# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14321695 | Name on file | Email address on file |
| 13624323 | Name on file | Email address on file |
| 13251091 | Name on file | Email address on file |
| 13348780 | Name on file | Email address on file |
| 16850333 | Name on file | Email address on file |
| 14309429 | Name on file | Email address on file |
| 13839861 | Name on file | Email address on file |
| 14105617 | Name on file | Email address on file |
| 14231893 | Name on file | Email address on file |
| 13913057 | Name on file | Email address on file |
| 14588673 | Name on file | Email address on file |
| 14618104 | Name on file | Email address on file |
| 13897642 | Name on file | Email address on file |
| 14051287 | Name on file | Email address on file |
| 13314488 | Name on file | Email address on file |
| 13992981 | Name on file | Email address on file |
| 14594380 | Name on file | Email address on file |
| 13780719 | Name on file | Email address on file |
| 13777321 | Name on file | Email address on file |
| 14658430 | Name on file | Email address on file |
| 14610226 | Name on file | Email address on file |
| 13305947 | Name on file | Email address on file |
| 13719145 | Name on file | Email address on file |
| 13548762 | Name on file | Email address on file |
| 14151619 | Name on file | Email address on file |
| 13555019 | Name on file | Email address on file |
| 14429067 | Name on file | Email address on file |
| 14526878 | Name on file | Email address on file |
| 14264804 | Name on file | Email address on file |
| 16862448 | Name on file | Email address on file |
| 13449539 | Name on file | Email address on file |
| 13575191 | Name on file | Email address on file |
| 13418814 | Name on file | Email address on file |
| 13979892 | Name on file | Email address on file |
| 14026289 | Name on file | Email address on file |
| 14445865 | Name on file | Email address on file |
| 13801260 | Name on file | Email address on file |
| 13495953 | Name on file | Email address on file |
| 13273701 | Name on file | Email address on file |
| 14366548 | Name on file | Email address on file |
| 14444409 | Name on file | Email address on file |
| 14616285 | Name on file | Email address on file |
| 14616285 | Name on file | Email address on file |
| 14604027 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13721563 | Name on file | Email address on file |
| 13755937 | Name on file | Email address on file |
| 13896747 | Name on file | Email address on file |
| 15059536 | Name on file | Email address on file |
| 14120083 | Name on file | Email address on file |
| 13514601 | Name on file | Email address on file |
| 13479057 | Name on file | Email address on file |
| 16848812 | Name on file | Email address on file |
| 14609864 | Name on file | Email address on file |
| 14036360 | Name on file | Email address on file |
| 15205548 | Name on file | Email address on file |
| 14636147 | Name on file | Email address on file |
| 13907148 | Name on file | Email address on file |
| 13443229 | Name on file | Email address on file |
| 14293505 | Name on file | Email address on file |
| 13878408 | Name on file | Email address on file |
| 15361180 | Name on file | Email address on file |
| 14437455 | Name on file | Email address on file |
| 14227241 | Name on file | Email address on file |
| 13618296 | Name on file | Email address on file |
| 13934935 | Name on file | Email address on file |
| 14086208 | Name on file | Email address on file |
| 14214346 | Name on file | Email address on file |
| 14020102 | Name on file | Email address on file |
| 13525962 | Name on file | Email address on file |
| 14644808 | Name on file | Email address on file |
| 13865416 | Name on file | Email address on file |
| 13827666 | Name on file | Email address on file |
| 14501211 | Name on file | Email address on file |
| 14027899 | Name on file | Email address on file |
| 14353163 | Name on file | Email address on file |
| 14616819 | Name on file | Email address on file |
| 14616819 | Name on file | Email address on file |
| 13454017 | Name on file | Email address on file |
| 13873910 | Name on file | Email address on file |
| 13812123 | Name on file | Email address on file |
| 14132245 | Name on file | Email address on file |
| 14640263 | Name on file | Email address on file |
| 13988458 | Name on file | Email address on file |
| 13477850 | Name on file | Email address on file |
| 13280034 | Name on file | Email address on file |
| 13301257 | Name on file | Email address on file |
| 13932178 | Name on file | Email address on file |
| 14505226 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14123526 | Name on file | Email address on file |
| 14402799 | Name on file | Email address on file |
| 14131932 | Name on file | Email address on file |
| 14139460 | Name on file | Email address on file |
| 16850343 | Name on file | Email address on file |
| 13358273 | Name on file | Email address on file |
| 13553991 | Name on file | Email address on file |
| 16867090 | Name on file | Email address on file |
| 13679291 | Name on file | Email address on file |
| 14535211 | Name on file | Email address on file |
| 14015239 | Name on file | Email address on file |
| 13184141 | Name on file | Email address on file |
| 14681749 | Name on file | Email address on file |
| 13226390 | Name on file | Email address on file |
| 15175106 | Name on file | Email address on file |
| 13245374 | Name on file | Email address on file |
| 13865490 | Name on file | Email address on file |
| 13767010 | Name on file | Email address on file |
| 13530379 | Name on file | Email address on file |
| 14279239 | Name on file | Email address on file |
| 13378503 | Name on file | Email address on file |
| 13554540 | Name on file | Email address on file |
| 13247843 | Name on file | Email address on file |
| 13957476 | Name on file | Email address on file |
| 14163586 | Name on file | Email address on file |
| 14342066 | Name on file | Email address on file |
| 14514204 | Name on file | Email address on file |
| 13381895 | Name on file | Email address on file |
| 14627632 | Name on file | Email address on file |
| 13625201 | Name on file | Email address on file |
| 13671686 | Name on file | Email address on file |
| 14287732 | Name on file | Email address on file |
| 14380530 | Name on file | Email address on file |
| 14613305 | Name on file | Email address on file |
| 13601288 | Name on file | Email address on file |
| 13964404 | Name on file | Email address on file |
| 13447100 | Name on file | Email address on file |
| 14385375 | Name on file | Email address on file |
| 14172583 | Name on file | Email address on file |
| 13963918 | Name on file | Email address on file |
| 15008766 | Name on file | Email address on file |
| 13894492 | Name on file | Email address on file |
| 13866122 | Name on file | Email address on file |
| 13548733 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16854137 | Name on file | Email address on file |
| 13695311 | Name on file | Email address on file |
| 13257223 | Name on file | Email address on file |
| 13438900 | Name on file | Email address on file |
| 14044588 | Name on file | Email address on file |
| 13692035 | Name on file | Email address on file |
| 14645440 | Name on file | Email address on file |
| 14303132 | Name on file | Email address on file |
| 14619191 | Name on file | Email address on file |
| 13328433 | Name on file | Email address on file |
| 13604991 | Name on file | Email address on file |
| 14292008 | Name on file | Email address on file |
| 13739628 | Name on file | Email address on file |
| 13174783 | Name on file | Email address on file |
| 14069326 | Name on file | Email address on file |
| 13189775 | Name on file | Email address on file |
| 14412353 | Name on file | Email address on file |
| 13989042 | Name on file | Email address on file |
| 14608511 | Name on file | Email address on file |
| 13873826 | Name on file | Email address on file |
| 13462339 | Name on file | Email address on file |
| 14089943 | Name on file | Email address on file |
| 13780577 | Name on file | Email address on file |
| 13364060 | Name on file | Email address on file |
| 14620395 | Name on file | Email address on file |
| 14192191 | Name on file | Email address on file |
| 14232472 | Name on file | Email address on file |
| 13762579 | Name on file | Email address on file |
| 14539051 | Name on file | Email address on file |
| 13822957 | Name on file | Email address on file |
| 14153122 | Name on file | Email address on file |
| 13137168 | Name on file | Email address on file |
| 15263563 | Name on file | Email address on file |
| 14112048 | Name on file | Email address on file |
| 16851027 | Name on file | Email address on file |
| 13839136 | Name on file | Email address on file |
| 14542544 | Name on file | Email address on file |
| 14445325 | Name on file | Email address on file |
| 14445325 | Name on file | Email address on file |
| 13660183 | Name on file | Email address on file |
| 14340039 | Name on file | Email address on file |
| 13274137 | Name on file | Email address on file |
| 14373264 | Name on file | Email address on file |
| 14683955 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14683955 | Name on file | Email address on file |
| 14359568 | Name on file | Email address on file |
| 14482920 | Name on file | Email address on file |
| 13925683 | Name on file | Email address on file |
| 16849982 | Name on file | Email address on file |
| 14168562 | Name on file | Email address on file |
| 14671516 | Name on file | Email address on file |
| 15291255 | Name on file | Email address on file |
| 15291255 | Name on file | Email address on file |
| 13728220 | Name on file | Email address on file |
| 14534344 | Name on file | Email address on file |
| 14646874 | Name on file | Email address on file |
| 14110537 | Name on file | Email address on file |
| 14559842 | Name on file | Email address on file |
| 14559842 | Name on file | Email address on file |
| 14448194 | Name on file | Email address on file |
| 14475715 | Name on file | Email address on file |
| 14972048 | Name on file | Email address on file |
| 14999979 | Name on file | Email address on file |
| 14112215 | Name on file | Email address on file |
| 14447626 | Name on file | Email address on file |
| 13175529 | Name on file | Email address on file |
| 14543658 | Name on file | Email address on file |
| 13504741 | Name on file | Email address on file |
| 13495719 | Name on file | Email address on file |
| 14266696 | Name on file | Email address on file |
| 13545447 | Name on file | Email address on file |
| 13812040 | Name on file | Email address on file |
| 14288631 | Name on file | Email address on file |
| 14004931 | Name on file | Email address on file |
| 13429138 | Name on file | Email address on file |
| 14528649 | Name on file | Email address on file |
| 14624575 | Name on file | Email address on file |
| 14624575 | Name on file | Email address on file |
| 14640186 | Name on file | Email address on file |
| 13480349 | Name on file | Email address on file |
| 14553096 | Name on file | Email address on file |
| 14545434 | Name on file | Email address on file |
| 14662753 | Name on file | Email address on file |
| 14107784 | Name on file | Email address on file |
| 14500769 | Name on file | Email address on file |
| 13429561 | Name on file | Email address on file |
| 13267728 | Name on file | Email address on file |
| 14287991 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16859082 | Name on file | Email address on file |
| 13475475 | Name on file | Email address on file |
| 14203181 | Name on file | Email address on file |
| 15066340 | Name on file | Email address on file |
| 14273915 | Name on file | Email address on file |
| 13517186 | Name on file | Email address on file |
| 13186360 | Name on file | Email address on file |
| 14999524 | Name on file | Email address on file |
| 14529298 | Name on file | Email address on file |
| 13275156 | Name on file | Email address on file |
| 22137873 | Name on file | Email address on file |
| 15271988 | Name on file | Email address on file |
| 15082828 | Name on file | Email address on file |
| 14947633 | Name on file | Email address on file |
| 15104152 | Name on file | Email address on file |
| 14922294 | Name on file | Email address on file |
| 15092923 | Name on file | Email address on file |
| 13343695 | Name on file | Email address on file |
| 14395660 | Name on file | Email address on file |
| 13773440 | Name on file | Email address on file |
| 13767195 | Name on file | Email address on file |
| 14985035 | Name on file | Email address on file |
| 15161492 | Name on file | Email address on file |
| 15292947 | Name on file | Email address on file |
| 15292947 | Name on file | Email address on file |
| 15124761 | Name on file | Email address on file |
| 13368768 | Name on file | Email address on file |
| 14942549 | Name on file | Email address on file |
| 15081680 | Name on file | Email address on file |
| 15285719 | Name on file | Email address on file |
| 15285719 | Name on file | Email address on file |
| 15131604 | Name on file | Email address on file |
| 15132006 | Name on file | Email address on file |
| 15029095 | Name on file | Email address on file |
| 13610621 | Name on file | Email address on file |
| 13946927 | Name on file | Email address on file |
| 13989341 | Name on file | Email address on file |
| 13262281 | Name on file | Email address on file |
| 15275470 | Name on file | Email address on file |
| 15275531 | Name on file | Email address on file |
| 13171440 | Name on file | Email address on file |
| 15109269 | Name on file | Email address on file |
| 14610324 | Name on file | Email address on file |
| 14610324 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15277898 | Name on file | Email address on file |
| 15277898 | Name on file | Email address on file |
| 14983079 | Name on file | Email address on file |
| 15230387 | Name on file | Email address on file |
| 13867584 | Name on file | Email address on file |
| 14960725 | Name on file | Email address on file |
| 13663078 | Name on file | Email address on file |
| 13205220 | Name on file | Email address on file |
| 15144244 | Name on file | Email address on file |
| 15104514 | Name on file | Email address on file |
| 14956033 | Name on file | Email address on file |
| 15244828 | Name on file | Email address on file |
| 14907272 | Name on file | Email address on file |
| 15019283 | Name on file | Email address on file |
| 14152793 | Name on file | Email address on file |
| 14627961 | Name on file | Email address on file |
| 13557900 | Name on file | Email address on file |
| 18946209 | Name on file | Email address on file |
| 13600000 | Name on file | Email address on file |
| 13740694 | Name on file | Email address on file |
| 14083085 | Name on file | Email address on file |
| 13741385 | Name on file | Email address on file |
| 15383646 | Name on file | Email address on file |
| 15106473 | Name on file | Email address on file |
| 14121047 | Name on file | Email address on file |
| 18269365 | Name on file | Email address on file |
| 15292229 | Name on file | Email address on file |
| 14474478 | Name on file | Email address on file |
| 13701830 | Name on file | Email address on file |
| 13276333 | Name on file | Email address on file |
| 18283852 | Name on file | Email address on file |
| 13984331 | Name on file | Email address on file |
| 13986029 | Name on file | Email address on file |
| 15045172 | Name on file | Email address on file |
| 14395024 | Name on file | Email address on file |
| 13510249 | Name on file | Email address on file |
| 18999752 | Name on file | Email address on file |
| 13720456 | Name on file | Email address on file |
| 18318864 | Name on file | Email address on file |
| 14073867 | Name on file | Email address on file |
| 13245924 | Name on file | Email address on file |
| 14994844 | Name on file | Email address on file |
| 14406984 | Name on file | Email address on file |
| 14293906 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13418346 | Name on file | Email address on file |
| 13391334 | Name on file | Email address on file |
| 13739860 | Name on file | Email address on file |
| 13890418 | Name on file | Email address on file |
| 14058256 | Name on file | Email address on file |
| 14501151 | Name on file | Email address on file |
| 14151828 | Name on file | Email address on file |
| 13656466 | Name on file | Email address on file |
| 13174958 | Name on file | Email address on file |
| 14068762 | Name on file | Email address on file |
| 13228528 | Name on file | Email address on file |
| 13185945 | Name on file | Email address on file |
| 13306394 | Name on file | Email address on file |
| 13898720 | Name on file | Email address on file |
| 14285807 | Name on file | Email address on file |
| 14285807 | Name on file | Email address on file |
| 15102815 | Name on file | Email address on file |
| 14581497 | Name on file | Email address on file |
| 14092826 | Name on file | Email address on file |
| 13418257 | Name on file | Email address on file |
| 15204775 | Name on file | Email address on file |
| 14329570 | Name on file | Email address on file |
| 14676265 | Name on file | Email address on file |
| 14336729 | Name on file | Email address on file |
| 14059538 | Name on file | Email address on file |
| 14895723 | Name on file | Email address on file |
| 14510632 | Name on file | Email address on file |
| 14449667 | Name on file | Email address on file |
| 14027821 | Name on file | Email address on file |
| 13951317 | Name on file | Email address on file |
| 14966344 | Name on file | Email address on file |
| 15155967 | Name on file | Email address on file |
| 14358814 | Name on file | Email address on file |
| 15006679 | Name on file | Email address on file |
| 18991914 | Name on file | Email address on file |
| 15074943 | Name on file | Email address on file |
| 13645121 | Name on file | Email address on file |
| 13469097 | Name on file | Email address on file |
| 14487885 | Name on file | Email address on file |
| 14510174 | Name on file | Email address on file |
| 13343653 | Name on file | Email address on file |
| 13946686 | Name on file | Email address on file |
| 16853112 | Name on file | Email address on file |
| 15138521 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13871781 | Name on file | Email address on file |
| 13784167 | Name on file | Email address on file |
| 14153892 | Name on file | Email address on file |
| 14533999 | Name on file | Email address on file |
| 14533999 | Name on file | Email address on file |
| 13766984 | Name on file | Email address on file |
| 14665239 | Name on file | Email address on file |
| 13323042 | Name on file | Email address on file |
| 14296097 | Name on file | Email address on file |
| 16852825 | Name on file | Email address on file |
| 16853126 | Name on file | Email address on file |
| 14380364 | Name on file | Email address on file |
| 14168500 | Name on file | Email address on file |
| 13689272 | Name on file | Email address on file |
| 13373659 | Name on file | Email address on file |
| 15087989 | Name on file | Email address on file |
| 14480136 | Name on file | Email address on file |
| 14434593 | Name on file | Email address on file |
| 13704924 | Name on file | Email address on file |
| 13497979 | Name on file | Email address on file |
| 13347912 | Name on file | Email address on file |
| 14643091 | Name on file | Email address on file |
| 14159842 | Name on file | Email address on file |
| 15202101 | Name on file | Email address on file |
| 14483964 | Name on file | Email address on file |
| 14215422 | Name on file | Email address on file |
| 14547875 | Name on file | Email address on file |
| 14686767 | Name on file | Email address on file |
| 14282021 | Name on file | Email address on file |
| 14450572 | Name on file | Email address on file |
| 13180860 | Name on file | Email address on file |
| 14592072 | Name on file | Email address on file |
| 14592072 | Name on file | Email address on file |
| 14427854 | Name on file | Email address on file |
| 15171396 | Name on file | Email address on file |
| 15154211 | Name on file | Email address on file |
| 13600553 | Name on file | Email address on file |
| 14664176 | Name on file | Email address on file |
| 14953815 | Name on file | Email address on file |
| 14048025 | Name on file | Email address on file |
| 13602969 | Name on file | Email address on file |
| 13955951 | Name on file | Email address on file |
| 13446410 | Name on file | Email address on file |
| 16855339 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14686357 | Name on file | Email address on file |
| 14686357 | Name on file | Email address on file |
| 14555208 | Name on file | Email address on file |
| 14455852 | Name on file | Email address on file |
| 13259562 | Name on file | Email address on file |
| 14398370 | Name on file | Email address on file |
| 14586844 | Name on file | Email address on file |
| 14195539 | Name on file | Email address on file |
| 13490215 | Name on file | Email address on file |
| 14183849 | Name on file | Email address on file |
| 13312245 | Name on file | Email address on file |
| 14068674 | Name on file | Email address on file |
| 13368095 | Name on file | Email address on file |
| 13163206 | Name on file | Email address on file |
| 13165093 | Name on file | Email address on file |
| 13514798 | Name on file | Email address on file |
| 16867607 | Name on file | Email address on file |
| 18978405 | Name on file | Email address on file |
| 14964659 | Name on file | Email address on file |
| 13330198 | Name on file | Email address on file |
| 14332164 | Name on file | Email address on file |
| 14502999 | Name on file | Email address on file |
| 14681286 | Name on file | Email address on file |
| 14681286 | Name on file | Email address on file |
| 14502999 | Name on file | Email address on file |
| 14544988 | Name on file | Email address on file |
| 14319659 | Name on file | Email address on file |
| 14908558 | Name on file | Email address on file |
| 13869209 | Name on file | Email address on file |
| 13556572 | Name on file | Email address on file |
| 14520133 | Name on file | Email address on file |
| 13557305 | Name on file | Email address on file |
| 13870938 | Name on file | Email address on file |
| 22419537 | Name on file | Email address on file |
| 16867322 | Name on file | Email address on file |
| 13789013 | Name on file | Email address on file |
| 14009151 | Name on file | Email address on file |
| 16847842 | Name on file | Email address on file |
| 14002253 | Name on file | Email address on file |
| 14337560 | Name on file | Email address on file |
| 14402748 | Name on file | Email address on file |
| 14044515 | Name on file | Email address on file |
| 14597368 | Name on file | Email address on file |
| 13540664 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13850596 | Name on file | Email address on file |
| 13521847 | Name on file | Email address on file |
| 15156649 | Name on file | Email address on file |
| 14611669 | Name on file | Email address on file |
| 13296898 | Name on file | Email address on file |
| 13929259 | Name on file | Email address on file |
| 13917995 | Name on file | Email address on file |
| 13355687 | Name on file | Email address on file |
| 13749622 | Name on file | Email address on file |
| 13452353 | Name on file | Email address on file |
| 14598787 | Name on file | Email address on file |
| 14598787 | Name on file | Email address on file |
| 13880862 | Name on file | Email address on file |
| 14986868 | Name on file | Email address on file |
| 14429240 | Name on file | Email address on file |
| 14505974 | Name on file | Email address on file |
| 13622541 | Name on file | Email address on file |
| 13422007 | Name on file | Email address on file |
| 14182441 | Name on file | Email address on file |
| 13656486 | Name on file | Email address on file |
| 13678254 | Name on file | Email address on file |
| 14329619 | Name on file | Email address on file |
| 14088134 | Name on file | Email address on file |
| 14040902 | Name on file | Email address on file |
| 14462837 | Name on file | Email address on file |
| 18998292 | Name on file | Email address on file |
| 14623377 | Name on file | Email address on file |
| 14553705 | Name on file | Email address on file |
| 14342929 | Name on file | Email address on file |
| 14269569 | Name on file | Email address on file |
| 14544130 | Name on file | Email address on file |
| 14605437 | Name on file | Email address on file |
| 13734429 | Name on file | Email address on file |
| 14546295 | Name on file | Email address on file |
| 13349666 | Name on file | Email address on file |
| 14479249 | Name on file | Email address on file |
| 14497701 | Name on file | Email address on file |
| 15038306 | Name on file | Email address on file |
| 14963430 | Name on file | Email address on file |
| 13372979 | Name on file | Email address on file |
| 15169312 | Name on file | Email address on file |
| 14547360 | Name on file | Email address on file |
| 14678675 | Name on file | Email address on file |
| 14392956 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15158484 | Name on file | Email address on file |
| 14580053 | Name on file | Email address on file |
| 13264744 | Name on file | Email address on file |
| 13423647 | Name on file | Email address on file |
| 15218877 | Name on file | Email address on file |
| 15273897 | Name on file | Email address on file |
| 15214143 | Name on file | Email address on file |
| 18310693 | Name on file | Email address on file |
| 13170456 | Name on file | Email address on file |
| 16864044 | Name on file | Email address on file |
| 14234385 | Name on file | Email address on file |
| 14584502 | Name on file | Email address on file |
| 15003079 | Name on file | Email address on file |
| 15400162 | Name on file | Email address on file |
| 14177485 | Name on file | Email address on file |
| 15280139 | Name on file | Email address on file |
| 15280139 | Name on file | Email address on file |
| 14505098 | Name on file | Email address on file |
| 14163246 | Name on file | Email address on file |
| 13759917 | Name on file | Email address on file |
| 14532412 | Name on file | Email address on file |
| 14555377 | Name on file | Email address on file |
| 14214103 | Name on file | Email address on file |
| 13840877 | Name on file | Email address on file |
| 13340145 | Name on file | Email address on file |
| 14649835 | Name on file | Email address on file |
| 14649835 | Name on file | Email address on file |
| 14299732 | Name on file | Email address on file |
| 16865723 | Name on file | Email address on file |
| 13440423 | Name on file | Email address on file |
| 13948426 | Name on file | Email address on file |
| 14199519 | Name on file | Email address on file |
| 14180257 | Name on file | Email address on file |
| 14276940 | Name on file | Email address on file |
| 13287392 | Name on file | Email address on file |
| 16863286 | Name on file | Email address on file |
| 13806980 | Name on file | Email address on file |
| 14321642 | Name on file | Email address on file |
| 13564199 | Name on file | Email address on file |
| 14680259 | Name on file | Email address on file |
| 14680259 | Name on file | Email address on file |
| 14047874 | Name on file | Email address on file |
| 13875309 | Name on file | Email address on file |
| 14637191 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14004340 | Name on file | Email address on file |
| 14335253 | Name on file | Email address on file |
| 13483546 | Name on file | Email address on file |
| 13224791 | Name on file | Email address on file |
| 14118405 | Name on file | Email address on file |
| 14298354 | Name on file | Email address on file |
| 14162694 | Name on file | Email address on file |
| 16852225 | Name on file | Email address on file |
| 14510905 | Name on file | Email address on file |
| 14651142 | Name on file | Email address on file |
| 14529606 | Name on file | Email address on file |
| 15175091 | Name on file | Email address on file |
| 13411271 | Name on file | Email address on file |
| 15115989 | Name on file | Email address on file |
| 15029375 | Name on file | Email address on file |
| 13817286 | Name on file | Email address on file |
| 15008452 | Name on file | Email address on file |
| 14913941 | Name on file | Email address on file |
| 13401824 | Name on file | Email address on file |
| 15002299 | Name on file | Email address on file |
| 14653994 | Name on file | Email address on file |
| 13251409 | Name on file | Email address on file |
| 14902574 | Name on file | Email address on file |
| 14534556 | Name on file | Email address on file |
| 13762407 | Name on file | Email address on file |
| 14964975 | Name on file | Email address on file |
| 13574883 | Name on file | Email address on file |
| 14248559 | Name on file | Email address on file |
| 14101165 | Name on file | Email address on file |
| 13695686 | Name on file | Email address on file |
| 13720375 | Name on file | Email address on file |
| 14651812 | Name on file | Email address on file |
| 13562134 | Name on file | Email address on file |
| 13731579 | Name on file | Email address on file |
| 14550782 | Name on file | Email address on file |
| 14547233 | Name on file | Email address on file |
| 13731558 | Name on file | Email address on file |
| 14168398 | Name on file | Email address on file |
| 15051200 | Name on file | Email address on file |
| 14451142 | Name on file | Email address on file |
| 16863797 | Name on file | Email address on file |
| 13366745 | Name on file | Email address on file |
| 14230357 | Name on file | Email address on file |
| 13503395 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14506560 | Name on file | Email address on file |
| 14580250 | Name on file | Email address on file |
| 13276272 | Name on file | Email address on file |
| 14554599 | Name on file | Email address on file |
| 13689967 | Name on file | Email address on file |
| 14529515 | Name on file | Email address on file |
| 14185850 | Name on file | Email address on file |
| 14297276 | Name on file | Email address on file |
| 14337405 | Name on file | Email address on file |
| 13454927 | Name on file | Email address on file |
| 14155096 | Name on file | Email address on file |
| 13558864 | Name on file | Email address on file |
| 13333155 | Name on file | Email address on file |
| 13836827 | Name on file | Email address on file |
| 14601065 | Name on file | Email address on file |
| 14099540 | Name on file | Email address on file |
| 13347140 | Name on file | Email address on file |
| 14179203 | Name on file | Email address on file |
| 15363197 | Name on file | Email address on file |
| 13213688 | Name on file | Email address on file |
| 13827205 | Name on file | Email address on file |
| 13965357 | Name on file | Email address on file |
| 13164382 | Name on file | Email address on file |
| 13857766 | Name on file | Email address on file |
| 14230403 | Name on file | Email address on file |
| 13983523 | Name on file | Email address on file |
| 13614438 | Name on file | Email address on file |
| 13922774 | Name on file | Email address on file |
| 14671403 | Name on file | Email address on file |
| 14671991 | Name on file | Email address on file |
| 14149162 | Name on file | Email address on file |
| 13437617 | Name on file | Email address on file |
| 13154201 | Name on file | Email address on file |
| 14305152 | Name on file | Email address on file |
| 13480041 | Name on file | Email address on file |
| 14176162 | Name on file | Email address on file |
| 14170371 | Name on file | Email address on file |
| 16852294 | Name on file | Email address on file |
| 14094816 | Name on file | Email address on file |
| 14254473 | Name on file | Email address on file |
| 13474948 | Name on file | Email address on file |
| 14434560 | Name on file | Email address on file |
| 16852491 | Name on file | Email address on file |
| 13632742 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14058472 | Name on file | Email address on file |
| 13727412 | Name on file | Email address on file |
| 13631445 | Name on file | Email address on file |
| 13792184 | Name on file | Email address on file |
| 13803403 | Name on file | Email address on file |
| 14407115 | Name on file | Email address on file |
| 14407115 | Name on file | Email address on file |
| 14641322 | Name on file | Email address on file |
| 14641322 | Name on file | Email address on file |
| 13952018 | Name on file | Email address on file |
| 14450273 | Name on file | Email address on file |
| 13608547 | Name on file | Email address on file |
| 14182793 | Name on file | Email address on file |
| 13409300 | Name on file | Email address on file |
| 14546111 | Name on file | Email address on file |
| 16853355 | Name on file | Email address on file |
| 13234832 | Name on file | Email address on file |
| 14344371 | Name on file | Email address on file |
| 14089204 | Name on file | Email address on file |
| 13284679 | Name on file | Email address on file |
| 14064609 | Name on file | Email address on file |
| 13226715 | Name on file | Email address on file |
| 14035388 | Name on file | Email address on file |
| 16849563 | Name on file | Email address on file |
| 14554570 | Name on file | Email address on file |
| 13763104 | Name on file | Email address on file |
| 14250832 | Name on file | Email address on file |
| 13243657 | Name on file | Email address on file |
| 13384137 | Name on file | Email address on file |
| 13194103 | Name on file | Email address on file |
| 13773339 | Name on file | Email address on file |
| 13933262 | Name on file | Email address on file |
| 13355860 | Name on file | Email address on file |
| 13630989 | Name on file | Email address on file |
| 14205693 | Name on file | Email address on file |
| 13505384 | Name on file | Email address on file |
| 13210785 | Name on file | Email address on file |
| 13817293 | Name on file | Email address on file |
| 14227642 | Name on file | Email address on file |
| 14323214 | Name on file | Email address on file |
| 13703076 | Name on file | Email address on file |
| 16859677 | Name on file | Email address on file |
| 13854653 | Name on file | Email address on file |
| 15055104 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15197014 | Name on file | Email address on file |
| 15147047 | Name on file | Email address on file |
| 15272882 | Name on file | Email address on file |
| 15067344 | Name on file | Email address on file |
| 15250280 | Name on file | Email address on file |
| 14156990 | Name on file | Email address on file |
| 14599677 | Name on file | Email address on file |
| 14419744 | Name on file | Email address on file |
| 14595180 | Name on file | Email address on file |
| 13262962 | Name on file | Email address on file |
| 14108657 | Name on file | Email address on file |
| 14232932 | Name on file | Email address on file |
| 14955175 | Name on file | Email address on file |
| 15151637 | Name on file | Email address on file |
| 14936532 | Name on file | Email address on file |
| 15271184 | Name on file | Email address on file |
| 13343050 | Name on file | Email address on file |
| 13554069 | Name on file | Email address on file |
| 14413275 | Name on file | Email address on file |
| 14361707 | Name on file | Email address on file |
| 13517678 | Name on file | Email address on file |
| 13298179 | Name on file | Email address on file |
| 16849013 | Name on file | Email address on file |
| 13968006 | Name on file | Email address on file |
| 14318218 | Name on file | Email address on file |
| 14553724 | Name on file | Email address on file |
| 14588461 | Name on file | Email address on file |
| 14228304 | Name on file | Email address on file |
| 13152597 | Name on file | Email address on file |
| 13197051 | Name on file | Email address on file |
| 14129506 | Name on file | Email address on file |
| 13893760 | Name on file | Email address on file |
| 14362761 | Name on file | Email address on file |
| 13634138 | Name on file | Email address on file |
| 14061144 | Name on file | Email address on file |
| 14359603 | Name on file | Email address on file |
| 13665319 | Name on file | Email address on file |
| 16850554 | Name on file | Email address on file |
| 13266888 | Name on file | Email address on file |
| 13779565 | Name on file | Email address on file |
| 14295654 | Name on file | Email address on file |
| 14544568 | Name on file | Email address on file |
| 14560970 | Name on file | Email address on file |
| 13557928 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13452879 | Name on file | Email address on file |
| 13816915 | Name on file | Email address on file |
| 13523661 | Name on file | Email address on file |
| 13835377 | Name on file | Email address on file |
| 13432176 | Name on file | Email address on file |
| 16850962 | Name on file | Email address on file |
| 14058413 | Name on file | Email address on file |
| 13808856 | Name on file | Email address on file |
| 14624658 | Name on file | Email address on file |
| 13404860 | Name on file | Email address on file |
| 13672968 | Name on file | Email address on file |
| 14123620 | Name on file | Email address on file |
| 13895127 | Name on file | Email address on file |
| 13330181 | Name on file | Email address on file |
| 13981172 | Name on file | Email address on file |
| 14666450 | Name on file | Email address on file |
| 14941604 | Name on file | Email address on file |
| 14590995 | Name on file | Email address on file |
| 13821947 | Name on file | Email address on file |
| 14396863 | Name on file | Email address on file |
| 13600787 | Name on file | Email address on file |
| 14124269 | Name on file | Email address on file |
| 14144725 | Name on file | Email address on file |
| 13389528 | Name on file | Email address on file |
| 13723022 | Name on file | Email address on file |
| 13182351 | Name on file | Email address on file |
| 14591556 | Name on file | Email address on file |
| 14123933 | Name on file | Email address on file |
| 14585334 | Name on file | Email address on file |
| 14585334 | Name on file | Email address on file |
| 13536462 | Name on file | Email address on file |
| 14002330 | Name on file | Email address on file |
| 14644865 | Name on file | Email address on file |
| 14335204 | Name on file | Email address on file |
| 14295937 | Name on file | Email address on file |
| 13362954 | Name on file | Email address on file |
| 13336695 | Name on file | Email address on file |
| 14657247 | Name on file | Email address on file |
| 13455668 | Name on file | Email address on file |
| 13324045 | Name on file | Email address on file |
| 13924977 | Name on file | Email address on file |
| 14172158 | Name on file | Email address on file |
| 13758267 | Name on file | Email address on file |
| 14089210 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14028194 | Name on file | Email address on file |
| 14632754 | Name on file | Email address on file |
| 14632125 | Name on file | Email address on file |
| 14235576 | Name on file | Email address on file |
| 13814377 | Name on file | Email address on file |
| 14142331 | Name on file | Email address on file |
| 14645041 | Name on file | Email address on file |
| 13941841 | Name on file | Email address on file |
| 14668539 | Name on file | Email address on file |
| 13295481 | Name on file | Email address on file |
| 13793740 | Name on file | Email address on file |
| 14032478 | Name on file | Email address on file |
| 14213126 | Name on file | Email address on file |
| 14040580 | Name on file | Email address on file |
| 13874078 | Name on file | Email address on file |
| 13946113 | Name on file | Email address on file |
| 13358664 | Name on file | Email address on file |
| 13737179 | Name on file | Email address on file |
| 13436867 | Name on file | Email address on file |
| 14655793 | Name on file | Email address on file |
| 14655793 | Name on file | Email address on file |
| 13374282 | Name on file | Email address on file |
| 13273378 | Name on file | Email address on file |
| 13508308 | Name on file | Email address on file |
| 14383982 | Name on file | Email address on file |
| 14180736 | Name on file | Email address on file |
| 14478705 | Name on file | Email address on file |
| 13439533 | Name on file | Email address on file |
| 14206907 | Name on file | Email address on file |
| 14207440 | Name on file | Email address on file |
| 13595165 | Name on file | Email address on file |
| 13482149 | Name on file | Email address on file |
| 13136955 | Name on file | Email address on file |
| 13774549 | Name on file | Email address on file |
| 13401964 | Name on file | Email address on file |
| 13611620 | Name on file | Email address on file |
| 14271839 | Name on file | Email address on file |
| 14532129 | Name on file | Email address on file |
| 14632749 | Name on file | Email address on file |
| 13806195 | Name on file | Email address on file |
| 13860269 | Name on file | Email address on file |
| 13375068 | Name on file | Email address on file |
| 14591059 | Name on file | Email address on file |
| 14136382 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13634819 | Name on file | Email address on file |
| 14558130 | Name on file | Email address on file |
| 14495966 | Name on file | Email address on file |
| 14683958 | Name on file | Email address on file |
| 14683958 | Name on file | Email address on file |
| 13747286 | Name on file | Email address on file |
| 14105445 | Name on file | Email address on file |
| 14026978 | Name on file | Email address on file |
| 13571893 | Name on file | Email address on file |
| 13514395 | Name on file | Email address on file |
| 13468070 | Name on file | Email address on file |
| 13691645 | Name on file | Email address on file |
| 16851298 | Name on file | Email address on file |
| 14683089 | Name on file | Email address on file |
| 14683089 | Name on file | Email address on file |
| 13910621 | Name on file | Email address on file |
| 13759018 | Name on file | Email address on file |
| 14489645 | Name on file | Email address on file |
| 13566922 | Name on file | Email address on file |
| 14250390 | Name on file | Email address on file |
| 13586687 | Name on file | Email address on file |
| 14302343 | Name on file | Email address on file |
| 14249946 | Name on file | Email address on file |
| 14655400 | Name on file | Email address on file |
| 14655400 | Name on file | Email address on file |
| 14596946 | Name on file | Email address on file |
| 13848302 | Name on file | Email address on file |
| 14549480 | Name on file | Email address on file |
| 14178583 | Name on file | Email address on file |
| 14510105 | Name on file | Email address on file |
| 14180744 | Name on file | Email address on file |
| 16850928 | Name on file | Email address on file |
| 14249007 | Name on file | Email address on file |
| 16865535 | Name on file | Email address on file |
| 13479106 | Name on file | Email address on file |
| 13587189 | Name on file | Email address on file |
| 14552917 | Name on file | Email address on file |
| 13698865 | Name on file | Email address on file |
| 14095797 | Name on file | Email address on file |
| 14650893 | Name on file | Email address on file |
| 14650893 | Name on file | Email address on file |
| 13497121 | Name on file | Email address on file |
| 14268122 | Name on file | Email address on file |
| 14268122 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14490227 | Name on file | Email address on file |
| 13721198 | Name on file | Email address on file |
| 13879728 | Name on file | Email address on file |
| 14628746 | Name on file | Email address on file |
| 14199521 | Name on file | Email address on file |
| 13931396 | Name on file | Email address on file |
| 14677623 | Name on file | Email address on file |
| 14216497 | Name on file | Email address on file |
| 13261338 | Name on file | Email address on file |
| 14011628 | Name on file | Email address on file |
| 14683784 | Name on file | Email address on file |
| 14683784 | Name on file | Email address on file |
| 14343447 | Name on file | Email address on file |
| 14900457 | Name on file | Email address on file |
| 13646559 | Name on file | Email address on file |
| 14433945 | Name on file | Email address on file |
| 14433945 | Name on file | Email address on file |
| 14091572 | Name on file | Email address on file |
| 13797381 | Name on file | Email address on file |
| 13812003 | Name on file | Email address on file |
| 14639586 | Name on file | Email address on file |
| 14160589 | Name on file | Email address on file |
| 15400949 | Name on file | Email address on file |
| 13439923 | Name on file | Email address on file |
| 13644161 | Name on file | Email address on file |
| 13830935 | Name on file | Email address on file |
| 13204543 | Name on file | Email address on file |
| 14179136 | Name on file | Email address on file |
| 13316939 | Name on file | Email address on file |
| 16864889 | Name on file | Email address on file |
| 13225295 | Name on file | Email address on file |
| 13565532 | Name on file | Email address on file |
| 14076356 | Name on file | Email address on file |
| 13975741 | Name on file | Email address on file |
| 14019697 | Name on file | Email address on file |
| 13299893 | Name on file | Email address on file |
| 13984053 | Name on file | Email address on file |
| 16851487 | Name on file | Email address on file |
| 13831187 | Name on file | Email address on file |
| 14545804 | Name on file | Email address on file |
| 14471499 | Name on file | Email address on file |
| 13609653 | Name on file | Email address on file |
| 13262373 | Name on file | Email address on file |
| 14004130 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13219655 | Name on file | Email address on file |
| 13313286 | Name on file | Email address on file |
| 14529924 | Name on file | Email address on file |
| 13456686 | Name on file | Email address on file |
| 13676576 | Name on file | Email address on file |
| 13366362 | Name on file | Email address on file |
| 13293309 | Name on file | Email address on file |
| 13590836 | Name on file | Email address on file |
| 14687441 | Name on file | Email address on file |
| 13733508 | Name on file | Email address on file |
| 13962332 | Name on file | Email address on file |
| 13804687 | Name on file | Email address on file |
| 13167165 | Name on file | Email address on file |
| 13999963 | Name on file | Email address on file |
| 14584260 | Name on file | Email address on file |
| 13254951 | Name on file | Email address on file |
| 13347258 | Name on file | Email address on file |
| 13600473 | Name on file | Email address on file |
| 14114899 | Name on file | Email address on file |
| 13882443 | Name on file | Email address on file |
| 16850370 | Name on file | Email address on file |
| 13755917 | Name on file | Email address on file |
| 13498084 | Name on file | Email address on file |
| 13939659 | Name on file | Email address on file |
| 13297098 | Name on file | Email address on file |
| 14581326 | Name on file | Email address on file |
| 16867495 | Name on file | Email address on file |
| 13409940 | Name on file | Email address on file |
| 14467925 | Name on file | Email address on file |
| 13778004 | Name on file | Email address on file |
| 13551326 | Name on file | Email address on file |
| 13730405 | Name on file | Email address on file |
| 13995770 | Name on file | Email address on file |
| 14159182 | Name on file | Email address on file |
| 13444272 | Name on file | Email address on file |
| 13172849 | Name on file | Email address on file |
| 14117511 | Name on file | Email address on file |
| 13577897 | Name on file | Email address on file |
| 13565516 | Name on file | Email address on file |
| 15278351 | Name on file | Email address on file |
| 15278351 | Name on file | Email address on file |
| 13798801 | Name on file | Email address on file |
| 16848767 | Name on file | Email address on file |
| 13468111 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13206129 | Name on file | Email address on file |
| 13632275 | Name on file | Email address on file |
| 13342492 | Name on file | Email address on file |
| 14155717 | Name on file | Email address on file |
| 13995272 | Name on file | Email address on file |
| 14672816 | Name on file | Email address on file |
| 13896060 | Name on file | Email address on file |
| 14505631 | Name on file | Email address on file |
| 14449657 | Name on file | Email address on file |
| 13678033 | Name on file | Email address on file |
| 13580202 | Name on file | Email address on file |
| 13282768 | Name on file | Email address on file |
| 13568897 | Name on file | Email address on file |
| 13747830 | Name on file | Email address on file |
| 14619169 | Name on file | Email address on file |
| 14026248 | Name on file | Email address on file |
| 13891487 | Name on file | Email address on file |
| 14266122 | Name on file | Email address on file |
| 13755406 | Name on file | Email address on file |
| 13762104 | Name on file | Email address on file |
| 13393921 | Name on file | Email address on file |
| 13946295 | Name on file | Email address on file |
| 13814282 | Name on file | Email address on file |
| 13610960 | Name on file | Email address on file |
| 13325753 | Name on file | Email address on file |
| 13262257 | Name on file | Email address on file |
| 14514276 | Name on file | Email address on file |
| 13641415 | Name on file | Email address on file |
| 13763978 | Name on file | Email address on file |
| 14152369 | Name on file | Email address on file |
| 14225903 | Name on file | Email address on file |
| 14681691 | Name on file | Email address on file |
| 13661058 | Name on file | Email address on file |
| 14155751 | Name on file | Email address on file |
| 13976598 | Name on file | Email address on file |
| 14166711 | Name on file | Email address on file |
| 13912385 | Name on file | Email address on file |
| 13631136 | Name on file | Email address on file |
| 13812778 | Name on file | Email address on file |
| 13358363 | Name on file | Email address on file |
| 14252016 | Name on file | Email address on file |
| 13473868 | Name on file | Email address on file |
| 14053171 | Name on file | Email address on file |
| 13952589 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13477470 | Name on file | Email address on file |
| 14326395 | Name on file | Email address on file |
| 14231566 | Name on file | Email address on file |
| 14662536 | Name on file | Email address on file |
| 14436695 | Name on file | Email address on file |
| 14299865 | Name on file | Email address on file |
| 14335495 | Name on file | Email address on file |
| 13962948 | Name on file | Email address on file |
| 13618807 | Name on file | Email address on file |
| 14408877 | Name on file | Email address on file |
| 14350988 | Name on file | Email address on file |
| 13838398 | Name on file | Email address on file |
| 13692196 | Name on file | Email address on file |
| 13256735 | Name on file | Email address on file |
| 14233666 | Name on file | Email address on file |
| 13619790 | Name on file | Email address on file |
| 13617771 | Name on file | Email address on file |
| 13863435 | Name on file | Email address on file |
| 13222459 | Name on file | Email address on file |
| 14451211 | Name on file | Email address on file |
| 14006741 | Name on file | Email address on file |
| 14654233 | Name on file | Email address on file |
| 14037751 | Name on file | Email address on file |
| 13802470 | Name on file | Email address on file |
| 14112911 | Name on file | Email address on file |
| 14135824 | Name on file | Email address on file |
| 14547239 | Name on file | Email address on file |
| 13177332 | Name on file | Email address on file |
| 14538259 | Name on file | Email address on file |
| 14006207 | Name on file | Email address on file |
| 14673798 | Name on file | Email address on file |
| 13968024 | Name on file | Email address on file |
| 15285796 | Name on file | Email address on file |
| 14182199 | Name on file | Email address on file |
| 16851747 | Name on file | Email address on file |
| 14307000 | Name on file | Email address on file |
| 14460621 | Name on file | Email address on file |
| 14636017 | Name on file | Email address on file |
| 14636017 | Name on file | Email address on file |
| 13307607 | Name on file | Email address on file |
| 13680838 | Name on file | Email address on file |
| 14405990 | Name on file | Email address on file |
| 13435905 | Name on file | Email address on file |
| 13835171 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13511318 | Name on file | Email address on file |
| 13384899 | Name on file | Email address on file |
| 14969212 | Name on file | Email address on file |
| 15262179 | Name on file | Email address on file |
| 13473773 | Name on file | Email address on file |
| 15110328 | Name on file | Email address on file |
| 15214584 | Name on file | Email address on file |
| 15177906 | Name on file | Email address on file |
| 15178282 | Name on file | Email address on file |
| 15086456 | Name on file | Email address on file |
| 14901345 | Name on file | Email address on file |
| 15253123 | Name on file | Email address on file |
| 14467161 | Name on file | Email address on file |
| 14001519 | Name on file | Email address on file |
| 13413499 | Name on file | Email address on file |
| 13961838 | Name on file | Email address on file |
| 13423597 | Name on file | Email address on file |
| 13767258 | Name on file | Email address on file |
| 14657071 | Name on file | Email address on file |
| 15235929 | Name on file | Email address on file |
| 14296079 | Name on file | Email address on file |
| 14378331 | Name on file | Email address on file |
| 14620016 | Name on file | Email address on file |
| 15011420 | Name on file | Email address on file |
| 13908330 | Name on file | Email address on file |
| 14551145 | Name on file | Email address on file |
| 13392676 | Name on file | Email address on file |
| 13631737 | Name on file | Email address on file |
| 13570032 | Name on file | Email address on file |
| 13902650 | Name on file | Email address on file |
| 14122234 | Name on file | Email address on file |
| 14097520 | Name on file | Email address on file |
| 14288324 | Name on file | Email address on file |
| 14244335 | Name on file | Email address on file |
| 13820201 | Name on file | Email address on file |
| 13268091 | Name on file | Email address on file |
| 13215409 | Name on file | Email address on file |
| 14388169 | Name on file | Email address on file |
| 13141924 | Name on file | Email address on file |
| 13766985 | Name on file | Email address on file |
| 13524319 | Name on file | Email address on file |
| 13293137 | Name on file | Email address on file |
| 15004989 | Name on file | Email address on file |
| 13573863 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14165149 | Name on file | Email address on file |
| 13811289 | Name on file | Email address on file |
| 13983291 | Name on file | Email address on file |
| 14040997 | Name on file | Email address on file |
| 14332169 | Name on file | Email address on file |
| 13826934 | Name on file | Email address on file |
| 14998341 | Name on file | Email address on file |
| 13719025 | Name on file | Email address on file |
| 13909377 | Name on file | Email address on file |
| 13926881 | Name on file | Email address on file |
| 15235298 | Name on file | Email address on file |
| 13883217 | Name on file | Email address on file |
| 14273057 | Name on file | Email address on file |
| 14247591 | Name on file | Email address on file |
| 14050324 | Name on file | Email address on file |
| 15167768 | Name on file | Email address on file |
| 13384576 | Name on file | Email address on file |
| 14039419 | Name on file | Email address on file |
| 15101184 | Name on file | Email address on file |
| 13258792 | Name on file | Email address on file |
| 14056979 | Name on file | Email address on file |
| 13854588 | Name on file | Email address on file |
| 13561605 | Name on file | Email address on file |
| 14072645 | Name on file | Email address on file |
| 13278332 | Name on file | Email address on file |
| 14067102 | Name on file | Email address on file |
| 13312581 | Name on file | Email address on file |
| 13552218 | Name on file | Email address on file |
| 14320819 | Name on file | Email address on file |
| 15185026 | Name on file | Email address on file |
| 14901966 | Name on file | Email address on file |
| 14667134 | Name on file | Email address on file |
| 13871262 | Name on file | Email address on file |
| 14601536 | Name on file | Email address on file |
| 15232661 | Name on file | Email address on file |
| 14319156 | Name on file | Email address on file |
| 15124262 | Name on file | Email address on file |
| 13423556 | Name on file | Email address on file |
| 14031639 | Name on file | Email address on file |
| 13718674 | Name on file | Email address on file |
| 14550300 | Name on file | Email address on file |
| 14281918 | Name on file | Email address on file |
| 13319772 | Name on file | Email address on file |
| 13410145 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14451829 | Name on file | Email address on file |
| 15271611 | Name on file | Email address on file |
| 13602039 | Name on file | Email address on file |
| 15058705 | Name on file | Email address on file |
| 15112244 | Name on file | Email address on file |
| 13157991 | Name on file | Email address on file |
| 14013952 | Name on file | Email address on file |
| 14332722 | Name on file | Email address on file |
| 14045274 | Name on file | Email address on file |
| 13227033 | Name on file | Email address on file |
| 13336120 | Name on file | Email address on file |
| 14005978 | Name on file | Email address on file |
| 13892321 | Name on file | Email address on file |
| 14207140 | Name on file | Email address on file |
| 13469556 | Name on file | Email address on file |
| 14532612 | Name on file | Email address on file |
| 14138921 | Name on file | Email address on file |
| 13623422 | Name on file | Email address on file |
| 13988542 | Name on file | Email address on file |
| 13179527 | Name on file | Email address on file |
| 13613793 | Name on file | Email address on file |
| 13767313 | Name on file | Email address on file |
| 14123822 | Name on file | Email address on file |
| 13318180 | Name on file | Email address on file |
| 14087486 | Name on file | Email address on file |
| 13685972 | Name on file | Email address on file |
| 14251697 | Name on file | Email address on file |
| 13365301 | Name on file | Email address on file |
| 13284656 | Name on file | Email address on file |
| 14083573 | Name on file | Email address on file |
| 13810679 | Name on file | Email address on file |
| 13362597 | Name on file | Email address on file |
| 14203561 | Name on file | Email address on file |
| 13525007 | Name on file | Email address on file |
| 13966945 | Name on file | Email address on file |
| 14156731 | Name on file | Email address on file |
| 13811521 | Name on file | Email address on file |
| 15406237 | Name on file | Email address on file |
| 14230988 | Name on file | Email address on file |
| 16865070 | Name on file | Email address on file |
| 14644586 | Name on file | Email address on file |
| 13662416 | Name on file | Email address on file |
| 13837593 | Name on file | Email address on file |
| 14059254 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13963850 | Name on file | Email address on file |
| 13974840 | Name on file | Email address on file |
| 14620335 | Name on file | Email address on file |
| 13681922 | Name on file | Email address on file |
| 14247724 | Name on file | Email address on file |
| 14552032 | Name on file | Email address on file |
| 13704890 | Name on file | Email address on file |
| 13143161 | Name on file | Email address on file |
| 13138631 | Name on file | Email address on file |
| 15291406 | Name on file | Email address on file |
| 15014300 | Name on file | Email address on file |
| 15090204 | Name on file | Email address on file |
| 13368215 | Name on file | Email address on file |
| 13249768 | Name on file | Email address on file |
| 15227248 | Name on file | Email address on file |
| 14642724 | Name on file | Email address on file |
| 13819123 | Name on file | Email address on file |
| 15032321 | Name on file | Email address on file |
| 13567650 | Name on file | Email address on file |
| 14624893 | Name on file | Email address on file |
| 14238450 | Name on file | Email address on file |
| 13592305 | Name on file | Email address on file |
| 14687873 | Name on file | Email address on file |
| 13739191 | Name on file | Email address on file |
| 13496335 | Name on file | Email address on file |
| 13689444 | Name on file | Email address on file |
| 14510748 | Name on file | Email address on file |
| 13515013 | Name on file | Email address on file |
| 14542814 | Name on file | Email address on file |
| 14605892 | Name on file | Email address on file |
| 14605892 | Name on file | Email address on file |
| 14609712 | Name on file | Email address on file |
| 13857404 | Name on file | Email address on file |
| 13689771 | Name on file | Email address on file |
| 13935215 | Name on file | Email address on file |
| 14215352 | Name on file | Email address on file |
| 14646896 | Name on file | Email address on file |
| 14646896 | Name on file | Email address on file |
| 13271655 | Name on file | Email address on file |
| 13548589 | Name on file | Email address on file |
| 14165359 | Name on file | Email address on file |
| 14013995 | Name on file | Email address on file |
| 14120294 | Name on file | Email address on file |
| 14623960 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14623960 | Name on file | Email address on file |
| 13248699 | Name on file | Email address on file |
| 14288287 | Name on file | Email address on file |
| 15006966 | Name on file | Email address on file |
| 14113423 | Name on file | Email address on file |
| 13461309 | Name on file | Email address on file |
| 13953140 | Name on file | Email address on file |
| 14202118 | Name on file | Email address on file |
| 13613875 | Name on file | Email address on file |
| 14334356 | Name on file | Email address on file |
| 13835317 | Name on file | Email address on file |
| 14031049 | Name on file | Email address on file |
| 13252842 | Name on file | Email address on file |
| 14078476 | Name on file | Email address on file |
| 13571843 | Name on file | Email address on file |
| 13304777 | Name on file | Email address on file |
| 13547495 | Name on file | Email address on file |
| 13712213 | Name on file | Email address on file |
| 14331047 | Name on file | Email address on file |
| 15042526 | Name on file | Email address on file |
| 14134305 | Name on file | Email address on file |
| 15231580 | Name on file | Email address on file |
| 14677081 | Name on file | Email address on file |
| 13793440 | Name on file | Email address on file |
| 13685289 | Name on file | Email address on file |
| 14412779 | Name on file | Email address on file |
| 14682581 | Name on file | Email address on file |
| 14682581 | Name on file | Email address on file |
| 13636864 | Name on file | Email address on file |
| 14098508 | Name on file | Email address on file |
| 13981126 | Name on file | Email address on file |
| 13628941 | Name on file | Email address on file |
| 13724976 | Name on file | Email address on file |
| 13396835 | Name on file | Email address on file |
| 14628526 | Name on file | Email address on file |
| 14056846 | Name on file | Email address on file |
| 13554727 | Name on file | Email address on file |
| 13276943 | Name on file | Email address on file |
| 14953867 | Name on file | Email address on file |
| 16850248 | Name on file | Email address on file |
| 13847102 | Name on file | Email address on file |
| 14431874 | Name on file | Email address on file |
| 18960901 | Name on file | Email address on file |
| 14465613 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14446381 | Name on file | Email address on file |
| 16863768 | Name on file | Email address on file |
| 14051026 | Name on file | Email address on file |
| 13272522 | Name on file | Email address on file |
| 13586810 | Name on file | Email address on file |
| 13564554 | Name on file | Email address on file |
| 14533961 | Name on file | Email address on file |
| 13772898 | Name on file | Email address on file |
| 13156105 | Name on file | Email address on file |
| 13584511 | Name on file | Email address on file |
| 14212812 | Name on file | Email address on file |
| 14151694 | Name on file | Email address on file |
| 13647969 | Name on file | Email address on file |
| 13372991 | Name on file | Email address on file |
| 13470443 | Name on file | Email address on file |
| 13809037 | Name on file | Email address on file |
| 14684353 | Name on file | Email address on file |
| 13986392 | Name on file | Email address on file |
| 13574150 | Name on file | Email address on file |
| 13591490 | Name on file | Email address on file |
| 13291003 | Name on file | Email address on file |
| 14985641 | Name on file | Email address on file |
| 16865344 | Name on file | Email address on file |
| 14136776 | Name on file | Email address on file |
| 14290462 | Name on file | Email address on file |
| 13892822 | Name on file | Email address on file |
| 13523624 | Name on file | Email address on file |
| 13702881 | Name on file | Email address on file |
| 13259825 | Name on file | Email address on file |
| 14615266 | Name on file | Email address on file |
| 13477798 | Name on file | Email address on file |
| 13425097 | Name on file | Email address on file |
| 13923654 | Name on file | Email address on file |
| 14434791 | Name on file | Email address on file |
| 13826396 | Name on file | Email address on file |
| 14114379 | Name on file | Email address on file |
| 14134488 | Name on file | Email address on file |
| 14416798 | Name on file | Email address on file |
| 16862712 | Name on file | Email address on file |
| 16862693 | Name on file | Email address on file |
| 14612350 | Name on file | Email address on file |
| 13750332 | Name on file | Email address on file |
| 14534578 | Name on file | Email address on file |
| 14099494 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13646565 | Name on file | Email address on file |
| 14207593 | Name on file | Email address on file |
| 14010781 | Name on file | Email address on file |
| 13631693 | Name on file | Email address on file |
| 13411684 | Name on file | Email address on file |
| 13656713 | Name on file | Email address on file |
| 13678030 | Name on file | Email address on file |
| 14544540 | Name on file | Email address on file |
| 13952615 | Name on file | Email address on file |
| 16850315 | Name on file | Email address on file |
| 14309409 | Name on file | Email address on file |
| 13538494 | Name on file | Email address on file |
| 14353366 | Name on file | Email address on file |
| 13961709 | Name on file | Email address on file |
| 13304510 | Name on file | Email address on file |
| 14319190 | Name on file | Email address on file |
| 13568946 | Name on file | Email address on file |
| 14245020 | Name on file | Email address on file |
| 13246186 | Name on file | Email address on file |
| 14683319 | Name on file | Email address on file |
| 16867457 | Name on file | Email address on file |
| 13484772 | Name on file | Email address on file |
| 14643313 | Name on file | Email address on file |
| 14359382 | Name on file | Email address on file |
| 14265862 | Name on file | Email address on file |
| 13218724 | Name on file | Email address on file |
| 13684154 | Name on file | Email address on file |
| 13457126 | Name on file | Email address on file |
| 13525527 | Name on file | Email address on file |
| 13611246 | Name on file | Email address on file |
| 16860482 | Name on file | Email address on file |
| 13183612 | Name on file | Email address on file |
| 14248243 | Name on file | Email address on file |
| 14115127 | Name on file | Email address on file |
| 16849045 | Name on file | Email address on file |
| 13381836 | Name on file | Email address on file |
| 14678450 | Name on file | Email address on file |
| 14684267 | Name on file | Email address on file |
| 14661519 | Name on file | Email address on file |
| 14661519 | Name on file | Email address on file |
| 13891401 | Name on file | Email address on file |
| 13668294 | Name on file | Email address on file |
| 14048744 | Name on file | Email address on file |
| 16867742 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13830059 | Name on file | Email address on file |
| 14981365 | Name on file | Email address on file |
| 14538296 | Name on file | Email address on file |
| 14545443 | Name on file | Email address on file |
| 14031461 | Name on file | Email address on file |
| 16866476 | Name on file | Email address on file |
| 13913346 | Name on file | Email address on file |
| 14496114 | Name on file | Email address on file |
| 14630827 | Name on file | Email address on file |
| 13266873 | Name on file | Email address on file |
| 13354331 | Name on file | Email address on file |
| 22421903 | Name on file | Email address on file |
| 22417956 | Name on file | Email address on file |
| 14544927 | Name on file | Email address on file |
| 14591477 | Name on file | Email address on file |
| 13885953 | Name on file | Email address on file |
| 14325266 | Name on file | Email address on file |
| 13692795 | Name on file | Email address on file |
| 16867133 | Name on file | Email address on file |
| 13755148 | Name on file | Email address on file |
| 16851133 | Name on file | Email address on file |
| 14164150 | Name on file | Email address on file |
| 14500325 | Name on file | Email address on file |
| 13937043 | Name on file | Email address on file |
| 13306883 | Name on file | Email address on file |
| 13238166 | Name on file | Email address on file |
| 13708900 | Name on file | Email address on file |
| 14344413 | Name on file | Email address on file |
| 14166923 | Name on file | Email address on file |
| 14639118 | Name on file | Email address on file |
| 13647476 | Name on file | Email address on file |
| 13965174 | Name on file | Email address on file |
| 14505017 | Name on file | Email address on file |
| 14660691 | Name on file | Email address on file |
| 14356725 | Name on file | Email address on file |
| 13469560 | Name on file | Email address on file |
| 13844797 | Name on file | Email address on file |
| 14553484 | Name on file | Email address on file |
| 15371818 | Name on file | Email address on file |
| 13205136 | Name on file | Email address on file |
| 13846314 | Name on file | Email address on file |
| 13747082 | Name on file | Email address on file |
| 14394937 | Name on file | Email address on file |
| 14300084 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13911194 | Name on file | Email address on file |
| 14336413 | Name on file | Email address on file |
| 14537605 | Name on file | Email address on file |
| 13408341 | Name on file | Email address on file |
| 13316878 | Name on file | Email address on file |
| 14094465 | Name on file | Email address on file |
| 13657042 | Name on file | Email address on file |
| 14179460 | Name on file | Email address on file |
| 14616252 | Name on file | Email address on file |
| 13868086 | Name on file | Email address on file |
| 14370811 | Name on file | Email address on file |
| 13519815 | Name on file | Email address on file |
| 14445275 | Name on file | Email address on file |
| 13650875 | Name on file | Email address on file |
| 14029239 | Name on file | Email address on file |
| 13872953 | Name on file | Email address on file |
| 14583118 | Name on file | Email address on file |
| 13642190 | Name on file | Email address on file |
| 14231056 | Name on file | Email address on file |
| 16866869 | Name on file | Email address on file |
| 16866869 | Name on file | Email address on file |
| 15188935 | Name on file | Email address on file |
| 13141270 | Name on file | Email address on file |
| 13724092 | Name on file | Email address on file |
| 13631051 | Name on file | Email address on file |
| 14374390 | Name on file | Email address on file |
| 14057411 | Name on file | Email address on file |
| 14252601 | Name on file | Email address on file |
| 14206997 | Name on file | Email address on file |
| 13455550 | Name on file | Email address on file |
| 14297156 | Name on file | Email address on file |
| 13799944 | Name on file | Email address on file |
| 14627339 | Name on file | Email address on file |
| 13561813 | Name on file | Email address on file |
| 14214722 | Name on file | Email address on file |
| 16864593 | Name on file | Email address on file |
| 13182616 | Name on file | Email address on file |
| 14266959 | Name on file | Email address on file |
| 13717608 | Name on file | Email address on file |
| 14175842 | Name on file | Email address on file |
| 14024500 | Name on file | Email address on file |
| 13777281 | Name on file | Email address on file |
| 13928903 | Name on file | Email address on file |
| 14580859 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14580859 | Name on file | Email address on file |
| 14449654 | Name on file | Email address on file |
| 13163848 | Name on file | Email address on file |
| 13940240 | Name on file | Email address on file |
| 14123925 | Name on file | Email address on file |
| 13942611 | Name on file | Email address on file |
| 14428321 | Name on file | Email address on file |
| 13250174 | Name on file | Email address on file |
| 13400618 | Name on file | Email address on file |
| 13259945 | Name on file | Email address on file |
| 13746386 | Name on file | Email address on file |
| 14626351 | Name on file | Email address on file |
| 13321839 | Name on file | Email address on file |
| 13922264 | Name on file | Email address on file |
| 14603491 | Name on file | Email address on file |
| 13938630 | Name on file | Email address on file |
| 16862247 | Name on file | Email address on file |
| 13854027 | Name on file | Email address on file |
| 13772418 | Name on file | Email address on file |
| 14966955 | Name on file | Email address on file |
| 13551496 | Name on file | Email address on file |
| 14305085 | Name on file | Email address on file |
| 13746703 | Name on file | Email address on file |
| 16848202 | Name on file | Email address on file |
| 13493333 | Name on file | Email address on file |
| 14031502 | Name on file | Email address on file |
| 13706267 | Name on file | Email address on file |
| 16859820 | Name on file | Email address on file |
| 13911576 | Name on file | Email address on file |
| 14514083 | Name on file | Email address on file |
| 14470558 | Name on file | Email address on file |
| 14642371 | Name on file | Email address on file |
| 16866922 | Name on file | Email address on file |
| 13336339 | Name on file | Email address on file |
| 14182095 | Name on file | Email address on file |
| 13618668 | Name on file | Email address on file |
| 13582257 | Name on file | Email address on file |
| 14506083 | Name on file | Email address on file |
| 14195356 | Name on file | Email address on file |
| 14361370 | Name on file | Email address on file |
| 14361370 | Name on file | Email address on file |
| 13369887 | Name on file | Email address on file |
| 14508549 | Name on file | Email address on file |
| 14467544 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13881183 | Name on file | Email address on file |
| 13862245 | Name on file | Email address on file |
| 15158624 | Name on file | Email address on file |
| 13491972 | Name on file | Email address on file |
| 13629256 | Name on file | Email address on file |
| 14306078 | Name on file | Email address on file |
| 14421492 | Name on file | Email address on file |
| 14006727 | Name on file | Email address on file |
| 14231262 | Name on file | Email address on file |
| 14452356 | Name on file | Email address on file |
| 14588296 | Name on file | Email address on file |
| 14588296 | Name on file | Email address on file |
| 13523599 | Name on file | Email address on file |
| 14392913 | Name on file | Email address on file |
| 16865699 | Name on file | Email address on file |
| 14158057 | Name on file | Email address on file |
| 14329249 | Name on file | Email address on file |
| 13842165 | Name on file | Email address on file |
| 13701383 | Name on file | Email address on file |
| 16850128 | Name on file | Email address on file |
| 14651846 | Name on file | Email address on file |
| 13287371 | Name on file | Email address on file |
| 14526814 | Name on file | Email address on file |
| 13520565 | Name on file | Email address on file |
| 14433217 | Name on file | Email address on file |
| 13701343 | Name on file | Email address on file |
| 16853040 | Name on file | Email address on file |
| 18943060 | Name on file | Email address on file |
| 22154556 | Name on file | Email address on file |
| 18254377 | Name on file | Email address on file |
| 14184374 | Name on file | Email address on file |
| 16866463 | Name on file | Email address on file |
| 16864068 | Name on file | Email address on file |
| 14412763 | Name on file | Email address on file |
| 15108457 | Name on file | Email address on file |
| 15276756 | Name on file | Email address on file |
| 15276359 | Name on file | Email address on file |
| 15060734 | Name on file | Email address on file |
| 15273684 | Name on file | Email address on file |
| 13211097 | Name on file | Email address on file |
| 15269277 | Name on file | Email address on file |
| 15269277 | Name on file | Email address on file |
| 14245765 | Name on file | Email address on file |
| 14907856 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14928835 | Name on file | Email address on file |
| 15282839 | Name on file | Email address on file |
| 15282839 | Name on file | Email address on file |
| 14998390 | Name on file | Email address on file |
| 15008432 | Name on file | Email address on file |
| 15045256 | Name on file | Email address on file |
| 13541520 | Name on file | Email address on file |
| 14057017 | Name on file | Email address on file |
| 15115374 | Name on file | Email address on file |
| 13906999 | Name on file | Email address on file |
| 14999388 | Name on file | Email address on file |
| 15254137 | Name on file | Email address on file |
| 13444696 | Name on file | Email address on file |
| 13743106 | Name on file | Email address on file |
| 15165676 | Name on file | Email address on file |
| 15277810 | Name on file | Email address on file |
| 13424699 | Name on file | Email address on file |
| 13565204 | Name on file | Email address on file |
| 14475530 | Name on file | Email address on file |
| 13941026 | Name on file | Email address on file |
| 14247758 | Name on file | Email address on file |
| 14300013 | Name on file | Email address on file |
| 14300013 | Name on file | Email address on file |
| 13905642 | Name on file | Email address on file |
| 13570474 | Name on file | Email address on file |
| 14365527 | Name on file | Email address on file |
| 13471151 | Name on file | Email address on file |
| 13299719 | Name on file | Email address on file |
| 13713350 | Name on file | Email address on file |
| 13992011 | Name on file | Email address on file |
| 15048546 | Name on file | Email address on file |
| 14045815 | Name on file | Email address on file |
| 13480256 | Name on file | Email address on file |
| 14065765 | Name on file | Email address on file |
| 14062286 | Name on file | Email address on file |
| 14674821 | Name on file | Email address on file |
| 14674821 | Name on file | Email address on file |
| 14022839 | Name on file | Email address on file |
| 13828670 | Name on file | Email address on file |
| 13440172 | Name on file | Email address on file |
| 14536596 | Name on file | Email address on file |
| 14979946 | Name on file | Email address on file |
| 14930318 | Name on file | Email address on file |
| 13273741 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14683263 | Name on file | Email address on file |
| 14683263 | Name on file | Email address on file |
| 16861508 | Name on file | Email address on file |
| 13948516 | Name on file | Email address on file |
| 13749808 | Name on file | Email address on file |
| 14467127 | Name on file | Email address on file |
| 14998783 | Name on file | Email address on file |
| 13146357 | Name on file | Email address on file |
| 14229471 | Name on file | Email address on file |
| 14508547 | Name on file | Email address on file |
| 13344706 | Name on file | Email address on file |
| 13938566 | Name on file | Email address on file |
| 14462262 | Name on file | Email address on file |
| 14949078 | Name on file | Email address on file |
| 13523865 | Name on file | Email address on file |
| 13488053 | Name on file | Email address on file |
| 13311724 | Name on file | Email address on file |
| 13153786 | Name on file | Email address on file |
| 14247720 | Name on file | Email address on file |
| 14381644 | Name on file | Email address on file |
| 14977946 | Name on file | Email address on file |
| 14098814 | Name on file | Email address on file |
| 16864787 | Name on file | Email address on file |
| 14207646 | Name on file | Email address on file |
| 15050016 | Name on file | Email address on file |
| 13811294 | Name on file | Email address on file |
| 15280395 | Name on file | Email address on file |
| 14598110 | Name on file | Email address on file |
| 18304044 | Name on file | Email address on file |
| 13559409 | Name on file | Email address on file |
| 14480895 | Name on file | Email address on file |
| 13869318 | Name on file | Email address on file |
| 13360459 | Name on file | Email address on file |
| 13801773 | Name on file | Email address on file |
| 13260668 | Name on file | Email address on file |
| 15387544 | Name on file | Email address on file |
| 13307660 | Name on file | Email address on file |
| 14122975 | Name on file | Email address on file |
| 13629005 | Name on file | Email address on file |
| 15118026 | Name on file | Email address on file |
| 14540154 | Name on file | Email address on file |
| 14327844 | Name on file | Email address on file |
| 13462338 | Name on file | Email address on file |
| 14296074 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13197463 | Name on file | Email address on file |
| 14631804 | Name on file | Email address on file |
| 13980858 | Name on file | Email address on file |
| 13886777 | Name on file | Email address on file |
| 15392551 | Name on file | Email address on file |
| 14014000 | Name on file | Email address on file |
| 14200102 | Name on file | Email address on file |
| 13819876 | Name on file | Email address on file |
| 14318494 | Name on file | Email address on file |
| 13839314 | Name on file | Email address on file |
| 14267187 | Name on file | Email address on file |
| 13264411 | Name on file | Email address on file |
| 14012255 | Name on file | Email address on file |
| 14489249 | Name on file | Email address on file |
| 14680693 | Name on file | Email address on file |
| 13206166 | Name on file | Email address on file |
| 13928676 | Name on file | Email address on file |
| 13331688 | Name on file | Email address on file |
| 13165798 | Name on file | Email address on file |
| 13656188 | Name on file | Email address on file |
| 13215818 | Name on file | Email address on file |
| 14008858 | Name on file | Email address on file |
| 13164211 | Name on file | Email address on file |
| 13619896 | Name on file | Email address on file |
| 14286896 | Name on file | Email address on file |
| 14198021 | Name on file | Email address on file |
| 14171121 | Name on file | Email address on file |
| 13834670 | Name on file | Email address on file |
| 14102462 | Name on file | Email address on file |
| 13834694 | Name on file | Email address on file |
| 13889869 | Name on file | Email address on file |
| 14264159 | Name on file | Email address on file |
| 14067089 | Name on file | Email address on file |
| 14673438 | Name on file | Email address on file |
| 14555293 | Name on file | Email address on file |
| 13225555 | Name on file | Email address on file |
| 13798395 | Name on file | Email address on file |
| 14034187 | Name on file | Email address on file |
| 14073818 | Name on file | Email address on file |
| 13182237 | Name on file | Email address on file |
| 14401103 | Name on file | Email address on file |
| 13724249 | Name on file | Email address on file |
| 13816462 | Name on file | Email address on file |
| 16851760 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14551323 | Name on file | Email address on file |
| 13219677 | Name on file | Email address on file |
| 13370967 | Name on file | Email address on file |
| 14669967 | Name on file | Email address on file |
| 14429850 | Name on file | Email address on file |
| 15407728 | Name on file | Email address on file |
| 13260133 | Name on file | Email address on file |
| 14153333 | Name on file | Email address on file |
| 13552742 | Name on file | Email address on file |
| 14290642 | Name on file | Email address on file |
| 13476574 | Name on file | Email address on file |
| 13482765 | Name on file | Email address on file |
| 13336642 | Name on file | Email address on file |
| 14531193 | Name on file | Email address on file |
| 14494166 | Name on file | Email address on file |
| 14387910 | Name on file | Email address on file |
| 15408383 | Name on file | Email address on file |
| 13701667 | Name on file | Email address on file |
| 13512600 | Name on file | Email address on file |
| 13629708 | Name on file | Email address on file |
| 13493665 | Name on file | Email address on file |
| 14058373 | Name on file | Email address on file |
| 13421117 | Name on file | Email address on file |
| 13340381 | Name on file | Email address on file |
| 14143313 | Name on file | Email address on file |
| 13954168 | Name on file | Email address on file |
| 15036513 | Name on file | Email address on file |
| 13851252 | Name on file | Email address on file |
| 13372337 | Name on file | Email address on file |
| 14676729 | Name on file | Email address on file |
| 13661650 | Name on file | Email address on file |
| 14147949 | Name on file | Email address on file |
| 13430622 | Name on file | Email address on file |
| 14371132 | Name on file | Email address on file |
| 14949677 | Name on file | Email address on file |
| 13278131 | Name on file | Email address on file |
| 15055251 | Name on file | Email address on file |
| 15063279 | Name on file | Email address on file |
| 15000491 | Name on file | Email address on file |
| 15145965 | Name on file | Email address on file |
| 15289473 | Name on file | Email address on file |
| 15157374 | Name on file | Email address on file |
| 15147948 | Name on file | Email address on file |
| 14930438 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15131199 | Name on file | Email address on file |
| 14302853 | Name on file | Email address on file |
| 14117047 | Name on file | Email address on file |
| 13475112 | Name on file | Email address on file |
| 13728855 | Name on file | Email address on file |
| 14414119 | Name on file | Email address on file |
| 13537201 | Name on file | Email address on file |
| 13846950 | Name on file | Email address on file |
| 13975746 | Name on file | Email address on file |
| 14345649 | Name on file | Email address on file |
| 14378834 | Name on file | Email address on file |
| 14000959 | Name on file | Email address on file |
| 14478788 | Name on file | Email address on file |
| 14114832 | Name on file | Email address on file |
| 14399970 | Name on file | Email address on file |
| 13361008 | Name on file | Email address on file |
| 15358968 | Name on file | Email address on file |
| 13900571 | Name on file | Email address on file |
| 13243843 | Name on file | Email address on file |
| 13644048 | Name on file | Email address on file |
| 13243755 | Name on file | Email address on file |
| 13738711 | Name on file | Email address on file |
| 14417946 | Name on file | Email address on file |
| 14218160 | Name on file | Email address on file |
| 14059837 | Name on file | Email address on file |
| 16850071 | Name on file | Email address on file |
| 14063775 | Name on file | Email address on file |
| 13732483 | Name on file | Email address on file |
| 13495334 | Name on file | Email address on file |
| 13329200 | Name on file | Email address on file |
| 14263804 | Name on file | Email address on file |
| 16865867 | Name on file | Email address on file |
| 13752309 | Name on file | Email address on file |
| 13974693 | Name on file | Email address on file |
| 14424341 | Name on file | Email address on file |
| 13883725 | Name on file | Email address on file |
| 13256782 | Name on file | Email address on file |
| 14233934 | Name on file | Email address on file |
| 13438163 | Name on file | Email address on file |
| 13577729 | Name on file | Email address on file |
| 14215672 | Name on file | Email address on file |
| 14594276 | Name on file | Email address on file |
| 14453512 | Name on file | Email address on file |
| 13561929 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14558224 | Name on file | Email address on file |
| 14597916 | Name on file | Email address on file |
| 13202878 | Name on file | Email address on file |
| 13602931 | Name on file | Email address on file |
| 14102782 | Name on file | Email address on file |
| 13861939 | Name on file | Email address on file |
| 13652487 | Name on file | Email address on file |
| 14112817 | Name on file | Email address on file |
| 14425109 | Name on file | Email address on file |
| 14340915 | Name on file | Email address on file |
| 13792933 | Name on file | Email address on file |
| 13322892 | Name on file | Email address on file |
| 13801808 | Name on file | Email address on file |
| 13175991 | Name on file | Email address on file |
| 14150717 | Name on file | Email address on file |
| 13454416 | Name on file | Email address on file |
| 14124265 | Name on file | Email address on file |
| 14241440 | Name on file | Email address on file |
| 14636315 | Name on file | Email address on file |
| 13405998 | Name on file | Email address on file |
| 13537211 | Name on file | Email address on file |
| 13453381 | Name on file | Email address on file |
| 14529564 | Name on file | Email address on file |
| 14529564 | Name on file | Email address on file |
| 14098215 | Name on file | Email address on file |
| 18246417 | Name on file | Email address on file |
| 15270622 | Name on file | Email address on file |
| 15124521 | Name on file | Email address on file |
| 15247740 | Name on file | Email address on file |
| 15247740 | Name on file | Email address on file |
| 13261500 | Name on file | Email address on file |
| 13445684 | Name on file | Email address on file |
| 15117141 | Name on file | Email address on file |
| 14642066 | Name on file | Email address on file |
| 13918120 | Name on file | Email address on file |
| 13664142 | Name on file | Email address on file |
| 13977587 | Name on file | Email address on file |
| 15231298 | Name on file | Email address on file |
| 18959205 | Name on file | Email address on file |
| 13265035 | Name on file | Email address on file |
| 13462876 | Name on file | Email address on file |
| 13698708 | Name on file | Email address on file |
| 14080924 | Name on file | Email address on file |
| 15282965 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13440603 | Name on file | Email address on file |
| 15069667 | Name on file | Email address on file |
| 13357479 | Name on file | Email address on file |
| 14158608 | Name on file | Email address on file |
| 14361237 | Name on file | Email address on file |
| 15141709 | Name on file | Email address on file |
| 14599119 | Name on file | Email address on file |
| 14470627 | Name on file | Email address on file |
| 14662836 | Name on file | Email address on file |
| 13956995 | Name on file | Email address on file |
| 14969207 | Name on file | Email address on file |
| 18258844 | Name on file | Email address on file |
| 15412219 | Name on file | Email address on file |
| 14937152 | Name on file | Email address on file |
| 15000348 | Name on file | Email address on file |
| 18339314 | Name on file | Email address on file |
| 14602735 | Name on file | Email address on file |
| 13421569 | Name on file | Email address on file |
| 15160241 | Name on file | Email address on file |
| 14091554 | Name on file | Email address on file |
| 13646860 | Name on file | Email address on file |
| 15210066 | Name on file | Email address on file |
| 15213920 | Name on file | Email address on file |
| 15095464 | Name on file | Email address on file |
| 15255438 | Name on file | Email address on file |
| 12115068 | Name on file | Email address on file |
| 14969182 | Name on file | Email address on file |
| 14052610 | Name on file | Email address on file |
| 13692856 | Name on file | Email address on file |
| 13880329 | Name on file | Email address on file |
| 18260019 | Name on file | Email address on file |
| 14428961 | Name on file | Email address on file |
| 15201326 | Name on file | Email address on file |
| 15008146 | Name on file | Email address on file |
| 15050809 | Name on file | Email address on file |
| 15007047 | Name on file | Email address on file |
| 13502872 | Name on file | Email address on file |
| 14673409 | Name on file | Email address on file |
| 14651274 | Name on file | Email address on file |
| 13526393 | Name on file | Email address on file |
| 14527379 | Name on file | Email address on file |
| 13154748 | Name on file | Email address on file |
| 18979769 | Name on file | Email address on file |
| 14532388 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14618586 | Name on file | Email address on file |
| 14618586 | Name on file | Email address on file |
| 14457419 | Name on file | Email address on file |
| 14392701 | Name on file | Email address on file |
| 14663241 | Name on file | Email address on file |
| 14338355 | Name on file | Email address on file |
| 15360616 | Name on file | Email address on file |
| 14490501 | Name on file | Email address on file |
| 15405342 | Name on file | Email address on file |
| 13468847 | Name on file | Email address on file |
| 14488889 | Name on file | Email address on file |
| 13606404 | Name on file | Email address on file |
| 18992036 | Name on file | Email address on file |
| 13603608 | Name on file | Email address on file |
| 14105518 | Name on file | Email address on file |
| 14637808 | Name on file | Email address on file |
| 14302076 | Name on file | Email address on file |
| 14423639 | Name on file | Email address on file |
| 13959572 | Name on file | Email address on file |
| 13592223 | Name on file | Email address on file |
| 14535790 | Name on file | Email address on file |
| 14592023 | Name on file | Email address on file |
| 14592023 | Name on file | Email address on file |
| 13439306 | Name on file | Email address on file |
| 18955727 | Name on file | Email address on file |
| 13486243 | Name on file | Email address on file |
| 14412771 | Name on file | Email address on file |
| 14304118 | Name on file | Email address on file |
| 14465782 | Name on file | Email address on file |
| 14519951 | Name on file | Email address on file |
| 14598791 | Name on file | Email address on file |
| 14401895 | Name on file | Email address on file |
| 13178382 | Name on file | Email address on file |
| 13440145 | Name on file | Email address on file |
| 13786571 | Name on file | Email address on file |
| 14392661 | Name on file | Email address on file |
| 14467167 | Name on file | Email address on file |
| 13623131 | Name on file | Email address on file |
| 14514747 | Name on file | Email address on file |
| 14132136 | Name on file | Email address on file |
| 14345564 | Name on file | Email address on file |
| 13816403 | Name on file | Email address on file |
| 13393111 | Name on file | Email address on file |
| 14251650 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22155941 | Name on file | Email address on file |
| 14486367 | Name on file | Email address on file |
| 14500353 | Name on file | Email address on file |
| 14365316 | Name on file | Email address on file |
| 14661308 | Name on file | Email address on file |
| 14337605 | Name on file | Email address on file |
| 14541902 | Name on file | Email address on file |
| 13588894 | Name on file | Email address on file |
| 14427165 | Name on file | Email address on file |
| 13210095 | Name on file | Email address on file |
| 14016434 | Name on file | Email address on file |
| 13316381 | Name on file | Email address on file |
| 13659539 | Name on file | Email address on file |
| 13812271 | Name on file | Email address on file |
| 14640439 | Name on file | Email address on file |
| 13396588 | Name on file | Email address on file |
| 13920434 | Name on file | Email address on file |
| 13332681 | Name on file | Email address on file |
| 13709357 | Name on file | Email address on file |
| 13878946 | Name on file | Email address on file |
| 13417831 | Name on file | Email address on file |
| 13733425 | Name on file | Email address on file |
| 14650328 | Name on file | Email address on file |
| 14650328 | Name on file | Email address on file |
| 14436664 | Name on file | Email address on file |
| 14615799 | Name on file | Email address on file |
| 18943963 | Name on file | Email address on file |
| 13508404 | Name on file | Email address on file |
| 13629798 | Name on file | Email address on file |
| 14488663 | Name on file | Email address on file |
| 13816221 | Name on file | Email address on file |
| 13682506 | Name on file | Email address on file |
| 14425576 | Name on file | Email address on file |
| 13880509 | Name on file | Email address on file |
| 18255898 | Name on file | Email address on file |
| 13485203 | Name on file | Email address on file |
| 14336428 | Name on file | Email address on file |
| 14594272 | Name on file | Email address on file |
| 13731646 | Name on file | Email address on file |
| 14446286 | Name on file | Email address on file |
| 13278882 | Name on file | Email address on file |
| 14619202 | Name on file | Email address on file |
| 14675980 | Name on file | Email address on file |
| 15408087 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13393940 | Name on file | Email address on file |
| 13871436 | Name on file | Email address on file |
| 15402640 | Name on file | Email address on file |
| 14361270 | Name on file | Email address on file |
| 14340412 | Name on file | Email address on file |
| 14623872 | Name on file | Email address on file |
| 14011130 | Name on file | Email address on file |
| 13400859 | Name on file | Email address on file |
| 14473934 | Name on file | Email address on file |
| 14555723 | Name on file | Email address on file |
| 14240639 | Name on file | Email address on file |
| 18248866 | Name on file | Email address on file |
| 19033756 | Name on file | Email address on file |
| 20623341 | Name on file | Email address on file |
| 18255009 | Name on file | Email address on file |
| 18250576 | Name on file | Email address on file |
| 18243871 | Name on file | Email address on file |
| 15199429 | Name on file | Email address on file |
| 15273597 | Name on file | Email address on file |
| 13155074 | Name on file | Email address on file |
| 12095974 | Name on file | Email address on file |
| 13339135 | Name on file | Email address on file |
| 13262491 | Name on file | Email address on file |
| 13367294 | Name on file | Email address on file |
| 13806351 | Name on file | Email address on file |
| 13529608 | Name on file | Email address on file |
| 14180343 | Name on file | Email address on file |
| 14045091 | Name on file | Email address on file |
| 13280557 | Name on file | Email address on file |
| 13295805 | Name on file | Email address on file |
| 15397325 | Name on file | Email address on file |
| 14601496 | Name on file | Email address on file |
| 13691088 | Name on file | Email address on file |
| 13490608 | Name on file | Email address on file |
| 13957946 | Name on file | Email address on file |
| 13308440 | Name on file | Email address on file |
| 14355358 | Name on file | Email address on file |
| 18329167 | Name on file | Email address on file |
| 14914931 | Name on file | Email address on file |
| 14051191 | Name on file | Email address on file |
| 15120942 | Name on file | Email address on file |
| 22156337 | Name on file | Email address on file |
| 13398947 | Name on file | Email address on file |
| 14521826 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14521826 | Name on file | Email address on file |
| 14341898 | Name on file | Email address on file |
| 13569946 | Name on file | Email address on file |
| 14962441 | Name on file | Email address on file |
| 14976249 | Name on file | Email address on file |
| 14935587 | Name on file | Email address on file |
| 14666726 | Name on file | Email address on file |
| 15359481 | Name on file | Email address on file |
| 13896515 | Name on file | Email address on file |
| 13240330 | Name on file | Email address on file |
| 13831154 | Name on file | Email address on file |
| 14131895 | Name on file | Email address on file |
| 13612249 | Name on file | Email address on file |
| 13987718 | Name on file | Email address on file |
| 14469728 | Name on file | Email address on file |
| 13762178 | Name on file | Email address on file |
| 13791236 | Name on file | Email address on file |
| 15258426 | Name on file | Email address on file |
| 14275024 | Name on file | Email address on file |
| 13721222 | Name on file | Email address on file |
| 14446697 | Name on file | Email address on file |
| 13530659 | Name on file | Email address on file |
| 13931524 | Name on file | Email address on file |
| 13947981 | Name on file | Email address on file |
| 14081263 | Name on file | Email address on file |
| 14219663 | Name on file | Email address on file |
| 14941381 | Name on file | Email address on file |
| 15086016 | Name on file | Email address on file |
| 13286330 | Name on file | Email address on file |
| 14441026 | Name on file | Email address on file |
| 14609746 | Name on file | Email address on file |
| 14374604 | Name on file | Email address on file |
| 14321308 | Name on file | Email address on file |
| 13550094 | Name on file | Email address on file |
| 14462671 | Name on file | Email address on file |
| 10289672 | Name on file | Email address on file |
| 14371157 | Name on file | Email address on file |
| 14589951 | Name on file | Email address on file |
| 13399072 | Name on file | Email address on file |
| 13663050 | Name on file | Email address on file |
| 16864434 | Name on file | Email address on file |
| 14513994 | Name on file | Email address on file |
| 14393760 | Name on file | Email address on file |
| 14231631 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13332154 | Name on file | Email address on file |
| 14470925 | Name on file | Email address on file |
| 13668446 | Name on file | Email address on file |
| 13456501 | Name on file | Email address on file |
| 14401965 | Name on file | Email address on file |
| 13737537 | Name on file | Email address on file |
| 14193957 | Name on file | Email address on file |
| 13527488 | Name on file | Email address on file |
| 15156946 | Name on file | Email address on file |
| 13200805 | Name on file | Email address on file |
| 13728644 | Name on file | Email address on file |
| 14371128 | Name on file | Email address on file |
| 13970279 | Name on file | Email address on file |
| 13984243 | Name on file | Email address on file |
| 13967956 | Name on file | Email address on file |
| 14558371 | Name on file | Email address on file |
| 14637962 | Name on file | Email address on file |
| 14615412 | Name on file | Email address on file |
| 13630212 | Name on file | Email address on file |
| 13361620 | Name on file | Email address on file |
| 13940000 | Name on file | Email address on file |
| 13286069 | Name on file | Email address on file |
| 14654008 | Name on file | Email address on file |
| 14443085 | Name on file | Email address on file |
| 13930901 | Name on file | Email address on file |
| 13394144 | Name on file | Email address on file |
| 13172762 | Name on file | Email address on file |
| 13672926 | Name on file | Email address on file |
| 14384068 | Name on file | Email address on file |
| 14949902 | Name on file | Email address on file |
| 13187653 | Name on file | Email address on file |
| 14648029 | Name on file | Email address on file |
| 14612123 | Name on file | Email address on file |
| 13654497 | Name on file | Email address on file |
| 15386612 | Name on file | Email address on file |
| 13434389 | Name on file | Email address on file |
| 13583872 | Name on file | Email address on file |
| 14365683 | Name on file | Email address on file |
| 14319125 | Name on file | Email address on file |
| 14087726 | Name on file | Email address on file |
| 14102067 | Name on file | Email address on file |
| 13559404 | Name on file | Email address on file |
| 18271931 | Name on file | Email address on file |
| 19018219 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18294330 | Name on file | Email address on file |
| 18969625 | Name on file | Email address on file |
| 18964925 | Name on file | Email address on file |
| 18291319 | Name on file | Email address on file |
| 18253654 | Name on file | Email address on file |
| 18288711 | Name on file | Email address on file |
| 18287281 | Name on file | Email address on file |
| 19015998 | Name on file | Email address on file |
| 18954633 | Name on file | Email address on file |
| 18292943 | Name on file | Email address on file |
| 18294316 | Name on file | Email address on file |
| 18294662 | Name on file | Email address on file |
| 18297533 | Name on file | Email address on file |
| 18325424 | Name on file | Email address on file |
| 19000409 | Name on file | Email address on file |
| 18279795 | Name on file | Email address on file |
| 18946825 | Name on file | Email address on file |
| 20799578 | Name on file | Email address on file |
| 18276200 | Name on file | Email address on file |
| 18285792 | Name on file | Email address on file |
| 18964606 | Name on file | Email address on file |
| 18984937 | Name on file | Email address on file |
| 18943427 | Name on file | Email address on file |
| 18945364 | Name on file | Email address on file |
| 18967657 | Name on file | Email address on file |
| 18291420 | Name on file | Email address on file |
| 18253683 | Name on file | Email address on file |
| 18262895 | Name on file | Email address on file |
| 18249139 | Name on file | Email address on file |
| 18992625 | Name on file | Email address on file |
| 18973277 | Name on file | Email address on file |
| 18265758 | Name on file | Email address on file |
| 14086963 | Name on file | Email address on file |
| 13595272 | Name on file | Email address on file |
| 14930120 | Name on file | Email address on file |
| 18300038 | Name on file | Email address on file |
| 14484954 | Name on file | Email address on file |
| 14042489 | Name on file | Email address on file |
| 18327639 | Name on file | Email address on file |
| 14555533 | Name on file | Email address on file |
| 14252635 | Name on file | Email address on file |
| 13543188 | Name on file | Email address on file |
| 18250642 | Name on file | Email address on file |
| 13603905 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15233761 | Name on file | Email address on file |
| 14225046 | Name on file | Email address on file |
| 13265013 | Name on file | Email address on file |
| 14648225 | Name on file | Email address on file |
| 13989488 | Name on file | Email address on file |
| 13775703 | Name on file | Email address on file |
| 13792998 | Name on file | Email address on file |
| 14480892 | Name on file | Email address on file |
| 13582853 | Name on file | Email address on file |
| 14213166 | Name on file | Email address on file |
| 13853303 | Name on file | Email address on file |
| 13968986 | Name on file | Email address on file |
| 14134936 | Name on file | Email address on file |
| 14510704 | Name on file | Email address on file |
| 14468936 | Name on file | Email address on file |
| 14429535 | Name on file | Email address on file |
| 16849638 | Name on file | Email address on file |
| 13614720 | Name on file | Email address on file |
| 14028856 | Name on file | Email address on file |
| 13817438 | Name on file | Email address on file |
| 13517504 | Name on file | Email address on file |
| 14675865 | Name on file | Email address on file |
| 13830235 | Name on file | Email address on file |
| 13563450 | Name on file | Email address on file |
| 15061444 | Name on file | Email address on file |
| 14511354 | Name on file | Email address on file |
| 15403546 | Name on file | Email address on file |
| 14429635 | Name on file | Email address on file |
| 15009788 | Name on file | Email address on file |
| 13265731 | Name on file | Email address on file |
| 14442712 | Name on file | Email address on file |
| 13919898 | Name on file | Email address on file |
| 14321749 | Name on file | Email address on file |
| 14666716 | Name on file | Email address on file |
| 13981640 | Name on file | Email address on file |
| 13751045 | Name on file | Email address on file |
| 15390179 | Name on file | Email address on file |
| 13226709 | Name on file | Email address on file |
| 14484445 | Name on file | Email address on file |
| 14300595 | Name on file | Email address on file |
| 14102909 | Name on file | Email address on file |
| 14545519 | Name on file | Email address on file |
| 14025278 | Name on file | Email address on file |
| 14040610 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13939542 | Name on file | Email address on file |
| 13710209 | Name on file | Email address on file |
| 14239808 | Name on file | Email address on file |
| 18999714 | Name on file | Email address on file |
| 13310891 | Name on file | Email address on file |
| 14505083 | Name on file | Email address on file |
| 13740160 | Name on file | Email address on file |
| 13500481 | Name on file | Email address on file |
| 14225891 | Name on file | Email address on file |
| 14234415 | Name on file | Email address on file |
| 13223257 | Name on file | Email address on file |
| 14229215 | Name on file | Email address on file |
| 14407534 | Name on file | Email address on file |
| 15275220 | Name on file | Email address on file |
| 14630592 | Name on file | Email address on file |
| 14400577 | Name on file | Email address on file |
| 13839833 | Name on file | Email address on file |
| 13170550 | Name on file | Email address on file |
| 15405011 | Name on file | Email address on file |
| 13841559 | Name on file | Email address on file |
| 14528038 | Name on file | Email address on file |
| 14524937 | Name on file | Email address on file |
| 13617594 | Name on file | Email address on file |
| 15395288 | Name on file | Email address on file |
| 13480663 | Name on file | Email address on file |
| 14554675 | Name on file | Email address on file |
| 13538470 | Name on file | Email address on file |
| 18300978 | Name on file | Email address on file |
| 18333144 | Name on file | Email address on file |
| 14145176 | Name on file | Email address on file |
| 13784543 | Name on file | Email address on file |
| 14278440 | Name on file | Email address on file |
| 13770673 | Name on file | Email address on file |
| 13234174 | Name on file | Email address on file |
| 13862008 | Name on file | Email address on file |
| 13470651 | Name on file | Email address on file |
| 14317286 | Name on file | Email address on file |
| 13303675 | Name on file | Email address on file |
| 14199643 | Name on file | Email address on file |
| 14379955 | Name on file | Email address on file |
| 14100177 | Name on file | Email address on file |
| 14469643 | Name on file | Email address on file |
| 14331090 | Name on file | Email address on file |
| 15016424 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13615980 | Name on file | Email address on file |
| 13400476 | Name on file | Email address on file |
| 15400516 | Name on file | Email address on file |
| 14443086 | Name on file | Email address on file |
| 14465312 | Name on file | Email address on file |
| 14684512 | Name on file | Email address on file |
| 14684512 | Name on file | Email address on file |
| 13237610 | Name on file | Email address on file |
| 13523369 | Name on file | Email address on file |
| 14612183 | Name on file | Email address on file |
| 13512361 | Name on file | Email address on file |
| 14510140 | Name on file | Email address on file |
| 14357554 | Name on file | Email address on file |
| 13146275 | Name on file | Email address on file |
| 14923297 | Name on file | Email address on file |
| 13842819 | Name on file | Email address on file |
| 13653467 | Name on file | Email address on file |
| 14022916 | Name on file | Email address on file |
| 14441422 | Name on file | Email address on file |
| 13240891 | Name on file | Email address on file |
| 13802566 | Name on file | Email address on file |
| 13251289 | Name on file | Email address on file |
| 13985583 | Name on file | Email address on file |
| 15217377 | Name on file | Email address on file |
| 14202690 | Name on file | Email address on file |
| 15274291 | Name on file | Email address on file |
| 14100228 | Name on file | Email address on file |
| 13334772 | Name on file | Email address on file |
| 14536482 | Name on file | Email address on file |
| 14414612 | Name on file | Email address on file |
| 14074196 | Name on file | Email address on file |
| 14036717 | Name on file | Email address on file |
| 15117606 | Name on file | Email address on file |
| 13777700 | Name on file | Email address on file |
| 14090969 | Name on file | Email address on file |
| 15074265 | Name on file | Email address on file |
| 14659638 | Name on file | Email address on file |
| 14149902 | Name on file | Email address on file |
| 13588071 | Name on file | Email address on file |
| 14590728 | Name on file | Email address on file |
| 13847101 | Name on file | Email address on file |
| 14320382 | Name on file | Email address on file |
| 14453872 | Name on file | Email address on file |
| 13365290 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14682233 | Name on file | Email address on file |
| 14344997 | Name on file | Email address on file |
| 13445337 | Name on file | Email address on file |
| 14028885 | Name on file | Email address on file |
| 13253777 | Name on file | Email address on file |
| 13905440 | Name on file | Email address on file |
| 13665850 | Name on file | Email address on file |
| 13271019 | Name on file | Email address on file |
| 14256263 | Name on file | Email address on file |
| 14356614 | Name on file | Email address on file |
| 14313012 | Name on file | Email address on file |
| 14320941 | Name on file | Email address on file |
| 13274089 | Name on file | Email address on file |
| 13704083 | Name on file | Email address on file |
| 18952833 | Name on file | Email address on file |
| 18953422 | Name on file | Email address on file |
| 18993007 | Name on file | Email address on file |
| 20855128 | Name on file | Email address on file |
| 19000753 | Name on file | Email address on file |
| 18960451 | Name on file | Email address on file |
| 10585320 | Name on file | Email address on file |
| 20697483 | Name on file | Email address on file |
| 18306895 | Name on file | Email address on file |
| 18289852 | Name on file | Email address on file |
| 18273644 | Name on file | Email address on file |
| 18289174 | Name on file | Email address on file |
| 18945362 | Name on file | Email address on file |
| 18262036 | Name on file | Email address on file |
| 18264824 | Name on file | Email address on file |
| 19021154 | Name on file | Email address on file |
| 18959268 | Name on file | Email address on file |
| 13485271 | Name on file | Email address on file |
| 15243119 | Name on file | Email address on file |
| 15109106 | Name on file | Email address on file |
| 14253798 | Name on file | Email address on file |
| 15009749 | Name on file | Email address on file |
| 15241846 | Name on file | Email address on file |
| 15006894 | Name on file | Email address on file |
| 15176135 | Name on file | Email address on file |
| 14047773 | Name on file | Email address on file |
| 14680036 | Name on file | Email address on file |
| 14680036 | Name on file | Email address on file |
| 14544657 | Name on file | Email address on file |
| 14280379 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14526017 | Name on file | Email address on file |
| 13290886 | Name on file | Email address on file |
| 13313330 | Name on file | Email address on file |
| 13910328 | Name on file | Email address on file |
| 13946191 | Name on file | Email address on file |
| 13473526 | Name on file | Email address on file |
| 14639113 | Name on file | Email address on file |
| 13907170 | Name on file | Email address on file |
| 15099032 | Name on file | Email address on file |
| 15109324 | Name on file | Email address on file |
| 13953336 | Name on file | Email address on file |
| 14445621 | Name on file | Email address on file |
| 13199368 | Name on file | Email address on file |
| 13731629 | Name on file | Email address on file |
| 13653725 | Name on file | Email address on file |
| 15279182 | Name on file | Email address on file |
| 20816317 | Name on file | Email address on file |
| 14966195 | Name on file | Email address on file |
| 13252944 | Name on file | Email address on file |
| 14962509 | Name on file | Email address on file |
| 13882378 | Name on file | Email address on file |
| 13535978 | Name on file | Email address on file |
| 13935458 | Name on file | Email address on file |
| 15010925 | Name on file | Email address on file |
| 14520789 | Name on file | Email address on file |
| 14343419 | Name on file | Email address on file |
| 14300734 | Name on file | Email address on file |
| 13687153 | Name on file | Email address on file |
| 14413497 | Name on file | Email address on file |
| 14518582 | Name on file | Email address on file |
| 15241865 | Name on file | Email address on file |
| 14921384 | Name on file | Email address on file |
| 14195515 | Name on file | Email address on file |
| 14197809 | Name on file | Email address on file |
| 14511937 | Name on file | Email address on file |
| 18276504 | Name on file | Email address on file |
| 14990238 | Name on file | Email address on file |
| 14152680 | Name on file | Email address on file |
| 18938573 | Name on file | Email address on file |
| 14309123 | Name on file | Email address on file |
| 13668824 | Name on file | Email address on file |
| 14503897 | Name on file | Email address on file |
| 15406722 | Name on file | Email address on file |
| 14964789 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13696610 | Name on file | Email address on file |
| 14311375 | Name on file | Email address on file |
| 14595809 | Name on file | Email address on file |
| 14367795 | Name on file | Email address on file |
| 14601103 | Name on file | Email address on file |
| 14554622 | Name on file | Email address on file |
| 18976792 | Name on file | Email address on file |
| 14559533 | Name on file | Email address on file |
| 13469624 | Name on file | Email address on file |
| 13987083 | Name on file | Email address on file |
| 15040340 | Name on file | Email address on file |
| 14549134 | Name on file | Email address on file |
| 13677747 | Name on file | Email address on file |
| 14180918 | Name on file | Email address on file |
| 14084702 | Name on file | Email address on file |
| 13608081 | Name on file | Email address on file |
| 13852729 | Name on file | Email address on file |
| 14364154 | Name on file | Email address on file |
| 14583672 | Name on file | Email address on file |
| 13699209 | Name on file | Email address on file |
| 13229870 | Name on file | Email address on file |
| 13184733 | Name on file | Email address on file |
| 14679503 | Name on file | Email address on file |
| 14626560 | Name on file | Email address on file |
| 13991306 | Name on file | Email address on file |
| 14499504 | Name on file | Email address on file |
| 13491493 | Name on file | Email address on file |
| 13506903 | Name on file | Email address on file |
| 14547198 | Name on file | Email address on file |
| 13301553 | Name on file | Email address on file |
| 13851305 | Name on file | Email address on file |
| 14327275 | Name on file | Email address on file |
| 14077462 | Name on file | Email address on file |
| 14363276 | Name on file | Email address on file |
| 15408152 | Name on file | Email address on file |
| 14058717 | Name on file | Email address on file |
| 14497696 | Name on file | Email address on file |
| 14037041 | Name on file | Email address on file |
| 13536868 | Name on file | Email address on file |
| 13353202 | Name on file | Email address on file |
| 13181029 | Name on file | Email address on file |
| 13424198 | Name on file | Email address on file |
| 14582043 | Name on file | Email address on file |
| 14526630 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14590345 | Name on file | Email address on file |
| 14590345 | Name on file | Email address on file |
| 13199796 | Name on file | Email address on file |
| 13620260 | Name on file | Email address on file |
| 15406466 | Name on file | Email address on file |
| 13770723 | Name on file | Email address on file |
| 13844659 | Name on file | Email address on file |
| 14518575 | Name on file | Email address on file |
| 15224453 | Name on file | Email address on file |
| 13987978 | Name on file | Email address on file |
| 14247716 | Name on file | Email address on file |
| 14028407 | Name on file | Email address on file |
| 13421034 | Name on file | Email address on file |
| 14664030 | Name on file | Email address on file |
| 13838378 | Name on file | Email address on file |
| 16860426 | Name on file | Email address on file |
| 14422218 | Name on file | Email address on file |
| 14421081 | Name on file | Email address on file |
| 14319664 | Name on file | Email address on file |
| 13414421 | Name on file | Email address on file |
| 13394040 | Name on file | Email address on file |
| 14198713 | Name on file | Email address on file |
| 16849094 | Name on file | Email address on file |
| 14601665 | Name on file | Email address on file |
| 14601665 | Name on file | Email address on file |
| 13298839 | Name on file | Email address on file |
| 16851384 | Name on file | Email address on file |
| 14327126 | Name on file | Email address on file |
| 14413769 | Name on file | Email address on file |
| 13257312 | Name on file | Email address on file |
| 13932341 | Name on file | Email address on file |
| 13566154 | Name on file | Email address on file |
| 15197521 | Name on file | Email address on file |
| 14986889 | Name on file | Email address on file |
| 14070058 | Name on file | Email address on file |
| 13546964 | Name on file | Email address on file |
| 13337474 | Name on file | Email address on file |
| 13719358 | Name on file | Email address on file |
| 15208400 | Name on file | Email address on file |
| 13240161 | Name on file | Email address on file |
| 15360124 | Name on file | Email address on file |
| 13330249 | Name on file | Email address on file |
| 14640321 | Name on file | Email address on file |
| 14640321 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18329553 | Name on file | Email address on file |
| 13813469 | Name on file | Email address on file |
| 13731390 | Name on file | Email address on file |
| 14518809 | Name on file | Email address on file |
| 13503322 | Name on file | Email address on file |
| 14404470 | Name on file | Email address on file |
| 13508856 | Name on file | Email address on file |
| 13249782 | Name on file | Email address on file |
| 13503272 | Name on file | Email address on file |
| 15280780 | Name on file | Email address on file |
| 13534896 | Name on file | Email address on file |
| 14138822 | Name on file | Email address on file |
| 13815912 | Name on file | Email address on file |
| 14615242 | Name on file | Email address on file |
| 13885002 | Name on file | Email address on file |
| 14134011 | Name on file | Email address on file |
| 14431472 | Name on file | Email address on file |
| 13930465 | Name on file | Email address on file |
| 13972255 | Name on file | Email address on file |
| 13755191 | Name on file | Email address on file |
| 14610508 | Name on file | Email address on file |
| 13501869 | Name on file | Email address on file |
| 13438197 | Name on file | Email address on file |
| 14372266 | Name on file | Email address on file |
| 14372266 | Name on file | Email address on file |
| 14659240 | Name on file | Email address on file |
| 14273877 | Name on file | Email address on file |
| 13789366 | Name on file | Email address on file |
| 14586668 | Name on file | Email address on file |
| 18269227 | Name on file | Email address on file |
| 15387361 | Name on file | Email address on file |
| 16852206 | Name on file | Email address on file |
| 13947567 | Name on file | Email address on file |
| 15168395 | Name on file | Email address on file |
| 14160986 | Name on file | Email address on file |
| 14125122 | Name on file | Email address on file |
| 13452668 | Name on file | Email address on file |
| 13406193 | Name on file | Email address on file |
| 14111106 | Name on file | Email address on file |
| 14255136 | Name on file | Email address on file |
| 13290768 | Name on file | Email address on file |
| 14230842 | Name on file | Email address on file |
| 14283134 | Name on file | Email address on file |
| 14651733 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13648670 | Name on file | Email address on file |
| 16850423 | Name on file | Email address on file |
| 13550311 | Name on file | Email address on file |
| 16848402 | Name on file | Email address on file |
| 14681070 | Name on file | Email address on file |
| 14610292 | Name on file | Email address on file |
| 14610292 | Name on file | Email address on file |
| 14599008 | Name on file | Email address on file |
| 13498003 | Name on file | Email address on file |
| 13427014 | Name on file | Email address on file |
| 14151591 | Name on file | Email address on file |
| 13405844 | Name on file | Email address on file |
| 15065035 | Name on file | Email address on file |
| 18328307 | Name on file | Email address on file |
| 18984588 | Name on file | Email address on file |
| 15156452 | Name on file | Email address on file |
| 13762265 | Name on file | Email address on file |
| 13785110 | Name on file | Email address on file |
| 15555535 | Name on file | Email address on file |
| 14334887 | Name on file | Email address on file |
| 14078036 | Name on file | Email address on file |
| 14582776 | Name on file | Email address on file |
| 13376687 | Name on file | Email address on file |
| 14661895 | Name on file | Email address on file |
| 13333968 | Name on file | Email address on file |
| 14416957 | Name on file | Email address on file |
| 13783096 | Name on file | Email address on file |
| 13586148 | Name on file | Email address on file |
| 14230344 | Name on file | Email address on file |
| 13606397 | Name on file | Email address on file |
| 14656262 | Name on file | Email address on file |
| 13755368 | Name on file | Email address on file |
| 13316419 | Name on file | Email address on file |
| 13413991 | Name on file | Email address on file |
| 16852973 | Name on file | Email address on file |
| 13848145 | Name on file | Email address on file |
| 14335245 | Name on file | Email address on file |
| 15024107 | Name on file | Email address on file |
| 14326405 | Name on file | Email address on file |
| 13806923 | Name on file | Email address on file |
| 16851935 | Name on file | Email address on file |
| 15195498 | Name on file | Email address on file |
| 15272373 | Name on file | Email address on file |
| 14095965 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13924519 | Name on file | Email address on file |
| 14300792 | Name on file | Email address on file |
| 13984676 | Name on file | Email address on file |
| 13297985 | Name on file | Email address on file |
| 13174680 | Name on file | Email address on file |
| 14071837 | Name on file | Email address on file |
| 15251833 | Name on file | Email address on file |
| 13508274 | Name on file | Email address on file |
| 18288942 | Name on file | Email address on file |
| 14601855 | Name on file | Email address on file |
| 14601855 | Name on file | Email address on file |
| 13338749 | Name on file | Email address on file |
| 13484929 | Name on file | Email address on file |
| 13141853 | Name on file | Email address on file |
| 14666956 | Name on file | Email address on file |
| 13367788 | Name on file | Email address on file |
| 13735074 | Name on file | Email address on file |
| 13436839 | Name on file | Email address on file |
| 13920785 | Name on file | Email address on file |
| 15252740 | Name on file | Email address on file |
| 18272409 | Name on file | Email address on file |
| 13610951 | Name on file | Email address on file |
| 13914002 | Name on file | Email address on file |
| 13258840 | Name on file | Email address on file |
| 14896477 | Name on file | Email address on file |
| 14668774 | Name on file | Email address on file |
| 13607800 | Name on file | Email address on file |
| 13508983 | Name on file | Email address on file |
| 13711292 | Name on file | Email address on file |
| 15265958 | Name on file | Email address on file |
| 14148437 | Name on file | Email address on file |
| 13323652 | Name on file | Email address on file |
| 13273796 | Name on file | Email address on file |
| 13948182 | Name on file | Email address on file |
| 15271427 | Name on file | Email address on file |
| 14131884 | Name on file | Email address on file |
| 14548957 | Name on file | Email address on file |
| 22282874 | Name on file | Email address on file |
| 18953761 | Name on file | Email address on file |
| 15287644 | Name on file | Email address on file |
| 14921549 | Name on file | Email address on file |
| 15403970 | Name on file | Email address on file |
| 15387259 | Name on file | Email address on file |
| 14557739 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15045258 | Name on file | Email address on file |
| 14529020 | Name on file | Email address on file |
| 13296248 | Name on file | Email address on file |
| 14115081 | Name on file | Email address on file |
| 13901847 | Name on file | Email address on file |
| 14193562 | Name on file | Email address on file |
| 13807965 | Name on file | Email address on file |
| 14967689 | Name on file | Email address on file |
| 13710311 | Name on file | Email address on file |
| 14657587 | Name on file | Email address on file |
| 13758016 | Name on file | Email address on file |
| 13784327 | Name on file | Email address on file |
| 15288073 | Name on file | Email address on file |
| 15288073 | Name on file | Email address on file |
| 14667511 | Name on file | Email address on file |
| 13516761 | Name on file | Email address on file |
| 15079024 | Name on file | Email address on file |
| 13593111 | Name on file | Email address on file |
| 13472119 | Name on file | Email address on file |
| 14179443 | Name on file | Email address on file |
| 15021880 | Name on file | Email address on file |
| 18250719 | Name on file | Email address on file |
| 15230795 | Name on file | Email address on file |
| 14143978 | Name on file | Email address on file |
| 13622997 | Name on file | Email address on file |
| 15237923 | Name on file | Email address on file |
| 13805337 | Name on file | Email address on file |
| 14642095 | Name on file | Email address on file |
| 14642095 | Name on file | Email address on file |
| 14302860 | Name on file | Email address on file |
| 14672064 | Name on file | Email address on file |
| 15029155 | Name on file | Email address on file |
| 14983935 | Name on file | Email address on file |
| 15185192 | Name on file | Email address on file |
| 14975408 | Name on file | Email address on file |
| 13570319 | Name on file | Email address on file |
| 14048589 | Name on file | Email address on file |
| 15026609 | Name on file | Email address on file |
| 14990955 | Name on file | Email address on file |
| 13347097 | Name on file | Email address on file |
| 13741236 | Name on file | Email address on file |
| 14533129 | Name on file | Email address on file |
| 13718667 | Name on file | Email address on file |
| 15030052 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13530911 | Name on file | Email address on file |
| 14954141 | Name on file | Email address on file |
| 13621742 | Name on file | Email address on file |
| 14537045 | Name on file | Email address on file |
| 14330855 | Name on file | Email address on file |
| 13284633 | Name on file | Email address on file |
| 14370340 | Name on file | Email address on file |
| 15240719 | Name on file | Email address on file |
| 13958228 | Name on file | Email address on file |
| 14674345 | Name on file | Email address on file |
| 13376271 | Name on file | Email address on file |
| 13824620 | Name on file | Email address on file |
| 14601051 | Name on file | Email address on file |
| 14216296 | Name on file | Email address on file |
| 14631042 | Name on file | Email address on file |
| 14655445 | Name on file | Email address on file |
| 14224834 | Name on file | Email address on file |
| 13708516 | Name on file | Email address on file |
| 13373623 | Name on file | Email address on file |
| 14671808 | Name on file | Email address on file |
| 13633567 | Name on file | Email address on file |
| 14309829 | Name on file | Email address on file |
| 14012708 | Name on file | Email address on file |
| 14403775 | Name on file | Email address on file |
| 14659135 | Name on file | Email address on file |
| 14659135 | Name on file | Email address on file |
| 14658342 | Name on file | Email address on file |
| 13155840 | Name on file | Email address on file |
| 14655178 | Name on file | Email address on file |
| 15010019 | Name on file | Email address on file |
| 14441415 | Name on file | Email address on file |
| 14287327 | Name on file | Email address on file |
| 14665512 | Name on file | Email address on file |
| 15238079 | Name on file | Email address on file |
| 14980152 | Name on file | Email address on file |
| 14980152 | Name on file | Email address on file |
| 15181544 | Name on file | Email address on file |
| 13293113 | Name on file | Email address on file |
| 14646741 | Name on file | Email address on file |
| 14646741 | Name on file | Email address on file |
| 14271580 | Name on file | Email address on file |
| 13630219 | Name on file | Email address on file |
| 15179730 | Name on file | Email address on file |
| 13280626 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13728848 | Name on file | Email address on file |
| 13623395 | Name on file | Email address on file |
| 14639080 | Name on file | Email address on file |
| 14256667 | Name on file | Email address on file |
| 15290564 | Name on file | Email address on file |
| 13777475 | Name on file | Email address on file |
| 14581292 | Name on file | Email address on file |
| 14508664 | Name on file | Email address on file |
| 14009689 | Name on file | Email address on file |
| 14633843 | Name on file | Email address on file |
| 13565224 | Name on file | Email address on file |
| 14505652 | Name on file | Email address on file |
| 13786466 | Name on file | Email address on file |
| 14031973 | Name on file | Email address on file |
| 13789739 | Name on file | Email address on file |
| 13588857 | Name on file | Email address on file |
| 13760377 | Name on file | Email address on file |
| 14271626 | Name on file | Email address on file |
| 14134508 | Name on file | Email address on file |
| 14052625 | Name on file | Email address on file |
| 14364350 | Name on file | Email address on file |
| 14441692 | Name on file | Email address on file |
| 13902117 | Name on file | Email address on file |
| 14356496 | Name on file | Email address on file |
| 13365092 | Name on file | Email address on file |
| 13142227 | Name on file | Email address on file |
| 14458215 | Name on file | Email address on file |
| 13863420 | Name on file | Email address on file |
| 14515447 | Name on file | Email address on file |
| 13757484 | Name on file | Email address on file |
| 14260179 | Name on file | Email address on file |
| 14138878 | Name on file | Email address on file |
| 13741461 | Name on file | Email address on file |
| 14912012 | Name on file | Email address on file |
| 13215094 | Name on file | Email address on file |
| 13639392 | Name on file | Email address on file |
| 14153685 | Name on file | Email address on file |
| 13205522 | Name on file | Email address on file |
| 14336231 | Name on file | Email address on file |
| 14482934 | Name on file | Email address on file |
| 14338609 | Name on file | Email address on file |
| 14654717 | Name on file | Email address on file |
| 14654717 | Name on file | Email address on file |
| 14424938 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13555042 | Name on file | Email address on file |
| 13616264 | Name on file | Email address on file |
| 13402529 | Name on file | Email address on file |
| 14137133 | Name on file | Email address on file |
| 14237954 | Name on file | Email address on file |
| 14531361 | Name on file | Email address on file |
| 13917944 | Name on file | Email address on file |
| 14626239 | Name on file | Email address on file |
| 13602748 | Name on file | Email address on file |
| 14168521 | Name on file | Email address on file |
| 13283508 | Name on file | Email address on file |
| 13295295 | Name on file | Email address on file |
| 15225360 | Name on file | Email address on file |
| 13495419 | Name on file | Email address on file |
| 13589687 | Name on file | Email address on file |
| 15199476 | Name on file | Email address on file |
| 15026766 | Name on file | Email address on file |
| 14560782 | Name on file | Email address on file |
| 14345705 | Name on file | Email address on file |
| 14105697 | Name on file | Email address on file |
| 13724304 | Name on file | Email address on file |
| 16863450 | Name on file | Email address on file |
| 14547718 | Name on file | Email address on file |
| 14273152 | Name on file | Email address on file |
| 14594946 | Name on file | Email address on file |
| 14683224 | Name on file | Email address on file |
| 14683224 | Name on file | Email address on file |
| 14305221 | Name on file | Email address on file |
| 13702880 | Name on file | Email address on file |
| 14665416 | Name on file | Email address on file |
| 14665416 | Name on file | Email address on file |
| 13632665 | Name on file | Email address on file |
| 14662653 | Name on file | Email address on file |
| 14333491 | Name on file | Email address on file |
| 13364128 | Name on file | Email address on file |
| 14081086 | Name on file | Email address on file |
| 13167101 | Name on file | Email address on file |
| 14544528 | Name on file | Email address on file |
| 14240455 | Name on file | Email address on file |
| 13581528 | Name on file | Email address on file |
| 15193869 | Name on file | Email address on file |
| 13903442 | Name on file | Email address on file |
| 14030242 | Name on file | Email address on file |
| 13435095 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14115715 | Name on file | Email address on file |
| 13972085 | Name on file | Email address on file |
| 14279258 | Name on file | Email address on file |
| 13240973 | Name on file | Email address on file |
| 13692107 | Name on file | Email address on file |
| 14583671 | Name on file | Email address on file |
| 14559623 | Name on file | Email address on file |
| 14559623 | Name on file | Email address on file |
| 13301484 | Name on file | Email address on file |
| 14444078 | Name on file | Email address on file |
| 14006779 | Name on file | Email address on file |
| 13443830 | Name on file | Email address on file |
| 14543900 | Name on file | Email address on file |
| 13909693 | Name on file | Email address on file |
| 14232977 | Name on file | Email address on file |
| 14651466 | Name on file | Email address on file |
| 14651466 | Name on file | Email address on file |
| 14359128 | Name on file | Email address on file |
| 14168392 | Name on file | Email address on file |
| 14666721 | Name on file | Email address on file |
| 14533522 | Name on file | Email address on file |
| 14018105 | Name on file | Email address on file |
| 13938618 | Name on file | Email address on file |
| 14386397 | Name on file | Email address on file |
| 14901525 | Name on file | Email address on file |
| 16852422 | Name on file | Email address on file |
| 14591956 | Name on file | Email address on file |
| 15290501 | Name on file | Email address on file |
| 14006668 | Name on file | Email address on file |
| 13623431 | Name on file | Email address on file |
| 13612429 | Name on file | Email address on file |
| 13340126 | Name on file | Email address on file |
| 14622117 | Name on file | Email address on file |
| 14078092 | Name on file | Email address on file |
| 13342915 | Name on file | Email address on file |
| 13842392 | Name on file | Email address on file |
| 13441807 | Name on file | Email address on file |
| 13841015 | Name on file | Email address on file |
| 14599183 | Name on file | Email address on file |
| 13328956 | Name on file | Email address on file |
| 13909769 | Name on file | Email address on file |
| 14173167 | Name on file | Email address on file |
| 13592201 | Name on file | Email address on file |
| 14208422 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13894124 | Name on file | Email address on file |
| 16851500 | Name on file | Email address on file |
| 14014598 | Name on file | Email address on file |
| 13488837 | Name on file | Email address on file |
| 13571695 | Name on file | Email address on file |
| 14627182 | Name on file | Email address on file |
| 14627182 | Name on file | Email address on file |
| 14357569 | Name on file | Email address on file |
| 14667492 | Name on file | Email address on file |
| 14209383 | Name on file | Email address on file |
| 14396522 | Name on file | Email address on file |
| 13265764 | Name on file | Email address on file |
| 13336163 | Name on file | Email address on file |
| 13837505 | Name on file | Email address on file |
| 14353115 | Name on file | Email address on file |
| 13956340 | Name on file | Email address on file |
| 13381312 | Name on file | Email address on file |
| 14526913 | Name on file | Email address on file |
| 13397792 | Name on file | Email address on file |
| 13964410 | Name on file | Email address on file |
| 13346362 | Name on file | Email address on file |
| 13532912 | Name on file | Email address on file |
| 13756812 | Name on file | Email address on file |
| 13878244 | Name on file | Email address on file |
| 15036259 | Name on file | Email address on file |
| 14310808 | Name on file | Email address on file |
| 13404544 | Name on file | Email address on file |
| 13735872 | Name on file | Email address on file |
| 13229657 | Name on file | Email address on file |
| 15025854 | Name on file | Email address on file |
| 13197140 | Name on file | Email address on file |
| 13895248 | Name on file | Email address on file |
| 13417540 | Name on file | Email address on file |
| 13560919 | Name on file | Email address on file |
| 13604710 | Name on file | Email address on file |
| 13975854 | Name on file | Email address on file |
| 14677554 | Name on file | Email address on file |
| 14677554 | Name on file | Email address on file |
| 14011528 | Name on file | Email address on file |
| 13396083 | Name on file | Email address on file |
| 14222847 | Name on file | Email address on file |
| 13287325 | Name on file | Email address on file |
| 14668785 | Name on file | Email address on file |
| 14249898 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13473716 | Name on file | Email address on file |
| 13500966 | Name on file | Email address on file |
| 14369442 | Name on file | Email address on file |
| 15033713 | Name on file | Email address on file |
| 14346184 | Name on file | Email address on file |
| 13172937 | Name on file | Email address on file |
| 19022054 | Name on file | Email address on file |
| 13870034 | Name on file | Email address on file |
| 13178737 | Name on file | Email address on file |
| 14220179 | Name on file | Email address on file |
| 14344415 | Name on file | Email address on file |
| 13432877 | Name on file | Email address on file |
| 13238353 | Name on file | Email address on file |
| 14673009 | Name on file | Email address on file |
| 13813837 | Name on file | Email address on file |
| 13557523 | Name on file | Email address on file |
| 13761008 | Name on file | Email address on file |
| 13438549 | Name on file | Email address on file |
| 13729068 | Name on file | Email address on file |
| 14239194 | Name on file | Email address on file |
| 14168806 | Name on file | Email address on file |
| 13270368 | Name on file | Email address on file |
| 13376665 | Name on file | Email address on file |
| 13952283 | Name on file | Email address on file |
| 14548789 | Name on file | Email address on file |
| 14241619 | Name on file | Email address on file |
| 13901009 | Name on file | Email address on file |
| 13255783 | Name on file | Email address on file |
| 14091577 | Name on file | Email address on file |
| 13228491 | Name on file | Email address on file |
| 14287473 | Name on file | Email address on file |
| 14279348 | Name on file | Email address on file |
| 13200365 | Name on file | Email address on file |
| 15103964 | Name on file | Email address on file |
| 13222613 | Name on file | Email address on file |
| 14991770 | Name on file | Email address on file |
| 14908910 | Name on file | Email address on file |
| 15195943 | Name on file | Email address on file |
| 15232118 | Name on file | Email address on file |
| 14896212 | Name on file | Email address on file |
| 15175665 | Name on file | Email address on file |
| 14953611 | Name on file | Email address on file |
| 15131793 | Name on file | Email address on file |
| 14959966 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15271335 | Name on file | Email address on file |
| 14445869 | Name on file | Email address on file |
| 13662417 | Name on file | Email address on file |
| 14121224 | Name on file | Email address on file |
| 14683799 | Name on file | Email address on file |
| 15055800 | Name on file | Email address on file |
| 14612426 | Name on file | Email address on file |
| 13199441 | Name on file | Email address on file |
| 13640493 | Name on file | Email address on file |
| 13314465 | Name on file | Email address on file |
| 13384181 | Name on file | Email address on file |
| 13674295 | Name on file | Email address on file |
| 14980110 | Name on file | Email address on file |
| 15035183 | Name on file | Email address on file |
| 14966721 | Name on file | Email address on file |
| 13342645 | Name on file | Email address on file |
| 13191463 | Name on file | Email address on file |
| 14165670 | Name on file | Email address on file |
| 13402669 | Name on file | Email address on file |
| 14674384 | Name on file | Email address on file |
| 15281423 | Name on file | Email address on file |
| 13670194 | Name on file | Email address on file |
| 14627419 | Name on file | Email address on file |
| 13323954 | Name on file | Email address on file |
| 14485420 | Name on file | Email address on file |
| 13994230 | Name on file | Email address on file |
| 14400568 | Name on file | Email address on file |
| 13761547 | Name on file | Email address on file |
| 13228525 | Name on file | Email address on file |
| 16851319 | Name on file | Email address on file |
| 16850998 | Name on file | Email address on file |
| 15045106 | Name on file | Email address on file |
| 14987192 | Name on file | Email address on file |
| 13193800 | Name on file | Email address on file |
| 13928754 | Name on file | Email address on file |
| 15275452 | Name on file | Email address on file |
| 15268542 | Name on file | Email address on file |
| 15048943 | Name on file | Email address on file |
| 15284525 | Name on file | Email address on file |
| 15284525 | Name on file | Email address on file |
| 14980220 | Name on file | Email address on file |
| 14342061 | Name on file | Email address on file |
| 13406322 | Name on file | Email address on file |
| 15198038 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15245884 | Name on file | Email address on file |
| 14113520 | Name on file | Email address on file |
| 15124663 | Name on file | Email address on file |
| 18249100 | Name on file | Email address on file |
| 14007896 | Name on file | Email address on file |
| 13187384 | Name on file | Email address on file |
| 13476151 | Name on file | Email address on file |
| 15285166 | Name on file | Email address on file |
| 14927702 | Name on file | Email address on file |
| 15065121 | Name on file | Email address on file |
| 15185228 | Name on file | Email address on file |
| 14906019 | Name on file | Email address on file |
| 14906251 | Name on file | Email address on file |
| 15039545 | Name on file | Email address on file |
| 15164897 | Name on file | Email address on file |
| 15059011 | Name on file | Email address on file |
| 15041394 | Name on file | Email address on file |
| 15243372 | Name on file | Email address on file |
| 15046125 | Name on file | Email address on file |
| 13489087 | Name on file | Email address on file |
| 13322926 | Name on file | Email address on file |
| 14401953 | Name on file | Email address on file |
| 16862438 | Name on file | Email address on file |
| 13602353 | Name on file | Email address on file |
| 18262686 | Name on file | Email address on file |
| 18302200 | Name on file | Email address on file |
| 18991829 | Name on file | Email address on file |
| 15089068 | Name on file | Email address on file |
| 13505596 | Name on file | Email address on file |
| 14997799 | Name on file | Email address on file |
| 15025807 | Name on file | Email address on file |
| 15226764 | Name on file | Email address on file |
| 13859707 | Name on file | Email address on file |
| 13534736 | Name on file | Email address on file |
| 14594061 | Name on file | Email address on file |
| 13575628 | Name on file | Email address on file |
| 16853580 | Name on file | Email address on file |
| 14249944 | Name on file | Email address on file |
| 13658726 | Name on file | Email address on file |
| 14235101 | Name on file | Email address on file |
| 14343664 | Name on file | Email address on file |
| 13828922 | Name on file | Email address on file |
| 13629651 | Name on file | Email address on file |
| 14628943 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14191887 | Name on file | Email address on file |
| 14442875 | Name on file | Email address on file |
| 15290722 | Name on file | Email address on file |
| 15290722 | Name on file | Email address on file |
| 14114435 | Name on file | Email address on file |
| 14178147 | Name on file | Email address on file |
| 13738658 | Name on file | Email address on file |
| 14222358 | Name on file | Email address on file |
| 14440780 | Name on file | Email address on file |
| 14343121 | Name on file | Email address on file |
| 14441022 | Name on file | Email address on file |
| 13379254 | Name on file | Email address on file |
| 14462982 | Name on file | Email address on file |
| 18981134 | Name on file | Email address on file |
| 13525419 | Name on file | Email address on file |
| 14413182 | Name on file | Email address on file |
| 13741119 | Name on file | Email address on file |
| 15404988 | Name on file | Email address on file |
| 14983002 | Name on file | Email address on file |
| 13813143 | Name on file | Email address on file |
| 18250900 | Name on file | Email address on file |
| 13680882 | Name on file | Email address on file |
| 13912079 | Name on file | Email address on file |
| 14135958 | Name on file | Email address on file |
| 15019155 | Name on file | Email address on file |
| 15247045 | Name on file | Email address on file |
| 14148503 | Name on file | Email address on file |
| 15025145 | Name on file | Email address on file |
| 13377107 | Name on file | Email address on file |
| 13732494 | Name on file | Email address on file |
| 15408526 | Name on file | Email address on file |
| 13430019 | Name on file | Email address on file |
| 14027886 | Name on file | Email address on file |
| 14018963 | Name on file | Email address on file |
| 14600000 | Name on file | Email address on file |
| 14209392 | Name on file | Email address on file |
| 13621796 | Name on file | Email address on file |
| 13240550 | Name on file | Email address on file |
| 14978748 | Name on file | Email address on file |
| 13413706 | Name on file | Email address on file |
| 14386602 | Name on file | Email address on file |
| 14105245 | Name on file | Email address on file |
| 13615748 | Name on file | Email address on file |
| 13370356 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19005144 | Name on file | Email address on file |
| 13308937 | Name on file | Email address on file |
| 14247667 | Name on file | Email address on file |
| 13346972 | Name on file | Email address on file |
| 14381910 | Name on file | Email address on file |
| 13824748 | Name on file | Email address on file |
| 13542391 | Name on file | Email address on file |
| 14939529 | Name on file | Email address on file |
| 14654535 | Name on file | Email address on file |
| 14599538 | Name on file | Email address on file |
| 13732555 | Name on file | Email address on file |
| 13235432 | Name on file | Email address on file |
| 13308899 | Name on file | Email address on file |
| 14483345 | Name on file | Email address on file |
| 14395562 | Name on file | Email address on file |
| 15236896 | Name on file | Email address on file |
| 14236212 | Name on file | Email address on file |
| 14972426 | Name on file | Email address on file |
| 14302706 | Name on file | Email address on file |
| 14519204 | Name on file | Email address on file |
| 14643688 | Name on file | Email address on file |
| 14423227 | Name on file | Email address on file |
| 14433570 | Name on file | Email address on file |
| 13620617 | Name on file | Email address on file |
| 13336653 | Name on file | Email address on file |
| 13790429 | Name on file | Email address on file |
| 15389997 | Name on file | Email address on file |
| 13753828 | Name on file | Email address on file |
| 14088328 | Name on file | Email address on file |
| 15001067 | Name on file | Email address on file |
| 14238284 | Name on file | Email address on file |
| 15086921 | Name on file | Email address on file |
| 14923356 | Name on file | Email address on file |
| 18319620 | Name on file | Email address on file |
| 15166201 | Name on file | Email address on file |
| 15242590 | Name on file | Email address on file |
| 14369540 | Name on file | Email address on file |
| 14909891 | Name on file | Email address on file |
| 15171146 | Name on file | Email address on file |
| 15143011 | Name on file | Email address on file |
| 15062400 | Name on file | Email address on file |
| 15179488 | Name on file | Email address on file |
| 15204668 | Name on file | Email address on file |
| 14432203 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14441656 | Name on file | Email address on file |
| 13184900 | Name on file | Email address on file |
| 14364191 | Name on file | Email address on file |
| 14254944 | Name on file | Email address on file |
| 13671125 | Name on file | Email address on file |
| 15225426 | Name on file | Email address on file |
| 14418384 | Name on file | Email address on file |
| 18283763 | Name on file | Email address on file |
| 15275357 | Name on file | Email address on file |
| 15252022 | Name on file | Email address on file |
| 14079215 | Name on file | Email address on file |
| 13714704 | Name on file | Email address on file |
| 15101670 | Name on file | Email address on file |
| 13369283 | Name on file | Email address on file |
| 15251206 | Name on file | Email address on file |
| 14158660 | Name on file | Email address on file |
| 13414254 | Name on file | Email address on file |
| 15024131 | Name on file | Email address on file |
| 15084938 | Name on file | Email address on file |
| 15052137 | Name on file | Email address on file |
| 15241769 | Name on file | Email address on file |
| 15195076 | Name on file | Email address on file |
| 15137339 | Name on file | Email address on file |
| 14995971 | Name on file | Email address on file |
| 15220839 | Name on file | Email address on file |
| 15060601 | Name on file | Email address on file |
| 15283219 | Name on file | Email address on file |
| 15283219 | Name on file | Email address on file |
| 15017557 | Name on file | Email address on file |
| 15275645 | Name on file | Email address on file |
| 15084588 | Name on file | Email address on file |
| 14963526 | Name on file | Email address on file |
| 15003942 | Name on file | Email address on file |
| 15282155 | Name on file | Email address on file |
| 15282155 | Name on file | Email address on file |
| 14068498 | Name on file | Email address on file |
| 14417542 | Name on file | Email address on file |
| 13992353 | Name on file | Email address on file |
| 14660347 | Name on file | Email address on file |
| 14409291 | Name on file | Email address on file |
| 14518619 | Name on file | Email address on file |
| 13984294 | Name on file | Email address on file |
| 13765721 | Name on file | Email address on file |
| 14943140 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14999435 | Name on file | Email address on file |
| 15068328 | Name on file | Email address on file |
| 14629958 | Name on file | Email address on file |
| 13780473 | Name on file | Email address on file |
| 15203814 | Name on file | Email address on file |
| 14903708 | Name on file | Email address on file |
| 14905980 | Name on file | Email address on file |
| 13609825 | Name on file | Email address on file |
| 13260932 | Name on file | Email address on file |
| 14623024 | Name on file | Email address on file |
| 14623024 | Name on file | Email address on file |
| 14305739 | Name on file | Email address on file |
| 15147968 | Name on file | Email address on file |
| 14513213 | Name on file | Email address on file |
| 13342410 | Name on file | Email address on file |
| 13696529 | Name on file | Email address on file |
| 15283806 | Name on file | Email address on file |
| 15289227 | Name on file | Email address on file |
| 14335490 | Name on file | Email address on file |
| 15005315 | Name on file | Email address on file |
| 15276264 | Name on file | Email address on file |
| 14616944 | Name on file | Email address on file |
| 14674095 | Name on file | Email address on file |
| 15221443 | Name on file | Email address on file |
| 14591234 | Name on file | Email address on file |
| 18986485 | Name on file | Email address on file |
| 14523984 | Name on file | Email address on file |
| 14470576 | Name on file | Email address on file |
| 14316100 | Name on file | Email address on file |
| 13270301 | Name on file | Email address on file |
| 13162300 | Name on file | Email address on file |
| 14994665 | Name on file | Email address on file |
| 15175784 | Name on file | Email address on file |
| 15231685 | Name on file | Email address on file |
| 15108723 | Name on file | Email address on file |
| 15292961 | Name on file | Email address on file |
| 15292961 | Name on file | Email address on file |
| 15141324 | Name on file | Email address on file |
| 14027434 | Name on file | Email address on file |
| 13229967 | Name on file | Email address on file |
| 15059547 | Name on file | Email address on file |
| 14938585 | Name on file | Email address on file |
| 14993194 | Name on file | Email address on file |
| 15158070 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14909465 | Name on file | Email address on file |
| 18274669 | Name on file | Email address on file |
| 14608610 | Name on file | Email address on file |
| 18943099 | Name on file | Email address on file |
| 16861999 | Name on file | Email address on file |
| 14618306 | Name on file | Email address on file |
| 14618306 | Name on file | Email address on file |
| 13625362 | Name on file | Email address on file |
| 18962905 | Name on file | Email address on file |
| 13800022 | Name on file | Email address on file |
| 14581522 | Name on file | Email address on file |
| 13649786 | Name on file | Email address on file |
| 14594977 | Name on file | Email address on file |
| 14003478 | Name on file | Email address on file |
| 13019279 | Name on file | Email address on file |
| 14591220 | Name on file | Email address on file |
| 14293654 | Name on file | Email address on file |
| 13938948 | Name on file | Email address on file |
| 14390806 | Name on file | Email address on file |
| 14590737 | Name on file | Email address on file |
| 13777436 | Name on file | Email address on file |
| 18329459 | Name on file | Email address on file |
| 19022554 | Name on file | Email address on file |
| 18337648 | Name on file | Email address on file |
| 18299577 | Name on file | Email address on file |
| 15100842 | Name on file | Email address on file |
| 15104236 | Name on file | Email address on file |
| 13285676 | Name on file | Email address on file |
| 15022552 | Name on file | Email address on file |
| 13171821 | Name on file | Email address on file |
| 15220491 | Name on file | Email address on file |
| 15189360 | Name on file | Email address on file |
| 14672349 | Name on file | Email address on file |
| 15075822 | Name on file | Email address on file |
| 15057461 | Name on file | Email address on file |
| 15278829 | Name on file | Email address on file |
| 15225770 | Name on file | Email address on file |
| 14982693 | Name on file | Email address on file |
| 15113414 | Name on file | Email address on file |
| 14623063 | Name on file | Email address on file |
| 14623063 | Name on file | Email address on file |
| 14458545 | Name on file | Email address on file |
| 15372462 | Name on file | Email address on file |
| 15365489 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15255702 | Name on file | Email address on file |
| 14948037 | Name on file | Email address on file |
| 15276293 | Name on file | Email address on file |
| 15096716 | Name on file | Email address on file |
| 14908685 | Name on file | Email address on file |
| 15024667 | Name on file | Email address on file |
| 15136015 | Name on file | Email address on file |
| 15065511 | Name on file | Email address on file |
| 15225691 | Name on file | Email address on file |
| 15235239 | Name on file | Email address on file |
| 15028025 | Name on file | Email address on file |
| 14422760 | Name on file | Email address on file |
| 15053688 | Name on file | Email address on file |
| 15137622 | Name on file | Email address on file |
| 15067082 | Name on file | Email address on file |
| 14925212 | Name on file | Email address on file |
| 15113509 | Name on file | Email address on file |
| 15289971 | Name on file | Email address on file |
| 15289971 | Name on file | Email address on file |
| 15018428 | Name on file | Email address on file |
| 14312249 | Name on file | Email address on file |
| 15113465 | Name on file | Email address on file |
| 15270964 | Name on file | Email address on file |
| 13702652 | Name on file | Email address on file |
| 15227490 | Name on file | Email address on file |
| 14926276 | Name on file | Email address on file |
| 15263306 | Name on file | Email address on file |
| 15230849 | Name on file | Email address on file |
| 15100610 | Name on file | Email address on file |
| 15026627 | Name on file | Email address on file |
| 15166154 | Name on file | Email address on file |
| 14944909 | Name on file | Email address on file |
| 14422195 | Name on file | Email address on file |
| 15407360 | Name on file | Email address on file |
| 15283837 | Name on file | Email address on file |
| 15282290 | Name on file | Email address on file |
| 14899859 | Name on file | Email address on file |
| 14251374 | Name on file | Email address on file |
| 14060447 | Name on file | Email address on file |
| 14368576 | Name on file | Email address on file |
| 13245665 | Name on file | Email address on file |
| 14667066 | Name on file | Email address on file |
| 14481411 | Name on file | Email address on file |
| 13647307 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14403871 | Name on file | Email address on file |
| 13600609 | Name on file | Email address on file |
| 14626294 | Name on file | Email address on file |
| 13485186 | Name on file | Email address on file |
| 13284871 | Name on file | Email address on file |
| 14670641 | Name on file | Email address on file |
| 14467199 | Name on file | Email address on file |
| 14333466 | Name on file | Email address on file |
| 13312943 | Name on file | Email address on file |
| 14545697 | Name on file | Email address on file |
| 14551113 | Name on file | Email address on file |
| 14668925 | Name on file | Email address on file |
| 14132535 | Name on file | Email address on file |
| 14464804 | Name on file | Email address on file |
| 13367396 | Name on file | Email address on file |
| 13439093 | Name on file | Email address on file |
| 13399087 | Name on file | Email address on file |
| 14540188 | Name on file | Email address on file |
| 14580298 | Name on file | Email address on file |
| 14109760 | Name on file | Email address on file |
| 13490884 | Name on file | Email address on file |
| 14617097 | Name on file | Email address on file |
| 14413235 | Name on file | Email address on file |
| 13936001 | Name on file | Email address on file |
| 15404962 | Name on file | Email address on file |
| 18325504 | Name on file | Email address on file |
| 14619250 | Name on file | Email address on file |
| 14619250 | Name on file | Email address on file |
| 14471007 | Name on file | Email address on file |
| 14361982 | Name on file | Email address on file |
| 13742858 | Name on file | Email address on file |
| 14681597 | Name on file | Email address on file |
| 14559615 | Name on file | Email address on file |
| 13257175 | Name on file | Email address on file |
| 14538201 | Name on file | Email address on file |
| 14388741 | Name on file | Email address on file |
| 14558686 | Name on file | Email address on file |
| 13677214 | Name on file | Email address on file |
| 13984730 | Name on file | Email address on file |
| 13935248 | Name on file | Email address on file |
| 14411442 | Name on file | Email address on file |
| 13495181 | Name on file | Email address on file |
| 13367030 | Name on file | Email address on file |
| 14593065 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13513191 | Name on file | Email address on file |
| 14478415 | Name on file | Email address on file |
| 14554867 | Name on file | Email address on file |
| 13644970 | Name on file | Email address on file |
| 14006097 | Name on file | Email address on file |
| 14549596 | Name on file | Email address on file |
| 13738060 | Name on file | Email address on file |
| 15202626 | Name on file | Email address on file |
| 14204398 | Name on file | Email address on file |
| 13923255 | Name on file | Email address on file |
| 13181769 | Name on file | Email address on file |
| 14345613 | Name on file | Email address on file |
| 13655012 | Name on file | Email address on file |
| 13622560 | Name on file | Email address on file |
| 13775953 | Name on file | Email address on file |
| 14081966 | Name on file | Email address on file |
| 14102805 | Name on file | Email address on file |
| 14058946 | Name on file | Email address on file |
| 15397217 | Name on file | Email address on file |
| 15240329 | Name on file | Email address on file |
| 13610539 | Name on file | Email address on file |
| 14373594 | Name on file | Email address on file |
| 13489295 | Name on file | Email address on file |
| 13933520 | Name on file | Email address on file |
| 14441902 | Name on file | Email address on file |
| 13206751 | Name on file | Email address on file |
| 14193696 | Name on file | Email address on file |
| 14137725 | Name on file | Email address on file |
| 14442374 | Name on file | Email address on file |
| 13445398 | Name on file | Email address on file |
| 14462969 | Name on file | Email address on file |
| 14624484 | Name on file | Email address on file |
| 13218633 | Name on file | Email address on file |
| 14356111 | Name on file | Email address on file |
| 14017895 | Name on file | Email address on file |
| 14024137 | Name on file | Email address on file |
| 16863950 | Name on file | Email address on file |
| 13191672 | Name on file | Email address on file |
| 14114089 | Name on file | Email address on file |
| 13204489 | Name on file | Email address on file |
| 13389115 | Name on file | Email address on file |
| 13703181 | Name on file | Email address on file |
| 14219572 | Name on file | Email address on file |
| 15395075 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13616875 | Name on file | Email address on file |
| 14681136 | Name on file | Email address on file |
| 14681136 | Name on file | Email address on file |
| 13485800 | Name on file | Email address on file |
| 14133912 | Name on file | Email address on file |
| 13620383 | Name on file | Email address on file |
| 14076025 | Name on file | Email address on file |
| 13289413 | Name on file | Email address on file |
| 14456610 | Name on file | Email address on file |
| 13888808 | Name on file | Email address on file |
| 14629034 | Name on file | Email address on file |
| 14267185 | Name on file | Email address on file |
| 14602040 | Name on file | Email address on file |
| 13245944 | Name on file | Email address on file |
| 13318569 | Name on file | Email address on file |
| 13675845 | Name on file | Email address on file |
| 13488937 | Name on file | Email address on file |
| 15382952 | Name on file | Email address on file |
| 13210029 | Name on file | Email address on file |
| 14164936 | Name on file | Email address on file |
| 14540238 | Name on file | Email address on file |
| 13487256 | Name on file | Email address on file |
| 14631098 | Name on file | Email address on file |
| 14275848 | Name on file | Email address on file |
| 14158844 | Name on file | Email address on file |
| 14123958 | Name on file | Email address on file |
| 14020145 | Name on file | Email address on file |
| 14608269 | Name on file | Email address on file |
| 13275326 | Name on file | Email address on file |
| 13321865 | Name on file | Email address on file |
| 13570028 | Name on file | Email address on file |
| 13292016 | Name on file | Email address on file |
| 15271708 | Name on file | Email address on file |
| 13332659 | Name on file | Email address on file |
| 13443636 | Name on file | Email address on file |
| 13274003 | Name on file | Email address on file |
| 14255128 | Name on file | Email address on file |
| 13855172 | Name on file | Email address on file |
| 13240455 | Name on file | Email address on file |
| 13803811 | Name on file | Email address on file |
| 13885178 | Name on file | Email address on file |
| 14073647 | Name on file | Email address on file |
| 14277599 | Name on file | Email address on file |
| 15382272 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14611749 | Name on file | Email address on file |
| 13665800 | Name on file | Email address on file |
| 14099412 | Name on file | Email address on file |
| 14652596 | Name on file | Email address on file |
| 13179929 | Name on file | Email address on file |
| 14170164 | Name on file | Email address on file |
| 16850340 | Name on file | Email address on file |
| 13297894 | Name on file | Email address on file |
| 14230434 | Name on file | Email address on file |
| 14321615 | Name on file | Email address on file |
| 14321615 | Name on file | Email address on file |
| 13538640 | Name on file | Email address on file |
| 14590591 | Name on file | Email address on file |
| 13409904 | Name on file | Email address on file |
| 14606740 | Name on file | Email address on file |
| 14606740 | Name on file | Email address on file |
| 18242645 | Name on file | Email address on file |
| 13953027 | Name on file | Email address on file |
| 13920270 | Name on file | Email address on file |
| 14009294 | Name on file | Email address on file |
| 15379712 | Name on file | Email address on file |
| 13852860 | Name on file | Email address on file |
| 14624783 | Name on file | Email address on file |
| 13853354 | Name on file | Email address on file |
| 15181862 | Name on file | Email address on file |
| 14141685 | Name on file | Email address on file |
| 14373085 | Name on file | Email address on file |
| 13923676 | Name on file | Email address on file |
| 14652401 | Name on file | Email address on file |
| 14937638 | Name on file | Email address on file |
| 13951314 | Name on file | Email address on file |
| 13595074 | Name on file | Email address on file |
| 14199653 | Name on file | Email address on file |
| 14247898 | Name on file | Email address on file |
| 13246161 | Name on file | Email address on file |
| 14027935 | Name on file | Email address on file |
| 13996587 | Name on file | Email address on file |
| 14121826 | Name on file | Email address on file |
| 14172747 | Name on file | Email address on file |
| 13383801 | Name on file | Email address on file |
| 14042918 | Name on file | Email address on file |
| 13713465 | Name on file | Email address on file |
| 13783450 | Name on file | Email address on file |
| 14650887 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14072070 | Name on file | Email address on file |
| 13515533 | Name on file | Email address on file |
| 18965210 | Name on file | Email address on file |
| 13462848 | Name on file | Email address on file |
| 13514184 | Name on file | Email address on file |
| 13457480 | Name on file | Email address on file |
| 13571454 | Name on file | Email address on file |
| 13467388 | Name on file | Email address on file |
| 14610087 | Name on file | Email address on file |
| 14095045 | Name on file | Email address on file |
| 14653607 | Name on file | Email address on file |
| 13788685 | Name on file | Email address on file |
| 14168366 | Name on file | Email address on file |
| 13427810 | Name on file | Email address on file |
| 13311357 | Name on file | Email address on file |
| 14099416 | Name on file | Email address on file |
| 13745812 | Name on file | Email address on file |
| 14100692 | Name on file | Email address on file |
| 13819174 | Name on file | Email address on file |
| 13347827 | Name on file | Email address on file |
| 18290835 | Name on file | Email address on file |
| 15086002 | Name on file | Email address on file |
| 15135658 | Name on file | Email address on file |
| 15112255 | Name on file | Email address on file |
| 15019863 | Name on file | Email address on file |
| 14919259 | Name on file | Email address on file |
| 14952611 | Name on file | Email address on file |
| 14927936 | Name on file | Email address on file |
| 13763258 | Name on file | Email address on file |
| 15041258 | Name on file | Email address on file |
| 14909387 | Name on file | Email address on file |
| 15019373 | Name on file | Email address on file |
| 15193535 | Name on file | Email address on file |
| 15248036 | Name on file | Email address on file |
| 15131532 | Name on file | Email address on file |
| 13520171 | Name on file | Email address on file |
| 14593898 | Name on file | Email address on file |
| 13450922 | Name on file | Email address on file |
| 13385797 | Name on file | Email address on file |
| 13346046 | Name on file | Email address on file |
| 15240204 | Name on file | Email address on file |
| 13221277 | Name on file | Email address on file |
| 13206817 | Name on file | Email address on file |
| 13566164 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13463449 | Name on file | Email address on file |
| 13055275 | Name on file | Email address on file |
| 19009634 | Name on file | Email address on file |
| 15411359 | Name on file | Email address on file |
| 14944120 | Name on file | Email address on file |
| 18263959 | Name on file | Email address on file |
| 18324997 | Name on file | Email address on file |
| 15069415 | Name on file | Email address on file |
| 14901109 | Name on file | Email address on file |
| 15384059 | Name on file | Email address on file |
| 18313004 | Name on file | Email address on file |
| 14160991 | Name on file | Email address on file |
| 15166256 | Name on file | Email address on file |
| 13984574 | Name on file | Email address on file |
| 18969015 | Name on file | Email address on file |
| 13431558 | Name on file | Email address on file |
| 13595969 | Name on file | Email address on file |
| 13589783 | Name on file | Email address on file |
| 18963288 | Name on file | Email address on file |
| 18983061 | Name on file | Email address on file |
| 14246957 | Name on file | Email address on file |
| 15396726 | Name on file | Email address on file |
| 13582651 | Name on file | Email address on file |
| 18965973 | Name on file | Email address on file |
| 13959840 | Name on file | Email address on file |
| 15215667 | Name on file | Email address on file |
| 15003405 | Name on file | Email address on file |
| 18328274 | Name on file | Email address on file |
| 18992488 | Name on file | Email address on file |
| 14955066 | Name on file | Email address on file |
| 14898323 | Name on file | Email address on file |
| 18267518 | Name on file | Email address on file |
| 18244018 | Name on file | Email address on file |
| 15291340 | Name on file | Email address on file |
| 18256441 | Name on file | Email address on file |
| 18996151 | Name on file | Email address on file |
| 15257701 | Name on file | Email address on file |
| 18968662 | Name on file | Email address on file |
| 14309520 | Name on file | Email address on file |
| 15395129 | Name on file | Email address on file |
| 14196069 | Name on file | Email address on file |
| 13320351 | Name on file | Email address on file |
| 18280695 | Name on file | Email address on file |
| 19028995 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14503917 | Name on file | Email address on file |
| 13581610 | Name on file | Email address on file |
| 13800772 | Name on file | Email address on file |
| 13167236 | Name on file | Email address on file |
| 13604257 | Name on file | Email address on file |
| 18299519 | Name on file | Email address on file |
| 15281929 | Name on file | Email address on file |
| 15281929 | Name on file | Email address on file |
| 14319471 | Name on file | Email address on file |
| 14133805 | Name on file | Email address on file |
| 18277587 | Name on file | Email address on file |
| 13936278 | Name on file | Email address on file |
| 13291378 | Name on file | Email address on file |
| 13349441 | Name on file | Email address on file |
| 14980817 | Name on file | Email address on file |
| 14146457 | Name on file | Email address on file |
| 13275792 | Name on file | Email address on file |
| 14015523 | Name on file | Email address on file |
| 14226148 | Name on file | Email address on file |
| 14985883 | Name on file | Email address on file |
| 14380096 | Name on file | Email address on file |
| 13830927 | Name on file | Email address on file |
| 16864540 | Name on file | Email address on file |
| 15073374 | Name on file | Email address on file |
| 13924102 | Name on file | Email address on file |
| 15282794 | Name on file | Email address on file |
| 15282794 | Name on file | Email address on file |
| 14406662 | Name on file | Email address on file |
| 14531113 | Name on file | Email address on file |
| 13986334 | Name on file | Email address on file |
| 13274046 | Name on file | Email address on file |
| 14000466 | Name on file | Email address on file |
| 14174022 | Name on file | Email address on file |
| 14077841 | Name on file | Email address on file |
| 18320311 | Name on file | Email address on file |
| 18284940 | Name on file | Email address on file |
| 18998393 | Name on file | Email address on file |
| 13781643 | Name on file | Email address on file |
| 15150939 | Name on file | Email address on file |
| 14659041 | Name on file | Email address on file |
| 13208384 | Name on file | Email address on file |
| 14147789 | Name on file | Email address on file |
| 14223710 | Name on file | Email address on file |
| 18940912 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13467709 | Name on file | Email address on file |
| 13934686 | Name on file | Email address on file |
| 13423684 | Name on file | Email address on file |
| 13752123 | Name on file | Email address on file |
| 14519917 | Name on file | Email address on file |
| 13289301 | Name on file | Email address on file |
| 18269744 | Name on file | Email address on file |
| 13669353 | Name on file | Email address on file |
| 14176750 | Name on file | Email address on file |
| 13520219 | Name on file | Email address on file |
| 13546177 | Name on file | Email address on file |
| 15171670 | Name on file | Email address on file |
| 13476665 | Name on file | Email address on file |
| 13699761 | Name on file | Email address on file |
| 15106128 | Name on file | Email address on file |
| 13493155 | Name on file | Email address on file |
| 14951892 | Name on file | Email address on file |
| 14274067 | Name on file | Email address on file |
| 14491041 | Name on file | Email address on file |
| 18274666 | Name on file | Email address on file |
| 14415650 | Name on file | Email address on file |
| 14651708 | Name on file | Email address on file |
| 13988037 | Name on file | Email address on file |
| 13341185 | Name on file | Email address on file |
| 14477365 | Name on file | Email address on file |
| 14324284 | Name on file | Email address on file |
| 15247274 | Name on file | Email address on file |
| 14214275 | Name on file | Email address on file |
| 14378474 | Name on file | Email address on file |
| 14088324 | Name on file | Email address on file |
| 14032434 | Name on file | Email address on file |
| 13600809 | Name on file | Email address on file |
| 14092490 | Name on file | Email address on file |
| 13452639 | Name on file | Email address on file |
| 14612100 | Name on file | Email address on file |
| 15182874 | Name on file | Email address on file |
| 14687220 | Name on file | Email address on file |
| 15236450 | Name on file | Email address on file |
| 14530374 | Name on file | Email address on file |
| 13774257 | Name on file | Email address on file |
| 13617397 | Name on file | Email address on file |
| 14594360 | Name on file | Email address on file |
| 13910505 | Name on file | Email address on file |
| 14624788 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13332289 | Name on file | Email address on file |
| 14649291 | Name on file | Email address on file |
| 15394531 | Name on file | Email address on file |
| 14621398 | Name on file | Email address on file |
| 13208785 | Name on file | Email address on file |
| 13871745 | Name on file | Email address on file |
| 14642778 | Name on file | Email address on file |
| 14159261 | Name on file | Email address on file |
| 14236413 | Name on file | Email address on file |
| 13817716 | Name on file | Email address on file |
| 13682974 | Name on file | Email address on file |
| 13970577 | Name on file | Email address on file |
| 14321791 | Name on file | Email address on file |
| 14408591 | Name on file | Email address on file |
| 14595339 | Name on file | Email address on file |
| 14595339 | Name on file | Email address on file |
| 13273412 | Name on file | Email address on file |
| 13283146 | Name on file | Email address on file |
| 15260420 | Name on file | Email address on file |
| 13630409 | Name on file | Email address on file |
| 13982104 | Name on file | Email address on file |
| 14643067 | Name on file | Email address on file |
| 13803117 | Name on file | Email address on file |
| 13499063 | Name on file | Email address on file |
| 15411753 | Name on file | Email address on file |
| 13357641 | Name on file | Email address on file |
| 15125426 | Name on file | Email address on file |
| 13178155 | Name on file | Email address on file |
| 14072038 | Name on file | Email address on file |
| 13675817 | Name on file | Email address on file |
| 15165992 | Name on file | Email address on file |
| 15177191 | Name on file | Email address on file |
| 14913497 | Name on file | Email address on file |
| 13473264 | Name on file | Email address on file |
| 15242721 | Name on file | Email address on file |
| 14897996 | Name on file | Email address on file |
| 14897996 | Name on file | Email address on file |
| 15066495 | Name on file | Email address on file |
| 13798217 | Name on file | Email address on file |
| 15030750 | Name on file | Email address on file |
| 14620407 | Name on file | Email address on file |
| 15110198 | Name on file | Email address on file |
| 15110198 | Name on file | Email address on file |
| 15027723 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13434821 | Name on file | Email address on file |
| 15168687 | Name on file | Email address on file |
| 15225598 | Name on file | Email address on file |
| 15154563 | Name on file | Email address on file |
| 18273334 | Name on file | Email address on file |
| 15244646 | Name on file | Email address on file |
| 18946718 | Name on file | Email address on file |
| 16850672 | Name on file | Email address on file |
| 18990798 | Name on file | Email address on file |
| 15213374 | Name on file | Email address on file |
| 14618810 | Name on file | Email address on file |
| 14637903 | Name on file | Email address on file |
| 13701420 | Name on file | Email address on file |
| 13147150 | Name on file | Email address on file |
| 13864074 | Name on file | Email address on file |
| 15404770 | Name on file | Email address on file |
| 18977147 | Name on file | Email address on file |
| 14486628 | Name on file | Email address on file |
| 18247313 | Name on file | Email address on file |
| 14380763 | Name on file | Email address on file |
| 13410243 | Name on file | Email address on file |
| 14487025 | Name on file | Email address on file |
| 14972419 | Name on file | Email address on file |
| 18284715 | Name on file | Email address on file |
| 14453526 | Name on file | Email address on file |
| 14508691 | Name on file | Email address on file |
| 18268144 | Name on file | Email address on file |
| 13205342 | Name on file | Email address on file |
| 14675259 | Name on file | Email address on file |
| 14359136 | Name on file | Email address on file |
| 13348818 | Name on file | Email address on file |
| 14658566 | Name on file | Email address on file |
| 13637788 | Name on file | Email address on file |
| 14107418 | Name on file | Email address on file |
| 18331822 | Name on file | Email address on file |
| 13156690 | Name on file | Email address on file |
| 18263415 | Name on file | Email address on file |
| 15212762 | Name on file | Email address on file |
| 18941474 | Name on file | Email address on file |
| 18284124 | Name on file | Email address on file |
| 15231369 | Name on file | Email address on file |
| 18999524 | Name on file | Email address on file |
| 18333886 | Name on file | Email address on file |
| 18322420 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19029244 | Name on file | Email address on file |
| 15402064 | Name on file | Email address on file |
| 19002583 | Name on file | Email address on file |
| 18937184 | Name on file | Email address on file |
| 13981904 | Name on file | Email address on file |
| 14085462 | Name on file | Email address on file |
| 13839234 | Name on file | Email address on file |
| 18252873 | Name on file | Email address on file |
| 13804573 | Name on file | Email address on file |
| 14197951 | Name on file | Email address on file |
| 13186665 | Name on file | Email address on file |
| 13691462 | Name on file | Email address on file |
| 18245046 | Name on file | Email address on file |
| 14982439 | Name on file | Email address on file |
| 13198251 | Name on file | Email address on file |
| 13645559 | Name on file | Email address on file |
| 15271579 | Name on file | Email address on file |
| 15292762 | Name on file | Email address on file |
| 15292762 | Name on file | Email address on file |
| 15272089 | Name on file | Email address on file |
| 15281430 | Name on file | Email address on file |
| 15281430 | Name on file | Email address on file |
| 18243919 | Name on file | Email address on file |
| 18950045 | Name on file | Email address on file |
| 15244685 | Name on file | Email address on file |
| 15205078 | Name on file | Email address on file |
| 22435222 | Name on file | Email address on file |
| 22435222 | Name on file | Email address on file |
| 14260558 | Name on file | Email address on file |
| 22282640 | Name on file | Email address on file |
| 15106917 | Name on file | Email address on file |
| 14674895 | Name on file | Email address on file |
| 14898405 | Name on file | Email address on file |
| 14376812 | Name on file | Email address on file |
| 14412740 | Name on file | Email address on file |
| 18330449 | Name on file | Email address on file |
| 14109861 | Name on file | Email address on file |
| 14362522 | Name on file | Email address on file |
| 14669855 | Name on file | Email address on file |
| 13824344 | Name on file | Email address on file |
| 13250951 | Name on file | Email address on file |
| 14637831 | Name on file | Email address on file |
| 14673014 | Name on file | Email address on file |
| 14589801 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14589801 | Name on file | Email address on file |
| 13802034 | Name on file | Email address on file |
| 14322165 | Name on file | Email address on file |
| 14160698 | Name on file | Email address on file |
| 14624940 | Name on file | Email address on file |
| 13151682 | Name on file | Email address on file |
| 13781872 | Name on file | Email address on file |
| 13281163 | Name on file | Email address on file |
| 14102054 | Name on file | Email address on file |
| 15164647 | Name on file | Email address on file |
| 14286095 | Name on file | Email address on file |
| 13608647 | Name on file | Email address on file |
| 19017096 | Name on file | Email address on file |
| 14661404 | Name on file | Email address on file |
| 20816717 | Name on file | Email address on file |
| 13654687 | Name on file | Email address on file |
| 18962592 | Name on file | Email address on file |
| 14033973 | Name on file | Email address on file |
| 15380371 | Name on file | Email address on file |
| 18293557 | Name on file | Email address on file |
| 15000486 | Name on file | Email address on file |
| 18305979 | Name on file | Email address on file |
| 15166626 | Name on file | Email address on file |
| 14208154 | Name on file | Email address on file |
| 14433198 | Name on file | Email address on file |
| 14633281 | Name on file | Email address on file |
| 14633281 | Name on file | Email address on file |
| 14309313 | Name on file | Email address on file |
| 13593261 | Name on file | Email address on file |
| 13315220 | Name on file | Email address on file |
| 13498868 | Name on file | Email address on file |
| 13320428 | Name on file | Email address on file |
| 14610435 | Name on file | Email address on file |
| 14542146 | Name on file | Email address on file |
| 14677776 | Name on file | Email address on file |
| 13137402 | Name on file | Email address on file |
| 14141052 | Name on file | Email address on file |
| 13969557 | Name on file | Email address on file |
| 13617520 | Name on file | Email address on file |
| 13424981 | Name on file | Email address on file |
| 14339740 | Name on file | Email address on file |
| 14423146 | Name on file | Email address on file |
| 18302172 | Name on file | Email address on file |
| 14432455 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18238152 | Name on file | Email address on file |
| 14184877 | Name on file | Email address on file |
| 14116826 | Name on file | Email address on file |
| 14913594 | Name on file | Email address on file |
| 14645461 | Name on file | Email address on file |
| 14105365 | Name on file | Email address on file |
| 13998624 | Name on file | Email address on file |
| 14277998 | Name on file | Email address on file |
| 13603478 | Name on file | Email address on file |
| 13516806 | Name on file | Email address on file |
| 14519684 | Name on file | Email address on file |
| 13432675 | Name on file | Email address on file |
| 14595970 | Name on file | Email address on file |
| 13216209 | Name on file | Email address on file |
| 13450947 | Name on file | Email address on file |
| 14225257 | Name on file | Email address on file |
| 14609410 | Name on file | Email address on file |
| 14685559 | Name on file | Email address on file |
| 14600942 | Name on file | Email address on file |
| 14469292 | Name on file | Email address on file |
| 13936034 | Name on file | Email address on file |
| 13485608 | Name on file | Email address on file |
| 13301380 | Name on file | Email address on file |
| 13826325 | Name on file | Email address on file |
| 13620231 | Name on file | Email address on file |
| 14409843 | Name on file | Email address on file |
| 14063191 | Name on file | Email address on file |
| 13258817 | Name on file | Email address on file |
| 14600255 | Name on file | Email address on file |
| 14065382 | Name on file | Email address on file |
| 13555792 | Name on file | Email address on file |
| 14081211 | Name on file | Email address on file |
| 13434543 | Name on file | Email address on file |
| 13202376 | Name on file | Email address on file |
| 14414887 | Name on file | Email address on file |
| 15277070 | Name on file | Email address on file |
| 14070760 | Name on file | Email address on file |
| 13770444 | Name on file | Email address on file |
| 14490545 | Name on file | Email address on file |
| 14113442 | Name on file | Email address on file |
| 14591667 | Name on file | Email address on file |
| 14275254 | Name on file | Email address on file |
| 14103194 | Name on file | Email address on file |
| 14687208 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13334091 | Name on file | Email address on file |
| 14592029 | Name on file | Email address on file |
| 13601894 | Name on file | Email address on file |
| 14616394 | Name on file | Email address on file |
| 13200701 | Name on file | Email address on file |
| 14462656 | Name on file | Email address on file |
| 14677728 | Name on file | Email address on file |
| 14364826 | Name on file | Email address on file |
| 14400107 | Name on file | Email address on file |
| 13343568 | Name on file | Email address on file |
| 13596015 | Name on file | Email address on file |
| 15143787 | Name on file | Email address on file |
| 14682552 | Name on file | Email address on file |
| 14682552 | Name on file | Email address on file |
| 14123279 | Name on file | Email address on file |
| 14637912 | Name on file | Email address on file |
| 15222450 | Name on file | Email address on file |
| 14598166 | Name on file | Email address on file |
| 13457901 | Name on file | Email address on file |
| 14605222 | Name on file | Email address on file |
| 13145487 | Name on file | Email address on file |
| 14421578 | Name on file | Email address on file |
| 14421578 | Name on file | Email address on file |
| 14307016 | Name on file | Email address on file |
| 14152423 | Name on file | Email address on file |
| 13852566 | Name on file | Email address on file |
| 14595694 | Name on file | Email address on file |
| 13242952 | Name on file | Email address on file |
| 14132532 | Name on file | Email address on file |
| 14655098 | Name on file | Email address on file |
| 14676045 | Name on file | Email address on file |
| 13921455 | Name on file | Email address on file |
| 13872271 | Name on file | Email address on file |
| 13582645 | Name on file | Email address on file |
| 14485072 | Name on file | Email address on file |
| 14233308 | Name on file | Email address on file |
| 13306296 | Name on file | Email address on file |
| 14541030 | Name on file | Email address on file |
| 13870121 | Name on file | Email address on file |
| 14640881 | Name on file | Email address on file |
| 13934520 | Name on file | Email address on file |
| 13243678 | Name on file | Email address on file |
| 13323729 | Name on file | Email address on file |
| 13165541 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13609690 | Name on file | Email address on file |
| 13910513 | Name on file | Email address on file |
| 13661686 | Name on file | Email address on file |
| 13624600 | Name on file | Email address on file |
| 14525683 | Name on file | Email address on file |
| 13905163 | Name on file | Email address on file |
| 14323295 | Name on file | Email address on file |
| 13507157 | Name on file | Email address on file |
| 13855013 | Name on file | Email address on file |
| 13875100 | Name on file | Email address on file |
| 13792217 | Name on file | Email address on file |
| 13957919 | Name on file | Email address on file |
| 16864528 | Name on file | Email address on file |
| 13836975 | Name on file | Email address on file |
| 14192797 | Name on file | Email address on file |
| 14674367 | Name on file | Email address on file |
| 14024851 | Name on file | Email address on file |
| 13754060 | Name on file | Email address on file |
| 13979379 | Name on file | Email address on file |
| 14490016 | Name on file | Email address on file |
| 13936413 | Name on file | Email address on file |
| 14416966 | Name on file | Email address on file |
| 13351546 | Name on file | Email address on file |
| 13756802 | Name on file | Email address on file |
| 16865181 | Name on file | Email address on file |
| 14290891 | Name on file | Email address on file |
| 14556533 | Name on file | Email address on file |
| 13714768 | Name on file | Email address on file |
| 15392849 | Name on file | Email address on file |
| 13800017 | Name on file | Email address on file |
| 14649540 | Name on file | Email address on file |
| 14072988 | Name on file | Email address on file |
| 14366862 | Name on file | Email address on file |
| 14551185 | Name on file | Email address on file |
| 13868131 | Name on file | Email address on file |
| 13320074 | Name on file | Email address on file |
| 14507120 | Name on file | Email address on file |
| 14522282 | Name on file | Email address on file |
| 14217109 | Name on file | Email address on file |
| 19004885 | Name on file | Email address on file |
| 14517259 | Name on file | Email address on file |
| 14297995 | Name on file | Email address on file |
| 14524131 | Name on file | Email address on file |
| 14427787 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14498811 | Name on file | Email address on file |
| 15376134 | Name on file | Email address on file |
| 14440251 | Name on file | Email address on file |
| 14470629 | Name on file | Email address on file |
| 13981695 | Name on file | Email address on file |
| 14337324 | Name on file | Email address on file |
| 14337324 | Name on file | Email address on file |
| 13197306 | Name on file | Email address on file |
| 13279556 | Name on file | Email address on file |
| 13439951 | Name on file | Email address on file |
| 14464157 | Name on file | Email address on file |
| 14302645 | Name on file | Email address on file |
| 13657059 | Name on file | Email address on file |
| 14347864 | Name on file | Email address on file |
| 14530324 | Name on file | Email address on file |
| 14674730 | Name on file | Email address on file |
| 14449557 | Name on file | Email address on file |
| 14449557 | Name on file | Email address on file |
| 15283684 | Name on file | Email address on file |
| 15283684 | Name on file | Email address on file |
| 14657324 | Name on file | Email address on file |
| 13599835 | Name on file | Email address on file |
| 18255302 | Name on file | Email address on file |
| 15412059 | Name on file | Email address on file |
| 14538334 | Name on file | Email address on file |
| 13582086 | Name on file | Email address on file |
| 13875692 | Name on file | Email address on file |
| 13873819 | Name on file | Email address on file |
| 13857575 | Name on file | Email address on file |
| 14479850 | Name on file | Email address on file |
| 14296569 | Name on file | Email address on file |
| 14408091 | Name on file | Email address on file |
| 18259450 | Name on file | Email address on file |
| 15040527 | Name on file | Email address on file |
| 15076856 | Name on file | Email address on file |
| 15046253 | Name on file | Email address on file |
| 13940063 | Name on file | Email address on file |
| 15103615 | Name on file | Email address on file |
| 15288441 | Name on file | Email address on file |
| 15288441 | Name on file | Email address on file |
| 13304584 | Name on file | Email address on file |
| 16859865 | Name on file | Email address on file |
| 14342951 | Name on file | Email address on file |
| 15229467 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13470621 | Name on file | Email address on file |
| 14547894 | Name on file | Email address on file |
| 13223970 | Name on file | Email address on file |
| 14360401 | Name on file | Email address on file |
| 14364698 | Name on file | Email address on file |
| 15183734 | Name on file | Email address on file |
| 14239626 | Name on file | Email address on file |
| 13165915 | Name on file | Email address on file |
| 16863477 | Name on file | Email address on file |
| 14036656 | Name on file | Email address on file |
| 19002899 | Name on file | Email address on file |
| 18263425 | Name on file | Email address on file |
| 14219293 | Name on file | Email address on file |
| 13620563 | Name on file | Email address on file |
| 18244639 | Name on file | Email address on file |
| 14092489 | Name on file | Email address on file |
| 14912799 | Name on file | Email address on file |
| 13495964 | Name on file | Email address on file |
| 18267762 | Name on file | Email address on file |
| 13397423 | Name on file | Email address on file |
| 15042828 | Name on file | Email address on file |
| 13201799 | Name on file | Email address on file |
| 14071464 | Name on file | Email address on file |
| 14581523 | Name on file | Email address on file |
| 13804158 | Name on file | Email address on file |
| 14657715 | Name on file | Email address on file |
| 18272340 | Name on file | Email address on file |
| 13851371 | Name on file | Email address on file |
| 15260948 | Name on file | Email address on file |
| 14375141 | Name on file | Email address on file |
| 15210767 | Name on file | Email address on file |
| 13940057 | Name on file | Email address on file |
| 13746296 | Name on file | Email address on file |
| 13466367 | Name on file | Email address on file |
| 14028470 | Name on file | Email address on file |
| 13665009 | Name on file | Email address on file |
| 13994261 | Name on file | Email address on file |
| 13428041 | Name on file | Email address on file |
| 14209252 | Name on file | Email address on file |
| 13782933 | Name on file | Email address on file |
| 13542435 | Name on file | Email address on file |
| 14220279 | Name on file | Email address on file |
| 14599416 | Name on file | Email address on file |
| 14210952 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13356303 | Name on file | Email address on file |
| 14547553 | Name on file | Email address on file |
| 14297424 | Name on file | Email address on file |
| 15072310 | Name on file | Email address on file |
| 13420360 | Name on file | Email address on file |
| 13653161 | Name on file | Email address on file |
| 14415305 | Name on file | Email address on file |
| 14513210 | Name on file | Email address on file |
| 14548645 | Name on file | Email address on file |
| 14504445 | Name on file | Email address on file |
| 14504445 | Name on file | Email address on file |
| 13541746 | Name on file | Email address on file |
| 13701581 | Name on file | Email address on file |
| 14153230 | Name on file | Email address on file |
| 14212165 | Name on file | Email address on file |
| 16864797 | Name on file | Email address on file |
| 14231728 | Name on file | Email address on file |
| 13471411 | Name on file | Email address on file |
| 15278710 | Name on file | Email address on file |
| 13308591 | Name on file | Email address on file |
| 14103772 | Name on file | Email address on file |
| 13668288 | Name on file | Email address on file |
| 14160346 | Name on file | Email address on file |
| 14582720 | Name on file | Email address on file |
| 14595308 | Name on file | Email address on file |
| 14181057 | Name on file | Email address on file |
| 15116159 | Name on file | Email address on file |
| 14462687 | Name on file | Email address on file |
| 14022172 | Name on file | Email address on file |
| 13279551 | Name on file | Email address on file |
| 13550392 | Name on file | Email address on file |
| 13925191 | Name on file | Email address on file |
| 13428024 | Name on file | Email address on file |
| 13891470 | Name on file | Email address on file |
| 18255579 | Name on file | Email address on file |
| 18245071 | Name on file | Email address on file |
| 18302150 | Name on file | Email address on file |
| 15128724 | Name on file | Email address on file |
| 15153739 | Name on file | Email address on file |
| 13552928 | Name on file | Email address on file |
| 13474640 | Name on file | Email address on file |
| 15124409 | Name on file | Email address on file |
| 14441497 | Name on file | Email address on file |
| 14644833 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14035369 | Name on file | Email address on file |
| 13419604 | Name on file | Email address on file |
| 15220078 | Name on file | Email address on file |
| 15275442 | Name on file | Email address on file |
| 15278140 | Name on file | Email address on file |
| 14443768 | Name on file | Email address on file |
| 13859142 | Name on file | Email address on file |
| 13275575 | Name on file | Email address on file |
| 13632749 | Name on file | Email address on file |
| 13799366 | Name on file | Email address on file |
| 13582169 | Name on file | Email address on file |
| 15001188 | Name on file | Email address on file |
| 14639361 | Name on file | Email address on file |
| 13262526 | Name on file | Email address on file |
| 13277679 | Name on file | Email address on file |
| 13225284 | Name on file | Email address on file |
| 14205670 | Name on file | Email address on file |
| 15095961 | Name on file | Email address on file |
| 13223032 | Name on file | Email address on file |
| 15075133 | Name on file | Email address on file |
| 13493823 | Name on file | Email address on file |
| 14215154 | Name on file | Email address on file |
| 14488185 | Name on file | Email address on file |
| 13160236 | Name on file | Email address on file |
| 13592026 | Name on file | Email address on file |
| 14616433 | Name on file | Email address on file |
| 18945643 | Name on file | Email address on file |
| 13175144 | Name on file | Email address on file |
| 14371215 | Name on file | Email address on file |
| 13965646 | Name on file | Email address on file |
| 13970733 | Name on file | Email address on file |
| 13632261 | Name on file | Email address on file |
| 14358702 | Name on file | Email address on file |
| 13581949 | Name on file | Email address on file |
| 15066338 | Name on file | Email address on file |
| 14526537 | Name on file | Email address on file |
| 14995241 | Name on file | Email address on file |
| 13778322 | Name on file | Email address on file |
| 13395572 | Name on file | Email address on file |
| 14615049 | Name on file | Email address on file |
| 14615049 | Name on file | Email address on file |
| 13594927 | Name on file | Email address on file |
| 14281141 | Name on file | Email address on file |
| 15272285 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13424702 | Name on file | Email address on file |
| 19018807 | Name on file | Email address on file |
| 13247853 | Name on file | Email address on file |
| 18984928 | Name on file | Email address on file |
| 18303591 | Name on file | Email address on file |
| 13670466 | Name on file | Email address on file |
| 13350846 | Name on file | Email address on file |
| 13621995 | Name on file | Email address on file |
| 13152685 | Name on file | Email address on file |
| 19028573 | Name on file | Email address on file |
| 19024096 | Name on file | Email address on file |
| 14018853 | Name on file | Email address on file |
| 14104635 | Name on file | Email address on file |
| 14589334 | Name on file | Email address on file |
| 14589334 | Name on file | Email address on file |
| 15253813 | Name on file | Email address on file |
| 18280140 | Name on file | Email address on file |
| 18964905 | Name on file | Email address on file |
| 15188847 | Name on file | Email address on file |
| 15188847 | Name on file | Email address on file |
| 15034213 | Name on file | Email address on file |
| 13434972 | Name on file | Email address on file |
| 13897724 | Name on file | Email address on file |
| 22412767 | Name on file | Email address on file |
| 15272476 | Name on file | Email address on file |
| 14169945 | Name on file | Email address on file |
| 14964296 | Name on file | Email address on file |
| 13171737 | Name on file | Email address on file |
| 13224727 | Name on file | Email address on file |
| 14921252 | Name on file | Email address on file |
| 13176134 | Name on file | Email address on file |
| 15163321 | Name on file | Email address on file |
| 18937308 | Name on file | Email address on file |
| 13584808 | Name on file | Email address on file |
| 15171326 | Name on file | Email address on file |
| 15027283 | Name on file | Email address on file |
| 18294896 | Name on file | Email address on file |
| 14278013 | Name on file | Email address on file |
| 15017400 | Name on file | Email address on file |
| 14125388 | Name on file | Email address on file |
| 14939624 | Name on file | Email address on file |
| 13729000 | Name on file | Email address on file |
| 13569029 | Name on file | Email address on file |
| 14237924 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15019542 | Name on file | Email address on file |
| 14683948 | Name on file | Email address on file |
| 14683948 | Name on file | Email address on file |
| 16851044 | Name on file | Email address on file |
| 13762704 | Name on file | Email address on file |
| 18311115 | Name on file | Email address on file |
| 14028035 | Name on file | Email address on file |
| 20822957 | Name on file | Email address on file |
| 20643326 | Name on file | Email address on file |
| 18303499 | Name on file | Email address on file |
| 13473994 | Name on file | Email address on file |
| 18241447 | Name on file | Email address on file |
| 13792847 | Name on file | Email address on file |
| 18983840 | Name on file | Email address on file |
| 15200215 | Name on file | Email address on file |
| 18949489 | Name on file | Email address on file |
| 13662526 | Name on file | Email address on file |
| 14137173 | Name on file | Email address on file |
| 13766382 | Name on file | Email address on file |
| 14631425 | Name on file | Email address on file |
| 13944368 | Name on file | Email address on file |
| 14902477 | Name on file | Email address on file |
| 18246632 | Name on file | Email address on file |
| 16853062 | Name on file | Email address on file |
| 13379197 | Name on file | Email address on file |
| 13831675 | Name on file | Email address on file |
| 13793596 | Name on file | Email address on file |
| 15387649 | Name on file | Email address on file |
| 18294072 | Name on file | Email address on file |
| 14155190 | Name on file | Email address on file |
| 14483918 | Name on file | Email address on file |
| 18301076 | Name on file | Email address on file |
| 18257307 | Name on file | Email address on file |
| 22180441 | Name on file | Email address on file |
| 18250865 | Name on file | Email address on file |
| 14147085 | Name on file | Email address on file |
| 13504052 | Name on file | Email address on file |
| 14186149 | Name on file | Email address on file |
| 14632148 | Name on file | Email address on file |
| 13983292 | Name on file | Email address on file |
| 14481894 | Name on file | Email address on file |
| 13493377 | Name on file | Email address on file |
| 19020955 | Name on file | Email address on file |
| 18992870 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15146975 | Name on file | Email address on file |
| 14051585 | Name on file | Email address on file |
| 14136450 | Name on file | Email address on file |
| 15216746 | Name on file | Email address on file |
| 14591452 | Name on file | Email address on file |
| 14591452 | Name on file | Email address on file |
| 14662886 | Name on file | Email address on file |
| 14662886 | Name on file | Email address on file |
| 13777304 | Name on file | Email address on file |
| 14989847 | Name on file | Email address on file |
| 14222817 | Name on file | Email address on file |
| 13363799 | Name on file | Email address on file |
| 15282425 | Name on file | Email address on file |
| 15282425 | Name on file | Email address on file |
| 13422337 | Name on file | Email address on file |
| 13488080 | Name on file | Email address on file |
| 14267726 | Name on file | Email address on file |
| 13881788 | Name on file | Email address on file |
| 18963659 | Name on file | Email address on file |
| 13234191 | Name on file | Email address on file |
| 15074707 | Name on file | Email address on file |
| 14651505 | Name on file | Email address on file |
| 14651505 | Name on file | Email address on file |
| 13828283 | Name on file | Email address on file |
| 14286783 | Name on file | Email address on file |
| 14579676 | Name on file | Email address on file |
| 18244936 | Name on file | Email address on file |
| 14451833 | Name on file | Email address on file |
| 13159330 | Name on file | Email address on file |
| 13807414 | Name on file | Email address on file |
| 13993147 | Name on file | Email address on file |
| 18243133 | Name on file | Email address on file |
| 19027577 | Name on file | Email address on file |
| 15291270 | Name on file | Email address on file |
| 15170911 | Name on file | Email address on file |
| 10591690 | Name on file | Email address on file |
| 13874914 | Name on file | Email address on file |
| 19027792 | Name on file | Email address on file |
| 22121323 | Name on file | Email address on file |
| 15088655 | Name on file | Email address on file |
| 14491685 | Name on file | Email address on file |
| 14413480 | Name on file | Email address on file |
| 14351734 | Name on file | Email address on file |
| 13679354 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22161510 | Name on file | Email address on file |
| 14551378 | Name on file | Email address on file |
| 13740168 | Name on file | Email address on file |
| 18281020 | Name on file | Email address on file |
| 19020092 | Name on file | Email address on file |
| 14605103 | Name on file | Email address on file |
| 14368273 | Name on file | Email address on file |
| 14675714 | Name on file | Email address on file |
| 20643155 | Name on file | Email address on file |
| 14340159 | Name on file | Email address on file |
| 13669520 | Name on file | Email address on file |
| 14482779 | Name on file | Email address on file |
| 15167480 | Name on file | Email address on file |
| 18502562 | Name on file | Email address on file |
| 18296135 | Name on file | Email address on file |
| 13959988 | Name on file | Email address on file |
| 13472637 | Name on file | Email address on file |
| 18311563 | Name on file | Email address on file |
| 14207858 | Name on file | Email address on file |
| 18249850 | Name on file | Email address on file |
| 14189527 | Name on file | Email address on file |
| 13629263 | Name on file | Email address on file |
| 13627855 | Name on file | Email address on file |
| 13188424 | Name on file | Email address on file |
| 18247030 | Name on file | Email address on file |
| 18317893 | Name on file | Email address on file |
| 14421098 | Name on file | Email address on file |
| 13494087 | Name on file | Email address on file |
| 19009170 | Name on file | Email address on file |
| 13569788 | Name on file | Email address on file |
| 13256218 | Name on file | Email address on file |
| 13909917 | Name on file | Email address on file |
| 16858309 | Name on file | Email address on file |
| 15204169 | Name on file | Email address on file |
| 15103632 | Name on file | Email address on file |
| 18273239 | Name on file | Email address on file |
| 13358898 | Name on file | Email address on file |
| 19003944 | Name on file | Email address on file |
| 18264068 | Name on file | Email address on file |
| 18966023 | Name on file | Email address on file |
| 13558175 | Name on file | Email address on file |
| 13020418 | Name on file | Email address on file |
| 13707514 | Name on file | Email address on file |
| 13816681 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14018049 | Name on file | Email address on file |
| 13591112 | Name on file | Email address on file |
| 14646196 | Name on file | Email address on file |
| 13596906 | Name on file | Email address on file |
| 18262157 | Name on file | Email address on file |
| 14545468 | Name on file | Email address on file |
| 15088673 | Name on file | Email address on file |
| 14004443 | Name on file | Email address on file |
| 13918169 | Name on file | Email address on file |
| 18267849 | Name on file | Email address on file |
| 15239158 | Name on file | Email address on file |
| 14482831 | Name on file | Email address on file |
| 16860379 | Name on file | Email address on file |
| 14652734 | Name on file | Email address on file |
| 13531968 | Name on file | Email address on file |
| 14114073 | Name on file | Email address on file |
| 13249172 | Name on file | Email address on file |
| 15127841 | Name on file | Email address on file |
| 14277249 | Name on file | Email address on file |
| 15273493 | Name on file | Email address on file |
| 15037508 | Name on file | Email address on file |
| 15073653 | Name on file | Email address on file |
| 14526847 | Name on file | Email address on file |
| 13616573 | Name on file | Email address on file |
| 14519355 | Name on file | Email address on file |
| 14611190 | Name on file | Email address on file |
| 14611190 | Name on file | Email address on file |
| 14630279 | Name on file | Email address on file |
| 14359595 | Name on file | Email address on file |
| 14359595 | Name on file | Email address on file |
| 22157106 | Name on file | Email address on file |
| 19023719 | Name on file | Email address on file |
| 19000815 | Name on file | Email address on file |
| 22120485 | Name on file | Email address on file |
| 14683596 | Name on file | Email address on file |
| 13657891 | Name on file | Email address on file |
| 13354347 | Name on file | Email address on file |
| 13834373 | Name on file | Email address on file |
| 15066150 | Name on file | Email address on file |
| 18317403 | Name on file | Email address on file |
| 18941188 | Name on file | Email address on file |
| 14335360 | Name on file | Email address on file |
| 18953324 | Name on file | Email address on file |
| 13720669 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14498219 | Name on file | Email address on file |
| 13561933 | Name on file | Email address on file |
| 18296294 | Name on file | Email address on file |
| 14646519 | Name on file | Email address on file |
| 13848270 | Name on file | Email address on file |
| 13853313 | Name on file | Email address on file |
| 13414188 | Name on file | Email address on file |
| 14267625 | Name on file | Email address on file |
| 14341301 | Name on file | Email address on file |
| 13361146 | Name on file | Email address on file |
| 13633358 | Name on file | Email address on file |
| 20623456 | Name on file | Email address on file |
| 14408587 | Name on file | Email address on file |
| 14600389 | Name on file | Email address on file |
| 13332204 | Name on file | Email address on file |
| 13666562 | Name on file | Email address on file |
| 14648632 | Name on file | Email address on file |
| 13800250 | Name on file | Email address on file |
| 14271179 | Name on file | Email address on file |
| 13354395 | Name on file | Email address on file |
| 14138114 | Name on file | Email address on file |
| 18971598 | Name on file | Email address on file |
| 15184733 | Name on file | Email address on file |
| 19006164 | Name on file | Email address on file |
| 14465869 | Name on file | Email address on file |
| 14678591 | Name on file | Email address on file |
| 14271406 | Name on file | Email address on file |
| 13342614 | Name on file | Email address on file |
| 13286050 | Name on file | Email address on file |
| 14978609 | Name on file | Email address on file |
| 13436539 | Name on file | Email address on file |
| 13806328 | Name on file | Email address on file |
| 14276024 | Name on file | Email address on file |
| 13715395 | Name on file | Email address on file |
| 14415224 | Name on file | Email address on file |
| 14001257 | Name on file | Email address on file |
| 14628754 | Name on file | Email address on file |
| 13653027 | Name on file | Email address on file |
| 13369250 | Name on file | Email address on file |
| 18268908 | Name on file | Email address on file |
| 18294089 | Name on file | Email address on file |
| 13157847 | Name on file | Email address on file |
| 15290170 | Name on file | Email address on file |
| 13558850 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13932594 | Name on file | Email address on file |
| 14095850 | Name on file | Email address on file |
| 13939620 | Name on file | Email address on file |
| 13998327 | Name on file | Email address on file |
| 13414172 | Name on file | Email address on file |
| 14529985 | Name on file | Email address on file |
| 13442431 | Name on file | Email address on file |
| 14268084 | Name on file | Email address on file |
| 14677488 | Name on file | Email address on file |
| 14327862 | Name on file | Email address on file |
| 13609903 | Name on file | Email address on file |
| 13180652 | Name on file | Email address on file |
| 14938141 | Name on file | Email address on file |
| 14415893 | Name on file | Email address on file |
| 14191527 | Name on file | Email address on file |
| 13888743 | Name on file | Email address on file |
| 14648141 | Name on file | Email address on file |
| 13880376 | Name on file | Email address on file |
| 13373892 | Name on file | Email address on file |
| 13323319 | Name on file | Email address on file |
| 14292334 | Name on file | Email address on file |
| 13138674 | Name on file | Email address on file |
| 13263222 | Name on file | Email address on file |
| 14655824 | Name on file | Email address on file |
| 14655824 | Name on file | Email address on file |
| 13919269 | Name on file | Email address on file |
| 13978330 | Name on file | Email address on file |
| 13153136 | Name on file | Email address on file |
| 18961240 | Name on file | Email address on file |
| 13368720 | Name on file | Email address on file |
| 14090175 | Name on file | Email address on file |
| 13262827 | Name on file | Email address on file |
| 14193167 | Name on file | Email address on file |
| 13932430 | Name on file | Email address on file |
| 13490258 | Name on file | Email address on file |
| 15091324 | Name on file | Email address on file |
| 15060772 | Name on file | Email address on file |
| 14091800 | Name on file | Email address on file |
| 14911935 | Name on file | Email address on file |
| 18251097 | Name on file | Email address on file |
| 14540015 | Name on file | Email address on file |
| 13666773 | Name on file | Email address on file |
| 15066735 | Name on file | Email address on file |
| 13470341 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13693293 | Name on file | Email address on file |
| 14395592 | Name on file | Email address on file |
| 16852738 | Name on file | Email address on file |
| 13199030 | Name on file | Email address on file |
| 18968449 | Name on file | Email address on file |
| 15283740 | Name on file | Email address on file |
| 14091844 | Name on file | Email address on file |
| 15279484 | Name on file | Email address on file |
| 14447579 | Name on file | Email address on file |
| 14592748 | Name on file | Email address on file |
| 14592748 | Name on file | Email address on file |
| 13481940 | Name on file | Email address on file |
| 14199501 | Name on file | Email address on file |
| 15004111 | Name on file | Email address on file |
| 13777630 | Name on file | Email address on file |
| 19027928 | Name on file | Email address on file |
| 13933425 | Name on file | Email address on file |
| 14554390 | Name on file | Email address on file |
| 14221690 | Name on file | Email address on file |
| 14651665 | Name on file | Email address on file |
| 13364107 | Name on file | Email address on file |
| 14489747 | Name on file | Email address on file |
| 15148560 | Name on file | Email address on file |
| 14976980 | Name on file | Email address on file |
| 14639291 | Name on file | Email address on file |
| 14639291 | Name on file | Email address on file |
| 14621814 | Name on file | Email address on file |
| 18248603 | Name on file | Email address on file |
| 13641039 | Name on file | Email address on file |
| 14547103 | Name on file | Email address on file |
| 14672167 | Name on file | Email address on file |
| 13467937 | Name on file | Email address on file |
| 14124303 | Name on file | Email address on file |
| 13771335 | Name on file | Email address on file |
| 13406324 | Name on file | Email address on file |
| 14614903 | Name on file | Email address on file |
| 14145543 | Name on file | Email address on file |
| 14424326 | Name on file | Email address on file |
| 18961156 | Name on file | Email address on file |
| 13568022 | Name on file | Email address on file |
| 15089888 | Name on file | Email address on file |
| 13692826 | Name on file | Email address on file |
| 13337408 | Name on file | Email address on file |
| 14656957 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13761544 | Name on file | Email address on file |
| 18936931 | Name on file | Email address on file |
| 18981718 | Name on file | Email address on file |
| 18961954 | Name on file | Email address on file |
| 18995884 | Name on file | Email address on file |
| 18327596 | Name on file | Email address on file |
| 14483325 | Name on file | Email address on file |
| 13673642 | Name on file | Email address on file |
| 13257029 | Name on file | Email address on file |
| 15234986 | Name on file | Email address on file |
| 14939311 | Name on file | Email address on file |
| 15235591 | Name on file | Email address on file |
| 15106770 | Name on file | Email address on file |
| 15278349 | Name on file | Email address on file |
| 13296511 | Name on file | Email address on file |
| 14602010 | Name on file | Email address on file |
| 18256892 | Name on file | Email address on file |
| 15225766 | Name on file | Email address on file |
| 14219276 | Name on file | Email address on file |
| 13843375 | Name on file | Email address on file |
| 13604467 | Name on file | Email address on file |
| 13826956 | Name on file | Email address on file |
| 13297282 | Name on file | Email address on file |
| 14598614 | Name on file | Email address on file |
| 15098170 | Name on file | Email address on file |
| 14040716 | Name on file | Email address on file |
| 14500792 | Name on file | Email address on file |
| 14585377 | Name on file | Email address on file |
| 13866427 | Name on file | Email address on file |
| 14151542 | Name on file | Email address on file |
| 13898731 | Name on file | Email address on file |
| 13471321 | Name on file | Email address on file |
| 14287518 | Name on file | Email address on file |
| 13724166 | Name on file | Email address on file |
| 14274992 | Name on file | Email address on file |
| 14422512 | Name on file | Email address on file |
| 14051239 | Name on file | Email address on file |
| 14291496 | Name on file | Email address on file |
| 13342641 | Name on file | Email address on file |
| 14532198 | Name on file | Email address on file |
| 14104913 | Name on file | Email address on file |
| 13813496 | Name on file | Email address on file |
| 13711060 | Name on file | Email address on file |
| 13597768 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14079292 | Name on file | Email address on file |
| 13727562 | Name on file | Email address on file |
| 14122112 | Name on file | Email address on file |
| 13594503 | Name on file | Email address on file |
| 13697899 | Name on file | Email address on file |
| 13655627 | Name on file | Email address on file |
| 14301914 | Name on file | Email address on file |
| 13412320 | Name on file | Email address on file |
| 13740204 | Name on file | Email address on file |
| 14606379 | Name on file | Email address on file |
| 13303545 | Name on file | Email address on file |
| 16850471 | Name on file | Email address on file |
| 13446285 | Name on file | Email address on file |
| 13459159 | Name on file | Email address on file |
| 14275321 | Name on file | Email address on file |
| 14005861 | Name on file | Email address on file |
| 14366954 | Name on file | Email address on file |
| 13349847 | Name on file | Email address on file |
| 14629542 | Name on file | Email address on file |
| 13907037 | Name on file | Email address on file |
| 14665568 | Name on file | Email address on file |
| 13602366 | Name on file | Email address on file |
| 14398350 | Name on file | Email address on file |
| 13188163 | Name on file | Email address on file |
| 13793426 | Name on file | Email address on file |
| 14073616 | Name on file | Email address on file |
| 14486953 | Name on file | Email address on file |
| 14591708 | Name on file | Email address on file |
| 14601366 | Name on file | Email address on file |
| 13954101 | Name on file | Email address on file |
| 13413532 | Name on file | Email address on file |
| 14653456 | Name on file | Email address on file |
| 14520580 | Name on file | Email address on file |
| 14257460 | Name on file | Email address on file |
| 16867804 | Name on file | Email address on file |
| 13824339 | Name on file | Email address on file |
| 14364702 | Name on file | Email address on file |
| 13272352 | Name on file | Email address on file |
| 14140813 | Name on file | Email address on file |
| 13367460 | Name on file | Email address on file |
| 13186251 | Name on file | Email address on file |
| 14064564 | Name on file | Email address on file |
| 14201263 | Name on file | Email address on file |
| 13307915 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14060696 | Name on file | Email address on file |
| 13779870 | Name on file | Email address on file |
| 14129000 | Name on file | Email address on file |
| 13864446 | Name on file | Email address on file |
| 13950366 | Name on file | Email address on file |
| 14662028 | Name on file | Email address on file |
| 14601188 | Name on file | Email address on file |
| 13202218 | Name on file | Email address on file |
| 13990454 | Name on file | Email address on file |
| 14167301 | Name on file | Email address on file |
| 16862140 | Name on file | Email address on file |
| 13327228 | Name on file | Email address on file |
| 13229396 | Name on file | Email address on file |
| 13343388 | Name on file | Email address on file |
| 16853696 | Name on file | Email address on file |
| 13677809 | Name on file | Email address on file |
| 14027907 | Name on file | Email address on file |
| 13512818 | Name on file | Email address on file |
| 13870101 | Name on file | Email address on file |
| 13267296 | Name on file | Email address on file |
| 18289258 | Name on file | Email address on file |
| 16851327 | Name on file | Email address on file |
| 13781854 | Name on file | Email address on file |
| 13459381 | Name on file | Email address on file |
| 13233296 | Name on file | Email address on file |
| 14071164 | Name on file | Email address on file |
| 13305930 | Name on file | Email address on file |
| 15237734 | Name on file | Email address on file |
| 22102458 | Name on file | Email address on file |
| 15195604 | Name on file | Email address on file |
| 14531783 | Name on file | Email address on file |
| 13812476 | Name on file | Email address on file |
| 14059526 | Name on file | Email address on file |
| 13916133 | Name on file | Email address on file |
| 13170927 | Name on file | Email address on file |
| 13494864 | Name on file | Email address on file |
| 14395614 | Name on file | Email address on file |
| 14061019 | Name on file | Email address on file |
| 14350531 | Name on file | Email address on file |
| 15370194 | Name on file | Email address on file |
| 15119591 | Name on file | Email address on file |
| 13337522 | Name on file | Email address on file |
| 15274812 | Name on file | Email address on file |
| 13535294 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14969437 | Name on file | Email address on file |
| 15108966 | Name on file | Email address on file |
| 13142536 | Name on file | Email address on file |
| 14939674 | Name on file | Email address on file |
| 18982708 | Name on file | Email address on file |
| 13827191 | Name on file | Email address on file |
| 14925730 | Name on file | Email address on file |
| 13228389 | Name on file | Email address on file |
| 13689022 | Name on file | Email address on file |
| 13497120 | Name on file | Email address on file |
| 14477718 | Name on file | Email address on file |
| 14402410 | Name on file | Email address on file |
| 13998079 | Name on file | Email address on file |
| 18249879 | Name on file | Email address on file |
| 13754810 | Name on file | Email address on file |
| 13632632 | Name on file | Email address on file |
| 14918677 | Name on file | Email address on file |
| 10548055 | Name on file | Email address on file |
| 19009069 | Name on file | Email address on file |
| 18245420 | Name on file | Email address on file |
| 18950927 | Name on file | Email address on file |
| 13615990 | Name on file | Email address on file |
| 18310667 | Name on file | Email address on file |
| 15025360 | Name on file | Email address on file |
| 14027026 | Name on file | Email address on file |
| 13741058 | Name on file | Email address on file |
| 15104595 | Name on file | Email address on file |
| 13197207 | Name on file | Email address on file |
| 14952875 | Name on file | Email address on file |
| 13431014 | Name on file | Email address on file |
| 14975679 | Name on file | Email address on file |
| 14604919 | Name on file | Email address on file |
| 13906346 | Name on file | Email address on file |
| 13202982 | Name on file | Email address on file |
| 13166554 | Name on file | Email address on file |
| 13161542 | Name on file | Email address on file |
| 14631426 | Name on file | Email address on file |
| 14134987 | Name on file | Email address on file |
| 13991081 | Name on file | Email address on file |
| 14528268 | Name on file | Email address on file |
| 13155091 | Name on file | Email address on file |
| 14298310 | Name on file | Email address on file |
| 18993441 | Name on file | Email address on file |
| 18255466 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13568177 | Name on file | Email address on file |
| 13575863 | Name on file | Email address on file |
| 13931181 | Name on file | Email address on file |
| 14046343 | Name on file | Email address on file |
| 15386626 | Name on file | Email address on file |
| 13287239 | Name on file | Email address on file |
| 14431012 | Name on file | Email address on file |
| 13841798 | Name on file | Email address on file |
| 13514865 | Name on file | Email address on file |
| 14928446 | Name on file | Email address on file |
| 14640107 | Name on file | Email address on file |
| 13859799 | Name on file | Email address on file |
| 14205790 | Name on file | Email address on file |
| 13507407 | Name on file | Email address on file |
| 13795618 | Name on file | Email address on file |
| 13177294 | Name on file | Email address on file |
| 13642346 | Name on file | Email address on file |
| 14642116 | Name on file | Email address on file |
| 15395135 | Name on file | Email address on file |
| 14677951 | Name on file | Email address on file |
| 15412067 | Name on file | Email address on file |
| 15081125 | Name on file | Email address on file |
| 19009000 | Name on file | Email address on file |
| 13543800 | Name on file | Email address on file |
| 18267609 | Name on file | Email address on file |
| 22156347 | Name on file | Email address on file |
| 12762413 | Name on file | Email address on file |
| 15137384 | Name on file | Email address on file |
| 13471142 | Name on file | Email address on file |
| 14328537 | Name on file | Email address on file |
| 14166451 | Name on file | Email address on file |
| 13226290 | Name on file | Email address on file |
| 14560758 | Name on file | Email address on file |
| 13154722 | Name on file | Email address on file |
| 13462826 | Name on file | Email address on file |
| 14508186 | Name on file | Email address on file |
| 13624004 | Name on file | Email address on file |
| 14642592 | Name on file | Email address on file |
| 13371671 | Name on file | Email address on file |
| 18290629 | Name on file | Email address on file |
| 15287152 | Name on file | Email address on file |
| 14085979 | Name on file | Email address on file |
| 14090442 | Name on file | Email address on file |
| 14369544 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14678600 | Name on file | Email address on file |
| 15117730 | Name on file | Email address on file |
| 14437504 | Name on file | Email address on file |
| 13875055 | Name on file | Email address on file |
| 13997410 | Name on file | Email address on file |
| 15076942 | Name on file | Email address on file |
| 15076942 | Name on file | Email address on file |
| 15271849 | Name on file | Email address on file |
| 13454419 | Name on file | Email address on file |
| 19023620 | Name on file | Email address on file |
| 15214780 | Name on file | Email address on file |
| 15120722 | Name on file | Email address on file |
| 14134491 | Name on file | Email address on file |
| 14630092 | Name on file | Email address on file |
| 13775714 | Name on file | Email address on file |
| 15275834 | Name on file | Email address on file |
| 19017344 | Name on file | Email address on file |
| 14980259 | Name on file | Email address on file |
| 14329986 | Name on file | Email address on file |
| 14416741 | Name on file | Email address on file |
| 15271409 | Name on file | Email address on file |
| 14291857 | Name on file | Email address on file |
| 18317718 | Name on file | Email address on file |
| 18286370 | Name on file | Email address on file |
| 19000095 | Name on file | Email address on file |
| 13487931 | Name on file | Email address on file |
| 14595940 | Name on file | Email address on file |
| 14608253 | Name on file | Email address on file |
| 14608253 | Name on file | Email address on file |
| 14616455 | Name on file | Email address on file |
| 14601182 | Name on file | Email address on file |
| 13576263 | Name on file | Email address on file |
| 13299928 | Name on file | Email address on file |
| 14560474 | Name on file | Email address on file |
| 13671545 | Name on file | Email address on file |
| 14120710 | Name on file | Email address on file |
| 13887384 | Name on file | Email address on file |
| 13490229 | Name on file | Email address on file |
| 13843839 | Name on file | Email address on file |
| 14246700 | Name on file | Email address on file |
| 14636071 | Name on file | Email address on file |
| 14628785 | Name on file | Email address on file |
| 14660467 | Name on file | Email address on file |
| 18963854 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20643168 | Name on file | Email address on file |
| 18283951 | Name on file | Email address on file |
| 18287946 | Name on file | Email address on file |
| 18968025 | Name on file | Email address on file |
| 19016470 | Name on file | Email address on file |
| 18327453 | Name on file | Email address on file |
| 18337680 | Name on file | Email address on file |
| 18263434 | Name on file | Email address on file |
| 14973023 | Name on file | Email address on file |
| 13288799 | Name on file | Email address on file |
| 13338653 | Name on file | Email address on file |
| 13932991 | Name on file | Email address on file |
| 18317136 | Name on file | Email address on file |
| 13149021 | Name on file | Email address on file |
| 14454451 | Name on file | Email address on file |
| 13271507 | Name on file | Email address on file |
| 19003784 | Name on file | Email address on file |
| 14532562 | Name on file | Email address on file |
| 13327235 | Name on file | Email address on file |
| 13791310 | Name on file | Email address on file |
| 19007467 | Name on file | Email address on file |
| 14615051 | Name on file | Email address on file |
| 14615051 | Name on file | Email address on file |
| 13971733 | Name on file | Email address on file |
| 15021543 | Name on file | Email address on file |
| 13603904 | Name on file | Email address on file |
| 20802294 | Name on file | Email address on file |
| 13590990 | Name on file | Email address on file |
| 13501546 | Name on file | Email address on file |
| 14671509 | Name on file | Email address on file |
| 15382596 | Name on file | Email address on file |
| 14595663 | Name on file | Email address on file |
| 18289681 | Name on file | Email address on file |
| 14359940 | Name on file | Email address on file |
| 14549001 | Name on file | Email address on file |
| 13820151 | Name on file | Email address on file |
| 14413518 | Name on file | Email address on file |
| 14549841 | Name on file | Email address on file |
| 13759398 | Name on file | Email address on file |
| 13234613 | Name on file | Email address on file |
| 15041352 | Name on file | Email address on file |
| 15066322 | Name on file | Email address on file |
| 18966623 | Name on file | Email address on file |
| 15275900 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13493437 | Name on file | Email address on file |
| 14029748 | Name on file | Email address on file |
| 14925214 | Name on file | Email address on file |
| 15278437 | Name on file | Email address on file |
| 13626758 | Name on file | Email address on file |
| 15071498 | Name on file | Email address on file |
| 13987085 | Name on file | Email address on file |
| 13334250 | Name on file | Email address on file |
| 18949275 | Name on file | Email address on file |
| 18937056 | Name on file | Email address on file |
| 13594863 | Name on file | Email address on file |
| 15012668 | Name on file | Email address on file |
| 14168068 | Name on file | Email address on file |
| 18323654 | Name on file | Email address on file |
| 14381966 | Name on file | Email address on file |
| 13432258 | Name on file | Email address on file |
| 18284376 | Name on file | Email address on file |
| 15289985 | Name on file | Email address on file |
| 19008281 | Name on file | Email address on file |
| 22119345 | Name on file | Email address on file |
| 13412963 | Name on file | Email address on file |
| 14636835 | Name on file | Email address on file |
| 14973450 | Name on file | Email address on file |
| 13020251 | Name on file | Email address on file |
| 13247042 | Name on file | Email address on file |
| 13753526 | Name on file | Email address on file |
| 18968613 | Name on file | Email address on file |
| 18278220 | Name on file | Email address on file |
| 14510931 | Name on file | Email address on file |
| 14144333 | Name on file | Email address on file |
| 13854056 | Name on file | Email address on file |
| 13574137 | Name on file | Email address on file |
| 14264497 | Name on file | Email address on file |
| 13446413 | Name on file | Email address on file |
| 14087965 | Name on file | Email address on file |
| 14623286 | Name on file | Email address on file |
| 14034588 | Name on file | Email address on file |
| 13630356 | Name on file | Email address on file |
| 13968135 | Name on file | Email address on file |
| 13624803 | Name on file | Email address on file |
| 13857689 | Name on file | Email address on file |
| 13258221 | Name on file | Email address on file |
| 14415242 | Name on file | Email address on file |
| 13412131 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14243492 | Name on file | Email address on file |
| 14016116 | Name on file | Email address on file |
| 13465832 | Name on file | Email address on file |
| 13556793 | Name on file | Email address on file |
| 15115065 | Name on file | Email address on file |
| 13265063 | Name on file | Email address on file |
| 15186632 | Name on file | Email address on file |
| 14649695 | Name on file | Email address on file |
| 13137903 | Name on file | Email address on file |
| 18335859 | Name on file | Email address on file |
| 13461400 | Name on file | Email address on file |
| 14038944 | Name on file | Email address on file |
| 13817913 | Name on file | Email address on file |
| 13460489 | Name on file | Email address on file |
| 15409750 | Name on file | Email address on file |
| 13991852 | Name on file | Email address on file |
| 14548128 | Name on file | Email address on file |
| 13384417 | Name on file | Email address on file |
| 15371088 | Name on file | Email address on file |
| 14072887 | Name on file | Email address on file |
| 14453855 | Name on file | Email address on file |
| 14666839 | Name on file | Email address on file |
| 14666839 | Name on file | Email address on file |
| 14320371 | Name on file | Email address on file |
| 13602312 | Name on file | Email address on file |
| 14341886 | Name on file | Email address on file |
| 15408408 | Name on file | Email address on file |
| 13519072 | Name on file | Email address on file |
| 14369899 | Name on file | Email address on file |
| 13761042 | Name on file | Email address on file |
| 14579922 | Name on file | Email address on file |
| 13665857 | Name on file | Email address on file |
| 13275507 | Name on file | Email address on file |
| 14421207 | Name on file | Email address on file |
| 13834646 | Name on file | Email address on file |
| 13456293 | Name on file | Email address on file |
| 13650735 | Name on file | Email address on file |
| 13725807 | Name on file | Email address on file |
| 13267842 | Name on file | Email address on file |
| 13427685 | Name on file | Email address on file |
| 13719231 | Name on file | Email address on file |
| 14649140 | Name on file | Email address on file |
| 14681563 | Name on file | Email address on file |
| 14218862 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14586632 | Name on file | Email address on file |
| 14586632 | Name on file | Email address on file |
| 14553557 | Name on file | Email address on file |
| 13997082 | Name on file | Email address on file |
| 13315509 | Name on file | Email address on file |
| 13720525 | Name on file | Email address on file |
| 14644460 | Name on file | Email address on file |
| 14185577 | Name on file | Email address on file |
| 14670809 | Name on file | Email address on file |
| 13867965 | Name on file | Email address on file |
| 14654991 | Name on file | Email address on file |
| 13865710 | Name on file | Email address on file |
| 13260280 | Name on file | Email address on file |
| 13765620 | Name on file | Email address on file |
| 14628097 | Name on file | Email address on file |
| 13600741 | Name on file | Email address on file |
| 13410544 | Name on file | Email address on file |
| 14479798 | Name on file | Email address on file |
| 13826996 | Name on file | Email address on file |
| 14632437 | Name on file | Email address on file |
| 14632437 | Name on file | Email address on file |
| 14666713 | Name on file | Email address on file |
| 13990666 | Name on file | Email address on file |
| 15257394 | Name on file | Email address on file |
| 13590895 | Name on file | Email address on file |
| 14671362 | Name on file | Email address on file |
| 13897723 | Name on file | Email address on file |
| 14551202 | Name on file | Email address on file |
| 13580198 | Name on file | Email address on file |
| 13522602 | Name on file | Email address on file |
| 13499971 | Name on file | Email address on file |
| 14323126 | Name on file | Email address on file |
| 14628024 | Name on file | Email address on file |
| 14602787 | Name on file | Email address on file |
| 13213848 | Name on file | Email address on file |
| 15398511 | Name on file | Email address on file |
| 13949611 | Name on file | Email address on file |
| 14682827 | Name on file | Email address on file |
| 14590105 | Name on file | Email address on file |
| 19024611 | Name on file | Email address on file |
| 13388087 | Name on file | Email address on file |
| 19027675 | Name on file | Email address on file |
| 18963413 | Name on file | Email address on file |
| 18333917 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18248276 | Name on file | Email address on file |
| 18309783 | Name on file | Email address on file |
| 18991062 | Name on file | Email address on file |
| 19006358 | Name on file | Email address on file |
| 18979022 | Name on file | Email address on file |
| 18279428 | Name on file | Email address on file |
| 18309953 | Name on file | Email address on file |
| 18967491 | Name on file | Email address on file |
| 18264361 | Name on file | Email address on file |
| 18301996 | Name on file | Email address on file |
| 18244576 | Name on file | Email address on file |
| 18999152 | Name on file | Email address on file |
| 19015397 | Name on file | Email address on file |
| 18319073 | Name on file | Email address on file |
| 19020435 | Name on file | Email address on file |
| 18270125 | Name on file | Email address on file |
| 18264505 | Name on file | Email address on file |
| 18329391 | Name on file | Email address on file |
| 18311714 | Name on file | Email address on file |
| 18331382 | Name on file | Email address on file |
| 18279918 | Name on file | Email address on file |
| 18960423 | Name on file | Email address on file |
| 18252586 | Name on file | Email address on file |
| 18330680 | Name on file | Email address on file |
| 18326452 | Name on file | Email address on file |
| 18287440 | Name on file | Email address on file |
| 12650773 | Name on file | Email address on file |
| 18318906 | Name on file | Email address on file |
| 18304427 | Name on file | Email address on file |
| 18306182 | Name on file | Email address on file |
| 18333545 | Name on file | Email address on file |
| 18997736 | Name on file | Email address on file |
| 19021867 | Name on file | Email address on file |
| 18983093 | Name on file | Email address on file |
| 18330489 | Name on file | Email address on file |
| 18292952 | Name on file | Email address on file |
| 18242451 | Name on file | Email address on file |
| 18275053 | Name on file | Email address on file |
| 19002724 | Name on file | Email address on file |
| 18296620 | Name on file | Email address on file |
| 19027220 | Name on file | Email address on file |
| 18333504 | Name on file | Email address on file |
| 14900497 | Name on file | Email address on file |
| 22161901 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14035788 | Name on file | Email address on file |
| 14448373 | Name on file | Email address on file |
| 14604098 | Name on file | Email address on file |
| 13986014 | Name on file | Email address on file |
| 14328538 | Name on file | Email address on file |
| 14124370 | Name on file | Email address on file |
| 15121691 | Name on file | Email address on file |
| 15279656 | Name on file | Email address on file |
| 15279656 | Name on file | Email address on file |
| 13778128 | Name on file | Email address on file |
| 14911111 | Name on file | Email address on file |
| 13448229 | Name on file | Email address on file |
| 15218204 | Name on file | Email address on file |
| 13336618 | Name on file | Email address on file |
| 14904373 | Name on file | Email address on file |
| 15281121 | Name on file | Email address on file |
| 15281121 | Name on file | Email address on file |
| 18294589 | Name on file | Email address on file |
| 13148388 | Name on file | Email address on file |
| 13483658 | Name on file | Email address on file |
| 15267146 | Name on file | Email address on file |
| 14113361 | Name on file | Email address on file |
| 14386718 | Name on file | Email address on file |
| 14518810 | Name on file | Email address on file |
| 14083509 | Name on file | Email address on file |
| 14635713 | Name on file | Email address on file |
| 13778165 | Name on file | Email address on file |
| 13366985 | Name on file | Email address on file |
| 14332181 | Name on file | Email address on file |
| 13449725 | Name on file | Email address on file |
| 14612422 | Name on file | Email address on file |
| 13514441 | Name on file | Email address on file |
| 13404663 | Name on file | Email address on file |
| 13216302 | Name on file | Email address on file |
| 14640972 | Name on file | Email address on file |
| 13435643 | Name on file | Email address on file |
| 13533378 | Name on file | Email address on file |
| 13940893 | Name on file | Email address on file |
| 18311379 | Name on file | Email address on file |
| 14660423 | Name on file | Email address on file |
| 13918519 | Name on file | Email address on file |
| 13284882 | Name on file | Email address on file |
| 19002670 | Name on file | Email address on file |
| 14356575 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13904606 | Name on file | Email address on file |
| 18265780 | Name on file | Email address on file |
| 14362302 | Name on file | Email address on file |
| 15379356 | Name on file | Email address on file |
| 14229802 | Name on file | Email address on file |
| 18328696 | Name on file | Email address on file |
| 13673237 | Name on file | Email address on file |
| 18979349 | Name on file | Email address on file |
| 14553345 | Name on file | Email address on file |
| 22157867 | Name on file | Email address on file |
| 15277944 | Name on file | Email address on file |
| 13439696 | Name on file | Email address on file |
| 13695903 | Name on file | Email address on file |
| 13772583 | Name on file | Email address on file |
| 19009155 | Name on file | Email address on file |
| 13782422 | Name on file | Email address on file |
| 13139194 | Name on file | Email address on file |
| 10303689 | Name on file | Email address on file |
| 13436311 | Name on file | Email address on file |
| 14444049 | Name on file | Email address on file |
| 13859131 | Name on file | Email address on file |
| 15232828 | Name on file | Email address on file |
| 14390816 | Name on file | Email address on file |
| 13673979 | Name on file | Email address on file |
| 14005271 | Name on file | Email address on file |
| 13839500 | Name on file | Email address on file |
| 14038279 | Name on file | Email address on file |
| 14168984 | Name on file | Email address on file |
| 13583200 | Name on file | Email address on file |
| 15053731 | Name on file | Email address on file |
| 15377887 | Name on file | Email address on file |
| 14131964 | Name on file | Email address on file |
| 15100799 | Name on file | Email address on file |
| 13340284 | Name on file | Email address on file |
| 13448287 | Name on file | Email address on file |
| 14598225 | Name on file | Email address on file |
| 15031590 | Name on file | Email address on file |
| 13872217 | Name on file | Email address on file |
| 14065573 | Name on file | Email address on file |
| 13472418 | Name on file | Email address on file |
| 14052309 | Name on file | Email address on file |
| 13382345 | Name on file | Email address on file |
| 14203634 | Name on file | Email address on file |
| 13877476 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15289773 | Name on file | Email address on file |
| 13165317 | Name on file | Email address on file |
| 13647918 | Name on file | Email address on file |
| 14380849 | Name on file | Email address on file |
| 14158979 | Name on file | Email address on file |
| 15399623 | Name on file | Email address on file |
| 14593064 | Name on file | Email address on file |
| 14111328 | Name on file | Email address on file |
| 14594199 | Name on file | Email address on file |
| 13156689 | Name on file | Email address on file |
| 15362908 | Name on file | Email address on file |
| 13737884 | Name on file | Email address on file |
| 13876787 | Name on file | Email address on file |
| 14138187 | Name on file | Email address on file |
| 13977915 | Name on file | Email address on file |
| 14215564 | Name on file | Email address on file |
| 14985352 | Name on file | Email address on file |
| 13594581 | Name on file | Email address on file |
| 13588747 | Name on file | Email address on file |
| 14589289 | Name on file | Email address on file |
| 15287776 | Name on file | Email address on file |
| 14689223 | Name on file | Email address on file |
| 14549329 | Name on file | Email address on file |
| 13784227 | Name on file | Email address on file |
| 15411728 | Name on file | Email address on file |
| 13311969 | Name on file | Email address on file |
| 14644382 | Name on file | Email address on file |
| 14644382 | Name on file | Email address on file |
| 13200739 | Name on file | Email address on file |
| 18244309 | Name on file | Email address on file |
| 18980698 | Name on file | Email address on file |
| 18958579 | Name on file | Email address on file |
| 13388955 | Name on file | Email address on file |
| 15010598 | Name on file | Email address on file |
| 13673655 | Name on file | Email address on file |
| 13414634 | Name on file | Email address on file |
| 14032125 | Name on file | Email address on file |
| 13405941 | Name on file | Email address on file |
| 14050932 | Name on file | Email address on file |
| 13188159 | Name on file | Email address on file |
| 13284045 | Name on file | Email address on file |
| 13897911 | Name on file | Email address on file |
| 14083812 | Name on file | Email address on file |
| 14368920 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14643652 | Name on file | Email address on file |
| 19003509 | Name on file | Email address on file |
| 14055703 | Name on file | Email address on file |
| 13383088 | Name on file | Email address on file |
| 13568115 | Name on file | Email address on file |
| 14977101 | Name on file | Email address on file |
| 13979996 | Name on file | Email address on file |
| 13963736 | Name on file | Email address on file |
| 14247015 | Name on file | Email address on file |
| 14247015 | Name on file | Email address on file |
| 18242355 | Name on file | Email address on file |
| 15184024 | Name on file | Email address on file |
| 14131655 | Name on file | Email address on file |
| 14032923 | Name on file | Email address on file |
| 14404439 | Name on file | Email address on file |
| 13866168 | Name on file | Email address on file |
| 14978458 | Name on file | Email address on file |
| 14391636 | Name on file | Email address on file |
| 15236314 | Name on file | Email address on file |
| 14375752 | Name on file | Email address on file |
| 13676693 | Name on file | Email address on file |
| 15406191 | Name on file | Email address on file |
| 13851852 | Name on file | Email address on file |
| 14554298 | Name on file | Email address on file |
| 14520222 | Name on file | Email address on file |
| 14963767 | Name on file | Email address on file |
| 14552436 | Name on file | Email address on file |
| 14440996 | Name on file | Email address on file |
| 13465860 | Name on file | Email address on file |
| 14419713 | Name on file | Email address on file |
| 13689999 | Name on file | Email address on file |
| 14386849 | Name on file | Email address on file |
| 13414852 | Name on file | Email address on file |
| 13824135 | Name on file | Email address on file |
| 14236411 | Name on file | Email address on file |
| 14497729 | Name on file | Email address on file |
| 13503825 | Name on file | Email address on file |
| 14403048 | Name on file | Email address on file |
| 13461336 | Name on file | Email address on file |
| 13515359 | Name on file | Email address on file |
| 14624807 | Name on file | Email address on file |
| 14544921 | Name on file | Email address on file |
| 14055730 | Name on file | Email address on file |
| 14493817 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13216380 | Name on file | Email address on file |
| 14516316 | Name on file | Email address on file |
| 14520563 | Name on file | Email address on file |
| 14338742 | Name on file | Email address on file |
| 14041409 | Name on file | Email address on file |
| 13604978 | Name on file | Email address on file |
| 14471606 | Name on file | Email address on file |
| 13356751 | Name on file | Email address on file |
| 13602902 | Name on file | Email address on file |
| 14308760 | Name on file | Email address on file |
| 14685013 | Name on file | Email address on file |
| 14685013 | Name on file | Email address on file |
| 14423297 | Name on file | Email address on file |
| 14359427 | Name on file | Email address on file |
| 14486949 | Name on file | Email address on file |
| 14477444 | Name on file | Email address on file |
| 13911667 | Name on file | Email address on file |
| 18337682 | Name on file | Email address on file |
| 18338369 | Name on file | Email address on file |
| 18944342 | Name on file | Email address on file |
| 18942366 | Name on file | Email address on file |
| 22144729 | Name on file | Email address on file |
| 18304998 | Name on file | Email address on file |
| 18303637 | Name on file | Email address on file |
| 18338817 | Name on file | Email address on file |
| 18310523 | Name on file | Email address on file |
| 18324899 | Name on file | Email address on file |
| 18998643 | Name on file | Email address on file |
| 18968300 | Name on file | Email address on file |
| 18336882 | Name on file | Email address on file |
| 18285887 | Name on file | Email address on file |
| 18288021 | Name on file | Email address on file |
| 18292919 | Name on file | Email address on file |
| 18323020 | Name on file | Email address on file |
| 20643064 | Name on file | Email address on file |
| 18298904 | Name on file | Email address on file |
| 18992196 | Name on file | Email address on file |
| 18976515 | Name on file | Email address on file |
| 18998659 | Name on file | Email address on file |
| 18296204 | Name on file | Email address on file |
| 18998614 | Name on file | Email address on file |
| 18984031 | Name on file | Email address on file |
| 18252776 | Name on file | Email address on file |
| 18309321 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18283402 | Name on file | Email address on file |
| 18281849 | Name on file | Email address on file |
| 18292373 | Name on file | Email address on file |
| 15374432 | Name on file | Email address on file |
| 14640682 | Name on file | Email address on file |
| 14336997 | Name on file | Email address on file |
| 15193708 | Name on file | Email address on file |
| 13381277 | Name on file | Email address on file |
| 14930149 | Name on file | Email address on file |
| 13316906 | Name on file | Email address on file |
| 13602001 | Name on file | Email address on file |
| 14255821 | Name on file | Email address on file |
| 15278892 | Name on file | Email address on file |
| 13146535 | Name on file | Email address on file |
| 15229160 | Name on file | Email address on file |
| 15172584 | Name on file | Email address on file |
| 13421346 | Name on file | Email address on file |
| 14590112 | Name on file | Email address on file |
| 20816360 | Name on file | Email address on file |
| 15283535 | Name on file | Email address on file |
| 15270850 | Name on file | Email address on file |
| 18331263 | Name on file | Email address on file |
| 18258100 | Name on file | Email address on file |
| 14974693 | Name on file | Email address on file |
| 13327605 | Name on file | Email address on file |
| 13154278 | Name on file | Email address on file |
| 14108283 | Name on file | Email address on file |
| 18336404 | Name on file | Email address on file |
| 14436991 | Name on file | Email address on file |
| 14605719 | Name on file | Email address on file |
| 14605863 | Name on file | Email address on file |
| 15035768 | Name on file | Email address on file |
| 14291976 | Name on file | Email address on file |
| 14312778 | Name on file | Email address on file |
| 13679125 | Name on file | Email address on file |
| 14618542 | Name on file | Email address on file |
| 14082978 | Name on file | Email address on file |
| 13334009 | Name on file | Email address on file |
| 13539456 | Name on file | Email address on file |
| 15076176 | Name on file | Email address on file |
| 14194325 | Name on file | Email address on file |
| 13341143 | Name on file | Email address on file |
| 12222389 | Name on file | Email address on file |
| 15120330 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13136922 | Name on file | Email address on file |
| 13558805 | Name on file | Email address on file |
| 13523584 | Name on file | Email address on file |
| 15280178 | Name on file | Email address on file |
| 13649217 | Name on file | Email address on file |
| 18995389 | Name on file | Email address on file |
| 18293906 | Name on file | Email address on file |
| 19007777 | Name on file | Email address on file |
| 15013553 | Name on file | Email address on file |
| 14962408 | Name on file | Email address on file |
| 18298211 | Name on file | Email address on file |
| 13439514 | Name on file | Email address on file |
| 14583980 | Name on file | Email address on file |
| 13195249 | Name on file | Email address on file |
| 13195249 | Name on file | Email address on file |
| 20693073 | Name on file | Email address on file |
| 18967107 | Name on file | Email address on file |
| 18971354 | Name on file | Email address on file |
| 14589716 | Name on file | Email address on file |
| 15084132 | Name on file | Email address on file |
| 14947224 | Name on file | Email address on file |
| 14599907 | Name on file | Email address on file |
| 20642979 | Name on file | Email address on file |
| 15409962 | Name on file | Email address on file |
| 13883345 | Name on file | Email address on file |
| 14672692 | Name on file | Email address on file |
| 14457488 | Name on file | Email address on file |
| 14591965 | Name on file | Email address on file |
| 13493850 | Name on file | Email address on file |
| 13903585 | Name on file | Email address on file |
| 13857076 | Name on file | Email address on file |
| 13346440 | Name on file | Email address on file |
| 14041051 | Name on file | Email address on file |
| 14325282 | Name on file | Email address on file |
| 15405951 | Name on file | Email address on file |
| 14530240 | Name on file | Email address on file |
| 13843074 | Name on file | Email address on file |
| 14244907 | Name on file | Email address on file |
| 18937208 | Name on file | Email address on file |
| 18937383 | Name on file | Email address on file |
| 18295048 | Name on file | Email address on file |
| 20625348 | Name on file | Email address on file |
| 14242111 | Name on file | Email address on file |
| 14445333 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14391316 | Name on file | Email address on file |
| 15036552 | Name on file | Email address on file |
| 15036552 | Name on file | Email address on file |
| 14137741 | Name on file | Email address on file |
| 18990391 | Name on file | Email address on file |
| 18286207 | Name on file | Email address on file |
| 15227957 | Name on file | Email address on file |
| 15156449 | Name on file | Email address on file |
| 13229715 | Name on file | Email address on file |
| 18946282 | Name on file | Email address on file |
| 14982389 | Name on file | Email address on file |
| 18939718 | Name on file | Email address on file |
| 19174494 | Name on file | Email address on file |
| 22119774 | Name on file | Email address on file |
| 18256260 | Name on file | Email address on file |
| 19004497 | Name on file | Email address on file |
| 18980732 | Name on file | Email address on file |
| 19008437 | Name on file | Email address on file |
| 19174993 | Name on file | Email address on file |
| 18305611 | Name on file | Email address on file |
| 18307831 | Name on file | Email address on file |
| 18307896 | Name on file | Email address on file |
| 18983402 | Name on file | Email address on file |
| 18990470 | Name on file | Email address on file |
| 18970469 | Name on file | Email address on file |
| 18277303 | Name on file | Email address on file |
| 15120458 | Name on file | Email address on file |
| 18278887 | Name on file | Email address on file |
| 19020550 | Name on file | Email address on file |
| 18941282 | Name on file | Email address on file |
| 18275348 | Name on file | Email address on file |
| 14925842 | Name on file | Email address on file |
| 13380518 | Name on file | Email address on file |
| 13819841 | Name on file | Email address on file |
| 14472408 | Name on file | Email address on file |
| 18998277 | Name on file | Email address on file |
| 18961143 | Name on file | Email address on file |
| 18265416 | Name on file | Email address on file |
| 18962625 | Name on file | Email address on file |
| 18247098 | Name on file | Email address on file |
| 18966865 | Name on file | Email address on file |
| 18942004 | Name on file | Email address on file |
| 18251226 | Name on file | Email address on file |
| 18981548 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14586964 | Name on file | Email address on file |
| 18249586 | Name on file | Email address on file |
| 18502167 | Name on file | Email address on file |
| 19015686 | Name on file | Email address on file |
| 14927364 | Name on file | Email address on file |
| 18266327 | Name on file | Email address on file |
| 18271943 | Name on file | Email address on file |
| 19003764 | Name on file | Email address on file |
| 18264104 | Name on file | Email address on file |
| 18330951 | Name on file | Email address on file |
| 18997324 | Name on file | Email address on file |
| 18291024 | Name on file | Email address on file |
| 18282411 | Name on file | Email address on file |
| 18971799 | Name on file | Email address on file |
| 18269758 | Name on file | Email address on file |
| 13682659 | Name on file | Email address on file |
| 13407984 | Name on file | Email address on file |
| 18981360 | Name on file | Email address on file |
| 18952983 | Name on file | Email address on file |
| 14377373 | Name on file | Email address on file |
| 13393905 | Name on file | Email address on file |
| 13903815 | Name on file | Email address on file |
| 18965684 | Name on file | Email address on file |
| 18283650 | Name on file | Email address on file |
| 18300345 | Name on file | Email address on file |
| 14413245 | Name on file | Email address on file |
| 14424905 | Name on file | Email address on file |
| 14138493 | Name on file | Email address on file |
| 14200628 | Name on file | Email address on file |
| 13429510 | Name on file | Email address on file |
| 13717740 | Name on file | Email address on file |
| 14593230 | Name on file | Email address on file |
| 14593230 | Name on file | Email address on file |
| 19007360 | Name on file | Email address on file |
| 13757963 | Name on file | Email address on file |
| 18991009 | Name on file | Email address on file |
| 18287496 | Name on file | Email address on file |
| 13766142 | Name on file | Email address on file |
| 13310579 | Name on file | Email address on file |
| 14646277 | Name on file | Email address on file |
| 13680290 | Name on file | Email address on file |
| 13235226 | Name on file | Email address on file |
| 14293923 | Name on file | Email address on file |
| 13757353 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14597889 | Name on file | Email address on file |
| 14597889 | Name on file | Email address on file |
| 14195354 | Name on file | Email address on file |
| 14338727 | Name on file | Email address on file |
| 13346557 | Name on file | Email address on file |
| 14104859 | Name on file | Email address on file |
| 13864871 | Name on file | Email address on file |
| 15284148 | Name on file | Email address on file |
| 15284148 | Name on file | Email address on file |
| 13519620 | Name on file | Email address on file |
| 14081214 | Name on file | Email address on file |
| 15402155 | Name on file | Email address on file |
| 13286607 | Name on file | Email address on file |
| 14394768 | Name on file | Email address on file |
| 14090630 | Name on file | Email address on file |
| 14552010 | Name on file | Email address on file |
| 14421185 | Name on file | Email address on file |
| 13615110 | Name on file | Email address on file |
| 14018222 | Name on file | Email address on file |
| 14293350 | Name on file | Email address on file |
| 13235453 | Name on file | Email address on file |
| 14608414 | Name on file | Email address on file |
| 14608414 | Name on file | Email address on file |
| 13711738 | Name on file | Email address on file |
| 15394404 | Name on file | Email address on file |
| 14327455 | Name on file | Email address on file |
| 14645496 | Name on file | Email address on file |
| 14083920 | Name on file | Email address on file |
| 13703139 | Name on file | Email address on file |
| 13543856 | Name on file | Email address on file |
| 13448256 | Name on file | Email address on file |
| 14119301 | Name on file | Email address on file |
| 13768142 | Name on file | Email address on file |
| 13765253 | Name on file | Email address on file |
| 13706169 | Name on file | Email address on file |
| 13780903 | Name on file | Email address on file |
| 14641985 | Name on file | Email address on file |
| 13314983 | Name on file | Email address on file |
| 15209444 | Name on file | Email address on file |
| 14898066 | Name on file | Email address on file |
| 14898066 | Name on file | Email address on file |
| 14091644 | Name on file | Email address on file |
| 14256362 | Name on file | Email address on file |
| 14056627 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15369218 | Name on file | Email address on file |
| 19023484 | Name on file | Email address on file |
| 15380243 | Name on file | Email address on file |
| 14215447 | Name on file | Email address on file |
| 14328008 | Name on file | Email address on file |
| 13165948 | Name on file | Email address on file |
| 14156087 | Name on file | Email address on file |
| 18997937 | Name on file | Email address on file |
| 14968979 | Name on file | Email address on file |
| 14342566 | Name on file | Email address on file |
| 13603987 | Name on file | Email address on file |
| 13286441 | Name on file | Email address on file |
| 14027763 | Name on file | Email address on file |
| 18939699 | Name on file | Email address on file |
| 14625153 | Name on file | Email address on file |
| 13617231 | Name on file | Email address on file |
| 19020640 | Name on file | Email address on file |
| 15078211 | Name on file | Email address on file |
| 18322569 | Name on file | Email address on file |
| 13774554 | Name on file | Email address on file |
| 15274100 | Name on file | Email address on file |
| 18980599 | Name on file | Email address on file |
| 19008084 | Name on file | Email address on file |
| 18324940 | Name on file | Email address on file |
| 19006160 | Name on file | Email address on file |
| 18252549 | Name on file | Email address on file |
| 18271121 | Name on file | Email address on file |
| 18260004 | Name on file | Email address on file |
| 14933815 | Name on file | Email address on file |
| 15286353 | Name on file | Email address on file |
| 15271268 | Name on file | Email address on file |
| 15148506 | Name on file | Email address on file |
| 18981967 | Name on file | Email address on file |
| 14585696 | Name on file | Email address on file |
| 14585696 | Name on file | Email address on file |
| 19005035 | Name on file | Email address on file |
| 15140930 | Name on file | Email address on file |
| 13408786 | Name on file | Email address on file |
| 13611600 | Name on file | Email address on file |
| 13531074 | Name on file | Email address on file |
| 15384836 | Name on file | Email address on file |
| 14686580 | Name on file | Email address on file |
| 13448315 | Name on file | Email address on file |
| 14591622 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15555572 | Name on file | Email address on file |
| 14223726 | Name on file | Email address on file |
| 14281830 | Name on file | Email address on file |
| 14048991 | Name on file | Email address on file |
| 14596308 | Name on file | Email address on file |
| 14952550 | Name on file | Email address on file |
| 13453310 | Name on file | Email address on file |
| 15209621 | Name on file | Email address on file |
| 15284729 | Name on file | Email address on file |
| 15284729 | Name on file | Email address on file |
| 13163006 | Name on file | Email address on file |
| 14548650 | Name on file | Email address on file |
| 13216267 | Name on file | Email address on file |
| 14329263 | Name on file | Email address on file |
| 13206085 | Name on file | Email address on file |
| 14178598 | Name on file | Email address on file |
| 13640017 | Name on file | Email address on file |
| 13714785 | Name on file | Email address on file |
| 14599260 | Name on file | Email address on file |
| 14599260 | Name on file | Email address on file |
| 14628893 | Name on file | Email address on file |
| 14061198 | Name on file | Email address on file |
| 14429333 | Name on file | Email address on file |
| 13245351 | Name on file | Email address on file |
| 13586856 | Name on file | Email address on file |
| 13405805 | Name on file | Email address on file |
| 13430810 | Name on file | Email address on file |
| 14023908 | Name on file | Email address on file |
| 13555805 | Name on file | Email address on file |
| 16867343 | Name on file | Email address on file |
| 14660725 | Name on file | Email address on file |
| 14660725 | Name on file | Email address on file |
| 13832877 | Name on file | Email address on file |
| 15116223 | Name on file | Email address on file |
| 13885168 | Name on file | Email address on file |
| 14398339 | Name on file | Email address on file |
| 14103296 | Name on file | Email address on file |
| 15288467 | Name on file | Email address on file |
| 13673154 | Name on file | Email address on file |
| 13947463 | Name on file | Email address on file |
| 15289472 | Name on file | Email address on file |
| 15154799 | Name on file | Email address on file |
| 14055938 | Name on file | Email address on file |
| 14516075 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14140051 | Name on file | Email address on file |
| 14537726 | Name on file | Email address on file |
| 14116083 | Name on file | Email address on file |
| 13822884 | Name on file | Email address on file |
| 14258373 | Name on file | Email address on file |
| 13320194 | Name on file | Email address on file |
| 13654605 | Name on file | Email address on file |
| 13416224 | Name on file | Email address on file |
| 13348146 | Name on file | Email address on file |
| 14161612 | Name on file | Email address on file |
| 13356269 | Name on file | Email address on file |
| 14648229 | Name on file | Email address on file |
| 13879746 | Name on file | Email address on file |
| 13249324 | Name on file | Email address on file |
| 14477943 | Name on file | Email address on file |
| 13141821 | Name on file | Email address on file |
| 13533478 | Name on file | Email address on file |
| 14436940 | Name on file | Email address on file |
| 13205251 | Name on file | Email address on file |
| 13774056 | Name on file | Email address on file |
| 13739850 | Name on file | Email address on file |
| 14102034 | Name on file | Email address on file |
| 13862897 | Name on file | Email address on file |
| 13950260 | Name on file | Email address on file |
| 14249568 | Name on file | Email address on file |
| 14660408 | Name on file | Email address on file |
| 13735556 | Name on file | Email address on file |
| 13336164 | Name on file | Email address on file |
| 14550152 | Name on file | Email address on file |
| 13825902 | Name on file | Email address on file |
| 14193429 | Name on file | Email address on file |
| 14160563 | Name on file | Email address on file |
| 13616689 | Name on file | Email address on file |
| 13854857 | Name on file | Email address on file |
| 14670892 | Name on file | Email address on file |
| 14480601 | Name on file | Email address on file |
| 13148337 | Name on file | Email address on file |
| 13213666 | Name on file | Email address on file |
| 13323285 | Name on file | Email address on file |
| 13724393 | Name on file | Email address on file |
| 13701628 | Name on file | Email address on file |
| 13995948 | Name on file | Email address on file |
| 14434817 | Name on file | Email address on file |
| 13403480 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13772484 | Name on file | Email address on file |
| 13679421 | Name on file | Email address on file |
| 14326174 | Name on file | Email address on file |
| 13590453 | Name on file | Email address on file |
| 14932475 | Name on file | Email address on file |
| 13327623 | Name on file | Email address on file |
| 13451754 | Name on file | Email address on file |
| 14039481 | Name on file | Email address on file |
| 14611644 | Name on file | Email address on file |
| 13468750 | Name on file | Email address on file |
| 13440524 | Name on file | Email address on file |
| 13343210 | Name on file | Email address on file |
| 13869811 | Name on file | Email address on file |
| 13305005 | Name on file | Email address on file |
| 13358724 | Name on file | Email address on file |
| 14552448 | Name on file | Email address on file |
| 13578879 | Name on file | Email address on file |
| 14402294 | Name on file | Email address on file |
| 13504422 | Name on file | Email address on file |
| 15361129 | Name on file | Email address on file |
| 14471471 | Name on file | Email address on file |
| 15407745 | Name on file | Email address on file |
| 13913182 | Name on file | Email address on file |
| 14661039 | Name on file | Email address on file |
| 14661039 | Name on file | Email address on file |
| 13557439 | Name on file | Email address on file |
| 15291447 | Name on file | Email address on file |
| 15291447 | Name on file | Email address on file |
| 15259779 | Name on file | Email address on file |
| 15184876 | Name on file | Email address on file |
| 14086072 | Name on file | Email address on file |
| 13885921 | Name on file | Email address on file |
| 13283208 | Name on file | Email address on file |
| 14978525 | Name on file | Email address on file |
| 15253834 | Name on file | Email address on file |
| 15273878 | Name on file | Email address on file |
| 18254240 | Name on file | Email address on file |
| 14453513 | Name on file | Email address on file |
| 13299585 | Name on file | Email address on file |
| 14486348 | Name on file | Email address on file |
| 18284832 | Name on file | Email address on file |
| 13312797 | Name on file | Email address on file |
| 18939959 | Name on file | Email address on file |
| 18941331 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13469629 | Name on file | Email address on file |
| 14055847 | Name on file | Email address on file |
| 14913679 | Name on file | Email address on file |
| 14063480 | Name on file | Email address on file |
| 18241961 | Name on file | Email address on file |
| 13874307 | Name on file | Email address on file |
| 19016067 | Name on file | Email address on file |
| 14351261 | Name on file | Email address on file |
| 13324472 | Name on file | Email address on file |
| 15279624 | Name on file | Email address on file |
| 15279624 | Name on file | Email address on file |
| 19028897 | Name on file | Email address on file |
| 15283095 | Name on file | Email address on file |
| 15283095 | Name on file | Email address on file |
| 14982260 | Name on file | Email address on file |
| 14214261 | Name on file | Email address on file |
| 14256238 | Name on file | Email address on file |
| 14361765 | Name on file | Email address on file |
| 14540119 | Name on file | Email address on file |
| 13415903 | Name on file | Email address on file |
| 13434955 | Name on file | Email address on file |
| 14191586 | Name on file | Email address on file |
| 14580005 | Name on file | Email address on file |
| 14496592 | Name on file | Email address on file |
| 13639612 | Name on file | Email address on file |
| 14465117 | Name on file | Email address on file |
| 13244796 | Name on file | Email address on file |
| 13431504 | Name on file | Email address on file |
| 13983474 | Name on file | Email address on file |
| 13336753 | Name on file | Email address on file |
| 22181478 | Name on file | Email address on file |
| 13227196 | Name on file | Email address on file |
| 14327896 | Name on file | Email address on file |
| 13709392 | Name on file | Email address on file |
| 13655642 | Name on file | Email address on file |
| 14147878 | Name on file | Email address on file |
| 14311383 | Name on file | Email address on file |
| 14547020 | Name on file | Email address on file |
| 14547020 | Name on file | Email address on file |
| 13913881 | Name on file | Email address on file |
| 14305277 | Name on file | Email address on file |
| 14523967 | Name on file | Email address on file |
| 13477521 | Name on file | Email address on file |
| 14286082 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16863980 | Name on file | Email address on file |
| 14561086 | Name on file | Email address on file |
| 13205986 | Name on file | Email address on file |
| 13499781 | Name on file | Email address on file |
| 13821454 | Name on file | Email address on file |
| 14252050 | Name on file | Email address on file |
| 14633825 | Name on file | Email address on file |
| 14556123 | Name on file | Email address on file |
| 14556123 | Name on file | Email address on file |
| 13788443 | Name on file | Email address on file |
| 13881814 | Name on file | Email address on file |
| 14325151 | Name on file | Email address on file |
| 13695033 | Name on file | Email address on file |
| 14319091 | Name on file | Email address on file |
| 13337493 | Name on file | Email address on file |
| 14082120 | Name on file | Email address on file |
| 14477372 | Name on file | Email address on file |
| 13484734 | Name on file | Email address on file |
| 13212015 | Name on file | Email address on file |
| 14305815 | Name on file | Email address on file |
| 14306070 | Name on file | Email address on file |
| 13740521 | Name on file | Email address on file |
| 14234667 | Name on file | Email address on file |
| 13269401 | Name on file | Email address on file |
| 13793757 | Name on file | Email address on file |
| 13941539 | Name on file | Email address on file |
| 14307906 | Name on file | Email address on file |
| 14258284 | Name on file | Email address on file |
| 14605253 | Name on file | Email address on file |
| 13931005 | Name on file | Email address on file |
| 13935007 | Name on file | Email address on file |
| 14558080 | Name on file | Email address on file |
| 14558080 | Name on file | Email address on file |
| 13656864 | Name on file | Email address on file |
| 14414564 | Name on file | Email address on file |
| 13620346 | Name on file | Email address on file |
| 13573108 | Name on file | Email address on file |
| 14205854 | Name on file | Email address on file |
| 14031522 | Name on file | Email address on file |
| 13555024 | Name on file | Email address on file |
| 13979337 | Name on file | Email address on file |
| 13160708 | Name on file | Email address on file |
| 14285570 | Name on file | Email address on file |
| 14196801 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13338357 | Name on file | Email address on file |
| 14254531 | Name on file | Email address on file |
| 18331779 | Name on file | Email address on file |
| 15023221 | Name on file | Email address on file |
| 13214839 | Name on file | Email address on file |
| 13729451 | Name on file | Email address on file |
| 13761319 | Name on file | Email address on file |
| 13524761 | Name on file | Email address on file |
| 15279645 | Name on file | Email address on file |
| 15279645 | Name on file | Email address on file |
| 18312090 | Name on file | Email address on file |
| 18322088 | Name on file | Email address on file |
| 18990527 | Name on file | Email address on file |
| 15174214 | Name on file | Email address on file |
| 13949708 | Name on file | Email address on file |
| 18258079 | Name on file | Email address on file |
| 19004491 | Name on file | Email address on file |
| 14949325 | Name on file | Email address on file |
| 15186978 | Name on file | Email address on file |
| 14996723 | Name on file | Email address on file |
| 13625690 | Name on file | Email address on file |
| 14413751 | Name on file | Email address on file |
| 13911577 | Name on file | Email address on file |
| 14288916 | Name on file | Email address on file |
| 14242868 | Name on file | Email address on file |
| 13782212 | Name on file | Email address on file |
| 14081851 | Name on file | Email address on file |
| 13226404 | Name on file | Email address on file |
| 13409532 | Name on file | Email address on file |
| 14669326 | Name on file | Email address on file |
| 13449768 | Name on file | Email address on file |
| 15390668 | Name on file | Email address on file |
| 13527474 | Name on file | Email address on file |
| 13759333 | Name on file | Email address on file |
| 13388038 | Name on file | Email address on file |
| 13593158 | Name on file | Email address on file |
| 14203612 | Name on file | Email address on file |
| 13544506 | Name on file | Email address on file |
| 13887638 | Name on file | Email address on file |
| 14543977 | Name on file | Email address on file |
| 13876714 | Name on file | Email address on file |
| 14254551 | Name on file | Email address on file |
| 14163493 | Name on file | Email address on file |
| 14361676 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14195502 | Name on file | Email address on file |
| 13646084 | Name on file | Email address on file |
| 15286697 | Name on file | Email address on file |
| 13441728 | Name on file | Email address on file |
| 14155406 | Name on file | Email address on file |
| 13405448 | Name on file | Email address on file |
| 13784289 | Name on file | Email address on file |
| 13625167 | Name on file | Email address on file |
| 14429849 | Name on file | Email address on file |
| 15379294 | Name on file | Email address on file |
| 14325160 | Name on file | Email address on file |
| 13256324 | Name on file | Email address on file |
| 13661683 | Name on file | Email address on file |
| 13494095 | Name on file | Email address on file |
| 14325618 | Name on file | Email address on file |
| 13542256 | Name on file | Email address on file |
| 14662895 | Name on file | Email address on file |
| 13858384 | Name on file | Email address on file |
| 15036179 | Name on file | Email address on file |
| 14428825 | Name on file | Email address on file |
| 14164783 | Name on file | Email address on file |
| 14921626 | Name on file | Email address on file |
| 14118197 | Name on file | Email address on file |
| 14551228 | Name on file | Email address on file |
| 13716974 | Name on file | Email address on file |
| 14586323 | Name on file | Email address on file |
| 13688033 | Name on file | Email address on file |
| 16852198 | Name on file | Email address on file |
| 14079653 | Name on file | Email address on file |
| 14237136 | Name on file | Email address on file |
| 14256522 | Name on file | Email address on file |
| 13181675 | Name on file | Email address on file |
| 13161820 | Name on file | Email address on file |
| 14612394 | Name on file | Email address on file |
| 14612394 | Name on file | Email address on file |
| 13452976 | Name on file | Email address on file |
| 14552651 | Name on file | Email address on file |
| 15249254 | Name on file | Email address on file |
| 15249254 | Name on file | Email address on file |
| 13571155 | Name on file | Email address on file |
| 18306948 | Name on file | Email address on file |
| 14099022 | Name on file | Email address on file |
| 14915397 | Name on file | Email address on file |
| 15130074 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13798748 | Name on file | Email address on file |
| 13819188 | Name on file | Email address on file |
| 13404545 | Name on file | Email address on file |
| 14947309 | Name on file | Email address on file |
| 15215961 | Name on file | Email address on file |
| 15254591 | Name on file | Email address on file |
| 15254591 | Name on file | Email address on file |
| 18966641 | Name on file | Email address on file |
| 15246849 | Name on file | Email address on file |
| 19005829 | Name on file | Email address on file |
| 15240231 | Name on file | Email address on file |
| 13846116 | Name on file | Email address on file |
| 14364280 | Name on file | Email address on file |
| 14548723 | Name on file | Email address on file |
| 13746360 | Name on file | Email address on file |
| 14897462 | Name on file | Email address on file |
| 18325266 | Name on file | Email address on file |
| 13812439 | Name on file | Email address on file |
| 18259284 | Name on file | Email address on file |
| 19015010 | Name on file | Email address on file |
| 14927807 | Name on file | Email address on file |
| 13353473 | Name on file | Email address on file |
| 14442310 | Name on file | Email address on file |
| 14467552 | Name on file | Email address on file |
| 13744029 | Name on file | Email address on file |
| 13511027 | Name on file | Email address on file |
| 14584225 | Name on file | Email address on file |
| 14584225 | Name on file | Email address on file |
| 14634365 | Name on file | Email address on file |
| 14634365 | Name on file | Email address on file |
| 14538991 | Name on file | Email address on file |
| 14485357 | Name on file | Email address on file |
| 14551153 | Name on file | Email address on file |
| 13176977 | Name on file | Email address on file |
| 13857529 | Name on file | Email address on file |
| 13549249 | Name on file | Email address on file |
| 13170886 | Name on file | Email address on file |
| 13671253 | Name on file | Email address on file |
| 14127355 | Name on file | Email address on file |
| 14428799 | Name on file | Email address on file |
| 13683035 | Name on file | Email address on file |
| 14100201 | Name on file | Email address on file |
| 13810593 | Name on file | Email address on file |
| 14550721 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14290755 | Name on file | Email address on file |
| 14555206 | Name on file | Email address on file |
| 14133415 | Name on file | Email address on file |
| 16850883 | Name on file | Email address on file |
| 13780743 | Name on file | Email address on file |
| 14408586 | Name on file | Email address on file |
| 13971281 | Name on file | Email address on file |
| 13260044 | Name on file | Email address on file |
| 13716206 | Name on file | Email address on file |
| 13487421 | Name on file | Email address on file |
| 13192216 | Name on file | Email address on file |
| 13438876 | Name on file | Email address on file |
| 13629343 | Name on file | Email address on file |
| 13767322 | Name on file | Email address on file |
| 13641348 | Name on file | Email address on file |
| 13497975 | Name on file | Email address on file |
| 14596651 | Name on file | Email address on file |
| 14595353 | Name on file | Email address on file |
| 14595353 | Name on file | Email address on file |
| 13940610 | Name on file | Email address on file |
| 14244015 | Name on file | Email address on file |
| 13998554 | Name on file | Email address on file |
| 13475798 | Name on file | Email address on file |
| 13239020 | Name on file | Email address on file |
| 15088284 | Name on file | Email address on file |
| 13766835 | Name on file | Email address on file |
| 16851689 | Name on file | Email address on file |
| 13589683 | Name on file | Email address on file |
| 13683702 | Name on file | Email address on file |
| 13377414 | Name on file | Email address on file |
| 14592092 | Name on file | Email address on file |
| 13685299 | Name on file | Email address on file |
| 13995935 | Name on file | Email address on file |
| 14123521 | Name on file | Email address on file |
| 14211331 | Name on file | Email address on file |
| 16853628 | Name on file | Email address on file |
| 14625550 | Name on file | Email address on file |
| 13544451 | Name on file | Email address on file |
| 13777628 | Name on file | Email address on file |
| 13400459 | Name on file | Email address on file |
| 14099861 | Name on file | Email address on file |
| 14059066 | Name on file | Email address on file |
| 14508144 | Name on file | Email address on file |
| 13377462 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14525035 | Name on file | Email address on file |
| 13280526 | Name on file | Email address on file |
| 13572271 | Name on file | Email address on file |
| 14334259 | Name on file | Email address on file |
| 14000189 | Name on file | Email address on file |
| 14230550 | Name on file | Email address on file |
| 14609505 | Name on file | Email address on file |
| 14609505 | Name on file | Email address on file |
| 13467360 | Name on file | Email address on file |
| 13521293 | Name on file | Email address on file |
| 14676108 | Name on file | Email address on file |
| 14594609 | Name on file | Email address on file |
| 14449643 | Name on file | Email address on file |
| 14374626 | Name on file | Email address on file |
| 14363565 | Name on file | Email address on file |
| 14339696 | Name on file | Email address on file |
| 15247307 | Name on file | Email address on file |
| 13290475 | Name on file | Email address on file |
| 14187457 | Name on file | Email address on file |
| 13811530 | Name on file | Email address on file |
| 15061540 | Name on file | Email address on file |
| 13664607 | Name on file | Email address on file |
| 13428133 | Name on file | Email address on file |
| 13923467 | Name on file | Email address on file |
| 13648681 | Name on file | Email address on file |
| 14200621 | Name on file | Email address on file |
| 14662424 | Name on file | Email address on file |
| 14662424 | Name on file | Email address on file |
| 13689471 | Name on file | Email address on file |
| 13860724 | Name on file | Email address on file |
| 15408353 | Name on file | Email address on file |
| 13858253 | Name on file | Email address on file |
| 14549082 | Name on file | Email address on file |
| 13830051 | Name on file | Email address on file |
| 13472164 | Name on file | Email address on file |
| 14549146 | Name on file | Email address on file |
| 13291397 | Name on file | Email address on file |
| 13725795 | Name on file | Email address on file |
| 13292873 | Name on file | Email address on file |
| 13241985 | Name on file | Email address on file |
| 13424863 | Name on file | Email address on file |
| 14099914 | Name on file | Email address on file |
| 14648475 | Name on file | Email address on file |
| 15288380 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13615909 | Name on file | Email address on file |
| 14186200 | Name on file | Email address on file |
| 14613317 | Name on file | Email address on file |
| 13147983 | Name on file | Email address on file |
| 14101014 | Name on file | Email address on file |
| 14175579 | Name on file | Email address on file |
| 15370920 | Name on file | Email address on file |
| 14122742 | Name on file | Email address on file |
| 13781641 | Name on file | Email address on file |
| 14384654 | Name on file | Email address on file |
| 13662254 | Name on file | Email address on file |
| 14582238 | Name on file | Email address on file |
| 14985149 | Name on file | Email address on file |
| 15146229 | Name on file | Email address on file |
| 13285471 | Name on file | Email address on file |
| 14188385 | Name on file | Email address on file |
| 13436834 | Name on file | Email address on file |
| 14464958 | Name on file | Email address on file |
| 14584129 | Name on file | Email address on file |
| 14971952 | Name on file | Email address on file |
| 14551550 | Name on file | Email address on file |
| 13395974 | Name on file | Email address on file |
| 13637319 | Name on file | Email address on file |
| 14233883 | Name on file | Email address on file |
| 14606643 | Name on file | Email address on file |
| 14918011 | Name on file | Email address on file |
| 15280001 | Name on file | Email address on file |
| 15196201 | Name on file | Email address on file |
| 13141003 | Name on file | Email address on file |
| 13519941 | Name on file | Email address on file |
| 14682561 | Name on file | Email address on file |
| 18278342 | Name on file | Email address on file |
| 18299587 | Name on file | Email address on file |
| 13984055 | Name on file | Email address on file |
| 13560233 | Name on file | Email address on file |
| 13916557 | Name on file | Email address on file |
| 13585931 | Name on file | Email address on file |
| 13373968 | Name on file | Email address on file |
| 14162658 | Name on file | Email address on file |
| 14506389 | Name on file | Email address on file |
| 14196779 | Name on file | Email address on file |
| 14958641 | Name on file | Email address on file |
| 16864894 | Name on file | Email address on file |
| 14476962 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19007449 | Name on file | Email address on file |
| 14305781 | Name on file | Email address on file |
| 14319648 | Name on file | Email address on file |
| 13443906 | Name on file | Email address on file |
| 18253082 | Name on file | Email address on file |
| 13435901 | Name on file | Email address on file |
| 13882453 | Name on file | Email address on file |
| 15193186 | Name on file | Email address on file |
| 14964645 | Name on file | Email address on file |
| 13413700 | Name on file | Email address on file |
| 14477118 | Name on file | Email address on file |
| 14542154 | Name on file | Email address on file |
| 13689123 | Name on file | Email address on file |
| 14662281 | Name on file | Email address on file |
| 13552144 | Name on file | Email address on file |
| 13988262 | Name on file | Email address on file |
| 14467158 | Name on file | Email address on file |
| 13241983 | Name on file | Email address on file |
| 13747058 | Name on file | Email address on file |
| 13192767 | Name on file | Email address on file |
| 13828668 | Name on file | Email address on file |
| 13400339 | Name on file | Email address on file |
| 13438367 | Name on file | Email address on file |
| 13885439 | Name on file | Email address on file |
| 14335305 | Name on file | Email address on file |
| 18319801 | Name on file | Email address on file |
| 13525469 | Name on file | Email address on file |
| 15361249 | Name on file | Email address on file |
| 13167647 | Name on file | Email address on file |
| 15270485 | Name on file | Email address on file |
| 13632675 | Name on file | Email address on file |
| 15170413 | Name on file | Email address on file |
| 14156993 | Name on file | Email address on file |
| 13521595 | Name on file | Email address on file |
| 20812898 | Name on file | Email address on file |
| 18293247 | Name on file | Email address on file |
| 14908619 | Name on file | Email address on file |
| 13904701 | Name on file | Email address on file |
| 13970806 | Name on file | Email address on file |
| 14915491 | Name on file | Email address on file |
| 13665669 | Name on file | Email address on file |
| 15067160 | Name on file | Email address on file |
| 14650142 | Name on file | Email address on file |
| 14511674 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18961814 | Name on file | Email address on file |
| 18945147 | Name on file | Email address on file |
| 18311071 | Name on file | Email address on file |
| 15100789 | Name on file | Email address on file |
| 14924386 | Name on file | Email address on file |
| 14432429 | Name on file | Email address on file |
| 14175569 | Name on file | Email address on file |
| 14483032 | Name on file | Email address on file |
| 13786129 | Name on file | Email address on file |
| 15279471 | Name on file | Email address on file |
| 13972880 | Name on file | Email address on file |
| 13348718 | Name on file | Email address on file |
| 14107403 | Name on file | Email address on file |
| 13998602 | Name on file | Email address on file |
| 13324008 | Name on file | Email address on file |
| 13795986 | Name on file | Email address on file |
| 14263217 | Name on file | Email address on file |
| 13253415 | Name on file | Email address on file |
| 13382715 | Name on file | Email address on file |
| 14236889 | Name on file | Email address on file |
| 18996145 | Name on file | Email address on file |
| 14653609 | Name on file | Email address on file |
| 14653609 | Name on file | Email address on file |
| 18259323 | Name on file | Email address on file |
| 13318629 | Name on file | Email address on file |
| 13386843 | Name on file | Email address on file |
| 18327782 | Name on file | Email address on file |
| 19009901 | Name on file | Email address on file |
| 13939664 | Name on file | Email address on file |
| 13981768 | Name on file | Email address on file |
| 13910004 | Name on file | Email address on file |
| 13689976 | Name on file | Email address on file |
| 18943537 | Name on file | Email address on file |
| 14923974 | Name on file | Email address on file |
| 18952567 | Name on file | Email address on file |
| 18948846 | Name on file | Email address on file |
| 19008530 | Name on file | Email address on file |
| 14580683 | Name on file | Email address on file |
| 15138749 | Name on file | Email address on file |
| 13245365 | Name on file | Email address on file |
| 13376900 | Name on file | Email address on file |
| 14164924 | Name on file | Email address on file |
| 16860478 | Name on file | Email address on file |
| 14042344 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14440744 | Name on file | Email address on file |
| 13775481 | Name on file | Email address on file |
| 16867824 | Name on file | Email address on file |
| 14317063 | Name on file | Email address on file |
| 13588675 | Name on file | Email address on file |
| 14138803 | Name on file | Email address on file |
| 13783114 | Name on file | Email address on file |
| 13492911 | Name on file | Email address on file |
| 14550418 | Name on file | Email address on file |
| 14615240 | Name on file | Email address on file |
| 13339169 | Name on file | Email address on file |
| 13523762 | Name on file | Email address on file |
| 14036533 | Name on file | Email address on file |
| 14600457 | Name on file | Email address on file |
| 14600457 | Name on file | Email address on file |
| 14593195 | Name on file | Email address on file |
| 18246284 | Name on file | Email address on file |
| 18267194 | Name on file | Email address on file |
| 13206861 | Name on file | Email address on file |
| 14324975 | Name on file | Email address on file |
| 14947137 | Name on file | Email address on file |
| 13173914 | Name on file | Email address on file |
| 14945980 | Name on file | Email address on file |
| 13301477 | Name on file | Email address on file |
| 13443181 | Name on file | Email address on file |
| 14670359 | Name on file | Email address on file |
| 13199017 | Name on file | Email address on file |
| 13431616 | Name on file | Email address on file |
| 16853365 | Name on file | Email address on file |
| 14073770 | Name on file | Email address on file |
| 14329236 | Name on file | Email address on file |
| 13991380 | Name on file | Email address on file |
| 13254418 | Name on file | Email address on file |
| 13668022 | Name on file | Email address on file |
| 13174350 | Name on file | Email address on file |
| 13448438 | Name on file | Email address on file |
| 14127346 | Name on file | Email address on file |
| 13430342 | Name on file | Email address on file |
| 14580413 | Name on file | Email address on file |
| 14580413 | Name on file | Email address on file |
| 14449316 | Name on file | Email address on file |
| 15072559 | Name on file | Email address on file |
| 13934512 | Name on file | Email address on file |
| 13780632 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13704630 | Name on file | Email address on file |
| 14406945 | Name on file | Email address on file |
| 13414429 | Name on file | Email address on file |
| 13525002 | Name on file | Email address on file |
| 13642326 | Name on file | Email address on file |
| 15274837 | Name on file | Email address on file |
| 14018122 | Name on file | Email address on file |
| 13194242 | Name on file | Email address on file |
| 13923639 | Name on file | Email address on file |
| 14007236 | Name on file | Email address on file |
| 14186266 | Name on file | Email address on file |
| 13432662 | Name on file | Email address on file |
| 14041076 | Name on file | Email address on file |
| 14378638 | Name on file | Email address on file |
| 14137544 | Name on file | Email address on file |
| 13234154 | Name on file | Email address on file |
| 13504062 | Name on file | Email address on file |
| 14536521 | Name on file | Email address on file |
| 13794921 | Name on file | Email address on file |
| 16849773 | Name on file | Email address on file |
| 14531794 | Name on file | Email address on file |
| 13805411 | Name on file | Email address on file |
| 13279548 | Name on file | Email address on file |
| 13183238 | Name on file | Email address on file |
| 15276883 | Name on file | Email address on file |
| 15280682 | Name on file | Email address on file |
| 15174234 | Name on file | Email address on file |
| 14395615 | Name on file | Email address on file |
| 14471445 | Name on file | Email address on file |
| 14094393 | Name on file | Email address on file |
| 18991231 | Name on file | Email address on file |
| 14900651 | Name on file | Email address on file |
| 14266321 | Name on file | Email address on file |
| 13215878 | Name on file | Email address on file |
| 18977526 | Name on file | Email address on file |
| 15116965 | Name on file | Email address on file |
| 13671919 | Name on file | Email address on file |
| 18257022 | Name on file | Email address on file |
| 15403423 | Name on file | Email address on file |
| 18978702 | Name on file | Email address on file |
| 18241618 | Name on file | Email address on file |
| 15198894 | Name on file | Email address on file |
| 15282069 | Name on file | Email address on file |
| 19027597 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14638965 | Name on file | Email address on file |
| 14638965 | Name on file | Email address on file |
| 15394871 | Name on file | Email address on file |
| 14554945 | Name on file | Email address on file |
| 13443681 | Name on file | Email address on file |
| 14914950 | Name on file | Email address on file |
| 14014633 | Name on file | Email address on file |
| 18244305 | Name on file | Email address on file |
| 14449211 | Name on file | Email address on file |
| 13522793 | Name on file | Email address on file |
| 13273345 | Name on file | Email address on file |
| 20640132 | Name on file | Email address on file |
| 13564564 | Name on file | Email address on file |
| 13677768 | Name on file | Email address on file |
| 18244216 | Name on file | Email address on file |
| 18964900 | Name on file | Email address on file |
| 13517668 | Name on file | Email address on file |
| 14441717 | Name on file | Email address on file |
| 14559135 | Name on file | Email address on file |
| 14660100 | Name on file | Email address on file |
| 14660100 | Name on file | Email address on file |
| 14617246 | Name on file | Email address on file |
| 14016470 | Name on file | Email address on file |
| 16863289 | Name on file | Email address on file |
| 13246418 | Name on file | Email address on file |
| 13329068 | Name on file | Email address on file |
| 16866690 | Name on file | Email address on file |
| 14172109 | Name on file | Email address on file |
| 13432727 | Name on file | Email address on file |
| 13824310 | Name on file | Email address on file |
| 14550640 | Name on file | Email address on file |
| 13310065 | Name on file | Email address on file |
| 13419924 | Name on file | Email address on file |
| 13668508 | Name on file | Email address on file |
| 14513828 | Name on file | Email address on file |
| 13424678 | Name on file | Email address on file |
| 13655882 | Name on file | Email address on file |
| 16849554 | Name on file | Email address on file |
| 13333944 | Name on file | Email address on file |
| 14629430 | Name on file | Email address on file |
| 13233389 | Name on file | Email address on file |
| 14619735 | Name on file | Email address on file |
| 14481408 | Name on file | Email address on file |
| 13265058 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10284978 | Name on file | Email address on file |
| 15272743 | Name on file | Email address on file |
| 14992779 | Name on file | Email address on file |
| 15290056 | Name on file | Email address on file |
| 15290056 | Name on file | Email address on file |
| 14261650 | Name on file | Email address on file |
| 15241696 | Name on file | Email address on file |
| 13209428 | Name on file | Email address on file |
| 13347352 | Name on file | Email address on file |
| 13689018 | Name on file | Email address on file |
| 14621237 | Name on file | Email address on file |
| 13875949 | Name on file | Email address on file |
| 22138700 | Name on file | Email address on file |
| 14306650 | Name on file | Email address on file |
| 14230446 | Name on file | Email address on file |
| 14605569 | Name on file | Email address on file |
| 14673546 | Name on file | Email address on file |
| 14142945 | Name on file | Email address on file |
| 13752691 | Name on file | Email address on file |
| 13648301 | Name on file | Email address on file |
| 14240020 | Name on file | Email address on file |
| 15158199 | Name on file | Email address on file |
| 13554828 | Name on file | Email address on file |
| 13919355 | Name on file | Email address on file |
| 13742936 | Name on file | Email address on file |
| 13375847 | Name on file | Email address on file |
| 13542374 | Name on file | Email address on file |
| 14452678 | Name on file | Email address on file |
| 14007876 | Name on file | Email address on file |
| 13417027 | Name on file | Email address on file |
| 13138535 | Name on file | Email address on file |
| 14528049 | Name on file | Email address on file |
| 13147233 | Name on file | Email address on file |
| 13611597 | Name on file | Email address on file |
| 14665874 | Name on file | Email address on file |
| 13979314 | Name on file | Email address on file |
| 15234824 | Name on file | Email address on file |
| 15234824 | Name on file | Email address on file |
| 15037695 | Name on file | Email address on file |
| 15208195 | Name on file | Email address on file |
| 15194612 | Name on file | Email address on file |
| 14591772 | Name on file | Email address on file |
| 13339538 | Name on file | Email address on file |
| 14658313 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13723041 | Name on file | Email address on file |
| 13422460 | Name on file | Email address on file |
| 14357398 | Name on file | Email address on file |
| 14958220 | Name on file | Email address on file |
| 14991268 | Name on file | Email address on file |
| 14162526 | Name on file | Email address on file |
| 13442301 | Name on file | Email address on file |
| 13466396 | Name on file | Email address on file |
| 14244004 | Name on file | Email address on file |
| 13921737 | Name on file | Email address on file |
| 14657355 | Name on file | Email address on file |
| 14441913 | Name on file | Email address on file |
| 14555921 | Name on file | Email address on file |
| 14422428 | Name on file | Email address on file |
| 13970192 | Name on file | Email address on file |
| 13280852 | Name on file | Email address on file |
| 15241411 | Name on file | Email address on file |
| 14684775 | Name on file | Email address on file |
| 13387760 | Name on file | Email address on file |
| 14458232 | Name on file | Email address on file |
| 14181042 | Name on file | Email address on file |
| 14552969 | Name on file | Email address on file |
| 13878653 | Name on file | Email address on file |
| 15140938 | Name on file | Email address on file |
| 14509073 | Name on file | Email address on file |
| 14268769 | Name on file | Email address on file |
| 15068488 | Name on file | Email address on file |
| 18257260 | Name on file | Email address on file |
| 15172461 | Name on file | Email address on file |
| 13853267 | Name on file | Email address on file |
| 18952880 | Name on file | Email address on file |
| 14379936 | Name on file | Email address on file |
| 13221063 | Name on file | Email address on file |
| 13477220 | Name on file | Email address on file |
| 14156693 | Name on file | Email address on file |
| 13967916 | Name on file | Email address on file |
| 15369529 | Name on file | Email address on file |
| 14066165 | Name on file | Email address on file |
| 18292314 | Name on file | Email address on file |
| 14436963 | Name on file | Email address on file |
| 19023399 | Name on file | Email address on file |
| 18977602 | Name on file | Email address on file |
| 13296870 | Name on file | Email address on file |
| 13251752 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18947955 | Name on file | Email address on file |
| 13645279 | Name on file | Email address on file |
| 13561816 | Name on file | Email address on file |
| 18264077 | Name on file | Email address on file |
| 14602857 | Name on file | Email address on file |
| 14602857 | Name on file | Email address on file |
| 19020644 | Name on file | Email address on file |
| 15148582 | Name on file | Email address on file |
| 14600147 | Name on file | Email address on file |
| 14611144 | Name on file | Email address on file |
| 14634788 | Name on file | Email address on file |
| 14634788 | Name on file | Email address on file |
| 15208926 | Name on file | Email address on file |
| 13505969 | Name on file | Email address on file |
| 15167396 | Name on file | Email address on file |
| 14324360 | Name on file | Email address on file |
| 13298288 | Name on file | Email address on file |
| 14103165 | Name on file | Email address on file |
| 13696269 | Name on file | Email address on file |
| 14267301 | Name on file | Email address on file |
| 15259319 | Name on file | Email address on file |
| 13570692 | Name on file | Email address on file |
| 13168827 | Name on file | Email address on file |
| 14394665 | Name on file | Email address on file |
| 13195899 | Name on file | Email address on file |
| 13401322 | Name on file | Email address on file |
| 15091263 | Name on file | Email address on file |
| 18960698 | Name on file | Email address on file |
| 14977950 | Name on file | Email address on file |
| 18956239 | Name on file | Email address on file |
| 13641164 | Name on file | Email address on file |
| 14634368 | Name on file | Email address on file |
| 14634368 | Name on file | Email address on file |
| 13570569 | Name on file | Email address on file |
| 14239446 | Name on file | Email address on file |
| 13214812 | Name on file | Email address on file |
| 13975058 | Name on file | Email address on file |
| 15359443 | Name on file | Email address on file |
| 18996251 | Name on file | Email address on file |
| 15278754 | Name on file | Email address on file |
| 13380502 | Name on file | Email address on file |
| 13931579 | Name on file | Email address on file |
| 15219331 | Name on file | Email address on file |
| 14547206 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13316988 | Name on file | Email address on file |
| 15230620 | Name on file | Email address on file |
| 15399589 | Name on file | Email address on file |
| 14592185 | Name on file | Email address on file |
| 14592185 | Name on file | Email address on file |
| 18950035 | Name on file | Email address on file |
| 14646698 | Name on file | Email address on file |
| 14979780 | Name on file | Email address on file |
| 14979780 | Name on file | Email address on file |
| 18275370 | Name on file | Email address on file |
| 14640700 | Name on file | Email address on file |
| 15059760 | Name on file | Email address on file |
| 13572619 | Name on file | Email address on file |
| 14681954 | Name on file | Email address on file |
| 14681954 | Name on file | Email address on file |
| 14624366 | Name on file | Email address on file |
| 13964048 | Name on file | Email address on file |
| 13760037 | Name on file | Email address on file |
| 14204748 | Name on file | Email address on file |
| 13432211 | Name on file | Email address on file |
| 14211897 | Name on file | Email address on file |
| 13177528 | Name on file | Email address on file |
| 13506439 | Name on file | Email address on file |
| 14078382 | Name on file | Email address on file |
| 14922860 | Name on file | Email address on file |
| 14068655 | Name on file | Email address on file |
| 13657916 | Name on file | Email address on file |
| 13561564 | Name on file | Email address on file |
| 13970479 | Name on file | Email address on file |
| 13881182 | Name on file | Email address on file |
| 14255745 | Name on file | Email address on file |
| 13207718 | Name on file | Email address on file |
| 13707794 | Name on file | Email address on file |
| 15273738 | Name on file | Email address on file |
| 14948075 | Name on file | Email address on file |
| 14186925 | Name on file | Email address on file |
| 13797324 | Name on file | Email address on file |
| 13150829 | Name on file | Email address on file |
| 18271440 | Name on file | Email address on file |
| 14033827 | Name on file | Email address on file |
| 14612057 | Name on file | Email address on file |
| 14612057 | Name on file | Email address on file |
| 15133744 | Name on file | Email address on file |
| 14664945 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13495391 | Name on file | Email address on file |
| 13575847 | Name on file | Email address on file |
| 15118296 | Name on file | Email address on file |
| 15004745 | Name on file | Email address on file |
| 18308322 | Name on file | Email address on file |
| 15199538 | Name on file | Email address on file |
| 15179595 | Name on file | Email address on file |
| 13338597 | Name on file | Email address on file |
| 13978550 | Name on file | Email address on file |
| 13530244 | Name on file | Email address on file |
| 18961709 | Name on file | Email address on file |
| 15220360 | Name on file | Email address on file |
| 15207985 | Name on file | Email address on file |
| 13937040 | Name on file | Email address on file |
| 18967653 | Name on file | Email address on file |
| 18997748 | Name on file | Email address on file |
| 14594828 | Name on file | Email address on file |
| 13337427 | Name on file | Email address on file |
| 14244844 | Name on file | Email address on file |
| 13321481 | Name on file | Email address on file |
| 14360981 | Name on file | Email address on file |
| 13786988 | Name on file | Email address on file |
| 13415221 | Name on file | Email address on file |
| 13797227 | Name on file | Email address on file |
| 18320085 | Name on file | Email address on file |
| 13488870 | Name on file | Email address on file |
| 13865377 | Name on file | Email address on file |
| 13233601 | Name on file | Email address on file |
| 20796395 | Name on file | Email address on file |
| 14379046 | Name on file | Email address on file |
| 14093462 | Name on file | Email address on file |
| 18292020 | Name on file | Email address on file |
| 15243775 | Name on file | Email address on file |
| 14661086 | Name on file | Email address on file |
| 14661086 | Name on file | Email address on file |
| 15285393 | Name on file | Email address on file |
| 15285393 | Name on file | Email address on file |
| 14107021 | Name on file | Email address on file |
| 13598545 | Name on file | Email address on file |
| 13319828 | Name on file | Email address on file |
| 13700292 | Name on file | Email address on file |
| 18942852 | Name on file | Email address on file |
| 14138127 | Name on file | Email address on file |
| 13991433 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14033837 | Name on file | Email address on file |
| 13601421 | Name on file | Email address on file |
| 18304566 | Name on file | Email address on file |
| 15024834 | Name on file | Email address on file |
| 18978250 | Name on file | Email address on file |
| 20645370 | Name on file | Email address on file |
| 18304276 | Name on file | Email address on file |
| 13920124 | Name on file | Email address on file |
| 14949285 | Name on file | Email address on file |
| 15168764 | Name on file | Email address on file |
| 15168764 | Name on file | Email address on file |
| 15147054 | Name on file | Email address on file |
| 14023872 | Name on file | Email address on file |
| 15257719 | Name on file | Email address on file |
| 15257719 | Name on file | Email address on file |
| 14462658 | Name on file | Email address on file |
| 14937108 | Name on file | Email address on file |
| 14656225 | Name on file | Email address on file |
| 14316254 | Name on file | Email address on file |
| 14659634 | Name on file | Email address on file |
| 14408117 | Name on file | Email address on file |
| 18981038 | Name on file | Email address on file |
| 14911738 | Name on file | Email address on file |
| 13317099 | Name on file | Email address on file |
| 13226155 | Name on file | Email address on file |
| 13144176 | Name on file | Email address on file |
| 13498926 | Name on file | Email address on file |
| 16862958 | Name on file | Email address on file |
| 13394879 | Name on file | Email address on file |
| 13481246 | Name on file | Email address on file |
| 14286042 | Name on file | Email address on file |
| 14266898 | Name on file | Email address on file |
| 14594969 | Name on file | Email address on file |
| 14594969 | Name on file | Email address on file |
| 14072189 | Name on file | Email address on file |
| 14635117 | Name on file | Email address on file |
| 14653055 | Name on file | Email address on file |
| 13908460 | Name on file | Email address on file |
| 13355783 | Name on file | Email address on file |
| 14420603 | Name on file | Email address on file |
| 14386021 | Name on file | Email address on file |
| 13663060 | Name on file | Email address on file |
| 13366338 | Name on file | Email address on file |
| 14000171 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13782428 | Name on file | Email address on file |
| 13692492 | Name on file | Email address on file |
| 13891899 | Name on file | Email address on file |
| 15386660 | Name on file | Email address on file |
| 13700336 | Name on file | Email address on file |
| 14521380 | Name on file | Email address on file |
| 13629567 | Name on file | Email address on file |
| 22103152 | Name on file | Email address on file |
| 20805042 | Name on file | Email address on file |
| 15282207 | Name on file | Email address on file |
| 15282207 | Name on file | Email address on file |
| 15286940 | Name on file | Email address on file |
| 15286940 | Name on file | Email address on file |
| 13791877 | Name on file | Email address on file |
| 13181513 | Name on file | Email address on file |
| 13297504 | Name on file | Email address on file |
| 20795094 | Name on file | Email address on file |
| 15111679 | Name on file | Email address on file |
| 13427089 | Name on file | Email address on file |
| 13459996 | Name on file | Email address on file |
| 13514606 | Name on file | Email address on file |
| 13144794 | Name on file | Email address on file |
| 18311383 | Name on file | Email address on file |
| 13702883 | Name on file | Email address on file |
| 13726248 | Name on file | Email address on file |
| 14014565 | Name on file | Email address on file |
| 15184900 | Name on file | Email address on file |
| 14252060 | Name on file | Email address on file |
| 14620996 | Name on file | Email address on file |
| 13968590 | Name on file | Email address on file |
| 18965508 | Name on file | Email address on file |
| 13906651 | Name on file | Email address on file |
| 14386985 | Name on file | Email address on file |
| 13737670 | Name on file | Email address on file |
| 13514293 | Name on file | Email address on file |
| 13359735 | Name on file | Email address on file |
| 14145381 | Name on file | Email address on file |
| 13463234 | Name on file | Email address on file |
| 18977229 | Name on file | Email address on file |
| 15291402 | Name on file | Email address on file |
| 18291474 | Name on file | Email address on file |
| 18328527 | Name on file | Email address on file |
| 22142186 | Name on file | Email address on file |
| 18299622 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18324684 | Name on file | Email address on file |
| 13525673 | Name on file | Email address on file |
| 14079445 | Name on file | Email address on file |
| 14463161 | Name on file | Email address on file |
| 14226875 | Name on file | Email address on file |
| 14531465 | Name on file | Email address on file |
| 15087324 | Name on file | Email address on file |
| 15228751 | Name on file | Email address on file |
| 14510889 | Name on file | Email address on file |
| 14677588 | Name on file | Email address on file |
| 13580797 | Name on file | Email address on file |
| 13841582 | Name on file | Email address on file |
| 13707187 | Name on file | Email address on file |
| 14639951 | Name on file | Email address on file |
| 18264439 | Name on file | Email address on file |
| 14257436 | Name on file | Email address on file |
| 13306822 | Name on file | Email address on file |
| 18288158 | Name on file | Email address on file |
| 15376250 | Name on file | Email address on file |
| 15075739 | Name on file | Email address on file |
| 15187304 | Name on file | Email address on file |
| 15144867 | Name on file | Email address on file |
| 13768564 | Name on file | Email address on file |
| 14216281 | Name on file | Email address on file |
| 14653190 | Name on file | Email address on file |
| 13512049 | Name on file | Email address on file |
| 13157528 | Name on file | Email address on file |
| 14413109 | Name on file | Email address on file |
| 14161132 | Name on file | Email address on file |
| 13845567 | Name on file | Email address on file |
| 15225422 | Name on file | Email address on file |
| 14541911 | Name on file | Email address on file |
| 13190988 | Name on file | Email address on file |
| 13826415 | Name on file | Email address on file |
| 19017608 | Name on file | Email address on file |
| 14453811 | Name on file | Email address on file |
| 14246251 | Name on file | Email address on file |
| 14674133 | Name on file | Email address on file |
| 13243784 | Name on file | Email address on file |
| 13917436 | Name on file | Email address on file |
| 13878392 | Name on file | Email address on file |
| 14646119 | Name on file | Email address on file |
| 14617522 | Name on file | Email address on file |
| 13876083 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13979361 | Name on file | Email address on file |
| 14661792 | Name on file | Email address on file |
| 13433741 | Name on file | Email address on file |
| 14600112 | Name on file | Email address on file |
| 13917638 | Name on file | Email address on file |
| 14672348 | Name on file | Email address on file |
| 13800381 | Name on file | Email address on file |
| 14346556 | Name on file | Email address on file |
| 13623980 | Name on file | Email address on file |
| 15115739 | Name on file | Email address on file |
| 18256870 | Name on file | Email address on file |
| 13956057 | Name on file | Email address on file |
| 15213474 | Name on file | Email address on file |
| 15252739 | Name on file | Email address on file |
| 14411377 | Name on file | Email address on file |
| 13967031 | Name on file | Email address on file |
| 13499675 | Name on file | Email address on file |
| 14116546 | Name on file | Email address on file |
| 13541626 | Name on file | Email address on file |
| 14680727 | Name on file | Email address on file |
| 14680727 | Name on file | Email address on file |
| 13778875 | Name on file | Email address on file |
| 13788398 | Name on file | Email address on file |
| 14670097 | Name on file | Email address on file |
| 13170545 | Name on file | Email address on file |
| 13153688 | Name on file | Email address on file |
| 14145214 | Name on file | Email address on file |
| 13891668 | Name on file | Email address on file |
| 13547283 | Name on file | Email address on file |
| 14982333 | Name on file | Email address on file |
| 14193569 | Name on file | Email address on file |
| 13680282 | Name on file | Email address on file |
| 13508326 | Name on file | Email address on file |
| 13660944 | Name on file | Email address on file |
| 13304642 | Name on file | Email address on file |
| 13620293 | Name on file | Email address on file |
| 14224315 | Name on file | Email address on file |
| 15213908 | Name on file | Email address on file |
| 14923695 | Name on file | Email address on file |
| 13985464 | Name on file | Email address on file |
| 14530554 | Name on file | Email address on file |
| 14359321 | Name on file | Email address on file |
| 13692279 | Name on file | Email address on file |
| 13375924 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13575195 | Name on file | Email address on file |
| 14970571 | Name on file | Email address on file |
| 15032854 | Name on file | Email address on file |
| 14460708 | Name on file | Email address on file |
| 14484530 | Name on file | Email address on file |
| 13261932 | Name on file | Email address on file |
| 13153513 | Name on file | Email address on file |
| 13897883 | Name on file | Email address on file |
| 14259037 | Name on file | Email address on file |
| 13977768 | Name on file | Email address on file |
| 13664472 | Name on file | Email address on file |
| 14284602 | Name on file | Email address on file |
| 13815602 | Name on file | Email address on file |
| 13573029 | Name on file | Email address on file |
| 13148213 | Name on file | Email address on file |
| 13563270 | Name on file | Email address on file |
| 15122240 | Name on file | Email address on file |
| 13173685 | Name on file | Email address on file |
| 13859676 | Name on file | Email address on file |
| 13970926 | Name on file | Email address on file |
| 14432249 | Name on file | Email address on file |
| 15082577 | Name on file | Email address on file |
| 13356541 | Name on file | Email address on file |
| 15368344 | Name on file | Email address on file |
| 14124131 | Name on file | Email address on file |
| 13608888 | Name on file | Email address on file |
| 13156815 | Name on file | Email address on file |
| 15369392 | Name on file | Email address on file |
| 14018454 | Name on file | Email address on file |
| 13648904 | Name on file | Email address on file |
| 15392452 | Name on file | Email address on file |
| 13803443 | Name on file | Email address on file |
| 13402674 | Name on file | Email address on file |
| 13727355 | Name on file | Email address on file |
| 14385120 | Name on file | Email address on file |
| 15361920 | Name on file | Email address on file |
| 13275386 | Name on file | Email address on file |
| 15367698 | Name on file | Email address on file |
| 14381967 | Name on file | Email address on file |
| 13572950 | Name on file | Email address on file |
| 13273220 | Name on file | Email address on file |
| 14015332 | Name on file | Email address on file |
| 13223339 | Name on file | Email address on file |
| 14477910 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13219825 | Name on file | Email address on file |
| 14107562 | Name on file | Email address on file |
| 14126080 | Name on file | Email address on file |
| 14558213 | Name on file | Email address on file |
| 13452907 | Name on file | Email address on file |
| 13651801 | Name on file | Email address on file |
| 14291444 | Name on file | Email address on file |
| 14060100 | Name on file | Email address on file |
| 14078947 | Name on file | Email address on file |
| 13958040 | Name on file | Email address on file |
| 13414652 | Name on file | Email address on file |
| 15000320 | Name on file | Email address on file |
| 14049404 | Name on file | Email address on file |
| 13905611 | Name on file | Email address on file |
| 13616761 | Name on file | Email address on file |
| 15372653 | Name on file | Email address on file |
| 13205952 | Name on file | Email address on file |
| 13976034 | Name on file | Email address on file |
| 13379786 | Name on file | Email address on file |
| 14914539 | Name on file | Email address on file |
| 15051277 | Name on file | Email address on file |
| 14401585 | Name on file | Email address on file |
| 14267412 | Name on file | Email address on file |
| 14245737 | Name on file | Email address on file |
| 14981125 | Name on file | Email address on file |
| 15249437 | Name on file | Email address on file |
| 14909535 | Name on file | Email address on file |
| 14256225 | Name on file | Email address on file |
| 13417102 | Name on file | Email address on file |
| 14192796 | Name on file | Email address on file |
| 13991394 | Name on file | Email address on file |
| 13596920 | Name on file | Email address on file |
| 14676149 | Name on file | Email address on file |
| 13671565 | Name on file | Email address on file |
| 14255758 | Name on file | Email address on file |
| 13589364 | Name on file | Email address on file |
| 13263867 | Name on file | Email address on file |
| 13471738 | Name on file | Email address on file |
| 13745539 | Name on file | Email address on file |
| 13792119 | Name on file | Email address on file |
| 13454312 | Name on file | Email address on file |
| 13717590 | Name on file | Email address on file |
| 13366208 | Name on file | Email address on file |
| 14323141 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14323141 | Name on file | Email address on file |
| 13518079 | Name on file | Email address on file |
| 13689998 | Name on file | Email address on file |
| 13550526 | Name on file | Email address on file |
| 13335252 | Name on file | Email address on file |
| 13255708 | Name on file | Email address on file |
| 16848299 | Name on file | Email address on file |
| 14288315 | Name on file | Email address on file |
| 13904025 | Name on file | Email address on file |
| 14445888 | Name on file | Email address on file |
| 14668645 | Name on file | Email address on file |
| 16848639 | Name on file | Email address on file |
| 14040591 | Name on file | Email address on file |
| 13375409 | Name on file | Email address on file |
| 15278253 | Name on file | Email address on file |
| 15072189 | Name on file | Email address on file |
| 13727268 | Name on file | Email address on file |
| 13930821 | Name on file | Email address on file |
| 13739491 | Name on file | Email address on file |
| 13321697 | Name on file | Email address on file |
| 13478264 | Name on file | Email address on file |
| 13386212 | Name on file | Email address on file |
| 14443421 | Name on file | Email address on file |
| 14055717 | Name on file | Email address on file |
| 13711771 | Name on file | Email address on file |
| 13847436 | Name on file | Email address on file |
| 14958532 | Name on file | Email address on file |
| 14099591 | Name on file | Email address on file |
| 14086592 | Name on file | Email address on file |
| 14356744 | Name on file | Email address on file |
| 14270456 | Name on file | Email address on file |
| 13945311 | Name on file | Email address on file |
| 13819308 | Name on file | Email address on file |
| 13211912 | Name on file | Email address on file |
| 13435688 | Name on file | Email address on file |
| 14160998 | Name on file | Email address on file |
| 14029510 | Name on file | Email address on file |
| 13595538 | Name on file | Email address on file |
| 14672476 | Name on file | Email address on file |
| 13382377 | Name on file | Email address on file |
| 14232488 | Name on file | Email address on file |
| 14582775 | Name on file | Email address on file |
| 14646352 | Name on file | Email address on file |
| 14169286 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14074727 | Name on file | Email address on file |
| 14002069 | Name on file | Email address on file |
| 14372849 | Name on file | Email address on file |
| 13214316 | Name on file | Email address on file |
| 14003082 | Name on file | Email address on file |
| 15156951 | Name on file | Email address on file |
| 13898971 | Name on file | Email address on file |
| 13174996 | Name on file | Email address on file |
| 14417039 | Name on file | Email address on file |
| 14377079 | Name on file | Email address on file |
| 18282280 | Name on file | Email address on file |
| 14647606 | Name on file | Email address on file |
| 14343203 | Name on file | Email address on file |
| 14343203 | Name on file | Email address on file |
| 13391698 | Name on file | Email address on file |
| 14440776 | Name on file | Email address on file |
| 13173430 | Name on file | Email address on file |
| 14161401 | Name on file | Email address on file |
| 13350884 | Name on file | Email address on file |
| 14074276 | Name on file | Email address on file |
| 13259205 | Name on file | Email address on file |
| 14160392 | Name on file | Email address on file |
| 13206520 | Name on file | Email address on file |
| 13674376 | Name on file | Email address on file |
| 13619763 | Name on file | Email address on file |
| 13688796 | Name on file | Email address on file |
| 13343914 | Name on file | Email address on file |
| 13555193 | Name on file | Email address on file |
| 15118002 | Name on file | Email address on file |
| 14900662 | Name on file | Email address on file |
| 14369299 | Name on file | Email address on file |
| 13398941 | Name on file | Email address on file |
| 14295664 | Name on file | Email address on file |
| 13316542 | Name on file | Email address on file |
| 14147233 | Name on file | Email address on file |
| 13444210 | Name on file | Email address on file |
| 13899414 | Name on file | Email address on file |
| 13662972 | Name on file | Email address on file |
| 13472533 | Name on file | Email address on file |
| 13351547 | Name on file | Email address on file |
| 14187056 | Name on file | Email address on file |
| 14360615 | Name on file | Email address on file |
| 14645374 | Name on file | Email address on file |
| 14995928 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15184053 | Name on file | Email address on file |
| 14002810 | Name on file | Email address on file |
| 14052604 | Name on file | Email address on file |
| 13139353 | Name on file | Email address on file |
| 13654343 | Name on file | Email address on file |
| 13434409 | Name on file | Email address on file |
| 13977377 | Name on file | Email address on file |
| 14620301 | Name on file | Email address on file |
| 14616831 | Name on file | Email address on file |
| 14616831 | Name on file | Email address on file |
| 13807918 | Name on file | Email address on file |
| 13368133 | Name on file | Email address on file |
| 13740968 | Name on file | Email address on file |
| 14089931 | Name on file | Email address on file |
| 14030800 | Name on file | Email address on file |
| 14306150 | Name on file | Email address on file |
| 13436330 | Name on file | Email address on file |
| 15152244 | Name on file | Email address on file |
| 14314326 | Name on file | Email address on file |
| 13224721 | Name on file | Email address on file |
| 14465373 | Name on file | Email address on file |
| 13844465 | Name on file | Email address on file |
| 14413542 | Name on file | Email address on file |
| 15032657 | Name on file | Email address on file |
| 15026612 | Name on file | Email address on file |
| 14922400 | Name on file | Email address on file |
| 14356595 | Name on file | Email address on file |
| 14247592 | Name on file | Email address on file |
| 14284003 | Name on file | Email address on file |
| 13744409 | Name on file | Email address on file |
| 13955665 | Name on file | Email address on file |
| 14985866 | Name on file | Email address on file |
| 13381516 | Name on file | Email address on file |
| 15173047 | Name on file | Email address on file |
| 16866471 | Name on file | Email address on file |
| 15279146 | Name on file | Email address on file |
| 15279146 | Name on file | Email address on file |
| 14984440 | Name on file | Email address on file |
| 15200278 | Name on file | Email address on file |
| 13848960 | Name on file | Email address on file |
| 13773330 | Name on file | Email address on file |
| 13327686 | Name on file | Email address on file |
| 13338507 | Name on file | Email address on file |
| 14033388 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13710692 | Name on file | Email address on file |
| 13582925 | Name on file | Email address on file |
| 14016472 | Name on file | Email address on file |
| 14402755 | Name on file | Email address on file |
| 14120479 | Name on file | Email address on file |
| 15126852 | Name on file | Email address on file |
| 13799367 | Name on file | Email address on file |
| 13283196 | Name on file | Email address on file |
| 14493847 | Name on file | Email address on file |
| 13540244 | Name on file | Email address on file |
| 13724445 | Name on file | Email address on file |
| 13815963 | Name on file | Email address on file |
| 15069837 | Name on file | Email address on file |
| 14673213 | Name on file | Email address on file |
| 14673213 | Name on file | Email address on file |
| 13899559 | Name on file | Email address on file |
| 13520275 | Name on file | Email address on file |
| 13663001 | Name on file | Email address on file |
| 15184173 | Name on file | Email address on file |
| 15136942 | Name on file | Email address on file |
| 18986841 | Name on file | Email address on file |
| 14363090 | Name on file | Email address on file |
| 15272717 | Name on file | Email address on file |
| 15239147 | Name on file | Email address on file |
| 13249975 | Name on file | Email address on file |
| 14559153 | Name on file | Email address on file |
| 13300107 | Name on file | Email address on file |
| 14666181 | Name on file | Email address on file |
| 15091588 | Name on file | Email address on file |
| 18269547 | Name on file | Email address on file |
| 13281560 | Name on file | Email address on file |
| 14630091 | Name on file | Email address on file |
| 13987864 | Name on file | Email address on file |
| 15172860 | Name on file | Email address on file |
| 13170945 | Name on file | Email address on file |
| 13490216 | Name on file | Email address on file |
| 13834693 | Name on file | Email address on file |
| 13608536 | Name on file | Email address on file |
| 14556171 | Name on file | Email address on file |
| 14232707 | Name on file | Email address on file |
| 14380594 | Name on file | Email address on file |
| 13930161 | Name on file | Email address on file |
| 14687436 | Name on file | Email address on file |
| 13960285 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16861927 | Name on file | Email address on file |
| 13434930 | Name on file | Email address on file |
| 13897716 | Name on file | Email address on file |
| 14186992 | Name on file | Email address on file |
| 18324162 | Name on file | Email address on file |
| 13698663 | Name on file | Email address on file |
| 15161802 | Name on file | Email address on file |
| 14580475 | Name on file | Email address on file |
| 13656957 | Name on file | Email address on file |
| 14586955 | Name on file | Email address on file |
| 14586955 | Name on file | Email address on file |
| 13843804 | Name on file | Email address on file |
| 13453234 | Name on file | Email address on file |
| 18941144 | Name on file | Email address on file |
| 19004684 | Name on file | Email address on file |
| 15057443 | Name on file | Email address on file |
| 13225067 | Name on file | Email address on file |
| 18251087 | Name on file | Email address on file |
| 14110074 | Name on file | Email address on file |
| 13685928 | Name on file | Email address on file |
| 14160440 | Name on file | Email address on file |
| 15259287 | Name on file | Email address on file |
| 13731521 | Name on file | Email address on file |
| 14408860 | Name on file | Email address on file |
| 14113532 | Name on file | Email address on file |
| 13564189 | Name on file | Email address on file |
| 14001647 | Name on file | Email address on file |
| 14665490 | Name on file | Email address on file |
| 14665490 | Name on file | Email address on file |
| 13260929 | Name on file | Email address on file |
| 14269472 | Name on file | Email address on file |
| 14397854 | Name on file | Email address on file |
| 14380522 | Name on file | Email address on file |
| 14305838 | Name on file | Email address on file |
| 14427896 | Name on file | Email address on file |
| 14554327 | Name on file | Email address on file |
| 14318398 | Name on file | Email address on file |
| 13976180 | Name on file | Email address on file |
| 14108326 | Name on file | Email address on file |
| 13307836 | Name on file | Email address on file |
| 13235670 | Name on file | Email address on file |
| 14292992 | Name on file | Email address on file |
| 13443787 | Name on file | Email address on file |
| 15034097 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14647694 | Name on file | Email address on file |
| 14647694 | Name on file | Email address on file |
| 18945416 | Name on file | Email address on file |
| 15024104 | Name on file | Email address on file |
| 15278838 | Name on file | Email address on file |
| 13441747 | Name on file | Email address on file |
| 18296108 | Name on file | Email address on file |
| 15412258 | Name on file | Email address on file |
| 14379843 | Name on file | Email address on file |
| 14611245 | Name on file | Email address on file |
| 14260548 | Name on file | Email address on file |
| 13213955 | Name on file | Email address on file |
| 15227843 | Name on file | Email address on file |
| 19022704 | Name on file | Email address on file |
| 18280849 | Name on file | Email address on file |
| 15082395 | Name on file | Email address on file |
| 14203335 | Name on file | Email address on file |
| 14594352 | Name on file | Email address on file |
| 14594352 | Name on file | Email address on file |
| 13684196 | Name on file | Email address on file |
| 13623786 | Name on file | Email address on file |
| 13262843 | Name on file | Email address on file |
| 14683221 | Name on file | Email address on file |
| 14683221 | Name on file | Email address on file |
| 13991340 | Name on file | Email address on file |
| 13927599 | Name on file | Email address on file |
| 15208801 | Name on file | Email address on file |
| 15361741 | Name on file | Email address on file |
| 15023574 | Name on file | Email address on file |
| 14197221 | Name on file | Email address on file |
| 15056966 | Name on file | Email address on file |
| 15193517 | Name on file | Email address on file |
| 13822744 | Name on file | Email address on file |
| 15272595 | Name on file | Email address on file |
| 13576412 | Name on file | Email address on file |
| 14108115 | Name on file | Email address on file |
| 18970183 | Name on file | Email address on file |
| 15051040 | Name on file | Email address on file |
| 18977873 | Name on file | Email address on file |
| 18942835 | Name on file | Email address on file |
| 14228929 | Name on file | Email address on file |
| 13637337 | Name on file | Email address on file |
| 14210446 | Name on file | Email address on file |
| 13146883 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15258883 | Name on file | Email address on file |
| 15152596 | Name on file | Email address on file |
| 13958108 | Name on file | Email address on file |
| 13944579 | Name on file | Email address on file |
| 13509251 | Name on file | Email address on file |
| 14526636 | Name on file | Email address on file |
| 13660115 | Name on file | Email address on file |
| 13146823 | Name on file | Email address on file |
| 15248409 | Name on file | Email address on file |
| 14972054 | Name on file | Email address on file |
| 13240951 | Name on file | Email address on file |
| 14303832 | Name on file | Email address on file |
| 14553260 | Name on file | Email address on file |
| 13707567 | Name on file | Email address on file |
| 13905852 | Name on file | Email address on file |
| 18338766 | Name on file | Email address on file |
| 18258785 | Name on file | Email address on file |
| 18945980 | Name on file | Email address on file |
| 18257470 | Name on file | Email address on file |
| 18297867 | Name on file | Email address on file |
| 13206568 | Name on file | Email address on file |
| 20646213 | Name on file | Email address on file |
| 18944994 | Name on file | Email address on file |
| 15269130 | Name on file | Email address on file |
| 19015868 | Name on file | Email address on file |
| 13665592 | Name on file | Email address on file |
| 14616443 | Name on file | Email address on file |
| 14646151 | Name on file | Email address on file |
| 13154189 | Name on file | Email address on file |
| 14208588 | Name on file | Email address on file |
| 13710671 | Name on file | Email address on file |
| 13979163 | Name on file | Email address on file |
| 18247076 | Name on file | Email address on file |
| 13726806 | Name on file | Email address on file |
| 13287042 | Name on file | Email address on file |
| 14273939 | Name on file | Email address on file |
| 13287582 | Name on file | Email address on file |
| 15213997 | Name on file | Email address on file |
| 13243644 | Name on file | Email address on file |
| 13484541 | Name on file | Email address on file |
| 15046430 | Name on file | Email address on file |
| 14296498 | Name on file | Email address on file |
| 14238925 | Name on file | Email address on file |
| 14655868 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14655868 | Name on file | Email address on file |
| 14035615 | Name on file | Email address on file |
| 13242971 | Name on file | Email address on file |
| 13922657 | Name on file | Email address on file |
| 13276964 | Name on file | Email address on file |
| 15373855 | Name on file | Email address on file |
| 13492400 | Name on file | Email address on file |
| 14221475 | Name on file | Email address on file |
| 15044787 | Name on file | Email address on file |
| 14597462 | Name on file | Email address on file |
| 15283923 | Name on file | Email address on file |
| 15283923 | Name on file | Email address on file |
| 14992965 | Name on file | Email address on file |
| 18979787 | Name on file | Email address on file |
| 18248010 | Name on file | Email address on file |
| 13144959 | Name on file | Email address on file |
| 14305061 | Name on file | Email address on file |
| 18300427 | Name on file | Email address on file |
| 15284146 | Name on file | Email address on file |
| 13325183 | Name on file | Email address on file |
| 15200749 | Name on file | Email address on file |
| 13535062 | Name on file | Email address on file |
| 15035409 | Name on file | Email address on file |
| 14545808 | Name on file | Email address on file |
| 13808876 | Name on file | Email address on file |
| 13232278 | Name on file | Email address on file |
| 14659138 | Name on file | Email address on file |
| 14659138 | Name on file | Email address on file |
| 14256418 | Name on file | Email address on file |
| 15035347 | Name on file | Email address on file |
| 13695787 | Name on file | Email address on file |
| 14621293 | Name on file | Email address on file |
| 14621293 | Name on file | Email address on file |
| 13499408 | Name on file | Email address on file |
| 13791220 | Name on file | Email address on file |
| 15195256 | Name on file | Email address on file |
| 14325832 | Name on file | Email address on file |
| 13929698 | Name on file | Email address on file |
| 14048842 | Name on file | Email address on file |
| 14117593 | Name on file | Email address on file |
| 14532176 | Name on file | Email address on file |
| 14468329 | Name on file | Email address on file |
| 14168568 | Name on file | Email address on file |
| 13794223 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14122455 | Name on file | Email address on file |
| 15359104 | Name on file | Email address on file |
| 15207720 | Name on file | Email address on file |
| 15370925 | Name on file | Email address on file |
| 13265601 | Name on file | Email address on file |
| 13264516 | Name on file | Email address on file |
| 18942444 | Name on file | Email address on file |
| 13152213 | Name on file | Email address on file |
| 13931513 | Name on file | Email address on file |
| 15070842 | Name on file | Email address on file |
| 15284003 | Name on file | Email address on file |
| 15284003 | Name on file | Email address on file |
| 18946842 | Name on file | Email address on file |
| 15072059 | Name on file | Email address on file |
| 14906326 | Name on file | Email address on file |
| 19009406 | Name on file | Email address on file |
| 12946138 | Name on file | Email address on file |
| 13622067 | Name on file | Email address on file |
| 13499776 | Name on file | Email address on file |
| 13261216 | Name on file | Email address on file |
| 19001473 | Name on file | Email address on file |
| 15244864 | Name on file | Email address on file |
| 14997939 | Name on file | Email address on file |
| 15100914 | Name on file | Email address on file |
| 15286738 | Name on file | Email address on file |
| 15224760 | Name on file | Email address on file |
| 22138745 | Name on file | Email address on file |
| 15391847 | Name on file | Email address on file |
| 13874329 | Name on file | Email address on file |
| 14584853 | Name on file | Email address on file |
| 13858231 | Name on file | Email address on file |
| 13899763 | Name on file | Email address on file |
| 15411041 | Name on file | Email address on file |
| 14114259 | Name on file | Email address on file |
| 13708693 | Name on file | Email address on file |
| 13549500 | Name on file | Email address on file |
| 14281940 | Name on file | Email address on file |
| 13348657 | Name on file | Email address on file |
| 13940013 | Name on file | Email address on file |
| 13748119 | Name on file | Email address on file |
| 13887107 | Name on file | Email address on file |
| 14258769 | Name on file | Email address on file |
| 13743034 | Name on file | Email address on file |
| 13473343 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14628711 | Name on file | Email address on file |
| 14628711 | Name on file | Email address on file |
| 14534072 | Name on file | Email address on file |
| 13621088 | Name on file | Email address on file |
| 14629684 | Name on file | Email address on file |
| 14629684 | Name on file | Email address on file |
| 13786776 | Name on file | Email address on file |
| 13374188 | Name on file | Email address on file |
| 16850763 | Name on file | Email address on file |
| 14377028 | Name on file | Email address on file |
| 13603898 | Name on file | Email address on file |
| 13756813 | Name on file | Email address on file |
| 13659459 | Name on file | Email address on file |
| 14280891 | Name on file | Email address on file |
| 13612404 | Name on file | Email address on file |
| 14648142 | Name on file | Email address on file |
| 14555351 | Name on file | Email address on file |
| 14305175 | Name on file | Email address on file |
| 14622805 | Name on file | Email address on file |
| 14197284 | Name on file | Email address on file |
| 13883340 | Name on file | Email address on file |
| 14112755 | Name on file | Email address on file |
| 13911282 | Name on file | Email address on file |
| 13676018 | Name on file | Email address on file |
| 14211501 | Name on file | Email address on file |
| 18254874 | Name on file | Email address on file |
| 19026580 | Name on file | Email address on file |
| 14961100 | Name on file | Email address on file |
| 14052313 | Name on file | Email address on file |
| 13963956 | Name on file | Email address on file |
| 14648928 | Name on file | Email address on file |
| 14555508 | Name on file | Email address on file |
| 13630941 | Name on file | Email address on file |
| 14424543 | Name on file | Email address on file |
| 13344945 | Name on file | Email address on file |
| 14168586 | Name on file | Email address on file |
| 13502857 | Name on file | Email address on file |
| 13846321 | Name on file | Email address on file |
| 22122818 | Name on file | Email address on file |
| 18331026 | Name on file | Email address on file |
| 19008516 | Name on file | Email address on file |
| 18246059 | Name on file | Email address on file |
| 18244073 | Name on file | Email address on file |
| 18325280 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19028588 | Name on file | Email address on file |
| 19008356 | Name on file | Email address on file |
| 18958595 | Name on file | Email address on file |
| 19023154 | Name on file | Email address on file |
| 18330850 | Name on file | Email address on file |
| 18265057 | Name on file | Email address on file |
| 18304637 | Name on file | Email address on file |
| 18978377 | Name on file | Email address on file |
| 13019150 | Name on file | Email address on file |
| 18256862 | Name on file | Email address on file |
| 20819494 | Name on file | Email address on file |
| 18985791 | Name on file | Email address on file |
| 18319545 | Name on file | Email address on file |
| 14969138 | Name on file | Email address on file |
| 13138723 | Name on file | Email address on file |
| 18322471 | Name on file | Email address on file |
| 13160202 | Name on file | Email address on file |
| 18990996 | Name on file | Email address on file |
| 13279311 | Name on file | Email address on file |
| 18319112 | Name on file | Email address on file |
| 18258123 | Name on file | Email address on file |
| 15121306 | Name on file | Email address on file |
| 15281113 | Name on file | Email address on file |
| 14992060 | Name on file | Email address on file |
| 15191593 | Name on file | Email address on file |
| 13617894 | Name on file | Email address on file |
| 14642035 | Name on file | Email address on file |
| 14614337 | Name on file | Email address on file |
| 14388769 | Name on file | Email address on file |
| 13306083 | Name on file | Email address on file |
| 14648555 | Name on file | Email address on file |
| 14504079 | Name on file | Email address on file |
| 14159679 | Name on file | Email address on file |
| 13178399 | Name on file | Email address on file |
| 13886124 | Name on file | Email address on file |
| 15169965 | Name on file | Email address on file |
| 14657004 | Name on file | Email address on file |
| 14657004 | Name on file | Email address on file |
| 18293868 | Name on file | Email address on file |
| 16862307 | Name on file | Email address on file |
| 13259680 | Name on file | Email address on file |
| 13213672 | Name on file | Email address on file |
| 15180566 | Name on file | Email address on file |
| 13837811 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15198489 | Name on file | Email address on file |
| 15198489 | Name on file | Email address on file |
| 15247675 | Name on file | Email address on file |
| 18294413 | Name on file | Email address on file |
| 15287836 | Name on file | Email address on file |
| 15123053 | Name on file | Email address on file |
| 13340628 | Name on file | Email address on file |
| 14354630 | Name on file | Email address on file |
| 13760051 | Name on file | Email address on file |
| 13553434 | Name on file | Email address on file |
| 13622515 | Name on file | Email address on file |
| 14534638 | Name on file | Email address on file |
| 15105823 | Name on file | Email address on file |
| 15244632 | Name on file | Email address on file |
| 15272348 | Name on file | Email address on file |
| 13668971 | Name on file | Email address on file |
| 14611238 | Name on file | Email address on file |
| 14335303 | Name on file | Email address on file |
| 14131370 | Name on file | Email address on file |
| 14512476 | Name on file | Email address on file |
| 13174418 | Name on file | Email address on file |
| 15239481 | Name on file | Email address on file |
| 15174598 | Name on file | Email address on file |
| 13375310 | Name on file | Email address on file |
| 13397749 | Name on file | Email address on file |
| 14506066 | Name on file | Email address on file |
| 14469732 | Name on file | Email address on file |
| 18968000 | Name on file | Email address on file |
| 15169358 | Name on file | Email address on file |
| 18955308 | Name on file | Email address on file |
| 15059241 | Name on file | Email address on file |
| 13564545 | Name on file | Email address on file |
| 13482866 | Name on file | Email address on file |
| 13983559 | Name on file | Email address on file |
| 14472978 | Name on file | Email address on file |
| 13645512 | Name on file | Email address on file |
| 13353763 | Name on file | Email address on file |
| 13835395 | Name on file | Email address on file |
| 14525421 | Name on file | Email address on file |
| 14525421 | Name on file | Email address on file |
| 14230480 | Name on file | Email address on file |
| 15107214 | Name on file | Email address on file |
| 15405802 | Name on file | Email address on file |
| 13330717 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14496170 | Name on file | Email address on file |
| 13674508 | Name on file | Email address on file |
| 13648457 | Name on file | Email address on file |
| 13710859 | Name on file | Email address on file |
| 14118067 | Name on file | Email address on file |
| 14289174 | Name on file | Email address on file |
| 14167370 | Name on file | Email address on file |
| 20623308 | Name on file | Email address on file |
| 14240918 | Name on file | Email address on file |
| 16847946 | Name on file | Email address on file |
| 13275342 | Name on file | Email address on file |
| 15033549 | Name on file | Email address on file |
| 14552410 | Name on file | Email address on file |
| 15006295 | Name on file | Email address on file |
| 14323742 | Name on file | Email address on file |
| 13179152 | Name on file | Email address on file |
| 19004803 | Name on file | Email address on file |
| 14552263 | Name on file | Email address on file |
| 16850834 | Name on file | Email address on file |
| 14306994 | Name on file | Email address on file |
| 13178041 | Name on file | Email address on file |
| 14124277 | Name on file | Email address on file |
| 13964080 | Name on file | Email address on file |
| 14616789 | Name on file | Email address on file |
| 14137788 | Name on file | Email address on file |
| 13574847 | Name on file | Email address on file |
| 13831265 | Name on file | Email address on file |
| 15002974 | Name on file | Email address on file |
| 18978452 | Name on file | Email address on file |
| 18264000 | Name on file | Email address on file |
| 13668327 | Name on file | Email address on file |
| 15078731 | Name on file | Email address on file |
| 15235578 | Name on file | Email address on file |
| 14935534 | Name on file | Email address on file |
| 14935534 | Name on file | Email address on file |
| 13883051 | Name on file | Email address on file |
| 15011137 | Name on file | Email address on file |
| 18325184 | Name on file | Email address on file |
| 13772818 | Name on file | Email address on file |
| 13542639 | Name on file | Email address on file |
| 15407862 | Name on file | Email address on file |
| 13715349 | Name on file | Email address on file |
| 14366793 | Name on file | Email address on file |
| 14412792 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14054354 | Name on file | Email address on file |
| 14660692 | Name on file | Email address on file |
| 14477429 | Name on file | Email address on file |
| 14651426 | Name on file | Email address on file |
| 13864491 | Name on file | Email address on file |
| 15163954 | Name on file | Email address on file |
| 13594803 | Name on file | Email address on file |
| 14610268 | Name on file | Email address on file |
| 14662605 | Name on file | Email address on file |
| 13786773 | Name on file | Email address on file |
| 13200314 | Name on file | Email address on file |
| 15123028 | Name on file | Email address on file |
| 18947703 | Name on file | Email address on file |
| 19007033 | Name on file | Email address on file |
| 14548363 | Name on file | Email address on file |
| 13543067 | Name on file | Email address on file |
| 13885734 | Name on file | Email address on file |
| 19174893 | Name on file | Email address on file |
| 19169504 | Name on file | Email address on file |
| 18258065 | Name on file | Email address on file |
| 19015986 | Name on file | Email address on file |
| 13234479 | Name on file | Email address on file |
| 15065253 | Name on file | Email address on file |
| 15093082 | Name on file | Email address on file |
| 15241697 | Name on file | Email address on file |
| 13691917 | Name on file | Email address on file |
| 14080467 | Name on file | Email address on file |
| 14595676 | Name on file | Email address on file |
| 14595676 | Name on file | Email address on file |
| 13910419 | Name on file | Email address on file |
| 14184462 | Name on file | Email address on file |
| 13322199 | Name on file | Email address on file |
| 13400155 | Name on file | Email address on file |
| 13573959 | Name on file | Email address on file |
| 13648710 | Name on file | Email address on file |
| 13249143 | Name on file | Email address on file |
| 14100908 | Name on file | Email address on file |
| 15252702 | Name on file | Email address on file |
| 14533509 | Name on file | Email address on file |
| 13922123 | Name on file | Email address on file |
| 15287022 | Name on file | Email address on file |
| 15287022 | Name on file | Email address on file |
| 13962225 | Name on file | Email address on file |
| 13649463 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14059003 | Name on file | Email address on file |
| 16867712 | Name on file | Email address on file |
| 14047425 | Name on file | Email address on file |
| 15555775 | Name on file | Email address on file |
| 15555775 | Name on file | Email address on file |
| 15249321 | Name on file | Email address on file |
| 13161841 | Name on file | Email address on file |
| 15144815 | Name on file | Email address on file |
| 14642175 | Name on file | Email address on file |
| 14929518 | Name on file | Email address on file |
| 14942095 | Name on file | Email address on file |
| 15274443 | Name on file | Email address on file |
| 14914572 | Name on file | Email address on file |
| 13152257 | Name on file | Email address on file |
| 15060231 | Name on file | Email address on file |
| 15157060 | Name on file | Email address on file |
| 15157060 | Name on file | Email address on file |
| 14960440 | Name on file | Email address on file |
| 14960586 | Name on file | Email address on file |
| 14960586 | Name on file | Email address on file |
| 14415659 | Name on file | Email address on file |
| 14981737 | Name on file | Email address on file |
| 13297057 | Name on file | Email address on file |
| 15277756 | Name on file | Email address on file |
| 13361119 | Name on file | Email address on file |
| 18267457 | Name on file | Email address on file |
| 15276348 | Name on file | Email address on file |
| 14932215 | Name on file | Email address on file |
| 13167464 | Name on file | Email address on file |
| 15233719 | Name on file | Email address on file |
| 13142952 | Name on file | Email address on file |
| 14944631 | Name on file | Email address on file |
| 13157955 | Name on file | Email address on file |
| 13642974 | Name on file | Email address on file |
| 15134280 | Name on file | Email address on file |
| 15074922 | Name on file | Email address on file |
| 15074922 | Name on file | Email address on file |
| 15258654 | Name on file | Email address on file |
| 18985196 | Name on file | Email address on file |
| 15243597 | Name on file | Email address on file |
| 15261677 | Name on file | Email address on file |
| 14913652 | Name on file | Email address on file |
| 14464099 | Name on file | Email address on file |
| 15277484 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14309372 | Name on file | Email address on file |
| 15018731 | Name on file | Email address on file |
| 15089399 | Name on file | Email address on file |
| 15093769 | Name on file | Email address on file |
| 15077693 | Name on file | Email address on file |
| 15027024 | Name on file | Email address on file |
| 13257773 | Name on file | Email address on file |
| 14913779 | Name on file | Email address on file |
| 15091996 | Name on file | Email address on file |
| 14933247 | Name on file | Email address on file |
| 15249140 | Name on file | Email address on file |
| 13155300 | Name on file | Email address on file |
| 13322591 | Name on file | Email address on file |
| 14375795 | Name on file | Email address on file |
| 15260347 | Name on file | Email address on file |
| 15015041 | Name on file | Email address on file |
| 14920545 | Name on file | Email address on file |
| 14903034 | Name on file | Email address on file |
| 14989781 | Name on file | Email address on file |
| 15280633 | Name on file | Email address on file |
| 13223833 | Name on file | Email address on file |
| 14982188 | Name on file | Email address on file |
| 13277045 | Name on file | Email address on file |
| 14682513 | Name on file | Email address on file |
| 14136937 | Name on file | Email address on file |
| 13304582 | Name on file | Email address on file |
| 14542209 | Name on file | Email address on file |
| 14001032 | Name on file | Email address on file |
| 14324245 | Name on file | Email address on file |
| 13474618 | Name on file | Email address on file |
| 14551916 | Name on file | Email address on file |
| 13431427 | Name on file | Email address on file |
| 15193098 | Name on file | Email address on file |
| 14655754 | Name on file | Email address on file |
| 14056489 | Name on file | Email address on file |
| 14488869 | Name on file | Email address on file |
| 14548790 | Name on file | Email address on file |
| 14226851 | Name on file | Email address on file |
| 14356521 | Name on file | Email address on file |
| 13662610 | Name on file | Email address on file |
| 14650505 | Name on file | Email address on file |
| 13593801 | Name on file | Email address on file |
| 14013445 | Name on file | Email address on file |
| 14549544 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14553048 | Name on file | Email address on file |
| 14553835 | Name on file | Email address on file |
| 13325525 | Name on file | Email address on file |
| 13974214 | Name on file | Email address on file |
| 14549415 | Name on file | Email address on file |
| 13363857 | Name on file | Email address on file |
| 14451411 | Name on file | Email address on file |
| 18244910 | Name on file | Email address on file |
| 18294600 | Name on file | Email address on file |
| 18266901 | Name on file | Email address on file |
| 15270363 | Name on file | Email address on file |
| 13226142 | Name on file | Email address on file |
| 13509130 | Name on file | Email address on file |
| 13344124 | Name on file | Email address on file |
| 14592884 | Name on file | Email address on file |
| 14286644 | Name on file | Email address on file |
| 14962592 | Name on file | Email address on file |
| 14642681 | Name on file | Email address on file |
| 14685085 | Name on file | Email address on file |
| 14322452 | Name on file | Email address on file |
| 14597689 | Name on file | Email address on file |
| 13594776 | Name on file | Email address on file |
| 13798350 | Name on file | Email address on file |
| 14162280 | Name on file | Email address on file |
| 13486326 | Name on file | Email address on file |
| 13782986 | Name on file | Email address on file |
| 13801217 | Name on file | Email address on file |
| 14334048 | Name on file | Email address on file |
| 14334048 | Name on file | Email address on file |
| 13308192 | Name on file | Email address on file |
| 13257957 | Name on file | Email address on file |
| 14508302 | Name on file | Email address on file |
| 13879483 | Name on file | Email address on file |
| 13957594 | Name on file | Email address on file |
| 16865820 | Name on file | Email address on file |
| 13932867 | Name on file | Email address on file |
| 13596616 | Name on file | Email address on file |
| 13438493 | Name on file | Email address on file |
| 14018039 | Name on file | Email address on file |
| 13240656 | Name on file | Email address on file |
| 13497078 | Name on file | Email address on file |
| 13288001 | Name on file | Email address on file |
| 15103197 | Name on file | Email address on file |
| 20640902 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14528326 | Name on file | Email address on file |
| 13692332 | Name on file | Email address on file |
| 13453178 | Name on file | Email address on file |
| 15191931 | Name on file | Email address on file |
| 15026792 | Name on file | Email address on file |
| 14617036 | Name on file | Email address on file |
| 14170136 | Name on file | Email address on file |
| 14361352 | Name on file | Email address on file |
| 13193702 | Name on file | Email address on file |
| 19009220 | Name on file | Email address on file |
| 18281151 | Name on file | Email address on file |
| 13177264 | Name on file | Email address on file |
| 13692799 | Name on file | Email address on file |
| 13282544 | Name on file | Email address on file |
| 14428432 | Name on file | Email address on file |
| 14937923 | Name on file | Email address on file |
| 13199673 | Name on file | Email address on file |
| 14915170 | Name on file | Email address on file |
| 14673523 | Name on file | Email address on file |
| 13675627 | Name on file | Email address on file |
| 13424887 | Name on file | Email address on file |
| 13411317 | Name on file | Email address on file |
| 19004108 | Name on file | Email address on file |
| 14479844 | Name on file | Email address on file |
| 13985580 | Name on file | Email address on file |
| 13435490 | Name on file | Email address on file |
| 14244851 | Name on file | Email address on file |
| 15224603 | Name on file | Email address on file |
| 13592345 | Name on file | Email address on file |
| 14996522 | Name on file | Email address on file |
| 14145651 | Name on file | Email address on file |
| 15134127 | Name on file | Email address on file |
| 13994855 | Name on file | Email address on file |
| 18259803 | Name on file | Email address on file |
| 15036215 | Name on file | Email address on file |
| 14552677 | Name on file | Email address on file |
| 14313039 | Name on file | Email address on file |
| 14047034 | Name on file | Email address on file |
| 13735470 | Name on file | Email address on file |
| 14080764 | Name on file | Email address on file |
| 14158894 | Name on file | Email address on file |
| 14127744 | Name on file | Email address on file |
| 14157630 | Name on file | Email address on file |
| 14611156 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13956974 | Name on file | Email address on file |
| 13444761 | Name on file | Email address on file |
| 14537479 | Name on file | Email address on file |
| 13968475 | Name on file | Email address on file |
| 13489649 | Name on file | Email address on file |
| 13805812 | Name on file | Email address on file |
| 14224415 | Name on file | Email address on file |
| 14017951 | Name on file | Email address on file |
| 14216305 | Name on file | Email address on file |
| 14054774 | Name on file | Email address on file |
| 14484142 | Name on file | Email address on file |
| 13801780 | Name on file | Email address on file |
| 13602334 | Name on file | Email address on file |
| 18258690 | Name on file | Email address on file |
| 18275921 | Name on file | Email address on file |
| 15165001 | Name on file | Email address on file |
| 14099917 | Name on file | Email address on file |
| 15121250 | Name on file | Email address on file |
| 14201223 | Name on file | Email address on file |
| 13710147 | Name on file | Email address on file |
| 14331340 | Name on file | Email address on file |
| 13409969 | Name on file | Email address on file |
| 14417030 | Name on file | Email address on file |
| 18289219 | Name on file | Email address on file |
| 15282870 | Name on file | Email address on file |
| 15282870 | Name on file | Email address on file |
| 14327005 | Name on file | Email address on file |
| 14625045 | Name on file | Email address on file |
| 13600620 | Name on file | Email address on file |
| 14008152 | Name on file | Email address on file |
| 14381496 | Name on file | Email address on file |
| 15214078 | Name on file | Email address on file |
| 14117264 | Name on file | Email address on file |
| 14522768 | Name on file | Email address on file |
| 13171077 | Name on file | Email address on file |
| 13626990 | Name on file | Email address on file |
| 13299698 | Name on file | Email address on file |
| 15155855 | Name on file | Email address on file |
| 13981621 | Name on file | Email address on file |
| 14099916 | Name on file | Email address on file |
| 13663985 | Name on file | Email address on file |
| 13223974 | Name on file | Email address on file |
| 14518848 | Name on file | Email address on file |
| 15269410 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15040696 | Name on file | Email address on file |
| 13361728 | Name on file | Email address on file |
| 13432748 | Name on file | Email address on file |
| 18960802 | Name on file | Email address on file |
| 22181465 | Name on file | Email address on file |
| 14131450 | Name on file | Email address on file |
| 14386523 | Name on file | Email address on file |
| 13304663 | Name on file | Email address on file |
| 14162732 | Name on file | Email address on file |
| 14583633 | Name on file | Email address on file |
| 13277853 | Name on file | Email address on file |
| 15186143 | Name on file | Email address on file |
| 14975270 | Name on file | Email address on file |
| 15246653 | Name on file | Email address on file |
| 13197129 | Name on file | Email address on file |
| 14947610 | Name on file | Email address on file |
| 15169859 | Name on file | Email address on file |
| 15407829 | Name on file | Email address on file |
| 13789287 | Name on file | Email address on file |
| 18319678 | Name on file | Email address on file |
| 14534625 | Name on file | Email address on file |
| 14370862 | Name on file | Email address on file |
| 13407206 | Name on file | Email address on file |
| 13170566 | Name on file | Email address on file |
| 14463157 | Name on file | Email address on file |
| 15065111 | Name on file | Email address on file |
| 13825104 | Name on file | Email address on file |
| 14384349 | Name on file | Email address on file |
| 13775567 | Name on file | Email address on file |
| 14650192 | Name on file | Email address on file |
| 14288937 | Name on file | Email address on file |
| 13483899 | Name on file | Email address on file |
| 14405837 | Name on file | Email address on file |
| 13914384 | Name on file | Email address on file |
| 14600070 | Name on file | Email address on file |
| 18284320 | Name on file | Email address on file |
| 15104462 | Name on file | Email address on file |
| 13552217 | Name on file | Email address on file |
| 13480045 | Name on file | Email address on file |
| 13915657 | Name on file | Email address on file |
| 14359536 | Name on file | Email address on file |
| 13641112 | Name on file | Email address on file |
| 13736622 | Name on file | Email address on file |
| 18946745 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19169666 | Name on file | Email address on file |
| 14333190 | Name on file | Email address on file |
| 13567703 | Name on file | Email address on file |
| 13366493 | Name on file | Email address on file |
| 13910730 | Name on file | Email address on file |
| 15390809 | Name on file | Email address on file |
| 14414576 | Name on file | Email address on file |
| 13562110 | Name on file | Email address on file |
| 14625499 | Name on file | Email address on file |
| 14625499 | Name on file | Email address on file |
| 15105440 | Name on file | Email address on file |
| 13887361 | Name on file | Email address on file |
| 19027652 | Name on file | Email address on file |
| 14156179 | Name on file | Email address on file |
| 14356717 | Name on file | Email address on file |
| 13975026 | Name on file | Email address on file |
| 13534626 | Name on file | Email address on file |
| 14385986 | Name on file | Email address on file |
| 13642343 | Name on file | Email address on file |
| 14191396 | Name on file | Email address on file |
| 14650773 | Name on file | Email address on file |
| 14306122 | Name on file | Email address on file |
| 15078480 | Name on file | Email address on file |
| 14429604 | Name on file | Email address on file |
| 14073487 | Name on file | Email address on file |
| 15265103 | Name on file | Email address on file |
| 14582038 | Name on file | Email address on file |
| 14592774 | Name on file | Email address on file |
| 13761288 | Name on file | Email address on file |
| 14928785 | Name on file | Email address on file |
| 14591289 | Name on file | Email address on file |
| 13887734 | Name on file | Email address on file |
| 14163108 | Name on file | Email address on file |
| 15088779 | Name on file | Email address on file |
| 14112798 | Name on file | Email address on file |
| 13599739 | Name on file | Email address on file |
| 13694293 | Name on file | Email address on file |
| 15074937 | Name on file | Email address on file |
| 18947603 | Name on file | Email address on file |
| 18285999 | Name on file | Email address on file |
| 14235700 | Name on file | Email address on file |
| 13176581 | Name on file | Email address on file |
| 14128499 | Name on file | Email address on file |
| 13202260 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14225423 | Name on file | Email address on file |
| 19028960 | Name on file | Email address on file |
| 15015605 | Name on file | Email address on file |
| 14553816 | Name on file | Email address on file |
| 14094335 | Name on file | Email address on file |
| 14932137 | Name on file | Email address on file |
| 18339210 | Name on file | Email address on file |
| 13211818 | Name on file | Email address on file |
| 14367892 | Name on file | Email address on file |
| 14214191 | Name on file | Email address on file |
| 13624472 | Name on file | Email address on file |
| 14212235 | Name on file | Email address on file |
| 13342118 | Name on file | Email address on file |
| 14336458 | Name on file | Email address on file |
| 15203773 | Name on file | Email address on file |
| 14648860 | Name on file | Email address on file |
| 14523264 | Name on file | Email address on file |
| 13994095 | Name on file | Email address on file |
| 14540923 | Name on file | Email address on file |
| 14512471 | Name on file | Email address on file |
| 14468199 | Name on file | Email address on file |
| 14589894 | Name on file | Email address on file |
| 14589894 | Name on file | Email address on file |
| 14495116 | Name on file | Email address on file |
| 13828284 | Name on file | Email address on file |
| 13493435 | Name on file | Email address on file |
| 13431759 | Name on file | Email address on file |
| 14672259 | Name on file | Email address on file |
| 14672259 | Name on file | Email address on file |
| 13892863 | Name on file | Email address on file |
| 18979978 | Name on file | Email address on file |
| 13492381 | Name on file | Email address on file |
| 13842995 | Name on file | Email address on file |
| 13647331 | Name on file | Email address on file |
| 15037525 | Name on file | Email address on file |
| 15272616 | Name on file | Email address on file |
| 13495540 | Name on file | Email address on file |
| 18983518 | Name on file | Email address on file |
| 20643162 | Name on file | Email address on file |
| 15043817 | Name on file | Email address on file |
| 13019814 | Name on file | Email address on file |
| 13882397 | Name on file | Email address on file |
| 13480675 | Name on file | Email address on file |
| 14191545 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14320899 | Name on file | Email address on file |
| 13190044 | Name on file | Email address on file |
| 13921727 | Name on file | Email address on file |
| 13930080 | Name on file | Email address on file |
| 13874287 | Name on file | Email address on file |
| 14542231 | Name on file | Email address on file |
| 14044310 | Name on file | Email address on file |
| 14058309 | Name on file | Email address on file |
| 13523702 | Name on file | Email address on file |
| 14240889 | Name on file | Email address on file |
| 13968934 | Name on file | Email address on file |
| 15082044 | Name on file | Email address on file |
| 14015220 | Name on file | Email address on file |
| 14322645 | Name on file | Email address on file |
| 14034924 | Name on file | Email address on file |
| 13910646 | Name on file | Email address on file |
| 13669298 | Name on file | Email address on file |
| 14429573 | Name on file | Email address on file |
| 13922199 | Name on file | Email address on file |
| 13158308 | Name on file | Email address on file |
| 13256246 | Name on file | Email address on file |
| 14488189 | Name on file | Email address on file |
| 14047768 | Name on file | Email address on file |
| 13175209 | Name on file | Email address on file |
| 13856300 | Name on file | Email address on file |
| 14628859 | Name on file | Email address on file |
| 13969150 | Name on file | Email address on file |
| 13287072 | Name on file | Email address on file |
| 13795594 | Name on file | Email address on file |
| 14252695 | Name on file | Email address on file |
| 13926083 | Name on file | Email address on file |
| 13552643 | Name on file | Email address on file |
| 13605332 | Name on file | Email address on file |
| 13762926 | Name on file | Email address on file |
| 13541015 | Name on file | Email address on file |
| 15286784 | Name on file | Email address on file |
| 15286784 | Name on file | Email address on file |
| 14516739 | Name on file | Email address on file |
| 13284309 | Name on file | Email address on file |
| 13776730 | Name on file | Email address on file |
| 14118344 | Name on file | Email address on file |
| 13341187 | Name on file | Email address on file |
| 14230388 | Name on file | Email address on file |
| 14582633 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14526037 | Name on file | Email address on file |
| 13790281 | Name on file | Email address on file |
| 13477386 | Name on file | Email address on file |
| 13520518 | Name on file | Email address on file |
| 14289052 | Name on file | Email address on file |
| 14660923 | Name on file | Email address on file |
| 14416717 | Name on file | Email address on file |
| 14088636 | Name on file | Email address on file |
| 14527348 | Name on file | Email address on file |
| 13831421 | Name on file | Email address on file |
| 13600774 | Name on file | Email address on file |
| 13224285 | Name on file | Email address on file |
| 13689494 | Name on file | Email address on file |
| 14358136 | Name on file | Email address on file |
| 13901657 | Name on file | Email address on file |
| 13266071 | Name on file | Email address on file |
| 14584335 | Name on file | Email address on file |
| 14230132 | Name on file | Email address on file |
| 14543778 | Name on file | Email address on file |
| 12139043 | Name on file | Email address on file |
| 18283877 | Name on file | Email address on file |
| 15283253 | Name on file | Email address on file |
| 15283253 | Name on file | Email address on file |
| 15031228 | Name on file | Email address on file |
| 15271787 | Name on file | Email address on file |
| 15253835 | Name on file | Email address on file |
| 14927570 | Name on file | Email address on file |
| 15145181 | Name on file | Email address on file |
| 15140193 | Name on file | Email address on file |
| 15281425 | Name on file | Email address on file |
| 14921266 | Name on file | Email address on file |
| 15276127 | Name on file | Email address on file |
| 15276127 | Name on file | Email address on file |
| 15029010 | Name on file | Email address on file |
| 15082981 | Name on file | Email address on file |
| 22102460 | Name on file | Email address on file |
| 15156436 | Name on file | Email address on file |
| 15270930 | Name on file | Email address on file |
| 14954638 | Name on file | Email address on file |
| 15046138 | Name on file | Email address on file |
| 14954073 | Name on file | Email address on file |
| 18301585 | Name on file | Email address on file |
| 15038303 | Name on file | Email address on file |
| 13243370 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15206819 | Name on file | Email address on file |
| 15162169 | Name on file | Email address on file |
| 13195817 | Name on file | Email address on file |
| 13337366 | Name on file | Email address on file |
| 13631580 | Name on file | Email address on file |
| 13835468 | Name on file | Email address on file |
| 20816302 | Name on file | Email address on file |
| 14996058 | Name on file | Email address on file |
| 14147546 | Name on file | Email address on file |
| 14404954 | Name on file | Email address on file |
| 13491520 | Name on file | Email address on file |
| 14540773 | Name on file | Email address on file |
| 13558737 | Name on file | Email address on file |
| 14524084 | Name on file | Email address on file |
| 18954571 | Name on file | Email address on file |
| 18986735 | Name on file | Email address on file |
| 14330862 | Name on file | Email address on file |
| 15048279 | Name on file | Email address on file |
| 18242447 | Name on file | Email address on file |
| 18976337 | Name on file | Email address on file |
| 15273967 | Name on file | Email address on file |
| 15292270 | Name on file | Email address on file |
| 13630175 | Name on file | Email address on file |
| 14507748 | Name on file | Email address on file |
| 14318700 | Name on file | Email address on file |
| 14615713 | Name on file | Email address on file |
| 13800973 | Name on file | Email address on file |
| 13316030 | Name on file | Email address on file |
| 13916061 | Name on file | Email address on file |
| 12095906 | Name on file | Email address on file |
| 13211838 | Name on file | Email address on file |
| 15059218 | Name on file | Email address on file |
| 18237816 | Name on file | Email address on file |
| 14153452 | Name on file | Email address on file |
| 13950071 | Name on file | Email address on file |
| 13377546 | Name on file | Email address on file |
| 13593453 | Name on file | Email address on file |
| 13514432 | Name on file | Email address on file |
| 13596122 | Name on file | Email address on file |
| 13595242 | Name on file | Email address on file |
| 15245539 | Name on file | Email address on file |
| 15176658 | Name on file | Email address on file |
| 14077293 | Name on file | Email address on file |
| 15285413 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285413 | Name on file | Email address on file |
| 15193721 | Name on file | Email address on file |
| 20767240 | Name on file | Email address on file |
| 13019656 | Name on file | Email address on file |
| 13514684 | Name on file | Email address on file |
| 13688021 | Name on file | Email address on file |
| 19022370 | Name on file | Email address on file |
| 14663624 | Name on file | Email address on file |
| 14907374 | Name on file | Email address on file |
| 14605515 | Name on file | Email address on file |
| 14605515 | Name on file | Email address on file |
| 12161330 | Name on file | Email address on file |
| 18331803 | Name on file | Email address on file |
| 15137143 | Name on file | Email address on file |
| 18254718 | Name on file | Email address on file |
| 13632142 | Name on file | Email address on file |
| 14657346 | Name on file | Email address on file |
| 14306652 | Name on file | Email address on file |
| 13252704 | Name on file | Email address on file |
| 13520689 | Name on file | Email address on file |
| 14420986 | Name on file | Email address on file |
| 13167632 | Name on file | Email address on file |
| 15277251 | Name on file | Email address on file |
| 14242504 | Name on file | Email address on file |
| 18983267 | Name on file | Email address on file |
| 15096163 | Name on file | Email address on file |
| 18996283 | Name on file | Email address on file |
| 14598381 | Name on file | Email address on file |
| 14598381 | Name on file | Email address on file |
| 14360988 | Name on file | Email address on file |
| 13702309 | Name on file | Email address on file |
| 13296578 | Name on file | Email address on file |
| 13638448 | Name on file | Email address on file |
| 15211057 | Name on file | Email address on file |
| 14426373 | Name on file | Email address on file |
| 14207576 | Name on file | Email address on file |
| 13649160 | Name on file | Email address on file |
| 14187906 | Name on file | Email address on file |
| 14370364 | Name on file | Email address on file |
| 15127182 | Name on file | Email address on file |
| 13949169 | Name on file | Email address on file |
| 14048640 | Name on file | Email address on file |
| 16852941 | Name on file | Email address on file |
| 14082999 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13146336 | Name on file | Email address on file |
| 14466126 | Name on file | Email address on file |
| 14392162 | Name on file | Email address on file |
| 13739792 | Name on file | Email address on file |
| 13826343 | Name on file | Email address on file |
| 13641982 | Name on file | Email address on file |
| 14467685 | Name on file | Email address on file |
| 13979342 | Name on file | Email address on file |
| 13511561 | Name on file | Email address on file |
| 15000678 | Name on file | Email address on file |
| 13780840 | Name on file | Email address on file |
| 14599276 | Name on file | Email address on file |
| 14433128 | Name on file | Email address on file |
| 14558880 | Name on file | Email address on file |
| 14259338 | Name on file | Email address on file |
| 15280845 | Name on file | Email address on file |
| 15280845 | Name on file | Email address on file |
| 14155703 | Name on file | Email address on file |
| 14581425 | Name on file | Email address on file |
| 14549674 | Name on file | Email address on file |
| 14332689 | Name on file | Email address on file |
| 13495844 | Name on file | Email address on file |
| 15287870 | Name on file | Email address on file |
| 14634715 | Name on file | Email address on file |
| 14068248 | Name on file | Email address on file |
| 14172079 | Name on file | Email address on file |
| 13964836 | Name on file | Email address on file |
| 13627892 | Name on file | Email address on file |
| 14360650 | Name on file | Email address on file |
| 13485651 | Name on file | Email address on file |
| 13907166 | Name on file | Email address on file |
| 13494481 | Name on file | Email address on file |
| 13384424 | Name on file | Email address on file |
| 13390179 | Name on file | Email address on file |
| 14935374 | Name on file | Email address on file |
| 14318217 | Name on file | Email address on file |
| 14339758 | Name on file | Email address on file |
| 13718031 | Name on file | Email address on file |
| 14192210 | Name on file | Email address on file |
| 14382223 | Name on file | Email address on file |
| 13193410 | Name on file | Email address on file |
| 13657074 | Name on file | Email address on file |
| 14296741 | Name on file | Email address on file |
| 14043377 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13686371 | Name on file | Email address on file |
| 14146086 | Name on file | Email address on file |
| 13195295 | Name on file | Email address on file |
| 13510248 | Name on file | Email address on file |
| 13424038 | Name on file | Email address on file |
| 15243863 | Name on file | Email address on file |
| 14208144 | Name on file | Email address on file |
| 13393045 | Name on file | Email address on file |
| 13752427 | Name on file | Email address on file |
| 13798632 | Name on file | Email address on file |
| 14215465 | Name on file | Email address on file |
| 15172706 | Name on file | Email address on file |
| 18291067 | Name on file | Email address on file |
| 20623187 | Name on file | Email address on file |
| 18302011 | Name on file | Email address on file |
| 18950520 | Name on file | Email address on file |
| 15283671 | Name on file | Email address on file |
| 15219796 | Name on file | Email address on file |
| 15027329 | Name on file | Email address on file |
| 14308319 | Name on file | Email address on file |
| 14970170 | Name on file | Email address on file |
| 15282346 | Name on file | Email address on file |
| 13534007 | Name on file | Email address on file |
| 13875344 | Name on file | Email address on file |
| 14470011 | Name on file | Email address on file |
| 14923989 | Name on file | Email address on file |
| 14318355 | Name on file | Email address on file |
| 14312229 | Name on file | Email address on file |
| 14286079 | Name on file | Email address on file |
| 13734259 | Name on file | Email address on file |
| 13205001 | Name on file | Email address on file |
| 14896050 | Name on file | Email address on file |
| 14430554 | Name on file | Email address on file |
| 14410152 | Name on file | Email address on file |
| 15227401 | Name on file | Email address on file |
| 13188839 | Name on file | Email address on file |
| 14905430 | Name on file | Email address on file |
| 15242575 | Name on file | Email address on file |
| 14267193 | Name on file | Email address on file |
| 13619430 | Name on file | Email address on file |
| 15375136 | Name on file | Email address on file |
| 13495908 | Name on file | Email address on file |
| 13470564 | Name on file | Email address on file |
| 13514577 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13139545 | Name on file | Email address on file |
| 13433286 | Name on file | Email address on file |
| 14280388 | Name on file | Email address on file |
| 14444559 | Name on file | Email address on file |
| 13648496 | Name on file | Email address on file |
| 13311323 | Name on file | Email address on file |
| 13297398 | Name on file | Email address on file |
| 14559201 | Name on file | Email address on file |
| 13216438 | Name on file | Email address on file |
| 13826357 | Name on file | Email address on file |
| 14079200 | Name on file | Email address on file |
| 13712385 | Name on file | Email address on file |
| 14050905 | Name on file | Email address on file |
| 13940305 | Name on file | Email address on file |
| 15060356 | Name on file | Email address on file |
| 14558789 | Name on file | Email address on file |
| 14506079 | Name on file | Email address on file |
| 14650221 | Name on file | Email address on file |
| 13854097 | Name on file | Email address on file |
| 13565597 | Name on file | Email address on file |
| 14219737 | Name on file | Email address on file |
| 13901931 | Name on file | Email address on file |
| 14608093 | Name on file | Email address on file |
| 13332458 | Name on file | Email address on file |
| 13477095 | Name on file | Email address on file |
| 13940590 | Name on file | Email address on file |
| 14427258 | Name on file | Email address on file |
| 15065709 | Name on file | Email address on file |
| 13296955 | Name on file | Email address on file |
| 14136752 | Name on file | Email address on file |
| 14052720 | Name on file | Email address on file |
| 13439797 | Name on file | Email address on file |
| 13942508 | Name on file | Email address on file |
| 13160591 | Name on file | Email address on file |
| 13479327 | Name on file | Email address on file |
| 13884739 | Name on file | Email address on file |
| 13977937 | Name on file | Email address on file |
| 13796046 | Name on file | Email address on file |
| 14312220 | Name on file | Email address on file |
| 13523730 | Name on file | Email address on file |
| 14005382 | Name on file | Email address on file |
| 14050003 | Name on file | Email address on file |
| 14073441 | Name on file | Email address on file |
| 15009784 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13706862 | Name on file | Email address on file |
| 14398982 | Name on file | Email address on file |
| 14019881 | Name on file | Email address on file |
| 13773127 | Name on file | Email address on file |
| 13219416 | Name on file | Email address on file |
| 14534526 | Name on file | Email address on file |
| 14685361 | Name on file | Email address on file |
| 14625336 | Name on file | Email address on file |
| 14096869 | Name on file | Email address on file |
| 13510190 | Name on file | Email address on file |
| 14675547 | Name on file | Email address on file |
| 13437674 | Name on file | Email address on file |
| 13619379 | Name on file | Email address on file |
| 13276195 | Name on file | Email address on file |
| 14597631 | Name on file | Email address on file |
| 14559294 | Name on file | Email address on file |
| 14539492 | Name on file | Email address on file |
| 14530474 | Name on file | Email address on file |
| 13165576 | Name on file | Email address on file |
| 14591735 | Name on file | Email address on file |
| 13658467 | Name on file | Email address on file |
| 14156944 | Name on file | Email address on file |
| 14196747 | Name on file | Email address on file |
| 13275957 | Name on file | Email address on file |
| 22145195 | Name on file | Email address on file |
| 14961904 | Name on file | Email address on file |
| 14895653 | Name on file | Email address on file |
| 13625237 | Name on file | Email address on file |
| 15276377 | Name on file | Email address on file |
| 15046920 | Name on file | Email address on file |
| 15271895 | Name on file | Email address on file |
| 15089728 | Name on file | Email address on file |
| 13663549 | Name on file | Email address on file |
| 15056060 | Name on file | Email address on file |
| 14614114 | Name on file | Email address on file |
| 13870555 | Name on file | Email address on file |
| 13503013 | Name on file | Email address on file |
| 14233912 | Name on file | Email address on file |
| 14656848 | Name on file | Email address on file |
| 15285618 | Name on file | Email address on file |
| 13240315 | Name on file | Email address on file |
| 15050516 | Name on file | Email address on file |
| 18246203 | Name on file | Email address on file |
| 13636169 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13443235 | Name on file | Email address on file |
| 13335134 | Name on file | Email address on file |
| 14580206 | Name on file | Email address on file |
| 15411437 | Name on file | Email address on file |
| 14070740 | Name on file | Email address on file |
| 14258560 | Name on file | Email address on file |
| 13612430 | Name on file | Email address on file |
| 13662277 | Name on file | Email address on file |
| 13287271 | Name on file | Email address on file |
| 13242322 | Name on file | Email address on file |
| 14363408 | Name on file | Email address on file |
| 13981686 | Name on file | Email address on file |
| 13381290 | Name on file | Email address on file |
| 13760977 | Name on file | Email address on file |
| 14115114 | Name on file | Email address on file |
| 13893569 | Name on file | Email address on file |
| 13939056 | Name on file | Email address on file |
| 14289867 | Name on file | Email address on file |
| 13673538 | Name on file | Email address on file |
| 13248301 | Name on file | Email address on file |
| 13896404 | Name on file | Email address on file |
| 13988588 | Name on file | Email address on file |
| 14204202 | Name on file | Email address on file |
| 13508598 | Name on file | Email address on file |
| 13884997 | Name on file | Email address on file |
| 14284051 | Name on file | Email address on file |
| 13777325 | Name on file | Email address on file |
| 13363753 | Name on file | Email address on file |
| 13259929 | Name on file | Email address on file |
| 13453665 | Name on file | Email address on file |
| 13495958 | Name on file | Email address on file |
| 13825536 | Name on file | Email address on file |
| 14919456 | Name on file | Email address on file |
| 13966219 | Name on file | Email address on file |
| 13934005 | Name on file | Email address on file |
| 15036367 | Name on file | Email address on file |
| 18302313 | Name on file | Email address on file |
| 14300830 | Name on file | Email address on file |
| 14049153 | Name on file | Email address on file |
| 13294370 | Name on file | Email address on file |
| 13875892 | Name on file | Email address on file |
| 13369059 | Name on file | Email address on file |
| 13596002 | Name on file | Email address on file |
| 13429051 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13473563 | Name on file | Email address on file |
| 15081228 | Name on file | Email address on file |
| 14105407 | Name on file | Email address on file |
| 13554508 | Name on file | Email address on file |
| 13330201 | Name on file | Email address on file |
| 13280111 | Name on file | Email address on file |
| 13994043 | Name on file | Email address on file |
| 14134327 | Name on file | Email address on file |
| 15219009 | Name on file | Email address on file |
| 15075534 | Name on file | Email address on file |
| 14909550 | Name on file | Email address on file |
| 14935325 | Name on file | Email address on file |
| 14905965 | Name on file | Email address on file |
| 14463759 | Name on file | Email address on file |
| 14182823 | Name on file | Email address on file |
| 14658149 | Name on file | Email address on file |
| 14658149 | Name on file | Email address on file |
| 13260118 | Name on file | Email address on file |
| 18954957 | Name on file | Email address on file |
| 18321018 | Name on file | Email address on file |
| 13958190 | Name on file | Email address on file |
| 15158956 | Name on file | Email address on file |
| 13990517 | Name on file | Email address on file |
| 14628688 | Name on file | Email address on file |
| 13636098 | Name on file | Email address on file |
| 14240775 | Name on file | Email address on file |
| 18247761 | Name on file | Email address on file |
| 18322326 | Name on file | Email address on file |
| 18942266 | Name on file | Email address on file |
| 18275111 | Name on file | Email address on file |
| 18268416 | Name on file | Email address on file |
| 22153381 | Name on file | Email address on file |
| 18945948 | Name on file | Email address on file |
| 20643113 | Name on file | Email address on file |
| 18301395 | Name on file | Email address on file |
| 15225132 | Name on file | Email address on file |
| 19018231 | Name on file | Email address on file |
| 14663082 | Name on file | Email address on file |
| 15110084 | Name on file | Email address on file |
| 15216137 | Name on file | Email address on file |
| 13453646 | Name on file | Email address on file |
| 13668230 | Name on file | Email address on file |
| 14339713 | Name on file | Email address on file |
| 14300004 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15103761 | Name on file | Email address on file |
| 13859082 | Name on file | Email address on file |
| 14153648 | Name on file | Email address on file |
| 13473723 | Name on file | Email address on file |
| 13590731 | Name on file | Email address on file |
| 13176275 | Name on file | Email address on file |
| 13256293 | Name on file | Email address on file |
| 14636220 | Name on file | Email address on file |
| 14610164 | Name on file | Email address on file |
| 14610164 | Name on file | Email address on file |
| 13140464 | Name on file | Email address on file |
| 15206560 | Name on file | Email address on file |
| 14606358 | Name on file | Email address on file |
| 14594749 | Name on file | Email address on file |
| 14594749 | Name on file | Email address on file |
| 13504460 | Name on file | Email address on file |
| 14230829 | Name on file | Email address on file |
| 14551769 | Name on file | Email address on file |
| 13919611 | Name on file | Email address on file |
| 14058600 | Name on file | Email address on file |
| 14223439 | Name on file | Email address on file |
| 14427185 | Name on file | Email address on file |
| 14503824 | Name on file | Email address on file |
| 13900616 | Name on file | Email address on file |
| 14388641 | Name on file | Email address on file |
| 13536480 | Name on file | Email address on file |
| 14269127 | Name on file | Email address on file |
| 13615913 | Name on file | Email address on file |
| 14659958 | Name on file | Email address on file |
| 13680895 | Name on file | Email address on file |
| 15285802 | Name on file | Email address on file |
| 14915050 | Name on file | Email address on file |
| 14589104 | Name on file | Email address on file |
| 13571551 | Name on file | Email address on file |
| 18238428 | Name on file | Email address on file |
| 13915173 | Name on file | Email address on file |
| 14636986 | Name on file | Email address on file |
| 14636986 | Name on file | Email address on file |
| 14165482 | Name on file | Email address on file |
| 13673826 | Name on file | Email address on file |
| 13443855 | Name on file | Email address on file |
| 13776490 | Name on file | Email address on file |
| 14068931 | Name on file | Email address on file |
| 13548740 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14285590 | Name on file | Email address on file |
| 14599394 | Name on file | Email address on file |
| 14507411 | Name on file | Email address on file |
| 14405418 | Name on file | Email address on file |
| 14420579 | Name on file | Email address on file |
| 15555853 | Name on file | Email address on file |
| 15555853 | Name on file | Email address on file |
| 13177474 | Name on file | Email address on file |
| 14129567 | Name on file | Email address on file |
| 15233686 | Name on file | Email address on file |
| 18265850 | Name on file | Email address on file |
| 15037511 | Name on file | Email address on file |
| 15127905 | Name on file | Email address on file |
| 15258000 | Name on file | Email address on file |
| 15258000 | Name on file | Email address on file |
| 15238114 | Name on file | Email address on file |
| 15241177 | Name on file | Email address on file |
| 14963031 | Name on file | Email address on file |
| 15368644 | Name on file | Email address on file |
| 14908274 | Name on file | Email address on file |
| 15277974 | Name on file | Email address on file |
| 13973379 | Name on file | Email address on file |
| 14226707 | Name on file | Email address on file |
| 14163570 | Name on file | Email address on file |
| 14106740 | Name on file | Email address on file |
| 13158461 | Name on file | Email address on file |
| 14162938 | Name on file | Email address on file |
| 14086533 | Name on file | Email address on file |
| 13202095 | Name on file | Email address on file |
| 13233207 | Name on file | Email address on file |
| 13570092 | Name on file | Email address on file |
| 13312395 | Name on file | Email address on file |
| 13417877 | Name on file | Email address on file |
| 14294131 | Name on file | Email address on file |
| 14610701 | Name on file | Email address on file |
| 14655711 | Name on file | Email address on file |
| 13142965 | Name on file | Email address on file |
| 13622327 | Name on file | Email address on file |
| 14646268 | Name on file | Email address on file |
| 14635673 | Name on file | Email address on file |
| 14664946 | Name on file | Email address on file |
| 13206612 | Name on file | Email address on file |
| 13970581 | Name on file | Email address on file |
| 13847608 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13417099 | Name on file | Email address on file |
| 14614148 | Name on file | Email address on file |
| 15277127 | Name on file | Email address on file |
| 15171028 | Name on file | Email address on file |
| 14998649 | Name on file | Email address on file |
| 15136549 | Name on file | Email address on file |
| 15407462 | Name on file | Email address on file |
| 13758649 | Name on file | Email address on file |
| 14052231 | Name on file | Email address on file |
| 13205666 | Name on file | Email address on file |
| 14198619 | Name on file | Email address on file |
| 15241376 | Name on file | Email address on file |
| 13473743 | Name on file | Email address on file |
| 13750987 | Name on file | Email address on file |
| 15282057 | Name on file | Email address on file |
| 15405973 | Name on file | Email address on file |
| 13405530 | Name on file | Email address on file |
| 13757877 | Name on file | Email address on file |
| 13434020 | Name on file | Email address on file |
| 15097754 | Name on file | Email address on file |
| 14367705 | Name on file | Email address on file |
| 14991962 | Name on file | Email address on file |
| 15032447 | Name on file | Email address on file |
| 15152825 | Name on file | Email address on file |
| 15152825 | Name on file | Email address on file |
| 14330494 | Name on file | Email address on file |
| 14320865 | Name on file | Email address on file |
| 13138968 | Name on file | Email address on file |
| 15130966 | Name on file | Email address on file |
| 14421764 | Name on file | Email address on file |
| 13395605 | Name on file | Email address on file |
| 13825133 | Name on file | Email address on file |
| 13454286 | Name on file | Email address on file |
| 13818268 | Name on file | Email address on file |
| 13994992 | Name on file | Email address on file |
| 14582365 | Name on file | Email address on file |
| 14582365 | Name on file | Email address on file |
| 14628174 | Name on file | Email address on file |
| 13614184 | Name on file | Email address on file |
| 18940607 | Name on file | Email address on file |
| 14035586 | Name on file | Email address on file |
| 14196619 | Name on file | Email address on file |
| 15143317 | Name on file | Email address on file |
| 13448622 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14311954 | Name on file | Email address on file |
| 18978415 | Name on file | Email address on file |
| 14935014 | Name on file | Email address on file |
| 19021011 | Name on file | Email address on file |
| 14684814 | Name on file | Email address on file |
| 18292548 | Name on file | Email address on file |
| 18263819 | Name on file | Email address on file |
| 14554171 | Name on file | Email address on file |
| 14640190 | Name on file | Email address on file |
| 14402426 | Name on file | Email address on file |
| 14544439 | Name on file | Email address on file |
| 13864259 | Name on file | Email address on file |
| 14507171 | Name on file | Email address on file |
| 14411354 | Name on file | Email address on file |
| 14619015 | Name on file | Email address on file |
| 13462416 | Name on file | Email address on file |
| 13599077 | Name on file | Email address on file |
| 14625791 | Name on file | Email address on file |
| 14625791 | Name on file | Email address on file |
| 14182420 | Name on file | Email address on file |
| 14405733 | Name on file | Email address on file |
| 14362755 | Name on file | Email address on file |
| 18942205 | Name on file | Email address on file |
| 18946904 | Name on file | Email address on file |
| 18282176 | Name on file | Email address on file |
| 15277998 | Name on file | Email address on file |
| 14430387 | Name on file | Email address on file |
| 14993244 | Name on file | Email address on file |
| 15147569 | Name on file | Email address on file |
| 14633883 | Name on file | Email address on file |
| 15167827 | Name on file | Email address on file |
| 14644668 | Name on file | Email address on file |
| 14158614 | Name on file | Email address on file |
| 13734014 | Name on file | Email address on file |
| 14268856 | Name on file | Email address on file |
| 13696276 | Name on file | Email address on file |
| 13609056 | Name on file | Email address on file |
| 14065521 | Name on file | Email address on file |
| 13811816 | Name on file | Email address on file |
| 14220847 | Name on file | Email address on file |
| 14380706 | Name on file | Email address on file |
| 13143650 | Name on file | Email address on file |
| 14657899 | Name on file | Email address on file |
| 14657899 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13895841 | Name on file | Email address on file |
| 14604347 | Name on file | Email address on file |
| 13506435 | Name on file | Email address on file |
| 13792641 | Name on file | Email address on file |
| 14319635 | Name on file | Email address on file |
| 14661063 | Name on file | Email address on file |
| 14661063 | Name on file | Email address on file |
| 14283384 | Name on file | Email address on file |
| 13508907 | Name on file | Email address on file |
| 14396902 | Name on file | Email address on file |
| 13277533 | Name on file | Email address on file |
| 13755696 | Name on file | Email address on file |
| 15407183 | Name on file | Email address on file |
| 14959772 | Name on file | Email address on file |
| 13918962 | Name on file | Email address on file |
| 14906119 | Name on file | Email address on file |
| 15009348 | Name on file | Email address on file |
| 15009348 | Name on file | Email address on file |
| 14547411 | Name on file | Email address on file |
| 13983002 | Name on file | Email address on file |
| 14985290 | Name on file | Email address on file |
| 13918009 | Name on file | Email address on file |
| 15282831 | Name on file | Email address on file |
| 15274952 | Name on file | Email address on file |
| 13424307 | Name on file | Email address on file |
| 13527036 | Name on file | Email address on file |
| 13278201 | Name on file | Email address on file |
| 14375601 | Name on file | Email address on file |
| 15118715 | Name on file | Email address on file |
| 18279502 | Name on file | Email address on file |
| 14196740 | Name on file | Email address on file |
| 14551511 | Name on file | Email address on file |
| 14031212 | Name on file | Email address on file |
| 13514663 | Name on file | Email address on file |
| 13755882 | Name on file | Email address on file |
| 14211438 | Name on file | Email address on file |
| 15393827 | Name on file | Email address on file |
| 22156380 | Name on file | Email address on file |
| 20690534 | Name on file | Email address on file |
| 18276790 | Name on file | Email address on file |
| 18297754 | Name on file | Email address on file |
| 19000876 | Name on file | Email address on file |
| 15122991 | Name on file | Email address on file |
| 15099035 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13443085 | Name on file | Email address on file |
| 13449623 | Name on file | Email address on file |
| 13847486 | Name on file | Email address on file |
| 14467364 | Name on file | Email address on file |
| 13484967 | Name on file | Email address on file |
| 13823374 | Name on file | Email address on file |
| 14900554 | Name on file | Email address on file |
| 14006463 | Name on file | Email address on file |
| 13407129 | Name on file | Email address on file |
| 13351542 | Name on file | Email address on file |
| 16852666 | Name on file | Email address on file |
| 14354724 | Name on file | Email address on file |
| 14422311 | Name on file | Email address on file |
| 13656004 | Name on file | Email address on file |
| 14250127 | Name on file | Email address on file |
| 14197222 | Name on file | Email address on file |
| 14314098 | Name on file | Email address on file |
| 13447241 | Name on file | Email address on file |
| 14664129 | Name on file | Email address on file |
| 13912074 | Name on file | Email address on file |
| 13725781 | Name on file | Email address on file |
| 14636026 | Name on file | Email address on file |
| 13158572 | Name on file | Email address on file |
| 14606310 | Name on file | Email address on file |
| 14403380 | Name on file | Email address on file |
| 14623124 | Name on file | Email address on file |
| 13950291 | Name on file | Email address on file |
| 13607030 | Name on file | Email address on file |
| 13259613 | Name on file | Email address on file |
| 13346715 | Name on file | Email address on file |
| 13312584 | Name on file | Email address on file |
| 13887229 | Name on file | Email address on file |
| 13680382 | Name on file | Email address on file |
| 13654867 | Name on file | Email address on file |
| 14151607 | Name on file | Email address on file |
| 13468634 | Name on file | Email address on file |
| 13719461 | Name on file | Email address on file |
| 14142825 | Name on file | Email address on file |
| 13277613 | Name on file | Email address on file |
| 16867468 | Name on file | Email address on file |
| 13918286 | Name on file | Email address on file |
| 14248371 | Name on file | Email address on file |
| 14584622 | Name on file | Email address on file |
| 14055306 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14206710 | Name on file | Email address on file |
| 14156837 | Name on file | Email address on file |
| 14477946 | Name on file | Email address on file |
| 14066337 | Name on file | Email address on file |
| 13974383 | Name on file | Email address on file |
| 13483548 | Name on file | Email address on file |
| 16862406 | Name on file | Email address on file |
| 14969059 | Name on file | Email address on file |
| 13271164 | Name on file | Email address on file |
| 13655867 | Name on file | Email address on file |
| 13395377 | Name on file | Email address on file |
| 13573462 | Name on file | Email address on file |
| 13551594 | Name on file | Email address on file |
| 13281169 | Name on file | Email address on file |
| 13702878 | Name on file | Email address on file |
| 13601338 | Name on file | Email address on file |
| 13311365 | Name on file | Email address on file |
| 13922278 | Name on file | Email address on file |
| 14614562 | Name on file | Email address on file |
| 14529465 | Name on file | Email address on file |
| 14451473 | Name on file | Email address on file |
| 14375781 | Name on file | Email address on file |
| 13583192 | Name on file | Email address on file |
| 14913615 | Name on file | Email address on file |
| 14600350 | Name on file | Email address on file |
| 14431366 | Name on file | Email address on file |
| 13396951 | Name on file | Email address on file |
| 14212414 | Name on file | Email address on file |
| 14205837 | Name on file | Email address on file |
| 13917991 | Name on file | Email address on file |
| 13706248 | Name on file | Email address on file |
| 14600813 | Name on file | Email address on file |
| 14640336 | Name on file | Email address on file |
| 15282414 | Name on file | Email address on file |
| 14032243 | Name on file | Email address on file |
| 13598901 | Name on file | Email address on file |
| 13427084 | Name on file | Email address on file |
| 14634272 | Name on file | Email address on file |
| 14634272 | Name on file | Email address on file |
| 14444873 | Name on file | Email address on file |
| 14584831 | Name on file | Email address on file |
| 14594825 | Name on file | Email address on file |
| 14594825 | Name on file | Email address on file |
| 13501579 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13975986 | Name on file | Email address on file |
| 13911621 | Name on file | Email address on file |
| 13525578 | Name on file | Email address on file |
| 14322441 | Name on file | Email address on file |
| 13515572 | Name on file | Email address on file |
| 13852211 | Name on file | Email address on file |
| 13831743 | Name on file | Email address on file |
| 13543460 | Name on file | Email address on file |
| 14161696 | Name on file | Email address on file |
| 14680536 | Name on file | Email address on file |
| 13548133 | Name on file | Email address on file |
| 14581134 | Name on file | Email address on file |
| 14581134 | Name on file | Email address on file |
| 13871855 | Name on file | Email address on file |
| 15183147 | Name on file | Email address on file |
| 14640557 | Name on file | Email address on file |
| 14669582 | Name on file | Email address on file |
| 13244178 | Name on file | Email address on file |
| 13610100 | Name on file | Email address on file |
| 13444277 | Name on file | Email address on file |
| 14049399 | Name on file | Email address on file |
| 13568148 | Name on file | Email address on file |
| 14593800 | Name on file | Email address on file |
| 14593800 | Name on file | Email address on file |
| 13967034 | Name on file | Email address on file |
| 14351859 | Name on file | Email address on file |
| 14670619 | Name on file | Email address on file |
| 13584492 | Name on file | Email address on file |
| 13234838 | Name on file | Email address on file |
| 14600207 | Name on file | Email address on file |
| 13148291 | Name on file | Email address on file |
| 13934542 | Name on file | Email address on file |
| 13308222 | Name on file | Email address on file |
| 14469805 | Name on file | Email address on file |
| 14070674 | Name on file | Email address on file |
| 14623754 | Name on file | Email address on file |
| 13396759 | Name on file | Email address on file |
| 13409315 | Name on file | Email address on file |
| 14225712 | Name on file | Email address on file |
| 14580241 | Name on file | Email address on file |
| 13606811 | Name on file | Email address on file |
| 13565584 | Name on file | Email address on file |
| 14642500 | Name on file | Email address on file |
| 13631637 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13319640 | Name on file | Email address on file |
| 14115293 | Name on file | Email address on file |
| 14194902 | Name on file | Email address on file |
| 13337414 | Name on file | Email address on file |
| 14678755 | Name on file | Email address on file |
| 14174758 | Name on file | Email address on file |
| 14164798 | Name on file | Email address on file |
| 13545229 | Name on file | Email address on file |
| 14169747 | Name on file | Email address on file |
| 14008938 | Name on file | Email address on file |
| 14423095 | Name on file | Email address on file |
| 13749438 | Name on file | Email address on file |
| 13640382 | Name on file | Email address on file |
| 13307687 | Name on file | Email address on file |
| 14657251 | Name on file | Email address on file |
| 14662918 | Name on file | Email address on file |
| 14671691 | Name on file | Email address on file |
| 13969054 | Name on file | Email address on file |
| 14604525 | Name on file | Email address on file |
| 14604525 | Name on file | Email address on file |
| 14669641 | Name on file | Email address on file |
| 14669641 | Name on file | Email address on file |
| 14326454 | Name on file | Email address on file |
| 14553606 | Name on file | Email address on file |
| 19022241 | Name on file | Email address on file |
| 14971090 | Name on file | Email address on file |
| 14956035 | Name on file | Email address on file |
| 14946080 | Name on file | Email address on file |
| 15207423 | Name on file | Email address on file |
| 15279472 | Name on file | Email address on file |
| 14971797 | Name on file | Email address on file |
| 15105159 | Name on file | Email address on file |
| 14955917 | Name on file | Email address on file |
| 13458294 | Name on file | Email address on file |
| 15045061 | Name on file | Email address on file |
| 19008358 | Name on file | Email address on file |
| 14459315 | Name on file | Email address on file |
| 15196488 | Name on file | Email address on file |
| 15272269 | Name on file | Email address on file |
| 14236478 | Name on file | Email address on file |
| 13647077 | Name on file | Email address on file |
| 14054799 | Name on file | Email address on file |
| 13662258 | Name on file | Email address on file |
| 14480645 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13489681 | Name on file | Email address on file |
| 13284200 | Name on file | Email address on file |
| 14608980 | Name on file | Email address on file |
| 13307947 | Name on file | Email address on file |
| 13636917 | Name on file | Email address on file |
| 13190690 | Name on file | Email address on file |
| 14380619 | Name on file | Email address on file |
| 14268297 | Name on file | Email address on file |
| 13585239 | Name on file | Email address on file |
| 13818530 | Name on file | Email address on file |
| 15142003 | Name on file | Email address on file |
| 13901972 | Name on file | Email address on file |
| 13257018 | Name on file | Email address on file |
| 13467695 | Name on file | Email address on file |
| 13156630 | Name on file | Email address on file |
| 14165187 | Name on file | Email address on file |
| 13175868 | Name on file | Email address on file |
| 14651744 | Name on file | Email address on file |
| 13577673 | Name on file | Email address on file |
| 14602830 | Name on file | Email address on file |
| 14181995 | Name on file | Email address on file |
| 14583858 | Name on file | Email address on file |
| 13977621 | Name on file | Email address on file |
| 22418722 | Name on file | Email address on file |
| 13404998 | Name on file | Email address on file |
| 13189303 | Name on file | Email address on file |
| 15406109 | Name on file | Email address on file |
| 14345277 | Name on file | Email address on file |
| 13985415 | Name on file | Email address on file |
| 13452220 | Name on file | Email address on file |
| 13179890 | Name on file | Email address on file |
| 15379352 | Name on file | Email address on file |
| 14443435 | Name on file | Email address on file |
| 14351894 | Name on file | Email address on file |
| 14247559 | Name on file | Email address on file |
| 14068795 | Name on file | Email address on file |
| 14484144 | Name on file | Email address on file |
| 14450476 | Name on file | Email address on file |
| 15286252 | Name on file | Email address on file |
| 15286252 | Name on file | Email address on file |
| 14342339 | Name on file | Email address on file |
| 14494796 | Name on file | Email address on file |
| 13426610 | Name on file | Email address on file |
| 13335101 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14924210 | Name on file | Email address on file |
| 13188709 | Name on file | Email address on file |
| 15274893 | Name on file | Email address on file |
| 13167595 | Name on file | Email address on file |
| 15158336 | Name on file | Email address on file |
| 15187708 | Name on file | Email address on file |
| 15189022 | Name on file | Email address on file |
| 15194419 | Name on file | Email address on file |
| 15001267 | Name on file | Email address on file |
| 15270584 | Name on file | Email address on file |
| 15167249 | Name on file | Email address on file |
| 13267393 | Name on file | Email address on file |
| 14443531 | Name on file | Email address on file |
| 14291258 | Name on file | Email address on file |
| 13811240 | Name on file | Email address on file |
| 13563954 | Name on file | Email address on file |
| 14623593 | Name on file | Email address on file |
| 14623593 | Name on file | Email address on file |
| 13915721 | Name on file | Email address on file |
| 13549660 | Name on file | Email address on file |
| 13633858 | Name on file | Email address on file |
| 14496652 | Name on file | Email address on file |
| 14552827 | Name on file | Email address on file |
| 13598529 | Name on file | Email address on file |
| 14676971 | Name on file | Email address on file |
| 13243938 | Name on file | Email address on file |
| 14605873 | Name on file | Email address on file |
| 14065502 | Name on file | Email address on file |
| 13523928 | Name on file | Email address on file |
| 14357890 | Name on file | Email address on file |
| 14988582 | Name on file | Email address on file |
| 15280349 | Name on file | Email address on file |
| 14101896 | Name on file | Email address on file |
| 14126265 | Name on file | Email address on file |
| 18335479 | Name on file | Email address on file |
| 14371454 | Name on file | Email address on file |
| 13762960 | Name on file | Email address on file |
| 14444134 | Name on file | Email address on file |
| 14168266 | Name on file | Email address on file |
| 13683907 | Name on file | Email address on file |
| 13747154 | Name on file | Email address on file |
| 14505016 | Name on file | Email address on file |
| 14613245 | Name on file | Email address on file |
| 13258659 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13396798 | Name on file | Email address on file |
| 15018994 | Name on file | Email address on file |
| 13885146 | Name on file | Email address on file |
| 14441748 | Name on file | Email address on file |
| 14277551 | Name on file | Email address on file |
| 13539351 | Name on file | Email address on file |
| 14552727 | Name on file | Email address on file |
| 15184297 | Name on file | Email address on file |
| 14298001 | Name on file | Email address on file |
| 13663813 | Name on file | Email address on file |
| 14170365 | Name on file | Email address on file |
| 14232655 | Name on file | Email address on file |
| 13202250 | Name on file | Email address on file |
| 18307382 | Name on file | Email address on file |
| 12139020 | Name on file | Email address on file |
| 13501161 | Name on file | Email address on file |
| 13430380 | Name on file | Email address on file |
| 14268190 | Name on file | Email address on file |
| 13211365 | Name on file | Email address on file |
| 13987789 | Name on file | Email address on file |
| 14615765 | Name on file | Email address on file |
| 13662034 | Name on file | Email address on file |
| 13577356 | Name on file | Email address on file |
| 14359184 | Name on file | Email address on file |
| 13956136 | Name on file | Email address on file |
| 13331588 | Name on file | Email address on file |
| 15161454 | Name on file | Email address on file |
| 14994508 | Name on file | Email address on file |
| 13543442 | Name on file | Email address on file |
| 14455830 | Name on file | Email address on file |
| 14579457 | Name on file | Email address on file |
| 13536838 | Name on file | Email address on file |
| 13611213 | Name on file | Email address on file |
| 13304748 | Name on file | Email address on file |
| 14954168 | Name on file | Email address on file |
| 13862018 | Name on file | Email address on file |
| 13378875 | Name on file | Email address on file |
| 13938176 | Name on file | Email address on file |
| 15281529 | Name on file | Email address on file |
| 13312206 | Name on file | Email address on file |
| 14982896 | Name on file | Email address on file |
| 13373189 | Name on file | Email address on file |
| 14091744 | Name on file | Email address on file |
| 15029143 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15289812 | Name on file | Email address on file |
| 15289812 | Name on file | Email address on file |
| 14505176 | Name on file | Email address on file |
| 13264225 | Name on file | Email address on file |
| 14605000 | Name on file | Email address on file |
| 14605000 | Name on file | Email address on file |
| 13984832 | Name on file | Email address on file |
| 14655505 | Name on file | Email address on file |
| 15125948 | Name on file | Email address on file |
| 14918266 | Name on file | Email address on file |
| 14649515 | Name on file | Email address on file |
| 14649515 | Name on file | Email address on file |
| 14327461 | Name on file | Email address on file |
| 13381466 | Name on file | Email address on file |
| 14977729 | Name on file | Email address on file |
| 13538010 | Name on file | Email address on file |
| 14679528 | Name on file | Email address on file |
| 15397394 | Name on file | Email address on file |
| 18984331 | Name on file | Email address on file |
| 14113338 | Name on file | Email address on file |
| 13716237 | Name on file | Email address on file |
| 13638884 | Name on file | Email address on file |
| 15273490 | Name on file | Email address on file |
| 18271543 | Name on file | Email address on file |
| 18270571 | Name on file | Email address on file |
| 13154750 | Name on file | Email address on file |
| 13827237 | Name on file | Email address on file |
| 18274303 | Name on file | Email address on file |
| 14616967 | Name on file | Email address on file |
| 13724864 | Name on file | Email address on file |
| 14198679 | Name on file | Email address on file |
| 14962566 | Name on file | Email address on file |
| 15035440 | Name on file | Email address on file |
| 14053825 | Name on file | Email address on file |
| 13961517 | Name on file | Email address on file |
| 14638269 | Name on file | Email address on file |
| 14638269 | Name on file | Email address on file |
| 18946963 | Name on file | Email address on file |
| 19009153 | Name on file | Email address on file |
| 13594074 | Name on file | Email address on file |
| 18307799 | Name on file | Email address on file |
| 18953662 | Name on file | Email address on file |
| 18287311 | Name on file | Email address on file |
| 14958108 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13402463 | Name on file | Email address on file |
| 14308169 | Name on file | Email address on file |
| 14646673 | Name on file | Email address on file |
| 13826963 | Name on file | Email address on file |
| 14265958 | Name on file | Email address on file |
| 13248255 | Name on file | Email address on file |
| 15405355 | Name on file | Email address on file |
| 18327870 | Name on file | Email address on file |
| 14340100 | Name on file | Email address on file |
| 13434746 | Name on file | Email address on file |
| 14547693 | Name on file | Email address on file |
| 13901647 | Name on file | Email address on file |
| 18257904 | Name on file | Email address on file |
| 18964042 | Name on file | Email address on file |
| 13202834 | Name on file | Email address on file |
| 13284029 | Name on file | Email address on file |
| 18282769 | Name on file | Email address on file |
| 13979790 | Name on file | Email address on file |
| 13864253 | Name on file | Email address on file |
| 14105581 | Name on file | Email address on file |
| 18971205 | Name on file | Email address on file |
| 18336793 | Name on file | Email address on file |
| 13919344 | Name on file | Email address on file |
| 14681815 | Name on file | Email address on file |
| 13312534 | Name on file | Email address on file |
| 14380748 | Name on file | Email address on file |
| 13205850 | Name on file | Email address on file |
| 13765841 | Name on file | Email address on file |
| 14017694 | Name on file | Email address on file |
| 13697539 | Name on file | Email address on file |
| 13423529 | Name on file | Email address on file |
| 13668033 | Name on file | Email address on file |
| 13946598 | Name on file | Email address on file |
| 14555874 | Name on file | Email address on file |
| 14197725 | Name on file | Email address on file |
| 13619477 | Name on file | Email address on file |
| 13718625 | Name on file | Email address on file |
| 16852856 | Name on file | Email address on file |
| 19027814 | Name on file | Email address on file |
| 13585815 | Name on file | Email address on file |
| 13963335 | Name on file | Email address on file |
| 14613125 | Name on file | Email address on file |
| 13199893 | Name on file | Email address on file |
| 13402625 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13579344 | Name on file | Email address on file |
| 14276338 | Name on file | Email address on file |
| 13963994 | Name on file | Email address on file |
| 13270596 | Name on file | Email address on file |
| 14403850 | Name on file | Email address on file |
| 13670251 | Name on file | Email address on file |
| 13663726 | Name on file | Email address on file |
| 13690658 | Name on file | Email address on file |
| 13747965 | Name on file | Email address on file |
| 13992056 | Name on file | Email address on file |
| 13245564 | Name on file | Email address on file |
| 14635195 | Name on file | Email address on file |
| 13218659 | Name on file | Email address on file |
| 14188140 | Name on file | Email address on file |
| 14586444 | Name on file | Email address on file |
| 14586444 | Name on file | Email address on file |
| 15372584 | Name on file | Email address on file |
| 13636968 | Name on file | Email address on file |
| 14921596 | Name on file | Email address on file |
| 14933615 | Name on file | Email address on file |
| 14938291 | Name on file | Email address on file |
| 15096924 | Name on file | Email address on file |
| 15195907 | Name on file | Email address on file |
| 14938552 | Name on file | Email address on file |
| 14976814 | Name on file | Email address on file |
| 13922057 | Name on file | Email address on file |
| 13260022 | Name on file | Email address on file |
| 15167625 | Name on file | Email address on file |
| 18273146 | Name on file | Email address on file |
| 13859453 | Name on file | Email address on file |
| 13966014 | Name on file | Email address on file |
| 14319179 | Name on file | Email address on file |
| 18293762 | Name on file | Email address on file |
| 13356274 | Name on file | Email address on file |
| 14287779 | Name on file | Email address on file |
| 14978585 | Name on file | Email address on file |
| 14599310 | Name on file | Email address on file |
| 13425463 | Name on file | Email address on file |
| 13545987 | Name on file | Email address on file |
| 13997796 | Name on file | Email address on file |
| 14526365 | Name on file | Email address on file |
| 13948712 | Name on file | Email address on file |
| 14337590 | Name on file | Email address on file |
| 14617847 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13517521 | Name on file | Email address on file |
| 14054863 | Name on file | Email address on file |
| 14619342 | Name on file | Email address on file |
| 13841742 | Name on file | Email address on file |
| 13713466 | Name on file | Email address on file |
| 13592530 | Name on file | Email address on file |
| 13607283 | Name on file | Email address on file |
| 14287382 | Name on file | Email address on file |
| 14197148 | Name on file | Email address on file |
| 13993409 | Name on file | Email address on file |
| 13817146 | Name on file | Email address on file |
| 13468099 | Name on file | Email address on file |
| 13363290 | Name on file | Email address on file |
| 15385076 | Name on file | Email address on file |
| 13751852 | Name on file | Email address on file |
| 16851351 | Name on file | Email address on file |
| 13975709 | Name on file | Email address on file |
| 18288044 | Name on file | Email address on file |
| 14520893 | Name on file | Email address on file |
| 15282987 | Name on file | Email address on file |
| 15282987 | Name on file | Email address on file |
| 19174531 | Name on file | Email address on file |
| 18283388 | Name on file | Email address on file |
| 18273017 | Name on file | Email address on file |
| 13800064 | Name on file | Email address on file |
| 14486613 | Name on file | Email address on file |
| 15140357 | Name on file | Email address on file |
| 13689422 | Name on file | Email address on file |
| 14296112 | Name on file | Email address on file |
| 16852585 | Name on file | Email address on file |
| 18337432 | Name on file | Email address on file |
| 18977736 | Name on file | Email address on file |
| 18967769 | Name on file | Email address on file |
| 18338934 | Name on file | Email address on file |
| 18331513 | Name on file | Email address on file |
| 22191579 | Name on file | Email address on file |
| 18337413 | Name on file | Email address on file |
| 18319948 | Name on file | Email address on file |
| 13376981 | Name on file | Email address on file |
| 13308882 | Name on file | Email address on file |
| 14940996 | Name on file | Email address on file |
| 15056964 | Name on file | Email address on file |
| 18241695 | Name on file | Email address on file |
| 18280898 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15088674 | Name on file | Email address on file |
| 14107775 | Name on file | Email address on file |
| 13782373 | Name on file | Email address on file |
| 13688710 | Name on file | Email address on file |
| 13269504 | Name on file | Email address on file |
| 13156826 | Name on file | Email address on file |
| 14655072 | Name on file | Email address on file |
| 14478520 | Name on file | Email address on file |
| 13417034 | Name on file | Email address on file |
| 13928038 | Name on file | Email address on file |
| 14450291 | Name on file | Email address on file |
| 14406657 | Name on file | Email address on file |
| 14657781 | Name on file | Email address on file |
| 14657781 | Name on file | Email address on file |
| 13857465 | Name on file | Email address on file |
| 13944966 | Name on file | Email address on file |
| 18976685 | Name on file | Email address on file |
| 15411035 | Name on file | Email address on file |
| 14083927 | Name on file | Email address on file |
| 13962871 | Name on file | Email address on file |
| 14423312 | Name on file | Email address on file |
| 14584664 | Name on file | Email address on file |
| 14489440 | Name on file | Email address on file |
| 13526285 | Name on file | Email address on file |
| 14496158 | Name on file | Email address on file |
| 14496158 | Name on file | Email address on file |
| 14471900 | Name on file | Email address on file |
| 13317853 | Name on file | Email address on file |
| 14512529 | Name on file | Email address on file |
| 13652071 | Name on file | Email address on file |
| 14000522 | Name on file | Email address on file |
| 13666214 | Name on file | Email address on file |
| 13163041 | Name on file | Email address on file |
| 13932894 | Name on file | Email address on file |
| 13173014 | Name on file | Email address on file |
| 14167830 | Name on file | Email address on file |
| 13482851 | Name on file | Email address on file |
| 14323935 | Name on file | Email address on file |
| 13209844 | Name on file | Email address on file |
| 15221020 | Name on file | Email address on file |
| 14646779 | Name on file | Email address on file |
| 14646779 | Name on file | Email address on file |
| 13207379 | Name on file | Email address on file |
| 18995896 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18989204 | Name on file | Email address on file |
| 19000329 | Name on file | Email address on file |
| 13759491 | Name on file | Email address on file |
| 13928600 | Name on file | Email address on file |
| 19015822 | Name on file | Email address on file |
| 18276727 | Name on file | Email address on file |
| 18304411 | Name on file | Email address on file |
| 13422277 | Name on file | Email address on file |
| 16852508 | Name on file | Email address on file |
| 13608504 | Name on file | Email address on file |
| 13757488 | Name on file | Email address on file |
| 13916062 | Name on file | Email address on file |
| 13569780 | Name on file | Email address on file |
| 14311945 | Name on file | Email address on file |
| 14311945 | Name on file | Email address on file |
| 13352223 | Name on file | Email address on file |
| 13409418 | Name on file | Email address on file |
| 15263924 | Name on file | Email address on file |
| 14071889 | Name on file | Email address on file |
| 13730323 | Name on file | Email address on file |
| 18995911 | Name on file | Email address on file |
| 13512762 | Name on file | Email address on file |
| 14380638 | Name on file | Email address on file |
| 14662516 | Name on file | Email address on file |
| 14357500 | Name on file | Email address on file |
| 14092544 | Name on file | Email address on file |
| 13933873 | Name on file | Email address on file |
| 14590659 | Name on file | Email address on file |
| 14902125 | Name on file | Email address on file |
| 14056902 | Name on file | Email address on file |
| 14971873 | Name on file | Email address on file |
| 13923381 | Name on file | Email address on file |
| 13497896 | Name on file | Email address on file |
| 14052585 | Name on file | Email address on file |
| 15373656 | Name on file | Email address on file |
| 13712451 | Name on file | Email address on file |
| 14385415 | Name on file | Email address on file |
| 19169684 | Name on file | Email address on file |
| 13855576 | Name on file | Email address on file |
| 13879947 | Name on file | Email address on file |
| 13522188 | Name on file | Email address on file |
| 14392718 | Name on file | Email address on file |
| 14984842 | Name on file | Email address on file |
| 13395971 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13581611 | Name on file | Email address on file |
| 13755522 | Name on file | Email address on file |
| 13906892 | Name on file | Email address on file |
| 15191914 | Name on file | Email address on file |
| 13493268 | Name on file | Email address on file |
| 15265058 | Name on file | Email address on file |
| 13551455 | Name on file | Email address on file |
| 13803842 | Name on file | Email address on file |
| 15034135 | Name on file | Email address on file |
| 18292390 | Name on file | Email address on file |
| 14915527 | Name on file | Email address on file |
| 14915527 | Name on file | Email address on file |
| 18972025 | Name on file | Email address on file |
| 18335791 | Name on file | Email address on file |
| 18245847 | Name on file | Email address on file |
| 18267258 | Name on file | Email address on file |
| 18263419 | Name on file | Email address on file |
| 13958089 | Name on file | Email address on file |
| 13883102 | Name on file | Email address on file |
| 13346674 | Name on file | Email address on file |
| 13612322 | Name on file | Email address on file |
| 13746228 | Name on file | Email address on file |
| 14180595 | Name on file | Email address on file |
| 15039512 | Name on file | Email address on file |
| 18986421 | Name on file | Email address on file |
| 19022767 | Name on file | Email address on file |
| 19002755 | Name on file | Email address on file |
| 14925820 | Name on file | Email address on file |
| 13751581 | Name on file | Email address on file |
| 18256366 | Name on file | Email address on file |
| 19000986 | Name on file | Email address on file |
| 15286192 | Name on file | Email address on file |
| 15286192 | Name on file | Email address on file |
| 13572695 | Name on file | Email address on file |
| 14623078 | Name on file | Email address on file |
| 18336231 | Name on file | Email address on file |
| 15158193 | Name on file | Email address on file |
| 13459326 | Name on file | Email address on file |
| 14154979 | Name on file | Email address on file |
| 13531015 | Name on file | Email address on file |
| 15277829 | Name on file | Email address on file |
| 14588624 | Name on file | Email address on file |
| 14651783 | Name on file | Email address on file |
| 13323984 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14275840 | Name on file | Email address on file |
| 13479976 | Name on file | Email address on file |
| 13239021 | Name on file | Email address on file |
| 14040664 | Name on file | Email address on file |
| 14664490 | Name on file | Email address on file |
| 14228371 | Name on file | Email address on file |
| 18941917 | Name on file | Email address on file |
| 14616129 | Name on file | Email address on file |
| 14630761 | Name on file | Email address on file |
| 13944369 | Name on file | Email address on file |
| 14061064 | Name on file | Email address on file |
| 14560048 | Name on file | Email address on file |
| 13931511 | Name on file | Email address on file |
| 14581284 | Name on file | Email address on file |
| 14951381 | Name on file | Email address on file |
| 18265506 | Name on file | Email address on file |
| 14510841 | Name on file | Email address on file |
| 14067219 | Name on file | Email address on file |
| 14457409 | Name on file | Email address on file |
| 18268138 | Name on file | Email address on file |
| 13925149 | Name on file | Email address on file |
| 13190740 | Name on file | Email address on file |
| 13917116 | Name on file | Email address on file |
| 14004361 | Name on file | Email address on file |
| 18278711 | Name on file | Email address on file |
| 19026516 | Name on file | Email address on file |
| 15100960 | Name on file | Email address on file |
| 14935080 | Name on file | Email address on file |
| 14357542 | Name on file | Email address on file |
| 15177781 | Name on file | Email address on file |
| 14453277 | Name on file | Email address on file |
| 14269140 | Name on file | Email address on file |
| 14245108 | Name on file | Email address on file |
| 14260098 | Name on file | Email address on file |
| 18991066 | Name on file | Email address on file |
| 14684031 | Name on file | Email address on file |
| 14684031 | Name on file | Email address on file |
| 13364111 | Name on file | Email address on file |
| 16864696 | Name on file | Email address on file |
| 15209603 | Name on file | Email address on file |
| 13921641 | Name on file | Email address on file |
| 15253042 | Name on file | Email address on file |
| 15253042 | Name on file | Email address on file |
| 13555681 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14223319 | Name on file | Email address on file |
| 14686094 | Name on file | Email address on file |
| 13498961 | Name on file | Email address on file |
| 13867055 | Name on file | Email address on file |
| 13692476 | Name on file | Email address on file |
| 18281375 | Name on file | Email address on file |
| 18285737 | Name on file | Email address on file |
| 14450070 | Name on file | Email address on file |
| 13970578 | Name on file | Email address on file |
| 14050081 | Name on file | Email address on file |
| 13668359 | Name on file | Email address on file |
| 15167742 | Name on file | Email address on file |
| 13497133 | Name on file | Email address on file |
| 18941015 | Name on file | Email address on file |
| 15123552 | Name on file | Email address on file |
| 14928769 | Name on file | Email address on file |
| 14471902 | Name on file | Email address on file |
| 14236567 | Name on file | Email address on file |
| 14359209 | Name on file | Email address on file |
| 14087839 | Name on file | Email address on file |
| 13326694 | Name on file | Email address on file |
| 14530245 | Name on file | Email address on file |
| 14636876 | Name on file | Email address on file |
| 14944514 | Name on file | Email address on file |
| 14663712 | Name on file | Email address on file |
| 13751870 | Name on file | Email address on file |
| 13684698 | Name on file | Email address on file |
| 13675602 | Name on file | Email address on file |
| 14426388 | Name on file | Email address on file |
| 14586214 | Name on file | Email address on file |
| 14681665 | Name on file | Email address on file |
| 13883753 | Name on file | Email address on file |
| 14604948 | Name on file | Email address on file |
| 15259437 | Name on file | Email address on file |
| 13911869 | Name on file | Email address on file |
| 13188284 | Name on file | Email address on file |
| 14988028 | Name on file | Email address on file |
| 13911541 | Name on file | Email address on file |
| 13337409 | Name on file | Email address on file |
| 14021911 | Name on file | Email address on file |
| 14304594 | Name on file | Email address on file |
| 14170586 | Name on file | Email address on file |
| 14224194 | Name on file | Email address on file |
| 14486315 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13750139 | Name on file | Email address on file |
| 14658396 | Name on file | Email address on file |
| 16862181 | Name on file | Email address on file |
| 14673499 | Name on file | Email address on file |
| 13842521 | Name on file | Email address on file |
| 14587420 | Name on file | Email address on file |
| 13549294 | Name on file | Email address on file |
| 13933474 | Name on file | Email address on file |
| 13941898 | Name on file | Email address on file |
| 13611701 | Name on file | Email address on file |
| 13511930 | Name on file | Email address on file |
| 14518126 | Name on file | Email address on file |
| 14037715 | Name on file | Email address on file |
| 15288009 | Name on file | Email address on file |
| 15288009 | Name on file | Email address on file |
| 14124680 | Name on file | Email address on file |
| 14320959 | Name on file | Email address on file |
| 14581303 | Name on file | Email address on file |
| 13413239 | Name on file | Email address on file |
| 14168090 | Name on file | Email address on file |
| 13878366 | Name on file | Email address on file |
| 13450534 | Name on file | Email address on file |
| 14019861 | Name on file | Email address on file |
| 14486766 | Name on file | Email address on file |
| 14068239 | Name on file | Email address on file |
| 13521590 | Name on file | Email address on file |
| 14026399 | Name on file | Email address on file |
| 14148448 | Name on file | Email address on file |
| 14128826 | Name on file | Email address on file |
| 14012394 | Name on file | Email address on file |
| 14073569 | Name on file | Email address on file |
| 14628159 | Name on file | Email address on file |
| 13409755 | Name on file | Email address on file |
| 14444402 | Name on file | Email address on file |
| 13930930 | Name on file | Email address on file |
| 14324258 | Name on file | Email address on file |
| 13411293 | Name on file | Email address on file |
| 14645092 | Name on file | Email address on file |
| 13453691 | Name on file | Email address on file |
| 14606945 | Name on file | Email address on file |
| 14606945 | Name on file | Email address on file |
| 14518012 | Name on file | Email address on file |
| 14624984 | Name on file | Email address on file |
| 13278948 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14648864 | Name on file | Email address on file |
| 13315708 | Name on file | Email address on file |
| 14403058 | Name on file | Email address on file |
| 13256162 | Name on file | Email address on file |
| 13487263 | Name on file | Email address on file |
| 13216810 | Name on file | Email address on file |
| 14340552 | Name on file | Email address on file |
| 13951285 | Name on file | Email address on file |
| 13825799 | Name on file | Email address on file |
| 14677014 | Name on file | Email address on file |
| 14342195 | Name on file | Email address on file |
| 16866201 | Name on file | Email address on file |
| 16853074 | Name on file | Email address on file |
| 14548617 | Name on file | Email address on file |
| 14548617 | Name on file | Email address on file |
| 14609072 | Name on file | Email address on file |
| 13838672 | Name on file | Email address on file |
| 13507398 | Name on file | Email address on file |
| 14186161 | Name on file | Email address on file |
| 14224047 | Name on file | Email address on file |
| 13666872 | Name on file | Email address on file |
| 13326574 | Name on file | Email address on file |
| 14609225 | Name on file | Email address on file |
| 13376635 | Name on file | Email address on file |
| 14100898 | Name on file | Email address on file |
| 14081813 | Name on file | Email address on file |
| 16862654 | Name on file | Email address on file |
| 14014691 | Name on file | Email address on file |
| 15240508 | Name on file | Email address on file |
| 13671658 | Name on file | Email address on file |
| 13354448 | Name on file | Email address on file |
| 14279888 | Name on file | Email address on file |
| 14552319 | Name on file | Email address on file |
| 14618172 | Name on file | Email address on file |
| 13309196 | Name on file | Email address on file |
| 14060418 | Name on file | Email address on file |
| 13642966 | Name on file | Email address on file |
| 14613592 | Name on file | Email address on file |
| 14098172 | Name on file | Email address on file |
| 14372541 | Name on file | Email address on file |
| 16859682 | Name on file | Email address on file |
| 16852633 | Name on file | Email address on file |
| 13888678 | Name on file | Email address on file |
| 13232345 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13148149 | Name on file | Email address on file |
| 13483474 | Name on file | Email address on file |
| 13713677 | Name on file | Email address on file |
| 13664105 | Name on file | Email address on file |
| 13437603 | Name on file | Email address on file |
| 16850098 | Name on file | Email address on file |
| 13450093 | Name on file | Email address on file |
| 13591070 | Name on file | Email address on file |
| 13517772 | Name on file | Email address on file |
| 13720563 | Name on file | Email address on file |
| 16863945 | Name on file | Email address on file |
| 13525280 | Name on file | Email address on file |
| 14663224 | Name on file | Email address on file |
| 14443488 | Name on file | Email address on file |
| 14230414 | Name on file | Email address on file |
| 14625765 | Name on file | Email address on file |
| 14625765 | Name on file | Email address on file |
| 13199312 | Name on file | Email address on file |
| 14614737 | Name on file | Email address on file |
| 14677418 | Name on file | Email address on file |
| 14111923 | Name on file | Email address on file |
| 14585390 | Name on file | Email address on file |
| 13722965 | Name on file | Email address on file |
| 13285368 | Name on file | Email address on file |
| 13221871 | Name on file | Email address on file |
| 14560746 | Name on file | Email address on file |
| 14311895 | Name on file | Email address on file |
| 14560746 | Name on file | Email address on file |
| 14644320 | Name on file | Email address on file |
| 13266091 | Name on file | Email address on file |
| 14338328 | Name on file | Email address on file |
| 16863886 | Name on file | Email address on file |
| 14201189 | Name on file | Email address on file |
| 13354177 | Name on file | Email address on file |
| 14124721 | Name on file | Email address on file |
| 13336372 | Name on file | Email address on file |
| 14081746 | Name on file | Email address on file |
| 16849291 | Name on file | Email address on file |
| 13896031 | Name on file | Email address on file |
| 13992910 | Name on file | Email address on file |
| 13225081 | Name on file | Email address on file |
| 14118225 | Name on file | Email address on file |
| 16865509 | Name on file | Email address on file |
| 13364428 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14392761 | Name on file | Email address on file |
| 14266714 | Name on file | Email address on file |
| 13836706 | Name on file | Email address on file |
| 13535981 | Name on file | Email address on file |
| 13394421 | Name on file | Email address on file |
| 13761711 | Name on file | Email address on file |
| 13681354 | Name on file | Email address on file |
| 15134330 | Name on file | Email address on file |
| 13492525 | Name on file | Email address on file |
| 14612487 | Name on file | Email address on file |
| 13599458 | Name on file | Email address on file |
| 13700800 | Name on file | Email address on file |
| 13504806 | Name on file | Email address on file |
| 15241596 | Name on file | Email address on file |
| 13253824 | Name on file | Email address on file |
| 14588422 | Name on file | Email address on file |
| 14588422 | Name on file | Email address on file |
| 13600655 | Name on file | Email address on file |
| 14482131 | Name on file | Email address on file |
| 14204150 | Name on file | Email address on file |
| 14052641 | Name on file | Email address on file |
| 13785167 | Name on file | Email address on file |
| 14985607 | Name on file | Email address on file |
| 13468342 | Name on file | Email address on file |
| 16858209 | Name on file | Email address on file |
| 14397968 | Name on file | Email address on file |
| 14266352 | Name on file | Email address on file |
| 14234762 | Name on file | Email address on file |
| 13788491 | Name on file | Email address on file |
| 14401815 | Name on file | Email address on file |
| 13478504 | Name on file | Email address on file |
| 14104096 | Name on file | Email address on file |
| 13724632 | Name on file | Email address on file |
| 13589685 | Name on file | Email address on file |
| 14104937 | Name on file | Email address on file |
| 15376462 | Name on file | Email address on file |
| 14661286 | Name on file | Email address on file |
| 13314842 | Name on file | Email address on file |
| 13272491 | Name on file | Email address on file |
| 14599985 | Name on file | Email address on file |
| 13435166 | Name on file | Email address on file |
| 15161729 | Name on file | Email address on file |
| 14276080 | Name on file | Email address on file |
| 13988708 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14638531 | Name on file | Email address on file |
| 16866672 | Name on file | Email address on file |
| 14464180 | Name on file | Email address on file |
| 14305084 | Name on file | Email address on file |
| 13933189 | Name on file | Email address on file |
| 13308217 | Name on file | Email address on file |
| 14099625 | Name on file | Email address on file |
| 14417022 | Name on file | Email address on file |
| 14121529 | Name on file | Email address on file |
| 14359126 | Name on file | Email address on file |
| 13576948 | Name on file | Email address on file |
| 13179869 | Name on file | Email address on file |
| 13959795 | Name on file | Email address on file |
| 13179448 | Name on file | Email address on file |
| 14071877 | Name on file | Email address on file |
| 13786842 | Name on file | Email address on file |
| 14476644 | Name on file | Email address on file |
| 13648663 | Name on file | Email address on file |
| 14300224 | Name on file | Email address on file |
| 13968380 | Name on file | Email address on file |
| 14154945 | Name on file | Email address on file |
| 14336133 | Name on file | Email address on file |
| 14263673 | Name on file | Email address on file |
| 13841595 | Name on file | Email address on file |
| 14468722 | Name on file | Email address on file |
| 13960117 | Name on file | Email address on file |
| 14258992 | Name on file | Email address on file |
| 13488034 | Name on file | Email address on file |
| 13450304 | Name on file | Email address on file |
| 13647595 | Name on file | Email address on file |
| 16853034 | Name on file | Email address on file |
| 14468766 | Name on file | Email address on file |
| 14371662 | Name on file | Email address on file |
| 16849147 | Name on file | Email address on file |
| 13229220 | Name on file | Email address on file |
| 16849682 | Name on file | Email address on file |
| 14422902 | Name on file | Email address on file |
| 14107559 | Name on file | Email address on file |
| 14250950 | Name on file | Email address on file |
| 14542574 | Name on file | Email address on file |
| 14168571 | Name on file | Email address on file |
| 13168968 | Name on file | Email address on file |
| 14451736 | Name on file | Email address on file |
| 13193704 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14117771 | Name on file | Email address on file |
| 13285439 | Name on file | Email address on file |
| 13457713 | Name on file | Email address on file |
| 14069389 | Name on file | Email address on file |
| 13489324 | Name on file | Email address on file |
| 14026971 | Name on file | Email address on file |
| 14039042 | Name on file | Email address on file |
| 13456300 | Name on file | Email address on file |
| 14547444 | Name on file | Email address on file |
| 14371721 | Name on file | Email address on file |
| 16859580 | Name on file | Email address on file |
| 13828156 | Name on file | Email address on file |
| 14559894 | Name on file | Email address on file |
| 13713158 | Name on file | Email address on file |
| 14605478 | Name on file | Email address on file |
| 15282058 | Name on file | Email address on file |
| 13948462 | Name on file | Email address on file |
| 13975385 | Name on file | Email address on file |
| 14464856 | Name on file | Email address on file |
| 13568869 | Name on file | Email address on file |
| 14323453 | Name on file | Email address on file |
| 14467633 | Name on file | Email address on file |
| 14629917 | Name on file | Email address on file |
| 14629917 | Name on file | Email address on file |
| 13308819 | Name on file | Email address on file |
| 14468676 | Name on file | Email address on file |
| 13334790 | Name on file | Email address on file |
| 14592882 | Name on file | Email address on file |
| 13703963 | Name on file | Email address on file |
| 14373071 | Name on file | Email address on file |
| 13547751 | Name on file | Email address on file |
| 14670815 | Name on file | Email address on file |
| 15179131 | Name on file | Email address on file |
| 13759510 | Name on file | Email address on file |
| 13683741 | Name on file | Email address on file |
| 13986463 | Name on file | Email address on file |
| 14328673 | Name on file | Email address on file |
| 14612999 | Name on file | Email address on file |
| 14612999 | Name on file | Email address on file |
| 13868837 | Name on file | Email address on file |
| 13544444 | Name on file | Email address on file |
| 13937403 | Name on file | Email address on file |
| 13906315 | Name on file | Email address on file |
| 13792643 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14513754 | Name on file | Email address on file |
| 13502994 | Name on file | Email address on file |
| 14167389 | Name on file | Email address on file |
| 13700996 | Name on file | Email address on file |
| 13347441 | Name on file | Email address on file |
| 14675333 | Name on file | Email address on file |
| 14335758 | Name on file | Email address on file |
| 13261882 | Name on file | Email address on file |
| 13782625 | Name on file | Email address on file |
| 14193679 | Name on file | Email address on file |
| 14614778 | Name on file | Email address on file |
| 14367771 | Name on file | Email address on file |
| 13138479 | Name on file | Email address on file |
| 13267835 | Name on file | Email address on file |
| 13549424 | Name on file | Email address on file |
| 16863329 | Name on file | Email address on file |
| 14288379 | Name on file | Email address on file |
| 14652700 | Name on file | Email address on file |
| 14196755 | Name on file | Email address on file |
| 13912187 | Name on file | Email address on file |
| 14431845 | Name on file | Email address on file |
| 13402751 | Name on file | Email address on file |
| 13386844 | Name on file | Email address on file |
| 14640592 | Name on file | Email address on file |
| 14067685 | Name on file | Email address on file |
| 13265508 | Name on file | Email address on file |
| 13671970 | Name on file | Email address on file |
| 14590153 | Name on file | Email address on file |
| 13444021 | Name on file | Email address on file |
| 14636186 | Name on file | Email address on file |
| 13272841 | Name on file | Email address on file |
| 13773238 | Name on file | Email address on file |
| 13530960 | Name on file | Email address on file |
| 13760911 | Name on file | Email address on file |
| 13776894 | Name on file | Email address on file |
| 13380013 | Name on file | Email address on file |
| 13860672 | Name on file | Email address on file |
| 14436751 | Name on file | Email address on file |
| 13837623 | Name on file | Email address on file |
| 14488902 | Name on file | Email address on file |
| 13257316 | Name on file | Email address on file |
| 14582424 | Name on file | Email address on file |
| 14653424 | Name on file | Email address on file |
| 13586486 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13176908 | Name on file | Email address on file |
| 14424984 | Name on file | Email address on file |
| 14622416 | Name on file | Email address on file |
| 16848982 | Name on file | Email address on file |
| 13720791 | Name on file | Email address on file |
| 13572925 | Name on file | Email address on file |
| 14609923 | Name on file | Email address on file |
| 14609923 | Name on file | Email address on file |
| 13896561 | Name on file | Email address on file |
| 15290887 | Name on file | Email address on file |
| 14338038 | Name on file | Email address on file |
| 15201242 | Name on file | Email address on file |
| 13541485 | Name on file | Email address on file |
| 14426090 | Name on file | Email address on file |
| 14171178 | Name on file | Email address on file |
| 13743038 | Name on file | Email address on file |
| 14560126 | Name on file | Email address on file |
| 14230520 | Name on file | Email address on file |
| 13970315 | Name on file | Email address on file |
| 14172145 | Name on file | Email address on file |
| 13644192 | Name on file | Email address on file |
| 14400173 | Name on file | Email address on file |
| 14614182 | Name on file | Email address on file |
| 14614182 | Name on file | Email address on file |
| 13633244 | Name on file | Email address on file |
| 14406488 | Name on file | Email address on file |
| 13763186 | Name on file | Email address on file |
| 14651921 | Name on file | Email address on file |
| 14651921 | Name on file | Email address on file |
| 14024874 | Name on file | Email address on file |
| 13852906 | Name on file | Email address on file |
| 13862064 | Name on file | Email address on file |
| 14450613 | Name on file | Email address on file |
| 14933770 | Name on file | Email address on file |
| 13700118 | Name on file | Email address on file |
| 15226950 | Name on file | Email address on file |
| 14612694 | Name on file | Email address on file |
| 14611527 | Name on file | Email address on file |
| 13463876 | Name on file | Email address on file |
| 14345137 | Name on file | Email address on file |
| 13746126 | Name on file | Email address on file |
| 13495867 | Name on file | Email address on file |
| 14386712 | Name on file | Email address on file |
| 13977388 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15140809 | Name on file | Email address on file |
| 13690795 | Name on file | Email address on file |
| 13707070 | Name on file | Email address on file |
| 14588590 | Name on file | Email address on file |
| 14171728 | Name on file | Email address on file |
| 14666859 | Name on file | Email address on file |
| 13574311 | Name on file | Email address on file |
| 14226855 | Name on file | Email address on file |
| 13842394 | Name on file | Email address on file |
| 14536185 | Name on file | Email address on file |
| 14073632 | Name on file | Email address on file |
| 14668437 | Name on file | Email address on file |
| 14280354 | Name on file | Email address on file |
| 14609175 | Name on file | Email address on file |
| 14609175 | Name on file | Email address on file |
| 14238778 | Name on file | Email address on file |
| 13663179 | Name on file | Email address on file |
| 13754485 | Name on file | Email address on file |
| 14614044 | Name on file | Email address on file |
| 13349030 | Name on file | Email address on file |
| 16865621 | Name on file | Email address on file |
| 14507505 | Name on file | Email address on file |
| 14625795 | Name on file | Email address on file |
| 13579337 | Name on file | Email address on file |
| 14364087 | Name on file | Email address on file |
| 16866546 | Name on file | Email address on file |
| 13907800 | Name on file | Email address on file |
| 13888244 | Name on file | Email address on file |
| 13216291 | Name on file | Email address on file |
| 14013376 | Name on file | Email address on file |
| 13310254 | Name on file | Email address on file |
| 13178777 | Name on file | Email address on file |
| 14685322 | Name on file | Email address on file |
| 13312365 | Name on file | Email address on file |
| 16863283 | Name on file | Email address on file |
| 13767558 | Name on file | Email address on file |
| 14141782 | Name on file | Email address on file |
| 13920908 | Name on file | Email address on file |
| 13376584 | Name on file | Email address on file |
| 13586689 | Name on file | Email address on file |
| 13927386 | Name on file | Email address on file |
| 13352600 | Name on file | Email address on file |
| 15005808 | Name on file | Email address on file |
| 13147098 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13781194 | Name on file | Email address on file |
| 13760666 | Name on file | Email address on file |
| 14316334 | Name on file | Email address on file |
| 14642218 | Name on file | Email address on file |
| 15125208 | Name on file | Email address on file |
| 14285516 | Name on file | Email address on file |
| 14234337 | Name on file | Email address on file |
| 14979355 | Name on file | Email address on file |
| 13857606 | Name on file | Email address on file |
| 14531780 | Name on file | Email address on file |
| 13499076 | Name on file | Email address on file |
| 13560074 | Name on file | Email address on file |
| 14316602 | Name on file | Email address on file |
| 14413229 | Name on file | Email address on file |
| 15286591 | Name on file | Email address on file |
| 15237062 | Name on file | Email address on file |
| 14586969 | Name on file | Email address on file |
| 14586969 | Name on file | Email address on file |
| 13966733 | Name on file | Email address on file |
| 13803220 | Name on file | Email address on file |
| 13284154 | Name on file | Email address on file |
| 13793610 | Name on file | Email address on file |
| 13593868 | Name on file | Email address on file |
| 13998355 | Name on file | Email address on file |
| 13336471 | Name on file | Email address on file |
| 13413701 | Name on file | Email address on file |
| 14436694 | Name on file | Email address on file |
| 13189139 | Name on file | Email address on file |
| 13452172 | Name on file | Email address on file |
| 13523511 | Name on file | Email address on file |
| 14579507 | Name on file | Email address on file |
| 14579507 | Name on file | Email address on file |
| 14467444 | Name on file | Email address on file |
| 13697270 | Name on file | Email address on file |
| 14389476 | Name on file | Email address on file |
| 13181935 | Name on file | Email address on file |
| 13471498 | Name on file | Email address on file |
| 13885165 | Name on file | Email address on file |
| 13471323 | Name on file | Email address on file |
| 14674227 | Name on file | Email address on file |
| 13832988 | Name on file | Email address on file |
| 13155076 | Name on file | Email address on file |
| 13299066 | Name on file | Email address on file |
| 14679181 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14662120 | Name on file | Email address on file |
| 14662120 | Name on file | Email address on file |
| 14631126 | Name on file | Email address on file |
| 14152225 | Name on file | Email address on file |
| 14138857 | Name on file | Email address on file |
| 14636440 | Name on file | Email address on file |
| 14220330 | Name on file | Email address on file |
| 14122806 | Name on file | Email address on file |
| 16865661 | Name on file | Email address on file |
| 14584264 | Name on file | Email address on file |
| 14584264 | Name on file | Email address on file |
| 13950884 | Name on file | Email address on file |
| 14673531 | Name on file | Email address on file |
| 13754042 | Name on file | Email address on file |
| 14503499 | Name on file | Email address on file |
| 13749700 | Name on file | Email address on file |
| 13980458 | Name on file | Email address on file |
| 14650164 | Name on file | Email address on file |
| 14650164 | Name on file | Email address on file |
| 14179777 | Name on file | Email address on file |
| 14031423 | Name on file | Email address on file |
| 14561743 | Name on file | Email address on file |
| 13357459 | Name on file | Email address on file |
| 13304957 | Name on file | Email address on file |
| 13322825 | Name on file | Email address on file |
| 14062195 | Name on file | Email address on file |
| 13614016 | Name on file | Email address on file |
| 13843705 | Name on file | Email address on file |
| 13427080 | Name on file | Email address on file |
| 14613427 | Name on file | Email address on file |
| 13187890 | Name on file | Email address on file |
| 16851294 | Name on file | Email address on file |
| 14147779 | Name on file | Email address on file |
| 15282391 | Name on file | Email address on file |
| 13453164 | Name on file | Email address on file |
| 14359096 | Name on file | Email address on file |
| 13144078 | Name on file | Email address on file |
| 14646239 | Name on file | Email address on file |
| 14678671 | Name on file | Email address on file |
| 14678671 | Name on file | Email address on file |
| 14312694 | Name on file | Email address on file |
| 14289060 | Name on file | Email address on file |
| 13758044 | Name on file | Email address on file |
| 14659914 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14659914 | Name on file | Email address on file |
| 14006922 | Name on file | Email address on file |
| 13330044 | Name on file | Email address on file |
| 13726644 | Name on file | Email address on file |
| 14133498 | Name on file | Email address on file |
| 13641004 | Name on file | Email address on file |
| 14249873 | Name on file | Email address on file |
| 13609755 | Name on file | Email address on file |
| 14407609 | Name on file | Email address on file |
| 14447015 | Name on file | Email address on file |
| 13328573 | Name on file | Email address on file |
| 13503124 | Name on file | Email address on file |
| 14270957 | Name on file | Email address on file |
| 14617479 | Name on file | Email address on file |
| 13754345 | Name on file | Email address on file |
| 15285104 | Name on file | Email address on file |
| 13142246 | Name on file | Email address on file |
| 14649869 | Name on file | Email address on file |
| 13767899 | Name on file | Email address on file |
| 13489172 | Name on file | Email address on file |
| 14549170 | Name on file | Email address on file |
| 13461264 | Name on file | Email address on file |
| 14582877 | Name on file | Email address on file |
| 13821402 | Name on file | Email address on file |
| 13234928 | Name on file | Email address on file |
| 15236144 | Name on file | Email address on file |
| 14614856 | Name on file | Email address on file |
| 14613209 | Name on file | Email address on file |
| 14613209 | Name on file | Email address on file |
| 13862263 | Name on file | Email address on file |
| 14297754 | Name on file | Email address on file |
| 13627275 | Name on file | Email address on file |
| 14458512 | Name on file | Email address on file |
| 14193772 | Name on file | Email address on file |
| 13320581 | Name on file | Email address on file |
| 14095104 | Name on file | Email address on file |
| 13178432 | Name on file | Email address on file |
| 14545040 | Name on file | Email address on file |
| 13180927 | Name on file | Email address on file |
| 13834544 | Name on file | Email address on file |
| 13430444 | Name on file | Email address on file |
| 14622926 | Name on file | Email address on file |
| 13448880 | Name on file | Email address on file |
| 13906998 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13938494 | Name on file | Email address on file |
| 13728104 | Name on file | Email address on file |
| 14125806 | Name on file | Email address on file |
| 13292154 | Name on file | Email address on file |
| 13178961 | Name on file | Email address on file |
| 13679486 | Name on file | Email address on file |
| 13326651 | Name on file | Email address on file |
| 15282035 | Name on file | Email address on file |
| 15282035 | Name on file | Email address on file |
| 14558196 | Name on file | Email address on file |
| 13366023 | Name on file | Email address on file |
| 14598595 | Name on file | Email address on file |
| 14580312 | Name on file | Email address on file |
| 14651660 | Name on file | Email address on file |
| 14605618 | Name on file | Email address on file |
| 13997873 | Name on file | Email address on file |
| 13160406 | Name on file | Email address on file |
| 13799425 | Name on file | Email address on file |
| 13822918 | Name on file | Email address on file |
| 14534387 | Name on file | Email address on file |
| 14197457 | Name on file | Email address on file |
| 14340202 | Name on file | Email address on file |
| 13512602 | Name on file | Email address on file |
| 14614050 | Name on file | Email address on file |
| 14403714 | Name on file | Email address on file |
| 14403714 | Name on file | Email address on file |
| 13497413 | Name on file | Email address on file |
| 14592697 | Name on file | Email address on file |
| 13464393 | Name on file | Email address on file |
| 14642725 | Name on file | Email address on file |
| 13798097 | Name on file | Email address on file |
| 14036515 | Name on file | Email address on file |
| 14550944 | Name on file | Email address on file |
| 13776133 | Name on file | Email address on file |
| 14167028 | Name on file | Email address on file |
| 14324030 | Name on file | Email address on file |
| 16865105 | Name on file | Email address on file |
| 14521928 | Name on file | Email address on file |
| 14019406 | Name on file | Email address on file |
| 14605942 | Name on file | Email address on file |
| 13992790 | Name on file | Email address on file |
| 14147046 | Name on file | Email address on file |
| 14624053 | Name on file | Email address on file |
| 13962958 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16853511 | Name on file | Email address on file |
| 14421491 | Name on file | Email address on file |
| 13801015 | Name on file | Email address on file |
| 14377101 | Name on file | Email address on file |
| 13212441 | Name on file | Email address on file |
| 13189132 | Name on file | Email address on file |
| 13658402 | Name on file | Email address on file |
| 14236241 | Name on file | Email address on file |
| 13690914 | Name on file | Email address on file |
| 14526290 | Name on file | Email address on file |
| 14420078 | Name on file | Email address on file |
| 13388740 | Name on file | Email address on file |
| 13362852 | Name on file | Email address on file |
| 14679157 | Name on file | Email address on file |
| 13594783 | Name on file | Email address on file |
| 14478470 | Name on file | Email address on file |
| 14207114 | Name on file | Email address on file |
| 16860452 | Name on file | Email address on file |
| 14527987 | Name on file | Email address on file |
| 14591019 | Name on file | Email address on file |
| 13918142 | Name on file | Email address on file |
| 13363301 | Name on file | Email address on file |
| 14492174 | Name on file | Email address on file |
| 15033658 | Name on file | Email address on file |
| 13338798 | Name on file | Email address on file |
| 14143936 | Name on file | Email address on file |
| 14072387 | Name on file | Email address on file |
| 13586443 | Name on file | Email address on file |
| 14375647 | Name on file | Email address on file |
| 14120714 | Name on file | Email address on file |
| 13189078 | Name on file | Email address on file |
| 13636178 | Name on file | Email address on file |
| 16849063 | Name on file | Email address on file |
| 14552672 | Name on file | Email address on file |
| 14519899 | Name on file | Email address on file |
| 13263590 | Name on file | Email address on file |
| 14239407 | Name on file | Email address on file |
| 13259951 | Name on file | Email address on file |
| 13675635 | Name on file | Email address on file |
| 13883178 | Name on file | Email address on file |
| 13796401 | Name on file | Email address on file |
| 13429528 | Name on file | Email address on file |
| 13549355 | Name on file | Email address on file |
| 14150011 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13366468 | Name on file | Email address on file |
| 14237230 | Name on file | Email address on file |
| 14047994 | Name on file | Email address on file |
| 14550256 | Name on file | Email address on file |
| 16863425 | Name on file | Email address on file |
| 13431374 | Name on file | Email address on file |
| 14501773 | Name on file | Email address on file |
| 14253215 | Name on file | Email address on file |
| 14308783 | Name on file | Email address on file |
| 14130176 | Name on file | Email address on file |
| 14602564 | Name on file | Email address on file |
| 14602564 | Name on file | Email address on file |
| 15076554 | Name on file | Email address on file |
| 14232759 | Name on file | Email address on file |
| 14359994 | Name on file | Email address on file |
| 13721552 | Name on file | Email address on file |
| 13466088 | Name on file | Email address on file |
| 14657732 | Name on file | Email address on file |
| 14657732 | Name on file | Email address on file |
| 14143773 | Name on file | Email address on file |
| 13409752 | Name on file | Email address on file |
| 14540379 | Name on file | Email address on file |
| 13453622 | Name on file | Email address on file |
| 13769463 | Name on file | Email address on file |
| 13535877 | Name on file | Email address on file |
| 14283087 | Name on file | Email address on file |
| 13242186 | Name on file | Email address on file |
| 16850738 | Name on file | Email address on file |
| 15075213 | Name on file | Email address on file |
| 15075213 | Name on file | Email address on file |
| 14328955 | Name on file | Email address on file |
| 13964386 | Name on file | Email address on file |
| 13569630 | Name on file | Email address on file |
| 14159276 | Name on file | Email address on file |
| 16853529 | Name on file | Email address on file |
| 13451861 | Name on file | Email address on file |
| 14073037 | Name on file | Email address on file |
| 13488253 | Name on file | Email address on file |
| 13447226 | Name on file | Email address on file |
| 13753821 | Name on file | Email address on file |
| 13197751 | Name on file | Email address on file |
| 13996522 | Name on file | Email address on file |
| 13711762 | Name on file | Email address on file |
| 13387213 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13743188 | Name on file | Email address on file |
| 15364575 | Name on file | Email address on file |
| 14455302 | Name on file | Email address on file |
| 14268441 | Name on file | Email address on file |
| 14638760 | Name on file | Email address on file |
| 13413893 | Name on file | Email address on file |
| 13808015 | Name on file | Email address on file |
| 16849887 | Name on file | Email address on file |
| 14017299 | Name on file | Email address on file |
| 13572631 | Name on file | Email address on file |
| 14593209 | Name on file | Email address on file |
| 13660050 | Name on file | Email address on file |
| 14183614 | Name on file | Email address on file |
| 14508721 | Name on file | Email address on file |
| 14321669 | Name on file | Email address on file |
| 15408645 | Name on file | Email address on file |
| 13825307 | Name on file | Email address on file |
| 14591568 | Name on file | Email address on file |
| 13734765 | Name on file | Email address on file |
| 14484959 | Name on file | Email address on file |
| 14331333 | Name on file | Email address on file |
| 14628362 | Name on file | Email address on file |
| 14628362 | Name on file | Email address on file |
| 14511304 | Name on file | Email address on file |
| 13286604 | Name on file | Email address on file |
| 13239879 | Name on file | Email address on file |
| 14029747 | Name on file | Email address on file |
| 13650057 | Name on file | Email address on file |
| 14250844 | Name on file | Email address on file |
| 13610521 | Name on file | Email address on file |
| 13582609 | Name on file | Email address on file |
| 13563638 | Name on file | Email address on file |
| 13245476 | Name on file | Email address on file |
| 14602704 | Name on file | Email address on file |
| 13893634 | Name on file | Email address on file |
| 13696105 | Name on file | Email address on file |
| 14582222 | Name on file | Email address on file |
| 14582222 | Name on file | Email address on file |
| 14594759 | Name on file | Email address on file |
| 13806052 | Name on file | Email address on file |
| 14581657 | Name on file | Email address on file |
| 13983334 | Name on file | Email address on file |
| 13401698 | Name on file | Email address on file |
| 14281415 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13267263 | Name on file | Email address on file |
| 14640292 | Name on file | Email address on file |
| 14349117 | Name on file | Email address on file |
| 14543944 | Name on file | Email address on file |
| 14302167 | Name on file | Email address on file |
| 14070139 | Name on file | Email address on file |
| 13459913 | Name on file | Email address on file |
| 13918720 | Name on file | Email address on file |
| 14120647 | Name on file | Email address on file |
| 14581665 | Name on file | Email address on file |
| 13655211 | Name on file | Email address on file |
| 13906398 | Name on file | Email address on file |
| 15235317 | Name on file | Email address on file |
| 14629722 | Name on file | Email address on file |
| 14278067 | Name on file | Email address on file |
| 14597867 | Name on file | Email address on file |
| 14597867 | Name on file | Email address on file |
| 13198529 | Name on file | Email address on file |
| 14654855 | Name on file | Email address on file |
| 13301428 | Name on file | Email address on file |
| 14444932 | Name on file | Email address on file |
| 13677261 | Name on file | Email address on file |
| 14591314 | Name on file | Email address on file |
| 14591314 | Name on file | Email address on file |
| 14610509 | Name on file | Email address on file |
| 14124138 | Name on file | Email address on file |
| 13584478 | Name on file | Email address on file |
| 14672562 | Name on file | Email address on file |
| 13139965 | Name on file | Email address on file |
| 13640491 | Name on file | Email address on file |
| 13964021 | Name on file | Email address on file |
| 13414224 | Name on file | Email address on file |
| 14949274 | Name on file | Email address on file |
| 13744018 | Name on file | Email address on file |
| 14162516 | Name on file | Email address on file |
| 14103755 | Name on file | Email address on file |
| 14321676 | Name on file | Email address on file |
| 14178263 | Name on file | Email address on file |
| 13758840 | Name on file | Email address on file |
| 14468303 | Name on file | Email address on file |
| 13796009 | Name on file | Email address on file |
| 13509799 | Name on file | Email address on file |
| 13964838 | Name on file | Email address on file |
| 14131953 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14116488 | Name on file | Email address on file |
| 13478566 | Name on file | Email address on file |
| 14307296 | Name on file | Email address on file |
| 13991219 | Name on file | Email address on file |
| 13314120 | Name on file | Email address on file |
| 14512164 | Name on file | Email address on file |
| 14051042 | Name on file | Email address on file |
| 13280507 | Name on file | Email address on file |
| 14324266 | Name on file | Email address on file |
| 14558446 | Name on file | Email address on file |
| 14558446 | Name on file | Email address on file |
| 13300090 | Name on file | Email address on file |
| 13328391 | Name on file | Email address on file |
| 15135757 | Name on file | Email address on file |
| 13788147 | Name on file | Email address on file |
| 18272385 | Name on file | Email address on file |
| 14294360 | Name on file | Email address on file |
| 15279284 | Name on file | Email address on file |
| 15278757 | Name on file | Email address on file |
| 14907318 | Name on file | Email address on file |
| 14907318 | Name on file | Email address on file |
| 15271589 | Name on file | Email address on file |
| 14932585 | Name on file | Email address on file |
| 15271868 | Name on file | Email address on file |
| 15289182 | Name on file | Email address on file |
| 15289182 | Name on file | Email address on file |
| 15021758 | Name on file | Email address on file |
| 14409810 | Name on file | Email address on file |
| 15161481 | Name on file | Email address on file |
| 15277031 | Name on file | Email address on file |
| 14958777 | Name on file | Email address on file |
| 14473161 | Name on file | Email address on file |
| 14984822 | Name on file | Email address on file |
| 15186485 | Name on file | Email address on file |
| 14998023 | Name on file | Email address on file |
| 14342641 | Name on file | Email address on file |
| 14941905 | Name on file | Email address on file |
| 15405561 | Name on file | Email address on file |
| 13388311 | Name on file | Email address on file |
| 15218691 | Name on file | Email address on file |
| 15104607 | Name on file | Email address on file |
| 14113541 | Name on file | Email address on file |
| 15093250 | Name on file | Email address on file |
| 13733473 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14281490 | Name on file | Email address on file |
| 15130858 | Name on file | Email address on file |
| 13182657 | Name on file | Email address on file |
| 13182657 | Name on file | Email address on file |
| 16866205 | Name on file | Email address on file |
| 15284971 | Name on file | Email address on file |
| 14926638 | Name on file | Email address on file |
| 16859869 | Name on file | Email address on file |
| 15218677 | Name on file | Email address on file |
| 15044438 | Name on file | Email address on file |
| 14914937 | Name on file | Email address on file |
| 15184898 | Name on file | Email address on file |
| 15025041 | Name on file | Email address on file |
| 13413735 | Name on file | Email address on file |
| 14967905 | Name on file | Email address on file |
| 15046155 | Name on file | Email address on file |
| 14932724 | Name on file | Email address on file |
| 15283489 | Name on file | Email address on file |
| 15283489 | Name on file | Email address on file |
| 15109389 | Name on file | Email address on file |
| 13658847 | Name on file | Email address on file |
| 15242666 | Name on file | Email address on file |
| 13231727 | Name on file | Email address on file |
| 13221137 | Name on file | Email address on file |
| 14968795 | Name on file | Email address on file |
| 14954049 | Name on file | Email address on file |
| 14958124 | Name on file | Email address on file |
| 15048598 | Name on file | Email address on file |
| 15181850 | Name on file | Email address on file |
| 13182445 | Name on file | Email address on file |
| 14895703 | Name on file | Email address on file |
| 15133958 | Name on file | Email address on file |
| 15234768 | Name on file | Email address on file |
| 15095902 | Name on file | Email address on file |
| 13798991 | Name on file | Email address on file |
| 15033161 | Name on file | Email address on file |
| 15225214 | Name on file | Email address on file |
| 14914506 | Name on file | Email address on file |
| 14907461 | Name on file | Email address on file |
| 13865442 | Name on file | Email address on file |
| 14148815 | Name on file | Email address on file |
| 13890884 | Name on file | Email address on file |
| 13938850 | Name on file | Email address on file |
| 13334954 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18244842 | Name on file | Email address on file |
| 13678451 | Name on file | Email address on file |
| 14659641 | Name on file | Email address on file |
| 18275716 | Name on file | Email address on file |
| 14675028 | Name on file | Email address on file |
| 14909344 | Name on file | Email address on file |
| 15268020 | Name on file | Email address on file |
| 14906903 | Name on file | Email address on file |
| 14211427 | Name on file | Email address on file |
| 13427499 | Name on file | Email address on file |
| 14364311 | Name on file | Email address on file |
| 15259334 | Name on file | Email address on file |
| 13523679 | Name on file | Email address on file |
| 15123624 | Name on file | Email address on file |
| 15276836 | Name on file | Email address on file |
| 15369514 | Name on file | Email address on file |
| 13716924 | Name on file | Email address on file |
| 13330143 | Name on file | Email address on file |
| 13189744 | Name on file | Email address on file |
| 15390996 | Name on file | Email address on file |
| 13205350 | Name on file | Email address on file |
| 13538727 | Name on file | Email address on file |
| 22427316 | Name on file | Email address on file |
| 14547922 | Name on file | Email address on file |
| 13503246 | Name on file | Email address on file |
| 14242559 | Name on file | Email address on file |
| 15049618 | Name on file | Email address on file |
| 14613614 | Name on file | Email address on file |
| 13591652 | Name on file | Email address on file |
| 13658417 | Name on file | Email address on file |
| 13297798 | Name on file | Email address on file |
| 15206120 | Name on file | Email address on file |
| 13970888 | Name on file | Email address on file |
| 15249277 | Name on file | Email address on file |
| 14158197 | Name on file | Email address on file |
| 13299435 | Name on file | Email address on file |
| 13536604 | Name on file | Email address on file |
| 13487070 | Name on file | Email address on file |
| 14609372 | Name on file | Email address on file |
| 14609372 | Name on file | Email address on file |
| 13457529 | Name on file | Email address on file |
| 14252443 | Name on file | Email address on file |
| 14921567 | Name on file | Email address on file |
| 15078034 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14946090 | Name on file | Email address on file |
| 15048931 | Name on file | Email address on file |
| 14230939 | Name on file | Email address on file |
| 13173139 | Name on file | Email address on file |
| 15127414 | Name on file | Email address on file |
| 13169570 | Name on file | Email address on file |
| 14166408 | Name on file | Email address on file |
| 14127281 | Name on file | Email address on file |
| 15293462 | Name on file | Email address on file |
| 15135501 | Name on file | Email address on file |
| 14261112 | Name on file | Email address on file |
| 15136000 | Name on file | Email address on file |
| 14938587 | Name on file | Email address on file |
| 15035171 | Name on file | Email address on file |
| 15201042 | Name on file | Email address on file |
| 13906915 | Name on file | Email address on file |
| 14503535 | Name on file | Email address on file |
| 14973438 | Name on file | Email address on file |
| 15143088 | Name on file | Email address on file |
| 15096283 | Name on file | Email address on file |
| 15163631 | Name on file | Email address on file |
| 14084682 | Name on file | Email address on file |
| 14026402 | Name on file | Email address on file |
| 14075732 | Name on file | Email address on file |
| 14427756 | Name on file | Email address on file |
| 13255917 | Name on file | Email address on file |
| 14038117 | Name on file | Email address on file |
| 15016906 | Name on file | Email address on file |
| 14547661 | Name on file | Email address on file |
| 15019499 | Name on file | Email address on file |
| 13974632 | Name on file | Email address on file |
| 14639955 | Name on file | Email address on file |
| 15150860 | Name on file | Email address on file |
| 13774558 | Name on file | Email address on file |
| 14208294 | Name on file | Email address on file |
| 14558957 | Name on file | Email address on file |
| 13943797 | Name on file | Email address on file |
| 18939638 | Name on file | Email address on file |
| 15050972 | Name on file | Email address on file |
| 13487958 | Name on file | Email address on file |
| 14617739 | Name on file | Email address on file |
| 13589379 | Name on file | Email address on file |
| 18312391 | Name on file | Email address on file |
| 14249428 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13760018 | Name on file | Email address on file |
| 13757374 | Name on file | Email address on file |
| 15027679 | Name on file | Email address on file |
| 14534362 | Name on file | Email address on file |
| 13611422 | Name on file | Email address on file |
| 14301856 | Name on file | Email address on file |
| 13333316 | Name on file | Email address on file |
| 13880025 | Name on file | Email address on file |
| 13373569 | Name on file | Email address on file |
| 18281316 | Name on file | Email address on file |
| 14945967 | Name on file | Email address on file |
| 13692275 | Name on file | Email address on file |
| 18262382 | Name on file | Email address on file |
| 13919920 | Name on file | Email address on file |
| 15072426 | Name on file | Email address on file |
| 14915024 | Name on file | Email address on file |
| 20798421 | Name on file | Email address on file |
| 18949259 | Name on file | Email address on file |
| 13746006 | Name on file | Email address on file |
| 18958780 | Name on file | Email address on file |
| 13506913 | Name on file | Email address on file |
| 14428456 | Name on file | Email address on file |
| 13358860 | Name on file | Email address on file |
| 13525880 | Name on file | Email address on file |
| 18970052 | Name on file | Email address on file |
| 15056755 | Name on file | Email address on file |
| 14114916 | Name on file | Email address on file |
| 14604448 | Name on file | Email address on file |
| 15284586 | Name on file | Email address on file |
| 15284586 | Name on file | Email address on file |
| 14043346 | Name on file | Email address on file |
| 15291320 | Name on file | Email address on file |
| 15291320 | Name on file | Email address on file |
| 14498483 | Name on file | Email address on file |
| 13577910 | Name on file | Email address on file |
| 14903349 | Name on file | Email address on file |
| 13515293 | Name on file | Email address on file |
| 14473599 | Name on file | Email address on file |
| 13412921 | Name on file | Email address on file |
| 13263026 | Name on file | Email address on file |
| 13376736 | Name on file | Email address on file |
| 13808185 | Name on file | Email address on file |
| 14601097 | Name on file | Email address on file |
| 13623880 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13374035 | Name on file | Email address on file |
| 14233005 | Name on file | Email address on file |
| 15151841 | Name on file | Email address on file |
| 13750563 | Name on file | Email address on file |
| 14589142 | Name on file | Email address on file |
| 14147950 | Name on file | Email address on file |
| 13724026 | Name on file | Email address on file |
| 13315696 | Name on file | Email address on file |
| 18331064 | Name on file | Email address on file |
| 18331053 | Name on file | Email address on file |
| 13592995 | Name on file | Email address on file |
| 14103116 | Name on file | Email address on file |
| 14660744 | Name on file | Email address on file |
| 14660744 | Name on file | Email address on file |
| 14595483 | Name on file | Email address on file |
| 13822415 | Name on file | Email address on file |
| 15062488 | Name on file | Email address on file |
| 14052872 | Name on file | Email address on file |
| 18298698 | Name on file | Email address on file |
| 14426736 | Name on file | Email address on file |
| 14664555 | Name on file | Email address on file |
| 13432863 | Name on file | Email address on file |
| 14238956 | Name on file | Email address on file |
| 13320586 | Name on file | Email address on file |
| 14424987 | Name on file | Email address on file |
| 13928049 | Name on file | Email address on file |
| 13805366 | Name on file | Email address on file |
| 14447510 | Name on file | Email address on file |
| 13232328 | Name on file | Email address on file |
| 14254762 | Name on file | Email address on file |
| 13539298 | Name on file | Email address on file |
| 13261799 | Name on file | Email address on file |
| 14444374 | Name on file | Email address on file |
| 13332259 | Name on file | Email address on file |
| 13922552 | Name on file | Email address on file |
| 14010736 | Name on file | Email address on file |
| 14638229 | Name on file | Email address on file |
| 14360029 | Name on file | Email address on file |
| 13504953 | Name on file | Email address on file |
| 15192685 | Name on file | Email address on file |
| 14148524 | Name on file | Email address on file |
| 13212812 | Name on file | Email address on file |
| 14612583 | Name on file | Email address on file |
| 13173946 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14331316 | Name on file | Email address on file |
| 14160574 | Name on file | Email address on file |
| 13290762 | Name on file | Email address on file |
| 13631633 | Name on file | Email address on file |
| 13691186 | Name on file | Email address on file |
| 14029797 | Name on file | Email address on file |
| 13315263 | Name on file | Email address on file |
| 13967615 | Name on file | Email address on file |
| 15374490 | Name on file | Email address on file |
| 14402298 | Name on file | Email address on file |
| 13397746 | Name on file | Email address on file |
| 13272670 | Name on file | Email address on file |
| 13975229 | Name on file | Email address on file |
| 14416982 | Name on file | Email address on file |
| 13414176 | Name on file | Email address on file |
| 13863023 | Name on file | Email address on file |
| 14072671 | Name on file | Email address on file |
| 14447525 | Name on file | Email address on file |
| 14212026 | Name on file | Email address on file |
| 13853338 | Name on file | Email address on file |
| 14432426 | Name on file | Email address on file |
| 14268273 | Name on file | Email address on file |
| 13204023 | Name on file | Email address on file |
| 13883742 | Name on file | Email address on file |
| 13950132 | Name on file | Email address on file |
| 13915139 | Name on file | Email address on file |
| 14535848 | Name on file | Email address on file |
| 15186938 | Name on file | Email address on file |
| 14144353 | Name on file | Email address on file |
| 13235521 | Name on file | Email address on file |
| 18241433 | Name on file | Email address on file |
| 18981166 | Name on file | Email address on file |
| 13551150 | Name on file | Email address on file |
| 14337003 | Name on file | Email address on file |
| 14580717 | Name on file | Email address on file |
| 15193922 | Name on file | Email address on file |
| 13918426 | Name on file | Email address on file |
| 13866209 | Name on file | Email address on file |
| 14404426 | Name on file | Email address on file |
| 14038115 | Name on file | Email address on file |
| 13669447 | Name on file | Email address on file |
| 13560498 | Name on file | Email address on file |
| 13869816 | Name on file | Email address on file |
| 15278646 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13640782 | Name on file | Email address on file |
| 13649544 | Name on file | Email address on file |
| 13995797 | Name on file | Email address on file |
| 14364228 | Name on file | Email address on file |
| 13861084 | Name on file | Email address on file |
| 14615382 | Name on file | Email address on file |
| 13838661 | Name on file | Email address on file |
| 13864744 | Name on file | Email address on file |
| 14380751 | Name on file | Email address on file |
| 15094541 | Name on file | Email address on file |
| 13396872 | Name on file | Email address on file |
| 14180710 | Name on file | Email address on file |
| 13577626 | Name on file | Email address on file |
| 13650715 | Name on file | Email address on file |
| 13431673 | Name on file | Email address on file |
| 14678218 | Name on file | Email address on file |
| 13678265 | Name on file | Email address on file |
| 14336727 | Name on file | Email address on file |
| 14422733 | Name on file | Email address on file |
| 14586695 | Name on file | Email address on file |
| 14537059 | Name on file | Email address on file |
| 14636627 | Name on file | Email address on file |
| 14671265 | Name on file | Email address on file |
| 13325580 | Name on file | Email address on file |
| 13848253 | Name on file | Email address on file |
| 14345347 | Name on file | Email address on file |
| 14650778 | Name on file | Email address on file |
| 14134514 | Name on file | Email address on file |
| 13625992 | Name on file | Email address on file |
| 13834244 | Name on file | Email address on file |
| 15392328 | Name on file | Email address on file |
| 14276032 | Name on file | Email address on file |
| 14624672 | Name on file | Email address on file |
| 14532470 | Name on file | Email address on file |
| 14035543 | Name on file | Email address on file |
| 14466874 | Name on file | Email address on file |
| 15111783 | Name on file | Email address on file |
| 14615243 | Name on file | Email address on file |
| 15098584 | Name on file | Email address on file |
| 13665604 | Name on file | Email address on file |
| 13810631 | Name on file | Email address on file |
| 13400138 | Name on file | Email address on file |
| 14014112 | Name on file | Email address on file |
| 13400896 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18263809 | Name on file | Email address on file |
| 18954347 | Name on file | Email address on file |
| 14989182 | Name on file | Email address on file |
| 15274436 | Name on file | Email address on file |
| 14945454 | Name on file | Email address on file |
| 15100258 | Name on file | Email address on file |
| 13576331 | Name on file | Email address on file |
| 14192911 | Name on file | Email address on file |
| 14252104 | Name on file | Email address on file |
| 13781799 | Name on file | Email address on file |
| 13352269 | Name on file | Email address on file |
| 13893386 | Name on file | Email address on file |
| 13174335 | Name on file | Email address on file |
| 14074414 | Name on file | Email address on file |
| 13441396 | Name on file | Email address on file |
| 14224976 | Name on file | Email address on file |
| 13588871 | Name on file | Email address on file |
| 14620870 | Name on file | Email address on file |
| 13749870 | Name on file | Email address on file |
| 14514352 | Name on file | Email address on file |
| 13373600 | Name on file | Email address on file |
| 13267764 | Name on file | Email address on file |
| 13862306 | Name on file | Email address on file |
| 13677909 | Name on file | Email address on file |
| 15361483 | Name on file | Email address on file |
| 14006474 | Name on file | Email address on file |
| 13804734 | Name on file | Email address on file |
| 14456370 | Name on file | Email address on file |
| 14613126 | Name on file | Email address on file |
| 13942724 | Name on file | Email address on file |
| 14260075 | Name on file | Email address on file |
| 13768343 | Name on file | Email address on file |
| 14127733 | Name on file | Email address on file |
| 14291902 | Name on file | Email address on file |
| 18981463 | Name on file | Email address on file |
| 19009612 | Name on file | Email address on file |
| 15262172 | Name on file | Email address on file |
| 15262172 | Name on file | Email address on file |
| 15270297 | Name on file | Email address on file |
| 15059639 | Name on file | Email address on file |
| 15163024 | Name on file | Email address on file |
| 18266960 | Name on file | Email address on file |
| 15233318 | Name on file | Email address on file |
| 18937304 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18275947 | Name on file | Email address on file |
| 18289637 | Name on file | Email address on file |
| 18968876 | Name on file | Email address on file |
| 14559669 | Name on file | Email address on file |
| 14638148 | Name on file | Email address on file |
| 14638148 | Name on file | Email address on file |
| 18984573 | Name on file | Email address on file |
| 18276219 | Name on file | Email address on file |
| 19028747 | Name on file | Email address on file |
| 13220224 | Name on file | Email address on file |
| 19027210 | Name on file | Email address on file |
| 14663087 | Name on file | Email address on file |
| 18282809 | Name on file | Email address on file |
| 13524287 | Name on file | Email address on file |
| 14029121 | Name on file | Email address on file |
| 14897683 | Name on file | Email address on file |
| 14017226 | Name on file | Email address on file |
| 14533997 | Name on file | Email address on file |
| 15396936 | Name on file | Email address on file |
| 18238725 | Name on file | Email address on file |
| 19006403 | Name on file | Email address on file |
| 14197726 | Name on file | Email address on file |
| 13949629 | Name on file | Email address on file |
| 18965502 | Name on file | Email address on file |
| 18277079 | Name on file | Email address on file |
| 13754467 | Name on file | Email address on file |
| 13457925 | Name on file | Email address on file |
| 14628983 | Name on file | Email address on file |
| 18330818 | Name on file | Email address on file |
| 18273634 | Name on file | Email address on file |
| 14899772 | Name on file | Email address on file |
| 13775952 | Name on file | Email address on file |
| 14122790 | Name on file | Email address on file |
| 15178781 | Name on file | Email address on file |
| 13377126 | Name on file | Email address on file |
| 14063861 | Name on file | Email address on file |
| 15006368 | Name on file | Email address on file |
| 13784743 | Name on file | Email address on file |
| 14593168 | Name on file | Email address on file |
| 13047886 | Name on file | Email address on file |
| 18272991 | Name on file | Email address on file |
| 18963937 | Name on file | Email address on file |
| 13019936 | Name on file | Email address on file |
| 18995949 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18954666 | Name on file | Email address on file |
| 18992904 | Name on file | Email address on file |
| 19000362 | Name on file | Email address on file |
| 19015824 | Name on file | Email address on file |
| 18328072 | Name on file | Email address on file |
| 18959251 | Name on file | Email address on file |
| 18295647 | Name on file | Email address on file |
| 18259452 | Name on file | Email address on file |
| 18249598 | Name on file | Email address on file |
| 20816238 | Name on file | Email address on file |
| 18270165 | Name on file | Email address on file |
| 18965646 | Name on file | Email address on file |
| 22139571 | Name on file | Email address on file |
| 18285191 | Name on file | Email address on file |
| 18322485 | Name on file | Email address on file |
| 18286056 | Name on file | Email address on file |
| 18983728 | Name on file | Email address on file |
| 19028940 | Name on file | Email address on file |
| 18259838 | Name on file | Email address on file |
| 18967879 | Name on file | Email address on file |
| 18964337 | Name on file | Email address on file |
| 18274396 | Name on file | Email address on file |
| 13627937 | Name on file | Email address on file |
| 22145267 | Name on file | Email address on file |
| 18999651 | Name on file | Email address on file |
| 18263505 | Name on file | Email address on file |
| 13899357 | Name on file | Email address on file |
| 13894801 | Name on file | Email address on file |
| 15221442 | Name on file | Email address on file |
| 13393158 | Name on file | Email address on file |
| 14221578 | Name on file | Email address on file |
| 13657435 | Name on file | Email address on file |
| 14496842 | Name on file | Email address on file |
| 14146555 | Name on file | Email address on file |
| 13425180 | Name on file | Email address on file |
| 13263361 | Name on file | Email address on file |
| 13299348 | Name on file | Email address on file |
| 16863872 | Name on file | Email address on file |
| 14066233 | Name on file | Email address on file |
| 13679359 | Name on file | Email address on file |
| 14931422 | Name on file | Email address on file |
| 15149237 | Name on file | Email address on file |
| 15006094 | Name on file | Email address on file |
| 15287010 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15287010 | Name on file | Email address on file |
| 15152311 | Name on file | Email address on file |
| 15041802 | Name on file | Email address on file |
| 15153203 | Name on file | Email address on file |
| 13869204 | Name on file | Email address on file |
| 13992235 | Name on file | Email address on file |
| 15369597 | Name on file | Email address on file |
| 14630909 | Name on file | Email address on file |
| 14630909 | Name on file | Email address on file |
| 13602962 | Name on file | Email address on file |
| 13480066 | Name on file | Email address on file |
| 18320682 | Name on file | Email address on file |
| 18264052 | Name on file | Email address on file |
| 14008027 | Name on file | Email address on file |
| 13249136 | Name on file | Email address on file |
| 18953622 | Name on file | Email address on file |
| 15110689 | Name on file | Email address on file |
| 18978645 | Name on file | Email address on file |
| 13197345 | Name on file | Email address on file |
| 14174469 | Name on file | Email address on file |
| 14421847 | Name on file | Email address on file |
| 18983369 | Name on file | Email address on file |
| 13799521 | Name on file | Email address on file |
| 14983554 | Name on file | Email address on file |
| 18274285 | Name on file | Email address on file |
| 14921143 | Name on file | Email address on file |
| 13659534 | Name on file | Email address on file |
| 13371621 | Name on file | Email address on file |
| 13684524 | Name on file | Email address on file |
| 14538977 | Name on file | Email address on file |
| 13225030 | Name on file | Email address on file |
| 15292440 | Name on file | Email address on file |
| 14402587 | Name on file | Email address on file |
| 14139740 | Name on file | Email address on file |
| 18959941 | Name on file | Email address on file |
| 18284597 | Name on file | Email address on file |
| 18961657 | Name on file | Email address on file |
| 15023061 | Name on file | Email address on file |
| 13989122 | Name on file | Email address on file |
| 18976579 | Name on file | Email address on file |
| 19026782 | Name on file | Email address on file |
| 15253425 | Name on file | Email address on file |
| 13888115 | Name on file | Email address on file |
| 15113817 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14423161 | Name on file | Email address on file |
| 18942006 | Name on file | Email address on file |
| 15264680 | Name on file | Email address on file |
| 13178769 | Name on file | Email address on file |
| 14286789 | Name on file | Email address on file |
| 15361909 | Name on file | Email address on file |
| 18254032 | Name on file | Email address on file |
| 15068674 | Name on file | Email address on file |
| 14340772 | Name on file | Email address on file |
| 13980424 | Name on file | Email address on file |
| 18320061 | Name on file | Email address on file |
| 18256845 | Name on file | Email address on file |
| 13820997 | Name on file | Email address on file |
| 14192153 | Name on file | Email address on file |
| 15412362 | Name on file | Email address on file |
| 18304755 | Name on file | Email address on file |
| 18336353 | Name on file | Email address on file |
| 14092864 | Name on file | Email address on file |
| 13330048 | Name on file | Email address on file |
| 18943760 | Name on file | Email address on file |
| 13365356 | Name on file | Email address on file |
| 13526221 | Name on file | Email address on file |
| 15195734 | Name on file | Email address on file |
| 13424845 | Name on file | Email address on file |
| 14174078 | Name on file | Email address on file |
| 13454736 | Name on file | Email address on file |
| 13730414 | Name on file | Email address on file |
| 14019419 | Name on file | Email address on file |
| 14548497 | Name on file | Email address on file |
| 14161311 | Name on file | Email address on file |
| 18309229 | Name on file | Email address on file |
| 20654496 | Name on file | Email address on file |
| 18241835 | Name on file | Email address on file |
| 19027681 | Name on file | Email address on file |
| 13184887 | Name on file | Email address on file |
| 13798864 | Name on file | Email address on file |
| 13522071 | Name on file | Email address on file |
| 18276213 | Name on file | Email address on file |
| 18312901 | Name on file | Email address on file |
| 18331583 | Name on file | Email address on file |
| 10286788 | Name on file | Email address on file |
| 14550176 | Name on file | Email address on file |
| 18248821 | Name on file | Email address on file |
| 14605149 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15274387 | Name on file | Email address on file |
| 18984111 | Name on file | Email address on file |
| 13974208 | Name on file | Email address on file |
| 13821033 | Name on file | Email address on file |
| 13595092 | Name on file | Email address on file |
| 13832287 | Name on file | Email address on file |
| 14061959 | Name on file | Email address on file |
| 14491686 | Name on file | Email address on file |
| 13852165 | Name on file | Email address on file |
| 19008077 | Name on file | Email address on file |
| 15410455 | Name on file | Email address on file |
| 13504793 | Name on file | Email address on file |
| 14638318 | Name on file | Email address on file |
| 14520100 | Name on file | Email address on file |
| 13237739 | Name on file | Email address on file |
| 14909761 | Name on file | Email address on file |
| 18964911 | Name on file | Email address on file |
| 18307311 | Name on file | Email address on file |
| 22154641 | Name on file | Email address on file |
| 14078904 | Name on file | Email address on file |
| 13653509 | Name on file | Email address on file |
| 13282444 | Name on file | Email address on file |
| 19017728 | Name on file | Email address on file |
| 14195269 | Name on file | Email address on file |
| 13143146 | Name on file | Email address on file |
| 14582318 | Name on file | Email address on file |
| 14052441 | Name on file | Email address on file |
| 14515409 | Name on file | Email address on file |
| 19001252 | Name on file | Email address on file |
| 13249463 | Name on file | Email address on file |
| 14231624 | Name on file | Email address on file |
| 14104738 | Name on file | Email address on file |
| 14607079 | Name on file | Email address on file |
| 18294157 | Name on file | Email address on file |
| 13148785 | Name on file | Email address on file |
| 13701486 | Name on file | Email address on file |
| 14549907 | Name on file | Email address on file |
| 18938528 | Name on file | Email address on file |
| 14187236 | Name on file | Email address on file |
| 14356102 | Name on file | Email address on file |
| 15270748 | Name on file | Email address on file |
| 14213365 | Name on file | Email address on file |
| 15396698 | Name on file | Email address on file |
| 15096735 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15291708 | Name on file | Email address on file |
| 14215324 | Name on file | Email address on file |
| 13983600 | Name on file | Email address on file |
| 13469934 | Name on file | Email address on file |
| 13255391 | Name on file | Email address on file |
| 13950110 | Name on file | Email address on file |
| 13992348 | Name on file | Email address on file |
| 13496325 | Name on file | Email address on file |
| 14411974 | Name on file | Email address on file |
| 14154963 | Name on file | Email address on file |
| 13695781 | Name on file | Email address on file |
| 14307355 | Name on file | Email address on file |
| 13568587 | Name on file | Email address on file |
| 14591754 | Name on file | Email address on file |
| 13875293 | Name on file | Email address on file |
| 14208161 | Name on file | Email address on file |
| 19005288 | Name on file | Email address on file |
| 14139699 | Name on file | Email address on file |
| 18942864 | Name on file | Email address on file |
| 18292989 | Name on file | Email address on file |
| 18300810 | Name on file | Email address on file |
| 13706087 | Name on file | Email address on file |
| 13399908 | Name on file | Email address on file |
| 15115329 | Name on file | Email address on file |
| 14280209 | Name on file | Email address on file |
| 18956165 | Name on file | Email address on file |
| 13780274 | Name on file | Email address on file |
| 15369238 | Name on file | Email address on file |
| 14016445 | Name on file | Email address on file |
| 14024138 | Name on file | Email address on file |
| 13318104 | Name on file | Email address on file |
| 13434636 | Name on file | Email address on file |
| 15202971 | Name on file | Email address on file |
| 15202971 | Name on file | Email address on file |
| 13174964 | Name on file | Email address on file |
| 14112739 | Name on file | Email address on file |
| 14690427 | Name on file | Email address on file |
| 14690427 | Name on file | Email address on file |
| 15093737 | Name on file | Email address on file |
| 14031943 | Name on file | Email address on file |
| 14044968 | Name on file | Email address on file |
| 13794626 | Name on file | Email address on file |
| 14144187 | Name on file | Email address on file |
| 13368236 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14224146 | Name on file | Email address on file |
| 18981560 | Name on file | Email address on file |
| 14170108 | Name on file | Email address on file |
| 13494549 | Name on file | Email address on file |
| 14655437 | Name on file | Email address on file |
| 14655437 | Name on file | Email address on file |
| 13209631 | Name on file | Email address on file |
| 13792840 | Name on file | Email address on file |
| 14630753 | Name on file | Email address on file |
| 15397345 | Name on file | Email address on file |
| 13434670 | Name on file | Email address on file |
| 13537543 | Name on file | Email address on file |
| 13672298 | Name on file | Email address on file |
| 13199470 | Name on file | Email address on file |
| 14908569 | Name on file | Email address on file |
| 15039476 | Name on file | Email address on file |
| 18288871 | Name on file | Email address on file |
| 18996067 | Name on file | Email address on file |
| 14641192 | Name on file | Email address on file |
| 15273419 | Name on file | Email address on file |
| 14472682 | Name on file | Email address on file |
| 15150138 | Name on file | Email address on file |
| 13501003 | Name on file | Email address on file |
| 15273153 | Name on file | Email address on file |
| 15141359 | Name on file | Email address on file |
| 15171980 | Name on file | Email address on file |
| 14951790 | Name on file | Email address on file |
| 15206294 | Name on file | Email address on file |
| 14940705 | Name on file | Email address on file |
| 14351084 | Name on file | Email address on file |
| 13249092 | Name on file | Email address on file |
| 13985381 | Name on file | Email address on file |
| 14603151 | Name on file | Email address on file |
| 13307735 | Name on file | Email address on file |
| 15125979 | Name on file | Email address on file |
| 13478729 | Name on file | Email address on file |
| 13536866 | Name on file | Email address on file |
| 18238449 | Name on file | Email address on file |
| 15375694 | Name on file | Email address on file |
| 18252475 | Name on file | Email address on file |
| 15279649 | Name on file | Email address on file |
| 18251302 | Name on file | Email address on file |
| 13792360 | Name on file | Email address on file |
| 13139654 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14623273 | Name on file | Email address on file |
| 14268617 | Name on file | Email address on file |
| 14271701 | Name on file | Email address on file |
| 13439400 | Name on file | Email address on file |
| 18291248 | Name on file | Email address on file |
| 15153363 | Name on file | Email address on file |
| 13465603 | Name on file | Email address on file |
| 13460755 | Name on file | Email address on file |
| 13955055 | Name on file | Email address on file |
| 13150540 | Name on file | Email address on file |
| 13915735 | Name on file | Email address on file |
| 14639073 | Name on file | Email address on file |
| 13522091 | Name on file | Email address on file |
| 18949408 | Name on file | Email address on file |
| 18968736 | Name on file | Email address on file |
| 13662428 | Name on file | Email address on file |
| 14289145 | Name on file | Email address on file |
| 13555661 | Name on file | Email address on file |
| 13396314 | Name on file | Email address on file |
| 14596610 | Name on file | Email address on file |
| 14180532 | Name on file | Email address on file |
| 14943802 | Name on file | Email address on file |
| 15046960 | Name on file | Email address on file |
| 14551780 | Name on file | Email address on file |
| 14063881 | Name on file | Email address on file |
| 18293009 | Name on file | Email address on file |
| 18294847 | Name on file | Email address on file |
| 13925156 | Name on file | Email address on file |
| 14590449 | Name on file | Email address on file |
| 14590449 | Name on file | Email address on file |
| 15250877 | Name on file | Email address on file |
| 14445584 | Name on file | Email address on file |
| 15226597 | Name on file | Email address on file |
| 18969366 | Name on file | Email address on file |
| 18976587 | Name on file | Email address on file |
| 18976637 | Name on file | Email address on file |
| 14895124 | Name on file | Email address on file |
| 18985130 | Name on file | Email address on file |
| 15143997 | Name on file | Email address on file |
| 13152881 | Name on file | Email address on file |
| 15182845 | Name on file | Email address on file |
| 14652369 | Name on file | Email address on file |
| 13466428 | Name on file | Email address on file |
| 13651071 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14290019 | Name on file | Email address on file |
| 14055828 | Name on file | Email address on file |
| 14408797 | Name on file | Email address on file |
| 13293934 | Name on file | Email address on file |
| 15044728 | Name on file | Email address on file |
| 14093936 | Name on file | Email address on file |
| 14061803 | Name on file | Email address on file |
| 15383593 | Name on file | Email address on file |
| 13899937 | Name on file | Email address on file |
| 19169692 | Name on file | Email address on file |
| 13364568 | Name on file | Email address on file |
| 13453966 | Name on file | Email address on file |
| 13851241 | Name on file | Email address on file |
| 15241823 | Name on file | Email address on file |
| 18269654 | Name on file | Email address on file |
| 14489535 | Name on file | Email address on file |
| 13767294 | Name on file | Email address on file |
| 14582210 | Name on file | Email address on file |
| 14623963 | Name on file | Email address on file |
| 14620105 | Name on file | Email address on file |
| 13550603 | Name on file | Email address on file |
| 13148335 | Name on file | Email address on file |
| 18979471 | Name on file | Email address on file |
| 13193733 | Name on file | Email address on file |
| 18978025 | Name on file | Email address on file |
| 13898247 | Name on file | Email address on file |
| 13540879 | Name on file | Email address on file |
| 14544982 | Name on file | Email address on file |
| 14615604 | Name on file | Email address on file |
| 14489195 | Name on file | Email address on file |
| 14601443 | Name on file | Email address on file |
| 13506117 | Name on file | Email address on file |
| 14664435 | Name on file | Email address on file |
| 13341877 | Name on file | Email address on file |
| 13169366 | Name on file | Email address on file |
| 14060336 | Name on file | Email address on file |
| 13362410 | Name on file | Email address on file |
| 13154681 | Name on file | Email address on file |
| 13832324 | Name on file | Email address on file |
| 13912791 | Name on file | Email address on file |
| 13805663 | Name on file | Email address on file |
| 13975503 | Name on file | Email address on file |
| 15106405 | Name on file | Email address on file |
| 13693657 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14194932 | Name on file | Email address on file |
| 13363563 | Name on file | Email address on file |
| 14613393 | Name on file | Email address on file |
| 14167619 | Name on file | Email address on file |
| 13626527 | Name on file | Email address on file |
| 14550425 | Name on file | Email address on file |
| 13872471 | Name on file | Email address on file |
| 13961492 | Name on file | Email address on file |
| 14543872 | Name on file | Email address on file |
| 13418044 | Name on file | Email address on file |
| 14662354 | Name on file | Email address on file |
| 14242374 | Name on file | Email address on file |
| 14195476 | Name on file | Email address on file |
| 13825522 | Name on file | Email address on file |
| 13623709 | Name on file | Email address on file |
| 13610766 | Name on file | Email address on file |
| 15150374 | Name on file | Email address on file |
| 14249842 | Name on file | Email address on file |
| 14681770 | Name on file | Email address on file |
| 13257734 | Name on file | Email address on file |
| 13780542 | Name on file | Email address on file |
| 13530541 | Name on file | Email address on file |
| 13859880 | Name on file | Email address on file |
| 14598940 | Name on file | Email address on file |
| 14582991 | Name on file | Email address on file |
| 14098521 | Name on file | Email address on file |
| 14548711 | Name on file | Email address on file |
| 13729480 | Name on file | Email address on file |
| 13938918 | Name on file | Email address on file |
| 13485001 | Name on file | Email address on file |
| 13220235 | Name on file | Email address on file |
| 14168247 | Name on file | Email address on file |
| 14135589 | Name on file | Email address on file |
| 14232284 | Name on file | Email address on file |
| 14595581 | Name on file | Email address on file |
| 14185575 | Name on file | Email address on file |
| 18248595 | Name on file | Email address on file |
| 19009833 | Name on file | Email address on file |
| 18977618 | Name on file | Email address on file |
| 18333030 | Name on file | Email address on file |
| 18259697 | Name on file | Email address on file |
| 18271555 | Name on file | Email address on file |
| 18965260 | Name on file | Email address on file |
| 18968753 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18259485 | Name on file | Email address on file |
| 15198187 | Name on file | Email address on file |
| 18324795 | Name on file | Email address on file |
| 18324714 | Name on file | Email address on file |
| 18267008 | Name on file | Email address on file |
| 14648981 | Name on file | Email address on file |
| 19174932 | Name on file | Email address on file |
| 14898422 | Name on file | Email address on file |
| 15289370 | Name on file | Email address on file |
| 14944727 | Name on file | Email address on file |
| 14944727 | Name on file | Email address on file |
| 13817693 | Name on file | Email address on file |
| 13647430 | Name on file | Email address on file |
| 13332916 | Name on file | Email address on file |
| 14050242 | Name on file | Email address on file |
| 13323852 | Name on file | Email address on file |
| 15404610 | Name on file | Email address on file |
| 13747054 | Name on file | Email address on file |
| 15257022 | Name on file | Email address on file |
| 14356049 | Name on file | Email address on file |
| 14668754 | Name on file | Email address on file |
| 13352210 | Name on file | Email address on file |
| 14107855 | Name on file | Email address on file |
| 13962864 | Name on file | Email address on file |
| 14552830 | Name on file | Email address on file |
| 18251721 | Name on file | Email address on file |
| 13552552 | Name on file | Email address on file |
| 13707629 | Name on file | Email address on file |
| 13349656 | Name on file | Email address on file |
| 14587798 | Name on file | Email address on file |
| 13841078 | Name on file | Email address on file |
| 13770582 | Name on file | Email address on file |
| 14631783 | Name on file | Email address on file |
| 13158553 | Name on file | Email address on file |
| 13466040 | Name on file | Email address on file |
| 14356591 | Name on file | Email address on file |
| 13391985 | Name on file | Email address on file |
| 13388425 | Name on file | Email address on file |
| 13299383 | Name on file | Email address on file |
| 14401302 | Name on file | Email address on file |
| 18241949 | Name on file | Email address on file |
| 18953463 | Name on file | Email address on file |
| 18252249 | Name on file | Email address on file |
| 19014667 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18295118 | Name on file | Email address on file |
| 18294854 | Name on file | Email address on file |
| 19029300 | Name on file | Email address on file |
| 14968521 | Name on file | Email address on file |
| 14674887 | Name on file | Email address on file |
| 15174864 | Name on file | Email address on file |
| 14930649 | Name on file | Email address on file |
| 13908345 | Name on file | Email address on file |
| 13371002 | Name on file | Email address on file |
| 18291761 | Name on file | Email address on file |
| 18245956 | Name on file | Email address on file |
| 18302109 | Name on file | Email address on file |
| 13656272 | Name on file | Email address on file |
| 18937259 | Name on file | Email address on file |
| 15182827 | Name on file | Email address on file |
| 13526988 | Name on file | Email address on file |
| 14631132 | Name on file | Email address on file |
| 13802334 | Name on file | Email address on file |
| 14629395 | Name on file | Email address on file |
| 18266310 | Name on file | Email address on file |
| 15273539 | Name on file | Email address on file |
| 18329299 | Name on file | Email address on file |
| 18999803 | Name on file | Email address on file |
| 18285438 | Name on file | Email address on file |
| 13181773 | Name on file | Email address on file |
| 14050049 | Name on file | Email address on file |
| 13616388 | Name on file | Email address on file |
| 13292051 | Name on file | Email address on file |
| 15259477 | Name on file | Email address on file |
| 18269413 | Name on file | Email address on file |
| 14158234 | Name on file | Email address on file |
| 14589907 | Name on file | Email address on file |
| 14215331 | Name on file | Email address on file |
| 13183273 | Name on file | Email address on file |
| 13788122 | Name on file | Email address on file |
| 13183057 | Name on file | Email address on file |
| 13810935 | Name on file | Email address on file |
| 13574372 | Name on file | Email address on file |
| 13475101 | Name on file | Email address on file |
| 15227414 | Name on file | Email address on file |
| 15093520 | Name on file | Email address on file |
| 13373469 | Name on file | Email address on file |
| 18288150 | Name on file | Email address on file |
| 13320978 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19169389 | Name on file | Email address on file |
| 13254472 | Name on file | Email address on file |
| 14605772 | Name on file | Email address on file |
| 13217088 | Name on file | Email address on file |
| 14398049 | Name on file | Email address on file |
| 18335908 | Name on file | Email address on file |
| 18324013 | Name on file | Email address on file |
| 14246290 | Name on file | Email address on file |
| 14174912 | Name on file | Email address on file |
| 14606015 | Name on file | Email address on file |
| 18277606 | Name on file | Email address on file |
| 18267550 | Name on file | Email address on file |
| 18246748 | Name on file | Email address on file |
| 18248579 | Name on file | Email address on file |
| 18255028 | Name on file | Email address on file |
| 13369904 | Name on file | Email address on file |
| 13971768 | Name on file | Email address on file |
| 13390506 | Name on file | Email address on file |
| 13645882 | Name on file | Email address on file |
| 13996795 | Name on file | Email address on file |
| 13981425 | Name on file | Email address on file |
| 14013797 | Name on file | Email address on file |
| 15126677 | Name on file | Email address on file |
| 13427265 | Name on file | Email address on file |
| 14614115 | Name on file | Email address on file |
| 13416047 | Name on file | Email address on file |
| 15064710 | Name on file | Email address on file |
| 18276768 | Name on file | Email address on file |
| 15372793 | Name on file | Email address on file |
| 13342847 | Name on file | Email address on file |
| 13277704 | Name on file | Email address on file |
| 13753173 | Name on file | Email address on file |
| 13998354 | Name on file | Email address on file |
| 13908648 | Name on file | Email address on file |
| 13440595 | Name on file | Email address on file |
| 14646449 | Name on file | Email address on file |
| 14665838 | Name on file | Email address on file |
| 15237048 | Name on file | Email address on file |
| 13346529 | Name on file | Email address on file |
| 14960528 | Name on file | Email address on file |
| 13164206 | Name on file | Email address on file |
| 18965559 | Name on file | Email address on file |
| 14906886 | Name on file | Email address on file |
| 18272265 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14125826 | Name on file | Email address on file |
| 13812350 | Name on file | Email address on file |
| 13355590 | Name on file | Email address on file |
| 14926790 | Name on file | Email address on file |
| 14938321 | Name on file | Email address on file |
| 13180072 | Name on file | Email address on file |
| 14218046 | Name on file | Email address on file |
| 13763284 | Name on file | Email address on file |
| 14034878 | Name on file | Email address on file |
| 13228912 | Name on file | Email address on file |
| 14986224 | Name on file | Email address on file |
| 14986224 | Name on file | Email address on file |
| 13254464 | Name on file | Email address on file |
| 13717088 | Name on file | Email address on file |
| 18250693 | Name on file | Email address on file |
| 14366271 | Name on file | Email address on file |
| 13673528 | Name on file | Email address on file |
| 18303336 | Name on file | Email address on file |
| 14114220 | Name on file | Email address on file |
| 13745975 | Name on file | Email address on file |
| 13524604 | Name on file | Email address on file |
| 13374881 | Name on file | Email address on file |
| 15250001 | Name on file | Email address on file |
| 14604592 | Name on file | Email address on file |
| 14604592 | Name on file | Email address on file |
| 14619944 | Name on file | Email address on file |
| 14088013 | Name on file | Email address on file |
| 18978426 | Name on file | Email address on file |
| 14197926 | Name on file | Email address on file |
| 13975849 | Name on file | Email address on file |
| 14341640 | Name on file | Email address on file |
| 14656314 | Name on file | Email address on file |
| 14656314 | Name on file | Email address on file |
| 13458658 | Name on file | Email address on file |
| 14348614 | Name on file | Email address on file |
| 13769964 | Name on file | Email address on file |
| 13155679 | Name on file | Email address on file |
| 14411268 | Name on file | Email address on file |
| 14908653 | Name on file | Email address on file |
| 13383884 | Name on file | Email address on file |
| 19017186 | Name on file | Email address on file |
| 13481848 | Name on file | Email address on file |
| 15411821 | Name on file | Email address on file |
| 14592851 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13500947 | Name on file | Email address on file |
| 18291361 | Name on file | Email address on file |
| 15291376 | Name on file | Email address on file |
| 15291376 | Name on file | Email address on file |
| 13847884 | Name on file | Email address on file |
| 14647567 | Name on file | Email address on file |
| 13272577 | Name on file | Email address on file |
| 18276347 | Name on file | Email address on file |
| 15105869 | Name on file | Email address on file |
| 13707036 | Name on file | Email address on file |
| 13641210 | Name on file | Email address on file |
| 13303667 | Name on file | Email address on file |
| 13476887 | Name on file | Email address on file |
| 14008324 | Name on file | Email address on file |
| 14342858 | Name on file | Email address on file |
| 15131729 | Name on file | Email address on file |
| 13175168 | Name on file | Email address on file |
| 14402019 | Name on file | Email address on file |
| 13371253 | Name on file | Email address on file |
| 14686953 | Name on file | Email address on file |
| 13456261 | Name on file | Email address on file |
| 13755869 | Name on file | Email address on file |
| 14272426 | Name on file | Email address on file |
| 18274523 | Name on file | Email address on file |
| 14525422 | Name on file | Email address on file |
| 14473614 | Name on file | Email address on file |
| 14437286 | Name on file | Email address on file |
| 14484038 | Name on file | Email address on file |
| 14374666 | Name on file | Email address on file |
| 14433537 | Name on file | Email address on file |
| 14385948 | Name on file | Email address on file |
| 13530032 | Name on file | Email address on file |
| 14619206 | Name on file | Email address on file |
| 14444788 | Name on file | Email address on file |
| 14656757 | Name on file | Email address on file |
| 16852578 | Name on file | Email address on file |
| 13967129 | Name on file | Email address on file |
| 14326113 | Name on file | Email address on file |
| 14544433 | Name on file | Email address on file |
| 14112041 | Name on file | Email address on file |
| 13354774 | Name on file | Email address on file |
| 13682593 | Name on file | Email address on file |
| 13936415 | Name on file | Email address on file |
| 18323660 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18247914 | Name on file | Email address on file |
| 13359885 | Name on file | Email address on file |
| 14631714 | Name on file | Email address on file |
| 14167624 | Name on file | Email address on file |
| 19019542 | Name on file | Email address on file |
| 18252219 | Name on file | Email address on file |
| 15023274 | Name on file | Email address on file |
| 15204470 | Name on file | Email address on file |
| 15204470 | Name on file | Email address on file |
| 14494609 | Name on file | Email address on file |
| 14382773 | Name on file | Email address on file |
| 14907865 | Name on file | Email address on file |
| 13725900 | Name on file | Email address on file |
| 15162516 | Name on file | Email address on file |
| 14357744 | Name on file | Email address on file |
| 14431272 | Name on file | Email address on file |
| 14614244 | Name on file | Email address on file |
| 14614244 | Name on file | Email address on file |
| 15211813 | Name on file | Email address on file |
| 19005584 | Name on file | Email address on file |
| 14301615 | Name on file | Email address on file |
| 14364787 | Name on file | Email address on file |
| 18302223 | Name on file | Email address on file |
| 15410226 | Name on file | Email address on file |
| 14652383 | Name on file | Email address on file |
| 18980639 | Name on file | Email address on file |
| 13983784 | Name on file | Email address on file |
| 14060046 | Name on file | Email address on file |
| 13381199 | Name on file | Email address on file |
| 15409328 | Name on file | Email address on file |
| 14051668 | Name on file | Email address on file |
| 14045170 | Name on file | Email address on file |
| 14591558 | Name on file | Email address on file |
| 15191502 | Name on file | Email address on file |
| 15033141 | Name on file | Email address on file |
| 14012345 | Name on file | Email address on file |
| 18254860 | Name on file | Email address on file |
| 14444587 | Name on file | Email address on file |
| 13995216 | Name on file | Email address on file |
| 13820916 | Name on file | Email address on file |
| 14906771 | Name on file | Email address on file |
| 14129895 | Name on file | Email address on file |
| 14066541 | Name on file | Email address on file |
| 13994827 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15189598 | Name on file | Email address on file |
| 15271034 | Name on file | Email address on file |
| 15265098 | Name on file | Email address on file |
| 18254910 | Name on file | Email address on file |
| 15159537 | Name on file | Email address on file |
| 14184267 | Name on file | Email address on file |
| 14249655 | Name on file | Email address on file |
| 15407673 | Name on file | Email address on file |
| 15099671 | Name on file | Email address on file |
| 18336552 | Name on file | Email address on file |
| 13752464 | Name on file | Email address on file |
| 13140132 | Name on file | Email address on file |
| 15286363 | Name on file | Email address on file |
| 15286363 | Name on file | Email address on file |
| 15149906 | Name on file | Email address on file |
| 13366870 | Name on file | Email address on file |
| 19023767 | Name on file | Email address on file |
| 18313239 | Name on file | Email address on file |
| 13507942 | Name on file | Email address on file |
| 14628089 | Name on file | Email address on file |
| 18963460 | Name on file | Email address on file |
| 18259666 | Name on file | Email address on file |
| 13561063 | Name on file | Email address on file |
| 14467548 | Name on file | Email address on file |
| 13469803 | Name on file | Email address on file |
| 18256252 | Name on file | Email address on file |
| 15186925 | Name on file | Email address on file |
| 14955264 | Name on file | Email address on file |
| 15286200 | Name on file | Email address on file |
| 15286200 | Name on file | Email address on file |
| 14118636 | Name on file | Email address on file |
| 13535039 | Name on file | Email address on file |
| 13642850 | Name on file | Email address on file |
| 18332166 | Name on file | Email address on file |
| 13579801 | Name on file | Email address on file |
| 18247707 | Name on file | Email address on file |
| 13341081 | Name on file | Email address on file |
| 15277912 | Name on file | Email address on file |
| 13206038 | Name on file | Email address on file |
| 19019700 | Name on file | Email address on file |
| 18968252 | Name on file | Email address on file |
| 13769358 | Name on file | Email address on file |
| 18327519 | Name on file | Email address on file |
| 14160372 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13923663 | Name on file | Email address on file |
| 14460121 | Name on file | Email address on file |
| 13923474 | Name on file | Email address on file |
| 13626693 | Name on file | Email address on file |
| 14491294 | Name on file | Email address on file |
| 13801600 | Name on file | Email address on file |
| 13362196 | Name on file | Email address on file |
| 14514706 | Name on file | Email address on file |
| 14416745 | Name on file | Email address on file |
| 14339795 | Name on file | Email address on file |
| 13399425 | Name on file | Email address on file |
| 13185709 | Name on file | Email address on file |
| 13960656 | Name on file | Email address on file |
| 14273483 | Name on file | Email address on file |
| 14375629 | Name on file | Email address on file |
| 13744936 | Name on file | Email address on file |
| 13227402 | Name on file | Email address on file |
| 15555904 | Name on file | Email address on file |
| 15555904 | Name on file | Email address on file |
| 13857570 | Name on file | Email address on file |
| 13181975 | Name on file | Email address on file |
| 13808083 | Name on file | Email address on file |
| 13428662 | Name on file | Email address on file |
| 14596614 | Name on file | Email address on file |
| 14596614 | Name on file | Email address on file |
| 13298323 | Name on file | Email address on file |
| 13340134 | Name on file | Email address on file |
| 13700737 | Name on file | Email address on file |
| 14009862 | Name on file | Email address on file |
| 14311722 | Name on file | Email address on file |
| 14357019 | Name on file | Email address on file |
| 14635384 | Name on file | Email address on file |
| 14595520 | Name on file | Email address on file |
| 13864300 | Name on file | Email address on file |
| 13262059 | Name on file | Email address on file |
| 13642558 | Name on file | Email address on file |
| 14653927 | Name on file | Email address on file |
| 14553553 | Name on file | Email address on file |
| 14673019 | Name on file | Email address on file |
| 15372147 | Name on file | Email address on file |
| 14558925 | Name on file | Email address on file |
| 13257086 | Name on file | Email address on file |
| 13710712 | Name on file | Email address on file |
| 13852905 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14380729 | Name on file | Email address on file |
| 14159813 | Name on file | Email address on file |
| 14468162 | Name on file | Email address on file |
| 13452525 | Name on file | Email address on file |
| 14633367 | Name on file | Email address on file |
| 14453330 | Name on file | Email address on file |
| 14196434 | Name on file | Email address on file |
| 14397915 | Name on file | Email address on file |
| 14141002 | Name on file | Email address on file |
| 14471955 | Name on file | Email address on file |
| 14587083 | Name on file | Email address on file |
| 13755461 | Name on file | Email address on file |
| 14285162 | Name on file | Email address on file |
| 13168665 | Name on file | Email address on file |
| 14544399 | Name on file | Email address on file |
| 13203788 | Name on file | Email address on file |
| 13182731 | Name on file | Email address on file |
| 14439298 | Name on file | Email address on file |
| 14470516 | Name on file | Email address on file |
| 14492930 | Name on file | Email address on file |
| 13720470 | Name on file | Email address on file |
| 13990548 | Name on file | Email address on file |
| 13598813 | Name on file | Email address on file |
| 13286496 | Name on file | Email address on file |
| 13160908 | Name on file | Email address on file |
| 13438469 | Name on file | Email address on file |
| 13768177 | Name on file | Email address on file |
| 14378841 | Name on file | Email address on file |
| 13448930 | Name on file | Email address on file |
| 14466068 | Name on file | Email address on file |
| 14330555 | Name on file | Email address on file |
| 14300064 | Name on file | Email address on file |
| 13693614 | Name on file | Email address on file |
| 14545512 | Name on file | Email address on file |
| 14444166 | Name on file | Email address on file |
| 14493812 | Name on file | Email address on file |
| 14266210 | Name on file | Email address on file |
| 13566076 | Name on file | Email address on file |
| 14500923 | Name on file | Email address on file |
| 14030659 | Name on file | Email address on file |
| 13751881 | Name on file | Email address on file |
| 14645066 | Name on file | Email address on file |
| 14645066 | Name on file | Email address on file |
| 14518049 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14467905 | Name on file | Email address on file |
| 14650436 | Name on file | Email address on file |
| 18977255 | Name on file | Email address on file |
| 14033126 | Name on file | Email address on file |
| 13558131 | Name on file | Email address on file |
| 13751829 | Name on file | Email address on file |
| 14454910 | Name on file | Email address on file |
| 14370728 | Name on file | Email address on file |
| 14513993 | Name on file | Email address on file |
| 13418850 | Name on file | Email address on file |
| 19016525 | Name on file | Email address on file |
| 18293589 | Name on file | Email address on file |
| 18258181 | Name on file | Email address on file |
| 18964666 | Name on file | Email address on file |
| 18937302 | Name on file | Email address on file |
| 13785278 | Name on file | Email address on file |
| 13643442 | Name on file | Email address on file |
| 14550398 | Name on file | Email address on file |
| 15392446 | Name on file | Email address on file |
| 15139476 | Name on file | Email address on file |
| 14950224 | Name on file | Email address on file |
| 13824247 | Name on file | Email address on file |
| 14583255 | Name on file | Email address on file |
| 15292035 | Name on file | Email address on file |
| 14580651 | Name on file | Email address on file |
| 18966817 | Name on file | Email address on file |
| 13935193 | Name on file | Email address on file |
| 14275257 | Name on file | Email address on file |
| 15274495 | Name on file | Email address on file |
| 14955260 | Name on file | Email address on file |
| 13690579 | Name on file | Email address on file |
| 15226951 | Name on file | Email address on file |
| 18941148 | Name on file | Email address on file |
| 14083681 | Name on file | Email address on file |
| 15265548 | Name on file | Email address on file |
| 15163698 | Name on file | Email address on file |
| 15274339 | Name on file | Email address on file |
| 14364730 | Name on file | Email address on file |
| 18962682 | Name on file | Email address on file |
| 15284243 | Name on file | Email address on file |
| 15284243 | Name on file | Email address on file |
| 14395907 | Name on file | Email address on file |
| 19020710 | Name on file | Email address on file |
| 13861500 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13480483 | Name on file | Email address on file |
| 14056513 | Name on file | Email address on file |
| 22419532 | Name on file | Email address on file |
| 14488881 | Name on file | Email address on file |
| 14596885 | Name on file | Email address on file |
| 14499026 | Name on file | Email address on file |
| 13969383 | Name on file | Email address on file |
| 13918453 | Name on file | Email address on file |
| 14373795 | Name on file | Email address on file |
| 15404403 | Name on file | Email address on file |
| 14153186 | Name on file | Email address on file |
| 14617887 | Name on file | Email address on file |
| 13412778 | Name on file | Email address on file |
| 13213853 | Name on file | Email address on file |
| 14903196 | Name on file | Email address on file |
| 15127772 | Name on file | Email address on file |
| 13397738 | Name on file | Email address on file |
| 15026415 | Name on file | Email address on file |
| 14082289 | Name on file | Email address on file |
| 18986304 | Name on file | Email address on file |
| 18260291 | Name on file | Email address on file |
| 18298942 | Name on file | Email address on file |
| 18298942 | Name on file | Email address on file |
| 13745434 | Name on file | Email address on file |
| 14945712 | Name on file | Email address on file |
| 18964409 | Name on file | Email address on file |
| 19001117 | Name on file | Email address on file |
| 14962626 | Name on file | Email address on file |
| 15025474 | Name on file | Email address on file |
| 13708710 | Name on file | Email address on file |
| 14663546 | Name on file | Email address on file |
| 14050012 | Name on file | Email address on file |
| 13420713 | Name on file | Email address on file |
| 15278086 | Name on file | Email address on file |
| 15119092 | Name on file | Email address on file |
| 14313558 | Name on file | Email address on file |
| 18297861 | Name on file | Email address on file |
| 15150997 | Name on file | Email address on file |
| 14413164 | Name on file | Email address on file |
| 15175556 | Name on file | Email address on file |
| 13578597 | Name on file | Email address on file |
| 14129916 | Name on file | Email address on file |
| 14976350 | Name on file | Email address on file |
| 18257925 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18999701 | Name on file | Email address on file |
| 15375126 | Name on file | Email address on file |
| 18962297 | Name on file | Email address on file |
| 14997398 | Name on file | Email address on file |
| 15111583 | Name on file | Email address on file |
| 12116841 | Name on file | Email address on file |
| 18969030 | Name on file | Email address on file |
| 22159386 | Name on file | Email address on file |
| 14919066 | Name on file | Email address on file |
| 15403448 | Name on file | Email address on file |
| 18282136 | Name on file | Email address on file |
| 14326120 | Name on file | Email address on file |
| 13662774 | Name on file | Email address on file |
| 14229315 | Name on file | Email address on file |
| 13453299 | Name on file | Email address on file |
| 14217053 | Name on file | Email address on file |
| 13788138 | Name on file | Email address on file |
| 13224002 | Name on file | Email address on file |
| 13205803 | Name on file | Email address on file |
| 14006436 | Name on file | Email address on file |
| 13401992 | Name on file | Email address on file |
| 13923193 | Name on file | Email address on file |
| 13781149 | Name on file | Email address on file |
| 13929431 | Name on file | Email address on file |
| 13784126 | Name on file | Email address on file |
| 14513892 | Name on file | Email address on file |
| 14556059 | Name on file | Email address on file |
| 13893594 | Name on file | Email address on file |
| 13709794 | Name on file | Email address on file |
| 13144170 | Name on file | Email address on file |
| 15285845 | Name on file | Email address on file |
| 13455898 | Name on file | Email address on file |
| 13189934 | Name on file | Email address on file |
| 14055860 | Name on file | Email address on file |
| 14093257 | Name on file | Email address on file |
| 13342322 | Name on file | Email address on file |
| 16848585 | Name on file | Email address on file |
| 14336743 | Name on file | Email address on file |
| 14236961 | Name on file | Email address on file |
| 13950491 | Name on file | Email address on file |
| 13811232 | Name on file | Email address on file |
| 13325615 | Name on file | Email address on file |
| 14558501 | Name on file | Email address on file |
| 14558501 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13261350 | Name on file | Email address on file |
| 16862425 | Name on file | Email address on file |
| 14165695 | Name on file | Email address on file |
| 14091559 | Name on file | Email address on file |
| 13527419 | Name on file | Email address on file |
| 16853641 | Name on file | Email address on file |
| 16865521 | Name on file | Email address on file |
| 14209280 | Name on file | Email address on file |
| 16850992 | Name on file | Email address on file |
| 20623227 | Name on file | Email address on file |
| 18245050 | Name on file | Email address on file |
| 18323396 | Name on file | Email address on file |
| 18964126 | Name on file | Email address on file |
| 19005284 | Name on file | Email address on file |
| 18274573 | Name on file | Email address on file |
| 18977043 | Name on file | Email address on file |
| 19027298 | Name on file | Email address on file |
| 14978197 | Name on file | Email address on file |
| 15056066 | Name on file | Email address on file |
| 15056066 | Name on file | Email address on file |
| 15273647 | Name on file | Email address on file |
| 15286747 | Name on file | Email address on file |
| 14091434 | Name on file | Email address on file |
| 18963439 | Name on file | Email address on file |
| 15359391 | Name on file | Email address on file |
| 15089280 | Name on file | Email address on file |
| 18310979 | Name on file | Email address on file |
| 15280895 | Name on file | Email address on file |
| 15280895 | Name on file | Email address on file |
| 16866846 | Name on file | Email address on file |
| 14642905 | Name on file | Email address on file |
| 13530908 | Name on file | Email address on file |
| 14070135 | Name on file | Email address on file |
| 14521425 | Name on file | Email address on file |
| 14251913 | Name on file | Email address on file |
| 13250908 | Name on file | Email address on file |
| 13511891 | Name on file | Email address on file |
| 13333960 | Name on file | Email address on file |
| 13528885 | Name on file | Email address on file |
| 13706750 | Name on file | Email address on file |
| 14346989 | Name on file | Email address on file |
| 13954039 | Name on file | Email address on file |
| 13678257 | Name on file | Email address on file |
| 14400072 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13443699 | Name on file | Email address on file |
| 14253947 | Name on file | Email address on file |
| 13808989 | Name on file | Email address on file |
| 14048436 | Name on file | Email address on file |
| 18275017 | Name on file | Email address on file |
| 13734544 | Name on file | Email address on file |
| 18294923 | Name on file | Email address on file |
| 14678876 | Name on file | Email address on file |
| 14534684 | Name on file | Email address on file |
| 14061996 | Name on file | Email address on file |
| 19019807 | Name on file | Email address on file |
| 18265234 | Name on file | Email address on file |
| 13451935 | Name on file | Email address on file |
| 15133692 | Name on file | Email address on file |
| 15280239 | Name on file | Email address on file |
| 13527151 | Name on file | Email address on file |
| 13613910 | Name on file | Email address on file |
| 14984659 | Name on file | Email address on file |
| 15287178 | Name on file | Email address on file |
| 18277348 | Name on file | Email address on file |
| 14664102 | Name on file | Email address on file |
| 13957735 | Name on file | Email address on file |
| 14470923 | Name on file | Email address on file |
| 15395981 | Name on file | Email address on file |
| 13786990 | Name on file | Email address on file |
| 13998308 | Name on file | Email address on file |
| 14514529 | Name on file | Email address on file |
| 13995912 | Name on file | Email address on file |
| 14673792 | Name on file | Email address on file |
| 13315686 | Name on file | Email address on file |
| 13425235 | Name on file | Email address on file |
| 14331131 | Name on file | Email address on file |
| 14331951 | Name on file | Email address on file |
| 13314117 | Name on file | Email address on file |
| 13728185 | Name on file | Email address on file |
| 14580008 | Name on file | Email address on file |
| 14251726 | Name on file | Email address on file |
| 13245440 | Name on file | Email address on file |
| 13262344 | Name on file | Email address on file |
| 13532821 | Name on file | Email address on file |
| 13724520 | Name on file | Email address on file |
| 14229523 | Name on file | Email address on file |
| 18330464 | Name on file | Email address on file |
| 14466620 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15383029 | Name on file | Email address on file |
| 13834706 | Name on file | Email address on file |
| 13560502 | Name on file | Email address on file |
| 13271561 | Name on file | Email address on file |
| 14600172 | Name on file | Email address on file |
| 13918553 | Name on file | Email address on file |
| 13998513 | Name on file | Email address on file |
| 14387946 | Name on file | Email address on file |
| 14191670 | Name on file | Email address on file |
| 13931876 | Name on file | Email address on file |
| 14223285 | Name on file | Email address on file |
| 14586768 | Name on file | Email address on file |
| 13560963 | Name on file | Email address on file |
| 15040752 | Name on file | Email address on file |
| 13984462 | Name on file | Email address on file |
| 14094086 | Name on file | Email address on file |
| 13189277 | Name on file | Email address on file |
| 15272000 | Name on file | Email address on file |
| 14626634 | Name on file | Email address on file |
| 13476594 | Name on file | Email address on file |
| 13373984 | Name on file | Email address on file |
| 15395281 | Name on file | Email address on file |
| 13143871 | Name on file | Email address on file |
| 15399255 | Name on file | Email address on file |
| 13328104 | Name on file | Email address on file |
| 13424984 | Name on file | Email address on file |
| 13855669 | Name on file | Email address on file |
| 13279261 | Name on file | Email address on file |
| 13430764 | Name on file | Email address on file |
| 14430498 | Name on file | Email address on file |
| 15126208 | Name on file | Email address on file |
| 14556552 | Name on file | Email address on file |
| 13370853 | Name on file | Email address on file |
| 14613367 | Name on file | Email address on file |
| 14671473 | Name on file | Email address on file |
| 14036834 | Name on file | Email address on file |
| 14399902 | Name on file | Email address on file |
| 15289492 | Name on file | Email address on file |
| 14449060 | Name on file | Email address on file |
| 13939976 | Name on file | Email address on file |
| 14259824 | Name on file | Email address on file |
| 14586183 | Name on file | Email address on file |
| 14632091 | Name on file | Email address on file |
| 14632091 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13851482 | Name on file | Email address on file |
| 14677900 | Name on file | Email address on file |
| 13918081 | Name on file | Email address on file |
| 14269600 | Name on file | Email address on file |
| 14347686 | Name on file | Email address on file |
| 14343033 | Name on file | Email address on file |
| 15037739 | Name on file | Email address on file |
| 14551760 | Name on file | Email address on file |
| 18947571 | Name on file | Email address on file |
| 14485589 | Name on file | Email address on file |
| 14321138 | Name on file | Email address on file |
| 13990378 | Name on file | Email address on file |
| 14485425 | Name on file | Email address on file |
| 13707389 | Name on file | Email address on file |
| 13543198 | Name on file | Email address on file |
| 13235217 | Name on file | Email address on file |
| 14193375 | Name on file | Email address on file |
| 14654622 | Name on file | Email address on file |
| 14472350 | Name on file | Email address on file |
| 14602051 | Name on file | Email address on file |
| 14381164 | Name on file | Email address on file |
| 14652820 | Name on file | Email address on file |
| 14652820 | Name on file | Email address on file |
| 14013970 | Name on file | Email address on file |
| 13981507 | Name on file | Email address on file |
| 14609252 | Name on file | Email address on file |
| 14216781 | Name on file | Email address on file |
| 15369531 | Name on file | Email address on file |
| 14042459 | Name on file | Email address on file |
| 13448463 | Name on file | Email address on file |
| 14665412 | Name on file | Email address on file |
| 13822908 | Name on file | Email address on file |
| 15049429 | Name on file | Email address on file |
| 14162314 | Name on file | Email address on file |
| 14601503 | Name on file | Email address on file |
| 13383200 | Name on file | Email address on file |
| 13696475 | Name on file | Email address on file |
| 14144586 | Name on file | Email address on file |
| 14297762 | Name on file | Email address on file |
| 13838440 | Name on file | Email address on file |
| 13298913 | Name on file | Email address on file |
| 14064420 | Name on file | Email address on file |
| 14014868 | Name on file | Email address on file |
| 13883319 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13433351 | Name on file | Email address on file |
| 13280368 | Name on file | Email address on file |
| 14625120 | Name on file | Email address on file |
| 14667572 | Name on file | Email address on file |
| 15397696 | Name on file | Email address on file |
| 15379299 | Name on file | Email address on file |
| 13633637 | Name on file | Email address on file |
| 13878248 | Name on file | Email address on file |
| 14468933 | Name on file | Email address on file |
| 13504874 | Name on file | Email address on file |
| 14536602 | Name on file | Email address on file |
| 13503104 | Name on file | Email address on file |
| 14518825 | Name on file | Email address on file |
| 13388011 | Name on file | Email address on file |
| 13900239 | Name on file | Email address on file |
| 14053815 | Name on file | Email address on file |
| 14629733 | Name on file | Email address on file |
| 13149804 | Name on file | Email address on file |
| 13157398 | Name on file | Email address on file |
| 22431725 | Name on file | Email address on file |
| 14049170 | Name on file | Email address on file |
| 13811476 | Name on file | Email address on file |
| 13306105 | Name on file | Email address on file |
| 14976234 | Name on file | Email address on file |
| 15168852 | Name on file | Email address on file |
| 13858823 | Name on file | Email address on file |
| 13220634 | Name on file | Email address on file |
| 13718596 | Name on file | Email address on file |
| 13576753 | Name on file | Email address on file |
| 15063188 | Name on file | Email address on file |
| 13935366 | Name on file | Email address on file |
| 13542659 | Name on file | Email address on file |
| 13350862 | Name on file | Email address on file |
| 14895634 | Name on file | Email address on file |
| 14300223 | Name on file | Email address on file |
| 14070036 | Name on file | Email address on file |
| 13871750 | Name on file | Email address on file |
| 13705525 | Name on file | Email address on file |
| 14584076 | Name on file | Email address on file |
| 14584076 | Name on file | Email address on file |
| 14280958 | Name on file | Email address on file |
| 13163262 | Name on file | Email address on file |
| 13592658 | Name on file | Email address on file |
| 13724909 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14612281 | Name on file | Email address on file |
| 14612281 | Name on file | Email address on file |
| 14201291 | Name on file | Email address on file |
| 13278041 | Name on file | Email address on file |
| 13180411 | Name on file | Email address on file |
| 14386066 | Name on file | Email address on file |
| 14524211 | Name on file | Email address on file |
| 13939157 | Name on file | Email address on file |
| 13246238 | Name on file | Email address on file |
| 13631780 | Name on file | Email address on file |
| 14550719 | Name on file | Email address on file |
| 13344957 | Name on file | Email address on file |
| 13694405 | Name on file | Email address on file |
| 14609197 | Name on file | Email address on file |
| 13349860 | Name on file | Email address on file |
| 13672270 | Name on file | Email address on file |
| 15015901 | Name on file | Email address on file |
| 14487323 | Name on file | Email address on file |
| 13710272 | Name on file | Email address on file |
| 13413638 | Name on file | Email address on file |
| 13930911 | Name on file | Email address on file |
| 14636112 | Name on file | Email address on file |
| 14309405 | Name on file | Email address on file |
| 13498668 | Name on file | Email address on file |
| 14015701 | Name on file | Email address on file |
| 13142546 | Name on file | Email address on file |
| 13839459 | Name on file | Email address on file |
| 13206281 | Name on file | Email address on file |
| 14594249 | Name on file | Email address on file |
| 15358679 | Name on file | Email address on file |
| 15092027 | Name on file | Email address on file |
| 13645734 | Name on file | Email address on file |
| 14647829 | Name on file | Email address on file |
| 13355365 | Name on file | Email address on file |
| 15173996 | Name on file | Email address on file |
| 13686902 | Name on file | Email address on file |
| 14612024 | Name on file | Email address on file |
| 13304919 | Name on file | Email address on file |
| 14606395 | Name on file | Email address on file |
| 14620635 | Name on file | Email address on file |
| 13149008 | Name on file | Email address on file |
| 13274106 | Name on file | Email address on file |
| 14614985 | Name on file | Email address on file |
| 13377991 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14648764 | Name on file | Email address on file |
| 13365620 | Name on file | Email address on file |
| 13423865 | Name on file | Email address on file |
| 14241324 | Name on file | Email address on file |
| 14006441 | Name on file | Email address on file |
| 14524920 | Name on file | Email address on file |
| 14307041 | Name on file | Email address on file |
| 13840990 | Name on file | Email address on file |
| 13324010 | Name on file | Email address on file |
| 13280912 | Name on file | Email address on file |
| 13572231 | Name on file | Email address on file |
| 13156216 | Name on file | Email address on file |
| 14455708 | Name on file | Email address on file |
| 13540622 | Name on file | Email address on file |
| 14599196 | Name on file | Email address on file |
| 14392841 | Name on file | Email address on file |
| 13946030 | Name on file | Email address on file |
| 13838452 | Name on file | Email address on file |
| 14085936 | Name on file | Email address on file |
| 14966449 | Name on file | Email address on file |
| 13500520 | Name on file | Email address on file |
| 13381661 | Name on file | Email address on file |
| 14603375 | Name on file | Email address on file |
| 14195233 | Name on file | Email address on file |
| 13215304 | Name on file | Email address on file |
| 13390048 | Name on file | Email address on file |
| 13969422 | Name on file | Email address on file |
| 14656447 | Name on file | Email address on file |
| 14642918 | Name on file | Email address on file |
| 15120493 | Name on file | Email address on file |
| 14420270 | Name on file | Email address on file |
| 13399013 | Name on file | Email address on file |
| 13305983 | Name on file | Email address on file |
| 18238583 | Name on file | Email address on file |
| 18310513 | Name on file | Email address on file |
| 18254234 | Name on file | Email address on file |
| 18976583 | Name on file | Email address on file |
| 18335139 | Name on file | Email address on file |
| 18998486 | Name on file | Email address on file |
| 18320638 | Name on file | Email address on file |
| 18264758 | Name on file | Email address on file |
| 18276334 | Name on file | Email address on file |
| 19001264 | Name on file | Email address on file |
| 18277314 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18971219 | Name on file | Email address on file |
| 19019637 | Name on file | Email address on file |
| 18254698 | Name on file | Email address on file |
| 14607056 | Name on file | Email address on file |
| 18271378 | Name on file | Email address on file |
| 22155897 | Name on file | Email address on file |
| 18322774 | Name on file | Email address on file |
| 18266114 | Name on file | Email address on file |
| 18270233 | Name on file | Email address on file |
| 18282539 | Name on file | Email address on file |
| 20647051 | Name on file | Email address on file |
| 18301784 | Name on file | Email address on file |
| 18238037 | Name on file | Email address on file |
| 10544735 | Name on file | Email address on file |
| 18301697 | Name on file | Email address on file |
| 18288748 | Name on file | Email address on file |
| 19004619 | Name on file | Email address on file |
| 18275720 | Name on file | Email address on file |
| 18965539 | Name on file | Email address on file |
| 18973226 | Name on file | Email address on file |
| 18980557 | Name on file | Email address on file |
| 18976309 | Name on file | Email address on file |
| 18273655 | Name on file | Email address on file |
| 18288160 | Name on file | Email address on file |
| 18950594 | Name on file | Email address on file |
| 18303369 | Name on file | Email address on file |
| 18996949 | Name on file | Email address on file |
| 18270182 | Name on file | Email address on file |
| 18311758 | Name on file | Email address on file |
| 18947223 | Name on file | Email address on file |
| 18968645 | Name on file | Email address on file |
| 18999443 | Name on file | Email address on file |
| 18290970 | Name on file | Email address on file |
| 18241544 | Name on file | Email address on file |
| 22426588 | Name on file | Email address on file |
| 18990871 | Name on file | Email address on file |
| 18969655 | Name on file | Email address on file |
| 18299787 | Name on file | Email address on file |
| 18941778 | Name on file | Email address on file |
| 19020043 | Name on file | Email address on file |
| 19028272 | Name on file | Email address on file |
| 18301965 | Name on file | Email address on file |
| 19020280 | Name on file | Email address on file |
| 18267532 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18278531 | Name on file | Email address on file |
| 19024068 | Name on file | Email address on file |
| 18276093 | Name on file | Email address on file |
| 18254133 | Name on file | Email address on file |
| 18955274 | Name on file | Email address on file |
| 18986510 | Name on file | Email address on file |
| 18964413 | Name on file | Email address on file |
| 19004540 | Name on file | Email address on file |
| 18306055 | Name on file | Email address on file |
| 18985069 | Name on file | Email address on file |
| 18998048 | Name on file | Email address on file |
| 18295389 | Name on file | Email address on file |
| 18278925 | Name on file | Email address on file |
| 18942314 | Name on file | Email address on file |
| 19018036 | Name on file | Email address on file |
| 18247336 | Name on file | Email address on file |
| 18247044 | Name on file | Email address on file |
| 18296723 | Name on file | Email address on file |
| 18327426 | Name on file | Email address on file |
| 18268918 | Name on file | Email address on file |
| 18271307 | Name on file | Email address on file |
| 18288813 | Name on file | Email address on file |
| 18265912 | Name on file | Email address on file |
| 18280457 | Name on file | Email address on file |
| 18303570 | Name on file | Email address on file |
| 18253530 | Name on file | Email address on file |
| 18946231 | Name on file | Email address on file |
| 22122055 | Name on file | Email address on file |
| 18333776 | Name on file | Email address on file |
| 18937444 | Name on file | Email address on file |
| 18326330 | Name on file | Email address on file |
| 18274063 | Name on file | Email address on file |
| 18250392 | Name on file | Email address on file |
| 13023593 | Name on file | Email address on file |
| 18248233 | Name on file | Email address on file |
| 18248292 | Name on file | Email address on file |
| 18269260 | Name on file | Email address on file |
| 19015294 | Name on file | Email address on file |
| 19020830 | Name on file | Email address on file |
| 19174972 | Name on file | Email address on file |
| 18273868 | Name on file | Email address on file |
| 18960034 | Name on file | Email address on file |
| 18297711 | Name on file | Email address on file |
| 18942134 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18331924 | Name on file | Email address on file |
| 18309207 | Name on file | Email address on file |
| 18963110 | Name on file | Email address on file |
| 20816171 | Name on file | Email address on file |
| 19174847 | Name on file | Email address on file |
| 18309221 | Name on file | Email address on file |
| 18275515 | Name on file | Email address on file |
| 19001479 | Name on file | Email address on file |
| 19020483 | Name on file | Email address on file |
| 18327102 | Name on file | Email address on file |
| 20628300 | Name on file | Email address on file |
| 18333882 | Name on file | Email address on file |
| 18311595 | Name on file | Email address on file |
| 18279392 | Name on file | Email address on file |
| 18998925 | Name on file | Email address on file |
| 18253185 | Name on file | Email address on file |
| 18952799 | Name on file | Email address on file |
| 18261302 | Name on file | Email address on file |
| 18294031 | Name on file | Email address on file |
| 18320778 | Name on file | Email address on file |
| 18943820 | Name on file | Email address on file |
| 18294251 | Name on file | Email address on file |
| 18295631 | Name on file | Email address on file |
| 18998452 | Name on file | Email address on file |
| 18337024 | Name on file | Email address on file |
| 18305713 | Name on file | Email address on file |
| 18986221 | Name on file | Email address on file |
| 18335147 | Name on file | Email address on file |
| 19020787 | Name on file | Email address on file |
| 18258838 | Name on file | Email address on file |
| 19033947 | Name on file | Email address on file |
| 20649250 | Name on file | Email address on file |
| 18274148 | Name on file | Email address on file |
| 20623231 | Name on file | Email address on file |
| 18963256 | Name on file | Email address on file |
| 18242522 | Name on file | Email address on file |
| 18949781 | Name on file | Email address on file |
| 18311716 | Name on file | Email address on file |
| 19025286 | Name on file | Email address on file |
| 18276165 | Name on file | Email address on file |
| 18502173 | Name on file | Email address on file |
| 18302089 | Name on file | Email address on file |
| 19027617 | Name on file | Email address on file |
| 18251340 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18942224 | Name on file | Email address on file |
| 18967144 | Name on file | Email address on file |
| 18251759 | Name on file | Email address on file |
| 19001418 | Name on file | Email address on file |
| 18260255 | Name on file | Email address on file |
| 20821212 | Name on file | Email address on file |
| 19004590 | Name on file | Email address on file |
| 18991759 | Name on file | Email address on file |
| 18264449 | Name on file | Email address on file |
| 18318065 | Name on file | Email address on file |
| 20694775 | Name on file | Email address on file |
| 18950994 | Name on file | Email address on file |
| 19005236 | Name on file | Email address on file |
| 18969293 | Name on file | Email address on file |
| 18287577 | Name on file | Email address on file |
| 18243777 | Name on file | Email address on file |
| 18275627 | Name on file | Email address on file |
| 18305066 | Name on file | Email address on file |
| 18335439 | Name on file | Email address on file |
| 18265922 | Name on file | Email address on file |
| 18261105 | Name on file | Email address on file |
| 19006061 | Name on file | Email address on file |
| 20798164 | Name on file | Email address on file |
| 18945438 | Name on file | Email address on file |
| 18295862 | Name on file | Email address on file |
| 18982617 | Name on file | Email address on file |
| 18953958 | Name on file | Email address on file |
| 19176361 | Name on file | Email address on file |
| 18277127 | Name on file | Email address on file |
| 18318069 | Name on file | Email address on file |
| 19023735 | Name on file | Email address on file |
| 18290257 | Name on file | Email address on file |
| 18295732 | Name on file | Email address on file |
| 18337118 | Name on file | Email address on file |
| 20807978 | Name on file | Email address on file |
| 18265673 | Name on file | Email address on file |
| 18501678 | Name on file | Email address on file |
| 19174845 | Name on file | Email address on file |
| 22154649 | Name on file | Email address on file |
| 19006855 | Name on file | Email address on file |
| 18275702 | Name on file | Email address on file |
| 18967855 | Name on file | Email address on file |
| 18306541 | Name on file | Email address on file |
| 18260331 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19023793 | Name on file | Email address on file |
| 18998750 | Name on file | Email address on file |
| 20813641 | Name on file | Email address on file |
| 18269676 | Name on file | Email address on file |
| 18274065 | Name on file | Email address on file |
| 18948534 | Name on file | Email address on file |
| 18939919 | Name on file | Email address on file |
| 18973311 | Name on file | Email address on file |
| 18948510 | Name on file | Email address on file |
| 18982651 | Name on file | Email address on file |
| 18979925 | Name on file | Email address on file |
| 18979875 | Name on file | Email address on file |
| 18959359 | Name on file | Email address on file |
| 19174654 | Name on file | Email address on file |
| 18292614 | Name on file | Email address on file |
| 18331009 | Name on file | Email address on file |
| 18947565 | Name on file | Email address on file |
| 19005825 | Name on file | Email address on file |
| 18307666 | Name on file | Email address on file |
| 22184911 | Name on file | Email address on file |
| 18336441 | Name on file | Email address on file |
| 18312834 | Name on file | Email address on file |
| 18306463 | Name on file | Email address on file |
| 18938896 | Name on file | Email address on file |
| 18939119 | Name on file | Email address on file |
| 18242324 | Name on file | Email address on file |
| 22154788 | Name on file | Email address on file |
| 18262749 | Name on file | Email address on file |
| 20643339 | Name on file | Email address on file |
| 18954170 | Name on file | Email address on file |
| 18297609 | Name on file | Email address on file |
| 18942530 | Name on file | Email address on file |
| 19028150 | Name on file | Email address on file |
| 18964267 | Name on file | Email address on file |
| 18962642 | Name on file | Email address on file |
| 18246233 | Name on file | Email address on file |
| 18332270 | Name on file | Email address on file |
| 18298847 | Name on file | Email address on file |
| 18330814 | Name on file | Email address on file |
| 18243290 | Name on file | Email address on file |
| 19019863 | Name on file | Email address on file |
| 18998014 | Name on file | Email address on file |
| 18253896 | Name on file | Email address on file |
| 18953799 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18267210 | Name on file | Email address on file |
| 18296740 | Name on file | Email address on file |
| 18984369 | Name on file | Email address on file |
| 18947581 | Name on file | Email address on file |
| 18277737 | Name on file | Email address on file |
| 19024601 | Name on file | Email address on file |
| 18291515 | Name on file | Email address on file |
| 18282038 | Name on file | Email address on file |
| 18272002 | Name on file | Email address on file |
| 18290606 | Name on file | Email address on file |
| 18333404 | Name on file | Email address on file |
| 19174429 | Name on file | Email address on file |
| 18942762 | Name on file | Email address on file |
| 18300820 | Name on file | Email address on file |
| 18959130 | Name on file | Email address on file |
| 18307112 | Name on file | Email address on file |
| 18317934 | Name on file | Email address on file |
| 18955809 | Name on file | Email address on file |
| 22184907 | Name on file | Email address on file |
| 19009200 | Name on file | Email address on file |
| 18943812 | Name on file | Email address on file |
| 18287235 | Name on file | Email address on file |
| 18269863 | Name on file | Email address on file |
| 18287498 | Name on file | Email address on file |
| 18940788 | Name on file | Email address on file |
| 18325318 | Name on file | Email address on file |
| 18269207 | Name on file | Email address on file |
| 18331450 | Name on file | Email address on file |
| 18274138 | Name on file | Email address on file |
| 18252517 | Name on file | Email address on file |
| 18941670 | Name on file | Email address on file |
| 19024223 | Name on file | Email address on file |
| 18297170 | Name on file | Email address on file |
| 18291428 | Name on file | Email address on file |
| 15250717 | Name on file | Email address on file |
| 14413555 | Name on file | Email address on file |
| 15286436 | Name on file | Email address on file |
| 15077302 | Name on file | Email address on file |
| 14906333 | Name on file | Email address on file |
| 15250744 | Name on file | Email address on file |
| 15047610 | Name on file | Email address on file |
| 14977722 | Name on file | Email address on file |
| 15244326 | Name on file | Email address on file |
| 14451384 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13749845 | Name on file | Email address on file |
| 15274693 | Name on file | Email address on file |
| 13741468 | Name on file | Email address on file |
| 22154666 | Name on file | Email address on file |
| 13636261 | Name on file | Email address on file |
| 14328046 | Name on file | Email address on file |
| 14512866 | Name on file | Email address on file |
| 14056669 | Name on file | Email address on file |
| 13770905 | Name on file | Email address on file |
| 14248578 | Name on file | Email address on file |
| 14048717 | Name on file | Email address on file |
| 13722688 | Name on file | Email address on file |
| 14393453 | Name on file | Email address on file |
| 13737732 | Name on file | Email address on file |
| 14018147 | Name on file | Email address on file |
| 14130840 | Name on file | Email address on file |
| 14444372 | Name on file | Email address on file |
| 14408823 | Name on file | Email address on file |
| 14487090 | Name on file | Email address on file |
| 15113482 | Name on file | Email address on file |
| 13334209 | Name on file | Email address on file |
| 13175290 | Name on file | Email address on file |
| 13447992 | Name on file | Email address on file |
| 14508190 | Name on file | Email address on file |
| 14657146 | Name on file | Email address on file |
| 13677418 | Name on file | Email address on file |
| 14944686 | Name on file | Email address on file |
| 14394769 | Name on file | Email address on file |
| 15364535 | Name on file | Email address on file |
| 13664318 | Name on file | Email address on file |
| 14410934 | Name on file | Email address on file |
| 14020307 | Name on file | Email address on file |
| 14354429 | Name on file | Email address on file |
| 14552781 | Name on file | Email address on file |
| 16865031 | Name on file | Email address on file |
| 13967152 | Name on file | Email address on file |
| 14621192 | Name on file | Email address on file |
| 14621192 | Name on file | Email address on file |
| 13417119 | Name on file | Email address on file |
| 13331410 | Name on file | Email address on file |
| 15275934 | Name on file | Email address on file |
| 14981723 | Name on file | Email address on file |
| 14557889 | Name on file | Email address on file |
| 13989531 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15278301 | Name on file | Email address on file |
| 15289394 | Name on file | Email address on file |
| 15289394 | Name on file | Email address on file |
| 15218657 | Name on file | Email address on file |
| 14091674 | Name on file | Email address on file |
| 15191962 | Name on file | Email address on file |
| 19022622 | Name on file | Email address on file |
| 14321709 | Name on file | Email address on file |
| 14296652 | Name on file | Email address on file |
| 15031100 | Name on file | Email address on file |
| 15288352 | Name on file | Email address on file |
| 15288352 | Name on file | Email address on file |
| 15006264 | Name on file | Email address on file |
| 14457512 | Name on file | Email address on file |
| 15281604 | Name on file | Email address on file |
| 15281604 | Name on file | Email address on file |
| 15232253 | Name on file | Email address on file |
| 15026051 | Name on file | Email address on file |
| 14922805 | Name on file | Email address on file |
| 14922805 | Name on file | Email address on file |
| 14225617 | Name on file | Email address on file |
| 14918815 | Name on file | Email address on file |
| 15075464 | Name on file | Email address on file |
| 14517313 | Name on file | Email address on file |
| 13639963 | Name on file | Email address on file |
| 14192529 | Name on file | Email address on file |
| 15168531 | Name on file | Email address on file |
| 15143678 | Name on file | Email address on file |
| 15141810 | Name on file | Email address on file |
| 14920443 | Name on file | Email address on file |
| 14923427 | Name on file | Email address on file |
| 14961337 | Name on file | Email address on file |
| 13215038 | Name on file | Email address on file |
| 15244228 | Name on file | Email address on file |
| 15292399 | Name on file | Email address on file |
| 14517271 | Name on file | Email address on file |
| 15022397 | Name on file | Email address on file |
| 13765266 | Name on file | Email address on file |
| 15132023 | Name on file | Email address on file |
| 15040596 | Name on file | Email address on file |
| 14984905 | Name on file | Email address on file |
| 14021298 | Name on file | Email address on file |
| 15016740 | Name on file | Email address on file |
| 18275224 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15183121 | Name on file | Email address on file |
| 14427482 | Name on file | Email address on file |
| 13371981 | Name on file | Email address on file |
| 15050166 | Name on file | Email address on file |
| 15026243 | Name on file | Email address on file |
| 14379970 | Name on file | Email address on file |
| 14941827 | Name on file | Email address on file |
| 16850957 | Name on file | Email address on file |
| 14187394 | Name on file | Email address on file |
| 13832589 | Name on file | Email address on file |
| 15011336 | Name on file | Email address on file |
| 15152418 | Name on file | Email address on file |
| 15152418 | Name on file | Email address on file |
| 13144853 | Name on file | Email address on file |
| 13754069 | Name on file | Email address on file |
| 14363243 | Name on file | Email address on file |
| 13374996 | Name on file | Email address on file |
| 14899697 | Name on file | Email address on file |
| 14938893 | Name on file | Email address on file |
| 13290054 | Name on file | Email address on file |
| 13369488 | Name on file | Email address on file |
| 15125044 | Name on file | Email address on file |
| 14977615 | Name on file | Email address on file |
| 15387900 | Name on file | Email address on file |
| 14912811 | Name on file | Email address on file |
| 13968200 | Name on file | Email address on file |
| 15186735 | Name on file | Email address on file |
| 15004833 | Name on file | Email address on file |
| 15205550 | Name on file | Email address on file |
| 15392802 | Name on file | Email address on file |
| 13840554 | Name on file | Email address on file |
| 13321769 | Name on file | Email address on file |
| 13393700 | Name on file | Email address on file |
| 15012407 | Name on file | Email address on file |
| 13946589 | Name on file | Email address on file |
| 14552701 | Name on file | Email address on file |
| 15290252 | Name on file | Email address on file |
| 15123975 | Name on file | Email address on file |
| 15156459 | Name on file | Email address on file |
| 15156459 | Name on file | Email address on file |
| 15047596 | Name on file | Email address on file |
| 14993566 | Name on file | Email address on file |
| 15221018 | Name on file | Email address on file |
| 14979592 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13773095 | Name on file | Email address on file |
| 14422474 | Name on file | Email address on file |
| 14227458 | Name on file | Email address on file |
| 18955063 | Name on file | Email address on file |
| 14548939 | Name on file | Email address on file |
| 18255227 | Name on file | Email address on file |
| 14682575 | Name on file | Email address on file |
| 14531765 | Name on file | Email address on file |
| 14682575 | Name on file | Email address on file |
| 18250444 | Name on file | Email address on file |
| 14272335 | Name on file | Email address on file |
| 13834887 | Name on file | Email address on file |
| 14675299 | Name on file | Email address on file |
| 20813643 | Name on file | Email address on file |
| 13953834 | Name on file | Email address on file |
| 13422110 | Name on file | Email address on file |
| 14125342 | Name on file | Email address on file |
| 15387203 | Name on file | Email address on file |
| 13406421 | Name on file | Email address on file |
| 13898349 | Name on file | Email address on file |
| 15383901 | Name on file | Email address on file |
| 18318225 | Name on file | Email address on file |
| 13401120 | Name on file | Email address on file |
| 14145331 | Name on file | Email address on file |
| 13366929 | Name on file | Email address on file |
| 13407134 | Name on file | Email address on file |
| 19019046 | Name on file | Email address on file |
| 18289459 | Name on file | Email address on file |
| 20816426 | Name on file | Email address on file |
| 18940703 | Name on file | Email address on file |
| 18338819 | Name on file | Email address on file |
| 13163605 | Name on file | Email address on file |
| 13866130 | Name on file | Email address on file |
| 14474406 | Name on file | Email address on file |
| 18998080 | Name on file | Email address on file |
| 13323851 | Name on file | Email address on file |
| 13264894 | Name on file | Email address on file |
| 14311422 | Name on file | Email address on file |
| 13512519 | Name on file | Email address on file |
| 14122091 | Name on file | Email address on file |
| 13417578 | Name on file | Email address on file |
| 14263926 | Name on file | Email address on file |
| 16851300 | Name on file | Email address on file |
| 14285970 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13180615 | Name on file | Email address on file |
| 13454871 | Name on file | Email address on file |
| 18276148 | Name on file | Email address on file |
| 18251928 | Name on file | Email address on file |
| 19018376 | Name on file | Email address on file |
| 18250483 | Name on file | Email address on file |
| 18317146 | Name on file | Email address on file |
| 18997001 | Name on file | Email address on file |
| 18271580 | Name on file | Email address on file |
| 14926937 | Name on file | Email address on file |
| 15076927 | Name on file | Email address on file |
| 15177028 | Name on file | Email address on file |
| 14430444 | Name on file | Email address on file |
| 14382201 | Name on file | Email address on file |
| 14432661 | Name on file | Email address on file |
| 13263887 | Name on file | Email address on file |
| 13656546 | Name on file | Email address on file |
| 15197437 | Name on file | Email address on file |
| 16849323 | Name on file | Email address on file |
| 15206773 | Name on file | Email address on file |
| 15234512 | Name on file | Email address on file |
| 22411141 | Name on file | Email address on file |
| 14678012 | Name on file | Email address on file |
| 15112949 | Name on file | Email address on file |
| 15112112 | Name on file | Email address on file |
| 15244442 | Name on file | Email address on file |
| 14325307 | Name on file | Email address on file |
| 15011799 | Name on file | Email address on file |
| 15285182 | Name on file | Email address on file |
| 15285182 | Name on file | Email address on file |
| 13805713 | Name on file | Email address on file |
| 13994908 | Name on file | Email address on file |
| 18267669 | Name on file | Email address on file |
| 18266007 | Name on file | Email address on file |
| 13696813 | Name on file | Email address on file |
| 14926423 | Name on file | Email address on file |
| 15240814 | Name on file | Email address on file |
| 15277984 | Name on file | Email address on file |
| 15286390 | Name on file | Email address on file |
| 15208969 | Name on file | Email address on file |
| 19008873 | Name on file | Email address on file |
| 18946353 | Name on file | Email address on file |
| 15201209 | Name on file | Email address on file |
| 15100572 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15128720 | Name on file | Email address on file |
| 14966987 | Name on file | Email address on file |
| 15022150 | Name on file | Email address on file |
| 14964334 | Name on file | Email address on file |
| 15290959 | Name on file | Email address on file |
| 15290959 | Name on file | Email address on file |
| 14903787 | Name on file | Email address on file |
| 14004386 | Name on file | Email address on file |
| 14123176 | Name on file | Email address on file |
| 13748441 | Name on file | Email address on file |
| 13892970 | Name on file | Email address on file |
| 14437518 | Name on file | Email address on file |
| 13766282 | Name on file | Email address on file |
| 14153668 | Name on file | Email address on file |
| 13168994 | Name on file | Email address on file |
| 13340496 | Name on file | Email address on file |
| 13733956 | Name on file | Email address on file |
| 14376114 | Name on file | Email address on file |
| 13415110 | Name on file | Email address on file |
| 14354460 | Name on file | Email address on file |
| 14141674 | Name on file | Email address on file |
| 13251150 | Name on file | Email address on file |
| 13450177 | Name on file | Email address on file |
| 14656767 | Name on file | Email address on file |
| 13388978 | Name on file | Email address on file |
| 14678520 | Name on file | Email address on file |
| 14594470 | Name on file | Email address on file |
| 13456011 | Name on file | Email address on file |
| 14939870 | Name on file | Email address on file |
| 14945813 | Name on file | Email address on file |
| 15115151 | Name on file | Email address on file |
| 15235618 | Name on file | Email address on file |
| 13563029 | Name on file | Email address on file |
| 15228221 | Name on file | Email address on file |
| 13540387 | Name on file | Email address on file |
| 18940653 | Name on file | Email address on file |
| 15211807 | Name on file | Email address on file |
| 13207757 | Name on file | Email address on file |
| 18335771 | Name on file | Email address on file |
| 13225823 | Name on file | Email address on file |
| 14582637 | Name on file | Email address on file |
| 14582637 | Name on file | Email address on file |
| 13850107 | Name on file | Email address on file |
| 15276722 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19009779 | Name on file | Email address on file |
| 14999556 | Name on file | Email address on file |
| 19018510 | Name on file | Email address on file |
| 13335056 | Name on file | Email address on file |
| 14225640 | Name on file | Email address on file |
| 14923601 | Name on file | Email address on file |
| 18301827 | Name on file | Email address on file |
| 13519838 | Name on file | Email address on file |
| 13872709 | Name on file | Email address on file |
| 15034361 | Name on file | Email address on file |
| 15193097 | Name on file | Email address on file |
| 13143428 | Name on file | Email address on file |
| 14236491 | Name on file | Email address on file |
| 13610749 | Name on file | Email address on file |
| 13620612 | Name on file | Email address on file |
| 13984506 | Name on file | Email address on file |
| 15020499 | Name on file | Email address on file |
| 13903832 | Name on file | Email address on file |
| 15168341 | Name on file | Email address on file |
| 14327993 | Name on file | Email address on file |
| 13932954 | Name on file | Email address on file |
| 13796630 | Name on file | Email address on file |
| 13795623 | Name on file | Email address on file |
| 14582464 | Name on file | Email address on file |
| 14582464 | Name on file | Email address on file |
| 13623826 | Name on file | Email address on file |
| 13170477 | Name on file | Email address on file |
| 14467132 | Name on file | Email address on file |
| 22182677 | Name on file | Email address on file |
| 15269135 | Name on file | Email address on file |
| 18272896 | Name on file | Email address on file |
| 15108402 | Name on file | Email address on file |
| 14481479 | Name on file | Email address on file |
| 14584158 | Name on file | Email address on file |
| 14584158 | Name on file | Email address on file |
| 14086612 | Name on file | Email address on file |
| 18981898 | Name on file | Email address on file |
| 15272425 | Name on file | Email address on file |
| 14474060 | Name on file | Email address on file |
| 13243096 | Name on file | Email address on file |
| 13575278 | Name on file | Email address on file |
| 13976151 | Name on file | Email address on file |
| 14129618 | Name on file | Email address on file |
| 13830630 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13628986 | Name on file | Email address on file |
| 13735834 | Name on file | Email address on file |
| 13921462 | Name on file | Email address on file |
| 13942818 | Name on file | Email address on file |
| 13484721 | Name on file | Email address on file |
| 14665530 | Name on file | Email address on file |
| 13585722 | Name on file | Email address on file |
| 14103741 | Name on file | Email address on file |
| 13800042 | Name on file | Email address on file |
| 14010436 | Name on file | Email address on file |
| 14117007 | Name on file | Email address on file |
| 14609929 | Name on file | Email address on file |
| 14421514 | Name on file | Email address on file |
| 14620499 | Name on file | Email address on file |
| 13448641 | Name on file | Email address on file |
| 13911556 | Name on file | Email address on file |
| 13511368 | Name on file | Email address on file |
| 13681641 | Name on file | Email address on file |
| 13564892 | Name on file | Email address on file |
| 13366515 | Name on file | Email address on file |
| 13488959 | Name on file | Email address on file |
| 13834929 | Name on file | Email address on file |
| 13311934 | Name on file | Email address on file |
| 14528536 | Name on file | Email address on file |
| 14147358 | Name on file | Email address on file |
| 13805637 | Name on file | Email address on file |
| 13163119 | Name on file | Email address on file |
| 13758666 | Name on file | Email address on file |
| 14304600 | Name on file | Email address on file |
| 18251250 | Name on file | Email address on file |
| 14663515 | Name on file | Email address on file |
| 14114349 | Name on file | Email address on file |
| 13380672 | Name on file | Email address on file |
| 14561828 | Name on file | Email address on file |
| 13978544 | Name on file | Email address on file |
| 13873799 | Name on file | Email address on file |
| 13573401 | Name on file | Email address on file |
| 14019378 | Name on file | Email address on file |
| 13724573 | Name on file | Email address on file |
| 15163389 | Name on file | Email address on file |
| 14041245 | Name on file | Email address on file |
| 14494259 | Name on file | Email address on file |
| 15205007 | Name on file | Email address on file |
| 13922479 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15225021 | Name on file | Email address on file |
| 15072905 | Name on file | Email address on file |
| 14529325 | Name on file | Email address on file |
| 14091865 | Name on file | Email address on file |
| 13765431 | Name on file | Email address on file |
| 14441664 | Name on file | Email address on file |
| 13999195 | Name on file | Email address on file |
| 14598696 | Name on file | Email address on file |
| 14598696 | Name on file | Email address on file |
| 14994504 | Name on file | Email address on file |
| 15057836 | Name on file | Email address on file |
| 18258380 | Name on file | Email address on file |
| 14339431 | Name on file | Email address on file |
| 18264160 | Name on file | Email address on file |
| 18946692 | Name on file | Email address on file |
| 18292908 | Name on file | Email address on file |
| 18291484 | Name on file | Email address on file |
| 18968120 | Name on file | Email address on file |
| 18962278 | Name on file | Email address on file |
| 14682765 | Name on file | Email address on file |
| 14682765 | Name on file | Email address on file |
| 14964234 | Name on file | Email address on file |
| 13865009 | Name on file | Email address on file |
| 14312198 | Name on file | Email address on file |
| 14636781 | Name on file | Email address on file |
| 18242264 | Name on file | Email address on file |
| 14534623 | Name on file | Email address on file |
| 14664557 | Name on file | Email address on file |
| 14981162 | Name on file | Email address on file |
| 14656385 | Name on file | Email address on file |
| 14487049 | Name on file | Email address on file |
| 13686193 | Name on file | Email address on file |
| 14357585 | Name on file | Email address on file |
| 13970451 | Name on file | Email address on file |
| 13542736 | Name on file | Email address on file |
| 13401518 | Name on file | Email address on file |
| 14586300 | Name on file | Email address on file |
| 14586300 | Name on file | Email address on file |
| 14612750 | Name on file | Email address on file |
| 13767236 | Name on file | Email address on file |
| 13537485 | Name on file | Email address on file |
| 13939848 | Name on file | Email address on file |
| 14633245 | Name on file | Email address on file |
| 13340864 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13592557 | Name on file | Email address on file |
| 14995904 | Name on file | Email address on file |
| 15017511 | Name on file | Email address on file |
| 14266250 | Name on file | Email address on file |
| 15268944 | Name on file | Email address on file |
| 15381405 | Name on file | Email address on file |
| 14383366 | Name on file | Email address on file |
| 14134649 | Name on file | Email address on file |
| 14310065 | Name on file | Email address on file |
| 13664724 | Name on file | Email address on file |
| 14170951 | Name on file | Email address on file |
| 13849412 | Name on file | Email address on file |
| 15402463 | Name on file | Email address on file |
| 13599970 | Name on file | Email address on file |
| 13197153 | Name on file | Email address on file |
| 13258576 | Name on file | Email address on file |
| 13514674 | Name on file | Email address on file |
| 15405384 | Name on file | Email address on file |
| 15033166 | Name on file | Email address on file |
| 14157060 | Name on file | Email address on file |
| 14585305 | Name on file | Email address on file |
| 13750485 | Name on file | Email address on file |
| 13542298 | Name on file | Email address on file |
| 14552758 | Name on file | Email address on file |
| 13290901 | Name on file | Email address on file |
| 15283711 | Name on file | Email address on file |
| 13284952 | Name on file | Email address on file |
| 14089064 | Name on file | Email address on file |
| 13197682 | Name on file | Email address on file |
| 13638059 | Name on file | Email address on file |
| 15390251 | Name on file | Email address on file |
| 14645337 | Name on file | Email address on file |
| 15362072 | Name on file | Email address on file |
| 13874541 | Name on file | Email address on file |
| 14506969 | Name on file | Email address on file |
| 13145110 | Name on file | Email address on file |
| 14194059 | Name on file | Email address on file |
| 13360746 | Name on file | Email address on file |
| 14595074 | Name on file | Email address on file |
| 14191626 | Name on file | Email address on file |
| 15405499 | Name on file | Email address on file |
| 14387741 | Name on file | Email address on file |
| 13746591 | Name on file | Email address on file |
| 15406774 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14112674 | Name on file | Email address on file |
| 14501714 | Name on file | Email address on file |
| 13465133 | Name on file | Email address on file |
| 15405009 | Name on file | Email address on file |
| 15376978 | Name on file | Email address on file |
| 13820614 | Name on file | Email address on file |
| 14494753 | Name on file | Email address on file |
| 13470624 | Name on file | Email address on file |
| 13142029 | Name on file | Email address on file |
| 14650726 | Name on file | Email address on file |
| 13926570 | Name on file | Email address on file |
| 13818744 | Name on file | Email address on file |
| 13179783 | Name on file | Email address on file |
| 14460101 | Name on file | Email address on file |
| 13975384 | Name on file | Email address on file |
| 15293215 | Name on file | Email address on file |
| 14642622 | Name on file | Email address on file |
| 15398197 | Name on file | Email address on file |
| 15051279 | Name on file | Email address on file |
| 14241010 | Name on file | Email address on file |
| 13389589 | Name on file | Email address on file |
| 13298847 | Name on file | Email address on file |
| 14668952 | Name on file | Email address on file |
| 14354690 | Name on file | Email address on file |
| 15364743 | Name on file | Email address on file |
| 14117681 | Name on file | Email address on file |
| 15377761 | Name on file | Email address on file |
| 13384558 | Name on file | Email address on file |
| 14477342 | Name on file | Email address on file |
| 13346602 | Name on file | Email address on file |
| 13539419 | Name on file | Email address on file |
| 15388092 | Name on file | Email address on file |
| 14679202 | Name on file | Email address on file |
| 13194836 | Name on file | Email address on file |
| 15286642 | Name on file | Email address on file |
| 15286642 | Name on file | Email address on file |
| 14327974 | Name on file | Email address on file |
| 15174929 | Name on file | Email address on file |
| 14988704 | Name on file | Email address on file |
| 15250944 | Name on file | Email address on file |
| 13243616 | Name on file | Email address on file |
| 15401548 | Name on file | Email address on file |
| 15084482 | Name on file | Email address on file |
| 16866346 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14253842 | Name on file | Email address on file |
| 14991718 | Name on file | Email address on file |
| 14394986 | Name on file | Email address on file |
| 13256119 | Name on file | Email address on file |
| 14421864 | Name on file | Email address on file |
| 14545019 | Name on file | Email address on file |
| 18272415 | Name on file | Email address on file |
| 13741917 | Name on file | Email address on file |
| 14493558 | Name on file | Email address on file |
| 13851324 | Name on file | Email address on file |
| 14314847 | Name on file | Email address on file |
| 13164072 | Name on file | Email address on file |
| 14639362 | Name on file | Email address on file |
| 14639362 | Name on file | Email address on file |
| 14155302 | Name on file | Email address on file |
| 18255374 | Name on file | Email address on file |
| 18272172 | Name on file | Email address on file |
| 15165245 | Name on file | Email address on file |
| 18321609 | Name on file | Email address on file |
| 13194147 | Name on file | Email address on file |
| 18962063 | Name on file | Email address on file |
| 15227502 | Name on file | Email address on file |
| 14316587 | Name on file | Email address on file |
| 18257172 | Name on file | Email address on file |
| 18970391 | Name on file | Email address on file |
| 13888820 | Name on file | Email address on file |
| 18280735 | Name on file | Email address on file |
| 13804454 | Name on file | Email address on file |
| 22211350 | Name on file | Email address on file |
| 13153747 | Name on file | Email address on file |
| 13907543 | Name on file | Email address on file |
| 14401695 | Name on file | Email address on file |
| 13448644 | Name on file | Email address on file |
| 19025330 | Name on file | Email address on file |
| 14919370 | Name on file | Email address on file |
| 14340509 | Name on file | Email address on file |
| 13529218 | Name on file | Email address on file |
| 18252539 | Name on file | Email address on file |
| 18321490 | Name on file | Email address on file |
| 13852581 | Name on file | Email address on file |
| 18298733 | Name on file | Email address on file |
| 14602434 | Name on file | Email address on file |
| 14499620 | Name on file | Email address on file |
| 18276725 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20819454 | Name on file | Email address on file |
| 14382964 | Name on file | Email address on file |
| 13384743 | Name on file | Email address on file |
| 14531128 | Name on file | Email address on file |
| 13881722 | Name on file | Email address on file |
| 13806261 | Name on file | Email address on file |
| 14460709 | Name on file | Email address on file |
| 14953970 | Name on file | Email address on file |
| 13791931 | Name on file | Email address on file |
| 14451174 | Name on file | Email address on file |
| 14558361 | Name on file | Email address on file |
| 13666858 | Name on file | Email address on file |
| 13657855 | Name on file | Email address on file |
| 14239819 | Name on file | Email address on file |
| 13220600 | Name on file | Email address on file |
| 18304058 | Name on file | Email address on file |
| 18285199 | Name on file | Email address on file |
| 14906289 | Name on file | Email address on file |
| 13560234 | Name on file | Email address on file |
| 18972158 | Name on file | Email address on file |
| 13888805 | Name on file | Email address on file |
| 14491345 | Name on file | Email address on file |
| 13601101 | Name on file | Email address on file |
| 13794852 | Name on file | Email address on file |
| 13229829 | Name on file | Email address on file |
| 13160394 | Name on file | Email address on file |
| 13249774 | Name on file | Email address on file |
| 14038734 | Name on file | Email address on file |
| 13875279 | Name on file | Email address on file |
| 15011711 | Name on file | Email address on file |
| 15011711 | Name on file | Email address on file |
| 16866160 | Name on file | Email address on file |
| 13705433 | Name on file | Email address on file |
| 13683763 | Name on file | Email address on file |
| 15061965 | Name on file | Email address on file |
| 14605227 | Name on file | Email address on file |
| 13593654 | Name on file | Email address on file |
| 13395067 | Name on file | Email address on file |
| 13898688 | Name on file | Email address on file |
| 13837295 | Name on file | Email address on file |
| 14554443 | Name on file | Email address on file |
| 13595269 | Name on file | Email address on file |
| 19023507 | Name on file | Email address on file |
| 13421575 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14096805 | Name on file | Email address on file |
| 14471786 | Name on file | Email address on file |
| 13374207 | Name on file | Email address on file |
| 16849231 | Name on file | Email address on file |
| 14501130 | Name on file | Email address on file |
| 14553512 | Name on file | Email address on file |
| 16864702 | Name on file | Email address on file |
| 14540915 | Name on file | Email address on file |
| 13379805 | Name on file | Email address on file |
| 13356508 | Name on file | Email address on file |
| 13956653 | Name on file | Email address on file |
| 14267220 | Name on file | Email address on file |
| 13386232 | Name on file | Email address on file |
| 14558872 | Name on file | Email address on file |
| 14624528 | Name on file | Email address on file |
| 13346874 | Name on file | Email address on file |
| 14612386 | Name on file | Email address on file |
| 14260262 | Name on file | Email address on file |
| 13931652 | Name on file | Email address on file |
| 13164577 | Name on file | Email address on file |
| 13902578 | Name on file | Email address on file |
| 13740046 | Name on file | Email address on file |
| 14647708 | Name on file | Email address on file |
| 13469025 | Name on file | Email address on file |
| 14140291 | Name on file | Email address on file |
| 18969758 | Name on file | Email address on file |
| 14484543 | Name on file | Email address on file |
| 13326619 | Name on file | Email address on file |
| 15097807 | Name on file | Email address on file |
| 15281061 | Name on file | Email address on file |
| 14300198 | Name on file | Email address on file |
| 18280581 | Name on file | Email address on file |
| 15372105 | Name on file | Email address on file |
| 13242855 | Name on file | Email address on file |
| 14633886 | Name on file | Email address on file |
| 19014643 | Name on file | Email address on file |
| 14898231 | Name on file | Email address on file |
| 14508229 | Name on file | Email address on file |
| 14666366 | Name on file | Email address on file |
| 13702348 | Name on file | Email address on file |
| 14681278 | Name on file | Email address on file |
| 14681278 | Name on file | Email address on file |
| 14023893 | Name on file | Email address on file |
| 13426605 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15385463 | Name on file | Email address on file |
| 14447258 | Name on file | Email address on file |
| 15124677 | Name on file | Email address on file |
| 15092384 | Name on file | Email address on file |
| 15103117 | Name on file | Email address on file |
| 15286158 | Name on file | Email address on file |
| 15141619 | Name on file | Email address on file |
| 14541659 | Name on file | Email address on file |
| 18288300 | Name on file | Email address on file |
| 15070271 | Name on file | Email address on file |
| 14160951 | Name on file | Email address on file |
| 14641820 | Name on file | Email address on file |
| 14532407 | Name on file | Email address on file |
| 14626770 | Name on file | Email address on file |
| 13914759 | Name on file | Email address on file |
| 13285307 | Name on file | Email address on file |
| 13339558 | Name on file | Email address on file |
| 20622915 | Name on file | Email address on file |
| 13564002 | Name on file | Email address on file |
| 15121884 | Name on file | Email address on file |
| 13857425 | Name on file | Email address on file |
| 14405695 | Name on file | Email address on file |
| 14275750 | Name on file | Email address on file |
| 15370182 | Name on file | Email address on file |
| 15243359 | Name on file | Email address on file |
| 14168276 | Name on file | Email address on file |
| 18949757 | Name on file | Email address on file |
| 14031536 | Name on file | Email address on file |
| 13871244 | Name on file | Email address on file |
| 15279594 | Name on file | Email address on file |
| 14965699 | Name on file | Email address on file |
| 15097196 | Name on file | Email address on file |
| 14233803 | Name on file | Email address on file |
| 14153155 | Name on file | Email address on file |
| 13687135 | Name on file | Email address on file |
| 13191974 | Name on file | Email address on file |
| 14528495 | Name on file | Email address on file |
| 13922041 | Name on file | Email address on file |
| 13877622 | Name on file | Email address on file |
| 13172694 | Name on file | Email address on file |
| 18996038 | Name on file | Email address on file |
| 18252553 | Name on file | Email address on file |
| 15180554 | Name on file | Email address on file |
| 14225101 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14147365 | Name on file | Email address on file |
| 19169423 | Name on file | Email address on file |
| 18320616 | Name on file | Email address on file |
| 15008459 | Name on file | Email address on file |
| 14901095 | Name on file | Email address on file |
| 20805191 | Name on file | Email address on file |
| 18321212 | Name on file | Email address on file |
| 14363040 | Name on file | Email address on file |
| 14175360 | Name on file | Email address on file |
| 13788580 | Name on file | Email address on file |
| 13169838 | Name on file | Email address on file |
| 13283200 | Name on file | Email address on file |
| 14352408 | Name on file | Email address on file |
| 13563643 | Name on file | Email address on file |
| 14416224 | Name on file | Email address on file |
| 15023696 | Name on file | Email address on file |
| 15034989 | Name on file | Email address on file |
| 14679159 | Name on file | Email address on file |
| 15246181 | Name on file | Email address on file |
| 15275987 | Name on file | Email address on file |
| 18241628 | Name on file | Email address on file |
| 14132287 | Name on file | Email address on file |
| 14557703 | Name on file | Email address on file |
| 14557703 | Name on file | Email address on file |
| 14220903 | Name on file | Email address on file |
| 18991531 | Name on file | Email address on file |
| 13546796 | Name on file | Email address on file |
| 15032672 | Name on file | Email address on file |
| 15216872 | Name on file | Email address on file |
| 18248328 | Name on file | Email address on file |
| 14136120 | Name on file | Email address on file |
| 14067994 | Name on file | Email address on file |
| 18254615 | Name on file | Email address on file |
| 15098799 | Name on file | Email address on file |
| 13167820 | Name on file | Email address on file |
| 15288680 | Name on file | Email address on file |
| 15288680 | Name on file | Email address on file |
| 14992188 | Name on file | Email address on file |
| 14167676 | Name on file | Email address on file |
| 18309628 | Name on file | Email address on file |
| 15048565 | Name on file | Email address on file |
| 18991321 | Name on file | Email address on file |
| 14498118 | Name on file | Email address on file |
| 13733808 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13392416 | Name on file | Email address on file |
| 15123532 | Name on file | Email address on file |
| 15288737 | Name on file | Email address on file |
| 18274829 | Name on file | Email address on file |
| 13407144 | Name on file | Email address on file |
| 14179527 | Name on file | Email address on file |
| 13523751 | Name on file | Email address on file |
| 14902360 | Name on file | Email address on file |
| 14553516 | Name on file | Email address on file |
| 14132555 | Name on file | Email address on file |
| 14550767 | Name on file | Email address on file |
| 15394488 | Name on file | Email address on file |
| 13235655 | Name on file | Email address on file |
| 15369769 | Name on file | Email address on file |
| 14143247 | Name on file | Email address on file |
| 13284104 | Name on file | Email address on file |
| 14581091 | Name on file | Email address on file |
| 14581091 | Name on file | Email address on file |
| 13360460 | Name on file | Email address on file |
| 13643486 | Name on file | Email address on file |
| 13295466 | Name on file | Email address on file |
| 14443066 | Name on file | Email address on file |
| 13585249 | Name on file | Email address on file |
| 13960806 | Name on file | Email address on file |
| 14623200 | Name on file | Email address on file |
| 15246581 | Name on file | Email address on file |
| 13693827 | Name on file | Email address on file |
| 14633537 | Name on file | Email address on file |
| 13639709 | Name on file | Email address on file |
| 13596544 | Name on file | Email address on file |
| 15377042 | Name on file | Email address on file |
| 15281902 | Name on file | Email address on file |
| 13871229 | Name on file | Email address on file |
| 14657161 | Name on file | Email address on file |
| 14263763 | Name on file | Email address on file |
| 13488222 | Name on file | Email address on file |
| 13834204 | Name on file | Email address on file |
| 14143230 | Name on file | Email address on file |
| 13859504 | Name on file | Email address on file |
| 13757210 | Name on file | Email address on file |
| 14551178 | Name on file | Email address on file |
| 13460926 | Name on file | Email address on file |
| 14001605 | Name on file | Email address on file |
| 14651607 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13987998 | Name on file | Email address on file |
| 13270277 | Name on file | Email address on file |
| 14029117 | Name on file | Email address on file |
| 13436894 | Name on file | Email address on file |
| 13983603 | Name on file | Email address on file |
| 13850970 | Name on file | Email address on file |
| 15129554 | Name on file | Email address on file |
| 13842681 | Name on file | Email address on file |
| 14161170 | Name on file | Email address on file |
| 15395771 | Name on file | Email address on file |
| 15024702 | Name on file | Email address on file |
| 18501693 | Name on file | Email address on file |
| 14689340 | Name on file | Email address on file |
| 15377402 | Name on file | Email address on file |
| 13150864 | Name on file | Email address on file |
| 14267764 | Name on file | Email address on file |
| 13499000 | Name on file | Email address on file |
| 14560670 | Name on file | Email address on file |
| 14502948 | Name on file | Email address on file |
| 14513797 | Name on file | Email address on file |
| 13318946 | Name on file | Email address on file |
| 14534589 | Name on file | Email address on file |
| 13606629 | Name on file | Email address on file |
| 13768281 | Name on file | Email address on file |
| 18971398 | Name on file | Email address on file |
| 22182673 | Name on file | Email address on file |
| 13561077 | Name on file | Email address on file |
| 18325403 | Name on file | Email address on file |
| 15289636 | Name on file | Email address on file |
| 13628329 | Name on file | Email address on file |
| 13505620 | Name on file | Email address on file |
| 18982215 | Name on file | Email address on file |
| 15084885 | Name on file | Email address on file |
| 15285691 | Name on file | Email address on file |
| 15285691 | Name on file | Email address on file |
| 14317759 | Name on file | Email address on file |
| 13240692 | Name on file | Email address on file |
| 18307254 | Name on file | Email address on file |
| 18952220 | Name on file | Email address on file |
| 18952173 | Name on file | Email address on file |
| 14194467 | Name on file | Email address on file |
| 18966374 | Name on file | Email address on file |
| 18961783 | Name on file | Email address on file |
| 18335221 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13457020 | Name on file | Email address on file |
| 14452588 | Name on file | Email address on file |
| 14935617 | Name on file | Email address on file |
| 15023700 | Name on file | Email address on file |
| 15250870 | Name on file | Email address on file |
| 13368691 | Name on file | Email address on file |
| 15045033 | Name on file | Email address on file |
| 15366712 | Name on file | Email address on file |
| 13559852 | Name on file | Email address on file |
| 14348613 | Name on file | Email address on file |
| 13363072 | Name on file | Email address on file |
| 14458295 | Name on file | Email address on file |
| 14075243 | Name on file | Email address on file |
| 15034186 | Name on file | Email address on file |
| 15290359 | Name on file | Email address on file |
| 18311235 | Name on file | Email address on file |
| 18332761 | Name on file | Email address on file |
| 14906173 | Name on file | Email address on file |
| 15003736 | Name on file | Email address on file |
| 15268135 | Name on file | Email address on file |
| 14176905 | Name on file | Email address on file |
| 14992951 | Name on file | Email address on file |
| 14477437 | Name on file | Email address on file |
| 19005298 | Name on file | Email address on file |
| 18296185 | Name on file | Email address on file |
| 18273111 | Name on file | Email address on file |
| 15076836 | Name on file | Email address on file |
| 18243504 | Name on file | Email address on file |
| 14938459 | Name on file | Email address on file |
| 14135960 | Name on file | Email address on file |
| 13956409 | Name on file | Email address on file |
| 14950019 | Name on file | Email address on file |
| 14323529 | Name on file | Email address on file |
| 15242429 | Name on file | Email address on file |
| 15002034 | Name on file | Email address on file |
| 15034616 | Name on file | Email address on file |
| 15267128 | Name on file | Email address on file |
| 15267128 | Name on file | Email address on file |
| 14262753 | Name on file | Email address on file |
| 14596601 | Name on file | Email address on file |
| 15066472 | Name on file | Email address on file |
| 15230125 | Name on file | Email address on file |
| 14585723 | Name on file | Email address on file |
| 13260677 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13205915 | Name on file | Email address on file |
| 14256367 | Name on file | Email address on file |
| 14403662 | Name on file | Email address on file |
| 14049353 | Name on file | Email address on file |
| 13765077 | Name on file | Email address on file |
| 14436688 | Name on file | Email address on file |
| 14505989 | Name on file | Email address on file |
| 13796634 | Name on file | Email address on file |
| 13386882 | Name on file | Email address on file |
| 14635378 | Name on file | Email address on file |
| 14635378 | Name on file | Email address on file |
| 15029111 | Name on file | Email address on file |
| 15139873 | Name on file | Email address on file |
| 15226163 | Name on file | Email address on file |
| 15281507 | Name on file | Email address on file |
| 15281507 | Name on file | Email address on file |
| 13184622 | Name on file | Email address on file |
| 15284285 | Name on file | Email address on file |
| 14964140 | Name on file | Email address on file |
| 15205844 | Name on file | Email address on file |
| 14142567 | Name on file | Email address on file |
| 15218929 | Name on file | Email address on file |
| 15064312 | Name on file | Email address on file |
| 15278447 | Name on file | Email address on file |
| 15270389 | Name on file | Email address on file |
| 15268679 | Name on file | Email address on file |
| 13862737 | Name on file | Email address on file |
| 14979357 | Name on file | Email address on file |
| 15183758 | Name on file | Email address on file |
| 14953404 | Name on file | Email address on file |
| 15249599 | Name on file | Email address on file |
| 14897495 | Name on file | Email address on file |
| 14976880 | Name on file | Email address on file |
| 14976997 | Name on file | Email address on file |
| 15065823 | Name on file | Email address on file |
| 15171691 | Name on file | Email address on file |
| 15124062 | Name on file | Email address on file |
| 14914815 | Name on file | Email address on file |
| 15288358 | Name on file | Email address on file |
| 14512719 | Name on file | Email address on file |
| 15274282 | Name on file | Email address on file |
| 14919076 | Name on file | Email address on file |
| 15225986 | Name on file | Email address on file |
| 15278293 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14973633 | Name on file | Email address on file |
| 14463756 | Name on file | Email address on file |
| 14108322 | Name on file | Email address on file |
| 15021629 | Name on file | Email address on file |
| 15257261 | Name on file | Email address on file |
| 13212609 | Name on file | Email address on file |
| 15084327 | Name on file | Email address on file |
| 13636919 | Name on file | Email address on file |
| 13489465 | Name on file | Email address on file |
| 15383885 | Name on file | Email address on file |
| 15144477 | Name on file | Email address on file |
| 13492009 | Name on file | Email address on file |
| 14529630 | Name on file | Email address on file |
| 13383012 | Name on file | Email address on file |
| 13517617 | Name on file | Email address on file |
| 13912326 | Name on file | Email address on file |
| 14124320 | Name on file | Email address on file |
| 14660882 | Name on file | Email address on file |
| 13512809 | Name on file | Email address on file |
| 14302213 | Name on file | Email address on file |
| 13781793 | Name on file | Email address on file |
| 14506049 | Name on file | Email address on file |
| 13751054 | Name on file | Email address on file |
| 14603159 | Name on file | Email address on file |
| 15218163 | Name on file | Email address on file |
| 22152891 | Name on file | Email address on file |
| 18265209 | Name on file | Email address on file |
| 14121406 | Name on file | Email address on file |
| 13744104 | Name on file | Email address on file |
| 14454715 | Name on file | Email address on file |
| 18256720 | Name on file | Email address on file |
| 18978156 | Name on file | Email address on file |
| 15212269 | Name on file | Email address on file |
| 15212269 | Name on file | Email address on file |
| 15103601 | Name on file | Email address on file |
| 18274501 | Name on file | Email address on file |
| 15196931 | Name on file | Email address on file |
| 14392181 | Name on file | Email address on file |
| 22182254 | Name on file | Email address on file |
| 18968765 | Name on file | Email address on file |
| 13181381 | Name on file | Email address on file |
| 19174708 | Name on file | Email address on file |
| 18944171 | Name on file | Email address on file |
| 13145595 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13664520 | Name on file | Email address on file |
| 14256494 | Name on file | Email address on file |
| 13909386 | Name on file | Email address on file |
| 13967909 | Name on file | Email address on file |
| 14903433 | Name on file | Email address on file |
| 14172110 | Name on file | Email address on file |
| 14277047 | Name on file | Email address on file |
| 13207668 | Name on file | Email address on file |
| 14438027 | Name on file | Email address on file |
| 15185153 | Name on file | Email address on file |
| 15185153 | Name on file | Email address on file |
| 18285619 | Name on file | Email address on file |
| 14277706 | Name on file | Email address on file |
| 18318685 | Name on file | Email address on file |
| 15273718 | Name on file | Email address on file |
| 13925124 | Name on file | Email address on file |
| 16852809 | Name on file | Email address on file |
| 13417125 | Name on file | Email address on file |
| 13884661 | Name on file | Email address on file |
| 13508076 | Name on file | Email address on file |
| 13741868 | Name on file | Email address on file |
| 13607915 | Name on file | Email address on file |
| 16849474 | Name on file | Email address on file |
| 14453959 | Name on file | Email address on file |
| 14547203 | Name on file | Email address on file |
| 14172856 | Name on file | Email address on file |
| 18289239 | Name on file | Email address on file |
| 18325814 | Name on file | Email address on file |
| 14676119 | Name on file | Email address on file |
| 16849701 | Name on file | Email address on file |
| 13613594 | Name on file | Email address on file |
| 13163124 | Name on file | Email address on file |
| 14423216 | Name on file | Email address on file |
| 13766965 | Name on file | Email address on file |
| 13320580 | Name on file | Email address on file |
| 14306648 | Name on file | Email address on file |
| 16852059 | Name on file | Email address on file |
| 13197214 | Name on file | Email address on file |
| 13465460 | Name on file | Email address on file |
| 13136958 | Name on file | Email address on file |
| 16847854 | Name on file | Email address on file |
| 14253204 | Name on file | Email address on file |
| 13641029 | Name on file | Email address on file |
| 13400751 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13909699 | Name on file | Email address on file |
| 14302756 | Name on file | Email address on file |
| 14014814 | Name on file | Email address on file |
| 16853370 | Name on file | Email address on file |
| 14603149 | Name on file | Email address on file |
| 14603149 | Name on file | Email address on file |
| 13967901 | Name on file | Email address on file |
| 14685161 | Name on file | Email address on file |
| 14685161 | Name on file | Email address on file |
| 13910479 | Name on file | Email address on file |
| 14062134 | Name on file | Email address on file |
| 14654637 | Name on file | Email address on file |
| 16852861 | Name on file | Email address on file |
| 14271160 | Name on file | Email address on file |
| 13997068 | Name on file | Email address on file |
| 13301816 | Name on file | Email address on file |
| 13966129 | Name on file | Email address on file |
| 13266100 | Name on file | Email address on file |
| 13408643 | Name on file | Email address on file |
| 16852728 | Name on file | Email address on file |
| 13824958 | Name on file | Email address on file |
| 13655771 | Name on file | Email address on file |
| 13452845 | Name on file | Email address on file |
| 13758733 | Name on file | Email address on file |
| 13798775 | Name on file | Email address on file |
| 14335748 | Name on file | Email address on file |
| 13807845 | Name on file | Email address on file |
| 14239264 | Name on file | Email address on file |
| 14594006 | Name on file | Email address on file |
| 16853712 | Name on file | Email address on file |
| 14036430 | Name on file | Email address on file |
| 13706590 | Name on file | Email address on file |
| 13933156 | Name on file | Email address on file |
| 14269969 | Name on file | Email address on file |
| 13505836 | Name on file | Email address on file |
| 13887103 | Name on file | Email address on file |
| 13301040 | Name on file | Email address on file |
| 13870770 | Name on file | Email address on file |
| 13648001 | Name on file | Email address on file |
| 18248663 | Name on file | Email address on file |
| 18265238 | Name on file | Email address on file |
| 15288575 | Name on file | Email address on file |
| 15288575 | Name on file | Email address on file |
| 14961781 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14187701 | Name on file | Email address on file |
| 13967922 | Name on file | Email address on file |
| 14999771 | Name on file | Email address on file |
| 18999291 | Name on file | Email address on file |
| 14006660 | Name on file | Email address on file |
| 14270884 | Name on file | Email address on file |
| 14020405 | Name on file | Email address on file |
| 14242922 | Name on file | Email address on file |
| 13681447 | Name on file | Email address on file |
| 20798180 | Name on file | Email address on file |
| 14983920 | Name on file | Email address on file |
| 13833054 | Name on file | Email address on file |
| 14905427 | Name on file | Email address on file |
| 13361730 | Name on file | Email address on file |
| 14319271 | Name on file | Email address on file |
| 14522349 | Name on file | Email address on file |
| 14635536 | Name on file | Email address on file |
| 14355255 | Name on file | Email address on file |
| 13672867 | Name on file | Email address on file |
| 13275271 | Name on file | Email address on file |
| 14009852 | Name on file | Email address on file |
| 14136966 | Name on file | Email address on file |
| 14626498 | Name on file | Email address on file |
| 13768396 | Name on file | Email address on file |
| 14157683 | Name on file | Email address on file |
| 13855443 | Name on file | Email address on file |
| 13788616 | Name on file | Email address on file |
| 14911653 | Name on file | Email address on file |
| 14221211 | Name on file | Email address on file |
| 13558386 | Name on file | Email address on file |
| 13371421 | Name on file | Email address on file |
| 15398148 | Name on file | Email address on file |
| 15394195 | Name on file | Email address on file |
| 15367211 | Name on file | Email address on file |
| 13695331 | Name on file | Email address on file |
| 13688081 | Name on file | Email address on file |
| 13343734 | Name on file | Email address on file |
| 13826478 | Name on file | Email address on file |
| 15245648 | Name on file | Email address on file |
| 13266774 | Name on file | Email address on file |
| 15394935 | Name on file | Email address on file |
| 14911447 | Name on file | Email address on file |
| 15163611 | Name on file | Email address on file |
| 13613779 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18275893 | Name on file | Email address on file |
| 14210948 | Name on file | Email address on file |
| 14922439 | Name on file | Email address on file |
| 14449068 | Name on file | Email address on file |
| 14363534 | Name on file | Email address on file |
| 14961955 | Name on file | Email address on file |
| 15006744 | Name on file | Email address on file |
| 14451677 | Name on file | Email address on file |
| 14495559 | Name on file | Email address on file |
| 13449194 | Name on file | Email address on file |
| 18969975 | Name on file | Email address on file |
| 15063584 | Name on file | Email address on file |
| 12925049 | Name on file | Email address on file |
| 22161162 | Name on file | Email address on file |
| 18289292 | Name on file | Email address on file |
| 19021260 | Name on file | Email address on file |
| 18962543 | Name on file | Email address on file |
| 18329107 | Name on file | Email address on file |
| 18327877 | Name on file | Email address on file |
| 18964876 | Name on file | Email address on file |
| 18953732 | Name on file | Email address on file |
| 18256839 | Name on file | Email address on file |
| 18260637 | Name on file | Email address on file |
| 19018020 | Name on file | Email address on file |
| 20799601 | Name on file | Email address on file |
| 18307368 | Name on file | Email address on file |
| 18322594 | Name on file | Email address on file |
| 14030998 | Name on file | Email address on file |
| 18297507 | Name on file | Email address on file |
| 18279041 | Name on file | Email address on file |
| 19169564 | Name on file | Email address on file |
| 18245629 | Name on file | Email address on file |
| 19009257 | Name on file | Email address on file |
| 19007075 | Name on file | Email address on file |
| 18990435 | Name on file | Email address on file |
| 14932577 | Name on file | Email address on file |
| 13723699 | Name on file | Email address on file |
| 18943942 | Name on file | Email address on file |
| 14655341 | Name on file | Email address on file |
| 14999041 | Name on file | Email address on file |
| 15020687 | Name on file | Email address on file |
| 13183028 | Name on file | Email address on file |
| 14144072 | Name on file | Email address on file |
| 13409961 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14663143 | Name on file | Email address on file |
| 13833881 | Name on file | Email address on file |
| 15104142 | Name on file | Email address on file |
| 15022262 | Name on file | Email address on file |
| 14483293 | Name on file | Email address on file |
| 13649830 | Name on file | Email address on file |
| 13776665 | Name on file | Email address on file |
| 13173236 | Name on file | Email address on file |
| 13464657 | Name on file | Email address on file |
| 14305841 | Name on file | Email address on file |
| 14010299 | Name on file | Email address on file |
| 14610702 | Name on file | Email address on file |
| 13262256 | Name on file | Email address on file |
| 14653854 | Name on file | Email address on file |
| 13482743 | Name on file | Email address on file |
| 16865889 | Name on file | Email address on file |
| 13684522 | Name on file | Email address on file |
| 14496040 | Name on file | Email address on file |
| 13746662 | Name on file | Email address on file |
| 13988454 | Name on file | Email address on file |
| 14343393 | Name on file | Email address on file |
| 13674204 | Name on file | Email address on file |
| 13892051 | Name on file | Email address on file |
| 15291821 | Name on file | Email address on file |
| 15050356 | Name on file | Email address on file |
| 22195345 | Name on file | Email address on file |
| 14107060 | Name on file | Email address on file |
| 14248437 | Name on file | Email address on file |
| 13920293 | Name on file | Email address on file |
| 13851065 | Name on file | Email address on file |
| 12649941 | Name on file | Email address on file |
| 18501649 | Name on file | Email address on file |
| 13897263 | Name on file | Email address on file |
| 14640846 | Name on file | Email address on file |
| 13551499 | Name on file | Email address on file |
| 18301319 | Name on file | Email address on file |
| 18241953 | Name on file | Email address on file |
| 18983217 | Name on file | Email address on file |
| 14600240 | Name on file | Email address on file |
| 14059727 | Name on file | Email address on file |
| 18313033 | Name on file | Email address on file |
| 15224259 | Name on file | Email address on file |
| 13656073 | Name on file | Email address on file |
| 14056399 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18304801 | Name on file | Email address on file |
| 13581047 | Name on file | Email address on file |
| 15384592 | Name on file | Email address on file |
| 13903379 | Name on file | Email address on file |
| 13501423 | Name on file | Email address on file |
| 14514242 | Name on file | Email address on file |
| 14159048 | Name on file | Email address on file |
| 13546658 | Name on file | Email address on file |
| 14544191 | Name on file | Email address on file |
| 18970207 | Name on file | Email address on file |
| 13720548 | Name on file | Email address on file |
| 14070171 | Name on file | Email address on file |
| 19007568 | Name on file | Email address on file |
| 13392161 | Name on file | Email address on file |
| 14058917 | Name on file | Email address on file |
| 13447688 | Name on file | Email address on file |
| 13294225 | Name on file | Email address on file |
| 15192722 | Name on file | Email address on file |
| 15271703 | Name on file | Email address on file |
| 13532773 | Name on file | Email address on file |
| 13415820 | Name on file | Email address on file |
| 18288554 | Name on file | Email address on file |
| 18968034 | Name on file | Email address on file |
| 20805829 | Name on file | Email address on file |
| 18242497 | Name on file | Email address on file |
| 15367588 | Name on file | Email address on file |
| 22140230 | Name on file | Email address on file |
| 14172570 | Name on file | Email address on file |
| 14610583 | Name on file | Email address on file |
| 14610583 | Name on file | Email address on file |
| 18977940 | Name on file | Email address on file |
| 18981343 | Name on file | Email address on file |
| 14051527 | Name on file | Email address on file |
| 13600780 | Name on file | Email address on file |
| 14985248 | Name on file | Email address on file |
| 18296117 | Name on file | Email address on file |
| 18984663 | Name on file | Email address on file |
| 15230111 | Name on file | Email address on file |
| 18938107 | Name on file | Email address on file |
| 18950140 | Name on file | Email address on file |
| 14241818 | Name on file | Email address on file |
| 19028364 | Name on file | Email address on file |
| 12649955 | Name on file | Email address on file |
| 13596609 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14637265 | Name on file | Email address on file |
| 13762109 | Name on file | Email address on file |
| 16850966 | Name on file | Email address on file |
| 18332062 | Name on file | Email address on file |
| 13923289 | Name on file | Email address on file |
| 18945727 | Name on file | Email address on file |
| 15186481 | Name on file | Email address on file |
| 19003867 | Name on file | Email address on file |
| 19003934 | Name on file | Email address on file |
| 15029193 | Name on file | Email address on file |
| 14349708 | Name on file | Email address on file |
| 14585405 | Name on file | Email address on file |
| 10328986 | Name on file | Email address on file |
| 15186303 | Name on file | Email address on file |
| 18299920 | Name on file | Email address on file |
| 14681551 | Name on file | Email address on file |
| 15028330 | Name on file | Email address on file |
| 18999283 | Name on file | Email address on file |
| 14087954 | Name on file | Email address on file |
| 18250859 | Name on file | Email address on file |
| 18989464 | Name on file | Email address on file |
| 18252293 | Name on file | Email address on file |
| 18320059 | Name on file | Email address on file |
| 18269235 | Name on file | Email address on file |
| 18945664 | Name on file | Email address on file |
| 18275396 | Name on file | Email address on file |
| 18956245 | Name on file | Email address on file |
| 18959021 | Name on file | Email address on file |
| 13655230 | Name on file | Email address on file |
| 14599100 | Name on file | Email address on file |
| 20797424 | Name on file | Email address on file |
| 15238068 | Name on file | Email address on file |
| 19022576 | Name on file | Email address on file |
| 15083100 | Name on file | Email address on file |
| 18311361 | Name on file | Email address on file |
| 18945585 | Name on file | Email address on file |
| 18954728 | Name on file | Email address on file |
| 15136418 | Name on file | Email address on file |
| 18976135 | Name on file | Email address on file |
| 14937292 | Name on file | Email address on file |
| 18250861 | Name on file | Email address on file |
| 15390955 | Name on file | Email address on file |
| 13569746 | Name on file | Email address on file |
| 15274932 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19018952 | Name on file | Email address on file |
| 13683488 | Name on file | Email address on file |
| 15407791 | Name on file | Email address on file |
| 15067611 | Name on file | Email address on file |
| 14936127 | Name on file | Email address on file |
| 15055971 | Name on file | Email address on file |
| 15055971 | Name on file | Email address on file |
| 15084501 | Name on file | Email address on file |
| 15048623 | Name on file | Email address on file |
| 15066886 | Name on file | Email address on file |
| 15184448 | Name on file | Email address on file |
| 15163048 | Name on file | Email address on file |
| 15271643 | Name on file | Email address on file |
| 15222004 | Name on file | Email address on file |
| 15015677 | Name on file | Email address on file |
| 13195389 | Name on file | Email address on file |
| 15248725 | Name on file | Email address on file |
| 15166930 | Name on file | Email address on file |
| 14980469 | Name on file | Email address on file |
| 15274880 | Name on file | Email address on file |
| 15096763 | Name on file | Email address on file |
| 15018073 | Name on file | Email address on file |
| 15057456 | Name on file | Email address on file |
| 15227501 | Name on file | Email address on file |
| 15229173 | Name on file | Email address on file |
| 15240693 | Name on file | Email address on file |
| 13970848 | Name on file | Email address on file |
| 14910630 | Name on file | Email address on file |
| 13147390 | Name on file | Email address on file |
| 15245400 | Name on file | Email address on file |
| 18301747 | Name on file | Email address on file |
| 18338799 | Name on file | Email address on file |
| 19007230 | Name on file | Email address on file |
| 18273137 | Name on file | Email address on file |
| 13185723 | Name on file | Email address on file |
| 18309440 | Name on file | Email address on file |
| 18296555 | Name on file | Email address on file |
| 18238805 | Name on file | Email address on file |
| 22412279 | Name on file | Email address on file |
| 20823648 | Name on file | Email address on file |
| 18248761 | Name on file | Email address on file |
| 18271105 | Name on file | Email address on file |
| 13814231 | Name on file | Email address on file |
| 18273195 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18322633 | Name on file | Email address on file |
| 14901873 | Name on file | Email address on file |
| 14038245 | Name on file | Email address on file |
| 22283431 | Name on file | Email address on file |
| 18282828 | Name on file | Email address on file |
| 19024071 | Name on file | Email address on file |
| 18273632 | Name on file | Email address on file |
| 19027364 | Name on file | Email address on file |
| 18955564 | Name on file | Email address on file |
| 18261648 | Name on file | Email address on file |
| 18307880 | Name on file | Email address on file |
| 22158905 | Name on file | Email address on file |
| 18270013 | Name on file | Email address on file |
| 13020318 | Name on file | Email address on file |
| 10284879 | Name on file | Email address on file |
| 15145164 | Name on file | Email address on file |
| 15179216 | Name on file | Email address on file |
| 15285673 | Name on file | Email address on file |
| 15227489 | Name on file | Email address on file |
| 18267115 | Name on file | Email address on file |
| 18336779 | Name on file | Email address on file |
| 22137038 | Name on file | Email address on file |
| 15139296 | Name on file | Email address on file |
| 15139296 | Name on file | Email address on file |
| 13190005 | Name on file | Email address on file |
| 19017203 | Name on file | Email address on file |
| 18334191 | Name on file | Email address on file |
| 15239151 | Name on file | Email address on file |
| 18945936 | Name on file | Email address on file |
| 18307857 | Name on file | Email address on file |
| 13754475 | Name on file | Email address on file |
| 18325810 | Name on file | Email address on file |
| 15230313 | Name on file | Email address on file |
| 18322649 | Name on file | Email address on file |
| 13576950 | Name on file | Email address on file |
| 15279625 | Name on file | Email address on file |
| 15279625 | Name on file | Email address on file |
| 18297847 | Name on file | Email address on file |
| 18293385 | Name on file | Email address on file |
| 14954883 | Name on file | Email address on file |
| 15177919 | Name on file | Email address on file |
| 15240931 | Name on file | Email address on file |
| 15289978 | Name on file | Email address on file |
| 15289978 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14965524 | Name on file | Email address on file |
| 14078559 | Name on file | Email address on file |
| 13243654 | Name on file | Email address on file |
| 14442864 | Name on file | Email address on file |
| 13559011 | Name on file | Email address on file |
| 15189467 | Name on file | Email address on file |
| 13518424 | Name on file | Email address on file |
| 14204231 | Name on file | Email address on file |
| 15156790 | Name on file | Email address on file |
| 13606740 | Name on file | Email address on file |
| 15094193 | Name on file | Email address on file |
| 16862828 | Name on file | Email address on file |
| 18953339 | Name on file | Email address on file |
| 10585686 | Name on file | Email address on file |
| 18274563 | Name on file | Email address on file |
| 14236751 | Name on file | Email address on file |
| 18295484 | Name on file | Email address on file |
| 13453948 | Name on file | Email address on file |
| 14234158 | Name on file | Email address on file |
| 13802371 | Name on file | Email address on file |
| 14610945 | Name on file | Email address on file |
| 13458073 | Name on file | Email address on file |
| 14377930 | Name on file | Email address on file |
| 14201915 | Name on file | Email address on file |
| 14552922 | Name on file | Email address on file |
| 14681113 | Name on file | Email address on file |
| 14681113 | Name on file | Email address on file |
| 13647642 | Name on file | Email address on file |
| 14547467 | Name on file | Email address on file |
| 14581953 | Name on file | Email address on file |
| 13164311 | Name on file | Email address on file |
| 14004424 | Name on file | Email address on file |
| 14611833 | Name on file | Email address on file |
| 14611833 | Name on file | Email address on file |
| 15275703 | Name on file | Email address on file |
| 13619906 | Name on file | Email address on file |
| 14194190 | Name on file | Email address on file |
| 14283729 | Name on file | Email address on file |
| 14658843 | Name on file | Email address on file |
| 14658843 | Name on file | Email address on file |
| 15410626 | Name on file | Email address on file |
| 14656978 | Name on file | Email address on file |
| 14584401 | Name on file | Email address on file |
| 13345823 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13752510 | Name on file | Email address on file |
| 13371699 | Name on file | Email address on file |
| 14484037 | Name on file | Email address on file |
| 14639950 | Name on file | Email address on file |
| 14595814 | Name on file | Email address on file |
| 13549901 | Name on file | Email address on file |
| 14533030 | Name on file | Email address on file |
| 14481492 | Name on file | Email address on file |
| 13587268 | Name on file | Email address on file |
| 13482741 | Name on file | Email address on file |
| 15197801 | Name on file | Email address on file |
| 14608580 | Name on file | Email address on file |
| 13959197 | Name on file | Email address on file |
| 14587134 | Name on file | Email address on file |
| 14587134 | Name on file | Email address on file |
| 14656456 | Name on file | Email address on file |
| 13598368 | Name on file | Email address on file |
| 14387771 | Name on file | Email address on file |
| 18954905 | Name on file | Email address on file |
| 22145342 | Name on file | Email address on file |
| 18305240 | Name on file | Email address on file |
| 18310612 | Name on file | Email address on file |
| 18300890 | Name on file | Email address on file |
| 18246997 | Name on file | Email address on file |
| 19024427 | Name on file | Email address on file |
| 18962451 | Name on file | Email address on file |
| 18308583 | Name on file | Email address on file |
| 18297645 | Name on file | Email address on file |
| 18258561 | Name on file | Email address on file |
| 19171231 | Name on file | Email address on file |
| 18304260 | Name on file | Email address on file |
| 18321246 | Name on file | Email address on file |
| 18304493 | Name on file | Email address on file |
| 19014583 | Name on file | Email address on file |
| 19018179 | Name on file | Email address on file |
| 18941319 | Name on file | Email address on file |
| 18287392 | Name on file | Email address on file |
| 18297995 | Name on file | Email address on file |
| 18294892 | Name on file | Email address on file |
| 18279696 | Name on file | Email address on file |
| 18337674 | Name on file | Email address on file |
| 18316954 | Name on file | Email address on file |
| 18275423 | Name on file | Email address on file |
| 18271237 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18948843 | Name on file | Email address on file |
| 18319332 | Name on file | Email address on file |
| 18277204 | Name on file | Email address on file |
| 18304578 | Name on file | Email address on file |
| 19002597 | Name on file | Email address on file |
| 18980068 | Name on file | Email address on file |
| 18277286 | Name on file | Email address on file |
| 18292778 | Name on file | Email address on file |
| 22153987 | Name on file | Email address on file |
| 19028702 | Name on file | Email address on file |
| 18277955 | Name on file | Email address on file |
| 18306571 | Name on file | Email address on file |
| 18998727 | Name on file | Email address on file |
| 18330762 | Name on file | Email address on file |
| 20644562 | Name on file | Email address on file |
| 15071427 | Name on file | Email address on file |
| 13838049 | Name on file | Email address on file |
| 13602666 | Name on file | Email address on file |
| 15122479 | Name on file | Email address on file |
| 15242941 | Name on file | Email address on file |
| 18265486 | Name on file | Email address on file |
| 15143081 | Name on file | Email address on file |
| 13954137 | Name on file | Email address on file |
| 14213073 | Name on file | Email address on file |
| 13662276 | Name on file | Email address on file |
| 13960084 | Name on file | Email address on file |
| 13456535 | Name on file | Email address on file |
| 14584997 | Name on file | Email address on file |
| 15022764 | Name on file | Email address on file |
| 13827316 | Name on file | Email address on file |
| 13286395 | Name on file | Email address on file |
| 13550631 | Name on file | Email address on file |
| 18256112 | Name on file | Email address on file |
| 22158524 | Name on file | Email address on file |
| 18331267 | Name on file | Email address on file |
| 18293216 | Name on file | Email address on file |
| 14561362 | Name on file | Email address on file |
| 14561362 | Name on file | Email address on file |
| 13333410 | Name on file | Email address on file |
| 13921834 | Name on file | Email address on file |
| 13340528 | Name on file | Email address on file |
| 15265109 | Name on file | Email address on file |
| 18276608 | Name on file | Email address on file |
| 18242601 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14549565 | Name on file | Email address on file |
| 13151828 | Name on file | Email address on file |
| 14602197 | Name on file | Email address on file |
| 14545550 | Name on file | Email address on file |
| 13653578 | Name on file | Email address on file |
| 14266371 | Name on file | Email address on file |
| 13146209 | Name on file | Email address on file |
| 14359192 | Name on file | Email address on file |
| 18996478 | Name on file | Email address on file |
| 20802276 | Name on file | Email address on file |
| 14347717 | Name on file | Email address on file |
| 14174362 | Name on file | Email address on file |
| 15043981 | Name on file | Email address on file |
| 14073873 | Name on file | Email address on file |
| 14903043 | Name on file | Email address on file |
| 14420545 | Name on file | Email address on file |
| 13591734 | Name on file | Email address on file |
| 19028145 | Name on file | Email address on file |
| 13818630 | Name on file | Email address on file |
| 18242582 | Name on file | Email address on file |
| 18284622 | Name on file | Email address on file |
| 14588448 | Name on file | Email address on file |
| 15250324 | Name on file | Email address on file |
| 15272104 | Name on file | Email address on file |
| 18263450 | Name on file | Email address on file |
| 18938139 | Name on file | Email address on file |
| 18308644 | Name on file | Email address on file |
| 18275232 | Name on file | Email address on file |
| 18300399 | Name on file | Email address on file |
| 18335002 | Name on file | Email address on file |
| 18977969 | Name on file | Email address on file |
| 18301043 | Name on file | Email address on file |
| 18287862 | Name on file | Email address on file |
| 18277362 | Name on file | Email address on file |
| 18243635 | Name on file | Email address on file |
| 22154388 | Name on file | Email address on file |
| 18282558 | Name on file | Email address on file |
| 14961682 | Name on file | Email address on file |
| 18248479 | Name on file | Email address on file |
| 13681824 | Name on file | Email address on file |
| 18942415 | Name on file | Email address on file |
| 19015970 | Name on file | Email address on file |
| 18318930 | Name on file | Email address on file |
| 18971721 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18966983 | Name on file | Email address on file |
| 18960753 | Name on file | Email address on file |
| 19021075 | Name on file | Email address on file |
| 18241346 | Name on file | Email address on file |
| 18325734 | Name on file | Email address on file |
| 18968850 | Name on file | Email address on file |
| 15003563 | Name on file | Email address on file |
| 18999877 | Name on file | Email address on file |
| 22180970 | Name on file | Email address on file |
| 15142075 | Name on file | Email address on file |
| 13346614 | Name on file | Email address on file |
| 18254748 | Name on file | Email address on file |
| 14979202 | Name on file | Email address on file |
| 13571240 | Name on file | Email address on file |
| 18274095 | Name on file | Email address on file |
| 15068800 | Name on file | Email address on file |
| 18968892 | Name on file | Email address on file |
| 10287215 | Name on file | Email address on file |
| 15154966 | Name on file | Email address on file |
| 14948194 | Name on file | Email address on file |
| 13626646 | Name on file | Email address on file |
| 14630898 | Name on file | Email address on file |
| 13152147 | Name on file | Email address on file |
| 15404681 | Name on file | Email address on file |
| 14560521 | Name on file | Email address on file |
| 14560521 | Name on file | Email address on file |
| 13273398 | Name on file | Email address on file |
| 13198933 | Name on file | Email address on file |
| 13847022 | Name on file | Email address on file |
| 13638926 | Name on file | Email address on file |
| 14608491 | Name on file | Email address on file |
| 13454886 | Name on file | Email address on file |
| 18960168 | Name on file | Email address on file |
| 14914643 | Name on file | Email address on file |
| 14586198 | Name on file | Email address on file |
| 14609157 | Name on file | Email address on file |
| 13981859 | Name on file | Email address on file |
| 14177062 | Name on file | Email address on file |
| 14676799 | Name on file | Email address on file |
| 14056658 | Name on file | Email address on file |
| 14973737 | Name on file | Email address on file |
| 15145499 | Name on file | Email address on file |
| 13932403 | Name on file | Email address on file |
| 13436679 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13695248 | Name on file | Email address on file |
| 13586518 | Name on file | Email address on file |
| 14688322 | Name on file | Email address on file |
| 13662702 | Name on file | Email address on file |
| 18301735 | Name on file | Email address on file |
| 18273647 | Name on file | Email address on file |
| 18501714 | Name on file | Email address on file |
| 21755106 | Name on file | Email address on file |
| 13336056 | Name on file | Email address on file |
| 14631331 | Name on file | Email address on file |
| 18977754 | Name on file | Email address on file |
| 14088697 | Name on file | Email address on file |
| 13250137 | Name on file | Email address on file |
| 14554527 | Name on file | Email address on file |
| 13603217 | Name on file | Email address on file |
| 14226614 | Name on file | Email address on file |
| 13859087 | Name on file | Email address on file |
| 19006752 | Name on file | Email address on file |
| 13769521 | Name on file | Email address on file |
| 13640359 | Name on file | Email address on file |
| 13778087 | Name on file | Email address on file |
| 13842885 | Name on file | Email address on file |
| 13500440 | Name on file | Email address on file |
| 13864032 | Name on file | Email address on file |
| 13376463 | Name on file | Email address on file |
| 13915543 | Name on file | Email address on file |
| 14638682 | Name on file | Email address on file |
| 14638682 | Name on file | Email address on file |
| 13606534 | Name on file | Email address on file |
| 14089532 | Name on file | Email address on file |
| 14145524 | Name on file | Email address on file |
| 13732333 | Name on file | Email address on file |
| 13275757 | Name on file | Email address on file |
| 14690398 | Name on file | Email address on file |
| 14690398 | Name on file | Email address on file |
| 13927110 | Name on file | Email address on file |
| 13576421 | Name on file | Email address on file |
| 13683089 | Name on file | Email address on file |
| 13424627 | Name on file | Email address on file |
| 14060636 | Name on file | Email address on file |
| 14270597 | Name on file | Email address on file |
| 13780015 | Name on file | Email address on file |
| 13501066 | Name on file | Email address on file |
| 14305269 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13994741 | Name on file | Email address on file |
| 13711229 | Name on file | Email address on file |
| 14405904 | Name on file | Email address on file |
| 14063870 | Name on file | Email address on file |
| 13232231 | Name on file | Email address on file |
| 14023368 | Name on file | Email address on file |
| 14224810 | Name on file | Email address on file |
| 14675599 | Name on file | Email address on file |
| 14295962 | Name on file | Email address on file |
| 14521899 | Name on file | Email address on file |
| 14673368 | Name on file | Email address on file |
| 14004278 | Name on file | Email address on file |
| 18297441 | Name on file | Email address on file |
| 15289606 | Name on file | Email address on file |
| 15289606 | Name on file | Email address on file |
| 13228894 | Name on file | Email address on file |
| 18289620 | Name on file | Email address on file |
| 18936956 | Name on file | Email address on file |
| 18311448 | Name on file | Email address on file |
| 19019936 | Name on file | Email address on file |
| 15091678 | Name on file | Email address on file |
| 15174578 | Name on file | Email address on file |
| 15174578 | Name on file | Email address on file |
| 14512944 | Name on file | Email address on file |
| 15270983 | Name on file | Email address on file |
| 18331357 | Name on file | Email address on file |
| 15218423 | Name on file | Email address on file |
| 15017573 | Name on file | Email address on file |
| 15119034 | Name on file | Email address on file |
| 13414383 | Name on file | Email address on file |
| 18997885 | Name on file | Email address on file |
| 15074415 | Name on file | Email address on file |
| 13018998 | Name on file | Email address on file |
| 14292417 | Name on file | Email address on file |
| 14357530 | Name on file | Email address on file |
| 13382989 | Name on file | Email address on file |
| 18333761 | Name on file | Email address on file |
| 14332961 | Name on file | Email address on file |
| 14551801 | Name on file | Email address on file |
| 13731076 | Name on file | Email address on file |
| 13861607 | Name on file | Email address on file |
| 14523923 | Name on file | Email address on file |
| 13576796 | Name on file | Email address on file |
| 20640910 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19016939 | Name on file | Email address on file |
| 14510405 | Name on file | Email address on file |
| 18290876 | Name on file | Email address on file |
| 15186382 | Name on file | Email address on file |
| 15230100 | Name on file | Email address on file |
| 14512829 | Name on file | Email address on file |
| 13988642 | Name on file | Email address on file |
| 15212607 | Name on file | Email address on file |
| 18969179 | Name on file | Email address on file |
| 15124941 | Name on file | Email address on file |
| 15220331 | Name on file | Email address on file |
| 15220331 | Name on file | Email address on file |
| 13785988 | Name on file | Email address on file |
| 13656421 | Name on file | Email address on file |
| 14196974 | Name on file | Email address on file |
| 14641124 | Name on file | Email address on file |
| 13973404 | Name on file | Email address on file |
| 14903331 | Name on file | Email address on file |
| 14657685 | Name on file | Email address on file |
| 14662648 | Name on file | Email address on file |
| 14159647 | Name on file | Email address on file |
| 14623004 | Name on file | Email address on file |
| 14623004 | Name on file | Email address on file |
| 14646044 | Name on file | Email address on file |
| 13635004 | Name on file | Email address on file |
| 14049459 | Name on file | Email address on file |
| 13943487 | Name on file | Email address on file |
| 13806901 | Name on file | Email address on file |
| 13427734 | Name on file | Email address on file |
| 14361277 | Name on file | Email address on file |
| 18984408 | Name on file | Email address on file |
| 14624850 | Name on file | Email address on file |
| 14677078 | Name on file | Email address on file |
| 14178066 | Name on file | Email address on file |
| 14124924 | Name on file | Email address on file |
| 14554544 | Name on file | Email address on file |
| 13814162 | Name on file | Email address on file |
| 14152808 | Name on file | Email address on file |
| 14559637 | Name on file | Email address on file |
| 13480750 | Name on file | Email address on file |
| 13592640 | Name on file | Email address on file |
| 13282732 | Name on file | Email address on file |
| 14630897 | Name on file | Email address on file |
| 13218421 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14484136 | Name on file | Email address on file |
| 13579323 | Name on file | Email address on file |
| 13607807 | Name on file | Email address on file |
| 13289220 | Name on file | Email address on file |
| 14221722 | Name on file | Email address on file |
| 14581582 | Name on file | Email address on file |
| 14062015 | Name on file | Email address on file |
| 14125940 | Name on file | Email address on file |
| 13837858 | Name on file | Email address on file |
| 13881142 | Name on file | Email address on file |
| 15292663 | Name on file | Email address on file |
| 15255020 | Name on file | Email address on file |
| 14648451 | Name on file | Email address on file |
| 14588289 | Name on file | Email address on file |
| 13617790 | Name on file | Email address on file |
| 14249906 | Name on file | Email address on file |
| 14592947 | Name on file | Email address on file |
| 14556287 | Name on file | Email address on file |
| 13748940 | Name on file | Email address on file |
| 14621690 | Name on file | Email address on file |
| 14621690 | Name on file | Email address on file |
| 13210490 | Name on file | Email address on file |
| 14596191 | Name on file | Email address on file |
| 14596191 | Name on file | Email address on file |
| 13236432 | Name on file | Email address on file |
| 14643197 | Name on file | Email address on file |
| 14643197 | Name on file | Email address on file |
| 14634488 | Name on file | Email address on file |
| 13404775 | Name on file | Email address on file |
| 14596733 | Name on file | Email address on file |
| 13140113 | Name on file | Email address on file |
| 14068557 | Name on file | Email address on file |
| 13563288 | Name on file | Email address on file |
| 13321618 | Name on file | Email address on file |
| 13699682 | Name on file | Email address on file |
| 13251729 | Name on file | Email address on file |
| 13585911 | Name on file | Email address on file |
| 13245747 | Name on file | Email address on file |
| 14595210 | Name on file | Email address on file |
| 14560024 | Name on file | Email address on file |
| 14213509 | Name on file | Email address on file |
| 13451859 | Name on file | Email address on file |
| 14607674 | Name on file | Email address on file |
| 14116798 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15406316 | Name on file | Email address on file |
| 14908475 | Name on file | Email address on file |
| 14272367 | Name on file | Email address on file |
| 14179884 | Name on file | Email address on file |
| 13383736 | Name on file | Email address on file |
| 13580110 | Name on file | Email address on file |
| 13185821 | Name on file | Email address on file |
| 14172742 | Name on file | Email address on file |
| 13310680 | Name on file | Email address on file |
| 13148048 | Name on file | Email address on file |
| 13773117 | Name on file | Email address on file |
| 13636825 | Name on file | Email address on file |
| 13858156 | Name on file | Email address on file |
| 14266023 | Name on file | Email address on file |
| 13576443 | Name on file | Email address on file |
| 13729498 | Name on file | Email address on file |
| 14589243 | Name on file | Email address on file |
| 13396531 | Name on file | Email address on file |
| 14025729 | Name on file | Email address on file |
| 13857674 | Name on file | Email address on file |
| 14667558 | Name on file | Email address on file |
| 13909113 | Name on file | Email address on file |
| 13373939 | Name on file | Email address on file |
| 13734642 | Name on file | Email address on file |
| 14678817 | Name on file | Email address on file |
| 14624833 | Name on file | Email address on file |
| 15214725 | Name on file | Email address on file |
| 13904261 | Name on file | Email address on file |
| 14136828 | Name on file | Email address on file |
| 13468347 | Name on file | Email address on file |
| 13664705 | Name on file | Email address on file |
| 14603609 | Name on file | Email address on file |
| 14641449 | Name on file | Email address on file |
| 13233989 | Name on file | Email address on file |
| 13424618 | Name on file | Email address on file |
| 14595661 | Name on file | Email address on file |
| 14241426 | Name on file | Email address on file |
| 13641177 | Name on file | Email address on file |
| 13156091 | Name on file | Email address on file |
| 13158336 | Name on file | Email address on file |
| 13415783 | Name on file | Email address on file |
| 14232274 | Name on file | Email address on file |
| 13601253 | Name on file | Email address on file |
| 13153261 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13952154 | Name on file | Email address on file |
| 14558096 | Name on file | Email address on file |
| 14253688 | Name on file | Email address on file |
| 13221754 | Name on file | Email address on file |
| 14621037 | Name on file | Email address on file |
| 14613854 | Name on file | Email address on file |
| 14134077 | Name on file | Email address on file |
| 13673819 | Name on file | Email address on file |
| 13848433 | Name on file | Email address on file |
| 13143996 | Name on file | Email address on file |
| 13925672 | Name on file | Email address on file |
| 14586120 | Name on file | Email address on file |
| 13405106 | Name on file | Email address on file |
| 14683474 | Name on file | Email address on file |
| 13960261 | Name on file | Email address on file |
| 14607369 | Name on file | Email address on file |
| 13585398 | Name on file | Email address on file |
| 14647384 | Name on file | Email address on file |
| 14133565 | Name on file | Email address on file |
| 14617583 | Name on file | Email address on file |
| 14579950 | Name on file | Email address on file |
| 13712972 | Name on file | Email address on file |
| 14661098 | Name on file | Email address on file |
| 13673010 | Name on file | Email address on file |
| 14045099 | Name on file | Email address on file |
| 14186407 | Name on file | Email address on file |
| 14556192 | Name on file | Email address on file |
| 13387809 | Name on file | Email address on file |
| 14648954 | Name on file | Email address on file |
| 14202134 | Name on file | Email address on file |
| 14651760 | Name on file | Email address on file |
| 14360886 | Name on file | Email address on file |
| 14642165 | Name on file | Email address on file |
| 14642165 | Name on file | Email address on file |
| 13915701 | Name on file | Email address on file |
| 14134006 | Name on file | Email address on file |
| 14614490 | Name on file | Email address on file |
| 14192791 | Name on file | Email address on file |
| 13444059 | Name on file | Email address on file |
| 13744016 | Name on file | Email address on file |
| 14017421 | Name on file | Email address on file |
| 13427198 | Name on file | Email address on file |
| 13815624 | Name on file | Email address on file |
| 14515333 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13391707 | Name on file | Email address on file |
| 13307636 | Name on file | Email address on file |
| 14598023 | Name on file | Email address on file |
| 14598023 | Name on file | Email address on file |
| 13721285 | Name on file | Email address on file |
| 13545230 | Name on file | Email address on file |
| 14668064 | Name on file | Email address on file |
| 14549439 | Name on file | Email address on file |
| 13383747 | Name on file | Email address on file |
| 13890680 | Name on file | Email address on file |
| 15235070 | Name on file | Email address on file |
| 14603947 | Name on file | Email address on file |
| 14082257 | Name on file | Email address on file |
| 13262484 | Name on file | Email address on file |
| 13901980 | Name on file | Email address on file |
| 14551077 | Name on file | Email address on file |
| 14630360 | Name on file | Email address on file |
| 14114895 | Name on file | Email address on file |
| 13969911 | Name on file | Email address on file |
| 13840338 | Name on file | Email address on file |
| 14448041 | Name on file | Email address on file |
| 14426898 | Name on file | Email address on file |
| 14108016 | Name on file | Email address on file |
| 14397810 | Name on file | Email address on file |
| 13926100 | Name on file | Email address on file |
| 13819418 | Name on file | Email address on file |
| 14189020 | Name on file | Email address on file |
| 14197199 | Name on file | Email address on file |
| 14134335 | Name on file | Email address on file |
| 13566059 | Name on file | Email address on file |
| 13687100 | Name on file | Email address on file |
| 13501847 | Name on file | Email address on file |
| 14600733 | Name on file | Email address on file |
| 13859058 | Name on file | Email address on file |
| 13568318 | Name on file | Email address on file |
| 13390001 | Name on file | Email address on file |
| 13373214 | Name on file | Email address on file |
| 14595927 | Name on file | Email address on file |
| 13465387 | Name on file | Email address on file |
| 13377367 | Name on file | Email address on file |
| 13891154 | Name on file | Email address on file |
| 13579820 | Name on file | Email address on file |
| 14654550 | Name on file | Email address on file |
| 14669499 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14413527 | Name on file | Email address on file |
| 14134562 | Name on file | Email address on file |
| 14245123 | Name on file | Email address on file |
| 14170826 | Name on file | Email address on file |
| 14613840 | Name on file | Email address on file |
| 13468664 | Name on file | Email address on file |
| 13518481 | Name on file | Email address on file |
| 14057612 | Name on file | Email address on file |
| 13796415 | Name on file | Email address on file |
| 13926853 | Name on file | Email address on file |
| 13842613 | Name on file | Email address on file |
| 14614720 | Name on file | Email address on file |
| 14420373 | Name on file | Email address on file |
| 14222828 | Name on file | Email address on file |
| 15183125 | Name on file | Email address on file |
| 14671197 | Name on file | Email address on file |
| 13438383 | Name on file | Email address on file |
| 14289158 | Name on file | Email address on file |
| 14037164 | Name on file | Email address on file |
| 14605982 | Name on file | Email address on file |
| 15270854 | Name on file | Email address on file |
| 13176144 | Name on file | Email address on file |
| 13221007 | Name on file | Email address on file |
| 14447014 | Name on file | Email address on file |
| 14295838 | Name on file | Email address on file |
| 14558806 | Name on file | Email address on file |
| 14558806 | Name on file | Email address on file |
| 13582311 | Name on file | Email address on file |
| 13589431 | Name on file | Email address on file |
| 14548057 | Name on file | Email address on file |
| 13392148 | Name on file | Email address on file |
| 13988479 | Name on file | Email address on file |
| 14234384 | Name on file | Email address on file |
| 14591500 | Name on file | Email address on file |
| 14591500 | Name on file | Email address on file |
| 13738454 | Name on file | Email address on file |
| 13405768 | Name on file | Email address on file |
| 14078123 | Name on file | Email address on file |
| 14207716 | Name on file | Email address on file |
| 14552790 | Name on file | Email address on file |
| 15281595 | Name on file | Email address on file |
| 15281595 | Name on file | Email address on file |
| 14616760 | Name on file | Email address on file |
| 15289461 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14120241 | Name on file | Email address on file |
| 13544778 | Name on file | Email address on file |
| 13996614 | Name on file | Email address on file |
| 13654530 | Name on file | Email address on file |
| 14641298 | Name on file | Email address on file |
| 18976624 | Name on file | Email address on file |
| 18304285 | Name on file | Email address on file |
| 18336367 | Name on file | Email address on file |
| 18967331 | Name on file | Email address on file |
| 18310841 | Name on file | Email address on file |
| 18326862 | Name on file | Email address on file |
| 20798307 | Name on file | Email address on file |
| 18251916 | Name on file | Email address on file |
| 22427016 | Name on file | Email address on file |
| 18288760 | Name on file | Email address on file |
| 18252261 | Name on file | Email address on file |
| 18258488 | Name on file | Email address on file |
| 19002488 | Name on file | Email address on file |
| 18327443 | Name on file | Email address on file |
| 18310588 | Name on file | Email address on file |
| 18965113 | Name on file | Email address on file |
| 18265989 | Name on file | Email address on file |
| 18259333 | Name on file | Email address on file |
| 18287331 | Name on file | Email address on file |
| 18963852 | Name on file | Email address on file |
| 18264800 | Name on file | Email address on file |
| 22409522 | Name on file | Email address on file |
| 19024187 | Name on file | Email address on file |
| 18324963 | Name on file | Email address on file |
| 18937074 | Name on file | Email address on file |
| 18260008 | Name on file | Email address on file |
| 18282011 | Name on file | Email address on file |
| 18962863 | Name on file | Email address on file |
| 18317543 | Name on file | Email address on file |
| 18333051 | Name on file | Email address on file |
| 18237887 | Name on file | Email address on file |
| 18962618 | Name on file | Email address on file |
| 18292727 | Name on file | Email address on file |
| 18962286 | Name on file | Email address on file |
| 18274848 | Name on file | Email address on file |
| 18272963 | Name on file | Email address on file |
| 18334081 | Name on file | Email address on file |
| 18245619 | Name on file | Email address on file |
| 18995482 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18318403 | Name on file | Email address on file |
| 18259646 | Name on file | Email address on file |
| 19002003 | Name on file | Email address on file |
| 18979426 | Name on file | Email address on file |
| 22121538 | Name on file | Email address on file |
| 18962699 | Name on file | Email address on file |
| 18270062 | Name on file | Email address on file |
| 15164631 | Name on file | Email address on file |
| 18291664 | Name on file | Email address on file |
| 19017334 | Name on file | Email address on file |
| 13850916 | Name on file | Email address on file |
| 18284942 | Name on file | Email address on file |
| 15263903 | Name on file | Email address on file |
| 13756113 | Name on file | Email address on file |
| 15895647 | Name on file | Email address on file |
| 18983097 | Name on file | Email address on file |
| 15134400 | Name on file | Email address on file |
| 18981675 | Name on file | Email address on file |
| 18942565 | Name on file | Email address on file |
| 19004783 | Name on file | Email address on file |
| 19023116 | Name on file | Email address on file |
| 18302366 | Name on file | Email address on file |
| 19006686 | Name on file | Email address on file |
| 15083422 | Name on file | Email address on file |
| 20644596 | Name on file | Email address on file |
| 14389448 | Name on file | Email address on file |
| 15275293 | Name on file | Email address on file |
| 13666705 | Name on file | Email address on file |
| 18327252 | Name on file | Email address on file |
| 14237571 | Name on file | Email address on file |
| 14977709 | Name on file | Email address on file |
| 13471874 | Name on file | Email address on file |
| 13463793 | Name on file | Email address on file |
| 14619719 | Name on file | Email address on file |
| 14619719 | Name on file | Email address on file |
| 14281730 | Name on file | Email address on file |
| 13346703 | Name on file | Email address on file |
| 14186914 | Name on file | Email address on file |
| 13692853 | Name on file | Email address on file |
| 14638860 | Name on file | Email address on file |
| 13383117 | Name on file | Email address on file |
| 15067524 | Name on file | Email address on file |
| 18287253 | Name on file | Email address on file |
| 18953157 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18979835 | Name on file | Email address on file |
| 15223796 | Name on file | Email address on file |
| 13204087 | Name on file | Email address on file |
| 13236284 | Name on file | Email address on file |
| 13927584 | Name on file | Email address on file |
| 18275712 | Name on file | Email address on file |
| 13929696 | Name on file | Email address on file |
| 13743758 | Name on file | Email address on file |
| 13241301 | Name on file | Email address on file |
| 13806526 | Name on file | Email address on file |
| 14367413 | Name on file | Email address on file |
| 14406772 | Name on file | Email address on file |
| 14404485 | Name on file | Email address on file |
| 13649557 | Name on file | Email address on file |
| 13335378 | Name on file | Email address on file |
| 13835286 | Name on file | Email address on file |
| 15397436 | Name on file | Email address on file |
| 13799011 | Name on file | Email address on file |
| 14648134 | Name on file | Email address on file |
| 14064909 | Name on file | Email address on file |
| 13453848 | Name on file | Email address on file |
| 14043485 | Name on file | Email address on file |
| 13141475 | Name on file | Email address on file |
| 18252023 | Name on file | Email address on file |
| 13513048 | Name on file | Email address on file |
| 14678288 | Name on file | Email address on file |
| 14477083 | Name on file | Email address on file |
| 14375766 | Name on file | Email address on file |
| 14081980 | Name on file | Email address on file |
| 14382628 | Name on file | Email address on file |
| 14277062 | Name on file | Email address on file |
| 14623607 | Name on file | Email address on file |
| 14623607 | Name on file | Email address on file |
| 14132375 | Name on file | Email address on file |
| 14585410 | Name on file | Email address on file |
| 14534618 | Name on file | Email address on file |
| 14443502 | Name on file | Email address on file |
| 13974662 | Name on file | Email address on file |
| 18992125 | Name on file | Email address on file |
| 14662635 | Name on file | Email address on file |
| 13151219 | Name on file | Email address on file |
| 14627444 | Name on file | Email address on file |
| 14581402 | Name on file | Email address on file |
| 15398103 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14306782 | Name on file | Email address on file |
| 13318264 | Name on file | Email address on file |
| 14359076 | Name on file | Email address on file |
| 13308250 | Name on file | Email address on file |
| 13865982 | Name on file | Email address on file |
| 14589868 | Name on file | Email address on file |
| 14589868 | Name on file | Email address on file |
| 13905939 | Name on file | Email address on file |
| 13929511 | Name on file | Email address on file |
| 14366545 | Name on file | Email address on file |
| 13398022 | Name on file | Email address on file |
| 18941997 | Name on file | Email address on file |
| 13209538 | Name on file | Email address on file |
| 14104906 | Name on file | Email address on file |
| 13540891 | Name on file | Email address on file |
| 14204002 | Name on file | Email address on file |
| 14154710 | Name on file | Email address on file |
| 13930433 | Name on file | Email address on file |
| 14385146 | Name on file | Email address on file |
| 14171126 | Name on file | Email address on file |
| 14527202 | Name on file | Email address on file |
| 13838166 | Name on file | Email address on file |
| 14029208 | Name on file | Email address on file |
| 14533200 | Name on file | Email address on file |
| 14672795 | Name on file | Email address on file |
| 15085200 | Name on file | Email address on file |
| 13865150 | Name on file | Email address on file |
| 14678914 | Name on file | Email address on file |
| 14549289 | Name on file | Email address on file |
| 13241166 | Name on file | Email address on file |
| 13917162 | Name on file | Email address on file |
| 14489226 | Name on file | Email address on file |
| 13738207 | Name on file | Email address on file |
| 13989234 | Name on file | Email address on file |
| 13527804 | Name on file | Email address on file |
| 13191375 | Name on file | Email address on file |
| 13727032 | Name on file | Email address on file |
| 19024355 | Name on file | Email address on file |
| 14324252 | Name on file | Email address on file |
| 13815623 | Name on file | Email address on file |
| 13898017 | Name on file | Email address on file |
| 13196156 | Name on file | Email address on file |
| 13523875 | Name on file | Email address on file |
| 14426965 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14684144 | Name on file | Email address on file |
| 14684144 | Name on file | Email address on file |
| 13955882 | Name on file | Email address on file |
| 13677695 | Name on file | Email address on file |
| 14292980 | Name on file | Email address on file |
| 14116669 | Name on file | Email address on file |
| 18308492 | Name on file | Email address on file |
| 18254313 | Name on file | Email address on file |
| 18260039 | Name on file | Email address on file |
| 18322287 | Name on file | Email address on file |
| 18267166 | Name on file | Email address on file |
| 18954941 | Name on file | Email address on file |
| 14141717 | Name on file | Email address on file |
| 18280100 | Name on file | Email address on file |
| 18953791 | Name on file | Email address on file |
| 18977543 | Name on file | Email address on file |
| 18266928 | Name on file | Email address on file |
| 22208583 | Name on file | Email address on file |
| 14302864 | Name on file | Email address on file |
| 15024106 | Name on file | Email address on file |
| 14490561 | Name on file | Email address on file |
| 15272886 | Name on file | Email address on file |
| 14591017 | Name on file | Email address on file |
| 14591017 | Name on file | Email address on file |
| 14918372 | Name on file | Email address on file |
| 14543751 | Name on file | Email address on file |
| 18265029 | Name on file | Email address on file |
| 13545675 | Name on file | Email address on file |
| 15382938 | Name on file | Email address on file |
| 13792222 | Name on file | Email address on file |
| 19007847 | Name on file | Email address on file |
| 19007760 | Name on file | Email address on file |
| 18247340 | Name on file | Email address on file |
| 14183784 | Name on file | Email address on file |
| 13740252 | Name on file | Email address on file |
| 18276758 | Name on file | Email address on file |
| 18304469 | Name on file | Email address on file |
| 15108360 | Name on file | Email address on file |
| 18288530 | Name on file | Email address on file |
| 14898183 | Name on file | Email address on file |
| 13215324 | Name on file | Email address on file |
| 14980199 | Name on file | Email address on file |
| 13429219 | Name on file | Email address on file |
| 15179590 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18238881 | Name on file | Email address on file |
| 13900352 | Name on file | Email address on file |
| 13479747 | Name on file | Email address on file |
| 15152631 | Name on file | Email address on file |
| 18319666 | Name on file | Email address on file |
| 14934981 | Name on file | Email address on file |
| 13572193 | Name on file | Email address on file |
| 13901271 | Name on file | Email address on file |
| 19016622 | Name on file | Email address on file |
| 13740768 | Name on file | Email address on file |
| 18251232 | Name on file | Email address on file |
| 18303455 | Name on file | Email address on file |
| 19019056 | Name on file | Email address on file |
| 20643310 | Name on file | Email address on file |
| 15224225 | Name on file | Email address on file |
| 18311561 | Name on file | Email address on file |
| 14418888 | Name on file | Email address on file |
| 13757996 | Name on file | Email address on file |
| 13840834 | Name on file | Email address on file |
| 14662058 | Name on file | Email address on file |
| 14090950 | Name on file | Email address on file |
| 15398292 | Name on file | Email address on file |
| 13817483 | Name on file | Email address on file |
| 14560272 | Name on file | Email address on file |
| 14422253 | Name on file | Email address on file |
| 18300479 | Name on file | Email address on file |
| 15205588 | Name on file | Email address on file |
| 14927908 | Name on file | Email address on file |
| 14168239 | Name on file | Email address on file |
| 14198665 | Name on file | Email address on file |
| 14052649 | Name on file | Email address on file |
| 18325042 | Name on file | Email address on file |
| 18945831 | Name on file | Email address on file |
| 15016673 | Name on file | Email address on file |
| 18943321 | Name on file | Email address on file |
| 18274671 | Name on file | Email address on file |
| 19034013 | Name on file | Email address on file |
| 13381546 | Name on file | Email address on file |
| 13755229 | Name on file | Email address on file |
| 18278645 | Name on file | Email address on file |
| 18256819 | Name on file | Email address on file |
| 18308034 | Name on file | Email address on file |
| 18945189 | Name on file | Email address on file |
| 19169466 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14552364 | Name on file | Email address on file |
| 18954469 | Name on file | Email address on file |
| 18327704 | Name on file | Email address on file |
| 13370995 | Name on file | Email address on file |
| 18962259 | Name on file | Email address on file |
| 15027794 | Name on file | Email address on file |
| 15275045 | Name on file | Email address on file |
| 14107273 | Name on file | Email address on file |
| 13399052 | Name on file | Email address on file |
| 14029463 | Name on file | Email address on file |
| 15278602 | Name on file | Email address on file |
| 13196235 | Name on file | Email address on file |
| 18970043 | Name on file | Email address on file |
| 18950540 | Name on file | Email address on file |
| 14124717 | Name on file | Email address on file |
| 13348571 | Name on file | Email address on file |
| 13456790 | Name on file | Email address on file |
| 14085472 | Name on file | Email address on file |
| 14518824 | Name on file | Email address on file |
| 14644645 | Name on file | Email address on file |
| 14178609 | Name on file | Email address on file |
| 18319724 | Name on file | Email address on file |
| 18980053 | Name on file | Email address on file |
| 19001570 | Name on file | Email address on file |
| 13088215 | Name on file | Email address on file |
| 13592225 | Name on file | Email address on file |
| 13019513 | Name on file | Email address on file |
| 18946467 | Name on file | Email address on file |
| 13358908 | Name on file | Email address on file |
| 14384586 | Name on file | Email address on file |
| 19004915 | Name on file | Email address on file |
| 18998914 | Name on file | Email address on file |
| 15037954 | Name on file | Email address on file |
| 15037954 | Name on file | Email address on file |
| 22153410 | Name on file | Email address on file |
| 19033781 | Name on file | Email address on file |
| 13396353 | Name on file | Email address on file |
| 15066545 | Name on file | Email address on file |
| 14644669 | Name on file | Email address on file |
| 13966822 | Name on file | Email address on file |
| 15089041 | Name on file | Email address on file |
| 15063274 | Name on file | Email address on file |
| 18275964 | Name on file | Email address on file |
| 15082063 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14674190 | Name on file | Email address on file |
| 18259795 | Name on file | Email address on file |
| 14029987 | Name on file | Email address on file |
| 13552210 | Name on file | Email address on file |
| 18981024 | Name on file | Email address on file |
| 14989973 | Name on file | Email address on file |
| 13673708 | Name on file | Email address on file |
| 18940435 | Name on file | Email address on file |
| 15108646 | Name on file | Email address on file |
| 15108646 | Name on file | Email address on file |
| 15059390 | Name on file | Email address on file |
| 15280210 | Name on file | Email address on file |
| 15280210 | Name on file | Email address on file |
| 15169440 | Name on file | Email address on file |
| 13328577 | Name on file | Email address on file |
| 14019026 | Name on file | Email address on file |
| 13430025 | Name on file | Email address on file |
| 14102964 | Name on file | Email address on file |
| 13394745 | Name on file | Email address on file |
| 13193602 | Name on file | Email address on file |
| 13360966 | Name on file | Email address on file |
| 13720100 | Name on file | Email address on file |
| 13491393 | Name on file | Email address on file |
| 13775710 | Name on file | Email address on file |
| 13423229 | Name on file | Email address on file |
| 14144862 | Name on file | Email address on file |
| 14028240 | Name on file | Email address on file |
| 15130045 | Name on file | Email address on file |
| 14593715 | Name on file | Email address on file |
| 13878069 | Name on file | Email address on file |
| 15090717 | Name on file | Email address on file |
| 14024492 | Name on file | Email address on file |
| 18954334 | Name on file | Email address on file |
| 18283708 | Name on file | Email address on file |
| 15377606 | Name on file | Email address on file |
| 13371200 | Name on file | Email address on file |
| 22191195 | Name on file | Email address on file |
| 13494081 | Name on file | Email address on file |
| 14594243 | Name on file | Email address on file |
| 14594243 | Name on file | Email address on file |
| 14337385 | Name on file | Email address on file |
| 13697432 | Name on file | Email address on file |
| 14429908 | Name on file | Email address on file |
| 13820909 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14556523 | Name on file | Email address on file |
| 15005926 | Name on file | Email address on file |
| 18997844 | Name on file | Email address on file |
| 19016557 | Name on file | Email address on file |
| 19007873 | Name on file | Email address on file |
| 13226161 | Name on file | Email address on file |
| 14243524 | Name on file | Email address on file |
| 13812122 | Name on file | Email address on file |
| 15233759 | Name on file | Email address on file |
| 14266910 | Name on file | Email address on file |
| 18970924 | Name on file | Email address on file |
| 13930983 | Name on file | Email address on file |
| 13497571 | Name on file | Email address on file |
| 18337092 | Name on file | Email address on file |
| 14555173 | Name on file | Email address on file |
| 13461460 | Name on file | Email address on file |
| 13500992 | Name on file | Email address on file |
| 14162833 | Name on file | Email address on file |
| 14984443 | Name on file | Email address on file |
| 15036312 | Name on file | Email address on file |
| 18297057 | Name on file | Email address on file |
| 15226260 | Name on file | Email address on file |
| 14975213 | Name on file | Email address on file |
| 15189806 | Name on file | Email address on file |
| 15189806 | Name on file | Email address on file |
| 15037075 | Name on file | Email address on file |
| 18329470 | Name on file | Email address on file |
| 13263490 | Name on file | Email address on file |
| 14063522 | Name on file | Email address on file |
| 14666897 | Name on file | Email address on file |
| 22153501 | Name on file | Email address on file |
| 14619420 | Name on file | Email address on file |
| 20646291 | Name on file | Email address on file |
| 18272760 | Name on file | Email address on file |
| 13723305 | Name on file | Email address on file |
| 15029807 | Name on file | Email address on file |
| 15293288 | Name on file | Email address on file |
| 14379210 | Name on file | Email address on file |
| 14067376 | Name on file | Email address on file |
| 13275174 | Name on file | Email address on file |
| 15167239 | Name on file | Email address on file |
| 18992017 | Name on file | Email address on file |
| 15215040 | Name on file | Email address on file |
| 13749611 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13419597 | Name on file | Email address on file |
| 18245169 | Name on file | Email address on file |
| 18947227 | Name on file | Email address on file |
| 18947937 | Name on file | Email address on file |
| 14125168 | Name on file | Email address on file |
| 15390768 | Name on file | Email address on file |
| 13383821 | Name on file | Email address on file |
| 15407466 | Name on file | Email address on file |
| 15117906 | Name on file | Email address on file |
| 14670959 | Name on file | Email address on file |
| 14340567 | Name on file | Email address on file |
| 13869835 | Name on file | Email address on file |
| 13804771 | Name on file | Email address on file |
| 13612238 | Name on file | Email address on file |
| 14120259 | Name on file | Email address on file |
| 14647338 | Name on file | Email address on file |
| 14582749 | Name on file | Email address on file |
| 14549593 | Name on file | Email address on file |
| 14597766 | Name on file | Email address on file |
| 14552332 | Name on file | Email address on file |
| 15268917 | Name on file | Email address on file |
| 14385124 | Name on file | Email address on file |
| 14666616 | Name on file | Email address on file |
| 14148068 | Name on file | Email address on file |
| 13594553 | Name on file | Email address on file |
| 14599247 | Name on file | Email address on file |
| 14555548 | Name on file | Email address on file |
| 14009807 | Name on file | Email address on file |
| 15408981 | Name on file | Email address on file |
| 14138724 | Name on file | Email address on file |
| 15213979 | Name on file | Email address on file |
| 14322675 | Name on file | Email address on file |
| 13689071 | Name on file | Email address on file |
| 14307275 | Name on file | Email address on file |
| 14066356 | Name on file | Email address on file |
| 13144145 | Name on file | Email address on file |
| 14106531 | Name on file | Email address on file |
| 13698227 | Name on file | Email address on file |
| 15197800 | Name on file | Email address on file |
| 14638609 | Name on file | Email address on file |
| 14638609 | Name on file | Email address on file |
| 14941017 | Name on file | Email address on file |
| 13506841 | Name on file | Email address on file |
| 14616079 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14560575 | Name on file | Email address on file |
| 14560575 | Name on file | Email address on file |
| 14686864 | Name on file | Email address on file |
| 14686864 | Name on file | Email address on file |
| 14088708 | Name on file | Email address on file |
| 13907817 | Name on file | Email address on file |
| 13697853 | Name on file | Email address on file |
| 14000530 | Name on file | Email address on file |
| 14277796 | Name on file | Email address on file |
| 13894575 | Name on file | Email address on file |
| 14471853 | Name on file | Email address on file |
| 14609992 | Name on file | Email address on file |
| 13428624 | Name on file | Email address on file |
| 14605452 | Name on file | Email address on file |
| 13413648 | Name on file | Email address on file |
| 14048465 | Name on file | Email address on file |
| 13267348 | Name on file | Email address on file |
| 14617053 | Name on file | Email address on file |
| 13673319 | Name on file | Email address on file |
| 18953450 | Name on file | Email address on file |
| 18976896 | Name on file | Email address on file |
| 18969110 | Name on file | Email address on file |
| 13060706 | Name on file | Email address on file |
| 18318470 | Name on file | Email address on file |
| 19028532 | Name on file | Email address on file |
| 18284074 | Name on file | Email address on file |
| 18283174 | Name on file | Email address on file |
| 13060806 | Name on file | Email address on file |
| 13645305 | Name on file | Email address on file |
| 18281296 | Name on file | Email address on file |
| 18334097 | Name on file | Email address on file |
| 18283622 | Name on file | Email address on file |
| 18324249 | Name on file | Email address on file |
| 18279095 | Name on file | Email address on file |
| 22157027 | Name on file | Email address on file |
| 18979988 | Name on file | Email address on file |
| 19020969 | Name on file | Email address on file |
| 18253293 | Name on file | Email address on file |
| 15253696 | Name on file | Email address on file |
| 13617901 | Name on file | Email address on file |
| 14483910 | Name on file | Email address on file |
| 14467911 | Name on file | Email address on file |
| 15256761 | Name on file | Email address on file |
| 19001887 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13527086 | Name on file | Email address on file |
| 18982778 | Name on file | Email address on file |
| 14611564 | Name on file | Email address on file |
| 13661114 | Name on file | Email address on file |
| 14213663 | Name on file | Email address on file |
| 14599117 | Name on file | Email address on file |
| 14599117 | Name on file | Email address on file |
| 14324974 | Name on file | Email address on file |
| 15376988 | Name on file | Email address on file |
| 14091053 | Name on file | Email address on file |
| 19001638 | Name on file | Email address on file |
| 18267772 | Name on file | Email address on file |
| 15175675 | Name on file | Email address on file |
| 15175675 | Name on file | Email address on file |
| 15227904 | Name on file | Email address on file |
| 15227904 | Name on file | Email address on file |
| 18967178 | Name on file | Email address on file |
| 14158335 | Name on file | Email address on file |
| 18955528 | Name on file | Email address on file |
| 18271703 | Name on file | Email address on file |
| 18306886 | Name on file | Email address on file |
| 18243113 | Name on file | Email address on file |
| 18953343 | Name on file | Email address on file |
| 18984566 | Name on file | Email address on file |
| 19016504 | Name on file | Email address on file |
| 18244733 | Name on file | Email address on file |
| 15272363 | Name on file | Email address on file |
| 13884817 | Name on file | Email address on file |
| 14009809 | Name on file | Email address on file |
| 14945049 | Name on file | Email address on file |
| 13689929 | Name on file | Email address on file |
| 13975857 | Name on file | Email address on file |
| 18952408 | Name on file | Email address on file |
| 13199445 | Name on file | Email address on file |
| 14187368 | Name on file | Email address on file |
| 18966185 | Name on file | Email address on file |
| 15283265 | Name on file | Email address on file |
| 14340158 | Name on file | Email address on file |
| 14507787 | Name on file | Email address on file |
| 14080026 | Name on file | Email address on file |
| 14301968 | Name on file | Email address on file |
| 14073608 | Name on file | Email address on file |
| 13178497 | Name on file | Email address on file |
| 13535358 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13925155 | Name on file | Email address on file |
| 14609209 | Name on file | Email address on file |
| 14609209 | Name on file | Email address on file |
| 14002670 | Name on file | Email address on file |
| 14647426 | Name on file | Email address on file |
| 16847887 | Name on file | Email address on file |
| 13424454 | Name on file | Email address on file |
| 13594620 | Name on file | Email address on file |
| 13591397 | Name on file | Email address on file |
| 13329067 | Name on file | Email address on file |
| 13873388 | Name on file | Email address on file |
| 13891947 | Name on file | Email address on file |
| 16848131 | Name on file | Email address on file |
| 14356704 | Name on file | Email address on file |
| 14261656 | Name on file | Email address on file |
| 13412509 | Name on file | Email address on file |
| 14413132 | Name on file | Email address on file |
| 13879431 | Name on file | Email address on file |
| 13658780 | Name on file | Email address on file |
| 13272525 | Name on file | Email address on file |
| 14257393 | Name on file | Email address on file |
| 13154946 | Name on file | Email address on file |
| 13717840 | Name on file | Email address on file |
| 14394927 | Name on file | Email address on file |
| 13697883 | Name on file | Email address on file |
| 13828886 | Name on file | Email address on file |
| 13887115 | Name on file | Email address on file |
| 14546704 | Name on file | Email address on file |
| 13801807 | Name on file | Email address on file |
| 13839367 | Name on file | Email address on file |
| 13267677 | Name on file | Email address on file |
| 14676375 | Name on file | Email address on file |
| 13225044 | Name on file | Email address on file |
| 13817203 | Name on file | Email address on file |
| 14164073 | Name on file | Email address on file |
| 14633567 | Name on file | Email address on file |
| 14633567 | Name on file | Email address on file |
| 13324343 | Name on file | Email address on file |
| 13539188 | Name on file | Email address on file |
| 13414799 | Name on file | Email address on file |
| 13504032 | Name on file | Email address on file |
| 13345661 | Name on file | Email address on file |
| 16848931 | Name on file | Email address on file |
| 16847823 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13504790 | Name on file | Email address on file |
| 13850600 | Name on file | Email address on file |
| 14608746 | Name on file | Email address on file |
| 18281936 | Name on file | Email address on file |
| 15264384 | Name on file | Email address on file |
| 14090649 | Name on file | Email address on file |
| 19018561 | Name on file | Email address on file |
| 14580696 | Name on file | Email address on file |
| 14265508 | Name on file | Email address on file |
| 13226133 | Name on file | Email address on file |
| 14321158 | Name on file | Email address on file |
| 13861204 | Name on file | Email address on file |
| 13509266 | Name on file | Email address on file |
| 13278928 | Name on file | Email address on file |
| 14138183 | Name on file | Email address on file |
| 14042680 | Name on file | Email address on file |
| 13233302 | Name on file | Email address on file |
| 13552813 | Name on file | Email address on file |
| 13467994 | Name on file | Email address on file |
| 13165881 | Name on file | Email address on file |
| 14250080 | Name on file | Email address on file |
| 15400300 | Name on file | Email address on file |
| 14632121 | Name on file | Email address on file |
| 13955809 | Name on file | Email address on file |
| 15227660 | Name on file | Email address on file |
| 14207105 | Name on file | Email address on file |
| 14686651 | Name on file | Email address on file |
| 14686651 | Name on file | Email address on file |
| 13286265 | Name on file | Email address on file |
| 14921960 | Name on file | Email address on file |
| 14291211 | Name on file | Email address on file |
| 16851876 | Name on file | Email address on file |
| 14161230 | Name on file | Email address on file |
| 15362993 | Name on file | Email address on file |
| 14041586 | Name on file | Email address on file |
| 13245719 | Name on file | Email address on file |
| 14258031 | Name on file | Email address on file |
| 14168829 | Name on file | Email address on file |
| 14085952 | Name on file | Email address on file |
| 13801617 | Name on file | Email address on file |
| 15362497 | Name on file | Email address on file |
| 14295856 | Name on file | Email address on file |
| 14547324 | Name on file | Email address on file |
| 14209381 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13452823 | Name on file | Email address on file |
| 14380628 | Name on file | Email address on file |
| 14233046 | Name on file | Email address on file |
| 13753066 | Name on file | Email address on file |
| 13526264 | Name on file | Email address on file |
| 14051023 | Name on file | Email address on file |
| 13218404 | Name on file | Email address on file |
| 14129866 | Name on file | Email address on file |
| 14380550 | Name on file | Email address on file |
| 14213444 | Name on file | Email address on file |
| 14138332 | Name on file | Email address on file |
| 14014221 | Name on file | Email address on file |
| 14125035 | Name on file | Email address on file |
| 14603460 | Name on file | Email address on file |
| 13305941 | Name on file | Email address on file |
| 13588805 | Name on file | Email address on file |
| 13933908 | Name on file | Email address on file |
| 14339744 | Name on file | Email address on file |
| 13257314 | Name on file | Email address on file |
| 15379429 | Name on file | Email address on file |
| 14403395 | Name on file | Email address on file |
| 13283569 | Name on file | Email address on file |
| 13788839 | Name on file | Email address on file |
| 13576975 | Name on file | Email address on file |
| 14630815 | Name on file | Email address on file |
| 13249471 | Name on file | Email address on file |
| 14956268 | Name on file | Email address on file |
| 14557649 | Name on file | Email address on file |
| 13616796 | Name on file | Email address on file |
| 13501430 | Name on file | Email address on file |
| 13197619 | Name on file | Email address on file |
| 14342103 | Name on file | Email address on file |
| 13833835 | Name on file | Email address on file |
| 13442604 | Name on file | Email address on file |
| 14535459 | Name on file | Email address on file |
| 14128988 | Name on file | Email address on file |
| 13959363 | Name on file | Email address on file |
| 14603427 | Name on file | Email address on file |
| 13989064 | Name on file | Email address on file |
| 14250039 | Name on file | Email address on file |
| 13525552 | Name on file | Email address on file |
| 13976570 | Name on file | Email address on file |
| 14028415 | Name on file | Email address on file |
| 13765193 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13961403 | Name on file | Email address on file |
| 13136638 | Name on file | Email address on file |
| 13845425 | Name on file | Email address on file |
| 13636168 | Name on file | Email address on file |
| 15391678 | Name on file | Email address on file |
| 15411567 | Name on file | Email address on file |
| 13240718 | Name on file | Email address on file |
| 13430718 | Name on file | Email address on file |
| 14347037 | Name on file | Email address on file |
| 14134107 | Name on file | Email address on file |
| 13984453 | Name on file | Email address on file |
| 13581784 | Name on file | Email address on file |
| 13960308 | Name on file | Email address on file |
| 13552854 | Name on file | Email address on file |
| 13597296 | Name on file | Email address on file |
| 14555215 | Name on file | Email address on file |
| 14595764 | Name on file | Email address on file |
| 14595764 | Name on file | Email address on file |
| 13764381 | Name on file | Email address on file |
| 13722466 | Name on file | Email address on file |
| 15368677 | Name on file | Email address on file |
| 13620836 | Name on file | Email address on file |
| 14345679 | Name on file | Email address on file |
| 14622920 | Name on file | Email address on file |
| 13863551 | Name on file | Email address on file |
| 13530312 | Name on file | Email address on file |
| 13650220 | Name on file | Email address on file |
| 13431762 | Name on file | Email address on file |
| 13736398 | Name on file | Email address on file |
| 14404078 | Name on file | Email address on file |
| 13769131 | Name on file | Email address on file |
| 15264991 | Name on file | Email address on file |
| 14233207 | Name on file | Email address on file |
| 13946162 | Name on file | Email address on file |
| 14306051 | Name on file | Email address on file |
| 13846077 | Name on file | Email address on file |
| 13993727 | Name on file | Email address on file |
| 14520862 | Name on file | Email address on file |
| 13404542 | Name on file | Email address on file |
| 13713302 | Name on file | Email address on file |
| 13910483 | Name on file | Email address on file |
| 14658322 | Name on file | Email address on file |
| 14658322 | Name on file | Email address on file |
| 14561836 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13886910 | Name on file | Email address on file |
| 15383395 | Name on file | Email address on file |
| 13856662 | Name on file | Email address on file |
| 13770513 | Name on file | Email address on file |
| 14425728 | Name on file | Email address on file |
| 16865375 | Name on file | Email address on file |
| 13248804 | Name on file | Email address on file |
| 13504558 | Name on file | Email address on file |
| 14392862 | Name on file | Email address on file |
| 14392862 | Name on file | Email address on file |
| 14099899 | Name on file | Email address on file |
| 14215823 | Name on file | Email address on file |
| 15289380 | Name on file | Email address on file |
| 15289380 | Name on file | Email address on file |
| 13795732 | Name on file | Email address on file |
| 14590718 | Name on file | Email address on file |
| 13886852 | Name on file | Email address on file |
| 13305303 | Name on file | Email address on file |
| 16863951 | Name on file | Email address on file |
| 14000409 | Name on file | Email address on file |
| 14642569 | Name on file | Email address on file |
| 14642569 | Name on file | Email address on file |
| 13649391 | Name on file | Email address on file |
| 16859683 | Name on file | Email address on file |
| 16859683 | Name on file | Email address on file |
| 13560281 | Name on file | Email address on file |
| 13435961 | Name on file | Email address on file |
| 13379994 | Name on file | Email address on file |
| 14377110 | Name on file | Email address on file |
| 13852263 | Name on file | Email address on file |
| 13964487 | Name on file | Email address on file |
| 14410569 | Name on file | Email address on file |
| 14434470 | Name on file | Email address on file |
| 13262518 | Name on file | Email address on file |
| 13596581 | Name on file | Email address on file |
| 13956609 | Name on file | Email address on file |
| 14517191 | Name on file | Email address on file |
| 14516685 | Name on file | Email address on file |
| 14021711 | Name on file | Email address on file |
| 13938421 | Name on file | Email address on file |
| 14006788 | Name on file | Email address on file |
| 13342948 | Name on file | Email address on file |
| 13741562 | Name on file | Email address on file |
| 14615514 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13913165 | Name on file | Email address on file |
| 14511315 | Name on file | Email address on file |
| 13899914 | Name on file | Email address on file |
| 15278497 | Name on file | Email address on file |
| 13593074 | Name on file | Email address on file |
| 16851759 | Name on file | Email address on file |
| 14510166 | Name on file | Email address on file |
| 14528518 | Name on file | Email address on file |
| 14638470 | Name on file | Email address on file |
| 13317566 | Name on file | Email address on file |
| 14166797 | Name on file | Email address on file |
| 13914891 | Name on file | Email address on file |
| 14191633 | Name on file | Email address on file |
| 14491850 | Name on file | Email address on file |
| 13137056 | Name on file | Email address on file |
| 13520514 | Name on file | Email address on file |
| 14627885 | Name on file | Email address on file |
| 13548076 | Name on file | Email address on file |
| 13280827 | Name on file | Email address on file |
| 14357880 | Name on file | Email address on file |
| 14681916 | Name on file | Email address on file |
| 14681916 | Name on file | Email address on file |
| 13830862 | Name on file | Email address on file |
| 14678295 | Name on file | Email address on file |
| 13291370 | Name on file | Email address on file |
| 13817201 | Name on file | Email address on file |
| 13682553 | Name on file | Email address on file |
| 14241218 | Name on file | Email address on file |
| 14209676 | Name on file | Email address on file |
| 14560791 | Name on file | Email address on file |
| 13873326 | Name on file | Email address on file |
| 13952994 | Name on file | Email address on file |
| 15079753 | Name on file | Email address on file |
| 13346907 | Name on file | Email address on file |
| 15137365 | Name on file | Email address on file |
| 15288443 | Name on file | Email address on file |
| 14292969 | Name on file | Email address on file |
| 18263623 | Name on file | Email address on file |
| 18996208 | Name on file | Email address on file |
| 14239805 | Name on file | Email address on file |
| 13953664 | Name on file | Email address on file |
| 15030902 | Name on file | Email address on file |
| 15052253 | Name on file | Email address on file |
| 18247134 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16852373 | Name on file | Email address on file |
| 15191272 | Name on file | Email address on file |
| 18979169 | Name on file | Email address on file |
| 14684889 | Name on file | Email address on file |
| 14609161 | Name on file | Email address on file |
| 13826342 | Name on file | Email address on file |
| 13617697 | Name on file | Email address on file |
| 14618222 | Name on file | Email address on file |
| 14672358 | Name on file | Email address on file |
| 13592568 | Name on file | Email address on file |
| 13307787 | Name on file | Email address on file |
| 13408999 | Name on file | Email address on file |
| 13883796 | Name on file | Email address on file |
| 14459394 | Name on file | Email address on file |
| 14586516 | Name on file | Email address on file |
| 14617083 | Name on file | Email address on file |
| 14410020 | Name on file | Email address on file |
| 14669399 | Name on file | Email address on file |
| 13745727 | Name on file | Email address on file |
| 14106233 | Name on file | Email address on file |
| 13730428 | Name on file | Email address on file |
| 14003440 | Name on file | Email address on file |
| 13930183 | Name on file | Email address on file |
| 13741649 | Name on file | Email address on file |
| 14680656 | Name on file | Email address on file |
| 14093414 | Name on file | Email address on file |
| 14058508 | Name on file | Email address on file |
| 18280585 | Name on file | Email address on file |
| 18331533 | Name on file | Email address on file |
| 20623333 | Name on file | Email address on file |
| 18502602 | Name on file | Email address on file |
| 18250022 | Name on file | Email address on file |
| 18311674 | Name on file | Email address on file |
| 18256924 | Name on file | Email address on file |
| 18336526 | Name on file | Email address on file |
| 18336986 | Name on file | Email address on file |
| 18271472 | Name on file | Email address on file |
| 19028305 | Name on file | Email address on file |
| 18964729 | Name on file | Email address on file |
| 18979946 | Name on file | Email address on file |
| 18272582 | Name on file | Email address on file |
| 13994911 | Name on file | Email address on file |
| 15273914 | Name on file | Email address on file |
| 14590724 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18260434 | Name on file | Email address on file |
| 15412065 | Name on file | Email address on file |
| 13604405 | Name on file | Email address on file |
| 14079901 | Name on file | Email address on file |
| 18256425 | Name on file | Email address on file |
| 13483779 | Name on file | Email address on file |
| 18289026 | Name on file | Email address on file |
| 15285173 | Name on file | Email address on file |
| 14681054 | Name on file | Email address on file |
| 14556322 | Name on file | Email address on file |
| 14476616 | Name on file | Email address on file |
| 14548611 | Name on file | Email address on file |
| 13957190 | Name on file | Email address on file |
| 18310573 | Name on file | Email address on file |
| 18320299 | Name on file | Email address on file |
| 18964177 | Name on file | Email address on file |
| 15240737 | Name on file | Email address on file |
| 20767222 | Name on file | Email address on file |
| 18272004 | Name on file | Email address on file |
| 18257849 | Name on file | Email address on file |
| 14109069 | Name on file | Email address on file |
| 14202982 | Name on file | Email address on file |
| 13817760 | Name on file | Email address on file |
| 13712970 | Name on file | Email address on file |
| 13473407 | Name on file | Email address on file |
| 13599800 | Name on file | Email address on file |
| 14932667 | Name on file | Email address on file |
| 18269674 | Name on file | Email address on file |
| 20644521 | Name on file | Email address on file |
| 19003910 | Name on file | Email address on file |
| 18960525 | Name on file | Email address on file |
| 14683567 | Name on file | Email address on file |
| 15038047 | Name on file | Email address on file |
| 14928654 | Name on file | Email address on file |
| 19007908 | Name on file | Email address on file |
| 15224642 | Name on file | Email address on file |
| 13559577 | Name on file | Email address on file |
| 12044239 | Name on file | Email address on file |
| 18982252 | Name on file | Email address on file |
| 19020302 | Name on file | Email address on file |
| 14471745 | Name on file | Email address on file |
| 19014793 | Name on file | Email address on file |
| 18265146 | Name on file | Email address on file |
| 15382173 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18294452 | Name on file | Email address on file |
| 18978167 | Name on file | Email address on file |
| 15379278 | Name on file | Email address on file |
| 18996413 | Name on file | Email address on file |
| 14359888 | Name on file | Email address on file |
| 13174438 | Name on file | Email address on file |
| 14584844 | Name on file | Email address on file |
| 14584844 | Name on file | Email address on file |
| 15046535 | Name on file | Email address on file |
| 13199273 | Name on file | Email address on file |
| 13901977 | Name on file | Email address on file |
| 18991934 | Name on file | Email address on file |
| 20644539 | Name on file | Email address on file |
| 13367306 | Name on file | Email address on file |
| 14459339 | Name on file | Email address on file |
| 14646585 | Name on file | Email address on file |
| 18299015 | Name on file | Email address on file |
| 13715482 | Name on file | Email address on file |
| 15134285 | Name on file | Email address on file |
| 15250440 | Name on file | Email address on file |
| 14193670 | Name on file | Email address on file |
| 14636709 | Name on file | Email address on file |
| 13842700 | Name on file | Email address on file |
| 13919245 | Name on file | Email address on file |
| 13966997 | Name on file | Email address on file |
| 13243596 | Name on file | Email address on file |
| 14315693 | Name on file | Email address on file |
| 14586723 | Name on file | Email address on file |
| 14688360 | Name on file | Email address on file |
| 14346567 | Name on file | Email address on file |
| 15025746 | Name on file | Email address on file |
| 14255680 | Name on file | Email address on file |
| 13707535 | Name on file | Email address on file |
| 15371046 | Name on file | Email address on file |
| 13430689 | Name on file | Email address on file |
| 13479293 | Name on file | Email address on file |
| 13771184 | Name on file | Email address on file |
| 14604736 | Name on file | Email address on file |
| 13182418 | Name on file | Email address on file |
| 13179145 | Name on file | Email address on file |
| 14200375 | Name on file | Email address on file |
| 14606721 | Name on file | Email address on file |
| 13850564 | Name on file | Email address on file |
| 14581406 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13683787 | Name on file | Email address on file |
| 14041297 | Name on file | Email address on file |
| 14159548 | Name on file | Email address on file |
| 14662599 | Name on file | Email address on file |
| 14662599 | Name on file | Email address on file |
| 14978274 | Name on file | Email address on file |
| 14978274 | Name on file | Email address on file |
| 13928223 | Name on file | Email address on file |
| 13469627 | Name on file | Email address on file |
| 13582147 | Name on file | Email address on file |
| 15364438 | Name on file | Email address on file |
| 13390438 | Name on file | Email address on file |
| 13808154 | Name on file | Email address on file |
| 13233935 | Name on file | Email address on file |
| 15083130 | Name on file | Email address on file |
| 15029825 | Name on file | Email address on file |
| 15157638 | Name on file | Email address on file |
| 15013650 | Name on file | Email address on file |
| 15062633 | Name on file | Email address on file |
| 19021737 | Name on file | Email address on file |
| 18273364 | Name on file | Email address on file |
| 18270786 | Name on file | Email address on file |
| 18976420 | Name on file | Email address on file |
| 14422328 | Name on file | Email address on file |
| 13320624 | Name on file | Email address on file |
| 15094614 | Name on file | Email address on file |
| 18304112 | Name on file | Email address on file |
| 13883057 | Name on file | Email address on file |
| 13922515 | Name on file | Email address on file |
| 13880297 | Name on file | Email address on file |
| 15256438 | Name on file | Email address on file |
| 18998874 | Name on file | Email address on file |
| 13957033 | Name on file | Email address on file |
| 18978313 | Name on file | Email address on file |
| 18963613 | Name on file | Email address on file |
| 18319512 | Name on file | Email address on file |
| 19022405 | Name on file | Email address on file |
| 18289692 | Name on file | Email address on file |
| 15260219 | Name on file | Email address on file |
| 14906986 | Name on file | Email address on file |
| 13922647 | Name on file | Email address on file |
| 14397626 | Name on file | Email address on file |
| 15113473 | Name on file | Email address on file |
| 13610065 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14360423 | Name on file | Email address on file |
| 14352624 | Name on file | Email address on file |
| 13815786 | Name on file | Email address on file |
| 14330402 | Name on file | Email address on file |
| 18952065 | Name on file | Email address on file |
| 15099594 | Name on file | Email address on file |
| 13935354 | Name on file | Email address on file |
| 14588346 | Name on file | Email address on file |
| 14588346 | Name on file | Email address on file |
| 18244670 | Name on file | Email address on file |
| 15113781 | Name on file | Email address on file |
| 14942976 | Name on file | Email address on file |
| 14295261 | Name on file | Email address on file |
| 13581660 | Name on file | Email address on file |
| 13623824 | Name on file | Email address on file |
| 13304297 | Name on file | Email address on file |
| 13513084 | Name on file | Email address on file |
| 18944442 | Name on file | Email address on file |
| 13657349 | Name on file | Email address on file |
| 18299557 | Name on file | Email address on file |
| 18295340 | Name on file | Email address on file |
| 14432000 | Name on file | Email address on file |
| 18262193 | Name on file | Email address on file |
| 18322877 | Name on file | Email address on file |
| 18287444 | Name on file | Email address on file |
| 18286364 | Name on file | Email address on file |
| 13207773 | Name on file | Email address on file |
| 19003681 | Name on file | Email address on file |
| 19008770 | Name on file | Email address on file |
| 19021057 | Name on file | Email address on file |
| 18962350 | Name on file | Email address on file |
| 14290930 | Name on file | Email address on file |
| 18242553 | Name on file | Email address on file |
| 15281352 | Name on file | Email address on file |
| 14619729 | Name on file | Email address on file |
| 14619729 | Name on file | Email address on file |
| 13514834 | Name on file | Email address on file |
| 18258889 | Name on file | Email address on file |
| 14953612 | Name on file | Email address on file |
| 13929292 | Name on file | Email address on file |
| 15156560 | Name on file | Email address on file |
| 14552040 | Name on file | Email address on file |
| 14560053 | Name on file | Email address on file |
| 14560053 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15401400 | Name on file | Email address on file |
| 18283319 | Name on file | Email address on file |
| 18984273 | Name on file | Email address on file |
| 10549002 | Name on file | Email address on file |
| 14108345 | Name on file | Email address on file |
| 13321517 | Name on file | Email address on file |
| 13754715 | Name on file | Email address on file |
| 18970718 | Name on file | Email address on file |
| 13229908 | Name on file | Email address on file |
| 15103033 | Name on file | Email address on file |
| 19017834 | Name on file | Email address on file |
| 13154604 | Name on file | Email address on file |
| 14344308 | Name on file | Email address on file |
| 14271106 | Name on file | Email address on file |
| 14071984 | Name on file | Email address on file |
| 13432270 | Name on file | Email address on file |
| 13222538 | Name on file | Email address on file |
| 13625834 | Name on file | Email address on file |
| 13815284 | Name on file | Email address on file |
| 14526856 | Name on file | Email address on file |
| 13669151 | Name on file | Email address on file |
| 14422919 | Name on file | Email address on file |
| 14008197 | Name on file | Email address on file |
| 13489084 | Name on file | Email address on file |
| 18989724 | Name on file | Email address on file |
| 14555250 | Name on file | Email address on file |
| 15065040 | Name on file | Email address on file |
| 20855133 | Name on file | Email address on file |
| 14136121 | Name on file | Email address on file |
| 13976138 | Name on file | Email address on file |
| 14211894 | Name on file | Email address on file |
| 13232349 | Name on file | Email address on file |
| 18241497 | Name on file | Email address on file |
| 18273527 | Name on file | Email address on file |
| 14107697 | Name on file | Email address on file |
| 14336355 | Name on file | Email address on file |
| 18256813 | Name on file | Email address on file |
| 15389250 | Name on file | Email address on file |
| 13959378 | Name on file | Email address on file |
| 14199106 | Name on file | Email address on file |
| 19018002 | Name on file | Email address on file |
| 14136296 | Name on file | Email address on file |
| 14135940 | Name on file | Email address on file |
| 15202350 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13745166 | Name on file | Email address on file |
| 13704784 | Name on file | Email address on file |
| 18970115 | Name on file | Email address on file |
| 14650876 | Name on file | Email address on file |
| 14650876 | Name on file | Email address on file |
| 14995071 | Name on file | Email address on file |
| 13824959 | Name on file | Email address on file |
| 13656050 | Name on file | Email address on file |
| 18978301 | Name on file | Email address on file |
| 20646220 | Name on file | Email address on file |
| 14014584 | Name on file | Email address on file |
| 14989798 | Name on file | Email address on file |
| 20795142 | Name on file | Email address on file |
| 15141948 | Name on file | Email address on file |
| 18327469 | Name on file | Email address on file |
| 15114887 | Name on file | Email address on file |
| 18325194 | Name on file | Email address on file |
| 14089418 | Name on file | Email address on file |
| 18238203 | Name on file | Email address on file |
| 18971300 | Name on file | Email address on file |
| 18984542 | Name on file | Email address on file |
| 14162922 | Name on file | Email address on file |
| 18256705 | Name on file | Email address on file |
| 19174739 | Name on file | Email address on file |
| 14489752 | Name on file | Email address on file |
| 13343720 | Name on file | Email address on file |
| 13295700 | Name on file | Email address on file |
| 15257736 | Name on file | Email address on file |
| 14932063 | Name on file | Email address on file |
| 14528699 | Name on file | Email address on file |
| 14528699 | Name on file | Email address on file |
| 13666172 | Name on file | Email address on file |
| 14422486 | Name on file | Email address on file |
| 18311077 | Name on file | Email address on file |
| 20652148 | Name on file | Email address on file |
| 22120781 | Name on file | Email address on file |
| 18288147 | Name on file | Email address on file |
| 18305585 | Name on file | Email address on file |
| 18271731 | Name on file | Email address on file |
| 19000761 | Name on file | Email address on file |
| 14101083 | Name on file | Email address on file |
| 19020945 | Name on file | Email address on file |
| 15378081 | Name on file | Email address on file |
| 15091242 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14124454 | Name on file | Email address on file |
| 13830980 | Name on file | Email address on file |
| 13152044 | Name on file | Email address on file |
| 15124918 | Name on file | Email address on file |
| 14898590 | Name on file | Email address on file |
| 18968399 | Name on file | Email address on file |
| 18252660 | Name on file | Email address on file |
| 18256569 | Name on file | Email address on file |
| 18966725 | Name on file | Email address on file |
| 15041032 | Name on file | Email address on file |
| 14014042 | Name on file | Email address on file |
| 14417058 | Name on file | Email address on file |
| 14666779 | Name on file | Email address on file |
| 19005771 | Name on file | Email address on file |
| 18969835 | Name on file | Email address on file |
| 18961212 | Name on file | Email address on file |
| 18252324 | Name on file | Email address on file |
| 18242093 | Name on file | Email address on file |
| 18941240 | Name on file | Email address on file |
| 13145447 | Name on file | Email address on file |
| 18241645 | Name on file | Email address on file |
| 18244746 | Name on file | Email address on file |
| 13856678 | Name on file | Email address on file |
| 15271782 | Name on file | Email address on file |
| 15375997 | Name on file | Email address on file |
| 14068759 | Name on file | Email address on file |
| 15109681 | Name on file | Email address on file |
| 13259621 | Name on file | Email address on file |
| 18991720 | Name on file | Email address on file |
| 15153454 | Name on file | Email address on file |
| 18939915 | Name on file | Email address on file |
| 15135925 | Name on file | Email address on file |
| 15135925 | Name on file | Email address on file |
| 13934555 | Name on file | Email address on file |
| 18264210 | Name on file | Email address on file |
| 13576406 | Name on file | Email address on file |
| 15094197 | Name on file | Email address on file |
| 14672327 | Name on file | Email address on file |
| 13805352 | Name on file | Email address on file |
| 13213191 | Name on file | Email address on file |
| 13832998 | Name on file | Email address on file |
| 13967465 | Name on file | Email address on file |
| 18303097 | Name on file | Email address on file |
| 18246109 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14284511 | Name on file | Email address on file |
| 15281779 | Name on file | Email address on file |
| 18262343 | Name on file | Email address on file |
| 15016817 | Name on file | Email address on file |
| 14246380 | Name on file | Email address on file |
| 15035177 | Name on file | Email address on file |
| 13734044 | Name on file | Email address on file |
| 13975920 | Name on file | Email address on file |
| 13296633 | Name on file | Email address on file |
| 18940953 | Name on file | Email address on file |
| 14917051 | Name on file | Email address on file |
| 13503861 | Name on file | Email address on file |
| 14650882 | Name on file | Email address on file |
| 18979490 | Name on file | Email address on file |
| 14950209 | Name on file | Email address on file |
| 14406951 | Name on file | Email address on file |
| 13486344 | Name on file | Email address on file |
| 13796865 | Name on file | Email address on file |
| 15283820 | Name on file | Email address on file |
| 15283820 | Name on file | Email address on file |
| 14273646 | Name on file | Email address on file |
| 14189806 | Name on file | Email address on file |
| 14517787 | Name on file | Email address on file |
| 14305176 | Name on file | Email address on file |
| 14466091 | Name on file | Email address on file |
| 13337865 | Name on file | Email address on file |
| 13837406 | Name on file | Email address on file |
| 18972262 | Name on file | Email address on file |
| 14583426 | Name on file | Email address on file |
| 16853050 | Name on file | Email address on file |
| 14463972 | Name on file | Email address on file |
| 14314125 | Name on file | Email address on file |
| 15149657 | Name on file | Email address on file |
| 14948796 | Name on file | Email address on file |
| 15220818 | Name on file | Email address on file |
| 14964539 | Name on file | Email address on file |
| 14602219 | Name on file | Email address on file |
| 15069451 | Name on file | Email address on file |
| 18282469 | Name on file | Email address on file |
| 13585825 | Name on file | Email address on file |
| 15044336 | Name on file | Email address on file |
| 18291101 | Name on file | Email address on file |
| 18279056 | Name on file | Email address on file |
| 13812096 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15113984 | Name on file | Email address on file |
| 14535873 | Name on file | Email address on file |
| 13979991 | Name on file | Email address on file |
| 15172048 | Name on file | Email address on file |
| 13870514 | Name on file | Email address on file |
| 14017022 | Name on file | Email address on file |
| 13803937 | Name on file | Email address on file |
| 13774313 | Name on file | Email address on file |
| 14271559 | Name on file | Email address on file |
| 13725286 | Name on file | Email address on file |
| 14083048 | Name on file | Email address on file |
| 15399123 | Name on file | Email address on file |
| 13354765 | Name on file | Email address on file |
| 13144108 | Name on file | Email address on file |
| 13156701 | Name on file | Email address on file |
| 13860358 | Name on file | Email address on file |
| 13276575 | Name on file | Email address on file |
| 13415969 | Name on file | Email address on file |
| 14345260 | Name on file | Email address on file |
| 14268259 | Name on file | Email address on file |
| 13163801 | Name on file | Email address on file |
| 13895717 | Name on file | Email address on file |
| 14261760 | Name on file | Email address on file |
| 13951556 | Name on file | Email address on file |
| 15206267 | Name on file | Email address on file |
| 13701866 | Name on file | Email address on file |
| 15396568 | Name on file | Email address on file |
| 13369893 | Name on file | Email address on file |
| 14619181 | Name on file | Email address on file |
| 13338564 | Name on file | Email address on file |
| 13888250 | Name on file | Email address on file |
| 13887022 | Name on file | Email address on file |
| 13852422 | Name on file | Email address on file |
| 14256683 | Name on file | Email address on file |
| 13905988 | Name on file | Email address on file |
| 13323136 | Name on file | Email address on file |
| 13143902 | Name on file | Email address on file |
| 13307646 | Name on file | Email address on file |
| 14951109 | Name on file | Email address on file |
| 13585437 | Name on file | Email address on file |
| 13389999 | Name on file | Email address on file |
| 14437208 | Name on file | Email address on file |
| 13406533 | Name on file | Email address on file |
| 13468217 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13262298 | Name on file | Email address on file |
| 15022752 | Name on file | Email address on file |
| 14000325 | Name on file | Email address on file |
| 15383540 | Name on file | Email address on file |
| 15218165 | Name on file | Email address on file |
| 14239415 | Name on file | Email address on file |
| 15409721 | Name on file | Email address on file |
| 13726291 | Name on file | Email address on file |
| 13239237 | Name on file | Email address on file |
| 14971492 | Name on file | Email address on file |
| 13808219 | Name on file | Email address on file |
| 15090474 | Name on file | Email address on file |
| 13320488 | Name on file | Email address on file |
| 14047816 | Name on file | Email address on file |
| 13761557 | Name on file | Email address on file |
| 13550669 | Name on file | Email address on file |
| 13616483 | Name on file | Email address on file |
| 14150895 | Name on file | Email address on file |
| 13303467 | Name on file | Email address on file |
| 14455896 | Name on file | Email address on file |
| 14087319 | Name on file | Email address on file |
| 14294857 | Name on file | Email address on file |
| 14128824 | Name on file | Email address on file |
| 15361949 | Name on file | Email address on file |
| 13452175 | Name on file | Email address on file |
| 13146504 | Name on file | Email address on file |
| 14011803 | Name on file | Email address on file |
| 18992423 | Name on file | Email address on file |
| 12246216 | Name on file | Email address on file |
| 13593081 | Name on file | Email address on file |
| 18249594 | Name on file | Email address on file |
| 13801125 | Name on file | Email address on file |
| 15238527 | Name on file | Email address on file |
| 14201121 | Name on file | Email address on file |
| 18248349 | Name on file | Email address on file |
| 14281740 | Name on file | Email address on file |
| 18941974 | Name on file | Email address on file |
| 13607853 | Name on file | Email address on file |
| 14351785 | Name on file | Email address on file |
| 15247468 | Name on file | Email address on file |
| 15175615 | Name on file | Email address on file |
| 13959192 | Name on file | Email address on file |
| 15212164 | Name on file | Email address on file |
| 13453731 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15226474 | Name on file | Email address on file |
| 13371177 | Name on file | Email address on file |
| 14513964 | Name on file | Email address on file |
| 13251243 | Name on file | Email address on file |
| 14929403 | Name on file | Email address on file |
| 14129003 | Name on file | Email address on file |
| 18950717 | Name on file | Email address on file |
| 13999178 | Name on file | Email address on file |
| 13336424 | Name on file | Email address on file |
| 15033656 | Name on file | Email address on file |
| 14535764 | Name on file | Email address on file |
| 18306028 | Name on file | Email address on file |
| 18257012 | Name on file | Email address on file |
| 14041312 | Name on file | Email address on file |
| 13287281 | Name on file | Email address on file |
| 13856217 | Name on file | Email address on file |
| 13556626 | Name on file | Email address on file |
| 13974472 | Name on file | Email address on file |
| 18995545 | Name on file | Email address on file |
| 18279674 | Name on file | Email address on file |
| 14557727 | Name on file | Email address on file |
| 13917673 | Name on file | Email address on file |
| 18969564 | Name on file | Email address on file |
| 19004773 | Name on file | Email address on file |
| 14194382 | Name on file | Email address on file |
| 13264624 | Name on file | Email address on file |
| 13457500 | Name on file | Email address on file |
| 15384998 | Name on file | Email address on file |
| 13354308 | Name on file | Email address on file |
| 18338620 | Name on file | Email address on file |
| 15372667 | Name on file | Email address on file |
| 15249845 | Name on file | Email address on file |
| 15402433 | Name on file | Email address on file |
| 15214380 | Name on file | Email address on file |
| 15029241 | Name on file | Email address on file |
| 18271500 | Name on file | Email address on file |
| 18952951 | Name on file | Email address on file |
| 14586551 | Name on file | Email address on file |
| 14441911 | Name on file | Email address on file |
| 18956100 | Name on file | Email address on file |
| 19000305 | Name on file | Email address on file |
| 15039544 | Name on file | Email address on file |
| 13019148 | Name on file | Email address on file |
| 18961737 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20800695 | Name on file | Email address on file |
| 14596324 | Name on file | Email address on file |
| 15266149 | Name on file | Email address on file |
| 18249814 | Name on file | Email address on file |
| 18963240 | Name on file | Email address on file |
| 15072827 | Name on file | Email address on file |
| 18319440 | Name on file | Email address on file |
| 15173164 | Name on file | Email address on file |
| 15113978 | Name on file | Email address on file |
| 18296078 | Name on file | Email address on file |
| 14652272 | Name on file | Email address on file |
| 14139926 | Name on file | Email address on file |
| 13334516 | Name on file | Email address on file |
| 19028323 | Name on file | Email address on file |
| 15372130 | Name on file | Email address on file |
| 14965327 | Name on file | Email address on file |
| 19018881 | Name on file | Email address on file |
| 13438123 | Name on file | Email address on file |
| 14587673 | Name on file | Email address on file |
| 14587673 | Name on file | Email address on file |
| 13580958 | Name on file | Email address on file |
| 18947520 | Name on file | Email address on file |
| 13221839 | Name on file | Email address on file |
| 14298585 | Name on file | Email address on file |
| 14667290 | Name on file | Email address on file |
| 18960789 | Name on file | Email address on file |
| 13553855 | Name on file | Email address on file |
| 14237062 | Name on file | Email address on file |
| 15187902 | Name on file | Email address on file |
| 13715855 | Name on file | Email address on file |
| 14054685 | Name on file | Email address on file |
| 15172195 | Name on file | Email address on file |
| 14043413 | Name on file | Email address on file |
| 19020164 | Name on file | Email address on file |
| 18325583 | Name on file | Email address on file |
| 14961617 | Name on file | Email address on file |
| 13511387 | Name on file | Email address on file |
| 15273020 | Name on file | Email address on file |
| 14643371 | Name on file | Email address on file |
| 14643371 | Name on file | Email address on file |
| 15171961 | Name on file | Email address on file |
| 19008039 | Name on file | Email address on file |
| 18936864 | Name on file | Email address on file |
| 13748811 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15122223 | Name on file | Email address on file |
| 14333497 | Name on file | Email address on file |
| 13656011 | Name on file | Email address on file |
| 14434038 | Name on file | Email address on file |
| 13532668 | Name on file | Email address on file |
| 13584364 | Name on file | Email address on file |
| 18253933 | Name on file | Email address on file |
| 19008107 | Name on file | Email address on file |
| 13534696 | Name on file | Email address on file |
| 13697969 | Name on file | Email address on file |
| 14162676 | Name on file | Email address on file |
| 18502640 | Name on file | Email address on file |
| 13471864 | Name on file | Email address on file |
| 18292503 | Name on file | Email address on file |
| 13393951 | Name on file | Email address on file |
| 14156366 | Name on file | Email address on file |
| 13996663 | Name on file | Email address on file |
| 18263775 | Name on file | Email address on file |
| 15079062 | Name on file | Email address on file |
| 13830097 | Name on file | Email address on file |
| 14264394 | Name on file | Email address on file |
| 15059403 | Name on file | Email address on file |
| 18948151 | Name on file | Email address on file |
| 15287563 | Name on file | Email address on file |
| 15287563 | Name on file | Email address on file |
| 13858112 | Name on file | Email address on file |
| 10280349 | Name on file | Email address on file |
| 14131425 | Name on file | Email address on file |
| 14653232 | Name on file | Email address on file |
| 14446300 | Name on file | Email address on file |
| 13821959 | Name on file | Email address on file |
| 13457218 | Name on file | Email address on file |
| 13512552 | Name on file | Email address on file |
| 14554758 | Name on file | Email address on file |
| 14395588 | Name on file | Email address on file |
| 13059969 | Name on file | Email address on file |
| 14614504 | Name on file | Email address on file |
| 18271551 | Name on file | Email address on file |
| 13136648 | Name on file | Email address on file |
| 13965249 | Name on file | Email address on file |
| 18961502 | Name on file | Email address on file |
| 20798329 | Name on file | Email address on file |
| 18323862 | Name on file | Email address on file |
| 18964566 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18984052 | Name on file | Email address on file |
| 18306833 | Name on file | Email address on file |
| 18295428 | Name on file | Email address on file |
| 18943194 | Name on file | Email address on file |
| 19006425 | Name on file | Email address on file |
| 18248215 | Name on file | Email address on file |
| 13442476 | Name on file | Email address on file |
| 13929428 | Name on file | Email address on file |
| 18250200 | Name on file | Email address on file |
| 20649264 | Name on file | Email address on file |
| 15131704 | Name on file | Email address on file |
| 13821788 | Name on file | Email address on file |
| 13446787 | Name on file | Email address on file |
| 19024391 | Name on file | Email address on file |
| 18298371 | Name on file | Email address on file |
| 18255046 | Name on file | Email address on file |
| 18961794 | Name on file | Email address on file |
| 15105048 | Name on file | Email address on file |
| 15211291 | Name on file | Email address on file |
| 15288198 | Name on file | Email address on file |
| 15288198 | Name on file | Email address on file |
| 15391884 | Name on file | Email address on file |
| 15197960 | Name on file | Email address on file |
| 13770530 | Name on file | Email address on file |
| 18330812 | Name on file | Email address on file |
| 18326263 | Name on file | Email address on file |
| 18270190 | Name on file | Email address on file |
| 18252253 | Name on file | Email address on file |
| 18289042 | Name on file | Email address on file |
| 13506772 | Name on file | Email address on file |
| 13857607 | Name on file | Email address on file |
| 15376482 | Name on file | Email address on file |
| 18245770 | Name on file | Email address on file |
| 18295953 | Name on file | Email address on file |
| 18944047 | Name on file | Email address on file |
| 14252247 | Name on file | Email address on file |
| 13902915 | Name on file | Email address on file |
| 14139893 | Name on file | Email address on file |
| 18958938 | Name on file | Email address on file |
| 19027020 | Name on file | Email address on file |
| 18284910 | Name on file | Email address on file |
| 14949355 | Name on file | Email address on file |
| 14086222 | Name on file | Email address on file |
| 13680323 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15276419 | Name on file | Email address on file |
| 15093706 | Name on file | Email address on file |
| 14157933 | Name on file | Email address on file |
| 13623996 | Name on file | Email address on file |
| 15262748 | Name on file | Email address on file |
| 13356589 | Name on file | Email address on file |
| 14631188 | Name on file | Email address on file |
| 14604367 | Name on file | Email address on file |
| 14608498 | Name on file | Email address on file |
| 14614107 | Name on file | Email address on file |
| 18259749 | Name on file | Email address on file |
| 14002797 | Name on file | Email address on file |
| 14657404 | Name on file | Email address on file |
| 18938556 | Name on file | Email address on file |
| 13922410 | Name on file | Email address on file |
| 18939862 | Name on file | Email address on file |
| 19028437 | Name on file | Email address on file |
| 14895161 | Name on file | Email address on file |
| 22157997 | Name on file | Email address on file |
| 13503220 | Name on file | Email address on file |
| 15270780 | Name on file | Email address on file |
| 14593488 | Name on file | Email address on file |
| 13807135 | Name on file | Email address on file |
| 14299388 | Name on file | Email address on file |
| 15175456 | Name on file | Email address on file |
| 14132712 | Name on file | Email address on file |
| 15284357 | Name on file | Email address on file |
| 15284357 | Name on file | Email address on file |
| 15076787 | Name on file | Email address on file |
| 13324024 | Name on file | Email address on file |
| 14964881 | Name on file | Email address on file |
| 15101604 | Name on file | Email address on file |
| 14595412 | Name on file | Email address on file |
| 18241267 | Name on file | Email address on file |
| 20632803 | Name on file | Email address on file |
| 18257309 | Name on file | Email address on file |
| 15205853 | Name on file | Email address on file |
| 18297845 | Name on file | Email address on file |
| 19174533 | Name on file | Email address on file |
| 13321650 | Name on file | Email address on file |
| 18290772 | Name on file | Email address on file |
| 13144344 | Name on file | Email address on file |
| 14993329 | Name on file | Email address on file |
| 14982412 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15224144 | Name on file | Email address on file |
| 19003260 | Name on file | Email address on file |
| 19003262 | Name on file | Email address on file |
| 13398013 | Name on file | Email address on file |
| 14550315 | Name on file | Email address on file |
| 14944653 | Name on file | Email address on file |
| 15219258 | Name on file | Email address on file |
| 18941756 | Name on file | Email address on file |
| 18286383 | Name on file | Email address on file |
| 13990794 | Name on file | Email address on file |
| 18312118 | Name on file | Email address on file |
| 18249652 | Name on file | Email address on file |
| 13604034 | Name on file | Email address on file |
| 18949368 | Name on file | Email address on file |
| 15150080 | Name on file | Email address on file |
| 14973162 | Name on file | Email address on file |
| 15156279 | Name on file | Email address on file |
| 15286300 | Name on file | Email address on file |
| 15286300 | Name on file | Email address on file |
| 14618217 | Name on file | Email address on file |
| 18952379 | Name on file | Email address on file |
| 18996713 | Name on file | Email address on file |
| 19005614 | Name on file | Email address on file |
| 14149291 | Name on file | Email address on file |
| 14250784 | Name on file | Email address on file |
| 13912582 | Name on file | Email address on file |
| 14108871 | Name on file | Email address on file |
| 15377900 | Name on file | Email address on file |
| 13875280 | Name on file | Email address on file |
| 15145501 | Name on file | Email address on file |
| 15145501 | Name on file | Email address on file |
| 15065742 | Name on file | Email address on file |
| 14504093 | Name on file | Email address on file |
| 18281138 | Name on file | Email address on file |
| 14976618 | Name on file | Email address on file |
| 13461662 | Name on file | Email address on file |
| 14958779 | Name on file | Email address on file |
| 15229951 | Name on file | Email address on file |
| 14953409 | Name on file | Email address on file |
| 15141514 | Name on file | Email address on file |
| 15094556 | Name on file | Email address on file |
| 15094556 | Name on file | Email address on file |
| 14039000 | Name on file | Email address on file |
| 13019800 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14988786 | Name on file | Email address on file |
| 14982924 | Name on file | Email address on file |
| 19004834 | Name on file | Email address on file |
| 18273300 | Name on file | Email address on file |
| 14286867 | Name on file | Email address on file |
| 18941103 | Name on file | Email address on file |
| 18326433 | Name on file | Email address on file |
| 19028622 | Name on file | Email address on file |
| 14581328 | Name on file | Email address on file |
| 15408694 | Name on file | Email address on file |
| 13753123 | Name on file | Email address on file |
| 19023148 | Name on file | Email address on file |
| 19174624 | Name on file | Email address on file |
| 14953766 | Name on file | Email address on file |
| 14390568 | Name on file | Email address on file |
| 18261157 | Name on file | Email address on file |
| 19017924 | Name on file | Email address on file |
| 15288890 | Name on file | Email address on file |
| 15288890 | Name on file | Email address on file |
| 15000073 | Name on file | Email address on file |
| 14010698 | Name on file | Email address on file |
| 13505260 | Name on file | Email address on file |
| 18304931 | Name on file | Email address on file |
| 14678921 | Name on file | Email address on file |
| 13556162 | Name on file | Email address on file |
| 18950377 | Name on file | Email address on file |
| 18284918 | Name on file | Email address on file |
| 18284523 | Name on file | Email address on file |
| 18940213 | Name on file | Email address on file |
| 18965841 | Name on file | Email address on file |
| 18959181 | Name on file | Email address on file |
| 18980663 | Name on file | Email address on file |
| 18326017 | Name on file | Email address on file |
| 18293274 | Name on file | Email address on file |
| 18973331 | Name on file | Email address on file |
| 18275426 | Name on file | Email address on file |
| 18275265 | Name on file | Email address on file |
| 15088326 | Name on file | Email address on file |
| 14952079 | Name on file | Email address on file |
| 14906974 | Name on file | Email address on file |
| 15391416 | Name on file | Email address on file |
| 14905040 | Name on file | Email address on file |
| 14020424 | Name on file | Email address on file |
| 18331332 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13457654 | Name on file | Email address on file |
| 18273673 | Name on file | Email address on file |
| 20640128 | Name on file | Email address on file |
| 13332887 | Name on file | Email address on file |
| 14258820 | Name on file | Email address on file |
| 13971222 | Name on file | Email address on file |
| 14012370 | Name on file | Email address on file |
| 14653104 | Name on file | Email address on file |
| 14161731 | Name on file | Email address on file |
| 18320274 | Name on file | Email address on file |
| 14386644 | Name on file | Email address on file |
| 18275998 | Name on file | Email address on file |
| 12649920 | Name on file | Email address on file |
| 14140785 | Name on file | Email address on file |
| 14359071 | Name on file | Email address on file |
| 20632778 | Name on file | Email address on file |
| 18301226 | Name on file | Email address on file |
| 14937863 | Name on file | Email address on file |
| 13493343 | Name on file | Email address on file |
| 15012141 | Name on file | Email address on file |
| 14151823 | Name on file | Email address on file |
| 14122856 | Name on file | Email address on file |
| 18947850 | Name on file | Email address on file |
| 18998840 | Name on file | Email address on file |
| 15208379 | Name on file | Email address on file |
| 14503520 | Name on file | Email address on file |
| 13216750 | Name on file | Email address on file |
| 19028618 | Name on file | Email address on file |
| 18268920 | Name on file | Email address on file |
| 18326381 | Name on file | Email address on file |
| 13975992 | Name on file | Email address on file |
| 18991747 | Name on file | Email address on file |
| 19023118 | Name on file | Email address on file |
| 18322584 | Name on file | Email address on file |
| 18962031 | Name on file | Email address on file |
| 18990521 | Name on file | Email address on file |
| 18304982 | Name on file | Email address on file |
| 18302343 | Name on file | Email address on file |
| 18321381 | Name on file | Email address on file |
| 13996765 | Name on file | Email address on file |
| 18949426 | Name on file | Email address on file |
| 13632611 | Name on file | Email address on file |
| 14932593 | Name on file | Email address on file |
| 14081243 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13390374 | Name on file | Email address on file |
| 18242647 | Name on file | Email address on file |
| 22153642 | Name on file | Email address on file |
| 18991706 | Name on file | Email address on file |
| 15165168 | Name on file | Email address on file |
| 15055454 | Name on file | Email address on file |
| 14971780 | Name on file | Email address on file |
| 14085387 | Name on file | Email address on file |
| 18981695 | Name on file | Email address on file |
| 18983474 | Name on file | Email address on file |
| 18242872 | Name on file | Email address on file |
| 18981764 | Name on file | Email address on file |
| 13223946 | Name on file | Email address on file |
| 18999564 | Name on file | Email address on file |
| 18317327 | Name on file | Email address on file |
| 14179066 | Name on file | Email address on file |
| 15166007 | Name on file | Email address on file |
| 15097407 | Name on file | Email address on file |
| 19021779 | Name on file | Email address on file |
| 14633353 | Name on file | Email address on file |
| 15060123 | Name on file | Email address on file |
| 16850851 | Name on file | Email address on file |
| 14257760 | Name on file | Email address on file |
| 13722958 | Name on file | Email address on file |
| 15063062 | Name on file | Email address on file |
| 13829572 | Name on file | Email address on file |
| 13349586 | Name on file | Email address on file |
| 10587241 | Name on file | Email address on file |
| 13515506 | Name on file | Email address on file |
| 18306122 | Name on file | Email address on file |
| 19016500 | Name on file | Email address on file |
| 18298598 | Name on file | Email address on file |
| 15112673 | Name on file | Email address on file |
| 13200306 | Name on file | Email address on file |
| 15394409 | Name on file | Email address on file |
| 13226065 | Name on file | Email address on file |
| 15117915 | Name on file | Email address on file |
| 19023482 | Name on file | Email address on file |
| 18271866 | Name on file | Email address on file |
| 19020473 | Name on file | Email address on file |
| 18312102 | Name on file | Email address on file |
| 13998491 | Name on file | Email address on file |
| 22161234 | Name on file | Email address on file |
| 18301372 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14308199 | Name on file | Email address on file |
| 22144965 | Name on file | Email address on file |
| 15052872 | Name on file | Email address on file |
| 13422415 | Name on file | Email address on file |
| 13413834 | Name on file | Email address on file |
| 16859293 | Name on file | Email address on file |
| 16849854 | Name on file | Email address on file |
| 13158035 | Name on file | Email address on file |
| 14924150 | Name on file | Email address on file |
| 14081968 | Name on file | Email address on file |
| 15153395 | Name on file | Email address on file |
| 18961339 | Name on file | Email address on file |
| 18940371 | Name on file | Email address on file |
| 13765144 | Name on file | Email address on file |
| 18966948 | Name on file | Email address on file |
| 15219165 | Name on file | Email address on file |
| 18971874 | Name on file | Email address on file |
| 19022743 | Name on file | Email address on file |
| 13505162 | Name on file | Email address on file |
| 15024458 | Name on file | Email address on file |
| 15004247 | Name on file | Email address on file |
| 13655033 | Name on file | Email address on file |
| 13352966 | Name on file | Email address on file |
| 13357488 | Name on file | Email address on file |
| 14621700 | Name on file | Email address on file |
| 13245261 | Name on file | Email address on file |
| 15409046 | Name on file | Email address on file |
| 13482748 | Name on file | Email address on file |
| 13869338 | Name on file | Email address on file |
| 18286409 | Name on file | Email address on file |
| 18980875 | Name on file | Email address on file |
| 18278511 | Name on file | Email address on file |
| 22145659 | Name on file | Email address on file |
| 14561002 | Name on file | Email address on file |
| 18295024 | Name on file | Email address on file |
| 14029523 | Name on file | Email address on file |
| 13844345 | Name on file | Email address on file |
| 14161495 | Name on file | Email address on file |
| 13527709 | Name on file | Email address on file |
| 15291165 | Name on file | Email address on file |
| 15291165 | Name on file | Email address on file |
| 15284453 | Name on file | Email address on file |
| 15284453 | Name on file | Email address on file |
| 15238672 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20798427 | Name on file | Email address on file |
| 20767127 | Name on file | Email address on file |
| 19028917 | Name on file | Email address on file |
| 13978448 | Name on file | Email address on file |
| 15084177 | Name on file | Email address on file |
| 14928450 | Name on file | Email address on file |
| 15223059 | Name on file | Email address on file |
| 15211278 | Name on file | Email address on file |
| 14928639 | Name on file | Email address on file |
| 15005847 | Name on file | Email address on file |
| 15288556 | Name on file | Email address on file |
| 15094009 | Name on file | Email address on file |
| 15187212 | Name on file | Email address on file |
| 15114517 | Name on file | Email address on file |
| 15011719 | Name on file | Email address on file |
| 14919743 | Name on file | Email address on file |
| 13306370 | Name on file | Email address on file |
| 14391582 | Name on file | Email address on file |
| 13162319 | Name on file | Email address on file |
| 13940522 | Name on file | Email address on file |
| 13612978 | Name on file | Email address on file |
| 14594403 | Name on file | Email address on file |
| 15146167 | Name on file | Email address on file |
| 14378308 | Name on file | Email address on file |
| 14201058 | Name on file | Email address on file |
| 15023094 | Name on file | Email address on file |
| 14642965 | Name on file | Email address on file |
| 14138842 | Name on file | Email address on file |
| 13571534 | Name on file | Email address on file |
| 14558804 | Name on file | Email address on file |
| 14653744 | Name on file | Email address on file |
| 13468604 | Name on file | Email address on file |
| 14646709 | Name on file | Email address on file |
| 13624514 | Name on file | Email address on file |
| 13833279 | Name on file | Email address on file |
| 14192671 | Name on file | Email address on file |
| 14126270 | Name on file | Email address on file |
| 13412202 | Name on file | Email address on file |
| 13375945 | Name on file | Email address on file |
| 15176656 | Name on file | Email address on file |
| 13157071 | Name on file | Email address on file |
| 13989084 | Name on file | Email address on file |
| 14607944 | Name on file | Email address on file |
| 14607944 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15362681 | Name on file | Email address on file |
| 14004918 | Name on file | Email address on file |
| 14254979 | Name on file | Email address on file |
| 14955112 | Name on file | Email address on file |
| 13827223 | Name on file | Email address on file |
| 18278909 | Name on file | Email address on file |
| 13930649 | Name on file | Email address on file |
| 19007127 | Name on file | Email address on file |
| 13657725 | Name on file | Email address on file |
| 13189114 | Name on file | Email address on file |
| 15122838 | Name on file | Email address on file |
| 13526303 | Name on file | Email address on file |
| 13256632 | Name on file | Email address on file |
| 14116214 | Name on file | Email address on file |
| 15380493 | Name on file | Email address on file |
| 13940215 | Name on file | Email address on file |
| 15097381 | Name on file | Email address on file |
| 14185540 | Name on file | Email address on file |
| 13854147 | Name on file | Email address on file |
| 15033568 | Name on file | Email address on file |
| 13189633 | Name on file | Email address on file |
| 14621418 | Name on file | Email address on file |
| 13770004 | Name on file | Email address on file |
| 14594299 | Name on file | Email address on file |
| 14586010 | Name on file | Email address on file |
| 14586010 | Name on file | Email address on file |
| 13716222 | Name on file | Email address on file |
| 14334003 | Name on file | Email address on file |
| 13387403 | Name on file | Email address on file |
| 14237294 | Name on file | Email address on file |
| 13678202 | Name on file | Email address on file |
| 13859745 | Name on file | Email address on file |
| 15216813 | Name on file | Email address on file |
| 13654631 | Name on file | Email address on file |
| 13704294 | Name on file | Email address on file |
| 14102690 | Name on file | Email address on file |
| 15009949 | Name on file | Email address on file |
| 14299585 | Name on file | Email address on file |
| 13261854 | Name on file | Email address on file |
| 15187792 | Name on file | Email address on file |
| 13910683 | Name on file | Email address on file |
| 14232307 | Name on file | Email address on file |
| 13216243 | Name on file | Email address on file |
| 13168814 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15371556 | Name on file | Email address on file |
| 13761243 | Name on file | Email address on file |
| 13185589 | Name on file | Email address on file |
| 13967634 | Name on file | Email address on file |
| 15167278 | Name on file | Email address on file |
| 14471413 | Name on file | Email address on file |
| 14376834 | Name on file | Email address on file |
| 13927137 | Name on file | Email address on file |
| 14110686 | Name on file | Email address on file |
| 14114213 | Name on file | Email address on file |
| 13792216 | Name on file | Email address on file |
| 14216333 | Name on file | Email address on file |
| 14367688 | Name on file | Email address on file |
| 13593054 | Name on file | Email address on file |
| 14445631 | Name on file | Email address on file |
| 13718481 | Name on file | Email address on file |
| 15364346 | Name on file | Email address on file |
| 15037445 | Name on file | Email address on file |
| 14024751 | Name on file | Email address on file |
| 13809943 | Name on file | Email address on file |
| 15125883 | Name on file | Email address on file |
| 13838456 | Name on file | Email address on file |
| 15382025 | Name on file | Email address on file |
| 13417774 | Name on file | Email address on file |
| 14384824 | Name on file | Email address on file |
| 13757622 | Name on file | Email address on file |
| 14038447 | Name on file | Email address on file |
| 13667372 | Name on file | Email address on file |
| 14063974 | Name on file | Email address on file |
| 19028199 | Name on file | Email address on file |
| 18966063 | Name on file | Email address on file |
| 12103732 | Name on file | Email address on file |
| 18304545 | Name on file | Email address on file |
| 18329603 | Name on file | Email address on file |
| 18332468 | Name on file | Email address on file |
| 18969521 | Name on file | Email address on file |
| 14293355 | Name on file | Email address on file |
| 13923781 | Name on file | Email address on file |
| 13585027 | Name on file | Email address on file |
| 18992060 | Name on file | Email address on file |
| 15141373 | Name on file | Email address on file |
| 13271197 | Name on file | Email address on file |
| 14552676 | Name on file | Email address on file |
| 14967333 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13162357 | Name on file | Email address on file |
| 14558303 | Name on file | Email address on file |
| 13684743 | Name on file | Email address on file |
| 15198758 | Name on file | Email address on file |
| 13903310 | Name on file | Email address on file |
| 13268813 | Name on file | Email address on file |
| 15042298 | Name on file | Email address on file |
| 13289281 | Name on file | Email address on file |
| 13961808 | Name on file | Email address on file |
| 15411606 | Name on file | Email address on file |
| 13424899 | Name on file | Email address on file |
| 14024995 | Name on file | Email address on file |
| 13817562 | Name on file | Email address on file |
| 14897186 | Name on file | Email address on file |
| 13587137 | Name on file | Email address on file |
| 13663259 | Name on file | Email address on file |
| 14933908 | Name on file | Email address on file |
| 15103445 | Name on file | Email address on file |
| 15275190 | Name on file | Email address on file |
| 14900591 | Name on file | Email address on file |
| 13454144 | Name on file | Email address on file |
| 15200821 | Name on file | Email address on file |
| 14626132 | Name on file | Email address on file |
| 14554436 | Name on file | Email address on file |
| 14532366 | Name on file | Email address on file |
| 14484151 | Name on file | Email address on file |
| 14167538 | Name on file | Email address on file |
| 14370317 | Name on file | Email address on file |
| 14987716 | Name on file | Email address on file |
| 15006099 | Name on file | Email address on file |
| 14608672 | Name on file | Email address on file |
| 14991922 | Name on file | Email address on file |
| 14527773 | Name on file | Email address on file |
| 13707208 | Name on file | Email address on file |
| 13195009 | Name on file | Email address on file |
| 13840515 | Name on file | Email address on file |
| 13344003 | Name on file | Email address on file |
| 13599272 | Name on file | Email address on file |
| 14496288 | Name on file | Email address on file |
| 13298991 | Name on file | Email address on file |
| 14368780 | Name on file | Email address on file |
| 13144391 | Name on file | Email address on file |
| 13956430 | Name on file | Email address on file |
| 13371430 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14064475 | Name on file | Email address on file |
| 14094120 | Name on file | Email address on file |
| 14218399 | Name on file | Email address on file |
| 15023155 | Name on file | Email address on file |
| 15023155 | Name on file | Email address on file |
| 14005202 | Name on file | Email address on file |
| 13226863 | Name on file | Email address on file |
| 13902521 | Name on file | Email address on file |
| 14170487 | Name on file | Email address on file |
| 14641402 | Name on file | Email address on file |
| 14591456 | Name on file | Email address on file |
| 14638805 | Name on file | Email address on file |
| 14040009 | Name on file | Email address on file |
| 14345091 | Name on file | Email address on file |
| 14662198 | Name on file | Email address on file |
| 14035536 | Name on file | Email address on file |
| 14091585 | Name on file | Email address on file |
| 13731797 | Name on file | Email address on file |
| 14482804 | Name on file | Email address on file |
| 18955075 | Name on file | Email address on file |
| 13259018 | Name on file | Email address on file |
| 13817955 | Name on file | Email address on file |
| 14515092 | Name on file | Email address on file |
| 14520532 | Name on file | Email address on file |
| 14111935 | Name on file | Email address on file |
| 13390624 | Name on file | Email address on file |
| 13345637 | Name on file | Email address on file |
| 13601889 | Name on file | Email address on file |
| 13569087 | Name on file | Email address on file |
| 13718767 | Name on file | Email address on file |
| 13897927 | Name on file | Email address on file |
| 14628060 | Name on file | Email address on file |
| 14920258 | Name on file | Email address on file |
| 13614003 | Name on file | Email address on file |
| 13477081 | Name on file | Email address on file |
| 14552210 | Name on file | Email address on file |
| 13768960 | Name on file | Email address on file |
| 13966029 | Name on file | Email address on file |
| 14586502 | Name on file | Email address on file |
| 13499489 | Name on file | Email address on file |
| 14242952 | Name on file | Email address on file |
| 14406212 | Name on file | Email address on file |
| 13579126 | Name on file | Email address on file |
| 14037193 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15402683 | Name on file | Email address on file |
| 13161797 | Name on file | Email address on file |
| 13983597 | Name on file | Email address on file |
| 13271157 | Name on file | Email address on file |
| 14247044 | Name on file | Email address on file |
| 14380847 | Name on file | Email address on file |
| 14396515 | Name on file | Email address on file |
| 14609938 | Name on file | Email address on file |
| 13860696 | Name on file | Email address on file |
| 14098140 | Name on file | Email address on file |
| 14121599 | Name on file | Email address on file |
| 13606840 | Name on file | Email address on file |
| 13923033 | Name on file | Email address on file |
| 14324233 | Name on file | Email address on file |
| 14650927 | Name on file | Email address on file |
| 14650927 | Name on file | Email address on file |
| 14116757 | Name on file | Email address on file |
| 14297401 | Name on file | Email address on file |
| 13895669 | Name on file | Email address on file |
| 14032203 | Name on file | Email address on file |
| 14432442 | Name on file | Email address on file |
| 14291699 | Name on file | Email address on file |
| 14591646 | Name on file | Email address on file |
| 14063567 | Name on file | Email address on file |
| 14163561 | Name on file | Email address on file |
| 13638361 | Name on file | Email address on file |
| 13453776 | Name on file | Email address on file |
| 13428065 | Name on file | Email address on file |
| 14492712 | Name on file | Email address on file |
| 14559613 | Name on file | Email address on file |
| 14585528 | Name on file | Email address on file |
| 13182354 | Name on file | Email address on file |
| 13287296 | Name on file | Email address on file |
| 13753453 | Name on file | Email address on file |
| 14592006 | Name on file | Email address on file |
| 14453204 | Name on file | Email address on file |
| 14017976 | Name on file | Email address on file |
| 14514063 | Name on file | Email address on file |
| 13561925 | Name on file | Email address on file |
| 13885207 | Name on file | Email address on file |
| 13655980 | Name on file | Email address on file |
| 13358279 | Name on file | Email address on file |
| 14587212 | Name on file | Email address on file |
| 14129654 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13424473 | Name on file | Email address on file |
| 16847845 | Name on file | Email address on file |
| 13322936 | Name on file | Email address on file |
| 13484944 | Name on file | Email address on file |
| 14164964 | Name on file | Email address on file |
| 14027952 | Name on file | Email address on file |
| 14481964 | Name on file | Email address on file |
| 14135802 | Name on file | Email address on file |
| 13695019 | Name on file | Email address on file |
| 15385713 | Name on file | Email address on file |
| 15139122 | Name on file | Email address on file |
| 13390558 | Name on file | Email address on file |
| 13220118 | Name on file | Email address on file |
| 14228358 | Name on file | Email address on file |
| 15077955 | Name on file | Email address on file |
| 18292003 | Name on file | Email address on file |
| 13019124 | Name on file | Email address on file |
| 13940386 | Name on file | Email address on file |
| 14351254 | Name on file | Email address on file |
| 13416521 | Name on file | Email address on file |
| 13814830 | Name on file | Email address on file |
| 13495895 | Name on file | Email address on file |
| 13915631 | Name on file | Email address on file |
| 15186240 | Name on file | Email address on file |
| 14547451 | Name on file | Email address on file |
| 14239665 | Name on file | Email address on file |
| 14583121 | Name on file | Email address on file |
| 13695237 | Name on file | Email address on file |
| 14229294 | Name on file | Email address on file |
| 14636289 | Name on file | Email address on file |
| 14543796 | Name on file | Email address on file |
| 14553099 | Name on file | Email address on file |
| 14486325 | Name on file | Email address on file |
| 14036572 | Name on file | Email address on file |
| 13966964 | Name on file | Email address on file |
| 13152643 | Name on file | Email address on file |
| 14324001 | Name on file | Email address on file |
| 13393073 | Name on file | Email address on file |
| 13962575 | Name on file | Email address on file |
| 13915108 | Name on file | Email address on file |
| 15018696 | Name on file | Email address on file |
| 13922906 | Name on file | Email address on file |
| 14233235 | Name on file | Email address on file |
| 14233235 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13989302 | Name on file | Email address on file |
| 14456677 | Name on file | Email address on file |
| 14410015 | Name on file | Email address on file |
| 13649384 | Name on file | Email address on file |
| 13280684 | Name on file | Email address on file |
| 13578825 | Name on file | Email address on file |
| 13921277 | Name on file | Email address on file |
| 14118120 | Name on file | Email address on file |
| 15161338 | Name on file | Email address on file |
| 13375231 | Name on file | Email address on file |
| 13517771 | Name on file | Email address on file |
| 13665438 | Name on file | Email address on file |
| 13667984 | Name on file | Email address on file |
| 13854704 | Name on file | Email address on file |
| 13469020 | Name on file | Email address on file |
| 14157627 | Name on file | Email address on file |
| 14634514 | Name on file | Email address on file |
| 13274746 | Name on file | Email address on file |
| 13715571 | Name on file | Email address on file |
| 15381470 | Name on file | Email address on file |
| 13365738 | Name on file | Email address on file |
| 14147282 | Name on file | Email address on file |
| 13377599 | Name on file | Email address on file |
| 14676865 | Name on file | Email address on file |
| 14084003 | Name on file | Email address on file |
| 13301326 | Name on file | Email address on file |
| 15360392 | Name on file | Email address on file |
| 14295487 | Name on file | Email address on file |
| 13789809 | Name on file | Email address on file |
| 13656576 | Name on file | Email address on file |
| 13383153 | Name on file | Email address on file |
| 16850859 | Name on file | Email address on file |
| 14225333 | Name on file | Email address on file |
| 14144640 | Name on file | Email address on file |
| 13703337 | Name on file | Email address on file |
| 14615371 | Name on file | Email address on file |
| 14671914 | Name on file | Email address on file |
| 13275881 | Name on file | Email address on file |
| 14179746 | Name on file | Email address on file |
| 14308681 | Name on file | Email address on file |
| 15156529 | Name on file | Email address on file |
| 13467780 | Name on file | Email address on file |
| 13874855 | Name on file | Email address on file |
| 13775431 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14684481 | Name on file | Email address on file |
| 14347805 | Name on file | Email address on file |
| 14256419 | Name on file | Email address on file |
| 13712694 | Name on file | Email address on file |
| 14966091 | Name on file | Email address on file |
| 15381981 | Name on file | Email address on file |
| 14354547 | Name on file | Email address on file |
| 15271314 | Name on file | Email address on file |
| 13770337 | Name on file | Email address on file |
| 14423470 | Name on file | Email address on file |
| 13207017 | Name on file | Email address on file |
| 13938917 | Name on file | Email address on file |
| 13421934 | Name on file | Email address on file |
| 13439854 | Name on file | Email address on file |
| 13479551 | Name on file | Email address on file |
| 14464048 | Name on file | Email address on file |
| 16850000 | Name on file | Email address on file |
| 15236219 | Name on file | Email address on file |
| 13599136 | Name on file | Email address on file |
| 14524865 | Name on file | Email address on file |
| 13643475 | Name on file | Email address on file |
| 15083129 | Name on file | Email address on file |
| 14649119 | Name on file | Email address on file |
| 13784871 | Name on file | Email address on file |
| 13636197 | Name on file | Email address on file |
| 15360081 | Name on file | Email address on file |
| 13584500 | Name on file | Email address on file |
| 14300076 | Name on file | Email address on file |
| 13879315 | Name on file | Email address on file |
| 13275330 | Name on file | Email address on file |
| 13433814 | Name on file | Email address on file |
| 13400549 | Name on file | Email address on file |
| 13405409 | Name on file | Email address on file |
| 13898293 | Name on file | Email address on file |
| 13417678 | Name on file | Email address on file |
| 13251726 | Name on file | Email address on file |
| 14446642 | Name on file | Email address on file |
| 14062079 | Name on file | Email address on file |
| 14261120 | Name on file | Email address on file |
| 14054823 | Name on file | Email address on file |
| 14456636 | Name on file | Email address on file |
| 14325893 | Name on file | Email address on file |
| 13897943 | Name on file | Email address on file |
| 14520787 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13821415 | Name on file | Email address on file |
| 14612504 | Name on file | Email address on file |
| 14612504 | Name on file | Email address on file |
| 14556522 | Name on file | Email address on file |
| 14553627 | Name on file | Email address on file |
| 14660229 | Name on file | Email address on file |
| 14660229 | Name on file | Email address on file |
| 13519919 | Name on file | Email address on file |
| 13713698 | Name on file | Email address on file |
| 16848112 | Name on file | Email address on file |
| 13858263 | Name on file | Email address on file |
| 22191997 | Name on file | Email address on file |
| 16854858 | Name on file | Email address on file |
| 14947602 | Name on file | Email address on file |
| 14612931 | Name on file | Email address on file |
| 14612931 | Name on file | Email address on file |
| 13724791 | Name on file | Email address on file |
| 14381139 | Name on file | Email address on file |
| 13903375 | Name on file | Email address on file |
| 14579936 | Name on file | Email address on file |
| 13652332 | Name on file | Email address on file |
| 13905368 | Name on file | Email address on file |
| 13341125 | Name on file | Email address on file |
| 13824152 | Name on file | Email address on file |
| 13393859 | Name on file | Email address on file |
| 13680168 | Name on file | Email address on file |
| 13864829 | Name on file | Email address on file |
| 14658293 | Name on file | Email address on file |
| 14637323 | Name on file | Email address on file |
| 14637323 | Name on file | Email address on file |
| 13974675 | Name on file | Email address on file |
| 13989347 | Name on file | Email address on file |
| 13637626 | Name on file | Email address on file |
| 14194377 | Name on file | Email address on file |
| 13663916 | Name on file | Email address on file |
| 13547155 | Name on file | Email address on file |
| 15098529 | Name on file | Email address on file |
| 13924434 | Name on file | Email address on file |
| 13527598 | Name on file | Email address on file |
| 13215316 | Name on file | Email address on file |
| 13186762 | Name on file | Email address on file |
| 15235936 | Name on file | Email address on file |
| 13341894 | Name on file | Email address on file |
| 14293557 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14407696 | Name on file | Email address on file |
| 14029299 | Name on file | Email address on file |
| 13832786 | Name on file | Email address on file |
| 13519138 | Name on file | Email address on file |
| 13962388 | Name on file | Email address on file |
| 14319672 | Name on file | Email address on file |
| 14096565 | Name on file | Email address on file |
| 13483857 | Name on file | Email address on file |
| 13726857 | Name on file | Email address on file |
| 15292258 | Name on file | Email address on file |
| 13668015 | Name on file | Email address on file |
| 14216730 | Name on file | Email address on file |
| 14070501 | Name on file | Email address on file |
| 14384829 | Name on file | Email address on file |
| 14632090 | Name on file | Email address on file |
| 14316122 | Name on file | Email address on file |
| 13851913 | Name on file | Email address on file |
| 13857849 | Name on file | Email address on file |
| 14556549 | Name on file | Email address on file |
| 13736364 | Name on file | Email address on file |
| 13617602 | Name on file | Email address on file |
| 13505026 | Name on file | Email address on file |
| 13579328 | Name on file | Email address on file |
| 15188821 | Name on file | Email address on file |
| 14955561 | Name on file | Email address on file |
| 15005739 | Name on file | Email address on file |
| 14089285 | Name on file | Email address on file |
| 13710777 | Name on file | Email address on file |
| 14674125 | Name on file | Email address on file |
| 13253793 | Name on file | Email address on file |
| 14495038 | Name on file | Email address on file |
| 14366457 | Name on file | Email address on file |
| 13357295 | Name on file | Email address on file |
| 15226559 | Name on file | Email address on file |
| 13835034 | Name on file | Email address on file |
| 13741850 | Name on file | Email address on file |
| 13207782 | Name on file | Email address on file |
| 14643994 | Name on file | Email address on file |
| 14111958 | Name on file | Email address on file |
| 14295232 | Name on file | Email address on file |
| 14546287 | Name on file | Email address on file |
| 13462443 | Name on file | Email address on file |
| 15289141 | Name on file | Email address on file |
| 13840836 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14670213 | Name on file | Email address on file |
| 14130325 | Name on file | Email address on file |
| 14593836 | Name on file | Email address on file |
| 14645976 | Name on file | Email address on file |
| 13264811 | Name on file | Email address on file |
| 13913853 | Name on file | Email address on file |
| 14971931 | Name on file | Email address on file |
| 13598722 | Name on file | Email address on file |
| 18251583 | Name on file | Email address on file |
| 13858157 | Name on file | Email address on file |
| 14625669 | Name on file | Email address on file |
| 14386785 | Name on file | Email address on file |
| 13155653 | Name on file | Email address on file |
| 13846598 | Name on file | Email address on file |
| 15375656 | Name on file | Email address on file |
| 13960798 | Name on file | Email address on file |
| 14654571 | Name on file | Email address on file |
| 13416939 | Name on file | Email address on file |
| 14085966 | Name on file | Email address on file |
| 14257844 | Name on file | Email address on file |
| 15225923 | Name on file | Email address on file |
| 14610378 | Name on file | Email address on file |
| 14603238 | Name on file | Email address on file |
| 14603238 | Name on file | Email address on file |
| 13450885 | Name on file | Email address on file |
| 13211451 | Name on file | Email address on file |
| 13748839 | Name on file | Email address on file |
| 14207771 | Name on file | Email address on file |
| 14303117 | Name on file | Email address on file |
| 14534544 | Name on file | Email address on file |
| 14582990 | Name on file | Email address on file |
| 14582990 | Name on file | Email address on file |
| 13413937 | Name on file | Email address on file |
| 13883115 | Name on file | Email address on file |
| 15373773 | Name on file | Email address on file |
| 13582139 | Name on file | Email address on file |
| 14417061 | Name on file | Email address on file |
| 13684699 | Name on file | Email address on file |
| 14989934 | Name on file | Email address on file |
| 14214082 | Name on file | Email address on file |
| 14632358 | Name on file | Email address on file |
| 14632358 | Name on file | Email address on file |
| 14262563 | Name on file | Email address on file |
| 14465686 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14555589 | Name on file | Email address on file |
| 15132444 | Name on file | Email address on file |
| 15132444 | Name on file | Email address on file |
| 14458738 | Name on file | Email address on file |
| 14067119 | Name on file | Email address on file |
| 13513126 | Name on file | Email address on file |
| 14544785 | Name on file | Email address on file |
| 14622914 | Name on file | Email address on file |
| 14622914 | Name on file | Email address on file |
| 13975824 | Name on file | Email address on file |
| 13441015 | Name on file | Email address on file |
| 14259478 | Name on file | Email address on file |
| 14108235 | Name on file | Email address on file |
| 15360490 | Name on file | Email address on file |
| 15361575 | Name on file | Email address on file |
| 13309414 | Name on file | Email address on file |
| 13558150 | Name on file | Email address on file |
| 13351111 | Name on file | Email address on file |
| 14682121 | Name on file | Email address on file |
| 13600758 | Name on file | Email address on file |
| 13712375 | Name on file | Email address on file |
| 14347836 | Name on file | Email address on file |
| 18287879 | Name on file | Email address on file |
| 13870579 | Name on file | Email address on file |
| 18958668 | Name on file | Email address on file |
| 19018010 | Name on file | Email address on file |
| 13865620 | Name on file | Email address on file |
| 15124080 | Name on file | Email address on file |
| 18281893 | Name on file | Email address on file |
| 15025040 | Name on file | Email address on file |
| 18245477 | Name on file | Email address on file |
| 15172008 | Name on file | Email address on file |
| 15161698 | Name on file | Email address on file |
| 15184555 | Name on file | Email address on file |
| 15072896 | Name on file | Email address on file |
| 18326741 | Name on file | Email address on file |
| 15048579 | Name on file | Email address on file |
| 19004955 | Name on file | Email address on file |
| 18955994 | Name on file | Email address on file |
| 13351863 | Name on file | Email address on file |
| 15188819 | Name on file | Email address on file |
| 18995405 | Name on file | Email address on file |
| 15367153 | Name on file | Email address on file |
| 19018843 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18995584 | Name on file | Email address on file |
| 18327529 | Name on file | Email address on file |
| 14614548 | Name on file | Email address on file |
| 14208503 | Name on file | Email address on file |
| 18246224 | Name on file | Email address on file |
| 13277011 | Name on file | Email address on file |
| 14602709 | Name on file | Email address on file |
| 18301408 | Name on file | Email address on file |
| 14936287 | Name on file | Email address on file |
| 13812244 | Name on file | Email address on file |
| 18256197 | Name on file | Email address on file |
| 14558495 | Name on file | Email address on file |
| 14558495 | Name on file | Email address on file |
| 18964919 | Name on file | Email address on file |
| 14579573 | Name on file | Email address on file |
| 14579573 | Name on file | Email address on file |
| 19022440 | Name on file | Email address on file |
| 18958557 | Name on file | Email address on file |
| 13329205 | Name on file | Email address on file |
| 15366626 | Name on file | Email address on file |
| 14904392 | Name on file | Email address on file |
| 15088381 | Name on file | Email address on file |
| 18328226 | Name on file | Email address on file |
| 15008674 | Name on file | Email address on file |
| 14967063 | Name on file | Email address on file |
| 15126338 | Name on file | Email address on file |
| 15078948 | Name on file | Email address on file |
| 14932936 | Name on file | Email address on file |
| 15197753 | Name on file | Email address on file |
| 13277022 | Name on file | Email address on file |
| 13334479 | Name on file | Email address on file |
| 15231336 | Name on file | Email address on file |
| 15096185 | Name on file | Email address on file |
| 18318236 | Name on file | Email address on file |
| 14509331 | Name on file | Email address on file |
| 22182181 | Name on file | Email address on file |
| 13452916 | Name on file | Email address on file |
| 15090459 | Name on file | Email address on file |
| 15204917 | Name on file | Email address on file |
| 18990559 | Name on file | Email address on file |
| 18978458 | Name on file | Email address on file |
| 19016474 | Name on file | Email address on file |
| 18966956 | Name on file | Email address on file |
| 19021544 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18956043 | Name on file | Email address on file |
| 18962753 | Name on file | Email address on file |
| 14030614 | Name on file | Email address on file |
| 14596621 | Name on file | Email address on file |
| 13613435 | Name on file | Email address on file |
| 15089674 | Name on file | Email address on file |
| 18265691 | Name on file | Email address on file |
| 14482092 | Name on file | Email address on file |
| 18257863 | Name on file | Email address on file |
| 18999169 | Name on file | Email address on file |
| 15393069 | Name on file | Email address on file |
| 15096683 | Name on file | Email address on file |
| 13467972 | Name on file | Email address on file |
| 15276042 | Name on file | Email address on file |
| 14375600 | Name on file | Email address on file |
| 14629720 | Name on file | Email address on file |
| 14449067 | Name on file | Email address on file |
| 13969818 | Name on file | Email address on file |
| 19020055 | Name on file | Email address on file |
| 18295067 | Name on file | Email address on file |
| 19020910 | Name on file | Email address on file |
| 18998107 | Name on file | Email address on file |
| 13509804 | Name on file | Email address on file |
| 13841713 | Name on file | Email address on file |
| 13587321 | Name on file | Email address on file |
| 18281381 | Name on file | Email address on file |
| 15289136 | Name on file | Email address on file |
| 19003677 | Name on file | Email address on file |
| 14168546 | Name on file | Email address on file |
| 14154312 | Name on file | Email address on file |
| 15054179 | Name on file | Email address on file |
| 14915375 | Name on file | Email address on file |
| 14405815 | Name on file | Email address on file |
| 18289178 | Name on file | Email address on file |
| 13895716 | Name on file | Email address on file |
| 14041397 | Name on file | Email address on file |
| 14481839 | Name on file | Email address on file |
| 18295409 | Name on file | Email address on file |
| 18285650 | Name on file | Email address on file |
| 22152942 | Name on file | Email address on file |
| 20623695 | Name on file | Email address on file |
| 13532838 | Name on file | Email address on file |
| 15182732 | Name on file | Email address on file |
| 15283159 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 15061008 | Name on file | Email address on file |
| 14293056 | Name on file | Email address on file |
| 15031814 | Name on file | Email address on file |
| 15256693 | Name on file | Email address on file |
| 15284499 | Name on file | Email address on file |
| 15239968 | Name on file | Email address on file |
| 15274861 | Name on file | Email address on file |
| 15273181 | Name on file | Email address on file |
| 13620386 | Name on file | Email address on file |
| 13697319 | Name on file | Email address on file |
| 15144158 | Name on file | Email address on file |
| 15109315 | Name on file | Email address on file |
| 15133660 | Name on file | Email address on file |
| 15107749 | Name on file | Email address on file |
| 15039903 | Name on file | Email address on file |
| 15044243 | Name on file | Email address on file |
| 13169445 | Name on file | Email address on file |
| 15194709 | Name on file | Email address on file |
| 15263415 | Name on file | Email address on file |
| 13189599 | Name on file | Email address on file |
| 14427496 | Name on file | Email address on file |
| 15284476 | Name on file | Email address on file |
| 15114383 | Name on file | Email address on file |
| 12104108 | Name on file | Email address on file |
| 15021301 | Name on file | Email address on file |
| 15284219 | Name on file | Email address on file |
| 15284219 | Name on file | Email address on file |
| 15002765 | Name on file | Email address on file |
| 15279109 | Name on file | Email address on file |
| 13375664 | Name on file | Email address on file |
| 15161297 | Name on file | Email address on file |
| 15183204 | Name on file | Email address on file |
| 15144481 | Name on file | Email address on file |
| 14166162 | Name on file | Email address on file |
| 15105471 | Name on file | Email address on file |
| 15105471 | Name on file | Email address on file |
| 15248511 | Name on file | Email address on file |
| 15240156 | Name on file | Email address on file |
| 14273844 | Name on file | Email address on file |
| 13522512 | Name on file | Email address on file |
| 14344443 | Name on file | Email address on file |
| 13224549 | Name on file | Email address on file |
| 14436947 | Name on file | Email address on file |
| 13533366 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15106065 | Name on file | Email address on file |
| 14003551 | Name on file | Email address on file |
| 16868028 | Name on file | Email address on file |
| 13277723 | Name on file | Email address on file |
| 14664278 | Name on file | Email address on file |
| 14403354 | Name on file | Email address on file |
| 16851358 | Name on file | Email address on file |
| 14085744 | Name on file | Email address on file |
| 13475868 | Name on file | Email address on file |
| 13211735 | Name on file | Email address on file |
| 14021178 | Name on file | Email address on file |
| 13784791 | Name on file | Email address on file |
| 16864094 | Name on file | Email address on file |
| 14538281 | Name on file | Email address on file |
| 13333419 | Name on file | Email address on file |
| 16852950 | Name on file | Email address on file |
| 14255069 | Name on file | Email address on file |
| 14144842 | Name on file | Email address on file |
| 14241259 | Name on file | Email address on file |
| 18945984 | Name on file | Email address on file |
| 14512510 | Name on file | Email address on file |
| 13747911 | Name on file | Email address on file |
| 13884948 | Name on file | Email address on file |
| 13707150 | Name on file | Email address on file |
| 13608845 | Name on file | Email address on file |
| 13190036 | Name on file | Email address on file |
| 18960816 | Name on file | Email address on file |
| 18326822 | Name on file | Email address on file |
| 18307716 | Name on file | Email address on file |
| 15044041 | Name on file | Email address on file |
| 15392865 | Name on file | Email address on file |
| 13485770 | Name on file | Email address on file |
| 15401424 | Name on file | Email address on file |
| 13575144 | Name on file | Email address on file |
| 15273390 | Name on file | Email address on file |
| 13218482 | Name on file | Email address on file |
| 13184447 | Name on file | Email address on file |
| 13410712 | Name on file | Email address on file |
| 13353241 | Name on file | Email address on file |
| 14990170 | Name on file | Email address on file |
| 18238936 | Name on file | Email address on file |
| 18305342 | Name on file | Email address on file |
| 15283583 | Name on file | Email address on file |
| 14316155 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13203342 | Name on file | Email address on file |
| 13743155 | Name on file | Email address on file |
| 14377315 | Name on file | Email address on file |
| 16863888 | Name on file | Email address on file |
| 14623035 | Name on file | Email address on file |
| 14096825 | Name on file | Email address on file |
| 13293045 | Name on file | Email address on file |
| 13549375 | Name on file | Email address on file |
| 13252398 | Name on file | Email address on file |
| 14184258 | Name on file | Email address on file |
| 14394820 | Name on file | Email address on file |
| 13145866 | Name on file | Email address on file |
| 14480946 | Name on file | Email address on file |
| 13658415 | Name on file | Email address on file |
| 16850854 | Name on file | Email address on file |
| 13750251 | Name on file | Email address on file |
| 14099510 | Name on file | Email address on file |
| 13287626 | Name on file | Email address on file |
| 13322239 | Name on file | Email address on file |
| 13475863 | Name on file | Email address on file |
| 13671957 | Name on file | Email address on file |
| 16853045 | Name on file | Email address on file |
| 14518060 | Name on file | Email address on file |
| 13720804 | Name on file | Email address on file |
| 13587516 | Name on file | Email address on file |
| 13198339 | Name on file | Email address on file |
| 14526613 | Name on file | Email address on file |
| 14545842 | Name on file | Email address on file |
| 14261589 | Name on file | Email address on file |
| 13502126 | Name on file | Email address on file |
| 14356990 | Name on file | Email address on file |
| 13743888 | Name on file | Email address on file |
| 13497420 | Name on file | Email address on file |
| 14638847 | Name on file | Email address on file |
| 14638847 | Name on file | Email address on file |
| 13813388 | Name on file | Email address on file |
| 13774187 | Name on file | Email address on file |
| 13608384 | Name on file | Email address on file |
| 13630224 | Name on file | Email address on file |
| 14390287 | Name on file | Email address on file |
| 13374213 | Name on file | Email address on file |
| 14106282 | Name on file | Email address on file |
| 14105341 | Name on file | Email address on file |
| 13400893 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15277338 | Name on file | Email address on file |
| 15277338 | Name on file | Email address on file |
| 13513066 | Name on file | Email address on file |
| 13361702 | Name on file | Email address on file |
| 16847970 | Name on file | Email address on file |
| 13944694 | Name on file | Email address on file |
| 14404934 | Name on file | Email address on file |
| 13909900 | Name on file | Email address on file |
| 14414563 | Name on file | Email address on file |
| 14579472 | Name on file | Email address on file |
| 13226392 | Name on file | Email address on file |
| 14634439 | Name on file | Email address on file |
| 14147259 | Name on file | Email address on file |
| 14031562 | Name on file | Email address on file |
| 13616697 | Name on file | Email address on file |
| 13350995 | Name on file | Email address on file |
| 13999346 | Name on file | Email address on file |
| 14211548 | Name on file | Email address on file |
| 14074348 | Name on file | Email address on file |
| 14313028 | Name on file | Email address on file |
| 14603851 | Name on file | Email address on file |
| 14603851 | Name on file | Email address on file |
| 14658518 | Name on file | Email address on file |
| 14392921 | Name on file | Email address on file |
| 16847818 | Name on file | Email address on file |
| 13996996 | Name on file | Email address on file |
| 13972213 | Name on file | Email address on file |
| 14645798 | Name on file | Email address on file |
| 14645798 | Name on file | Email address on file |
| 16859191 | Name on file | Email address on file |
| 14990963 | Name on file | Email address on file |
| 15272023 | Name on file | Email address on file |
| 15270914 | Name on file | Email address on file |
| 15064777 | Name on file | Email address on file |
| 15293420 | Name on file | Email address on file |
| 18981289 | Name on file | Email address on file |
| 18970817 | Name on file | Email address on file |
| 15115591 | Name on file | Email address on file |
| 15279508 | Name on file | Email address on file |
| 15051206 | Name on file | Email address on file |
| 15271680 | Name on file | Email address on file |
| 15114306 | Name on file | Email address on file |
| 15086354 | Name on file | Email address on file |
| 14561356 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15397671 | Name on file | Email address on file |
| 14449602 | Name on file | Email address on file |
| 13552263 | Name on file | Email address on file |
| 13685655 | Name on file | Email address on file |
| 15057506 | Name on file | Email address on file |
| 14369025 | Name on file | Email address on file |
| 15088043 | Name on file | Email address on file |
| 13884634 | Name on file | Email address on file |
| 14297931 | Name on file | Email address on file |
| 13214794 | Name on file | Email address on file |
| 13316182 | Name on file | Email address on file |
| 13157451 | Name on file | Email address on file |
| 13859341 | Name on file | Email address on file |
| 15405242 | Name on file | Email address on file |
| 14392967 | Name on file | Email address on file |
| 15074233 | Name on file | Email address on file |
| 15246482 | Name on file | Email address on file |
| 13155492 | Name on file | Email address on file |
| 15118469 | Name on file | Email address on file |
| 14304822 | Name on file | Email address on file |
| 15234935 | Name on file | Email address on file |
| 15125898 | Name on file | Email address on file |
| 18325456 | Name on file | Email address on file |
| 15029813 | Name on file | Email address on file |
| 14507231 | Name on file | Email address on file |
| 14051594 | Name on file | Email address on file |
| 14204118 | Name on file | Email address on file |
| 14182849 | Name on file | Email address on file |
| 13374206 | Name on file | Email address on file |
| 13767031 | Name on file | Email address on file |
| 15096832 | Name on file | Email address on file |
| 14984897 | Name on file | Email address on file |
| 14401068 | Name on file | Email address on file |
| 14931256 | Name on file | Email address on file |
| 15277943 | Name on file | Email address on file |
| 14999574 | Name on file | Email address on file |
| 14981135 | Name on file | Email address on file |
| 13475802 | Name on file | Email address on file |
| 15192651 | Name on file | Email address on file |
| 14473922 | Name on file | Email address on file |
| 15211234 | Name on file | Email address on file |
| 15139133 | Name on file | Email address on file |
| 15270449 | Name on file | Email address on file |
| 15075445 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18967192 | Name on file | Email address on file |
| 14999381 | Name on file | Email address on file |
| 14635900 | Name on file | Email address on file |
| 14635900 | Name on file | Email address on file |
| 15095012 | Name on file | Email address on file |
| 15012139 | Name on file | Email address on file |
| 15289106 | Name on file | Email address on file |
| 15183818 | Name on file | Email address on file |
| 14912517 | Name on file | Email address on file |
| 14926021 | Name on file | Email address on file |
| 13601996 | Name on file | Email address on file |
| 15288882 | Name on file | Email address on file |
| 15288882 | Name on file | Email address on file |
| 15162463 | Name on file | Email address on file |
| 15284431 | Name on file | Email address on file |
| 14902750 | Name on file | Email address on file |
| 15272386 | Name on file | Email address on file |
| 14926480 | Name on file | Email address on file |
| 15202864 | Name on file | Email address on file |
| 14951453 | Name on file | Email address on file |
| 15222607 | Name on file | Email address on file |
| 19019495 | Name on file | Email address on file |
| 14998177 | Name on file | Email address on file |
| 15118993 | Name on file | Email address on file |
| 15264815 | Name on file | Email address on file |
| 14988477 | Name on file | Email address on file |
| 13678209 | Name on file | Email address on file |
| 14289246 | Name on file | Email address on file |
| 13442695 | Name on file | Email address on file |
| 13868927 | Name on file | Email address on file |
| 13527052 | Name on file | Email address on file |
| 14377137 | Name on file | Email address on file |
| 14527982 | Name on file | Email address on file |
| 14347749 | Name on file | Email address on file |
| 13342732 | Name on file | Email address on file |
| 13926587 | Name on file | Email address on file |
| 13683198 | Name on file | Email address on file |
| 14036335 | Name on file | Email address on file |
| 14006038 | Name on file | Email address on file |
| 14614855 | Name on file | Email address on file |
| 14168288 | Name on file | Email address on file |
| 14618487 | Name on file | Email address on file |
| 14624542 | Name on file | Email address on file |
| 18947361 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18973511 | Name on file | Email address on file |
| 18301144 | Name on file | Email address on file |
| 18301183 | Name on file | Email address on file |
| 18947449 | Name on file | Email address on file |
| 19023755 | Name on file | Email address on file |
| 18270417 | Name on file | Email address on file |
| 19022524 | Name on file | Email address on file |
| 18242684 | Name on file | Email address on file |
| 19000795 | Name on file | Email address on file |
| 18324287 | Name on file | Email address on file |
| 18266282 | Name on file | Email address on file |
| 18502016 | Name on file | Email address on file |
| 18973216 | Name on file | Email address on file |
| 18262851 | Name on file | Email address on file |
| 18318016 | Name on file | Email address on file |
| 18274215 | Name on file | Email address on file |
| 14177640 | Name on file | Email address on file |
| 14358902 | Name on file | Email address on file |
| 14686607 | Name on file | Email address on file |
| 13413956 | Name on file | Email address on file |
| 14640143 | Name on file | Email address on file |
| 19169381 | Name on file | Email address on file |
| 14166398 | Name on file | Email address on file |
| 14913935 | Name on file | Email address on file |
| 14646059 | Name on file | Email address on file |
| 13405470 | Name on file | Email address on file |
| 13242859 | Name on file | Email address on file |
| 14626821 | Name on file | Email address on file |
| 13502106 | Name on file | Email address on file |
| 18283922 | Name on file | Email address on file |
| 20819496 | Name on file | Email address on file |
| 18255996 | Name on file | Email address on file |
| 13686185 | Name on file | Email address on file |
| 14533004 | Name on file | Email address on file |
| 14207706 | Name on file | Email address on file |
| 14620866 | Name on file | Email address on file |
| 13966667 | Name on file | Email address on file |
| 14647856 | Name on file | Email address on file |
| 14647856 | Name on file | Email address on file |
| 14653015 | Name on file | Email address on file |
| 14677470 | Name on file | Email address on file |
| 14536301 | Name on file | Email address on file |
| 14392191 | Name on file | Email address on file |
| 14440257 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13707725 | Name on file | Email address on file |
| 13334802 | Name on file | Email address on file |
| 14657238 | Name on file | Email address on file |
| 13196386 | Name on file | Email address on file |
| 13505253 | Name on file | Email address on file |
| 14226602 | Name on file | Email address on file |
| 13860803 | Name on file | Email address on file |
| 14486287 | Name on file | Email address on file |
| 14048260 | Name on file | Email address on file |
| 18973208 | Name on file | Email address on file |
| 14676548 | Name on file | Email address on file |
| 14594358 | Name on file | Email address on file |
| 14467588 | Name on file | Email address on file |
| 14316391 | Name on file | Email address on file |
| 14223419 | Name on file | Email address on file |
| 14287592 | Name on file | Email address on file |
| 14681128 | Name on file | Email address on file |
| 14544991 | Name on file | Email address on file |
| 14539741 | Name on file | Email address on file |
| 14328615 | Name on file | Email address on file |
| 14361152 | Name on file | Email address on file |
| 14443804 | Name on file | Email address on file |
| 14469822 | Name on file | Email address on file |
| 14686368 | Name on file | Email address on file |
| 14494272 | Name on file | Email address on file |
| 14306182 | Name on file | Email address on file |
| 13976542 | Name on file | Email address on file |
| 14318204 | Name on file | Email address on file |
| 13822038 | Name on file | Email address on file |
| 14554315 | Name on file | Email address on file |
| 18979121 | Name on file | Email address on file |
| 14518869 | Name on file | Email address on file |
| 13575771 | Name on file | Email address on file |
| 14385396 | Name on file | Email address on file |
| 14468256 | Name on file | Email address on file |
| 14530394 | Name on file | Email address on file |
| 13429114 | Name on file | Email address on file |
| 13745561 | Name on file | Email address on file |
| 13857384 | Name on file | Email address on file |
| 13662349 | Name on file | Email address on file |
| 14556249 | Name on file | Email address on file |
| 14489583 | Name on file | Email address on file |
| 13875330 | Name on file | Email address on file |
| 14510378 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14156654 | Name on file | Email address on file |
| 14533071 | Name on file | Email address on file |
| 14303928 | Name on file | Email address on file |
| 14457976 | Name on file | Email address on file |
| 14674966 | Name on file | Email address on file |
| 15407107 | Name on file | Email address on file |
| 18323758 | Name on file | Email address on file |
| 18319169 | Name on file | Email address on file |
| 18249202 | Name on file | Email address on file |
| 18960036 | Name on file | Email address on file |
| 18263922 | Name on file | Email address on file |
| 18936696 | Name on file | Email address on file |
| 18259097 | Name on file | Email address on file |
| 18997527 | Name on file | Email address on file |
| 18255042 | Name on file | Email address on file |
| 14447116 | Name on file | Email address on file |
| 14404441 | Name on file | Email address on file |
| 14559005 | Name on file | Email address on file |
| 14545759 | Name on file | Email address on file |
| 14687842 | Name on file | Email address on file |
| 15031913 | Name on file | Email address on file |
| 13485839 | Name on file | Email address on file |
| 14283046 | Name on file | Email address on file |
| 14597418 | Name on file | Email address on file |
| 14554722 | Name on file | Email address on file |
| 13400527 | Name on file | Email address on file |
| 14258575 | Name on file | Email address on file |
| 14548778 | Name on file | Email address on file |
| 14681440 | Name on file | Email address on file |
| 14681440 | Name on file | Email address on file |
| 14217729 | Name on file | Email address on file |
| 14414077 | Name on file | Email address on file |
| 18331885 | Name on file | Email address on file |
| 18331869 | Name on file | Email address on file |
| 18980854 | Name on file | Email address on file |
| 18285707 | Name on file | Email address on file |
| 18949386 | Name on file | Email address on file |
| 14514524 | Name on file | Email address on file |
| 14449620 | Name on file | Email address on file |
| 14125943 | Name on file | Email address on file |
| 13782985 | Name on file | Email address on file |
| 14551649 | Name on file | Email address on file |
| 14067935 | Name on file | Email address on file |
| 14470329 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14330856 | Name on file | Email address on file |
| 14530432 | Name on file | Email address on file |
| 14530432 | Name on file | Email address on file |
| 13817440 | Name on file | Email address on file |
| 14416953 | Name on file | Email address on file |
| 13754848 | Name on file | Email address on file |
| 18269902 | Name on file | Email address on file |
| 14532584 | Name on file | Email address on file |
| 14456704 | Name on file | Email address on file |
| 13505510 | Name on file | Email address on file |
| 14487555 | Name on file | Email address on file |
| 14670109 | Name on file | Email address on file |
| 13604804 | Name on file | Email address on file |
| 13962244 | Name on file | Email address on file |
| 14451414 | Name on file | Email address on file |
| 14071041 | Name on file | Email address on file |
| 14609989 | Name on file | Email address on file |
| 14456684 | Name on file | Email address on file |
| 14604330 | Name on file | Email address on file |
| 14551401 | Name on file | Email address on file |
| 13778300 | Name on file | Email address on file |
| 18268734 | Name on file | Email address on file |
| 14914489 | Name on file | Email address on file |
| 14152879 | Name on file | Email address on file |
| 18322552 | Name on file | Email address on file |
| 13495299 | Name on file | Email address on file |
| 18988978 | Name on file | Email address on file |
| 19001891 | Name on file | Email address on file |
| 18976237 | Name on file | Email address on file |
| 18260818 | Name on file | Email address on file |
| 13497862 | Name on file | Email address on file |
| 15154376 | Name on file | Email address on file |
| 14920115 | Name on file | Email address on file |
| 14318202 | Name on file | Email address on file |
| 15072902 | Name on file | Email address on file |
| 13149638 | Name on file | Email address on file |
| 15409615 | Name on file | Email address on file |
| 15409784 | Name on file | Email address on file |
| 14230143 | Name on file | Email address on file |
| 13581302 | Name on file | Email address on file |
| 16866281 | Name on file | Email address on file |
| 13855199 | Name on file | Email address on file |
| 15362612 | Name on file | Email address on file |
| 14089057 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15113196 | Name on file | Email address on file |
| 13825901 | Name on file | Email address on file |
| 14634950 | Name on file | Email address on file |
| 15205153 | Name on file | Email address on file |
| 14938551 | Name on file | Email address on file |
| 15038051 | Name on file | Email address on file |
| 15125997 | Name on file | Email address on file |
| 18319791 | Name on file | Email address on file |
| 18299369 | Name on file | Email address on file |
| 15154367 | Name on file | Email address on file |
| 15270614 | Name on file | Email address on file |
| 14951276 | Name on file | Email address on file |
| 14951276 | Name on file | Email address on file |
| 19000019 | Name on file | Email address on file |
| 13268089 | Name on file | Email address on file |
| 13229751 | Name on file | Email address on file |
| 13502979 | Name on file | Email address on file |
| 14656147 | Name on file | Email address on file |
| 14432229 | Name on file | Email address on file |
| 14432229 | Name on file | Email address on file |
| 13330791 | Name on file | Email address on file |
| 13602511 | Name on file | Email address on file |
| 15120630 | Name on file | Email address on file |
| 19002025 | Name on file | Email address on file |
| 14083917 | Name on file | Email address on file |
| 18992645 | Name on file | Email address on file |
| 14019236 | Name on file | Email address on file |
| 18305515 | Name on file | Email address on file |
| 11842231 | Name on file | Email address on file |
| 13873741 | Name on file | Email address on file |
| 18983747 | Name on file | Email address on file |
| 14169087 | Name on file | Email address on file |
| 18944348 | Name on file | Email address on file |
| 15146822 | Name on file | Email address on file |
| 14980936 | Name on file | Email address on file |
| 13186277 | Name on file | Email address on file |
| 18942072 | Name on file | Email address on file |
| 19015557 | Name on file | Email address on file |
| 18940470 | Name on file | Email address on file |
| 14290066 | Name on file | Email address on file |
| 14618847 | Name on file | Email address on file |
| 13288609 | Name on file | Email address on file |
| 19029552 | Name on file | Email address on file |
| 14194406 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14040971 | Name on file | Email address on file |
| 13475432 | Name on file | Email address on file |
| 20800669 | Name on file | Email address on file |
| 13662982 | Name on file | Email address on file |
| 15155146 | Name on file | Email address on file |
| 18971677 | Name on file | Email address on file |
| 14068013 | Name on file | Email address on file |
| 14197435 | Name on file | Email address on file |
| 13174126 | Name on file | Email address on file |
| 15209803 | Name on file | Email address on file |
| 15239562 | Name on file | Email address on file |
| 18502729 | Name on file | Email address on file |
| 18336066 | Name on file | Email address on file |
| 18978245 | Name on file | Email address on file |
| 15220606 | Name on file | Email address on file |
| 14315173 | Name on file | Email address on file |
| 14446654 | Name on file | Email address on file |
| 13716567 | Name on file | Email address on file |
| 13515167 | Name on file | Email address on file |
| 14921648 | Name on file | Email address on file |
| 15359909 | Name on file | Email address on file |
| 18272038 | Name on file | Email address on file |
| 14086643 | Name on file | Email address on file |
| 14214296 | Name on file | Email address on file |
| 13937382 | Name on file | Email address on file |
| 13683947 | Name on file | Email address on file |
| 19006141 | Name on file | Email address on file |
| 18313367 | Name on file | Email address on file |
| 15012080 | Name on file | Email address on file |
| 14411067 | Name on file | Email address on file |
| 14232672 | Name on file | Email address on file |
| 14297981 | Name on file | Email address on file |
| 14976845 | Name on file | Email address on file |
| 14342682 | Name on file | Email address on file |
| 18263452 | Name on file | Email address on file |
| 14361145 | Name on file | Email address on file |
| 14474003 | Name on file | Email address on file |
| 13503857 | Name on file | Email address on file |
| 14643629 | Name on file | Email address on file |
| 14141860 | Name on file | Email address on file |
| 15210975 | Name on file | Email address on file |
| 13652885 | Name on file | Email address on file |
| 18968302 | Name on file | Email address on file |
| 14984316 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19003110 | Name on file | Email address on file |
| 13665215 | Name on file | Email address on file |
| 14609866 | Name on file | Email address on file |
| 13399723 | Name on file | Email address on file |
| 18969343 | Name on file | Email address on file |
| 19001053 | Name on file | Email address on file |
| 20798407 | Name on file | Email address on file |
| 15279893 | Name on file | Email address on file |
| 18981821 | Name on file | Email address on file |
| 22157893 | Name on file | Email address on file |
| 13557482 | Name on file | Email address on file |
| 20623169 | Name on file | Email address on file |
| 14550303 | Name on file | Email address on file |
| 18274474 | Name on file | Email address on file |
| 18239020 | Name on file | Email address on file |
| 12649953 | Name on file | Email address on file |
| 18319293 | Name on file | Email address on file |
| 18275895 | Name on file | Email address on file |
| 20816721 | Name on file | Email address on file |
| 18961402 | Name on file | Email address on file |
| 18338736 | Name on file | Email address on file |
| 18295909 | Name on file | Email address on file |
| 18289645 | Name on file | Email address on file |
| 18269167 | Name on file | Email address on file |
| 14903039 | Name on file | Email address on file |
| 18258151 | Name on file | Email address on file |
| 19005713 | Name on file | Email address on file |
| 18256189 | Name on file | Email address on file |
| 18984007 | Name on file | Email address on file |
| 14667431 | Name on file | Email address on file |
| 14175927 | Name on file | Email address on file |
| 14402293 | Name on file | Email address on file |
| 14250575 | Name on file | Email address on file |
| 13487625 | Name on file | Email address on file |
| 13401374 | Name on file | Email address on file |
| 14606294 | Name on file | Email address on file |
| 15136331 | Name on file | Email address on file |
| 13867881 | Name on file | Email address on file |
| 13892778 | Name on file | Email address on file |
| 18296318 | Name on file | Email address on file |
| 18293205 | Name on file | Email address on file |
| 18274912 | Name on file | Email address on file |
| 18301625 | Name on file | Email address on file |
| 12246162 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13869903 | Name on file | Email address on file |
| 14006906 | Name on file | Email address on file |
| 13285926 | Name on file | Email address on file |
| 15269090 | Name on file | Email address on file |
| 14585515 | Name on file | Email address on file |
| 13351493 | Name on file | Email address on file |
| 13495455 | Name on file | Email address on file |
| 14341368 | Name on file | Email address on file |
| 15240441 | Name on file | Email address on file |
| 14933341 | Name on file | Email address on file |
| 13711004 | Name on file | Email address on file |
| 14292792 | Name on file | Email address on file |
| 13245250 | Name on file | Email address on file |
| 13867907 | Name on file | Email address on file |
| 14910121 | Name on file | Email address on file |
| 18969288 | Name on file | Email address on file |
| 13496180 | Name on file | Email address on file |
| 18256831 | Name on file | Email address on file |
| 18265619 | Name on file | Email address on file |
| 18254462 | Name on file | Email address on file |
| 18968719 | Name on file | Email address on file |
| 18302396 | Name on file | Email address on file |
| 14660999 | Name on file | Email address on file |
| 14660999 | Name on file | Email address on file |
| 13757565 | Name on file | Email address on file |
| 15067410 | Name on file | Email address on file |
| 14269208 | Name on file | Email address on file |
| 14919453 | Name on file | Email address on file |
| 18966098 | Name on file | Email address on file |
| 22140247 | Name on file | Email address on file |
| 14546004 | Name on file | Email address on file |
| 18954675 | Name on file | Email address on file |
| 18325695 | Name on file | Email address on file |
| 13737833 | Name on file | Email address on file |
| 14157633 | Name on file | Email address on file |
| 19002995 | Name on file | Email address on file |
| 15276237 | Name on file | Email address on file |
| 14549364 | Name on file | Email address on file |
| 13398108 | Name on file | Email address on file |
| 13579472 | Name on file | Email address on file |
| 14642161 | Name on file | Email address on file |
| 13945557 | Name on file | Email address on file |
| 13679514 | Name on file | Email address on file |
| 13180017 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14635659 | Name on file | Email address on file |
| 14912069 | Name on file | Email address on file |
| 13972036 | Name on file | Email address on file |
| 13936367 | Name on file | Email address on file |
| 13597758 | Name on file | Email address on file |
| 14924835 | Name on file | Email address on file |
| 15185370 | Name on file | Email address on file |
| 15148834 | Name on file | Email address on file |
| 14422683 | Name on file | Email address on file |
| 18243147 | Name on file | Email address on file |
| 15091502 | Name on file | Email address on file |
| 13628919 | Name on file | Email address on file |
| 18256722 | Name on file | Email address on file |
| 15396994 | Name on file | Email address on file |
| 19016945 | Name on file | Email address on file |
| 18321794 | Name on file | Email address on file |
| 15250611 | Name on file | Email address on file |
| 15250611 | Name on file | Email address on file |
| 18970779 | Name on file | Email address on file |
| 13456209 | Name on file | Email address on file |
| 13336319 | Name on file | Email address on file |
| 13950214 | Name on file | Email address on file |
| 14674708 | Name on file | Email address on file |
| 13695494 | Name on file | Email address on file |
| 14318678 | Name on file | Email address on file |
| 14250841 | Name on file | Email address on file |
| 18284156 | Name on file | Email address on file |
| 22155397 | Name on file | Email address on file |
| 18965779 | Name on file | Email address on file |
| 18996849 | Name on file | Email address on file |
| 14937323 | Name on file | Email address on file |
| 14946911 | Name on file | Email address on file |
| 15408626 | Name on file | Email address on file |
| 15396306 | Name on file | Email address on file |
| 14646505 | Name on file | Email address on file |
| 14646505 | Name on file | Email address on file |
| 18963771 | Name on file | Email address on file |
| 18310794 | Name on file | Email address on file |
| 13964086 | Name on file | Email address on file |
| 14627221 | Name on file | Email address on file |
| 13891875 | Name on file | Email address on file |
| 13238243 | Name on file | Email address on file |
| 14120875 | Name on file | Email address on file |
| 13402168 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15293481 | Name on file | Email address on file |
| 15293481 | Name on file | Email address on file |
| 13436411 | Name on file | Email address on file |
| 14515552 | Name on file | Email address on file |
| 14587742 | Name on file | Email address on file |
| 13439316 | Name on file | Email address on file |
| 14067064 | Name on file | Email address on file |
| 14242480 | Name on file | Email address on file |
| 13223915 | Name on file | Email address on file |
| 13469540 | Name on file | Email address on file |
| 15049125 | Name on file | Email address on file |
| 13626000 | Name on file | Email address on file |
| 13749871 | Name on file | Email address on file |
| 14527192 | Name on file | Email address on file |
| 18991115 | Name on file | Email address on file |
| 14942716 | Name on file | Email address on file |
| 15279911 | Name on file | Email address on file |
| 14014166 | Name on file | Email address on file |
| 13972803 | Name on file | Email address on file |
| 13873291 | Name on file | Email address on file |
| 14465371 | Name on file | Email address on file |
| 13696034 | Name on file | Email address on file |
| 14087144 | Name on file | Email address on file |
| 18281566 | Name on file | Email address on file |
| 18291299 | Name on file | Email address on file |
| 13281719 | Name on file | Email address on file |
| 15202961 | Name on file | Email address on file |
| 19033775 | Name on file | Email address on file |
| 14961977 | Name on file | Email address on file |
| 14100841 | Name on file | Email address on file |
| 15237459 | Name on file | Email address on file |
| 13634013 | Name on file | Email address on file |
| 13907550 | Name on file | Email address on file |
| 13909990 | Name on file | Email address on file |
| 14140055 | Name on file | Email address on file |
| 14518845 | Name on file | Email address on file |
| 14104071 | Name on file | Email address on file |
| 14605769 | Name on file | Email address on file |
| 14483533 | Name on file | Email address on file |
| 13569702 | Name on file | Email address on file |
| 14219432 | Name on file | Email address on file |
| 13434087 | Name on file | Email address on file |
| 12764046 | Name on file | Email address on file |
| 19016337 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18946586 | Name on file | Email address on file |
| 18325344 | Name on file | Email address on file |
| 19003015 | Name on file | Email address on file |
| 18953109 | Name on file | Email address on file |
| 19002210 | Name on file | Email address on file |
| 19002313 | Name on file | Email address on file |
| 18953372 | Name on file | Email address on file |
| 18998286 | Name on file | Email address on file |
| 19005313 | Name on file | Email address on file |
| 18967775 | Name on file | Email address on file |
| 18290853 | Name on file | Email address on file |
| 18282702 | Name on file | Email address on file |
| 20835921 | Name on file | Email address on file |
| 18246400 | Name on file | Email address on file |
| 19009474 | Name on file | Email address on file |
| 18942744 | Name on file | Email address on file |
| 18273508 | Name on file | Email address on file |
| 19015889 | Name on file | Email address on file |
| 18945370 | Name on file | Email address on file |
| 18998448 | Name on file | Email address on file |
| 18265804 | Name on file | Email address on file |
| 18293547 | Name on file | Email address on file |
| 18268386 | Name on file | Email address on file |
| 22163928 | Name on file | Email address on file |
| 18245529 | Name on file | Email address on file |
| 18323391 | Name on file | Email address on file |
| 18281624 | Name on file | Email address on file |
| 18274495 | Name on file | Email address on file |
| 19009582 | Name on file | Email address on file |
| 18238122 | Name on file | Email address on file |
| 18270770 | Name on file | Email address on file |
| 22122805 | Name on file | Email address on file |
| 18985780 | Name on file | Email address on file |
| 18267392 | Name on file | Email address on file |
| 18940409 | Name on file | Email address on file |
| 18296877 | Name on file | Email address on file |
| 19024378 | Name on file | Email address on file |
| 18305288 | Name on file | Email address on file |
| 19021595 | Name on file | Email address on file |
| 18298887 | Name on file | Email address on file |
| 18286224 | Name on file | Email address on file |
| 18978722 | Name on file | Email address on file |
| 13169696 | Name on file | Email address on file |
| 15215610 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15165424 | Name on file | Email address on file |
| 14545587 | Name on file | Email address on file |
| 13969550 | Name on file | Email address on file |
| 13378608 | Name on file | Email address on file |
| 13264503 | Name on file | Email address on file |
| 15168122 | Name on file | Email address on file |
| 14902919 | Name on file | Email address on file |
| 15140178 | Name on file | Email address on file |
| 15125604 | Name on file | Email address on file |
| 13357427 | Name on file | Email address on file |
| 13814988 | Name on file | Email address on file |
| 18258350 | Name on file | Email address on file |
| 15289433 | Name on file | Email address on file |
| 18980824 | Name on file | Email address on file |
| 18246969 | Name on file | Email address on file |
| 15038417 | Name on file | Email address on file |
| 15229338 | Name on file | Email address on file |
| 14228979 | Name on file | Email address on file |
| 14945392 | Name on file | Email address on file |
| 14470609 | Name on file | Email address on file |
| 14353973 | Name on file | Email address on file |
| 13637261 | Name on file | Email address on file |
| 14349888 | Name on file | Email address on file |
| 19023753 | Name on file | Email address on file |
| 15161511 | Name on file | Email address on file |
| 14924268 | Name on file | Email address on file |
| 15080008 | Name on file | Email address on file |
| 22137915 | Name on file | Email address on file |
| 15253838 | Name on file | Email address on file |
| 15117574 | Name on file | Email address on file |
| 14101164 | Name on file | Email address on file |
| 13308363 | Name on file | Email address on file |
| 14556347 | Name on file | Email address on file |
| 13625957 | Name on file | Email address on file |
| 14643548 | Name on file | Email address on file |
| 14232735 | Name on file | Email address on file |
| 18944247 | Name on file | Email address on file |
| 18269535 | Name on file | Email address on file |
| 14677906 | Name on file | Email address on file |
| 20804895 | Name on file | Email address on file |
| 18992613 | Name on file | Email address on file |
| 18938719 | Name on file | Email address on file |
| 14243771 | Name on file | Email address on file |
| 13138430 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16850265 | Name on file | Email address on file |
| 14104962 | Name on file | Email address on file |
| 15376998 | Name on file | Email address on file |
| 18250508 | Name on file | Email address on file |
| 18250728 | Name on file | Email address on file |
| 18253849 | Name on file | Email address on file |
| 18986166 | Name on file | Email address on file |
| 15364782 | Name on file | Email address on file |
| 14203302 | Name on file | Email address on file |
| 13313115 | Name on file | Email address on file |
| 13573287 | Name on file | Email address on file |
| 14429373 | Name on file | Email address on file |
| 14548361 | Name on file | Email address on file |
| 13748060 | Name on file | Email address on file |
| 14673264 | Name on file | Email address on file |
| 14350160 | Name on file | Email address on file |
| 13235286 | Name on file | Email address on file |
| 14418157 | Name on file | Email address on file |
| 13281212 | Name on file | Email address on file |
| 14654935 | Name on file | Email address on file |
| 14654935 | Name on file | Email address on file |
| 14321319 | Name on file | Email address on file |
| 14640613 | Name on file | Email address on file |
| 13936760 | Name on file | Email address on file |
| 14446199 | Name on file | Email address on file |
| 14552706 | Name on file | Email address on file |
| 18969493 | Name on file | Email address on file |
| 14657952 | Name on file | Email address on file |
| 14657952 | Name on file | Email address on file |
| 13428767 | Name on file | Email address on file |
| 14605314 | Name on file | Email address on file |
| 14605314 | Name on file | Email address on file |
| 15011383 | Name on file | Email address on file |
| 14613507 | Name on file | Email address on file |
| 14613507 | Name on file | Email address on file |
| 18261700 | Name on file | Email address on file |
| 13619868 | Name on file | Email address on file |
| 14407953 | Name on file | Email address on file |
| 14129992 | Name on file | Email address on file |
| 14652516 | Name on file | Email address on file |
| 14652516 | Name on file | Email address on file |
| 13908287 | Name on file | Email address on file |
| 13769966 | Name on file | Email address on file |
| 13667810 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15099224 | Name on file | Email address on file |
| 14232030 | Name on file | Email address on file |
| 13958191 | Name on file | Email address on file |
| 14356466 | Name on file | Email address on file |
| 14242377 | Name on file | Email address on file |
| 14659878 | Name on file | Email address on file |
| 14250006 | Name on file | Email address on file |
| 14586482 | Name on file | Email address on file |
| 13569106 | Name on file | Email address on file |
| 13244338 | Name on file | Email address on file |
| 14911419 | Name on file | Email address on file |
| 14025988 | Name on file | Email address on file |
| 13784798 | Name on file | Email address on file |
| 14610119 | Name on file | Email address on file |
| 14610119 | Name on file | Email address on file |
| 13376224 | Name on file | Email address on file |
| 13415286 | Name on file | Email address on file |
| 14287437 | Name on file | Email address on file |
| 14488893 | Name on file | Email address on file |
| 14069434 | Name on file | Email address on file |
| 13144227 | Name on file | Email address on file |
| 13337820 | Name on file | Email address on file |
| 15219525 | Name on file | Email address on file |
| 14432347 | Name on file | Email address on file |
| 13878585 | Name on file | Email address on file |
| 14266242 | Name on file | Email address on file |
| 15402613 | Name on file | Email address on file |
| 13754190 | Name on file | Email address on file |
| 14587128 | Name on file | Email address on file |
| 14587128 | Name on file | Email address on file |
| 13198301 | Name on file | Email address on file |
| 15098506 | Name on file | Email address on file |
| 14547898 | Name on file | Email address on file |
| 14292608 | Name on file | Email address on file |
| 13508558 | Name on file | Email address on file |
| 15291704 | Name on file | Email address on file |
| 14917408 | Name on file | Email address on file |
| 13189831 | Name on file | Email address on file |
| 18248835 | Name on file | Email address on file |
| 15015405 | Name on file | Email address on file |
| 13526959 | Name on file | Email address on file |
| 18248410 | Name on file | Email address on file |
| 13482373 | Name on file | Email address on file |
| 19007566 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13869393 | Name on file | Email address on file |
| 14209501 | Name on file | Email address on file |
| 13750809 | Name on file | Email address on file |
| 14597014 | Name on file | Email address on file |
| 15292422 | Name on file | Email address on file |
| 15285898 | Name on file | Email address on file |
| 15282072 | Name on file | Email address on file |
| 18936692 | Name on file | Email address on file |
| 13345275 | Name on file | Email address on file |
| 14644827 | Name on file | Email address on file |
| 13657915 | Name on file | Email address on file |
| 14543699 | Name on file | Email address on file |
| 13945938 | Name on file | Email address on file |
| 13604167 | Name on file | Email address on file |
| 13597728 | Name on file | Email address on file |
| 13812161 | Name on file | Email address on file |
| 14342623 | Name on file | Email address on file |
| 14210596 | Name on file | Email address on file |
| 13594253 | Name on file | Email address on file |
| 14469604 | Name on file | Email address on file |
| 13525092 | Name on file | Email address on file |
| 19009771 | Name on file | Email address on file |
| 19006285 | Name on file | Email address on file |
| 18265721 | Name on file | Email address on file |
| 18264778 | Name on file | Email address on file |
| 18267292 | Name on file | Email address on file |
| 13829195 | Name on file | Email address on file |
| 14915056 | Name on file | Email address on file |
| 13848188 | Name on file | Email address on file |
| 14434736 | Name on file | Email address on file |
| 13837508 | Name on file | Email address on file |
| 14340011 | Name on file | Email address on file |
| 18955904 | Name on file | Email address on file |
| 14122390 | Name on file | Email address on file |
| 14002981 | Name on file | Email address on file |
| 18319077 | Name on file | Email address on file |
| 14207487 | Name on file | Email address on file |
| 18333506 | Name on file | Email address on file |
| 15555948 | Name on file | Email address on file |
| 15555948 | Name on file | Email address on file |
| 18971304 | Name on file | Email address on file |
| 13718642 | Name on file | Email address on file |
| 13759464 | Name on file | Email address on file |
| 13683807 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14014317 | Name on file | Email address on file |
| 15169380 | Name on file | Email address on file |
| 14529083 | Name on file | Email address on file |
| 15262634 | Name on file | Email address on file |
| 14927593 | Name on file | Email address on file |
| 14488198 | Name on file | Email address on file |
| 14321759 | Name on file | Email address on file |
| 14608113 | Name on file | Email address on file |
| 13393871 | Name on file | Email address on file |
| 13761489 | Name on file | Email address on file |
| 14017656 | Name on file | Email address on file |
| 14927044 | Name on file | Email address on file |
| 18992473 | Name on file | Email address on file |
| 15410825 | Name on file | Email address on file |
| 15189731 | Name on file | Email address on file |
| 14644385 | Name on file | Email address on file |
| 14644385 | Name on file | Email address on file |
| 14897265 | Name on file | Email address on file |
| 19002832 | Name on file | Email address on file |
| 14006006 | Name on file | Email address on file |
| 15411291 | Name on file | Email address on file |
| 15273935 | Name on file | Email address on file |
| 15401762 | Name on file | Email address on file |
| 15403238 | Name on file | Email address on file |
| 15183220 | Name on file | Email address on file |
| 15370965 | Name on file | Email address on file |
| 13619350 | Name on file | Email address on file |
| 19008157 | Name on file | Email address on file |
| 18269906 | Name on file | Email address on file |
| 18321200 | Name on file | Email address on file |
| 13512741 | Name on file | Email address on file |
| 15168739 | Name on file | Email address on file |
| 15115578 | Name on file | Email address on file |
| 13662707 | Name on file | Email address on file |
| 21755090 | Name on file | Email address on file |
| 14962276 | Name on file | Email address on file |
| 18259791 | Name on file | Email address on file |
| 18313172 | Name on file | Email address on file |
| 15405930 | Name on file | Email address on file |
| 13551921 | Name on file | Email address on file |
| 14663064 | Name on file | Email address on file |
| 14663064 | Name on file | Email address on file |
| 13631664 | Name on file | Email address on file |
| 14314886 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14675734 | Name on file | Email address on file |
| 14353475 | Name on file | Email address on file |
| 14471824 | Name on file | Email address on file |
| 13774254 | Name on file | Email address on file |
| 13273418 | Name on file | Email address on file |
| 14335282 | Name on file | Email address on file |
| 14505213 | Name on file | Email address on file |
| 14629059 | Name on file | Email address on file |
| 14629059 | Name on file | Email address on file |
| 14506366 | Name on file | Email address on file |
| 14554186 | Name on file | Email address on file |
| 15408355 | Name on file | Email address on file |
| 14322941 | Name on file | Email address on file |
| 14367719 | Name on file | Email address on file |
| 13745808 | Name on file | Email address on file |
| 14678065 | Name on file | Email address on file |
| 14208000 | Name on file | Email address on file |
| 13662418 | Name on file | Email address on file |
| 14635465 | Name on file | Email address on file |
| 14635465 | Name on file | Email address on file |
| 14323808 | Name on file | Email address on file |
| 13849706 | Name on file | Email address on file |
| 14429141 | Name on file | Email address on file |
| 13266832 | Name on file | Email address on file |
| 13284810 | Name on file | Email address on file |
| 13986411 | Name on file | Email address on file |
| 14611110 | Name on file | Email address on file |
| 14472429 | Name on file | Email address on file |
| 15407366 | Name on file | Email address on file |
| 14555512 | Name on file | Email address on file |
| 14500945 | Name on file | Email address on file |
| 14519678 | Name on file | Email address on file |
| 14556093 | Name on file | Email address on file |
| 14055285 | Name on file | Email address on file |
| 14531188 | Name on file | Email address on file |
| 14369951 | Name on file | Email address on file |
| 13757554 | Name on file | Email address on file |
| 13888852 | Name on file | Email address on file |
| 14528035 | Name on file | Email address on file |
| 14381145 | Name on file | Email address on file |
| 14554714 | Name on file | Email address on file |
| 14580818 | Name on file | Email address on file |
| 14580818 | Name on file | Email address on file |
| 14677692 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14677692 | Name on file | Email address on file |
| 14395584 | Name on file | Email address on file |
| 14022657 | Name on file | Email address on file |
| 13814408 | Name on file | Email address on file |
| 14463735 | Name on file | Email address on file |
| 14333244 | Name on file | Email address on file |
| 14469616 | Name on file | Email address on file |
| 14484913 | Name on file | Email address on file |
| 14546563 | Name on file | Email address on file |
| 13344394 | Name on file | Email address on file |
| 13679250 | Name on file | Email address on file |
| 13577738 | Name on file | Email address on file |
| 14451481 | Name on file | Email address on file |
| 14514043 | Name on file | Email address on file |
| 13560242 | Name on file | Email address on file |
| 15274141 | Name on file | Email address on file |
| 14340794 | Name on file | Email address on file |
| 14401135 | Name on file | Email address on file |
| 14661432 | Name on file | Email address on file |
| 13726916 | Name on file | Email address on file |
| 13437550 | Name on file | Email address on file |
| 14671419 | Name on file | Email address on file |
| 13973155 | Name on file | Email address on file |
| 14505972 | Name on file | Email address on file |
| 14322121 | Name on file | Email address on file |
| 14482968 | Name on file | Email address on file |
| 15408065 | Name on file | Email address on file |
| 14555803 | Name on file | Email address on file |
| 14342248 | Name on file | Email address on file |
| 14536366 | Name on file | Email address on file |
| 14095533 | Name on file | Email address on file |
| 14580233 | Name on file | Email address on file |
| 14417042 | Name on file | Email address on file |
| 14548191 | Name on file | Email address on file |
| 14431338 | Name on file | Email address on file |
| 14534529 | Name on file | Email address on file |
| 13875935 | Name on file | Email address on file |
| 14496936 | Name on file | Email address on file |
| 18265071 | Name on file | Email address on file |
| 18260135 | Name on file | Email address on file |
| 18967785 | Name on file | Email address on file |
| 18973526 | Name on file | Email address on file |
| 18998320 | Name on file | Email address on file |
| 18941556 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18331847 | Name on file | Email address on file |
| 18291939 | Name on file | Email address on file |
| 18970671 | Name on file | Email address on file |
| 22191374 | Name on file | Email address on file |
| 18289435 | Name on file | Email address on file |
| 18952519 | Name on file | Email address on file |
| 18948965 | Name on file | Email address on file |
| 18941435 | Name on file | Email address on file |
| 18948591 | Name on file | Email address on file |
| 18950954 | Name on file | Email address on file |
| 18295864 | Name on file | Email address on file |
| 18255412 | Name on file | Email address on file |
| 18279122 | Name on file | Email address on file |
| 18949296 | Name on file | Email address on file |
| 18952191 | Name on file | Email address on file |
| 18960104 | Name on file | Email address on file |
| 18999131 | Name on file | Email address on file |
| 18986168 | Name on file | Email address on file |
| 18942138 | Name on file | Email address on file |
| 18259444 | Name on file | Email address on file |
| 18952495 | Name on file | Email address on file |
| 18502165 | Name on file | Email address on file |
| 19006482 | Name on file | Email address on file |
| 19028659 | Name on file | Email address on file |
| 18318108 | Name on file | Email address on file |
| 18264287 | Name on file | Email address on file |
| 19000474 | Name on file | Email address on file |
| 18937066 | Name on file | Email address on file |
| 18279946 | Name on file | Email address on file |
| 18332882 | Name on file | Email address on file |
| 18327835 | Name on file | Email address on file |
| 18317223 | Name on file | Email address on file |
| 18310780 | Name on file | Email address on file |
| 18299849 | Name on file | Email address on file |
| 18949468 | Name on file | Email address on file |
| 18300193 | Name on file | Email address on file |
| 18300221 | Name on file | Email address on file |
| 18249049 | Name on file | Email address on file |
| 19000113 | Name on file | Email address on file |
| 18947312 | Name on file | Email address on file |
| 19002654 | Name on file | Email address on file |
| 18268898 | Name on file | Email address on file |
| 18948703 | Name on file | Email address on file |
| 14584132 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15203220 | Name on file | Email address on file |
| 14433634 | Name on file | Email address on file |
| 14385096 | Name on file | Email address on file |
| 13881067 | Name on file | Email address on file |
| 14395704 | Name on file | Email address on file |
| 14486941 | Name on file | Email address on file |
| 14364681 | Name on file | Email address on file |
| 14680172 | Name on file | Email address on file |
| 14408600 | Name on file | Email address on file |
| 14303927 | Name on file | Email address on file |
| 14626217 | Name on file | Email address on file |
| 14626217 | Name on file | Email address on file |
| 18331074 | Name on file | Email address on file |
| 14411941 | Name on file | Email address on file |
| 18992164 | Name on file | Email address on file |
| 15270550 | Name on file | Email address on file |
| 14173884 | Name on file | Email address on file |
| 14935709 | Name on file | Email address on file |
| 14994709 | Name on file | Email address on file |
| 14683325 | Name on file | Email address on file |
| 14679944 | Name on file | Email address on file |
| 14679944 | Name on file | Email address on file |
| 15365945 | Name on file | Email address on file |
| 13943951 | Name on file | Email address on file |
| 14169940 | Name on file | Email address on file |
| 14997800 | Name on file | Email address on file |
| 15012717 | Name on file | Email address on file |
| 18979028 | Name on file | Email address on file |
| 13297666 | Name on file | Email address on file |
| 22154523 | Name on file | Email address on file |
| 19006283 | Name on file | Email address on file |
| 14649039 | Name on file | Email address on file |
| 15385984 | Name on file | Email address on file |
| 15069215 | Name on file | Email address on file |
| 18335738 | Name on file | Email address on file |
| 14550811 | Name on file | Email address on file |
| 15382071 | Name on file | Email address on file |
| 13663837 | Name on file | Email address on file |
| 18242734 | Name on file | Email address on file |
| 15119380 | Name on file | Email address on file |
| 13024905 | Name on file | Email address on file |
| 14685411 | Name on file | Email address on file |
| 14395653 | Name on file | Email address on file |
| 15251059 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14213061 | Name on file | Email address on file |
| 13178875 | Name on file | Email address on file |
| 13529546 | Name on file | Email address on file |
| 18324306 | Name on file | Email address on file |
| 15110374 | Name on file | Email address on file |
| 14078519 | Name on file | Email address on file |
| 14899351 | Name on file | Email address on file |
| 18968701 | Name on file | Email address on file |
| 15361396 | Name on file | Email address on file |
| 18250456 | Name on file | Email address on file |
| 15198841 | Name on file | Email address on file |
| 18280317 | Name on file | Email address on file |
| 19001303 | Name on file | Email address on file |
| 13141986 | Name on file | Email address on file |
| 18502397 | Name on file | Email address on file |
| 13809618 | Name on file | Email address on file |
| 13136570 | Name on file | Email address on file |
| 18955668 | Name on file | Email address on file |
| 18276417 | Name on file | Email address on file |
| 18998064 | Name on file | Email address on file |
| 19007958 | Name on file | Email address on file |
| 15153749 | Name on file | Email address on file |
| 19009161 | Name on file | Email address on file |
| 14621569 | Name on file | Email address on file |
| 13401655 | Name on file | Email address on file |
| 13815566 | Name on file | Email address on file |
| 13695200 | Name on file | Email address on file |
| 18260639 | Name on file | Email address on file |
| 13180183 | Name on file | Email address on file |
| 13632254 | Name on file | Email address on file |
| 14906205 | Name on file | Email address on file |
| 13736456 | Name on file | Email address on file |
| 14111896 | Name on file | Email address on file |
| 19020795 | Name on file | Email address on file |
| 18946805 | Name on file | Email address on file |
| 15375888 | Name on file | Email address on file |
| 15149261 | Name on file | Email address on file |
| 14361481 | Name on file | Email address on file |
| 14060712 | Name on file | Email address on file |
| 15231659 | Name on file | Email address on file |
| 15231659 | Name on file | Email address on file |
| 14931945 | Name on file | Email address on file |
| 13172901 | Name on file | Email address on file |
| 13444778 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14033899 | Name on file | Email address on file |
| 14587336 | Name on file | Email address on file |
| 15135580 | Name on file | Email address on file |
| 13997048 | Name on file | Email address on file |
| 13892033 | Name on file | Email address on file |
| 14633053 | Name on file | Email address on file |
| 14633053 | Name on file | Email address on file |
| 14382185 | Name on file | Email address on file |
| 13870849 | Name on file | Email address on file |
| 13515713 | Name on file | Email address on file |
| 13412653 | Name on file | Email address on file |
| 13534645 | Name on file | Email address on file |
| 13242260 | Name on file | Email address on file |
| 14642206 | Name on file | Email address on file |
| 13976605 | Name on file | Email address on file |
| 13633559 | Name on file | Email address on file |
| 15156267 | Name on file | Email address on file |
| 13372224 | Name on file | Email address on file |
| 14537572 | Name on file | Email address on file |
| 14097340 | Name on file | Email address on file |
| 13830327 | Name on file | Email address on file |
| 14168272 | Name on file | Email address on file |
| 14656070 | Name on file | Email address on file |
| 14380545 | Name on file | Email address on file |
| 14542054 | Name on file | Email address on file |
| 16849028 | Name on file | Email address on file |
| 14380101 | Name on file | Email address on file |
| 13597269 | Name on file | Email address on file |
| 13639326 | Name on file | Email address on file |
| 13513416 | Name on file | Email address on file |
| 14656925 | Name on file | Email address on file |
| 13459012 | Name on file | Email address on file |
| 13910652 | Name on file | Email address on file |
| 13364468 | Name on file | Email address on file |
| 13836944 | Name on file | Email address on file |
| 13747147 | Name on file | Email address on file |
| 13808451 | Name on file | Email address on file |
| 13783029 | Name on file | Email address on file |
| 13175427 | Name on file | Email address on file |
| 13746347 | Name on file | Email address on file |
| 13510858 | Name on file | Email address on file |
| 13944735 | Name on file | Email address on file |
| 14328714 | Name on file | Email address on file |
| 14585958 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14585958 | Name on file | Email address on file |
| 14085700 | Name on file | Email address on file |
| 14452303 | Name on file | Email address on file |
| 16852736 | Name on file | Email address on file |
| 14043410 | Name on file | Email address on file |
| 14509906 | Name on file | Email address on file |
| 18301202 | Name on file | Email address on file |
| 18997799 | Name on file | Email address on file |
| 15067346 | Name on file | Email address on file |
| 18265359 | Name on file | Email address on file |
| 18263525 | Name on file | Email address on file |
| 14454859 | Name on file | Email address on file |
| 13376455 | Name on file | Email address on file |
| 14484424 | Name on file | Email address on file |
| 13306950 | Name on file | Email address on file |
| 13214117 | Name on file | Email address on file |
| 14003595 | Name on file | Email address on file |
| 13163660 | Name on file | Email address on file |
| 13290005 | Name on file | Email address on file |
| 13206702 | Name on file | Email address on file |
| 14068440 | Name on file | Email address on file |
| 14137428 | Name on file | Email address on file |
| 14974273 | Name on file | Email address on file |
| 15175534 | Name on file | Email address on file |
| 18263553 | Name on file | Email address on file |
| 14268289 | Name on file | Email address on file |
| 14937875 | Name on file | Email address on file |
| 15206420 | Name on file | Email address on file |
| 18968378 | Name on file | Email address on file |
| 15419548 | Name on file | Email address on file |
| 18955926 | Name on file | Email address on file |
| 14302502 | Name on file | Email address on file |
| 13909722 | Name on file | Email address on file |
| 18293085 | Name on file | Email address on file |
| 18985732 | Name on file | Email address on file |
| 15263498 | Name on file | Email address on file |
| 12174195 | Name on file | Email address on file |
| 18942114 | Name on file | Email address on file |
| 18285903 | Name on file | Email address on file |
| 14272479 | Name on file | Email address on file |
| 15148386 | Name on file | Email address on file |
| 18321798 | Name on file | Email address on file |
| 14671564 | Name on file | Email address on file |
| 14008813 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14656772 | Name on file | Email address on file |
| 14656772 | Name on file | Email address on file |
| 13678082 | Name on file | Email address on file |
| 13864437 | Name on file | Email address on file |
| 13661655 | Name on file | Email address on file |
| 12107738 | Name on file | Email address on file |
| 18326814 | Name on file | Email address on file |
| 18968567 | Name on file | Email address on file |
| 18250144 | Name on file | Email address on file |
| 18986439 | Name on file | Email address on file |
| 18944526 | Name on file | Email address on file |
| 14903038 | Name on file | Email address on file |
| 19027873 | Name on file | Email address on file |
| 18269882 | Name on file | Email address on file |
| 18262104 | Name on file | Email address on file |
| 18245726 | Name on file | Email address on file |
| 13713464 | Name on file | Email address on file |
| 13319734 | Name on file | Email address on file |
| 13831651 | Name on file | Email address on file |
| 13994990 | Name on file | Email address on file |
| 13762544 | Name on file | Email address on file |
| 15189853 | Name on file | Email address on file |
| 14285513 | Name on file | Email address on file |
| 14084464 | Name on file | Email address on file |
| 13642853 | Name on file | Email address on file |
| 14610574 | Name on file | Email address on file |
| 13969366 | Name on file | Email address on file |
| 13936574 | Name on file | Email address on file |
| 14679082 | Name on file | Email address on file |
| 14538987 | Name on file | Email address on file |
| 15244311 | Name on file | Email address on file |
| 13606681 | Name on file | Email address on file |
| 13873466 | Name on file | Email address on file |
| 13171931 | Name on file | Email address on file |
| 14130962 | Name on file | Email address on file |
| 13981650 | Name on file | Email address on file |
| 13681325 | Name on file | Email address on file |
| 14041375 | Name on file | Email address on file |
| 13255849 | Name on file | Email address on file |
| 13817931 | Name on file | Email address on file |
| 13744536 | Name on file | Email address on file |
| 13214586 | Name on file | Email address on file |
| 13718899 | Name on file | Email address on file |
| 18943560 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14949804 | Name on file | Email address on file |
| 13985946 | Name on file | Email address on file |
| 18249364 | Name on file | Email address on file |
| 14057722 | Name on file | Email address on file |
| 18288410 | Name on file | Email address on file |
| 18249590 | Name on file | Email address on file |
| 18970189 | Name on file | Email address on file |
| 14675087 | Name on file | Email address on file |
| 14675087 | Name on file | Email address on file |
| 14654811 | Name on file | Email address on file |
| 13893775 | Name on file | Email address on file |
| 14612208 | Name on file | Email address on file |
| 14612208 | Name on file | Email address on file |
| 14026028 | Name on file | Email address on file |
| 13177393 | Name on file | Email address on file |
| 14451713 | Name on file | Email address on file |
| 18949020 | Name on file | Email address on file |
| 19019474 | Name on file | Email address on file |
| 15141741 | Name on file | Email address on file |
| 18997398 | Name on file | Email address on file |
| 13206938 | Name on file | Email address on file |
| 13543892 | Name on file | Email address on file |
| 14412799 | Name on file | Email address on file |
| 13985561 | Name on file | Email address on file |
| 14101233 | Name on file | Email address on file |
| 14538210 | Name on file | Email address on file |
| 18256278 | Name on file | Email address on file |
| 14965899 | Name on file | Email address on file |
| 18977885 | Name on file | Email address on file |
| 18310492 | Name on file | Email address on file |
| 14503541 | Name on file | Email address on file |
| 13784964 | Name on file | Email address on file |
| 18253036 | Name on file | Email address on file |
| 19024548 | Name on file | Email address on file |
| 19033750 | Name on file | Email address on file |
| 18961671 | Name on file | Email address on file |
| 10287435 | Name on file | Email address on file |
| 18247388 | Name on file | Email address on file |
| 14636542 | Name on file | Email address on file |
| 18502332 | Name on file | Email address on file |
| 14284049 | Name on file | Email address on file |
| 15140007 | Name on file | Email address on file |
| 15140007 | Name on file | Email address on file |
| 13746050 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14621453 | Name on file | Email address on file |
| 15207660 | Name on file | Email address on file |
| 13169425 | Name on file | Email address on file |
| 13695775 | Name on file | Email address on file |
| 15059662 | Name on file | Email address on file |
| 15389117 | Name on file | Email address on file |
| 20649361 | Name on file | Email address on file |
| 18255860 | Name on file | Email address on file |
| 13750802 | Name on file | Email address on file |
| 13306976 | Name on file | Email address on file |
| 15270277 | Name on file | Email address on file |
| 19016685 | Name on file | Email address on file |
| 13993115 | Name on file | Email address on file |
| 14188243 | Name on file | Email address on file |
| 14933703 | Name on file | Email address on file |
| 13494491 | Name on file | Email address on file |
| 13611694 | Name on file | Email address on file |
| 14251827 | Name on file | Email address on file |
| 13850621 | Name on file | Email address on file |
| 13944701 | Name on file | Email address on file |
| 13170876 | Name on file | Email address on file |
| 15141376 | Name on file | Email address on file |
| 13156325 | Name on file | Email address on file |
| 22153969 | Name on file | Email address on file |
| 13817638 | Name on file | Email address on file |
| 15264321 | Name on file | Email address on file |
| 14982906 | Name on file | Email address on file |
| 15205703 | Name on file | Email address on file |
| 14902544 | Name on file | Email address on file |
| 15108839 | Name on file | Email address on file |
| 15108839 | Name on file | Email address on file |
| 15279131 | Name on file | Email address on file |
| 18269811 | Name on file | Email address on file |
| 18245808 | Name on file | Email address on file |
| 15020368 | Name on file | Email address on file |
| 19003555 | Name on file | Email address on file |
| 18955263 | Name on file | Email address on file |
| 18277153 | Name on file | Email address on file |
| 15176540 | Name on file | Email address on file |
| 15247119 | Name on file | Email address on file |
| 15277404 | Name on file | Email address on file |
| 15277404 | Name on file | Email address on file |
| 15023001 | Name on file | Email address on file |
| 13795306 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13358646 | Name on file | Email address on file |
| 15283825 | Name on file | Email address on file |
| 15211798 | Name on file | Email address on file |
| 15211798 | Name on file | Email address on file |
| 15111930 | Name on file | Email address on file |
| 15235886 | Name on file | Email address on file |
| 15284371 | Name on file | Email address on file |
| 13185765 | Name on file | Email address on file |
| 13835146 | Name on file | Email address on file |
| 13987176 | Name on file | Email address on file |
| 14270736 | Name on file | Email address on file |
| 13778866 | Name on file | Email address on file |
| 18262836 | Name on file | Email address on file |
| 14598441 | Name on file | Email address on file |
| 13656120 | Name on file | Email address on file |
| 15271879 | Name on file | Email address on file |
| 15178523 | Name on file | Email address on file |
| 13432446 | Name on file | Email address on file |
| 18259654 | Name on file | Email address on file |
| 13580247 | Name on file | Email address on file |
| 14271905 | Name on file | Email address on file |
| 18979728 | Name on file | Email address on file |
| 15279406 | Name on file | Email address on file |
| 15279406 | Name on file | Email address on file |
| 14297432 | Name on file | Email address on file |
| 15139214 | Name on file | Email address on file |
| 13602782 | Name on file | Email address on file |
| 14524097 | Name on file | Email address on file |
| 14217079 | Name on file | Email address on file |
| 19025341 | Name on file | Email address on file |
| 18944019 | Name on file | Email address on file |
| 18267884 | Name on file | Email address on file |
| 18274497 | Name on file | Email address on file |
| 13315172 | Name on file | Email address on file |
| 14389851 | Name on file | Email address on file |
| 14907750 | Name on file | Email address on file |
| 14459319 | Name on file | Email address on file |
| 14401105 | Name on file | Email address on file |
| 13940890 | Name on file | Email address on file |
| 13907678 | Name on file | Email address on file |
| 14423619 | Name on file | Email address on file |
| 13186679 | Name on file | Email address on file |
| 13642185 | Name on file | Email address on file |
| 13852262 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13486081 | Name on file | Email address on file |
| 14176625 | Name on file | Email address on file |
| 13405516 | Name on file | Email address on file |
| 13410120 | Name on file | Email address on file |
| 14082935 | Name on file | Email address on file |
| 13939189 | Name on file | Email address on file |
| 14600492 | Name on file | Email address on file |
| 14283426 | Name on file | Email address on file |
| 14547641 | Name on file | Email address on file |
| 13500586 | Name on file | Email address on file |
| 13184946 | Name on file | Email address on file |
| 15384288 | Name on file | Email address on file |
| 13896402 | Name on file | Email address on file |
| 14340138 | Name on file | Email address on file |
| 14382766 | Name on file | Email address on file |
| 15187198 | Name on file | Email address on file |
| 14579893 | Name on file | Email address on file |
| 14024216 | Name on file | Email address on file |
| 14670966 | Name on file | Email address on file |
| 14399450 | Name on file | Email address on file |
| 14072261 | Name on file | Email address on file |
| 13775968 | Name on file | Email address on file |
| 13749452 | Name on file | Email address on file |
| 14004266 | Name on file | Email address on file |
| 14216452 | Name on file | Email address on file |
| 14636696 | Name on file | Email address on file |
| 14636696 | Name on file | Email address on file |
| 13703143 | Name on file | Email address on file |
| 13680891 | Name on file | Email address on file |
| 13296211 | Name on file | Email address on file |
| 14245408 | Name on file | Email address on file |
| 14600923 | Name on file | Email address on file |
| 13806050 | Name on file | Email address on file |
| 14179502 | Name on file | Email address on file |
| 13180063 | Name on file | Email address on file |
| 13330907 | Name on file | Email address on file |
| 14163174 | Name on file | Email address on file |
| 15009547 | Name on file | Email address on file |
| 14231279 | Name on file | Email address on file |
| 13481996 | Name on file | Email address on file |
| 14591265 | Name on file | Email address on file |
| 14591265 | Name on file | Email address on file |
| 18983452 | Name on file | Email address on file |
| 18297320 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18285060 | Name on file | Email address on file |
| 13513102 | Name on file | Email address on file |
| 18970143 | Name on file | Email address on file |
| 18986495 | Name on file | Email address on file |
| 18952661 | Name on file | Email address on file |
| 19008764 | Name on file | Email address on file |
| 18260087 | Name on file | Email address on file |
| 19002309 | Name on file | Email address on file |
| 18309176 | Name on file | Email address on file |
| 18954288 | Name on file | Email address on file |
| 18321392 | Name on file | Email address on file |
| 18999231 | Name on file | Email address on file |
| 18255768 | Name on file | Email address on file |
| 18943934 | Name on file | Email address on file |
| 15212100 | Name on file | Email address on file |
| 14624679 | Name on file | Email address on file |
| 13205883 | Name on file | Email address on file |
| 14030772 | Name on file | Email address on file |
| 13179514 | Name on file | Email address on file |
| 15237949 | Name on file | Email address on file |
| 13306579 | Name on file | Email address on file |
| 13471509 | Name on file | Email address on file |
| 13694327 | Name on file | Email address on file |
| 14336223 | Name on file | Email address on file |
| 13600827 | Name on file | Email address on file |
| 13658656 | Name on file | Email address on file |
| 15365894 | Name on file | Email address on file |
| 14145283 | Name on file | Email address on file |
| 14053057 | Name on file | Email address on file |
| 14132322 | Name on file | Email address on file |
| 13542232 | Name on file | Email address on file |
| 15280340 | Name on file | Email address on file |
| 15280340 | Name on file | Email address on file |
| 14389930 | Name on file | Email address on file |
| 14076691 | Name on file | Email address on file |
| 14588892 | Name on file | Email address on file |
| 13952883 | Name on file | Email address on file |
| 14413128 | Name on file | Email address on file |
| 14626176 | Name on file | Email address on file |
| 14306118 | Name on file | Email address on file |
| 14327305 | Name on file | Email address on file |
| 15171151 | Name on file | Email address on file |
| 14458253 | Name on file | Email address on file |
| 14057139 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13979396 | Name on file | Email address on file |
| 14406790 | Name on file | Email address on file |
| 15046718 | Name on file | Email address on file |
| 13554095 | Name on file | Email address on file |
| 13747859 | Name on file | Email address on file |
| 13479100 | Name on file | Email address on file |
| 13435466 | Name on file | Email address on file |
| 15362067 | Name on file | Email address on file |
| 13726931 | Name on file | Email address on file |
| 15385333 | Name on file | Email address on file |
| 14367775 | Name on file | Email address on file |
| 14514292 | Name on file | Email address on file |
| 13897438 | Name on file | Email address on file |
| 14388035 | Name on file | Email address on file |
| 13565830 | Name on file | Email address on file |
| 14596481 | Name on file | Email address on file |
| 13761381 | Name on file | Email address on file |
| 18956300 | Name on file | Email address on file |
| 14192819 | Name on file | Email address on file |
| 13776122 | Name on file | Email address on file |
| 18992789 | Name on file | Email address on file |
| 15406079 | Name on file | Email address on file |
| 14343081 | Name on file | Email address on file |
| 14560881 | Name on file | Email address on file |
| 13551041 | Name on file | Email address on file |
| 15159388 | Name on file | Email address on file |
| 13421992 | Name on file | Email address on file |
| 13592317 | Name on file | Email address on file |
| 14931712 | Name on file | Email address on file |
| 13224498 | Name on file | Email address on file |
| 14439262 | Name on file | Email address on file |
| 14594258 | Name on file | Email address on file |
| 14255853 | Name on file | Email address on file |
| 13561356 | Name on file | Email address on file |
| 13317127 | Name on file | Email address on file |
| 14351357 | Name on file | Email address on file |
| 14582590 | Name on file | Email address on file |
| 15238585 | Name on file | Email address on file |
| 13963953 | Name on file | Email address on file |
| 14093222 | Name on file | Email address on file |
| 14552477 | Name on file | Email address on file |
| 13998741 | Name on file | Email address on file |
| 14613941 | Name on file | Email address on file |
| 14613941 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14645571 | Name on file | Email address on file |
| 13736482 | Name on file | Email address on file |
| 13415249 | Name on file | Email address on file |
| 14590074 | Name on file | Email address on file |
| 13472632 | Name on file | Email address on file |
| 13635610 | Name on file | Email address on file |
| 14659246 | Name on file | Email address on file |
| 14659246 | Name on file | Email address on file |
| 13375042 | Name on file | Email address on file |
| 14550701 | Name on file | Email address on file |
| 13668531 | Name on file | Email address on file |
| 13537490 | Name on file | Email address on file |
| 14670360 | Name on file | Email address on file |
| 14035359 | Name on file | Email address on file |
| 14603634 | Name on file | Email address on file |
| 14648190 | Name on file | Email address on file |
| 13967590 | Name on file | Email address on file |
| 14685631 | Name on file | Email address on file |
| 18304888 | Name on file | Email address on file |
| 18984759 | Name on file | Email address on file |
| 14327985 | Name on file | Email address on file |
| 14598039 | Name on file | Email address on file |
| 14405884 | Name on file | Email address on file |
| 14598039 | Name on file | Email address on file |
| 18960210 | Name on file | Email address on file |
| 13259955 | Name on file | Email address on file |
| 14295999 | Name on file | Email address on file |
| 14007866 | Name on file | Email address on file |
| 14639256 | Name on file | Email address on file |
| 15212065 | Name on file | Email address on file |
| 15212065 | Name on file | Email address on file |
| 15233399 | Name on file | Email address on file |
| 15069928 | Name on file | Email address on file |
| 15002772 | Name on file | Email address on file |
| 22139577 | Name on file | Email address on file |
| 13265185 | Name on file | Email address on file |
| 14948549 | Name on file | Email address on file |
| 18945860 | Name on file | Email address on file |
| 13567634 | Name on file | Email address on file |
| 14552350 | Name on file | Email address on file |
| 15280365 | Name on file | Email address on file |
| 13998196 | Name on file | Email address on file |
| 14948532 | Name on file | Email address on file |
| 15293453 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14992322 | Name on file | Email address on file |
| 15156472 | Name on file | Email address on file |
| 13182444 | Name on file | Email address on file |
| 14161657 | Name on file | Email address on file |
| 14384519 | Name on file | Email address on file |
| 13244119 | Name on file | Email address on file |
| 13380450 | Name on file | Email address on file |
| 13679986 | Name on file | Email address on file |
| 13354084 | Name on file | Email address on file |
| 13858397 | Name on file | Email address on file |
| 14588554 | Name on file | Email address on file |
| 14588554 | Name on file | Email address on file |
| 13834146 | Name on file | Email address on file |
| 14684484 | Name on file | Email address on file |
| 14684484 | Name on file | Email address on file |
| 14293419 | Name on file | Email address on file |
| 13874408 | Name on file | Email address on file |
| 14644963 | Name on file | Email address on file |
| 13561956 | Name on file | Email address on file |
| 14678432 | Name on file | Email address on file |
| 13909039 | Name on file | Email address on file |
| 13359961 | Name on file | Email address on file |
| 14100319 | Name on file | Email address on file |
| 14203293 | Name on file | Email address on file |
| 14683537 | Name on file | Email address on file |
| 14683537 | Name on file | Email address on file |
| 14614849 | Name on file | Email address on file |
| 14548479 | Name on file | Email address on file |
| 15409409 | Name on file | Email address on file |
| 14600722 | Name on file | Email address on file |
| 14674468 | Name on file | Email address on file |
| 14674468 | Name on file | Email address on file |
| 13568752 | Name on file | Email address on file |
| 14444795 | Name on file | Email address on file |
| 14325592 | Name on file | Email address on file |
| 13416114 | Name on file | Email address on file |
| 13541691 | Name on file | Email address on file |
| 14340137 | Name on file | Email address on file |
| 13193508 | Name on file | Email address on file |
| 13306355 | Name on file | Email address on file |
| 14669636 | Name on file | Email address on file |
| 14669636 | Name on file | Email address on file |
| 14141148 | Name on file | Email address on file |
| 14164859 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22052050 | Name on file | Email address on file |
| 18970056 | Name on file | Email address on file |
| 19174470 | Name on file | Email address on file |
| 18963560 | Name on file | Email address on file |
| 18261766 | Name on file | Email address on file |
| 18263397 | Name on file | Email address on file |
| 18330984 | Name on file | Email address on file |
| 18285184 | Name on file | Email address on file |
| 18953805 | Name on file | Email address on file |
| 18308140 | Name on file | Email address on file |
| 18323941 | Name on file | Email address on file |
| 18954101 | Name on file | Email address on file |
| 13712845 | Name on file | Email address on file |
| 13191246 | Name on file | Email address on file |
| 13564481 | Name on file | Email address on file |
| 13937023 | Name on file | Email address on file |
| 14982602 | Name on file | Email address on file |
| 14135243 | Name on file | Email address on file |
| 14496890 | Name on file | Email address on file |
| 13975332 | Name on file | Email address on file |
| 14157694 | Name on file | Email address on file |
| 14550656 | Name on file | Email address on file |
| 15394450 | Name on file | Email address on file |
| 13501370 | Name on file | Email address on file |
| 20625275 | Name on file | Email address on file |
| 18268347 | Name on file | Email address on file |
| 18253851 | Name on file | Email address on file |
| 18311194 | Name on file | Email address on file |
| 18335963 | Name on file | Email address on file |
| 18332012 | Name on file | Email address on file |
| 18271276 | Name on file | Email address on file |
| 14993728 | Name on file | Email address on file |
| 18940609 | Name on file | Email address on file |
| 18266056 | Name on file | Email address on file |
| 18302662 | Name on file | Email address on file |
| 18266793 | Name on file | Email address on file |
| 18304576 | Name on file | Email address on file |
| 18253227 | Name on file | Email address on file |
| 14357432 | Name on file | Email address on file |
| 14427081 | Name on file | Email address on file |
| 14607163 | Name on file | Email address on file |
| 14302165 | Name on file | Email address on file |
| 13453534 | Name on file | Email address on file |
| 13705367 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14442731 | Name on file | Email address on file |
| 15284129 | Name on file | Email address on file |
| 13776938 | Name on file | Email address on file |
| 14028594 | Name on file | Email address on file |
| 14524188 | Name on file | Email address on file |
| 13360836 | Name on file | Email address on file |
| 19026343 | Name on file | Email address on file |
| 18327183 | Name on file | Email address on file |
| 18327300 | Name on file | Email address on file |
| 18277790 | Name on file | Email address on file |
| 20805030 | Name on file | Email address on file |
| 14625736 | Name on file | Email address on file |
| 14625736 | Name on file | Email address on file |
| 14499062 | Name on file | Email address on file |
| 14930660 | Name on file | Email address on file |
| 14366127 | Name on file | Email address on file |
| 13274006 | Name on file | Email address on file |
| 14419059 | Name on file | Email address on file |
| 14492578 | Name on file | Email address on file |
| 13921826 | Name on file | Email address on file |
| 14992842 | Name on file | Email address on file |
| 14913801 | Name on file | Email address on file |
| 15287922 | Name on file | Email address on file |
| 15287922 | Name on file | Email address on file |
| 13326850 | Name on file | Email address on file |
| 14928964 | Name on file | Email address on file |
| 14898242 | Name on file | Email address on file |
| 14668613 | Name on file | Email address on file |
| 15016605 | Name on file | Email address on file |
| 13244784 | Name on file | Email address on file |
| 14654838 | Name on file | Email address on file |
| 14021055 | Name on file | Email address on file |
| 15035214 | Name on file | Email address on file |
| 15035214 | Name on file | Email address on file |
| 14959736 | Name on file | Email address on file |
| 13973691 | Name on file | Email address on file |
| 13189120 | Name on file | Email address on file |
| 14299411 | Name on file | Email address on file |
| 14643597 | Name on file | Email address on file |
| 13527787 | Name on file | Email address on file |
| 14955608 | Name on file | Email address on file |
| 13255406 | Name on file | Email address on file |
| 14653573 | Name on file | Email address on file |
| 14669683 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13664035 | Name on file | Email address on file |
| 13276587 | Name on file | Email address on file |
| 13668869 | Name on file | Email address on file |
| 14999040 | Name on file | Email address on file |
| 13831095 | Name on file | Email address on file |
| 15116863 | Name on file | Email address on file |
| 18943887 | Name on file | Email address on file |
| 14604615 | Name on file | Email address on file |
| 14455329 | Name on file | Email address on file |
| 14604615 | Name on file | Email address on file |
| 15367072 | Name on file | Email address on file |
| 15059197 | Name on file | Email address on file |
| 15020594 | Name on file | Email address on file |
| 15292801 | Name on file | Email address on file |
| 13817352 | Name on file | Email address on file |
| 14669349 | Name on file | Email address on file |
| 13524598 | Name on file | Email address on file |
| 14323021 | Name on file | Email address on file |
| 13476155 | Name on file | Email address on file |
| 14529726 | Name on file | Email address on file |
| 13568678 | Name on file | Email address on file |
| 15279121 | Name on file | Email address on file |
| 15119152 | Name on file | Email address on file |
| 15359716 | Name on file | Email address on file |
| 14395918 | Name on file | Email address on file |
| 14488155 | Name on file | Email address on file |
| 14428750 | Name on file | Email address on file |
| 14216795 | Name on file | Email address on file |
| 13331356 | Name on file | Email address on file |
| 13420400 | Name on file | Email address on file |
| 14469502 | Name on file | Email address on file |
| 13758788 | Name on file | Email address on file |
| 18950344 | Name on file | Email address on file |
| 15281413 | Name on file | Email address on file |
| 15056036 | Name on file | Email address on file |
| 13410589 | Name on file | Email address on file |
| 15282095 | Name on file | Email address on file |
| 14973101 | Name on file | Email address on file |
| 15285819 | Name on file | Email address on file |
| 15285819 | Name on file | Email address on file |
| 14511951 | Name on file | Email address on file |
| 13386880 | Name on file | Email address on file |
| 14524824 | Name on file | Email address on file |
| 13411222 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14667700 | Name on file | Email address on file |
| 14948164 | Name on file | Email address on file |
| 14380563 | Name on file | Email address on file |
| 14006910 | Name on file | Email address on file |
| 14635663 | Name on file | Email address on file |
| 13299685 | Name on file | Email address on file |
| 14074238 | Name on file | Email address on file |
| 14600589 | Name on file | Email address on file |
| 14082918 | Name on file | Email address on file |
| 14104023 | Name on file | Email address on file |
| 13597873 | Name on file | Email address on file |
| 13981737 | Name on file | Email address on file |
| 14659247 | Name on file | Email address on file |
| 13437228 | Name on file | Email address on file |
| 15246847 | Name on file | Email address on file |
| 13846890 | Name on file | Email address on file |
| 14636674 | Name on file | Email address on file |
| 14636674 | Name on file | Email address on file |
| 13678445 | Name on file | Email address on file |
| 15001002 | Name on file | Email address on file |
| 14323026 | Name on file | Email address on file |
| 13808067 | Name on file | Email address on file |
| 14588736 | Name on file | Email address on file |
| 14588736 | Name on file | Email address on file |
| 14364292 | Name on file | Email address on file |
| 14328222 | Name on file | Email address on file |
| 14660695 | Name on file | Email address on file |
| 13268300 | Name on file | Email address on file |
| 14640112 | Name on file | Email address on file |
| 14675690 | Name on file | Email address on file |
| 13485480 | Name on file | Email address on file |
| 13911248 | Name on file | Email address on file |
| 14607066 | Name on file | Email address on file |
| 14607066 | Name on file | Email address on file |
| 14153272 | Name on file | Email address on file |
| 13150401 | Name on file | Email address on file |
| 15011957 | Name on file | Email address on file |
| 13222878 | Name on file | Email address on file |
| 13574818 | Name on file | Email address on file |
| 14006855 | Name on file | Email address on file |
| 13758046 | Name on file | Email address on file |
| 14408606 | Name on file | Email address on file |
| 13208767 | Name on file | Email address on file |
| 14166926 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13276394 | Name on file | Email address on file |
| 14449297 | Name on file | Email address on file |
| 14651881 | Name on file | Email address on file |
| 13310766 | Name on file | Email address on file |
| 14670732 | Name on file | Email address on file |
| 14060678 | Name on file | Email address on file |
| 14599975 | Name on file | Email address on file |
| 14104633 | Name on file | Email address on file |
| 14995950 | Name on file | Email address on file |
| 14499863 | Name on file | Email address on file |
| 14506481 | Name on file | Email address on file |
| 15040659 | Name on file | Email address on file |
| 14178144 | Name on file | Email address on file |
| 13762144 | Name on file | Email address on file |
| 13959112 | Name on file | Email address on file |
| 14323946 | Name on file | Email address on file |
| 13248672 | Name on file | Email address on file |
| 14974897 | Name on file | Email address on file |
| 14333457 | Name on file | Email address on file |
| 13419245 | Name on file | Email address on file |
| 14942947 | Name on file | Email address on file |
| 15203034 | Name on file | Email address on file |
| 15241152 | Name on file | Email address on file |
| 14393796 | Name on file | Email address on file |
| 14649613 | Name on file | Email address on file |
| 13412835 | Name on file | Email address on file |
| 13815944 | Name on file | Email address on file |
| 14644538 | Name on file | Email address on file |
| 14644538 | Name on file | Email address on file |
| 15366305 | Name on file | Email address on file |
| 14511173 | Name on file | Email address on file |
| 13254985 | Name on file | Email address on file |
| 13492149 | Name on file | Email address on file |
| 13997535 | Name on file | Email address on file |
| 14027813 | Name on file | Email address on file |
| 14635473 | Name on file | Email address on file |
| 14635473 | Name on file | Email address on file |
| 15038769 | Name on file | Email address on file |
| 13628134 | Name on file | Email address on file |
| 14133009 | Name on file | Email address on file |
| 13879972 | Name on file | Email address on file |
| 14683328 | Name on file | Email address on file |
| 14683328 | Name on file | Email address on file |
| 13169401 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13567374 | Name on file | Email address on file |
| 13346650 | Name on file | Email address on file |
| 13301043 | Name on file | Email address on file |
| 15288818 | Name on file | Email address on file |
| 15288818 | Name on file | Email address on file |
| 13554189 | Name on file | Email address on file |
| 13241127 | Name on file | Email address on file |
| 13295462 | Name on file | Email address on file |
| 14347049 | Name on file | Email address on file |
| 14895858 | Name on file | Email address on file |
| 14945438 | Name on file | Email address on file |
| 14501991 | Name on file | Email address on file |
| 13880422 | Name on file | Email address on file |
| 13847014 | Name on file | Email address on file |
| 14342899 | Name on file | Email address on file |
| 14162685 | Name on file | Email address on file |
| 14109348 | Name on file | Email address on file |
| 14508507 | Name on file | Email address on file |
| 13357385 | Name on file | Email address on file |
| 15022167 | Name on file | Email address on file |
| 14404474 | Name on file | Email address on file |
| 13441892 | Name on file | Email address on file |
| 13950759 | Name on file | Email address on file |
| 14673417 | Name on file | Email address on file |
| 14394802 | Name on file | Email address on file |
| 13378598 | Name on file | Email address on file |
| 14932712 | Name on file | Email address on file |
| 14157750 | Name on file | Email address on file |
| 13470298 | Name on file | Email address on file |
| 13642668 | Name on file | Email address on file |
| 13521310 | Name on file | Email address on file |
| 13836775 | Name on file | Email address on file |
| 14486017 | Name on file | Email address on file |
| 13530926 | Name on file | Email address on file |
| 13891622 | Name on file | Email address on file |
| 14424007 | Name on file | Email address on file |
| 14203239 | Name on file | Email address on file |
| 14268159 | Name on file | Email address on file |
| 14537048 | Name on file | Email address on file |
| 14442362 | Name on file | Email address on file |
| 14291955 | Name on file | Email address on file |
| 13655198 | Name on file | Email address on file |
| 15291695 | Name on file | Email address on file |
| 14184239 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15227910 | Name on file | Email address on file |
| 13336692 | Name on file | Email address on file |
| 13521291 | Name on file | Email address on file |
| 14607421 | Name on file | Email address on file |
| 13191285 | Name on file | Email address on file |
| 13351583 | Name on file | Email address on file |
| 14024146 | Name on file | Email address on file |
| 13313603 | Name on file | Email address on file |
| 14480891 | Name on file | Email address on file |
| 14340349 | Name on file | Email address on file |
| 14038800 | Name on file | Email address on file |
| 14595447 | Name on file | Email address on file |
| 13383936 | Name on file | Email address on file |
| 13999012 | Name on file | Email address on file |
| 14453992 | Name on file | Email address on file |
| 13786171 | Name on file | Email address on file |
| 14491367 | Name on file | Email address on file |
| 14167527 | Name on file | Email address on file |
| 14359962 | Name on file | Email address on file |
| 14597771 | Name on file | Email address on file |
| 14622151 | Name on file | Email address on file |
| 14622151 | Name on file | Email address on file |
| 15257769 | Name on file | Email address on file |
| 13757984 | Name on file | Email address on file |
| 14916452 | Name on file | Email address on file |
| 15191758 | Name on file | Email address on file |
| 15086935 | Name on file | Email address on file |
| 15269956 | Name on file | Email address on file |
| 14426664 | Name on file | Email address on file |
| 15283509 | Name on file | Email address on file |
| 13525931 | Name on file | Email address on file |
| 15019901 | Name on file | Email address on file |
| 14500842 | Name on file | Email address on file |
| 14935904 | Name on file | Email address on file |
| 15273037 | Name on file | Email address on file |
| 15102003 | Name on file | Email address on file |
| 15053167 | Name on file | Email address on file |
| 15217790 | Name on file | Email address on file |
| 14920778 | Name on file | Email address on file |
| 14130846 | Name on file | Email address on file |
| 14579537 | Name on file | Email address on file |
| 13979410 | Name on file | Email address on file |
| 13194228 | Name on file | Email address on file |
| 14194300 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15289204 | Name on file | Email address on file |
| 15289204 | Name on file | Email address on file |
| 14980706 | Name on file | Email address on file |
| 15276421 | Name on file | Email address on file |
| 14219574 | Name on file | Email address on file |
| 13710541 | Name on file | Email address on file |
| 13761312 | Name on file | Email address on file |
| 14318746 | Name on file | Email address on file |
| 13620481 | Name on file | Email address on file |
| 14100340 | Name on file | Email address on file |
| 13820185 | Name on file | Email address on file |
| 14337311 | Name on file | Email address on file |
| 14671549 | Name on file | Email address on file |
| 14671549 | Name on file | Email address on file |
| 14971739 | Name on file | Email address on file |
| 15260604 | Name on file | Email address on file |
| 13766992 | Name on file | Email address on file |
| 16865435 | Name on file | Email address on file |
| 14541953 | Name on file | Email address on file |
| 14244046 | Name on file | Email address on file |
| 14948548 | Name on file | Email address on file |
| 14325284 | Name on file | Email address on file |
| 14015392 | Name on file | Email address on file |
| 14607355 | Name on file | Email address on file |
| 13765037 | Name on file | Email address on file |
| 14472970 | Name on file | Email address on file |
| 13956117 | Name on file | Email address on file |
| 14336968 | Name on file | Email address on file |
| 14110700 | Name on file | Email address on file |
| 15280579 | Name on file | Email address on file |
| 14970739 | Name on file | Email address on file |
| 15290225 | Name on file | Email address on file |
| 13282365 | Name on file | Email address on file |
| 15111641 | Name on file | Email address on file |
| 15044876 | Name on file | Email address on file |
| 14112821 | Name on file | Email address on file |
| 13734610 | Name on file | Email address on file |
| 14488479 | Name on file | Email address on file |
| 14250120 | Name on file | Email address on file |
| 14982214 | Name on file | Email address on file |
| 15385841 | Name on file | Email address on file |
| 14689294 | Name on file | Email address on file |
| 13719134 | Name on file | Email address on file |
| 13949491 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13656143 | Name on file | Email address on file |
| 14347046 | Name on file | Email address on file |
| 13310609 | Name on file | Email address on file |
| 14977958 | Name on file | Email address on file |
| 15112306 | Name on file | Email address on file |
| 14276524 | Name on file | Email address on file |
| 14556112 | Name on file | Email address on file |
| 13450469 | Name on file | Email address on file |
| 13484812 | Name on file | Email address on file |
| 14161458 | Name on file | Email address on file |
| 14219783 | Name on file | Email address on file |
| 15370722 | Name on file | Email address on file |
| 13972144 | Name on file | Email address on file |
| 15259402 | Name on file | Email address on file |
| 14428836 | Name on file | Email address on file |
| 13627844 | Name on file | Email address on file |
| 14953179 | Name on file | Email address on file |
| 13774565 | Name on file | Email address on file |
| 13529406 | Name on file | Email address on file |
| 14514842 | Name on file | Email address on file |
| 13526987 | Name on file | Email address on file |
| 14392964 | Name on file | Email address on file |
| 13751740 | Name on file | Email address on file |
| 22435210 | Name on file | Email address on file |
| 14505167 | Name on file | Email address on file |
| 14637661 | Name on file | Email address on file |
| 15277015 | Name on file | Email address on file |
| 13856198 | Name on file | Email address on file |
| 14071920 | Name on file | Email address on file |
| 15141597 | Name on file | Email address on file |
| 13833865 | Name on file | Email address on file |
| 13670747 | Name on file | Email address on file |
| 15238831 | Name on file | Email address on file |
| 15290748 | Name on file | Email address on file |
| 15290748 | Name on file | Email address on file |
| 14469043 | Name on file | Email address on file |
| 13637643 | Name on file | Email address on file |
| 14644523 | Name on file | Email address on file |
| 13632771 | Name on file | Email address on file |
| 14654043 | Name on file | Email address on file |
| 14654043 | Name on file | Email address on file |
| 13741776 | Name on file | Email address on file |
| 18296125 | Name on file | Email address on file |
| 14651631 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14325321 | Name on file | Email address on file |
| 13722474 | Name on file | Email address on file |
| 22421641 | Name on file | Email address on file |
| 13199494 | Name on file | Email address on file |
| 13680070 | Name on file | Email address on file |
| 13624428 | Name on file | Email address on file |
| 13763268 | Name on file | Email address on file |
| 13540742 | Name on file | Email address on file |
| 13290368 | Name on file | Email address on file |
| 14608863 | Name on file | Email address on file |
| 14396810 | Name on file | Email address on file |
| 13835327 | Name on file | Email address on file |
| 14097525 | Name on file | Email address on file |
| 13962892 | Name on file | Email address on file |
| 15270289 | Name on file | Email address on file |
| 15140798 | Name on file | Email address on file |
| 15139273 | Name on file | Email address on file |
| 14127231 | Name on file | Email address on file |
| 15194415 | Name on file | Email address on file |
| 14666655 | Name on file | Email address on file |
| 13824294 | Name on file | Email address on file |
| 20807922 | Name on file | Email address on file |
| 13937233 | Name on file | Email address on file |
| 14903054 | Name on file | Email address on file |
| 14592374 | Name on file | Email address on file |
| 14245806 | Name on file | Email address on file |
| 14251979 | Name on file | Email address on file |
| 14939970 | Name on file | Email address on file |
| 13747719 | Name on file | Email address on file |
| 13444698 | Name on file | Email address on file |
| 13708881 | Name on file | Email address on file |
| 14130400 | Name on file | Email address on file |
| 14373834 | Name on file | Email address on file |
| 13463170 | Name on file | Email address on file |
| 13673228 | Name on file | Email address on file |
| 13511113 | Name on file | Email address on file |
| 15178954 | Name on file | Email address on file |
| 15397658 | Name on file | Email address on file |
| 14026896 | Name on file | Email address on file |
| 14301907 | Name on file | Email address on file |
| 13811673 | Name on file | Email address on file |
| 13385285 | Name on file | Email address on file |
| 13155640 | Name on file | Email address on file |
| 13524981 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13296164 | Name on file | Email address on file |
| 15014868 | Name on file | Email address on file |
| 15383261 | Name on file | Email address on file |
| 15097886 | Name on file | Email address on file |
| 13710968 | Name on file | Email address on file |
| 14490973 | Name on file | Email address on file |
| 13825264 | Name on file | Email address on file |
| 13215422 | Name on file | Email address on file |
| 13465672 | Name on file | Email address on file |
| 13320401 | Name on file | Email address on file |
| 13366432 | Name on file | Email address on file |
| 13317697 | Name on file | Email address on file |
| 14170086 | Name on file | Email address on file |
| 13915748 | Name on file | Email address on file |
| 13817365 | Name on file | Email address on file |
| 13809070 | Name on file | Email address on file |
| 13191892 | Name on file | Email address on file |
| 13420282 | Name on file | Email address on file |
| 13461666 | Name on file | Email address on file |
| 14637646 | Name on file | Email address on file |
| 14406538 | Name on file | Email address on file |
| 14295117 | Name on file | Email address on file |
| 14100807 | Name on file | Email address on file |
| 14015534 | Name on file | Email address on file |
| 13533353 | Name on file | Email address on file |
| 13984077 | Name on file | Email address on file |
| 14633280 | Name on file | Email address on file |
| 14633280 | Name on file | Email address on file |
| 13375274 | Name on file | Email address on file |
| 13973326 | Name on file | Email address on file |
| 13581755 | Name on file | Email address on file |
| 14391565 | Name on file | Email address on file |
| 13602636 | Name on file | Email address on file |
| 15379289 | Name on file | Email address on file |
| 14616536 | Name on file | Email address on file |
| 15376551 | Name on file | Email address on file |
| 13720624 | Name on file | Email address on file |
| 15412356 | Name on file | Email address on file |
| 13285920 | Name on file | Email address on file |
| 13866117 | Name on file | Email address on file |
| 15107208 | Name on file | Email address on file |
| 13484828 | Name on file | Email address on file |
| 15289130 | Name on file | Email address on file |
| 13355840 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13450233 | Name on file | Email address on file |
| 14333024 | Name on file | Email address on file |
| 14338834 | Name on file | Email address on file |
| 14945139 | Name on file | Email address on file |
| 13515100 | Name on file | Email address on file |
| 15408396 | Name on file | Email address on file |
| 13759743 | Name on file | Email address on file |
| 13400104 | Name on file | Email address on file |
| 13905426 | Name on file | Email address on file |
| 13710951 | Name on file | Email address on file |
| 14019218 | Name on file | Email address on file |
| 13387298 | Name on file | Email address on file |
| 14031402 | Name on file | Email address on file |
| 14314833 | Name on file | Email address on file |
| 14075700 | Name on file | Email address on file |
| 14392680 | Name on file | Email address on file |
| 14542878 | Name on file | Email address on file |
| 15406472 | Name on file | Email address on file |
| 14328721 | Name on file | Email address on file |
| 13983830 | Name on file | Email address on file |
| 13195257 | Name on file | Email address on file |
| 14341820 | Name on file | Email address on file |
| 13414252 | Name on file | Email address on file |
| 13970911 | Name on file | Email address on file |
| 13780354 | Name on file | Email address on file |
| 14356626 | Name on file | Email address on file |
| 13200518 | Name on file | Email address on file |
| 13866055 | Name on file | Email address on file |
| 14369954 | Name on file | Email address on file |
| 14311307 | Name on file | Email address on file |
| 14359949 | Name on file | Email address on file |
| 13805707 | Name on file | Email address on file |
| 14131766 | Name on file | Email address on file |
| 13507336 | Name on file | Email address on file |
| 13924106 | Name on file | Email address on file |
| 13904798 | Name on file | Email address on file |
| 14650400 | Name on file | Email address on file |
| 22426124 | Name on file | Email address on file |
| 13308930 | Name on file | Email address on file |
| 13679418 | Name on file | Email address on file |
| 14072298 | Name on file | Email address on file |
| 14368865 | Name on file | Email address on file |
| 14283745 | Name on file | Email address on file |
| 13504421 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13594599 | Name on file | Email address on file |
| 13937583 | Name on file | Email address on file |
| 14547652 | Name on file | Email address on file |
| 13213762 | Name on file | Email address on file |
| 15399052 | Name on file | Email address on file |
| 15387650 | Name on file | Email address on file |
| 13812675 | Name on file | Email address on file |
| 13712973 | Name on file | Email address on file |
| 14345650 | Name on file | Email address on file |
| 15287392 | Name on file | Email address on file |
| 15287392 | Name on file | Email address on file |
| 14255528 | Name on file | Email address on file |
| 14013835 | Name on file | Email address on file |
| 13640823 | Name on file | Email address on file |
| 14308187 | Name on file | Email address on file |
| 14445557 | Name on file | Email address on file |
| 22423597 | Name on file | Email address on file |
| 13438872 | Name on file | Email address on file |
| 13962854 | Name on file | Email address on file |
| 14371110 | Name on file | Email address on file |
| 13811378 | Name on file | Email address on file |
| 13593411 | Name on file | Email address on file |
| 13637913 | Name on file | Email address on file |
| 14523916 | Name on file | Email address on file |
| 15388413 | Name on file | Email address on file |
| 14001944 | Name on file | Email address on file |
| 13320439 | Name on file | Email address on file |
| 14381932 | Name on file | Email address on file |
| 13817388 | Name on file | Email address on file |
| 14322764 | Name on file | Email address on file |
| 13419899 | Name on file | Email address on file |
| 14421837 | Name on file | Email address on file |
| 14337004 | Name on file | Email address on file |
| 14607828 | Name on file | Email address on file |
| 13901936 | Name on file | Email address on file |
| 13635441 | Name on file | Email address on file |
| 14677189 | Name on file | Email address on file |
| 14967755 | Name on file | Email address on file |
| 15285072 | Name on file | Email address on file |
| 15285072 | Name on file | Email address on file |
| 15280007 | Name on file | Email address on file |
| 14944352 | Name on file | Email address on file |
| 15273350 | Name on file | Email address on file |
| 15089616 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13696512 | Name on file | Email address on file |
| 15061662 | Name on file | Email address on file |
| 15083969 | Name on file | Email address on file |
| 18310071 | Name on file | Email address on file |
| 14292619 | Name on file | Email address on file |
| 20816354 | Name on file | Email address on file |
| 13311653 | Name on file | Email address on file |
| 14649178 | Name on file | Email address on file |
| 14905424 | Name on file | Email address on file |
| 15236402 | Name on file | Email address on file |
| 13609316 | Name on file | Email address on file |
| 15133967 | Name on file | Email address on file |
| 15282108 | Name on file | Email address on file |
| 15282108 | Name on file | Email address on file |
| 13655898 | Name on file | Email address on file |
| 15184942 | Name on file | Email address on file |
| 15184942 | Name on file | Email address on file |
| 15076946 | Name on file | Email address on file |
| 15021208 | Name on file | Email address on file |
| 15193670 | Name on file | Email address on file |
| 15276711 | Name on file | Email address on file |
| 15035674 | Name on file | Email address on file |
| 15122288 | Name on file | Email address on file |
| 13629702 | Name on file | Email address on file |
| 14290926 | Name on file | Email address on file |
| 15047864 | Name on file | Email address on file |
| 15282980 | Name on file | Email address on file |
| 15282980 | Name on file | Email address on file |
| 15033621 | Name on file | Email address on file |
| 15049988 | Name on file | Email address on file |
| 15293116 | Name on file | Email address on file |
| 15293116 | Name on file | Email address on file |
| 13363093 | Name on file | Email address on file |
| 18301228 | Name on file | Email address on file |
| 13768102 | Name on file | Email address on file |
| 18241251 | Name on file | Email address on file |
| 13407928 | Name on file | Email address on file |
| 13757371 | Name on file | Email address on file |
| 18268002 | Name on file | Email address on file |
| 19024189 | Name on file | Email address on file |
| 13339845 | Name on file | Email address on file |
| 18990541 | Name on file | Email address on file |
| 13322839 | Name on file | Email address on file |
| 13196279 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18319108 | Name on file | Email address on file |
| 10591572 | Name on file | Email address on file |
| 18288803 | Name on file | Email address on file |
| 16850922 | Name on file | Email address on file |
| 14259544 | Name on file | Email address on file |
| 13965391 | Name on file | Email address on file |
| 14663470 | Name on file | Email address on file |
| 14663470 | Name on file | Email address on file |
| 15005912 | Name on file | Email address on file |
| 13964231 | Name on file | Email address on file |
| 14232697 | Name on file | Email address on file |
| 18978311 | Name on file | Email address on file |
| 19174694 | Name on file | Email address on file |
| 18299876 | Name on file | Email address on file |
| 14540302 | Name on file | Email address on file |
| 13262226 | Name on file | Email address on file |
| 16865706 | Name on file | Email address on file |
| 13842505 | Name on file | Email address on file |
| 14006168 | Name on file | Email address on file |
| 13391414 | Name on file | Email address on file |
| 14617917 | Name on file | Email address on file |
| 13540836 | Name on file | Email address on file |
| 13405567 | Name on file | Email address on file |
| 14658023 | Name on file | Email address on file |
| 13641338 | Name on file | Email address on file |
| 13265163 | Name on file | Email address on file |
| 13893756 | Name on file | Email address on file |
| 13614430 | Name on file | Email address on file |
| 14262031 | Name on file | Email address on file |
| 13138429 | Name on file | Email address on file |
| 14233087 | Name on file | Email address on file |
| 13972237 | Name on file | Email address on file |
| 14401147 | Name on file | Email address on file |
| 15156399 | Name on file | Email address on file |
| 13523366 | Name on file | Email address on file |
| 14432425 | Name on file | Email address on file |
| 14107160 | Name on file | Email address on file |
| 13585890 | Name on file | Email address on file |
| 13620923 | Name on file | Email address on file |
| 13311732 | Name on file | Email address on file |
| 13408333 | Name on file | Email address on file |
| 14392728 | Name on file | Email address on file |
| 14014145 | Name on file | Email address on file |
| 14486276 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13357276 | Name on file | Email address on file |
| 14445870 | Name on file | Email address on file |
| 14478427 | Name on file | Email address on file |
| 13280679 | Name on file | Email address on file |
| 14616942 | Name on file | Email address on file |
| 13279708 | Name on file | Email address on file |
| 13500950 | Name on file | Email address on file |
| 14062819 | Name on file | Email address on file |
| 13474704 | Name on file | Email address on file |
| 15156330 | Name on file | Email address on file |
| 13920998 | Name on file | Email address on file |
| 14215453 | Name on file | Email address on file |
| 13742001 | Name on file | Email address on file |
| 13513210 | Name on file | Email address on file |
| 13832818 | Name on file | Email address on file |
| 13752514 | Name on file | Email address on file |
| 13960964 | Name on file | Email address on file |
| 13918281 | Name on file | Email address on file |
| 14045114 | Name on file | Email address on file |
| 13525094 | Name on file | Email address on file |
| 14277007 | Name on file | Email address on file |
| 13872479 | Name on file | Email address on file |
| 16848967 | Name on file | Email address on file |
| 13241409 | Name on file | Email address on file |
| 14611314 | Name on file | Email address on file |
| 14503431 | Name on file | Email address on file |
| 13931881 | Name on file | Email address on file |
| 13806342 | Name on file | Email address on file |
| 13650692 | Name on file | Email address on file |
| 14421191 | Name on file | Email address on file |
| 14167405 | Name on file | Email address on file |
| 16851740 | Name on file | Email address on file |
| 13377773 | Name on file | Email address on file |
| 13643166 | Name on file | Email address on file |
| 13370522 | Name on file | Email address on file |
| 13190667 | Name on file | Email address on file |
| 13957255 | Name on file | Email address on file |
| 13191958 | Name on file | Email address on file |
| 13167048 | Name on file | Email address on file |
| 13920236 | Name on file | Email address on file |
| 14133037 | Name on file | Email address on file |
| 13947433 | Name on file | Email address on file |
| 15411066 | Name on file | Email address on file |
| 14929064 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13332250 | Name on file | Email address on file |
| 13934501 | Name on file | Email address on file |
| 14666352 | Name on file | Email address on file |
| 14174905 | Name on file | Email address on file |
| 14205838 | Name on file | Email address on file |
| 13557542 | Name on file | Email address on file |
| 16852168 | Name on file | Email address on file |
| 14428235 | Name on file | Email address on file |
| 14621490 | Name on file | Email address on file |
| 13810756 | Name on file | Email address on file |
| 13246160 | Name on file | Email address on file |
| 14224408 | Name on file | Email address on file |
| 13697477 | Name on file | Email address on file |
| 14627722 | Name on file | Email address on file |
| 14075729 | Name on file | Email address on file |
| 14169827 | Name on file | Email address on file |
| 13970872 | Name on file | Email address on file |
| 14594359 | Name on file | Email address on file |
| 14594359 | Name on file | Email address on file |
| 14088196 | Name on file | Email address on file |
| 13365692 | Name on file | Email address on file |
| 14112840 | Name on file | Email address on file |
| 14668502 | Name on file | Email address on file |
| 14668502 | Name on file | Email address on file |
| 14227242 | Name on file | Email address on file |
| 13238174 | Name on file | Email address on file |
| 14133748 | Name on file | Email address on file |
| 15247831 | Name on file | Email address on file |
| 13924450 | Name on file | Email address on file |
| 13259504 | Name on file | Email address on file |
| 13277698 | Name on file | Email address on file |
| 14211274 | Name on file | Email address on file |
| 14557653 | Name on file | Email address on file |
| 14557653 | Name on file | Email address on file |
| 14661305 | Name on file | Email address on file |
| 13730894 | Name on file | Email address on file |
| 14672493 | Name on file | Email address on file |
| 14672493 | Name on file | Email address on file |
| 14601914 | Name on file | Email address on file |
| 13828907 | Name on file | Email address on file |
| 14460543 | Name on file | Email address on file |
| 13741958 | Name on file | Email address on file |
| 13248695 | Name on file | Email address on file |
| 13630144 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14585707 | Name on file | Email address on file |
| 15243233 | Name on file | Email address on file |
| 13360787 | Name on file | Email address on file |
| 13618454 | Name on file | Email address on file |
| 13291975 | Name on file | Email address on file |
| 14006825 | Name on file | Email address on file |
| 13444770 | Name on file | Email address on file |
| 14223773 | Name on file | Email address on file |
| 13679468 | Name on file | Email address on file |
| 13345863 | Name on file | Email address on file |
| 15290951 | Name on file | Email address on file |
| 14149516 | Name on file | Email address on file |
| 13910436 | Name on file | Email address on file |
| 14614507 | Name on file | Email address on file |
| 13576890 | Name on file | Email address on file |
| 13452551 | Name on file | Email address on file |
| 13579831 | Name on file | Email address on file |
| 14644229 | Name on file | Email address on file |
| 14069170 | Name on file | Email address on file |
| 13692722 | Name on file | Email address on file |
| 13922481 | Name on file | Email address on file |
| 14099605 | Name on file | Email address on file |
| 13614137 | Name on file | Email address on file |
| 13173328 | Name on file | Email address on file |
| 14010449 | Name on file | Email address on file |
| 15402083 | Name on file | Email address on file |
| 14285332 | Name on file | Email address on file |
| 13717838 | Name on file | Email address on file |
| 14190829 | Name on file | Email address on file |
| 13313625 | Name on file | Email address on file |
| 14276260 | Name on file | Email address on file |
| 13655110 | Name on file | Email address on file |
| 13261454 | Name on file | Email address on file |
| 15106182 | Name on file | Email address on file |
| 14301874 | Name on file | Email address on file |
| 13650713 | Name on file | Email address on file |
| 14286024 | Name on file | Email address on file |
| 13927755 | Name on file | Email address on file |
| 13857418 | Name on file | Email address on file |
| 14604484 | Name on file | Email address on file |
| 14604484 | Name on file | Email address on file |
| 13534900 | Name on file | Email address on file |
| 13478506 | Name on file | Email address on file |
| 14559060 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14559060 | Name on file | Email address on file |
| 14532477 | Name on file | Email address on file |
| 13997865 | Name on file | Email address on file |
| 14027990 | Name on file | Email address on file |
| 13262793 | Name on file | Email address on file |
| 14266076 | Name on file | Email address on file |
| 14144438 | Name on file | Email address on file |
| 14192892 | Name on file | Email address on file |
| 15014846 | Name on file | Email address on file |
| 13445753 | Name on file | Email address on file |
| 13725801 | Name on file | Email address on file |
| 14023366 | Name on file | Email address on file |
| 13260964 | Name on file | Email address on file |
| 13747861 | Name on file | Email address on file |
| 13496685 | Name on file | Email address on file |
| 15016235 | Name on file | Email address on file |
| 13706268 | Name on file | Email address on file |
| 13943299 | Name on file | Email address on file |
| 14108733 | Name on file | Email address on file |
| 13174700 | Name on file | Email address on file |
| 13387371 | Name on file | Email address on file |
| 14011795 | Name on file | Email address on file |
| 14012250 | Name on file | Email address on file |
| 14037382 | Name on file | Email address on file |
| 14646404 | Name on file | Email address on file |
| 13790856 | Name on file | Email address on file |
| 14445807 | Name on file | Email address on file |
| 14025842 | Name on file | Email address on file |
| 13916047 | Name on file | Email address on file |
| 13629564 | Name on file | Email address on file |
| 14271566 | Name on file | Email address on file |
| 14546372 | Name on file | Email address on file |
| 15254671 | Name on file | Email address on file |
| 14264332 | Name on file | Email address on file |
| 14420963 | Name on file | Email address on file |
| 13681886 | Name on file | Email address on file |
| 13325609 | Name on file | Email address on file |
| 13646627 | Name on file | Email address on file |
| 14056619 | Name on file | Email address on file |
| 13268874 | Name on file | Email address on file |
| 13400090 | Name on file | Email address on file |
| 15136711 | Name on file | Email address on file |
| 18271954 | Name on file | Email address on file |
| 19028242 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18291271 | Name on file | Email address on file |
| 13714932 | Name on file | Email address on file |
| 14032901 | Name on file | Email address on file |
| 15017307 | Name on file | Email address on file |
| 13432394 | Name on file | Email address on file |
| 13641360 | Name on file | Email address on file |
| 18295645 | Name on file | Email address on file |
| 13829608 | Name on file | Email address on file |
| 14527649 | Name on file | Email address on file |
| 13207594 | Name on file | Email address on file |
| 15277715 | Name on file | Email address on file |
| 13523966 | Name on file | Email address on file |
| 14561159 | Name on file | Email address on file |
| 18332449 | Name on file | Email address on file |
| 15065206 | Name on file | Email address on file |
| 14466148 | Name on file | Email address on file |
| 14091243 | Name on file | Email address on file |
| 18291539 | Name on file | Email address on file |
| 13139773 | Name on file | Email address on file |
| 19008163 | Name on file | Email address on file |
| 13619484 | Name on file | Email address on file |
| 13962227 | Name on file | Email address on file |
| 15131588 | Name on file | Email address on file |
| 18264181 | Name on file | Email address on file |
| 18988747 | Name on file | Email address on file |
| 15409171 | Name on file | Email address on file |
| 14191968 | Name on file | Email address on file |
| 13736068 | Name on file | Email address on file |
| 14399912 | Name on file | Email address on file |
| 14665420 | Name on file | Email address on file |
| 13966773 | Name on file | Email address on file |
| 13718928 | Name on file | Email address on file |
| 14654692 | Name on file | Email address on file |
| 14243567 | Name on file | Email address on file |
| 20815188 | Name on file | Email address on file |
| 15167113 | Name on file | Email address on file |
| 18322933 | Name on file | Email address on file |
| 13254212 | Name on file | Email address on file |
| 14189024 | Name on file | Email address on file |
| 13433716 | Name on file | Email address on file |
| 15245271 | Name on file | Email address on file |
| 13834063 | Name on file | Email address on file |
| 15066687 | Name on file | Email address on file |
| 19023168 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18502322 | Name on file | Email address on file |
| 20625283 | Name on file | Email address on file |
| 14215315 | Name on file | Email address on file |
| 15258421 | Name on file | Email address on file |
| 18336636 | Name on file | Email address on file |
| 18997020 | Name on file | Email address on file |
| 14370320 | Name on file | Email address on file |
| 13813171 | Name on file | Email address on file |
| 18331724 | Name on file | Email address on file |
| 14650145 | Name on file | Email address on file |
| 14900188 | Name on file | Email address on file |
| 14544863 | Name on file | Email address on file |
| 18942702 | Name on file | Email address on file |
| 19004256 | Name on file | Email address on file |
| 13334649 | Name on file | Email address on file |
| 13513697 | Name on file | Email address on file |
| 14040850 | Name on file | Email address on file |
| 18990925 | Name on file | Email address on file |
| 18278162 | Name on file | Email address on file |
| 15229569 | Name on file | Email address on file |
| 15020611 | Name on file | Email address on file |
| 13998625 | Name on file | Email address on file |
| 18278023 | Name on file | Email address on file |
| 15253399 | Name on file | Email address on file |
| 14119489 | Name on file | Email address on file |
| 19001410 | Name on file | Email address on file |
| 14282516 | Name on file | Email address on file |
| 13997302 | Name on file | Email address on file |
| 13988714 | Name on file | Email address on file |
| 14686630 | Name on file | Email address on file |
| 14643342 | Name on file | Email address on file |
| 14524121 | Name on file | Email address on file |
| 13769865 | Name on file | Email address on file |
| 13783488 | Name on file | Email address on file |
| 14621221 | Name on file | Email address on file |
| 14162596 | Name on file | Email address on file |
| 13718629 | Name on file | Email address on file |
| 13410092 | Name on file | Email address on file |
| 13953135 | Name on file | Email address on file |
| 14526890 | Name on file | Email address on file |
| 13297719 | Name on file | Email address on file |
| 14299706 | Name on file | Email address on file |
| 14507506 | Name on file | Email address on file |
| 13423725 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13259746 | Name on file | Email address on file |
| 14516290 | Name on file | Email address on file |
| 13888876 | Name on file | Email address on file |
| 13940535 | Name on file | Email address on file |
| 14442750 | Name on file | Email address on file |
| 13922953 | Name on file | Email address on file |
| 13880915 | Name on file | Email address on file |
| 13509565 | Name on file | Email address on file |
| 14673840 | Name on file | Email address on file |
| 15034426 | Name on file | Email address on file |
| 13480800 | Name on file | Email address on file |
| 14020376 | Name on file | Email address on file |
| 13927857 | Name on file | Email address on file |
| 14201518 | Name on file | Email address on file |
| 14237198 | Name on file | Email address on file |
| 13244047 | Name on file | Email address on file |
| 13484987 | Name on file | Email address on file |
| 14618128 | Name on file | Email address on file |
| 14662188 | Name on file | Email address on file |
| 13435145 | Name on file | Email address on file |
| 14107560 | Name on file | Email address on file |
| 14050399 | Name on file | Email address on file |
| 14471400 | Name on file | Email address on file |
| 13460929 | Name on file | Email address on file |
| 13756292 | Name on file | Email address on file |
| 13529181 | Name on file | Email address on file |
| 13440580 | Name on file | Email address on file |
| 13762287 | Name on file | Email address on file |
| 13908926 | Name on file | Email address on file |
| 13918141 | Name on file | Email address on file |
| 13466077 | Name on file | Email address on file |
| 14212437 | Name on file | Email address on file |
| 14319520 | Name on file | Email address on file |
| 14619109 | Name on file | Email address on file |
| 14143052 | Name on file | Email address on file |
| 14441667 | Name on file | Email address on file |
| 13914692 | Name on file | Email address on file |
| 13148000 | Name on file | Email address on file |
| 14655929 | Name on file | Email address on file |
| 14937733 | Name on file | Email address on file |
| 15245754 | Name on file | Email address on file |
| 15282613 | Name on file | Email address on file |
| 15282613 | Name on file | Email address on file |
| 15227600 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14303493 | Name on file | Email address on file |
| 13205217 | Name on file | Email address on file |
| 18996298 | Name on file | Email address on file |
| 14956175 | Name on file | Email address on file |
| 14937338 | Name on file | Email address on file |
| 13845519 | Name on file | Email address on file |
| 14549532 | Name on file | Email address on file |
| 13755665 | Name on file | Email address on file |
| 18995524 | Name on file | Email address on file |
| 13524680 | Name on file | Email address on file |
| 14953885 | Name on file | Email address on file |
| 13397393 | Name on file | Email address on file |
| 18282617 | Name on file | Email address on file |
| 14110069 | Name on file | Email address on file |
| 13194229 | Name on file | Email address on file |
| 22154828 | Name on file | Email address on file |
| 22426573 | Name on file | Email address on file |
| 15233801 | Name on file | Email address on file |
| 13630112 | Name on file | Email address on file |
| 14118842 | Name on file | Email address on file |
| 13290365 | Name on file | Email address on file |
| 14547620 | Name on file | Email address on file |
| 13147668 | Name on file | Email address on file |
| 13803877 | Name on file | Email address on file |
| 16848643 | Name on file | Email address on file |
| 14242755 | Name on file | Email address on file |
| 14555546 | Name on file | Email address on file |
| 13728700 | Name on file | Email address on file |
| 14367497 | Name on file | Email address on file |
| 13498241 | Name on file | Email address on file |
| 14425673 | Name on file | Email address on file |
| 14120067 | Name on file | Email address on file |
| 14453536 | Name on file | Email address on file |
| 14993518 | Name on file | Email address on file |
| 13517192 | Name on file | Email address on file |
| 13398333 | Name on file | Email address on file |
| 13174766 | Name on file | Email address on file |
| 14276573 | Name on file | Email address on file |
| 14643811 | Name on file | Email address on file |
| 14643811 | Name on file | Email address on file |
| 15184842 | Name on file | Email address on file |
| 13919996 | Name on file | Email address on file |
| 13208297 | Name on file | Email address on file |
| 14263624 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14275721 | Name on file | Email address on file |
| 13304316 | Name on file | Email address on file |
| 14241766 | Name on file | Email address on file |
| 14241766 | Name on file | Email address on file |
| 15190254 | Name on file | Email address on file |
| 13606396 | Name on file | Email address on file |
| 13863400 | Name on file | Email address on file |
| 13513758 | Name on file | Email address on file |
| 13962794 | Name on file | Email address on file |
| 13497414 | Name on file | Email address on file |
| 14415257 | Name on file | Email address on file |
| 13698666 | Name on file | Email address on file |
| 14406767 | Name on file | Email address on file |
| 13765316 | Name on file | Email address on file |
| 14024546 | Name on file | Email address on file |
| 13387673 | Name on file | Email address on file |
| 13691447 | Name on file | Email address on file |
| 13351642 | Name on file | Email address on file |
| 14103763 | Name on file | Email address on file |
| 13362473 | Name on file | Email address on file |
| 13822580 | Name on file | Email address on file |
| 15076267 | Name on file | Email address on file |
| 13223906 | Name on file | Email address on file |
| 15193111 | Name on file | Email address on file |
| 13505423 | Name on file | Email address on file |
| 13344143 | Name on file | Email address on file |
| 13741965 | Name on file | Email address on file |
| 13861789 | Name on file | Email address on file |
| 13435349 | Name on file | Email address on file |
| 15122386 | Name on file | Email address on file |
| 18940266 | Name on file | Email address on file |
| 14677582 | Name on file | Email address on file |
| 14248364 | Name on file | Email address on file |
| 13295451 | Name on file | Email address on file |
| 13473212 | Name on file | Email address on file |
| 14127191 | Name on file | Email address on file |
| 14380119 | Name on file | Email address on file |
| 14256501 | Name on file | Email address on file |
| 13236431 | Name on file | Email address on file |
| 13818193 | Name on file | Email address on file |
| 18995829 | Name on file | Email address on file |
| 18961659 | Name on file | Email address on file |
| 13354168 | Name on file | Email address on file |
| 18311487 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14927790 | Name on file | Email address on file |
| 14591810 | Name on file | Email address on file |
| 14591810 | Name on file | Email address on file |
| 18938834 | Name on file | Email address on file |
| 14981684 | Name on file | Email address on file |
| 19017296 | Name on file | Email address on file |
| 18323079 | Name on file | Email address on file |
| 18956215 | Name on file | Email address on file |
| 13223010 | Name on file | Email address on file |
| 13675875 | Name on file | Email address on file |
| 14940924 | Name on file | Email address on file |
| 19003494 | Name on file | Email address on file |
| 13718929 | Name on file | Email address on file |
| 18292536 | Name on file | Email address on file |
| 19028727 | Name on file | Email address on file |
| 13384188 | Name on file | Email address on file |
| 13233598 | Name on file | Email address on file |
| 12764673 | Name on file | Email address on file |
| 14683875 | Name on file | Email address on file |
| 18952979 | Name on file | Email address on file |
| 14943464 | Name on file | Email address on file |
| 18977987 | Name on file | Email address on file |
| 14407184 | Name on file | Email address on file |
| 13543799 | Name on file | Email address on file |
| 19017651 | Name on file | Email address on file |
| 18937285 | Name on file | Email address on file |
| 15273815 | Name on file | Email address on file |
| 13437687 | Name on file | Email address on file |
| 18311123 | Name on file | Email address on file |
| 13557344 | Name on file | Email address on file |
| 13480153 | Name on file | Email address on file |
| 15273180 | Name on file | Email address on file |
| 15165557 | Name on file | Email address on file |
| 13543184 | Name on file | Email address on file |
| 18263643 | Name on file | Email address on file |
| 19033769 | Name on file | Email address on file |
| 19028052 | Name on file | Email address on file |
| 14133604 | Name on file | Email address on file |
| 15199203 | Name on file | Email address on file |
| 13895844 | Name on file | Email address on file |
| 18335657 | Name on file | Email address on file |
| 18938898 | Name on file | Email address on file |
| 13642042 | Name on file | Email address on file |
| 18323954 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19005634 | Name on file | Email address on file |
| 13271994 | Name on file | Email address on file |
| 18996957 | Name on file | Email address on file |
| 15407268 | Name on file | Email address on file |
| 14649713 | Name on file | Email address on file |
| 14583287 | Name on file | Email address on file |
| 13432952 | Name on file | Email address on file |
| 18274527 | Name on file | Email address on file |
| 18251045 | Name on file | Email address on file |
| 14229005 | Name on file | Email address on file |
| 13860215 | Name on file | Email address on file |
| 14440752 | Name on file | Email address on file |
| 13590156 | Name on file | Email address on file |
| 13923521 | Name on file | Email address on file |
| 18336755 | Name on file | Email address on file |
| 14414876 | Name on file | Email address on file |
| 14598111 | Name on file | Email address on file |
| 18328070 | Name on file | Email address on file |
| 18259892 | Name on file | Email address on file |
| 14377739 | Name on file | Email address on file |
| 15268070 | Name on file | Email address on file |
| 14556479 | Name on file | Email address on file |
| 13178759 | Name on file | Email address on file |
| 14302263 | Name on file | Email address on file |
| 14373288 | Name on file | Email address on file |
| 13773406 | Name on file | Email address on file |
| 14648003 | Name on file | Email address on file |
| 14648003 | Name on file | Email address on file |
| 14258841 | Name on file | Email address on file |
| 14100812 | Name on file | Email address on file |
| 13588955 | Name on file | Email address on file |
| 14594406 | Name on file | Email address on file |
| 14594406 | Name on file | Email address on file |
| 14628722 | Name on file | Email address on file |
| 14302547 | Name on file | Email address on file |
| 14029763 | Name on file | Email address on file |
| 14419174 | Name on file | Email address on file |
| 15292560 | Name on file | Email address on file |
| 15292560 | Name on file | Email address on file |
| 13993728 | Name on file | Email address on file |
| 14451282 | Name on file | Email address on file |
| 14425054 | Name on file | Email address on file |
| 14477992 | Name on file | Email address on file |
| 13199279 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13459981 | Name on file | Email address on file |
| 14554281 | Name on file | Email address on file |
| 14678183 | Name on file | Email address on file |
| 14678183 | Name on file | Email address on file |
| 13726173 | Name on file | Email address on file |
| 14168777 | Name on file | Email address on file |
| 14036176 | Name on file | Email address on file |
| 14587685 | Name on file | Email address on file |
| 13867453 | Name on file | Email address on file |
| 14356037 | Name on file | Email address on file |
| 14151115 | Name on file | Email address on file |
| 14554016 | Name on file | Email address on file |
| 13752297 | Name on file | Email address on file |
| 14420112 | Name on file | Email address on file |
| 14420112 | Name on file | Email address on file |
| 15277694 | Name on file | Email address on file |
| 13799523 | Name on file | Email address on file |
| 14323147 | Name on file | Email address on file |
| 14683953 | Name on file | Email address on file |
| 14683953 | Name on file | Email address on file |
| 13693513 | Name on file | Email address on file |
| 13873907 | Name on file | Email address on file |
| 13152036 | Name on file | Email address on file |
| 14545943 | Name on file | Email address on file |
| 14020342 | Name on file | Email address on file |
| 14286346 | Name on file | Email address on file |
| 13945472 | Name on file | Email address on file |
| 14681351 | Name on file | Email address on file |
| 14681351 | Name on file | Email address on file |
| 14044133 | Name on file | Email address on file |
| 14454858 | Name on file | Email address on file |
| 14623720 | Name on file | Email address on file |
| 14495975 | Name on file | Email address on file |
| 13226134 | Name on file | Email address on file |
| 14429008 | Name on file | Email address on file |
| 14637329 | Name on file | Email address on file |
| 14594255 | Name on file | Email address on file |
| 14404693 | Name on file | Email address on file |
| 13593787 | Name on file | Email address on file |
| 15081246 | Name on file | Email address on file |
| 13991171 | Name on file | Email address on file |
| 13776942 | Name on file | Email address on file |
| 13964824 | Name on file | Email address on file |
| 14593998 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13622992 | Name on file | Email address on file |
| 13595148 | Name on file | Email address on file |
| 13485443 | Name on file | Email address on file |
| 13788379 | Name on file | Email address on file |
| 13293880 | Name on file | Email address on file |
| 14670440 | Name on file | Email address on file |
| 14598731 | Name on file | Email address on file |
| 14364748 | Name on file | Email address on file |
| 14672730 | Name on file | Email address on file |
| 14672730 | Name on file | Email address on file |
| 13421832 | Name on file | Email address on file |
| 13552276 | Name on file | Email address on file |
| 14015232 | Name on file | Email address on file |
| 14231521 | Name on file | Email address on file |
| 13889435 | Name on file | Email address on file |
| 14984696 | Name on file | Email address on file |
| 13719821 | Name on file | Email address on file |
| 13229066 | Name on file | Email address on file |
| 13693564 | Name on file | Email address on file |
| 14411265 | Name on file | Email address on file |
| 13319748 | Name on file | Email address on file |
| 13603317 | Name on file | Email address on file |
| 13693033 | Name on file | Email address on file |
| 13512185 | Name on file | Email address on file |
| 13974454 | Name on file | Email address on file |
| 14390308 | Name on file | Email address on file |
| 13516860 | Name on file | Email address on file |
| 13640826 | Name on file | Email address on file |
| 13818180 | Name on file | Email address on file |
| 13765460 | Name on file | Email address on file |
| 13260172 | Name on file | Email address on file |
| 13975197 | Name on file | Email address on file |
| 13579786 | Name on file | Email address on file |
| 13796624 | Name on file | Email address on file |
| 13737848 | Name on file | Email address on file |
| 13404582 | Name on file | Email address on file |
| 13495818 | Name on file | Email address on file |
| 14063827 | Name on file | Email address on file |
| 13742412 | Name on file | Email address on file |
| 14426938 | Name on file | Email address on file |
| 14186470 | Name on file | Email address on file |
| 13729504 | Name on file | Email address on file |
| 15404371 | Name on file | Email address on file |
| 14539566 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13500912 | Name on file | Email address on file |
| 14645048 | Name on file | Email address on file |
| 14645048 | Name on file | Email address on file |
| 14092480 | Name on file | Email address on file |
| 14607129 | Name on file | Email address on file |
| 14607129 | Name on file | Email address on file |
| 14635869 | Name on file | Email address on file |
| 14635869 | Name on file | Email address on file |
| 13300032 | Name on file | Email address on file |
| 13796565 | Name on file | Email address on file |
| 14583036 | Name on file | Email address on file |
| 14475178 | Name on file | Email address on file |
| 13149549 | Name on file | Email address on file |
| 13192552 | Name on file | Email address on file |
| 13397398 | Name on file | Email address on file |
| 14610737 | Name on file | Email address on file |
| 14580067 | Name on file | Email address on file |
| 14580067 | Name on file | Email address on file |
| 13663739 | Name on file | Email address on file |
| 14611673 | Name on file | Email address on file |
| 14598465 | Name on file | Email address on file |
| 14598465 | Name on file | Email address on file |
| 13685513 | Name on file | Email address on file |
| 14418077 | Name on file | Email address on file |
| 13931212 | Name on file | Email address on file |
| 14018223 | Name on file | Email address on file |
| 14555704 | Name on file | Email address on file |
| 13155025 | Name on file | Email address on file |
| 13757472 | Name on file | Email address on file |
| 13613323 | Name on file | Email address on file |
| 13793765 | Name on file | Email address on file |
| 14472293 | Name on file | Email address on file |
| 13767007 | Name on file | Email address on file |
| 14361958 | Name on file | Email address on file |
| 14348790 | Name on file | Email address on file |
| 13723152 | Name on file | Email address on file |
| 13635317 | Name on file | Email address on file |
| 13855682 | Name on file | Email address on file |
| 14598503 | Name on file | Email address on file |
| 14684950 | Name on file | Email address on file |
| 14642898 | Name on file | Email address on file |
| 13923230 | Name on file | Email address on file |
| 14308314 | Name on file | Email address on file |
| 14547246 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15258487 | Name on file | Email address on file |
| 14315122 | Name on file | Email address on file |
| 14119022 | Name on file | Email address on file |
| 14452804 | Name on file | Email address on file |
| 14391387 | Name on file | Email address on file |
| 14646621 | Name on file | Email address on file |
| 14367810 | Name on file | Email address on file |
| 14628798 | Name on file | Email address on file |
| 14471437 | Name on file | Email address on file |
| 13354193 | Name on file | Email address on file |
| 13955936 | Name on file | Email address on file |
| 14147665 | Name on file | Email address on file |
| 14634937 | Name on file | Email address on file |
| 14634937 | Name on file | Email address on file |
| 14013291 | Name on file | Email address on file |
| 13902479 | Name on file | Email address on file |
| 13636977 | Name on file | Email address on file |
| 14663151 | Name on file | Email address on file |
| 13584088 | Name on file | Email address on file |
| 13704157 | Name on file | Email address on file |
| 14509094 | Name on file | Email address on file |
| 14625135 | Name on file | Email address on file |
| 13523213 | Name on file | Email address on file |
| 14103723 | Name on file | Email address on file |
| 13747049 | Name on file | Email address on file |
| 14671008 | Name on file | Email address on file |
| 13847882 | Name on file | Email address on file |
| 14462357 | Name on file | Email address on file |
| 14484198 | Name on file | Email address on file |
| 14515330 | Name on file | Email address on file |
| 14668578 | Name on file | Email address on file |
| 14025706 | Name on file | Email address on file |
| 14446717 | Name on file | Email address on file |
| 13352171 | Name on file | Email address on file |
| 14529651 | Name on file | Email address on file |
| 14020641 | Name on file | Email address on file |
| 14135714 | Name on file | Email address on file |
| 13546797 | Name on file | Email address on file |
| 14168538 | Name on file | Email address on file |
| 15406441 | Name on file | Email address on file |
| 13812005 | Name on file | Email address on file |
| 14547296 | Name on file | Email address on file |
| 13386457 | Name on file | Email address on file |
| 14649446 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14553180 | Name on file | Email address on file |
| 13379712 | Name on file | Email address on file |
| 13466196 | Name on file | Email address on file |
| 14624416 | Name on file | Email address on file |
| 14652001 | Name on file | Email address on file |
| 14676044 | Name on file | Email address on file |
| 13423964 | Name on file | Email address on file |
| 14607872 | Name on file | Email address on file |
| 13306086 | Name on file | Email address on file |
| 14192499 | Name on file | Email address on file |
| 13601919 | Name on file | Email address on file |
| 13720377 | Name on file | Email address on file |
| 13460309 | Name on file | Email address on file |
| 14647170 | Name on file | Email address on file |
| 13199654 | Name on file | Email address on file |
| 14241817 | Name on file | Email address on file |
| 18288799 | Name on file | Email address on file |
| 18995812 | Name on file | Email address on file |
| 18297214 | Name on file | Email address on file |
| 18277231 | Name on file | Email address on file |
| 18246429 | Name on file | Email address on file |
| 18969663 | Name on file | Email address on file |
| 18264310 | Name on file | Email address on file |
| 18311686 | Name on file | Email address on file |
| 18270129 | Name on file | Email address on file |
| 18255016 | Name on file | Email address on file |
| 18999055 | Name on file | Email address on file |
| 18276109 | Name on file | Email address on file |
| 20817578 | Name on file | Email address on file |
| 18982078 | Name on file | Email address on file |
| 18963823 | Name on file | Email address on file |
| 19027621 | Name on file | Email address on file |
| 18983154 | Name on file | Email address on file |
| 18321202 | Name on file | Email address on file |
| 18338683 | Name on file | Email address on file |
| 18250241 | Name on file | Email address on file |
| 18986317 | Name on file | Email address on file |
| 18294241 | Name on file | Email address on file |
| 19014892 | Name on file | Email address on file |
| 18319687 | Name on file | Email address on file |
| 18952291 | Name on file | Email address on file |
| 18271164 | Name on file | Email address on file |
| 19015201 | Name on file | Email address on file |
| 18939632 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18991862 | Name on file | Email address on file |
| 18325383 | Name on file | Email address on file |
| 18947925 | Name on file | Email address on file |
| 18275758 | Name on file | Email address on file |
| 18952181 | Name on file | Email address on file |
| 18328405 | Name on file | Email address on file |
| 18949930 | Name on file | Email address on file |
| 18250155 | Name on file | Email address on file |
| 18311908 | Name on file | Email address on file |
| 18305429 | Name on file | Email address on file |
| 18954214 | Name on file | Email address on file |
| 19000628 | Name on file | Email address on file |
| 18941682 | Name on file | Email address on file |
| 18941603 | Name on file | Email address on file |
| 18275734 | Name on file | Email address on file |
| 18259882 | Name on file | Email address on file |
| 18246561 | Name on file | Email address on file |
| 18248160 | Name on file | Email address on file |
| 18967526 | Name on file | Email address on file |
| 18243666 | Name on file | Email address on file |
| 18243362 | Name on file | Email address on file |
| 18301140 | Name on file | Email address on file |
| 18267603 | Name on file | Email address on file |
| 18292074 | Name on file | Email address on file |
| 19028193 | Name on file | Email address on file |
| 18332224 | Name on file | Email address on file |
| 18259727 | Name on file | Email address on file |
| 19005390 | Name on file | Email address on file |
| 18336261 | Name on file | Email address on file |
| 20623488 | Name on file | Email address on file |
| 18265014 | Name on file | Email address on file |
| 18297013 | Name on file | Email address on file |
| 13020046 | Name on file | Email address on file |
| 20628310 | Name on file | Email address on file |
| 18263466 | Name on file | Email address on file |
| 18325653 | Name on file | Email address on file |
| 18943995 | Name on file | Email address on file |
| 18970786 | Name on file | Email address on file |
| 18311960 | Name on file | Email address on file |
| 19005655 | Name on file | Email address on file |
| 18976831 | Name on file | Email address on file |
| 18294050 | Name on file | Email address on file |
| 18958666 | Name on file | Email address on file |
| 18292233 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18970411 | Name on file | Email address on file |
| 18329529 | Name on file | Email address on file |
| 18273097 | Name on file | Email address on file |
| 18991088 | Name on file | Email address on file |
| 22103195 | Name on file | Email address on file |
| 18967814 | Name on file | Email address on file |
| 18996466 | Name on file | Email address on file |
| 13726926 | Name on file | Email address on file |
| 19015507 | Name on file | Email address on file |
| 18943288 | Name on file | Email address on file |
| 18337812 | Name on file | Email address on file |
| 18983516 | Name on file | Email address on file |
| 18298759 | Name on file | Email address on file |
| 18300728 | Name on file | Email address on file |
| 14552654 | Name on file | Email address on file |
| 18984320 | Name on file | Email address on file |
| 18270915 | Name on file | Email address on file |
| 18947923 | Name on file | Email address on file |
| 18992577 | Name on file | Email address on file |
| 15082525 | Name on file | Email address on file |
| 13663870 | Name on file | Email address on file |
| 15284868 | Name on file | Email address on file |
| 14424807 | Name on file | Email address on file |
| 14923700 | Name on file | Email address on file |
| 15148522 | Name on file | Email address on file |
| 14926806 | Name on file | Email address on file |
| 15112953 | Name on file | Email address on file |
| 19023713 | Name on file | Email address on file |
| 18973150 | Name on file | Email address on file |
| 18981495 | Name on file | Email address on file |
| 14368863 | Name on file | Email address on file |
| 13922469 | Name on file | Email address on file |
| 13585343 | Name on file | Email address on file |
| 14478418 | Name on file | Email address on file |
| 14277441 | Name on file | Email address on file |
| 14116457 | Name on file | Email address on file |
| 13820931 | Name on file | Email address on file |
| 14366522 | Name on file | Email address on file |
| 16850986 | Name on file | Email address on file |
| 14524833 | Name on file | Email address on file |
| 13337209 | Name on file | Email address on file |
| 14193214 | Name on file | Email address on file |
| 14961176 | Name on file | Email address on file |
| 13859200 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13961990 | Name on file | Email address on file |
| 13410196 | Name on file | Email address on file |
| 18326728 | Name on file | Email address on file |
| 13138653 | Name on file | Email address on file |
| 13191618 | Name on file | Email address on file |
| 13260024 | Name on file | Email address on file |
| 14485437 | Name on file | Email address on file |
| 14952656 | Name on file | Email address on file |
| 19019899 | Name on file | Email address on file |
| 14062542 | Name on file | Email address on file |
| 15111920 | Name on file | Email address on file |
| 15277877 | Name on file | Email address on file |
| 18276776 | Name on file | Email address on file |
| 18277105 | Name on file | Email address on file |
| 13275824 | Name on file | Email address on file |
| 13588770 | Name on file | Email address on file |
| 14062538 | Name on file | Email address on file |
| 13933142 | Name on file | Email address on file |
| 13650888 | Name on file | Email address on file |
| 13898976 | Name on file | Email address on file |
| 16865180 | Name on file | Email address on file |
| 18963701 | Name on file | Email address on file |
| 13507826 | Name on file | Email address on file |
| 15218195 | Name on file | Email address on file |
| 18331944 | Name on file | Email address on file |
| 14395003 | Name on file | Email address on file |
| 13575815 | Name on file | Email address on file |
| 15284036 | Name on file | Email address on file |
| 15284036 | Name on file | Email address on file |
| 15125865 | Name on file | Email address on file |
| 14924596 | Name on file | Email address on file |
| 13654635 | Name on file | Email address on file |
| 14248294 | Name on file | Email address on file |
| 13407469 | Name on file | Email address on file |
| 14077290 | Name on file | Email address on file |
| 14608901 | Name on file | Email address on file |
| 14514343 | Name on file | Email address on file |
| 13175059 | Name on file | Email address on file |
| 13234557 | Name on file | Email address on file |
| 15032428 | Name on file | Email address on file |
| 15293111 | Name on file | Email address on file |
| 15293111 | Name on file | Email address on file |
| 13281553 | Name on file | Email address on file |
| 15270635 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15270635 | Name on file | Email address on file |
| 14432371 | Name on file | Email address on file |
| 18310467 | Name on file | Email address on file |
| 14376202 | Name on file | Email address on file |
| 13881268 | Name on file | Email address on file |
| 13325957 | Name on file | Email address on file |
| 13558549 | Name on file | Email address on file |
| 14302682 | Name on file | Email address on file |
| 16850172 | Name on file | Email address on file |
| 20822965 | Name on file | Email address on file |
| 14446339 | Name on file | Email address on file |
| 13834432 | Name on file | Email address on file |
| 14451838 | Name on file | Email address on file |
| 14198618 | Name on file | Email address on file |
| 13328136 | Name on file | Email address on file |
| 18976517 | Name on file | Email address on file |
| 18253623 | Name on file | Email address on file |
| 15011264 | Name on file | Email address on file |
| 15168188 | Name on file | Email address on file |
| 14947950 | Name on file | Email address on file |
| 13144374 | Name on file | Email address on file |
| 15246547 | Name on file | Email address on file |
| 18952737 | Name on file | Email address on file |
| 14280216 | Name on file | Email address on file |
| 15284106 | Name on file | Email address on file |
| 15284106 | Name on file | Email address on file |
| 14325375 | Name on file | Email address on file |
| 13900277 | Name on file | Email address on file |
| 14605329 | Name on file | Email address on file |
| 14605329 | Name on file | Email address on file |
| 14640203 | Name on file | Email address on file |
| 14640203 | Name on file | Email address on file |
| 15284199 | Name on file | Email address on file |
| 14964279 | Name on file | Email address on file |
| 19007560 | Name on file | Email address on file |
| 18969013 | Name on file | Email address on file |
| 18271822 | Name on file | Email address on file |
| 13804534 | Name on file | Email address on file |
| 18304132 | Name on file | Email address on file |
| 13672964 | Name on file | Email address on file |
| 15046348 | Name on file | Email address on file |
| 13314339 | Name on file | Email address on file |
| 14673937 | Name on file | Email address on file |
| 14333233 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14494109 | Name on file | Email address on file |
| 14635373 | Name on file | Email address on file |
| 13335464 | Name on file | Email address on file |
| 14354006 | Name on file | Email address on file |
| 15133664 | Name on file | Email address on file |
| 14491748 | Name on file | Email address on file |
| 13414926 | Name on file | Email address on file |
| 13680943 | Name on file | Email address on file |
| 13675574 | Name on file | Email address on file |
| 13200646 | Name on file | Email address on file |
| 13347450 | Name on file | Email address on file |
| 14541979 | Name on file | Email address on file |
| 14602805 | Name on file | Email address on file |
| 13304796 | Name on file | Email address on file |
| 14158165 | Name on file | Email address on file |
| 19003950 | Name on file | Email address on file |
| 15248015 | Name on file | Email address on file |
| 13894485 | Name on file | Email address on file |
| 13519070 | Name on file | Email address on file |
| 14259840 | Name on file | Email address on file |
| 15198255 | Name on file | Email address on file |
| 14506455 | Name on file | Email address on file |
| 18940682 | Name on file | Email address on file |
| 13503948 | Name on file | Email address on file |
| 13154557 | Name on file | Email address on file |
| 14650632 | Name on file | Email address on file |
| 18962897 | Name on file | Email address on file |
| 13833272 | Name on file | Email address on file |
| 14434595 | Name on file | Email address on file |
| 15141182 | Name on file | Email address on file |
| 15209313 | Name on file | Email address on file |
| 13360757 | Name on file | Email address on file |
| 14643103 | Name on file | Email address on file |
| 18502569 | Name on file | Email address on file |
| 15093280 | Name on file | Email address on file |
| 13629214 | Name on file | Email address on file |
| 13469559 | Name on file | Email address on file |
| 13381369 | Name on file | Email address on file |
| 14657185 | Name on file | Email address on file |
| 14657185 | Name on file | Email address on file |
| 13274872 | Name on file | Email address on file |
| 13889853 | Name on file | Email address on file |
| 19174936 | Name on file | Email address on file |
| 14648149 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14648149 | Name on file | Email address on file |
| 13670396 | Name on file | Email address on file |
| 15145706 | Name on file | Email address on file |
| 13567885 | Name on file | Email address on file |
| 14237584 | Name on file | Email address on file |
| 13220674 | Name on file | Email address on file |
| 15386165 | Name on file | Email address on file |
| 15411527 | Name on file | Email address on file |
| 14913309 | Name on file | Email address on file |
| 15193743 | Name on file | Email address on file |
| 15284546 | Name on file | Email address on file |
| 15284546 | Name on file | Email address on file |
| 13595339 | Name on file | Email address on file |
| 13286228 | Name on file | Email address on file |
| 13279195 | Name on file | Email address on file |
| 15270353 | Name on file | Email address on file |
| 13474318 | Name on file | Email address on file |
| 14361227 | Name on file | Email address on file |
| 18302254 | Name on file | Email address on file |
| 14252143 | Name on file | Email address on file |
| 14247793 | Name on file | Email address on file |
| 13318128 | Name on file | Email address on file |
| 19000835 | Name on file | Email address on file |
| 18970611 | Name on file | Email address on file |
| 14047792 | Name on file | Email address on file |
| 13019109 | Name on file | Email address on file |
| 14420088 | Name on file | Email address on file |
| 18991963 | Name on file | Email address on file |
| 15100533 | Name on file | Email address on file |
| 13882522 | Name on file | Email address on file |
| 14546422 | Name on file | Email address on file |
| 13486827 | Name on file | Email address on file |
| 14549743 | Name on file | Email address on file |
| 14219102 | Name on file | Email address on file |
| 14120051 | Name on file | Email address on file |
| 14653171 | Name on file | Email address on file |
| 14653171 | Name on file | Email address on file |
| 15411460 | Name on file | Email address on file |
| 14689228 | Name on file | Email address on file |
| 13746768 | Name on file | Email address on file |
| 14673661 | Name on file | Email address on file |
| 14554468 | Name on file | Email address on file |
| 18277929 | Name on file | Email address on file |
| 14130375 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13816977 | Name on file | Email address on file |
| 13600314 | Name on file | Email address on file |
| 13530212 | Name on file | Email address on file |
| 18285745 | Name on file | Email address on file |
| 14619311 | Name on file | Email address on file |
| 13503047 | Name on file | Email address on file |
| 13657753 | Name on file | Email address on file |
| 13711007 | Name on file | Email address on file |
| 13636920 | Name on file | Email address on file |
| 14554374 | Name on file | Email address on file |
| 13670465 | Name on file | Email address on file |
| 14194172 | Name on file | Email address on file |
| 14542168 | Name on file | Email address on file |
| 13137199 | Name on file | Email address on file |
| 13504517 | Name on file | Email address on file |
| 13749409 | Name on file | Email address on file |
| 13521181 | Name on file | Email address on file |
| 15083438 | Name on file | Email address on file |
| 14235112 | Name on file | Email address on file |
| 13663547 | Name on file | Email address on file |
| 13243441 | Name on file | Email address on file |
| 13542943 | Name on file | Email address on file |
| 14592701 | Name on file | Email address on file |
| 14592701 | Name on file | Email address on file |
| 14622681 | Name on file | Email address on file |
| 15401198 | Name on file | Email address on file |
| 14615185 | Name on file | Email address on file |
| 14511290 | Name on file | Email address on file |
| 13431645 | Name on file | Email address on file |
| 14453210 | Name on file | Email address on file |
| 14215932 | Name on file | Email address on file |
| 13885224 | Name on file | Email address on file |
| 14687452 | Name on file | Email address on file |
| 14642310 | Name on file | Email address on file |
| 14276977 | Name on file | Email address on file |
| 13575129 | Name on file | Email address on file |
| 13428669 | Name on file | Email address on file |
| 13432507 | Name on file | Email address on file |
| 13687099 | Name on file | Email address on file |
| 14169340 | Name on file | Email address on file |
| 13395288 | Name on file | Email address on file |
| 14053010 | Name on file | Email address on file |
| 13169083 | Name on file | Email address on file |
| 13389075 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14552949 | Name on file | Email address on file |
| 13438285 | Name on file | Email address on file |
| 14646602 | Name on file | Email address on file |
| 14628200 | Name on file | Email address on file |
| 13678047 | Name on file | Email address on file |
| 14035314 | Name on file | Email address on file |
| 13355230 | Name on file | Email address on file |
| 15293198 | Name on file | Email address on file |
| 15293198 | Name on file | Email address on file |
| 13936713 | Name on file | Email address on file |
| 14213594 | Name on file | Email address on file |
| 14596659 | Name on file | Email address on file |
| 13665832 | Name on file | Email address on file |
| 13288597 | Name on file | Email address on file |
| 14369492 | Name on file | Email address on file |
| 14947271 | Name on file | Email address on file |
| 13353134 | Name on file | Email address on file |
| 13965547 | Name on file | Email address on file |
| 14603725 | Name on file | Email address on file |
| 14603725 | Name on file | Email address on file |
| 13241257 | Name on file | Email address on file |
| 14525251 | Name on file | Email address on file |
| 14525251 | Name on file | Email address on file |
| 13667424 | Name on file | Email address on file |
| 14331041 | Name on file | Email address on file |
| 14599852 | Name on file | Email address on file |
| 13493242 | Name on file | Email address on file |
| 14642761 | Name on file | Email address on file |
| 14654739 | Name on file | Email address on file |
| 13591463 | Name on file | Email address on file |
| 14072197 | Name on file | Email address on file |
| 14204165 | Name on file | Email address on file |
| 14291956 | Name on file | Email address on file |
| 15230287 | Name on file | Email address on file |
| 13293095 | Name on file | Email address on file |
| 13666442 | Name on file | Email address on file |
| 13144600 | Name on file | Email address on file |
| 13202422 | Name on file | Email address on file |
| 14598339 | Name on file | Email address on file |
| 14598339 | Name on file | Email address on file |
| 13815822 | Name on file | Email address on file |
| 13240540 | Name on file | Email address on file |
| 14140199 | Name on file | Email address on file |
| 13421806 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13858149 | Name on file | Email address on file |
| 15394152 | Name on file | Email address on file |
| 14628509 | Name on file | Email address on file |
| 13930632 | Name on file | Email address on file |
| 13868786 | Name on file | Email address on file |
| 13941175 | Name on file | Email address on file |
| 13484719 | Name on file | Email address on file |
| 14088167 | Name on file | Email address on file |
| 13272880 | Name on file | Email address on file |
| 14037465 | Name on file | Email address on file |
| 14536230 | Name on file | Email address on file |
| 14536230 | Name on file | Email address on file |
| 13689428 | Name on file | Email address on file |
| 13704104 | Name on file | Email address on file |
| 13270345 | Name on file | Email address on file |
| 14588879 | Name on file | Email address on file |
| 14607191 | Name on file | Email address on file |
| 14607191 | Name on file | Email address on file |
| 13847471 | Name on file | Email address on file |
| 14604351 | Name on file | Email address on file |
| 13434987 | Name on file | Email address on file |
| 14140137 | Name on file | Email address on file |
| 14609124 | Name on file | Email address on file |
| 14609124 | Name on file | Email address on file |
| 13411892 | Name on file | Email address on file |
| 13220431 | Name on file | Email address on file |
| 14651784 | Name on file | Email address on file |
| 14609285 | Name on file | Email address on file |
| 14345240 | Name on file | Email address on file |
| 18997957 | Name on file | Email address on file |
| 13528296 | Name on file | Email address on file |
| 14238307 | Name on file | Email address on file |
| 14265375 | Name on file | Email address on file |
| 14517199 | Name on file | Email address on file |
| 14220055 | Name on file | Email address on file |
| 13280516 | Name on file | Email address on file |
| 13499733 | Name on file | Email address on file |
| 20645366 | Name on file | Email address on file |
| 18301691 | Name on file | Email address on file |
| 18963419 | Name on file | Email address on file |
| 18303885 | Name on file | Email address on file |
| 18976711 | Name on file | Email address on file |
| 18284493 | Name on file | Email address on file |
| 18250707 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18247267 | Name on file | Email address on file |
| 18298883 | Name on file | Email address on file |
| 12097598 | Name on file | Email address on file |
| 18316992 | Name on file | Email address on file |
| 18255279 | Name on file | Email address on file |
| 18982044 | Name on file | Email address on file |
| 20646261 | Name on file | Email address on file |
| 22283249 | Name on file | Email address on file |
| 18940009 | Name on file | Email address on file |
| 18245475 | Name on file | Email address on file |
| 18946413 | Name on file | Email address on file |
| 22161499 | Name on file | Email address on file |
| 22283207 | Name on file | Email address on file |
| 18945874 | Name on file | Email address on file |
| 18278475 | Name on file | Email address on file |
| 18336890 | Name on file | Email address on file |
| 18273653 | Name on file | Email address on file |
| 18953498 | Name on file | Email address on file |
| 18999084 | Name on file | Email address on file |
| 18951315 | Name on file | Email address on file |
| 19169311 | Name on file | Email address on file |
| 18319606 | Name on file | Email address on file |
| 18251489 | Name on file | Email address on file |
| 18502008 | Name on file | Email address on file |
| 18269888 | Name on file | Email address on file |
| 18285907 | Name on file | Email address on file |
| 19016349 | Name on file | Email address on file |
| 18337104 | Name on file | Email address on file |
| 19002156 | Name on file | Email address on file |
| 18264631 | Name on file | Email address on file |
| 18270084 | Name on file | Email address on file |
| 18259126 | Name on file | Email address on file |
| 13201037 | Name on file | Email address on file |
| 19003313 | Name on file | Email address on file |
| 19008945 | Name on file | Email address on file |
| 15060183 | Name on file | Email address on file |
| 15044239 | Name on file | Email address on file |
| 13591446 | Name on file | Email address on file |
| 13431018 | Name on file | Email address on file |
| 18949745 | Name on file | Email address on file |
| 18999279 | Name on file | Email address on file |
| 15244997 | Name on file | Email address on file |
| 13476163 | Name on file | Email address on file |
| 14076029 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18973003 | Name on file | Email address on file |
| 14527602 | Name on file | Email address on file |
| 13984631 | Name on file | Email address on file |
| 13517418 | Name on file | Email address on file |
| 18307634 | Name on file | Email address on file |
| 14988729 | Name on file | Email address on file |
| 15058561 | Name on file | Email address on file |
| 14171665 | Name on file | Email address on file |
| 18318882 | Name on file | Email address on file |
| 20812900 | Name on file | Email address on file |
| 14407725 | Name on file | Email address on file |
| 13924580 | Name on file | Email address on file |
| 13611212 | Name on file | Email address on file |
| 13519905 | Name on file | Email address on file |
| 13174496 | Name on file | Email address on file |
| 13901846 | Name on file | Email address on file |
| 14678194 | Name on file | Email address on file |
| 14151179 | Name on file | Email address on file |
| 13689989 | Name on file | Email address on file |
| 18304656 | Name on file | Email address on file |
| 18243956 | Name on file | Email address on file |
| 18999845 | Name on file | Email address on file |
| 18945306 | Name on file | Email address on file |
| 18249130 | Name on file | Email address on file |
| 22425900 | Name on file | Email address on file |
| 13710404 | Name on file | Email address on file |
| 13378920 | Name on file | Email address on file |
| 13840081 | Name on file | Email address on file |
| 13650825 | Name on file | Email address on file |
| 14035609 | Name on file | Email address on file |
| 14043523 | Name on file | Email address on file |
| 13718935 | Name on file | Email address on file |
| 18244131 | Name on file | Email address on file |
| 13206683 | Name on file | Email address on file |
| 18337244 | Name on file | Email address on file |
| 13572217 | Name on file | Email address on file |
| 14932281 | Name on file | Email address on file |
| 13516778 | Name on file | Email address on file |
| 15158330 | Name on file | Email address on file |
| 14553031 | Name on file | Email address on file |
| 14110665 | Name on file | Email address on file |
| 16850983 | Name on file | Email address on file |
| 13160941 | Name on file | Email address on file |
| 13695074 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15134283 | Name on file | Email address on file |
| 18244341 | Name on file | Email address on file |
| 14358846 | Name on file | Email address on file |
| 18299261 | Name on file | Email address on file |
| 13315252 | Name on file | Email address on file |
| 13259003 | Name on file | Email address on file |
| 13389863 | Name on file | Email address on file |
| 13481543 | Name on file | Email address on file |
| 14931721 | Name on file | Email address on file |
| 14584503 | Name on file | Email address on file |
| 13830131 | Name on file | Email address on file |
| 13241430 | Name on file | Email address on file |
| 13348009 | Name on file | Email address on file |
| 16865853 | Name on file | Email address on file |
| 13925695 | Name on file | Email address on file |
| 13400044 | Name on file | Email address on file |
| 13570074 | Name on file | Email address on file |
| 13389685 | Name on file | Email address on file |
| 14143001 | Name on file | Email address on file |
| 15167029 | Name on file | Email address on file |
| 13716906 | Name on file | Email address on file |
| 14921062 | Name on file | Email address on file |
| 13061851 | Name on file | Email address on file |
| 18252941 | Name on file | Email address on file |
| 13591513 | Name on file | Email address on file |
| 13979208 | Name on file | Email address on file |
| 14609958 | Name on file | Email address on file |
| 18291464 | Name on file | Email address on file |
| 15266897 | Name on file | Email address on file |
| 15266429 | Name on file | Email address on file |
| 13608911 | Name on file | Email address on file |
| 18273882 | Name on file | Email address on file |
| 13892110 | Name on file | Email address on file |
| 15126134 | Name on file | Email address on file |
| 19001368 | Name on file | Email address on file |
| 13604762 | Name on file | Email address on file |
| 14019043 | Name on file | Email address on file |
| 14297348 | Name on file | Email address on file |
| 15070505 | Name on file | Email address on file |
| 18339162 | Name on file | Email address on file |
| 14560784 | Name on file | Email address on file |
| 14228759 | Name on file | Email address on file |
| 18309237 | Name on file | Email address on file |
| 18964628 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13740256 | Name on file | Email address on file |
| 18285696 | Name on file | Email address on file |
| 18978901 | Name on file | Email address on file |
| 15207060 | Name on file | Email address on file |
| 15207060 | Name on file | Email address on file |
| 13894652 | Name on file | Email address on file |
| 15033610 | Name on file | Email address on file |
| 14651964 | Name on file | Email address on file |
| 14481794 | Name on file | Email address on file |
| 13019970 | Name on file | Email address on file |
| 13979028 | Name on file | Email address on file |
| 19026336 | Name on file | Email address on file |
| 14672008 | Name on file | Email address on file |
| 14556450 | Name on file | Email address on file |
| 13952002 | Name on file | Email address on file |
| 14325610 | Name on file | Email address on file |
| 14332759 | Name on file | Email address on file |
| 14418537 | Name on file | Email address on file |
| 13677987 | Name on file | Email address on file |
| 13330165 | Name on file | Email address on file |
| 14626024 | Name on file | Email address on file |
| 14626024 | Name on file | Email address on file |
| 14547830 | Name on file | Email address on file |
| 13154415 | Name on file | Email address on file |
| 13773084 | Name on file | Email address on file |
| 13807583 | Name on file | Email address on file |
| 19028743 | Name on file | Email address on file |
| 14473627 | Name on file | Email address on file |
| 13604212 | Name on file | Email address on file |
| 13780003 | Name on file | Email address on file |
| 14409607 | Name on file | Email address on file |
| 14427897 | Name on file | Email address on file |
| 19028948 | Name on file | Email address on file |
| 18332172 | Name on file | Email address on file |
| 18250502 | Name on file | Email address on file |
| 18982517 | Name on file | Email address on file |
| 22141725 | Name on file | Email address on file |
| 18273829 | Name on file | Email address on file |
| 19003827 | Name on file | Email address on file |
| 18312175 | Name on file | Email address on file |
| 18258931 | Name on file | Email address on file |
| 18300582 | Name on file | Email address on file |
| 18941548 | Name on file | Email address on file |
| 18941571 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19015342 | Name on file | Email address on file |
| 13138871 | Name on file | Email address on file |
| 14116655 | Name on file | Email address on file |
| 13522128 | Name on file | Email address on file |
| 18246274 | Name on file | Email address on file |
| 13223810 | Name on file | Email address on file |
| 13698273 | Name on file | Email address on file |
| 13763881 | Name on file | Email address on file |
| 13821857 | Name on file | Email address on file |
| 13202301 | Name on file | Email address on file |
| 15217412 | Name on file | Email address on file |
| 13747132 | Name on file | Email address on file |
| 14397367 | Name on file | Email address on file |
| 13257124 | Name on file | Email address on file |
| 15179358 | Name on file | Email address on file |
| 15063521 | Name on file | Email address on file |
| 14916705 | Name on file | Email address on file |
| 19020751 | Name on file | Email address on file |
| 14091752 | Name on file | Email address on file |
| 18270965 | Name on file | Email address on file |
| 18971610 | Name on file | Email address on file |
| 14068864 | Name on file | Email address on file |
| 14099602 | Name on file | Email address on file |
| 13878409 | Name on file | Email address on file |
| 13286361 | Name on file | Email address on file |
| 13943766 | Name on file | Email address on file |
| 13311267 | Name on file | Email address on file |
| 13949520 | Name on file | Email address on file |
| 13931324 | Name on file | Email address on file |
| 14360413 | Name on file | Email address on file |
| 14529998 | Name on file | Email address on file |
| 14558760 | Name on file | Email address on file |
| 14558760 | Name on file | Email address on file |
| 14203553 | Name on file | Email address on file |
| 14628332 | Name on file | Email address on file |
| 14628332 | Name on file | Email address on file |
| 14531483 | Name on file | Email address on file |
| 13212861 | Name on file | Email address on file |
| 14356081 | Name on file | Email address on file |
| 14593755 | Name on file | Email address on file |
| 14593755 | Name on file | Email address on file |
| 14606863 | Name on file | Email address on file |
| 13295251 | Name on file | Email address on file |
| 14426647 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13160326 | Name on file | Email address on file |
| 14202678 | Name on file | Email address on file |
| 14935930 | Name on file | Email address on file |
| 15140365 | Name on file | Email address on file |
| 15151270 | Name on file | Email address on file |
| 15282273 | Name on file | Email address on file |
| 15282273 | Name on file | Email address on file |
| 18320322 | Name on file | Email address on file |
| 13213783 | Name on file | Email address on file |
| 15046489 | Name on file | Email address on file |
| 15164957 | Name on file | Email address on file |
| 15060600 | Name on file | Email address on file |
| 15218538 | Name on file | Email address on file |
| 14106910 | Name on file | Email address on file |
| 22208581 | Name on file | Email address on file |
| 15104588 | Name on file | Email address on file |
| 18961050 | Name on file | Email address on file |
| 18286844 | Name on file | Email address on file |
| 18283819 | Name on file | Email address on file |
| 13848392 | Name on file | Email address on file |
| 14146046 | Name on file | Email address on file |
| 14132254 | Name on file | Email address on file |
| 16849314 | Name on file | Email address on file |
| 14936367 | Name on file | Email address on file |
| 14948800 | Name on file | Email address on file |
| 18289303 | Name on file | Email address on file |
| 19000167 | Name on file | Email address on file |
| 14639619 | Name on file | Email address on file |
| 14639619 | Name on file | Email address on file |
| 18502250 | Name on file | Email address on file |
| 18967729 | Name on file | Email address on file |
| 14314292 | Name on file | Email address on file |
| 13814965 | Name on file | Email address on file |
| 15187035 | Name on file | Email address on file |
| 15187035 | Name on file | Email address on file |
| 14204903 | Name on file | Email address on file |
| 18995915 | Name on file | Email address on file |
| 11841960 | Name on file | Email address on file |
| 14141146 | Name on file | Email address on file |
| 18242716 | Name on file | Email address on file |
| 13243065 | Name on file | Email address on file |
| 18938735 | Name on file | Email address on file |
| 18961976 | Name on file | Email address on file |
| 14347716 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14403101 | Name on file | Email address on file |
| 14467946 | Name on file | Email address on file |
| 13424481 | Name on file | Email address on file |
| 18304568 | Name on file | Email address on file |
| 18265874 | Name on file | Email address on file |
| 19018085 | Name on file | Email address on file |
| 18255522 | Name on file | Email address on file |
| 18296497 | Name on file | Email address on file |
| 18297967 | Name on file | Email address on file |
| 18241388 | Name on file | Email address on file |
| 15289346 | Name on file | Email address on file |
| 15289346 | Name on file | Email address on file |
| 13431547 | Name on file | Email address on file |
| 13459431 | Name on file | Email address on file |
| 14559095 | Name on file | Email address on file |
| 13442503 | Name on file | Email address on file |
| 14549456 | Name on file | Email address on file |
| 13799195 | Name on file | Email address on file |
| 14014310 | Name on file | Email address on file |
| 14047978 | Name on file | Email address on file |
| 18300042 | Name on file | Email address on file |
| 14075746 | Name on file | Email address on file |
| 13424704 | Name on file | Email address on file |
| 13538613 | Name on file | Email address on file |
| 18955038 | Name on file | Email address on file |
| 18294508 | Name on file | Email address on file |
| 18952699 | Name on file | Email address on file |
| 18986298 | Name on file | Email address on file |
| 18502147 | Name on file | Email address on file |
| 22142371 | Name on file | Email address on file |
| 19001551 | Name on file | Email address on file |
| 19002154 | Name on file | Email address on file |
| 18267420 | Name on file | Email address on file |
| 18312647 | Name on file | Email address on file |
| 15230513 | Name on file | Email address on file |
| 15147658 | Name on file | Email address on file |
| 15080426 | Name on file | Email address on file |
| 14074117 | Name on file | Email address on file |
| 13561800 | Name on file | Email address on file |
| 13949668 | Name on file | Email address on file |
| 18250009 | Name on file | Email address on file |
| 20690504 | Name on file | Email address on file |
| 18268188 | Name on file | Email address on file |
| 18316868 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18294382 | Name on file | Email address on file |
| 19006634 | Name on file | Email address on file |
| 18260116 | Name on file | Email address on file |
| 18501740 | Name on file | Email address on file |
| 19026542 | Name on file | Email address on file |
| 19017386 | Name on file | Email address on file |
| 19017443 | Name on file | Email address on file |
| 18249088 | Name on file | Email address on file |
| 18963205 | Name on file | Email address on file |
| 18287255 | Name on file | Email address on file |
| 14912932 | Name on file | Email address on file |
| 22145436 | Name on file | Email address on file |
| 18996624 | Name on file | Email address on file |
| 19025213 | Name on file | Email address on file |
| 19005378 | Name on file | Email address on file |
| 15219225 | Name on file | Email address on file |
| 13841989 | Name on file | Email address on file |
| 19023747 | Name on file | Email address on file |
| 15199198 | Name on file | Email address on file |
| 14205757 | Name on file | Email address on file |
| 13402670 | Name on file | Email address on file |
| 14598576 | Name on file | Email address on file |
| 15232175 | Name on file | Email address on file |
| 14286375 | Name on file | Email address on file |
| 14063668 | Name on file | Email address on file |
| 19022506 | Name on file | Email address on file |
| 14628005 | Name on file | Email address on file |
| 13136851 | Name on file | Email address on file |
| 15145724 | Name on file | Email address on file |
| 15291390 | Name on file | Email address on file |
| 15291390 | Name on file | Email address on file |
| 22138381 | Name on file | Email address on file |
| 13840993 | Name on file | Email address on file |
| 14173220 | Name on file | Email address on file |
| 15015778 | Name on file | Email address on file |
| 18964528 | Name on file | Email address on file |
| 13957670 | Name on file | Email address on file |
| 15120649 | Name on file | Email address on file |
| 14239275 | Name on file | Email address on file |
| 14100174 | Name on file | Email address on file |
| 18980414 | Name on file | Email address on file |
| 13494488 | Name on file | Email address on file |
| 13713411 | Name on file | Email address on file |
| 15175540 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15034609 | Name on file | Email address on file |
| 13224296 | Name on file | Email address on file |
| 14930648 | Name on file | Email address on file |
| 15265927 | Name on file | Email address on file |
| 13834628 | Name on file | Email address on file |
| 13243735 | Name on file | Email address on file |
| 14656285 | Name on file | Email address on file |
| 14248356 | Name on file | Email address on file |
| 14502062 | Name on file | Email address on file |
| 18281910 | Name on file | Email address on file |
| 13621931 | Name on file | Email address on file |
| 15287356 | Name on file | Email address on file |
| 15237316 | Name on file | Email address on file |
| 13941077 | Name on file | Email address on file |
| 14145350 | Name on file | Email address on file |
| 13143359 | Name on file | Email address on file |
| 14649130 | Name on file | Email address on file |
| 13339444 | Name on file | Email address on file |
| 13486209 | Name on file | Email address on file |
| 13816351 | Name on file | Email address on file |
| 18985007 | Name on file | Email address on file |
| 19001520 | Name on file | Email address on file |
| 18271405 | Name on file | Email address on file |
| 19174798 | Name on file | Email address on file |
| 14598973 | Name on file | Email address on file |
| 14598973 | Name on file | Email address on file |
| 14159699 | Name on file | Email address on file |
| 15090673 | Name on file | Email address on file |
| 14641894 | Name on file | Email address on file |
| 13160993 | Name on file | Email address on file |
| 13510192 | Name on file | Email address on file |
| 18984452 | Name on file | Email address on file |
| 18311162 | Name on file | Email address on file |
| 13269437 | Name on file | Email address on file |
| 13808996 | Name on file | Email address on file |
| 18976943 | Name on file | Email address on file |
| 18960039 | Name on file | Email address on file |
| 18271170 | Name on file | Email address on file |
| 18259401 | Name on file | Email address on file |
| 15293312 | Name on file | Email address on file |
| 15293312 | Name on file | Email address on file |
| 14927520 | Name on file | Email address on file |
| 15242440 | Name on file | Email address on file |
| 13302789 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18258959 | Name on file | Email address on file |
| 18251835 | Name on file | Email address on file |
| 13854575 | Name on file | Email address on file |
| 15053094 | Name on file | Email address on file |
| 22144609 | Name on file | Email address on file |
| 14469834 | Name on file | Email address on file |
| 15358655 | Name on file | Email address on file |
| 18259781 | Name on file | Email address on file |
| 19002232 | Name on file | Email address on file |
| 14001962 | Name on file | Email address on file |
| 18293510 | Name on file | Email address on file |
| 13192086 | Name on file | Email address on file |
| 18323006 | Name on file | Email address on file |
| 18971542 | Name on file | Email address on file |
| 15206944 | Name on file | Email address on file |
| 18949416 | Name on file | Email address on file |
| 18288823 | Name on file | Email address on file |
| 15264362 | Name on file | Email address on file |
| 20794141 | Name on file | Email address on file |
| 14153518 | Name on file | Email address on file |
| 13490730 | Name on file | Email address on file |
| 13198409 | Name on file | Email address on file |
| 14371470 | Name on file | Email address on file |
| 18982941 | Name on file | Email address on file |
| 14068939 | Name on file | Email address on file |
| 15013722 | Name on file | Email address on file |
| 13140103 | Name on file | Email address on file |
| 18310120 | Name on file | Email address on file |
| 13906907 | Name on file | Email address on file |
| 13657091 | Name on file | Email address on file |
| 14484438 | Name on file | Email address on file |
| 13440819 | Name on file | Email address on file |
| 14524191 | Name on file | Email address on file |
| 14121455 | Name on file | Email address on file |
| 22427020 | Name on file | Email address on file |
| 14037653 | Name on file | Email address on file |
| 13316625 | Name on file | Email address on file |
| 14173787 | Name on file | Email address on file |
| 13281680 | Name on file | Email address on file |
| 13601072 | Name on file | Email address on file |
| 14441665 | Name on file | Email address on file |
| 13440544 | Name on file | Email address on file |
| 14346550 | Name on file | Email address on file |
| 14274052 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13610546 | Name on file | Email address on file |
| 13685009 | Name on file | Email address on file |
| 14438854 | Name on file | Email address on file |
| 13977598 | Name on file | Email address on file |
| 13467979 | Name on file | Email address on file |
| 14174271 | Name on file | Email address on file |
| 13385815 | Name on file | Email address on file |
| 14312735 | Name on file | Email address on file |
| 14594228 | Name on file | Email address on file |
| 13196871 | Name on file | Email address on file |
| 18980576 | Name on file | Email address on file |
| 13170665 | Name on file | Email address on file |
| 15270599 | Name on file | Email address on file |
| 15195352 | Name on file | Email address on file |
| 15093306 | Name on file | Email address on file |
| 14964421 | Name on file | Email address on file |
| 14045089 | Name on file | Email address on file |
| 18303527 | Name on file | Email address on file |
| 19023703 | Name on file | Email address on file |
| 14349974 | Name on file | Email address on file |
| 13859046 | Name on file | Email address on file |
| 13741653 | Name on file | Email address on file |
| 13384441 | Name on file | Email address on file |
| 14964443 | Name on file | Email address on file |
| 14642705 | Name on file | Email address on file |
| 13779741 | Name on file | Email address on file |
| 13556661 | Name on file | Email address on file |
| 18964399 | Name on file | Email address on file |
| 18276923 | Name on file | Email address on file |
| 15162015 | Name on file | Email address on file |
| 13153201 | Name on file | Email address on file |
| 18502205 | Name on file | Email address on file |
| 18307055 | Name on file | Email address on file |
| 15183062 | Name on file | Email address on file |
| 14620052 | Name on file | Email address on file |
| 18308289 | Name on file | Email address on file |
| 14279283 | Name on file | Email address on file |
| 13604790 | Name on file | Email address on file |
| 13269461 | Name on file | Email address on file |
| 13949360 | Name on file | Email address on file |
| 18995776 | Name on file | Email address on file |
| 13862249 | Name on file | Email address on file |
| 13623065 | Name on file | Email address on file |
| 14633722 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14633722 | Name on file | Email address on file |
| 18960228 | Name on file | Email address on file |
| 18253003 | Name on file | Email address on file |
| 14999839 | Name on file | Email address on file |
| 13703988 | Name on file | Email address on file |
| 14603284 | Name on file | Email address on file |
| 14603284 | Name on file | Email address on file |
| 13325460 | Name on file | Email address on file |
| 16848877 | Name on file | Email address on file |
| 15147354 | Name on file | Email address on file |
| 15381297 | Name on file | Email address on file |
| 13779243 | Name on file | Email address on file |
| 15387175 | Name on file | Email address on file |
| 14469712 | Name on file | Email address on file |
| 14343923 | Name on file | Email address on file |
| 14449086 | Name on file | Email address on file |
| 13599231 | Name on file | Email address on file |
| 15370433 | Name on file | Email address on file |
| 13641326 | Name on file | Email address on file |
| 15256708 | Name on file | Email address on file |
| 15375724 | Name on file | Email address on file |
| 14163220 | Name on file | Email address on file |
| 14273868 | Name on file | Email address on file |
| 13866146 | Name on file | Email address on file |
| 13875488 | Name on file | Email address on file |
| 13622983 | Name on file | Email address on file |
| 14194206 | Name on file | Email address on file |
| 13251544 | Name on file | Email address on file |
| 14396975 | Name on file | Email address on file |
| 15173043 | Name on file | Email address on file |
| 14058523 | Name on file | Email address on file |
| 13420761 | Name on file | Email address on file |
| 13730435 | Name on file | Email address on file |
| 13527831 | Name on file | Email address on file |
| 13525043 | Name on file | Email address on file |
| 13897907 | Name on file | Email address on file |
| 13159441 | Name on file | Email address on file |
| 13859994 | Name on file | Email address on file |
| 14323091 | Name on file | Email address on file |
| 14275894 | Name on file | Email address on file |
| 13923210 | Name on file | Email address on file |
| 14658427 | Name on file | Email address on file |
| 13332585 | Name on file | Email address on file |
| 14069180 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14659520 | Name on file | Email address on file |
| 13650149 | Name on file | Email address on file |
| 18276670 | Name on file | Email address on file |
| 18330828 | Name on file | Email address on file |
| 12115095 | Name on file | Email address on file |
| 18962329 | Name on file | Email address on file |
| 18323441 | Name on file | Email address on file |
| 13764390 | Name on file | Email address on file |
| 14233692 | Name on file | Email address on file |
| 13968659 | Name on file | Email address on file |
| 13204983 | Name on file | Email address on file |
| 13988650 | Name on file | Email address on file |
| 14404193 | Name on file | Email address on file |
| 13951332 | Name on file | Email address on file |
| 13596709 | Name on file | Email address on file |
| 13652085 | Name on file | Email address on file |
| 14628323 | Name on file | Email address on file |
| 14628323 | Name on file | Email address on file |
| 15288557 | Name on file | Email address on file |
| 14383843 | Name on file | Email address on file |
| 13453287 | Name on file | Email address on file |
| 16866569 | Name on file | Email address on file |
| 13182251 | Name on file | Email address on file |
| 15043952 | Name on file | Email address on file |
| 15190728 | Name on file | Email address on file |
| 15042562 | Name on file | Email address on file |
| 15059035 | Name on file | Email address on file |
| 15139685 | Name on file | Email address on file |
| 15224439 | Name on file | Email address on file |
| 15278008 | Name on file | Email address on file |
| 13394716 | Name on file | Email address on file |
| 14602258 | Name on file | Email address on file |
| 13253078 | Name on file | Email address on file |
| 14676520 | Name on file | Email address on file |
| 14275888 | Name on file | Email address on file |
| 13838127 | Name on file | Email address on file |
| 14314096 | Name on file | Email address on file |
| 13306300 | Name on file | Email address on file |
| 14088805 | Name on file | Email address on file |
| 13414844 | Name on file | Email address on file |
| 13335205 | Name on file | Email address on file |
| 13490611 | Name on file | Email address on file |
| 13494158 | Name on file | Email address on file |
| 14223284 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13385594 | Name on file | Email address on file |
| 14556011 | Name on file | Email address on file |
| 14603029 | Name on file | Email address on file |
| 13563052 | Name on file | Email address on file |
| 14393556 | Name on file | Email address on file |
| 14451788 | Name on file | Email address on file |
| 14624153 | Name on file | Email address on file |
| 14624153 | Name on file | Email address on file |
| 13209937 | Name on file | Email address on file |
| 13836057 | Name on file | Email address on file |
| 13468799 | Name on file | Email address on file |
| 13385977 | Name on file | Email address on file |
| 13769880 | Name on file | Email address on file |
| 13504041 | Name on file | Email address on file |
| 13266798 | Name on file | Email address on file |
| 13261804 | Name on file | Email address on file |
| 14034663 | Name on file | Email address on file |
| 13238755 | Name on file | Email address on file |
| 14474506 | Name on file | Email address on file |
| 14595868 | Name on file | Email address on file |
| 13540837 | Name on file | Email address on file |
| 13956050 | Name on file | Email address on file |
| 13144834 | Name on file | Email address on file |
| 13563279 | Name on file | Email address on file |
| 13714186 | Name on file | Email address on file |
| 13812357 | Name on file | Email address on file |
| 13873914 | Name on file | Email address on file |
| 14053473 | Name on file | Email address on file |
| 14056229 | Name on file | Email address on file |
| 14107794 | Name on file | Email address on file |
| 13351883 | Name on file | Email address on file |
| 13966184 | Name on file | Email address on file |
| 14207616 | Name on file | Email address on file |
| 14015553 | Name on file | Email address on file |
| 14611641 | Name on file | Email address on file |
| 14611641 | Name on file | Email address on file |
| 14652857 | Name on file | Email address on file |
| 13649496 | Name on file | Email address on file |
| 13860676 | Name on file | Email address on file |
| 13993284 | Name on file | Email address on file |
| 15019881 | Name on file | Email address on file |
| 14143443 | Name on file | Email address on file |
| 14245640 | Name on file | Email address on file |
| 13337063 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13402958 | Name on file | Email address on file |
| 14621357 | Name on file | Email address on file |
| 13807433 | Name on file | Email address on file |
| 14277759 | Name on file | Email address on file |
| 13958414 | Name on file | Email address on file |
| 13953387 | Name on file | Email address on file |
| 16866761 | Name on file | Email address on file |
| 13978935 | Name on file | Email address on file |
| 13883769 | Name on file | Email address on file |
| 13619915 | Name on file | Email address on file |
| 13695313 | Name on file | Email address on file |
| 14356529 | Name on file | Email address on file |
| 14356529 | Name on file | Email address on file |
| 14336221 | Name on file | Email address on file |
| 14117035 | Name on file | Email address on file |
| 14503465 | Name on file | Email address on file |
| 16847952 | Name on file | Email address on file |
| 13503911 | Name on file | Email address on file |
| 13924516 | Name on file | Email address on file |
| 14613044 | Name on file | Email address on file |
| 14613044 | Name on file | Email address on file |
| 13612700 | Name on file | Email address on file |
| 13503895 | Name on file | Email address on file |
| 13854128 | Name on file | Email address on file |
| 14468500 | Name on file | Email address on file |
| 13596576 | Name on file | Email address on file |
| 16850588 | Name on file | Email address on file |
| 14240689 | Name on file | Email address on file |
| 14507680 | Name on file | Email address on file |
| 14642321 | Name on file | Email address on file |
| 13401206 | Name on file | Email address on file |
| 13303695 | Name on file | Email address on file |
| 13906994 | Name on file | Email address on file |
| 13954281 | Name on file | Email address on file |
| 13388593 | Name on file | Email address on file |
| 13294066 | Name on file | Email address on file |
| 13227370 | Name on file | Email address on file |
| 13387638 | Name on file | Email address on file |
| 13656242 | Name on file | Email address on file |
| 13274862 | Name on file | Email address on file |
| 14072172 | Name on file | Email address on file |
| 13644901 | Name on file | Email address on file |
| 13251248 | Name on file | Email address on file |
| 14583666 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13157416 | Name on file | Email address on file |
| 13498540 | Name on file | Email address on file |
| 14230761 | Name on file | Email address on file |
| 14545838 | Name on file | Email address on file |
| 13695706 | Name on file | Email address on file |
| 13404508 | Name on file | Email address on file |
| 13863896 | Name on file | Email address on file |
| 13687376 | Name on file | Email address on file |
| 16861512 | Name on file | Email address on file |
| 14308779 | Name on file | Email address on file |
| 14322147 | Name on file | Email address on file |
| 13878678 | Name on file | Email address on file |
| 14551768 | Name on file | Email address on file |
| 13686027 | Name on file | Email address on file |
| 14624502 | Name on file | Email address on file |
| 13462432 | Name on file | Email address on file |
| 13557501 | Name on file | Email address on file |
| 13694457 | Name on file | Email address on file |
| 14091556 | Name on file | Email address on file |
| 14496359 | Name on file | Email address on file |
| 14555262 | Name on file | Email address on file |
| 13858366 | Name on file | Email address on file |
| 14657459 | Name on file | Email address on file |
| 14658100 | Name on file | Email address on file |
| 14658100 | Name on file | Email address on file |
| 13671960 | Name on file | Email address on file |
| 14287366 | Name on file | Email address on file |
| 13894223 | Name on file | Email address on file |
| 14559470 | Name on file | Email address on file |
| 14559470 | Name on file | Email address on file |
| 13470637 | Name on file | Email address on file |
| 13852257 | Name on file | Email address on file |
| 13546523 | Name on file | Email address on file |
| 14199507 | Name on file | Email address on file |
| 13188748 | Name on file | Email address on file |
| 14207791 | Name on file | Email address on file |
| 13671019 | Name on file | Email address on file |
| 13373028 | Name on file | Email address on file |
| 13394122 | Name on file | Email address on file |
| 14459559 | Name on file | Email address on file |
| 13507127 | Name on file | Email address on file |
| 16847811 | Name on file | Email address on file |
| 13354233 | Name on file | Email address on file |
| 14325608 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14601745 | Name on file | Email address on file |
| 14601745 | Name on file | Email address on file |
| 13294201 | Name on file | Email address on file |
| 14293362 | Name on file | Email address on file |
| 13188254 | Name on file | Email address on file |
| 13565441 | Name on file | Email address on file |
| 14059771 | Name on file | Email address on file |
| 14531562 | Name on file | Email address on file |
| 14452763 | Name on file | Email address on file |
| 14247078 | Name on file | Email address on file |
| 14074205 | Name on file | Email address on file |
| 13784273 | Name on file | Email address on file |
| 13492899 | Name on file | Email address on file |
| 13412113 | Name on file | Email address on file |
| 14486019 | Name on file | Email address on file |
| 15075785 | Name on file | Email address on file |
| 14950282 | Name on file | Email address on file |
| 15093210 | Name on file | Email address on file |
| 14669515 | Name on file | Email address on file |
| 12649995 | Name on file | Email address on file |
| 18280768 | Name on file | Email address on file |
| 19008071 | Name on file | Email address on file |
| 18328350 | Name on file | Email address on file |
| 14902455 | Name on file | Email address on file |
| 13248791 | Name on file | Email address on file |
| 15029233 | Name on file | Email address on file |
| 14188037 | Name on file | Email address on file |
| 18332035 | Name on file | Email address on file |
| 10544747 | Name on file | Email address on file |
| 15095316 | Name on file | Email address on file |
| 15074544 | Name on file | Email address on file |
| 13467887 | Name on file | Email address on file |
| 18251136 | Name on file | Email address on file |
| 18938575 | Name on file | Email address on file |
| 18958954 | Name on file | Email address on file |
| 14596603 | Name on file | Email address on file |
| 15281556 | Name on file | Email address on file |
| 13260888 | Name on file | Email address on file |
| 14491771 | Name on file | Email address on file |
| 13610730 | Name on file | Email address on file |
| 16848119 | Name on file | Email address on file |
| 14195335 | Name on file | Email address on file |
| 13354056 | Name on file | Email address on file |
| 13716290 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14316364 | Name on file | Email address on file |
| 13679561 | Name on file | Email address on file |
| 13283106 | Name on file | Email address on file |
| 14177044 | Name on file | Email address on file |
| 14607538 | Name on file | Email address on file |
| 13599910 | Name on file | Email address on file |
| 14622682 | Name on file | Email address on file |
| 14622682 | Name on file | Email address on file |
| 14097412 | Name on file | Email address on file |
| 13376689 | Name on file | Email address on file |
| 13967245 | Name on file | Email address on file |
| 13962791 | Name on file | Email address on file |
| 14415651 | Name on file | Email address on file |
| 14480097 | Name on file | Email address on file |
| 14611763 | Name on file | Email address on file |
| 13820683 | Name on file | Email address on file |
| 13735421 | Name on file | Email address on file |
| 13206053 | Name on file | Email address on file |
| 13637703 | Name on file | Email address on file |
| 14118839 | Name on file | Email address on file |
| 14027450 | Name on file | Email address on file |
| 13544748 | Name on file | Email address on file |
| 13720667 | Name on file | Email address on file |
| 15290084 | Name on file | Email address on file |
| 13513821 | Name on file | Email address on file |
| 13664677 | Name on file | Email address on file |
| 13714299 | Name on file | Email address on file |
| 13293998 | Name on file | Email address on file |
| 14056104 | Name on file | Email address on file |
| 15118273 | Name on file | Email address on file |
| 18320974 | Name on file | Email address on file |
| 18282869 | Name on file | Email address on file |
| 15116697 | Name on file | Email address on file |
| 14026092 | Name on file | Email address on file |
| 13807736 | Name on file | Email address on file |
| 14128970 | Name on file | Email address on file |
| 18252526 | Name on file | Email address on file |
| 15092369 | Name on file | Email address on file |
| 14498450 | Name on file | Email address on file |
| 13215584 | Name on file | Email address on file |
| 13987073 | Name on file | Email address on file |
| 13682017 | Name on file | Email address on file |
| 13904965 | Name on file | Email address on file |
| 15288276 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15288276 | Name on file | Email address on file |
| 14593079 | Name on file | Email address on file |
| 13523711 | Name on file | Email address on file |
| 22154348 | Name on file | Email address on file |
| 13020263 | Name on file | Email address on file |
| 13824762 | Name on file | Email address on file |
| 15285253 | Name on file | Email address on file |
| 13318688 | Name on file | Email address on file |
| 14098047 | Name on file | Email address on file |
| 13647334 | Name on file | Email address on file |
| 13709754 | Name on file | Email address on file |
| 14143763 | Name on file | Email address on file |
| 15381894 | Name on file | Email address on file |
| 14591345 | Name on file | Email address on file |
| 13321663 | Name on file | Email address on file |
| 14631417 | Name on file | Email address on file |
| 14631417 | Name on file | Email address on file |
| 14689164 | Name on file | Email address on file |
| 13915699 | Name on file | Email address on file |
| 13432917 | Name on file | Email address on file |
| 14307190 | Name on file | Email address on file |
| 15283195 | Name on file | Email address on file |
| 13503296 | Name on file | Email address on file |
| 14666192 | Name on file | Email address on file |
| 14666192 | Name on file | Email address on file |
| 13386350 | Name on file | Email address on file |
| 13913267 | Name on file | Email address on file |
| 14230494 | Name on file | Email address on file |
| 13548832 | Name on file | Email address on file |
| 14147044 | Name on file | Email address on file |
| 13718873 | Name on file | Email address on file |
| 13907125 | Name on file | Email address on file |
| 13793725 | Name on file | Email address on file |
| 13924522 | Name on file | Email address on file |
| 18271017 | Name on file | Email address on file |
| 15088758 | Name on file | Email address on file |
| 14090179 | Name on file | Email address on file |
| 13188877 | Name on file | Email address on file |
| 18965382 | Name on file | Email address on file |
| 13282548 | Name on file | Email address on file |
| 14642990 | Name on file | Email address on file |
| 10596756 | Name on file | Email address on file |
| 14933491 | Name on file | Email address on file |
| 14993512 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18251152 | Name on file | Email address on file |
| 13630692 | Name on file | Email address on file |
| 15211231 | Name on file | Email address on file |
| 15233420 | Name on file | Email address on file |
| 15279555 | Name on file | Email address on file |
| 14457482 | Name on file | Email address on file |
| 14677649 | Name on file | Email address on file |
| 13697965 | Name on file | Email address on file |
| 13726743 | Name on file | Email address on file |
| 18965948 | Name on file | Email address on file |
| 14553523 | Name on file | Email address on file |
| 14624427 | Name on file | Email address on file |
| 14624427 | Name on file | Email address on file |
| 13500464 | Name on file | Email address on file |
| 16867493 | Name on file | Email address on file |
| 14108558 | Name on file | Email address on file |
| 13268105 | Name on file | Email address on file |
| 14122692 | Name on file | Email address on file |
| 13832384 | Name on file | Email address on file |
| 13385563 | Name on file | Email address on file |
| 14171718 | Name on file | Email address on file |
| 13505184 | Name on file | Email address on file |
| 13568405 | Name on file | Email address on file |
| 13820146 | Name on file | Email address on file |
| 16854286 | Name on file | Email address on file |
| 13464418 | Name on file | Email address on file |
| 18294985 | Name on file | Email address on file |
| 18317704 | Name on file | Email address on file |
| 18256882 | Name on file | Email address on file |
| 18303388 | Name on file | Email address on file |
| 13512780 | Name on file | Email address on file |
| 13187938 | Name on file | Email address on file |
| 15268372 | Name on file | Email address on file |
| 15023633 | Name on file | Email address on file |
| 15193717 | Name on file | Email address on file |
| 18946364 | Name on file | Email address on file |
| 13674860 | Name on file | Email address on file |
| 13603557 | Name on file | Email address on file |
| 14615641 | Name on file | Email address on file |
| 14615641 | Name on file | Email address on file |
| 18963931 | Name on file | Email address on file |
| 15106803 | Name on file | Email address on file |
| 18244832 | Name on file | Email address on file |
| 14618208 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14019097 | Name on file | Email address on file |
| 15378887 | Name on file | Email address on file |
| 14583135 | Name on file | Email address on file |
| 18306751 | Name on file | Email address on file |
| 13404868 | Name on file | Email address on file |
| 15041482 | Name on file | Email address on file |
| 13775511 | Name on file | Email address on file |
| 14653465 | Name on file | Email address on file |
| 18255474 | Name on file | Email address on file |
| 18282454 | Name on file | Email address on file |
| 14401926 | Name on file | Email address on file |
| 13703714 | Name on file | Email address on file |
| 14386070 | Name on file | Email address on file |
| 14989030 | Name on file | Email address on file |
| 15252839 | Name on file | Email address on file |
| 14927379 | Name on file | Email address on file |
| 15213651 | Name on file | Email address on file |
| 18937561 | Name on file | Email address on file |
| 14924762 | Name on file | Email address on file |
| 13629828 | Name on file | Email address on file |
| 15387789 | Name on file | Email address on file |
| 22157861 | Name on file | Email address on file |
| 18981297 | Name on file | Email address on file |
| 13758056 | Name on file | Email address on file |
| 14321573 | Name on file | Email address on file |
| 18990565 | Name on file | Email address on file |
| 15244885 | Name on file | Email address on file |
| 13019696 | Name on file | Email address on file |
| 13399443 | Name on file | Email address on file |
| 19018841 | Name on file | Email address on file |
| 15411525 | Name on file | Email address on file |
| 18941184 | Name on file | Email address on file |
| 13906158 | Name on file | Email address on file |
| 14188340 | Name on file | Email address on file |
| 14548510 | Name on file | Email address on file |
| 13605694 | Name on file | Email address on file |
| 13363347 | Name on file | Email address on file |
| 14404643 | Name on file | Email address on file |
| 14553259 | Name on file | Email address on file |
| 13571497 | Name on file | Email address on file |
| 14539519 | Name on file | Email address on file |
| 13805256 | Name on file | Email address on file |
| 14161007 | Name on file | Email address on file |
| 13737334 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14347710 | Name on file | Email address on file |
| 14549353 | Name on file | Email address on file |
| 13750509 | Name on file | Email address on file |
| 13914760 | Name on file | Email address on file |
| 14621660 | Name on file | Email address on file |
| 14621660 | Name on file | Email address on file |
| 14605326 | Name on file | Email address on file |
| 14194925 | Name on file | Email address on file |
| 13265561 | Name on file | Email address on file |
| 14590369 | Name on file | Email address on file |
| 14590369 | Name on file | Email address on file |
| 13812685 | Name on file | Email address on file |
| 13871585 | Name on file | Email address on file |
| 13216923 | Name on file | Email address on file |
| 13485634 | Name on file | Email address on file |
| 13196570 | Name on file | Email address on file |
| 14593581 | Name on file | Email address on file |
| 14518183 | Name on file | Email address on file |
| 14541872 | Name on file | Email address on file |
| 14034912 | Name on file | Email address on file |
| 14056250 | Name on file | Email address on file |
| 14117388 | Name on file | Email address on file |
| 14244111 | Name on file | Email address on file |
| 13671896 | Name on file | Email address on file |
| 14673279 | Name on file | Email address on file |
| 14523225 | Name on file | Email address on file |
| 13421757 | Name on file | Email address on file |
| 13852715 | Name on file | Email address on file |
| 13875147 | Name on file | Email address on file |
| 14656746 | Name on file | Email address on file |
| 14656746 | Name on file | Email address on file |
| 13792252 | Name on file | Email address on file |
| 14159774 | Name on file | Email address on file |
| 13771467 | Name on file | Email address on file |
| 13612240 | Name on file | Email address on file |
| 13276493 | Name on file | Email address on file |
| 14642059 | Name on file | Email address on file |
| 14628182 | Name on file | Email address on file |
| 14623863 | Name on file | Email address on file |
| 13261445 | Name on file | Email address on file |
| 13778988 | Name on file | Email address on file |
| 14147900 | Name on file | Email address on file |
| 14463741 | Name on file | Email address on file |
| 14554678 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14540200 | Name on file | Email address on file |
| 13883845 | Name on file | Email address on file |
| 14547166 | Name on file | Email address on file |
| 14350254 | Name on file | Email address on file |
| 14586150 | Name on file | Email address on file |
| 13283191 | Name on file | Email address on file |
| 14508467 | Name on file | Email address on file |
| 14250608 | Name on file | Email address on file |
| 14251450 | Name on file | Email address on file |
| 14634081 | Name on file | Email address on file |
| 13332274 | Name on file | Email address on file |
| 14671559 | Name on file | Email address on file |
| 14671559 | Name on file | Email address on file |
| 13968009 | Name on file | Email address on file |
| 13838879 | Name on file | Email address on file |
| 13371216 | Name on file | Email address on file |
| 13241392 | Name on file | Email address on file |
| 14097258 | Name on file | Email address on file |
| 14967813 | Name on file | Email address on file |
| 14234649 | Name on file | Email address on file |
| 14612020 | Name on file | Email address on file |
| 13440322 | Name on file | Email address on file |
| 14543916 | Name on file | Email address on file |
| 14653852 | Name on file | Email address on file |
| 14653852 | Name on file | Email address on file |
| 13615961 | Name on file | Email address on file |
| 13495458 | Name on file | Email address on file |
| 14091584 | Name on file | Email address on file |
| 13425135 | Name on file | Email address on file |
| 14122859 | Name on file | Email address on file |
| 14265977 | Name on file | Email address on file |
| 14485305 | Name on file | Email address on file |
| 14514000 | Name on file | Email address on file |
| 13346047 | Name on file | Email address on file |
| 13515491 | Name on file | Email address on file |
| 13260229 | Name on file | Email address on file |
| 14263974 | Name on file | Email address on file |
| 14592502 | Name on file | Email address on file |
| 14659470 | Name on file | Email address on file |
| 14659470 | Name on file | Email address on file |
| 13285319 | Name on file | Email address on file |
| 14292818 | Name on file | Email address on file |
| 14625015 | Name on file | Email address on file |
| 14625015 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14469433 | Name on file | Email address on file |
| 15379632 | Name on file | Email address on file |
| 14683414 | Name on file | Email address on file |
| 14551821 | Name on file | Email address on file |
| 14004462 | Name on file | Email address on file |
| 13344342 | Name on file | Email address on file |
| 14530382 | Name on file | Email address on file |
| 14552582 | Name on file | Email address on file |
| 13856661 | Name on file | Email address on file |
| 13770948 | Name on file | Email address on file |
| 14658264 | Name on file | Email address on file |
| 13623799 | Name on file | Email address on file |
| 14587674 | Name on file | Email address on file |
| 14587674 | Name on file | Email address on file |
| 14647735 | Name on file | Email address on file |
| 13179173 | Name on file | Email address on file |
| 14601343 | Name on file | Email address on file |
| 14551251 | Name on file | Email address on file |
| 14637485 | Name on file | Email address on file |
| 13769941 | Name on file | Email address on file |
| 13576215 | Name on file | Email address on file |
| 14667751 | Name on file | Email address on file |
| 14667751 | Name on file | Email address on file |
| 14548182 | Name on file | Email address on file |
| 14556121 | Name on file | Email address on file |
| 14552055 | Name on file | Email address on file |
| 13719877 | Name on file | Email address on file |
| 14659238 | Name on file | Email address on file |
| 14659238 | Name on file | Email address on file |
| 14561289 | Name on file | Email address on file |
| 13198218 | Name on file | Email address on file |
| 14167373 | Name on file | Email address on file |
| 14380682 | Name on file | Email address on file |
| 14004175 | Name on file | Email address on file |
| 13167607 | Name on file | Email address on file |
| 14130952 | Name on file | Email address on file |
| 14653921 | Name on file | Email address on file |
| 13541726 | Name on file | Email address on file |
| 13419905 | Name on file | Email address on file |
| 14187428 | Name on file | Email address on file |
| 13354762 | Name on file | Email address on file |
| 14554889 | Name on file | Email address on file |
| 13911265 | Name on file | Email address on file |
| 13649323 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13285295 | Name on file | Email address on file |
| 14151121 | Name on file | Email address on file |
| 13630118 | Name on file | Email address on file |
| 14318449 | Name on file | Email address on file |
| 13645851 | Name on file | Email address on file |
| 14548710 | Name on file | Email address on file |
| 14648654 | Name on file | Email address on file |
| 14641042 | Name on file | Email address on file |
| 13576795 | Name on file | Email address on file |
| 13809958 | Name on file | Email address on file |
| 14684624 | Name on file | Email address on file |
| 14638624 | Name on file | Email address on file |
| 13198260 | Name on file | Email address on file |
| 13835275 | Name on file | Email address on file |
| 14626342 | Name on file | Email address on file |
| 20821234 | Name on file | Email address on file |
| 18249473 | Name on file | Email address on file |
| 19004399 | Name on file | Email address on file |
| 20646222 | Name on file | Email address on file |
| 19003384 | Name on file | Email address on file |
| 18295383 | Name on file | Email address on file |
| 18279926 | Name on file | Email address on file |
| 18238772 | Name on file | Email address on file |
| 18263033 | Name on file | Email address on file |
| 19006097 | Name on file | Email address on file |
| 18262869 | Name on file | Email address on file |
| 19023251 | Name on file | Email address on file |
| 19000773 | Name on file | Email address on file |
| 19009222 | Name on file | Email address on file |
| 18266492 | Name on file | Email address on file |
| 18241917 | Name on file | Email address on file |
| 18286227 | Name on file | Email address on file |
| 19006875 | Name on file | Email address on file |
| 19006794 | Name on file | Email address on file |
| 18977428 | Name on file | Email address on file |
| 19016281 | Name on file | Email address on file |
| 18991253 | Name on file | Email address on file |
| 19023903 | Name on file | Email address on file |
| 18294983 | Name on file | Email address on file |
| 18274930 | Name on file | Email address on file |
| 18277000 | Name on file | Email address on file |
| 18332379 | Name on file | Email address on file |
| 19025308 | Name on file | Email address on file |
| 18260319 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18250688 | Name on file | Email address on file |
| 18264696 | Name on file | Email address on file |
| 18302726 | Name on file | Email address on file |
| 19003301 | Name on file | Email address on file |
| 18978271 | Name on file | Email address on file |
| 19174612 | Name on file | Email address on file |
| 19005376 | Name on file | Email address on file |
| 18993053 | Name on file | Email address on file |
| 14524964 | Name on file | Email address on file |
| 19018089 | Name on file | Email address on file |
| 18966183 | Name on file | Email address on file |
| 18273862 | Name on file | Email address on file |
| 18967371 | Name on file | Email address on file |
| 19019947 | Name on file | Email address on file |
| 22142387 | Name on file | Email address on file |
| 18298003 | Name on file | Email address on file |
| 18973515 | Name on file | Email address on file |
| 18985194 | Name on file | Email address on file |
| 22120373 | Name on file | Email address on file |
| 19028997 | Name on file | Email address on file |
| 19006242 | Name on file | Email address on file |
| 18322386 | Name on file | Email address on file |
| 18980416 | Name on file | Email address on file |
| 19003060 | Name on file | Email address on file |
| 14498198 | Name on file | Email address on file |
| 14210791 | Name on file | Email address on file |
| 20642912 | Name on file | Email address on file |
| 18302972 | Name on file | Email address on file |
| 13179082 | Name on file | Email address on file |
| 14498721 | Name on file | Email address on file |
| 18954096 | Name on file | Email address on file |
| 19028050 | Name on file | Email address on file |
| 13563247 | Name on file | Email address on file |
| 15282984 | Name on file | Email address on file |
| 18264219 | Name on file | Email address on file |
| 18305965 | Name on file | Email address on file |
| 15126189 | Name on file | Email address on file |
| 22103342 | Name on file | Email address on file |
| 14068819 | Name on file | Email address on file |
| 18303604 | Name on file | Email address on file |
| 13169480 | Name on file | Email address on file |
| 18326156 | Name on file | Email address on file |
| 13843041 | Name on file | Email address on file |
| 14325161 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15054913 | Name on file | Email address on file |
| 14049502 | Name on file | Email address on file |
| 18962338 | Name on file | Email address on file |
| 18991323 | Name on file | Email address on file |
| 18986872 | Name on file | Email address on file |
| 13977371 | Name on file | Email address on file |
| 14232279 | Name on file | Email address on file |
| 13947594 | Name on file | Email address on file |
| 13577933 | Name on file | Email address on file |
| 14467660 | Name on file | Email address on file |
| 14473156 | Name on file | Email address on file |
| 14219821 | Name on file | Email address on file |
| 14372480 | Name on file | Email address on file |
| 14588446 | Name on file | Email address on file |
| 14672097 | Name on file | Email address on file |
| 14202416 | Name on file | Email address on file |
| 15043808 | Name on file | Email address on file |
| 15043808 | Name on file | Email address on file |
| 13758112 | Name on file | Email address on file |
| 13683487 | Name on file | Email address on file |
| 13189216 | Name on file | Email address on file |
| 13156458 | Name on file | Email address on file |
| 14504075 | Name on file | Email address on file |
| 14185858 | Name on file | Email address on file |
| 13933000 | Name on file | Email address on file |
| 13420747 | Name on file | Email address on file |
| 13823253 | Name on file | Email address on file |
| 13270660 | Name on file | Email address on file |
| 14622641 | Name on file | Email address on file |
| 13354248 | Name on file | Email address on file |
| 19007169 | Name on file | Email address on file |
| 15169147 | Name on file | Email address on file |
| 13818620 | Name on file | Email address on file |
| 13629143 | Name on file | Email address on file |
| 15367239 | Name on file | Email address on file |
| 14005326 | Name on file | Email address on file |
| 14327434 | Name on file | Email address on file |
| 13407249 | Name on file | Email address on file |
| 13143335 | Name on file | Email address on file |
| 13568013 | Name on file | Email address on file |
| 13593909 | Name on file | Email address on file |
| 13909133 | Name on file | Email address on file |
| 14466641 | Name on file | Email address on file |
| 14964784 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13522567 | Name on file | Email address on file |
| 14498085 | Name on file | Email address on file |
| 14379194 | Name on file | Email address on file |
| 14401152 | Name on file | Email address on file |
| 16849605 | Name on file | Email address on file |
| 13195426 | Name on file | Email address on file |
| 13400514 | Name on file | Email address on file |
| 14296748 | Name on file | Email address on file |
| 14002667 | Name on file | Email address on file |
| 13542517 | Name on file | Email address on file |
| 14471563 | Name on file | Email address on file |
| 13792866 | Name on file | Email address on file |
| 14294417 | Name on file | Email address on file |
| 14217742 | Name on file | Email address on file |
| 13863633 | Name on file | Email address on file |
| 13863027 | Name on file | Email address on file |
| 13404956 | Name on file | Email address on file |
| 14164101 | Name on file | Email address on file |
| 13955796 | Name on file | Email address on file |
| 13383225 | Name on file | Email address on file |
| 14114972 | Name on file | Email address on file |
| 14358724 | Name on file | Email address on file |
| 13458004 | Name on file | Email address on file |
| 13965687 | Name on file | Email address on file |
| 13415218 | Name on file | Email address on file |
| 13295807 | Name on file | Email address on file |
| 13610640 | Name on file | Email address on file |
| 14323110 | Name on file | Email address on file |
| 14581426 | Name on file | Email address on file |
| 13967658 | Name on file | Email address on file |
| 14355343 | Name on file | Email address on file |
| 13348105 | Name on file | Email address on file |
| 14333260 | Name on file | Email address on file |
| 13500028 | Name on file | Email address on file |
| 13755353 | Name on file | Email address on file |
| 14912472 | Name on file | Email address on file |
| 13525453 | Name on file | Email address on file |
| 13858907 | Name on file | Email address on file |
| 14582482 | Name on file | Email address on file |
| 14582482 | Name on file | Email address on file |
| 14017390 | Name on file | Email address on file |
| 13633338 | Name on file | Email address on file |
| 13377066 | Name on file | Email address on file |
| 13953841 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285918 | Name on file | Email address on file |
| 15285918 | Name on file | Email address on file |
| 13608490 | Name on file | Email address on file |
| 13233864 | Name on file | Email address on file |
| 14661656 | Name on file | Email address on file |
| 13385115 | Name on file | Email address on file |
| 13693588 | Name on file | Email address on file |
| 13591986 | Name on file | Email address on file |
| 14420135 | Name on file | Email address on file |
| 13585227 | Name on file | Email address on file |
| 14159526 | Name on file | Email address on file |
| 14547180 | Name on file | Email address on file |
| 13367363 | Name on file | Email address on file |
| 13818000 | Name on file | Email address on file |
| 13288012 | Name on file | Email address on file |
| 13535691 | Name on file | Email address on file |
| 13784078 | Name on file | Email address on file |
| 16864183 | Name on file | Email address on file |
| 13933267 | Name on file | Email address on file |
| 14246449 | Name on file | Email address on file |
| 14231670 | Name on file | Email address on file |
| 15375128 | Name on file | Email address on file |
| 13778302 | Name on file | Email address on file |
| 13622613 | Name on file | Email address on file |
| 13270435 | Name on file | Email address on file |
| 13581616 | Name on file | Email address on file |
| 14369944 | Name on file | Email address on file |
| 13702411 | Name on file | Email address on file |
| 14550756 | Name on file | Email address on file |
| 14364634 | Name on file | Email address on file |
| 15104779 | Name on file | Email address on file |
| 13751643 | Name on file | Email address on file |
| 13860426 | Name on file | Email address on file |
| 13690942 | Name on file | Email address on file |
| 14422187 | Name on file | Email address on file |
| 14633116 | Name on file | Email address on file |
| 14633116 | Name on file | Email address on file |
| 13519069 | Name on file | Email address on file |
| 14683388 | Name on file | Email address on file |
| 13521945 | Name on file | Email address on file |
| 13660315 | Name on file | Email address on file |
| 13191695 | Name on file | Email address on file |
| 13745839 | Name on file | Email address on file |
| 13723721 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14670477 | Name on file | Email address on file |
| 13985082 | Name on file | Email address on file |
| 16852256 | Name on file | Email address on file |
| 14199600 | Name on file | Email address on file |
| 14465405 | Name on file | Email address on file |
| 14646437 | Name on file | Email address on file |
| 13355523 | Name on file | Email address on file |
| 13326393 | Name on file | Email address on file |
| 14166087 | Name on file | Email address on file |
| 13640309 | Name on file | Email address on file |
| 13828671 | Name on file | Email address on file |
| 13716228 | Name on file | Email address on file |
| 13556709 | Name on file | Email address on file |
| 13631363 | Name on file | Email address on file |
| 13946582 | Name on file | Email address on file |
| 13237780 | Name on file | Email address on file |
| 14139927 | Name on file | Email address on file |
| 15275595 | Name on file | Email address on file |
| 13848181 | Name on file | Email address on file |
| 13637901 | Name on file | Email address on file |
| 13178194 | Name on file | Email address on file |
| 15081443 | Name on file | Email address on file |
| 15107780 | Name on file | Email address on file |
| 13265486 | Name on file | Email address on file |
| 13620301 | Name on file | Email address on file |
| 13823353 | Name on file | Email address on file |
| 15063254 | Name on file | Email address on file |
| 15276389 | Name on file | Email address on file |
| 15283727 | Name on file | Email address on file |
| 13268092 | Name on file | Email address on file |
| 14470521 | Name on file | Email address on file |
| 13725139 | Name on file | Email address on file |
| 13377421 | Name on file | Email address on file |
| 13551746 | Name on file | Email address on file |
| 13630359 | Name on file | Email address on file |
| 13282190 | Name on file | Email address on file |
| 14289115 | Name on file | Email address on file |
| 14056255 | Name on file | Email address on file |
| 14429941 | Name on file | Email address on file |
| 13694080 | Name on file | Email address on file |
| 13149747 | Name on file | Email address on file |
| 13149747 | Name on file | Email address on file |
| 14392429 | Name on file | Email address on file |
| 14073444 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13921503 | Name on file | Email address on file |
| 14079646 | Name on file | Email address on file |
| 13929291 | Name on file | Email address on file |
| 13847088 | Name on file | Email address on file |
| 13610571 | Name on file | Email address on file |
| 15091503 | Name on file | Email address on file |
| 15091503 | Name on file | Email address on file |
| 14612387 | Name on file | Email address on file |
| 14455730 | Name on file | Email address on file |
| 13854615 | Name on file | Email address on file |
| 13178714 | Name on file | Email address on file |
| 14675888 | Name on file | Email address on file |
| 15109624 | Name on file | Email address on file |
| 14357882 | Name on file | Email address on file |
| 13678433 | Name on file | Email address on file |
| 14484087 | Name on file | Email address on file |
| 15287069 | Name on file | Email address on file |
| 15287069 | Name on file | Email address on file |
| 13344282 | Name on file | Email address on file |
| 14666563 | Name on file | Email address on file |
| 14666563 | Name on file | Email address on file |
| 13162262 | Name on file | Email address on file |
| 14304661 | Name on file | Email address on file |
| 14425092 | Name on file | Email address on file |
| 14465585 | Name on file | Email address on file |
| 14432386 | Name on file | Email address on file |
| 13946209 | Name on file | Email address on file |
| 14164641 | Name on file | Email address on file |
| 14960095 | Name on file | Email address on file |
| 14271971 | Name on file | Email address on file |
| 15273082 | Name on file | Email address on file |
| 14668583 | Name on file | Email address on file |
| 14089490 | Name on file | Email address on file |
| 13836149 | Name on file | Email address on file |
| 13799193 | Name on file | Email address on file |
| 13671246 | Name on file | Email address on file |
| 13983931 | Name on file | Email address on file |
| 13754752 | Name on file | Email address on file |
| 14295674 | Name on file | Email address on file |
| 14394781 | Name on file | Email address on file |
| 14625240 | Name on file | Email address on file |
| 13944693 | Name on file | Email address on file |
| 13681914 | Name on file | Email address on file |
| 14285657 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13450651 | Name on file | Email address on file |
| 13140081 | Name on file | Email address on file |
| 13844814 | Name on file | Email address on file |
| 13504437 | Name on file | Email address on file |
| 15283152 | Name on file | Email address on file |
| 15283152 | Name on file | Email address on file |
| 14474804 | Name on file | Email address on file |
| 14547548 | Name on file | Email address on file |
| 13401270 | Name on file | Email address on file |
| 16849525 | Name on file | Email address on file |
| 14261037 | Name on file | Email address on file |
| 14506378 | Name on file | Email address on file |
| 14304867 | Name on file | Email address on file |
| 13778357 | Name on file | Email address on file |
| 16848654 | Name on file | Email address on file |
| 13645575 | Name on file | Email address on file |
| 13270997 | Name on file | Email address on file |
| 14098996 | Name on file | Email address on file |
| 14631889 | Name on file | Email address on file |
| 14521797 | Name on file | Email address on file |
| 14507490 | Name on file | Email address on file |
| 16864760 | Name on file | Email address on file |
| 13603337 | Name on file | Email address on file |
| 13386868 | Name on file | Email address on file |
| 13390199 | Name on file | Email address on file |
| 14622462 | Name on file | Email address on file |
| 14341537 | Name on file | Email address on file |
| 14062237 | Name on file | Email address on file |
| 13498186 | Name on file | Email address on file |
| 14324294 | Name on file | Email address on file |
| 13345163 | Name on file | Email address on file |
| 14306762 | Name on file | Email address on file |
| 13937082 | Name on file | Email address on file |
| 14010934 | Name on file | Email address on file |
| 13315800 | Name on file | Email address on file |
| 13148069 | Name on file | Email address on file |
| 14546050 | Name on file | Email address on file |
| 13559085 | Name on file | Email address on file |
| 13224423 | Name on file | Email address on file |
| 15277641 | Name on file | Email address on file |
| 13969419 | Name on file | Email address on file |
| 15181616 | Name on file | Email address on file |
| 14474086 | Name on file | Email address on file |
| 15208769 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13598806 | Name on file | Email address on file |
| 14558759 | Name on file | Email address on file |
| 13353799 | Name on file | Email address on file |
| 14009810 | Name on file | Email address on file |
| 13818632 | Name on file | Email address on file |
| 13977169 | Name on file | Email address on file |
| 13731586 | Name on file | Email address on file |
| 14089505 | Name on file | Email address on file |
| 14044992 | Name on file | Email address on file |
| 14440196 | Name on file | Email address on file |
| 14198623 | Name on file | Email address on file |
| 13375037 | Name on file | Email address on file |
| 13189651 | Name on file | Email address on file |
| 13632532 | Name on file | Email address on file |
| 13657785 | Name on file | Email address on file |
| 14077179 | Name on file | Email address on file |
| 13362412 | Name on file | Email address on file |
| 13505481 | Name on file | Email address on file |
| 13780974 | Name on file | Email address on file |
| 13366017 | Name on file | Email address on file |
| 16851420 | Name on file | Email address on file |
| 15217945 | Name on file | Email address on file |
| 14282245 | Name on file | Email address on file |
| 14338698 | Name on file | Email address on file |
| 14542211 | Name on file | Email address on file |
| 14136861 | Name on file | Email address on file |
| 16849150 | Name on file | Email address on file |
| 14003442 | Name on file | Email address on file |
| 14977382 | Name on file | Email address on file |
| 13614321 | Name on file | Email address on file |
| 15264385 | Name on file | Email address on file |
| 15230163 | Name on file | Email address on file |
| 14560057 | Name on file | Email address on file |
| 13578069 | Name on file | Email address on file |
| 13969315 | Name on file | Email address on file |
| 14509930 | Name on file | Email address on file |
| 14533748 | Name on file | Email address on file |
| 14430134 | Name on file | Email address on file |
| 13503926 | Name on file | Email address on file |
| 14233275 | Name on file | Email address on file |
| 14554035 | Name on file | Email address on file |
| 13928514 | Name on file | Email address on file |
| 13738913 | Name on file | Email address on file |
| 13350817 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16865989 | Name on file | Email address on file |
| 13202953 | Name on file | Email address on file |
| 14624705 | Name on file | Email address on file |
| 16853373 | Name on file | Email address on file |
| 14449092 | Name on file | Email address on file |
| 14444923 | Name on file | Email address on file |
| 14345016 | Name on file | Email address on file |
| 14225181 | Name on file | Email address on file |
| 13674620 | Name on file | Email address on file |
| 14380599 | Name on file | Email address on file |
| 14076539 | Name on file | Email address on file |
| 14039464 | Name on file | Email address on file |
| 14605570 | Name on file | Email address on file |
| 16864258 | Name on file | Email address on file |
| 14635752 | Name on file | Email address on file |
| 13445033 | Name on file | Email address on file |
| 13395769 | Name on file | Email address on file |
| 13621526 | Name on file | Email address on file |
| 13556019 | Name on file | Email address on file |
| 14350441 | Name on file | Email address on file |
| 13856189 | Name on file | Email address on file |
| 14554194 | Name on file | Email address on file |
| 13454920 | Name on file | Email address on file |
| 14506977 | Name on file | Email address on file |
| 13424568 | Name on file | Email address on file |
| 14636878 | Name on file | Email address on file |
| 14636878 | Name on file | Email address on file |
| 14463179 | Name on file | Email address on file |
| 16863963 | Name on file | Email address on file |
| 13598631 | Name on file | Email address on file |
| 15279556 | Name on file | Email address on file |
| 13657939 | Name on file | Email address on file |
| 13739445 | Name on file | Email address on file |
| 13255716 | Name on file | Email address on file |
| 14662353 | Name on file | Email address on file |
| 13563817 | Name on file | Email address on file |
| 13436547 | Name on file | Email address on file |
| 14377099 | Name on file | Email address on file |
| 13869326 | Name on file | Email address on file |
| 14176255 | Name on file | Email address on file |
| 13532683 | Name on file | Email address on file |
| 14364120 | Name on file | Email address on file |
| 14393440 | Name on file | Email address on file |
| 13561024 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13992072 | Name on file | Email address on file |
| 13604142 | Name on file | Email address on file |
| 14545957 | Name on file | Email address on file |
| 13304255 | Name on file | Email address on file |
| 13178949 | Name on file | Email address on file |
| 13334746 | Name on file | Email address on file |
| 13417093 | Name on file | Email address on file |
| 13665696 | Name on file | Email address on file |
| 13186445 | Name on file | Email address on file |
| 13359129 | Name on file | Email address on file |
| 13270505 | Name on file | Email address on file |
| 14306433 | Name on file | Email address on file |
| 14306433 | Name on file | Email address on file |
| 13970474 | Name on file | Email address on file |
| 13325658 | Name on file | Email address on file |
| 15389019 | Name on file | Email address on file |
| 14345251 | Name on file | Email address on file |
| 13532659 | Name on file | Email address on file |
| 13886388 | Name on file | Email address on file |
| 14044186 | Name on file | Email address on file |
| 13167270 | Name on file | Email address on file |
| 14349132 | Name on file | Email address on file |
| 14369484 | Name on file | Email address on file |
| 14174546 | Name on file | Email address on file |
| 14411048 | Name on file | Email address on file |
| 14990056 | Name on file | Email address on file |
| 13670178 | Name on file | Email address on file |
| 14671439 | Name on file | Email address on file |
| 14033616 | Name on file | Email address on file |
| 14662521 | Name on file | Email address on file |
| 14645324 | Name on file | Email address on file |
| 13822597 | Name on file | Email address on file |
| 16863952 | Name on file | Email address on file |
| 13141999 | Name on file | Email address on file |
| 14653722 | Name on file | Email address on file |
| 14653722 | Name on file | Email address on file |
| 13360293 | Name on file | Email address on file |
| 13952786 | Name on file | Email address on file |
| 13862927 | Name on file | Email address on file |
| 14375144 | Name on file | Email address on file |
| 13666674 | Name on file | Email address on file |
| 13669810 | Name on file | Email address on file |
| 14470821 | Name on file | Email address on file |
| 16849930 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14224050 | Name on file | Email address on file |
| 14535446 | Name on file | Email address on file |
| 13612002 | Name on file | Email address on file |
| 13986333 | Name on file | Email address on file |
| 13950520 | Name on file | Email address on file |
| 13612434 | Name on file | Email address on file |
| 13918423 | Name on file | Email address on file |
| 14029673 | Name on file | Email address on file |
| 14078256 | Name on file | Email address on file |
| 13146841 | Name on file | Email address on file |
| 14465009 | Name on file | Email address on file |
| 14465009 | Name on file | Email address on file |
| 13567884 | Name on file | Email address on file |
| 14321671 | Name on file | Email address on file |
| 13932849 | Name on file | Email address on file |
| 14295326 | Name on file | Email address on file |
| 14023959 | Name on file | Email address on file |
| 14688335 | Name on file | Email address on file |
| 14210185 | Name on file | Email address on file |
| 13862005 | Name on file | Email address on file |
| 14613571 | Name on file | Email address on file |
| 14455879 | Name on file | Email address on file |
| 13832981 | Name on file | Email address on file |
| 13529589 | Name on file | Email address on file |
| 14249434 | Name on file | Email address on file |
| 13381870 | Name on file | Email address on file |
| 14552147 | Name on file | Email address on file |
| 14517235 | Name on file | Email address on file |
| 14054231 | Name on file | Email address on file |
| 14083071 | Name on file | Email address on file |
| 13206757 | Name on file | Email address on file |
| 13955165 | Name on file | Email address on file |
| 13673743 | Name on file | Email address on file |
| 13618070 | Name on file | Email address on file |
| 14342405 | Name on file | Email address on file |
| 13254261 | Name on file | Email address on file |
| 13222631 | Name on file | Email address on file |
| 14425337 | Name on file | Email address on file |
| 13675623 | Name on file | Email address on file |
| 13701505 | Name on file | Email address on file |
| 14558608 | Name on file | Email address on file |
| 13523960 | Name on file | Email address on file |
| 14190822 | Name on file | Email address on file |
| 18969376 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18337222 | Name on file | Email address on file |
| 20623087 | Name on file | Email address on file |
| 19008777 | Name on file | Email address on file |
| 13716538 | Name on file | Email address on file |
| 15077502 | Name on file | Email address on file |
| 15235272 | Name on file | Email address on file |
| 15135345 | Name on file | Email address on file |
| 15141230 | Name on file | Email address on file |
| 15172375 | Name on file | Email address on file |
| 14956769 | Name on file | Email address on file |
| 15291015 | Name on file | Email address on file |
| 15275927 | Name on file | Email address on file |
| 13511651 | Name on file | Email address on file |
| 15141850 | Name on file | Email address on file |
| 13736848 | Name on file | Email address on file |
| 14537602 | Name on file | Email address on file |
| 14381734 | Name on file | Email address on file |
| 18245880 | Name on file | Email address on file |
| 13189171 | Name on file | Email address on file |
| 16863575 | Name on file | Email address on file |
| 14088098 | Name on file | Email address on file |
| 14255262 | Name on file | Email address on file |
| 13548804 | Name on file | Email address on file |
| 14462084 | Name on file | Email address on file |
| 14988248 | Name on file | Email address on file |
| 16852237 | Name on file | Email address on file |
| 13628995 | Name on file | Email address on file |
| 13796518 | Name on file | Email address on file |
| 13268557 | Name on file | Email address on file |
| 14528008 | Name on file | Email address on file |
| 14659893 | Name on file | Email address on file |
| 14138837 | Name on file | Email address on file |
| 13161882 | Name on file | Email address on file |
| 18254864 | Name on file | Email address on file |
| 15258436 | Name on file | Email address on file |
| 14326388 | Name on file | Email address on file |
| 14553049 | Name on file | Email address on file |
| 13538633 | Name on file | Email address on file |
| 14521393 | Name on file | Email address on file |
| 13139635 | Name on file | Email address on file |
| 13505294 | Name on file | Email address on file |
| 14548960 | Name on file | Email address on file |
| 13909933 | Name on file | Email address on file |
| 14554420 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14558606 | Name on file | Email address on file |
| 14440710 | Name on file | Email address on file |
| 13447026 | Name on file | Email address on file |
| 15104037 | Name on file | Email address on file |
| 13976080 | Name on file | Email address on file |
| 14404370 | Name on file | Email address on file |
| 13501636 | Name on file | Email address on file |
| 13787623 | Name on file | Email address on file |
| 19003571 | Name on file | Email address on file |
| 14104760 | Name on file | Email address on file |
| 13982381 | Name on file | Email address on file |
| 13248698 | Name on file | Email address on file |
| 15050205 | Name on file | Email address on file |
| 13331264 | Name on file | Email address on file |
| 13843788 | Name on file | Email address on file |
| 15067252 | Name on file | Email address on file |
| 18951151 | Name on file | Email address on file |
| 19028218 | Name on file | Email address on file |
| 14962478 | Name on file | Email address on file |
| 18326473 | Name on file | Email address on file |
| 15019149 | Name on file | Email address on file |
| 13322260 | Name on file | Email address on file |
| 13504099 | Name on file | Email address on file |
| 14141859 | Name on file | Email address on file |
| 13834798 | Name on file | Email address on file |
| 16850952 | Name on file | Email address on file |
| 13173921 | Name on file | Email address on file |
| 14302495 | Name on file | Email address on file |
| 13884568 | Name on file | Email address on file |
| 13167512 | Name on file | Email address on file |
| 13501852 | Name on file | Email address on file |
| 13630881 | Name on file | Email address on file |
| 13751528 | Name on file | Email address on file |
| 14283438 | Name on file | Email address on file |
| 14524935 | Name on file | Email address on file |
| 13416567 | Name on file | Email address on file |
| 13327189 | Name on file | Email address on file |
| 14121713 | Name on file | Email address on file |
| 13193021 | Name on file | Email address on file |
| 20694781 | Name on file | Email address on file |
| 15172900 | Name on file | Email address on file |
| 13189755 | Name on file | Email address on file |
| 14555139 | Name on file | Email address on file |
| 13267693 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13372843 | Name on file | Email address on file |
| 13746383 | Name on file | Email address on file |
| 13526812 | Name on file | Email address on file |
| 13189712 | Name on file | Email address on file |
| 14147657 | Name on file | Email address on file |
| 13474363 | Name on file | Email address on file |
| 14255863 | Name on file | Email address on file |
| 13314134 | Name on file | Email address on file |
| 13228554 | Name on file | Email address on file |
| 13445460 | Name on file | Email address on file |
| 13165564 | Name on file | Email address on file |
| 14579663 | Name on file | Email address on file |
| 13299592 | Name on file | Email address on file |
| 15282348 | Name on file | Email address on file |
| 18982806 | Name on file | Email address on file |
| 18277757 | Name on file | Email address on file |
| 15065772 | Name on file | Email address on file |
| 13677607 | Name on file | Email address on file |
| 13856295 | Name on file | Email address on file |
| 14188526 | Name on file | Email address on file |
| 13654889 | Name on file | Email address on file |
| 14361364 | Name on file | Email address on file |
| 16867822 | Name on file | Email address on file |
| 13540207 | Name on file | Email address on file |
| 15201592 | Name on file | Email address on file |
| 15278616 | Name on file | Email address on file |
| 13668903 | Name on file | Email address on file |
| 14246737 | Name on file | Email address on file |
| 14588977 | Name on file | Email address on file |
| 15364185 | Name on file | Email address on file |
| 13511844 | Name on file | Email address on file |
| 14348769 | Name on file | Email address on file |
| 14328480 | Name on file | Email address on file |
| 15009505 | Name on file | Email address on file |
| 15177813 | Name on file | Email address on file |
| 14130618 | Name on file | Email address on file |
| 19021585 | Name on file | Email address on file |
| 18290083 | Name on file | Email address on file |
| 13387832 | Name on file | Email address on file |
| 13175791 | Name on file | Email address on file |
| 14125842 | Name on file | Email address on file |
| 15274184 | Name on file | Email address on file |
| 18287672 | Name on file | Email address on file |
| 14325295 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18977520 | Name on file | Email address on file |
| 18256187 | Name on file | Email address on file |
| 13876712 | Name on file | Email address on file |
| 13260282 | Name on file | Email address on file |
| 15088220 | Name on file | Email address on file |
| 14071846 | Name on file | Email address on file |
| 14660698 | Name on file | Email address on file |
| 14660698 | Name on file | Email address on file |
| 14674924 | Name on file | Email address on file |
| 14115705 | Name on file | Email address on file |
| 14901007 | Name on file | Email address on file |
| 15272911 | Name on file | Email address on file |
| 13812198 | Name on file | Email address on file |
| 14524965 | Name on file | Email address on file |
| 13316429 | Name on file | Email address on file |
| 14259708 | Name on file | Email address on file |
| 18273785 | Name on file | Email address on file |
| 15292948 | Name on file | Email address on file |
| 14398034 | Name on file | Email address on file |
| 15119317 | Name on file | Email address on file |
| 13273799 | Name on file | Email address on file |
| 18285808 | Name on file | Email address on file |
| 19004499 | Name on file | Email address on file |
| 14147553 | Name on file | Email address on file |
| 18944277 | Name on file | Email address on file |
| 13149697 | Name on file | Email address on file |
| 18938598 | Name on file | Email address on file |
| 14619252 | Name on file | Email address on file |
| 19018109 | Name on file | Email address on file |
| 13184833 | Name on file | Email address on file |
| 14677724 | Name on file | Email address on file |
| 15100549 | Name on file | Email address on file |
| 14999208 | Name on file | Email address on file |
| 14055229 | Name on file | Email address on file |
| 14648399 | Name on file | Email address on file |
| 14064057 | Name on file | Email address on file |
| 13537508 | Name on file | Email address on file |
| 15401827 | Name on file | Email address on file |
| 18308308 | Name on file | Email address on file |
| 14655962 | Name on file | Email address on file |
| 14655962 | Name on file | Email address on file |
| 18256996 | Name on file | Email address on file |
| 19019193 | Name on file | Email address on file |
| 14193404 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18242539 | Name on file | Email address on file |
| 13673532 | Name on file | Email address on file |
| 14117428 | Name on file | Email address on file |
| 13386298 | Name on file | Email address on file |
| 13726797 | Name on file | Email address on file |
| 13879274 | Name on file | Email address on file |
| 13986045 | Name on file | Email address on file |
| 13359107 | Name on file | Email address on file |
| 14686919 | Name on file | Email address on file |
| 14686919 | Name on file | Email address on file |
| 14357763 | Name on file | Email address on file |
| 13609007 | Name on file | Email address on file |
| 13421315 | Name on file | Email address on file |
| 13723568 | Name on file | Email address on file |
| 13260678 | Name on file | Email address on file |
| 13401221 | Name on file | Email address on file |
| 14683290 | Name on file | Email address on file |
| 13306911 | Name on file | Email address on file |
| 13733075 | Name on file | Email address on file |
| 13990365 | Name on file | Email address on file |
| 13185879 | Name on file | Email address on file |
| 13969098 | Name on file | Email address on file |
| 13512624 | Name on file | Email address on file |
| 15053707 | Name on file | Email address on file |
| 13450990 | Name on file | Email address on file |
| 13256099 | Name on file | Email address on file |
| 13184607 | Name on file | Email address on file |
| 14668055 | Name on file | Email address on file |
| 14668055 | Name on file | Email address on file |
| 13601685 | Name on file | Email address on file |
| 13643995 | Name on file | Email address on file |
| 14195305 | Name on file | Email address on file |
| 13444048 | Name on file | Email address on file |
| 14540202 | Name on file | Email address on file |
| 13995167 | Name on file | Email address on file |
| 14029309 | Name on file | Email address on file |
| 13404531 | Name on file | Email address on file |
| 14525025 | Name on file | Email address on file |
| 14470316 | Name on file | Email address on file |
| 13840335 | Name on file | Email address on file |
| 14375234 | Name on file | Email address on file |
| 13471479 | Name on file | Email address on file |
| 13762328 | Name on file | Email address on file |
| 13958318 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13362212 | Name on file | Email address on file |
| 13753550 | Name on file | Email address on file |
| 14220703 | Name on file | Email address on file |
| 14555831 | Name on file | Email address on file |
| 14683915 | Name on file | Email address on file |
| 14683915 | Name on file | Email address on file |
| 14082145 | Name on file | Email address on file |
| 13917387 | Name on file | Email address on file |
| 14687378 | Name on file | Email address on file |
| 14687378 | Name on file | Email address on file |
| 13950298 | Name on file | Email address on file |
| 13806355 | Name on file | Email address on file |
| 14632651 | Name on file | Email address on file |
| 18292033 | Name on file | Email address on file |
| 19002714 | Name on file | Email address on file |
| 19008549 | Name on file | Email address on file |
| 18968461 | Name on file | Email address on file |
| 18247827 | Name on file | Email address on file |
| 18333131 | Name on file | Email address on file |
| 18982527 | Name on file | Email address on file |
| 18247606 | Name on file | Email address on file |
| 13743122 | Name on file | Email address on file |
| 13541932 | Name on file | Email address on file |
| 13770618 | Name on file | Email address on file |
| 18961069 | Name on file | Email address on file |
| 18244232 | Name on file | Email address on file |
| 15231571 | Name on file | Email address on file |
| 13533679 | Name on file | Email address on file |
| 13330194 | Name on file | Email address on file |
| 13998073 | Name on file | Email address on file |
| 14944758 | Name on file | Email address on file |
| 14616181 | Name on file | Email address on file |
| 15114747 | Name on file | Email address on file |
| 13342577 | Name on file | Email address on file |
| 15290856 | Name on file | Email address on file |
| 18940221 | Name on file | Email address on file |
| 18299492 | Name on file | Email address on file |
| 18947370 | Name on file | Email address on file |
| 18964858 | Name on file | Email address on file |
| 13511838 | Name on file | Email address on file |
| 14416749 | Name on file | Email address on file |
| 14443811 | Name on file | Email address on file |
| 13807710 | Name on file | Email address on file |
| 13923405 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13643543 | Name on file | Email address on file |
| 13867811 | Name on file | Email address on file |
| 14615505 | Name on file | Email address on file |
| 14615505 | Name on file | Email address on file |
| 13535708 | Name on file | Email address on file |
| 13519475 | Name on file | Email address on file |
| 14625393 | Name on file | Email address on file |
| 13146623 | Name on file | Email address on file |
| 13848781 | Name on file | Email address on file |
| 14956483 | Name on file | Email address on file |
| 13299551 | Name on file | Email address on file |
| 13738584 | Name on file | Email address on file |
| 13846137 | Name on file | Email address on file |
| 14269047 | Name on file | Email address on file |
| 14045721 | Name on file | Email address on file |
| 14546210 | Name on file | Email address on file |
| 14107827 | Name on file | Email address on file |
| 14102987 | Name on file | Email address on file |
| 14018852 | Name on file | Email address on file |
| 14079262 | Name on file | Email address on file |
| 14631704 | Name on file | Email address on file |
| 14089668 | Name on file | Email address on file |
| 13180592 | Name on file | Email address on file |
| 14192699 | Name on file | Email address on file |
| 14125759 | Name on file | Email address on file |
| 14509092 | Name on file | Email address on file |
| 14683922 | Name on file | Email address on file |
| 14386423 | Name on file | Email address on file |
| 13785803 | Name on file | Email address on file |
| 14667508 | Name on file | Email address on file |
| 14265191 | Name on file | Email address on file |
| 13983507 | Name on file | Email address on file |
| 14601324 | Name on file | Email address on file |
| 14589841 | Name on file | Email address on file |
| 13488659 | Name on file | Email address on file |
| 14557977 | Name on file | Email address on file |
| 14557977 | Name on file | Email address on file |
| 14025838 | Name on file | Email address on file |
| 14202863 | Name on file | Email address on file |
| 14118391 | Name on file | Email address on file |
| 14069665 | Name on file | Email address on file |
| 14205265 | Name on file | Email address on file |
| 14481429 | Name on file | Email address on file |
| 14595457 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14595457 | Name on file | Email address on file |
| 14463251 | Name on file | Email address on file |
| 13531088 | Name on file | Email address on file |
| 13248727 | Name on file | Email address on file |
| 13939075 | Name on file | Email address on file |
| 14652688 | Name on file | Email address on file |
| 14234401 | Name on file | Email address on file |
| 13666017 | Name on file | Email address on file |
| 14484239 | Name on file | Email address on file |
| 13242371 | Name on file | Email address on file |
| 19009237 | Name on file | Email address on file |
| 18948381 | Name on file | Email address on file |
| 15012370 | Name on file | Email address on file |
| 15031708 | Name on file | Email address on file |
| 14336226 | Name on file | Email address on file |
| 15183939 | Name on file | Email address on file |
| 14898272 | Name on file | Email address on file |
| 14214511 | Name on file | Email address on file |
| 14427880 | Name on file | Email address on file |
| 14545824 | Name on file | Email address on file |
| 18267396 | Name on file | Email address on file |
| 18276812 | Name on file | Email address on file |
| 19016714 | Name on file | Email address on file |
| 15056178 | Name on file | Email address on file |
| 19027343 | Name on file | Email address on file |
| 15274854 | Name on file | Email address on file |
| 18339286 | Name on file | Email address on file |
| 14968210 | Name on file | Email address on file |
| 19028301 | Name on file | Email address on file |
| 14965944 | Name on file | Email address on file |
| 15199638 | Name on file | Email address on file |
| 14153863 | Name on file | Email address on file |
| 14230057 | Name on file | Email address on file |
| 14635409 | Name on file | Email address on file |
| 14635409 | Name on file | Email address on file |
| 15371944 | Name on file | Email address on file |
| 13980515 | Name on file | Email address on file |
| 15279945 | Name on file | Email address on file |
| 13501283 | Name on file | Email address on file |
| 14678220 | Name on file | Email address on file |
| 14684878 | Name on file | Email address on file |
| 14684878 | Name on file | Email address on file |
| 13377058 | Name on file | Email address on file |
| 14660200 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13637247 | Name on file | Email address on file |
| 14939392 | Name on file | Email address on file |
| 13456301 | Name on file | Email address on file |
| 13784776 | Name on file | Email address on file |
| 13969373 | Name on file | Email address on file |
| 14090703 | Name on file | Email address on file |
| 13665219 | Name on file | Email address on file |
| 13760875 | Name on file | Email address on file |
| 13879190 | Name on file | Email address on file |
| 14362001 | Name on file | Email address on file |
| 13501557 | Name on file | Email address on file |
| 13475937 | Name on file | Email address on file |
| 13976132 | Name on file | Email address on file |
| 14158607 | Name on file | Email address on file |
| 13264405 | Name on file | Email address on file |
| 18969167 | Name on file | Email address on file |
| 13695710 | Name on file | Email address on file |
| 18301495 | Name on file | Email address on file |
| 18261387 | Name on file | Email address on file |
| 18330403 | Name on file | Email address on file |
| 13141936 | Name on file | Email address on file |
| 14284604 | Name on file | Email address on file |
| 14353991 | Name on file | Email address on file |
| 15160670 | Name on file | Email address on file |
| 15406354 | Name on file | Email address on file |
| 14635854 | Name on file | Email address on file |
| 13373884 | Name on file | Email address on file |
| 13867191 | Name on file | Email address on file |
| 13138688 | Name on file | Email address on file |
| 13851971 | Name on file | Email address on file |
| 15006954 | Name on file | Email address on file |
| 14469271 | Name on file | Email address on file |
| 14121538 | Name on file | Email address on file |
| 14392824 | Name on file | Email address on file |
| 13457549 | Name on file | Email address on file |
| 18970419 | Name on file | Email address on file |
| 13322967 | Name on file | Email address on file |
| 14422363 | Name on file | Email address on file |
| 13362913 | Name on file | Email address on file |
| 13771407 | Name on file | Email address on file |
| 14235580 | Name on file | Email address on file |
| 13565396 | Name on file | Email address on file |
| 14529951 | Name on file | Email address on file |
| 13290437 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14238010 | Name on file | Email address on file |
| 14075983 | Name on file | Email address on file |
| 13836688 | Name on file | Email address on file |
| 18995760 | Name on file | Email address on file |
| 14388445 | Name on file | Email address on file |
| 15227422 | Name on file | Email address on file |
| 13648021 | Name on file | Email address on file |
| 18947198 | Name on file | Email address on file |
| 15280441 | Name on file | Email address on file |
| 15280441 | Name on file | Email address on file |
| 14615967 | Name on file | Email address on file |
| 14615967 | Name on file | Email address on file |
| 13617059 | Name on file | Email address on file |
| 18300339 | Name on file | Email address on file |
| 19018225 | Name on file | Email address on file |
| 15234704 | Name on file | Email address on file |
| 18985170 | Name on file | Email address on file |
| 13971269 | Name on file | Email address on file |
| 14553710 | Name on file | Email address on file |
| 14672601 | Name on file | Email address on file |
| 14010778 | Name on file | Email address on file |
| 15262497 | Name on file | Email address on file |
| 20640120 | Name on file | Email address on file |
| 18310786 | Name on file | Email address on file |
| 15047819 | Name on file | Email address on file |
| 14585332 | Name on file | Email address on file |
| 14585332 | Name on file | Email address on file |
| 18286231 | Name on file | Email address on file |
| 18961917 | Name on file | Email address on file |
| 15186979 | Name on file | Email address on file |
| 18966549 | Name on file | Email address on file |
| 14580240 | Name on file | Email address on file |
| 14179095 | Name on file | Email address on file |
| 18946637 | Name on file | Email address on file |
| 19001057 | Name on file | Email address on file |
| 15271625 | Name on file | Email address on file |
| 13143645 | Name on file | Email address on file |
| 13250374 | Name on file | Email address on file |
| 18330342 | Name on file | Email address on file |
| 14934584 | Name on file | Email address on file |
| 14447427 | Name on file | Email address on file |
| 18952369 | Name on file | Email address on file |
| 18970255 | Name on file | Email address on file |
| 18961586 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18285231 | Name on file | Email address on file |
| 15186384 | Name on file | Email address on file |
| 13694339 | Name on file | Email address on file |
| 15284979 | Name on file | Email address on file |
| 15289638 | Name on file | Email address on file |
| 15041418 | Name on file | Email address on file |
| 14991534 | Name on file | Email address on file |
| 13181299 | Name on file | Email address on file |
| 15288590 | Name on file | Email address on file |
| 15288590 | Name on file | Email address on file |
| 13656457 | Name on file | Email address on file |
| 15223925 | Name on file | Email address on file |
| 15028825 | Name on file | Email address on file |
| 15203518 | Name on file | Email address on file |
| 15280274 | Name on file | Email address on file |
| 14528032 | Name on file | Email address on file |
| 15131183 | Name on file | Email address on file |
| 14992634 | Name on file | Email address on file |
| 15288509 | Name on file | Email address on file |
| 15288509 | Name on file | Email address on file |
| 15250247 | Name on file | Email address on file |
| 15168503 | Name on file | Email address on file |
| 14153306 | Name on file | Email address on file |
| 14962787 | Name on file | Email address on file |
| 15052257 | Name on file | Email address on file |
| 15171258 | Name on file | Email address on file |
| 15074327 | Name on file | Email address on file |
| 15076194 | Name on file | Email address on file |
| 15256633 | Name on file | Email address on file |
| 15140492 | Name on file | Email address on file |
| 14960575 | Name on file | Email address on file |
| 15225136 | Name on file | Email address on file |
| 15038673 | Name on file | Email address on file |
| 13458652 | Name on file | Email address on file |
| 13684197 | Name on file | Email address on file |
| 13406600 | Name on file | Email address on file |
| 14666496 | Name on file | Email address on file |
| 14666496 | Name on file | Email address on file |
| 18333638 | Name on file | Email address on file |
| 18999515 | Name on file | Email address on file |
| 14919534 | Name on file | Email address on file |
| 13744715 | Name on file | Email address on file |
| 13249173 | Name on file | Email address on file |
| 14277575 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18291275 | Name on file | Email address on file |
| 14529720 | Name on file | Email address on file |
| 14548955 | Name on file | Email address on file |
| 18283747 | Name on file | Email address on file |
| 19007857 | Name on file | Email address on file |
| 13337118 | Name on file | Email address on file |
| 14169278 | Name on file | Email address on file |
| 14362465 | Name on file | Email address on file |
| 14106257 | Name on file | Email address on file |
| 13856243 | Name on file | Email address on file |
| 14400199 | Name on file | Email address on file |
| 13951994 | Name on file | Email address on file |
| 13921012 | Name on file | Email address on file |
| 13967438 | Name on file | Email address on file |
| 10283743 | Name on file | Email address on file |
| 15382083 | Name on file | Email address on file |
| 18276355 | Name on file | Email address on file |
| 14653568 | Name on file | Email address on file |
| 14653568 | Name on file | Email address on file |
| 14620025 | Name on file | Email address on file |
| 14620025 | Name on file | Email address on file |
| 13558335 | Name on file | Email address on file |
| 14405445 | Name on file | Email address on file |
| 14290732 | Name on file | Email address on file |
| 18981048 | Name on file | Email address on file |
| 13906434 | Name on file | Email address on file |
| 14287484 | Name on file | Email address on file |
| 18261768 | Name on file | Email address on file |
| 14139428 | Name on file | Email address on file |
| 13709747 | Name on file | Email address on file |
| 14616553 | Name on file | Email address on file |
| 14032590 | Name on file | Email address on file |
| 13497335 | Name on file | Email address on file |
| 13402471 | Name on file | Email address on file |
| 13278915 | Name on file | Email address on file |
| 13405910 | Name on file | Email address on file |
| 13698713 | Name on file | Email address on file |
| 13976635 | Name on file | Email address on file |
| 14270530 | Name on file | Email address on file |
| 14127911 | Name on file | Email address on file |
| 13983920 | Name on file | Email address on file |
| 13789095 | Name on file | Email address on file |
| 14471519 | Name on file | Email address on file |
| 14023406 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13763342 | Name on file | Email address on file |
| 13834643 | Name on file | Email address on file |
| 13415544 | Name on file | Email address on file |
| 13718564 | Name on file | Email address on file |
| 14016492 | Name on file | Email address on file |
| 14629737 | Name on file | Email address on file |
| 13269102 | Name on file | Email address on file |
| 14464036 | Name on file | Email address on file |
| 13465961 | Name on file | Email address on file |
| 15402318 | Name on file | Email address on file |
| 14403315 | Name on file | Email address on file |
| 14052609 | Name on file | Email address on file |
| 14625982 | Name on file | Email address on file |
| 14625982 | Name on file | Email address on file |
| 14200112 | Name on file | Email address on file |
| 14108728 | Name on file | Email address on file |
| 13296990 | Name on file | Email address on file |
| 14495945 | Name on file | Email address on file |
| 13460224 | Name on file | Email address on file |
| 13545715 | Name on file | Email address on file |
| 18986758 | Name on file | Email address on file |
| 13954996 | Name on file | Email address on file |
| 13813789 | Name on file | Email address on file |
| 14599660 | Name on file | Email address on file |
| 13879504 | Name on file | Email address on file |
| 14242536 | Name on file | Email address on file |
| 14635229 | Name on file | Email address on file |
| 14404515 | Name on file | Email address on file |
| 13422580 | Name on file | Email address on file |
| 13478651 | Name on file | Email address on file |
| 13883117 | Name on file | Email address on file |
| 13977352 | Name on file | Email address on file |
| 14091570 | Name on file | Email address on file |
| 14482162 | Name on file | Email address on file |
| 13714111 | Name on file | Email address on file |
| 13733858 | Name on file | Email address on file |
| 13568364 | Name on file | Email address on file |
| 18250635 | Name on file | Email address on file |
| 14073082 | Name on file | Email address on file |
| 13663185 | Name on file | Email address on file |
| 14274372 | Name on file | Email address on file |
| 13715049 | Name on file | Email address on file |
| 14020053 | Name on file | Email address on file |
| 13645077 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14228726 | Name on file | Email address on file |
| 13841774 | Name on file | Email address on file |
| 18285254 | Name on file | Email address on file |
| 13512836 | Name on file | Email address on file |
| 13257969 | Name on file | Email address on file |
| 18954789 | Name on file | Email address on file |
| 13575206 | Name on file | Email address on file |
| 18273448 | Name on file | Email address on file |
| 15290871 | Name on file | Email address on file |
| 15290871 | Name on file | Email address on file |
| 13375308 | Name on file | Email address on file |
| 13940345 | Name on file | Email address on file |
| 13533096 | Name on file | Email address on file |
| 18984048 | Name on file | Email address on file |
| 18279341 | Name on file | Email address on file |
| 18335940 | Name on file | Email address on file |
| 13854803 | Name on file | Email address on file |
| 13505741 | Name on file | Email address on file |
| 14219888 | Name on file | Email address on file |
| 15278626 | Name on file | Email address on file |
| 13651501 | Name on file | Email address on file |
| 13569861 | Name on file | Email address on file |
| 13303673 | Name on file | Email address on file |
| 13602037 | Name on file | Email address on file |
| 14146597 | Name on file | Email address on file |
| 14514014 | Name on file | Email address on file |
| 13959975 | Name on file | Email address on file |
| 13287632 | Name on file | Email address on file |
| 14153496 | Name on file | Email address on file |
| 14404654 | Name on file | Email address on file |
| 18338417 | Name on file | Email address on file |
| 13955906 | Name on file | Email address on file |
| 13418797 | Name on file | Email address on file |
| 13239364 | Name on file | Email address on file |
| 13559647 | Name on file | Email address on file |
| 13171275 | Name on file | Email address on file |
| 14239258 | Name on file | Email address on file |
| 13223510 | Name on file | Email address on file |
| 13759515 | Name on file | Email address on file |
| 13183945 | Name on file | Email address on file |
| 13485339 | Name on file | Email address on file |
| 14647009 | Name on file | Email address on file |
| 14647009 | Name on file | Email address on file |
| 13495610 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14288025 | Name on file | Email address on file |
| 14235072 | Name on file | Email address on file |
| 14493837 | Name on file | Email address on file |
| 14613420 | Name on file | Email address on file |
| 14613420 | Name on file | Email address on file |
| 15408448 | Name on file | Email address on file |
| 14619088 | Name on file | Email address on file |
| 13617732 | Name on file | Email address on file |
| 18326243 | Name on file | Email address on file |
| 13635362 | Name on file | Email address on file |
| 18274388 | Name on file | Email address on file |
| 18995607 | Name on file | Email address on file |
| 13558463 | Name on file | Email address on file |
| 14579567 | Name on file | Email address on file |
| 13290485 | Name on file | Email address on file |
| 13515045 | Name on file | Email address on file |
| 14632099 | Name on file | Email address on file |
| 14632099 | Name on file | Email address on file |
| 13950584 | Name on file | Email address on file |
| 13341840 | Name on file | Email address on file |
| 20694786 | Name on file | Email address on file |
| 14271546 | Name on file | Email address on file |
| 13285346 | Name on file | Email address on file |
| 14611068 | Name on file | Email address on file |
| 13621498 | Name on file | Email address on file |
| 14538268 | Name on file | Email address on file |
| 13744353 | Name on file | Email address on file |
| 13731675 | Name on file | Email address on file |
| 14631560 | Name on file | Email address on file |
| 14454941 | Name on file | Email address on file |
| 13826318 | Name on file | Email address on file |
| 14639397 | Name on file | Email address on file |
| 13372578 | Name on file | Email address on file |
| 14639397 | Name on file | Email address on file |
| 13206692 | Name on file | Email address on file |
| 13412725 | Name on file | Email address on file |
| 15134949 | Name on file | Email address on file |
| 14281902 | Name on file | Email address on file |
| 14666305 | Name on file | Email address on file |
| 14666305 | Name on file | Email address on file |
| 13451919 | Name on file | Email address on file |
| 13240529 | Name on file | Email address on file |
| 13335202 | Name on file | Email address on file |
| 13754631 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15282674 | Name on file | Email address on file |
| 18244095 | Name on file | Email address on file |
| 13624528 | Name on file | Email address on file |
| 13680946 | Name on file | Email address on file |
| 13523368 | Name on file | Email address on file |
| 18273707 | Name on file | Email address on file |
| 20826395 | Name on file | Email address on file |
| 13744448 | Name on file | Email address on file |
| 14398055 | Name on file | Email address on file |
| 13341741 | Name on file | Email address on file |
| 13716136 | Name on file | Email address on file |
| 13356370 | Name on file | Email address on file |
| 14590663 | Name on file | Email address on file |
| 14590663 | Name on file | Email address on file |
| 13641435 | Name on file | Email address on file |
| 15397172 | Name on file | Email address on file |
| 14633939 | Name on file | Email address on file |
| 14242748 | Name on file | Email address on file |
| 15371006 | Name on file | Email address on file |
| 14045717 | Name on file | Email address on file |
| 13451227 | Name on file | Email address on file |
| 13613465 | Name on file | Email address on file |
| 13810726 | Name on file | Email address on file |
| 14237536 | Name on file | Email address on file |
| 13227755 | Name on file | Email address on file |
| 14458484 | Name on file | Email address on file |
| 13453615 | Name on file | Email address on file |
| 13704305 | Name on file | Email address on file |
| 13821912 | Name on file | Email address on file |
| 14226171 | Name on file | Email address on file |
| 13660689 | Name on file | Email address on file |
| 13299132 | Name on file | Email address on file |
| 14250302 | Name on file | Email address on file |
| 13913846 | Name on file | Email address on file |
| 13785476 | Name on file | Email address on file |
| 14604702 | Name on file | Email address on file |
| 14604702 | Name on file | Email address on file |
| 13790168 | Name on file | Email address on file |
| 13408723 | Name on file | Email address on file |
| 13474420 | Name on file | Email address on file |
| 13912560 | Name on file | Email address on file |
| 13280087 | Name on file | Email address on file |
| 13174714 | Name on file | Email address on file |
| 14176932 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14300314 | Name on file | Email address on file |
| 13758122 | Name on file | Email address on file |
| 13691413 | Name on file | Email address on file |
| 14240960 | Name on file | Email address on file |
| 13387329 | Name on file | Email address on file |
| 13675898 | Name on file | Email address on file |
| 14076019 | Name on file | Email address on file |
| 13326424 | Name on file | Email address on file |
| 13724610 | Name on file | Email address on file |
| 13712023 | Name on file | Email address on file |
| 13322914 | Name on file | Email address on file |
| 14186882 | Name on file | Email address on file |
| 13586904 | Name on file | Email address on file |
| 14625778 | Name on file | Email address on file |
| 14625778 | Name on file | Email address on file |
| 13520530 | Name on file | Email address on file |
| 14636662 | Name on file | Email address on file |
| 14089759 | Name on file | Email address on file |
| 14471409 | Name on file | Email address on file |
| 13967738 | Name on file | Email address on file |
| 13590500 | Name on file | Email address on file |
| 14649244 | Name on file | Email address on file |
| 13965351 | Name on file | Email address on file |
| 15034488 | Name on file | Email address on file |
| 13199122 | Name on file | Email address on file |
| 18249954 | Name on file | Email address on file |
| 13541527 | Name on file | Email address on file |
| 14286740 | Name on file | Email address on file |
| 14174105 | Name on file | Email address on file |
| 14608003 | Name on file | Email address on file |
| 14427186 | Name on file | Email address on file |
| 14023435 | Name on file | Email address on file |
| 14410013 | Name on file | Email address on file |
| 14681664 | Name on file | Email address on file |
| 14681664 | Name on file | Email address on file |
| 13537832 | Name on file | Email address on file |
| 13317156 | Name on file | Email address on file |
| 14206302 | Name on file | Email address on file |
| 13649470 | Name on file | Email address on file |
| 14679426 | Name on file | Email address on file |
| 14679426 | Name on file | Email address on file |
| 13791424 | Name on file | Email address on file |
| 14056679 | Name on file | Email address on file |
| 14418014 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14043306 | Name on file | Email address on file |
| 14559380 | Name on file | Email address on file |
| 14630301 | Name on file | Email address on file |
| 14630301 | Name on file | Email address on file |
| 14679668 | Name on file | Email address on file |
| 13586166 | Name on file | Email address on file |
| 14461812 | Name on file | Email address on file |
| 13416883 | Name on file | Email address on file |
| 13340986 | Name on file | Email address on file |
| 13556497 | Name on file | Email address on file |
| 14272327 | Name on file | Email address on file |
| 13655869 | Name on file | Email address on file |
| 13836173 | Name on file | Email address on file |
| 13405936 | Name on file | Email address on file |
| 13375844 | Name on file | Email address on file |
| 14580530 | Name on file | Email address on file |
| 14148851 | Name on file | Email address on file |
| 14226034 | Name on file | Email address on file |
| 13705632 | Name on file | Email address on file |
| 13138545 | Name on file | Email address on file |
| 13781070 | Name on file | Email address on file |
| 13395346 | Name on file | Email address on file |
| 13951369 | Name on file | Email address on file |
| 13846515 | Name on file | Email address on file |
| 13895668 | Name on file | Email address on file |
| 14655566 | Name on file | Email address on file |
| 18293654 | Name on file | Email address on file |
| 14485324 | Name on file | Email address on file |
| 14273633 | Name on file | Email address on file |
| 13861190 | Name on file | Email address on file |
| 14238736 | Name on file | Email address on file |
| 15385727 | Name on file | Email address on file |
| 14634260 | Name on file | Email address on file |
| 14634260 | Name on file | Email address on file |
| 14632990 | Name on file | Email address on file |
| 14114313 | Name on file | Email address on file |
| 13784239 | Name on file | Email address on file |
| 13612073 | Name on file | Email address on file |
| 14289939 | Name on file | Email address on file |
| 13852295 | Name on file | Email address on file |
| 13318877 | Name on file | Email address on file |
| 13322971 | Name on file | Email address on file |
| 15236582 | Name on file | Email address on file |
| 14401663 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13378550 | Name on file | Email address on file |
| 13520235 | Name on file | Email address on file |
| 13238304 | Name on file | Email address on file |
| 18283358 | Name on file | Email address on file |
| 18249776 | Name on file | Email address on file |
| 20823633 | Name on file | Email address on file |
| 18292629 | Name on file | Email address on file |
| 18261496 | Name on file | Email address on file |
| 18290449 | Name on file | Email address on file |
| 18283410 | Name on file | Email address on file |
| 18985027 | Name on file | Email address on file |
| 18333053 | Name on file | Email address on file |
| 18937107 | Name on file | Email address on file |
| 22410951 | Name on file | Email address on file |
| 18258866 | Name on file | Email address on file |
| 18238686 | Name on file | Email address on file |
| 19015654 | Name on file | Email address on file |
| 18999193 | Name on file | Email address on file |
| 19024264 | Name on file | Email address on file |
| 18336771 | Name on file | Email address on file |
| 22154464 | Name on file | Email address on file |
| 18972866 | Name on file | Email address on file |
| 18248639 | Name on file | Email address on file |
| 18337256 | Name on file | Email address on file |
| 18279865 | Name on file | Email address on file |
| 18323254 | Name on file | Email address on file |
| 18968491 | Name on file | Email address on file |
| 18319369 | Name on file | Email address on file |
| 18968063 | Name on file | Email address on file |
| 18296755 | Name on file | Email address on file |
| 18956102 | Name on file | Email address on file |
| 14929007 | Name on file | Email address on file |
| 14991615 | Name on file | Email address on file |
| 15017421 | Name on file | Email address on file |
| 13841006 | Name on file | Email address on file |
| 13474418 | Name on file | Email address on file |
| 13925287 | Name on file | Email address on file |
| 14462925 | Name on file | Email address on file |
| 14037019 | Name on file | Email address on file |
| 14431014 | Name on file | Email address on file |
| 13294033 | Name on file | Email address on file |
| 13218152 | Name on file | Email address on file |
| 13721264 | Name on file | Email address on file |
| 13327221 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13260791 | Name on file | Email address on file |
| 13572793 | Name on file | Email address on file |
| 13877384 | Name on file | Email address on file |
| 14555451 | Name on file | Email address on file |
| 14503925 | Name on file | Email address on file |
| 13918288 | Name on file | Email address on file |
| 14308785 | Name on file | Email address on file |
| 14460614 | Name on file | Email address on file |
| 14306668 | Name on file | Email address on file |
| 13739983 | Name on file | Email address on file |
| 13215503 | Name on file | Email address on file |
| 14005955 | Name on file | Email address on file |
| 14247585 | Name on file | Email address on file |
| 14154330 | Name on file | Email address on file |
| 14656930 | Name on file | Email address on file |
| 13878883 | Name on file | Email address on file |
| 14260037 | Name on file | Email address on file |
| 14109810 | Name on file | Email address on file |
| 14050306 | Name on file | Email address on file |
| 15137844 | Name on file | Email address on file |
| 13463759 | Name on file | Email address on file |
| 14061183 | Name on file | Email address on file |
| 13524804 | Name on file | Email address on file |
| 15193154 | Name on file | Email address on file |
| 13910300 | Name on file | Email address on file |
| 14533503 | Name on file | Email address on file |
| 18992330 | Name on file | Email address on file |
| 13966175 | Name on file | Email address on file |
| 14401666 | Name on file | Email address on file |
| 14939069 | Name on file | Email address on file |
| 13981881 | Name on file | Email address on file |
| 15162672 | Name on file | Email address on file |
| 15061198 | Name on file | Email address on file |
| 14934445 | Name on file | Email address on file |
| 14163272 | Name on file | Email address on file |
| 14408901 | Name on file | Email address on file |
| 13374257 | Name on file | Email address on file |
| 13347276 | Name on file | Email address on file |
| 13232251 | Name on file | Email address on file |
| 14062187 | Name on file | Email address on file |
| 14529687 | Name on file | Email address on file |
| 13500010 | Name on file | Email address on file |
| 13507014 | Name on file | Email address on file |
| 13448322 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14551868 | Name on file | Email address on file |
| 13477541 | Name on file | Email address on file |
| 14492123 | Name on file | Email address on file |
| 14991532 | Name on file | Email address on file |
| 18274961 | Name on file | Email address on file |
| 18283799 | Name on file | Email address on file |
| 18962282 | Name on file | Email address on file |
| 19014966 | Name on file | Email address on file |
| 13153580 | Name on file | Email address on file |
| 13386050 | Name on file | Email address on file |
| 14060098 | Name on file | Email address on file |
| 14614030 | Name on file | Email address on file |
| 13665639 | Name on file | Email address on file |
| 14174308 | Name on file | Email address on file |
| 13840954 | Name on file | Email address on file |
| 14253864 | Name on file | Email address on file |
| 13298986 | Name on file | Email address on file |
| 13243116 | Name on file | Email address on file |
| 13270999 | Name on file | Email address on file |
| 15253886 | Name on file | Email address on file |
| 14235663 | Name on file | Email address on file |
| 14682432 | Name on file | Email address on file |
| 14682823 | Name on file | Email address on file |
| 14682823 | Name on file | Email address on file |
| 13756024 | Name on file | Email address on file |
| 14347807 | Name on file | Email address on file |
| 14411451 | Name on file | Email address on file |
| 18941710 | Name on file | Email address on file |
| 13794401 | Name on file | Email address on file |
| 14262595 | Name on file | Email address on file |
| 13320486 | Name on file | Email address on file |
| 14499561 | Name on file | Email address on file |
| 13217487 | Name on file | Email address on file |
| 13832310 | Name on file | Email address on file |
| 14605114 | Name on file | Email address on file |
| 14298550 | Name on file | Email address on file |
| 13257896 | Name on file | Email address on file |
| 14057301 | Name on file | Email address on file |
| 14553910 | Name on file | Email address on file |
| 13896788 | Name on file | Email address on file |
| 13675657 | Name on file | Email address on file |
| 14646855 | Name on file | Email address on file |
| 14118683 | Name on file | Email address on file |
| 13911908 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15406238 | Name on file | Email address on file |
| 14241203 | Name on file | Email address on file |
| 14241203 | Name on file | Email address on file |
| 13460781 | Name on file | Email address on file |
| 13778100 | Name on file | Email address on file |
| 13537954 | Name on file | Email address on file |
| 13397108 | Name on file | Email address on file |
| 13369082 | Name on file | Email address on file |
| 14234824 | Name on file | Email address on file |
| 14019304 | Name on file | Email address on file |
| 13264833 | Name on file | Email address on file |
| 14059715 | Name on file | Email address on file |
| 14376565 | Name on file | Email address on file |
| 13848412 | Name on file | Email address on file |
| 15055635 | Name on file | Email address on file |
| 15058569 | Name on file | Email address on file |
| 14444052 | Name on file | Email address on file |
| 15285808 | Name on file | Email address on file |
| 15285808 | Name on file | Email address on file |
| 14610908 | Name on file | Email address on file |
| 13320603 | Name on file | Email address on file |
| 14259344 | Name on file | Email address on file |
| 13495794 | Name on file | Email address on file |
| 13221101 | Name on file | Email address on file |
| 14546096 | Name on file | Email address on file |
| 13632690 | Name on file | Email address on file |
| 13911657 | Name on file | Email address on file |
| 15039695 | Name on file | Email address on file |
| 14218220 | Name on file | Email address on file |
| 14231558 | Name on file | Email address on file |
| 13280358 | Name on file | Email address on file |
| 13690577 | Name on file | Email address on file |
| 15237535 | Name on file | Email address on file |
| 13888061 | Name on file | Email address on file |
| 13585413 | Name on file | Email address on file |
| 13937095 | Name on file | Email address on file |
| 14614404 | Name on file | Email address on file |
| 14615789 | Name on file | Email address on file |
| 13210134 | Name on file | Email address on file |
| 13561619 | Name on file | Email address on file |
| 13450985 | Name on file | Email address on file |
| 15365379 | Name on file | Email address on file |
| 13507618 | Name on file | Email address on file |
| 13569976 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13407947 | Name on file | Email address on file |
| 13786027 | Name on file | Email address on file |
| 13798065 | Name on file | Email address on file |
| 13172630 | Name on file | Email address on file |
| 13310811 | Name on file | Email address on file |
| 13340373 | Name on file | Email address on file |
| 13422548 | Name on file | Email address on file |
| 13973707 | Name on file | Email address on file |
| 13470143 | Name on file | Email address on file |
| 13984662 | Name on file | Email address on file |
| 14321303 | Name on file | Email address on file |
| 13972877 | Name on file | Email address on file |
| 14651650 | Name on file | Email address on file |
| 13871597 | Name on file | Email address on file |
| 14548777 | Name on file | Email address on file |
| 14358558 | Name on file | Email address on file |
| 13527158 | Name on file | Email address on file |
| 14656190 | Name on file | Email address on file |
| 13820738 | Name on file | Email address on file |
| 14614558 | Name on file | Email address on file |
| 14048271 | Name on file | Email address on file |
| 13676684 | Name on file | Email address on file |
| 14341624 | Name on file | Email address on file |
| 13224881 | Name on file | Email address on file |
| 13960838 | Name on file | Email address on file |
| 14077785 | Name on file | Email address on file |
| 13364091 | Name on file | Email address on file |
| 14140063 | Name on file | Email address on file |
| 13681894 | Name on file | Email address on file |
| 14547918 | Name on file | Email address on file |
| 15020538 | Name on file | Email address on file |
| 14943011 | Name on file | Email address on file |
| 14513446 | Name on file | Email address on file |
| 13360469 | Name on file | Email address on file |
| 14107742 | Name on file | Email address on file |
| 14255690 | Name on file | Email address on file |
| 13257930 | Name on file | Email address on file |
| 13574808 | Name on file | Email address on file |
| 15114011 | Name on file | Email address on file |
| 15401807 | Name on file | Email address on file |
| 14287058 | Name on file | Email address on file |
| 13581794 | Name on file | Email address on file |
| 14557880 | Name on file | Email address on file |
| 13275106 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14589369 | Name on file | Email address on file |
| 13445980 | Name on file | Email address on file |
| 13889120 | Name on file | Email address on file |
| 14599882 | Name on file | Email address on file |
| 14599882 | Name on file | Email address on file |
| 14227488 | Name on file | Email address on file |
| 13677639 | Name on file | Email address on file |
| 13510934 | Name on file | Email address on file |
| 13380894 | Name on file | Email address on file |
| 14655643 | Name on file | Email address on file |
| 14178128 | Name on file | Email address on file |
| 14185663 | Name on file | Email address on file |
| 13674952 | Name on file | Email address on file |
| 13519660 | Name on file | Email address on file |
| 13726987 | Name on file | Email address on file |
| 14668815 | Name on file | Email address on file |
| 13568314 | Name on file | Email address on file |
| 15061104 | Name on file | Email address on file |
| 13637174 | Name on file | Email address on file |
| 13144670 | Name on file | Email address on file |
| 15255134 | Name on file | Email address on file |
| 13596027 | Name on file | Email address on file |
| 13929410 | Name on file | Email address on file |
| 13592334 | Name on file | Email address on file |
| 13704645 | Name on file | Email address on file |
| 14209244 | Name on file | Email address on file |
| 13628078 | Name on file | Email address on file |
| 14530411 | Name on file | Email address on file |
| 14619268 | Name on file | Email address on file |
| 14619268 | Name on file | Email address on file |
| 13321461 | Name on file | Email address on file |
| 14028203 | Name on file | Email address on file |
| 14275306 | Name on file | Email address on file |
| 14584587 | Name on file | Email address on file |
| 13612024 | Name on file | Email address on file |
| 13229380 | Name on file | Email address on file |
| 13277177 | Name on file | Email address on file |
| 13390330 | Name on file | Email address on file |
| 13526207 | Name on file | Email address on file |
| 13558318 | Name on file | Email address on file |
| 13496181 | Name on file | Email address on file |
| 13160205 | Name on file | Email address on file |
| 13192215 | Name on file | Email address on file |
| 14128927 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14585551 | Name on file | Email address on file |
| 19029497 | Name on file | Email address on file |
| 13416102 | Name on file | Email address on file |
| 14025625 | Name on file | Email address on file |
| 13813568 | Name on file | Email address on file |
| 14409250 | Name on file | Email address on file |
| 13952958 | Name on file | Email address on file |
| 13497957 | Name on file | Email address on file |
| 13779779 | Name on file | Email address on file |
| 15023512 | Name on file | Email address on file |
| 15237022 | Name on file | Email address on file |
| 15237022 | Name on file | Email address on file |
| 13846508 | Name on file | Email address on file |
| 13802102 | Name on file | Email address on file |
| 14278391 | Name on file | Email address on file |
| 14013272 | Name on file | Email address on file |
| 13778879 | Name on file | Email address on file |
| 13689029 | Name on file | Email address on file |
| 13518484 | Name on file | Email address on file |
| 13633340 | Name on file | Email address on file |
| 14935042 | Name on file | Email address on file |
| 13148959 | Name on file | Email address on file |
| 13524548 | Name on file | Email address on file |
| 13703299 | Name on file | Email address on file |
| 13919699 | Name on file | Email address on file |
| 13211784 | Name on file | Email address on file |
| 13914229 | Name on file | Email address on file |
| 14254094 | Name on file | Email address on file |
| 13188752 | Name on file | Email address on file |
| 13553891 | Name on file | Email address on file |
| 14221316 | Name on file | Email address on file |
| 14234726 | Name on file | Email address on file |
| 13681983 | Name on file | Email address on file |
| 14630976 | Name on file | Email address on file |
| 14600254 | Name on file | Email address on file |
| 13985025 | Name on file | Email address on file |
| 13854729 | Name on file | Email address on file |
| 13143437 | Name on file | Email address on file |
| 14429592 | Name on file | Email address on file |
| 13971209 | Name on file | Email address on file |
| 14580434 | Name on file | Email address on file |
| 13327295 | Name on file | Email address on file |
| 13886775 | Name on file | Email address on file |
| 14304609 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13833374 | Name on file | Email address on file |
| 14605918 | Name on file | Email address on file |
| 14641272 | Name on file | Email address on file |
| 14070650 | Name on file | Email address on file |
| 14117641 | Name on file | Email address on file |
| 13695022 | Name on file | Email address on file |
| 13411900 | Name on file | Email address on file |
| 14187940 | Name on file | Email address on file |
| 13611619 | Name on file | Email address on file |
| 13720266 | Name on file | Email address on file |
| 13344350 | Name on file | Email address on file |
| 14108342 | Name on file | Email address on file |
| 13235393 | Name on file | Email address on file |
| 13491703 | Name on file | Email address on file |
| 14070641 | Name on file | Email address on file |
| 14405753 | Name on file | Email address on file |
| 14093466 | Name on file | Email address on file |
| 13485376 | Name on file | Email address on file |
| 13583925 | Name on file | Email address on file |
| 13600833 | Name on file | Email address on file |
| 13479123 | Name on file | Email address on file |
| 13824624 | Name on file | Email address on file |
| 14637532 | Name on file | Email address on file |
| 13985543 | Name on file | Email address on file |
| 14609412 | Name on file | Email address on file |
| 14609412 | Name on file | Email address on file |
| 13933987 | Name on file | Email address on file |
| 13146337 | Name on file | Email address on file |
| 15158269 | Name on file | Email address on file |
| 15118685 | Name on file | Email address on file |
| 13421001 | Name on file | Email address on file |
| 14217185 | Name on file | Email address on file |
| 14172081 | Name on file | Email address on file |
| 13409434 | Name on file | Email address on file |
| 13391940 | Name on file | Email address on file |
| 14062295 | Name on file | Email address on file |
| 13751847 | Name on file | Email address on file |
| 14138492 | Name on file | Email address on file |
| 13218433 | Name on file | Email address on file |
| 13319957 | Name on file | Email address on file |
| 14301334 | Name on file | Email address on file |
| 14233891 | Name on file | Email address on file |
| 14405494 | Name on file | Email address on file |
| 13305883 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13212122 | Name on file | Email address on file |
| 13920116 | Name on file | Email address on file |
| 13982623 | Name on file | Email address on file |
| 14648413 | Name on file | Email address on file |
| 14007431 | Name on file | Email address on file |
| 14088259 | Name on file | Email address on file |
| 14144096 | Name on file | Email address on file |
| 13537944 | Name on file | Email address on file |
| 13692204 | Name on file | Email address on file |
| 13308235 | Name on file | Email address on file |
| 13293988 | Name on file | Email address on file |
| 13423502 | Name on file | Email address on file |
| 13626304 | Name on file | Email address on file |
| 13737415 | Name on file | Email address on file |
| 14070687 | Name on file | Email address on file |
| 18262218 | Name on file | Email address on file |
| 14978398 | Name on file | Email address on file |
| 15094195 | Name on file | Email address on file |
| 15039126 | Name on file | Email address on file |
| 15205023 | Name on file | Email address on file |
| 14953505 | Name on file | Email address on file |
| 15060977 | Name on file | Email address on file |
| 14069760 | Name on file | Email address on file |
| 15278655 | Name on file | Email address on file |
| 13235002 | Name on file | Email address on file |
| 15110702 | Name on file | Email address on file |
| 13614355 | Name on file | Email address on file |
| 13142991 | Name on file | Email address on file |
| 15152350 | Name on file | Email address on file |
| 13173966 | Name on file | Email address on file |
| 15237889 | Name on file | Email address on file |
| 15174246 | Name on file | Email address on file |
| 15289120 | Name on file | Email address on file |
| 15289120 | Name on file | Email address on file |
| 15291529 | Name on file | Email address on file |
| 14964822 | Name on file | Email address on file |
| 15116486 | Name on file | Email address on file |
| 14914527 | Name on file | Email address on file |
| 13178903 | Name on file | Email address on file |
| 18323153 | Name on file | Email address on file |
| 13155901 | Name on file | Email address on file |
| 13815024 | Name on file | Email address on file |
| 14595780 | Name on file | Email address on file |
| 14020005 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13499618 | Name on file | Email address on file |
| 14025419 | Name on file | Email address on file |
| 14319626 | Name on file | Email address on file |
| 14640702 | Name on file | Email address on file |
| 13815826 | Name on file | Email address on file |
| 13487025 | Name on file | Email address on file |
| 13625270 | Name on file | Email address on file |
| 14452343 | Name on file | Email address on file |
| 13550075 | Name on file | Email address on file |
| 13351659 | Name on file | Email address on file |
| 13224311 | Name on file | Email address on file |
| 15052583 | Name on file | Email address on file |
| 15407599 | Name on file | Email address on file |
| 18323809 | Name on file | Email address on file |
| 14915838 | Name on file | Email address on file |
| 14923233 | Name on file | Email address on file |
| 13637776 | Name on file | Email address on file |
| 14147569 | Name on file | Email address on file |
| 13561915 | Name on file | Email address on file |
| 13421667 | Name on file | Email address on file |
| 14920677 | Name on file | Email address on file |
| 12139209 | Name on file | Email address on file |
| 13216910 | Name on file | Email address on file |
| 14146041 | Name on file | Email address on file |
| 14446211 | Name on file | Email address on file |
| 13178289 | Name on file | Email address on file |
| 19022102 | Name on file | Email address on file |
| 18962058 | Name on file | Email address on file |
| 14211323 | Name on file | Email address on file |
| 14553826 | Name on file | Email address on file |
| 15228448 | Name on file | Email address on file |
| 18955749 | Name on file | Email address on file |
| 19007250 | Name on file | Email address on file |
| 14557967 | Name on file | Email address on file |
| 18255558 | Name on file | Email address on file |
| 13486334 | Name on file | Email address on file |
| 14010213 | Name on file | Email address on file |
| 14934974 | Name on file | Email address on file |
| 14120233 | Name on file | Email address on file |
| 14324467 | Name on file | Email address on file |
| 22154372 | Name on file | Email address on file |
| 18942712 | Name on file | Email address on file |
| 13280575 | Name on file | Email address on file |
| 13373409 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18323366 | Name on file | Email address on file |
| 14161452 | Name on file | Email address on file |
| 13715401 | Name on file | Email address on file |
| 14243503 | Name on file | Email address on file |
| 18333026 | Name on file | Email address on file |
| 14160611 | Name on file | Email address on file |
| 14159167 | Name on file | Email address on file |
| 13833816 | Name on file | Email address on file |
| 18237777 | Name on file | Email address on file |
| 14652010 | Name on file | Email address on file |
| 20798321 | Name on file | Email address on file |
| 18308828 | Name on file | Email address on file |
| 20628407 | Name on file | Email address on file |
| 15023444 | Name on file | Email address on file |
| 13216835 | Name on file | Email address on file |
| 15082177 | Name on file | Email address on file |
| 13431030 | Name on file | Email address on file |
| 19018590 | Name on file | Email address on file |
| 19009265 | Name on file | Email address on file |
| 19002730 | Name on file | Email address on file |
| 13526370 | Name on file | Email address on file |
| 13391788 | Name on file | Email address on file |
| 15290285 | Name on file | Email address on file |
| 15290285 | Name on file | Email address on file |
| 14099042 | Name on file | Email address on file |
| 14557080 | Name on file | Email address on file |
| 22138731 | Name on file | Email address on file |
| 15263317 | Name on file | Email address on file |
| 14897742 | Name on file | Email address on file |
| 18273485 | Name on file | Email address on file |
| 14621275 | Name on file | Email address on file |
| 13398876 | Name on file | Email address on file |
| 15177750 | Name on file | Email address on file |
| 18304994 | Name on file | Email address on file |
| 13631830 | Name on file | Email address on file |
| 18998494 | Name on file | Email address on file |
| 15274763 | Name on file | Email address on file |
| 13512833 | Name on file | Email address on file |
| 14511213 | Name on file | Email address on file |
| 19019631 | Name on file | Email address on file |
| 19004893 | Name on file | Email address on file |
| 14069177 | Name on file | Email address on file |
| 14283025 | Name on file | Email address on file |
| 18336514 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18288064 | Name on file | Email address on file |
| 18268278 | Name on file | Email address on file |
| 13395795 | Name on file | Email address on file |
| 13565560 | Name on file | Email address on file |
| 13877248 | Name on file | Email address on file |
| 13383933 | Name on file | Email address on file |
| 13601349 | Name on file | Email address on file |
| 18303866 | Name on file | Email address on file |
| 18969216 | Name on file | Email address on file |
| 14258397 | Name on file | Email address on file |
| 15120444 | Name on file | Email address on file |
| 13984897 | Name on file | Email address on file |
| 18285415 | Name on file | Email address on file |
| 15099457 | Name on file | Email address on file |
| 14673609 | Name on file | Email address on file |
| 13687805 | Name on file | Email address on file |
| 18997808 | Name on file | Email address on file |
| 13146917 | Name on file | Email address on file |
| 19026436 | Name on file | Email address on file |
| 18983891 | Name on file | Email address on file |
| 18308476 | Name on file | Email address on file |
| 18330391 | Name on file | Email address on file |
| 18330437 | Name on file | Email address on file |
| 13395293 | Name on file | Email address on file |
| 13765131 | Name on file | Email address on file |
| 13477673 | Name on file | Email address on file |
| 15053448 | Name on file | Email address on file |
| 18330732 | Name on file | Email address on file |
| 18938537 | Name on file | Email address on file |
| 18326838 | Name on file | Email address on file |
| 14557417 | Name on file | Email address on file |
| 19001879 | Name on file | Email address on file |
| 19007103 | Name on file | Email address on file |
| 14662178 | Name on file | Email address on file |
| 14450055 | Name on file | Email address on file |
| 13846779 | Name on file | Email address on file |
| 19020516 | Name on file | Email address on file |
| 14005219 | Name on file | Email address on file |
| 15125829 | Name on file | Email address on file |
| 13975748 | Name on file | Email address on file |
| 13783483 | Name on file | Email address on file |
| 13931191 | Name on file | Email address on file |
| 13467696 | Name on file | Email address on file |
| 18281278 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13416473 | Name on file | Email address on file |
| 13576655 | Name on file | Email address on file |
| 15230948 | Name on file | Email address on file |
| 13532798 | Name on file | Email address on file |
| 13679020 | Name on file | Email address on file |
| 14656192 | Name on file | Email address on file |
| 14656192 | Name on file | Email address on file |
| 13742374 | Name on file | Email address on file |
| 14241560 | Name on file | Email address on file |
| 14090713 | Name on file | Email address on file |
| 15399660 | Name on file | Email address on file |
| 14637733 | Name on file | Email address on file |
| 14536454 | Name on file | Email address on file |
| 13657779 | Name on file | Email address on file |
| 15375771 | Name on file | Email address on file |
| 14082861 | Name on file | Email address on file |
| 14008808 | Name on file | Email address on file |
| 14656303 | Name on file | Email address on file |
| 14549592 | Name on file | Email address on file |
| 14549592 | Name on file | Email address on file |
| 13928631 | Name on file | Email address on file |
| 13355105 | Name on file | Email address on file |
| 14625020 | Name on file | Email address on file |
| 14625020 | Name on file | Email address on file |
| 15044627 | Name on file | Email address on file |
| 13189821 | Name on file | Email address on file |
| 14132252 | Name on file | Email address on file |
| 13741103 | Name on file | Email address on file |
| 13886171 | Name on file | Email address on file |
| 14651655 | Name on file | Email address on file |
| 13275637 | Name on file | Email address on file |
| 14093919 | Name on file | Email address on file |
| 14114947 | Name on file | Email address on file |
| 14300199 | Name on file | Email address on file |
| 14312247 | Name on file | Email address on file |
| 14674325 | Name on file | Email address on file |
| 13945935 | Name on file | Email address on file |
| 13670166 | Name on file | Email address on file |
| 13149279 | Name on file | Email address on file |
| 14682551 | Name on file | Email address on file |
| 14239035 | Name on file | Email address on file |
| 13690013 | Name on file | Email address on file |
| 14687499 | Name on file | Email address on file |
| 14027855 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14385848 | Name on file | Email address on file |
| 13928838 | Name on file | Email address on file |
| 14331346 | Name on file | Email address on file |
| 14624471 | Name on file | Email address on file |
| 14445809 | Name on file | Email address on file |
| 13458694 | Name on file | Email address on file |
| 14025092 | Name on file | Email address on file |
| 13150304 | Name on file | Email address on file |
| 14589186 | Name on file | Email address on file |
| 13918509 | Name on file | Email address on file |
| 14069392 | Name on file | Email address on file |
| 14318503 | Name on file | Email address on file |
| 13668434 | Name on file | Email address on file |
| 14591670 | Name on file | Email address on file |
| 13262085 | Name on file | Email address on file |
| 14448394 | Name on file | Email address on file |
| 14102082 | Name on file | Email address on file |
| 14035354 | Name on file | Email address on file |
| 14685094 | Name on file | Email address on file |
| 13284354 | Name on file | Email address on file |
| 15367464 | Name on file | Email address on file |
| 14527991 | Name on file | Email address on file |
| 14296210 | Name on file | Email address on file |
| 13991146 | Name on file | Email address on file |
| 14630617 | Name on file | Email address on file |
| 14630617 | Name on file | Email address on file |
| 13743995 | Name on file | Email address on file |
| 14238268 | Name on file | Email address on file |
| 13248822 | Name on file | Email address on file |
| 13525630 | Name on file | Email address on file |
| 13177225 | Name on file | Email address on file |
| 13978993 | Name on file | Email address on file |
| 13750595 | Name on file | Email address on file |
| 13917056 | Name on file | Email address on file |
| 13595077 | Name on file | Email address on file |
| 14611489 | Name on file | Email address on file |
| 13698712 | Name on file | Email address on file |
| 14637095 | Name on file | Email address on file |
| 14554754 | Name on file | Email address on file |
| 13384361 | Name on file | Email address on file |
| 14206928 | Name on file | Email address on file |
| 15254233 | Name on file | Email address on file |
| 14468758 | Name on file | Email address on file |
| 13714405 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13755227 | Name on file | Email address on file |
| 13587191 | Name on file | Email address on file |
| 14640072 | Name on file | Email address on file |
| 14668266 | Name on file | Email address on file |
| 14549404 | Name on file | Email address on file |
| 14035347 | Name on file | Email address on file |
| 14640444 | Name on file | Email address on file |
| 14676726 | Name on file | Email address on file |
| 14953371 | Name on file | Email address on file |
| 13525379 | Name on file | Email address on file |
| 13943802 | Name on file | Email address on file |
| 13378813 | Name on file | Email address on file |
| 13977514 | Name on file | Email address on file |
| 14668406 | Name on file | Email address on file |
| 13155558 | Name on file | Email address on file |
| 14504033 | Name on file | Email address on file |
| 14635138 | Name on file | Email address on file |
| 14635996 | Name on file | Email address on file |
| 14145716 | Name on file | Email address on file |
| 14641792 | Name on file | Email address on file |
| 14641792 | Name on file | Email address on file |
| 13453963 | Name on file | Email address on file |
| 13226315 | Name on file | Email address on file |
| 13320526 | Name on file | Email address on file |
| 13867566 | Name on file | Email address on file |
| 14234650 | Name on file | Email address on file |
| 14222558 | Name on file | Email address on file |
| 13221162 | Name on file | Email address on file |
| 14452618 | Name on file | Email address on file |
| 14008313 | Name on file | Email address on file |
| 13942870 | Name on file | Email address on file |
| 13532202 | Name on file | Email address on file |
| 13400016 | Name on file | Email address on file |
| 14145397 | Name on file | Email address on file |
| 14138436 | Name on file | Email address on file |
| 13202813 | Name on file | Email address on file |
| 14651886 | Name on file | Email address on file |
| 15062817 | Name on file | Email address on file |
| 13732382 | Name on file | Email address on file |
| 14149877 | Name on file | Email address on file |
| 13389980 | Name on file | Email address on file |
| 13438385 | Name on file | Email address on file |
| 13789153 | Name on file | Email address on file |
| 14685852 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13882432 | Name on file | Email address on file |
| 13274899 | Name on file | Email address on file |
| 13985261 | Name on file | Email address on file |
| 14545671 | Name on file | Email address on file |
| 14650245 | Name on file | Email address on file |
| 14551040 | Name on file | Email address on file |
| 14318763 | Name on file | Email address on file |
| 13424566 | Name on file | Email address on file |
| 13917222 | Name on file | Email address on file |
| 13433636 | Name on file | Email address on file |
| 13395300 | Name on file | Email address on file |
| 13614259 | Name on file | Email address on file |
| 13149344 | Name on file | Email address on file |
| 13879396 | Name on file | Email address on file |
| 13349867 | Name on file | Email address on file |
| 14369014 | Name on file | Email address on file |
| 13608973 | Name on file | Email address on file |
| 13195042 | Name on file | Email address on file |
| 15060940 | Name on file | Email address on file |
| 13556654 | Name on file | Email address on file |
| 13988819 | Name on file | Email address on file |
| 14322152 | Name on file | Email address on file |
| 14089665 | Name on file | Email address on file |
| 14421593 | Name on file | Email address on file |
| 13480178 | Name on file | Email address on file |
| 14581663 | Name on file | Email address on file |
| 14581663 | Name on file | Email address on file |
| 14560287 | Name on file | Email address on file |
| 14606732 | Name on file | Email address on file |
| 13310613 | Name on file | Email address on file |
| 13762414 | Name on file | Email address on file |
| 13768256 | Name on file | Email address on file |
| 13527621 | Name on file | Email address on file |
| 13220715 | Name on file | Email address on file |
| 13519934 | Name on file | Email address on file |
| 14637078 | Name on file | Email address on file |
| 14548550 | Name on file | Email address on file |
| 14253748 | Name on file | Email address on file |
| 14522959 | Name on file | Email address on file |
| 14661752 | Name on file | Email address on file |
| 14387916 | Name on file | Email address on file |
| 13954811 | Name on file | Email address on file |
| 13875461 | Name on file | Email address on file |
| 13454576 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14122291 | Name on file | Email address on file |
| 13515339 | Name on file | Email address on file |
| 13565668 | Name on file | Email address on file |
| 14230554 | Name on file | Email address on file |
| 13430649 | Name on file | Email address on file |
| 14287952 | Name on file | Email address on file |
| 14652869 | Name on file | Email address on file |
| 14652869 | Name on file | Email address on file |
| 13593135 | Name on file | Email address on file |
| 13848993 | Name on file | Email address on file |
| 14686882 | Name on file | Email address on file |
| 13975928 | Name on file | Email address on file |
| 14247543 | Name on file | Email address on file |
| 14169051 | Name on file | Email address on file |
| 13616552 | Name on file | Email address on file |
| 13901966 | Name on file | Email address on file |
| 14372560 | Name on file | Email address on file |
| 15224093 | Name on file | Email address on file |
| 13763254 | Name on file | Email address on file |
| 14662716 | Name on file | Email address on file |
| 13177421 | Name on file | Email address on file |
| 13496380 | Name on file | Email address on file |
| 14231244 | Name on file | Email address on file |
| 13952978 | Name on file | Email address on file |
| 14313589 | Name on file | Email address on file |
| 13505279 | Name on file | Email address on file |
| 14596416 | Name on file | Email address on file |
| 13716498 | Name on file | Email address on file |
| 13902745 | Name on file | Email address on file |
| 14053080 | Name on file | Email address on file |
| 13389532 | Name on file | Email address on file |
| 13762915 | Name on file | Email address on file |
| 13872411 | Name on file | Email address on file |
| 14513811 | Name on file | Email address on file |
| 14646677 | Name on file | Email address on file |
| 13922967 | Name on file | Email address on file |
| 13428645 | Name on file | Email address on file |
| 13248579 | Name on file | Email address on file |
| 14672655 | Name on file | Email address on file |
| 14595975 | Name on file | Email address on file |
| 14253751 | Name on file | Email address on file |
| 13806929 | Name on file | Email address on file |
| 13645465 | Name on file | Email address on file |
| 14480916 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13222982 | Name on file | Email address on file |
| 14339531 | Name on file | Email address on file |
| 14145703 | Name on file | Email address on file |
| 15197467 | Name on file | Email address on file |
| 13743939 | Name on file | Email address on file |
| 13523087 | Name on file | Email address on file |
| 13358813 | Name on file | Email address on file |
| 13967795 | Name on file | Email address on file |
| 14666478 | Name on file | Email address on file |
| 14357835 | Name on file | Email address on file |
| 13379739 | Name on file | Email address on file |
| 13232379 | Name on file | Email address on file |
| 13556356 | Name on file | Email address on file |
| 14684792 | Name on file | Email address on file |
| 13778049 | Name on file | Email address on file |
| 14178561 | Name on file | Email address on file |
| 13761450 | Name on file | Email address on file |
| 14679684 | Name on file | Email address on file |
| 14128016 | Name on file | Email address on file |
| 13907145 | Name on file | Email address on file |
| 14046777 | Name on file | Email address on file |
| 13158689 | Name on file | Email address on file |
| 13715268 | Name on file | Email address on file |
| 14598333 | Name on file | Email address on file |
| 14300733 | Name on file | Email address on file |
| 14644934 | Name on file | Email address on file |
| 14631114 | Name on file | Email address on file |
| 13810658 | Name on file | Email address on file |
| 13241150 | Name on file | Email address on file |
| 14614809 | Name on file | Email address on file |
| 14052523 | Name on file | Email address on file |
| 14545740 | Name on file | Email address on file |
| 13660926 | Name on file | Email address on file |
| 14601640 | Name on file | Email address on file |
| 14586391 | Name on file | Email address on file |
| 14457824 | Name on file | Email address on file |
| 14409184 | Name on file | Email address on file |
| 13789050 | Name on file | Email address on file |
| 14612300 | Name on file | Email address on file |
| 15182873 | Name on file | Email address on file |
| 14651790 | Name on file | Email address on file |
| 13300481 | Name on file | Email address on file |
| 13757915 | Name on file | Email address on file |
| 13186701 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14547250 | Name on file | Email address on file |
| 13388573 | Name on file | Email address on file |
| 14581625 | Name on file | Email address on file |
| 14581625 | Name on file | Email address on file |
| 14187480 | Name on file | Email address on file |
| 14368247 | Name on file | Email address on file |
| 13577103 | Name on file | Email address on file |
| 13726670 | Name on file | Email address on file |
| 13586684 | Name on file | Email address on file |
| 14105234 | Name on file | Email address on file |
| 13917606 | Name on file | Email address on file |
| 13236380 | Name on file | Email address on file |
| 13994421 | Name on file | Email address on file |
| 13136595 | Name on file | Email address on file |
| 13714205 | Name on file | Email address on file |
| 14307872 | Name on file | Email address on file |
| 13719126 | Name on file | Email address on file |
| 13345635 | Name on file | Email address on file |
| 13195580 | Name on file | Email address on file |
| 13716413 | Name on file | Email address on file |
| 13224788 | Name on file | Email address on file |
| 14091317 | Name on file | Email address on file |
| 14327015 | Name on file | Email address on file |
| 14353482 | Name on file | Email address on file |
| 14347099 | Name on file | Email address on file |
| 14588579 | Name on file | Email address on file |
| 14666840 | Name on file | Email address on file |
| 14666840 | Name on file | Email address on file |
| 14386578 | Name on file | Email address on file |
| 13184439 | Name on file | Email address on file |
| 14530014 | Name on file | Email address on file |
| 13550088 | Name on file | Email address on file |
| 14545965 | Name on file | Email address on file |
| 14549281 | Name on file | Email address on file |
| 14611606 | Name on file | Email address on file |
| 14465292 | Name on file | Email address on file |
| 14544912 | Name on file | Email address on file |
| 13443113 | Name on file | Email address on file |
| 13901744 | Name on file | Email address on file |
| 14036910 | Name on file | Email address on file |
| 13152834 | Name on file | Email address on file |
| 13538845 | Name on file | Email address on file |
| 13439019 | Name on file | Email address on file |
| 14362482 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14548525 | Name on file | Email address on file |
| 14303852 | Name on file | Email address on file |
| 14673534 | Name on file | Email address on file |
| 14596390 | Name on file | Email address on file |
| 14491054 | Name on file | Email address on file |
| 13473365 | Name on file | Email address on file |
| 13883751 | Name on file | Email address on file |
| 14188551 | Name on file | Email address on file |
| 14662820 | Name on file | Email address on file |
| 14662820 | Name on file | Email address on file |
| 14246039 | Name on file | Email address on file |
| 14483058 | Name on file | Email address on file |
| 13699636 | Name on file | Email address on file |
| 13914676 | Name on file | Email address on file |
| 13511544 | Name on file | Email address on file |
| 14487489 | Name on file | Email address on file |
| 14369914 | Name on file | Email address on file |
| 14348619 | Name on file | Email address on file |
| 13591967 | Name on file | Email address on file |
| 14475725 | Name on file | Email address on file |
| 15071330 | Name on file | Email address on file |
| 14468975 | Name on file | Email address on file |
| 14402363 | Name on file | Email address on file |
| 14635327 | Name on file | Email address on file |
| 14635327 | Name on file | Email address on file |
| 14462295 | Name on file | Email address on file |
| 14164723 | Name on file | Email address on file |
| 14676486 | Name on file | Email address on file |
| 14514689 | Name on file | Email address on file |
| 13497028 | Name on file | Email address on file |
| 13192784 | Name on file | Email address on file |
| 13644427 | Name on file | Email address on file |
| 15407343 | Name on file | Email address on file |
| 14134993 | Name on file | Email address on file |
| 14072411 | Name on file | Email address on file |
| 14244425 | Name on file | Email address on file |
| 13490946 | Name on file | Email address on file |
| 14239506 | Name on file | Email address on file |
| 14555439 | Name on file | Email address on file |
| 13857773 | Name on file | Email address on file |
| 13850519 | Name on file | Email address on file |
| 13988031 | Name on file | Email address on file |
| 14612818 | Name on file | Email address on file |
| 14178449 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14189056 | Name on file | Email address on file |
| 13865468 | Name on file | Email address on file |
| 13798197 | Name on file | Email address on file |
| 14557767 | Name on file | Email address on file |
| 15289053 | Name on file | Email address on file |
| 15289053 | Name on file | Email address on file |
| 13599065 | Name on file | Email address on file |
| 14538153 | Name on file | Email address on file |
| 13583685 | Name on file | Email address on file |
| 14656979 | Name on file | Email address on file |
| 13838413 | Name on file | Email address on file |
| 14195766 | Name on file | Email address on file |
| 13939381 | Name on file | Email address on file |
| 13666451 | Name on file | Email address on file |
| 13939800 | Name on file | Email address on file |
| 13335373 | Name on file | Email address on file |
| 14622118 | Name on file | Email address on file |
| 13161863 | Name on file | Email address on file |
| 14287364 | Name on file | Email address on file |
| 14008956 | Name on file | Email address on file |
| 13522121 | Name on file | Email address on file |
| 14017452 | Name on file | Email address on file |
| 13802403 | Name on file | Email address on file |
| 13824548 | Name on file | Email address on file |
| 13673578 | Name on file | Email address on file |
| 13314424 | Name on file | Email address on file |
| 13393848 | Name on file | Email address on file |
| 13326685 | Name on file | Email address on file |
| 13629654 | Name on file | Email address on file |
| 13507138 | Name on file | Email address on file |
| 14554019 | Name on file | Email address on file |
| 13750419 | Name on file | Email address on file |
| 13366986 | Name on file | Email address on file |
| 13264793 | Name on file | Email address on file |
| 14522274 | Name on file | Email address on file |
| 14492701 | Name on file | Email address on file |
| 13553364 | Name on file | Email address on file |
| 14518145 | Name on file | Email address on file |
| 14619168 | Name on file | Email address on file |
| 14457946 | Name on file | Email address on file |
| 13815787 | Name on file | Email address on file |
| 13552415 | Name on file | Email address on file |
| 14146441 | Name on file | Email address on file |
| 13892804 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14680585 | Name on file | Email address on file |
| 14606831 | Name on file | Email address on file |
| 13512024 | Name on file | Email address on file |
| 15360097 | Name on file | Email address on file |
| 14643631 | Name on file | Email address on file |
| 13720376 | Name on file | Email address on file |
| 13223506 | Name on file | Email address on file |
| 13620319 | Name on file | Email address on file |
| 13567910 | Name on file | Email address on file |
| 13293034 | Name on file | Email address on file |
| 13356258 | Name on file | Email address on file |
| 14438065 | Name on file | Email address on file |
| 14628476 | Name on file | Email address on file |
| 14328491 | Name on file | Email address on file |
| 13376479 | Name on file | Email address on file |
| 13544908 | Name on file | Email address on file |
| 14291773 | Name on file | Email address on file |
| 13953776 | Name on file | Email address on file |
| 13408986 | Name on file | Email address on file |
| 13741394 | Name on file | Email address on file |
| 14102575 | Name on file | Email address on file |
| 13485362 | Name on file | Email address on file |
| 14133039 | Name on file | Email address on file |
| 14321643 | Name on file | Email address on file |
| 13860232 | Name on file | Email address on file |
| 13423454 | Name on file | Email address on file |
| 13308230 | Name on file | Email address on file |
| 13796514 | Name on file | Email address on file |
| 14089713 | Name on file | Email address on file |
| 13711138 | Name on file | Email address on file |
| 13974427 | Name on file | Email address on file |
| 22418696 | Name on file | Email address on file |
| 13716417 | Name on file | Email address on file |
| 14167663 | Name on file | Email address on file |
| 14631259 | Name on file | Email address on file |
| 14040778 | Name on file | Email address on file |
| 13375354 | Name on file | Email address on file |
| 13393850 | Name on file | Email address on file |
| 13456130 | Name on file | Email address on file |
| 14554036 | Name on file | Email address on file |
| 15032183 | Name on file | Email address on file |
| 14343661 | Name on file | Email address on file |
| 14354726 | Name on file | Email address on file |
| 14429817 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13696305 | Name on file | Email address on file |
| 14106141 | Name on file | Email address on file |
| 14590808 | Name on file | Email address on file |
| 13411275 | Name on file | Email address on file |
| 13173130 | Name on file | Email address on file |
| 14523882 | Name on file | Email address on file |
| 13527429 | Name on file | Email address on file |
| 13583186 | Name on file | Email address on file |
| 15279462 | Name on file | Email address on file |
| 13817654 | Name on file | Email address on file |
| 14005369 | Name on file | Email address on file |
| 13500642 | Name on file | Email address on file |
| 13822909 | Name on file | Email address on file |
| 14639437 | Name on file | Email address on file |
| 14552838 | Name on file | Email address on file |
| 13502053 | Name on file | Email address on file |
| 14682949 | Name on file | Email address on file |
| 13582125 | Name on file | Email address on file |
| 13731935 | Name on file | Email address on file |
| 14406217 | Name on file | Email address on file |
| 14134489 | Name on file | Email address on file |
| 13360974 | Name on file | Email address on file |
| 14658362 | Name on file | Email address on file |
| 13623941 | Name on file | Email address on file |
| 13987647 | Name on file | Email address on file |
| 13832798 | Name on file | Email address on file |
| 14658620 | Name on file | Email address on file |
| 13756321 | Name on file | Email address on file |
| 14598172 | Name on file | Email address on file |
| 13632252 | Name on file | Email address on file |
| 13671989 | Name on file | Email address on file |
| 14674825 | Name on file | Email address on file |
| 13498947 | Name on file | Email address on file |
| 14399007 | Name on file | Email address on file |
| 13631979 | Name on file | Email address on file |
| 13241559 | Name on file | Email address on file |
| 14104270 | Name on file | Email address on file |
| 13726307 | Name on file | Email address on file |
| 13583718 | Name on file | Email address on file |
| 14605101 | Name on file | Email address on file |
| 14635856 | Name on file | Email address on file |
| 13147086 | Name on file | Email address on file |
| 14906535 | Name on file | Email address on file |
| 14224275 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18998332 | Name on file | Email address on file |
| 13316254 | Name on file | Email address on file |
| 13384413 | Name on file | Email address on file |
| 13671945 | Name on file | Email address on file |
| 14242512 | Name on file | Email address on file |
| 13346671 | Name on file | Email address on file |
| 13559744 | Name on file | Email address on file |
| 13247185 | Name on file | Email address on file |
| 14613237 | Name on file | Email address on file |
| 14030020 | Name on file | Email address on file |
| 13776989 | Name on file | Email address on file |
| 14141878 | Name on file | Email address on file |
| 13205906 | Name on file | Email address on file |
| 14667982 | Name on file | Email address on file |
| 14603451 | Name on file | Email address on file |
| 14118415 | Name on file | Email address on file |
| 14071763 | Name on file | Email address on file |
| 13304977 | Name on file | Email address on file |
| 14223915 | Name on file | Email address on file |
| 14359573 | Name on file | Email address on file |
| 14359573 | Name on file | Email address on file |
| 14274337 | Name on file | Email address on file |
| 14663627 | Name on file | Email address on file |
| 14615648 | Name on file | Email address on file |
| 14654026 | Name on file | Email address on file |
| 13791994 | Name on file | Email address on file |
| 13901992 | Name on file | Email address on file |
| 15395676 | Name on file | Email address on file |
| 14593739 | Name on file | Email address on file |
| 13397660 | Name on file | Email address on file |
| 13763636 | Name on file | Email address on file |
| 13507136 | Name on file | Email address on file |
| 13838187 | Name on file | Email address on file |
| 14642153 | Name on file | Email address on file |
| 14451730 | Name on file | Email address on file |
| 14153420 | Name on file | Email address on file |
| 13772654 | Name on file | Email address on file |
| 13872483 | Name on file | Email address on file |
| 13658694 | Name on file | Email address on file |
| 14191657 | Name on file | Email address on file |
| 13559101 | Name on file | Email address on file |
| 14250058 | Name on file | Email address on file |
| 14135405 | Name on file | Email address on file |
| 14537076 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13743940 | Name on file | Email address on file |
| 13436390 | Name on file | Email address on file |
| 14579541 | Name on file | Email address on file |
| 14651070 | Name on file | Email address on file |
| 14662613 | Name on file | Email address on file |
| 13935389 | Name on file | Email address on file |
| 13375085 | Name on file | Email address on file |
| 13555565 | Name on file | Email address on file |
| 14307277 | Name on file | Email address on file |
| 13738406 | Name on file | Email address on file |
| 13237617 | Name on file | Email address on file |
| 13474748 | Name on file | Email address on file |
| 14417920 | Name on file | Email address on file |
| 13731874 | Name on file | Email address on file |
| 13705411 | Name on file | Email address on file |
| 14999246 | Name on file | Email address on file |
| 14100150 | Name on file | Email address on file |
| 14647065 | Name on file | Email address on file |
| 13610080 | Name on file | Email address on file |
| 14059297 | Name on file | Email address on file |
| 14033068 | Name on file | Email address on file |
| 13719362 | Name on file | Email address on file |
| 14337815 | Name on file | Email address on file |
| 14586633 | Name on file | Email address on file |
| 13446340 | Name on file | Email address on file |
| 13442854 | Name on file | Email address on file |
| 13752921 | Name on file | Email address on file |
| 14547401 | Name on file | Email address on file |
| 13154668 | Name on file | Email address on file |
| 14607609 | Name on file | Email address on file |
| 14607609 | Name on file | Email address on file |
| 13278813 | Name on file | Email address on file |
| 13190657 | Name on file | Email address on file |
| 14458473 | Name on file | Email address on file |
| 14490933 | Name on file | Email address on file |
| 13521561 | Name on file | Email address on file |
| 13614088 | Name on file | Email address on file |
| 14611297 | Name on file | Email address on file |
| 13875405 | Name on file | Email address on file |
| 15361907 | Name on file | Email address on file |
| 14063429 | Name on file | Email address on file |
| 13259843 | Name on file | Email address on file |
| 14107056 | Name on file | Email address on file |
| 13312822 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15381401 | Name on file | Email address on file |
| 14510687 | Name on file | Email address on file |
| 14619139 | Name on file | Email address on file |
| 14250400 | Name on file | Email address on file |
| 13790332 | Name on file | Email address on file |
| 14517814 | Name on file | Email address on file |
| 13798749 | Name on file | Email address on file |
| 14591506 | Name on file | Email address on file |
| 14591506 | Name on file | Email address on file |
| 14590721 | Name on file | Email address on file |
| 14685305 | Name on file | Email address on file |
| 13711775 | Name on file | Email address on file |
| 14381948 | Name on file | Email address on file |
| 14582736 | Name on file | Email address on file |
| 13190717 | Name on file | Email address on file |
| 14193178 | Name on file | Email address on file |
| 13277615 | Name on file | Email address on file |
| 13225523 | Name on file | Email address on file |
| 13846100 | Name on file | Email address on file |
| 13848141 | Name on file | Email address on file |
| 14614420 | Name on file | Email address on file |
| 14614420 | Name on file | Email address on file |
| 14276070 | Name on file | Email address on file |
| 14662611 | Name on file | Email address on file |
| 13563134 | Name on file | Email address on file |
| 13419032 | Name on file | Email address on file |
| 14145648 | Name on file | Email address on file |
| 14285828 | Name on file | Email address on file |
| 14681196 | Name on file | Email address on file |
| 14681196 | Name on file | Email address on file |
| 14467168 | Name on file | Email address on file |
| 14491521 | Name on file | Email address on file |
| 14427536 | Name on file | Email address on file |
| 14293074 | Name on file | Email address on file |
| 13347342 | Name on file | Email address on file |
| 13759516 | Name on file | Email address on file |
| 15408652 | Name on file | Email address on file |
| 14511733 | Name on file | Email address on file |
| 15093272 | Name on file | Email address on file |
| 13686008 | Name on file | Email address on file |
| 13289236 | Name on file | Email address on file |
| 14367726 | Name on file | Email address on file |
| 14684095 | Name on file | Email address on file |
| 14684095 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14444841 | Name on file | Email address on file |
| 14646610 | Name on file | Email address on file |
| 14646610 | Name on file | Email address on file |
| 13415570 | Name on file | Email address on file |
| 13971987 | Name on file | Email address on file |
| 13695736 | Name on file | Email address on file |
| 13586974 | Name on file | Email address on file |
| 14236230 | Name on file | Email address on file |
| 14361721 | Name on file | Email address on file |
| 14407957 | Name on file | Email address on file |
| 13560097 | Name on file | Email address on file |
| 13804800 | Name on file | Email address on file |
| 14555474 | Name on file | Email address on file |
| 13635426 | Name on file | Email address on file |
| 13424689 | Name on file | Email address on file |
| 14224492 | Name on file | Email address on file |
| 13901723 | Name on file | Email address on file |
| 13395400 | Name on file | Email address on file |
| 13719555 | Name on file | Email address on file |
| 15374150 | Name on file | Email address on file |
| 14352405 | Name on file | Email address on file |
| 13950949 | Name on file | Email address on file |
| 14683459 | Name on file | Email address on file |
| 14683459 | Name on file | Email address on file |
| 14072604 | Name on file | Email address on file |
| 14124280 | Name on file | Email address on file |
| 13209936 | Name on file | Email address on file |
| 13426919 | Name on file | Email address on file |
| 14662638 | Name on file | Email address on file |
| 14662638 | Name on file | Email address on file |
| 14316313 | Name on file | Email address on file |
| 14282274 | Name on file | Email address on file |
| 14678279 | Name on file | Email address on file |
| 14550696 | Name on file | Email address on file |
| 14035318 | Name on file | Email address on file |
| 13666132 | Name on file | Email address on file |
| 14161013 | Name on file | Email address on file |
| 14482801 | Name on file | Email address on file |
| 13999411 | Name on file | Email address on file |
| 13162688 | Name on file | Email address on file |
| 14643316 | Name on file | Email address on file |
| 13705191 | Name on file | Email address on file |
| 14668216 | Name on file | Email address on file |
| 13966707 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13633588 | Name on file | Email address on file |
| 14263331 | Name on file | Email address on file |
| 14162804 | Name on file | Email address on file |
| 14180340 | Name on file | Email address on file |
| 13621019 | Name on file | Email address on file |
| 14549927 | Name on file | Email address on file |
| 13921788 | Name on file | Email address on file |
| 13487161 | Name on file | Email address on file |
| 13348619 | Name on file | Email address on file |
| 14036283 | Name on file | Email address on file |
| 14628368 | Name on file | Email address on file |
| 14616765 | Name on file | Email address on file |
| 13778272 | Name on file | Email address on file |
| 14655836 | Name on file | Email address on file |
| 14421848 | Name on file | Email address on file |
| 14148219 | Name on file | Email address on file |
| 14554169 | Name on file | Email address on file |
| 13322309 | Name on file | Email address on file |
| 13246283 | Name on file | Email address on file |
| 13456308 | Name on file | Email address on file |
| 14301433 | Name on file | Email address on file |
| 13465629 | Name on file | Email address on file |
| 14359450 | Name on file | Email address on file |
| 14153825 | Name on file | Email address on file |
| 14119990 | Name on file | Email address on file |
| 13534201 | Name on file | Email address on file |
| 14278481 | Name on file | Email address on file |
| 13896586 | Name on file | Email address on file |
| 14560297 | Name on file | Email address on file |
| 13829139 | Name on file | Email address on file |
| 14560502 | Name on file | Email address on file |
| 14560502 | Name on file | Email address on file |
| 13481452 | Name on file | Email address on file |
| 14280270 | Name on file | Email address on file |
| 15028965 | Name on file | Email address on file |
| 13165506 | Name on file | Email address on file |
| 13530701 | Name on file | Email address on file |
| 13467684 | Name on file | Email address on file |
| 13706517 | Name on file | Email address on file |
| 14932330 | Name on file | Email address on file |
| 14644064 | Name on file | Email address on file |
| 14619328 | Name on file | Email address on file |
| 14619328 | Name on file | Email address on file |
| 14239615 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13799278 | Name on file | Email address on file |
| 14318350 | Name on file | Email address on file |
| 15410144 | Name on file | Email address on file |
| 13588915 | Name on file | Email address on file |
| 13301536 | Name on file | Email address on file |
| 13571365 | Name on file | Email address on file |
| 15139395 | Name on file | Email address on file |
| 14620367 | Name on file | Email address on file |
| 13648033 | Name on file | Email address on file |
| 15375784 | Name on file | Email address on file |
| 15046878 | Name on file | Email address on file |
| 15061971 | Name on file | Email address on file |
| 13710254 | Name on file | Email address on file |
| 14554302 | Name on file | Email address on file |
| 13335816 | Name on file | Email address on file |
| 13745624 | Name on file | Email address on file |
| 13537815 | Name on file | Email address on file |
| 13625950 | Name on file | Email address on file |
| 13739800 | Name on file | Email address on file |
| 13942832 | Name on file | Email address on file |
| 14681941 | Name on file | Email address on file |
| 14405109 | Name on file | Email address on file |
| 13675241 | Name on file | Email address on file |
| 14082236 | Name on file | Email address on file |
| 13527431 | Name on file | Email address on file |
| 14293168 | Name on file | Email address on file |
| 14456708 | Name on file | Email address on file |
| 14586987 | Name on file | Email address on file |
| 14586987 | Name on file | Email address on file |
| 14476598 | Name on file | Email address on file |
| 13755909 | Name on file | Email address on file |
| 13580787 | Name on file | Email address on file |
| 14621709 | Name on file | Email address on file |
| 14621709 | Name on file | Email address on file |
| 14555402 | Name on file | Email address on file |
| 14630367 | Name on file | Email address on file |
| 14630367 | Name on file | Email address on file |
| 13690760 | Name on file | Email address on file |
| 14539476 | Name on file | Email address on file |
| 13574796 | Name on file | Email address on file |
| 13921819 | Name on file | Email address on file |
| 13392045 | Name on file | Email address on file |
| 14162888 | Name on file | Email address on file |
| 14612358 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13322945 | Name on file | Email address on file |
| 14239089 | Name on file | Email address on file |
| 14554218 | Name on file | Email address on file |
| 14227811 | Name on file | Email address on file |
| 13913872 | Name on file | Email address on file |
| 14456656 | Name on file | Email address on file |
| 13671844 | Name on file | Email address on file |
| 14519390 | Name on file | Email address on file |
| 14105658 | Name on file | Email address on file |
| 13987162 | Name on file | Email address on file |
| 13641921 | Name on file | Email address on file |
| 14684540 | Name on file | Email address on file |
| 13681281 | Name on file | Email address on file |
| 13513425 | Name on file | Email address on file |
| 13155753 | Name on file | Email address on file |
| 13274924 | Name on file | Email address on file |
| 13272500 | Name on file | Email address on file |
| 13326688 | Name on file | Email address on file |
| 14145334 | Name on file | Email address on file |
| 15221452 | Name on file | Email address on file |
| 14108900 | Name on file | Email address on file |
| 14990399 | Name on file | Email address on file |
| 13161818 | Name on file | Email address on file |
| 13139147 | Name on file | Email address on file |
| 14037446 | Name on file | Email address on file |
| 14470555 | Name on file | Email address on file |
| 13851296 | Name on file | Email address on file |
| 13583173 | Name on file | Email address on file |
| 13696114 | Name on file | Email address on file |
| 14549830 | Name on file | Email address on file |
| 13500337 | Name on file | Email address on file |
| 13569685 | Name on file | Email address on file |
| 13802059 | Name on file | Email address on file |
| 14580946 | Name on file | Email address on file |
| 14547936 | Name on file | Email address on file |
| 13303289 | Name on file | Email address on file |
| 14087853 | Name on file | Email address on file |
| 14591177 | Name on file | Email address on file |
| 14653520 | Name on file | Email address on file |
| 14245026 | Name on file | Email address on file |
| 13974482 | Name on file | Email address on file |
| 13414665 | Name on file | Email address on file |
| 13328612 | Name on file | Email address on file |
| 13699027 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13143949 | Name on file | Email address on file |
| 13268889 | Name on file | Email address on file |
| 14111308 | Name on file | Email address on file |
| 14101106 | Name on file | Email address on file |
| 14656451 | Name on file | Email address on file |
| 14674640 | Name on file | Email address on file |
| 14674640 | Name on file | Email address on file |
| 13171623 | Name on file | Email address on file |
| 14553675 | Name on file | Email address on file |
| 14928489 | Name on file | Email address on file |
| 13400154 | Name on file | Email address on file |
| 13840504 | Name on file | Email address on file |
| 13296320 | Name on file | Email address on file |
| 14650871 | Name on file | Email address on file |
| 13588781 | Name on file | Email address on file |
| 14559872 | Name on file | Email address on file |
| 14637919 | Name on file | Email address on file |
| 14677968 | Name on file | Email address on file |
| 13865655 | Name on file | Email address on file |
| 15367762 | Name on file | Email address on file |
| 13521920 | Name on file | Email address on file |
| 13630839 | Name on file | Email address on file |
| 15400180 | Name on file | Email address on file |
| 14553508 | Name on file | Email address on file |
| 13601891 | Name on file | Email address on file |
| 13537191 | Name on file | Email address on file |
| 13178236 | Name on file | Email address on file |
| 14548620 | Name on file | Email address on file |
| 13172623 | Name on file | Email address on file |
| 13837332 | Name on file | Email address on file |
| 14508614 | Name on file | Email address on file |
| 13504132 | Name on file | Email address on file |
| 14183654 | Name on file | Email address on file |
| 13815464 | Name on file | Email address on file |
| 13269374 | Name on file | Email address on file |
| 14110449 | Name on file | Email address on file |
| 14519577 | Name on file | Email address on file |
| 13813560 | Name on file | Email address on file |
| 13206297 | Name on file | Email address on file |
| 14546317 | Name on file | Email address on file |
| 14036325 | Name on file | Email address on file |
| 14478784 | Name on file | Email address on file |
| 13937577 | Name on file | Email address on file |
| 13653455 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13503582 | Name on file | Email address on file |
| 13467352 | Name on file | Email address on file |
| 14542791 | Name on file | Email address on file |
| 13410886 | Name on file | Email address on file |
| 14324335 | Name on file | Email address on file |
| 13611457 | Name on file | Email address on file |
| 14367751 | Name on file | Email address on file |
| 14678574 | Name on file | Email address on file |
| 14291732 | Name on file | Email address on file |
| 13567795 | Name on file | Email address on file |
| 14536368 | Name on file | Email address on file |
| 14498465 | Name on file | Email address on file |
| 14019611 | Name on file | Email address on file |
| 14632419 | Name on file | Email address on file |
| 14663539 | Name on file | Email address on file |
| 13365567 | Name on file | Email address on file |
| 13774761 | Name on file | Email address on file |
| 13793985 | Name on file | Email address on file |
| 14484946 | Name on file | Email address on file |
| 13969471 | Name on file | Email address on file |
| 14686396 | Name on file | Email address on file |
| 14492227 | Name on file | Email address on file |
| 14686396 | Name on file | Email address on file |
| 14628224 | Name on file | Email address on file |
| 14649093 | Name on file | Email address on file |
| 13856227 | Name on file | Email address on file |
| 14250413 | Name on file | Email address on file |
| 13340265 | Name on file | Email address on file |
| 14211587 | Name on file | Email address on file |
| 13761277 | Name on file | Email address on file |
| 13484752 | Name on file | Email address on file |
| 14484992 | Name on file | Email address on file |
| 13936641 | Name on file | Email address on file |
| 18990952 | Name on file | Email address on file |
| 14458226 | Name on file | Email address on file |
| 14273542 | Name on file | Email address on file |
| 14002312 | Name on file | Email address on file |
| 13311250 | Name on file | Email address on file |
| 14638929 | Name on file | Email address on file |
| 13626231 | Name on file | Email address on file |
| 14025384 | Name on file | Email address on file |
| 13960092 | Name on file | Email address on file |
| 13655804 | Name on file | Email address on file |
| 14949754 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14152379 | Name on file | Email address on file |
| 14664463 | Name on file | Email address on file |
| 13709853 | Name on file | Email address on file |
| 14663590 | Name on file | Email address on file |
| 14559876 | Name on file | Email address on file |
| 13470666 | Name on file | Email address on file |
| 14559526 | Name on file | Email address on file |
| 14559526 | Name on file | Email address on file |
| 13294334 | Name on file | Email address on file |
| 13878103 | Name on file | Email address on file |
| 14607363 | Name on file | Email address on file |
| 14524168 | Name on file | Email address on file |
| 13796490 | Name on file | Email address on file |
| 14639702 | Name on file | Email address on file |
| 14639702 | Name on file | Email address on file |
| 19027090 | Name on file | Email address on file |
| 15292272 | Name on file | Email address on file |
| 14060335 | Name on file | Email address on file |
| 13887356 | Name on file | Email address on file |
| 13260665 | Name on file | Email address on file |
| 14278418 | Name on file | Email address on file |
| 13718472 | Name on file | Email address on file |
| 13486786 | Name on file | Email address on file |
| 13833204 | Name on file | Email address on file |
| 13585417 | Name on file | Email address on file |
| 13436259 | Name on file | Email address on file |
| 14239426 | Name on file | Email address on file |
| 14003477 | Name on file | Email address on file |
| 13943249 | Name on file | Email address on file |
| 13452750 | Name on file | Email address on file |
| 13541979 | Name on file | Email address on file |
| 13965257 | Name on file | Email address on file |
| 14623858 | Name on file | Email address on file |
| 13985036 | Name on file | Email address on file |
| 14602678 | Name on file | Email address on file |
| 13872979 | Name on file | Email address on file |
| 13712810 | Name on file | Email address on file |
| 14600515 | Name on file | Email address on file |
| 14001657 | Name on file | Email address on file |
| 14297297 | Name on file | Email address on file |
| 14655394 | Name on file | Email address on file |
| 13743172 | Name on file | Email address on file |
| 13778370 | Name on file | Email address on file |
| 14246364 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13566165 | Name on file | Email address on file |
| 13203985 | Name on file | Email address on file |
| 14385310 | Name on file | Email address on file |
| 13433964 | Name on file | Email address on file |
| 14339691 | Name on file | Email address on file |
| 14203531 | Name on file | Email address on file |
| 14276239 | Name on file | Email address on file |
| 18288058 | Name on file | Email address on file |
| 13824079 | Name on file | Email address on file |
| 13769905 | Name on file | Email address on file |
| 13786904 | Name on file | Email address on file |
| 14004471 | Name on file | Email address on file |
| 14387963 | Name on file | Email address on file |
| 15366562 | Name on file | Email address on file |
| 15082281 | Name on file | Email address on file |
| 13203737 | Name on file | Email address on file |
| 14624926 | Name on file | Email address on file |
| 14182101 | Name on file | Email address on file |
| 14064197 | Name on file | Email address on file |
| 14193833 | Name on file | Email address on file |
| 13728829 | Name on file | Email address on file |
| 14081502 | Name on file | Email address on file |
| 13793361 | Name on file | Email address on file |
| 14585727 | Name on file | Email address on file |
| 14613376 | Name on file | Email address on file |
| 14622052 | Name on file | Email address on file |
| 14343200 | Name on file | Email address on file |
| 13621738 | Name on file | Email address on file |
| 13171277 | Name on file | Email address on file |
| 13762711 | Name on file | Email address on file |
| 13440457 | Name on file | Email address on file |
| 13157103 | Name on file | Email address on file |
| 14641892 | Name on file | Email address on file |
| 14513806 | Name on file | Email address on file |
| 14547129 | Name on file | Email address on file |
| 14383466 | Name on file | Email address on file |
| 13831334 | Name on file | Email address on file |
| 13661067 | Name on file | Email address on file |
| 14211449 | Name on file | Email address on file |
| 13752434 | Name on file | Email address on file |
| 14648693 | Name on file | Email address on file |
| 14024398 | Name on file | Email address on file |
| 14513779 | Name on file | Email address on file |
| 13308806 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13797599 | Name on file | Email address on file |
| 14623708 | Name on file | Email address on file |
| 14299698 | Name on file | Email address on file |
| 13429548 | Name on file | Email address on file |
| 22417903 | Name on file | Email address on file |
| 15223718 | Name on file | Email address on file |
| 13422683 | Name on file | Email address on file |
| 13338473 | Name on file | Email address on file |
| 14622019 | Name on file | Email address on file |
| 14619545 | Name on file | Email address on file |
| 13567038 | Name on file | Email address on file |
| 14371184 | Name on file | Email address on file |
| 14346456 | Name on file | Email address on file |
| 13421679 | Name on file | Email address on file |
| 15402452 | Name on file | Email address on file |
| 13180160 | Name on file | Email address on file |
| 13289398 | Name on file | Email address on file |
| 13323299 | Name on file | Email address on file |
| 14595733 | Name on file | Email address on file |
| 14629784 | Name on file | Email address on file |
| 13682882 | Name on file | Email address on file |
| 13759694 | Name on file | Email address on file |
| 14414555 | Name on file | Email address on file |
| 14544854 | Name on file | Email address on file |
| 14152437 | Name on file | Email address on file |
| 13701867 | Name on file | Email address on file |
| 14634586 | Name on file | Email address on file |
| 14634586 | Name on file | Email address on file |
| 14688252 | Name on file | Email address on file |
| 14269616 | Name on file | Email address on file |
| 13243380 | Name on file | Email address on file |
| 13823416 | Name on file | Email address on file |
| 13316592 | Name on file | Email address on file |
| 14045082 | Name on file | Email address on file |
| 13348423 | Name on file | Email address on file |
| 14606592 | Name on file | Email address on file |
| 14685164 | Name on file | Email address on file |
| 13334270 | Name on file | Email address on file |
| 14265927 | Name on file | Email address on file |
| 13404573 | Name on file | Email address on file |
| 13411152 | Name on file | Email address on file |
| 13536612 | Name on file | Email address on file |
| 14623824 | Name on file | Email address on file |
| 14064090 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14327876 | Name on file | Email address on file |
| 13212130 | Name on file | Email address on file |
| 14545557 | Name on file | Email address on file |
| 14211861 | Name on file | Email address on file |
| 13334582 | Name on file | Email address on file |
| 13293290 | Name on file | Email address on file |
| 13197649 | Name on file | Email address on file |
| 13334097 | Name on file | Email address on file |
| 14648160 | Name on file | Email address on file |
| 14017450 | Name on file | Email address on file |
| 13745701 | Name on file | Email address on file |
| 13214805 | Name on file | Email address on file |
| 13941146 | Name on file | Email address on file |
| 14640993 | Name on file | Email address on file |
| 14002986 | Name on file | Email address on file |
| 13559530 | Name on file | Email address on file |
| 14286524 | Name on file | Email address on file |
| 13391310 | Name on file | Email address on file |
| 13404717 | Name on file | Email address on file |
| 14440964 | Name on file | Email address on file |
| 13469070 | Name on file | Email address on file |
| 14651739 | Name on file | Email address on file |
| 13883320 | Name on file | Email address on file |
| 14131047 | Name on file | Email address on file |
| 13670521 | Name on file | Email address on file |
| 14321672 | Name on file | Email address on file |
| 14972556 | Name on file | Email address on file |
| 14612705 | Name on file | Email address on file |
| 14542858 | Name on file | Email address on file |
| 13719229 | Name on file | Email address on file |
| 13344979 | Name on file | Email address on file |
| 13465481 | Name on file | Email address on file |
| 14196680 | Name on file | Email address on file |
| 13518585 | Name on file | Email address on file |
| 13183694 | Name on file | Email address on file |
| 13308231 | Name on file | Email address on file |
| 13934568 | Name on file | Email address on file |
| 14034889 | Name on file | Email address on file |
| 14585074 | Name on file | Email address on file |
| 13239447 | Name on file | Email address on file |
| 14370326 | Name on file | Email address on file |
| 14029852 | Name on file | Email address on file |
| 13661974 | Name on file | Email address on file |
| 13380498 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13870815 | Name on file | Email address on file |
| 14542809 | Name on file | Email address on file |
| 14424346 | Name on file | Email address on file |
| 14554990 | Name on file | Email address on file |
| 14428234 | Name on file | Email address on file |
| 14615807 | Name on file | Email address on file |
| 14460703 | Name on file | Email address on file |
| 14445577 | Name on file | Email address on file |
| 14458017 | Name on file | Email address on file |
| 14643299 | Name on file | Email address on file |
| 14402454 | Name on file | Email address on file |
| 13260076 | Name on file | Email address on file |
| 14072323 | Name on file | Email address on file |
| 13407961 | Name on file | Email address on file |
| 14218714 | Name on file | Email address on file |
| 13972750 | Name on file | Email address on file |
| 14041540 | Name on file | Email address on file |
| 13216317 | Name on file | Email address on file |
| 13346296 | Name on file | Email address on file |
| 14378845 | Name on file | Email address on file |
| 13763630 | Name on file | Email address on file |
| 14110761 | Name on file | Email address on file |
| 14623581 | Name on file | Email address on file |
| 13671598 | Name on file | Email address on file |
| 13912080 | Name on file | Email address on file |
| 13409933 | Name on file | Email address on file |
| 13330218 | Name on file | Email address on file |
| 14549487 | Name on file | Email address on file |
| 13902714 | Name on file | Email address on file |
| 14622280 | Name on file | Email address on file |
| 14248581 | Name on file | Email address on file |
| 13746266 | Name on file | Email address on file |
| 14653079 | Name on file | Email address on file |
| 14653079 | Name on file | Email address on file |
| 13888105 | Name on file | Email address on file |
| 14076368 | Name on file | Email address on file |
| 13289348 | Name on file | Email address on file |
| 14190780 | Name on file | Email address on file |
| 14639918 | Name on file | Email address on file |
| 14678411 | Name on file | Email address on file |
| 13592304 | Name on file | Email address on file |
| 14614017 | Name on file | Email address on file |
| 13854039 | Name on file | Email address on file |
| 18969823 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18268874 | Name on file | Email address on file |
| 18960467 | Name on file | Email address on file |
| 18308338 | Name on file | Email address on file |
| 18305957 | Name on file | Email address on file |
| 18953899 | Name on file | Email address on file |
| 18327613 | Name on file | Email address on file |
| 20816288 | Name on file | Email address on file |
| 18944554 | Name on file | Email address on file |
| 18288386 | Name on file | Email address on file |
| 22163904 | Name on file | Email address on file |
| 18291592 | Name on file | Email address on file |
| 18262612 | Name on file | Email address on file |
| 18247351 | Name on file | Email address on file |
| 18997262 | Name on file | Email address on file |
| 18260968 | Name on file | Email address on file |
| 18263597 | Name on file | Email address on file |
| 18272153 | Name on file | Email address on file |
| 19019082 | Name on file | Email address on file |
| 18941936 | Name on file | Email address on file |
| 18295265 | Name on file | Email address on file |
| 19009410 | Name on file | Email address on file |
| 18943535 | Name on file | Email address on file |
| 19023751 | Name on file | Email address on file |
| 18251371 | Name on file | Email address on file |
| 18297923 | Name on file | Email address on file |
| 18267398 | Name on file | Email address on file |
| 18297200 | Name on file | Email address on file |
| 18274293 | Name on file | Email address on file |
| 18976204 | Name on file | Email address on file |
| 18253319 | Name on file | Email address on file |
| 18336957 | Name on file | Email address on file |
| 18312035 | Name on file | Email address on file |
| 18945166 | Name on file | Email address on file |
| 18319849 | Name on file | Email address on file |
| 18992690 | Name on file | Email address on file |
| 18968962 | Name on file | Email address on file |
| 18308610 | Name on file | Email address on file |
| 18940274 | Name on file | Email address on file |
| 18332745 | Name on file | Email address on file |
| 18963599 | Name on file | Email address on file |
| 18292150 | Name on file | Email address on file |
| 18332300 | Name on file | Email address on file |
| 19017850 | Name on file | Email address on file |
| 19027755 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18284059 | Name on file | Email address on file |
| 18274051 | Name on file | Email address on file |
| 18296977 | Name on file | Email address on file |
| 18965117 | Name on file | Email address on file |
| 18978938 | Name on file | Email address on file |
| 19001174 | Name on file | Email address on file |
| 18960107 | Name on file | Email address on file |
| 19007444 | Name on file | Email address on file |
| 18277566 | Name on file | Email address on file |
| 18289649 | Name on file | Email address on file |
| 18262823 | Name on file | Email address on file |
| 18266339 | Name on file | Email address on file |
| 18244613 | Name on file | Email address on file |
| 18982385 | Name on file | Email address on file |
| 18270766 | Name on file | Email address on file |
| 18973397 | Name on file | Email address on file |
| 14593823 | Name on file | Email address on file |
| 14593823 | Name on file | Email address on file |
| 18969017 | Name on file | Email address on file |
| 18264674 | Name on file | Email address on file |
| 14492117 | Name on file | Email address on file |
| 18965141 | Name on file | Email address on file |
| 18963564 | Name on file | Email address on file |
| 18292714 | Name on file | Email address on file |
| 20632484 | Name on file | Email address on file |
| 19027094 | Name on file | Email address on file |
| 18333869 | Name on file | Email address on file |
| 20655198 | Name on file | Email address on file |
| 18339202 | Name on file | Email address on file |
| 18944583 | Name on file | Email address on file |
| 18275984 | Name on file | Email address on file |
| 19016322 | Name on file | Email address on file |
| 18253681 | Name on file | Email address on file |
| 18242518 | Name on file | Email address on file |
| 18250766 | Name on file | Email address on file |
| 18281757 | Name on file | Email address on file |
| 18963832 | Name on file | Email address on file |
| 18958532 | Name on file | Email address on file |
| 18294721 | Name on file | Email address on file |
| 18307601 | Name on file | Email address on file |
| 22103485 | Name on file | Email address on file |
| 18252108 | Name on file | Email address on file |
| 18982824 | Name on file | Email address on file |
| 19016817 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18251816 | Name on file | Email address on file |
| 18310548 | Name on file | Email address on file |
| 18970573 | Name on file | Email address on file |
| 18305735 | Name on file | Email address on file |
| 18284989 | Name on file | Email address on file |
| 19003823 | Name on file | Email address on file |
| 18281704 | Name on file | Email address on file |
| 18249390 | Name on file | Email address on file |
| 18321049 | Name on file | Email address on file |
| 18238004 | Name on file | Email address on file |
| 18937385 | Name on file | Email address on file |
| 19018611 | Name on file | Email address on file |
| 19017133 | Name on file | Email address on file |
| 18297174 | Name on file | Email address on file |
| 18253892 | Name on file | Email address on file |
| 18308300 | Name on file | Email address on file |
| 20805080 | Name on file | Email address on file |
| 18294534 | Name on file | Email address on file |
| 18267558 | Name on file | Email address on file |
| 18983180 | Name on file | Email address on file |
| 18985277 | Name on file | Email address on file |
| 18295761 | Name on file | Email address on file |
| 18998016 | Name on file | Email address on file |
| 18249075 | Name on file | Email address on file |
| 19001945 | Name on file | Email address on file |
| 18954579 | Name on file | Email address on file |
| 18944239 | Name on file | Email address on file |
| 18322012 | Name on file | Email address on file |
| 18995931 | Name on file | Email address on file |
| 18999118 | Name on file | Email address on file |
| 18253017 | Name on file | Email address on file |
| 18329593 | Name on file | Email address on file |
| 21755108 | Name on file | Email address on file |
| 18278356 | Name on file | Email address on file |
| 18273291 | Name on file | Email address on file |
| 18269241 | Name on file | Email address on file |
| 18251789 | Name on file | Email address on file |
| 18277844 | Name on file | Email address on file |
| 18941502 | Name on file | Email address on file |
| 18964733 | Name on file | Email address on file |
| 18992432 | Name on file | Email address on file |
| 18291297 | Name on file | Email address on file |
| 19004797 | Name on file | Email address on file |
| 18267485 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18992561 | Name on file | Email address on file |
| 18264066 | Name on file | Email address on file |
| 18985384 | Name on file | Email address on file |
| 18307613 | Name on file | Email address on file |
| 18940924 | Name on file | Email address on file |
| 18968014 | Name on file | Email address on file |
| 19026622 | Name on file | Email address on file |
| 18954357 | Name on file | Email address on file |
| 19000500 | Name on file | Email address on file |
| 18976281 | Name on file | Email address on file |
| 18946620 | Name on file | Email address on file |
| 18985405 | Name on file | Email address on file |
| 19000283 | Name on file | Email address on file |
| 18336273 | Name on file | Email address on file |
| 18276155 | Name on file | Email address on file |
| 18277701 | Name on file | Email address on file |
| 18267266 | Name on file | Email address on file |
| 18274748 | Name on file | Email address on file |
| 18323614 | Name on file | Email address on file |
| 18288436 | Name on file | Email address on file |
| 18979962 | Name on file | Email address on file |
| 18283898 | Name on file | Email address on file |
| 18297447 | Name on file | Email address on file |
| 18333865 | Name on file | Email address on file |
| 18257628 | Name on file | Email address on file |
| 18310749 | Name on file | Email address on file |
| 18993063 | Name on file | Email address on file |
| 19016026 | Name on file | Email address on file |
| 18502694 | Name on file | Email address on file |
| 18997497 | Name on file | Email address on file |
| 18335553 | Name on file | Email address on file |
| 18287703 | Name on file | Email address on file |
| 19000165 | Name on file | Email address on file |
| 19029192 | Name on file | Email address on file |
| 18337112 | Name on file | Email address on file |
| 19016153 | Name on file | Email address on file |
| 18290966 | Name on file | Email address on file |
| 18960337 | Name on file | Email address on file |
| 18956304 | Name on file | Email address on file |
| 18946450 | Name on file | Email address on file |
| 19002744 | Name on file | Email address on file |
| 18330615 | Name on file | Email address on file |
| 18329582 | Name on file | Email address on file |
| 18333991 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22182702 | Name on file | Email address on file |
| 18262644 | Name on file | Email address on file |
| 18952122 | Name on file | Email address on file |
| 18264529 | Name on file | Email address on file |
| 18968503 | Name on file | Email address on file |
| 18291999 | Name on file | Email address on file |
| 18289055 | Name on file | Email address on file |
| 22182704 | Name on file | Email address on file |
| 22156333 | Name on file | Email address on file |
| 18332193 | Name on file | Email address on file |
| 20796405 | Name on file | Email address on file |
| 18309252 | Name on file | Email address on file |
| 18255725 | Name on file | Email address on file |
| 18938864 | Name on file | Email address on file |
| 18946343 | Name on file | Email address on file |
| 18250775 | Name on file | Email address on file |
| 18938141 | Name on file | Email address on file |
| 18999918 | Name on file | Email address on file |
| 18286630 | Name on file | Email address on file |
| 22422177 | Name on file | Email address on file |
| 18982996 | Name on file | Email address on file |
| 18311734 | Name on file | Email address on file |
| 18243448 | Name on file | Email address on file |
| 18992121 | Name on file | Email address on file |
| 18971108 | Name on file | Email address on file |
| 18947353 | Name on file | Email address on file |
| 18238264 | Name on file | Email address on file |
| 18277070 | Name on file | Email address on file |
| 20835954 | Name on file | Email address on file |
| 18964718 | Name on file | Email address on file |
| 18947997 | Name on file | Email address on file |
| 18958876 | Name on file | Email address on file |
| 18940207 | Name on file | Email address on file |
| 18249279 | Name on file | Email address on file |
| 19021467 | Name on file | Email address on file |
| 18297525 | Name on file | Email address on file |
| 18272086 | Name on file | Email address on file |
| 18287165 | Name on file | Email address on file |
| 19002307 | Name on file | Email address on file |
| 20655216 | Name on file | Email address on file |
| 18991928 | Name on file | Email address on file |
| 18955869 | Name on file | Email address on file |
| 19026648 | Name on file | Email address on file |
| 18325867 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18254724 | Name on file | Email address on file |
| 18942124 | Name on file | Email address on file |
| 18264911 | Name on file | Email address on file |
| 22152738 | Name on file | Email address on file |
| 18260493 | Name on file | Email address on file |
| 18250275 | Name on file | Email address on file |
| 18329506 | Name on file | Email address on file |
| 18295259 | Name on file | Email address on file |
| 18328949 | Name on file | Email address on file |
| 18303840 | Name on file | Email address on file |
| 18274001 | Name on file | Email address on file |
| 18321761 | Name on file | Email address on file |
| 18297742 | Name on file | Email address on file |
| 18264690 | Name on file | Email address on file |
| 18969718 | Name on file | Email address on file |
| 19005679 | Name on file | Email address on file |
| 20767033 | Name on file | Email address on file |
| 18945022 | Name on file | Email address on file |
| 18286853 | Name on file | Email address on file |
| 19000793 | Name on file | Email address on file |
| 18295018 | Name on file | Email address on file |
| 18326013 | Name on file | Email address on file |
| 18276976 | Name on file | Email address on file |
| 18272710 | Name on file | Email address on file |
| 18969472 | Name on file | Email address on file |
| 18970579 | Name on file | Email address on file |
| 18996648 | Name on file | Email address on file |
| 18326810 | Name on file | Email address on file |
| 18968107 | Name on file | Email address on file |
| 18969923 | Name on file | Email address on file |
| 18318302 | Name on file | Email address on file |
| 18248553 | Name on file | Email address on file |
| 19021179 | Name on file | Email address on file |
| 18295224 | Name on file | Email address on file |
| 18940719 | Name on file | Email address on file |
| 19010058 | Name on file | Email address on file |
| 19016881 | Name on file | Email address on file |
| 19001859 | Name on file | Email address on file |
| 18287295 | Name on file | Email address on file |
| 18266245 | Name on file | Email address on file |
| 18294462 | Name on file | Email address on file |
| 18327557 | Name on file | Email address on file |
| 19028262 | Name on file | Email address on file |
| 18337086 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19020544 | Name on file | Email address on file |
| 19004856 | Name on file | Email address on file |
| 19004664 | Name on file | Email address on file |
| 18287239 | Name on file | Email address on file |
| 18326661 | Name on file | Email address on file |
| 18292118 | Name on file | Email address on file |
| 18326962 | Name on file | Email address on file |
| 18275588 | Name on file | Email address on file |
| 18258769 | Name on file | Email address on file |
| 18283150 | Name on file | Email address on file |
| 18282981 | Name on file | Email address on file |
| 18263169 | Name on file | Email address on file |
| 18999348 | Name on file | Email address on file |
| 18976594 | Name on file | Email address on file |
| 18262936 | Name on file | Email address on file |
| 18302742 | Name on file | Email address on file |
| 18244773 | Name on file | Email address on file |
| 18293131 | Name on file | Email address on file |
| 18242300 | Name on file | Email address on file |
| 18327758 | Name on file | Email address on file |
| 18985061 | Name on file | Email address on file |
| 18258832 | Name on file | Email address on file |
| 18326677 | Name on file | Email address on file |
| 18250795 | Name on file | Email address on file |
| 18250898 | Name on file | Email address on file |
| 18271657 | Name on file | Email address on file |
| 18308228 | Name on file | Email address on file |
| 18956277 | Name on file | Email address on file |
| 18265993 | Name on file | Email address on file |
| 19017013 | Name on file | Email address on file |
| 18242870 | Name on file | Email address on file |
| 18288253 | Name on file | Email address on file |
| 18936745 | Name on file | Email address on file |
| 18999183 | Name on file | Email address on file |
| 19029517 | Name on file | Email address on file |
| 18978152 | Name on file | Email address on file |
| 18269578 | Name on file | Email address on file |
| 18266627 | Name on file | Email address on file |
| 22209513 | Name on file | Email address on file |
| 18501729 | Name on file | Email address on file |
| 18267004 | Name on file | Email address on file |
| 22427005 | Name on file | Email address on file |
| 18336164 | Name on file | Email address on file |
| 18998783 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20794192 | Name on file | Email address on file |
| 19028848 | Name on file | Email address on file |
| 18310760 | Name on file | Email address on file |
| 18966313 | Name on file | Email address on file |
| 19021852 | Name on file | Email address on file |
| 19016335 | Name on file | Email address on file |
| 18305675 | Name on file | Email address on file |
| 18998706 | Name on file | Email address on file |
| 19016056 | Name on file | Email address on file |
| 18946396 | Name on file | Email address on file |
| 18962501 | Name on file | Email address on file |
| 18980049 | Name on file | Email address on file |
| 18280974 | Name on file | Email address on file |
| 19000564 | Name on file | Email address on file |
| 18244384 | Name on file | Email address on file |
| 18273557 | Name on file | Email address on file |
| 18265852 | Name on file | Email address on file |
| 18936946 | Name on file | Email address on file |
| 18300110 | Name on file | Email address on file |
| 18944513 | Name on file | Email address on file |
| 18302965 | Name on file | Email address on file |
| 18338730 | Name on file | Email address on file |
| 18318778 | Name on file | Email address on file |
| 18275510 | Name on file | Email address on file |
| 18968998 | Name on file | Email address on file |
| 18321802 | Name on file | Email address on file |
| 13341796 | Name on file | Email address on file |
| 18976285 | Name on file | Email address on file |
| 18982171 | Name on file | Email address on file |
| 20623476 | Name on file | Email address on file |
| 18973544 | Name on file | Email address on file |
| 18942296 | Name on file | Email address on file |
| 19001813 | Name on file | Email address on file |
| 18297021 | Name on file | Email address on file |
| 18260186 | Name on file | Email address on file |
| 18998793 | Name on file | Email address on file |
| 18269474 | Name on file | Email address on file |
| 20816228 | Name on file | Email address on file |
| 18264540 | Name on file | Email address on file |
| 18246912 | Name on file | Email address on file |
| 18312108 | Name on file | Email address on file |
| 18966697 | Name on file | Email address on file |
| 19001216 | Name on file | Email address on file |
| 18242035 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18962608 | Name on file | Email address on file |
| 18286108 | Name on file | Email address on file |
| 18305921 | Name on file | Email address on file |
| 22425760 | Name on file | Email address on file |
| 18305757 | Name on file | Email address on file |
| 18287043 | Name on file | Email address on file |
| 18941152 | Name on file | Email address on file |
| 18253621 | Name on file | Email address on file |
| 18302193 | Name on file | Email address on file |
| 18283997 | Name on file | Email address on file |
| 18955047 | Name on file | Email address on file |
| 18294404 | Name on file | Email address on file |
| 18273781 | Name on file | Email address on file |
| 18993095 | Name on file | Email address on file |
| 18258735 | Name on file | Email address on file |
| 18270425 | Name on file | Email address on file |
| 18325919 | Name on file | Email address on file |
| 18266656 | Name on file | Email address on file |
| 18949172 | Name on file | Email address on file |
| 18329487 | Name on file | Email address on file |
| 18980551 | Name on file | Email address on file |
| 18990806 | Name on file | Email address on file |
| 18288098 | Name on file | Email address on file |
| 18320725 | Name on file | Email address on file |
| 18502458 | Name on file | Email address on file |
| 18324412 | Name on file | Email address on file |
| 18253437 | Name on file | Email address on file |
| 18997183 | Name on file | Email address on file |
| 18311699 | Name on file | Email address on file |
| 18973197 | Name on file | Email address on file |
| 19006524 | Name on file | Email address on file |
| 18996735 | Name on file | Email address on file |
| 18310614 | Name on file | Email address on file |
| 18332676 | Name on file | Email address on file |
| 18273295 | Name on file | Email address on file |
| 18960492 | Name on file | Email address on file |
| 18337825 | Name on file | Email address on file |
| 18304397 | Name on file | Email address on file |
| 18960122 | Name on file | Email address on file |
| 18979283 | Name on file | Email address on file |
| 18320184 | Name on file | Email address on file |
| 22119407 | Name on file | Email address on file |
| 18959219 | Name on file | Email address on file |
| 18305433 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19018685 | Name on file | Email address on file |
| 18305509 | Name on file | Email address on file |
| 19006466 | Name on file | Email address on file |
| 18266023 | Name on file | Email address on file |
| 18311946 | Name on file | Email address on file |
| 18327214 | Name on file | Email address on file |
| 18244623 | Name on file | Email address on file |
| 18332887 | Name on file | Email address on file |
| 22145638 | Name on file | Email address on file |
| 18951002 | Name on file | Email address on file |
| 18283900 | Name on file | Email address on file |
| 22427470 | Name on file | Email address on file |
| 18985282 | Name on file | Email address on file |
| 19021073 | Name on file | Email address on file |
| 19017766 | Name on file | Email address on file |
| 18973349 | Name on file | Email address on file |
| 19000528 | Name on file | Email address on file |
| 19006930 | Name on file | Email address on file |
| 18338750 | Name on file | Email address on file |
| 18338708 | Name on file | Email address on file |
| 19005975 | Name on file | Email address on file |
| 18275869 | Name on file | Email address on file |
| 18276342 | Name on file | Email address on file |
| 22192001 | Name on file | Email address on file |
| 18260739 | Name on file | Email address on file |
| 18998143 | Name on file | Email address on file |
| 18328911 | Name on file | Email address on file |
| 18336924 | Name on file | Email address on file |
| 18259547 | Name on file | Email address on file |
| 18246682 | Name on file | Email address on file |
| 19033983 | Name on file | Email address on file |
| 18320936 | Name on file | Email address on file |
| 19027946 | Name on file | Email address on file |
| 19015066 | Name on file | Email address on file |
| 18963711 | Name on file | Email address on file |
| 18275362 | Name on file | Email address on file |
| 18952377 | Name on file | Email address on file |
| 18238501 | Name on file | Email address on file |
| 18312654 | Name on file | Email address on file |
| 19007406 | Name on file | Email address on file |
| 18300996 | Name on file | Email address on file |
| 18293999 | Name on file | Email address on file |
| 18298751 | Name on file | Email address on file |
| 18259735 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18282771 | Name on file | Email address on file |
| 18294190 | Name on file | Email address on file |
| 18977356 | Name on file | Email address on file |
| 18294636 | Name on file | Email address on file |
| 18938443 | Name on file | Email address on file |
| 18319205 | Name on file | Email address on file |
| 18297639 | Name on file | Email address on file |
| 18245641 | Name on file | Email address on file |
| 13019586 | Name on file | Email address on file |
| 18271902 | Name on file | Email address on file |
| 20804100 | Name on file | Email address on file |
| 18273160 | Name on file | Email address on file |
| 18253065 | Name on file | Email address on file |
| 19002966 | Name on file | Email address on file |
| 18983026 | Name on file | Email address on file |
| 18266150 | Name on file | Email address on file |
| 18982879 | Name on file | Email address on file |
| 18339112 | Name on file | Email address on file |
| 19026514 | Name on file | Email address on file |
| 18273287 | Name on file | Email address on file |
| 18331720 | Name on file | Email address on file |
| 19028212 | Name on file | Email address on file |
| 18954477 | Name on file | Email address on file |
| 18265977 | Name on file | Email address on file |
| 18290716 | Name on file | Email address on file |
| 18297187 | Name on file | Email address on file |
| 18306901 | Name on file | Email address on file |
| 18977291 | Name on file | Email address on file |
| 20797417 | Name on file | Email address on file |
| 18277675 | Name on file | Email address on file |
| 18502606 | Name on file | Email address on file |
| 18321800 | Name on file | Email address on file |
| 18312189 | Name on file | Email address on file |
| 18330318 | Name on file | Email address on file |
| 18244592 | Name on file | Email address on file |
| 18321094 | Name on file | Email address on file |
| 18265051 | Name on file | Email address on file |
| 19005146 | Name on file | Email address on file |
| 18238349 | Name on file | Email address on file |
| 18323820 | Name on file | Email address on file |
| 18301623 | Name on file | Email address on file |
| 18952433 | Name on file | Email address on file |
| 18333135 | Name on file | Email address on file |
| 18264493 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18307187 | Name on file | Email address on file |
| 18259965 | Name on file | Email address on file |
| 18311914 | Name on file | Email address on file |
| 18305967 | Name on file | Email address on file |
| 18252241 | Name on file | Email address on file |
| 18294217 | Name on file | Email address on file |
| 18969566 | Name on file | Email address on file |
| 18292124 | Name on file | Email address on file |
| 18996300 | Name on file | Email address on file |
| 20812847 | Name on file | Email address on file |
| 15026786 | Name on file | Email address on file |
| 15091271 | Name on file | Email address on file |
| 14094472 | Name on file | Email address on file |
| 15036277 | Name on file | Email address on file |
| 14955516 | Name on file | Email address on file |
| 15279372 | Name on file | Email address on file |
| 14510427 | Name on file | Email address on file |
| 15006833 | Name on file | Email address on file |
| 13148325 | Name on file | Email address on file |
| 14609326 | Name on file | Email address on file |
| 14369328 | Name on file | Email address on file |
| 14283000 | Name on file | Email address on file |
| 15060484 | Name on file | Email address on file |
| 13469135 | Name on file | Email address on file |
| 15005775 | Name on file | Email address on file |
| 15225526 | Name on file | Email address on file |
| 15139450 | Name on file | Email address on file |
| 14179344 | Name on file | Email address on file |
| 15169322 | Name on file | Email address on file |
| 18329084 | Name on file | Email address on file |
| 15204679 | Name on file | Email address on file |
| 13732151 | Name on file | Email address on file |
| 15054343 | Name on file | Email address on file |
| 14354041 | Name on file | Email address on file |
| 15159534 | Name on file | Email address on file |
| 14324937 | Name on file | Email address on file |
| 18979733 | Name on file | Email address on file |
| 15254881 | Name on file | Email address on file |
| 14930061 | Name on file | Email address on file |
| 13212089 | Name on file | Email address on file |
| 15280213 | Name on file | Email address on file |
| 14949471 | Name on file | Email address on file |
| 14982782 | Name on file | Email address on file |
| 15386136 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15097685 | Name on file | Email address on file |
| 14054208 | Name on file | Email address on file |
| 15175687 | Name on file | Email address on file |
| 15280591 | Name on file | Email address on file |
| 15201126 | Name on file | Email address on file |
| 15133936 | Name on file | Email address on file |
| 13704925 | Name on file | Email address on file |
| 14584508 | Name on file | Email address on file |
| 15041468 | Name on file | Email address on file |
| 18966311 | Name on file | Email address on file |
| 15230530 | Name on file | Email address on file |
| 14612247 | Name on file | Email address on file |
| 14612247 | Name on file | Email address on file |
| 14599006 | Name on file | Email address on file |
| 14599006 | Name on file | Email address on file |
| 15175566 | Name on file | Email address on file |
| 15024245 | Name on file | Email address on file |
| 14182410 | Name on file | Email address on file |
| 19003807 | Name on file | Email address on file |
| 15271090 | Name on file | Email address on file |
| 15012793 | Name on file | Email address on file |
| 15026006 | Name on file | Email address on file |
| 15249424 | Name on file | Email address on file |
| 13748067 | Name on file | Email address on file |
| 13867145 | Name on file | Email address on file |
| 14040055 | Name on file | Email address on file |
| 15243502 | Name on file | Email address on file |
| 15069890 | Name on file | Email address on file |
| 13704879 | Name on file | Email address on file |
| 14525370 | Name on file | Email address on file |
| 14340859 | Name on file | Email address on file |
| 18288334 | Name on file | Email address on file |
| 15181606 | Name on file | Email address on file |
| 15181606 | Name on file | Email address on file |
| 15158588 | Name on file | Email address on file |
| 18267368 | Name on file | Email address on file |
| 15280584 | Name on file | Email address on file |
| 15280584 | Name on file | Email address on file |
| 14980643 | Name on file | Email address on file |
| 18939648 | Name on file | Email address on file |
| 18948667 | Name on file | Email address on file |
| 13580794 | Name on file | Email address on file |
| 13371180 | Name on file | Email address on file |
| 13260078 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13859485 | Name on file | Email address on file |
| 13438448 | Name on file | Email address on file |
| 15045752 | Name on file | Email address on file |
| 15116561 | Name on file | Email address on file |
| 13490786 | Name on file | Email address on file |
| 15290566 | Name on file | Email address on file |
| 14952209 | Name on file | Email address on file |
| 14943949 | Name on file | Email address on file |
| 14943949 | Name on file | Email address on file |
| 14525299 | Name on file | Email address on file |
| 15262638 | Name on file | Email address on file |
| 15087998 | Name on file | Email address on file |
| 14340161 | Name on file | Email address on file |
| 15276647 | Name on file | Email address on file |
| 13144759 | Name on file | Email address on file |
| 13415130 | Name on file | Email address on file |
| 15106701 | Name on file | Email address on file |
| 13216992 | Name on file | Email address on file |
| 13654185 | Name on file | Email address on file |
| 15140936 | Name on file | Email address on file |
| 18972913 | Name on file | Email address on file |
| 22138803 | Name on file | Email address on file |
| 13733093 | Name on file | Email address on file |
| 13712831 | Name on file | Email address on file |
| 14634908 | Name on file | Email address on file |
| 18304869 | Name on file | Email address on file |
| 15244299 | Name on file | Email address on file |
| 14110470 | Name on file | Email address on file |
| 13811787 | Name on file | Email address on file |
| 14195736 | Name on file | Email address on file |
| 13432867 | Name on file | Email address on file |
| 14677213 | Name on file | Email address on file |
| 14677213 | Name on file | Email address on file |
| 18238144 | Name on file | Email address on file |
| 15078209 | Name on file | Email address on file |
| 18955745 | Name on file | Email address on file |
| 18278629 | Name on file | Email address on file |
| 15203030 | Name on file | Email address on file |
| 18266387 | Name on file | Email address on file |
| 15131533 | Name on file | Email address on file |
| 13742494 | Name on file | Email address on file |
| 14512201 | Name on file | Email address on file |
| 15263352 | Name on file | Email address on file |
| 15366013 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14259663 | Name on file | Email address on file |
| 19009460 | Name on file | Email address on file |
| 18304283 | Name on file | Email address on file |
| 18984023 | Name on file | Email address on file |
| 18969556 | Name on file | Email address on file |
| 15108078 | Name on file | Email address on file |
| 15214774 | Name on file | Email address on file |
| 18961705 | Name on file | Email address on file |
| 13847859 | Name on file | Email address on file |
| 18942519 | Name on file | Email address on file |
| 19008045 | Name on file | Email address on file |
| 15009514 | Name on file | Email address on file |
| 14623205 | Name on file | Email address on file |
| 14423208 | Name on file | Email address on file |
| 22416727 | Name on file | Email address on file |
| 15100889 | Name on file | Email address on file |
| 15100889 | Name on file | Email address on file |
| 18280228 | Name on file | Email address on file |
| 18996281 | Name on file | Email address on file |
| 15278006 | Name on file | Email address on file |
| 15143271 | Name on file | Email address on file |
| 18281002 | Name on file | Email address on file |
| 15290732 | Name on file | Email address on file |
| 15290732 | Name on file | Email address on file |
| 14638953 | Name on file | Email address on file |
| 14955410 | Name on file | Email address on file |
| 13708306 | Name on file | Email address on file |
| 18337766 | Name on file | Email address on file |
| 18990306 | Name on file | Email address on file |
| 13189650 | Name on file | Email address on file |
| 14167486 | Name on file | Email address on file |
| 14602637 | Name on file | Email address on file |
| 15272161 | Name on file | Email address on file |
| 13757677 | Name on file | Email address on file |
| 15199173 | Name on file | Email address on file |
| 15199173 | Name on file | Email address on file |
| 14607140 | Name on file | Email address on file |
| 13703118 | Name on file | Email address on file |
| 15208934 | Name on file | Email address on file |
| 15255402 | Name on file | Email address on file |
| 15197112 | Name on file | Email address on file |
| 18984933 | Name on file | Email address on file |
| 15361819 | Name on file | Email address on file |
| 15236181 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14103507 | Name on file | Email address on file |
| 15178740 | Name on file | Email address on file |
| 19019502 | Name on file | Email address on file |
| 14165723 | Name on file | Email address on file |
| 13140512 | Name on file | Email address on file |
| 18307069 | Name on file | Email address on file |
| 19028290 | Name on file | Email address on file |
| 18304817 | Name on file | Email address on file |
| 19028899 | Name on file | Email address on file |
| 18297096 | Name on file | Email address on file |
| 18337436 | Name on file | Email address on file |
| 13205878 | Name on file | Email address on file |
| 18250965 | Name on file | Email address on file |
| 18303533 | Name on file | Email address on file |
| 18251493 | Name on file | Email address on file |
| 14196724 | Name on file | Email address on file |
| 18334013 | Name on file | Email address on file |
| 13655856 | Name on file | Email address on file |
| 18959959 | Name on file | Email address on file |
| 14995652 | Name on file | Email address on file |
| 14606429 | Name on file | Email address on file |
| 13836069 | Name on file | Email address on file |
| 22211618 | Name on file | Email address on file |
| 15285433 | Name on file | Email address on file |
| 14007314 | Name on file | Email address on file |
| 18939819 | Name on file | Email address on file |
| 14648659 | Name on file | Email address on file |
| 14396851 | Name on file | Email address on file |
| 14136799 | Name on file | Email address on file |
| 14667938 | Name on file | Email address on file |
| 14648826 | Name on file | Email address on file |
| 14552290 | Name on file | Email address on file |
| 14295602 | Name on file | Email address on file |
| 14264328 | Name on file | Email address on file |
| 14183887 | Name on file | Email address on file |
| 14305069 | Name on file | Email address on file |
| 14631730 | Name on file | Email address on file |
| 14242921 | Name on file | Email address on file |
| 15555849 | Name on file | Email address on file |
| 15555849 | Name on file | Email address on file |
| 13875315 | Name on file | Email address on file |
| 14533540 | Name on file | Email address on file |
| 14112797 | Name on file | Email address on file |
| 13555635 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14297131 | Name on file | Email address on file |
| 13810754 | Name on file | Email address on file |
| 14127539 | Name on file | Email address on file |
| 13198349 | Name on file | Email address on file |
| 13814156 | Name on file | Email address on file |
| 14448396 | Name on file | Email address on file |
| 13669758 | Name on file | Email address on file |
| 14558713 | Name on file | Email address on file |
| 14208524 | Name on file | Email address on file |
| 14528309 | Name on file | Email address on file |
| 18327159 | Name on file | Email address on file |
| 18290642 | Name on file | Email address on file |
| 14647051 | Name on file | Email address on file |
| 14647051 | Name on file | Email address on file |
| 22153961 | Name on file | Email address on file |
| 18296961 | Name on file | Email address on file |
| 18265968 | Name on file | Email address on file |
| 18333426 | Name on file | Email address on file |
| 14934863 | Name on file | Email address on file |
| 14195469 | Name on file | Email address on file |
| 14430989 | Name on file | Email address on file |
| 15276086 | Name on file | Email address on file |
| 14943503 | Name on file | Email address on file |
| 18992694 | Name on file | Email address on file |
| 13439394 | Name on file | Email address on file |
| 18325048 | Name on file | Email address on file |
| 15181792 | Name on file | Email address on file |
| 13724064 | Name on file | Email address on file |
| 15243369 | Name on file | Email address on file |
| 18968065 | Name on file | Email address on file |
| 14301405 | Name on file | Email address on file |
| 13385103 | Name on file | Email address on file |
| 13812348 | Name on file | Email address on file |
| 13535979 | Name on file | Email address on file |
| 13252405 | Name on file | Email address on file |
| 14592434 | Name on file | Email address on file |
| 14592434 | Name on file | Email address on file |
| 15366760 | Name on file | Email address on file |
| 13822390 | Name on file | Email address on file |
| 13645429 | Name on file | Email address on file |
| 13226692 | Name on file | Email address on file |
| 13800648 | Name on file | Email address on file |
| 15253232 | Name on file | Email address on file |
| 13966292 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14269671 | Name on file | Email address on file |
| 14166938 | Name on file | Email address on file |
| 13312449 | Name on file | Email address on file |
| 16852004 | Name on file | Email address on file |
| 13309731 | Name on file | Email address on file |
| 13620603 | Name on file | Email address on file |
| 13457905 | Name on file | Email address on file |
| 13723765 | Name on file | Email address on file |
| 15013335 | Name on file | Email address on file |
| 13471519 | Name on file | Email address on file |
| 13466625 | Name on file | Email address on file |
| 13408556 | Name on file | Email address on file |
| 13638975 | Name on file | Email address on file |
| 13346394 | Name on file | Email address on file |
| 14275701 | Name on file | Email address on file |
| 14643002 | Name on file | Email address on file |
| 14643002 | Name on file | Email address on file |
| 14487834 | Name on file | Email address on file |
| 13864726 | Name on file | Email address on file |
| 14653440 | Name on file | Email address on file |
| 13716037 | Name on file | Email address on file |
| 14555671 | Name on file | Email address on file |
| 14025299 | Name on file | Email address on file |
| 14058292 | Name on file | Email address on file |
| 13560236 | Name on file | Email address on file |
| 18950481 | Name on file | Email address on file |
| 15165451 | Name on file | Email address on file |
| 14985215 | Name on file | Email address on file |
| 15025736 | Name on file | Email address on file |
| 15169369 | Name on file | Email address on file |
| 13241218 | Name on file | Email address on file |
| 15084825 | Name on file | Email address on file |
| 15232890 | Name on file | Email address on file |
| 13791430 | Name on file | Email address on file |
| 13826346 | Name on file | Email address on file |
| 13909764 | Name on file | Email address on file |
| 14425414 | Name on file | Email address on file |
| 15086368 | Name on file | Email address on file |
| 13431760 | Name on file | Email address on file |
| 14490487 | Name on file | Email address on file |
| 20815226 | Name on file | Email address on file |
| 18277660 | Name on file | Email address on file |
| 13347425 | Name on file | Email address on file |
| 13676678 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14096785 | Name on file | Email address on file |
| 14236932 | Name on file | Email address on file |
| 15369335 | Name on file | Email address on file |
| 14618260 | Name on file | Email address on file |
| 13409046 | Name on file | Email address on file |
| 14061323 | Name on file | Email address on file |
| 13521591 | Name on file | Email address on file |
| 13761297 | Name on file | Email address on file |
| 13298989 | Name on file | Email address on file |
| 14682164 | Name on file | Email address on file |
| 14682164 | Name on file | Email address on file |
| 15293440 | Name on file | Email address on file |
| 14550009 | Name on file | Email address on file |
| 14064458 | Name on file | Email address on file |
| 15130500 | Name on file | Email address on file |
| 14997626 | Name on file | Email address on file |
| 18274550 | Name on file | Email address on file |
| 13452150 | Name on file | Email address on file |
| 18977365 | Name on file | Email address on file |
| 15087508 | Name on file | Email address on file |
| 18302522 | Name on file | Email address on file |
| 14179951 | Name on file | Email address on file |
| 14968482 | Name on file | Email address on file |
| 18257028 | Name on file | Email address on file |
| 15026798 | Name on file | Email address on file |
| 18502320 | Name on file | Email address on file |
| 18254317 | Name on file | Email address on file |
| 13884828 | Name on file | Email address on file |
| 18268791 | Name on file | Email address on file |
| 14174061 | Name on file | Email address on file |
| 18984650 | Name on file | Email address on file |
| 13053585 | Name on file | Email address on file |
| 18280796 | Name on file | Email address on file |
| 18290235 | Name on file | Email address on file |
| 18950891 | Name on file | Email address on file |
| 18241661 | Name on file | Email address on file |
| 18237893 | Name on file | Email address on file |
| 18296584 | Name on file | Email address on file |
| 18967163 | Name on file | Email address on file |
| 14591889 | Name on file | Email address on file |
| 18953367 | Name on file | Email address on file |
| 18502221 | Name on file | Email address on file |
| 18307352 | Name on file | Email address on file |
| 14635786 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15223030 | Name on file | Email address on file |
| 14634220 | Name on file | Email address on file |
| 15022415 | Name on file | Email address on file |
| 14188610 | Name on file | Email address on file |
| 14281184 | Name on file | Email address on file |
| 13174071 | Name on file | Email address on file |
| 13530553 | Name on file | Email address on file |
| 18998111 | Name on file | Email address on file |
| 14358571 | Name on file | Email address on file |
| 14645399 | Name on file | Email address on file |
| 15282270 | Name on file | Email address on file |
| 13834633 | Name on file | Email address on file |
| 14293057 | Name on file | Email address on file |
| 13457424 | Name on file | Email address on file |
| 13504096 | Name on file | Email address on file |
| 14594607 | Name on file | Email address on file |
| 13192187 | Name on file | Email address on file |
| 13802724 | Name on file | Email address on file |
| 14581935 | Name on file | Email address on file |
| 13840102 | Name on file | Email address on file |
| 13911339 | Name on file | Email address on file |
| 13261401 | Name on file | Email address on file |
| 18270188 | Name on file | Email address on file |
| 18290621 | Name on file | Email address on file |
| 13297692 | Name on file | Email address on file |
| 13707192 | Name on file | Email address on file |
| 15288883 | Name on file | Email address on file |
| 15288883 | Name on file | Email address on file |
| 18952303 | Name on file | Email address on file |
| 14977479 | Name on file | Email address on file |
| 15144279 | Name on file | Email address on file |
| 14145156 | Name on file | Email address on file |
| 14078892 | Name on file | Email address on file |
| 20767053 | Name on file | Email address on file |
| 18328092 | Name on file | Email address on file |
| 13807785 | Name on file | Email address on file |
| 15092810 | Name on file | Email address on file |
| 14522306 | Name on file | Email address on file |
| 13830981 | Name on file | Email address on file |
| 15173174 | Name on file | Email address on file |
| 13493193 | Name on file | Email address on file |
| 14197780 | Name on file | Email address on file |
| 14995246 | Name on file | Email address on file |
| 13528292 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15212595 | Name on file | Email address on file |
| 14978596 | Name on file | Email address on file |
| 15288216 | Name on file | Email address on file |
| 13369274 | Name on file | Email address on file |
| 13149376 | Name on file | Email address on file |
| 19005270 | Name on file | Email address on file |
| 15110058 | Name on file | Email address on file |
| 14602791 | Name on file | Email address on file |
| 14938275 | Name on file | Email address on file |
| 15375778 | Name on file | Email address on file |
| 18307805 | Name on file | Email address on file |
| 18243484 | Name on file | Email address on file |
| 14548708 | Name on file | Email address on file |
| 18309574 | Name on file | Email address on file |
| 15182350 | Name on file | Email address on file |
| 14198286 | Name on file | Email address on file |
| 15222381 | Name on file | Email address on file |
| 14601921 | Name on file | Email address on file |
| 14601921 | Name on file | Email address on file |
| 15230878 | Name on file | Email address on file |
| 18303121 | Name on file | Email address on file |
| 13647451 | Name on file | Email address on file |
| 14631368 | Name on file | Email address on file |
| 14289773 | Name on file | Email address on file |
| 18264481 | Name on file | Email address on file |
| 18306676 | Name on file | Email address on file |
| 18274525 | Name on file | Email address on file |
| 18273233 | Name on file | Email address on file |
| 18320515 | Name on file | Email address on file |
| 15191735 | Name on file | Email address on file |
| 14933550 | Name on file | Email address on file |
| 13869315 | Name on file | Email address on file |
| 18286648 | Name on file | Email address on file |
| 19017485 | Name on file | Email address on file |
| 18276048 | Name on file | Email address on file |
| 12117412 | Name on file | Email address on file |
| 13941935 | Name on file | Email address on file |
| 18273683 | Name on file | Email address on file |
| 13176210 | Name on file | Email address on file |
| 19006156 | Name on file | Email address on file |
| 18328899 | Name on file | Email address on file |
| 14910351 | Name on file | Email address on file |
| 15418441 | Name on file | Email address on file |
| 15090407 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18995548 | Name on file | Email address on file |
| 13194204 | Name on file | Email address on file |
| 20812908 | Name on file | Email address on file |
| 14241889 | Name on file | Email address on file |
| 22103197 | Name on file | Email address on file |
| 19169696 | Name on file | Email address on file |
| 18269785 | Name on file | Email address on file |
| 14634542 | Name on file | Email address on file |
| 19027679 | Name on file | Email address on file |
| 18954736 | Name on file | Email address on file |
| 18954799 | Name on file | Email address on file |
| 14641367 | Name on file | Email address on file |
| 14641367 | Name on file | Email address on file |
| 18260944 | Name on file | Email address on file |
| 18302692 | Name on file | Email address on file |
| 16851168 | Name on file | Email address on file |
| 18254779 | Name on file | Email address on file |
| 18271994 | Name on file | Email address on file |
| 15270380 | Name on file | Email address on file |
| 15128276 | Name on file | Email address on file |
| 13886491 | Name on file | Email address on file |
| 18995302 | Name on file | Email address on file |
| 18963663 | Name on file | Email address on file |
| 13963670 | Name on file | Email address on file |
| 13966058 | Name on file | Email address on file |
| 15392421 | Name on file | Email address on file |
| 15385393 | Name on file | Email address on file |
| 13569362 | Name on file | Email address on file |
| 13669063 | Name on file | Email address on file |
| 14013321 | Name on file | Email address on file |
| 14532541 | Name on file | Email address on file |
| 13964065 | Name on file | Email address on file |
| 13274082 | Name on file | Email address on file |
| 13612233 | Name on file | Email address on file |
| 14171777 | Name on file | Email address on file |
| 13636275 | Name on file | Email address on file |
| 13377342 | Name on file | Email address on file |
| 13589020 | Name on file | Email address on file |
| 13403002 | Name on file | Email address on file |
| 13980485 | Name on file | Email address on file |
| 13639608 | Name on file | Email address on file |
| 13286899 | Name on file | Email address on file |
| 13966993 | Name on file | Email address on file |
| 14011859 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14486697 | Name on file | Email address on file |
| 13956617 | Name on file | Email address on file |
| 14394666 | Name on file | Email address on file |
| 14652396 | Name on file | Email address on file |
| 14652396 | Name on file | Email address on file |
| 14659103 | Name on file | Email address on file |
| 14659103 | Name on file | Email address on file |
| 13714199 | Name on file | Email address on file |
| 15256715 | Name on file | Email address on file |
| 14668398 | Name on file | Email address on file |
| 14610690 | Name on file | Email address on file |
| 14177578 | Name on file | Email address on file |
| 14028795 | Name on file | Email address on file |
| 14397744 | Name on file | Email address on file |
| 14409300 | Name on file | Email address on file |
| 13835420 | Name on file | Email address on file |
| 15145550 | Name on file | Email address on file |
| 14164965 | Name on file | Email address on file |
| 18257184 | Name on file | Email address on file |
| 18978342 | Name on file | Email address on file |
| 13497993 | Name on file | Email address on file |
| 14978349 | Name on file | Email address on file |
| 13688888 | Name on file | Email address on file |
| 18950613 | Name on file | Email address on file |
| 18960352 | Name on file | Email address on file |
| 14138440 | Name on file | Email address on file |
| 15404220 | Name on file | Email address on file |
| 13374998 | Name on file | Email address on file |
| 14559147 | Name on file | Email address on file |
| 15404029 | Name on file | Email address on file |
| 13708822 | Name on file | Email address on file |
| 14343218 | Name on file | Email address on file |
| 13461638 | Name on file | Email address on file |
| 22139033 | Name on file | Email address on file |
| 14080235 | Name on file | Email address on file |
| 18273227 | Name on file | Email address on file |
| 18294271 | Name on file | Email address on file |
| 13059645 | Name on file | Email address on file |
| 15280226 | Name on file | Email address on file |
| 15280226 | Name on file | Email address on file |
| 15206335 | Name on file | Email address on file |
| 13940885 | Name on file | Email address on file |
| 15236168 | Name on file | Email address on file |
| 19017317 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18291172 | Name on file | Email address on file |
| 18978784 | Name on file | Email address on file |
| 15048724 | Name on file | Email address on file |
| 13936986 | Name on file | Email address on file |
| 13332471 | Name on file | Email address on file |
| 14915260 | Name on file | Email address on file |
| 15287634 | Name on file | Email address on file |
| 13751334 | Name on file | Email address on file |
| 14273060 | Name on file | Email address on file |
| 13918718 | Name on file | Email address on file |
| 14169271 | Name on file | Email address on file |
| 13724840 | Name on file | Email address on file |
| 14610566 | Name on file | Email address on file |
| 14327392 | Name on file | Email address on file |
| 14372280 | Name on file | Email address on file |
| 15256508 | Name on file | Email address on file |
| 13360559 | Name on file | Email address on file |
| 13503519 | Name on file | Email address on file |
| 18273369 | Name on file | Email address on file |
| 13321429 | Name on file | Email address on file |
| 14292819 | Name on file | Email address on file |
| 13298660 | Name on file | Email address on file |
| 14624605 | Name on file | Email address on file |
| 18262058 | Name on file | Email address on file |
| 14669838 | Name on file | Email address on file |
| 13837298 | Name on file | Email address on file |
| 14622904 | Name on file | Email address on file |
| 13505555 | Name on file | Email address on file |
| 14594982 | Name on file | Email address on file |
| 14263070 | Name on file | Email address on file |
| 14597050 | Name on file | Email address on file |
| 13833743 | Name on file | Email address on file |
| 14647551 | Name on file | Email address on file |
| 14647551 | Name on file | Email address on file |
| 14197193 | Name on file | Email address on file |
| 14654515 | Name on file | Email address on file |
| 14654515 | Name on file | Email address on file |
| 14596581 | Name on file | Email address on file |
| 13775471 | Name on file | Email address on file |
| 13405706 | Name on file | Email address on file |
| 14654431 | Name on file | Email address on file |
| 13529610 | Name on file | Email address on file |
| 14594874 | Name on file | Email address on file |
| 13524007 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13580921 | Name on file | Email address on file |
| 16853051 | Name on file | Email address on file |
| 13358635 | Name on file | Email address on file |
| 13536618 | Name on file | Email address on file |
| 13283093 | Name on file | Email address on file |
| 13157470 | Name on file | Email address on file |
| 13637384 | Name on file | Email address on file |
| 14125065 | Name on file | Email address on file |
| 13655229 | Name on file | Email address on file |
| 13923637 | Name on file | Email address on file |
| 14561300 | Name on file | Email address on file |
| 13468811 | Name on file | Email address on file |
| 13926779 | Name on file | Email address on file |
| 18979153 | Name on file | Email address on file |
| 13961130 | Name on file | Email address on file |
| 13309705 | Name on file | Email address on file |
| 14072232 | Name on file | Email address on file |
| 13609790 | Name on file | Email address on file |
| 14594918 | Name on file | Email address on file |
| 13280619 | Name on file | Email address on file |
| 14581451 | Name on file | Email address on file |
| 14581451 | Name on file | Email address on file |
| 14214112 | Name on file | Email address on file |
| 13817830 | Name on file | Email address on file |
| 14273513 | Name on file | Email address on file |
| 14544825 | Name on file | Email address on file |
| 13902887 | Name on file | Email address on file |
| 13999285 | Name on file | Email address on file |
| 13531954 | Name on file | Email address on file |
| 14544302 | Name on file | Email address on file |
| 13533395 | Name on file | Email address on file |
| 15217218 | Name on file | Email address on file |
| 15409238 | Name on file | Email address on file |
| 13556061 | Name on file | Email address on file |
| 13388005 | Name on file | Email address on file |
| 14464768 | Name on file | Email address on file |
| 13205629 | Name on file | Email address on file |
| 14508517 | Name on file | Email address on file |
| 14451772 | Name on file | Email address on file |
| 13393555 | Name on file | Email address on file |
| 14522962 | Name on file | Email address on file |
| 14611007 | Name on file | Email address on file |
| 13882749 | Name on file | Email address on file |
| 13431009 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14443268 | Name on file | Email address on file |
| 13452409 | Name on file | Email address on file |
| 13674663 | Name on file | Email address on file |
| 14304788 | Name on file | Email address on file |
| 14291881 | Name on file | Email address on file |
| 14686788 | Name on file | Email address on file |
| 14686788 | Name on file | Email address on file |
| 14154332 | Name on file | Email address on file |
| 13567411 | Name on file | Email address on file |
| 13961416 | Name on file | Email address on file |
| 15288787 | Name on file | Email address on file |
| 15288787 | Name on file | Email address on file |
| 15155795 | Name on file | Email address on file |
| 14048567 | Name on file | Email address on file |
| 14267546 | Name on file | Email address on file |
| 14215667 | Name on file | Email address on file |
| 14237237 | Name on file | Email address on file |
| 13755375 | Name on file | Email address on file |
| 18242050 | Name on file | Email address on file |
| 15220294 | Name on file | Email address on file |
| 15101209 | Name on file | Email address on file |
| 15012594 | Name on file | Email address on file |
| 15012594 | Name on file | Email address on file |
| 18998537 | Name on file | Email address on file |
| 14913621 | Name on file | Email address on file |
| 13687174 | Name on file | Email address on file |
| 18299127 | Name on file | Email address on file |
| 18936889 | Name on file | Email address on file |
| 13489085 | Name on file | Email address on file |
| 13436903 | Name on file | Email address on file |
| 13250284 | Name on file | Email address on file |
| 14667722 | Name on file | Email address on file |
| 14036147 | Name on file | Email address on file |
| 14150006 | Name on file | Email address on file |
| 18310757 | Name on file | Email address on file |
| 18986534 | Name on file | Email address on file |
| 14186273 | Name on file | Email address on file |
| 13498106 | Name on file | Email address on file |
| 18284562 | Name on file | Email address on file |
| 18326275 | Name on file | Email address on file |
| 13321728 | Name on file | Email address on file |
| 13205213 | Name on file | Email address on file |
| 13510989 | Name on file | Email address on file |
| 16863969 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13829470 | Name on file | Email address on file |
| 13984886 | Name on file | Email address on file |
| 13942630 | Name on file | Email address on file |
| 13950508 | Name on file | Email address on file |
| 14628712 | Name on file | Email address on file |
| 14115852 | Name on file | Email address on file |
| 14473861 | Name on file | Email address on file |
| 13407242 | Name on file | Email address on file |
| 14270619 | Name on file | Email address on file |
| 13365517 | Name on file | Email address on file |
| 13239141 | Name on file | Email address on file |
| 13202832 | Name on file | Email address on file |
| 14685407 | Name on file | Email address on file |
| 13937373 | Name on file | Email address on file |
| 14481454 | Name on file | Email address on file |
| 13566451 | Name on file | Email address on file |
| 13459170 | Name on file | Email address on file |
| 13828727 | Name on file | Email address on file |
| 13476176 | Name on file | Email address on file |
| 14651462 | Name on file | Email address on file |
| 14611094 | Name on file | Email address on file |
| 14523955 | Name on file | Email address on file |
| 13219294 | Name on file | Email address on file |
| 13576442 | Name on file | Email address on file |
| 14413312 | Name on file | Email address on file |
| 13173368 | Name on file | Email address on file |
| 16849724 | Name on file | Email address on file |
| 14524073 | Name on file | Email address on file |
| 13449151 | Name on file | Email address on file |
| 13899347 | Name on file | Email address on file |
| 13396039 | Name on file | Email address on file |
| 13450167 | Name on file | Email address on file |
| 13960873 | Name on file | Email address on file |
| 13475874 | Name on file | Email address on file |
| 13750288 | Name on file | Email address on file |
| 14616665 | Name on file | Email address on file |
| 14306632 | Name on file | Email address on file |
| 13662516 | Name on file | Email address on file |
| 13373105 | Name on file | Email address on file |
| 13611510 | Name on file | Email address on file |
| 13777131 | Name on file | Email address on file |
| 14177993 | Name on file | Email address on file |
| 14552239 | Name on file | Email address on file |
| 14032491 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13205073 | Name on file | Email address on file |
| 14108783 | Name on file | Email address on file |
| 13620896 | Name on file | Email address on file |
| 16852469 | Name on file | Email address on file |
| 13532816 | Name on file | Email address on file |
| 13309982 | Name on file | Email address on file |
| 13862032 | Name on file | Email address on file |
| 13176888 | Name on file | Email address on file |
| 13940221 | Name on file | Email address on file |
| 14013998 | Name on file | Email address on file |
| 14032158 | Name on file | Email address on file |
| 14284588 | Name on file | Email address on file |
| 14211475 | Name on file | Email address on file |
| 14349642 | Name on file | Email address on file |
| 13820599 | Name on file | Email address on file |
| 13598419 | Name on file | Email address on file |
| 14340311 | Name on file | Email address on file |
| 14192517 | Name on file | Email address on file |
| 14072829 | Name on file | Email address on file |
| 14546675 | Name on file | Email address on file |
| 13464721 | Name on file | Email address on file |
| 13464765 | Name on file | Email address on file |
| 14487408 | Name on file | Email address on file |
| 14590422 | Name on file | Email address on file |
| 13204999 | Name on file | Email address on file |
| 14113140 | Name on file | Email address on file |
| 13407142 | Name on file | Email address on file |
| 14471571 | Name on file | Email address on file |
| 13961815 | Name on file | Email address on file |
| 14423226 | Name on file | Email address on file |
| 14288371 | Name on file | Email address on file |
| 13420739 | Name on file | Email address on file |
| 14018244 | Name on file | Email address on file |
| 13662438 | Name on file | Email address on file |
| 14582263 | Name on file | Email address on file |
| 14491105 | Name on file | Email address on file |
| 13519429 | Name on file | Email address on file |
| 14402329 | Name on file | Email address on file |
| 13535253 | Name on file | Email address on file |
| 13555495 | Name on file | Email address on file |
| 13646546 | Name on file | Email address on file |
| 13601609 | Name on file | Email address on file |
| 14517064 | Name on file | Email address on file |
| 13346174 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14063439 | Name on file | Email address on file |
| 13278514 | Name on file | Email address on file |
| 13449338 | Name on file | Email address on file |
| 13634229 | Name on file | Email address on file |
| 13213750 | Name on file | Email address on file |
| 13473783 | Name on file | Email address on file |
| 14912936 | Name on file | Email address on file |
| 14283477 | Name on file | Email address on file |
| 14349205 | Name on file | Email address on file |
| 13183827 | Name on file | Email address on file |
| 15131895 | Name on file | Email address on file |
| 15017389 | Name on file | Email address on file |
| 15064978 | Name on file | Email address on file |
| 15081010 | Name on file | Email address on file |
| 13412049 | Name on file | Email address on file |
| 15225826 | Name on file | Email address on file |
| 15144496 | Name on file | Email address on file |
| 14899388 | Name on file | Email address on file |
| 13559027 | Name on file | Email address on file |
| 13630165 | Name on file | Email address on file |
| 14168884 | Name on file | Email address on file |
| 15216804 | Name on file | Email address on file |
| 14438059 | Name on file | Email address on file |
| 14927709 | Name on file | Email address on file |
| 14957390 | Name on file | Email address on file |
| 15153718 | Name on file | Email address on file |
| 15274271 | Name on file | Email address on file |
| 13983633 | Name on file | Email address on file |
| 15250989 | Name on file | Email address on file |
| 14616782 | Name on file | Email address on file |
| 14224210 | Name on file | Email address on file |
| 15293254 | Name on file | Email address on file |
| 14913794 | Name on file | Email address on file |
| 13249350 | Name on file | Email address on file |
| 15275120 | Name on file | Email address on file |
| 15213846 | Name on file | Email address on file |
| 14913585 | Name on file | Email address on file |
| 14937825 | Name on file | Email address on file |
| 15250438 | Name on file | Email address on file |
| 15172023 | Name on file | Email address on file |
| 14918340 | Name on file | Email address on file |
| 15287031 | Name on file | Email address on file |
| 15029086 | Name on file | Email address on file |
| 14286751 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14560247 | Name on file | Email address on file |
| 14042837 | Name on file | Email address on file |
| 13438807 | Name on file | Email address on file |
| 14370847 | Name on file | Email address on file |
| 16853719 | Name on file | Email address on file |
| 14556453 | Name on file | Email address on file |
| 14357052 | Name on file | Email address on file |
| 14357052 | Name on file | Email address on file |
| 13321801 | Name on file | Email address on file |
| 13870789 | Name on file | Email address on file |
| 13851753 | Name on file | Email address on file |
| 14580183 | Name on file | Email address on file |
| 13736388 | Name on file | Email address on file |
| 13780292 | Name on file | Email address on file |
| 13903208 | Name on file | Email address on file |
| 13756719 | Name on file | Email address on file |
| 14494693 | Name on file | Email address on file |
| 13713506 | Name on file | Email address on file |
| 13994600 | Name on file | Email address on file |
| 14300008 | Name on file | Email address on file |
| 13957044 | Name on file | Email address on file |
| 14632173 | Name on file | Email address on file |
| 13231472 | Name on file | Email address on file |
| 13670379 | Name on file | Email address on file |
| 13799421 | Name on file | Email address on file |
| 14928694 | Name on file | Email address on file |
| 14928694 | Name on file | Email address on file |
| 14280948 | Name on file | Email address on file |
| 14387777 | Name on file | Email address on file |
| 16848855 | Name on file | Email address on file |
| 13657044 | Name on file | Email address on file |
| 13955871 | Name on file | Email address on file |
| 13620865 | Name on file | Email address on file |
| 13816161 | Name on file | Email address on file |
| 13992835 | Name on file | Email address on file |
| 13380850 | Name on file | Email address on file |
| 13725925 | Name on file | Email address on file |
| 13953025 | Name on file | Email address on file |
| 13607521 | Name on file | Email address on file |
| 13523623 | Name on file | Email address on file |
| 13516753 | Name on file | Email address on file |
| 14624466 | Name on file | Email address on file |
| 13686897 | Name on file | Email address on file |
| 14130527 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13523684 | Name on file | Email address on file |
| 13894738 | Name on file | Email address on file |
| 13576380 | Name on file | Email address on file |
| 13993699 | Name on file | Email address on file |
| 18290385 | Name on file | Email address on file |
| 14162118 | Name on file | Email address on file |
| 13485645 | Name on file | Email address on file |
| 13650330 | Name on file | Email address on file |
| 13407251 | Name on file | Email address on file |
| 13257241 | Name on file | Email address on file |
| 13474025 | Name on file | Email address on file |
| 13209042 | Name on file | Email address on file |
| 14078557 | Name on file | Email address on file |
| 13210660 | Name on file | Email address on file |
| 13917616 | Name on file | Email address on file |
| 14666846 | Name on file | Email address on file |
| 14010227 | Name on file | Email address on file |
| 14141048 | Name on file | Email address on file |
| 13942675 | Name on file | Email address on file |
| 14009883 | Name on file | Email address on file |
| 13785150 | Name on file | Email address on file |
| 13696509 | Name on file | Email address on file |
| 15102889 | Name on file | Email address on file |
| 18950437 | Name on file | Email address on file |
| 13992961 | Name on file | Email address on file |
| 14199477 | Name on file | Email address on file |
| 14306956 | Name on file | Email address on file |
| 15086442 | Name on file | Email address on file |
| 14363507 | Name on file | Email address on file |
| 13459017 | Name on file | Email address on file |
| 13649040 | Name on file | Email address on file |
| 14585686 | Name on file | Email address on file |
| 14585686 | Name on file | Email address on file |
| 13847554 | Name on file | Email address on file |
| 14580490 | Name on file | Email address on file |
| 13158025 | Name on file | Email address on file |
| 13440559 | Name on file | Email address on file |
| 14119482 | Name on file | Email address on file |
| 14200305 | Name on file | Email address on file |
| 14629731 | Name on file | Email address on file |
| 14465841 | Name on file | Email address on file |
| 13257359 | Name on file | Email address on file |
| 14111296 | Name on file | Email address on file |
| 14543777 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14654522 | Name on file | Email address on file |
| 14663435 | Name on file | Email address on file |
| 18944984 | Name on file | Email address on file |
| 13468095 | Name on file | Email address on file |
| 13839236 | Name on file | Email address on file |
| 13391391 | Name on file | Email address on file |
| 14634448 | Name on file | Email address on file |
| 14548794 | Name on file | Email address on file |
| 14517749 | Name on file | Email address on file |
| 14124883 | Name on file | Email address on file |
| 14032616 | Name on file | Email address on file |
| 13566259 | Name on file | Email address on file |
| 14087556 | Name on file | Email address on file |
| 14012303 | Name on file | Email address on file |
| 14588838 | Name on file | Email address on file |
| 13875129 | Name on file | Email address on file |
| 14225252 | Name on file | Email address on file |
| 13869372 | Name on file | Email address on file |
| 14368992 | Name on file | Email address on file |
| 14657979 | Name on file | Email address on file |
| 13904249 | Name on file | Email address on file |
| 14611973 | Name on file | Email address on file |
| 14608565 | Name on file | Email address on file |
| 14459285 | Name on file | Email address on file |
| 14428259 | Name on file | Email address on file |
| 13260023 | Name on file | Email address on file |
| 14594992 | Name on file | Email address on file |
| 14091574 | Name on file | Email address on file |
| 16849832 | Name on file | Email address on file |
| 14608802 | Name on file | Email address on file |
| 13926503 | Name on file | Email address on file |
| 14627074 | Name on file | Email address on file |
| 13569085 | Name on file | Email address on file |
| 13767344 | Name on file | Email address on file |
| 13460004 | Name on file | Email address on file |
| 14130194 | Name on file | Email address on file |
| 13270114 | Name on file | Email address on file |
| 14671218 | Name on file | Email address on file |
| 15406591 | Name on file | Email address on file |
| 13782719 | Name on file | Email address on file |
| 13607081 | Name on file | Email address on file |
| 13712811 | Name on file | Email address on file |
| 14432372 | Name on file | Email address on file |
| 13615159 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13593121 | Name on file | Email address on file |
| 13884626 | Name on file | Email address on file |
| 13384242 | Name on file | Email address on file |
| 13450557 | Name on file | Email address on file |
| 13417118 | Name on file | Email address on file |
| 14184443 | Name on file | Email address on file |
| 14259017 | Name on file | Email address on file |
| 14448374 | Name on file | Email address on file |
| 13745005 | Name on file | Email address on file |
| 13894211 | Name on file | Email address on file |
| 13457446 | Name on file | Email address on file |
| 14660056 | Name on file | Email address on file |
| 14660056 | Name on file | Email address on file |
| 13718937 | Name on file | Email address on file |
| 13685477 | Name on file | Email address on file |
| 14371165 | Name on file | Email address on file |
| 14012483 | Name on file | Email address on file |
| 13902152 | Name on file | Email address on file |
| 14027830 | Name on file | Email address on file |
| 14688370 | Name on file | Email address on file |
| 14037313 | Name on file | Email address on file |
| 14213541 | Name on file | Email address on file |
| 15285237 | Name on file | Email address on file |
| 15284653 | Name on file | Email address on file |
| 15284653 | Name on file | Email address on file |
| 15285237 | Name on file | Email address on file |
| 13453918 | Name on file | Email address on file |
| 13637895 | Name on file | Email address on file |
| 13741168 | Name on file | Email address on file |
| 13332209 | Name on file | Email address on file |
| 13837248 | Name on file | Email address on file |
| 22423537 | Name on file | Email address on file |
| 14274061 | Name on file | Email address on file |
| 13475790 | Name on file | Email address on file |
| 14051592 | Name on file | Email address on file |
| 14546061 | Name on file | Email address on file |
| 13986890 | Name on file | Email address on file |
| 13505815 | Name on file | Email address on file |
| 13860609 | Name on file | Email address on file |
| 13875996 | Name on file | Email address on file |
| 14583677 | Name on file | Email address on file |
| 14531387 | Name on file | Email address on file |
| 13950452 | Name on file | Email address on file |
| 15272266 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14651169 | Name on file | Email address on file |
| 14231662 | Name on file | Email address on file |
| 13917077 | Name on file | Email address on file |
| 13272477 | Name on file | Email address on file |
| 13856648 | Name on file | Email address on file |
| 13786847 | Name on file | Email address on file |
| 13507921 | Name on file | Email address on file |
| 13275664 | Name on file | Email address on file |
| 14311951 | Name on file | Email address on file |
| 15121383 | Name on file | Email address on file |
| 13215097 | Name on file | Email address on file |
| 13295689 | Name on file | Email address on file |
| 13783538 | Name on file | Email address on file |
| 14111127 | Name on file | Email address on file |
| 14344552 | Name on file | Email address on file |
| 14540149 | Name on file | Email address on file |
| 13317112 | Name on file | Email address on file |
| 13382767 | Name on file | Email address on file |
| 14359279 | Name on file | Email address on file |
| 14066289 | Name on file | Email address on file |
| 14131999 | Name on file | Email address on file |
| 14143214 | Name on file | Email address on file |
| 13784334 | Name on file | Email address on file |
| 14461761 | Name on file | Email address on file |
| 13645835 | Name on file | Email address on file |
| 14660675 | Name on file | Email address on file |
| 14032631 | Name on file | Email address on file |
| 13468681 | Name on file | Email address on file |
| 13919350 | Name on file | Email address on file |
| 14002450 | Name on file | Email address on file |
| 14500873 | Name on file | Email address on file |
| 13699540 | Name on file | Email address on file |
| 14169118 | Name on file | Email address on file |
| 14277520 | Name on file | Email address on file |
| 14061371 | Name on file | Email address on file |
| 14363396 | Name on file | Email address on file |
| 16849952 | Name on file | Email address on file |
| 14686441 | Name on file | Email address on file |
| 13924455 | Name on file | Email address on file |
| 14498455 | Name on file | Email address on file |
| 13611930 | Name on file | Email address on file |
| 13298532 | Name on file | Email address on file |
| 14332131 | Name on file | Email address on file |
| 13184377 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13426784 | Name on file | Email address on file |
| 14622134 | Name on file | Email address on file |
| 14622134 | Name on file | Email address on file |
| 14679936 | Name on file | Email address on file |
| 14381761 | Name on file | Email address on file |
| 15375739 | Name on file | Email address on file |
| 13893737 | Name on file | Email address on file |
| 14600328 | Name on file | Email address on file |
| 16850569 | Name on file | Email address on file |
| 13411747 | Name on file | Email address on file |
| 13689118 | Name on file | Email address on file |
| 13345836 | Name on file | Email address on file |
| 13985072 | Name on file | Email address on file |
| 14531012 | Name on file | Email address on file |
| 13884566 | Name on file | Email address on file |
| 16852890 | Name on file | Email address on file |
| 14210186 | Name on file | Email address on file |
| 14644874 | Name on file | Email address on file |
| 14644874 | Name on file | Email address on file |
| 14632982 | Name on file | Email address on file |
| 19009753 | Name on file | Email address on file |
| 18961619 | Name on file | Email address on file |
| 18294598 | Name on file | Email address on file |
| 15226535 | Name on file | Email address on file |
| 13728217 | Name on file | Email address on file |
| 15019237 | Name on file | Email address on file |
| 15207023 | Name on file | Email address on file |
| 15206286 | Name on file | Email address on file |
| 15206286 | Name on file | Email address on file |
| 15124167 | Name on file | Email address on file |
| 14989982 | Name on file | Email address on file |
| 13648471 | Name on file | Email address on file |
| 15384745 | Name on file | Email address on file |
| 14254685 | Name on file | Email address on file |
| 14961792 | Name on file | Email address on file |
| 13714362 | Name on file | Email address on file |
| 14524200 | Name on file | Email address on file |
| 14659988 | Name on file | Email address on file |
| 14073381 | Name on file | Email address on file |
| 14274378 | Name on file | Email address on file |
| 14540252 | Name on file | Email address on file |
| 13238318 | Name on file | Email address on file |
| 14623303 | Name on file | Email address on file |
| 14623303 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13678783 | Name on file | Email address on file |
| 13745176 | Name on file | Email address on file |
| 13549287 | Name on file | Email address on file |
| 13534162 | Name on file | Email address on file |
| 13368072 | Name on file | Email address on file |
| 13526238 | Name on file | Email address on file |
| 13199429 | Name on file | Email address on file |
| 13317198 | Name on file | Email address on file |
| 13167147 | Name on file | Email address on file |
| 13214413 | Name on file | Email address on file |
| 15106706 | Name on file | Email address on file |
| 14192271 | Name on file | Email address on file |
| 14164047 | Name on file | Email address on file |
| 15234452 | Name on file | Email address on file |
| 14453847 | Name on file | Email address on file |
| 13389597 | Name on file | Email address on file |
| 14180601 | Name on file | Email address on file |
| 13549481 | Name on file | Email address on file |
| 14302560 | Name on file | Email address on file |
| 14398018 | Name on file | Email address on file |
| 14619653 | Name on file | Email address on file |
| 13748093 | Name on file | Email address on file |
| 14286251 | Name on file | Email address on file |
| 13776501 | Name on file | Email address on file |
| 15014722 | Name on file | Email address on file |
| 13309698 | Name on file | Email address on file |
| 13942289 | Name on file | Email address on file |
| 14149540 | Name on file | Email address on file |
| 13888015 | Name on file | Email address on file |
| 13584643 | Name on file | Email address on file |
| 13685342 | Name on file | Email address on file |
| 13751638 | Name on file | Email address on file |
| 13380928 | Name on file | Email address on file |
| 14631071 | Name on file | Email address on file |
| 14074199 | Name on file | Email address on file |
| 14381686 | Name on file | Email address on file |
| 13817448 | Name on file | Email address on file |
| 13867607 | Name on file | Email address on file |
| 14594598 | Name on file | Email address on file |
| 13604128 | Name on file | Email address on file |
| 13482712 | Name on file | Email address on file |
| 13584092 | Name on file | Email address on file |
| 13761012 | Name on file | Email address on file |
| 16867041 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13841922 | Name on file | Email address on file |
| 14640377 | Name on file | Email address on file |
| 14444017 | Name on file | Email address on file |
| 14267692 | Name on file | Email address on file |
| 14242822 | Name on file | Email address on file |
| 14289793 | Name on file | Email address on file |
| 13196160 | Name on file | Email address on file |
| 13236331 | Name on file | Email address on file |
| 14627515 | Name on file | Email address on file |
| 14484463 | Name on file | Email address on file |
| 13268528 | Name on file | Email address on file |
| 13404533 | Name on file | Email address on file |
| 13749491 | Name on file | Email address on file |
| 13183206 | Name on file | Email address on file |
| 13842072 | Name on file | Email address on file |
| 13277662 | Name on file | Email address on file |
| 14333536 | Name on file | Email address on file |
| 13985111 | Name on file | Email address on file |
| 13923481 | Name on file | Email address on file |
| 13407153 | Name on file | Email address on file |
| 14058729 | Name on file | Email address on file |
| 14556384 | Name on file | Email address on file |
| 18946290 | Name on file | Email address on file |
| 18981610 | Name on file | Email address on file |
| 18277517 | Name on file | Email address on file |
| 14915054 | Name on file | Email address on file |
| 14915054 | Name on file | Email address on file |
| 15046566 | Name on file | Email address on file |
| 15292913 | Name on file | Email address on file |
| 13760841 | Name on file | Email address on file |
| 13967441 | Name on file | Email address on file |
| 13285897 | Name on file | Email address on file |
| 18256342 | Name on file | Email address on file |
| 14595576 | Name on file | Email address on file |
| 14627415 | Name on file | Email address on file |
| 16850153 | Name on file | Email address on file |
| 13322649 | Name on file | Email address on file |
| 14251779 | Name on file | Email address on file |
| 13563224 | Name on file | Email address on file |
| 14203390 | Name on file | Email address on file |
| 13213178 | Name on file | Email address on file |
| 13235538 | Name on file | Email address on file |
| 14449256 | Name on file | Email address on file |
| 14679493 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13371447 | Name on file | Email address on file |
| 14045287 | Name on file | Email address on file |
| 13923188 | Name on file | Email address on file |
| 13952130 | Name on file | Email address on file |
| 14388075 | Name on file | Email address on file |
| 14246286 | Name on file | Email address on file |
| 13947375 | Name on file | Email address on file |
| 14100219 | Name on file | Email address on file |
| 13276218 | Name on file | Email address on file |
| 14547833 | Name on file | Email address on file |
| 13448572 | Name on file | Email address on file |
| 13972287 | Name on file | Email address on file |
| 13590916 | Name on file | Email address on file |
| 14650982 | Name on file | Email address on file |
| 14650982 | Name on file | Email address on file |
| 14581833 | Name on file | Email address on file |
| 14404341 | Name on file | Email address on file |
| 13184814 | Name on file | Email address on file |
| 14220882 | Name on file | Email address on file |
| 13418729 | Name on file | Email address on file |
| 13686506 | Name on file | Email address on file |
| 14603952 | Name on file | Email address on file |
| 14552947 | Name on file | Email address on file |
| 15220716 | Name on file | Email address on file |
| 14271025 | Name on file | Email address on file |
| 13846485 | Name on file | Email address on file |
| 14190763 | Name on file | Email address on file |
| 13789878 | Name on file | Email address on file |
| 13976743 | Name on file | Email address on file |
| 13535675 | Name on file | Email address on file |
| 13528187 | Name on file | Email address on file |
| 15145704 | Name on file | Email address on file |
| 14182767 | Name on file | Email address on file |
| 14247638 | Name on file | Email address on file |
| 13890825 | Name on file | Email address on file |
| 13681765 | Name on file | Email address on file |
| 13422703 | Name on file | Email address on file |
| 13993029 | Name on file | Email address on file |
| 14494757 | Name on file | Email address on file |
| 13837247 | Name on file | Email address on file |
| 14530997 | Name on file | Email address on file |
| 13770688 | Name on file | Email address on file |
| 13359625 | Name on file | Email address on file |
| 14971331 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13747551 | Name on file | Email address on file |
| 14455914 | Name on file | Email address on file |
| 14428307 | Name on file | Email address on file |
| 14335805 | Name on file | Email address on file |
| 13793373 | Name on file | Email address on file |
| 13185828 | Name on file | Email address on file |
| 14133055 | Name on file | Email address on file |
| 14350481 | Name on file | Email address on file |
| 14683225 | Name on file | Email address on file |
| 14683225 | Name on file | Email address on file |
| 13373091 | Name on file | Email address on file |
| 14135853 | Name on file | Email address on file |
| 13303651 | Name on file | Email address on file |
| 14654331 | Name on file | Email address on file |
| 14220347 | Name on file | Email address on file |
| 13397688 | Name on file | Email address on file |
| 14157075 | Name on file | Email address on file |
| 13948720 | Name on file | Email address on file |
| 14279546 | Name on file | Email address on file |
| 13314783 | Name on file | Email address on file |
| 14680478 | Name on file | Email address on file |
| 13181509 | Name on file | Email address on file |
| 13875528 | Name on file | Email address on file |
| 13150921 | Name on file | Email address on file |
| 16866050 | Name on file | Email address on file |
| 13316233 | Name on file | Email address on file |
| 13637186 | Name on file | Email address on file |
| 14538338 | Name on file | Email address on file |
| 13372786 | Name on file | Email address on file |
| 14520166 | Name on file | Email address on file |
| 13677655 | Name on file | Email address on file |
| 16864201 | Name on file | Email address on file |
| 13422351 | Name on file | Email address on file |
| 14468726 | Name on file | Email address on file |
| 13679088 | Name on file | Email address on file |
| 13736413 | Name on file | Email address on file |
| 13422956 | Name on file | Email address on file |
| 13531453 | Name on file | Email address on file |
| 13816994 | Name on file | Email address on file |
| 13592678 | Name on file | Email address on file |
| 16865839 | Name on file | Email address on file |
| 14616185 | Name on file | Email address on file |
| 14616185 | Name on file | Email address on file |
| 14296510 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13612321 | Name on file | Email address on file |
| 13955135 | Name on file | Email address on file |
| 13391576 | Name on file | Email address on file |
| 15394386 | Name on file | Email address on file |
| 14017267 | Name on file | Email address on file |
| 13880964 | Name on file | Email address on file |
| 14337881 | Name on file | Email address on file |
| 14044958 | Name on file | Email address on file |
| 13665260 | Name on file | Email address on file |
| 13703106 | Name on file | Email address on file |
| 13553308 | Name on file | Email address on file |
| 14550062 | Name on file | Email address on file |
| 14079663 | Name on file | Email address on file |
| 13179210 | Name on file | Email address on file |
| 13690085 | Name on file | Email address on file |
| 13684665 | Name on file | Email address on file |
| 13529676 | Name on file | Email address on file |
| 13798050 | Name on file | Email address on file |
| 13256886 | Name on file | Email address on file |
| 15410645 | Name on file | Email address on file |
| 13680111 | Name on file | Email address on file |
| 14197350 | Name on file | Email address on file |
| 13519534 | Name on file | Email address on file |
| 13483822 | Name on file | Email address on file |
| 13758236 | Name on file | Email address on file |
| 13188997 | Name on file | Email address on file |
| 15241985 | Name on file | Email address on file |
| 13392956 | Name on file | Email address on file |
| 13291395 | Name on file | Email address on file |
| 14251752 | Name on file | Email address on file |
| 13316304 | Name on file | Email address on file |
| 14625319 | Name on file | Email address on file |
| 13242490 | Name on file | Email address on file |
| 13817462 | Name on file | Email address on file |
| 13376643 | Name on file | Email address on file |
| 13762487 | Name on file | Email address on file |
| 15208802 | Name on file | Email address on file |
| 13160053 | Name on file | Email address on file |
| 14144283 | Name on file | Email address on file |
| 13472072 | Name on file | Email address on file |
| 13940618 | Name on file | Email address on file |
| 13530629 | Name on file | Email address on file |
| 14680764 | Name on file | Email address on file |
| 13802636 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14542137 | Name on file | Email address on file |
| 13953497 | Name on file | Email address on file |
| 14650902 | Name on file | Email address on file |
| 14650902 | Name on file | Email address on file |
| 14108961 | Name on file | Email address on file |
| 14544872 | Name on file | Email address on file |
| 14441413 | Name on file | Email address on file |
| 13552322 | Name on file | Email address on file |
| 13141112 | Name on file | Email address on file |
| 13965169 | Name on file | Email address on file |
| 14018214 | Name on file | Email address on file |
| 13242169 | Name on file | Email address on file |
| 14232802 | Name on file | Email address on file |
| 13415022 | Name on file | Email address on file |
| 14126443 | Name on file | Email address on file |
| 13907703 | Name on file | Email address on file |
| 14611204 | Name on file | Email address on file |
| 14611204 | Name on file | Email address on file |
| 16866248 | Name on file | Email address on file |
| 14247923 | Name on file | Email address on file |
| 14119375 | Name on file | Email address on file |
| 13769656 | Name on file | Email address on file |
| 13381883 | Name on file | Email address on file |
| 13768290 | Name on file | Email address on file |
| 13335406 | Name on file | Email address on file |
| 14426405 | Name on file | Email address on file |
| 13731656 | Name on file | Email address on file |
| 14275197 | Name on file | Email address on file |
| 13952954 | Name on file | Email address on file |
| 13304462 | Name on file | Email address on file |
| 14057759 | Name on file | Email address on file |
| 13680250 | Name on file | Email address on file |
| 13402100 | Name on file | Email address on file |
| 16851584 | Name on file | Email address on file |
| 13800378 | Name on file | Email address on file |
| 13571304 | Name on file | Email address on file |
| 14067038 | Name on file | Email address on file |
| 13264217 | Name on file | Email address on file |
| 13805729 | Name on file | Email address on file |
| 13251447 | Name on file | Email address on file |
| 13658624 | Name on file | Email address on file |
| 13541963 | Name on file | Email address on file |
| 15004847 | Name on file | Email address on file |
| 14554184 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14210997 | Name on file | Email address on file |
| 13625982 | Name on file | Email address on file |
| 14299615 | Name on file | Email address on file |
| 13566969 | Name on file | Email address on file |
| 13627862 | Name on file | Email address on file |
| 15160380 | Name on file | Email address on file |
| 15409490 | Name on file | Email address on file |
| 14509856 | Name on file | Email address on file |
| 16863287 | Name on file | Email address on file |
| 14293484 | Name on file | Email address on file |
| 14231605 | Name on file | Email address on file |
| 14551329 | Name on file | Email address on file |
| 13833326 | Name on file | Email address on file |
| 14009684 | Name on file | Email address on file |
| 14528703 | Name on file | Email address on file |
| 15097530 | Name on file | Email address on file |
| 13883910 | Name on file | Email address on file |
| 15278642 | Name on file | Email address on file |
| 15278642 | Name on file | Email address on file |
| 13185669 | Name on file | Email address on file |
| 13688359 | Name on file | Email address on file |
| 13328617 | Name on file | Email address on file |
| 13400010 | Name on file | Email address on file |
| 13376615 | Name on file | Email address on file |
| 14553208 | Name on file | Email address on file |
| 13431336 | Name on file | Email address on file |
| 14179986 | Name on file | Email address on file |
| 14213540 | Name on file | Email address on file |
| 13540740 | Name on file | Email address on file |
| 13766209 | Name on file | Email address on file |
| 13290955 | Name on file | Email address on file |
| 14114145 | Name on file | Email address on file |
| 13751921 | Name on file | Email address on file |
| 14141055 | Name on file | Email address on file |
| 14661827 | Name on file | Email address on file |
| 13924996 | Name on file | Email address on file |
| 14088757 | Name on file | Email address on file |
| 13894779 | Name on file | Email address on file |
| 13475780 | Name on file | Email address on file |
| 14098633 | Name on file | Email address on file |
| 14279455 | Name on file | Email address on file |
| 13998158 | Name on file | Email address on file |
| 14611577 | Name on file | Email address on file |
| 14667529 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13483218 | Name on file | Email address on file |
| 13813805 | Name on file | Email address on file |
| 15068632 | Name on file | Email address on file |
| 13922395 | Name on file | Email address on file |
| 13658537 | Name on file | Email address on file |
| 13653495 | Name on file | Email address on file |
| 13919261 | Name on file | Email address on file |
| 15123401 | Name on file | Email address on file |
| 15172100 | Name on file | Email address on file |
| 13355542 | Name on file | Email address on file |
| 13922532 | Name on file | Email address on file |
| 14127886 | Name on file | Email address on file |
| 14090446 | Name on file | Email address on file |
| 14117199 | Name on file | Email address on file |
| 15142668 | Name on file | Email address on file |
| 14553777 | Name on file | Email address on file |
| 13148530 | Name on file | Email address on file |
| 13402375 | Name on file | Email address on file |
| 13615868 | Name on file | Email address on file |
| 14666690 | Name on file | Email address on file |
| 13516871 | Name on file | Email address on file |
| 14474017 | Name on file | Email address on file |
| 14588771 | Name on file | Email address on file |
| 13424948 | Name on file | Email address on file |
| 13325663 | Name on file | Email address on file |
| 14123240 | Name on file | Email address on file |
| 14608050 | Name on file | Email address on file |
| 14243403 | Name on file | Email address on file |
| 14335784 | Name on file | Email address on file |
| 13631401 | Name on file | Email address on file |
| 13502504 | Name on file | Email address on file |
| 14250171 | Name on file | Email address on file |
| 13379861 | Name on file | Email address on file |
| 13211265 | Name on file | Email address on file |
| 14527585 | Name on file | Email address on file |
| 13286024 | Name on file | Email address on file |
| 14282773 | Name on file | Email address on file |
| 13159345 | Name on file | Email address on file |
| 14237633 | Name on file | Email address on file |
| 13219843 | Name on file | Email address on file |
| 14179537 | Name on file | Email address on file |
| 14183881 | Name on file | Email address on file |
| 14250065 | Name on file | Email address on file |
| 13365197 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14686476 | Name on file | Email address on file |
| 14429342 | Name on file | Email address on file |
| 13719999 | Name on file | Email address on file |
| 14000287 | Name on file | Email address on file |
| 13440870 | Name on file | Email address on file |
| 15219193 | Name on file | Email address on file |
| 14430146 | Name on file | Email address on file |
| 13348286 | Name on file | Email address on file |
| 13853270 | Name on file | Email address on file |
| 13987715 | Name on file | Email address on file |
| 14920590 | Name on file | Email address on file |
| 13852300 | Name on file | Email address on file |
| 16860343 | Name on file | Email address on file |
| 13583485 | Name on file | Email address on file |
| 14365139 | Name on file | Email address on file |
| 13968204 | Name on file | Email address on file |
| 13171793 | Name on file | Email address on file |
| 13440563 | Name on file | Email address on file |
| 13910500 | Name on file | Email address on file |
| 14671748 | Name on file | Email address on file |
| 13320089 | Name on file | Email address on file |
| 14897932 | Name on file | Email address on file |
| 13812280 | Name on file | Email address on file |
| 13817334 | Name on file | Email address on file |
| 13967876 | Name on file | Email address on file |
| 13899760 | Name on file | Email address on file |
| 13938103 | Name on file | Email address on file |
| 13516030 | Name on file | Email address on file |
| 14665436 | Name on file | Email address on file |
| 15096817 | Name on file | Email address on file |
| 13665160 | Name on file | Email address on file |
| 14472345 | Name on file | Email address on file |
| 13629650 | Name on file | Email address on file |
| 14434733 | Name on file | Email address on file |
| 13429988 | Name on file | Email address on file |
| 13725806 | Name on file | Email address on file |
| 13329198 | Name on file | Email address on file |
| 13235164 | Name on file | Email address on file |
| 13976104 | Name on file | Email address on file |
| 16862407 | Name on file | Email address on file |
| 16864471 | Name on file | Email address on file |
| 14411350 | Name on file | Email address on file |
| 14180680 | Name on file | Email address on file |
| 13355168 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13627753 | Name on file | Email address on file |
| 14591410 | Name on file | Email address on file |
| 14342365 | Name on file | Email address on file |
| 14594930 | Name on file | Email address on file |
| 13826251 | Name on file | Email address on file |
| 14008763 | Name on file | Email address on file |
| 14183838 | Name on file | Email address on file |
| 13882707 | Name on file | Email address on file |
| 14221315 | Name on file | Email address on file |
| 13984855 | Name on file | Email address on file |
| 13144999 | Name on file | Email address on file |
| 13653498 | Name on file | Email address on file |
| 14250153 | Name on file | Email address on file |
| 14104824 | Name on file | Email address on file |
| 14235529 | Name on file | Email address on file |
| 13551117 | Name on file | Email address on file |
| 13749589 | Name on file | Email address on file |
| 13945493 | Name on file | Email address on file |
| 14187714 | Name on file | Email address on file |
| 13883231 | Name on file | Email address on file |
| 14646079 | Name on file | Email address on file |
| 13319917 | Name on file | Email address on file |
| 14481864 | Name on file | Email address on file |
| 13639017 | Name on file | Email address on file |
| 13601261 | Name on file | Email address on file |
| 13883181 | Name on file | Email address on file |
| 13591337 | Name on file | Email address on file |
| 13388235 | Name on file | Email address on file |
| 13558348 | Name on file | Email address on file |
| 13263859 | Name on file | Email address on file |
| 15410477 | Name on file | Email address on file |
| 14672007 | Name on file | Email address on file |
| 13819186 | Name on file | Email address on file |
| 13665931 | Name on file | Email address on file |
| 15103314 | Name on file | Email address on file |
| 14112261 | Name on file | Email address on file |
| 14602616 | Name on file | Email address on file |
| 14060077 | Name on file | Email address on file |
| 15410827 | Name on file | Email address on file |
| 14423106 | Name on file | Email address on file |
| 13874933 | Name on file | Email address on file |
| 13331632 | Name on file | Email address on file |
| 14098808 | Name on file | Email address on file |
| 14967691 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14645701 | Name on file | Email address on file |
| 15053410 | Name on file | Email address on file |
| 14089501 | Name on file | Email address on file |
| 13666647 | Name on file | Email address on file |
| 13209867 | Name on file | Email address on file |
| 13848505 | Name on file | Email address on file |
| 13500282 | Name on file | Email address on file |
| 14284561 | Name on file | Email address on file |
| 14044720 | Name on file | Email address on file |
| 13341692 | Name on file | Email address on file |
| 14140438 | Name on file | Email address on file |
| 16853664 | Name on file | Email address on file |
| 14668702 | Name on file | Email address on file |
| 14592703 | Name on file | Email address on file |
| 13817057 | Name on file | Email address on file |
| 14511652 | Name on file | Email address on file |
| 16866834 | Name on file | Email address on file |
| 13638246 | Name on file | Email address on file |
| 14488742 | Name on file | Email address on file |
| 14592699 | Name on file | Email address on file |
| 14450528 | Name on file | Email address on file |
| 13472429 | Name on file | Email address on file |
| 13841045 | Name on file | Email address on file |
| 14507881 | Name on file | Email address on file |
| 14591966 | Name on file | Email address on file |
| 13399459 | Name on file | Email address on file |
| 14651634 | Name on file | Email address on file |
| 13387772 | Name on file | Email address on file |
| 15222937 | Name on file | Email address on file |
| 14085939 | Name on file | Email address on file |
| 15283658 | Name on file | Email address on file |
| 15283658 | Name on file | Email address on file |
| 14620457 | Name on file | Email address on file |
| 13640525 | Name on file | Email address on file |
| 14582689 | Name on file | Email address on file |
| 14107119 | Name on file | Email address on file |
| 13466105 | Name on file | Email address on file |
| 15248538 | Name on file | Email address on file |
| 13149254 | Name on file | Email address on file |
| 13164480 | Name on file | Email address on file |
| 13738518 | Name on file | Email address on file |
| 13618010 | Name on file | Email address on file |
| 13470638 | Name on file | Email address on file |
| 14323228 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14417595 | Name on file | Email address on file |
| 14908820 | Name on file | Email address on file |
| 14998385 | Name on file | Email address on file |
| 15178287 | Name on file | Email address on file |
| 15183422 | Name on file | Email address on file |
| 15164026 | Name on file | Email address on file |
| 14898086 | Name on file | Email address on file |
| 15241382 | Name on file | Email address on file |
| 15155216 | Name on file | Email address on file |
| 14943454 | Name on file | Email address on file |
| 15279685 | Name on file | Email address on file |
| 15279685 | Name on file | Email address on file |
| 15054373 | Name on file | Email address on file |
| 14974808 | Name on file | Email address on file |
| 14924536 | Name on file | Email address on file |
| 14985395 | Name on file | Email address on file |
| 15243241 | Name on file | Email address on file |
| 15104986 | Name on file | Email address on file |
| 15262617 | Name on file | Email address on file |
| 15277701 | Name on file | Email address on file |
| 15104699 | Name on file | Email address on file |
| 14924186 | Name on file | Email address on file |
| 14992651 | Name on file | Email address on file |
| 15004604 | Name on file | Email address on file |
| 15276441 | Name on file | Email address on file |
| 14956975 | Name on file | Email address on file |
| 16867029 | Name on file | Email address on file |
| 13782675 | Name on file | Email address on file |
| 14078623 | Name on file | Email address on file |
| 13392424 | Name on file | Email address on file |
| 13621097 | Name on file | Email address on file |
| 15168084 | Name on file | Email address on file |
| 15242556 | Name on file | Email address on file |
| 13794906 | Name on file | Email address on file |
| 13711685 | Name on file | Email address on file |
| 13898361 | Name on file | Email address on file |
| 14174555 | Name on file | Email address on file |
| 13201046 | Name on file | Email address on file |
| 13992960 | Name on file | Email address on file |
| 13410124 | Name on file | Email address on file |
| 14158035 | Name on file | Email address on file |
| 14407552 | Name on file | Email address on file |
| 18970936 | Name on file | Email address on file |
| 18262153 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15119216 | Name on file | Email address on file |
| 15127415 | Name on file | Email address on file |
| 13495508 | Name on file | Email address on file |
| 14317265 | Name on file | Email address on file |
| 14193102 | Name on file | Email address on file |
| 13190810 | Name on file | Email address on file |
| 14644348 | Name on file | Email address on file |
| 14628529 | Name on file | Email address on file |
| 14484165 | Name on file | Email address on file |
| 13410741 | Name on file | Email address on file |
| 13141896 | Name on file | Email address on file |
| 13884970 | Name on file | Email address on file |
| 15272172 | Name on file | Email address on file |
| 14487140 | Name on file | Email address on file |
| 14529608 | Name on file | Email address on file |
| 14984888 | Name on file | Email address on file |
| 13626305 | Name on file | Email address on file |
| 14286335 | Name on file | Email address on file |
| 13650960 | Name on file | Email address on file |
| 14590188 | Name on file | Email address on file |
| 13945370 | Name on file | Email address on file |
| 13681708 | Name on file | Email address on file |
| 14025322 | Name on file | Email address on file |
| 13568370 | Name on file | Email address on file |
| 14025082 | Name on file | Email address on file |
| 14580213 | Name on file | Email address on file |
| 14580213 | Name on file | Email address on file |
| 14430115 | Name on file | Email address on file |
| 14230895 | Name on file | Email address on file |
| 15121352 | Name on file | Email address on file |
| 13464817 | Name on file | Email address on file |
| 14598850 | Name on file | Email address on file |
| 18997955 | Name on file | Email address on file |
| 13353976 | Name on file | Email address on file |
| 13912082 | Name on file | Email address on file |
| 13946157 | Name on file | Email address on file |
| 13281775 | Name on file | Email address on file |
| 13506102 | Name on file | Email address on file |
| 14609166 | Name on file | Email address on file |
| 14663167 | Name on file | Email address on file |
| 13875417 | Name on file | Email address on file |
| 14599997 | Name on file | Email address on file |
| 14012383 | Name on file | Email address on file |
| 13330107 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13480635 | Name on file | Email address on file |
| 13992709 | Name on file | Email address on file |
| 13860477 | Name on file | Email address on file |
| 13485957 | Name on file | Email address on file |
| 13774340 | Name on file | Email address on file |
| 14390798 | Name on file | Email address on file |
| 13665938 | Name on file | Email address on file |
| 13406265 | Name on file | Email address on file |
| 14649015 | Name on file | Email address on file |
| 14492994 | Name on file | Email address on file |
| 14359633 | Name on file | Email address on file |
| 13386295 | Name on file | Email address on file |
| 14000363 | Name on file | Email address on file |
| 13585194 | Name on file | Email address on file |
| 14085929 | Name on file | Email address on file |
| 13813376 | Name on file | Email address on file |
| 14427728 | Name on file | Email address on file |
| 14622871 | Name on file | Email address on file |
| 14622871 | Name on file | Email address on file |
| 13805272 | Name on file | Email address on file |
| 13264586 | Name on file | Email address on file |
| 14622477 | Name on file | Email address on file |
| 14554245 | Name on file | Email address on file |
| 13613367 | Name on file | Email address on file |
| 13670859 | Name on file | Email address on file |
| 13241683 | Name on file | Email address on file |
| 13460010 | Name on file | Email address on file |
| 13940699 | Name on file | Email address on file |
| 13914709 | Name on file | Email address on file |
| 13851225 | Name on file | Email address on file |
| 13546612 | Name on file | Email address on file |
| 14542216 | Name on file | Email address on file |
| 13284582 | Name on file | Email address on file |
| 14636996 | Name on file | Email address on file |
| 13400061 | Name on file | Email address on file |
| 14530291 | Name on file | Email address on file |
| 13627593 | Name on file | Email address on file |
| 14553203 | Name on file | Email address on file |
| 13237871 | Name on file | Email address on file |
| 14522297 | Name on file | Email address on file |
| 13837299 | Name on file | Email address on file |
| 14552429 | Name on file | Email address on file |
| 13762924 | Name on file | Email address on file |
| 15134962 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14406219 | Name on file | Email address on file |
| 14184140 | Name on file | Email address on file |
| 14548973 | Name on file | Email address on file |
| 13177530 | Name on file | Email address on file |
| 14649108 | Name on file | Email address on file |
| 13674970 | Name on file | Email address on file |
| 14625432 | Name on file | Email address on file |
| 14270791 | Name on file | Email address on file |
| 14140769 | Name on file | Email address on file |
| 14555064 | Name on file | Email address on file |
| 13226648 | Name on file | Email address on file |
| 14161100 | Name on file | Email address on file |
| 13262008 | Name on file | Email address on file |
| 13677976 | Name on file | Email address on file |
| 13504142 | Name on file | Email address on file |
| 14636546 | Name on file | Email address on file |
| 13914865 | Name on file | Email address on file |
| 15279851 | Name on file | Email address on file |
| 13245998 | Name on file | Email address on file |
| 13762335 | Name on file | Email address on file |
| 13536447 | Name on file | Email address on file |
| 14682220 | Name on file | Email address on file |
| 14682220 | Name on file | Email address on file |
| 13276752 | Name on file | Email address on file |
| 14376498 | Name on file | Email address on file |
| 14033341 | Name on file | Email address on file |
| 13628299 | Name on file | Email address on file |
| 14136111 | Name on file | Email address on file |
| 14545747 | Name on file | Email address on file |
| 14655210 | Name on file | Email address on file |
| 14685442 | Name on file | Email address on file |
| 14596174 | Name on file | Email address on file |
| 14596174 | Name on file | Email address on file |
| 13677311 | Name on file | Email address on file |
| 14056713 | Name on file | Email address on file |
| 14338299 | Name on file | Email address on file |
| 14226621 | Name on file | Email address on file |
| 14642439 | Name on file | Email address on file |
| 14596542 | Name on file | Email address on file |
| 14656377 | Name on file | Email address on file |
| 14656377 | Name on file | Email address on file |
| 20624542 | Name on file | Email address on file |
| 18991255 | Name on file | Email address on file |
| 18300942 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18283862 | Name on file | Email address on file |
| 18336591 | Name on file | Email address on file |
| 18963621 | Name on file | Email address on file |
| 18309390 | Name on file | Email address on file |
| 18268779 | Name on file | Email address on file |
| 19001457 | Name on file | Email address on file |
| 18253720 | Name on file | Email address on file |
| 22211352 | Name on file | Email address on file |
| 18295695 | Name on file | Email address on file |
| 18332230 | Name on file | Email address on file |
| 22154422 | Name on file | Email address on file |
| 18980447 | Name on file | Email address on file |
| 18982846 | Name on file | Email address on file |
| 18964894 | Name on file | Email address on file |
| 18946411 | Name on file | Email address on file |
| 18984899 | Name on file | Email address on file |
| 19018547 | Name on file | Email address on file |
| 18296867 | Name on file | Email address on file |
| 18979063 | Name on file | Email address on file |
| 18965461 | Name on file | Email address on file |
| 18963141 | Name on file | Email address on file |
| 18287112 | Name on file | Email address on file |
| 18967619 | Name on file | Email address on file |
| 19004746 | Name on file | Email address on file |
| 18978034 | Name on file | Email address on file |
| 18263145 | Name on file | Email address on file |
| 18992915 | Name on file | Email address on file |
| 18263892 | Name on file | Email address on file |
| 18247600 | Name on file | Email address on file |
| 19015449 | Name on file | Email address on file |
| 18298816 | Name on file | Email address on file |
| 18997754 | Name on file | Email address on file |
| 13793485 | Name on file | Email address on file |
| 15271733 | Name on file | Email address on file |
| 15275313 | Name on file | Email address on file |
| 15240019 | Name on file | Email address on file |
| 14306999 | Name on file | Email address on file |
| 16849024 | Name on file | Email address on file |
| 14028442 | Name on file | Email address on file |
| 13289035 | Name on file | Email address on file |
| 13734659 | Name on file | Email address on file |
| 18257230 | Name on file | Email address on file |
| 15004883 | Name on file | Email address on file |
| 14651063 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18941758 | Name on file | Email address on file |
| 13773323 | Name on file | Email address on file |
| 13737560 | Name on file | Email address on file |
| 15376497 | Name on file | Email address on file |
| 13346240 | Name on file | Email address on file |
| 13587423 | Name on file | Email address on file |
| 14653367 | Name on file | Email address on file |
| 13366006 | Name on file | Email address on file |
| 13566272 | Name on file | Email address on file |
| 14005338 | Name on file | Email address on file |
| 14448317 | Name on file | Email address on file |
| 14026103 | Name on file | Email address on file |
| 14270927 | Name on file | Email address on file |
| 13276817 | Name on file | Email address on file |
| 15205857 | Name on file | Email address on file |
| 13958017 | Name on file | Email address on file |
| 14646668 | Name on file | Email address on file |
| 15388870 | Name on file | Email address on file |
| 14293132 | Name on file | Email address on file |
| 14428850 | Name on file | Email address on file |
| 13677993 | Name on file | Email address on file |
| 13749791 | Name on file | Email address on file |
| 13474376 | Name on file | Email address on file |
| 14392130 | Name on file | Email address on file |
| 14215673 | Name on file | Email address on file |
| 15375663 | Name on file | Email address on file |
| 13709998 | Name on file | Email address on file |
| 14549990 | Name on file | Email address on file |
| 16850879 | Name on file | Email address on file |
| 13718818 | Name on file | Email address on file |
| 14118352 | Name on file | Email address on file |
| 15403677 | Name on file | Email address on file |
| 14613084 | Name on file | Email address on file |
| 14613084 | Name on file | Email address on file |
| 13493427 | Name on file | Email address on file |
| 13644102 | Name on file | Email address on file |
| 14639352 | Name on file | Email address on file |
| 14639352 | Name on file | Email address on file |
| 13968389 | Name on file | Email address on file |
| 14937345 | Name on file | Email address on file |
| 14394964 | Name on file | Email address on file |
| 13368149 | Name on file | Email address on file |
| 13482831 | Name on file | Email address on file |
| 13167444 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13682924 | Name on file | Email address on file |
| 13762745 | Name on file | Email address on file |
| 13972764 | Name on file | Email address on file |
| 13938073 | Name on file | Email address on file |
| 13188926 | Name on file | Email address on file |
| 15100084 | Name on file | Email address on file |
| 15106163 | Name on file | Email address on file |
| 18260461 | Name on file | Email address on file |
| 15370231 | Name on file | Email address on file |
| 15139423 | Name on file | Email address on file |
| 13780535 | Name on file | Email address on file |
| 16851103 | Name on file | Email address on file |
| 14104757 | Name on file | Email address on file |
| 14409799 | Name on file | Email address on file |
| 14657226 | Name on file | Email address on file |
| 16862632 | Name on file | Email address on file |
| 13946192 | Name on file | Email address on file |
| 14296672 | Name on file | Email address on file |
| 13591054 | Name on file | Email address on file |
| 13280678 | Name on file | Email address on file |
| 13583225 | Name on file | Email address on file |
| 13165332 | Name on file | Email address on file |
| 13238892 | Name on file | Email address on file |
| 14628032 | Name on file | Email address on file |
| 13397353 | Name on file | Email address on file |
| 18303320 | Name on file | Email address on file |
| 13630919 | Name on file | Email address on file |
| 13536457 | Name on file | Email address on file |
| 14107185 | Name on file | Email address on file |
| 14509065 | Name on file | Email address on file |
| 14019988 | Name on file | Email address on file |
| 14187109 | Name on file | Email address on file |
| 14554549 | Name on file | Email address on file |
| 18257358 | Name on file | Email address on file |
| 13524087 | Name on file | Email address on file |
| 18268067 | Name on file | Email address on file |
| 14245423 | Name on file | Email address on file |
| 13648537 | Name on file | Email address on file |
| 15287399 | Name on file | Email address on file |
| 15040530 | Name on file | Email address on file |
| 13390413 | Name on file | Email address on file |
| 14420151 | Name on file | Email address on file |
| 14246229 | Name on file | Email address on file |
| 15292999 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14672488 | Name on file | Email address on file |
| 13587079 | Name on file | Email address on file |
| 13647521 | Name on file | Email address on file |
| 14953822 | Name on file | Email address on file |
| 14213391 | Name on file | Email address on file |
| 13445134 | Name on file | Email address on file |
| 15116477 | Name on file | Email address on file |
| 15080770 | Name on file | Email address on file |
| 13254509 | Name on file | Email address on file |
| 13718995 | Name on file | Email address on file |
| 14405998 | Name on file | Email address on file |
| 16850787 | Name on file | Email address on file |
| 14071852 | Name on file | Email address on file |
| 13380685 | Name on file | Email address on file |
| 14552631 | Name on file | Email address on file |
| 14552631 | Name on file | Email address on file |
| 14635760 | Name on file | Email address on file |
| 13360379 | Name on file | Email address on file |
| 14213639 | Name on file | Email address on file |
| 13264998 | Name on file | Email address on file |
| 16851809 | Name on file | Email address on file |
| 13211171 | Name on file | Email address on file |
| 13951421 | Name on file | Email address on file |
| 14673710 | Name on file | Email address on file |
| 13601028 | Name on file | Email address on file |
| 13776680 | Name on file | Email address on file |
| 14138130 | Name on file | Email address on file |
| 13715028 | Name on file | Email address on file |
| 13253059 | Name on file | Email address on file |
| 14990086 | Name on file | Email address on file |
| 13343398 | Name on file | Email address on file |
| 14357571 | Name on file | Email address on file |
| 14267276 | Name on file | Email address on file |
| 13666087 | Name on file | Email address on file |
| 14901092 | Name on file | Email address on file |
| 13234655 | Name on file | Email address on file |
| 13192558 | Name on file | Email address on file |
| 13467956 | Name on file | Email address on file |
| 15088347 | Name on file | Email address on file |
| 14906003 | Name on file | Email address on file |
| 15053362 | Name on file | Email address on file |
| 15275059 | Name on file | Email address on file |
| 14587992 | Name on file | Email address on file |
| 18331282 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15159106 | Name on file | Email address on file |
| 14505121 | Name on file | Email address on file |
| 13846103 | Name on file | Email address on file |
| 13782083 | Name on file | Email address on file |
| 14458258 | Name on file | Email address on file |
| 13574277 | Name on file | Email address on file |
| 14603521 | Name on file | Email address on file |
| 13629672 | Name on file | Email address on file |
| 14980604 | Name on file | Email address on file |
| 14561429 | Name on file | Email address on file |
| 14583999 | Name on file | Email address on file |
| 14161339 | Name on file | Email address on file |
| 13767000 | Name on file | Email address on file |
| 13962598 | Name on file | Email address on file |
| 13812870 | Name on file | Email address on file |
| 13251757 | Name on file | Email address on file |
| 13785439 | Name on file | Email address on file |
| 14675285 | Name on file | Email address on file |
| 13378763 | Name on file | Email address on file |
| 13548110 | Name on file | Email address on file |
| 14118468 | Name on file | Email address on file |
| 13610103 | Name on file | Email address on file |
| 14174067 | Name on file | Email address on file |
| 13575692 | Name on file | Email address on file |
| 14669572 | Name on file | Email address on file |
| 14025616 | Name on file | Email address on file |
| 14667080 | Name on file | Email address on file |
| 14214329 | Name on file | Email address on file |
| 14501173 | Name on file | Email address on file |
| 14029927 | Name on file | Email address on file |
| 13521435 | Name on file | Email address on file |
| 14608589 | Name on file | Email address on file |
| 14642201 | Name on file | Email address on file |
| 14642201 | Name on file | Email address on file |
| 13806970 | Name on file | Email address on file |
| 14596565 | Name on file | Email address on file |
| 14650337 | Name on file | Email address on file |
| 14650337 | Name on file | Email address on file |
| 14035564 | Name on file | Email address on file |
| 14085983 | Name on file | Email address on file |
| 13472181 | Name on file | Email address on file |
| 14548844 | Name on file | Email address on file |
| 14625283 | Name on file | Email address on file |
| 14625283 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14283907 | Name on file | Email address on file |
| 14217011 | Name on file | Email address on file |
| 13319525 | Name on file | Email address on file |
| 14427255 | Name on file | Email address on file |
| 13973094 | Name on file | Email address on file |
| 13241100 | Name on file | Email address on file |
| 14593568 | Name on file | Email address on file |
| 14087665 | Name on file | Email address on file |
| 14628252 | Name on file | Email address on file |
| 14556421 | Name on file | Email address on file |
| 14103144 | Name on file | Email address on file |
| 13332523 | Name on file | Email address on file |
| 13738352 | Name on file | Email address on file |
| 14019941 | Name on file | Email address on file |
| 13226107 | Name on file | Email address on file |
| 18263092 | Name on file | Email address on file |
| 18963004 | Name on file | Email address on file |
| 18322261 | Name on file | Email address on file |
| 19017300 | Name on file | Email address on file |
| 18999675 | Name on file | Email address on file |
| 18250175 | Name on file | Email address on file |
| 18998078 | Name on file | Email address on file |
| 18308707 | Name on file | Email address on file |
| 18337141 | Name on file | Email address on file |
| 15288873 | Name on file | Email address on file |
| 15288873 | Name on file | Email address on file |
| 15070681 | Name on file | Email address on file |
| 19000747 | Name on file | Email address on file |
| 14027972 | Name on file | Email address on file |
| 15400574 | Name on file | Email address on file |
| 18270525 | Name on file | Email address on file |
| 15225467 | Name on file | Email address on file |
| 18284595 | Name on file | Email address on file |
| 13173851 | Name on file | Email address on file |
| 13819158 | Name on file | Email address on file |
| 18992430 | Name on file | Email address on file |
| 22121235 | Name on file | Email address on file |
| 19027558 | Name on file | Email address on file |
| 13682649 | Name on file | Email address on file |
| 13769595 | Name on file | Email address on file |
| 22103276 | Name on file | Email address on file |
| 18329611 | Name on file | Email address on file |
| 13311399 | Name on file | Email address on file |
| 20654443 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19022971 | Name on file | Email address on file |
| 18301313 | Name on file | Email address on file |
| 19026695 | Name on file | Email address on file |
| 13470157 | Name on file | Email address on file |
| 22140238 | Name on file | Email address on file |
| 15284655 | Name on file | Email address on file |
| 15284655 | Name on file | Email address on file |
| 14919528 | Name on file | Email address on file |
| 19008419 | Name on file | Email address on file |
| 18310480 | Name on file | Email address on file |
| 13651847 | Name on file | Email address on file |
| 13731522 | Name on file | Email address on file |
| 18980293 | Name on file | Email address on file |
| 19005906 | Name on file | Email address on file |
| 18275560 | Name on file | Email address on file |
| 13838712 | Name on file | Email address on file |
| 15011379 | Name on file | Email address on file |
| 13231607 | Name on file | Email address on file |
| 15271874 | Name on file | Email address on file |
| 14971081 | Name on file | Email address on file |
| 13278871 | Name on file | Email address on file |
| 13547342 | Name on file | Email address on file |
| 13716380 | Name on file | Email address on file |
| 14522302 | Name on file | Email address on file |
| 18960718 | Name on file | Email address on file |
| 14022712 | Name on file | Email address on file |
| 14086809 | Name on file | Email address on file |
| 18272920 | Name on file | Email address on file |
| 18938579 | Name on file | Email address on file |
| 19022807 | Name on file | Email address on file |
| 14087890 | Name on file | Email address on file |
| 14974784 | Name on file | Email address on file |
| 15273474 | Name on file | Email address on file |
| 14139716 | Name on file | Email address on file |
| 13588126 | Name on file | Email address on file |
| 14251389 | Name on file | Email address on file |
| 13784715 | Name on file | Email address on file |
| 18288873 | Name on file | Email address on file |
| 18251369 | Name on file | Email address on file |
| 18310279 | Name on file | Email address on file |
| 15164726 | Name on file | Email address on file |
| 15057434 | Name on file | Email address on file |
| 13343249 | Name on file | Email address on file |
| 14250112 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14147077 | Name on file | Email address on file |
| 14602923 | Name on file | Email address on file |
| 14062674 | Name on file | Email address on file |
| 13341777 | Name on file | Email address on file |
| 13751862 | Name on file | Email address on file |
| 13659481 | Name on file | Email address on file |
| 13739725 | Name on file | Email address on file |
| 13262440 | Name on file | Email address on file |
| 20654498 | Name on file | Email address on file |
| 14921267 | Name on file | Email address on file |
| 15070308 | Name on file | Email address on file |
| 15040327 | Name on file | Email address on file |
| 13509756 | Name on file | Email address on file |
| 13179884 | Name on file | Email address on file |
| 18241886 | Name on file | Email address on file |
| 18303045 | Name on file | Email address on file |
| 13545876 | Name on file | Email address on file |
| 13310889 | Name on file | Email address on file |
| 18946428 | Name on file | Email address on file |
| 18284824 | Name on file | Email address on file |
| 15247423 | Name on file | Email address on file |
| 13935421 | Name on file | Email address on file |
| 13253893 | Name on file | Email address on file |
| 19174865 | Name on file | Email address on file |
| 18286694 | Name on file | Email address on file |
| 15166941 | Name on file | Email address on file |
| 18289213 | Name on file | Email address on file |
| 13138594 | Name on file | Email address on file |
| 13718812 | Name on file | Email address on file |
| 14209971 | Name on file | Email address on file |
| 15225905 | Name on file | Email address on file |
| 15225905 | Name on file | Email address on file |
| 14344322 | Name on file | Email address on file |
| 13344246 | Name on file | Email address on file |
| 18962226 | Name on file | Email address on file |
| 14913507 | Name on file | Email address on file |
| 13140576 | Name on file | Email address on file |
| 13458716 | Name on file | Email address on file |
| 13565362 | Name on file | Email address on file |
| 14320610 | Name on file | Email address on file |
| 14186868 | Name on file | Email address on file |
| 13537967 | Name on file | Email address on file |
| 13289262 | Name on file | Email address on file |
| 14220323 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13137392 | Name on file | Email address on file |
| 14625416 | Name on file | Email address on file |
| 13928694 | Name on file | Email address on file |
| 13316917 | Name on file | Email address on file |
| 13859772 | Name on file | Email address on file |
| 18336658 | Name on file | Email address on file |
| 22283437 | Name on file | Email address on file |
| 18330896 | Name on file | Email address on file |
| 14464747 | Name on file | Email address on file |
| 13890940 | Name on file | Email address on file |
| 14454560 | Name on file | Email address on file |
| 13429097 | Name on file | Email address on file |
| 14067986 | Name on file | Email address on file |
| 14414892 | Name on file | Email address on file |
| 14421862 | Name on file | Email address on file |
| 16847991 | Name on file | Email address on file |
| 14315724 | Name on file | Email address on file |
| 14523268 | Name on file | Email address on file |
| 14589747 | Name on file | Email address on file |
| 13919340 | Name on file | Email address on file |
| 18940873 | Name on file | Email address on file |
| 13594715 | Name on file | Email address on file |
| 14245724 | Name on file | Email address on file |
| 13368089 | Name on file | Email address on file |
| 14208287 | Name on file | Email address on file |
| 13380078 | Name on file | Email address on file |
| 14355311 | Name on file | Email address on file |
| 13968286 | Name on file | Email address on file |
| 15053903 | Name on file | Email address on file |
| 14587289 | Name on file | Email address on file |
| 14105497 | Name on file | Email address on file |
| 13538198 | Name on file | Email address on file |
| 14215499 | Name on file | Email address on file |
| 14529695 | Name on file | Email address on file |
| 14103209 | Name on file | Email address on file |
| 14427237 | Name on file | Email address on file |
| 13263517 | Name on file | Email address on file |
| 14551686 | Name on file | Email address on file |
| 14636239 | Name on file | Email address on file |
| 14662740 | Name on file | Email address on file |
| 13707746 | Name on file | Email address on file |
| 15146844 | Name on file | Email address on file |
| 13683805 | Name on file | Email address on file |
| 13956073 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14386597 | Name on file | Email address on file |
| 14511941 | Name on file | Email address on file |
| 13735502 | Name on file | Email address on file |
| 13656396 | Name on file | Email address on file |
| 14647845 | Name on file | Email address on file |
| 15129954 | Name on file | Email address on file |
| 15092267 | Name on file | Email address on file |
| 14650381 | Name on file | Email address on file |
| 15187700 | Name on file | Email address on file |
| 13893983 | Name on file | Email address on file |
| 14686743 | Name on file | Email address on file |
| 14686743 | Name on file | Email address on file |
| 14626077 | Name on file | Email address on file |
| 15240696 | Name on file | Email address on file |
| 14909140 | Name on file | Email address on file |
| 13497919 | Name on file | Email address on file |
| 14554441 | Name on file | Email address on file |
| 15153665 | Name on file | Email address on file |
| 13693186 | Name on file | Email address on file |
| 15228520 | Name on file | Email address on file |
| 14978981 | Name on file | Email address on file |
| 13984901 | Name on file | Email address on file |
| 18260696 | Name on file | Email address on file |
| 15033223 | Name on file | Email address on file |
| 14257703 | Name on file | Email address on file |
| 15238680 | Name on file | Email address on file |
| 14171679 | Name on file | Email address on file |
| 13701371 | Name on file | Email address on file |
| 14345285 | Name on file | Email address on file |
| 14661310 | Name on file | Email address on file |
| 14503490 | Name on file | Email address on file |
| 14086308 | Name on file | Email address on file |
| 13145742 | Name on file | Email address on file |
| 13755224 | Name on file | Email address on file |
| 13185914 | Name on file | Email address on file |
| 18940116 | Name on file | Email address on file |
| 22145622 | Name on file | Email address on file |
| 19021968 | Name on file | Email address on file |
| 18284931 | Name on file | Email address on file |
| 15178074 | Name on file | Email address on file |
| 14956251 | Name on file | Email address on file |
| 13350840 | Name on file | Email address on file |
| 13883156 | Name on file | Email address on file |
| 13927268 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13995261 | Name on file | Email address on file |
| 19009624 | Name on file | Email address on file |
| 14117891 | Name on file | Email address on file |
| 13611238 | Name on file | Email address on file |
| 18331439 | Name on file | Email address on file |
| 13563296 | Name on file | Email address on file |
| 22181469 | Name on file | Email address on file |
| 13674610 | Name on file | Email address on file |
| 19016994 | Name on file | Email address on file |
| 13692173 | Name on file | Email address on file |
| 13156624 | Name on file | Email address on file |
| 14550301 | Name on file | Email address on file |
| 14217211 | Name on file | Email address on file |
| 18333442 | Name on file | Email address on file |
| 18998208 | Name on file | Email address on file |
| 13246974 | Name on file | Email address on file |
| 14650297 | Name on file | Email address on file |
| 14552705 | Name on file | Email address on file |
| 14074378 | Name on file | Email address on file |
| 18942442 | Name on file | Email address on file |
| 18281414 | Name on file | Email address on file |
| 15043885 | Name on file | Email address on file |
| 13790298 | Name on file | Email address on file |
| 14367430 | Name on file | Email address on file |
| 13547894 | Name on file | Email address on file |
| 18256390 | Name on file | Email address on file |
| 14915750 | Name on file | Email address on file |
| 14915750 | Name on file | Email address on file |
| 13179115 | Name on file | Email address on file |
| 14621211 | Name on file | Email address on file |
| 13414920 | Name on file | Email address on file |
| 14358561 | Name on file | Email address on file |
| 13734177 | Name on file | Email address on file |
| 14554400 | Name on file | Email address on file |
| 13334617 | Name on file | Email address on file |
| 13236506 | Name on file | Email address on file |
| 14590883 | Name on file | Email address on file |
| 14180071 | Name on file | Email address on file |
| 13242468 | Name on file | Email address on file |
| 14345066 | Name on file | Email address on file |
| 14139449 | Name on file | Email address on file |
| 14598768 | Name on file | Email address on file |
| 13696792 | Name on file | Email address on file |
| 13531271 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14316610 | Name on file | Email address on file |
| 13678235 | Name on file | Email address on file |
| 13815650 | Name on file | Email address on file |
| 14043406 | Name on file | Email address on file |
| 15179565 | Name on file | Email address on file |
| 15179565 | Name on file | Email address on file |
| 15229333 | Name on file | Email address on file |
| 14122667 | Name on file | Email address on file |
| 13155436 | Name on file | Email address on file |
| 13917099 | Name on file | Email address on file |
| 13488934 | Name on file | Email address on file |
| 14636776 | Name on file | Email address on file |
| 15084054 | Name on file | Email address on file |
| 13387859 | Name on file | Email address on file |
| 15096835 | Name on file | Email address on file |
| 14546433 | Name on file | Email address on file |
| 14546433 | Name on file | Email address on file |
| 18251906 | Name on file | Email address on file |
| 15272093 | Name on file | Email address on file |
| 14294372 | Name on file | Email address on file |
| 15258409 | Name on file | Email address on file |
| 15258409 | Name on file | Email address on file |
| 14937803 | Name on file | Email address on file |
| 13019302 | Name on file | Email address on file |
| 15258182 | Name on file | Email address on file |
| 15100534 | Name on file | Email address on file |
| 14934803 | Name on file | Email address on file |
| 14678053 | Name on file | Email address on file |
| 14678053 | Name on file | Email address on file |
| 15021064 | Name on file | Email address on file |
| 15025131 | Name on file | Email address on file |
| 14392431 | Name on file | Email address on file |
| 15099329 | Name on file | Email address on file |
| 13275100 | Name on file | Email address on file |
| 13143393 | Name on file | Email address on file |
| 14595615 | Name on file | Email address on file |
| 13778717 | Name on file | Email address on file |
| 14128852 | Name on file | Email address on file |
| 14087066 | Name on file | Email address on file |
| 13169057 | Name on file | Email address on file |
| 15290616 | Name on file | Email address on file |
| 15290616 | Name on file | Email address on file |
| 13359003 | Name on file | Email address on file |
| 14542179 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13344103 | Name on file | Email address on file |
| 14399940 | Name on file | Email address on file |
| 13289795 | Name on file | Email address on file |
| 13407995 | Name on file | Email address on file |
| 14453515 | Name on file | Email address on file |
| 14667888 | Name on file | Email address on file |
| 14667888 | Name on file | Email address on file |
| 13689806 | Name on file | Email address on file |
| 14286275 | Name on file | Email address on file |
| 13586589 | Name on file | Email address on file |
| 15239560 | Name on file | Email address on file |
| 13994951 | Name on file | Email address on file |
| 14552768 | Name on file | Email address on file |
| 14685859 | Name on file | Email address on file |
| 14520799 | Name on file | Email address on file |
| 15399630 | Name on file | Email address on file |
| 14628354 | Name on file | Email address on file |
| 14628354 | Name on file | Email address on file |
| 14627706 | Name on file | Email address on file |
| 14167330 | Name on file | Email address on file |
| 13436377 | Name on file | Email address on file |
| 14609189 | Name on file | Email address on file |
| 14540213 | Name on file | Email address on file |
| 13258591 | Name on file | Email address on file |
| 13681448 | Name on file | Email address on file |
| 14528596 | Name on file | Email address on file |
| 14685247 | Name on file | Email address on file |
| 14685247 | Name on file | Email address on file |
| 13398531 | Name on file | Email address on file |
| 14107423 | Name on file | Email address on file |
| 13513308 | Name on file | Email address on file |
| 14625048 | Name on file | Email address on file |
| 14625048 | Name on file | Email address on file |
| 13744786 | Name on file | Email address on file |
| 14546415 | Name on file | Email address on file |
| 13505361 | Name on file | Email address on file |
| 14678778 | Name on file | Email address on file |
| 14678778 | Name on file | Email address on file |
| 13493736 | Name on file | Email address on file |
| 14633431 | Name on file | Email address on file |
| 14633431 | Name on file | Email address on file |
| 13274129 | Name on file | Email address on file |
| 14624750 | Name on file | Email address on file |
| 14624750 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13969952 | Name on file | Email address on file |
| 14546406 | Name on file | Email address on file |
| 18323571 | Name on file | Email address on file |
| 14317199 | Name on file | Email address on file |
| 13950935 | Name on file | Email address on file |
| 13437500 | Name on file | Email address on file |
| 13554709 | Name on file | Email address on file |
| 14597155 | Name on file | Email address on file |
| 14385600 | Name on file | Email address on file |
| 14545960 | Name on file | Email address on file |
| 13500475 | Name on file | Email address on file |
| 15290638 | Name on file | Email address on file |
| 14556414 | Name on file | Email address on file |
| 14665438 | Name on file | Email address on file |
| 13501698 | Name on file | Email address on file |
| 14088639 | Name on file | Email address on file |
| 13626678 | Name on file | Email address on file |
| 14649754 | Name on file | Email address on file |
| 14649754 | Name on file | Email address on file |
| 13753482 | Name on file | Email address on file |
| 13315810 | Name on file | Email address on file |
| 13479760 | Name on file | Email address on file |
| 14668521 | Name on file | Email address on file |
| 13527802 | Name on file | Email address on file |
| 14684168 | Name on file | Email address on file |
| 14684168 | Name on file | Email address on file |
| 14401471 | Name on file | Email address on file |
| 14176227 | Name on file | Email address on file |
| 13402894 | Name on file | Email address on file |
| 13839487 | Name on file | Email address on file |
| 18251635 | Name on file | Email address on file |
| 13755624 | Name on file | Email address on file |
| 14152819 | Name on file | Email address on file |
| 14549676 | Name on file | Email address on file |
| 15011181 | Name on file | Email address on file |
| 13585110 | Name on file | Email address on file |
| 13356510 | Name on file | Email address on file |
| 14608350 | Name on file | Email address on file |
| 18323652 | Name on file | Email address on file |
| 18969047 | Name on file | Email address on file |
| 18938293 | Name on file | Email address on file |
| 19176305 | Name on file | Email address on file |
| 22162616 | Name on file | Email address on file |
| 18995429 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18993025 | Name on file | Email address on file |
| 18263370 | Name on file | Email address on file |
| 18293648 | Name on file | Email address on file |
| 18960867 | Name on file | Email address on file |
| 18253894 | Name on file | Email address on file |
| 18949211 | Name on file | Email address on file |
| 18319600 | Name on file | Email address on file |
| 18991139 | Name on file | Email address on file |
| 18262817 | Name on file | Email address on file |
| 18274660 | Name on file | Email address on file |
| 18318950 | Name on file | Email address on file |
| 18267950 | Name on file | Email address on file |
| 18978218 | Name on file | Email address on file |
| 18969981 | Name on file | Email address on file |
| 18973255 | Name on file | Email address on file |
| 18991344 | Name on file | Email address on file |
| 18294257 | Name on file | Email address on file |
| 13947629 | Name on file | Email address on file |
| 18320205 | Name on file | Email address on file |
| 18953105 | Name on file | Email address on file |
| 18946407 | Name on file | Email address on file |
| 18288578 | Name on file | Email address on file |
| 18322723 | Name on file | Email address on file |
| 18309961 | Name on file | Email address on file |
| 18969336 | Name on file | Email address on file |
| 18996993 | Name on file | Email address on file |
| 18246149 | Name on file | Email address on file |
| 18281655 | Name on file | Email address on file |
| 18237889 | Name on file | Email address on file |
| 18947506 | Name on file | Email address on file |
| 22154654 | Name on file | Email address on file |
| 14044277 | Name on file | Email address on file |
| 18336520 | Name on file | Email address on file |
| 18968565 | Name on file | Email address on file |
| 14980810 | Name on file | Email address on file |
| 13702334 | Name on file | Email address on file |
| 14959532 | Name on file | Email address on file |
| 18274762 | Name on file | Email address on file |
| 14255916 | Name on file | Email address on file |
| 13892783 | Name on file | Email address on file |
| 18953909 | Name on file | Email address on file |
| 18256344 | Name on file | Email address on file |
| 18972986 | Name on file | Email address on file |
| 14339681 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14512821 | Name on file | Email address on file |
| 13803524 | Name on file | Email address on file |
| 13710751 | Name on file | Email address on file |
| 14467723 | Name on file | Email address on file |
| 14619212 | Name on file | Email address on file |
| 14425318 | Name on file | Email address on file |
| 13526198 | Name on file | Email address on file |
| 13510199 | Name on file | Email address on file |
| 13720728 | Name on file | Email address on file |
| 13731548 | Name on file | Email address on file |
| 13156747 | Name on file | Email address on file |
| 14236638 | Name on file | Email address on file |
| 14315089 | Name on file | Email address on file |
| 14594146 | Name on file | Email address on file |
| 14594146 | Name on file | Email address on file |
| 13400487 | Name on file | Email address on file |
| 15141934 | Name on file | Email address on file |
| 14017491 | Name on file | Email address on file |
| 14264198 | Name on file | Email address on file |
| 14104397 | Name on file | Email address on file |
| 13244803 | Name on file | Email address on file |
| 13964791 | Name on file | Email address on file |
| 14229289 | Name on file | Email address on file |
| 13532235 | Name on file | Email address on file |
| 14676262 | Name on file | Email address on file |
| 13437572 | Name on file | Email address on file |
| 15124631 | Name on file | Email address on file |
| 14923860 | Name on file | Email address on file |
| 13227311 | Name on file | Email address on file |
| 15090401 | Name on file | Email address on file |
| 18978622 | Name on file | Email address on file |
| 18966096 | Name on file | Email address on file |
| 18965350 | Name on file | Email address on file |
| 18966557 | Name on file | Email address on file |
| 22124125 | Name on file | Email address on file |
| 19016044 | Name on file | Email address on file |
| 19023486 | Name on file | Email address on file |
| 15286226 | Name on file | Email address on file |
| 15286226 | Name on file | Email address on file |
| 13998321 | Name on file | Email address on file |
| 14333197 | Name on file | Email address on file |
| 18294408 | Name on file | Email address on file |
| 15282739 | Name on file | Email address on file |
| 13419383 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13897262 | Name on file | Email address on file |
| 13320085 | Name on file | Email address on file |
| 13696264 | Name on file | Email address on file |
| 14262140 | Name on file | Email address on file |
| 14544777 | Name on file | Email address on file |
| 13152863 | Name on file | Email address on file |
| 14038329 | Name on file | Email address on file |
| 16848866 | Name on file | Email address on file |
| 14472710 | Name on file | Email address on file |
| 13493315 | Name on file | Email address on file |
| 13147974 | Name on file | Email address on file |
| 14029759 | Name on file | Email address on file |
| 13354130 | Name on file | Email address on file |
| 13397297 | Name on file | Email address on file |
| 13594497 | Name on file | Email address on file |
| 13812909 | Name on file | Email address on file |
| 13527152 | Name on file | Email address on file |
| 14240620 | Name on file | Email address on file |
| 14039975 | Name on file | Email address on file |
| 15206173 | Name on file | Email address on file |
| 14584271 | Name on file | Email address on file |
| 13977872 | Name on file | Email address on file |
| 14534483 | Name on file | Email address on file |
| 14637077 | Name on file | Email address on file |
| 13912117 | Name on file | Email address on file |
| 13902497 | Name on file | Email address on file |
| 13756314 | Name on file | Email address on file |
| 14206925 | Name on file | Email address on file |
| 13840437 | Name on file | Email address on file |
| 13981827 | Name on file | Email address on file |
| 13679608 | Name on file | Email address on file |
| 13766262 | Name on file | Email address on file |
| 13621601 | Name on file | Email address on file |
| 13693771 | Name on file | Email address on file |
| 14384264 | Name on file | Email address on file |
| 14384264 | Name on file | Email address on file |
| 13958466 | Name on file | Email address on file |
| 13766798 | Name on file | Email address on file |
| 16853170 | Name on file | Email address on file |
| 13703056 | Name on file | Email address on file |
| 14220060 | Name on file | Email address on file |
| 13489442 | Name on file | Email address on file |
| 18312333 | Name on file | Email address on file |
| 14922103 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14922103 | Name on file | Email address on file |
| 14323527 | Name on file | Email address on file |
| 13189168 | Name on file | Email address on file |
| 14471858 | Name on file | Email address on file |
| 14537478 | Name on file | Email address on file |
| 13273221 | Name on file | Email address on file |
| 14334815 | Name on file | Email address on file |
| 14063213 | Name on file | Email address on file |
| 14951215 | Name on file | Email address on file |
| 15109017 | Name on file | Email address on file |
| 15184329 | Name on file | Email address on file |
| 15096658 | Name on file | Email address on file |
| 13839789 | Name on file | Email address on file |
| 18335814 | Name on file | Email address on file |
| 19022530 | Name on file | Email address on file |
| 18268318 | Name on file | Email address on file |
| 18327045 | Name on file | Email address on file |
| 12229068 | Name on file | Email address on file |
| 14450313 | Name on file | Email address on file |
| 13589155 | Name on file | Email address on file |
| 14197231 | Name on file | Email address on file |
| 14523250 | Name on file | Email address on file |
| 13958386 | Name on file | Email address on file |
| 13984643 | Name on file | Email address on file |
| 13183268 | Name on file | Email address on file |
| 13251656 | Name on file | Email address on file |
| 13156753 | Name on file | Email address on file |
| 14022234 | Name on file | Email address on file |
| 14215241 | Name on file | Email address on file |
| 13918572 | Name on file | Email address on file |
| 14480023 | Name on file | Email address on file |
| 14041542 | Name on file | Email address on file |
| 13915594 | Name on file | Email address on file |
| 14306113 | Name on file | Email address on file |
| 14610306 | Name on file | Email address on file |
| 14610306 | Name on file | Email address on file |
| 13898796 | Name on file | Email address on file |
| 13306432 | Name on file | Email address on file |
| 13674679 | Name on file | Email address on file |
| 13709709 | Name on file | Email address on file |
| 14487913 | Name on file | Email address on file |
| 14454502 | Name on file | Email address on file |
| 13732981 | Name on file | Email address on file |
| 14623452 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14193333 | Name on file | Email address on file |
| 14258187 | Name on file | Email address on file |
| 13554004 | Name on file | Email address on file |
| 13966269 | Name on file | Email address on file |
| 18990782 | Name on file | Email address on file |
| 14955267 | Name on file | Email address on file |
| 15003665 | Name on file | Email address on file |
| 13898746 | Name on file | Email address on file |
| 15283009 | Name on file | Email address on file |
| 15283009 | Name on file | Email address on file |
| 18971124 | Name on file | Email address on file |
| 13719973 | Name on file | Email address on file |
| 13873306 | Name on file | Email address on file |
| 14242661 | Name on file | Email address on file |
| 14242661 | Name on file | Email address on file |
| 15110056 | Name on file | Email address on file |
| 15276984 | Name on file | Email address on file |
| 13440443 | Name on file | Email address on file |
| 13955613 | Name on file | Email address on file |
| 16852965 | Name on file | Email address on file |
| 13498746 | Name on file | Email address on file |
| 13726148 | Name on file | Email address on file |
| 13835170 | Name on file | Email address on file |
| 13817623 | Name on file | Email address on file |
| 14438861 | Name on file | Email address on file |
| 13532553 | Name on file | Email address on file |
| 13722327 | Name on file | Email address on file |
| 15105523 | Name on file | Email address on file |
| 16866848 | Name on file | Email address on file |
| 13457680 | Name on file | Email address on file |
| 15053054 | Name on file | Email address on file |
| 19028584 | Name on file | Email address on file |
| 14984168 | Name on file | Email address on file |
| 18952688 | Name on file | Email address on file |
| 15278020 | Name on file | Email address on file |
| 18295052 | Name on file | Email address on file |
| 15197717 | Name on file | Email address on file |
| 18961080 | Name on file | Email address on file |
| 14966133 | Name on file | Email address on file |
| 18318387 | Name on file | Email address on file |
| 13681785 | Name on file | Email address on file |
| 14653080 | Name on file | Email address on file |
| 14084750 | Name on file | Email address on file |
| 14111156 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15273006 | Name on file | Email address on file |
| 13480529 | Name on file | Email address on file |
| 18255605 | Name on file | Email address on file |
| 15264866 | Name on file | Email address on file |
| 15008654 | Name on file | Email address on file |
| 13218453 | Name on file | Email address on file |
| 13735851 | Name on file | Email address on file |
| 14215451 | Name on file | Email address on file |
| 13276933 | Name on file | Email address on file |
| 14983507 | Name on file | Email address on file |
| 13544628 | Name on file | Email address on file |
| 14645118 | Name on file | Email address on file |
| 18270341 | Name on file | Email address on file |
| 18279747 | Name on file | Email address on file |
| 13892009 | Name on file | Email address on file |
| 14940340 | Name on file | Email address on file |
| 13984234 | Name on file | Email address on file |
| 15283782 | Name on file | Email address on file |
| 15283782 | Name on file | Email address on file |
| 15108038 | Name on file | Email address on file |
| 14005378 | Name on file | Email address on file |
| 13373701 | Name on file | Email address on file |
| 13465101 | Name on file | Email address on file |
| 14032658 | Name on file | Email address on file |
| 14076046 | Name on file | Email address on file |
| 14015364 | Name on file | Email address on file |
| 13740011 | Name on file | Email address on file |
| 13498532 | Name on file | Email address on file |
| 15410628 | Name on file | Email address on file |
| 13410880 | Name on file | Email address on file |
| 14654442 | Name on file | Email address on file |
| 13207812 | Name on file | Email address on file |
| 14382009 | Name on file | Email address on file |
| 13701423 | Name on file | Email address on file |
| 15098208 | Name on file | Email address on file |
| 13913670 | Name on file | Email address on file |
| 13547890 | Name on file | Email address on file |
| 13310474 | Name on file | Email address on file |
| 13969072 | Name on file | Email address on file |
| 13322854 | Name on file | Email address on file |
| 14452829 | Name on file | Email address on file |
| 13956643 | Name on file | Email address on file |
| 13855726 | Name on file | Email address on file |
| 13948903 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14070107 | Name on file | Email address on file |
| 13756063 | Name on file | Email address on file |
| 14552382 | Name on file | Email address on file |
| 14205938 | Name on file | Email address on file |
| 14602032 | Name on file | Email address on file |
| 14650521 | Name on file | Email address on file |
| 14623425 | Name on file | Email address on file |
| 14186264 | Name on file | Email address on file |
| 13716541 | Name on file | Email address on file |
| 15361069 | Name on file | Email address on file |
| 13517676 | Name on file | Email address on file |
| 18260615 | Name on file | Email address on file |
| 18318969 | Name on file | Email address on file |
| 18964931 | Name on file | Email address on file |
| 18964987 | Name on file | Email address on file |
| 14380553 | Name on file | Email address on file |
| 18243254 | Name on file | Email address on file |
| 18274075 | Name on file | Email address on file |
| 13929404 | Name on file | Email address on file |
| 18301619 | Name on file | Email address on file |
| 15179148 | Name on file | Email address on file |
| 20797422 | Name on file | Email address on file |
| 14380811 | Name on file | Email address on file |
| 13366992 | Name on file | Email address on file |
| 14427260 | Name on file | Email address on file |
| 14480648 | Name on file | Email address on file |
| 13463473 | Name on file | Email address on file |
| 14130329 | Name on file | Email address on file |
| 14253873 | Name on file | Email address on file |
| 14645629 | Name on file | Email address on file |
| 14594476 | Name on file | Email address on file |
| 14677673 | Name on file | Email address on file |
| 14486634 | Name on file | Email address on file |
| 14486634 | Name on file | Email address on file |
| 14686728 | Name on file | Email address on file |
| 14276735 | Name on file | Email address on file |
| 13182208 | Name on file | Email address on file |
| 14464017 | Name on file | Email address on file |
| 14401958 | Name on file | Email address on file |
| 14462315 | Name on file | Email address on file |
| 13439077 | Name on file | Email address on file |
| 14268855 | Name on file | Email address on file |
| 14357781 | Name on file | Email address on file |
| 13986408 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14363344 | Name on file | Email address on file |
| 13453544 | Name on file | Email address on file |
| 13978313 | Name on file | Email address on file |
| 14335508 | Name on file | Email address on file |
| 13725842 | Name on file | Email address on file |
| 13980301 | Name on file | Email address on file |
| 13748875 | Name on file | Email address on file |
| 14334309 | Name on file | Email address on file |
| 14545387 | Name on file | Email address on file |
| 13586735 | Name on file | Email address on file |
| 14184230 | Name on file | Email address on file |
| 13552689 | Name on file | Email address on file |
| 13519789 | Name on file | Email address on file |
| 13610959 | Name on file | Email address on file |
| 13571445 | Name on file | Email address on file |
| 13922927 | Name on file | Email address on file |
| 13674703 | Name on file | Email address on file |
| 14323986 | Name on file | Email address on file |
| 14456432 | Name on file | Email address on file |
| 13801727 | Name on file | Email address on file |
| 13180859 | Name on file | Email address on file |
| 14372476 | Name on file | Email address on file |
| 14098364 | Name on file | Email address on file |
| 14347133 | Name on file | Email address on file |
| 14415617 | Name on file | Email address on file |
| 13627922 | Name on file | Email address on file |
| 14371171 | Name on file | Email address on file |
| 15187645 | Name on file | Email address on file |
| 14541686 | Name on file | Email address on file |
| 14317241 | Name on file | Email address on file |
| 14592010 | Name on file | Email address on file |
| 14494148 | Name on file | Email address on file |
| 14470338 | Name on file | Email address on file |
| 14470338 | Name on file | Email address on file |
| 13144553 | Name on file | Email address on file |
| 14583684 | Name on file | Email address on file |
| 13391376 | Name on file | Email address on file |
| 13279268 | Name on file | Email address on file |
| 13909730 | Name on file | Email address on file |
| 14352357 | Name on file | Email address on file |
| 13348602 | Name on file | Email address on file |
| 14603940 | Name on file | Email address on file |
| 14132052 | Name on file | Email address on file |
| 14300005 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14388647 | Name on file | Email address on file |
| 14324441 | Name on file | Email address on file |
| 13542556 | Name on file | Email address on file |
| 14017340 | Name on file | Email address on file |
| 14521952 | Name on file | Email address on file |
| 14513384 | Name on file | Email address on file |
| 14600203 | Name on file | Email address on file |
| 14302533 | Name on file | Email address on file |
| 13939057 | Name on file | Email address on file |
| 13173956 | Name on file | Email address on file |
| 13473566 | Name on file | Email address on file |
| 14044925 | Name on file | Email address on file |
| 14022252 | Name on file | Email address on file |
| 14677354 | Name on file | Email address on file |
| 13760617 | Name on file | Email address on file |
| 14096611 | Name on file | Email address on file |
| 13345117 | Name on file | Email address on file |
| 14365592 | Name on file | Email address on file |
| 14616340 | Name on file | Email address on file |
| 13142804 | Name on file | Email address on file |
| 14657722 | Name on file | Email address on file |
| 14515994 | Name on file | Email address on file |
| 14297226 | Name on file | Email address on file |
| 14606685 | Name on file | Email address on file |
| 14606685 | Name on file | Email address on file |
| 13487054 | Name on file | Email address on file |
| 15107837 | Name on file | Email address on file |
| 14454906 | Name on file | Email address on file |
| 13526328 | Name on file | Email address on file |
| 14168101 | Name on file | Email address on file |
| 14392692 | Name on file | Email address on file |
| 14271617 | Name on file | Email address on file |
| 14614969 | Name on file | Email address on file |
| 14614969 | Name on file | Email address on file |
| 14605295 | Name on file | Email address on file |
| 13720626 | Name on file | Email address on file |
| 14397453 | Name on file | Email address on file |
| 13966401 | Name on file | Email address on file |
| 13507340 | Name on file | Email address on file |
| 13936107 | Name on file | Email address on file |
| 14654064 | Name on file | Email address on file |
| 13943838 | Name on file | Email address on file |
| 13564863 | Name on file | Email address on file |
| 14032699 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14488930 | Name on file | Email address on file |
| 13715864 | Name on file | Email address on file |
| 14392894 | Name on file | Email address on file |
| 15081483 | Name on file | Email address on file |
| 19002939 | Name on file | Email address on file |
| 18946561 | Name on file | Email address on file |
| 18262423 | Name on file | Email address on file |
| 18268282 | Name on file | Email address on file |
| 15261201 | Name on file | Email address on file |
| 13188267 | Name on file | Email address on file |
| 15273413 | Name on file | Email address on file |
| 15271233 | Name on file | Email address on file |
| 13449584 | Name on file | Email address on file |
| 14994369 | Name on file | Email address on file |
| 15243133 | Name on file | Email address on file |
| 13367421 | Name on file | Email address on file |
| 13357197 | Name on file | Email address on file |
| 14548621 | Name on file | Email address on file |
| 13836177 | Name on file | Email address on file |
| 14188179 | Name on file | Email address on file |
| 14527411 | Name on file | Email address on file |
| 16866661 | Name on file | Email address on file |
| 15064075 | Name on file | Email address on file |
| 13576951 | Name on file | Email address on file |
| 13186626 | Name on file | Email address on file |
| 13539103 | Name on file | Email address on file |
| 13145573 | Name on file | Email address on file |
| 14156863 | Name on file | Email address on file |
| 15081326 | Name on file | Email address on file |
| 14076372 | Name on file | Email address on file |
| 15268323 | Name on file | Email address on file |
| 15162120 | Name on file | Email address on file |
| 15175526 | Name on file | Email address on file |
| 14605079 | Name on file | Email address on file |
| 13537979 | Name on file | Email address on file |
| 13715819 | Name on file | Email address on file |
| 14591921 | Name on file | Email address on file |
| 15110871 | Name on file | Email address on file |
| 13986019 | Name on file | Email address on file |
| 13684161 | Name on file | Email address on file |
| 13902056 | Name on file | Email address on file |
| 13538530 | Name on file | Email address on file |
| 14612090 | Name on file | Email address on file |
| 13910034 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14348316 | Name on file | Email address on file |
| 14976375 | Name on file | Email address on file |
| 14963616 | Name on file | Email address on file |
| 14281682 | Name on file | Email address on file |
| 15241022 | Name on file | Email address on file |
| 14076475 | Name on file | Email address on file |
| 14345076 | Name on file | Email address on file |
| 14165745 | Name on file | Email address on file |
| 22121262 | Name on file | Email address on file |
| 14240597 | Name on file | Email address on file |
| 18288634 | Name on file | Email address on file |
| 14519178 | Name on file | Email address on file |
| 14640298 | Name on file | Email address on file |
| 14422522 | Name on file | Email address on file |
| 15290989 | Name on file | Email address on file |
| 15290989 | Name on file | Email address on file |
| 15285776 | Name on file | Email address on file |
| 15285776 | Name on file | Email address on file |
| 15035376 | Name on file | Email address on file |
| 13338002 | Name on file | Email address on file |
| 14684837 | Name on file | Email address on file |
| 14684837 | Name on file | Email address on file |
| 15169924 | Name on file | Email address on file |
| 15237800 | Name on file | Email address on file |
| 14950032 | Name on file | Email address on file |
| 15057029 | Name on file | Email address on file |
| 15088983 | Name on file | Email address on file |
| 14212114 | Name on file | Email address on file |
| 15194672 | Name on file | Email address on file |
| 14214563 | Name on file | Email address on file |
| 15040310 | Name on file | Email address on file |
| 15110181 | Name on file | Email address on file |
| 14913618 | Name on file | Email address on file |
| 14988997 | Name on file | Email address on file |
| 14536603 | Name on file | Email address on file |
| 13198484 | Name on file | Email address on file |
| 15190354 | Name on file | Email address on file |
| 15281045 | Name on file | Email address on file |
| 14656680 | Name on file | Email address on file |
| 15048111 | Name on file | Email address on file |
| 15157883 | Name on file | Email address on file |
| 13275113 | Name on file | Email address on file |
| 13154891 | Name on file | Email address on file |
| 15087172 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14979800 | Name on file | Email address on file |
| 14907436 | Name on file | Email address on file |
| 14907436 | Name on file | Email address on file |
| 15056327 | Name on file | Email address on file |
| 15278607 | Name on file | Email address on file |
| 15146971 | Name on file | Email address on file |
| 15170396 | Name on file | Email address on file |
| 14917723 | Name on file | Email address on file |
| 15185185 | Name on file | Email address on file |
| 14998998 | Name on file | Email address on file |
| 14653654 | Name on file | Email address on file |
| 14445819 | Name on file | Email address on file |
| 18271284 | Name on file | Email address on file |
| 10547053 | Name on file | Email address on file |
| 14907912 | Name on file | Email address on file |
| 15266637 | Name on file | Email address on file |
| 13543079 | Name on file | Email address on file |
| 18251481 | Name on file | Email address on file |
| 18262029 | Name on file | Email address on file |
| 13819994 | Name on file | Email address on file |
| 18997480 | Name on file | Email address on file |
| 13381857 | Name on file | Email address on file |
| 15287829 | Name on file | Email address on file |
| 15282068 | Name on file | Email address on file |
| 15071681 | Name on file | Email address on file |
| 15071681 | Name on file | Email address on file |
| 14028184 | Name on file | Email address on file |
| 18963730 | Name on file | Email address on file |
| 14433995 | Name on file | Email address on file |
| 13267745 | Name on file | Email address on file |
| 14629035 | Name on file | Email address on file |
| 13896472 | Name on file | Email address on file |
| 13241705 | Name on file | Email address on file |
| 14442814 | Name on file | Email address on file |
| 13469607 | Name on file | Email address on file |
| 13412469 | Name on file | Email address on file |
| 13891610 | Name on file | Email address on file |
| 13297596 | Name on file | Email address on file |
| 14328020 | Name on file | Email address on file |
| 14611217 | Name on file | Email address on file |
| 14550438 | Name on file | Email address on file |
| 14202551 | Name on file | Email address on file |
| 14602803 | Name on file | Email address on file |
| 13863479 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15191308 | Name on file | Email address on file |
| 14449639 | Name on file | Email address on file |
| 14583421 | Name on file | Email address on file |
| 14583421 | Name on file | Email address on file |
| 13333207 | Name on file | Email address on file |
| 14667131 | Name on file | Email address on file |
| 13954468 | Name on file | Email address on file |
| 14012607 | Name on file | Email address on file |
| 14022051 | Name on file | Email address on file |
| 14243468 | Name on file | Email address on file |
| 14674862 | Name on file | Email address on file |
| 14682534 | Name on file | Email address on file |
| 13625195 | Name on file | Email address on file |
| 14228315 | Name on file | Email address on file |
| 13780613 | Name on file | Email address on file |
| 13452968 | Name on file | Email address on file |
| 14659441 | Name on file | Email address on file |
| 14659441 | Name on file | Email address on file |
| 13540984 | Name on file | Email address on file |
| 14646861 | Name on file | Email address on file |
| 13711642 | Name on file | Email address on file |
| 13287044 | Name on file | Email address on file |
| 14346186 | Name on file | Email address on file |
| 14307976 | Name on file | Email address on file |
| 13982624 | Name on file | Email address on file |
| 13843264 | Name on file | Email address on file |
| 14664405 | Name on file | Email address on file |
| 14352373 | Name on file | Email address on file |
| 14359612 | Name on file | Email address on file |
| 14145479 | Name on file | Email address on file |
| 14231741 | Name on file | Email address on file |
| 14340566 | Name on file | Email address on file |
| 14682558 | Name on file | Email address on file |
| 14622492 | Name on file | Email address on file |
| 14622492 | Name on file | Email address on file |
| 13779044 | Name on file | Email address on file |
| 14508259 | Name on file | Email address on file |
| 13357242 | Name on file | Email address on file |
| 13901834 | Name on file | Email address on file |
| 14023991 | Name on file | Email address on file |
| 13939162 | Name on file | Email address on file |
| 14546532 | Name on file | Email address on file |
| 13517506 | Name on file | Email address on file |
| 14675555 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14541877 | Name on file | Email address on file |
| 13980498 | Name on file | Email address on file |
| 14556297 | Name on file | Email address on file |
| 14676868 | Name on file | Email address on file |
| 14365120 | Name on file | Email address on file |
| 13468587 | Name on file | Email address on file |
| 14018216 | Name on file | Email address on file |
| 14548672 | Name on file | Email address on file |
| 14451126 | Name on file | Email address on file |
| 14546643 | Name on file | Email address on file |
| 14507174 | Name on file | Email address on file |
| 13694081 | Name on file | Email address on file |
| 14147287 | Name on file | Email address on file |
| 13772478 | Name on file | Email address on file |
| 15407455 | Name on file | Email address on file |
| 13587517 | Name on file | Email address on file |
| 14322502 | Name on file | Email address on file |
| 14549533 | Name on file | Email address on file |
| 14596304 | Name on file | Email address on file |
| 14284479 | Name on file | Email address on file |
| 14549721 | Name on file | Email address on file |
| 14420650 | Name on file | Email address on file |
| 14430401 | Name on file | Email address on file |
| 14306005 | Name on file | Email address on file |
| 14587734 | Name on file | Email address on file |
| 14580043 | Name on file | Email address on file |
| 14580043 | Name on file | Email address on file |
| 14624914 | Name on file | Email address on file |
| 14556296 | Name on file | Email address on file |
| 15407060 | Name on file | Email address on file |
| 14038106 | Name on file | Email address on file |
| 14495040 | Name on file | Email address on file |
| 13763667 | Name on file | Email address on file |
| 14258816 | Name on file | Email address on file |
| 14506973 | Name on file | Email address on file |
| 14554055 | Name on file | Email address on file |
| 13798580 | Name on file | Email address on file |
| 14619810 | Name on file | Email address on file |
| 13932814 | Name on file | Email address on file |
| 14303790 | Name on file | Email address on file |
| 13719447 | Name on file | Email address on file |
| 14553588 | Name on file | Email address on file |
| 14453789 | Name on file | Email address on file |
| 14554419 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14549733 | Name on file | Email address on file |
| 13235703 | Name on file | Email address on file |
| 14621974 | Name on file | Email address on file |
| 14462250 | Name on file | Email address on file |
| 15408848 | Name on file | Email address on file |
| 14385995 | Name on file | Email address on file |
| 14637566 | Name on file | Email address on file |
| 14425118 | Name on file | Email address on file |
| 14683554 | Name on file | Email address on file |
| 14683554 | Name on file | Email address on file |
| 14383441 | Name on file | Email address on file |
| 13591055 | Name on file | Email address on file |
| 13294220 | Name on file | Email address on file |
| 13341732 | Name on file | Email address on file |
| 14486932 | Name on file | Email address on file |
| 14341883 | Name on file | Email address on file |
| 15272724 | Name on file | Email address on file |
| 14682355 | Name on file | Email address on file |
| 14682355 | Name on file | Email address on file |
| 14542531 | Name on file | Email address on file |
| 13336696 | Name on file | Email address on file |
| 18997227 | Name on file | Email address on file |
| 13301028 | Name on file | Email address on file |
| 13997401 | Name on file | Email address on file |
| 15222987 | Name on file | Email address on file |
| 14189064 | Name on file | Email address on file |
| 13260208 | Name on file | Email address on file |
| 14491723 | Name on file | Email address on file |
| 13828709 | Name on file | Email address on file |
| 14382500 | Name on file | Email address on file |
| 13264851 | Name on file | Email address on file |
| 14299894 | Name on file | Email address on file |
| 13981781 | Name on file | Email address on file |
| 14621655 | Name on file | Email address on file |
| 14318435 | Name on file | Email address on file |
| 13836323 | Name on file | Email address on file |
| 14958751 | Name on file | Email address on file |
| 14475259 | Name on file | Email address on file |
| 14632441 | Name on file | Email address on file |
| 13675594 | Name on file | Email address on file |
| 14451639 | Name on file | Email address on file |
| 14108496 | Name on file | Email address on file |
| 14516295 | Name on file | Email address on file |
| 14242472 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13442955 | Name on file | Email address on file |
| 13884649 | Name on file | Email address on file |
| 14604901 | Name on file | Email address on file |
| 14604901 | Name on file | Email address on file |
| 14460897 | Name on file | Email address on file |
| 14334021 | Name on file | Email address on file |
| 14609247 | Name on file | Email address on file |
| 14475205 | Name on file | Email address on file |
| 14661691 | Name on file | Email address on file |
| 14627842 | Name on file | Email address on file |
| 14627842 | Name on file | Email address on file |
| 14555011 | Name on file | Email address on file |
| 14680079 | Name on file | Email address on file |
| 14680079 | Name on file | Email address on file |
| 14496806 | Name on file | Email address on file |
| 13425379 | Name on file | Email address on file |
| 14423150 | Name on file | Email address on file |
| 14597390 | Name on file | Email address on file |
| 14551647 | Name on file | Email address on file |
| 14134758 | Name on file | Email address on file |
| 14555305 | Name on file | Email address on file |
| 14375604 | Name on file | Email address on file |
| 13515819 | Name on file | Email address on file |
| 14308324 | Name on file | Email address on file |
| 14411375 | Name on file | Email address on file |
| 14411989 | Name on file | Email address on file |
| 14098580 | Name on file | Email address on file |
| 14019818 | Name on file | Email address on file |
| 14686835 | Name on file | Email address on file |
| 14337497 | Name on file | Email address on file |
| 14517508 | Name on file | Email address on file |
| 13602391 | Name on file | Email address on file |
| 13706801 | Name on file | Email address on file |
| 14506354 | Name on file | Email address on file |
| 14642806 | Name on file | Email address on file |
| 13904200 | Name on file | Email address on file |
| 15410928 | Name on file | Email address on file |
| 14671017 | Name on file | Email address on file |
| 13500989 | Name on file | Email address on file |
| 14531194 | Name on file | Email address on file |
| 13197611 | Name on file | Email address on file |
| 14471721 | Name on file | Email address on file |
| 15404868 | Name on file | Email address on file |
| 14526888 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14445540 | Name on file | Email address on file |
| 14549769 | Name on file | Email address on file |
| 14602042 | Name on file | Email address on file |
| 14547456 | Name on file | Email address on file |
| 14113368 | Name on file | Email address on file |
| 14263618 | Name on file | Email address on file |
| 14672629 | Name on file | Email address on file |
| 14411363 | Name on file | Email address on file |
| 14019914 | Name on file | Email address on file |
| 14076780 | Name on file | Email address on file |
| 14435371 | Name on file | Email address on file |
| 14685245 | Name on file | Email address on file |
| 14685245 | Name on file | Email address on file |
| 14616776 | Name on file | Email address on file |
| 15386999 | Name on file | Email address on file |
| 13318181 | Name on file | Email address on file |
| 14019164 | Name on file | Email address on file |
| 13582209 | Name on file | Email address on file |
| 14012535 | Name on file | Email address on file |
| 14309077 | Name on file | Email address on file |
| 13410348 | Name on file | Email address on file |
| 14194241 | Name on file | Email address on file |
| 15391769 | Name on file | Email address on file |
| 13620919 | Name on file | Email address on file |
| 14307352 | Name on file | Email address on file |
| 13233909 | Name on file | Email address on file |
| 14189641 | Name on file | Email address on file |
| 14452637 | Name on file | Email address on file |
| 15294037 | Name on file | Email address on file |
| 14600339 | Name on file | Email address on file |
| 13408766 | Name on file | Email address on file |
| 14269164 | Name on file | Email address on file |
| 13477461 | Name on file | Email address on file |
| 13306572 | Name on file | Email address on file |
| 14551448 | Name on file | Email address on file |
| 13162345 | Name on file | Email address on file |
| 14203379 | Name on file | Email address on file |
| 14527652 | Name on file | Email address on file |
| 14607486 | Name on file | Email address on file |
| 13227169 | Name on file | Email address on file |
| 14547505 | Name on file | Email address on file |
| 14178299 | Name on file | Email address on file |
| 13331917 | Name on file | Email address on file |
| 15027321 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15027321 | Name on file | Email address on file |
| 14639284 | Name on file | Email address on file |
| 15409564 | Name on file | Email address on file |
| 14632367 | Name on file | Email address on file |
| 14593442 | Name on file | Email address on file |
| 14632367 | Name on file | Email address on file |
| 14347862 | Name on file | Email address on file |
| 14315145 | Name on file | Email address on file |
| 13627713 | Name on file | Email address on file |
| 14551920 | Name on file | Email address on file |
| 13432171 | Name on file | Email address on file |
| 13249403 | Name on file | Email address on file |
| 14472997 | Name on file | Email address on file |
| 14424605 | Name on file | Email address on file |
| 15148805 | Name on file | Email address on file |
| 14554697 | Name on file | Email address on file |
| 14559940 | Name on file | Email address on file |
| 14680464 | Name on file | Email address on file |
| 13138680 | Name on file | Email address on file |
| 14401902 | Name on file | Email address on file |
| 14065517 | Name on file | Email address on file |
| 14339515 | Name on file | Email address on file |
| 14337568 | Name on file | Email address on file |
| 13931214 | Name on file | Email address on file |
| 13608017 | Name on file | Email address on file |
| 14673430 | Name on file | Email address on file |
| 14098211 | Name on file | Email address on file |
| 14629702 | Name on file | Email address on file |
| 14629702 | Name on file | Email address on file |
| 13656427 | Name on file | Email address on file |
| 13221800 | Name on file | Email address on file |
| 13634023 | Name on file | Email address on file |
| 14643578 | Name on file | Email address on file |
| 14188021 | Name on file | Email address on file |
| 14169511 | Name on file | Email address on file |
| 14444993 | Name on file | Email address on file |
| 14068812 | Name on file | Email address on file |
| 13524607 | Name on file | Email address on file |
| 14517056 | Name on file | Email address on file |
| 13465036 | Name on file | Email address on file |
| 14421863 | Name on file | Email address on file |
| 13703301 | Name on file | Email address on file |
| 15409486 | Name on file | Email address on file |
| 13520576 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13371359 | Name on file | Email address on file |
| 13976651 | Name on file | Email address on file |
| 13151867 | Name on file | Email address on file |
| 14611466 | Name on file | Email address on file |
| 14611466 | Name on file | Email address on file |
| 14517197 | Name on file | Email address on file |
| 13709039 | Name on file | Email address on file |
| 14586190 | Name on file | Email address on file |
| 13335416 | Name on file | Email address on file |
| 14449058 | Name on file | Email address on file |
| 13505685 | Name on file | Email address on file |
| 14638322 | Name on file | Email address on file |
| 13408639 | Name on file | Email address on file |
| 14556482 | Name on file | Email address on file |
| 13400143 | Name on file | Email address on file |
| 13421332 | Name on file | Email address on file |
| 13211537 | Name on file | Email address on file |
| 14501726 | Name on file | Email address on file |
| 13798910 | Name on file | Email address on file |
| 14555494 | Name on file | Email address on file |
| 14226908 | Name on file | Email address on file |
| 14556399 | Name on file | Email address on file |
| 13441135 | Name on file | Email address on file |
| 14583976 | Name on file | Email address on file |
| 14627334 | Name on file | Email address on file |
| 13181766 | Name on file | Email address on file |
| 14644829 | Name on file | Email address on file |
| 14526893 | Name on file | Email address on file |
| 13882812 | Name on file | Email address on file |
| 15055263 | Name on file | Email address on file |
| 13906861 | Name on file | Email address on file |
| 15400165 | Name on file | Email address on file |
| 14610724 | Name on file | Email address on file |
| 14385119 | Name on file | Email address on file |
| 14378282 | Name on file | Email address on file |
| 14045655 | Name on file | Email address on file |
| 13786240 | Name on file | Email address on file |
| 14332111 | Name on file | Email address on file |
| 13478780 | Name on file | Email address on file |
| 14551552 | Name on file | Email address on file |
| 14295455 | Name on file | Email address on file |
| 14630008 | Name on file | Email address on file |
| 14513288 | Name on file | Email address on file |
| 14338309 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13657283 | Name on file | Email address on file |
| 13857162 | Name on file | Email address on file |
| 14514225 | Name on file | Email address on file |
| 13749648 | Name on file | Email address on file |
| 14429914 | Name on file | Email address on file |
| 13184051 | Name on file | Email address on file |
| 13650847 | Name on file | Email address on file |
| 14543821 | Name on file | Email address on file |
| 13190753 | Name on file | Email address on file |
| 14325629 | Name on file | Email address on file |
| 13271600 | Name on file | Email address on file |
| 14203918 | Name on file | Email address on file |
| 14173801 | Name on file | Email address on file |
| 13631636 | Name on file | Email address on file |
| 13769034 | Name on file | Email address on file |
| 14511725 | Name on file | Email address on file |
| 13698723 | Name on file | Email address on file |
| 13520158 | Name on file | Email address on file |
| 13460096 | Name on file | Email address on file |
| 14068949 | Name on file | Email address on file |
| 13920996 | Name on file | Email address on file |
| 14093983 | Name on file | Email address on file |
| 14417557 | Name on file | Email address on file |
| 14336201 | Name on file | Email address on file |
| 14613083 | Name on file | Email address on file |
| 13207176 | Name on file | Email address on file |
| 13153283 | Name on file | Email address on file |
| 14645042 | Name on file | Email address on file |
| 13373051 | Name on file | Email address on file |
| 14277203 | Name on file | Email address on file |
| 13450081 | Name on file | Email address on file |
| 14176914 | Name on file | Email address on file |
| 15371965 | Name on file | Email address on file |
| 14660221 | Name on file | Email address on file |
| 14660221 | Name on file | Email address on file |
| 14228399 | Name on file | Email address on file |
| 14530666 | Name on file | Email address on file |
| 14133440 | Name on file | Email address on file |
| 13151498 | Name on file | Email address on file |
| 14239301 | Name on file | Email address on file |
| 13399395 | Name on file | Email address on file |
| 13206337 | Name on file | Email address on file |
| 14016182 | Name on file | Email address on file |
| 14594437 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14647415 | Name on file | Email address on file |
| 14502491 | Name on file | Email address on file |
| 13668264 | Name on file | Email address on file |
| 14652333 | Name on file | Email address on file |
| 14552782 | Name on file | Email address on file |
| 14033203 | Name on file | Email address on file |
| 14467605 | Name on file | Email address on file |
| 14459640 | Name on file | Email address on file |
| 14544862 | Name on file | Email address on file |
| 14473129 | Name on file | Email address on file |
| 14641741 | Name on file | Email address on file |
| 14641741 | Name on file | Email address on file |
| 14315193 | Name on file | Email address on file |
| 13276463 | Name on file | Email address on file |
| 13774875 | Name on file | Email address on file |
| 13935397 | Name on file | Email address on file |
| 14553016 | Name on file | Email address on file |
| 13756668 | Name on file | Email address on file |
| 14428324 | Name on file | Email address on file |
| 13262732 | Name on file | Email address on file |
| 13264735 | Name on file | Email address on file |
| 14630306 | Name on file | Email address on file |
| 14630306 | Name on file | Email address on file |
| 13362683 | Name on file | Email address on file |
| 13387221 | Name on file | Email address on file |
| 13420293 | Name on file | Email address on file |
| 14192818 | Name on file | Email address on file |
| 14552776 | Name on file | Email address on file |
| 14549602 | Name on file | Email address on file |
| 14553950 | Name on file | Email address on file |
| 14107580 | Name on file | Email address on file |
| 14216002 | Name on file | Email address on file |
| 13767064 | Name on file | Email address on file |
| 14550834 | Name on file | Email address on file |
| 13442750 | Name on file | Email address on file |
| 15196937 | Name on file | Email address on file |
| 14306067 | Name on file | Email address on file |
| 14657482 | Name on file | Email address on file |
| 13614061 | Name on file | Email address on file |
| 18248850 | Name on file | Email address on file |
| 13870820 | Name on file | Email address on file |
| 14514245 | Name on file | Email address on file |
| 14648248 | Name on file | Email address on file |
| 14648248 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14603603 | Name on file | Email address on file |
| 14131058 | Name on file | Email address on file |
| 13199284 | Name on file | Email address on file |
| 14555073 | Name on file | Email address on file |
| 13495892 | Name on file | Email address on file |
| 13407191 | Name on file | Email address on file |
| 13559371 | Name on file | Email address on file |
| 18953353 | Name on file | Email address on file |
| 14604273 | Name on file | Email address on file |
| 14159219 | Name on file | Email address on file |
| 13259648 | Name on file | Email address on file |
| 14088817 | Name on file | Email address on file |
| 14547526 | Name on file | Email address on file |
| 14677548 | Name on file | Email address on file |
| 13629088 | Name on file | Email address on file |
| 14284583 | Name on file | Email address on file |
| 13654890 | Name on file | Email address on file |
| 15375433 | Name on file | Email address on file |
| 13998649 | Name on file | Email address on file |
| 13742046 | Name on file | Email address on file |
| 13282179 | Name on file | Email address on file |
| 13957169 | Name on file | Email address on file |
| 13515820 | Name on file | Email address on file |
| 15265754 | Name on file | Email address on file |
| 14549064 | Name on file | Email address on file |
| 14553229 | Name on file | Email address on file |
| 14554075 | Name on file | Email address on file |
| 14648695 | Name on file | Email address on file |
| 14540231 | Name on file | Email address on file |
| 14318415 | Name on file | Email address on file |
| 14653207 | Name on file | Email address on file |
| 14653207 | Name on file | Email address on file |
| 14670270 | Name on file | Email address on file |
| 13973146 | Name on file | Email address on file |
| 14549299 | Name on file | Email address on file |
| 14549299 | Name on file | Email address on file |
| 13253440 | Name on file | Email address on file |
| 13274858 | Name on file | Email address on file |
| 14410149 | Name on file | Email address on file |
| 13818148 | Name on file | Email address on file |
| 13650988 | Name on file | Email address on file |
| 14548146 | Name on file | Email address on file |
| 14629168 | Name on file | Email address on file |
| 13563007 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14554282 | Name on file | Email address on file |
| 13512753 | Name on file | Email address on file |
| 13457759 | Name on file | Email address on file |
| 13808915 | Name on file | Email address on file |
| 13458700 | Name on file | Email address on file |
| 13587818 | Name on file | Email address on file |
| 15380781 | Name on file | Email address on file |
| 13150852 | Name on file | Email address on file |
| 13307391 | Name on file | Email address on file |
| 14675393 | Name on file | Email address on file |
| 14675393 | Name on file | Email address on file |
| 14638025 | Name on file | Email address on file |
| 14153282 | Name on file | Email address on file |
| 13331575 | Name on file | Email address on file |
| 15157202 | Name on file | Email address on file |
| 15386524 | Name on file | Email address on file |
| 14592634 | Name on file | Email address on file |
| 15160025 | Name on file | Email address on file |
| 13893225 | Name on file | Email address on file |
| 13625116 | Name on file | Email address on file |
| 14082272 | Name on file | Email address on file |
| 14595759 | Name on file | Email address on file |
| 14682097 | Name on file | Email address on file |
| 14280973 | Name on file | Email address on file |
| 13455955 | Name on file | Email address on file |
| 13414864 | Name on file | Email address on file |
| 13306313 | Name on file | Email address on file |
| 18269791 | Name on file | Email address on file |
| 14082881 | Name on file | Email address on file |
| 14071975 | Name on file | Email address on file |
| 14314342 | Name on file | Email address on file |
| 14275578 | Name on file | Email address on file |
| 14584483 | Name on file | Email address on file |
| 14584483 | Name on file | Email address on file |
| 13344867 | Name on file | Email address on file |
| 14524148 | Name on file | Email address on file |
| 14382542 | Name on file | Email address on file |
| 14052278 | Name on file | Email address on file |
| 13564480 | Name on file | Email address on file |
| 14152795 | Name on file | Email address on file |
| 13591083 | Name on file | Email address on file |
| 13466217 | Name on file | Email address on file |
| 13716918 | Name on file | Email address on file |
| 14209417 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14494041 | Name on file | Email address on file |
| 14467992 | Name on file | Email address on file |
| 13801215 | Name on file | Email address on file |
| 14279251 | Name on file | Email address on file |
| 14397015 | Name on file | Email address on file |
| 13980516 | Name on file | Email address on file |
| 14297777 | Name on file | Email address on file |
| 13369566 | Name on file | Email address on file |
| 13393449 | Name on file | Email address on file |
| 13890726 | Name on file | Email address on file |
| 14386673 | Name on file | Email address on file |
| 14398059 | Name on file | Email address on file |
| 13830963 | Name on file | Email address on file |
| 13969292 | Name on file | Email address on file |
| 13921892 | Name on file | Email address on file |
| 14127822 | Name on file | Email address on file |
| 14150196 | Name on file | Email address on file |
| 13413754 | Name on file | Email address on file |
| 14638384 | Name on file | Email address on file |
| 14614426 | Name on file | Email address on file |
| 14163333 | Name on file | Email address on file |
| 14551443 | Name on file | Email address on file |
| 14673247 | Name on file | Email address on file |
| 14652277 | Name on file | Email address on file |
| 14652277 | Name on file | Email address on file |
| 13683718 | Name on file | Email address on file |
| 13568102 | Name on file | Email address on file |
| 14671528 | Name on file | Email address on file |
| 14618123 | Name on file | Email address on file |
| 15210125 | Name on file | Email address on file |
| 14327333 | Name on file | Email address on file |
| 14322391 | Name on file | Email address on file |
| 13200388 | Name on file | Email address on file |
| 14685865 | Name on file | Email address on file |
| 14427509 | Name on file | Email address on file |
| 14672513 | Name on file | Email address on file |
| 14672513 | Name on file | Email address on file |
| 14353463 | Name on file | Email address on file |
| 13769448 | Name on file | Email address on file |
| 14159477 | Name on file | Email address on file |
| 13714438 | Name on file | Email address on file |
| 14671758 | Name on file | Email address on file |
| 14469525 | Name on file | Email address on file |
| 13749666 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13709347 | Name on file | Email address on file |
| 14508700 | Name on file | Email address on file |
| 14236540 | Name on file | Email address on file |
| 15366379 | Name on file | Email address on file |
| 14055512 | Name on file | Email address on file |
| 13498533 | Name on file | Email address on file |
| 13484718 | Name on file | Email address on file |
| 13604904 | Name on file | Email address on file |
| 14666093 | Name on file | Email address on file |
| 14435342 | Name on file | Email address on file |
| 13710699 | Name on file | Email address on file |
| 13737839 | Name on file | Email address on file |
| 14519927 | Name on file | Email address on file |
| 14646734 | Name on file | Email address on file |
| 14646734 | Name on file | Email address on file |
| 14224790 | Name on file | Email address on file |
| 15382494 | Name on file | Email address on file |
| 14652970 | Name on file | Email address on file |
| 14558068 | Name on file | Email address on file |
| 14558068 | Name on file | Email address on file |
| 14601357 | Name on file | Email address on file |
| 13770383 | Name on file | Email address on file |
| 15083336 | Name on file | Email address on file |
| 15083336 | Name on file | Email address on file |
| 14396479 | Name on file | Email address on file |
| 14581727 | Name on file | Email address on file |
| 14611928 | Name on file | Email address on file |
| 13837374 | Name on file | Email address on file |
| 18288847 | Name on file | Email address on file |
| 13860953 | Name on file | Email address on file |
| 13627702 | Name on file | Email address on file |
| 15362764 | Name on file | Email address on file |
| 14551218 | Name on file | Email address on file |
| 13473486 | Name on file | Email address on file |
| 13905177 | Name on file | Email address on file |
| 13760922 | Name on file | Email address on file |
| 18333416 | Name on file | Email address on file |
| 14295427 | Name on file | Email address on file |
| 14593694 | Name on file | Email address on file |
| 13719963 | Name on file | Email address on file |
| 18299005 | Name on file | Email address on file |
| 18249206 | Name on file | Email address on file |
| 19004456 | Name on file | Email address on file |
| 18243349 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18958757 | Name on file | Email address on file |
| 18953555 | Name on file | Email address on file |
| 18311177 | Name on file | Email address on file |
| 18297728 | Name on file | Email address on file |
| 20802311 | Name on file | Email address on file |
| 18322629 | Name on file | Email address on file |
| 18942600 | Name on file | Email address on file |
| 18949432 | Name on file | Email address on file |
| 18262903 | Name on file | Email address on file |
| 22163064 | Name on file | Email address on file |
| 18284035 | Name on file | Email address on file |
| 18950029 | Name on file | Email address on file |
| 18243881 | Name on file | Email address on file |
| 18246032 | Name on file | Email address on file |
| 18265908 | Name on file | Email address on file |
| 18303628 | Name on file | Email address on file |
| 18258858 | Name on file | Email address on file |
| 18284487 | Name on file | Email address on file |
| 18253570 | Name on file | Email address on file |
| 18254366 | Name on file | Email address on file |
| 18275851 | Name on file | Email address on file |
| 18945135 | Name on file | Email address on file |
| 19001853 | Name on file | Email address on file |
| 18938196 | Name on file | Email address on file |
| 18247602 | Name on file | Email address on file |
| 18947651 | Name on file | Email address on file |
| 18248012 | Name on file | Email address on file |
| 19021067 | Name on file | Email address on file |
| 14635084 | Name on file | Email address on file |
| 14635084 | Name on file | Email address on file |
| 18238497 | Name on file | Email address on file |
| 18238545 | Name on file | Email address on file |
| 18327266 | Name on file | Email address on file |
| 18327254 | Name on file | Email address on file |
| 20632507 | Name on file | Email address on file |
| 18238551 | Name on file | Email address on file |
| 18272114 | Name on file | Email address on file |
| 18298829 | Name on file | Email address on file |
| 18985738 | Name on file | Email address on file |
| 18290705 | Name on file | Email address on file |
| 18279180 | Name on file | Email address on file |
| 18290857 | Name on file | Email address on file |
| 18318132 | Name on file | Email address on file |
| 18953545 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18248503 | Name on file | Email address on file |
| 18299509 | Name on file | Email address on file |
| 18247765 | Name on file | Email address on file |
| 18329014 | Name on file | Email address on file |
| 18251730 | Name on file | Email address on file |
| 18972798 | Name on file | Email address on file |
| 18997634 | Name on file | Email address on file |
| 18984512 | Name on file | Email address on file |
| 18305427 | Name on file | Email address on file |
| 18973177 | Name on file | Email address on file |
| 18322305 | Name on file | Email address on file |
| 18978674 | Name on file | Email address on file |
| 12246145 | Name on file | Email address on file |
| 18998310 | Name on file | Email address on file |
| 19016496 | Name on file | Email address on file |
| 18942280 | Name on file | Email address on file |
| 18942462 | Name on file | Email address on file |
| 18960324 | Name on file | Email address on file |
| 18259644 | Name on file | Email address on file |
| 18952355 | Name on file | Email address on file |
| 18245430 | Name on file | Email address on file |
| 18307418 | Name on file | Email address on file |
| 19015842 | Name on file | Email address on file |
| 19001238 | Name on file | Email address on file |
| 18304240 | Name on file | Email address on file |
| 18336775 | Name on file | Email address on file |
| 18308386 | Name on file | Email address on file |
| 18309319 | Name on file | Email address on file |
| 18954091 | Name on file | Email address on file |
| 18272722 | Name on file | Email address on file |
| 18265962 | Name on file | Email address on file |
| 18297055 | Name on file | Email address on file |
| 19008450 | Name on file | Email address on file |
| 18275913 | Name on file | Email address on file |
| 18277593 | Name on file | Email address on file |
| 18268554 | Name on file | Email address on file |
| 18955568 | Name on file | Email address on file |
| 22119521 | Name on file | Email address on file |
| 18967869 | Name on file | Email address on file |
| 20623502 | Name on file | Email address on file |
| 18962915 | Name on file | Email address on file |
| 18295208 | Name on file | Email address on file |
| 18325508 | Name on file | Email address on file |
| 18293708 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19006342 | Name on file | Email address on file |
| 18250094 | Name on file | Email address on file |
| 18246488 | Name on file | Email address on file |
| 18967765 | Name on file | Email address on file |
| 19015240 | Name on file | Email address on file |
| 18947471 | Name on file | Email address on file |
| 18306507 | Name on file | Email address on file |
| 18996951 | Name on file | Email address on file |
| 18278868 | Name on file | Email address on file |
| 18307678 | Name on file | Email address on file |
| 19027555 | Name on file | Email address on file |
| 19174593 | Name on file | Email address on file |
| 18308860 | Name on file | Email address on file |
| 18316984 | Name on file | Email address on file |
| 18953860 | Name on file | Email address on file |
| 19000354 | Name on file | Email address on file |
| 22119781 | Name on file | Email address on file |
| 19018247 | Name on file | Email address on file |
| 18260804 | Name on file | Email address on file |
| 18266314 | Name on file | Email address on file |
| 18336089 | Name on file | Email address on file |
| 18255489 | Name on file | Email address on file |
| 18960763 | Name on file | Email address on file |
| 18272776 | Name on file | Email address on file |
| 18304431 | Name on file | Email address on file |
| 18245693 | Name on file | Email address on file |
| 18318188 | Name on file | Email address on file |
| 18277562 | Name on file | Email address on file |
| 19015006 | Name on file | Email address on file |
| 14588299 | Name on file | Email address on file |
| 18337236 | Name on file | Email address on file |
| 19017258 | Name on file | Email address on file |
| 18318395 | Name on file | Email address on file |
| 18256098 | Name on file | Email address on file |
| 19006711 | Name on file | Email address on file |
| 18311804 | Name on file | Email address on file |
| 18272560 | Name on file | Email address on file |
| 18238695 | Name on file | Email address on file |
| 18263541 | Name on file | Email address on file |
| 18300773 | Name on file | Email address on file |
| 18338648 | Name on file | Email address on file |
| 18311814 | Name on file | Email address on file |
| 18327098 | Name on file | Email address on file |
| 18324669 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18275590 | Name on file | Email address on file |
| 19028094 | Name on file | Email address on file |
| 18250998 | Name on file | Email address on file |
| 18289307 | Name on file | Email address on file |
| 18266944 | Name on file | Email address on file |
| 18323530 | Name on file | Email address on file |
| 18326761 | Name on file | Email address on file |
| 18299360 | Name on file | Email address on file |
| 18263996 | Name on file | Email address on file |
| 18948506 | Name on file | Email address on file |
| 18294795 | Name on file | Email address on file |
| 19000508 | Name on file | Email address on file |
| 18243972 | Name on file | Email address on file |
| 18997588 | Name on file | Email address on file |
| 18253374 | Name on file | Email address on file |
| 15289918 | Name on file | Email address on file |
| 15289918 | Name on file | Email address on file |
| 15283585 | Name on file | Email address on file |
| 13191028 | Name on file | Email address on file |
| 13466848 | Name on file | Email address on file |
| 18251883 | Name on file | Email address on file |
| 14936877 | Name on file | Email address on file |
| 14545693 | Name on file | Email address on file |
| 13771934 | Name on file | Email address on file |
| 14550972 | Name on file | Email address on file |
| 18250011 | Name on file | Email address on file |
| 13877059 | Name on file | Email address on file |
| 14631284 | Name on file | Email address on file |
| 14631284 | Name on file | Email address on file |
| 14496893 | Name on file | Email address on file |
| 14383514 | Name on file | Email address on file |
| 14626491 | Name on file | Email address on file |
| 14046957 | Name on file | Email address on file |
| 13464150 | Name on file | Email address on file |
| 13312911 | Name on file | Email address on file |
| 13687068 | Name on file | Email address on file |
| 14644278 | Name on file | Email address on file |
| 14445285 | Name on file | Email address on file |
| 14202856 | Name on file | Email address on file |
| 14212439 | Name on file | Email address on file |
| 14451875 | Name on file | Email address on file |
| 14406270 | Name on file | Email address on file |
| 13582994 | Name on file | Email address on file |
| 13248694 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13639748 | Name on file | Email address on file |
| 14322412 | Name on file | Email address on file |
| 14489159 | Name on file | Email address on file |
| 14489159 | Name on file | Email address on file |
| 13520465 | Name on file | Email address on file |
| 15185006 | Name on file | Email address on file |
| 13915323 | Name on file | Email address on file |
| 13426480 | Name on file | Email address on file |
| 14007394 | Name on file | Email address on file |
| 14634936 | Name on file | Email address on file |
| 14634936 | Name on file | Email address on file |
| 14516698 | Name on file | Email address on file |
| 14650230 | Name on file | Email address on file |
| 14230779 | Name on file | Email address on file |
| 13384375 | Name on file | Email address on file |
| 14056751 | Name on file | Email address on file |
| 13648447 | Name on file | Email address on file |
| 13761272 | Name on file | Email address on file |
| 13618123 | Name on file | Email address on file |
| 14515348 | Name on file | Email address on file |
| 13281080 | Name on file | Email address on file |
| 14501168 | Name on file | Email address on file |
| 13193611 | Name on file | Email address on file |
| 13900345 | Name on file | Email address on file |
| 13146533 | Name on file | Email address on file |
| 13577417 | Name on file | Email address on file |
| 14366282 | Name on file | Email address on file |
| 13760832 | Name on file | Email address on file |
| 14925445 | Name on file | Email address on file |
| 13734218 | Name on file | Email address on file |
| 13443421 | Name on file | Email address on file |
| 13609709 | Name on file | Email address on file |
| 16852183 | Name on file | Email address on file |
| 14434387 | Name on file | Email address on file |
| 13762521 | Name on file | Email address on file |
| 14315720 | Name on file | Email address on file |
| 13223296 | Name on file | Email address on file |
| 14683048 | Name on file | Email address on file |
| 14683048 | Name on file | Email address on file |
| 14401516 | Name on file | Email address on file |
| 14401516 | Name on file | Email address on file |
| 13337098 | Name on file | Email address on file |
| 13927870 | Name on file | Email address on file |
| 13421824 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13149360 | Name on file | Email address on file |
| 13541725 | Name on file | Email address on file |
| 14420656 | Name on file | Email address on file |
| 14544608 | Name on file | Email address on file |
| 14650281 | Name on file | Email address on file |
| 14255070 | Name on file | Email address on file |
| 13762582 | Name on file | Email address on file |
| 14445653 | Name on file | Email address on file |
| 14492258 | Name on file | Email address on file |
| 14558971 | Name on file | Email address on file |
| 14401963 | Name on file | Email address on file |
| 13468389 | Name on file | Email address on file |
| 13149992 | Name on file | Email address on file |
| 14110183 | Name on file | Email address on file |
| 13798185 | Name on file | Email address on file |
| 13915142 | Name on file | Email address on file |
| 13516770 | Name on file | Email address on file |
| 14427425 | Name on file | Email address on file |
| 13242493 | Name on file | Email address on file |
| 14207880 | Name on file | Email address on file |
| 14458824 | Name on file | Email address on file |
| 13785752 | Name on file | Email address on file |
| 14392969 | Name on file | Email address on file |
| 14610322 | Name on file | Email address on file |
| 13885894 | Name on file | Email address on file |
| 13719923 | Name on file | Email address on file |
| 14590292 | Name on file | Email address on file |
| 14590292 | Name on file | Email address on file |
| 14069292 | Name on file | Email address on file |
| 14228620 | Name on file | Email address on file |
| 14282755 | Name on file | Email address on file |
| 14037119 | Name on file | Email address on file |
| 13356316 | Name on file | Email address on file |
| 13290274 | Name on file | Email address on file |
| 13470508 | Name on file | Email address on file |
| 13219248 | Name on file | Email address on file |
| 14420582 | Name on file | Email address on file |
| 13628160 | Name on file | Email address on file |
| 14338368 | Name on file | Email address on file |
| 14633583 | Name on file | Email address on file |
| 14633583 | Name on file | Email address on file |
| 14343936 | Name on file | Email address on file |
| 13623044 | Name on file | Email address on file |
| 13329316 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14300321 | Name on file | Email address on file |
| 16851131 | Name on file | Email address on file |
| 14089563 | Name on file | Email address on file |
| 14659765 | Name on file | Email address on file |
| 14338364 | Name on file | Email address on file |
| 14407815 | Name on file | Email address on file |
| 14400778 | Name on file | Email address on file |
| 14471472 | Name on file | Email address on file |
| 13402759 | Name on file | Email address on file |
| 14676785 | Name on file | Email address on file |
| 13319799 | Name on file | Email address on file |
| 14549280 | Name on file | Email address on file |
| 13252663 | Name on file | Email address on file |
| 13585461 | Name on file | Email address on file |
| 13172205 | Name on file | Email address on file |
| 14025346 | Name on file | Email address on file |
| 13251704 | Name on file | Email address on file |
| 13957647 | Name on file | Email address on file |
| 14683202 | Name on file | Email address on file |
| 13776759 | Name on file | Email address on file |
| 14199145 | Name on file | Email address on file |
| 13521646 | Name on file | Email address on file |
| 13745919 | Name on file | Email address on file |
| 15247443 | Name on file | Email address on file |
| 14510101 | Name on file | Email address on file |
| 14550366 | Name on file | Email address on file |
| 13873494 | Name on file | Email address on file |
| 13474943 | Name on file | Email address on file |
| 13832817 | Name on file | Email address on file |
| 14401141 | Name on file | Email address on file |
| 14491813 | Name on file | Email address on file |
| 13169526 | Name on file | Email address on file |
| 13760335 | Name on file | Email address on file |
| 14209409 | Name on file | Email address on file |
| 14629389 | Name on file | Email address on file |
| 13712603 | Name on file | Email address on file |
| 14556492 | Name on file | Email address on file |
| 13798181 | Name on file | Email address on file |
| 13591697 | Name on file | Email address on file |
| 13996604 | Name on file | Email address on file |
| 14431969 | Name on file | Email address on file |
| 14223694 | Name on file | Email address on file |
| 13634030 | Name on file | Email address on file |
| 13581567 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14269470 | Name on file | Email address on file |
| 13244436 | Name on file | Email address on file |
| 13477403 | Name on file | Email address on file |
| 14073765 | Name on file | Email address on file |
| 14647903 | Name on file | Email address on file |
| 14642002 | Name on file | Email address on file |
| 14317579 | Name on file | Email address on file |
| 14126609 | Name on file | Email address on file |
| 13219772 | Name on file | Email address on file |
| 14613173 | Name on file | Email address on file |
| 14613173 | Name on file | Email address on file |
| 14558341 | Name on file | Email address on file |
| 14452655 | Name on file | Email address on file |
| 14317797 | Name on file | Email address on file |
| 14292416 | Name on file | Email address on file |
| 14199329 | Name on file | Email address on file |
| 13246137 | Name on file | Email address on file |
| 14222098 | Name on file | Email address on file |
| 13692072 | Name on file | Email address on file |
| 13310524 | Name on file | Email address on file |
| 15024132 | Name on file | Email address on file |
| 14498549 | Name on file | Email address on file |
| 13482817 | Name on file | Email address on file |
| 16850801 | Name on file | Email address on file |
| 14537050 | Name on file | Email address on file |
| 13377457 | Name on file | Email address on file |
| 13195341 | Name on file | Email address on file |
| 15140383 | Name on file | Email address on file |
| 14943106 | Name on file | Email address on file |
| 14935319 | Name on file | Email address on file |
| 15218689 | Name on file | Email address on file |
| 15275067 | Name on file | Email address on file |
| 15089070 | Name on file | Email address on file |
| 15063393 | Name on file | Email address on file |
| 13228404 | Name on file | Email address on file |
| 15189825 | Name on file | Email address on file |
| 13254146 | Name on file | Email address on file |
| 15200518 | Name on file | Email address on file |
| 14217068 | Name on file | Email address on file |
| 13460498 | Name on file | Email address on file |
| 14365695 | Name on file | Email address on file |
| 13647495 | Name on file | Email address on file |
| 13850608 | Name on file | Email address on file |
| 13280353 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14962348 | Name on file | Email address on file |
| 14670847 | Name on file | Email address on file |
| 18271837 | Name on file | Email address on file |
| 13981390 | Name on file | Email address on file |
| 14598066 | Name on file | Email address on file |
| 14598066 | Name on file | Email address on file |
| 14466090 | Name on file | Email address on file |
| 13298700 | Name on file | Email address on file |
| 14366948 | Name on file | Email address on file |
| 13654168 | Name on file | Email address on file |
| 14405964 | Name on file | Email address on file |
| 14382025 | Name on file | Email address on file |
| 13914688 | Name on file | Email address on file |
| 14608874 | Name on file | Email address on file |
| 14036494 | Name on file | Email address on file |
| 13730469 | Name on file | Email address on file |
| 20623470 | Name on file | Email address on file |
| 19005858 | Name on file | Email address on file |
| 18969607 | Name on file | Email address on file |
| 18284461 | Name on file | Email address on file |
| 19029113 | Name on file | Email address on file |
| 19026772 | Name on file | Email address on file |
| 21876223 | Name on file | Email address on file |
| 13684671 | Name on file | Email address on file |
| 14287983 | Name on file | Email address on file |
| 13164194 | Name on file | Email address on file |
| 14549689 | Name on file | Email address on file |
| 14237561 | Name on file | Email address on file |
| 13847851 | Name on file | Email address on file |
| 13388632 | Name on file | Email address on file |
| 14232264 | Name on file | Email address on file |
| 14455264 | Name on file | Email address on file |
| 14080417 | Name on file | Email address on file |
| 13830294 | Name on file | Email address on file |
| 13851116 | Name on file | Email address on file |
| 14430421 | Name on file | Email address on file |
| 13232346 | Name on file | Email address on file |
| 14531029 | Name on file | Email address on file |
| 14548084 | Name on file | Email address on file |
| 13736561 | Name on file | Email address on file |
| 14502553 | Name on file | Email address on file |
| 13240698 | Name on file | Email address on file |
| 14653370 | Name on file | Email address on file |
| 14586241 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13834849 | Name on file | Email address on file |
| 14580900 | Name on file | Email address on file |
| 14580900 | Name on file | Email address on file |
| 13303633 | Name on file | Email address on file |
| 14029415 | Name on file | Email address on file |
| 14358638 | Name on file | Email address on file |
| 13426003 | Name on file | Email address on file |
| 14677461 | Name on file | Email address on file |
| 13384409 | Name on file | Email address on file |
| 14048012 | Name on file | Email address on file |
| 14317291 | Name on file | Email address on file |
| 13961721 | Name on file | Email address on file |
| 14373026 | Name on file | Email address on file |
| 13400998 | Name on file | Email address on file |
| 13272923 | Name on file | Email address on file |
| 13553338 | Name on file | Email address on file |
| 14342397 | Name on file | Email address on file |
| 13864280 | Name on file | Email address on file |
| 14551708 | Name on file | Email address on file |
| 13370536 | Name on file | Email address on file |
| 14392638 | Name on file | Email address on file |
| 14630308 | Name on file | Email address on file |
| 14630308 | Name on file | Email address on file |
| 13796647 | Name on file | Email address on file |
| 13898909 | Name on file | Email address on file |
| 14397357 | Name on file | Email address on file |
| 15011452 | Name on file | Email address on file |
| 13506110 | Name on file | Email address on file |
| 13172745 | Name on file | Email address on file |
| 13921521 | Name on file | Email address on file |
| 13905371 | Name on file | Email address on file |
| 13755689 | Name on file | Email address on file |
| 14547304 | Name on file | Email address on file |
| 13720076 | Name on file | Email address on file |
| 14159649 | Name on file | Email address on file |
| 13419363 | Name on file | Email address on file |
| 14686708 | Name on file | Email address on file |
| 14451804 | Name on file | Email address on file |
| 14529748 | Name on file | Email address on file |
| 14244449 | Name on file | Email address on file |
| 14543766 | Name on file | Email address on file |
| 14582248 | Name on file | Email address on file |
| 15159844 | Name on file | Email address on file |
| 14099360 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14601973 | Name on file | Email address on file |
| 14083566 | Name on file | Email address on file |
| 14345675 | Name on file | Email address on file |
| 14553462 | Name on file | Email address on file |
| 13667422 | Name on file | Email address on file |
| 14604339 | Name on file | Email address on file |
| 14480617 | Name on file | Email address on file |
| 13544750 | Name on file | Email address on file |
| 14017908 | Name on file | Email address on file |
| 14551091 | Name on file | Email address on file |
| 14534521 | Name on file | Email address on file |
| 15055849 | Name on file | Email address on file |
| 14550470 | Name on file | Email address on file |
| 14551626 | Name on file | Email address on file |
| 13776179 | Name on file | Email address on file |
| 14067162 | Name on file | Email address on file |
| 14581382 | Name on file | Email address on file |
| 18959137 | Name on file | Email address on file |
| 13529163 | Name on file | Email address on file |
| 14560313 | Name on file | Email address on file |
| 14560313 | Name on file | Email address on file |
| 14633622 | Name on file | Email address on file |
| 18281379 | Name on file | Email address on file |
| 18953062 | Name on file | Email address on file |
| 18249316 | Name on file | Email address on file |
| 18324867 | Name on file | Email address on file |
| 18286521 | Name on file | Email address on file |
| 18257606 | Name on file | Email address on file |
| 18949267 | Name on file | Email address on file |
| 18292530 | Name on file | Email address on file |
| 18333381 | Name on file | Email address on file |
| 18969122 | Name on file | Email address on file |
| 18991894 | Name on file | Email address on file |
| 18308184 | Name on file | Email address on file |
| 18943855 | Name on file | Email address on file |
| 18242720 | Name on file | Email address on file |
| 18983695 | Name on file | Email address on file |
| 18986214 | Name on file | Email address on file |
| 18972907 | Name on file | Email address on file |
| 20798335 | Name on file | Email address on file |
| 18318585 | Name on file | Email address on file |
| 19016959 | Name on file | Email address on file |
| 18947943 | Name on file | Email address on file |
| 18992350 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18970359 | Name on file | Email address on file |
| 18270441 | Name on file | Email address on file |
| 18284003 | Name on file | Email address on file |
| 18262987 | Name on file | Email address on file |
| 19027544 | Name on file | Email address on file |
| 18327833 | Name on file | Email address on file |
| 18294378 | Name on file | Email address on file |
| 18280069 | Name on file | Email address on file |
| 18986351 | Name on file | Email address on file |
| 19009636 | Name on file | Email address on file |
| 18951221 | Name on file | Email address on file |
| 18270977 | Name on file | Email address on file |
| 18976145 | Name on file | Email address on file |
| 18262955 | Name on file | Email address on file |
| 20623229 | Name on file | Email address on file |
| 18970245 | Name on file | Email address on file |
| 15379267 | Name on file | Email address on file |
| 14470257 | Name on file | Email address on file |
| 14364175 | Name on file | Email address on file |
| 14596924 | Name on file | Email address on file |
| 14596924 | Name on file | Email address on file |
| 14312248 | Name on file | Email address on file |
| 18272806 | Name on file | Email address on file |
| 13647904 | Name on file | Email address on file |
| 15168328 | Name on file | Email address on file |
| 15067727 | Name on file | Email address on file |
| 18943212 | Name on file | Email address on file |
| 14937381 | Name on file | Email address on file |
| 14678364 | Name on file | Email address on file |
| 14608099 | Name on file | Email address on file |
| 13574341 | Name on file | Email address on file |
| 14581256 | Name on file | Email address on file |
| 18945974 | Name on file | Email address on file |
| 13346422 | Name on file | Email address on file |
| 13449224 | Name on file | Email address on file |
| 13306203 | Name on file | Email address on file |
| 14952176 | Name on file | Email address on file |
| 15281336 | Name on file | Email address on file |
| 15281336 | Name on file | Email address on file |
| 14230845 | Name on file | Email address on file |
| 14912424 | Name on file | Email address on file |
| 14639059 | Name on file | Email address on file |
| 14639059 | Name on file | Email address on file |
| 14542527 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13885298 | Name on file | Email address on file |
| 13177593 | Name on file | Email address on file |
| 14544803 | Name on file | Email address on file |
| 14234540 | Name on file | Email address on file |
| 14402477 | Name on file | Email address on file |
| 14524135 | Name on file | Email address on file |
| 15279003 | Name on file | Email address on file |
| 13430648 | Name on file | Email address on file |
| 14469495 | Name on file | Email address on file |
| 14336132 | Name on file | Email address on file |
| 13534042 | Name on file | Email address on file |
| 14363835 | Name on file | Email address on file |
| 14404546 | Name on file | Email address on file |
| 13784205 | Name on file | Email address on file |
| 14654700 | Name on file | Email address on file |
| 14654700 | Name on file | Email address on file |
| 13818240 | Name on file | Email address on file |
| 14264701 | Name on file | Email address on file |
| 14535216 | Name on file | Email address on file |
| 13401242 | Name on file | Email address on file |
| 13523935 | Name on file | Email address on file |
| 14401996 | Name on file | Email address on file |
| 14470045 | Name on file | Email address on file |
| 14642795 | Name on file | Email address on file |
| 14553341 | Name on file | Email address on file |
| 14490811 | Name on file | Email address on file |
| 14456632 | Name on file | Email address on file |
| 14678589 | Name on file | Email address on file |
| 14679113 | Name on file | Email address on file |
| 14678589 | Name on file | Email address on file |
| 14679113 | Name on file | Email address on file |
| 14323545 | Name on file | Email address on file |
| 14598254 | Name on file | Email address on file |
| 15367919 | Name on file | Email address on file |
| 14677480 | Name on file | Email address on file |
| 13943850 | Name on file | Email address on file |
| 13689756 | Name on file | Email address on file |
| 14166185 | Name on file | Email address on file |
| 14549412 | Name on file | Email address on file |
| 14681692 | Name on file | Email address on file |
| 14681692 | Name on file | Email address on file |
| 13854631 | Name on file | Email address on file |
| 13664553 | Name on file | Email address on file |
| 13528870 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14685882 | Name on file | Email address on file |
| 14018945 | Name on file | Email address on file |
| 14493256 | Name on file | Email address on file |
| 14186363 | Name on file | Email address on file |
| 14106293 | Name on file | Email address on file |
| 14474027 | Name on file | Email address on file |
| 13223978 | Name on file | Email address on file |
| 14432528 | Name on file | Email address on file |
| 14370344 | Name on file | Email address on file |
| 14338774 | Name on file | Email address on file |
| 13730337 | Name on file | Email address on file |
| 14609846 | Name on file | Email address on file |
| 14684261 | Name on file | Email address on file |
| 14316211 | Name on file | Email address on file |
| 14386646 | Name on file | Email address on file |
| 14495597 | Name on file | Email address on file |
| 14607180 | Name on file | Email address on file |
| 15401828 | Name on file | Email address on file |
| 13922430 | Name on file | Email address on file |
| 13693236 | Name on file | Email address on file |
| 13923470 | Name on file | Email address on file |
| 14542138 | Name on file | Email address on file |
| 14421816 | Name on file | Email address on file |
| 14008317 | Name on file | Email address on file |
| 14650176 | Name on file | Email address on file |
| 13455907 | Name on file | Email address on file |
| 14328035 | Name on file | Email address on file |
| 14476984 | Name on file | Email address on file |
| 14402257 | Name on file | Email address on file |
| 14659805 | Name on file | Email address on file |
| 14659805 | Name on file | Email address on file |
| 13305274 | Name on file | Email address on file |
| 14590805 | Name on file | Email address on file |
| 13557822 | Name on file | Email address on file |
| 14345254 | Name on file | Email address on file |
| 14484464 | Name on file | Email address on file |
| 13770652 | Name on file | Email address on file |
| 18943551 | Name on file | Email address on file |
| 18318842 | Name on file | Email address on file |
| 19000105 | Name on file | Email address on file |
| 18336483 | Name on file | Email address on file |
| 18328622 | Name on file | Email address on file |
| 18262970 | Name on file | Email address on file |
| 18254110 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18336437 | Name on file | Email address on file |
| 18305940 | Name on file | Email address on file |
| 18292960 | Name on file | Email address on file |
| 18325097 | Name on file | Email address on file |
| 14115997 | Name on file | Email address on file |
| 18281651 | Name on file | Email address on file |
| 18325937 | Name on file | Email address on file |
| 18275542 | Name on file | Email address on file |
| 18306202 | Name on file | Email address on file |
| 18306223 | Name on file | Email address on file |
| 18318488 | Name on file | Email address on file |
| 18302053 | Name on file | Email address on file |
| 18999685 | Name on file | Email address on file |
| 18337608 | Name on file | Email address on file |
| 14579559 | Name on file | Email address on file |
| 18246690 | Name on file | Email address on file |
| 18305832 | Name on file | Email address on file |
| 18301324 | Name on file | Email address on file |
| 19015900 | Name on file | Email address on file |
| 18502532 | Name on file | Email address on file |
| 18272641 | Name on file | Email address on file |
| 18338539 | Name on file | Email address on file |
| 18250163 | Name on file | Email address on file |
| 18971352 | Name on file | Email address on file |
| 18337684 | Name on file | Email address on file |
| 18311912 | Name on file | Email address on file |
| 18307729 | Name on file | Email address on file |
| 18277554 | Name on file | Email address on file |
| 18938147 | Name on file | Email address on file |
| 18953757 | Name on file | Email address on file |
| 19000731 | Name on file | Email address on file |
| 18318262 | Name on file | Email address on file |
| 18298099 | Name on file | Email address on file |
| 18962604 | Name on file | Email address on file |
| 18302041 | Name on file | Email address on file |
| 18999963 | Name on file | Email address on file |
| 19027642 | Name on file | Email address on file |
| 18322434 | Name on file | Email address on file |
| 18322368 | Name on file | Email address on file |
| 18998678 | Name on file | Email address on file |
| 18291765 | Name on file | Email address on file |
| 14540170 | Name on file | Email address on file |
| 15277269 | Name on file | Email address on file |
| 14982446 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14424011 | Name on file | Email address on file |
| 14624938 | Name on file | Email address on file |
| 13470451 | Name on file | Email address on file |
| 14634768 | Name on file | Email address on file |
| 14634768 | Name on file | Email address on file |
| 14418882 | Name on file | Email address on file |
| 13224576 | Name on file | Email address on file |
| 18981866 | Name on file | Email address on file |
| 15408458 | Name on file | Email address on file |
| 13306743 | Name on file | Email address on file |
| 14418139 | Name on file | Email address on file |
| 13174393 | Name on file | Email address on file |
| 13145586 | Name on file | Email address on file |
| 14249586 | Name on file | Email address on file |
| 14061281 | Name on file | Email address on file |
| 18972776 | Name on file | Email address on file |
| 18965089 | Name on file | Email address on file |
| 18331369 | Name on file | Email address on file |
| 14624681 | Name on file | Email address on file |
| 14380417 | Name on file | Email address on file |
| 13935833 | Name on file | Email address on file |
| 14438335 | Name on file | Email address on file |
| 13202780 | Name on file | Email address on file |
| 13739832 | Name on file | Email address on file |
| 18970023 | Name on file | Email address on file |
| 18281637 | Name on file | Email address on file |
| 18304570 | Name on file | Email address on file |
| 18317231 | Name on file | Email address on file |
| 14521344 | Name on file | Email address on file |
| 15203916 | Name on file | Email address on file |
| 14559608 | Name on file | Email address on file |
| 22141670 | Name on file | Email address on file |
| 15116694 | Name on file | Email address on file |
| 15252703 | Name on file | Email address on file |
| 14340401 | Name on file | Email address on file |
| 18942970 | Name on file | Email address on file |
| 15358380 | Name on file | Email address on file |
| 14180110 | Name on file | Email address on file |
| 18281071 | Name on file | Email address on file |
| 13875163 | Name on file | Email address on file |
| 14648043 | Name on file | Email address on file |
| 14188390 | Name on file | Email address on file |
| 13850296 | Name on file | Email address on file |
| 13303520 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15005707 | Name on file | Email address on file |
| 15079038 | Name on file | Email address on file |
| 14122379 | Name on file | Email address on file |
| 15190055 | Name on file | Email address on file |
| 15152927 | Name on file | Email address on file |
| 14084175 | Name on file | Email address on file |
| 18289106 | Name on file | Email address on file |
| 14533028 | Name on file | Email address on file |
| 15209728 | Name on file | Email address on file |
| 13213093 | Name on file | Email address on file |
| 13939751 | Name on file | Email address on file |
| 13241623 | Name on file | Email address on file |
| 16848621 | Name on file | Email address on file |
| 15288453 | Name on file | Email address on file |
| 13822558 | Name on file | Email address on file |
| 15220831 | Name on file | Email address on file |
| 14002737 | Name on file | Email address on file |
| 18249772 | Name on file | Email address on file |
| 15091497 | Name on file | Email address on file |
| 18325550 | Name on file | Email address on file |
| 14587179 | Name on file | Email address on file |
| 14587179 | Name on file | Email address on file |
| 13167760 | Name on file | Email address on file |
| 15119091 | Name on file | Email address on file |
| 14993439 | Name on file | Email address on file |
| 15189194 | Name on file | Email address on file |
| 13765780 | Name on file | Email address on file |
| 14615618 | Name on file | Email address on file |
| 13472289 | Name on file | Email address on file |
| 14307863 | Name on file | Email address on file |
| 14551845 | Name on file | Email address on file |
| 20817583 | Name on file | Email address on file |
| 14275883 | Name on file | Email address on file |
| 13449358 | Name on file | Email address on file |
| 13177381 | Name on file | Email address on file |
| 13981723 | Name on file | Email address on file |
| 13824572 | Name on file | Email address on file |
| 14398026 | Name on file | Email address on file |
| 13142763 | Name on file | Email address on file |
| 14284568 | Name on file | Email address on file |
| 13380085 | Name on file | Email address on file |
| 18949170 | Name on file | Email address on file |
| 15225314 | Name on file | Email address on file |
| 22424453 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13272397 | Name on file | Email address on file |
| 13206023 | Name on file | Email address on file |
| 15260068 | Name on file | Email address on file |
| 14359518 | Name on file | Email address on file |
| 14207510 | Name on file | Email address on file |
| 14104600 | Name on file | Email address on file |
| 14147903 | Name on file | Email address on file |
| 20798354 | Name on file | Email address on file |
| 13861534 | Name on file | Email address on file |
| 14636844 | Name on file | Email address on file |
| 14406635 | Name on file | Email address on file |
| 18959813 | Name on file | Email address on file |
| 18250062 | Name on file | Email address on file |
| 14289943 | Name on file | Email address on file |
| 13306136 | Name on file | Email address on file |
| 13632327 | Name on file | Email address on file |
| 13663919 | Name on file | Email address on file |
| 13435102 | Name on file | Email address on file |
| 14063657 | Name on file | Email address on file |
| 14165352 | Name on file | Email address on file |
| 13311320 | Name on file | Email address on file |
| 13354694 | Name on file | Email address on file |
| 14342110 | Name on file | Email address on file |
| 13342442 | Name on file | Email address on file |
| 13870140 | Name on file | Email address on file |
| 13331951 | Name on file | Email address on file |
| 15411427 | Name on file | Email address on file |
| 13898119 | Name on file | Email address on file |
| 14485649 | Name on file | Email address on file |
| 18260873 | Name on file | Email address on file |
| 14429191 | Name on file | Email address on file |
| 14087302 | Name on file | Email address on file |
| 16849751 | Name on file | Email address on file |
| 13399685 | Name on file | Email address on file |
| 14279872 | Name on file | Email address on file |
| 15001831 | Name on file | Email address on file |
| 14948910 | Name on file | Email address on file |
| 13709407 | Name on file | Email address on file |
| 14153696 | Name on file | Email address on file |
| 19176295 | Name on file | Email address on file |
| 14448792 | Name on file | Email address on file |
| 14895813 | Name on file | Email address on file |
| 14594455 | Name on file | Email address on file |
| 14627894 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13992917 | Name on file | Email address on file |
| 14552379 | Name on file | Email address on file |
| 14467534 | Name on file | Email address on file |
| 14651659 | Name on file | Email address on file |
| 14650335 | Name on file | Email address on file |
| 14634267 | Name on file | Email address on file |
| 14634267 | Name on file | Email address on file |
| 14626435 | Name on file | Email address on file |
| 19020395 | Name on file | Email address on file |
| 18299188 | Name on file | Email address on file |
| 18977841 | Name on file | Email address on file |
| 13161493 | Name on file | Email address on file |
| 13511888 | Name on file | Email address on file |
| 18263955 | Name on file | Email address on file |
| 22158544 | Name on file | Email address on file |
| 14548791 | Name on file | Email address on file |
| 18970253 | Name on file | Email address on file |
| 13613500 | Name on file | Email address on file |
| 14144049 | Name on file | Email address on file |
| 13198537 | Name on file | Email address on file |
| 13944230 | Name on file | Email address on file |
| 18281367 | Name on file | Email address on file |
| 13949640 | Name on file | Email address on file |
| 13622168 | Name on file | Email address on file |
| 13791237 | Name on file | Email address on file |
| 14422424 | Name on file | Email address on file |
| 14286245 | Name on file | Email address on file |
| 15277975 | Name on file | Email address on file |
| 14120056 | Name on file | Email address on file |
| 14255141 | Name on file | Email address on file |
| 14166881 | Name on file | Email address on file |
| 15409386 | Name on file | Email address on file |
| 18989071 | Name on file | Email address on file |
| 15292152 | Name on file | Email address on file |
| 14623448 | Name on file | Email address on file |
| 13797812 | Name on file | Email address on file |
| 14096653 | Name on file | Email address on file |
| 14605115 | Name on file | Email address on file |
| 14628766 | Name on file | Email address on file |
| 14348583 | Name on file | Email address on file |
| 14225741 | Name on file | Email address on file |
| 14621126 | Name on file | Email address on file |
| 14539370 | Name on file | Email address on file |
| 14554592 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14176576 | Name on file | Email address on file |
| 13765054 | Name on file | Email address on file |
| 14556016 | Name on file | Email address on file |
| 18321786 | Name on file | Email address on file |
| 18941591 | Name on file | Email address on file |
| 18999546 | Name on file | Email address on file |
| 19015483 | Name on file | Email address on file |
| 18299157 | Name on file | Email address on file |
| 18299150 | Name on file | Email address on file |
| 18965091 | Name on file | Email address on file |
| 19002817 | Name on file | Email address on file |
| 18328059 | Name on file | Email address on file |
| 18984396 | Name on file | Email address on file |
| 18304087 | Name on file | Email address on file |
| 13819870 | Name on file | Email address on file |
| 18259363 | Name on file | Email address on file |
| 13629548 | Name on file | Email address on file |
| 14584870 | Name on file | Email address on file |
| 13630057 | Name on file | Email address on file |
| 14170524 | Name on file | Email address on file |
| 14200039 | Name on file | Email address on file |
| 18958806 | Name on file | Email address on file |
| 13656520 | Name on file | Email address on file |
| 22419151 | Name on file | Email address on file |
| 14468195 | Name on file | Email address on file |
| 18299642 | Name on file | Email address on file |
| 13664364 | Name on file | Email address on file |
| 14163347 | Name on file | Email address on file |
| 13410678 | Name on file | Email address on file |
| 14595591 | Name on file | Email address on file |
| 13263756 | Name on file | Email address on file |
| 15101750 | Name on file | Email address on file |
| 14056710 | Name on file | Email address on file |
| 13867279 | Name on file | Email address on file |
| 14528652 | Name on file | Email address on file |
| 13256057 | Name on file | Email address on file |
| 14687176 | Name on file | Email address on file |
| 14600346 | Name on file | Email address on file |
| 13630824 | Name on file | Email address on file |
| 13565395 | Name on file | Email address on file |
| 13682000 | Name on file | Email address on file |
| 14045223 | Name on file | Email address on file |
| 15101859 | Name on file | Email address on file |
| 13445254 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14038208 | Name on file | Email address on file |
| 14689186 | Name on file | Email address on file |
| 14620087 | Name on file | Email address on file |
| 14553131 | Name on file | Email address on file |
| 14210584 | Name on file | Email address on file |
| 14553619 | Name on file | Email address on file |
| 14005840 | Name on file | Email address on file |
| 14288284 | Name on file | Email address on file |
| 13146865 | Name on file | Email address on file |
| 14339737 | Name on file | Email address on file |
| 14230417 | Name on file | Email address on file |
| 14601955 | Name on file | Email address on file |
| 14601955 | Name on file | Email address on file |
| 14625768 | Name on file | Email address on file |
| 14156745 | Name on file | Email address on file |
| 13640365 | Name on file | Email address on file |
| 13227895 | Name on file | Email address on file |
| 13344702 | Name on file | Email address on file |
| 14614727 | Name on file | Email address on file |
| 13654901 | Name on file | Email address on file |
| 13774981 | Name on file | Email address on file |
| 14511384 | Name on file | Email address on file |
| 14589977 | Name on file | Email address on file |
| 13176880 | Name on file | Email address on file |
| 14649078 | Name on file | Email address on file |
| 13931495 | Name on file | Email address on file |
| 13782433 | Name on file | Email address on file |
| 13579113 | Name on file | Email address on file |
| 13670952 | Name on file | Email address on file |
| 13650308 | Name on file | Email address on file |
| 14607842 | Name on file | Email address on file |
| 13500553 | Name on file | Email address on file |
| 15089337 | Name on file | Email address on file |
| 14555962 | Name on file | Email address on file |
| 13172995 | Name on file | Email address on file |
| 14583865 | Name on file | Email address on file |
| 14306007 | Name on file | Email address on file |
| 14168448 | Name on file | Email address on file |
| 14362293 | Name on file | Email address on file |
| 13422251 | Name on file | Email address on file |
| 13211374 | Name on file | Email address on file |
| 13426820 | Name on file | Email address on file |
| 13488594 | Name on file | Email address on file |
| 13613887 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14587701 | Name on file | Email address on file |
| 14594725 | Name on file | Email address on file |
| 13260174 | Name on file | Email address on file |
| 13220499 | Name on file | Email address on file |
| 13651516 | Name on file | Email address on file |
| 13933198 | Name on file | Email address on file |
| 13779813 | Name on file | Email address on file |
| 13568065 | Name on file | Email address on file |
| 14180490 | Name on file | Email address on file |
| 14012208 | Name on file | Email address on file |
| 13477697 | Name on file | Email address on file |
| 14622517 | Name on file | Email address on file |
| 14422291 | Name on file | Email address on file |
| 14553830 | Name on file | Email address on file |
| 14641791 | Name on file | Email address on file |
| 14641791 | Name on file | Email address on file |
| 13693841 | Name on file | Email address on file |
| 14605959 | Name on file | Email address on file |
| 18959937 | Name on file | Email address on file |
| 18275613 | Name on file | Email address on file |
| 18936883 | Name on file | Email address on file |
| 18983336 | Name on file | Email address on file |
| 18269481 | Name on file | Email address on file |
| 18318820 | Name on file | Email address on file |
| 18307427 | Name on file | Email address on file |
| 18307439 | Name on file | Email address on file |
| 18271515 | Name on file | Email address on file |
| 18973441 | Name on file | Email address on file |
| 18253445 | Name on file | Email address on file |
| 18255599 | Name on file | Email address on file |
| 18964530 | Name on file | Email address on file |
| 18337096 | Name on file | Email address on file |
| 18260420 | Name on file | Email address on file |
| 18306461 | Name on file | Email address on file |
| 14279869 | Name on file | Email address on file |
| 15251739 | Name on file | Email address on file |
| 14256312 | Name on file | Email address on file |
| 14017230 | Name on file | Email address on file |
| 14109068 | Name on file | Email address on file |
| 14684410 | Name on file | Email address on file |
| 13522672 | Name on file | Email address on file |
| 15280426 | Name on file | Email address on file |
| 13586321 | Name on file | Email address on file |
| 13620378 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14952213 | Name on file | Email address on file |
| 13188414 | Name on file | Email address on file |
| 15050128 | Name on file | Email address on file |
| 14678195 | Name on file | Email address on file |
| 14678195 | Name on file | Email address on file |
| 14017253 | Name on file | Email address on file |
| 13838932 | Name on file | Email address on file |
| 14461463 | Name on file | Email address on file |
| 14970834 | Name on file | Email address on file |
| 13877581 | Name on file | Email address on file |
| 14908710 | Name on file | Email address on file |
| 14467448 | Name on file | Email address on file |
| 15204425 | Name on file | Email address on file |
| 15203372 | Name on file | Email address on file |
| 15265468 | Name on file | Email address on file |
| 13382347 | Name on file | Email address on file |
| 14990143 | Name on file | Email address on file |
| 15217133 | Name on file | Email address on file |
| 15178352 | Name on file | Email address on file |
| 15283569 | Name on file | Email address on file |
| 18283416 | Name on file | Email address on file |
| 13263885 | Name on file | Email address on file |
| 13623329 | Name on file | Email address on file |
| 13847857 | Name on file | Email address on file |
| 15092390 | Name on file | Email address on file |
| 13909361 | Name on file | Email address on file |
| 13306406 | Name on file | Email address on file |
| 13344578 | Name on file | Email address on file |
| 15203374 | Name on file | Email address on file |
| 18996754 | Name on file | Email address on file |
| 15262505 | Name on file | Email address on file |
| 13450858 | Name on file | Email address on file |
| 13485636 | Name on file | Email address on file |
| 13730342 | Name on file | Email address on file |
| 15199199 | Name on file | Email address on file |
| 14380911 | Name on file | Email address on file |
| 13842979 | Name on file | Email address on file |
| 13666731 | Name on file | Email address on file |
| 14342963 | Name on file | Email address on file |
| 15199174 | Name on file | Email address on file |
| 14521959 | Name on file | Email address on file |
| 13395568 | Name on file | Email address on file |
| 13736787 | Name on file | Email address on file |
| 14599826 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14599826 | Name on file | Email address on file |
| 14685185 | Name on file | Email address on file |
| 18946533 | Name on file | Email address on file |
| 15178054 | Name on file | Email address on file |
| 18304392 | Name on file | Email address on file |
| 18263741 | Name on file | Email address on file |
| 13476244 | Name on file | Email address on file |
| 13397866 | Name on file | Email address on file |
| 15151535 | Name on file | Email address on file |
| 15120937 | Name on file | Email address on file |
| 14313049 | Name on file | Email address on file |
| 15248225 | Name on file | Email address on file |
| 14333266 | Name on file | Email address on file |
| 14509998 | Name on file | Email address on file |
| 14034970 | Name on file | Email address on file |
| 14531363 | Name on file | Email address on file |
| 14164071 | Name on file | Email address on file |
| 15000502 | Name on file | Email address on file |
| 18945748 | Name on file | Email address on file |
| 15288764 | Name on file | Email address on file |
| 15288764 | Name on file | Email address on file |
| 19003078 | Name on file | Email address on file |
| 14681845 | Name on file | Email address on file |
| 14681845 | Name on file | Email address on file |
| 15271174 | Name on file | Email address on file |
| 14604988 | Name on file | Email address on file |
| 14604988 | Name on file | Email address on file |
| 15047551 | Name on file | Email address on file |
| 13199022 | Name on file | Email address on file |
| 14205372 | Name on file | Email address on file |
| 14902408 | Name on file | Email address on file |
| 13818767 | Name on file | Email address on file |
| 14120136 | Name on file | Email address on file |
| 15245373 | Name on file | Email address on file |
| 15286741 | Name on file | Email address on file |
| 15286741 | Name on file | Email address on file |
| 14431266 | Name on file | Email address on file |
| 15230939 | Name on file | Email address on file |
| 14680541 | Name on file | Email address on file |
| 15277378 | Name on file | Email address on file |
| 14515945 | Name on file | Email address on file |
| 13437418 | Name on file | Email address on file |
| 14442808 | Name on file | Email address on file |
| 14126060 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13946692 | Name on file | Email address on file |
| 13517741 | Name on file | Email address on file |
| 15264580 | Name on file | Email address on file |
| 15028172 | Name on file | Email address on file |
| 13685179 | Name on file | Email address on file |
| 14456578 | Name on file | Email address on file |
| 15007087 | Name on file | Email address on file |
| 14246541 | Name on file | Email address on file |
| 14615348 | Name on file | Email address on file |
| 13317037 | Name on file | Email address on file |
| 13371018 | Name on file | Email address on file |
| 13550410 | Name on file | Email address on file |
| 14035348 | Name on file | Email address on file |
| 13151644 | Name on file | Email address on file |
| 14170930 | Name on file | Email address on file |
| 13463823 | Name on file | Email address on file |
| 13301275 | Name on file | Email address on file |
| 15187303 | Name on file | Email address on file |
| 13493764 | Name on file | Email address on file |
| 14551057 | Name on file | Email address on file |
| 13843899 | Name on file | Email address on file |
| 13545433 | Name on file | Email address on file |
| 16866705 | Name on file | Email address on file |
| 14026862 | Name on file | Email address on file |
| 14552383 | Name on file | Email address on file |
| 13634093 | Name on file | Email address on file |
| 16849692 | Name on file | Email address on file |
| 14648802 | Name on file | Email address on file |
| 14648802 | Name on file | Email address on file |
| 13195547 | Name on file | Email address on file |
| 14477161 | Name on file | Email address on file |
| 13867080 | Name on file | Email address on file |
| 14120097 | Name on file | Email address on file |
| 13165116 | Name on file | Email address on file |
| 13391851 | Name on file | Email address on file |
| 13330960 | Name on file | Email address on file |
| 14676847 | Name on file | Email address on file |
| 13305480 | Name on file | Email address on file |
| 14468994 | Name on file | Email address on file |
| 14135599 | Name on file | Email address on file |
| 15278997 | Name on file | Email address on file |
| 14073564 | Name on file | Email address on file |
| 14343183 | Name on file | Email address on file |
| 14387352 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13467978 | Name on file | Email address on file |
| 14611389 | Name on file | Email address on file |
| 14645770 | Name on file | Email address on file |
| 13710954 | Name on file | Email address on file |
| 13670409 | Name on file | Email address on file |
| 14258590 | Name on file | Email address on file |
| 15013800 | Name on file | Email address on file |
| 16850785 | Name on file | Email address on file |
| 13594467 | Name on file | Email address on file |
| 13820817 | Name on file | Email address on file |
| 14113335 | Name on file | Email address on file |
| 14235726 | Name on file | Email address on file |
| 14667475 | Name on file | Email address on file |
| 14667475 | Name on file | Email address on file |
| 15040255 | Name on file | Email address on file |
| 13301422 | Name on file | Email address on file |
| 14300221 | Name on file | Email address on file |
| 13947751 | Name on file | Email address on file |
| 14349942 | Name on file | Email address on file |
| 18301778 | Name on file | Email address on file |
| 13392130 | Name on file | Email address on file |
| 14013586 | Name on file | Email address on file |
| 14598633 | Name on file | Email address on file |
| 15259696 | Name on file | Email address on file |
| 13531970 | Name on file | Email address on file |
| 15382164 | Name on file | Email address on file |
| 13839392 | Name on file | Email address on file |
| 13318238 | Name on file | Email address on file |
| 13458313 | Name on file | Email address on file |
| 13966133 | Name on file | Email address on file |
| 13910912 | Name on file | Email address on file |
| 15279254 | Name on file | Email address on file |
| 14680288 | Name on file | Email address on file |
| 14680288 | Name on file | Email address on file |
| 13180246 | Name on file | Email address on file |
| 14928649 | Name on file | Email address on file |
| 14039427 | Name on file | Email address on file |
| 13741063 | Name on file | Email address on file |
| 14116192 | Name on file | Email address on file |
| 13782219 | Name on file | Email address on file |
| 13280844 | Name on file | Email address on file |
| 13308988 | Name on file | Email address on file |
| 14185589 | Name on file | Email address on file |
| 15008420 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14618456 | Name on file | Email address on file |
| 14235688 | Name on file | Email address on file |
| 13835461 | Name on file | Email address on file |
| 14041755 | Name on file | Email address on file |
| 18321172 | Name on file | Email address on file |
| 13609807 | Name on file | Email address on file |
| 18249128 | Name on file | Email address on file |
| 13635960 | Name on file | Email address on file |
| 19003122 | Name on file | Email address on file |
| 13431700 | Name on file | Email address on file |
| 14239001 | Name on file | Email address on file |
| 13852831 | Name on file | Email address on file |
| 14007037 | Name on file | Email address on file |
| 14305819 | Name on file | Email address on file |
| 14359172 | Name on file | Email address on file |
| 14903525 | Name on file | Email address on file |
| 15000137 | Name on file | Email address on file |
| 15242427 | Name on file | Email address on file |
| 14377887 | Name on file | Email address on file |
| 13406360 | Name on file | Email address on file |
| 15378724 | Name on file | Email address on file |
| 13952860 | Name on file | Email address on file |
| 13599548 | Name on file | Email address on file |
| 13221751 | Name on file | Email address on file |
| 13436166 | Name on file | Email address on file |
| 13184008 | Name on file | Email address on file |
| 13912190 | Name on file | Email address on file |
| 13622076 | Name on file | Email address on file |
| 14377288 | Name on file | Email address on file |
| 13235014 | Name on file | Email address on file |
| 13280137 | Name on file | Email address on file |
| 13830681 | Name on file | Email address on file |
| 14527169 | Name on file | Email address on file |
| 14898215 | Name on file | Email address on file |
| 14330005 | Name on file | Email address on file |
| 15278709 | Name on file | Email address on file |
| 13795851 | Name on file | Email address on file |
| 13527023 | Name on file | Email address on file |
| 14467525 | Name on file | Email address on file |
| 14021832 | Name on file | Email address on file |
| 14519919 | Name on file | Email address on file |
| 13782444 | Name on file | Email address on file |
| 14029950 | Name on file | Email address on file |
| 14106627 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14086682 | Name on file | Email address on file |
| 14019883 | Name on file | Email address on file |
| 14250646 | Name on file | Email address on file |
| 14280874 | Name on file | Email address on file |
| 14531414 | Name on file | Email address on file |
| 13911206 | Name on file | Email address on file |
| 14125921 | Name on file | Email address on file |
| 13391774 | Name on file | Email address on file |
| 13139553 | Name on file | Email address on file |
| 14559144 | Name on file | Email address on file |
| 13622942 | Name on file | Email address on file |
| 14589140 | Name on file | Email address on file |
| 14589140 | Name on file | Email address on file |
| 13259949 | Name on file | Email address on file |
| 13570974 | Name on file | Email address on file |
| 14607755 | Name on file | Email address on file |
| 14236542 | Name on file | Email address on file |
| 14271028 | Name on file | Email address on file |
| 13156373 | Name on file | Email address on file |
| 14161235 | Name on file | Email address on file |
| 14553682 | Name on file | Email address on file |
| 13868814 | Name on file | Email address on file |
| 14467564 | Name on file | Email address on file |
| 14584998 | Name on file | Email address on file |
| 13695181 | Name on file | Email address on file |
| 13997468 | Name on file | Email address on file |
| 13866258 | Name on file | Email address on file |
| 15394494 | Name on file | Email address on file |
| 13648781 | Name on file | Email address on file |
| 14612471 | Name on file | Email address on file |
| 14611562 | Name on file | Email address on file |
| 13912085 | Name on file | Email address on file |
| 13822665 | Name on file | Email address on file |
| 13774250 | Name on file | Email address on file |
| 13556408 | Name on file | Email address on file |
| 15167056 | Name on file | Email address on file |
| 13279553 | Name on file | Email address on file |
| 14548408 | Name on file | Email address on file |
| 14259011 | Name on file | Email address on file |
| 13272888 | Name on file | Email address on file |
| 13391837 | Name on file | Email address on file |
| 14425325 | Name on file | Email address on file |
| 13595245 | Name on file | Email address on file |
| 15278347 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15397272 | Name on file | Email address on file |
| 14667519 | Name on file | Email address on file |
| 14185805 | Name on file | Email address on file |
| 14461530 | Name on file | Email address on file |
| 13153336 | Name on file | Email address on file |
| 13765151 | Name on file | Email address on file |
| 13449769 | Name on file | Email address on file |
| 14613612 | Name on file | Email address on file |
| 14613612 | Name on file | Email address on file |
| 14586110 | Name on file | Email address on file |
| 13975457 | Name on file | Email address on file |
| 14102603 | Name on file | Email address on file |
| 14544894 | Name on file | Email address on file |
| 13991407 | Name on file | Email address on file |
| 13620212 | Name on file | Email address on file |
| 14207620 | Name on file | Email address on file |
| 14239331 | Name on file | Email address on file |
| 13820217 | Name on file | Email address on file |
| 14090997 | Name on file | Email address on file |
| 14608155 | Name on file | Email address on file |
| 13636888 | Name on file | Email address on file |
| 14588287 | Name on file | Email address on file |
| 14620908 | Name on file | Email address on file |
| 14553409 | Name on file | Email address on file |
| 14285455 | Name on file | Email address on file |
| 13838376 | Name on file | Email address on file |
| 14604682 | Name on file | Email address on file |
| 13744508 | Name on file | Email address on file |
| 14660074 | Name on file | Email address on file |
| 14613988 | Name on file | Email address on file |
| 14143390 | Name on file | Email address on file |
| 14252138 | Name on file | Email address on file |
| 13447070 | Name on file | Email address on file |
| 14096747 | Name on file | Email address on file |
| 14026946 | Name on file | Email address on file |
| 14254820 | Name on file | Email address on file |
| 14551446 | Name on file | Email address on file |
| 14555171 | Name on file | Email address on file |
| 14601976 | Name on file | Email address on file |
| 13456694 | Name on file | Email address on file |
| 13717795 | Name on file | Email address on file |
| 13838134 | Name on file | Email address on file |
| 14641274 | Name on file | Email address on file |
| 14641274 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14641038 | Name on file | Email address on file |
| 14342198 | Name on file | Email address on file |
| 13315669 | Name on file | Email address on file |
| 13650128 | Name on file | Email address on file |
| 13502012 | Name on file | Email address on file |
| 14062730 | Name on file | Email address on file |
| 13149274 | Name on file | Email address on file |
| 14444896 | Name on file | Email address on file |
| 13557348 | Name on file | Email address on file |
| 14635404 | Name on file | Email address on file |
| 14649520 | Name on file | Email address on file |
| 14010734 | Name on file | Email address on file |
| 14553275 | Name on file | Email address on file |
| 13487449 | Name on file | Email address on file |
| 14600603 | Name on file | Email address on file |
| 14641876 | Name on file | Email address on file |
| 13137147 | Name on file | Email address on file |
| 14105379 | Name on file | Email address on file |
| 14075830 | Name on file | Email address on file |
| 13549325 | Name on file | Email address on file |
| 14044366 | Name on file | Email address on file |
| 14143270 | Name on file | Email address on file |
| 13503303 | Name on file | Email address on file |
| 14536347 | Name on file | Email address on file |
| 13875907 | Name on file | Email address on file |
| 13526820 | Name on file | Email address on file |
| 14385976 | Name on file | Email address on file |
| 14645953 | Name on file | Email address on file |
| 14645670 | Name on file | Email address on file |
| 13466365 | Name on file | Email address on file |
| 14624830 | Name on file | Email address on file |
| 13410655 | Name on file | Email address on file |
| 14682163 | Name on file | Email address on file |
| 13166500 | Name on file | Email address on file |
| 14611616 | Name on file | Email address on file |
| 14685523 | Name on file | Email address on file |
| 14687893 | Name on file | Email address on file |
| 13483897 | Name on file | Email address on file |
| 14680411 | Name on file | Email address on file |
| 15030041 | Name on file | Email address on file |
| 14659570 | Name on file | Email address on file |
| 14047766 | Name on file | Email address on file |
| 18261339 | Name on file | Email address on file |
| 13973055 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14684523 | Name on file | Email address on file |
| 14684523 | Name on file | Email address on file |
| 14277700 | Name on file | Email address on file |
| 13314980 | Name on file | Email address on file |
| 14202612 | Name on file | Email address on file |
| 13435930 | Name on file | Email address on file |
| 14606742 | Name on file | Email address on file |
| 14606742 | Name on file | Email address on file |
| 14654600 | Name on file | Email address on file |
| 15292531 | Name on file | Email address on file |
| 15391946 | Name on file | Email address on file |
| 13556479 | Name on file | Email address on file |
| 14045777 | Name on file | Email address on file |
| 14653464 | Name on file | Email address on file |
| 13269506 | Name on file | Email address on file |
| 13342709 | Name on file | Email address on file |
| 13887279 | Name on file | Email address on file |
| 14101923 | Name on file | Email address on file |
| 14424321 | Name on file | Email address on file |
| 13877934 | Name on file | Email address on file |
| 13542268 | Name on file | Email address on file |
| 13728312 | Name on file | Email address on file |
| 14666592 | Name on file | Email address on file |
| 13435665 | Name on file | Email address on file |
| 13474043 | Name on file | Email address on file |
| 13611931 | Name on file | Email address on file |
| 13401277 | Name on file | Email address on file |
| 13306211 | Name on file | Email address on file |
| 14203993 | Name on file | Email address on file |
| 13271736 | Name on file | Email address on file |
| 14267797 | Name on file | Email address on file |
| 13389290 | Name on file | Email address on file |
| 14545985 | Name on file | Email address on file |
| 14682925 | Name on file | Email address on file |
| 14151660 | Name on file | Email address on file |
| 14585549 | Name on file | Email address on file |
| 14554059 | Name on file | Email address on file |
| 14269842 | Name on file | Email address on file |
| 18247542 | Name on file | Email address on file |
| 14262718 | Name on file | Email address on file |
| 13262368 | Name on file | Email address on file |
| 14587760 | Name on file | Email address on file |
| 14597724 | Name on file | Email address on file |
| 14608765 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14657634 | Name on file | Email address on file |
| 13786859 | Name on file | Email address on file |
| 14649451 | Name on file | Email address on file |
| 14204023 | Name on file | Email address on file |
| 13821841 | Name on file | Email address on file |
| 14546079 | Name on file | Email address on file |
| 14242529 | Name on file | Email address on file |
| 13881993 | Name on file | Email address on file |
| 14409287 | Name on file | Email address on file |
| 14619826 | Name on file | Email address on file |
| 13263479 | Name on file | Email address on file |
| 14662628 | Name on file | Email address on file |
| 13646467 | Name on file | Email address on file |
| 13588062 | Name on file | Email address on file |
| 14641000 | Name on file | Email address on file |
| 14236392 | Name on file | Email address on file |
| 13778848 | Name on file | Email address on file |
| 13342771 | Name on file | Email address on file |
| 14672460 | Name on file | Email address on file |
| 13681756 | Name on file | Email address on file |
| 14553238 | Name on file | Email address on file |
| 14098038 | Name on file | Email address on file |
| 13683199 | Name on file | Email address on file |
| 14068817 | Name on file | Email address on file |
| 14611962 | Name on file | Email address on file |
| 13973744 | Name on file | Email address on file |
| 13983510 | Name on file | Email address on file |
| 13392156 | Name on file | Email address on file |
| 14168309 | Name on file | Email address on file |
| 14017241 | Name on file | Email address on file |
| 14072438 | Name on file | Email address on file |
| 14206524 | Name on file | Email address on file |
| 13244032 | Name on file | Email address on file |
| 14555228 | Name on file | Email address on file |
| 13828948 | Name on file | Email address on file |
| 14553647 | Name on file | Email address on file |
| 13199550 | Name on file | Email address on file |
| 13506825 | Name on file | Email address on file |
| 13382873 | Name on file | Email address on file |
| 14919669 | Name on file | Email address on file |
| 14188388 | Name on file | Email address on file |
| 13833910 | Name on file | Email address on file |
| 14558292 | Name on file | Email address on file |
| 13546274 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14638350 | Name on file | Email address on file |
| 13996521 | Name on file | Email address on file |
| 14110097 | Name on file | Email address on file |
| 14020093 | Name on file | Email address on file |
| 13772441 | Name on file | Email address on file |
| 13513476 | Name on file | Email address on file |
| 13632607 | Name on file | Email address on file |
| 13529606 | Name on file | Email address on file |
| 15392253 | Name on file | Email address on file |
| 13802259 | Name on file | Email address on file |
| 13293400 | Name on file | Email address on file |
| 13709305 | Name on file | Email address on file |
| 13655744 | Name on file | Email address on file |
| 14655409 | Name on file | Email address on file |
| 14655409 | Name on file | Email address on file |
| 13240953 | Name on file | Email address on file |
| 15179106 | Name on file | Email address on file |
| 13370929 | Name on file | Email address on file |
| 14166153 | Name on file | Email address on file |
| 13762286 | Name on file | Email address on file |
| 14682779 | Name on file | Email address on file |
| 13743927 | Name on file | Email address on file |
| 13178909 | Name on file | Email address on file |
| 14658310 | Name on file | Email address on file |
| 13942707 | Name on file | Email address on file |
| 14366754 | Name on file | Email address on file |
| 13699584 | Name on file | Email address on file |
| 14018195 | Name on file | Email address on file |
| 14321705 | Name on file | Email address on file |
| 14560519 | Name on file | Email address on file |
| 13622919 | Name on file | Email address on file |
| 13602274 | Name on file | Email address on file |
| 13579327 | Name on file | Email address on file |
| 14313050 | Name on file | Email address on file |
| 13565546 | Name on file | Email address on file |
| 13456819 | Name on file | Email address on file |
| 14654439 | Name on file | Email address on file |
| 14621996 | Name on file | Email address on file |
| 13854933 | Name on file | Email address on file |
| 13383770 | Name on file | Email address on file |
| 14611236 | Name on file | Email address on file |
| 14625764 | Name on file | Email address on file |
| 13483495 | Name on file | Email address on file |
| 14021056 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13630947 | Name on file | Email address on file |
| 14623373 | Name on file | Email address on file |
| 15376948 | Name on file | Email address on file |
| 14549506 | Name on file | Email address on file |
| 14144696 | Name on file | Email address on file |
| 14686353 | Name on file | Email address on file |
| 14669949 | Name on file | Email address on file |
| 14265838 | Name on file | Email address on file |
| 13257751 | Name on file | Email address on file |
| 14966948 | Name on file | Email address on file |
| 14204790 | Name on file | Email address on file |
| 14262732 | Name on file | Email address on file |
| 13700956 | Name on file | Email address on file |
| 13617917 | Name on file | Email address on file |
| 13587231 | Name on file | Email address on file |
| 13443996 | Name on file | Email address on file |
| 14580362 | Name on file | Email address on file |
| 14323267 | Name on file | Email address on file |
| 13871340 | Name on file | Email address on file |
| 14641725 | Name on file | Email address on file |
| 14556246 | Name on file | Email address on file |
| 13243729 | Name on file | Email address on file |
| 14635618 | Name on file | Email address on file |
| 14641019 | Name on file | Email address on file |
| 14032184 | Name on file | Email address on file |
| 14632010 | Name on file | Email address on file |
| 14513767 | Name on file | Email address on file |
| 14498268 | Name on file | Email address on file |
| 13643846 | Name on file | Email address on file |
| 13836918 | Name on file | Email address on file |
| 14546707 | Name on file | Email address on file |
| 13303634 | Name on file | Email address on file |
| 14605097 | Name on file | Email address on file |
| 13664566 | Name on file | Email address on file |
| 13894540 | Name on file | Email address on file |
| 13852383 | Name on file | Email address on file |
| 14635037 | Name on file | Email address on file |
| 13447885 | Name on file | Email address on file |
| 14580252 | Name on file | Email address on file |
| 13664552 | Name on file | Email address on file |
| 13561960 | Name on file | Email address on file |
| 14296540 | Name on file | Email address on file |
| 14607793 | Name on file | Email address on file |
| 14586839 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14625910 | Name on file | Email address on file |
| 14625910 | Name on file | Email address on file |
| 14278581 | Name on file | Email address on file |
| 14036347 | Name on file | Email address on file |
| 15008172 | Name on file | Email address on file |
| 13210543 | Name on file | Email address on file |
| 13542020 | Name on file | Email address on file |
| 13851138 | Name on file | Email address on file |
| 14045045 | Name on file | Email address on file |
| 13810779 | Name on file | Email address on file |
| 14550201 | Name on file | Email address on file |
| 13253763 | Name on file | Email address on file |
| 13494517 | Name on file | Email address on file |
| 14161091 | Name on file | Email address on file |
| 14560467 | Name on file | Email address on file |
| 14644497 | Name on file | Email address on file |
| 14641346 | Name on file | Email address on file |
| 14623380 | Name on file | Email address on file |
| 14592063 | Name on file | Email address on file |
| 14592063 | Name on file | Email address on file |
| 14386748 | Name on file | Email address on file |
| 13489797 | Name on file | Email address on file |
| 13748463 | Name on file | Email address on file |
| 13950351 | Name on file | Email address on file |
| 13859716 | Name on file | Email address on file |
| 13590879 | Name on file | Email address on file |
| 14402763 | Name on file | Email address on file |
| 14611218 | Name on file | Email address on file |
| 14660712 | Name on file | Email address on file |
| 13577485 | Name on file | Email address on file |
| 14047802 | Name on file | Email address on file |
| 13491692 | Name on file | Email address on file |
| 13447401 | Name on file | Email address on file |
| 15555628 | Name on file | Email address on file |
| 14655638 | Name on file | Email address on file |
| 13252710 | Name on file | Email address on file |
| 13658693 | Name on file | Email address on file |
| 13410043 | Name on file | Email address on file |
| 14154292 | Name on file | Email address on file |
| 14921049 | Name on file | Email address on file |
| 14628264 | Name on file | Email address on file |
| 14555612 | Name on file | Email address on file |
| 14000047 | Name on file | Email address on file |
| 13646632 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13985725 | Name on file | Email address on file |
| 13787618 | Name on file | Email address on file |
| 13728822 | Name on file | Email address on file |
| 14002083 | Name on file | Email address on file |
| 13680320 | Name on file | Email address on file |
| 13881087 | Name on file | Email address on file |
| 13967212 | Name on file | Email address on file |
| 14086574 | Name on file | Email address on file |
| 13454618 | Name on file | Email address on file |
| 15376208 | Name on file | Email address on file |
| 14257347 | Name on file | Email address on file |
| 14608989 | Name on file | Email address on file |
| 14628510 | Name on file | Email address on file |
| 14226750 | Name on file | Email address on file |
| 14226750 | Name on file | Email address on file |
| 13737160 | Name on file | Email address on file |
| 13581538 | Name on file | Email address on file |
| 13839809 | Name on file | Email address on file |
| 13797270 | Name on file | Email address on file |
| 15104843 | Name on file | Email address on file |
| 13810762 | Name on file | Email address on file |
| 14066314 | Name on file | Email address on file |
| 13393885 | Name on file | Email address on file |
| 15073120 | Name on file | Email address on file |
| 13968428 | Name on file | Email address on file |
| 14598466 | Name on file | Email address on file |
| 13700955 | Name on file | Email address on file |
| 14356785 | Name on file | Email address on file |
| 14019658 | Name on file | Email address on file |
| 13819317 | Name on file | Email address on file |
| 14643560 | Name on file | Email address on file |
| 13859364 | Name on file | Email address on file |
| 13731158 | Name on file | Email address on file |
| 14491783 | Name on file | Email address on file |
| 14581705 | Name on file | Email address on file |
| 13458982 | Name on file | Email address on file |
| 13787683 | Name on file | Email address on file |
| 13620186 | Name on file | Email address on file |
| 14549810 | Name on file | Email address on file |
| 14415998 | Name on file | Email address on file |
| 14123443 | Name on file | Email address on file |
| 14620351 | Name on file | Email address on file |
| 14604371 | Name on file | Email address on file |
| 14148577 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13946861 | Name on file | Email address on file |
| 13616648 | Name on file | Email address on file |
| 13749729 | Name on file | Email address on file |
| 14210224 | Name on file | Email address on file |
| 14240770 | Name on file | Email address on file |
| 14426371 | Name on file | Email address on file |
| 13589117 | Name on file | Email address on file |
| 14551809 | Name on file | Email address on file |
| 14549804 | Name on file | Email address on file |
| 13689501 | Name on file | Email address on file |
| 14080058 | Name on file | Email address on file |
| 13825174 | Name on file | Email address on file |
| 13251966 | Name on file | Email address on file |
| 13881159 | Name on file | Email address on file |
| 18255949 | Name on file | Email address on file |
| 14560648 | Name on file | Email address on file |
| 13335082 | Name on file | Email address on file |
| 14598467 | Name on file | Email address on file |
| 14598467 | Name on file | Email address on file |
| 13746372 | Name on file | Email address on file |
| 13611290 | Name on file | Email address on file |
| 13362443 | Name on file | Email address on file |
| 14000705 | Name on file | Email address on file |
| 14096188 | Name on file | Email address on file |
| 14628948 | Name on file | Email address on file |
| 13623945 | Name on file | Email address on file |
| 13832259 | Name on file | Email address on file |
| 14524195 | Name on file | Email address on file |
| 14689196 | Name on file | Email address on file |
| 13641330 | Name on file | Email address on file |
| 13876768 | Name on file | Email address on file |
| 14551213 | Name on file | Email address on file |
| 13530968 | Name on file | Email address on file |
| 13537230 | Name on file | Email address on file |
| 14661109 | Name on file | Email address on file |
| 13871680 | Name on file | Email address on file |
| 14271172 | Name on file | Email address on file |
| 13423753 | Name on file | Email address on file |
| 14348751 | Name on file | Email address on file |
| 13745201 | Name on file | Email address on file |
| 15122870 | Name on file | Email address on file |
| 14115086 | Name on file | Email address on file |
| 13375406 | Name on file | Email address on file |
| 13245890 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13840812 | Name on file | Email address on file |
| 13546312 | Name on file | Email address on file |
| 14640417 | Name on file | Email address on file |
| 14070764 | Name on file | Email address on file |
| 14672925 | Name on file | Email address on file |
| 13982899 | Name on file | Email address on file |
| 14672925 | Name on file | Email address on file |
| 14542001 | Name on file | Email address on file |
| 14547815 | Name on file | Email address on file |
| 14639204 | Name on file | Email address on file |
| 14639204 | Name on file | Email address on file |
| 13664082 | Name on file | Email address on file |
| 14548977 | Name on file | Email address on file |
| 14682080 | Name on file | Email address on file |
| 14682080 | Name on file | Email address on file |
| 14608875 | Name on file | Email address on file |
| 13975673 | Name on file | Email address on file |
| 13743897 | Name on file | Email address on file |
| 13916111 | Name on file | Email address on file |
| 14518184 | Name on file | Email address on file |
| 13260347 | Name on file | Email address on file |
| 13490837 | Name on file | Email address on file |
| 13232900 | Name on file | Email address on file |
| 14233719 | Name on file | Email address on file |
| 14214923 | Name on file | Email address on file |
| 14406268 | Name on file | Email address on file |
| 14617502 | Name on file | Email address on file |
| 13914036 | Name on file | Email address on file |
| 14012721 | Name on file | Email address on file |
| 13148023 | Name on file | Email address on file |
| 14380885 | Name on file | Email address on file |
| 13670509 | Name on file | Email address on file |
| 14384850 | Name on file | Email address on file |
| 14408050 | Name on file | Email address on file |
| 13801752 | Name on file | Email address on file |
| 14633930 | Name on file | Email address on file |
| 13455015 | Name on file | Email address on file |
| 14590990 | Name on file | Email address on file |
| 13647539 | Name on file | Email address on file |
| 13404138 | Name on file | Email address on file |
| 13565558 | Name on file | Email address on file |
| 13545455 | Name on file | Email address on file |
| 14599353 | Name on file | Email address on file |
| 14152644 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13439242 | Name on file | Email address on file |
| 14153569 | Name on file | Email address on file |
| 13912846 | Name on file | Email address on file |
| 14605422 | Name on file | Email address on file |
| 14177569 | Name on file | Email address on file |
| 14655569 | Name on file | Email address on file |
| 15093469 | Name on file | Email address on file |
| 13917027 | Name on file | Email address on file |
| 13598518 | Name on file | Email address on file |
| 14013829 | Name on file | Email address on file |
| 13726682 | Name on file | Email address on file |
| 14118509 | Name on file | Email address on file |
| 14673165 | Name on file | Email address on file |
| 14215598 | Name on file | Email address on file |
| 14164648 | Name on file | Email address on file |
| 14551876 | Name on file | Email address on file |
| 14185585 | Name on file | Email address on file |
| 13260747 | Name on file | Email address on file |
| 14107799 | Name on file | Email address on file |
| 13607082 | Name on file | Email address on file |
| 14592937 | Name on file | Email address on file |
| 14217395 | Name on file | Email address on file |
| 15274825 | Name on file | Email address on file |
| 13286868 | Name on file | Email address on file |
| 14660586 | Name on file | Email address on file |
| 14442889 | Name on file | Email address on file |
| 14082871 | Name on file | Email address on file |
| 14604633 | Name on file | Email address on file |
| 13519117 | Name on file | Email address on file |
| 14257486 | Name on file | Email address on file |
| 14594277 | Name on file | Email address on file |
| 14134730 | Name on file | Email address on file |
| 13654609 | Name on file | Email address on file |
| 13664048 | Name on file | Email address on file |
| 13651569 | Name on file | Email address on file |
| 14664448 | Name on file | Email address on file |
| 13442054 | Name on file | Email address on file |
| 13811253 | Name on file | Email address on file |
| 14285472 | Name on file | Email address on file |
| 15279771 | Name on file | Email address on file |
| 13612406 | Name on file | Email address on file |
| 14595643 | Name on file | Email address on file |
| 14600225 | Name on file | Email address on file |
| 13832238 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13825595 | Name on file | Email address on file |
| 14631864 | Name on file | Email address on file |
| 14612719 | Name on file | Email address on file |
| 13902725 | Name on file | Email address on file |
| 14682306 | Name on file | Email address on file |
| 13623935 | Name on file | Email address on file |
| 13628315 | Name on file | Email address on file |
| 13498999 | Name on file | Email address on file |
| 14532123 | Name on file | Email address on file |
| 13770398 | Name on file | Email address on file |
| 14209927 | Name on file | Email address on file |
| 14616489 | Name on file | Email address on file |
| 13625919 | Name on file | Email address on file |
| 13273746 | Name on file | Email address on file |
| 13166503 | Name on file | Email address on file |
| 14686837 | Name on file | Email address on file |
| 14653924 | Name on file | Email address on file |
| 15276846 | Name on file | Email address on file |
| 13713324 | Name on file | Email address on file |
| 13623851 | Name on file | Email address on file |
| 14189792 | Name on file | Email address on file |
| 13966261 | Name on file | Email address on file |
| 14681228 | Name on file | Email address on file |
| 13914027 | Name on file | Email address on file |
| 13318169 | Name on file | Email address on file |
| 15144930 | Name on file | Email address on file |
| 14549337 | Name on file | Email address on file |
| 14385414 | Name on file | Email address on file |
| 13302396 | Name on file | Email address on file |
| 13507107 | Name on file | Email address on file |
| 14635146 | Name on file | Email address on file |
| 14027223 | Name on file | Email address on file |
| 14552288 | Name on file | Email address on file |
| 14106916 | Name on file | Email address on file |
| 14550762 | Name on file | Email address on file |
| 13780405 | Name on file | Email address on file |
| 13141858 | Name on file | Email address on file |
| 13671781 | Name on file | Email address on file |
| 13320482 | Name on file | Email address on file |
| 13337572 | Name on file | Email address on file |
| 14020683 | Name on file | Email address on file |
| 13975407 | Name on file | Email address on file |
| 13394076 | Name on file | Email address on file |
| 14601281 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13440264 | Name on file | Email address on file |
| 13910940 | Name on file | Email address on file |
| 14612811 | Name on file | Email address on file |
| 14289242 | Name on file | Email address on file |
| 13240896 | Name on file | Email address on file |
| 14587383 | Name on file | Email address on file |
| 13430756 | Name on file | Email address on file |
| 13890677 | Name on file | Email address on file |
| 13899552 | Name on file | Email address on file |
| 13707202 | Name on file | Email address on file |
| 14545817 | Name on file | Email address on file |
| 13920286 | Name on file | Email address on file |
| 14265093 | Name on file | Email address on file |
| 15210326 | Name on file | Email address on file |
| 13881092 | Name on file | Email address on file |
| 14627125 | Name on file | Email address on file |
| 14554009 | Name on file | Email address on file |
| 13827202 | Name on file | Email address on file |
| 13202823 | Name on file | Email address on file |
| 13241584 | Name on file | Email address on file |
| 13283760 | Name on file | Email address on file |
| 14551956 | Name on file | Email address on file |
| 14167350 | Name on file | Email address on file |
| 13487087 | Name on file | Email address on file |
| 14236944 | Name on file | Email address on file |
| 14208428 | Name on file | Email address on file |
| 14581048 | Name on file | Email address on file |
| 14012753 | Name on file | Email address on file |
| 14524243 | Name on file | Email address on file |
| 14266840 | Name on file | Email address on file |
| 13661899 | Name on file | Email address on file |
| 14249206 | Name on file | Email address on file |
| 14647332 | Name on file | Email address on file |
| 13588263 | Name on file | Email address on file |
| 15050244 | Name on file | Email address on file |
| 13779773 | Name on file | Email address on file |
| 13166707 | Name on file | Email address on file |
| 14548669 | Name on file | Email address on file |
| 13664911 | Name on file | Email address on file |
| 13810793 | Name on file | Email address on file |
| 13221850 | Name on file | Email address on file |
| 14357010 | Name on file | Email address on file |
| 14555296 | Name on file | Email address on file |
| 14634086 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14634086 | Name on file | Email address on file |
| 14062681 | Name on file | Email address on file |
| 13226461 | Name on file | Email address on file |
| 14266155 | Name on file | Email address on file |
| 13845448 | Name on file | Email address on file |
| 13391710 | Name on file | Email address on file |
| 13493350 | Name on file | Email address on file |
| 14201548 | Name on file | Email address on file |
| 14143392 | Name on file | Email address on file |
| 14100811 | Name on file | Email address on file |
| 13171026 | Name on file | Email address on file |
| 13443195 | Name on file | Email address on file |
| 13355373 | Name on file | Email address on file |
| 13578424 | Name on file | Email address on file |
| 13974634 | Name on file | Email address on file |
| 14556372 | Name on file | Email address on file |
| 13887441 | Name on file | Email address on file |
| 14550895 | Name on file | Email address on file |
| 13330190 | Name on file | Email address on file |
| 14649136 | Name on file | Email address on file |
| 15279389 | Name on file | Email address on file |
| 13928861 | Name on file | Email address on file |
| 14052644 | Name on file | Email address on file |
| 13469160 | Name on file | Email address on file |
| 14346474 | Name on file | Email address on file |
| 14560644 | Name on file | Email address on file |
| 14397443 | Name on file | Email address on file |
| 13249272 | Name on file | Email address on file |
| 13741990 | Name on file | Email address on file |
| 13183708 | Name on file | Email address on file |
| 13637373 | Name on file | Email address on file |
| 14551479 | Name on file | Email address on file |
| 13585369 | Name on file | Email address on file |
| 14110590 | Name on file | Email address on file |
| 13831732 | Name on file | Email address on file |
| 13596698 | Name on file | Email address on file |
| 13266038 | Name on file | Email address on file |
| 13563741 | Name on file | Email address on file |
| 14017476 | Name on file | Email address on file |
| 14089032 | Name on file | Email address on file |
| 14116504 | Name on file | Email address on file |
| 13380151 | Name on file | Email address on file |
| 13224213 | Name on file | Email address on file |
| 14278618 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13319242 | Name on file | Email address on file |
| 14053301 | Name on file | Email address on file |
| 14133881 | Name on file | Email address on file |
| 14604681 | Name on file | Email address on file |
| 14217305 | Name on file | Email address on file |
| 13929503 | Name on file | Email address on file |
| 14637777 | Name on file | Email address on file |
| 13581323 | Name on file | Email address on file |
| 14077196 | Name on file | Email address on file |
| 14265991 | Name on file | Email address on file |
| 13206516 | Name on file | Email address on file |
| 14067166 | Name on file | Email address on file |
| 14616759 | Name on file | Email address on file |
| 14638378 | Name on file | Email address on file |
| 13525159 | Name on file | Email address on file |
| 14618834 | Name on file | Email address on file |
| 14618834 | Name on file | Email address on file |
| 15292687 | Name on file | Email address on file |
| 13810784 | Name on file | Email address on file |
| 13867508 | Name on file | Email address on file |
| 13476209 | Name on file | Email address on file |
| 13203849 | Name on file | Email address on file |
| 13276190 | Name on file | Email address on file |
| 14503107 | Name on file | Email address on file |
| 13724255 | Name on file | Email address on file |
| 14668324 | Name on file | Email address on file |
| 14668324 | Name on file | Email address on file |
| 13473533 | Name on file | Email address on file |
| 15104120 | Name on file | Email address on file |
| 14059510 | Name on file | Email address on file |
| 14047861 | Name on file | Email address on file |
| 13743802 | Name on file | Email address on file |
| 13241556 | Name on file | Email address on file |
| 13757384 | Name on file | Email address on file |
| 14056841 | Name on file | Email address on file |
| 13924532 | Name on file | Email address on file |
| 14627551 | Name on file | Email address on file |
| 14114976 | Name on file | Email address on file |
| 13697367 | Name on file | Email address on file |
| 14548629 | Name on file | Email address on file |
| 13404774 | Name on file | Email address on file |
| 14551301 | Name on file | Email address on file |
| 13841808 | Name on file | Email address on file |
| 13372028 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13990682 | Name on file | Email address on file |
| 14511945 | Name on file | Email address on file |
| 14594107 | Name on file | Email address on file |
| 14594107 | Name on file | Email address on file |
| 13801857 | Name on file | Email address on file |
| 15286810 | Name on file | Email address on file |
| 15286810 | Name on file | Email address on file |
| 13669104 | Name on file | Email address on file |
| 13298645 | Name on file | Email address on file |
| 15174920 | Name on file | Email address on file |
| 13453561 | Name on file | Email address on file |
| 14645297 | Name on file | Email address on file |
| 14477716 | Name on file | Email address on file |
| 13375029 | Name on file | Email address on file |
| 13267364 | Name on file | Email address on file |
| 13858420 | Name on file | Email address on file |
| 13606531 | Name on file | Email address on file |
| 13503952 | Name on file | Email address on file |
| 14550392 | Name on file | Email address on file |
| 13923488 | Name on file | Email address on file |
| 14036978 | Name on file | Email address on file |
| 13491721 | Name on file | Email address on file |
| 13775162 | Name on file | Email address on file |
| 14680666 | Name on file | Email address on file |
| 13522363 | Name on file | Email address on file |
| 14656563 | Name on file | Email address on file |
| 14656563 | Name on file | Email address on file |
| 13296585 | Name on file | Email address on file |
| 14000183 | Name on file | Email address on file |
| 14059290 | Name on file | Email address on file |
| 13937009 | Name on file | Email address on file |
| 14550531 | Name on file | Email address on file |
| 13787986 | Name on file | Email address on file |
| 13452939 | Name on file | Email address on file |
| 13739162 | Name on file | Email address on file |
| 14601972 | Name on file | Email address on file |
| 14112831 | Name on file | Email address on file |
| 14627382 | Name on file | Email address on file |
| 14584397 | Name on file | Email address on file |
| 13914079 | Name on file | Email address on file |
| 14167360 | Name on file | Email address on file |
| 13432325 | Name on file | Email address on file |
| 14648150 | Name on file | Email address on file |
| 13523514 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13592578 | Name on file | Email address on file |
| 13297640 | Name on file | Email address on file |
| 14582048 | Name on file | Email address on file |
| 14183664 | Name on file | Email address on file |
| 13341632 | Name on file | Email address on file |
| 13871798 | Name on file | Email address on file |
| 13451866 | Name on file | Email address on file |
| 13507077 | Name on file | Email address on file |
| 13401956 | Name on file | Email address on file |
| 13407223 | Name on file | Email address on file |
| 14671029 | Name on file | Email address on file |
| 14239059 | Name on file | Email address on file |
| 14289762 | Name on file | Email address on file |
| 14661807 | Name on file | Email address on file |
| 15292985 | Name on file | Email address on file |
| 14629225 | Name on file | Email address on file |
| 14651951 | Name on file | Email address on file |
| 14635183 | Name on file | Email address on file |
| 14681772 | Name on file | Email address on file |
| 14681772 | Name on file | Email address on file |
| 14635183 | Name on file | Email address on file |
| 14610520 | Name on file | Email address on file |
| 13678380 | Name on file | Email address on file |
| 13154811 | Name on file | Email address on file |
| 14079154 | Name on file | Email address on file |
| 13642011 | Name on file | Email address on file |
| 14021131 | Name on file | Email address on file |
| 18272923 | Name on file | Email address on file |
| 14640990 | Name on file | Email address on file |
| 14249232 | Name on file | Email address on file |
| 13409948 | Name on file | Email address on file |
| 13656079 | Name on file | Email address on file |
| 13457952 | Name on file | Email address on file |
| 13482651 | Name on file | Email address on file |
| 14511965 | Name on file | Email address on file |
| 14682245 | Name on file | Email address on file |
| 13686276 | Name on file | Email address on file |
| 13699733 | Name on file | Email address on file |
| 14192519 | Name on file | Email address on file |
| 13771350 | Name on file | Email address on file |
| 13233289 | Name on file | Email address on file |
| 14380390 | Name on file | Email address on file |
| 13512775 | Name on file | Email address on file |
| 14466856 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13717198 | Name on file | Email address on file |
| 14621207 | Name on file | Email address on file |
| 15282751 | Name on file | Email address on file |
| 13789780 | Name on file | Email address on file |
| 13786640 | Name on file | Email address on file |
| 15367110 | Name on file | Email address on file |
| 14589850 | Name on file | Email address on file |
| 14589850 | Name on file | Email address on file |
| 13386387 | Name on file | Email address on file |
| 14666161 | Name on file | Email address on file |
| 14593582 | Name on file | Email address on file |
| 14280887 | Name on file | Email address on file |
| 14546627 | Name on file | Email address on file |
| 13990382 | Name on file | Email address on file |
| 15174999 | Name on file | Email address on file |
| 13778129 | Name on file | Email address on file |
| 13402802 | Name on file | Email address on file |
| 14511158 | Name on file | Email address on file |
| 14546015 | Name on file | Email address on file |
| 14555074 | Name on file | Email address on file |
| 14681499 | Name on file | Email address on file |
| 13337647 | Name on file | Email address on file |
| 14553365 | Name on file | Email address on file |
| 14045892 | Name on file | Email address on file |
| 14615973 | Name on file | Email address on file |
| 14615973 | Name on file | Email address on file |
| 13958472 | Name on file | Email address on file |
| 13889009 | Name on file | Email address on file |
| 13541701 | Name on file | Email address on file |
| 13384490 | Name on file | Email address on file |
| 13629560 | Name on file | Email address on file |
| 14242229 | Name on file | Email address on file |
| 13772783 | Name on file | Email address on file |
| 13308595 | Name on file | Email address on file |
| 14549976 | Name on file | Email address on file |
| 14261663 | Name on file | Email address on file |
| 14277193 | Name on file | Email address on file |
| 14131095 | Name on file | Email address on file |
| 13536481 | Name on file | Email address on file |
| 13690070 | Name on file | Email address on file |
| 14553152 | Name on file | Email address on file |
| 14107117 | Name on file | Email address on file |
| 14646394 | Name on file | Email address on file |
| 13280338 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14053149 | Name on file | Email address on file |
| 13950890 | Name on file | Email address on file |
| 13425092 | Name on file | Email address on file |
| 13274810 | Name on file | Email address on file |
| 13351159 | Name on file | Email address on file |
| 14126640 | Name on file | Email address on file |
| 14581752 | Name on file | Email address on file |
| 14581752 | Name on file | Email address on file |
| 14554762 | Name on file | Email address on file |
| 14176739 | Name on file | Email address on file |
| 13956638 | Name on file | Email address on file |
| 14601400 | Name on file | Email address on file |
| 14601400 | Name on file | Email address on file |
| 14172835 | Name on file | Email address on file |
| 13393170 | Name on file | Email address on file |
| 13778412 | Name on file | Email address on file |
| 14106211 | Name on file | Email address on file |
| 14131112 | Name on file | Email address on file |
| 13479959 | Name on file | Email address on file |
| 14618563 | Name on file | Email address on file |
| 14182739 | Name on file | Email address on file |
| 13487599 | Name on file | Email address on file |
| 13789845 | Name on file | Email address on file |
| 13340875 | Name on file | Email address on file |
| 13668846 | Name on file | Email address on file |
| 13802912 | Name on file | Email address on file |
| 14070151 | Name on file | Email address on file |
| 13697390 | Name on file | Email address on file |
| 14678340 | Name on file | Email address on file |
| 13320333 | Name on file | Email address on file |
| 14202196 | Name on file | Email address on file |
| 14554566 | Name on file | Email address on file |
| 13671755 | Name on file | Email address on file |
| 14046627 | Name on file | Email address on file |
| 14134091 | Name on file | Email address on file |
| 13485943 | Name on file | Email address on file |
| 14209690 | Name on file | Email address on file |
| 13220929 | Name on file | Email address on file |
| 14614028 | Name on file | Email address on file |
| 13916531 | Name on file | Email address on file |
| 14633338 | Name on file | Email address on file |
| 13734131 | Name on file | Email address on file |
| 14225055 | Name on file | Email address on file |
| 13524323 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13960919 | Name on file | Email address on file |
| 13285301 | Name on file | Email address on file |
| 13938612 | Name on file | Email address on file |
| 13347839 | Name on file | Email address on file |
| 14080731 | Name on file | Email address on file |
| 13405486 | Name on file | Email address on file |
| 13797364 | Name on file | Email address on file |
| 19033698 | Name on file | Email address on file |
| 18283178 | Name on file | Email address on file |
| 18966171 | Name on file | Email address on file |
| 18999468 | Name on file | Email address on file |
| 18941186 | Name on file | Email address on file |
| 18261383 | Name on file | Email address on file |
| 18260948 | Name on file | Email address on file |
| 18992023 | Name on file | Email address on file |
| 18978678 | Name on file | Email address on file |
| 18294326 | Name on file | Email address on file |
| 18281488 | Name on file | Email address on file |
| 18976848 | Name on file | Email address on file |
| 18968785 | Name on file | Email address on file |
| 18318361 | Name on file | Email address on file |
| 18278602 | Name on file | Email address on file |
| 20813651 | Name on file | Email address on file |
| 19005058 | Name on file | Email address on file |
| 18285787 | Name on file | Email address on file |
| 18988680 | Name on file | Email address on file |
| 19018914 | Name on file | Email address on file |
| 18267568 | Name on file | Email address on file |
| 18258444 | Name on file | Email address on file |
| 19004376 | Name on file | Email address on file |
| 18308867 | Name on file | Email address on file |
| 18965085 | Name on file | Email address on file |
| 18968549 | Name on file | Email address on file |
| 19019795 | Name on file | Email address on file |
| 18294175 | Name on file | Email address on file |
| 18992676 | Name on file | Email address on file |
| 18250671 | Name on file | Email address on file |
| 18960191 | Name on file | Email address on file |
| 18290745 | Name on file | Email address on file |
| 18261666 | Name on file | Email address on file |
| 18986284 | Name on file | Email address on file |
| 19015777 | Name on file | Email address on file |
| 18964128 | Name on file | Email address on file |
| 18298971 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18982658 | Name on file | Email address on file |
| 18261670 | Name on file | Email address on file |
| 18965147 | Name on file | Email address on file |
| 19001585 | Name on file | Email address on file |
| 18295397 | Name on file | Email address on file |
| 18282274 | Name on file | Email address on file |
| 18307688 | Name on file | Email address on file |
| 22153424 | Name on file | Email address on file |
| 18960954 | Name on file | Email address on file |
| 18955891 | Name on file | Email address on file |
| 18967773 | Name on file | Email address on file |
| 18955556 | Name on file | Email address on file |
| 19005904 | Name on file | Email address on file |
| 19024399 | Name on file | Email address on file |
| 18942803 | Name on file | Email address on file |
| 18291698 | Name on file | Email address on file |
| 19169596 | Name on file | Email address on file |
| 18288831 | Name on file | Email address on file |
| 18256246 | Name on file | Email address on file |
| 18300608 | Name on file | Email address on file |
| 18306453 | Name on file | Email address on file |
| 18954286 | Name on file | Email address on file |
| 18963644 | Name on file | Email address on file |
| 18501911 | Name on file | Email address on file |
| 18302354 | Name on file | Email address on file |
| 20819464 | Name on file | Email address on file |
| 18265452 | Name on file | Email address on file |
| 18991074 | Name on file | Email address on file |
| 18296019 | Name on file | Email address on file |
| 18265633 | Name on file | Email address on file |
| 18976948 | Name on file | Email address on file |
| 19005254 | Name on file | Email address on file |
| 18946811 | Name on file | Email address on file |
| 18982955 | Name on file | Email address on file |
| 18263244 | Name on file | Email address on file |
| 18964194 | Name on file | Email address on file |
| 21755158 | Name on file | Email address on file |
| 18246528 | Name on file | Email address on file |
| 18993003 | Name on file | Email address on file |
| 18319075 | Name on file | Email address on file |
| 18982523 | Name on file | Email address on file |
| 18965119 | Name on file | Email address on file |
| 18306151 | Name on file | Email address on file |
| 18264822 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18264217 | Name on file | Email address on file |
| 18288631 | Name on file | Email address on file |
| 18982479 | Name on file | Email address on file |
| 18283225 | Name on file | Email address on file |
| 19000073 | Name on file | Email address on file |
| 18306527 | Name on file | Email address on file |
| 18254387 | Name on file | Email address on file |
| 20845791 | Name on file | Email address on file |
| 18945240 | Name on file | Email address on file |
| 18324247 | Name on file | Email address on file |
| 18287408 | Name on file | Email address on file |
| 18281353 | Name on file | Email address on file |
| 22416169 | Name on file | Email address on file |
| 18267809 | Name on file | Email address on file |
| 18251885 | Name on file | Email address on file |
| 18259013 | Name on file | Email address on file |
| 18245107 | Name on file | Email address on file |
| 18264544 | Name on file | Email address on file |
| 18270135 | Name on file | Email address on file |
| 18248258 | Name on file | Email address on file |
| 18299505 | Name on file | Email address on file |
| 19023721 | Name on file | Email address on file |
| 18979907 | Name on file | Email address on file |
| 18982760 | Name on file | Email address on file |
| 18250318 | Name on file | Email address on file |
| 18965872 | Name on file | Email address on file |
| 18269531 | Name on file | Email address on file |
| 18258870 | Name on file | Email address on file |
| 18252174 | Name on file | Email address on file |
| 18280634 | Name on file | Email address on file |
| 18271345 | Name on file | Email address on file |
| 18959908 | Name on file | Email address on file |
| 18264145 | Name on file | Email address on file |
| 19028793 | Name on file | Email address on file |
| 19018672 | Name on file | Email address on file |
| 18330505 | Name on file | Email address on file |
| 18258333 | Name on file | Email address on file |
| 18269270 | Name on file | Email address on file |
| 18309200 | Name on file | Email address on file |
| 19001869 | Name on file | Email address on file |
| 18962311 | Name on file | Email address on file |
| 18320822 | Name on file | Email address on file |
| 18284881 | Name on file | Email address on file |
| 18323566 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19016409 | Name on file | Email address on file |
| 20806841 | Name on file | Email address on file |
| 18978289 | Name on file | Email address on file |
| 18307969 | Name on file | Email address on file |
| 18999839 | Name on file | Email address on file |
| 18285125 | Name on file | Email address on file |
| 18962996 | Name on file | Email address on file |
| 19015004 | Name on file | Email address on file |
| 18259759 | Name on file | Email address on file |
| 18270464 | Name on file | Email address on file |
| 18306650 | Name on file | Email address on file |
| 18972923 | Name on file | Email address on file |
| 18280598 | Name on file | Email address on file |
| 18279771 | Name on file | Email address on file |
| 18265848 | Name on file | Email address on file |
| 18269598 | Name on file | Email address on file |
| 18251922 | Name on file | Email address on file |
| 18271537 | Name on file | Email address on file |
| 18272241 | Name on file | Email address on file |
| 18260099 | Name on file | Email address on file |
| 18979469 | Name on file | Email address on file |
| 18269916 | Name on file | Email address on file |
| 19004807 | Name on file | Email address on file |
| 18271298 | Name on file | Email address on file |
| 18967835 | Name on file | Email address on file |
| 18259573 | Name on file | Email address on file |
| 18331799 | Name on file | Email address on file |
| 19003605 | Name on file | Email address on file |
| 18273870 | Name on file | Email address on file |
| 22144802 | Name on file | Email address on file |
| 18329022 | Name on file | Email address on file |
| 18999108 | Name on file | Email address on file |
| 18264523 | Name on file | Email address on file |
| 18270584 | Name on file | Email address on file |
| 18336855 | Name on file | Email address on file |
| 19005362 | Name on file | Email address on file |
| 20835959 | Name on file | Email address on file |
| 18285915 | Name on file | Email address on file |
| 19002866 | Name on file | Email address on file |
| 18269383 | Name on file | Email address on file |
| 19004526 | Name on file | Email address on file |
| 18279813 | Name on file | Email address on file |
| 18272040 | Name on file | Email address on file |
| 15050306 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14978456 | Name on file | Email address on file |
| 18270396 | Name on file | Email address on file |
| 18280387 | Name on file | Email address on file |
| 18275801 | Name on file | Email address on file |
| 22417314 | Name on file | Email address on file |
| 18262171 | Name on file | Email address on file |
| 22416496 | Name on file | Email address on file |
| 18243606 | Name on file | Email address on file |
| 18990746 | Name on file | Email address on file |
| 18943721 | Name on file | Email address on file |
| 18246753 | Name on file | Email address on file |
| 18271967 | Name on file | Email address on file |
| 19009224 | Name on file | Email address on file |
| 18262547 | Name on file | Email address on file |
| 15264347 | Name on file | Email address on file |
| 13554125 | Name on file | Email address on file |
| 18264568 | Name on file | Email address on file |
| 15203071 | Name on file | Email address on file |
| 18255728 | Name on file | Email address on file |
| 13144297 | Name on file | Email address on file |
| 15293707 | Name on file | Email address on file |
| 18324857 | Name on file | Email address on file |
| 15271512 | Name on file | Email address on file |
| 15200239 | Name on file | Email address on file |
| 15200239 | Name on file | Email address on file |
| 16853691 | Name on file | Email address on file |
| 13167623 | Name on file | Email address on file |
| 14379885 | Name on file | Email address on file |
| 14961980 | Name on file | Email address on file |
| 14673108 | Name on file | Email address on file |
| 10546072 | Name on file | Email address on file |
| 13800221 | Name on file | Email address on file |
| 13158494 | Name on file | Email address on file |
| 14547434 | Name on file | Email address on file |
| 14931685 | Name on file | Email address on file |
| 18971870 | Name on file | Email address on file |
| 14486192 | Name on file | Email address on file |
| 18289405 | Name on file | Email address on file |
| 13947559 | Name on file | Email address on file |
| 15130942 | Name on file | Email address on file |
| 15046458 | Name on file | Email address on file |
| 22153965 | Name on file | Email address on file |
| 18997149 | Name on file | Email address on file |
| 18272778 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18263749 | Name on file | Email address on file |
| 15151916 | Name on file | Email address on file |
| 18335477 | Name on file | Email address on file |
| 19015415 | Name on file | Email address on file |
| 13969768 | Name on file | Email address on file |
| 19023919 | Name on file | Email address on file |
| 19002114 | Name on file | Email address on file |
| 15190622 | Name on file | Email address on file |
| 13592425 | Name on file | Email address on file |
| 14483605 | Name on file | Email address on file |
| 14239366 | Name on file | Email address on file |
| 18326995 | Name on file | Email address on file |
| 14031855 | Name on file | Email address on file |
| 14678188 | Name on file | Email address on file |
| 14159661 | Name on file | Email address on file |
| 15214399 | Name on file | Email address on file |
| 15362130 | Name on file | Email address on file |
| 14556125 | Name on file | Email address on file |
| 14637627 | Name on file | Email address on file |
| 13419364 | Name on file | Email address on file |
| 13251551 | Name on file | Email address on file |
| 14532999 | Name on file | Email address on file |
| 13753075 | Name on file | Email address on file |
| 14427540 | Name on file | Email address on file |
| 14674733 | Name on file | Email address on file |
| 14084128 | Name on file | Email address on file |
| 14042939 | Name on file | Email address on file |
| 13313206 | Name on file | Email address on file |
| 13679667 | Name on file | Email address on file |
| 14673745 | Name on file | Email address on file |
| 14673745 | Name on file | Email address on file |
| 14551309 | Name on file | Email address on file |
| 14550006 | Name on file | Email address on file |
| 13443350 | Name on file | Email address on file |
| 13644182 | Name on file | Email address on file |
| 14524467 | Name on file | Email address on file |
| 14677529 | Name on file | Email address on file |
| 14084613 | Name on file | Email address on file |
| 13689469 | Name on file | Email address on file |
| 13216767 | Name on file | Email address on file |
| 14589787 | Name on file | Email address on file |
| 14295214 | Name on file | Email address on file |
| 14547394 | Name on file | Email address on file |
| 14211883 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14261967 | Name on file | Email address on file |
| 14678418 | Name on file | Email address on file |
| 15407390 | Name on file | Email address on file |
| 13565233 | Name on file | Email address on file |
| 14554816 | Name on file | Email address on file |
| 14649950 | Name on file | Email address on file |
| 14559824 | Name on file | Email address on file |
| 14441000 | Name on file | Email address on file |
| 13867502 | Name on file | Email address on file |
| 14403673 | Name on file | Email address on file |
| 14653639 | Name on file | Email address on file |
| 14684032 | Name on file | Email address on file |
| 14684032 | Name on file | Email address on file |
| 13392358 | Name on file | Email address on file |
| 14469250 | Name on file | Email address on file |
| 14589233 | Name on file | Email address on file |
| 14062041 | Name on file | Email address on file |
| 14680597 | Name on file | Email address on file |
| 14551959 | Name on file | Email address on file |
| 14473615 | Name on file | Email address on file |
| 13876086 | Name on file | Email address on file |
| 14421043 | Name on file | Email address on file |
| 13525314 | Name on file | Email address on file |
| 14287992 | Name on file | Email address on file |
| 14508191 | Name on file | Email address on file |
| 14316068 | Name on file | Email address on file |
| 13780527 | Name on file | Email address on file |
| 14298016 | Name on file | Email address on file |
| 13778181 | Name on file | Email address on file |
| 14638950 | Name on file | Email address on file |
| 14601007 | Name on file | Email address on file |
| 13338175 | Name on file | Email address on file |
| 13723410 | Name on file | Email address on file |
| 14674710 | Name on file | Email address on file |
| 14591445 | Name on file | Email address on file |
| 13318446 | Name on file | Email address on file |
| 13276276 | Name on file | Email address on file |
| 14554164 | Name on file | Email address on file |
| 14222355 | Name on file | Email address on file |
| 14530024 | Name on file | Email address on file |
| 14544162 | Name on file | Email address on file |
| 14041609 | Name on file | Email address on file |
| 14543731 | Name on file | Email address on file |
| 14242893 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15381905 | Name on file | Email address on file |
| 13968096 | Name on file | Email address on file |
| 14156120 | Name on file | Email address on file |
| 14385091 | Name on file | Email address on file |
| 13982608 | Name on file | Email address on file |
| 14406480 | Name on file | Email address on file |
| 14549529 | Name on file | Email address on file |
| 14503934 | Name on file | Email address on file |
| 14552524 | Name on file | Email address on file |
| 14137789 | Name on file | Email address on file |
| 14675060 | Name on file | Email address on file |
| 13588625 | Name on file | Email address on file |
| 14355513 | Name on file | Email address on file |
| 14386955 | Name on file | Email address on file |
| 14230980 | Name on file | Email address on file |
| 14053931 | Name on file | Email address on file |
| 14002149 | Name on file | Email address on file |
| 13546759 | Name on file | Email address on file |
| 14516749 | Name on file | Email address on file |
| 14322435 | Name on file | Email address on file |
| 14448758 | Name on file | Email address on file |
| 14466026 | Name on file | Email address on file |
| 14514051 | Name on file | Email address on file |
| 13903230 | Name on file | Email address on file |
| 14587781 | Name on file | Email address on file |
| 13474339 | Name on file | Email address on file |
| 14298006 | Name on file | Email address on file |
| 14494112 | Name on file | Email address on file |
| 14615678 | Name on file | Email address on file |
| 13446420 | Name on file | Email address on file |
| 14101478 | Name on file | Email address on file |
| 13238259 | Name on file | Email address on file |
| 14681084 | Name on file | Email address on file |
| 14362127 | Name on file | Email address on file |
| 13858852 | Name on file | Email address on file |
| 14501954 | Name on file | Email address on file |
| 14022760 | Name on file | Email address on file |
| 14642938 | Name on file | Email address on file |
| 13244851 | Name on file | Email address on file |
| 14154706 | Name on file | Email address on file |
| 14680984 | Name on file | Email address on file |
| 15368749 | Name on file | Email address on file |
| 13709325 | Name on file | Email address on file |
| 13283803 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13327307 | Name on file | Email address on file |
| 14541916 | Name on file | Email address on file |
| 14555368 | Name on file | Email address on file |
| 22418730 | Name on file | Email address on file |
| 13806988 | Name on file | Email address on file |
| 14062158 | Name on file | Email address on file |
| 14478533 | Name on file | Email address on file |
| 13477744 | Name on file | Email address on file |
| 14500332 | Name on file | Email address on file |
| 14193430 | Name on file | Email address on file |
| 14008871 | Name on file | Email address on file |
| 14475736 | Name on file | Email address on file |
| 14664620 | Name on file | Email address on file |
| 14412793 | Name on file | Email address on file |
| 14305779 | Name on file | Email address on file |
| 14419124 | Name on file | Email address on file |
| 14073065 | Name on file | Email address on file |
| 14487379 | Name on file | Email address on file |
| 14551844 | Name on file | Email address on file |
| 14542136 | Name on file | Email address on file |
| 14307341 | Name on file | Email address on file |
| 14493502 | Name on file | Email address on file |
| 14272406 | Name on file | Email address on file |
| 14549895 | Name on file | Email address on file |
| 14550337 | Name on file | Email address on file |
| 14554759 | Name on file | Email address on file |
| 14544308 | Name on file | Email address on file |
| 14397040 | Name on file | Email address on file |
| 14516058 | Name on file | Email address on file |
| 13493618 | Name on file | Email address on file |
| 15407516 | Name on file | Email address on file |
| 13471753 | Name on file | Email address on file |
| 14040953 | Name on file | Email address on file |
| 13703183 | Name on file | Email address on file |
| 13211821 | Name on file | Email address on file |
| 14471805 | Name on file | Email address on file |
| 14673512 | Name on file | Email address on file |
| 13710861 | Name on file | Email address on file |
| 14472452 | Name on file | Email address on file |
| 14161453 | Name on file | Email address on file |
| 14444364 | Name on file | Email address on file |
| 14323008 | Name on file | Email address on file |
| 14685886 | Name on file | Email address on file |
| 14685886 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14293034 | Name on file | Email address on file |
| 14363435 | Name on file | Email address on file |
| 14677575 | Name on file | Email address on file |
| 13809816 | Name on file | Email address on file |
| 13269978 | Name on file | Email address on file |
| 14546633 | Name on file | Email address on file |
| 14596536 | Name on file | Email address on file |
| 13196080 | Name on file | Email address on file |
| 14616960 | Name on file | Email address on file |
| 13768864 | Name on file | Email address on file |
| 13762932 | Name on file | Email address on file |
| 14680116 | Name on file | Email address on file |
| 14583840 | Name on file | Email address on file |
| 14528068 | Name on file | Email address on file |
| 14679961 | Name on file | Email address on file |
| 14489522 | Name on file | Email address on file |
| 14528734 | Name on file | Email address on file |
| 14323865 | Name on file | Email address on file |
| 14347648 | Name on file | Email address on file |
| 14656098 | Name on file | Email address on file |
| 14522703 | Name on file | Email address on file |
| 13362607 | Name on file | Email address on file |
| 14677349 | Name on file | Email address on file |
| 14091854 | Name on file | Email address on file |
| 14680248 | Name on file | Email address on file |
| 14587267 | Name on file | Email address on file |
| 14587267 | Name on file | Email address on file |
| 13388773 | Name on file | Email address on file |
| 14551815 | Name on file | Email address on file |
| 13418007 | Name on file | Email address on file |
| 14055172 | Name on file | Email address on file |
| 13350821 | Name on file | Email address on file |
| 14302036 | Name on file | Email address on file |
| 13664510 | Name on file | Email address on file |
| 13566217 | Name on file | Email address on file |
| 14623603 | Name on file | Email address on file |
| 14623603 | Name on file | Email address on file |
| 14534406 | Name on file | Email address on file |
| 14156868 | Name on file | Email address on file |
| 14284029 | Name on file | Email address on file |
| 13943544 | Name on file | Email address on file |
| 14291992 | Name on file | Email address on file |
| 14427244 | Name on file | Email address on file |
| 14465693 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14677487 | Name on file | Email address on file |
| 14675939 | Name on file | Email address on file |
| 13420708 | Name on file | Email address on file |
| 14670108 | Name on file | Email address on file |
| 14496344 | Name on file | Email address on file |
| 14684547 | Name on file | Email address on file |
| 13895697 | Name on file | Email address on file |
| 14598425 | Name on file | Email address on file |
| 14598425 | Name on file | Email address on file |
| 13928019 | Name on file | Email address on file |
| 13412720 | Name on file | Email address on file |
| 14480606 | Name on file | Email address on file |
| 14673323 | Name on file | Email address on file |
| 14325556 | Name on file | Email address on file |
| 14430529 | Name on file | Email address on file |
| 14681676 | Name on file | Email address on file |
| 14119578 | Name on file | Email address on file |
| 13185768 | Name on file | Email address on file |
| 14244158 | Name on file | Email address on file |
| 14539046 | Name on file | Email address on file |
| 14539046 | Name on file | Email address on file |
| 14554485 | Name on file | Email address on file |
| 14547285 | Name on file | Email address on file |
| 13400989 | Name on file | Email address on file |
| 14437237 | Name on file | Email address on file |
| 14231694 | Name on file | Email address on file |
| 13471521 | Name on file | Email address on file |
| 14378698 | Name on file | Email address on file |
| 14661816 | Name on file | Email address on file |
| 14213511 | Name on file | Email address on file |
| 14560064 | Name on file | Email address on file |
| 14560064 | Name on file | Email address on file |
| 13178839 | Name on file | Email address on file |
| 14048526 | Name on file | Email address on file |
| 14323181 | Name on file | Email address on file |
| 14550228 | Name on file | Email address on file |
| 14163689 | Name on file | Email address on file |
| 13452846 | Name on file | Email address on file |
| 14544911 | Name on file | Email address on file |
| 14604422 | Name on file | Email address on file |
| 14474001 | Name on file | Email address on file |
| 14342349 | Name on file | Email address on file |
| 14685192 | Name on file | Email address on file |
| 14685192 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14687862 | Name on file | Email address on file |
| 14687862 | Name on file | Email address on file |
| 13625398 | Name on file | Email address on file |
| 14539545 | Name on file | Email address on file |
| 14551706 | Name on file | Email address on file |
| 14249902 | Name on file | Email address on file |
| 13604748 | Name on file | Email address on file |
| 13736465 | Name on file | Email address on file |
| 13457997 | Name on file | Email address on file |
| 14205852 | Name on file | Email address on file |
| 14510132 | Name on file | Email address on file |
| 13485171 | Name on file | Email address on file |
| 14012764 | Name on file | Email address on file |
| 13463466 | Name on file | Email address on file |
| 14440414 | Name on file | Email address on file |
| 14598332 | Name on file | Email address on file |
| 13687707 | Name on file | Email address on file |
| 15135145 | Name on file | Email address on file |
| 13833984 | Name on file | Email address on file |
| 14642261 | Name on file | Email address on file |
| 14658328 | Name on file | Email address on file |
| 14328474 | Name on file | Email address on file |
| 14462737 | Name on file | Email address on file |
| 14550618 | Name on file | Email address on file |
| 14544128 | Name on file | Email address on file |
| 13864268 | Name on file | Email address on file |
| 13623829 | Name on file | Email address on file |
| 14547861 | Name on file | Email address on file |
| 14677471 | Name on file | Email address on file |
| 13665566 | Name on file | Email address on file |
| 13542338 | Name on file | Email address on file |
| 14337897 | Name on file | Email address on file |
| 14128101 | Name on file | Email address on file |
| 13401097 | Name on file | Email address on file |
| 14415366 | Name on file | Email address on file |
| 13493186 | Name on file | Email address on file |
| 14528700 | Name on file | Email address on file |
| 13902131 | Name on file | Email address on file |
| 13136792 | Name on file | Email address on file |
| 14329617 | Name on file | Email address on file |
| 13496038 | Name on file | Email address on file |
| 14549880 | Name on file | Email address on file |
| 13430642 | Name on file | Email address on file |
| 14427823 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14636066 | Name on file | Email address on file |
| 14636066 | Name on file | Email address on file |
| 13407268 | Name on file | Email address on file |
| 13952036 | Name on file | Email address on file |
| 13433305 | Name on file | Email address on file |
| 15407179 | Name on file | Email address on file |
| 14055206 | Name on file | Email address on file |
| 14515959 | Name on file | Email address on file |
| 13993199 | Name on file | Email address on file |
| 14267645 | Name on file | Email address on file |
| 14402863 | Name on file | Email address on file |
| 14545881 | Name on file | Email address on file |
| 14548978 | Name on file | Email address on file |
| 14428056 | Name on file | Email address on file |
| 13526492 | Name on file | Email address on file |
| 14629865 | Name on file | Email address on file |
| 14379220 | Name on file | Email address on file |
| 13417061 | Name on file | Email address on file |
| 13178951 | Name on file | Email address on file |
| 14664391 | Name on file | Email address on file |
| 14666387 | Name on file | Email address on file |
| 14614023 | Name on file | Email address on file |
| 14393752 | Name on file | Email address on file |
| 14584432 | Name on file | Email address on file |
| 14533058 | Name on file | Email address on file |
| 14363271 | Name on file | Email address on file |
| 14615736 | Name on file | Email address on file |
| 14423104 | Name on file | Email address on file |
| 14585182 | Name on file | Email address on file |
| 14684265 | Name on file | Email address on file |
| 14517158 | Name on file | Email address on file |
| 14353952 | Name on file | Email address on file |
| 13427659 | Name on file | Email address on file |
| 14119066 | Name on file | Email address on file |
| 14308142 | Name on file | Email address on file |
| 14434797 | Name on file | Email address on file |
| 13437552 | Name on file | Email address on file |
| 18976692 | Name on file | Email address on file |
| 13434364 | Name on file | Email address on file |
| 13295162 | Name on file | Email address on file |
| 13965783 | Name on file | Email address on file |
| 13934573 | Name on file | Email address on file |
| 14203535 | Name on file | Email address on file |
| 13729822 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14512157 | Name on file | Email address on file |
| 14639028 | Name on file | Email address on file |
| 13407561 | Name on file | Email address on file |
| 13590417 | Name on file | Email address on file |
| 13545179 | Name on file | Email address on file |
| 13683860 | Name on file | Email address on file |
| 14552058 | Name on file | Email address on file |
| 14582992 | Name on file | Email address on file |
| 13716242 | Name on file | Email address on file |
| 13705431 | Name on file | Email address on file |
| 14352560 | Name on file | Email address on file |
| 14618538 | Name on file | Email address on file |
| 14618538 | Name on file | Email address on file |
| 13188764 | Name on file | Email address on file |
| 13490950 | Name on file | Email address on file |
| 14007427 | Name on file | Email address on file |
| 14627270 | Name on file | Email address on file |
| 14553240 | Name on file | Email address on file |
| 13565567 | Name on file | Email address on file |
| 14625584 | Name on file | Email address on file |
| 14625584 | Name on file | Email address on file |
| 14667946 | Name on file | Email address on file |
| 14110662 | Name on file | Email address on file |
| 14348351 | Name on file | Email address on file |
| 14377868 | Name on file | Email address on file |
| 14670436 | Name on file | Email address on file |
| 14308338 | Name on file | Email address on file |
| 15374389 | Name on file | Email address on file |
| 14551404 | Name on file | Email address on file |
| 14551312 | Name on file | Email address on file |
| 14303930 | Name on file | Email address on file |
| 14503503 | Name on file | Email address on file |
| 15199194 | Name on file | Email address on file |
| 14665615 | Name on file | Email address on file |
| 14665615 | Name on file | Email address on file |
| 14646879 | Name on file | Email address on file |
| 15406021 | Name on file | Email address on file |
| 14383819 | Name on file | Email address on file |
| 14554073 | Name on file | Email address on file |
| 13170443 | Name on file | Email address on file |
| 14396979 | Name on file | Email address on file |
| 14511881 | Name on file | Email address on file |
| 13413999 | Name on file | Email address on file |
| 14455266 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14601375 | Name on file | Email address on file |
| 14601375 | Name on file | Email address on file |
| 14559426 | Name on file | Email address on file |
| 14559426 | Name on file | Email address on file |
| 14553640 | Name on file | Email address on file |
| 15407650 | Name on file | Email address on file |
| 13654606 | Name on file | Email address on file |
| 14225412 | Name on file | Email address on file |
| 13503053 | Name on file | Email address on file |
| 14530516 | Name on file | Email address on file |
| 14230783 | Name on file | Email address on file |
| 14219302 | Name on file | Email address on file |
| 13405759 | Name on file | Email address on file |
| 13377470 | Name on file | Email address on file |
| 14528497 | Name on file | Email address on file |
| 14517546 | Name on file | Email address on file |
| 14283852 | Name on file | Email address on file |
| 14506570 | Name on file | Email address on file |
| 14586938 | Name on file | Email address on file |
| 14586938 | Name on file | Email address on file |
| 14526820 | Name on file | Email address on file |
| 13344222 | Name on file | Email address on file |
| 13746439 | Name on file | Email address on file |
| 14395513 | Name on file | Email address on file |
| 14223912 | Name on file | Email address on file |
| 13701220 | Name on file | Email address on file |
| 13668999 | Name on file | Email address on file |
| 14030014 | Name on file | Email address on file |
| 14187103 | Name on file | Email address on file |
| 14674596 | Name on file | Email address on file |
| 14446127 | Name on file | Email address on file |
| 14551972 | Name on file | Email address on file |
| 13536665 | Name on file | Email address on file |
| 14333285 | Name on file | Email address on file |
| 14344725 | Name on file | Email address on file |
| 13752449 | Name on file | Email address on file |
| 14432527 | Name on file | Email address on file |
| 14151819 | Name on file | Email address on file |
| 14555322 | Name on file | Email address on file |
| 14587886 | Name on file | Email address on file |
| 13397079 | Name on file | Email address on file |
| 14682579 | Name on file | Email address on file |
| 13432831 | Name on file | Email address on file |
| 14672545 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14032168 | Name on file | Email address on file |
| 14436987 | Name on file | Email address on file |
| 13334576 | Name on file | Email address on file |
| 13612338 | Name on file | Email address on file |
| 14666253 | Name on file | Email address on file |
| 14593293 | Name on file | Email address on file |
| 14593293 | Name on file | Email address on file |
| 13424260 | Name on file | Email address on file |
| 14652399 | Name on file | Email address on file |
| 13698175 | Name on file | Email address on file |
| 14410654 | Name on file | Email address on file |
| 14098902 | Name on file | Email address on file |
| 15282500 | Name on file | Email address on file |
| 15282500 | Name on file | Email address on file |
| 13854725 | Name on file | Email address on file |
| 14062019 | Name on file | Email address on file |
| 14678903 | Name on file | Email address on file |
| 13729488 | Name on file | Email address on file |
| 14635623 | Name on file | Email address on file |
| 14019606 | Name on file | Email address on file |
| 14092570 | Name on file | Email address on file |
| 14311386 | Name on file | Email address on file |
| 14494196 | Name on file | Email address on file |
| 14534474 | Name on file | Email address on file |
| 14476957 | Name on file | Email address on file |
| 13747323 | Name on file | Email address on file |
| 13467992 | Name on file | Email address on file |
| 14264493 | Name on file | Email address on file |
| 13728533 | Name on file | Email address on file |
| 14615033 | Name on file | Email address on file |
| 14654093 | Name on file | Email address on file |
| 14654093 | Name on file | Email address on file |
| 14125555 | Name on file | Email address on file |
| 14657122 | Name on file | Email address on file |
| 14657122 | Name on file | Email address on file |
| 13581486 | Name on file | Email address on file |
| 13751565 | Name on file | Email address on file |
| 14164669 | Name on file | Email address on file |
| 13216398 | Name on file | Email address on file |
| 14342265 | Name on file | Email address on file |
| 13968282 | Name on file | Email address on file |
| 13365608 | Name on file | Email address on file |
| 14673133 | Name on file | Email address on file |
| 14584053 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13545164 | Name on file | Email address on file |
| 14107659 | Name on file | Email address on file |
| 13623152 | Name on file | Email address on file |
| 14474002 | Name on file | Email address on file |
| 13854662 | Name on file | Email address on file |
| 13946297 | Name on file | Email address on file |
| 13601594 | Name on file | Email address on file |
| 14389890 | Name on file | Email address on file |
| 14556291 | Name on file | Email address on file |
| 14429639 | Name on file | Email address on file |
| 14345555 | Name on file | Email address on file |
| 14080256 | Name on file | Email address on file |
| 14613980 | Name on file | Email address on file |
| 14613980 | Name on file | Email address on file |
| 14209404 | Name on file | Email address on file |
| 14672470 | Name on file | Email address on file |
| 13388493 | Name on file | Email address on file |
| 14468376 | Name on file | Email address on file |
| 14502041 | Name on file | Email address on file |
| 13485938 | Name on file | Email address on file |
| 13471460 | Name on file | Email address on file |
| 15289908 | Name on file | Email address on file |
| 15289908 | Name on file | Email address on file |
| 13430807 | Name on file | Email address on file |
| 14342126 | Name on file | Email address on file |
| 14666546 | Name on file | Email address on file |
| 14581381 | Name on file | Email address on file |
| 14581381 | Name on file | Email address on file |
| 13939846 | Name on file | Email address on file |
| 14373786 | Name on file | Email address on file |
| 13204684 | Name on file | Email address on file |
| 14546232 | Name on file | Email address on file |
| 13414656 | Name on file | Email address on file |
| 14374688 | Name on file | Email address on file |
| 14011609 | Name on file | Email address on file |
| 13373056 | Name on file | Email address on file |
| 14256257 | Name on file | Email address on file |
| 13489399 | Name on file | Email address on file |
| 14591320 | Name on file | Email address on file |
| 13570779 | Name on file | Email address on file |
| 14143951 | Name on file | Email address on file |
| 14317274 | Name on file | Email address on file |
| 13355644 | Name on file | Email address on file |
| 14685555 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14458782 | Name on file | Email address on file |
| 14432363 | Name on file | Email address on file |
| 13766318 | Name on file | Email address on file |
| 14462879 | Name on file | Email address on file |
| 13139666 | Name on file | Email address on file |
| 14078435 | Name on file | Email address on file |
| 13140041 | Name on file | Email address on file |
| 14445368 | Name on file | Email address on file |
| 13408479 | Name on file | Email address on file |
| 14515957 | Name on file | Email address on file |
| 14545517 | Name on file | Email address on file |
| 15408236 | Name on file | Email address on file |
| 14686021 | Name on file | Email address on file |
| 15406936 | Name on file | Email address on file |
| 13370036 | Name on file | Email address on file |
| 14470808 | Name on file | Email address on file |
| 14679997 | Name on file | Email address on file |
| 14458828 | Name on file | Email address on file |
| 14334287 | Name on file | Email address on file |
| 14488381 | Name on file | Email address on file |
| 14417001 | Name on file | Email address on file |
| 14536343 | Name on file | Email address on file |
| 15398491 | Name on file | Email address on file |
| 14549784 | Name on file | Email address on file |
| 13861640 | Name on file | Email address on file |
| 14548623 | Name on file | Email address on file |
| 14679054 | Name on file | Email address on file |
| 14588451 | Name on file | Email address on file |
| 14588451 | Name on file | Email address on file |
| 13598533 | Name on file | Email address on file |
| 13552374 | Name on file | Email address on file |
| 14639573 | Name on file | Email address on file |
| 14639573 | Name on file | Email address on file |
| 13892660 | Name on file | Email address on file |
| 13767737 | Name on file | Email address on file |
| 14625558 | Name on file | Email address on file |
| 14625558 | Name on file | Email address on file |
| 13268636 | Name on file | Email address on file |
| 14183829 | Name on file | Email address on file |
| 14584092 | Name on file | Email address on file |
| 13421180 | Name on file | Email address on file |
| 14381115 | Name on file | Email address on file |
| 14539496 | Name on file | Email address on file |
| 14381115 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14442780 | Name on file | Email address on file |
| 14321231 | Name on file | Email address on file |
| 14413749 | Name on file | Email address on file |
| 14076741 | Name on file | Email address on file |
| 14382189 | Name on file | Email address on file |
| 14494794 | Name on file | Email address on file |
| 14672184 | Name on file | Email address on file |
| 13154676 | Name on file | Email address on file |
| 15406760 | Name on file | Email address on file |
| 14233028 | Name on file | Email address on file |
| 14548981 | Name on file | Email address on file |
| 14092499 | Name on file | Email address on file |
| 14548773 | Name on file | Email address on file |
| 14322384 | Name on file | Email address on file |
| 14286359 | Name on file | Email address on file |
| 14241368 | Name on file | Email address on file |
| 13248303 | Name on file | Email address on file |
| 13702365 | Name on file | Email address on file |
| 13964668 | Name on file | Email address on file |
| 13939824 | Name on file | Email address on file |
| 13708888 | Name on file | Email address on file |
| 14521407 | Name on file | Email address on file |
| 13205863 | Name on file | Email address on file |
| 14555811 | Name on file | Email address on file |
| 13415923 | Name on file | Email address on file |
| 14680346 | Name on file | Email address on file |
| 14626574 | Name on file | Email address on file |
| 13789303 | Name on file | Email address on file |
| 14410185 | Name on file | Email address on file |
| 13728286 | Name on file | Email address on file |
| 14531190 | Name on file | Email address on file |
| 13538887 | Name on file | Email address on file |
| 14593850 | Name on file | Email address on file |
| 14603642 | Name on file | Email address on file |
| 15281931 | Name on file | Email address on file |
| 15281931 | Name on file | Email address on file |
| 13998635 | Name on file | Email address on file |
| 14636893 | Name on file | Email address on file |
| 14638464 | Name on file | Email address on file |
| 14683150 | Name on file | Email address on file |
| 13405461 | Name on file | Email address on file |
| 14226916 | Name on file | Email address on file |
| 13501562 | Name on file | Email address on file |
| 14052619 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13147973 | Name on file | Email address on file |
| 18334988 | Name on file | Email address on file |
| 13784070 | Name on file | Email address on file |
| 13867557 | Name on file | Email address on file |
| 14579651 | Name on file | Email address on file |
| 14386886 | Name on file | Email address on file |
| 14020393 | Name on file | Email address on file |
| 18260617 | Name on file | Email address on file |
| 19002415 | Name on file | Email address on file |
| 18294362 | Name on file | Email address on file |
| 18282543 | Name on file | Email address on file |
| 19028815 | Name on file | Email address on file |
| 18242270 | Name on file | Email address on file |
| 18260728 | Name on file | Email address on file |
| 18973297 | Name on file | Email address on file |
| 18981798 | Name on file | Email address on file |
| 18245927 | Name on file | Email address on file |
| 14549626 | Name on file | Email address on file |
| 18963030 | Name on file | Email address on file |
| 18308336 | Name on file | Email address on file |
| 18942757 | Name on file | Email address on file |
| 18259454 | Name on file | Email address on file |
| 18323786 | Name on file | Email address on file |
| 18308128 | Name on file | Email address on file |
| 18259575 | Name on file | Email address on file |
| 18306079 | Name on file | Email address on file |
| 18963321 | Name on file | Email address on file |
| 18963377 | Name on file | Email address on file |
| 18245173 | Name on file | Email address on file |
| 18998539 | Name on file | Email address on file |
| 18280602 | Name on file | Email address on file |
| 18308970 | Name on file | Email address on file |
| 18265982 | Name on file | Email address on file |
| 18992182 | Name on file | Email address on file |
| 19000951 | Name on file | Email address on file |
| 18982592 | Name on file | Email address on file |
| 18982411 | Name on file | Email address on file |
| 18302145 | Name on file | Email address on file |
| 18277685 | Name on file | Email address on file |
| 19027601 | Name on file | Email address on file |
| 18946394 | Name on file | Email address on file |
| 18248440 | Name on file | Email address on file |
| 18998581 | Name on file | Email address on file |
| 18336021 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18327428 | Name on file | Email address on file |
| 18312375 | Name on file | Email address on file |
| 18295307 | Name on file | Email address on file |
| 18948837 | Name on file | Email address on file |
| 18948800 | Name on file | Email address on file |
| 18288556 | Name on file | Email address on file |
| 18298408 | Name on file | Email address on file |
| 18258722 | Name on file | Email address on file |
| 18237826 | Name on file | Email address on file |
| 18250597 | Name on file | Email address on file |
| 18329558 | Name on file | Email address on file |
| 18985365 | Name on file | Email address on file |
| 18279694 | Name on file | Email address on file |
| 18985230 | Name on file | Email address on file |
| 14676287 | Name on file | Email address on file |
| 14676287 | Name on file | Email address on file |
| 18250613 | Name on file | Email address on file |
| 18333821 | Name on file | Email address on file |
| 18973057 | Name on file | Email address on file |
| 18252091 | Name on file | Email address on file |
| 18317744 | Name on file | Email address on file |
| 18981174 | Name on file | Email address on file |
| 18281493 | Name on file | Email address on file |
| 18295776 | Name on file | Email address on file |
| 18266518 | Name on file | Email address on file |
| 19000532 | Name on file | Email address on file |
| 18967735 | Name on file | Email address on file |
| 18323702 | Name on file | Email address on file |
| 18317044 | Name on file | Email address on file |
| 18983480 | Name on file | Email address on file |
| 18291160 | Name on file | Email address on file |
| 18326734 | Name on file | Email address on file |
| 18338456 | Name on file | Email address on file |
| 18261225 | Name on file | Email address on file |
| 18293123 | Name on file | Email address on file |
| 18952069 | Name on file | Email address on file |
| 18982724 | Name on file | Email address on file |
| 19020793 | Name on file | Email address on file |
| 19001634 | Name on file | Email address on file |
| 18318018 | Name on file | Email address on file |
| 18304497 | Name on file | Email address on file |
| 15085143 | Name on file | Email address on file |
| 18274544 | Name on file | Email address on file |
| 18243438 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18324831 | Name on file | Email address on file |
| 18324861 | Name on file | Email address on file |
| 18279001 | Name on file | Email address on file |
| 18973570 | Name on file | Email address on file |
| 19007261 | Name on file | Email address on file |
| 18248773 | Name on file | Email address on file |
| 18325238 | Name on file | Email address on file |
| 18997308 | Name on file | Email address on file |
| 19022345 | Name on file | Email address on file |
| 18327092 | Name on file | Email address on file |
| 18941595 | Name on file | Email address on file |
| 18999947 | Name on file | Email address on file |
| 18998704 | Name on file | Email address on file |
| 18976622 | Name on file | Email address on file |
| 18998862 | Name on file | Email address on file |
| 14197972 | Name on file | Email address on file |
| 18278580 | Name on file | Email address on file |
| 19019392 | Name on file | Email address on file |
| 18248745 | Name on file | Email address on file |
| 18276994 | Name on file | Email address on file |
| 19028567 | Name on file | Email address on file |
| 18282903 | Name on file | Email address on file |
| 18245756 | Name on file | Email address on file |
| 14182880 | Name on file | Email address on file |
| 18999916 | Name on file | Email address on file |
| 18336406 | Name on file | Email address on file |
| 18303671 | Name on file | Email address on file |
| 19001803 | Name on file | Email address on file |
| 18943928 | Name on file | Email address on file |
| 18946442 | Name on file | Email address on file |
| 19005628 | Name on file | Email address on file |
| 18273498 | Name on file | Email address on file |
| 18280661 | Name on file | Email address on file |
| 18299254 | Name on file | Email address on file |
| 18985367 | Name on file | Email address on file |
| 18318653 | Name on file | Email address on file |
| 18274128 | Name on file | Email address on file |
| 19009708 | Name on file | Email address on file |
| 18324979 | Name on file | Email address on file |
| 19001590 | Name on file | Email address on file |
| 18273237 | Name on file | Email address on file |
| 18277028 | Name on file | Email address on file |
| 18273169 | Name on file | Email address on file |
| 19001680 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18321010 | Name on file | Email address on file |
| 18312828 | Name on file | Email address on file |
| 18338568 | Name on file | Email address on file |
| 22181006 | Name on file | Email address on file |
| 18287185 | Name on file | Email address on file |
| 18324766 | Name on file | Email address on file |
| 18310348 | Name on file | Email address on file |
| 19006344 | Name on file | Email address on file |
| 18263869 | Name on file | Email address on file |
| 18327457 | Name on file | Email address on file |
| 18999566 | Name on file | Email address on file |
| 18952363 | Name on file | Email address on file |
| 18259374 | Name on file | Email address on file |
| 18309971 | Name on file | Email address on file |
| 18303922 | Name on file | Email address on file |
| 19024363 | Name on file | Email address on file |
| 18941626 | Name on file | Email address on file |
| 18948939 | Name on file | Email address on file |
| 18256419 | Name on file | Email address on file |
| 18326568 | Name on file | Email address on file |
| 18303101 | Name on file | Email address on file |
| 18300118 | Name on file | Email address on file |
| 18284741 | Name on file | Email address on file |
| 18270511 | Name on file | Email address on file |
| 18979808 | Name on file | Email address on file |
| 18271596 | Name on file | Email address on file |
| 18311752 | Name on file | Email address on file |
| 18501836 | Name on file | Email address on file |
| 22211955 | Name on file | Email address on file |
| 18938256 | Name on file | Email address on file |
| 18326522 | Name on file | Email address on file |
| 13148339 | Name on file | Email address on file |
| 18998322 | Name on file | Email address on file |
| 18263456 | Name on file | Email address on file |
| 18263483 | Name on file | Email address on file |
| 18322657 | Name on file | Email address on file |
| 19002394 | Name on file | Email address on file |
| 18317030 | Name on file | Email address on file |
| 18967485 | Name on file | Email address on file |
| 19001258 | Name on file | Email address on file |
| 19000071 | Name on file | Email address on file |
| 18950115 | Name on file | Email address on file |
| 18950070 | Name on file | Email address on file |
| 18288251 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18332721 | Name on file | Email address on file |
| 18250408 | Name on file | Email address on file |
| 18290598 | Name on file | Email address on file |
| 18973384 | Name on file | Email address on file |
| 18278854 | Name on file | Email address on file |
| 18947987 | Name on file | Email address on file |
| 18968022 | Name on file | Email address on file |
| 18938406 | Name on file | Email address on file |
| 15396363 | Name on file | Email address on file |
| 18255078 | Name on file | Email address on file |
| 18256922 | Name on file | Email address on file |
| 18941405 | Name on file | Email address on file |
| 14651204 | Name on file | Email address on file |
| 18999269 | Name on file | Email address on file |
| 18971026 | Name on file | Email address on file |
| 18970599 | Name on file | Email address on file |
| 18939010 | Name on file | Email address on file |
| 18999191 | Name on file | Email address on file |
| 19023707 | Name on file | Email address on file |
| 18332643 | Name on file | Email address on file |
| 19028463 | Name on file | Email address on file |
| 18274278 | Name on file | Email address on file |
| 18283717 | Name on file | Email address on file |
| 19027304 | Name on file | Email address on file |
| 18335703 | Name on file | Email address on file |
| 19000789 | Name on file | Email address on file |
| 19020672 | Name on file | Email address on file |
| 18317759 | Name on file | Email address on file |
| 18275421 | Name on file | Email address on file |
| 19027881 | Name on file | Email address on file |
| 18284334 | Name on file | Email address on file |
| 18947575 | Name on file | Email address on file |
| 18990960 | Name on file | Email address on file |
| 18318020 | Name on file | Email address on file |
| 18265683 | Name on file | Email address on file |
| 18978903 | Name on file | Email address on file |
| 18277681 | Name on file | Email address on file |
| 18278709 | Name on file | Email address on file |
| 18339104 | Name on file | Email address on file |
| 18326695 | Name on file | Email address on file |
| 18326290 | Name on file | Email address on file |
| 19002843 | Name on file | Email address on file |
| 18948570 | Name on file | Email address on file |
| 19014840 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19015982 | Name on file | Email address on file |
| 18274038 | Name on file | Email address on file |
| 19004809 | Name on file | Email address on file |
| 18259470 | Name on file | Email address on file |
| 18940910 | Name on file | Email address on file |
| 19009091 | Name on file | Email address on file |
| 18313166 | Name on file | Email address on file |
| 18333576 | Name on file | Email address on file |
| 18324917 | Name on file | Email address on file |
| 18260249 | Name on file | Email address on file |
| 18967611 | Name on file | Email address on file |
| 18279847 | Name on file | Email address on file |
| 18983162 | Name on file | Email address on file |
| 18950083 | Name on file | Email address on file |
| 15401307 | Name on file | Email address on file |
| 18977252 | Name on file | Email address on file |
| 18252304 | Name on file | Email address on file |
| 19009759 | Name on file | Email address on file |
| 18323616 | Name on file | Email address on file |
| 19003282 | Name on file | Email address on file |
| 18251593 | Name on file | Email address on file |
| 19016300 | Name on file | Email address on file |
| 18250301 | Name on file | Email address on file |
| 18300450 | Name on file | Email address on file |
| 18952602 | Name on file | Email address on file |
| 18318737 | Name on file | Email address on file |
| 18318735 | Name on file | Email address on file |
| 18261651 | Name on file | Email address on file |
| 18996201 | Name on file | Email address on file |
| 14189244 | Name on file | Email address on file |
| 18261498 | Name on file | Email address on file |
| 18282574 | Name on file | Email address on file |
| 18997009 | Name on file | Email address on file |
| 18950021 | Name on file | Email address on file |
| 19027648 | Name on file | Email address on file |
| 18302170 | Name on file | Email address on file |
| 18245193 | Name on file | Email address on file |
| 18950457 | Name on file | Email address on file |
| 18336315 | Name on file | Email address on file |
| 18287041 | Name on file | Email address on file |
| 18327778 | Name on file | Email address on file |
| 18308794 | Name on file | Email address on file |
| 18304501 | Name on file | Email address on file |
| 18312244 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18264940 | Name on file | Email address on file |
| 18998345 | Name on file | Email address on file |
| 15089436 | Name on file | Email address on file |
| 19000540 | Name on file | Email address on file |
| 18998188 | Name on file | Email address on file |
| 18998190 | Name on file | Email address on file |
| 18255684 | Name on file | Email address on file |
| 18258685 | Name on file | Email address on file |
| 18958634 | Name on file | Email address on file |
| 18285023 | Name on file | Email address on file |
| 18306063 | Name on file | Email address on file |
| 18290567 | Name on file | Email address on file |
| 18253360 | Name on file | Email address on file |
| 18301719 | Name on file | Email address on file |
| 19015680 | Name on file | Email address on file |
| 18255026 | Name on file | Email address on file |
| 18312246 | Name on file | Email address on file |
| 18324879 | Name on file | Email address on file |
| 18337581 | Name on file | Email address on file |
| 18242341 | Name on file | Email address on file |
| 18262747 | Name on file | Email address on file |
| 18283589 | Name on file | Email address on file |
| 18972961 | Name on file | Email address on file |
| 19003871 | Name on file | Email address on file |
| 18960226 | Name on file | Email address on file |
| 18277222 | Name on file | Email address on file |
| 18312157 | Name on file | Email address on file |
| 18253931 | Name on file | Email address on file |
| 18938277 | Name on file | Email address on file |
| 18256577 | Name on file | Email address on file |
| 18999239 | Name on file | Email address on file |
| 18285648 | Name on file | Email address on file |
| 18967414 | Name on file | Email address on file |
| 18335459 | Name on file | Email address on file |
| 19001262 | Name on file | Email address on file |
| 18325164 | Name on file | Email address on file |
| 18325157 | Name on file | Email address on file |
| 18296388 | Name on file | Email address on file |
| 18962686 | Name on file | Email address on file |
| 18999441 | Name on file | Email address on file |
| 18254144 | Name on file | Email address on file |
| 18272647 | Name on file | Email address on file |
| 19000943 | Name on file | Email address on file |
| 18332088 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18980218 | Name on file | Email address on file |
| 18238083 | Name on file | Email address on file |
| 18307829 | Name on file | Email address on file |
| 18294583 | Name on file | Email address on file |
| 18284537 | Name on file | Email address on file |
| 18319442 | Name on file | Email address on file |
| 18279700 | Name on file | Email address on file |
| 18282584 | Name on file | Email address on file |
| 18999785 | Name on file | Email address on file |
| 18976187 | Name on file | Email address on file |
| 18336723 | Name on file | Email address on file |
| 18305122 | Name on file | Email address on file |
| 18266850 | Name on file | Email address on file |
| 18945265 | Name on file | Email address on file |
| 18278441 | Name on file | Email address on file |
| 18266474 | Name on file | Email address on file |
| 14673851 | Name on file | Email address on file |
| 18954144 | Name on file | Email address on file |
| 18937426 | Name on file | Email address on file |
| 18310554 | Name on file | Email address on file |
| 18310571 | Name on file | Email address on file |
| 18245724 | Name on file | Email address on file |
| 18309643 | Name on file | Email address on file |
| 18299062 | Name on file | Email address on file |
| 19018500 | Name on file | Email address on file |
| 18991476 | Name on file | Email address on file |
| 18279835 | Name on file | Email address on file |
| 18300994 | Name on file | Email address on file |
| 18327911 | Name on file | Email address on file |
| 18311738 | Name on file | Email address on file |
| 18253675 | Name on file | Email address on file |
| 18997549 | Name on file | Email address on file |
| 19005719 | Name on file | Email address on file |
| 18250316 | Name on file | Email address on file |
| 18999251 | Name on file | Email address on file |
| 18991195 | Name on file | Email address on file |
| 18999332 | Name on file | Email address on file |
| 18999334 | Name on file | Email address on file |
| 18253929 | Name on file | Email address on file |
| 18253701 | Name on file | Email address on file |
| 18246135 | Name on file | Email address on file |
| 18947441 | Name on file | Email address on file |
| 18313262 | Name on file | Email address on file |
| 18279732 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19020634 | Name on file | Email address on file |
| 18310271 | Name on file | Email address on file |
| 18310247 | Name on file | Email address on file |
| 18277864 | Name on file | Email address on file |
| 18967325 | Name on file | Email address on file |
| 18282886 | Name on file | Email address on file |
| 18968393 | Name on file | Email address on file |
| 22205474 | Name on file | Email address on file |
| 19020725 | Name on file | Email address on file |
| 18247709 | Name on file | Email address on file |
| 18318577 | Name on file | Email address on file |
| 18329322 | Name on file | Email address on file |
| 18254192 | Name on file | Email address on file |
| 18326687 | Name on file | Email address on file |
| 13737080 | Name on file | Email address on file |
| 14360690 | Name on file | Email address on file |
| 14225403 | Name on file | Email address on file |
| 14651848 | Name on file | Email address on file |
| 15379870 | Name on file | Email address on file |
| 14921272 | Name on file | Email address on file |
| 14922078 | Name on file | Email address on file |
| 15091906 | Name on file | Email address on file |
| 15122055 | Name on file | Email address on file |
| 15119698 | Name on file | Email address on file |
| 13250655 | Name on file | Email address on file |
| 14195743 | Name on file | Email address on file |
| 13428140 | Name on file | Email address on file |
| 14011296 | Name on file | Email address on file |
| 13252436 | Name on file | Email address on file |
| 14653896 | Name on file | Email address on file |
| 13673266 | Name on file | Email address on file |
| 14556401 | Name on file | Email address on file |
| 14583304 | Name on file | Email address on file |
| 15283049 | Name on file | Email address on file |
| 15056771 | Name on file | Email address on file |
| 15263275 | Name on file | Email address on file |
| 14285649 | Name on file | Email address on file |
| 14960661 | Name on file | Email address on file |
| 13985402 | Name on file | Email address on file |
| 13894759 | Name on file | Email address on file |
| 14462940 | Name on file | Email address on file |
| 14092542 | Name on file | Email address on file |
| 13183989 | Name on file | Email address on file |
| 14233076 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13727991 | Name on file | Email address on file |
| 14928057 | Name on file | Email address on file |
| 15229484 | Name on file | Email address on file |
| 13591363 | Name on file | Email address on file |
| 13954163 | Name on file | Email address on file |
| 14207471 | Name on file | Email address on file |
| 14556152 | Name on file | Email address on file |
| 13630213 | Name on file | Email address on file |
| 15031553 | Name on file | Email address on file |
| 13249798 | Name on file | Email address on file |
| 14611533 | Name on file | Email address on file |
| 14122771 | Name on file | Email address on file |
| 14314857 | Name on file | Email address on file |
| 14945707 | Name on file | Email address on file |
| 14485011 | Name on file | Email address on file |
| 18244928 | Name on file | Email address on file |
| 14462813 | Name on file | Email address on file |
| 14944353 | Name on file | Email address on file |
| 15281515 | Name on file | Email address on file |
| 15281515 | Name on file | Email address on file |
| 14539352 | Name on file | Email address on file |
| 15371429 | Name on file | Email address on file |
| 15365521 | Name on file | Email address on file |
| 13307924 | Name on file | Email address on file |
| 14599321 | Name on file | Email address on file |
| 13251810 | Name on file | Email address on file |
| 14232761 | Name on file | Email address on file |
| 13814413 | Name on file | Email address on file |
| 13325798 | Name on file | Email address on file |
| 13617902 | Name on file | Email address on file |
| 14236917 | Name on file | Email address on file |
| 14127899 | Name on file | Email address on file |
| 14017590 | Name on file | Email address on file |
| 13198211 | Name on file | Email address on file |
| 13848984 | Name on file | Email address on file |
| 14682005 | Name on file | Email address on file |
| 13501065 | Name on file | Email address on file |
| 13843215 | Name on file | Email address on file |
| 14508693 | Name on file | Email address on file |
| 13456990 | Name on file | Email address on file |
| 13293636 | Name on file | Email address on file |
| 14268759 | Name on file | Email address on file |
| 13700786 | Name on file | Email address on file |
| 18255637 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18287844 | Name on file | Email address on file |
| 15278955 | Name on file | Email address on file |
| 15278955 | Name on file | Email address on file |
| 13706254 | Name on file | Email address on file |
| 14489263 | Name on file | Email address on file |
| 13423387 | Name on file | Email address on file |
| 13632129 | Name on file | Email address on file |
| 13269257 | Name on file | Email address on file |
| 13625449 | Name on file | Email address on file |
| 14244091 | Name on file | Email address on file |
| 13875447 | Name on file | Email address on file |
| 14348712 | Name on file | Email address on file |
| 18292345 | Name on file | Email address on file |
| 13997808 | Name on file | Email address on file |
| 13973850 | Name on file | Email address on file |
| 13427243 | Name on file | Email address on file |
| 14270135 | Name on file | Email address on file |
| 13362861 | Name on file | Email address on file |
| 13639462 | Name on file | Email address on file |
| 14144802 | Name on file | Email address on file |
| 14421048 | Name on file | Email address on file |
| 14137786 | Name on file | Email address on file |
| 14034114 | Name on file | Email address on file |
| 14331352 | Name on file | Email address on file |
| 14584183 | Name on file | Email address on file |
| 14180208 | Name on file | Email address on file |
| 13802103 | Name on file | Email address on file |
| 13540857 | Name on file | Email address on file |
| 14590761 | Name on file | Email address on file |
| 13737737 | Name on file | Email address on file |
| 14135200 | Name on file | Email address on file |
| 13852449 | Name on file | Email address on file |
| 13331578 | Name on file | Email address on file |
| 14508268 | Name on file | Email address on file |
| 13416798 | Name on file | Email address on file |
| 14389497 | Name on file | Email address on file |
| 14130258 | Name on file | Email address on file |
| 14388126 | Name on file | Email address on file |
| 15388327 | Name on file | Email address on file |
| 15375398 | Name on file | Email address on file |
| 14172133 | Name on file | Email address on file |
| 14938255 | Name on file | Email address on file |
| 14620818 | Name on file | Email address on file |
| 14206409 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13433698 | Name on file | Email address on file |
| 14087062 | Name on file | Email address on file |
| 16864589 | Name on file | Email address on file |
| 14088776 | Name on file | Email address on file |
| 18303924 | Name on file | Email address on file |
| 15265107 | Name on file | Email address on file |
| 15024901 | Name on file | Email address on file |
| 14955244 | Name on file | Email address on file |
| 14959947 | Name on file | Email address on file |
| 13217929 | Name on file | Email address on file |
| 14349639 | Name on file | Email address on file |
| 14638908 | Name on file | Email address on file |
| 14304632 | Name on file | Email address on file |
| 18326732 | Name on file | Email address on file |
| 15242174 | Name on file | Email address on file |
| 13166516 | Name on file | Email address on file |
| 18982327 | Name on file | Email address on file |
| 18956140 | Name on file | Email address on file |
| 10546101 | Name on file | Email address on file |
| 18280468 | Name on file | Email address on file |
| 13381485 | Name on file | Email address on file |
| 13400694 | Name on file | Email address on file |
| 13620885 | Name on file | Email address on file |
| 18959279 | Name on file | Email address on file |
| 13142999 | Name on file | Email address on file |
| 15117985 | Name on file | Email address on file |
| 18327627 | Name on file | Email address on file |
| 18295877 | Name on file | Email address on file |
| 13866406 | Name on file | Email address on file |
| 14628081 | Name on file | Email address on file |
| 18991908 | Name on file | Email address on file |
| 18242702 | Name on file | Email address on file |
| 18964568 | Name on file | Email address on file |
| 13348225 | Name on file | Email address on file |
| 18247395 | Name on file | Email address on file |
| 13277843 | Name on file | Email address on file |
| 14173192 | Name on file | Email address on file |
| 14198873 | Name on file | Email address on file |
| 18327244 | Name on file | Email address on file |
| 19022702 | Name on file | Email address on file |
| 13216720 | Name on file | Email address on file |
| 13988067 | Name on file | Email address on file |
| 13290429 | Name on file | Email address on file |
| 13802579 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13867410 | Name on file | Email address on file |
| 13270613 | Name on file | Email address on file |
| 13296976 | Name on file | Email address on file |
| 14452332 | Name on file | Email address on file |
| 15156134 | Name on file | Email address on file |
| 14966544 | Name on file | Email address on file |
| 14219493 | Name on file | Email address on file |
| 13498273 | Name on file | Email address on file |
| 13168928 | Name on file | Email address on file |
| 13904591 | Name on file | Email address on file |
| 13552232 | Name on file | Email address on file |
| 18271804 | Name on file | Email address on file |
| 14287183 | Name on file | Email address on file |
| 14594473 | Name on file | Email address on file |
| 14131765 | Name on file | Email address on file |
| 13434099 | Name on file | Email address on file |
| 13940912 | Name on file | Email address on file |
| 22154754 | Name on file | Email address on file |
| 13722794 | Name on file | Email address on file |
| 14923889 | Name on file | Email address on file |
| 15268496 | Name on file | Email address on file |
| 13189239 | Name on file | Email address on file |
| 13345613 | Name on file | Email address on file |
| 14359602 | Name on file | Email address on file |
| 13165785 | Name on file | Email address on file |
| 14230486 | Name on file | Email address on file |
| 18246439 | Name on file | Email address on file |
| 14006211 | Name on file | Email address on file |
| 13179971 | Name on file | Email address on file |
| 15066860 | Name on file | Email address on file |
| 13498729 | Name on file | Email address on file |
| 18237773 | Name on file | Email address on file |
| 14542180 | Name on file | Email address on file |
| 14610476 | Name on file | Email address on file |
| 14295216 | Name on file | Email address on file |
| 13504447 | Name on file | Email address on file |
| 14902664 | Name on file | Email address on file |
| 14138275 | Name on file | Email address on file |
| 14552802 | Name on file | Email address on file |
| 13730262 | Name on file | Email address on file |
| 13568415 | Name on file | Email address on file |
| 14671186 | Name on file | Email address on file |
| 14010129 | Name on file | Email address on file |
| 14353429 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15406436 | Name on file | Email address on file |
| 14600525 | Name on file | Email address on file |
| 14600525 | Name on file | Email address on file |
| 14530415 | Name on file | Email address on file |
| 14676558 | Name on file | Email address on file |
| 13804785 | Name on file | Email address on file |
| 14461781 | Name on file | Email address on file |
| 13823401 | Name on file | Email address on file |
| 14465283 | Name on file | Email address on file |
| 14024966 | Name on file | Email address on file |
| 14131810 | Name on file | Email address on file |
| 14332712 | Name on file | Email address on file |
| 14011884 | Name on file | Email address on file |
| 13188722 | Name on file | Email address on file |
| 14213715 | Name on file | Email address on file |
| 14168856 | Name on file | Email address on file |
| 13346417 | Name on file | Email address on file |
| 14287525 | Name on file | Email address on file |
| 13487093 | Name on file | Email address on file |
| 13518081 | Name on file | Email address on file |
| 14110426 | Name on file | Email address on file |
| 14650406 | Name on file | Email address on file |
| 13649851 | Name on file | Email address on file |
| 13344962 | Name on file | Email address on file |
| 14110511 | Name on file | Email address on file |
| 14556518 | Name on file | Email address on file |
| 14559039 | Name on file | Email address on file |
| 14559039 | Name on file | Email address on file |
| 13810727 | Name on file | Email address on file |
| 14181596 | Name on file | Email address on file |
| 13346445 | Name on file | Email address on file |
| 14241918 | Name on file | Email address on file |
| 13819173 | Name on file | Email address on file |
| 14040892 | Name on file | Email address on file |
| 13775717 | Name on file | Email address on file |
| 13990484 | Name on file | Email address on file |
| 13907637 | Name on file | Email address on file |
| 14552310 | Name on file | Email address on file |
| 13256769 | Name on file | Email address on file |
| 13226643 | Name on file | Email address on file |
| 13712800 | Name on file | Email address on file |
| 13798234 | Name on file | Email address on file |
| 14609558 | Name on file | Email address on file |
| 14549996 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13214744 | Name on file | Email address on file |
| 14275185 | Name on file | Email address on file |
| 13797251 | Name on file | Email address on file |
| 19023909 | Name on file | Email address on file |
| 18963750 | Name on file | Email address on file |
| 18252126 | Name on file | Email address on file |
| 19027763 | Name on file | Email address on file |
| 18253432 | Name on file | Email address on file |
| 18294265 | Name on file | Email address on file |
| 18281298 | Name on file | Email address on file |
| 18973017 | Name on file | Email address on file |
| 18953520 | Name on file | Email address on file |
| 18252283 | Name on file | Email address on file |
| 18965445 | Name on file | Email address on file |
| 18997551 | Name on file | Email address on file |
| 19020929 | Name on file | Email address on file |
| 18266054 | Name on file | Email address on file |
| 18996327 | Name on file | Email address on file |
| 18962489 | Name on file | Email address on file |
| 18247215 | Name on file | Email address on file |
| 18267366 | Name on file | Email address on file |
| 18324033 | Name on file | Email address on file |
| 18322982 | Name on file | Email address on file |
| 14410039 | Name on file | Email address on file |
| 15286212 | Name on file | Email address on file |
| 13272489 | Name on file | Email address on file |
| 18310158 | Name on file | Email address on file |
| 15251266 | Name on file | Email address on file |
| 14100225 | Name on file | Email address on file |
| 14510743 | Name on file | Email address on file |
| 15004088 | Name on file | Email address on file |
| 14633869 | Name on file | Email address on file |
| 14633869 | Name on file | Email address on file |
| 13492984 | Name on file | Email address on file |
| 14587181 | Name on file | Email address on file |
| 14587181 | Name on file | Email address on file |
| 13537858 | Name on file | Email address on file |
| 14117702 | Name on file | Email address on file |
| 15272991 | Name on file | Email address on file |
| 18337032 | Name on file | Email address on file |
| 14620751 | Name on file | Email address on file |
| 14620751 | Name on file | Email address on file |
| 14228811 | Name on file | Email address on file |
| 15136948 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14591028 | Name on file | Email address on file |
| 14142361 | Name on file | Email address on file |
| 13795327 | Name on file | Email address on file |
| 14471627 | Name on file | Email address on file |
| 14463776 | Name on file | Email address on file |
| 14440265 | Name on file | Email address on file |
| 13238306 | Name on file | Email address on file |
| 14433987 | Name on file | Email address on file |
| 13857148 | Name on file | Email address on file |
| 14500327 | Name on file | Email address on file |
| 13839642 | Name on file | Email address on file |
| 14153853 | Name on file | Email address on file |
| 14586585 | Name on file | Email address on file |
| 18336178 | Name on file | Email address on file |
| 18262714 | Name on file | Email address on file |
| 15129936 | Name on file | Email address on file |
| 15253065 | Name on file | Email address on file |
| 15101536 | Name on file | Email address on file |
| 15093625 | Name on file | Email address on file |
| 15063036 | Name on file | Email address on file |
| 14131044 | Name on file | Email address on file |
| 13181594 | Name on file | Email address on file |
| 14955365 | Name on file | Email address on file |
| 15185239 | Name on file | Email address on file |
| 15154056 | Name on file | Email address on file |
| 13394806 | Name on file | Email address on file |
| 14962915 | Name on file | Email address on file |
| 14962915 | Name on file | Email address on file |
| 13604338 | Name on file | Email address on file |
| 13382033 | Name on file | Email address on file |
| 13382355 | Name on file | Email address on file |
| 15014431 | Name on file | Email address on file |
| 15288968 | Name on file | Email address on file |
| 19006643 | Name on file | Email address on file |
| 15160246 | Name on file | Email address on file |
| 22182700 | Name on file | Email address on file |
| 18293209 | Name on file | Email address on file |
| 18942734 | Name on file | Email address on file |
| 18323420 | Name on file | Email address on file |
| 14681811 | Name on file | Email address on file |
| 14681811 | Name on file | Email address on file |
| 14683207 | Name on file | Email address on file |
| 14683207 | Name on file | Email address on file |
| 14937569 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15275944 | Name on file | Email address on file |
| 13851925 | Name on file | Email address on file |
| 13149632 | Name on file | Email address on file |
| 18318673 | Name on file | Email address on file |
| 15192511 | Name on file | Email address on file |
| 14048756 | Name on file | Email address on file |
| 18967021 | Name on file | Email address on file |
| 13960830 | Name on file | Email address on file |
| 14541886 | Name on file | Email address on file |
| 15026623 | Name on file | Email address on file |
| 15242743 | Name on file | Email address on file |
| 13665587 | Name on file | Email address on file |
| 14545396 | Name on file | Email address on file |
| 13426136 | Name on file | Email address on file |
| 13394254 | Name on file | Email address on file |
| 13769112 | Name on file | Email address on file |
| 14462944 | Name on file | Email address on file |
| 14957533 | Name on file | Email address on file |
| 18940319 | Name on file | Email address on file |
| 15050854 | Name on file | Email address on file |
| 13179829 | Name on file | Email address on file |
| 13227837 | Name on file | Email address on file |
| 13703309 | Name on file | Email address on file |
| 13191284 | Name on file | Email address on file |
| 14549557 | Name on file | Email address on file |
| 13313566 | Name on file | Email address on file |
| 14282434 | Name on file | Email address on file |
| 13271629 | Name on file | Email address on file |
| 14243482 | Name on file | Email address on file |
| 14466211 | Name on file | Email address on file |
| 13373924 | Name on file | Email address on file |
| 13426814 | Name on file | Email address on file |
| 14092441 | Name on file | Email address on file |
| 13620124 | Name on file | Email address on file |
| 13927066 | Name on file | Email address on file |
| 13905035 | Name on file | Email address on file |
| 15276072 | Name on file | Email address on file |
| 15262581 | Name on file | Email address on file |
| 14492131 | Name on file | Email address on file |
| 14406224 | Name on file | Email address on file |
| 18999273 | Name on file | Email address on file |
| 18961262 | Name on file | Email address on file |
| 15130782 | Name on file | Email address on file |
| 14950469 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18273440 | Name on file | Email address on file |
| 13391135 | Name on file | Email address on file |
| 13152061 | Name on file | Email address on file |
| 20632807 | Name on file | Email address on file |
| 14666300 | Name on file | Email address on file |
| 14012180 | Name on file | Email address on file |
| 18293927 | Name on file | Email address on file |
| 19003276 | Name on file | Email address on file |
| 15368724 | Name on file | Email address on file |
| 13687049 | Name on file | Email address on file |
| 13157288 | Name on file | Email address on file |
| 14115060 | Name on file | Email address on file |
| 13598540 | Name on file | Email address on file |
| 13409622 | Name on file | Email address on file |
| 14321662 | Name on file | Email address on file |
| 13596706 | Name on file | Email address on file |
| 13578824 | Name on file | Email address on file |
| 13368051 | Name on file | Email address on file |
| 14193633 | Name on file | Email address on file |
| 13999887 | Name on file | Email address on file |
| 13223716 | Name on file | Email address on file |
| 14220230 | Name on file | Email address on file |
| 14417924 | Name on file | Email address on file |
| 14442696 | Name on file | Email address on file |
| 13934538 | Name on file | Email address on file |
| 13620388 | Name on file | Email address on file |
| 13612515 | Name on file | Email address on file |
| 14204761 | Name on file | Email address on file |
| 15360093 | Name on file | Email address on file |
| 13952667 | Name on file | Email address on file |
| 13900235 | Name on file | Email address on file |
| 13479021 | Name on file | Email address on file |
| 13846843 | Name on file | Email address on file |
| 14554513 | Name on file | Email address on file |
| 14639554 | Name on file | Email address on file |
| 13439650 | Name on file | Email address on file |
| 16867296 | Name on file | Email address on file |
| 16862563 | Name on file | Email address on file |
| 14218734 | Name on file | Email address on file |
| 16851541 | Name on file | Email address on file |
| 13768326 | Name on file | Email address on file |
| 14625314 | Name on file | Email address on file |
| 13294292 | Name on file | Email address on file |
| 16848391 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14269955 | Name on file | Email address on file |
| 13611407 | Name on file | Email address on file |
| 15277425 | Name on file | Email address on file |
| 15271007 | Name on file | Email address on file |
| 15251844 | Name on file | Email address on file |
| 15251844 | Name on file | Email address on file |
| 15240467 | Name on file | Email address on file |
| 13978976 | Name on file | Email address on file |
| 14262994 | Name on file | Email address on file |
| 15215603 | Name on file | Email address on file |
| 14957420 | Name on file | Email address on file |
| 19015795 | Name on file | Email address on file |
| 15124102 | Name on file | Email address on file |
| 13480836 | Name on file | Email address on file |
| 13390258 | Name on file | Email address on file |
| 13989047 | Name on file | Email address on file |
| 18259081 | Name on file | Email address on file |
| 13824639 | Name on file | Email address on file |
| 13435395 | Name on file | Email address on file |
| 13798249 | Name on file | Email address on file |
| 13749427 | Name on file | Email address on file |
| 16848089 | Name on file | Email address on file |
| 13656787 | Name on file | Email address on file |
| 14365671 | Name on file | Email address on file |
| 13607773 | Name on file | Email address on file |
| 13480170 | Name on file | Email address on file |
| 13376602 | Name on file | Email address on file |
| 15288080 | Name on file | Email address on file |
| 15288080 | Name on file | Email address on file |
| 18968579 | Name on file | Email address on file |
| 15007912 | Name on file | Email address on file |
| 14019918 | Name on file | Email address on file |
| 13913179 | Name on file | Email address on file |
| 14233834 | Name on file | Email address on file |
| 14062485 | Name on file | Email address on file |
| 13987119 | Name on file | Email address on file |
| 13236049 | Name on file | Email address on file |
| 13429974 | Name on file | Email address on file |
| 13558239 | Name on file | Email address on file |
| 13541826 | Name on file | Email address on file |
| 13713624 | Name on file | Email address on file |
| 14638427 | Name on file | Email address on file |
| 16866154 | Name on file | Email address on file |
| 13623008 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14514743 | Name on file | Email address on file |
| 13880961 | Name on file | Email address on file |
| 13356326 | Name on file | Email address on file |
| 13646897 | Name on file | Email address on file |
| 13904782 | Name on file | Email address on file |
| 13641827 | Name on file | Email address on file |
| 14685142 | Name on file | Email address on file |
| 14685142 | Name on file | Email address on file |
| 14400007 | Name on file | Email address on file |
| 13958473 | Name on file | Email address on file |
| 14111381 | Name on file | Email address on file |
| 16851301 | Name on file | Email address on file |
| 14044149 | Name on file | Email address on file |
| 16853362 | Name on file | Email address on file |
| 13692897 | Name on file | Email address on file |
| 13364095 | Name on file | Email address on file |
| 14356994 | Name on file | Email address on file |
| 14095030 | Name on file | Email address on file |
| 13307841 | Name on file | Email address on file |
| 13660466 | Name on file | Email address on file |
| 14180393 | Name on file | Email address on file |
| 14386856 | Name on file | Email address on file |
| 13992136 | Name on file | Email address on file |
| 13457976 | Name on file | Email address on file |
| 16848909 | Name on file | Email address on file |
| 15287968 | Name on file | Email address on file |
| 15287968 | Name on file | Email address on file |
| 14489251 | Name on file | Email address on file |
| 15231644 | Name on file | Email address on file |
| 13440276 | Name on file | Email address on file |
| 16863851 | Name on file | Email address on file |
| 14596773 | Name on file | Email address on file |
| 13838803 | Name on file | Email address on file |
| 13204511 | Name on file | Email address on file |
| 13796696 | Name on file | Email address on file |
| 13586479 | Name on file | Email address on file |
| 13575168 | Name on file | Email address on file |
| 13246449 | Name on file | Email address on file |
| 22182242 | Name on file | Email address on file |
| 18260002 | Name on file | Email address on file |
| 15138016 | Name on file | Email address on file |
| 14989265 | Name on file | Email address on file |
| 13152250 | Name on file | Email address on file |
| 18249355 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15108407 | Name on file | Email address on file |
| 15287662 | Name on file | Email address on file |
| 15275635 | Name on file | Email address on file |
| 15091247 | Name on file | Email address on file |
| 15285932 | Name on file | Email address on file |
| 15285932 | Name on file | Email address on file |
| 15278576 | Name on file | Email address on file |
| 15138643 | Name on file | Email address on file |
| 14016621 | Name on file | Email address on file |
| 14588257 | Name on file | Email address on file |
| 13555568 | Name on file | Email address on file |
| 14397975 | Name on file | Email address on file |
| 13325897 | Name on file | Email address on file |
| 14061911 | Name on file | Email address on file |
| 13175386 | Name on file | Email address on file |
| 14232726 | Name on file | Email address on file |
| 13587425 | Name on file | Email address on file |
| 14544952 | Name on file | Email address on file |
| 13224836 | Name on file | Email address on file |
| 13725826 | Name on file | Email address on file |
| 13477133 | Name on file | Email address on file |
| 14982714 | Name on file | Email address on file |
| 13968698 | Name on file | Email address on file |
| 13632159 | Name on file | Email address on file |
| 14627432 | Name on file | Email address on file |
| 15361788 | Name on file | Email address on file |
| 18942716 | Name on file | Email address on file |
| 18966011 | Name on file | Email address on file |
| 18278295 | Name on file | Email address on file |
| 18303657 | Name on file | Email address on file |
| 15272946 | Name on file | Email address on file |
| 15272946 | Name on file | Email address on file |
| 14551071 | Name on file | Email address on file |
| 14366816 | Name on file | Email address on file |
| 14116779 | Name on file | Email address on file |
| 13531234 | Name on file | Email address on file |
| 13579806 | Name on file | Email address on file |
| 14342685 | Name on file | Email address on file |
| 18274087 | Name on file | Email address on file |
| 18267418 | Name on file | Email address on file |
| 14174522 | Name on file | Email address on file |
| 13506115 | Name on file | Email address on file |
| 15292769 | Name on file | Email address on file |
| 15292769 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18953577 | Name on file | Email address on file |
| 18280274 | Name on file | Email address on file |
| 15036170 | Name on file | Email address on file |
| 15277195 | Name on file | Email address on file |
| 14484006 | Name on file | Email address on file |
| 13614352 | Name on file | Email address on file |
| 13217035 | Name on file | Email address on file |
| 13896391 | Name on file | Email address on file |
| 14660569 | Name on file | Email address on file |
| 14660569 | Name on file | Email address on file |
| 18278850 | Name on file | Email address on file |
| 14478456 | Name on file | Email address on file |
| 18328795 | Name on file | Email address on file |
| 18261889 | Name on file | Email address on file |
| 12184537 | Name on file | Email address on file |
| 19001832 | Name on file | Email address on file |
| 15015640 | Name on file | Email address on file |
| 14064635 | Name on file | Email address on file |
| 14337476 | Name on file | Email address on file |
| 15265189 | Name on file | Email address on file |
| 14020149 | Name on file | Email address on file |
| 14540336 | Name on file | Email address on file |
| 15140378 | Name on file | Email address on file |
| 15123601 | Name on file | Email address on file |
| 15123601 | Name on file | Email address on file |
| 19018829 | Name on file | Email address on file |
| 15102969 | Name on file | Email address on file |
| 13299555 | Name on file | Email address on file |
| 18945625 | Name on file | Email address on file |
| 14989032 | Name on file | Email address on file |
| 15074212 | Name on file | Email address on file |
| 15293501 | Name on file | Email address on file |
| 14393807 | Name on file | Email address on file |
| 13635470 | Name on file | Email address on file |
| 13223749 | Name on file | Email address on file |
| 14645497 | Name on file | Email address on file |
| 14123270 | Name on file | Email address on file |
| 14353981 | Name on file | Email address on file |
| 13915113 | Name on file | Email address on file |
| 14128198 | Name on file | Email address on file |
| 13623957 | Name on file | Email address on file |
| 13863784 | Name on file | Email address on file |
| 14031255 | Name on file | Email address on file |
| 14115103 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14664571 | Name on file | Email address on file |
| 13901646 | Name on file | Email address on file |
| 14332765 | Name on file | Email address on file |
| 14626811 | Name on file | Email address on file |
| 13446277 | Name on file | Email address on file |
| 13623100 | Name on file | Email address on file |
| 13957681 | Name on file | Email address on file |
| 13710358 | Name on file | Email address on file |
| 14199616 | Name on file | Email address on file |
| 14552536 | Name on file | Email address on file |
| 14360892 | Name on file | Email address on file |
| 14593737 | Name on file | Email address on file |
| 14487048 | Name on file | Email address on file |
| 14620302 | Name on file | Email address on file |
| 15201942 | Name on file | Email address on file |
| 13689770 | Name on file | Email address on file |
| 14490029 | Name on file | Email address on file |
| 13205418 | Name on file | Email address on file |
| 14455746 | Name on file | Email address on file |
| 14284567 | Name on file | Email address on file |
| 14610774 | Name on file | Email address on file |
| 14652444 | Name on file | Email address on file |
| 14652444 | Name on file | Email address on file |
| 14261447 | Name on file | Email address on file |
| 13722703 | Name on file | Email address on file |
| 13590242 | Name on file | Email address on file |
| 13611648 | Name on file | Email address on file |
| 13533000 | Name on file | Email address on file |
| 13565952 | Name on file | Email address on file |
| 13466055 | Name on file | Email address on file |
| 13374838 | Name on file | Email address on file |
| 14921425 | Name on file | Email address on file |
| 13782312 | Name on file | Email address on file |
| 13551505 | Name on file | Email address on file |
| 13628280 | Name on file | Email address on file |
| 13636273 | Name on file | Email address on file |
| 15119172 | Name on file | Email address on file |
| 13825558 | Name on file | Email address on file |
| 13789805 | Name on file | Email address on file |
| 13989233 | Name on file | Email address on file |
| 14263859 | Name on file | Email address on file |
| 13526880 | Name on file | Email address on file |
| 13282723 | Name on file | Email address on file |
| 14539428 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15283079 | Name on file | Email address on file |
| 14088204 | Name on file | Email address on file |
| 14092425 | Name on file | Email address on file |
| 14217349 | Name on file | Email address on file |
| 13564173 | Name on file | Email address on file |
| 13870749 | Name on file | Email address on file |
| 14450569 | Name on file | Email address on file |
| 13744814 | Name on file | Email address on file |
| 13180087 | Name on file | Email address on file |
| 14223374 | Name on file | Email address on file |
| 13524267 | Name on file | Email address on file |
| 13431342 | Name on file | Email address on file |
| 14320607 | Name on file | Email address on file |
| 14526909 | Name on file | Email address on file |
| 13314169 | Name on file | Email address on file |
| 13233246 | Name on file | Email address on file |
| 13856788 | Name on file | Email address on file |
| 14237961 | Name on file | Email address on file |
| 14304061 | Name on file | Email address on file |
| 14304061 | Name on file | Email address on file |
| 14282780 | Name on file | Email address on file |
| 13647479 | Name on file | Email address on file |
| 13755049 | Name on file | Email address on file |
| 14319505 | Name on file | Email address on file |
| 14207730 | Name on file | Email address on file |
| 13294766 | Name on file | Email address on file |
| 13776252 | Name on file | Email address on file |
| 13328135 | Name on file | Email address on file |
| 13260312 | Name on file | Email address on file |
| 14473601 | Name on file | Email address on file |
| 14666867 | Name on file | Email address on file |
| 13435393 | Name on file | Email address on file |
| 13934503 | Name on file | Email address on file |
| 13816099 | Name on file | Email address on file |
| 14484070 | Name on file | Email address on file |
| 13500616 | Name on file | Email address on file |
| 16849804 | Name on file | Email address on file |
| 16852437 | Name on file | Email address on file |
| 13618603 | Name on file | Email address on file |
| 14069104 | Name on file | Email address on file |
| 13338851 | Name on file | Email address on file |
| 13384773 | Name on file | Email address on file |
| 14662975 | Name on file | Email address on file |
| 14662975 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14383067 | Name on file | Email address on file |
| 14383067 | Name on file | Email address on file |
| 13923530 | Name on file | Email address on file |
| 14679162 | Name on file | Email address on file |
| 14328243 | Name on file | Email address on file |
| 13488628 | Name on file | Email address on file |
| 14130458 | Name on file | Email address on file |
| 14947747 | Name on file | Email address on file |
| 14446380 | Name on file | Email address on file |
| 13376229 | Name on file | Email address on file |
| 13416981 | Name on file | Email address on file |
| 15046736 | Name on file | Email address on file |
| 13546608 | Name on file | Email address on file |
| 13289573 | Name on file | Email address on file |
| 13668063 | Name on file | Email address on file |
| 13931417 | Name on file | Email address on file |
| 14406738 | Name on file | Email address on file |
| 14133872 | Name on file | Email address on file |
| 13500213 | Name on file | Email address on file |
| 13817158 | Name on file | Email address on file |
| 14169073 | Name on file | Email address on file |
| 13646877 | Name on file | Email address on file |
| 13181095 | Name on file | Email address on file |
| 13554976 | Name on file | Email address on file |
| 14607370 | Name on file | Email address on file |
| 13769340 | Name on file | Email address on file |
| 13587699 | Name on file | Email address on file |
| 13802161 | Name on file | Email address on file |
| 16852790 | Name on file | Email address on file |
| 13562669 | Name on file | Email address on file |
| 13260664 | Name on file | Email address on file |
| 15269521 | Name on file | Email address on file |
| 15292667 | Name on file | Email address on file |
| 14661883 | Name on file | Email address on file |
| 22423564 | Name on file | Email address on file |
| 19169376 | Name on file | Email address on file |
| 13368300 | Name on file | Email address on file |
| 14416180 | Name on file | Email address on file |
| 18260089 | Name on file | Email address on file |
| 13407447 | Name on file | Email address on file |
| 14477681 | Name on file | Email address on file |
| 22145734 | Name on file | Email address on file |
| 14960063 | Name on file | Email address on file |
| 13772610 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14425161 | Name on file | Email address on file |
| 14448703 | Name on file | Email address on file |
| 14660156 | Name on file | Email address on file |
| 14537715 | Name on file | Email address on file |
| 14419632 | Name on file | Email address on file |
| 18325003 | Name on file | Email address on file |
| 14483580 | Name on file | Email address on file |
| 14646682 | Name on file | Email address on file |
| 15290107 | Name on file | Email address on file |
| 19019831 | Name on file | Email address on file |
| 19028826 | Name on file | Email address on file |
| 14138463 | Name on file | Email address on file |
| 15241051 | Name on file | Email address on file |
| 15241051 | Name on file | Email address on file |
| 13685505 | Name on file | Email address on file |
| 14900641 | Name on file | Email address on file |
| 15002613 | Name on file | Email address on file |
| 14612528 | Name on file | Email address on file |
| 14947358 | Name on file | Email address on file |
| 14006442 | Name on file | Email address on file |
| 14973096 | Name on file | Email address on file |
| 14204406 | Name on file | Email address on file |
| 13821359 | Name on file | Email address on file |
| 19024056 | Name on file | Email address on file |
| 18242461 | Name on file | Email address on file |
| 14481464 | Name on file | Email address on file |
| 13530002 | Name on file | Email address on file |
| 14278560 | Name on file | Email address on file |
| 18938156 | Name on file | Email address on file |
| 13682005 | Name on file | Email address on file |
| 22158563 | Name on file | Email address on file |
| 15084566 | Name on file | Email address on file |
| 18337520 | Name on file | Email address on file |
| 13380207 | Name on file | Email address on file |
| 14942603 | Name on file | Email address on file |
| 18335716 | Name on file | Email address on file |
| 14423183 | Name on file | Email address on file |
| 14601879 | Name on file | Email address on file |
| 14546589 | Name on file | Email address on file |
| 14292355 | Name on file | Email address on file |
| 14326337 | Name on file | Email address on file |
| 15390014 | Name on file | Email address on file |
| 15289067 | Name on file | Email address on file |
| 15289067 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18321385 | Name on file | Email address on file |
| 15278785 | Name on file | Email address on file |
| 14447017 | Name on file | Email address on file |
| 15219423 | Name on file | Email address on file |
| 15213680 | Name on file | Email address on file |
| 13169686 | Name on file | Email address on file |
| 15229558 | Name on file | Email address on file |
| 13883331 | Name on file | Email address on file |
| 15070267 | Name on file | Email address on file |
| 14899033 | Name on file | Email address on file |
| 14374425 | Name on file | Email address on file |
| 19017738 | Name on file | Email address on file |
| 14546510 | Name on file | Email address on file |
| 13224707 | Name on file | Email address on file |
| 14991477 | Name on file | Email address on file |
| 15079730 | Name on file | Email address on file |
| 18299608 | Name on file | Email address on file |
| 14343181 | Name on file | Email address on file |
| 15089396 | Name on file | Email address on file |
| 14337814 | Name on file | Email address on file |
| 18947518 | Name on file | Email address on file |
| 15291358 | Name on file | Email address on file |
| 15291358 | Name on file | Email address on file |
| 14680675 | Name on file | Email address on file |
| 14680675 | Name on file | Email address on file |
| 14350186 | Name on file | Email address on file |
| 19028011 | Name on file | Email address on file |
| 15112884 | Name on file | Email address on file |
| 14918018 | Name on file | Email address on file |
| 18293297 | Name on file | Email address on file |
| 14479246 | Name on file | Email address on file |
| 14535210 | Name on file | Email address on file |
| 14598906 | Name on file | Email address on file |
| 14598906 | Name on file | Email address on file |
| 13426759 | Name on file | Email address on file |
| 13730387 | Name on file | Email address on file |
| 18319409 | Name on file | Email address on file |
| 14355324 | Name on file | Email address on file |
| 14091605 | Name on file | Email address on file |
| 14482031 | Name on file | Email address on file |
| 14555385 | Name on file | Email address on file |
| 13422908 | Name on file | Email address on file |
| 14418941 | Name on file | Email address on file |
| 13179328 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14544810 | Name on file | Email address on file |
| 14465726 | Name on file | Email address on file |
| 14419207 | Name on file | Email address on file |
| 14149116 | Name on file | Email address on file |
| 13528245 | Name on file | Email address on file |
| 14453291 | Name on file | Email address on file |
| 14657390 | Name on file | Email address on file |
| 13263733 | Name on file | Email address on file |
| 14319643 | Name on file | Email address on file |
| 14540122 | Name on file | Email address on file |
| 14682934 | Name on file | Email address on file |
| 14553614 | Name on file | Email address on file |
| 13286473 | Name on file | Email address on file |
| 14580173 | Name on file | Email address on file |
| 14471380 | Name on file | Email address on file |
| 13450674 | Name on file | Email address on file |
| 13574916 | Name on file | Email address on file |
| 13416847 | Name on file | Email address on file |
| 13590082 | Name on file | Email address on file |
| 14142328 | Name on file | Email address on file |
| 14034694 | Name on file | Email address on file |
| 14006893 | Name on file | Email address on file |
| 14592891 | Name on file | Email address on file |
| 14592891 | Name on file | Email address on file |
| 14672471 | Name on file | Email address on file |
| 14315155 | Name on file | Email address on file |
| 14039426 | Name on file | Email address on file |
| 15377197 | Name on file | Email address on file |
| 14544893 | Name on file | Email address on file |
| 13600878 | Name on file | Email address on file |
| 14447660 | Name on file | Email address on file |
| 13218917 | Name on file | Email address on file |
| 13998186 | Name on file | Email address on file |
| 14533183 | Name on file | Email address on file |
| 14684500 | Name on file | Email address on file |
| 13427101 | Name on file | Email address on file |
| 14687823 | Name on file | Email address on file |
| 14356537 | Name on file | Email address on file |
| 14687823 | Name on file | Email address on file |
| 15406821 | Name on file | Email address on file |
| 14499008 | Name on file | Email address on file |
| 13182572 | Name on file | Email address on file |
| 14346466 | Name on file | Email address on file |
| 13969270 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14145409 | Name on file | Email address on file |
| 14674273 | Name on file | Email address on file |
| 14652803 | Name on file | Email address on file |
| 13728162 | Name on file | Email address on file |
| 14676793 | Name on file | Email address on file |
| 14676793 | Name on file | Email address on file |
| 14686307 | Name on file | Email address on file |
| 14550281 | Name on file | Email address on file |
| 14458244 | Name on file | Email address on file |
| 13647064 | Name on file | Email address on file |
| 14340379 | Name on file | Email address on file |
| 14649615 | Name on file | Email address on file |
| 14511862 | Name on file | Email address on file |
| 14391580 | Name on file | Email address on file |
| 14162027 | Name on file | Email address on file |
| 14555468 | Name on file | Email address on file |
| 14447572 | Name on file | Email address on file |
| 14318764 | Name on file | Email address on file |
| 13411188 | Name on file | Email address on file |
| 13773428 | Name on file | Email address on file |
| 14477939 | Name on file | Email address on file |
| 14559118 | Name on file | Email address on file |
| 15406364 | Name on file | Email address on file |
| 13645309 | Name on file | Email address on file |
| 14659486 | Name on file | Email address on file |
| 14172280 | Name on file | Email address on file |
| 14664322 | Name on file | Email address on file |
| 14664322 | Name on file | Email address on file |
| 13614815 | Name on file | Email address on file |
| 14632267 | Name on file | Email address on file |
| 14226921 | Name on file | Email address on file |
| 14531150 | Name on file | Email address on file |
| 13730893 | Name on file | Email address on file |
| 13562593 | Name on file | Email address on file |
| 13611472 | Name on file | Email address on file |
| 13729619 | Name on file | Email address on file |
| 14455703 | Name on file | Email address on file |
| 15277427 | Name on file | Email address on file |
| 14062645 | Name on file | Email address on file |
| 13698808 | Name on file | Email address on file |
| 14550041 | Name on file | Email address on file |
| 13265047 | Name on file | Email address on file |
| 14422878 | Name on file | Email address on file |
| 13511443 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14629680 | Name on file | Email address on file |
| 14168803 | Name on file | Email address on file |
| 13901993 | Name on file | Email address on file |
| 14554693 | Name on file | Email address on file |
| 13332165 | Name on file | Email address on file |
| 14661848 | Name on file | Email address on file |
| 13782213 | Name on file | Email address on file |
| 14670034 | Name on file | Email address on file |
| 14669325 | Name on file | Email address on file |
| 14427838 | Name on file | Email address on file |
| 14056440 | Name on file | Email address on file |
| 14439364 | Name on file | Email address on file |
| 14501215 | Name on file | Email address on file |
| 14636617 | Name on file | Email address on file |
| 14517111 | Name on file | Email address on file |
| 13950308 | Name on file | Email address on file |
| 14219779 | Name on file | Email address on file |
| 14414120 | Name on file | Email address on file |
| 14321128 | Name on file | Email address on file |
| 14478694 | Name on file | Email address on file |
| 14611725 | Name on file | Email address on file |
| 14611725 | Name on file | Email address on file |
| 13630279 | Name on file | Email address on file |
| 15401189 | Name on file | Email address on file |
| 14628585 | Name on file | Email address on file |
| 14586989 | Name on file | Email address on file |
| 14633432 | Name on file | Email address on file |
| 13660341 | Name on file | Email address on file |
| 14515450 | Name on file | Email address on file |
| 13451309 | Name on file | Email address on file |
| 14464771 | Name on file | Email address on file |
| 15278332 | Name on file | Email address on file |
| 14002762 | Name on file | Email address on file |
| 13565634 | Name on file | Email address on file |
| 14682636 | Name on file | Email address on file |
| 14682636 | Name on file | Email address on file |
| 14160825 | Name on file | Email address on file |
| 13776078 | Name on file | Email address on file |
| 14652948 | Name on file | Email address on file |
| 13375666 | Name on file | Email address on file |
| 13666439 | Name on file | Email address on file |
| 13841822 | Name on file | Email address on file |
| 14584934 | Name on file | Email address on file |
| 13513203 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14489631 | Name on file | Email address on file |
| 14077542 | Name on file | Email address on file |
| 14550439 | Name on file | Email address on file |
| 14017374 | Name on file | Email address on file |
| 13280040 | Name on file | Email address on file |
| 14007068 | Name on file | Email address on file |
| 14645769 | Name on file | Email address on file |
| 14645769 | Name on file | Email address on file |
| 14527705 | Name on file | Email address on file |
| 14630493 | Name on file | Email address on file |
| 14630493 | Name on file | Email address on file |
| 14610727 | Name on file | Email address on file |
| 13703154 | Name on file | Email address on file |
| 14641350 | Name on file | Email address on file |
| 15016645 | Name on file | Email address on file |
| 14230075 | Name on file | Email address on file |
| 14462257 | Name on file | Email address on file |
| 14684469 | Name on file | Email address on file |
| 13825035 | Name on file | Email address on file |
| 14556468 | Name on file | Email address on file |
| 13928842 | Name on file | Email address on file |
| 14585361 | Name on file | Email address on file |
| 13307668 | Name on file | Email address on file |
| 14591015 | Name on file | Email address on file |
| 14397666 | Name on file | Email address on file |
| 14185857 | Name on file | Email address on file |
| 14518881 | Name on file | Email address on file |
| 14431399 | Name on file | Email address on file |
| 13862135 | Name on file | Email address on file |
| 14635044 | Name on file | Email address on file |
| 13355332 | Name on file | Email address on file |
| 14034643 | Name on file | Email address on file |
| 14048900 | Name on file | Email address on file |
| 14554500 | Name on file | Email address on file |
| 14653150 | Name on file | Email address on file |
| 14653150 | Name on file | Email address on file |
| 14526819 | Name on file | Email address on file |
| 13229907 | Name on file | Email address on file |
| 14429960 | Name on file | Email address on file |
| 14099727 | Name on file | Email address on file |
| 13525376 | Name on file | Email address on file |
| 14041210 | Name on file | Email address on file |
| 14597732 | Name on file | Email address on file |
| 14597732 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14307895 | Name on file | Email address on file |
| 14540350 | Name on file | Email address on file |
| 13789251 | Name on file | Email address on file |
| 15240757 | Name on file | Email address on file |
| 14679770 | Name on file | Email address on file |
| 14085944 | Name on file | Email address on file |
| 13515525 | Name on file | Email address on file |
| 13386827 | Name on file | Email address on file |
| 13622142 | Name on file | Email address on file |
| 13933471 | Name on file | Email address on file |
| 14283500 | Name on file | Email address on file |
| 14207235 | Name on file | Email address on file |
| 13450519 | Name on file | Email address on file |
| 14265970 | Name on file | Email address on file |
| 14337384 | Name on file | Email address on file |
| 13270024 | Name on file | Email address on file |
| 13730424 | Name on file | Email address on file |
| 14610667 | Name on file | Email address on file |
| 14610667 | Name on file | Email address on file |
| 13355204 | Name on file | Email address on file |
| 14504715 | Name on file | Email address on file |
| 15404453 | Name on file | Email address on file |
| 14418335 | Name on file | Email address on file |
| 14549020 | Name on file | Email address on file |
| 14027235 | Name on file | Email address on file |
| 14177704 | Name on file | Email address on file |
| 14663055 | Name on file | Email address on file |
| 13937140 | Name on file | Email address on file |
| 14340975 | Name on file | Email address on file |
| 14656109 | Name on file | Email address on file |
| 14127186 | Name on file | Email address on file |
| 13452330 | Name on file | Email address on file |
| 14586608 | Name on file | Email address on file |
| 13558745 | Name on file | Email address on file |
| 13649130 | Name on file | Email address on file |
| 13786612 | Name on file | Email address on file |
| 14147567 | Name on file | Email address on file |
| 14683874 | Name on file | Email address on file |
| 13421791 | Name on file | Email address on file |
| 14544321 | Name on file | Email address on file |
| 13982535 | Name on file | Email address on file |
| 14673830 | Name on file | Email address on file |
| 14668975 | Name on file | Email address on file |
| 13752505 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14012137 | Name on file | Email address on file |
| 13515262 | Name on file | Email address on file |
| 14250279 | Name on file | Email address on file |
| 13313678 | Name on file | Email address on file |
| 14167647 | Name on file | Email address on file |
| 14553300 | Name on file | Email address on file |
| 14414000 | Name on file | Email address on file |
| 14552576 | Name on file | Email address on file |
| 13430819 | Name on file | Email address on file |
| 14633500 | Name on file | Email address on file |
| 14403094 | Name on file | Email address on file |
| 14513967 | Name on file | Email address on file |
| 13222555 | Name on file | Email address on file |
| 13235025 | Name on file | Email address on file |
| 13977323 | Name on file | Email address on file |
| 14285128 | Name on file | Email address on file |
| 13458175 | Name on file | Email address on file |
| 14413517 | Name on file | Email address on file |
| 14385937 | Name on file | Email address on file |
| 14261387 | Name on file | Email address on file |
| 13567727 | Name on file | Email address on file |
| 14342868 | Name on file | Email address on file |
| 13915419 | Name on file | Email address on file |
| 13912843 | Name on file | Email address on file |
| 15288739 | Name on file | Email address on file |
| 13161627 | Name on file | Email address on file |
| 14667935 | Name on file | Email address on file |
| 14000761 | Name on file | Email address on file |
| 13167212 | Name on file | Email address on file |
| 13659504 | Name on file | Email address on file |
| 13939750 | Name on file | Email address on file |
| 13949651 | Name on file | Email address on file |
| 13416951 | Name on file | Email address on file |
| 13723547 | Name on file | Email address on file |
| 14125909 | Name on file | Email address on file |
| 14602338 | Name on file | Email address on file |
| 14602338 | Name on file | Email address on file |
| 13587739 | Name on file | Email address on file |
| 14674599 | Name on file | Email address on file |
| 13839797 | Name on file | Email address on file |
| 14002745 | Name on file | Email address on file |
| 14678242 | Name on file | Email address on file |
| 14678242 | Name on file | Email address on file |
| 13457825 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13548128 | Name on file | Email address on file |
| 13864287 | Name on file | Email address on file |
| 13549394 | Name on file | Email address on file |
| 14051561 | Name on file | Email address on file |
| 14212769 | Name on file | Email address on file |
| 13902925 | Name on file | Email address on file |
| 13431526 | Name on file | Email address on file |
| 14436726 | Name on file | Email address on file |
| 14288849 | Name on file | Email address on file |
| 14596704 | Name on file | Email address on file |
| 14596704 | Name on file | Email address on file |
| 13473208 | Name on file | Email address on file |
| 13548129 | Name on file | Email address on file |
| 13563066 | Name on file | Email address on file |
| 14597584 | Name on file | Email address on file |
| 14597584 | Name on file | Email address on file |
| 13845074 | Name on file | Email address on file |
| 14441405 | Name on file | Email address on file |
| 14108331 | Name on file | Email address on file |
| 14632006 | Name on file | Email address on file |
| 14632006 | Name on file | Email address on file |
| 14525634 | Name on file | Email address on file |
| 14470421 | Name on file | Email address on file |
| 13956091 | Name on file | Email address on file |
| 13928452 | Name on file | Email address on file |
| 14451664 | Name on file | Email address on file |
| 13285361 | Name on file | Email address on file |
| 13321282 | Name on file | Email address on file |
| 13817655 | Name on file | Email address on file |
| 13692566 | Name on file | Email address on file |
| 14452649 | Name on file | Email address on file |
| 14552449 | Name on file | Email address on file |
| 14194476 | Name on file | Email address on file |
| 14521824 | Name on file | Email address on file |
| 14502045 | Name on file | Email address on file |
| 13720265 | Name on file | Email address on file |
| 13821556 | Name on file | Email address on file |
| 14300816 | Name on file | Email address on file |
| 14012531 | Name on file | Email address on file |
| 14678633 | Name on file | Email address on file |
| 14666180 | Name on file | Email address on file |
| 14031962 | Name on file | Email address on file |
| 15410155 | Name on file | Email address on file |
| 14610014 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13340540 | Name on file | Email address on file |
| 14335318 | Name on file | Email address on file |
| 14063448 | Name on file | Email address on file |
| 14511884 | Name on file | Email address on file |
| 13392970 | Name on file | Email address on file |
| 13927597 | Name on file | Email address on file |
| 14204887 | Name on file | Email address on file |
| 14422876 | Name on file | Email address on file |
| 13137957 | Name on file | Email address on file |
| 13406192 | Name on file | Email address on file |
| 14660656 | Name on file | Email address on file |
| 13459935 | Name on file | Email address on file |
| 13876721 | Name on file | Email address on file |
| 15394178 | Name on file | Email address on file |
| 13786779 | Name on file | Email address on file |
| 14599566 | Name on file | Email address on file |
| 15292598 | Name on file | Email address on file |
| 14456171 | Name on file | Email address on file |
| 14555574 | Name on file | Email address on file |
| 15407016 | Name on file | Email address on file |
| 13249784 | Name on file | Email address on file |
| 14597643 | Name on file | Email address on file |
| 14252381 | Name on file | Email address on file |
| 14675650 | Name on file | Email address on file |
| 14675650 | Name on file | Email address on file |
| 14627844 | Name on file | Email address on file |
| 14591413 | Name on file | Email address on file |
| 13590800 | Name on file | Email address on file |
| 13553401 | Name on file | Email address on file |
| 13803562 | Name on file | Email address on file |
| 14601266 | Name on file | Email address on file |
| 14471811 | Name on file | Email address on file |
| 13681445 | Name on file | Email address on file |
| 14640752 | Name on file | Email address on file |
| 14047460 | Name on file | Email address on file |
| 14534679 | Name on file | Email address on file |
| 14467933 | Name on file | Email address on file |
| 14509928 | Name on file | Email address on file |
| 14135632 | Name on file | Email address on file |
| 14261067 | Name on file | Email address on file |
| 14677890 | Name on file | Email address on file |
| 14677890 | Name on file | Email address on file |
| 13225169 | Name on file | Email address on file |
| 14286293 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14559557 | Name on file | Email address on file |
| 14549078 | Name on file | Email address on file |
| 14190815 | Name on file | Email address on file |
| 14626931 | Name on file | Email address on file |
| 14491806 | Name on file | Email address on file |
| 13722331 | Name on file | Email address on file |
| 14350015 | Name on file | Email address on file |
| 14122752 | Name on file | Email address on file |
| 13378554 | Name on file | Email address on file |
| 13260089 | Name on file | Email address on file |
| 13393742 | Name on file | Email address on file |
| 13970562 | Name on file | Email address on file |
| 15292370 | Name on file | Email address on file |
| 13315240 | Name on file | Email address on file |
| 15089445 | Name on file | Email address on file |
| 18330947 | Name on file | Email address on file |
| 18268404 | Name on file | Email address on file |
| 18290401 | Name on file | Email address on file |
| 18321216 | Name on file | Email address on file |
| 18283244 | Name on file | Email address on file |
| 18300576 | Name on file | Email address on file |
| 18249166 | Name on file | Email address on file |
| 18953919 | Name on file | Email address on file |
| 18258624 | Name on file | Email address on file |
| 19001049 | Name on file | Email address on file |
| 19000554 | Name on file | Email address on file |
| 18282894 | Name on file | Email address on file |
| 18333563 | Name on file | Email address on file |
| 13421228 | Name on file | Email address on file |
| 18998127 | Name on file | Email address on file |
| 18335422 | Name on file | Email address on file |
| 18946341 | Name on file | Email address on file |
| 18265154 | Name on file | Email address on file |
| 18301739 | Name on file | Email address on file |
| 18285374 | Name on file | Email address on file |
| 18321206 | Name on file | Email address on file |
| 18264519 | Name on file | Email address on file |
| 18306638 | Name on file | Email address on file |
| 18286640 | Name on file | Email address on file |
| 18937480 | Name on file | Email address on file |
| 18985351 | Name on file | Email address on file |
| 18936923 | Name on file | Email address on file |
| 18331795 | Name on file | Email address on file |
| 18328545 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18290355 | Name on file | Email address on file |
| 18302451 | Name on file | Email address on file |
| 19017276 | Name on file | Email address on file |
| 18287335 | Name on file | Email address on file |
| 18261956 | Name on file | Email address on file |
| 18502664 | Name on file | Email address on file |
| 18964536 | Name on file | Email address on file |
| 18965510 | Name on file | Email address on file |
| 18967132 | Name on file | Email address on file |
| 18242198 | Name on file | Email address on file |
| 18330312 | Name on file | Email address on file |
| 19027158 | Name on file | Email address on file |
| 19000393 | Name on file | Email address on file |
| 18301867 | Name on file | Email address on file |
| 18251220 | Name on file | Email address on file |
| 18960624 | Name on file | Email address on file |
| 18294126 | Name on file | Email address on file |
| 18285639 | Name on file | Email address on file |
| 18973560 | Name on file | Email address on file |
| 18997983 | Name on file | Email address on file |
| 18289013 | Name on file | Email address on file |
| 18250625 | Name on file | Email address on file |
| 19017249 | Name on file | Email address on file |
| 18938648 | Name on file | Email address on file |
| 18297189 | Name on file | Email address on file |
| 18322118 | Name on file | Email address on file |
| 18246892 | Name on file | Email address on file |
| 18939890 | Name on file | Email address on file |
| 18318098 | Name on file | Email address on file |
| 18285496 | Name on file | Email address on file |
| 18273415 | Name on file | Email address on file |
| 18238240 | Name on file | Email address on file |
| 20806821 | Name on file | Email address on file |
| 18274924 | Name on file | Email address on file |
| 18969507 | Name on file | Email address on file |
| 18268340 | Name on file | Email address on file |
| 18969778 | Name on file | Email address on file |
| 18322752 | Name on file | Email address on file |
| 18292594 | Name on file | Email address on file |
| 18277648 | Name on file | Email address on file |
| 18977533 | Name on file | Email address on file |
| 18947345 | Name on file | Email address on file |
| 18311782 | Name on file | Email address on file |
| 18243036 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18949396 | Name on file | Email address on file |
| 18273949 | Name on file | Email address on file |
| 18287637 | Name on file | Email address on file |
| 19027786 | Name on file | Email address on file |
| 18300606 | Name on file | Email address on file |
| 18244862 | Name on file | Email address on file |
| 18992046 | Name on file | Email address on file |
| 12114502 | Name on file | Email address on file |
| 19005703 | Name on file | Email address on file |
| 18295931 | Name on file | Email address on file |
| 18309291 | Name on file | Email address on file |
| 18285550 | Name on file | Email address on file |
| 18320794 | Name on file | Email address on file |
| 18319309 | Name on file | Email address on file |
| 18265926 | Name on file | Email address on file |
| 18310427 | Name on file | Email address on file |
| 18300433 | Name on file | Email address on file |
| 18268868 | Name on file | Email address on file |
| 18331349 | Name on file | Email address on file |
| 18312619 | Name on file | Email address on file |
| 18261991 | Name on file | Email address on file |
| 18277714 | Name on file | Email address on file |
| 10586470 | Name on file | Email address on file |
| 18263271 | Name on file | Email address on file |
| 18999173 | Name on file | Email address on file |
| 18321996 | Name on file | Email address on file |
| 18335667 | Name on file | Email address on file |
| 18243516 | Name on file | Email address on file |
| 18999789 | Name on file | Email address on file |
| 19001231 | Name on file | Email address on file |
| 18289126 | Name on file | Email address on file |
| 18271600 | Name on file | Email address on file |
| 18977467 | Name on file | Email address on file |
| 18321665 | Name on file | Email address on file |
| 14546158 | Name on file | Email address on file |
| 18983665 | Name on file | Email address on file |
| 19001002 | Name on file | Email address on file |
| 18337886 | Name on file | Email address on file |
| 18292619 | Name on file | Email address on file |
| 18299774 | Name on file | Email address on file |
| 18278222 | Name on file | Email address on file |
| 18942271 | Name on file | Email address on file |
| 18947133 | Name on file | Email address on file |
| 18976657 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19028180 | Name on file | Email address on file |
| 18269956 | Name on file | Email address on file |
| 18311872 | Name on file | Email address on file |
| 18304992 | Name on file | Email address on file |
| 18983022 | Name on file | Email address on file |
| 18953807 | Name on file | Email address on file |
| 18326498 | Name on file | Email address on file |
| 18979235 | Name on file | Email address on file |
| 18252452 | Name on file | Email address on file |
| 18941956 | Name on file | Email address on file |
| 18973500 | Name on file | Email address on file |
| 18947677 | Name on file | Email address on file |
| 19027473 | Name on file | Email address on file |
| 19000800 | Name on file | Email address on file |
| 18990898 | Name on file | Email address on file |
| 18287163 | Name on file | Email address on file |
| 18293887 | Name on file | Email address on file |
| 19000584 | Name on file | Email address on file |
| 18998153 | Name on file | Email address on file |
| 18282653 | Name on file | Email address on file |
| 18294116 | Name on file | Email address on file |
| 18502626 | Name on file | Email address on file |
| 18302013 | Name on file | Email address on file |
| 18995515 | Name on file | Email address on file |
| 18295668 | Name on file | Email address on file |
| 18297193 | Name on file | Email address on file |
| 19000837 | Name on file | Email address on file |
| 18292814 | Name on file | Email address on file |
| 18958785 | Name on file | Email address on file |
| 19002125 | Name on file | Email address on file |
| 18949253 | Name on file | Email address on file |
| 18978357 | Name on file | Email address on file |
| 18943280 | Name on file | Email address on file |
| 18997959 | Name on file | Email address on file |
| 18949987 | Name on file | Email address on file |
| 19000227 | Name on file | Email address on file |
| 18332248 | Name on file | Email address on file |
| 19019150 | Name on file | Email address on file |
| 18302865 | Name on file | Email address on file |
| 18257272 | Name on file | Email address on file |
| 14929980 | Name on file | Email address on file |
| 15049037 | Name on file | Email address on file |
| 15281300 | Name on file | Email address on file |
| 15281300 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14377320 | Name on file | Email address on file |
| 14592805 | Name on file | Email address on file |
| 19027136 | Name on file | Email address on file |
| 18948428 | Name on file | Email address on file |
| 18942528 | Name on file | Email address on file |
| 14531372 | Name on file | Email address on file |
| 13977282 | Name on file | Email address on file |
| 14094164 | Name on file | Email address on file |
| 14653611 | Name on file | Email address on file |
| 14653611 | Name on file | Email address on file |
| 13320189 | Name on file | Email address on file |
| 14658027 | Name on file | Email address on file |
| 13912717 | Name on file | Email address on file |
| 13937661 | Name on file | Email address on file |
| 16864746 | Name on file | Email address on file |
| 14039849 | Name on file | Email address on file |
| 13762512 | Name on file | Email address on file |
| 13961790 | Name on file | Email address on file |
| 13391865 | Name on file | Email address on file |
| 13851202 | Name on file | Email address on file |
| 14071783 | Name on file | Email address on file |
| 14184754 | Name on file | Email address on file |
| 14552558 | Name on file | Email address on file |
| 15085121 | Name on file | Email address on file |
| 14033828 | Name on file | Email address on file |
| 13482557 | Name on file | Email address on file |
| 13784179 | Name on file | Email address on file |
| 13953662 | Name on file | Email address on file |
| 14997408 | Name on file | Email address on file |
| 15204828 | Name on file | Email address on file |
| 15094071 | Name on file | Email address on file |
| 15094071 | Name on file | Email address on file |
| 15286286 | Name on file | Email address on file |
| 15385868 | Name on file | Email address on file |
| 15377156 | Name on file | Email address on file |
| 13931597 | Name on file | Email address on file |
| 13860737 | Name on file | Email address on file |
| 13657225 | Name on file | Email address on file |
| 13851253 | Name on file | Email address on file |
| 14668270 | Name on file | Email address on file |
| 13588986 | Name on file | Email address on file |
| 15395501 | Name on file | Email address on file |
| 14550800 | Name on file | Email address on file |
| 14259755 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13375647 | Name on file | Email address on file |
| 14184665 | Name on file | Email address on file |
| 13810781 | Name on file | Email address on file |
| 16848257 | Name on file | Email address on file |
| 14176791 | Name on file | Email address on file |
| 14656721 | Name on file | Email address on file |
| 14939939 | Name on file | Email address on file |
| 13830331 | Name on file | Email address on file |
| 15037068 | Name on file | Email address on file |
| 15281575 | Name on file | Email address on file |
| 15281575 | Name on file | Email address on file |
| 14549277 | Name on file | Email address on file |
| 15131836 | Name on file | Email address on file |
| 14622147 | Name on file | Email address on file |
| 14622147 | Name on file | Email address on file |
| 14919417 | Name on file | Email address on file |
| 15060812 | Name on file | Email address on file |
| 15287502 | Name on file | Email address on file |
| 15287502 | Name on file | Email address on file |
| 14507191 | Name on file | Email address on file |
| 13959152 | Name on file | Email address on file |
| 13422689 | Name on file | Email address on file |
| 14328032 | Name on file | Email address on file |
| 15137574 | Name on file | Email address on file |
| 13891410 | Name on file | Email address on file |
| 18248755 | Name on file | Email address on file |
| 15155072 | Name on file | Email address on file |
| 14944474 | Name on file | Email address on file |
| 14650988 | Name on file | Email address on file |
| 14931033 | Name on file | Email address on file |
| 14915683 | Name on file | Email address on file |
| 15242757 | Name on file | Email address on file |
| 13421308 | Name on file | Email address on file |
| 14547538 | Name on file | Email address on file |
| 15160370 | Name on file | Email address on file |
| 15149897 | Name on file | Email address on file |
| 15289255 | Name on file | Email address on file |
| 15289255 | Name on file | Email address on file |
| 13207075 | Name on file | Email address on file |
| 19029271 | Name on file | Email address on file |
| 15080731 | Name on file | Email address on file |
| 15044549 | Name on file | Email address on file |
| 15044549 | Name on file | Email address on file |
| 18339005 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19001374 | Name on file | Email address on file |
| 13662663 | Name on file | Email address on file |
| 13448149 | Name on file | Email address on file |
| 13700564 | Name on file | Email address on file |
| 13897718 | Name on file | Email address on file |
| 14480672 | Name on file | Email address on file |
| 14511921 | Name on file | Email address on file |
| 15361413 | Name on file | Email address on file |
| 15380788 | Name on file | Email address on file |
| 14094037 | Name on file | Email address on file |
| 15048087 | Name on file | Email address on file |
| 13772428 | Name on file | Email address on file |
| 14639336 | Name on file | Email address on file |
| 14639336 | Name on file | Email address on file |
| 15192311 | Name on file | Email address on file |
| 14552692 | Name on file | Email address on file |
| 14477616 | Name on file | Email address on file |
| 14436085 | Name on file | Email address on file |
| 13773382 | Name on file | Email address on file |
| 13793992 | Name on file | Email address on file |
| 14327052 | Name on file | Email address on file |
| 14677793 | Name on file | Email address on file |
| 14064081 | Name on file | Email address on file |
| 14266097 | Name on file | Email address on file |
| 14114076 | Name on file | Email address on file |
| 14314919 | Name on file | Email address on file |
| 14406469 | Name on file | Email address on file |
| 15219874 | Name on file | Email address on file |
| 14386414 | Name on file | Email address on file |
| 13592978 | Name on file | Email address on file |
| 13342268 | Name on file | Email address on file |
| 13163000 | Name on file | Email address on file |
| 13280032 | Name on file | Email address on file |
| 13352629 | Name on file | Email address on file |
| 14520534 | Name on file | Email address on file |
| 13761045 | Name on file | Email address on file |
| 15113258 | Name on file | Email address on file |
| 13181757 | Name on file | Email address on file |
| 15013092 | Name on file | Email address on file |
| 13183232 | Name on file | Email address on file |
| 14329589 | Name on file | Email address on file |
| 14329262 | Name on file | Email address on file |
| 14369586 | Name on file | Email address on file |
| 13735446 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18246784 | Name on file | Email address on file |
| 15223270 | Name on file | Email address on file |
| 15223270 | Name on file | Email address on file |
| 15145680 | Name on file | Email address on file |
| 15039151 | Name on file | Email address on file |
| 13584504 | Name on file | Email address on file |
| 13237824 | Name on file | Email address on file |
| 13692660 | Name on file | Email address on file |
| 14179490 | Name on file | Email address on file |
| 15036804 | Name on file | Email address on file |
| 14453177 | Name on file | Email address on file |
| 14386694 | Name on file | Email address on file |
| 13971690 | Name on file | Email address on file |
| 13499800 | Name on file | Email address on file |
| 14479761 | Name on file | Email address on file |
| 14479761 | Name on file | Email address on file |
| 14089147 | Name on file | Email address on file |
| 13544729 | Name on file | Email address on file |
| 14679521 | Name on file | Email address on file |
| 14588727 | Name on file | Email address on file |
| 14588727 | Name on file | Email address on file |
| 15043305 | Name on file | Email address on file |
| 15270693 | Name on file | Email address on file |
| 14666764 | Name on file | Email address on file |
| 14177194 | Name on file | Email address on file |
| 13398543 | Name on file | Email address on file |
| 14539770 | Name on file | Email address on file |
| 14942273 | Name on file | Email address on file |
| 14432669 | Name on file | Email address on file |
| 13278281 | Name on file | Email address on file |
| 13266098 | Name on file | Email address on file |
| 13844123 | Name on file | Email address on file |
| 14512440 | Name on file | Email address on file |
| 13516055 | Name on file | Email address on file |
| 13585215 | Name on file | Email address on file |
| 14405116 | Name on file | Email address on file |
| 15042343 | Name on file | Email address on file |
| 13397699 | Name on file | Email address on file |
| 13664708 | Name on file | Email address on file |
| 13351290 | Name on file | Email address on file |
| 14547907 | Name on file | Email address on file |
| 14422322 | Name on file | Email address on file |
| 13242341 | Name on file | Email address on file |
| 18273777 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18937634 | Name on file | Email address on file |
| 18263432 | Name on file | Email address on file |
| 15407896 | Name on file | Email address on file |
| 14073894 | Name on file | Email address on file |
| 14554461 | Name on file | Email address on file |
| 13192786 | Name on file | Email address on file |
| 14308320 | Name on file | Email address on file |
| 14487420 | Name on file | Email address on file |
| 13975497 | Name on file | Email address on file |
| 15070274 | Name on file | Email address on file |
| 14531349 | Name on file | Email address on file |
| 14195937 | Name on file | Email address on file |
| 14350179 | Name on file | Email address on file |
| 14185389 | Name on file | Email address on file |
| 15024586 | Name on file | Email address on file |
| 15130546 | Name on file | Email address on file |
| 15288158 | Name on file | Email address on file |
| 15275511 | Name on file | Email address on file |
| 14099298 | Name on file | Email address on file |
| 13502528 | Name on file | Email address on file |
| 14986639 | Name on file | Email address on file |
| 13497602 | Name on file | Email address on file |
| 15273594 | Name on file | Email address on file |
| 15276317 | Name on file | Email address on file |
| 13505971 | Name on file | Email address on file |
| 13904137 | Name on file | Email address on file |
| 13148790 | Name on file | Email address on file |
| 15285195 | Name on file | Email address on file |
| 15285195 | Name on file | Email address on file |
| 15288215 | Name on file | Email address on file |
| 14304760 | Name on file | Email address on file |
| 14496076 | Name on file | Email address on file |
| 15234943 | Name on file | Email address on file |
| 13631033 | Name on file | Email address on file |
| 15212267 | Name on file | Email address on file |
| 19003132 | Name on file | Email address on file |
| 15290488 | Name on file | Email address on file |
| 15290488 | Name on file | Email address on file |
| 15265149 | Name on file | Email address on file |
| 15084936 | Name on file | Email address on file |
| 14311421 | Name on file | Email address on file |
| 13773128 | Name on file | Email address on file |
| 15279551 | Name on file | Email address on file |
| 19025274 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13660311 | Name on file | Email address on file |
| 14584294 | Name on file | Email address on file |
| 13490819 | Name on file | Email address on file |
| 14590163 | Name on file | Email address on file |
| 13429196 | Name on file | Email address on file |
| 13819426 | Name on file | Email address on file |
| 14620922 | Name on file | Email address on file |
| 14241164 | Name on file | Email address on file |
| 18968203 | Name on file | Email address on file |
| 18266106 | Name on file | Email address on file |
| 10547234 | Name on file | Email address on file |
| 18976853 | Name on file | Email address on file |
| 13637596 | Name on file | Email address on file |
| 13929922 | Name on file | Email address on file |
| 14905731 | Name on file | Email address on file |
| 13174690 | Name on file | Email address on file |
| 15169615 | Name on file | Email address on file |
| 14549066 | Name on file | Email address on file |
| 15021336 | Name on file | Email address on file |
| 15021336 | Name on file | Email address on file |
| 15146440 | Name on file | Email address on file |
| 13223801 | Name on file | Email address on file |
| 15288504 | Name on file | Email address on file |
| 15288504 | Name on file | Email address on file |
| 15051286 | Name on file | Email address on file |
| 14906982 | Name on file | Email address on file |
| 15000120 | Name on file | Email address on file |
| 15084961 | Name on file | Email address on file |
| 13218728 | Name on file | Email address on file |
| 14992106 | Name on file | Email address on file |
| 15062976 | Name on file | Email address on file |
| 13403395 | Name on file | Email address on file |
| 20794204 | Name on file | Email address on file |
| 14511206 | Name on file | Email address on file |
| 14342883 | Name on file | Email address on file |
| 15076520 | Name on file | Email address on file |
| 13902916 | Name on file | Email address on file |
| 13734637 | Name on file | Email address on file |
| 15092480 | Name on file | Email address on file |
| 13196467 | Name on file | Email address on file |
| 14666332 | Name on file | Email address on file |
| 14967925 | Name on file | Email address on file |
| 13598569 | Name on file | Email address on file |
| 14467614 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14968238 | Name on file | Email address on file |
| 15128989 | Name on file | Email address on file |
| 13253442 | Name on file | Email address on file |
| 15252158 | Name on file | Email address on file |
| 15126740 | Name on file | Email address on file |
| 15273130 | Name on file | Email address on file |
| 14185702 | Name on file | Email address on file |
| 14374655 | Name on file | Email address on file |
| 14029577 | Name on file | Email address on file |
| 13276572 | Name on file | Email address on file |
| 13170258 | Name on file | Email address on file |
| 14667318 | Name on file | Email address on file |
| 14537606 | Name on file | Email address on file |
| 14242765 | Name on file | Email address on file |
| 13408486 | Name on file | Email address on file |
| 14653358 | Name on file | Email address on file |
| 13602032 | Name on file | Email address on file |
| 14062625 | Name on file | Email address on file |
| 13634239 | Name on file | Email address on file |
| 13643354 | Name on file | Email address on file |
| 13215419 | Name on file | Email address on file |
| 14523311 | Name on file | Email address on file |
| 13229770 | Name on file | Email address on file |
| 13307745 | Name on file | Email address on file |
| 14601478 | Name on file | Email address on file |
| 14179561 | Name on file | Email address on file |
| 14143766 | Name on file | Email address on file |
| 13977189 | Name on file | Email address on file |
| 14328021 | Name on file | Email address on file |
| 14518616 | Name on file | Email address on file |
| 15114237 | Name on file | Email address on file |
| 18326632 | Name on file | Email address on file |
| 18947561 | Name on file | Email address on file |
| 18947524 | Name on file | Email address on file |
| 18947543 | Name on file | Email address on file |
| 18963073 | Name on file | Email address on file |
| 18253512 | Name on file | Email address on file |
| 19016990 | Name on file | Email address on file |
| 18982903 | Name on file | Email address on file |
| 19024496 | Name on file | Email address on file |
| 15281996 | Name on file | Email address on file |
| 13144832 | Name on file | Email address on file |
| 18254606 | Name on file | Email address on file |
| 15246825 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14973299 | Name on file | Email address on file |
| 15290105 | Name on file | Email address on file |
| 14942794 | Name on file | Email address on file |
| 15279676 | Name on file | Email address on file |
| 14951233 | Name on file | Email address on file |
| 14449323 | Name on file | Email address on file |
| 15286403 | Name on file | Email address on file |
| 13799909 | Name on file | Email address on file |
| 16867491 | Name on file | Email address on file |
| 13423547 | Name on file | Email address on file |
| 14166459 | Name on file | Email address on file |
| 15009525 | Name on file | Email address on file |
| 14949022 | Name on file | Email address on file |
| 13922742 | Name on file | Email address on file |
| 15285352 | Name on file | Email address on file |
| 22426800 | Name on file | Email address on file |
| 15273748 | Name on file | Email address on file |
| 15087237 | Name on file | Email address on file |
| 15005314 | Name on file | Email address on file |
| 15003001 | Name on file | Email address on file |
| 15071636 | Name on file | Email address on file |
| 14521907 | Name on file | Email address on file |
| 14318278 | Name on file | Email address on file |
| 14908873 | Name on file | Email address on file |
| 15280581 | Name on file | Email address on file |
| 15288708 | Name on file | Email address on file |
| 14188032 | Name on file | Email address on file |
| 14947279 | Name on file | Email address on file |
| 15214100 | Name on file | Email address on file |
| 15274078 | Name on file | Email address on file |
| 15031145 | Name on file | Email address on file |
| 15288684 | Name on file | Email address on file |
| 15095730 | Name on file | Email address on file |
| 15281312 | Name on file | Email address on file |
| 15015338 | Name on file | Email address on file |
| 15234991 | Name on file | Email address on file |
| 15155857 | Name on file | Email address on file |
| 15133970 | Name on file | Email address on file |
| 14967770 | Name on file | Email address on file |
| 14682019 | Name on file | Email address on file |
| 14682019 | Name on file | Email address on file |
| 13250147 | Name on file | Email address on file |
| 16865972 | Name on file | Email address on file |
| 13856853 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14556286 | Name on file | Email address on file |
| 14279094 | Name on file | Email address on file |
| 15408297 | Name on file | Email address on file |
| 14550199 | Name on file | Email address on file |
| 14392773 | Name on file | Email address on file |
| 14550863 | Name on file | Email address on file |
| 14602381 | Name on file | Email address on file |
| 14602381 | Name on file | Email address on file |
| 13611277 | Name on file | Email address on file |
| 13587199 | Name on file | Email address on file |
| 14270645 | Name on file | Email address on file |
| 13355585 | Name on file | Email address on file |
| 14531162 | Name on file | Email address on file |
| 13545206 | Name on file | Email address on file |
| 13435686 | Name on file | Email address on file |
| 14593686 | Name on file | Email address on file |
| 13875916 | Name on file | Email address on file |
| 13597680 | Name on file | Email address on file |
| 13847424 | Name on file | Email address on file |
| 13445357 | Name on file | Email address on file |
| 18986515 | Name on file | Email address on file |
| 14470951 | Name on file | Email address on file |
| 14378790 | Name on file | Email address on file |
| 13419253 | Name on file | Email address on file |
| 14621716 | Name on file | Email address on file |
| 14621716 | Name on file | Email address on file |
| 14059537 | Name on file | Email address on file |
| 13656282 | Name on file | Email address on file |
| 13637948 | Name on file | Email address on file |
| 13747553 | Name on file | Email address on file |
| 13987281 | Name on file | Email address on file |
| 14055353 | Name on file | Email address on file |
| 14551347 | Name on file | Email address on file |
| 14592493 | Name on file | Email address on file |
| 14581741 | Name on file | Email address on file |
| 14589770 | Name on file | Email address on file |
| 13630522 | Name on file | Email address on file |
| 14554057 | Name on file | Email address on file |
| 14672397 | Name on file | Email address on file |
| 13894264 | Name on file | Email address on file |
| 14198764 | Name on file | Email address on file |
| 13255698 | Name on file | Email address on file |
| 13733980 | Name on file | Email address on file |
| 14638307 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14554879 | Name on file | Email address on file |
| 14086314 | Name on file | Email address on file |
| 14175409 | Name on file | Email address on file |
| 14553084 | Name on file | Email address on file |
| 14004335 | Name on file | Email address on file |
| 13651498 | Name on file | Email address on file |
| 14655875 | Name on file | Email address on file |
| 14655875 | Name on file | Email address on file |
| 14551605 | Name on file | Email address on file |
| 14298028 | Name on file | Email address on file |
| 14548169 | Name on file | Email address on file |
| 14610853 | Name on file | Email address on file |
| 13741444 | Name on file | Email address on file |
| 14176516 | Name on file | Email address on file |
| 13207046 | Name on file | Email address on file |
| 14037169 | Name on file | Email address on file |
| 18969789 | Name on file | Email address on file |
| 18946121 | Name on file | Email address on file |
| 13556095 | Name on file | Email address on file |
| 18332347 | Name on file | Email address on file |
| 14561257 | Name on file | Email address on file |
| 14561257 | Name on file | Email address on file |
| 14028725 | Name on file | Email address on file |
| 14599637 | Name on file | Email address on file |
| 13929931 | Name on file | Email address on file |
| 14603805 | Name on file | Email address on file |
| 14603805 | Name on file | Email address on file |
| 20640085 | Name on file | Email address on file |
| 13141422 | Name on file | Email address on file |
| 14100086 | Name on file | Email address on file |
| 14358580 | Name on file | Email address on file |
| 14410615 | Name on file | Email address on file |
| 14205675 | Name on file | Email address on file |
| 13157095 | Name on file | Email address on file |
| 13609691 | Name on file | Email address on file |
| 14006215 | Name on file | Email address on file |
| 13347820 | Name on file | Email address on file |
| 14358817 | Name on file | Email address on file |
| 14021118 | Name on file | Email address on file |
| 14626392 | Name on file | Email address on file |
| 14549458 | Name on file | Email address on file |
| 13259490 | Name on file | Email address on file |
| 13794373 | Name on file | Email address on file |
| 14514346 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14593907 | Name on file | Email address on file |
| 14685266 | Name on file | Email address on file |
| 14527344 | Name on file | Email address on file |
| 14678160 | Name on file | Email address on file |
| 14258840 | Name on file | Email address on file |
| 14678215 | Name on file | Email address on file |
| 13493660 | Name on file | Email address on file |
| 13913284 | Name on file | Email address on file |
| 14359537 | Name on file | Email address on file |
| 14435325 | Name on file | Email address on file |
| 14237627 | Name on file | Email address on file |
| 14681316 | Name on file | Email address on file |
| 19027603 | Name on file | Email address on file |
| 18307718 | Name on file | Email address on file |
| 19003003 | Name on file | Email address on file |
| 18312566 | Name on file | Email address on file |
| 18991981 | Name on file | Email address on file |
| 19014700 | Name on file | Email address on file |
| 19033664 | Name on file | Email address on file |
| 10286755 | Name on file | Email address on file |
| 18938483 | Name on file | Email address on file |
| 18321515 | Name on file | Email address on file |
| 18992567 | Name on file | Email address on file |
| 18997022 | Name on file | Email address on file |
| 18949792 | Name on file | Email address on file |
| 20803053 | Name on file | Email address on file |
| 18275048 | Name on file | Email address on file |
| 18300580 | Name on file | Email address on file |
| 10549064 | Name on file | Email address on file |
| 18263031 | Name on file | Email address on file |
| 19005760 | Name on file | Email address on file |
| 18252140 | Name on file | Email address on file |
| 15411918 | Name on file | Email address on file |
| 19005395 | Name on file | Email address on file |
| 10289785 | Name on file | Email address on file |
| 18305885 | Name on file | Email address on file |
| 18322324 | Name on file | Email address on file |
| 18327950 | Name on file | Email address on file |
| 19006411 | Name on file | Email address on file |
| 18292958 | Name on file | Email address on file |
| 18330340 | Name on file | Email address on file |
| 18253607 | Name on file | Email address on file |
| 14553115 | Name on file | Email address on file |
| 13746663 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14246849 | Name on file | Email address on file |
| 13595445 | Name on file | Email address on file |
| 13806169 | Name on file | Email address on file |
| 13411910 | Name on file | Email address on file |
| 13824779 | Name on file | Email address on file |
| 13827017 | Name on file | Email address on file |
| 14279319 | Name on file | Email address on file |
| 14380519 | Name on file | Email address on file |
| 14655540 | Name on file | Email address on file |
| 13669084 | Name on file | Email address on file |
| 14022185 | Name on file | Email address on file |
| 14025897 | Name on file | Email address on file |
| 14335313 | Name on file | Email address on file |
| 14505660 | Name on file | Email address on file |
| 13994080 | Name on file | Email address on file |
| 13364370 | Name on file | Email address on file |
| 14180510 | Name on file | Email address on file |
| 13429151 | Name on file | Email address on file |
| 14540944 | Name on file | Email address on file |
| 15287162 | Name on file | Email address on file |
| 14002269 | Name on file | Email address on file |
| 13687409 | Name on file | Email address on file |
| 14237530 | Name on file | Email address on file |
| 13482040 | Name on file | Email address on file |
| 13697387 | Name on file | Email address on file |
| 16866026 | Name on file | Email address on file |
| 13459309 | Name on file | Email address on file |
| 14365248 | Name on file | Email address on file |
| 14332945 | Name on file | Email address on file |
| 14505601 | Name on file | Email address on file |
| 15277172 | Name on file | Email address on file |
| 22410125 | Name on file | Email address on file |
| 14518789 | Name on file | Email address on file |
| 13487442 | Name on file | Email address on file |
| 15404777 | Name on file | Email address on file |
| 13142918 | Name on file | Email address on file |
| 13415779 | Name on file | Email address on file |
| 13688473 | Name on file | Email address on file |
| 13688780 | Name on file | Email address on file |
| 14985702 | Name on file | Email address on file |
| 13352275 | Name on file | Email address on file |
| 15005149 | Name on file | Email address on file |
| 22145316 | Name on file | Email address on file |
| 18948742 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18288936 | Name on file | Email address on file |
| 15555829 | Name on file | Email address on file |
| 15555829 | Name on file | Email address on file |
| 18289856 | Name on file | Email address on file |
| 13599950 | Name on file | Email address on file |
| 13825415 | Name on file | Email address on file |
| 13221442 | Name on file | Email address on file |
| 14236882 | Name on file | Email address on file |
| 14971010 | Name on file | Email address on file |
| 13224929 | Name on file | Email address on file |
| 15004969 | Name on file | Email address on file |
| 15070279 | Name on file | Email address on file |
| 15033458 | Name on file | Email address on file |
| 15026430 | Name on file | Email address on file |
| 16850165 | Name on file | Email address on file |
| 13850987 | Name on file | Email address on file |
| 18323453 | Name on file | Email address on file |
| 14560683 | Name on file | Email address on file |
| 13873112 | Name on file | Email address on file |
| 14255540 | Name on file | Email address on file |
| 15255394 | Name on file | Email address on file |
| 15001368 | Name on file | Email address on file |
| 18955251 | Name on file | Email address on file |
| 15071887 | Name on file | Email address on file |
| 18970223 | Name on file | Email address on file |
| 18276877 | Name on file | Email address on file |
| 13894633 | Name on file | Email address on file |
| 13274818 | Name on file | Email address on file |
| 14487350 | Name on file | Email address on file |
| 19018464 | Name on file | Email address on file |
| 14098295 | Name on file | Email address on file |
| 18295684 | Name on file | Email address on file |
| 18271758 | Name on file | Email address on file |
| 14322922 | Name on file | Email address on file |
| 14338336 | Name on file | Email address on file |
| 13541170 | Name on file | Email address on file |
| 14589986 | Name on file | Email address on file |
| 14358691 | Name on file | Email address on file |
| 14525688 | Name on file | Email address on file |
| 13999296 | Name on file | Email address on file |
| 14924171 | Name on file | Email address on file |
| 18327072 | Name on file | Email address on file |
| 18305140 | Name on file | Email address on file |
| 18305105 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15271587 | Name on file | Email address on file |
| 22161903 | Name on file | Email address on file |
| 15046791 | Name on file | Email address on file |
| 14151097 | Name on file | Email address on file |
| 15275128 | Name on file | Email address on file |
| 14954663 | Name on file | Email address on file |
| 15271828 | Name on file | Email address on file |
| 18254311 | Name on file | Email address on file |
| 18241425 | Name on file | Email address on file |
| 13508289 | Name on file | Email address on file |
| 14028406 | Name on file | Email address on file |
| 14961805 | Name on file | Email address on file |
| 15279134 | Name on file | Email address on file |
| 14660214 | Name on file | Email address on file |
| 14660214 | Name on file | Email address on file |
| 16852978 | Name on file | Email address on file |
| 14604081 | Name on file | Email address on file |
| 14678023 | Name on file | Email address on file |
| 13715259 | Name on file | Email address on file |
| 13780421 | Name on file | Email address on file |
| 18965934 | Name on file | Email address on file |
| 13741191 | Name on file | Email address on file |
| 14555755 | Name on file | Email address on file |
| 18270304 | Name on file | Email address on file |
| 18302414 | Name on file | Email address on file |
| 13979550 | Name on file | Email address on file |
| 15071191 | Name on file | Email address on file |
| 13714439 | Name on file | Email address on file |
| 13808017 | Name on file | Email address on file |
| 15033118 | Name on file | Email address on file |
| 14937283 | Name on file | Email address on file |
| 18976210 | Name on file | Email address on file |
| 15191230 | Name on file | Email address on file |
| 14056908 | Name on file | Email address on file |
| 10289618 | Name on file | Email address on file |
| 13291703 | Name on file | Email address on file |
| 14101848 | Name on file | Email address on file |
| 18266486 | Name on file | Email address on file |
| 14178555 | Name on file | Email address on file |
| 13487133 | Name on file | Email address on file |
| 14514746 | Name on file | Email address on file |
| 13820423 | Name on file | Email address on file |
| 14011916 | Name on file | Email address on file |
| 13314680 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14589527 | Name on file | Email address on file |
| 14533262 | Name on file | Email address on file |
| 13782766 | Name on file | Email address on file |
| 14318882 | Name on file | Email address on file |
| 13890600 | Name on file | Email address on file |
| 14088093 | Name on file | Email address on file |
| 13531154 | Name on file | Email address on file |
| 14380721 | Name on file | Email address on file |
| 13692627 | Name on file | Email address on file |
| 13983817 | Name on file | Email address on file |
| 13499956 | Name on file | Email address on file |
| 13722394 | Name on file | Email address on file |
| 13767615 | Name on file | Email address on file |
| 14376591 | Name on file | Email address on file |
| 13928786 | Name on file | Email address on file |
| 14650926 | Name on file | Email address on file |
| 13619785 | Name on file | Email address on file |
| 14373829 | Name on file | Email address on file |
| 14517247 | Name on file | Email address on file |
| 13961577 | Name on file | Email address on file |
| 13744545 | Name on file | Email address on file |
| 13219313 | Name on file | Email address on file |
| 18290592 | Name on file | Email address on file |
| 14496325 | Name on file | Email address on file |
| 13546682 | Name on file | Email address on file |
| 13736919 | Name on file | Email address on file |
| 14517080 | Name on file | Email address on file |
| 13468595 | Name on file | Email address on file |
| 14663033 | Name on file | Email address on file |
| 19174765 | Name on file | Email address on file |
| 14978350 | Name on file | Email address on file |
| 14363578 | Name on file | Email address on file |
| 15115593 | Name on file | Email address on file |
| 14289802 | Name on file | Email address on file |
| 15266318 | Name on file | Email address on file |
| 15213414 | Name on file | Email address on file |
| 13395702 | Name on file | Email address on file |
| 13674148 | Name on file | Email address on file |
| 19001033 | Name on file | Email address on file |
| 18303109 | Name on file | Email address on file |
| 13652536 | Name on file | Email address on file |
| 14141085 | Name on file | Email address on file |
| 15108049 | Name on file | Email address on file |
| 14467896 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14529410 | Name on file | Email address on file |
| 14618517 | Name on file | Email address on file |
| 14618517 | Name on file | Email address on file |
| 13464730 | Name on file | Email address on file |
| 15389706 | Name on file | Email address on file |
| 14955316 | Name on file | Email address on file |
| 18971092 | Name on file | Email address on file |
| 13403492 | Name on file | Email address on file |
| 14644690 | Name on file | Email address on file |
| 15197553 | Name on file | Email address on file |
| 18948943 | Name on file | Email address on file |
| 14553182 | Name on file | Email address on file |
| 13952100 | Name on file | Email address on file |
| 14120662 | Name on file | Email address on file |
| 14021278 | Name on file | Email address on file |
| 14082243 | Name on file | Email address on file |
| 13983504 | Name on file | Email address on file |
| 14147370 | Name on file | Email address on file |
| 14656120 | Name on file | Email address on file |
| 13160969 | Name on file | Email address on file |
| 13679635 | Name on file | Email address on file |
| 14652575 | Name on file | Email address on file |
| 14600201 | Name on file | Email address on file |
| 14216702 | Name on file | Email address on file |
| 15284304 | Name on file | Email address on file |
| 14430427 | Name on file | Email address on file |
| 14450066 | Name on file | Email address on file |
| 14531134 | Name on file | Email address on file |
| 14549605 | Name on file | Email address on file |
| 13620389 | Name on file | Email address on file |
| 15092644 | Name on file | Email address on file |
| 14167481 | Name on file | Email address on file |
| 13220161 | Name on file | Email address on file |
| 13144793 | Name on file | Email address on file |
| 13636868 | Name on file | Email address on file |
| 14317056 | Name on file | Email address on file |
| 13226380 | Name on file | Email address on file |
| 13478609 | Name on file | Email address on file |
| 13326198 | Name on file | Email address on file |
| 14641919 | Name on file | Email address on file |
| 14552312 | Name on file | Email address on file |
| 15262633 | Name on file | Email address on file |
| 14678907 | Name on file | Email address on file |
| 14621920 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14333262 | Name on file | Email address on file |
| 13860165 | Name on file | Email address on file |
| 14327328 | Name on file | Email address on file |
| 13343991 | Name on file | Email address on file |
| 13487473 | Name on file | Email address on file |
| 13428630 | Name on file | Email address on file |
| 14587409 | Name on file | Email address on file |
| 13985344 | Name on file | Email address on file |
| 14213503 | Name on file | Email address on file |
| 14046594 | Name on file | Email address on file |
| 13870873 | Name on file | Email address on file |
| 14511187 | Name on file | Email address on file |
| 13823037 | Name on file | Email address on file |
| 14621890 | Name on file | Email address on file |
| 14659311 | Name on file | Email address on file |
| 13542877 | Name on file | Email address on file |
| 13931572 | Name on file | Email address on file |
| 14068283 | Name on file | Email address on file |
| 14010552 | Name on file | Email address on file |
| 13760909 | Name on file | Email address on file |
| 14256267 | Name on file | Email address on file |
| 14528514 | Name on file | Email address on file |
| 13941838 | Name on file | Email address on file |
| 14034902 | Name on file | Email address on file |
| 14161427 | Name on file | Email address on file |
| 14683038 | Name on file | Email address on file |
| 14133935 | Name on file | Email address on file |
| 13757909 | Name on file | Email address on file |
| 13216096 | Name on file | Email address on file |
| 14089813 | Name on file | Email address on file |
| 13741242 | Name on file | Email address on file |
| 13524298 | Name on file | Email address on file |
| 14615374 | Name on file | Email address on file |
| 13343224 | Name on file | Email address on file |
| 13565610 | Name on file | Email address on file |
| 14586815 | Name on file | Email address on file |
| 13852082 | Name on file | Email address on file |
| 13143050 | Name on file | Email address on file |
| 14277079 | Name on file | Email address on file |
| 14552348 | Name on file | Email address on file |
| 13178966 | Name on file | Email address on file |
| 13795933 | Name on file | Email address on file |
| 13364421 | Name on file | Email address on file |
| 14548536 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14552374 | Name on file | Email address on file |
| 14158814 | Name on file | Email address on file |
| 13671772 | Name on file | Email address on file |
| 14658738 | Name on file | Email address on file |
| 14658738 | Name on file | Email address on file |
| 13337176 | Name on file | Email address on file |
| 14036341 | Name on file | Email address on file |
| 14907992 | Name on file | Email address on file |
| 13904014 | Name on file | Email address on file |
| 14295865 | Name on file | Email address on file |
| 14266932 | Name on file | Email address on file |
| 14100910 | Name on file | Email address on file |
| 13561079 | Name on file | Email address on file |
| 15410305 | Name on file | Email address on file |
| 14311452 | Name on file | Email address on file |
| 13616027 | Name on file | Email address on file |
| 13221882 | Name on file | Email address on file |
| 13494523 | Name on file | Email address on file |
| 14216711 | Name on file | Email address on file |
| 14629466 | Name on file | Email address on file |
| 14585084 | Name on file | Email address on file |
| 15366607 | Name on file | Email address on file |
| 14171142 | Name on file | Email address on file |
| 14666674 | Name on file | Email address on file |
| 13792955 | Name on file | Email address on file |
| 13553843 | Name on file | Email address on file |
| 14214626 | Name on file | Email address on file |
| 13527478 | Name on file | Email address on file |
| 14283401 | Name on file | Email address on file |
| 14618660 | Name on file | Email address on file |
| 13137073 | Name on file | Email address on file |
| 13256121 | Name on file | Email address on file |
| 13253861 | Name on file | Email address on file |
| 14611266 | Name on file | Email address on file |
| 13557472 | Name on file | Email address on file |
| 13686281 | Name on file | Email address on file |
| 18264987 | Name on file | Email address on file |
| 18267212 | Name on file | Email address on file |
| 18242076 | Name on file | Email address on file |
| 18250256 | Name on file | Email address on file |
| 18325153 | Name on file | Email address on file |
| 18264889 | Name on file | Email address on file |
| 18976677 | Name on file | Email address on file |
| 18977275 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18287370 | Name on file | Email address on file |
| 18270419 | Name on file | Email address on file |
| 18965469 | Name on file | Email address on file |
| 18301256 | Name on file | Email address on file |
| 18954332 | Name on file | Email address on file |
| 18256053 | Name on file | Email address on file |
| 18973185 | Name on file | Email address on file |
| 19021324 | Name on file | Email address on file |
| 18317623 | Name on file | Email address on file |
| 18996458 | Name on file | Email address on file |
| 19006176 | Name on file | Email address on file |
| 19018644 | Name on file | Email address on file |
| 18996762 | Name on file | Email address on file |
| 18962154 | Name on file | Email address on file |
| 19002646 | Name on file | Email address on file |
| 18947469 | Name on file | Email address on file |
| 18289189 | Name on file | Email address on file |
| 18274411 | Name on file | Email address on file |
| 18264997 | Name on file | Email address on file |
| 18972823 | Name on file | Email address on file |
| 18955692 | Name on file | Email address on file |
| 13517546 | Name on file | Email address on file |
| 20803514 | Name on file | Email address on file |
| 19021901 | Name on file | Email address on file |
| 18964892 | Name on file | Email address on file |
| 19003759 | Name on file | Email address on file |
| 18337303 | Name on file | Email address on file |
| 10549068 | Name on file | Email address on file |
| 14622004 | Name on file | Email address on file |
| 14429291 | Name on file | Email address on file |
| 18502305 | Name on file | Email address on file |
| 18502203 | Name on file | Email address on file |
| 15264802 | Name on file | Email address on file |
| 14091573 | Name on file | Email address on file |
| 18261550 | Name on file | Email address on file |
| 14938307 | Name on file | Email address on file |
| 13489426 | Name on file | Email address on file |
| 14603504 | Name on file | Email address on file |
| 13715403 | Name on file | Email address on file |
| 14317500 | Name on file | Email address on file |
| 13621415 | Name on file | Email address on file |
| 13301753 | Name on file | Email address on file |
| 13864793 | Name on file | Email address on file |
| 14062002 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13658775 | Name on file | Email address on file |
| 14545733 | Name on file | Email address on file |
| 18330499 | Name on file | Email address on file |
| 18264954 | Name on file | Email address on file |
| 15108837 | Name on file | Email address on file |
| 13508732 | Name on file | Email address on file |
| 14377950 | Name on file | Email address on file |
| 16849733 | Name on file | Email address on file |
| 14383831 | Name on file | Email address on file |
| 13301823 | Name on file | Email address on file |
| 13138293 | Name on file | Email address on file |
| 13632721 | Name on file | Email address on file |
| 14412287 | Name on file | Email address on file |
| 14590182 | Name on file | Email address on file |
| 13557514 | Name on file | Email address on file |
| 13974235 | Name on file | Email address on file |
| 14400257 | Name on file | Email address on file |
| 16847903 | Name on file | Email address on file |
| 14518190 | Name on file | Email address on file |
| 14464066 | Name on file | Email address on file |
| 16865639 | Name on file | Email address on file |
| 13779818 | Name on file | Email address on file |
| 13626675 | Name on file | Email address on file |
| 14372467 | Name on file | Email address on file |
| 13409553 | Name on file | Email address on file |
| 13373534 | Name on file | Email address on file |
| 13832300 | Name on file | Email address on file |
| 13955030 | Name on file | Email address on file |
| 14065599 | Name on file | Email address on file |
| 14612924 | Name on file | Email address on file |
| 13149364 | Name on file | Email address on file |
| 13784385 | Name on file | Email address on file |
| 14062545 | Name on file | Email address on file |
| 14517824 | Name on file | Email address on file |
| 13172908 | Name on file | Email address on file |
| 12964056 | Name on file | Email address on file |
| 15278266 | Name on file | Email address on file |
| 14978413 | Name on file | Email address on file |
| 15094529 | Name on file | Email address on file |
| 14899623 | Name on file | Email address on file |
| 13158343 | Name on file | Email address on file |
| 13472500 | Name on file | Email address on file |
| 14195064 | Name on file | Email address on file |
| 14456357 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18996103 | Name on file | Email address on file |
| 19009691 | Name on file | Email address on file |
| 13509247 | Name on file | Email address on file |
| 16848613 | Name on file | Email address on file |
| 19026697 | Name on file | Email address on file |
| 18279345 | Name on file | Email address on file |
| 13405754 | Name on file | Email address on file |
| 14100432 | Name on file | Email address on file |
| 15187493 | Name on file | Email address on file |
| 14418013 | Name on file | Email address on file |
| 13317996 | Name on file | Email address on file |
| 13540192 | Name on file | Email address on file |
| 13783073 | Name on file | Email address on file |
| 15225506 | Name on file | Email address on file |
| 15063479 | Name on file | Email address on file |
| 15222013 | Name on file | Email address on file |
| 14675093 | Name on file | Email address on file |
| 14675093 | Name on file | Email address on file |
| 13882423 | Name on file | Email address on file |
| 14419100 | Name on file | Email address on file |
| 13938429 | Name on file | Email address on file |
| 14450116 | Name on file | Email address on file |
| 14304026 | Name on file | Email address on file |
| 15404492 | Name on file | Email address on file |
| 13605038 | Name on file | Email address on file |
| 14055444 | Name on file | Email address on file |
| 14159587 | Name on file | Email address on file |
| 13713359 | Name on file | Email address on file |
| 14552257 | Name on file | Email address on file |
| 14108696 | Name on file | Email address on file |
| 13656777 | Name on file | Email address on file |
| 14643625 | Name on file | Email address on file |
| 14110503 | Name on file | Email address on file |
| 15174144 | Name on file | Email address on file |
| 14658148 | Name on file | Email address on file |
| 14658148 | Name on file | Email address on file |
| 13057816 | Name on file | Email address on file |
| 18289266 | Name on file | Email address on file |
| 18951243 | Name on file | Email address on file |
| 15007260 | Name on file | Email address on file |
| 14550386 | Name on file | Email address on file |
| 15059463 | Name on file | Email address on file |
| 13912084 | Name on file | Email address on file |
| 13920127 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14192189 | Name on file | Email address on file |
| 15235311 | Name on file | Email address on file |
| 14602661 | Name on file | Email address on file |
| 13160695 | Name on file | Email address on file |
| 14536334 | Name on file | Email address on file |
| 14555452 | Name on file | Email address on file |
| 14680594 | Name on file | Email address on file |
| 13920983 | Name on file | Email address on file |
| 14604945 | Name on file | Email address on file |
| 14656800 | Name on file | Email address on file |
| 14629694 | Name on file | Email address on file |
| 13441395 | Name on file | Email address on file |
| 14621981 | Name on file | Email address on file |
| 14662407 | Name on file | Email address on file |
| 13959132 | Name on file | Email address on file |
| 14635043 | Name on file | Email address on file |
| 14584596 | Name on file | Email address on file |
| 14651315 | Name on file | Email address on file |
| 13205934 | Name on file | Email address on file |
| 14316208 | Name on file | Email address on file |
| 13706618 | Name on file | Email address on file |
| 13324566 | Name on file | Email address on file |
| 19019300 | Name on file | Email address on file |
| 19019167 | Name on file | Email address on file |
| 18970514 | Name on file | Email address on file |
| 13908679 | Name on file | Email address on file |
| 14139042 | Name on file | Email address on file |
| 13193434 | Name on file | Email address on file |
| 18967503 | Name on file | Email address on file |
| 14233681 | Name on file | Email address on file |
| 13830919 | Name on file | Email address on file |
| 14209902 | Name on file | Email address on file |
| 13411162 | Name on file | Email address on file |
| 14587043 | Name on file | Email address on file |
| 14587043 | Name on file | Email address on file |
| 13926541 | Name on file | Email address on file |
| 15145725 | Name on file | Email address on file |
| 14360991 | Name on file | Email address on file |
| 15053533 | Name on file | Email address on file |
| 14201208 | Name on file | Email address on file |
| 15099711 | Name on file | Email address on file |
| 14303965 | Name on file | Email address on file |
| 14301933 | Name on file | Email address on file |
| 15164075 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15164075 | Name on file | Email address on file |
| 14970963 | Name on file | Email address on file |
| 15238319 | Name on file | Email address on file |
| 18266842 | Name on file | Email address on file |
| 15102282 | Name on file | Email address on file |
| 14596957 | Name on file | Email address on file |
| 13569060 | Name on file | Email address on file |
| 14118369 | Name on file | Email address on file |
| 13910672 | Name on file | Email address on file |
| 14648256 | Name on file | Email address on file |
| 13160739 | Name on file | Email address on file |
| 15397648 | Name on file | Email address on file |
| 14906136 | Name on file | Email address on file |
| 15139499 | Name on file | Email address on file |
| 15020763 | Name on file | Email address on file |
| 13736921 | Name on file | Email address on file |
| 13437677 | Name on file | Email address on file |
| 13306168 | Name on file | Email address on file |
| 14945646 | Name on file | Email address on file |
| 18940093 | Name on file | Email address on file |
| 15179008 | Name on file | Email address on file |
| 14292414 | Name on file | Email address on file |
| 18959176 | Name on file | Email address on file |
| 14987053 | Name on file | Email address on file |
| 18300853 | Name on file | Email address on file |
| 14927558 | Name on file | Email address on file |
| 14555509 | Name on file | Email address on file |
| 18305138 | Name on file | Email address on file |
| 15088529 | Name on file | Email address on file |
| 18942722 | Name on file | Email address on file |
| 14945705 | Name on file | Email address on file |
| 14912459 | Name on file | Email address on file |
| 13800397 | Name on file | Email address on file |
| 15157896 | Name on file | Email address on file |
| 15187713 | Name on file | Email address on file |
| 15372773 | Name on file | Email address on file |
| 15079927 | Name on file | Email address on file |
| 13397041 | Name on file | Email address on file |
| 19034039 | Name on file | Email address on file |
| 22207890 | Name on file | Email address on file |
| 14286302 | Name on file | Email address on file |
| 13573356 | Name on file | Email address on file |
| 14011509 | Name on file | Email address on file |
| 15161760 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18262175 | Name on file | Email address on file |
| 14685250 | Name on file | Email address on file |
| 14685250 | Name on file | Email address on file |
| 18334138 | Name on file | Email address on file |
| 18965242 | Name on file | Email address on file |
| 18972100 | Name on file | Email address on file |
| 19023150 | Name on file | Email address on file |
| 18942317 | Name on file | Email address on file |
| 15069369 | Name on file | Email address on file |
| 18322075 | Name on file | Email address on file |
| 18992822 | Name on file | Email address on file |
| 14448038 | Name on file | Email address on file |
| 14579876 | Name on file | Email address on file |
| 15282131 | Name on file | Email address on file |
| 15282131 | Name on file | Email address on file |
| 15168773 | Name on file | Email address on file |
| 19015268 | Name on file | Email address on file |
| 18269347 | Name on file | Email address on file |
| 15288354 | Name on file | Email address on file |
| 15189058 | Name on file | Email address on file |
| 19015340 | Name on file | Email address on file |
| 18296598 | Name on file | Email address on file |
| 15024036 | Name on file | Email address on file |
| 13952839 | Name on file | Email address on file |
| 14387787 | Name on file | Email address on file |
| 14907238 | Name on file | Email address on file |
| 13907942 | Name on file | Email address on file |
| 14580107 | Name on file | Email address on file |
| 14390760 | Name on file | Email address on file |
| 13541863 | Name on file | Email address on file |
| 13772042 | Name on file | Email address on file |
| 13782565 | Name on file | Email address on file |
| 14324424 | Name on file | Email address on file |
| 14634644 | Name on file | Email address on file |
| 14634644 | Name on file | Email address on file |
| 13869611 | Name on file | Email address on file |
| 13787658 | Name on file | Email address on file |
| 13642829 | Name on file | Email address on file |
| 14601327 | Name on file | Email address on file |
| 13286258 | Name on file | Email address on file |
| 14595083 | Name on file | Email address on file |
| 13797803 | Name on file | Email address on file |
| 13457843 | Name on file | Email address on file |
| 14581164 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14606739 | Name on file | Email address on file |
| 14606739 | Name on file | Email address on file |
| 13856253 | Name on file | Email address on file |
| 13767722 | Name on file | Email address on file |
| 13440326 | Name on file | Email address on file |
| 14611333 | Name on file | Email address on file |
| 14224568 | Name on file | Email address on file |
| 13704124 | Name on file | Email address on file |
| 13658737 | Name on file | Email address on file |
| 14362067 | Name on file | Email address on file |
| 13430023 | Name on file | Email address on file |
| 15142941 | Name on file | Email address on file |
| 13874737 | Name on file | Email address on file |
| 13986675 | Name on file | Email address on file |
| 13299505 | Name on file | Email address on file |
| 18327185 | Name on file | Email address on file |
| 19024129 | Name on file | Email address on file |
| 18329353 | Name on file | Email address on file |
| 18256043 | Name on file | Email address on file |
| 19015726 | Name on file | Email address on file |
| 18276272 | Name on file | Email address on file |
| 18333042 | Name on file | Email address on file |
| 15282214 | Name on file | Email address on file |
| 15282214 | Name on file | Email address on file |
| 15236221 | Name on file | Email address on file |
| 18980162 | Name on file | Email address on file |
| 13637167 | Name on file | Email address on file |
| 18291941 | Name on file | Email address on file |
| 15285248 | Name on file | Email address on file |
| 15285248 | Name on file | Email address on file |
| 14965986 | Name on file | Email address on file |
| 14160552 | Name on file | Email address on file |
| 15138061 | Name on file | Email address on file |
| 15276860 | Name on file | Email address on file |
| 14898426 | Name on file | Email address on file |
| 14914481 | Name on file | Email address on file |
| 14909188 | Name on file | Email address on file |
| 14909188 | Name on file | Email address on file |
| 19020504 | Name on file | Email address on file |
| 14955409 | Name on file | Email address on file |
| 19000252 | Name on file | Email address on file |
| 18325820 | Name on file | Email address on file |
| 18981108 | Name on file | Email address on file |
| 18276796 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20795150 | Name on file | Email address on file |
| 15092789 | Name on file | Email address on file |
| 14679512 | Name on file | Email address on file |
| 15191307 | Name on file | Email address on file |
| 15252285 | Name on file | Email address on file |
| 14438904 | Name on file | Email address on file |
| 15113178 | Name on file | Email address on file |
| 14525651 | Name on file | Email address on file |
| 18971038 | Name on file | Email address on file |
| 18986787 | Name on file | Email address on file |
| 14285615 | Name on file | Email address on file |
| 14624463 | Name on file | Email address on file |
| 13207012 | Name on file | Email address on file |
| 18273839 | Name on file | Email address on file |
| 14424265 | Name on file | Email address on file |
| 15278400 | Name on file | Email address on file |
| 14554526 | Name on file | Email address on file |
| 13844466 | Name on file | Email address on file |
| 14640992 | Name on file | Email address on file |
| 13928860 | Name on file | Email address on file |
| 13584623 | Name on file | Email address on file |
| 13512812 | Name on file | Email address on file |
| 13694434 | Name on file | Email address on file |
| 13220990 | Name on file | Email address on file |
| 13344425 | Name on file | Email address on file |
| 15411332 | Name on file | Email address on file |
| 14269074 | Name on file | Email address on file |
| 14091706 | Name on file | Email address on file |
| 13709575 | Name on file | Email address on file |
| 14295121 | Name on file | Email address on file |
| 14629130 | Name on file | Email address on file |
| 14629130 | Name on file | Email address on file |
| 13427961 | Name on file | Email address on file |
| 13275629 | Name on file | Email address on file |
| 14010611 | Name on file | Email address on file |
| 13992277 | Name on file | Email address on file |
| 14131876 | Name on file | Email address on file |
| 14583292 | Name on file | Email address on file |
| 13180374 | Name on file | Email address on file |
| 13457829 | Name on file | Email address on file |
| 13717857 | Name on file | Email address on file |
| 14619173 | Name on file | Email address on file |
| 14662368 | Name on file | Email address on file |
| 13155676 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13296305 | Name on file | Email address on file |
| 13850498 | Name on file | Email address on file |
| 13628070 | Name on file | Email address on file |
| 14590944 | Name on file | Email address on file |
| 14281633 | Name on file | Email address on file |
| 14269833 | Name on file | Email address on file |
| 14545996 | Name on file | Email address on file |
| 14232979 | Name on file | Email address on file |
| 13508926 | Name on file | Email address on file |
| 14622081 | Name on file | Email address on file |
| 13263056 | Name on file | Email address on file |
| 13809874 | Name on file | Email address on file |
| 13968293 | Name on file | Email address on file |
| 14680382 | Name on file | Email address on file |
| 13955054 | Name on file | Email address on file |
| 13412792 | Name on file | Email address on file |
| 14583144 | Name on file | Email address on file |
| 15263202 | Name on file | Email address on file |
| 14120972 | Name on file | Email address on file |
| 14543759 | Name on file | Email address on file |
| 13732800 | Name on file | Email address on file |
| 13519168 | Name on file | Email address on file |
| 14113081 | Name on file | Email address on file |
| 13422379 | Name on file | Email address on file |
| 18980489 | Name on file | Email address on file |
| 18253168 | Name on file | Email address on file |
| 18306835 | Name on file | Email address on file |
| 18285870 | Name on file | Email address on file |
| 18940505 | Name on file | Email address on file |
| 19009650 | Name on file | Email address on file |
| 18980922 | Name on file | Email address on file |
| 19009799 | Name on file | Email address on file |
| 18967427 | Name on file | Email address on file |
| 13482456 | Name on file | Email address on file |
| 18318246 | Name on file | Email address on file |
| 13889892 | Name on file | Email address on file |
| 14604282 | Name on file | Email address on file |
| 14667760 | Name on file | Email address on file |
| 13695258 | Name on file | Email address on file |
| 14680965 | Name on file | Email address on file |
| 13664700 | Name on file | Email address on file |
| 14172364 | Name on file | Email address on file |
| 13327320 | Name on file | Email address on file |
| 19001771 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18970457 | Name on file | Email address on file |
| 19021905 | Name on file | Email address on file |
| 14127800 | Name on file | Email address on file |
| 14999269 | Name on file | Email address on file |
| 14684503 | Name on file | Email address on file |
| 14961535 | Name on file | Email address on file |
| 18944542 | Name on file | Email address on file |
| 13368594 | Name on file | Email address on file |
| 14681329 | Name on file | Email address on file |
| 14603056 | Name on file | Email address on file |
| 14410608 | Name on file | Email address on file |
| 15203198 | Name on file | Email address on file |
| 14668559 | Name on file | Email address on file |
| 13450144 | Name on file | Email address on file |
| 14133033 | Name on file | Email address on file |
| 14290073 | Name on file | Email address on file |
| 14611200 | Name on file | Email address on file |
| 14611200 | Name on file | Email address on file |
| 18965696 | Name on file | Email address on file |
| 15099239 | Name on file | Email address on file |
| 13763850 | Name on file | Email address on file |
| 14929404 | Name on file | Email address on file |
| 18258378 | Name on file | Email address on file |
| 20807966 | Name on file | Email address on file |
| 15206229 | Name on file | Email address on file |
| 13695791 | Name on file | Email address on file |
| 15066048 | Name on file | Email address on file |
| 13432861 | Name on file | Email address on file |
| 18256855 | Name on file | Email address on file |
| 15267660 | Name on file | Email address on file |
| 14075715 | Name on file | Email address on file |
| 14099043 | Name on file | Email address on file |
| 22195337 | Name on file | Email address on file |
| 13842852 | Name on file | Email address on file |
| 18967599 | Name on file | Email address on file |
| 18257052 | Name on file | Email address on file |
| 14310052 | Name on file | Email address on file |
| 18279624 | Name on file | Email address on file |
| 18996366 | Name on file | Email address on file |
| 18941317 | Name on file | Email address on file |
| 18253015 | Name on file | Email address on file |
| 22282638 | Name on file | Email address on file |
| 18252067 | Name on file | Email address on file |
| 18338677 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18257216 | Name on file | Email address on file |
| 19021835 | Name on file | Email address on file |
| 18984693 | Name on file | Email address on file |
| 18993381 | Name on file | Email address on file |
| 18279272 | Name on file | Email address on file |
| 18256738 | Name on file | Email address on file |
| 18979189 | Name on file | Email address on file |
| 18965830 | Name on file | Email address on file |
| 18244307 | Name on file | Email address on file |
| 20642983 | Name on file | Email address on file |
| 18311518 | Name on file | Email address on file |
| 18943687 | Name on file | Email address on file |
| 18332538 | Name on file | Email address on file |
| 14658327 | Name on file | Email address on file |
| 18945339 | Name on file | Email address on file |
| 14013974 | Name on file | Email address on file |
| 13793990 | Name on file | Email address on file |
| 19002166 | Name on file | Email address on file |
| 15125789 | Name on file | Email address on file |
| 13997090 | Name on file | Email address on file |
| 22123278 | Name on file | Email address on file |
| 19000872 | Name on file | Email address on file |
| 14322465 | Name on file | Email address on file |
| 18326361 | Name on file | Email address on file |
| 13267743 | Name on file | Email address on file |
| 15425944 | Name on file | Email address on file |
| 18937369 | Name on file | Email address on file |
| 13020293 | Name on file | Email address on file |
| 18332377 | Name on file | Email address on file |
| 18277838 | Name on file | Email address on file |
| 18938827 | Name on file | Email address on file |
| 18246922 | Name on file | Email address on file |
| 14544277 | Name on file | Email address on file |
| 18279600 | Name on file | Email address on file |
| 18322931 | Name on file | Email address on file |
| 19015381 | Name on file | Email address on file |
| 15042540 | Name on file | Email address on file |
| 15246763 | Name on file | Email address on file |
| 15221942 | Name on file | Email address on file |
| 15221942 | Name on file | Email address on file |
| 13642947 | Name on file | Email address on file |
| 18280792 | Name on file | Email address on file |
| 13812309 | Name on file | Email address on file |
| 13288500 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13552189 | Name on file | Email address on file |
| 13214121 | Name on file | Email address on file |
| 13757533 | Name on file | Email address on file |
| 14477171 | Name on file | Email address on file |
| 13964349 | Name on file | Email address on file |
| 15273295 | Name on file | Email address on file |
| 14601775 | Name on file | Email address on file |
| 16860413 | Name on file | Email address on file |
| 14533552 | Name on file | Email address on file |
| 15203527 | Name on file | Email address on file |
| 15160336 | Name on file | Email address on file |
| 14321611 | Name on file | Email address on file |
| 14321611 | Name on file | Email address on file |
| 14124345 | Name on file | Email address on file |
| 13629741 | Name on file | Email address on file |
| 22122071 | Name on file | Email address on file |
| 14162610 | Name on file | Email address on file |
| 15280411 | Name on file | Email address on file |
| 15052157 | Name on file | Email address on file |
| 15158372 | Name on file | Email address on file |
| 13046347 | Name on file | Email address on file |
| 15209338 | Name on file | Email address on file |
| 15055223 | Name on file | Email address on file |
| 15174488 | Name on file | Email address on file |
| 14023671 | Name on file | Email address on file |
| 14955546 | Name on file | Email address on file |
| 13756703 | Name on file | Email address on file |
| 14897184 | Name on file | Email address on file |
| 15014280 | Name on file | Email address on file |
| 14250052 | Name on file | Email address on file |
| 14644660 | Name on file | Email address on file |
| 14521883 | Name on file | Email address on file |
| 13840171 | Name on file | Email address on file |
| 16860265 | Name on file | Email address on file |
| 14438348 | Name on file | Email address on file |
| 13933149 | Name on file | Email address on file |
| 16858188 | Name on file | Email address on file |
| 13722323 | Name on file | Email address on file |
| 18253245 | Name on file | Email address on file |
| 14518867 | Name on file | Email address on file |
| 13750979 | Name on file | Email address on file |
| 13284184 | Name on file | Email address on file |
| 13317040 | Name on file | Email address on file |
| 13800008 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13355831 | Name on file | Email address on file |
| 14449199 | Name on file | Email address on file |
| 14050031 | Name on file | Email address on file |
| 14065584 | Name on file | Email address on file |
| 13207662 | Name on file | Email address on file |
| 14444749 | Name on file | Email address on file |
| 13206282 | Name on file | Email address on file |
| 13879482 | Name on file | Email address on file |
| 13765072 | Name on file | Email address on file |
| 13411862 | Name on file | Email address on file |
| 13626061 | Name on file | Email address on file |
| 13182833 | Name on file | Email address on file |
| 13391066 | Name on file | Email address on file |
| 13673273 | Name on file | Email address on file |
| 13735850 | Name on file | Email address on file |
| 13686318 | Name on file | Email address on file |
| 14055867 | Name on file | Email address on file |
| 14217676 | Name on file | Email address on file |
| 13676575 | Name on file | Email address on file |
| 15077957 | Name on file | Email address on file |
| 15157266 | Name on file | Email address on file |
| 13515189 | Name on file | Email address on file |
| 18312193 | Name on file | Email address on file |
| 14634902 | Name on file | Email address on file |
| 15116005 | Name on file | Email address on file |
| 15116005 | Name on file | Email address on file |
| 13315255 | Name on file | Email address on file |
| 13152867 | Name on file | Email address on file |
| 14271149 | Name on file | Email address on file |
| 18968787 | Name on file | Email address on file |
| 14112128 | Name on file | Email address on file |
| 18312286 | Name on file | Email address on file |
| 14638572 | Name on file | Email address on file |
| 14548675 | Name on file | Email address on file |
| 14214215 | Name on file | Email address on file |
| 13231470 | Name on file | Email address on file |
| 14509609 | Name on file | Email address on file |
| 13624318 | Name on file | Email address on file |
| 13449696 | Name on file | Email address on file |
| 13226105 | Name on file | Email address on file |
| 13894736 | Name on file | Email address on file |
| 13328660 | Name on file | Email address on file |
| 14116644 | Name on file | Email address on file |
| 13382099 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13497407 | Name on file | Email address on file |
| 13621082 | Name on file | Email address on file |
| 13475904 | Name on file | Email address on file |
| 13646833 | Name on file | Email address on file |
| 13349868 | Name on file | Email address on file |
| 16852601 | Name on file | Email address on file |
| 13632680 | Name on file | Email address on file |
| 13355747 | Name on file | Email address on file |
| 15062822 | Name on file | Email address on file |
| 16849955 | Name on file | Email address on file |
| 14644254 | Name on file | Email address on file |
| 13662531 | Name on file | Email address on file |
| 14026944 | Name on file | Email address on file |
| 13224700 | Name on file | Email address on file |
| 13593097 | Name on file | Email address on file |
| 13805264 | Name on file | Email address on file |
| 14196253 | Name on file | Email address on file |
| 14990385 | Name on file | Email address on file |
| 13975588 | Name on file | Email address on file |
| 14231597 | Name on file | Email address on file |
| 13578018 | Name on file | Email address on file |
| 13469748 | Name on file | Email address on file |
| 18980805 | Name on file | Email address on file |
| 18265516 | Name on file | Email address on file |
| 18301725 | Name on file | Email address on file |
| 14524811 | Name on file | Email address on file |
| 16865713 | Name on file | Email address on file |
| 14668614 | Name on file | Email address on file |
| 14639991 | Name on file | Email address on file |
| 16867066 | Name on file | Email address on file |
| 16864491 | Name on file | Email address on file |
| 13777176 | Name on file | Email address on file |
| 13378000 | Name on file | Email address on file |
| 13597712 | Name on file | Email address on file |
| 14477615 | Name on file | Email address on file |
| 16866337 | Name on file | Email address on file |
| 13717775 | Name on file | Email address on file |
| 13390966 | Name on file | Email address on file |
| 14431803 | Name on file | Email address on file |
| 13605005 | Name on file | Email address on file |
| 13602067 | Name on file | Email address on file |
| 16849387 | Name on file | Email address on file |
| 16863932 | Name on file | Email address on file |
| 14372463 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14341322 | Name on file | Email address on file |
| 14294397 | Name on file | Email address on file |
| 14484269 | Name on file | Email address on file |
| 14484269 | Name on file | Email address on file |
| 13632271 | Name on file | Email address on file |
| 13686311 | Name on file | Email address on file |
| 14638263 | Name on file | Email address on file |
| 18283335 | Name on file | Email address on file |
| 16851502 | Name on file | Email address on file |
| 14515886 | Name on file | Email address on file |
| 16851371 | Name on file | Email address on file |
| 14393519 | Name on file | Email address on file |
| 16851275 | Name on file | Email address on file |
| 13726011 | Name on file | Email address on file |
| 14492254 | Name on file | Email address on file |
| 14025471 | Name on file | Email address on file |
| 13297685 | Name on file | Email address on file |
| 13655978 | Name on file | Email address on file |
| 14408112 | Name on file | Email address on file |
| 15262898 | Name on file | Email address on file |
| 13360409 | Name on file | Email address on file |
| 13596862 | Name on file | Email address on file |
| 16854543 | Name on file | Email address on file |
| 13199514 | Name on file | Email address on file |
| 13855430 | Name on file | Email address on file |
| 16850911 | Name on file | Email address on file |
| 13286779 | Name on file | Email address on file |
| 13877361 | Name on file | Email address on file |
| 13285778 | Name on file | Email address on file |
| 16864262 | Name on file | Email address on file |
| 14463562 | Name on file | Email address on file |
| 13825892 | Name on file | Email address on file |
| 13860224 | Name on file | Email address on file |
| 14172526 | Name on file | Email address on file |
| 13590807 | Name on file | Email address on file |
| 14657070 | Name on file | Email address on file |
| 16865901 | Name on file | Email address on file |
| 14002651 | Name on file | Email address on file |
| 14493808 | Name on file | Email address on file |
| 14611496 | Name on file | Email address on file |
| 13535400 | Name on file | Email address on file |
| 14628114 | Name on file | Email address on file |
| 13642087 | Name on file | Email address on file |
| 13926004 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13720773 | Name on file | Email address on file |
| 14601084 | Name on file | Email address on file |
| 14601084 | Name on file | Email address on file |
| 14342642 | Name on file | Email address on file |
| 14107594 | Name on file | Email address on file |
| 14351333 | Name on file | Email address on file |
| 14396501 | Name on file | Email address on file |
| 14642796 | Name on file | Email address on file |
| 14404958 | Name on file | Email address on file |
| 14674101 | Name on file | Email address on file |
| 13463818 | Name on file | Email address on file |
| 14639538 | Name on file | Email address on file |
| 14591371 | Name on file | Email address on file |
| 16862402 | Name on file | Email address on file |
| 13281950 | Name on file | Email address on file |
| 14321059 | Name on file | Email address on file |
| 13649542 | Name on file | Email address on file |
| 14616241 | Name on file | Email address on file |
| 13524079 | Name on file | Email address on file |
| 13319438 | Name on file | Email address on file |
| 13747224 | Name on file | Email address on file |
| 14301636 | Name on file | Email address on file |
| 14555505 | Name on file | Email address on file |
| 13311273 | Name on file | Email address on file |
| 14632233 | Name on file | Email address on file |
| 14668074 | Name on file | Email address on file |
| 14349920 | Name on file | Email address on file |
| 14001617 | Name on file | Email address on file |
| 13423786 | Name on file | Email address on file |
| 14636209 | Name on file | Email address on file |
| 13640568 | Name on file | Email address on file |
| 14079492 | Name on file | Email address on file |
| 13469321 | Name on file | Email address on file |
| 16867064 | Name on file | Email address on file |
| 13302251 | Name on file | Email address on file |
| 14254379 | Name on file | Email address on file |
| 13207562 | Name on file | Email address on file |
| 14547660 | Name on file | Email address on file |
| 14381158 | Name on file | Email address on file |
| 13844788 | Name on file | Email address on file |
| 13239138 | Name on file | Email address on file |
| 13867985 | Name on file | Email address on file |
| 14420389 | Name on file | Email address on file |
| 14622045 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14552421 | Name on file | Email address on file |
| 14438909 | Name on file | Email address on file |
| 14544174 | Name on file | Email address on file |
| 14367742 | Name on file | Email address on file |
| 13948334 | Name on file | Email address on file |
| 13447167 | Name on file | Email address on file |
| 13429559 | Name on file | Email address on file |
| 13316780 | Name on file | Email address on file |
| 13404690 | Name on file | Email address on file |
| 14384597 | Name on file | Email address on file |
| 14440772 | Name on file | Email address on file |
| 14467693 | Name on file | Email address on file |
| 14288403 | Name on file | Email address on file |
| 13154859 | Name on file | Email address on file |
| 13731809 | Name on file | Email address on file |
| 14511233 | Name on file | Email address on file |
| 14608857 | Name on file | Email address on file |
| 14554072 | Name on file | Email address on file |
| 14552387 | Name on file | Email address on file |
| 13993470 | Name on file | Email address on file |
| 13182453 | Name on file | Email address on file |
| 14401789 | Name on file | Email address on file |
| 13574199 | Name on file | Email address on file |
| 14550634 | Name on file | Email address on file |
| 13583914 | Name on file | Email address on file |
| 14383274 | Name on file | Email address on file |
| 13318121 | Name on file | Email address on file |
| 13387214 | Name on file | Email address on file |
| 14323250 | Name on file | Email address on file |
| 14057706 | Name on file | Email address on file |
| 14675313 | Name on file | Email address on file |
| 13336788 | Name on file | Email address on file |
| 13304476 | Name on file | Email address on file |
| 14498190 | Name on file | Email address on file |
| 13243997 | Name on file | Email address on file |
| 14686871 | Name on file | Email address on file |
| 14686871 | Name on file | Email address on file |
| 16866535 | Name on file | Email address on file |
| 14550112 | Name on file | Email address on file |
| 13535398 | Name on file | Email address on file |
| 13337520 | Name on file | Email address on file |
| 13657735 | Name on file | Email address on file |
| 18294683 | Name on file | Email address on file |
| 13387769 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13388537 | Name on file | Email address on file |
| 14612379 | Name on file | Email address on file |
| 15009550 | Name on file | Email address on file |
| 14168875 | Name on file | Email address on file |
| 13745503 | Name on file | Email address on file |
| 13776767 | Name on file | Email address on file |
| 13501952 | Name on file | Email address on file |
| 13869879 | Name on file | Email address on file |
| 13451365 | Name on file | Email address on file |
| 14034978 | Name on file | Email address on file |
| 14490861 | Name on file | Email address on file |
| 16862165 | Name on file | Email address on file |
| 13320342 | Name on file | Email address on file |
| 16851490 | Name on file | Email address on file |
| 14485426 | Name on file | Email address on file |
| 14555616 | Name on file | Email address on file |
| 13719116 | Name on file | Email address on file |
| 16864112 | Name on file | Email address on file |
| 14500371 | Name on file | Email address on file |
| 16862325 | Name on file | Email address on file |
| 13199291 | Name on file | Email address on file |
| 14657434 | Name on file | Email address on file |
| 13588076 | Name on file | Email address on file |
| 13661421 | Name on file | Email address on file |
| 13543026 | Name on file | Email address on file |
| 14376543 | Name on file | Email address on file |
| 13808193 | Name on file | Email address on file |
| 14149434 | Name on file | Email address on file |
| 13986314 | Name on file | Email address on file |
| 14054372 | Name on file | Email address on file |
| 16852903 | Name on file | Email address on file |
| 14348370 | Name on file | Email address on file |
| 14537812 | Name on file | Email address on file |
| 14585856 | Name on file | Email address on file |
| 14419628 | Name on file | Email address on file |
| 14493844 | Name on file | Email address on file |
| 14488810 | Name on file | Email address on file |
| 13991957 | Name on file | Email address on file |
| 14186201 | Name on file | Email address on file |
| 13327682 | Name on file | Email address on file |
| 14316097 | Name on file | Email address on file |
| 13592542 | Name on file | Email address on file |
| 14611621 | Name on file | Email address on file |
| 13427694 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14339465 | Name on file | Email address on file |
| 14635925 | Name on file | Email address on file |
| 14635925 | Name on file | Email address on file |
| 13338875 | Name on file | Email address on file |
| 15392015 | Name on file | Email address on file |
| 13521541 | Name on file | Email address on file |
| 14511853 | Name on file | Email address on file |
| 14231590 | Name on file | Email address on file |
| 13294345 | Name on file | Email address on file |
| 14108335 | Name on file | Email address on file |
| 13682225 | Name on file | Email address on file |
| 15360089 | Name on file | Email address on file |
| 16853750 | Name on file | Email address on file |
| 13340573 | Name on file | Email address on file |
| 14683439 | Name on file | Email address on file |
| 14036965 | Name on file | Email address on file |
| 13757529 | Name on file | Email address on file |
| 14670887 | Name on file | Email address on file |
| 13474818 | Name on file | Email address on file |
| 14406541 | Name on file | Email address on file |
| 13188309 | Name on file | Email address on file |
| 16859057 | Name on file | Email address on file |
| 13835203 | Name on file | Email address on file |
| 13581575 | Name on file | Email address on file |
| 14102497 | Name on file | Email address on file |
| 14319483 | Name on file | Email address on file |
| 13412537 | Name on file | Email address on file |
| 14321768 | Name on file | Email address on file |
| 14614052 | Name on file | Email address on file |
| 14303981 | Name on file | Email address on file |
| 13546665 | Name on file | Email address on file |
| 16851636 | Name on file | Email address on file |
| 13864401 | Name on file | Email address on file |
| 14166969 | Name on file | Email address on file |
| 14317039 | Name on file | Email address on file |
| 16862158 | Name on file | Email address on file |
| 14401752 | Name on file | Email address on file |
| 14327854 | Name on file | Email address on file |
| 14006208 | Name on file | Email address on file |
| 14645085 | Name on file | Email address on file |
| 14286330 | Name on file | Email address on file |
| 14476551 | Name on file | Email address on file |
| 13881085 | Name on file | Email address on file |
| 13269727 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14511677 | Name on file | Email address on file |
| 13362989 | Name on file | Email address on file |
| 14621924 | Name on file | Email address on file |
| 14341552 | Name on file | Email address on file |
| 14137653 | Name on file | Email address on file |
| 15021212 | Name on file | Email address on file |
| 15006938 | Name on file | Email address on file |
| 15276831 | Name on file | Email address on file |
| 15020590 | Name on file | Email address on file |
| 15281400 | Name on file | Email address on file |
| 15281400 | Name on file | Email address on file |
| 15078909 | Name on file | Email address on file |
| 14908008 | Name on file | Email address on file |
| 15208787 | Name on file | Email address on file |
| 15212587 | Name on file | Email address on file |
| 15214697 | Name on file | Email address on file |
| 18965483 | Name on file | Email address on file |
| 13555891 | Name on file | Email address on file |
| 18285504 | Name on file | Email address on file |
| 14507463 | Name on file | Email address on file |
| 13967399 | Name on file | Email address on file |
| 13686950 | Name on file | Email address on file |
| 13542062 | Name on file | Email address on file |
| 14597196 | Name on file | Email address on file |
| 13949829 | Name on file | Email address on file |
| 14420199 | Name on file | Email address on file |
| 14304811 | Name on file | Email address on file |
| 14672492 | Name on file | Email address on file |
| 14672492 | Name on file | Email address on file |
| 13811719 | Name on file | Email address on file |
| 14500835 | Name on file | Email address on file |
| 13344257 | Name on file | Email address on file |
| 13605731 | Name on file | Email address on file |
| 13931060 | Name on file | Email address on file |
| 13846947 | Name on file | Email address on file |
| 14469436 | Name on file | Email address on file |
| 13689358 | Name on file | Email address on file |
| 13724023 | Name on file | Email address on file |
| 13469303 | Name on file | Email address on file |
| 14988438 | Name on file | Email address on file |
| 14518796 | Name on file | Email address on file |
| 14281925 | Name on file | Email address on file |
| 14179963 | Name on file | Email address on file |
| 18247836 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13278637 | Name on file | Email address on file |
| 13818599 | Name on file | Email address on file |
| 13647619 | Name on file | Email address on file |
| 13697502 | Name on file | Email address on file |
| 13689912 | Name on file | Email address on file |
| 16866670 | Name on file | Email address on file |
| 13708472 | Name on file | Email address on file |
| 14624516 | Name on file | Email address on file |
| 13401063 | Name on file | Email address on file |
| 13646829 | Name on file | Email address on file |
| 14163002 | Name on file | Email address on file |
| 13679607 | Name on file | Email address on file |
| 14300654 | Name on file | Email address on file |
| 14223849 | Name on file | Email address on file |
| 13289230 | Name on file | Email address on file |
| 14281168 | Name on file | Email address on file |
| 13782406 | Name on file | Email address on file |
| 14192806 | Name on file | Email address on file |
| 13151459 | Name on file | Email address on file |
| 13654542 | Name on file | Email address on file |
| 16866964 | Name on file | Email address on file |
| 16867248 | Name on file | Email address on file |
| 13677905 | Name on file | Email address on file |
| 13593230 | Name on file | Email address on file |
| 13519376 | Name on file | Email address on file |
| 14582738 | Name on file | Email address on file |
| 13795957 | Name on file | Email address on file |
| 14639659 | Name on file | Email address on file |
| 14096767 | Name on file | Email address on file |
| 13388945 | Name on file | Email address on file |
| 14265423 | Name on file | Email address on file |
| 13710436 | Name on file | Email address on file |
| 13313328 | Name on file | Email address on file |
| 13797662 | Name on file | Email address on file |
| 13624426 | Name on file | Email address on file |
| 13794966 | Name on file | Email address on file |
| 14676102 | Name on file | Email address on file |
| 13683125 | Name on file | Email address on file |
| 14532205 | Name on file | Email address on file |
| 14134479 | Name on file | Email address on file |
| 14977790 | Name on file | Email address on file |
| 14045107 | Name on file | Email address on file |
| 18961684 | Name on file | Email address on file |
| 13648760 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13636253 | Name on file | Email address on file |
| 15040709 | Name on file | Email address on file |
| 14364248 | Name on file | Email address on file |
| 13405815 | Name on file | Email address on file |
| 13631112 | Name on file | Email address on file |
| 14496608 | Name on file | Email address on file |
| 14395575 | Name on file | Email address on file |
| 14557951 | Name on file | Email address on file |
| 14337520 | Name on file | Email address on file |
| 15038276 | Name on file | Email address on file |
| 15271435 | Name on file | Email address on file |
| 13671903 | Name on file | Email address on file |
| 13798213 | Name on file | Email address on file |
| 14012818 | Name on file | Email address on file |
| 18266834 | Name on file | Email address on file |
| 18997559 | Name on file | Email address on file |
| 13587781 | Name on file | Email address on file |
| 14381171 | Name on file | Email address on file |
| 13664558 | Name on file | Email address on file |
| 13936337 | Name on file | Email address on file |
| 13835265 | Name on file | Email address on file |
| 16853540 | Name on file | Email address on file |
| 14640313 | Name on file | Email address on file |
| 13896146 | Name on file | Email address on file |
| 14018078 | Name on file | Email address on file |
| 13728366 | Name on file | Email address on file |
| 13196044 | Name on file | Email address on file |
| 14495033 | Name on file | Email address on file |
| 13327636 | Name on file | Email address on file |
| 14966402 | Name on file | Email address on file |
| 18249404 | Name on file | Email address on file |
| 14026258 | Name on file | Email address on file |
| 18956092 | Name on file | Email address on file |
| 14195880 | Name on file | Email address on file |
| 14961518 | Name on file | Email address on file |
| 15375127 | Name on file | Email address on file |
| 18284846 | Name on file | Email address on file |
| 18950459 | Name on file | Email address on file |
| 15197968 | Name on file | Email address on file |
| 14960505 | Name on file | Email address on file |
| 19004276 | Name on file | Email address on file |
| 13199253 | Name on file | Email address on file |
| 18328008 | Name on file | Email address on file |
| 14991678 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18999783 | Name on file | Email address on file |
| 18948201 | Name on file | Email address on file |
| 15288070 | Name on file | Email address on file |
| 15288070 | Name on file | Email address on file |
| 18244619 | Name on file | Email address on file |
| 13992510 | Name on file | Email address on file |
| 18256754 | Name on file | Email address on file |
| 14926923 | Name on file | Email address on file |
| 18279514 | Name on file | Email address on file |
| 15383329 | Name on file | Email address on file |
| 18256270 | Name on file | Email address on file |
| 15248628 | Name on file | Email address on file |
| 15284175 | Name on file | Email address on file |
| 15210969 | Name on file | Email address on file |
| 15106793 | Name on file | Email address on file |
| 14949701 | Name on file | Email address on file |
| 13657771 | Name on file | Email address on file |
| 14531903 | Name on file | Email address on file |
| 14098768 | Name on file | Email address on file |
| 15382694 | Name on file | Email address on file |
| 14959981 | Name on file | Email address on file |
| 13706164 | Name on file | Email address on file |
| 13736248 | Name on file | Email address on file |
| 14503434 | Name on file | Email address on file |
| 15088986 | Name on file | Email address on file |
| 13923348 | Name on file | Email address on file |
| 13742787 | Name on file | Email address on file |
| 18279099 | Name on file | Email address on file |
| 14341307 | Name on file | Email address on file |
| 13410490 | Name on file | Email address on file |
| 14551049 | Name on file | Email address on file |
| 14538245 | Name on file | Email address on file |
| 14939045 | Name on file | Email address on file |
| 15284716 | Name on file | Email address on file |
| 18309119 | Name on file | Email address on file |
| 18303322 | Name on file | Email address on file |
| 15063304 | Name on file | Email address on file |
| 13612589 | Name on file | Email address on file |
| 14522658 | Name on file | Email address on file |
| 14263436 | Name on file | Email address on file |
| 14487527 | Name on file | Email address on file |
| 14286641 | Name on file | Email address on file |
| 18971616 | Name on file | Email address on file |
| 14962180 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18322220 | Name on file | Email address on file |
| 14949275 | Name on file | Email address on file |
| 15407642 | Name on file | Email address on file |
| 13532701 | Name on file | Email address on file |
| 22154450 | Name on file | Email address on file |
| 14239811 | Name on file | Email address on file |
| 13284166 | Name on file | Email address on file |
| 13975207 | Name on file | Email address on file |
| 14185391 | Name on file | Email address on file |
| 13873424 | Name on file | Email address on file |
| 13257888 | Name on file | Email address on file |
| 14391664 | Name on file | Email address on file |
| 14532420 | Name on file | Email address on file |
| 13931483 | Name on file | Email address on file |
| 13687782 | Name on file | Email address on file |
| 13197249 | Name on file | Email address on file |
| 13706924 | Name on file | Email address on file |
| 13468706 | Name on file | Email address on file |
| 13260974 | Name on file | Email address on file |
| 13846081 | Name on file | Email address on file |
| 15223808 | Name on file | Email address on file |
| 15166292 | Name on file | Email address on file |
| 18309787 | Name on file | Email address on file |
| 14632582 | Name on file | Email address on file |
| 18959211 | Name on file | Email address on file |
| 18944428 | Name on file | Email address on file |
| 13404045 | Name on file | Email address on file |
| 14189939 | Name on file | Email address on file |
| 19023219 | Name on file | Email address on file |
| 13316183 | Name on file | Email address on file |
| 15281746 | Name on file | Email address on file |
| 13987817 | Name on file | Email address on file |
| 15161263 | Name on file | Email address on file |
| 14388758 | Name on file | Email address on file |
| 14039890 | Name on file | Email address on file |
| 13993299 | Name on file | Email address on file |
| 13232396 | Name on file | Email address on file |
| 13631386 | Name on file | Email address on file |
| 13773223 | Name on file | Email address on file |
| 14002242 | Name on file | Email address on file |
| 13739497 | Name on file | Email address on file |
| 13362535 | Name on file | Email address on file |
| 15233403 | Name on file | Email address on file |
| 15120461 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13378111 | Name on file | Email address on file |
| 14320242 | Name on file | Email address on file |
| 13416272 | Name on file | Email address on file |
| 14095251 | Name on file | Email address on file |
| 14443701 | Name on file | Email address on file |
| 14558483 | Name on file | Email address on file |
| 14558483 | Name on file | Email address on file |
| 14494220 | Name on file | Email address on file |
| 13215444 | Name on file | Email address on file |
| 13877952 | Name on file | Email address on file |
| 14122088 | Name on file | Email address on file |
| 14244971 | Name on file | Email address on file |
| 13828040 | Name on file | Email address on file |
| 13644903 | Name on file | Email address on file |
| 14090666 | Name on file | Email address on file |
| 13341827 | Name on file | Email address on file |
| 14036920 | Name on file | Email address on file |
| 13736975 | Name on file | Email address on file |
| 13286021 | Name on file | Email address on file |
| 14193640 | Name on file | Email address on file |
| 14008804 | Name on file | Email address on file |
| 14403818 | Name on file | Email address on file |
| 13393091 | Name on file | Email address on file |
| 14128894 | Name on file | Email address on file |
| 13403476 | Name on file | Email address on file |
| 14973662 | Name on file | Email address on file |
| 14659861 | Name on file | Email address on file |
| 14659861 | Name on file | Email address on file |
| 13380576 | Name on file | Email address on file |
| 14432448 | Name on file | Email address on file |
| 13646468 | Name on file | Email address on file |
| 13342247 | Name on file | Email address on file |
| 14611762 | Name on file | Email address on file |
| 14611762 | Name on file | Email address on file |
| 14442491 | Name on file | Email address on file |
| 14455308 | Name on file | Email address on file |
| 13794328 | Name on file | Email address on file |
| 14592608 | Name on file | Email address on file |
| 14449590 | Name on file | Email address on file |
| 14552537 | Name on file | Email address on file |
| 13844494 | Name on file | Email address on file |
| 14249893 | Name on file | Email address on file |
| 13580245 | Name on file | Email address on file |
| 14614506 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13237598 | Name on file | Email address on file |
| 13786033 | Name on file | Email address on file |
| 13772864 | Name on file | Email address on file |
| 13430868 | Name on file | Email address on file |
| 14687147 | Name on file | Email address on file |
| 14687147 | Name on file | Email address on file |
| 14593752 | Name on file | Email address on file |
| 14593752 | Name on file | Email address on file |
| 14550723 | Name on file | Email address on file |
| 13866213 | Name on file | Email address on file |
| 14426688 | Name on file | Email address on file |
| 13843956 | Name on file | Email address on file |
| 14078293 | Name on file | Email address on file |
| 13362515 | Name on file | Email address on file |
| 14158110 | Name on file | Email address on file |
| 13850597 | Name on file | Email address on file |
| 13277219 | Name on file | Email address on file |
| 14373051 | Name on file | Email address on file |
| 13435668 | Name on file | Email address on file |
| 14409739 | Name on file | Email address on file |
| 14596375 | Name on file | Email address on file |
| 13480095 | Name on file | Email address on file |
| 16863234 | Name on file | Email address on file |
| 13544649 | Name on file | Email address on file |
| 14503083 | Name on file | Email address on file |
| 14144751 | Name on file | Email address on file |
| 13977440 | Name on file | Email address on file |
| 14253170 | Name on file | Email address on file |
| 13260776 | Name on file | Email address on file |
| 13807750 | Name on file | Email address on file |
| 14586230 | Name on file | Email address on file |
| 14684763 | Name on file | Email address on file |
| 14684763 | Name on file | Email address on file |
| 14288382 | Name on file | Email address on file |
| 14616581 | Name on file | Email address on file |
| 13289284 | Name on file | Email address on file |
| 14630960 | Name on file | Email address on file |
| 14066312 | Name on file | Email address on file |
| 13915601 | Name on file | Email address on file |
| 13460346 | Name on file | Email address on file |
| 14470605 | Name on file | Email address on file |
| 14584124 | Name on file | Email address on file |
| 14324301 | Name on file | Email address on file |
| 16861376 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13980473 | Name on file | Email address on file |
| 14585260 | Name on file | Email address on file |
| 14044313 | Name on file | Email address on file |
| 13450121 | Name on file | Email address on file |
| 13545234 | Name on file | Email address on file |
| 13631925 | Name on file | Email address on file |
| 14477025 | Name on file | Email address on file |
| 13136569 | Name on file | Email address on file |
| 13263562 | Name on file | Email address on file |
| 13656298 | Name on file | Email address on file |
| 16865094 | Name on file | Email address on file |
| 13270673 | Name on file | Email address on file |
| 14133559 | Name on file | Email address on file |
| 13760023 | Name on file | Email address on file |
| 14397918 | Name on file | Email address on file |
| 13321316 | Name on file | Email address on file |
| 14590219 | Name on file | Email address on file |
| 13503191 | Name on file | Email address on file |
| 14278877 | Name on file | Email address on file |
| 13728817 | Name on file | Email address on file |
| 13517609 | Name on file | Email address on file |
| 13335032 | Name on file | Email address on file |
| 13873729 | Name on file | Email address on file |
| 14021713 | Name on file | Email address on file |
| 14404519 | Name on file | Email address on file |
| 13205508 | Name on file | Email address on file |
| 13710179 | Name on file | Email address on file |
| 13799196 | Name on file | Email address on file |
| 15061302 | Name on file | Email address on file |
| 13672629 | Name on file | Email address on file |
| 14491818 | Name on file | Email address on file |
| 13809814 | Name on file | Email address on file |
| 14129516 | Name on file | Email address on file |
| 15407046 | Name on file | Email address on file |
| 14388123 | Name on file | Email address on file |
| 13141980 | Name on file | Email address on file |
| 13482416 | Name on file | Email address on file |
| 14665654 | Name on file | Email address on file |
| 16865720 | Name on file | Email address on file |
| 13493682 | Name on file | Email address on file |
| 14664433 | Name on file | Email address on file |
| 13994696 | Name on file | Email address on file |
| 13779055 | Name on file | Email address on file |
| 14180304 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14407488 | Name on file | Email address on file |
| 13490289 | Name on file | Email address on file |
| 13754602 | Name on file | Email address on file |
| 14612060 | Name on file | Email address on file |
| 14612060 | Name on file | Email address on file |
| 14057364 | Name on file | Email address on file |
| 16864032 | Name on file | Email address on file |
| 14426101 | Name on file | Email address on file |
| 13612576 | Name on file | Email address on file |
| 13605807 | Name on file | Email address on file |
| 13750316 | Name on file | Email address on file |
| 13549449 | Name on file | Email address on file |
| 14620106 | Name on file | Email address on file |
| 13567006 | Name on file | Email address on file |
| 13826359 | Name on file | Email address on file |
| 14200103 | Name on file | Email address on file |
| 16855353 | Name on file | Email address on file |
| 13719107 | Name on file | Email address on file |
| 15135574 | Name on file | Email address on file |
| 13927850 | Name on file | Email address on file |
| 14051188 | Name on file | Email address on file |
| 13792764 | Name on file | Email address on file |
| 13432166 | Name on file | Email address on file |
| 13933918 | Name on file | Email address on file |
| 13513301 | Name on file | Email address on file |
| 14594041 | Name on file | Email address on file |
| 13312821 | Name on file | Email address on file |
| 13745376 | Name on file | Email address on file |
| 14247874 | Name on file | Email address on file |
| 14635423 | Name on file | Email address on file |
| 13192777 | Name on file | Email address on file |
| 14654563 | Name on file | Email address on file |
| 13935960 | Name on file | Email address on file |
| 13726640 | Name on file | Email address on file |
| 13248703 | Name on file | Email address on file |
| 13719956 | Name on file | Email address on file |
| 14680205 | Name on file | Email address on file |
| 14159800 | Name on file | Email address on file |
| 13808551 | Name on file | Email address on file |
| 13404980 | Name on file | Email address on file |
| 15239035 | Name on file | Email address on file |
| 13319687 | Name on file | Email address on file |
| 14187935 | Name on file | Email address on file |
| 13519140 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13213664 | Name on file | Email address on file |
| 14372465 | Name on file | Email address on file |
| 13503250 | Name on file | Email address on file |
| 14370743 | Name on file | Email address on file |
| 13680160 | Name on file | Email address on file |
| 14344136 | Name on file | Email address on file |
| 13347935 | Name on file | Email address on file |
| 13925751 | Name on file | Email address on file |
| 13484979 | Name on file | Email address on file |
| 13742207 | Name on file | Email address on file |
| 13401181 | Name on file | Email address on file |
| 13982564 | Name on file | Email address on file |
| 13775781 | Name on file | Email address on file |
| 13438396 | Name on file | Email address on file |
| 13698387 | Name on file | Email address on file |
| 13237800 | Name on file | Email address on file |
| 15010992 | Name on file | Email address on file |
| 13199069 | Name on file | Email address on file |
| 14532386 | Name on file | Email address on file |
| 13960137 | Name on file | Email address on file |
| 14012344 | Name on file | Email address on file |
| 14032603 | Name on file | Email address on file |
| 14331288 | Name on file | Email address on file |
| 13344167 | Name on file | Email address on file |
| 13724609 | Name on file | Email address on file |
| 14269128 | Name on file | Email address on file |
| 13346384 | Name on file | Email address on file |
| 13272473 | Name on file | Email address on file |
| 14490562 | Name on file | Email address on file |
| 18270654 | Name on file | Email address on file |
| 13913704 | Name on file | Email address on file |
| 13825539 | Name on file | Email address on file |
| 15202286 | Name on file | Email address on file |
| 14467674 | Name on file | Email address on file |
| 15194826 | Name on file | Email address on file |
| 14319457 | Name on file | Email address on file |
| 15245410 | Name on file | Email address on file |
| 15015133 | Name on file | Email address on file |
| 14503071 | Name on file | Email address on file |
| 14937811 | Name on file | Email address on file |
| 15271564 | Name on file | Email address on file |
| 15016425 | Name on file | Email address on file |
| 15016870 | Name on file | Email address on file |
| 16850436 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13831628 | Name on file | Email address on file |
| 14673934 | Name on file | Email address on file |
| 14649985 | Name on file | Email address on file |
| 14010648 | Name on file | Email address on file |
| 13426567 | Name on file | Email address on file |
| 13154856 | Name on file | Email address on file |
| 13391475 | Name on file | Email address on file |
| 13930115 | Name on file | Email address on file |
| 13869156 | Name on file | Email address on file |
| 14012227 | Name on file | Email address on file |
| 13689845 | Name on file | Email address on file |
| 14958160 | Name on file | Email address on file |
| 14628667 | Name on file | Email address on file |
| 13892758 | Name on file | Email address on file |
| 14581913 | Name on file | Email address on file |
| 13675464 | Name on file | Email address on file |
| 14963849 | Name on file | Email address on file |
| 15238341 | Name on file | Email address on file |
| 15087367 | Name on file | Email address on file |
| 15075698 | Name on file | Email address on file |
| 15130103 | Name on file | Email address on file |
| 14308256 | Name on file | Email address on file |
| 14293417 | Name on file | Email address on file |
| 13247254 | Name on file | Email address on file |
| 14120777 | Name on file | Email address on file |
| 13352868 | Name on file | Email address on file |
| 14346179 | Name on file | Email address on file |
| 15074724 | Name on file | Email address on file |
| 13510440 | Name on file | Email address on file |
| 13999450 | Name on file | Email address on file |
| 13437376 | Name on file | Email address on file |
| 13982410 | Name on file | Email address on file |
| 13709777 | Name on file | Email address on file |
| 14308277 | Name on file | Email address on file |
| 13708273 | Name on file | Email address on file |
| 14294725 | Name on file | Email address on file |
| 14104890 | Name on file | Email address on file |
| 13787636 | Name on file | Email address on file |
| 14369351 | Name on file | Email address on file |
| 13632667 | Name on file | Email address on file |
| 13557754 | Name on file | Email address on file |
| 15153971 | Name on file | Email address on file |
| 13523911 | Name on file | Email address on file |
| 14406001 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13466001 | Name on file | Email address on file |
| 14938355 | Name on file | Email address on file |
| 13438515 | Name on file | Email address on file |
| 15273028 | Name on file | Email address on file |
| 14946948 | Name on file | Email address on file |
| 15166003 | Name on file | Email address on file |
| 13944926 | Name on file | Email address on file |
| 13980011 | Name on file | Email address on file |
| 13741356 | Name on file | Email address on file |
| 14538161 | Name on file | Email address on file |
| 13343396 | Name on file | Email address on file |
| 14373586 | Name on file | Email address on file |
| 13586682 | Name on file | Email address on file |
| 13814367 | Name on file | Email address on file |
| 14989984 | Name on file | Email address on file |
| 15187465 | Name on file | Email address on file |
| 15187465 | Name on file | Email address on file |
| 14594940 | Name on file | Email address on file |
| 19009775 | Name on file | Email address on file |
| 14411692 | Name on file | Email address on file |
| 15288758 | Name on file | Email address on file |
| 15288758 | Name on file | Email address on file |
| 13611537 | Name on file | Email address on file |
| 14985717 | Name on file | Email address on file |
| 14091255 | Name on file | Email address on file |
| 16851429 | Name on file | Email address on file |
| 19020020 | Name on file | Email address on file |
| 15075368 | Name on file | Email address on file |
| 13396751 | Name on file | Email address on file |
| 19023008 | Name on file | Email address on file |
| 14271674 | Name on file | Email address on file |
| 14465379 | Name on file | Email address on file |
| 14101224 | Name on file | Email address on file |
| 14009007 | Name on file | Email address on file |
| 19021988 | Name on file | Email address on file |
| 18327729 | Name on file | Email address on file |
| 13306210 | Name on file | Email address on file |
| 13737731 | Name on file | Email address on file |
| 14527715 | Name on file | Email address on file |
| 13193517 | Name on file | Email address on file |
| 18256621 | Name on file | Email address on file |
| 16864953 | Name on file | Email address on file |
| 18960160 | Name on file | Email address on file |
| 16849318 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13395208 | Name on file | Email address on file |
| 18967124 | Name on file | Email address on file |
| 18331942 | Name on file | Email address on file |
| 18943529 | Name on file | Email address on file |
| 19009548 | Name on file | Email address on file |
| 15077543 | Name on file | Email address on file |
| 14548415 | Name on file | Email address on file |
| 18955095 | Name on file | Email address on file |
| 15258128 | Name on file | Email address on file |
| 14166818 | Name on file | Email address on file |
| 14225920 | Name on file | Email address on file |
| 18301462 | Name on file | Email address on file |
| 13817924 | Name on file | Email address on file |
| 18244139 | Name on file | Email address on file |
| 13573416 | Name on file | Email address on file |
| 13604126 | Name on file | Email address on file |
| 13625118 | Name on file | Email address on file |
| 18953828 | Name on file | Email address on file |
| 14497237 | Name on file | Email address on file |
| 14664589 | Name on file | Email address on file |
| 13938399 | Name on file | Email address on file |
| 15271323 | Name on file | Email address on file |
| 15012180 | Name on file | Email address on file |
| 13190701 | Name on file | Email address on file |
| 14919945 | Name on file | Email address on file |
| 15017709 | Name on file | Email address on file |
| 14998182 | Name on file | Email address on file |
| 14920067 | Name on file | Email address on file |
| 14483028 | Name on file | Email address on file |
| 14375656 | Name on file | Email address on file |
| 15004880 | Name on file | Email address on file |
| 15084767 | Name on file | Email address on file |
| 15084767 | Name on file | Email address on file |
| 13665345 | Name on file | Email address on file |
| 15240898 | Name on file | Email address on file |
| 15067259 | Name on file | Email address on file |
| 14204075 | Name on file | Email address on file |
| 13298794 | Name on file | Email address on file |
| 18940367 | Name on file | Email address on file |
| 13884883 | Name on file | Email address on file |
| 15280388 | Name on file | Email address on file |
| 13928469 | Name on file | Email address on file |
| 14560829 | Name on file | Email address on file |
| 19007775 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15024780 | Name on file | Email address on file |
| 13212828 | Name on file | Email address on file |
| 14982390 | Name on file | Email address on file |
| 14962469 | Name on file | Email address on file |
| 14461465 | Name on file | Email address on file |
| 14060443 | Name on file | Email address on file |
| 14102692 | Name on file | Email address on file |
| 13178060 | Name on file | Email address on file |
| 14323953 | Name on file | Email address on file |
| 14304814 | Name on file | Email address on file |
| 14476547 | Name on file | Email address on file |
| 14515082 | Name on file | Email address on file |
| 14919341 | Name on file | Email address on file |
| 18308923 | Name on file | Email address on file |
| 18965605 | Name on file | Email address on file |
| 15222845 | Name on file | Email address on file |
| 13279517 | Name on file | Email address on file |
| 15196036 | Name on file | Email address on file |
| 15281123 | Name on file | Email address on file |
| 15281123 | Name on file | Email address on file |
| 14429243 | Name on file | Email address on file |
| 14315630 | Name on file | Email address on file |
| 18966757 | Name on file | Email address on file |
| 15165904 | Name on file | Email address on file |
| 15047443 | Name on file | Email address on file |
| 14640180 | Name on file | Email address on file |
| 15189835 | Name on file | Email address on file |
| 15039221 | Name on file | Email address on file |
| 13769976 | Name on file | Email address on file |
| 14615283 | Name on file | Email address on file |
| 14615283 | Name on file | Email address on file |
| 14359235 | Name on file | Email address on file |
| 19007453 | Name on file | Email address on file |
| 13268355 | Name on file | Email address on file |
| 14543973 | Name on file | Email address on file |
| 13304996 | Name on file | Email address on file |
| 13519696 | Name on file | Email address on file |
| 14963837 | Name on file | Email address on file |
| 14086250 | Name on file | Email address on file |
| 14512483 | Name on file | Email address on file |
| 13841097 | Name on file | Email address on file |
| 13578344 | Name on file | Email address on file |
| 14263880 | Name on file | Email address on file |
| 14301987 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14626366 | Name on file | Email address on file |
| 14341578 | Name on file | Email address on file |
| 14194028 | Name on file | Email address on file |
| 14073019 | Name on file | Email address on file |
| 14136838 | Name on file | Email address on file |
| 14676839 | Name on file | Email address on file |
| 14549061 | Name on file | Email address on file |
| 13906374 | Name on file | Email address on file |
| 14295810 | Name on file | Email address on file |
| 14682160 | Name on file | Email address on file |
| 14682160 | Name on file | Email address on file |
| 14188072 | Name on file | Email address on file |
| 13775487 | Name on file | Email address on file |
| 14554082 | Name on file | Email address on file |
| 14583244 | Name on file | Email address on file |
| 14127071 | Name on file | Email address on file |
| 14213599 | Name on file | Email address on file |
| 13291634 | Name on file | Email address on file |
| 13842432 | Name on file | Email address on file |
| 13812432 | Name on file | Email address on file |
| 13608462 | Name on file | Email address on file |
| 14674735 | Name on file | Email address on file |
| 13965399 | Name on file | Email address on file |
| 15197025 | Name on file | Email address on file |
| 13480569 | Name on file | Email address on file |
| 14227317 | Name on file | Email address on file |
| 13605836 | Name on file | Email address on file |
| 14643192 | Name on file | Email address on file |
| 14597322 | Name on file | Email address on file |
| 13829898 | Name on file | Email address on file |
| 14636961 | Name on file | Email address on file |
| 13885529 | Name on file | Email address on file |
| 13749681 | Name on file | Email address on file |
| 13448239 | Name on file | Email address on file |
| 13762272 | Name on file | Email address on file |
| 13200999 | Name on file | Email address on file |
| 13562656 | Name on file | Email address on file |
| 13301083 | Name on file | Email address on file |
| 14618471 | Name on file | Email address on file |
| 13751634 | Name on file | Email address on file |
| 13662476 | Name on file | Email address on file |
| 14489988 | Name on file | Email address on file |
| 13657101 | Name on file | Email address on file |
| 13729502 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13450310 | Name on file | Email address on file |
| 13663821 | Name on file | Email address on file |
| 14102736 | Name on file | Email address on file |
| 13956009 | Name on file | Email address on file |
| 14466043 | Name on file | Email address on file |
| 13560096 | Name on file | Email address on file |
| 13774195 | Name on file | Email address on file |
| 14346508 | Name on file | Email address on file |
| 13852871 | Name on file | Email address on file |
| 13658732 | Name on file | Email address on file |
| 14657544 | Name on file | Email address on file |
| 14025093 | Name on file | Email address on file |
| 13182410 | Name on file | Email address on file |
| 14218909 | Name on file | Email address on file |
| 14656289 | Name on file | Email address on file |
| 14136419 | Name on file | Email address on file |
| 14162918 | Name on file | Email address on file |
| 13512548 | Name on file | Email address on file |
| 13973365 | Name on file | Email address on file |
| 15287021 | Name on file | Email address on file |
| 14238297 | Name on file | Email address on file |
| 13734303 | Name on file | Email address on file |
| 13283413 | Name on file | Email address on file |
| 13531266 | Name on file | Email address on file |
| 14580182 | Name on file | Email address on file |
| 14550388 | Name on file | Email address on file |
| 13911586 | Name on file | Email address on file |
| 13671606 | Name on file | Email address on file |
| 14400087 | Name on file | Email address on file |
| 14286841 | Name on file | Email address on file |
| 14552424 | Name on file | Email address on file |
| 14029949 | Name on file | Email address on file |
| 13355127 | Name on file | Email address on file |
| 14124449 | Name on file | Email address on file |
| 13799476 | Name on file | Email address on file |
| 13879367 | Name on file | Email address on file |
| 13287419 | Name on file | Email address on file |
| 13795782 | Name on file | Email address on file |
| 13249993 | Name on file | Email address on file |
| 13527125 | Name on file | Email address on file |
| 13804481 | Name on file | Email address on file |
| 15104833 | Name on file | Email address on file |
| 13788506 | Name on file | Email address on file |
| 13623885 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14685644 | Name on file | Email address on file |
| 14685644 | Name on file | Email address on file |
| 13822928 | Name on file | Email address on file |
| 14213216 | Name on file | Email address on file |
| 13631822 | Name on file | Email address on file |
| 14584975 | Name on file | Email address on file |
| 14584975 | Name on file | Email address on file |
| 14584864 | Name on file | Email address on file |
| 13788472 | Name on file | Email address on file |
| 14433248 | Name on file | Email address on file |
| 14686518 | Name on file | Email address on file |
| 14686518 | Name on file | Email address on file |
| 14684406 | Name on file | Email address on file |
| 14062018 | Name on file | Email address on file |
| 14550899 | Name on file | Email address on file |
| 13282719 | Name on file | Email address on file |
| 14344346 | Name on file | Email address on file |
| 13747318 | Name on file | Email address on file |
| 14586487 | Name on file | Email address on file |
| 14176570 | Name on file | Email address on file |
| 14037816 | Name on file | Email address on file |
| 14110540 | Name on file | Email address on file |
| 14035332 | Name on file | Email address on file |
| 13745560 | Name on file | Email address on file |
| 14006653 | Name on file | Email address on file |
| 14018779 | Name on file | Email address on file |
| 14271156 | Name on file | Email address on file |
| 13185920 | Name on file | Email address on file |
| 14953372 | Name on file | Email address on file |
| 14590575 | Name on file | Email address on file |
| 14261671 | Name on file | Email address on file |
| 13597783 | Name on file | Email address on file |
| 13525536 | Name on file | Email address on file |
| 13525577 | Name on file | Email address on file |
| 14076772 | Name on file | Email address on file |
| 13786642 | Name on file | Email address on file |
| 14189824 | Name on file | Email address on file |
| 14409104 | Name on file | Email address on file |
| 13781762 | Name on file | Email address on file |
| 15289491 | Name on file | Email address on file |
| 14426731 | Name on file | Email address on file |
| 14617459 | Name on file | Email address on file |
| 13453282 | Name on file | Email address on file |
| 13335052 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14614943 | Name on file | Email address on file |
| 13206682 | Name on file | Email address on file |
| 13990787 | Name on file | Email address on file |
| 14553936 | Name on file | Email address on file |
| 13328410 | Name on file | Email address on file |
| 14651787 | Name on file | Email address on file |
| 14553059 | Name on file | Email address on file |
| 15052268 | Name on file | Email address on file |
| 13209733 | Name on file | Email address on file |
| 13490998 | Name on file | Email address on file |
| 14580619 | Name on file | Email address on file |
| 14227240 | Name on file | Email address on file |
| 14552589 | Name on file | Email address on file |
| 14541885 | Name on file | Email address on file |
| 13624369 | Name on file | Email address on file |
| 14593670 | Name on file | Email address on file |
| 14153353 | Name on file | Email address on file |
| 13300468 | Name on file | Email address on file |
| 13809812 | Name on file | Email address on file |
| 13263822 | Name on file | Email address on file |
| 13576008 | Name on file | Email address on file |
| 14661283 | Name on file | Email address on file |
| 13834577 | Name on file | Email address on file |
| 14085467 | Name on file | Email address on file |
| 14293711 | Name on file | Email address on file |
| 14635770 | Name on file | Email address on file |
| 14079236 | Name on file | Email address on file |
| 14110350 | Name on file | Email address on file |
| 13951456 | Name on file | Email address on file |
| 13832226 | Name on file | Email address on file |
| 13560477 | Name on file | Email address on file |
| 13835209 | Name on file | Email address on file |
| 14365655 | Name on file | Email address on file |
| 14165531 | Name on file | Email address on file |
| 14631397 | Name on file | Email address on file |
| 14275014 | Name on file | Email address on file |
| 14622246 | Name on file | Email address on file |
| 14487358 | Name on file | Email address on file |
| 14487358 | Name on file | Email address on file |
| 13848158 | Name on file | Email address on file |
| 14251965 | Name on file | Email address on file |
| 14007077 | Name on file | Email address on file |
| 14647206 | Name on file | Email address on file |
| 14647206 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13581148 | Name on file | Email address on file |
| 14618714 | Name on file | Email address on file |
| 18302885 | Name on file | Email address on file |
| 19003359 | Name on file | Email address on file |
| 19023992 | Name on file | Email address on file |
| 18963736 | Name on file | Email address on file |
| 18985184 | Name on file | Email address on file |
| 18304954 | Name on file | Email address on file |
| 19007008 | Name on file | Email address on file |
| 18980240 | Name on file | Email address on file |
| 18267319 | Name on file | Email address on file |
| 18969875 | Name on file | Email address on file |
| 18267724 | Name on file | Email address on file |
| 18970181 | Name on file | Email address on file |
| 18259442 | Name on file | Email address on file |
| 18983910 | Name on file | Email address on file |
| 18983782 | Name on file | Email address on file |
| 18241489 | Name on file | Email address on file |
| 19005920 | Name on file | Email address on file |
| 18984131 | Name on file | Email address on file |
| 18959143 | Name on file | Email address on file |
| 18288528 | Name on file | Email address on file |
| 18958672 | Name on file | Email address on file |
| 19015250 | Name on file | Email address on file |
| 19006517 | Name on file | Email address on file |
| 18246626 | Name on file | Email address on file |
| 19174641 | Name on file | Email address on file |
| 18255723 | Name on file | Email address on file |
| 13050107 | Name on file | Email address on file |
| 18246755 | Name on file | Email address on file |
| 18986314 | Name on file | Email address on file |
| 18280216 | Name on file | Email address on file |
| 18282890 | Name on file | Email address on file |
| 18295555 | Name on file | Email address on file |
| 18327932 | Name on file | Email address on file |
| 18289139 | Name on file | Email address on file |
| 18291410 | Name on file | Email address on file |
| 18243311 | Name on file | Email address on file |
| 18299539 | Name on file | Email address on file |
| 18318136 | Name on file | Email address on file |
| 22153446 | Name on file | Email address on file |
| 14603875 | Name on file | Email address on file |
| 14603875 | Name on file | Email address on file |
| 18295790 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19003323 | Name on file | Email address on file |
| 18292013 | Name on file | Email address on file |
| 15007461 | Name on file | Email address on file |
| 15192601 | Name on file | Email address on file |
| 14977487 | Name on file | Email address on file |
| 18283104 | Name on file | Email address on file |
| 18991977 | Name on file | Email address on file |
| 13723061 | Name on file | Email address on file |
| 15281218 | Name on file | Email address on file |
| 13799321 | Name on file | Email address on file |
| 18984462 | Name on file | Email address on file |
| 13162940 | Name on file | Email address on file |
| 13871300 | Name on file | Email address on file |
| 13988049 | Name on file | Email address on file |
| 14215197 | Name on file | Email address on file |
| 13304437 | Name on file | Email address on file |
| 13393882 | Name on file | Email address on file |
| 14619790 | Name on file | Email address on file |
| 14141125 | Name on file | Email address on file |
| 13706199 | Name on file | Email address on file |
| 14903339 | Name on file | Email address on file |
| 14653912 | Name on file | Email address on file |
| 18245381 | Name on file | Email address on file |
| 14649554 | Name on file | Email address on file |
| 18953947 | Name on file | Email address on file |
| 18967025 | Name on file | Email address on file |
| 18967910 | Name on file | Email address on file |
| 20813639 | Name on file | Email address on file |
| 18940949 | Name on file | Email address on file |
| 13292027 | Name on file | Email address on file |
| 22158569 | Name on file | Email address on file |
| 13956078 | Name on file | Email address on file |
| 18324291 | Name on file | Email address on file |
| 14343402 | Name on file | Email address on file |
| 14403634 | Name on file | Email address on file |
| 18251719 | Name on file | Email address on file |
| 19016916 | Name on file | Email address on file |
| 18971890 | Name on file | Email address on file |
| 14548866 | Name on file | Email address on file |
| 20845809 | Name on file | Email address on file |
| 22119820 | Name on file | Email address on file |
| 18284587 | Name on file | Email address on file |
| 19014894 | Name on file | Email address on file |
| 13312614 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13436492 | Name on file | Email address on file |
| 13214717 | Name on file | Email address on file |
| 18330562 | Name on file | Email address on file |
| 15010855 | Name on file | Email address on file |
| 13272492 | Name on file | Email address on file |
| 18978744 | Name on file | Email address on file |
| 15292540 | Name on file | Email address on file |
| 15292540 | Name on file | Email address on file |
| 15201087 | Name on file | Email address on file |
| 18246834 | Name on file | Email address on file |
| 13259742 | Name on file | Email address on file |
| 15006910 | Name on file | Email address on file |
| 15181443 | Name on file | Email address on file |
| 15152823 | Name on file | Email address on file |
| 15283683 | Name on file | Email address on file |
| 15292723 | Name on file | Email address on file |
| 15292723 | Name on file | Email address on file |
| 15105551 | Name on file | Email address on file |
| 15262427 | Name on file | Email address on file |
| 18972200 | Name on file | Email address on file |
| 15173436 | Name on file | Email address on file |
| 15277066 | Name on file | Email address on file |
| 15190056 | Name on file | Email address on file |
| 13167737 | Name on file | Email address on file |
| 14960750 | Name on file | Email address on file |
| 15081645 | Name on file | Email address on file |
| 15049386 | Name on file | Email address on file |
| 14429931 | Name on file | Email address on file |
| 14903289 | Name on file | Email address on file |
| 15278793 | Name on file | Email address on file |
| 14898809 | Name on file | Email address on file |
| 14991769 | Name on file | Email address on file |
| 15280747 | Name on file | Email address on file |
| 14942815 | Name on file | Email address on file |
| 15003090 | Name on file | Email address on file |
| 15027136 | Name on file | Email address on file |
| 13213754 | Name on file | Email address on file |
| 13851530 | Name on file | Email address on file |
| 15282540 | Name on file | Email address on file |
| 15282540 | Name on file | Email address on file |
| 14484277 | Name on file | Email address on file |
| 15114163 | Name on file | Email address on file |
| 15005430 | Name on file | Email address on file |
| 15080335 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13210625 | Name on file | Email address on file |
| 15129977 | Name on file | Email address on file |
| 15273825 | Name on file | Email address on file |
| 15087542 | Name on file | Email address on file |
| 13276853 | Name on file | Email address on file |
| 14948526 | Name on file | Email address on file |
| 14982436 | Name on file | Email address on file |
| 15217141 | Name on file | Email address on file |
| 15034420 | Name on file | Email address on file |
| 15080713 | Name on file | Email address on file |
| 15018842 | Name on file | Email address on file |
| 15058746 | Name on file | Email address on file |
| 15003023 | Name on file | Email address on file |
| 14332718 | Name on file | Email address on file |
| 14371173 | Name on file | Email address on file |
| 13458987 | Name on file | Email address on file |
| 13319122 | Name on file | Email address on file |
| 13911526 | Name on file | Email address on file |
| 13220005 | Name on file | Email address on file |
| 14629175 | Name on file | Email address on file |
| 14359161 | Name on file | Email address on file |
| 14323855 | Name on file | Email address on file |
| 14307284 | Name on file | Email address on file |
| 14476562 | Name on file | Email address on file |
| 13608300 | Name on file | Email address on file |
| 14254848 | Name on file | Email address on file |
| 13454726 | Name on file | Email address on file |
| 13387261 | Name on file | Email address on file |
| 13528589 | Name on file | Email address on file |
| 14378817 | Name on file | Email address on file |
| 13850602 | Name on file | Email address on file |
| 13774995 | Name on file | Email address on file |
| 13226375 | Name on file | Email address on file |
| 14681547 | Name on file | Email address on file |
| 14681547 | Name on file | Email address on file |
| 14675511 | Name on file | Email address on file |
| 14643795 | Name on file | Email address on file |
| 13832229 | Name on file | Email address on file |
| 14208310 | Name on file | Email address on file |
| 14520172 | Name on file | Email address on file |
| 14472364 | Name on file | Email address on file |
| 13145069 | Name on file | Email address on file |
| 14466901 | Name on file | Email address on file |
| 13675674 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13585335 | Name on file | Email address on file |
| 14536456 | Name on file | Email address on file |
| 14085242 | Name on file | Email address on file |
| 14133108 | Name on file | Email address on file |
| 14364136 | Name on file | Email address on file |
| 13768583 | Name on file | Email address on file |
| 14558744 | Name on file | Email address on file |
| 14679889 | Name on file | Email address on file |
| 14490944 | Name on file | Email address on file |
| 14657204 | Name on file | Email address on file |
| 14547744 | Name on file | Email address on file |
| 13533666 | Name on file | Email address on file |
| 14362738 | Name on file | Email address on file |
| 14323261 | Name on file | Email address on file |
| 13362491 | Name on file | Email address on file |
| 14063548 | Name on file | Email address on file |
| 14652375 | Name on file | Email address on file |
| 14271050 | Name on file | Email address on file |
| 13974004 | Name on file | Email address on file |
| 13136650 | Name on file | Email address on file |
| 14213921 | Name on file | Email address on file |
| 14607990 | Name on file | Email address on file |
| 13689313 | Name on file | Email address on file |
| 14631580 | Name on file | Email address on file |
| 14636488 | Name on file | Email address on file |
| 14549664 | Name on file | Email address on file |
| 14193182 | Name on file | Email address on file |
| 13630979 | Name on file | Email address on file |
| 13944626 | Name on file | Email address on file |
| 14454956 | Name on file | Email address on file |
| 14286298 | Name on file | Email address on file |
| 14099124 | Name on file | Email address on file |
| 14684356 | Name on file | Email address on file |
| 14684356 | Name on file | Email address on file |
| 13509895 | Name on file | Email address on file |
| 14554671 | Name on file | Email address on file |
| 13615042 | Name on file | Email address on file |
| 13728750 | Name on file | Email address on file |
| 13610541 | Name on file | Email address on file |
| 14673257 | Name on file | Email address on file |
| 14553187 | Name on file | Email address on file |
| 13477375 | Name on file | Email address on file |
| 14655631 | Name on file | Email address on file |
| 14594804 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14186285 | Name on file | Email address on file |
| 13730512 | Name on file | Email address on file |
| 14427819 | Name on file | Email address on file |
| 13424625 | Name on file | Email address on file |
| 14318407 | Name on file | Email address on file |
| 14409092 | Name on file | Email address on file |
| 14481989 | Name on file | Email address on file |
| 14346534 | Name on file | Email address on file |
| 14668530 | Name on file | Email address on file |
| 13226109 | Name on file | Email address on file |
| 13246049 | Name on file | Email address on file |
| 13526991 | Name on file | Email address on file |
| 14382180 | Name on file | Email address on file |
| 13201244 | Name on file | Email address on file |
| 13660636 | Name on file | Email address on file |
| 14684853 | Name on file | Email address on file |
| 14539761 | Name on file | Email address on file |
| 13402634 | Name on file | Email address on file |
| 13253735 | Name on file | Email address on file |
| 14381960 | Name on file | Email address on file |
| 14020400 | Name on file | Email address on file |
| 13196476 | Name on file | Email address on file |
| 13152333 | Name on file | Email address on file |
| 14330473 | Name on file | Email address on file |
| 14319210 | Name on file | Email address on file |
| 14644823 | Name on file | Email address on file |
| 14644823 | Name on file | Email address on file |
| 14376588 | Name on file | Email address on file |
| 14111047 | Name on file | Email address on file |
| 13911478 | Name on file | Email address on file |
| 14549574 | Name on file | Email address on file |
| 13730041 | Name on file | Email address on file |
| 13873358 | Name on file | Email address on file |
| 13498314 | Name on file | Email address on file |
| 13541613 | Name on file | Email address on file |
| 14459573 | Name on file | Email address on file |
| 14270809 | Name on file | Email address on file |
| 14448752 | Name on file | Email address on file |
| 14390304 | Name on file | Email address on file |
| 14390304 | Name on file | Email address on file |
| 14450677 | Name on file | Email address on file |
| 13812902 | Name on file | Email address on file |
| 14118139 | Name on file | Email address on file |
| 15371598 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14580366 | Name on file | Email address on file |
| 14580366 | Name on file | Email address on file |
| 14458285 | Name on file | Email address on file |
| 14247647 | Name on file | Email address on file |
| 14483530 | Name on file | Email address on file |
| 13818504 | Name on file | Email address on file |
| 14437009 | Name on file | Email address on file |
| 13351804 | Name on file | Email address on file |
| 13975909 | Name on file | Email address on file |
| 14080233 | Name on file | Email address on file |
| 14624189 | Name on file | Email address on file |
| 14624189 | Name on file | Email address on file |
| 13294151 | Name on file | Email address on file |
| 13681333 | Name on file | Email address on file |
| 15387040 | Name on file | Email address on file |
| 19016969 | Name on file | Email address on file |
| 13867515 | Name on file | Email address on file |
| 14228269 | Name on file | Email address on file |
| 14482882 | Name on file | Email address on file |
| 14604399 | Name on file | Email address on file |
| 13880503 | Name on file | Email address on file |
| 13975577 | Name on file | Email address on file |
| 13912713 | Name on file | Email address on file |
| 14554261 | Name on file | Email address on file |
| 13966958 | Name on file | Email address on file |
| 14494128 | Name on file | Email address on file |
| 14338784 | Name on file | Email address on file |
| 14054143 | Name on file | Email address on file |
| 14482038 | Name on file | Email address on file |
| 14425697 | Name on file | Email address on file |
| 13913269 | Name on file | Email address on file |
| 13675197 | Name on file | Email address on file |
| 13904396 | Name on file | Email address on file |
| 14908443 | Name on file | Email address on file |
| 13479926 | Name on file | Email address on file |
| 14626558 | Name on file | Email address on file |
| 14549498 | Name on file | Email address on file |
| 14368861 | Name on file | Email address on file |
| 13953696 | Name on file | Email address on file |
| 13558241 | Name on file | Email address on file |
| 13425421 | Name on file | Email address on file |
| 14549122 | Name on file | Email address on file |
| 14550672 | Name on file | Email address on file |
| 14603471 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18938494 | Name on file | Email address on file |
| 18962751 | Name on file | Email address on file |
| 18950352 | Name on file | Email address on file |
| 18945011 | Name on file | Email address on file |
| 19026653 | Name on file | Email address on file |
| 18278617 | Name on file | Email address on file |
| 18244538 | Name on file | Email address on file |
| 18266885 | Name on file | Email address on file |
| 18267934 | Name on file | Email address on file |
| 18983158 | Name on file | Email address on file |
| 18938912 | Name on file | Email address on file |
| 18291053 | Name on file | Email address on file |
| 18954003 | Name on file | Email address on file |
| 18318468 | Name on file | Email address on file |
| 18277722 | Name on file | Email address on file |
| 18291748 | Name on file | Email address on file |
| 19171229 | Name on file | Email address on file |
| 18998639 | Name on file | Email address on file |
| 18287062 | Name on file | Email address on file |
| 18339145 | Name on file | Email address on file |
| 18942302 | Name on file | Email address on file |
| 19005206 | Name on file | Email address on file |
| 18305169 | Name on file | Email address on file |
| 18298394 | Name on file | Email address on file |
| 18967707 | Name on file | Email address on file |
| 18961312 | Name on file | Email address on file |
| 18308112 | Name on file | Email address on file |
| 18976484 | Name on file | Email address on file |
| 18271849 | Name on file | Email address on file |
| 19027704 | Name on file | Email address on file |
| 18972909 | Name on file | Email address on file |
| 18325389 | Name on file | Email address on file |
| 18319319 | Name on file | Email address on file |
| 18263991 | Name on file | Email address on file |
| 18327923 | Name on file | Email address on file |
| 18268963 | Name on file | Email address on file |
| 18329270 | Name on file | Email address on file |
| 18306020 | Name on file | Email address on file |
| 18305944 | Name on file | Email address on file |
| 18287547 | Name on file | Email address on file |
| 18332739 | Name on file | Email address on file |
| 18999249 | Name on file | Email address on file |
| 19015916 | Name on file | Email address on file |
| 18991434 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18997981 | Name on file | Email address on file |
| 18938558 | Name on file | Email address on file |
| 18264885 | Name on file | Email address on file |
| 18308777 | Name on file | Email address on file |
| 18956039 | Name on file | Email address on file |
| 18943774 | Name on file | Email address on file |
| 18277194 | Name on file | Email address on file |
| 18277229 | Name on file | Email address on file |
| 18937602 | Name on file | Email address on file |
| 18248597 | Name on file | Email address on file |
| 18973145 | Name on file | Email address on file |
| 22410984 | Name on file | Email address on file |
| 18296409 | Name on file | Email address on file |
| 18976353 | Name on file | Email address on file |
| 19027150 | Name on file | Email address on file |
| 19000777 | Name on file | Email address on file |
| 13575097 | Name on file | Email address on file |
| 18307293 | Name on file | Email address on file |
| 19015878 | Name on file | Email address on file |
| 18290957 | Name on file | Email address on file |
| 14226777 | Name on file | Email address on file |
| 13451874 | Name on file | Email address on file |
| 14586311 | Name on file | Email address on file |
| 14189709 | Name on file | Email address on file |
| 14025595 | Name on file | Email address on file |
| 14640097 | Name on file | Email address on file |
| 14683622 | Name on file | Email address on file |
| 13392085 | Name on file | Email address on file |
| 13431322 | Name on file | Email address on file |
| 14089706 | Name on file | Email address on file |
| 14075962 | Name on file | Email address on file |
| 13712983 | Name on file | Email address on file |
| 13500892 | Name on file | Email address on file |
| 15046200 | Name on file | Email address on file |
| 15153803 | Name on file | Email address on file |
| 14619975 | Name on file | Email address on file |
| 14669555 | Name on file | Email address on file |
| 13660269 | Name on file | Email address on file |
| 14669519 | Name on file | Email address on file |
| 13669033 | Name on file | Email address on file |
| 13912096 | Name on file | Email address on file |
| 13600730 | Name on file | Email address on file |
| 13698223 | Name on file | Email address on file |
| 13996830 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14529121 | Name on file | Email address on file |
| 13370010 | Name on file | Email address on file |
| 14201097 | Name on file | Email address on file |
| 13970748 | Name on file | Email address on file |
| 13606612 | Name on file | Email address on file |
| 14226599 | Name on file | Email address on file |
| 15205518 | Name on file | Email address on file |
| 13859383 | Name on file | Email address on file |
| 13987884 | Name on file | Email address on file |
| 13397111 | Name on file | Email address on file |
| 13462353 | Name on file | Email address on file |
| 13688347 | Name on file | Email address on file |
| 14583257 | Name on file | Email address on file |
| 13853374 | Name on file | Email address on file |
| 13845591 | Name on file | Email address on file |
| 13386378 | Name on file | Email address on file |
| 14044205 | Name on file | Email address on file |
| 13272991 | Name on file | Email address on file |
| 14126387 | Name on file | Email address on file |
| 14987071 | Name on file | Email address on file |
| 13573641 | Name on file | Email address on file |
| 13739966 | Name on file | Email address on file |
| 14040979 | Name on file | Email address on file |
| 14583842 | Name on file | Email address on file |
| 18962903 | Name on file | Email address on file |
| 15078584 | Name on file | Email address on file |
| 14243439 | Name on file | Email address on file |
| 15399577 | Name on file | Email address on file |
| 14173567 | Name on file | Email address on file |
| 13533970 | Name on file | Email address on file |
| 13817874 | Name on file | Email address on file |
| 14233854 | Name on file | Email address on file |
| 14125403 | Name on file | Email address on file |
| 13348826 | Name on file | Email address on file |
| 14510154 | Name on file | Email address on file |
| 14530309 | Name on file | Email address on file |
| 16851602 | Name on file | Email address on file |
| 14464170 | Name on file | Email address on file |
| 13397928 | Name on file | Email address on file |
| 14905756 | Name on file | Email address on file |
| 13148002 | Name on file | Email address on file |
| 15219407 | Name on file | Email address on file |
| 14923739 | Name on file | Email address on file |
| 18329443 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15078605 | Name on file | Email address on file |
| 14667931 | Name on file | Email address on file |
| 14680646 | Name on file | Email address on file |
| 14680646 | Name on file | Email address on file |
| 14453918 | Name on file | Email address on file |
| 14984198 | Name on file | Email address on file |
| 15271590 | Name on file | Email address on file |
| 15053655 | Name on file | Email address on file |
| 15189315 | Name on file | Email address on file |
| 13969774 | Name on file | Email address on file |
| 14668739 | Name on file | Email address on file |
| 15170476 | Name on file | Email address on file |
| 14022726 | Name on file | Email address on file |
| 13541603 | Name on file | Email address on file |
| 15075424 | Name on file | Email address on file |
| 13293331 | Name on file | Email address on file |
| 14156046 | Name on file | Email address on file |
| 14581209 | Name on file | Email address on file |
| 14198006 | Name on file | Email address on file |
| 14470260 | Name on file | Email address on file |
| 14624155 | Name on file | Email address on file |
| 13460386 | Name on file | Email address on file |
| 13451263 | Name on file | Email address on file |
| 13434761 | Name on file | Email address on file |
| 13550447 | Name on file | Email address on file |
| 13496173 | Name on file | Email address on file |
| 14011701 | Name on file | Email address on file |
| 13615908 | Name on file | Email address on file |
| 14053074 | Name on file | Email address on file |
| 15229945 | Name on file | Email address on file |
| 13761210 | Name on file | Email address on file |
| 13504495 | Name on file | Email address on file |
| 13392645 | Name on file | Email address on file |
| 14681554 | Name on file | Email address on file |
| 14681554 | Name on file | Email address on file |
| 14273489 | Name on file | Email address on file |
| 14641911 | Name on file | Email address on file |
| 14641911 | Name on file | Email address on file |
| 13255036 | Name on file | Email address on file |
| 14291890 | Name on file | Email address on file |
| 13733103 | Name on file | Email address on file |
| 15157495 | Name on file | Email address on file |
| 13277861 | Name on file | Email address on file |
| 14127831 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14231035 | Name on file | Email address on file |
| 13528549 | Name on file | Email address on file |
| 13932441 | Name on file | Email address on file |
| 15234610 | Name on file | Email address on file |
| 14384295 | Name on file | Email address on file |
| 13902905 | Name on file | Email address on file |
| 13438520 | Name on file | Email address on file |
| 18337556 | Name on file | Email address on file |
| 14251422 | Name on file | Email address on file |
| 13759724 | Name on file | Email address on file |
| 14434526 | Name on file | Email address on file |
| 13968149 | Name on file | Email address on file |
| 13471534 | Name on file | Email address on file |
| 18947158 | Name on file | Email address on file |
| 15155794 | Name on file | Email address on file |
| 19022542 | Name on file | Email address on file |
| 18272015 | Name on file | Email address on file |
| 14050192 | Name on file | Email address on file |
| 14221077 | Name on file | Email address on file |
| 15285297 | Name on file | Email address on file |
| 15285297 | Name on file | Email address on file |
| 18287404 | Name on file | Email address on file |
| 14263380 | Name on file | Email address on file |
| 13294792 | Name on file | Email address on file |
| 14210852 | Name on file | Email address on file |
| 15002259 | Name on file | Email address on file |
| 15286913 | Name on file | Email address on file |
| 15286913 | Name on file | Email address on file |
| 13202969 | Name on file | Email address on file |
| 15186622 | Name on file | Email address on file |
| 14363502 | Name on file | Email address on file |
| 13373022 | Name on file | Email address on file |
| 14437478 | Name on file | Email address on file |
| 13728065 | Name on file | Email address on file |
| 16864214 | Name on file | Email address on file |
| 14118604 | Name on file | Email address on file |
| 13427170 | Name on file | Email address on file |
| 14508489 | Name on file | Email address on file |
| 14184693 | Name on file | Email address on file |
| 13974808 | Name on file | Email address on file |
| 13596973 | Name on file | Email address on file |
| 13281668 | Name on file | Email address on file |
| 15076462 | Name on file | Email address on file |
| 13392352 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13917423 | Name on file | Email address on file |
| 14300624 | Name on file | Email address on file |
| 14081335 | Name on file | Email address on file |
| 13317067 | Name on file | Email address on file |
| 13764436 | Name on file | Email address on file |
| 15123677 | Name on file | Email address on file |
| 15237607 | Name on file | Email address on file |
| 13331041 | Name on file | Email address on file |
| 15035143 | Name on file | Email address on file |
| 14948888 | Name on file | Email address on file |
| 18980541 | Name on file | Email address on file |
| 18991041 | Name on file | Email address on file |
| 18942294 | Name on file | Email address on file |
| 18261401 | Name on file | Email address on file |
| 13842769 | Name on file | Email address on file |
| 13938577 | Name on file | Email address on file |
| 13317072 | Name on file | Email address on file |
| 14066283 | Name on file | Email address on file |
| 13859392 | Name on file | Email address on file |
| 16860417 | Name on file | Email address on file |
| 13626024 | Name on file | Email address on file |
| 14548655 | Name on file | Email address on file |
| 14382502 | Name on file | Email address on file |
| 13311061 | Name on file | Email address on file |
| 13668818 | Name on file | Email address on file |
| 13967585 | Name on file | Email address on file |
| 13680009 | Name on file | Email address on file |
| 13548739 | Name on file | Email address on file |
| 14272680 | Name on file | Email address on file |
| 14272680 | Name on file | Email address on file |
| 13348722 | Name on file | Email address on file |
| 14079629 | Name on file | Email address on file |
| 13244095 | Name on file | Email address on file |
| 13221602 | Name on file | Email address on file |
| 14353127 | Name on file | Email address on file |
| 13802464 | Name on file | Email address on file |
| 14286714 | Name on file | Email address on file |
| 13782487 | Name on file | Email address on file |
| 13383208 | Name on file | Email address on file |
| 14544545 | Name on file | Email address on file |
| 14667510 | Name on file | Email address on file |
| 14667510 | Name on file | Email address on file |
| 14079657 | Name on file | Email address on file |
| 13920302 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14272485 | Name on file | Email address on file |
| 14143850 | Name on file | Email address on file |
| 16851043 | Name on file | Email address on file |
| 13808867 | Name on file | Email address on file |
| 15040608 | Name on file | Email address on file |
| 13227172 | Name on file | Email address on file |
| 14507652 | Name on file | Email address on file |
| 16860337 | Name on file | Email address on file |
| 14263883 | Name on file | Email address on file |
| 22421148 | Name on file | Email address on file |
| 14551603 | Name on file | Email address on file |
| 14547235 | Name on file | Email address on file |
| 13271687 | Name on file | Email address on file |
| 13879196 | Name on file | Email address on file |
| 13347285 | Name on file | Email address on file |
| 13326831 | Name on file | Email address on file |
| 14328252 | Name on file | Email address on file |
| 14164858 | Name on file | Email address on file |
| 14629266 | Name on file | Email address on file |
| 14629266 | Name on file | Email address on file |
| 13662304 | Name on file | Email address on file |
| 13169436 | Name on file | Email address on file |
| 13515345 | Name on file | Email address on file |
| 13604198 | Name on file | Email address on file |
| 14933137 | Name on file | Email address on file |
| 13796067 | Name on file | Email address on file |
| 14036337 | Name on file | Email address on file |
| 13608550 | Name on file | Email address on file |
| 13347081 | Name on file | Email address on file |
| 14518618 | Name on file | Email address on file |
| 15227829 | Name on file | Email address on file |
| 13550167 | Name on file | Email address on file |
| 13190317 | Name on file | Email address on file |
| 13798358 | Name on file | Email address on file |
| 14463582 | Name on file | Email address on file |
| 13155424 | Name on file | Email address on file |
| 15169347 | Name on file | Email address on file |
| 14925738 | Name on file | Email address on file |
| 14346564 | Name on file | Email address on file |
| 16863931 | Name on file | Email address on file |
| 14391324 | Name on file | Email address on file |
| 14391324 | Name on file | Email address on file |
| 14427852 | Name on file | Email address on file |
| 16863876 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16865634 | Name on file | Email address on file |
| 14424848 | Name on file | Email address on file |
| 14628935 | Name on file | Email address on file |
| 13601687 | Name on file | Email address on file |
| 14278102 | Name on file | Email address on file |
| 14203495 | Name on file | Email address on file |
| 14649561 | Name on file | Email address on file |
| 16866089 | Name on file | Email address on file |
| 13520288 | Name on file | Email address on file |
| 13394101 | Name on file | Email address on file |
| 13854770 | Name on file | Email address on file |
| 14488915 | Name on file | Email address on file |
| 14357378 | Name on file | Email address on file |
| 14482811 | Name on file | Email address on file |
| 16851069 | Name on file | Email address on file |
| 14325353 | Name on file | Email address on file |
| 14469771 | Name on file | Email address on file |
| 14644665 | Name on file | Email address on file |
| 13246527 | Name on file | Email address on file |
| 13284641 | Name on file | Email address on file |
| 13633902 | Name on file | Email address on file |
| 14020630 | Name on file | Email address on file |
| 13246312 | Name on file | Email address on file |
| 13540887 | Name on file | Email address on file |
| 16862385 | Name on file | Email address on file |
| 13608389 | Name on file | Email address on file |
| 14249419 | Name on file | Email address on file |
| 13800190 | Name on file | Email address on file |
| 14529745 | Name on file | Email address on file |
| 14524814 | Name on file | Email address on file |
| 13590162 | Name on file | Email address on file |
| 14123904 | Name on file | Email address on file |
| 15373592 | Name on file | Email address on file |
| 14295430 | Name on file | Email address on file |
| 14587567 | Name on file | Email address on file |
| 14587567 | Name on file | Email address on file |
| 13562145 | Name on file | Email address on file |
| 13639006 | Name on file | Email address on file |
| 14605316 | Name on file | Email address on file |
| 14945973 | Name on file | Email address on file |
| 14616711 | Name on file | Email address on file |
| 13657865 | Name on file | Email address on file |
| 14469591 | Name on file | Email address on file |
| 14072765 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13291439 | Name on file | Email address on file |
| 16863391 | Name on file | Email address on file |
| 15399861 | Name on file | Email address on file |
| 14295424 | Name on file | Email address on file |
| 14531775 | Name on file | Email address on file |
| 16862356 | Name on file | Email address on file |
| 13977499 | Name on file | Email address on file |
| 14326177 | Name on file | Email address on file |
| 14014819 | Name on file | Email address on file |
| 14582632 | Name on file | Email address on file |
| 14519902 | Name on file | Email address on file |
| 14056960 | Name on file | Email address on file |
| 14552149 | Name on file | Email address on file |
| 14053979 | Name on file | Email address on file |
| 15278835 | Name on file | Email address on file |
| 13277666 | Name on file | Email address on file |
| 13663355 | Name on file | Email address on file |
| 14323478 | Name on file | Email address on file |
| 14679939 | Name on file | Email address on file |
| 14166181 | Name on file | Email address on file |
| 13838736 | Name on file | Email address on file |
| 14550683 | Name on file | Email address on file |
| 16848380 | Name on file | Email address on file |
| 13954309 | Name on file | Email address on file |
| 16866040 | Name on file | Email address on file |
| 13339198 | Name on file | Email address on file |
| 14486620 | Name on file | Email address on file |
| 13163225 | Name on file | Email address on file |
| 13384755 | Name on file | Email address on file |
| 14002354 | Name on file | Email address on file |
| 16860347 | Name on file | Email address on file |
| 14221081 | Name on file | Email address on file |
| 22423498 | Name on file | Email address on file |
| 14355361 | Name on file | Email address on file |
| 14382524 | Name on file | Email address on file |
| 13676222 | Name on file | Email address on file |
| 13531209 | Name on file | Email address on file |
| 13202042 | Name on file | Email address on file |
| 13884588 | Name on file | Email address on file |
| 14179049 | Name on file | Email address on file |
| 13953036 | Name on file | Email address on file |
| 13545459 | Name on file | Email address on file |
| 14439398 | Name on file | Email address on file |
| 13604359 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14146366 | Name on file | Email address on file |
| 14079636 | Name on file | Email address on file |
| 13976723 | Name on file | Email address on file |
| 14430375 | Name on file | Email address on file |
| 13983545 | Name on file | Email address on file |
| 13879441 | Name on file | Email address on file |
| 13654675 | Name on file | Email address on file |
| 14191890 | Name on file | Email address on file |
| 15221708 | Name on file | Email address on file |
| 14520544 | Name on file | Email address on file |
| 16860509 | Name on file | Email address on file |
| 14507901 | Name on file | Email address on file |
| 13797754 | Name on file | Email address on file |
| 13209973 | Name on file | Email address on file |
| 14460174 | Name on file | Email address on file |
| 13753974 | Name on file | Email address on file |
| 13208924 | Name on file | Email address on file |
| 13400541 | Name on file | Email address on file |
| 14071953 | Name on file | Email address on file |
| 14591884 | Name on file | Email address on file |
| 14364351 | Name on file | Email address on file |
| 13609995 | Name on file | Email address on file |
| 13716431 | Name on file | Email address on file |
| 14194453 | Name on file | Email address on file |
| 13825135 | Name on file | Email address on file |
| 13258891 | Name on file | Email address on file |
| 13512219 | Name on file | Email address on file |
| 13755967 | Name on file | Email address on file |
| 14495922 | Name on file | Email address on file |
| 13320405 | Name on file | Email address on file |
| 13352853 | Name on file | Email address on file |
| 14083526 | Name on file | Email address on file |
| 14075875 | Name on file | Email address on file |
| 14005360 | Name on file | Email address on file |
| 13539187 | Name on file | Email address on file |
| 14049682 | Name on file | Email address on file |
| 13348559 | Name on file | Email address on file |
| 13833160 | Name on file | Email address on file |
| 13950898 | Name on file | Email address on file |
| 13406230 | Name on file | Email address on file |
| 14537030 | Name on file | Email address on file |
| 13532789 | Name on file | Email address on file |
| 14415374 | Name on file | Email address on file |
| 18274866 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14037956 | Name on file | Email address on file |
| 13682529 | Name on file | Email address on file |
| 16848950 | Name on file | Email address on file |
| 14187336 | Name on file | Email address on file |
| 13348712 | Name on file | Email address on file |
| 14500969 | Name on file | Email address on file |
| 14620666 | Name on file | Email address on file |
| 14620666 | Name on file | Email address on file |
| 14189796 | Name on file | Email address on file |
| 13235884 | Name on file | Email address on file |
| 16866487 | Name on file | Email address on file |
| 14320803 | Name on file | Email address on file |
| 13458409 | Name on file | Email address on file |
| 16848701 | Name on file | Email address on file |
| 13503042 | Name on file | Email address on file |
| 13266099 | Name on file | Email address on file |
| 14621980 | Name on file | Email address on file |
| 14449002 | Name on file | Email address on file |
| 13291865 | Name on file | Email address on file |
| 14466165 | Name on file | Email address on file |
| 13136618 | Name on file | Email address on file |
| 13848262 | Name on file | Email address on file |
| 13422991 | Name on file | Email address on file |
| 13876838 | Name on file | Email address on file |
| 13360387 | Name on file | Email address on file |
| 14510762 | Name on file | Email address on file |
| 14332667 | Name on file | Email address on file |
| 14108386 | Name on file | Email address on file |
| 13785159 | Name on file | Email address on file |
| 13467412 | Name on file | Email address on file |
| 13663851 | Name on file | Email address on file |
| 13155960 | Name on file | Email address on file |
| 14331022 | Name on file | Email address on file |
| 13344291 | Name on file | Email address on file |
| 14549231 | Name on file | Email address on file |
| 13522594 | Name on file | Email address on file |
| 14600844 | Name on file | Email address on file |
| 14257772 | Name on file | Email address on file |
| 14323839 | Name on file | Email address on file |
| 13688072 | Name on file | Email address on file |
| 14350990 | Name on file | Email address on file |
| 13373903 | Name on file | Email address on file |
| 14382467 | Name on file | Email address on file |
| 13736591 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14484836 | Name on file | Email address on file |
| 13232954 | Name on file | Email address on file |
| 13629134 | Name on file | Email address on file |
| 16851356 | Name on file | Email address on file |
| 14446294 | Name on file | Email address on file |
| 13487440 | Name on file | Email address on file |
| 13568225 | Name on file | Email address on file |
| 13850280 | Name on file | Email address on file |
| 14219613 | Name on file | Email address on file |
| 13925217 | Name on file | Email address on file |
| 13963654 | Name on file | Email address on file |
| 14670214 | Name on file | Email address on file |
| 13464451 | Name on file | Email address on file |
| 14320886 | Name on file | Email address on file |
| 13811316 | Name on file | Email address on file |
| 13317531 | Name on file | Email address on file |
| 14311957 | Name on file | Email address on file |
| 14297753 | Name on file | Email address on file |
| 14556219 | Name on file | Email address on file |
| 13706875 | Name on file | Email address on file |
| 16862651 | Name on file | Email address on file |
| 14068021 | Name on file | Email address on file |
| 13220545 | Name on file | Email address on file |
| 13434750 | Name on file | Email address on file |
| 13573951 | Name on file | Email address on file |
| 14594029 | Name on file | Email address on file |
| 13526259 | Name on file | Email address on file |
| 14540234 | Name on file | Email address on file |
| 14388066 | Name on file | Email address on file |
| 13982557 | Name on file | Email address on file |
| 14995549 | Name on file | Email address on file |
| 14665422 | Name on file | Email address on file |
| 14436708 | Name on file | Email address on file |
| 14492864 | Name on file | Email address on file |
| 14238796 | Name on file | Email address on file |
| 13737228 | Name on file | Email address on file |
| 13279169 | Name on file | Email address on file |
| 14508626 | Name on file | Email address on file |
| 13343357 | Name on file | Email address on file |
| 14488119 | Name on file | Email address on file |
| 14189012 | Name on file | Email address on file |
| 13645871 | Name on file | Email address on file |
| 14422706 | Name on file | Email address on file |
| 13976638 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14508696 | Name on file | Email address on file |
| 16852907 | Name on file | Email address on file |
| 14601166 | Name on file | Email address on file |
| 14601166 | Name on file | Email address on file |
| 13268795 | Name on file | Email address on file |
| 14492850 | Name on file | Email address on file |
| 14515944 | Name on file | Email address on file |
| 16864356 | Name on file | Email address on file |
| 14417621 | Name on file | Email address on file |
| 14305103 | Name on file | Email address on file |
| 16851123 | Name on file | Email address on file |
| 14444809 | Name on file | Email address on file |
| 14665628 | Name on file | Email address on file |
| 14134697 | Name on file | Email address on file |
| 14029522 | Name on file | Email address on file |
| 14057757 | Name on file | Email address on file |
| 14513873 | Name on file | Email address on file |
| 13922820 | Name on file | Email address on file |
| 13703147 | Name on file | Email address on file |
| 14172603 | Name on file | Email address on file |
| 14117261 | Name on file | Email address on file |
| 14150903 | Name on file | Email address on file |
| 13964026 | Name on file | Email address on file |
| 14159193 | Name on file | Email address on file |
| 13454929 | Name on file | Email address on file |
| 14608365 | Name on file | Email address on file |
| 13681998 | Name on file | Email address on file |
| 14154487 | Name on file | Email address on file |
| 13485289 | Name on file | Email address on file |
| 14444178 | Name on file | Email address on file |
| 14309305 | Name on file | Email address on file |
| 13582912 | Name on file | Email address on file |
| 14628216 | Name on file | Email address on file |
| 14359151 | Name on file | Email address on file |
| 13783017 | Name on file | Email address on file |
| 14098250 | Name on file | Email address on file |
| 13567984 | Name on file | Email address on file |
| 13330374 | Name on file | Email address on file |
| 13277624 | Name on file | Email address on file |
| 13675783 | Name on file | Email address on file |
| 14586694 | Name on file | Email address on file |
| 13146907 | Name on file | Email address on file |
| 14357353 | Name on file | Email address on file |
| 13398844 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14286056 | Name on file | Email address on file |
| 13979801 | Name on file | Email address on file |
| 15077520 | Name on file | Email address on file |
| 14556483 | Name on file | Email address on file |
| 14553027 | Name on file | Email address on file |
| 14458060 | Name on file | Email address on file |
| 14597477 | Name on file | Email address on file |
| 13384254 | Name on file | Email address on file |
| 13953655 | Name on file | Email address on file |
| 13454587 | Name on file | Email address on file |
| 14340491 | Name on file | Email address on file |
| 14392731 | Name on file | Email address on file |
| 14213150 | Name on file | Email address on file |
| 13676629 | Name on file | Email address on file |
| 13725783 | Name on file | Email address on file |
| 14436643 | Name on file | Email address on file |
| 16864087 | Name on file | Email address on file |
| 14554062 | Name on file | Email address on file |
| 13797354 | Name on file | Email address on file |
| 13936886 | Name on file | Email address on file |
| 13528916 | Name on file | Email address on file |
| 14611400 | Name on file | Email address on file |
| 13800175 | Name on file | Email address on file |
| 16848342 | Name on file | Email address on file |
| 14283153 | Name on file | Email address on file |
| 14283153 | Name on file | Email address on file |
| 14491013 | Name on file | Email address on file |
| 13312651 | Name on file | Email address on file |
| 13204377 | Name on file | Email address on file |
| 14558424 | Name on file | Email address on file |
| 13149561 | Name on file | Email address on file |
| 14510130 | Name on file | Email address on file |
| 14400252 | Name on file | Email address on file |
| 16867434 | Name on file | Email address on file |
| 14362456 | Name on file | Email address on file |
| 14324085 | Name on file | Email address on file |
| 13989153 | Name on file | Email address on file |
| 13624376 | Name on file | Email address on file |
| 13495365 | Name on file | Email address on file |
| 14442691 | Name on file | Email address on file |
| 13484561 | Name on file | Email address on file |
| 13558730 | Name on file | Email address on file |
| 13410001 | Name on file | Email address on file |
| 13784409 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14678824 | Name on file | Email address on file |
| 14120358 | Name on file | Email address on file |
| 14272804 | Name on file | Email address on file |
| 14298011 | Name on file | Email address on file |
| 13734214 | Name on file | Email address on file |
| 14427120 | Name on file | Email address on file |
| 14469231 | Name on file | Email address on file |
| 16862180 | Name on file | Email address on file |
| 14196642 | Name on file | Email address on file |
| 14617154 | Name on file | Email address on file |
| 14196502 | Name on file | Email address on file |
| 14661050 | Name on file | Email address on file |
| 14661050 | Name on file | Email address on file |
| 14682928 | Name on file | Email address on file |
| 14593818 | Name on file | Email address on file |
| 14445873 | Name on file | Email address on file |
| 14656267 | Name on file | Email address on file |
| 15250516 | Name on file | Email address on file |
| 13145076 | Name on file | Email address on file |
| 13768334 | Name on file | Email address on file |
| 14342296 | Name on file | Email address on file |
| 14368996 | Name on file | Email address on file |
| 14403687 | Name on file | Email address on file |
| 14475018 | Name on file | Email address on file |
| 14481452 | Name on file | Email address on file |
| 13531981 | Name on file | Email address on file |
| 14387738 | Name on file | Email address on file |
| 14385159 | Name on file | Email address on file |
| 14458578 | Name on file | Email address on file |
| 13549044 | Name on file | Email address on file |
| 14233857 | Name on file | Email address on file |
| 14424860 | Name on file | Email address on file |
| 13720047 | Name on file | Email address on file |
| 14308705 | Name on file | Email address on file |
| 13987006 | Name on file | Email address on file |
| 16867773 | Name on file | Email address on file |
| 13324379 | Name on file | Email address on file |
| 13836659 | Name on file | Email address on file |
| 13642611 | Name on file | Email address on file |
| 13948143 | Name on file | Email address on file |
| 14439446 | Name on file | Email address on file |
| 16866325 | Name on file | Email address on file |
| 14465763 | Name on file | Email address on file |
| 13906354 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13555270 | Name on file | Email address on file |
| 16852471 | Name on file | Email address on file |
| 13831164 | Name on file | Email address on file |
| 13993109 | Name on file | Email address on file |
| 13681767 | Name on file | Email address on file |
| 14300789 | Name on file | Email address on file |
| 14505551 | Name on file | Email address on file |
| 13341969 | Name on file | Email address on file |
| 14340322 | Name on file | Email address on file |
| 14301902 | Name on file | Email address on file |
| 14444496 | Name on file | Email address on file |
| 13247732 | Name on file | Email address on file |
| 13927357 | Name on file | Email address on file |
| 14465317 | Name on file | Email address on file |
| 14090259 | Name on file | Email address on file |
| 13168933 | Name on file | Email address on file |
| 14497720 | Name on file | Email address on file |
| 13561952 | Name on file | Email address on file |
| 14348321 | Name on file | Email address on file |
| 13917079 | Name on file | Email address on file |
| 14610972 | Name on file | Email address on file |
| 14127897 | Name on file | Email address on file |
| 14524478 | Name on file | Email address on file |
| 13419042 | Name on file | Email address on file |
| 16865874 | Name on file | Email address on file |
| 13958195 | Name on file | Email address on file |
| 13697315 | Name on file | Email address on file |
| 13413833 | Name on file | Email address on file |
| 14464803 | Name on file | Email address on file |
| 13178907 | Name on file | Email address on file |
| 13927716 | Name on file | Email address on file |
| 13417239 | Name on file | Email address on file |
| 14033084 | Name on file | Email address on file |
| 14637311 | Name on file | Email address on file |
| 14637311 | Name on file | Email address on file |
| 13677306 | Name on file | Email address on file |
| 14045227 | Name on file | Email address on file |
| 14283943 | Name on file | Email address on file |
| 14002143 | Name on file | Email address on file |
| 14291549 | Name on file | Email address on file |
| 14446135 | Name on file | Email address on file |
| 14407004 | Name on file | Email address on file |
| 14109081 | Name on file | Email address on file |
| 13637866 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13480367 | Name on file | Email address on file |
| 13239272 | Name on file | Email address on file |
| 13746445 | Name on file | Email address on file |
| 13912103 | Name on file | Email address on file |
| 14664511 | Name on file | Email address on file |
| 14628233 | Name on file | Email address on file |
| 14628233 | Name on file | Email address on file |
| 13931155 | Name on file | Email address on file |
| 13516025 | Name on file | Email address on file |
| 14153801 | Name on file | Email address on file |
| 14056292 | Name on file | Email address on file |
| 14684984 | Name on file | Email address on file |
| 14073165 | Name on file | Email address on file |
| 14347732 | Name on file | Email address on file |
| 13226862 | Name on file | Email address on file |
| 14385325 | Name on file | Email address on file |
| 14388088 | Name on file | Email address on file |
| 14669115 | Name on file | Email address on file |
| 13564856 | Name on file | Email address on file |
| 15268199 | Name on file | Email address on file |
| 14353947 | Name on file | Email address on file |
| 13600456 | Name on file | Email address on file |
| 14186867 | Name on file | Email address on file |
| 13465863 | Name on file | Email address on file |
| 13928889 | Name on file | Email address on file |
| 14345328 | Name on file | Email address on file |
| 13601408 | Name on file | Email address on file |
| 14521385 | Name on file | Email address on file |
| 13356127 | Name on file | Email address on file |
| 13490244 | Name on file | Email address on file |
| 14645176 | Name on file | Email address on file |
| 13531987 | Name on file | Email address on file |
| 13174763 | Name on file | Email address on file |
| 14673358 | Name on file | Email address on file |
| 13187238 | Name on file | Email address on file |
| 16867224 | Name on file | Email address on file |
| 15220732 | Name on file | Email address on file |
| 14188969 | Name on file | Email address on file |
| 13176733 | Name on file | Email address on file |
| 14637800 | Name on file | Email address on file |
| 14656004 | Name on file | Email address on file |
| 14392643 | Name on file | Email address on file |
| 14593580 | Name on file | Email address on file |
| 14660922 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16867764 | Name on file | Email address on file |
| 14475228 | Name on file | Email address on file |
| 13260124 | Name on file | Email address on file |
| 13262888 | Name on file | Email address on file |
| 14056992 | Name on file | Email address on file |
| 16861989 | Name on file | Email address on file |
| 14230123 | Name on file | Email address on file |
| 13693539 | Name on file | Email address on file |
| 14037349 | Name on file | Email address on file |
| 14297451 | Name on file | Email address on file |
| 14195349 | Name on file | Email address on file |
| 14533457 | Name on file | Email address on file |
| 13228847 | Name on file | Email address on file |
| 13518584 | Name on file | Email address on file |
| 13580977 | Name on file | Email address on file |
| 14428245 | Name on file | Email address on file |
| 13332469 | Name on file | Email address on file |
| 14547654 | Name on file | Email address on file |
| 14256690 | Name on file | Email address on file |
| 14468993 | Name on file | Email address on file |
| 14245361 | Name on file | Email address on file |
| 13178995 | Name on file | Email address on file |
| 13977259 | Name on file | Email address on file |
| 13567997 | Name on file | Email address on file |
| 13467948 | Name on file | Email address on file |
| 14646086 | Name on file | Email address on file |
| 14676944 | Name on file | Email address on file |
| 14382562 | Name on file | Email address on file |
| 13957184 | Name on file | Email address on file |
| 14540108 | Name on file | Email address on file |
| 16860260 | Name on file | Email address on file |
| 13811574 | Name on file | Email address on file |
| 13815983 | Name on file | Email address on file |
| 14363045 | Name on file | Email address on file |
| 14549525 | Name on file | Email address on file |
| 13413844 | Name on file | Email address on file |
| 16867606 | Name on file | Email address on file |
| 14674427 | Name on file | Email address on file |
| 16852606 | Name on file | Email address on file |
| 14668603 | Name on file | Email address on file |
| 14342603 | Name on file | Email address on file |
| 13867388 | Name on file | Email address on file |
| 14089221 | Name on file | Email address on file |
| 13567574 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14505169 | Name on file | Email address on file |
| 13976258 | Name on file | Email address on file |
| 14179969 | Name on file | Email address on file |
| 14332145 | Name on file | Email address on file |
| 13390653 | Name on file | Email address on file |
| 14159214 | Name on file | Email address on file |
| 13243093 | Name on file | Email address on file |
| 13651050 | Name on file | Email address on file |
| 13590899 | Name on file | Email address on file |
| 14527003 | Name on file | Email address on file |
| 14172825 | Name on file | Email address on file |
| 15055336 | Name on file | Email address on file |
| 14347802 | Name on file | Email address on file |
| 13735399 | Name on file | Email address on file |
| 14524871 | Name on file | Email address on file |
| 14153823 | Name on file | Email address on file |
| 13266125 | Name on file | Email address on file |
| 14163165 | Name on file | Email address on file |
| 14559456 | Name on file | Email address on file |
| 13848947 | Name on file | Email address on file |
| 14607447 | Name on file | Email address on file |
| 14330553 | Name on file | Email address on file |
| 14452750 | Name on file | Email address on file |
| 13286833 | Name on file | Email address on file |
| 14404119 | Name on file | Email address on file |
| 14202689 | Name on file | Email address on file |
| 14625264 | Name on file | Email address on file |
| 13479541 | Name on file | Email address on file |
| 14141895 | Name on file | Email address on file |
| 14305063 | Name on file | Email address on file |
| 14010105 | Name on file | Email address on file |
| 13564492 | Name on file | Email address on file |
| 14421596 | Name on file | Email address on file |
| 14679974 | Name on file | Email address on file |
| 14635036 | Name on file | Email address on file |
| 14490747 | Name on file | Email address on file |
| 14434471 | Name on file | Email address on file |
| 14931923 | Name on file | Email address on file |
| 14588970 | Name on file | Email address on file |
| 14132510 | Name on file | Email address on file |
| 15257017 | Name on file | Email address on file |
| 13684924 | Name on file | Email address on file |
| 13326413 | Name on file | Email address on file |
| 14659890 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13483573 | Name on file | Email address on file |
| 13509277 | Name on file | Email address on file |
| 14060539 | Name on file | Email address on file |
| 18328426 | Name on file | Email address on file |
| 20623189 | Name on file | Email address on file |
| 14900177 | Name on file | Email address on file |
| 15287538 | Name on file | Email address on file |
| 15103261 | Name on file | Email address on file |
| 15277813 | Name on file | Email address on file |
| 15054161 | Name on file | Email address on file |
| 14540079 | Name on file | Email address on file |
| 15278040 | Name on file | Email address on file |
| 14941390 | Name on file | Email address on file |
| 14466052 | Name on file | Email address on file |
| 13226835 | Name on file | Email address on file |
| 13139790 | Name on file | Email address on file |
| 15276191 | Name on file | Email address on file |
| 15270975 | Name on file | Email address on file |
| 14947313 | Name on file | Email address on file |
| 15112097 | Name on file | Email address on file |
| 15268458 | Name on file | Email address on file |
| 14906989 | Name on file | Email address on file |
| 14449521 | Name on file | Email address on file |
| 14926708 | Name on file | Email address on file |
| 14152368 | Name on file | Email address on file |
| 13668560 | Name on file | Email address on file |
| 13331940 | Name on file | Email address on file |
| 14362284 | Name on file | Email address on file |
| 15162694 | Name on file | Email address on file |
| 14327070 | Name on file | Email address on file |
| 15009209 | Name on file | Email address on file |
| 15065730 | Name on file | Email address on file |
| 15258690 | Name on file | Email address on file |
| 15145259 | Name on file | Email address on file |
| 15271502 | Name on file | Email address on file |
| 13330415 | Name on file | Email address on file |
| 15010895 | Name on file | Email address on file |
| 14991798 | Name on file | Email address on file |
| 20643051 | Name on file | Email address on file |
| 14465872 | Name on file | Email address on file |
| 13928937 | Name on file | Email address on file |
| 14525586 | Name on file | Email address on file |
| 14360365 | Name on file | Email address on file |
| 14061858 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14191842 | Name on file | Email address on file |
| 13607273 | Name on file | Email address on file |
| 13259724 | Name on file | Email address on file |
| 13477942 | Name on file | Email address on file |
| 14601482 | Name on file | Email address on file |
| 14601482 | Name on file | Email address on file |
| 13511331 | Name on file | Email address on file |
| 14989673 | Name on file | Email address on file |
| 13807416 | Name on file | Email address on file |
| 14304569 | Name on file | Email address on file |
| 14326341 | Name on file | Email address on file |
| 13256184 | Name on file | Email address on file |
| 13269692 | Name on file | Email address on file |
| 13720073 | Name on file | Email address on file |
| 13885388 | Name on file | Email address on file |
| 13246518 | Name on file | Email address on file |
| 13532017 | Name on file | Email address on file |
| 13191388 | Name on file | Email address on file |
| 13780635 | Name on file | Email address on file |
| 13526778 | Name on file | Email address on file |
| 13397109 | Name on file | Email address on file |
| 14112304 | Name on file | Email address on file |
| 14222413 | Name on file | Email address on file |
| 13600007 | Name on file | Email address on file |
| 13595271 | Name on file | Email address on file |
| 14128967 | Name on file | Email address on file |
| 15411657 | Name on file | Email address on file |
| 13263843 | Name on file | Email address on file |
| 13333524 | Name on file | Email address on file |
| 14677528 | Name on file | Email address on file |
| 14099700 | Name on file | Email address on file |
| 14105349 | Name on file | Email address on file |
| 14682712 | Name on file | Email address on file |
| 14426411 | Name on file | Email address on file |
| 15208589 | Name on file | Email address on file |
| 13699684 | Name on file | Email address on file |
| 13791918 | Name on file | Email address on file |
| 13475406 | Name on file | Email address on file |
| 14082221 | Name on file | Email address on file |
| 13555306 | Name on file | Email address on file |
| 14956267 | Name on file | Email address on file |
| 14253754 | Name on file | Email address on file |
| 14211550 | Name on file | Email address on file |
| 13407977 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13381323 | Name on file | Email address on file |
| 13340219 | Name on file | Email address on file |
| 13861150 | Name on file | Email address on file |
| 13906902 | Name on file | Email address on file |
| 13884731 | Name on file | Email address on file |
| 14170772 | Name on file | Email address on file |
| 14270705 | Name on file | Email address on file |
| 13497295 | Name on file | Email address on file |
| 13366145 | Name on file | Email address on file |
| 13365421 | Name on file | Email address on file |
| 13400559 | Name on file | Email address on file |
| 14228416 | Name on file | Email address on file |
| 13432272 | Name on file | Email address on file |
| 22417953 | Name on file | Email address on file |
| 14449337 | Name on file | Email address on file |
| 14177630 | Name on file | Email address on file |
| 14548026 | Name on file | Email address on file |
| 13984397 | Name on file | Email address on file |
| 15129487 | Name on file | Email address on file |
| 14621341 | Name on file | Email address on file |
| 15038956 | Name on file | Email address on file |
| 14253157 | Name on file | Email address on file |
| 14421469 | Name on file | Email address on file |
| 13296629 | Name on file | Email address on file |
| 13878636 | Name on file | Email address on file |
| 15220886 | Name on file | Email address on file |
| 13598615 | Name on file | Email address on file |
| 13292109 | Name on file | Email address on file |
| 14054609 | Name on file | Email address on file |
| 13227190 | Name on file | Email address on file |
| 13462760 | Name on file | Email address on file |
| 14126342 | Name on file | Email address on file |
| 13207290 | Name on file | Email address on file |
| 14233869 | Name on file | Email address on file |
| 13189150 | Name on file | Email address on file |
| 13504146 | Name on file | Email address on file |
| 15376502 | Name on file | Email address on file |
| 13743815 | Name on file | Email address on file |
| 13925188 | Name on file | Email address on file |
| 14119350 | Name on file | Email address on file |
| 13250877 | Name on file | Email address on file |
| 13539372 | Name on file | Email address on file |
| 13774299 | Name on file | Email address on file |
| 14133192 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13476162 | Name on file | Email address on file |
| 13605753 | Name on file | Email address on file |
| 15236210 | Name on file | Email address on file |
| 13141913 | Name on file | Email address on file |
| 14073663 | Name on file | Email address on file |
| 14454915 | Name on file | Email address on file |
| 14682375 | Name on file | Email address on file |
| 14682375 | Name on file | Email address on file |
| 14208295 | Name on file | Email address on file |
| 15389636 | Name on file | Email address on file |
| 13435342 | Name on file | Email address on file |
| 13972252 | Name on file | Email address on file |
| 14973336 | Name on file | Email address on file |
| 13370053 | Name on file | Email address on file |
| 14435941 | Name on file | Email address on file |
| 13246231 | Name on file | Email address on file |
| 14445329 | Name on file | Email address on file |
| 13762288 | Name on file | Email address on file |
| 14003611 | Name on file | Email address on file |
| 13456505 | Name on file | Email address on file |
| 14401291 | Name on file | Email address on file |
| 14630698 | Name on file | Email address on file |
| 13914352 | Name on file | Email address on file |
| 13800376 | Name on file | Email address on file |
| 13881964 | Name on file | Email address on file |
| 15281226 | Name on file | Email address on file |
| 13851087 | Name on file | Email address on file |
| 14554462 | Name on file | Email address on file |
| 13896575 | Name on file | Email address on file |
| 13368577 | Name on file | Email address on file |
| 13429907 | Name on file | Email address on file |
| 13257422 | Name on file | Email address on file |
| 13511870 | Name on file | Email address on file |
| 14275258 | Name on file | Email address on file |
| 13293731 | Name on file | Email address on file |
| 14380853 | Name on file | Email address on file |
| 13867241 | Name on file | Email address on file |
| 14546837 | Name on file | Email address on file |
| 13795975 | Name on file | Email address on file |
| 13593004 | Name on file | Email address on file |
| 14500822 | Name on file | Email address on file |
| 14504698 | Name on file | Email address on file |
| 13551537 | Name on file | Email address on file |
| 14302152 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13815341 | Name on file | Email address on file |
| 14428808 | Name on file | Email address on file |
| 13981263 | Name on file | Email address on file |
| 13177538 | Name on file | Email address on file |
| 15408510 | Name on file | Email address on file |
| 14988433 | Name on file | Email address on file |
| 14550629 | Name on file | Email address on file |
| 14034802 | Name on file | Email address on file |
| 13404107 | Name on file | Email address on file |
| 14242902 | Name on file | Email address on file |
| 13409751 | Name on file | Email address on file |
| 13375697 | Name on file | Email address on file |
| 14559935 | Name on file | Email address on file |
| 13250887 | Name on file | Email address on file |
| 13262002 | Name on file | Email address on file |
| 13533565 | Name on file | Email address on file |
| 14547864 | Name on file | Email address on file |
| 13439704 | Name on file | Email address on file |
| 14657618 | Name on file | Email address on file |
| 14687202 | Name on file | Email address on file |
| 13766915 | Name on file | Email address on file |
| 14991100 | Name on file | Email address on file |
| 14001438 | Name on file | Email address on file |
| 14242354 | Name on file | Email address on file |
| 13453175 | Name on file | Email address on file |
| 13629621 | Name on file | Email address on file |
| 13859889 | Name on file | Email address on file |
| 13841959 | Name on file | Email address on file |
| 13531246 | Name on file | Email address on file |
| 13866022 | Name on file | Email address on file |
| 14270245 | Name on file | Email address on file |
| 13393868 | Name on file | Email address on file |
| 14249620 | Name on file | Email address on file |
| 13424685 | Name on file | Email address on file |
| 13832397 | Name on file | Email address on file |
| 13985519 | Name on file | Email address on file |
| 13863573 | Name on file | Email address on file |
| 14268277 | Name on file | Email address on file |
| 14166859 | Name on file | Email address on file |
| 14634325 | Name on file | Email address on file |
| 13276223 | Name on file | Email address on file |
| 14254047 | Name on file | Email address on file |
| 13989086 | Name on file | Email address on file |
| 14922430 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13836034 | Name on file | Email address on file |
| 15061870 | Name on file | Email address on file |
| 13367374 | Name on file | Email address on file |
| 13372235 | Name on file | Email address on file |
| 13712923 | Name on file | Email address on file |
| 14907966 | Name on file | Email address on file |
| 13620908 | Name on file | Email address on file |
| 14636828 | Name on file | Email address on file |
| 13707011 | Name on file | Email address on file |
| 14535491 | Name on file | Email address on file |
| 14671901 | Name on file | Email address on file |
| 13516952 | Name on file | Email address on file |
| 13626500 | Name on file | Email address on file |
| 14167546 | Name on file | Email address on file |
| 13568844 | Name on file | Email address on file |
| 14044151 | Name on file | Email address on file |
| 14254648 | Name on file | Email address on file |
| 13970183 | Name on file | Email address on file |
| 13192720 | Name on file | Email address on file |
| 14090833 | Name on file | Email address on file |
| 14919698 | Name on file | Email address on file |
| 14658164 | Name on file | Email address on file |
| 13693237 | Name on file | Email address on file |
| 15001081 | Name on file | Email address on file |
| 14015356 | Name on file | Email address on file |
| 13177268 | Name on file | Email address on file |
| 14158204 | Name on file | Email address on file |
| 13508696 | Name on file | Email address on file |
| 13256926 | Name on file | Email address on file |
| 13305996 | Name on file | Email address on file |
| 15390126 | Name on file | Email address on file |
| 13181939 | Name on file | Email address on file |
| 14526252 | Name on file | Email address on file |
| 14200308 | Name on file | Email address on file |
| 14507468 | Name on file | Email address on file |
| 13931892 | Name on file | Email address on file |
| 13382814 | Name on file | Email address on file |
| 14599871 | Name on file | Email address on file |
| 14599871 | Name on file | Email address on file |
| 13580150 | Name on file | Email address on file |
| 13797589 | Name on file | Email address on file |
| 13426912 | Name on file | Email address on file |
| 13376631 | Name on file | Email address on file |
| 14094718 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13792239 | Name on file | Email address on file |
| 15122104 | Name on file | Email address on file |
| 15374036 | Name on file | Email address on file |
| 14252386 | Name on file | Email address on file |
| 13783113 | Name on file | Email address on file |
| 13377670 | Name on file | Email address on file |
| 13423173 | Name on file | Email address on file |
| 13903454 | Name on file | Email address on file |
| 14427242 | Name on file | Email address on file |
| 14685355 | Name on file | Email address on file |
| 14685355 | Name on file | Email address on file |
| 13195086 | Name on file | Email address on file |
| 13867904 | Name on file | Email address on file |
| 13501958 | Name on file | Email address on file |
| 13943879 | Name on file | Email address on file |
| 13979726 | Name on file | Email address on file |
| 13435344 | Name on file | Email address on file |
| 13572057 | Name on file | Email address on file |
| 15107840 | Name on file | Email address on file |
| 15115713 | Name on file | Email address on file |
| 14517287 | Name on file | Email address on file |
| 14187074 | Name on file | Email address on file |
| 14201243 | Name on file | Email address on file |
| 14339772 | Name on file | Email address on file |
| 13710852 | Name on file | Email address on file |
| 14634738 | Name on file | Email address on file |
| 13787649 | Name on file | Email address on file |
| 14105531 | Name on file | Email address on file |
| 16867609 | Name on file | Email address on file |
| 13373186 | Name on file | Email address on file |
| 13364171 | Name on file | Email address on file |
| 14135543 | Name on file | Email address on file |
| 13418320 | Name on file | Email address on file |
| 13546537 | Name on file | Email address on file |
| 14112046 | Name on file | Email address on file |
| 14319538 | Name on file | Email address on file |
| 13514604 | Name on file | Email address on file |
| 13877583 | Name on file | Email address on file |
| 15259669 | Name on file | Email address on file |
| 14297213 | Name on file | Email address on file |
| 13674958 | Name on file | Email address on file |
| 13297721 | Name on file | Email address on file |
| 14169797 | Name on file | Email address on file |
| 13620172 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14162580 | Name on file | Email address on file |
| 13152037 | Name on file | Email address on file |
| 14076590 | Name on file | Email address on file |
| 14063482 | Name on file | Email address on file |
| 13759941 | Name on file | Email address on file |
| 13295270 | Name on file | Email address on file |
| 13652571 | Name on file | Email address on file |
| 15026944 | Name on file | Email address on file |
| 13324301 | Name on file | Email address on file |
| 13398033 | Name on file | Email address on file |
| 16853028 | Name on file | Email address on file |
| 16853337 | Name on file | Email address on file |
| 13281877 | Name on file | Email address on file |
| 13487227 | Name on file | Email address on file |
| 13257850 | Name on file | Email address on file |
| 14038723 | Name on file | Email address on file |
| 15173133 | Name on file | Email address on file |
| 13175561 | Name on file | Email address on file |
| 13293764 | Name on file | Email address on file |
| 13236051 | Name on file | Email address on file |
| 14261945 | Name on file | Email address on file |
| 14613168 | Name on file | Email address on file |
| 13963905 | Name on file | Email address on file |
| 13376443 | Name on file | Email address on file |
| 13612204 | Name on file | Email address on file |
| 13761714 | Name on file | Email address on file |
| 14403816 | Name on file | Email address on file |
| 13245726 | Name on file | Email address on file |
| 13961751 | Name on file | Email address on file |
| 13175421 | Name on file | Email address on file |
| 14048244 | Name on file | Email address on file |
| 13708282 | Name on file | Email address on file |
| 14162120 | Name on file | Email address on file |
| 14540145 | Name on file | Email address on file |
| 14552241 | Name on file | Email address on file |
| 13471399 | Name on file | Email address on file |
| 14399941 | Name on file | Email address on file |
| 13811244 | Name on file | Email address on file |
| 13153319 | Name on file | Email address on file |
| 13329000 | Name on file | Email address on file |
| 13521359 | Name on file | Email address on file |
| 13554624 | Name on file | Email address on file |
| 14196003 | Name on file | Email address on file |
| 14223713 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13868856 | Name on file | Email address on file |
| 13754851 | Name on file | Email address on file |
| 14007800 | Name on file | Email address on file |
| 13328116 | Name on file | Email address on file |
| 13670025 | Name on file | Email address on file |
| 13925371 | Name on file | Email address on file |
| 14187939 | Name on file | Email address on file |
| 14290854 | Name on file | Email address on file |
| 13439405 | Name on file | Email address on file |
| 14629186 | Name on file | Email address on file |
| 13731135 | Name on file | Email address on file |
| 14177195 | Name on file | Email address on file |
| 14347796 | Name on file | Email address on file |
| 14319174 | Name on file | Email address on file |
| 13604203 | Name on file | Email address on file |
| 13818569 | Name on file | Email address on file |
| 13569817 | Name on file | Email address on file |
| 13574800 | Name on file | Email address on file |
| 14229191 | Name on file | Email address on file |
| 13707652 | Name on file | Email address on file |
| 14073623 | Name on file | Email address on file |
| 13614729 | Name on file | Email address on file |
| 13498576 | Name on file | Email address on file |
| 14544762 | Name on file | Email address on file |
| 13442260 | Name on file | Email address on file |
| 15072016 | Name on file | Email address on file |
| 14294860 | Name on file | Email address on file |
| 14579685 | Name on file | Email address on file |
| 13870137 | Name on file | Email address on file |
| 14512982 | Name on file | Email address on file |
| 14582827 | Name on file | Email address on file |
| 13288619 | Name on file | Email address on file |
| 13938100 | Name on file | Email address on file |
| 13233162 | Name on file | Email address on file |
| 14077338 | Name on file | Email address on file |
| 13862197 | Name on file | Email address on file |
| 14616486 | Name on file | Email address on file |
| 14616486 | Name on file | Email address on file |
| 13760831 | Name on file | Email address on file |
| 13574102 | Name on file | Email address on file |
| 14636818 | Name on file | Email address on file |
| 13422178 | Name on file | Email address on file |
| 13176090 | Name on file | Email address on file |
| 14217348 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14258035 | Name on file | Email address on file |
| 13686353 | Name on file | Email address on file |
| 14625757 | Name on file | Email address on file |
| 13612297 | Name on file | Email address on file |
| 14262746 | Name on file | Email address on file |
| 14407717 | Name on file | Email address on file |
| 13984231 | Name on file | Email address on file |
| 16867696 | Name on file | Email address on file |
| 13375210 | Name on file | Email address on file |
| 14939053 | Name on file | Email address on file |
| 14004514 | Name on file | Email address on file |
| 13176156 | Name on file | Email address on file |
| 13335078 | Name on file | Email address on file |
| 14554182 | Name on file | Email address on file |
| 14385952 | Name on file | Email address on file |
| 13763919 | Name on file | Email address on file |
| 14299916 | Name on file | Email address on file |
| 14468211 | Name on file | Email address on file |
| 13991232 | Name on file | Email address on file |
| 13551620 | Name on file | Email address on file |
| 14190205 | Name on file | Email address on file |
| 14028045 | Name on file | Email address on file |
| 13312894 | Name on file | Email address on file |
| 13224920 | Name on file | Email address on file |
| 13505982 | Name on file | Email address on file |
| 14348764 | Name on file | Email address on file |
| 14128866 | Name on file | Email address on file |
| 13663220 | Name on file | Email address on file |
| 13201242 | Name on file | Email address on file |
| 13265493 | Name on file | Email address on file |
| 14675242 | Name on file | Email address on file |
| 14675242 | Name on file | Email address on file |
| 14204402 | Name on file | Email address on file |
| 13309993 | Name on file | Email address on file |
| 13877220 | Name on file | Email address on file |
| 13710594 | Name on file | Email address on file |
| 13723579 | Name on file | Email address on file |
| 13196059 | Name on file | Email address on file |
| 22426966 | Name on file | Email address on file |
| 13888201 | Name on file | Email address on file |
| 14642355 | Name on file | Email address on file |
| 13648668 | Name on file | Email address on file |
| 13813867 | Name on file | Email address on file |
| 14016473 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13810752 | Name on file | Email address on file |
| 13683910 | Name on file | Email address on file |
| 14023356 | Name on file | Email address on file |
| 13456472 | Name on file | Email address on file |
| 14545752 | Name on file | Email address on file |
| 13564253 | Name on file | Email address on file |
| 16848693 | Name on file | Email address on file |
| 13651879 | Name on file | Email address on file |
| 14114800 | Name on file | Email address on file |
| 15109979 | Name on file | Email address on file |
| 13984625 | Name on file | Email address on file |
| 13735847 | Name on file | Email address on file |
| 13226275 | Name on file | Email address on file |
| 14108526 | Name on file | Email address on file |
| 13908920 | Name on file | Email address on file |
| 15020487 | Name on file | Email address on file |
| 13992042 | Name on file | Email address on file |
| 14287555 | Name on file | Email address on file |
| 14983212 | Name on file | Email address on file |
| 13584373 | Name on file | Email address on file |
| 13933021 | Name on file | Email address on file |
| 14513886 | Name on file | Email address on file |
| 13620858 | Name on file | Email address on file |
| 13194090 | Name on file | Email address on file |
| 16851024 | Name on file | Email address on file |
| 13639485 | Name on file | Email address on file |
| 14549550 | Name on file | Email address on file |
| 13841004 | Name on file | Email address on file |
| 13320396 | Name on file | Email address on file |
| 13330059 | Name on file | Email address on file |
| 14585123 | Name on file | Email address on file |
| 13946799 | Name on file | Email address on file |
| 13692338 | Name on file | Email address on file |
| 14112443 | Name on file | Email address on file |
| 13670256 | Name on file | Email address on file |
| 14062067 | Name on file | Email address on file |
| 13879624 | Name on file | Email address on file |
| 13710826 | Name on file | Email address on file |
| 14267540 | Name on file | Email address on file |
| 14227816 | Name on file | Email address on file |
| 13253516 | Name on file | Email address on file |
| 14499001 | Name on file | Email address on file |
| 13410329 | Name on file | Email address on file |
| 15042366 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13934918 | Name on file | Email address on file |
| 14091211 | Name on file | Email address on file |
| 13663018 | Name on file | Email address on file |
| 13717827 | Name on file | Email address on file |
| 14290501 | Name on file | Email address on file |
| 13173006 | Name on file | Email address on file |
| 13590955 | Name on file | Email address on file |
| 14609821 | Name on file | Email address on file |
| 13474051 | Name on file | Email address on file |
| 14072033 | Name on file | Email address on file |
| 14217100 | Name on file | Email address on file |
| 14910057 | Name on file | Email address on file |
| 13178866 | Name on file | Email address on file |
| 14365563 | Name on file | Email address on file |
| 14140114 | Name on file | Email address on file |
| 13276484 | Name on file | Email address on file |
| 14421087 | Name on file | Email address on file |
| 13767198 | Name on file | Email address on file |
| 14598853 | Name on file | Email address on file |
| 13957538 | Name on file | Email address on file |
| 14595070 | Name on file | Email address on file |
| 14327859 | Name on file | Email address on file |
| 13262492 | Name on file | Email address on file |
| 13712035 | Name on file | Email address on file |
| 13851875 | Name on file | Email address on file |
| 14181434 | Name on file | Email address on file |
| 13609939 | Name on file | Email address on file |
| 14217028 | Name on file | Email address on file |
| 14680034 | Name on file | Email address on file |
| 13817700 | Name on file | Email address on file |
| 14219645 | Name on file | Email address on file |
| 14236443 | Name on file | Email address on file |
| 14583522 | Name on file | Email address on file |
| 13891220 | Name on file | Email address on file |
| 14099737 | Name on file | Email address on file |
| 19009784 | Name on file | Email address on file |
| 13681965 | Name on file | Email address on file |
| 14474831 | Name on file | Email address on file |
| 14937714 | Name on file | Email address on file |
| 13855654 | Name on file | Email address on file |
| 14181363 | Name on file | Email address on file |
| 13695275 | Name on file | Email address on file |
| 13547848 | Name on file | Email address on file |
| 13319797 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13687116 | Name on file | Email address on file |
| 13639180 | Name on file | Email address on file |
| 14223172 | Name on file | Email address on file |
| 13324372 | Name on file | Email address on file |
| 14124223 | Name on file | Email address on file |
| 13413495 | Name on file | Email address on file |
| 14237944 | Name on file | Email address on file |
| 14632238 | Name on file | Email address on file |
| 13857562 | Name on file | Email address on file |
| 14684372 | Name on file | Email address on file |
| 14623647 | Name on file | Email address on file |
| 13557906 | Name on file | Email address on file |
| 13243022 | Name on file | Email address on file |
| 13562997 | Name on file | Email address on file |
| 13281549 | Name on file | Email address on file |
| 15059541 | Name on file | Email address on file |
| 13748966 | Name on file | Email address on file |
| 13557893 | Name on file | Email address on file |
| 13138690 | Name on file | Email address on file |
| 14623217 | Name on file | Email address on file |
| 14623217 | Name on file | Email address on file |
| 13141487 | Name on file | Email address on file |
| 13343907 | Name on file | Email address on file |
| 14017013 | Name on file | Email address on file |
| 14072963 | Name on file | Email address on file |
| 14902631 | Name on file | Email address on file |
| 14593026 | Name on file | Email address on file |
| 14593026 | Name on file | Email address on file |
| 13355890 | Name on file | Email address on file |
| 13261317 | Name on file | Email address on file |
| 13321843 | Name on file | Email address on file |
| 14464756 | Name on file | Email address on file |
| 13268382 | Name on file | Email address on file |
| 13970592 | Name on file | Email address on file |
| 13682928 | Name on file | Email address on file |
| 13331572 | Name on file | Email address on file |
| 13654884 | Name on file | Email address on file |
| 13999289 | Name on file | Email address on file |
| 14258940 | Name on file | Email address on file |
| 13257688 | Name on file | Email address on file |
| 13731504 | Name on file | Email address on file |
| 14551924 | Name on file | Email address on file |
| 13394169 | Name on file | Email address on file |
| 13658457 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13473957 | Name on file | Email address on file |
| 13662041 | Name on file | Email address on file |
| 13180762 | Name on file | Email address on file |
| 14127736 | Name on file | Email address on file |
| 14356701 | Name on file | Email address on file |
| 13745472 | Name on file | Email address on file |
| 13225208 | Name on file | Email address on file |
| 18310517 | Name on file | Email address on file |
| 14949102 | Name on file | Email address on file |
| 13532664 | Name on file | Email address on file |
| 14033564 | Name on file | Email address on file |
| 16852593 | Name on file | Email address on file |
| 14592771 | Name on file | Email address on file |
| 16852556 | Name on file | Email address on file |
| 15139171 | Name on file | Email address on file |
| 14363417 | Name on file | Email address on file |
| 13740568 | Name on file | Email address on file |
| 13514446 | Name on file | Email address on file |
| 13888134 | Name on file | Email address on file |
| 13797194 | Name on file | Email address on file |
| 13726371 | Name on file | Email address on file |
| 14260311 | Name on file | Email address on file |
| 14123882 | Name on file | Email address on file |
| 14087471 | Name on file | Email address on file |
| 13353775 | Name on file | Email address on file |
| 13568019 | Name on file | Email address on file |
| 13231480 | Name on file | Email address on file |
| 13990839 | Name on file | Email address on file |
| 14587695 | Name on file | Email address on file |
| 14627185 | Name on file | Email address on file |
| 13923258 | Name on file | Email address on file |
| 13713685 | Name on file | Email address on file |
| 13732541 | Name on file | Email address on file |
| 13168936 | Name on file | Email address on file |
| 14536238 | Name on file | Email address on file |
| 13616195 | Name on file | Email address on file |
| 14269886 | Name on file | Email address on file |
| 13240338 | Name on file | Email address on file |
| 14554860 | Name on file | Email address on file |
| 13372989 | Name on file | Email address on file |
| 13156700 | Name on file | Email address on file |
| 13897197 | Name on file | Email address on file |
| 14239937 | Name on file | Email address on file |
| 14108273 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13264564 | Name on file | Email address on file |
| 14387390 | Name on file | Email address on file |
| 14289818 | Name on file | Email address on file |
| 13834337 | Name on file | Email address on file |
| 13838894 | Name on file | Email address on file |
| 15145328 | Name on file | Email address on file |
| 14534253 | Name on file | Email address on file |
| 14651567 | Name on file | Email address on file |
| 13950049 | Name on file | Email address on file |
| 14208648 | Name on file | Email address on file |
| 13563411 | Name on file | Email address on file |
| 13387751 | Name on file | Email address on file |
| 13158730 | Name on file | Email address on file |
| 13868976 | Name on file | Email address on file |
| 13505512 | Name on file | Email address on file |
| 14243818 | Name on file | Email address on file |
| 13919653 | Name on file | Email address on file |
| 13591309 | Name on file | Email address on file |
| 13964495 | Name on file | Email address on file |
| 13984842 | Name on file | Email address on file |
| 13776947 | Name on file | Email address on file |
| 14245953 | Name on file | Email address on file |
| 14226687 | Name on file | Email address on file |
| 13807173 | Name on file | Email address on file |
| 14548815 | Name on file | Email address on file |
| 13376922 | Name on file | Email address on file |
| 14322423 | Name on file | Email address on file |
| 14653202 | Name on file | Email address on file |
| 13611303 | Name on file | Email address on file |
| 13387824 | Name on file | Email address on file |
| 14271541 | Name on file | Email address on file |
| 13307318 | Name on file | Email address on file |
| 14256438 | Name on file | Email address on file |
| 14380385 | Name on file | Email address on file |
| 13842546 | Name on file | Email address on file |
| 13245981 | Name on file | Email address on file |
| 14166850 | Name on file | Email address on file |
| 14053995 | Name on file | Email address on file |
| 13711092 | Name on file | Email address on file |
| 13301941 | Name on file | Email address on file |
| 14018873 | Name on file | Email address on file |
| 14046451 | Name on file | Email address on file |
| 13341061 | Name on file | Email address on file |
| 13452861 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14373835 | Name on file | Email address on file |
| 14337424 | Name on file | Email address on file |
| 13841768 | Name on file | Email address on file |
| 14533785 | Name on file | Email address on file |
| 13360943 | Name on file | Email address on file |
| 13759969 | Name on file | Email address on file |
| 13596136 | Name on file | Email address on file |
| 18245502 | Name on file | Email address on file |
| 18970906 | Name on file | Email address on file |
| 18250947 | Name on file | Email address on file |
| 18270821 | Name on file | Email address on file |
| 14509121 | Name on file | Email address on file |
| 18299687 | Name on file | Email address on file |
| 18324375 | Name on file | Email address on file |
| 19020451 | Name on file | Email address on file |
| 22425890 | Name on file | Email address on file |
| 16865888 | Name on file | Email address on file |
| 18950431 | Name on file | Email address on file |
| 19020232 | Name on file | Email address on file |
| 15289458 | Name on file | Email address on file |
| 15017408 | Name on file | Email address on file |
| 13187342 | Name on file | Email address on file |
| 13200394 | Name on file | Email address on file |
| 15016772 | Name on file | Email address on file |
| 15110242 | Name on file | Email address on file |
| 15084612 | Name on file | Email address on file |
| 14905339 | Name on file | Email address on file |
| 15176396 | Name on file | Email address on file |
| 14957513 | Name on file | Email address on file |
| 14976506 | Name on file | Email address on file |
| 14952385 | Name on file | Email address on file |
| 14936479 | Name on file | Email address on file |
| 14924524 | Name on file | Email address on file |
| 15140621 | Name on file | Email address on file |
| 15104917 | Name on file | Email address on file |
| 15158025 | Name on file | Email address on file |
| 14994727 | Name on file | Email address on file |
| 15156848 | Name on file | Email address on file |
| 14983600 | Name on file | Email address on file |
| 14016998 | Name on file | Email address on file |
| 15244900 | Name on file | Email address on file |
| 15033562 | Name on file | Email address on file |
| 15096184 | Name on file | Email address on file |
| 15018313 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13143019 | Name on file | Email address on file |
| 13163612 | Name on file | Email address on file |
| 15184931 | Name on file | Email address on file |
| 14896898 | Name on file | Email address on file |
| 15066059 | Name on file | Email address on file |
| 15201780 | Name on file | Email address on file |
| 13532387 | Name on file | Email address on file |
| 13169824 | Name on file | Email address on file |
| 15268556 | Name on file | Email address on file |
| 15081447 | Name on file | Email address on file |
| 14984913 | Name on file | Email address on file |
| 14296094 | Name on file | Email address on file |
| 15282454 | Name on file | Email address on file |
| 15117133 | Name on file | Email address on file |
| 15231947 | Name on file | Email address on file |
| 14026296 | Name on file | Email address on file |
| 15283243 | Name on file | Email address on file |
| 13145495 | Name on file | Email address on file |
| 14906307 | Name on file | Email address on file |
| 14972818 | Name on file | Email address on file |
| 13169606 | Name on file | Email address on file |
| 14904867 | Name on file | Email address on file |
| 15278159 | Name on file | Email address on file |
| 15265139 | Name on file | Email address on file |
| 15054906 | Name on file | Email address on file |
| 18278973 | Name on file | Email address on file |
| 15236692 | Name on file | Email address on file |
| 15198049 | Name on file | Email address on file |
| 14426364 | Name on file | Email address on file |
| 14950851 | Name on file | Email address on file |
| 14937904 | Name on file | Email address on file |
| 14496369 | Name on file | Email address on file |
| 14052571 | Name on file | Email address on file |
| 14010726 | Name on file | Email address on file |
| 13709843 | Name on file | Email address on file |
| 13294203 | Name on file | Email address on file |
| 13824946 | Name on file | Email address on file |
| 13954325 | Name on file | Email address on file |
| 13832820 | Name on file | Email address on file |
| 13387999 | Name on file | Email address on file |
| 13351175 | Name on file | Email address on file |
| 13408561 | Name on file | Email address on file |
| 14552260 | Name on file | Email address on file |
| 14245112 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14607545 | Name on file | Email address on file |
| 14607545 | Name on file | Email address on file |
| 18280739 | Name on file | Email address on file |
| 18330891 | Name on file | Email address on file |
| 18294431 | Name on file | Email address on file |
| 13495308 | Name on file | Email address on file |
| 14299891 | Name on file | Email address on file |
| 14509589 | Name on file | Email address on file |
| 18238791 | Name on file | Email address on file |
| 18297886 | Name on file | Email address on file |
| 13864508 | Name on file | Email address on file |
| 18940665 | Name on file | Email address on file |
| 13664043 | Name on file | Email address on file |
| 22121237 | Name on file | Email address on file |
| 13364085 | Name on file | Email address on file |
| 15292153 | Name on file | Email address on file |
| 15292153 | Name on file | Email address on file |
| 15211476 | Name on file | Email address on file |
| 13538551 | Name on file | Email address on file |
| 15148017 | Name on file | Email address on file |
| 14550249 | Name on file | Email address on file |
| 18329607 | Name on file | Email address on file |
| 18329622 | Name on file | Email address on file |
| 15044063 | Name on file | Email address on file |
| 15026816 | Name on file | Email address on file |
| 18940050 | Name on file | Email address on file |
| 18257853 | Name on file | Email address on file |
| 14642499 | Name on file | Email address on file |
| 14595374 | Name on file | Email address on file |
| 14966220 | Name on file | Email address on file |
| 14475225 | Name on file | Email address on file |
| 16850222 | Name on file | Email address on file |
| 13525001 | Name on file | Email address on file |
| 14416992 | Name on file | Email address on file |
| 14384376 | Name on file | Email address on file |
| 13388042 | Name on file | Email address on file |
| 13856324 | Name on file | Email address on file |
| 14338198 | Name on file | Email address on file |
| 14660704 | Name on file | Email address on file |
| 14660704 | Name on file | Email address on file |
| 14489516 | Name on file | Email address on file |
| 13171299 | Name on file | Email address on file |
| 16854489 | Name on file | Email address on file |
| 13224324 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14540964 | Name on file | Email address on file |
| 13184056 | Name on file | Email address on file |
| 13483653 | Name on file | Email address on file |
| 13396443 | Name on file | Email address on file |
| 13980472 | Name on file | Email address on file |
| 14645703 | Name on file | Email address on file |
| 14036858 | Name on file | Email address on file |
| 13463415 | Name on file | Email address on file |
| 13583700 | Name on file | Email address on file |
| 13445306 | Name on file | Email address on file |
| 14253852 | Name on file | Email address on file |
| 13470365 | Name on file | Email address on file |
| 14093063 | Name on file | Email address on file |
| 15278937 | Name on file | Email address on file |
| 14614814 | Name on file | Email address on file |
| 14033333 | Name on file | Email address on file |
| 13380554 | Name on file | Email address on file |
| 14247557 | Name on file | Email address on file |
| 14168553 | Name on file | Email address on file |
| 13262800 | Name on file | Email address on file |
| 14468278 | Name on file | Email address on file |
| 13381587 | Name on file | Email address on file |
| 13804823 | Name on file | Email address on file |
| 13698864 | Name on file | Email address on file |
| 13483873 | Name on file | Email address on file |
| 14046578 | Name on file | Email address on file |
| 14326090 | Name on file | Email address on file |
| 15026742 | Name on file | Email address on file |
| 14938715 | Name on file | Email address on file |
| 14938715 | Name on file | Email address on file |
| 13366460 | Name on file | Email address on file |
| 13241599 | Name on file | Email address on file |
| 14630797 | Name on file | Email address on file |
| 14153752 | Name on file | Email address on file |
| 14295738 | Name on file | Email address on file |
| 13489795 | Name on file | Email address on file |
| 13576055 | Name on file | Email address on file |
| 13805710 | Name on file | Email address on file |
| 16848298 | Name on file | Email address on file |
| 14667046 | Name on file | Email address on file |
| 16867405 | Name on file | Email address on file |
| 13380493 | Name on file | Email address on file |
| 14421064 | Name on file | Email address on file |
| 14647936 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14647936 | Name on file | Email address on file |
| 14316568 | Name on file | Email address on file |
| 13181459 | Name on file | Email address on file |
| 14018401 | Name on file | Email address on file |
| 13766301 | Name on file | Email address on file |
| 13678781 | Name on file | Email address on file |
| 15104286 | Name on file | Email address on file |
| 14166844 | Name on file | Email address on file |
| 14489465 | Name on file | Email address on file |
| 13389877 | Name on file | Email address on file |
| 13869752 | Name on file | Email address on file |
| 13780484 | Name on file | Email address on file |
| 13345669 | Name on file | Email address on file |
| 13564620 | Name on file | Email address on file |
| 13837315 | Name on file | Email address on file |
| 14186480 | Name on file | Email address on file |
| 13616880 | Name on file | Email address on file |
| 15147519 | Name on file | Email address on file |
| 13219818 | Name on file | Email address on file |
| 13577703 | Name on file | Email address on file |
| 13754805 | Name on file | Email address on file |
| 14956620 | Name on file | Email address on file |
| 13271017 | Name on file | Email address on file |
| 14191550 | Name on file | Email address on file |
| 14017254 | Name on file | Email address on file |
| 13251236 | Name on file | Email address on file |
| 14321226 | Name on file | Email address on file |
| 14188099 | Name on file | Email address on file |
| 13820660 | Name on file | Email address on file |
| 13899952 | Name on file | Email address on file |
| 13480434 | Name on file | Email address on file |
| 13519486 | Name on file | Email address on file |
| 14121766 | Name on file | Email address on file |
| 13600889 | Name on file | Email address on file |
| 14061896 | Name on file | Email address on file |
| 14971022 | Name on file | Email address on file |
| 15277392 | Name on file | Email address on file |
| 15406582 | Name on file | Email address on file |
| 13323942 | Name on file | Email address on file |
| 13401489 | Name on file | Email address on file |
| 13741555 | Name on file | Email address on file |
| 13363266 | Name on file | Email address on file |
| 13387759 | Name on file | Email address on file |
| 13161805 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14187065 | Name on file | Email address on file |
| 14499030 | Name on file | Email address on file |
| 14457478 | Name on file | Email address on file |
| 13306488 | Name on file | Email address on file |
| 13809861 | Name on file | Email address on file |
| 14510043 | Name on file | Email address on file |
| 13358772 | Name on file | Email address on file |
| 14268760 | Name on file | Email address on file |
| 13142948 | Name on file | Email address on file |
| 13376619 | Name on file | Email address on file |
| 13638442 | Name on file | Email address on file |
| 14515128 | Name on file | Email address on file |
| 14074753 | Name on file | Email address on file |
| 13758975 | Name on file | Email address on file |
| 14448012 | Name on file | Email address on file |
| 13334159 | Name on file | Email address on file |
| 14376753 | Name on file | Email address on file |
| 13449670 | Name on file | Email address on file |
| 13665468 | Name on file | Email address on file |
| 15163279 | Name on file | Email address on file |
| 14366135 | Name on file | Email address on file |
| 14547291 | Name on file | Email address on file |
| 14528615 | Name on file | Email address on file |
| 14526313 | Name on file | Email address on file |
| 13689219 | Name on file | Email address on file |
| 14122888 | Name on file | Email address on file |
| 13737925 | Name on file | Email address on file |
| 14155361 | Name on file | Email address on file |
| 13617930 | Name on file | Email address on file |
| 13607729 | Name on file | Email address on file |
| 14640385 | Name on file | Email address on file |
| 14666435 | Name on file | Email address on file |
| 14202141 | Name on file | Email address on file |
| 14464115 | Name on file | Email address on file |
| 13294291 | Name on file | Email address on file |
| 13201121 | Name on file | Email address on file |
| 13829668 | Name on file | Email address on file |
| 13665177 | Name on file | Email address on file |
| 13510514 | Name on file | Email address on file |
| 13341176 | Name on file | Email address on file |
| 13507361 | Name on file | Email address on file |
| 13814370 | Name on file | Email address on file |
| 13848987 | Name on file | Email address on file |
| 15376266 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13975075 | Name on file | Email address on file |
| 13602057 | Name on file | Email address on file |
| 13291281 | Name on file | Email address on file |
| 13854290 | Name on file | Email address on file |
| 14042968 | Name on file | Email address on file |
| 13610093 | Name on file | Email address on file |
| 13242963 | Name on file | Email address on file |
| 13224484 | Name on file | Email address on file |
| 13189863 | Name on file | Email address on file |
| 13253729 | Name on file | Email address on file |
| 13508605 | Name on file | Email address on file |
| 14475480 | Name on file | Email address on file |
| 13690093 | Name on file | Email address on file |
| 13719285 | Name on file | Email address on file |
| 13259785 | Name on file | Email address on file |
| 13340206 | Name on file | Email address on file |
| 15161165 | Name on file | Email address on file |
| 14117450 | Name on file | Email address on file |
| 14534402 | Name on file | Email address on file |
| 13296510 | Name on file | Email address on file |
| 13673894 | Name on file | Email address on file |
| 13804732 | Name on file | Email address on file |
| 13881222 | Name on file | Email address on file |
| 14511981 | Name on file | Email address on file |
| 14589759 | Name on file | Email address on file |
| 13144725 | Name on file | Email address on file |
| 14398960 | Name on file | Email address on file |
| 13659520 | Name on file | Email address on file |
| 14220353 | Name on file | Email address on file |
| 14076692 | Name on file | Email address on file |
| 14288290 | Name on file | Email address on file |
| 13439934 | Name on file | Email address on file |
| 14500878 | Name on file | Email address on file |
| 13786141 | Name on file | Email address on file |
| 14121511 | Name on file | Email address on file |
| 13956572 | Name on file | Email address on file |
| 14507718 | Name on file | Email address on file |
| 14250584 | Name on file | Email address on file |
| 13729572 | Name on file | Email address on file |
| 14626915 | Name on file | Email address on file |
| 14217253 | Name on file | Email address on file |
| 13643557 | Name on file | Email address on file |
| 13720803 | Name on file | Email address on file |
| 15288043 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14062537 | Name on file | Email address on file |
| 13395321 | Name on file | Email address on file |
| 13778142 | Name on file | Email address on file |
| 13400453 | Name on file | Email address on file |
| 13931559 | Name on file | Email address on file |
| 14419688 | Name on file | Email address on file |
| 16850052 | Name on file | Email address on file |
| 13772496 | Name on file | Email address on file |
| 13271584 | Name on file | Email address on file |
| 14640963 | Name on file | Email address on file |
| 13664576 | Name on file | Email address on file |
| 13834119 | Name on file | Email address on file |
| 13281918 | Name on file | Email address on file |
| 14586659 | Name on file | Email address on file |
| 14586659 | Name on file | Email address on file |
| 13161726 | Name on file | Email address on file |
| 13789334 | Name on file | Email address on file |
| 13733887 | Name on file | Email address on file |
| 13854948 | Name on file | Email address on file |
| 14621942 | Name on file | Email address on file |
| 13269143 | Name on file | Email address on file |
| 13292878 | Name on file | Email address on file |
| 15218948 | Name on file | Email address on file |
| 13533522 | Name on file | Email address on file |
| 13240155 | Name on file | Email address on file |
| 13744964 | Name on file | Email address on file |
| 13264520 | Name on file | Email address on file |
| 13240126 | Name on file | Email address on file |
| 13826923 | Name on file | Email address on file |
| 14550563 | Name on file | Email address on file |
| 14122264 | Name on file | Email address on file |
| 14230440 | Name on file | Email address on file |
| 13817382 | Name on file | Email address on file |
| 13142621 | Name on file | Email address on file |
| 14067105 | Name on file | Email address on file |
| 13741681 | Name on file | Email address on file |
| 13416943 | Name on file | Email address on file |
| 13144691 | Name on file | Email address on file |
| 13832407 | Name on file | Email address on file |
| 15096486 | Name on file | Email address on file |
| 14629087 | Name on file | Email address on file |
| 13920856 | Name on file | Email address on file |
| 14514738 | Name on file | Email address on file |
| 13880987 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14322382 | Name on file | Email address on file |
| 14221876 | Name on file | Email address on file |
| 13881050 | Name on file | Email address on file |
| 15258366 | Name on file | Email address on file |
| 14046884 | Name on file | Email address on file |
| 13553265 | Name on file | Email address on file |
| 14359346 | Name on file | Email address on file |
| 14194033 | Name on file | Email address on file |
| 22182687 | Name on file | Email address on file |
| 15154404 | Name on file | Email address on file |
| 15040316 | Name on file | Email address on file |
| 14950830 | Name on file | Email address on file |
| 13182231 | Name on file | Email address on file |
| 15264907 | Name on file | Email address on file |
| 14164676 | Name on file | Email address on file |
| 14188603 | Name on file | Email address on file |
| 15094713 | Name on file | Email address on file |
| 15126199 | Name on file | Email address on file |
| 14598888 | Name on file | Email address on file |
| 13699469 | Name on file | Email address on file |
| 14993285 | Name on file | Email address on file |
| 15258018 | Name on file | Email address on file |
| 13425075 | Name on file | Email address on file |
| 14184760 | Name on file | Email address on file |
| 14134308 | Name on file | Email address on file |
| 14273853 | Name on file | Email address on file |
| 14470090 | Name on file | Email address on file |
| 14650565 | Name on file | Email address on file |
| 13735790 | Name on file | Email address on file |
| 16851611 | Name on file | Email address on file |
| 14617989 | Name on file | Email address on file |
| 14617989 | Name on file | Email address on file |
| 13647614 | Name on file | Email address on file |
| 13984025 | Name on file | Email address on file |
| 14488832 | Name on file | Email address on file |
| 16850944 | Name on file | Email address on file |
| 13878238 | Name on file | Email address on file |
| 14316248 | Name on file | Email address on file |
| 14024256 | Name on file | Email address on file |
| 14597805 | Name on file | Email address on file |
| 14597805 | Name on file | Email address on file |
| 13724440 | Name on file | Email address on file |
| 13826374 | Name on file | Email address on file |
| 13390344 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13684933 | Name on file | Email address on file |
| 13565253 | Name on file | Email address on file |
| 14036977 | Name on file | Email address on file |
| 15245639 | Name on file | Email address on file |
| 13764458 | Name on file | Email address on file |
| 13689320 | Name on file | Email address on file |
| 13275166 | Name on file | Email address on file |
| 13660196 | Name on file | Email address on file |
| 14241133 | Name on file | Email address on file |
| 13944468 | Name on file | Email address on file |
| 13212072 | Name on file | Email address on file |
| 19021982 | Name on file | Email address on file |
| 13703678 | Name on file | Email address on file |
| 13360749 | Name on file | Email address on file |
| 13465613 | Name on file | Email address on file |
| 13559357 | Name on file | Email address on file |
| 13441882 | Name on file | Email address on file |
| 13865383 | Name on file | Email address on file |
| 14205901 | Name on file | Email address on file |
| 14657259 | Name on file | Email address on file |
| 13812029 | Name on file | Email address on file |
| 15407647 | Name on file | Email address on file |
| 14170948 | Name on file | Email address on file |
| 13413872 | Name on file | Email address on file |
| 13299780 | Name on file | Email address on file |
| 14682633 | Name on file | Email address on file |
| 14357074 | Name on file | Email address on file |
| 14445895 | Name on file | Email address on file |
| 13339149 | Name on file | Email address on file |
| 14510159 | Name on file | Email address on file |
| 13988497 | Name on file | Email address on file |
| 14219648 | Name on file | Email address on file |
| 13522004 | Name on file | Email address on file |
| 13280399 | Name on file | Email address on file |
| 13906000 | Name on file | Email address on file |
| 14195963 | Name on file | Email address on file |
| 13929528 | Name on file | Email address on file |
| 13519957 | Name on file | Email address on file |
| 14237190 | Name on file | Email address on file |
| 15104772 | Name on file | Email address on file |
| 15170407 | Name on file | Email address on file |
| 14522330 | Name on file | Email address on file |
| 13920891 | Name on file | Email address on file |
| 14496389 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14371713 | Name on file | Email address on file |
| 13365286 | Name on file | Email address on file |
| 13968269 | Name on file | Email address on file |
| 13361893 | Name on file | Email address on file |
| 15240680 | Name on file | Email address on file |
| 13250646 | Name on file | Email address on file |
| 14444045 | Name on file | Email address on file |
| 13156359 | Name on file | Email address on file |
| 13783475 | Name on file | Email address on file |
| 14490196 | Name on file | Email address on file |
| 13720254 | Name on file | Email address on file |
| 14475816 | Name on file | Email address on file |
| 14234786 | Name on file | Email address on file |
| 14336213 | Name on file | Email address on file |
| 13518511 | Name on file | Email address on file |
| 13721234 | Name on file | Email address on file |
| 13796886 | Name on file | Email address on file |
| 13272511 | Name on file | Email address on file |
| 14675194 | Name on file | Email address on file |
| 13528338 | Name on file | Email address on file |
| 15028900 | Name on file | Email address on file |
| 13559941 | Name on file | Email address on file |
| 13668024 | Name on file | Email address on file |
| 14016440 | Name on file | Email address on file |
| 15203541 | Name on file | Email address on file |
| 18267750 | Name on file | Email address on file |
| 13893597 | Name on file | Email address on file |
| 15239411 | Name on file | Email address on file |
| 18277278 | Name on file | Email address on file |
| 13222568 | Name on file | Email address on file |
| 13526984 | Name on file | Email address on file |
| 13352131 | Name on file | Email address on file |
| 18311924 | Name on file | Email address on file |
| 19000151 | Name on file | Email address on file |
| 19028446 | Name on file | Email address on file |
| 13807986 | Name on file | Email address on file |
| 14606027 | Name on file | Email address on file |
| 15222375 | Name on file | Email address on file |
| 18332935 | Name on file | Email address on file |
| 14060351 | Name on file | Email address on file |
| 14601422 | Name on file | Email address on file |
| 14345660 | Name on file | Email address on file |
| 14345660 | Name on file | Email address on file |
| 13816400 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13807599 | Name on file | Email address on file |
| 15284909 | Name on file | Email address on file |
| 15284909 | Name on file | Email address on file |
| 15084015 | Name on file | Email address on file |
| 14997762 | Name on file | Email address on file |
| 15267993 | Name on file | Email address on file |
| 14963874 | Name on file | Email address on file |
| 15004860 | Name on file | Email address on file |
| 13884494 | Name on file | Email address on file |
| 15273711 | Name on file | Email address on file |
| 15189645 | Name on file | Email address on file |
| 15256867 | Name on file | Email address on file |
| 15097498 | Name on file | Email address on file |
| 15151878 | Name on file | Email address on file |
| 15034552 | Name on file | Email address on file |
| 14496341 | Name on file | Email address on file |
| 18270282 | Name on file | Email address on file |
| 14360897 | Name on file | Email address on file |
| 15003844 | Name on file | Email address on file |
| 14364162 | Name on file | Email address on file |
| 14965142 | Name on file | Email address on file |
| 13194294 | Name on file | Email address on file |
| 13794151 | Name on file | Email address on file |
| 14052291 | Name on file | Email address on file |
| 15114552 | Name on file | Email address on file |
| 14627959 | Name on file | Email address on file |
| 13838172 | Name on file | Email address on file |
| 16851716 | Name on file | Email address on file |
| 14353131 | Name on file | Email address on file |
| 14451267 | Name on file | Email address on file |
| 13272447 | Name on file | Email address on file |
| 13818217 | Name on file | Email address on file |
| 13681866 | Name on file | Email address on file |
| 14100184 | Name on file | Email address on file |
| 14422505 | Name on file | Email address on file |
| 14444879 | Name on file | Email address on file |
| 15032955 | Name on file | Email address on file |
| 15364909 | Name on file | Email address on file |
| 15051316 | Name on file | Email address on file |
| 14928702 | Name on file | Email address on file |
| 15141968 | Name on file | Email address on file |
| 15171143 | Name on file | Email address on file |
| 16848098 | Name on file | Email address on file |
| 13746698 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14094836 | Name on file | Email address on file |
| 14108201 | Name on file | Email address on file |
| 14924397 | Name on file | Email address on file |
| 18238194 | Name on file | Email address on file |
| 13923451 | Name on file | Email address on file |
| 13304928 | Name on file | Email address on file |
| 14520890 | Name on file | Email address on file |
| 15206690 | Name on file | Email address on file |
| 14612291 | Name on file | Email address on file |
| 18502496 | Name on file | Email address on file |
| 13612351 | Name on file | Email address on file |
| 13181627 | Name on file | Email address on file |
| 16867183 | Name on file | Email address on file |
| 18296239 | Name on file | Email address on file |
| 15190722 | Name on file | Email address on file |
| 13446313 | Name on file | Email address on file |
| 13595569 | Name on file | Email address on file |
| 13695017 | Name on file | Email address on file |
| 13726226 | Name on file | Email address on file |
| 14268783 | Name on file | Email address on file |
| 14518000 | Name on file | Email address on file |
| 15202825 | Name on file | Email address on file |
| 14919736 | Name on file | Email address on file |
| 13879475 | Name on file | Email address on file |
| 14295441 | Name on file | Email address on file |
| 15272355 | Name on file | Email address on file |
| 18984005 | Name on file | Email address on file |
| 18325581 | Name on file | Email address on file |
| 14409757 | Name on file | Email address on file |
| 14400221 | Name on file | Email address on file |
| 13534710 | Name on file | Email address on file |
| 14471874 | Name on file | Email address on file |
| 13916548 | Name on file | Email address on file |
| 22418838 | Name on file | Email address on file |
| 14662988 | Name on file | Email address on file |
| 13616913 | Name on file | Email address on file |
| 13434397 | Name on file | Email address on file |
| 14303089 | Name on file | Email address on file |
| 16850306 | Name on file | Email address on file |
| 13330443 | Name on file | Email address on file |
| 14686503 | Name on file | Email address on file |
| 14686503 | Name on file | Email address on file |
| 14512205 | Name on file | Email address on file |
| 13967616 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14524204 | Name on file | Email address on file |
| 14556076 | Name on file | Email address on file |
| 14365344 | Name on file | Email address on file |
| 13238734 | Name on file | Email address on file |
| 13434957 | Name on file | Email address on file |
| 13208770 | Name on file | Email address on file |
| 13920202 | Name on file | Email address on file |
| 14674520 | Name on file | Email address on file |
| 14589072 | Name on file | Email address on file |
| 14589072 | Name on file | Email address on file |
| 16853011 | Name on file | Email address on file |
| 14091024 | Name on file | Email address on file |
| 14590848 | Name on file | Email address on file |
| 13542161 | Name on file | Email address on file |
| 13476284 | Name on file | Email address on file |
| 13373520 | Name on file | Email address on file |
| 14535798 | Name on file | Email address on file |
| 14664437 | Name on file | Email address on file |
| 14026931 | Name on file | Email address on file |
| 13774811 | Name on file | Email address on file |
| 13520282 | Name on file | Email address on file |
| 14451802 | Name on file | Email address on file |
| 14550205 | Name on file | Email address on file |
| 13244186 | Name on file | Email address on file |
| 13692019 | Name on file | Email address on file |
| 13935864 | Name on file | Email address on file |
| 14320880 | Name on file | Email address on file |
| 15270577 | Name on file | Email address on file |
| 16851678 | Name on file | Email address on file |
| 14673974 | Name on file | Email address on file |
| 14673974 | Name on file | Email address on file |
| 14346557 | Name on file | Email address on file |
| 14404671 | Name on file | Email address on file |
| 13640439 | Name on file | Email address on file |
| 13500469 | Name on file | Email address on file |
| 14118765 | Name on file | Email address on file |
| 13935399 | Name on file | Email address on file |
| 14316620 | Name on file | Email address on file |
| 14163228 | Name on file | Email address on file |
| 13588931 | Name on file | Email address on file |
| 14345507 | Name on file | Email address on file |
| 14548909 | Name on file | Email address on file |
| 14622661 | Name on file | Email address on file |
| 13137361 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13877393 | Name on file | Email address on file |
| 14552804 | Name on file | Email address on file |
| 13309668 | Name on file | Email address on file |
| 14544582 | Name on file | Email address on file |
| 14155094 | Name on file | Email address on file |
| 13474631 | Name on file | Email address on file |
| 13582263 | Name on file | Email address on file |
| 13272946 | Name on file | Email address on file |
| 14585186 | Name on file | Email address on file |
| 14354373 | Name on file | Email address on file |
| 18965781 | Name on file | Email address on file |
| 18952185 | Name on file | Email address on file |
| 15075706 | Name on file | Email address on file |
| 15259381 | Name on file | Email address on file |
| 15011712 | Name on file | Email address on file |
| 14042627 | Name on file | Email address on file |
| 14414548 | Name on file | Email address on file |
| 13709062 | Name on file | Email address on file |
| 14531730 | Name on file | Email address on file |
| 13697892 | Name on file | Email address on file |
| 14672130 | Name on file | Email address on file |
| 13946834 | Name on file | Email address on file |
| 15197091 | Name on file | Email address on file |
| 16863827 | Name on file | Email address on file |
| 14151728 | Name on file | Email address on file |
| 16850574 | Name on file | Email address on file |
| 18971396 | Name on file | Email address on file |
| 13876977 | Name on file | Email address on file |
| 14664539 | Name on file | Email address on file |
| 14616190 | Name on file | Email address on file |
| 15263895 | Name on file | Email address on file |
| 14678998 | Name on file | Email address on file |
| 14294661 | Name on file | Email address on file |
| 13137148 | Name on file | Email address on file |
| 14116754 | Name on file | Email address on file |
| 13200996 | Name on file | Email address on file |
| 14079283 | Name on file | Email address on file |
| 14008838 | Name on file | Email address on file |
| 13642583 | Name on file | Email address on file |
| 13968372 | Name on file | Email address on file |
| 13210597 | Name on file | Email address on file |
| 18290672 | Name on file | Email address on file |
| 18280869 | Name on file | Email address on file |
| 14019391 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13768245 | Name on file | Email address on file |
| 15376504 | Name on file | Email address on file |
| 13178988 | Name on file | Email address on file |
| 18322869 | Name on file | Email address on file |
| 18956199 | Name on file | Email address on file |
| 18256532 | Name on file | Email address on file |
| 20823670 | Name on file | Email address on file |
| 13529361 | Name on file | Email address on file |
| 14550220 | Name on file | Email address on file |
| 13163218 | Name on file | Email address on file |
| 18321528 | Name on file | Email address on file |
| 18298634 | Name on file | Email address on file |
| 18244244 | Name on file | Email address on file |
| 14107860 | Name on file | Email address on file |
| 14962352 | Name on file | Email address on file |
| 18977660 | Name on file | Email address on file |
| 14947851 | Name on file | Email address on file |
| 14063205 | Name on file | Email address on file |
| 18245892 | Name on file | Email address on file |
| 15288844 | Name on file | Email address on file |
| 15288844 | Name on file | Email address on file |
| 14301898 | Name on file | Email address on file |
| 19016355 | Name on file | Email address on file |
| 14471678 | Name on file | Email address on file |
| 14339496 | Name on file | Email address on file |
| 14315697 | Name on file | Email address on file |
| 18286553 | Name on file | Email address on file |
| 15147048 | Name on file | Email address on file |
| 18297003 | Name on file | Email address on file |
| 18990315 | Name on file | Email address on file |
| 19004672 | Name on file | Email address on file |
| 18303545 | Name on file | Email address on file |
| 15165333 | Name on file | Email address on file |
| 13876042 | Name on file | Email address on file |
| 13847594 | Name on file | Email address on file |
| 13499982 | Name on file | Email address on file |
| 14560418 | Name on file | Email address on file |
| 13879296 | Name on file | Email address on file |
| 18319549 | Name on file | Email address on file |
| 13951435 | Name on file | Email address on file |
| 14118517 | Name on file | Email address on file |
| 13405507 | Name on file | Email address on file |
| 13790498 | Name on file | Email address on file |
| 14544906 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13394127 | Name on file | Email address on file |
| 13409293 | Name on file | Email address on file |
| 14590958 | Name on file | Email address on file |
| 14658341 | Name on file | Email address on file |
| 14658341 | Name on file | Email address on file |
| 14351301 | Name on file | Email address on file |
| 14554219 | Name on file | Email address on file |
| 13204994 | Name on file | Email address on file |
| 14660895 | Name on file | Email address on file |
| 13852246 | Name on file | Email address on file |
| 14644336 | Name on file | Email address on file |
| 13771774 | Name on file | Email address on file |
| 15283964 | Name on file | Email address on file |
| 14347724 | Name on file | Email address on file |
| 13910481 | Name on file | Email address on file |
| 18968773 | Name on file | Email address on file |
| 13393804 | Name on file | Email address on file |
| 13492370 | Name on file | Email address on file |
| 19174696 | Name on file | Email address on file |
| 18283821 | Name on file | Email address on file |
| 18250336 | Name on file | Email address on file |
| 20805034 | Name on file | Email address on file |
| 18251055 | Name on file | Email address on file |
| 19015716 | Name on file | Email address on file |
| 19017182 | Name on file | Email address on file |
| 18259215 | Name on file | Email address on file |
| 18269826 | Name on file | Email address on file |
| 19014921 | Name on file | Email address on file |
| 14909980 | Name on file | Email address on file |
| 13192220 | Name on file | Email address on file |
| 14118295 | Name on file | Email address on file |
| 15408782 | Name on file | Email address on file |
| 14489623 | Name on file | Email address on file |
| 15013133 | Name on file | Email address on file |
| 13730352 | Name on file | Email address on file |
| 14982819 | Name on file | Email address on file |
| 13280864 | Name on file | Email address on file |
| 14380089 | Name on file | Email address on file |
| 16867473 | Name on file | Email address on file |
| 14440416 | Name on file | Email address on file |
| 14531748 | Name on file | Email address on file |
| 13575688 | Name on file | Email address on file |
| 14589269 | Name on file | Email address on file |
| 13990785 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13685507 | Name on file | Email address on file |
| 14195794 | Name on file | Email address on file |
| 13266115 | Name on file | Email address on file |
| 13683510 | Name on file | Email address on file |
| 13902583 | Name on file | Email address on file |
| 13750128 | Name on file | Email address on file |
| 16865084 | Name on file | Email address on file |
| 16851057 | Name on file | Email address on file |
| 14481442 | Name on file | Email address on file |
| 14354632 | Name on file | Email address on file |
| 14586079 | Name on file | Email address on file |
| 13868825 | Name on file | Email address on file |
| 14508511 | Name on file | Email address on file |
| 13661688 | Name on file | Email address on file |
| 14111105 | Name on file | Email address on file |
| 13582959 | Name on file | Email address on file |
| 13448388 | Name on file | Email address on file |
| 14406987 | Name on file | Email address on file |
| 13520708 | Name on file | Email address on file |
| 14484852 | Name on file | Email address on file |
| 14414851 | Name on file | Email address on file |
| 13282470 | Name on file | Email address on file |
| 14282477 | Name on file | Email address on file |
| 13306161 | Name on file | Email address on file |
| 14250881 | Name on file | Email address on file |
| 16850744 | Name on file | Email address on file |
| 14521954 | Name on file | Email address on file |
| 13909397 | Name on file | Email address on file |
| 14120253 | Name on file | Email address on file |
| 13362570 | Name on file | Email address on file |
| 16852196 | Name on file | Email address on file |
| 13502432 | Name on file | Email address on file |
| 14617910 | Name on file | Email address on file |
| 13501648 | Name on file | Email address on file |
| 13578456 | Name on file | Email address on file |
| 13602652 | Name on file | Email address on file |
| 14391665 | Name on file | Email address on file |
| 13302343 | Name on file | Email address on file |
| 14371414 | Name on file | Email address on file |
| 14521402 | Name on file | Email address on file |
| 13950407 | Name on file | Email address on file |
| 15291382 | Name on file | Email address on file |
| 15291382 | Name on file | Email address on file |
| 14591311 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16848853 | Name on file | Email address on file |
| 13963745 | Name on file | Email address on file |
| 14560558 | Name on file | Email address on file |
| 13623758 | Name on file | Email address on file |
| 16850162 | Name on file | Email address on file |
| 14431907 | Name on file | Email address on file |
| 13255879 | Name on file | Email address on file |
| 13626243 | Name on file | Email address on file |
| 14535723 | Name on file | Email address on file |
| 14350454 | Name on file | Email address on file |
| 13834832 | Name on file | Email address on file |
| 14081115 | Name on file | Email address on file |
| 14528522 | Name on file | Email address on file |
| 14309758 | Name on file | Email address on file |
| 14382578 | Name on file | Email address on file |
| 14509823 | Name on file | Email address on file |
| 13339152 | Name on file | Email address on file |
| 14475723 | Name on file | Email address on file |
| 14643378 | Name on file | Email address on file |
| 13580221 | Name on file | Email address on file |
| 14170357 | Name on file | Email address on file |
| 14012512 | Name on file | Email address on file |
| 13396147 | Name on file | Email address on file |
| 13139556 | Name on file | Email address on file |
| 13726161 | Name on file | Email address on file |
| 13561796 | Name on file | Email address on file |
| 13160314 | Name on file | Email address on file |
| 14309082 | Name on file | Email address on file |
| 13858261 | Name on file | Email address on file |
| 14604732 | Name on file | Email address on file |
| 13366193 | Name on file | Email address on file |
| 13477709 | Name on file | Email address on file |
| 14668913 | Name on file | Email address on file |
| 14456617 | Name on file | Email address on file |
| 13983385 | Name on file | Email address on file |
| 14358606 | Name on file | Email address on file |
| 14460696 | Name on file | Email address on file |
| 14048474 | Name on file | Email address on file |
| 13362183 | Name on file | Email address on file |
| 13169865 | Name on file | Email address on file |
| 14681071 | Name on file | Email address on file |
| 14299404 | Name on file | Email address on file |
| 16864034 | Name on file | Email address on file |
| 14554941 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14197734 | Name on file | Email address on file |
| 13157491 | Name on file | Email address on file |
| 13360451 | Name on file | Email address on file |
| 14187316 | Name on file | Email address on file |
| 16867848 | Name on file | Email address on file |
| 13647641 | Name on file | Email address on file |
| 14604588 | Name on file | Email address on file |
| 14604588 | Name on file | Email address on file |
| 15291377 | Name on file | Email address on file |
| 15291377 | Name on file | Email address on file |
| 15055190 | Name on file | Email address on file |
| 14541007 | Name on file | Email address on file |
| 15069370 | Name on file | Email address on file |
| 13849993 | Name on file | Email address on file |
| 13157542 | Name on file | Email address on file |
| 14656473 | Name on file | Email address on file |
| 13582890 | Name on file | Email address on file |
| 13591284 | Name on file | Email address on file |
| 14674598 | Name on file | Email address on file |
| 13505924 | Name on file | Email address on file |
| 13769301 | Name on file | Email address on file |
| 13219333 | Name on file | Email address on file |
| 13629597 | Name on file | Email address on file |
| 14530673 | Name on file | Email address on file |
| 14444327 | Name on file | Email address on file |
| 13639356 | Name on file | Email address on file |
| 13586807 | Name on file | Email address on file |
| 13324246 | Name on file | Email address on file |
| 14088769 | Name on file | Email address on file |
| 14365522 | Name on file | Email address on file |
| 15279768 | Name on file | Email address on file |
| 14673626 | Name on file | Email address on file |
| 14407539 | Name on file | Email address on file |
| 13701481 | Name on file | Email address on file |
| 14512517 | Name on file | Email address on file |
| 14062287 | Name on file | Email address on file |
| 14440168 | Name on file | Email address on file |
| 14597275 | Name on file | Email address on file |
| 14605933 | Name on file | Email address on file |
| 14055319 | Name on file | Email address on file |
| 14006196 | Name on file | Email address on file |
| 14159520 | Name on file | Email address on file |
| 13503938 | Name on file | Email address on file |
| 14405480 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14276550 | Name on file | Email address on file |
| 14682226 | Name on file | Email address on file |
| 13816392 | Name on file | Email address on file |
| 14601423 | Name on file | Email address on file |
| 13535705 | Name on file | Email address on file |
| 14632797 | Name on file | Email address on file |
| 14401852 | Name on file | Email address on file |
| 14608762 | Name on file | Email address on file |
| 13256340 | Name on file | Email address on file |
| 14476611 | Name on file | Email address on file |
| 14476611 | Name on file | Email address on file |
| 13612739 | Name on file | Email address on file |
| 14503172 | Name on file | Email address on file |
| 14031572 | Name on file | Email address on file |
| 13214997 | Name on file | Email address on file |
| 13671866 | Name on file | Email address on file |
| 14271043 | Name on file | Email address on file |
| 13849698 | Name on file | Email address on file |
| 15289151 | Name on file | Email address on file |
| 13992325 | Name on file | Email address on file |
| 14616133 | Name on file | Email address on file |
| 14342124 | Name on file | Email address on file |
| 13683203 | Name on file | Email address on file |
| 14207789 | Name on file | Email address on file |
| 13867159 | Name on file | Email address on file |
| 13241240 | Name on file | Email address on file |
| 14611164 | Name on file | Email address on file |
| 14611164 | Name on file | Email address on file |
| 13766293 | Name on file | Email address on file |
| 15281293 | Name on file | Email address on file |
| 14207722 | Name on file | Email address on file |
| 15358863 | Name on file | Email address on file |
| 14001644 | Name on file | Email address on file |
| 14556508 | Name on file | Email address on file |
| 13693125 | Name on file | Email address on file |
| 14108479 | Name on file | Email address on file |
| 16848524 | Name on file | Email address on file |
| 14493046 | Name on file | Email address on file |
| 13552376 | Name on file | Email address on file |
| 13405892 | Name on file | Email address on file |
| 14668276 | Name on file | Email address on file |
| 13507019 | Name on file | Email address on file |
| 14466215 | Name on file | Email address on file |
| 14526356 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14069330 | Name on file | Email address on file |
| 13483205 | Name on file | Email address on file |
| 13550570 | Name on file | Email address on file |
| 13373538 | Name on file | Email address on file |
| 14266326 | Name on file | Email address on file |
| 13516236 | Name on file | Email address on file |
| 13699708 | Name on file | Email address on file |
| 13721098 | Name on file | Email address on file |
| 13321603 | Name on file | Email address on file |
| 14584513 | Name on file | Email address on file |
| 13799240 | Name on file | Email address on file |
| 15361879 | Name on file | Email address on file |
| 13716251 | Name on file | Email address on file |
| 15391849 | Name on file | Email address on file |
| 14034183 | Name on file | Email address on file |
| 13865179 | Name on file | Email address on file |
| 14206666 | Name on file | Email address on file |
| 13489461 | Name on file | Email address on file |
| 14231616 | Name on file | Email address on file |
| 16853429 | Name on file | Email address on file |
| 14633851 | Name on file | Email address on file |
| 13225305 | Name on file | Email address on file |
| 14122612 | Name on file | Email address on file |
| 14163056 | Name on file | Email address on file |
| 14620265 | Name on file | Email address on file |
| 14024856 | Name on file | Email address on file |
| 14659734 | Name on file | Email address on file |
| 14659734 | Name on file | Email address on file |
| 13758102 | Name on file | Email address on file |
| 13182824 | Name on file | Email address on file |
| 13177453 | Name on file | Email address on file |
| 14178446 | Name on file | Email address on file |
| 13839376 | Name on file | Email address on file |
| 14340237 | Name on file | Email address on file |
| 13280484 | Name on file | Email address on file |
| 14149384 | Name on file | Email address on file |
| 14535214 | Name on file | Email address on file |
| 13660450 | Name on file | Email address on file |
| 13432633 | Name on file | Email address on file |
| 15040830 | Name on file | Email address on file |
| 13303564 | Name on file | Email address on file |
| 14171025 | Name on file | Email address on file |
| 13642135 | Name on file | Email address on file |
| 13250343 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13920875 | Name on file | Email address on file |
| 16860428 | Name on file | Email address on file |
| 14424977 | Name on file | Email address on file |
| 14207460 | Name on file | Email address on file |
| 13962626 | Name on file | Email address on file |
| 13238960 | Name on file | Email address on file |
| 14166128 | Name on file | Email address on file |
| 14580589 | Name on file | Email address on file |
| 14136820 | Name on file | Email address on file |
| 13298605 | Name on file | Email address on file |
| 13788644 | Name on file | Email address on file |
| 14207765 | Name on file | Email address on file |
| 14201832 | Name on file | Email address on file |
| 13242960 | Name on file | Email address on file |
| 13755422 | Name on file | Email address on file |
| 14023963 | Name on file | Email address on file |
| 13477739 | Name on file | Email address on file |
| 15363030 | Name on file | Email address on file |
| 15368973 | Name on file | Email address on file |
| 13657197 | Name on file | Email address on file |
| 14087756 | Name on file | Email address on file |
| 13701680 | Name on file | Email address on file |
| 13899720 | Name on file | Email address on file |
| 14662066 | Name on file | Email address on file |
| 14662066 | Name on file | Email address on file |
| 13667385 | Name on file | Email address on file |
| 13885289 | Name on file | Email address on file |
| 13877377 | Name on file | Email address on file |
| 13608050 | Name on file | Email address on file |
| 13541709 | Name on file | Email address on file |
| 13784725 | Name on file | Email address on file |
| 13899679 | Name on file | Email address on file |
| 13651477 | Name on file | Email address on file |
| 13993252 | Name on file | Email address on file |
| 13661944 | Name on file | Email address on file |
| 14033600 | Name on file | Email address on file |
| 13590190 | Name on file | Email address on file |
| 13572953 | Name on file | Email address on file |
| 14391671 | Name on file | Email address on file |
| 13689681 | Name on file | Email address on file |
| 14633998 | Name on file | Email address on file |
| 13177037 | Name on file | Email address on file |
| 15237467 | Name on file | Email address on file |
| 14275512 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14657524 | Name on file | Email address on file |
| 14556537 | Name on file | Email address on file |
| 13451932 | Name on file | Email address on file |
| 14638899 | Name on file | Email address on file |
| 14638899 | Name on file | Email address on file |
| 14430318 | Name on file | Email address on file |
| 15003419 | Name on file | Email address on file |
| 13861618 | Name on file | Email address on file |
| 14074774 | Name on file | Email address on file |
| 13502941 | Name on file | Email address on file |
| 13662803 | Name on file | Email address on file |
| 14424062 | Name on file | Email address on file |
| 14297782 | Name on file | Email address on file |
| 13205132 | Name on file | Email address on file |
| 13285408 | Name on file | Email address on file |
| 14017004 | Name on file | Email address on file |
| 15408288 | Name on file | Email address on file |
| 13974956 | Name on file | Email address on file |
| 13342938 | Name on file | Email address on file |
| 14252419 | Name on file | Email address on file |
| 14667621 | Name on file | Email address on file |
| 14072103 | Name on file | Email address on file |
| 13147622 | Name on file | Email address on file |
| 13917490 | Name on file | Email address on file |
| 13586191 | Name on file | Email address on file |
| 13413881 | Name on file | Email address on file |
| 14647461 | Name on file | Email address on file |
| 14649333 | Name on file | Email address on file |
| 13275602 | Name on file | Email address on file |
| 14342661 | Name on file | Email address on file |
| 13368115 | Name on file | Email address on file |
| 14963248 | Name on file | Email address on file |
| 14594128 | Name on file | Email address on file |
| 14594128 | Name on file | Email address on file |
| 13737938 | Name on file | Email address on file |
| 14536336 | Name on file | Email address on file |
| 14095356 | Name on file | Email address on file |
| 13542570 | Name on file | Email address on file |
| 13847629 | Name on file | Email address on file |
| 13711667 | Name on file | Email address on file |
| 14168593 | Name on file | Email address on file |
| 13259491 | Name on file | Email address on file |
| 16862902 | Name on file | Email address on file |
| 14686797 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13726820 | Name on file | Email address on file |
| 13480485 | Name on file | Email address on file |
| 13502003 | Name on file | Email address on file |
| 13420776 | Name on file | Email address on file |
| 13742191 | Name on file | Email address on file |
| 13310895 | Name on file | Email address on file |
| 13607298 | Name on file | Email address on file |
| 14432498 | Name on file | Email address on file |
| 14293430 | Name on file | Email address on file |
| 13595527 | Name on file | Email address on file |
| 14172254 | Name on file | Email address on file |
| 13210481 | Name on file | Email address on file |
| 14659903 | Name on file | Email address on file |
| 14364281 | Name on file | Email address on file |
| 13490816 | Name on file | Email address on file |
| 14021052 | Name on file | Email address on file |
| 14097530 | Name on file | Email address on file |
| 14374647 | Name on file | Email address on file |
| 14038378 | Name on file | Email address on file |
| 13227903 | Name on file | Email address on file |
| 13220700 | Name on file | Email address on file |
| 14606291 | Name on file | Email address on file |
| 14471395 | Name on file | Email address on file |
| 13735989 | Name on file | Email address on file |
| 14071172 | Name on file | Email address on file |
| 13844458 | Name on file | Email address on file |
| 13920161 | Name on file | Email address on file |
| 13628161 | Name on file | Email address on file |
| 13746115 | Name on file | Email address on file |
| 13521406 | Name on file | Email address on file |
| 14320634 | Name on file | Email address on file |
| 14260337 | Name on file | Email address on file |
| 13699550 | Name on file | Email address on file |
| 14590185 | Name on file | Email address on file |
| 14581787 | Name on file | Email address on file |
| 14581787 | Name on file | Email address on file |
| 13410293 | Name on file | Email address on file |
| 13233166 | Name on file | Email address on file |
| 13931054 | Name on file | Email address on file |
| 14499895 | Name on file | Email address on file |
| 13431753 | Name on file | Email address on file |
| 14658819 | Name on file | Email address on file |
| 13481931 | Name on file | Email address on file |
| 14143202 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13816763 | Name on file | Email address on file |
| 14460585 | Name on file | Email address on file |
| 14659342 | Name on file | Email address on file |
| 13632177 | Name on file | Email address on file |
| 15114737 | Name on file | Email address on file |
| 14486129 | Name on file | Email address on file |
| 13830819 | Name on file | Email address on file |
| 13441360 | Name on file | Email address on file |
| 14359211 | Name on file | Email address on file |
| 13565277 | Name on file | Email address on file |
| 14373589 | Name on file | Email address on file |
| 14410683 | Name on file | Email address on file |
| 13555043 | Name on file | Email address on file |
| 14639928 | Name on file | Email address on file |
| 13665851 | Name on file | Email address on file |
| 14494129 | Name on file | Email address on file |
| 14512993 | Name on file | Email address on file |
| 14539750 | Name on file | Email address on file |
| 13622320 | Name on file | Email address on file |
| 13417834 | Name on file | Email address on file |
| 14110657 | Name on file | Email address on file |
| 13281206 | Name on file | Email address on file |
| 13335615 | Name on file | Email address on file |
| 13588649 | Name on file | Email address on file |
| 14601251 | Name on file | Email address on file |
| 13323085 | Name on file | Email address on file |
| 14091732 | Name on file | Email address on file |
| 14185465 | Name on file | Email address on file |
| 13625384 | Name on file | Email address on file |
| 13565627 | Name on file | Email address on file |
| 13409286 | Name on file | Email address on file |
| 14388096 | Name on file | Email address on file |
| 13612712 | Name on file | Email address on file |
| 13460400 | Name on file | Email address on file |
| 13178568 | Name on file | Email address on file |
| 13599996 | Name on file | Email address on file |
| 13229887 | Name on file | Email address on file |
| 13541620 | Name on file | Email address on file |
| 14490783 | Name on file | Email address on file |
| 13317045 | Name on file | Email address on file |
| 13598537 | Name on file | Email address on file |
| 13653097 | Name on file | Email address on file |
| 13362483 | Name on file | Email address on file |
| 14609587 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14609587 | Name on file | Email address on file |
| 13629032 | Name on file | Email address on file |
| 14686370 | Name on file | Email address on file |
| 14686370 | Name on file | Email address on file |
| 13455598 | Name on file | Email address on file |
| 14418022 | Name on file | Email address on file |
| 13904048 | Name on file | Email address on file |
| 13473416 | Name on file | Email address on file |
| 14508506 | Name on file | Email address on file |
| 13878168 | Name on file | Email address on file |
| 14465820 | Name on file | Email address on file |
| 13423158 | Name on file | Email address on file |
| 13896276 | Name on file | Email address on file |
| 14290488 | Name on file | Email address on file |
| 14151099 | Name on file | Email address on file |
| 14673034 | Name on file | Email address on file |
| 14534581 | Name on file | Email address on file |
| 13709024 | Name on file | Email address on file |
| 13544818 | Name on file | Email address on file |
| 13736361 | Name on file | Email address on file |
| 13452567 | Name on file | Email address on file |
| 14327535 | Name on file | Email address on file |
| 15011399 | Name on file | Email address on file |
| 15377962 | Name on file | Email address on file |
| 14103271 | Name on file | Email address on file |
| 14618534 | Name on file | Email address on file |
| 14618534 | Name on file | Email address on file |
| 14319116 | Name on file | Email address on file |
| 14512141 | Name on file | Email address on file |
| 14398334 | Name on file | Email address on file |
| 13294071 | Name on file | Email address on file |
| 13552468 | Name on file | Email address on file |
| 14167840 | Name on file | Email address on file |
| 14041174 | Name on file | Email address on file |
| 13236329 | Name on file | Email address on file |
| 14494993 | Name on file | Email address on file |
| 14110698 | Name on file | Email address on file |
| 13674384 | Name on file | Email address on file |
| 14527664 | Name on file | Email address on file |
| 15404855 | Name on file | Email address on file |
| 14675485 | Name on file | Email address on file |
| 14675485 | Name on file | Email address on file |
| 13245168 | Name on file | Email address on file |
| 14630111 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13251050 | Name on file | Email address on file |
| 14195310 | Name on file | Email address on file |
| 13774052 | Name on file | Email address on file |
| 14508162 | Name on file | Email address on file |
| 14283193 | Name on file | Email address on file |
| 13848988 | Name on file | Email address on file |
| 13780594 | Name on file | Email address on file |
| 14098830 | Name on file | Email address on file |
| 14233222 | Name on file | Email address on file |
| 14017292 | Name on file | Email address on file |
| 14286849 | Name on file | Email address on file |
| 13610143 | Name on file | Email address on file |
| 13668185 | Name on file | Email address on file |
| 15183594 | Name on file | Email address on file |
| 14107174 | Name on file | Email address on file |
| 13740662 | Name on file | Email address on file |
| 13809521 | Name on file | Email address on file |
| 15370903 | Name on file | Email address on file |
| 14059232 | Name on file | Email address on file |
| 13437625 | Name on file | Email address on file |
| 15396762 | Name on file | Email address on file |
| 14096906 | Name on file | Email address on file |
| 14079385 | Name on file | Email address on file |
| 13909349 | Name on file | Email address on file |
| 13714794 | Name on file | Email address on file |
| 13579265 | Name on file | Email address on file |
| 14073836 | Name on file | Email address on file |
| 13452015 | Name on file | Email address on file |
| 14106105 | Name on file | Email address on file |
| 14253260 | Name on file | Email address on file |
| 14150255 | Name on file | Email address on file |
| 14621022 | Name on file | Email address on file |
| 13875224 | Name on file | Email address on file |
| 14203619 | Name on file | Email address on file |
| 14626597 | Name on file | Email address on file |
| 13784872 | Name on file | Email address on file |
| 14243379 | Name on file | Email address on file |
| 13326318 | Name on file | Email address on file |
| 14137361 | Name on file | Email address on file |
| 13146829 | Name on file | Email address on file |
| 14170858 | Name on file | Email address on file |
| 14510620 | Name on file | Email address on file |
| 15057981 | Name on file | Email address on file |
| 13802661 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14205930 | Name on file | Email address on file |
| 13598690 | Name on file | Email address on file |
| 14214139 | Name on file | Email address on file |
| 14621389 | Name on file | Email address on file |
| 14621389 | Name on file | Email address on file |
| 13851638 | Name on file | Email address on file |
| 14452650 | Name on file | Email address on file |
| 13527864 | Name on file | Email address on file |
| 14148750 | Name on file | Email address on file |
| 13788591 | Name on file | Email address on file |
| 13745882 | Name on file | Email address on file |
| 14356608 | Name on file | Email address on file |
| 14419118 | Name on file | Email address on file |
| 15035033 | Name on file | Email address on file |
| 13771870 | Name on file | Email address on file |
| 14388439 | Name on file | Email address on file |
| 13291345 | Name on file | Email address on file |
| 13155592 | Name on file | Email address on file |
| 13375517 | Name on file | Email address on file |
| 15389082 | Name on file | Email address on file |
| 13734215 | Name on file | Email address on file |
| 14181496 | Name on file | Email address on file |
| 14088137 | Name on file | Email address on file |
| 13927089 | Name on file | Email address on file |
| 13737738 | Name on file | Email address on file |
| 14263329 | Name on file | Email address on file |
| 14419204 | Name on file | Email address on file |
| 14496193 | Name on file | Email address on file |
| 13971264 | Name on file | Email address on file |
| 13338580 | Name on file | Email address on file |
| 13887128 | Name on file | Email address on file |
| 14667457 | Name on file | Email address on file |
| 13771271 | Name on file | Email address on file |
| 14631233 | Name on file | Email address on file |
| 13903241 | Name on file | Email address on file |
| 14407990 | Name on file | Email address on file |
| 14070989 | Name on file | Email address on file |
| 13862845 | Name on file | Email address on file |
| 14352161 | Name on file | Email address on file |
| 14544419 | Name on file | Email address on file |
| 15072562 | Name on file | Email address on file |
| 14681318 | Name on file | Email address on file |
| 14681318 | Name on file | Email address on file |
| 13863609 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13423460 | Name on file | Email address on file |
| 13309757 | Name on file | Email address on file |
| 14055679 | Name on file | Email address on file |
| 14073415 | Name on file | Email address on file |
| 14467730 | Name on file | Email address on file |
| 13647453 | Name on file | Email address on file |
| 13452740 | Name on file | Email address on file |
| 14296757 | Name on file | Email address on file |
| 13958165 | Name on file | Email address on file |
| 14363409 | Name on file | Email address on file |
| 14543726 | Name on file | Email address on file |
| 14089717 | Name on file | Email address on file |
| 14298599 | Name on file | Email address on file |
| 15046018 | Name on file | Email address on file |
| 14162590 | Name on file | Email address on file |
| 14524190 | Name on file | Email address on file |
| 14197729 | Name on file | Email address on file |
| 14107681 | Name on file | Email address on file |
| 14045134 | Name on file | Email address on file |
| 14645948 | Name on file | Email address on file |
| 14645948 | Name on file | Email address on file |
| 13139932 | Name on file | Email address on file |
| 14129974 | Name on file | Email address on file |
| 13813619 | Name on file | Email address on file |
| 13773256 | Name on file | Email address on file |
| 14512165 | Name on file | Email address on file |
| 14636628 | Name on file | Email address on file |
| 14682201 | Name on file | Email address on file |
| 14682201 | Name on file | Email address on file |
| 14073052 | Name on file | Email address on file |
| 13460425 | Name on file | Email address on file |
| 13852756 | Name on file | Email address on file |
| 13773255 | Name on file | Email address on file |
| 13225557 | Name on file | Email address on file |
| 14423701 | Name on file | Email address on file |
| 16852920 | Name on file | Email address on file |
| 13904809 | Name on file | Email address on file |
| 14273566 | Name on file | Email address on file |
| 14545878 | Name on file | Email address on file |
| 13972784 | Name on file | Email address on file |
| 14533541 | Name on file | Email address on file |
| 13557409 | Name on file | Email address on file |
| 14100281 | Name on file | Email address on file |
| 14503468 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14429376 | Name on file | Email address on file |
| 13196402 | Name on file | Email address on file |
| 13476245 | Name on file | Email address on file |
| 14242074 | Name on file | Email address on file |
| 13245773 | Name on file | Email address on file |
| 13513516 | Name on file | Email address on file |
| 14288424 | Name on file | Email address on file |
| 14035392 | Name on file | Email address on file |
| 13745690 | Name on file | Email address on file |
| 14000991 | Name on file | Email address on file |
| 13753111 | Name on file | Email address on file |
| 14187452 | Name on file | Email address on file |
| 14015436 | Name on file | Email address on file |
| 14377945 | Name on file | Email address on file |
| 13658488 | Name on file | Email address on file |
| 13196543 | Name on file | Email address on file |
| 13710787 | Name on file | Email address on file |
| 14664481 | Name on file | Email address on file |
| 13797329 | Name on file | Email address on file |
| 13413807 | Name on file | Email address on file |
| 13662036 | Name on file | Email address on file |
| 14176218 | Name on file | Email address on file |
| 13777341 | Name on file | Email address on file |
| 13245197 | Name on file | Email address on file |
| 15411710 | Name on file | Email address on file |
| 14234776 | Name on file | Email address on file |
| 14510835 | Name on file | Email address on file |
| 13354186 | Name on file | Email address on file |
| 13157449 | Name on file | Email address on file |
| 14033801 | Name on file | Email address on file |
| 13969766 | Name on file | Email address on file |
| 13984719 | Name on file | Email address on file |
| 14197967 | Name on file | Email address on file |
| 13219700 | Name on file | Email address on file |
| 16852169 | Name on file | Email address on file |
| 15401441 | Name on file | Email address on file |
| 13886504 | Name on file | Email address on file |
| 13593683 | Name on file | Email address on file |
| 15375341 | Name on file | Email address on file |
| 13466066 | Name on file | Email address on file |
| 14586714 | Name on file | Email address on file |
| 14089248 | Name on file | Email address on file |
| 13167205 | Name on file | Email address on file |
| 14429372 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13376420 | Name on file | Email address on file |
| 14090426 | Name on file | Email address on file |
| 13397359 | Name on file | Email address on file |
| 13728113 | Name on file | Email address on file |
| 14668850 | Name on file | Email address on file |
| 13930353 | Name on file | Email address on file |
| 16849116 | Name on file | Email address on file |
| 14455813 | Name on file | Email address on file |
| 14337918 | Name on file | Email address on file |
| 13475804 | Name on file | Email address on file |
| 13431008 | Name on file | Email address on file |
| 14524867 | Name on file | Email address on file |
| 14281430 | Name on file | Email address on file |
| 14111895 | Name on file | Email address on file |
| 14463194 | Name on file | Email address on file |
| 14669959 | Name on file | Email address on file |
| 14040484 | Name on file | Email address on file |
| 13540895 | Name on file | Email address on file |
| 14508276 | Name on file | Email address on file |
| 14591381 | Name on file | Email address on file |
| 14591381 | Name on file | Email address on file |
| 15207544 | Name on file | Email address on file |
| 14208555 | Name on file | Email address on file |
| 14673938 | Name on file | Email address on file |
| 13964648 | Name on file | Email address on file |
| 13371438 | Name on file | Email address on file |
| 14498732 | Name on file | Email address on file |
| 13946728 | Name on file | Email address on file |
| 18953559 | Name on file | Email address on file |
| 15276549 | Name on file | Email address on file |
| 15227021 | Name on file | Email address on file |
| 15071754 | Name on file | Email address on file |
| 13743602 | Name on file | Email address on file |
| 15287987 | Name on file | Email address on file |
| 15287987 | Name on file | Email address on file |
| 15072603 | Name on file | Email address on file |
| 13426009 | Name on file | Email address on file |
| 13534224 | Name on file | Email address on file |
| 14509867 | Name on file | Email address on file |
| 15194002 | Name on file | Email address on file |
| 13643756 | Name on file | Email address on file |
| 14358873 | Name on file | Email address on file |
| 15122767 | Name on file | Email address on file |
| 13562081 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13331650 | Name on file | Email address on file |
| 14119318 | Name on file | Email address on file |
| 13983226 | Name on file | Email address on file |
| 13317190 | Name on file | Email address on file |
| 13599282 | Name on file | Email address on file |
| 14328496 | Name on file | Email address on file |
| 13968366 | Name on file | Email address on file |
| 14234790 | Name on file | Email address on file |
| 13407140 | Name on file | Email address on file |
| 13760935 | Name on file | Email address on file |
| 14250214 | Name on file | Email address on file |
| 14553117 | Name on file | Email address on file |
| 14359199 | Name on file | Email address on file |
| 14229817 | Name on file | Email address on file |
| 14143391 | Name on file | Email address on file |
| 14396523 | Name on file | Email address on file |
| 13911250 | Name on file | Email address on file |
| 13775032 | Name on file | Email address on file |
| 15129211 | Name on file | Email address on file |
| 15277012 | Name on file | Email address on file |
| 15057111 | Name on file | Email address on file |
| 13928617 | Name on file | Email address on file |
| 15176149 | Name on file | Email address on file |
| 14958228 | Name on file | Email address on file |
| 15087655 | Name on file | Email address on file |
| 15116679 | Name on file | Email address on file |
| 15037557 | Name on file | Email address on file |
| 14108920 | Name on file | Email address on file |
| 14488370 | Name on file | Email address on file |
| 14294157 | Name on file | Email address on file |
| 15053102 | Name on file | Email address on file |
| 14529088 | Name on file | Email address on file |
| 15279465 | Name on file | Email address on file |
| 13313377 | Name on file | Email address on file |
| 14956191 | Name on file | Email address on file |
| 14989912 | Name on file | Email address on file |
| 13438196 | Name on file | Email address on file |
| 15029041 | Name on file | Email address on file |
| 15237698 | Name on file | Email address on file |
| 14914608 | Name on file | Email address on file |
| 14921608 | Name on file | Email address on file |
| 14232678 | Name on file | Email address on file |
| 15270898 | Name on file | Email address on file |
| 15053773 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13209971 | Name on file | Email address on file |
| 13154818 | Name on file | Email address on file |
| 15159047 | Name on file | Email address on file |
| 15116835 | Name on file | Email address on file |
| 15233147 | Name on file | Email address on file |
| 15023486 | Name on file | Email address on file |
| 13495746 | Name on file | Email address on file |
| 13977859 | Name on file | Email address on file |
| 13905808 | Name on file | Email address on file |
| 14646361 | Name on file | Email address on file |
| 14220717 | Name on file | Email address on file |
| 13420529 | Name on file | Email address on file |
| 13264229 | Name on file | Email address on file |
| 14608073 | Name on file | Email address on file |
| 13732767 | Name on file | Email address on file |
| 14158576 | Name on file | Email address on file |
| 14948785 | Name on file | Email address on file |
| 14024506 | Name on file | Email address on file |
| 15396535 | Name on file | Email address on file |
| 14397629 | Name on file | Email address on file |
| 13551960 | Name on file | Email address on file |
| 13906955 | Name on file | Email address on file |
| 13577498 | Name on file | Email address on file |
| 14093888 | Name on file | Email address on file |
| 15165741 | Name on file | Email address on file |
| 13312370 | Name on file | Email address on file |
| 14987244 | Name on file | Email address on file |
| 13959347 | Name on file | Email address on file |
| 13321868 | Name on file | Email address on file |
| 13223021 | Name on file | Email address on file |
| 14263467 | Name on file | Email address on file |
| 13572092 | Name on file | Email address on file |
| 14494224 | Name on file | Email address on file |
| 14005203 | Name on file | Email address on file |
| 13806974 | Name on file | Email address on file |
| 13915357 | Name on file | Email address on file |
| 14143262 | Name on file | Email address on file |
| 13823556 | Name on file | Email address on file |
| 14144125 | Name on file | Email address on file |
| 13680329 | Name on file | Email address on file |
| 13931694 | Name on file | Email address on file |
| 13368769 | Name on file | Email address on file |
| 13223971 | Name on file | Email address on file |
| 15110518 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13143932 | Name on file | Email address on file |
| 13662634 | Name on file | Email address on file |
| 13428649 | Name on file | Email address on file |
| 13992390 | Name on file | Email address on file |
| 13316212 | Name on file | Email address on file |
| 13359950 | Name on file | Email address on file |
| 13797344 | Name on file | Email address on file |
| 13941378 | Name on file | Email address on file |
| 13233213 | Name on file | Email address on file |
| 15001463 | Name on file | Email address on file |
| 13985605 | Name on file | Email address on file |
| 13694992 | Name on file | Email address on file |
| 13974656 | Name on file | Email address on file |
| 13486800 | Name on file | Email address on file |
| 14101884 | Name on file | Email address on file |
| 14143181 | Name on file | Email address on file |
| 14052884 | Name on file | Email address on file |
| 13436728 | Name on file | Email address on file |
| 13889804 | Name on file | Email address on file |
| 13171782 | Name on file | Email address on file |
| 13906647 | Name on file | Email address on file |
| 14158179 | Name on file | Email address on file |
| 13561787 | Name on file | Email address on file |
| 13587032 | Name on file | Email address on file |
| 13595901 | Name on file | Email address on file |
| 13553269 | Name on file | Email address on file |
| 15288329 | Name on file | Email address on file |
| 14595023 | Name on file | Email address on file |
| 14682088 | Name on file | Email address on file |
| 13743739 | Name on file | Email address on file |
| 14445822 | Name on file | Email address on file |
| 13362158 | Name on file | Email address on file |
| 13290359 | Name on file | Email address on file |
| 13763245 | Name on file | Email address on file |
| 13415090 | Name on file | Email address on file |
| 13701240 | Name on file | Email address on file |
| 13550840 | Name on file | Email address on file |
| 14029722 | Name on file | Email address on file |
| 14193517 | Name on file | Email address on file |
| 13189776 | Name on file | Email address on file |
| 14017268 | Name on file | Email address on file |
| 13611618 | Name on file | Email address on file |
| 14387955 | Name on file | Email address on file |
| 15368847 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15073664 | Name on file | Email address on file |
| 13208664 | Name on file | Email address on file |
| 14334290 | Name on file | Email address on file |
| 13694562 | Name on file | Email address on file |
| 13817920 | Name on file | Email address on file |
| 14119321 | Name on file | Email address on file |
| 13455979 | Name on file | Email address on file |
| 13412068 | Name on file | Email address on file |
| 13947874 | Name on file | Email address on file |
| 13217938 | Name on file | Email address on file |
| 14080243 | Name on file | Email address on file |
| 13490217 | Name on file | Email address on file |
| 15361955 | Name on file | Email address on file |
| 13700348 | Name on file | Email address on file |
| 13700252 | Name on file | Email address on file |
| 13916421 | Name on file | Email address on file |
| 14068850 | Name on file | Email address on file |
| 14235157 | Name on file | Email address on file |
| 14283199 | Name on file | Email address on file |
| 13147342 | Name on file | Email address on file |
| 13999118 | Name on file | Email address on file |
| 13843912 | Name on file | Email address on file |
| 14683862 | Name on file | Email address on file |
| 13242163 | Name on file | Email address on file |
| 14198651 | Name on file | Email address on file |
| 13226343 | Name on file | Email address on file |
| 13223897 | Name on file | Email address on file |
| 13890438 | Name on file | Email address on file |
| 13331947 | Name on file | Email address on file |
| 14588661 | Name on file | Email address on file |
| 13448588 | Name on file | Email address on file |
| 15039085 | Name on file | Email address on file |
| 13457897 | Name on file | Email address on file |
| 13456306 | Name on file | Email address on file |
| 13546587 | Name on file | Email address on file |
| 14195279 | Name on file | Email address on file |
| 13672864 | Name on file | Email address on file |
| 14204167 | Name on file | Email address on file |
| 13894221 | Name on file | Email address on file |
| 13954879 | Name on file | Email address on file |
| 14060393 | Name on file | Email address on file |
| 13996841 | Name on file | Email address on file |
| 13735900 | Name on file | Email address on file |
| 14024263 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15121320 | Name on file | Email address on file |
| 14401223 | Name on file | Email address on file |
| 13395562 | Name on file | Email address on file |
| 14237121 | Name on file | Email address on file |
| 13313215 | Name on file | Email address on file |
| 13400169 | Name on file | Email address on file |
| 13403405 | Name on file | Email address on file |
| 14650331 | Name on file | Email address on file |
| 14203596 | Name on file | Email address on file |
| 13734907 | Name on file | Email address on file |
| 13690039 | Name on file | Email address on file |
| 13577688 | Name on file | Email address on file |
| 14250168 | Name on file | Email address on file |
| 13818496 | Name on file | Email address on file |
| 13816001 | Name on file | Email address on file |
| 13220147 | Name on file | Email address on file |
| 13731146 | Name on file | Email address on file |
| 13512010 | Name on file | Email address on file |
| 13625175 | Name on file | Email address on file |
| 14293543 | Name on file | Email address on file |
| 14156907 | Name on file | Email address on file |
| 13828658 | Name on file | Email address on file |
| 14029873 | Name on file | Email address on file |
| 13822158 | Name on file | Email address on file |
| 13390061 | Name on file | Email address on file |
| 13839869 | Name on file | Email address on file |
| 14614390 | Name on file | Email address on file |
| 13227371 | Name on file | Email address on file |
| 13494576 | Name on file | Email address on file |
| 13556507 | Name on file | Email address on file |
| 14182243 | Name on file | Email address on file |
| 15285044 | Name on file | Email address on file |
| 14633382 | Name on file | Email address on file |
| 13593880 | Name on file | Email address on file |
| 13736315 | Name on file | Email address on file |
| 14932157 | Name on file | Email address on file |
| 14077928 | Name on file | Email address on file |
| 13827656 | Name on file | Email address on file |
| 14041191 | Name on file | Email address on file |
| 13591640 | Name on file | Email address on file |
| 13689875 | Name on file | Email address on file |
| 13807924 | Name on file | Email address on file |
| 13583247 | Name on file | Email address on file |
| 13493759 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13586061 | Name on file | Email address on file |
| 14157084 | Name on file | Email address on file |
| 14081517 | Name on file | Email address on file |
| 13382812 | Name on file | Email address on file |
| 13381468 | Name on file | Email address on file |
| 14605054 | Name on file | Email address on file |
| 13383524 | Name on file | Email address on file |
| 15271504 | Name on file | Email address on file |
| 13568028 | Name on file | Email address on file |
| 14969436 | Name on file | Email address on file |
| 13356693 | Name on file | Email address on file |
| 15047790 | Name on file | Email address on file |
| 13481209 | Name on file | Email address on file |
| 14119995 | Name on file | Email address on file |
| 13541194 | Name on file | Email address on file |
| 13831798 | Name on file | Email address on file |
| 13426208 | Name on file | Email address on file |
| 13373200 | Name on file | Email address on file |
| 14685785 | Name on file | Email address on file |
| 13416216 | Name on file | Email address on file |
| 13753146 | Name on file | Email address on file |
| 13674638 | Name on file | Email address on file |
| 13283783 | Name on file | Email address on file |
| 13545488 | Name on file | Email address on file |
| 13531882 | Name on file | Email address on file |
| 14093784 | Name on file | Email address on file |
| 13981775 | Name on file | Email address on file |
| 13813581 | Name on file | Email address on file |
| 13884947 | Name on file | Email address on file |
| 13447648 | Name on file | Email address on file |
| 13160041 | Name on file | Email address on file |
| 14268346 | Name on file | Email address on file |
| 15388078 | Name on file | Email address on file |
| 14552693 | Name on file | Email address on file |
| 13500367 | Name on file | Email address on file |
| 13155776 | Name on file | Email address on file |
| 14163221 | Name on file | Email address on file |
| 13227859 | Name on file | Email address on file |
| 14595990 | Name on file | Email address on file |
| 13711223 | Name on file | Email address on file |
| 13182376 | Name on file | Email address on file |
| 14186332 | Name on file | Email address on file |
| 14260355 | Name on file | Email address on file |
| 13473442 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13830859 | Name on file | Email address on file |
| 15289131 | Name on file | Email address on file |
| 13968181 | Name on file | Email address on file |
| 14956250 | Name on file | Email address on file |
| 13364040 | Name on file | Email address on file |
| 13556643 | Name on file | Email address on file |
| 13245492 | Name on file | Email address on file |
| 15145046 | Name on file | Email address on file |
| 14144186 | Name on file | Email address on file |
| 13459122 | Name on file | Email address on file |
| 13381489 | Name on file | Email address on file |
| 14898266 | Name on file | Email address on file |
| 13871443 | Name on file | Email address on file |
| 13755459 | Name on file | Email address on file |
| 13790409 | Name on file | Email address on file |
| 14069708 | Name on file | Email address on file |
| 13580170 | Name on file | Email address on file |
| 13176935 | Name on file | Email address on file |
| 14956323 | Name on file | Email address on file |
| 14087801 | Name on file | Email address on file |
| 13531842 | Name on file | Email address on file |
| 13926500 | Name on file | Email address on file |
| 13704030 | Name on file | Email address on file |
| 14477369 | Name on file | Email address on file |
| 13474334 | Name on file | Email address on file |
| 13202245 | Name on file | Email address on file |
| 13857777 | Name on file | Email address on file |
| 13243000 | Name on file | Email address on file |
| 13658039 | Name on file | Email address on file |
| 14369033 | Name on file | Email address on file |
| 14621212 | Name on file | Email address on file |
| 13547036 | Name on file | Email address on file |
| 13826517 | Name on file | Email address on file |
| 14063624 | Name on file | Email address on file |
| 13683006 | Name on file | Email address on file |
| 13813441 | Name on file | Email address on file |
| 13854892 | Name on file | Email address on file |
| 13246987 | Name on file | Email address on file |
| 14015330 | Name on file | Email address on file |
| 14644838 | Name on file | Email address on file |
| 13738213 | Name on file | Email address on file |
| 14539444 | Name on file | Email address on file |
| 13360400 | Name on file | Email address on file |
| 14221920 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14278906 | Name on file | Email address on file |
| 13138911 | Name on file | Email address on file |
| 15243824 | Name on file | Email address on file |
| 14990896 | Name on file | Email address on file |
| 13297671 | Name on file | Email address on file |
| 14135122 | Name on file | Email address on file |
| 14046242 | Name on file | Email address on file |
| 14111009 | Name on file | Email address on file |
| 13505442 | Name on file | Email address on file |
| 14169504 | Name on file | Email address on file |
| 14022027 | Name on file | Email address on file |
| 14170346 | Name on file | Email address on file |
| 14152024 | Name on file | Email address on file |
| 13418258 | Name on file | Email address on file |
| 14685781 | Name on file | Email address on file |
| 13447464 | Name on file | Email address on file |
| 13676801 | Name on file | Email address on file |
| 13637708 | Name on file | Email address on file |
| 13224297 | Name on file | Email address on file |
| 14133833 | Name on file | Email address on file |
| 14599248 | Name on file | Email address on file |
| 14100354 | Name on file | Email address on file |
| 15147069 | Name on file | Email address on file |
| 14054700 | Name on file | Email address on file |
| 14125080 | Name on file | Email address on file |
| 14221912 | Name on file | Email address on file |
| 15382321 | Name on file | Email address on file |
| 13724534 | Name on file | Email address on file |
| 13906646 | Name on file | Email address on file |
| 14064448 | Name on file | Email address on file |
| 13905434 | Name on file | Email address on file |
| 13748472 | Name on file | Email address on file |
| 14066412 | Name on file | Email address on file |
| 14049328 | Name on file | Email address on file |
| 13789362 | Name on file | Email address on file |
| 13171778 | Name on file | Email address on file |
| 14212055 | Name on file | Email address on file |
| 13330093 | Name on file | Email address on file |
| 13760984 | Name on file | Email address on file |
| 13833380 | Name on file | Email address on file |
| 13715305 | Name on file | Email address on file |
| 14554618 | Name on file | Email address on file |
| 14524239 | Name on file | Email address on file |
| 14524239 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13384687 | Name on file | Email address on file |
| 13851010 | Name on file | Email address on file |
| 14607659 | Name on file | Email address on file |
| 14286629 | Name on file | Email address on file |
| 13940253 | Name on file | Email address on file |
| 14035260 | Name on file | Email address on file |
| 13460485 | Name on file | Email address on file |
| 13212377 | Name on file | Email address on file |
| 13882754 | Name on file | Email address on file |
| 15134602 | Name on file | Email address on file |
| 15266895 | Name on file | Email address on file |
| 15099211 | Name on file | Email address on file |
| 15292971 | Name on file | Email address on file |
| 15292971 | Name on file | Email address on file |
| 13733176 | Name on file | Email address on file |
| 13550445 | Name on file | Email address on file |
| 14212780 | Name on file | Email address on file |
| 13831618 | Name on file | Email address on file |
| 13519276 | Name on file | Email address on file |
| 13949269 | Name on file | Email address on file |
| 13615879 | Name on file | Email address on file |
| 15084633 | Name on file | Email address on file |
| 14939466 | Name on file | Email address on file |
| 15143422 | Name on file | Email address on file |
| 13313370 | Name on file | Email address on file |
| 15167538 | Name on file | Email address on file |
| 15029948 | Name on file | Email address on file |
| 15074852 | Name on file | Email address on file |
| 14987068 | Name on file | Email address on file |
| 15132889 | Name on file | Email address on file |
| 15089404 | Name on file | Email address on file |
| 14984455 | Name on file | Email address on file |
| 15013432 | Name on file | Email address on file |
| 15278314 | Name on file | Email address on file |
| 13175957 | Name on file | Email address on file |
| 14925446 | Name on file | Email address on file |
| 15074845 | Name on file | Email address on file |
| 15012031 | Name on file | Email address on file |
| 15158080 | Name on file | Email address on file |
| 15227934 | Name on file | Email address on file |
| 15190371 | Name on file | Email address on file |
| 18287984 | Name on file | Email address on file |
| 18966699 | Name on file | Email address on file |
| 13211371 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14114875 | Name on file | Email address on file |
| 14658705 | Name on file | Email address on file |
| 14403741 | Name on file | Email address on file |
| 13622556 | Name on file | Email address on file |
| 13346070 | Name on file | Email address on file |
| 18973142 | Name on file | Email address on file |
| 14079287 | Name on file | Email address on file |
| 13468359 | Name on file | Email address on file |
| 14428047 | Name on file | Email address on file |
| 13612346 | Name on file | Email address on file |
| 14628489 | Name on file | Email address on file |
| 14628489 | Name on file | Email address on file |
| 13596902 | Name on file | Email address on file |
| 18998571 | Name on file | Email address on file |
| 18965753 | Name on file | Email address on file |
| 18259872 | Name on file | Email address on file |
| 19006918 | Name on file | Email address on file |
| 13459306 | Name on file | Email address on file |
| 13215597 | Name on file | Email address on file |
| 13529594 | Name on file | Email address on file |
| 14201839 | Name on file | Email address on file |
| 14612981 | Name on file | Email address on file |
| 14118319 | Name on file | Email address on file |
| 13867478 | Name on file | Email address on file |
| 14067092 | Name on file | Email address on file |
| 13960155 | Name on file | Email address on file |
| 13221241 | Name on file | Email address on file |
| 13337405 | Name on file | Email address on file |
| 14232795 | Name on file | Email address on file |
| 13346913 | Name on file | Email address on file |
| 13323607 | Name on file | Email address on file |
| 13552499 | Name on file | Email address on file |
| 13689105 | Name on file | Email address on file |
| 13799455 | Name on file | Email address on file |
| 14587568 | Name on file | Email address on file |
| 14549186 | Name on file | Email address on file |
| 14448711 | Name on file | Email address on file |
| 14531106 | Name on file | Email address on file |
| 14456373 | Name on file | Email address on file |
| 13544650 | Name on file | Email address on file |
| 13460478 | Name on file | Email address on file |
| 13322963 | Name on file | Email address on file |
| 16863271 | Name on file | Email address on file |
| 14515428 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13225016 | Name on file | Email address on file |
| 13708838 | Name on file | Email address on file |
| 15366767 | Name on file | Email address on file |
| 14609632 | Name on file | Email address on file |
| 14609632 | Name on file | Email address on file |
| 13342881 | Name on file | Email address on file |
| 14066310 | Name on file | Email address on file |
| 14231046 | Name on file | Email address on file |
| 13847648 | Name on file | Email address on file |
| 13450103 | Name on file | Email address on file |
| 14421511 | Name on file | Email address on file |
| 14421511 | Name on file | Email address on file |
| 13859689 | Name on file | Email address on file |
| 14396845 | Name on file | Email address on file |
| 13355310 | Name on file | Email address on file |
| 14333015 | Name on file | Email address on file |
| 14163154 | Name on file | Email address on file |
| 13341746 | Name on file | Email address on file |
| 14252257 | Name on file | Email address on file |
| 14581988 | Name on file | Email address on file |
| 13710950 | Name on file | Email address on file |
| 14021242 | Name on file | Email address on file |
| 13569718 | Name on file | Email address on file |
| 14360044 | Name on file | Email address on file |
| 13258033 | Name on file | Email address on file |
| 13916498 | Name on file | Email address on file |
| 14607007 | Name on file | Email address on file |
| 15026500 | Name on file | Email address on file |
| 13482648 | Name on file | Email address on file |
| 13149388 | Name on file | Email address on file |
| 14146390 | Name on file | Email address on file |
| 14658243 | Name on file | Email address on file |
| 13919929 | Name on file | Email address on file |
| 13979932 | Name on file | Email address on file |
| 13753130 | Name on file | Email address on file |
| 14339437 | Name on file | Email address on file |
| 13624617 | Name on file | Email address on file |
| 14324981 | Name on file | Email address on file |
| 14460178 | Name on file | Email address on file |
| 14609425 | Name on file | Email address on file |
| 13160786 | Name on file | Email address on file |
| 14451111 | Name on file | Email address on file |
| 13319615 | Name on file | Email address on file |
| 13297568 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15039975 | Name on file | Email address on file |
| 13311925 | Name on file | Email address on file |
| 14201333 | Name on file | Email address on file |
| 13470041 | Name on file | Email address on file |
| 14609174 | Name on file | Email address on file |
| 14609174 | Name on file | Email address on file |
| 13693302 | Name on file | Email address on file |
| 14553334 | Name on file | Email address on file |
| 13670225 | Name on file | Email address on file |
| 15279282 | Name on file | Email address on file |
| 15235256 | Name on file | Email address on file |
| 15052594 | Name on file | Email address on file |
| 15052594 | Name on file | Email address on file |
| 14641378 | Name on file | Email address on file |
| 14641378 | Name on file | Email address on file |
| 13263579 | Name on file | Email address on file |
| 13768405 | Name on file | Email address on file |
| 14601411 | Name on file | Email address on file |
| 13647240 | Name on file | Email address on file |
| 14599644 | Name on file | Email address on file |
| 16852017 | Name on file | Email address on file |
| 13983300 | Name on file | Email address on file |
| 13899397 | Name on file | Email address on file |
| 14587971 | Name on file | Email address on file |
| 14153100 | Name on file | Email address on file |
| 14633366 | Name on file | Email address on file |
| 14108987 | Name on file | Email address on file |
| 14604439 | Name on file | Email address on file |
| 13664164 | Name on file | Email address on file |
| 13796680 | Name on file | Email address on file |
| 16850587 | Name on file | Email address on file |
| 14175516 | Name on file | Email address on file |
| 16848287 | Name on file | Email address on file |
| 15243118 | Name on file | Email address on file |
| 13579752 | Name on file | Email address on file |
| 14667978 | Name on file | Email address on file |
| 18256183 | Name on file | Email address on file |
| 14651494 | Name on file | Email address on file |
| 14651494 | Name on file | Email address on file |
| 13722340 | Name on file | Email address on file |
| 19004384 | Name on file | Email address on file |
| 14991860 | Name on file | Email address on file |
| 13498114 | Name on file | Email address on file |
| 15197738 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15008752 | Name on file | Email address on file |
| 14952048 | Name on file | Email address on file |
| 14302624 | Name on file | Email address on file |
| 14680380 | Name on file | Email address on file |
| 16866360 | Name on file | Email address on file |
| 14162067 | Name on file | Email address on file |
| 13630336 | Name on file | Email address on file |
| 13979009 | Name on file | Email address on file |
| 13245958 | Name on file | Email address on file |
| 13357364 | Name on file | Email address on file |
| 13835083 | Name on file | Email address on file |
| 13768411 | Name on file | Email address on file |
| 13682679 | Name on file | Email address on file |
| 13554662 | Name on file | Email address on file |
| 13804105 | Name on file | Email address on file |
| 13541697 | Name on file | Email address on file |
| 14489210 | Name on file | Email address on file |
| 14489210 | Name on file | Email address on file |
| 13971737 | Name on file | Email address on file |
| 15035035 | Name on file | Email address on file |
| 14540028 | Name on file | Email address on file |
| 13358709 | Name on file | Email address on file |
| 14031193 | Name on file | Email address on file |
| 13838149 | Name on file | Email address on file |
| 13669533 | Name on file | Email address on file |
| 14031892 | Name on file | Email address on file |
| 13753889 | Name on file | Email address on file |
| 14478500 | Name on file | Email address on file |
| 13433809 | Name on file | Email address on file |
| 13555634 | Name on file | Email address on file |
| 13810941 | Name on file | Email address on file |
| 13252310 | Name on file | Email address on file |
| 13484992 | Name on file | Email address on file |
| 13260199 | Name on file | Email address on file |
| 14274253 | Name on file | Email address on file |
| 13516945 | Name on file | Email address on file |
| 16849026 | Name on file | Email address on file |
| 13825152 | Name on file | Email address on file |
| 13759275 | Name on file | Email address on file |
| 13182883 | Name on file | Email address on file |
| 14284621 | Name on file | Email address on file |
| 13616800 | Name on file | Email address on file |
| 15283254 | Name on file | Email address on file |
| 15283254 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14500410 | Name on file | Email address on file |
| 14083466 | Name on file | Email address on file |
| 13289518 | Name on file | Email address on file |
| 13280680 | Name on file | Email address on file |
| 14627184 | Name on file | Email address on file |
| 13614304 | Name on file | Email address on file |
| 14020091 | Name on file | Email address on file |
| 14508692 | Name on file | Email address on file |
| 13788645 | Name on file | Email address on file |
| 14273889 | Name on file | Email address on file |
| 13784089 | Name on file | Email address on file |
| 13235407 | Name on file | Email address on file |
| 14483292 | Name on file | Email address on file |
| 14668238 | Name on file | Email address on file |
| 13683624 | Name on file | Email address on file |
| 13436628 | Name on file | Email address on file |
| 14445812 | Name on file | Email address on file |
| 14440227 | Name on file | Email address on file |
| 14136159 | Name on file | Email address on file |
| 14608149 | Name on file | Email address on file |
| 13394313 | Name on file | Email address on file |
| 13921454 | Name on file | Email address on file |
| 14606535 | Name on file | Email address on file |
| 14214180 | Name on file | Email address on file |
| 13331766 | Name on file | Email address on file |
| 16867647 | Name on file | Email address on file |
| 14596329 | Name on file | Email address on file |
| 13890516 | Name on file | Email address on file |
| 14465338 | Name on file | Email address on file |
| 14650158 | Name on file | Email address on file |
| 14014174 | Name on file | Email address on file |
| 14180645 | Name on file | Email address on file |
| 14191382 | Name on file | Email address on file |
| 13237615 | Name on file | Email address on file |
| 13659503 | Name on file | Email address on file |
| 16868009 | Name on file | Email address on file |
| 13224450 | Name on file | Email address on file |
| 14217158 | Name on file | Email address on file |
| 13489798 | Name on file | Email address on file |
| 13907058 | Name on file | Email address on file |
| 14547951 | Name on file | Email address on file |
| 14262674 | Name on file | Email address on file |
| 14604912 | Name on file | Email address on file |
| 14676101 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13612356 | Name on file | Email address on file |
| 14448318 | Name on file | Email address on file |
| 14008934 | Name on file | Email address on file |
| 13814872 | Name on file | Email address on file |
| 13856800 | Name on file | Email address on file |
| 13360803 | Name on file | Email address on file |
| 13785253 | Name on file | Email address on file |
| 13591508 | Name on file | Email address on file |
| 14616329 | Name on file | Email address on file |
| 14616329 | Name on file | Email address on file |
| 14185448 | Name on file | Email address on file |
| 14593143 | Name on file | Email address on file |
| 13500982 | Name on file | Email address on file |
| 16848526 | Name on file | Email address on file |
| 13720542 | Name on file | Email address on file |
| 14344416 | Name on file | Email address on file |
| 13703324 | Name on file | Email address on file |
| 14209291 | Name on file | Email address on file |
| 13589340 | Name on file | Email address on file |
| 13519145 | Name on file | Email address on file |
| 14658562 | Name on file | Email address on file |
| 14126169 | Name on file | Email address on file |
| 14520116 | Name on file | Email address on file |
| 14242464 | Name on file | Email address on file |
| 13450394 | Name on file | Email address on file |
| 13583211 | Name on file | Email address on file |
| 14107083 | Name on file | Email address on file |
| 13954300 | Name on file | Email address on file |
| 13868851 | Name on file | Email address on file |
| 13404061 | Name on file | Email address on file |
| 13356421 | Name on file | Email address on file |
| 14161745 | Name on file | Email address on file |
| 13530266 | Name on file | Email address on file |
| 14044256 | Name on file | Email address on file |
| 13842772 | Name on file | Email address on file |
| 13986373 | Name on file | Email address on file |
| 14641690 | Name on file | Email address on file |
| 13416870 | Name on file | Email address on file |
| 13447098 | Name on file | Email address on file |
| 14149256 | Name on file | Email address on file |
| 13904769 | Name on file | Email address on file |
| 13786655 | Name on file | Email address on file |
| 13740352 | Name on file | Email address on file |
| 14163539 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14551450 | Name on file | Email address on file |
| 13410711 | Name on file | Email address on file |
| 14198740 | Name on file | Email address on file |
| 14982163 | Name on file | Email address on file |
| 14331287 | Name on file | Email address on file |
| 13699197 | Name on file | Email address on file |
| 13508744 | Name on file | Email address on file |
| 13515931 | Name on file | Email address on file |
| 14129701 | Name on file | Email address on file |
| 14125782 | Name on file | Email address on file |
| 13277019 | Name on file | Email address on file |
| 13675581 | Name on file | Email address on file |
| 14658428 | Name on file | Email address on file |
| 14546561 | Name on file | Email address on file |
| 14117919 | Name on file | Email address on file |
| 13221460 | Name on file | Email address on file |
| 13337431 | Name on file | Email address on file |
| 14316638 | Name on file | Email address on file |
| 14191373 | Name on file | Email address on file |
| 16852560 | Name on file | Email address on file |
| 13366065 | Name on file | Email address on file |
| 13671162 | Name on file | Email address on file |
| 14223289 | Name on file | Email address on file |
| 14659260 | Name on file | Email address on file |
| 13669869 | Name on file | Email address on file |
| 14230215 | Name on file | Email address on file |
| 14451131 | Name on file | Email address on file |
| 13194077 | Name on file | Email address on file |
| 13400352 | Name on file | Email address on file |
| 14661524 | Name on file | Email address on file |
| 22417958 | Name on file | Email address on file |
| 13888917 | Name on file | Email address on file |
| 13729118 | Name on file | Email address on file |
| 13629769 | Name on file | Email address on file |
| 14588279 | Name on file | Email address on file |
| 14266303 | Name on file | Email address on file |
| 14517270 | Name on file | Email address on file |
| 13178900 | Name on file | Email address on file |
| 14660468 | Name on file | Email address on file |
| 14049691 | Name on file | Email address on file |
| 14168831 | Name on file | Email address on file |
| 14053117 | Name on file | Email address on file |
| 13611261 | Name on file | Email address on file |
| 14076729 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13567601 | Name on file | Email address on file |
| 14153656 | Name on file | Email address on file |
| 14384612 | Name on file | Email address on file |
| 13469750 | Name on file | Email address on file |
| 13286823 | Name on file | Email address on file |
| 14041065 | Name on file | Email address on file |
| 14240691 | Name on file | Email address on file |
| 14657001 | Name on file | Email address on file |
| 14657001 | Name on file | Email address on file |
| 16853649 | Name on file | Email address on file |
| 13888989 | Name on file | Email address on file |
| 13307904 | Name on file | Email address on file |
| 14374420 | Name on file | Email address on file |
| 13468694 | Name on file | Email address on file |
| 16850929 | Name on file | Email address on file |
| 14272453 | Name on file | Email address on file |
| 13846107 | Name on file | Email address on file |
| 14583226 | Name on file | Email address on file |
| 14244996 | Name on file | Email address on file |
| 13282741 | Name on file | Email address on file |
| 14636522 | Name on file | Email address on file |
| 13618136 | Name on file | Email address on file |
| 14217035 | Name on file | Email address on file |
| 14649697 | Name on file | Email address on file |
| 16849395 | Name on file | Email address on file |
| 16849842 | Name on file | Email address on file |
| 13859995 | Name on file | Email address on file |
| 13447096 | Name on file | Email address on file |
| 14646291 | Name on file | Email address on file |
| 14550331 | Name on file | Email address on file |
| 13734657 | Name on file | Email address on file |
| 13497595 | Name on file | Email address on file |
| 13574209 | Name on file | Email address on file |
| 13294247 | Name on file | Email address on file |
| 14414593 | Name on file | Email address on file |
| 14345732 | Name on file | Email address on file |
| 14267734 | Name on file | Email address on file |
| 13518078 | Name on file | Email address on file |
| 14652384 | Name on file | Email address on file |
| 16848241 | Name on file | Email address on file |
| 16867119 | Name on file | Email address on file |
| 22427155 | Name on file | Email address on file |
| 13664938 | Name on file | Email address on file |
| 14589114 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13243133 | Name on file | Email address on file |
| 13295523 | Name on file | Email address on file |
| 13814329 | Name on file | Email address on file |
| 14111300 | Name on file | Email address on file |
| 16862475 | Name on file | Email address on file |
| 14220073 | Name on file | Email address on file |
| 14605375 | Name on file | Email address on file |
| 14605375 | Name on file | Email address on file |
| 13747258 | Name on file | Email address on file |
| 14295931 | Name on file | Email address on file |
| 13927747 | Name on file | Email address on file |
| 14277504 | Name on file | Email address on file |
| 13849649 | Name on file | Email address on file |
| 14489180 | Name on file | Email address on file |
| 13372258 | Name on file | Email address on file |
| 13676282 | Name on file | Email address on file |
| 14015029 | Name on file | Email address on file |
| 13235656 | Name on file | Email address on file |
| 13433432 | Name on file | Email address on file |
| 13802260 | Name on file | Email address on file |
| 13454045 | Name on file | Email address on file |
| 14645640 | Name on file | Email address on file |
| 14973804 | Name on file | Email address on file |
| 13973972 | Name on file | Email address on file |
| 13724480 | Name on file | Email address on file |
| 13802016 | Name on file | Email address on file |
| 13694396 | Name on file | Email address on file |
| 13655208 | Name on file | Email address on file |
| 13670836 | Name on file | Email address on file |
| 14591576 | Name on file | Email address on file |
| 14591576 | Name on file | Email address on file |
| 13918275 | Name on file | Email address on file |
| 13261396 | Name on file | Email address on file |
| 14116194 | Name on file | Email address on file |
| 13561835 | Name on file | Email address on file |
| 16866344 | Name on file | Email address on file |
| 14587441 | Name on file | Email address on file |
| 13637631 | Name on file | Email address on file |
| 14153070 | Name on file | Email address on file |
| 14549345 | Name on file | Email address on file |
| 14114883 | Name on file | Email address on file |
| 14380470 | Name on file | Email address on file |
| 13233266 | Name on file | Email address on file |
| 14159421 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16849371 | Name on file | Email address on file |
| 15007641 | Name on file | Email address on file |
| 13639016 | Name on file | Email address on file |
| 13366443 | Name on file | Email address on file |
| 13157134 | Name on file | Email address on file |
| 13160719 | Name on file | Email address on file |
| 13997267 | Name on file | Email address on file |
| 14328610 | Name on file | Email address on file |
| 13734697 | Name on file | Email address on file |
| 13575297 | Name on file | Email address on file |
| 13157324 | Name on file | Email address on file |
| 14686102 | Name on file | Email address on file |
| 14686102 | Name on file | Email address on file |
| 13248164 | Name on file | Email address on file |
| 14612963 | Name on file | Email address on file |
| 14612963 | Name on file | Email address on file |
| 13824280 | Name on file | Email address on file |
| 14407711 | Name on file | Email address on file |
| 13193636 | Name on file | Email address on file |
| 18953010 | Name on file | Email address on file |
| 13216936 | Name on file | Email address on file |
| 13758709 | Name on file | Email address on file |
| 13347102 | Name on file | Email address on file |
| 14897467 | Name on file | Email address on file |
| 13368972 | Name on file | Email address on file |
| 14253849 | Name on file | Email address on file |
| 16852998 | Name on file | Email address on file |
| 13674382 | Name on file | Email address on file |
| 14189934 | Name on file | Email address on file |
| 14338700 | Name on file | Email address on file |
| 13554957 | Name on file | Email address on file |
| 14140831 | Name on file | Email address on file |
| 13668215 | Name on file | Email address on file |
| 14620464 | Name on file | Email address on file |
| 14620464 | Name on file | Email address on file |
| 13769342 | Name on file | Email address on file |
| 13404768 | Name on file | Email address on file |
| 14030009 | Name on file | Email address on file |
| 14488437 | Name on file | Email address on file |
| 13473914 | Name on file | Email address on file |
| 14612726 | Name on file | Email address on file |
| 14455384 | Name on file | Email address on file |
| 13874042 | Name on file | Email address on file |
| 13252590 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13974603 | Name on file | Email address on file |
| 13762906 | Name on file | Email address on file |
| 14071574 | Name on file | Email address on file |
| 14281442 | Name on file | Email address on file |
| 14017493 | Name on file | Email address on file |
| 13496226 | Name on file | Email address on file |
| 14634185 | Name on file | Email address on file |
| 13479067 | Name on file | Email address on file |
| 14421031 | Name on file | Email address on file |
| 13966597 | Name on file | Email address on file |
| 13779817 | Name on file | Email address on file |
| 13209879 | Name on file | Email address on file |
| 14492648 | Name on file | Email address on file |
| 13851613 | Name on file | Email address on file |
| 13783112 | Name on file | Email address on file |
| 14066450 | Name on file | Email address on file |
| 13466388 | Name on file | Email address on file |
| 14380429 | Name on file | Email address on file |
| 13775489 | Name on file | Email address on file |
| 18245101 | Name on file | Email address on file |
| 12044321 | Name on file | Email address on file |
| 18327958 | Name on file | Email address on file |
| 19026428 | Name on file | Email address on file |
| 14516746 | Name on file | Email address on file |
| 15129247 | Name on file | Email address on file |
| 14996311 | Name on file | Email address on file |
| 15282099 | Name on file | Email address on file |
| 13457226 | Name on file | Email address on file |
| 14938308 | Name on file | Email address on file |
| 15180915 | Name on file | Email address on file |
| 15227657 | Name on file | Email address on file |
| 15138928 | Name on file | Email address on file |
| 14918838 | Name on file | Email address on file |
| 14979584 | Name on file | Email address on file |
| 18977022 | Name on file | Email address on file |
| 15043523 | Name on file | Email address on file |
| 15113760 | Name on file | Email address on file |
| 15113760 | Name on file | Email address on file |
| 15244194 | Name on file | Email address on file |
| 14530543 | Name on file | Email address on file |
| 18267041 | Name on file | Email address on file |
| 13385648 | Name on file | Email address on file |
| 15057934 | Name on file | Email address on file |
| 14447085 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16864754 | Name on file | Email address on file |
| 14659190 | Name on file | Email address on file |
| 13505871 | Name on file | Email address on file |
| 13523969 | Name on file | Email address on file |
| 13197186 | Name on file | Email address on file |
| 14584985 | Name on file | Email address on file |
| 14324438 | Name on file | Email address on file |
| 13503408 | Name on file | Email address on file |
| 14674549 | Name on file | Email address on file |
| 14533993 | Name on file | Email address on file |
| 14072678 | Name on file | Email address on file |
| 14443509 | Name on file | Email address on file |
| 13338178 | Name on file | Email address on file |
| 13678621 | Name on file | Email address on file |
| 13773752 | Name on file | Email address on file |
| 13991372 | Name on file | Email address on file |
| 13571503 | Name on file | Email address on file |
| 13794423 | Name on file | Email address on file |
| 13260320 | Name on file | Email address on file |
| 13211935 | Name on file | Email address on file |
| 14292014 | Name on file | Email address on file |
| 13796026 | Name on file | Email address on file |
| 13325913 | Name on file | Email address on file |
| 14639278 | Name on file | Email address on file |
| 13961528 | Name on file | Email address on file |
| 13570738 | Name on file | Email address on file |
| 14407046 | Name on file | Email address on file |
| 13149488 | Name on file | Email address on file |
| 13843800 | Name on file | Email address on file |
| 14275761 | Name on file | Email address on file |
| 16853180 | Name on file | Email address on file |
| 13736297 | Name on file | Email address on file |
| 14668986 | Name on file | Email address on file |
| 13346406 | Name on file | Email address on file |
| 13579773 | Name on file | Email address on file |
| 14596549 | Name on file | Email address on file |
| 14397883 | Name on file | Email address on file |
| 13629607 | Name on file | Email address on file |
| 13423513 | Name on file | Email address on file |
| 16862399 | Name on file | Email address on file |
| 14438105 | Name on file | Email address on file |
| 13400900 | Name on file | Email address on file |
| 16849852 | Name on file | Email address on file |
| 13647926 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15151611 | Name on file | Email address on file |
| 18292196 | Name on file | Email address on file |
| 13848783 | Name on file | Email address on file |
| 13940810 | Name on file | Email address on file |
| 14052002 | Name on file | Email address on file |
| 13736913 | Name on file | Email address on file |
| 14336957 | Name on file | Email address on file |
| 14069663 | Name on file | Email address on file |
| 14524830 | Name on file | Email address on file |
| 14380180 | Name on file | Email address on file |
| 14551867 | Name on file | Email address on file |
| 13757667 | Name on file | Email address on file |
| 13816485 | Name on file | Email address on file |
| 14389878 | Name on file | Email address on file |
| 14250641 | Name on file | Email address on file |
| 14062089 | Name on file | Email address on file |
| 13672544 | Name on file | Email address on file |
| 14629459 | Name on file | Email address on file |
| 14629459 | Name on file | Email address on file |
| 13180276 | Name on file | Email address on file |
| 13868162 | Name on file | Email address on file |
| 14026088 | Name on file | Email address on file |
| 14420583 | Name on file | Email address on file |
| 14420583 | Name on file | Email address on file |
| 14589895 | Name on file | Email address on file |
| 14056693 | Name on file | Email address on file |
| 14646937 | Name on file | Email address on file |
| 13314757 | Name on file | Email address on file |
| 13647275 | Name on file | Email address on file |
| 14506453 | Name on file | Email address on file |
| 14546486 | Name on file | Email address on file |
| 13368126 | Name on file | Email address on file |
| 14442345 | Name on file | Email address on file |
| 14582300 | Name on file | Email address on file |
| 13524044 | Name on file | Email address on file |
| 13842585 | Name on file | Email address on file |
| 13335605 | Name on file | Email address on file |
| 13471749 | Name on file | Email address on file |
| 14139424 | Name on file | Email address on file |
| 14279881 | Name on file | Email address on file |
| 13314876 | Name on file | Email address on file |
| 13255956 | Name on file | Email address on file |
| 14611531 | Name on file | Email address on file |
| 13615809 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13144536 | Name on file | Email address on file |
| 13389024 | Name on file | Email address on file |
| 14450440 | Name on file | Email address on file |
| 13619508 | Name on file | Email address on file |
| 14152688 | Name on file | Email address on file |
| 14651873 | Name on file | Email address on file |
| 14271118 | Name on file | Email address on file |
| 13834995 | Name on file | Email address on file |
| 14615597 | Name on file | Email address on file |
| 14442357 | Name on file | Email address on file |
| 14520828 | Name on file | Email address on file |
| 13777974 | Name on file | Email address on file |
| 13476799 | Name on file | Email address on file |
| 14031981 | Name on file | Email address on file |
| 14458323 | Name on file | Email address on file |
| 14525667 | Name on file | Email address on file |
| 13907167 | Name on file | Email address on file |
| 14657546 | Name on file | Email address on file |
| 14387333 | Name on file | Email address on file |
| 14642180 | Name on file | Email address on file |
| 13160235 | Name on file | Email address on file |
| 14064232 | Name on file | Email address on file |
| 13758447 | Name on file | Email address on file |
| 13693994 | Name on file | Email address on file |
| 13296179 | Name on file | Email address on file |
| 14441447 | Name on file | Email address on file |
| 13733509 | Name on file | Email address on file |
| 13902879 | Name on file | Email address on file |
| 14086161 | Name on file | Email address on file |
| 13806514 | Name on file | Email address on file |
| 13813108 | Name on file | Email address on file |
| 15251411 | Name on file | Email address on file |
| 14515370 | Name on file | Email address on file |
| 13611400 | Name on file | Email address on file |
| 13933516 | Name on file | Email address on file |
| 13448231 | Name on file | Email address on file |
| 14915684 | Name on file | Email address on file |
| 14472390 | Name on file | Email address on file |
| 14613871 | Name on file | Email address on file |
| 14635371 | Name on file | Email address on file |
| 14211251 | Name on file | Email address on file |
| 14532174 | Name on file | Email address on file |
| 14015281 | Name on file | Email address on file |
| 14068995 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14401986 | Name on file | Email address on file |
| 13444364 | Name on file | Email address on file |
| 14595900 | Name on file | Email address on file |
| 13556074 | Name on file | Email address on file |
| 14401521 | Name on file | Email address on file |
| 14401521 | Name on file | Email address on file |
| 13172746 | Name on file | Email address on file |
| 13592741 | Name on file | Email address on file |
| 14501930 | Name on file | Email address on file |
| 14614751 | Name on file | Email address on file |
| 13638918 | Name on file | Email address on file |
| 14379163 | Name on file | Email address on file |
| 14379163 | Name on file | Email address on file |
| 13778155 | Name on file | Email address on file |
| 14134295 | Name on file | Email address on file |
| 14668460 | Name on file | Email address on file |
| 14501126 | Name on file | Email address on file |
| 13568292 | Name on file | Email address on file |
| 13927286 | Name on file | Email address on file |
| 14504392 | Name on file | Email address on file |
| 14268326 | Name on file | Email address on file |
| 13755272 | Name on file | Email address on file |
| 13336985 | Name on file | Email address on file |
| 14472294 | Name on file | Email address on file |
| 14330038 | Name on file | Email address on file |
| 13377531 | Name on file | Email address on file |
| 14219627 | Name on file | Email address on file |
| 13768680 | Name on file | Email address on file |
| 13755429 | Name on file | Email address on file |
| 14468167 | Name on file | Email address on file |
| 13577032 | Name on file | Email address on file |
| 14052456 | Name on file | Email address on file |
| 14470874 | Name on file | Email address on file |
| 13885225 | Name on file | Email address on file |
| 14436691 | Name on file | Email address on file |
| 14103014 | Name on file | Email address on file |
| 14585645 | Name on file | Email address on file |
| 14585645 | Name on file | Email address on file |
| 14415263 | Name on file | Email address on file |
| 13316786 | Name on file | Email address on file |
| 14583890 | Name on file | Email address on file |
| 13417508 | Name on file | Email address on file |
| 13514797 | Name on file | Email address on file |
| 15383963 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14406964 | Name on file | Email address on file |
| 14499768 | Name on file | Email address on file |
| 13308351 | Name on file | Email address on file |
| 14652323 | Name on file | Email address on file |
| 14507847 | Name on file | Email address on file |
| 14435081 | Name on file | Email address on file |
| 13413004 | Name on file | Email address on file |
| 13993291 | Name on file | Email address on file |
| 14072302 | Name on file | Email address on file |
| 13274779 | Name on file | Email address on file |
| 14414800 | Name on file | Email address on file |
| 14409098 | Name on file | Email address on file |
| 14526366 | Name on file | Email address on file |
| 13673634 | Name on file | Email address on file |
| 13563416 | Name on file | Email address on file |
| 13831113 | Name on file | Email address on file |
| 13851864 | Name on file | Email address on file |
| 13672251 | Name on file | Email address on file |
| 14368324 | Name on file | Email address on file |
| 14639111 | Name on file | Email address on file |
| 14231075 | Name on file | Email address on file |
| 13715337 | Name on file | Email address on file |
| 14213561 | Name on file | Email address on file |
| 14213561 | Name on file | Email address on file |
| 14116554 | Name on file | Email address on file |
| 13224960 | Name on file | Email address on file |
| 13803775 | Name on file | Email address on file |
| 14505123 | Name on file | Email address on file |
| 14228724 | Name on file | Email address on file |
| 14074346 | Name on file | Email address on file |
| 14252707 | Name on file | Email address on file |
| 15404834 | Name on file | Email address on file |
| 14354617 | Name on file | Email address on file |
| 15079963 | Name on file | Email address on file |
| 14451315 | Name on file | Email address on file |
| 13732470 | Name on file | Email address on file |
| 13468213 | Name on file | Email address on file |
| 14516277 | Name on file | Email address on file |
| 14678483 | Name on file | Email address on file |
| 14678483 | Name on file | Email address on file |
| 13286801 | Name on file | Email address on file |
| 14105406 | Name on file | Email address on file |
| 13364564 | Name on file | Email address on file |
| 14533437 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13412162 | Name on file | Email address on file |
| 14618671 | Name on file | Email address on file |
| 13794955 | Name on file | Email address on file |
| 13639982 | Name on file | Email address on file |
| 14363379 | Name on file | Email address on file |
| 14313062 | Name on file | Email address on file |
| 14313062 | Name on file | Email address on file |
| 14018705 | Name on file | Email address on file |
| 14391588 | Name on file | Email address on file |
| 15284494 | Name on file | Email address on file |
| 14448288 | Name on file | Email address on file |
| 14402427 | Name on file | Email address on file |
| 14039821 | Name on file | Email address on file |
| 14638895 | Name on file | Email address on file |
| 13398547 | Name on file | Email address on file |
| 14499547 | Name on file | Email address on file |
| 14662340 | Name on file | Email address on file |
| 14383449 | Name on file | Email address on file |
| 13413553 | Name on file | Email address on file |
| 13668876 | Name on file | Email address on file |
| 13788409 | Name on file | Email address on file |
| 13349058 | Name on file | Email address on file |
| 14261118 | Name on file | Email address on file |
| 13950451 | Name on file | Email address on file |
| 13495277 | Name on file | Email address on file |
| 14900494 | Name on file | Email address on file |
| 14637966 | Name on file | Email address on file |
| 14637966 | Name on file | Email address on file |
| 13538456 | Name on file | Email address on file |
| 14617047 | Name on file | Email address on file |
| 14386832 | Name on file | Email address on file |
| 14140436 | Name on file | Email address on file |
| 13229760 | Name on file | Email address on file |
| 13994612 | Name on file | Email address on file |
| 14475496 | Name on file | Email address on file |
| 14002138 | Name on file | Email address on file |
| 14419112 | Name on file | Email address on file |
| 13345878 | Name on file | Email address on file |
| 14351063 | Name on file | Email address on file |
| 13655932 | Name on file | Email address on file |
| 13256216 | Name on file | Email address on file |
| 13426779 | Name on file | Email address on file |
| 13788425 | Name on file | Email address on file |
| 14384324 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14055854 | Name on file | Email address on file |
| 14682014 | Name on file | Email address on file |
| 14682014 | Name on file | Email address on file |
| 13260775 | Name on file | Email address on file |
| 13263653 | Name on file | Email address on file |
| 14384054 | Name on file | Email address on file |
| 14600379 | Name on file | Email address on file |
| 13568228 | Name on file | Email address on file |
| 14306684 | Name on file | Email address on file |
| 13544640 | Name on file | Email address on file |
| 14521355 | Name on file | Email address on file |
| 13446077 | Name on file | Email address on file |
| 14444859 | Name on file | Email address on file |
| 14327966 | Name on file | Email address on file |
| 13379223 | Name on file | Email address on file |
| 13634519 | Name on file | Email address on file |
| 14419084 | Name on file | Email address on file |
| 13322640 | Name on file | Email address on file |
| 13905900 | Name on file | Email address on file |
| 14615189 | Name on file | Email address on file |
| 14615189 | Name on file | Email address on file |
| 13769032 | Name on file | Email address on file |
| 14480057 | Name on file | Email address on file |
| 14492191 | Name on file | Email address on file |
| 13891175 | Name on file | Email address on file |
| 14478763 | Name on file | Email address on file |
| 13571920 | Name on file | Email address on file |
| 14661894 | Name on file | Email address on file |
| 13521989 | Name on file | Email address on file |
| 13795699 | Name on file | Email address on file |
| 13871490 | Name on file | Email address on file |
| 14067912 | Name on file | Email address on file |
| 14528263 | Name on file | Email address on file |
| 13568486 | Name on file | Email address on file |
| 13573936 | Name on file | Email address on file |
| 14284615 | Name on file | Email address on file |
| 14625234 | Name on file | Email address on file |
| 14657624 | Name on file | Email address on file |
| 13259788 | Name on file | Email address on file |
| 14427993 | Name on file | Email address on file |
| 13438489 | Name on file | Email address on file |
| 13264966 | Name on file | Email address on file |
| 13161596 | Name on file | Email address on file |
| 14403100 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13773010 | Name on file | Email address on file |
| 14064706 | Name on file | Email address on file |
| 13185940 | Name on file | Email address on file |
| 13586601 | Name on file | Email address on file |
| 13191702 | Name on file | Email address on file |
| 13536865 | Name on file | Email address on file |
| 13538776 | Name on file | Email address on file |
| 13893975 | Name on file | Email address on file |
| 14101879 | Name on file | Email address on file |
| 13977578 | Name on file | Email address on file |
| 14611405 | Name on file | Email address on file |
| 14611405 | Name on file | Email address on file |
| 13675390 | Name on file | Email address on file |
| 14678872 | Name on file | Email address on file |
| 14384085 | Name on file | Email address on file |
| 13869400 | Name on file | Email address on file |
| 13178281 | Name on file | Email address on file |
| 14647687 | Name on file | Email address on file |
| 14647687 | Name on file | Email address on file |
| 14659663 | Name on file | Email address on file |
| 14659663 | Name on file | Email address on file |
| 13307445 | Name on file | Email address on file |
| 14509542 | Name on file | Email address on file |
| 14611612 | Name on file | Email address on file |
| 14382762 | Name on file | Email address on file |
| 14202959 | Name on file | Email address on file |
| 14263122 | Name on file | Email address on file |
| 13708834 | Name on file | Email address on file |
| 13592669 | Name on file | Email address on file |
| 13160320 | Name on file | Email address on file |
| 13192436 | Name on file | Email address on file |
| 13771822 | Name on file | Email address on file |
| 14439279 | Name on file | Email address on file |
| 14172741 | Name on file | Email address on file |
| 14217655 | Name on file | Email address on file |
| 14032443 | Name on file | Email address on file |
| 15292655 | Name on file | Email address on file |
| 15292655 | Name on file | Email address on file |
| 14000005 | Name on file | Email address on file |
| 14373842 | Name on file | Email address on file |
| 14053874 | Name on file | Email address on file |
| 14664170 | Name on file | Email address on file |
| 14531874 | Name on file | Email address on file |
| 14326359 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13637595 | Name on file | Email address on file |
| 13655891 | Name on file | Email address on file |
| 14672353 | Name on file | Email address on file |
| 13850279 | Name on file | Email address on file |
| 14662388 | Name on file | Email address on file |
| 14445351 | Name on file | Email address on file |
| 14650971 | Name on file | Email address on file |
| 14604785 | Name on file | Email address on file |
| 15243357 | Name on file | Email address on file |
| 15066380 | Name on file | Email address on file |
| 15263068 | Name on file | Email address on file |
| 15092242 | Name on file | Email address on file |
| 15189553 | Name on file | Email address on file |
| 15110195 | Name on file | Email address on file |
| 14914947 | Name on file | Email address on file |
| 15281762 | Name on file | Email address on file |
| 15281762 | Name on file | Email address on file |
| 13487510 | Name on file | Email address on file |
| 14924117 | Name on file | Email address on file |
| 15081396 | Name on file | Email address on file |
| 13731352 | Name on file | Email address on file |
| 14981187 | Name on file | Email address on file |
| 15113409 | Name on file | Email address on file |
| 15131596 | Name on file | Email address on file |
| 15273565 | Name on file | Email address on file |
| 14967107 | Name on file | Email address on file |
| 14378466 | Name on file | Email address on file |
| 15174634 | Name on file | Email address on file |
| 15274806 | Name on file | Email address on file |
| 14970709 | Name on file | Email address on file |
| 15272101 | Name on file | Email address on file |
| 15086488 | Name on file | Email address on file |
| 19004560 | Name on file | Email address on file |
| 15282466 | Name on file | Email address on file |
| 15282466 | Name on file | Email address on file |
| 13212842 | Name on file | Email address on file |
| 15016449 | Name on file | Email address on file |
| 15189721 | Name on file | Email address on file |
| 13906268 | Name on file | Email address on file |
| 18971086 | Name on file | Email address on file |
| 18997622 | Name on file | Email address on file |
| 18323337 | Name on file | Email address on file |
| 22191207 | Name on file | Email address on file |
| 15231274 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14033282 | Name on file | Email address on file |
| 14525635 | Name on file | Email address on file |
| 13157392 | Name on file | Email address on file |
| 14322772 | Name on file | Email address on file |
| 13466558 | Name on file | Email address on file |
| 14288465 | Name on file | Email address on file |
| 19021407 | Name on file | Email address on file |
| 14220245 | Name on file | Email address on file |
| 14900624 | Name on file | Email address on file |
| 15177020 | Name on file | Email address on file |
| 15177020 | Name on file | Email address on file |
| 14121762 | Name on file | Email address on file |
| 14554024 | Name on file | Email address on file |
| 14218117 | Name on file | Email address on file |
| 13196468 | Name on file | Email address on file |
| 15213387 | Name on file | Email address on file |
| 13189170 | Name on file | Email address on file |
| 14985329 | Name on file | Email address on file |
| 13177032 | Name on file | Email address on file |
| 13601264 | Name on file | Email address on file |
| 13775756 | Name on file | Email address on file |
| 15055601 | Name on file | Email address on file |
| 13709954 | Name on file | Email address on file |
| 15028070 | Name on file | Email address on file |
| 13606412 | Name on file | Email address on file |
| 14556204 | Name on file | Email address on file |
| 14637907 | Name on file | Email address on file |
| 13727360 | Name on file | Email address on file |
| 13586140 | Name on file | Email address on file |
| 13990850 | Name on file | Email address on file |
| 14166249 | Name on file | Email address on file |
| 14589662 | Name on file | Email address on file |
| 14589662 | Name on file | Email address on file |
| 18278633 | Name on file | Email address on file |
| 13297972 | Name on file | Email address on file |
| 14087080 | Name on file | Email address on file |
| 14631740 | Name on file | Email address on file |
| 13436575 | Name on file | Email address on file |
| 14551967 | Name on file | Email address on file |
| 13947568 | Name on file | Email address on file |
| 14381219 | Name on file | Email address on file |
| 13205890 | Name on file | Email address on file |
| 13622908 | Name on file | Email address on file |
| 14519389 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13596574 | Name on file | Email address on file |
| 13439067 | Name on file | Email address on file |
| 14066244 | Name on file | Email address on file |
| 13899626 | Name on file | Email address on file |
| 18277889 | Name on file | Email address on file |
| 18331306 | Name on file | Email address on file |
| 18980528 | Name on file | Email address on file |
| 18261858 | Name on file | Email address on file |
| 13420262 | Name on file | Email address on file |
| 18292758 | Name on file | Email address on file |
| 18318290 | Name on file | Email address on file |
| 13321260 | Name on file | Email address on file |
| 13727047 | Name on file | Email address on file |
| 14341804 | Name on file | Email address on file |
| 18241789 | Name on file | Email address on file |
| 15079765 | Name on file | Email address on file |
| 14013937 | Name on file | Email address on file |
| 13886811 | Name on file | Email address on file |
| 14089649 | Name on file | Email address on file |
| 15182530 | Name on file | Email address on file |
| 18977497 | Name on file | Email address on file |
| 13785310 | Name on file | Email address on file |
| 14624223 | Name on file | Email address on file |
| 13762188 | Name on file | Email address on file |
| 13809642 | Name on file | Email address on file |
| 18961228 | Name on file | Email address on file |
| 20812514 | Name on file | Email address on file |
| 15136379 | Name on file | Email address on file |
| 15150917 | Name on file | Email address on file |
| 15267081 | Name on file | Email address on file |
| 15244791 | Name on file | Email address on file |
| 14488987 | Name on file | Email address on file |
| 15035587 | Name on file | Email address on file |
| 13229630 | Name on file | Email address on file |
| 14979713 | Name on file | Email address on file |
| 13762431 | Name on file | Email address on file |
| 19004096 | Name on file | Email address on file |
| 13417185 | Name on file | Email address on file |
| 14526998 | Name on file | Email address on file |
| 13221775 | Name on file | Email address on file |
| 13912601 | Name on file | Email address on file |
| 18998101 | Name on file | Email address on file |
| 14256017 | Name on file | Email address on file |
| 13700814 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14430454 | Name on file | Email address on file |
| 13501701 | Name on file | Email address on file |
| 14588226 | Name on file | Email address on file |
| 13752945 | Name on file | Email address on file |
| 14455312 | Name on file | Email address on file |
| 18991918 | Name on file | Email address on file |
| 18327944 | Name on file | Email address on file |
| 19020144 | Name on file | Email address on file |
| 14978639 | Name on file | Email address on file |
| 14652260 | Name on file | Email address on file |
| 13928446 | Name on file | Email address on file |
| 14646072 | Name on file | Email address on file |
| 14175435 | Name on file | Email address on file |
| 13565626 | Name on file | Email address on file |
| 15279793 | Name on file | Email address on file |
| 14201364 | Name on file | Email address on file |
| 13662419 | Name on file | Email address on file |
| 13915404 | Name on file | Email address on file |
| 18962093 | Name on file | Email address on file |
| 14675855 | Name on file | Email address on file |
| 13719269 | Name on file | Email address on file |
| 14673929 | Name on file | Email address on file |
| 13853858 | Name on file | Email address on file |
| 13771526 | Name on file | Email address on file |
| 14658722 | Name on file | Email address on file |
| 13401709 | Name on file | Email address on file |
| 14045789 | Name on file | Email address on file |
| 14319071 | Name on file | Email address on file |
| 14231632 | Name on file | Email address on file |
| 15411806 | Name on file | Email address on file |
| 13304647 | Name on file | Email address on file |
| 14676657 | Name on file | Email address on file |
| 14676657 | Name on file | Email address on file |
| 13632655 | Name on file | Email address on file |
| 14505969 | Name on file | Email address on file |
| 14636213 | Name on file | Email address on file |
| 14636213 | Name on file | Email address on file |
| 13895209 | Name on file | Email address on file |
| 14102759 | Name on file | Email address on file |
| 13351193 | Name on file | Email address on file |
| 14512092 | Name on file | Email address on file |
| 14050167 | Name on file | Email address on file |
| 14657557 | Name on file | Email address on file |
| 14425596 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13626674 | Name on file | Email address on file |
| 13729031 | Name on file | Email address on file |
| 13622629 | Name on file | Email address on file |
| 14270676 | Name on file | Email address on file |
| 13149417 | Name on file | Email address on file |
| 15390690 | Name on file | Email address on file |
| 13652558 | Name on file | Email address on file |
| 14076428 | Name on file | Email address on file |
| 14548553 | Name on file | Email address on file |
| 19028988 | Name on file | Email address on file |
| 20767113 | Name on file | Email address on file |
| 19169672 | Name on file | Email address on file |
| 18246006 | Name on file | Email address on file |
| 18997428 | Name on file | Email address on file |
| 18339208 | Name on file | Email address on file |
| 18937008 | Name on file | Email address on file |
| 18267597 | Name on file | Email address on file |
| 18280883 | Name on file | Email address on file |
| 18323696 | Name on file | Email address on file |
| 18250459 | Name on file | Email address on file |
| 18324897 | Name on file | Email address on file |
| 18949243 | Name on file | Email address on file |
| 18977283 | Name on file | Email address on file |
| 19001816 | Name on file | Email address on file |
| 18965601 | Name on file | Email address on file |
| 13842539 | Name on file | Email address on file |
| 15272615 | Name on file | Email address on file |
| 15277593 | Name on file | Email address on file |
| 18296661 | Name on file | Email address on file |
| 14376810 | Name on file | Email address on file |
| 18951205 | Name on file | Email address on file |
| 15101947 | Name on file | Email address on file |
| 14495498 | Name on file | Email address on file |
| 14526542 | Name on file | Email address on file |
| 18269994 | Name on file | Email address on file |
| 13401943 | Name on file | Email address on file |
| 13533006 | Name on file | Email address on file |
| 14074119 | Name on file | Email address on file |
| 13703664 | Name on file | Email address on file |
| 13226662 | Name on file | Email address on file |
| 14095596 | Name on file | Email address on file |
| 13388288 | Name on file | Email address on file |
| 14607041 | Name on file | Email address on file |
| 14132706 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13299112 | Name on file | Email address on file |
| 14226541 | Name on file | Email address on file |
| 14656593 | Name on file | Email address on file |
| 14472399 | Name on file | Email address on file |
| 13655014 | Name on file | Email address on file |
| 13419622 | Name on file | Email address on file |
| 14284679 | Name on file | Email address on file |
| 13175472 | Name on file | Email address on file |
| 13191251 | Name on file | Email address on file |
| 13529069 | Name on file | Email address on file |
| 13574861 | Name on file | Email address on file |
| 14632325 | Name on file | Email address on file |
| 13292357 | Name on file | Email address on file |
| 13209907 | Name on file | Email address on file |
| 13947591 | Name on file | Email address on file |
| 14117228 | Name on file | Email address on file |
| 14101111 | Name on file | Email address on file |
| 14167920 | Name on file | Email address on file |
| 18332649 | Name on file | Email address on file |
| 18300032 | Name on file | Email address on file |
| 22412743 | Name on file | Email address on file |
| 15292800 | Name on file | Email address on file |
| 15292800 | Name on file | Email address on file |
| 18276818 | Name on file | Email address on file |
| 15281386 | Name on file | Email address on file |
| 15281386 | Name on file | Email address on file |
| 13707046 | Name on file | Email address on file |
| 15263373 | Name on file | Email address on file |
| 13535021 | Name on file | Email address on file |
| 14418853 | Name on file | Email address on file |
| 15095734 | Name on file | Email address on file |
| 13400786 | Name on file | Email address on file |
| 13768939 | Name on file | Email address on file |
| 14281063 | Name on file | Email address on file |
| 13696605 | Name on file | Email address on file |
| 18271145 | Name on file | Email address on file |
| 13505888 | Name on file | Email address on file |
| 14446087 | Name on file | Email address on file |
| 15253428 | Name on file | Email address on file |
| 13702284 | Name on file | Email address on file |
| 18317865 | Name on file | Email address on file |
| 15242892 | Name on file | Email address on file |
| 15170823 | Name on file | Email address on file |
| 13507178 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14668745 | Name on file | Email address on file |
| 14902316 | Name on file | Email address on file |
| 14546986 | Name on file | Email address on file |
| 14034962 | Name on file | Email address on file |
| 13484114 | Name on file | Email address on file |
| 14303822 | Name on file | Email address on file |
| 13309986 | Name on file | Email address on file |
| 14288869 | Name on file | Email address on file |
| 14522711 | Name on file | Email address on file |
| 12195847 | Name on file | Email address on file |
| 13784331 | Name on file | Email address on file |
| 20640111 | Name on file | Email address on file |
| 15287822 | Name on file | Email address on file |
| 15287822 | Name on file | Email address on file |
| 13720787 | Name on file | Email address on file |
| 15286651 | Name on file | Email address on file |
| 18288308 | Name on file | Email address on file |
| 13393833 | Name on file | Email address on file |
| 15207116 | Name on file | Email address on file |
| 15183304 | Name on file | Email address on file |
| 18947196 | Name on file | Email address on file |
| 14287318 | Name on file | Email address on file |
| 15290390 | Name on file | Email address on file |
| 15290390 | Name on file | Email address on file |
| 14380415 | Name on file | Email address on file |
| 15274307 | Name on file | Email address on file |
| 18319787 | Name on file | Email address on file |
| 18246478 | Name on file | Email address on file |
| 13140151 | Name on file | Email address on file |
| 18254206 | Name on file | Email address on file |
| 13697191 | Name on file | Email address on file |
| 13270268 | Name on file | Email address on file |
| 13907702 | Name on file | Email address on file |
| 14899248 | Name on file | Email address on file |
| 18278661 | Name on file | Email address on file |
| 14932269 | Name on file | Email address on file |
| 14239131 | Name on file | Email address on file |
| 14925698 | Name on file | Email address on file |
| 15121388 | Name on file | Email address on file |
| 14682689 | Name on file | Email address on file |
| 14682689 | Name on file | Email address on file |
| 13854176 | Name on file | Email address on file |
| 13563813 | Name on file | Email address on file |
| 12139457 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15270666 | Name on file | Email address on file |
| 18242481 | Name on file | Email address on file |
| 18272955 | Name on file | Email address on file |
| 15201788 | Name on file | Email address on file |
| 13388411 | Name on file | Email address on file |
| 13404752 | Name on file | Email address on file |
| 14404541 | Name on file | Email address on file |
| 18302949 | Name on file | Email address on file |
| 15053781 | Name on file | Email address on file |
| 13342879 | Name on file | Email address on file |
| 10288951 | Name on file | Email address on file |
| 18971580 | Name on file | Email address on file |
| 13632313 | Name on file | Email address on file |
| 13811600 | Name on file | Email address on file |
| 18252420 | Name on file | Email address on file |
| 19023050 | Name on file | Email address on file |
| 13728826 | Name on file | Email address on file |
| 13779770 | Name on file | Email address on file |
| 14555935 | Name on file | Email address on file |
| 14650144 | Name on file | Email address on file |
| 14168343 | Name on file | Email address on file |
| 14599231 | Name on file | Email address on file |
| 13505722 | Name on file | Email address on file |
| 14273561 | Name on file | Email address on file |
| 14247847 | Name on file | Email address on file |
| 14611448 | Name on file | Email address on file |
| 14611448 | Name on file | Email address on file |
| 14604944 | Name on file | Email address on file |
| 14604944 | Name on file | Email address on file |
| 13449788 | Name on file | Email address on file |
| 14550617 | Name on file | Email address on file |
| 14643523 | Name on file | Email address on file |
| 13808866 | Name on file | Email address on file |
| 13695091 | Name on file | Email address on file |
| 18945041 | Name on file | Email address on file |
| 19004295 | Name on file | Email address on file |
| 18954411 | Name on file | Email address on file |
| 14067712 | Name on file | Email address on file |
| 14183476 | Name on file | Email address on file |
| 14585271 | Name on file | Email address on file |
| 14628198 | Name on file | Email address on file |
| 13664357 | Name on file | Email address on file |
| 13796230 | Name on file | Email address on file |
| 13766357 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14649445 | Name on file | Email address on file |
| 13684616 | Name on file | Email address on file |
| 14010438 | Name on file | Email address on file |
| 14544633 | Name on file | Email address on file |
| 13354207 | Name on file | Email address on file |
| 13959326 | Name on file | Email address on file |
| 13769427 | Name on file | Email address on file |
| 13706541 | Name on file | Email address on file |
| 13864393 | Name on file | Email address on file |
| 13884896 | Name on file | Email address on file |
| 14105306 | Name on file | Email address on file |
| 18956118 | Name on file | Email address on file |
| 19002762 | Name on file | Email address on file |
| 13772299 | Name on file | Email address on file |
| 13866383 | Name on file | Email address on file |
| 13834622 | Name on file | Email address on file |
| 13454724 | Name on file | Email address on file |
| 22419098 | Name on file | Email address on file |
| 13264414 | Name on file | Email address on file |
| 13372569 | Name on file | Email address on file |
| 14136437 | Name on file | Email address on file |
| 13662407 | Name on file | Email address on file |
| 13482605 | Name on file | Email address on file |
| 13893613 | Name on file | Email address on file |
| 13252629 | Name on file | Email address on file |
| 13191342 | Name on file | Email address on file |
| 14227248 | Name on file | Email address on file |
| 14655169 | Name on file | Email address on file |
| 13155849 | Name on file | Email address on file |
| 18986593 | Name on file | Email address on file |
| 15007239 | Name on file | Email address on file |
| 15007239 | Name on file | Email address on file |
| 15049588 | Name on file | Email address on file |
| 15065199 | Name on file | Email address on file |
| 15267507 | Name on file | Email address on file |
| 15289868 | Name on file | Email address on file |
| 15289868 | Name on file | Email address on file |
| 13845472 | Name on file | Email address on file |
| 13221207 | Name on file | Email address on file |
| 15117708 | Name on file | Email address on file |
| 20623693 | Name on file | Email address on file |
| 18970958 | Name on file | Email address on file |
| 14131308 | Name on file | Email address on file |
| 14596968 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15131139 | Name on file | Email address on file |
| 15131589 | Name on file | Email address on file |
| 13528585 | Name on file | Email address on file |
| 13303567 | Name on file | Email address on file |
| 14330498 | Name on file | Email address on file |
| 14366823 | Name on file | Email address on file |
| 19016895 | Name on file | Email address on file |
| 13532972 | Name on file | Email address on file |
| 15097021 | Name on file | Email address on file |
| 13521344 | Name on file | Email address on file |
| 13759199 | Name on file | Email address on file |
| 15185136 | Name on file | Email address on file |
| 15117687 | Name on file | Email address on file |
| 14056160 | Name on file | Email address on file |
| 15124936 | Name on file | Email address on file |
| 14588089 | Name on file | Email address on file |
| 14588089 | Name on file | Email address on file |
| 22144679 | Name on file | Email address on file |
| 13976154 | Name on file | Email address on file |
| 14055746 | Name on file | Email address on file |
| 13780441 | Name on file | Email address on file |
| 13694019 | Name on file | Email address on file |
| 14027382 | Name on file | Email address on file |
| 13542583 | Name on file | Email address on file |
| 13728476 | Name on file | Email address on file |
| 13806779 | Name on file | Email address on file |
| 13507954 | Name on file | Email address on file |
| 15379392 | Name on file | Email address on file |
| 13695078 | Name on file | Email address on file |
| 13275706 | Name on file | Email address on file |
| 13552679 | Name on file | Email address on file |
| 13712162 | Name on file | Email address on file |
| 14511684 | Name on file | Email address on file |
| 14126547 | Name on file | Email address on file |
| 13693053 | Name on file | Email address on file |
| 13843247 | Name on file | Email address on file |
| 14553699 | Name on file | Email address on file |
| 14487396 | Name on file | Email address on file |
| 14312732 | Name on file | Email address on file |
| 13967772 | Name on file | Email address on file |
| 14479815 | Name on file | Email address on file |
| 13763983 | Name on file | Email address on file |
| 14177120 | Name on file | Email address on file |
| 13663090 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15212772 | Name on file | Email address on file |
| 15212772 | Name on file | Email address on file |
| 13317852 | Name on file | Email address on file |
| 18986356 | Name on file | Email address on file |
| 14148950 | Name on file | Email address on file |
| 13917492 | Name on file | Email address on file |
| 13436652 | Name on file | Email address on file |
| 14086138 | Name on file | Email address on file |
| 15113546 | Name on file | Email address on file |
| 15193551 | Name on file | Email address on file |
| 13748957 | Name on file | Email address on file |
| 13046278 | Name on file | Email address on file |
| 14597691 | Name on file | Email address on file |
| 13728018 | Name on file | Email address on file |
| 13624506 | Name on file | Email address on file |
| 15130633 | Name on file | Email address on file |
| 15163754 | Name on file | Email address on file |
| 18937644 | Name on file | Email address on file |
| 18266795 | Name on file | Email address on file |
| 18250254 | Name on file | Email address on file |
| 18965701 | Name on file | Email address on file |
| 15272469 | Name on file | Email address on file |
| 15272469 | Name on file | Email address on file |
| 15555912 | Name on file | Email address on file |
| 13209982 | Name on file | Email address on file |
| 15275042 | Name on file | Email address on file |
| 15272741 | Name on file | Email address on file |
| 15206092 | Name on file | Email address on file |
| 15113159 | Name on file | Email address on file |
| 15093712 | Name on file | Email address on file |
| 15152356 | Name on file | Email address on file |
| 15168199 | Name on file | Email address on file |
| 18338640 | Name on file | Email address on file |
| 15181126 | Name on file | Email address on file |
| 15287645 | Name on file | Email address on file |
| 14624310 | Name on file | Email address on file |
| 14174045 | Name on file | Email address on file |
| 13377081 | Name on file | Email address on file |
| 14201262 | Name on file | Email address on file |
| 18963290 | Name on file | Email address on file |
| 19016851 | Name on file | Email address on file |
| 15188817 | Name on file | Email address on file |
| 15070859 | Name on file | Email address on file |
| 14983576 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14983576 | Name on file | Email address on file |
| 14934994 | Name on file | Email address on file |
| 15113678 | Name on file | Email address on file |
| 15125249 | Name on file | Email address on file |
| 15272123 | Name on file | Email address on file |
| 15131293 | Name on file | Email address on file |
| 15109155 | Name on file | Email address on file |
| 13157045 | Name on file | Email address on file |
| 14631892 | Name on file | Email address on file |
| 13750282 | Name on file | Email address on file |
| 14654632 | Name on file | Email address on file |
| 13625329 | Name on file | Email address on file |
| 13793942 | Name on file | Email address on file |
| 13864794 | Name on file | Email address on file |
| 13663733 | Name on file | Email address on file |
| 14584658 | Name on file | Email address on file |
| 14584658 | Name on file | Email address on file |
| 14224993 | Name on file | Email address on file |
| 14174350 | Name on file | Email address on file |
| 15409653 | Name on file | Email address on file |
| 14466150 | Name on file | Email address on file |
| 15154022 | Name on file | Email address on file |
| 14151599 | Name on file | Email address on file |
| 14258921 | Name on file | Email address on file |
| 13408182 | Name on file | Email address on file |
| 14076080 | Name on file | Email address on file |
| 13238085 | Name on file | Email address on file |
| 13314777 | Name on file | Email address on file |
| 13896608 | Name on file | Email address on file |
| 18961105 | Name on file | Email address on file |
| 18299749 | Name on file | Email address on file |
| 14962082 | Name on file | Email address on file |
| 13601161 | Name on file | Email address on file |
| 14016158 | Name on file | Email address on file |
| 15193354 | Name on file | Email address on file |
| 15161861 | Name on file | Email address on file |
| 14090923 | Name on file | Email address on file |
| 14962551 | Name on file | Email address on file |
| 13320340 | Name on file | Email address on file |
| 13249967 | Name on file | Email address on file |
| 13556068 | Name on file | Email address on file |
| 14382451 | Name on file | Email address on file |
| 14680707 | Name on file | Email address on file |
| 13402401 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15265192 | Name on file | Email address on file |
| 13848727 | Name on file | Email address on file |
| 15387373 | Name on file | Email address on file |
| 13817915 | Name on file | Email address on file |
| 15055785 | Name on file | Email address on file |
| 15112975 | Name on file | Email address on file |
| 13534691 | Name on file | Email address on file |
| 14354689 | Name on file | Email address on file |
| 14495515 | Name on file | Email address on file |
| 14364588 | Name on file | Email address on file |
| 13206209 | Name on file | Email address on file |
| 13834993 | Name on file | Email address on file |
| 14036936 | Name on file | Email address on file |
| 13162986 | Name on file | Email address on file |
| 13745552 | Name on file | Email address on file |
| 14671223 | Name on file | Email address on file |
| 14340091 | Name on file | Email address on file |
| 13991402 | Name on file | Email address on file |
| 13375337 | Name on file | Email address on file |
| 15276239 | Name on file | Email address on file |
| 14419085 | Name on file | Email address on file |
| 13198322 | Name on file | Email address on file |
| 13171236 | Name on file | Email address on file |
| 14194079 | Name on file | Email address on file |
| 19007588 | Name on file | Email address on file |
| 15088163 | Name on file | Email address on file |
| 13395018 | Name on file | Email address on file |
| 13540320 | Name on file | Email address on file |
| 14055439 | Name on file | Email address on file |
| 13782609 | Name on file | Email address on file |
| 14087492 | Name on file | Email address on file |
| 13602365 | Name on file | Email address on file |
| 13650978 | Name on file | Email address on file |
| 13906044 | Name on file | Email address on file |
| 14008904 | Name on file | Email address on file |
| 14669686 | Name on file | Email address on file |
| 14162690 | Name on file | Email address on file |
| 14526047 | Name on file | Email address on file |
| 13553832 | Name on file | Email address on file |
| 14291708 | Name on file | Email address on file |
| 18967505 | Name on file | Email address on file |
| 18992160 | Name on file | Email address on file |
| 18244508 | Name on file | Email address on file |
| 14356544 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15148007 | Name on file | Email address on file |
| 15286093 | Name on file | Email address on file |
| 15286093 | Name on file | Email address on file |
| 14550591 | Name on file | Email address on file |
| 13237737 | Name on file | Email address on file |
| 15277574 | Name on file | Email address on file |
| 14385387 | Name on file | Email address on file |
| 14346665 | Name on file | Email address on file |
| 18961490 | Name on file | Email address on file |
| 14234333 | Name on file | Email address on file |
| 15018633 | Name on file | Email address on file |
| 14476569 | Name on file | Email address on file |
| 13899453 | Name on file | Email address on file |
| 13760572 | Name on file | Email address on file |
| 14208285 | Name on file | Email address on file |
| 14207603 | Name on file | Email address on file |
| 18996727 | Name on file | Email address on file |
| 15260622 | Name on file | Email address on file |
| 15373375 | Name on file | Email address on file |
| 14406552 | Name on file | Email address on file |
| 18336577 | Name on file | Email address on file |
| 13780766 | Name on file | Email address on file |
| 13689987 | Name on file | Email address on file |
| 13315757 | Name on file | Email address on file |
| 18299358 | Name on file | Email address on file |
| 13704611 | Name on file | Email address on file |
| 13285414 | Name on file | Email address on file |
| 15216970 | Name on file | Email address on file |
| 15256429 | Name on file | Email address on file |
| 15014771 | Name on file | Email address on file |
| 15042736 | Name on file | Email address on file |
| 15133437 | Name on file | Email address on file |
| 13850428 | Name on file | Email address on file |
| 13825450 | Name on file | Email address on file |
| 19015197 | Name on file | Email address on file |
| 14375651 | Name on file | Email address on file |
| 13408446 | Name on file | Email address on file |
| 14281111 | Name on file | Email address on file |
| 13790306 | Name on file | Email address on file |
| 14307245 | Name on file | Email address on file |
| 13189282 | Name on file | Email address on file |
| 15158579 | Name on file | Email address on file |
| 14534639 | Name on file | Email address on file |
| 13275577 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14055832 | Name on file | Email address on file |
| 13426515 | Name on file | Email address on file |
| 14451828 | Name on file | Email address on file |
| 14162305 | Name on file | Email address on file |
| 14634027 | Name on file | Email address on file |
| 13489652 | Name on file | Email address on file |
| 14011060 | Name on file | Email address on file |
| 14225914 | Name on file | Email address on file |
| 13988442 | Name on file | Email address on file |
| 14430391 | Name on file | Email address on file |
| 14327944 | Name on file | Email address on file |
| 14962937 | Name on file | Email address on file |
| 15054769 | Name on file | Email address on file |
| 14554382 | Name on file | Email address on file |
| 13706020 | Name on file | Email address on file |
| 14044188 | Name on file | Email address on file |
| 18283773 | Name on file | Email address on file |
| 13551058 | Name on file | Email address on file |
| 13271090 | Name on file | Email address on file |
| 13897417 | Name on file | Email address on file |
| 14615912 | Name on file | Email address on file |
| 15284712 | Name on file | Email address on file |
| 15284712 | Name on file | Email address on file |
| 13844475 | Name on file | Email address on file |
| 14289219 | Name on file | Email address on file |
| 13792196 | Name on file | Email address on file |
| 13714525 | Name on file | Email address on file |
| 14942944 | Name on file | Email address on file |
| 14912498 | Name on file | Email address on file |
| 14465465 | Name on file | Email address on file |
| 14558926 | Name on file | Email address on file |
| 13262769 | Name on file | Email address on file |
| 13298630 | Name on file | Email address on file |
| 13662998 | Name on file | Email address on file |
| 14383322 | Name on file | Email address on file |
| 14340523 | Name on file | Email address on file |
| 14553085 | Name on file | Email address on file |
| 13894327 | Name on file | Email address on file |
| 13935360 | Name on file | Email address on file |
| 13310575 | Name on file | Email address on file |
| 14515924 | Name on file | Email address on file |
| 16850084 | Name on file | Email address on file |
| 13894968 | Name on file | Email address on file |
| 19169411 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15101611 | Name on file | Email address on file |
| 14431111 | Name on file | Email address on file |
| 14431111 | Name on file | Email address on file |
| 14589441 | Name on file | Email address on file |
| 14589441 | Name on file | Email address on file |
| 13586776 | Name on file | Email address on file |
| 14640996 | Name on file | Email address on file |
| 15289447 | Name on file | Email address on file |
| 15289447 | Name on file | Email address on file |
| 13262001 | Name on file | Email address on file |
| 14053280 | Name on file | Email address on file |
| 14307358 | Name on file | Email address on file |
| 14158900 | Name on file | Email address on file |
| 14277396 | Name on file | Email address on file |
| 14383587 | Name on file | Email address on file |
| 14178519 | Name on file | Email address on file |
| 14678609 | Name on file | Email address on file |
| 14678609 | Name on file | Email address on file |
| 14552591 | Name on file | Email address on file |
| 18271139 | Name on file | Email address on file |
| 15078654 | Name on file | Email address on file |
| 15127253 | Name on file | Email address on file |
| 14120867 | Name on file | Email address on file |
| 22161540 | Name on file | Email address on file |
| 15282296 | Name on file | Email address on file |
| 19015505 | Name on file | Email address on file |
| 14966810 | Name on file | Email address on file |
| 14579516 | Name on file | Email address on file |
| 14021732 | Name on file | Email address on file |
| 14135722 | Name on file | Email address on file |
| 14605539 | Name on file | Email address on file |
| 15096189 | Name on file | Email address on file |
| 14223396 | Name on file | Email address on file |
| 14287503 | Name on file | Email address on file |
| 14235533 | Name on file | Email address on file |
| 15166069 | Name on file | Email address on file |
| 13330459 | Name on file | Email address on file |
| 13386470 | Name on file | Email address on file |
| 20798323 | Name on file | Email address on file |
| 14924551 | Name on file | Email address on file |
| 14089065 | Name on file | Email address on file |
| 13426080 | Name on file | Email address on file |
| 19003254 | Name on file | Email address on file |
| 18256939 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18502684 | Name on file | Email address on file |
| 14979665 | Name on file | Email address on file |
| 15031165 | Name on file | Email address on file |
| 13595476 | Name on file | Email address on file |
| 14917040 | Name on file | Email address on file |
| 18971735 | Name on file | Email address on file |
| 15235057 | Name on file | Email address on file |
| 14390294 | Name on file | Email address on file |
| 13937448 | Name on file | Email address on file |
| 14677838 | Name on file | Email address on file |
| 15365070 | Name on file | Email address on file |
| 14553981 | Name on file | Email address on file |
| 18257836 | Name on file | Email address on file |
| 18246896 | Name on file | Email address on file |
| 13854208 | Name on file | Email address on file |
| 14597533 | Name on file | Email address on file |
| 15279602 | Name on file | Email address on file |
| 18970942 | Name on file | Email address on file |
| 18339041 | Name on file | Email address on file |
| 13587350 | Name on file | Email address on file |
| 16859270 | Name on file | Email address on file |
| 14507893 | Name on file | Email address on file |
| 14506471 | Name on file | Email address on file |
| 15391223 | Name on file | Email address on file |
| 14608800 | Name on file | Email address on file |
| 14367691 | Name on file | Email address on file |
| 13957210 | Name on file | Email address on file |
| 15100359 | Name on file | Email address on file |
| 15029302 | Name on file | Email address on file |
| 13581682 | Name on file | Email address on file |
| 14642309 | Name on file | Email address on file |
| 13623022 | Name on file | Email address on file |
| 14427532 | Name on file | Email address on file |
| 13978928 | Name on file | Email address on file |
| 13945368 | Name on file | Email address on file |
| 14143305 | Name on file | Email address on file |
| 13145129 | Name on file | Email address on file |
| 14658465 | Name on file | Email address on file |
| 14082480 | Name on file | Email address on file |
| 14197702 | Name on file | Email address on file |
| 14515976 | Name on file | Email address on file |
| 15136256 | Name on file | Email address on file |
| 15027311 | Name on file | Email address on file |
| 13204895 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14909146 | Name on file | Email address on file |
| 15285193 | Name on file | Email address on file |
| 15285193 | Name on file | Email address on file |
| 15188170 | Name on file | Email address on file |
| 15026737 | Name on file | Email address on file |
| 18946541 | Name on file | Email address on file |
| 14934538 | Name on file | Email address on file |
| 15157768 | Name on file | Email address on file |
| 13271545 | Name on file | Email address on file |
| 13989691 | Name on file | Email address on file |
| 13391085 | Name on file | Email address on file |
| 14596327 | Name on file | Email address on file |
| 14596327 | Name on file | Email address on file |
| 14625715 | Name on file | Email address on file |
| 13746322 | Name on file | Email address on file |
| 13188733 | Name on file | Email address on file |
| 18279381 | Name on file | Email address on file |
| 14338659 | Name on file | Email address on file |
| 14650184 | Name on file | Email address on file |
| 14650184 | Name on file | Email address on file |
| 13457949 | Name on file | Email address on file |
| 13191640 | Name on file | Email address on file |
| 13858959 | Name on file | Email address on file |
| 15153867 | Name on file | Email address on file |
| 18964471 | Name on file | Email address on file |
| 14242534 | Name on file | Email address on file |
| 13828103 | Name on file | Email address on file |
| 14622277 | Name on file | Email address on file |
| 13988478 | Name on file | Email address on file |
| 14241269 | Name on file | Email address on file |
| 18287942 | Name on file | Email address on file |
| 14238665 | Name on file | Email address on file |
| 15154570 | Name on file | Email address on file |
| 13477618 | Name on file | Email address on file |
| 13714825 | Name on file | Email address on file |
| 15392030 | Name on file | Email address on file |
| 14526040 | Name on file | Email address on file |
| 13527149 | Name on file | Email address on file |
| 13938938 | Name on file | Email address on file |
| 14528259 | Name on file | Email address on file |
| 14022822 | Name on file | Email address on file |
| 13841008 | Name on file | Email address on file |
| 13501981 | Name on file | Email address on file |
| 14137355 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19003996 | Name on file | Email address on file |
| 18272209 | Name on file | Email address on file |
| 18256195 | Name on file | Email address on file |
| 18973023 | Name on file | Email address on file |
| 13314406 | Name on file | Email address on file |
| 13582247 | Name on file | Email address on file |
| 13963090 | Name on file | Email address on file |
| 14641041 | Name on file | Email address on file |
| 14222544 | Name on file | Email address on file |
| 15115717 | Name on file | Email address on file |
| 13929459 | Name on file | Email address on file |
| 14053959 | Name on file | Email address on file |
| 14173230 | Name on file | Email address on file |
| 14945767 | Name on file | Email address on file |
| 15016150 | Name on file | Email address on file |
| 14983440 | Name on file | Email address on file |
| 14921120 | Name on file | Email address on file |
| 14946914 | Name on file | Email address on file |
| 15280403 | Name on file | Email address on file |
| 13526335 | Name on file | Email address on file |
| 15132003 | Name on file | Email address on file |
| 14935139 | Name on file | Email address on file |
| 15275145 | Name on file | Email address on file |
| 15175173 | Name on file | Email address on file |
| 14955333 | Name on file | Email address on file |
| 14955918 | Name on file | Email address on file |
| 22102207 | Name on file | Email address on file |
| 14939295 | Name on file | Email address on file |
| 14108738 | Name on file | Email address on file |
| 15156719 | Name on file | Email address on file |
| 15168808 | Name on file | Email address on file |
| 13163058 | Name on file | Email address on file |
| 15263353 | Name on file | Email address on file |
| 13854131 | Name on file | Email address on file |
| 14992146 | Name on file | Email address on file |
| 14992146 | Name on file | Email address on file |
| 14989374 | Name on file | Email address on file |
| 14952041 | Name on file | Email address on file |
| 13711076 | Name on file | Email address on file |
| 14975319 | Name on file | Email address on file |
| 15285674 | Name on file | Email address on file |
| 15058520 | Name on file | Email address on file |
| 15175341 | Name on file | Email address on file |
| 14365560 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15044432 | Name on file | Email address on file |
| 13719104 | Name on file | Email address on file |
| 15253665 | Name on file | Email address on file |
| 15025754 | Name on file | Email address on file |
| 15251161 | Name on file | Email address on file |
| 13427165 | Name on file | Email address on file |
| 14973731 | Name on file | Email address on file |
| 15040850 | Name on file | Email address on file |
| 15237772 | Name on file | Email address on file |
| 13948843 | Name on file | Email address on file |
| 15212652 | Name on file | Email address on file |
| 15212652 | Name on file | Email address on file |
| 14951809 | Name on file | Email address on file |
| 15260571 | Name on file | Email address on file |
| 15153342 | Name on file | Email address on file |
| 14988332 | Name on file | Email address on file |
| 15251367 | Name on file | Email address on file |
| 14912381 | Name on file | Email address on file |
| 14286321 | Name on file | Email address on file |
| 15175070 | Name on file | Email address on file |
| 15268644 | Name on file | Email address on file |
| 15018897 | Name on file | Email address on file |
| 14917516 | Name on file | Email address on file |
| 15254316 | Name on file | Email address on file |
| 15291946 | Name on file | Email address on file |
| 15183079 | Name on file | Email address on file |
| 14958785 | Name on file | Email address on file |
| 20799626 | Name on file | Email address on file |
| 14975267 | Name on file | Email address on file |
| 15273237 | Name on file | Email address on file |
| 15093776 | Name on file | Email address on file |
| 15123269 | Name on file | Email address on file |
| 15100728 | Name on file | Email address on file |
| 14999782 | Name on file | Email address on file |
| 14993556 | Name on file | Email address on file |
| 15219236 | Name on file | Email address on file |
| 15034675 | Name on file | Email address on file |
| 13140127 | Name on file | Email address on file |
| 15000086 | Name on file | Email address on file |
| 15199372 | Name on file | Email address on file |
| 15143294 | Name on file | Email address on file |
| 14017577 | Name on file | Email address on file |
| 14413502 | Name on file | Email address on file |
| 15205178 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15281960 | Name on file | Email address on file |
| 15235412 | Name on file | Email address on file |
| 15039950 | Name on file | Email address on file |
| 18274444 | Name on file | Email address on file |
| 13511524 | Name on file | Email address on file |
| 15232857 | Name on file | Email address on file |
| 15044107 | Name on file | Email address on file |
| 15033912 | Name on file | Email address on file |
| 15272549 | Name on file | Email address on file |
| 13183253 | Name on file | Email address on file |
| 15261693 | Name on file | Email address on file |
| 14939375 | Name on file | Email address on file |
| 15150291 | Name on file | Email address on file |
| 14906196 | Name on file | Email address on file |
| 14948265 | Name on file | Email address on file |
| 15074273 | Name on file | Email address on file |
| 14993172 | Name on file | Email address on file |
| 15047675 | Name on file | Email address on file |
| 15019827 | Name on file | Email address on file |
| 15139938 | Name on file | Email address on file |
| 14896677 | Name on file | Email address on file |
| 14949033 | Name on file | Email address on file |
| 15215211 | Name on file | Email address on file |
| 14999803 | Name on file | Email address on file |
| 15004583 | Name on file | Email address on file |
| 15288740 | Name on file | Email address on file |
| 15288740 | Name on file | Email address on file |
| 15289050 | Name on file | Email address on file |
| 15289050 | Name on file | Email address on file |
| 15258171 | Name on file | Email address on file |
| 14954662 | Name on file | Email address on file |
| 14967557 | Name on file | Email address on file |
| 15276943 | Name on file | Email address on file |
| 14419086 | Name on file | Email address on file |
| 15023561 | Name on file | Email address on file |
| 15100153 | Name on file | Email address on file |
| 15264590 | Name on file | Email address on file |
| 15276553 | Name on file | Email address on file |
| 15251094 | Name on file | Email address on file |
| 14508582 | Name on file | Email address on file |
| 13140489 | Name on file | Email address on file |
| 15158198 | Name on file | Email address on file |
| 15176698 | Name on file | Email address on file |
| 15279405 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15262766 | Name on file | Email address on file |
| 14969246 | Name on file | Email address on file |
| 15138895 | Name on file | Email address on file |
| 13137080 | Name on file | Email address on file |
| 15276192 | Name on file | Email address on file |
| 15277027 | Name on file | Email address on file |
| 13270481 | Name on file | Email address on file |
| 13572948 | Name on file | Email address on file |
| 13946677 | Name on file | Email address on file |
| 14616954 | Name on file | Email address on file |
| 14547234 | Name on file | Email address on file |
| 13185981 | Name on file | Email address on file |
| 14555471 | Name on file | Email address on file |
| 13808441 | Name on file | Email address on file |
| 14543910 | Name on file | Email address on file |
| 14292983 | Name on file | Email address on file |
| 13410809 | Name on file | Email address on file |
| 13623581 | Name on file | Email address on file |
| 13896526 | Name on file | Email address on file |
| 13585848 | Name on file | Email address on file |
| 13618691 | Name on file | Email address on file |
| 13241651 | Name on file | Email address on file |
| 14621223 | Name on file | Email address on file |
| 14621223 | Name on file | Email address on file |
| 14482981 | Name on file | Email address on file |
| 14583619 | Name on file | Email address on file |
| 14547344 | Name on file | Email address on file |
| 15067342 | Name on file | Email address on file |
| 14464973 | Name on file | Email address on file |
| 14242249 | Name on file | Email address on file |
| 14664420 | Name on file | Email address on file |
| 14590814 | Name on file | Email address on file |
| 14590814 | Name on file | Email address on file |
| 14604631 | Name on file | Email address on file |
| 14604631 | Name on file | Email address on file |
| 14615063 | Name on file | Email address on file |
| 13930824 | Name on file | Email address on file |
| 14299013 | Name on file | Email address on file |
| 13847916 | Name on file | Email address on file |
| 14645820 | Name on file | Email address on file |
| 14645820 | Name on file | Email address on file |
| 14657157 | Name on file | Email address on file |
| 14657157 | Name on file | Email address on file |
| 13512799 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14538196 | Name on file | Email address on file |
| 13500450 | Name on file | Email address on file |
| 14265887 | Name on file | Email address on file |
| 13679916 | Name on file | Email address on file |
| 14593430 | Name on file | Email address on file |
| 18962475 | Name on file | Email address on file |
| 15286401 | Name on file | Email address on file |
| 14594200 | Name on file | Email address on file |
| 14602268 | Name on file | Email address on file |
| 14602268 | Name on file | Email address on file |
| 14323498 | Name on file | Email address on file |
| 13923456 | Name on file | Email address on file |
| 14055186 | Name on file | Email address on file |
| 14020260 | Name on file | Email address on file |
| 15293113 | Name on file | Email address on file |
| 15372240 | Name on file | Email address on file |
| 13566288 | Name on file | Email address on file |
| 14103474 | Name on file | Email address on file |
| 14163005 | Name on file | Email address on file |
| 13515723 | Name on file | Email address on file |
| 13767637 | Name on file | Email address on file |
| 13535422 | Name on file | Email address on file |
| 14229799 | Name on file | Email address on file |
| 13688250 | Name on file | Email address on file |
| 14604854 | Name on file | Email address on file |
| 14488404 | Name on file | Email address on file |
| 13867278 | Name on file | Email address on file |
| 14610642 | Name on file | Email address on file |
| 14610642 | Name on file | Email address on file |
| 13591962 | Name on file | Email address on file |
| 13566209 | Name on file | Email address on file |
| 13346530 | Name on file | Email address on file |
| 14668741 | Name on file | Email address on file |
| 14553739 | Name on file | Email address on file |
| 14596385 | Name on file | Email address on file |
| 13297558 | Name on file | Email address on file |
| 14211344 | Name on file | Email address on file |
| 18332490 | Name on file | Email address on file |
| 18292880 | Name on file | Email address on file |
| 18266414 | Name on file | Email address on file |
| 18942621 | Name on file | Email address on file |
| 18273351 | Name on file | Email address on file |
| 18259502 | Name on file | Email address on file |
| 18249290 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18261324 | Name on file | Email address on file |
| 14109664 | Name on file | Email address on file |
| 18322540 | Name on file | Email address on file |
| 18244641 | Name on file | Email address on file |
| 19007875 | Name on file | Email address on file |
| 18301515 | Name on file | Email address on file |
| 10279613 | Name on file | Email address on file |
| 18972175 | Name on file | Email address on file |
| 18317264 | Name on file | Email address on file |
| 18248848 | Name on file | Email address on file |
| 18948859 | Name on file | Email address on file |
| 20696223 | Name on file | Email address on file |
| 12650030 | Name on file | Email address on file |
| 12649965 | Name on file | Email address on file |
| 12246148 | Name on file | Email address on file |
| 18294231 | Name on file | Email address on file |
| 18990900 | Name on file | Email address on file |
| 18939682 | Name on file | Email address on file |
| 18266110 | Name on file | Email address on file |
| 18318215 | Name on file | Email address on file |
| 18280483 | Name on file | Email address on file |
| 18302372 | Name on file | Email address on file |
| 18241411 | Name on file | Email address on file |
| 14590907 | Name on file | Email address on file |
| 14171190 | Name on file | Email address on file |
| 15398657 | Name on file | Email address on file |
| 14633635 | Name on file | Email address on file |
| 14620912 | Name on file | Email address on file |
| 14484123 | Name on file | Email address on file |
| 14177036 | Name on file | Email address on file |
| 13631127 | Name on file | Email address on file |
| 14366464 | Name on file | Email address on file |
| 15284204 | Name on file | Email address on file |
| 15152379 | Name on file | Email address on file |
| 18949241 | Name on file | Email address on file |
| 13763033 | Name on file | Email address on file |
| 14299997 | Name on file | Email address on file |
| 13925735 | Name on file | Email address on file |
| 15136326 | Name on file | Email address on file |
| 15230245 | Name on file | Email address on file |
| 13485456 | Name on file | Email address on file |
| 13619708 | Name on file | Email address on file |
| 13183742 | Name on file | Email address on file |
| 13340524 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15048890 | Name on file | Email address on file |
| 13334321 | Name on file | Email address on file |
| 13154599 | Name on file | Email address on file |
| 13742010 | Name on file | Email address on file |
| 13523465 | Name on file | Email address on file |
| 15178084 | Name on file | Email address on file |
| 14524077 | Name on file | Email address on file |
| 13483500 | Name on file | Email address on file |
| 13765731 | Name on file | Email address on file |
| 13451345 | Name on file | Email address on file |
| 13244202 | Name on file | Email address on file |
| 14213175 | Name on file | Email address on file |
| 13363804 | Name on file | Email address on file |
| 13912029 | Name on file | Email address on file |
| 13914665 | Name on file | Email address on file |
| 14365286 | Name on file | Email address on file |
| 14507761 | Name on file | Email address on file |
| 15081243 | Name on file | Email address on file |
| 14544969 | Name on file | Email address on file |
| 13622249 | Name on file | Email address on file |
| 13461253 | Name on file | Email address on file |
| 14944424 | Name on file | Email address on file |
| 13764380 | Name on file | Email address on file |
| 14089750 | Name on file | Email address on file |
| 13852526 | Name on file | Email address on file |
| 14551917 | Name on file | Email address on file |
| 13390434 | Name on file | Email address on file |
| 13970568 | Name on file | Email address on file |
| 13356276 | Name on file | Email address on file |
| 14471369 | Name on file | Email address on file |
| 15402357 | Name on file | Email address on file |
| 14008519 | Name on file | Email address on file |
| 14053991 | Name on file | Email address on file |
| 14365506 | Name on file | Email address on file |
| 14623995 | Name on file | Email address on file |
| 13532841 | Name on file | Email address on file |
| 13334607 | Name on file | Email address on file |
| 14551891 | Name on file | Email address on file |
| 15081549 | Name on file | Email address on file |
| 13835455 | Name on file | Email address on file |
| 13410498 | Name on file | Email address on file |
| 14674303 | Name on file | Email address on file |
| 13661700 | Name on file | Email address on file |
| 13278867 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13650201 | Name on file | Email address on file |
| 13240445 | Name on file | Email address on file |
| 14328704 | Name on file | Email address on file |
| 14060484 | Name on file | Email address on file |
| 13867899 | Name on file | Email address on file |
| 13970059 | Name on file | Email address on file |
| 14364101 | Name on file | Email address on file |
| 13710077 | Name on file | Email address on file |
| 13690762 | Name on file | Email address on file |
| 13371034 | Name on file | Email address on file |
| 13443586 | Name on file | Email address on file |
| 16848753 | Name on file | Email address on file |
| 13317952 | Name on file | Email address on file |
| 14650917 | Name on file | Email address on file |
| 14632476 | Name on file | Email address on file |
| 13565263 | Name on file | Email address on file |
| 13254565 | Name on file | Email address on file |
| 13877340 | Name on file | Email address on file |
| 13363832 | Name on file | Email address on file |
| 14627600 | Name on file | Email address on file |
| 13190557 | Name on file | Email address on file |
| 14107005 | Name on file | Email address on file |
| 14277988 | Name on file | Email address on file |
| 14634491 | Name on file | Email address on file |
| 13690030 | Name on file | Email address on file |
| 15186183 | Name on file | Email address on file |
| 15186183 | Name on file | Email address on file |
| 14314354 | Name on file | Email address on file |
| 13490728 | Name on file | Email address on file |
| 14409851 | Name on file | Email address on file |
| 13909698 | Name on file | Email address on file |
| 13465196 | Name on file | Email address on file |
| 13642773 | Name on file | Email address on file |
| 14001524 | Name on file | Email address on file |
| 13620429 | Name on file | Email address on file |
| 14379047 | Name on file | Email address on file |
| 14379047 | Name on file | Email address on file |
| 13690023 | Name on file | Email address on file |
| 15219531 | Name on file | Email address on file |
| 13739186 | Name on file | Email address on file |
| 13629326 | Name on file | Email address on file |
| 14357823 | Name on file | Email address on file |
| 13224803 | Name on file | Email address on file |
| 13670394 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13498975 | Name on file | Email address on file |
| 13892007 | Name on file | Email address on file |
| 14059041 | Name on file | Email address on file |
| 14677395 | Name on file | Email address on file |
| 13245505 | Name on file | Email address on file |
| 13560056 | Name on file | Email address on file |
| 13422950 | Name on file | Email address on file |
| 13145800 | Name on file | Email address on file |
| 15052042 | Name on file | Email address on file |
| 14644842 | Name on file | Email address on file |
| 13241320 | Name on file | Email address on file |
| 15149007 | Name on file | Email address on file |
| 13677990 | Name on file | Email address on file |
| 14021723 | Name on file | Email address on file |
| 14652727 | Name on file | Email address on file |
| 14108508 | Name on file | Email address on file |
| 13757431 | Name on file | Email address on file |
| 13594900 | Name on file | Email address on file |
| 13415808 | Name on file | Email address on file |
| 14209308 | Name on file | Email address on file |
| 13344262 | Name on file | Email address on file |
| 14558565 | Name on file | Email address on file |
| 14558565 | Name on file | Email address on file |
| 14086017 | Name on file | Email address on file |
| 13627906 | Name on file | Email address on file |
| 13468233 | Name on file | Email address on file |
| 13378880 | Name on file | Email address on file |
| 14950528 | Name on file | Email address on file |
| 13388804 | Name on file | Email address on file |
| 14273822 | Name on file | Email address on file |
| 15366765 | Name on file | Email address on file |
| 14930986 | Name on file | Email address on file |
| 13989840 | Name on file | Email address on file |
| 14336100 | Name on file | Email address on file |
| 14011080 | Name on file | Email address on file |
| 13287846 | Name on file | Email address on file |
| 14115838 | Name on file | Email address on file |
| 13621774 | Name on file | Email address on file |
| 13806705 | Name on file | Email address on file |
| 14007360 | Name on file | Email address on file |
| 13940877 | Name on file | Email address on file |
| 14636754 | Name on file | Email address on file |
| 14497751 | Name on file | Email address on file |
| 14055166 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13721231 | Name on file | Email address on file |
| 14683804 | Name on file | Email address on file |
| 13419972 | Name on file | Email address on file |
| 13413958 | Name on file | Email address on file |
| 15390410 | Name on file | Email address on file |
| 13259893 | Name on file | Email address on file |
| 13269673 | Name on file | Email address on file |
| 13875215 | Name on file | Email address on file |
| 14306786 | Name on file | Email address on file |
| 14398035 | Name on file | Email address on file |
| 14344493 | Name on file | Email address on file |
| 14255554 | Name on file | Email address on file |
| 13685455 | Name on file | Email address on file |
| 14217051 | Name on file | Email address on file |
| 14402340 | Name on file | Email address on file |
| 13745688 | Name on file | Email address on file |
| 14357509 | Name on file | Email address on file |
| 14961101 | Name on file | Email address on file |
| 13960328 | Name on file | Email address on file |
| 15015740 | Name on file | Email address on file |
| 13293966 | Name on file | Email address on file |
| 14179146 | Name on file | Email address on file |
| 14625275 | Name on file | Email address on file |
| 13732548 | Name on file | Email address on file |
| 16848624 | Name on file | Email address on file |
| 13477660 | Name on file | Email address on file |
| 13520041 | Name on file | Email address on file |
| 13958083 | Name on file | Email address on file |
| 13864083 | Name on file | Email address on file |
| 14544403 | Name on file | Email address on file |
| 14170152 | Name on file | Email address on file |
| 13140460 | Name on file | Email address on file |
| 13831043 | Name on file | Email address on file |
| 14668672 | Name on file | Email address on file |
| 14668672 | Name on file | Email address on file |
| 13500846 | Name on file | Email address on file |
| 15039141 | Name on file | Email address on file |
| 14407548 | Name on file | Email address on file |
| 14229417 | Name on file | Email address on file |
| 14443079 | Name on file | Email address on file |
| 13166499 | Name on file | Email address on file |
| 14525614 | Name on file | Email address on file |
| 18307847 | Name on file | Email address on file |
| 14612659 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15074425 | Name on file | Email address on file |
| 15149579 | Name on file | Email address on file |
| 14942381 | Name on file | Email address on file |
| 14551106 | Name on file | Email address on file |
| 13642710 | Name on file | Email address on file |
| 15196510 | Name on file | Email address on file |
| 18992307 | Name on file | Email address on file |
| 20813678 | Name on file | Email address on file |
| 14002224 | Name on file | Email address on file |
| 14005904 | Name on file | Email address on file |
| 13643148 | Name on file | Email address on file |
| 13476061 | Name on file | Email address on file |
| 14603828 | Name on file | Email address on file |
| 14372260 | Name on file | Email address on file |
| 16863649 | Name on file | Email address on file |
| 14103343 | Name on file | Email address on file |
| 13480191 | Name on file | Email address on file |
| 14901062 | Name on file | Email address on file |
| 14651969 | Name on file | Email address on file |
| 14583752 | Name on file | Email address on file |
| 13461206 | Name on file | Email address on file |
| 13964646 | Name on file | Email address on file |
| 14219314 | Name on file | Email address on file |
| 13846589 | Name on file | Email address on file |
| 13481778 | Name on file | Email address on file |
| 13932992 | Name on file | Email address on file |
| 14362295 | Name on file | Email address on file |
| 13383004 | Name on file | Email address on file |
| 13479731 | Name on file | Email address on file |
| 13421317 | Name on file | Email address on file |
| 13622982 | Name on file | Email address on file |
| 13520603 | Name on file | Email address on file |
| 14215411 | Name on file | Email address on file |
| 13174127 | Name on file | Email address on file |
| 13677989 | Name on file | Email address on file |
| 14600785 | Name on file | Email address on file |
| 14664560 | Name on file | Email address on file |
| 14334016 | Name on file | Email address on file |
| 13977935 | Name on file | Email address on file |
| 13409847 | Name on file | Email address on file |
| 14547999 | Name on file | Email address on file |
| 13440130 | Name on file | Email address on file |
| 13914772 | Name on file | Email address on file |
| 13780907 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13205483 | Name on file | Email address on file |
| 13229661 | Name on file | Email address on file |
| 14213046 | Name on file | Email address on file |
| 14590983 | Name on file | Email address on file |
| 13642613 | Name on file | Email address on file |
| 14612458 | Name on file | Email address on file |
| 13465461 | Name on file | Email address on file |
| 14083815 | Name on file | Email address on file |
| 15181477 | Name on file | Email address on file |
| 13155835 | Name on file | Email address on file |
| 13396857 | Name on file | Email address on file |
| 13307409 | Name on file | Email address on file |
| 14514303 | Name on file | Email address on file |
| 13503226 | Name on file | Email address on file |
| 13778012 | Name on file | Email address on file |
| 14634765 | Name on file | Email address on file |
| 13755187 | Name on file | Email address on file |
| 14035611 | Name on file | Email address on file |
| 13834588 | Name on file | Email address on file |
| 14984711 | Name on file | Email address on file |
| 14669810 | Name on file | Email address on file |
| 14029123 | Name on file | Email address on file |
| 14919695 | Name on file | Email address on file |
| 15098958 | Name on file | Email address on file |
| 14602992 | Name on file | Email address on file |
| 14602992 | Name on file | Email address on file |
| 14635532 | Name on file | Email address on file |
| 18981316 | Name on file | Email address on file |
| 18331679 | Name on file | Email address on file |
| 14544134 | Name on file | Email address on file |
| 18277963 | Name on file | Email address on file |
| 18278852 | Name on file | Email address on file |
| 18961016 | Name on file | Email address on file |
| 14665274 | Name on file | Email address on file |
| 18256394 | Name on file | Email address on file |
| 19019179 | Name on file | Email address on file |
| 15279773 | Name on file | Email address on file |
| 15279773 | Name on file | Email address on file |
| 14588656 | Name on file | Email address on file |
| 13471294 | Name on file | Email address on file |
| 14407121 | Name on file | Email address on file |
| 13179475 | Name on file | Email address on file |
| 13456530 | Name on file | Email address on file |
| 15034605 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14906475 | Name on file | Email address on file |
| 15047130 | Name on file | Email address on file |
| 15050136 | Name on file | Email address on file |
| 18248378 | Name on file | Email address on file |
| 15168462 | Name on file | Email address on file |
| 14102644 | Name on file | Email address on file |
| 13853810 | Name on file | Email address on file |
| 18270194 | Name on file | Email address on file |
| 13739929 | Name on file | Email address on file |
| 13942720 | Name on file | Email address on file |
| 15234116 | Name on file | Email address on file |
| 18967549 | Name on file | Email address on file |
| 13324539 | Name on file | Email address on file |
| 14257625 | Name on file | Email address on file |
| 14608495 | Name on file | Email address on file |
| 13412058 | Name on file | Email address on file |
| 15102979 | Name on file | Email address on file |
| 14511167 | Name on file | Email address on file |
| 14224852 | Name on file | Email address on file |
| 15190799 | Name on file | Email address on file |
| 15284019 | Name on file | Email address on file |
| 15284019 | Name on file | Email address on file |
| 13632132 | Name on file | Email address on file |
| 15103584 | Name on file | Email address on file |
| 15174901 | Name on file | Email address on file |
| 15359687 | Name on file | Email address on file |
| 15002644 | Name on file | Email address on file |
| 20812474 | Name on file | Email address on file |
| 15289283 | Name on file | Email address on file |
| 14104592 | Name on file | Email address on file |
| 13644200 | Name on file | Email address on file |
| 18982574 | Name on file | Email address on file |
| 14109041 | Name on file | Email address on file |
| 13384705 | Name on file | Email address on file |
| 19023343 | Name on file | Email address on file |
| 14963725 | Name on file | Email address on file |
| 14508052 | Name on file | Email address on file |
| 15000582 | Name on file | Email address on file |
| 18973566 | Name on file | Email address on file |
| 18301517 | Name on file | Email address on file |
| 15037724 | Name on file | Email address on file |
| 14178017 | Name on file | Email address on file |
| 18988658 | Name on file | Email address on file |
| 14312960 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15273591 | Name on file | Email address on file |
| 18265420 | Name on file | Email address on file |
| 14425093 | Name on file | Email address on file |
| 13165321 | Name on file | Email address on file |
| 19028542 | Name on file | Email address on file |
| 20819490 | Name on file | Email address on file |
| 13261345 | Name on file | Email address on file |
| 18311999 | Name on file | Email address on file |
| 15281849 | Name on file | Email address on file |
| 15281849 | Name on file | Email address on file |
| 18267006 | Name on file | Email address on file |
| 18269523 | Name on file | Email address on file |
| 18973358 | Name on file | Email address on file |
| 18336125 | Name on file | Email address on file |
| 15147407 | Name on file | Email address on file |
| 19009652 | Name on file | Email address on file |
| 13713692 | Name on file | Email address on file |
| 10288963 | Name on file | Email address on file |
| 18945597 | Name on file | Email address on file |
| 14546441 | Name on file | Email address on file |
| 19008336 | Name on file | Email address on file |
| 18936795 | Name on file | Email address on file |
| 18295617 | Name on file | Email address on file |
| 18267566 | Name on file | Email address on file |
| 18982179 | Name on file | Email address on file |
| 18304003 | Name on file | Email address on file |
| 19020927 | Name on file | Email address on file |
| 18304228 | Name on file | Email address on file |
| 19006622 | Name on file | Email address on file |
| 18328811 | Name on file | Email address on file |
| 18981850 | Name on file | Email address on file |
| 18260881 | Name on file | Email address on file |
| 18293397 | Name on file | Email address on file |
| 18980344 | Name on file | Email address on file |
| 15125038 | Name on file | Email address on file |
| 15076868 | Name on file | Email address on file |
| 14898921 | Name on file | Email address on file |
| 13184052 | Name on file | Email address on file |
| 13630821 | Name on file | Email address on file |
| 15077760 | Name on file | Email address on file |
| 15077760 | Name on file | Email address on file |
| 13340676 | Name on file | Email address on file |
| 14635740 | Name on file | Email address on file |
| 18963435 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22154778 | Name on file | Email address on file |
| 18282915 | Name on file | Email address on file |
| 15235910 | Name on file | Email address on file |
| 13163295 | Name on file | Email address on file |
| 13256149 | Name on file | Email address on file |
| 18277329 | Name on file | Email address on file |
| 18306155 | Name on file | Email address on file |
| 15229682 | Name on file | Email address on file |
| 19002893 | Name on file | Email address on file |
| 18947978 | Name on file | Email address on file |
| 13371227 | Name on file | Email address on file |
| 16851794 | Name on file | Email address on file |
| 14052304 | Name on file | Email address on file |
| 13869888 | Name on file | Email address on file |
| 14623574 | Name on file | Email address on file |
| 13413767 | Name on file | Email address on file |
| 13562907 | Name on file | Email address on file |
| 13464453 | Name on file | Email address on file |
| 14439218 | Name on file | Email address on file |
| 13373465 | Name on file | Email address on file |
| 13271543 | Name on file | Email address on file |
| 13347383 | Name on file | Email address on file |
| 13410113 | Name on file | Email address on file |
| 14595944 | Name on file | Email address on file |
| 13166739 | Name on file | Email address on file |
| 13413745 | Name on file | Email address on file |
| 14647456 | Name on file | Email address on file |
| 14540212 | Name on file | Email address on file |
| 13731502 | Name on file | Email address on file |
| 16853076 | Name on file | Email address on file |
| 14098512 | Name on file | Email address on file |
| 14204130 | Name on file | Email address on file |
| 13587327 | Name on file | Email address on file |
| 13620305 | Name on file | Email address on file |
| 13289531 | Name on file | Email address on file |
| 14047050 | Name on file | Email address on file |
| 16849689 | Name on file | Email address on file |
| 14108488 | Name on file | Email address on file |
| 14653586 | Name on file | Email address on file |
| 14675953 | Name on file | Email address on file |
| 13653511 | Name on file | Email address on file |
| 14350999 | Name on file | Email address on file |
| 13541007 | Name on file | Email address on file |
| 13754554 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16852176 | Name on file | Email address on file |
| 16853533 | Name on file | Email address on file |
| 13352013 | Name on file | Email address on file |
| 14666684 | Name on file | Email address on file |
| 13828695 | Name on file | Email address on file |
| 14583108 | Name on file | Email address on file |
| 14154448 | Name on file | Email address on file |
| 13769593 | Name on file | Email address on file |
| 13190402 | Name on file | Email address on file |
| 13873809 | Name on file | Email address on file |
| 14591136 | Name on file | Email address on file |
| 14321155 | Name on file | Email address on file |
| 13313163 | Name on file | Email address on file |
| 14988681 | Name on file | Email address on file |
| 14988681 | Name on file | Email address on file |
| 13425960 | Name on file | Email address on file |
| 13631887 | Name on file | Email address on file |
| 16850039 | Name on file | Email address on file |
| 15043245 | Name on file | Email address on file |
| 18238455 | Name on file | Email address on file |
| 14895692 | Name on file | Email address on file |
| 13152663 | Name on file | Email address on file |
| 13200465 | Name on file | Email address on file |
| 13144390 | Name on file | Email address on file |
| 18997826 | Name on file | Email address on file |
| 18289349 | Name on file | Email address on file |
| 14928688 | Name on file | Email address on file |
| 14609566 | Name on file | Email address on file |
| 14609566 | Name on file | Email address on file |
| 15191638 | Name on file | Email address on file |
| 18333336 | Name on file | Email address on file |
| 19017732 | Name on file | Email address on file |
| 18965276 | Name on file | Email address on file |
| 13850290 | Name on file | Email address on file |
| 18946518 | Name on file | Email address on file |
| 14600403 | Name on file | Email address on file |
| 14600403 | Name on file | Email address on file |
| 13807495 | Name on file | Email address on file |
| 14644390 | Name on file | Email address on file |
| 14644390 | Name on file | Email address on file |
| 18319446 | Name on file | Email address on file |
| 18961176 | Name on file | Email address on file |
| 18255275 | Name on file | Email address on file |
| 18259147 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18303357 | Name on file | Email address on file |
| 14303862 | Name on file | Email address on file |
| 14545899 | Name on file | Email address on file |
| 15119080 | Name on file | Email address on file |
| 14685639 | Name on file | Email address on file |
| 14101121 | Name on file | Email address on file |
| 14302271 | Name on file | Email address on file |
| 14514193 | Name on file | Email address on file |
| 14161601 | Name on file | Email address on file |
| 14591619 | Name on file | Email address on file |
| 13473471 | Name on file | Email address on file |
| 13693694 | Name on file | Email address on file |
| 13544637 | Name on file | Email address on file |
| 14491515 | Name on file | Email address on file |
| 19003229 | Name on file | Email address on file |
| 19022961 | Name on file | Email address on file |
| 10287505 | Name on file | Email address on file |
| 14404161 | Name on file | Email address on file |
| 18973471 | Name on file | Email address on file |
| 18327292 | Name on file | Email address on file |
| 19006372 | Name on file | Email address on file |
| 13269151 | Name on file | Email address on file |
| 14615751 | Name on file | Email address on file |
| 13181777 | Name on file | Email address on file |
| 14555987 | Name on file | Email address on file |
| 13322223 | Name on file | Email address on file |
| 19001929 | Name on file | Email address on file |
| 18249637 | Name on file | Email address on file |
| 15211707 | Name on file | Email address on file |
| 18279480 | Name on file | Email address on file |
| 19024141 | Name on file | Email address on file |
| 14964424 | Name on file | Email address on file |
| 18284889 | Name on file | Email address on file |
| 14916185 | Name on file | Email address on file |
| 14423213 | Name on file | Email address on file |
| 18250117 | Name on file | Email address on file |
| 13825789 | Name on file | Email address on file |
| 14087802 | Name on file | Email address on file |
| 13972431 | Name on file | Email address on file |
| 15288133 | Name on file | Email address on file |
| 15163090 | Name on file | Email address on file |
| 13702238 | Name on file | Email address on file |
| 18246453 | Name on file | Email address on file |
| 14947856 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18279139 | Name on file | Email address on file |
| 18282223 | Name on file | Email address on file |
| 18940645 | Name on file | Email address on file |
| 15014396 | Name on file | Email address on file |
| 13239023 | Name on file | Email address on file |
| 13645798 | Name on file | Email address on file |
| 13864304 | Name on file | Email address on file |
| 13944888 | Name on file | Email address on file |
| 14608531 | Name on file | Email address on file |
| 13202352 | Name on file | Email address on file |
| 13581359 | Name on file | Email address on file |
| 13860177 | Name on file | Email address on file |
| 18999604 | Name on file | Email address on file |
| 14063584 | Name on file | Email address on file |
| 15095200 | Name on file | Email address on file |
| 13891383 | Name on file | Email address on file |
| 13539387 | Name on file | Email address on file |
| 13589182 | Name on file | Email address on file |
| 18332025 | Name on file | Email address on file |
| 15039466 | Name on file | Email address on file |
| 13721572 | Name on file | Email address on file |
| 13319926 | Name on file | Email address on file |
| 13648564 | Name on file | Email address on file |
| 14137579 | Name on file | Email address on file |
| 15283673 | Name on file | Email address on file |
| 13644942 | Name on file | Email address on file |
| 15113422 | Name on file | Email address on file |
| 15288294 | Name on file | Email address on file |
| 15288294 | Name on file | Email address on file |
| 14981384 | Name on file | Email address on file |
| 19003341 | Name on file | Email address on file |
| 14425298 | Name on file | Email address on file |
| 18955234 | Name on file | Email address on file |
| 15114659 | Name on file | Email address on file |
| 13750232 | Name on file | Email address on file |
| 14143209 | Name on file | Email address on file |
| 14531733 | Name on file | Email address on file |
| 18327525 | Name on file | Email address on file |
| 13867366 | Name on file | Email address on file |
| 14460567 | Name on file | Email address on file |
| 13214348 | Name on file | Email address on file |
| 14097394 | Name on file | Email address on file |
| 14604446 | Name on file | Email address on file |
| 14530202 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14340875 | Name on file | Email address on file |
| 14440267 | Name on file | Email address on file |
| 13770046 | Name on file | Email address on file |
| 14343945 | Name on file | Email address on file |
| 14519875 | Name on file | Email address on file |
| 13823023 | Name on file | Email address on file |
| 14458566 | Name on file | Email address on file |
| 13546993 | Name on file | Email address on file |
| 14445589 | Name on file | Email address on file |
| 14922674 | Name on file | Email address on file |
| 13359823 | Name on file | Email address on file |
| 14650950 | Name on file | Email address on file |
| 13242368 | Name on file | Email address on file |
| 14542240 | Name on file | Email address on file |
| 16866095 | Name on file | Email address on file |
| 14340526 | Name on file | Email address on file |
| 13539324 | Name on file | Email address on file |
| 13377932 | Name on file | Email address on file |
| 13318039 | Name on file | Email address on file |
| 13283728 | Name on file | Email address on file |
| 13252324 | Name on file | Email address on file |
| 13610744 | Name on file | Email address on file |
| 14553464 | Name on file | Email address on file |
| 13539434 | Name on file | Email address on file |
| 14123957 | Name on file | Email address on file |
| 14038147 | Name on file | Email address on file |
| 14304799 | Name on file | Email address on file |
| 22195343 | Name on file | Email address on file |
| 22416141 | Name on file | Email address on file |
| 13188677 | Name on file | Email address on file |
| 18984671 | Name on file | Email address on file |
| 15240427 | Name on file | Email address on file |
| 19028028 | Name on file | Email address on file |
| 14397991 | Name on file | Email address on file |
| 13831391 | Name on file | Email address on file |
| 15089272 | Name on file | Email address on file |
| 14001890 | Name on file | Email address on file |
| 14190264 | Name on file | Email address on file |
| 15358522 | Name on file | Email address on file |
| 20643099 | Name on file | Email address on file |
| 14150703 | Name on file | Email address on file |
| 13725048 | Name on file | Email address on file |
| 14554018 | Name on file | Email address on file |
| 13842111 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13553927 | Name on file | Email address on file |
| 14219588 | Name on file | Email address on file |
| 14650711 | Name on file | Email address on file |
| 14650711 | Name on file | Email address on file |
| 14488835 | Name on file | Email address on file |
| 13933208 | Name on file | Email address on file |
| 13277167 | Name on file | Email address on file |
| 13846435 | Name on file | Email address on file |
| 13764482 | Name on file | Email address on file |
| 14104031 | Name on file | Email address on file |
| 14104032 | Name on file | Email address on file |
| 14494227 | Name on file | Email address on file |
| 14642176 | Name on file | Email address on file |
| 13276167 | Name on file | Email address on file |
| 14044345 | Name on file | Email address on file |
| 14943933 | Name on file | Email address on file |
| 14929272 | Name on file | Email address on file |
| 15194420 | Name on file | Email address on file |
| 14492286 | Name on file | Email address on file |
| 14492286 | Name on file | Email address on file |
| 15037499 | Name on file | Email address on file |
| 15239278 | Name on file | Email address on file |
| 13984800 | Name on file | Email address on file |
| 16854291 | Name on file | Email address on file |
| 18279031 | Name on file | Email address on file |
| 15150838 | Name on file | Email address on file |
| 15135961 | Name on file | Email address on file |
| 15021083 | Name on file | Email address on file |
| 13967236 | Name on file | Email address on file |
| 14626167 | Name on file | Email address on file |
| 14069682 | Name on file | Email address on file |
| 15203798 | Name on file | Email address on file |
| 15290731 | Name on file | Email address on file |
| 14965882 | Name on file | Email address on file |
| 13651846 | Name on file | Email address on file |
| 13314801 | Name on file | Email address on file |
| 14518073 | Name on file | Email address on file |
| 14365546 | Name on file | Email address on file |
| 13786038 | Name on file | Email address on file |
| 13347463 | Name on file | Email address on file |
| 15121337 | Name on file | Email address on file |
| 18322297 | Name on file | Email address on file |
| 13738439 | Name on file | Email address on file |
| 14367416 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14969915 | Name on file | Email address on file |
| 13316940 | Name on file | Email address on file |
| 13579494 | Name on file | Email address on file |
| 14513798 | Name on file | Email address on file |
| 15252431 | Name on file | Email address on file |
| 14190305 | Name on file | Email address on file |
| 18977305 | Name on file | Email address on file |
| 13780612 | Name on file | Email address on file |
| 13821789 | Name on file | Email address on file |
| 15032239 | Name on file | Email address on file |
| 13447886 | Name on file | Email address on file |
| 18336176 | Name on file | Email address on file |
| 19169554 | Name on file | Email address on file |
| 14491328 | Name on file | Email address on file |
| 14254699 | Name on file | Email address on file |
| 16867831 | Name on file | Email address on file |
| 14328653 | Name on file | Email address on file |
| 14112785 | Name on file | Email address on file |
| 13836757 | Name on file | Email address on file |
| 13465209 | Name on file | Email address on file |
| 13272810 | Name on file | Email address on file |
| 14120471 | Name on file | Email address on file |
| 13608900 | Name on file | Email address on file |
| 13541180 | Name on file | Email address on file |
| 13591499 | Name on file | Email address on file |
| 15274673 | Name on file | Email address on file |
| 14138178 | Name on file | Email address on file |
| 13786848 | Name on file | Email address on file |
| 15227583 | Name on file | Email address on file |
| 13931461 | Name on file | Email address on file |
| 13302804 | Name on file | Email address on file |
| 22426219 | Name on file | Email address on file |
| 14549282 | Name on file | Email address on file |
| 14925792 | Name on file | Email address on file |
| 14554173 | Name on file | Email address on file |
| 13247459 | Name on file | Email address on file |
| 14949460 | Name on file | Email address on file |
| 18273349 | Name on file | Email address on file |
| 15262382 | Name on file | Email address on file |
| 13812375 | Name on file | Email address on file |
| 14554007 | Name on file | Email address on file |
| 15140343 | Name on file | Email address on file |
| 14612683 | Name on file | Email address on file |
| 13585108 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14556266 | Name on file | Email address on file |
| 14190816 | Name on file | Email address on file |
| 18318014 | Name on file | Email address on file |
| 15040276 | Name on file | Email address on file |
| 15151495 | Name on file | Email address on file |
| 15077072 | Name on file | Email address on file |
| 14378772 | Name on file | Email address on file |
| 15281232 | Name on file | Email address on file |
| 15281232 | Name on file | Email address on file |
| 15040092 | Name on file | Email address on file |
| 13430727 | Name on file | Email address on file |
| 16865831 | Name on file | Email address on file |
| 13434292 | Name on file | Email address on file |
| 14587361 | Name on file | Email address on file |
| 13890708 | Name on file | Email address on file |
| 13245888 | Name on file | Email address on file |
| 13139839 | Name on file | Email address on file |
| 13654292 | Name on file | Email address on file |
| 13705988 | Name on file | Email address on file |
| 13979204 | Name on file | Email address on file |
| 13904098 | Name on file | Email address on file |
| 14110425 | Name on file | Email address on file |
| 13511000 | Name on file | Email address on file |
| 13695113 | Name on file | Email address on file |
| 13539827 | Name on file | Email address on file |
| 14476999 | Name on file | Email address on file |
| 14035362 | Name on file | Email address on file |
| 14174879 | Name on file | Email address on file |
| 13852080 | Name on file | Email address on file |
| 13911575 | Name on file | Email address on file |
| 14077200 | Name on file | Email address on file |
| 14015947 | Name on file | Email address on file |
| 14069261 | Name on file | Email address on file |
| 13798588 | Name on file | Email address on file |
| 13660385 | Name on file | Email address on file |
| 19006105 | Name on file | Email address on file |
| 14000757 | Name on file | Email address on file |
| 15091680 | Name on file | Email address on file |
| 18262070 | Name on file | Email address on file |
| 15020806 | Name on file | Email address on file |
| 18936901 | Name on file | Email address on file |
| 18274222 | Name on file | Email address on file |
| 15022118 | Name on file | Email address on file |
| 18244912 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13760873 | Name on file | Email address on file |
| 14019302 | Name on file | Email address on file |
| 13360845 | Name on file | Email address on file |
| 13617739 | Name on file | Email address on file |
| 13799994 | Name on file | Email address on file |
| 18274199 | Name on file | Email address on file |
| 15096008 | Name on file | Email address on file |
| 15275107 | Name on file | Email address on file |
| 13311831 | Name on file | Email address on file |
| 14420660 | Name on file | Email address on file |
| 13674223 | Name on file | Email address on file |
| 13869601 | Name on file | Email address on file |
| 14952223 | Name on file | Email address on file |
| 14287726 | Name on file | Email address on file |
| 15244645 | Name on file | Email address on file |
| 18272981 | Name on file | Email address on file |
| 18944515 | Name on file | Email address on file |
| 19027016 | Name on file | Email address on file |
| 13355468 | Name on file | Email address on file |
| 13385556 | Name on file | Email address on file |
| 13524117 | Name on file | Email address on file |
| 18268198 | Name on file | Email address on file |
| 18262197 | Name on file | Email address on file |
| 14012697 | Name on file | Email address on file |
| 14160535 | Name on file | Email address on file |
| 13563274 | Name on file | Email address on file |
| 15037912 | Name on file | Email address on file |
| 14545003 | Name on file | Email address on file |
| 13360876 | Name on file | Email address on file |
| 13830124 | Name on file | Email address on file |
| 14013393 | Name on file | Email address on file |
| 13647974 | Name on file | Email address on file |
| 15004842 | Name on file | Email address on file |
| 15069470 | Name on file | Email address on file |
| 13813533 | Name on file | Email address on file |
| 19009786 | Name on file | Email address on file |
| 18293522 | Name on file | Email address on file |
| 19018588 | Name on file | Email address on file |
| 18981485 | Name on file | Email address on file |
| 18985345 | Name on file | Email address on file |
| 18278346 | Name on file | Email address on file |
| 22212551 | Name on file | Email address on file |
| 14646060 | Name on file | Email address on file |
| 14038248 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13868085 | Name on file | Email address on file |
| 14548842 | Name on file | Email address on file |
| 14320995 | Name on file | Email address on file |
| 14483968 | Name on file | Email address on file |
| 13432902 | Name on file | Email address on file |
| 14241308 | Name on file | Email address on file |
| 18325627 | Name on file | Email address on file |
| 18303311 | Name on file | Email address on file |
| 13712599 | Name on file | Email address on file |
| 19021298 | Name on file | Email address on file |
| 15279991 | Name on file | Email address on file |
| 15046207 | Name on file | Email address on file |
| 13420740 | Name on file | Email address on file |
| 18242021 | Name on file | Email address on file |
| 15262161 | Name on file | Email address on file |
| 15018105 | Name on file | Email address on file |
| 14549741 | Name on file | Email address on file |
| 14077969 | Name on file | Email address on file |
| 13884992 | Name on file | Email address on file |
| 14091048 | Name on file | Email address on file |
| 13318293 | Name on file | Email address on file |
| 13470846 | Name on file | Email address on file |
| 14033793 | Name on file | Email address on file |
| 14488813 | Name on file | Email address on file |
| 14518770 | Name on file | Email address on file |
| 14417923 | Name on file | Email address on file |
| 14596876 | Name on file | Email address on file |
| 14457499 | Name on file | Email address on file |
| 13475741 | Name on file | Email address on file |
| 13258843 | Name on file | Email address on file |
| 16865610 | Name on file | Email address on file |
| 13499673 | Name on file | Email address on file |
| 14595743 | Name on file | Email address on file |
| 13562159 | Name on file | Email address on file |
| 14024495 | Name on file | Email address on file |
| 14463974 | Name on file | Email address on file |
| 14463974 | Name on file | Email address on file |
| 14537573 | Name on file | Email address on file |
| 15269709 | Name on file | Email address on file |
| 14285653 | Name on file | Email address on file |
| 13260985 | Name on file | Email address on file |
| 14586137 | Name on file | Email address on file |
| 13244724 | Name on file | Email address on file |
| 14613068 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14613068 | Name on file | Email address on file |
| 13642564 | Name on file | Email address on file |
| 13649349 | Name on file | Email address on file |
| 14267911 | Name on file | Email address on file |
| 18330320 | Name on file | Email address on file |
| 13274136 | Name on file | Email address on file |
| 13715383 | Name on file | Email address on file |
| 14637588 | Name on file | Email address on file |
| 13197581 | Name on file | Email address on file |
| 13316950 | Name on file | Email address on file |
| 13660996 | Name on file | Email address on file |
| 18238557 | Name on file | Email address on file |
| 14363903 | Name on file | Email address on file |
| 15049003 | Name on file | Email address on file |
| 13255861 | Name on file | Email address on file |
| 13459060 | Name on file | Email address on file |
| 13727293 | Name on file | Email address on file |
| 15208161 | Name on file | Email address on file |
| 15271001 | Name on file | Email address on file |
| 14991289 | Name on file | Email address on file |
| 13825180 | Name on file | Email address on file |
| 13461423 | Name on file | Email address on file |
| 18244030 | Name on file | Email address on file |
| 13603695 | Name on file | Email address on file |
| 15183290 | Name on file | Email address on file |
| 15108333 | Name on file | Email address on file |
| 15043537 | Name on file | Email address on file |
| 18242894 | Name on file | Email address on file |
| 14522262 | Name on file | Email address on file |
| 15016976 | Name on file | Email address on file |
| 14615034 | Name on file | Email address on file |
| 14592123 | Name on file | Email address on file |
| 14592123 | Name on file | Email address on file |
| 14938557 | Name on file | Email address on file |
| 15288597 | Name on file | Email address on file |
| 15288597 | Name on file | Email address on file |
| 14902439 | Name on file | Email address on file |
| 15026593 | Name on file | Email address on file |
| 15379594 | Name on file | Email address on file |
| 15113415 | Name on file | Email address on file |
| 14394801 | Name on file | Email address on file |
| 13251381 | Name on file | Email address on file |
| 13776109 | Name on file | Email address on file |
| 15226151 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15247332 | Name on file | Email address on file |
| 15220817 | Name on file | Email address on file |
| 15280844 | Name on file | Email address on file |
| 15280844 | Name on file | Email address on file |
| 15293014 | Name on file | Email address on file |
| 15145460 | Name on file | Email address on file |
| 18285935 | Name on file | Email address on file |
| 18312524 | Name on file | Email address on file |
| 18971090 | Name on file | Email address on file |
| 18260883 | Name on file | Email address on file |
| 18311184 | Name on file | Email address on file |
| 18979096 | Name on file | Email address on file |
| 18338860 | Name on file | Email address on file |
| 19007067 | Name on file | Email address on file |
| 18324079 | Name on file | Email address on file |
| 14998326 | Name on file | Email address on file |
| 14268266 | Name on file | Email address on file |
| 13902093 | Name on file | Email address on file |
| 19019283 | Name on file | Email address on file |
| 15240356 | Name on file | Email address on file |
| 13173508 | Name on file | Email address on file |
| 14006861 | Name on file | Email address on file |
| 15033314 | Name on file | Email address on file |
| 14372547 | Name on file | Email address on file |
| 15095821 | Name on file | Email address on file |
| 13712364 | Name on file | Email address on file |
| 13306769 | Name on file | Email address on file |
| 14107036 | Name on file | Email address on file |
| 13763335 | Name on file | Email address on file |
| 14153661 | Name on file | Email address on file |
| 13993461 | Name on file | Email address on file |
| 14902745 | Name on file | Email address on file |
| 13235383 | Name on file | Email address on file |
| 14028687 | Name on file | Email address on file |
| 15118166 | Name on file | Email address on file |
| 15197210 | Name on file | Email address on file |
| 14429645 | Name on file | Email address on file |
| 14477606 | Name on file | Email address on file |
| 14558206 | Name on file | Email address on file |
| 14558206 | Name on file | Email address on file |
| 13243846 | Name on file | Email address on file |
| 13543828 | Name on file | Email address on file |
| 13453575 | Name on file | Email address on file |
| 13642527 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13252311 | Name on file | Email address on file |
| 13573565 | Name on file | Email address on file |
| 13269129 | Name on file | Email address on file |
| 14128470 | Name on file | Email address on file |
| 14348348 | Name on file | Email address on file |
| 13821594 | Name on file | Email address on file |
| 13794994 | Name on file | Email address on file |
| 14233940 | Name on file | Email address on file |
| 14348363 | Name on file | Email address on file |
| 14488405 | Name on file | Email address on file |
| 14597617 | Name on file | Email address on file |
| 13497955 | Name on file | Email address on file |
| 14540973 | Name on file | Email address on file |
| 13381907 | Name on file | Email address on file |
| 13275648 | Name on file | Email address on file |
| 13856723 | Name on file | Email address on file |
| 13625150 | Name on file | Email address on file |
| 13610008 | Name on file | Email address on file |
| 14645070 | Name on file | Email address on file |
| 14645070 | Name on file | Email address on file |
| 13927698 | Name on file | Email address on file |
| 16866033 | Name on file | Email address on file |
| 14214303 | Name on file | Email address on file |
| 13370055 | Name on file | Email address on file |
| 16867356 | Name on file | Email address on file |
| 13347381 | Name on file | Email address on file |
| 14410972 | Name on file | Email address on file |
| 13791920 | Name on file | Email address on file |
| 14997436 | Name on file | Email address on file |
| 19007843 | Name on file | Email address on file |
| 15251770 | Name on file | Email address on file |
| 19000327 | Name on file | Email address on file |
| 14540308 | Name on file | Email address on file |
| 15367240 | Name on file | Email address on file |
| 13440101 | Name on file | Email address on file |
| 14210227 | Name on file | Email address on file |
| 14651234 | Name on file | Email address on file |
| 13825355 | Name on file | Email address on file |
| 14164712 | Name on file | Email address on file |
| 14466588 | Name on file | Email address on file |
| 15053274 | Name on file | Email address on file |
| 13138918 | Name on file | Email address on file |
| 18323083 | Name on file | Email address on file |
| 22194923 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19022908 | Name on file | Email address on file |
| 13978239 | Name on file | Email address on file |
| 13521940 | Name on file | Email address on file |
| 13434869 | Name on file | Email address on file |
| 14199606 | Name on file | Email address on file |
| 14205880 | Name on file | Email address on file |
| 14647626 | Name on file | Email address on file |
| 14289071 | Name on file | Email address on file |
| 13138945 | Name on file | Email address on file |
| 13342594 | Name on file | Email address on file |
| 18284695 | Name on file | Email address on file |
| 18282572 | Name on file | Email address on file |
| 18965149 | Name on file | Email address on file |
| 18318167 | Name on file | Email address on file |
| 15082359 | Name on file | Email address on file |
| 14169863 | Name on file | Email address on file |
| 14533989 | Name on file | Email address on file |
| 13452990 | Name on file | Email address on file |
| 13144606 | Name on file | Email address on file |
| 14655179 | Name on file | Email address on file |
| 13449579 | Name on file | Email address on file |
| 18332497 | Name on file | Email address on file |
| 15194613 | Name on file | Email address on file |
| 13688811 | Name on file | Email address on file |
| 14325237 | Name on file | Email address on file |
| 13554088 | Name on file | Email address on file |
| 14307024 | Name on file | Email address on file |
| 14558756 | Name on file | Email address on file |
| 13259510 | Name on file | Email address on file |
| 18289102 | Name on file | Email address on file |
| 15277124 | Name on file | Email address on file |
| 15109293 | Name on file | Email address on file |
| 14187488 | Name on file | Email address on file |
| 13145835 | Name on file | Email address on file |
| 14022832 | Name on file | Email address on file |
| 14050100 | Name on file | Email address on file |
| 14673306 | Name on file | Email address on file |
| 14273899 | Name on file | Email address on file |
| 14552942 | Name on file | Email address on file |
| 15071809 | Name on file | Email address on file |
| 13472010 | Name on file | Email address on file |
| 13341520 | Name on file | Email address on file |
| 14376807 | Name on file | Email address on file |
| 14612243 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14612243 | Name on file | Email address on file |
| 13964405 | Name on file | Email address on file |
| 14118430 | Name on file | Email address on file |
| 15019150 | Name on file | Email address on file |
| 14445887 | Name on file | Email address on file |
| 14488945 | Name on file | Email address on file |
| 18247285 | Name on file | Email address on file |
| 13316348 | Name on file | Email address on file |
| 13533242 | Name on file | Email address on file |
| 13186274 | Name on file | Email address on file |
| 13469006 | Name on file | Email address on file |
| 14027787 | Name on file | Email address on file |
| 14083691 | Name on file | Email address on file |
| 15077720 | Name on file | Email address on file |
| 13662465 | Name on file | Email address on file |
| 14046200 | Name on file | Email address on file |
| 18281318 | Name on file | Email address on file |
| 15005403 | Name on file | Email address on file |
| 14135365 | Name on file | Email address on file |
| 19001148 | Name on file | Email address on file |
| 19017117 | Name on file | Email address on file |
| 18971266 | Name on file | Email address on file |
| 13807950 | Name on file | Email address on file |
| 14094102 | Name on file | Email address on file |
| 14593628 | Name on file | Email address on file |
| 18964638 | Name on file | Email address on file |
| 20628339 | Name on file | Email address on file |
| 13539994 | Name on file | Email address on file |
| 15078836 | Name on file | Email address on file |
| 14170056 | Name on file | Email address on file |
| 15374856 | Name on file | Email address on file |
| 19021747 | Name on file | Email address on file |
| 14638802 | Name on file | Email address on file |
| 14555365 | Name on file | Email address on file |
| 14586088 | Name on file | Email address on file |
| 13565554 | Name on file | Email address on file |
| 18969198 | Name on file | Email address on file |
| 18332071 | Name on file | Email address on file |
| 15166986 | Name on file | Email address on file |
| 14302198 | Name on file | Email address on file |
| 18999074 | Name on file | Email address on file |
| 18252608 | Name on file | Email address on file |
| 14475517 | Name on file | Email address on file |
| 13704673 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14320281 | Name on file | Email address on file |
| 13401196 | Name on file | Email address on file |
| 14108137 | Name on file | Email address on file |
| 14511666 | Name on file | Email address on file |
| 13607080 | Name on file | Email address on file |
| 13252604 | Name on file | Email address on file |
| 14933582 | Name on file | Email address on file |
| 13370859 | Name on file | Email address on file |
| 13998773 | Name on file | Email address on file |
| 13741431 | Name on file | Email address on file |
| 14123975 | Name on file | Email address on file |
| 13377062 | Name on file | Email address on file |
| 14410614 | Name on file | Email address on file |
| 13789169 | Name on file | Email address on file |
| 13597780 | Name on file | Email address on file |
| 13631713 | Name on file | Email address on file |
| 13883341 | Name on file | Email address on file |
| 13595976 | Name on file | Email address on file |
| 16848778 | Name on file | Email address on file |
| 13593198 | Name on file | Email address on file |
| 13498934 | Name on file | Email address on file |
| 13574121 | Name on file | Email address on file |
| 16867425 | Name on file | Email address on file |
| 16866280 | Name on file | Email address on file |
| 15114772 | Name on file | Email address on file |
| 15157608 | Name on file | Email address on file |
| 15271311 | Name on file | Email address on file |
| 14977824 | Name on file | Email address on file |
| 15290695 | Name on file | Email address on file |
| 13330339 | Name on file | Email address on file |
| 15063220 | Name on file | Email address on file |
| 14327449 | Name on file | Email address on file |
| 13483747 | Name on file | Email address on file |
| 13755621 | Name on file | Email address on file |
| 13173665 | Name on file | Email address on file |
| 14283841 | Name on file | Email address on file |
| 15262189 | Name on file | Email address on file |
| 15078016 | Name on file | Email address on file |
| 14625438 | Name on file | Email address on file |
| 14625438 | Name on file | Email address on file |
| 15245249 | Name on file | Email address on file |
| 14386627 | Name on file | Email address on file |
| 14997019 | Name on file | Email address on file |
| 14107751 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13373073 | Name on file | Email address on file |
| 13663067 | Name on file | Email address on file |
| 15053701 | Name on file | Email address on file |
| 14921657 | Name on file | Email address on file |
| 13767875 | Name on file | Email address on file |
| 14631162 | Name on file | Email address on file |
| 15208140 | Name on file | Email address on file |
| 14204394 | Name on file | Email address on file |
| 14927657 | Name on file | Email address on file |
| 13297741 | Name on file | Email address on file |
| 14028455 | Name on file | Email address on file |
| 13658399 | Name on file | Email address on file |
| 13152027 | Name on file | Email address on file |
| 13851579 | Name on file | Email address on file |
| 13648340 | Name on file | Email address on file |
| 13525488 | Name on file | Email address on file |
| 14046324 | Name on file | Email address on file |
| 18949794 | Name on file | Email address on file |
| 13647456 | Name on file | Email address on file |
| 13249262 | Name on file | Email address on file |
| 13823347 | Name on file | Email address on file |
| 13490235 | Name on file | Email address on file |
| 14469595 | Name on file | Email address on file |
| 14224072 | Name on file | Email address on file |
| 14031046 | Name on file | Email address on file |
| 14340816 | Name on file | Email address on file |
| 13397654 | Name on file | Email address on file |
| 14595221 | Name on file | Email address on file |
| 14379224 | Name on file | Email address on file |
| 14356556 | Name on file | Email address on file |
| 13439809 | Name on file | Email address on file |
| 14519310 | Name on file | Email address on file |
| 15260112 | Name on file | Email address on file |
| 18964882 | Name on file | Email address on file |
| 14554255 | Name on file | Email address on file |
| 14054179 | Name on file | Email address on file |
| 14446619 | Name on file | Email address on file |
| 15091043 | Name on file | Email address on file |
| 13779281 | Name on file | Email address on file |
| 14667583 | Name on file | Email address on file |
| 14165016 | Name on file | Email address on file |
| 15396729 | Name on file | Email address on file |
| 13856277 | Name on file | Email address on file |
| 13710437 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14550880 | Name on file | Email address on file |
| 13988777 | Name on file | Email address on file |
| 14330845 | Name on file | Email address on file |
| 13539127 | Name on file | Email address on file |
| 13154251 | Name on file | Email address on file |
| 13717979 | Name on file | Email address on file |
| 15204219 | Name on file | Email address on file |
| 14356536 | Name on file | Email address on file |
| 14683770 | Name on file | Email address on file |
| 14197896 | Name on file | Email address on file |
| 18287734 | Name on file | Email address on file |
| 13629696 | Name on file | Email address on file |
| 14475017 | Name on file | Email address on file |
| 15268175 | Name on file | Email address on file |
| 14635068 | Name on file | Email address on file |
| 15150050 | Name on file | Email address on file |
| 15165592 | Name on file | Email address on file |
| 19023594 | Name on file | Email address on file |
| 18982863 | Name on file | Email address on file |
| 13675531 | Name on file | Email address on file |
| 13944005 | Name on file | Email address on file |
| 13836751 | Name on file | Email address on file |
| 14069119 | Name on file | Email address on file |
| 13789838 | Name on file | Email address on file |
| 14001458 | Name on file | Email address on file |
| 13630299 | Name on file | Email address on file |
| 13550728 | Name on file | Email address on file |
| 13374317 | Name on file | Email address on file |
| 13437641 | Name on file | Email address on file |
| 13671153 | Name on file | Email address on file |
| 13897991 | Name on file | Email address on file |
| 14162781 | Name on file | Email address on file |
| 14013579 | Name on file | Email address on file |
| 13666906 | Name on file | Email address on file |
| 14050903 | Name on file | Email address on file |
| 13235038 | Name on file | Email address on file |
| 14083790 | Name on file | Email address on file |
| 13412924 | Name on file | Email address on file |
| 14404563 | Name on file | Email address on file |
| 13311695 | Name on file | Email address on file |
| 14126713 | Name on file | Email address on file |
| 13385231 | Name on file | Email address on file |
| 14545630 | Name on file | Email address on file |
| 14161483 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15032340 | Name on file | Email address on file |
| 14613577 | Name on file | Email address on file |
| 14613577 | Name on file | Email address on file |
| 13911254 | Name on file | Email address on file |
| 13020001 | Name on file | Email address on file |
| 19028544 | Name on file | Email address on file |
| 14096626 | Name on file | Email address on file |
| 14141883 | Name on file | Email address on file |
| 15235499 | Name on file | Email address on file |
| 15161015 | Name on file | Email address on file |
| 13468179 | Name on file | Email address on file |
| 13375372 | Name on file | Email address on file |
| 13239412 | Name on file | Email address on file |
| 13537798 | Name on file | Email address on file |
| 15149033 | Name on file | Email address on file |
| 14970514 | Name on file | Email address on file |
| 14901074 | Name on file | Email address on file |
| 13857761 | Name on file | Email address on file |
| 13992549 | Name on file | Email address on file |
| 14378688 | Name on file | Email address on file |
| 13144408 | Name on file | Email address on file |
| 13873483 | Name on file | Email address on file |
| 14383493 | Name on file | Email address on file |
| 13320529 | Name on file | Email address on file |
| 15412281 | Name on file | Email address on file |
| 20812892 | Name on file | Email address on file |
| 18330664 | Name on file | Email address on file |
| 19001069 | Name on file | Email address on file |
| 19007600 | Name on file | Email address on file |
| 15281796 | Name on file | Email address on file |
| 13019065 | Name on file | Email address on file |
| 18303539 | Name on file | Email address on file |
| 15206712 | Name on file | Email address on file |
| 15410031 | Name on file | Email address on file |
| 14295472 | Name on file | Email address on file |
| 13993274 | Name on file | Email address on file |
| 13440173 | Name on file | Email address on file |
| 14458483 | Name on file | Email address on file |
| 14679088 | Name on file | Email address on file |
| 14292798 | Name on file | Email address on file |
| 14507708 | Name on file | Email address on file |
| 14362249 | Name on file | Email address on file |
| 15290572 | Name on file | Email address on file |
| 14011272 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14657414 | Name on file | Email address on file |
| 13963649 | Name on file | Email address on file |
| 13642590 | Name on file | Email address on file |
| 22435095 | Name on file | Email address on file |
| 13797275 | Name on file | Email address on file |
| 13293031 | Name on file | Email address on file |
| 13812354 | Name on file | Email address on file |
| 13700827 | Name on file | Email address on file |
| 15410316 | Name on file | Email address on file |
| 14066207 | Name on file | Email address on file |
| 13587122 | Name on file | Email address on file |
| 14537608 | Name on file | Email address on file |
| 13877406 | Name on file | Email address on file |
| 14588907 | Name on file | Email address on file |
| 14588907 | Name on file | Email address on file |
| 14150105 | Name on file | Email address on file |
| 14282393 | Name on file | Email address on file |
| 13182722 | Name on file | Email address on file |
| 13602736 | Name on file | Email address on file |
| 13149506 | Name on file | Email address on file |
| 13863674 | Name on file | Email address on file |
| 14931702 | Name on file | Email address on file |
| 13571598 | Name on file | Email address on file |
| 15139166 | Name on file | Email address on file |
| 13913302 | Name on file | Email address on file |
| 13735084 | Name on file | Email address on file |
| 14082384 | Name on file | Email address on file |
| 14206273 | Name on file | Email address on file |
| 13293927 | Name on file | Email address on file |
| 13864798 | Name on file | Email address on file |
| 18254835 | Name on file | Email address on file |
| 18308567 | Name on file | Email address on file |
| 15178018 | Name on file | Email address on file |
| 14239826 | Name on file | Email address on file |
| 14943944 | Name on file | Email address on file |
| 19014734 | Name on file | Email address on file |
| 15064089 | Name on file | Email address on file |
| 14119055 | Name on file | Email address on file |
| 14934568 | Name on file | Email address on file |
| 13214412 | Name on file | Email address on file |
| 14985952 | Name on file | Email address on file |
| 13799189 | Name on file | Email address on file |
| 14600991 | Name on file | Email address on file |
| 13877972 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13412136 | Name on file | Email address on file |
| 13660707 | Name on file | Email address on file |
| 14298306 | Name on file | Email address on file |
| 15036847 | Name on file | Email address on file |
| 15011698 | Name on file | Email address on file |
| 15131866 | Name on file | Email address on file |
| 14600764 | Name on file | Email address on file |
| 13568531 | Name on file | Email address on file |
| 13184727 | Name on file | Email address on file |
| 14190191 | Name on file | Email address on file |
| 15051833 | Name on file | Email address on file |
| 15359914 | Name on file | Email address on file |
| 13958060 | Name on file | Email address on file |
| 14248234 | Name on file | Email address on file |
| 15168697 | Name on file | Email address on file |
| 15381179 | Name on file | Email address on file |
| 14593139 | Name on file | Email address on file |
| 13669439 | Name on file | Email address on file |
| 13903833 | Name on file | Email address on file |
| 13757250 | Name on file | Email address on file |
| 13705202 | Name on file | Email address on file |
| 13757403 | Name on file | Email address on file |
| 13525363 | Name on file | Email address on file |
| 13152746 | Name on file | Email address on file |
| 13724560 | Name on file | Email address on file |
| 13640449 | Name on file | Email address on file |
| 13311333 | Name on file | Email address on file |
| 13993567 | Name on file | Email address on file |
| 14392416 | Name on file | Email address on file |
| 14102797 | Name on file | Email address on file |
| 15363378 | Name on file | Email address on file |
| 13231697 | Name on file | Email address on file |
| 14632715 | Name on file | Email address on file |
| 13991145 | Name on file | Email address on file |
| 13395266 | Name on file | Email address on file |
| 14025267 | Name on file | Email address on file |
| 13954872 | Name on file | Email address on file |
| 13527809 | Name on file | Email address on file |
| 13870026 | Name on file | Email address on file |
| 13407953 | Name on file | Email address on file |
| 13464468 | Name on file | Email address on file |
| 13484907 | Name on file | Email address on file |
| 15375536 | Name on file | Email address on file |
| 13316198 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13638320 | Name on file | Email address on file |
| 15054489 | Name on file | Email address on file |
| 14688222 | Name on file | Email address on file |
| 14688222 | Name on file | Email address on file |
| 14116520 | Name on file | Email address on file |
| 14658869 | Name on file | Email address on file |
| 14658869 | Name on file | Email address on file |
| 13465584 | Name on file | Email address on file |
| 14075181 | Name on file | Email address on file |
| 14044208 | Name on file | Email address on file |
| 13295522 | Name on file | Email address on file |
| 14958632 | Name on file | Email address on file |
| 13642180 | Name on file | Email address on file |
| 15283385 | Name on file | Email address on file |
| 13958065 | Name on file | Email address on file |
| 18322550 | Name on file | Email address on file |
| 14179949 | Name on file | Email address on file |
| 13678478 | Name on file | Email address on file |
| 15411246 | Name on file | Email address on file |
| 14162719 | Name on file | Email address on file |
| 18954297 | Name on file | Email address on file |
| 15230505 | Name on file | Email address on file |
| 15230505 | Name on file | Email address on file |
| 18270097 | Name on file | Email address on file |
| 15277637 | Name on file | Email address on file |
| 18937367 | Name on file | Email address on file |
| 14458576 | Name on file | Email address on file |
| 13520045 | Name on file | Email address on file |
| 14119543 | Name on file | Email address on file |
| 14051516 | Name on file | Email address on file |
| 14148550 | Name on file | Email address on file |
| 13994756 | Name on file | Email address on file |
| 14424061 | Name on file | Email address on file |
| 14005863 | Name on file | Email address on file |
| 13391660 | Name on file | Email address on file |
| 13523630 | Name on file | Email address on file |
| 14311312 | Name on file | Email address on file |
| 13829040 | Name on file | Email address on file |
| 15403642 | Name on file | Email address on file |
| 15111649 | Name on file | Email address on file |
| 14081661 | Name on file | Email address on file |
| 14300279 | Name on file | Email address on file |
| 14152844 | Name on file | Email address on file |
| 14644165 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14644165 | Name on file | Email address on file |
| 14454562 | Name on file | Email address on file |
| 13978411 | Name on file | Email address on file |
| 15013387 | Name on file | Email address on file |
| 14373880 | Name on file | Email address on file |
| 13606349 | Name on file | Email address on file |
| 14620999 | Name on file | Email address on file |
| 14627614 | Name on file | Email address on file |
| 14627614 | Name on file | Email address on file |
| 13790411 | Name on file | Email address on file |
| 13565230 | Name on file | Email address on file |
| 14246282 | Name on file | Email address on file |
| 13917605 | Name on file | Email address on file |
| 14278445 | Name on file | Email address on file |
| 13478605 | Name on file | Email address on file |
| 13442146 | Name on file | Email address on file |
| 13626002 | Name on file | Email address on file |
| 14296618 | Name on file | Email address on file |
| 14521404 | Name on file | Email address on file |
| 13902321 | Name on file | Email address on file |
| 13366144 | Name on file | Email address on file |
| 13786213 | Name on file | Email address on file |
| 13410386 | Name on file | Email address on file |
| 13611735 | Name on file | Email address on file |
| 14676821 | Name on file | Email address on file |
| 14676821 | Name on file | Email address on file |
| 13871238 | Name on file | Email address on file |
| 14647437 | Name on file | Email address on file |
| 13433295 | Name on file | Email address on file |
| 14201511 | Name on file | Email address on file |
| 13691762 | Name on file | Email address on file |
| 13763368 | Name on file | Email address on file |
| 14284237 | Name on file | Email address on file |
| 14916323 | Name on file | Email address on file |
| 13297048 | Name on file | Email address on file |
| 13717123 | Name on file | Email address on file |
| 13272686 | Name on file | Email address on file |
| 13219250 | Name on file | Email address on file |
| 13736059 | Name on file | Email address on file |
| 13962060 | Name on file | Email address on file |
| 14309170 | Name on file | Email address on file |
| 13476958 | Name on file | Email address on file |
| 14299400 | Name on file | Email address on file |
| 13443966 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13236092 | Name on file | Email address on file |
| 14291484 | Name on file | Email address on file |
| 13842727 | Name on file | Email address on file |
| 14087667 | Name on file | Email address on file |
| 13975047 | Name on file | Email address on file |
| 14480903 | Name on file | Email address on file |
| 14285642 | Name on file | Email address on file |
| 18295094 | Name on file | Email address on file |
| 18250571 | Name on file | Email address on file |
| 18263485 | Name on file | Email address on file |
| 18285664 | Name on file | Email address on file |
| 20639206 | Name on file | Email address on file |
| 18280526 | Name on file | Email address on file |
| 15280976 | Name on file | Email address on file |
| 15280976 | Name on file | Email address on file |
| 14171755 | Name on file | Email address on file |
| 13724683 | Name on file | Email address on file |
| 13535195 | Name on file | Email address on file |
| 14059504 | Name on file | Email address on file |
| 19001136 | Name on file | Email address on file |
| 18321067 | Name on file | Email address on file |
| 13823279 | Name on file | Email address on file |
| 13229990 | Name on file | Email address on file |
| 13882751 | Name on file | Email address on file |
| 13834837 | Name on file | Email address on file |
| 15226273 | Name on file | Email address on file |
| 14195992 | Name on file | Email address on file |
| 13587403 | Name on file | Email address on file |
| 13260185 | Name on file | Email address on file |
| 18268806 | Name on file | Email address on file |
| 18990852 | Name on file | Email address on file |
| 14552354 | Name on file | Email address on file |
| 13388847 | Name on file | Email address on file |
| 15390191 | Name on file | Email address on file |
| 13730069 | Name on file | Email address on file |
| 13796344 | Name on file | Email address on file |
| 13949276 | Name on file | Email address on file |
| 13874872 | Name on file | Email address on file |
| 13607004 | Name on file | Email address on file |
| 13452869 | Name on file | Email address on file |
| 15203821 | Name on file | Email address on file |
| 13492454 | Name on file | Email address on file |
| 16864603 | Name on file | Email address on file |
| 14125766 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13193906 | Name on file | Email address on file |
| 13510943 | Name on file | Email address on file |
| 14653324 | Name on file | Email address on file |
| 14653324 | Name on file | Email address on file |
| 14995300 | Name on file | Email address on file |
| 14612002 | Name on file | Email address on file |
| 13934639 | Name on file | Email address on file |
| 13651735 | Name on file | Email address on file |
| 13553266 | Name on file | Email address on file |
| 13346357 | Name on file | Email address on file |
| 14188979 | Name on file | Email address on file |
| 14586165 | Name on file | Email address on file |
| 14283200 | Name on file | Email address on file |
| 13847624 | Name on file | Email address on file |
| 15241221 | Name on file | Email address on file |
| 15393968 | Name on file | Email address on file |
| 13798053 | Name on file | Email address on file |
| 13171292 | Name on file | Email address on file |
| 14179895 | Name on file | Email address on file |
| 14203568 | Name on file | Email address on file |
| 13163576 | Name on file | Email address on file |
| 14285663 | Name on file | Email address on file |
| 15278066 | Name on file | Email address on file |
| 13440190 | Name on file | Email address on file |
| 16857410 | Name on file | Email address on file |
| 14482100 | Name on file | Email address on file |
| 15123287 | Name on file | Email address on file |
| 15123287 | Name on file | Email address on file |
| 13203160 | Name on file | Email address on file |
| 18964333 | Name on file | Email address on file |
| 14961580 | Name on file | Email address on file |
| 15068063 | Name on file | Email address on file |
| 14006688 | Name on file | Email address on file |
| 18980924 | Name on file | Email address on file |
| 18960960 | Name on file | Email address on file |
| 18289524 | Name on file | Email address on file |
| 13173482 | Name on file | Email address on file |
| 18956203 | Name on file | Email address on file |
| 13519901 | Name on file | Email address on file |
| 13440630 | Name on file | Email address on file |
| 14674881 | Name on file | Email address on file |
| 13832876 | Name on file | Email address on file |
| 13834924 | Name on file | Email address on file |
| 13959358 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15050148 | Name on file | Email address on file |
| 14366481 | Name on file | Email address on file |
| 14623505 | Name on file | Email address on file |
| 14010375 | Name on file | Email address on file |
| 13356171 | Name on file | Email address on file |
| 14560669 | Name on file | Email address on file |
| 13780069 | Name on file | Email address on file |
| 14488466 | Name on file | Email address on file |
| 13786979 | Name on file | Email address on file |
| 15069960 | Name on file | Email address on file |
| 13990843 | Name on file | Email address on file |
| 13295442 | Name on file | Email address on file |
| 13178916 | Name on file | Email address on file |
| 13729497 | Name on file | Email address on file |
| 14481475 | Name on file | Email address on file |
| 14509104 | Name on file | Email address on file |
| 13628164 | Name on file | Email address on file |
| 13158562 | Name on file | Email address on file |
| 13621054 | Name on file | Email address on file |
| 13469149 | Name on file | Email address on file |
| 14024812 | Name on file | Email address on file |
| 14008498 | Name on file | Email address on file |
| 14234521 | Name on file | Email address on file |
| 14060656 | Name on file | Email address on file |
| 14652639 | Name on file | Email address on file |
| 16851488 | Name on file | Email address on file |
| 16866731 | Name on file | Email address on file |
| 13512782 | Name on file | Email address on file |
| 14138503 | Name on file | Email address on file |
| 14594929 | Name on file | Email address on file |
| 14594929 | Name on file | Email address on file |
| 13275923 | Name on file | Email address on file |
| 16867684 | Name on file | Email address on file |
| 13195584 | Name on file | Email address on file |
| 14091149 | Name on file | Email address on file |
| 13849512 | Name on file | Email address on file |
| 14629515 | Name on file | Email address on file |
| 13336803 | Name on file | Email address on file |
| 13297148 | Name on file | Email address on file |
| 13456494 | Name on file | Email address on file |
| 13424517 | Name on file | Email address on file |
| 14062066 | Name on file | Email address on file |
| 14097303 | Name on file | Email address on file |
| 14300791 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13573643 | Name on file | Email address on file |
| 13293041 | Name on file | Email address on file |
| 13393999 | Name on file | Email address on file |
| 14152927 | Name on file | Email address on file |
| 13800129 | Name on file | Email address on file |
| 14091823 | Name on file | Email address on file |
| 14547124 | Name on file | Email address on file |
| 13383568 | Name on file | Email address on file |
| 13292029 | Name on file | Email address on file |
| 13956657 | Name on file | Email address on file |
| 15000119 | Name on file | Email address on file |
| 15214322 | Name on file | Email address on file |
| 14402771 | Name on file | Email address on file |
| 13287202 | Name on file | Email address on file |
| 13875469 | Name on file | Email address on file |
| 16866975 | Name on file | Email address on file |
| 13827613 | Name on file | Email address on file |
| 13404587 | Name on file | Email address on file |
| 14320334 | Name on file | Email address on file |
| 14460639 | Name on file | Email address on file |
| 14053026 | Name on file | Email address on file |
| 13573996 | Name on file | Email address on file |
| 15092279 | Name on file | Email address on file |
| 15167233 | Name on file | Email address on file |
| 14317246 | Name on file | Email address on file |
| 13731695 | Name on file | Email address on file |
| 14652571 | Name on file | Email address on file |
| 13894525 | Name on file | Email address on file |
| 13211984 | Name on file | Email address on file |
| 14681022 | Name on file | Email address on file |
| 13143838 | Name on file | Email address on file |
| 14395503 | Name on file | Email address on file |
| 15061298 | Name on file | Email address on file |
| 14354489 | Name on file | Email address on file |
| 13311736 | Name on file | Email address on file |
| 14936371 | Name on file | Email address on file |
| 13992714 | Name on file | Email address on file |
| 15128181 | Name on file | Email address on file |
| 15103278 | Name on file | Email address on file |
| 15021424 | Name on file | Email address on file |
| 15003496 | Name on file | Email address on file |
| 15166663 | Name on file | Email address on file |
| 14976355 | Name on file | Email address on file |
| 14934519 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13161948 | Name on file | Email address on file |
| 15033181 | Name on file | Email address on file |
| 15159328 | Name on file | Email address on file |
| 15011196 | Name on file | Email address on file |
| 14956485 | Name on file | Email address on file |
| 15119195 | Name on file | Email address on file |
| 15015571 | Name on file | Email address on file |
| 15067821 | Name on file | Email address on file |
| 14933851 | Name on file | Email address on file |
| 15123656 | Name on file | Email address on file |
| 15123640 | Name on file | Email address on file |
| 15207704 | Name on file | Email address on file |
| 15111452 | Name on file | Email address on file |
| 15272569 | Name on file | Email address on file |
| 15175644 | Name on file | Email address on file |
| 15081571 | Name on file | Email address on file |
| 15100830 | Name on file | Email address on file |
| 15137188 | Name on file | Email address on file |
| 15104269 | Name on file | Email address on file |
| 14977208 | Name on file | Email address on file |
| 15121381 | Name on file | Email address on file |
| 15191311 | Name on file | Email address on file |
| 14919690 | Name on file | Email address on file |
| 14979325 | Name on file | Email address on file |
| 15174928 | Name on file | Email address on file |
| 14951789 | Name on file | Email address on file |
| 13194842 | Name on file | Email address on file |
| 14973738 | Name on file | Email address on file |
| 13778827 | Name on file | Email address on file |
| 15272597 | Name on file | Email address on file |
| 15255954 | Name on file | Email address on file |
| 15136202 | Name on file | Email address on file |
| 15131430 | Name on file | Email address on file |
| 15115608 | Name on file | Email address on file |
| 14896474 | Name on file | Email address on file |
| 13390512 | Name on file | Email address on file |
| 13643996 | Name on file | Email address on file |
| 18329092 | Name on file | Email address on file |
| 18963683 | Name on file | Email address on file |
| 14090971 | Name on file | Email address on file |
| 18274700 | Name on file | Email address on file |
| 15219530 | Name on file | Email address on file |
| 15077956 | Name on file | Email address on file |
| 15102372 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15157415 | Name on file | Email address on file |
| 14992015 | Name on file | Email address on file |
| 14277273 | Name on file | Email address on file |
| 13921906 | Name on file | Email address on file |
| 14977816 | Name on file | Email address on file |
| 14396465 | Name on file | Email address on file |
| 14396465 | Name on file | Email address on file |
| 13903739 | Name on file | Email address on file |
| 14435023 | Name on file | Email address on file |
| 15193438 | Name on file | Email address on file |
| 18972911 | Name on file | Email address on file |
| 15055406 | Name on file | Email address on file |
| 18249751 | Name on file | Email address on file |
| 14182183 | Name on file | Email address on file |
| 13980913 | Name on file | Email address on file |
| 19016243 | Name on file | Email address on file |
| 14982555 | Name on file | Email address on file |
| 13138402 | Name on file | Email address on file |
| 14064637 | Name on file | Email address on file |
| 18286389 | Name on file | Email address on file |
| 15158999 | Name on file | Email address on file |
| 13148934 | Name on file | Email address on file |
| 14141151 | Name on file | Email address on file |
| 19009349 | Name on file | Email address on file |
| 13202851 | Name on file | Email address on file |
| 13716386 | Name on file | Email address on file |
| 13702171 | Name on file | Email address on file |
| 13533576 | Name on file | Email address on file |
| 14276987 | Name on file | Email address on file |
| 13278310 | Name on file | Email address on file |
| 14485261 | Name on file | Email address on file |
| 18958736 | Name on file | Email address on file |
| 14129086 | Name on file | Email address on file |
| 13232274 | Name on file | Email address on file |
| 14102074 | Name on file | Email address on file |
| 13892463 | Name on file | Email address on file |
| 14253103 | Name on file | Email address on file |
| 14923011 | Name on file | Email address on file |
| 14173543 | Name on file | Email address on file |
| 15090724 | Name on file | Email address on file |
| 14137120 | Name on file | Email address on file |
| 15208389 | Name on file | Email address on file |
| 14471405 | Name on file | Email address on file |
| 13759331 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13882419 | Name on file | Email address on file |
| 13627332 | Name on file | Email address on file |
| 13687806 | Name on file | Email address on file |
| 14061217 | Name on file | Email address on file |
| 14397837 | Name on file | Email address on file |
| 15070940 | Name on file | Email address on file |
| 13910697 | Name on file | Email address on file |
| 14022154 | Name on file | Email address on file |
| 14116527 | Name on file | Email address on file |
| 14998038 | Name on file | Email address on file |
| 14965009 | Name on file | Email address on file |
| 15073776 | Name on file | Email address on file |
| 15135417 | Name on file | Email address on file |
| 15052828 | Name on file | Email address on file |
| 15223121 | Name on file | Email address on file |
| 13462033 | Name on file | Email address on file |
| 13436483 | Name on file | Email address on file |
| 13988636 | Name on file | Email address on file |
| 18982042 | Name on file | Email address on file |
| 15206786 | Name on file | Email address on file |
| 14668845 | Name on file | Email address on file |
| 13556578 | Name on file | Email address on file |
| 14479232 | Name on file | Email address on file |
| 13768395 | Name on file | Email address on file |
| 15112198 | Name on file | Email address on file |
| 18996632 | Name on file | Email address on file |
| 14263872 | Name on file | Email address on file |
| 14955385 | Name on file | Email address on file |
| 15182348 | Name on file | Email address on file |
| 13650682 | Name on file | Email address on file |
| 13572054 | Name on file | Email address on file |
| 14316075 | Name on file | Email address on file |
| 14500417 | Name on file | Email address on file |
| 13792340 | Name on file | Email address on file |
| 14448806 | Name on file | Email address on file |
| 14472756 | Name on file | Email address on file |
| 14357879 | Name on file | Email address on file |
| 13151926 | Name on file | Email address on file |
| 13169061 | Name on file | Email address on file |
| 13877596 | Name on file | Email address on file |
| 14044344 | Name on file | Email address on file |
| 13260880 | Name on file | Email address on file |
| 13934981 | Name on file | Email address on file |
| 16864581 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13939383 | Name on file | Email address on file |
| 14452704 | Name on file | Email address on file |
| 13488941 | Name on file | Email address on file |
| 13922549 | Name on file | Email address on file |
| 14250789 | Name on file | Email address on file |
| 13456105 | Name on file | Email address on file |
| 13593026 | Name on file | Email address on file |
| 13650042 | Name on file | Email address on file |
| 13296900 | Name on file | Email address on file |
| 15227491 | Name on file | Email address on file |
| 15280936 | Name on file | Email address on file |
| 15280936 | Name on file | Email address on file |
| 15031405 | Name on file | Email address on file |
| 14029279 | Name on file | Email address on file |
| 13819950 | Name on file | Email address on file |
| 14323526 | Name on file | Email address on file |
| 15040964 | Name on file | Email address on file |
| 13634249 | Name on file | Email address on file |
| 13942214 | Name on file | Email address on file |
| 16864456 | Name on file | Email address on file |
| 13870792 | Name on file | Email address on file |
| 16852773 | Name on file | Email address on file |
| 18258820 | Name on file | Email address on file |
| 18952909 | Name on file | Email address on file |
| 18320624 | Name on file | Email address on file |
| 15184574 | Name on file | Email address on file |
| 13406399 | Name on file | Email address on file |
| 15093946 | Name on file | Email address on file |
| 13655049 | Name on file | Email address on file |
| 14462986 | Name on file | Email address on file |
| 14384425 | Name on file | Email address on file |
| 14629789 | Name on file | Email address on file |
| 16849935 | Name on file | Email address on file |
| 13400815 | Name on file | Email address on file |
| 13177022 | Name on file | Email address on file |
| 13320434 | Name on file | Email address on file |
| 13884693 | Name on file | Email address on file |
| 14086291 | Name on file | Email address on file |
| 22426547 | Name on file | Email address on file |
| 14268327 | Name on file | Email address on file |
| 13789357 | Name on file | Email address on file |
| 14223450 | Name on file | Email address on file |
| 18962703 | Name on file | Email address on file |
| 13454753 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13632617 | Name on file | Email address on file |
| 13254585 | Name on file | Email address on file |
| 13266682 | Name on file | Email address on file |
| 13705607 | Name on file | Email address on file |
| 13465160 | Name on file | Email address on file |
| 13325773 | Name on file | Email address on file |
| 13910063 | Name on file | Email address on file |
| 14994945 | Name on file | Email address on file |
| 14449757 | Name on file | Email address on file |
| 14621015 | Name on file | Email address on file |
| 14611650 | Name on file | Email address on file |
| 13962995 | Name on file | Email address on file |
| 13355264 | Name on file | Email address on file |
| 13801933 | Name on file | Email address on file |
| 15396032 | Name on file | Email address on file |
| 13964097 | Name on file | Email address on file |
| 14142943 | Name on file | Email address on file |
| 13864232 | Name on file | Email address on file |
| 15111770 | Name on file | Email address on file |
| 15091221 | Name on file | Email address on file |
| 15173901 | Name on file | Email address on file |
| 15283294 | Name on file | Email address on file |
| 15249273 | Name on file | Email address on file |
| 14938668 | Name on file | Email address on file |
| 15048593 | Name on file | Email address on file |
| 18290375 | Name on file | Email address on file |
| 13688396 | Name on file | Email address on file |
| 18337265 | Name on file | Email address on file |
| 19027669 | Name on file | Email address on file |
| 15112577 | Name on file | Email address on file |
| 14060628 | Name on file | Email address on file |
| 19169608 | Name on file | Email address on file |
| 18955480 | Name on file | Email address on file |
| 18962616 | Name on file | Email address on file |
| 15260498 | Name on file | Email address on file |
| 13715356 | Name on file | Email address on file |
| 15411178 | Name on file | Email address on file |
| 13962800 | Name on file | Email address on file |
| 13983045 | Name on file | Email address on file |
| 14687134 | Name on file | Email address on file |
| 14687134 | Name on file | Email address on file |
| 13242847 | Name on file | Email address on file |
| 13630200 | Name on file | Email address on file |
| 13549433 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13437253 | Name on file | Email address on file |
| 14684991 | Name on file | Email address on file |
| 14431051 | Name on file | Email address on file |
| 13592755 | Name on file | Email address on file |
| 13724825 | Name on file | Email address on file |
| 14642196 | Name on file | Email address on file |
| 13381367 | Name on file | Email address on file |
| 14135253 | Name on file | Email address on file |
| 13160127 | Name on file | Email address on file |
| 13973385 | Name on file | Email address on file |
| 13625986 | Name on file | Email address on file |
| 13213117 | Name on file | Email address on file |
| 13161901 | Name on file | Email address on file |
| 14147271 | Name on file | Email address on file |
| 13267862 | Name on file | Email address on file |
| 13149143 | Name on file | Email address on file |
| 14467641 | Name on file | Email address on file |
| 13202327 | Name on file | Email address on file |
| 13986043 | Name on file | Email address on file |
| 14646520 | Name on file | Email address on file |
| 14646520 | Name on file | Email address on file |
| 18960863 | Name on file | Email address on file |
| 18965707 | Name on file | Email address on file |
| 19014608 | Name on file | Email address on file |
| 18330844 | Name on file | Email address on file |
| 18945686 | Name on file | Email address on file |
| 19023727 | Name on file | Email address on file |
| 18274567 | Name on file | Email address on file |
| 18282198 | Name on file | Email address on file |
| 18294052 | Name on file | Email address on file |
| 18962934 | Name on file | Email address on file |
| 18992661 | Name on file | Email address on file |
| 18288662 | Name on file | Email address on file |
| 15150738 | Name on file | Email address on file |
| 13226022 | Name on file | Email address on file |
| 15201968 | Name on file | Email address on file |
| 14339551 | Name on file | Email address on file |
| 13509838 | Name on file | Email address on file |
| 14507209 | Name on file | Email address on file |
| 15250010 | Name on file | Email address on file |
| 15020469 | Name on file | Email address on file |
| 15245469 | Name on file | Email address on file |
| 14492649 | Name on file | Email address on file |
| 14259084 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15001634 | Name on file | Email address on file |
| 15266366 | Name on file | Email address on file |
| 13944126 | Name on file | Email address on file |
| 13616202 | Name on file | Email address on file |
| 13682512 | Name on file | Email address on file |
| 15050080 | Name on file | Email address on file |
| 18311972 | Name on file | Email address on file |
| 13657406 | Name on file | Email address on file |
| 18257696 | Name on file | Email address on file |
| 14211619 | Name on file | Email address on file |
| 18985053 | Name on file | Email address on file |
| 18947243 | Name on file | Email address on file |
| 15375629 | Name on file | Email address on file |
| 13183677 | Name on file | Email address on file |
| 18335697 | Name on file | Email address on file |
| 18244701 | Name on file | Email address on file |
| 19019359 | Name on file | Email address on file |
| 18960552 | Name on file | Email address on file |
| 18981238 | Name on file | Email address on file |
| 14636529 | Name on file | Email address on file |
| 15065578 | Name on file | Email address on file |
| 14463606 | Name on file | Email address on file |
| 15237830 | Name on file | Email address on file |
| 15016116 | Name on file | Email address on file |
| 18945759 | Name on file | Email address on file |
| 13899500 | Name on file | Email address on file |
| 14555689 | Name on file | Email address on file |
| 15163581 | Name on file | Email address on file |
| 18328832 | Name on file | Email address on file |
| 13184454 | Name on file | Email address on file |
| 14505981 | Name on file | Email address on file |
| 18288833 | Name on file | Email address on file |
| 14950580 | Name on file | Email address on file |
| 13631783 | Name on file | Email address on file |
| 13574928 | Name on file | Email address on file |
| 14049703 | Name on file | Email address on file |
| 15092343 | Name on file | Email address on file |
| 15181745 | Name on file | Email address on file |
| 19029002 | Name on file | Email address on file |
| 18264641 | Name on file | Email address on file |
| 13816153 | Name on file | Email address on file |
| 14229558 | Name on file | Email address on file |
| 13160694 | Name on file | Email address on file |
| 14482758 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14076063 | Name on file | Email address on file |
| 14356727 | Name on file | Email address on file |
| 18954872 | Name on file | Email address on file |
| 15403021 | Name on file | Email address on file |
| 14107841 | Name on file | Email address on file |
| 13765239 | Name on file | Email address on file |
| 15261306 | Name on file | Email address on file |
| 13450206 | Name on file | Email address on file |
| 13744797 | Name on file | Email address on file |
| 18970916 | Name on file | Email address on file |
| 18337057 | Name on file | Email address on file |
| 18257352 | Name on file | Email address on file |
| 15161882 | Name on file | Email address on file |
| 15271748 | Name on file | Email address on file |
| 13781295 | Name on file | Email address on file |
| 14962826 | Name on file | Email address on file |
| 15118287 | Name on file | Email address on file |
| 15041025 | Name on file | Email address on file |
| 14619606 | Name on file | Email address on file |
| 13363016 | Name on file | Email address on file |
| 18252251 | Name on file | Email address on file |
| 15211416 | Name on file | Email address on file |
| 15041321 | Name on file | Email address on file |
| 18296213 | Name on file | Email address on file |
| 14226560 | Name on file | Email address on file |
| 19002139 | Name on file | Email address on file |
| 14587882 | Name on file | Email address on file |
| 18276528 | Name on file | Email address on file |
| 18248040 | Name on file | Email address on file |
| 14322219 | Name on file | Email address on file |
| 14099909 | Name on file | Email address on file |
| 13763343 | Name on file | Email address on file |
| 13542771 | Name on file | Email address on file |
| 13812664 | Name on file | Email address on file |
| 13431057 | Name on file | Email address on file |
| 15262155 | Name on file | Email address on file |
| 15252138 | Name on file | Email address on file |
| 13547146 | Name on file | Email address on file |
| 15103582 | Name on file | Email address on file |
| 18269650 | Name on file | Email address on file |
| 14084597 | Name on file | Email address on file |
| 13760761 | Name on file | Email address on file |
| 14558275 | Name on file | Email address on file |
| 13839455 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13824479 | Name on file | Email address on file |
| 13234123 | Name on file | Email address on file |
| 15023786 | Name on file | Email address on file |
| 13353235 | Name on file | Email address on file |
| 14170757 | Name on file | Email address on file |
| 15196864 | Name on file | Email address on file |
| 15064424 | Name on file | Email address on file |
| 15151542 | Name on file | Email address on file |
| 13943903 | Name on file | Email address on file |
| 13864817 | Name on file | Email address on file |
| 14920732 | Name on file | Email address on file |
| 15401722 | Name on file | Email address on file |
| 15389659 | Name on file | Email address on file |
| 13326643 | Name on file | Email address on file |
| 13616537 | Name on file | Email address on file |
| 14206387 | Name on file | Email address on file |
| 15377300 | Name on file | Email address on file |
| 14674622 | Name on file | Email address on file |
| 15411104 | Name on file | Email address on file |
| 14938158 | Name on file | Email address on file |
| 15401081 | Name on file | Email address on file |
| 14151151 | Name on file | Email address on file |
| 13836761 | Name on file | Email address on file |
| 14456092 | Name on file | Email address on file |
| 14548006 | Name on file | Email address on file |
| 14533728 | Name on file | Email address on file |
| 13813233 | Name on file | Email address on file |
| 14483010 | Name on file | Email address on file |
| 13796838 | Name on file | Email address on file |
| 13623380 | Name on file | Email address on file |
| 14025809 | Name on file | Email address on file |
| 15385733 | Name on file | Email address on file |
| 14585753 | Name on file | Email address on file |
| 15394138 | Name on file | Email address on file |
| 13645511 | Name on file | Email address on file |
| 13163099 | Name on file | Email address on file |
| 15380592 | Name on file | Email address on file |
| 13466096 | Name on file | Email address on file |
| 13576333 | Name on file | Email address on file |
| 14552609 | Name on file | Email address on file |
| 13851906 | Name on file | Email address on file |
| 15359049 | Name on file | Email address on file |
| 13207467 | Name on file | Email address on file |
| 13975643 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13541521 | Name on file | Email address on file |
| 14630228 | Name on file | Email address on file |
| 13386361 | Name on file | Email address on file |
| 13402151 | Name on file | Email address on file |
| 13957960 | Name on file | Email address on file |
| 13658186 | Name on file | Email address on file |
| 14183871 | Name on file | Email address on file |
| 13607229 | Name on file | Email address on file |
| 14270231 | Name on file | Email address on file |
| 14613338 | Name on file | Email address on file |
| 14217292 | Name on file | Email address on file |
| 16850378 | Name on file | Email address on file |
| 15399956 | Name on file | Email address on file |
| 13262990 | Name on file | Email address on file |
| 13657157 | Name on file | Email address on file |
| 14465545 | Name on file | Email address on file |
| 15400314 | Name on file | Email address on file |
| 14322718 | Name on file | Email address on file |
| 13495989 | Name on file | Email address on file |
| 13463204 | Name on file | Email address on file |
| 14612607 | Name on file | Email address on file |
| 13384443 | Name on file | Email address on file |
| 13260182 | Name on file | Email address on file |
| 15403587 | Name on file | Email address on file |
| 14604388 | Name on file | Email address on file |
| 14604388 | Name on file | Email address on file |
| 14216962 | Name on file | Email address on file |
| 14535707 | Name on file | Email address on file |
| 14182916 | Name on file | Email address on file |
| 15400570 | Name on file | Email address on file |
| 14593413 | Name on file | Email address on file |
| 13372478 | Name on file | Email address on file |
| 14193773 | Name on file | Email address on file |
| 13970877 | Name on file | Email address on file |
| 15408647 | Name on file | Email address on file |
| 16849184 | Name on file | Email address on file |
| 14099010 | Name on file | Email address on file |
| 14668853 | Name on file | Email address on file |
| 13549076 | Name on file | Email address on file |
| 13216453 | Name on file | Email address on file |
| 13498640 | Name on file | Email address on file |
| 14119562 | Name on file | Email address on file |
| 13853287 | Name on file | Email address on file |
| 13529444 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15151383 | Name on file | Email address on file |
| 14660368 | Name on file | Email address on file |
| 14132104 | Name on file | Email address on file |
| 14616171 | Name on file | Email address on file |
| 13298554 | Name on file | Email address on file |
| 14631603 | Name on file | Email address on file |
| 13985125 | Name on file | Email address on file |
| 13323657 | Name on file | Email address on file |
| 15361209 | Name on file | Email address on file |
| 13271643 | Name on file | Email address on file |
| 13834481 | Name on file | Email address on file |
| 13306246 | Name on file | Email address on file |
| 14482819 | Name on file | Email address on file |
| 15256083 | Name on file | Email address on file |
| 14547101 | Name on file | Email address on file |
| 14262516 | Name on file | Email address on file |
| 14258251 | Name on file | Email address on file |
| 13409737 | Name on file | Email address on file |
| 14067746 | Name on file | Email address on file |
| 13981243 | Name on file | Email address on file |
| 13326867 | Name on file | Email address on file |
| 15368229 | Name on file | Email address on file |
| 13138834 | Name on file | Email address on file |
| 16849379 | Name on file | Email address on file |
| 14184673 | Name on file | Email address on file |
| 14677684 | Name on file | Email address on file |
| 13440155 | Name on file | Email address on file |
| 14477354 | Name on file | Email address on file |
| 13447682 | Name on file | Email address on file |
| 14279318 | Name on file | Email address on file |
| 13666794 | Name on file | Email address on file |
| 15376203 | Name on file | Email address on file |
| 13642597 | Name on file | Email address on file |
| 13302278 | Name on file | Email address on file |
| 14381339 | Name on file | Email address on file |
| 14388467 | Name on file | Email address on file |
| 15201319 | Name on file | Email address on file |
| 15128512 | Name on file | Email address on file |
| 14925355 | Name on file | Email address on file |
| 13715340 | Name on file | Email address on file |
| 13239147 | Name on file | Email address on file |
| 13020356 | Name on file | Email address on file |
| 13984795 | Name on file | Email address on file |
| 13474564 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13565547 | Name on file | Email address on file |
| 13541792 | Name on file | Email address on file |
| 13281223 | Name on file | Email address on file |
| 13487988 | Name on file | Email address on file |
| 16864155 | Name on file | Email address on file |
| 14993517 | Name on file | Email address on file |
| 14587257 | Name on file | Email address on file |
| 14587257 | Name on file | Email address on file |
| 15078039 | Name on file | Email address on file |
| 15070474 | Name on file | Email address on file |
| 15270475 | Name on file | Email address on file |
| 15052272 | Name on file | Email address on file |
| 13746597 | Name on file | Email address on file |
| 14419058 | Name on file | Email address on file |
| 14305060 | Name on file | Email address on file |
| 13484739 | Name on file | Email address on file |
| 14646591 | Name on file | Email address on file |
| 13238777 | Name on file | Email address on file |
| 14538174 | Name on file | Email address on file |
| 14488188 | Name on file | Email address on file |
| 15011430 | Name on file | Email address on file |
| 13738381 | Name on file | Email address on file |
| 14210717 | Name on file | Email address on file |
| 15389717 | Name on file | Email address on file |
| 13842638 | Name on file | Email address on file |
| 13320941 | Name on file | Email address on file |
| 14560103 | Name on file | Email address on file |
| 14394842 | Name on file | Email address on file |
| 13675128 | Name on file | Email address on file |
| 13421659 | Name on file | Email address on file |
| 13935943 | Name on file | Email address on file |
| 15388202 | Name on file | Email address on file |
| 13710174 | Name on file | Email address on file |
| 13238705 | Name on file | Email address on file |
| 13960799 | Name on file | Email address on file |
| 15383022 | Name on file | Email address on file |
| 13535938 | Name on file | Email address on file |
| 13216928 | Name on file | Email address on file |
| 14360871 | Name on file | Email address on file |
| 13501429 | Name on file | Email address on file |
| 14432318 | Name on file | Email address on file |
| 14299707 | Name on file | Email address on file |
| 14402384 | Name on file | Email address on file |
| 14260144 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13769523 | Name on file | Email address on file |
| 13415139 | Name on file | Email address on file |
| 13727365 | Name on file | Email address on file |
| 15364043 | Name on file | Email address on file |
| 15378412 | Name on file | Email address on file |
| 15373307 | Name on file | Email address on file |
| 13351209 | Name on file | Email address on file |
| 13263061 | Name on file | Email address on file |
| 15048358 | Name on file | Email address on file |
| 15389885 | Name on file | Email address on file |
| 13670813 | Name on file | Email address on file |
| 15390805 | Name on file | Email address on file |
| 13603612 | Name on file | Email address on file |
| 13499403 | Name on file | Email address on file |
| 13496321 | Name on file | Email address on file |
| 14659519 | Name on file | Email address on file |
| 13449287 | Name on file | Email address on file |
| 14898130 | Name on file | Email address on file |
| 14560839 | Name on file | Email address on file |
| 14361279 | Name on file | Email address on file |
| 15359401 | Name on file | Email address on file |
| 14219097 | Name on file | Email address on file |
| 13460364 | Name on file | Email address on file |
| 13583895 | Name on file | Email address on file |
| 13671042 | Name on file | Email address on file |
| 15382019 | Name on file | Email address on file |
| 13617858 | Name on file | Email address on file |
| 13638055 | Name on file | Email address on file |
| 13664670 | Name on file | Email address on file |
| 15160600 | Name on file | Email address on file |
| 15380270 | Name on file | Email address on file |
| 14606472 | Name on file | Email address on file |
| 14606472 | Name on file | Email address on file |
| 14430332 | Name on file | Email address on file |
| 14091168 | Name on file | Email address on file |
| 13139554 | Name on file | Email address on file |
| 15113318 | Name on file | Email address on file |
| 15182109 | Name on file | Email address on file |
| 15406982 | Name on file | Email address on file |
| 13568683 | Name on file | Email address on file |
| 15400749 | Name on file | Email address on file |
| 13809866 | Name on file | Email address on file |
| 13708823 | Name on file | Email address on file |
| 14156704 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14343052 | Name on file | Email address on file |
| 13325462 | Name on file | Email address on file |
| 13608908 | Name on file | Email address on file |
| 14087679 | Name on file | Email address on file |
| 14380919 | Name on file | Email address on file |
| 15364744 | Name on file | Email address on file |
| 13726618 | Name on file | Email address on file |
| 15367535 | Name on file | Email address on file |
| 13398023 | Name on file | Email address on file |
| 13275903 | Name on file | Email address on file |
| 13302331 | Name on file | Email address on file |
| 13778147 | Name on file | Email address on file |
| 13603652 | Name on file | Email address on file |
| 13143438 | Name on file | Email address on file |
| 14210937 | Name on file | Email address on file |
| 13901794 | Name on file | Email address on file |
| 14221496 | Name on file | Email address on file |
| 14087673 | Name on file | Email address on file |
| 13809043 | Name on file | Email address on file |
| 13951242 | Name on file | Email address on file |
| 13199618 | Name on file | Email address on file |
| 13655906 | Name on file | Email address on file |
| 14343433 | Name on file | Email address on file |
| 13323980 | Name on file | Email address on file |
| 15221885 | Name on file | Email address on file |
| 13444104 | Name on file | Email address on file |
| 14138314 | Name on file | Email address on file |
| 15403452 | Name on file | Email address on file |
| 13792874 | Name on file | Email address on file |
| 13652564 | Name on file | Email address on file |
| 13173272 | Name on file | Email address on file |
| 14014827 | Name on file | Email address on file |
| 13436445 | Name on file | Email address on file |
| 13699158 | Name on file | Email address on file |
| 14199642 | Name on file | Email address on file |
| 14279190 | Name on file | Email address on file |
| 13435338 | Name on file | Email address on file |
| 14070217 | Name on file | Email address on file |
| 14318699 | Name on file | Email address on file |
| 13629876 | Name on file | Email address on file |
| 13936973 | Name on file | Email address on file |
| 13184723 | Name on file | Email address on file |
| 14373633 | Name on file | Email address on file |
| 14166989 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14302196 | Name on file | Email address on file |
| 14144325 | Name on file | Email address on file |
| 13671676 | Name on file | Email address on file |
| 15392479 | Name on file | Email address on file |
| 15372467 | Name on file | Email address on file |
| 14185652 | Name on file | Email address on file |
| 15381880 | Name on file | Email address on file |
| 13985612 | Name on file | Email address on file |
| 14206913 | Name on file | Email address on file |
| 14383041 | Name on file | Email address on file |
| 13976084 | Name on file | Email address on file |
| 13188728 | Name on file | Email address on file |
| 13681784 | Name on file | Email address on file |
| 13539931 | Name on file | Email address on file |
| 13631755 | Name on file | Email address on file |
| 13613380 | Name on file | Email address on file |
| 14118234 | Name on file | Email address on file |
| 13239370 | Name on file | Email address on file |
| 14107190 | Name on file | Email address on file |
| 14297750 | Name on file | Email address on file |
| 15390335 | Name on file | Email address on file |
| 13222000 | Name on file | Email address on file |
| 14376583 | Name on file | Email address on file |
| 15046055 | Name on file | Email address on file |
| 15142769 | Name on file | Email address on file |
| 14064887 | Name on file | Email address on file |
| 14530979 | Name on file | Email address on file |
| 13353637 | Name on file | Email address on file |
| 13621755 | Name on file | Email address on file |
| 14517474 | Name on file | Email address on file |
| 13693161 | Name on file | Email address on file |
| 13427676 | Name on file | Email address on file |
| 13420075 | Name on file | Email address on file |
| 13363276 | Name on file | Email address on file |
| 13974446 | Name on file | Email address on file |
| 13363490 | Name on file | Email address on file |
| 13158483 | Name on file | Email address on file |
| 13380210 | Name on file | Email address on file |
| 13911670 | Name on file | Email address on file |
| 13768121 | Name on file | Email address on file |
| 14297438 | Name on file | Email address on file |
| 15390592 | Name on file | Email address on file |
| 13692339 | Name on file | Email address on file |
| 13239703 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14055488 | Name on file | Email address on file |
| 15387141 | Name on file | Email address on file |
| 13791295 | Name on file | Email address on file |
| 13325372 | Name on file | Email address on file |
| 13358582 | Name on file | Email address on file |
| 13967842 | Name on file | Email address on file |
| 15284602 | Name on file | Email address on file |
| 15103564 | Name on file | Email address on file |
| 13886789 | Name on file | Email address on file |
| 13401525 | Name on file | Email address on file |
| 13225317 | Name on file | Email address on file |
| 13926667 | Name on file | Email address on file |
| 13596641 | Name on file | Email address on file |
| 14232598 | Name on file | Email address on file |
| 15400286 | Name on file | Email address on file |
| 14510125 | Name on file | Email address on file |
| 15396313 | Name on file | Email address on file |
| 14125413 | Name on file | Email address on file |
| 14267184 | Name on file | Email address on file |
| 15395368 | Name on file | Email address on file |
| 13391811 | Name on file | Email address on file |
| 13588978 | Name on file | Email address on file |
| 14236326 | Name on file | Email address on file |
| 13516943 | Name on file | Email address on file |
| 13581778 | Name on file | Email address on file |
| 14041549 | Name on file | Email address on file |
| 15107650 | Name on file | Email address on file |
| 14324320 | Name on file | Email address on file |
| 13944227 | Name on file | Email address on file |
| 14608258 | Name on file | Email address on file |
| 13577403 | Name on file | Email address on file |
| 13235702 | Name on file | Email address on file |
| 14468960 | Name on file | Email address on file |
| 15368340 | Name on file | Email address on file |
| 13819384 | Name on file | Email address on file |
| 13368703 | Name on file | Email address on file |
| 14061953 | Name on file | Email address on file |
| 13443769 | Name on file | Email address on file |
| 13192279 | Name on file | Email address on file |
| 14122329 | Name on file | Email address on file |
| 14261971 | Name on file | Email address on file |
| 13832307 | Name on file | Email address on file |
| 13542540 | Name on file | Email address on file |
| 13992943 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15358561 | Name on file | Email address on file |
| 13220698 | Name on file | Email address on file |
| 13621100 | Name on file | Email address on file |
| 13469615 | Name on file | Email address on file |
| 15053675 | Name on file | Email address on file |
| 13782477 | Name on file | Email address on file |
| 14286280 | Name on file | Email address on file |
| 13646527 | Name on file | Email address on file |
| 13537240 | Name on file | Email address on file |
| 14593271 | Name on file | Email address on file |
| 13912768 | Name on file | Email address on file |
| 14605971 | Name on file | Email address on file |
| 15407550 | Name on file | Email address on file |
| 15209950 | Name on file | Email address on file |
| 13900827 | Name on file | Email address on file |
| 18243430 | Name on file | Email address on file |
| 18267960 | Name on file | Email address on file |
| 18266932 | Name on file | Email address on file |
| 13689890 | Name on file | Email address on file |
| 15138610 | Name on file | Email address on file |
| 13356118 | Name on file | Email address on file |
| 13307393 | Name on file | Email address on file |
| 14085624 | Name on file | Email address on file |
| 14636211 | Name on file | Email address on file |
| 14623165 | Name on file | Email address on file |
| 13922397 | Name on file | Email address on file |
| 13654640 | Name on file | Email address on file |
| 13812818 | Name on file | Email address on file |
| 18983912 | Name on file | Email address on file |
| 18984622 | Name on file | Email address on file |
| 14368210 | Name on file | Email address on file |
| 13160287 | Name on file | Email address on file |
| 15271281 | Name on file | Email address on file |
| 13955741 | Name on file | Email address on file |
| 14998592 | Name on file | Email address on file |
| 14255580 | Name on file | Email address on file |
| 19002001 | Name on file | Email address on file |
| 13776868 | Name on file | Email address on file |
| 10585370 | Name on file | Email address on file |
| 18333432 | Name on file | Email address on file |
| 13179168 | Name on file | Email address on file |
| 14458324 | Name on file | Email address on file |
| 13427652 | Name on file | Email address on file |
| 14546163 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15182851 | Name on file | Email address on file |
| 18941772 | Name on file | Email address on file |
| 13532628 | Name on file | Email address on file |
| 14043241 | Name on file | Email address on file |
| 13517600 | Name on file | Email address on file |
| 14651842 | Name on file | Email address on file |
| 13710783 | Name on file | Email address on file |
| 18995294 | Name on file | Email address on file |
| 14986238 | Name on file | Email address on file |
| 14963254 | Name on file | Email address on file |
| 13756301 | Name on file | Email address on file |
| 18288035 | Name on file | Email address on file |
| 19022724 | Name on file | Email address on file |
| 20632541 | Name on file | Email address on file |
| 18248763 | Name on file | Email address on file |
| 13514651 | Name on file | Email address on file |
| 18959272 | Name on file | Email address on file |
| 13496011 | Name on file | Email address on file |
| 18333978 | Name on file | Email address on file |
| 13812313 | Name on file | Email address on file |
| 13613847 | Name on file | Email address on file |
| 14159186 | Name on file | Email address on file |
| 18305776 | Name on file | Email address on file |
| 19001561 | Name on file | Email address on file |
| 15046857 | Name on file | Email address on file |
| 22182130 | Name on file | Email address on file |
| 15375492 | Name on file | Email address on file |
| 18960365 | Name on file | Email address on file |
| 13620450 | Name on file | Email address on file |
| 19005039 | Name on file | Email address on file |
| 13725005 | Name on file | Email address on file |
| 15280891 | Name on file | Email address on file |
| 15280891 | Name on file | Email address on file |
| 14426179 | Name on file | Email address on file |
| 14368294 | Name on file | Email address on file |
| 14532213 | Name on file | Email address on file |
| 13318680 | Name on file | Email address on file |
| 13338598 | Name on file | Email address on file |
| 14360976 | Name on file | Email address on file |
| 13302478 | Name on file | Email address on file |
| 14435366 | Name on file | Email address on file |
| 14192163 | Name on file | Email address on file |
| 15039985 | Name on file | Email address on file |
| 13268849 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13281149 | Name on file | Email address on file |
| 13244388 | Name on file | Email address on file |
| 13259473 | Name on file | Email address on file |
| 14048772 | Name on file | Email address on file |
| 13547776 | Name on file | Email address on file |
| 13335876 | Name on file | Email address on file |
| 13879920 | Name on file | Email address on file |
| 13151436 | Name on file | Email address on file |
| 13955696 | Name on file | Email address on file |
| 13332214 | Name on file | Email address on file |
| 14409167 | Name on file | Email address on file |
| 14409167 | Name on file | Email address on file |
| 14631707 | Name on file | Email address on file |
| 14033841 | Name on file | Email address on file |
| 13220787 | Name on file | Email address on file |
| 14513837 | Name on file | Email address on file |
| 15207618 | Name on file | Email address on file |
| 13676298 | Name on file | Email address on file |
| 14405450 | Name on file | Email address on file |
| 13659670 | Name on file | Email address on file |
| 13755651 | Name on file | Email address on file |
| 14656828 | Name on file | Email address on file |
| 14660011 | Name on file | Email address on file |
| 14385601 | Name on file | Email address on file |
| 13792053 | Name on file | Email address on file |
| 15102724 | Name on file | Email address on file |
| 13699200 | Name on file | Email address on file |
| 13472805 | Name on file | Email address on file |
| 13172946 | Name on file | Email address on file |
| 13976152 | Name on file | Email address on file |
| 14213927 | Name on file | Email address on file |
| 14209911 | Name on file | Email address on file |
| 14466178 | Name on file | Email address on file |
| 14996517 | Name on file | Email address on file |
| 14556224 | Name on file | Email address on file |
| 13338708 | Name on file | Email address on file |
| 20623387 | Name on file | Email address on file |
| 22211640 | Name on file | Email address on file |
| 13934549 | Name on file | Email address on file |
| 14034605 | Name on file | Email address on file |
| 19006456 | Name on file | Email address on file |
| 18276600 | Name on file | Email address on file |
| 14035808 | Name on file | Email address on file |
| 16863325 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13306560 | Name on file | Email address on file |
| 14212427 | Name on file | Email address on file |
| 14543827 | Name on file | Email address on file |
| 19028930 | Name on file | Email address on file |
| 13726800 | Name on file | Email address on file |
| 16867731 | Name on file | Email address on file |
| 13578470 | Name on file | Email address on file |
| 15092960 | Name on file | Email address on file |
| 14417592 | Name on file | Email address on file |
| 14417592 | Name on file | Email address on file |
| 13695377 | Name on file | Email address on file |
| 13154155 | Name on file | Email address on file |
| 13400641 | Name on file | Email address on file |
| 14622543 | Name on file | Email address on file |
| 14622543 | Name on file | Email address on file |
| 14443777 | Name on file | Email address on file |
| 18338853 | Name on file | Email address on file |
| 18288929 | Name on file | Email address on file |
| 13262831 | Name on file | Email address on file |
| 13774568 | Name on file | Email address on file |
| 13504511 | Name on file | Email address on file |
| 13432249 | Name on file | Email address on file |
| 13481830 | Name on file | Email address on file |
| 18982922 | Name on file | Email address on file |
| 18302234 | Name on file | Email address on file |
| 18244784 | Name on file | Email address on file |
| 18263421 | Name on file | Email address on file |
| 18977963 | Name on file | Email address on file |
| 18978949 | Name on file | Email address on file |
| 18251709 | Name on file | Email address on file |
| 19019843 | Name on file | Email address on file |
| 15038610 | Name on file | Email address on file |
| 13707678 | Name on file | Email address on file |
| 13474461 | Name on file | Email address on file |
| 14230484 | Name on file | Email address on file |
| 18948957 | Name on file | Email address on file |
| 18997337 | Name on file | Email address on file |
| 18325512 | Name on file | Email address on file |
| 18312694 | Name on file | Email address on file |
| 18982275 | Name on file | Email address on file |
| 15384014 | Name on file | Email address on file |
| 20644527 | Name on file | Email address on file |
| 22410949 | Name on file | Email address on file |
| 13254555 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14302109 | Name on file | Email address on file |
| 13275937 | Name on file | Email address on file |
| 18248174 | Name on file | Email address on file |
| 14646325 | Name on file | Email address on file |
| 14076107 | Name on file | Email address on file |
| 18322245 | Name on file | Email address on file |
| 13490812 | Name on file | Email address on file |
| 14074756 | Name on file | Email address on file |
| 13177483 | Name on file | Email address on file |
| 14675284 | Name on file | Email address on file |
| 13373568 | Name on file | Email address on file |
| 14421088 | Name on file | Email address on file |
| 13343624 | Name on file | Email address on file |
| 13269394 | Name on file | Email address on file |
| 13173170 | Name on file | Email address on file |
| 16859389 | Name on file | Email address on file |
| 14000332 | Name on file | Email address on file |
| 14005387 | Name on file | Email address on file |
| 14509897 | Name on file | Email address on file |
| 13812182 | Name on file | Email address on file |
| 15370999 | Name on file | Email address on file |
| 13242171 | Name on file | Email address on file |
| 15390677 | Name on file | Email address on file |
| 14070748 | Name on file | Email address on file |
| 14392207 | Name on file | Email address on file |
| 14182882 | Name on file | Email address on file |
| 18990814 | Name on file | Email address on file |
| 19008773 | Name on file | Email address on file |
| 19014563 | Name on file | Email address on file |
| 18336644 | Name on file | Email address on file |
| 18283459 | Name on file | Email address on file |
| 18257822 | Name on file | Email address on file |
| 18963065 | Name on file | Email address on file |
| 18979992 | Name on file | Email address on file |
| 14970172 | Name on file | Email address on file |
| 15290355 | Name on file | Email address on file |
| 13552362 | Name on file | Email address on file |
| 13412034 | Name on file | Email address on file |
| 13751885 | Name on file | Email address on file |
| 14926425 | Name on file | Email address on file |
| 15016094 | Name on file | Email address on file |
| 14905099 | Name on file | Email address on file |
| 19018512 | Name on file | Email address on file |
| 13839811 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15033221 | Name on file | Email address on file |
| 15222920 | Name on file | Email address on file |
| 16864692 | Name on file | Email address on file |
| 13756195 | Name on file | Email address on file |
| 14397458 | Name on file | Email address on file |
| 13844580 | Name on file | Email address on file |
| 14148234 | Name on file | Email address on file |
| 14471787 | Name on file | Email address on file |
| 13734720 | Name on file | Email address on file |
| 14940568 | Name on file | Email address on file |
| 18992277 | Name on file | Email address on file |
| 18238656 | Name on file | Email address on file |
| 19008407 | Name on file | Email address on file |
| 14246261 | Name on file | Email address on file |
| 14922984 | Name on file | Email address on file |
| 13169642 | Name on file | Email address on file |
| 13456691 | Name on file | Email address on file |
| 13827117 | Name on file | Email address on file |
| 14618105 | Name on file | Email address on file |
| 18246798 | Name on file | Email address on file |
| 14650405 | Name on file | Email address on file |
| 18249098 | Name on file | Email address on file |
| 18332014 | Name on file | Email address on file |
| 15275646 | Name on file | Email address on file |
| 13873462 | Name on file | Email address on file |
| 18267479 | Name on file | Email address on file |
| 15215280 | Name on file | Email address on file |
| 14661859 | Name on file | Email address on file |
| 14534493 | Name on file | Email address on file |
| 19009879 | Name on file | Email address on file |
| 18976683 | Name on file | Email address on file |
| 14028770 | Name on file | Email address on file |
| 22145468 | Name on file | Email address on file |
| 18265888 | Name on file | Email address on file |
| 13631080 | Name on file | Email address on file |
| 18952429 | Name on file | Email address on file |
| 18305479 | Name on file | Email address on file |
| 13289064 | Name on file | Email address on file |
| 19026971 | Name on file | Email address on file |
| 15278688 | Name on file | Email address on file |
| 14604983 | Name on file | Email address on file |
| 15377282 | Name on file | Email address on file |
| 13624811 | Name on file | Email address on file |
| 15257225 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14186169 | Name on file | Email address on file |
| 13753899 | Name on file | Email address on file |
| 13244859 | Name on file | Email address on file |
| 14187978 | Name on file | Email address on file |
| 13717147 | Name on file | Email address on file |
| 13594300 | Name on file | Email address on file |
| 14387330 | Name on file | Email address on file |
| 14387330 | Name on file | Email address on file |
| 13424424 | Name on file | Email address on file |
| 14419741 | Name on file | Email address on file |
| 16853114 | Name on file | Email address on file |
| 18964751 | Name on file | Email address on file |
| 14935466 | Name on file | Email address on file |
| 15279329 | Name on file | Email address on file |
| 13231631 | Name on file | Email address on file |
| 20643101 | Name on file | Email address on file |
| 15148057 | Name on file | Email address on file |
| 14469262 | Name on file | Email address on file |
| 14038778 | Name on file | Email address on file |
| 15218190 | Name on file | Email address on file |
| 18290888 | Name on file | Email address on file |
| 15153183 | Name on file | Email address on file |
| 13548259 | Name on file | Email address on file |
| 16850059 | Name on file | Email address on file |
| 13535402 | Name on file | Email address on file |
| 13780329 | Name on file | Email address on file |
| 14622402 | Name on file | Email address on file |
| 14622402 | Name on file | Email address on file |
| 13505851 | Name on file | Email address on file |
| 13972108 | Name on file | Email address on file |
| 14284909 | Name on file | Email address on file |
| 13530300 | Name on file | Email address on file |
| 13690619 | Name on file | Email address on file |
| 14636725 | Name on file | Email address on file |
| 14002654 | Name on file | Email address on file |
| 13487590 | Name on file | Email address on file |
| 14632854 | Name on file | Email address on file |
| 13434980 | Name on file | Email address on file |
| 13244195 | Name on file | Email address on file |
| 14411951 | Name on file | Email address on file |
| 13253551 | Name on file | Email address on file |
| 14601530 | Name on file | Email address on file |
| 13925346 | Name on file | Email address on file |
| 13506129 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14488651 | Name on file | Email address on file |
| 13633325 | Name on file | Email address on file |
| 14156981 | Name on file | Email address on file |
| 14619414 | Name on file | Email address on file |
| 13495714 | Name on file | Email address on file |
| 14004178 | Name on file | Email address on file |
| 13328446 | Name on file | Email address on file |
| 14641408 | Name on file | Email address on file |
| 14031243 | Name on file | Email address on file |
| 14663058 | Name on file | Email address on file |
| 13616428 | Name on file | Email address on file |
| 14947219 | Name on file | Email address on file |
| 20816244 | Name on file | Email address on file |
| 14327009 | Name on file | Email address on file |
| 13439090 | Name on file | Email address on file |
| 18297605 | Name on file | Email address on file |
| 14273827 | Name on file | Email address on file |
| 14611548 | Name on file | Email address on file |
| 14611548 | Name on file | Email address on file |
| 14994794 | Name on file | Email address on file |
| 18991700 | Name on file | Email address on file |
| 15026618 | Name on file | Email address on file |
| 14334111 | Name on file | Email address on file |
| 14586293 | Name on file | Email address on file |
| 13781816 | Name on file | Email address on file |
| 15248013 | Name on file | Email address on file |
| 14134139 | Name on file | Email address on file |
| 13642099 | Name on file | Email address on file |
| 13791304 | Name on file | Email address on file |
| 13625434 | Name on file | Email address on file |
| 18278740 | Name on file | Email address on file |
| 14989454 | Name on file | Email address on file |
| 15226370 | Name on file | Email address on file |
| 14391581 | Name on file | Email address on file |
| 18980386 | Name on file | Email address on file |
| 15046989 | Name on file | Email address on file |
| 19019836 | Name on file | Email address on file |
| 15389492 | Name on file | Email address on file |
| 14458325 | Name on file | Email address on file |
| 14584791 | Name on file | Email address on file |
| 14584791 | Name on file | Email address on file |
| 14362816 | Name on file | Email address on file |
| 15172182 | Name on file | Email address on file |
| 15224816 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14936956 | Name on file | Email address on file |
| 15048157 | Name on file | Email address on file |
| 13739680 | Name on file | Email address on file |
| 13697898 | Name on file | Email address on file |
| 14672976 | Name on file | Email address on file |
| 13906208 | Name on file | Email address on file |
| 13521771 | Name on file | Email address on file |
| 13363243 | Name on file | Email address on file |
| 14363801 | Name on file | Email address on file |
| 14636052 | Name on file | Email address on file |
| 14636052 | Name on file | Email address on file |
| 13970543 | Name on file | Email address on file |
| 13761740 | Name on file | Email address on file |
| 13837411 | Name on file | Email address on file |
| 13578492 | Name on file | Email address on file |
| 15175879 | Name on file | Email address on file |
| 15150188 | Name on file | Email address on file |
| 15099178 | Name on file | Email address on file |
| 14624436 | Name on file | Email address on file |
| 15220429 | Name on file | Email address on file |
| 13492093 | Name on file | Email address on file |
| 13778143 | Name on file | Email address on file |
| 13716393 | Name on file | Email address on file |
| 15386803 | Name on file | Email address on file |
| 13758764 | Name on file | Email address on file |
| 18960058 | Name on file | Email address on file |
| 18321601 | Name on file | Email address on file |
| 14262004 | Name on file | Email address on file |
| 14316120 | Name on file | Email address on file |
| 14372555 | Name on file | Email address on file |
| 14642483 | Name on file | Email address on file |
| 18311100 | Name on file | Email address on file |
| 14923249 | Name on file | Email address on file |
| 15094349 | Name on file | Email address on file |
| 18248687 | Name on file | Email address on file |
| 14980047 | Name on file | Email address on file |
| 14167586 | Name on file | Email address on file |
| 13782383 | Name on file | Email address on file |
| 22412347 | Name on file | Email address on file |
| 13653502 | Name on file | Email address on file |
| 22145243 | Name on file | Email address on file |
| 13054173 | Name on file | Email address on file |
| 18968002 | Name on file | Email address on file |
| 18249459 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15204652 | Name on file | Email address on file |
| 18984941 | Name on file | Email address on file |
| 18950366 | Name on file | Email address on file |
| 13352305 | Name on file | Email address on file |
| 15163715 | Name on file | Email address on file |
| 15201301 | Name on file | Email address on file |
| 14672557 | Name on file | Email address on file |
| 14672557 | Name on file | Email address on file |
| 18965481 | Name on file | Email address on file |
| 13742309 | Name on file | Email address on file |
| 13842763 | Name on file | Email address on file |
| 15028176 | Name on file | Email address on file |
| 15063784 | Name on file | Email address on file |
| 14112699 | Name on file | Email address on file |
| 14621003 | Name on file | Email address on file |
| 14621003 | Name on file | Email address on file |
| 14406276 | Name on file | Email address on file |
| 13949763 | Name on file | Email address on file |
| 14194275 | Name on file | Email address on file |
| 15260176 | Name on file | Email address on file |
| 13606792 | Name on file | Email address on file |
| 13833587 | Name on file | Email address on file |
| 15263520 | Name on file | Email address on file |
| 15054125 | Name on file | Email address on file |
| 13642060 | Name on file | Email address on file |
| 13966114 | Name on file | Email address on file |
| 13894789 | Name on file | Email address on file |
| 13873890 | Name on file | Email address on file |
| 18320509 | Name on file | Email address on file |
| 14519570 | Name on file | Email address on file |
| 14555497 | Name on file | Email address on file |
| 15049638 | Name on file | Email address on file |
| 13744823 | Name on file | Email address on file |
| 14531723 | Name on file | Email address on file |
| 15258020 | Name on file | Email address on file |
| 15104668 | Name on file | Email address on file |
| 14587444 | Name on file | Email address on file |
| 13474672 | Name on file | Email address on file |
| 14397987 | Name on file | Email address on file |
| 14241403 | Name on file | Email address on file |
| 14493011 | Name on file | Email address on file |
| 14661403 | Name on file | Email address on file |
| 14149203 | Name on file | Email address on file |
| 14300228 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13693116 | Name on file | Email address on file |
| 14189704 | Name on file | Email address on file |
| 13869274 | Name on file | Email address on file |
| 14553734 | Name on file | Email address on file |
| 13768183 | Name on file | Email address on file |
| 13726390 | Name on file | Email address on file |
| 13707015 | Name on file | Email address on file |
| 14672862 | Name on file | Email address on file |
| 13284868 | Name on file | Email address on file |
| 14228613 | Name on file | Email address on file |
| 14554373 | Name on file | Email address on file |
| 14213880 | Name on file | Email address on file |
| 14620758 | Name on file | Email address on file |
| 14620758 | Name on file | Email address on file |
| 14545540 | Name on file | Email address on file |
| 14316413 | Name on file | Email address on file |
| 14469452 | Name on file | Email address on file |
| 13549889 | Name on file | Email address on file |
| 14520596 | Name on file | Email address on file |
| 14403620 | Name on file | Email address on file |
| 14157550 | Name on file | Email address on file |
| 13848996 | Name on file | Email address on file |
| 22426607 | Name on file | Email address on file |
| 14141119 | Name on file | Email address on file |
| 18937616 | Name on file | Email address on file |
| 19016781 | Name on file | Email address on file |
| 18980686 | Name on file | Email address on file |
| 18321736 | Name on file | Email address on file |
| 18281474 | Name on file | Email address on file |
| 18319763 | Name on file | Email address on file |
| 18331334 | Name on file | Email address on file |
| 14999804 | Name on file | Email address on file |
| 14999804 | Name on file | Email address on file |
| 13178094 | Name on file | Email address on file |
| 15103752 | Name on file | Email address on file |
| 15258374 | Name on file | Email address on file |
| 14284498 | Name on file | Email address on file |
| 13760103 | Name on file | Email address on file |
| 18333711 | Name on file | Email address on file |
| 14672884 | Name on file | Email address on file |
| 15263455 | Name on file | Email address on file |
| 13944948 | Name on file | Email address on file |
| 14269010 | Name on file | Email address on file |
| 13193384 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15231359 | Name on file | Email address on file |
| 18249747 | Name on file | Email address on file |
| 15117891 | Name on file | Email address on file |
| 14558119 | Name on file | Email address on file |
| 13197002 | Name on file | Email address on file |
| 13454877 | Name on file | Email address on file |
| 13623795 | Name on file | Email address on file |
| 18269817 | Name on file | Email address on file |
| 15036186 | Name on file | Email address on file |
| 14898697 | Name on file | Email address on file |
| 14669885 | Name on file | Email address on file |
| 13871922 | Name on file | Email address on file |
| 14450542 | Name on file | Email address on file |
| 14528262 | Name on file | Email address on file |
| 14613519 | Name on file | Email address on file |
| 13801988 | Name on file | Email address on file |
| 15035412 | Name on file | Email address on file |
| 14622286 | Name on file | Email address on file |
| 14622286 | Name on file | Email address on file |
| 14408847 | Name on file | Email address on file |
| 14637870 | Name on file | Email address on file |
| 13742989 | Name on file | Email address on file |
| 13592587 | Name on file | Email address on file |
| 14540942 | Name on file | Email address on file |
| 14540942 | Name on file | Email address on file |
| 18337116 | Name on file | Email address on file |
| 14583731 | Name on file | Email address on file |
| 14583731 | Name on file | Email address on file |
| 13800717 | Name on file | Email address on file |
| 15407674 | Name on file | Email address on file |
| 15199984 | Name on file | Email address on file |
| 14140471 | Name on file | Email address on file |
| 14627806 | Name on file | Email address on file |
| 13663758 | Name on file | Email address on file |
| 13308398 | Name on file | Email address on file |
| 13896271 | Name on file | Email address on file |
| 14113563 | Name on file | Email address on file |
| 14256653 | Name on file | Email address on file |
| 13191313 | Name on file | Email address on file |
| 13242445 | Name on file | Email address on file |
| 13571325 | Name on file | Email address on file |
| 14252531 | Name on file | Email address on file |
| 14476972 | Name on file | Email address on file |
| 14974751 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14912385 | Name on file | Email address on file |
| 14992355 | Name on file | Email address on file |
| 14906327 | Name on file | Email address on file |
| 13262472 | Name on file | Email address on file |
| 14673153 | Name on file | Email address on file |
| 13310019 | Name on file | Email address on file |
| 13507919 | Name on file | Email address on file |
| 18242040 | Name on file | Email address on file |
| 18949916 | Name on file | Email address on file |
| 18261946 | Name on file | Email address on file |
| 14912277 | Name on file | Email address on file |
| 18323026 | Name on file | Email address on file |
| 18327375 | Name on file | Email address on file |
| 19026822 | Name on file | Email address on file |
| 22182185 | Name on file | Email address on file |
| 14669681 | Name on file | Email address on file |
| 14428338 | Name on file | Email address on file |
| 13843227 | Name on file | Email address on file |
| 15282758 | Name on file | Email address on file |
| 15194817 | Name on file | Email address on file |
| 14002573 | Name on file | Email address on file |
| 14322174 | Name on file | Email address on file |
| 13895769 | Name on file | Email address on file |
| 13983780 | Name on file | Email address on file |
| 14603935 | Name on file | Email address on file |
| 14677072 | Name on file | Email address on file |
| 14425140 | Name on file | Email address on file |
| 13682472 | Name on file | Email address on file |
| 14138250 | Name on file | Email address on file |
| 14128790 | Name on file | Email address on file |
| 13846059 | Name on file | Email address on file |
| 13608319 | Name on file | Email address on file |
| 13592605 | Name on file | Email address on file |
| 15250291 | Name on file | Email address on file |
| 14649198 | Name on file | Email address on file |
| 14334018 | Name on file | Email address on file |
| 15127172 | Name on file | Email address on file |
| 15131336 | Name on file | Email address on file |
| 15272138 | Name on file | Email address on file |
| 14046750 | Name on file | Email address on file |
| 13679239 | Name on file | Email address on file |
| 18295741 | Name on file | Email address on file |
| 14524995 | Name on file | Email address on file |
| 18287218 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14343389 | Name on file | Email address on file |
| 18960285 | Name on file | Email address on file |
| 14469247 | Name on file | Email address on file |
| 14673175 | Name on file | Email address on file |
| 18966547 | Name on file | Email address on file |
| 18961182 | Name on file | Email address on file |
| 14255489 | Name on file | Email address on file |
| 14267275 | Name on file | Email address on file |
| 14607292 | Name on file | Email address on file |
| 13698761 | Name on file | Email address on file |
| 15278594 | Name on file | Email address on file |
| 13795589 | Name on file | Email address on file |
| 13388524 | Name on file | Email address on file |
| 13960846 | Name on file | Email address on file |
| 13248494 | Name on file | Email address on file |
| 13287401 | Name on file | Email address on file |
| 14281952 | Name on file | Email address on file |
| 13219282 | Name on file | Email address on file |
| 13954311 | Name on file | Email address on file |
| 14615963 | Name on file | Email address on file |
| 14147211 | Name on file | Email address on file |
| 14125128 | Name on file | Email address on file |
| 16867809 | Name on file | Email address on file |
| 13139354 | Name on file | Email address on file |
| 13939144 | Name on file | Email address on file |
| 16866319 | Name on file | Email address on file |
| 13875239 | Name on file | Email address on file |
| 14195002 | Name on file | Email address on file |
| 13525230 | Name on file | Email address on file |
| 13455043 | Name on file | Email address on file |
| 15130100 | Name on file | Email address on file |
| 14239304 | Name on file | Email address on file |
| 14542525 | Name on file | Email address on file |
| 14908658 | Name on file | Email address on file |
| 15197939 | Name on file | Email address on file |
| 14554554 | Name on file | Email address on file |
| 20817553 | Name on file | Email address on file |
| 18255920 | Name on file | Email address on file |
| 13276479 | Name on file | Email address on file |
| 13387304 | Name on file | Email address on file |
| 14053822 | Name on file | Email address on file |
| 13165782 | Name on file | Email address on file |
| 15004647 | Name on file | Email address on file |
| 13216891 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13515331 | Name on file | Email address on file |
| 13802571 | Name on file | Email address on file |
| 13909665 | Name on file | Email address on file |
| 14627881 | Name on file | Email address on file |
| 13424031 | Name on file | Email address on file |
| 13608092 | Name on file | Email address on file |
| 15198711 | Name on file | Email address on file |
| 14628761 | Name on file | Email address on file |
| 14628761 | Name on file | Email address on file |
| 18286052 | Name on file | Email address on file |
| 15278057 | Name on file | Email address on file |
| 14256576 | Name on file | Email address on file |
| 14675808 | Name on file | Email address on file |
| 14675808 | Name on file | Email address on file |
| 13389653 | Name on file | Email address on file |
| 14298415 | Name on file | Email address on file |
| 13859784 | Name on file | Email address on file |
| 15102572 | Name on file | Email address on file |
| 19020851 | Name on file | Email address on file |
| 19176396 | Name on file | Email address on file |
| 14461116 | Name on file | Email address on file |
| 13712981 | Name on file | Email address on file |
| 13952783 | Name on file | Email address on file |
| 18242760 | Name on file | Email address on file |
| 14991272 | Name on file | Email address on file |
| 14416695 | Name on file | Email address on file |
| 14590012 | Name on file | Email address on file |
| 13442397 | Name on file | Email address on file |
| 13548171 | Name on file | Email address on file |
| 16853644 | Name on file | Email address on file |
| 13689953 | Name on file | Email address on file |
| 13475084 | Name on file | Email address on file |
| 13569698 | Name on file | Email address on file |
| 13747100 | Name on file | Email address on file |
| 13430793 | Name on file | Email address on file |
| 13674619 | Name on file | Email address on file |
| 14589222 | Name on file | Email address on file |
| 16850179 | Name on file | Email address on file |
| 13559961 | Name on file | Email address on file |
| 16854721 | Name on file | Email address on file |
| 13848873 | Name on file | Email address on file |
| 14230101 | Name on file | Email address on file |
| 13207453 | Name on file | Email address on file |
| 16853555 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14069930 | Name on file | Email address on file |
| 13556094 | Name on file | Email address on file |
| 13649474 | Name on file | Email address on file |
| 13575117 | Name on file | Email address on file |
| 14213650 | Name on file | Email address on file |
| 14230811 | Name on file | Email address on file |
| 13840447 | Name on file | Email address on file |
| 13896567 | Name on file | Email address on file |
| 13491001 | Name on file | Email address on file |
| 13231437 | Name on file | Email address on file |
| 13416148 | Name on file | Email address on file |
| 14665244 | Name on file | Email address on file |
| 14667965 | Name on file | Email address on file |
| 16865813 | Name on file | Email address on file |
| 14018236 | Name on file | Email address on file |
| 13705049 | Name on file | Email address on file |
| 14358835 | Name on file | Email address on file |
| 14382997 | Name on file | Email address on file |
| 13844546 | Name on file | Email address on file |
| 14035537 | Name on file | Email address on file |
| 14168451 | Name on file | Email address on file |
| 13898810 | Name on file | Email address on file |
| 13348059 | Name on file | Email address on file |
| 13670801 | Name on file | Email address on file |
| 14382631 | Name on file | Email address on file |
| 14431919 | Name on file | Email address on file |
| 13459146 | Name on file | Email address on file |
| 16851344 | Name on file | Email address on file |
| 14580115 | Name on file | Email address on file |
| 13388334 | Name on file | Email address on file |
| 13811662 | Name on file | Email address on file |
| 15289567 | Name on file | Email address on file |
| 15281711 | Name on file | Email address on file |
| 15281711 | Name on file | Email address on file |
| 15036887 | Name on file | Email address on file |
| 14297989 | Name on file | Email address on file |
| 14486113 | Name on file | Email address on file |
| 18310283 | Name on file | Email address on file |
| 18310229 | Name on file | Email address on file |
| 14644551 | Name on file | Email address on file |
| 13173868 | Name on file | Email address on file |
| 18298621 | Name on file | Email address on file |
| 14286956 | Name on file | Email address on file |
| 13904146 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18272249 | Name on file | Email address on file |
| 13546684 | Name on file | Email address on file |
| 15138112 | Name on file | Email address on file |
| 14436121 | Name on file | Email address on file |
| 14965884 | Name on file | Email address on file |
| 18300487 | Name on file | Email address on file |
| 18265262 | Name on file | Email address on file |
| 18966695 | Name on file | Email address on file |
| 14657628 | Name on file | Email address on file |
| 14102741 | Name on file | Email address on file |
| 13419332 | Name on file | Email address on file |
| 15408460 | Name on file | Email address on file |
| 14597013 | Name on file | Email address on file |
| 20623671 | Name on file | Email address on file |
| 14074820 | Name on file | Email address on file |
| 14159633 | Name on file | Email address on file |
| 14376185 | Name on file | Email address on file |
| 13423412 | Name on file | Email address on file |
| 13268825 | Name on file | Email address on file |
| 15287195 | Name on file | Email address on file |
| 15287195 | Name on file | Email address on file |
| 13414837 | Name on file | Email address on file |
| 14118563 | Name on file | Email address on file |
| 13926719 | Name on file | Email address on file |
| 15409344 | Name on file | Email address on file |
| 14670148 | Name on file | Email address on file |
| 13272399 | Name on file | Email address on file |
| 15361555 | Name on file | Email address on file |
| 13312565 | Name on file | Email address on file |
| 13933826 | Name on file | Email address on file |
| 13809540 | Name on file | Email address on file |
| 13637741 | Name on file | Email address on file |
| 13983943 | Name on file | Email address on file |
| 14681663 | Name on file | Email address on file |
| 14681663 | Name on file | Email address on file |
| 13540376 | Name on file | Email address on file |
| 13965230 | Name on file | Email address on file |
| 14922630 | Name on file | Email address on file |
| 15276544 | Name on file | Email address on file |
| 15104496 | Name on file | Email address on file |
| 14944941 | Name on file | Email address on file |
| 15124487 | Name on file | Email address on file |
| 13665594 | Name on file | Email address on file |
| 13855598 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14557853 | Name on file | Email address on file |
| 14936210 | Name on file | Email address on file |
| 15080310 | Name on file | Email address on file |
| 15161870 | Name on file | Email address on file |
| 15016879 | Name on file | Email address on file |
| 14902698 | Name on file | Email address on file |
| 15032483 | Name on file | Email address on file |
| 14293630 | Name on file | Email address on file |
| 15287890 | Name on file | Email address on file |
| 15287890 | Name on file | Email address on file |
| 15281401 | Name on file | Email address on file |
| 14422364 | Name on file | Email address on file |
| 14328315 | Name on file | Email address on file |
| 14616389 | Name on file | Email address on file |
| 15406523 | Name on file | Email address on file |
| 15264688 | Name on file | Email address on file |
| 15282449 | Name on file | Email address on file |
| 13552079 | Name on file | Email address on file |
| 13999439 | Name on file | Email address on file |
| 14134353 | Name on file | Email address on file |
| 13930575 | Name on file | Email address on file |
| 18319841 | Name on file | Email address on file |
| 13546136 | Name on file | Email address on file |
| 19005916 | Name on file | Email address on file |
| 13851353 | Name on file | Email address on file |
| 18273741 | Name on file | Email address on file |
| 14616783 | Name on file | Email address on file |
| 14616783 | Name on file | Email address on file |
| 14953424 | Name on file | Email address on file |
| 15274996 | Name on file | Email address on file |
| 13842818 | Name on file | Email address on file |
| 14953220 | Name on file | Email address on file |
| 14196262 | Name on file | Email address on file |
| 13398630 | Name on file | Email address on file |
| 14342389 | Name on file | Email address on file |
| 14040988 | Name on file | Email address on file |
| 13883248 | Name on file | Email address on file |
| 13149294 | Name on file | Email address on file |
| 14631469 | Name on file | Email address on file |
| 14631469 | Name on file | Email address on file |
| 14337580 | Name on file | Email address on file |
| 13254513 | Name on file | Email address on file |
| 15359820 | Name on file | Email address on file |
| 13877344 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13514846 | Name on file | Email address on file |
| 18307496 | Name on file | Email address on file |
| 16853532 | Name on file | Email address on file |
| 14668337 | Name on file | Email address on file |
| 13987728 | Name on file | Email address on file |
| 14069699 | Name on file | Email address on file |
| 13157912 | Name on file | Email address on file |
| 13473827 | Name on file | Email address on file |
| 14641059 | Name on file | Email address on file |
| 15182315 | Name on file | Email address on file |
| 13249875 | Name on file | Email address on file |
| 14938475 | Name on file | Email address on file |
| 13241245 | Name on file | Email address on file |
| 13774591 | Name on file | Email address on file |
| 13886667 | Name on file | Email address on file |
| 14360402 | Name on file | Email address on file |
| 13451322 | Name on file | Email address on file |
| 16866357 | Name on file | Email address on file |
| 13752419 | Name on file | Email address on file |
| 14108293 | Name on file | Email address on file |
| 14123664 | Name on file | Email address on file |
| 14364389 | Name on file | Email address on file |
| 13422852 | Name on file | Email address on file |
| 14542608 | Name on file | Email address on file |
| 13892732 | Name on file | Email address on file |
| 14268722 | Name on file | Email address on file |
| 15366734 | Name on file | Email address on file |
| 13431598 | Name on file | Email address on file |
| 13888141 | Name on file | Email address on file |
| 13715335 | Name on file | Email address on file |
| 15030228 | Name on file | Email address on file |
| 13600557 | Name on file | Email address on file |
| 13522562 | Name on file | Email address on file |
| 14602823 | Name on file | Email address on file |
| 13301436 | Name on file | Email address on file |
| 14530662 | Name on file | Email address on file |
| 15173832 | Name on file | Email address on file |
| 14074770 | Name on file | Email address on file |
| 13482459 | Name on file | Email address on file |
| 14974536 | Name on file | Email address on file |
| 14465722 | Name on file | Email address on file |
| 14639953 | Name on file | Email address on file |
| 13998574 | Name on file | Email address on file |
| 14285623 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13931605 | Name on file | Email address on file |
| 15408939 | Name on file | Email address on file |
| 14608702 | Name on file | Email address on file |
| 14615581 | Name on file | Email address on file |
| 15284117 | Name on file | Email address on file |
| 13679976 | Name on file | Email address on file |
| 14913253 | Name on file | Email address on file |
| 13582724 | Name on file | Email address on file |
| 13444551 | Name on file | Email address on file |
| 15066802 | Name on file | Email address on file |
| 14365318 | Name on file | Email address on file |
| 14366294 | Name on file | Email address on file |
| 13862142 | Name on file | Email address on file |
| 13632587 | Name on file | Email address on file |
| 14088663 | Name on file | Email address on file |
| 13467050 | Name on file | Email address on file |
| 14512174 | Name on file | Email address on file |
| 15279100 | Name on file | Email address on file |
| 15279100 | Name on file | Email address on file |
| 14587007 | Name on file | Email address on file |
| 14586871 | Name on file | Email address on file |
| 15273951 | Name on file | Email address on file |
| 15288977 | Name on file | Email address on file |
| 15288977 | Name on file | Email address on file |
| 13532601 | Name on file | Email address on file |
| 13264961 | Name on file | Email address on file |
| 13549296 | Name on file | Email address on file |
| 13746745 | Name on file | Email address on file |
| 14274281 | Name on file | Email address on file |
| 14096835 | Name on file | Email address on file |
| 15056236 | Name on file | Email address on file |
| 14646332 | Name on file | Email address on file |
| 13450365 | Name on file | Email address on file |
| 15249220 | Name on file | Email address on file |
| 15050407 | Name on file | Email address on file |
| 15105368 | Name on file | Email address on file |
| 13927379 | Name on file | Email address on file |
| 13970902 | Name on file | Email address on file |
| 14652966 | Name on file | Email address on file |
| 14486964 | Name on file | Email address on file |
| 13709598 | Name on file | Email address on file |
| 14394775 | Name on file | Email address on file |
| 14149321 | Name on file | Email address on file |
| 13477511 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15005378 | Name on file | Email address on file |
| 13221819 | Name on file | Email address on file |
| 15231704 | Name on file | Email address on file |
| 13975018 | Name on file | Email address on file |
| 13357650 | Name on file | Email address on file |
| 14619019 | Name on file | Email address on file |
| 16851034 | Name on file | Email address on file |
| 13955104 | Name on file | Email address on file |
| 15055803 | Name on file | Email address on file |
| 13295475 | Name on file | Email address on file |
| 14980470 | Name on file | Email address on file |
| 13734786 | Name on file | Email address on file |
| 14113107 | Name on file | Email address on file |
| 13485894 | Name on file | Email address on file |
| 14417985 | Name on file | Email address on file |
| 14613716 | Name on file | Email address on file |
| 14613716 | Name on file | Email address on file |
| 14461462 | Name on file | Email address on file |
| 14516121 | Name on file | Email address on file |
| 22185505 | Name on file | Email address on file |
| 13234083 | Name on file | Email address on file |
| 19024018 | Name on file | Email address on file |
| 13625072 | Name on file | Email address on file |
| 19002547 | Name on file | Email address on file |
| 18249510 | Name on file | Email address on file |
| 14305991 | Name on file | Email address on file |
| 14631807 | Name on file | Email address on file |
| 13292157 | Name on file | Email address on file |
| 14252648 | Name on file | Email address on file |
| 15070649 | Name on file | Email address on file |
| 13568911 | Name on file | Email address on file |
| 14267371 | Name on file | Email address on file |
| 13277878 | Name on file | Email address on file |
| 13393109 | Name on file | Email address on file |
| 22154031 | Name on file | Email address on file |
| 18254743 | Name on file | Email address on file |
| 20808435 | Name on file | Email address on file |
| 18333559 | Name on file | Email address on file |
| 19015453 | Name on file | Email address on file |
| 19005701 | Name on file | Email address on file |
| 18991851 | Name on file | Email address on file |
| 18276780 | Name on file | Email address on file |
| 13358282 | Name on file | Email address on file |
| 18276596 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14427252 | Name on file | Email address on file |
| 14549003 | Name on file | Email address on file |
| 13714795 | Name on file | Email address on file |
| 19017283 | Name on file | Email address on file |
| 14437491 | Name on file | Email address on file |
| 13892790 | Name on file | Email address on file |
| 20796383 | Name on file | Email address on file |
| 13957254 | Name on file | Email address on file |
| 14452670 | Name on file | Email address on file |
| 18280248 | Name on file | Email address on file |
| 18980087 | Name on file | Email address on file |
| 18284897 | Name on file | Email address on file |
| 14964280 | Name on file | Email address on file |
| 15219489 | Name on file | Email address on file |
| 14978363 | Name on file | Email address on file |
| 14040929 | Name on file | Email address on file |
| 18305037 | Name on file | Email address on file |
| 22424820 | Name on file | Email address on file |
| 18311385 | Name on file | Email address on file |
| 13363023 | Name on file | Email address on file |
| 13631370 | Name on file | Email address on file |
| 18275811 | Name on file | Email address on file |
| 13662848 | Name on file | Email address on file |
| 14037542 | Name on file | Email address on file |
| 13910244 | Name on file | Email address on file |
| 14252391 | Name on file | Email address on file |
| 15057430 | Name on file | Email address on file |
| 14153370 | Name on file | Email address on file |
| 13369999 | Name on file | Email address on file |
| 14282380 | Name on file | Email address on file |
| 13616700 | Name on file | Email address on file |
| 14980255 | Name on file | Email address on file |
| 15189259 | Name on file | Email address on file |
| 13534226 | Name on file | Email address on file |
| 14234789 | Name on file | Email address on file |
| 14207669 | Name on file | Email address on file |
| 14580150 | Name on file | Email address on file |
| 14134072 | Name on file | Email address on file |
| 13261024 | Name on file | Email address on file |
| 13593778 | Name on file | Email address on file |
| 14091533 | Name on file | Email address on file |
| 13901882 | Name on file | Email address on file |
| 13318953 | Name on file | Email address on file |
| 13896900 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14009799 | Name on file | Email address on file |
| 18272566 | Name on file | Email address on file |
| 14172863 | Name on file | Email address on file |
| 14236950 | Name on file | Email address on file |
| 13748085 | Name on file | Email address on file |
| 13274827 | Name on file | Email address on file |
| 15365715 | Name on file | Email address on file |
| 14250246 | Name on file | Email address on file |
| 14553567 | Name on file | Email address on file |
| 13533457 | Name on file | Email address on file |
| 18973341 | Name on file | Email address on file |
| 13969449 | Name on file | Email address on file |
| 13747751 | Name on file | Email address on file |
| 14224741 | Name on file | Email address on file |
| 14605720 | Name on file | Email address on file |
| 14255108 | Name on file | Email address on file |
| 13929403 | Name on file | Email address on file |
| 14285861 | Name on file | Email address on file |
| 14556415 | Name on file | Email address on file |
| 13444781 | Name on file | Email address on file |
| 15380552 | Name on file | Email address on file |
| 13795674 | Name on file | Email address on file |
| 14119033 | Name on file | Email address on file |
| 15084222 | Name on file | Email address on file |
| 13587474 | Name on file | Email address on file |
| 14029065 | Name on file | Email address on file |
| 13894827 | Name on file | Email address on file |
| 13434441 | Name on file | Email address on file |
| 13324879 | Name on file | Email address on file |
| 13583719 | Name on file | Email address on file |
| 13287836 | Name on file | Email address on file |
| 13733495 | Name on file | Email address on file |
| 14672373 | Name on file | Email address on file |
| 14582854 | Name on file | Email address on file |
| 13408629 | Name on file | Email address on file |
| 13415255 | Name on file | Email address on file |
| 15381875 | Name on file | Email address on file |
| 14424038 | Name on file | Email address on file |
| 14603607 | Name on file | Email address on file |
| 13973995 | Name on file | Email address on file |
| 14637050 | Name on file | Email address on file |
| 13535814 | Name on file | Email address on file |
| 13906056 | Name on file | Email address on file |
| 13650161 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15168610 | Name on file | Email address on file |
| 15027094 | Name on file | Email address on file |
| 15188131 | Name on file | Email address on file |
| 15100814 | Name on file | Email address on file |
| 15119687 | Name on file | Email address on file |
| 15260320 | Name on file | Email address on file |
| 15066932 | Name on file | Email address on file |
| 14342952 | Name on file | Email address on file |
| 13878631 | Name on file | Email address on file |
| 18990906 | Name on file | Email address on file |
| 14368349 | Name on file | Email address on file |
| 13577707 | Name on file | Email address on file |
| 13582246 | Name on file | Email address on file |
| 13578392 | Name on file | Email address on file |
| 13542598 | Name on file | Email address on file |
| 18968522 | Name on file | Email address on file |
| 13922548 | Name on file | Email address on file |
| 15075831 | Name on file | Email address on file |
| 13144179 | Name on file | Email address on file |
| 13410051 | Name on file | Email address on file |
| 14611020 | Name on file | Email address on file |
| 15287125 | Name on file | Email address on file |
| 13838747 | Name on file | Email address on file |
| 16848636 | Name on file | Email address on file |
| 16853042 | Name on file | Email address on file |
| 13947993 | Name on file | Email address on file |
| 14282254 | Name on file | Email address on file |
| 14185714 | Name on file | Email address on file |
| 13397905 | Name on file | Email address on file |
| 13987089 | Name on file | Email address on file |
| 13545253 | Name on file | Email address on file |
| 13650842 | Name on file | Email address on file |
| 15285964 | Name on file | Email address on file |
| 15285964 | Name on file | Email address on file |
| 14976713 | Name on file | Email address on file |
| 13502438 | Name on file | Email address on file |
| 13613936 | Name on file | Email address on file |
| 14622600 | Name on file | Email address on file |
| 13261374 | Name on file | Email address on file |
| 14650681 | Name on file | Email address on file |
| 14650681 | Name on file | Email address on file |
| 13603007 | Name on file | Email address on file |
| 14983556 | Name on file | Email address on file |
| 13534998 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18286883 | Name on file | Email address on file |
| 19017396 | Name on file | Email address on file |
| 14139121 | Name on file | Email address on file |
| 13183220 | Name on file | Email address on file |
| 14174430 | Name on file | Email address on file |
| 13469764 | Name on file | Email address on file |
| 14935131 | Name on file | Email address on file |
| 14908642 | Name on file | Email address on file |
| 14098226 | Name on file | Email address on file |
| 16848000 | Name on file | Email address on file |
| 15291346 | Name on file | Email address on file |
| 15291346 | Name on file | Email address on file |
| 13773064 | Name on file | Email address on file |
| 14589835 | Name on file | Email address on file |
| 13626037 | Name on file | Email address on file |
| 14622441 | Name on file | Email address on file |
| 14622441 | Name on file | Email address on file |
| 14633751 | Name on file | Email address on file |
| 13736347 | Name on file | Email address on file |
| 14229390 | Name on file | Email address on file |
| 13379975 | Name on file | Email address on file |
| 14474041 | Name on file | Email address on file |
| 13450843 | Name on file | Email address on file |
| 13445292 | Name on file | Email address on file |
| 13310021 | Name on file | Email address on file |
| 14420618 | Name on file | Email address on file |
| 13945154 | Name on file | Email address on file |
| 18270956 | Name on file | Email address on file |
| 13572973 | Name on file | Email address on file |
| 15260118 | Name on file | Email address on file |
| 13756294 | Name on file | Email address on file |
| 18963252 | Name on file | Email address on file |
| 15372616 | Name on file | Email address on file |
| 15267709 | Name on file | Email address on file |
| 13628226 | Name on file | Email address on file |
| 14118353 | Name on file | Email address on file |
| 13707448 | Name on file | Email address on file |
| 13840725 | Name on file | Email address on file |
| 13998300 | Name on file | Email address on file |
| 14283061 | Name on file | Email address on file |
| 14302673 | Name on file | Email address on file |
| 14494788 | Name on file | Email address on file |
| 13246595 | Name on file | Email address on file |
| 13723381 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18978399 | Name on file | Email address on file |
| 15139950 | Name on file | Email address on file |
| 15284128 | Name on file | Email address on file |
| 14046509 | Name on file | Email address on file |
| 15373285 | Name on file | Email address on file |
| 14604349 | Name on file | Email address on file |
| 14653277 | Name on file | Email address on file |
| 15091352 | Name on file | Email address on file |
| 13978970 | Name on file | Email address on file |
| 14268178 | Name on file | Email address on file |
| 13774982 | Name on file | Email address on file |
| 13241236 | Name on file | Email address on file |
| 13930964 | Name on file | Email address on file |
| 14265248 | Name on file | Email address on file |
| 14009826 | Name on file | Email address on file |
| 13839413 | Name on file | Email address on file |
| 18261195 | Name on file | Email address on file |
| 18997994 | Name on file | Email address on file |
| 15191938 | Name on file | Email address on file |
| 13251228 | Name on file | Email address on file |
| 13643458 | Name on file | Email address on file |
| 14414931 | Name on file | Email address on file |
| 14112263 | Name on file | Email address on file |
| 13355672 | Name on file | Email address on file |
| 15273629 | Name on file | Email address on file |
| 14204908 | Name on file | Email address on file |
| 14397907 | Name on file | Email address on file |
| 13970230 | Name on file | Email address on file |
| 14404921 | Name on file | Email address on file |
| 13633146 | Name on file | Email address on file |
| 14517744 | Name on file | Email address on file |
| 14629303 | Name on file | Email address on file |
| 13342532 | Name on file | Email address on file |
| 13455553 | Name on file | Email address on file |
| 13355167 | Name on file | Email address on file |
| 14175631 | Name on file | Email address on file |
| 13977315 | Name on file | Email address on file |
| 14488780 | Name on file | Email address on file |
| 13391902 | Name on file | Email address on file |
| 14402823 | Name on file | Email address on file |
| 14370848 | Name on file | Email address on file |
| 14384503 | Name on file | Email address on file |
| 16850057 | Name on file | Email address on file |
| 13636201 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13332889 | Name on file | Email address on file |
| 14223359 | Name on file | Email address on file |
| 13789109 | Name on file | Email address on file |
| 14135726 | Name on file | Email address on file |
| 13248820 | Name on file | Email address on file |
| 14907411 | Name on file | Email address on file |
| 18244924 | Name on file | Email address on file |
| 18310837 | Name on file | Email address on file |
| 13778395 | Name on file | Email address on file |
| 18259912 | Name on file | Email address on file |
| 13779756 | Name on file | Email address on file |
| 13908298 | Name on file | Email address on file |
| 14949617 | Name on file | Email address on file |
| 14266070 | Name on file | Email address on file |
| 18326717 | Name on file | Email address on file |
| 18285262 | Name on file | Email address on file |
| 18980661 | Name on file | Email address on file |
| 13577516 | Name on file | Email address on file |
| 18319340 | Name on file | Email address on file |
| 15202777 | Name on file | Email address on file |
| 14619699 | Name on file | Email address on file |
| 14619699 | Name on file | Email address on file |
| 14305070 | Name on file | Email address on file |
| 18323058 | Name on file | Email address on file |
| 13391327 | Name on file | Email address on file |
| 18280612 | Name on file | Email address on file |
| 14071621 | Name on file | Email address on file |
| 14337429 | Name on file | Email address on file |
| 14678313 | Name on file | Email address on file |
| 14197571 | Name on file | Email address on file |
| 13530360 | Name on file | Email address on file |
| 13979722 | Name on file | Email address on file |
| 13618359 | Name on file | Email address on file |
| 14193998 | Name on file | Email address on file |
| 13937736 | Name on file | Email address on file |
| 14141010 | Name on file | Email address on file |
| 13960345 | Name on file | Email address on file |
| 14900571 | Name on file | Email address on file |
| 14047371 | Name on file | Email address on file |
| 14420154 | Name on file | Email address on file |
| 15277750 | Name on file | Email address on file |
| 15166991 | Name on file | Email address on file |
| 15187750 | Name on file | Email address on file |
| 15121784 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14519642 | Name on file | Email address on file |
| 13543481 | Name on file | Email address on file |
| 14492597 | Name on file | Email address on file |
| 14462079 | Name on file | Email address on file |
| 13137534 | Name on file | Email address on file |
| 14073241 | Name on file | Email address on file |
| 13348642 | Name on file | Email address on file |
| 14497242 | Name on file | Email address on file |
| 16859742 | Name on file | Email address on file |
| 13781300 | Name on file | Email address on file |
| 15244809 | Name on file | Email address on file |
| 13177416 | Name on file | Email address on file |
| 14616234 | Name on file | Email address on file |
| 14446253 | Name on file | Email address on file |
| 13786845 | Name on file | Email address on file |
| 14536188 | Name on file | Email address on file |
| 13345723 | Name on file | Email address on file |
| 16848905 | Name on file | Email address on file |
| 14080000 | Name on file | Email address on file |
| 14397956 | Name on file | Email address on file |
| 13359718 | Name on file | Email address on file |
| 14152318 | Name on file | Email address on file |
| 14396922 | Name on file | Email address on file |
| 14081588 | Name on file | Email address on file |
| 13867894 | Name on file | Email address on file |
| 14662232 | Name on file | Email address on file |
| 13961433 | Name on file | Email address on file |
| 14626819 | Name on file | Email address on file |
| 13288538 | Name on file | Email address on file |
| 14527353 | Name on file | Email address on file |
| 13502992 | Name on file | Email address on file |
| 13912338 | Name on file | Email address on file |
| 13798086 | Name on file | Email address on file |
| 14925448 | Name on file | Email address on file |
| 14632268 | Name on file | Email address on file |
| 13917253 | Name on file | Email address on file |
| 14584504 | Name on file | Email address on file |
| 13227040 | Name on file | Email address on file |
| 13868359 | Name on file | Email address on file |
| 13535031 | Name on file | Email address on file |
| 14530542 | Name on file | Email address on file |
| 14190754 | Name on file | Email address on file |
| 13704933 | Name on file | Email address on file |
| 14615536 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13511534 | Name on file | Email address on file |
| 13571496 | Name on file | Email address on file |
| 13297121 | Name on file | Email address on file |
| 13932282 | Name on file | Email address on file |
| 13191992 | Name on file | Email address on file |
| 13850592 | Name on file | Email address on file |
| 14172499 | Name on file | Email address on file |
| 13279942 | Name on file | Email address on file |
| 16851543 | Name on file | Email address on file |
| 14287330 | Name on file | Email address on file |
| 13170516 | Name on file | Email address on file |
| 13557424 | Name on file | Email address on file |
| 13697372 | Name on file | Email address on file |
| 14630665 | Name on file | Email address on file |
| 13549895 | Name on file | Email address on file |
| 14347427 | Name on file | Email address on file |
| 13325648 | Name on file | Email address on file |
| 14309542 | Name on file | Email address on file |
| 13680973 | Name on file | Email address on file |
| 14388645 | Name on file | Email address on file |
| 13639581 | Name on file | Email address on file |
| 13664611 | Name on file | Email address on file |
| 14359073 | Name on file | Email address on file |
| 13975246 | Name on file | Email address on file |
| 13412784 | Name on file | Email address on file |
| 13717847 | Name on file | Email address on file |
| 14030281 | Name on file | Email address on file |
| 13891295 | Name on file | Email address on file |
| 13574184 | Name on file | Email address on file |
| 15181543 | Name on file | Email address on file |
| 14093097 | Name on file | Email address on file |
| 13187244 | Name on file | Email address on file |
| 13371038 | Name on file | Email address on file |
| 14024497 | Name on file | Email address on file |
| 13818293 | Name on file | Email address on file |
| 13528294 | Name on file | Email address on file |
| 14547609 | Name on file | Email address on file |
| 14605161 | Name on file | Email address on file |
| 13454914 | Name on file | Email address on file |
| 14358862 | Name on file | Email address on file |
| 13362198 | Name on file | Email address on file |
| 15406208 | Name on file | Email address on file |
| 14468315 | Name on file | Email address on file |
| 13139564 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13319882 | Name on file | Email address on file |
| 14521394 | Name on file | Email address on file |
| 14188300 | Name on file | Email address on file |
| 14141083 | Name on file | Email address on file |
| 16848938 | Name on file | Email address on file |
| 16866607 | Name on file | Email address on file |
| 14447010 | Name on file | Email address on file |
| 13729448 | Name on file | Email address on file |
| 14446924 | Name on file | Email address on file |
| 14552029 | Name on file | Email address on file |
| 14052705 | Name on file | Email address on file |
| 14134138 | Name on file | Email address on file |
| 14414074 | Name on file | Email address on file |
| 13375681 | Name on file | Email address on file |
| 13519328 | Name on file | Email address on file |
| 13941222 | Name on file | Email address on file |
| 14685518 | Name on file | Email address on file |
| 14685518 | Name on file | Email address on file |
| 14003569 | Name on file | Email address on file |
| 14209672 | Name on file | Email address on file |
| 13397132 | Name on file | Email address on file |
| 14108160 | Name on file | Email address on file |
| 13792970 | Name on file | Email address on file |
| 13931129 | Name on file | Email address on file |
| 13858389 | Name on file | Email address on file |
| 13713410 | Name on file | Email address on file |
| 13461337 | Name on file | Email address on file |
| 14004448 | Name on file | Email address on file |
| 13716818 | Name on file | Email address on file |
| 13910722 | Name on file | Email address on file |
| 13812627 | Name on file | Email address on file |
| 14661615 | Name on file | Email address on file |
| 13256174 | Name on file | Email address on file |
| 14939721 | Name on file | Email address on file |
| 13184016 | Name on file | Email address on file |
| 13801182 | Name on file | Email address on file |
| 14174369 | Name on file | Email address on file |
| 14637640 | Name on file | Email address on file |
| 14672962 | Name on file | Email address on file |
| 13622151 | Name on file | Email address on file |
| 13710569 | Name on file | Email address on file |
| 13599084 | Name on file | Email address on file |
| 13299416 | Name on file | Email address on file |
| 14035432 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13375380 | Name on file | Email address on file |
| 13254339 | Name on file | Email address on file |
| 13616715 | Name on file | Email address on file |
| 13313053 | Name on file | Email address on file |
| 13307381 | Name on file | Email address on file |
| 14614281 | Name on file | Email address on file |
| 13867897 | Name on file | Email address on file |
| 13525338 | Name on file | Email address on file |
| 13627644 | Name on file | Email address on file |
| 14498788 | Name on file | Email address on file |
| 13934804 | Name on file | Email address on file |
| 16849915 | Name on file | Email address on file |
| 16863513 | Name on file | Email address on file |
| 14173199 | Name on file | Email address on file |
| 14655614 | Name on file | Email address on file |
| 13518068 | Name on file | Email address on file |
| 13622621 | Name on file | Email address on file |
| 13275634 | Name on file | Email address on file |
| 14554299 | Name on file | Email address on file |
| 14277443 | Name on file | Email address on file |
| 14494969 | Name on file | Email address on file |
| 15173350 | Name on file | Email address on file |
| 13644086 | Name on file | Email address on file |
| 14477115 | Name on file | Email address on file |
| 13214355 | Name on file | Email address on file |
| 13825948 | Name on file | Email address on file |
| 14350252 | Name on file | Email address on file |
| 13637277 | Name on file | Email address on file |
| 13410670 | Name on file | Email address on file |
| 14591737 | Name on file | Email address on file |
| 13290306 | Name on file | Email address on file |
| 13317606 | Name on file | Email address on file |
| 13774137 | Name on file | Email address on file |
| 13754931 | Name on file | Email address on file |
| 14637721 | Name on file | Email address on file |
| 13693553 | Name on file | Email address on file |
| 15368209 | Name on file | Email address on file |
| 13742275 | Name on file | Email address on file |
| 13169849 | Name on file | Email address on file |
| 13651490 | Name on file | Email address on file |
| 13675799 | Name on file | Email address on file |
| 13410558 | Name on file | Email address on file |
| 14218175 | Name on file | Email address on file |
| 13950289 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13686154 | Name on file | Email address on file |
| 13140508 | Name on file | Email address on file |
| 14257750 | Name on file | Email address on file |
| 14332695 | Name on file | Email address on file |
| 13897861 | Name on file | Email address on file |
| 13490344 | Name on file | Email address on file |
| 14025687 | Name on file | Email address on file |
| 13727452 | Name on file | Email address on file |
| 14218910 | Name on file | Email address on file |
| 13333941 | Name on file | Email address on file |
| 15109372 | Name on file | Email address on file |
| 14088265 | Name on file | Email address on file |
| 14160509 | Name on file | Email address on file |
| 14654726 | Name on file | Email address on file |
| 14581929 | Name on file | Email address on file |
| 16850671 | Name on file | Email address on file |
| 15020810 | Name on file | Email address on file |
| 13947517 | Name on file | Email address on file |
| 13558778 | Name on file | Email address on file |
| 14672403 | Name on file | Email address on file |
| 14672403 | Name on file | Email address on file |
| 13248755 | Name on file | Email address on file |
| 14015513 | Name on file | Email address on file |
| 14052660 | Name on file | Email address on file |
| 16848706 | Name on file | Email address on file |
| 13860377 | Name on file | Email address on file |
| 14410163 | Name on file | Email address on file |
| 14010707 | Name on file | Email address on file |
| 13409079 | Name on file | Email address on file |
| 14291404 | Name on file | Email address on file |
| 13676305 | Name on file | Email address on file |
| 13542022 | Name on file | Email address on file |
| 13968463 | Name on file | Email address on file |
| 13352833 | Name on file | Email address on file |
| 14068217 | Name on file | Email address on file |
| 14085234 | Name on file | Email address on file |
| 13516027 | Name on file | Email address on file |
| 14475830 | Name on file | Email address on file |
| 14546624 | Name on file | Email address on file |
| 13593222 | Name on file | Email address on file |
| 14031499 | Name on file | Email address on file |
| 13495620 | Name on file | Email address on file |
| 13251077 | Name on file | Email address on file |
| 14174747 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16863383 | Name on file | Email address on file |
| 14189140 | Name on file | Email address on file |
| 16852954 | Name on file | Email address on file |
| 13364387 | Name on file | Email address on file |
| 13172862 | Name on file | Email address on file |
| 14177962 | Name on file | Email address on file |
| 13380976 | Name on file | Email address on file |
| 13639726 | Name on file | Email address on file |
| 14490750 | Name on file | Email address on file |
| 13439025 | Name on file | Email address on file |
| 13339129 | Name on file | Email address on file |
| 13291352 | Name on file | Email address on file |
| 13998165 | Name on file | Email address on file |
| 13609981 | Name on file | Email address on file |
| 14546585 | Name on file | Email address on file |
| 13492437 | Name on file | Email address on file |
| 13208718 | Name on file | Email address on file |
| 14489220 | Name on file | Email address on file |
| 14403724 | Name on file | Email address on file |
| 14559522 | Name on file | Email address on file |
| 13299102 | Name on file | Email address on file |
| 13216231 | Name on file | Email address on file |
| 13594674 | Name on file | Email address on file |
| 13673684 | Name on file | Email address on file |
| 14304561 | Name on file | Email address on file |
| 16849162 | Name on file | Email address on file |
| 14186225 | Name on file | Email address on file |
| 13302214 | Name on file | Email address on file |
| 13263287 | Name on file | Email address on file |
| 13550493 | Name on file | Email address on file |
| 14218743 | Name on file | Email address on file |
| 13993520 | Name on file | Email address on file |
| 13437519 | Name on file | Email address on file |
| 13450260 | Name on file | Email address on file |
| 13655601 | Name on file | Email address on file |
| 13736213 | Name on file | Email address on file |
| 13680410 | Name on file | Email address on file |
| 14529771 | Name on file | Email address on file |
| 13505892 | Name on file | Email address on file |
| 13895797 | Name on file | Email address on file |
| 14657558 | Name on file | Email address on file |
| 13220822 | Name on file | Email address on file |
| 13646839 | Name on file | Email address on file |
| 16859115 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13213702 | Name on file | Email address on file |
| 13356126 | Name on file | Email address on file |
| 13880884 | Name on file | Email address on file |
| 16856131 | Name on file | Email address on file |
| 14595211 | Name on file | Email address on file |
| 13418391 | Name on file | Email address on file |
| 14136012 | Name on file | Email address on file |
| 13803912 | Name on file | Email address on file |
| 13751324 | Name on file | Email address on file |
| 13287976 | Name on file | Email address on file |
| 13946134 | Name on file | Email address on file |
| 14098264 | Name on file | Email address on file |
| 14650814 | Name on file | Email address on file |
| 15123427 | Name on file | Email address on file |
| 14487122 | Name on file | Email address on file |
| 14630610 | Name on file | Email address on file |
| 13970020 | Name on file | Email address on file |
| 14293114 | Name on file | Email address on file |
| 16868023 | Name on file | Email address on file |
| 13508797 | Name on file | Email address on file |
| 13738886 | Name on file | Email address on file |
| 13879063 | Name on file | Email address on file |
| 14619851 | Name on file | Email address on file |
| 14619851 | Name on file | Email address on file |
| 14623092 | Name on file | Email address on file |
| 13697824 | Name on file | Email address on file |
| 14638116 | Name on file | Email address on file |
| 13603000 | Name on file | Email address on file |
| 14409206 | Name on file | Email address on file |
| 14232926 | Name on file | Email address on file |
| 14232926 | Name on file | Email address on file |
| 16853292 | Name on file | Email address on file |
| 14367439 | Name on file | Email address on file |
| 13472175 | Name on file | Email address on file |
| 16849803 | Name on file | Email address on file |
| 13763330 | Name on file | Email address on file |
| 16861965 | Name on file | Email address on file |
| 13297517 | Name on file | Email address on file |
| 13769615 | Name on file | Email address on file |
| 14608449 | Name on file | Email address on file |
| 13615225 | Name on file | Email address on file |
| 13196547 | Name on file | Email address on file |
| 13753019 | Name on file | Email address on file |
| 14042614 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 18273819 | Name on file | Email address on file |
| 14242428 | Name on file | Email address on file |
| 13346269 | Name on file | Email address on file |
| 13626266 | Name on file | Email address on file |
| 13673795 | Name on file | Email address on file |
| 14671063 | Name on file | Email address on file |
| 14051976 | Name on file | Email address on file |
| 13362809 | Name on file | Email address on file |
| 16863327 | Name on file | Email address on file |
| 14004246 | Name on file | Email address on file |
| 16851503 | Name on file | Email address on file |
| 13863649 | Name on file | Email address on file |
| 14254804 | Name on file | Email address on file |
| 13330211 | Name on file | Email address on file |
| 14008065 | Name on file | Email address on file |
| 13472435 | Name on file | Email address on file |
| 13896591 | Name on file | Email address on file |
| 14441997 | Name on file | Email address on file |
| 14101023 | Name on file | Email address on file |
| 13257656 | Name on file | Email address on file |
| 14024527 | Name on file | Email address on file |
| 13496221 | Name on file | Email address on file |
| 14542233 | Name on file | Email address on file |
| 14474102 | Name on file | Email address on file |
| 13637368 | Name on file | Email address on file |
| 13619500 | Name on file | Email address on file |
| 14690413 | Name on file | Email address on file |
| 14690413 | Name on file | Email address on file |
| 13165133 | Name on file | Email address on file |
| 13972463 | Name on file | Email address on file |
| 14136763 | Name on file | Email address on file |
| 13891979 | Name on file | Email address on file |
| 14223152 | Name on file | Email address on file |
| 14317141 | Name on file | Email address on file |
| 13424895 | Name on file | Email address on file |
| 14546690 | Name on file | Email address on file |
| 13675071 | Name on file | Email address on file |
| 14424324 | Name on file | Email address on file |
| 14027401 | Name on file | Email address on file |
| 14547948 | Name on file | Email address on file |
| 14600805 | Name on file | Email address on file |
| 13843394 | Name on file | Email address on file |
| 14242920 | Name on file | Email address on file |
| 14347747 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13495854 | Name on file | Email address on file |
| 14072202 | Name on file | Email address on file |
| 13143075 | Name on file | Email address on file |
| 13824993 | Name on file | Email address on file |
| 13470615 | Name on file | Email address on file |
| 14250078 | Name on file | Email address on file |
| 13488918 | Name on file | Email address on file |
| 13245596 | Name on file | Email address on file |
| 13922399 | Name on file | Email address on file |
| 13538039 | Name on file | Email address on file |
| 13515857 | Name on file | Email address on file |
| 13346463 | Name on file | Email address on file |
| 16862731 | Name on file | Email address on file |
| 14623803 | Name on file | Email address on file |
| 14164196 | Name on file | Email address on file |
| 14613707 | Name on file | Email address on file |
| 13531952 | Name on file | Email address on file |
| 13307654 | Name on file | Email address on file |
| 13771591 | Name on file | Email address on file |
| 13383445 | Name on file | Email address on file |
| 14520625 | Name on file | Email address on file |
| 14651417 | Name on file | Email address on file |
| 14296220 | Name on file | Email address on file |
| 14651417 | Name on file | Email address on file |
| 14622233 | Name on file | Email address on file |
| 14357910 | Name on file | Email address on file |
| 13968232 | Name on file | Email address on file |
| 14024187 | Name on file | Email address on file |
| 15069226 | Name on file | Email address on file |
| 15278676 | Name on file | Email address on file |
| 15016492 | Name on file | Email address on file |
| 15004344 | Name on file | Email address on file |
| 14904843 | Name on file | Email address on file |
| 14904843 | Name on file | Email address on file |
| 15048411 | Name on file | Email address on file |
| 15291336 | Name on file | Email address on file |
| 15291336 | Name on file | Email address on file |
| 14942086 | Name on file | Email address on file |
| 13177454 | Name on file | Email address on file |
| 15281294 | Name on file | Email address on file |
| 15076362 | Name on file | Email address on file |
| 15149423 | Name on file | Email address on file |
| 15093789 | Name on file | Email address on file |
| 14469786 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14907538 | Name on file | Email address on file |
| 13801972 | Name on file | Email address on file |
| 13344999 | Name on file | Email address on file |
| 13422796 | Name on file | Email address on file |
| 13959925 | Name on file | Email address on file |
| 13650997 | Name on file | Email address on file |
| 14120642 | Name on file | Email address on file |
| 14248247 | Name on file | Email address on file |
| 13265587 | Name on file | Email address on file |
| 15155006 | Name on file | Email address on file |
| 13449742 | Name on file | Email address on file |
| 13579262 | Name on file | Email address on file |
| 13574161 | Name on file | Email address on file |
| 14656423 | Name on file | Email address on file |
| 13508266 | Name on file | Email address on file |
| 15256553 | Name on file | Email address on file |
| 14499826 | Name on file | Email address on file |
| 13775143 | Name on file | Email address on file |
| 14358647 | Name on file | Email address on file |
| 13325619 | Name on file | Email address on file |
| 13966999 | Name on file | Email address on file |
| 13269529 | Name on file | Email address on file |
| 14997721 | Name on file | Email address on file |
| 15276659 | Name on file | Email address on file |
| 13772916 | Name on file | Email address on file |
| 14410983 | Name on file | Email address on file |
| 13225503 | Name on file | Email address on file |
| 16865849 | Name on file | Email address on file |
| 14146510 | Name on file | Email address on file |
| 14517773 | Name on file | Email address on file |
| 14636441 | Name on file | Email address on file |
| 14467994 | Name on file | Email address on file |
| 13713725 | Name on file | Email address on file |
| 14385584 | Name on file | Email address on file |
| 14983374 | Name on file | Email address on file |
| 14932684 | Name on file | Email address on file |
| 14306642 | Name on file | Email address on file |
| 15273976 | Name on file | Email address on file |
| 14468343 | Name on file | Email address on file |
| 14193147 | Name on file | Email address on file |
| 15278595 | Name on file | Email address on file |
| 15002638 | Name on file | Email address on file |
| 15268794 | Name on file | Email address on file |
| 13865632 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15272414 | Name on file | Email address on file |
| 18258032 | Name on file | Email address on file |
| 13426879 | Name on file | Email address on file |
| 14516358 | Name on file | Email address on file |
| 13747980 | Name on file | Email address on file |
| 13144427 | Name on file | Email address on file |
| 18274612 | Name on file | Email address on file |
| 13718764 | Name on file | Email address on file |
| 14907633 | Name on file | Email address on file |
| 13959550 | Name on file | Email address on file |
| 14660573 | Name on file | Email address on file |
| 14660573 | Name on file | Email address on file |
| 18276244 | Name on file | Email address on file |
| 15274319 | Name on file | Email address on file |
| 15069153 | Name on file | Email address on file |
| 14089946 | Name on file | Email address on file |
| 13301421 | Name on file | Email address on file |
| 14101541 | Name on file | Email address on file |
| 14128020 | Name on file | Email address on file |
| 15248971 | Name on file | Email address on file |
| 14410101 | Name on file | Email address on file |
| 13514640 | Name on file | Email address on file |
| 13743788 | Name on file | Email address on file |
| 13861671 | Name on file | Email address on file |
| 16852713 | Name on file | Email address on file |
| 14583505 | Name on file | Email address on file |
| 13941997 | Name on file | Email address on file |
| 15292787 | Name on file | Email address on file |
| 15292787 | Name on file | Email address on file |
| 15009516 | Name on file | Email address on file |
| 10596750 | Name on file | Email address on file |
| 15170663 | Name on file | Email address on file |
| 14945540 | Name on file | Email address on file |
| 15156765 | Name on file | Email address on file |
| 18319336 | Name on file | Email address on file |
| 18969546 | Name on file | Email address on file |
| 18958682 | Name on file | Email address on file |
| 18950748 | Name on file | Email address on file |
| 15035233 | Name on file | Email address on file |
| 19019882 | Name on file | Email address on file |
| 18960011 | Name on file | Email address on file |
| 15400685 | Name on file | Email address on file |
| 18999031 | Name on file | Email address on file |
| 13358350 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19000180 | Name on file | Email address on file |
| 13487108 | Name on file | Email address on file |
| 22142199 | Name on file | Email address on file |
| 20623040 | Name on file | Email address on file |
| 14602946 | Name on file | Email address on file |
| 14081515 | Name on file | Email address on file |
| 15125300 | Name on file | Email address on file |
| 15391615 | Name on file | Email address on file |
| 14325854 | Name on file | Email address on file |
| 14406499 | Name on file | Email address on file |
| 14406499 | Name on file | Email address on file |
| 14638984 | Name on file | Email address on file |
| 14511633 | Name on file | Email address on file |
| 13427108 | Name on file | Email address on file |
| 14112655 | Name on file | Email address on file |
| 14449042 | Name on file | Email address on file |
| 13561921 | Name on file | Email address on file |
| 13734676 | Name on file | Email address on file |
| 14526057 | Name on file | Email address on file |
| 13580180 | Name on file | Email address on file |
| 14131989 | Name on file | Email address on file |
| 18286850 | Name on file | Email address on file |
| 18998748 | Name on file | Email address on file |
| 18317316 | Name on file | Email address on file |
| 18262452 | Name on file | Email address on file |
| 18961002 | Name on file | Email address on file |
| 18943723 | Name on file | Email address on file |
| 18268670 | Name on file | Email address on file |
| 15026715 | Name on file | Email address on file |
| 13554231 | Name on file | Email address on file |
| 13505346 | Name on file | Email address on file |
| 14501764 | Name on file | Email address on file |
| 15147390 | Name on file | Email address on file |
| 13905157 | Name on file | Email address on file |
| 13647392 | Name on file | Email address on file |
| 13148009 | Name on file | Email address on file |
| 15003681 | Name on file | Email address on file |
| 15037467 | Name on file | Email address on file |
| 15075441 | Name on file | Email address on file |
| 15084164 | Name on file | Email address on file |
| 14208442 | Name on file | Email address on file |
| 13340419 | Name on file | Email address on file |
| 13238788 | Name on file | Email address on file |
| 14160844 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14183650 | Name on file | Email address on file |
| 15266676 | Name on file | Email address on file |
| 13362492 | Name on file | Email address on file |
| 14363789 | Name on file | Email address on file |
| 14045699 | Name on file | Email address on file |
| 14471621 | Name on file | Email address on file |
| 15407568 | Name on file | Email address on file |
| 18313105 | Name on file | Email address on file |
| 18313117 | Name on file | Email address on file |
| 18992727 | Name on file | Email address on file |
| 15057849 | Name on file | Email address on file |
| 15108372 | Name on file | Email address on file |
| 15241067 | Name on file | Email address on file |
| 13309726 | Name on file | Email address on file |
| 14230350 | Name on file | Email address on file |
| 15280068 | Name on file | Email address on file |
| 15280068 | Name on file | Email address on file |
| 18291125 | Name on file | Email address on file |
| 12245780 | Name on file | Email address on file |
| 18292160 | Name on file | Email address on file |
| 18336237 | Name on file | Email address on file |
| 14315199 | Name on file | Email address on file |
| 15001697 | Name on file | Email address on file |
| 14348783 | Name on file | Email address on file |
| 13497408 | Name on file | Email address on file |
| 18249455 | Name on file | Email address on file |
| 18973378 | Name on file | Email address on file |
| 18279107 | Name on file | Email address on file |
| 14934426 | Name on file | Email address on file |
| 14682175 | Name on file | Email address on file |
| 13848186 | Name on file | Email address on file |
| 13862399 | Name on file | Email address on file |
| 14418958 | Name on file | Email address on file |
| 13796071 | Name on file | Email address on file |
| 14598266 | Name on file | Email address on file |
| 14100885 | Name on file | Email address on file |
| 13972185 | Name on file | Email address on file |
| 14105533 | Name on file | Email address on file |
| 16851798 | Name on file | Email address on file |
| 14555990 | Name on file | Email address on file |
| 14615236 | Name on file | Email address on file |
| 14615236 | Name on file | Email address on file |
| 13643783 | Name on file | Email address on file |
| 13626781 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13765717 | Name on file | Email address on file |
| 13970627 | Name on file | Email address on file |
| 14006953 | Name on file | Email address on file |
| 14074828 | Name on file | Email address on file |
| 13566713 | Name on file | Email address on file |
| 13268007 | Name on file | Email address on file |
| 14458318 | Name on file | Email address on file |
| 14994171 | Name on file | Email address on file |
| 14989876 | Name on file | Email address on file |
| 14444821 | Name on file | Email address on file |
| 13284185 | Name on file | Email address on file |
| 14630045 | Name on file | Email address on file |
| 14275207 | Name on file | Email address on file |
| 13468312 | Name on file | Email address on file |
| 14921010 | Name on file | Email address on file |
| 13934059 | Name on file | Email address on file |
| 13306562 | Name on file | Email address on file |
| 14202461 | Name on file | Email address on file |
| 14290693 | Name on file | Email address on file |
| 14012198 | Name on file | Email address on file |
| 14554771 | Name on file | Email address on file |
| 13517809 | Name on file | Email address on file |
| 15374905 | Name on file | Email address on file |
| 13847838 | Name on file | Email address on file |
| 13508285 | Name on file | Email address on file |
| 14618328 | Name on file | Email address on file |
| 13949530 | Name on file | Email address on file |
| 13923288 | Name on file | Email address on file |
| 13250708 | Name on file | Email address on file |
| 14041236 | Name on file | Email address on file |
| 14289035 | Name on file | Email address on file |
| 13146525 | Name on file | Email address on file |
| 14279470 | Name on file | Email address on file |
| 13210964 | Name on file | Email address on file |
| 14128977 | Name on file | Email address on file |
| 14937344 | Name on file | Email address on file |
| 19005128 | Name on file | Email address on file |
| 18285963 | Name on file | Email address on file |
| 14016993 | Name on file | Email address on file |
| 15198747 | Name on file | Email address on file |
| 18952224 | Name on file | Email address on file |
| 13600284 | Name on file | Email address on file |
| 20642930 | Name on file | Email address on file |
| 14493510 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14041029 | Name on file | Email address on file |
| 18288979 | Name on file | Email address on file |
| 18289520 | Name on file | Email address on file |
| 18267970 | Name on file | Email address on file |
| 19006458 | Name on file | Email address on file |
| 18986813 | Name on file | Email address on file |
| 18321674 | Name on file | Email address on file |
| 14202581 | Name on file | Email address on file |
| 14377091 | Name on file | Email address on file |
| 18991888 | Name on file | Email address on file |
| 13559773 | Name on file | Email address on file |
| 18941843 | Name on file | Email address on file |
| 15099789 | Name on file | Email address on file |
| 14147134 | Name on file | Email address on file |
| 13559058 | Name on file | Email address on file |
| 13352920 | Name on file | Email address on file |
| 14530965 | Name on file | Email address on file |
| 14357018 | Name on file | Email address on file |
| 14468493 | Name on file | Email address on file |
| 14123187 | Name on file | Email address on file |
| 14254454 | Name on file | Email address on file |
| 13245047 | Name on file | Email address on file |
| 14545009 | Name on file | Email address on file |
| 14045149 | Name on file | Email address on file |
| 13992916 | Name on file | Email address on file |
| 13534688 | Name on file | Email address on file |
| 13383807 | Name on file | Email address on file |
| 13491971 | Name on file | Email address on file |
| 13924451 | Name on file | Email address on file |
| 18955304 | Name on file | Email address on file |
| 18247366 | Name on file | Email address on file |
| 15008702 | Name on file | Email address on file |
| 15138934 | Name on file | Email address on file |
| 13278491 | Name on file | Email address on file |
| 18969277 | Name on file | Email address on file |
| 13386266 | Name on file | Email address on file |
| 18301330 | Name on file | Email address on file |
| 18954255 | Name on file | Email address on file |
| 15098406 | Name on file | Email address on file |
| 18324077 | Name on file | Email address on file |
| 14034655 | Name on file | Email address on file |
| 19003906 | Name on file | Email address on file |
| 14620281 | Name on file | Email address on file |
| 14620281 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22418745 | Name on file | Email address on file |
| 14471848 | Name on file | Email address on file |
| 13525991 | Name on file | Email address on file |
| 14603229 | Name on file | Email address on file |
| 14603229 | Name on file | Email address on file |
| 14106146 | Name on file | Email address on file |
| 13697113 | Name on file | Email address on file |
| 14581655 | Name on file | Email address on file |
| 13260912 | Name on file | Email address on file |
| 13701329 | Name on file | Email address on file |
| 14210214 | Name on file | Email address on file |
| 13591506 | Name on file | Email address on file |
| 14142855 | Name on file | Email address on file |
| 13464638 | Name on file | Email address on file |
| 13245559 | Name on file | Email address on file |
| 13859056 | Name on file | Email address on file |
| 14171709 | Name on file | Email address on file |
| 14616046 | Name on file | Email address on file |
| 13345219 | Name on file | Email address on file |
| 14518603 | Name on file | Email address on file |
| 13231459 | Name on file | Email address on file |
| 13817220 | Name on file | Email address on file |
| 14559069 | Name on file | Email address on file |
| 14406754 | Name on file | Email address on file |
| 13237611 | Name on file | Email address on file |
| 14478702 | Name on file | Email address on file |
| 13155448 | Name on file | Email address on file |
| 13662213 | Name on file | Email address on file |
| 14211926 | Name on file | Email address on file |
| 13790472 | Name on file | Email address on file |
| 13813124 | Name on file | Email address on file |
| 14019867 | Name on file | Email address on file |
| 14002093 | Name on file | Email address on file |
| 13584090 | Name on file | Email address on file |
| 14628420 | Name on file | Email address on file |
| 14498195 | Name on file | Email address on file |
| 14553960 | Name on file | Email address on file |
| 13405482 | Name on file | Email address on file |
| 13203269 | Name on file | Email address on file |
| 14364091 | Name on file | Email address on file |
| 13466079 | Name on file | Email address on file |
| 14132729 | Name on file | Email address on file |
| 13550125 | Name on file | Email address on file |
| 13709628 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13921794 | Name on file | Email address on file |
| 13629031 | Name on file | Email address on file |
| 13518574 | Name on file | Email address on file |
| 13771240 | Name on file | Email address on file |
| 13558392 | Name on file | Email address on file |
| 14149741 | Name on file | Email address on file |
| 14364269 | Name on file | Email address on file |
| 14347045 | Name on file | Email address on file |
| 13459128 | Name on file | Email address on file |
| 13582718 | Name on file | Email address on file |
| 14438345 | Name on file | Email address on file |
| 14956076 | Name on file | Email address on file |
| 14233737 | Name on file | Email address on file |
| 14026511 | Name on file | Email address on file |
| 13545152 | Name on file | Email address on file |
| 13464658 | Name on file | Email address on file |
| 13299667 | Name on file | Email address on file |
| 13619855 | Name on file | Email address on file |
| 14161464 | Name on file | Email address on file |
| 14685273 | Name on file | Email address on file |
| 14685273 | Name on file | Email address on file |
| 14591037 | Name on file | Email address on file |
| 14968481 | Name on file | Email address on file |
| 13611940 | Name on file | Email address on file |
| 14209418 | Name on file | Email address on file |
| 13546013 | Name on file | Email address on file |
| 13170924 | Name on file | Email address on file |
| 13892332 | Name on file | Email address on file |
| 13436916 | Name on file | Email address on file |
| 14188553 | Name on file | Email address on file |
| 13772903 | Name on file | Email address on file |
| 13270672 | Name on file | Email address on file |
| 14421558 | Name on file | Email address on file |
| 16863423 | Name on file | Email address on file |
| 13577678 | Name on file | Email address on file |
| 13385639 | Name on file | Email address on file |
| 14524151 | Name on file | Email address on file |
| 14463549 | Name on file | Email address on file |
| 14665881 | Name on file | Email address on file |
| 14665881 | Name on file | Email address on file |
| 14615649 | Name on file | Email address on file |
| 14615649 | Name on file | Email address on file |
| 13764476 | Name on file | Email address on file |
| 14661158 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14309786 | Name on file | Email address on file |
| 14081097 | Name on file | Email address on file |
| 14127774 | Name on file | Email address on file |
| 13306642 | Name on file | Email address on file |
| 14146064 | Name on file | Email address on file |
| 14601543 | Name on file | Email address on file |
| 13282457 | Name on file | Email address on file |
| 14559262 | Name on file | Email address on file |
| 14582707 | Name on file | Email address on file |
| 14314116 | Name on file | Email address on file |
| 14622691 | Name on file | Email address on file |
| 14622691 | Name on file | Email address on file |
| 14074040 | Name on file | Email address on file |
| 13203698 | Name on file | Email address on file |
| 14628267 | Name on file | Email address on file |
| 14482875 | Name on file | Email address on file |
| 13950456 | Name on file | Email address on file |
| 14236906 | Name on file | Email address on file |
| 13637301 | Name on file | Email address on file |
| 14512455 | Name on file | Email address on file |
| 13265528 | Name on file | Email address on file |
| 14384392 | Name on file | Email address on file |
| 13746620 | Name on file | Email address on file |
| 14221003 | Name on file | Email address on file |
| 14258870 | Name on file | Email address on file |
| 13998952 | Name on file | Email address on file |
| 13801580 | Name on file | Email address on file |
| 13763115 | Name on file | Email address on file |
| 14656196 | Name on file | Email address on file |
| 14544670 | Name on file | Email address on file |
| 13434902 | Name on file | Email address on file |
| 14340769 | Name on file | Email address on file |
| 14537863 | Name on file | Email address on file |
| 14179487 | Name on file | Email address on file |
| 13541549 | Name on file | Email address on file |
| 13878063 | Name on file | Email address on file |
| 14473097 | Name on file | Email address on file |
| 13803996 | Name on file | Email address on file |
| 13568599 | Name on file | Email address on file |
| 13332883 | Name on file | Email address on file |
| 14275220 | Name on file | Email address on file |
| 13229538 | Name on file | Email address on file |
| 13918410 | Name on file | Email address on file |
| 13295797 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13501900 | Name on file | Email address on file |
| 14359449 | Name on file | Email address on file |
| 13428953 | Name on file | Email address on file |
| 14230165 | Name on file | Email address on file |
| 14596202 | Name on file | Email address on file |
| 14396500 | Name on file | Email address on file |
| 14099568 | Name on file | Email address on file |
| 14466887 | Name on file | Email address on file |
| 14195307 | Name on file | Email address on file |
| 14619843 | Name on file | Email address on file |
| 14619843 | Name on file | Email address on file |
| 14309100 | Name on file | Email address on file |
| 16850499 | Name on file | Email address on file |
| 14025783 | Name on file | Email address on file |
| 13799220 | Name on file | Email address on file |
| 13967825 | Name on file | Email address on file |
| 13980542 | Name on file | Email address on file |
| 14554547 | Name on file | Email address on file |
| 13962599 | Name on file | Email address on file |
| 13593044 | Name on file | Email address on file |
| 14551631 | Name on file | Email address on file |
| 14352141 | Name on file | Email address on file |
| 14660771 | Name on file | Email address on file |
| 13265208 | Name on file | Email address on file |
| 14608213 | Name on file | Email address on file |
| 13665684 | Name on file | Email address on file |
| 14290015 | Name on file | Email address on file |
| 14673903 | Name on file | Email address on file |
| 14609016 | Name on file | Email address on file |
| 14609016 | Name on file | Email address on file |
| 14622471 | Name on file | Email address on file |
| 13734847 | Name on file | Email address on file |
| 14336901 | Name on file | Email address on file |
| 13816918 | Name on file | Email address on file |
| 14901976 | Name on file | Email address on file |
| 14526337 | Name on file | Email address on file |
| 14554445 | Name on file | Email address on file |
| 13513792 | Name on file | Email address on file |
| 13956075 | Name on file | Email address on file |
| 13958140 | Name on file | Email address on file |
| 13175964 | Name on file | Email address on file |
| 13681398 | Name on file | Email address on file |
| 14412702 | Name on file | Email address on file |
| 14549016 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14549016 | Name on file | Email address on file |
| 13721206 | Name on file | Email address on file |
| 16853550 | Name on file | Email address on file |
| 13473838 | Name on file | Email address on file |
| 14679985 | Name on file | Email address on file |
| 13375198 | Name on file | Email address on file |
| 14266717 | Name on file | Email address on file |
| 14319068 | Name on file | Email address on file |
| 13431020 | Name on file | Email address on file |
| 13583325 | Name on file | Email address on file |
| 13295563 | Name on file | Email address on file |
| 16849440 | Name on file | Email address on file |
| 13221794 | Name on file | Email address on file |
| 14651104 | Name on file | Email address on file |
| 14594775 | Name on file | Email address on file |
| 13428673 | Name on file | Email address on file |
| 14087361 | Name on file | Email address on file |
| 14512975 | Name on file | Email address on file |
| 13286976 | Name on file | Email address on file |
| 14422205 | Name on file | Email address on file |
| 14212787 | Name on file | Email address on file |
| 14590886 | Name on file | Email address on file |
| 14074379 | Name on file | Email address on file |
| 14195921 | Name on file | Email address on file |
| 13386215 | Name on file | Email address on file |
| 16849422 | Name on file | Email address on file |
| 14209121 | Name on file | Email address on file |
| 13254994 | Name on file | Email address on file |
| 14125976 | Name on file | Email address on file |
| 13418725 | Name on file | Email address on file |
| 13971689 | Name on file | Email address on file |
| 15229730 | Name on file | Email address on file |
| 13400972 | Name on file | Email address on file |
| 14341787 | Name on file | Email address on file |
| 16848573 | Name on file | Email address on file |
| 14560424 | Name on file | Email address on file |
| 14560424 | Name on file | Email address on file |
| 14392640 | Name on file | Email address on file |
| 13465650 | Name on file | Email address on file |
| 14686562 | Name on file | Email address on file |
| 14381176 | Name on file | Email address on file |
| 13155489 | Name on file | Email address on file |
| 13676586 | Name on file | Email address on file |
| 14443737 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14233314 | Name on file | Email address on file |
| 14229345 | Name on file | Email address on file |
| 13450418 | Name on file | Email address on file |
| 13317568 | Name on file | Email address on file |
| 13399711 | Name on file | Email address on file |
| 14650197 | Name on file | Email address on file |
| 13180153 | Name on file | Email address on file |
| 14362287 | Name on file | Email address on file |
| 14410069 | Name on file | Email address on file |
| 13435426 | Name on file | Email address on file |
| 13647258 | Name on file | Email address on file |
| 13821944 | Name on file | Email address on file |
| 15373295 | Name on file | Email address on file |
| 13158550 | Name on file | Email address on file |
| 14554224 | Name on file | Email address on file |
| 14674513 | Name on file | Email address on file |
| 14477705 | Name on file | Email address on file |
| 13369957 | Name on file | Email address on file |
| 14138166 | Name on file | Email address on file |
| 14084191 | Name on file | Email address on file |
| 13585446 | Name on file | Email address on file |
| 13662954 | Name on file | Email address on file |
| 13857582 | Name on file | Email address on file |
| 13860207 | Name on file | Email address on file |
| 14643928 | Name on file | Email address on file |
| 13978417 | Name on file | Email address on file |
| 13767568 | Name on file | Email address on file |
| 14199651 | Name on file | Email address on file |
| 13656822 | Name on file | Email address on file |
| 13630202 | Name on file | Email address on file |
| 14665450 | Name on file | Email address on file |
| 13688384 | Name on file | Email address on file |
| 14094730 | Name on file | Email address on file |
| 13438465 | Name on file | Email address on file |
| 14465832 | Name on file | Email address on file |
| 13311256 | Name on file | Email address on file |
| 14145692 | Name on file | Email address on file |
| 13385823 | Name on file | Email address on file |
| 13481923 | Name on file | Email address on file |
| 13582304 | Name on file | Email address on file |
| 14150158 | Name on file | Email address on file |
| 14372184 | Name on file | Email address on file |
| 14621175 | Name on file | Email address on file |
| 14621175 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13144222 | Name on file | Email address on file |
| 13752224 | Name on file | Email address on file |
| 14498744 | Name on file | Email address on file |
| 13614453 | Name on file | Email address on file |
| 14296590 | Name on file | Email address on file |
| 13913525 | Name on file | Email address on file |
| 13614786 | Name on file | Email address on file |
| 13270337 | Name on file | Email address on file |
| 14604321 | Name on file | Email address on file |
| 13821813 | Name on file | Email address on file |
| 13619319 | Name on file | Email address on file |
| 16854144 | Name on file | Email address on file |
| 13468433 | Name on file | Email address on file |
| 13788026 | Name on file | Email address on file |
| 14060466 | Name on file | Email address on file |
| 13679302 | Name on file | Email address on file |
| 13778897 | Name on file | Email address on file |
| 13240132 | Name on file | Email address on file |
| 14208513 | Name on file | Email address on file |
| 13251633 | Name on file | Email address on file |
| 13188947 | Name on file | Email address on file |
| 13942500 | Name on file | Email address on file |
| 13775447 | Name on file | Email address on file |
| 14279399 | Name on file | Email address on file |
| 13820658 | Name on file | Email address on file |
| 14616441 | Name on file | Email address on file |
| 14559689 | Name on file | Email address on file |
| 13572656 | Name on file | Email address on file |
| 14156032 | Name on file | Email address on file |
| 13341571 | Name on file | Email address on file |
| 14661371 | Name on file | Email address on file |
| 14466597 | Name on file | Email address on file |
| 14079257 | Name on file | Email address on file |
| 14269904 | Name on file | Email address on file |
| 13612751 | Name on file | Email address on file |
| 13797247 | Name on file | Email address on file |
| 14411682 | Name on file | Email address on file |
| 14547848 | Name on file | Email address on file |
| 16851060 | Name on file | Email address on file |
| 16849864 | Name on file | Email address on file |
| 16849868 | Name on file | Email address on file |
| 13718274 | Name on file | Email address on file |
| 13754205 | Name on file | Email address on file |
| 14161300 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13147164 | Name on file | Email address on file |
| 16853119 | Name on file | Email address on file |
| 13336719 | Name on file | Email address on file |
| 13747164 | Name on file | Email address on file |
| 14171160 | Name on file | Email address on file |
| 13639648 | Name on file | Email address on file |
| 13760692 | Name on file | Email address on file |
| 13696073 | Name on file | Email address on file |
| 13427011 | Name on file | Email address on file |
| 14595701 | Name on file | Email address on file |
| 13314942 | Name on file | Email address on file |
| 13912178 | Name on file | Email address on file |
| 14625818 | Name on file | Email address on file |
| 14625818 | Name on file | Email address on file |
| 14384847 | Name on file | Email address on file |
| 14670374 | Name on file | Email address on file |
| 13257649 | Name on file | Email address on file |
| 14391329 | Name on file | Email address on file |
| 13773233 | Name on file | Email address on file |
| 13519654 | Name on file | Email address on file |
| 13241976 | Name on file | Email address on file |
| 14647296 | Name on file | Email address on file |
| 13334730 | Name on file | Email address on file |
| 14497641 | Name on file | Email address on file |
| 14272148 | Name on file | Email address on file |
| 13279488 | Name on file | Email address on file |
| 14001590 | Name on file | Email address on file |
| 13498963 | Name on file | Email address on file |
| 14210711 | Name on file | Email address on file |
| 13949260 | Name on file | Email address on file |
| 14632095 | Name on file | Email address on file |
| 16867462 | Name on file | Email address on file |
| 13973789 | Name on file | Email address on file |
| 14510384 | Name on file | Email address on file |
| 13693468 | Name on file | Email address on file |
| 14615502 | Name on file | Email address on file |
| 14615502 | Name on file | Email address on file |
| 13309762 | Name on file | Email address on file |
| 13394034 | Name on file | Email address on file |
| 14062772 | Name on file | Email address on file |
| 14002156 | Name on file | Email address on file |
| 14263199 | Name on file | Email address on file |
| 13968241 | Name on file | Email address on file |
| 14249833 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13320495 | Name on file | Email address on file |
| 14415875 | Name on file | Email address on file |
| 14665901 | Name on file | Email address on file |
| 13792122 | Name on file | Email address on file |
| 14629921 | Name on file | Email address on file |
| 14658865 | Name on file | Email address on file |
| 14658865 | Name on file | Email address on file |
| 13672542 | Name on file | Email address on file |
| 18267790 | Name on file | Email address on file |
| 14214747 | Name on file | Email address on file |
| 13505714 | Name on file | Email address on file |
| 13374146 | Name on file | Email address on file |
| 14603201 | Name on file | Email address on file |
| 14416690 | Name on file | Email address on file |
| 13820622 | Name on file | Email address on file |
| 13883815 | Name on file | Email address on file |
| 13155948 | Name on file | Email address on file |
| 14598100 | Name on file | Email address on file |
| 14598100 | Name on file | Email address on file |
| 13757522 | Name on file | Email address on file |
| 15216080 | Name on file | Email address on file |
| 14103730 | Name on file | Email address on file |
| 13898804 | Name on file | Email address on file |
| 14248280 | Name on file | Email address on file |
| 13555203 | Name on file | Email address on file |
| 13555240 | Name on file | Email address on file |
| 13939074 | Name on file | Email address on file |
| 14414878 | Name on file | Email address on file |
| 15171002 | Name on file | Email address on file |
| 14962363 | Name on file | Email address on file |
| 15235011 | Name on file | Email address on file |
| 14931127 | Name on file | Email address on file |
| 15032901 | Name on file | Email address on file |
| 15275741 | Name on file | Email address on file |
| 15062974 | Name on file | Email address on file |
| 14899362 | Name on file | Email address on file |
| 15102737 | Name on file | Email address on file |
| 15011348 | Name on file | Email address on file |
| 15022186 | Name on file | Email address on file |
| 15119690 | Name on file | Email address on file |
| 13562138 | Name on file | Email address on file |
| 13905390 | Name on file | Email address on file |
| 14142979 | Name on file | Email address on file |
| 13466873 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14552941 | Name on file | Email address on file |
| 15075186 | Name on file | Email address on file |
| 15137538 | Name on file | Email address on file |
| 13214822 | Name on file | Email address on file |
| 13387804 | Name on file | Email address on file |
| 14403018 | Name on file | Email address on file |
| 13859275 | Name on file | Email address on file |
| 13620292 | Name on file | Email address on file |
| 13592232 | Name on file | Email address on file |
| 13867292 | Name on file | Email address on file |
| 14180667 | Name on file | Email address on file |
| 14935151 | Name on file | Email address on file |
| 13589128 | Name on file | Email address on file |
| 14323862 | Name on file | Email address on file |
| 13418368 | Name on file | Email address on file |
| 18990626 | Name on file | Email address on file |
| 13579790 | Name on file | Email address on file |
| 14546416 | Name on file | Email address on file |
| 13179546 | Name on file | Email address on file |
| 16851444 | Name on file | Email address on file |
| 13855517 | Name on file | Email address on file |
| 14116710 | Name on file | Email address on file |
| 13734808 | Name on file | Email address on file |
| 16853732 | Name on file | Email address on file |
| 14933521 | Name on file | Email address on file |
| 14671099 | Name on file | Email address on file |
| 15063149 | Name on file | Email address on file |
| 14590560 | Name on file | Email address on file |
| 15237380 | Name on file | Email address on file |
| 15113245 | Name on file | Email address on file |
| 15236500 | Name on file | Email address on file |
| 14907042 | Name on file | Email address on file |
| 13172800 | Name on file | Email address on file |
| 13352147 | Name on file | Email address on file |
| 14321567 | Name on file | Email address on file |
| 13816650 | Name on file | Email address on file |
| 14463692 | Name on file | Email address on file |
| 14526939 | Name on file | Email address on file |
| 13944676 | Name on file | Email address on file |
| 14347068 | Name on file | Email address on file |
| 14027228 | Name on file | Email address on file |
| 14169305 | Name on file | Email address on file |
| 13661910 | Name on file | Email address on file |
| 13166494 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14626017 | Name on file | Email address on file |
| 14626017 | Name on file | Email address on file |
| 13953186 | Name on file | Email address on file |
| 14551617 | Name on file | Email address on file |
| 13144189 | Name on file | Email address on file |
| 13356580 | Name on file | Email address on file |
| 13217181 | Name on file | Email address on file |
| 13458986 | Name on file | Email address on file |
| 14125529 | Name on file | Email address on file |
| 13347294 | Name on file | Email address on file |
| 13409041 | Name on file | Email address on file |
| 13410730 | Name on file | Email address on file |
| 13808218 | Name on file | Email address on file |
| 13187886 | Name on file | Email address on file |
| 13251353 | Name on file | Email address on file |
| 14097299 | Name on file | Email address on file |
| 13352162 | Name on file | Email address on file |
| 14047161 | Name on file | Email address on file |
| 15050043 | Name on file | Email address on file |
| 16854005 | Name on file | Email address on file |
| 14605734 | Name on file | Email address on file |
| 13680240 | Name on file | Email address on file |
| 14643845 | Name on file | Email address on file |
| 14065527 | Name on file | Email address on file |
| 15107124 | Name on file | Email address on file |
| 14528663 | Name on file | Email address on file |
| 13281087 | Name on file | Email address on file |
| 14258752 | Name on file | Email address on file |
| 16863801 | Name on file | Email address on file |
| 14550879 | Name on file | Email address on file |
| 13645762 | Name on file | Email address on file |
| 14192165 | Name on file | Email address on file |
| 13491766 | Name on file | Email address on file |
| 13417019 | Name on file | Email address on file |
| 13948116 | Name on file | Email address on file |
| 13986438 | Name on file | Email address on file |
| 15022026 | Name on file | Email address on file |
| 13722577 | Name on file | Email address on file |
| 13472569 | Name on file | Email address on file |
| 13357477 | Name on file | Email address on file |
| 14558736 | Name on file | Email address on file |
| 14062128 | Name on file | Email address on file |
| 13509922 | Name on file | Email address on file |
| 14634416 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13997086 | Name on file | Email address on file |
| 15179693 | Name on file | Email address on file |
| 14629397 | Name on file | Email address on file |
| 14422884 | Name on file | Email address on file |
| 13975045 | Name on file | Email address on file |
| 13459144 | Name on file | Email address on file |
| 16848525 | Name on file | Email address on file |
| 13365304 | Name on file | Email address on file |
| 13541463 | Name on file | Email address on file |
| 14468446 | Name on file | Email address on file |
| 14174024 | Name on file | Email address on file |
| 14225310 | Name on file | Email address on file |
| 13372234 | Name on file | Email address on file |
| 14627266 | Name on file | Email address on file |
| 13562101 | Name on file | Email address on file |
| 13385851 | Name on file | Email address on file |
| 13910007 | Name on file | Email address on file |
| 14240029 | Name on file | Email address on file |
| 13929456 | Name on file | Email address on file |
| 13558216 | Name on file | Email address on file |
| 13264682 | Name on file | Email address on file |
| 13241962 | Name on file | Email address on file |
| 13853826 | Name on file | Email address on file |
| 16850552 | Name on file | Email address on file |
| 13197433 | Name on file | Email address on file |
| 14631082 | Name on file | Email address on file |
| 15362523 | Name on file | Email address on file |
| 14663007 | Name on file | Email address on file |
| 14283075 | Name on file | Email address on file |
| 13849621 | Name on file | Email address on file |
| 14556156 | Name on file | Email address on file |
| 13622271 | Name on file | Email address on file |
| 14479752 | Name on file | Email address on file |
| 13341744 | Name on file | Email address on file |
| 15027788 | Name on file | Email address on file |
| 13504715 | Name on file | Email address on file |
| 14617327 | Name on file | Email address on file |
| 14020133 | Name on file | Email address on file |
| 14299464 | Name on file | Email address on file |
| 14611542 | Name on file | Email address on file |
| 14358617 | Name on file | Email address on file |
| 14247944 | Name on file | Email address on file |
| 13441086 | Name on file | Email address on file |
| 13720002 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13855444 | Name on file | Email address on file |
| 13470305 | Name on file | Email address on file |
| 13875483 | Name on file | Email address on file |
| 13290390 | Name on file | Email address on file |
| 13905034 | Name on file | Email address on file |
| 13706211 | Name on file | Email address on file |
| 13527791 | Name on file | Email address on file |
| 13488216 | Name on file | Email address on file |
| 14124673 | Name on file | Email address on file |
| 14660218 | Name on file | Email address on file |
| 13296935 | Name on file | Email address on file |
| 13632696 | Name on file | Email address on file |
| 13669340 | Name on file | Email address on file |
| 13601410 | Name on file | Email address on file |
| 13933417 | Name on file | Email address on file |
| 14586133 | Name on file | Email address on file |
| 14203545 | Name on file | Email address on file |
| 13906137 | Name on file | Email address on file |
| 14503494 | Name on file | Email address on file |
| 14437190 | Name on file | Email address on file |
| 14437190 | Name on file | Email address on file |
| 13865626 | Name on file | Email address on file |
| 13988727 | Name on file | Email address on file |
| 13960927 | Name on file | Email address on file |
| 13603663 | Name on file | Email address on file |
| 14226633 | Name on file | Email address on file |
| 14142590 | Name on file | Email address on file |
| 14580423 | Name on file | Email address on file |
| 14641472 | Name on file | Email address on file |
| 13352366 | Name on file | Email address on file |
| 14191377 | Name on file | Email address on file |
| 13786002 | Name on file | Email address on file |
| 13410790 | Name on file | Email address on file |
| 14097527 | Name on file | Email address on file |
| 14050269 | Name on file | Email address on file |
| 14553190 | Name on file | Email address on file |
| 13200400 | Name on file | Email address on file |
| 14601900 | Name on file | Email address on file |
| 13725171 | Name on file | Email address on file |
| 14134576 | Name on file | Email address on file |
| 13456042 | Name on file | Email address on file |
| 14620671 | Name on file | Email address on file |
| 14620671 | Name on file | Email address on file |
| 13943867 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14550471 | Name on file | Email address on file |
| 13281236 | Name on file | Email address on file |
| 14522308 | Name on file | Email address on file |
| 13655766 | Name on file | Email address on file |
| 13689293 | Name on file | Email address on file |
| 13907997 | Name on file | Email address on file |
| 14192798 | Name on file | Email address on file |
| 13478903 | Name on file | Email address on file |
| 13368906 | Name on file | Email address on file |
| 14555069 | Name on file | Email address on file |
| 14491562 | Name on file | Email address on file |
| 13999190 | Name on file | Email address on file |
| 14179827 | Name on file | Email address on file |
| 13725231 | Name on file | Email address on file |
| 13391935 | Name on file | Email address on file |
| 14547193 | Name on file | Email address on file |
| 15059334 | Name on file | Email address on file |
| 13628039 | Name on file | Email address on file |
| 14163488 | Name on file | Email address on file |
| 13507888 | Name on file | Email address on file |
| 14121073 | Name on file | Email address on file |
| 16850273 | Name on file | Email address on file |
| 14171815 | Name on file | Email address on file |
| 14181432 | Name on file | Email address on file |
| 14557755 | Name on file | Email address on file |
| 14069181 | Name on file | Email address on file |
| 14297268 | Name on file | Email address on file |
| 14186208 | Name on file | Email address on file |
| 14158122 | Name on file | Email address on file |
| 14512147 | Name on file | Email address on file |
| 13983295 | Name on file | Email address on file |
| 14210196 | Name on file | Email address on file |
| 14105433 | Name on file | Email address on file |
| 13793588 | Name on file | Email address on file |
| 13399461 | Name on file | Email address on file |
| 13242992 | Name on file | Email address on file |
| 13923559 | Name on file | Email address on file |
| 14621140 | Name on file | Email address on file |
| 14177969 | Name on file | Email address on file |
| 13786278 | Name on file | Email address on file |
| 14009146 | Name on file | Email address on file |
| 13904267 | Name on file | Email address on file |
| 14033971 | Name on file | Email address on file |
| 14394688 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13706779 | Name on file | Email address on file |
| 14617343 | Name on file | Email address on file |
| 14472311 | Name on file | Email address on file |
| 14651740 | Name on file | Email address on file |
| 16850442 | Name on file | Email address on file |
| 13343984 | Name on file | Email address on file |
| 13971743 | Name on file | Email address on file |
| 14369008 | Name on file | Email address on file |
| 14008929 | Name on file | Email address on file |
| 13448680 | Name on file | Email address on file |
| 14609043 | Name on file | Email address on file |
| 13284023 | Name on file | Email address on file |
| 14336135 | Name on file | Email address on file |
| 13747116 | Name on file | Email address on file |
| 13783067 | Name on file | Email address on file |
| 14145549 | Name on file | Email address on file |
| 14071102 | Name on file | Email address on file |
| 14607658 | Name on file | Email address on file |
| 14539414 | Name on file | Email address on file |
| 14000860 | Name on file | Email address on file |
| 13614423 | Name on file | Email address on file |
| 14275222 | Name on file | Email address on file |
| 13160019 | Name on file | Email address on file |
| 14162705 | Name on file | Email address on file |
| 14682348 | Name on file | Email address on file |
| 14682348 | Name on file | Email address on file |
| 13873964 | Name on file | Email address on file |
| 13190554 | Name on file | Email address on file |
| 14032495 | Name on file | Email address on file |
| 13759833 | Name on file | Email address on file |
| 14602747 | Name on file | Email address on file |
| 13973824 | Name on file | Email address on file |
| 14060588 | Name on file | Email address on file |
| 14610244 | Name on file | Email address on file |
| 14531141 | Name on file | Email address on file |
| 14380481 | Name on file | Email address on file |
| 14153531 | Name on file | Email address on file |
| 13392051 | Name on file | Email address on file |
| 13661621 | Name on file | Email address on file |
| 14015368 | Name on file | Email address on file |
| 14356560 | Name on file | Email address on file |
| 14510875 | Name on file | Email address on file |
| 14357357 | Name on file | Email address on file |
| 14587468 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13345184 | Name on file | Email address on file |
| 13726698 | Name on file | Email address on file |
| 13557552 | Name on file | Email address on file |
| 13737037 | Name on file | Email address on file |
| 13923167 | Name on file | Email address on file |
| 13530705 | Name on file | Email address on file |
| 13969111 | Name on file | Email address on file |
| 14321734 | Name on file | Email address on file |
| 14593904 | Name on file | Email address on file |
| 13341481 | Name on file | Email address on file |
| 13741505 | Name on file | Email address on file |
| 14561286 | Name on file | Email address on file |
| 14561286 | Name on file | Email address on file |
| 13833879 | Name on file | Email address on file |
| 13676276 | Name on file | Email address on file |
| 13726774 | Name on file | Email address on file |
| 13940284 | Name on file | Email address on file |
| 13507787 | Name on file | Email address on file |
| 14321090 | Name on file | Email address on file |
| 14990367 | Name on file | Email address on file |
| 13829218 | Name on file | Email address on file |
| 13199588 | Name on file | Email address on file |
| 14592075 | Name on file | Email address on file |
| 14524875 | Name on file | Email address on file |
| 14310857 | Name on file | Email address on file |
| 14118471 | Name on file | Email address on file |
| 13292084 | Name on file | Email address on file |
| 14149469 | Name on file | Email address on file |
| 13829434 | Name on file | Email address on file |
| 13599070 | Name on file | Email address on file |
| 13220974 | Name on file | Email address on file |
| 13670278 | Name on file | Email address on file |
| 13903386 | Name on file | Email address on file |
| 14347440 | Name on file | Email address on file |
| 13742008 | Name on file | Email address on file |
| 13348665 | Name on file | Email address on file |
| 13729141 | Name on file | Email address on file |
| 14657486 | Name on file | Email address on file |
| 14233898 | Name on file | Email address on file |
| 14106157 | Name on file | Email address on file |
| 14273120 | Name on file | Email address on file |
| 13869214 | Name on file | Email address on file |
| 14148528 | Name on file | Email address on file |
| 13656861 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15142569 | Name on file | Email address on file |
| 13395673 | Name on file | Email address on file |
| 14261638 | Name on file | Email address on file |
| 13507947 | Name on file | Email address on file |
| 13927902 | Name on file | Email address on file |
| 14424270 | Name on file | Email address on file |
| 15277686 | Name on file | Email address on file |
| 13417069 | Name on file | Email address on file |
| 14508667 | Name on file | Email address on file |
| 14267611 | Name on file | Email address on file |
| 13490677 | Name on file | Email address on file |
| 13686277 | Name on file | Email address on file |
| 14343372 | Name on file | Email address on file |
| 13355161 | Name on file | Email address on file |
| 13592695 | Name on file | Email address on file |
| 14263766 | Name on file | Email address on file |
| 14297532 | Name on file | Email address on file |
| 18304827 | Name on file | Email address on file |
| 13557462 | Name on file | Email address on file |
| 14203990 | Name on file | Email address on file |
| 14104934 | Name on file | Email address on file |
| 13774089 | Name on file | Email address on file |
| 13253711 | Name on file | Email address on file |
| 13498948 | Name on file | Email address on file |
| 13733891 | Name on file | Email address on file |
| 14535664 | Name on file | Email address on file |
| 18321546 | Name on file | Email address on file |
| 14602485 | Name on file | Email address on file |
| 14602485 | Name on file | Email address on file |
| 14167543 | Name on file | Email address on file |
| 14057423 | Name on file | Email address on file |
| 13259677 | Name on file | Email address on file |
| 15273202 | Name on file | Email address on file |
| 13232314 | Name on file | Email address on file |
| 15029842 | Name on file | Email address on file |
| 14973714 | Name on file | Email address on file |
| 15191763 | Name on file | Email address on file |
| 14916899 | Name on file | Email address on file |
| 15207562 | Name on file | Email address on file |
| 15085163 | Name on file | Email address on file |
| 15012497 | Name on file | Email address on file |
| 14897231 | Name on file | Email address on file |
| 15071481 | Name on file | Email address on file |
| 14284520 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15075720 | Name on file | Email address on file |
| 14421029 | Name on file | Email address on file |
| 13382711 | Name on file | Email address on file |
| 13967877 | Name on file | Email address on file |
| 14201339 | Name on file | Email address on file |
| 14321569 | Name on file | Email address on file |
| 13207209 | Name on file | Email address on file |
| 13217532 | Name on file | Email address on file |
| 14024433 | Name on file | Email address on file |
| 13906223 | Name on file | Email address on file |
| 13977174 | Name on file | Email address on file |
| 13802927 | Name on file | Email address on file |
| 13630669 | Name on file | Email address on file |
| 14473995 | Name on file | Email address on file |
| 15382026 | Name on file | Email address on file |
| 13605308 | Name on file | Email address on file |
| 13662873 | Name on file | Email address on file |
| 13193594 | Name on file | Email address on file |
| 14478746 | Name on file | Email address on file |
| 14028385 | Name on file | Email address on file |
| 15292765 | Name on file | Email address on file |
| 13377345 | Name on file | Email address on file |
| 15099693 | Name on file | Email address on file |
| 13359699 | Name on file | Email address on file |
| 14895294 | Name on file | Email address on file |
| 13749473 | Name on file | Email address on file |
| 14637232 | Name on file | Email address on file |
| 13673493 | Name on file | Email address on file |
| 14496078 | Name on file | Email address on file |
| 13547937 | Name on file | Email address on file |
| 13515842 | Name on file | Email address on file |
| 16853353 | Name on file | Email address on file |
| 14527653 | Name on file | Email address on file |
| 13184618 | Name on file | Email address on file |
| 14442391 | Name on file | Email address on file |
| 13154834 | Name on file | Email address on file |
| 13855459 | Name on file | Email address on file |
| 14486371 | Name on file | Email address on file |
| 15273257 | Name on file | Email address on file |
| 13971211 | Name on file | Email address on file |
| 13656581 | Name on file | Email address on file |
| 14559846 | Name on file | Email address on file |
| 13425186 | Name on file | Email address on file |
| 14547826 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18946930 | Name on file | Email address on file |
| 13736360 | Name on file | Email address on file |
| 13893804 | Name on file | Email address on file |
| 14528275 | Name on file | Email address on file |
| 14225895 | Name on file | Email address on file |
| 13977381 | Name on file | Email address on file |
| 16859617 | Name on file | Email address on file |
| 14430129 | Name on file | Email address on file |
| 14208615 | Name on file | Email address on file |
| 14637170 | Name on file | Email address on file |
| 14179413 | Name on file | Email address on file |
| 13356446 | Name on file | Email address on file |
| 13937371 | Name on file | Email address on file |
| 13325389 | Name on file | Email address on file |
| 13656727 | Name on file | Email address on file |
| 14354428 | Name on file | Email address on file |
| 13983409 | Name on file | Email address on file |
| 13326984 | Name on file | Email address on file |
| 15364101 | Name on file | Email address on file |
| 14004840 | Name on file | Email address on file |
| 13744362 | Name on file | Email address on file |
| 14167038 | Name on file | Email address on file |
| 14079596 | Name on file | Email address on file |
| 13284950 | Name on file | Email address on file |
| 14595498 | Name on file | Email address on file |
| 14595498 | Name on file | Email address on file |
| 13466368 | Name on file | Email address on file |
| 13483275 | Name on file | Email address on file |
| 14581700 | Name on file | Email address on file |
| 13508224 | Name on file | Email address on file |
| 13423505 | Name on file | Email address on file |
| 16850937 | Name on file | Email address on file |
| 14040770 | Name on file | Email address on file |
| 14614516 | Name on file | Email address on file |
| 13696774 | Name on file | Email address on file |
| 14486549 | Name on file | Email address on file |
| 14217335 | Name on file | Email address on file |
| 14355875 | Name on file | Email address on file |
| 13294369 | Name on file | Email address on file |
| 14394857 | Name on file | Email address on file |
| 13998670 | Name on file | Email address on file |
| 13901945 | Name on file | Email address on file |
| 13475999 | Name on file | Email address on file |
| 13946174 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14488971 | Name on file | Email address on file |
| 14515893 | Name on file | Email address on file |
| 13571637 | Name on file | Email address on file |
| 14239251 | Name on file | Email address on file |
| 13487410 | Name on file | Email address on file |
| 13565486 | Name on file | Email address on file |
| 14088801 | Name on file | Email address on file |
| 14540708 | Name on file | Email address on file |
| 14322478 | Name on file | Email address on file |
| 14392882 | Name on file | Email address on file |
| 16853027 | Name on file | Email address on file |
| 13537870 | Name on file | Email address on file |
| 14336998 | Name on file | Email address on file |
| 14155194 | Name on file | Email address on file |
| 13998325 | Name on file | Email address on file |
| 15084674 | Name on file | Email address on file |
| 13142628 | Name on file | Email address on file |
| 13857540 | Name on file | Email address on file |
| 15111045 | Name on file | Email address on file |
| 14207389 | Name on file | Email address on file |
| 13321539 | Name on file | Email address on file |
| 15117399 | Name on file | Email address on file |
| 13331926 | Name on file | Email address on file |
| 13537953 | Name on file | Email address on file |
| 13853979 | Name on file | Email address on file |
| 13913270 | Name on file | Email address on file |
| 13143432 | Name on file | Email address on file |
| 13393769 | Name on file | Email address on file |
| 13204033 | Name on file | Email address on file |
| 14037059 | Name on file | Email address on file |
| 14624994 | Name on file | Email address on file |
| 14197827 | Name on file | Email address on file |
| 13976768 | Name on file | Email address on file |
| 15389415 | Name on file | Email address on file |
| 14053122 | Name on file | Email address on file |
| 14417523 | Name on file | Email address on file |
| 14308305 | Name on file | Email address on file |
| 13716553 | Name on file | Email address on file |
| 14663639 | Name on file | Email address on file |
| 13831744 | Name on file | Email address on file |
| 13823554 | Name on file | Email address on file |
| 13367168 | Name on file | Email address on file |
| 13178880 | Name on file | Email address on file |
| 13305226 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13797567 | Name on file | Email address on file |
| 13403406 | Name on file | Email address on file |
| 14901836 | Name on file | Email address on file |
| 14008497 | Name on file | Email address on file |
| 14166833 | Name on file | Email address on file |
| 13893620 | Name on file | Email address on file |
| 14282481 | Name on file | Email address on file |
| 13925746 | Name on file | Email address on file |
| 13860038 | Name on file | Email address on file |
| 13333937 | Name on file | Email address on file |
| 14078721 | Name on file | Email address on file |
| 14608326 | Name on file | Email address on file |
| 13632535 | Name on file | Email address on file |
| 14685832 | Name on file | Email address on file |
| 14685832 | Name on file | Email address on file |
| 13299025 | Name on file | Email address on file |
| 13871282 | Name on file | Email address on file |
| 14411008 | Name on file | Email address on file |
| 15133476 | Name on file | Email address on file |
| 13812457 | Name on file | Email address on file |
| 13412696 | Name on file | Email address on file |
| 14004539 | Name on file | Email address on file |
| 14671172 | Name on file | Email address on file |
| 13744379 | Name on file | Email address on file |
| 13512210 | Name on file | Email address on file |
| 13670519 | Name on file | Email address on file |
| 14629305 | Name on file | Email address on file |
| 14241275 | Name on file | Email address on file |
| 13315765 | Name on file | Email address on file |
| 13274024 | Name on file | Email address on file |
| 13336108 | Name on file | Email address on file |
| 13553339 | Name on file | Email address on file |
| 14058809 | Name on file | Email address on file |
| 13567729 | Name on file | Email address on file |
| 13590476 | Name on file | Email address on file |
| 14217329 | Name on file | Email address on file |
| 13809865 | Name on file | Email address on file |
| 13704832 | Name on file | Email address on file |
| 14053248 | Name on file | Email address on file |
| 13593165 | Name on file | Email address on file |
| 13160271 | Name on file | Email address on file |
| 15143173 | Name on file | Email address on file |
| 15143173 | Name on file | Email address on file |
| 14598184 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14598184 | Name on file | Email address on file |
| 14596461 | Name on file | Email address on file |
| 13953827 | Name on file | Email address on file |
| 15169790 | Name on file | Email address on file |
| 14425175 | Name on file | Email address on file |
| 14626941 | Name on file | Email address on file |
| 14626941 | Name on file | Email address on file |
| 13222432 | Name on file | Email address on file |
| 13484952 | Name on file | Email address on file |
| 15384644 | Name on file | Email address on file |
| 13855573 | Name on file | Email address on file |
| 13728136 | Name on file | Email address on file |
| 14247940 | Name on file | Email address on file |
| 13184002 | Name on file | Email address on file |
| 13637357 | Name on file | Email address on file |
| 14613467 | Name on file | Email address on file |
| 14613467 | Name on file | Email address on file |
| 13734649 | Name on file | Email address on file |
| 15195292 | Name on file | Email address on file |
| 14602733 | Name on file | Email address on file |
| 13755403 | Name on file | Email address on file |
| 14277470 | Name on file | Email address on file |
| 13261450 | Name on file | Email address on file |
| 14000986 | Name on file | Email address on file |
| 14336726 | Name on file | Email address on file |
| 14107095 | Name on file | Email address on file |
| 13191894 | Name on file | Email address on file |
| 14495606 | Name on file | Email address on file |
| 13550458 | Name on file | Email address on file |
| 14138427 | Name on file | Email address on file |
| 13657274 | Name on file | Email address on file |
| 14642614 | Name on file | Email address on file |
| 14642614 | Name on file | Email address on file |
| 14155002 | Name on file | Email address on file |
| 14585402 | Name on file | Email address on file |
| 14280319 | Name on file | Email address on file |
| 13527236 | Name on file | Email address on file |
| 13214712 | Name on file | Email address on file |
| 13464131 | Name on file | Email address on file |
| 13529097 | Name on file | Email address on file |
| 13267861 | Name on file | Email address on file |
| 13337437 | Name on file | Email address on file |
| 14073674 | Name on file | Email address on file |
| 13404516 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13964629 | Name on file | Email address on file |
| 13542909 | Name on file | Email address on file |
| 14236394 | Name on file | Email address on file |
| 13499819 | Name on file | Email address on file |
| 13973347 | Name on file | Email address on file |
| 14364193 | Name on file | Email address on file |
| 15144365 | Name on file | Email address on file |
| 14004263 | Name on file | Email address on file |
| 13702928 | Name on file | Email address on file |
| 15387818 | Name on file | Email address on file |
| 14549216 | Name on file | Email address on file |
| 13828140 | Name on file | Email address on file |
| 14050941 | Name on file | Email address on file |
| 13997546 | Name on file | Email address on file |
| 13426247 | Name on file | Email address on file |
| 15141812 | Name on file | Email address on file |
| 13459412 | Name on file | Email address on file |
| 14281264 | Name on file | Email address on file |
| 13375169 | Name on file | Email address on file |
| 13568420 | Name on file | Email address on file |
| 14163253 | Name on file | Email address on file |
| 15148077 | Name on file | Email address on file |
| 14610396 | Name on file | Email address on file |
| 14610396 | Name on file | Email address on file |
| 14019880 | Name on file | Email address on file |
| 14091199 | Name on file | Email address on file |
| 13772481 | Name on file | Email address on file |
| 14088136 | Name on file | Email address on file |
| 14064652 | Name on file | Email address on file |
| 14130807 | Name on file | Email address on file |
| 13558258 | Name on file | Email address on file |
| 22157919 | Name on file | Email address on file |
| 13505444 | Name on file | Email address on file |
| 14418857 | Name on file | Email address on file |
| 13769692 | Name on file | Email address on file |
| 14234672 | Name on file | Email address on file |
| 13355700 | Name on file | Email address on file |
| 13311728 | Name on file | Email address on file |
| 13747282 | Name on file | Email address on file |
| 13251668 | Name on file | Email address on file |
| 13592539 | Name on file | Email address on file |
| 14650746 | Name on file | Email address on file |
| 14256025 | Name on file | Email address on file |
| 14591426 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13507720 | Name on file | Email address on file |
| 13284091 | Name on file | Email address on file |
| 13983552 | Name on file | Email address on file |
| 13981474 | Name on file | Email address on file |
| 14680564 | Name on file | Email address on file |
| 14619106 | Name on file | Email address on file |
| 13683545 | Name on file | Email address on file |
| 13506920 | Name on file | Email address on file |
| 13473977 | Name on file | Email address on file |
| 13479563 | Name on file | Email address on file |
| 13629195 | Name on file | Email address on file |
| 14013306 | Name on file | Email address on file |
| 14648356 | Name on file | Email address on file |
| 14669551 | Name on file | Email address on file |
| 14453825 | Name on file | Email address on file |
| 14332142 | Name on file | Email address on file |
| 13284657 | Name on file | Email address on file |
| 13829798 | Name on file | Email address on file |
| 14019907 | Name on file | Email address on file |
| 13551525 | Name on file | Email address on file |
| 13852016 | Name on file | Email address on file |
| 15389061 | Name on file | Email address on file |
| 14586725 | Name on file | Email address on file |
| 13458624 | Name on file | Email address on file |
| 14605196 | Name on file | Email address on file |
| 13581953 | Name on file | Email address on file |
| 13407938 | Name on file | Email address on file |
| 14287535 | Name on file | Email address on file |
| 13451973 | Name on file | Email address on file |
| 14612804 | Name on file | Email address on file |
| 14244324 | Name on file | Email address on file |
| 13936854 | Name on file | Email address on file |
| 15399446 | Name on file | Email address on file |
| 13352045 | Name on file | Email address on file |
| 14164088 | Name on file | Email address on file |
| 13660972 | Name on file | Email address on file |
| 14536605 | Name on file | Email address on file |
| 13322795 | Name on file | Email address on file |
| 14552372 | Name on file | Email address on file |
| 14011997 | Name on file | Email address on file |
| 13253022 | Name on file | Email address on file |
| 14256642 | Name on file | Email address on file |
| 14663207 | Name on file | Email address on file |
| 13439746 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14152753 | Name on file | Email address on file |
| 13559646 | Name on file | Email address on file |
| 13316626 | Name on file | Email address on file |
| 15217062 | Name on file | Email address on file |
| 13604317 | Name on file | Email address on file |
| 14062207 | Name on file | Email address on file |
| 13394344 | Name on file | Email address on file |
| 14136812 | Name on file | Email address on file |
| 13720805 | Name on file | Email address on file |
| 14683899 | Name on file | Email address on file |
| 14402848 | Name on file | Email address on file |
| 14683899 | Name on file | Email address on file |
| 14402848 | Name on file | Email address on file |
| 15124008 | Name on file | Email address on file |
| 13990697 | Name on file | Email address on file |
| 13145008 | Name on file | Email address on file |
| 14680030 | Name on file | Email address on file |
| 13245497 | Name on file | Email address on file |
| 13403863 | Name on file | Email address on file |
| 13830207 | Name on file | Email address on file |
| 14232484 | Name on file | Email address on file |
| 13374985 | Name on file | Email address on file |
| 14341623 | Name on file | Email address on file |
| 13775098 | Name on file | Email address on file |
| 13960064 | Name on file | Email address on file |
| 13784777 | Name on file | Email address on file |
| 14050276 | Name on file | Email address on file |
| 14538148 | Name on file | Email address on file |
| 14099726 | Name on file | Email address on file |
| 13348215 | Name on file | Email address on file |
| 13539846 | Name on file | Email address on file |
| 14054720 | Name on file | Email address on file |
| 13994073 | Name on file | Email address on file |
| 14037067 | Name on file | Email address on file |
| 13252881 | Name on file | Email address on file |
| 13752274 | Name on file | Email address on file |
| 14164960 | Name on file | Email address on file |
| 13694114 | Name on file | Email address on file |
| 13664657 | Name on file | Email address on file |
| 13755501 | Name on file | Email address on file |
| 13410448 | Name on file | Email address on file |
| 14471711 | Name on file | Email address on file |
| 13933935 | Name on file | Email address on file |
| 14205647 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14621941 | Name on file | Email address on file |
| 13387785 | Name on file | Email address on file |
| 13877051 | Name on file | Email address on file |
| 13684753 | Name on file | Email address on file |
| 13426234 | Name on file | Email address on file |
| 13332581 | Name on file | Email address on file |
| 14012691 | Name on file | Email address on file |
| 13205016 | Name on file | Email address on file |
| 13334171 | Name on file | Email address on file |
| 13610533 | Name on file | Email address on file |
| 15287034 | Name on file | Email address on file |
| 15287034 | Name on file | Email address on file |
| 13498167 | Name on file | Email address on file |
| 13755436 | Name on file | Email address on file |
| 13705555 | Name on file | Email address on file |
| 14287078 | Name on file | Email address on file |
| 13899700 | Name on file | Email address on file |
| 14309800 | Name on file | Email address on file |
| 13465034 | Name on file | Email address on file |
| 13424591 | Name on file | Email address on file |
| 14107646 | Name on file | Email address on file |
| 14092601 | Name on file | Email address on file |
| 13183146 | Name on file | Email address on file |
| 14242044 | Name on file | Email address on file |
| 14163035 | Name on file | Email address on file |
| 13408779 | Name on file | Email address on file |
| 14598136 | Name on file | Email address on file |
| 13242219 | Name on file | Email address on file |
| 13580162 | Name on file | Email address on file |
| 13514416 | Name on file | Email address on file |
| 13906202 | Name on file | Email address on file |
| 14037586 | Name on file | Email address on file |
| 15048760 | Name on file | Email address on file |
| 14032562 | Name on file | Email address on file |
| 13189741 | Name on file | Email address on file |
| 13769014 | Name on file | Email address on file |
| 13610053 | Name on file | Email address on file |
| 13517518 | Name on file | Email address on file |
| 14492766 | Name on file | Email address on file |
| 13580268 | Name on file | Email address on file |
| 13480102 | Name on file | Email address on file |
| 13696480 | Name on file | Email address on file |
| 14393707 | Name on file | Email address on file |
| 14659360 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14342912 | Name on file | Email address on file |
| 14586658 | Name on file | Email address on file |
| 13900611 | Name on file | Email address on file |
| 14114994 | Name on file | Email address on file |
| 14134063 | Name on file | Email address on file |
| 13688053 | Name on file | Email address on file |
| 14611288 | Name on file | Email address on file |
| 13964607 | Name on file | Email address on file |
| 13971233 | Name on file | Email address on file |
| 13434752 | Name on file | Email address on file |
| 14663029 | Name on file | Email address on file |
| 13314686 | Name on file | Email address on file |
| 13467200 | Name on file | Email address on file |
| 13429222 | Name on file | Email address on file |
| 13265088 | Name on file | Email address on file |
| 14643975 | Name on file | Email address on file |
| 14643975 | Name on file | Email address on file |
| 15135561 | Name on file | Email address on file |
| 13326701 | Name on file | Email address on file |
| 13357559 | Name on file | Email address on file |
| 13766397 | Name on file | Email address on file |
| 13826719 | Name on file | Email address on file |
| 15103285 | Name on file | Email address on file |
| 14515306 | Name on file | Email address on file |
| 14472415 | Name on file | Email address on file |
| 13629161 | Name on file | Email address on file |
| 13886180 | Name on file | Email address on file |
| 13961739 | Name on file | Email address on file |
| 13485802 | Name on file | Email address on file |
| 13931717 | Name on file | Email address on file |
| 13882033 | Name on file | Email address on file |
| 13346726 | Name on file | Email address on file |
| 13737190 | Name on file | Email address on file |
| 14179427 | Name on file | Email address on file |
| 14018884 | Name on file | Email address on file |
| 13729871 | Name on file | Email address on file |
| 14618124 | Name on file | Email address on file |
| 14434794 | Name on file | Email address on file |
| 13697756 | Name on file | Email address on file |
| 13650897 | Name on file | Email address on file |
| 13280875 | Name on file | Email address on file |
| 14550326 | Name on file | Email address on file |
| 15410696 | Name on file | Email address on file |
| 13915639 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13238703 | Name on file | Email address on file |
| 13827677 | Name on file | Email address on file |
| 14127307 | Name on file | Email address on file |
| 13617931 | Name on file | Email address on file |
| 14205787 | Name on file | Email address on file |
| 13620443 | Name on file | Email address on file |
| 13359636 | Name on file | Email address on file |
| 14040504 | Name on file | Email address on file |
| 13961774 | Name on file | Email address on file |
| 15367364 | Name on file | Email address on file |
| 13542028 | Name on file | Email address on file |
| 14162259 | Name on file | Email address on file |
| 15007012 | Name on file | Email address on file |
| 13253725 | Name on file | Email address on file |
| 14238901 | Name on file | Email address on file |
| 13922529 | Name on file | Email address on file |
| 15010080 | Name on file | Email address on file |
| 15255856 | Name on file | Email address on file |
| 15287774 | Name on file | Email address on file |
| 15211502 | Name on file | Email address on file |
| 14911749 | Name on file | Email address on file |
| 15035407 | Name on file | Email address on file |
| 15167533 | Name on file | Email address on file |
| 15099191 | Name on file | Email address on file |
| 15285740 | Name on file | Email address on file |
| 15111628 | Name on file | Email address on file |
| 13539024 | Name on file | Email address on file |
| 14209232 | Name on file | Email address on file |
| 15259879 | Name on file | Email address on file |
| 15015136 | Name on file | Email address on file |
| 15044609 | Name on file | Email address on file |
| 15235552 | Name on file | Email address on file |
| 15049463 | Name on file | Email address on file |
| 15105502 | Name on file | Email address on file |
| 14924176 | Name on file | Email address on file |
| 14958233 | Name on file | Email address on file |
| 15277889 | Name on file | Email address on file |
| 15183017 | Name on file | Email address on file |
| 14995378 | Name on file | Email address on file |
| 15249786 | Name on file | Email address on file |
| 15138714 | Name on file | Email address on file |
| 14946152 | Name on file | Email address on file |
| 15001684 | Name on file | Email address on file |
| 15160506 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 15150471 | Name on file | Email address on file |
| 14098828 | Name on file | Email address on file |
| 15101765 | Name on file | Email address on file |
| 14928701 | Name on file | Email address on file |
| 13224915 | Name on file | Email address on file |
| 15248657 | Name on file | Email address on file |
| 14991312 | Name on file | Email address on file |
| 14598056 | Name on file | Email address on file |
| 14598056 | Name on file | Email address on file |
| 15190268 | Name on file | Email address on file |
| 13981398 | Name on file | Email address on file |
| 14033235 | Name on file | Email address on file |
| 15179748 | Name on file | Email address on file |
| 15281745 | Name on file | Email address on file |
| 15281745 | Name on file | Email address on file |
| 14058504 | Name on file | Email address on file |
| 18295623 | Name on file | Email address on file |
| 14287515 | Name on file | Email address on file |
| 13571101 | Name on file | Email address on file |
| 14400766 | Name on file | Email address on file |
| 13356361 | Name on file | Email address on file |
| 13415536 | Name on file | Email address on file |
| 14105628 | Name on file | Email address on file |
| 18255663 | Name on file | Email address on file |
| 13975201 | Name on file | Email address on file |
| 13736448 | Name on file | Email address on file |
| 14211285 | Name on file | Email address on file |
| 15088500 | Name on file | Email address on file |
| 18984001 | Name on file | Email address on file |
| 18271888 | Name on file | Email address on file |
| 19028928 | Name on file | Email address on file |
| 13677783 | Name on file | Email address on file |
| 18312110 | Name on file | Email address on file |
| 13641323 | Name on file | Email address on file |
| 13538531 | Name on file | Email address on file |
| 22163457 | Name on file | Email address on file |
| 22144598 | Name on file | Email address on file |
| 18247767 | Name on file | Email address on file |
| 18276082 | Name on file | Email address on file |
| 14556234 | Name on file | Email address on file |
| 18304311 | Name on file | Email address on file |
| 14069886 | Name on file | Email address on file |
| 18265571 | Name on file | Email address on file |
| 18254464 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18312940 | Name on file | Email address on file |
| 20805839 | Name on file | Email address on file |
| 18332534 | Name on file | Email address on file |
| 13248828 | Name on file | Email address on file |
| 14415919 | Name on file | Email address on file |
| 14398997 | Name on file | Email address on file |
| 18999364 | Name on file | Email address on file |
| 18963312 | Name on file | Email address on file |
| 14070639 | Name on file | Email address on file |
| 13275620 | Name on file | Email address on file |
| 15366558 | Name on file | Email address on file |
| 14009044 | Name on file | Email address on file |
| 14653589 | Name on file | Email address on file |
| 16866797 | Name on file | Email address on file |
| 13798067 | Name on file | Email address on file |
| 13781063 | Name on file | Email address on file |
| 13245137 | Name on file | Email address on file |
| 14156909 | Name on file | Email address on file |
| 14544741 | Name on file | Email address on file |
| 14104409 | Name on file | Email address on file |
| 13516235 | Name on file | Email address on file |
| 14992248 | Name on file | Email address on file |
| 13241682 | Name on file | Email address on file |
| 13257881 | Name on file | Email address on file |
| 13351008 | Name on file | Email address on file |
| 14533492 | Name on file | Email address on file |
| 14536666 | Name on file | Email address on file |
| 14202584 | Name on file | Email address on file |
| 15273382 | Name on file | Email address on file |
| 13810686 | Name on file | Email address on file |
| 13373532 | Name on file | Email address on file |
| 13641261 | Name on file | Email address on file |
| 14533969 | Name on file | Email address on file |
| 19009208 | Name on file | Email address on file |
| 20796413 | Name on file | Email address on file |
| 14345250 | Name on file | Email address on file |
| 14474850 | Name on file | Email address on file |
| 14593328 | Name on file | Email address on file |
| 13970060 | Name on file | Email address on file |
| 14226582 | Name on file | Email address on file |
| 13515407 | Name on file | Email address on file |
| 15220906 | Name on file | Email address on file |
| 14104810 | Name on file | Email address on file |
| 13475932 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14680944 | Name on file | Email address on file |
| 13514187 | Name on file | Email address on file |
| 13659637 | Name on file | Email address on file |
| 13234992 | Name on file | Email address on file |
| 15201588 | Name on file | Email address on file |
| 18991508 | Name on file | Email address on file |
| 13386502 | Name on file | Email address on file |
| 13151824 | Name on file | Email address on file |
| 14429273 | Name on file | Email address on file |
| 13641825 | Name on file | Email address on file |
| 14279837 | Name on file | Email address on file |
| 14344730 | Name on file | Email address on file |
| 14341312 | Name on file | Email address on file |
| 13334779 | Name on file | Email address on file |
| 16849075 | Name on file | Email address on file |
| 15268681 | Name on file | Email address on file |
| 13375363 | Name on file | Email address on file |
| 13151381 | Name on file | Email address on file |
| 16851459 | Name on file | Email address on file |
| 14610254 | Name on file | Email address on file |
| 14506090 | Name on file | Email address on file |
| 14590350 | Name on file | Email address on file |
| 14590350 | Name on file | Email address on file |
| 13819183 | Name on file | Email address on file |
| 13533341 | Name on file | Email address on file |
| 13169067 | Name on file | Email address on file |
| 14620957 | Name on file | Email address on file |
| 14620957 | Name on file | Email address on file |
| 14333207 | Name on file | Email address on file |
| 13352810 | Name on file | Email address on file |
| 13932405 | Name on file | Email address on file |
| 13155418 | Name on file | Email address on file |
| 14029655 | Name on file | Email address on file |
| 14560938 | Name on file | Email address on file |
| 14560938 | Name on file | Email address on file |
| 14445615 | Name on file | Email address on file |
| 13561944 | Name on file | Email address on file |
| 14586302 | Name on file | Email address on file |
| 14660716 | Name on file | Email address on file |
| 14631272 | Name on file | Email address on file |
| 14355298 | Name on file | Email address on file |
| 14271138 | Name on file | Email address on file |
| 14508519 | Name on file | Email address on file |
| 14668255 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13899695 | Name on file | Email address on file |
| 15107836 | Name on file | Email address on file |
| 13159228 | Name on file | Email address on file |
| 13407897 | Name on file | Email address on file |
| 14504348 | Name on file | Email address on file |
| 14097262 | Name on file | Email address on file |
| 13579783 | Name on file | Email address on file |
| 14245390 | Name on file | Email address on file |
| 13220538 | Name on file | Email address on file |
| 14401823 | Name on file | Email address on file |
| 14243756 | Name on file | Email address on file |
| 13671814 | Name on file | Email address on file |
| 13750493 | Name on file | Email address on file |
| 16867176 | Name on file | Email address on file |
| 14630415 | Name on file | Email address on file |
| 13899427 | Name on file | Email address on file |
| 13223828 | Name on file | Email address on file |
| 14184313 | Name on file | Email address on file |
| 13682681 | Name on file | Email address on file |
| 14635919 | Name on file | Email address on file |
| 14556494 | Name on file | Email address on file |
| 14438030 | Name on file | Email address on file |
| 13206206 | Name on file | Email address on file |
| 16867617 | Name on file | Email address on file |
| 13609645 | Name on file | Email address on file |
| 14580668 | Name on file | Email address on file |
| 13371397 | Name on file | Email address on file |
| 13639690 | Name on file | Email address on file |
| 13196507 | Name on file | Email address on file |
| 14500932 | Name on file | Email address on file |
| 14513877 | Name on file | Email address on file |
| 13822724 | Name on file | Email address on file |
| 13696601 | Name on file | Email address on file |
| 14613170 | Name on file | Email address on file |
| 13771625 | Name on file | Email address on file |
| 13498677 | Name on file | Email address on file |
| 13325964 | Name on file | Email address on file |
| 13251068 | Name on file | Email address on file |
| 14463163 | Name on file | Email address on file |
| 14618590 | Name on file | Email address on file |
| 14660026 | Name on file | Email address on file |
| 14670312 | Name on file | Email address on file |
| 13504074 | Name on file | Email address on file |
| 14292434 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14096517 | Name on file | Email address on file |
| 14242853 | Name on file | Email address on file |
| 14451818 | Name on file | Email address on file |
| 14665298 | Name on file | Email address on file |
| 14665298 | Name on file | Email address on file |
| 13552515 | Name on file | Email address on file |
| 14013840 | Name on file | Email address on file |
| 14248478 | Name on file | Email address on file |
| 13804118 | Name on file | Email address on file |
| 16848300 | Name on file | Email address on file |
| 16853445 | Name on file | Email address on file |
| 14008166 | Name on file | Email address on file |
| 16853512 | Name on file | Email address on file |
| 13485468 | Name on file | Email address on file |
| 13938099 | Name on file | Email address on file |
| 14171881 | Name on file | Email address on file |
| 14105416 | Name on file | Email address on file |
| 13419022 | Name on file | Email address on file |
| 13992397 | Name on file | Email address on file |
| 14115845 | Name on file | Email address on file |
| 15287106 | Name on file | Email address on file |
| 15093609 | Name on file | Email address on file |
| 15284564 | Name on file | Email address on file |
| 14961151 | Name on file | Email address on file |
| 13212471 | Name on file | Email address on file |
| 15155202 | Name on file | Email address on file |
| 15138140 | Name on file | Email address on file |
| 15278100 | Name on file | Email address on file |
| 15232266 | Name on file | Email address on file |
| 15257389 | Name on file | Email address on file |
| 13459437 | Name on file | Email address on file |
| 14676521 | Name on file | Email address on file |
| 13165778 | Name on file | Email address on file |
| 13890847 | Name on file | Email address on file |
| 13409038 | Name on file | Email address on file |
| 14635702 | Name on file | Email address on file |
| 14549695 | Name on file | Email address on file |
| 14426995 | Name on file | Email address on file |
| 13410216 | Name on file | Email address on file |
| 14615350 | Name on file | Email address on file |
| 13391893 | Name on file | Email address on file |
| 13703710 | Name on file | Email address on file |
| 14231620 | Name on file | Email address on file |
| 14547717 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14015255 | Name on file | Email address on file |
| 15368421 | Name on file | Email address on file |
| 14553051 | Name on file | Email address on file |
| 14247947 | Name on file | Email address on file |
| 13706981 | Name on file | Email address on file |
| 13466906 | Name on file | Email address on file |
| 13896854 | Name on file | Email address on file |
| 13367180 | Name on file | Email address on file |
| 13246958 | Name on file | Email address on file |
| 13374154 | Name on file | Email address on file |
| 13429903 | Name on file | Email address on file |
| 13979728 | Name on file | Email address on file |
| 13406321 | Name on file | Email address on file |
| 13391076 | Name on file | Email address on file |
| 14592512 | Name on file | Email address on file |
| 14178634 | Name on file | Email address on file |
| 13960808 | Name on file | Email address on file |
| 14299728 | Name on file | Email address on file |
| 15404122 | Name on file | Email address on file |
| 14020612 | Name on file | Email address on file |
| 13616920 | Name on file | Email address on file |
| 13863431 | Name on file | Email address on file |
| 13626671 | Name on file | Email address on file |
| 14192465 | Name on file | Email address on file |
| 13563179 | Name on file | Email address on file |
| 13981535 | Name on file | Email address on file |
| 13218450 | Name on file | Email address on file |
| 15397254 | Name on file | Email address on file |
| 14607846 | Name on file | Email address on file |
| 13301967 | Name on file | Email address on file |
| 13257357 | Name on file | Email address on file |
| 13377148 | Name on file | Email address on file |
| 14614217 | Name on file | Email address on file |
| 13857486 | Name on file | Email address on file |
| 14655488 | Name on file | Email address on file |
| 14655488 | Name on file | Email address on file |
| 13504438 | Name on file | Email address on file |
| 13369581 | Name on file | Email address on file |
| 13636836 | Name on file | Email address on file |
| 13487983 | Name on file | Email address on file |
| 13654582 | Name on file | Email address on file |
| 14318307 | Name on file | Email address on file |
| 14012575 | Name on file | Email address on file |
| 14449184 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13958435 | Name on file | Email address on file |
| 14626411 | Name on file | Email address on file |
| 14626411 | Name on file | Email address on file |
| 13961738 | Name on file | Email address on file |
| 13360386 | Name on file | Email address on file |
| 15262664 | Name on file | Email address on file |
| 14212217 | Name on file | Email address on file |
| 13927223 | Name on file | Email address on file |
| 13745785 | Name on file | Email address on file |
| 14284014 | Name on file | Email address on file |
| 13623815 | Name on file | Email address on file |
| 13922576 | Name on file | Email address on file |
| 14220579 | Name on file | Email address on file |
| 15290413 | Name on file | Email address on file |
| 15290413 | Name on file | Email address on file |
| 13306171 | Name on file | Email address on file |
| 13281347 | Name on file | Email address on file |
| 15365256 | Name on file | Email address on file |
| 13993070 | Name on file | Email address on file |
| 14210783 | Name on file | Email address on file |
| 15220721 | Name on file | Email address on file |
| 14554993 | Name on file | Email address on file |
| 13806570 | Name on file | Email address on file |
| 13377415 | Name on file | Email address on file |
| 13599117 | Name on file | Email address on file |
| 13941930 | Name on file | Email address on file |
| 13867138 | Name on file | Email address on file |
| 13619732 | Name on file | Email address on file |
| 13875920 | Name on file | Email address on file |
| 13927184 | Name on file | Email address on file |
| 13414243 | Name on file | Email address on file |
| 14070220 | Name on file | Email address on file |
| 13321571 | Name on file | Email address on file |
| 13619811 | Name on file | Email address on file |
| 15231480 | Name on file | Email address on file |
| 13591775 | Name on file | Email address on file |
| 13645852 | Name on file | Email address on file |
| 13834889 | Name on file | Email address on file |
| 14966046 | Name on file | Email address on file |
| 14199554 | Name on file | Email address on file |
| 13347132 | Name on file | Email address on file |
| 13822604 | Name on file | Email address on file |
| 13260054 | Name on file | Email address on file |
| 13877558 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14663583 | Name on file | Email address on file |
| 13881096 | Name on file | Email address on file |
| 13622078 | Name on file | Email address on file |
| 13325620 | Name on file | Email address on file |
| 13500182 | Name on file | Email address on file |
| 13297349 | Name on file | Email address on file |
| 13419298 | Name on file | Email address on file |
| 14036467 | Name on file | Email address on file |
| 14094603 | Name on file | Email address on file |
| 13837603 | Name on file | Email address on file |
| 13181937 | Name on file | Email address on file |
| 14176488 | Name on file | Email address on file |
| 14615745 | Name on file | Email address on file |
| 14283727 | Name on file | Email address on file |
| 14605561 | Name on file | Email address on file |
| 14651243 | Name on file | Email address on file |
| 13665217 | Name on file | Email address on file |
| 13629629 | Name on file | Email address on file |
| 14631306 | Name on file | Email address on file |
| 13842773 | Name on file | Email address on file |
| 13428557 | Name on file | Email address on file |
| 13456068 | Name on file | Email address on file |
| 13748968 | Name on file | Email address on file |
| 14655697 | Name on file | Email address on file |
| 15398004 | Name on file | Email address on file |
| 13810693 | Name on file | Email address on file |
| 15052240 | Name on file | Email address on file |
| 13477271 | Name on file | Email address on file |
| 14202170 | Name on file | Email address on file |
| 15220875 | Name on file | Email address on file |
| 13806950 | Name on file | Email address on file |
| 13233167 | Name on file | Email address on file |
| 13646842 | Name on file | Email address on file |
| 15234047 | Name on file | Email address on file |
| 13217195 | Name on file | Email address on file |
| 15128375 | Name on file | Email address on file |
| 15203001 | Name on file | Email address on file |
| 14981237 | Name on file | Email address on file |
| 13146580 | Name on file | Email address on file |
| 15051854 | Name on file | Email address on file |
| 13210055 | Name on file | Email address on file |
| 19017985 | Name on file | Email address on file |
| 15151219 | Name on file | Email address on file |
| 13681316 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15007446 | Name on file | Email address on file |
| 15239133 | Name on file | Email address on file |
| 15045780 | Name on file | Email address on file |
| 15201978 | Name on file | Email address on file |
| 15092079 | Name on file | Email address on file |
| 15201586 | Name on file | Email address on file |
| 15280582 | Name on file | Email address on file |
| 14947336 | Name on file | Email address on file |
| 14945697 | Name on file | Email address on file |
| 13296256 | Name on file | Email address on file |
| 15069962 | Name on file | Email address on file |
| 14014302 | Name on file | Email address on file |
| 13977618 | Name on file | Email address on file |
| 14472412 | Name on file | Email address on file |
| 13337000 | Name on file | Email address on file |
| 15023982 | Name on file | Email address on file |
| 15011422 | Name on file | Email address on file |
| 14978460 | Name on file | Email address on file |
| 13973925 | Name on file | Email address on file |
| 15201690 | Name on file | Email address on file |
| 15158706 | Name on file | Email address on file |
| 13650982 | Name on file | Email address on file |
| 14433222 | Name on file | Email address on file |
| 13583087 | Name on file | Email address on file |
| 13391383 | Name on file | Email address on file |
| 14359414 | Name on file | Email address on file |
| 14675619 | Name on file | Email address on file |
| 14397964 | Name on file | Email address on file |
| 14470530 | Name on file | Email address on file |
| 14311944 | Name on file | Email address on file |
| 14340490 | Name on file | Email address on file |
| 16852818 | Name on file | Email address on file |
| 13645456 | Name on file | Email address on file |
| 13751789 | Name on file | Email address on file |
| 14511955 | Name on file | Email address on file |
| 14423651 | Name on file | Email address on file |
| 14555213 | Name on file | Email address on file |
| 13677564 | Name on file | Email address on file |
| 14407171 | Name on file | Email address on file |
| 13635530 | Name on file | Email address on file |
| 13594257 | Name on file | Email address on file |
| 14080047 | Name on file | Email address on file |
| 13197544 | Name on file | Email address on file |
| 16850320 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13352010 | Name on file | Email address on file |
| 13459971 | Name on file | Email address on file |
| 14366505 | Name on file | Email address on file |
| 14389008 | Name on file | Email address on file |
| 16853469 | Name on file | Email address on file |
| 13556001 | Name on file | Email address on file |
| 13849564 | Name on file | Email address on file |
| 13976167 | Name on file | Email address on file |
| 14254534 | Name on file | Email address on file |
| 13610591 | Name on file | Email address on file |
| 13877937 | Name on file | Email address on file |
| 14167672 | Name on file | Email address on file |
| 16859748 | Name on file | Email address on file |
| 13229815 | Name on file | Email address on file |
| 13529052 | Name on file | Email address on file |
| 13695079 | Name on file | Email address on file |
| 13344584 | Name on file | Email address on file |
| 13711295 | Name on file | Email address on file |
| 16853016 | Name on file | Email address on file |
| 14980900 | Name on file | Email address on file |
| 13839299 | Name on file | Email address on file |
| 14424639 | Name on file | Email address on file |
| 14259711 | Name on file | Email address on file |
| 14401632 | Name on file | Email address on file |
| 13714770 | Name on file | Email address on file |
| 14142999 | Name on file | Email address on file |
| 13793977 | Name on file | Email address on file |
| 14684793 | Name on file | Email address on file |
| 14648347 | Name on file | Email address on file |
| 14265328 | Name on file | Email address on file |
| 13333181 | Name on file | Email address on file |
| 14594970 | Name on file | Email address on file |
| 13858170 | Name on file | Email address on file |
| 13376417 | Name on file | Email address on file |
| 14642894 | Name on file | Email address on file |
| 13252731 | Name on file | Email address on file |
| 14429281 | Name on file | Email address on file |
| 14100829 | Name on file | Email address on file |
| 13920150 | Name on file | Email address on file |
| 13334178 | Name on file | Email address on file |
| 14638511 | Name on file | Email address on file |
| 16864166 | Name on file | Email address on file |
| 13698685 | Name on file | Email address on file |
| 13310227 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13631554 | Name on file | Email address on file |
| 13138874 | Name on file | Email address on file |
| 14067099 | Name on file | Email address on file |
| 13780288 | Name on file | Email address on file |
| 13722264 | Name on file | Email address on file |
| 14615250 | Name on file | Email address on file |
| 13226294 | Name on file | Email address on file |
| 13937314 | Name on file | Email address on file |
| 13188264 | Name on file | Email address on file |
| 13344771 | Name on file | Email address on file |
| 14579970 | Name on file | Email address on file |
| 13176079 | Name on file | Email address on file |
| 14222991 | Name on file | Email address on file |
| 13839856 | Name on file | Email address on file |
| 13971753 | Name on file | Email address on file |
| 14053287 | Name on file | Email address on file |
| 15366655 | Name on file | Email address on file |
| 14537585 | Name on file | Email address on file |
| 13661654 | Name on file | Email address on file |
| 13827969 | Name on file | Email address on file |
| 14406619 | Name on file | Email address on file |
| 13736864 | Name on file | Email address on file |
| 13612315 | Name on file | Email address on file |
| 13384207 | Name on file | Email address on file |
| 15395792 | Name on file | Email address on file |
| 14600351 | Name on file | Email address on file |
| 14224510 | Name on file | Email address on file |
| 14309383 | Name on file | Email address on file |
| 14018189 | Name on file | Email address on file |
| 13438977 | Name on file | Email address on file |
| 13355941 | Name on file | Email address on file |
| 14385946 | Name on file | Email address on file |
| 14132253 | Name on file | Email address on file |
| 13949758 | Name on file | Email address on file |
| 15400113 | Name on file | Email address on file |
| 16852737 | Name on file | Email address on file |
| 13952612 | Name on file | Email address on file |
| 14379235 | Name on file | Email address on file |
| 13881021 | Name on file | Email address on file |
| 13816954 | Name on file | Email address on file |
| 13948128 | Name on file | Email address on file |
| 13818592 | Name on file | Email address on file |
| 14652459 | Name on file | Email address on file |
| 14036979 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13265184 | Name on file | Email address on file |
| 13526922 | Name on file | Email address on file |
| 13413605 | Name on file | Email address on file |
| 13665724 | Name on file | Email address on file |
| 13685996 | Name on file | Email address on file |
| 14104770 | Name on file | Email address on file |
| 13371982 | Name on file | Email address on file |
| 14559138 | Name on file | Email address on file |
| 13325697 | Name on file | Email address on file |
| 13587038 | Name on file | Email address on file |
| 14224231 | Name on file | Email address on file |
| 13395197 | Name on file | Email address on file |
| 13152098 | Name on file | Email address on file |
| 16853404 | Name on file | Email address on file |
| 13716475 | Name on file | Email address on file |
| 13804681 | Name on file | Email address on file |
| 13993422 | Name on file | Email address on file |
| 14347665 | Name on file | Email address on file |
| 14677877 | Name on file | Email address on file |
| 13677282 | Name on file | Email address on file |
| 13952286 | Name on file | Email address on file |
| 16867649 | Name on file | Email address on file |
| 13796216 | Name on file | Email address on file |
| 14264511 | Name on file | Email address on file |
| 14671495 | Name on file | Email address on file |
| 14631068 | Name on file | Email address on file |
| 13439233 | Name on file | Email address on file |
| 13275161 | Name on file | Email address on file |
| 13781725 | Name on file | Email address on file |
| 13415868 | Name on file | Email address on file |
| 14131720 | Name on file | Email address on file |
| 14602406 | Name on file | Email address on file |
| 13487217 | Name on file | Email address on file |
| 13314438 | Name on file | Email address on file |
| 13211656 | Name on file | Email address on file |
| 13797566 | Name on file | Email address on file |
| 13780953 | Name on file | Email address on file |
| 13919703 | Name on file | Email address on file |
| 14307972 | Name on file | Email address on file |
| 15398816 | Name on file | Email address on file |
| 13869805 | Name on file | Email address on file |
| 14344707 | Name on file | Email address on file |
| 13488867 | Name on file | Email address on file |
| 13276168 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14286273 | Name on file | Email address on file |
| 14516106 | Name on file | Email address on file |
| 14415636 | Name on file | Email address on file |
| 13709978 | Name on file | Email address on file |
| 14556477 | Name on file | Email address on file |
| 14204145 | Name on file | Email address on file |
| 13170618 | Name on file | Email address on file |
| 13986367 | Name on file | Email address on file |
| 14108352 | Name on file | Email address on file |
| 22157115 | Name on file | Email address on file |
| 14598706 | Name on file | Email address on file |
| 14598706 | Name on file | Email address on file |
| 13515461 | Name on file | Email address on file |
| 13706010 | Name on file | Email address on file |
| 14655053 | Name on file | Email address on file |
| 14436660 | Name on file | Email address on file |
| 14463536 | Name on file | Email address on file |
| 14673482 | Name on file | Email address on file |
| 13694409 | Name on file | Email address on file |
| 14279219 | Name on file | Email address on file |
| 13825072 | Name on file | Email address on file |
| 14283308 | Name on file | Email address on file |
| 14283308 | Name on file | Email address on file |
| 14359210 | Name on file | Email address on file |
| 14009732 | Name on file | Email address on file |
| 13222458 | Name on file | Email address on file |
| 13544455 | Name on file | Email address on file |
| 14003430 | Name on file | Email address on file |
| 14024393 | Name on file | Email address on file |
| 14267288 | Name on file | Email address on file |
| 14108874 | Name on file | Email address on file |
| 14265934 | Name on file | Email address on file |
| 14552095 | Name on file | Email address on file |
| 14319569 | Name on file | Email address on file |
| 14379890 | Name on file | Email address on file |
| 14469995 | Name on file | Email address on file |
| 14148215 | Name on file | Email address on file |
| 16864849 | Name on file | Email address on file |
| 14381765 | Name on file | Email address on file |
| 14079264 | Name on file | Email address on file |
| 13285417 | Name on file | Email address on file |
| 14668475 | Name on file | Email address on file |
| 14112247 | Name on file | Email address on file |
| 13635671 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16862368 | Name on file | Email address on file |
| 14304077 | Name on file | Email address on file |
| 14542214 | Name on file | Email address on file |
| 13336064 | Name on file | Email address on file |
| 14455326 | Name on file | Email address on file |
| 13184417 | Name on file | Email address on file |
| 14256602 | Name on file | Email address on file |
| 13764399 | Name on file | Email address on file |
| 14548504 | Name on file | Email address on file |
| 14123788 | Name on file | Email address on file |
| 14115745 | Name on file | Email address on file |
| 13594287 | Name on file | Email address on file |
| 16862212 | Name on file | Email address on file |
| 14580924 | Name on file | Email address on file |
| 14407900 | Name on file | Email address on file |
| 14003111 | Name on file | Email address on file |
| 13655136 | Name on file | Email address on file |
| 13411186 | Name on file | Email address on file |
| 16866700 | Name on file | Email address on file |
| 13250178 | Name on file | Email address on file |
| 14468481 | Name on file | Email address on file |
| 13208913 | Name on file | Email address on file |
| 16864251 | Name on file | Email address on file |
| 13233370 | Name on file | Email address on file |
| 16864741 | Name on file | Email address on file |
| 14153347 | Name on file | Email address on file |
| 13964296 | Name on file | Email address on file |
| 13572928 | Name on file | Email address on file |
| 13704884 | Name on file | Email address on file |
| 13821850 | Name on file | Email address on file |
| 13426228 | Name on file | Email address on file |
| 14388607 | Name on file | Email address on file |
| 13156406 | Name on file | Email address on file |
| 13900934 | Name on file | Email address on file |
| 14587457 | Name on file | Email address on file |
| 14609853 | Name on file | Email address on file |
| 14328269 | Name on file | Email address on file |
| 13645304 | Name on file | Email address on file |
| 13945993 | Name on file | Email address on file |
| 14676320 | Name on file | Email address on file |
| 13284585 | Name on file | Email address on file |
| 14617112 | Name on file | Email address on file |
| 13678159 | Name on file | Email address on file |
| 13693773 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14649982 | Name on file | Email address on file |
| 14665052 | Name on file | Email address on file |
| 14665052 | Name on file | Email address on file |
| 13266862 | Name on file | Email address on file |
| 14405659 | Name on file | Email address on file |
| 13701512 | Name on file | Email address on file |
| 14583530 | Name on file | Email address on file |
| 13257654 | Name on file | Email address on file |
| 14440812 | Name on file | Email address on file |
| 13627758 | Name on file | Email address on file |
| 13637218 | Name on file | Email address on file |
| 14343212 | Name on file | Email address on file |
| 14555357 | Name on file | Email address on file |
| 14680821 | Name on file | Email address on file |
| 14674221 | Name on file | Email address on file |
| 14185786 | Name on file | Email address on file |
| 13462789 | Name on file | Email address on file |
| 14381943 | Name on file | Email address on file |
| 14606431 | Name on file | Email address on file |
| 13540735 | Name on file | Email address on file |
| 13947803 | Name on file | Email address on file |
| 14173555 | Name on file | Email address on file |
| 13644838 | Name on file | Email address on file |
| 14607284 | Name on file | Email address on file |
| 16851353 | Name on file | Email address on file |
| 13454425 | Name on file | Email address on file |
| 14357912 | Name on file | Email address on file |
| 14400253 | Name on file | Email address on file |
| 14246444 | Name on file | Email address on file |
| 13718508 | Name on file | Email address on file |
| 13302102 | Name on file | Email address on file |
| 14214073 | Name on file | Email address on file |
| 16849514 | Name on file | Email address on file |
| 13662226 | Name on file | Email address on file |
| 13298698 | Name on file | Email address on file |
| 13699470 | Name on file | Email address on file |
| 14675812 | Name on file | Email address on file |
| 13457899 | Name on file | Email address on file |
| 13402753 | Name on file | Email address on file |
| 13960848 | Name on file | Email address on file |
| 14505619 | Name on file | Email address on file |
| 16849385 | Name on file | Email address on file |
| 14058252 | Name on file | Email address on file |
| 14502569 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14361150 | Name on file | Email address on file |
| 13156693 | Name on file | Email address on file |
| 13699134 | Name on file | Email address on file |
| 13518101 | Name on file | Email address on file |
| 14273926 | Name on file | Email address on file |
| 15001031 | Name on file | Email address on file |
| 15001031 | Name on file | Email address on file |
| 14547109 | Name on file | Email address on file |
| 14056981 | Name on file | Email address on file |
| 16851843 | Name on file | Email address on file |
| 14540114 | Name on file | Email address on file |
| 14620715 | Name on file | Email address on file |
| 14162238 | Name on file | Email address on file |
| 14356462 | Name on file | Email address on file |
| 13963901 | Name on file | Email address on file |
| 13161635 | Name on file | Email address on file |
| 15132446 | Name on file | Email address on file |
| 13770333 | Name on file | Email address on file |
| 14227456 | Name on file | Email address on file |
| 13968230 | Name on file | Email address on file |
| 13769407 | Name on file | Email address on file |
| 13698709 | Name on file | Email address on file |
| 14112119 | Name on file | Email address on file |
| 13817849 | Name on file | Email address on file |
| 16862119 | Name on file | Email address on file |
| 13499770 | Name on file | Email address on file |
| 13600829 | Name on file | Email address on file |
| 13764376 | Name on file | Email address on file |
| 14098563 | Name on file | Email address on file |
| 14423668 | Name on file | Email address on file |
| 14340755 | Name on file | Email address on file |
| 13210662 | Name on file | Email address on file |
| 13214734 | Name on file | Email address on file |
| 14424264 | Name on file | Email address on file |
| 13344799 | Name on file | Email address on file |
| 16859327 | Name on file | Email address on file |
| 13768900 | Name on file | Email address on file |
| 14281649 | Name on file | Email address on file |
| 14145781 | Name on file | Email address on file |
| 13557678 | Name on file | Email address on file |
| 14524815 | Name on file | Email address on file |
| 14479766 | Name on file | Email address on file |
| 13920060 | Name on file | Email address on file |
| 13913855 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14396900 | Name on file | Email address on file |
| 14240636 | Name on file | Email address on file |
| 14273573 | Name on file | Email address on file |
| 13442492 | Name on file | Email address on file |
| 14291896 | Name on file | Email address on file |
| 14611483 | Name on file | Email address on file |
| 13931033 | Name on file | Email address on file |
| 14086290 | Name on file | Email address on file |
| 14448432 | Name on file | Email address on file |
| 13351533 | Name on file | Email address on file |
| 14333232 | Name on file | Email address on file |
| 13410478 | Name on file | Email address on file |
| 14639420 | Name on file | Email address on file |
| 13466039 | Name on file | Email address on file |
| 13860317 | Name on file | Email address on file |
| 14598847 | Name on file | Email address on file |
| 14598847 | Name on file | Email address on file |
| 14144694 | Name on file | Email address on file |
| 13769881 | Name on file | Email address on file |
| 13656786 | Name on file | Email address on file |
| 14634035 | Name on file | Email address on file |
| 13939614 | Name on file | Email address on file |
| 14514315 | Name on file | Email address on file |
| 14492659 | Name on file | Email address on file |
| 14625871 | Name on file | Email address on file |
| 14236254 | Name on file | Email address on file |
| 14097223 | Name on file | Email address on file |
| 14509111 | Name on file | Email address on file |
| 13964281 | Name on file | Email address on file |
| 13454678 | Name on file | Email address on file |
| 14604342 | Name on file | Email address on file |
| 14342650 | Name on file | Email address on file |
| 14524896 | Name on file | Email address on file |
| 14172753 | Name on file | Email address on file |
| 14357497 | Name on file | Email address on file |
| 13186350 | Name on file | Email address on file |
| 13287634 | Name on file | Email address on file |
| 13978252 | Name on file | Email address on file |
| 13290356 | Name on file | Email address on file |
| 16866297 | Name on file | Email address on file |
| 14409260 | Name on file | Email address on file |
| 14093442 | Name on file | Email address on file |
| 14680451 | Name on file | Email address on file |
| 13574865 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14677857 | Name on file | Email address on file |
| 13527471 | Name on file | Email address on file |
| 16866452 | Name on file | Email address on file |
| 14189942 | Name on file | Email address on file |
| 13754926 | Name on file | Email address on file |
| 13768885 | Name on file | Email address on file |
| 14529374 | Name on file | Email address on file |
| 14508197 | Name on file | Email address on file |
| 14223206 | Name on file | Email address on file |
| 13599928 | Name on file | Email address on file |
| 14425634 | Name on file | Email address on file |
| 14107617 | Name on file | Email address on file |
| 14521358 | Name on file | Email address on file |
| 14307048 | Name on file | Email address on file |
| 13793644 | Name on file | Email address on file |
| 13554656 | Name on file | Email address on file |
| 13196354 | Name on file | Email address on file |
| 14614663 | Name on file | Email address on file |
| 14614663 | Name on file | Email address on file |
| 18956191 | Name on file | Email address on file |
| 14488687 | Name on file | Email address on file |
| 14652894 | Name on file | Email address on file |
| 13460185 | Name on file | Email address on file |
| 14260295 | Name on file | Email address on file |
| 14381369 | Name on file | Email address on file |
| 13611943 | Name on file | Email address on file |
| 14666904 | Name on file | Email address on file |
| 14552783 | Name on file | Email address on file |
| 14096779 | Name on file | Email address on file |
| 15283557 | Name on file | Email address on file |
| 14070653 | Name on file | Email address on file |
| 14383345 | Name on file | Email address on file |
| 13825112 | Name on file | Email address on file |
| 13220501 | Name on file | Email address on file |
| 13991925 | Name on file | Email address on file |
| 13153970 | Name on file | Email address on file |
| 14349203 | Name on file | Email address on file |
| 13349095 | Name on file | Email address on file |
| 14549519 | Name on file | Email address on file |
| 13752961 | Name on file | Email address on file |
| 14165746 | Name on file | Email address on file |
| 14542182 | Name on file | Email address on file |
| 14427220 | Name on file | Email address on file |
| 14465098 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13489370 | Name on file | Email address on file |
| 14311919 | Name on file | Email address on file |
| 13612465 | Name on file | Email address on file |
| 13975717 | Name on file | Email address on file |
| 14558791 | Name on file | Email address on file |
| 14558791 | Name on file | Email address on file |
| 13419221 | Name on file | Email address on file |
| 13143408 | Name on file | Email address on file |
| 14302155 | Name on file | Email address on file |
| 14433184 | Name on file | Email address on file |
| 14062549 | Name on file | Email address on file |
| 13812618 | Name on file | Email address on file |
| 13846075 | Name on file | Email address on file |
| 14682406 | Name on file | Email address on file |
| 14506432 | Name on file | Email address on file |
| 14593574 | Name on file | Email address on file |
| 14168536 | Name on file | Email address on file |
| 13376995 | Name on file | Email address on file |
| 14418837 | Name on file | Email address on file |
| 14433560 | Name on file | Email address on file |
| 14532987 | Name on file | Email address on file |
| 14261673 | Name on file | Email address on file |
| 14311991 | Name on file | Email address on file |
| 14534673 | Name on file | Email address on file |
| 13353242 | Name on file | Email address on file |
| 14596768 | Name on file | Email address on file |
| 13300005 | Name on file | Email address on file |
| 13693093 | Name on file | Email address on file |
| 13506059 | Name on file | Email address on file |
| 14340190 | Name on file | Email address on file |
| 13966809 | Name on file | Email address on file |
| 14624815 | Name on file | Email address on file |
| 13971706 | Name on file | Email address on file |
| 13952208 | Name on file | Email address on file |
| 13379746 | Name on file | Email address on file |
| 13820158 | Name on file | Email address on file |
| 13835230 | Name on file | Email address on file |
| 13843857 | Name on file | Email address on file |
| 14217042 | Name on file | Email address on file |
| 13319193 | Name on file | Email address on file |
| 13179096 | Name on file | Email address on file |
| 13289615 | Name on file | Email address on file |
| 14661232 | Name on file | Email address on file |
| 14005999 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14262698 | Name on file | Email address on file |
| 13685601 | Name on file | Email address on file |
| 13268644 | Name on file | Email address on file |
| 14555849 | Name on file | Email address on file |
| 13323940 | Name on file | Email address on file |
| 13154398 | Name on file | Email address on file |
| 13880358 | Name on file | Email address on file |
| 13487065 | Name on file | Email address on file |
| 13299459 | Name on file | Email address on file |
| 13946671 | Name on file | Email address on file |
| 14421116 | Name on file | Email address on file |
| 14150763 | Name on file | Email address on file |
| 14582322 | Name on file | Email address on file |
| 14171851 | Name on file | Email address on file |
| 13495571 | Name on file | Email address on file |
| 13657977 | Name on file | Email address on file |
| 13182417 | Name on file | Email address on file |
| 14620386 | Name on file | Email address on file |
| 14620386 | Name on file | Email address on file |
| 14019870 | Name on file | Email address on file |
| 13258027 | Name on file | Email address on file |
| 13759824 | Name on file | Email address on file |
| 16848371 | Name on file | Email address on file |
| 13339093 | Name on file | Email address on file |
| 14533228 | Name on file | Email address on file |
| 14257824 | Name on file | Email address on file |
| 13464591 | Name on file | Email address on file |
| 14327912 | Name on file | Email address on file |
| 13923735 | Name on file | Email address on file |
| 13433842 | Name on file | Email address on file |
| 16848534 | Name on file | Email address on file |
| 13221992 | Name on file | Email address on file |
| 13716875 | Name on file | Email address on file |
| 13216880 | Name on file | Email address on file |
| 16852884 | Name on file | Email address on file |
| 13592639 | Name on file | Email address on file |
| 13902602 | Name on file | Email address on file |
| 14663092 | Name on file | Email address on file |
| 14663092 | Name on file | Email address on file |
| 14681333 | Name on file | Email address on file |
| 13931739 | Name on file | Email address on file |
| 13422346 | Name on file | Email address on file |
| 13981809 | Name on file | Email address on file |
| 14309272 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14234715 | Name on file | Email address on file |
| 14181373 | Name on file | Email address on file |
| 13655008 | Name on file | Email address on file |
| 14488845 | Name on file | Email address on file |
| 16848111 | Name on file | Email address on file |
| 14453559 | Name on file | Email address on file |
| 13647582 | Name on file | Email address on file |
| 14437185 | Name on file | Email address on file |
| 13910038 | Name on file | Email address on file |
| 14270819 | Name on file | Email address on file |
| 14185677 | Name on file | Email address on file |
| 14153702 | Name on file | Email address on file |
| 14401276 | Name on file | Email address on file |
| 14329578 | Name on file | Email address on file |
| 16867532 | Name on file | Email address on file |
| 14636643 | Name on file | Email address on file |
| 14262142 | Name on file | Email address on file |
| 13243891 | Name on file | Email address on file |
| 14425777 | Name on file | Email address on file |
| 14426747 | Name on file | Email address on file |
| 13601577 | Name on file | Email address on file |
| 16850961 | Name on file | Email address on file |
| 13346898 | Name on file | Email address on file |
| 13184370 | Name on file | Email address on file |
| 14316278 | Name on file | Email address on file |
| 14135535 | Name on file | Email address on file |
| 14317069 | Name on file | Email address on file |
| 13936132 | Name on file | Email address on file |
| 14150943 | Name on file | Email address on file |
| 14088045 | Name on file | Email address on file |
| 13992436 | Name on file | Email address on file |
| 14271148 | Name on file | Email address on file |
| 14403656 | Name on file | Email address on file |
| 14668143 | Name on file | Email address on file |
| 13598344 | Name on file | Email address on file |
| 15074324 | Name on file | Email address on file |
| 16860340 | Name on file | Email address on file |
| 13688750 | Name on file | Email address on file |
| 14560135 | Name on file | Email address on file |
| 14560135 | Name on file | Email address on file |
| 14493047 | Name on file | Email address on file |
| 14631880 | Name on file | Email address on file |
| 13603218 | Name on file | Email address on file |
| 13309162 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13569969 | Name on file | Email address on file |
| 13645746 | Name on file | Email address on file |
| 13690629 | Name on file | Email address on file |
| 14550864 | Name on file | Email address on file |
| 13436890 | Name on file | Email address on file |
| 14428280 | Name on file | Email address on file |
| 13683796 | Name on file | Email address on file |
| 13467784 | Name on file | Email address on file |
| 13177481 | Name on file | Email address on file |
| 13416041 | Name on file | Email address on file |
| 13199676 | Name on file | Email address on file |
| 14334859 | Name on file | Email address on file |
| 14047150 | Name on file | Email address on file |
| 13519118 | Name on file | Email address on file |
| 14337360 | Name on file | Email address on file |
| 14611964 | Name on file | Email address on file |
| 14648603 | Name on file | Email address on file |
| 14648603 | Name on file | Email address on file |
| 14310043 | Name on file | Email address on file |
| 13700760 | Name on file | Email address on file |
| 13738938 | Name on file | Email address on file |
| 13720674 | Name on file | Email address on file |
| 14464152 | Name on file | Email address on file |
| 14029540 | Name on file | Email address on file |
| 13355543 | Name on file | Email address on file |
| 13930810 | Name on file | Email address on file |
| 16860253 | Name on file | Email address on file |
| 15000454 | Name on file | Email address on file |
| 13536436 | Name on file | Email address on file |
| 14173976 | Name on file | Email address on file |
| 14199460 | Name on file | Email address on file |
| 14035806 | Name on file | Email address on file |
| 14561087 | Name on file | Email address on file |
| 13751928 | Name on file | Email address on file |
| 14397976 | Name on file | Email address on file |
| 13566037 | Name on file | Email address on file |
| 14560051 | Name on file | Email address on file |
| 14230929 | Name on file | Email address on file |
| 15377525 | Name on file | Email address on file |
| 14207530 | Name on file | Email address on file |
| 13449746 | Name on file | Email address on file |
| 16866211 | Name on file | Email address on file |
| 13437535 | Name on file | Email address on file |
| 14505610 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14358567 | Name on file | Email address on file |
| 14203946 | Name on file | Email address on file |
| 14402377 | Name on file | Email address on file |
| 13858370 | Name on file | Email address on file |
| 13675624 | Name on file | Email address on file |
| 16852555 | Name on file | Email address on file |
| 14912727 | Name on file | Email address on file |
| 13692504 | Name on file | Email address on file |
| 16851221 | Name on file | Email address on file |
| 13260699 | Name on file | Email address on file |
| 14188190 | Name on file | Email address on file |
| 14655054 | Name on file | Email address on file |
| 14901147 | Name on file | Email address on file |
| 16865693 | Name on file | Email address on file |
| 14239764 | Name on file | Email address on file |
| 14538258 | Name on file | Email address on file |
| 13664598 | Name on file | Email address on file |
| 13656732 | Name on file | Email address on file |
| 13780308 | Name on file | Email address on file |
| 13387243 | Name on file | Email address on file |
| 13742198 | Name on file | Email address on file |
| 14383794 | Name on file | Email address on file |
| 14465327 | Name on file | Email address on file |
| 14604673 | Name on file | Email address on file |
| 14054253 | Name on file | Email address on file |
| 14287081 | Name on file | Email address on file |
| 14604400 | Name on file | Email address on file |
| 14661818 | Name on file | Email address on file |
| 14402818 | Name on file | Email address on file |
| 13331271 | Name on file | Email address on file |
| 13760971 | Name on file | Email address on file |
| 13749403 | Name on file | Email address on file |
| 13359910 | Name on file | Email address on file |
| 13651620 | Name on file | Email address on file |
| 13658448 | Name on file | Email address on file |
| 14221677 | Name on file | Email address on file |
| 14359584 | Name on file | Email address on file |
| 13353650 | Name on file | Email address on file |
| 14095217 | Name on file | Email address on file |
| 13609167 | Name on file | Email address on file |
| 14216003 | Name on file | Email address on file |
| 13687158 | Name on file | Email address on file |
| 13697967 | Name on file | Email address on file |
| 14338291 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13239704 | Name on file | Email address on file |
| 14460153 | Name on file | Email address on file |
| 13159266 | Name on file | Email address on file |
| 13856289 | Name on file | Email address on file |
| 14097375 | Name on file | Email address on file |
| 13846996 | Name on file | Email address on file |
| 16865772 | Name on file | Email address on file |
| 13396758 | Name on file | Email address on file |
| 13987650 | Name on file | Email address on file |
| 14478681 | Name on file | Email address on file |
| 13881030 | Name on file | Email address on file |
| 13915773 | Name on file | Email address on file |
| 14553399 | Name on file | Email address on file |
| 13269702 | Name on file | Email address on file |
| 14446233 | Name on file | Email address on file |
| 13342797 | Name on file | Email address on file |
| 14507669 | Name on file | Email address on file |
| 18962448 | Name on file | Email address on file |
| 14141132 | Name on file | Email address on file |
| 13307112 | Name on file | Email address on file |
| 14102851 | Name on file | Email address on file |
| 14142578 | Name on file | Email address on file |
| 13352950 | Name on file | Email address on file |
| 14150126 | Name on file | Email address on file |
| 14041110 | Name on file | Email address on file |
| 14237027 | Name on file | Email address on file |
| 14297723 | Name on file | Email address on file |
| 13274798 | Name on file | Email address on file |
| 13564643 | Name on file | Email address on file |
| 14427692 | Name on file | Email address on file |
| 14463005 | Name on file | Email address on file |
| 14672517 | Name on file | Email address on file |
| 14637335 | Name on file | Email address on file |
| 14362490 | Name on file | Email address on file |
| 14195276 | Name on file | Email address on file |
| 14432706 | Name on file | Email address on file |
| 13454365 | Name on file | Email address on file |
| 13453975 | Name on file | Email address on file |
| 14549038 | Name on file | Email address on file |
| 13896524 | Name on file | Email address on file |
| 14292046 | Name on file | Email address on file |
| 14488844 | Name on file | Email address on file |
| 13669114 | Name on file | Email address on file |
| 14493767 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14031842 | Name on file | Email address on file |
| 13436364 | Name on file | Email address on file |
| 13433806 | Name on file | Email address on file |
| 14591319 | Name on file | Email address on file |
| 14172527 | Name on file | Email address on file |
| 13664314 | Name on file | Email address on file |
| 15152137 | Name on file | Email address on file |
| 13331344 | Name on file | Email address on file |
| 14609380 | Name on file | Email address on file |
| 14053941 | Name on file | Email address on file |
| 14536195 | Name on file | Email address on file |
| 14676013 | Name on file | Email address on file |
| 14318463 | Name on file | Email address on file |
| 14255945 | Name on file | Email address on file |
| 14604093 | Name on file | Email address on file |
| 13675615 | Name on file | Email address on file |
| 13188189 | Name on file | Email address on file |
| 16867528 | Name on file | Email address on file |
| 14455835 | Name on file | Email address on file |
| 13786252 | Name on file | Email address on file |
| 13781669 | Name on file | Email address on file |
| 13459849 | Name on file | Email address on file |
| 13235466 | Name on file | Email address on file |
| 13423759 | Name on file | Email address on file |
| 14535495 | Name on file | Email address on file |
| 16848766 | Name on file | Email address on file |
| 14262135 | Name on file | Email address on file |
| 13164244 | Name on file | Email address on file |
| 16867155 | Name on file | Email address on file |
| 14512034 | Name on file | Email address on file |
| 13294128 | Name on file | Email address on file |
| 13834431 | Name on file | Email address on file |
| 14676333 | Name on file | Email address on file |
| 14330604 | Name on file | Email address on file |
| 13194050 | Name on file | Email address on file |
| 14390591 | Name on file | Email address on file |
| 13682023 | Name on file | Email address on file |
| 13531253 | Name on file | Email address on file |
| 14012366 | Name on file | Email address on file |
| 16867749 | Name on file | Email address on file |
| 16862197 | Name on file | Email address on file |
| 14383222 | Name on file | Email address on file |
| 13894227 | Name on file | Email address on file |
| 13526779 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13282763 | Name on file | Email address on file |
| 15404047 | Name on file | Email address on file |
| 14363058 | Name on file | Email address on file |
| 13504878 | Name on file | Email address on file |
| 16853203 | Name on file | Email address on file |
| 13429581 | Name on file | Email address on file |
| 14326362 | Name on file | Email address on file |
| 14060002 | Name on file | Email address on file |
| 13704981 | Name on file | Email address on file |
| 14596210 | Name on file | Email address on file |
| 13418713 | Name on file | Email address on file |
| 16862373 | Name on file | Email address on file |
| 14596877 | Name on file | Email address on file |
| 14598904 | Name on file | Email address on file |
| 14297962 | Name on file | Email address on file |
| 13763487 | Name on file | Email address on file |
| 13974906 | Name on file | Email address on file |
| 14043647 | Name on file | Email address on file |
| 15147493 | Name on file | Email address on file |
| 14362250 | Name on file | Email address on file |
| 13295795 | Name on file | Email address on file |
| 14249207 | Name on file | Email address on file |
| 13221323 | Name on file | Email address on file |
| 13693346 | Name on file | Email address on file |
| 13574814 | Name on file | Email address on file |
| 14143189 | Name on file | Email address on file |
| 13487919 | Name on file | Email address on file |
| 14382199 | Name on file | Email address on file |
| 13283129 | Name on file | Email address on file |
| 13641958 | Name on file | Email address on file |
| 14015288 | Name on file | Email address on file |
| 14598490 | Name on file | Email address on file |
| 13321859 | Name on file | Email address on file |
| 13373253 | Name on file | Email address on file |
| 14392730 | Name on file | Email address on file |
| 14097509 | Name on file | Email address on file |
| 16849910 | Name on file | Email address on file |
| 13873788 | Name on file | Email address on file |
| 14555456 | Name on file | Email address on file |
| 14661927 | Name on file | Email address on file |
| 13380993 | Name on file | Email address on file |
| 13160103 | Name on file | Email address on file |
| 16863647 | Name on file | Email address on file |
| 14649721 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14649721 | Name on file | Email address on file |
| 14559964 | Name on file | Email address on file |
| 15188303 | Name on file | Email address on file |
| 14559964 | Name on file | Email address on file |
| 14579731 | Name on file | Email address on file |
| 14579731 | Name on file | Email address on file |
| 14643490 | Name on file | Email address on file |
| 13504064 | Name on file | Email address on file |
| 13931127 | Name on file | Email address on file |
| 14610762 | Name on file | Email address on file |
| 14344374 | Name on file | Email address on file |
| 14339535 | Name on file | Email address on file |
| 13426679 | Name on file | Email address on file |
| 14625816 | Name on file | Email address on file |
| 14427126 | Name on file | Email address on file |
| 14488423 | Name on file | Email address on file |
| 13991992 | Name on file | Email address on file |
| 14212795 | Name on file | Email address on file |
| 14163254 | Name on file | Email address on file |
| 14499563 | Name on file | Email address on file |
| 13471506 | Name on file | Email address on file |
| 13285002 | Name on file | Email address on file |
| 14095128 | Name on file | Email address on file |
| 13725207 | Name on file | Email address on file |
| 13886818 | Name on file | Email address on file |
| 13966057 | Name on file | Email address on file |
| 14222500 | Name on file | Email address on file |
| 13693544 | Name on file | Email address on file |
| 13420718 | Name on file | Email address on file |
| 13199694 | Name on file | Email address on file |
| 13273739 | Name on file | Email address on file |
| 13868076 | Name on file | Email address on file |
| 13780799 | Name on file | Email address on file |
| 14544437 | Name on file | Email address on file |
| 14484524 | Name on file | Email address on file |
| 14486058 | Name on file | Email address on file |
| 13441148 | Name on file | Email address on file |
| 14627211 | Name on file | Email address on file |
| 14079968 | Name on file | Email address on file |
| 14676848 | Name on file | Email address on file |
| 14053821 | Name on file | Email address on file |
| 13535668 | Name on file | Email address on file |
| 13435176 | Name on file | Email address on file |
| 13759326 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20812476 | Name on file | Email address on file |
| 14385877 | Name on file | Email address on file |
| 14141121 | Name on file | Email address on file |
| 14633787 | Name on file | Email address on file |
| 14011314 | Name on file | Email address on file |
| 13544517 | Name on file | Email address on file |
| 14195827 | Name on file | Email address on file |
| 14353412 | Name on file | Email address on file |
| 13530566 | Name on file | Email address on file |
| 13153371 | Name on file | Email address on file |
| 13199066 | Name on file | Email address on file |
| 14645947 | Name on file | Email address on file |
| 14465440 | Name on file | Email address on file |
| 14351233 | Name on file | Email address on file |
| 14300348 | Name on file | Email address on file |
| 13716936 | Name on file | Email address on file |
| 14172368 | Name on file | Email address on file |
| 13550498 | Name on file | Email address on file |
| 13381582 | Name on file | Email address on file |
| 14095020 | Name on file | Email address on file |
| 13666471 | Name on file | Email address on file |
| 14561261 | Name on file | Email address on file |
| 13162391 | Name on file | Email address on file |
| 14341559 | Name on file | Email address on file |
| 14126435 | Name on file | Email address on file |
| 14639784 | Name on file | Email address on file |
| 13683666 | Name on file | Email address on file |
| 13558341 | Name on file | Email address on file |
| 14338283 | Name on file | Email address on file |
| 14609009 | Name on file | Email address on file |
| 16853121 | Name on file | Email address on file |
| 16848846 | Name on file | Email address on file |
| 14979108 | Name on file | Email address on file |
| 13910054 | Name on file | Email address on file |
| 13627895 | Name on file | Email address on file |
| 13656341 | Name on file | Email address on file |
| 14441070 | Name on file | Email address on file |
| 14534469 | Name on file | Email address on file |
| 13520295 | Name on file | Email address on file |
| 16850868 | Name on file | Email address on file |
| 13665929 | Name on file | Email address on file |
| 13334299 | Name on file | Email address on file |
| 14529388 | Name on file | Email address on file |
| 13193415 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16851547 | Name on file | Email address on file |
| 13470639 | Name on file | Email address on file |
| 14662876 | Name on file | Email address on file |
| 14034769 | Name on file | Email address on file |
| 13341518 | Name on file | Email address on file |
| 13514170 | Name on file | Email address on file |
| 14184188 | Name on file | Email address on file |
| 15278525 | Name on file | Email address on file |
| 13292967 | Name on file | Email address on file |
| 14318240 | Name on file | Email address on file |
| 14332172 | Name on file | Email address on file |
| 13160147 | Name on file | Email address on file |
| 13809048 | Name on file | Email address on file |
| 15151477 | Name on file | Email address on file |
| 14365346 | Name on file | Email address on file |
| 13400325 | Name on file | Email address on file |
| 14529697 | Name on file | Email address on file |
| 13981376 | Name on file | Email address on file |
| 14682495 | Name on file | Email address on file |
| 13479993 | Name on file | Email address on file |
| 13921592 | Name on file | Email address on file |
| 14100968 | Name on file | Email address on file |
| 14669047 | Name on file | Email address on file |
| 14189991 | Name on file | Email address on file |
| 16867324 | Name on file | Email address on file |
| 14581483 | Name on file | Email address on file |
| 13608416 | Name on file | Email address on file |
| 13916454 | Name on file | Email address on file |
| 13692230 | Name on file | Email address on file |
| 13199646 | Name on file | Email address on file |
| 16862746 | Name on file | Email address on file |
| 14089526 | Name on file | Email address on file |
| 13763018 | Name on file | Email address on file |
| 13977472 | Name on file | Email address on file |
| 16867446 | Name on file | Email address on file |
| 14683859 | Name on file | Email address on file |
| 16852611 | Name on file | Email address on file |
| 13188949 | Name on file | Email address on file |
| 22422785 | Name on file | Email address on file |
| 13178456 | Name on file | Email address on file |
| 14235683 | Name on file | Email address on file |
| 14604750 | Name on file | Email address on file |
| 13871429 | Name on file | Email address on file |
| 13854651 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14307970 | Name on file | Email address on file |
| 16851521 | Name on file | Email address on file |
| 13484074 | Name on file | Email address on file |
| 16851605 | Name on file | Email address on file |
| 14657343 | Name on file | Email address on file |
| 16848794 | Name on file | Email address on file |
| 14433136 | Name on file | Email address on file |
| 13938415 | Name on file | Email address on file |
| 16853283 | Name on file | Email address on file |
| 14587917 | Name on file | Email address on file |
| 13709281 | Name on file | Email address on file |
| 14249876 | Name on file | Email address on file |
| 14297493 | Name on file | Email address on file |
| 13602319 | Name on file | Email address on file |
| 14525418 | Name on file | Email address on file |
| 13524687 | Name on file | Email address on file |
| 13432922 | Name on file | Email address on file |
| 13188134 | Name on file | Email address on file |
| 14504441 | Name on file | Email address on file |
| 14582982 | Name on file | Email address on file |
| 18253881 | Name on file | Email address on file |
| 14974708 | Name on file | Email address on file |
| 15220746 | Name on file | Email address on file |
| 15249909 | Name on file | Email address on file |
| 15277068 | Name on file | Email address on file |
| 14337351 | Name on file | Email address on file |
| 14995895 | Name on file | Email address on file |
| 15167524 | Name on file | Email address on file |
| 14901148 | Name on file | Email address on file |
| 14327938 | Name on file | Email address on file |
| 15218679 | Name on file | Email address on file |
| 15125889 | Name on file | Email address on file |
| 14942590 | Name on file | Email address on file |
| 15273218 | Name on file | Email address on file |
| 15047564 | Name on file | Email address on file |
| 14961164 | Name on file | Email address on file |
| 13859800 | Name on file | Email address on file |
| 14531016 | Name on file | Email address on file |
| 15219833 | Name on file | Email address on file |
| 14902994 | Name on file | Email address on file |
| 15106632 | Name on file | Email address on file |
| 14970361 | Name on file | Email address on file |
| 15292206 | Name on file | Email address on file |
| 15292206 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15236830 | Name on file | Email address on file |
| 15271210 | Name on file | Email address on file |
| 15124483 | Name on file | Email address on file |
| 14113287 | Name on file | Email address on file |
| 15048611 | Name on file | Email address on file |
| 15125671 | Name on file | Email address on file |
| 15056359 | Name on file | Email address on file |
| 15058331 | Name on file | Email address on file |
| 14928906 | Name on file | Email address on file |
| 15181294 | Name on file | Email address on file |
| 13167596 | Name on file | Email address on file |
| 15181919 | Name on file | Email address on file |
| 15035382 | Name on file | Email address on file |
| 15135719 | Name on file | Email address on file |
| 15276697 | Name on file | Email address on file |
| 15231381 | Name on file | Email address on file |
| 14967321 | Name on file | Email address on file |
| 13377024 | Name on file | Email address on file |
| 14556329 | Name on file | Email address on file |
| 14098602 | Name on file | Email address on file |
| 13465146 | Name on file | Email address on file |
| 14659651 | Name on file | Email address on file |
| 13698786 | Name on file | Email address on file |
| 13347487 | Name on file | Email address on file |
| 13214693 | Name on file | Email address on file |
| 13900337 | Name on file | Email address on file |
| 15021524 | Name on file | Email address on file |
| 14978865 | Name on file | Email address on file |
| 13917264 | Name on file | Email address on file |
| 14642815 | Name on file | Email address on file |
| 14642815 | Name on file | Email address on file |
| 19028381 | Name on file | Email address on file |
| 14928681 | Name on file | Email address on file |
| 13181248 | Name on file | Email address on file |
| 14048634 | Name on file | Email address on file |
| 19023666 | Name on file | Email address on file |
| 13194110 | Name on file | Email address on file |
| 15259905 | Name on file | Email address on file |
| 14022805 | Name on file | Email address on file |
| 13418292 | Name on file | Email address on file |
| 13727344 | Name on file | Email address on file |
| 14553994 | Name on file | Email address on file |
| 18298050 | Name on file | Email address on file |
| 13704043 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15278692 | Name on file | Email address on file |
| 15272053 | Name on file | Email address on file |
| 14949789 | Name on file | Email address on file |
| 13611204 | Name on file | Email address on file |
| 15063544 | Name on file | Email address on file |
| 13227981 | Name on file | Email address on file |
| 13567686 | Name on file | Email address on file |
| 13259241 | Name on file | Email address on file |
| 13277814 | Name on file | Email address on file |
| 14366287 | Name on file | Email address on file |
| 13998223 | Name on file | Email address on file |
| 13850302 | Name on file | Email address on file |
| 14241283 | Name on file | Email address on file |
| 13712022 | Name on file | Email address on file |
| 13407184 | Name on file | Email address on file |
| 13480803 | Name on file | Email address on file |
| 14084116 | Name on file | Email address on file |
| 13918051 | Name on file | Email address on file |
| 13688039 | Name on file | Email address on file |
| 13434923 | Name on file | Email address on file |
| 13240111 | Name on file | Email address on file |
| 14064972 | Name on file | Email address on file |
| 13512478 | Name on file | Email address on file |
| 13724527 | Name on file | Email address on file |
| 15374028 | Name on file | Email address on file |
| 15091209 | Name on file | Email address on file |
| 16851518 | Name on file | Email address on file |
| 15136837 | Name on file | Email address on file |
| 14108788 | Name on file | Email address on file |
| 13573566 | Name on file | Email address on file |
| 14063441 | Name on file | Email address on file |
| 13274910 | Name on file | Email address on file |
| 14114493 | Name on file | Email address on file |
| 15405493 | Name on file | Email address on file |
| 14152664 | Name on file | Email address on file |
| 14254627 | Name on file | Email address on file |
| 14652612 | Name on file | Email address on file |
| 14185561 | Name on file | Email address on file |
| 13719839 | Name on file | Email address on file |
| 13884670 | Name on file | Email address on file |
| 13571824 | Name on file | Email address on file |
| 14605183 | Name on file | Email address on file |
| 14252005 | Name on file | Email address on file |
| 14655173 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14380902 | Name on file | Email address on file |
| 13314999 | Name on file | Email address on file |
| 13819306 | Name on file | Email address on file |
| 13774528 | Name on file | Email address on file |
| 13479107 | Name on file | Email address on file |
| 13172907 | Name on file | Email address on file |
| 13586799 | Name on file | Email address on file |
| 13450080 | Name on file | Email address on file |
| 13738416 | Name on file | Email address on file |
| 13337371 | Name on file | Email address on file |
| 14555266 | Name on file | Email address on file |
| 13760758 | Name on file | Email address on file |
| 14364216 | Name on file | Email address on file |
| 13659561 | Name on file | Email address on file |
| 13943811 | Name on file | Email address on file |
| 14200473 | Name on file | Email address on file |
| 13306391 | Name on file | Email address on file |
| 13998749 | Name on file | Email address on file |
| 13355693 | Name on file | Email address on file |
| 14209241 | Name on file | Email address on file |
| 13625491 | Name on file | Email address on file |
| 14004456 | Name on file | Email address on file |
| 16851028 | Name on file | Email address on file |
| 13871377 | Name on file | Email address on file |
| 14126498 | Name on file | Email address on file |
| 14550544 | Name on file | Email address on file |
| 14269898 | Name on file | Email address on file |
| 14644002 | Name on file | Email address on file |
| 13753908 | Name on file | Email address on file |
| 13201933 | Name on file | Email address on file |
| 13485194 | Name on file | Email address on file |
| 14249925 | Name on file | Email address on file |
| 13650063 | Name on file | Email address on file |
| 14431052 | Name on file | Email address on file |
| 13628064 | Name on file | Email address on file |
| 14310912 | Name on file | Email address on file |
| 13600797 | Name on file | Email address on file |
| 13662411 | Name on file | Email address on file |
| 13923178 | Name on file | Email address on file |
| 16867450 | Name on file | Email address on file |
| 13557466 | Name on file | Email address on file |
| 13874014 | Name on file | Email address on file |
| 13597008 | Name on file | Email address on file |
| 15018194 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13282161 | Name on file | Email address on file |
| 14286405 | Name on file | Email address on file |
| 13736614 | Name on file | Email address on file |
| 14323446 | Name on file | Email address on file |
| 13272564 | Name on file | Email address on file |
| 14001651 | Name on file | Email address on file |
| 13466133 | Name on file | Email address on file |
| 14496820 | Name on file | Email address on file |
| 15212169 | Name on file | Email address on file |
| 13463516 | Name on file | Email address on file |
| 13481536 | Name on file | Email address on file |
| 14219765 | Name on file | Email address on file |
| 13828194 | Name on file | Email address on file |
| 13373868 | Name on file | Email address on file |
| 13462005 | Name on file | Email address on file |
| 14224983 | Name on file | Email address on file |
| 13348260 | Name on file | Email address on file |
| 13490416 | Name on file | Email address on file |
| 15138738 | Name on file | Email address on file |
| 14242939 | Name on file | Email address on file |
| 15385486 | Name on file | Email address on file |
| 13579424 | Name on file | Email address on file |
| 14082408 | Name on file | Email address on file |
| 14135433 | Name on file | Email address on file |
| 13757558 | Name on file | Email address on file |
| 14547767 | Name on file | Email address on file |
| 14583263 | Name on file | Email address on file |
| 14655029 | Name on file | Email address on file |
| 13567765 | Name on file | Email address on file |
| 13401064 | Name on file | Email address on file |
| 13165890 | Name on file | Email address on file |
| 14273490 | Name on file | Email address on file |
| 13405416 | Name on file | Email address on file |
| 15173046 | Name on file | Email address on file |
| 14610918 | Name on file | Email address on file |
| 14610918 | Name on file | Email address on file |
| 13631791 | Name on file | Email address on file |
| 14189485 | Name on file | Email address on file |
| 13469634 | Name on file | Email address on file |
| 14632391 | Name on file | Email address on file |
| 14517480 | Name on file | Email address on file |
| 13470024 | Name on file | Email address on file |
| 13343927 | Name on file | Email address on file |
| 14098138 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13475888 | Name on file | Email address on file |
| 14101132 | Name on file | Email address on file |
| 14623238 | Name on file | Email address on file |
| 13431087 | Name on file | Email address on file |
| 13157845 | Name on file | Email address on file |
| 14283374 | Name on file | Email address on file |
| 13488147 | Name on file | Email address on file |
| 13245712 | Name on file | Email address on file |
| 13916564 | Name on file | Email address on file |
| 14623729 | Name on file | Email address on file |
| 13549722 | Name on file | Email address on file |
| 14056038 | Name on file | Email address on file |
| 14042707 | Name on file | Email address on file |
| 13932868 | Name on file | Email address on file |
| 14215508 | Name on file | Email address on file |
| 13981105 | Name on file | Email address on file |
| 13772761 | Name on file | Email address on file |
| 13990191 | Name on file | Email address on file |
| 14263828 | Name on file | Email address on file |
| 13828925 | Name on file | Email address on file |
| 13245336 | Name on file | Email address on file |
| 13564031 | Name on file | Email address on file |
| 13299657 | Name on file | Email address on file |
| 15385427 | Name on file | Email address on file |
| 13825616 | Name on file | Email address on file |
| 13199806 | Name on file | Email address on file |
| 13698012 | Name on file | Email address on file |
| 13549351 | Name on file | Email address on file |
| 14936280 | Name on file | Email address on file |
| 14220208 | Name on file | Email address on file |
| 13604081 | Name on file | Email address on file |
| 14169127 | Name on file | Email address on file |
| 13381519 | Name on file | Email address on file |
| 13979744 | Name on file | Email address on file |
| 14139431 | Name on file | Email address on file |
| 14176523 | Name on file | Email address on file |
| 14153251 | Name on file | Email address on file |
| 13788200 | Name on file | Email address on file |
| 14280305 | Name on file | Email address on file |
| 13684110 | Name on file | Email address on file |
| 14510857 | Name on file | Email address on file |
| 14932135 | Name on file | Email address on file |
| 13730290 | Name on file | Email address on file |
| 13324571 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14221805 | Name on file | Email address on file |
| 13960840 | Name on file | Email address on file |
| 13416779 | Name on file | Email address on file |
| 18257034 | Name on file | Email address on file |
| 13401910 | Name on file | Email address on file |
| 13262374 | Name on file | Email address on file |
| 13395798 | Name on file | Email address on file |
| 13928577 | Name on file | Email address on file |
| 13860244 | Name on file | Email address on file |
| 14182192 | Name on file | Email address on file |
| 14532602 | Name on file | Email address on file |
| 13634178 | Name on file | Email address on file |
| 14020703 | Name on file | Email address on file |
| 14203602 | Name on file | Email address on file |
| 13505359 | Name on file | Email address on file |
| 13661604 | Name on file | Email address on file |
| 13510162 | Name on file | Email address on file |
| 14260072 | Name on file | Email address on file |
| 13989626 | Name on file | Email address on file |
| 14945959 | Name on file | Email address on file |
| 14028002 | Name on file | Email address on file |
| 14122890 | Name on file | Email address on file |
| 14560686 | Name on file | Email address on file |
| 13466162 | Name on file | Email address on file |
| 14238770 | Name on file | Email address on file |
| 13637697 | Name on file | Email address on file |
| 18335982 | Name on file | Email address on file |
| 13702373 | Name on file | Email address on file |
| 13211714 | Name on file | Email address on file |
| 13654629 | Name on file | Email address on file |
| 13638394 | Name on file | Email address on file |
| 13714246 | Name on file | Email address on file |
| 15365631 | Name on file | Email address on file |
| 13778816 | Name on file | Email address on file |
| 13919692 | Name on file | Email address on file |
| 14643848 | Name on file | Email address on file |
| 14643848 | Name on file | Email address on file |
| 13259618 | Name on file | Email address on file |
| 14684586 | Name on file | Email address on file |
| 14201304 | Name on file | Email address on file |
| 13937562 | Name on file | Email address on file |
| 13508151 | Name on file | Email address on file |
| 13579451 | Name on file | Email address on file |
| 15385426 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13386464 | Name on file | Email address on file |
| 13815048 | Name on file | Email address on file |
| 14334918 | Name on file | Email address on file |
| 15408322 | Name on file | Email address on file |
| 13779979 | Name on file | Email address on file |
| 13366729 | Name on file | Email address on file |
| 13241039 | Name on file | Email address on file |
| 14608948 | Name on file | Email address on file |
| 14527748 | Name on file | Email address on file |
| 13997349 | Name on file | Email address on file |
| 14413153 | Name on file | Email address on file |
| 14075939 | Name on file | Email address on file |
| 13893812 | Name on file | Email address on file |
| 15055633 | Name on file | Email address on file |
| 14150249 | Name on file | Email address on file |
| 13955853 | Name on file | Email address on file |
| 13506770 | Name on file | Email address on file |
| 13140339 | Name on file | Email address on file |
| 13809694 | Name on file | Email address on file |
| 13529095 | Name on file | Email address on file |
| 13586174 | Name on file | Email address on file |
| 15016271 | Name on file | Email address on file |
| 14202184 | Name on file | Email address on file |
| 13311899 | Name on file | Email address on file |
| 13981724 | Name on file | Email address on file |
| 14608832 | Name on file | Email address on file |
| 13446329 | Name on file | Email address on file |
| 13541614 | Name on file | Email address on file |
| 14262040 | Name on file | Email address on file |
| 13522766 | Name on file | Email address on file |
| 15209769 | Name on file | Email address on file |
| 14156203 | Name on file | Email address on file |
| 13859990 | Name on file | Email address on file |
| 13243092 | Name on file | Email address on file |
| 14006029 | Name on file | Email address on file |
| 13144744 | Name on file | Email address on file |
| 13948121 | Name on file | Email address on file |
| 14594442 | Name on file | Email address on file |
| 13721076 | Name on file | Email address on file |
| 14553555 | Name on file | Email address on file |
| 13575205 | Name on file | Email address on file |
| 14366471 | Name on file | Email address on file |
| 13830054 | Name on file | Email address on file |
| 14323531 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13589030 | Name on file | Email address on file |
| 13524564 | Name on file | Email address on file |
| 14052494 | Name on file | Email address on file |
| 14110364 | Name on file | Email address on file |
| 14585902 | Name on file | Email address on file |
| 15151942 | Name on file | Email address on file |
| 13959575 | Name on file | Email address on file |
| 15411751 | Name on file | Email address on file |
| 13324123 | Name on file | Email address on file |
| 14590807 | Name on file | Email address on file |
| 14261439 | Name on file | Email address on file |
| 15086679 | Name on file | Email address on file |
| 14590832 | Name on file | Email address on file |
| 14550803 | Name on file | Email address on file |
| 14584306 | Name on file | Email address on file |
| 14584306 | Name on file | Email address on file |
| 13719482 | Name on file | Email address on file |
| 13269986 | Name on file | Email address on file |
| 13273326 | Name on file | Email address on file |
| 14327343 | Name on file | Email address on file |
| 13172858 | Name on file | Email address on file |
| 14028436 | Name on file | Email address on file |
| 13974534 | Name on file | Email address on file |
| 14554093 | Name on file | Email address on file |
| 13277215 | Name on file | Email address on file |
| 13806122 | Name on file | Email address on file |
| 13925640 | Name on file | Email address on file |
| 15370315 | Name on file | Email address on file |
| 14363831 | Name on file | Email address on file |
| 13369820 | Name on file | Email address on file |
| 14347057 | Name on file | Email address on file |
| 14680645 | Name on file | Email address on file |
| 14680645 | Name on file | Email address on file |
| 13312916 | Name on file | Email address on file |
| 13660905 | Name on file | Email address on file |
| 13286586 | Name on file | Email address on file |
| 13882721 | Name on file | Email address on file |
| 14359359 | Name on file | Email address on file |
| 13279203 | Name on file | Email address on file |
| 13427680 | Name on file | Email address on file |
| 13905748 | Name on file | Email address on file |
| 14182182 | Name on file | Email address on file |
| 14641324 | Name on file | Email address on file |
| 13474920 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14640898 | Name on file | Email address on file |
| 13544805 | Name on file | Email address on file |
| 13443927 | Name on file | Email address on file |
| 13324069 | Name on file | Email address on file |
| 14152360 | Name on file | Email address on file |
| 13384239 | Name on file | Email address on file |
| 13464941 | Name on file | Email address on file |
| 13513060 | Name on file | Email address on file |
| 14214354 | Name on file | Email address on file |
| 14069697 | Name on file | Email address on file |
| 14231301 | Name on file | Email address on file |
| 14493814 | Name on file | Email address on file |
| 14450315 | Name on file | Email address on file |
| 13898278 | Name on file | Email address on file |
| 13667770 | Name on file | Email address on file |
| 13801135 | Name on file | Email address on file |
| 14649657 | Name on file | Email address on file |
| 14039216 | Name on file | Email address on file |
| 18302187 | Name on file | Email address on file |
| 15249150 | Name on file | Email address on file |
| 15113585 | Name on file | Email address on file |
| 15012931 | Name on file | Email address on file |
| 15230015 | Name on file | Email address on file |
| 15240599 | Name on file | Email address on file |
| 14962151 | Name on file | Email address on file |
| 15164021 | Name on file | Email address on file |
| 13167715 | Name on file | Email address on file |
| 14954259 | Name on file | Email address on file |
| 15282364 | Name on file | Email address on file |
| 15282364 | Name on file | Email address on file |
| 15269464 | Name on file | Email address on file |
| 14925821 | Name on file | Email address on file |
| 14913914 | Name on file | Email address on file |
| 15212378 | Name on file | Email address on file |
| 13233575 | Name on file | Email address on file |
| 13208779 | Name on file | Email address on file |
| 15285975 | Name on file | Email address on file |
| 15229192 | Name on file | Email address on file |
| 13202786 | Name on file | Email address on file |
| 14961787 | Name on file | Email address on file |
| 15093314 | Name on file | Email address on file |
| 14979821 | Name on file | Email address on file |
| 14949461 | Name on file | Email address on file |
| 18971430 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15102600 | Name on file | Email address on file |
| 15080132 | Name on file | Email address on file |
| 14087950 | Name on file | Email address on file |
| 13694436 | Name on file | Email address on file |
| 13199866 | Name on file | Email address on file |
| 15179656 | Name on file | Email address on file |
| 14995675 | Name on file | Email address on file |
| 13800127 | Name on file | Email address on file |
| 13694542 | Name on file | Email address on file |
| 15217802 | Name on file | Email address on file |
| 14026331 | Name on file | Email address on file |
| 14538351 | Name on file | Email address on file |
| 13419217 | Name on file | Email address on file |
| 14436728 | Name on file | Email address on file |
| 14061268 | Name on file | Email address on file |
| 14446417 | Name on file | Email address on file |
| 14493515 | Name on file | Email address on file |
| 14213422 | Name on file | Email address on file |
| 14247583 | Name on file | Email address on file |
| 14256728 | Name on file | Email address on file |
| 13662712 | Name on file | Email address on file |
| 14029732 | Name on file | Email address on file |
| 13993062 | Name on file | Email address on file |
| 14053234 | Name on file | Email address on file |
| 14673776 | Name on file | Email address on file |
| 13609843 | Name on file | Email address on file |
| 15257223 | Name on file | Email address on file |
| 13625979 | Name on file | Email address on file |
| 13387273 | Name on file | Email address on file |
| 13532640 | Name on file | Email address on file |
| 14599438 | Name on file | Email address on file |
| 14598171 | Name on file | Email address on file |
| 13725101 | Name on file | Email address on file |
| 14899637 | Name on file | Email address on file |
| 14595637 | Name on file | Email address on file |
| 13291400 | Name on file | Email address on file |
| 13477031 | Name on file | Email address on file |
| 14534047 | Name on file | Email address on file |
| 13179537 | Name on file | Email address on file |
| 13437696 | Name on file | Email address on file |
| 14272760 | Name on file | Email address on file |
| 13840450 | Name on file | Email address on file |
| 14073822 | Name on file | Email address on file |
| 13698852 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13993466 | Name on file | Email address on file |
| 15143176 | Name on file | Email address on file |
| 14067192 | Name on file | Email address on file |
| 18270087 | Name on file | Email address on file |
| 14525619 | Name on file | Email address on file |
| 14614568 | Name on file | Email address on file |
| 13313268 | Name on file | Email address on file |
| 14554748 | Name on file | Email address on file |
| 16859835 | Name on file | Email address on file |
| 13938060 | Name on file | Email address on file |
| 13701291 | Name on file | Email address on file |
| 13513393 | Name on file | Email address on file |
| 14594374 | Name on file | Email address on file |
| 14594374 | Name on file | Email address on file |
| 14205804 | Name on file | Email address on file |
| 14288989 | Name on file | Email address on file |
| 13565997 | Name on file | Email address on file |
| 15207572 | Name on file | Email address on file |
| 13816243 | Name on file | Email address on file |
| 13801269 | Name on file | Email address on file |
| 14460136 | Name on file | Email address on file |
| 14001230 | Name on file | Email address on file |
| 13523703 | Name on file | Email address on file |
| 13480809 | Name on file | Email address on file |
| 13976530 | Name on file | Email address on file |
| 13923685 | Name on file | Email address on file |
| 13906065 | Name on file | Email address on file |
| 13144413 | Name on file | Email address on file |
| 13331571 | Name on file | Email address on file |
| 13975889 | Name on file | Email address on file |
| 13727943 | Name on file | Email address on file |
| 14276518 | Name on file | Email address on file |
| 13735600 | Name on file | Email address on file |
| 14187886 | Name on file | Email address on file |
| 13875359 | Name on file | Email address on file |
| 14358883 | Name on file | Email address on file |
| 14172202 | Name on file | Email address on file |
| 14186476 | Name on file | Email address on file |
| 13220856 | Name on file | Email address on file |
| 14319665 | Name on file | Email address on file |
| 13328038 | Name on file | Email address on file |
| 14558995 | Name on file | Email address on file |
| 14173211 | Name on file | Email address on file |
| 13221832 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14415951 | Name on file | Email address on file |
| 14606820 | Name on file | Email address on file |
| 14221200 | Name on file | Email address on file |
| 14334923 | Name on file | Email address on file |
| 13230259 | Name on file | Email address on file |
| 22144927 | Name on file | Email address on file |
| 14241252 | Name on file | Email address on file |
| 13728605 | Name on file | Email address on file |
| 16847806 | Name on file | Email address on file |
| 13441609 | Name on file | Email address on file |
| 13943707 | Name on file | Email address on file |
| 13479146 | Name on file | Email address on file |
| 13546186 | Name on file | Email address on file |
| 13465464 | Name on file | Email address on file |
| 14217287 | Name on file | Email address on file |
| 13868798 | Name on file | Email address on file |
| 14496225 | Name on file | Email address on file |
| 14009107 | Name on file | Email address on file |
| 14096623 | Name on file | Email address on file |
| 14107619 | Name on file | Email address on file |
| 15376143 | Name on file | Email address on file |
| 13160359 | Name on file | Email address on file |
| 13656784 | Name on file | Email address on file |
| 14246858 | Name on file | Email address on file |
| 13712179 | Name on file | Email address on file |
| 14018712 | Name on file | Email address on file |
| 14918090 | Name on file | Email address on file |
| 14688216 | Name on file | Email address on file |
| 14688216 | Name on file | Email address on file |
| 13540906 | Name on file | Email address on file |
| 16862861 | Name on file | Email address on file |
| 14648433 | Name on file | Email address on file |
| 16849777 | Name on file | Email address on file |
| 13472392 | Name on file | Email address on file |
| 13660564 | Name on file | Email address on file |
| 14022041 | Name on file | Email address on file |
| 14047474 | Name on file | Email address on file |
| 14593216 | Name on file | Email address on file |
| 14078586 | Name on file | Email address on file |
| 13427103 | Name on file | Email address on file |
| 14217248 | Name on file | Email address on file |
| 13979893 | Name on file | Email address on file |
| 13906102 | Name on file | Email address on file |
| 14177582 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14646390 | Name on file | Email address on file |
| 13991274 | Name on file | Email address on file |
| 13675867 | Name on file | Email address on file |
| 13401470 | Name on file | Email address on file |
| 13962263 | Name on file | Email address on file |
| 14049991 | Name on file | Email address on file |
| 13259472 | Name on file | Email address on file |
| 13449663 | Name on file | Email address on file |
| 14403350 | Name on file | Email address on file |
| 13692600 | Name on file | Email address on file |
| 13464863 | Name on file | Email address on file |
| 13788689 | Name on file | Email address on file |
| 14193159 | Name on file | Email address on file |
| 14069964 | Name on file | Email address on file |
| 13338497 | Name on file | Email address on file |
| 13643797 | Name on file | Email address on file |
| 18312307 | Name on file | Email address on file |
| 13987914 | Name on file | Email address on file |
| 13173378 | Name on file | Email address on file |
| 13559181 | Name on file | Email address on file |
| 14212712 | Name on file | Email address on file |
| 13742752 | Name on file | Email address on file |
| 13323785 | Name on file | Email address on file |
| 13546140 | Name on file | Email address on file |
| 13956562 | Name on file | Email address on file |
| 14622030 | Name on file | Email address on file |
| 13255394 | Name on file | Email address on file |
| 14607786 | Name on file | Email address on file |
| 13795234 | Name on file | Email address on file |
| 13272575 | Name on file | Email address on file |
| 13137479 | Name on file | Email address on file |
| 13962433 | Name on file | Email address on file |
| 13302200 | Name on file | Email address on file |
| 14552918 | Name on file | Email address on file |
| 14634964 | Name on file | Email address on file |
| 14558631 | Name on file | Email address on file |
| 14558631 | Name on file | Email address on file |
| 14467445 | Name on file | Email address on file |
| 14668436 | Name on file | Email address on file |
| 14617810 | Name on file | Email address on file |
| 13654934 | Name on file | Email address on file |
| 13557612 | Name on file | Email address on file |
| 13407021 | Name on file | Email address on file |
| 13405098 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13840985 | Name on file | Email address on file |
| 13289310 | Name on file | Email address on file |
| 14221720 | Name on file | Email address on file |
| 13633607 | Name on file | Email address on file |
| 14618667 | Name on file | Email address on file |
| 13161843 | Name on file | Email address on file |
| 13846835 | Name on file | Email address on file |
| 15162767 | Name on file | Email address on file |
| 14674570 | Name on file | Email address on file |
| 13811422 | Name on file | Email address on file |
| 13740648 | Name on file | Email address on file |
| 13889150 | Name on file | Email address on file |
| 13647309 | Name on file | Email address on file |
| 13578902 | Name on file | Email address on file |
| 13329027 | Name on file | Email address on file |
| 14647550 | Name on file | Email address on file |
| 14046830 | Name on file | Email address on file |
| 14607807 | Name on file | Email address on file |
| 14681458 | Name on file | Email address on file |
| 13633516 | Name on file | Email address on file |
| 13867947 | Name on file | Email address on file |
| 13926764 | Name on file | Email address on file |
| 14209243 | Name on file | Email address on file |
| 13698122 | Name on file | Email address on file |
| 13448610 | Name on file | Email address on file |
| 14992941 | Name on file | Email address on file |
| 13806226 | Name on file | Email address on file |
| 13759205 | Name on file | Email address on file |
| 14123775 | Name on file | Email address on file |
| 13552460 | Name on file | Email address on file |
| 13252754 | Name on file | Email address on file |
| 13314478 | Name on file | Email address on file |
| 13519684 | Name on file | Email address on file |
| 13796088 | Name on file | Email address on file |
| 14516098 | Name on file | Email address on file |
| 14111434 | Name on file | Email address on file |
| 14498767 | Name on file | Email address on file |
| 14629546 | Name on file | Email address on file |
| 13173122 | Name on file | Email address on file |
| 14028024 | Name on file | Email address on file |
| 14647747 | Name on file | Email address on file |
| 16851764 | Name on file | Email address on file |
| 13335037 | Name on file | Email address on file |
| 13382382 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13978939 | Name on file | Email address on file |
| 13763193 | Name on file | Email address on file |
| 13330142 | Name on file | Email address on file |
| 13568287 | Name on file | Email address on file |
| 14223362 | Name on file | Email address on file |
| 13188776 | Name on file | Email address on file |
| 13946083 | Name on file | Email address on file |
| 13243865 | Name on file | Email address on file |
| 13376329 | Name on file | Email address on file |
| 15164696 | Name on file | Email address on file |
| 13358727 | Name on file | Email address on file |
| 14271729 | Name on file | Email address on file |
| 13202206 | Name on file | Email address on file |
| 14203627 | Name on file | Email address on file |
| 14105665 | Name on file | Email address on file |
| 13808176 | Name on file | Email address on file |
| 13669779 | Name on file | Email address on file |
| 13629184 | Name on file | Email address on file |
| 15206868 | Name on file | Email address on file |
| 13359977 | Name on file | Email address on file |
| 13669066 | Name on file | Email address on file |
| 13917843 | Name on file | Email address on file |
| 13719125 | Name on file | Email address on file |
| 13297362 | Name on file | Email address on file |
| 14656974 | Name on file | Email address on file |
| 14895843 | Name on file | Email address on file |
| 13617488 | Name on file | Email address on file |
| 13504391 | Name on file | Email address on file |
| 13894117 | Name on file | Email address on file |
| 13599979 | Name on file | Email address on file |
| 13368854 | Name on file | Email address on file |
| 14087444 | Name on file | Email address on file |
| 13429281 | Name on file | Email address on file |
| 14096845 | Name on file | Email address on file |
| 13722330 | Name on file | Email address on file |
| 14046857 | Name on file | Email address on file |
| 14225979 | Name on file | Email address on file |
| 13562548 | Name on file | Email address on file |
| 13266814 | Name on file | Email address on file |
| 13494522 | Name on file | Email address on file |
| 13487122 | Name on file | Email address on file |
| 13378607 | Name on file | Email address on file |
| 13570736 | Name on file | Email address on file |
| 13867863 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13677503 | Name on file | Email address on file |
| 14542141 | Name on file | Email address on file |
| 14024802 | Name on file | Email address on file |
| 13778250 | Name on file | Email address on file |
| 14213534 | Name on file | Email address on file |
| 13188110 | Name on file | Email address on file |
| 13195666 | Name on file | Email address on file |
| 14026517 | Name on file | Email address on file |
| 13648583 | Name on file | Email address on file |
| 13453897 | Name on file | Email address on file |
| 14497660 | Name on file | Email address on file |
| 14209466 | Name on file | Email address on file |
| 14020729 | Name on file | Email address on file |
| 13220956 | Name on file | Email address on file |
| 13611448 | Name on file | Email address on file |
| 13387791 | Name on file | Email address on file |
| 18995984 | Name on file | Email address on file |
| 18279060 | Name on file | Email address on file |
| 15193061 | Name on file | Email address on file |
| 15050844 | Name on file | Email address on file |
| 14940544 | Name on file | Email address on file |
| 14951481 | Name on file | Email address on file |
| 15291179 | Name on file | Email address on file |
| 15291179 | Name on file | Email address on file |
| 14985026 | Name on file | Email address on file |
| 14946147 | Name on file | Email address on file |
| 14356555 | Name on file | Email address on file |
| 14955454 | Name on file | Email address on file |
| 15256021 | Name on file | Email address on file |
| 15104601 | Name on file | Email address on file |
| 13176262 | Name on file | Email address on file |
| 15072510 | Name on file | Email address on file |
| 15159871 | Name on file | Email address on file |
| 15114810 | Name on file | Email address on file |
| 15047232 | Name on file | Email address on file |
| 15221022 | Name on file | Email address on file |
| 13180703 | Name on file | Email address on file |
| 14549275 | Name on file | Email address on file |
| 14977395 | Name on file | Email address on file |
| 14948986 | Name on file | Email address on file |
| 14976624 | Name on file | Email address on file |
| 13713374 | Name on file | Email address on file |
| 20804928 | Name on file | Email address on file |
| 14590916 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14590916 | Name on file | Email address on file |
| 13663872 | Name on file | Email address on file |
| 14940510 | Name on file | Email address on file |
| 15288706 | Name on file | Email address on file |
| 15013195 | Name on file | Email address on file |
| 13561333 | Name on file | Email address on file |
| 13362644 | Name on file | Email address on file |
| 14658177 | Name on file | Email address on file |
| 14989088 | Name on file | Email address on file |
| 13637214 | Name on file | Email address on file |
| 14261997 | Name on file | Email address on file |
| 14531838 | Name on file | Email address on file |
| 13677542 | Name on file | Email address on file |
| 13546489 | Name on file | Email address on file |
| 15112139 | Name on file | Email address on file |
| 13813760 | Name on file | Email address on file |
| 13626269 | Name on file | Email address on file |
| 15115586 | Name on file | Email address on file |
| 16851404 | Name on file | Email address on file |
| 13428655 | Name on file | Email address on file |
| 13277782 | Name on file | Email address on file |
| 14201730 | Name on file | Email address on file |
| 13415128 | Name on file | Email address on file |
| 13821865 | Name on file | Email address on file |
| 14638750 | Name on file | Email address on file |
| 14676354 | Name on file | Email address on file |
| 13417479 | Name on file | Email address on file |
| 13348568 | Name on file | Email address on file |
| 13388391 | Name on file | Email address on file |
| 13944463 | Name on file | Email address on file |
| 14551335 | Name on file | Email address on file |
| 16850393 | Name on file | Email address on file |
| 13641890 | Name on file | Email address on file |
| 14493779 | Name on file | Email address on file |
| 13379262 | Name on file | Email address on file |
| 13380741 | Name on file | Email address on file |
| 14559776 | Name on file | Email address on file |
| 13468118 | Name on file | Email address on file |
| 13529599 | Name on file | Email address on file |
| 13604701 | Name on file | Email address on file |
| 14531438 | Name on file | Email address on file |
| 14639359 | Name on file | Email address on file |
| 14639359 | Name on file | Email address on file |
| 13780268 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14546512 | Name on file | Email address on file |
| 14463208 | Name on file | Email address on file |
| 13318282 | Name on file | Email address on file |
| 13759023 | Name on file | Email address on file |
| 16850137 | Name on file | Email address on file |
| 16849172 | Name on file | Email address on file |
| 14487352 | Name on file | Email address on file |
| 13769003 | Name on file | Email address on file |
| 14503537 | Name on file | Email address on file |
| 13503343 | Name on file | Email address on file |
| 14253967 | Name on file | Email address on file |
| 14049983 | Name on file | Email address on file |
| 14910534 | Name on file | Email address on file |
| 16851428 | Name on file | Email address on file |
| 13501054 | Name on file | Email address on file |
| 14536569 | Name on file | Email address on file |
| 13932850 | Name on file | Email address on file |
| 13448121 | Name on file | Email address on file |
| 13623102 | Name on file | Email address on file |
| 14525036 | Name on file | Email address on file |
| 13274763 | Name on file | Email address on file |
| 13998606 | Name on file | Email address on file |
| 13285787 | Name on file | Email address on file |
| 14675189 | Name on file | Email address on file |
| 14033155 | Name on file | Email address on file |
| 13342947 | Name on file | Email address on file |
| 14607960 | Name on file | Email address on file |
| 13306341 | Name on file | Email address on file |
| 14128007 | Name on file | Email address on file |
| 15111521 | Name on file | Email address on file |
| 13352824 | Name on file | Email address on file |
| 14593235 | Name on file | Email address on file |
| 14499850 | Name on file | Email address on file |
| 14168295 | Name on file | Email address on file |
| 18945793 | Name on file | Email address on file |
| 13511548 | Name on file | Email address on file |
| 14241771 | Name on file | Email address on file |
| 13366197 | Name on file | Email address on file |
| 13584894 | Name on file | Email address on file |
| 14467460 | Name on file | Email address on file |
| 14082956 | Name on file | Email address on file |
| 13377028 | Name on file | Email address on file |
| 13821856 | Name on file | Email address on file |
| 15151325 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14652797 | Name on file | Email address on file |
| 13649569 | Name on file | Email address on file |
| 14274384 | Name on file | Email address on file |
| 14560204 | Name on file | Email address on file |
| 13566468 | Name on file | Email address on file |
| 13935351 | Name on file | Email address on file |
| 13294833 | Name on file | Email address on file |
| 13489908 | Name on file | Email address on file |
| 15284141 | Name on file | Email address on file |
| 14582670 | Name on file | Email address on file |
| 14582670 | Name on file | Email address on file |
| 14606979 | Name on file | Email address on file |
| 14654985 | Name on file | Email address on file |
| 14369909 | Name on file | Email address on file |
| 16850896 | Name on file | Email address on file |
| 13776059 | Name on file | Email address on file |
| 13574751 | Name on file | Email address on file |
| 13256227 | Name on file | Email address on file |
| 14503901 | Name on file | Email address on file |
| 14021303 | Name on file | Email address on file |
| 14288461 | Name on file | Email address on file |
| 13409922 | Name on file | Email address on file |
| 15238213 | Name on file | Email address on file |
| 15273612 | Name on file | Email address on file |
| 15137931 | Name on file | Email address on file |
| 15127408 | Name on file | Email address on file |
| 14969694 | Name on file | Email address on file |
| 19021359 | Name on file | Email address on file |
| 13809938 | Name on file | Email address on file |
| 15159968 | Name on file | Email address on file |
| 14314007 | Name on file | Email address on file |
| 14910257 | Name on file | Email address on file |
| 15276598 | Name on file | Email address on file |
| 15182856 | Name on file | Email address on file |
| 14534440 | Name on file | Email address on file |
| 14308255 | Name on file | Email address on file |
| 14418104 | Name on file | Email address on file |
| 14648545 | Name on file | Email address on file |
| 13724570 | Name on file | Email address on file |
| 14100839 | Name on file | Email address on file |
| 14145353 | Name on file | Email address on file |
| 14225253 | Name on file | Email address on file |
| 15167956 | Name on file | Email address on file |
| 22119791 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14966934 | Name on file | Email address on file |
| 18282130 | Name on file | Email address on file |
| 19175007 | Name on file | Email address on file |
| 14151742 | Name on file | Email address on file |
| 18967922 | Name on file | Email address on file |
| 14086785 | Name on file | Email address on file |
| 18335259 | Name on file | Email address on file |
| 15253034 | Name on file | Email address on file |
| 14394916 | Name on file | Email address on file |
| 15056910 | Name on file | Email address on file |
| 15165551 | Name on file | Email address on file |
| 14258194 | Name on file | Email address on file |
| 18318689 | Name on file | Email address on file |
| 14243072 | Name on file | Email address on file |
| 15233286 | Name on file | Email address on file |
| 13304558 | Name on file | Email address on file |
| 14042865 | Name on file | Email address on file |
| 14484265 | Name on file | Email address on file |
| 13984900 | Name on file | Email address on file |
| 15233550 | Name on file | Email address on file |
| 13835490 | Name on file | Email address on file |
| 13649326 | Name on file | Email address on file |
| 13928270 | Name on file | Email address on file |
| 13937643 | Name on file | Email address on file |
| 13205288 | Name on file | Email address on file |
| 13415995 | Name on file | Email address on file |
| 13734050 | Name on file | Email address on file |
| 13567396 | Name on file | Email address on file |
| 14520151 | Name on file | Email address on file |
| 13410221 | Name on file | Email address on file |
| 14437230 | Name on file | Email address on file |
| 13666516 | Name on file | Email address on file |
| 13263032 | Name on file | Email address on file |
| 14398046 | Name on file | Email address on file |
| 13244208 | Name on file | Email address on file |
| 15163466 | Name on file | Email address on file |
| 13185074 | Name on file | Email address on file |
| 13324040 | Name on file | Email address on file |
| 15118400 | Name on file | Email address on file |
| 13450351 | Name on file | Email address on file |
| 14553562 | Name on file | Email address on file |
| 14141637 | Name on file | Email address on file |
| 13333477 | Name on file | Email address on file |
| 14197925 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13856471 | Name on file | Email address on file |
| 13409959 | Name on file | Email address on file |
| 14158981 | Name on file | Email address on file |
| 14386469 | Name on file | Email address on file |
| 15393029 | Name on file | Email address on file |
| 14595097 | Name on file | Email address on file |
| 14551392 | Name on file | Email address on file |
| 13969114 | Name on file | Email address on file |
| 14488469 | Name on file | Email address on file |
| 13739426 | Name on file | Email address on file |
| 13646981 | Name on file | Email address on file |
| 13476413 | Name on file | Email address on file |
| 14328297 | Name on file | Email address on file |
| 13706450 | Name on file | Email address on file |
| 15365619 | Name on file | Email address on file |
| 14109757 | Name on file | Email address on file |
| 13939095 | Name on file | Email address on file |
| 14404644 | Name on file | Email address on file |
| 14238074 | Name on file | Email address on file |
| 14119994 | Name on file | Email address on file |
| 13820937 | Name on file | Email address on file |
| 13881710 | Name on file | Email address on file |
| 13627730 | Name on file | Email address on file |
| 15275379 | Name on file | Email address on file |
| 14275603 | Name on file | Email address on file |
| 13850583 | Name on file | Email address on file |
| 13977519 | Name on file | Email address on file |
| 18323095 | Name on file | Email address on file |
| 14468791 | Name on file | Email address on file |
| 13393682 | Name on file | Email address on file |
| 15135665 | Name on file | Email address on file |
| 15283250 | Name on file | Email address on file |
| 18268180 | Name on file | Email address on file |
| 15098465 | Name on file | Email address on file |
| 15098465 | Name on file | Email address on file |
| 18941008 | Name on file | Email address on file |
| 15235931 | Name on file | Email address on file |
| 13383063 | Name on file | Email address on file |
| 14114353 | Name on file | Email address on file |
| 14100362 | Name on file | Email address on file |
| 13481732 | Name on file | Email address on file |
| 13913350 | Name on file | Email address on file |
| 13833828 | Name on file | Email address on file |
| 14340534 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13598618 | Name on file | Email address on file |
| 13355456 | Name on file | Email address on file |
| 18952475 | Name on file | Email address on file |
| 18261509 | Name on file | Email address on file |
| 13660348 | Name on file | Email address on file |
| 13988872 | Name on file | Email address on file |
| 13243981 | Name on file | Email address on file |
| 14646250 | Name on file | Email address on file |
| 14202545 | Name on file | Email address on file |
| 14613350 | Name on file | Email address on file |
| 15102239 | Name on file | Email address on file |
| 14899715 | Name on file | Email address on file |
| 13170461 | Name on file | Email address on file |
| 13656177 | Name on file | Email address on file |
| 13750010 | Name on file | Email address on file |
| 13581733 | Name on file | Email address on file |
| 14659346 | Name on file | Email address on file |
| 14275629 | Name on file | Email address on file |
| 13604785 | Name on file | Email address on file |
| 13199709 | Name on file | Email address on file |
| 14018148 | Name on file | Email address on file |
| 13509925 | Name on file | Email address on file |
| 22103126 | Name on file | Email address on file |
| 14947126 | Name on file | Email address on file |
| 14002346 | Name on file | Email address on file |
| 14662741 | Name on file | Email address on file |
| 13700232 | Name on file | Email address on file |
| 13151413 | Name on file | Email address on file |
| 14450592 | Name on file | Email address on file |
| 13290530 | Name on file | Email address on file |
| 13940080 | Name on file | Email address on file |
| 14189541 | Name on file | Email address on file |
| 13438986 | Name on file | Email address on file |
| 14429575 | Name on file | Email address on file |
| 14441616 | Name on file | Email address on file |
| 13330160 | Name on file | Email address on file |
| 14325218 | Name on file | Email address on file |
| 13539283 | Name on file | Email address on file |
| 14522686 | Name on file | Email address on file |
| 14151749 | Name on file | Email address on file |
| 14148890 | Name on file | Email address on file |
| 14483000 | Name on file | Email address on file |
| 13141474 | Name on file | Email address on file |
| 14601218 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14648304 | Name on file | Email address on file |
| 14648304 | Name on file | Email address on file |
| 14153483 | Name on file | Email address on file |
| 13900816 | Name on file | Email address on file |
| 13478911 | Name on file | Email address on file |
| 13844656 | Name on file | Email address on file |
| 13324303 | Name on file | Email address on file |
| 14549530 | Name on file | Email address on file |
| 14407000 | Name on file | Email address on file |
| 13976107 | Name on file | Email address on file |
| 14153817 | Name on file | Email address on file |
| 13692407 | Name on file | Email address on file |
| 13325894 | Name on file | Email address on file |
| 13666533 | Name on file | Email address on file |
| 13220462 | Name on file | Email address on file |
| 13160020 | Name on file | Email address on file |
| 13536652 | Name on file | Email address on file |
| 15069828 | Name on file | Email address on file |
| 15007894 | Name on file | Email address on file |
| 13573476 | Name on file | Email address on file |
| 14668306 | Name on file | Email address on file |
| 13665428 | Name on file | Email address on file |
| 13968697 | Name on file | Email address on file |
| 13229765 | Name on file | Email address on file |
| 13373682 | Name on file | Email address on file |
| 14295505 | Name on file | Email address on file |
| 14472965 | Name on file | Email address on file |
| 14136903 | Name on file | Email address on file |
| 13785904 | Name on file | Email address on file |
| 13419329 | Name on file | Email address on file |
| 13291372 | Name on file | Email address on file |
| 13893694 | Name on file | Email address on file |
| 13906716 | Name on file | Email address on file |
| 13580771 | Name on file | Email address on file |
| 13384621 | Name on file | Email address on file |
| 14554415 | Name on file | Email address on file |
| 13524364 | Name on file | Email address on file |
| 13754486 | Name on file | Email address on file |
| 14601409 | Name on file | Email address on file |
| 14354456 | Name on file | Email address on file |
| 13469298 | Name on file | Email address on file |
| 14261056 | Name on file | Email address on file |
| 14066420 | Name on file | Email address on file |
| 13796228 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13921633 | Name on file | Email address on file |
| 14641934 | Name on file | Email address on file |
| 13534632 | Name on file | Email address on file |
| 13275172 | Name on file | Email address on file |
| 13732158 | Name on file | Email address on file |
| 16849939 | Name on file | Email address on file |
| 16847894 | Name on file | Email address on file |
| 14463547 | Name on file | Email address on file |
| 14073832 | Name on file | Email address on file |
| 13330815 | Name on file | Email address on file |
| 13375767 | Name on file | Email address on file |
| 13369553 | Name on file | Email address on file |
| 13470677 | Name on file | Email address on file |
| 14272321 | Name on file | Email address on file |
| 13654504 | Name on file | Email address on file |
| 14427795 | Name on file | Email address on file |
| 14661145 | Name on file | Email address on file |
| 14032516 | Name on file | Email address on file |
| 15375284 | Name on file | Email address on file |
| 14241258 | Name on file | Email address on file |
| 14679477 | Name on file | Email address on file |
| 13438247 | Name on file | Email address on file |
| 13155795 | Name on file | Email address on file |
| 14250219 | Name on file | Email address on file |
| 14550881 | Name on file | Email address on file |
| 14272769 | Name on file | Email address on file |
| 16852158 | Name on file | Email address on file |
| 13383675 | Name on file | Email address on file |
| 13531799 | Name on file | Email address on file |
| 14275303 | Name on file | Email address on file |
| 14193124 | Name on file | Email address on file |
| 13513009 | Name on file | Email address on file |
| 13904220 | Name on file | Email address on file |
| 14193948 | Name on file | Email address on file |
| 13873721 | Name on file | Email address on file |
| 14530283 | Name on file | Email address on file |
| 13762953 | Name on file | Email address on file |
| 13717192 | Name on file | Email address on file |
| 14513962 | Name on file | Email address on file |
| 15265490 | Name on file | Email address on file |
| 13484833 | Name on file | Email address on file |
| 13942807 | Name on file | Email address on file |
| 13193771 | Name on file | Email address on file |
| 15227815 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14506450 | Name on file | Email address on file |
| 14601888 | Name on file | Email address on file |
| 13252709 | Name on file | Email address on file |
| 14589710 | Name on file | Email address on file |
| 14201874 | Name on file | Email address on file |
| 14686043 | Name on file | Email address on file |
| 14217360 | Name on file | Email address on file |
| 14327277 | Name on file | Email address on file |
| 13581354 | Name on file | Email address on file |
| 14210025 | Name on file | Email address on file |
| 14392884 | Name on file | Email address on file |
| 13319625 | Name on file | Email address on file |
| 13581612 | Name on file | Email address on file |
| 14359186 | Name on file | Email address on file |
| 14212819 | Name on file | Email address on file |
| 15086324 | Name on file | Email address on file |
| 14373039 | Name on file | Email address on file |
| 13510911 | Name on file | Email address on file |
| 13962980 | Name on file | Email address on file |
| 14132642 | Name on file | Email address on file |
| 13967261 | Name on file | Email address on file |
| 13625229 | Name on file | Email address on file |
| 14659728 | Name on file | Email address on file |
| 14187773 | Name on file | Email address on file |
| 14071567 | Name on file | Email address on file |
| 14617903 | Name on file | Email address on file |
| 14617903 | Name on file | Email address on file |
| 14108310 | Name on file | Email address on file |
| 13557725 | Name on file | Email address on file |
| 14208519 | Name on file | Email address on file |
| 13865223 | Name on file | Email address on file |
| 16848006 | Name on file | Email address on file |
| 13699620 | Name on file | Email address on file |
| 14657825 | Name on file | Email address on file |
| 13233854 | Name on file | Email address on file |
| 13256283 | Name on file | Email address on file |
| 13629004 | Name on file | Email address on file |
| 13794167 | Name on file | Email address on file |
| 13998203 | Name on file | Email address on file |
| 14918946 | Name on file | Email address on file |
| 14522312 | Name on file | Email address on file |
| 14481418 | Name on file | Email address on file |
| 14302338 | Name on file | Email address on file |
| 14145521 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14293589 | Name on file | Email address on file |
| 15407017 | Name on file | Email address on file |
| 14320539 | Name on file | Email address on file |
| 13892888 | Name on file | Email address on file |
| 13649333 | Name on file | Email address on file |
| 14324448 | Name on file | Email address on file |
| 13462265 | Name on file | Email address on file |
| 13852425 | Name on file | Email address on file |
| 14052428 | Name on file | Email address on file |
| 14254939 | Name on file | Email address on file |
| 15411925 | Name on file | Email address on file |
| 13195782 | Name on file | Email address on file |
| 13457307 | Name on file | Email address on file |
| 14552649 | Name on file | Email address on file |
| 13926767 | Name on file | Email address on file |
| 13541002 | Name on file | Email address on file |
| 13262553 | Name on file | Email address on file |
| 13568371 | Name on file | Email address on file |
| 15241855 | Name on file | Email address on file |
| 13421987 | Name on file | Email address on file |
| 13507669 | Name on file | Email address on file |
| 14172080 | Name on file | Email address on file |
| 14980631 | Name on file | Email address on file |
| 14273121 | Name on file | Email address on file |
| 13627879 | Name on file | Email address on file |
| 13317962 | Name on file | Email address on file |
| 14165938 | Name on file | Email address on file |
| 14581556 | Name on file | Email address on file |
| 13626538 | Name on file | Email address on file |
| 13827003 | Name on file | Email address on file |
| 14550784 | Name on file | Email address on file |
| 14322411 | Name on file | Email address on file |
| 13551521 | Name on file | Email address on file |
| 13358811 | Name on file | Email address on file |
| 13347856 | Name on file | Email address on file |
| 13682612 | Name on file | Email address on file |
| 14413744 | Name on file | Email address on file |
| 14078924 | Name on file | Email address on file |
| 14940989 | Name on file | Email address on file |
| 15032193 | Name on file | Email address on file |
| 13278369 | Name on file | Email address on file |
| 13843337 | Name on file | Email address on file |
| 14417978 | Name on file | Email address on file |
| 14016625 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13896829 | Name on file | Email address on file |
| 13713570 | Name on file | Email address on file |
| 14602130 | Name on file | Email address on file |
| 13938613 | Name on file | Email address on file |
| 14221489 | Name on file | Email address on file |
| 13790868 | Name on file | Email address on file |
| 14199731 | Name on file | Email address on file |
| 13193779 | Name on file | Email address on file |
| 14157525 | Name on file | Email address on file |
| 15408569 | Name on file | Email address on file |
| 14677475 | Name on file | Email address on file |
| 13399971 | Name on file | Email address on file |
| 14297517 | Name on file | Email address on file |
| 15408108 | Name on file | Email address on file |
| 14470297 | Name on file | Email address on file |
| 13984253 | Name on file | Email address on file |
| 16866927 | Name on file | Email address on file |
| 14508544 | Name on file | Email address on file |
| 13215914 | Name on file | Email address on file |
| 13766379 | Name on file | Email address on file |
| 13506414 | Name on file | Email address on file |
| 13442519 | Name on file | Email address on file |
| 14375137 | Name on file | Email address on file |
| 13595984 | Name on file | Email address on file |
| 14547658 | Name on file | Email address on file |
| 13653473 | Name on file | Email address on file |
| 15287028 | Name on file | Email address on file |
| 15287028 | Name on file | Email address on file |
| 14219832 | Name on file | Email address on file |
| 14526791 | Name on file | Email address on file |
| 14530254 | Name on file | Email address on file |
| 14290640 | Name on file | Email address on file |
| 16851631 | Name on file | Email address on file |
| 13243257 | Name on file | Email address on file |
| 14207307 | Name on file | Email address on file |
| 13703981 | Name on file | Email address on file |
| 13353154 | Name on file | Email address on file |
| 13827060 | Name on file | Email address on file |
| 13569693 | Name on file | Email address on file |
| 14054227 | Name on file | Email address on file |
| 14162533 | Name on file | Email address on file |
| 13147977 | Name on file | Email address on file |
| 14446351 | Name on file | Email address on file |
| 16852452 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14059859 | Name on file | Email address on file |
| 13499950 | Name on file | Email address on file |
| 13197527 | Name on file | Email address on file |
| 13652296 | Name on file | Email address on file |
| 13601259 | Name on file | Email address on file |
| 14657263 | Name on file | Email address on file |
| 13198356 | Name on file | Email address on file |
| 14364249 | Name on file | Email address on file |
| 13840797 | Name on file | Email address on file |
| 13468258 | Name on file | Email address on file |
| 13605023 | Name on file | Email address on file |
| 14011075 | Name on file | Email address on file |
| 14418849 | Name on file | Email address on file |
| 13919664 | Name on file | Email address on file |
| 13560049 | Name on file | Email address on file |
| 13139598 | Name on file | Email address on file |
| 15219139 | Name on file | Email address on file |
| 13487210 | Name on file | Email address on file |
| 14922018 | Name on file | Email address on file |
| 14128845 | Name on file | Email address on file |
| 14551286 | Name on file | Email address on file |
| 14006276 | Name on file | Email address on file |
| 13606060 | Name on file | Email address on file |
| 13557755 | Name on file | Email address on file |
| 13609307 | Name on file | Email address on file |
| 13803384 | Name on file | Email address on file |
| 13846604 | Name on file | Email address on file |
| 13376825 | Name on file | Email address on file |
| 13311755 | Name on file | Email address on file |
| 14614498 | Name on file | Email address on file |
| 13961493 | Name on file | Email address on file |
| 13832752 | Name on file | Email address on file |
| 13995130 | Name on file | Email address on file |
| 13791320 | Name on file | Email address on file |
| 13285486 | Name on file | Email address on file |
| 13907908 | Name on file | Email address on file |
| 14550608 | Name on file | Email address on file |
| 13310305 | Name on file | Email address on file |
| 14007493 | Name on file | Email address on file |
| 13588158 | Name on file | Email address on file |
| 14166846 | Name on file | Email address on file |
| 16851874 | Name on file | Email address on file |
| 15371298 | Name on file | Email address on file |
| 13415541 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13400583 | Name on file | Email address on file |
| 13340276 | Name on file | Email address on file |
| 16867310 | Name on file | Email address on file |
| 13662297 | Name on file | Email address on file |
| 13861772 | Name on file | Email address on file |
| 14187685 | Name on file | Email address on file |
| 13324425 | Name on file | Email address on file |
| 13648512 | Name on file | Email address on file |
| 13429117 | Name on file | Email address on file |
| 14317822 | Name on file | Email address on file |
| 14152321 | Name on file | Email address on file |
| 14152319 | Name on file | Email address on file |
| 14427032 | Name on file | Email address on file |
| 14335338 | Name on file | Email address on file |
| 13758972 | Name on file | Email address on file |
| 14393821 | Name on file | Email address on file |
| 16865346 | Name on file | Email address on file |
| 13551676 | Name on file | Email address on file |
| 22418877 | Name on file | Email address on file |
| 13323174 | Name on file | Email address on file |
| 13775059 | Name on file | Email address on file |
| 13352401 | Name on file | Email address on file |
| 14282438 | Name on file | Email address on file |
| 13565569 | Name on file | Email address on file |
| 14311713 | Name on file | Email address on file |
| 14046719 | Name on file | Email address on file |
| 14284473 | Name on file | Email address on file |
| 13421383 | Name on file | Email address on file |
| 13876128 | Name on file | Email address on file |
| 14071546 | Name on file | Email address on file |
| 13789962 | Name on file | Email address on file |
| 15124729 | Name on file | Email address on file |
| 14032858 | Name on file | Email address on file |
| 14946033 | Name on file | Email address on file |
| 13536680 | Name on file | Email address on file |
| 13416065 | Name on file | Email address on file |
| 14614276 | Name on file | Email address on file |
| 13828063 | Name on file | Email address on file |
| 13778935 | Name on file | Email address on file |
| 14553397 | Name on file | Email address on file |
| 15388790 | Name on file | Email address on file |
| 13951453 | Name on file | Email address on file |
| 14000843 | Name on file | Email address on file |
| 13701670 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13478490 | Name on file | Email address on file |
| 14558252 | Name on file | Email address on file |
| 14687442 | Name on file | Email address on file |
| 14231981 | Name on file | Email address on file |
| 15000787 | Name on file | Email address on file |
| 14046596 | Name on file | Email address on file |
| 13249882 | Name on file | Email address on file |
| 13692289 | Name on file | Email address on file |
| 13817736 | Name on file | Email address on file |
| 14118750 | Name on file | Email address on file |
| 14098897 | Name on file | Email address on file |
| 14136811 | Name on file | Email address on file |
| 14592383 | Name on file | Email address on file |
| 14592383 | Name on file | Email address on file |
| 13594138 | Name on file | Email address on file |
| 13640514 | Name on file | Email address on file |
| 16849019 | Name on file | Email address on file |
| 13175544 | Name on file | Email address on file |
| 14677085 | Name on file | Email address on file |
| 13823028 | Name on file | Email address on file |
| 13513468 | Name on file | Email address on file |
| 14456338 | Name on file | Email address on file |
| 13865481 | Name on file | Email address on file |
| 14500912 | Name on file | Email address on file |
| 14464822 | Name on file | Email address on file |
| 14088734 | Name on file | Email address on file |
| 13554654 | Name on file | Email address on file |
| 13723838 | Name on file | Email address on file |
| 14389864 | Name on file | Email address on file |
| 14389864 | Name on file | Email address on file |
| 13693012 | Name on file | Email address on file |
| 16847864 | Name on file | Email address on file |
| 13919511 | Name on file | Email address on file |
| 13441335 | Name on file | Email address on file |
| 13445353 | Name on file | Email address on file |
| 14134338 | Name on file | Email address on file |
| 13648648 | Name on file | Email address on file |
| 15171150 | Name on file | Email address on file |
| 13972478 | Name on file | Email address on file |
| 13562684 | Name on file | Email address on file |
| 14535833 | Name on file | Email address on file |
| 13362591 | Name on file | Email address on file |
| 13679064 | Name on file | Email address on file |
| 15087438 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16849814 | Name on file | Email address on file |
| 14478735 | Name on file | Email address on file |
| 14547944 | Name on file | Email address on file |
| 13602984 | Name on file | Email address on file |
| 14270501 | Name on file | Email address on file |
| 13898985 | Name on file | Email address on file |
| 15368239 | Name on file | Email address on file |
| 13834901 | Name on file | Email address on file |
| 14190228 | Name on file | Email address on file |
| 13221327 | Name on file | Email address on file |
| 13595973 | Name on file | Email address on file |
| 14265258 | Name on file | Email address on file |
| 13257682 | Name on file | Email address on file |
| 16867651 | Name on file | Email address on file |
| 13655594 | Name on file | Email address on file |
| 13434788 | Name on file | Email address on file |
| 14424314 | Name on file | Email address on file |
| 14495609 | Name on file | Email address on file |
| 13841778 | Name on file | Email address on file |
| 13365308 | Name on file | Email address on file |
| 14544945 | Name on file | Email address on file |
| 13950723 | Name on file | Email address on file |
| 13167043 | Name on file | Email address on file |
| 13472115 | Name on file | Email address on file |
| 13557345 | Name on file | Email address on file |
| 13376938 | Name on file | Email address on file |
| 13350852 | Name on file | Email address on file |
| 13796672 | Name on file | Email address on file |
| 13807711 | Name on file | Email address on file |
| 14283958 | Name on file | Email address on file |
| 13381511 | Name on file | Email address on file |
| 13962426 | Name on file | Email address on file |
| 14361167 | Name on file | Email address on file |
| 14040895 | Name on file | Email address on file |
| 13690928 | Name on file | Email address on file |
| 13875093 | Name on file | Email address on file |
| 14442274 | Name on file | Email address on file |
| 14324053 | Name on file | Email address on file |
| 14109761 | Name on file | Email address on file |
| 14510773 | Name on file | Email address on file |
| 14630864 | Name on file | Email address on file |
| 13466432 | Name on file | Email address on file |
| 13627514 | Name on file | Email address on file |
| 13410222 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14595088 | Name on file | Email address on file |
| 14066405 | Name on file | Email address on file |
| 14680823 | Name on file | Email address on file |
| 13453306 | Name on file | Email address on file |
| 13731077 | Name on file | Email address on file |
| 13731142 | Name on file | Email address on file |
| 13506750 | Name on file | Email address on file |
| 13334207 | Name on file | Email address on file |
| 14083796 | Name on file | Email address on file |
| 13937592 | Name on file | Email address on file |
| 13605040 | Name on file | Email address on file |
| 13305315 | Name on file | Email address on file |
| 14970275 | Name on file | Email address on file |
| 14404401 | Name on file | Email address on file |
| 14252553 | Name on file | Email address on file |
| 14488137 | Name on file | Email address on file |
| 13189028 | Name on file | Email address on file |
| 13808510 | Name on file | Email address on file |
| 13266866 | Name on file | Email address on file |
| 13273249 | Name on file | Email address on file |
| 14123992 | Name on file | Email address on file |
| 13594594 | Name on file | Email address on file |
| 14943804 | Name on file | Email address on file |
| 13413017 | Name on file | Email address on file |
| 15024776 | Name on file | Email address on file |
| 14969213 | Name on file | Email address on file |
| 15063154 | Name on file | Email address on file |
| 15063154 | Name on file | Email address on file |
| 15221716 | Name on file | Email address on file |
| 13723004 | Name on file | Email address on file |
| 13906079 | Name on file | Email address on file |
| 14658345 | Name on file | Email address on file |
| 13364439 | Name on file | Email address on file |
| 13706244 | Name on file | Email address on file |
| 14002338 | Name on file | Email address on file |
| 14949187 | Name on file | Email address on file |
| 13149678 | Name on file | Email address on file |
| 16866529 | Name on file | Email address on file |
| 14937160 | Name on file | Email address on file |
| 15154007 | Name on file | Email address on file |
| 14524985 | Name on file | Email address on file |
| 15254624 | Name on file | Email address on file |
| 15104003 | Name on file | Email address on file |
| 14367485 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14307927 | Name on file | Email address on file |
| 14518039 | Name on file | Email address on file |
| 13998456 | Name on file | Email address on file |
| 14912422 | Name on file | Email address on file |
| 14912422 | Name on file | Email address on file |
| 15215398 | Name on file | Email address on file |
| 15054330 | Name on file | Email address on file |
| 13541740 | Name on file | Email address on file |
| 14431989 | Name on file | Email address on file |
| 14470041 | Name on file | Email address on file |
| 14652121 | Name on file | Email address on file |
| 14545562 | Name on file | Email address on file |
| 13467338 | Name on file | Email address on file |
| 13552922 | Name on file | Email address on file |
| 14098081 | Name on file | Email address on file |
| 13343584 | Name on file | Email address on file |
| 13450266 | Name on file | Email address on file |
| 14608167 | Name on file | Email address on file |
| 13671043 | Name on file | Email address on file |
| 14620450 | Name on file | Email address on file |
| 13472069 | Name on file | Email address on file |
| 14619052 | Name on file | Email address on file |
| 14105512 | Name on file | Email address on file |
| 13843336 | Name on file | Email address on file |
| 15364751 | Name on file | Email address on file |
| 14646091 | Name on file | Email address on file |
| 13189634 | Name on file | Email address on file |
| 13950107 | Name on file | Email address on file |
| 13229931 | Name on file | Email address on file |
| 14059010 | Name on file | Email address on file |
| 13374407 | Name on file | Email address on file |
| 14215671 | Name on file | Email address on file |
| 14097515 | Name on file | Email address on file |
| 13464522 | Name on file | Email address on file |
| 13480336 | Name on file | Email address on file |
| 14514830 | Name on file | Email address on file |
| 14544292 | Name on file | Email address on file |
| 13573393 | Name on file | Email address on file |
| 13265809 | Name on file | Email address on file |
| 13674290 | Name on file | Email address on file |
| 13475810 | Name on file | Email address on file |
| 16850226 | Name on file | Email address on file |
| 14224736 | Name on file | Email address on file |
| 14011764 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13771314 | Name on file | Email address on file |
| 14591190 | Name on file | Email address on file |
| 15397121 | Name on file | Email address on file |
| 13978419 | Name on file | Email address on file |
| 14460628 | Name on file | Email address on file |
| 14530514 | Name on file | Email address on file |
| 13682549 | Name on file | Email address on file |
| 14650004 | Name on file | Email address on file |
| 14650004 | Name on file | Email address on file |
| 16849797 | Name on file | Email address on file |
| 13961628 | Name on file | Email address on file |
| 14431288 | Name on file | Email address on file |
| 14009043 | Name on file | Email address on file |
| 13455599 | Name on file | Email address on file |
| 13719980 | Name on file | Email address on file |
| 16853374 | Name on file | Email address on file |
| 16863967 | Name on file | Email address on file |
| 13177491 | Name on file | Email address on file |
| 13751531 | Name on file | Email address on file |
| 14554728 | Name on file | Email address on file |
| 14552085 | Name on file | Email address on file |
| 13919362 | Name on file | Email address on file |
| 14521833 | Name on file | Email address on file |
| 13926515 | Name on file | Email address on file |
| 15172333 | Name on file | Email address on file |
| 14150798 | Name on file | Email address on file |
| 14658654 | Name on file | Email address on file |
| 13420243 | Name on file | Email address on file |
| 13414036 | Name on file | Email address on file |
| 13743164 | Name on file | Email address on file |
| 14018810 | Name on file | Email address on file |
| 14601319 | Name on file | Email address on file |
| 18292872 | Name on file | Email address on file |
| 13618268 | Name on file | Email address on file |
| 14503536 | Name on file | Email address on file |
| 14503536 | Name on file | Email address on file |
| 14136378 | Name on file | Email address on file |
| 14036353 | Name on file | Email address on file |
| 13476344 | Name on file | Email address on file |
| 13583048 | Name on file | Email address on file |
| 14589491 | Name on file | Email address on file |
| 14541691 | Name on file | Email address on file |
| 14301346 | Name on file | Email address on file |
| 13884807 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13288846 | Name on file | Email address on file |
| 13710828 | Name on file | Email address on file |
| 13960844 | Name on file | Email address on file |
| 13585929 | Name on file | Email address on file |
| 13529768 | Name on file | Email address on file |
| 13850344 | Name on file | Email address on file |
| 16858299 | Name on file | Email address on file |
| 14178136 | Name on file | Email address on file |
| 14674772 | Name on file | Email address on file |
| 13245234 | Name on file | Email address on file |
| 13584514 | Name on file | Email address on file |
| 13809024 | Name on file | Email address on file |
| 14289920 | Name on file | Email address on file |
| 13892458 | Name on file | Email address on file |
| 14999728 | Name on file | Email address on file |
| 13802706 | Name on file | Email address on file |
| 13280394 | Name on file | Email address on file |
| 14256314 | Name on file | Email address on file |
| 14284595 | Name on file | Email address on file |
| 13310037 | Name on file | Email address on file |
| 14073316 | Name on file | Email address on file |
| 14528688 | Name on file | Email address on file |
| 14018187 | Name on file | Email address on file |
| 13952897 | Name on file | Email address on file |
| 14682608 | Name on file | Email address on file |
| 14682608 | Name on file | Email address on file |
| 13695157 | Name on file | Email address on file |
| 13320064 | Name on file | Email address on file |
| 13760638 | Name on file | Email address on file |
| 13324308 | Name on file | Email address on file |
| 14410637 | Name on file | Email address on file |
| 15394700 | Name on file | Email address on file |
| 14118818 | Name on file | Email address on file |
| 13754915 | Name on file | Email address on file |
| 13210103 | Name on file | Email address on file |
| 13525032 | Name on file | Email address on file |
| 13356311 | Name on file | Email address on file |
| 14138986 | Name on file | Email address on file |
| 13554604 | Name on file | Email address on file |
| 13712348 | Name on file | Email address on file |
| 14624765 | Name on file | Email address on file |
| 14624765 | Name on file | Email address on file |
| 13834735 | Name on file | Email address on file |
| 14530201 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14384680 | Name on file | Email address on file |
| 13847855 | Name on file | Email address on file |
| 14216467 | Name on file | Email address on file |
| 14619590 | Name on file | Email address on file |
| 14586483 | Name on file | Email address on file |
| 14586483 | Name on file | Email address on file |
| 15006775 | Name on file | Email address on file |
| 15207621 | Name on file | Email address on file |
| 14388761 | Name on file | Email address on file |
| 14028584 | Name on file | Email address on file |
| 14470896 | Name on file | Email address on file |
| 15104207 | Name on file | Email address on file |
| 13658524 | Name on file | Email address on file |
| 13179525 | Name on file | Email address on file |
| 13273419 | Name on file | Email address on file |
| 13241235 | Name on file | Email address on file |
| 13994218 | Name on file | Email address on file |
| 13296680 | Name on file | Email address on file |
| 13482589 | Name on file | Email address on file |
| 14659335 | Name on file | Email address on file |
| 14308218 | Name on file | Email address on file |
| 14425774 | Name on file | Email address on file |
| 14213536 | Name on file | Email address on file |
| 14305270 | Name on file | Email address on file |
| 18326792 | Name on file | Email address on file |
| 14227318 | Name on file | Email address on file |
| 18944487 | Name on file | Email address on file |
| 19015950 | Name on file | Email address on file |
| 18255182 | Name on file | Email address on file |
| 18986739 | Name on file | Email address on file |
| 18293220 | Name on file | Email address on file |
| 14309391 | Name on file | Email address on file |
| 14466842 | Name on file | Email address on file |
| 14347005 | Name on file | Email address on file |
| 13950280 | Name on file | Email address on file |
| 13259912 | Name on file | Email address on file |
| 14349200 | Name on file | Email address on file |
| 13673982 | Name on file | Email address on file |
| 13533189 | Name on file | Email address on file |
| 14039136 | Name on file | Email address on file |
| 13588940 | Name on file | Email address on file |
| 13969041 | Name on file | Email address on file |
| 13535661 | Name on file | Email address on file |
| 14303993 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14610409 | Name on file | Email address on file |
| 16850786 | Name on file | Email address on file |
| 14242484 | Name on file | Email address on file |
| 13184443 | Name on file | Email address on file |
| 13822989 | Name on file | Email address on file |
| 13960163 | Name on file | Email address on file |
| 14471931 | Name on file | Email address on file |
| 13299284 | Name on file | Email address on file |
| 13902282 | Name on file | Email address on file |
| 14280235 | Name on file | Email address on file |
| 14409237 | Name on file | Email address on file |
| 14676917 | Name on file | Email address on file |
| 13244244 | Name on file | Email address on file |
| 13642187 | Name on file | Email address on file |
| 13671723 | Name on file | Email address on file |
| 15270672 | Name on file | Email address on file |
| 15293499 | Name on file | Email address on file |
| 15293499 | Name on file | Email address on file |
| 14368925 | Name on file | Email address on file |
| 13195456 | Name on file | Email address on file |
| 14594655 | Name on file | Email address on file |
| 14305203 | Name on file | Email address on file |
| 13975464 | Name on file | Email address on file |
| 13927708 | Name on file | Email address on file |
| 14958276 | Name on file | Email address on file |
| 14610878 | Name on file | Email address on file |
| 14610878 | Name on file | Email address on file |
| 13750474 | Name on file | Email address on file |
| 13566110 | Name on file | Email address on file |
| 16852340 | Name on file | Email address on file |
| 13347471 | Name on file | Email address on file |
| 13586950 | Name on file | Email address on file |
| 13825197 | Name on file | Email address on file |
| 14313022 | Name on file | Email address on file |
| 14384431 | Name on file | Email address on file |
| 13835006 | Name on file | Email address on file |
| 13726302 | Name on file | Email address on file |
| 14539562 | Name on file | Email address on file |
| 14028422 | Name on file | Email address on file |
| 13264643 | Name on file | Email address on file |
| 13513129 | Name on file | Email address on file |
| 15014179 | Name on file | Email address on file |
| 13936076 | Name on file | Email address on file |
| 13865348 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13474648 | Name on file | Email address on file |
| 13164387 | Name on file | Email address on file |
| 13652560 | Name on file | Email address on file |
| 13643370 | Name on file | Email address on file |
| 14658553 | Name on file | Email address on file |
| 14014016 | Name on file | Email address on file |
| 14620933 | Name on file | Email address on file |
| 14620933 | Name on file | Email address on file |
| 14484247 | Name on file | Email address on file |
| 14620492 | Name on file | Email address on file |
| 13849496 | Name on file | Email address on file |
| 13619904 | Name on file | Email address on file |
| 15108096 | Name on file | Email address on file |
| 13743047 | Name on file | Email address on file |
| 14939387 | Name on file | Email address on file |
| 13688413 | Name on file | Email address on file |
| 13582291 | Name on file | Email address on file |
| 13819818 | Name on file | Email address on file |
| 15277760 | Name on file | Email address on file |
| 15278494 | Name on file | Email address on file |
| 13923483 | Name on file | Email address on file |
| 13798367 | Name on file | Email address on file |
| 14952059 | Name on file | Email address on file |
| 14429893 | Name on file | Email address on file |
| 13758286 | Name on file | Email address on file |
| 13775188 | Name on file | Email address on file |
| 19003549 | Name on file | Email address on file |
| 13477723 | Name on file | Email address on file |
| 20812818 | Name on file | Email address on file |
| 13683560 | Name on file | Email address on file |
| 14662146 | Name on file | Email address on file |
| 14662146 | Name on file | Email address on file |
| 18276823 | Name on file | Email address on file |
| 15041340 | Name on file | Email address on file |
| 13180144 | Name on file | Email address on file |
| 13857790 | Name on file | Email address on file |
| 14342675 | Name on file | Email address on file |
| 14626129 | Name on file | Email address on file |
| 14338673 | Name on file | Email address on file |
| 14546066 | Name on file | Email address on file |
| 13432408 | Name on file | Email address on file |
| 14213530 | Name on file | Email address on file |
| 14018083 | Name on file | Email address on file |
| 14127785 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13555174 | Name on file | Email address on file |
| 14302728 | Name on file | Email address on file |
| 14598373 | Name on file | Email address on file |
| 14598373 | Name on file | Email address on file |
| 14281862 | Name on file | Email address on file |
| 14451682 | Name on file | Email address on file |
| 16848759 | Name on file | Email address on file |
| 16850960 | Name on file | Email address on file |
| 14065337 | Name on file | Email address on file |
| 14482993 | Name on file | Email address on file |
| 13646861 | Name on file | Email address on file |
| 13980857 | Name on file | Email address on file |
| 14555218 | Name on file | Email address on file |
| 13239025 | Name on file | Email address on file |
| 13530730 | Name on file | Email address on file |
| 15408603 | Name on file | Email address on file |
| 14544338 | Name on file | Email address on file |
| 14152439 | Name on file | Email address on file |
| 14264313 | Name on file | Email address on file |
| 13649492 | Name on file | Email address on file |
| 14042879 | Name on file | Email address on file |
| 14266040 | Name on file | Email address on file |
| 14041246 | Name on file | Email address on file |
| 14531776 | Name on file | Email address on file |
| 13589765 | Name on file | Email address on file |
| 13364971 | Name on file | Email address on file |
| 14620432 | Name on file | Email address on file |
| 14620432 | Name on file | Email address on file |
| 13314150 | Name on file | Email address on file |
| 13137180 | Name on file | Email address on file |
| 13228493 | Name on file | Email address on file |
| 14654698 | Name on file | Email address on file |
| 13617968 | Name on file | Email address on file |
| 14464877 | Name on file | Email address on file |
| 13493256 | Name on file | Email address on file |
| 14151272 | Name on file | Email address on file |
| 14421195 | Name on file | Email address on file |
| 13191917 | Name on file | Email address on file |
| 13759765 | Name on file | Email address on file |
| 13699037 | Name on file | Email address on file |
| 13893099 | Name on file | Email address on file |
| 14042792 | Name on file | Email address on file |
| 14014216 | Name on file | Email address on file |
| 14551830 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14481450 | Name on file | Email address on file |
| 13239265 | Name on file | Email address on file |
| 14532151 | Name on file | Email address on file |
| 14051576 | Name on file | Email address on file |
| 13834169 | Name on file | Email address on file |
| 13927541 | Name on file | Email address on file |
| 14515838 | Name on file | Email address on file |
| 15107038 | Name on file | Email address on file |
| 14551677 | Name on file | Email address on file |
| 16849250 | Name on file | Email address on file |
| 13196524 | Name on file | Email address on file |
| 13220430 | Name on file | Email address on file |
| 13869159 | Name on file | Email address on file |
| 13821336 | Name on file | Email address on file |
| 10551657 | Name on file | Email address on file |
| 13811554 | Name on file | Email address on file |
| 19018217 | Name on file | Email address on file |
| 18984632 | Name on file | Email address on file |
| 19017459 | Name on file | Email address on file |
| 15129938 | Name on file | Email address on file |
| 14460099 | Name on file | Email address on file |
| 16853584 | Name on file | Email address on file |
| 13989814 | Name on file | Email address on file |
| 13442521 | Name on file | Email address on file |
| 14529960 | Name on file | Email address on file |
| 14591996 | Name on file | Email address on file |
| 14328546 | Name on file | Email address on file |
| 15268393 | Name on file | Email address on file |
| 14295104 | Name on file | Email address on file |
| 13963910 | Name on file | Email address on file |
| 13301404 | Name on file | Email address on file |
| 13142043 | Name on file | Email address on file |
| 13522166 | Name on file | Email address on file |
| 13274747 | Name on file | Email address on file |
| 13302248 | Name on file | Email address on file |
| 14322167 | Name on file | Email address on file |
| 15120475 | Name on file | Email address on file |
| 14972835 | Name on file | Email address on file |
| 14181702 | Name on file | Email address on file |
| 14215949 | Name on file | Email address on file |
| 14261221 | Name on file | Email address on file |
| 14632263 | Name on file | Email address on file |
| 14239736 | Name on file | Email address on file |
| 13414957 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13991281 | Name on file | Email address on file |
| 14550304 | Name on file | Email address on file |
| 14469493 | Name on file | Email address on file |
| 13332179 | Name on file | Email address on file |
| 13286905 | Name on file | Email address on file |
| 13575680 | Name on file | Email address on file |
| 14979666 | Name on file | Email address on file |
| 14131820 | Name on file | Email address on file |
| 14197659 | Name on file | Email address on file |
| 13635034 | Name on file | Email address on file |
| 14449064 | Name on file | Email address on file |
| 13932251 | Name on file | Email address on file |
| 15378478 | Name on file | Email address on file |
| 15046151 | Name on file | Email address on file |
| 14600431 | Name on file | Email address on file |
| 13656157 | Name on file | Email address on file |
| 14019086 | Name on file | Email address on file |
| 13825203 | Name on file | Email address on file |
| 14045652 | Name on file | Email address on file |
| 15069493 | Name on file | Email address on file |
| 18297477 | Name on file | Email address on file |
| 13716573 | Name on file | Email address on file |
| 13291969 | Name on file | Email address on file |
| 14156176 | Name on file | Email address on file |
| 14404939 | Name on file | Email address on file |
| 16867108 | Name on file | Email address on file |
| 14002091 | Name on file | Email address on file |
| 15212711 | Name on file | Email address on file |
| 13298610 | Name on file | Email address on file |
| 13862976 | Name on file | Email address on file |
| 15374624 | Name on file | Email address on file |
| 13884059 | Name on file | Email address on file |
| 14139185 | Name on file | Email address on file |
| 14013218 | Name on file | Email address on file |
| 13684685 | Name on file | Email address on file |
| 14123900 | Name on file | Email address on file |
| 14436760 | Name on file | Email address on file |
| 14217060 | Name on file | Email address on file |
| 14118094 | Name on file | Email address on file |
| 14942547 | Name on file | Email address on file |
| 13155847 | Name on file | Email address on file |
| 13713515 | Name on file | Email address on file |
| 13400674 | Name on file | Email address on file |
| 14078962 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14422181 | Name on file | Email address on file |
| 13935201 | Name on file | Email address on file |
| 13185566 | Name on file | Email address on file |
| 14630323 | Name on file | Email address on file |
| 14630323 | Name on file | Email address on file |
| 13307278 | Name on file | Email address on file |
| 13872702 | Name on file | Email address on file |
| 15361925 | Name on file | Email address on file |
| 13294258 | Name on file | Email address on file |
| 13894606 | Name on file | Email address on file |
| 14631241 | Name on file | Email address on file |
| 14251336 | Name on file | Email address on file |
| 13422192 | Name on file | Email address on file |
| 14397028 | Name on file | Email address on file |
| 15368880 | Name on file | Email address on file |
| 14219872 | Name on file | Email address on file |
| 14365679 | Name on file | Email address on file |
| 13183719 | Name on file | Email address on file |
| 15403102 | Name on file | Email address on file |
| 14372257 | Name on file | Email address on file |
| 15404342 | Name on file | Email address on file |
| 13851880 | Name on file | Email address on file |
| 13299529 | Name on file | Email address on file |
| 13963033 | Name on file | Email address on file |
| 13692367 | Name on file | Email address on file |
| 13707818 | Name on file | Email address on file |
| 15397633 | Name on file | Email address on file |
| 14380423 | Name on file | Email address on file |
| 14445832 | Name on file | Email address on file |
| 14544151 | Name on file | Email address on file |
| 15361512 | Name on file | Email address on file |
| 14677939 | Name on file | Email address on file |
| 14140960 | Name on file | Email address on file |
| 13274757 | Name on file | Email address on file |
| 14448340 | Name on file | Email address on file |
| 13268931 | Name on file | Email address on file |
| 13324058 | Name on file | Email address on file |
| 14254760 | Name on file | Email address on file |
| 13270722 | Name on file | Email address on file |
| 14228926 | Name on file | Email address on file |
| 15396623 | Name on file | Email address on file |
| 13902614 | Name on file | Email address on file |
| 14452716 | Name on file | Email address on file |
| 14629316 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13427449 | Name on file | Email address on file |
| 14211393 | Name on file | Email address on file |
| 13641161 | Name on file | Email address on file |
| 14493232 | Name on file | Email address on file |
| 14962561 | Name on file | Email address on file |
| 15293310 | Name on file | Email address on file |
| 13687217 | Name on file | Email address on file |
| 13808060 | Name on file | Email address on file |
| 13775565 | Name on file | Email address on file |
| 13446356 | Name on file | Email address on file |
| 16848367 | Name on file | Email address on file |
| 13660528 | Name on file | Email address on file |
| 13155637 | Name on file | Email address on file |
| 13297879 | Name on file | Email address on file |
| 13790883 | Name on file | Email address on file |
| 14322678 | Name on file | Email address on file |
| 13577315 | Name on file | Email address on file |
| 15136796 | Name on file | Email address on file |
| 14003472 | Name on file | Email address on file |
| 16850784 | Name on file | Email address on file |
| 13236464 | Name on file | Email address on file |
| 13852434 | Name on file | Email address on file |
| 13925668 | Name on file | Email address on file |
| 14440733 | Name on file | Email address on file |
| 13475842 | Name on file | Email address on file |
| 14226619 | Name on file | Email address on file |
| 13596765 | Name on file | Email address on file |
| 16853197 | Name on file | Email address on file |
| 14531918 | Name on file | Email address on file |
| 13864516 | Name on file | Email address on file |
| 15283084 | Name on file | Email address on file |
| 15283084 | Name on file | Email address on file |
| 14657048 | Name on file | Email address on file |
| 14018113 | Name on file | Email address on file |
| 14677893 | Name on file | Email address on file |
| 14441439 | Name on file | Email address on file |
| 14625415 | Name on file | Email address on file |
| 14224819 | Name on file | Email address on file |
| 14016390 | Name on file | Email address on file |
| 15273843 | Name on file | Email address on file |
| 13394862 | Name on file | Email address on file |
| 13884005 | Name on file | Email address on file |
| 13772406 | Name on file | Email address on file |
| 14017727 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14496371 | Name on file | Email address on file |
| 14547041 | Name on file | Email address on file |
| 15287543 | Name on file | Email address on file |
| 13664917 | Name on file | Email address on file |
| 14497658 | Name on file | Email address on file |
| 14034822 | Name on file | Email address on file |
| 14066545 | Name on file | Email address on file |
| 13890962 | Name on file | Email address on file |
| 15110715 | Name on file | Email address on file |
| 14660076 | Name on file | Email address on file |
| 14181520 | Name on file | Email address on file |
| 14547613 | Name on file | Email address on file |
| 14326123 | Name on file | Email address on file |
| 16868014 | Name on file | Email address on file |
| 13911587 | Name on file | Email address on file |
| 14448744 | Name on file | Email address on file |
| 13249274 | Name on file | Email address on file |
| 15391182 | Name on file | Email address on file |
| 13528482 | Name on file | Email address on file |
| 13183787 | Name on file | Email address on file |
| 13813385 | Name on file | Email address on file |
| 14618186 | Name on file | Email address on file |
| 13995332 | Name on file | Email address on file |
| 16854123 | Name on file | Email address on file |
| 14921385 | Name on file | Email address on file |
| 14545870 | Name on file | Email address on file |
| 14166861 | Name on file | Email address on file |
| 13332215 | Name on file | Email address on file |
| 14387729 | Name on file | Email address on file |
| 13977756 | Name on file | Email address on file |
| 13259219 | Name on file | Email address on file |
| 13299134 | Name on file | Email address on file |
| 13710772 | Name on file | Email address on file |
| 14388061 | Name on file | Email address on file |
| 14612205 | Name on file | Email address on file |
| 14612205 | Name on file | Email address on file |
| 18243561 | Name on file | Email address on file |
| 14076650 | Name on file | Email address on file |
| 16867001 | Name on file | Email address on file |
| 13501842 | Name on file | Email address on file |
| 14671679 | Name on file | Email address on file |
| 13824736 | Name on file | Email address on file |
| 13580442 | Name on file | Email address on file |
| 14271190 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15028966 | Name on file | Email address on file |
| 13939338 | Name on file | Email address on file |
| 18942699 | Name on file | Email address on file |
| 19001847 | Name on file | Email address on file |
| 13653005 | Name on file | Email address on file |
| 14384543 | Name on file | Email address on file |
| 13723088 | Name on file | Email address on file |
| 13739533 | Name on file | Email address on file |
| 14614569 | Name on file | Email address on file |
| 14614569 | Name on file | Email address on file |
| 13767938 | Name on file | Email address on file |
| 15137957 | Name on file | Email address on file |
| 14267843 | Name on file | Email address on file |
| 14199560 | Name on file | Email address on file |
| 13555785 | Name on file | Email address on file |
| 14320863 | Name on file | Email address on file |
| 14471743 | Name on file | Email address on file |
| 13249813 | Name on file | Email address on file |
| 13794360 | Name on file | Email address on file |
| 14428427 | Name on file | Email address on file |
| 14357354 | Name on file | Email address on file |
| 13586711 | Name on file | Email address on file |
| 13719957 | Name on file | Email address on file |
| 18979185 | Name on file | Email address on file |
| 13086221 | Name on file | Email address on file |
| 19022478 | Name on file | Email address on file |
| 18290555 | Name on file | Email address on file |
| 19028628 | Name on file | Email address on file |
| 22137925 | Name on file | Email address on file |
| 14929742 | Name on file | Email address on file |
| 13464830 | Name on file | Email address on file |
| 14525271 | Name on file | Email address on file |
| 13675408 | Name on file | Email address on file |
| 14648033 | Name on file | Email address on file |
| 14907364 | Name on file | Email address on file |
| 14034971 | Name on file | Email address on file |
| 14421085 | Name on file | Email address on file |
| 13726989 | Name on file | Email address on file |
| 14250135 | Name on file | Email address on file |
| 13284930 | Name on file | Email address on file |
| 16864347 | Name on file | Email address on file |
| 13871782 | Name on file | Email address on file |
| 13521528 | Name on file | Email address on file |
| 13198436 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14482090 | Name on file | Email address on file |
| 14373022 | Name on file | Email address on file |
| 14210934 | Name on file | Email address on file |
| 14122224 | Name on file | Email address on file |
| 13860320 | Name on file | Email address on file |
| 13305225 | Name on file | Email address on file |
| 13706594 | Name on file | Email address on file |
| 13596650 | Name on file | Email address on file |
| 13216578 | Name on file | Email address on file |
| 15053382 | Name on file | Email address on file |
| 14060085 | Name on file | Email address on file |
| 14530268 | Name on file | Email address on file |
| 13424983 | Name on file | Email address on file |
| 14046393 | Name on file | Email address on file |
| 14479846 | Name on file | Email address on file |
| 13649804 | Name on file | Email address on file |
| 14092576 | Name on file | Email address on file |
| 13138849 | Name on file | Email address on file |
| 14117943 | Name on file | Email address on file |
| 14247735 | Name on file | Email address on file |
| 14295273 | Name on file | Email address on file |
| 14445884 | Name on file | Email address on file |
| 13537806 | Name on file | Email address on file |
| 15034110 | Name on file | Email address on file |
| 13976172 | Name on file | Email address on file |
| 13483694 | Name on file | Email address on file |
| 13693769 | Name on file | Email address on file |
| 14362503 | Name on file | Email address on file |
| 13834084 | Name on file | Email address on file |
| 14381184 | Name on file | Email address on file |
| 14078910 | Name on file | Email address on file |
| 14011781 | Name on file | Email address on file |
| 14245820 | Name on file | Email address on file |
| 13710942 | Name on file | Email address on file |
| 13612166 | Name on file | Email address on file |
| 13642948 | Name on file | Email address on file |
| 14425386 | Name on file | Email address on file |
| 14419179 | Name on file | Email address on file |
| 13223823 | Name on file | Email address on file |
| 16850408 | Name on file | Email address on file |
| 14444851 | Name on file | Email address on file |
| 14579788 | Name on file | Email address on file |
| 13886471 | Name on file | Email address on file |
| 13538324 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14079185 | Name on file | Email address on file |
| 13153427 | Name on file | Email address on file |
| 13529168 | Name on file | Email address on file |
| 13842640 | Name on file | Email address on file |
| 15406131 | Name on file | Email address on file |
| 13901680 | Name on file | Email address on file |
| 14431117 | Name on file | Email address on file |
| 13434663 | Name on file | Email address on file |
| 13815726 | Name on file | Email address on file |
| 14597076 | Name on file | Email address on file |
| 14203912 | Name on file | Email address on file |
| 14325256 | Name on file | Email address on file |
| 13497973 | Name on file | Email address on file |
| 13401007 | Name on file | Email address on file |
| 15372615 | Name on file | Email address on file |
| 13165970 | Name on file | Email address on file |
| 13409439 | Name on file | Email address on file |
| 15226473 | Name on file | Email address on file |
| 14110695 | Name on file | Email address on file |
| 13476317 | Name on file | Email address on file |
| 15285511 | Name on file | Email address on file |
| 15285511 | Name on file | Email address on file |
| 15276494 | Name on file | Email address on file |
| 15278303 | Name on file | Email address on file |
| 13430728 | Name on file | Email address on file |
| 13460056 | Name on file | Email address on file |
| 15248487 | Name on file | Email address on file |
| 13741189 | Name on file | Email address on file |
| 13252808 | Name on file | Email address on file |
| 14033414 | Name on file | Email address on file |
| 14647929 | Name on file | Email address on file |
| 13539910 | Name on file | Email address on file |
| 13403037 | Name on file | Email address on file |
| 16863326 | Name on file | Email address on file |
| 14507799 | Name on file | Email address on file |
| 13652869 | Name on file | Email address on file |
| 14446657 | Name on file | Email address on file |
| 14019428 | Name on file | Email address on file |
| 14490540 | Name on file | Email address on file |
| 13227866 | Name on file | Email address on file |
| 13792198 | Name on file | Email address on file |
| 14552824 | Name on file | Email address on file |
| 14204767 | Name on file | Email address on file |
| 14108642 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15279766 | Name on file | Email address on file |
| 15237236 | Name on file | Email address on file |
| 13164159 | Name on file | Email address on file |
| 15120456 | Name on file | Email address on file |
| 15120456 | Name on file | Email address on file |
| 14185728 | Name on file | Email address on file |
| 18267718 | Name on file | Email address on file |
| 18256799 | Name on file | Email address on file |
| 18970490 | Name on file | Email address on file |
| 18963943 | Name on file | Email address on file |
| 13749810 | Name on file | Email address on file |
| 13853285 | Name on file | Email address on file |
| 14139637 | Name on file | Email address on file |
| 14022724 | Name on file | Email address on file |
| 13724824 | Name on file | Email address on file |
| 13508269 | Name on file | Email address on file |
| 13388006 | Name on file | Email address on file |
| 13629628 | Name on file | Email address on file |
| 14498981 | Name on file | Email address on file |
| 13647513 | Name on file | Email address on file |
| 14530406 | Name on file | Email address on file |
| 13180743 | Name on file | Email address on file |
| 14647774 | Name on file | Email address on file |
| 18318176 | Name on file | Email address on file |
| 18938131 | Name on file | Email address on file |
| 19024145 | Name on file | Email address on file |
| 19029318 | Name on file | Email address on file |
| 18321264 | Name on file | Email address on file |
| 15220564 | Name on file | Email address on file |
| 14182263 | Name on file | Email address on file |
| 13303515 | Name on file | Email address on file |
| 18289319 | Name on file | Email address on file |
| 14495506 | Name on file | Email address on file |
| 13777317 | Name on file | Email address on file |
| 13153743 | Name on file | Email address on file |
| 14168847 | Name on file | Email address on file |
| 13516380 | Name on file | Email address on file |
| 14384479 | Name on file | Email address on file |
| 13503021 | Name on file | Email address on file |
| 14032190 | Name on file | Email address on file |
| 14421189 | Name on file | Email address on file |
| 14185496 | Name on file | Email address on file |
| 15272014 | Name on file | Email address on file |
| 14295286 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14131257 | Name on file | Email address on file |
| 16851886 | Name on file | Email address on file |
| 14304015 | Name on file | Email address on file |
| 16866172 | Name on file | Email address on file |
| 14050902 | Name on file | Email address on file |
| 14207849 | Name on file | Email address on file |
| 14246468 | Name on file | Email address on file |
| 13392689 | Name on file | Email address on file |
| 13193509 | Name on file | Email address on file |
| 14333488 | Name on file | Email address on file |
| 14354678 | Name on file | Email address on file |
| 14191459 | Name on file | Email address on file |
| 14652181 | Name on file | Email address on file |
| 13624787 | Name on file | Email address on file |
| 13898065 | Name on file | Email address on file |
| 13765007 | Name on file | Email address on file |
| 14542221 | Name on file | Email address on file |
| 14526796 | Name on file | Email address on file |
| 14120188 | Name on file | Email address on file |
| 13185581 | Name on file | Email address on file |
| 14384017 | Name on file | Email address on file |
| 14160631 | Name on file | Email address on file |
| 14336113 | Name on file | Email address on file |
| 13989019 | Name on file | Email address on file |
| 13316890 | Name on file | Email address on file |
| 14126378 | Name on file | Email address on file |
| 14290857 | Name on file | Email address on file |
| 13562736 | Name on file | Email address on file |
| 13950503 | Name on file | Email address on file |
| 13607738 | Name on file | Email address on file |
| 13723026 | Name on file | Email address on file |
| 13705496 | Name on file | Email address on file |
| 14104267 | Name on file | Email address on file |
| 14506130 | Name on file | Email address on file |
| 14022076 | Name on file | Email address on file |
| 15288336 | Name on file | Email address on file |
| 15288336 | Name on file | Email address on file |
| 13155914 | Name on file | Email address on file |
| 15290839 | Name on file | Email address on file |
| 14492969 | Name on file | Email address on file |
| 13673196 | Name on file | Email address on file |
| 14653071 | Name on file | Email address on file |
| 14559832 | Name on file | Email address on file |
| 13817461 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13546298 | Name on file | Email address on file |
| 14121385 | Name on file | Email address on file |
| 13348251 | Name on file | Email address on file |
| 13266643 | Name on file | Email address on file |
| 16860467 | Name on file | Email address on file |
| 14364613 | Name on file | Email address on file |
| 13876547 | Name on file | Email address on file |
| 13211713 | Name on file | Email address on file |
| 14373309 | Name on file | Email address on file |
| 14386078 | Name on file | Email address on file |
| 13239444 | Name on file | Email address on file |
| 13842071 | Name on file | Email address on file |
| 13977421 | Name on file | Email address on file |
| 13809655 | Name on file | Email address on file |
| 13617753 | Name on file | Email address on file |
| 14251237 | Name on file | Email address on file |
| 14661610 | Name on file | Email address on file |
| 13934735 | Name on file | Email address on file |
| 14187070 | Name on file | Email address on file |
| 14410935 | Name on file | Email address on file |
| 16852009 | Name on file | Email address on file |
| 13988867 | Name on file | Email address on file |
| 16850088 | Name on file | Email address on file |
| 16848824 | Name on file | Email address on file |
| 15190864 | Name on file | Email address on file |
| 14020751 | Name on file | Email address on file |
| 14554628 | Name on file | Email address on file |
| 13289584 | Name on file | Email address on file |
| 14242419 | Name on file | Email address on file |
| 14167901 | Name on file | Email address on file |
| 14655026 | Name on file | Email address on file |
| 13462820 | Name on file | Email address on file |
| 16850307 | Name on file | Email address on file |
| 14652923 | Name on file | Email address on file |
| 14116631 | Name on file | Email address on file |
| 14300356 | Name on file | Email address on file |
| 16852999 | Name on file | Email address on file |
| 14662375 | Name on file | Email address on file |
| 13391805 | Name on file | Email address on file |
| 14675100 | Name on file | Email address on file |
| 14144553 | Name on file | Email address on file |
| 13429069 | Name on file | Email address on file |
| 13583169 | Name on file | Email address on file |
| 13205684 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14128078 | Name on file | Email address on file |
| 14905810 | Name on file | Email address on file |
| 13380978 | Name on file | Email address on file |
| 13903667 | Name on file | Email address on file |
| 13750368 | Name on file | Email address on file |
| 13186254 | Name on file | Email address on file |
| 15109241 | Name on file | Email address on file |
| 14370375 | Name on file | Email address on file |
| 14446168 | Name on file | Email address on file |
| 14611792 | Name on file | Email address on file |
| 13521524 | Name on file | Email address on file |
| 14163511 | Name on file | Email address on file |
| 14215526 | Name on file | Email address on file |
| 16849180 | Name on file | Email address on file |
| 14466135 | Name on file | Email address on file |
| 14036995 | Name on file | Email address on file |
| 14667245 | Name on file | Email address on file |
| 14667245 | Name on file | Email address on file |
| 13924115 | Name on file | Email address on file |
| 14398001 | Name on file | Email address on file |
| 14324966 | Name on file | Email address on file |
| 14479294 | Name on file | Email address on file |
| 14590069 | Name on file | Email address on file |
| 15409081 | Name on file | Email address on file |
| 13185967 | Name on file | Email address on file |
| 14375575 | Name on file | Email address on file |
| 14595578 | Name on file | Email address on file |
| 16853204 | Name on file | Email address on file |
| 13743834 | Name on file | Email address on file |
| 14432417 | Name on file | Email address on file |
| 13933844 | Name on file | Email address on file |
| 14425130 | Name on file | Email address on file |
| 14665242 | Name on file | Email address on file |
| 15129353 | Name on file | Email address on file |
| 13775711 | Name on file | Email address on file |
| 14541040 | Name on file | Email address on file |
| 14019628 | Name on file | Email address on file |
| 14295940 | Name on file | Email address on file |
| 14505039 | Name on file | Email address on file |
| 13902085 | Name on file | Email address on file |
| 14144595 | Name on file | Email address on file |
| 13188227 | Name on file | Email address on file |
| 14348325 | Name on file | Email address on file |
| 14548015 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13894473 | Name on file | Email address on file |
| 14071600 | Name on file | Email address on file |
| 13363872 | Name on file | Email address on file |
| 14628334 | Name on file | Email address on file |
| 14156879 | Name on file | Email address on file |
| 13154693 | Name on file | Email address on file |
| 14341562 | Name on file | Email address on file |
| 14153810 | Name on file | Email address on file |
| 13949333 | Name on file | Email address on file |
| 13895848 | Name on file | Email address on file |
| 13868852 | Name on file | Email address on file |
| 13952084 | Name on file | Email address on file |
| 14633031 | Name on file | Email address on file |
| 14658673 | Name on file | Email address on file |
| 14531348 | Name on file | Email address on file |
| 14531348 | Name on file | Email address on file |
| 14630426 | Name on file | Email address on file |
| 14407893 | Name on file | Email address on file |
| 14682658 | Name on file | Email address on file |
| 14682658 | Name on file | Email address on file |
| 13771209 | Name on file | Email address on file |
| 15044048 | Name on file | Email address on file |
| 15409120 | Name on file | Email address on file |
| 13981941 | Name on file | Email address on file |
| 16865322 | Name on file | Email address on file |
| 14151510 | Name on file | Email address on file |
| 13315115 | Name on file | Email address on file |
| 13905447 | Name on file | Email address on file |
| 13909704 | Name on file | Email address on file |
| 13743979 | Name on file | Email address on file |
| 14666185 | Name on file | Email address on file |
| 13213189 | Name on file | Email address on file |
| 13996790 | Name on file | Email address on file |
| 13407152 | Name on file | Email address on file |
| 13636967 | Name on file | Email address on file |
| 14533793 | Name on file | Email address on file |
| 15405437 | Name on file | Email address on file |
| 13974790 | Name on file | Email address on file |
| 14315730 | Name on file | Email address on file |
| 14602237 | Name on file | Email address on file |
| 14551092 | Name on file | Email address on file |
| 13656625 | Name on file | Email address on file |
| 14621147 | Name on file | Email address on file |
| 14551947 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13322998 | Name on file | Email address on file |
| 13716972 | Name on file | Email address on file |
| 14332196 | Name on file | Email address on file |
| 13956646 | Name on file | Email address on file |
| 14109013 | Name on file | Email address on file |
| 14654676 | Name on file | Email address on file |
| 14132404 | Name on file | Email address on file |
| 13507339 | Name on file | Email address on file |
| 13744397 | Name on file | Email address on file |
| 13845039 | Name on file | Email address on file |
| 14019691 | Name on file | Email address on file |
| 14314009 | Name on file | Email address on file |
| 13316898 | Name on file | Email address on file |
| 13641855 | Name on file | Email address on file |
| 13295804 | Name on file | Email address on file |
| 14188088 | Name on file | Email address on file |
| 13908686 | Name on file | Email address on file |
| 14059115 | Name on file | Email address on file |
| 15063458 | Name on file | Email address on file |
| 14667789 | Name on file | Email address on file |
| 15149148 | Name on file | Email address on file |
| 13757430 | Name on file | Email address on file |
| 13952707 | Name on file | Email address on file |
| 14034911 | Name on file | Email address on file |
| 14950924 | Name on file | Email address on file |
| 14531889 | Name on file | Email address on file |
| 13395758 | Name on file | Email address on file |
| 14182369 | Name on file | Email address on file |
| 14549118 | Name on file | Email address on file |
| 13216314 | Name on file | Email address on file |
| 13764516 | Name on file | Email address on file |
| 14005386 | Name on file | Email address on file |
| 13646862 | Name on file | Email address on file |
| 13539951 | Name on file | Email address on file |
| 14209350 | Name on file | Email address on file |
| 13788385 | Name on file | Email address on file |
| 14373001 | Name on file | Email address on file |
| 16849859 | Name on file | Email address on file |
| 14444100 | Name on file | Email address on file |
| 14661322 | Name on file | Email address on file |
| 13747060 | Name on file | Email address on file |
| 14667696 | Name on file | Email address on file |
| 13786448 | Name on file | Email address on file |
| 14678359 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14521792 | Name on file | Email address on file |
| 16852671 | Name on file | Email address on file |
| 13264417 | Name on file | Email address on file |
| 16850014 | Name on file | Email address on file |
| 13298890 | Name on file | Email address on file |
| 13345193 | Name on file | Email address on file |
| 14223340 | Name on file | Email address on file |
| 13178788 | Name on file | Email address on file |
| 13363463 | Name on file | Email address on file |
| 13844585 | Name on file | Email address on file |
| 13330770 | Name on file | Email address on file |
| 13609129 | Name on file | Email address on file |
| 13490752 | Name on file | Email address on file |
| 13259527 | Name on file | Email address on file |
| 13438453 | Name on file | Email address on file |
| 13452802 | Name on file | Email address on file |
| 13886122 | Name on file | Email address on file |
| 13290933 | Name on file | Email address on file |
| 13926740 | Name on file | Email address on file |
| 14668435 | Name on file | Email address on file |
| 13682415 | Name on file | Email address on file |
| 14154272 | Name on file | Email address on file |
| 14605587 | Name on file | Email address on file |
| 13366475 | Name on file | Email address on file |
| 14585529 | Name on file | Email address on file |
| 14054220 | Name on file | Email address on file |
| 13997686 | Name on file | Email address on file |
| 16862450 | Name on file | Email address on file |
| 14259629 | Name on file | Email address on file |
| 14384489 | Name on file | Email address on file |
| 13160763 | Name on file | Email address on file |
| 14375782 | Name on file | Email address on file |
| 14055443 | Name on file | Email address on file |
| 14637555 | Name on file | Email address on file |
| 14430431 | Name on file | Email address on file |
| 13939149 | Name on file | Email address on file |
| 14590926 | Name on file | Email address on file |
| 13304435 | Name on file | Email address on file |
| 13943784 | Name on file | Email address on file |
| 13700700 | Name on file | Email address on file |
| 13928603 | Name on file | Email address on file |
| 13463806 | Name on file | Email address on file |
| 13962014 | Name on file | Email address on file |
| 13781304 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13414392 | Name on file | Email address on file |
| 14251293 | Name on file | Email address on file |
| 13660609 | Name on file | Email address on file |
| 13374979 | Name on file | Email address on file |
| 14016195 | Name on file | Email address on file |
| 13617774 | Name on file | Email address on file |
| 14357028 | Name on file | Email address on file |
| 14309332 | Name on file | Email address on file |
| 14252297 | Name on file | Email address on file |
| 13344334 | Name on file | Email address on file |
| 14319254 | Name on file | Email address on file |
| 14426107 | Name on file | Email address on file |
| 13781066 | Name on file | Email address on file |
| 13553979 | Name on file | Email address on file |
| 13834327 | Name on file | Email address on file |
| 13833241 | Name on file | Email address on file |
| 13460417 | Name on file | Email address on file |
| 13331315 | Name on file | Email address on file |
| 13621051 | Name on file | Email address on file |
| 13326365 | Name on file | Email address on file |
| 14034928 | Name on file | Email address on file |
| 14627621 | Name on file | Email address on file |
| 13374396 | Name on file | Email address on file |
| 14388057 | Name on file | Email address on file |
| 14467157 | Name on file | Email address on file |
| 13995969 | Name on file | Email address on file |
| 13833048 | Name on file | Email address on file |
| 13899538 | Name on file | Email address on file |
| 14366561 | Name on file | Email address on file |
| 15209525 | Name on file | Email address on file |
| 13874396 | Name on file | Email address on file |
| 14405784 | Name on file | Email address on file |
| 13239945 | Name on file | Email address on file |
| 13652364 | Name on file | Email address on file |
| 14111957 | Name on file | Email address on file |
| 14661783 | Name on file | Email address on file |
| 13901905 | Name on file | Email address on file |
| 13675118 | Name on file | Email address on file |
| 13867593 | Name on file | Email address on file |
| 13344709 | Name on file | Email address on file |
| 14357909 | Name on file | Email address on file |
| 15079217 | Name on file | Email address on file |
| 13618042 | Name on file | Email address on file |
| 14114378 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16850440 | Name on file | Email address on file |
| 14556248 | Name on file | Email address on file |
| 13145489 | Name on file | Email address on file |
| 14025505 | Name on file | Email address on file |
| 14151796 | Name on file | Email address on file |
| 14546081 | Name on file | Email address on file |
| 14364765 | Name on file | Email address on file |
| 14970297 | Name on file | Email address on file |
| 13977206 | Name on file | Email address on file |
| 14652617 | Name on file | Email address on file |
| 14152457 | Name on file | Email address on file |
| 13643593 | Name on file | Email address on file |
| 13137039 | Name on file | Email address on file |
| 16852805 | Name on file | Email address on file |
| 13592385 | Name on file | Email address on file |
| 16848029 | Name on file | Email address on file |
| 13360807 | Name on file | Email address on file |
| 14359593 | Name on file | Email address on file |
| 15409780 | Name on file | Email address on file |
| 13469597 | Name on file | Email address on file |
| 13792317 | Name on file | Email address on file |
| 14970347 | Name on file | Email address on file |
| 14629668 | Name on file | Email address on file |
| 14422354 | Name on file | Email address on file |
| 13509198 | Name on file | Email address on file |
| 14314084 | Name on file | Email address on file |
| 13693129 | Name on file | Email address on file |
| 13160794 | Name on file | Email address on file |
| 13399400 | Name on file | Email address on file |
| 13322849 | Name on file | Email address on file |
| 14084433 | Name on file | Email address on file |
| 13349420 | Name on file | Email address on file |
| 14538355 | Name on file | Email address on file |
| 13707620 | Name on file | Email address on file |
| 14551776 | Name on file | Email address on file |
| 13308324 | Name on file | Email address on file |
| 14602680 | Name on file | Email address on file |
| 16853252 | Name on file | Email address on file |
| 14463937 | Name on file | Email address on file |
| 14684252 | Name on file | Email address on file |
| 13564028 | Name on file | Email address on file |
| 13539865 | Name on file | Email address on file |
| 14598667 | Name on file | Email address on file |
| 13400568 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13159496 | Name on file | Email address on file |
| 13383273 | Name on file | Email address on file |
| 14100276 | Name on file | Email address on file |
| 13724086 | Name on file | Email address on file |
| 13629168 | Name on file | Email address on file |
| 14026477 | Name on file | Email address on file |
| 13785817 | Name on file | Email address on file |
| 13426789 | Name on file | Email address on file |
| 13918008 | Name on file | Email address on file |
| 13752316 | Name on file | Email address on file |
| 13847935 | Name on file | Email address on file |
| 14631642 | Name on file | Email address on file |
| 14631642 | Name on file | Email address on file |
| 14530181 | Name on file | Email address on file |
| 14534232 | Name on file | Email address on file |
| 13276917 | Name on file | Email address on file |
| 14187954 | Name on file | Email address on file |
| 14614805 | Name on file | Email address on file |
| 13299384 | Name on file | Email address on file |
| 13655165 | Name on file | Email address on file |
| 13256822 | Name on file | Email address on file |
| 14550562 | Name on file | Email address on file |
| 13666506 | Name on file | Email address on file |
| 13705479 | Name on file | Email address on file |
| 14629824 | Name on file | Email address on file |
| 14629824 | Name on file | Email address on file |
| 14104395 | Name on file | Email address on file |
| 14646014 | Name on file | Email address on file |
| 18285527 | Name on file | Email address on file |
| 15158416 | Name on file | Email address on file |
| 13142883 | Name on file | Email address on file |
| 13141285 | Name on file | Email address on file |
| 15167235 | Name on file | Email address on file |
| 14958273 | Name on file | Email address on file |
| 15015322 | Name on file | Email address on file |
| 15100607 | Name on file | Email address on file |
| 15289967 | Name on file | Email address on file |
| 15144841 | Name on file | Email address on file |
| 14407039 | Name on file | Email address on file |
| 15270624 | Name on file | Email address on file |
| 15003883 | Name on file | Email address on file |
| 15273924 | Name on file | Email address on file |
| 14903122 | Name on file | Email address on file |
| 13138620 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15199485 | Name on file | Email address on file |
| 15062563 | Name on file | Email address on file |
| 15278056 | Name on file | Email address on file |
| 13737465 | Name on file | Email address on file |
| 14977851 | Name on file | Email address on file |
| 15013351 | Name on file | Email address on file |
| 15051182 | Name on file | Email address on file |
| 14083049 | Name on file | Email address on file |
| 16852338 | Name on file | Email address on file |
| 16853319 | Name on file | Email address on file |
| 13301527 | Name on file | Email address on file |
| 14548726 | Name on file | Email address on file |
| 13400307 | Name on file | Email address on file |
| 14363501 | Name on file | Email address on file |
| 13709749 | Name on file | Email address on file |
| 13706822 | Name on file | Email address on file |
| 13680854 | Name on file | Email address on file |
| 13540917 | Name on file | Email address on file |
| 14009698 | Name on file | Email address on file |
| 14041050 | Name on file | Email address on file |
| 13524054 | Name on file | Email address on file |
| 14465494 | Name on file | Email address on file |
| 14267820 | Name on file | Email address on file |
| 14388174 | Name on file | Email address on file |
| 13477583 | Name on file | Email address on file |
| 16851210 | Name on file | Email address on file |
| 13483917 | Name on file | Email address on file |
| 13296228 | Name on file | Email address on file |
| 13688254 | Name on file | Email address on file |
| 14964695 | Name on file | Email address on file |
| 13695140 | Name on file | Email address on file |
| 15162107 | Name on file | Email address on file |
| 14159009 | Name on file | Email address on file |
| 14613353 | Name on file | Email address on file |
| 14181352 | Name on file | Email address on file |
| 14642814 | Name on file | Email address on file |
| 14411310 | Name on file | Email address on file |
| 13441338 | Name on file | Email address on file |
| 14075161 | Name on file | Email address on file |
| 14418028 | Name on file | Email address on file |
| 14207450 | Name on file | Email address on file |
| 13321624 | Name on file | Email address on file |
| 14602289 | Name on file | Email address on file |
| 13817571 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13337055 | Name on file | Email address on file |
| 14488091 | Name on file | Email address on file |
| 15029320 | Name on file | Email address on file |
| 15277579 | Name on file | Email address on file |
| 14986695 | Name on file | Email address on file |
| 14534627 | Name on file | Email address on file |
| 15179818 | Name on file | Email address on file |
| 13466395 | Name on file | Email address on file |
| 13524825 | Name on file | Email address on file |
| 13610007 | Name on file | Email address on file |
| 13938053 | Name on file | Email address on file |
| 15190330 | Name on file | Email address on file |
| 13488083 | Name on file | Email address on file |
| 14530462 | Name on file | Email address on file |
| 13651021 | Name on file | Email address on file |
| 14383055 | Name on file | Email address on file |
| 14640261 | Name on file | Email address on file |
| 14640261 | Name on file | Email address on file |
| 14597357 | Name on file | Email address on file |
| 13768955 | Name on file | Email address on file |
| 13671599 | Name on file | Email address on file |
| 14175893 | Name on file | Email address on file |
| 14219466 | Name on file | Email address on file |
| 13461255 | Name on file | Email address on file |
| 14601727 | Name on file | Email address on file |
| 14512186 | Name on file | Email address on file |
| 14980644 | Name on file | Email address on file |
| 14900415 | Name on file | Email address on file |
| 15276120 | Name on file | Email address on file |
| 13464799 | Name on file | Email address on file |
| 14337000 | Name on file | Email address on file |
| 22421026 | Name on file | Email address on file |
| 14098261 | Name on file | Email address on file |
| 13975979 | Name on file | Email address on file |
| 16848785 | Name on file | Email address on file |
| 13390020 | Name on file | Email address on file |
| 13894040 | Name on file | Email address on file |
| 13421093 | Name on file | Email address on file |
| 14220675 | Name on file | Email address on file |
| 13968053 | Name on file | Email address on file |
| 15065821 | Name on file | Email address on file |
| 14145226 | Name on file | Email address on file |
| 13326981 | Name on file | Email address on file |
| 13859779 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14596016 | Name on file | Email address on file |
| 13575867 | Name on file | Email address on file |
| 13885918 | Name on file | Email address on file |
| 14384574 | Name on file | Email address on file |
| 13219206 | Name on file | Email address on file |
| 13522108 | Name on file | Email address on file |
| 13851682 | Name on file | Email address on file |
| 13852141 | Name on file | Email address on file |
| 14627902 | Name on file | Email address on file |
| 15113996 | Name on file | Email address on file |
| 14092574 | Name on file | Email address on file |
| 14252372 | Name on file | Email address on file |
| 14024356 | Name on file | Email address on file |
| 13878524 | Name on file | Email address on file |
| 13673486 | Name on file | Email address on file |
| 14240134 | Name on file | Email address on file |
| 13973333 | Name on file | Email address on file |
| 14658185 | Name on file | Email address on file |
| 13402819 | Name on file | Email address on file |
| 14551616 | Name on file | Email address on file |
| 13467328 | Name on file | Email address on file |
| 14000482 | Name on file | Email address on file |
| 14597170 | Name on file | Email address on file |
| 13647881 | Name on file | Email address on file |
| 14504036 | Name on file | Email address on file |
| 13569838 | Name on file | Email address on file |
| 13436485 | Name on file | Email address on file |
| 14681293 | Name on file | Email address on file |
| 16850849 | Name on file | Email address on file |
| 13740066 | Name on file | Email address on file |
| 13711440 | Name on file | Email address on file |
| 13289595 | Name on file | Email address on file |
| 13301532 | Name on file | Email address on file |
| 14553294 | Name on file | Email address on file |
| 13493654 | Name on file | Email address on file |
| 13878809 | Name on file | Email address on file |
| 13554105 | Name on file | Email address on file |
| 14042871 | Name on file | Email address on file |
| 13161861 | Name on file | Email address on file |
| 14231704 | Name on file | Email address on file |
| 13943886 | Name on file | Email address on file |
| 13293017 | Name on file | Email address on file |
| 14637828 | Name on file | Email address on file |
| 14549705 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13346925 | Name on file | Email address on file |
| 13946865 | Name on file | Email address on file |
| 13651476 | Name on file | Email address on file |
| 14033209 | Name on file | Email address on file |
| 15087341 | Name on file | Email address on file |
| 13331269 | Name on file | Email address on file |
| 14053100 | Name on file | Email address on file |
| 13595303 | Name on file | Email address on file |
| 13917406 | Name on file | Email address on file |
| 14118751 | Name on file | Email address on file |
| 14032885 | Name on file | Email address on file |
| 14608898 | Name on file | Email address on file |
| 14053762 | Name on file | Email address on file |
| 13963093 | Name on file | Email address on file |
| 14421579 | Name on file | Email address on file |
| 13854716 | Name on file | Email address on file |
| 13344412 | Name on file | Email address on file |
| 13442423 | Name on file | Email address on file |
| 14465612 | Name on file | Email address on file |
| 14100975 | Name on file | Email address on file |
| 14652745 | Name on file | Email address on file |
| 16864371 | Name on file | Email address on file |
| 13481180 | Name on file | Email address on file |
| 13531023 | Name on file | Email address on file |
| 13458969 | Name on file | Email address on file |
| 14125083 | Name on file | Email address on file |
| 14548075 | Name on file | Email address on file |
| 14263057 | Name on file | Email address on file |
| 14002296 | Name on file | Email address on file |
| 13479500 | Name on file | Email address on file |
| 13405642 | Name on file | Email address on file |
| 13275814 | Name on file | Email address on file |
| 13344014 | Name on file | Email address on file |
| 14454928 | Name on file | Email address on file |
| 13436681 | Name on file | Email address on file |
| 14210864 | Name on file | Email address on file |
| 13427770 | Name on file | Email address on file |
| 14380464 | Name on file | Email address on file |
| 13763385 | Name on file | Email address on file |
| 14340023 | Name on file | Email address on file |
| 14413294 | Name on file | Email address on file |
| 14183321 | Name on file | Email address on file |
| 16852088 | Name on file | Email address on file |
| 13361981 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13807441 | Name on file | Email address on file |
| 13939949 | Name on file | Email address on file |
| 14684715 | Name on file | Email address on file |
| 14095308 | Name on file | Email address on file |
| 14591465 | Name on file | Email address on file |
| 14174304 | Name on file | Email address on file |
| 13797719 | Name on file | Email address on file |
| 13940920 | Name on file | Email address on file |
| 16853136 | Name on file | Email address on file |
| 14488674 | Name on file | Email address on file |
| 13911233 | Name on file | Email address on file |
| 16854009 | Name on file | Email address on file |
| 13412328 | Name on file | Email address on file |
| 14954171 | Name on file | Email address on file |
| 13599137 | Name on file | Email address on file |
| 13342624 | Name on file | Email address on file |
| 14357567 | Name on file | Email address on file |
| 14207130 | Name on file | Email address on file |
| 14107067 | Name on file | Email address on file |
| 14588411 | Name on file | Email address on file |
| 14588411 | Name on file | Email address on file |
| 14123691 | Name on file | Email address on file |
| 14193498 | Name on file | Email address on file |
| 13444348 | Name on file | Email address on file |
| 13753498 | Name on file | Email address on file |
| 13673021 | Name on file | Email address on file |
| 14381265 | Name on file | Email address on file |
| 14116237 | Name on file | Email address on file |
| 13314945 | Name on file | Email address on file |
| 16866579 | Name on file | Email address on file |
| 13557801 | Name on file | Email address on file |
| 14553765 | Name on file | Email address on file |
| 13905831 | Name on file | Email address on file |
| 13806818 | Name on file | Email address on file |
| 14631789 | Name on file | Email address on file |
| 14631789 | Name on file | Email address on file |
| 16860358 | Name on file | Email address on file |
| 14176440 | Name on file | Email address on file |
| 15409220 | Name on file | Email address on file |
| 14221863 | Name on file | Email address on file |
| 13489932 | Name on file | Email address on file |
| 14051625 | Name on file | Email address on file |
| 16849215 | Name on file | Email address on file |
| 14109386 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14312719 | Name on file | Email address on file |
| 14312719 | Name on file | Email address on file |
| 13550332 | Name on file | Email address on file |
| 16850231 | Name on file | Email address on file |
| 14379868 | Name on file | Email address on file |
| 13876794 | Name on file | Email address on file |
| 13548728 | Name on file | Email address on file |
| 14625092 | Name on file | Email address on file |
| 13900784 | Name on file | Email address on file |
| 13773222 | Name on file | Email address on file |
| 13263720 | Name on file | Email address on file |
| 14131892 | Name on file | Email address on file |
| 13772859 | Name on file | Email address on file |
| 14301625 | Name on file | Email address on file |
| 14637623 | Name on file | Email address on file |
| 13672002 | Name on file | Email address on file |
| 13515549 | Name on file | Email address on file |
| 14073976 | Name on file | Email address on file |
| 14601376 | Name on file | Email address on file |
| 14486558 | Name on file | Email address on file |
| 13740581 | Name on file | Email address on file |
| 14361724 | Name on file | Email address on file |
| 14596281 | Name on file | Email address on file |
| 14380528 | Name on file | Email address on file |
| 14402371 | Name on file | Email address on file |
| 13884837 | Name on file | Email address on file |
| 13374355 | Name on file | Email address on file |
| 13808837 | Name on file | Email address on file |
| 14415452 | Name on file | Email address on file |
| 14666866 | Name on file | Email address on file |
| 15061679 | Name on file | Email address on file |
| 15275767 | Name on file | Email address on file |
| 15131292 | Name on file | Email address on file |
| 13187184 | Name on file | Email address on file |
| 13216547 | Name on file | Email address on file |
| 14995935 | Name on file | Email address on file |
| 15086435 | Name on file | Email address on file |
| 16849276 | Name on file | Email address on file |
| 14176864 | Name on file | Email address on file |
| 14515433 | Name on file | Email address on file |
| 14242234 | Name on file | Email address on file |
| 14029726 | Name on file | Email address on file |
| 22416917 | Name on file | Email address on file |
| 13281782 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13160386 | Name on file | Email address on file |
| 15216157 | Name on file | Email address on file |
| 14549546 | Name on file | Email address on file |
| 13695334 | Name on file | Email address on file |
| 14336114 | Name on file | Email address on file |
| 13302367 | Name on file | Email address on file |
| 13325636 | Name on file | Email address on file |
| 13831250 | Name on file | Email address on file |
| 14297992 | Name on file | Email address on file |
| 13280139 | Name on file | Email address on file |
| 13952294 | Name on file | Email address on file |
| 14367397 | Name on file | Email address on file |
| 13439529 | Name on file | Email address on file |
| 13961110 | Name on file | Email address on file |
| 13930647 | Name on file | Email address on file |
| 13631692 | Name on file | Email address on file |
| 13846614 | Name on file | Email address on file |
| 14644965 | Name on file | Email address on file |
| 14677314 | Name on file | Email address on file |
| 13218441 | Name on file | Email address on file |
| 14681880 | Name on file | Email address on file |
| 13405845 | Name on file | Email address on file |
| 13793594 | Name on file | Email address on file |
| 14420635 | Name on file | Email address on file |
| 13626699 | Name on file | Email address on file |
| 13353150 | Name on file | Email address on file |
| 16849577 | Name on file | Email address on file |
| 13577388 | Name on file | Email address on file |
| 14178860 | Name on file | Email address on file |
| 14363575 | Name on file | Email address on file |
| 13281358 | Name on file | Email address on file |
| 14645417 | Name on file | Email address on file |
| 16850920 | Name on file | Email address on file |
| 14198030 | Name on file | Email address on file |
| 14491027 | Name on file | Email address on file |
| 15169318 | Name on file | Email address on file |
| 15270658 | Name on file | Email address on file |
| 15184201 | Name on file | Email address on file |
| 13771519 | Name on file | Email address on file |
| 14270925 | Name on file | Email address on file |
| 14596739 | Name on file | Email address on file |
| 15405367 | Name on file | Email address on file |
| 13332626 | Name on file | Email address on file |
| 15131953 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14956968 | Name on file | Email address on file |
| 14452336 | Name on file | Email address on file |
| 18267162 | Name on file | Email address on file |
| 13834490 | Name on file | Email address on file |
| 13171005 | Name on file | Email address on file |
| 14383287 | Name on file | Email address on file |
| 14599233 | Name on file | Email address on file |
| 14657812 | Name on file | Email address on file |
| 15393812 | Name on file | Email address on file |
| 13904926 | Name on file | Email address on file |
| 13729477 | Name on file | Email address on file |
| 13535011 | Name on file | Email address on file |
| 13917370 | Name on file | Email address on file |
| 15276327 | Name on file | Email address on file |
| 13803961 | Name on file | Email address on file |
| 14225075 | Name on file | Email address on file |
| 14133982 | Name on file | Email address on file |
| 14962707 | Name on file | Email address on file |
| 14429384 | Name on file | Email address on file |
| 13197165 | Name on file | Email address on file |
| 14614618 | Name on file | Email address on file |
| 14382623 | Name on file | Email address on file |
| 14068274 | Name on file | Email address on file |
| 13307468 | Name on file | Email address on file |
| 13939111 | Name on file | Email address on file |
| 13413778 | Name on file | Email address on file |
| 13563003 | Name on file | Email address on file |
| 14464777 | Name on file | Email address on file |
| 14111566 | Name on file | Email address on file |
| 15023257 | Name on file | Email address on file |
| 15185537 | Name on file | Email address on file |
| 15043625 | Name on file | Email address on file |
| 13520009 | Name on file | Email address on file |
| 16849076 | Name on file | Email address on file |
| 14433202 | Name on file | Email address on file |
| 14140060 | Name on file | Email address on file |
| 14999045 | Name on file | Email address on file |
| 14426690 | Name on file | Email address on file |
| 13266746 | Name on file | Email address on file |
| 13851074 | Name on file | Email address on file |
| 13658494 | Name on file | Email address on file |
| 14259066 | Name on file | Email address on file |
| 14061993 | Name on file | Email address on file |
| 14557647 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14936118 | Name on file | Email address on file |
| 15204460 | Name on file | Email address on file |
| 13898835 | Name on file | Email address on file |
| 15291168 | Name on file | Email address on file |
| 13770528 | Name on file | Email address on file |
| 14936119 | Name on file | Email address on file |
| 14118194 | Name on file | Email address on file |
| 13482937 | Name on file | Email address on file |
| 13891567 | Name on file | Email address on file |
| 14525661 | Name on file | Email address on file |
| 13379974 | Name on file | Email address on file |
| 14342622 | Name on file | Email address on file |
| 13595977 | Name on file | Email address on file |
| 13648965 | Name on file | Email address on file |
| 14488650 | Name on file | Email address on file |
| 13874883 | Name on file | Email address on file |
| 13554059 | Name on file | Email address on file |
| 14463540 | Name on file | Email address on file |
| 14618136 | Name on file | Email address on file |
| 14509045 | Name on file | Email address on file |
| 14385409 | Name on file | Email address on file |
| 14098049 | Name on file | Email address on file |
| 15082418 | Name on file | Email address on file |
| 13477401 | Name on file | Email address on file |
| 13899530 | Name on file | Email address on file |
| 13922546 | Name on file | Email address on file |
| 13718442 | Name on file | Email address on file |
| 14189734 | Name on file | Email address on file |
| 13828720 | Name on file | Email address on file |
| 14559186 | Name on file | Email address on file |
| 13187392 | Name on file | Email address on file |
| 13459225 | Name on file | Email address on file |
| 13964480 | Name on file | Email address on file |
| 13216601 | Name on file | Email address on file |
| 13802543 | Name on file | Email address on file |
| 14031698 | Name on file | Email address on file |
| 18312753 | Name on file | Email address on file |
| 13986059 | Name on file | Email address on file |
| 13343581 | Name on file | Email address on file |
| 13594149 | Name on file | Email address on file |
| 14509321 | Name on file | Email address on file |
| 13731010 | Name on file | Email address on file |
| 14591988 | Name on file | Email address on file |
| 13170799 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13934524 | Name on file | Email address on file |
| 14391650 | Name on file | Email address on file |
| 14319154 | Name on file | Email address on file |
| 13403478 | Name on file | Email address on file |
| 13729582 | Name on file | Email address on file |
| 13486864 | Name on file | Email address on file |
| 14104878 | Name on file | Email address on file |
| 14689356 | Name on file | Email address on file |
| 14689356 | Name on file | Email address on file |
| 14449039 | Name on file | Email address on file |
| 14050097 | Name on file | Email address on file |
| 14632916 | Name on file | Email address on file |
| 13490118 | Name on file | Email address on file |
| 13220504 | Name on file | Email address on file |
| 14162309 | Name on file | Email address on file |
| 13576006 | Name on file | Email address on file |
| 14341535 | Name on file | Email address on file |
| 13958237 | Name on file | Email address on file |
| 13630711 | Name on file | Email address on file |
| 13535980 | Name on file | Email address on file |
| 13901117 | Name on file | Email address on file |
| 13744984 | Name on file | Email address on file |
| 14179808 | Name on file | Email address on file |
| 14656685 | Name on file | Email address on file |
| 14656685 | Name on file | Email address on file |
| 15365042 | Name on file | Email address on file |
| 14615163 | Name on file | Email address on file |
| 14045632 | Name on file | Email address on file |
| 13335460 | Name on file | Email address on file |
| 14588164 | Name on file | Email address on file |
| 14362580 | Name on file | Email address on file |
| 14108179 | Name on file | Email address on file |
| 14644171 | Name on file | Email address on file |
| 13401781 | Name on file | Email address on file |
| 13192819 | Name on file | Email address on file |
| 13844671 | Name on file | Email address on file |
| 13982502 | Name on file | Email address on file |
| 14452632 | Name on file | Email address on file |
| 14043295 | Name on file | Email address on file |
| 13711162 | Name on file | Email address on file |
| 14069295 | Name on file | Email address on file |
| 14422287 | Name on file | Email address on file |
| 14580142 | Name on file | Email address on file |
| 14580142 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14382274 | Name on file | Email address on file |
| 14260113 | Name on file | Email address on file |
| 14600960 | Name on file | Email address on file |
| 14671920 | Name on file | Email address on file |
| 13879489 | Name on file | Email address on file |
| 14181985 | Name on file | Email address on file |
| 14429027 | Name on file | Email address on file |
| 14429027 | Name on file | Email address on file |
| 14593296 | Name on file | Email address on file |
| 13498463 | Name on file | Email address on file |
| 13620907 | Name on file | Email address on file |
| 13994793 | Name on file | Email address on file |
| 13677500 | Name on file | Email address on file |
| 14619374 | Name on file | Email address on file |
| 13402594 | Name on file | Email address on file |
| 14611918 | Name on file | Email address on file |
| 14432255 | Name on file | Email address on file |
| 13958148 | Name on file | Email address on file |
| 13364548 | Name on file | Email address on file |
| 14105663 | Name on file | Email address on file |
| 14291840 | Name on file | Email address on file |
| 14541870 | Name on file | Email address on file |
| 13387248 | Name on file | Email address on file |
| 14672195 | Name on file | Email address on file |
| 13304600 | Name on file | Email address on file |
| 13922448 | Name on file | Email address on file |
| 14407501 | Name on file | Email address on file |
| 13284159 | Name on file | Email address on file |
| 14481481 | Name on file | Email address on file |
| 13524696 | Name on file | Email address on file |
| 13621940 | Name on file | Email address on file |
| 14540738 | Name on file | Email address on file |
| 14072685 | Name on file | Email address on file |
| 14654711 | Name on file | Email address on file |
| 13163987 | Name on file | Email address on file |
| 13536679 | Name on file | Email address on file |
| 13455967 | Name on file | Email address on file |
| 14686801 | Name on file | Email address on file |
| 14685625 | Name on file | Email address on file |
| 14059545 | Name on file | Email address on file |
| 13393378 | Name on file | Email address on file |
| 14588252 | Name on file | Email address on file |
| 13790431 | Name on file | Email address on file |
| 14037401 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13344122 | Name on file | Email address on file |
| 13470421 | Name on file | Email address on file |
| 13988587 | Name on file | Email address on file |
| 13814274 | Name on file | Email address on file |
| 14554776 | Name on file | Email address on file |
| 14430109 | Name on file | Email address on file |
| 14644673 | Name on file | Email address on file |
| 14262745 | Name on file | Email address on file |
| 13559559 | Name on file | Email address on file |
| 14335277 | Name on file | Email address on file |
| 13639394 | Name on file | Email address on file |
| 14292404 | Name on file | Email address on file |
| 14643029 | Name on file | Email address on file |
| 13419916 | Name on file | Email address on file |
| 13846124 | Name on file | Email address on file |
| 14017679 | Name on file | Email address on file |
| 14533782 | Name on file | Email address on file |
| 14335459 | Name on file | Email address on file |
| 14270636 | Name on file | Email address on file |
| 14559965 | Name on file | Email address on file |
| 14559965 | Name on file | Email address on file |
| 13508715 | Name on file | Email address on file |
| 14375563 | Name on file | Email address on file |
| 14327817 | Name on file | Email address on file |
| 13610464 | Name on file | Email address on file |
| 13920978 | Name on file | Email address on file |
| 13791244 | Name on file | Email address on file |
| 13439608 | Name on file | Email address on file |
| 13686828 | Name on file | Email address on file |
| 14306445 | Name on file | Email address on file |
| 13938191 | Name on file | Email address on file |
| 14646566 | Name on file | Email address on file |
| 14586525 | Name on file | Email address on file |
| 13799555 | Name on file | Email address on file |
| 13183151 | Name on file | Email address on file |
| 13985614 | Name on file | Email address on file |
| 14616447 | Name on file | Email address on file |
| 14220187 | Name on file | Email address on file |
| 14220187 | Name on file | Email address on file |
| 13767315 | Name on file | Email address on file |
| 14620359 | Name on file | Email address on file |
| 13277233 | Name on file | Email address on file |
| 13880198 | Name on file | Email address on file |
| 14537446 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14549756 | Name on file | Email address on file |
| 13582951 | Name on file | Email address on file |
| 14465593 | Name on file | Email address on file |
| 14667325 | Name on file | Email address on file |
| 13706000 | Name on file | Email address on file |
| 14590903 | Name on file | Email address on file |
| 14406220 | Name on file | Email address on file |
| 14161353 | Name on file | Email address on file |
| 14244850 | Name on file | Email address on file |
| 13342610 | Name on file | Email address on file |
| 13270448 | Name on file | Email address on file |
| 14682637 | Name on file | Email address on file |
| 14682637 | Name on file | Email address on file |
| 13198399 | Name on file | Email address on file |
| 13774552 | Name on file | Email address on file |
| 13511735 | Name on file | Email address on file |
| 13878575 | Name on file | Email address on file |
| 13225404 | Name on file | Email address on file |
| 14440980 | Name on file | Email address on file |
| 14609926 | Name on file | Email address on file |
| 14609926 | Name on file | Email address on file |
| 14090522 | Name on file | Email address on file |
| 14037750 | Name on file | Email address on file |
| 13696852 | Name on file | Email address on file |
| 13229374 | Name on file | Email address on file |
| 14492661 | Name on file | Email address on file |
| 14523972 | Name on file | Email address on file |
| 14523972 | Name on file | Email address on file |
| 14683581 | Name on file | Email address on file |
| 14683581 | Name on file | Email address on file |
| 15372269 | Name on file | Email address on file |
| 14374652 | Name on file | Email address on file |
| 13707197 | Name on file | Email address on file |
| 14595277 | Name on file | Email address on file |
| 14486720 | Name on file | Email address on file |
| 13311045 | Name on file | Email address on file |
| 14677134 | Name on file | Email address on file |
| 14095770 | Name on file | Email address on file |
| 14052300 | Name on file | Email address on file |
| 13440139 | Name on file | Email address on file |
| 14623283 | Name on file | Email address on file |
| 13820719 | Name on file | Email address on file |
| 14266899 | Name on file | Email address on file |
| 14497690 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13616525 | Name on file | Email address on file |
| 14255482 | Name on file | Email address on file |
| 14623921 | Name on file | Email address on file |
| 14623921 | Name on file | Email address on file |
| 14608176 | Name on file | Email address on file |
| 13263765 | Name on file | Email address on file |
| 14466023 | Name on file | Email address on file |
| 14589682 | Name on file | Email address on file |
| 14589682 | Name on file | Email address on file |
| 14259499 | Name on file | Email address on file |
| 13634260 | Name on file | Email address on file |
| 14429314 | Name on file | Email address on file |
| 13343747 | Name on file | Email address on file |
| 14388737 | Name on file | Email address on file |
| 13894951 | Name on file | Email address on file |
| 14028653 | Name on file | Email address on file |
| 14393537 | Name on file | Email address on file |
| 13792974 | Name on file | Email address on file |
| 13408775 | Name on file | Email address on file |
| 13353439 | Name on file | Email address on file |
| 14626654 | Name on file | Email address on file |
| 13526233 | Name on file | Email address on file |
| 13513073 | Name on file | Email address on file |
| 13881806 | Name on file | Email address on file |
| 14020753 | Name on file | Email address on file |
| 13495688 | Name on file | Email address on file |
| 15168359 | Name on file | Email address on file |
| 14977117 | Name on file | Email address on file |
| 13160307 | Name on file | Email address on file |
| 13545899 | Name on file | Email address on file |
| 13890881 | Name on file | Email address on file |
| 14631449 | Name on file | Email address on file |
| 14155015 | Name on file | Email address on file |
| 13364515 | Name on file | Email address on file |
| 14594300 | Name on file | Email address on file |
| 14589472 | Name on file | Email address on file |
| 14589472 | Name on file | Email address on file |
| 14211313 | Name on file | Email address on file |
| 14095892 | Name on file | Email address on file |
| 13723284 | Name on file | Email address on file |
| 14468259 | Name on file | Email address on file |
| 13516710 | Name on file | Email address on file |
| 13252268 | Name on file | Email address on file |
| 14309381 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15095242 | Name on file | Email address on file |
| 14124414 | Name on file | Email address on file |
| 14106965 | Name on file | Email address on file |
| 13663974 | Name on file | Email address on file |
| 13951550 | Name on file | Email address on file |
| 14426148 | Name on file | Email address on file |
| 13665168 | Name on file | Email address on file |
| 14072995 | Name on file | Email address on file |
| 13408156 | Name on file | Email address on file |
| 13766356 | Name on file | Email address on file |
| 13850575 | Name on file | Email address on file |
| 14655307 | Name on file | Email address on file |
| 14407027 | Name on file | Email address on file |
| 14480100 | Name on file | Email address on file |
| 15069688 | Name on file | Email address on file |
| 15069688 | Name on file | Email address on file |
| 13759352 | Name on file | Email address on file |
| 14664478 | Name on file | Email address on file |
| 13529050 | Name on file | Email address on file |
| 14342879 | Name on file | Email address on file |
| 13519649 | Name on file | Email address on file |
| 13778955 | Name on file | Email address on file |
| 14386959 | Name on file | Email address on file |
| 13511329 | Name on file | Email address on file |
| 14638667 | Name on file | Email address on file |
| 14061338 | Name on file | Email address on file |
| 14114223 | Name on file | Email address on file |
| 13927041 | Name on file | Email address on file |
| 14181427 | Name on file | Email address on file |
| 14680920 | Name on file | Email address on file |
| 14338455 | Name on file | Email address on file |
| 14610829 | Name on file | Email address on file |
| 14610829 | Name on file | Email address on file |
| 13554205 | Name on file | Email address on file |
| 13590458 | Name on file | Email address on file |
| 13887245 | Name on file | Email address on file |
| 13593775 | Name on file | Email address on file |
| 13320350 | Name on file | Email address on file |
| 13281118 | Name on file | Email address on file |
| 13619305 | Name on file | Email address on file |
| 14188103 | Name on file | Email address on file |
| 13725025 | Name on file | Email address on file |
| 14060504 | Name on file | Email address on file |
| 14256016 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13821523 | Name on file | Email address on file |
| 14032004 | Name on file | Email address on file |
| 14672385 | Name on file | Email address on file |
| 13360982 | Name on file | Email address on file |
| 13570523 | Name on file | Email address on file |
| 13565370 | Name on file | Email address on file |
| 15046978 | Name on file | Email address on file |
| 13928880 | Name on file | Email address on file |
| 14498121 | Name on file | Email address on file |
| 14135108 | Name on file | Email address on file |
| 13385821 | Name on file | Email address on file |
| 14062107 | Name on file | Email address on file |
| 13183899 | Name on file | Email address on file |
| 13294023 | Name on file | Email address on file |
| 13578495 | Name on file | Email address on file |
| 13415756 | Name on file | Email address on file |
| 13537364 | Name on file | Email address on file |
| 14664582 | Name on file | Email address on file |
| 13903423 | Name on file | Email address on file |
| 13769320 | Name on file | Email address on file |
| 13486082 | Name on file | Email address on file |
| 13736458 | Name on file | Email address on file |
| 14377056 | Name on file | Email address on file |
| 13880341 | Name on file | Email address on file |
| 13400790 | Name on file | Email address on file |
| 13682178 | Name on file | Email address on file |
| 14911975 | Name on file | Email address on file |
| 13770747 | Name on file | Email address on file |
| 16865863 | Name on file | Email address on file |
| 13686268 | Name on file | Email address on file |
| 13731365 | Name on file | Email address on file |
| 13942672 | Name on file | Email address on file |
| 14358699 | Name on file | Email address on file |
| 13571456 | Name on file | Email address on file |
| 18943826 | Name on file | Email address on file |
| 14075445 | Name on file | Email address on file |
| 14338051 | Name on file | Email address on file |
| 14396481 | Name on file | Email address on file |
| 13466031 | Name on file | Email address on file |
| 14382755 | Name on file | Email address on file |
| 13527859 | Name on file | Email address on file |
| 14082149 | Name on file | Email address on file |
| 13691719 | Name on file | Email address on file |
| 14461804 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14514709 | Name on file | Email address on file |
| 14600237 | Name on file | Email address on file |
| 14974527 | Name on file | Email address on file |
| 14605373 | Name on file | Email address on file |
| 14592912 | Name on file | Email address on file |
| 14132330 | Name on file | Email address on file |
| 14428331 | Name on file | Email address on file |
| 14064594 | Name on file | Email address on file |
| 14238760 | Name on file | Email address on file |
| 14012647 | Name on file | Email address on file |
| 13459217 | Name on file | Email address on file |
| 13778382 | Name on file | Email address on file |
| 14615632 | Name on file | Email address on file |
| 14533464 | Name on file | Email address on file |
| 13598610 | Name on file | Email address on file |
| 16853250 | Name on file | Email address on file |
| 13754381 | Name on file | Email address on file |
| 13485706 | Name on file | Email address on file |
| 14435343 | Name on file | Email address on file |
| 13167758 | Name on file | Email address on file |
| 13719849 | Name on file | Email address on file |
| 13173295 | Name on file | Email address on file |
| 14253906 | Name on file | Email address on file |
| 14045079 | Name on file | Email address on file |
| 13873084 | Name on file | Email address on file |
| 14103764 | Name on file | Email address on file |
| 14027368 | Name on file | Email address on file |
| 13687052 | Name on file | Email address on file |
| 14175886 | Name on file | Email address on file |
| 14296739 | Name on file | Email address on file |
| 14167512 | Name on file | Email address on file |
| 14675706 | Name on file | Email address on file |
| 14097240 | Name on file | Email address on file |
| 14232753 | Name on file | Email address on file |
| 13712069 | Name on file | Email address on file |
| 13306559 | Name on file | Email address on file |
| 13560206 | Name on file | Email address on file |
| 13770646 | Name on file | Email address on file |
| 13229606 | Name on file | Email address on file |
| 14435940 | Name on file | Email address on file |
| 14421781 | Name on file | Email address on file |
| 13862379 | Name on file | Email address on file |
| 14584567 | Name on file | Email address on file |
| 14197205 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15182990 | Name on file | Email address on file |
| 14444151 | Name on file | Email address on file |
| 15078638 | Name on file | Email address on file |
| 14581976 | Name on file | Email address on file |
| 18269156 | Name on file | Email address on file |
| 13246016 | Name on file | Email address on file |
| 14303743 | Name on file | Email address on file |
| 14375630 | Name on file | Email address on file |
| 13498118 | Name on file | Email address on file |
| 13580775 | Name on file | Email address on file |
| 13233292 | Name on file | Email address on file |
| 13169378 | Name on file | Email address on file |
| 14551833 | Name on file | Email address on file |
| 13352113 | Name on file | Email address on file |
| 14594386 | Name on file | Email address on file |
| 14594386 | Name on file | Email address on file |
| 13710366 | Name on file | Email address on file |
| 13375259 | Name on file | Email address on file |
| 14671050 | Name on file | Email address on file |
| 13164403 | Name on file | Email address on file |
| 14383579 | Name on file | Email address on file |
| 14602969 | Name on file | Email address on file |
| 13952824 | Name on file | Email address on file |
| 13837363 | Name on file | Email address on file |
| 14217293 | Name on file | Email address on file |
| 14011992 | Name on file | Email address on file |
| 13224723 | Name on file | Email address on file |
| 13186865 | Name on file | Email address on file |
| 13786216 | Name on file | Email address on file |
| 14125966 | Name on file | Email address on file |
| 13591553 | Name on file | Email address on file |
| 13360961 | Name on file | Email address on file |
| 13428493 | Name on file | Email address on file |
| 14212756 | Name on file | Email address on file |
| 13665642 | Name on file | Email address on file |
| 13512223 | Name on file | Email address on file |
| 13401151 | Name on file | Email address on file |
| 14101005 | Name on file | Email address on file |
| 14626211 | Name on file | Email address on file |
| 14626211 | Name on file | Email address on file |
| 13146364 | Name on file | Email address on file |
| 13233990 | Name on file | Email address on file |
| 15386181 | Name on file | Email address on file |
| 14673215 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14484124 | Name on file | Email address on file |
| 14641327 | Name on file | Email address on file |
| 13535239 | Name on file | Email address on file |
| 14606221 | Name on file | Email address on file |
| 14582102 | Name on file | Email address on file |
| 14145352 | Name on file | Email address on file |
| 13778731 | Name on file | Email address on file |
| 13807833 | Name on file | Email address on file |
| 13508317 | Name on file | Email address on file |
| 13867273 | Name on file | Email address on file |
| 14133618 | Name on file | Email address on file |
| 13995915 | Name on file | Email address on file |
| 14340905 | Name on file | Email address on file |
| 13488219 | Name on file | Email address on file |
| 13653137 | Name on file | Email address on file |
| 13164707 | Name on file | Email address on file |
| 14069971 | Name on file | Email address on file |
| 13282091 | Name on file | Email address on file |
| 13294011 | Name on file | Email address on file |
| 13791214 | Name on file | Email address on file |
| 13718913 | Name on file | Email address on file |
| 13433247 | Name on file | Email address on file |
| 13164576 | Name on file | Email address on file |
| 14492618 | Name on file | Email address on file |
| 14002322 | Name on file | Email address on file |
| 13327691 | Name on file | Email address on file |
| 14487317 | Name on file | Email address on file |
| 13885900 | Name on file | Email address on file |
| 14629004 | Name on file | Email address on file |
| 13596564 | Name on file | Email address on file |
| 13757523 | Name on file | Email address on file |
| 13630258 | Name on file | Email address on file |
| 13352157 | Name on file | Email address on file |
| 13899929 | Name on file | Email address on file |
| 13472399 | Name on file | Email address on file |
| 14019301 | Name on file | Email address on file |
| 13709741 | Name on file | Email address on file |
| 14548994 | Name on file | Email address on file |
| 13262054 | Name on file | Email address on file |
| 14655162 | Name on file | Email address on file |
| 13369011 | Name on file | Email address on file |
| 14199663 | Name on file | Email address on file |
| 13630076 | Name on file | Email address on file |
| 13266164 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14094846 | Name on file | Email address on file |
| 13687102 | Name on file | Email address on file |
| 14437245 | Name on file | Email address on file |
| 13691603 | Name on file | Email address on file |
| 14422928 | Name on file | Email address on file |
| 13271637 | Name on file | Email address on file |
| 14401736 | Name on file | Email address on file |
| 13472394 | Name on file | Email address on file |
| 13898634 | Name on file | Email address on file |
| 13387189 | Name on file | Email address on file |
| 13341610 | Name on file | Email address on file |
| 13439504 | Name on file | Email address on file |
| 13473940 | Name on file | Email address on file |
| 13457771 | Name on file | Email address on file |
| 13472343 | Name on file | Email address on file |
| 13629521 | Name on file | Email address on file |
| 13832593 | Name on file | Email address on file |
| 13268256 | Name on file | Email address on file |
| 13845568 | Name on file | Email address on file |
| 13639729 | Name on file | Email address on file |
| 13483198 | Name on file | Email address on file |
| 13796345 | Name on file | Email address on file |
| 13842478 | Name on file | Email address on file |
| 13718209 | Name on file | Email address on file |
| 14148228 | Name on file | Email address on file |
| 14091640 | Name on file | Email address on file |
| 13420875 | Name on file | Email address on file |
| 13662194 | Name on file | Email address on file |
| 14244042 | Name on file | Email address on file |
| 14150147 | Name on file | Email address on file |
| 13889378 | Name on file | Email address on file |
| 14081563 | Name on file | Email address on file |
| 13458470 | Name on file | Email address on file |
| 14107214 | Name on file | Email address on file |
| 14655379 | Name on file | Email address on file |
| 14124147 | Name on file | Email address on file |
| 13150342 | Name on file | Email address on file |
| 13787045 | Name on file | Email address on file |
| 14009097 | Name on file | Email address on file |
| 14170326 | Name on file | Email address on file |
| 14468336 | Name on file | Email address on file |
| 13948774 | Name on file | Email address on file |
| 14339764 | Name on file | Email address on file |
| 13326667 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13559932 | Name on file | Email address on file |
| 13557662 | Name on file | Email address on file |
| 14193639 | Name on file | Email address on file |
| 15180991 | Name on file | Email address on file |
| 13681335 | Name on file | Email address on file |
| 13533385 | Name on file | Email address on file |
| 13574039 | Name on file | Email address on file |
| 13966017 | Name on file | Email address on file |
| 13865629 | Name on file | Email address on file |
| 14072639 | Name on file | Email address on file |
| 13616711 | Name on file | Email address on file |
| 14374683 | Name on file | Email address on file |
| 15143275 | Name on file | Email address on file |
| 14132759 | Name on file | Email address on file |
| 14028225 | Name on file | Email address on file |
| 14439310 | Name on file | Email address on file |
| 13218120 | Name on file | Email address on file |
| 14296499 | Name on file | Email address on file |
| 13288360 | Name on file | Email address on file |
| 13440439 | Name on file | Email address on file |
| 14519584 | Name on file | Email address on file |
| 15292343 | Name on file | Email address on file |
| 15292343 | Name on file | Email address on file |
| 14206120 | Name on file | Email address on file |
| 13911522 | Name on file | Email address on file |
| 14548598 | Name on file | Email address on file |
| 14124496 | Name on file | Email address on file |
| 14605276 | Name on file | Email address on file |
| 14605276 | Name on file | Email address on file |
| 15032385 | Name on file | Email address on file |
| 14449305 | Name on file | Email address on file |
| 13432899 | Name on file | Email address on file |
| 14032034 | Name on file | Email address on file |
| 14515921 | Name on file | Email address on file |
| 13825524 | Name on file | Email address on file |
| 14661364 | Name on file | Email address on file |
| 14258052 | Name on file | Email address on file |
| 13737942 | Name on file | Email address on file |
| 14658659 | Name on file | Email address on file |
| 14118032 | Name on file | Email address on file |
| 13812125 | Name on file | Email address on file |
| 14250931 | Name on file | Email address on file |
| 14127138 | Name on file | Email address on file |
| 14620373 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13641893 | Name on file | Email address on file |
| 13919666 | Name on file | Email address on file |
| 14224206 | Name on file | Email address on file |
| 14599886 | Name on file | Email address on file |
| 14599886 | Name on file | Email address on file |
| 14585451 | Name on file | Email address on file |
| 14585451 | Name on file | Email address on file |
| 14371196 | Name on file | Email address on file |
| 14607152 | Name on file | Email address on file |
| 14607152 | Name on file | Email address on file |
| 13474949 | Name on file | Email address on file |
| 13645311 | Name on file | Email address on file |
| 14145481 | Name on file | Email address on file |
| 13960132 | Name on file | Email address on file |
| 13424544 | Name on file | Email address on file |
| 14985893 | Name on file | Email address on file |
| 13588149 | Name on file | Email address on file |
| 14075803 | Name on file | Email address on file |
| 14276549 | Name on file | Email address on file |
| 13566221 | Name on file | Email address on file |
| 14088713 | Name on file | Email address on file |
| 13613983 | Name on file | Email address on file |
| 13846390 | Name on file | Email address on file |
| 13577480 | Name on file | Email address on file |
| 14149244 | Name on file | Email address on file |
| 13775631 | Name on file | Email address on file |
| 14140461 | Name on file | Email address on file |
| 14617945 | Name on file | Email address on file |
| 14613555 | Name on file | Email address on file |
| 14613555 | Name on file | Email address on file |
| 14184318 | Name on file | Email address on file |
| 13400853 | Name on file | Email address on file |
| 15263805 | Name on file | Email address on file |
| 14090499 | Name on file | Email address on file |
| 13665357 | Name on file | Email address on file |
| 14305113 | Name on file | Email address on file |
| 13308820 | Name on file | Email address on file |
| 14463002 | Name on file | Email address on file |
| 13574812 | Name on file | Email address on file |
| 15189477 | Name on file | Email address on file |
| 14232103 | Name on file | Email address on file |
| 13963938 | Name on file | Email address on file |
| 13533982 | Name on file | Email address on file |
| 14555085 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14601252 | Name on file | Email address on file |
| 13347426 | Name on file | Email address on file |
| 13913746 | Name on file | Email address on file |
| 13876581 | Name on file | Email address on file |
| 13597785 | Name on file | Email address on file |
| 13970481 | Name on file | Email address on file |
| 13694150 | Name on file | Email address on file |
| 14037189 | Name on file | Email address on file |
| 13967815 | Name on file | Email address on file |
| 14212797 | Name on file | Email address on file |
| 13437591 | Name on file | Email address on file |
| 13545977 | Name on file | Email address on file |
| 14213496 | Name on file | Email address on file |
| 13848521 | Name on file | Email address on file |
| 13207651 | Name on file | Email address on file |
| 13388077 | Name on file | Email address on file |
| 14057747 | Name on file | Email address on file |
| 14510020 | Name on file | Email address on file |
| 13279200 | Name on file | Email address on file |
| 13349879 | Name on file | Email address on file |
| 13881136 | Name on file | Email address on file |
| 14508311 | Name on file | Email address on file |
| 14365619 | Name on file | Email address on file |
| 13967630 | Name on file | Email address on file |
| 13373231 | Name on file | Email address on file |
| 13322348 | Name on file | Email address on file |
| 13514356 | Name on file | Email address on file |
| 13562546 | Name on file | Email address on file |
| 14380633 | Name on file | Email address on file |
| 13506401 | Name on file | Email address on file |
| 13476639 | Name on file | Email address on file |
| 14624169 | Name on file | Email address on file |
| 14590586 | Name on file | Email address on file |
| 14590586 | Name on file | Email address on file |
| 13280408 | Name on file | Email address on file |
| 14520123 | Name on file | Email address on file |
| 13396802 | Name on file | Email address on file |
| 14318259 | Name on file | Email address on file |
| 14461111 | Name on file | Email address on file |
| 14239159 | Name on file | Email address on file |
| 15061103 | Name on file | Email address on file |
| 14014628 | Name on file | Email address on file |
| 14038235 | Name on file | Email address on file |
| 13722479 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13315661 | Name on file | Email address on file |
| 14241487 | Name on file | Email address on file |
| 14535247 | Name on file | Email address on file |
| 13798104 | Name on file | Email address on file |
| 13958344 | Name on file | Email address on file |
| 14124885 | Name on file | Email address on file |
| 13421322 | Name on file | Email address on file |
| 15170889 | Name on file | Email address on file |
| 14252548 | Name on file | Email address on file |
| 14668962 | Name on file | Email address on file |
| 15290520 | Name on file | Email address on file |
| 15290520 | Name on file | Email address on file |
| 13229140 | Name on file | Email address on file |
| 15365893 | Name on file | Email address on file |
| 13952316 | Name on file | Email address on file |
| 14062596 | Name on file | Email address on file |
| 14048211 | Name on file | Email address on file |
| 14428944 | Name on file | Email address on file |
| 13946269 | Name on file | Email address on file |
| 20628350 | Name on file | Email address on file |
| 15234254 | Name on file | Email address on file |
| 15010404 | Name on file | Email address on file |
| 14438925 | Name on file | Email address on file |
| 15158414 | Name on file | Email address on file |
| 15163051 | Name on file | Email address on file |
| 14434385 | Name on file | Email address on file |
| 15064449 | Name on file | Email address on file |
| 15000024 | Name on file | Email address on file |
| 14900583 | Name on file | Email address on file |
| 15201440 | Name on file | Email address on file |
| 15011648 | Name on file | Email address on file |
| 15278052 | Name on file | Email address on file |
| 15002154 | Name on file | Email address on file |
| 15096301 | Name on file | Email address on file |
| 15290349 | Name on file | Email address on file |
| 14918689 | Name on file | Email address on file |
| 13944162 | Name on file | Email address on file |
| 18966073 | Name on file | Email address on file |
| 15149474 | Name on file | Email address on file |
| 14990204 | Name on file | Email address on file |
| 13758195 | Name on file | Email address on file |
| 15288584 | Name on file | Email address on file |
| 15288584 | Name on file | Email address on file |
| 15270673 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14546240 | Name on file | Email address on file |
| 14930901 | Name on file | Email address on file |
| 15085303 | Name on file | Email address on file |
| 14122373 | Name on file | Email address on file |
| 15206938 | Name on file | Email address on file |
| 15286759 | Name on file | Email address on file |
| 14084660 | Name on file | Email address on file |
| 14938137 | Name on file | Email address on file |
| 14915399 | Name on file | Email address on file |
| 13675536 | Name on file | Email address on file |
| 15149912 | Name on file | Email address on file |
| 15291177 | Name on file | Email address on file |
| 15291177 | Name on file | Email address on file |
| 15087181 | Name on file | Email address on file |
| 15161375 | Name on file | Email address on file |
| 15071608 | Name on file | Email address on file |
| 14926430 | Name on file | Email address on file |
| 15092326 | Name on file | Email address on file |
| 15118712 | Name on file | Email address on file |
| 13207177 | Name on file | Email address on file |
| 13867163 | Name on file | Email address on file |
| 15017723 | Name on file | Email address on file |
| 19007372 | Name on file | Email address on file |
| 13943787 | Name on file | Email address on file |
| 14134041 | Name on file | Email address on file |
| 14109837 | Name on file | Email address on file |
| 14596348 | Name on file | Email address on file |
| 14589903 | Name on file | Email address on file |
| 14089599 | Name on file | Email address on file |
| 13925091 | Name on file | Email address on file |
| 15277059 | Name on file | Email address on file |
| 15121202 | Name on file | Email address on file |
| 15110068 | Name on file | Email address on file |
| 13693018 | Name on file | Email address on file |
| 13744501 | Name on file | Email address on file |
| 14215110 | Name on file | Email address on file |
| 13906153 | Name on file | Email address on file |
| 15277607 | Name on file | Email address on file |
| 15274048 | Name on file | Email address on file |
| 14666847 | Name on file | Email address on file |
| 14398366 | Name on file | Email address on file |
| 13601425 | Name on file | Email address on file |
| 13857810 | Name on file | Email address on file |
| 13283173 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13528674 | Name on file | Email address on file |
| 14089755 | Name on file | Email address on file |
| 14469817 | Name on file | Email address on file |
| 13913030 | Name on file | Email address on file |
| 13278116 | Name on file | Email address on file |
| 13205316 | Name on file | Email address on file |
| 13351264 | Name on file | Email address on file |
| 14285178 | Name on file | Email address on file |
| 14675451 | Name on file | Email address on file |
| 14424859 | Name on file | Email address on file |
| 14054821 | Name on file | Email address on file |
| 13998357 | Name on file | Email address on file |
| 16866699 | Name on file | Email address on file |
| 14607475 | Name on file | Email address on file |
| 13619867 | Name on file | Email address on file |
| 16848869 | Name on file | Email address on file |
| 13641798 | Name on file | Email address on file |
| 14506467 | Name on file | Email address on file |
| 13245982 | Name on file | Email address on file |
| 13467921 | Name on file | Email address on file |
| 13316510 | Name on file | Email address on file |
| 13344916 | Name on file | Email address on file |
| 14292995 | Name on file | Email address on file |
| 13457853 | Name on file | Email address on file |
| 13619462 | Name on file | Email address on file |
| 13565483 | Name on file | Email address on file |
| 13501411 | Name on file | Email address on file |
| 14287159 | Name on file | Email address on file |
| 14045963 | Name on file | Email address on file |
| 13331327 | Name on file | Email address on file |
| 16848727 | Name on file | Email address on file |
| 14467603 | Name on file | Email address on file |
| 13986460 | Name on file | Email address on file |
| 14071078 | Name on file | Email address on file |
| 13308965 | Name on file | Email address on file |
| 13913500 | Name on file | Email address on file |
| 14117073 | Name on file | Email address on file |
| 14444863 | Name on file | Email address on file |
| 14686314 | Name on file | Email address on file |
| 14481870 | Name on file | Email address on file |
| 14365132 | Name on file | Email address on file |
| 13768889 | Name on file | Email address on file |
| 13284088 | Name on file | Email address on file |
| 13823350 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13801686 | Name on file | Email address on file |
| 13642145 | Name on file | Email address on file |
| 13894158 | Name on file | Email address on file |
| 13598403 | Name on file | Email address on file |
| 13181558 | Name on file | Email address on file |
| 14380930 | Name on file | Email address on file |
| 13484964 | Name on file | Email address on file |
| 13185844 | Name on file | Email address on file |
| 14179097 | Name on file | Email address on file |
| 13806276 | Name on file | Email address on file |
| 14163436 | Name on file | Email address on file |
| 14504424 | Name on file | Email address on file |
| 13360272 | Name on file | Email address on file |
| 13521655 | Name on file | Email address on file |
| 14042783 | Name on file | Email address on file |
| 14600831 | Name on file | Email address on file |
| 14285015 | Name on file | Email address on file |
| 14221117 | Name on file | Email address on file |
| 14283163 | Name on file | Email address on file |
| 13633835 | Name on file | Email address on file |
| 13408209 | Name on file | Email address on file |
| 14686725 | Name on file | Email address on file |
| 14024507 | Name on file | Email address on file |
| 13158764 | Name on file | Email address on file |
| 13568491 | Name on file | Email address on file |
| 13754985 | Name on file | Email address on file |
| 14359454 | Name on file | Email address on file |
| 13167835 | Name on file | Email address on file |
| 14545847 | Name on file | Email address on file |
| 13422127 | Name on file | Email address on file |
| 14281466 | Name on file | Email address on file |
| 13739676 | Name on file | Email address on file |
| 14492211 | Name on file | Email address on file |
| 14229043 | Name on file | Email address on file |
| 13390565 | Name on file | Email address on file |
| 14071735 | Name on file | Email address on file |
| 16848512 | Name on file | Email address on file |
| 14434493 | Name on file | Email address on file |
| 14027369 | Name on file | Email address on file |
| 14941145 | Name on file | Email address on file |
| 13477246 | Name on file | Email address on file |
| 14183606 | Name on file | Email address on file |
| 14293164 | Name on file | Email address on file |
| 14545879 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14531145 | Name on file | Email address on file |
| 13864501 | Name on file | Email address on file |
| 13353222 | Name on file | Email address on file |
| 13750336 | Name on file | Email address on file |
| 13891409 | Name on file | Email address on file |
| 13501500 | Name on file | Email address on file |
| 14093103 | Name on file | Email address on file |
| 15228495 | Name on file | Email address on file |
| 14224982 | Name on file | Email address on file |
| 13229407 | Name on file | Email address on file |
| 13369247 | Name on file | Email address on file |
| 13869434 | Name on file | Email address on file |
| 16850855 | Name on file | Email address on file |
| 14126111 | Name on file | Email address on file |
| 14240752 | Name on file | Email address on file |
| 14297943 | Name on file | Email address on file |
| 13796872 | Name on file | Email address on file |
| 13939702 | Name on file | Email address on file |
| 15244124 | Name on file | Email address on file |
| 13632573 | Name on file | Email address on file |
| 13171006 | Name on file | Email address on file |
| 14999439 | Name on file | Email address on file |
| 13544898 | Name on file | Email address on file |
| 16853673 | Name on file | Email address on file |
| 14116993 | Name on file | Email address on file |
| 13758775 | Name on file | Email address on file |
| 13958293 | Name on file | Email address on file |
| 13603047 | Name on file | Email address on file |
| 14629380 | Name on file | Email address on file |
| 13660936 | Name on file | Email address on file |
| 13475927 | Name on file | Email address on file |
| 16864019 | Name on file | Email address on file |
| 13185908 | Name on file | Email address on file |
| 13886925 | Name on file | Email address on file |
| 13620252 | Name on file | Email address on file |
| 13997406 | Name on file | Email address on file |
| 14550242 | Name on file | Email address on file |
| 13450346 | Name on file | Email address on file |
| 18269213 | Name on file | Email address on file |
| 15232303 | Name on file | Email address on file |
| 13302377 | Name on file | Email address on file |
| 15183749 | Name on file | Email address on file |
| 15015126 | Name on file | Email address on file |
| 15073009 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285616 | Name on file | Email address on file |
| 15082036 | Name on file | Email address on file |
| 14932005 | Name on file | Email address on file |
| 15057288 | Name on file | Email address on file |
| 15132891 | Name on file | Email address on file |
| 15191494 | Name on file | Email address on file |
| 14654472 | Name on file | Email address on file |
| 14652877 | Name on file | Email address on file |
| 14652877 | Name on file | Email address on file |
| 18995541 | Name on file | Email address on file |
| 14935747 | Name on file | Email address on file |
| 14338381 | Name on file | Email address on file |
| 14172077 | Name on file | Email address on file |
| 16866935 | Name on file | Email address on file |
| 18289541 | Name on file | Email address on file |
| 13492367 | Name on file | Email address on file |
| 18978193 | Name on file | Email address on file |
| 20796446 | Name on file | Email address on file |
| 18238869 | Name on file | Email address on file |
| 15157386 | Name on file | Email address on file |
| 18245691 | Name on file | Email address on file |
| 18287796 | Name on file | Email address on file |
| 18301929 | Name on file | Email address on file |
| 14367758 | Name on file | Email address on file |
| 15290072 | Name on file | Email address on file |
| 13363402 | Name on file | Email address on file |
| 18248221 | Name on file | Email address on file |
| 10284523 | Name on file | Email address on file |
| 15084704 | Name on file | Email address on file |
| 14091057 | Name on file | Email address on file |
| 13582163 | Name on file | Email address on file |
| 15013562 | Name on file | Email address on file |
| 15053112 | Name on file | Email address on file |
| 15366739 | Name on file | Email address on file |
| 13344417 | Name on file | Email address on file |
| 15277971 | Name on file | Email address on file |
| 13598514 | Name on file | Email address on file |
| 14344813 | Name on file | Email address on file |
| 14118796 | Name on file | Email address on file |
| 13521470 | Name on file | Email address on file |
| 13940597 | Name on file | Email address on file |
| 13695745 | Name on file | Email address on file |
| 14048644 | Name on file | Email address on file |
| 13689870 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14376159 | Name on file | Email address on file |
| 14552224 | Name on file | Email address on file |
| 14286671 | Name on file | Email address on file |
| 14953816 | Name on file | Email address on file |
| 13558293 | Name on file | Email address on file |
| 14547814 | Name on file | Email address on file |
| 14192282 | Name on file | Email address on file |
| 13829655 | Name on file | Email address on file |
| 14168321 | Name on file | Email address on file |
| 13418385 | Name on file | Email address on file |
| 13182929 | Name on file | Email address on file |
| 13445830 | Name on file | Email address on file |
| 13221453 | Name on file | Email address on file |
| 14159268 | Name on file | Email address on file |
| 18991340 | Name on file | Email address on file |
| 14585683 | Name on file | Email address on file |
| 14289227 | Name on file | Email address on file |
| 14149374 | Name on file | Email address on file |
| 13421945 | Name on file | Email address on file |
| 14627083 | Name on file | Email address on file |
| 14511643 | Name on file | Email address on file |
| 14094348 | Name on file | Email address on file |
| 16852516 | Name on file | Email address on file |
| 13852549 | Name on file | Email address on file |
| 14295258 | Name on file | Email address on file |
| 13447467 | Name on file | Email address on file |
| 13985018 | Name on file | Email address on file |
| 13901419 | Name on file | Email address on file |
| 15289076 | Name on file | Email address on file |
| 13167725 | Name on file | Email address on file |
| 13854620 | Name on file | Email address on file |
| 14415969 | Name on file | Email address on file |
| 13280491 | Name on file | Email address on file |
| 14242539 | Name on file | Email address on file |
| 14627812 | Name on file | Email address on file |
| 14046281 | Name on file | Email address on file |
| 14528620 | Name on file | Email address on file |
| 13634527 | Name on file | Email address on file |
| 13363648 | Name on file | Email address on file |
| 13539322 | Name on file | Email address on file |
| 13669094 | Name on file | Email address on file |
| 14372190 | Name on file | Email address on file |
| 14649661 | Name on file | Email address on file |
| 14611711 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14230824 | Name on file | Email address on file |
| 13369842 | Name on file | Email address on file |
| 13555816 | Name on file | Email address on file |
| 13351896 | Name on file | Email address on file |
| 13371026 | Name on file | Email address on file |
| 16867520 | Name on file | Email address on file |
| 13987141 | Name on file | Email address on file |
| 13438264 | Name on file | Email address on file |
| 13587983 | Name on file | Email address on file |
| 13375215 | Name on file | Email address on file |
| 14106668 | Name on file | Email address on file |
| 13601930 | Name on file | Email address on file |
| 13967847 | Name on file | Email address on file |
| 15059949 | Name on file | Email address on file |
| 13241724 | Name on file | Email address on file |
| 14442854 | Name on file | Email address on file |
| 13665895 | Name on file | Email address on file |
| 14641592 | Name on file | Email address on file |
| 13832711 | Name on file | Email address on file |
| 14629727 | Name on file | Email address on file |
| 14529439 | Name on file | Email address on file |
| 13318126 | Name on file | Email address on file |
| 13842512 | Name on file | Email address on file |
| 14433194 | Name on file | Email address on file |
| 14201000 | Name on file | Email address on file |
| 14495526 | Name on file | Email address on file |
| 13333189 | Name on file | Email address on file |
| 14685395 | Name on file | Email address on file |
| 14685395 | Name on file | Email address on file |
| 14142853 | Name on file | Email address on file |
| 13426231 | Name on file | Email address on file |
| 13902741 | Name on file | Email address on file |
| 14294344 | Name on file | Email address on file |
| 16867477 | Name on file | Email address on file |
| 13505645 | Name on file | Email address on file |
| 13578415 | Name on file | Email address on file |
| 14606181 | Name on file | Email address on file |
| 14300048 | Name on file | Email address on file |
| 13530605 | Name on file | Email address on file |
| 13200823 | Name on file | Email address on file |
| 13272513 | Name on file | Email address on file |
| 13968352 | Name on file | Email address on file |
| 13384831 | Name on file | Email address on file |
| 16851596 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14147693 | Name on file | Email address on file |
| 13705849 | Name on file | Email address on file |
| 13342341 | Name on file | Email address on file |
| 14189834 | Name on file | Email address on file |
| 13511132 | Name on file | Email address on file |
| 13746674 | Name on file | Email address on file |
| 13998299 | Name on file | Email address on file |
| 14631466 | Name on file | Email address on file |
| 13863742 | Name on file | Email address on file |
| 13336137 | Name on file | Email address on file |
| 13677484 | Name on file | Email address on file |
| 13411695 | Name on file | Email address on file |
| 14625837 | Name on file | Email address on file |
| 13787000 | Name on file | Email address on file |
| 13986058 | Name on file | Email address on file |
| 14427999 | Name on file | Email address on file |
| 14674577 | Name on file | Email address on file |
| 14200966 | Name on file | Email address on file |
| 14599120 | Name on file | Email address on file |
| 13642134 | Name on file | Email address on file |
| 13734309 | Name on file | Email address on file |
| 14333236 | Name on file | Email address on file |
| 13360793 | Name on file | Email address on file |
| 14467900 | Name on file | Email address on file |
| 13979171 | Name on file | Email address on file |
| 13394008 | Name on file | Email address on file |
| 14429368 | Name on file | Email address on file |
| 13825614 | Name on file | Email address on file |
| 13330191 | Name on file | Email address on file |
| 13562591 | Name on file | Email address on file |
| 13783045 | Name on file | Email address on file |
| 13163154 | Name on file | Email address on file |
| 13244750 | Name on file | Email address on file |
| 13280007 | Name on file | Email address on file |
| 13352398 | Name on file | Email address on file |
| 14503933 | Name on file | Email address on file |
| 14559531 | Name on file | Email address on file |
| 14559531 | Name on file | Email address on file |
| 13813149 | Name on file | Email address on file |
| 14226734 | Name on file | Email address on file |
| 14107454 | Name on file | Email address on file |
| 13562653 | Name on file | Email address on file |
| 14143272 | Name on file | Email address on file |
| 13308263 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14041000 | Name on file | Email address on file |
| 13693141 | Name on file | Email address on file |
| 16849243 | Name on file | Email address on file |
| 13630619 | Name on file | Email address on file |
| 14398012 | Name on file | Email address on file |
| 14628444 | Name on file | Email address on file |
| 13796479 | Name on file | Email address on file |
| 14151781 | Name on file | Email address on file |
| 14242670 | Name on file | Email address on file |
| 14255236 | Name on file | Email address on file |
| 14383034 | Name on file | Email address on file |
| 14347075 | Name on file | Email address on file |
| 13917065 | Name on file | Email address on file |
| 14648761 | Name on file | Email address on file |
| 13694403 | Name on file | Email address on file |
| 13771199 | Name on file | Email address on file |
| 14089442 | Name on file | Email address on file |
| 16850196 | Name on file | Email address on file |
| 15390899 | Name on file | Email address on file |
| 14607510 | Name on file | Email address on file |
| 13653060 | Name on file | Email address on file |
| 14095144 | Name on file | Email address on file |
| 13692251 | Name on file | Email address on file |
| 13308210 | Name on file | Email address on file |
| 13637623 | Name on file | Email address on file |
| 14027451 | Name on file | Email address on file |
| 13943218 | Name on file | Email address on file |
| 13699120 | Name on file | Email address on file |
| 14594851 | Name on file | Email address on file |
| 13139718 | Name on file | Email address on file |
| 13755724 | Name on file | Email address on file |
| 13357520 | Name on file | Email address on file |
| 13371441 | Name on file | Email address on file |
| 14645960 | Name on file | Email address on file |
| 13524790 | Name on file | Email address on file |
| 14248357 | Name on file | Email address on file |
| 14648900 | Name on file | Email address on file |
| 13245813 | Name on file | Email address on file |
| 13898762 | Name on file | Email address on file |
| 14160845 | Name on file | Email address on file |
| 14207165 | Name on file | Email address on file |
| 14551279 | Name on file | Email address on file |
| 13321361 | Name on file | Email address on file |
| 14503013 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14291524 | Name on file | Email address on file |
| 14230871 | Name on file | Email address on file |
| 14549183 | Name on file | Email address on file |
| 13793682 | Name on file | Email address on file |
| 13580774 | Name on file | Email address on file |
| 14164887 | Name on file | Email address on file |
| 13245518 | Name on file | Email address on file |
| 14098767 | Name on file | Email address on file |
| 13569380 | Name on file | Email address on file |
| 14113056 | Name on file | Email address on file |
| 14624800 | Name on file | Email address on file |
| 14624800 | Name on file | Email address on file |
| 14051566 | Name on file | Email address on file |
| 13633189 | Name on file | Email address on file |
| 14540727 | Name on file | Email address on file |
| 13967653 | Name on file | Email address on file |
| 13949784 | Name on file | Email address on file |
| 14555703 | Name on file | Email address on file |
| 13268082 | Name on file | Email address on file |
| 16848545 | Name on file | Email address on file |
| 13234178 | Name on file | Email address on file |
| 14631886 | Name on file | Email address on file |
| 13328339 | Name on file | Email address on file |
| 14591379 | Name on file | Email address on file |
| 13985630 | Name on file | Email address on file |
| 14019432 | Name on file | Email address on file |
| 13243664 | Name on file | Email address on file |
| 14661134 | Name on file | Email address on file |
| 14544307 | Name on file | Email address on file |
| 14177584 | Name on file | Email address on file |
| 13778384 | Name on file | Email address on file |
| 13533705 | Name on file | Email address on file |
| 14612809 | Name on file | Email address on file |
| 14438868 | Name on file | Email address on file |
| 13923482 | Name on file | Email address on file |
| 13628848 | Name on file | Email address on file |
| 14128394 | Name on file | Email address on file |
| 13296279 | Name on file | Email address on file |
| 14474429 | Name on file | Email address on file |
| 13353285 | Name on file | Email address on file |
| 13593849 | Name on file | Email address on file |
| 13307766 | Name on file | Email address on file |
| 13740171 | Name on file | Email address on file |
| 14585193 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14265332 | Name on file | Email address on file |
| 14035424 | Name on file | Email address on file |
| 14025654 | Name on file | Email address on file |
| 14219673 | Name on file | Email address on file |
| 13503506 | Name on file | Email address on file |
| 14674525 | Name on file | Email address on file |
| 13404725 | Name on file | Email address on file |
| 13505425 | Name on file | Email address on file |
| 13612314 | Name on file | Email address on file |
| 14240416 | Name on file | Email address on file |
| 13845583 | Name on file | Email address on file |
| 14098123 | Name on file | Email address on file |
| 14533716 | Name on file | Email address on file |
| 13699765 | Name on file | Email address on file |
| 13534048 | Name on file | Email address on file |
| 14660086 | Name on file | Email address on file |
| 13809065 | Name on file | Email address on file |
| 14636228 | Name on file | Email address on file |
| 13436634 | Name on file | Email address on file |
| 13418776 | Name on file | Email address on file |
| 13363224 | Name on file | Email address on file |
| 14067198 | Name on file | Email address on file |
| 13832994 | Name on file | Email address on file |
| 14647963 | Name on file | Email address on file |
| 14647963 | Name on file | Email address on file |
| 13228858 | Name on file | Email address on file |
| 13899173 | Name on file | Email address on file |
| 14170340 | Name on file | Email address on file |
| 13534893 | Name on file | Email address on file |
| 14460590 | Name on file | Email address on file |
| 13475749 | Name on file | Email address on file |
| 13943894 | Name on file | Email address on file |
| 13850926 | Name on file | Email address on file |
| 13202160 | Name on file | Email address on file |
| 14044183 | Name on file | Email address on file |
| 13225157 | Name on file | Email address on file |
| 14161269 | Name on file | Email address on file |
| 14128910 | Name on file | Email address on file |
| 14464181 | Name on file | Email address on file |
| 13539133 | Name on file | Email address on file |
| 14103499 | Name on file | Email address on file |
| 16849784 | Name on file | Email address on file |
| 14513821 | Name on file | Email address on file |
| 13847128 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14022074 | Name on file | Email address on file |
| 14178677 | Name on file | Email address on file |
| 16849696 | Name on file | Email address on file |
| 14613382 | Name on file | Email address on file |
| 14613382 | Name on file | Email address on file |
| 13665105 | Name on file | Email address on file |
| 14531367 | Name on file | Email address on file |
| 15065509 | Name on file | Email address on file |
| 15159379 | Name on file | Email address on file |
| 15008312 | Name on file | Email address on file |
| 15252545 | Name on file | Email address on file |
| 14963589 | Name on file | Email address on file |
| 14912839 | Name on file | Email address on file |
| 13469829 | Name on file | Email address on file |
| 13304301 | Name on file | Email address on file |
| 15290282 | Name on file | Email address on file |
| 15290282 | Name on file | Email address on file |
| 14302238 | Name on file | Email address on file |
| 14945583 | Name on file | Email address on file |
| 13854918 | Name on file | Email address on file |
| 15164684 | Name on file | Email address on file |
| 15064495 | Name on file | Email address on file |
| 14373894 | Name on file | Email address on file |
| 15115341 | Name on file | Email address on file |
| 14969699 | Name on file | Email address on file |
| 15171071 | Name on file | Email address on file |
| 14122202 | Name on file | Email address on file |
| 13332958 | Name on file | Email address on file |
| 14658174 | Name on file | Email address on file |
| 13766836 | Name on file | Email address on file |
| 14453946 | Name on file | Email address on file |
| 14453946 | Name on file | Email address on file |
| 14189698 | Name on file | Email address on file |
| 13668974 | Name on file | Email address on file |
| 13252920 | Name on file | Email address on file |
| 13390527 | Name on file | Email address on file |
| 14102865 | Name on file | Email address on file |
| 14377800 | Name on file | Email address on file |
| 13163183 | Name on file | Email address on file |
| 13251646 | Name on file | Email address on file |
| 13998344 | Name on file | Email address on file |
| 14089780 | Name on file | Email address on file |
| 14582645 | Name on file | Email address on file |
| 14280940 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13598394 | Name on file | Email address on file |
| 14365666 | Name on file | Email address on file |
| 18955639 | Name on file | Email address on file |
| 18301493 | Name on file | Email address on file |
| 14109781 | Name on file | Email address on file |
| 13995938 | Name on file | Email address on file |
| 14001006 | Name on file | Email address on file |
| 14051207 | Name on file | Email address on file |
| 14111064 | Name on file | Email address on file |
| 14080057 | Name on file | Email address on file |
| 14613102 | Name on file | Email address on file |
| 14096654 | Name on file | Email address on file |
| 13148011 | Name on file | Email address on file |
| 13209779 | Name on file | Email address on file |
| 13928960 | Name on file | Email address on file |
| 15176153 | Name on file | Email address on file |
| 14427423 | Name on file | Email address on file |
| 15408744 | Name on file | Email address on file |
| 14236992 | Name on file | Email address on file |
| 13457917 | Name on file | Email address on file |
| 13394784 | Name on file | Email address on file |
| 13999445 | Name on file | Email address on file |
| 14635583 | Name on file | Email address on file |
| 13205281 | Name on file | Email address on file |
| 14225980 | Name on file | Email address on file |
| 13583567 | Name on file | Email address on file |
| 13388809 | Name on file | Email address on file |
| 13843256 | Name on file | Email address on file |
| 15181266 | Name on file | Email address on file |
| 14446231 | Name on file | Email address on file |
| 15011824 | Name on file | Email address on file |
| 13671023 | Name on file | Email address on file |
| 14121587 | Name on file | Email address on file |
| 14687845 | Name on file | Email address on file |
| 14632037 | Name on file | Email address on file |
| 14632037 | Name on file | Email address on file |
| 15088048 | Name on file | Email address on file |
| 14087880 | Name on file | Email address on file |
| 13360811 | Name on file | Email address on file |
| 14197160 | Name on file | Email address on file |
| 14608928 | Name on file | Email address on file |
| 13442243 | Name on file | Email address on file |
| 13380224 | Name on file | Email address on file |
| 14638506 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13652953 | Name on file | Email address on file |
| 13558816 | Name on file | Email address on file |
| 13927194 | Name on file | Email address on file |
| 13150460 | Name on file | Email address on file |
| 13663262 | Name on file | Email address on file |
| 14615596 | Name on file | Email address on file |
| 13921654 | Name on file | Email address on file |
| 14515501 | Name on file | Email address on file |
| 13672205 | Name on file | Email address on file |
| 14086010 | Name on file | Email address on file |
| 14462649 | Name on file | Email address on file |
| 13948429 | Name on file | Email address on file |
| 14016520 | Name on file | Email address on file |
| 14431424 | Name on file | Email address on file |
| 13860070 | Name on file | Email address on file |
| 14245743 | Name on file | Email address on file |
| 13494108 | Name on file | Email address on file |
| 15141311 | Name on file | Email address on file |
| 14176925 | Name on file | Email address on file |
| 13656369 | Name on file | Email address on file |
| 14468519 | Name on file | Email address on file |
| 13456440 | Name on file | Email address on file |
| 13567026 | Name on file | Email address on file |
| 13539211 | Name on file | Email address on file |
| 15405085 | Name on file | Email address on file |
| 14349693 | Name on file | Email address on file |
| 14950826 | Name on file | Email address on file |
| 13319462 | Name on file | Email address on file |
| 13143968 | Name on file | Email address on file |
| 14546281 | Name on file | Email address on file |
| 14546281 | Name on file | Email address on file |
| 13841070 | Name on file | Email address on file |
| 13171312 | Name on file | Email address on file |
| 13330989 | Name on file | Email address on file |
| 14467901 | Name on file | Email address on file |
| 14962616 | Name on file | Email address on file |
| 15231703 | Name on file | Email address on file |
| 13498928 | Name on file | Email address on file |
| 14557976 | Name on file | Email address on file |
| 14628628 | Name on file | Email address on file |
| 14643270 | Name on file | Email address on file |
| 13568392 | Name on file | Email address on file |
| 13925281 | Name on file | Email address on file |
| 14205775 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13412474 | Name on file | Email address on file |
| 14681276 | Name on file | Email address on file |
| 13807481 | Name on file | Email address on file |
| 13729584 | Name on file | Email address on file |
| 14639773 | Name on file | Email address on file |
| 14532513 | Name on file | Email address on file |
| 13275649 | Name on file | Email address on file |
| 14138512 | Name on file | Email address on file |
| 13964681 | Name on file | Email address on file |
| 15290226 | Name on file | Email address on file |
| 15184724 | Name on file | Email address on file |
| 13789786 | Name on file | Email address on file |
| 15072406 | Name on file | Email address on file |
| 14915253 | Name on file | Email address on file |
| 15271072 | Name on file | Email address on file |
| 15285432 | Name on file | Email address on file |
| 15116488 | Name on file | Email address on file |
| 15098772 | Name on file | Email address on file |
| 14338388 | Name on file | Email address on file |
| 13282329 | Name on file | Email address on file |
| 14600146 | Name on file | Email address on file |
| 15383806 | Name on file | Email address on file |
| 15198529 | Name on file | Email address on file |
| 15372124 | Name on file | Email address on file |
| 13734049 | Name on file | Email address on file |
| 14916179 | Name on file | Email address on file |
| 15077698 | Name on file | Email address on file |
| 15016277 | Name on file | Email address on file |
| 18250140 | Name on file | Email address on file |
| 14303503 | Name on file | Email address on file |
| 18998097 | Name on file | Email address on file |
| 13738537 | Name on file | Email address on file |
| 14123760 | Name on file | Email address on file |
| 18976446 | Name on file | Email address on file |
| 13139086 | Name on file | Email address on file |
| 14192768 | Name on file | Email address on file |
| 13347943 | Name on file | Email address on file |
| 13772501 | Name on file | Email address on file |
| 15209848 | Name on file | Email address on file |
| 13351236 | Name on file | Email address on file |
| 13575506 | Name on file | Email address on file |
| 13316506 | Name on file | Email address on file |
| 13530982 | Name on file | Email address on file |
| 13929953 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14947999 | Name on file | Email address on file |
| 13283262 | Name on file | Email address on file |
| 13576841 | Name on file | Email address on file |
| 13274773 | Name on file | Email address on file |
| 13495868 | Name on file | Email address on file |
| 13552289 | Name on file | Email address on file |
| 18293813 | Name on file | Email address on file |
| 18285029 | Name on file | Email address on file |
| 18293680 | Name on file | Email address on file |
| 13580088 | Name on file | Email address on file |
| 18278048 | Name on file | Email address on file |
| 18295778 | Name on file | Email address on file |
| 13468384 | Name on file | Email address on file |
| 12184581 | Name on file | Email address on file |
| 14631317 | Name on file | Email address on file |
| 14172748 | Name on file | Email address on file |
| 13549487 | Name on file | Email address on file |
| 14179335 | Name on file | Email address on file |
| 19016839 | Name on file | Email address on file |
| 18294870 | Name on file | Email address on file |
| 14606896 | Name on file | Email address on file |
| 14161423 | Name on file | Email address on file |
| 13701606 | Name on file | Email address on file |
| 14504428 | Name on file | Email address on file |
| 13245876 | Name on file | Email address on file |
| 13850666 | Name on file | Email address on file |
| 19007971 | Name on file | Email address on file |
| 13652271 | Name on file | Email address on file |
| 14626724 | Name on file | Email address on file |
| 14626724 | Name on file | Email address on file |
| 18948442 | Name on file | Email address on file |
| 15032249 | Name on file | Email address on file |
| 15229483 | Name on file | Email address on file |
| 18996630 | Name on file | Email address on file |
| 18937165 | Name on file | Email address on file |
| 13952596 | Name on file | Email address on file |
| 14236563 | Name on file | Email address on file |
| 13319767 | Name on file | Email address on file |
| 13871674 | Name on file | Email address on file |
| 19027926 | Name on file | Email address on file |
| 18245764 | Name on file | Email address on file |
| 19004600 | Name on file | Email address on file |
| 18959904 | Name on file | Email address on file |
| 18980563 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18976902 | Name on file | Email address on file |
| 18971957 | Name on file | Email address on file |
| 18991924 | Name on file | Email address on file |
| 18304694 | Name on file | Email address on file |
| 18990657 | Name on file | Email address on file |
| 18248581 | Name on file | Email address on file |
| 18282685 | Name on file | Email address on file |
| 18976315 | Name on file | Email address on file |
| 18309898 | Name on file | Email address on file |
| 18294652 | Name on file | Email address on file |
| 13737645 | Name on file | Email address on file |
| 18297732 | Name on file | Email address on file |
| 19008188 | Name on file | Email address on file |
| 13958296 | Name on file | Email address on file |
| 14667969 | Name on file | Email address on file |
| 14667969 | Name on file | Email address on file |
| 14540044 | Name on file | Email address on file |
| 15146165 | Name on file | Email address on file |
| 19003774 | Name on file | Email address on file |
| 15164330 | Name on file | Email address on file |
| 15274972 | Name on file | Email address on file |
| 13984267 | Name on file | Email address on file |
| 18256789 | Name on file | Email address on file |
| 14164192 | Name on file | Email address on file |
| 14164090 | Name on file | Email address on file |
| 14453553 | Name on file | Email address on file |
| 18998772 | Name on file | Email address on file |
| 18966412 | Name on file | Email address on file |
| 13375070 | Name on file | Email address on file |
| 15161274 | Name on file | Email address on file |
| 14395914 | Name on file | Email address on file |
| 13817975 | Name on file | Email address on file |
| 18960851 | Name on file | Email address on file |
| 13685527 | Name on file | Email address on file |
| 19021721 | Name on file | Email address on file |
| 15165438 | Name on file | Email address on file |
| 18947032 | Name on file | Email address on file |
| 18977459 | Name on file | Email address on file |
| 14344822 | Name on file | Email address on file |
| 14583309 | Name on file | Email address on file |
| 13816959 | Name on file | Email address on file |
| 13868604 | Name on file | Email address on file |
| 14091677 | Name on file | Email address on file |
| 13314138 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14326073 | Name on file | Email address on file |
| 13214667 | Name on file | Email address on file |
| 14140034 | Name on file | Email address on file |
| 14665264 | Name on file | Email address on file |
| 14999583 | Name on file | Email address on file |
| 14340309 | Name on file | Email address on file |
| 19021784 | Name on file | Email address on file |
| 13241675 | Name on file | Email address on file |
| 18268412 | Name on file | Email address on file |
| 22119545 | Name on file | Email address on file |
| 18963941 | Name on file | Email address on file |
| 22144576 | Name on file | Email address on file |
| 18272508 | Name on file | Email address on file |
| 13182503 | Name on file | Email address on file |
| 14686576 | Name on file | Email address on file |
| 14686576 | Name on file | Email address on file |
| 13996773 | Name on file | Email address on file |
| 13995749 | Name on file | Email address on file |
| 14046450 | Name on file | Email address on file |
| 14185851 | Name on file | Email address on file |
| 14656960 | Name on file | Email address on file |
| 13525847 | Name on file | Email address on file |
| 14454950 | Name on file | Email address on file |
| 14454950 | Name on file | Email address on file |
| 15289594 | Name on file | Email address on file |
| 20623042 | Name on file | Email address on file |
| 22121284 | Name on file | Email address on file |
| 18305836 | Name on file | Email address on file |
| 19009909 | Name on file | Email address on file |
| 18336335 | Name on file | Email address on file |
| 18962137 | Name on file | Email address on file |
| 15273031 | Name on file | Email address on file |
| 18280433 | Name on file | Email address on file |
| 14378635 | Name on file | Email address on file |
| 15205542 | Name on file | Email address on file |
| 18992924 | Name on file | Email address on file |
| 14430380 | Name on file | Email address on file |
| 14620470 | Name on file | Email address on file |
| 14944650 | Name on file | Email address on file |
| 13824325 | Name on file | Email address on file |
| 13998603 | Name on file | Email address on file |
| 14392733 | Name on file | Email address on file |
| 13674134 | Name on file | Email address on file |
| 14250481 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14311376 | Name on file | Email address on file |
| 13287048 | Name on file | Email address on file |
| 14107253 | Name on file | Email address on file |
| 14303038 | Name on file | Email address on file |
| 14443091 | Name on file | Email address on file |
| 13456751 | Name on file | Email address on file |
| 14488917 | Name on file | Email address on file |
| 14193443 | Name on file | Email address on file |
| 13466636 | Name on file | Email address on file |
| 14320577 | Name on file | Email address on file |
| 13802635 | Name on file | Email address on file |
| 14011910 | Name on file | Email address on file |
| 13144810 | Name on file | Email address on file |
| 13385825 | Name on file | Email address on file |
| 13991850 | Name on file | Email address on file |
| 14682442 | Name on file | Email address on file |
| 14110065 | Name on file | Email address on file |
| 14119348 | Name on file | Email address on file |
| 13529564 | Name on file | Email address on file |
| 13307000 | Name on file | Email address on file |
| 13199300 | Name on file | Email address on file |
| 14419629 | Name on file | Email address on file |
| 14906446 | Name on file | Email address on file |
| 13552369 | Name on file | Email address on file |
| 16848083 | Name on file | Email address on file |
| 13868009 | Name on file | Email address on file |
| 13190383 | Name on file | Email address on file |
| 14122223 | Name on file | Email address on file |
| 13597282 | Name on file | Email address on file |
| 13483664 | Name on file | Email address on file |
| 15111046 | Name on file | Email address on file |
| 13893226 | Name on file | Email address on file |
| 14448558 | Name on file | Email address on file |
| 13561028 | Name on file | Email address on file |
| 16849078 | Name on file | Email address on file |
| 16854313 | Name on file | Email address on file |
| 14056855 | Name on file | Email address on file |
| 14507803 | Name on file | Email address on file |
| 14021789 | Name on file | Email address on file |
| 13953188 | Name on file | Email address on file |
| 14031490 | Name on file | Email address on file |
| 13380629 | Name on file | Email address on file |
| 13402817 | Name on file | Email address on file |
| 14643254 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14643254 | Name on file | Email address on file |
| 14969524 | Name on file | Email address on file |
| 13424229 | Name on file | Email address on file |
| 13542838 | Name on file | Email address on file |
| 14004924 | Name on file | Email address on file |
| 14618406 | Name on file | Email address on file |
| 14104850 | Name on file | Email address on file |
| 15053553 | Name on file | Email address on file |
| 13415764 | Name on file | Email address on file |
| 18311363 | Name on file | Email address on file |
| 14595140 | Name on file | Email address on file |
| 13692318 | Name on file | Email address on file |
| 14030723 | Name on file | Email address on file |
| 14172858 | Name on file | Email address on file |
| 14541032 | Name on file | Email address on file |
| 13937526 | Name on file | Email address on file |
| 13675723 | Name on file | Email address on file |
| 14531869 | Name on file | Email address on file |
| 14302322 | Name on file | Email address on file |
| 13663736 | Name on file | Email address on file |
| 22162611 | Name on file | Email address on file |
| 18280240 | Name on file | Email address on file |
| 13713894 | Name on file | Email address on file |
| 15375184 | Name on file | Email address on file |
| 19016670 | Name on file | Email address on file |
| 19027715 | Name on file | Email address on file |
| 18953043 | Name on file | Email address on file |
| 19028763 | Name on file | Email address on file |
| 18319927 | Name on file | Email address on file |
| 19175010 | Name on file | Email address on file |
| 13541510 | Name on file | Email address on file |
| 18261984 | Name on file | Email address on file |
| 14283488 | Name on file | Email address on file |
| 14223363 | Name on file | Email address on file |
| 13998323 | Name on file | Email address on file |
| 14072663 | Name on file | Email address on file |
| 13485916 | Name on file | Email address on file |
| 13436597 | Name on file | Email address on file |
| 14591107 | Name on file | Email address on file |
| 13901719 | Name on file | Email address on file |
| 14469656 | Name on file | Email address on file |
| 13753928 | Name on file | Email address on file |
| 13423506 | Name on file | Email address on file |
| 14140109 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13555898 | Name on file | Email address on file |
| 15025785 | Name on file | Email address on file |
| 14264138 | Name on file | Email address on file |
| 22141713 | Name on file | Email address on file |
| 19020613 | Name on file | Email address on file |
| 18328139 | Name on file | Email address on file |
| 19019115 | Name on file | Email address on file |
| 22416501 | Name on file | Email address on file |
| 14131798 | Name on file | Email address on file |
| 14456386 | Name on file | Email address on file |
| 15383270 | Name on file | Email address on file |
| 15105330 | Name on file | Email address on file |
| 14169878 | Name on file | Email address on file |
| 13265780 | Name on file | Email address on file |
| 13238529 | Name on file | Email address on file |
| 15129022 | Name on file | Email address on file |
| 13571328 | Name on file | Email address on file |
| 14635700 | Name on file | Email address on file |
| 14676897 | Name on file | Email address on file |
| 14676897 | Name on file | Email address on file |
| 14015897 | Name on file | Email address on file |
| 14039403 | Name on file | Email address on file |
| 13141361 | Name on file | Email address on file |
| 15151457 | Name on file | Email address on file |
| 13871737 | Name on file | Email address on file |
| 13246647 | Name on file | Email address on file |
| 13902671 | Name on file | Email address on file |
| 13532331 | Name on file | Email address on file |
| 13843122 | Name on file | Email address on file |
| 16853551 | Name on file | Email address on file |
| 13418383 | Name on file | Email address on file |
| 13925840 | Name on file | Email address on file |
| 14268818 | Name on file | Email address on file |
| 14089701 | Name on file | Email address on file |
| 14934821 | Name on file | Email address on file |
| 13870127 | Name on file | Email address on file |
| 14345167 | Name on file | Email address on file |
| 13729536 | Name on file | Email address on file |
| 15181765 | Name on file | Email address on file |
| 13501628 | Name on file | Email address on file |
| 13556441 | Name on file | Email address on file |
| 14295917 | Name on file | Email address on file |
| 13442719 | Name on file | Email address on file |
| 14653169 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13672376 | Name on file | Email address on file |
| 14374358 | Name on file | Email address on file |
| 14636517 | Name on file | Email address on file |
| 14636517 | Name on file | Email address on file |
| 13784439 | Name on file | Email address on file |
| 13357434 | Name on file | Email address on file |
| 13151582 | Name on file | Email address on file |
| 19015442 | Name on file | Email address on file |
| 15117651 | Name on file | Email address on file |
| 13991328 | Name on file | Email address on file |
| 13180902 | Name on file | Email address on file |
| 13259920 | Name on file | Email address on file |
| 18985148 | Name on file | Email address on file |
| 16848800 | Name on file | Email address on file |
| 13519678 | Name on file | Email address on file |
| 14169774 | Name on file | Email address on file |
| 14312994 | Name on file | Email address on file |
| 14654481 | Name on file | Email address on file |
| 14460554 | Name on file | Email address on file |
| 13633970 | Name on file | Email address on file |
| 14595285 | Name on file | Email address on file |
| 14628706 | Name on file | Email address on file |
| 14160740 | Name on file | Email address on file |
| 13760716 | Name on file | Email address on file |
| 13249083 | Name on file | Email address on file |
| 13299448 | Name on file | Email address on file |
| 13459395 | Name on file | Email address on file |
| 13309653 | Name on file | Email address on file |
| 13838377 | Name on file | Email address on file |
| 14077303 | Name on file | Email address on file |
| 14116998 | Name on file | Email address on file |
| 14587585 | Name on file | Email address on file |
| 14587585 | Name on file | Email address on file |
| 22423534 | Name on file | Email address on file |
| 13525251 | Name on file | Email address on file |
| 13682600 | Name on file | Email address on file |
| 13859952 | Name on file | Email address on file |
| 15359714 | Name on file | Email address on file |
| 13916509 | Name on file | Email address on file |
| 13755889 | Name on file | Email address on file |
| 14033164 | Name on file | Email address on file |
| 13966140 | Name on file | Email address on file |
| 13884600 | Name on file | Email address on file |
| 13462151 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14486767 | Name on file | Email address on file |
| 14062533 | Name on file | Email address on file |
| 13736800 | Name on file | Email address on file |
| 16852527 | Name on file | Email address on file |
| 14540088 | Name on file | Email address on file |
| 13712051 | Name on file | Email address on file |
| 14623585 | Name on file | Email address on file |
| 13858135 | Name on file | Email address on file |
| 13604769 | Name on file | Email address on file |
| 13838089 | Name on file | Email address on file |
| 13290387 | Name on file | Email address on file |
| 14057734 | Name on file | Email address on file |
| 14253904 | Name on file | Email address on file |
| 13275935 | Name on file | Email address on file |
| 13812073 | Name on file | Email address on file |
| 13984061 | Name on file | Email address on file |
| 14619675 | Name on file | Email address on file |
| 13559547 | Name on file | Email address on file |
| 14120669 | Name on file | Email address on file |
| 13664284 | Name on file | Email address on file |
| 14408872 | Name on file | Email address on file |
| 14590190 | Name on file | Email address on file |
| 13870846 | Name on file | Email address on file |
| 15283257 | Name on file | Email address on file |
| 14593646 | Name on file | Email address on file |
| 14163144 | Name on file | Email address on file |
| 13720091 | Name on file | Email address on file |
| 14203267 | Name on file | Email address on file |
| 14087524 | Name on file | Email address on file |
| 13705499 | Name on file | Email address on file |
| 13625926 | Name on file | Email address on file |
| 13480351 | Name on file | Email address on file |
| 15040716 | Name on file | Email address on file |
| 15107613 | Name on file | Email address on file |
| 15290025 | Name on file | Email address on file |
| 15246707 | Name on file | Email address on file |
| 15173111 | Name on file | Email address on file |
| 13521282 | Name on file | Email address on file |
| 14304106 | Name on file | Email address on file |
| 13409972 | Name on file | Email address on file |
| 13386306 | Name on file | Email address on file |
| 15236206 | Name on file | Email address on file |
| 13666561 | Name on file | Email address on file |
| 14039851 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14116723 | Name on file | Email address on file |
| 13538805 | Name on file | Email address on file |
| 14097537 | Name on file | Email address on file |
| 16867122 | Name on file | Email address on file |
| 13834181 | Name on file | Email address on file |
| 14171680 | Name on file | Email address on file |
| 13927640 | Name on file | Email address on file |
| 14302691 | Name on file | Email address on file |
| 14040060 | Name on file | Email address on file |
| 14302067 | Name on file | Email address on file |
| 13635005 | Name on file | Email address on file |
| 14361983 | Name on file | Email address on file |
| 14501753 | Name on file | Email address on file |
| 14296227 | Name on file | Email address on file |
| 14059107 | Name on file | Email address on file |
| 13767957 | Name on file | Email address on file |
| 13759926 | Name on file | Email address on file |
| 13991361 | Name on file | Email address on file |
| 14551494 | Name on file | Email address on file |
| 16848467 | Name on file | Email address on file |
| 13416876 | Name on file | Email address on file |
| 16850042 | Name on file | Email address on file |
| 13280901 | Name on file | Email address on file |
| 14658187 | Name on file | Email address on file |
| 13226423 | Name on file | Email address on file |
| 15009492 | Name on file | Email address on file |
| 14403122 | Name on file | Email address on file |
| 13840841 | Name on file | Email address on file |
| 13390617 | Name on file | Email address on file |
| 14597358 | Name on file | Email address on file |
| 14484511 | Name on file | Email address on file |
| 13581614 | Name on file | Email address on file |
| 13164270 | Name on file | Email address on file |
| 13970896 | Name on file | Email address on file |
| 16852541 | Name on file | Email address on file |
| 13937975 | Name on file | Email address on file |
| 14139005 | Name on file | Email address on file |
| 14491548 | Name on file | Email address on file |
| 13931298 | Name on file | Email address on file |
| 14305159 | Name on file | Email address on file |
| 13673840 | Name on file | Email address on file |
| 13936590 | Name on file | Email address on file |
| 14604686 | Name on file | Email address on file |
| 15290247 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13338872 | Name on file | Email address on file |
| 14555824 | Name on file | Email address on file |
| 13391991 | Name on file | Email address on file |
| 13700392 | Name on file | Email address on file |
| 14081964 | Name on file | Email address on file |
| 13910642 | Name on file | Email address on file |
| 14645208 | Name on file | Email address on file |
| 14039092 | Name on file | Email address on file |
| 13574328 | Name on file | Email address on file |
| 14543855 | Name on file | Email address on file |
| 13673691 | Name on file | Email address on file |
| 13318924 | Name on file | Email address on file |
| 14192655 | Name on file | Email address on file |
| 13198989 | Name on file | Email address on file |
| 13969185 | Name on file | Email address on file |
| 14406952 | Name on file | Email address on file |
| 14226059 | Name on file | Email address on file |
| 14587323 | Name on file | Email address on file |
| 13815775 | Name on file | Email address on file |
| 13661506 | Name on file | Email address on file |
| 14209149 | Name on file | Email address on file |
| 14486088 | Name on file | Email address on file |
| 14584372 | Name on file | Email address on file |
| 13685345 | Name on file | Email address on file |
| 15064379 | Name on file | Email address on file |
| 14588318 | Name on file | Email address on file |
| 18320678 | Name on file | Email address on file |
| 16849506 | Name on file | Email address on file |
| 13930185 | Name on file | Email address on file |
| 14076710 | Name on file | Email address on file |
| 13721227 | Name on file | Email address on file |
| 13908101 | Name on file | Email address on file |
| 13943191 | Name on file | Email address on file |
| 13766853 | Name on file | Email address on file |
| 14431483 | Name on file | Email address on file |
| 13539312 | Name on file | Email address on file |
| 14339958 | Name on file | Email address on file |
| 13834439 | Name on file | Email address on file |
| 14551992 | Name on file | Email address on file |
| 13222992 | Name on file | Email address on file |
| 14450645 | Name on file | Email address on file |
| 13396037 | Name on file | Email address on file |
| 13299054 | Name on file | Email address on file |
| 13515236 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14022840 | Name on file | Email address on file |
| 13993229 | Name on file | Email address on file |
| 14492587 | Name on file | Email address on file |
| 13606535 | Name on file | Email address on file |
| 13327738 | Name on file | Email address on file |
| 14548023 | Name on file | Email address on file |
| 13665369 | Name on file | Email address on file |
| 14593978 | Name on file | Email address on file |
| 13669418 | Name on file | Email address on file |
| 14647333 | Name on file | Email address on file |
| 13892868 | Name on file | Email address on file |
| 14486004 | Name on file | Email address on file |
| 13266126 | Name on file | Email address on file |
| 14083604 | Name on file | Email address on file |
| 13858899 | Name on file | Email address on file |
| 13947581 | Name on file | Email address on file |
| 13150432 | Name on file | Email address on file |
| 13289034 | Name on file | Email address on file |
| 13969046 | Name on file | Email address on file |
| 16849815 | Name on file | Email address on file |
| 13603651 | Name on file | Email address on file |
| 13409049 | Name on file | Email address on file |
| 14293477 | Name on file | Email address on file |
| 13503084 | Name on file | Email address on file |
| 14545611 | Name on file | Email address on file |
| 14146055 | Name on file | Email address on file |
| 13879610 | Name on file | Email address on file |
| 13867462 | Name on file | Email address on file |
| 14240807 | Name on file | Email address on file |
| 14613403 | Name on file | Email address on file |
| 14069228 | Name on file | Email address on file |
| 13615160 | Name on file | Email address on file |
| 13741665 | Name on file | Email address on file |
| 14439305 | Name on file | Email address on file |
| 14097373 | Name on file | Email address on file |
| 14168507 | Name on file | Email address on file |
| 14244038 | Name on file | Email address on file |
| 13459066 | Name on file | Email address on file |
| 13726641 | Name on file | Email address on file |
| 14634451 | Name on file | Email address on file |
| 14320527 | Name on file | Email address on file |
| 14673443 | Name on file | Email address on file |
| 13157485 | Name on file | Email address on file |
| 13363681 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14080899 | Name on file | Email address on file |
| 14340940 | Name on file | Email address on file |
| 13693423 | Name on file | Email address on file |
| 14639742 | Name on file | Email address on file |
| 14036573 | Name on file | Email address on file |
| 14195261 | Name on file | Email address on file |
| 13531791 | Name on file | Email address on file |
| 14610149 | Name on file | Email address on file |
| 14195821 | Name on file | Email address on file |
| 13372775 | Name on file | Email address on file |
| 14020285 | Name on file | Email address on file |
| 14175132 | Name on file | Email address on file |
| 13645873 | Name on file | Email address on file |
| 14686653 | Name on file | Email address on file |
| 14686653 | Name on file | Email address on file |
| 13620434 | Name on file | Email address on file |
| 13967522 | Name on file | Email address on file |
| 13521623 | Name on file | Email address on file |
| 14238317 | Name on file | Email address on file |
| 13644098 | Name on file | Email address on file |
| 13296296 | Name on file | Email address on file |
| 13867498 | Name on file | Email address on file |
| 13448810 | Name on file | Email address on file |
| 13493808 | Name on file | Email address on file |
| 14666536 | Name on file | Email address on file |
| 14512675 | Name on file | Email address on file |
| 14237216 | Name on file | Email address on file |
| 13686803 | Name on file | Email address on file |
| 13157383 | Name on file | Email address on file |
| 13183980 | Name on file | Email address on file |
| 13881822 | Name on file | Email address on file |
| 14078581 | Name on file | Email address on file |
| 13189929 | Name on file | Email address on file |
| 13192749 | Name on file | Email address on file |
| 14073516 | Name on file | Email address on file |
| 14231526 | Name on file | Email address on file |
| 13542423 | Name on file | Email address on file |
| 14355292 | Name on file | Email address on file |
| 13840431 | Name on file | Email address on file |
| 15099681 | Name on file | Email address on file |
| 16853116 | Name on file | Email address on file |
| 14603929 | Name on file | Email address on file |
| 14486012 | Name on file | Email address on file |
| 13512342 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14652327 | Name on file | Email address on file |
| 14652327 | Name on file | Email address on file |
| 13574245 | Name on file | Email address on file |
| 13550651 | Name on file | Email address on file |
| 15200532 | Name on file | Email address on file |
| 14628009 | Name on file | Email address on file |
| 13297762 | Name on file | Email address on file |
| 14594515 | Name on file | Email address on file |
| 14594515 | Name on file | Email address on file |
| 13491349 | Name on file | Email address on file |
| 13490595 | Name on file | Email address on file |
| 16867618 | Name on file | Email address on file |
| 14603761 | Name on file | Email address on file |
| 14147448 | Name on file | Email address on file |
| 14025635 | Name on file | Email address on file |
| 13444098 | Name on file | Email address on file |
| 14537628 | Name on file | Email address on file |
| 14537595 | Name on file | Email address on file |
| 13985917 | Name on file | Email address on file |
| 15397543 | Name on file | Email address on file |
| 13235174 | Name on file | Email address on file |
| 14345035 | Name on file | Email address on file |
| 13983247 | Name on file | Email address on file |
| 13400148 | Name on file | Email address on file |
| 13979451 | Name on file | Email address on file |
| 14506408 | Name on file | Email address on file |
| 14664283 | Name on file | Email address on file |
| 14040966 | Name on file | Email address on file |
| 13307884 | Name on file | Email address on file |
| 14688259 | Name on file | Email address on file |
| 14688259 | Name on file | Email address on file |
| 13551548 | Name on file | Email address on file |
| 14074330 | Name on file | Email address on file |
| 16851523 | Name on file | Email address on file |
| 13401301 | Name on file | Email address on file |
| 14036871 | Name on file | Email address on file |
| 13595508 | Name on file | Email address on file |
| 13685430 | Name on file | Email address on file |
| 14347640 | Name on file | Email address on file |
| 14096789 | Name on file | Email address on file |
| 13305275 | Name on file | Email address on file |
| 13649272 | Name on file | Email address on file |
| 14015921 | Name on file | Email address on file |
| 13993073 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13725796 | Name on file | Email address on file |
| 14130360 | Name on file | Email address on file |
| 13895316 | Name on file | Email address on file |
| 14011250 | Name on file | Email address on file |
| 13202021 | Name on file | Email address on file |
| 13863555 | Name on file | Email address on file |
| 13577752 | Name on file | Email address on file |
| 13912406 | Name on file | Email address on file |
| 16865918 | Name on file | Email address on file |
| 14104307 | Name on file | Email address on file |
| 14036079 | Name on file | Email address on file |
| 14643258 | Name on file | Email address on file |
| 13693151 | Name on file | Email address on file |
| 13459313 | Name on file | Email address on file |
| 13399661 | Name on file | Email address on file |
| 13686298 | Name on file | Email address on file |
| 14309087 | Name on file | Email address on file |
| 13709694 | Name on file | Email address on file |
| 16850511 | Name on file | Email address on file |
| 13492926 | Name on file | Email address on file |
| 13327016 | Name on file | Email address on file |
| 14156139 | Name on file | Email address on file |
| 13627329 | Name on file | Email address on file |
| 14039919 | Name on file | Email address on file |
| 13481905 | Name on file | Email address on file |
| 15268997 | Name on file | Email address on file |
| 13798081 | Name on file | Email address on file |
| 13307937 | Name on file | Email address on file |
| 13260903 | Name on file | Email address on file |
| 14674566 | Name on file | Email address on file |
| 13789860 | Name on file | Email address on file |
| 13365418 | Name on file | Email address on file |
| 13604448 | Name on file | Email address on file |
| 14378830 | Name on file | Email address on file |
| 14182010 | Name on file | Email address on file |
| 14613979 | Name on file | Email address on file |
| 13988585 | Name on file | Email address on file |
| 13408760 | Name on file | Email address on file |
| 14153386 | Name on file | Email address on file |
| 14360934 | Name on file | Email address on file |
| 13647874 | Name on file | Email address on file |
| 13480079 | Name on file | Email address on file |
| 14592920 | Name on file | Email address on file |
| 14269967 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14623342 | Name on file | Email address on file |
| 13933273 | Name on file | Email address on file |
| 14302127 | Name on file | Email address on file |
| 14553526 | Name on file | Email address on file |
| 13569439 | Name on file | Email address on file |
| 13157928 | Name on file | Email address on file |
| 13968497 | Name on file | Email address on file |
| 14352084 | Name on file | Email address on file |
| 14599256 | Name on file | Email address on file |
| 13137670 | Name on file | Email address on file |
| 13778882 | Name on file | Email address on file |
| 15161547 | Name on file | Email address on file |
| 14609559 | Name on file | Email address on file |
| 14017651 | Name on file | Email address on file |
| 13812018 | Name on file | Email address on file |
| 13863639 | Name on file | Email address on file |
| 13571469 | Name on file | Email address on file |
| 13474423 | Name on file | Email address on file |
| 14684362 | Name on file | Email address on file |
| 13579111 | Name on file | Email address on file |
| 13542831 | Name on file | Email address on file |
| 13652924 | Name on file | Email address on file |
| 14397841 | Name on file | Email address on file |
| 18251037 | Name on file | Email address on file |
| 13465475 | Name on file | Email address on file |
| 14162928 | Name on file | Email address on file |
| 14531119 | Name on file | Email address on file |
| 13154971 | Name on file | Email address on file |
| 14195942 | Name on file | Email address on file |
| 13655970 | Name on file | Email address on file |
| 14112787 | Name on file | Email address on file |
| 14598005 | Name on file | Email address on file |
| 14598005 | Name on file | Email address on file |
| 14112486 | Name on file | Email address on file |
| 14589285 | Name on file | Email address on file |
| 13745571 | Name on file | Email address on file |
| 13752140 | Name on file | Email address on file |
| 13753995 | Name on file | Email address on file |
| 14113942 | Name on file | Email address on file |
| 14308167 | Name on file | Email address on file |
| 14208416 | Name on file | Email address on file |
| 13334801 | Name on file | Email address on file |
| 14279261 | Name on file | Email address on file |
| 13254950 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14180628 | Name on file | Email address on file |
| 13979299 | Name on file | Email address on file |
| 14622718 | Name on file | Email address on file |
| 13555669 | Name on file | Email address on file |
| 13444337 | Name on file | Email address on file |
| 14015248 | Name on file | Email address on file |
| 13985219 | Name on file | Email address on file |
| 14508496 | Name on file | Email address on file |
| 14636219 | Name on file | Email address on file |
| 13263012 | Name on file | Email address on file |
| 14093332 | Name on file | Email address on file |
| 13471523 | Name on file | Email address on file |
| 13650906 | Name on file | Email address on file |
| 14279114 | Name on file | Email address on file |
| 13957607 | Name on file | Email address on file |
| 16866674 | Name on file | Email address on file |
| 14637017 | Name on file | Email address on file |
| 14014138 | Name on file | Email address on file |
| 13834134 | Name on file | Email address on file |
| 15170894 | Name on file | Email address on file |
| 14632092 | Name on file | Email address on file |
| 14632092 | Name on file | Email address on file |
| 13767820 | Name on file | Email address on file |
| 14383476 | Name on file | Email address on file |
| 14414622 | Name on file | Email address on file |
| 16851898 | Name on file | Email address on file |
| 13422360 | Name on file | Email address on file |
| 14287939 | Name on file | Email address on file |
| 13914707 | Name on file | Email address on file |
| 14390827 | Name on file | Email address on file |
| 13568096 | Name on file | Email address on file |
| 18286720 | Name on file | Email address on file |
| 14558848 | Name on file | Email address on file |
| 13725945 | Name on file | Email address on file |
| 14645572 | Name on file | Email address on file |
| 13735404 | Name on file | Email address on file |
| 13395391 | Name on file | Email address on file |
| 13470156 | Name on file | Email address on file |
| 13620596 | Name on file | Email address on file |
| 13190943 | Name on file | Email address on file |
| 13443240 | Name on file | Email address on file |
| 13559712 | Name on file | Email address on file |
| 13977603 | Name on file | Email address on file |
| 13217417 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13924960 | Name on file | Email address on file |
| 13177222 | Name on file | Email address on file |
| 14684591 | Name on file | Email address on file |
| 14684591 | Name on file | Email address on file |
| 15230358 | Name on file | Email address on file |
| 13578563 | Name on file | Email address on file |
| 13966264 | Name on file | Email address on file |
| 13559504 | Name on file | Email address on file |
| 13850125 | Name on file | Email address on file |
| 14105556 | Name on file | Email address on file |
| 14684146 | Name on file | Email address on file |
| 14684146 | Name on file | Email address on file |
| 14091845 | Name on file | Email address on file |
| 14239445 | Name on file | Email address on file |
| 13670880 | Name on file | Email address on file |
| 14219586 | Name on file | Email address on file |
| 13156725 | Name on file | Email address on file |
| 13531457 | Name on file | Email address on file |
| 13519981 | Name on file | Email address on file |
| 14293368 | Name on file | Email address on file |
| 13885946 | Name on file | Email address on file |
| 13997384 | Name on file | Email address on file |
| 13839846 | Name on file | Email address on file |
| 14514679 | Name on file | Email address on file |
| 14503888 | Name on file | Email address on file |
| 16851230 | Name on file | Email address on file |
| 13754599 | Name on file | Email address on file |
| 13665869 | Name on file | Email address on file |
| 13174005 | Name on file | Email address on file |
| 14608262 | Name on file | Email address on file |
| 14608262 | Name on file | Email address on file |
| 14470996 | Name on file | Email address on file |
| 14600796 | Name on file | Email address on file |
| 13149711 | Name on file | Email address on file |
| 14648453 | Name on file | Email address on file |
| 14627664 | Name on file | Email address on file |
| 14627664 | Name on file | Email address on file |
| 14167353 | Name on file | Email address on file |
| 13404470 | Name on file | Email address on file |
| 13607084 | Name on file | Email address on file |
| 13577260 | Name on file | Email address on file |
| 13933080 | Name on file | Email address on file |
| 14638673 | Name on file | Email address on file |
| 14638673 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13773484 | Name on file | Email address on file |
| 14556433 | Name on file | Email address on file |
| 16852826 | Name on file | Email address on file |
| 13963783 | Name on file | Email address on file |
| 14620792 | Name on file | Email address on file |
| 13375046 | Name on file | Email address on file |
| 13377776 | Name on file | Email address on file |
| 13653438 | Name on file | Email address on file |
| 14162527 | Name on file | Email address on file |
| 14641874 | Name on file | Email address on file |
| 14112267 | Name on file | Email address on file |
| 13138895 | Name on file | Email address on file |
| 13152017 | Name on file | Email address on file |
| 13347415 | Name on file | Email address on file |
| 14664151 | Name on file | Email address on file |
| 13919661 | Name on file | Email address on file |
| 14245572 | Name on file | Email address on file |
| 13573576 | Name on file | Email address on file |
| 13359845 | Name on file | Email address on file |
| 14618407 | Name on file | Email address on file |
| 14657949 | Name on file | Email address on file |
| 13723006 | Name on file | Email address on file |
| 13656730 | Name on file | Email address on file |
| 16867397 | Name on file | Email address on file |
| 14643551 | Name on file | Email address on file |
| 14655062 | Name on file | Email address on file |
| 14655062 | Name on file | Email address on file |
| 13178123 | Name on file | Email address on file |
| 13630148 | Name on file | Email address on file |
| 13368888 | Name on file | Email address on file |
| 13775138 | Name on file | Email address on file |
| 13464599 | Name on file | Email address on file |
| 14628096 | Name on file | Email address on file |
| 14628096 | Name on file | Email address on file |
| 14220683 | Name on file | Email address on file |
| 14556555 | Name on file | Email address on file |
| 14556555 | Name on file | Email address on file |
| 13184868 | Name on file | Email address on file |
| 14415881 | Name on file | Email address on file |
| 14415881 | Name on file | Email address on file |
| 14624911 | Name on file | Email address on file |
| 14645647 | Name on file | Email address on file |
| 14086068 | Name on file | Email address on file |
| 13305259 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14071540 | Name on file | Email address on file |
| 14222353 | Name on file | Email address on file |
| 14553603 | Name on file | Email address on file |
| 13352133 | Name on file | Email address on file |
| 13781305 | Name on file | Email address on file |
| 18944249 | Name on file | Email address on file |
| 14659451 | Name on file | Email address on file |
| 14659451 | Name on file | Email address on file |
| 14289031 | Name on file | Email address on file |
| 13633424 | Name on file | Email address on file |
| 13666636 | Name on file | Email address on file |
| 13345685 | Name on file | Email address on file |
| 15388377 | Name on file | Email address on file |
| 13142840 | Name on file | Email address on file |
| 18327731 | Name on file | Email address on file |
| 14026101 | Name on file | Email address on file |
| 14649194 | Name on file | Email address on file |
| 14649194 | Name on file | Email address on file |
| 14673772 | Name on file | Email address on file |
| 13604251 | Name on file | Email address on file |
| 14589106 | Name on file | Email address on file |
| 13867877 | Name on file | Email address on file |
| 14252697 | Name on file | Email address on file |
| 16866729 | Name on file | Email address on file |
| 16859627 | Name on file | Email address on file |
| 16863898 | Name on file | Email address on file |
| 13318621 | Name on file | Email address on file |
| 14313008 | Name on file | Email address on file |
| 13426280 | Name on file | Email address on file |
| 13991101 | Name on file | Email address on file |
| 13436863 | Name on file | Email address on file |
| 13312148 | Name on file | Email address on file |
| 13594642 | Name on file | Email address on file |
| 14413286 | Name on file | Email address on file |
| 13159521 | Name on file | Email address on file |
| 13777284 | Name on file | Email address on file |
| 18952288 | Name on file | Email address on file |
| 13614667 | Name on file | Email address on file |
| 13786019 | Name on file | Email address on file |
| 14003083 | Name on file | Email address on file |
| 13861918 | Name on file | Email address on file |
| 13377100 | Name on file | Email address on file |
| 18961220 | Name on file | Email address on file |
| 13868054 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13936622 | Name on file | Email address on file |
| 14060681 | Name on file | Email address on file |
| 13251622 | Name on file | Email address on file |
| 13894604 | Name on file | Email address on file |
| 14027513 | Name on file | Email address on file |
| 13806755 | Name on file | Email address on file |
| 14166171 | Name on file | Email address on file |
| 13731803 | Name on file | Email address on file |
| 14589103 | Name on file | Email address on file |
| 14194460 | Name on file | Email address on file |
| 13441634 | Name on file | Email address on file |
| 14585463 | Name on file | Email address on file |
| 14585463 | Name on file | Email address on file |
| 13413921 | Name on file | Email address on file |
| 14392381 | Name on file | Email address on file |
| 15387983 | Name on file | Email address on file |
| 13958277 | Name on file | Email address on file |
| 16849928 | Name on file | Email address on file |
| 14261032 | Name on file | Email address on file |
| 13873038 | Name on file | Email address on file |
| 14129655 | Name on file | Email address on file |
| 13398304 | Name on file | Email address on file |
| 13404053 | Name on file | Email address on file |
| 14180167 | Name on file | Email address on file |
| 13989669 | Name on file | Email address on file |
| 13555763 | Name on file | Email address on file |
| 14051957 | Name on file | Email address on file |
| 14061074 | Name on file | Email address on file |
| 13346049 | Name on file | Email address on file |
| 13706888 | Name on file | Email address on file |
| 14555780 | Name on file | Email address on file |
| 14315139 | Name on file | Email address on file |
| 13892047 | Name on file | Email address on file |
| 13588195 | Name on file | Email address on file |
| 13960120 | Name on file | Email address on file |
| 13711394 | Name on file | Email address on file |
| 14473986 | Name on file | Email address on file |
| 14551070 | Name on file | Email address on file |
| 13746192 | Name on file | Email address on file |
| 14281763 | Name on file | Email address on file |
| 14934513 | Name on file | Email address on file |
| 14137755 | Name on file | Email address on file |
| 13404482 | Name on file | Email address on file |
| 14619315 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13281139 | Name on file | Email address on file |
| 13254152 | Name on file | Email address on file |
| 14581459 | Name on file | Email address on file |
| 14581459 | Name on file | Email address on file |
| 13622618 | Name on file | Email address on file |
| 22418780 | Name on file | Email address on file |
| 14101068 | Name on file | Email address on file |
| 14169263 | Name on file | Email address on file |
| 14463545 | Name on file | Email address on file |
| 13199427 | Name on file | Email address on file |
| 13537731 | Name on file | Email address on file |
| 13541980 | Name on file | Email address on file |
| 15261580 | Name on file | Email address on file |
| 13160043 | Name on file | Email address on file |
| 14649579 | Name on file | Email address on file |
| 14003643 | Name on file | Email address on file |
| 13566096 | Name on file | Email address on file |
| 13421531 | Name on file | Email address on file |
| 13299083 | Name on file | Email address on file |
| 13704091 | Name on file | Email address on file |
| 13852555 | Name on file | Email address on file |
| 14354572 | Name on file | Email address on file |
| 14127890 | Name on file | Email address on file |
| 13692459 | Name on file | Email address on file |
| 14656944 | Name on file | Email address on file |
| 13967854 | Name on file | Email address on file |
| 13371300 | Name on file | Email address on file |
| 14649440 | Name on file | Email address on file |
| 13733517 | Name on file | Email address on file |
| 14223975 | Name on file | Email address on file |
| 14258530 | Name on file | Email address on file |
| 16848369 | Name on file | Email address on file |
| 13833219 | Name on file | Email address on file |
| 13668253 | Name on file | Email address on file |
| 18268021 | Name on file | Email address on file |
| 14284079 | Name on file | Email address on file |
| 13212570 | Name on file | Email address on file |
| 15097680 | Name on file | Email address on file |
| 13744945 | Name on file | Email address on file |
| 16850564 | Name on file | Email address on file |
| 13394731 | Name on file | Email address on file |
| 13534719 | Name on file | Email address on file |
| 13414972 | Name on file | Email address on file |
| 15365014 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14295830 | Name on file | Email address on file |
| 14242884 | Name on file | Email address on file |
| 14251443 | Name on file | Email address on file |
| 13517555 | Name on file | Email address on file |
| 13659476 | Name on file | Email address on file |
| 13369478 | Name on file | Email address on file |
| 14123803 | Name on file | Email address on file |
| 13875963 | Name on file | Email address on file |
| 13663761 | Name on file | Email address on file |
| 13146388 | Name on file | Email address on file |
| 16867772 | Name on file | Email address on file |
| 13255027 | Name on file | Email address on file |
| 14145672 | Name on file | Email address on file |
| 13834817 | Name on file | Email address on file |
| 14647666 | Name on file | Email address on file |
| 14182781 | Name on file | Email address on file |
| 14304810 | Name on file | Email address on file |
| 13515476 | Name on file | Email address on file |
| 13519332 | Name on file | Email address on file |
| 14233752 | Name on file | Email address on file |
| 14233752 | Name on file | Email address on file |
| 13687007 | Name on file | Email address on file |
| 15214732 | Name on file | Email address on file |
| 13736899 | Name on file | Email address on file |
| 13699049 | Name on file | Email address on file |
| 13867540 | Name on file | Email address on file |
| 13841102 | Name on file | Email address on file |
| 14664601 | Name on file | Email address on file |
| 13606183 | Name on file | Email address on file |
| 13968605 | Name on file | Email address on file |
| 13435155 | Name on file | Email address on file |
| 13176749 | Name on file | Email address on file |
| 14450428 | Name on file | Email address on file |
| 13578402 | Name on file | Email address on file |
| 13172767 | Name on file | Email address on file |
| 14633870 | Name on file | Email address on file |
| 13314719 | Name on file | Email address on file |
| 14670130 | Name on file | Email address on file |
| 13554036 | Name on file | Email address on file |
| 13557397 | Name on file | Email address on file |
| 14543943 | Name on file | Email address on file |
| 13148179 | Name on file | Email address on file |
| 13295484 | Name on file | Email address on file |
| 14302727 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13664877 | Name on file | Email address on file |
| 13505723 | Name on file | Email address on file |
| 13819420 | Name on file | Email address on file |
| 13453554 | Name on file | Email address on file |
| 13753149 | Name on file | Email address on file |
| 13330137 | Name on file | Email address on file |
| 13910048 | Name on file | Email address on file |
| 14029159 | Name on file | Email address on file |
| 13683782 | Name on file | Email address on file |
| 14449729 | Name on file | Email address on file |
| 13184959 | Name on file | Email address on file |
| 13877675 | Name on file | Email address on file |
| 14033605 | Name on file | Email address on file |
| 14599178 | Name on file | Email address on file |
| 14554667 | Name on file | Email address on file |
| 14145564 | Name on file | Email address on file |
| 13418847 | Name on file | Email address on file |
| 13502449 | Name on file | Email address on file |
| 14667067 | Name on file | Email address on file |
| 13418858 | Name on file | Email address on file |
| 14233040 | Name on file | Email address on file |
| 14642062 | Name on file | Email address on file |
| 14551798 | Name on file | Email address on file |
| 13701707 | Name on file | Email address on file |
| 14054978 | Name on file | Email address on file |
| 14010644 | Name on file | Email address on file |
| 13562115 | Name on file | Email address on file |
| 13868861 | Name on file | Email address on file |
| 13648036 | Name on file | Email address on file |
| 13955063 | Name on file | Email address on file |
| 13232974 | Name on file | Email address on file |
| 14302643 | Name on file | Email address on file |
| 14622673 | Name on file | Email address on file |
| 13544549 | Name on file | Email address on file |
| 14641597 | Name on file | Email address on file |
| 14641597 | Name on file | Email address on file |
| 14549073 | Name on file | Email address on file |
| 13610034 | Name on file | Email address on file |
| 13975882 | Name on file | Email address on file |
| 13991112 | Name on file | Email address on file |
| 15279695 | Name on file | Email address on file |
| 14404942 | Name on file | Email address on file |
| 13852244 | Name on file | Email address on file |
| 14195308 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14623325 | Name on file | Email address on file |
| 14098122 | Name on file | Email address on file |
| 13904030 | Name on file | Email address on file |
| 13176132 | Name on file | Email address on file |
| 13653009 | Name on file | Email address on file |
| 15388255 | Name on file | Email address on file |
| 18339010 | Name on file | Email address on file |
| 13578794 | Name on file | Email address on file |
| 14464014 | Name on file | Email address on file |
| 13909834 | Name on file | Email address on file |
| 13958394 | Name on file | Email address on file |
| 13522556 | Name on file | Email address on file |
| 13456113 | Name on file | Email address on file |
| 14617979 | Name on file | Email address on file |
| 14617979 | Name on file | Email address on file |
| 14217062 | Name on file | Email address on file |
| 13594478 | Name on file | Email address on file |
| 13973311 | Name on file | Email address on file |
| 13563440 | Name on file | Email address on file |
| 13959184 | Name on file | Email address on file |
| 13954944 | Name on file | Email address on file |
| 14082912 | Name on file | Email address on file |
| 13816525 | Name on file | Email address on file |
| 14002703 | Name on file | Email address on file |
| 13325795 | Name on file | Email address on file |
| 14130536 | Name on file | Email address on file |
| 16851139 | Name on file | Email address on file |
| 14658294 | Name on file | Email address on file |
| 13293683 | Name on file | Email address on file |
| 14614033 | Name on file | Email address on file |
| 14614033 | Name on file | Email address on file |
| 14675398 | Name on file | Email address on file |
| 13476865 | Name on file | Email address on file |
| 13911284 | Name on file | Email address on file |
| 14036926 | Name on file | Email address on file |
| 16851558 | Name on file | Email address on file |
| 13182401 | Name on file | Email address on file |
| 13515212 | Name on file | Email address on file |
| 14052367 | Name on file | Email address on file |
| 15228212 | Name on file | Email address on file |
| 14603002 | Name on file | Email address on file |
| 14663020 | Name on file | Email address on file |
| 14181801 | Name on file | Email address on file |
| 13790514 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13798673 | Name on file | Email address on file |
| 14051244 | Name on file | Email address on file |
| 14282122 | Name on file | Email address on file |
| 14362271 | Name on file | Email address on file |
| 13456411 | Name on file | Email address on file |
| 13280300 | Name on file | Email address on file |
| 14317158 | Name on file | Email address on file |
| 13808994 | Name on file | Email address on file |
| 13322576 | Name on file | Email address on file |
| 14633015 | Name on file | Email address on file |
| 13718471 | Name on file | Email address on file |
| 13608867 | Name on file | Email address on file |
| 14455362 | Name on file | Email address on file |
| 13548573 | Name on file | Email address on file |
| 14547758 | Name on file | Email address on file |
| 14414029 | Name on file | Email address on file |
| 14672691 | Name on file | Email address on file |
| 13593610 | Name on file | Email address on file |
| 13149366 | Name on file | Email address on file |
| 13808929 | Name on file | Email address on file |
| 16847942 | Name on file | Email address on file |
| 14587447 | Name on file | Email address on file |
| 13946249 | Name on file | Email address on file |
| 13345207 | Name on file | Email address on file |
| 13272890 | Name on file | Email address on file |
| 13216919 | Name on file | Email address on file |
| 13976162 | Name on file | Email address on file |
| 13226335 | Name on file | Email address on file |
| 14090169 | Name on file | Email address on file |
| 14475795 | Name on file | Email address on file |
| 13745197 | Name on file | Email address on file |
| 13455007 | Name on file | Email address on file |
| 13852324 | Name on file | Email address on file |
| 18243563 | Name on file | Email address on file |
| 14652007 | Name on file | Email address on file |
| 13883790 | Name on file | Email address on file |
| 15159873 | Name on file | Email address on file |
| 13689378 | Name on file | Email address on file |
| 14598121 | Name on file | Email address on file |
| 14598121 | Name on file | Email address on file |
| 13691188 | Name on file | Email address on file |
| 13774513 | Name on file | Email address on file |
| 13755536 | Name on file | Email address on file |
| 14289133 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14401093 | Name on file | Email address on file |
| 14056010 | Name on file | Email address on file |
| 14316615 | Name on file | Email address on file |
| 13883995 | Name on file | Email address on file |
| 13962955 | Name on file | Email address on file |
| 14410631 | Name on file | Email address on file |
| 13678053 | Name on file | Email address on file |
| 13491958 | Name on file | Email address on file |
| 14258336 | Name on file | Email address on file |
| 13603469 | Name on file | Email address on file |
| 13729464 | Name on file | Email address on file |
| 13392954 | Name on file | Email address on file |
| 13480457 | Name on file | Email address on file |
| 13153457 | Name on file | Email address on file |
| 13276538 | Name on file | Email address on file |
| 13502819 | Name on file | Email address on file |
| 13851622 | Name on file | Email address on file |
| 14092443 | Name on file | Email address on file |
| 13793186 | Name on file | Email address on file |
| 13873425 | Name on file | Email address on file |
| 13209911 | Name on file | Email address on file |
| 13388244 | Name on file | Email address on file |
| 13245326 | Name on file | Email address on file |
| 14252335 | Name on file | Email address on file |
| 13271005 | Name on file | Email address on file |
| 14690431 | Name on file | Email address on file |
| 13506080 | Name on file | Email address on file |
| 14982061 | Name on file | Email address on file |
| 15225474 | Name on file | Email address on file |
| 13994071 | Name on file | Email address on file |
| 13956455 | Name on file | Email address on file |
| 13960297 | Name on file | Email address on file |
| 14170831 | Name on file | Email address on file |
| 13373573 | Name on file | Email address on file |
| 14585987 | Name on file | Email address on file |
| 14585987 | Name on file | Email address on file |
| 13541412 | Name on file | Email address on file |
| 13455353 | Name on file | Email address on file |
| 16849236 | Name on file | Email address on file |
| 15054430 | Name on file | Email address on file |
| 13753431 | Name on file | Email address on file |
| 14547126 | Name on file | Email address on file |
| 13425218 | Name on file | Email address on file |
| 13465947 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14204219 | Name on file | Email address on file |
| 14455786 | Name on file | Email address on file |
| 14649203 | Name on file | Email address on file |
| 13846864 | Name on file | Email address on file |
| 13507645 | Name on file | Email address on file |
| 13974936 | Name on file | Email address on file |
| 13232911 | Name on file | Email address on file |
| 14384286 | Name on file | Email address on file |
| 14596997 | Name on file | Email address on file |
| 14596997 | Name on file | Email address on file |
| 14172111 | Name on file | Email address on file |
| 13435468 | Name on file | Email address on file |
| 13269698 | Name on file | Email address on file |
| 13378004 | Name on file | Email address on file |
| 13542106 | Name on file | Email address on file |
| 13946797 | Name on file | Email address on file |
| 13921309 | Name on file | Email address on file |
| 13852951 | Name on file | Email address on file |
| 14557805 | Name on file | Email address on file |
| 14625421 | Name on file | Email address on file |
| 14625421 | Name on file | Email address on file |
| 14529279 | Name on file | Email address on file |
| 13870875 | Name on file | Email address on file |
| 13974674 | Name on file | Email address on file |
| 14554810 | Name on file | Email address on file |
| 14258803 | Name on file | Email address on file |
| 14344151 | Name on file | Email address on file |
| 14611604 | Name on file | Email address on file |
| 14127710 | Name on file | Email address on file |
| 14528664 | Name on file | Email address on file |
| 13345242 | Name on file | Email address on file |
| 14601904 | Name on file | Email address on file |
| 14668351 | Name on file | Email address on file |
| 13316914 | Name on file | Email address on file |
| 14675657 | Name on file | Email address on file |
| 14629735 | Name on file | Email address on file |
| 14047031 | Name on file | Email address on file |
| 19028502 | Name on file | Email address on file |
| 18289860 | Name on file | Email address on file |
| 18954971 | Name on file | Email address on file |
| 18967928 | Name on file | Email address on file |
| 18310921 | Name on file | Email address on file |
| 19025318 | Name on file | Email address on file |
| 22426225 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13059077 | Name on file | Email address on file |
| 18256593 | Name on file | Email address on file |
| 20640081 | Name on file | Email address on file |
| 12649986 | Name on file | Email address on file |
| 18301307 | Name on file | Email address on file |
| 19009664 | Name on file | Email address on file |
| 19001047 | Name on file | Email address on file |
| 18502460 | Name on file | Email address on file |
| 18246366 | Name on file | Email address on file |
| 19021957 | Name on file | Email address on file |
| 18983950 | Name on file | Email address on file |
| 18965880 | Name on file | Email address on file |
| 18965597 | Name on file | Email address on file |
| 18998442 | Name on file | Email address on file |
| 18945198 | Name on file | Email address on file |
| 18262214 | Name on file | Email address on file |
| 13041307 | Name on file | Email address on file |
| 18283725 | Name on file | Email address on file |
| 15290223 | Name on file | Email address on file |
| 15290223 | Name on file | Email address on file |
| 14933527 | Name on file | Email address on file |
| 15167178 | Name on file | Email address on file |
| 15003192 | Name on file | Email address on file |
| 15038659 | Name on file | Email address on file |
| 15275403 | Name on file | Email address on file |
| 15151509 | Name on file | Email address on file |
| 14359894 | Name on file | Email address on file |
| 15017456 | Name on file | Email address on file |
| 15276762 | Name on file | Email address on file |
| 13180748 | Name on file | Email address on file |
| 15025722 | Name on file | Email address on file |
| 15176219 | Name on file | Email address on file |
| 15022340 | Name on file | Email address on file |
| 15271694 | Name on file | Email address on file |
| 14909547 | Name on file | Email address on file |
| 14993892 | Name on file | Email address on file |
| 14974799 | Name on file | Email address on file |
| 15231264 | Name on file | Email address on file |
| 15274733 | Name on file | Email address on file |
| 15047260 | Name on file | Email address on file |
| 14936303 | Name on file | Email address on file |
| 15085054 | Name on file | Email address on file |
| 15187066 | Name on file | Email address on file |
| 14898398 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13155299 | Name on file | Email address on file |
| 15235550 | Name on file | Email address on file |
| 16865744 | Name on file | Email address on file |
| 15143331 | Name on file | Email address on file |
| 13197147 | Name on file | Email address on file |
| 15214666 | Name on file | Email address on file |
| 15197631 | Name on file | Email address on file |
| 14916171 | Name on file | Email address on file |
| 14924027 | Name on file | Email address on file |
| 13664872 | Name on file | Email address on file |
| 14309115 | Name on file | Email address on file |
| 13888195 | Name on file | Email address on file |
| 14027370 | Name on file | Email address on file |
| 14227277 | Name on file | Email address on file |
| 13690807 | Name on file | Email address on file |
| 14319655 | Name on file | Email address on file |
| 13910009 | Name on file | Email address on file |
| 13709228 | Name on file | Email address on file |
| 13425966 | Name on file | Email address on file |
| 14646419 | Name on file | Email address on file |
| 14646419 | Name on file | Email address on file |
| 14184779 | Name on file | Email address on file |
| 13771206 | Name on file | Email address on file |
| 14597332 | Name on file | Email address on file |
| 13987677 | Name on file | Email address on file |
| 13683954 | Name on file | Email address on file |
| 14231723 | Name on file | Email address on file |
| 14051519 | Name on file | Email address on file |
| 16848261 | Name on file | Email address on file |
| 14397362 | Name on file | Email address on file |
| 14397362 | Name on file | Email address on file |
| 14529383 | Name on file | Email address on file |
| 16860501 | Name on file | Email address on file |
| 13784713 | Name on file | Email address on file |
| 13440250 | Name on file | Email address on file |
| 13944604 | Name on file | Email address on file |
| 13848912 | Name on file | Email address on file |
| 13183789 | Name on file | Email address on file |
| 16851189 | Name on file | Email address on file |
| 14140755 | Name on file | Email address on file |
| 14354640 | Name on file | Email address on file |
| 13812104 | Name on file | Email address on file |
| 13324097 | Name on file | Email address on file |
| 14172153 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13832762 | Name on file | Email address on file |
| 14045075 | Name on file | Email address on file |
| 13428463 | Name on file | Email address on file |
| 13302357 | Name on file | Email address on file |
| 13468687 | Name on file | Email address on file |
| 13783434 | Name on file | Email address on file |
| 13830114 | Name on file | Email address on file |
| 14445393 | Name on file | Email address on file |
| 15063319 | Name on file | Email address on file |
| 18242516 | Name on file | Email address on file |
| 14969705 | Name on file | Email address on file |
| 14646478 | Name on file | Email address on file |
| 15283551 | Name on file | Email address on file |
| 15272217 | Name on file | Email address on file |
| 15201005 | Name on file | Email address on file |
| 16853381 | Name on file | Email address on file |
| 13245450 | Name on file | Email address on file |
| 13824493 | Name on file | Email address on file |
| 14510127 | Name on file | Email address on file |
| 14602644 | Name on file | Email address on file |
| 14225639 | Name on file | Email address on file |
| 13616016 | Name on file | Email address on file |
| 13721719 | Name on file | Email address on file |
| 13578595 | Name on file | Email address on file |
| 19004078 | Name on file | Email address on file |
| 18259161 | Name on file | Email address on file |
| 13409862 | Name on file | Email address on file |
| 18291617 | Name on file | Email address on file |
| 18242131 | Name on file | Email address on file |
| 14036931 | Name on file | Email address on file |
| 19020554 | Name on file | Email address on file |
| 18948345 | Name on file | Email address on file |
| 14553377 | Name on file | Email address on file |
| 13532624 | Name on file | Email address on file |
| 12251645 | Name on file | Email address on file |
| 12646146 | Name on file | Email address on file |
| 13942006 | Name on file | Email address on file |
| 18335769 | Name on file | Email address on file |
| 18502464 | Name on file | Email address on file |
| 18955178 | Name on file | Email address on file |
| 18302203 | Name on file | Email address on file |
| 22207343 | Name on file | Email address on file |
| 18286604 | Name on file | Email address on file |
| 18301261 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18972186 | Name on file | Email address on file |
| 18992591 | Name on file | Email address on file |
| 18289578 | Name on file | Email address on file |
| 18300944 | Name on file | Email address on file |
| 18289630 | Name on file | Email address on file |
| 18963375 | Name on file | Email address on file |
| 22145652 | Name on file | Email address on file |
| 15284941 | Name on file | Email address on file |
| 15284941 | Name on file | Email address on file |
| 15045400 | Name on file | Email address on file |
| 15289622 | Name on file | Email address on file |
| 15289622 | Name on file | Email address on file |
| 13198902 | Name on file | Email address on file |
| 14199601 | Name on file | Email address on file |
| 14256004 | Name on file | Email address on file |
| 18328761 | Name on file | Email address on file |
| 18940362 | Name on file | Email address on file |
| 18244662 | Name on file | Email address on file |
| 18973428 | Name on file | Email address on file |
| 13202806 | Name on file | Email address on file |
| 20795111 | Name on file | Email address on file |
| 14108138 | Name on file | Email address on file |
| 15276838 | Name on file | Email address on file |
| 14932610 | Name on file | Email address on file |
| 14932610 | Name on file | Email address on file |
| 13855501 | Name on file | Email address on file |
| 15142973 | Name on file | Email address on file |
| 15243159 | Name on file | Email address on file |
| 14959963 | Name on file | Email address on file |
| 15271196 | Name on file | Email address on file |
| 14955978 | Name on file | Email address on file |
| 15271248 | Name on file | Email address on file |
| 16866663 | Name on file | Email address on file |
| 14353435 | Name on file | Email address on file |
| 16866299 | Name on file | Email address on file |
| 16863414 | Name on file | Email address on file |
| 13620323 | Name on file | Email address on file |
| 13894443 | Name on file | Email address on file |
| 14250466 | Name on file | Email address on file |
| 14077823 | Name on file | Email address on file |
| 13227123 | Name on file | Email address on file |
| 13731723 | Name on file | Email address on file |
| 14068980 | Name on file | Email address on file |
| 13442511 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18997174 | Name on file | Email address on file |
| 18326481 | Name on file | Email address on file |
| 14537703 | Name on file | Email address on file |
| 18968856 | Name on file | Email address on file |
| 13162182 | Name on file | Email address on file |
| 14468475 | Name on file | Email address on file |
| 13787789 | Name on file | Email address on file |
| 13833264 | Name on file | Email address on file |
| 14931023 | Name on file | Email address on file |
| 14632682 | Name on file | Email address on file |
| 14632682 | Name on file | Email address on file |
| 13214357 | Name on file | Email address on file |
| 13285901 | Name on file | Email address on file |
| 14597461 | Name on file | Email address on file |
| 14597461 | Name on file | Email address on file |
| 18293971 | Name on file | Email address on file |
| 19019252 | Name on file | Email address on file |
| 13439412 | Name on file | Email address on file |
| 13752387 | Name on file | Email address on file |
| 14358653 | Name on file | Email address on file |
| 14295837 | Name on file | Email address on file |
| 14000298 | Name on file | Email address on file |
| 13667741 | Name on file | Email address on file |
| 13825587 | Name on file | Email address on file |
| 14447622 | Name on file | Email address on file |
| 14365690 | Name on file | Email address on file |
| 14224380 | Name on file | Email address on file |
| 13514180 | Name on file | Email address on file |
| 18973270 | Name on file | Email address on file |
| 18307461 | Name on file | Email address on file |
| 18325089 | Name on file | Email address on file |
| 18248436 | Name on file | Email address on file |
| 18276515 | Name on file | Email address on file |
| 19007690 | Name on file | Email address on file |
| 18317832 | Name on file | Email address on file |
| 18282305 | Name on file | Email address on file |
| 18312359 | Name on file | Email address on file |
| 18985557 | Name on file | Email address on file |
| 18265447 | Name on file | Email address on file |
| 20812844 | Name on file | Email address on file |
| 18290180 | Name on file | Email address on file |
| 15007604 | Name on file | Email address on file |
| 18953089 | Name on file | Email address on file |
| 22163882 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15058986 | Name on file | Email address on file |
| 15268287 | Name on file | Email address on file |
| 14120141 | Name on file | Email address on file |
| 13206517 | Name on file | Email address on file |
| 13682613 | Name on file | Email address on file |
| 14643921 | Name on file | Email address on file |
| 13507635 | Name on file | Email address on file |
| 14607485 | Name on file | Email address on file |
| 13999908 | Name on file | Email address on file |
| 16849619 | Name on file | Email address on file |
| 15092473 | Name on file | Email address on file |
| 15092473 | Name on file | Email address on file |
| 14643726 | Name on file | Email address on file |
| 14643726 | Name on file | Email address on file |
| 14295314 | Name on file | Email address on file |
| 13922059 | Name on file | Email address on file |
| 14054219 | Name on file | Email address on file |
| 14198638 | Name on file | Email address on file |
| 14098617 | Name on file | Email address on file |
| 13929367 | Name on file | Email address on file |
| 14651520 | Name on file | Email address on file |
| 13972028 | Name on file | Email address on file |
| 14400002 | Name on file | Email address on file |
| 16853484 | Name on file | Email address on file |
| 13415230 | Name on file | Email address on file |
| 14641090 | Name on file | Email address on file |
| 13601997 | Name on file | Email address on file |
| 13741401 | Name on file | Email address on file |
| 16862470 | Name on file | Email address on file |
| 13752964 | Name on file | Email address on file |
| 13746407 | Name on file | Email address on file |
| 15142814 | Name on file | Email address on file |
| 15285386 | Name on file | Email address on file |
| 13614055 | Name on file | Email address on file |
| 14427774 | Name on file | Email address on file |
| 14458549 | Name on file | Email address on file |
| 18278389 | Name on file | Email address on file |
| 18292846 | Name on file | Email address on file |
| 14667138 | Name on file | Email address on file |
| 13758060 | Name on file | Email address on file |
| 14038251 | Name on file | Email address on file |
| 15291235 | Name on file | Email address on file |
| 15291235 | Name on file | Email address on file |
| 15021392 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13292015 | Name on file | Email address on file |
| 14552292 | Name on file | Email address on file |
| 15215235 | Name on file | Email address on file |
| 18245685 | Name on file | Email address on file |
| 18326697 | Name on file | Email address on file |
| 14448491 | Name on file | Email address on file |
| 15175085 | Name on file | Email address on file |
| 15175085 | Name on file | Email address on file |
| 14994200 | Name on file | Email address on file |
| 14376612 | Name on file | Email address on file |
| 14587660 | Name on file | Email address on file |
| 14989886 | Name on file | Email address on file |
| 14558800 | Name on file | Email address on file |
| 14362543 | Name on file | Email address on file |
| 14377097 | Name on file | Email address on file |
| 14436671 | Name on file | Email address on file |
| 13736028 | Name on file | Email address on file |
| 14051281 | Name on file | Email address on file |
| 14246840 | Name on file | Email address on file |
| 13374938 | Name on file | Email address on file |
| 13236161 | Name on file | Email address on file |
| 13510197 | Name on file | Email address on file |
| 13646105 | Name on file | Email address on file |
| 13543009 | Name on file | Email address on file |
| 13364550 | Name on file | Email address on file |
| 13312100 | Name on file | Email address on file |
| 14309266 | Name on file | Email address on file |
| 13549931 | Name on file | Email address on file |
| 14380579 | Name on file | Email address on file |
| 13906188 | Name on file | Email address on file |
| 13834673 | Name on file | Email address on file |
| 14614109 | Name on file | Email address on file |
| 14614109 | Name on file | Email address on file |
| 14680212 | Name on file | Email address on file |
| 13138699 | Name on file | Email address on file |
| 13991444 | Name on file | Email address on file |
| 13920223 | Name on file | Email address on file |
| 14593641 | Name on file | Email address on file |
| 13955051 | Name on file | Email address on file |
| 14066069 | Name on file | Email address on file |
| 14519648 | Name on file | Email address on file |
| 13729850 | Name on file | Email address on file |
| 13600738 | Name on file | Email address on file |
| 14458800 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14988839 | Name on file | Email address on file |
| 14561745 | Name on file | Email address on file |
| 14561745 | Name on file | Email address on file |
| 13326655 | Name on file | Email address on file |
| 14102845 | Name on file | Email address on file |
| 13902717 | Name on file | Email address on file |
| 15290312 | Name on file | Email address on file |
| 13153170 | Name on file | Email address on file |
| 13153170 | Name on file | Email address on file |
| 19021405 | Name on file | Email address on file |
| 13855147 | Name on file | Email address on file |
| 13745101 | Name on file | Email address on file |
| 15148504 | Name on file | Email address on file |
| 15060824 | Name on file | Email address on file |
| 15099445 | Name on file | Email address on file |
| 14985924 | Name on file | Email address on file |
| 15247742 | Name on file | Email address on file |
| 15032523 | Name on file | Email address on file |
| 15110055 | Name on file | Email address on file |
| 22417981 | Name on file | Email address on file |
| 15292257 | Name on file | Email address on file |
| 13601646 | Name on file | Email address on file |
| 13913911 | Name on file | Email address on file |
| 13432416 | Name on file | Email address on file |
| 15125906 | Name on file | Email address on file |
| 13193463 | Name on file | Email address on file |
| 15112647 | Name on file | Email address on file |
| 13656773 | Name on file | Email address on file |
| 14535465 | Name on file | Email address on file |
| 13755894 | Name on file | Email address on file |
| 14099875 | Name on file | Email address on file |
| 15361181 | Name on file | Email address on file |
| 14146001 | Name on file | Email address on file |
| 14465863 | Name on file | Email address on file |
| 14366939 | Name on file | Email address on file |
| 13417976 | Name on file | Email address on file |
| 13718027 | Name on file | Email address on file |
| 13966689 | Name on file | Email address on file |
| 14024951 | Name on file | Email address on file |
| 14592653 | Name on file | Email address on file |
| 14473921 | Name on file | Email address on file |
| 13561149 | Name on file | Email address on file |
| 13425979 | Name on file | Email address on file |
| 13140391 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13822420 | Name on file | Email address on file |
| 14456696 | Name on file | Email address on file |
| 13359804 | Name on file | Email address on file |
| 13931062 | Name on file | Email address on file |
| 15411977 | Name on file | Email address on file |
| 14579547 | Name on file | Email address on file |
| 13790558 | Name on file | Email address on file |
| 14160656 | Name on file | Email address on file |
| 14602360 | Name on file | Email address on file |
| 13860610 | Name on file | Email address on file |
| 14077578 | Name on file | Email address on file |
| 13955145 | Name on file | Email address on file |
| 14643193 | Name on file | Email address on file |
| 13698137 | Name on file | Email address on file |
| 14504431 | Name on file | Email address on file |
| 14682916 | Name on file | Email address on file |
| 13345784 | Name on file | Email address on file |
| 14314939 | Name on file | Email address on file |
| 15060270 | Name on file | Email address on file |
| 14620103 | Name on file | Email address on file |
| 14404696 | Name on file | Email address on file |
| 14679692 | Name on file | Email address on file |
| 14245188 | Name on file | Email address on file |
| 14238944 | Name on file | Email address on file |
| 14553161 | Name on file | Email address on file |
| 13464825 | Name on file | Email address on file |
| 13896008 | Name on file | Email address on file |
| 13820379 | Name on file | Email address on file |
| 14617594 | Name on file | Email address on file |
| 14617594 | Name on file | Email address on file |
| 14022144 | Name on file | Email address on file |
| 13263923 | Name on file | Email address on file |
| 13548082 | Name on file | Email address on file |
| 13685960 | Name on file | Email address on file |
| 16853421 | Name on file | Email address on file |
| 14685786 | Name on file | Email address on file |
| 13165313 | Name on file | Email address on file |
| 13412700 | Name on file | Email address on file |
| 13498747 | Name on file | Email address on file |
| 13449685 | Name on file | Email address on file |
| 14110421 | Name on file | Email address on file |
| 16853145 | Name on file | Email address on file |
| 13581826 | Name on file | Email address on file |
| 14188162 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13540347 | Name on file | Email address on file |
| 14091773 | Name on file | Email address on file |
| 14525597 | Name on file | Email address on file |
| 14164231 | Name on file | Email address on file |
| 15004159 | Name on file | Email address on file |
| 14596697 | Name on file | Email address on file |
| 14477120 | Name on file | Email address on file |
| 13428057 | Name on file | Email address on file |
| 14544146 | Name on file | Email address on file |
| 14141068 | Name on file | Email address on file |
| 16864729 | Name on file | Email address on file |
| 13268083 | Name on file | Email address on file |
| 14601580 | Name on file | Email address on file |
| 13853832 | Name on file | Email address on file |
| 13893397 | Name on file | Email address on file |
| 13330144 | Name on file | Email address on file |
| 13585217 | Name on file | Email address on file |
| 14152459 | Name on file | Email address on file |
| 14673497 | Name on file | Email address on file |
| 14026927 | Name on file | Email address on file |
| 14646843 | Name on file | Email address on file |
| 13813688 | Name on file | Email address on file |
| 14135158 | Name on file | Email address on file |
| 14553969 | Name on file | Email address on file |
| 14196483 | Name on file | Email address on file |
| 14424613 | Name on file | Email address on file |
| 14289209 | Name on file | Email address on file |
| 13873886 | Name on file | Email address on file |
| 13848560 | Name on file | Email address on file |
| 14330073 | Name on file | Email address on file |
| 14298418 | Name on file | Email address on file |
| 13845095 | Name on file | Email address on file |
| 13680303 | Name on file | Email address on file |
| 13281824 | Name on file | Email address on file |
| 14422406 | Name on file | Email address on file |
| 13220734 | Name on file | Email address on file |
| 13656145 | Name on file | Email address on file |
| 13556504 | Name on file | Email address on file |
| 13711726 | Name on file | Email address on file |
| 14127189 | Name on file | Email address on file |
| 13501960 | Name on file | Email address on file |
| 13799086 | Name on file | Email address on file |
| 14153620 | Name on file | Email address on file |
| 13415253 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13565623 | Name on file | Email address on file |
| 14602635 | Name on file | Email address on file |
| 13687140 | Name on file | Email address on file |
| 14050024 | Name on file | Email address on file |
| 13587477 | Name on file | Email address on file |
| 13590207 | Name on file | Email address on file |
| 14510706 | Name on file | Email address on file |
| 14660471 | Name on file | Email address on file |
| 14660471 | Name on file | Email address on file |
| 14326122 | Name on file | Email address on file |
| 14326122 | Name on file | Email address on file |
| 14166212 | Name on file | Email address on file |
| 14244868 | Name on file | Email address on file |
| 13402350 | Name on file | Email address on file |
| 14096833 | Name on file | Email address on file |
| 13444023 | Name on file | Email address on file |
| 14532118 | Name on file | Email address on file |
| 13877245 | Name on file | Email address on file |
| 13138697 | Name on file | Email address on file |
| 14609686 | Name on file | Email address on file |
| 13957737 | Name on file | Email address on file |
| 13202397 | Name on file | Email address on file |
| 13157545 | Name on file | Email address on file |
| 13405128 | Name on file | Email address on file |
| 14125776 | Name on file | Email address on file |
| 14055455 | Name on file | Email address on file |
| 14282037 | Name on file | Email address on file |
| 13347271 | Name on file | Email address on file |
| 16853348 | Name on file | Email address on file |
| 13937978 | Name on file | Email address on file |
| 13716092 | Name on file | Email address on file |
| 14368285 | Name on file | Email address on file |
| 14654887 | Name on file | Email address on file |
| 14561750 | Name on file | Email address on file |
| 13536772 | Name on file | Email address on file |
| 14553597 | Name on file | Email address on file |
| 16848932 | Name on file | Email address on file |
| 13993169 | Name on file | Email address on file |
| 14101889 | Name on file | Email address on file |
| 14248431 | Name on file | Email address on file |
| 13281400 | Name on file | Email address on file |
| 14196496 | Name on file | Email address on file |
| 13889759 | Name on file | Email address on file |
| 14658922 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16864186 | Name on file | Email address on file |
| 15243123 | Name on file | Email address on file |
| 15275598 | Name on file | Email address on file |
| 15245388 | Name on file | Email address on file |
| 13368551 | Name on file | Email address on file |
| 15221026 | Name on file | Email address on file |
| 13256117 | Name on file | Email address on file |
| 15412352 | Name on file | Email address on file |
| 14627742 | Name on file | Email address on file |
| 18260055 | Name on file | Email address on file |
| 19022815 | Name on file | Email address on file |
| 15038069 | Name on file | Email address on file |
| 14674337 | Name on file | Email address on file |
| 13317561 | Name on file | Email address on file |
| 13551591 | Name on file | Email address on file |
| 13515517 | Name on file | Email address on file |
| 13148842 | Name on file | Email address on file |
| 13211771 | Name on file | Email address on file |
| 13400931 | Name on file | Email address on file |
| 13401596 | Name on file | Email address on file |
| 14508203 | Name on file | Email address on file |
| 13859445 | Name on file | Email address on file |
| 16851540 | Name on file | Email address on file |
| 14146377 | Name on file | Email address on file |
| 14643292 | Name on file | Email address on file |
| 14314881 | Name on file | Email address on file |
| 13369473 | Name on file | Email address on file |
| 14016684 | Name on file | Email address on file |
| 13702378 | Name on file | Email address on file |
| 14002828 | Name on file | Email address on file |
| 13197839 | Name on file | Email address on file |
| 13919236 | Name on file | Email address on file |
| 13714872 | Name on file | Email address on file |
| 13270347 | Name on file | Email address on file |
| 16862211 | Name on file | Email address on file |
| 13904788 | Name on file | Email address on file |
| 13894774 | Name on file | Email address on file |
| 13355298 | Name on file | Email address on file |
| 13476892 | Name on file | Email address on file |
| 13606678 | Name on file | Email address on file |
| 15293235 | Name on file | Email address on file |
| 13674586 | Name on file | Email address on file |
| 14303095 | Name on file | Email address on file |
| 14153131 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18295230 | Name on file | Email address on file |
| 18980945 | Name on file | Email address on file |
| 18283026 | Name on file | Email address on file |
| 14946102 | Name on file | Email address on file |
| 15278487 | Name on file | Email address on file |
| 19018543 | Name on file | Email address on file |
| 14133059 | Name on file | Email address on file |
| 13244120 | Name on file | Email address on file |
| 13467136 | Name on file | Email address on file |
| 15254067 | Name on file | Email address on file |
| 13161801 | Name on file | Email address on file |
| 13939617 | Name on file | Email address on file |
| 13525601 | Name on file | Email address on file |
| 13735461 | Name on file | Email address on file |
| 13769335 | Name on file | Email address on file |
| 13842542 | Name on file | Email address on file |
| 14450280 | Name on file | Email address on file |
| 14296051 | Name on file | Email address on file |
| 13680962 | Name on file | Email address on file |
| 14244021 | Name on file | Email address on file |
| 14639614 | Name on file | Email address on file |
| 14449745 | Name on file | Email address on file |
| 13773040 | Name on file | Email address on file |
| 13551443 | Name on file | Email address on file |
| 15405718 | Name on file | Email address on file |
| 14238774 | Name on file | Email address on file |
| 14530527 | Name on file | Email address on file |
| 13465933 | Name on file | Email address on file |
| 15398866 | Name on file | Email address on file |
| 14988901 | Name on file | Email address on file |
| 14086188 | Name on file | Email address on file |
| 14469753 | Name on file | Email address on file |
| 14037571 | Name on file | Email address on file |
| 13789793 | Name on file | Email address on file |
| 13674839 | Name on file | Email address on file |
| 14947346 | Name on file | Email address on file |
| 13461475 | Name on file | Email address on file |
| 14150075 | Name on file | Email address on file |
| 13784700 | Name on file | Email address on file |
| 14484112 | Name on file | Email address on file |
| 13446043 | Name on file | Email address on file |
| 13210050 | Name on file | Email address on file |
| 14346623 | Name on file | Email address on file |
| 14625141 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13319578 | Name on file | Email address on file |
| 13344543 | Name on file | Email address on file |
| 14193177 | Name on file | Email address on file |
| 14979626 | Name on file | Email address on file |
| 13418869 | Name on file | Email address on file |
| 14088337 | Name on file | Email address on file |
| 13558120 | Name on file | Email address on file |
| 13702431 | Name on file | Email address on file |
| 13865203 | Name on file | Email address on file |
| 13760707 | Name on file | Email address on file |
| 14301940 | Name on file | Email address on file |
| 13682661 | Name on file | Email address on file |
| 15053721 | Name on file | Email address on file |
| 15053721 | Name on file | Email address on file |
| 14456675 | Name on file | Email address on file |
| 13245265 | Name on file | Email address on file |
| 13521529 | Name on file | Email address on file |
| 13696608 | Name on file | Email address on file |
| 13342921 | Name on file | Email address on file |
| 13149480 | Name on file | Email address on file |
| 13930806 | Name on file | Email address on file |
| 15238399 | Name on file | Email address on file |
| 15134237 | Name on file | Email address on file |
| 14607308 | Name on file | Email address on file |
| 14165369 | Name on file | Email address on file |
| 13802112 | Name on file | Email address on file |
| 15125769 | Name on file | Email address on file |
| 13598527 | Name on file | Email address on file |
| 13720579 | Name on file | Email address on file |
| 13158072 | Name on file | Email address on file |
| 13345276 | Name on file | Email address on file |
| 15114310 | Name on file | Email address on file |
| 14951126 | Name on file | Email address on file |
| 14084041 | Name on file | Email address on file |
| 13274860 | Name on file | Email address on file |
| 13715366 | Name on file | Email address on file |
| 13690562 | Name on file | Email address on file |
| 13178391 | Name on file | Email address on file |
| 14471496 | Name on file | Email address on file |
| 13325282 | Name on file | Email address on file |
| 14336942 | Name on file | Email address on file |
| 13820809 | Name on file | Email address on file |
| 13845029 | Name on file | Email address on file |
| 15408248 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15165274 | Name on file | Email address on file |
| 13441736 | Name on file | Email address on file |
| 13448801 | Name on file | Email address on file |
| 14676735 | Name on file | Email address on file |
| 13468193 | Name on file | Email address on file |
| 13950953 | Name on file | Email address on file |
| 13483801 | Name on file | Email address on file |
| 13464436 | Name on file | Email address on file |
| 13843203 | Name on file | Email address on file |
| 14208587 | Name on file | Email address on file |
| 13583015 | Name on file | Email address on file |
| 13963125 | Name on file | Email address on file |
| 13489142 | Name on file | Email address on file |
| 13311778 | Name on file | Email address on file |
| 15406478 | Name on file | Email address on file |
| 13913802 | Name on file | Email address on file |
| 13839814 | Name on file | Email address on file |
| 13529363 | Name on file | Email address on file |
| 13637919 | Name on file | Email address on file |
| 13830082 | Name on file | Email address on file |
| 13724837 | Name on file | Email address on file |
| 13191451 | Name on file | Email address on file |
| 14109369 | Name on file | Email address on file |
| 13933438 | Name on file | Email address on file |
| 13500640 | Name on file | Email address on file |
| 13371971 | Name on file | Email address on file |
| 15242351 | Name on file | Email address on file |
| 14134563 | Name on file | Email address on file |
| 15410975 | Name on file | Email address on file |
| 13409802 | Name on file | Email address on file |
| 13280863 | Name on file | Email address on file |
| 13814975 | Name on file | Email address on file |
| 14004350 | Name on file | Email address on file |
| 13548800 | Name on file | Email address on file |
| 13458404 | Name on file | Email address on file |
| 14541654 | Name on file | Email address on file |
| 14098949 | Name on file | Email address on file |
| 13503381 | Name on file | Email address on file |
| 13695361 | Name on file | Email address on file |
| 14526572 | Name on file | Email address on file |
| 13923099 | Name on file | Email address on file |
| 14919933 | Name on file | Email address on file |
| 13510869 | Name on file | Email address on file |
| 14422159 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15182916 | Name on file | Email address on file |
| 15261254 | Name on file | Email address on file |
| 13409606 | Name on file | Email address on file |
| 13216200 | Name on file | Email address on file |
| 14515054 | Name on file | Email address on file |
| 15375259 | Name on file | Email address on file |
| 13380756 | Name on file | Email address on file |
| 13890985 | Name on file | Email address on file |
| 15157910 | Name on file | Email address on file |
| 19004336 | Name on file | Email address on file |
| 18502703 | Name on file | Email address on file |
| 13975918 | Name on file | Email address on file |
| 15113004 | Name on file | Email address on file |
| 15062618 | Name on file | Email address on file |
| 13236344 | Name on file | Email address on file |
| 14011423 | Name on file | Email address on file |
| 13510916 | Name on file | Email address on file |
| 13179632 | Name on file | Email address on file |
| 15148262 | Name on file | Email address on file |
| 15240534 | Name on file | Email address on file |
| 15079076 | Name on file | Email address on file |
| 14592274 | Name on file | Email address on file |
| 14361307 | Name on file | Email address on file |
| 14636922 | Name on file | Email address on file |
| 13877643 | Name on file | Email address on file |
| 18299284 | Name on file | Email address on file |
| 12113963 | Name on file | Email address on file |
| 14402778 | Name on file | Email address on file |
| 14166115 | Name on file | Email address on file |
| 14021759 | Name on file | Email address on file |
| 19018476 | Name on file | Email address on file |
| 14168408 | Name on file | Email address on file |
| 13892883 | Name on file | Email address on file |
| 16865596 | Name on file | Email address on file |
| 13998638 | Name on file | Email address on file |
| 14631390 | Name on file | Email address on file |
| 14041104 | Name on file | Email address on file |
| 18272518 | Name on file | Email address on file |
| 22142404 | Name on file | Email address on file |
| 14978546 | Name on file | Email address on file |
| 15184245 | Name on file | Email address on file |
| 18273314 | Name on file | Email address on file |
| 14508257 | Name on file | Email address on file |
| 14589685 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13338167 | Name on file | Email address on file |
| 14612339 | Name on file | Email address on file |
| 13390983 | Name on file | Email address on file |
| 13473222 | Name on file | Email address on file |
| 13773273 | Name on file | Email address on file |
| 15375078 | Name on file | Email address on file |
| 15138827 | Name on file | Email address on file |
| 14931309 | Name on file | Email address on file |
| 13322328 | Name on file | Email address on file |
| 14340751 | Name on file | Email address on file |
| 13473259 | Name on file | Email address on file |
| 13932990 | Name on file | Email address on file |
| 14327970 | Name on file | Email address on file |
| 14190195 | Name on file | Email address on file |
| 13348031 | Name on file | Email address on file |
| 13754212 | Name on file | Email address on file |
| 15224883 | Name on file | Email address on file |
| 15026013 | Name on file | Email address on file |
| 14560769 | Name on file | Email address on file |
| 14560769 | Name on file | Email address on file |
| 14135888 | Name on file | Email address on file |
| 15056730 | Name on file | Email address on file |
| 13785384 | Name on file | Email address on file |
| 14150714 | Name on file | Email address on file |
| 13159307 | Name on file | Email address on file |
| 18331452 | Name on file | Email address on file |
| 13211271 | Name on file | Email address on file |
| 14656695 | Name on file | Email address on file |
| 13501367 | Name on file | Email address on file |
| 18990033 | Name on file | Email address on file |
| 13763550 | Name on file | Email address on file |
| 14409758 | Name on file | Email address on file |
| 14625716 | Name on file | Email address on file |
| 22141228 | Name on file | Email address on file |
| 18338516 | Name on file | Email address on file |
| 13779830 | Name on file | Email address on file |
| 13407940 | Name on file | Email address on file |
| 13460030 | Name on file | Email address on file |
| 15224488 | Name on file | Email address on file |
| 15230706 | Name on file | Email address on file |
| 13163860 | Name on file | Email address on file |
| 13295812 | Name on file | Email address on file |
| 13160965 | Name on file | Email address on file |
| 13969155 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14650291 | Name on file | Email address on file |
| 14650291 | Name on file | Email address on file |
| 15272965 | Name on file | Email address on file |
| 13375006 | Name on file | Email address on file |
| 18304535 | Name on file | Email address on file |
| 14388031 | Name on file | Email address on file |
| 18967691 | Name on file | Email address on file |
| 13826285 | Name on file | Email address on file |
| 18997515 | Name on file | Email address on file |
| 18969941 | Name on file | Email address on file |
| 18939646 | Name on file | Email address on file |
| 18949765 | Name on file | Email address on file |
| 13613311 | Name on file | Email address on file |
| 13673774 | Name on file | Email address on file |
| 18242878 | Name on file | Email address on file |
| 18331120 | Name on file | Email address on file |
| 18243727 | Name on file | Email address on file |
| 18254998 | Name on file | Email address on file |
| 15133734 | Name on file | Email address on file |
| 18337312 | Name on file | Email address on file |
| 14263095 | Name on file | Email address on file |
| 13800006 | Name on file | Email address on file |
| 18275332 | Name on file | Email address on file |
| 18966915 | Name on file | Email address on file |
| 13602690 | Name on file | Email address on file |
| 18271011 | Name on file | Email address on file |
| 18318713 | Name on file | Email address on file |
| 15073997 | Name on file | Email address on file |
| 14618968 | Name on file | Email address on file |
| 14631623 | Name on file | Email address on file |
| 13965270 | Name on file | Email address on file |
| 13592701 | Name on file | Email address on file |
| 14588963 | Name on file | Email address on file |
| 13354070 | Name on file | Email address on file |
| 13461269 | Name on file | Email address on file |
| 14094775 | Name on file | Email address on file |
| 19027553 | Name on file | Email address on file |
| 14972058 | Name on file | Email address on file |
| 15252789 | Name on file | Email address on file |
| 15231304 | Name on file | Email address on file |
| 18285161 | Name on file | Email address on file |
| 13655916 | Name on file | Email address on file |
| 14982460 | Name on file | Email address on file |
| 22155415 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13436891 | Name on file | Email address on file |
| 18257880 | Name on file | Email address on file |
| 13978371 | Name on file | Email address on file |
| 18953287 | Name on file | Email address on file |
| 15272056 | Name on file | Email address on file |
| 14587077 | Name on file | Email address on file |
| 14587077 | Name on file | Email address on file |
| 13480240 | Name on file | Email address on file |
| 18296468 | Name on file | Email address on file |
| 14555361 | Name on file | Email address on file |
| 14165346 | Name on file | Email address on file |
| 13220578 | Name on file | Email address on file |
| 18961584 | Name on file | Email address on file |
| 22157059 | Name on file | Email address on file |
| 15121351 | Name on file | Email address on file |
| 18238443 | Name on file | Email address on file |
| 15111926 | Name on file | Email address on file |
| 15118479 | Name on file | Email address on file |
| 13765829 | Name on file | Email address on file |
| 18984681 | Name on file | Email address on file |
| 14107069 | Name on file | Email address on file |
| 15411571 | Name on file | Email address on file |
| 18261363 | Name on file | Email address on file |
| 18256567 | Name on file | Email address on file |
| 18304178 | Name on file | Email address on file |
| 13496638 | Name on file | Email address on file |
| 13496067 | Name on file | Email address on file |
| 18323117 | Name on file | Email address on file |
| 14674884 | Name on file | Email address on file |
| 13677312 | Name on file | Email address on file |
| 13998998 | Name on file | Email address on file |
| 13640748 | Name on file | Email address on file |
| 14642972 | Name on file | Email address on file |
| 14632273 | Name on file | Email address on file |
| 14658053 | Name on file | Email address on file |
| 15284291 | Name on file | Email address on file |
| 13601270 | Name on file | Email address on file |
| 14386417 | Name on file | Email address on file |
| 13154562 | Name on file | Email address on file |
| 14956764 | Name on file | Email address on file |
| 18326587 | Name on file | Email address on file |
| 18965073 | Name on file | Email address on file |
| 18965017 | Name on file | Email address on file |
| 18308013 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18285843 | Name on file | Email address on file |
| 20690719 | Name on file | Email address on file |
| 22161893 | Name on file | Email address on file |
| 19018211 | Name on file | Email address on file |
| 15057003 | Name on file | Email address on file |
| 15180802 | Name on file | Email address on file |
| 15220040 | Name on file | Email address on file |
| 15095662 | Name on file | Email address on file |
| 13627360 | Name on file | Email address on file |
| 13473877 | Name on file | Email address on file |
| 14172497 | Name on file | Email address on file |
| 18998868 | Name on file | Email address on file |
| 18317886 | Name on file | Email address on file |
| 14621465 | Name on file | Email address on file |
| 18331671 | Name on file | Email address on file |
| 13380272 | Name on file | Email address on file |
| 14550210 | Name on file | Email address on file |
| 14380667 | Name on file | Email address on file |
| 13405797 | Name on file | Email address on file |
| 13614136 | Name on file | Email address on file |
| 13197107 | Name on file | Email address on file |
| 15049306 | Name on file | Email address on file |
| 13297113 | Name on file | Email address on file |
| 14094188 | Name on file | Email address on file |
| 13876728 | Name on file | Email address on file |
| 13844319 | Name on file | Email address on file |
| 15276204 | Name on file | Email address on file |
| 14903584 | Name on file | Email address on file |
| 18238511 | Name on file | Email address on file |
| 13910030 | Name on file | Email address on file |
| 14526302 | Name on file | Email address on file |
| 15064467 | Name on file | Email address on file |
| 19027208 | Name on file | Email address on file |
| 18244283 | Name on file | Email address on file |
| 18321244 | Name on file | Email address on file |
| 19017734 | Name on file | Email address on file |
| 18949012 | Name on file | Email address on file |
| 13880425 | Name on file | Email address on file |
| 14050351 | Name on file | Email address on file |
| 14368274 | Name on file | Email address on file |
| 18304823 | Name on file | Email address on file |
| 14948805 | Name on file | Email address on file |
| 15169490 | Name on file | Email address on file |
| 13330400 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18970237 | Name on file | Email address on file |
| 18992090 | Name on file | Email address on file |
| 19007745 | Name on file | Email address on file |
| 19006194 | Name on file | Email address on file |
| 14198290 | Name on file | Email address on file |
| 13926488 | Name on file | Email address on file |
| 18243067 | Name on file | Email address on file |
| 20823652 | Name on file | Email address on file |
| 15043773 | Name on file | Email address on file |
| 15391047 | Name on file | Email address on file |
| 14162669 | Name on file | Email address on file |
| 18257620 | Name on file | Email address on file |
| 14636072 | Name on file | Email address on file |
| 16864399 | Name on file | Email address on file |
| 14434024 | Name on file | Email address on file |
| 14669740 | Name on file | Email address on file |
| 14669740 | Name on file | Email address on file |
| 13507452 | Name on file | Email address on file |
| 14291892 | Name on file | Email address on file |
| 15000250 | Name on file | Email address on file |
| 14204014 | Name on file | Email address on file |
| 13619376 | Name on file | Email address on file |
| 13673297 | Name on file | Email address on file |
| 14611571 | Name on file | Email address on file |
| 14654229 | Name on file | Email address on file |
| 13683416 | Name on file | Email address on file |
| 14645129 | Name on file | Email address on file |
| 13234930 | Name on file | Email address on file |
| 14467630 | Name on file | Email address on file |
| 14446133 | Name on file | Email address on file |
| 13985073 | Name on file | Email address on file |
| 14359627 | Name on file | Email address on file |
| 14553230 | Name on file | Email address on file |
| 13900763 | Name on file | Email address on file |
| 13274147 | Name on file | Email address on file |
| 13734178 | Name on file | Email address on file |
| 14293646 | Name on file | Email address on file |
| 14346637 | Name on file | Email address on file |
| 14096953 | Name on file | Email address on file |
| 13187635 | Name on file | Email address on file |
| 13873377 | Name on file | Email address on file |
| 13428013 | Name on file | Email address on file |
| 14484955 | Name on file | Email address on file |
| 14387673 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14059778 | Name on file | Email address on file |
| 14087542 | Name on file | Email address on file |
| 14655635 | Name on file | Email address on file |
| 14507790 | Name on file | Email address on file |
| 13388546 | Name on file | Email address on file |
| 14655398 | Name on file | Email address on file |
| 14655398 | Name on file | Email address on file |
| 13173300 | Name on file | Email address on file |
| 13957183 | Name on file | Email address on file |
| 14134716 | Name on file | Email address on file |
| 14532899 | Name on file | Email address on file |
| 14303919 | Name on file | Email address on file |
| 13206070 | Name on file | Email address on file |
| 13938889 | Name on file | Email address on file |
| 14175632 | Name on file | Email address on file |
| 14322396 | Name on file | Email address on file |
| 13300999 | Name on file | Email address on file |
| 14009021 | Name on file | Email address on file |
| 14261040 | Name on file | Email address on file |
| 15082057 | Name on file | Email address on file |
| 13576955 | Name on file | Email address on file |
| 15382761 | Name on file | Email address on file |
| 14383277 | Name on file | Email address on file |
| 13423979 | Name on file | Email address on file |
| 14429152 | Name on file | Email address on file |
| 13912630 | Name on file | Email address on file |
| 13492923 | Name on file | Email address on file |
| 13789306 | Name on file | Email address on file |
| 13693206 | Name on file | Email address on file |
| 14618304 | Name on file | Email address on file |
| 14443792 | Name on file | Email address on file |
| 13593783 | Name on file | Email address on file |
| 14416702 | Name on file | Email address on file |
| 14654930 | Name on file | Email address on file |
| 14032509 | Name on file | Email address on file |
| 13469805 | Name on file | Email address on file |
| 13717064 | Name on file | Email address on file |
| 14608825 | Name on file | Email address on file |
| 13720490 | Name on file | Email address on file |
| 14449716 | Name on file | Email address on file |
| 13558578 | Name on file | Email address on file |
| 13791262 | Name on file | Email address on file |
| 14157859 | Name on file | Email address on file |
| 14044180 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13246057 | Name on file | Email address on file |
| 16866548 | Name on file | Email address on file |
| 14319645 | Name on file | Email address on file |
| 14192514 | Name on file | Email address on file |
| 14405809 | Name on file | Email address on file |
| 16867182 | Name on file | Email address on file |
| 13383783 | Name on file | Email address on file |
| 13955846 | Name on file | Email address on file |
| 14430560 | Name on file | Email address on file |
| 14643595 | Name on file | Email address on file |
| 16853072 | Name on file | Email address on file |
| 13881044 | Name on file | Email address on file |
| 14242250 | Name on file | Email address on file |
| 16854305 | Name on file | Email address on file |
| 14660226 | Name on file | Email address on file |
| 14025810 | Name on file | Email address on file |
| 16853490 | Name on file | Email address on file |
| 14534664 | Name on file | Email address on file |
| 14079890 | Name on file | Email address on file |
| 14161643 | Name on file | Email address on file |
| 13144997 | Name on file | Email address on file |
| 14514697 | Name on file | Email address on file |
| 13550866 | Name on file | Email address on file |
| 13507460 | Name on file | Email address on file |
| 13784310 | Name on file | Email address on file |
| 14044640 | Name on file | Email address on file |
| 14114376 | Name on file | Email address on file |
| 13700235 | Name on file | Email address on file |
| 14319290 | Name on file | Email address on file |
| 13299941 | Name on file | Email address on file |
| 13664600 | Name on file | Email address on file |
| 16867170 | Name on file | Email address on file |
| 13978253 | Name on file | Email address on file |
| 16867209 | Name on file | Email address on file |
| 14112257 | Name on file | Email address on file |
| 13540209 | Name on file | Email address on file |
| 14384671 | Name on file | Email address on file |
| 14392850 | Name on file | Email address on file |
| 14552877 | Name on file | Email address on file |
| 13875446 | Name on file | Email address on file |
| 14098790 | Name on file | Email address on file |
| 13494055 | Name on file | Email address on file |
| 14043237 | Name on file | Email address on file |
| 16864239 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14662269 | Name on file | Email address on file |
| 13717822 | Name on file | Email address on file |
| 14073076 | Name on file | Email address on file |
| 14467563 | Name on file | Email address on file |
| 13160818 | Name on file | Email address on file |
| 13591585 | Name on file | Email address on file |
| 13699492 | Name on file | Email address on file |
| 14180587 | Name on file | Email address on file |
| 13183725 | Name on file | Email address on file |
| 14522358 | Name on file | Email address on file |
| 14551849 | Name on file | Email address on file |
| 13719937 | Name on file | Email address on file |
| 14655676 | Name on file | Email address on file |
| 16859603 | Name on file | Email address on file |
| 14394955 | Name on file | Email address on file |
| 14057015 | Name on file | Email address on file |
| 14621007 | Name on file | Email address on file |
| 14681510 | Name on file | Email address on file |
| 16852815 | Name on file | Email address on file |
| 13355782 | Name on file | Email address on file |
| 13689211 | Name on file | Email address on file |
| 14673238 | Name on file | Email address on file |
| 14409082 | Name on file | Email address on file |
| 13918289 | Name on file | Email address on file |
| 14239549 | Name on file | Email address on file |
| 13514867 | Name on file | Email address on file |
| 16848702 | Name on file | Email address on file |
| 14084115 | Name on file | Email address on file |
| 14344337 | Name on file | Email address on file |
| 14535466 | Name on file | Email address on file |
| 14241476 | Name on file | Email address on file |
| 14384437 | Name on file | Email address on file |
| 14075086 | Name on file | Email address on file |
| 16867415 | Name on file | Email address on file |
| 13984044 | Name on file | Email address on file |
| 13536469 | Name on file | Email address on file |
| 16862285 | Name on file | Email address on file |
| 14351048 | Name on file | Email address on file |
| 14369583 | Name on file | Email address on file |
| 14178292 | Name on file | Email address on file |
| 14253847 | Name on file | Email address on file |
| 13810307 | Name on file | Email address on file |
| 14479314 | Name on file | Email address on file |
| 14195240 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13246166 | Name on file | Email address on file |
| 14625579 | Name on file | Email address on file |
| 14517484 | Name on file | Email address on file |
| 15227128 | Name on file | Email address on file |
| 16848212 | Name on file | Email address on file |
| 13304460 | Name on file | Email address on file |
| 13886953 | Name on file | Email address on file |
| 14239907 | Name on file | Email address on file |
| 14321701 | Name on file | Email address on file |
| 13771863 | Name on file | Email address on file |
| 14185454 | Name on file | Email address on file |
| 15291029 | Name on file | Email address on file |
| 15291029 | Name on file | Email address on file |
| 13561007 | Name on file | Email address on file |
| 14189956 | Name on file | Email address on file |
| 14525317 | Name on file | Email address on file |
| 14458054 | Name on file | Email address on file |
| 14318729 | Name on file | Email address on file |
| 18967072 | Name on file | Email address on file |
| 14463669 | Name on file | Email address on file |
| 13806241 | Name on file | Email address on file |
| 18256617 | Name on file | Email address on file |
| 18502698 | Name on file | Email address on file |
| 19028311 | Name on file | Email address on file |
| 13741686 | Name on file | Email address on file |
| 14935562 | Name on file | Email address on file |
| 13367102 | Name on file | Email address on file |
| 14440750 | Name on file | Email address on file |
| 19019339 | Name on file | Email address on file |
| 13794300 | Name on file | Email address on file |
| 15268978 | Name on file | Email address on file |
| 15074814 | Name on file | Email address on file |
| 15240022 | Name on file | Email address on file |
| 15194804 | Name on file | Email address on file |
| 15190111 | Name on file | Email address on file |
| 13171405 | Name on file | Email address on file |
| 15215466 | Name on file | Email address on file |
| 13211098 | Name on file | Email address on file |
| 19017888 | Name on file | Email address on file |
| 15216153 | Name on file | Email address on file |
| 15137523 | Name on file | Email address on file |
| 12222846 | Name on file | Email address on file |
| 15212757 | Name on file | Email address on file |
| 18264720 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18280559 | Name on file | Email address on file |
| 18260397 | Name on file | Email address on file |
| 15241624 | Name on file | Email address on file |
| 18241457 | Name on file | Email address on file |
| 13557640 | Name on file | Email address on file |
| 15365326 | Name on file | Email address on file |
| 13346723 | Name on file | Email address on file |
| 14426670 | Name on file | Email address on file |
| 14425778 | Name on file | Email address on file |
| 18968441 | Name on file | Email address on file |
| 14319639 | Name on file | Email address on file |
| 13141845 | Name on file | Email address on file |
| 13924666 | Name on file | Email address on file |
| 15110373 | Name on file | Email address on file |
| 14082268 | Name on file | Email address on file |
| 15094606 | Name on file | Email address on file |
| 15230359 | Name on file | Email address on file |
| 15285986 | Name on file | Email address on file |
| 15285986 | Name on file | Email address on file |
| 14660295 | Name on file | Email address on file |
| 15271445 | Name on file | Email address on file |
| 15141627 | Name on file | Email address on file |
| 15141627 | Name on file | Email address on file |
| 15222734 | Name on file | Email address on file |
| 14929505 | Name on file | Email address on file |
| 14977275 | Name on file | Email address on file |
| 15141757 | Name on file | Email address on file |
| 15263310 | Name on file | Email address on file |
| 14510965 | Name on file | Email address on file |
| 13558471 | Name on file | Email address on file |
| 15183162 | Name on file | Email address on file |
| 15183162 | Name on file | Email address on file |
| 13674177 | Name on file | Email address on file |
| 13458473 | Name on file | Email address on file |
| 14435286 | Name on file | Email address on file |
| 13937137 | Name on file | Email address on file |
| 13453219 | Name on file | Email address on file |
| 13939965 | Name on file | Email address on file |
| 13959955 | Name on file | Email address on file |
| 13573699 | Name on file | Email address on file |
| 13648683 | Name on file | Email address on file |
| 14167844 | Name on file | Email address on file |
| 13633863 | Name on file | Email address on file |
| 14970152 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13400291 | Name on file | Email address on file |
| 15058640 | Name on file | Email address on file |
| 13946852 | Name on file | Email address on file |
| 14591915 | Name on file | Email address on file |
| 13447497 | Name on file | Email address on file |
| 13713015 | Name on file | Email address on file |
| 14069274 | Name on file | Email address on file |
| 13851120 | Name on file | Email address on file |
| 13661989 | Name on file | Email address on file |
| 14953582 | Name on file | Email address on file |
| 13198516 | Name on file | Email address on file |
| 14413239 | Name on file | Email address on file |
| 14155217 | Name on file | Email address on file |
| 13396792 | Name on file | Email address on file |
| 13749724 | Name on file | Email address on file |
| 13225250 | Name on file | Email address on file |
| 13830272 | Name on file | Email address on file |
| 14634097 | Name on file | Email address on file |
| 13202246 | Name on file | Email address on file |
| 14053310 | Name on file | Email address on file |
| 13365409 | Name on file | Email address on file |
| 16850663 | Name on file | Email address on file |
| 14117107 | Name on file | Email address on file |
| 13884615 | Name on file | Email address on file |
| 14395605 | Name on file | Email address on file |
| 14343459 | Name on file | Email address on file |
| 18325260 | Name on file | Email address on file |
| 14989883 | Name on file | Email address on file |
| 15200226 | Name on file | Email address on file |
| 15293002 | Name on file | Email address on file |
| 15293002 | Name on file | Email address on file |
| 18310364 | Name on file | Email address on file |
| 15192743 | Name on file | Email address on file |
| 15256426 | Name on file | Email address on file |
| 14949479 | Name on file | Email address on file |
| 13542296 | Name on file | Email address on file |
| 13972211 | Name on file | Email address on file |
| 14217016 | Name on file | Email address on file |
| 14553784 | Name on file | Email address on file |
| 13183016 | Name on file | Email address on file |
| 14243400 | Name on file | Email address on file |
| 13611404 | Name on file | Email address on file |
| 16852018 | Name on file | Email address on file |
| 14404603 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13698775 | Name on file | Email address on file |
| 14538344 | Name on file | Email address on file |
| 14126079 | Name on file | Email address on file |
| 14038776 | Name on file | Email address on file |
| 18295165 | Name on file | Email address on file |
| 13244089 | Name on file | Email address on file |
| 13519075 | Name on file | Email address on file |
| 13693723 | Name on file | Email address on file |
| 14513762 | Name on file | Email address on file |
| 13332748 | Name on file | Email address on file |
| 14020608 | Name on file | Email address on file |
| 14012688 | Name on file | Email address on file |
| 18272908 | Name on file | Email address on file |
| 18990464 | Name on file | Email address on file |
| 15127784 | Name on file | Email address on file |
| 15284757 | Name on file | Email address on file |
| 14244460 | Name on file | Email address on file |
| 13740517 | Name on file | Email address on file |
| 13757329 | Name on file | Email address on file |
| 13744168 | Name on file | Email address on file |
| 13750308 | Name on file | Email address on file |
| 14099307 | Name on file | Email address on file |
| 14217018 | Name on file | Email address on file |
| 13623947 | Name on file | Email address on file |
| 13324213 | Name on file | Email address on file |
| 13558547 | Name on file | Email address on file |
| 13847547 | Name on file | Email address on file |
| 14381683 | Name on file | Email address on file |
| 14641749 | Name on file | Email address on file |
| 14641749 | Name on file | Email address on file |
| 14334063 | Name on file | Email address on file |
| 14334063 | Name on file | Email address on file |
| 14087374 | Name on file | Email address on file |
| 16852313 | Name on file | Email address on file |
| 13547091 | Name on file | Email address on file |
| 13740946 | Name on file | Email address on file |
| 13412601 | Name on file | Email address on file |
| 13639427 | Name on file | Email address on file |
| 13423783 | Name on file | Email address on file |
| 14119179 | Name on file | Email address on file |
| 13988823 | Name on file | Email address on file |
| 14644108 | Name on file | Email address on file |
| 14644108 | Name on file | Email address on file |
| 14045070 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14477125 | Name on file | Email address on file |
| 14661584 | Name on file | Email address on file |
| 16849808 | Name on file | Email address on file |
| 13808842 | Name on file | Email address on file |
| 14174876 | Name on file | Email address on file |
| 14649344 | Name on file | Email address on file |
| 14649344 | Name on file | Email address on file |
| 13667997 | Name on file | Email address on file |
| 13253850 | Name on file | Email address on file |
| 14619876 | Name on file | Email address on file |
| 14112242 | Name on file | Email address on file |
| 14647777 | Name on file | Email address on file |
| 14647777 | Name on file | Email address on file |
| 14448982 | Name on file | Email address on file |
| 13300736 | Name on file | Email address on file |
| 16849095 | Name on file | Email address on file |
| 14406694 | Name on file | Email address on file |
| 14215502 | Name on file | Email address on file |
| 14405728 | Name on file | Email address on file |
| 13956126 | Name on file | Email address on file |
| 13236487 | Name on file | Email address on file |
| 13211517 | Name on file | Email address on file |
| 14659768 | Name on file | Email address on file |
| 14659768 | Name on file | Email address on file |
| 15057508 | Name on file | Email address on file |
| 15271923 | Name on file | Email address on file |
| 15136499 | Name on file | Email address on file |
| 13731815 | Name on file | Email address on file |
| 14493778 | Name on file | Email address on file |
| 15270407 | Name on file | Email address on file |
| 18964290 | Name on file | Email address on file |
| 14374348 | Name on file | Email address on file |
| 13369833 | Name on file | Email address on file |
| 13823799 | Name on file | Email address on file |
| 13625877 | Name on file | Email address on file |
| 14340944 | Name on file | Email address on file |
| 13366434 | Name on file | Email address on file |
| 13739536 | Name on file | Email address on file |
| 13404862 | Name on file | Email address on file |
| 13781920 | Name on file | Email address on file |
| 13708993 | Name on file | Email address on file |
| 13153301 | Name on file | Email address on file |
| 14623399 | Name on file | Email address on file |
| 14172221 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13475728 | Name on file | Email address on file |
| 14592758 | Name on file | Email address on file |
| 14483344 | Name on file | Email address on file |
| 13213106 | Name on file | Email address on file |
| 14272784 | Name on file | Email address on file |
| 13302296 | Name on file | Email address on file |
| 13225184 | Name on file | Email address on file |
| 13454431 | Name on file | Email address on file |
| 13999015 | Name on file | Email address on file |
| 14489616 | Name on file | Email address on file |
| 13189790 | Name on file | Email address on file |
| 13274084 | Name on file | Email address on file |
| 14206415 | Name on file | Email address on file |
| 14653692 | Name on file | Email address on file |
| 13995257 | Name on file | Email address on file |
| 13368337 | Name on file | Email address on file |
| 13401326 | Name on file | Email address on file |
| 13944980 | Name on file | Email address on file |
| 13443013 | Name on file | Email address on file |
| 15100541 | Name on file | Email address on file |
| 13701415 | Name on file | Email address on file |
| 14166895 | Name on file | Email address on file |
| 13783406 | Name on file | Email address on file |
| 19002112 | Name on file | Email address on file |
| 14924616 | Name on file | Email address on file |
| 15242214 | Name on file | Email address on file |
| 13334882 | Name on file | Email address on file |
| 13160788 | Name on file | Email address on file |
| 13634251 | Name on file | Email address on file |
| 18253021 | Name on file | Email address on file |
| 18270288 | Name on file | Email address on file |
| 13657300 | Name on file | Email address on file |
| 13362804 | Name on file | Email address on file |
| 14054731 | Name on file | Email address on file |
| 13810685 | Name on file | Email address on file |
| 13404069 | Name on file | Email address on file |
| 13320944 | Name on file | Email address on file |
| 14453187 | Name on file | Email address on file |
| 13533391 | Name on file | Email address on file |
| 13278173 | Name on file | Email address on file |
| 13548145 | Name on file | Email address on file |
| 13709375 | Name on file | Email address on file |
| 13500896 | Name on file | Email address on file |
| 13185969 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14647803 | Name on file | Email address on file |
| 14647803 | Name on file | Email address on file |
| 13488833 | Name on file | Email address on file |
| 13294282 | Name on file | Email address on file |
| 13599997 | Name on file | Email address on file |
| 13571177 | Name on file | Email address on file |
| 14426473 | Name on file | Email address on file |
| 13359748 | Name on file | Email address on file |
| 14984467 | Name on file | Email address on file |
| 13227900 | Name on file | Email address on file |
| 13543848 | Name on file | Email address on file |
| 13917228 | Name on file | Email address on file |
| 13477127 | Name on file | Email address on file |
| 13204079 | Name on file | Email address on file |
| 14092895 | Name on file | Email address on file |
| 13146856 | Name on file | Email address on file |
| 14178578 | Name on file | Email address on file |
| 13961740 | Name on file | Email address on file |
| 13601980 | Name on file | Email address on file |
| 14234466 | Name on file | Email address on file |
| 14234466 | Name on file | Email address on file |
| 14251718 | Name on file | Email address on file |
| 13241025 | Name on file | Email address on file |
| 14151103 | Name on file | Email address on file |
| 13996822 | Name on file | Email address on file |
| 14070166 | Name on file | Email address on file |
| 13381508 | Name on file | Email address on file |
| 14644796 | Name on file | Email address on file |
| 13149446 | Name on file | Email address on file |
| 13846049 | Name on file | Email address on file |
| 14544270 | Name on file | Email address on file |
| 13253509 | Name on file | Email address on file |
| 14386747 | Name on file | Email address on file |
| 13381693 | Name on file | Email address on file |
| 13981313 | Name on file | Email address on file |
| 14588864 | Name on file | Email address on file |
| 15017238 | Name on file | Email address on file |
| 14657270 | Name on file | Email address on file |
| 13395033 | Name on file | Email address on file |
| 13330289 | Name on file | Email address on file |
| 13853316 | Name on file | Email address on file |
| 14486154 | Name on file | Email address on file |
| 14244045 | Name on file | Email address on file |
| 13319543 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13582704 | Name on file | Email address on file |
| 13497560 | Name on file | Email address on file |
| 13647990 | Name on file | Email address on file |
| 13807245 | Name on file | Email address on file |
| 14519882 | Name on file | Email address on file |
| 14551441 | Name on file | Email address on file |
| 13239270 | Name on file | Email address on file |
| 13679549 | Name on file | Email address on file |
| 14112266 | Name on file | Email address on file |
| 14432696 | Name on file | Email address on file |
| 13252247 | Name on file | Email address on file |
| 14619157 | Name on file | Email address on file |
| 13895521 | Name on file | Email address on file |
| 15407633 | Name on file | Email address on file |
| 13398879 | Name on file | Email address on file |
| 13280344 | Name on file | Email address on file |
| 13347519 | Name on file | Email address on file |
| 13707438 | Name on file | Email address on file |
| 13825333 | Name on file | Email address on file |
| 13243649 | Name on file | Email address on file |
| 14231746 | Name on file | Email address on file |
| 13704054 | Name on file | Email address on file |
| 13155858 | Name on file | Email address on file |
| 14071713 | Name on file | Email address on file |
| 18322002 | Name on file | Email address on file |
| 15028566 | Name on file | Email address on file |
| 15004451 | Name on file | Email address on file |
| 15189647 | Name on file | Email address on file |
| 14997969 | Name on file | Email address on file |
| 15190267 | Name on file | Email address on file |
| 14939369 | Name on file | Email address on file |
| 13611370 | Name on file | Email address on file |
| 14657306 | Name on file | Email address on file |
| 16861429 | Name on file | Email address on file |
| 14501182 | Name on file | Email address on file |
| 13218126 | Name on file | Email address on file |
| 14360399 | Name on file | Email address on file |
| 13898016 | Name on file | Email address on file |
| 14302126 | Name on file | Email address on file |
| 14133439 | Name on file | Email address on file |
| 14611847 | Name on file | Email address on file |
| 14496915 | Name on file | Email address on file |
| 15171935 | Name on file | Email address on file |
| 14666612 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14488378 | Name on file | Email address on file |
| 14546475 | Name on file | Email address on file |
| 13148296 | Name on file | Email address on file |
| 15289016 | Name on file | Email address on file |
| 14652752 | Name on file | Email address on file |
| 14530344 | Name on file | Email address on file |
| 13359674 | Name on file | Email address on file |
| 13690819 | Name on file | Email address on file |
| 14328219 | Name on file | Email address on file |
| 14289178 | Name on file | Email address on file |
| 14343117 | Name on file | Email address on file |
| 16852564 | Name on file | Email address on file |
| 13761533 | Name on file | Email address on file |
| 13860178 | Name on file | Email address on file |
| 13454044 | Name on file | Email address on file |
| 14392702 | Name on file | Email address on file |
| 14425585 | Name on file | Email address on file |
| 13319627 | Name on file | Email address on file |
| 13268861 | Name on file | Email address on file |
| 14015872 | Name on file | Email address on file |
| 13289602 | Name on file | Email address on file |
| 14068911 | Name on file | Email address on file |
| 13460286 | Name on file | Email address on file |
| 14638857 | Name on file | Email address on file |
| 14638857 | Name on file | Email address on file |
| 13688408 | Name on file | Email address on file |
| 16848561 | Name on file | Email address on file |
| 14300047 | Name on file | Email address on file |
| 14252646 | Name on file | Email address on file |
| 14312145 | Name on file | Email address on file |
| 13368169 | Name on file | Email address on file |
| 14650338 | Name on file | Email address on file |
| 13430038 | Name on file | Email address on file |
| 13867944 | Name on file | Email address on file |
| 13793409 | Name on file | Email address on file |
| 14365299 | Name on file | Email address on file |
| 14240861 | Name on file | Email address on file |
| 13947426 | Name on file | Email address on file |
| 13608541 | Name on file | Email address on file |
| 14002106 | Name on file | Email address on file |
| 13610624 | Name on file | Email address on file |
| 13259943 | Name on file | Email address on file |
| 14383408 | Name on file | Email address on file |
| 14383408 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14620896 | Name on file | Email address on file |
| 14471338 | Name on file | Email address on file |
| 13602316 | Name on file | Email address on file |
| 14672707 | Name on file | Email address on file |
| 13898121 | Name on file | Email address on file |
| 14425168 | Name on file | Email address on file |
| 14539487 | Name on file | Email address on file |
| 14357543 | Name on file | Email address on file |
| 14357543 | Name on file | Email address on file |
| 13165853 | Name on file | Email address on file |
| 14509084 | Name on file | Email address on file |
| 14912264 | Name on file | Email address on file |
| 13850826 | Name on file | Email address on file |
| 13361312 | Name on file | Email address on file |
| 14608618 | Name on file | Email address on file |
| 15292261 | Name on file | Email address on file |
| 15292261 | Name on file | Email address on file |
| 14597855 | Name on file | Email address on file |
| 13342726 | Name on file | Email address on file |
| 15057494 | Name on file | Email address on file |
| 15283855 | Name on file | Email address on file |
| 14901439 | Name on file | Email address on file |
| 14649345 | Name on file | Email address on file |
| 14649345 | Name on file | Email address on file |
| 14686016 | Name on file | Email address on file |
| 14654301 | Name on file | Email address on file |
| 15364135 | Name on file | Email address on file |
| 14485645 | Name on file | Email address on file |
| 13868579 | Name on file | Email address on file |
| 13184863 | Name on file | Email address on file |
| 13570029 | Name on file | Email address on file |
| 16864598 | Name on file | Email address on file |
| 13950091 | Name on file | Email address on file |
| 14072684 | Name on file | Email address on file |
| 14309517 | Name on file | Email address on file |
| 22103146 | Name on file | Email address on file |
| 15000295 | Name on file | Email address on file |
| 15027489 | Name on file | Email address on file |
| 18985226 | Name on file | Email address on file |
| 14634502 | Name on file | Email address on file |
| 13665475 | Name on file | Email address on file |
| 13630869 | Name on file | Email address on file |
| 13516009 | Name on file | Email address on file |
| 13927177 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14073410 | Name on file | Email address on file |
| 13611556 | Name on file | Email address on file |
| 14026934 | Name on file | Email address on file |
| 14305801 | Name on file | Email address on file |
| 13571230 | Name on file | Email address on file |
| 14201729 | Name on file | Email address on file |
| 14584607 | Name on file | Email address on file |
| 14554576 | Name on file | Email address on file |
| 13544585 | Name on file | Email address on file |
| 14593714 | Name on file | Email address on file |
| 13748128 | Name on file | Email address on file |
| 14102743 | Name on file | Email address on file |
| 13163582 | Name on file | Email address on file |
| 13562163 | Name on file | Email address on file |
| 13370503 | Name on file | Email address on file |
| 14070014 | Name on file | Email address on file |
| 13501482 | Name on file | Email address on file |
| 13817364 | Name on file | Email address on file |
| 13813841 | Name on file | Email address on file |
| 13943217 | Name on file | Email address on file |
| 13828279 | Name on file | Email address on file |
| 14197279 | Name on file | Email address on file |
| 14302743 | Name on file | Email address on file |
| 14004328 | Name on file | Email address on file |
| 14593351 | Name on file | Email address on file |
| 13310009 | Name on file | Email address on file |
| 14555360 | Name on file | Email address on file |
| 13344903 | Name on file | Email address on file |
| 13689638 | Name on file | Email address on file |
| 13548811 | Name on file | Email address on file |
| 13245990 | Name on file | Email address on file |
| 15175323 | Name on file | Email address on file |
| 13406206 | Name on file | Email address on file |
| 15151031 | Name on file | Email address on file |
| 13582355 | Name on file | Email address on file |
| 15411283 | Name on file | Email address on file |
| 14076786 | Name on file | Email address on file |
| 13416926 | Name on file | Email address on file |
| 14179253 | Name on file | Email address on file |
| 14542162 | Name on file | Email address on file |
| 14226131 | Name on file | Email address on file |
| 14277761 | Name on file | Email address on file |
| 15050240 | Name on file | Email address on file |
| 14000176 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14448353 | Name on file | Email address on file |
| 14316640 | Name on file | Email address on file |
| 13933146 | Name on file | Email address on file |
| 13339469 | Name on file | Email address on file |
| 13710042 | Name on file | Email address on file |
| 13307891 | Name on file | Email address on file |
| 13273374 | Name on file | Email address on file |
| 14217336 | Name on file | Email address on file |
| 14550648 | Name on file | Email address on file |
| 13363235 | Name on file | Email address on file |
| 13207201 | Name on file | Email address on file |
| 14034518 | Name on file | Email address on file |
| 13354636 | Name on file | Email address on file |
| 14179988 | Name on file | Email address on file |
| 14252713 | Name on file | Email address on file |
| 13311356 | Name on file | Email address on file |
| 14121666 | Name on file | Email address on file |
| 13564626 | Name on file | Email address on file |
| 13931454 | Name on file | Email address on file |
| 13627030 | Name on file | Email address on file |
| 13758749 | Name on file | Email address on file |
| 13256130 | Name on file | Email address on file |
| 14255927 | Name on file | Email address on file |
| 14195219 | Name on file | Email address on file |
| 14107184 | Name on file | Email address on file |
| 13145018 | Name on file | Email address on file |
| 13184950 | Name on file | Email address on file |
| 15004963 | Name on file | Email address on file |
| 13687193 | Name on file | Email address on file |
| 13157080 | Name on file | Email address on file |
| 13274895 | Name on file | Email address on file |
| 14615843 | Name on file | Email address on file |
| 14080919 | Name on file | Email address on file |
| 13934672 | Name on file | Email address on file |
| 13944142 | Name on file | Email address on file |
| 14588663 | Name on file | Email address on file |
| 14397711 | Name on file | Email address on file |
| 14173214 | Name on file | Email address on file |
| 13973927 | Name on file | Email address on file |
| 13344910 | Name on file | Email address on file |
| 14327389 | Name on file | Email address on file |
| 14276734 | Name on file | Email address on file |
| 13844692 | Name on file | Email address on file |
| 14252406 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14029091 | Name on file | Email address on file |
| 13978389 | Name on file | Email address on file |
| 13678083 | Name on file | Email address on file |
| 13141902 | Name on file | Email address on file |
| 13136697 | Name on file | Email address on file |
| 15384518 | Name on file | Email address on file |
| 13657098 | Name on file | Email address on file |
| 14626465 | Name on file | Email address on file |
| 13865773 | Name on file | Email address on file |
| 13901312 | Name on file | Email address on file |
| 13893328 | Name on file | Email address on file |
| 13294271 | Name on file | Email address on file |
| 13576945 | Name on file | Email address on file |
| 15053317 | Name on file | Email address on file |
| 13502767 | Name on file | Email address on file |
| 14197758 | Name on file | Email address on file |
| 13849651 | Name on file | Email address on file |
| 14112726 | Name on file | Email address on file |
| 13270730 | Name on file | Email address on file |
| 14595992 | Name on file | Email address on file |
| 15371698 | Name on file | Email address on file |
| 15053334 | Name on file | Email address on file |
| 13148830 | Name on file | Email address on file |
| 15292377 | Name on file | Email address on file |
| 15292377 | Name on file | Email address on file |
| 14248526 | Name on file | Email address on file |
| 14000822 | Name on file | Email address on file |
| 14036985 | Name on file | Email address on file |
| 14672675 | Name on file | Email address on file |
| 13754584 | Name on file | Email address on file |
| 14644461 | Name on file | Email address on file |
| 13215809 | Name on file | Email address on file |
| 14261680 | Name on file | Email address on file |
| 14151853 | Name on file | Email address on file |
| 13737753 | Name on file | Email address on file |
| 14256777 | Name on file | Email address on file |
| 13473645 | Name on file | Email address on file |
| 14296063 | Name on file | Email address on file |
| 13728590 | Name on file | Email address on file |
| 14218798 | Name on file | Email address on file |
| 13958400 | Name on file | Email address on file |
| 13881112 | Name on file | Email address on file |
| 13593163 | Name on file | Email address on file |
| 15155524 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13346377 | Name on file | Email address on file |
| 13491685 | Name on file | Email address on file |
| 13734454 | Name on file | Email address on file |
| 13606545 | Name on file | Email address on file |
| 13718573 | Name on file | Email address on file |
| 13547872 | Name on file | Email address on file |
| 14278674 | Name on file | Email address on file |
| 13287653 | Name on file | Email address on file |
| 14895181 | Name on file | Email address on file |
| 14649574 | Name on file | Email address on file |
| 13668994 | Name on file | Email address on file |
| 15124003 | Name on file | Email address on file |
| 14505053 | Name on file | Email address on file |
| 13262304 | Name on file | Email address on file |
| 15113095 | Name on file | Email address on file |
| 13194249 | Name on file | Email address on file |
| 14265190 | Name on file | Email address on file |
| 13754089 | Name on file | Email address on file |
| 13610523 | Name on file | Email address on file |
| 13661091 | Name on file | Email address on file |
| 13411988 | Name on file | Email address on file |
| 14174409 | Name on file | Email address on file |
| 13188180 | Name on file | Email address on file |
| 15059574 | Name on file | Email address on file |
| 15252777 | Name on file | Email address on file |
| 15046784 | Name on file | Email address on file |
| 15233173 | Name on file | Email address on file |
| 15136095 | Name on file | Email address on file |
| 15182892 | Name on file | Email address on file |
| 15141228 | Name on file | Email address on file |
| 15268457 | Name on file | Email address on file |
| 14927893 | Name on file | Email address on file |
| 13324090 | Name on file | Email address on file |
| 15285471 | Name on file | Email address on file |
| 15146986 | Name on file | Email address on file |
| 15180208 | Name on file | Email address on file |
| 15137820 | Name on file | Email address on file |
| 15062938 | Name on file | Email address on file |
| 14923433 | Name on file | Email address on file |
| 15246794 | Name on file | Email address on file |
| 18980912 | Name on file | Email address on file |
| 14431026 | Name on file | Email address on file |
| 14427476 | Name on file | Email address on file |
| 14681700 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13246071 | Name on file | Email address on file |
| 13764412 | Name on file | Email address on file |
| 13474402 | Name on file | Email address on file |
| 14114741 | Name on file | Email address on file |
| 14139742 | Name on file | Email address on file |
| 13981860 | Name on file | Email address on file |
| 13480106 | Name on file | Email address on file |
| 14550772 | Name on file | Email address on file |
| 13495368 | Name on file | Email address on file |
| 14129692 | Name on file | Email address on file |
| 13723240 | Name on file | Email address on file |
| 13962359 | Name on file | Email address on file |
| 13816192 | Name on file | Email address on file |
| 14637666 | Name on file | Email address on file |
| 13725051 | Name on file | Email address on file |
| 14355587 | Name on file | Email address on file |
| 13440241 | Name on file | Email address on file |
| 13551321 | Name on file | Email address on file |
| 14597351 | Name on file | Email address on file |
| 14619566 | Name on file | Email address on file |
| 13880237 | Name on file | Email address on file |
| 13636192 | Name on file | Email address on file |
| 13746130 | Name on file | Email address on file |
| 13426876 | Name on file | Email address on file |
| 13267843 | Name on file | Email address on file |
| 14189606 | Name on file | Email address on file |
| 13798066 | Name on file | Email address on file |
| 13217899 | Name on file | Email address on file |
| 14120813 | Name on file | Email address on file |
| 14364302 | Name on file | Email address on file |
| 13939893 | Name on file | Email address on file |
| 14624393 | Name on file | Email address on file |
| 13439564 | Name on file | Email address on file |
| 14580806 | Name on file | Email address on file |
| 14633218 | Name on file | Email address on file |
| 14633218 | Name on file | Email address on file |
| 14513791 | Name on file | Email address on file |
| 14531093 | Name on file | Email address on file |
| 13606845 | Name on file | Email address on file |
| 13865436 | Name on file | Email address on file |
| 13940554 | Name on file | Email address on file |
| 14334004 | Name on file | Email address on file |
| 13583820 | Name on file | Email address on file |
| 13164088 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13683230 | Name on file | Email address on file |
| 14481947 | Name on file | Email address on file |
| 13909941 | Name on file | Email address on file |
| 13673815 | Name on file | Email address on file |
| 13251436 | Name on file | Email address on file |
| 14136455 | Name on file | Email address on file |
| 19025355 | Name on file | Email address on file |
| 18258002 | Name on file | Email address on file |
| 15116203 | Name on file | Email address on file |
| 15156757 | Name on file | Email address on file |
| 14245604 | Name on file | Email address on file |
| 13460000 | Name on file | Email address on file |
| 14129848 | Name on file | Email address on file |
| 19017646 | Name on file | Email address on file |
| 13083775 | Name on file | Email address on file |
| 18306022 | Name on file | Email address on file |
| 15035265 | Name on file | Email address on file |
| 14984171 | Name on file | Email address on file |
| 15243604 | Name on file | Email address on file |
| 13365161 | Name on file | Email address on file |
| 15274711 | Name on file | Email address on file |
| 13379237 | Name on file | Email address on file |
| 13921881 | Name on file | Email address on file |
| 13867155 | Name on file | Email address on file |
| 13641955 | Name on file | Email address on file |
| 14548950 | Name on file | Email address on file |
| 14388649 | Name on file | Email address on file |
| 14238259 | Name on file | Email address on file |
| 14200048 | Name on file | Email address on file |
| 14050286 | Name on file | Email address on file |
| 16849544 | Name on file | Email address on file |
| 14123537 | Name on file | Email address on file |
| 13787970 | Name on file | Email address on file |
| 13516311 | Name on file | Email address on file |
| 13229294 | Name on file | Email address on file |
| 14380165 | Name on file | Email address on file |
| 13616808 | Name on file | Email address on file |
| 13263476 | Name on file | Email address on file |
| 14601183 | Name on file | Email address on file |
| 13741750 | Name on file | Email address on file |
| 14484535 | Name on file | Email address on file |
| 14484535 | Name on file | Email address on file |
| 13224004 | Name on file | Email address on file |
| 13400435 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13146892 | Name on file | Email address on file |
| 14609317 | Name on file | Email address on file |
| 13787670 | Name on file | Email address on file |
| 13837874 | Name on file | Email address on file |
| 14130858 | Name on file | Email address on file |
| 16849058 | Name on file | Email address on file |
| 14442740 | Name on file | Email address on file |
| 14044785 | Name on file | Email address on file |
| 14365658 | Name on file | Email address on file |
| 13852436 | Name on file | Email address on file |
| 14044948 | Name on file | Email address on file |
| 13500017 | Name on file | Email address on file |
| 14248462 | Name on file | Email address on file |
| 13441626 | Name on file | Email address on file |
| 16853383 | Name on file | Email address on file |
| 13298169 | Name on file | Email address on file |
| 13204903 | Name on file | Email address on file |
| 13859646 | Name on file | Email address on file |
| 13790633 | Name on file | Email address on file |
| 14167642 | Name on file | Email address on file |
| 14164915 | Name on file | Email address on file |
| 14098890 | Name on file | Email address on file |
| 13426742 | Name on file | Email address on file |
| 13993005 | Name on file | Email address on file |
| 16848162 | Name on file | Email address on file |
| 14599908 | Name on file | Email address on file |
| 13499449 | Name on file | Email address on file |
| 14295767 | Name on file | Email address on file |
| 13982626 | Name on file | Email address on file |
| 13334243 | Name on file | Email address on file |
| 13736963 | Name on file | Email address on file |
| 14184406 | Name on file | Email address on file |
| 14482960 | Name on file | Email address on file |
| 13828142 | Name on file | Email address on file |
| 13902639 | Name on file | Email address on file |
| 13929916 | Name on file | Email address on file |
| 13879523 | Name on file | Email address on file |
| 16865206 | Name on file | Email address on file |
| 13969192 | Name on file | Email address on file |
| 13440186 | Name on file | Email address on file |
| 13648283 | Name on file | Email address on file |
| 14546353 | Name on file | Email address on file |
| 14082248 | Name on file | Email address on file |
| 14107404 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13462402 | Name on file | Email address on file |
| 15128152 | Name on file | Email address on file |
| 13827302 | Name on file | Email address on file |
| 14664520 | Name on file | Email address on file |
| 14443517 | Name on file | Email address on file |
| 13229095 | Name on file | Email address on file |
| 16853268 | Name on file | Email address on file |
| 13945869 | Name on file | Email address on file |
| 14178690 | Name on file | Email address on file |
| 13892826 | Name on file | Email address on file |
| 13356409 | Name on file | Email address on file |
| 16850637 | Name on file | Email address on file |
| 13927301 | Name on file | Email address on file |
| 13900322 | Name on file | Email address on file |
| 13890996 | Name on file | Email address on file |
| 14174468 | Name on file | Email address on file |
| 14447598 | Name on file | Email address on file |
| 14644771 | Name on file | Email address on file |
| 14554110 | Name on file | Email address on file |
| 14080635 | Name on file | Email address on file |
| 14076731 | Name on file | Email address on file |
| 13778993 | Name on file | Email address on file |
| 13366054 | Name on file | Email address on file |
| 14161387 | Name on file | Email address on file |
| 14599291 | Name on file | Email address on file |
| 14666706 | Name on file | Email address on file |
| 14004119 | Name on file | Email address on file |
| 15020626 | Name on file | Email address on file |
| 22156383 | Name on file | Email address on file |
| 15215488 | Name on file | Email address on file |
| 15094872 | Name on file | Email address on file |
| 15182702 | Name on file | Email address on file |
| 14633032 | Name on file | Email address on file |
| 13541546 | Name on file | Email address on file |
| 14349961 | Name on file | Email address on file |
| 13693357 | Name on file | Email address on file |
| 16852187 | Name on file | Email address on file |
| 16866428 | Name on file | Email address on file |
| 14380616 | Name on file | Email address on file |
| 14449505 | Name on file | Email address on file |
| 14279276 | Name on file | Email address on file |
| 14488855 | Name on file | Email address on file |
| 13292352 | Name on file | Email address on file |
| 16864461 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14382758 | Name on file | Email address on file |
| 13699140 | Name on file | Email address on file |
| 13659457 | Name on file | Email address on file |
| 13694125 | Name on file | Email address on file |
| 13892035 | Name on file | Email address on file |
| 15286586 | Name on file | Email address on file |
| 15286586 | Name on file | Email address on file |
| 14522360 | Name on file | Email address on file |
| 13475095 | Name on file | Email address on file |
| 13508965 | Name on file | Email address on file |
| 13464762 | Name on file | Email address on file |
| 14636663 | Name on file | Email address on file |
| 14967987 | Name on file | Email address on file |
| 14302239 | Name on file | Email address on file |
| 13930876 | Name on file | Email address on file |
| 14121532 | Name on file | Email address on file |
| 14055371 | Name on file | Email address on file |
| 14551388 | Name on file | Email address on file |
| 14634397 | Name on file | Email address on file |
| 14634397 | Name on file | Email address on file |
| 14547541 | Name on file | Email address on file |
| 14612587 | Name on file | Email address on file |
| 14612587 | Name on file | Email address on file |
| 14625252 | Name on file | Email address on file |
| 14487925 | Name on file | Email address on file |
| 14297269 | Name on file | Email address on file |
| 13382357 | Name on file | Email address on file |
| 13209956 | Name on file | Email address on file |
| 14141842 | Name on file | Email address on file |
| 14065042 | Name on file | Email address on file |
| 13683095 | Name on file | Email address on file |
| 16848016 | Name on file | Email address on file |
| 13759395 | Name on file | Email address on file |
| 13688333 | Name on file | Email address on file |
| 13435150 | Name on file | Email address on file |
| 13917466 | Name on file | Email address on file |
| 13475788 | Name on file | Email address on file |
| 13665284 | Name on file | Email address on file |
| 14551033 | Name on file | Email address on file |
| 13515115 | Name on file | Email address on file |
| 14683335 | Name on file | Email address on file |
| 14659008 | Name on file | Email address on file |
| 14659008 | Name on file | Email address on file |
| 14002064 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13174506 | Name on file | Email address on file |
| 14658156 | Name on file | Email address on file |
| 14034863 | Name on file | Email address on file |
| 13567939 | Name on file | Email address on file |
| 14296639 | Name on file | Email address on file |
| 13300086 | Name on file | Email address on file |
| 13617854 | Name on file | Email address on file |
| 14654090 | Name on file | Email address on file |
| 14654090 | Name on file | Email address on file |
| 14238726 | Name on file | Email address on file |
| 13416572 | Name on file | Email address on file |
| 14512402 | Name on file | Email address on file |
| 14509335 | Name on file | Email address on file |
| 14126365 | Name on file | Email address on file |
| 14615529 | Name on file | Email address on file |
| 14615529 | Name on file | Email address on file |
| 14471910 | Name on file | Email address on file |
| 16853286 | Name on file | Email address on file |
| 13492702 | Name on file | Email address on file |
| 14167573 | Name on file | Email address on file |
| 13342868 | Name on file | Email address on file |
| 13550732 | Name on file | Email address on file |
| 13155853 | Name on file | Email address on file |
| 13690988 | Name on file | Email address on file |
| 13448650 | Name on file | Email address on file |
| 16861373 | Name on file | Email address on file |
| 13498007 | Name on file | Email address on file |
| 14053845 | Name on file | Email address on file |
| 13789746 | Name on file | Email address on file |
| 14100204 | Name on file | Email address on file |
| 14404529 | Name on file | Email address on file |
| 13327658 | Name on file | Email address on file |
| 14222453 | Name on file | Email address on file |
| 13690800 | Name on file | Email address on file |
| 14002858 | Name on file | Email address on file |
| 14663107 | Name on file | Email address on file |
| 13250126 | Name on file | Email address on file |
| 15405674 | Name on file | Email address on file |
| 14326492 | Name on file | Email address on file |
| 13972275 | Name on file | Email address on file |
| 14591855 | Name on file | Email address on file |
| 14591855 | Name on file | Email address on file |
| 14163064 | Name on file | Email address on file |
| 14019859 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13970842 | Name on file | Email address on file |
| 14951905 | Name on file | Email address on file |
| 14316616 | Name on file | Email address on file |
| 14672706 | Name on file | Email address on file |
| 14549203 | Name on file | Email address on file |
| 14526583 | Name on file | Email address on file |
| 14300202 | Name on file | Email address on file |
| 14300202 | Name on file | Email address on file |
| 15168089 | Name on file | Email address on file |
| 13852047 | Name on file | Email address on file |
| 13893762 | Name on file | Email address on file |
| 14470567 | Name on file | Email address on file |
| 13704154 | Name on file | Email address on file |
| 13431517 | Name on file | Email address on file |
| 14198053 | Name on file | Email address on file |
| 14556037 | Name on file | Email address on file |
| 16852498 | Name on file | Email address on file |
| 14645227 | Name on file | Email address on file |
| 14153755 | Name on file | Email address on file |
| 14384507 | Name on file | Email address on file |
| 14444149 | Name on file | Email address on file |
| 13611240 | Name on file | Email address on file |
| 13876063 | Name on file | Email address on file |
| 16865999 | Name on file | Email address on file |
| 13593808 | Name on file | Email address on file |
| 14118222 | Name on file | Email address on file |
| 14059032 | Name on file | Email address on file |
| 14616856 | Name on file | Email address on file |
| 13733852 | Name on file | Email address on file |
| 14266752 | Name on file | Email address on file |
| 13588633 | Name on file | Email address on file |
| 13786888 | Name on file | Email address on file |
| 13478877 | Name on file | Email address on file |
| 14494560 | Name on file | Email address on file |
| 13488670 | Name on file | Email address on file |
| 14392891 | Name on file | Email address on file |
| 13873397 | Name on file | Email address on file |
| 14230098 | Name on file | Email address on file |
| 14684961 | Name on file | Email address on file |
| 13594228 | Name on file | Email address on file |
| 14628812 | Name on file | Email address on file |
| 13982457 | Name on file | Email address on file |
| 16850558 | Name on file | Email address on file |
| 14102990 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13844649 | Name on file | Email address on file |
| 13649550 | Name on file | Email address on file |
| 13278097 | Name on file | Email address on file |
| 14557717 | Name on file | Email address on file |
| 14238587 | Name on file | Email address on file |
| 13552109 | Name on file | Email address on file |
| 14097269 | Name on file | Email address on file |
| 14398320 | Name on file | Email address on file |
| 14633454 | Name on file | Email address on file |
| 13728784 | Name on file | Email address on file |
| 15254429 | Name on file | Email address on file |
| 14286222 | Name on file | Email address on file |
| 14626044 | Name on file | Email address on file |
| 14626044 | Name on file | Email address on file |
| 13447031 | Name on file | Email address on file |
| 13673464 | Name on file | Email address on file |
| 14121041 | Name on file | Email address on file |
| 13373000 | Name on file | Email address on file |
| 13998525 | Name on file | Email address on file |
| 13983786 | Name on file | Email address on file |
| 13918503 | Name on file | Email address on file |
| 14467382 | Name on file | Email address on file |
| 13337490 | Name on file | Email address on file |
| 13488986 | Name on file | Email address on file |
| 14474094 | Name on file | Email address on file |
| 16867403 | Name on file | Email address on file |
| 14289870 | Name on file | Email address on file |
| 13323310 | Name on file | Email address on file |
| 13456104 | Name on file | Email address on file |
| 13678746 | Name on file | Email address on file |
| 13693677 | Name on file | Email address on file |
| 13259059 | Name on file | Email address on file |
| 14179603 | Name on file | Email address on file |
| 13180650 | Name on file | Email address on file |
| 14507665 | Name on file | Email address on file |
| 13726676 | Name on file | Email address on file |
| 13671673 | Name on file | Email address on file |
| 14542600 | Name on file | Email address on file |
| 14393562 | Name on file | Email address on file |
| 18961279 | Name on file | Email address on file |
| 15217988 | Name on file | Email address on file |
| 15235894 | Name on file | Email address on file |
| 15141225 | Name on file | Email address on file |
| 14899816 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 15108415 | Name on file | Email address on file |
| 14979374 | Name on file | Email address on file |
| 13698141 | Name on file | Email address on file |
| 13534064 | Name on file | Email address on file |
| 13973125 | Name on file | Email address on file |
| 14143990 | Name on file | Email address on file |
| 13348774 | Name on file | Email address on file |
| 14655044 | Name on file | Email address on file |
| 14600971 | Name on file | Email address on file |
| 14600971 | Name on file | Email address on file |
| 14376163 | Name on file | Email address on file |
| 15096204 | Name on file | Email address on file |
| 15108970 | Name on file | Email address on file |
| 13391846 | Name on file | Email address on file |
| 13917248 | Name on file | Email address on file |
| 14051567 | Name on file | Email address on file |
| 13323734 | Name on file | Email address on file |
| 16866987 | Name on file | Email address on file |
| 14486027 | Name on file | Email address on file |
| 14247281 | Name on file | Email address on file |
| 13754458 | Name on file | Email address on file |
| 13649025 | Name on file | Email address on file |
| 14456393 | Name on file | Email address on file |
| 14207830 | Name on file | Email address on file |
| 14343113 | Name on file | Email address on file |
| 13450617 | Name on file | Email address on file |
| 14672299 | Name on file | Email address on file |
| 14421795 | Name on file | Email address on file |
| 14461558 | Name on file | Email address on file |
| 14087696 | Name on file | Email address on file |
| 13775488 | Name on file | Email address on file |
| 13432220 | Name on file | Email address on file |
| 13861738 | Name on file | Email address on file |
| 14138973 | Name on file | Email address on file |
| 16862699 | Name on file | Email address on file |
| 13794584 | Name on file | Email address on file |
| 16850250 | Name on file | Email address on file |
| 13746379 | Name on file | Email address on file |
| 13902708 | Name on file | Email address on file |
| 13265768 | Name on file | Email address on file |
| 13681794 | Name on file | Email address on file |
| 14590744 | Name on file | Email address on file |
| 14428037 | Name on file | Email address on file |
| 16853582 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14602378 | Name on file | Email address on file |
| 13330441 | Name on file | Email address on file |
| 14646539 | Name on file | Email address on file |
| 14318513 | Name on file | Email address on file |
| 14265920 | Name on file | Email address on file |
| 13964089 | Name on file | Email address on file |
| 14385570 | Name on file | Email address on file |
| 14363477 | Name on file | Email address on file |
| 22120777 | Name on file | Email address on file |
| 12241044 | Name on file | Email address on file |
| 15127042 | Name on file | Email address on file |
| 15158212 | Name on file | Email address on file |
| 18981196 | Name on file | Email address on file |
| 14309081 | Name on file | Email address on file |
| 14943231 | Name on file | Email address on file |
| 14359117 | Name on file | Email address on file |
| 15199398 | Name on file | Email address on file |
| 13900540 | Name on file | Email address on file |
| 18295519 | Name on file | Email address on file |
| 18285741 | Name on file | Email address on file |
| 14471779 | Name on file | Email address on file |
| 13754580 | Name on file | Email address on file |
| 13564686 | Name on file | Email address on file |
| 14294768 | Name on file | Email address on file |
| 13389104 | Name on file | Email address on file |
| 14441554 | Name on file | Email address on file |
| 14222486 | Name on file | Email address on file |
| 14560020 | Name on file | Email address on file |
| 14560020 | Name on file | Email address on file |
| 13202204 | Name on file | Email address on file |
| 13599277 | Name on file | Email address on file |
| 14147491 | Name on file | Email address on file |
| 18949007 | Name on file | Email address on file |
| 15243876 | Name on file | Email address on file |
| 14632722 | Name on file | Email address on file |
| 14958213 | Name on file | Email address on file |
| 13172726 | Name on file | Email address on file |
| 14438850 | Name on file | Email address on file |
| 14580489 | Name on file | Email address on file |
| 13561144 | Name on file | Email address on file |
| 13336619 | Name on file | Email address on file |
| 13157367 | Name on file | Email address on file |
| 14242436 | Name on file | Email address on file |
| 13419243 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14138525 | Name on file | Email address on file |
| 13334002 | Name on file | Email address on file |
| 14312256 | Name on file | Email address on file |
| 14048178 | Name on file | Email address on file |
| 13242429 | Name on file | Email address on file |
| 14597662 | Name on file | Email address on file |
| 13411252 | Name on file | Email address on file |
| 15129507 | Name on file | Email address on file |
| 14641949 | Name on file | Email address on file |
| 14282038 | Name on file | Email address on file |
| 13594473 | Name on file | Email address on file |
| 13304831 | Name on file | Email address on file |
| 14666369 | Name on file | Email address on file |
| 14453250 | Name on file | Email address on file |
| 13597716 | Name on file | Email address on file |
| 14620416 | Name on file | Email address on file |
| 14276083 | Name on file | Email address on file |
| 13746171 | Name on file | Email address on file |
| 14263819 | Name on file | Email address on file |
| 14082240 | Name on file | Email address on file |
| 14494618 | Name on file | Email address on file |
| 14910150 | Name on file | Email address on file |
| 14302774 | Name on file | Email address on file |
| 14473885 | Name on file | Email address on file |
| 13489793 | Name on file | Email address on file |
| 13862900 | Name on file | Email address on file |
| 13571300 | Name on file | Email address on file |
| 13686178 | Name on file | Email address on file |
| 13812342 | Name on file | Email address on file |
| 14237033 | Name on file | Email address on file |
| 14650261 | Name on file | Email address on file |
| 14650261 | Name on file | Email address on file |
| 14366820 | Name on file | Email address on file |
| 13487941 | Name on file | Email address on file |
| 13684980 | Name on file | Email address on file |
| 14331388 | Name on file | Email address on file |
| 13921854 | Name on file | Email address on file |
| 13442056 | Name on file | Email address on file |
| 13956489 | Name on file | Email address on file |
| 14338769 | Name on file | Email address on file |
| 14136771 | Name on file | Email address on file |
| 15033447 | Name on file | Email address on file |
| 14345124 | Name on file | Email address on file |
| 13416931 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13389537 | Name on file | Email address on file |
| 18940433 | Name on file | Email address on file |
| 18258325 | Name on file | Email address on file |
| 15073874 | Name on file | Email address on file |
| 14947462 | Name on file | Email address on file |
| 13841941 | Name on file | Email address on file |
| 15144840 | Name on file | Email address on file |
| 18964621 | Name on file | Email address on file |
| 14105256 | Name on file | Email address on file |
| 14669232 | Name on file | Email address on file |
| 14087368 | Name on file | Email address on file |
| 13377766 | Name on file | Email address on file |
| 14456082 | Name on file | Email address on file |
| 13154307 | Name on file | Email address on file |
| 14617004 | Name on file | Email address on file |
| 14617004 | Name on file | Email address on file |
| 13737364 | Name on file | Email address on file |
| 13253046 | Name on file | Email address on file |
| 14141876 | Name on file | Email address on file |
| 16851514 | Name on file | Email address on file |
| 14628507 | Name on file | Email address on file |
| 13663345 | Name on file | Email address on file |
| 13959129 | Name on file | Email address on file |
| 13754707 | Name on file | Email address on file |
| 15291974 | Name on file | Email address on file |
| 15291974 | Name on file | Email address on file |
| 15110502 | Name on file | Email address on file |
| 13178707 | Name on file | Email address on file |
| 14678743 | Name on file | Email address on file |
| 14587049 | Name on file | Email address on file |
| 14587049 | Name on file | Email address on file |
| 13860342 | Name on file | Email address on file |
| 14651509 | Name on file | Email address on file |
| 14341327 | Name on file | Email address on file |
| 13953138 | Name on file | Email address on file |
| 14041613 | Name on file | Email address on file |
| 14683963 | Name on file | Email address on file |
| 13886809 | Name on file | Email address on file |
| 13299900 | Name on file | Email address on file |
| 16849850 | Name on file | Email address on file |
| 15372128 | Name on file | Email address on file |
| 14521397 | Name on file | Email address on file |
| 13685300 | Name on file | Email address on file |
| 14135204 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18257046 | Name on file | Email address on file |
| 14555269 | Name on file | Email address on file |
| 13824953 | Name on file | Email address on file |
| 14189023 | Name on file | Email address on file |
| 14428358 | Name on file | Email address on file |
| 14305727 | Name on file | Email address on file |
| 14388636 | Name on file | Email address on file |
| 13598699 | Name on file | Email address on file |
| 18973432 | Name on file | Email address on file |
| 14429557 | Name on file | Email address on file |
| 13437634 | Name on file | Email address on file |
| 14269724 | Name on file | Email address on file |
| 13189777 | Name on file | Email address on file |
| 13557827 | Name on file | Email address on file |
| 15043173 | Name on file | Email address on file |
| 14950551 | Name on file | Email address on file |
| 15033863 | Name on file | Email address on file |
| 13556033 | Name on file | Email address on file |
| 14046805 | Name on file | Email address on file |
| 13268063 | Name on file | Email address on file |
| 14098107 | Name on file | Email address on file |
| 18288693 | Name on file | Email address on file |
| 13485949 | Name on file | Email address on file |
| 16867658 | Name on file | Email address on file |
| 13873951 | Name on file | Email address on file |
| 16851164 | Name on file | Email address on file |
| 14025594 | Name on file | Email address on file |
| 14265352 | Name on file | Email address on file |
| 14468517 | Name on file | Email address on file |
| 14674377 | Name on file | Email address on file |
| 15111314 | Name on file | Email address on file |
| 14552441 | Name on file | Email address on file |
| 13479561 | Name on file | Email address on file |
| 13692343 | Name on file | Email address on file |
| 14197264 | Name on file | Email address on file |
| 13272014 | Name on file | Email address on file |
| 14617393 | Name on file | Email address on file |
| 13455916 | Name on file | Email address on file |
| 13343989 | Name on file | Email address on file |
| 13193001 | Name on file | Email address on file |
| 13780718 | Name on file | Email address on file |
| 14552915 | Name on file | Email address on file |
| 14177902 | Name on file | Email address on file |
| 14969422 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15163961 | Name on file | Email address on file |
| 14517500 | Name on file | Email address on file |
| 14283338 | Name on file | Email address on file |
| 13881640 | Name on file | Email address on file |
| 15176679 | Name on file | Email address on file |
| 15139185 | Name on file | Email address on file |
| 13352332 | Name on file | Email address on file |
| 15139892 | Name on file | Email address on file |
| 13663552 | Name on file | Email address on file |
| 15003530 | Name on file | Email address on file |
| 15274559 | Name on file | Email address on file |
| 18977553 | Name on file | Email address on file |
| 18273638 | Name on file | Email address on file |
| 15132121 | Name on file | Email address on file |
| 13232968 | Name on file | Email address on file |
| 13597314 | Name on file | Email address on file |
| 18990517 | Name on file | Email address on file |
| 18307884 | Name on file | Email address on file |
| 18292995 | Name on file | Email address on file |
| 14168584 | Name on file | Email address on file |
| 13983642 | Name on file | Email address on file |
| 15288411 | Name on file | Email address on file |
| 15288411 | Name on file | Email address on file |
| 13830080 | Name on file | Email address on file |
| 13257622 | Name on file | Email address on file |
| 14462755 | Name on file | Email address on file |
| 14462755 | Name on file | Email address on file |
| 14194497 | Name on file | Email address on file |
| 14623694 | Name on file | Email address on file |
| 13275960 | Name on file | Email address on file |
| 13381237 | Name on file | Email address on file |
| 13589715 | Name on file | Email address on file |
| 13257650 | Name on file | Email address on file |
| 14547152 | Name on file | Email address on file |
| 13816342 | Name on file | Email address on file |
| 13598879 | Name on file | Email address on file |
| 13663539 | Name on file | Email address on file |
| 13886072 | Name on file | Email address on file |
| 14097282 | Name on file | Email address on file |
| 13920446 | Name on file | Email address on file |
| 13766208 | Name on file | Email address on file |
| 13169850 | Name on file | Email address on file |
| 13251479 | Name on file | Email address on file |
| 13394642 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14085991 | Name on file | Email address on file |
| 13445792 | Name on file | Email address on file |
| 13781074 | Name on file | Email address on file |
| 14524470 | Name on file | Email address on file |
| 15105501 | Name on file | Email address on file |
| 15219522 | Name on file | Email address on file |
| 15149976 | Name on file | Email address on file |
| 15175182 | Name on file | Email address on file |
| 15055398 | Name on file | Email address on file |
| 15286000 | Name on file | Email address on file |
| 15286000 | Name on file | Email address on file |
| 13424274 | Name on file | Email address on file |
| 13196555 | Name on file | Email address on file |
| 13887658 | Name on file | Email address on file |
| 14108992 | Name on file | Email address on file |
| 15212704 | Name on file | Email address on file |
| 19004730 | Name on file | Email address on file |
| 18238377 | Name on file | Email address on file |
| 18281302 | Name on file | Email address on file |
| 13702918 | Name on file | Email address on file |
| 14099563 | Name on file | Email address on file |
| 19026731 | Name on file | Email address on file |
| 19026752 | Name on file | Email address on file |
| 18332067 | Name on file | Email address on file |
| 18280922 | Name on file | Email address on file |
| 22424431 | Name on file | Email address on file |
| 22424429 | Name on file | Email address on file |
| 18964192 | Name on file | Email address on file |
| 15267138 | Name on file | Email address on file |
| 13592914 | Name on file | Email address on file |
| 13481789 | Name on file | Email address on file |
| 13608397 | Name on file | Email address on file |
| 15156749 | Name on file | Email address on file |
| 13668908 | Name on file | Email address on file |
| 14210259 | Name on file | Email address on file |
| 13476985 | Name on file | Email address on file |
| 14193760 | Name on file | Email address on file |
| 13443193 | Name on file | Email address on file |
| 14144390 | Name on file | Email address on file |
| 13693138 | Name on file | Email address on file |
| 13542731 | Name on file | Email address on file |
| 13663094 | Name on file | Email address on file |
| 15181491 | Name on file | Email address on file |
| 14337843 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13800743 | Name on file | Email address on file |
| 14507778 | Name on file | Email address on file |
| 14208526 | Name on file | Email address on file |
| 14596003 | Name on file | Email address on file |
| 14596003 | Name on file | Email address on file |
| 13805784 | Name on file | Email address on file |
| 14548507 | Name on file | Email address on file |
| 18279226 | Name on file | Email address on file |
| 15289497 | Name on file | Email address on file |
| 15289497 | Name on file | Email address on file |
| 14313539 | Name on file | Email address on file |
| 15184225 | Name on file | Email address on file |
| 14582622 | Name on file | Email address on file |
| 14582622 | Name on file | Email address on file |
| 14380958 | Name on file | Email address on file |
| 13976553 | Name on file | Email address on file |
| 14656522 | Name on file | Email address on file |
| 13664692 | Name on file | Email address on file |
| 15279321 | Name on file | Email address on file |
| 15279321 | Name on file | Email address on file |
| 13361628 | Name on file | Email address on file |
| 14404384 | Name on file | Email address on file |
| 14622688 | Name on file | Email address on file |
| 13459866 | Name on file | Email address on file |
| 15246048 | Name on file | Email address on file |
| 15139143 | Name on file | Email address on file |
| 14460161 | Name on file | Email address on file |
| 15277442 | Name on file | Email address on file |
| 15278860 | Name on file | Email address on file |
| 14938642 | Name on file | Email address on file |
| 15135655 | Name on file | Email address on file |
| 14918792 | Name on file | Email address on file |
| 14904490 | Name on file | Email address on file |
| 14300672 | Name on file | Email address on file |
| 15013364 | Name on file | Email address on file |
| 14897333 | Name on file | Email address on file |
| 15281482 | Name on file | Email address on file |
| 15281482 | Name on file | Email address on file |
| 15075440 | Name on file | Email address on file |
| 15013626 | Name on file | Email address on file |
| 15204782 | Name on file | Email address on file |
| 14912541 | Name on file | Email address on file |
| 14994554 | Name on file | Email address on file |
| 14924013 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14935604 | Name on file | Email address on file |
| 15168374 | Name on file | Email address on file |
| 14907781 | Name on file | Email address on file |
| 15176667 | Name on file | Email address on file |
| 14325354 | Name on file | Email address on file |
| 18305864 | Name on file | Email address on file |
| 15186288 | Name on file | Email address on file |
| 14435103 | Name on file | Email address on file |
| 14656172 | Name on file | Email address on file |
| 14656172 | Name on file | Email address on file |
| 15044781 | Name on file | Email address on file |
| 13396003 | Name on file | Email address on file |
| 15274571 | Name on file | Email address on file |
| 15051032 | Name on file | Email address on file |
| 14677641 | Name on file | Email address on file |
| 14979575 | Name on file | Email address on file |
| 13542983 | Name on file | Email address on file |
| 14434744 | Name on file | Email address on file |
| 14434529 | Name on file | Email address on file |
| 16866687 | Name on file | Email address on file |
| 14536279 | Name on file | Email address on file |
| 14382652 | Name on file | Email address on file |
| 13342542 | Name on file | Email address on file |
| 13226217 | Name on file | Email address on file |
| 16864954 | Name on file | Email address on file |
| 13850617 | Name on file | Email address on file |
| 14535439 | Name on file | Email address on file |
| 13575250 | Name on file | Email address on file |
| 14408107 | Name on file | Email address on file |
| 13155891 | Name on file | Email address on file |
| 14650039 | Name on file | Email address on file |
| 13229498 | Name on file | Email address on file |
| 14475839 | Name on file | Email address on file |
| 14675493 | Name on file | Email address on file |
| 14593029 | Name on file | Email address on file |
| 14451846 | Name on file | Email address on file |
| 14428943 | Name on file | Email address on file |
| 14531719 | Name on file | Email address on file |
| 13341932 | Name on file | Email address on file |
| 14267113 | Name on file | Email address on file |
| 14644707 | Name on file | Email address on file |
| 13452905 | Name on file | Email address on file |
| 13984017 | Name on file | Email address on file |
| 14524909 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13334929 | Name on file | Email address on file |
| 13292963 | Name on file | Email address on file |
| 16866749 | Name on file | Email address on file |
| 13790350 | Name on file | Email address on file |
| 14314870 | Name on file | Email address on file |
| 13801088 | Name on file | Email address on file |
| 14673845 | Name on file | Email address on file |
| 16849818 | Name on file | Email address on file |
| 14591623 | Name on file | Email address on file |
| 13962055 | Name on file | Email address on file |
| 16867519 | Name on file | Email address on file |
| 16851810 | Name on file | Email address on file |
| 14629617 | Name on file | Email address on file |
| 14437188 | Name on file | Email address on file |
| 13819330 | Name on file | Email address on file |
| 13362454 | Name on file | Email address on file |
| 14448329 | Name on file | Email address on file |
| 13834834 | Name on file | Email address on file |
| 14435059 | Name on file | Email address on file |
| 14671575 | Name on file | Email address on file |
| 14548572 | Name on file | Email address on file |
| 13305451 | Name on file | Email address on file |
| 14307317 | Name on file | Email address on file |
| 14380148 | Name on file | Email address on file |
| 13221879 | Name on file | Email address on file |
| 13685406 | Name on file | Email address on file |
| 16864546 | Name on file | Email address on file |
| 16860136 | Name on file | Email address on file |
| 13688392 | Name on file | Email address on file |
| 14249101 | Name on file | Email address on file |
| 13401072 | Name on file | Email address on file |
| 13750211 | Name on file | Email address on file |
| 14304828 | Name on file | Email address on file |
| 13562661 | Name on file | Email address on file |
| 14165683 | Name on file | Email address on file |
| 14481460 | Name on file | Email address on file |
| 14419665 | Name on file | Email address on file |
| 13953737 | Name on file | Email address on file |
| 13902532 | Name on file | Email address on file |
| 14444972 | Name on file | Email address on file |
| 14449073 | Name on file | Email address on file |
| 16848720 | Name on file | Email address on file |
| 14068711 | Name on file | Email address on file |
| 14277292 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13923168 | Name on file | Email address on file |
| 14659339 | Name on file | Email address on file |
| 14099754 | Name on file | Email address on file |
| 13544654 | Name on file | Email address on file |
| 13223005 | Name on file | Email address on file |
| 14437263 | Name on file | Email address on file |
| 14393466 | Name on file | Email address on file |
| 14517048 | Name on file | Email address on file |
| 14414832 | Name on file | Email address on file |
| 13800299 | Name on file | Email address on file |
| 13948126 | Name on file | Email address on file |
| 13905640 | Name on file | Email address on file |
| 14525303 | Name on file | Email address on file |
| 15118903 | Name on file | Email address on file |
| 16860533 | Name on file | Email address on file |
| 14281820 | Name on file | Email address on file |
| 13771196 | Name on file | Email address on file |
| 14142837 | Name on file | Email address on file |
| 14454501 | Name on file | Email address on file |
| 14451734 | Name on file | Email address on file |
| 13804440 | Name on file | Email address on file |
| 13372032 | Name on file | Email address on file |
| 14544176 | Name on file | Email address on file |
| 14108859 | Name on file | Email address on file |
| 14486583 | Name on file | Email address on file |
| 14164758 | Name on file | Email address on file |
| 13762649 | Name on file | Email address on file |
| 13679268 | Name on file | Email address on file |
| 15118027 | Name on file | Email address on file |
| 15118027 | Name on file | Email address on file |
| 14350270 | Name on file | Email address on file |
| 13500582 | Name on file | Email address on file |
| 14168580 | Name on file | Email address on file |
| 16851588 | Name on file | Email address on file |
| 14525624 | Name on file | Email address on file |
| 15226903 | Name on file | Email address on file |
| 13619331 | Name on file | Email address on file |
| 14653863 | Name on file | Email address on file |
| 14177256 | Name on file | Email address on file |
| 13700166 | Name on file | Email address on file |
| 13398257 | Name on file | Email address on file |
| 16865338 | Name on file | Email address on file |
| 14609689 | Name on file | Email address on file |
| 14671762 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18268249 | Name on file | Email address on file |
| 16864320 | Name on file | Email address on file |
| 14346206 | Name on file | Email address on file |
| 13788535 | Name on file | Email address on file |
| 13755779 | Name on file | Email address on file |
| 13929514 | Name on file | Email address on file |
| 13344181 | Name on file | Email address on file |
| 14071771 | Name on file | Email address on file |
| 14670726 | Name on file | Email address on file |
| 13859212 | Name on file | Email address on file |
| 14466868 | Name on file | Email address on file |
| 13944196 | Name on file | Email address on file |
| 13355638 | Name on file | Email address on file |
| 13780699 | Name on file | Email address on file |
| 14377733 | Name on file | Email address on file |
| 13915578 | Name on file | Email address on file |
| 14495965 | Name on file | Email address on file |
| 14430482 | Name on file | Email address on file |
| 13705861 | Name on file | Email address on file |
| 13922288 | Name on file | Email address on file |
| 14292963 | Name on file | Email address on file |
| 14520817 | Name on file | Email address on file |
| 14492674 | Name on file | Email address on file |
| 13890676 | Name on file | Email address on file |
| 14897861 | Name on file | Email address on file |
| 14362045 | Name on file | Email address on file |
| 13388885 | Name on file | Email address on file |
| 15049462 | Name on file | Email address on file |
| 16864303 | Name on file | Email address on file |
| 14062082 | Name on file | Email address on file |
| 14089181 | Name on file | Email address on file |
| 14236191 | Name on file | Email address on file |
| 14014055 | Name on file | Email address on file |
| 16867142 | Name on file | Email address on file |
| 14512737 | Name on file | Email address on file |
| 13686286 | Name on file | Email address on file |
| 13867008 | Name on file | Email address on file |
| 14247905 | Name on file | Email address on file |
| 14047833 | Name on file | Email address on file |
| 13376966 | Name on file | Email address on file |
| 13334461 | Name on file | Email address on file |
| 13459318 | Name on file | Email address on file |
| 14078489 | Name on file | Email address on file |
| 13563020 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16854484 | Name on file | Email address on file |
| 13940560 | Name on file | Email address on file |
| 15247664 | Name on file | Email address on file |
| 13316518 | Name on file | Email address on file |
| 14647913 | Name on file | Email address on file |
| 13427806 | Name on file | Email address on file |
| 13851293 | Name on file | Email address on file |
| 14117218 | Name on file | Email address on file |
| 13651820 | Name on file | Email address on file |
| 16866472 | Name on file | Email address on file |
| 14680956 | Name on file | Email address on file |
| 13846261 | Name on file | Email address on file |
| 13380390 | Name on file | Email address on file |
| 13682690 | Name on file | Email address on file |
| 13914672 | Name on file | Email address on file |
| 13427780 | Name on file | Email address on file |
| 16848772 | Name on file | Email address on file |
| 14367455 | Name on file | Email address on file |
| 13963878 | Name on file | Email address on file |
| 14286881 | Name on file | Email address on file |
| 14592090 | Name on file | Email address on file |
| 14592090 | Name on file | Email address on file |
| 13859026 | Name on file | Email address on file |
| 13914840 | Name on file | Email address on file |
| 13518476 | Name on file | Email address on file |
| 14666990 | Name on file | Email address on file |
| 13165263 | Name on file | Email address on file |
| 13689508 | Name on file | Email address on file |
| 14303094 | Name on file | Email address on file |
| 15218917 | Name on file | Email address on file |
| 14558457 | Name on file | Email address on file |
| 13889443 | Name on file | Email address on file |
| 13451550 | Name on file | Email address on file |
| 13759399 | Name on file | Email address on file |
| 14307348 | Name on file | Email address on file |
| 13836088 | Name on file | Email address on file |
| 13754492 | Name on file | Email address on file |
| 13766818 | Name on file | Email address on file |
| 14658773 | Name on file | Email address on file |
| 13638893 | Name on file | Email address on file |
| 16849829 | Name on file | Email address on file |
| 13843298 | Name on file | Email address on file |
| 13187916 | Name on file | Email address on file |
| 13354020 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14661385 | Name on file | Email address on file |
| 14661385 | Name on file | Email address on file |
| 14649509 | Name on file | Email address on file |
| 14341782 | Name on file | Email address on file |
| 13200857 | Name on file | Email address on file |
| 13143987 | Name on file | Email address on file |
| 14295995 | Name on file | Email address on file |
| 13290315 | Name on file | Email address on file |
| 14668137 | Name on file | Email address on file |
| 13863741 | Name on file | Email address on file |
| 13260073 | Name on file | Email address on file |
| 14653298 | Name on file | Email address on file |
| 13855477 | Name on file | Email address on file |
| 14503121 | Name on file | Email address on file |
| 13612203 | Name on file | Email address on file |
| 14370878 | Name on file | Email address on file |
| 16865955 | Name on file | Email address on file |
| 14517458 | Name on file | Email address on file |
| 13866431 | Name on file | Email address on file |
| 13523026 | Name on file | Email address on file |
| 14307954 | Name on file | Email address on file |
| 14326428 | Name on file | Email address on file |
| 13667368 | Name on file | Email address on file |
| 13683036 | Name on file | Email address on file |
| 14516735 | Name on file | Email address on file |
| 14516735 | Name on file | Email address on file |
| 14916730 | Name on file | Email address on file |
| 14372516 | Name on file | Email address on file |
| 13265526 | Name on file | Email address on file |
| 13752949 | Name on file | Email address on file |
| 14467499 | Name on file | Email address on file |
| 13709677 | Name on file | Email address on file |
| 14379886 | Name on file | Email address on file |
| 14312987 | Name on file | Email address on file |
| 14367479 | Name on file | Email address on file |
| 14655603 | Name on file | Email address on file |
| 14455315 | Name on file | Email address on file |
| 14265484 | Name on file | Email address on file |
| 13955038 | Name on file | Email address on file |
| 14175101 | Name on file | Email address on file |
| 13284571 | Name on file | Email address on file |
| 16866829 | Name on file | Email address on file |
| 14678238 | Name on file | Email address on file |
| 14293575 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13612067 | Name on file | Email address on file |
| 14405623 | Name on file | Email address on file |
| 14422419 | Name on file | Email address on file |
| 14335452 | Name on file | Email address on file |
| 14502554 | Name on file | Email address on file |
| 14517043 | Name on file | Email address on file |
| 13822028 | Name on file | Email address on file |
| 14328341 | Name on file | Email address on file |
| 14012640 | Name on file | Email address on file |
| 16850141 | Name on file | Email address on file |
| 13247402 | Name on file | Email address on file |
| 13875536 | Name on file | Email address on file |
| 13479975 | Name on file | Email address on file |
| 14660639 | Name on file | Email address on file |
| 13956479 | Name on file | Email address on file |
| 16850077 | Name on file | Email address on file |
| 13413037 | Name on file | Email address on file |
| 14633786 | Name on file | Email address on file |
| 14509641 | Name on file | Email address on file |
| 16864608 | Name on file | Email address on file |
| 13972088 | Name on file | Email address on file |
| 14522698 | Name on file | Email address on file |
| 13726906 | Name on file | Email address on file |
| 16862403 | Name on file | Email address on file |
| 13531223 | Name on file | Email address on file |
| 14446107 | Name on file | Email address on file |
| 13789318 | Name on file | Email address on file |
| 14484506 | Name on file | Email address on file |
| 14484506 | Name on file | Email address on file |
| 14345549 | Name on file | Email address on file |
| 14285326 | Name on file | Email address on file |
| 13504556 | Name on file | Email address on file |
| 13983237 | Name on file | Email address on file |
| 13210615 | Name on file | Email address on file |
| 13552148 | Name on file | Email address on file |
| 13917055 | Name on file | Email address on file |
| 13701020 | Name on file | Email address on file |
| 14512230 | Name on file | Email address on file |
| 13744154 | Name on file | Email address on file |
| 13531851 | Name on file | Email address on file |
| 14272728 | Name on file | Email address on file |
| 14668220 | Name on file | Email address on file |
| 13796374 | Name on file | Email address on file |
| 14638768 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13616373 | Name on file | Email address on file |
| 16853242 | Name on file | Email address on file |
| 14357409 | Name on file | Email address on file |
| 13534617 | Name on file | Email address on file |
| 14676806 | Name on file | Email address on file |
| 14138478 | Name on file | Email address on file |
| 14935654 | Name on file | Email address on file |
| 13207430 | Name on file | Email address on file |
| 14342353 | Name on file | Email address on file |
| 14526264 | Name on file | Email address on file |
| 14646081 | Name on file | Email address on file |
| 14307901 | Name on file | Email address on file |
| 14515852 | Name on file | Email address on file |
| 14545420 | Name on file | Email address on file |
| 16867572 | Name on file | Email address on file |
| 16865869 | Name on file | Email address on file |
| 13673585 | Name on file | Email address on file |
| 13221013 | Name on file | Email address on file |
| 14643521 | Name on file | Email address on file |
| 13463748 | Name on file | Email address on file |
| 13283766 | Name on file | Email address on file |
| 14446092 | Name on file | Email address on file |
| 14544145 | Name on file | Email address on file |
| 13294342 | Name on file | Email address on file |
| 14266842 | Name on file | Email address on file |
| 14387703 | Name on file | Email address on file |
| 14656622 | Name on file | Email address on file |
| 13428507 | Name on file | Email address on file |
| 13208704 | Name on file | Email address on file |
| 13426844 | Name on file | Email address on file |
| 14057455 | Name on file | Email address on file |
| 16849411 | Name on file | Email address on file |
| 13262846 | Name on file | Email address on file |
| 14946175 | Name on file | Email address on file |
| 14279280 | Name on file | Email address on file |
| 14411025 | Name on file | Email address on file |
| 14671331 | Name on file | Email address on file |
| 16858302 | Name on file | Email address on file |
| 13819428 | Name on file | Email address on file |
| 14335801 | Name on file | Email address on file |
| 13689023 | Name on file | Email address on file |
| 14230346 | Name on file | Email address on file |
| 14093791 | Name on file | Email address on file |
| 15205748 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14643406 | Name on file | Email address on file |
| 16850091 | Name on file | Email address on file |
| 14182290 | Name on file | Email address on file |
| 14674180 | Name on file | Email address on file |
| 13800143 | Name on file | Email address on file |
| 14526925 | Name on file | Email address on file |
| 14520587 | Name on file | Email address on file |
| 13235184 | Name on file | Email address on file |
| 16853506 | Name on file | Email address on file |
| 14655797 | Name on file | Email address on file |
| 14027027 | Name on file | Email address on file |
| 14284608 | Name on file | Email address on file |
| 15271930 | Name on file | Email address on file |
| 14509640 | Name on file | Email address on file |
| 15034528 | Name on file | Email address on file |
| 15130032 | Name on file | Email address on file |
| 14319228 | Name on file | Email address on file |
| 14971737 | Name on file | Email address on file |
| 13925167 | Name on file | Email address on file |
| 14333278 | Name on file | Email address on file |
| 14372457 | Name on file | Email address on file |
| 14519384 | Name on file | Email address on file |
| 15267713 | Name on file | Email address on file |
| 14400236 | Name on file | Email address on file |
| 18299535 | Name on file | Email address on file |
| 13143648 | Name on file | Email address on file |
| 19008913 | Name on file | Email address on file |
| 18258270 | Name on file | Email address on file |
| 13429511 | Name on file | Email address on file |
| 18328919 | Name on file | Email address on file |
| 15147553 | Name on file | Email address on file |
| 14422725 | Name on file | Email address on file |
| 14648953 | Name on file | Email address on file |
| 13770687 | Name on file | Email address on file |
| 15048762 | Name on file | Email address on file |
| 14514266 | Name on file | Email address on file |
| 13148192 | Name on file | Email address on file |
| 14916916 | Name on file | Email address on file |
| 13330942 | Name on file | Email address on file |
| 14975577 | Name on file | Email address on file |
| 15289340 | Name on file | Email address on file |
| 14684311 | Name on file | Email address on file |
| 13878336 | Name on file | Email address on file |
| 13585926 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13423778 | Name on file | Email address on file |
| 14394708 | Name on file | Email address on file |
| 15230900 | Name on file | Email address on file |
| 19174630 | Name on file | Email address on file |
| 13644804 | Name on file | Email address on file |
| 13767892 | Name on file | Email address on file |
| 13682990 | Name on file | Email address on file |
| 14426941 | Name on file | Email address on file |
| 14495519 | Name on file | Email address on file |
| 13565605 | Name on file | Email address on file |
| 15253031 | Name on file | Email address on file |
| 14947191 | Name on file | Email address on file |
| 14204926 | Name on file | Email address on file |
| 14646385 | Name on file | Email address on file |
| 13344880 | Name on file | Email address on file |
| 13697867 | Name on file | Email address on file |
| 14500373 | Name on file | Email address on file |
| 14435339 | Name on file | Email address on file |
| 14443095 | Name on file | Email address on file |
| 14403747 | Name on file | Email address on file |
| 13213838 | Name on file | Email address on file |
| 14436974 | Name on file | Email address on file |
| 13205392 | Name on file | Email address on file |
| 13219836 | Name on file | Email address on file |
| 13435080 | Name on file | Email address on file |
| 13442048 | Name on file | Email address on file |
| 13446245 | Name on file | Email address on file |
| 14501981 | Name on file | Email address on file |
| 13658468 | Name on file | Email address on file |
| 13275848 | Name on file | Email address on file |
| 14226186 | Name on file | Email address on file |
| 14386987 | Name on file | Email address on file |
| 14238103 | Name on file | Email address on file |
| 14660823 | Name on file | Email address on file |
| 14660823 | Name on file | Email address on file |
| 14401507 | Name on file | Email address on file |
| 14219798 | Name on file | Email address on file |
| 13278146 | Name on file | Email address on file |
| 14554496 | Name on file | Email address on file |
| 14629227 | Name on file | Email address on file |
| 13627508 | Name on file | Email address on file |
| 14677158 | Name on file | Email address on file |
| 13782514 | Name on file | Email address on file |
| 14649630 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13798741 | Name on file | Email address on file |
| 13808026 | Name on file | Email address on file |
| 14632607 | Name on file | Email address on file |
| 13572674 | Name on file | Email address on file |
| 13476181 | Name on file | Email address on file |
| 13994525 | Name on file | Email address on file |
| 14502485 | Name on file | Email address on file |
| 14015254 | Name on file | Email address on file |
| 14635239 | Name on file | Email address on file |
| 15091851 | Name on file | Email address on file |
| 13618717 | Name on file | Email address on file |
| 13642524 | Name on file | Email address on file |
| 13708356 | Name on file | Email address on file |
| 13273843 | Name on file | Email address on file |
| 14096814 | Name on file | Email address on file |
| 14162721 | Name on file | Email address on file |
| 13337826 | Name on file | Email address on file |
| 13798273 | Name on file | Email address on file |
| 13256306 | Name on file | Email address on file |
| 14357563 | Name on file | Email address on file |
| 13728379 | Name on file | Email address on file |
| 14542872 | Name on file | Email address on file |
| 14588062 | Name on file | Email address on file |
| 13800424 | Name on file | Email address on file |
| 14658013 | Name on file | Email address on file |
| 14658013 | Name on file | Email address on file |
| 14513770 | Name on file | Email address on file |
| 14531799 | Name on file | Email address on file |
| 14400019 | Name on file | Email address on file |
| 14549320 | Name on file | Email address on file |
| 13825384 | Name on file | Email address on file |
| 14222401 | Name on file | Email address on file |
| 14117884 | Name on file | Email address on file |
| 14099915 | Name on file | Email address on file |
| 13278976 | Name on file | Email address on file |
| 13328167 | Name on file | Email address on file |
| 14357415 | Name on file | Email address on file |
| 14526853 | Name on file | Email address on file |
| 14622481 | Name on file | Email address on file |
| 13462196 | Name on file | Email address on file |
| 14668195 | Name on file | Email address on file |
| 14408656 | Name on file | Email address on file |
| 13464938 | Name on file | Email address on file |
| 14394750 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14355534 | Name on file | Email address on file |
| 13762748 | Name on file | Email address on file |
| 14040855 | Name on file | Email address on file |
| 13521932 | Name on file | Email address on file |
| 14176836 | Name on file | Email address on file |
| 14399991 | Name on file | Email address on file |
| 13318302 | Name on file | Email address on file |
| 13932852 | Name on file | Email address on file |
| 13630611 | Name on file | Email address on file |
| 14225407 | Name on file | Email address on file |
| 13504526 | Name on file | Email address on file |
| 13393878 | Name on file | Email address on file |
| 14475708 | Name on file | Email address on file |
| 14362717 | Name on file | Email address on file |
| 14281431 | Name on file | Email address on file |
| 13841020 | Name on file | Email address on file |
| 13476037 | Name on file | Email address on file |
| 13276261 | Name on file | Email address on file |
| 13514827 | Name on file | Email address on file |
| 14585938 | Name on file | Email address on file |
| 14427900 | Name on file | Email address on file |
| 13908286 | Name on file | Email address on file |
| 14059833 | Name on file | Email address on file |
| 14047748 | Name on file | Email address on file |
| 14424954 | Name on file | Email address on file |
| 14602163 | Name on file | Email address on file |
| 13397698 | Name on file | Email address on file |
| 14466167 | Name on file | Email address on file |
| 14628687 | Name on file | Email address on file |
| 14555820 | Name on file | Email address on file |
| 15031098 | Name on file | Email address on file |
| 15031098 | Name on file | Email address on file |
| 14395661 | Name on file | Email address on file |
| 14448484 | Name on file | Email address on file |
| 13171856 | Name on file | Email address on file |
| 14524922 | Name on file | Email address on file |
| 15555759 | Name on file | Email address on file |
| 15555759 | Name on file | Email address on file |
| 13583842 | Name on file | Email address on file |
| 14496623 | Name on file | Email address on file |
| 14348571 | Name on file | Email address on file |
| 13254467 | Name on file | Email address on file |
| 13294114 | Name on file | Email address on file |
| 14587536 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14587536 | Name on file | Email address on file |
| 14057696 | Name on file | Email address on file |
| 13384386 | Name on file | Email address on file |
| 14610531 | Name on file | Email address on file |
| 14610531 | Name on file | Email address on file |
| 14643594 | Name on file | Email address on file |
| 13386445 | Name on file | Email address on file |
| 13275882 | Name on file | Email address on file |
| 13655390 | Name on file | Email address on file |
| 14605421 | Name on file | Email address on file |
| 13461313 | Name on file | Email address on file |
| 13585816 | Name on file | Email address on file |
| 14602688 | Name on file | Email address on file |
| 14647985 | Name on file | Email address on file |
| 14617812 | Name on file | Email address on file |
| 14069238 | Name on file | Email address on file |
| 13980856 | Name on file | Email address on file |
| 14535670 | Name on file | Email address on file |
| 14504700 | Name on file | Email address on file |
| 13257851 | Name on file | Email address on file |
| 13556149 | Name on file | Email address on file |
| 14062481 | Name on file | Email address on file |
| 14427784 | Name on file | Email address on file |
| 14464920 | Name on file | Email address on file |
| 13701313 | Name on file | Email address on file |
| 13412237 | Name on file | Email address on file |
| 14144652 | Name on file | Email address on file |
| 14413328 | Name on file | Email address on file |
| 13664012 | Name on file | Email address on file |
| 13707717 | Name on file | Email address on file |
| 14596921 | Name on file | Email address on file |
| 14596921 | Name on file | Email address on file |
| 13643549 | Name on file | Email address on file |
| 13334280 | Name on file | Email address on file |
| 14437236 | Name on file | Email address on file |
| 14340532 | Name on file | Email address on file |
| 13511791 | Name on file | Email address on file |
| 13323809 | Name on file | Email address on file |
| 14363504 | Name on file | Email address on file |
| 13898967 | Name on file | Email address on file |
| 14149422 | Name on file | Email address on file |
| 14365601 | Name on file | Email address on file |
| 13355587 | Name on file | Email address on file |
| 14636891 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13456525 | Name on file | Email address on file |
| 15052053 | Name on file | Email address on file |
| 15049586 | Name on file | Email address on file |
| 13213665 | Name on file | Email address on file |
| 13688242 | Name on file | Email address on file |
| 14084465 | Name on file | Email address on file |
| 14340094 | Name on file | Email address on file |
| 13794342 | Name on file | Email address on file |
| 13257234 | Name on file | Email address on file |
| 14583679 | Name on file | Email address on file |
| 14051491 | Name on file | Email address on file |
| 15399788 | Name on file | Email address on file |
| 14641875 | Name on file | Email address on file |
| 14641875 | Name on file | Email address on file |
| 14109743 | Name on file | Email address on file |
| 13970210 | Name on file | Email address on file |
| 13935901 | Name on file | Email address on file |
| 14010643 | Name on file | Email address on file |
| 13498304 | Name on file | Email address on file |
| 13926011 | Name on file | Email address on file |
| 13227140 | Name on file | Email address on file |
| 13348699 | Name on file | Email address on file |
| 13735080 | Name on file | Email address on file |
| 13701478 | Name on file | Email address on file |
| 14498047 | Name on file | Email address on file |
| 14491684 | Name on file | Email address on file |
| 13693625 | Name on file | Email address on file |
| 14450659 | Name on file | Email address on file |
| 13437385 | Name on file | Email address on file |
| 13906751 | Name on file | Email address on file |
| 14680606 | Name on file | Email address on file |
| 13769350 | Name on file | Email address on file |
| 13479735 | Name on file | Email address on file |
| 13200687 | Name on file | Email address on file |
| 14674430 | Name on file | Email address on file |
| 13357238 | Name on file | Email address on file |
| 13183277 | Name on file | Email address on file |
| 14592069 | Name on file | Email address on file |
| 15110207 | Name on file | Email address on file |
| 15056362 | Name on file | Email address on file |
| 14303938 | Name on file | Email address on file |
| 13736928 | Name on file | Email address on file |
| 13728623 | Name on file | Email address on file |
| 13875986 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15263573 | Name on file | Email address on file |
| 14306679 | Name on file | Email address on file |
| 14493584 | Name on file | Email address on file |
| 13763348 | Name on file | Email address on file |
| 13260652 | Name on file | Email address on file |
| 15226162 | Name on file | Email address on file |
| 13254262 | Name on file | Email address on file |
| 14294402 | Name on file | Email address on file |
| 15200769 | Name on file | Email address on file |
| 14425713 | Name on file | Email address on file |
| 14952000 | Name on file | Email address on file |
| 14403105 | Name on file | Email address on file |
| 14194249 | Name on file | Email address on file |
| 14643459 | Name on file | Email address on file |
| 13759248 | Name on file | Email address on file |
| 13476366 | Name on file | Email address on file |
| 14931008 | Name on file | Email address on file |
| 14509289 | Name on file | Email address on file |
| 14615658 | Name on file | Email address on file |
| 14534635 | Name on file | Email address on file |
| 14561814 | Name on file | Email address on file |
| 14492689 | Name on file | Email address on file |
| 13438698 | Name on file | Email address on file |
| 14505658 | Name on file | Email address on file |
| 14184178 | Name on file | Email address on file |
| 13403845 | Name on file | Email address on file |
| 15038771 | Name on file | Email address on file |
| 13351926 | Name on file | Email address on file |
| 13583656 | Name on file | Email address on file |
| 14589097 | Name on file | Email address on file |
| 13358146 | Name on file | Email address on file |
| 13702265 | Name on file | Email address on file |
| 14339955 | Name on file | Email address on file |
| 14590465 | Name on file | Email address on file |
| 14580866 | Name on file | Email address on file |
| 13503179 | Name on file | Email address on file |
| 13672164 | Name on file | Email address on file |
| 13831081 | Name on file | Email address on file |
| 13808977 | Name on file | Email address on file |
| 14355349 | Name on file | Email address on file |
| 14018732 | Name on file | Email address on file |
| 13718663 | Name on file | Email address on file |
| 14220198 | Name on file | Email address on file |
| 16851450 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13482432 | Name on file | Email address on file |
| 14640479 | Name on file | Email address on file |
| 14033143 | Name on file | Email address on file |
| 14498044 | Name on file | Email address on file |
| 13169781 | Name on file | Email address on file |
| 14593304 | Name on file | Email address on file |
| 14162603 | Name on file | Email address on file |
| 13591042 | Name on file | Email address on file |
| 14397392 | Name on file | Email address on file |
| 14465272 | Name on file | Email address on file |
| 13409598 | Name on file | Email address on file |
| 14228393 | Name on file | Email address on file |
| 14258332 | Name on file | Email address on file |
| 14545556 | Name on file | Email address on file |
| 14165529 | Name on file | Email address on file |
| 14902830 | Name on file | Email address on file |
| 13512221 | Name on file | Email address on file |
| 14256295 | Name on file | Email address on file |
| 14528078 | Name on file | Email address on file |
| 14415409 | Name on file | Email address on file |
| 14215076 | Name on file | Email address on file |
| 14995934 | Name on file | Email address on file |
| 13265498 | Name on file | Email address on file |
| 14139044 | Name on file | Email address on file |
| 14431448 | Name on file | Email address on file |
| 14056312 | Name on file | Email address on file |
| 14652783 | Name on file | Email address on file |
| 13291869 | Name on file | Email address on file |
| 14491660 | Name on file | Email address on file |
| 13330266 | Name on file | Email address on file |
| 14392168 | Name on file | Email address on file |
| 14039947 | Name on file | Email address on file |
| 14107643 | Name on file | Email address on file |
| 13645149 | Name on file | Email address on file |
| 13534717 | Name on file | Email address on file |
| 14664357 | Name on file | Email address on file |
| 14664357 | Name on file | Email address on file |
| 14643713 | Name on file | Email address on file |
| 14337602 | Name on file | Email address on file |
| 13507006 | Name on file | Email address on file |
| 14346504 | Name on file | Email address on file |
| 14425366 | Name on file | Email address on file |
| 13344208 | Name on file | Email address on file |
| 14384048 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14540757 | Name on file | Email address on file |
| 14439340 | Name on file | Email address on file |
| 13701582 | Name on file | Email address on file |
| 14453276 | Name on file | Email address on file |
| 14371709 | Name on file | Email address on file |
| 13879461 | Name on file | Email address on file |
| 13475974 | Name on file | Email address on file |
| 14340306 | Name on file | Email address on file |
| 13692617 | Name on file | Email address on file |
| 14233136 | Name on file | Email address on file |
| 14089944 | Name on file | Email address on file |
| 15135309 | Name on file | Email address on file |
| 14556002 | Name on file | Email address on file |
| 14404397 | Name on file | Email address on file |
| 13137423 | Name on file | Email address on file |
| 13635678 | Name on file | Email address on file |
| 14007862 | Name on file | Email address on file |
| 13413391 | Name on file | Email address on file |
| 13669313 | Name on file | Email address on file |
| 13913119 | Name on file | Email address on file |
| 14587510 | Name on file | Email address on file |
| 14587510 | Name on file | Email address on file |
| 13472027 | Name on file | Email address on file |
| 15002742 | Name on file | Email address on file |
| 15002742 | Name on file | Email address on file |
| 13413007 | Name on file | Email address on file |
| 16850438 | Name on file | Email address on file |
| 14021204 | Name on file | Email address on file |
| 13968255 | Name on file | Email address on file |
| 14379149 | Name on file | Email address on file |
| 13323653 | Name on file | Email address on file |
| 13815896 | Name on file | Email address on file |
| 14483945 | Name on file | Email address on file |
| 14225752 | Name on file | Email address on file |
| 14536186 | Name on file | Email address on file |
| 14598744 | Name on file | Email address on file |
| 13956089 | Name on file | Email address on file |
| 14585412 | Name on file | Email address on file |
| 14311438 | Name on file | Email address on file |
| 14641703 | Name on file | Email address on file |
| 14537388 | Name on file | Email address on file |
| 13618618 | Name on file | Email address on file |
| 13849022 | Name on file | Email address on file |
| 13409688 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14124953 | Name on file | Email address on file |
| 14318143 | Name on file | Email address on file |
| 13720677 | Name on file | Email address on file |
| 14153310 | Name on file | Email address on file |
| 13489347 | Name on file | Email address on file |
| 13828160 | Name on file | Email address on file |
| 14659020 | Name on file | Email address on file |
| 14519929 | Name on file | Email address on file |
| 14143770 | Name on file | Email address on file |
| 14603404 | Name on file | Email address on file |
| 13322606 | Name on file | Email address on file |
| 13499490 | Name on file | Email address on file |
| 14263623 | Name on file | Email address on file |
| 13451748 | Name on file | Email address on file |
| 14654607 | Name on file | Email address on file |
| 14420224 | Name on file | Email address on file |
| 14596393 | Name on file | Email address on file |
| 14672229 | Name on file | Email address on file |
| 13433905 | Name on file | Email address on file |
| 14010347 | Name on file | Email address on file |
| 13497991 | Name on file | Email address on file |
| 13914045 | Name on file | Email address on file |
| 14346199 | Name on file | Email address on file |
| 15220840 | Name on file | Email address on file |
| 13422695 | Name on file | Email address on file |
| 13624485 | Name on file | Email address on file |
| 14629249 | Name on file | Email address on file |
| 13747127 | Name on file | Email address on file |
| 13836892 | Name on file | Email address on file |
| 13534909 | Name on file | Email address on file |
| 14614209 | Name on file | Email address on file |
| 13656941 | Name on file | Email address on file |
| 14059726 | Name on file | Email address on file |
| 13761225 | Name on file | Email address on file |
| 14064590 | Name on file | Email address on file |
| 14248500 | Name on file | Email address on file |
| 13489933 | Name on file | Email address on file |
| 14306757 | Name on file | Email address on file |
| 13233688 | Name on file | Email address on file |
| 14191523 | Name on file | Email address on file |
| 13688398 | Name on file | Email address on file |
| 14629003 | Name on file | Email address on file |
| 14645845 | Name on file | Email address on file |
| 14645845 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14679647 | Name on file | Email address on file |
| 13307400 | Name on file | Email address on file |
| 13385826 | Name on file | Email address on file |
| 13767726 | Name on file | Email address on file |
| 14170091 | Name on file | Email address on file |
| 14029912 | Name on file | Email address on file |
| 14006075 | Name on file | Email address on file |
| 13468291 | Name on file | Email address on file |
| 14474379 | Name on file | Email address on file |
| 14545032 | Name on file | Email address on file |
| 14618957 | Name on file | Email address on file |
| 14618957 | Name on file | Email address on file |
| 13276990 | Name on file | Email address on file |
| 13648018 | Name on file | Email address on file |
| 13836593 | Name on file | Email address on file |
| 13644017 | Name on file | Email address on file |
| 13621322 | Name on file | Email address on file |
| 13174222 | Name on file | Email address on file |
| 13231668 | Name on file | Email address on file |
| 14599602 | Name on file | Email address on file |
| 13286527 | Name on file | Email address on file |
| 14232943 | Name on file | Email address on file |
| 13939376 | Name on file | Email address on file |
| 13723087 | Name on file | Email address on file |
| 13632756 | Name on file | Email address on file |
| 14304660 | Name on file | Email address on file |
| 14604063 | Name on file | Email address on file |
| 13313438 | Name on file | Email address on file |
| 13723578 | Name on file | Email address on file |
| 13872943 | Name on file | Email address on file |
| 14324437 | Name on file | Email address on file |
| 14208213 | Name on file | Email address on file |
| 13693312 | Name on file | Email address on file |
| 13208870 | Name on file | Email address on file |
| 14405987 | Name on file | Email address on file |
| 14074009 | Name on file | Email address on file |
| 14307323 | Name on file | Email address on file |
| 13409582 | Name on file | Email address on file |
| 13867970 | Name on file | Email address on file |
| 15067533 | Name on file | Email address on file |
| 13780932 | Name on file | Email address on file |
| 13927657 | Name on file | Email address on file |
| 14614143 | Name on file | Email address on file |
| 13846594 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15058435 | Name on file | Email address on file |
| 15115795 | Name on file | Email address on file |
| 14530387 | Name on file | Email address on file |
| 14579706 | Name on file | Email address on file |
| 14579706 | Name on file | Email address on file |
| 14435301 | Name on file | Email address on file |
| 14650140 | Name on file | Email address on file |
| 13610040 | Name on file | Email address on file |
| 13481584 | Name on file | Email address on file |
| 13404819 | Name on file | Email address on file |
| 13402795 | Name on file | Email address on file |
| 13842629 | Name on file | Email address on file |
| 13157082 | Name on file | Email address on file |
| 13653109 | Name on file | Email address on file |
| 13562489 | Name on file | Email address on file |
| 14646969 | Name on file | Email address on file |
| 13787547 | Name on file | Email address on file |
| 14127493 | Name on file | Email address on file |
| 14668043 | Name on file | Email address on file |
| 13673135 | Name on file | Email address on file |
| 14035477 | Name on file | Email address on file |
| 13879044 | Name on file | Email address on file |
| 13566155 | Name on file | Email address on file |
| 13236020 | Name on file | Email address on file |
| 14602372 | Name on file | Email address on file |
| 14602372 | Name on file | Email address on file |
| 13930875 | Name on file | Email address on file |
| 13779279 | Name on file | Email address on file |
| 14558854 | Name on file | Email address on file |
| 14558854 | Name on file | Email address on file |
| 14094540 | Name on file | Email address on file |
| 14420991 | Name on file | Email address on file |
| 13272677 | Name on file | Email address on file |
| 13329062 | Name on file | Email address on file |
| 13503350 | Name on file | Email address on file |
| 14638559 | Name on file | Email address on file |
| 14638559 | Name on file | Email address on file |
| 14458208 | Name on file | Email address on file |
| 14023861 | Name on file | Email address on file |
| 13921684 | Name on file | Email address on file |
| 13147447 | Name on file | Email address on file |
| 14558379 | Name on file | Email address on file |
| 13967242 | Name on file | Email address on file |
| 13717612 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14594176 | Name on file | Email address on file |
| 14594176 | Name on file | Email address on file |
| 14473890 | Name on file | Email address on file |
| 14424937 | Name on file | Email address on file |
| 13830208 | Name on file | Email address on file |
| 13417456 | Name on file | Email address on file |
| 14287635 | Name on file | Email address on file |
| 13146397 | Name on file | Email address on file |
| 15006727 | Name on file | Email address on file |
| 13674985 | Name on file | Email address on file |
| 14443490 | Name on file | Email address on file |
| 13641907 | Name on file | Email address on file |
| 14629237 | Name on file | Email address on file |
| 14629237 | Name on file | Email address on file |
| 13174264 | Name on file | Email address on file |
| 13761516 | Name on file | Email address on file |
| 14666241 | Name on file | Email address on file |
| 14247037 | Name on file | Email address on file |
| 14330011 | Name on file | Email address on file |
| 14523210 | Name on file | Email address on file |
| 14658789 | Name on file | Email address on file |
| 13667456 | Name on file | Email address on file |
| 14595566 | Name on file | Email address on file |
| 14595566 | Name on file | Email address on file |
| 14603367 | Name on file | Email address on file |
| 14677762 | Name on file | Email address on file |
| 14458209 | Name on file | Email address on file |
| 14493472 | Name on file | Email address on file |
| 14493763 | Name on file | Email address on file |
| 13843110 | Name on file | Email address on file |
| 14472665 | Name on file | Email address on file |
| 13907881 | Name on file | Email address on file |
| 14403885 | Name on file | Email address on file |
| 14403885 | Name on file | Email address on file |
| 13192434 | Name on file | Email address on file |
| 13246223 | Name on file | Email address on file |
| 14119144 | Name on file | Email address on file |
| 14505117 | Name on file | Email address on file |
| 14152847 | Name on file | Email address on file |
| 13826411 | Name on file | Email address on file |
| 13855358 | Name on file | Email address on file |
| 13448754 | Name on file | Email address on file |
| 13197638 | Name on file | Email address on file |
| 14646732 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14646732 | Name on file | Email address on file |
| 14241288 | Name on file | Email address on file |
| 13199875 | Name on file | Email address on file |
| 13173286 | Name on file | Email address on file |
| 13904650 | Name on file | Email address on file |
| 13346313 | Name on file | Email address on file |
| 13720535 | Name on file | Email address on file |
| 13778899 | Name on file | Email address on file |
| 13787615 | Name on file | Email address on file |
| 14242023 | Name on file | Email address on file |
| 14602307 | Name on file | Email address on file |
| 14602307 | Name on file | Email address on file |
| 14583528 | Name on file | Email address on file |
| 14583528 | Name on file | Email address on file |
| 14645939 | Name on file | Email address on file |
| 14333496 | Name on file | Email address on file |
| 13501350 | Name on file | Email address on file |
| 14332132 | Name on file | Email address on file |
| 13224887 | Name on file | Email address on file |
| 14266044 | Name on file | Email address on file |
| 13537145 | Name on file | Email address on file |
| 13533249 | Name on file | Email address on file |
| 13886850 | Name on file | Email address on file |
| 14408574 | Name on file | Email address on file |
| 14426097 | Name on file | Email address on file |
| 13279496 | Name on file | Email address on file |
| 13344853 | Name on file | Email address on file |
| 13912633 | Name on file | Email address on file |
| 14200037 | Name on file | Email address on file |
| 13635668 | Name on file | Email address on file |
| 14069153 | Name on file | Email address on file |
| 13797181 | Name on file | Email address on file |
| 14163415 | Name on file | Email address on file |
| 13635402 | Name on file | Email address on file |
| 14333484 | Name on file | Email address on file |
| 14378465 | Name on file | Email address on file |
| 14305762 | Name on file | Email address on file |
| 14428242 | Name on file | Email address on file |
| 14428242 | Name on file | Email address on file |
| 15168521 | Name on file | Email address on file |
| 14484217 | Name on file | Email address on file |
| 13415716 | Name on file | Email address on file |
| 13540677 | Name on file | Email address on file |
| 14651370 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14651370 | Name on file | Email address on file |
| 13287095 | Name on file | Email address on file |
| 13907158 | Name on file | Email address on file |
| 13366967 | Name on file | Email address on file |
| 13625205 | Name on file | Email address on file |
| 14674359 | Name on file | Email address on file |
| 13881028 | Name on file | Email address on file |
| 13592937 | Name on file | Email address on file |
| 14108791 | Name on file | Email address on file |
| 14138259 | Name on file | Email address on file |
| 13486729 | Name on file | Email address on file |
| 15018683 | Name on file | Email address on file |
| 15018683 | Name on file | Email address on file |
| 14626113 | Name on file | Email address on file |
| 14088222 | Name on file | Email address on file |
| 14366772 | Name on file | Email address on file |
| 13742470 | Name on file | Email address on file |
| 13861654 | Name on file | Email address on file |
| 14504726 | Name on file | Email address on file |
| 14012503 | Name on file | Email address on file |
| 13577222 | Name on file | Email address on file |
| 13758158 | Name on file | Email address on file |
| 14365187 | Name on file | Email address on file |
| 14412357 | Name on file | Email address on file |
| 14407109 | Name on file | Email address on file |
| 13536386 | Name on file | Email address on file |
| 13801262 | Name on file | Email address on file |
| 13927081 | Name on file | Email address on file |
| 14284048 | Name on file | Email address on file |
| 14163237 | Name on file | Email address on file |
| 13446461 | Name on file | Email address on file |
| 14276894 | Name on file | Email address on file |
| 13206721 | Name on file | Email address on file |
| 14219690 | Name on file | Email address on file |
| 14582426 | Name on file | Email address on file |
| 13452331 | Name on file | Email address on file |
| 13556598 | Name on file | Email address on file |
| 13642830 | Name on file | Email address on file |
| 14236168 | Name on file | Email address on file |
| 14588507 | Name on file | Email address on file |
| 14588507 | Name on file | Email address on file |
| 13262505 | Name on file | Email address on file |
| 14331946 | Name on file | Email address on file |
| 14020426 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14503496 | Name on file | Email address on file |
| 14503496 | Name on file | Email address on file |
| 14551804 | Name on file | Email address on file |
| 15235878 | Name on file | Email address on file |
| 13956593 | Name on file | Email address on file |
| 13536380 | Name on file | Email address on file |
| 14646531 | Name on file | Email address on file |
| 14646531 | Name on file | Email address on file |
| 13224266 | Name on file | Email address on file |
| 14401587 | Name on file | Email address on file |
| 14147799 | Name on file | Email address on file |
| 14602156 | Name on file | Email address on file |
| 13275364 | Name on file | Email address on file |
| 13394227 | Name on file | Email address on file |
| 13590803 | Name on file | Email address on file |
| 14325303 | Name on file | Email address on file |
| 13579772 | Name on file | Email address on file |
| 13975794 | Name on file | Email address on file |
| 13700384 | Name on file | Email address on file |
| 13380620 | Name on file | Email address on file |
| 14429626 | Name on file | Email address on file |
| 13672190 | Name on file | Email address on file |
| 13846988 | Name on file | Email address on file |
| 14096947 | Name on file | Email address on file |
| 13848227 | Name on file | Email address on file |
| 13823284 | Name on file | Email address on file |
| 14374436 | Name on file | Email address on file |
| 14655872 | Name on file | Email address on file |
| 14655872 | Name on file | Email address on file |
| 13777403 | Name on file | Email address on file |
| 13144914 | Name on file | Email address on file |
| 13175763 | Name on file | Email address on file |
| 14380146 | Name on file | Email address on file |
| 13693714 | Name on file | Email address on file |
| 14442437 | Name on file | Email address on file |
| 14439378 | Name on file | Email address on file |
| 14443738 | Name on file | Email address on file |
| 14517991 | Name on file | Email address on file |
| 13410435 | Name on file | Email address on file |
| 14672029 | Name on file | Email address on file |
| 15085153 | Name on file | Email address on file |
| 13820880 | Name on file | Email address on file |
| 14329194 | Name on file | Email address on file |
| 14599657 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14683531 | Name on file | Email address on file |
| 14683531 | Name on file | Email address on file |
| 13599359 | Name on file | Email address on file |
| 13262735 | Name on file | Email address on file |
| 14362304 | Name on file | Email address on file |
| 14685539 | Name on file | Email address on file |
| 14685539 | Name on file | Email address on file |
| 14546996 | Name on file | Email address on file |
| 14106326 | Name on file | Email address on file |
| 13903711 | Name on file | Email address on file |
| 14680488 | Name on file | Email address on file |
| 14527327 | Name on file | Email address on file |
| 14454460 | Name on file | Email address on file |
| 13621320 | Name on file | Email address on file |
| 13492354 | Name on file | Email address on file |
| 14441690 | Name on file | Email address on file |
| 13485251 | Name on file | Email address on file |
| 13689372 | Name on file | Email address on file |
| 14323108 | Name on file | Email address on file |
| 14406234 | Name on file | Email address on file |
| 13654859 | Name on file | Email address on file |
| 14447509 | Name on file | Email address on file |
| 13876546 | Name on file | Email address on file |
| 14503164 | Name on file | Email address on file |
| 13575762 | Name on file | Email address on file |
| 13973634 | Name on file | Email address on file |
| 14086147 | Name on file | Email address on file |
| 14922084 | Name on file | Email address on file |
| 13187161 | Name on file | Email address on file |
| 13467934 | Name on file | Email address on file |
| 14172876 | Name on file | Email address on file |
| 14449647 | Name on file | Email address on file |
| 13866252 | Name on file | Email address on file |
| 14546831 | Name on file | Email address on file |
| 13989823 | Name on file | Email address on file |
| 14279818 | Name on file | Email address on file |
| 13200641 | Name on file | Email address on file |
| 14102119 | Name on file | Email address on file |
| 13195629 | Name on file | Email address on file |
| 14006423 | Name on file | Email address on file |
| 13967313 | Name on file | Email address on file |
| 13281773 | Name on file | Email address on file |
| 13922027 | Name on file | Email address on file |
| 13883679 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14262111 | Name on file | Email address on file |
| 14484081 | Name on file | Email address on file |
| 13186682 | Name on file | Email address on file |
| 14467100 | Name on file | Email address on file |
| 14544362 | Name on file | Email address on file |
| 13496407 | Name on file | Email address on file |
| 14408811 | Name on file | Email address on file |
| 14644164 | Name on file | Email address on file |
| 13205857 | Name on file | Email address on file |
| 14207191 | Name on file | Email address on file |
| 13922168 | Name on file | Email address on file |
| 13350834 | Name on file | Email address on file |
| 13175741 | Name on file | Email address on file |
| 14293412 | Name on file | Email address on file |
| 14649410 | Name on file | Email address on file |
| 14428021 | Name on file | Email address on file |
| 13625045 | Name on file | Email address on file |
| 13402181 | Name on file | Email address on file |
| 13769383 | Name on file | Email address on file |
| 13695075 | Name on file | Email address on file |
| 14619476 | Name on file | Email address on file |
| 14078416 | Name on file | Email address on file |
| 13654626 | Name on file | Email address on file |
| 13645583 | Name on file | Email address on file |
| 14580975 | Name on file | Email address on file |
| 14277481 | Name on file | Email address on file |
| 14295451 | Name on file | Email address on file |
| 13614160 | Name on file | Email address on file |
| 14550659 | Name on file | Email address on file |
| 13860156 | Name on file | Email address on file |
| 13457747 | Name on file | Email address on file |
| 13656531 | Name on file | Email address on file |
| 14516268 | Name on file | Email address on file |
| 13823390 | Name on file | Email address on file |
| 13887195 | Name on file | Email address on file |
| 14675840 | Name on file | Email address on file |
| 14400205 | Name on file | Email address on file |
| 13710082 | Name on file | Email address on file |
| 14339695 | Name on file | Email address on file |
| 14540334 | Name on file | Email address on file |
| 14305170 | Name on file | Email address on file |
| 13778425 | Name on file | Email address on file |
| 14607411 | Name on file | Email address on file |
| 14057378 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14534596 | Name on file | Email address on file |
| 14625905 | Name on file | Email address on file |
| 13539990 | Name on file | Email address on file |
| 13442708 | Name on file | Email address on file |
| 13139519 | Name on file | Email address on file |
| 14411317 | Name on file | Email address on file |
| 14551690 | Name on file | Email address on file |
| 13751767 | Name on file | Email address on file |
| 13345904 | Name on file | Email address on file |
| 15229367 | Name on file | Email address on file |
| 13395203 | Name on file | Email address on file |
| 14041122 | Name on file | Email address on file |
| 15140659 | Name on file | Email address on file |
| 15285305 | Name on file | Email address on file |
| 15285305 | Name on file | Email address on file |
| 14509329 | Name on file | Email address on file |
| 15086809 | Name on file | Email address on file |
| 15277605 | Name on file | Email address on file |
| 15146869 | Name on file | Email address on file |
| 15101534 | Name on file | Email address on file |
| 15045118 | Name on file | Email address on file |
| 15133317 | Name on file | Email address on file |
| 14958721 | Name on file | Email address on file |
| 15247090 | Name on file | Email address on file |
| 13393928 | Name on file | Email address on file |
| 15021285 | Name on file | Email address on file |
| 15154765 | Name on file | Email address on file |
| 15099314 | Name on file | Email address on file |
| 15151258 | Name on file | Email address on file |
| 15190348 | Name on file | Email address on file |
| 15200043 | Name on file | Email address on file |
| 15251457 | Name on file | Email address on file |
| 15206587 | Name on file | Email address on file |
| 15246468 | Name on file | Email address on file |
| 15246468 | Name on file | Email address on file |
| 14998976 | Name on file | Email address on file |
| 15067730 | Name on file | Email address on file |
| 14094336 | Name on file | Email address on file |
| 14925705 | Name on file | Email address on file |
| 15173386 | Name on file | Email address on file |
| 15221038 | Name on file | Email address on file |
| 15208482 | Name on file | Email address on file |
| 13438899 | Name on file | Email address on file |
| 15208986 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15247183 | Name on file | Email address on file |
| 15287832 | Name on file | Email address on file |
| 15287832 | Name on file | Email address on file |
| 18943111 | Name on file | Email address on file |
| 22161065 | Name on file | Email address on file |
| 20812482 | Name on file | Email address on file |
| 20623464 | Name on file | Email address on file |
| 18963022 | Name on file | Email address on file |
| 15157778 | Name on file | Email address on file |
| 14364689 | Name on file | Email address on file |
| 14364689 | Name on file | Email address on file |
| 14437204 | Name on file | Email address on file |
| 14309073 | Name on file | Email address on file |
| 14300755 | Name on file | Email address on file |
| 14095010 | Name on file | Email address on file |
| 13841681 | Name on file | Email address on file |
| 13292951 | Name on file | Email address on file |
| 13488269 | Name on file | Email address on file |
| 13564668 | Name on file | Email address on file |
| 13943799 | Name on file | Email address on file |
| 13494529 | Name on file | Email address on file |
| 14029509 | Name on file | Email address on file |
| 14083939 | Name on file | Email address on file |
| 14595909 | Name on file | Email address on file |
| 13483703 | Name on file | Email address on file |
| 13334773 | Name on file | Email address on file |
| 14181993 | Name on file | Email address on file |
| 16866104 | Name on file | Email address on file |
| 13813679 | Name on file | Email address on file |
| 14027438 | Name on file | Email address on file |
| 14238782 | Name on file | Email address on file |
| 13392314 | Name on file | Email address on file |
| 18276268 | Name on file | Email address on file |
| 13291485 | Name on file | Email address on file |
| 14151150 | Name on file | Email address on file |
| 14124887 | Name on file | Email address on file |
| 14531514 | Name on file | Email address on file |
| 14450091 | Name on file | Email address on file |
| 13203965 | Name on file | Email address on file |
| 13828005 | Name on file | Email address on file |
| 13540211 | Name on file | Email address on file |
| 14358654 | Name on file | Email address on file |
| 13666140 | Name on file | Email address on file |
| 13744413 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13366812 | Name on file | Email address on file |
| 14506150 | Name on file | Email address on file |
| 16850168 | Name on file | Email address on file |
| 14222356 | Name on file | Email address on file |
| 13330090 | Name on file | Email address on file |
| 13639717 | Name on file | Email address on file |
| 13862052 | Name on file | Email address on file |
| 14230867 | Name on file | Email address on file |
| 13990717 | Name on file | Email address on file |
| 13474764 | Name on file | Email address on file |
| 13220935 | Name on file | Email address on file |
| 14480605 | Name on file | Email address on file |
| 13858145 | Name on file | Email address on file |
| 13776448 | Name on file | Email address on file |
| 14632844 | Name on file | Email address on file |
| 14153527 | Name on file | Email address on file |
| 13557940 | Name on file | Email address on file |
| 14582049 | Name on file | Email address on file |
| 13735744 | Name on file | Email address on file |
| 14535742 | Name on file | Email address on file |
| 16852589 | Name on file | Email address on file |
| 14020070 | Name on file | Email address on file |
| 14231051 | Name on file | Email address on file |
| 13539494 | Name on file | Email address on file |
| 13757860 | Name on file | Email address on file |
| 13514844 | Name on file | Email address on file |
| 14289852 | Name on file | Email address on file |
| 14266111 | Name on file | Email address on file |
| 14224427 | Name on file | Email address on file |
| 13492493 | Name on file | Email address on file |
| 16853138 | Name on file | Email address on file |
| 14122772 | Name on file | Email address on file |
| 14657803 | Name on file | Email address on file |
| 13262276 | Name on file | Email address on file |
| 14075971 | Name on file | Email address on file |
| 14598045 | Name on file | Email address on file |
| 14262678 | Name on file | Email address on file |
| 14213576 | Name on file | Email address on file |
| 13975193 | Name on file | Email address on file |
| 13270449 | Name on file | Email address on file |
| 13936741 | Name on file | Email address on file |
| 13991441 | Name on file | Email address on file |
| 13187245 | Name on file | Email address on file |
| 14606107 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13634326 | Name on file | Email address on file |
| 13408467 | Name on file | Email address on file |
| 14390518 | Name on file | Email address on file |
| 16851192 | Name on file | Email address on file |
| 13217461 | Name on file | Email address on file |
| 13897378 | Name on file | Email address on file |
| 14413574 | Name on file | Email address on file |
| 13948146 | Name on file | Email address on file |
| 14451448 | Name on file | Email address on file |
| 13418843 | Name on file | Email address on file |
| 13800215 | Name on file | Email address on file |
| 13973705 | Name on file | Email address on file |
| 14114919 | Name on file | Email address on file |
| 14654605 | Name on file | Email address on file |
| 14096916 | Name on file | Email address on file |
| 13938582 | Name on file | Email address on file |
| 14895895 | Name on file | Email address on file |
| 13348591 | Name on file | Email address on file |
| 13452932 | Name on file | Email address on file |
| 16852922 | Name on file | Email address on file |
| 13753026 | Name on file | Email address on file |
| 13596893 | Name on file | Email address on file |
| 13736240 | Name on file | Email address on file |
| 13579259 | Name on file | Email address on file |
| 14016209 | Name on file | Email address on file |
| 13658603 | Name on file | Email address on file |
| 13909918 | Name on file | Email address on file |
| 14137380 | Name on file | Email address on file |
| 13566981 | Name on file | Email address on file |
| 13814252 | Name on file | Email address on file |
| 13972057 | Name on file | Email address on file |
| 13853842 | Name on file | Email address on file |
| 13344250 | Name on file | Email address on file |
| 14660032 | Name on file | Email address on file |
| 14595897 | Name on file | Email address on file |
| 13360715 | Name on file | Email address on file |
| 13315702 | Name on file | Email address on file |
| 16849918 | Name on file | Email address on file |
| 13997557 | Name on file | Email address on file |
| 13381018 | Name on file | Email address on file |
| 13429234 | Name on file | Email address on file |
| 13184315 | Name on file | Email address on file |
| 14189217 | Name on file | Email address on file |
| 14310835 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14310835 | Name on file | Email address on file |
| 14213490 | Name on file | Email address on file |
| 13385798 | Name on file | Email address on file |
| 14479330 | Name on file | Email address on file |
| 14070141 | Name on file | Email address on file |
| 14629036 | Name on file | Email address on file |
| 13511305 | Name on file | Email address on file |
| 14174451 | Name on file | Email address on file |
| 13799670 | Name on file | Email address on file |
| 13599934 | Name on file | Email address on file |
| 13937162 | Name on file | Email address on file |
| 14075096 | Name on file | Email address on file |
| 13953391 | Name on file | Email address on file |
| 13772435 | Name on file | Email address on file |
| 13581668 | Name on file | Email address on file |
| 13874028 | Name on file | Email address on file |
| 13702412 | Name on file | Email address on file |
| 14555465 | Name on file | Email address on file |
| 13458419 | Name on file | Email address on file |
| 14204830 | Name on file | Email address on file |
| 14134568 | Name on file | Email address on file |
| 13767347 | Name on file | Email address on file |
| 13165854 | Name on file | Email address on file |
| 13717801 | Name on file | Email address on file |
| 13703219 | Name on file | Email address on file |
| 14660137 | Name on file | Email address on file |
| 13672295 | Name on file | Email address on file |
| 13610750 | Name on file | Email address on file |
| 13368344 | Name on file | Email address on file |
| 13226812 | Name on file | Email address on file |
| 13189661 | Name on file | Email address on file |
| 16849208 | Name on file | Email address on file |
| 14215119 | Name on file | Email address on file |
| 14186299 | Name on file | Email address on file |
| 13762055 | Name on file | Email address on file |
| 13196085 | Name on file | Email address on file |
| 13819422 | Name on file | Email address on file |
| 14602553 | Name on file | Email address on file |
| 14602553 | Name on file | Email address on file |
| 14512970 | Name on file | Email address on file |
| 14673698 | Name on file | Email address on file |
| 16850819 | Name on file | Email address on file |
| 13963678 | Name on file | Email address on file |
| 13635414 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13701834 | Name on file | Email address on file |
| 14549807 | Name on file | Email address on file |
| 13657856 | Name on file | Email address on file |
| 13916586 | Name on file | Email address on file |
| 13419233 | Name on file | Email address on file |
| 13676638 | Name on file | Email address on file |
| 13790606 | Name on file | Email address on file |
| 13183636 | Name on file | Email address on file |
| 14559719 | Name on file | Email address on file |
| 13517675 | Name on file | Email address on file |
| 14035364 | Name on file | Email address on file |
| 13335738 | Name on file | Email address on file |
| 13394360 | Name on file | Email address on file |
| 13498708 | Name on file | Email address on file |
| 14610856 | Name on file | Email address on file |
| 14554458 | Name on file | Email address on file |
| 14098948 | Name on file | Email address on file |
| 13480319 | Name on file | Email address on file |
| 14444125 | Name on file | Email address on file |
| 13668970 | Name on file | Email address on file |
| 14219472 | Name on file | Email address on file |
| 13616081 | Name on file | Email address on file |
| 13307618 | Name on file | Email address on file |
| 14551788 | Name on file | Email address on file |
| 13423958 | Name on file | Email address on file |
| 13701121 | Name on file | Email address on file |
| 13937243 | Name on file | Email address on file |
| 13813738 | Name on file | Email address on file |
| 13958194 | Name on file | Email address on file |
| 13851686 | Name on file | Email address on file |
| 13964448 | Name on file | Email address on file |
| 14357042 | Name on file | Email address on file |
| 13852587 | Name on file | Email address on file |
| 13160556 | Name on file | Email address on file |
| 13179084 | Name on file | Email address on file |
| 14642662 | Name on file | Email address on file |
| 14642662 | Name on file | Email address on file |
| 14147672 | Name on file | Email address on file |
| 14235590 | Name on file | Email address on file |
| 13205128 | Name on file | Email address on file |
| 14138479 | Name on file | Email address on file |
| 13818181 | Name on file | Email address on file |
| 14648351 | Name on file | Email address on file |
| 14637682 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14106990 | Name on file | Email address on file |
| 14142631 | Name on file | Email address on file |
| 14597665 | Name on file | Email address on file |
| 14042854 | Name on file | Email address on file |
| 13297636 | Name on file | Email address on file |
| 13495200 | Name on file | Email address on file |
| 14486393 | Name on file | Email address on file |
| 14604064 | Name on file | Email address on file |
| 14302174 | Name on file | Email address on file |
| 16849521 | Name on file | Email address on file |
| 13465395 | Name on file | Email address on file |
| 13836939 | Name on file | Email address on file |
| 14106101 | Name on file | Email address on file |
| 13141991 | Name on file | Email address on file |
| 13719506 | Name on file | Email address on file |
| 14508707 | Name on file | Email address on file |
| 14111414 | Name on file | Email address on file |
| 13819356 | Name on file | Email address on file |
| 14604618 | Name on file | Email address on file |
| 14286646 | Name on file | Email address on file |
| 13177338 | Name on file | Email address on file |
| 13606462 | Name on file | Email address on file |
| 13474858 | Name on file | Email address on file |
| 13591460 | Name on file | Email address on file |
| 14098809 | Name on file | Email address on file |
| 13600461 | Name on file | Email address on file |
| 14236939 | Name on file | Email address on file |
| 13260196 | Name on file | Email address on file |
| 13995853 | Name on file | Email address on file |
| 14653572 | Name on file | Email address on file |
| 14235098 | Name on file | Email address on file |
| 13700346 | Name on file | Email address on file |
| 13712166 | Name on file | Email address on file |
| 18972851 | Name on file | Email address on file |
| 15069145 | Name on file | Email address on file |
| 15175056 | Name on file | Email address on file |
| 15272498 | Name on file | Email address on file |
| 15153534 | Name on file | Email address on file |
| 13433886 | Name on file | Email address on file |
| 14354616 | Name on file | Email address on file |
| 13417253 | Name on file | Email address on file |
| 14597712 | Name on file | Email address on file |
| 14630555 | Name on file | Email address on file |
| 14289801 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13316165 | Name on file | Email address on file |
| 13154689 | Name on file | Email address on file |
| 13786894 | Name on file | Email address on file |
| 13472596 | Name on file | Email address on file |
| 13272930 | Name on file | Email address on file |
| 14133040 | Name on file | Email address on file |
| 13189872 | Name on file | Email address on file |
| 14527256 | Name on file | Email address on file |
| 13256794 | Name on file | Email address on file |
| 13546300 | Name on file | Email address on file |
| 14259051 | Name on file | Email address on file |
| 14433938 | Name on file | Email address on file |
| 14644212 | Name on file | Email address on file |
| 14642014 | Name on file | Email address on file |
| 14644212 | Name on file | Email address on file |
| 13287843 | Name on file | Email address on file |
| 13480991 | Name on file | Email address on file |
| 14964220 | Name on file | Email address on file |
| 13398894 | Name on file | Email address on file |
| 14073244 | Name on file | Email address on file |
| 13545169 | Name on file | Email address on file |
| 13506085 | Name on file | Email address on file |
| 14097778 | Name on file | Email address on file |
| 13742780 | Name on file | Email address on file |
| 13970830 | Name on file | Email address on file |
| 14024758 | Name on file | Email address on file |
| 14010966 | Name on file | Email address on file |
| 13911615 | Name on file | Email address on file |
| 13365291 | Name on file | Email address on file |
| 14393504 | Name on file | Email address on file |
| 13414781 | Name on file | Email address on file |
| 14472648 | Name on file | Email address on file |
| 13291012 | Name on file | Email address on file |
| 14681348 | Name on file | Email address on file |
| 13957716 | Name on file | Email address on file |
| 14554612 | Name on file | Email address on file |
| 13337183 | Name on file | Email address on file |
| 13600636 | Name on file | Email address on file |
| 13705569 | Name on file | Email address on file |
| 13495717 | Name on file | Email address on file |
| 14487898 | Name on file | Email address on file |
| 13676131 | Name on file | Email address on file |
| 14353434 | Name on file | Email address on file |
| 16851553 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14455341 | Name on file | Email address on file |
| 13785396 | Name on file | Email address on file |
| 13936952 | Name on file | Email address on file |
| 13177445 | Name on file | Email address on file |
| 13259484 | Name on file | Email address on file |
| 13432309 | Name on file | Email address on file |
| 16849823 | Name on file | Email address on file |
| 14538186 | Name on file | Email address on file |
| 13800243 | Name on file | Email address on file |
| 13357413 | Name on file | Email address on file |
| 14000711 | Name on file | Email address on file |
| 16851412 | Name on file | Email address on file |
| 14220300 | Name on file | Email address on file |
| 14677960 | Name on file | Email address on file |
| 14655627 | Name on file | Email address on file |
| 14655627 | Name on file | Email address on file |
| 13437585 | Name on file | Email address on file |
| 14612853 | Name on file | Email address on file |
| 14229293 | Name on file | Email address on file |
| 14095227 | Name on file | Email address on file |
| 14271592 | Name on file | Email address on file |
| 14081731 | Name on file | Email address on file |
| 13567987 | Name on file | Email address on file |
| 13663207 | Name on file | Email address on file |
| 13173612 | Name on file | Email address on file |
| 13388607 | Name on file | Email address on file |
| 18261199 | Name on file | Email address on file |
| 14359147 | Name on file | Email address on file |
| 15241667 | Name on file | Email address on file |
| 14934040 | Name on file | Email address on file |
| 15279496 | Name on file | Email address on file |
| 15279496 | Name on file | Email address on file |
| 15081592 | Name on file | Email address on file |
| 15083600 | Name on file | Email address on file |
| 14142088 | Name on file | Email address on file |
| 14609527 | Name on file | Email address on file |
| 14609527 | Name on file | Email address on file |
| 15106619 | Name on file | Email address on file |
| 14189876 | Name on file | Email address on file |
| 15205218 | Name on file | Email address on file |
| 16851113 | Name on file | Email address on file |
| 14657679 | Name on file | Email address on file |
| 13733188 | Name on file | Email address on file |
| 14603843 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14036075 | Name on file | Email address on file |
| 14555286 | Name on file | Email address on file |
| 14605036 | Name on file | Email address on file |
| 13305984 | Name on file | Email address on file |
| 13931238 | Name on file | Email address on file |
| 13746765 | Name on file | Email address on file |
| 13657458 | Name on file | Email address on file |
| 14619114 | Name on file | Email address on file |
| 13248685 | Name on file | Email address on file |
| 13930873 | Name on file | Email address on file |
| 13589686 | Name on file | Email address on file |
| 13275467 | Name on file | Email address on file |
| 16850075 | Name on file | Email address on file |
| 15222234 | Name on file | Email address on file |
| 15198849 | Name on file | Email address on file |
| 13498507 | Name on file | Email address on file |
| 13336103 | Name on file | Email address on file |
| 13256776 | Name on file | Email address on file |
| 13731092 | Name on file | Email address on file |
| 13848380 | Name on file | Email address on file |
| 13841675 | Name on file | Email address on file |
| 14660098 | Name on file | Email address on file |
| 15155234 | Name on file | Email address on file |
| 13377365 | Name on file | Email address on file |
| 14081998 | Name on file | Email address on file |
| 13994711 | Name on file | Email address on file |
| 14218052 | Name on file | Email address on file |
| 14978510 | Name on file | Email address on file |
| 14678134 | Name on file | Email address on file |
| 14496896 | Name on file | Email address on file |
| 13472090 | Name on file | Email address on file |
| 16863462 | Name on file | Email address on file |
| 13955894 | Name on file | Email address on file |
| 14449628 | Name on file | Email address on file |
| 14522685 | Name on file | Email address on file |
| 14016650 | Name on file | Email address on file |
| 13997446 | Name on file | Email address on file |
| 13697982 | Name on file | Email address on file |
| 16866974 | Name on file | Email address on file |
| 16852012 | Name on file | Email address on file |
| 16866919 | Name on file | Email address on file |
| 16867079 | Name on file | Email address on file |
| 16848673 | Name on file | Email address on file |
| 16867828 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14616701 | Name on file | Email address on file |
| 14099083 | Name on file | Email address on file |
| 14336156 | Name on file | Email address on file |
| 14215106 | Name on file | Email address on file |
| 13820692 | Name on file | Email address on file |
| 14486730 | Name on file | Email address on file |
| 13808824 | Name on file | Email address on file |
| 13964417 | Name on file | Email address on file |
| 13390634 | Name on file | Email address on file |
| 14347766 | Name on file | Email address on file |
| 14545448 | Name on file | Email address on file |
| 14607479 | Name on file | Email address on file |
| 14607479 | Name on file | Email address on file |
| 16858268 | Name on file | Email address on file |
| 13672983 | Name on file | Email address on file |
| 14473030 | Name on file | Email address on file |
| 14133925 | Name on file | Email address on file |
| 14166912 | Name on file | Email address on file |
| 16867680 | Name on file | Email address on file |
| 14249139 | Name on file | Email address on file |
| 14416727 | Name on file | Email address on file |
| 13205984 | Name on file | Email address on file |
| 13344407 | Name on file | Email address on file |
| 13573987 | Name on file | Email address on file |
| 13441636 | Name on file | Email address on file |
| 13624612 | Name on file | Email address on file |
| 13787651 | Name on file | Email address on file |
| 16861991 | Name on file | Email address on file |
| 15071987 | Name on file | Email address on file |
| 14249886 | Name on file | Email address on file |
| 16865829 | Name on file | Email address on file |
| 14166183 | Name on file | Email address on file |
| 14618722 | Name on file | Email address on file |
| 13813402 | Name on file | Email address on file |
| 14487315 | Name on file | Email address on file |
| 13820172 | Name on file | Email address on file |
| 13202079 | Name on file | Email address on file |
| 14147765 | Name on file | Email address on file |
| 14618476 | Name on file | Email address on file |
| 13624449 | Name on file | Email address on file |
| 14027480 | Name on file | Email address on file |
| 14434772 | Name on file | Email address on file |
| 14326501 | Name on file | Email address on file |
| 16852824 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13645654 | Name on file | Email address on file |
| 13633366 | Name on file | Email address on file |
| 13997132 | Name on file | Email address on file |
| 13490207 | Name on file | Email address on file |
| 14505966 | Name on file | Email address on file |
| 13857580 | Name on file | Email address on file |
| 14548506 | Name on file | Email address on file |
| 14323069 | Name on file | Email address on file |
| 13756047 | Name on file | Email address on file |
| 13872934 | Name on file | Email address on file |
| 14307361 | Name on file | Email address on file |
| 14521382 | Name on file | Email address on file |
| 16852210 | Name on file | Email address on file |
| 13342486 | Name on file | Email address on file |
| 16866520 | Name on file | Email address on file |
| 13744540 | Name on file | Email address on file |
| 14029037 | Name on file | Email address on file |
| 13851176 | Name on file | Email address on file |
| 13328663 | Name on file | Email address on file |
| 14094716 | Name on file | Email address on file |
| 13497869 | Name on file | Email address on file |
| 13413657 | Name on file | Email address on file |
| 13745495 | Name on file | Email address on file |
| 13351073 | Name on file | Email address on file |
| 14421495 | Name on file | Email address on file |
| 14236988 | Name on file | Email address on file |
| 13181391 | Name on file | Email address on file |
| 16862313 | Name on file | Email address on file |
| 13205022 | Name on file | Email address on file |
| 14013207 | Name on file | Email address on file |
| 15078247 | Name on file | Email address on file |
| 13827284 | Name on file | Email address on file |
| 14399046 | Name on file | Email address on file |
| 13749823 | Name on file | Email address on file |
| 13432871 | Name on file | Email address on file |
| 14290028 | Name on file | Email address on file |
| 14290028 | Name on file | Email address on file |
| 13696836 | Name on file | Email address on file |
| 13741457 | Name on file | Email address on file |
| 14592936 | Name on file | Email address on file |
| 14005907 | Name on file | Email address on file |
| 14662036 | Name on file | Email address on file |
| 14401486 | Name on file | Email address on file |
| 13892792 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13772926 | Name on file | Email address on file |
| 13832205 | Name on file | Email address on file |
| 14424258 | Name on file | Email address on file |
| 14591296 | Name on file | Email address on file |
| 13691692 | Name on file | Email address on file |
| 14323202 | Name on file | Email address on file |
| 14400077 | Name on file | Email address on file |
| 14046866 | Name on file | Email address on file |
| 13318279 | Name on file | Email address on file |
| 14548759 | Name on file | Email address on file |
| 13442179 | Name on file | Email address on file |
| 14523919 | Name on file | Email address on file |
| 14013239 | Name on file | Email address on file |
| 13301360 | Name on file | Email address on file |
| 14606087 | Name on file | Email address on file |
| 13914728 | Name on file | Email address on file |
| 16865216 | Name on file | Email address on file |
| 16849695 | Name on file | Email address on file |
| 14128810 | Name on file | Email address on file |
| 16849459 | Name on file | Email address on file |
| 14669891 | Name on file | Email address on file |
| 15253879 | Name on file | Email address on file |
| 14560258 | Name on file | Email address on file |
| 14319093 | Name on file | Email address on file |
| 13658683 | Name on file | Email address on file |
| 16864017 | Name on file | Email address on file |
| 13997582 | Name on file | Email address on file |
| 15290456 | Name on file | Email address on file |
| 15290456 | Name on file | Email address on file |
| 13906385 | Name on file | Email address on file |
| 18969210 | Name on file | Email address on file |
| 14970901 | Name on file | Email address on file |
| 14382759 | Name on file | Email address on file |
| 15279235 | Name on file | Email address on file |
| 14935937 | Name on file | Email address on file |
| 13973872 | Name on file | Email address on file |
| 13703969 | Name on file | Email address on file |
| 13873321 | Name on file | Email address on file |
| 13623743 | Name on file | Email address on file |
| 13883865 | Name on file | Email address on file |
| 14630641 | Name on file | Email address on file |
| 14630641 | Name on file | Email address on file |
| 14274104 | Name on file | Email address on file |
| 14262621 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14549952 | Name on file | Email address on file |
| 13933222 | Name on file | Email address on file |
| 13320464 | Name on file | Email address on file |
| 13716927 | Name on file | Email address on file |
| 13566684 | Name on file | Email address on file |
| 13313188 | Name on file | Email address on file |
| 13721241 | Name on file | Email address on file |
| 14053887 | Name on file | Email address on file |
| 14943434 | Name on file | Email address on file |
| 15281775 | Name on file | Email address on file |
| 13212096 | Name on file | Email address on file |
| 14462092 | Name on file | Email address on file |
| 18286664 | Name on file | Email address on file |
| 18276908 | Name on file | Email address on file |
| 16866504 | Name on file | Email address on file |
| 15042351 | Name on file | Email address on file |
| 13356349 | Name on file | Email address on file |
| 13343379 | Name on file | Email address on file |
| 19169556 | Name on file | Email address on file |
| 13821576 | Name on file | Email address on file |
| 13297711 | Name on file | Email address on file |
| 13571261 | Name on file | Email address on file |
| 14484043 | Name on file | Email address on file |
| 13594093 | Name on file | Email address on file |
| 14944516 | Name on file | Email address on file |
| 15274293 | Name on file | Email address on file |
| 13152181 | Name on file | Email address on file |
| 15189009 | Name on file | Email address on file |
| 13211140 | Name on file | Email address on file |
| 15243550 | Name on file | Email address on file |
| 13218146 | Name on file | Email address on file |
| 15275226 | Name on file | Email address on file |
| 15270924 | Name on file | Email address on file |
| 14476392 | Name on file | Email address on file |
| 15005065 | Name on file | Email address on file |
| 13920824 | Name on file | Email address on file |
| 14927679 | Name on file | Email address on file |
| 15203396 | Name on file | Email address on file |
| 14424001 | Name on file | Email address on file |
| 18328618 | Name on file | Email address on file |
| 15154014 | Name on file | Email address on file |
| 14954306 | Name on file | Email address on file |
| 15246211 | Name on file | Email address on file |
| 15277599 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14930260 | Name on file | Email address on file |
| 18981852 | Name on file | Email address on file |
| 13873329 | Name on file | Email address on file |
| 14158891 | Name on file | Email address on file |
| 14118535 | Name on file | Email address on file |
| 14155715 | Name on file | Email address on file |
| 14668476 | Name on file | Email address on file |
| 15255752 | Name on file | Email address on file |
| 15255752 | Name on file | Email address on file |
| 14112251 | Name on file | Email address on file |
| 15127634 | Name on file | Email address on file |
| 19023499 | Name on file | Email address on file |
| 13900558 | Name on file | Email address on file |
| 14388677 | Name on file | Email address on file |
| 13487059 | Name on file | Email address on file |
| 14677638 | Name on file | Email address on file |
| 14125483 | Name on file | Email address on file |
| 13727472 | Name on file | Email address on file |
| 14207502 | Name on file | Email address on file |
| 13242426 | Name on file | Email address on file |
| 13994050 | Name on file | Email address on file |
| 13592289 | Name on file | Email address on file |
| 18304844 | Name on file | Email address on file |
| 13155991 | Name on file | Email address on file |
| 13207454 | Name on file | Email address on file |
| 15388810 | Name on file | Email address on file |
| 14038923 | Name on file | Email address on file |
| 15204467 | Name on file | Email address on file |
| 18283478 | Name on file | Email address on file |
| 13152674 | Name on file | Email address on file |
| 13559379 | Name on file | Email address on file |
| 14595338 | Name on file | Email address on file |
| 14595338 | Name on file | Email address on file |
| 13731091 | Name on file | Email address on file |
| 13616488 | Name on file | Email address on file |
| 15011960 | Name on file | Email address on file |
| 15147682 | Name on file | Email address on file |
| 14631709 | Name on file | Email address on file |
| 15395857 | Name on file | Email address on file |
| 19022716 | Name on file | Email address on file |
| 15391385 | Name on file | Email address on file |
| 15185599 | Name on file | Email address on file |
| 19028288 | Name on file | Email address on file |
| 18954969 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18290884 | Name on file | Email address on file |
| 15055298 | Name on file | Email address on file |
| 14650394 | Name on file | Email address on file |
| 13386916 | Name on file | Email address on file |
| 13560260 | Name on file | Email address on file |
| 13537168 | Name on file | Email address on file |
| 19004190 | Name on file | Email address on file |
| 14430495 | Name on file | Email address on file |
| 14130299 | Name on file | Email address on file |
| 15407084 | Name on file | Email address on file |
| 14441966 | Name on file | Email address on file |
| 15148387 | Name on file | Email address on file |
| 14601134 | Name on file | Email address on file |
| 14180408 | Name on file | Email address on file |
| 18292902 | Name on file | Email address on file |
| 15108632 | Name on file | Email address on file |
| 13887039 | Name on file | Email address on file |
| 21876263 | Name on file | Email address on file |
| 20694792 | Name on file | Email address on file |
| 15179551 | Name on file | Email address on file |
| 14433195 | Name on file | Email address on file |
| 14225416 | Name on file | Email address on file |
| 14658607 | Name on file | Email address on file |
| 14432677 | Name on file | Email address on file |
| 14391342 | Name on file | Email address on file |
| 14177197 | Name on file | Email address on file |
| 14503843 | Name on file | Email address on file |
| 14486675 | Name on file | Email address on file |
| 13817824 | Name on file | Email address on file |
| 14968237 | Name on file | Email address on file |
| 18277494 | Name on file | Email address on file |
| 13380337 | Name on file | Email address on file |
| 14166163 | Name on file | Email address on file |
| 14265529 | Name on file | Email address on file |
| 13990741 | Name on file | Email address on file |
| 13241667 | Name on file | Email address on file |
| 15038942 | Name on file | Email address on file |
| 14146517 | Name on file | Email address on file |
| 14363062 | Name on file | Email address on file |
| 14589605 | Name on file | Email address on file |
| 14056897 | Name on file | Email address on file |
| 13366726 | Name on file | Email address on file |
| 13205427 | Name on file | Email address on file |
| 14079254 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13635609 | Name on file | Email address on file |
| 13252157 | Name on file | Email address on file |
| 13729470 | Name on file | Email address on file |
| 13312231 | Name on file | Email address on file |
| 15009456 | Name on file | Email address on file |
| 14138243 | Name on file | Email address on file |
| 13973394 | Name on file | Email address on file |
| 13183788 | Name on file | Email address on file |
| 13404837 | Name on file | Email address on file |
| 14067087 | Name on file | Email address on file |
| 14273523 | Name on file | Email address on file |
| 13736351 | Name on file | Email address on file |
| 13415860 | Name on file | Email address on file |
| 14600098 | Name on file | Email address on file |
| 15083449 | Name on file | Email address on file |
| 14043419 | Name on file | Email address on file |
| 13612292 | Name on file | Email address on file |
| 13457811 | Name on file | Email address on file |
| 16852424 | Name on file | Email address on file |
| 14401457 | Name on file | Email address on file |
| 14494243 | Name on file | Email address on file |
| 13143707 | Name on file | Email address on file |
| 14409873 | Name on file | Email address on file |
| 13228386 | Name on file | Email address on file |
| 13757502 | Name on file | Email address on file |
| 14221278 | Name on file | Email address on file |
| 13381557 | Name on file | Email address on file |
| 13939997 | Name on file | Email address on file |
| 13970775 | Name on file | Email address on file |
| 18995886 | Name on file | Email address on file |
| 18263963 | Name on file | Email address on file |
| 18280029 | Name on file | Email address on file |
| 18322352 | Name on file | Email address on file |
| 18299485 | Name on file | Email address on file |
| 18941506 | Name on file | Email address on file |
| 14244531 | Name on file | Email address on file |
| 18319477 | Name on file | Email address on file |
| 13947442 | Name on file | Email address on file |
| 13379856 | Name on file | Email address on file |
| 13182606 | Name on file | Email address on file |
| 14527978 | Name on file | Email address on file |
| 13959191 | Name on file | Email address on file |
| 13978273 | Name on file | Email address on file |
| 14018008 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14405796 | Name on file | Email address on file |
| 13482126 | Name on file | Email address on file |
| 14172507 | Name on file | Email address on file |
| 13599915 | Name on file | Email address on file |
| 14242204 | Name on file | Email address on file |
| 14207127 | Name on file | Email address on file |
| 13822635 | Name on file | Email address on file |
| 13931253 | Name on file | Email address on file |
| 13617738 | Name on file | Email address on file |
| 14279128 | Name on file | Email address on file |
| 14687222 | Name on file | Email address on file |
| 14687222 | Name on file | Email address on file |
| 13344314 | Name on file | Email address on file |
| 14202183 | Name on file | Email address on file |
| 14425308 | Name on file | Email address on file |
| 13277695 | Name on file | Email address on file |
| 13435974 | Name on file | Email address on file |
| 14083580 | Name on file | Email address on file |
| 13637882 | Name on file | Email address on file |
| 14197779 | Name on file | Email address on file |
| 14011630 | Name on file | Email address on file |
| 13573963 | Name on file | Email address on file |
| 13505791 | Name on file | Email address on file |
| 14122320 | Name on file | Email address on file |
| 15291293 | Name on file | Email address on file |
| 13329177 | Name on file | Email address on file |
| 14163232 | Name on file | Email address on file |
| 14631119 | Name on file | Email address on file |
| 14309174 | Name on file | Email address on file |
| 13918591 | Name on file | Email address on file |
| 13658759 | Name on file | Email address on file |
| 14017551 | Name on file | Email address on file |
| 13541760 | Name on file | Email address on file |
| 13477373 | Name on file | Email address on file |
| 14380123 | Name on file | Email address on file |
| 14266788 | Name on file | Email address on file |
| 14032708 | Name on file | Email address on file |
| 13407172 | Name on file | Email address on file |
| 14173271 | Name on file | Email address on file |
| 13391436 | Name on file | Email address on file |
| 14288349 | Name on file | Email address on file |
| 13484912 | Name on file | Email address on file |
| 14610603 | Name on file | Email address on file |
| 13595210 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13704850 | Name on file | Email address on file |
| 13746047 | Name on file | Email address on file |
| 13309755 | Name on file | Email address on file |
| 13793345 | Name on file | Email address on file |
| 14632524 | Name on file | Email address on file |
| 14618167 | Name on file | Email address on file |
| 14618167 | Name on file | Email address on file |
| 13740240 | Name on file | Email address on file |
| 13586079 | Name on file | Email address on file |
| 13427993 | Name on file | Email address on file |
| 13257746 | Name on file | Email address on file |
| 14606621 | Name on file | Email address on file |
| 14606621 | Name on file | Email address on file |
| 13316829 | Name on file | Email address on file |
| 14403275 | Name on file | Email address on file |
| 14031948 | Name on file | Email address on file |
| 15077496 | Name on file | Email address on file |
| 15097397 | Name on file | Email address on file |
| 13234590 | Name on file | Email address on file |
| 15274641 | Name on file | Email address on file |
| 14968794 | Name on file | Email address on file |
| 14420043 | Name on file | Email address on file |
| 13381517 | Name on file | Email address on file |
| 14020349 | Name on file | Email address on file |
| 14921250 | Name on file | Email address on file |
| 15053566 | Name on file | Email address on file |
| 14913622 | Name on file | Email address on file |
| 22419089 | Name on file | Email address on file |
| 14290706 | Name on file | Email address on file |
| 13587059 | Name on file | Email address on file |
| 14219827 | Name on file | Email address on file |
| 13626703 | Name on file | Email address on file |
| 14354403 | Name on file | Email address on file |
| 13508177 | Name on file | Email address on file |
| 13640367 | Name on file | Email address on file |
| 14407529 | Name on file | Email address on file |
| 13360999 | Name on file | Email address on file |
| 14633520 | Name on file | Email address on file |
| 13834201 | Name on file | Email address on file |
| 13794422 | Name on file | Email address on file |
| 13685945 | Name on file | Email address on file |
| 14481787 | Name on file | Email address on file |
| 14110737 | Name on file | Email address on file |
| 13551506 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15041919 | Name on file | Email address on file |
| 13705769 | Name on file | Email address on file |
| 14686755 | Name on file | Email address on file |
| 14686755 | Name on file | Email address on file |
| 13602742 | Name on file | Email address on file |
| 13843933 | Name on file | Email address on file |
| 13739861 | Name on file | Email address on file |
| 14047324 | Name on file | Email address on file |
| 15210888 | Name on file | Email address on file |
| 13345854 | Name on file | Email address on file |
| 15280379 | Name on file | Email address on file |
| 15280379 | Name on file | Email address on file |
| 13214779 | Name on file | Email address on file |
| 13624289 | Name on file | Email address on file |
| 14269983 | Name on file | Email address on file |
| 13637924 | Name on file | Email address on file |
| 13474492 | Name on file | Email address on file |
| 13334717 | Name on file | Email address on file |
| 13337435 | Name on file | Email address on file |
| 13396362 | Name on file | Email address on file |
| 14198312 | Name on file | Email address on file |
| 14954050 | Name on file | Email address on file |
| 15410677 | Name on file | Email address on file |
| 14267547 | Name on file | Email address on file |
| 13647088 | Name on file | Email address on file |
| 14980485 | Name on file | Email address on file |
| 14467401 | Name on file | Email address on file |
| 14271616 | Name on file | Email address on file |
| 13619422 | Name on file | Email address on file |
| 13364456 | Name on file | Email address on file |
| 13416196 | Name on file | Email address on file |
| 13861924 | Name on file | Email address on file |
| 14631660 | Name on file | Email address on file |
| 14631660 | Name on file | Email address on file |
| 13442456 | Name on file | Email address on file |
| 14160543 | Name on file | Email address on file |
| 13590464 | Name on file | Email address on file |
| 13630318 | Name on file | Email address on file |
| 14280912 | Name on file | Email address on file |
| 14283760 | Name on file | Email address on file |
| 13186721 | Name on file | Email address on file |
| 13359638 | Name on file | Email address on file |
| 13558818 | Name on file | Email address on file |
| 13295420 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13786310 | Name on file | Email address on file |
| 13564268 | Name on file | Email address on file |
| 14121814 | Name on file | Email address on file |
| 13531896 | Name on file | Email address on file |
| 13534918 | Name on file | Email address on file |
| 14547899 | Name on file | Email address on file |
| 13183801 | Name on file | Email address on file |
| 13708502 | Name on file | Email address on file |
| 13576051 | Name on file | Email address on file |
| 13360438 | Name on file | Email address on file |
| 14086065 | Name on file | Email address on file |
| 13516353 | Name on file | Email address on file |
| 13861165 | Name on file | Email address on file |
| 13765621 | Name on file | Email address on file |
| 14103214 | Name on file | Email address on file |
| 14040660 | Name on file | Email address on file |
| 14337859 | Name on file | Email address on file |
| 13312914 | Name on file | Email address on file |
| 13832313 | Name on file | Email address on file |
| 13516796 | Name on file | Email address on file |
| 13479946 | Name on file | Email address on file |
| 13643831 | Name on file | Email address on file |
| 13274102 | Name on file | Email address on file |
| 14158098 | Name on file | Email address on file |
| 13328652 | Name on file | Email address on file |
| 13532351 | Name on file | Email address on file |
| 13624502 | Name on file | Email address on file |
| 13279190 | Name on file | Email address on file |
| 14626706 | Name on file | Email address on file |
| 13798277 | Name on file | Email address on file |
| 13771319 | Name on file | Email address on file |
| 14315725 | Name on file | Email address on file |
| 14652566 | Name on file | Email address on file |
| 13513017 | Name on file | Email address on file |
| 13899701 | Name on file | Email address on file |
| 13629796 | Name on file | Email address on file |
| 13857651 | Name on file | Email address on file |
| 13961653 | Name on file | Email address on file |
| 14431995 | Name on file | Email address on file |
| 13825205 | Name on file | Email address on file |
| 13294307 | Name on file | Email address on file |
| 14169898 | Name on file | Email address on file |
| 13642978 | Name on file | Email address on file |
| 15387831 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14613838 | Name on file | Email address on file |
| 14613838 | Name on file | Email address on file |
| 13633213 | Name on file | Email address on file |
| 14608005 | Name on file | Email address on file |
| 14630476 | Name on file | Email address on file |
| 14633915 | Name on file | Email address on file |
| 13175822 | Name on file | Email address on file |
| 14015677 | Name on file | Email address on file |
| 18243911 | Name on file | Email address on file |
| 14630173 | Name on file | Email address on file |
| 14630173 | Name on file | Email address on file |
| 13362613 | Name on file | Email address on file |
| 15388132 | Name on file | Email address on file |
| 13275807 | Name on file | Email address on file |
| 13419411 | Name on file | Email address on file |
| 13762452 | Name on file | Email address on file |
| 15366370 | Name on file | Email address on file |
| 13359813 | Name on file | Email address on file |
| 15166884 | Name on file | Email address on file |
| 14216547 | Name on file | Email address on file |
| 13218470 | Name on file | Email address on file |
| 13211180 | Name on file | Email address on file |
| 13712122 | Name on file | Email address on file |
| 13852312 | Name on file | Email address on file |
| 13723239 | Name on file | Email address on file |
| 13393376 | Name on file | Email address on file |
| 15208846 | Name on file | Email address on file |
| 14380954 | Name on file | Email address on file |
| 14058319 | Name on file | Email address on file |
| 13872771 | Name on file | Email address on file |
| 15276675 | Name on file | Email address on file |
| 15276675 | Name on file | Email address on file |
| 14637739 | Name on file | Email address on file |
| 13569713 | Name on file | Email address on file |
| 13555782 | Name on file | Email address on file |
| 13613593 | Name on file | Email address on file |
| 13368970 | Name on file | Email address on file |
| 14923021 | Name on file | Email address on file |
| 15166818 | Name on file | Email address on file |
| 15148293 | Name on file | Email address on file |
| 15024572 | Name on file | Email address on file |
| 15179388 | Name on file | Email address on file |
| 13923315 | Name on file | Email address on file |
| 14946157 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14996267 | Name on file | Email address on file |
| 15105453 | Name on file | Email address on file |
| 15078429 | Name on file | Email address on file |
| 13160071 | Name on file | Email address on file |
| 13387236 | Name on file | Email address on file |
| 19015393 | Name on file | Email address on file |
| 14132737 | Name on file | Email address on file |
| 14395529 | Name on file | Email address on file |
| 14545897 | Name on file | Email address on file |
| 14992950 | Name on file | Email address on file |
| 13532250 | Name on file | Email address on file |
| 18964799 | Name on file | Email address on file |
| 14547862 | Name on file | Email address on file |
| 13975077 | Name on file | Email address on file |
| 15053339 | Name on file | Email address on file |
| 13969180 | Name on file | Email address on file |
| 13967601 | Name on file | Email address on file |
| 13398909 | Name on file | Email address on file |
| 14657369 | Name on file | Email address on file |
| 16853308 | Name on file | Email address on file |
| 14302119 | Name on file | Email address on file |
| 13998618 | Name on file | Email address on file |
| 13604022 | Name on file | Email address on file |
| 14677451 | Name on file | Email address on file |
| 13721588 | Name on file | Email address on file |
| 13257607 | Name on file | Email address on file |
| 13226083 | Name on file | Email address on file |
| 13893735 | Name on file | Email address on file |
| 13770345 | Name on file | Email address on file |
| 14558868 | Name on file | Email address on file |
| 15082397 | Name on file | Email address on file |
| 14983371 | Name on file | Email address on file |
| 13233248 | Name on file | Email address on file |
| 14045707 | Name on file | Email address on file |
| 16849523 | Name on file | Email address on file |
| 13406159 | Name on file | Email address on file |
| 13391849 | Name on file | Email address on file |
| 14397747 | Name on file | Email address on file |
| 13768691 | Name on file | Email address on file |
| 14592591 | Name on file | Email address on file |
| 14551354 | Name on file | Email address on file |
| 16862075 | Name on file | Email address on file |
| 14431006 | Name on file | Email address on file |
| 13661626 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14641076 | Name on file | Email address on file |
| 14439297 | Name on file | Email address on file |
| 16849451 | Name on file | Email address on file |
| 13454105 | Name on file | Email address on file |
| 14330582 | Name on file | Email address on file |
| 14284522 | Name on file | Email address on file |
| 16860448 | Name on file | Email address on file |
| 14540073 | Name on file | Email address on file |
| 13532974 | Name on file | Email address on file |
| 13834141 | Name on file | Email address on file |
| 14317511 | Name on file | Email address on file |
| 16854314 | Name on file | Email address on file |
| 14077779 | Name on file | Email address on file |
| 13760564 | Name on file | Email address on file |
| 14223848 | Name on file | Email address on file |
| 13396955 | Name on file | Email address on file |
| 13139508 | Name on file | Email address on file |
| 13401091 | Name on file | Email address on file |
| 14174756 | Name on file | Email address on file |
| 16865224 | Name on file | Email address on file |
| 13668864 | Name on file | Email address on file |
| 15276730 | Name on file | Email address on file |
| 14584954 | Name on file | Email address on file |
| 13552156 | Name on file | Email address on file |
| 16852789 | Name on file | Email address on file |
| 13737939 | Name on file | Email address on file |
| 14052357 | Name on file | Email address on file |
| 14676985 | Name on file | Email address on file |
| 14308669 | Name on file | Email address on file |
| 13165891 | Name on file | Email address on file |
| 13335634 | Name on file | Email address on file |
| 13392638 | Name on file | Email address on file |
| 14126164 | Name on file | Email address on file |
| 13323224 | Name on file | Email address on file |
| 13977525 | Name on file | Email address on file |
| 13892010 | Name on file | Email address on file |
| 14628562 | Name on file | Email address on file |
| 13976190 | Name on file | Email address on file |
| 13665736 | Name on file | Email address on file |
| 13387454 | Name on file | Email address on file |
| 13192159 | Name on file | Email address on file |
| 13952547 | Name on file | Email address on file |
| 14616511 | Name on file | Email address on file |
| 14597640 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14486297 | Name on file | Email address on file |
| 14128149 | Name on file | Email address on file |
| 13346462 | Name on file | Email address on file |
| 14147203 | Name on file | Email address on file |
| 13206159 | Name on file | Email address on file |
| 14294789 | Name on file | Email address on file |
| 14632369 | Name on file | Email address on file |
| 14068648 | Name on file | Email address on file |
| 14596035 | Name on file | Email address on file |
| 14596035 | Name on file | Email address on file |
| 13457603 | Name on file | Email address on file |
| 15047255 | Name on file | Email address on file |
| 15286071 | Name on file | Email address on file |
| 15121408 | Name on file | Email address on file |
| 16852859 | Name on file | Email address on file |
| 16864058 | Name on file | Email address on file |
| 14283692 | Name on file | Email address on file |
| 14963255 | Name on file | Email address on file |
| 13957206 | Name on file | Email address on file |
| 13631931 | Name on file | Email address on file |
| 13936589 | Name on file | Email address on file |
| 13815743 | Name on file | Email address on file |
| 13268456 | Name on file | Email address on file |
| 14107154 | Name on file | Email address on file |
| 13648621 | Name on file | Email address on file |
| 13852331 | Name on file | Email address on file |
| 14031305 | Name on file | Email address on file |
| 14320260 | Name on file | Email address on file |
| 13876073 | Name on file | Email address on file |
| 13957927 | Name on file | Email address on file |
| 16852573 | Name on file | Email address on file |
| 13269160 | Name on file | Email address on file |
| 13410304 | Name on file | Email address on file |
| 14555995 | Name on file | Email address on file |
| 13809534 | Name on file | Email address on file |
| 16862339 | Name on file | Email address on file |
| 13760912 | Name on file | Email address on file |
| 14202499 | Name on file | Email address on file |
| 13275951 | Name on file | Email address on file |
| 13481957 | Name on file | Email address on file |
| 14238461 | Name on file | Email address on file |
| 14619741 | Name on file | Email address on file |
| 14009824 | Name on file | Email address on file |
| 15378850 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14407507 | Name on file | Email address on file |
| 14182234 | Name on file | Email address on file |
| 13763350 | Name on file | Email address on file |
| 13886829 | Name on file | Email address on file |
| 14027765 | Name on file | Email address on file |
| 15287810 | Name on file | Email address on file |
| 15287810 | Name on file | Email address on file |
| 14228851 | Name on file | Email address on file |
| 13569526 | Name on file | Email address on file |
| 16853155 | Name on file | Email address on file |
| 13450860 | Name on file | Email address on file |
| 13182225 | Name on file | Email address on file |
| 13662458 | Name on file | Email address on file |
| 16848021 | Name on file | Email address on file |
| 13939588 | Name on file | Email address on file |
| 15378067 | Name on file | Email address on file |
| 13936043 | Name on file | Email address on file |
| 13186240 | Name on file | Email address on file |
| 13878885 | Name on file | Email address on file |
| 13297658 | Name on file | Email address on file |
| 14226524 | Name on file | Email address on file |
| 13373689 | Name on file | Email address on file |
| 15198903 | Name on file | Email address on file |
| 14649414 | Name on file | Email address on file |
| 13821368 | Name on file | Email address on file |
| 14646462 | Name on file | Email address on file |
| 13910982 | Name on file | Email address on file |
| 13368583 | Name on file | Email address on file |
| 13219678 | Name on file | Email address on file |
| 13351819 | Name on file | Email address on file |
| 13933148 | Name on file | Email address on file |
| 14591447 | Name on file | Email address on file |
| 13569686 | Name on file | Email address on file |
| 16862213 | Name on file | Email address on file |
| 14072660 | Name on file | Email address on file |
| 14423270 | Name on file | Email address on file |
| 14227485 | Name on file | Email address on file |
| 13401170 | Name on file | Email address on file |
| 15292398 | Name on file | Email address on file |
| 13457733 | Name on file | Email address on file |
| 13860456 | Name on file | Email address on file |
| 13312806 | Name on file | Email address on file |
| 13417225 | Name on file | Email address on file |
| 14116686 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14364682 | Name on file | Email address on file |
| 14058347 | Name on file | Email address on file |
| 13270331 | Name on file | Email address on file |
| 14240923 | Name on file | Email address on file |
| 13665523 | Name on file | Email address on file |
| 14067123 | Name on file | Email address on file |
| 14428453 | Name on file | Email address on file |
| 13458539 | Name on file | Email address on file |
| 13945330 | Name on file | Email address on file |
| 13255380 | Name on file | Email address on file |
| 14307198 | Name on file | Email address on file |
| 14164793 | Name on file | Email address on file |
| 14330563 | Name on file | Email address on file |
| 16860568 | Name on file | Email address on file |
| 14632684 | Name on file | Email address on file |
| 14017327 | Name on file | Email address on file |
| 14042821 | Name on file | Email address on file |
| 14590954 | Name on file | Email address on file |
| 14424254 | Name on file | Email address on file |
| 14536235 | Name on file | Email address on file |
| 13679242 | Name on file | Email address on file |
| 16863988 | Name on file | Email address on file |
| 13742903 | Name on file | Email address on file |
| 14488862 | Name on file | Email address on file |
| 14533022 | Name on file | Email address on file |
| 16851377 | Name on file | Email address on file |
| 14617416 | Name on file | Email address on file |
| 14617416 | Name on file | Email address on file |
| 13328992 | Name on file | Email address on file |
| 15114183 | Name on file | Email address on file |
| 13545276 | Name on file | Email address on file |
| 13437525 | Name on file | Email address on file |
| 13882758 | Name on file | Email address on file |
| 13263555 | Name on file | Email address on file |
| 13732993 | Name on file | Email address on file |
| 14226781 | Name on file | Email address on file |
| 14470984 | Name on file | Email address on file |
| 14548769 | Name on file | Email address on file |
| 13549911 | Name on file | Email address on file |
| 13344694 | Name on file | Email address on file |
| 13992407 | Name on file | Email address on file |
| 14662356 | Name on file | Email address on file |
| 14014352 | Name on file | Email address on file |
| 13440510 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14480630 | Name on file | Email address on file |
| 14946881 | Name on file | Email address on file |
| 13586872 | Name on file | Email address on file |
| 15273590 | Name on file | Email address on file |
| 15264506 | Name on file | Email address on file |
| 15287838 | Name on file | Email address on file |
| 14915960 | Name on file | Email address on file |
| 15278598 | Name on file | Email address on file |
| 15275230 | Name on file | Email address on file |
| 13352324 | Name on file | Email address on file |
| 14407999 | Name on file | Email address on file |
| 14407999 | Name on file | Email address on file |
| 13211833 | Name on file | Email address on file |
| 14668902 | Name on file | Email address on file |
| 15271774 | Name on file | Email address on file |
| 18302945 | Name on file | Email address on file |
| 13589980 | Name on file | Email address on file |
| 14549194 | Name on file | Email address on file |
| 18938654 | Name on file | Email address on file |
| 13195774 | Name on file | Email address on file |
| 13582636 | Name on file | Email address on file |
| 18954190 | Name on file | Email address on file |
| 15280565 | Name on file | Email address on file |
| 14114788 | Name on file | Email address on file |
| 13284087 | Name on file | Email address on file |
| 13826405 | Name on file | Email address on file |
| 14998395 | Name on file | Email address on file |
| 14621107 | Name on file | Email address on file |
| 14321322 | Name on file | Email address on file |
| 14369300 | Name on file | Email address on file |
| 14316054 | Name on file | Email address on file |
| 14176580 | Name on file | Email address on file |
| 14454528 | Name on file | Email address on file |
| 14305059 | Name on file | Email address on file |
| 14976990 | Name on file | Email address on file |
| 19169415 | Name on file | Email address on file |
| 13579800 | Name on file | Email address on file |
| 14469702 | Name on file | Email address on file |
| 13926693 | Name on file | Email address on file |
| 14199484 | Name on file | Email address on file |
| 13451851 | Name on file | Email address on file |
| 14918525 | Name on file | Email address on file |
| 14664395 | Name on file | Email address on file |
| 13528261 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13359613 | Name on file | Email address on file |
| 14144855 | Name on file | Email address on file |
| 14401534 | Name on file | Email address on file |
| 18238148 | Name on file | Email address on file |
| 19010034 | Name on file | Email address on file |
| 13356051 | Name on file | Email address on file |
| 15107323 | Name on file | Email address on file |
| 15290503 | Name on file | Email address on file |
| 18247449 | Name on file | Email address on file |
| 14555420 | Name on file | Email address on file |
| 14554316 | Name on file | Email address on file |
| 19016698 | Name on file | Email address on file |
| 13914047 | Name on file | Email address on file |
| 15376312 | Name on file | Email address on file |
| 14958601 | Name on file | Email address on file |
| 14108530 | Name on file | Email address on file |
| 13495580 | Name on file | Email address on file |
| 13306212 | Name on file | Email address on file |
| 14613812 | Name on file | Email address on file |
| 14285903 | Name on file | Email address on file |
| 14677567 | Name on file | Email address on file |
| 13256966 | Name on file | Email address on file |
| 13947901 | Name on file | Email address on file |
| 13249304 | Name on file | Email address on file |
| 13438785 | Name on file | Email address on file |
| 13964542 | Name on file | Email address on file |
| 14515933 | Name on file | Email address on file |
| 14418350 | Name on file | Email address on file |
| 13699759 | Name on file | Email address on file |
| 13832192 | Name on file | Email address on file |
| 13501884 | Name on file | Email address on file |
| 14141821 | Name on file | Email address on file |
| 14517783 | Name on file | Email address on file |
| 14517783 | Name on file | Email address on file |
| 14451397 | Name on file | Email address on file |
| 14039940 | Name on file | Email address on file |
| 13879894 | Name on file | Email address on file |
| 13980329 | Name on file | Email address on file |
| 14030684 | Name on file | Email address on file |
| 13832292 | Name on file | Email address on file |
| 13226124 | Name on file | Email address on file |
| 13416426 | Name on file | Email address on file |
| 13455513 | Name on file | Email address on file |
| 13182524 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13741453 | Name on file | Email address on file |
| 14300779 | Name on file | Email address on file |
| 14232310 | Name on file | Email address on file |
| 14300811 | Name on file | Email address on file |
| 14196703 | Name on file | Email address on file |
| 13725942 | Name on file | Email address on file |
| 13812779 | Name on file | Email address on file |
| 15232980 | Name on file | Email address on file |
| 13440166 | Name on file | Email address on file |
| 14448401 | Name on file | Email address on file |
| 13816078 | Name on file | Email address on file |
| 14352390 | Name on file | Email address on file |
| 13882515 | Name on file | Email address on file |
| 13814815 | Name on file | Email address on file |
| 13959357 | Name on file | Email address on file |
| 14634787 | Name on file | Email address on file |
| 14634787 | Name on file | Email address on file |
| 13781373 | Name on file | Email address on file |
| 14645484 | Name on file | Email address on file |
| 13816177 | Name on file | Email address on file |
| 13610565 | Name on file | Email address on file |
| 13645605 | Name on file | Email address on file |
| 14558669 | Name on file | Email address on file |
| 13246285 | Name on file | Email address on file |
| 13507945 | Name on file | Email address on file |
| 14305772 | Name on file | Email address on file |
| 14095097 | Name on file | Email address on file |
| 14111575 | Name on file | Email address on file |
| 13795898 | Name on file | Email address on file |
| 15277644 | Name on file | Email address on file |
| 13446293 | Name on file | Email address on file |
| 14459340 | Name on file | Email address on file |
| 13487211 | Name on file | Email address on file |
| 13788594 | Name on file | Email address on file |
| 13273790 | Name on file | Email address on file |
| 13735845 | Name on file | Email address on file |
| 14187353 | Name on file | Email address on file |
| 14310096 | Name on file | Email address on file |
| 13593209 | Name on file | Email address on file |
| 13172983 | Name on file | Email address on file |
| 14556279 | Name on file | Email address on file |
| 13426266 | Name on file | Email address on file |
| 14429154 | Name on file | Email address on file |
| 13329190 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14643063 | Name on file | Email address on file |
| 14643063 | Name on file | Email address on file |
| 16865201 | Name on file | Email address on file |
| 16849080 | Name on file | Email address on file |
| 13406226 | Name on file | Email address on file |
| 13533131 | Name on file | Email address on file |
| 13556357 | Name on file | Email address on file |
| 13566393 | Name on file | Email address on file |
| 13557380 | Name on file | Email address on file |
| 14650351 | Name on file | Email address on file |
| 14650351 | Name on file | Email address on file |
| 14471878 | Name on file | Email address on file |
| 14481384 | Name on file | Email address on file |
| 13407309 | Name on file | Email address on file |
| 13722495 | Name on file | Email address on file |
| 13311407 | Name on file | Email address on file |
| 13373677 | Name on file | Email address on file |
| 13272965 | Name on file | Email address on file |
| 16852293 | Name on file | Email address on file |
| 13793573 | Name on file | Email address on file |
| 14309790 | Name on file | Email address on file |
| 13972865 | Name on file | Email address on file |
| 13833578 | Name on file | Email address on file |
| 13486706 | Name on file | Email address on file |
| 14547900 | Name on file | Email address on file |
| 14011760 | Name on file | Email address on file |
| 13728619 | Name on file | Email address on file |
| 16848429 | Name on file | Email address on file |
| 13241700 | Name on file | Email address on file |
| 13436497 | Name on file | Email address on file |
| 13457298 | Name on file | Email address on file |
| 14679132 | Name on file | Email address on file |
| 14164652 | Name on file | Email address on file |
| 13288394 | Name on file | Email address on file |
| 13511992 | Name on file | Email address on file |
| 13485926 | Name on file | Email address on file |
| 13805302 | Name on file | Email address on file |
| 14054660 | Name on file | Email address on file |
| 13784257 | Name on file | Email address on file |
| 14373049 | Name on file | Email address on file |
| 13440803 | Name on file | Email address on file |
| 13447132 | Name on file | Email address on file |
| 14653305 | Name on file | Email address on file |
| 14653305 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14366792 | Name on file | Email address on file |
| 14589393 | Name on file | Email address on file |
| 14280590 | Name on file | Email address on file |
| 13411299 | Name on file | Email address on file |
| 14651648 | Name on file | Email address on file |
| 14443139 | Name on file | Email address on file |
| 14240192 | Name on file | Email address on file |
| 14198695 | Name on file | Email address on file |
| 13396900 | Name on file | Email address on file |
| 13518559 | Name on file | Email address on file |
| 13296522 | Name on file | Email address on file |
| 14109790 | Name on file | Email address on file |
| 14471494 | Name on file | Email address on file |
| 14386416 | Name on file | Email address on file |
| 13430284 | Name on file | Email address on file |
| 14098865 | Name on file | Email address on file |
| 13937052 | Name on file | Email address on file |
| 13384235 | Name on file | Email address on file |
| 14653905 | Name on file | Email address on file |
| 14623716 | Name on file | Email address on file |
| 14154681 | Name on file | Email address on file |
| 14558399 | Name on file | Email address on file |
| 13525496 | Name on file | Email address on file |
| 13914785 | Name on file | Email address on file |
| 14941093 | Name on file | Email address on file |
| 13869881 | Name on file | Email address on file |
| 14641895 | Name on file | Email address on file |
| 13924588 | Name on file | Email address on file |
| 16848439 | Name on file | Email address on file |
| 13911567 | Name on file | Email address on file |
| 13999448 | Name on file | Email address on file |
| 13941005 | Name on file | Email address on file |
| 14593292 | Name on file | Email address on file |
| 13739506 | Name on file | Email address on file |
| 13716460 | Name on file | Email address on file |
| 14416254 | Name on file | Email address on file |
| 13618571 | Name on file | Email address on file |
| 14098280 | Name on file | Email address on file |
| 13263626 | Name on file | Email address on file |
| 14087664 | Name on file | Email address on file |
| 13524244 | Name on file | Email address on file |
| 14166896 | Name on file | Email address on file |
| 14141101 | Name on file | Email address on file |
| 13300074 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14211917 | Name on file | Email address on file |
| 13445235 | Name on file | Email address on file |
| 13475041 | Name on file | Email address on file |
| 13257571 | Name on file | Email address on file |
| 14321712 | Name on file | Email address on file |
| 13396578 | Name on file | Email address on file |
| 14321074 | Name on file | Email address on file |
| 13787805 | Name on file | Email address on file |
| 13393977 | Name on file | Email address on file |
| 13520618 | Name on file | Email address on file |
| 14230538 | Name on file | Email address on file |
| 14486695 | Name on file | Email address on file |
| 14230994 | Name on file | Email address on file |
| 14589521 | Name on file | Email address on file |
| 13348880 | Name on file | Email address on file |
| 13286763 | Name on file | Email address on file |
| 13922099 | Name on file | Email address on file |
| 14178391 | Name on file | Email address on file |
| 13322579 | Name on file | Email address on file |
| 13913264 | Name on file | Email address on file |
| 13209044 | Name on file | Email address on file |
| 13994009 | Name on file | Email address on file |
| 14357514 | Name on file | Email address on file |
| 14171762 | Name on file | Email address on file |
| 13870017 | Name on file | Email address on file |
| 13718099 | Name on file | Email address on file |
| 15158204 | Name on file | Email address on file |
| 13412560 | Name on file | Email address on file |
| 13637717 | Name on file | Email address on file |
| 15187239 | Name on file | Email address on file |
| 14595952 | Name on file | Email address on file |
| 14388013 | Name on file | Email address on file |
| 14045057 | Name on file | Email address on file |
| 13771515 | Name on file | Email address on file |
| 13209929 | Name on file | Email address on file |
| 13181650 | Name on file | Email address on file |
| 13693408 | Name on file | Email address on file |
| 15059660 | Name on file | Email address on file |
| 13754932 | Name on file | Email address on file |
| 13994170 | Name on file | Email address on file |
| 13893796 | Name on file | Email address on file |
| 13781228 | Name on file | Email address on file |
| 14437255 | Name on file | Email address on file |
| 14052560 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13259801 | Name on file | Email address on file |
| 14159525 | Name on file | Email address on file |
| 13700766 | Name on file | Email address on file |
| 15173951 | Name on file | Email address on file |
| 14275181 | Name on file | Email address on file |
| 13921640 | Name on file | Email address on file |
| 13480716 | Name on file | Email address on file |
| 14044337 | Name on file | Email address on file |
| 15225398 | Name on file | Email address on file |
| 14462901 | Name on file | Email address on file |
| 13545714 | Name on file | Email address on file |
| 13191330 | Name on file | Email address on file |
| 14167437 | Name on file | Email address on file |
| 13771198 | Name on file | Email address on file |
| 14439367 | Name on file | Email address on file |
| 13943163 | Name on file | Email address on file |
| 13358871 | Name on file | Email address on file |
| 14341810 | Name on file | Email address on file |
| 14144211 | Name on file | Email address on file |
| 13405566 | Name on file | Email address on file |
| 13281962 | Name on file | Email address on file |
| 14064679 | Name on file | Email address on file |
| 13262743 | Name on file | Email address on file |
| 13316814 | Name on file | Email address on file |
| 13857763 | Name on file | Email address on file |
| 13412746 | Name on file | Email address on file |
| 15117699 | Name on file | Email address on file |
| 16850835 | Name on file | Email address on file |
| 14318189 | Name on file | Email address on file |
| 13739957 | Name on file | Email address on file |
| 14655241 | Name on file | Email address on file |
| 13755713 | Name on file | Email address on file |
| 13912779 | Name on file | Email address on file |
| 14271046 | Name on file | Email address on file |
| 14259639 | Name on file | Email address on file |
| 14277038 | Name on file | Email address on file |
| 13672207 | Name on file | Email address on file |
| 13524088 | Name on file | Email address on file |
| 13773338 | Name on file | Email address on file |
| 14260320 | Name on file | Email address on file |
| 14049199 | Name on file | Email address on file |
| 13632323 | Name on file | Email address on file |
| 14187929 | Name on file | Email address on file |
| 14335530 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14198032 | Name on file | Email address on file |
| 13531236 | Name on file | Email address on file |
| 13521011 | Name on file | Email address on file |
| 14383546 | Name on file | Email address on file |
| 14081178 | Name on file | Email address on file |
| 13716959 | Name on file | Email address on file |
| 13348057 | Name on file | Email address on file |
| 13807376 | Name on file | Email address on file |
| 14482985 | Name on file | Email address on file |
| 13809687 | Name on file | Email address on file |
| 14250319 | Name on file | Email address on file |
| 13968205 | Name on file | Email address on file |
| 13259644 | Name on file | Email address on file |
| 14290254 | Name on file | Email address on file |
| 14603008 | Name on file | Email address on file |
| 14603008 | Name on file | Email address on file |
| 14108308 | Name on file | Email address on file |
| 13708327 | Name on file | Email address on file |
| 13916409 | Name on file | Email address on file |
| 14597888 | Name on file | Email address on file |
| 13986428 | Name on file | Email address on file |
| 14287399 | Name on file | Email address on file |
| 14584284 | Name on file | Email address on file |
| 14667579 | Name on file | Email address on file |
| 14328701 | Name on file | Email address on file |
| 14392143 | Name on file | Email address on file |
| 14392143 | Name on file | Email address on file |
| 13767757 | Name on file | Email address on file |
| 14237868 | Name on file | Email address on file |
| 13671864 | Name on file | Email address on file |
| 13925750 | Name on file | Email address on file |
| 14303788 | Name on file | Email address on file |
| 13558187 | Name on file | Email address on file |
| 14148803 | Name on file | Email address on file |
| 14641462 | Name on file | Email address on file |
| 13967402 | Name on file | Email address on file |
| 13271998 | Name on file | Email address on file |
| 14666287 | Name on file | Email address on file |
| 13489080 | Name on file | Email address on file |
| 14677730 | Name on file | Email address on file |
| 18275457 | Name on file | Email address on file |
| 14331372 | Name on file | Email address on file |
| 13205733 | Name on file | Email address on file |
| 14938160 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 15091004 | Name on file | Email address on file |
| 15103258 | Name on file | Email address on file |
| 15071178 | Name on file | Email address on file |
| 13438551 | Name on file | Email address on file |
| 14920093 | Name on file | Email address on file |
| 15168317 | Name on file | Email address on file |
| 15096694 | Name on file | Email address on file |
| 15032643 | Name on file | Email address on file |
| 15191867 | Name on file | Email address on file |
| 15075555 | Name on file | Email address on file |
| 15256703 | Name on file | Email address on file |
| 15277249 | Name on file | Email address on file |
| 15193085 | Name on file | Email address on file |
| 15038988 | Name on file | Email address on file |
| 13505363 | Name on file | Email address on file |
| 14925465 | Name on file | Email address on file |
| 13352151 | Name on file | Email address on file |
| 16861982 | Name on file | Email address on file |
| 16848951 | Name on file | Email address on file |
| 15380693 | Name on file | Email address on file |
| 13429250 | Name on file | Email address on file |
| 14167059 | Name on file | Email address on file |
| 14914504 | Name on file | Email address on file |
| 14897376 | Name on file | Email address on file |
| 15285094 | Name on file | Email address on file |
| 15285094 | Name on file | Email address on file |
| 13161630 | Name on file | Email address on file |
| 15064066 | Name on file | Email address on file |
| 13939973 | Name on file | Email address on file |
| 15217181 | Name on file | Email address on file |
| 20623093 | Name on file | Email address on file |
| 14670402 | Name on file | Email address on file |
| 14013414 | Name on file | Email address on file |
| 16867440 | Name on file | Email address on file |
| 15406795 | Name on file | Email address on file |
| 14530550 | Name on file | Email address on file |
| 13163094 | Name on file | Email address on file |
| 16852472 | Name on file | Email address on file |
| 14590491 | Name on file | Email address on file |
| 14006711 | Name on file | Email address on file |
| 13444646 | Name on file | Email address on file |
| 13967886 | Name on file | Email address on file |
| 14187333 | Name on file | Email address on file |
| 14965543 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13177518 | Name on file | Email address on file |
| 13852442 | Name on file | Email address on file |
| 14008361 | Name on file | Email address on file |
| 13710830 | Name on file | Email address on file |
| 13612230 | Name on file | Email address on file |
| 13316813 | Name on file | Email address on file |
| 13574229 | Name on file | Email address on file |
| 14175511 | Name on file | Email address on file |
| 14983786 | Name on file | Email address on file |
| 15125342 | Name on file | Email address on file |
| 15228898 | Name on file | Email address on file |
| 13265198 | Name on file | Email address on file |
| 15264861 | Name on file | Email address on file |
| 14541989 | Name on file | Email address on file |
| 15254639 | Name on file | Email address on file |
| 13377032 | Name on file | Email address on file |
| 14582373 | Name on file | Email address on file |
| 14019252 | Name on file | Email address on file |
| 13455905 | Name on file | Email address on file |
| 15279285 | Name on file | Email address on file |
| 15042305 | Name on file | Email address on file |
| 15097994 | Name on file | Email address on file |
| 13922505 | Name on file | Email address on file |
| 14688246 | Name on file | Email address on file |
| 14688246 | Name on file | Email address on file |
| 15184364 | Name on file | Email address on file |
| 15168401 | Name on file | Email address on file |
| 14404574 | Name on file | Email address on file |
| 13172739 | Name on file | Email address on file |
| 13629737 | Name on file | Email address on file |
| 13280067 | Name on file | Email address on file |
| 14012050 | Name on file | Email address on file |
| 13469908 | Name on file | Email address on file |
| 14586924 | Name on file | Email address on file |
| 14586924 | Name on file | Email address on file |
| 15206675 | Name on file | Email address on file |
| 13962432 | Name on file | Email address on file |
| 14320582 | Name on file | Email address on file |
| 13199879 | Name on file | Email address on file |
| 16850344 | Name on file | Email address on file |
| 14073061 | Name on file | Email address on file |
| 14460919 | Name on file | Email address on file |
| 15384416 | Name on file | Email address on file |
| 14601670 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14311894 | Name on file | Email address on file |
| 14445548 | Name on file | Email address on file |
| 13349417 | Name on file | Email address on file |
| 14367424 | Name on file | Email address on file |
| 13712367 | Name on file | Email address on file |
| 14164160 | Name on file | Email address on file |
| 13735345 | Name on file | Email address on file |
| 13242537 | Name on file | Email address on file |
| 13153756 | Name on file | Email address on file |
| 15158563 | Name on file | Email address on file |
| 14593137 | Name on file | Email address on file |
| 14079644 | Name on file | Email address on file |
| 14140468 | Name on file | Email address on file |
| 13543105 | Name on file | Email address on file |
| 13324249 | Name on file | Email address on file |
| 14152452 | Name on file | Email address on file |
| 15183151 | Name on file | Email address on file |
| 14346589 | Name on file | Email address on file |
| 13384525 | Name on file | Email address on file |
| 13394797 | Name on file | Email address on file |
| 13838211 | Name on file | Email address on file |
| 14263258 | Name on file | Email address on file |
| 13498508 | Name on file | Email address on file |
| 13838276 | Name on file | Email address on file |
| 15393018 | Name on file | Email address on file |
| 13503828 | Name on file | Email address on file |
| 14167634 | Name on file | Email address on file |
| 15101868 | Name on file | Email address on file |
| 14007403 | Name on file | Email address on file |
| 13535993 | Name on file | Email address on file |
| 13490593 | Name on file | Email address on file |
| 14998644 | Name on file | Email address on file |
| 14514817 | Name on file | Email address on file |
| 14619828 | Name on file | Email address on file |
| 13956388 | Name on file | Email address on file |
| 14906487 | Name on file | Email address on file |
| 13969994 | Name on file | Email address on file |
| 13486793 | Name on file | Email address on file |
| 13978996 | Name on file | Email address on file |
| 14580278 | Name on file | Email address on file |
| 14593078 | Name on file | Email address on file |
| 13483158 | Name on file | Email address on file |
| 15392527 | Name on file | Email address on file |
| 14309568 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14020143 | Name on file | Email address on file |
| 15397498 | Name on file | Email address on file |
| 14278062 | Name on file | Email address on file |
| 14614639 | Name on file | Email address on file |
| 13808393 | Name on file | Email address on file |
| 13830332 | Name on file | Email address on file |
| 14239909 | Name on file | Email address on file |
| 13368196 | Name on file | Email address on file |
| 14258909 | Name on file | Email address on file |
| 15251737 | Name on file | Email address on file |
| 13892054 | Name on file | Email address on file |
| 13550719 | Name on file | Email address on file |
| 15198516 | Name on file | Email address on file |
| 16854994 | Name on file | Email address on file |
| 14509873 | Name on file | Email address on file |
| 13439767 | Name on file | Email address on file |
| 14679839 | Name on file | Email address on file |
| 14528587 | Name on file | Email address on file |
| 14107466 | Name on file | Email address on file |
| 13878815 | Name on file | Email address on file |
| 14682959 | Name on file | Email address on file |
| 14593879 | Name on file | Email address on file |
| 14593879 | Name on file | Email address on file |
| 15362490 | Name on file | Email address on file |
| 14306719 | Name on file | Email address on file |
| 15411438 | Name on file | Email address on file |
| 14215345 | Name on file | Email address on file |
| 15359874 | Name on file | Email address on file |
| 14134145 | Name on file | Email address on file |
| 13693098 | Name on file | Email address on file |
| 13927830 | Name on file | Email address on file |
| 14167279 | Name on file | Email address on file |
| 13312481 | Name on file | Email address on file |
| 13541209 | Name on file | Email address on file |
| 14064118 | Name on file | Email address on file |
| 15095785 | Name on file | Email address on file |
| 14342924 | Name on file | Email address on file |
| 13404742 | Name on file | Email address on file |
| 13764408 | Name on file | Email address on file |
| 13530661 | Name on file | Email address on file |
| 14981078 | Name on file | Email address on file |
| 15402148 | Name on file | Email address on file |
| 19004301 | Name on file | Email address on file |
| 15278810 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15011143 | Name on file | Email address on file |
| 14951667 | Name on file | Email address on file |
| 15274505 | Name on file | Email address on file |
| 15102255 | Name on file | Email address on file |
| 15072264 | Name on file | Email address on file |
| 14676241 | Name on file | Email address on file |
| 14245045 | Name on file | Email address on file |
| 13601427 | Name on file | Email address on file |
| 14587804 | Name on file | Email address on file |
| 14515935 | Name on file | Email address on file |
| 13820170 | Name on file | Email address on file |
| 13555016 | Name on file | Email address on file |
| 13651549 | Name on file | Email address on file |
| 16863411 | Name on file | Email address on file |
| 14411400 | Name on file | Email address on file |
| 13316234 | Name on file | Email address on file |
| 13748837 | Name on file | Email address on file |
| 14295281 | Name on file | Email address on file |
| 13765026 | Name on file | Email address on file |
| 13247006 | Name on file | Email address on file |
| 14424043 | Name on file | Email address on file |
| 14423186 | Name on file | Email address on file |
| 13974237 | Name on file | Email address on file |
| 14509068 | Name on file | Email address on file |
| 13401325 | Name on file | Email address on file |
| 14133966 | Name on file | Email address on file |
| 13462805 | Name on file | Email address on file |
| 13436437 | Name on file | Email address on file |
| 13884623 | Name on file | Email address on file |
| 16853986 | Name on file | Email address on file |
| 13241437 | Name on file | Email address on file |
| 14673074 | Name on file | Email address on file |
| 13523990 | Name on file | Email address on file |
| 14205841 | Name on file | Email address on file |
| 15260125 | Name on file | Email address on file |
| 13627399 | Name on file | Email address on file |
| 13414019 | Name on file | Email address on file |
| 16865644 | Name on file | Email address on file |
| 14143293 | Name on file | Email address on file |
| 13464587 | Name on file | Email address on file |
| 13861859 | Name on file | Email address on file |
| 14431017 | Name on file | Email address on file |
| 16852102 | Name on file | Email address on file |
| 13521588 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13440798 | Name on file | Email address on file |
| 13169021 | Name on file | Email address on file |
| 14547604 | Name on file | Email address on file |
| 14674091 | Name on file | Email address on file |
| 13541550 | Name on file | Email address on file |
| 13539819 | Name on file | Email address on file |
| 13457139 | Name on file | Email address on file |
| 13232307 | Name on file | Email address on file |
| 14108991 | Name on file | Email address on file |
| 13342661 | Name on file | Email address on file |
| 14294426 | Name on file | Email address on file |
| 13746269 | Name on file | Email address on file |
| 14022125 | Name on file | Email address on file |
| 14139447 | Name on file | Email address on file |
| 13888907 | Name on file | Email address on file |
| 13350842 | Name on file | Email address on file |
| 14593100 | Name on file | Email address on file |
| 14593100 | Name on file | Email address on file |
| 13330232 | Name on file | Email address on file |
| 13534887 | Name on file | Email address on file |
| 13328629 | Name on file | Email address on file |
| 13580097 | Name on file | Email address on file |
| 14394943 | Name on file | Email address on file |
| 13723719 | Name on file | Email address on file |
| 13596905 | Name on file | Email address on file |
| 14533745 | Name on file | Email address on file |
| 14604158 | Name on file | Email address on file |
| 14217739 | Name on file | Email address on file |
| 14077961 | Name on file | Email address on file |
| 13759911 | Name on file | Email address on file |
| 16865721 | Name on file | Email address on file |
| 14256071 | Name on file | Email address on file |
| 13363766 | Name on file | Email address on file |
| 13258849 | Name on file | Email address on file |
| 15240308 | Name on file | Email address on file |
| 14688366 | Name on file | Email address on file |
| 14041263 | Name on file | Email address on file |
| 14058369 | Name on file | Email address on file |
| 14603348 | Name on file | Email address on file |
| 14603348 | Name on file | Email address on file |
| 14451207 | Name on file | Email address on file |
| 13899758 | Name on file | Email address on file |
| 13669326 | Name on file | Email address on file |
| 13181579 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13645886 | Name on file | Email address on file |
| 13900365 | Name on file | Email address on file |
| 13887380 | Name on file | Email address on file |
| 14399895 | Name on file | Email address on file |
| 14285825 | Name on file | Email address on file |
| 16866341 | Name on file | Email address on file |
| 14080190 | Name on file | Email address on file |
| 13504960 | Name on file | Email address on file |
| 13969408 | Name on file | Email address on file |
| 16853466 | Name on file | Email address on file |
| 14511952 | Name on file | Email address on file |
| 13719012 | Name on file | Email address on file |
| 14002871 | Name on file | Email address on file |
| 14219669 | Name on file | Email address on file |
| 14320898 | Name on file | Email address on file |
| 13406179 | Name on file | Email address on file |
| 13746195 | Name on file | Email address on file |
| 14611944 | Name on file | Email address on file |
| 14502964 | Name on file | Email address on file |
| 13797394 | Name on file | Email address on file |
| 14323766 | Name on file | Email address on file |
| 14006455 | Name on file | Email address on file |
| 14596160 | Name on file | Email address on file |
| 13443244 | Name on file | Email address on file |
| 13648797 | Name on file | Email address on file |
| 14053969 | Name on file | Email address on file |
| 14231249 | Name on file | Email address on file |
| 13502902 | Name on file | Email address on file |
| 14585495 | Name on file | Email address on file |
| 13595484 | Name on file | Email address on file |
| 13695857 | Name on file | Email address on file |
| 16865619 | Name on file | Email address on file |
| 13432205 | Name on file | Email address on file |
| 16864522 | Name on file | Email address on file |
| 13501246 | Name on file | Email address on file |
| 14494992 | Name on file | Email address on file |
| 13417708 | Name on file | Email address on file |
| 14076001 | Name on file | Email address on file |
| 13303533 | Name on file | Email address on file |
| 13284890 | Name on file | Email address on file |
| 16860547 | Name on file | Email address on file |
| 22419464 | Name on file | Email address on file |
| 15214981 | Name on file | Email address on file |
| 13912128 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14428263 | Name on file | Email address on file |
| 13558533 | Name on file | Email address on file |
| 15056809 | Name on file | Email address on file |
| 13992794 | Name on file | Email address on file |
| 14144039 | Name on file | Email address on file |
| 13155597 | Name on file | Email address on file |
| 14525375 | Name on file | Email address on file |
| 14550610 | Name on file | Email address on file |
| 13745504 | Name on file | Email address on file |
| 13874327 | Name on file | Email address on file |
| 13356085 | Name on file | Email address on file |
| 14288455 | Name on file | Email address on file |
| 14219674 | Name on file | Email address on file |
| 14473998 | Name on file | Email address on file |
| 14299654 | Name on file | Email address on file |
| 13693673 | Name on file | Email address on file |
| 14622227 | Name on file | Email address on file |
| 14622227 | Name on file | Email address on file |
| 13259017 | Name on file | Email address on file |
| 13730260 | Name on file | Email address on file |
| 16851699 | Name on file | Email address on file |
| 14412719 | Name on file | Email address on file |
| 16855216 | Name on file | Email address on file |
| 13230302 | Name on file | Email address on file |
| 16859635 | Name on file | Email address on file |
| 13383009 | Name on file | Email address on file |
| 14192855 | Name on file | Email address on file |
| 14167345 | Name on file | Email address on file |
| 13839479 | Name on file | Email address on file |
| 13798221 | Name on file | Email address on file |
| 13218137 | Name on file | Email address on file |
| 13359123 | Name on file | Email address on file |
| 13812235 | Name on file | Email address on file |
| 14426092 | Name on file | Email address on file |
| 13439944 | Name on file | Email address on file |
| 13357277 | Name on file | Email address on file |
| 13681429 | Name on file | Email address on file |
| 15267182 | Name on file | Email address on file |
| 13706808 | Name on file | Email address on file |
| 13641312 | Name on file | Email address on file |
| 13180948 | Name on file | Email address on file |
| 16862184 | Name on file | Email address on file |
| 14126305 | Name on file | Email address on file |
| 13951888 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16848223 | Name on file | Email address on file |
| 13642540 | Name on file | Email address on file |
| 14016610 | Name on file | Email address on file |
| 13607035 | Name on file | Email address on file |
| 14404673 | Name on file | Email address on file |
| 13961688 | Name on file | Email address on file |
| 13876718 | Name on file | Email address on file |
| 13386811 | Name on file | Email address on file |
| 14513961 | Name on file | Email address on file |
| 13437209 | Name on file | Email address on file |
| 13823307 | Name on file | Email address on file |
| 13187167 | Name on file | Email address on file |
| 13284019 | Name on file | Email address on file |
| 13900330 | Name on file | Email address on file |
| 14323535 | Name on file | Email address on file |
| 14207733 | Name on file | Email address on file |
| 13382397 | Name on file | Email address on file |
| 14660658 | Name on file | Email address on file |
| 13311400 | Name on file | Email address on file |
| 15404742 | Name on file | Email address on file |
| 14091786 | Name on file | Email address on file |
| 14296000 | Name on file | Email address on file |
| 16866465 | Name on file | Email address on file |
| 13906595 | Name on file | Email address on file |
| 13467422 | Name on file | Email address on file |
| 14142085 | Name on file | Email address on file |
| 13356373 | Name on file | Email address on file |
| 14120488 | Name on file | Email address on file |
| 18289180 | Name on file | Email address on file |
| 18241818 | Name on file | Email address on file |
| 18267700 | Name on file | Email address on file |
| 14310907 | Name on file | Email address on file |
| 14955232 | Name on file | Email address on file |
| 15293328 | Name on file | Email address on file |
| 15293328 | Name on file | Email address on file |
| 15197978 | Name on file | Email address on file |
| 14912394 | Name on file | Email address on file |
| 14966122 | Name on file | Email address on file |
| 15275582 | Name on file | Email address on file |
| 15061569 | Name on file | Email address on file |
| 15058697 | Name on file | Email address on file |
| 14999423 | Name on file | Email address on file |
| 15022232 | Name on file | Email address on file |
| 15238551 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14641771 | Name on file | Email address on file |
| 14641771 | Name on file | Email address on file |
| 14897238 | Name on file | Email address on file |
| 15098387 | Name on file | Email address on file |
| 15286635 | Name on file | Email address on file |
| 15277171 | Name on file | Email address on file |
| 14204382 | Name on file | Email address on file |
| 15171642 | Name on file | Email address on file |
| 13583665 | Name on file | Email address on file |
| 14523934 | Name on file | Email address on file |
| 13994662 | Name on file | Email address on file |
| 13234933 | Name on file | Email address on file |
| 13691636 | Name on file | Email address on file |
| 14232959 | Name on file | Email address on file |
| 14489209 | Name on file | Email address on file |
| 14489209 | Name on file | Email address on file |
| 14361244 | Name on file | Email address on file |
| 14513787 | Name on file | Email address on file |
| 13988772 | Name on file | Email address on file |
| 13975641 | Name on file | Email address on file |
| 13710009 | Name on file | Email address on file |
| 13596794 | Name on file | Email address on file |
| 13397961 | Name on file | Email address on file |
| 13878109 | Name on file | Email address on file |
| 13548636 | Name on file | Email address on file |
| 14550319 | Name on file | Email address on file |
| 16847859 | Name on file | Email address on file |
| 13365139 | Name on file | Email address on file |
| 13716812 | Name on file | Email address on file |
| 13760749 | Name on file | Email address on file |
| 13585950 | Name on file | Email address on file |
| 14110715 | Name on file | Email address on file |
| 14554650 | Name on file | Email address on file |
| 13185794 | Name on file | Email address on file |
| 13238016 | Name on file | Email address on file |
| 13608906 | Name on file | Email address on file |
| 13768362 | Name on file | Email address on file |
| 13680215 | Name on file | Email address on file |
| 13611415 | Name on file | Email address on file |
| 13354024 | Name on file | Email address on file |
| 13538469 | Name on file | Email address on file |
| 13559077 | Name on file | Email address on file |
| 18255710 | Name on file | Email address on file |
| 13677272 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16849016 | Name on file | Email address on file |
| 14995535 | Name on file | Email address on file |
| 13246090 | Name on file | Email address on file |
| 13190571 | Name on file | Email address on file |
| 15172655 | Name on file | Email address on file |
| 13323961 | Name on file | Email address on file |
| 15393832 | Name on file | Email address on file |
| 13550154 | Name on file | Email address on file |
| 14471022 | Name on file | Email address on file |
| 14471022 | Name on file | Email address on file |
| 14263296 | Name on file | Email address on file |
| 13495585 | Name on file | Email address on file |
| 13287090 | Name on file | Email address on file |
| 13376270 | Name on file | Email address on file |
| 13424348 | Name on file | Email address on file |
| 13754380 | Name on file | Email address on file |
| 13772835 | Name on file | Email address on file |
| 14221097 | Name on file | Email address on file |
| 14022039 | Name on file | Email address on file |
| 16850776 | Name on file | Email address on file |
| 14646486 | Name on file | Email address on file |
| 13525345 | Name on file | Email address on file |
| 14678623 | Name on file | Email address on file |
| 16849216 | Name on file | Email address on file |
| 14635829 | Name on file | Email address on file |
| 13381479 | Name on file | Email address on file |
| 13233014 | Name on file | Email address on file |
| 13664011 | Name on file | Email address on file |
| 13977470 | Name on file | Email address on file |
| 13898994 | Name on file | Email address on file |
| 14229046 | Name on file | Email address on file |
| 13206507 | Name on file | Email address on file |
| 14558200 | Name on file | Email address on file |
| 13490753 | Name on file | Email address on file |
| 14053302 | Name on file | Email address on file |
| 13668266 | Name on file | Email address on file |
| 16852128 | Name on file | Email address on file |
| 14131952 | Name on file | Email address on file |
| 14175500 | Name on file | Email address on file |
| 14248793 | Name on file | Email address on file |
| 13637829 | Name on file | Email address on file |
| 13452367 | Name on file | Email address on file |
| 14561787 | Name on file | Email address on file |
| 13923403 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14326193 | Name on file | Email address on file |
| 14326193 | Name on file | Email address on file |
| 13441632 | Name on file | Email address on file |
| 13529024 | Name on file | Email address on file |
| 13365632 | Name on file | Email address on file |
| 16851416 | Name on file | Email address on file |
| 13183589 | Name on file | Email address on file |
| 14043453 | Name on file | Email address on file |
| 13613351 | Name on file | Email address on file |
| 14434031 | Name on file | Email address on file |
| 14423563 | Name on file | Email address on file |
| 13948803 | Name on file | Email address on file |
| 13418002 | Name on file | Email address on file |
| 13694427 | Name on file | Email address on file |
| 14599041 | Name on file | Email address on file |
| 14599041 | Name on file | Email address on file |
| 13264605 | Name on file | Email address on file |
| 13815679 | Name on file | Email address on file |
| 13402991 | Name on file | Email address on file |
| 14050233 | Name on file | Email address on file |
| 14016082 | Name on file | Email address on file |
| 13807437 | Name on file | Email address on file |
| 13249269 | Name on file | Email address on file |
| 13672223 | Name on file | Email address on file |
| 14529139 | Name on file | Email address on file |
| 13743178 | Name on file | Email address on file |
| 13670860 | Name on file | Email address on file |
| 14550904 | Name on file | Email address on file |
| 13541557 | Name on file | Email address on file |
| 13426741 | Name on file | Email address on file |
| 14640879 | Name on file | Email address on file |
| 13776411 | Name on file | Email address on file |
| 13543493 | Name on file | Email address on file |
| 14159853 | Name on file | Email address on file |
| 13551740 | Name on file | Email address on file |
| 15012226 | Name on file | Email address on file |
| 13663117 | Name on file | Email address on file |
| 13238062 | Name on file | Email address on file |
| 13280573 | Name on file | Email address on file |
| 15063316 | Name on file | Email address on file |
| 15291380 | Name on file | Email address on file |
| 13437711 | Name on file | Email address on file |
| 15083428 | Name on file | Email address on file |
| 14212145 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14625546 | Name on file | Email address on file |
| 13198256 | Name on file | Email address on file |
| 13948999 | Name on file | Email address on file |
| 16852109 | Name on file | Email address on file |
| 13528591 | Name on file | Email address on file |
| 16867411 | Name on file | Email address on file |
| 14604185 | Name on file | Email address on file |
| 14651622 | Name on file | Email address on file |
| 13190909 | Name on file | Email address on file |
| 13176995 | Name on file | Email address on file |
| 14120307 | Name on file | Email address on file |
| 14636953 | Name on file | Email address on file |
| 13203990 | Name on file | Email address on file |
| 13650899 | Name on file | Email address on file |
| 14422745 | Name on file | Email address on file |
| 14670568 | Name on file | Email address on file |
| 13355388 | Name on file | Email address on file |
| 13356076 | Name on file | Email address on file |
| 14001582 | Name on file | Email address on file |
| 13747165 | Name on file | Email address on file |
| 14177643 | Name on file | Email address on file |
| 13796582 | Name on file | Email address on file |
| 13328368 | Name on file | Email address on file |
| 13659406 | Name on file | Email address on file |
| 13421487 | Name on file | Email address on file |
| 13888849 | Name on file | Email address on file |
| 14037074 | Name on file | Email address on file |
| 14111917 | Name on file | Email address on file |
| 14091853 | Name on file | Email address on file |
| 15555523 | Name on file | Email address on file |
| 15555523 | Name on file | Email address on file |
| 14149882 | Name on file | Email address on file |
| 13671740 | Name on file | Email address on file |
| 14192665 | Name on file | Email address on file |
| 13336458 | Name on file | Email address on file |
| 13629528 | Name on file | Email address on file |
| 14510413 | Name on file | Email address on file |
| 13674493 | Name on file | Email address on file |
| 14007446 | Name on file | Email address on file |
| 14256686 | Name on file | Email address on file |
| 14337306 | Name on file | Email address on file |
| 13630139 | Name on file | Email address on file |
| 14213656 | Name on file | Email address on file |
| 14556094 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13784942 | Name on file | Email address on file |
| 13918486 | Name on file | Email address on file |
| 14483285 | Name on file | Email address on file |
| 13434772 | Name on file | Email address on file |
| 14003581 | Name on file | Email address on file |
| 14595935 | Name on file | Email address on file |
| 16863301 | Name on file | Email address on file |
| 14581053 | Name on file | Email address on file |
| 13933118 | Name on file | Email address on file |
| 14608823 | Name on file | Email address on file |
| 13470410 | Name on file | Email address on file |
| 14211937 | Name on file | Email address on file |
| 14599215 | Name on file | Email address on file |
| 14377809 | Name on file | Email address on file |
| 13335384 | Name on file | Email address on file |
| 13463675 | Name on file | Email address on file |
| 13256016 | Name on file | Email address on file |
| 13885256 | Name on file | Email address on file |
| 13748882 | Name on file | Email address on file |
| 14613991 | Name on file | Email address on file |
| 14547243 | Name on file | Email address on file |
| 13535417 | Name on file | Email address on file |
| 14498116 | Name on file | Email address on file |
| 13289355 | Name on file | Email address on file |
| 14066269 | Name on file | Email address on file |
| 13291892 | Name on file | Email address on file |
| 13711368 | Name on file | Email address on file |
| 13817876 | Name on file | Email address on file |
| 13926772 | Name on file | Email address on file |
| 14392117 | Name on file | Email address on file |
| 13157442 | Name on file | Email address on file |
| 14103592 | Name on file | Email address on file |
| 14449320 | Name on file | Email address on file |
| 14213638 | Name on file | Email address on file |
| 14019645 | Name on file | Email address on file |
| 13909947 | Name on file | Email address on file |
| 16859673 | Name on file | Email address on file |
| 13188382 | Name on file | Email address on file |
| 13757513 | Name on file | Email address on file |
| 14623498 | Name on file | Email address on file |
| 13271993 | Name on file | Email address on file |
| 13471473 | Name on file | Email address on file |
| 13278509 | Name on file | Email address on file |
| 14378647 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13278215 | Name on file | Email address on file |
| 14487888 | Name on file | Email address on file |
| 13476174 | Name on file | Email address on file |
| 13508585 | Name on file | Email address on file |
| 14592831 | Name on file | Email address on file |
| 14310855 | Name on file | Email address on file |
| 14967844 | Name on file | Email address on file |
| 13746223 | Name on file | Email address on file |
| 13663357 | Name on file | Email address on file |
| 14457472 | Name on file | Email address on file |
| 14428286 | Name on file | Email address on file |
| 14428286 | Name on file | Email address on file |
| 13731155 | Name on file | Email address on file |
| 13365452 | Name on file | Email address on file |
| 13449156 | Name on file | Email address on file |
| 14121544 | Name on file | Email address on file |
| 13219266 | Name on file | Email address on file |
| 14381142 | Name on file | Email address on file |
| 13367390 | Name on file | Email address on file |
| 13761522 | Name on file | Email address on file |
| 13465084 | Name on file | Email address on file |
| 14301452 | Name on file | Email address on file |
| 13284965 | Name on file | Email address on file |
| 13843042 | Name on file | Email address on file |
| 13580067 | Name on file | Email address on file |
| 16852074 | Name on file | Email address on file |
| 15190649 | Name on file | Email address on file |
| 15273429 | Name on file | Email address on file |
| 13416964 | Name on file | Email address on file |
| 13740374 | Name on file | Email address on file |
| 13601328 | Name on file | Email address on file |
| 13997694 | Name on file | Email address on file |
| 14541608 | Name on file | Email address on file |
| 14438319 | Name on file | Email address on file |
| 14143933 | Name on file | Email address on file |
| 14983509 | Name on file | Email address on file |
| 14525284 | Name on file | Email address on file |
| 14554104 | Name on file | Email address on file |
| 14217064 | Name on file | Email address on file |
| 14543927 | Name on file | Email address on file |
| 13994416 | Name on file | Email address on file |
| 14349995 | Name on file | Email address on file |
| 14447979 | Name on file | Email address on file |
| 13630819 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13171621 | Name on file | Email address on file |
| 14539516 | Name on file | Email address on file |
| 14242562 | Name on file | Email address on file |
| 13263017 | Name on file | Email address on file |
| 14040910 | Name on file | Email address on file |
| 13436233 | Name on file | Email address on file |
| 14443267 | Name on file | Email address on file |
| 14319446 | Name on file | Email address on file |
| 14091684 | Name on file | Email address on file |
| 13836310 | Name on file | Email address on file |
| 14010510 | Name on file | Email address on file |
| 14626086 | Name on file | Email address on file |
| 14622374 | Name on file | Email address on file |
| 14622374 | Name on file | Email address on file |
| 14125996 | Name on file | Email address on file |
| 13532122 | Name on file | Email address on file |
| 14029302 | Name on file | Email address on file |
| 13752694 | Name on file | Email address on file |
| 13691970 | Name on file | Email address on file |
| 13541872 | Name on file | Email address on file |
| 13464457 | Name on file | Email address on file |
| 13735604 | Name on file | Email address on file |
| 16849103 | Name on file | Email address on file |
| 14643612 | Name on file | Email address on file |
| 13159600 | Name on file | Email address on file |
| 15281048 | Name on file | Email address on file |
| 15080356 | Name on file | Email address on file |
| 16853038 | Name on file | Email address on file |
| 13389470 | Name on file | Email address on file |
| 16867174 | Name on file | Email address on file |
| 13221299 | Name on file | Email address on file |
| 13619341 | Name on file | Email address on file |
| 13459399 | Name on file | Email address on file |
| 14200986 | Name on file | Email address on file |
| 14660105 | Name on file | Email address on file |
| 14239908 | Name on file | Email address on file |
| 13765133 | Name on file | Email address on file |
| 13449528 | Name on file | Email address on file |
| 14393517 | Name on file | Email address on file |
| 14201008 | Name on file | Email address on file |
| 14471825 | Name on file | Email address on file |
| 13869184 | Name on file | Email address on file |
| 14534418 | Name on file | Email address on file |
| 14933588 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14642378 | Name on file | Email address on file |
| 14466818 | Name on file | Email address on file |
| 13208365 | Name on file | Email address on file |
| 14580664 | Name on file | Email address on file |
| 14324901 | Name on file | Email address on file |
| 13385575 | Name on file | Email address on file |
| 13457052 | Name on file | Email address on file |
| 14302561 | Name on file | Email address on file |
| 16849086 | Name on file | Email address on file |
| 14317508 | Name on file | Email address on file |
| 14678145 | Name on file | Email address on file |
| 13981556 | Name on file | Email address on file |
| 13554977 | Name on file | Email address on file |
| 14455932 | Name on file | Email address on file |
| 15292951 | Name on file | Email address on file |
| 14956778 | Name on file | Email address on file |
| 15162221 | Name on file | Email address on file |
| 13905009 | Name on file | Email address on file |
| 15232341 | Name on file | Email address on file |
| 13775557 | Name on file | Email address on file |
| 14244893 | Name on file | Email address on file |
| 15085828 | Name on file | Email address on file |
| 14963573 | Name on file | Email address on file |
| 15128980 | Name on file | Email address on file |
| 13583042 | Name on file | Email address on file |
| 14555868 | Name on file | Email address on file |
| 13795309 | Name on file | Email address on file |
| 13590750 | Name on file | Email address on file |
| 14590164 | Name on file | Email address on file |
| 13301578 | Name on file | Email address on file |
| 13686159 | Name on file | Email address on file |
| 15030522 | Name on file | Email address on file |
| 14404084 | Name on file | Email address on file |
| 15384360 | Name on file | Email address on file |
| 14152601 | Name on file | Email address on file |
| 15044732 | Name on file | Email address on file |
| 15153210 | Name on file | Email address on file |
| 13710633 | Name on file | Email address on file |
| 15177829 | Name on file | Email address on file |
| 15142971 | Name on file | Email address on file |
| 15183029 | Name on file | Email address on file |
| 14964262 | Name on file | Email address on file |
| 15005398 | Name on file | Email address on file |
| 15005398 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14237661 | Name on file | Email address on file |
| 15275557 | Name on file | Email address on file |
| 13466163 | Name on file | Email address on file |
| 14549783 | Name on file | Email address on file |
| 13975899 | Name on file | Email address on file |
| 15056199 | Name on file | Email address on file |
| 15056199 | Name on file | Email address on file |
| 13951274 | Name on file | Email address on file |
| 15291305 | Name on file | Email address on file |
| 15017084 | Name on file | Email address on file |
| 15289831 | Name on file | Email address on file |
| 15289831 | Name on file | Email address on file |
| 15276316 | Name on file | Email address on file |
| 15289459 | Name on file | Email address on file |
| 15289459 | Name on file | Email address on file |
| 13210696 | Name on file | Email address on file |
| 15131816 | Name on file | Email address on file |
| 13360348 | Name on file | Email address on file |
| 15272132 | Name on file | Email address on file |
| 15109013 | Name on file | Email address on file |
| 13503135 | Name on file | Email address on file |
| 15161677 | Name on file | Email address on file |
| 14921198 | Name on file | Email address on file |
| 14293534 | Name on file | Email address on file |
| 13692331 | Name on file | Email address on file |
| 13519572 | Name on file | Email address on file |
| 13952139 | Name on file | Email address on file |
| 14244957 | Name on file | Email address on file |
| 12169440 | Name on file | Email address on file |
| 13808097 | Name on file | Email address on file |
| 13324547 | Name on file | Email address on file |
| 13931142 | Name on file | Email address on file |
| 13344778 | Name on file | Email address on file |
| 13955824 | Name on file | Email address on file |
| 13645208 | Name on file | Email address on file |
| 13339574 | Name on file | Email address on file |
| 14280292 | Name on file | Email address on file |
| 13565967 | Name on file | Email address on file |
| 13439345 | Name on file | Email address on file |
| 14450472 | Name on file | Email address on file |
| 14234606 | Name on file | Email address on file |
| 14561756 | Name on file | Email address on file |
| 13596527 | Name on file | Email address on file |
| 14555842 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14183316 | Name on file | Email address on file |
| 13469820 | Name on file | Email address on file |
| 15360329 | Name on file | Email address on file |
| 13200324 | Name on file | Email address on file |
| 13301776 | Name on file | Email address on file |
| 14147777 | Name on file | Email address on file |
| 14403766 | Name on file | Email address on file |
| 14531396 | Name on file | Email address on file |
| 14206834 | Name on file | Email address on file |
| 13292350 | Name on file | Email address on file |
| 13589988 | Name on file | Email address on file |
| 13804402 | Name on file | Email address on file |
| 14465605 | Name on file | Email address on file |
| 13349524 | Name on file | Email address on file |
| 13511686 | Name on file | Email address on file |
| 14473143 | Name on file | Email address on file |
| 13528640 | Name on file | Email address on file |
| 13510509 | Name on file | Email address on file |
| 14163260 | Name on file | Email address on file |
| 14268699 | Name on file | Email address on file |
| 15099459 | Name on file | Email address on file |
| 14512442 | Name on file | Email address on file |
| 13986679 | Name on file | Email address on file |
| 14643070 | Name on file | Email address on file |
| 14643070 | Name on file | Email address on file |
| 14040681 | Name on file | Email address on file |
| 13900927 | Name on file | Email address on file |
| 13180758 | Name on file | Email address on file |
| 19004627 | Name on file | Email address on file |
| 18286587 | Name on file | Email address on file |
| 14046764 | Name on file | Email address on file |
| 15244484 | Name on file | Email address on file |
| 13215280 | Name on file | Email address on file |
| 15275393 | Name on file | Email address on file |
| 13745905 | Name on file | Email address on file |
| 22423514 | Name on file | Email address on file |
| 14425182 | Name on file | Email address on file |
| 15244607 | Name on file | Email address on file |
| 15388709 | Name on file | Email address on file |
| 14609636 | Name on file | Email address on file |
| 13406507 | Name on file | Email address on file |
| 13593174 | Name on file | Email address on file |
| 15111357 | Name on file | Email address on file |
| 15141700 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14212233 | Name on file | Email address on file |
| 15365363 | Name on file | Email address on file |
| 14285887 | Name on file | Email address on file |
| 13857804 | Name on file | Email address on file |
| 13669405 | Name on file | Email address on file |
| 14418322 | Name on file | Email address on file |
| 14654647 | Name on file | Email address on file |
| 19026737 | Name on file | Email address on file |
| 18339030 | Name on file | Email address on file |
| 19169254 | Name on file | Email address on file |
| 18306409 | Name on file | Email address on file |
| 18267380 | Name on file | Email address on file |
| 15165987 | Name on file | Email address on file |
| 15139882 | Name on file | Email address on file |
| 15272606 | Name on file | Email address on file |
| 13263466 | Name on file | Email address on file |
| 13435694 | Name on file | Email address on file |
| 15385388 | Name on file | Email address on file |
| 14363781 | Name on file | Email address on file |
| 13398188 | Name on file | Email address on file |
| 14470443 | Name on file | Email address on file |
| 14144402 | Name on file | Email address on file |
| 14560268 | Name on file | Email address on file |
| 14560268 | Name on file | Email address on file |
| 14309319 | Name on file | Email address on file |
| 13758123 | Name on file | Email address on file |
| 14270617 | Name on file | Email address on file |
| 14455816 | Name on file | Email address on file |
| 13600599 | Name on file | Email address on file |
| 13580918 | Name on file | Email address on file |
| 13480834 | Name on file | Email address on file |
| 14405872 | Name on file | Email address on file |
| 18274898 | Name on file | Email address on file |
| 15125153 | Name on file | Email address on file |
| 13673581 | Name on file | Email address on file |
| 13980382 | Name on file | Email address on file |
| 14073971 | Name on file | Email address on file |
| 13464095 | Name on file | Email address on file |
| 15116387 | Name on file | Email address on file |
| 14124895 | Name on file | Email address on file |
| 13485845 | Name on file | Email address on file |
| 14536268 | Name on file | Email address on file |
| 13688737 | Name on file | Email address on file |
| 14442739 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14649720 | Name on file | Email address on file |
| 14553911 | Name on file | Email address on file |
| 14553911 | Name on file | Email address on file |
| 14418045 | Name on file | Email address on file |
| 15221584 | Name on file | Email address on file |
| 15378370 | Name on file | Email address on file |
| 13253416 | Name on file | Email address on file |
| 14020028 | Name on file | Email address on file |
| 14605921 | Name on file | Email address on file |
| 13494878 | Name on file | Email address on file |
| 13896500 | Name on file | Email address on file |
| 15206951 | Name on file | Email address on file |
| 13319995 | Name on file | Email address on file |
| 13892773 | Name on file | Email address on file |
| 13146206 | Name on file | Email address on file |
| 15283959 | Name on file | Email address on file |
| 14483583 | Name on file | Email address on file |
| 14247696 | Name on file | Email address on file |
| 18321470 | Name on file | Email address on file |
| 15278832 | Name on file | Email address on file |
| 13707082 | Name on file | Email address on file |
| 13706139 | Name on file | Email address on file |
| 14547367 | Name on file | Email address on file |
| 14549187 | Name on file | Email address on file |
| 14114759 | Name on file | Email address on file |
| 15211495 | Name on file | Email address on file |
| 14005239 | Name on file | Email address on file |
| 13234647 | Name on file | Email address on file |
| 15213314 | Name on file | Email address on file |
| 15179361 | Name on file | Email address on file |
| 18289114 | Name on file | Email address on file |
| 14508193 | Name on file | Email address on file |
| 13832631 | Name on file | Email address on file |
| 15275262 | Name on file | Email address on file |
| 14011821 | Name on file | Email address on file |
| 13306148 | Name on file | Email address on file |
| 14212410 | Name on file | Email address on file |
| 15099338 | Name on file | Email address on file |
| 18983400 | Name on file | Email address on file |
| 13298285 | Name on file | Email address on file |
| 13904989 | Name on file | Email address on file |
| 13256029 | Name on file | Email address on file |
| 14270761 | Name on file | Email address on file |
| 13993208 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15282587 | Name on file | Email address on file |
| 15282587 | Name on file | Email address on file |
| 13485870 | Name on file | Email address on file |
| 13679572 | Name on file | Email address on file |
| 14159516 | Name on file | Email address on file |
| 13709273 | Name on file | Email address on file |
| 15004067 | Name on file | Email address on file |
| 13810723 | Name on file | Email address on file |
| 13606088 | Name on file | Email address on file |
| 13262485 | Name on file | Email address on file |
| 14944679 | Name on file | Email address on file |
| 13846079 | Name on file | Email address on file |
| 13529597 | Name on file | Email address on file |
| 14089773 | Name on file | Email address on file |
| 15278510 | Name on file | Email address on file |
| 15115657 | Name on file | Email address on file |
| 15277595 | Name on file | Email address on file |
| 13795865 | Name on file | Email address on file |
| 14048504 | Name on file | Email address on file |
| 18335969 | Name on file | Email address on file |
| 18977100 | Name on file | Email address on file |
| 13911338 | Name on file | Email address on file |
| 14179833 | Name on file | Email address on file |
| 13594432 | Name on file | Email address on file |
| 18290272 | Name on file | Email address on file |
| 19000757 | Name on file | Email address on file |
| 18265488 | Name on file | Email address on file |
| 21755146 | Name on file | Email address on file |
| 18986143 | Name on file | Email address on file |
| 18961170 | Name on file | Email address on file |
| 18327575 | Name on file | Email address on file |
| 19008573 | Name on file | Email address on file |
| 14907743 | Name on file | Email address on file |
| 13268864 | Name on file | Email address on file |
| 13645211 | Name on file | Email address on file |
| 18317292 | Name on file | Email address on file |
| 15079513 | Name on file | Email address on file |
| 14953201 | Name on file | Email address on file |
| 14649694 | Name on file | Email address on file |
| 14147190 | Name on file | Email address on file |
| 14554208 | Name on file | Email address on file |
| 14202983 | Name on file | Email address on file |
| 13898704 | Name on file | Email address on file |
| 13277248 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14303119 | Name on file | Email address on file |
| 13901098 | Name on file | Email address on file |
| 14121738 | Name on file | Email address on file |
| 13147707 | Name on file | Email address on file |
| 13493031 | Name on file | Email address on file |
| 14213419 | Name on file | Email address on file |
| 14684742 | Name on file | Email address on file |
| 13817673 | Name on file | Email address on file |
| 13671611 | Name on file | Email address on file |
| 13710853 | Name on file | Email address on file |
| 13463559 | Name on file | Email address on file |
| 13847675 | Name on file | Email address on file |
| 14539497 | Name on file | Email address on file |
| 13258594 | Name on file | Email address on file |
| 15277839 | Name on file | Email address on file |
| 14534616 | Name on file | Email address on file |
| 14677341 | Name on file | Email address on file |
| 19021116 | Name on file | Email address on file |
| 15142840 | Name on file | Email address on file |
| 15227538 | Name on file | Email address on file |
| 14460723 | Name on file | Email address on file |
| 18276056 | Name on file | Email address on file |
| 18298893 | Name on file | Email address on file |
| 15065374 | Name on file | Email address on file |
| 15278901 | Name on file | Email address on file |
| 18966513 | Name on file | Email address on file |
| 13973685 | Name on file | Email address on file |
| 14182937 | Name on file | Email address on file |
| 13795588 | Name on file | Email address on file |
| 18946742 | Name on file | Email address on file |
| 14219724 | Name on file | Email address on file |
| 14498747 | Name on file | Email address on file |
| 13363862 | Name on file | Email address on file |
| 13747832 | Name on file | Email address on file |
| 18337870 | Name on file | Email address on file |
| 14356611 | Name on file | Email address on file |
| 13875753 | Name on file | Email address on file |
| 14157475 | Name on file | Email address on file |
| 14541025 | Name on file | Email address on file |
| 13282193 | Name on file | Email address on file |
| 13260206 | Name on file | Email address on file |
| 14422362 | Name on file | Email address on file |
| 14658692 | Name on file | Email address on file |
| 14272713 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13254202 | Name on file | Email address on file |
| 18968635 | Name on file | Email address on file |
| 14161670 | Name on file | Email address on file |
| 13700551 | Name on file | Email address on file |
| 13813113 | Name on file | Email address on file |
| 14506496 | Name on file | Email address on file |
| 15237439 | Name on file | Email address on file |
| 14476560 | Name on file | Email address on file |
| 13674122 | Name on file | Email address on file |
| 14374395 | Name on file | Email address on file |
| 13665389 | Name on file | Email address on file |
| 14190171 | Name on file | Email address on file |
| 13830976 | Name on file | Email address on file |
| 13670526 | Name on file | Email address on file |
| 13159819 | Name on file | Email address on file |
| 14359644 | Name on file | Email address on file |
| 13989155 | Name on file | Email address on file |
| 14245842 | Name on file | Email address on file |
| 14462951 | Name on file | Email address on file |
| 13771851 | Name on file | Email address on file |
| 14358875 | Name on file | Email address on file |
| 15153734 | Name on file | Email address on file |
| 14634769 | Name on file | Email address on file |
| 14003456 | Name on file | Email address on file |
| 14982547 | Name on file | Email address on file |
| 14132429 | Name on file | Email address on file |
| 13520703 | Name on file | Email address on file |
| 15284945 | Name on file | Email address on file |
| 18246630 | Name on file | Email address on file |
| 22052052 | Name on file | Email address on file |
| 13165219 | Name on file | Email address on file |
| 14632871 | Name on file | Email address on file |
| 13851637 | Name on file | Email address on file |
| 13587716 | Name on file | Email address on file |
| 18966871 | Name on file | Email address on file |
| 18937062 | Name on file | Email address on file |
| 14613862 | Name on file | Email address on file |
| 15121217 | Name on file | Email address on file |
| 14073481 | Name on file | Email address on file |
| 15012730 | Name on file | Email address on file |
| 15077122 | Name on file | Email address on file |
| 16849571 | Name on file | Email address on file |
| 14661864 | Name on file | Email address on file |
| 14512203 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13809941 | Name on file | Email address on file |
| 14559553 | Name on file | Email address on file |
| 13576269 | Name on file | Email address on file |
| 13691655 | Name on file | Email address on file |
| 13781152 | Name on file | Email address on file |
| 14193617 | Name on file | Email address on file |
| 13975908 | Name on file | Email address on file |
| 13710886 | Name on file | Email address on file |
| 13349449 | Name on file | Email address on file |
| 13789764 | Name on file | Email address on file |
| 14308321 | Name on file | Email address on file |
| 14489934 | Name on file | Email address on file |
| 13344321 | Name on file | Email address on file |
| 14406778 | Name on file | Email address on file |
| 15271730 | Name on file | Email address on file |
| 13368227 | Name on file | Email address on file |
| 19020582 | Name on file | Email address on file |
| 13695190 | Name on file | Email address on file |
| 18962362 | Name on file | Email address on file |
| 18238108 | Name on file | Email address on file |
| 14940818 | Name on file | Email address on file |
| 13528491 | Name on file | Email address on file |
| 14251397 | Name on file | Email address on file |
| 13862838 | Name on file | Email address on file |
| 13721714 | Name on file | Email address on file |
| 14655952 | Name on file | Email address on file |
| 14655952 | Name on file | Email address on file |
| 14188348 | Name on file | Email address on file |
| 13814130 | Name on file | Email address on file |
| 14187426 | Name on file | Email address on file |
| 13545935 | Name on file | Email address on file |
| 14006246 | Name on file | Email address on file |
| 13706863 | Name on file | Email address on file |
| 19015350 | Name on file | Email address on file |
| 14008428 | Name on file | Email address on file |
| 14679746 | Name on file | Email address on file |
| 14679746 | Name on file | Email address on file |
| 15093052 | Name on file | Email address on file |
| 14009866 | Name on file | Email address on file |
| 14391417 | Name on file | Email address on file |
| 14903333 | Name on file | Email address on file |
| 14903333 | Name on file | Email address on file |
| 13943493 | Name on file | Email address on file |
| 13368102 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13299436 | Name on file | Email address on file |
| 13848876 | Name on file | Email address on file |
| 13797737 | Name on file | Email address on file |
| 13724635 | Name on file | Email address on file |
| 14897864 | Name on file | Email address on file |
| 14062818 | Name on file | Email address on file |
| 14658352 | Name on file | Email address on file |
| 14658352 | Name on file | Email address on file |
| 14160520 | Name on file | Email address on file |
| 14679953 | Name on file | Email address on file |
| 13151139 | Name on file | Email address on file |
| 13936707 | Name on file | Email address on file |
| 15284708 | Name on file | Email address on file |
| 15284708 | Name on file | Email address on file |
| 13211999 | Name on file | Email address on file |
| 13998752 | Name on file | Email address on file |
| 14952332 | Name on file | Email address on file |
| 14276241 | Name on file | Email address on file |
| 22120429 | Name on file | Email address on file |
| 15249141 | Name on file | Email address on file |
| 18285460 | Name on file | Email address on file |
| 14394996 | Name on file | Email address on file |
| 18326200 | Name on file | Email address on file |
| 13673924 | Name on file | Email address on file |
| 18290722 | Name on file | Email address on file |
| 18312996 | Name on file | Email address on file |
| 18297910 | Name on file | Email address on file |
| 18282266 | Name on file | Email address on file |
| 22137921 | Name on file | Email address on file |
| 18276695 | Name on file | Email address on file |
| 14511934 | Name on file | Email address on file |
| 18285997 | Name on file | Email address on file |
| 18336180 | Name on file | Email address on file |
| 13275150 | Name on file | Email address on file |
| 18287454 | Name on file | Email address on file |
| 14286332 | Name on file | Email address on file |
| 14960106 | Name on file | Email address on file |
| 18253138 | Name on file | Email address on file |
| 22138733 | Name on file | Email address on file |
| 18306046 | Name on file | Email address on file |
| 19006190 | Name on file | Email address on file |
| 19025231 | Name on file | Email address on file |
| 18297896 | Name on file | Email address on file |
| 19018028 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14257745 | Name on file | Email address on file |
| 14636169 | Name on file | Email address on file |
| 15212566 | Name on file | Email address on file |
| 15090496 | Name on file | Email address on file |
| 15260505 | Name on file | Email address on file |
| 15188137 | Name on file | Email address on file |
| 15244327 | Name on file | Email address on file |
| 15284745 | Name on file | Email address on file |
| 15284745 | Name on file | Email address on file |
| 18256384 | Name on file | Email address on file |
| 19004113 | Name on file | Email address on file |
| 13695441 | Name on file | Email address on file |
| 14054767 | Name on file | Email address on file |
| 14220185 | Name on file | Email address on file |
| 18281829 | Name on file | Email address on file |
| 14995375 | Name on file | Email address on file |
| 14584205 | Name on file | Email address on file |
| 14943632 | Name on file | Email address on file |
| 14686519 | Name on file | Email address on file |
| 14125579 | Name on file | Email address on file |
| 13970457 | Name on file | Email address on file |
| 13223381 | Name on file | Email address on file |
| 22153474 | Name on file | Email address on file |
| 14231618 | Name on file | Email address on file |
| 14585067 | Name on file | Email address on file |
| 19029298 | Name on file | Email address on file |
| 14154497 | Name on file | Email address on file |
| 14424798 | Name on file | Email address on file |
| 15213845 | Name on file | Email address on file |
| 15262504 | Name on file | Email address on file |
| 15274567 | Name on file | Email address on file |
| 15291139 | Name on file | Email address on file |
| 15291139 | Name on file | Email address on file |
| 14386621 | Name on file | Email address on file |
| 15285188 | Name on file | Email address on file |
| 15285188 | Name on file | Email address on file |
| 15248966 | Name on file | Email address on file |
| 13656706 | Name on file | Email address on file |
| 15235890 | Name on file | Email address on file |
| 15022930 | Name on file | Email address on file |
| 15163391 | Name on file | Email address on file |
| 15057016 | Name on file | Email address on file |
| 13367106 | Name on file | Email address on file |
| 14951639 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18961063 | Name on file | Email address on file |
| 13177030 | Name on file | Email address on file |
| 15174494 | Name on file | Email address on file |
| 15002083 | Name on file | Email address on file |
| 15026572 | Name on file | Email address on file |
| 14590771 | Name on file | Email address on file |
| 18243428 | Name on file | Email address on file |
| 18293880 | Name on file | Email address on file |
| 18949830 | Name on file | Email address on file |
| 18996589 | Name on file | Email address on file |
| 18265290 | Name on file | Email address on file |
| 13233999 | Name on file | Email address on file |
| 10289642 | Name on file | Email address on file |
| 15087995 | Name on file | Email address on file |
| 18306069 | Name on file | Email address on file |
| 18300798 | Name on file | Email address on file |
| 19009470 | Name on file | Email address on file |
| 13710706 | Name on file | Email address on file |
| 15127159 | Name on file | Email address on file |
| 14407012 | Name on file | Email address on file |
| 18301368 | Name on file | Email address on file |
| 18256540 | Name on file | Email address on file |
| 14679973 | Name on file | Email address on file |
| 15096076 | Name on file | Email address on file |
| 18971546 | Name on file | Email address on file |
| 15210785 | Name on file | Email address on file |
| 18293702 | Name on file | Email address on file |
| 19003023 | Name on file | Email address on file |
| 18995594 | Name on file | Email address on file |
| 18990830 | Name on file | Email address on file |
| 18996823 | Name on file | Email address on file |
| 15043846 | Name on file | Email address on file |
| 22282904 | Name on file | Email address on file |
| 18953618 | Name on file | Email address on file |
| 18272520 | Name on file | Email address on file |
| 18271258 | Name on file | Email address on file |
| 19017315 | Name on file | Email address on file |
| 13592234 | Name on file | Email address on file |
| 18337692 | Name on file | Email address on file |
| 18966398 | Name on file | Email address on file |
| 18256292 | Name on file | Email address on file |
| 18276643 | Name on file | Email address on file |
| 15114514 | Name on file | Email address on file |
| 18278238 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13969496 | Name on file | Email address on file |
| 19025229 | Name on file | Email address on file |
| 19007135 | Name on file | Email address on file |
| 15184161 | Name on file | Email address on file |
| 19018022 | Name on file | Email address on file |
| 14987467 | Name on file | Email address on file |
| 19019974 | Name on file | Email address on file |
| 18946200 | Name on file | Email address on file |
| 18333557 | Name on file | Email address on file |
| 18265934 | Name on file | Email address on file |
| 12115117 | Name on file | Email address on file |
| 13954938 | Name on file | Email address on file |
| 18296066 | Name on file | Email address on file |
| 18980336 | Name on file | Email address on file |
| 18311834 | Name on file | Email address on file |
| 15076875 | Name on file | Email address on file |
| 15042990 | Name on file | Email address on file |
| 18261501 | Name on file | Email address on file |
| 18295504 | Name on file | Email address on file |
| 18991499 | Name on file | Email address on file |
| 19009006 | Name on file | Email address on file |
| 18286222 | Name on file | Email address on file |
| 15162494 | Name on file | Email address on file |
| 15274638 | Name on file | Email address on file |
| 18272106 | Name on file | Email address on file |
| 18322836 | Name on file | Email address on file |
| 18333208 | Name on file | Email address on file |
| 18286928 | Name on file | Email address on file |
| 20645468 | Name on file | Email address on file |
| 14961715 | Name on file | Email address on file |
| 18259221 | Name on file | Email address on file |
| 18258908 | Name on file | Email address on file |
| 19022048 | Name on file | Email address on file |
| 14947906 | Name on file | Email address on file |
| 22119779 | Name on file | Email address on file |
| 18986156 | Name on file | Email address on file |
| 19025272 | Name on file | Email address on file |
| 13852446 | Name on file | Email address on file |
| 18238921 | Name on file | Email address on file |
| 10284019 | Name on file | Email address on file |
| 18276576 | Name on file | Email address on file |
| 13883933 | Name on file | Email address on file |
| 13155332 | Name on file | Email address on file |
| 19006468 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18954495 | Name on file | Email address on file |
| 22125516 | Name on file | Email address on file |
| 14961738 | Name on file | Email address on file |
| 18963697 | Name on file | Email address on file |
| 15271924 | Name on file | Email address on file |
| 19015644 | Name on file | Email address on file |
| 14980497 | Name on file | Email address on file |
| 18970784 | Name on file | Email address on file |
| 18979249 | Name on file | Email address on file |
| 13229853 | Name on file | Email address on file |
| 18302708 | Name on file | Email address on file |
| 15093010 | Name on file | Email address on file |
| 18946616 | Name on file | Email address on file |
| 15120912 | Name on file | Email address on file |
| 19024131 | Name on file | Email address on file |
| 15279206 | Name on file | Email address on file |
| 18972861 | Name on file | Email address on file |
| 13182675 | Name on file | Email address on file |
| 13207732 | Name on file | Email address on file |
| 13019471 | Name on file | Email address on file |
| 15271301 | Name on file | Email address on file |
| 18976939 | Name on file | Email address on file |
| 15123888 | Name on file | Email address on file |
| 12824673 | Name on file | Email address on file |
| 14996929 | Name on file | Email address on file |
| 18321959 | Name on file | Email address on file |
| 18265112 | Name on file | Email address on file |
| 18276111 | Name on file | Email address on file |
| 18282268 | Name on file | Email address on file |
| 19018965 | Name on file | Email address on file |
| 18282714 | Name on file | Email address on file |
| 13241716 | Name on file | Email address on file |
| 19015104 | Name on file | Email address on file |
| 19029070 | Name on file | Email address on file |
| 18986347 | Name on file | Email address on file |
| 10546921 | Name on file | Email address on file |
| 12184372 | Name on file | Email address on file |
| 14556836 | Name on file | Email address on file |
| 18984464 | Name on file | Email address on file |
| 18279773 | Name on file | Email address on file |
| 13086134 | Name on file | Email address on file |
| 18954653 | Name on file | Email address on file |
| 14590010 | Name on file | Email address on file |
| 14487398 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14487398 | Name on file | Email address on file |
| 19014975 | Name on file | Email address on file |
| 19005550 | Name on file | Email address on file |
| 15077311 | Name on file | Email address on file |
| 19002633 | Name on file | Email address on file |
| 18962540 | Name on file | Email address on file |
| 19027142 | Name on file | Email address on file |
| 22154137 | Name on file | Email address on file |
| 15285528 | Name on file | Email address on file |
| 15285528 | Name on file | Email address on file |
| 13779819 | Name on file | Email address on file |
| 19017501 | Name on file | Email address on file |
| 18956279 | Name on file | Email address on file |
| 18254370 | Name on file | Email address on file |
| 10593893 | Name on file | Email address on file |
| 12107587 | Name on file | Email address on file |
| 12107561 | Name on file | Email address on file |
| 19017707 | Name on file | Email address on file |
| 18973096 | Name on file | Email address on file |
| 14541643 | Name on file | Email address on file |
| 13750183 | Name on file | Email address on file |
| 15286173 | Name on file | Email address on file |
| 15286173 | Name on file | Email address on file |
| 18317437 | Name on file | Email address on file |
| 15113453 | Name on file | Email address on file |
| 13019808 | Name on file | Email address on file |
| 19169618 | Name on file | Email address on file |
| 18263356 | Name on file | Email address on file |
| 20805156 | Name on file | Email address on file |
| 18949870 | Name on file | Email address on file |
| 18302470 | Name on file | Email address on file |
| 18299403 | Name on file | Email address on file |
| 19018263 | Name on file | Email address on file |
| 18986983 | Name on file | Email address on file |
| 15203760 | Name on file | Email address on file |
| 18980758 | Name on file | Email address on file |
| 18964866 | Name on file | Email address on file |
| 15248514 | Name on file | Email address on file |
| 14956108 | Name on file | Email address on file |
| 15290870 | Name on file | Email address on file |
| 15290870 | Name on file | Email address on file |
| 15201293 | Name on file | Email address on file |
| 15247983 | Name on file | Email address on file |
| 14943295 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18295078 | Name on file | Email address on file |
| 18263988 | Name on file | Email address on file |
| 22142084 | Name on file | Email address on file |
| 22141226 | Name on file | Email address on file |
| 19015885 | Name on file | Email address on file |
| 18964208 | Name on file | Email address on file |
| 12096882 | Name on file | Email address on file |
| 15035384 | Name on file | Email address on file |
| 15241931 | Name on file | Email address on file |
| 13560171 | Name on file | Email address on file |
| 15197516 | Name on file | Email address on file |
| 15190315 | Name on file | Email address on file |
| 18327414 | Name on file | Email address on file |
| 15238476 | Name on file | Email address on file |
| 15238476 | Name on file | Email address on file |
| 14973909 | Name on file | Email address on file |
| 14990053 | Name on file | Email address on file |
| 14529611 | Name on file | Email address on file |
| 13456347 | Name on file | Email address on file |
| 15107607 | Name on file | Email address on file |
| 13376724 | Name on file | Email address on file |
| 15195131 | Name on file | Email address on file |
| 15060511 | Name on file | Email address on file |
| 15129742 | Name on file | Email address on file |
| 15132266 | Name on file | Email address on file |
| 14473927 | Name on file | Email address on file |
| 15399163 | Name on file | Email address on file |
| 14615129 | Name on file | Email address on file |
| 13539857 | Name on file | Email address on file |
| 13466582 | Name on file | Email address on file |
| 13264545 | Name on file | Email address on file |
| 14208529 | Name on file | Email address on file |
| 14373864 | Name on file | Email address on file |
| 14623725 | Name on file | Email address on file |
| 13415938 | Name on file | Email address on file |
| 15044341 | Name on file | Email address on file |
| 13373323 | Name on file | Email address on file |
| 13181491 | Name on file | Email address on file |
| 13270549 | Name on file | Email address on file |
| 15372300 | Name on file | Email address on file |
| 14592913 | Name on file | Email address on file |
| 14044237 | Name on file | Email address on file |
| 14684670 | Name on file | Email address on file |
| 13448518 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14606637 | Name on file | Email address on file |
| 14396849 | Name on file | Email address on file |
| 15132318 | Name on file | Email address on file |
| 13612566 | Name on file | Email address on file |
| 13762697 | Name on file | Email address on file |
| 13393757 | Name on file | Email address on file |
| 13774566 | Name on file | Email address on file |
| 14114283 | Name on file | Email address on file |
| 14127751 | Name on file | Email address on file |
| 13779623 | Name on file | Email address on file |
| 15186165 | Name on file | Email address on file |
| 15280425 | Name on file | Email address on file |
| 14664498 | Name on file | Email address on file |
| 14368334 | Name on file | Email address on file |
| 13650958 | Name on file | Email address on file |
| 15399270 | Name on file | Email address on file |
| 13822330 | Name on file | Email address on file |
| 13339391 | Name on file | Email address on file |
| 15255421 | Name on file | Email address on file |
| 13421133 | Name on file | Email address on file |
| 14588969 | Name on file | Email address on file |
| 14365257 | Name on file | Email address on file |
| 13349857 | Name on file | Email address on file |
| 13884663 | Name on file | Email address on file |
| 13677995 | Name on file | Email address on file |
| 14359341 | Name on file | Email address on file |
| 14170063 | Name on file | Email address on file |
| 13332726 | Name on file | Email address on file |
| 14232997 | Name on file | Email address on file |
| 14510763 | Name on file | Email address on file |
| 13778186 | Name on file | Email address on file |
| 14637745 | Name on file | Email address on file |
| 13904679 | Name on file | Email address on file |
| 14898811 | Name on file | Email address on file |
| 14255256 | Name on file | Email address on file |
| 14547361 | Name on file | Email address on file |
| 13730960 | Name on file | Email address on file |
| 14299531 | Name on file | Email address on file |
| 13307046 | Name on file | Email address on file |
| 14160048 | Name on file | Email address on file |
| 14178274 | Name on file | Email address on file |
| 13364455 | Name on file | Email address on file |
| 14631607 | Name on file | Email address on file |
| 13559842 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14286227 | Name on file | Email address on file |
| 13861688 | Name on file | Email address on file |
| 13742197 | Name on file | Email address on file |
| 14235714 | Name on file | Email address on file |
| 13459173 | Name on file | Email address on file |
| 14361222 | Name on file | Email address on file |
| 13894596 | Name on file | Email address on file |
| 14641089 | Name on file | Email address on file |
| 13144072 | Name on file | Email address on file |
| 13613873 | Name on file | Email address on file |
| 14626905 | Name on file | Email address on file |
| 14434602 | Name on file | Email address on file |
| 14601224 | Name on file | Email address on file |
| 13895687 | Name on file | Email address on file |
| 13352618 | Name on file | Email address on file |
| 13689138 | Name on file | Email address on file |
| 14286439 | Name on file | Email address on file |
| 14640216 | Name on file | Email address on file |
| 13270308 | Name on file | Email address on file |
| 13755640 | Name on file | Email address on file |
| 13926698 | Name on file | Email address on file |
| 13663810 | Name on file | Email address on file |
| 13378604 | Name on file | Email address on file |
| 13714290 | Name on file | Email address on file |
| 14107611 | Name on file | Email address on file |
| 13877126 | Name on file | Email address on file |
| 13227831 | Name on file | Email address on file |
| 15127003 | Name on file | Email address on file |
| 13714281 | Name on file | Email address on file |
| 14104802 | Name on file | Email address on file |
| 13561680 | Name on file | Email address on file |
| 14163533 | Name on file | Email address on file |
| 15011498 | Name on file | Email address on file |
| 14449315 | Name on file | Email address on file |
| 14604583 | Name on file | Email address on file |
| 14591363 | Name on file | Email address on file |
| 13456245 | Name on file | Email address on file |
| 14595181 | Name on file | Email address on file |
| 14069667 | Name on file | Email address on file |
| 14397620 | Name on file | Email address on file |
| 14332156 | Name on file | Email address on file |
| 15288203 | Name on file | Email address on file |
| 15219323 | Name on file | Email address on file |
| 13411854 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13137441 | Name on file | Email address on file |
| 13985472 | Name on file | Email address on file |
| 13465011 | Name on file | Email address on file |
| 13472583 | Name on file | Email address on file |
| 13692428 | Name on file | Email address on file |
| 15371849 | Name on file | Email address on file |
| 14483270 | Name on file | Email address on file |
| 13714387 | Name on file | Email address on file |
| 15408974 | Name on file | Email address on file |
| 14086139 | Name on file | Email address on file |
| 13737692 | Name on file | Email address on file |
| 14190265 | Name on file | Email address on file |
| 13577185 | Name on file | Email address on file |
| 14512518 | Name on file | Email address on file |
| 14595569 | Name on file | Email address on file |
| 13785873 | Name on file | Email address on file |
| 14618579 | Name on file | Email address on file |
| 13817899 | Name on file | Email address on file |
| 15382533 | Name on file | Email address on file |
| 13348601 | Name on file | Email address on file |
| 14590759 | Name on file | Email address on file |
| 14362779 | Name on file | Email address on file |
| 14217263 | Name on file | Email address on file |
| 13864024 | Name on file | Email address on file |
| 14632281 | Name on file | Email address on file |
| 13835445 | Name on file | Email address on file |
| 14038491 | Name on file | Email address on file |
| 15274649 | Name on file | Email address on file |
| 15290251 | Name on file | Email address on file |
| 13938929 | Name on file | Email address on file |
| 14403358 | Name on file | Email address on file |
| 13836204 | Name on file | Email address on file |
| 14137761 | Name on file | Email address on file |
| 15368122 | Name on file | Email address on file |
| 13943532 | Name on file | Email address on file |
| 13733427 | Name on file | Email address on file |
| 15040630 | Name on file | Email address on file |
| 13599426 | Name on file | Email address on file |
| 13795920 | Name on file | Email address on file |
| 14429657 | Name on file | Email address on file |
| 13788100 | Name on file | Email address on file |
| 13510918 | Name on file | Email address on file |
| 14311348 | Name on file | Email address on file |
| 13795812 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13496287 | Name on file | Email address on file |
| 13774603 | Name on file | Email address on file |
| 15371934 | Name on file | Email address on file |
| 13587016 | Name on file | Email address on file |
| 13950611 | Name on file | Email address on file |
| 13942045 | Name on file | Email address on file |
| 13684991 | Name on file | Email address on file |
| 14127908 | Name on file | Email address on file |
| 13741732 | Name on file | Email address on file |
| 14559055 | Name on file | Email address on file |
| 13523462 | Name on file | Email address on file |
| 15407447 | Name on file | Email address on file |
| 13252199 | Name on file | Email address on file |
| 13686023 | Name on file | Email address on file |
| 14325359 | Name on file | Email address on file |
| 14340457 | Name on file | Email address on file |
| 13314664 | Name on file | Email address on file |
| 14077152 | Name on file | Email address on file |
| 14584462 | Name on file | Email address on file |
| 15288631 | Name on file | Email address on file |
| 14129865 | Name on file | Email address on file |
| 13396887 | Name on file | Email address on file |
| 14319618 | Name on file | Email address on file |
| 14648031 | Name on file | Email address on file |
| 13720740 | Name on file | Email address on file |
| 14633820 | Name on file | Email address on file |
| 15146171 | Name on file | Email address on file |
| 13211144 | Name on file | Email address on file |
| 13629529 | Name on file | Email address on file |
| 14625804 | Name on file | Email address on file |
| 14622804 | Name on file | Email address on file |
| 13630077 | Name on file | Email address on file |
| 13784870 | Name on file | Email address on file |
| 13283257 | Name on file | Email address on file |
| 14282803 | Name on file | Email address on file |
| 13817271 | Name on file | Email address on file |
| 14610631 | Name on file | Email address on file |
| 14140067 | Name on file | Email address on file |
| 13299760 | Name on file | Email address on file |
| 15362872 | Name on file | Email address on file |
| 13545492 | Name on file | Email address on file |
| 14230924 | Name on file | Email address on file |
| 14489168 | Name on file | Email address on file |
| 13410604 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14470471 | Name on file | Email address on file |
| 14174262 | Name on file | Email address on file |
| 13850828 | Name on file | Email address on file |
| 14665286 | Name on file | Email address on file |
| 14635654 | Name on file | Email address on file |
| 13846509 | Name on file | Email address on file |
| 14637732 | Name on file | Email address on file |
| 13262377 | Name on file | Email address on file |
| 14254133 | Name on file | Email address on file |
| 13411207 | Name on file | Email address on file |
| 14405040 | Name on file | Email address on file |
| 13444527 | Name on file | Email address on file |
| 13362697 | Name on file | Email address on file |
| 14081902 | Name on file | Email address on file |
| 13613563 | Name on file | Email address on file |
| 13513471 | Name on file | Email address on file |
| 14180743 | Name on file | Email address on file |
| 13704089 | Name on file | Email address on file |
| 15068716 | Name on file | Email address on file |
| 14584459 | Name on file | Email address on file |
| 13796287 | Name on file | Email address on file |
| 15395018 | Name on file | Email address on file |
| 13924730 | Name on file | Email address on file |
| 14073955 | Name on file | Email address on file |
| 14630720 | Name on file | Email address on file |
| 18941938 | Name on file | Email address on file |
| 13590193 | Name on file | Email address on file |
| 15363135 | Name on file | Email address on file |
| 15163311 | Name on file | Email address on file |
| 15410199 | Name on file | Email address on file |
| 13497070 | Name on file | Email address on file |
| 13700394 | Name on file | Email address on file |
| 14424340 | Name on file | Email address on file |
| 13592025 | Name on file | Email address on file |
| 13900594 | Name on file | Email address on file |
| 15370497 | Name on file | Email address on file |
| 13935493 | Name on file | Email address on file |
| 13653533 | Name on file | Email address on file |
| 14592991 | Name on file | Email address on file |
| 13896166 | Name on file | Email address on file |
| 13391929 | Name on file | Email address on file |
| 14588639 | Name on file | Email address on file |
| 13740139 | Name on file | Email address on file |
| 13892927 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13903732 | Name on file | Email address on file |
| 13238769 | Name on file | Email address on file |
| 15028272 | Name on file | Email address on file |
| 14201080 | Name on file | Email address on file |
| 14055529 | Name on file | Email address on file |
| 13251973 | Name on file | Email address on file |
| 14381195 | Name on file | Email address on file |
| 14160941 | Name on file | Email address on file |
| 14451403 | Name on file | Email address on file |
| 15233554 | Name on file | Email address on file |
| 14131431 | Name on file | Email address on file |
| 13988643 | Name on file | Email address on file |
| 13154178 | Name on file | Email address on file |
| 15285951 | Name on file | Email address on file |
| 15195372 | Name on file | Email address on file |
| 18942409 | Name on file | Email address on file |
| 13515689 | Name on file | Email address on file |
| 13671845 | Name on file | Email address on file |
| 14072792 | Name on file | Email address on file |
| 14446310 | Name on file | Email address on file |
| 13754723 | Name on file | Email address on file |
| 13886787 | Name on file | Email address on file |
| 13402064 | Name on file | Email address on file |
| 13395027 | Name on file | Email address on file |
| 13376259 | Name on file | Email address on file |
| 13520089 | Name on file | Email address on file |
| 13700780 | Name on file | Email address on file |
| 14340979 | Name on file | Email address on file |
| 13515458 | Name on file | Email address on file |
| 14512006 | Name on file | Email address on file |
| 13359311 | Name on file | Email address on file |
| 13334140 | Name on file | Email address on file |
| 15215031 | Name on file | Email address on file |
| 13786610 | Name on file | Email address on file |
| 14626207 | Name on file | Email address on file |
| 13261245 | Name on file | Email address on file |
| 14431328 | Name on file | Email address on file |
| 14537719 | Name on file | Email address on file |
| 13353671 | Name on file | Email address on file |
| 14651091 | Name on file | Email address on file |
| 14044622 | Name on file | Email address on file |
| 13395742 | Name on file | Email address on file |
| 13470453 | Name on file | Email address on file |
| 13161536 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13353834 | Name on file | Email address on file |
| 14252727 | Name on file | Email address on file |
| 14170490 | Name on file | Email address on file |
| 13265155 | Name on file | Email address on file |
| 14677111 | Name on file | Email address on file |
| 14230207 | Name on file | Email address on file |
| 14435368 | Name on file | Email address on file |
| 14518609 | Name on file | Email address on file |
| 13147756 | Name on file | Email address on file |
| 13285404 | Name on file | Email address on file |
| 13964247 | Name on file | Email address on file |
| 13895774 | Name on file | Email address on file |
| 13136961 | Name on file | Email address on file |
| 14598337 | Name on file | Email address on file |
| 13973682 | Name on file | Email address on file |
| 14594721 | Name on file | Email address on file |
| 14092846 | Name on file | Email address on file |
| 14117312 | Name on file | Email address on file |
| 13798043 | Name on file | Email address on file |
| 13365750 | Name on file | Email address on file |
| 14055993 | Name on file | Email address on file |
| 13306571 | Name on file | Email address on file |
| 13984970 | Name on file | Email address on file |
| 13974379 | Name on file | Email address on file |
| 13554066 | Name on file | Email address on file |
| 14034894 | Name on file | Email address on file |
| 13768347 | Name on file | Email address on file |
| 13519457 | Name on file | Email address on file |
| 14655264 | Name on file | Email address on file |
| 14607128 | Name on file | Email address on file |
| 13478275 | Name on file | Email address on file |
| 13704115 | Name on file | Email address on file |
| 14218747 | Name on file | Email address on file |
| 14153019 | Name on file | Email address on file |
| 14625315 | Name on file | Email address on file |
| 14623326 | Name on file | Email address on file |
| 15285944 | Name on file | Email address on file |
| 14033979 | Name on file | Email address on file |
| 13233867 | Name on file | Email address on file |
| 13143827 | Name on file | Email address on file |
| 14673327 | Name on file | Email address on file |
| 13624407 | Name on file | Email address on file |
| 14171994 | Name on file | Email address on file |
| 14006659 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13266926 | Name on file | Email address on file |
| 14598027 | Name on file | Email address on file |
| 13830959 | Name on file | Email address on file |
| 14026908 | Name on file | Email address on file |
| 14637887 | Name on file | Email address on file |
| 14468969 | Name on file | Email address on file |
| 14657873 | Name on file | Email address on file |
| 14625139 | Name on file | Email address on file |
| 13638817 | Name on file | Email address on file |
| 15208958 | Name on file | Email address on file |
| 14932613 | Name on file | Email address on file |
| 15411902 | Name on file | Email address on file |
| 13202229 | Name on file | Email address on file |
| 14116866 | Name on file | Email address on file |
| 13918998 | Name on file | Email address on file |
| 13302286 | Name on file | Email address on file |
| 14664122 | Name on file | Email address on file |
| 13175091 | Name on file | Email address on file |
| 13926645 | Name on file | Email address on file |
| 14660062 | Name on file | Email address on file |
| 14078080 | Name on file | Email address on file |
| 14630167 | Name on file | Email address on file |
| 13979470 | Name on file | Email address on file |
| 14102136 | Name on file | Email address on file |
| 13714323 | Name on file | Email address on file |
| 14667686 | Name on file | Email address on file |
| 14121595 | Name on file | Email address on file |
| 13511941 | Name on file | Email address on file |
| 13647432 | Name on file | Email address on file |
| 13634810 | Name on file | Email address on file |
| 13813196 | Name on file | Email address on file |
| 13380748 | Name on file | Email address on file |
| 13857657 | Name on file | Email address on file |
| 13750307 | Name on file | Email address on file |
| 13780917 | Name on file | Email address on file |
| 18995774 | Name on file | Email address on file |
| 14253256 | Name on file | Email address on file |
| 13228509 | Name on file | Email address on file |
| 13865208 | Name on file | Email address on file |
| 14152858 | Name on file | Email address on file |
| 14350168 | Name on file | Email address on file |
| 14437002 | Name on file | Email address on file |
| 13465868 | Name on file | Email address on file |
| 13574769 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14002272 | Name on file | Email address on file |
| 13429214 | Name on file | Email address on file |
| 14605117 | Name on file | Email address on file |
| 14556114 | Name on file | Email address on file |
| 15386255 | Name on file | Email address on file |
| 13757867 | Name on file | Email address on file |
| 13251173 | Name on file | Email address on file |
| 14129090 | Name on file | Email address on file |
| 13918145 | Name on file | Email address on file |
| 13205381 | Name on file | Email address on file |
| 14156720 | Name on file | Email address on file |
| 13425482 | Name on file | Email address on file |
| 15359478 | Name on file | Email address on file |
| 13757830 | Name on file | Email address on file |
| 13519539 | Name on file | Email address on file |
| 13856518 | Name on file | Email address on file |
| 14171145 | Name on file | Email address on file |
| 13792032 | Name on file | Email address on file |
| 13500352 | Name on file | Email address on file |
| 13752933 | Name on file | Email address on file |
| 14208214 | Name on file | Email address on file |
| 15058050 | Name on file | Email address on file |
| 13181094 | Name on file | Email address on file |
| 13653054 | Name on file | Email address on file |
| 14476377 | Name on file | Email address on file |
| 15396198 | Name on file | Email address on file |
| 15392956 | Name on file | Email address on file |
| 13642338 | Name on file | Email address on file |
| 14584200 | Name on file | Email address on file |
| 14219741 | Name on file | Email address on file |
| 13500033 | Name on file | Email address on file |
| 13267256 | Name on file | Email address on file |
| 14654627 | Name on file | Email address on file |
| 14211365 | Name on file | Email address on file |
| 13213772 | Name on file | Email address on file |
| 13207002 | Name on file | Email address on file |
| 13402219 | Name on file | Email address on file |
| 14359243 | Name on file | Email address on file |
| 13884253 | Name on file | Email address on file |
| 13817165 | Name on file | Email address on file |
| 13195791 | Name on file | Email address on file |
| 13830350 | Name on file | Email address on file |
| 14229823 | Name on file | Email address on file |
| 13445279 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14364100 | Name on file | Email address on file |
| 13677581 | Name on file | Email address on file |
| 14657402 | Name on file | Email address on file |
| 14612581 | Name on file | Email address on file |
| 13337025 | Name on file | Email address on file |
| 14046753 | Name on file | Email address on file |
| 13851434 | Name on file | Email address on file |
| 14629569 | Name on file | Email address on file |
| 14130972 | Name on file | Email address on file |
| 14300295 | Name on file | Email address on file |
| 13676207 | Name on file | Email address on file |
| 13778221 | Name on file | Email address on file |
| 13950166 | Name on file | Email address on file |
| 15383470 | Name on file | Email address on file |
| 13224210 | Name on file | Email address on file |
| 13990126 | Name on file | Email address on file |
| 13555575 | Name on file | Email address on file |
| 13174300 | Name on file | Email address on file |
| 14621225 | Name on file | Email address on file |
| 14160684 | Name on file | Email address on file |
| 14130535 | Name on file | Email address on file |
| 14208227 | Name on file | Email address on file |
| 14472413 | Name on file | Email address on file |
| 14607805 | Name on file | Email address on file |
| 14140401 | Name on file | Email address on file |
| 14969381 | Name on file | Email address on file |
| 14218407 | Name on file | Email address on file |
| 13913554 | Name on file | Email address on file |
| 15093292 | Name on file | Email address on file |
| 13977301 | Name on file | Email address on file |
| 15108655 | Name on file | Email address on file |
| 14957917 | Name on file | Email address on file |
| 15286269 | Name on file | Email address on file |
| 15286445 | Name on file | Email address on file |
| 15047677 | Name on file | Email address on file |
| 15248328 | Name on file | Email address on file |
| 15043563 | Name on file | Email address on file |
| 14931413 | Name on file | Email address on file |
| 15020092 | Name on file | Email address on file |
| 14989242 | Name on file | Email address on file |
| 14055908 | Name on file | Email address on file |
| 15210615 | Name on file | Email address on file |
| 13259289 | Name on file | Email address on file |
| 14926728 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13544136 | Name on file | Email address on file |
| 13666233 | Name on file | Email address on file |
| 15251449 | Name on file | Email address on file |
| 14077343 | Name on file | Email address on file |
| 14156098 | Name on file | Email address on file |
| 15072324 | Name on file | Email address on file |
| 14223332 | Name on file | Email address on file |
| 15280903 | Name on file | Email address on file |
| 15280903 | Name on file | Email address on file |
| 15145654 | Name on file | Email address on file |
| 15053136 | Name on file | Email address on file |
| 15060388 | Name on file | Email address on file |
| 15075470 | Name on file | Email address on file |
| 15275655 | Name on file | Email address on file |
| 15065196 | Name on file | Email address on file |
| 15080827 | Name on file | Email address on file |
| 15207750 | Name on file | Email address on file |
| 15053024 | Name on file | Email address on file |
| 15281467 | Name on file | Email address on file |
| 15185361 | Name on file | Email address on file |
| 15245662 | Name on file | Email address on file |
| 15044754 | Name on file | Email address on file |
| 13910037 | Name on file | Email address on file |
| 14950703 | Name on file | Email address on file |
| 15074725 | Name on file | Email address on file |
| 14234098 | Name on file | Email address on file |
| 15184568 | Name on file | Email address on file |
| 15184568 | Name on file | Email address on file |
| 15254404 | Name on file | Email address on file |
| 15254404 | Name on file | Email address on file |
| 15282473 | Name on file | Email address on file |
| 14992288 | Name on file | Email address on file |
| 14943113 | Name on file | Email address on file |
| 13774309 | Name on file | Email address on file |
| 13941988 | Name on file | Email address on file |
| 15208144 | Name on file | Email address on file |
| 15279292 | Name on file | Email address on file |
| 15279292 | Name on file | Email address on file |
| 13228903 | Name on file | Email address on file |
| 15177402 | Name on file | Email address on file |
| 15070328 | Name on file | Email address on file |
| 15289312 | Name on file | Email address on file |
| 15289312 | Name on file | Email address on file |
| 14473108 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13689455 | Name on file | Email address on file |
| 15068444 | Name on file | Email address on file |
| 15047816 | Name on file | Email address on file |
| 15039402 | Name on file | Email address on file |
| 15054476 | Name on file | Email address on file |
| 14985372 | Name on file | Email address on file |
| 15055265 | Name on file | Email address on file |
| 15234715 | Name on file | Email address on file |
| 15270387 | Name on file | Email address on file |
| 15104006 | Name on file | Email address on file |
| 15152009 | Name on file | Email address on file |
| 15198790 | Name on file | Email address on file |
| 13162339 | Name on file | Email address on file |
| 15290207 | Name on file | Email address on file |
| 15143666 | Name on file | Email address on file |
| 13539485 | Name on file | Email address on file |
| 13781026 | Name on file | Email address on file |
| 15290481 | Name on file | Email address on file |
| 15290481 | Name on file | Email address on file |
| 13628288 | Name on file | Email address on file |
| 15069159 | Name on file | Email address on file |
| 14990289 | Name on file | Email address on file |
| 18290373 | Name on file | Email address on file |
| 13281783 | Name on file | Email address on file |
| 13202425 | Name on file | Email address on file |
| 14549820 | Name on file | Email address on file |
| 14510646 | Name on file | Email address on file |
| 13825930 | Name on file | Email address on file |
| 15283487 | Name on file | Email address on file |
| 15283487 | Name on file | Email address on file |
| 18262557 | Name on file | Email address on file |
| 18946720 | Name on file | Email address on file |
| 20795106 | Name on file | Email address on file |
| 15369934 | Name on file | Email address on file |
| 14962584 | Name on file | Email address on file |
| 14556373 | Name on file | Email address on file |
| 13190331 | Name on file | Email address on file |
| 15062136 | Name on file | Email address on file |
| 14948308 | Name on file | Email address on file |
| 14266926 | Name on file | Email address on file |
| 15270643 | Name on file | Email address on file |
| 13196481 | Name on file | Email address on file |
| 15160048 | Name on file | Email address on file |
| 15160048 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14936241 | Name on file | Email address on file |
| 14451715 | Name on file | Email address on file |
| 13288504 | Name on file | Email address on file |
| 14903399 | Name on file | Email address on file |
| 13945977 | Name on file | Email address on file |
| 14531851 | Name on file | Email address on file |
| 14092485 | Name on file | Email address on file |
| 13381339 | Name on file | Email address on file |
| 15400717 | Name on file | Email address on file |
| 13463194 | Name on file | Email address on file |
| 13712096 | Name on file | Email address on file |
| 13614132 | Name on file | Email address on file |
| 14496872 | Name on file | Email address on file |
| 14093385 | Name on file | Email address on file |
| 15046135 | Name on file | Email address on file |
| 15249738 | Name on file | Email address on file |
| 15267345 | Name on file | Email address on file |
| 13636325 | Name on file | Email address on file |
| 15249595 | Name on file | Email address on file |
| 18938817 | Name on file | Email address on file |
| 14470473 | Name on file | Email address on file |
| 15048669 | Name on file | Email address on file |
| 14656141 | Name on file | Email address on file |
| 14656141 | Name on file | Email address on file |
| 13951892 | Name on file | Email address on file |
| 13201262 | Name on file | Email address on file |
| 14623820 | Name on file | Email address on file |
| 15291169 | Name on file | Email address on file |
| 13317789 | Name on file | Email address on file |
| 18288973 | Name on file | Email address on file |
| 18302113 | Name on file | Email address on file |
| 13769667 | Name on file | Email address on file |
| 13190876 | Name on file | Email address on file |
| 18301254 | Name on file | Email address on file |
| 14492860 | Name on file | Email address on file |
| 13864850 | Name on file | Email address on file |
| 13594448 | Name on file | Email address on file |
| 13787622 | Name on file | Email address on file |
| 16853541 | Name on file | Email address on file |
| 16858176 | Name on file | Email address on file |
| 15022048 | Name on file | Email address on file |
| 15175808 | Name on file | Email address on file |
| 14949585 | Name on file | Email address on file |
| 14949587 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15106512 | Name on file | Email address on file |
| 15278697 | Name on file | Email address on file |
| 15284381 | Name on file | Email address on file |
| 15269269 | Name on file | Email address on file |
| 14992032 | Name on file | Email address on file |
| 15019528 | Name on file | Email address on file |
| 10544866 | Name on file | Email address on file |
| 13996509 | Name on file | Email address on file |
| 13780491 | Name on file | Email address on file |
| 18293615 | Name on file | Email address on file |
| 18938825 | Name on file | Email address on file |
| 14248517 | Name on file | Email address on file |
| 18309198 | Name on file | Email address on file |
| 18296636 | Name on file | Email address on file |
| 13700556 | Name on file | Email address on file |
| 14977044 | Name on file | Email address on file |
| 18997420 | Name on file | Email address on file |
| 14654502 | Name on file | Email address on file |
| 15109384 | Name on file | Email address on file |
| 13338911 | Name on file | Email address on file |
| 13810939 | Name on file | Email address on file |
| 18307977 | Name on file | Email address on file |
| 19009718 | Name on file | Email address on file |
| 14949450 | Name on file | Email address on file |
| 14955837 | Name on file | Email address on file |
| 14981381 | Name on file | Email address on file |
| 20816165 | Name on file | Email address on file |
| 13720067 | Name on file | Email address on file |
| 14074151 | Name on file | Email address on file |
| 15214910 | Name on file | Email address on file |
| 14613447 | Name on file | Email address on file |
| 19006701 | Name on file | Email address on file |
| 14967173 | Name on file | Email address on file |
| 14653435 | Name on file | Email address on file |
| 14926101 | Name on file | Email address on file |
| 18303309 | Name on file | Email address on file |
| 13809563 | Name on file | Email address on file |
| 13563405 | Name on file | Email address on file |
| 14994485 | Name on file | Email address on file |
| 16867189 | Name on file | Email address on file |
| 14357071 | Name on file | Email address on file |
| 13903196 | Name on file | Email address on file |
| 13784119 | Name on file | Email address on file |
| 22416149 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18259032 | Name on file | Email address on file |
| 18972782 | Name on file | Email address on file |
| 14308151 | Name on file | Email address on file |
| 18998429 | Name on file | Email address on file |
| 14062211 | Name on file | Email address on file |
| 13808460 | Name on file | Email address on file |
| 13509904 | Name on file | Email address on file |
| 13703675 | Name on file | Email address on file |
| 14398105 | Name on file | Email address on file |
| 14243081 | Name on file | Email address on file |
| 14510083 | Name on file | Email address on file |
| 13908613 | Name on file | Email address on file |
| 13942737 | Name on file | Email address on file |
| 14627153 | Name on file | Email address on file |
| 15066285 | Name on file | Email address on file |
| 14166795 | Name on file | Email address on file |
| 14119124 | Name on file | Email address on file |
| 15411797 | Name on file | Email address on file |
| 13876625 | Name on file | Email address on file |
| 15006321 | Name on file | Email address on file |
| 13728368 | Name on file | Email address on file |
| 15272891 | Name on file | Email address on file |
| 15289281 | Name on file | Email address on file |
| 14258364 | Name on file | Email address on file |
| 18953306 | Name on file | Email address on file |
| 14477162 | Name on file | Email address on file |
| 14012601 | Name on file | Email address on file |
| 13583622 | Name on file | Email address on file |
| 13490363 | Name on file | Email address on file |
| 14384493 | Name on file | Email address on file |
| 14384493 | Name on file | Email address on file |
| 14387299 | Name on file | Email address on file |
| 14494255 | Name on file | Email address on file |
| 14592102 | Name on file | Email address on file |
| 18260144 | Name on file | Email address on file |
| 13884756 | Name on file | Email address on file |
| 15187999 | Name on file | Email address on file |
| 15017782 | Name on file | Email address on file |
| 14470390 | Name on file | Email address on file |
| 15408507 | Name on file | Email address on file |
| 15282724 | Name on file | Email address on file |
| 15110656 | Name on file | Email address on file |
| 14173568 | Name on file | Email address on file |
| 15411905 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13719309 | Name on file | Email address on file |
| 13780783 | Name on file | Email address on file |
| 13853874 | Name on file | Email address on file |
| 18253601 | Name on file | Email address on file |
| 15243228 | Name on file | Email address on file |
| 14929812 | Name on file | Email address on file |
| 14440238 | Name on file | Email address on file |
| 13977271 | Name on file | Email address on file |
| 14980977 | Name on file | Email address on file |
| 13950500 | Name on file | Email address on file |
| 14684288 | Name on file | Email address on file |
| 14684288 | Name on file | Email address on file |
| 13458192 | Name on file | Email address on file |
| 18242520 | Name on file | Email address on file |
| 14895268 | Name on file | Email address on file |
| 13506843 | Name on file | Email address on file |
| 15119414 | Name on file | Email address on file |
| 15293051 | Name on file | Email address on file |
| 15293051 | Name on file | Email address on file |
| 14936170 | Name on file | Email address on file |
| 13714378 | Name on file | Email address on file |
| 14225716 | Name on file | Email address on file |
| 15151193 | Name on file | Email address on file |
| 14233068 | Name on file | Email address on file |
| 15225328 | Name on file | Email address on file |
| 13521450 | Name on file | Email address on file |
| 13781273 | Name on file | Email address on file |
| 14645144 | Name on file | Email address on file |
| 13602098 | Name on file | Email address on file |
| 13687790 | Name on file | Email address on file |
| 15234127 | Name on file | Email address on file |
| 14268834 | Name on file | Email address on file |
| 14176405 | Name on file | Email address on file |
| 14051947 | Name on file | Email address on file |
| 14602148 | Name on file | Email address on file |
| 13333347 | Name on file | Email address on file |
| 13945837 | Name on file | Email address on file |
| 14037618 | Name on file | Email address on file |
| 13474799 | Name on file | Email address on file |
| 14063234 | Name on file | Email address on file |
| 14322180 | Name on file | Email address on file |
| 14103169 | Name on file | Email address on file |
| 15284891 | Name on file | Email address on file |
| 13812315 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13910556 | Name on file | Email address on file |
| 13525090 | Name on file | Email address on file |
| 13692739 | Name on file | Email address on file |
| 14155310 | Name on file | Email address on file |
| 13485354 | Name on file | Email address on file |
| 14429289 | Name on file | Email address on file |
| 15274619 | Name on file | Email address on file |
| 14935777 | Name on file | Email address on file |
| 13201177 | Name on file | Email address on file |
| 13923538 | Name on file | Email address on file |
| 13342175 | Name on file | Email address on file |
| 14973085 | Name on file | Email address on file |
| 15211167 | Name on file | Email address on file |
| 13746345 | Name on file | Email address on file |
| 13473925 | Name on file | Email address on file |
| 13511642 | Name on file | Email address on file |
| 18322943 | Name on file | Email address on file |
| 14584509 | Name on file | Email address on file |
| 14909370 | Name on file | Email address on file |
| 13880303 | Name on file | Email address on file |
| 14535452 | Name on file | Email address on file |
| 13397924 | Name on file | Email address on file |
| 15380382 | Name on file | Email address on file |
| 13584598 | Name on file | Email address on file |
| 13271679 | Name on file | Email address on file |
| 13542933 | Name on file | Email address on file |
| 15280994 | Name on file | Email address on file |
| 15280994 | Name on file | Email address on file |
| 13586076 | Name on file | Email address on file |
| 13996551 | Name on file | Email address on file |
| 15203083 | Name on file | Email address on file |
| 18962909 | Name on file | Email address on file |
| 19022975 | Name on file | Email address on file |
| 18339058 | Name on file | Email address on file |
| 13769916 | Name on file | Email address on file |
| 14206833 | Name on file | Email address on file |
| 15130004 | Name on file | Email address on file |
| 14998753 | Name on file | Email address on file |
| 13303644 | Name on file | Email address on file |
| 13561592 | Name on file | Email address on file |
| 13608055 | Name on file | Email address on file |
| 18321186 | Name on file | Email address on file |
| 14203952 | Name on file | Email address on file |
| 18286760 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18939929 | Name on file | Email address on file |
| 13454301 | Name on file | Email address on file |
| 13184813 | Name on file | Email address on file |
| 16848973 | Name on file | Email address on file |
| 13574763 | Name on file | Email address on file |
| 13703265 | Name on file | Email address on file |
| 13711250 | Name on file | Email address on file |
| 14125098 | Name on file | Email address on file |
| 14981681 | Name on file | Email address on file |
| 14650224 | Name on file | Email address on file |
| 13835216 | Name on file | Email address on file |
| 15075005 | Name on file | Email address on file |
| 15075005 | Name on file | Email address on file |
| 15370475 | Name on file | Email address on file |
| 13504777 | Name on file | Email address on file |
| 14406483 | Name on file | Email address on file |
| 14103583 | Name on file | Email address on file |
| 14388151 | Name on file | Email address on file |
| 14380935 | Name on file | Email address on file |
| 14058796 | Name on file | Email address on file |
| 14082869 | Name on file | Email address on file |
| 13617450 | Name on file | Email address on file |
| 13596845 | Name on file | Email address on file |
| 14615923 | Name on file | Email address on file |
| 14615923 | Name on file | Email address on file |
| 13743132 | Name on file | Email address on file |
| 13674081 | Name on file | Email address on file |
| 14615022 | Name on file | Email address on file |
| 14615022 | Name on file | Email address on file |
| 14360868 | Name on file | Email address on file |
| 13434954 | Name on file | Email address on file |
| 13604525 | Name on file | Email address on file |
| 13151503 | Name on file | Email address on file |
| 14142043 | Name on file | Email address on file |
| 13480103 | Name on file | Email address on file |
| 13928442 | Name on file | Email address on file |
| 14067659 | Name on file | Email address on file |
| 14401775 | Name on file | Email address on file |
| 14669590 | Name on file | Email address on file |
| 13350832 | Name on file | Email address on file |
| 13546227 | Name on file | Email address on file |
| 14043314 | Name on file | Email address on file |
| 14670409 | Name on file | Email address on file |
| 13989068 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14449565 | Name on file | Email address on file |
| 13896338 | Name on file | Email address on file |
| 15152992 | Name on file | Email address on file |
| 13251114 | Name on file | Email address on file |
| 14395526 | Name on file | Email address on file |
| 13523202 | Name on file | Email address on file |
| 14392783 | Name on file | Email address on file |
| 22145891 | Name on file | Email address on file |
| 14370865 | Name on file | Email address on file |
| 15408283 | Name on file | Email address on file |
| 13914903 | Name on file | Email address on file |
| 14652437 | Name on file | Email address on file |
| 14285981 | Name on file | Email address on file |
| 13754738 | Name on file | Email address on file |
| 14386561 | Name on file | Email address on file |
| 14194116 | Name on file | Email address on file |
| 13881830 | Name on file | Email address on file |
| 14299644 | Name on file | Email address on file |
| 14426655 | Name on file | Email address on file |
| 14237088 | Name on file | Email address on file |
| 13347902 | Name on file | Email address on file |
| 14038379 | Name on file | Email address on file |
| 13254208 | Name on file | Email address on file |
| 13164476 | Name on file | Email address on file |
| 14091512 | Name on file | Email address on file |
| 13254139 | Name on file | Email address on file |
| 14290070 | Name on file | Email address on file |
| 13632278 | Name on file | Email address on file |
| 14650374 | Name on file | Email address on file |
| 15404889 | Name on file | Email address on file |
| 14214098 | Name on file | Email address on file |
| 13606634 | Name on file | Email address on file |
| 14080761 | Name on file | Email address on file |
| 18317767 | Name on file | Email address on file |
| 18274942 | Name on file | Email address on file |
| 15198847 | Name on file | Email address on file |
| 13230976 | Name on file | Email address on file |
| 13198998 | Name on file | Email address on file |
| 15266646 | Name on file | Email address on file |
| 14951220 | Name on file | Email address on file |
| 18272399 | Name on file | Email address on file |
| 13844629 | Name on file | Email address on file |
| 14083785 | Name on file | Email address on file |
| 14235694 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14228175 | Name on file | Email address on file |
| 13775140 | Name on file | Email address on file |
| 14600524 | Name on file | Email address on file |
| 14652993 | Name on file | Email address on file |
| 13730326 | Name on file | Email address on file |
| 15369972 | Name on file | Email address on file |
| 13490290 | Name on file | Email address on file |
| 14098528 | Name on file | Email address on file |
| 14992174 | Name on file | Email address on file |
| 14898115 | Name on file | Email address on file |
| 13153447 | Name on file | Email address on file |
| 13252950 | Name on file | Email address on file |
| 13137952 | Name on file | Email address on file |
| 18277755 | Name on file | Email address on file |
| 13465663 | Name on file | Email address on file |
| 13633341 | Name on file | Email address on file |
| 18328874 | Name on file | Email address on file |
| 13909209 | Name on file | Email address on file |
| 13387825 | Name on file | Email address on file |
| 13422983 | Name on file | Email address on file |
| 13843749 | Name on file | Email address on file |
| 13803755 | Name on file | Email address on file |
| 13768592 | Name on file | Email address on file |
| 13359868 | Name on file | Email address on file |
| 13429632 | Name on file | Email address on file |
| 13354320 | Name on file | Email address on file |
| 13492554 | Name on file | Email address on file |
| 18996376 | Name on file | Email address on file |
| 15175820 | Name on file | Email address on file |
| 14597609 | Name on file | Email address on file |
| 14597609 | Name on file | Email address on file |
| 15366491 | Name on file | Email address on file |
| 15128342 | Name on file | Email address on file |
| 14221646 | Name on file | Email address on file |
| 15208807 | Name on file | Email address on file |
| 15287719 | Name on file | Email address on file |
| 15128342 | Name on file | Email address on file |
| 13634130 | Name on file | Email address on file |
| 14293577 | Name on file | Email address on file |
| 13926608 | Name on file | Email address on file |
| 13391043 | Name on file | Email address on file |
| 14354606 | Name on file | Email address on file |
| 13939582 | Name on file | Email address on file |
| 13450997 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13199405 | Name on file | Email address on file |
| 14487377 | Name on file | Email address on file |
| 13931166 | Name on file | Email address on file |
| 15289129 | Name on file | Email address on file |
| 13299403 | Name on file | Email address on file |
| 14134351 | Name on file | Email address on file |
| 14050008 | Name on file | Email address on file |
| 13986941 | Name on file | Email address on file |
| 14238190 | Name on file | Email address on file |
| 13507678 | Name on file | Email address on file |
| 13641249 | Name on file | Email address on file |
| 14652515 | Name on file | Email address on file |
| 13198465 | Name on file | Email address on file |
| 14230912 | Name on file | Email address on file |
| 13857341 | Name on file | Email address on file |
| 15369062 | Name on file | Email address on file |
| 13312023 | Name on file | Email address on file |
| 14261951 | Name on file | Email address on file |
| 14304888 | Name on file | Email address on file |
| 13780867 | Name on file | Email address on file |
| 13795993 | Name on file | Email address on file |
| 14044196 | Name on file | Email address on file |
| 13854029 | Name on file | Email address on file |
| 13695352 | Name on file | Email address on file |
| 14599042 | Name on file | Email address on file |
| 14014791 | Name on file | Email address on file |
| 13587099 | Name on file | Email address on file |
| 13169410 | Name on file | Email address on file |
| 14115298 | Name on file | Email address on file |
| 14601255 | Name on file | Email address on file |
| 13212393 | Name on file | Email address on file |
| 13908268 | Name on file | Email address on file |
| 13452881 | Name on file | Email address on file |
| 14608555 | Name on file | Email address on file |
| 13246069 | Name on file | Email address on file |
| 15359591 | Name on file | Email address on file |
| 15388371 | Name on file | Email address on file |
| 13427361 | Name on file | Email address on file |
| 13933472 | Name on file | Email address on file |
| 13841308 | Name on file | Email address on file |
| 15103794 | Name on file | Email address on file |
| 14595667 | Name on file | Email address on file |
| 13445410 | Name on file | Email address on file |
| 14631724 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14160544 | Name on file | Email address on file |
| 13380443 | Name on file | Email address on file |
| 13283498 | Name on file | Email address on file |
| 13939117 | Name on file | Email address on file |
| 13886715 | Name on file | Email address on file |
| 14656736 | Name on file | Email address on file |
| 14190803 | Name on file | Email address on file |
| 14621680 | Name on file | Email address on file |
| 13588636 | Name on file | Email address on file |
| 15008139 | Name on file | Email address on file |
| 13707133 | Name on file | Email address on file |
| 14905537 | Name on file | Email address on file |
| 13479936 | Name on file | Email address on file |
| 13898270 | Name on file | Email address on file |
| 14155177 | Name on file | Email address on file |
| 13725177 | Name on file | Email address on file |
| 13397871 | Name on file | Email address on file |
| 18980728 | Name on file | Email address on file |
| 14627452 | Name on file | Email address on file |
| 15382792 | Name on file | Email address on file |
| 14108787 | Name on file | Email address on file |
| 14174386 | Name on file | Email address on file |
| 13180035 | Name on file | Email address on file |
| 14087641 | Name on file | Email address on file |
| 14586817 | Name on file | Email address on file |
| 13337741 | Name on file | Email address on file |
| 14658323 | Name on file | Email address on file |
| 14285259 | Name on file | Email address on file |
| 14545456 | Name on file | Email address on file |
| 15402498 | Name on file | Email address on file |
| 13289018 | Name on file | Email address on file |
| 13200885 | Name on file | Email address on file |
| 15211685 | Name on file | Email address on file |
| 13834153 | Name on file | Email address on file |
| 13686512 | Name on file | Email address on file |
| 14657502 | Name on file | Email address on file |
| 14657502 | Name on file | Email address on file |
| 15027174 | Name on file | Email address on file |
| 15378695 | Name on file | Email address on file |
| 14286872 | Name on file | Email address on file |
| 14228090 | Name on file | Email address on file |
| 13951331 | Name on file | Email address on file |
| 14275646 | Name on file | Email address on file |
| 13840059 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13310747 | Name on file | Email address on file |
| 13604136 | Name on file | Email address on file |
| 13477575 | Name on file | Email address on file |
| 13748455 | Name on file | Email address on file |
| 13501934 | Name on file | Email address on file |
| 13387328 | Name on file | Email address on file |
| 13422738 | Name on file | Email address on file |
| 13315283 | Name on file | Email address on file |
| 14206287 | Name on file | Email address on file |
| 13369507 | Name on file | Email address on file |
| 13654973 | Name on file | Email address on file |
| 13729553 | Name on file | Email address on file |
| 15380087 | Name on file | Email address on file |
| 14131987 | Name on file | Email address on file |
| 13556180 | Name on file | Email address on file |
| 15186849 | Name on file | Email address on file |
| 14080913 | Name on file | Email address on file |
| 14644995 | Name on file | Email address on file |
| 13533974 | Name on file | Email address on file |
| 13179178 | Name on file | Email address on file |
| 13176285 | Name on file | Email address on file |
| 13663729 | Name on file | Email address on file |
| 13999215 | Name on file | Email address on file |
| 15370171 | Name on file | Email address on file |
| 14591008 | Name on file | Email address on file |
| 13210503 | Name on file | Email address on file |
| 13892612 | Name on file | Email address on file |
| 13616505 | Name on file | Email address on file |
| 14639523 | Name on file | Email address on file |
| 14201002 | Name on file | Email address on file |
| 13836873 | Name on file | Email address on file |
| 13557912 | Name on file | Email address on file |
| 13776953 | Name on file | Email address on file |
| 13683424 | Name on file | Email address on file |
| 13784300 | Name on file | Email address on file |
| 13553976 | Name on file | Email address on file |
| 13203150 | Name on file | Email address on file |
| 13658491 | Name on file | Email address on file |
| 14586235 | Name on file | Email address on file |
| 14586235 | Name on file | Email address on file |
| 14653577 | Name on file | Email address on file |
| 14653577 | Name on file | Email address on file |
| 13816418 | Name on file | Email address on file |
| 14925917 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13870902 | Name on file | Email address on file |
| 13355723 | Name on file | Email address on file |
| 14170533 | Name on file | Email address on file |
| 13451800 | Name on file | Email address on file |
| 13894929 | Name on file | Email address on file |
| 15402987 | Name on file | Email address on file |
| 14338648 | Name on file | Email address on file |
| 13246489 | Name on file | Email address on file |
| 13722557 | Name on file | Email address on file |
| 14272139 | Name on file | Email address on file |
| 13851098 | Name on file | Email address on file |
| 14104607 | Name on file | Email address on file |
| 14108796 | Name on file | Email address on file |
| 14144724 | Name on file | Email address on file |
| 14458059 | Name on file | Email address on file |
| 13911191 | Name on file | Email address on file |
| 13246367 | Name on file | Email address on file |
| 13814178 | Name on file | Email address on file |
| 14601500 | Name on file | Email address on file |
| 13423392 | Name on file | Email address on file |
| 14283189 | Name on file | Email address on file |
| 13883945 | Name on file | Email address on file |
| 14189019 | Name on file | Email address on file |
| 13767022 | Name on file | Email address on file |
| 13782649 | Name on file | Email address on file |
| 13448597 | Name on file | Email address on file |
| 13461259 | Name on file | Email address on file |
| 14168544 | Name on file | Email address on file |
| 14426750 | Name on file | Email address on file |
| 13197091 | Name on file | Email address on file |
| 13842169 | Name on file | Email address on file |
| 15247273 | Name on file | Email address on file |
| 15004649 | Name on file | Email address on file |
| 14548394 | Name on file | Email address on file |
| 14581815 | Name on file | Email address on file |
| 13358316 | Name on file | Email address on file |
| 14609697 | Name on file | Email address on file |
| 14609697 | Name on file | Email address on file |
| 14071149 | Name on file | Email address on file |
| 14286639 | Name on file | Email address on file |
| 14043592 | Name on file | Email address on file |
| 13417579 | Name on file | Email address on file |
| 14287465 | Name on file | Email address on file |
| 14623878 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14623878 | Name on file | Email address on file |
| 13720780 | Name on file | Email address on file |
| 15199442 | Name on file | Email address on file |
| 13536444 | Name on file | Email address on file |
| 14643790 | Name on file | Email address on file |
| 14254570 | Name on file | Email address on file |
| 13447955 | Name on file | Email address on file |
| 13876760 | Name on file | Email address on file |
| 14233686 | Name on file | Email address on file |
| 14024605 | Name on file | Email address on file |
| 13789861 | Name on file | Email address on file |
| 13424974 | Name on file | Email address on file |
| 14358750 | Name on file | Email address on file |
| 14216298 | Name on file | Email address on file |
| 14242513 | Name on file | Email address on file |
| 13428741 | Name on file | Email address on file |
| 13522661 | Name on file | Email address on file |
| 13835069 | Name on file | Email address on file |
| 14681285 | Name on file | Email address on file |
| 14681285 | Name on file | Email address on file |
| 13963821 | Name on file | Email address on file |
| 13990574 | Name on file | Email address on file |
| 14528230 | Name on file | Email address on file |
| 14649486 | Name on file | Email address on file |
| 13395794 | Name on file | Email address on file |
| 13608645 | Name on file | Email address on file |
| 14601864 | Name on file | Email address on file |
| 13409085 | Name on file | Email address on file |
| 14601864 | Name on file | Email address on file |
| 13330242 | Name on file | Email address on file |
| 15360095 | Name on file | Email address on file |
| 13929240 | Name on file | Email address on file |
| 13635637 | Name on file | Email address on file |
| 13398323 | Name on file | Email address on file |
| 13393020 | Name on file | Email address on file |
| 14548066 | Name on file | Email address on file |
| 13332669 | Name on file | Email address on file |
| 15384796 | Name on file | Email address on file |
| 13637563 | Name on file | Email address on file |
| 14251299 | Name on file | Email address on file |
| 13179878 | Name on file | Email address on file |
| 14394839 | Name on file | Email address on file |
| 14126126 | Name on file | Email address on file |
| 13236259 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13796039 | Name on file | Email address on file |
| 14118662 | Name on file | Email address on file |
| 13820618 | Name on file | Email address on file |
| 13868867 | Name on file | Email address on file |
| 13395800 | Name on file | Email address on file |
| 13174889 | Name on file | Email address on file |
| 13268062 | Name on file | Email address on file |
| 13818594 | Name on file | Email address on file |
| 13414946 | Name on file | Email address on file |
| 13522739 | Name on file | Email address on file |
| 13256249 | Name on file | Email address on file |
| 14603463 | Name on file | Email address on file |
| 13914778 | Name on file | Email address on file |
| 13226255 | Name on file | Email address on file |
| 13509770 | Name on file | Email address on file |
| 13582932 | Name on file | Email address on file |
| 14077294 | Name on file | Email address on file |
| 14258212 | Name on file | Email address on file |
| 15369160 | Name on file | Email address on file |
| 14667172 | Name on file | Email address on file |
| 13766236 | Name on file | Email address on file |
| 13348704 | Name on file | Email address on file |
| 13157057 | Name on file | Email address on file |
| 13139518 | Name on file | Email address on file |
| 13908389 | Name on file | Email address on file |
| 14639910 | Name on file | Email address on file |
| 14639910 | Name on file | Email address on file |
| 13883976 | Name on file | Email address on file |
| 15403708 | Name on file | Email address on file |
| 14153916 | Name on file | Email address on file |
| 13217009 | Name on file | Email address on file |
| 14217040 | Name on file | Email address on file |
| 13835043 | Name on file | Email address on file |
| 13306917 | Name on file | Email address on file |
| 14269796 | Name on file | Email address on file |
| 13648727 | Name on file | Email address on file |
| 13528194 | Name on file | Email address on file |
| 14022762 | Name on file | Email address on file |
| 13195320 | Name on file | Email address on file |
| 13387668 | Name on file | Email address on file |
| 13462850 | Name on file | Email address on file |
| 13273998 | Name on file | Email address on file |
| 13492166 | Name on file | Email address on file |
| 14206362 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14058919 | Name on file | Email address on file |
| 13925678 | Name on file | Email address on file |
| 14644581 | Name on file | Email address on file |
| 13521166 | Name on file | Email address on file |
| 13741344 | Name on file | Email address on file |
| 13856199 | Name on file | Email address on file |
| 14658029 | Name on file | Email address on file |
| 13750238 | Name on file | Email address on file |
| 13422680 | Name on file | Email address on file |
| 15193989 | Name on file | Email address on file |
| 13221815 | Name on file | Email address on file |
| 13529593 | Name on file | Email address on file |
| 13405100 | Name on file | Email address on file |
| 14018981 | Name on file | Email address on file |
| 13418343 | Name on file | Email address on file |
| 14087045 | Name on file | Email address on file |
| 13611755 | Name on file | Email address on file |
| 15256550 | Name on file | Email address on file |
| 13674336 | Name on file | Email address on file |
| 14006731 | Name on file | Email address on file |
| 15407353 | Name on file | Email address on file |
| 15238113 | Name on file | Email address on file |
| 13173541 | Name on file | Email address on file |
| 14643549 | Name on file | Email address on file |
| 14643549 | Name on file | Email address on file |
| 13470660 | Name on file | Email address on file |
| 13864079 | Name on file | Email address on file |
| 13738637 | Name on file | Email address on file |
| 13656335 | Name on file | Email address on file |
| 14654959 | Name on file | Email address on file |
| 14000450 | Name on file | Email address on file |
| 14197446 | Name on file | Email address on file |
| 13251266 | Name on file | Email address on file |
| 13992439 | Name on file | Email address on file |
| 15408745 | Name on file | Email address on file |
| 14145134 | Name on file | Email address on file |
| 13234275 | Name on file | Email address on file |
| 13979772 | Name on file | Email address on file |
| 13471545 | Name on file | Email address on file |
| 13291894 | Name on file | Email address on file |
| 13307383 | Name on file | Email address on file |
| 13390498 | Name on file | Email address on file |
| 13753397 | Name on file | Email address on file |
| 14654417 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13559041 | Name on file | Email address on file |
| 13182511 | Name on file | Email address on file |
| 14253110 | Name on file | Email address on file |
| 13371235 | Name on file | Email address on file |
| 13459852 | Name on file | Email address on file |
| 14559611 | Name on file | Email address on file |
| 13238083 | Name on file | Email address on file |
| 13640417 | Name on file | Email address on file |
| 15178693 | Name on file | Email address on file |
| 13748893 | Name on file | Email address on file |
| 14249878 | Name on file | Email address on file |
| 14620508 | Name on file | Email address on file |
| 14620508 | Name on file | Email address on file |
| 14909327 | Name on file | Email address on file |
| 13710554 | Name on file | Email address on file |
| 14086820 | Name on file | Email address on file |
| 14353963 | Name on file | Email address on file |
| 14215541 | Name on file | Email address on file |
| 13554685 | Name on file | Email address on file |
| 14899448 | Name on file | Email address on file |
| 14664993 | Name on file | Email address on file |
| 14664993 | Name on file | Email address on file |
| 14222535 | Name on file | Email address on file |
| 13946300 | Name on file | Email address on file |
| 13801118 | Name on file | Email address on file |
| 14063438 | Name on file | Email address on file |
| 14657164 | Name on file | Email address on file |
| 13366062 | Name on file | Email address on file |
| 14102101 | Name on file | Email address on file |
| 14610607 | Name on file | Email address on file |
| 14376556 | Name on file | Email address on file |
| 14411973 | Name on file | Email address on file |
| 13848439 | Name on file | Email address on file |
| 16865883 | Name on file | Email address on file |
| 14156084 | Name on file | Email address on file |
| 13343620 | Name on file | Email address on file |
| 13396161 | Name on file | Email address on file |
| 13841016 | Name on file | Email address on file |
| 14107601 | Name on file | Email address on file |
| 13611411 | Name on file | Email address on file |
| 14600062 | Name on file | Email address on file |
| 13525988 | Name on file | Email address on file |
| 14088857 | Name on file | Email address on file |
| 14240633 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14649762 | Name on file | Email address on file |
| 14649762 | Name on file | Email address on file |
| 14215498 | Name on file | Email address on file |
| 13467027 | Name on file | Email address on file |
| 13954870 | Name on file | Email address on file |
| 13902687 | Name on file | Email address on file |
| 14593254 | Name on file | Email address on file |
| 14138511 | Name on file | Email address on file |
| 14584438 | Name on file | Email address on file |
| 13294894 | Name on file | Email address on file |
| 14142407 | Name on file | Email address on file |
| 14064551 | Name on file | Email address on file |
| 13734686 | Name on file | Email address on file |
| 13379698 | Name on file | Email address on file |
| 14609763 | Name on file | Email address on file |
| 14609763 | Name on file | Email address on file |
| 13460103 | Name on file | Email address on file |
| 14161103 | Name on file | Email address on file |
| 14117253 | Name on file | Email address on file |
| 13538762 | Name on file | Email address on file |
| 14197250 | Name on file | Email address on file |
| 13859917 | Name on file | Email address on file |
| 15365679 | Name on file | Email address on file |
| 13886891 | Name on file | Email address on file |
| 15410504 | Name on file | Email address on file |
| 13744370 | Name on file | Email address on file |
| 14255123 | Name on file | Email address on file |
| 13807737 | Name on file | Email address on file |
| 14346253 | Name on file | Email address on file |
| 14256074 | Name on file | Email address on file |
| 13287228 | Name on file | Email address on file |
| 13533413 | Name on file | Email address on file |
| 13321797 | Name on file | Email address on file |
| 14659668 | Name on file | Email address on file |
| 14645857 | Name on file | Email address on file |
| 13606842 | Name on file | Email address on file |
| 13255887 | Name on file | Email address on file |
| 15377930 | Name on file | Email address on file |
| 14293568 | Name on file | Email address on file |
| 13946009 | Name on file | Email address on file |
| 14634244 | Name on file | Email address on file |
| 14384436 | Name on file | Email address on file |
| 14599545 | Name on file | Email address on file |
| 13883111 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13261924 | Name on file | Email address on file |
| 13831272 | Name on file | Email address on file |
| 13400835 | Name on file | Email address on file |
| 13331748 | Name on file | Email address on file |
| 13296971 | Name on file | Email address on file |
| 13715412 | Name on file | Email address on file |
| 14217749 | Name on file | Email address on file |
| 14013352 | Name on file | Email address on file |
| 14624617 | Name on file | Email address on file |
| 14624617 | Name on file | Email address on file |
| 13183973 | Name on file | Email address on file |
| 13427882 | Name on file | Email address on file |
| 13848757 | Name on file | Email address on file |
| 14258192 | Name on file | Email address on file |
| 14540177 | Name on file | Email address on file |
| 14600063 | Name on file | Email address on file |
| 13964103 | Name on file | Email address on file |
| 13470343 | Name on file | Email address on file |
| 13552475 | Name on file | Email address on file |
| 13912372 | Name on file | Email address on file |
| 13443599 | Name on file | Email address on file |
| 14466628 | Name on file | Email address on file |
| 14588437 | Name on file | Email address on file |
| 13711240 | Name on file | Email address on file |
| 14443967 | Name on file | Email address on file |
| 13877389 | Name on file | Email address on file |
| 15243853 | Name on file | Email address on file |
| 13949690 | Name on file | Email address on file |
| 13487102 | Name on file | Email address on file |
| 14281203 | Name on file | Email address on file |
| 13876124 | Name on file | Email address on file |
| 14358890 | Name on file | Email address on file |
| 13333257 | Name on file | Email address on file |
| 15172054 | Name on file | Email address on file |
| 13462824 | Name on file | Email address on file |
| 13734556 | Name on file | Email address on file |
| 13222628 | Name on file | Email address on file |
| 13893657 | Name on file | Email address on file |
| 14242841 | Name on file | Email address on file |
| 15286923 | Name on file | Email address on file |
| 13293613 | Name on file | Email address on file |
| 14668024 | Name on file | Email address on file |
| 13247117 | Name on file | Email address on file |
| 14087372 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13493220 | Name on file | Email address on file |
| 14554837 | Name on file | Email address on file |
| 13407082 | Name on file | Email address on file |
| 13843861 | Name on file | Email address on file |
| 14647349 | Name on file | Email address on file |
| 13633125 | Name on file | Email address on file |
| 14637930 | Name on file | Email address on file |
| 13275440 | Name on file | Email address on file |
| 13492404 | Name on file | Email address on file |
| 13761462 | Name on file | Email address on file |
| 14063394 | Name on file | Email address on file |
| 13428107 | Name on file | Email address on file |
| 13801945 | Name on file | Email address on file |
| 14215632 | Name on file | Email address on file |
| 14498254 | Name on file | Email address on file |
| 14105466 | Name on file | Email address on file |
| 15008471 | Name on file | Email address on file |
| 14078592 | Name on file | Email address on file |
| 13759294 | Name on file | Email address on file |
| 13138624 | Name on file | Email address on file |
| 14011059 | Name on file | Email address on file |
| 13927383 | Name on file | Email address on file |
| 13372368 | Name on file | Email address on file |
| 13561887 | Name on file | Email address on file |
| 15043095 | Name on file | Email address on file |
| 13396042 | Name on file | Email address on file |
| 14254461 | Name on file | Email address on file |
| 13847462 | Name on file | Email address on file |
| 14150894 | Name on file | Email address on file |
| 13834667 | Name on file | Email address on file |
| 13685519 | Name on file | Email address on file |
| 13545264 | Name on file | Email address on file |
| 14550717 | Name on file | Email address on file |
| 15375208 | Name on file | Email address on file |
| 13945842 | Name on file | Email address on file |
| 16866764 | Name on file | Email address on file |
| 13729867 | Name on file | Email address on file |
| 14630742 | Name on file | Email address on file |
| 14114728 | Name on file | Email address on file |
| 14625052 | Name on file | Email address on file |
| 14625052 | Name on file | Email address on file |
| 13792199 | Name on file | Email address on file |
| 13757174 | Name on file | Email address on file |
| 15372189 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13565211 | Name on file | Email address on file |
| 14012674 | Name on file | Email address on file |
| 13398266 | Name on file | Email address on file |
| 13704827 | Name on file | Email address on file |
| 14551887 | Name on file | Email address on file |
| 13331038 | Name on file | Email address on file |
| 13792771 | Name on file | Email address on file |
| 14207466 | Name on file | Email address on file |
| 14086038 | Name on file | Email address on file |
| 14596363 | Name on file | Email address on file |
| 14979162 | Name on file | Email address on file |
| 13247217 | Name on file | Email address on file |
| 14193766 | Name on file | Email address on file |
| 13522762 | Name on file | Email address on file |
| 14618753 | Name on file | Email address on file |
| 13629788 | Name on file | Email address on file |
| 13949759 | Name on file | Email address on file |
| 13937029 | Name on file | Email address on file |
| 13286613 | Name on file | Email address on file |
| 13502457 | Name on file | Email address on file |
| 15285342 | Name on file | Email address on file |
| 13211554 | Name on file | Email address on file |
| 13530755 | Name on file | Email address on file |
| 18241507 | Name on file | Email address on file |
| 14933731 | Name on file | Email address on file |
| 15245620 | Name on file | Email address on file |
| 15227917 | Name on file | Email address on file |
| 15227917 | Name on file | Email address on file |
| 15025952 | Name on file | Email address on file |
| 15124138 | Name on file | Email address on file |
| 15225106 | Name on file | Email address on file |
| 15150661 | Name on file | Email address on file |
| 15066946 | Name on file | Email address on file |
| 14966464 | Name on file | Email address on file |
| 15136700 | Name on file | Email address on file |
| 14945203 | Name on file | Email address on file |
| 14945203 | Name on file | Email address on file |
| 13878802 | Name on file | Email address on file |
| 13825300 | Name on file | Email address on file |
| 14623828 | Name on file | Email address on file |
| 13147609 | Name on file | Email address on file |
| 15253889 | Name on file | Email address on file |
| 14283149 | Name on file | Email address on file |
| 13784876 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14294152 | Name on file | Email address on file |
| 13532197 | Name on file | Email address on file |
| 15077359 | Name on file | Email address on file |
| 15031488 | Name on file | Email address on file |
| 13737923 | Name on file | Email address on file |
| 15145490 | Name on file | Email address on file |
| 15271016 | Name on file | Email address on file |
| 14932636 | Name on file | Email address on file |
| 15070612 | Name on file | Email address on file |
| 15070612 | Name on file | Email address on file |
| 13727883 | Name on file | Email address on file |
| 20623203 | Name on file | Email address on file |
| 15084269 | Name on file | Email address on file |
| 15195078 | Name on file | Email address on file |
| 14900486 | Name on file | Email address on file |
| 15281863 | Name on file | Email address on file |
| 15281863 | Name on file | Email address on file |
| 15138337 | Name on file | Email address on file |
| 15272046 | Name on file | Email address on file |
| 14935468 | Name on file | Email address on file |
| 15267350 | Name on file | Email address on file |
| 15088237 | Name on file | Email address on file |
| 15282524 | Name on file | Email address on file |
| 22191190 | Name on file | Email address on file |
| 13569995 | Name on file | Email address on file |
| 15002129 | Name on file | Email address on file |
| 18271073 | Name on file | Email address on file |
| 18996672 | Name on file | Email address on file |
| 18334068 | Name on file | Email address on file |
| 14077220 | Name on file | Email address on file |
| 19026930 | Name on file | Email address on file |
| 13499966 | Name on file | Email address on file |
| 18301039 | Name on file | Email address on file |
| 14650005 | Name on file | Email address on file |
| 13317011 | Name on file | Email address on file |
| 14404438 | Name on file | Email address on file |
| 14093889 | Name on file | Email address on file |
| 13717622 | Name on file | Email address on file |
| 15010072 | Name on file | Email address on file |
| 14630588 | Name on file | Email address on file |
| 14630588 | Name on file | Email address on file |
| 15024457 | Name on file | Email address on file |
| 16858980 | Name on file | Email address on file |
| 14377027 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14592206 | Name on file | Email address on file |
| 13864241 | Name on file | Email address on file |
| 14610939 | Name on file | Email address on file |
| 14582215 | Name on file | Email address on file |
| 14998195 | Name on file | Email address on file |
| 15283953 | Name on file | Email address on file |
| 13798027 | Name on file | Email address on file |
| 14031942 | Name on file | Email address on file |
| 15135780 | Name on file | Email address on file |
| 13687701 | Name on file | Email address on file |
| 13823476 | Name on file | Email address on file |
| 14083814 | Name on file | Email address on file |
| 14612734 | Name on file | Email address on file |
| 14079995 | Name on file | Email address on file |
| 14556358 | Name on file | Email address on file |
| 13864131 | Name on file | Email address on file |
| 14238636 | Name on file | Email address on file |
| 13793690 | Name on file | Email address on file |
| 13875388 | Name on file | Email address on file |
| 18980021 | Name on file | Email address on file |
| 18501982 | Name on file | Email address on file |
| 18501639 | Name on file | Email address on file |
| 14067664 | Name on file | Email address on file |
| 13660274 | Name on file | Email address on file |
| 13693803 | Name on file | Email address on file |
| 13615316 | Name on file | Email address on file |
| 13988459 | Name on file | Email address on file |
| 15060637 | Name on file | Email address on file |
| 13972734 | Name on file | Email address on file |
| 14622567 | Name on file | Email address on file |
| 14622567 | Name on file | Email address on file |
| 15004146 | Name on file | Email address on file |
| 15289914 | Name on file | Email address on file |
| 15289914 | Name on file | Email address on file |
| 15062203 | Name on file | Email address on file |
| 14217297 | Name on file | Email address on file |
| 14429918 | Name on file | Email address on file |
| 13978932 | Name on file | Email address on file |
| 14529939 | Name on file | Email address on file |
| 13837049 | Name on file | Email address on file |
| 14318349 | Name on file | Email address on file |
| 14246378 | Name on file | Email address on file |
| 22141703 | Name on file | Email address on file |
| 14323043 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15142398 | Name on file | Email address on file |
| 13432257 | Name on file | Email address on file |
| 14391620 | Name on file | Email address on file |
| 14484948 | Name on file | Email address on file |
| 14349928 | Name on file | Email address on file |
| 14926958 | Name on file | Email address on file |
| 13817210 | Name on file | Email address on file |
| 13474653 | Name on file | Email address on file |
| 14651227 | Name on file | Email address on file |
| 14380817 | Name on file | Email address on file |
| 14666887 | Name on file | Email address on file |
| 14318481 | Name on file | Email address on file |
| 13714927 | Name on file | Email address on file |
| 14318322 | Name on file | Email address on file |
| 14553762 | Name on file | Email address on file |
| 13560497 | Name on file | Email address on file |
| 14410963 | Name on file | Email address on file |
| 13485197 | Name on file | Email address on file |
| 13793181 | Name on file | Email address on file |
| 13729604 | Name on file | Email address on file |
| 14000180 | Name on file | Email address on file |
| 13640332 | Name on file | Email address on file |
| 15404330 | Name on file | Email address on file |
| 14597372 | Name on file | Email address on file |
| 18940989 | Name on file | Email address on file |
| 18937458 | Name on file | Email address on file |
| 18245031 | Name on file | Email address on file |
| 18938854 | Name on file | Email address on file |
| 14674923 | Name on file | Email address on file |
| 13443001 | Name on file | Email address on file |
| 14343008 | Name on file | Email address on file |
| 14420252 | Name on file | Email address on file |
| 14548019 | Name on file | Email address on file |
| 14547196 | Name on file | Email address on file |
| 13898222 | Name on file | Email address on file |
| 19017302 | Name on file | Email address on file |
| 18979020 | Name on file | Email address on file |
| 19005960 | Name on file | Email address on file |
| 18993377 | Name on file | Email address on file |
| 18992025 | Name on file | Email address on file |
| 18293734 | Name on file | Email address on file |
| 14909161 | Name on file | Email address on file |
| 15087201 | Name on file | Email address on file |
| 15272538 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14038064 | Name on file | Email address on file |
| 14329254 | Name on file | Email address on file |
| 14424834 | Name on file | Email address on file |
| 18967601 | Name on file | Email address on file |
| 18292076 | Name on file | Email address on file |
| 13257895 | Name on file | Email address on file |
| 13825619 | Name on file | Email address on file |
| 13210643 | Name on file | Email address on file |
| 13860700 | Name on file | Email address on file |
| 14036255 | Name on file | Email address on file |
| 13207340 | Name on file | Email address on file |
| 13402931 | Name on file | Email address on file |
| 13323884 | Name on file | Email address on file |
| 13807963 | Name on file | Email address on file |
| 13199073 | Name on file | Email address on file |
| 13184692 | Name on file | Email address on file |
| 14592034 | Name on file | Email address on file |
| 14417033 | Name on file | Email address on file |
| 14164940 | Name on file | Email address on file |
| 14076626 | Name on file | Email address on file |
| 13172827 | Name on file | Email address on file |
| 13263298 | Name on file | Email address on file |
| 13147319 | Name on file | Email address on file |
| 14509890 | Name on file | Email address on file |
| 13633431 | Name on file | Email address on file |
| 14355318 | Name on file | Email address on file |
| 14340175 | Name on file | Email address on file |
| 18282206 | Name on file | Email address on file |
| 15011365 | Name on file | Email address on file |
| 13968466 | Name on file | Email address on file |
| 18979700 | Name on file | Email address on file |
| 13965612 | Name on file | Email address on file |
| 14631530 | Name on file | Email address on file |
| 14338331 | Name on file | Email address on file |
| 14549868 | Name on file | Email address on file |
| 18299064 | Name on file | Email address on file |
| 14980954 | Name on file | Email address on file |
| 14980954 | Name on file | Email address on file |
| 12205097 | Name on file | Email address on file |
| 18257082 | Name on file | Email address on file |
| 14534405 | Name on file | Email address on file |
| 14998819 | Name on file | Email address on file |
| 13846621 | Name on file | Email address on file |
| 18253957 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18287245 | Name on file | Email address on file |
| 13673478 | Name on file | Email address on file |
| 14590279 | Name on file | Email address on file |
| 13298701 | Name on file | Email address on file |
| 13216627 | Name on file | Email address on file |
| 15287687 | Name on file | Email address on file |
| 14669712 | Name on file | Email address on file |
| 18278269 | Name on file | Email address on file |
| 15233494 | Name on file | Email address on file |
| 18262068 | Name on file | Email address on file |
| 15110639 | Name on file | Email address on file |
| 14107769 | Name on file | Email address on file |
| 19023709 | Name on file | Email address on file |
| 20794163 | Name on file | Email address on file |
| 20820429 | Name on file | Email address on file |
| 14036958 | Name on file | Email address on file |
| 14515167 | Name on file | Email address on file |
| 15290570 | Name on file | Email address on file |
| 13925277 | Name on file | Email address on file |
| 10275864 | Name on file | Email address on file |
| 13276430 | Name on file | Email address on file |
| 13643987 | Name on file | Email address on file |
| 14944040 | Name on file | Email address on file |
| 15246773 | Name on file | Email address on file |
| 15154252 | Name on file | Email address on file |
| 13211101 | Name on file | Email address on file |
| 14540715 | Name on file | Email address on file |
| 13677714 | Name on file | Email address on file |
| 13495626 | Name on file | Email address on file |
| 13442928 | Name on file | Email address on file |
| 14970775 | Name on file | Email address on file |
| 15234097 | Name on file | Email address on file |
| 13652700 | Name on file | Email address on file |
| 15218697 | Name on file | Email address on file |
| 14594494 | Name on file | Email address on file |
| 13292400 | Name on file | Email address on file |
| 18244367 | Name on file | Email address on file |
| 14258183 | Name on file | Email address on file |
| 18308405 | Name on file | Email address on file |
| 18997714 | Name on file | Email address on file |
| 18981768 | Name on file | Email address on file |
| 15289934 | Name on file | Email address on file |
| 18282545 | Name on file | Email address on file |
| 13722487 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15274815 | Name on file | Email address on file |
| 13347076 | Name on file | Email address on file |
| 13604349 | Name on file | Email address on file |
| 14207475 | Name on file | Email address on file |
| 14908034 | Name on file | Email address on file |
| 19023099 | Name on file | Email address on file |
| 14073705 | Name on file | Email address on file |
| 18945821 | Name on file | Email address on file |
| 15172843 | Name on file | Email address on file |
| 13879424 | Name on file | Email address on file |
| 15275688 | Name on file | Email address on file |
| 14238246 | Name on file | Email address on file |
| 14238246 | Name on file | Email address on file |
| 14686428 | Name on file | Email address on file |
| 14686428 | Name on file | Email address on file |
| 18271311 | Name on file | Email address on file |
| 18259524 | Name on file | Email address on file |
| 13413666 | Name on file | Email address on file |
| 18966651 | Name on file | Email address on file |
| 15038953 | Name on file | Email address on file |
| 14640550 | Name on file | Email address on file |
| 13305963 | Name on file | Email address on file |
| 18312856 | Name on file | Email address on file |
| 18292915 | Name on file | Email address on file |
| 19019365 | Name on file | Email address on file |
| 14639655 | Name on file | Email address on file |
| 14004482 | Name on file | Email address on file |
| 14446646 | Name on file | Email address on file |
| 13439442 | Name on file | Email address on file |
| 13422014 | Name on file | Email address on file |
| 14014692 | Name on file | Email address on file |
| 14329603 | Name on file | Email address on file |
| 13235444 | Name on file | Email address on file |
| 14551852 | Name on file | Email address on file |
| 15016763 | Name on file | Email address on file |
| 13914211 | Name on file | Email address on file |
| 14471949 | Name on file | Email address on file |
| 13549727 | Name on file | Email address on file |
| 13780599 | Name on file | Email address on file |
| 14098601 | Name on file | Email address on file |
| 13220527 | Name on file | Email address on file |
| 16848046 | Name on file | Email address on file |
| 14440774 | Name on file | Email address on file |
| 15176457 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13512796 | Name on file | Email address on file |
| 16851581 | Name on file | Email address on file |
| 14017461 | Name on file | Email address on file |
| 14595605 | Name on file | Email address on file |
| 13423623 | Name on file | Email address on file |
| 13282163 | Name on file | Email address on file |
| 13452528 | Name on file | Email address on file |
| 14598017 | Name on file | Email address on file |
| 14598017 | Name on file | Email address on file |
| 14628826 | Name on file | Email address on file |
| 14106610 | Name on file | Email address on file |
| 14026040 | Name on file | Email address on file |
| 14524197 | Name on file | Email address on file |
| 13244767 | Name on file | Email address on file |
| 14586696 | Name on file | Email address on file |
| 13525528 | Name on file | Email address on file |
| 13561647 | Name on file | Email address on file |
| 14469498 | Name on file | Email address on file |
| 14247757 | Name on file | Email address on file |
| 14529968 | Name on file | Email address on file |
| 13188124 | Name on file | Email address on file |
| 13765212 | Name on file | Email address on file |
| 14029397 | Name on file | Email address on file |
| 13597676 | Name on file | Email address on file |
| 13639535 | Name on file | Email address on file |
| 14671235 | Name on file | Email address on file |
| 14387357 | Name on file | Email address on file |
| 13188126 | Name on file | Email address on file |
| 14267641 | Name on file | Email address on file |
| 13422287 | Name on file | Email address on file |
| 14549421 | Name on file | Email address on file |
| 14169297 | Name on file | Email address on file |
| 14671159 | Name on file | Email address on file |
| 14197556 | Name on file | Email address on file |
| 14165752 | Name on file | Email address on file |
| 14642808 | Name on file | Email address on file |
| 16851748 | Name on file | Email address on file |
| 14636911 | Name on file | Email address on file |
| 14244833 | Name on file | Email address on file |
| 14244833 | Name on file | Email address on file |
| 14214509 | Name on file | Email address on file |
| 14234767 | Name on file | Email address on file |
| 13169037 | Name on file | Email address on file |
| 14130815 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13690596 | Name on file | Email address on file |
| 13922409 | Name on file | Email address on file |
| 14380933 | Name on file | Email address on file |
| 15238704 | Name on file | Email address on file |
| 15163094 | Name on file | Email address on file |
| 15128985 | Name on file | Email address on file |
| 15165268 | Name on file | Email address on file |
| 14961608 | Name on file | Email address on file |
| 15275253 | Name on file | Email address on file |
| 14507821 | Name on file | Email address on file |
| 14476947 | Name on file | Email address on file |
| 14300077 | Name on file | Email address on file |
| 19000718 | Name on file | Email address on file |
| 18243538 | Name on file | Email address on file |
| 14939906 | Name on file | Email address on file |
| 15259863 | Name on file | Email address on file |
| 18323482 | Name on file | Email address on file |
| 14448483 | Name on file | Email address on file |
| 14522998 | Name on file | Email address on file |
| 14272271 | Name on file | Email address on file |
| 14284071 | Name on file | Email address on file |
| 18317162 | Name on file | Email address on file |
| 14155308 | Name on file | Email address on file |
| 18976616 | Name on file | Email address on file |
| 13390503 | Name on file | Email address on file |
| 14152778 | Name on file | Email address on file |
| 14285039 | Name on file | Email address on file |
| 14506565 | Name on file | Email address on file |
| 13186302 | Name on file | Email address on file |
| 13664372 | Name on file | Email address on file |
| 13960352 | Name on file | Email address on file |
| 13343612 | Name on file | Email address on file |
| 15039803 | Name on file | Email address on file |
| 13199773 | Name on file | Email address on file |
| 18969861 | Name on file | Email address on file |
| 18279111 | Name on file | Email address on file |
| 14098453 | Name on file | Email address on file |
| 13626090 | Name on file | Email address on file |
| 13874550 | Name on file | Email address on file |
| 19016775 | Name on file | Email address on file |
| 13310085 | Name on file | Email address on file |
| 13380231 | Name on file | Email address on file |
| 14467922 | Name on file | Email address on file |
| 18320088 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13357304 | Name on file | Email address on file |
| 13423975 | Name on file | Email address on file |
| 14260226 | Name on file | Email address on file |
| 14260226 | Name on file | Email address on file |
| 14183568 | Name on file | Email address on file |
| 13282323 | Name on file | Email address on file |
| 14276042 | Name on file | Email address on file |
| 14452374 | Name on file | Email address on file |
| 14593524 | Name on file | Email address on file |
| 14593524 | Name on file | Email address on file |
| 13903447 | Name on file | Email address on file |
| 13564495 | Name on file | Email address on file |
| 14236359 | Name on file | Email address on file |
| 14045196 | Name on file | Email address on file |
| 14992417 | Name on file | Email address on file |
| 14009647 | Name on file | Email address on file |
| 13454940 | Name on file | Email address on file |
| 13278903 | Name on file | Email address on file |
| 13828752 | Name on file | Email address on file |
| 13481415 | Name on file | Email address on file |
| 14593876 | Name on file | Email address on file |
| 14132051 | Name on file | Email address on file |
| 14366436 | Name on file | Email address on file |
| 14202467 | Name on file | Email address on file |
| 13304746 | Name on file | Email address on file |
| 13397816 | Name on file | Email address on file |
| 15398748 | Name on file | Email address on file |
| 14641806 | Name on file | Email address on file |
| 14109683 | Name on file | Email address on file |
| 13442966 | Name on file | Email address on file |
| 14910252 | Name on file | Email address on file |
| 14199576 | Name on file | Email address on file |
| 13660618 | Name on file | Email address on file |
| 14330568 | Name on file | Email address on file |
| 14959542 | Name on file | Email address on file |
| 13361026 | Name on file | Email address on file |
| 13819359 | Name on file | Email address on file |
| 14641035 | Name on file | Email address on file |
| 15263728 | Name on file | Email address on file |
| 15202858 | Name on file | Email address on file |
| 15145980 | Name on file | Email address on file |
| 15232314 | Name on file | Email address on file |
| 15021864 | Name on file | Email address on file |
| 14615068 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13155566 | Name on file | Email address on file |
| 15169362 | Name on file | Email address on file |
| 14593849 | Name on file | Email address on file |
| 13559375 | Name on file | Email address on file |
| 15036502 | Name on file | Email address on file |
| 13388902 | Name on file | Email address on file |
| 13366336 | Name on file | Email address on file |
| 14276529 | Name on file | Email address on file |
| 13353442 | Name on file | Email address on file |
| 15001210 | Name on file | Email address on file |
| 14258764 | Name on file | Email address on file |
| 13406162 | Name on file | Email address on file |
| 18979956 | Name on file | Email address on file |
| 22196543 | Name on file | Email address on file |
| 15197130 | Name on file | Email address on file |
| 13527581 | Name on file | Email address on file |
| 13505776 | Name on file | Email address on file |
| 15151665 | Name on file | Email address on file |
| 13241425 | Name on file | Email address on file |
| 13544663 | Name on file | Email address on file |
| 14246249 | Name on file | Email address on file |
| 14155739 | Name on file | Email address on file |
| 14206458 | Name on file | Email address on file |
| 13842701 | Name on file | Email address on file |
| 13575189 | Name on file | Email address on file |
| 14333505 | Name on file | Email address on file |
| 14171890 | Name on file | Email address on file |
| 14070502 | Name on file | Email address on file |
| 14205816 | Name on file | Email address on file |
| 13732449 | Name on file | Email address on file |
| 13972870 | Name on file | Email address on file |
| 13911971 | Name on file | Email address on file |
| 13610739 | Name on file | Email address on file |
| 14551691 | Name on file | Email address on file |
| 14141261 | Name on file | Email address on file |
| 18298437 | Name on file | Email address on file |
| 15030946 | Name on file | Email address on file |
| 14407991 | Name on file | Email address on file |
| 14407991 | Name on file | Email address on file |
| 13561848 | Name on file | Email address on file |
| 13374233 | Name on file | Email address on file |
| 14213132 | Name on file | Email address on file |
| 14301392 | Name on file | Email address on file |
| 14240756 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14999762 | Name on file | Email address on file |
| 15203223 | Name on file | Email address on file |
| 19018738 | Name on file | Email address on file |
| 14299620 | Name on file | Email address on file |
| 13766145 | Name on file | Email address on file |
| 13701403 | Name on file | Email address on file |
| 14343193 | Name on file | Email address on file |
| 14269900 | Name on file | Email address on file |
| 13470463 | Name on file | Email address on file |
| 13449554 | Name on file | Email address on file |
| 14360380 | Name on file | Email address on file |
| 14360380 | Name on file | Email address on file |
| 13663210 | Name on file | Email address on file |
| 13219302 | Name on file | Email address on file |
| 14531025 | Name on file | Email address on file |
| 13252695 | Name on file | Email address on file |
| 16852610 | Name on file | Email address on file |
| 14551925 | Name on file | Email address on file |
| 13139606 | Name on file | Email address on file |
| 14558359 | Name on file | Email address on file |
| 14595980 | Name on file | Email address on file |
| 14410141 | Name on file | Email address on file |
| 14246396 | Name on file | Email address on file |
| 13437468 | Name on file | Email address on file |
| 13589342 | Name on file | Email address on file |
| 13840374 | Name on file | Email address on file |
| 13568902 | Name on file | Email address on file |
| 14030017 | Name on file | Email address on file |
| 14236442 | Name on file | Email address on file |
| 13307615 | Name on file | Email address on file |
| 13669432 | Name on file | Email address on file |
| 13380190 | Name on file | Email address on file |
| 14674906 | Name on file | Email address on file |
| 15211188 | Name on file | Email address on file |
| 14458750 | Name on file | Email address on file |
| 14330529 | Name on file | Email address on file |
| 14178567 | Name on file | Email address on file |
| 16863955 | Name on file | Email address on file |
| 14146598 | Name on file | Email address on file |
| 13738736 | Name on file | Email address on file |
| 14169082 | Name on file | Email address on file |
| 14371435 | Name on file | Email address on file |
| 14371435 | Name on file | Email address on file |
| 13579497 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13693011 | Name on file | Email address on file |
| 13673954 | Name on file | Email address on file |
| 14326439 | Name on file | Email address on file |
| 13669525 | Name on file | Email address on file |
| 14550071 | Name on file | Email address on file |
| 14109219 | Name on file | Email address on file |
| 14223929 | Name on file | Email address on file |
| 15033679 | Name on file | Email address on file |
| 13503521 | Name on file | Email address on file |
| 15232950 | Name on file | Email address on file |
| 15235128 | Name on file | Email address on file |
| 14119072 | Name on file | Email address on file |
| 15088689 | Name on file | Email address on file |
| 15015401 | Name on file | Email address on file |
| 15108765 | Name on file | Email address on file |
| 13376410 | Name on file | Email address on file |
| 18984907 | Name on file | Email address on file |
| 13477499 | Name on file | Email address on file |
| 14218797 | Name on file | Email address on file |
| 14452381 | Name on file | Email address on file |
| 22416707 | Name on file | Email address on file |
| 15009585 | Name on file | Email address on file |
| 13421603 | Name on file | Email address on file |
| 14488123 | Name on file | Email address on file |
| 13734588 | Name on file | Email address on file |
| 14907394 | Name on file | Email address on file |
| 14342588 | Name on file | Email address on file |
| 16851978 | Name on file | Email address on file |
| 14906204 | Name on file | Email address on file |
| 18249858 | Name on file | Email address on file |
| 18996095 | Name on file | Email address on file |
| 22209664 | Name on file | Email address on file |
| 13297777 | Name on file | Email address on file |
| 14014655 | Name on file | Email address on file |
| 14681893 | Name on file | Email address on file |
| 14681893 | Name on file | Email address on file |
| 20632663 | Name on file | Email address on file |
| 18981256 | Name on file | Email address on file |
| 14096535 | Name on file | Email address on file |
| 14447475 | Name on file | Email address on file |
| 14288858 | Name on file | Email address on file |
| 14551571 | Name on file | Email address on file |
| 18324487 | Name on file | Email address on file |
| 15008322 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18304072 | Name on file | Email address on file |
| 18268324 | Name on file | Email address on file |
| 18279313 | Name on file | Email address on file |
| 15290164 | Name on file | Email address on file |
| 15290164 | Name on file | Email address on file |
| 14900017 | Name on file | Email address on file |
| 15242691 | Name on file | Email address on file |
| 12917411 | Name on file | Email address on file |
| 14342327 | Name on file | Email address on file |
| 14621928 | Name on file | Email address on file |
| 14621928 | Name on file | Email address on file |
| 18303049 | Name on file | Email address on file |
| 13394463 | Name on file | Email address on file |
| 18317781 | Name on file | Email address on file |
| 19027227 | Name on file | Email address on file |
| 14056682 | Name on file | Email address on file |
| 18321607 | Name on file | Email address on file |
| 18967649 | Name on file | Email address on file |
| 18979913 | Name on file | Email address on file |
| 18332080 | Name on file | Email address on file |
| 18296474 | Name on file | Email address on file |
| 18300816 | Name on file | Email address on file |
| 18245740 | Name on file | Email address on file |
| 13581058 | Name on file | Email address on file |
| 13316294 | Name on file | Email address on file |
| 13930103 | Name on file | Email address on file |
| 15258608 | Name on file | Email address on file |
| 13366344 | Name on file | Email address on file |
| 19016547 | Name on file | Email address on file |
| 15290189 | Name on file | Email address on file |
| 14236609 | Name on file | Email address on file |
| 13424245 | Name on file | Email address on file |
| 14510964 | Name on file | Email address on file |
| 13413910 | Name on file | Email address on file |
| 13459076 | Name on file | Email address on file |
| 13850844 | Name on file | Email address on file |
| 13832706 | Name on file | Email address on file |
| 13895861 | Name on file | Email address on file |
| 15070446 | Name on file | Email address on file |
| 14974101 | Name on file | Email address on file |
| 13879083 | Name on file | Email address on file |
| 18279867 | Name on file | Email address on file |
| 18996969 | Name on file | Email address on file |
| 13218996 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18969149 | Name on file | Email address on file |
| 14684602 | Name on file | Email address on file |
| 14134025 | Name on file | Email address on file |
| 15190451 | Name on file | Email address on file |
| 14291875 | Name on file | Email address on file |
| 13544810 | Name on file | Email address on file |
| 13601973 | Name on file | Email address on file |
| 14313537 | Name on file | Email address on file |
| 13904805 | Name on file | Email address on file |
| 13711186 | Name on file | Email address on file |
| 14107204 | Name on file | Email address on file |
| 15004013 | Name on file | Email address on file |
| 18942986 | Name on file | Email address on file |
| 14670399 | Name on file | Email address on file |
| 14670399 | Name on file | Email address on file |
| 13420774 | Name on file | Email address on file |
| 13382062 | Name on file | Email address on file |
| 13600925 | Name on file | Email address on file |
| 13663543 | Name on file | Email address on file |
| 14601944 | Name on file | Email address on file |
| 14125107 | Name on file | Email address on file |
| 13147237 | Name on file | Email address on file |
| 14312203 | Name on file | Email address on file |
| 14312203 | Name on file | Email address on file |
| 14371178 | Name on file | Email address on file |
| 13747993 | Name on file | Email address on file |
| 15387948 | Name on file | Email address on file |
| 14101123 | Name on file | Email address on file |
| 13588155 | Name on file | Email address on file |
| 14242791 | Name on file | Email address on file |
| 14206848 | Name on file | Email address on file |
| 13154649 | Name on file | Email address on file |
| 13880011 | Name on file | Email address on file |
| 14046378 | Name on file | Email address on file |
| 13177607 | Name on file | Email address on file |
| 14011634 | Name on file | Email address on file |
| 13612444 | Name on file | Email address on file |
| 13273745 | Name on file | Email address on file |
| 14631441 | Name on file | Email address on file |
| 14609305 | Name on file | Email address on file |
| 14609305 | Name on file | Email address on file |
| 13434988 | Name on file | Email address on file |
| 14435356 | Name on file | Email address on file |
| 13601978 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13390452 | Name on file | Email address on file |
| 13199038 | Name on file | Email address on file |
| 14036657 | Name on file | Email address on file |
| 13825350 | Name on file | Email address on file |
| 14105311 | Name on file | Email address on file |
| 14293653 | Name on file | Email address on file |
| 14065440 | Name on file | Email address on file |
| 14308165 | Name on file | Email address on file |
| 14628862 | Name on file | Email address on file |
| 13740341 | Name on file | Email address on file |
| 13552221 | Name on file | Email address on file |
| 14401282 | Name on file | Email address on file |
| 14624458 | Name on file | Email address on file |
| 14468353 | Name on file | Email address on file |
| 14643860 | Name on file | Email address on file |
| 14551072 | Name on file | Email address on file |
| 14960051 | Name on file | Email address on file |
| 14511960 | Name on file | Email address on file |
| 13335071 | Name on file | Email address on file |
| 14607003 | Name on file | Email address on file |
| 14607003 | Name on file | Email address on file |
| 14165017 | Name on file | Email address on file |
| 13505591 | Name on file | Email address on file |
| 13910524 | Name on file | Email address on file |
| 13390488 | Name on file | Email address on file |
| 14557619 | Name on file | Email address on file |
| 14561265 | Name on file | Email address on file |
| 14312705 | Name on file | Email address on file |
| 14491250 | Name on file | Email address on file |
| 13716576 | Name on file | Email address on file |
| 15267375 | Name on file | Email address on file |
| 15171711 | Name on file | Email address on file |
| 13173153 | Name on file | Email address on file |
| 14625352 | Name on file | Email address on file |
| 14625352 | Name on file | Email address on file |
| 15292946 | Name on file | Email address on file |
| 15292946 | Name on file | Email address on file |
| 13179782 | Name on file | Email address on file |
| 15017404 | Name on file | Email address on file |
| 14399982 | Name on file | Email address on file |
| 14186879 | Name on file | Email address on file |
| 14084103 | Name on file | Email address on file |
| 13732371 | Name on file | Email address on file |
| 14656932 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16865892 | Name on file | Email address on file |
| 15288265 | Name on file | Email address on file |
| 18261456 | Name on file | Email address on file |
| 13357169 | Name on file | Email address on file |
| 14019715 | Name on file | Email address on file |
| 15065250 | Name on file | Email address on file |
| 15288262 | Name on file | Email address on file |
| 15288262 | Name on file | Email address on file |
| 13238113 | Name on file | Email address on file |
| 15281618 | Name on file | Email address on file |
| 14896437 | Name on file | Email address on file |
| 13943539 | Name on file | Email address on file |
| 13968628 | Name on file | Email address on file |
| 14642889 | Name on file | Email address on file |
| 15138019 | Name on file | Email address on file |
| 15181494 | Name on file | Email address on file |
| 14944701 | Name on file | Email address on file |
| 14994685 | Name on file | Email address on file |
| 14032001 | Name on file | Email address on file |
| 13539960 | Name on file | Email address on file |
| 15172017 | Name on file | Email address on file |
| 14975606 | Name on file | Email address on file |
| 14995957 | Name on file | Email address on file |
| 19019302 | Name on file | Email address on file |
| 15073671 | Name on file | Email address on file |
| 15155796 | Name on file | Email address on file |
| 15277980 | Name on file | Email address on file |
| 13020229 | Name on file | Email address on file |
| 14931469 | Name on file | Email address on file |
| 14957771 | Name on file | Email address on file |
| 18938189 | Name on file | Email address on file |
| 18939800 | Name on file | Email address on file |
| 13571553 | Name on file | Email address on file |
| 15071780 | Name on file | Email address on file |
| 14079148 | Name on file | Email address on file |
| 15176134 | Name on file | Email address on file |
| 15282168 | Name on file | Email address on file |
| 15282168 | Name on file | Email address on file |
| 15367842 | Name on file | Email address on file |
| 14303130 | Name on file | Email address on file |
| 14658617 | Name on file | Email address on file |
| 14321264 | Name on file | Email address on file |
| 15209271 | Name on file | Email address on file |
| 14044160 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18299727 | Name on file | Email address on file |
| 14484192 | Name on file | Email address on file |
| 16865363 | Name on file | Email address on file |
| 18263583 | Name on file | Email address on file |
| 13770405 | Name on file | Email address on file |
| 13931250 | Name on file | Email address on file |
| 14131362 | Name on file | Email address on file |
| 14107835 | Name on file | Email address on file |
| 14650723 | Name on file | Email address on file |
| 14650723 | Name on file | Email address on file |
| 14406462 | Name on file | Email address on file |
| 14039422 | Name on file | Email address on file |
| 18954007 | Name on file | Email address on file |
| 18947991 | Name on file | Email address on file |
| 19026400 | Name on file | Email address on file |
| 13172076 | Name on file | Email address on file |
| 13952551 | Name on file | Email address on file |
| 14903948 | Name on file | Email address on file |
| 18991193 | Name on file | Email address on file |
| 15279248 | Name on file | Email address on file |
| 18997060 | Name on file | Email address on file |
| 14930280 | Name on file | Email address on file |
| 13256872 | Name on file | Email address on file |
| 19009864 | Name on file | Email address on file |
| 19009414 | Name on file | Email address on file |
| 18323484 | Name on file | Email address on file |
| 18270762 | Name on file | Email address on file |
| 19021711 | Name on file | Email address on file |
| 18945346 | Name on file | Email address on file |
| 19174997 | Name on file | Email address on file |
| 18962014 | Name on file | Email address on file |
| 18941315 | Name on file | Email address on file |
| 14984419 | Name on file | Email address on file |
| 15010055 | Name on file | Email address on file |
| 13692625 | Name on file | Email address on file |
| 13428451 | Name on file | Email address on file |
| 18238946 | Name on file | Email address on file |
| 18983916 | Name on file | Email address on file |
| 18335229 | Name on file | Email address on file |
| 18982675 | Name on file | Email address on file |
| 18309598 | Name on file | Email address on file |
| 14029751 | Name on file | Email address on file |
| 15083315 | Name on file | Email address on file |
| 18256571 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18285188 | Name on file | Email address on file |
| 19020308 | Name on file | Email address on file |
| 18302538 | Name on file | Email address on file |
| 18984089 | Name on file | Email address on file |
| 18270727 | Name on file | Email address on file |
| 20654484 | Name on file | Email address on file |
| 18990447 | Name on file | Email address on file |
| 18335243 | Name on file | Email address on file |
| 18288625 | Name on file | Email address on file |
| 13447081 | Name on file | Email address on file |
| 15282076 | Name on file | Email address on file |
| 14408567 | Name on file | Email address on file |
| 14142875 | Name on file | Email address on file |
| 15184221 | Name on file | Email address on file |
| 22157061 | Name on file | Email address on file |
| 18241687 | Name on file | Email address on file |
| 18265329 | Name on file | Email address on file |
| 18266460 | Name on file | Email address on file |
| 18252155 | Name on file | Email address on file |
| 14411937 | Name on file | Email address on file |
| 18252636 | Name on file | Email address on file |
| 16849786 | Name on file | Email address on file |
| 18252900 | Name on file | Email address on file |
| 15231722 | Name on file | Email address on file |
| 14467629 | Name on file | Email address on file |
| 19016877 | Name on file | Email address on file |
| 18309039 | Name on file | Email address on file |
| 19015743 | Name on file | Email address on file |
| 18967534 | Name on file | Email address on file |
| 20816729 | Name on file | Email address on file |
| 18256686 | Name on file | Email address on file |
| 19021660 | Name on file | Email address on file |
| 14547457 | Name on file | Email address on file |
| 14519911 | Name on file | Email address on file |
| 15389116 | Name on file | Email address on file |
| 14473913 | Name on file | Email address on file |
| 13668430 | Name on file | Email address on file |
| 13786625 | Name on file | Email address on file |
| 13810285 | Name on file | Email address on file |
| 14102888 | Name on file | Email address on file |
| 13220105 | Name on file | Email address on file |
| 14595171 | Name on file | Email address on file |
| 13745199 | Name on file | Email address on file |
| 13365047 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13372292 | Name on file | Email address on file |
| 18962532 | Name on file | Email address on file |
| 14405684 | Name on file | Email address on file |
| 14342679 | Name on file | Email address on file |
| 14555532 | Name on file | Email address on file |
| 13900600 | Name on file | Email address on file |
| 14014677 | Name on file | Email address on file |
| 14133466 | Name on file | Email address on file |
| 13201228 | Name on file | Email address on file |
| 13792958 | Name on file | Email address on file |
| 13707575 | Name on file | Email address on file |
| 14340553 | Name on file | Email address on file |
| 13992404 | Name on file | Email address on file |
| 14617446 | Name on file | Email address on file |
| 14356061 | Name on file | Email address on file |
| 14268793 | Name on file | Email address on file |
| 15412048 | Name on file | Email address on file |
| 14622516 | Name on file | Email address on file |
| 14484234 | Name on file | Email address on file |
| 13614238 | Name on file | Email address on file |
| 15224512 | Name on file | Email address on file |
| 14590870 | Name on file | Email address on file |
| 14590870 | Name on file | Email address on file |
| 14602204 | Name on file | Email address on file |
| 13857069 | Name on file | Email address on file |
| 14489951 | Name on file | Email address on file |
| 13924546 | Name on file | Email address on file |
| 14897252 | Name on file | Email address on file |
| 14448524 | Name on file | Email address on file |
| 14678173 | Name on file | Email address on file |
| 14657197 | Name on file | Email address on file |
| 14347702 | Name on file | Email address on file |
| 15406009 | Name on file | Email address on file |
| 13798840 | Name on file | Email address on file |
| 18261415 | Name on file | Email address on file |
| 14636167 | Name on file | Email address on file |
| 15214348 | Name on file | Email address on file |
| 15277785 | Name on file | Email address on file |
| 13967014 | Name on file | Email address on file |
| 14292376 | Name on file | Email address on file |
| 14672831 | Name on file | Email address on file |
| 14448406 | Name on file | Email address on file |
| 13909463 | Name on file | Email address on file |
| 14913734 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13861828 | Name on file | Email address on file |
| 13789776 | Name on file | Email address on file |
| 14963558 | Name on file | Email address on file |
| 14174276 | Name on file | Email address on file |
| 13312338 | Name on file | Email address on file |
| 13604309 | Name on file | Email address on file |
| 13892727 | Name on file | Email address on file |
| 14441571 | Name on file | Email address on file |
| 14425720 | Name on file | Email address on file |
| 19174891 | Name on file | Email address on file |
| 14423638 | Name on file | Email address on file |
| 13835754 | Name on file | Email address on file |
| 14628880 | Name on file | Email address on file |
| 13750219 | Name on file | Email address on file |
| 13275953 | Name on file | Email address on file |
| 13342928 | Name on file | Email address on file |
| 13200809 | Name on file | Email address on file |
| 15228818 | Name on file | Email address on file |
| 14429887 | Name on file | Email address on file |
| 13662236 | Name on file | Email address on file |
| 14117265 | Name on file | Email address on file |
| 13658594 | Name on file | Email address on file |
| 15278331 | Name on file | Email address on file |
| 13886950 | Name on file | Email address on file |
| 14320536 | Name on file | Email address on file |
| 14160389 | Name on file | Email address on file |
| 13434335 | Name on file | Email address on file |
| 18307053 | Name on file | Email address on file |
| 15127222 | Name on file | Email address on file |
| 18959981 | Name on file | Email address on file |
| 15032745 | Name on file | Email address on file |
| 14271430 | Name on file | Email address on file |
| 18944009 | Name on file | Email address on file |
| 18270437 | Name on file | Email address on file |
| 14044531 | Name on file | Email address on file |
| 14379117 | Name on file | Email address on file |
| 18962002 | Name on file | Email address on file |
| 13572233 | Name on file | Email address on file |
| 13159481 | Name on file | Email address on file |
| 22144701 | Name on file | Email address on file |
| 19021630 | Name on file | Email address on file |
| 14510863 | Name on file | Email address on file |
| 18276566 | Name on file | Email address on file |
| 18334193 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13683587 | Name on file | Email address on file |
| 14657626 | Name on file | Email address on file |
| 13436861 | Name on file | Email address on file |
| 14254480 | Name on file | Email address on file |
| 13324188 | Name on file | Email address on file |
| 13531001 | Name on file | Email address on file |
| 13564599 | Name on file | Email address on file |
| 14611568 | Name on file | Email address on file |
| 13442429 | Name on file | Email address on file |
| 14384443 | Name on file | Email address on file |
| 16850390 | Name on file | Email address on file |
| 19003185 | Name on file | Email address on file |
| 18970079 | Name on file | Email address on file |
| 18295500 | Name on file | Email address on file |
| 18984442 | Name on file | Email address on file |
| 16862683 | Name on file | Email address on file |
| 14590908 | Name on file | Email address on file |
| 18943448 | Name on file | Email address on file |
| 18249578 | Name on file | Email address on file |
| 18257484 | Name on file | Email address on file |
| 18983059 | Name on file | Email address on file |
| 18952819 | Name on file | Email address on file |
| 14980449 | Name on file | Email address on file |
| 13158874 | Name on file | Email address on file |
| 13207618 | Name on file | Email address on file |
| 18238867 | Name on file | Email address on file |
| 15088429 | Name on file | Email address on file |
| 15288570 | Name on file | Email address on file |
| 18969482 | Name on file | Email address on file |
| 18996195 | Name on file | Email address on file |
| 13987676 | Name on file | Email address on file |
| 13357363 | Name on file | Email address on file |
| 13952055 | Name on file | Email address on file |
| 15186146 | Name on file | Email address on file |
| 18333338 | Name on file | Email address on file |
| 18244099 | Name on file | Email address on file |
| 14685884 | Name on file | Email address on file |
| 15145803 | Name on file | Email address on file |
| 14627550 | Name on file | Email address on file |
| 15275048 | Name on file | Email address on file |
| 18260823 | Name on file | Email address on file |
| 15109296 | Name on file | Email address on file |
| 18293514 | Name on file | Email address on file |
| 13358280 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14178902 | Name on file | Email address on file |
| 14234509 | Name on file | Email address on file |
| 13501585 | Name on file | Email address on file |
| 15388959 | Name on file | Email address on file |
| 14114803 | Name on file | Email address on file |
| 18325170 | Name on file | Email address on file |
| 18266988 | Name on file | Email address on file |
| 14112243 | Name on file | Email address on file |
| 15018811 | Name on file | Email address on file |
| 18333840 | Name on file | Email address on file |
| 16848611 | Name on file | Email address on file |
| 18254280 | Name on file | Email address on file |
| 18970483 | Name on file | Email address on file |
| 14278600 | Name on file | Email address on file |
| 13590238 | Name on file | Email address on file |
| 14628708 | Name on file | Email address on file |
| 14628708 | Name on file | Email address on file |
| 13371006 | Name on file | Email address on file |
| 18306515 | Name on file | Email address on file |
| 18293232 | Name on file | Email address on file |
| 14552156 | Name on file | Email address on file |
| 14117137 | Name on file | Email address on file |
| 13245841 | Name on file | Email address on file |
| 13624072 | Name on file | Email address on file |
| 14484158 | Name on file | Email address on file |
| 15096488 | Name on file | Email address on file |
| 13785571 | Name on file | Email address on file |
| 13359404 | Name on file | Email address on file |
| 13911327 | Name on file | Email address on file |
| 18263567 | Name on file | Email address on file |
| 14029833 | Name on file | Email address on file |
| 13705841 | Name on file | Email address on file |
| 13837390 | Name on file | Email address on file |
| 14503533 | Name on file | Email address on file |
| 15214723 | Name on file | Email address on file |
| 19175725 | Name on file | Email address on file |
| 18964781 | Name on file | Email address on file |
| 14556217 | Name on file | Email address on file |
| 15121420 | Name on file | Email address on file |
| 14631795 | Name on file | Email address on file |
| 13981748 | Name on file | Email address on file |
| 15003894 | Name on file | Email address on file |
| 13994149 | Name on file | Email address on file |
| 15286557 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14962380 | Name on file | Email address on file |
| 13524820 | Name on file | Email address on file |
| 14137135 | Name on file | Email address on file |
| 14048424 | Name on file | Email address on file |
| 14633388 | Name on file | Email address on file |
| 14116785 | Name on file | Email address on file |
| 15210766 | Name on file | Email address on file |
| 19015362 | Name on file | Email address on file |
| 13614449 | Name on file | Email address on file |
| 13905639 | Name on file | Email address on file |
| 13794173 | Name on file | Email address on file |
| 18939949 | Name on file | Email address on file |
| 14534342 | Name on file | Email address on file |
| 13534044 | Name on file | Email address on file |
| 14581910 | Name on file | Email address on file |
| 13954408 | Name on file | Email address on file |
| 13172110 | Name on file | Email address on file |
| 14511917 | Name on file | Email address on file |
| 18300019 | Name on file | Email address on file |
| 14382737 | Name on file | Email address on file |
| 18964301 | Name on file | Email address on file |
| 18305060 | Name on file | Email address on file |
| 15291366 | Name on file | Email address on file |
| 14604866 | Name on file | Email address on file |
| 13174162 | Name on file | Email address on file |
| 18244672 | Name on file | Email address on file |
| 18309107 | Name on file | Email address on file |
| 19019327 | Name on file | Email address on file |
| 14008434 | Name on file | Email address on file |
| 13840817 | Name on file | Email address on file |
| 14459279 | Name on file | Email address on file |
| 18291650 | Name on file | Email address on file |
| 18276512 | Name on file | Email address on file |
| 13163033 | Name on file | Email address on file |
| 14544255 | Name on file | Email address on file |
| 13450352 | Name on file | Email address on file |
| 22152969 | Name on file | Email address on file |
| 15127672 | Name on file | Email address on file |
| 13458540 | Name on file | Email address on file |
| 14024508 | Name on file | Email address on file |
| 13631151 | Name on file | Email address on file |
| 18968982 | Name on file | Email address on file |
| 14661325 | Name on file | Email address on file |
| 13679491 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14633670 | Name on file | Email address on file |
| 13765125 | Name on file | Email address on file |
| 13443003 | Name on file | Email address on file |
| 14972980 | Name on file | Email address on file |
| 13388950 | Name on file | Email address on file |
| 14458583 | Name on file | Email address on file |
| 14383541 | Name on file | Email address on file |
| 16863508 | Name on file | Email address on file |
| 14668258 | Name on file | Email address on file |
| 13689117 | Name on file | Email address on file |
| 13258821 | Name on file | Email address on file |
| 18318407 | Name on file | Email address on file |
| 14429643 | Name on file | Email address on file |
| 14673061 | Name on file | Email address on file |
| 13279682 | Name on file | Email address on file |
| 13502424 | Name on file | Email address on file |
| 13314440 | Name on file | Email address on file |
| 14660383 | Name on file | Email address on file |
| 13239297 | Name on file | Email address on file |
| 14997670 | Name on file | Email address on file |
| 15141681 | Name on file | Email address on file |
| 14959734 | Name on file | Email address on file |
| 14504048 | Name on file | Email address on file |
| 14441955 | Name on file | Email address on file |
| 14658035 | Name on file | Email address on file |
| 14658035 | Name on file | Email address on file |
| 16849921 | Name on file | Email address on file |
| 18295327 | Name on file | Email address on file |
| 15005419 | Name on file | Email address on file |
| 14663240 | Name on file | Email address on file |
| 18963783 | Name on file | Email address on file |
| 18954823 | Name on file | Email address on file |
| 18944354 | Name on file | Email address on file |
| 18990944 | Name on file | Email address on file |
| 13258975 | Name on file | Email address on file |
| 18331041 | Name on file | Email address on file |
| 18317527 | Name on file | Email address on file |
| 14601577 | Name on file | Email address on file |
| 14601577 | Name on file | Email address on file |
| 12163616 | Name on file | Email address on file |
| 18287860 | Name on file | Email address on file |
| 13807139 | Name on file | Email address on file |
| 20649310 | Name on file | Email address on file |
| 14550021 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14488393 | Name on file | Email address on file |
| 13905719 | Name on file | Email address on file |
| 13531906 | Name on file | Email address on file |
| 14006856 | Name on file | Email address on file |
| 18283312 | Name on file | Email address on file |
| 14304681 | Name on file | Email address on file |
| 13932848 | Name on file | Email address on file |
| 14189686 | Name on file | Email address on file |
| 13795597 | Name on file | Email address on file |
| 13924572 | Name on file | Email address on file |
| 15215955 | Name on file | Email address on file |
| 14302190 | Name on file | Email address on file |
| 13275890 | Name on file | Email address on file |
| 14128895 | Name on file | Email address on file |
| 14155383 | Name on file | Email address on file |
| 13234818 | Name on file | Email address on file |
| 14398993 | Name on file | Email address on file |
| 13703240 | Name on file | Email address on file |
| 13317958 | Name on file | Email address on file |
| 13335015 | Name on file | Email address on file |
| 13917420 | Name on file | Email address on file |
| 13239930 | Name on file | Email address on file |
| 13238007 | Name on file | Email address on file |
| 13589700 | Name on file | Email address on file |
| 14153332 | Name on file | Email address on file |
| 13731154 | Name on file | Email address on file |
| 13255918 | Name on file | Email address on file |
| 14628142 | Name on file | Email address on file |
| 13304986 | Name on file | Email address on file |
| 14252061 | Name on file | Email address on file |
| 18980579 | Name on file | Email address on file |
| 14988734 | Name on file | Email address on file |
| 15280604 | Name on file | Email address on file |
| 15280604 | Name on file | Email address on file |
| 14389036 | Name on file | Email address on file |
| 14435932 | Name on file | Email address on file |
| 13405511 | Name on file | Email address on file |
| 18986771 | Name on file | Email address on file |
| 15019203 | Name on file | Email address on file |
| 15187985 | Name on file | Email address on file |
| 13600621 | Name on file | Email address on file |
| 14930276 | Name on file | Email address on file |
| 18243163 | Name on file | Email address on file |
| 15278882 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14438368 | Name on file | Email address on file |
| 14285310 | Name on file | Email address on file |
| 13679533 | Name on file | Email address on file |
| 14489214 | Name on file | Email address on file |
| 14536616 | Name on file | Email address on file |
| 16848165 | Name on file | Email address on file |
| 14171908 | Name on file | Email address on file |
| 13302205 | Name on file | Email address on file |
| 14285952 | Name on file | Email address on file |
| 15136057 | Name on file | Email address on file |
| 18267847 | Name on file | Email address on file |
| 14641547 | Name on file | Email address on file |
| 18953208 | Name on file | Email address on file |
| 13980530 | Name on file | Email address on file |
| 14515827 | Name on file | Email address on file |
| 14299917 | Name on file | Email address on file |
| 18980035 | Name on file | Email address on file |
| 14430020 | Name on file | Email address on file |
| 15151244 | Name on file | Email address on file |
| 18980715 | Name on file | Email address on file |
| 13620261 | Name on file | Email address on file |
| 14260313 | Name on file | Email address on file |
| 15391179 | Name on file | Email address on file |
| 13807321 | Name on file | Email address on file |
| 14641278 | Name on file | Email address on file |
| 14641278 | Name on file | Email address on file |
| 13657441 | Name on file | Email address on file |
| 14159607 | Name on file | Email address on file |
| 15283858 | Name on file | Email address on file |
| 15283858 | Name on file | Email address on file |
| 13960265 | Name on file | Email address on file |
| 14601707 | Name on file | Email address on file |
| 13556491 | Name on file | Email address on file |
| 14581650 | Name on file | Email address on file |
| 14149170 | Name on file | Email address on file |
| 13919235 | Name on file | Email address on file |
| 13473847 | Name on file | Email address on file |
| 14070146 | Name on file | Email address on file |
| 14660818 | Name on file | Email address on file |
| 14293428 | Name on file | Email address on file |
| 14107147 | Name on file | Email address on file |
| 14120232 | Name on file | Email address on file |
| 13872952 | Name on file | Email address on file |
| 13221206 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15384501 | Name on file | Email address on file |
| 14921107 | Name on file | Email address on file |
| 13469123 | Name on file | Email address on file |
| 13902589 | Name on file | Email address on file |
| 13631640 | Name on file | Email address on file |
| 13913753 | Name on file | Email address on file |
| 13351188 | Name on file | Email address on file |
| 14207613 | Name on file | Email address on file |
| 13949231 | Name on file | Email address on file |
| 13542302 | Name on file | Email address on file |
| 13493584 | Name on file | Email address on file |
| 13636878 | Name on file | Email address on file |
| 14179836 | Name on file | Email address on file |
| 14423301 | Name on file | Email address on file |
| 13813536 | Name on file | Email address on file |
| 15362102 | Name on file | Email address on file |
| 15394013 | Name on file | Email address on file |
| 13685488 | Name on file | Email address on file |
| 14142044 | Name on file | Email address on file |
| 13453726 | Name on file | Email address on file |
| 13661055 | Name on file | Email address on file |
| 14987510 | Name on file | Email address on file |
| 13260754 | Name on file | Email address on file |
| 13616238 | Name on file | Email address on file |
| 13902014 | Name on file | Email address on file |
| 15401017 | Name on file | Email address on file |
| 13229876 | Name on file | Email address on file |
| 13638063 | Name on file | Email address on file |
| 15390447 | Name on file | Email address on file |
| 13886784 | Name on file | Email address on file |
| 14656233 | Name on file | Email address on file |
| 13316434 | Name on file | Email address on file |
| 13180821 | Name on file | Email address on file |
| 14545608 | Name on file | Email address on file |
| 13898930 | Name on file | Email address on file |
| 13306701 | Name on file | Email address on file |
| 13573405 | Name on file | Email address on file |
| 15403386 | Name on file | Email address on file |
| 13377369 | Name on file | Email address on file |
| 13572442 | Name on file | Email address on file |
| 14237970 | Name on file | Email address on file |
| 13313493 | Name on file | Email address on file |
| 14295703 | Name on file | Email address on file |
| 13512707 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14595207 | Name on file | Email address on file |
| 13331714 | Name on file | Email address on file |
| 13273812 | Name on file | Email address on file |
| 14587433 | Name on file | Email address on file |
| 13241018 | Name on file | Email address on file |
| 13265213 | Name on file | Email address on file |
| 14156083 | Name on file | Email address on file |
| 14581106 | Name on file | Email address on file |
| 13261950 | Name on file | Email address on file |
| 13153755 | Name on file | Email address on file |
| 13797331 | Name on file | Email address on file |
| 13597821 | Name on file | Email address on file |
| 13677243 | Name on file | Email address on file |
| 13555647 | Name on file | Email address on file |
| 13622196 | Name on file | Email address on file |
| 13588681 | Name on file | Email address on file |
| 13779743 | Name on file | Email address on file |
| 14142378 | Name on file | Email address on file |
| 13656634 | Name on file | Email address on file |
| 13780676 | Name on file | Email address on file |
| 13608412 | Name on file | Email address on file |
| 14519374 | Name on file | Email address on file |
| 14498976 | Name on file | Email address on file |
| 14090233 | Name on file | Email address on file |
| 13746351 | Name on file | Email address on file |
| 13940257 | Name on file | Email address on file |
| 13290957 | Name on file | Email address on file |
| 14044648 | Name on file | Email address on file |
| 15394300 | Name on file | Email address on file |
| 14589678 | Name on file | Email address on file |
| 14589678 | Name on file | Email address on file |
| 14994536 | Name on file | Email address on file |
| 13736836 | Name on file | Email address on file |
| 14038311 | Name on file | Email address on file |
| 14094123 | Name on file | Email address on file |
| 13755513 | Name on file | Email address on file |
| 15391978 | Name on file | Email address on file |
| 14364804 | Name on file | Email address on file |
| 14582548 | Name on file | Email address on file |
| 14082246 | Name on file | Email address on file |
| 16850527 | Name on file | Email address on file |
| 15390107 | Name on file | Email address on file |
| 13817598 | Name on file | Email address on file |
| 14018398 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14112449 | Name on file | Email address on file |
| 13878417 | Name on file | Email address on file |
| 14243451 | Name on file | Email address on file |
| 13671528 | Name on file | Email address on file |
| 13366382 | Name on file | Email address on file |
| 14621704 | Name on file | Email address on file |
| 14621704 | Name on file | Email address on file |
| 14628724 | Name on file | Email address on file |
| 13837279 | Name on file | Email address on file |
| 14054411 | Name on file | Email address on file |
| 13347824 | Name on file | Email address on file |
| 13510431 | Name on file | Email address on file |
| 13405835 | Name on file | Email address on file |
| 16866244 | Name on file | Email address on file |
| 13363718 | Name on file | Email address on file |
| 13969412 | Name on file | Email address on file |
| 14606648 | Name on file | Email address on file |
| 14606648 | Name on file | Email address on file |
| 14920191 | Name on file | Email address on file |
| 14991873 | Name on file | Email address on file |
| 15085705 | Name on file | Email address on file |
| 15168714 | Name on file | Email address on file |
| 13302064 | Name on file | Email address on file |
| 15143689 | Name on file | Email address on file |
| 13636079 | Name on file | Email address on file |
| 14064376 | Name on file | Email address on file |
| 13319675 | Name on file | Email address on file |
| 14614093 | Name on file | Email address on file |
| 14035400 | Name on file | Email address on file |
| 14595385 | Name on file | Email address on file |
| 14095746 | Name on file | Email address on file |
| 13505284 | Name on file | Email address on file |
| 14988798 | Name on file | Email address on file |
| 13183910 | Name on file | Email address on file |
| 13702261 | Name on file | Email address on file |
| 18960569 | Name on file | Email address on file |
| 18337409 | Name on file | Email address on file |
| 19017890 | Name on file | Email address on file |
| 13504450 | Name on file | Email address on file |
| 13764764 | Name on file | Email address on file |
| 14917010 | Name on file | Email address on file |
| 15066350 | Name on file | Email address on file |
| 15065542 | Name on file | Email address on file |
| 16853593 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15128390 | Name on file | Email address on file |
| 14978425 | Name on file | Email address on file |
| 14999832 | Name on file | Email address on file |
| 15237730 | Name on file | Email address on file |
| 13602920 | Name on file | Email address on file |
| 15288403 | Name on file | Email address on file |
| 15288403 | Name on file | Email address on file |
| 15166293 | Name on file | Email address on file |
| 14945929 | Name on file | Email address on file |
| 15143734 | Name on file | Email address on file |
| 19005272 | Name on file | Email address on file |
| 14540040 | Name on file | Email address on file |
| 14665306 | Name on file | Email address on file |
| 14317090 | Name on file | Email address on file |
| 14653621 | Name on file | Email address on file |
| 15176764 | Name on file | Email address on file |
| 16853583 | Name on file | Email address on file |
| 13867900 | Name on file | Email address on file |
| 14174856 | Name on file | Email address on file |
| 13212113 | Name on file | Email address on file |
| 13353453 | Name on file | Email address on file |
| 13331299 | Name on file | Email address on file |
| 15178546 | Name on file | Email address on file |
| 15178546 | Name on file | Email address on file |
| 14295833 | Name on file | Email address on file |
| 13340102 | Name on file | Email address on file |
| 15379169 | Name on file | Email address on file |
| 13675061 | Name on file | Email address on file |
| 13548606 | Name on file | Email address on file |
| 13966757 | Name on file | Email address on file |
| 13735517 | Name on file | Email address on file |
| 15279187 | Name on file | Email address on file |
| 13558337 | Name on file | Email address on file |
| 14646327 | Name on file | Email address on file |
| 15154736 | Name on file | Email address on file |
| 14140830 | Name on file | Email address on file |
| 13154806 | Name on file | Email address on file |
| 14012825 | Name on file | Email address on file |
| 14584269 | Name on file | Email address on file |
| 14584269 | Name on file | Email address on file |
| 13603355 | Name on file | Email address on file |
| 15372066 | Name on file | Email address on file |
| 14992955 | Name on file | Email address on file |
| 13793605 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14896318 | Name on file | Email address on file |
| 15084800 | Name on file | Email address on file |
| 13588193 | Name on file | Email address on file |
| 15292202 | Name on file | Email address on file |
| 14661226 | Name on file | Email address on file |
| 14637115 | Name on file | Email address on file |
| 13419946 | Name on file | Email address on file |
| 14365241 | Name on file | Email address on file |
| 15091865 | Name on file | Email address on file |
| 15091865 | Name on file | Email address on file |
| 15271994 | Name on file | Email address on file |
| 18976448 | Name on file | Email address on file |
| 13499799 | Name on file | Email address on file |
| 14669737 | Name on file | Email address on file |
| 13509268 | Name on file | Email address on file |
| 13292324 | Name on file | Email address on file |
| 14328715 | Name on file | Email address on file |
| 14296703 | Name on file | Email address on file |
| 14057923 | Name on file | Email address on file |
| 15127819 | Name on file | Email address on file |
| 16849678 | Name on file | Email address on file |
| 14996523 | Name on file | Email address on file |
| 13693115 | Name on file | Email address on file |
| 13678131 | Name on file | Email address on file |
| 14212473 | Name on file | Email address on file |
| 14598521 | Name on file | Email address on file |
| 14598521 | Name on file | Email address on file |
| 14429218 | Name on file | Email address on file |
| 14631472 | Name on file | Email address on file |
| 14631472 | Name on file | Email address on file |
| 13490843 | Name on file | Email address on file |
| 13324279 | Name on file | Email address on file |
| 13461449 | Name on file | Email address on file |
| 13738994 | Name on file | Email address on file |
| 13874064 | Name on file | Email address on file |
| 13542635 | Name on file | Email address on file |
| 13656882 | Name on file | Email address on file |
| 14958747 | Name on file | Email address on file |
| 14318265 | Name on file | Email address on file |
| 13768369 | Name on file | Email address on file |
| 18258226 | Name on file | Email address on file |
| 14254988 | Name on file | Email address on file |
| 13968451 | Name on file | Email address on file |
| 14592472 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14592472 | Name on file | Email address on file |
| 13854098 | Name on file | Email address on file |
| 15190583 | Name on file | Email address on file |
| 14498087 | Name on file | Email address on file |
| 15389693 | Name on file | Email address on file |
| 22152867 | Name on file | Email address on file |
| 15042533 | Name on file | Email address on file |
| 19028553 | Name on file | Email address on file |
| 14263413 | Name on file | Email address on file |
| 14999591 | Name on file | Email address on file |
| 14410567 | Name on file | Email address on file |
| 15059044 | Name on file | Email address on file |
| 14608720 | Name on file | Email address on file |
| 13585329 | Name on file | Email address on file |
| 14526050 | Name on file | Email address on file |
| 14127851 | Name on file | Email address on file |
| 14271432 | Name on file | Email address on file |
| 13981761 | Name on file | Email address on file |
| 13711280 | Name on file | Email address on file |
| 14117051 | Name on file | Email address on file |
| 14613515 | Name on file | Email address on file |
| 14613515 | Name on file | Email address on file |
| 13443717 | Name on file | Email address on file |
| 13326217 | Name on file | Email address on file |
| 14359472 | Name on file | Email address on file |
| 13760980 | Name on file | Email address on file |
| 13504440 | Name on file | Email address on file |
| 13462156 | Name on file | Email address on file |
| 14465561 | Name on file | Email address on file |
| 15022405 | Name on file | Email address on file |
| 14646248 | Name on file | Email address on file |
| 14646248 | Name on file | Email address on file |
| 15265925 | Name on file | Email address on file |
| 18998795 | Name on file | Email address on file |
| 16849871 | Name on file | Email address on file |
| 18298590 | Name on file | Email address on file |
| 18970451 | Name on file | Email address on file |
| 18293194 | Name on file | Email address on file |
| 18970558 | Name on file | Email address on file |
| 15101722 | Name on file | Email address on file |
| 15230064 | Name on file | Email address on file |
| 14985727 | Name on file | Email address on file |
| 14911903 | Name on file | Email address on file |
| 14476540 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13741442 | Name on file | Email address on file |
| 18277430 | Name on file | Email address on file |
| 13771297 | Name on file | Email address on file |
| 18999623 | Name on file | Email address on file |
| 18301731 | Name on file | Email address on file |
| 14122197 | Name on file | Email address on file |
| 13469954 | Name on file | Email address on file |
| 15021551 | Name on file | Email address on file |
| 18998596 | Name on file | Email address on file |
| 18985795 | Name on file | Email address on file |
| 18942939 | Name on file | Email address on file |
| 18981508 | Name on file | Email address on file |
| 18252406 | Name on file | Email address on file |
| 18339192 | Name on file | Email address on file |
| 14192551 | Name on file | Email address on file |
| 14548373 | Name on file | Email address on file |
| 20632539 | Name on file | Email address on file |
| 14228750 | Name on file | Email address on file |
| 14529074 | Name on file | Email address on file |
| 19016837 | Name on file | Email address on file |
| 13600863 | Name on file | Email address on file |
| 13661047 | Name on file | Email address on file |
| 13191653 | Name on file | Email address on file |
| 14938373 | Name on file | Email address on file |
| 14267793 | Name on file | Email address on file |
| 15288025 | Name on file | Email address on file |
| 15288025 | Name on file | Email address on file |
| 14253880 | Name on file | Email address on file |
| 15405353 | Name on file | Email address on file |
| 14114715 | Name on file | Email address on file |
| 13358149 | Name on file | Email address on file |
| 13672981 | Name on file | Email address on file |
| 15023227 | Name on file | Email address on file |
| 13290887 | Name on file | Email address on file |
| 13403397 | Name on file | Email address on file |
| 13865433 | Name on file | Email address on file |
| 14630650 | Name on file | Email address on file |
| 14245576 | Name on file | Email address on file |
| 13623665 | Name on file | Email address on file |
| 15209717 | Name on file | Email address on file |
| 13383458 | Name on file | Email address on file |
| 13514782 | Name on file | Email address on file |
| 14234692 | Name on file | Email address on file |
| 14663636 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13699661 | Name on file | Email address on file |
| 14074083 | Name on file | Email address on file |
| 14137458 | Name on file | Email address on file |
| 13619764 | Name on file | Email address on file |
| 14211585 | Name on file | Email address on file |
| 14086049 | Name on file | Email address on file |
| 14598974 | Name on file | Email address on file |
| 13830232 | Name on file | Email address on file |
| 13302416 | Name on file | Email address on file |
| 13411480 | Name on file | Email address on file |
| 13797322 | Name on file | Email address on file |
| 14225941 | Name on file | Email address on file |
| 13771539 | Name on file | Email address on file |
| 15409175 | Name on file | Email address on file |
| 13874410 | Name on file | Email address on file |
| 13701346 | Name on file | Email address on file |
| 13634530 | Name on file | Email address on file |
| 14149219 | Name on file | Email address on file |
| 14381218 | Name on file | Email address on file |
| 15290811 | Name on file | Email address on file |
| 15045910 | Name on file | Email address on file |
| 14955025 | Name on file | Email address on file |
| 14955025 | Name on file | Email address on file |
| 15252809 | Name on file | Email address on file |
| 15206313 | Name on file | Email address on file |
| 19007379 | Name on file | Email address on file |
| 22154376 | Name on file | Email address on file |
| 14916903 | Name on file | Email address on file |
| 14611882 | Name on file | Email address on file |
| 13792928 | Name on file | Email address on file |
| 14609734 | Name on file | Email address on file |
| 14244028 | Name on file | Email address on file |
| 13998627 | Name on file | Email address on file |
| 13640402 | Name on file | Email address on file |
| 15271927 | Name on file | Email address on file |
| 15102478 | Name on file | Email address on file |
| 13179192 | Name on file | Email address on file |
| 13426678 | Name on file | Email address on file |
| 15108392 | Name on file | Email address on file |
| 15108392 | Name on file | Email address on file |
| 15254038 | Name on file | Email address on file |
| 15056376 | Name on file | Email address on file |
| 19020087 | Name on file | Email address on file |
| 14614567 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14614567 | Name on file | Email address on file |
| 14586701 | Name on file | Email address on file |
| 14586701 | Name on file | Email address on file |
| 14052911 | Name on file | Email address on file |
| 14953431 | Name on file | Email address on file |
| 14188978 | Name on file | Email address on file |
| 13731692 | Name on file | Email address on file |
| 13442557 | Name on file | Email address on file |
| 13183056 | Name on file | Email address on file |
| 13752349 | Name on file | Email address on file |
| 14058323 | Name on file | Email address on file |
| 13914823 | Name on file | Email address on file |
| 14001594 | Name on file | Email address on file |
| 13468432 | Name on file | Email address on file |
| 13456513 | Name on file | Email address on file |
| 14204111 | Name on file | Email address on file |
| 13613803 | Name on file | Email address on file |
| 15171856 | Name on file | Email address on file |
| 14007501 | Name on file | Email address on file |
| 14932395 | Name on file | Email address on file |
| 15285503 | Name on file | Email address on file |
| 15285503 | Name on file | Email address on file |
| 13353983 | Name on file | Email address on file |
| 13907619 | Name on file | Email address on file |
| 14269105 | Name on file | Email address on file |
| 13382743 | Name on file | Email address on file |
| 13452818 | Name on file | Email address on file |
| 15229313 | Name on file | Email address on file |
| 13883358 | Name on file | Email address on file |
| 14018752 | Name on file | Email address on file |
| 14240841 | Name on file | Email address on file |
| 14608815 | Name on file | Email address on file |
| 14608815 | Name on file | Email address on file |
| 14650035 | Name on file | Email address on file |
| 15219801 | Name on file | Email address on file |
| 15077062 | Name on file | Email address on file |
| 13566445 | Name on file | Email address on file |
| 15017134 | Name on file | Email address on file |
| 15175797 | Name on file | Email address on file |
| 18253414 | Name on file | Email address on file |
| 13480029 | Name on file | Email address on file |
| 18941366 | Name on file | Email address on file |
| 18257132 | Name on file | Email address on file |
| 18282146 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15257353 | Name on file | Email address on file |
| 13980446 | Name on file | Email address on file |
| 14528503 | Name on file | Email address on file |
| 18251503 | Name on file | Email address on file |
| 14542246 | Name on file | Email address on file |
| 14678971 | Name on file | Email address on file |
| 13441122 | Name on file | Email address on file |
| 13952126 | Name on file | Email address on file |
| 14591909 | Name on file | Email address on file |
| 15137542 | Name on file | Email address on file |
| 15068452 | Name on file | Email address on file |
| 14678809 | Name on file | Email address on file |
| 13816142 | Name on file | Email address on file |
| 13199255 | Name on file | Email address on file |
| 14423649 | Name on file | Email address on file |
| 14276257 | Name on file | Email address on file |
| 13988240 | Name on file | Email address on file |
| 13527657 | Name on file | Email address on file |
| 14385936 | Name on file | Email address on file |
| 13947073 | Name on file | Email address on file |
| 13545441 | Name on file | Email address on file |
| 13441431 | Name on file | Email address on file |
| 14222079 | Name on file | Email address on file |
| 13449371 | Name on file | Email address on file |
| 13257923 | Name on file | Email address on file |
| 14647751 | Name on file | Email address on file |
| 14647751 | Name on file | Email address on file |
| 14250963 | Name on file | Email address on file |
| 13234795 | Name on file | Email address on file |
| 13927756 | Name on file | Email address on file |
| 13708495 | Name on file | Email address on file |
| 15555885 | Name on file | Email address on file |
| 13470438 | Name on file | Email address on file |
| 13825931 | Name on file | Email address on file |
| 15401406 | Name on file | Email address on file |
| 14097443 | Name on file | Email address on file |
| 15379518 | Name on file | Email address on file |
| 13465592 | Name on file | Email address on file |
| 15260413 | Name on file | Email address on file |
| 15047501 | Name on file | Email address on file |
| 14045228 | Name on file | Email address on file |
| 14098286 | Name on file | Email address on file |
| 13216872 | Name on file | Email address on file |
| 13850656 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14660285 | Name on file | Email address on file |
| 13587293 | Name on file | Email address on file |
| 18271800 | Name on file | Email address on file |
| 13195509 | Name on file | Email address on file |
| 13220482 | Name on file | Email address on file |
| 13488293 | Name on file | Email address on file |
| 13759462 | Name on file | Email address on file |
| 14614316 | Name on file | Email address on file |
| 13665591 | Name on file | Email address on file |
| 14613321 | Name on file | Email address on file |
| 13577219 | Name on file | Email address on file |
| 13936850 | Name on file | Email address on file |
| 13433352 | Name on file | Email address on file |
| 13327166 | Name on file | Email address on file |
| 13463805 | Name on file | Email address on file |
| 13443144 | Name on file | Email address on file |
| 13877264 | Name on file | Email address on file |
| 13909723 | Name on file | Email address on file |
| 18984484 | Name on file | Email address on file |
| 13144299 | Name on file | Email address on file |
| 15143027 | Name on file | Email address on file |
| 13562724 | Name on file | Email address on file |
| 14951320 | Name on file | Email address on file |
| 15138063 | Name on file | Email address on file |
| 15033293 | Name on file | Email address on file |
| 15288196 | Name on file | Email address on file |
| 15288196 | Name on file | Email address on file |
| 15394396 | Name on file | Email address on file |
| 14063239 | Name on file | Email address on file |
| 13215270 | Name on file | Email address on file |
| 15279760 | Name on file | Email address on file |
| 13221219 | Name on file | Email address on file |
| 14968781 | Name on file | Email address on file |
| 14056973 | Name on file | Email address on file |
| 13735467 | Name on file | Email address on file |
| 14115615 | Name on file | Email address on file |
| 13404591 | Name on file | Email address on file |
| 18983202 | Name on file | Email address on file |
| 18992133 | Name on file | Email address on file |
| 13868580 | Name on file | Email address on file |
| 13268803 | Name on file | Email address on file |
| 13211643 | Name on file | Email address on file |
| 14065406 | Name on file | Email address on file |
| 15134605 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13202721 | Name on file | Email address on file |
| 22154097 | Name on file | Email address on file |
| 14618452 | Name on file | Email address on file |
| 13529617 | Name on file | Email address on file |
| 13490983 | Name on file | Email address on file |
| 18300335 | Name on file | Email address on file |
| 14897444 | Name on file | Email address on file |
| 18321917 | Name on file | Email address on file |
| 18334087 | Name on file | Email address on file |
| 18256758 | Name on file | Email address on file |
| 19015133 | Name on file | Email address on file |
| 13052124 | Name on file | Email address on file |
| 18337823 | Name on file | Email address on file |
| 15137803 | Name on file | Email address on file |
| 13381317 | Name on file | Email address on file |
| 15169792 | Name on file | Email address on file |
| 18284638 | Name on file | Email address on file |
| 18965902 | Name on file | Email address on file |
| 18333618 | Name on file | Email address on file |
| 14588480 | Name on file | Email address on file |
| 14314295 | Name on file | Email address on file |
| 18952915 | Name on file | Email address on file |
| 18993015 | Name on file | Email address on file |
| 13738036 | Name on file | Email address on file |
| 15224929 | Name on file | Email address on file |
| 14172241 | Name on file | Email address on file |
| 13466169 | Name on file | Email address on file |
| 13716491 | Name on file | Email address on file |
| 14917146 | Name on file | Email address on file |
| 13390836 | Name on file | Email address on file |
| 13991088 | Name on file | Email address on file |
| 13671073 | Name on file | Email address on file |
| 13920255 | Name on file | Email address on file |
| 14673857 | Name on file | Email address on file |
| 14558510 | Name on file | Email address on file |
| 13433078 | Name on file | Email address on file |
| 13975033 | Name on file | Email address on file |
| 14226144 | Name on file | Email address on file |
| 14647668 | Name on file | Email address on file |
| 14142610 | Name on file | Email address on file |
| 13423543 | Name on file | Email address on file |
| 14114965 | Name on file | Email address on file |
| 16863366 | Name on file | Email address on file |
| 15153720 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15063520 | Name on file | Email address on file |
| 15289322 | Name on file | Email address on file |
| 14988970 | Name on file | Email address on file |
| 15124935 | Name on file | Email address on file |
| 15074172 | Name on file | Email address on file |
| 13142302 | Name on file | Email address on file |
| 13269454 | Name on file | Email address on file |
| 18988701 | Name on file | Email address on file |
| 14523890 | Name on file | Email address on file |
| 13669108 | Name on file | Email address on file |
| 13805409 | Name on file | Email address on file |
| 19003749 | Name on file | Email address on file |
| 18338610 | Name on file | Email address on file |
| 18273567 | Name on file | Email address on file |
| 18967134 | Name on file | Email address on file |
| 18338797 | Name on file | Email address on file |
| 18265120 | Name on file | Email address on file |
| 18940669 | Name on file | Email address on file |
| 18291107 | Name on file | Email address on file |
| 18954230 | Name on file | Email address on file |
| 15267048 | Name on file | Email address on file |
| 14033352 | Name on file | Email address on file |
| 13595396 | Name on file | Email address on file |
| 14231646 | Name on file | Email address on file |
| 14424251 | Name on file | Email address on file |
| 18980412 | Name on file | Email address on file |
| 13646924 | Name on file | Email address on file |
| 18952829 | Name on file | Email address on file |
| 14095323 | Name on file | Email address on file |
| 14345647 | Name on file | Email address on file |
| 14925816 | Name on file | Email address on file |
| 13151852 | Name on file | Email address on file |
| 18280404 | Name on file | Email address on file |
| 14092073 | Name on file | Email address on file |
| 14552752 | Name on file | Email address on file |
| 18256084 | Name on file | Email address on file |
| 13240800 | Name on file | Email address on file |
| 13708358 | Name on file | Email address on file |
| 15103009 | Name on file | Email address on file |
| 13776184 | Name on file | Email address on file |
| 14625417 | Name on file | Email address on file |
| 13269293 | Name on file | Email address on file |
| 18991155 | Name on file | Email address on file |
| 18265441 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15081406 | Name on file | Email address on file |
| 14948872 | Name on file | Email address on file |
| 15259626 | Name on file | Email address on file |
| 15121557 | Name on file | Email address on file |
| 15044861 | Name on file | Email address on file |
| 15115689 | Name on file | Email address on file |
| 14948640 | Name on file | Email address on file |
| 15213536 | Name on file | Email address on file |
| 15197519 | Name on file | Email address on file |
| 15031143 | Name on file | Email address on file |
| 15122050 | Name on file | Email address on file |
| 15283450 | Name on file | Email address on file |
| 13701188 | Name on file | Email address on file |
| 15272944 | Name on file | Email address on file |
| 14955417 | Name on file | Email address on file |
| 15164343 | Name on file | Email address on file |
| 15278623 | Name on file | Email address on file |
| 14360597 | Name on file | Email address on file |
| 15232193 | Name on file | Email address on file |
| 15199500 | Name on file | Email address on file |
| 15276205 | Name on file | Email address on file |
| 15275104 | Name on file | Email address on file |
| 18292240 | Name on file | Email address on file |
| 18984438 | Name on file | Email address on file |
| 15054988 | Name on file | Email address on file |
| 13158858 | Name on file | Email address on file |
| 15283434 | Name on file | Email address on file |
| 13205438 | Name on file | Email address on file |
| 15007274 | Name on file | Email address on file |
| 14622830 | Name on file | Email address on file |
| 15192246 | Name on file | Email address on file |
| 14903522 | Name on file | Email address on file |
| 14640264 | Name on file | Email address on file |
| 14640264 | Name on file | Email address on file |
| 15071797 | Name on file | Email address on file |
| 14031844 | Name on file | Email address on file |
| 15290847 | Name on file | Email address on file |
| 15108701 | Name on file | Email address on file |
| 15137301 | Name on file | Email address on file |
| 15281055 | Name on file | Email address on file |
| 15281055 | Name on file | Email address on file |
| 15156752 | Name on file | Email address on file |
| 14945247 | Name on file | Email address on file |
| 13186351 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15085357 | Name on file | Email address on file |
| 14993952 | Name on file | Email address on file |
| 15271238 | Name on file | Email address on file |
| 13397026 | Name on file | Email address on file |
| 15083304 | Name on file | Email address on file |
| 14994062 | Name on file | Email address on file |
| 13190610 | Name on file | Email address on file |
| 13667792 | Name on file | Email address on file |
| 15284502 | Name on file | Email address on file |
| 15138100 | Name on file | Email address on file |
| 13874150 | Name on file | Email address on file |
| 15097405 | Name on file | Email address on file |
| 18324955 | Name on file | Email address on file |
| 15254380 | Name on file | Email address on file |
| 13709207 | Name on file | Email address on file |
| 13684169 | Name on file | Email address on file |
| 14086645 | Name on file | Email address on file |
| 16867008 | Name on file | Email address on file |
| 14656640 | Name on file | Email address on file |
| 14656640 | Name on file | Email address on file |
| 14916889 | Name on file | Email address on file |
| 14599278 | Name on file | Email address on file |
| 14462996 | Name on file | Email address on file |
| 16867485 | Name on file | Email address on file |
| 13634141 | Name on file | Email address on file |
| 13170803 | Name on file | Email address on file |
| 13701023 | Name on file | Email address on file |
| 14554910 | Name on file | Email address on file |
| 18266707 | Name on file | Email address on file |
| 15166875 | Name on file | Email address on file |
| 14921382 | Name on file | Email address on file |
| 15283843 | Name on file | Email address on file |
| 15283843 | Name on file | Email address on file |
| 13266806 | Name on file | Email address on file |
| 14920068 | Name on file | Email address on file |
| 15287271 | Name on file | Email address on file |
| 15287271 | Name on file | Email address on file |
| 14633135 | Name on file | Email address on file |
| 14633135 | Name on file | Email address on file |
| 16848406 | Name on file | Email address on file |
| 14051972 | Name on file | Email address on file |
| 14467395 | Name on file | Email address on file |
| 13728682 | Name on file | Email address on file |
| 15104138 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13647574 | Name on file | Email address on file |
| 14006868 | Name on file | Email address on file |
| 18332329 | Name on file | Email address on file |
| 14377816 | Name on file | Email address on file |
| 18304246 | Name on file | Email address on file |
| 13493348 | Name on file | Email address on file |
| 14342660 | Name on file | Email address on file |
| 14033796 | Name on file | Email address on file |
| 14668827 | Name on file | Email address on file |
| 14439213 | Name on file | Email address on file |
| 13665948 | Name on file | Email address on file |
| 14265466 | Name on file | Email address on file |
| 14424524 | Name on file | Email address on file |
| 14623770 | Name on file | Email address on file |
| 14623770 | Name on file | Email address on file |
| 13768363 | Name on file | Email address on file |
| 14401201 | Name on file | Email address on file |
| 13900300 | Name on file | Email address on file |
| 14657249 | Name on file | Email address on file |
| 14983886 | Name on file | Email address on file |
| 15134591 | Name on file | Email address on file |
| 18323478 | Name on file | Email address on file |
| 18961944 | Name on file | Email address on file |
| 14971160 | Name on file | Email address on file |
| 18949129 | Name on file | Email address on file |
| 18961942 | Name on file | Email address on file |
| 13285777 | Name on file | Email address on file |
| 18940636 | Name on file | Email address on file |
| 15237314 | Name on file | Email address on file |
| 15052340 | Name on file | Email address on file |
| 15277616 | Name on file | Email address on file |
| 13755977 | Name on file | Email address on file |
| 13774233 | Name on file | Email address on file |
| 15015699 | Name on file | Email address on file |
| 14225230 | Name on file | Email address on file |
| 14225230 | Name on file | Email address on file |
| 14180077 | Name on file | Email address on file |
| 18274825 | Name on file | Email address on file |
| 13615268 | Name on file | Email address on file |
| 14671240 | Name on file | Email address on file |
| 14591641 | Name on file | Email address on file |
| 13485309 | Name on file | Email address on file |
| 18286297 | Name on file | Email address on file |
| 18290612 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18238389 | Name on file | Email address on file |
| 13757235 | Name on file | Email address on file |
| 13992108 | Name on file | Email address on file |
| 13788157 | Name on file | Email address on file |
| 15270705 | Name on file | Email address on file |
| 15272141 | Name on file | Email address on file |
| 14974160 | Name on file | Email address on file |
| 18968463 | Name on file | Email address on file |
| 14558874 | Name on file | Email address on file |
| 13154081 | Name on file | Email address on file |
| 15103786 | Name on file | Email address on file |
| 18981608 | Name on file | Email address on file |
| 15277869 | Name on file | Email address on file |
| 14957379 | Name on file | Email address on file |
| 14617346 | Name on file | Email address on file |
| 13572438 | Name on file | Email address on file |
| 14601397 | Name on file | Email address on file |
| 13889087 | Name on file | Email address on file |
| 16859822 | Name on file | Email address on file |
| 13923788 | Name on file | Email address on file |
| 13690761 | Name on file | Email address on file |
| 13137999 | Name on file | Email address on file |
| 13195682 | Name on file | Email address on file |
| 13602064 | Name on file | Email address on file |
| 13380562 | Name on file | Email address on file |
| 14638956 | Name on file | Email address on file |
| 14638956 | Name on file | Email address on file |
| 14012628 | Name on file | Email address on file |
| 13921864 | Name on file | Email address on file |
| 13816204 | Name on file | Email address on file |
| 14552482 | Name on file | Email address on file |
| 15277873 | Name on file | Email address on file |
| 13366328 | Name on file | Email address on file |
| 14148235 | Name on file | Email address on file |
| 13902068 | Name on file | Email address on file |
| 14112282 | Name on file | Email address on file |
| 14546091 | Name on file | Email address on file |
| 15040095 | Name on file | Email address on file |
| 22161168 | Name on file | Email address on file |
| 22161222 | Name on file | Email address on file |
| 14465094 | Name on file | Email address on file |
| 15269785 | Name on file | Email address on file |
| 18258479 | Name on file | Email address on file |
| 14931260 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13741685 | Name on file | Email address on file |
| 13758204 | Name on file | Email address on file |
| 13696064 | Name on file | Email address on file |
| 14647141 | Name on file | Email address on file |
| 14600286 | Name on file | Email address on file |
| 13679666 | Name on file | Email address on file |
| 13998432 | Name on file | Email address on file |
| 13542322 | Name on file | Email address on file |
| 13761296 | Name on file | Email address on file |
| 13564243 | Name on file | Email address on file |
| 14582381 | Name on file | Email address on file |
| 13354191 | Name on file | Email address on file |
| 16853253 | Name on file | Email address on file |
| 16853563 | Name on file | Email address on file |
| 13637326 | Name on file | Email address on file |
| 14971941 | Name on file | Email address on file |
| 15271648 | Name on file | Email address on file |
| 13184660 | Name on file | Email address on file |
| 13394301 | Name on file | Email address on file |
| 15107017 | Name on file | Email address on file |
| 14171715 | Name on file | Email address on file |
| 14544453 | Name on file | Email address on file |
| 14263474 | Name on file | Email address on file |
| 14289023 | Name on file | Email address on file |
| 13243998 | Name on file | Email address on file |
| 13751504 | Name on file | Email address on file |
| 14661531 | Name on file | Email address on file |
| 13363233 | Name on file | Email address on file |
| 15118856 | Name on file | Email address on file |
| 14663477 | Name on file | Email address on file |
| 13825608 | Name on file | Email address on file |
| 13673829 | Name on file | Email address on file |
| 13392125 | Name on file | Email address on file |
| 14666540 | Name on file | Email address on file |
| 14555767 | Name on file | Email address on file |
| 14321360 | Name on file | Email address on file |
| 13276499 | Name on file | Email address on file |
| 13579242 | Name on file | Email address on file |
| 13808919 | Name on file | Email address on file |
| 14581489 | Name on file | Email address on file |
| 14117424 | Name on file | Email address on file |
| 14089547 | Name on file | Email address on file |
| 13680184 | Name on file | Email address on file |
| 13454104 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14034607 | Name on file | Email address on file |
| 16849193 | Name on file | Email address on file |
| 13307783 | Name on file | Email address on file |
| 14642733 | Name on file | Email address on file |
| 14642733 | Name on file | Email address on file |
| 14360001 | Name on file | Email address on file |
| 13729103 | Name on file | Email address on file |
| 14256388 | Name on file | Email address on file |
| 13851040 | Name on file | Email address on file |
| 14226658 | Name on file | Email address on file |
| 14446112 | Name on file | Email address on file |
| 13420832 | Name on file | Email address on file |
| 14508523 | Name on file | Email address on file |
| 14508523 | Name on file | Email address on file |
| 13409657 | Name on file | Email address on file |
| 14337354 | Name on file | Email address on file |
| 14134737 | Name on file | Email address on file |
| 14671361 | Name on file | Email address on file |
| 13625302 | Name on file | Email address on file |
| 15247031 | Name on file | Email address on file |
| 14450683 | Name on file | Email address on file |
| 13477431 | Name on file | Email address on file |
| 14384060 | Name on file | Email address on file |
| 14295754 | Name on file | Email address on file |
| 13719267 | Name on file | Email address on file |
| 14593832 | Name on file | Email address on file |
| 14593832 | Name on file | Email address on file |
| 13396986 | Name on file | Email address on file |
| 14176500 | Name on file | Email address on file |
| 14387341 | Name on file | Email address on file |
| 14646005 | Name on file | Email address on file |
| 14646005 | Name on file | Email address on file |
| 14373064 | Name on file | Email address on file |
| 14195425 | Name on file | Email address on file |
| 14550283 | Name on file | Email address on file |
| 13799387 | Name on file | Email address on file |
| 13433391 | Name on file | Email address on file |
| 14994748 | Name on file | Email address on file |
| 14942316 | Name on file | Email address on file |
| 14319193 | Name on file | Email address on file |
| 14543624 | Name on file | Email address on file |
| 14543624 | Name on file | Email address on file |
| 14441603 | Name on file | Email address on file |
| 14007675 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14498053 | Name on file | Email address on file |
| 14477412 | Name on file | Email address on file |
| 14306763 | Name on file | Email address on file |
| 14471024 | Name on file | Email address on file |
| 13478589 | Name on file | Email address on file |
| 14209405 | Name on file | Email address on file |
| 14628168 | Name on file | Email address on file |
| 14177940 | Name on file | Email address on file |
| 14466269 | Name on file | Email address on file |
| 13883448 | Name on file | Email address on file |
| 13737832 | Name on file | Email address on file |
| 13939148 | Name on file | Email address on file |
| 13677455 | Name on file | Email address on file |
| 13662291 | Name on file | Email address on file |
| 13867480 | Name on file | Email address on file |
| 14356152 | Name on file | Email address on file |
| 14426193 | Name on file | Email address on file |
| 14490892 | Name on file | Email address on file |
| 16864455 | Name on file | Email address on file |
| 13244233 | Name on file | Email address on file |
| 13320159 | Name on file | Email address on file |
| 14517736 | Name on file | Email address on file |
| 14263195 | Name on file | Email address on file |
| 16859679 | Name on file | Email address on file |
| 14340286 | Name on file | Email address on file |
| 14558443 | Name on file | Email address on file |
| 14626869 | Name on file | Email address on file |
| 14299675 | Name on file | Email address on file |
| 14604885 | Name on file | Email address on file |
| 13627394 | Name on file | Email address on file |
| 14430061 | Name on file | Email address on file |
| 13724194 | Name on file | Email address on file |
| 13770909 | Name on file | Email address on file |
| 14357453 | Name on file | Email address on file |
| 13695087 | Name on file | Email address on file |
| 13918599 | Name on file | Email address on file |
| 14533098 | Name on file | Email address on file |
| 13855811 | Name on file | Email address on file |
| 14536550 | Name on file | Email address on file |
| 13878804 | Name on file | Email address on file |
| 14395638 | Name on file | Email address on file |
| 13268513 | Name on file | Email address on file |
| 14646835 | Name on file | Email address on file |
| 14332138 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13598907 | Name on file | Email address on file |
| 13830321 | Name on file | Email address on file |
| 13848668 | Name on file | Email address on file |
| 13915538 | Name on file | Email address on file |
| 14553297 | Name on file | Email address on file |
| 13517574 | Name on file | Email address on file |
| 13331250 | Name on file | Email address on file |
| 14378622 | Name on file | Email address on file |
| 14520887 | Name on file | Email address on file |
| 13593063 | Name on file | Email address on file |
| 13505470 | Name on file | Email address on file |
| 13442446 | Name on file | Email address on file |
| 13808127 | Name on file | Email address on file |
| 13346053 | Name on file | Email address on file |
| 13941082 | Name on file | Email address on file |
| 13649826 | Name on file | Email address on file |
| 13313546 | Name on file | Email address on file |
| 13137949 | Name on file | Email address on file |
| 13297367 | Name on file | Email address on file |
| 13331307 | Name on file | Email address on file |
| 13216676 | Name on file | Email address on file |
| 13189781 | Name on file | Email address on file |
| 14580729 | Name on file | Email address on file |
| 13152667 | Name on file | Email address on file |
| 13964388 | Name on file | Email address on file |
| 14669302 | Name on file | Email address on file |
| 13579759 | Name on file | Email address on file |
| 13280712 | Name on file | Email address on file |
| 13367205 | Name on file | Email address on file |
| 13244138 | Name on file | Email address on file |
| 14536500 | Name on file | Email address on file |
| 13986863 | Name on file | Email address on file |
| 14224367 | Name on file | Email address on file |
| 13356130 | Name on file | Email address on file |
| 14659946 | Name on file | Email address on file |
| 14630861 | Name on file | Email address on file |
| 14630861 | Name on file | Email address on file |
| 14603117 | Name on file | Email address on file |
| 14136129 | Name on file | Email address on file |
| 13844441 | Name on file | Email address on file |
| 14391312 | Name on file | Email address on file |
| 13705795 | Name on file | Email address on file |
| 14253714 | Name on file | Email address on file |
| 13675572 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13451366 | Name on file | Email address on file |
| 13952552 | Name on file | Email address on file |
| 13253804 | Name on file | Email address on file |
| 14238117 | Name on file | Email address on file |
| 13767539 | Name on file | Email address on file |
| 13867909 | Name on file | Email address on file |
| 14625292 | Name on file | Email address on file |
| 14153972 | Name on file | Email address on file |
| 14529708 | Name on file | Email address on file |
| 14544203 | Name on file | Email address on file |
| 13898233 | Name on file | Email address on file |
| 14121836 | Name on file | Email address on file |
| 13244148 | Name on file | Email address on file |
| 14330847 | Name on file | Email address on file |
| 14598727 | Name on file | Email address on file |
| 14117216 | Name on file | Email address on file |
| 14614350 | Name on file | Email address on file |
| 14253894 | Name on file | Email address on file |
| 13811590 | Name on file | Email address on file |
| 14078465 | Name on file | Email address on file |
| 13410660 | Name on file | Email address on file |
| 14554991 | Name on file | Email address on file |
| 14083588 | Name on file | Email address on file |
| 14008969 | Name on file | Email address on file |
| 13366496 | Name on file | Email address on file |
| 13213160 | Name on file | Email address on file |
| 13182686 | Name on file | Email address on file |
| 13408077 | Name on file | Email address on file |
| 13455335 | Name on file | Email address on file |
| 13594052 | Name on file | Email address on file |
| 14046873 | Name on file | Email address on file |
| 14536328 | Name on file | Email address on file |
| 13166509 | Name on file | Email address on file |
| 14109356 | Name on file | Email address on file |
| 14504030 | Name on file | Email address on file |
| 14002849 | Name on file | Email address on file |
| 13690242 | Name on file | Email address on file |
| 14990539 | Name on file | Email address on file |
| 13320019 | Name on file | Email address on file |
| 13263721 | Name on file | Email address on file |
| 14111120 | Name on file | Email address on file |
| 14369429 | Name on file | Email address on file |
| 14386676 | Name on file | Email address on file |
| 13613961 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13851787 | Name on file | Email address on file |
| 13592430 | Name on file | Email address on file |
| 14038285 | Name on file | Email address on file |
| 14647442 | Name on file | Email address on file |
| 14597325 | Name on file | Email address on file |
| 14033955 | Name on file | Email address on file |
| 13752963 | Name on file | Email address on file |
| 13491331 | Name on file | Email address on file |
| 14626079 | Name on file | Email address on file |
| 13189183 | Name on file | Email address on file |
| 13401688 | Name on file | Email address on file |
| 13472211 | Name on file | Email address on file |
| 13547868 | Name on file | Email address on file |
| 13610010 | Name on file | Email address on file |
| 14472347 | Name on file | Email address on file |
| 13929505 | Name on file | Email address on file |
| 14465474 | Name on file | Email address on file |
| 14375648 | Name on file | Email address on file |
| 13181467 | Name on file | Email address on file |
| 13817666 | Name on file | Email address on file |
| 14597636 | Name on file | Email address on file |
| 13949676 | Name on file | Email address on file |
| 14300646 | Name on file | Email address on file |
| 15157789 | Name on file | Email address on file |
| 14309259 | Name on file | Email address on file |
| 16849672 | Name on file | Email address on file |
| 13340961 | Name on file | Email address on file |
| 15130053 | Name on file | Email address on file |
| 14648004 | Name on file | Email address on file |
| 13902106 | Name on file | Email address on file |
| 16859061 | Name on file | Email address on file |
| 14671992 | Name on file | Email address on file |
| 15082927 | Name on file | Email address on file |
| 14261910 | Name on file | Email address on file |
| 13704757 | Name on file | Email address on file |
| 13464892 | Name on file | Email address on file |
| 13576987 | Name on file | Email address on file |
| 14203867 | Name on file | Email address on file |
| 15186621 | Name on file | Email address on file |
| 13994808 | Name on file | Email address on file |
| 13613958 | Name on file | Email address on file |
| 14461466 | Name on file | Email address on file |
| 13621427 | Name on file | Email address on file |
| 14126727 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14032236 | Name on file | Email address on file |
| 13137941 | Name on file | Email address on file |
| 14155270 | Name on file | Email address on file |
| 14457509 | Name on file | Email address on file |
| 14048971 | Name on file | Email address on file |
| 14064712 | Name on file | Email address on file |
| 13751830 | Name on file | Email address on file |
| 13387649 | Name on file | Email address on file |
| 14630041 | Name on file | Email address on file |
| 13362595 | Name on file | Email address on file |
| 13323668 | Name on file | Email address on file |
| 13995158 | Name on file | Email address on file |
| 13998168 | Name on file | Email address on file |
| 14212178 | Name on file | Email address on file |
| 13341815 | Name on file | Email address on file |
| 14231745 | Name on file | Email address on file |
| 13683140 | Name on file | Email address on file |
| 14592708 | Name on file | Email address on file |
| 15062833 | Name on file | Email address on file |
| 13504743 | Name on file | Email address on file |
| 13564512 | Name on file | Email address on file |
| 14106931 | Name on file | Email address on file |
| 13569405 | Name on file | Email address on file |
| 13772764 | Name on file | Email address on file |
| 13887169 | Name on file | Email address on file |
| 16853075 | Name on file | Email address on file |
| 13825881 | Name on file | Email address on file |
| 13693173 | Name on file | Email address on file |
| 13971719 | Name on file | Email address on file |
| 16853363 | Name on file | Email address on file |
| 13415738 | Name on file | Email address on file |
| 13870205 | Name on file | Email address on file |
| 14534313 | Name on file | Email address on file |
| 14629333 | Name on file | Email address on file |
| 14207842 | Name on file | Email address on file |
| 14585514 | Name on file | Email address on file |
| 14585514 | Name on file | Email address on file |
| 13191631 | Name on file | Email address on file |
| 13425196 | Name on file | Email address on file |
| 14963412 | Name on file | Email address on file |
| 15289837 | Name on file | Email address on file |
| 14345669 | Name on file | Email address on file |
| 14588606 | Name on file | Email address on file |
| 13464241 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14227660 | Name on file | Email address on file |
| 13945260 | Name on file | Email address on file |
| 16852800 | Name on file | Email address on file |
| 14273092 | Name on file | Email address on file |
| 14069673 | Name on file | Email address on file |
| 14041282 | Name on file | Email address on file |
| 14247508 | Name on file | Email address on file |
| 14589578 | Name on file | Email address on file |
| 14589578 | Name on file | Email address on file |
| 13516925 | Name on file | Email address on file |
| 14177656 | Name on file | Email address on file |
| 13875537 | Name on file | Email address on file |
| 14315736 | Name on file | Email address on file |
| 14052353 | Name on file | Email address on file |
| 14961137 | Name on file | Email address on file |
| 13701260 | Name on file | Email address on file |
| 14195222 | Name on file | Email address on file |
| 13772458 | Name on file | Email address on file |
| 13426073 | Name on file | Email address on file |
| 14625743 | Name on file | Email address on file |
| 16849431 | Name on file | Email address on file |
| 13583329 | Name on file | Email address on file |
| 13881077 | Name on file | Email address on file |
| 14507880 | Name on file | Email address on file |
| 13355544 | Name on file | Email address on file |
| 13858588 | Name on file | Email address on file |
| 13794806 | Name on file | Email address on file |
| 14549393 | Name on file | Email address on file |
| 13623761 | Name on file | Email address on file |
| 14420385 | Name on file | Email address on file |
| 13380266 | Name on file | Email address on file |
| 13255936 | Name on file | Email address on file |
| 14602675 | Name on file | Email address on file |
| 14602675 | Name on file | Email address on file |
| 13466533 | Name on file | Email address on file |
| 13747894 | Name on file | Email address on file |
| 13909056 | Name on file | Email address on file |
| 13500191 | Name on file | Email address on file |
| 14944668 | Name on file | Email address on file |
| 14611681 | Name on file | Email address on file |
| 13682021 | Name on file | Email address on file |
| 14606492 | Name on file | Email address on file |
| 13840790 | Name on file | Email address on file |
| 14424622 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13203156 | Name on file | Email address on file |
| 13874915 | Name on file | Email address on file |
| 13414106 | Name on file | Email address on file |
| 14168962 | Name on file | Email address on file |
| 14017944 | Name on file | Email address on file |
| 13278175 | Name on file | Email address on file |
| 13710969 | Name on file | Email address on file |
| 15411277 | Name on file | Email address on file |
| 15375151 | Name on file | Email address on file |
| 14442776 | Name on file | Email address on file |
| 14592194 | Name on file | Email address on file |
| 13243633 | Name on file | Email address on file |
| 15212987 | Name on file | Email address on file |
| 14076342 | Name on file | Email address on file |
| 13704669 | Name on file | Email address on file |
| 14015032 | Name on file | Email address on file |
| 13698266 | Name on file | Email address on file |
| 13746356 | Name on file | Email address on file |
| 14538216 | Name on file | Email address on file |
| 13290219 | Name on file | Email address on file |
| 13914013 | Name on file | Email address on file |
| 14109332 | Name on file | Email address on file |
| 14002835 | Name on file | Email address on file |
| 16849966 | Name on file | Email address on file |
| 13930633 | Name on file | Email address on file |
| 14194075 | Name on file | Email address on file |
| 14017297 | Name on file | Email address on file |
| 13977239 | Name on file | Email address on file |
| 14270203 | Name on file | Email address on file |
| 13174428 | Name on file | Email address on file |
| 14241768 | Name on file | Email address on file |
| 14346225 | Name on file | Email address on file |
| 14383592 | Name on file | Email address on file |
| 13610051 | Name on file | Email address on file |
| 14433599 | Name on file | Email address on file |
| 13698022 | Name on file | Email address on file |
| 14510933 | Name on file | Email address on file |
| 14510933 | Name on file | Email address on file |
| 14621028 | Name on file | Email address on file |
| 14621028 | Name on file | Email address on file |
| 13764427 | Name on file | Email address on file |
| 14288016 | Name on file | Email address on file |
| 18938149 | Name on file | Email address on file |
| 14645357 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14645357 | Name on file | Email address on file |
| 15066504 | Name on file | Email address on file |
| 14405451 | Name on file | Email address on file |
| 13685024 | Name on file | Email address on file |
| 13453145 | Name on file | Email address on file |
| 14506060 | Name on file | Email address on file |
| 14484197 | Name on file | Email address on file |
| 13390654 | Name on file | Email address on file |
| 14302333 | Name on file | Email address on file |
| 13992537 | Name on file | Email address on file |
| 13725119 | Name on file | Email address on file |
| 13373198 | Name on file | Email address on file |
| 14640901 | Name on file | Email address on file |
| 13586824 | Name on file | Email address on file |
| 13344005 | Name on file | Email address on file |
| 13625944 | Name on file | Email address on file |
| 14298485 | Name on file | Email address on file |
| 14396855 | Name on file | Email address on file |
| 13726606 | Name on file | Email address on file |
| 13225561 | Name on file | Email address on file |
| 14276235 | Name on file | Email address on file |
| 14044236 | Name on file | Email address on file |
| 14547051 | Name on file | Email address on file |
| 13599144 | Name on file | Email address on file |
| 14492947 | Name on file | Email address on file |
| 14554802 | Name on file | Email address on file |
| 14554802 | Name on file | Email address on file |
| 14131882 | Name on file | Email address on file |
| 13695011 | Name on file | Email address on file |
| 14256378 | Name on file | Email address on file |
| 13699254 | Name on file | Email address on file |
| 14582510 | Name on file | Email address on file |
| 14582510 | Name on file | Email address on file |
| 13905501 | Name on file | Email address on file |
| 14522744 | Name on file | Email address on file |
| 14213870 | Name on file | Email address on file |
| 14602882 | Name on file | Email address on file |
| 14602882 | Name on file | Email address on file |
| 14612193 | Name on file | Email address on file |
| 15103072 | Name on file | Email address on file |
| 13607146 | Name on file | Email address on file |
| 13641248 | Name on file | Email address on file |
| 14213124 | Name on file | Email address on file |
| 14586914 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13675560 | Name on file | Email address on file |
| 13805459 | Name on file | Email address on file |
| 13539249 | Name on file | Email address on file |
| 14389899 | Name on file | Email address on file |
| 13804679 | Name on file | Email address on file |
| 13394891 | Name on file | Email address on file |
| 13942478 | Name on file | Email address on file |
| 14676534 | Name on file | Email address on file |
| 14637344 | Name on file | Email address on file |
| 13675678 | Name on file | Email address on file |
| 13999453 | Name on file | Email address on file |
| 13444638 | Name on file | Email address on file |
| 13334637 | Name on file | Email address on file |
| 14598224 | Name on file | Email address on file |
| 13524982 | Name on file | Email address on file |
| 13573492 | Name on file | Email address on file |
| 14150704 | Name on file | Email address on file |
| 14192138 | Name on file | Email address on file |
| 14644572 | Name on file | Email address on file |
| 14644572 | Name on file | Email address on file |
| 15217969 | Name on file | Email address on file |
| 13934728 | Name on file | Email address on file |
| 13507633 | Name on file | Email address on file |
| 14246228 | Name on file | Email address on file |
| 14261414 | Name on file | Email address on file |
| 13498901 | Name on file | Email address on file |
| 13610038 | Name on file | Email address on file |
| 13529370 | Name on file | Email address on file |
| 13468745 | Name on file | Email address on file |
| 14209702 | Name on file | Email address on file |
| 14293157 | Name on file | Email address on file |
| 14244290 | Name on file | Email address on file |
| 14314258 | Name on file | Email address on file |
| 14591985 | Name on file | Email address on file |
| 13931409 | Name on file | Email address on file |
| 14589160 | Name on file | Email address on file |
| 14090419 | Name on file | Email address on file |
| 14229495 | Name on file | Email address on file |
| 13418709 | Name on file | Email address on file |
| 14649193 | Name on file | Email address on file |
| 13390911 | Name on file | Email address on file |
| 13786989 | Name on file | Email address on file |
| 13244247 | Name on file | Email address on file |
| 14935077 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14118786 | Name on file | Email address on file |
| 15050452 | Name on file | Email address on file |
| 15050452 | Name on file | Email address on file |
| 13473640 | Name on file | Email address on file |
| 14026914 | Name on file | Email address on file |
| 14221146 | Name on file | Email address on file |
| 14545690 | Name on file | Email address on file |
| 14231021 | Name on file | Email address on file |
| 13365147 | Name on file | Email address on file |
| 13315260 | Name on file | Email address on file |
| 14216328 | Name on file | Email address on file |
| 13512763 | Name on file | Email address on file |
| 14545463 | Name on file | Email address on file |
| 13414922 | Name on file | Email address on file |
| 14269454 | Name on file | Email address on file |
| 13209866 | Name on file | Email address on file |
| 13550209 | Name on file | Email address on file |
| 14624482 | Name on file | Email address on file |
| 13935260 | Name on file | Email address on file |
| 14592124 | Name on file | Email address on file |
| 14592124 | Name on file | Email address on file |
| 14288939 | Name on file | Email address on file |
| 13864252 | Name on file | Email address on file |
| 13610929 | Name on file | Email address on file |
| 14684429 | Name on file | Email address on file |
| 13543949 | Name on file | Email address on file |
| 13713475 | Name on file | Email address on file |
| 14513988 | Name on file | Email address on file |
| 14548691 | Name on file | Email address on file |
| 13531004 | Name on file | Email address on file |
| 13307850 | Name on file | Email address on file |
| 13902886 | Name on file | Email address on file |
| 13754339 | Name on file | Email address on file |
| 16853346 | Name on file | Email address on file |
| 14052262 | Name on file | Email address on file |
| 13307966 | Name on file | Email address on file |
| 14185420 | Name on file | Email address on file |
| 14479770 | Name on file | Email address on file |
| 13710120 | Name on file | Email address on file |
| 14073149 | Name on file | Email address on file |
| 13619252 | Name on file | Email address on file |
| 14448214 | Name on file | Email address on file |
| 14448415 | Name on file | Email address on file |
| 14286638 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15381256 | Name on file | Email address on file |
| 13381238 | Name on file | Email address on file |
| 22423598 | Name on file | Email address on file |
| 13716070 | Name on file | Email address on file |
| 14057457 | Name on file | Email address on file |
| 13458702 | Name on file | Email address on file |
| 13717376 | Name on file | Email address on file |
| 14627100 | Name on file | Email address on file |
| 13384199 | Name on file | Email address on file |
| 13244210 | Name on file | Email address on file |
| 13587301 | Name on file | Email address on file |
| 14378750 | Name on file | Email address on file |
| 13405709 | Name on file | Email address on file |
| 13860255 | Name on file | Email address on file |
| 14145340 | Name on file | Email address on file |
| 13901640 | Name on file | Email address on file |
| 14369479 | Name on file | Email address on file |
| 14352043 | Name on file | Email address on file |
| 14194310 | Name on file | Email address on file |
| 13950920 | Name on file | Email address on file |
| 14120476 | Name on file | Email address on file |
| 14185839 | Name on file | Email address on file |
| 14286882 | Name on file | Email address on file |
| 14362019 | Name on file | Email address on file |
| 14007250 | Name on file | Email address on file |
| 13866419 | Name on file | Email address on file |
| 13495894 | Name on file | Email address on file |
| 15282959 | Name on file | Email address on file |
| 14379127 | Name on file | Email address on file |
| 13294912 | Name on file | Email address on file |
| 13265454 | Name on file | Email address on file |
| 16850300 | Name on file | Email address on file |
| 14665409 | Name on file | Email address on file |
| 14270276 | Name on file | Email address on file |
| 13380147 | Name on file | Email address on file |
| 13571193 | Name on file | Email address on file |
| 14605010 | Name on file | Email address on file |
| 14605010 | Name on file | Email address on file |
| 13974605 | Name on file | Email address on file |
| 14550927 | Name on file | Email address on file |
| 13620565 | Name on file | Email address on file |
| 13992135 | Name on file | Email address on file |
| 14275361 | Name on file | Email address on file |
| 13301470 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13603321 | Name on file | Email address on file |
| 13370954 | Name on file | Email address on file |
| 13454918 | Name on file | Email address on file |
| 14661112 | Name on file | Email address on file |
| 13542905 | Name on file | Email address on file |
| 14599526 | Name on file | Email address on file |
| 15364993 | Name on file | Email address on file |
| 14166434 | Name on file | Email address on file |
| 15081486 | Name on file | Email address on file |
| 13286862 | Name on file | Email address on file |
| 14232783 | Name on file | Email address on file |
| 13660576 | Name on file | Email address on file |
| 14554796 | Name on file | Email address on file |
| 16851815 | Name on file | Email address on file |
| 14353484 | Name on file | Email address on file |
| 14087260 | Name on file | Email address on file |
| 14081812 | Name on file | Email address on file |
| 13938867 | Name on file | Email address on file |
| 13503213 | Name on file | Email address on file |
| 14547854 | Name on file | Email address on file |
| 14395475 | Name on file | Email address on file |
| 16850334 | Name on file | Email address on file |
| 13362417 | Name on file | Email address on file |
| 13913283 | Name on file | Email address on file |
| 13459005 | Name on file | Email address on file |
| 13846229 | Name on file | Email address on file |
| 14118359 | Name on file | Email address on file |
| 14499535 | Name on file | Email address on file |
| 14277361 | Name on file | Email address on file |
| 14196012 | Name on file | Email address on file |
| 14023422 | Name on file | Email address on file |
| 13861821 | Name on file | Email address on file |
| 14545642 | Name on file | Email address on file |
| 13434464 | Name on file | Email address on file |
| 14655267 | Name on file | Email address on file |
| 13332966 | Name on file | Email address on file |
| 13152619 | Name on file | Email address on file |
| 14366838 | Name on file | Email address on file |
| 13627324 | Name on file | Email address on file |
| 13798776 | Name on file | Email address on file |
| 13870129 | Name on file | Email address on file |
| 14006201 | Name on file | Email address on file |
| 14188491 | Name on file | Email address on file |
| 13590783 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14659785 | Name on file | Email address on file |
| 14586622 | Name on file | Email address on file |
| 13783537 | Name on file | Email address on file |
| 14242050 | Name on file | Email address on file |
| 14580890 | Name on file | Email address on file |
| 14580890 | Name on file | Email address on file |
| 14491587 | Name on file | Email address on file |
| 13654234 | Name on file | Email address on file |
| 14613180 | Name on file | Email address on file |
| 14613180 | Name on file | Email address on file |
| 13913583 | Name on file | Email address on file |
| 14024839 | Name on file | Email address on file |
| 14276576 | Name on file | Email address on file |
| 14590932 | Name on file | Email address on file |
| 13308651 | Name on file | Email address on file |
| 14380489 | Name on file | Email address on file |
| 13393358 | Name on file | Email address on file |
| 14379106 | Name on file | Email address on file |
| 13214735 | Name on file | Email address on file |
| 13963428 | Name on file | Email address on file |
| 13937550 | Name on file | Email address on file |
| 13663537 | Name on file | Email address on file |
| 14643820 | Name on file | Email address on file |
| 14643820 | Name on file | Email address on file |
| 14247681 | Name on file | Email address on file |
| 18283164 | Name on file | Email address on file |
| 13937609 | Name on file | Email address on file |
| 14632984 | Name on file | Email address on file |
| 13445759 | Name on file | Email address on file |
| 13979921 | Name on file | Email address on file |
| 14177549 | Name on file | Email address on file |
| 14002690 | Name on file | Email address on file |
| 16849130 | Name on file | Email address on file |
| 13504542 | Name on file | Email address on file |
| 14093367 | Name on file | Email address on file |
| 16867378 | Name on file | Email address on file |
| 14237837 | Name on file | Email address on file |
| 14237837 | Name on file | Email address on file |
| 14457420 | Name on file | Email address on file |
| 13224693 | Name on file | Email address on file |
| 14188986 | Name on file | Email address on file |
| 13671804 | Name on file | Email address on file |
| 14105226 | Name on file | Email address on file |
| 13826471 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13842362 | Name on file | Email address on file |
| 14445328 | Name on file | Email address on file |
| 14425018 | Name on file | Email address on file |
| 13600861 | Name on file | Email address on file |
| 14517514 | Name on file | Email address on file |
| 13348004 | Name on file | Email address on file |
| 14074271 | Name on file | Email address on file |
| 14641351 | Name on file | Email address on file |
| 13297959 | Name on file | Email address on file |
| 13493624 | Name on file | Email address on file |
| 15096156 | Name on file | Email address on file |
| 13623028 | Name on file | Email address on file |
| 13530353 | Name on file | Email address on file |
| 13708829 | Name on file | Email address on file |
| 14951497 | Name on file | Email address on file |
| 14020060 | Name on file | Email address on file |
| 13593807 | Name on file | Email address on file |
| 14580610 | Name on file | Email address on file |
| 14580610 | Name on file | Email address on file |
| 16849449 | Name on file | Email address on file |
| 14609934 | Name on file | Email address on file |
| 14086611 | Name on file | Email address on file |
| 14634004 | Name on file | Email address on file |
| 13247098 | Name on file | Email address on file |
| 13887614 | Name on file | Email address on file |
| 14902421 | Name on file | Email address on file |
| 16853004 | Name on file | Email address on file |
| 13623968 | Name on file | Email address on file |
| 14381316 | Name on file | Email address on file |
| 13994762 | Name on file | Email address on file |
| 14320974 | Name on file | Email address on file |
| 13918091 | Name on file | Email address on file |
| 13355539 | Name on file | Email address on file |
| 13743600 | Name on file | Email address on file |
| 13996632 | Name on file | Email address on file |
| 13801707 | Name on file | Email address on file |
| 13261434 | Name on file | Email address on file |
| 14224304 | Name on file | Email address on file |
| 13532590 | Name on file | Email address on file |
| 13935630 | Name on file | Email address on file |
| 14239411 | Name on file | Email address on file |
| 14078484 | Name on file | Email address on file |
| 13446549 | Name on file | Email address on file |
| 13828650 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14239685 | Name on file | Email address on file |
| 13650920 | Name on file | Email address on file |
| 13681723 | Name on file | Email address on file |
| 16852073 | Name on file | Email address on file |
| 13828860 | Name on file | Email address on file |
| 13158076 | Name on file | Email address on file |
| 18278144 | Name on file | Email address on file |
| 13261819 | Name on file | Email address on file |
| 13286850 | Name on file | Email address on file |
| 16859095 | Name on file | Email address on file |
| 13598351 | Name on file | Email address on file |
| 14191870 | Name on file | Email address on file |
| 14616746 | Name on file | Email address on file |
| 13807686 | Name on file | Email address on file |
| 14427161 | Name on file | Email address on file |
| 13650332 | Name on file | Email address on file |
| 14397914 | Name on file | Email address on file |
| 13584420 | Name on file | Email address on file |
| 14658159 | Name on file | Email address on file |
| 14097749 | Name on file | Email address on file |
| 14137556 | Name on file | Email address on file |
| 14164658 | Name on file | Email address on file |
| 14590572 | Name on file | Email address on file |
| 13412589 | Name on file | Email address on file |
| 13598583 | Name on file | Email address on file |
| 14267556 | Name on file | Email address on file |
| 15370469 | Name on file | Email address on file |
| 13985470 | Name on file | Email address on file |
| 14216815 | Name on file | Email address on file |
| 13553294 | Name on file | Email address on file |
| 14550716 | Name on file | Email address on file |
| 14627165 | Name on file | Email address on file |
| 14051286 | Name on file | Email address on file |
| 13552495 | Name on file | Email address on file |
| 13952104 | Name on file | Email address on file |
| 13471502 | Name on file | Email address on file |
| 14118577 | Name on file | Email address on file |
| 14512777 | Name on file | Email address on file |
| 14646287 | Name on file | Email address on file |
| 13486818 | Name on file | Email address on file |
| 14561013 | Name on file | Email address on file |
| 14673619 | Name on file | Email address on file |
| 14464983 | Name on file | Email address on file |
| 14491834 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14507139 | Name on file | Email address on file |
| 13306361 | Name on file | Email address on file |
| 13318795 | Name on file | Email address on file |
| 13210129 | Name on file | Email address on file |
| 14163619 | Name on file | Email address on file |
| 13292101 | Name on file | Email address on file |
| 13985681 | Name on file | Email address on file |
| 15192273 | Name on file | Email address on file |
| 13410844 | Name on file | Email address on file |
| 13455024 | Name on file | Email address on file |
| 13851332 | Name on file | Email address on file |
| 13279292 | Name on file | Email address on file |
| 13749656 | Name on file | Email address on file |
| 14625337 | Name on file | Email address on file |
| 14625337 | Name on file | Email address on file |
| 13728836 | Name on file | Email address on file |
| 14589948 | Name on file | Email address on file |
| 15058154 | Name on file | Email address on file |
| 14610888 | Name on file | Email address on file |
| 14610888 | Name on file | Email address on file |
| 15074339 | Name on file | Email address on file |
| 13745383 | Name on file | Email address on file |
| 13416227 | Name on file | Email address on file |
| 13718903 | Name on file | Email address on file |
| 15002075 | Name on file | Email address on file |
| 13892898 | Name on file | Email address on file |
| 13675840 | Name on file | Email address on file |
| 15397484 | Name on file | Email address on file |
| 13212679 | Name on file | Email address on file |
| 14104422 | Name on file | Email address on file |
| 13586314 | Name on file | Email address on file |
| 13315718 | Name on file | Email address on file |
| 13472324 | Name on file | Email address on file |
| 14584153 | Name on file | Email address on file |
| 14631873 | Name on file | Email address on file |
| 14412280 | Name on file | Email address on file |
| 13925824 | Name on file | Email address on file |
| 14040471 | Name on file | Email address on file |
| 13400907 | Name on file | Email address on file |
| 18291131 | Name on file | Email address on file |
| 14655100 | Name on file | Email address on file |
| 14289873 | Name on file | Email address on file |
| 14108159 | Name on file | Email address on file |
| 13984630 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13153742 | Name on file | Email address on file |
| 13610138 | Name on file | Email address on file |
| 14605963 | Name on file | Email address on file |
| 14605963 | Name on file | Email address on file |
| 14291959 | Name on file | Email address on file |
| 14669903 | Name on file | Email address on file |
| 13931712 | Name on file | Email address on file |
| 14522749 | Name on file | Email address on file |
| 13458500 | Name on file | Email address on file |
| 13170829 | Name on file | Email address on file |
| 13896153 | Name on file | Email address on file |
| 14650106 | Name on file | Email address on file |
| 14002241 | Name on file | Email address on file |
| 14338358 | Name on file | Email address on file |
| 13559537 | Name on file | Email address on file |
| 13746731 | Name on file | Email address on file |
| 13750822 | Name on file | Email address on file |
| 13150541 | Name on file | Email address on file |
| 13585847 | Name on file | Email address on file |
| 14293338 | Name on file | Email address on file |
| 13956809 | Name on file | Email address on file |
| 14463961 | Name on file | Email address on file |
| 14050786 | Name on file | Email address on file |
| 13963861 | Name on file | Email address on file |
| 13465436 | Name on file | Email address on file |
| 13174410 | Name on file | Email address on file |
| 14162572 | Name on file | Email address on file |
| 14659480 | Name on file | Email address on file |
| 13447914 | Name on file | Email address on file |
| 13591653 | Name on file | Email address on file |
| 13668509 | Name on file | Email address on file |
| 14604713 | Name on file | Email address on file |
| 13429549 | Name on file | Email address on file |
| 13701125 | Name on file | Email address on file |
| 14490898 | Name on file | Email address on file |
| 16851869 | Name on file | Email address on file |
| 13857344 | Name on file | Email address on file |
| 13708518 | Name on file | Email address on file |
| 13678262 | Name on file | Email address on file |
| 14498712 | Name on file | Email address on file |
| 13832992 | Name on file | Email address on file |
| 13905928 | Name on file | Email address on file |
| 13428733 | Name on file | Email address on file |
| 14659860 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13336331 | Name on file | Email address on file |
| 13458223 | Name on file | Email address on file |
| 13244488 | Name on file | Email address on file |
| 14647891 | Name on file | Email address on file |
| 14483290 | Name on file | Email address on file |
| 13853866 | Name on file | Email address on file |
| 16854797 | Name on file | Email address on file |
| 14054791 | Name on file | Email address on file |
| 14226058 | Name on file | Email address on file |
| 13693746 | Name on file | Email address on file |
| 13853879 | Name on file | Email address on file |
| 14391413 | Name on file | Email address on file |
| 13228375 | Name on file | Email address on file |
| 13633356 | Name on file | Email address on file |
| 13787679 | Name on file | Email address on file |
| 15250672 | Name on file | Email address on file |
| 14014084 | Name on file | Email address on file |
| 13796533 | Name on file | Email address on file |
| 13607172 | Name on file | Email address on file |
| 13542108 | Name on file | Email address on file |
| 14031460 | Name on file | Email address on file |
| 13201787 | Name on file | Email address on file |
| 14228338 | Name on file | Email address on file |
| 13396174 | Name on file | Email address on file |
| 13376884 | Name on file | Email address on file |
| 14619199 | Name on file | Email address on file |
| 14011310 | Name on file | Email address on file |
| 14187446 | Name on file | Email address on file |
| 13852432 | Name on file | Email address on file |
| 14276877 | Name on file | Email address on file |
| 13446961 | Name on file | Email address on file |
| 14621940 | Name on file | Email address on file |
| 14215504 | Name on file | Email address on file |
| 13577420 | Name on file | Email address on file |
| 13593665 | Name on file | Email address on file |
| 13283109 | Name on file | Email address on file |
| 14613874 | Name on file | Email address on file |
| 14613619 | Name on file | Email address on file |
| 14586635 | Name on file | Email address on file |
| 14586635 | Name on file | Email address on file |
| 14549974 | Name on file | Email address on file |
| 13989281 | Name on file | Email address on file |
| 13955005 | Name on file | Email address on file |
| 13313699 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14145618 | Name on file | Email address on file |
| 13464615 | Name on file | Email address on file |
| 14662271 | Name on file | Email address on file |
| 14662271 | Name on file | Email address on file |
| 14456073 | Name on file | Email address on file |
| 14275832 | Name on file | Email address on file |
| 13942755 | Name on file | Email address on file |
| 14556504 | Name on file | Email address on file |
| 13352400 | Name on file | Email address on file |
| 14043572 | Name on file | Email address on file |
| 14635398 | Name on file | Email address on file |
| 13857543 | Name on file | Email address on file |
| 14665576 | Name on file | Email address on file |
| 14544217 | Name on file | Email address on file |
| 13880938 | Name on file | Email address on file |
| 13734122 | Name on file | Email address on file |
| 14291526 | Name on file | Email address on file |
| 13578617 | Name on file | Email address on file |
| 14023877 | Name on file | Email address on file |
| 15100300 | Name on file | Email address on file |
| 15084592 | Name on file | Email address on file |
| 14227653 | Name on file | Email address on file |
| 14198000 | Name on file | Email address on file |
| 13710385 | Name on file | Email address on file |
| 13371325 | Name on file | Email address on file |
| 13816084 | Name on file | Email address on file |
| 14060625 | Name on file | Email address on file |
| 14593817 | Name on file | Email address on file |
| 14548783 | Name on file | Email address on file |
| 13447920 | Name on file | Email address on file |
| 13506896 | Name on file | Email address on file |
| 14366720 | Name on file | Email address on file |
| 14243985 | Name on file | Email address on file |
| 13818227 | Name on file | Email address on file |
| 14671094 | Name on file | Email address on file |
| 14305853 | Name on file | Email address on file |
| 14384792 | Name on file | Email address on file |
| 13511808 | Name on file | Email address on file |
| 14118389 | Name on file | Email address on file |
| 14607798 | Name on file | Email address on file |
| 13759279 | Name on file | Email address on file |
| 14381318 | Name on file | Email address on file |
| 13957867 | Name on file | Email address on file |
| 14446445 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13370568 | Name on file | Email address on file |
| 13873113 | Name on file | Email address on file |
| 14496888 | Name on file | Email address on file |
| 14667362 | Name on file | Email address on file |
| 14084624 | Name on file | Email address on file |
| 13231640 | Name on file | Email address on file |
| 13994136 | Name on file | Email address on file |
| 14668076 | Name on file | Email address on file |
| 13696060 | Name on file | Email address on file |
| 13927084 | Name on file | Email address on file |
| 14673100 | Name on file | Email address on file |
| 14055789 | Name on file | Email address on file |
| 14606566 | Name on file | Email address on file |
| 14606566 | Name on file | Email address on file |
| 14660733 | Name on file | Email address on file |
| 13150350 | Name on file | Email address on file |
| 14679699 | Name on file | Email address on file |
| 14679699 | Name on file | Email address on file |
| 13468861 | Name on file | Email address on file |
| 14533231 | Name on file | Email address on file |
| 13861708 | Name on file | Email address on file |
| 15131096 | Name on file | Email address on file |
| 14013199 | Name on file | Email address on file |
| 14089743 | Name on file | Email address on file |
| 13757427 | Name on file | Email address on file |
| 14580827 | Name on file | Email address on file |
| 13803999 | Name on file | Email address on file |
| 14610240 | Name on file | Email address on file |
| 14610240 | Name on file | Email address on file |
| 22420871 | Name on file | Email address on file |
| 14638914 | Name on file | Email address on file |
| 13275115 | Name on file | Email address on file |
| 14630068 | Name on file | Email address on file |
| 14436192 | Name on file | Email address on file |
| 14101193 | Name on file | Email address on file |
| 13856635 | Name on file | Email address on file |
| 14627333 | Name on file | Email address on file |
| 16852412 | Name on file | Email address on file |
| 14632821 | Name on file | Email address on file |
| 14589500 | Name on file | Email address on file |
| 13311879 | Name on file | Email address on file |
| 14342211 | Name on file | Email address on file |
| 14425013 | Name on file | Email address on file |
| 13658636 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14196060 | Name on file | Email address on file |
| 16864903 | Name on file | Email address on file |
| 13922366 | Name on file | Email address on file |
| 13204596 | Name on file | Email address on file |
| 13813785 | Name on file | Email address on file |
| 13710450 | Name on file | Email address on file |
| 13909780 | Name on file | Email address on file |
| 14239967 | Name on file | Email address on file |
| 13266023 | Name on file | Email address on file |
| 14610303 | Name on file | Email address on file |
| 14173863 | Name on file | Email address on file |
| 14618187 | Name on file | Email address on file |
| 13865381 | Name on file | Email address on file |
| 13652588 | Name on file | Email address on file |
| 13243650 | Name on file | Email address on file |
| 13699739 | Name on file | Email address on file |
| 15111340 | Name on file | Email address on file |
| 14133065 | Name on file | Email address on file |
| 14032033 | Name on file | Email address on file |
| 15162803 | Name on file | Email address on file |
| 13355272 | Name on file | Email address on file |
| 15119703 | Name on file | Email address on file |
| 14162878 | Name on file | Email address on file |
| 13519365 | Name on file | Email address on file |
| 14240708 | Name on file | Email address on file |
| 13377198 | Name on file | Email address on file |
| 13787785 | Name on file | Email address on file |
| 13485769 | Name on file | Email address on file |
| 13955647 | Name on file | Email address on file |
| 14416208 | Name on file | Email address on file |
| 14458580 | Name on file | Email address on file |
| 14080138 | Name on file | Email address on file |
| 13259036 | Name on file | Email address on file |
| 13731674 | Name on file | Email address on file |
| 14528041 | Name on file | Email address on file |
| 13817628 | Name on file | Email address on file |
| 13304697 | Name on file | Email address on file |
| 14287533 | Name on file | Email address on file |
| 14685563 | Name on file | Email address on file |
| 13531140 | Name on file | Email address on file |
| 14448386 | Name on file | Email address on file |
| 14265905 | Name on file | Email address on file |
| 14444015 | Name on file | Email address on file |
| 13752521 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13970215 | Name on file | Email address on file |
| 13193705 | Name on file | Email address on file |
| 14656404 | Name on file | Email address on file |
| 13895103 | Name on file | Email address on file |
| 13925702 | Name on file | Email address on file |
| 14474480 | Name on file | Email address on file |
| 14555553 | Name on file | Email address on file |
| 13789031 | Name on file | Email address on file |
| 14161361 | Name on file | Email address on file |
| 14587173 | Name on file | Email address on file |
| 13927133 | Name on file | Email address on file |
| 13348765 | Name on file | Email address on file |
| 14079285 | Name on file | Email address on file |
| 14380570 | Name on file | Email address on file |
| 14619674 | Name on file | Email address on file |
| 14619674 | Name on file | Email address on file |
| 14036670 | Name on file | Email address on file |
| 13926660 | Name on file | Email address on file |
| 14422493 | Name on file | Email address on file |
| 13329058 | Name on file | Email address on file |
| 16852061 | Name on file | Email address on file |
| 13138602 | Name on file | Email address on file |
| 14681590 | Name on file | Email address on file |
| 13293660 | Name on file | Email address on file |
| 14065575 | Name on file | Email address on file |
| 14303794 | Name on file | Email address on file |
| 14036970 | Name on file | Email address on file |
| 13566740 | Name on file | Email address on file |
| 13549092 | Name on file | Email address on file |
| 14143764 | Name on file | Email address on file |
| 13414242 | Name on file | Email address on file |
| 13598413 | Name on file | Email address on file |
| 14584370 | Name on file | Email address on file |
| 14600882 | Name on file | Email address on file |
| 14621774 | Name on file | Email address on file |
| 14621774 | Name on file | Email address on file |
| 14610065 | Name on file | Email address on file |
| 14610065 | Name on file | Email address on file |
| 14648817 | Name on file | Email address on file |
| 14648817 | Name on file | Email address on file |
| 14631046 | Name on file | Email address on file |
| 13777648 | Name on file | Email address on file |
| 13236399 | Name on file | Email address on file |
| 14587403 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13674639 | Name on file | Email address on file |
| 14509981 | Name on file | Email address on file |
| 14491823 | Name on file | Email address on file |
| 14514017 | Name on file | Email address on file |
| 14254499 | Name on file | Email address on file |
| 14285242 | Name on file | Email address on file |
| 14615915 | Name on file | Email address on file |
| 14028729 | Name on file | Email address on file |
| 16849052 | Name on file | Email address on file |
| 14511959 | Name on file | Email address on file |
| 14267731 | Name on file | Email address on file |
| 14631993 | Name on file | Email address on file |
| 13296933 | Name on file | Email address on file |
| 14549437 | Name on file | Email address on file |
| 14032045 | Name on file | Email address on file |
| 13433705 | Name on file | Email address on file |
| 13972084 | Name on file | Email address on file |
| 13268762 | Name on file | Email address on file |
| 13165586 | Name on file | Email address on file |
| 13352607 | Name on file | Email address on file |
| 15185688 | Name on file | Email address on file |
| 13420853 | Name on file | Email address on file |
| 14634988 | Name on file | Email address on file |
| 14159202 | Name on file | Email address on file |
| 13527117 | Name on file | Email address on file |
| 13932435 | Name on file | Email address on file |
| 14630966 | Name on file | Email address on file |
| 16848768 | Name on file | Email address on file |
| 14150003 | Name on file | Email address on file |
| 14007063 | Name on file | Email address on file |
| 13771236 | Name on file | Email address on file |
| 14170825 | Name on file | Email address on file |
| 13139640 | Name on file | Email address on file |
| 13271031 | Name on file | Email address on file |
| 13881821 | Name on file | Email address on file |
| 14521400 | Name on file | Email address on file |
| 14325804 | Name on file | Email address on file |
| 16853210 | Name on file | Email address on file |
| 13917915 | Name on file | Email address on file |
| 13981571 | Name on file | Email address on file |
| 14028760 | Name on file | Email address on file |
| 13459924 | Name on file | Email address on file |
| 13526977 | Name on file | Email address on file |
| 14632217 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14632217 | Name on file | Email address on file |
| 14087993 | Name on file | Email address on file |
| 14167926 | Name on file | Email address on file |
| 14118687 | Name on file | Email address on file |
| 14548839 | Name on file | Email address on file |
| 13850821 | Name on file | Email address on file |
| 13956607 | Name on file | Email address on file |
| 14188401 | Name on file | Email address on file |
| 14624286 | Name on file | Email address on file |
| 14420059 | Name on file | Email address on file |
| 14447634 | Name on file | Email address on file |
| 14445296 | Name on file | Email address on file |
| 13479491 | Name on file | Email address on file |
| 13457977 | Name on file | Email address on file |
| 13942229 | Name on file | Email address on file |
| 16860132 | Name on file | Email address on file |
| 13956315 | Name on file | Email address on file |
| 14579581 | Name on file | Email address on file |
| 13707544 | Name on file | Email address on file |
| 13675033 | Name on file | Email address on file |
| 13576722 | Name on file | Email address on file |
| 13709953 | Name on file | Email address on file |
| 13781293 | Name on file | Email address on file |
| 13564549 | Name on file | Email address on file |
| 13428053 | Name on file | Email address on file |
| 14550477 | Name on file | Email address on file |
| 13232452 | Name on file | Email address on file |
| 14683093 | Name on file | Email address on file |
| 13292093 | Name on file | Email address on file |
| 14149180 | Name on file | Email address on file |
| 14655367 | Name on file | Email address on file |
| 14655367 | Name on file | Email address on file |
| 13436546 | Name on file | Email address on file |
| 14461745 | Name on file | Email address on file |
| 14649852 | Name on file | Email address on file |
| 14658445 | Name on file | Email address on file |
| 14466037 | Name on file | Email address on file |
| 13930189 | Name on file | Email address on file |
| 14468299 | Name on file | Email address on file |
| 14480889 | Name on file | Email address on file |
| 13548822 | Name on file | Email address on file |
| 14181368 | Name on file | Email address on file |
| 13937518 | Name on file | Email address on file |
| 15382369 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16865288 | Name on file | Email address on file |
| 13590489 | Name on file | Email address on file |
| 14421814 | Name on file | Email address on file |
| 14000871 | Name on file | Email address on file |
| 13568553 | Name on file | Email address on file |
| 13599418 | Name on file | Email address on file |
| 16868012 | Name on file | Email address on file |
| 13573434 | Name on file | Email address on file |
| 14193992 | Name on file | Email address on file |
| 13373553 | Name on file | Email address on file |
| 16852160 | Name on file | Email address on file |
| 13393138 | Name on file | Email address on file |
| 14593164 | Name on file | Email address on file |
| 13471513 | Name on file | Email address on file |
| 13305980 | Name on file | Email address on file |
| 13563955 | Name on file | Email address on file |
| 13596316 | Name on file | Email address on file |
| 14291854 | Name on file | Email address on file |
| 14230201 | Name on file | Email address on file |
| 14230201 | Name on file | Email address on file |
| 13568942 | Name on file | Email address on file |
| 14514182 | Name on file | Email address on file |
| 14555432 | Name on file | Email address on file |
| 14297917 | Name on file | Email address on file |
| 13770758 | Name on file | Email address on file |
| 14236599 | Name on file | Email address on file |
| 13663269 | Name on file | Email address on file |
| 13324528 | Name on file | Email address on file |
| 14157739 | Name on file | Email address on file |
| 14007382 | Name on file | Email address on file |
| 13269777 | Name on file | Email address on file |
| 13456106 | Name on file | Email address on file |
| 14062285 | Name on file | Email address on file |
| 14628272 | Name on file | Email address on file |
| 13790839 | Name on file | Email address on file |
| 14425360 | Name on file | Email address on file |
| 14250255 | Name on file | Email address on file |
| 13400812 | Name on file | Email address on file |
| 13327208 | Name on file | Email address on file |
| 13299447 | Name on file | Email address on file |
| 13823239 | Name on file | Email address on file |
| 13901925 | Name on file | Email address on file |
| 13255345 | Name on file | Email address on file |
| 13854697 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13255737 | Name on file | Email address on file |
| 14097224 | Name on file | Email address on file |
| 13995858 | Name on file | Email address on file |
| 13431157 | Name on file | Email address on file |
| 13894116 | Name on file | Email address on file |
| 14009096 | Name on file | Email address on file |
| 14238623 | Name on file | Email address on file |
| 13783494 | Name on file | Email address on file |
| 13611946 | Name on file | Email address on file |
| 13480705 | Name on file | Email address on file |
| 13491946 | Name on file | Email address on file |
| 14422895 | Name on file | Email address on file |
| 15076969 | Name on file | Email address on file |
| 14029231 | Name on file | Email address on file |
| 13512817 | Name on file | Email address on file |
| 13524864 | Name on file | Email address on file |
| 14594393 | Name on file | Email address on file |
| 14594393 | Name on file | Email address on file |
| 14039172 | Name on file | Email address on file |
| 13412099 | Name on file | Email address on file |
| 13696057 | Name on file | Email address on file |
| 14423525 | Name on file | Email address on file |
| 14538395 | Name on file | Email address on file |
| 13229047 | Name on file | Email address on file |
| 13684203 | Name on file | Email address on file |
| 13962249 | Name on file | Email address on file |
| 13540597 | Name on file | Email address on file |
| 14143540 | Name on file | Email address on file |
| 14662155 | Name on file | Email address on file |
| 14662155 | Name on file | Email address on file |
| 14550846 | Name on file | Email address on file |
| 14240025 | Name on file | Email address on file |
| 14211292 | Name on file | Email address on file |
| 14601077 | Name on file | Email address on file |
| 14601077 | Name on file | Email address on file |
| 14664507 | Name on file | Email address on file |
| 14628410 | Name on file | Email address on file |
| 13243972 | Name on file | Email address on file |
| 14643812 | Name on file | Email address on file |
| 14529286 | Name on file | Email address on file |
| 13437255 | Name on file | Email address on file |
| 14324953 | Name on file | Email address on file |
| 13902616 | Name on file | Email address on file |
| 15167724 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13314703 | Name on file | Email address on file |
| 13762599 | Name on file | Email address on file |
| 15144031 | Name on file | Email address on file |
| 13248742 | Name on file | Email address on file |
| 13786618 | Name on file | Email address on file |
| 14611180 | Name on file | Email address on file |
| 14196255 | Name on file | Email address on file |
| 13935392 | Name on file | Email address on file |
| 14415916 | Name on file | Email address on file |
| 14415363 | Name on file | Email address on file |
| 13966734 | Name on file | Email address on file |
| 14043159 | Name on file | Email address on file |
| 14012758 | Name on file | Email address on file |
| 14309294 | Name on file | Email address on file |
| 14593901 | Name on file | Email address on file |
| 14593901 | Name on file | Email address on file |
| 13227183 | Name on file | Email address on file |
| 13290298 | Name on file | Email address on file |
| 14654462 | Name on file | Email address on file |
| 13875437 | Name on file | Email address on file |
| 14589143 | Name on file | Email address on file |
| 14589143 | Name on file | Email address on file |
| 14194251 | Name on file | Email address on file |
| 14555925 | Name on file | Email address on file |
| 13800403 | Name on file | Email address on file |
| 14118719 | Name on file | Email address on file |
| 14543781 | Name on file | Email address on file |
| 14543781 | Name on file | Email address on file |
| 14648982 | Name on file | Email address on file |
| 14608993 | Name on file | Email address on file |
| 14608993 | Name on file | Email address on file |
| 13649498 | Name on file | Email address on file |
| 14182307 | Name on file | Email address on file |
| 14090849 | Name on file | Email address on file |
| 13358887 | Name on file | Email address on file |
| 14589257 | Name on file | Email address on file |
| 14594579 | Name on file | Email address on file |
| 14510866 | Name on file | Email address on file |
| 14250620 | Name on file | Email address on file |
| 14286658 | Name on file | Email address on file |
| 13170656 | Name on file | Email address on file |
| 13380429 | Name on file | Email address on file |
| 14344477 | Name on file | Email address on file |
| 14552459 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13210425 | Name on file | Email address on file |
| 14478519 | Name on file | Email address on file |
| 13940440 | Name on file | Email address on file |
| 15191988 | Name on file | Email address on file |
| 14635979 | Name on file | Email address on file |
| 13476941 | Name on file | Email address on file |
| 14240821 | Name on file | Email address on file |
| 14684231 | Name on file | Email address on file |
| 14684231 | Name on file | Email address on file |
| 14229368 | Name on file | Email address on file |
| 14628584 | Name on file | Email address on file |
| 14512074 | Name on file | Email address on file |
| 13736330 | Name on file | Email address on file |
| 13465142 | Name on file | Email address on file |
| 14589087 | Name on file | Email address on file |
| 14237861 | Name on file | Email address on file |
| 13788184 | Name on file | Email address on file |
| 15231478 | Name on file | Email address on file |
| 14277356 | Name on file | Email address on file |
| 14115655 | Name on file | Email address on file |
| 14422454 | Name on file | Email address on file |
| 13468295 | Name on file | Email address on file |
| 13259461 | Name on file | Email address on file |
| 14491081 | Name on file | Email address on file |
| 14428355 | Name on file | Email address on file |
| 13869405 | Name on file | Email address on file |
| 13956343 | Name on file | Email address on file |
| 14250014 | Name on file | Email address on file |
| 14046376 | Name on file | Email address on file |
| 13419337 | Name on file | Email address on file |
| 14113498 | Name on file | Email address on file |
| 14190199 | Name on file | Email address on file |
| 14247955 | Name on file | Email address on file |
| 14430433 | Name on file | Email address on file |
| 13554631 | Name on file | Email address on file |
| 14659243 | Name on file | Email address on file |
| 14249528 | Name on file | Email address on file |
| 14605823 | Name on file | Email address on file |
| 13848837 | Name on file | Email address on file |
| 14679717 | Name on file | Email address on file |
| 13681779 | Name on file | Email address on file |
| 13808222 | Name on file | Email address on file |
| 13762415 | Name on file | Email address on file |
| 13950973 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13279928 | Name on file | Email address on file |
| 14224866 | Name on file | Email address on file |
| 15266389 | Name on file | Email address on file |
| 14116300 | Name on file | Email address on file |
| 13772927 | Name on file | Email address on file |
| 13969257 | Name on file | Email address on file |
| 14434504 | Name on file | Email address on file |
| 13173000 | Name on file | Email address on file |
| 13350878 | Name on file | Email address on file |
| 13961762 | Name on file | Email address on file |
| 13282748 | Name on file | Email address on file |
| 14634183 | Name on file | Email address on file |
| 13959139 | Name on file | Email address on file |
| 13826863 | Name on file | Email address on file |
| 13447034 | Name on file | Email address on file |
| 13765792 | Name on file | Email address on file |
| 14560226 | Name on file | Email address on file |
| 14305777 | Name on file | Email address on file |
| 14199115 | Name on file | Email address on file |
| 16851145 | Name on file | Email address on file |
| 16864168 | Name on file | Email address on file |
| 14447487 | Name on file | Email address on file |
| 13280643 | Name on file | Email address on file |
| 14559232 | Name on file | Email address on file |
| 14559232 | Name on file | Email address on file |
| 14148241 | Name on file | Email address on file |
| 13535848 | Name on file | Email address on file |
| 13362918 | Name on file | Email address on file |
| 14640344 | Name on file | Email address on file |
| 14640344 | Name on file | Email address on file |
| 13390533 | Name on file | Email address on file |
| 13821271 | Name on file | Email address on file |
| 13416037 | Name on file | Email address on file |
| 13283836 | Name on file | Email address on file |
| 13337595 | Name on file | Email address on file |
| 13355435 | Name on file | Email address on file |
| 14162417 | Name on file | Email address on file |
| 14480886 | Name on file | Email address on file |
| 14426117 | Name on file | Email address on file |
| 14680862 | Name on file | Email address on file |
| 14152700 | Name on file | Email address on file |
| 13436180 | Name on file | Email address on file |
| 14495192 | Name on file | Email address on file |
| 13600907 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14241428 | Name on file | Email address on file |
| 13539858 | Name on file | Email address on file |
| 14377381 | Name on file | Email address on file |
| 13477536 | Name on file | Email address on file |
| 14628379 | Name on file | Email address on file |
| 14896108 | Name on file | Email address on file |
| 14552017 | Name on file | Email address on file |
| 14643699 | Name on file | Email address on file |
| 13276507 | Name on file | Email address on file |
| 13720248 | Name on file | Email address on file |
| 14403356 | Name on file | Email address on file |
| 13325665 | Name on file | Email address on file |
| 13356621 | Name on file | Email address on file |
| 13974677 | Name on file | Email address on file |
| 14003664 | Name on file | Email address on file |
| 14094400 | Name on file | Email address on file |
| 13529102 | Name on file | Email address on file |
| 14621132 | Name on file | Email address on file |
| 14220706 | Name on file | Email address on file |
| 14165703 | Name on file | Email address on file |
| 14134811 | Name on file | Email address on file |
| 14097735 | Name on file | Email address on file |
| 13543818 | Name on file | Email address on file |
| 13602071 | Name on file | Email address on file |
| 13936914 | Name on file | Email address on file |
| 14158848 | Name on file | Email address on file |
| 13805227 | Name on file | Email address on file |
| 13510194 | Name on file | Email address on file |
| 14060040 | Name on file | Email address on file |
| 13227380 | Name on file | Email address on file |
| 13893664 | Name on file | Email address on file |
| 14458482 | Name on file | Email address on file |
| 15368987 | Name on file | Email address on file |
| 14311340 | Name on file | Email address on file |
| 14632887 | Name on file | Email address on file |
| 14427794 | Name on file | Email address on file |
| 14538236 | Name on file | Email address on file |
| 13826335 | Name on file | Email address on file |
| 14608798 | Name on file | Email address on file |
| 14608798 | Name on file | Email address on file |
| 14528022 | Name on file | Email address on file |
| 13993698 | Name on file | Email address on file |
| 13854563 | Name on file | Email address on file |
| 14408810 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13802657 | Name on file | Email address on file |
| 14209926 | Name on file | Email address on file |
| 13347967 | Name on file | Email address on file |
| 14281689 | Name on file | Email address on file |
| 14673674 | Name on file | Email address on file |
| 14545745 | Name on file | Email address on file |
| 14627324 | Name on file | Email address on file |
| 14344542 | Name on file | Email address on file |
| 14200453 | Name on file | Email address on file |
| 14651624 | Name on file | Email address on file |
| 14651624 | Name on file | Email address on file |
| 13583693 | Name on file | Email address on file |
| 13251509 | Name on file | Email address on file |
| 13917959 | Name on file | Email address on file |
| 13805732 | Name on file | Email address on file |
| 13167215 | Name on file | Email address on file |
| 15062565 | Name on file | Email address on file |
| 13553847 | Name on file | Email address on file |
| 14561842 | Name on file | Email address on file |
| 14468294 | Name on file | Email address on file |
| 14168525 | Name on file | Email address on file |
| 13631628 | Name on file | Email address on file |
| 16853645 | Name on file | Email address on file |
| 13325451 | Name on file | Email address on file |
| 14667784 | Name on file | Email address on file |
| 14126480 | Name on file | Email address on file |
| 14614445 | Name on file | Email address on file |
| 14071978 | Name on file | Email address on file |
| 13519095 | Name on file | Email address on file |
| 14547352 | Name on file | Email address on file |
| 13231511 | Name on file | Email address on file |
| 13342369 | Name on file | Email address on file |
| 13749732 | Name on file | Email address on file |
| 14649651 | Name on file | Email address on file |
| 14649651 | Name on file | Email address on file |
| 14250552 | Name on file | Email address on file |
| 13939183 | Name on file | Email address on file |
| 14301327 | Name on file | Email address on file |
| 14468789 | Name on file | Email address on file |
| 13522631 | Name on file | Email address on file |
| 14644384 | Name on file | Email address on file |
| 14644384 | Name on file | Email address on file |
| 13511746 | Name on file | Email address on file |
| 13342827 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14064675 | Name on file | Email address on file |
| 13151972 | Name on file | Email address on file |
| 13622581 | Name on file | Email address on file |
| 13935227 | Name on file | Email address on file |
| 14539579 | Name on file | Email address on file |
| 13930855 | Name on file | Email address on file |
| 13455535 | Name on file | Email address on file |
| 14436632 | Name on file | Email address on file |
| 14622005 | Name on file | Email address on file |
| 13538030 | Name on file | Email address on file |
| 14555881 | Name on file | Email address on file |
| 14555881 | Name on file | Email address on file |
| 14545856 | Name on file | Email address on file |
| 13603262 | Name on file | Email address on file |
| 14335373 | Name on file | Email address on file |
| 13358903 | Name on file | Email address on file |
| 13208956 | Name on file | Email address on file |
| 13973986 | Name on file | Email address on file |
| 13548083 | Name on file | Email address on file |
| 13517519 | Name on file | Email address on file |
| 14120317 | Name on file | Email address on file |
| 13709289 | Name on file | Email address on file |
| 13272603 | Name on file | Email address on file |
| 14484116 | Name on file | Email address on file |
| 14203463 | Name on file | Email address on file |
| 14062981 | Name on file | Email address on file |
| 14178683 | Name on file | Email address on file |
| 13633180 | Name on file | Email address on file |
| 14472645 | Name on file | Email address on file |
| 13192065 | Name on file | Email address on file |
| 13530944 | Name on file | Email address on file |
| 14373287 | Name on file | Email address on file |
| 13911571 | Name on file | Email address on file |
| 13243713 | Name on file | Email address on file |
| 13531077 | Name on file | Email address on file |
| 14640120 | Name on file | Email address on file |
| 13463571 | Name on file | Email address on file |
| 14096812 | Name on file | Email address on file |
| 13711328 | Name on file | Email address on file |
| 13923824 | Name on file | Email address on file |
| 14666715 | Name on file | Email address on file |
| 14593145 | Name on file | Email address on file |
| 14593145 | Name on file | Email address on file |
| 14203164 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13675880 | Name on file | Email address on file |
| 14541873 | Name on file | Email address on file |
| 13474742 | Name on file | Email address on file |
| 16865153 | Name on file | Email address on file |
| 13883871 | Name on file | Email address on file |
| 15205304 | Name on file | Email address on file |
| 14309791 | Name on file | Email address on file |
| 14320812 | Name on file | Email address on file |
| 13812712 | Name on file | Email address on file |
| 13244130 | Name on file | Email address on file |
| 13283088 | Name on file | Email address on file |
| 14133757 | Name on file | Email address on file |
| 13907917 | Name on file | Email address on file |
| 14624540 | Name on file | Email address on file |
| 13725883 | Name on file | Email address on file |
| 14242780 | Name on file | Email address on file |
| 14656639 | Name on file | Email address on file |
| 14021782 | Name on file | Email address on file |
| 16851126 | Name on file | Email address on file |
| 13813869 | Name on file | Email address on file |
| 13390573 | Name on file | Email address on file |
| 13695885 | Name on file | Email address on file |
| 13999994 | Name on file | Email address on file |
| 13922998 | Name on file | Email address on file |
| 13699255 | Name on file | Email address on file |
| 14009061 | Name on file | Email address on file |
| 13948766 | Name on file | Email address on file |
| 14603129 | Name on file | Email address on file |
| 13287953 | Name on file | Email address on file |
| 13429959 | Name on file | Email address on file |
| 14321127 | Name on file | Email address on file |
| 13723718 | Name on file | Email address on file |
| 13697493 | Name on file | Email address on file |
| 14036550 | Name on file | Email address on file |
| 13698144 | Name on file | Email address on file |
| 13705497 | Name on file | Email address on file |
| 13893989 | Name on file | Email address on file |
| 14626324 | Name on file | Email address on file |
| 14675886 | Name on file | Email address on file |
| 13723320 | Name on file | Email address on file |
| 13517350 | Name on file | Email address on file |
| 14487342 | Name on file | Email address on file |
| 13579157 | Name on file | Email address on file |
| 13351431 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13892770 | Name on file | Email address on file |
| 13693795 | Name on file | Email address on file |
| 14399937 | Name on file | Email address on file |
| 13999283 | Name on file | Email address on file |
| 14469205 | Name on file | Email address on file |
| 14652354 | Name on file | Email address on file |
| 14272698 | Name on file | Email address on file |
| 14272698 | Name on file | Email address on file |
| 13355514 | Name on file | Email address on file |
| 13702636 | Name on file | Email address on file |
| 14594472 | Name on file | Email address on file |
| 14317217 | Name on file | Email address on file |
| 13427070 | Name on file | Email address on file |
| 14411321 | Name on file | Email address on file |
| 13294914 | Name on file | Email address on file |
| 13968919 | Name on file | Email address on file |
| 13447206 | Name on file | Email address on file |
| 14008508 | Name on file | Email address on file |
| 13212495 | Name on file | Email address on file |
| 13511004 | Name on file | Email address on file |
| 14207317 | Name on file | Email address on file |
| 13589489 | Name on file | Email address on file |
| 13723380 | Name on file | Email address on file |
| 13946296 | Name on file | Email address on file |
| 14226942 | Name on file | Email address on file |
| 13956628 | Name on file | Email address on file |
| 14037489 | Name on file | Email address on file |
| 13407300 | Name on file | Email address on file |
| 14198631 | Name on file | Email address on file |
| 13685282 | Name on file | Email address on file |
| 14101497 | Name on file | Email address on file |
| 13470141 | Name on file | Email address on file |
| 13579278 | Name on file | Email address on file |
| 14630184 | Name on file | Email address on file |
| 16853747 | Name on file | Email address on file |
| 14548597 | Name on file | Email address on file |
| 14585990 | Name on file | Email address on file |
| 13692794 | Name on file | Email address on file |
| 14277423 | Name on file | Email address on file |
| 13355827 | Name on file | Email address on file |
| 14531440 | Name on file | Email address on file |
| 14327500 | Name on file | Email address on file |
| 13669400 | Name on file | Email address on file |
| 14444002 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14193452 | Name on file | Email address on file |
| 13940199 | Name on file | Email address on file |
| 13744795 | Name on file | Email address on file |
| 13146164 | Name on file | Email address on file |
| 13308778 | Name on file | Email address on file |
| 14374700 | Name on file | Email address on file |
| 14172608 | Name on file | Email address on file |
| 15365799 | Name on file | Email address on file |
| 13468301 | Name on file | Email address on file |
| 14031872 | Name on file | Email address on file |
| 14645964 | Name on file | Email address on file |
| 14645964 | Name on file | Email address on file |
| 14560359 | Name on file | Email address on file |
| 14560359 | Name on file | Email address on file |
| 13741912 | Name on file | Email address on file |
| 14647149 | Name on file | Email address on file |
| 14647149 | Name on file | Email address on file |
| 14666672 | Name on file | Email address on file |
| 14625894 | Name on file | Email address on file |
| 14209886 | Name on file | Email address on file |
| 13611640 | Name on file | Email address on file |
| 14674649 | Name on file | Email address on file |
| 14619369 | Name on file | Email address on file |
| 14593609 | Name on file | Email address on file |
| 14645622 | Name on file | Email address on file |
| 14645622 | Name on file | Email address on file |
| 14514711 | Name on file | Email address on file |
| 13265815 | Name on file | Email address on file |
| 14645452 | Name on file | Email address on file |
| 13549305 | Name on file | Email address on file |
| 13865456 | Name on file | Email address on file |
| 15246280 | Name on file | Email address on file |
| 13369594 | Name on file | Email address on file |
| 13175523 | Name on file | Email address on file |
| 14651436 | Name on file | Email address on file |
| 14087893 | Name on file | Email address on file |
| 14245149 | Name on file | Email address on file |
| 13776496 | Name on file | Email address on file |
| 14584310 | Name on file | Email address on file |
| 13269925 | Name on file | Email address on file |
| 13454209 | Name on file | Email address on file |
| 13311281 | Name on file | Email address on file |
| 13992320 | Name on file | Email address on file |
| 13236275 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14582746 | Name on file | Email address on file |
| 13771983 | Name on file | Email address on file |
| 15188254 | Name on file | Email address on file |
| 13202136 | Name on file | Email address on file |
| 13860325 | Name on file | Email address on file |
| 13886822 | Name on file | Email address on file |
| 13641394 | Name on file | Email address on file |
| 14293408 | Name on file | Email address on file |
| 13799398 | Name on file | Email address on file |
| 13846985 | Name on file | Email address on file |
| 13169364 | Name on file | Email address on file |
| 13447154 | Name on file | Email address on file |
| 16864254 | Name on file | Email address on file |
| 13516763 | Name on file | Email address on file |
| 13438122 | Name on file | Email address on file |
| 16867370 | Name on file | Email address on file |
| 13323164 | Name on file | Email address on file |
| 13869929 | Name on file | Email address on file |
| 14223184 | Name on file | Email address on file |
| 13771222 | Name on file | Email address on file |
| 13225215 | Name on file | Email address on file |
| 14993928 | Name on file | Email address on file |
| 14673463 | Name on file | Email address on file |
| 14156192 | Name on file | Email address on file |
| 14616356 | Name on file | Email address on file |
| 14616356 | Name on file | Email address on file |
| 14553038 | Name on file | Email address on file |
| 13398540 | Name on file | Email address on file |
| 13755710 | Name on file | Email address on file |
| 14377131 | Name on file | Email address on file |
| 15009526 | Name on file | Email address on file |
| 15009526 | Name on file | Email address on file |
| 13522346 | Name on file | Email address on file |
| 14594582 | Name on file | Email address on file |
| 14163562 | Name on file | Email address on file |
| 13745168 | Name on file | Email address on file |
| 14590953 | Name on file | Email address on file |
| 13638296 | Name on file | Email address on file |
| 15406315 | Name on file | Email address on file |
| 13606428 | Name on file | Email address on file |
| 13577754 | Name on file | Email address on file |
| 14509567 | Name on file | Email address on file |
| 14552265 | Name on file | Email address on file |
| 15278771 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14510444 | Name on file | Email address on file |
| 14653674 | Name on file | Email address on file |
| 13831019 | Name on file | Email address on file |
| 14661644 | Name on file | Email address on file |
| 13801032 | Name on file | Email address on file |
| 13533363 | Name on file | Email address on file |
| 14232533 | Name on file | Email address on file |
| 14233070 | Name on file | Email address on file |
| 14464084 | Name on file | Email address on file |
| 13665273 | Name on file | Email address on file |
| 13827345 | Name on file | Email address on file |
| 13487475 | Name on file | Email address on file |
| 13473639 | Name on file | Email address on file |
| 13763452 | Name on file | Email address on file |
| 13515299 | Name on file | Email address on file |
| 14140814 | Name on file | Email address on file |
| 13878730 | Name on file | Email address on file |
| 13284086 | Name on file | Email address on file |
| 13679591 | Name on file | Email address on file |
| 14606092 | Name on file | Email address on file |
| 13798085 | Name on file | Email address on file |
| 13165047 | Name on file | Email address on file |
| 13274044 | Name on file | Email address on file |
| 13155832 | Name on file | Email address on file |
| 13515477 | Name on file | Email address on file |
| 13543933 | Name on file | Email address on file |
| 14534233 | Name on file | Email address on file |
| 13554011 | Name on file | Email address on file |
| 14648152 | Name on file | Email address on file |
| 13938139 | Name on file | Email address on file |
| 14087273 | Name on file | Email address on file |
| 14214704 | Name on file | Email address on file |
| 14143194 | Name on file | Email address on file |
| 13351613 | Name on file | Email address on file |
| 13809302 | Name on file | Email address on file |
| 14073145 | Name on file | Email address on file |
| 14610219 | Name on file | Email address on file |
| 14610219 | Name on file | Email address on file |
| 14366794 | Name on file | Email address on file |
| 14665289 | Name on file | Email address on file |
| 14665289 | Name on file | Email address on file |
| 13360424 | Name on file | Email address on file |
| 13387265 | Name on file | Email address on file |
| 13651458 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13274038 | Name on file | Email address on file |
| 14079941 | Name on file | Email address on file |
| 13240402 | Name on file | Email address on file |
| 13842075 | Name on file | Email address on file |
| 14014580 | Name on file | Email address on file |
| 14062824 | Name on file | Email address on file |
| 14596410 | Name on file | Email address on file |
| 13312099 | Name on file | Email address on file |
| 13432285 | Name on file | Email address on file |
| 13701013 | Name on file | Email address on file |
| 14370382 | Name on file | Email address on file |
| 14436149 | Name on file | Email address on file |
| 14461718 | Name on file | Email address on file |
| 13861858 | Name on file | Email address on file |
| 13489903 | Name on file | Email address on file |
| 14674488 | Name on file | Email address on file |
| 15174813 | Name on file | Email address on file |
| 14187910 | Name on file | Email address on file |
| 14473670 | Name on file | Email address on file |
| 14374651 | Name on file | Email address on file |
| 14635005 | Name on file | Email address on file |
| 13822939 | Name on file | Email address on file |
| 13649033 | Name on file | Email address on file |
| 14627754 | Name on file | Email address on file |
| 14214161 | Name on file | Email address on file |
| 13495544 | Name on file | Email address on file |
| 14455803 | Name on file | Email address on file |
| 13360371 | Name on file | Email address on file |
| 14539489 | Name on file | Email address on file |
| 14603472 | Name on file | Email address on file |
| 18948649 | Name on file | Email address on file |
| 18328525 | Name on file | Email address on file |
| 18266112 | Name on file | Email address on file |
| 14025357 | Name on file | Email address on file |
| 15232232 | Name on file | Email address on file |
| 14928876 | Name on file | Email address on file |
| 14929437 | Name on file | Email address on file |
| 15011370 | Name on file | Email address on file |
| 13204933 | Name on file | Email address on file |
| 15054496 | Name on file | Email address on file |
| 15241576 | Name on file | Email address on file |
| 15057419 | Name on file | Email address on file |
| 14940023 | Name on file | Email address on file |
| 15055570 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15214646 | Name on file | Email address on file |
| 15131428 | Name on file | Email address on file |
| 13594430 | Name on file | Email address on file |
| 15189573 | Name on file | Email address on file |
| 15199503 | Name on file | Email address on file |
| 15114777 | Name on file | Email address on file |
| 15242919 | Name on file | Email address on file |
| 15124209 | Name on file | Email address on file |
| 14945893 | Name on file | Email address on file |
| 15022607 | Name on file | Email address on file |
| 13190098 | Name on file | Email address on file |
| 15291344 | Name on file | Email address on file |
| 13254144 | Name on file | Email address on file |
| 15186264 | Name on file | Email address on file |
| 15154745 | Name on file | Email address on file |
| 15023183 | Name on file | Email address on file |
| 15273079 | Name on file | Email address on file |
| 15270477 | Name on file | Email address on file |
| 15281932 | Name on file | Email address on file |
| 15286278 | Name on file | Email address on file |
| 15286278 | Name on file | Email address on file |
| 15062509 | Name on file | Email address on file |
| 15244516 | Name on file | Email address on file |
| 15280988 | Name on file | Email address on file |
| 15280988 | Name on file | Email address on file |
| 14913491 | Name on file | Email address on file |
| 15272415 | Name on file | Email address on file |
| 15027579 | Name on file | Email address on file |
| 15017728 | Name on file | Email address on file |
| 13155282 | Name on file | Email address on file |
| 15114674 | Name on file | Email address on file |
| 15277004 | Name on file | Email address on file |
| 15278177 | Name on file | Email address on file |
| 13142872 | Name on file | Email address on file |
| 14924371 | Name on file | Email address on file |
| 14142640 | Name on file | Email address on file |
| 13257612 | Name on file | Email address on file |
| 14447941 | Name on file | Email address on file |
| 14583271 | Name on file | Email address on file |
| 13971214 | Name on file | Email address on file |
| 13716487 | Name on file | Email address on file |
| 14555976 | Name on file | Email address on file |
| 13226427 | Name on file | Email address on file |
| 13360413 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14213676 | Name on file | Email address on file |
| 14210699 | Name on file | Email address on file |
| 14037086 | Name on file | Email address on file |
| 13160606 | Name on file | Email address on file |
| 14049510 | Name on file | Email address on file |
| 13543082 | Name on file | Email address on file |
| 13268408 | Name on file | Email address on file |
| 13158394 | Name on file | Email address on file |
| 13342769 | Name on file | Email address on file |
| 16850679 | Name on file | Email address on file |
| 14615961 | Name on file | Email address on file |
| 14007062 | Name on file | Email address on file |
| 14067946 | Name on file | Email address on file |
| 14546634 | Name on file | Email address on file |
| 14956166 | Name on file | Email address on file |
| 15124734 | Name on file | Email address on file |
| 14961568 | Name on file | Email address on file |
| 15218993 | Name on file | Email address on file |
| 13189746 | Name on file | Email address on file |
| 15110379 | Name on file | Email address on file |
| 15196497 | Name on file | Email address on file |
| 15240941 | Name on file | Email address on file |
| 15258652 | Name on file | Email address on file |
| 14972763 | Name on file | Email address on file |
| 14932292 | Name on file | Email address on file |
| 13182607 | Name on file | Email address on file |
| 13178139 | Name on file | Email address on file |
| 15134723 | Name on file | Email address on file |
| 15244308 | Name on file | Email address on file |
| 15273027 | Name on file | Email address on file |
| 15040613 | Name on file | Email address on file |
| 15293321 | Name on file | Email address on file |
| 15293321 | Name on file | Email address on file |
| 15262508 | Name on file | Email address on file |
| 15041211 | Name on file | Email address on file |
| 16865290 | Name on file | Email address on file |
| 14969868 | Name on file | Email address on file |
| 13232322 | Name on file | Email address on file |
| 15140577 | Name on file | Email address on file |
| 15251063 | Name on file | Email address on file |
| 15279330 | Name on file | Email address on file |
| 15279330 | Name on file | Email address on file |
| 13972295 | Name on file | Email address on file |
| 15274252 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15234362 | Name on file | Email address on file |
| 14912234 | Name on file | Email address on file |
| 14978993 | Name on file | Email address on file |
| 15285187 | Name on file | Email address on file |
| 15285187 | Name on file | Email address on file |
| 14588140 | Name on file | Email address on file |
| 14588140 | Name on file | Email address on file |
| 13370851 | Name on file | Email address on file |
| 22161236 | Name on file | Email address on file |
| 18293395 | Name on file | Email address on file |
| 15018418 | Name on file | Email address on file |
| 15223996 | Name on file | Email address on file |
| 13159713 | Name on file | Email address on file |
| 15082180 | Name on file | Email address on file |
| 15044479 | Name on file | Email address on file |
| 15077909 | Name on file | Email address on file |
| 13223839 | Name on file | Email address on file |
| 15217271 | Name on file | Email address on file |
| 13187837 | Name on file | Email address on file |
| 15097359 | Name on file | Email address on file |
| 15286793 | Name on file | Email address on file |
| 14967663 | Name on file | Email address on file |
| 14296481 | Name on file | Email address on file |
| 14553631 | Name on file | Email address on file |
| 15376027 | Name on file | Email address on file |
| 13148224 | Name on file | Email address on file |
| 14327025 | Name on file | Email address on file |
| 13692857 | Name on file | Email address on file |
| 14380393 | Name on file | Email address on file |
| 14163461 | Name on file | Email address on file |
| 13560506 | Name on file | Email address on file |
| 14514283 | Name on file | Email address on file |
| 14421120 | Name on file | Email address on file |
| 14083727 | Name on file | Email address on file |
| 13298957 | Name on file | Email address on file |
| 13585251 | Name on file | Email address on file |
| 13825811 | Name on file | Email address on file |
| 13342447 | Name on file | Email address on file |
| 13394170 | Name on file | Email address on file |
| 15224973 | Name on file | Email address on file |
| 14121052 | Name on file | Email address on file |
| 15006839 | Name on file | Email address on file |
| 14415451 | Name on file | Email address on file |
| 14531709 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13863886 | Name on file | Email address on file |
| 14086082 | Name on file | Email address on file |
| 14551963 | Name on file | Email address on file |
| 14189972 | Name on file | Email address on file |
| 13286421 | Name on file | Email address on file |
| 14608338 | Name on file | Email address on file |
| 14167903 | Name on file | Email address on file |
| 14474399 | Name on file | Email address on file |
| 13950208 | Name on file | Email address on file |
| 13288011 | Name on file | Email address on file |
| 13518431 | Name on file | Email address on file |
| 14007211 | Name on file | Email address on file |
| 14364809 | Name on file | Email address on file |
| 13627313 | Name on file | Email address on file |
| 13244739 | Name on file | Email address on file |
| 13733133 | Name on file | Email address on file |
| 14531126 | Name on file | Email address on file |
| 14195912 | Name on file | Email address on file |
| 14311658 | Name on file | Email address on file |
| 13966806 | Name on file | Email address on file |
| 14554834 | Name on file | Email address on file |
| 15124653 | Name on file | Email address on file |
| 13325254 | Name on file | Email address on file |
| 14340169 | Name on file | Email address on file |
| 14500328 | Name on file | Email address on file |
| 13138863 | Name on file | Email address on file |
| 14582812 | Name on file | Email address on file |
| 14291465 | Name on file | Email address on file |
| 14681130 | Name on file | Email address on file |
| 14467961 | Name on file | Email address on file |
| 13737319 | Name on file | Email address on file |
| 14268404 | Name on file | Email address on file |
| 14107071 | Name on file | Email address on file |
| 14980858 | Name on file | Email address on file |
| 14612491 | Name on file | Email address on file |
| 14054840 | Name on file | Email address on file |
| 14331105 | Name on file | Email address on file |
| 13510133 | Name on file | Email address on file |
| 13210480 | Name on file | Email address on file |
| 14325346 | Name on file | Email address on file |
| 16866166 | Name on file | Email address on file |
| 13728627 | Name on file | Email address on file |
| 13654226 | Name on file | Email address on file |
| 14149852 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13245276 | Name on file | Email address on file |
| 13504085 | Name on file | Email address on file |
| 13958205 | Name on file | Email address on file |
| 14106160 | Name on file | Email address on file |
| 13909910 | Name on file | Email address on file |
| 13745557 | Name on file | Email address on file |
| 14581372 | Name on file | Email address on file |
| 14580373 | Name on file | Email address on file |
| 14580373 | Name on file | Email address on file |
| 14210710 | Name on file | Email address on file |
| 13276189 | Name on file | Email address on file |
| 13760693 | Name on file | Email address on file |
| 13409670 | Name on file | Email address on file |
| 14559631 | Name on file | Email address on file |
| 14559631 | Name on file | Email address on file |
| 13323906 | Name on file | Email address on file |
| 14633213 | Name on file | Email address on file |
| 13590875 | Name on file | Email address on file |
| 13805470 | Name on file | Email address on file |
| 16865115 | Name on file | Email address on file |
| 13297665 | Name on file | Email address on file |
| 13987289 | Name on file | Email address on file |
| 14297903 | Name on file | Email address on file |
| 14111065 | Name on file | Email address on file |
| 13856810 | Name on file | Email address on file |
| 14216760 | Name on file | Email address on file |
| 14358821 | Name on file | Email address on file |
| 13224585 | Name on file | Email address on file |
| 14640798 | Name on file | Email address on file |
| 13555789 | Name on file | Email address on file |
| 13877273 | Name on file | Email address on file |
| 14301623 | Name on file | Email address on file |
| 14617552 | Name on file | Email address on file |
| 13814878 | Name on file | Email address on file |
| 13513075 | Name on file | Email address on file |
| 13918062 | Name on file | Email address on file |
| 13604273 | Name on file | Email address on file |
| 13235999 | Name on file | Email address on file |
| 13444325 | Name on file | Email address on file |
| 13466147 | Name on file | Email address on file |
| 13672342 | Name on file | Email address on file |
| 13780370 | Name on file | Email address on file |
| 14136435 | Name on file | Email address on file |
| 16848744 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14645635 | Name on file | Email address on file |
| 14645635 | Name on file | Email address on file |
| 13528865 | Name on file | Email address on file |
| 13950242 | Name on file | Email address on file |
| 14630192 | Name on file | Email address on file |
| 14630192 | Name on file | Email address on file |
| 14359253 | Name on file | Email address on file |
| 14663165 | Name on file | Email address on file |
| 14598510 | Name on file | Email address on file |
| 13701344 | Name on file | Email address on file |
| 13475933 | Name on file | Email address on file |
| 14218096 | Name on file | Email address on file |
| 14087376 | Name on file | Email address on file |
| 14089805 | Name on file | Email address on file |
| 16867244 | Name on file | Email address on file |
| 13243651 | Name on file | Email address on file |
| 13515679 | Name on file | Email address on file |
| 14664334 | Name on file | Email address on file |
| 14664334 | Name on file | Email address on file |
| 15181409 | Name on file | Email address on file |
| 13749716 | Name on file | Email address on file |
| 14612132 | Name on file | Email address on file |
| 13958345 | Name on file | Email address on file |
| 14941411 | Name on file | Email address on file |
| 13623053 | Name on file | Email address on file |
| 13431104 | Name on file | Email address on file |
| 14312781 | Name on file | Email address on file |
| 14116176 | Name on file | Email address on file |
| 15100125 | Name on file | Email address on file |
| 14240657 | Name on file | Email address on file |
| 13780022 | Name on file | Email address on file |
| 14329193 | Name on file | Email address on file |
| 14650712 | Name on file | Email address on file |
| 15167047 | Name on file | Email address on file |
| 13295520 | Name on file | Email address on file |
| 14251824 | Name on file | Email address on file |
| 13496903 | Name on file | Email address on file |
| 14637148 | Name on file | Email address on file |
| 14637148 | Name on file | Email address on file |
| 14328989 | Name on file | Email address on file |
| 14986129 | Name on file | Email address on file |
| 15070952 | Name on file | Email address on file |
| 13792232 | Name on file | Email address on file |
| 13465194 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16851642 | Name on file | Email address on file |
| 14420317 | Name on file | Email address on file |
| 15279287 | Name on file | Email address on file |
| 14357031 | Name on file | Email address on file |
| 13488164 | Name on file | Email address on file |
| 13452610 | Name on file | Email address on file |
| 15004658 | Name on file | Email address on file |
| 13389972 | Name on file | Email address on file |
| 14653990 | Name on file | Email address on file |
| 14007289 | Name on file | Email address on file |
| 18251801 | Name on file | Email address on file |
| 15266329 | Name on file | Email address on file |
| 15266329 | Name on file | Email address on file |
| 15216815 | Name on file | Email address on file |
| 15077490 | Name on file | Email address on file |
| 15077490 | Name on file | Email address on file |
| 14937967 | Name on file | Email address on file |
| 15290463 | Name on file | Email address on file |
| 15225698 | Name on file | Email address on file |
| 15182841 | Name on file | Email address on file |
| 13375149 | Name on file | Email address on file |
| 13668201 | Name on file | Email address on file |
| 13398121 | Name on file | Email address on file |
| 15042277 | Name on file | Email address on file |
| 15288687 | Name on file | Email address on file |
| 18283236 | Name on file | Email address on file |
| 18292694 | Name on file | Email address on file |
| 14030665 | Name on file | Email address on file |
| 13709823 | Name on file | Email address on file |
| 13492201 | Name on file | Email address on file |
| 14912253 | Name on file | Email address on file |
| 15013345 | Name on file | Email address on file |
| 15229282 | Name on file | Email address on file |
| 14616282 | Name on file | Email address on file |
| 14616282 | Name on file | Email address on file |
| 18983047 | Name on file | Email address on file |
| 18950637 | Name on file | Email address on file |
| 19016241 | Name on file | Email address on file |
| 15221428 | Name on file | Email address on file |
| 13672648 | Name on file | Email address on file |
| 14650307 | Name on file | Email address on file |
| 14650307 | Name on file | Email address on file |
| 13964297 | Name on file | Email address on file |
| 13699611 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13568032 | Name on file | Email address on file |
| 18320203 | Name on file | Email address on file |
| 13909864 | Name on file | Email address on file |
| 15202742 | Name on file | Email address on file |
| 13513470 | Name on file | Email address on file |
| 14352608 | Name on file | Email address on file |
| 14982977 | Name on file | Email address on file |
| 15061048 | Name on file | Email address on file |
| 14121791 | Name on file | Email address on file |
| 13750914 | Name on file | Email address on file |
| 13579811 | Name on file | Email address on file |
| 13692593 | Name on file | Email address on file |
| 14625313 | Name on file | Email address on file |
| 14625313 | Name on file | Email address on file |
| 13210521 | Name on file | Email address on file |
| 14975762 | Name on file | Email address on file |
| 15265118 | Name on file | Email address on file |
| 14321589 | Name on file | Email address on file |
| 13514177 | Name on file | Email address on file |
| 13261006 | Name on file | Email address on file |
| 14302035 | Name on file | Email address on file |
| 13701337 | Name on file | Email address on file |
| 14195074 | Name on file | Email address on file |
| 14936962 | Name on file | Email address on file |
| 15285337 | Name on file | Email address on file |
| 13174275 | Name on file | Email address on file |
| 14467570 | Name on file | Email address on file |
| 14119379 | Name on file | Email address on file |
| 16864180 | Name on file | Email address on file |
| 14088706 | Name on file | Email address on file |
| 18962430 | Name on file | Email address on file |
| 14957643 | Name on file | Email address on file |
| 13149273 | Name on file | Email address on file |
| 13674997 | Name on file | Email address on file |
| 15144756 | Name on file | Email address on file |
| 13445840 | Name on file | Email address on file |
| 14553517 | Name on file | Email address on file |
| 14093295 | Name on file | Email address on file |
| 13932939 | Name on file | Email address on file |
| 14309981 | Name on file | Email address on file |
| 13695694 | Name on file | Email address on file |
| 13563596 | Name on file | Email address on file |
| 13985282 | Name on file | Email address on file |
| 13253492 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13863849 | Name on file | Email address on file |
| 13211539 | Name on file | Email address on file |
| 13679903 | Name on file | Email address on file |
| 14294153 | Name on file | Email address on file |
| 13780878 | Name on file | Email address on file |
| 13163551 | Name on file | Email address on file |
| 13626652 | Name on file | Email address on file |
| 14648756 | Name on file | Email address on file |
| 13171798 | Name on file | Email address on file |
| 13906944 | Name on file | Email address on file |
| 13510966 | Name on file | Email address on file |
| 14548795 | Name on file | Email address on file |
| 14316345 | Name on file | Email address on file |
| 14424511 | Name on file | Email address on file |
| 13761308 | Name on file | Email address on file |
| 13258002 | Name on file | Email address on file |
| 14580394 | Name on file | Email address on file |
| 13985423 | Name on file | Email address on file |
| 13780782 | Name on file | Email address on file |
| 15408641 | Name on file | Email address on file |
| 13990655 | Name on file | Email address on file |
| 14383502 | Name on file | Email address on file |
| 13226717 | Name on file | Email address on file |
| 13703150 | Name on file | Email address on file |
| 13210007 | Name on file | Email address on file |
| 14093831 | Name on file | Email address on file |
| 13240886 | Name on file | Email address on file |
| 14662187 | Name on file | Email address on file |
| 14538354 | Name on file | Email address on file |
| 15003951 | Name on file | Email address on file |
| 13400181 | Name on file | Email address on file |
| 22421840 | Name on file | Email address on file |
| 13355296 | Name on file | Email address on file |
| 13299668 | Name on file | Email address on file |
| 16850519 | Name on file | Email address on file |
| 14093449 | Name on file | Email address on file |
| 13523254 | Name on file | Email address on file |
| 14329614 | Name on file | Email address on file |
| 14431837 | Name on file | Email address on file |
| 14650395 | Name on file | Email address on file |
| 13402504 | Name on file | Email address on file |
| 14628265 | Name on file | Email address on file |
| 13656843 | Name on file | Email address on file |
| 14228140 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13552448 | Name on file | Email address on file |
| 15243765 | Name on file | Email address on file |
| 13693672 | Name on file | Email address on file |
| 14455665 | Name on file | Email address on file |
| 13399446 | Name on file | Email address on file |
| 13272363 | Name on file | Email address on file |
| 13841663 | Name on file | Email address on file |
| 13569483 | Name on file | Email address on file |
| 13961975 | Name on file | Email address on file |
| 14669823 | Name on file | Email address on file |
| 14070147 | Name on file | Email address on file |
| 13788070 | Name on file | Email address on file |
| 13684973 | Name on file | Email address on file |
| 13277718 | Name on file | Email address on file |
| 14956252 | Name on file | Email address on file |
| 15154024 | Name on file | Email address on file |
| 14674188 | Name on file | Email address on file |
| 15382390 | Name on file | Email address on file |
| 13934852 | Name on file | Email address on file |
| 13574173 | Name on file | Email address on file |
| 13742514 | Name on file | Email address on file |
| 13690966 | Name on file | Email address on file |
| 13512491 | Name on file | Email address on file |
| 13467963 | Name on file | Email address on file |
| 14545427 | Name on file | Email address on file |
| 13857700 | Name on file | Email address on file |
| 13994896 | Name on file | Email address on file |
| 13865396 | Name on file | Email address on file |
| 15114070 | Name on file | Email address on file |
| 14458256 | Name on file | Email address on file |
| 13471712 | Name on file | Email address on file |
| 13820560 | Name on file | Email address on file |
| 14652481 | Name on file | Email address on file |
| 13234619 | Name on file | Email address on file |
| 16854145 | Name on file | Email address on file |
| 15282754 | Name on file | Email address on file |
| 13655429 | Name on file | Email address on file |
| 13319701 | Name on file | Email address on file |
| 13477374 | Name on file | Email address on file |
| 13620412 | Name on file | Email address on file |
| 13280562 | Name on file | Email address on file |
| 15172513 | Name on file | Email address on file |
| 14097378 | Name on file | Email address on file |
| 13865790 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14343131 | Name on file | Email address on file |
| 15009498 | Name on file | Email address on file |
| 13689185 | Name on file | Email address on file |
| 14360938 | Name on file | Email address on file |
| 13742795 | Name on file | Email address on file |
| 14377031 | Name on file | Email address on file |
| 13888995 | Name on file | Email address on file |
| 14137722 | Name on file | Email address on file |
| 13155706 | Name on file | Email address on file |
| 13888833 | Name on file | Email address on file |
| 14623207 | Name on file | Email address on file |
| 14223142 | Name on file | Email address on file |
| 15004415 | Name on file | Email address on file |
| 14018093 | Name on file | Email address on file |
| 14656532 | Name on file | Email address on file |
| 14420074 | Name on file | Email address on file |
| 13968470 | Name on file | Email address on file |
| 13413848 | Name on file | Email address on file |
| 14359891 | Name on file | Email address on file |
| 14340344 | Name on file | Email address on file |
| 14248327 | Name on file | Email address on file |
| 13526899 | Name on file | Email address on file |
| 14600452 | Name on file | Email address on file |
| 13208540 | Name on file | Email address on file |
| 14083089 | Name on file | Email address on file |
| 14204196 | Name on file | Email address on file |
| 14503534 | Name on file | Email address on file |
| 13294217 | Name on file | Email address on file |
| 13989015 | Name on file | Email address on file |
| 15107808 | Name on file | Email address on file |
| 13528521 | Name on file | Email address on file |
| 13531137 | Name on file | Email address on file |
| 13635526 | Name on file | Email address on file |
| 13664513 | Name on file | Email address on file |
| 13232276 | Name on file | Email address on file |
| 13805736 | Name on file | Email address on file |
| 14544137 | Name on file | Email address on file |
| 14510369 | Name on file | Email address on file |
| 14451841 | Name on file | Email address on file |
| 14033396 | Name on file | Email address on file |
| 13360550 | Name on file | Email address on file |
| 14656597 | Name on file | Email address on file |
| 14486358 | Name on file | Email address on file |
| 14172068 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14622611 | Name on file | Email address on file |
| 14622611 | Name on file | Email address on file |
| 14261926 | Name on file | Email address on file |
| 14397346 | Name on file | Email address on file |
| 14397346 | Name on file | Email address on file |
| 14402282 | Name on file | Email address on file |
| 14063397 | Name on file | Email address on file |
| 14073234 | Name on file | Email address on file |
| 14028426 | Name on file | Email address on file |
| 14499777 | Name on file | Email address on file |
| 14359956 | Name on file | Email address on file |
| 13738054 | Name on file | Email address on file |
| 13261476 | Name on file | Email address on file |
| 14660077 | Name on file | Email address on file |
| 18328388 | Name on file | Email address on file |
| 18263797 | Name on file | Email address on file |
| 20797397 | Name on file | Email address on file |
| 22141278 | Name on file | Email address on file |
| 18944361 | Name on file | Email address on file |
| 14934851 | Name on file | Email address on file |
| 15227020 | Name on file | Email address on file |
| 15277911 | Name on file | Email address on file |
| 15277911 | Name on file | Email address on file |
| 15068490 | Name on file | Email address on file |
| 15103907 | Name on file | Email address on file |
| 14450499 | Name on file | Email address on file |
| 15090452 | Name on file | Email address on file |
| 14524227 | Name on file | Email address on file |
| 13558086 | Name on file | Email address on file |
| 14027203 | Name on file | Email address on file |
| 13165085 | Name on file | Email address on file |
| 14004872 | Name on file | Email address on file |
| 14041079 | Name on file | Email address on file |
| 13923252 | Name on file | Email address on file |
| 13167258 | Name on file | Email address on file |
| 14066172 | Name on file | Email address on file |
| 13314732 | Name on file | Email address on file |
| 14065324 | Name on file | Email address on file |
| 14928842 | Name on file | Email address on file |
| 14457982 | Name on file | Email address on file |
| 14295269 | Name on file | Email address on file |
| 14397897 | Name on file | Email address on file |
| 14076339 | Name on file | Email address on file |
| 15389406 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13707591 | Name on file | Email address on file |
| 13758496 | Name on file | Email address on file |
| 14421139 | Name on file | Email address on file |
| 13431790 | Name on file | Email address on file |
| 13360432 | Name on file | Email address on file |
| 14640023 | Name on file | Email address on file |
| 14640023 | Name on file | Email address on file |
| 13995789 | Name on file | Email address on file |
| 14314892 | Name on file | Email address on file |
| 13624375 | Name on file | Email address on file |
| 14382198 | Name on file | Email address on file |
| 13806978 | Name on file | Email address on file |
| 18947229 | Name on file | Email address on file |
| 14503097 | Name on file | Email address on file |
| 14396897 | Name on file | Email address on file |
| 14369327 | Name on file | Email address on file |
| 14494222 | Name on file | Email address on file |
| 13545430 | Name on file | Email address on file |
| 14444937 | Name on file | Email address on file |
| 16862100 | Name on file | Email address on file |
| 14246711 | Name on file | Email address on file |
| 14519416 | Name on file | Email address on file |
| 16861439 | Name on file | Email address on file |
| 14340773 | Name on file | Email address on file |
| 13296285 | Name on file | Email address on file |
| 13955691 | Name on file | Email address on file |
| 13903736 | Name on file | Email address on file |
| 13811987 | Name on file | Email address on file |
| 14509847 | Name on file | Email address on file |
| 13980451 | Name on file | Email address on file |
| 14467575 | Name on file | Email address on file |
| 14238787 | Name on file | Email address on file |
| 13855489 | Name on file | Email address on file |
| 14454480 | Name on file | Email address on file |
| 13533295 | Name on file | Email address on file |
| 16867229 | Name on file | Email address on file |
| 14302631 | Name on file | Email address on file |
| 13612182 | Name on file | Email address on file |
| 13485867 | Name on file | Email address on file |
| 13384849 | Name on file | Email address on file |
| 14407052 | Name on file | Email address on file |
| 16866614 | Name on file | Email address on file |
| 13337521 | Name on file | Email address on file |
| 14579791 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13587224 | Name on file | Email address on file |
| 13413649 | Name on file | Email address on file |
| 13839127 | Name on file | Email address on file |
| 15048203 | Name on file | Email address on file |
| 14080932 | Name on file | Email address on file |
| 13525383 | Name on file | Email address on file |
| 14676011 | Name on file | Email address on file |
| 14475296 | Name on file | Email address on file |
| 14296222 | Name on file | Email address on file |
| 15051555 | Name on file | Email address on file |
| 13695323 | Name on file | Email address on file |
| 13738935 | Name on file | Email address on file |
| 14020748 | Name on file | Email address on file |
| 13686338 | Name on file | Email address on file |
| 13904051 | Name on file | Email address on file |
| 14453931 | Name on file | Email address on file |
| 13731210 | Name on file | Email address on file |
| 14334066 | Name on file | Email address on file |
| 14334066 | Name on file | Email address on file |
| 14359817 | Name on file | Email address on file |
| 14503008 | Name on file | Email address on file |
| 14493816 | Name on file | Email address on file |
| 13252154 | Name on file | Email address on file |
| 14547827 | Name on file | Email address on file |
| 13223022 | Name on file | Email address on file |
| 14266229 | Name on file | Email address on file |
| 14658917 | Name on file | Email address on file |
| 16867635 | Name on file | Email address on file |
| 13473400 | Name on file | Email address on file |
| 14669361 | Name on file | Email address on file |
| 13496384 | Name on file | Email address on file |
| 13653560 | Name on file | Email address on file |
| 13387833 | Name on file | Email address on file |
| 13528305 | Name on file | Email address on file |
| 13681929 | Name on file | Email address on file |
| 15408728 | Name on file | Email address on file |
| 13612172 | Name on file | Email address on file |
| 14153577 | Name on file | Email address on file |
| 14424533 | Name on file | Email address on file |
| 14248301 | Name on file | Email address on file |
| 14021112 | Name on file | Email address on file |
| 14102510 | Name on file | Email address on file |
| 14364668 | Name on file | Email address on file |
| 14037550 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14651185 | Name on file | Email address on file |
| 13496162 | Name on file | Email address on file |
| 14547985 | Name on file | Email address on file |
| 13194217 | Name on file | Email address on file |
| 14409854 | Name on file | Email address on file |
| 14225339 | Name on file | Email address on file |
| 13316307 | Name on file | Email address on file |
| 15095249 | Name on file | Email address on file |
| 13195762 | Name on file | Email address on file |
| 14680596 | Name on file | Email address on file |
| 14375680 | Name on file | Email address on file |
| 13836136 | Name on file | Email address on file |
| 14359101 | Name on file | Email address on file |
| 14426745 | Name on file | Email address on file |
| 13837471 | Name on file | Email address on file |
| 13889427 | Name on file | Email address on file |
| 14549627 | Name on file | Email address on file |
| 16850545 | Name on file | Email address on file |
| 14467535 | Name on file | Email address on file |
| 14173598 | Name on file | Email address on file |
| 13431365 | Name on file | Email address on file |
| 14410971 | Name on file | Email address on file |
| 14383503 | Name on file | Email address on file |
| 14539004 | Name on file | Email address on file |
| 14132998 | Name on file | Email address on file |
| 16849456 | Name on file | Email address on file |
| 13867187 | Name on file | Email address on file |
| 14478498 | Name on file | Email address on file |
| 14123538 | Name on file | Email address on file |
| 14600267 | Name on file | Email address on file |
| 13773426 | Name on file | Email address on file |
| 14490191 | Name on file | Email address on file |
| 14317017 | Name on file | Email address on file |
| 13615176 | Name on file | Email address on file |
| 13331973 | Name on file | Email address on file |
| 14034519 | Name on file | Email address on file |
| 14465111 | Name on file | Email address on file |
| 13817639 | Name on file | Email address on file |
| 16855195 | Name on file | Email address on file |
| 14070247 | Name on file | Email address on file |
| 13492405 | Name on file | Email address on file |
| 14361507 | Name on file | Email address on file |
| 14128850 | Name on file | Email address on file |
| 14176599 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14401487 | Name on file | Email address on file |
| 14372498 | Name on file | Email address on file |
| 13380746 | Name on file | Email address on file |
| 13517799 | Name on file | Email address on file |
| 14502556 | Name on file | Email address on file |
| 13590397 | Name on file | Email address on file |
| 13485806 | Name on file | Email address on file |
| 16850596 | Name on file | Email address on file |
| 14118145 | Name on file | Email address on file |
| 13362191 | Name on file | Email address on file |
| 13183116 | Name on file | Email address on file |
| 13750964 | Name on file | Email address on file |
| 14338267 | Name on file | Email address on file |
| 13212000 | Name on file | Email address on file |
| 14451164 | Name on file | Email address on file |
| 13508787 | Name on file | Email address on file |
| 14418033 | Name on file | Email address on file |
| 16865648 | Name on file | Email address on file |
| 13487407 | Name on file | Email address on file |
| 18996683 | Name on file | Email address on file |
| 13458572 | Name on file | Email address on file |
| 13579450 | Name on file | Email address on file |
| 13726907 | Name on file | Email address on file |
| 13429839 | Name on file | Email address on file |
| 14584274 | Name on file | Email address on file |
| 14555662 | Name on file | Email address on file |
| 16850402 | Name on file | Email address on file |
| 13214676 | Name on file | Email address on file |
| 13254860 | Name on file | Email address on file |
| 16849375 | Name on file | Email address on file |
| 14242597 | Name on file | Email address on file |
| 14179915 | Name on file | Email address on file |
| 16859771 | Name on file | Email address on file |
| 16867262 | Name on file | Email address on file |
| 13338816 | Name on file | Email address on file |
| 13643775 | Name on file | Email address on file |
| 14142933 | Name on file | Email address on file |
| 14349927 | Name on file | Email address on file |
| 13575125 | Name on file | Email address on file |
| 13342573 | Name on file | Email address on file |
| 14046919 | Name on file | Email address on file |
| 14520825 | Name on file | Email address on file |
| 14033573 | Name on file | Email address on file |
| 14444152 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13262259 | Name on file | Email address on file |
| 14446908 | Name on file | Email address on file |
| 13333110 | Name on file | Email address on file |
| 13992363 | Name on file | Email address on file |
| 13575100 | Name on file | Email address on file |
| 14023777 | Name on file | Email address on file |
| 14446124 | Name on file | Email address on file |
| 13501046 | Name on file | Email address on file |
| 13842813 | Name on file | Email address on file |
| 13625165 | Name on file | Email address on file |
| 13294295 | Name on file | Email address on file |
| 13554965 | Name on file | Email address on file |
| 14156662 | Name on file | Email address on file |
| 14098892 | Name on file | Email address on file |
| 13362536 | Name on file | Email address on file |
| 14447078 | Name on file | Email address on file |
| 14542581 | Name on file | Email address on file |
| 13866133 | Name on file | Email address on file |
| 16864284 | Name on file | Email address on file |
| 14270115 | Name on file | Email address on file |
| 14557784 | Name on file | Email address on file |
| 13532904 | Name on file | Email address on file |
| 14648907 | Name on file | Email address on file |
| 14381327 | Name on file | Email address on file |
| 13194984 | Name on file | Email address on file |
| 14230901 | Name on file | Email address on file |
| 14110757 | Name on file | Email address on file |
| 14634311 | Name on file | Email address on file |
| 13318307 | Name on file | Email address on file |
| 14496808 | Name on file | Email address on file |
| 14670716 | Name on file | Email address on file |
| 13712435 | Name on file | Email address on file |
| 14384832 | Name on file | Email address on file |
| 13517791 | Name on file | Email address on file |
| 13299934 | Name on file | Email address on file |
| 13395360 | Name on file | Email address on file |
| 18250754 | Name on file | Email address on file |
| 14487470 | Name on file | Email address on file |
| 13155428 | Name on file | Email address on file |
| 16864600 | Name on file | Email address on file |
| 13575202 | Name on file | Email address on file |
| 14544207 | Name on file | Email address on file |
| 14451118 | Name on file | Email address on file |
| 14077291 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13375077 | Name on file | Email address on file |
| 14006210 | Name on file | Email address on file |
| 14471612 | Name on file | Email address on file |
| 14266405 | Name on file | Email address on file |
| 14283299 | Name on file | Email address on file |
| 13590430 | Name on file | Email address on file |
| 13214594 | Name on file | Email address on file |
| 16867621 | Name on file | Email address on file |
| 13617098 | Name on file | Email address on file |
| 14540110 | Name on file | Email address on file |
| 13202867 | Name on file | Email address on file |
| 18990624 | Name on file | Email address on file |
| 15083682 | Name on file | Email address on file |
| 15163023 | Name on file | Email address on file |
| 15164005 | Name on file | Email address on file |
| 18245575 | Name on file | Email address on file |
| 14106299 | Name on file | Email address on file |
| 18956273 | Name on file | Email address on file |
| 13685495 | Name on file | Email address on file |
| 14172007 | Name on file | Email address on file |
| 14439389 | Name on file | Email address on file |
| 15149957 | Name on file | Email address on file |
| 13972248 | Name on file | Email address on file |
| 13824552 | Name on file | Email address on file |
| 13493251 | Name on file | Email address on file |
| 13558183 | Name on file | Email address on file |
| 14401731 | Name on file | Email address on file |
| 14320917 | Name on file | Email address on file |
| 13558259 | Name on file | Email address on file |
| 14476599 | Name on file | Email address on file |
| 13946672 | Name on file | Email address on file |
| 13359054 | Name on file | Email address on file |
| 13312527 | Name on file | Email address on file |
| 14497699 | Name on file | Email address on file |
| 14065579 | Name on file | Email address on file |
| 13900360 | Name on file | Email address on file |
| 13455975 | Name on file | Email address on file |
| 14011833 | Name on file | Email address on file |
| 14504065 | Name on file | Email address on file |
| 13795939 | Name on file | Email address on file |
| 13138008 | Name on file | Email address on file |
| 14659627 | Name on file | Email address on file |
| 13792716 | Name on file | Email address on file |
| 13967786 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13640780 | Name on file | Email address on file |
| 14009094 | Name on file | Email address on file |
| 14272138 | Name on file | Email address on file |
| 13637653 | Name on file | Email address on file |
| 14550850 | Name on file | Email address on file |
| 13450170 | Name on file | Email address on file |
| 13220880 | Name on file | Email address on file |
| 14022054 | Name on file | Email address on file |
| 14544201 | Name on file | Email address on file |
| 13658666 | Name on file | Email address on file |
| 13697451 | Name on file | Email address on file |
| 14396861 | Name on file | Email address on file |
| 14360995 | Name on file | Email address on file |
| 13841022 | Name on file | Email address on file |
| 14028708 | Name on file | Email address on file |
| 14546629 | Name on file | Email address on file |
| 14639044 | Name on file | Email address on file |
| 13787610 | Name on file | Email address on file |
| 13243087 | Name on file | Email address on file |
| 14167069 | Name on file | Email address on file |
| 13867328 | Name on file | Email address on file |
| 14531080 | Name on file | Email address on file |
| 14631815 | Name on file | Email address on file |
| 14186467 | Name on file | Email address on file |
| 14458815 | Name on file | Email address on file |
| 14614946 | Name on file | Email address on file |
| 14583019 | Name on file | Email address on file |
| 13900842 | Name on file | Email address on file |
| 13207560 | Name on file | Email address on file |
| 14148935 | Name on file | Email address on file |
| 14367733 | Name on file | Email address on file |
| 13610630 | Name on file | Email address on file |
| 13858143 | Name on file | Email address on file |
| 14345673 | Name on file | Email address on file |
| 14140391 | Name on file | Email address on file |
| 16864474 | Name on file | Email address on file |
| 13196197 | Name on file | Email address on file |
| 14371427 | Name on file | Email address on file |
| 14326419 | Name on file | Email address on file |
| 13539050 | Name on file | Email address on file |
| 13566232 | Name on file | Email address on file |
| 14261797 | Name on file | Email address on file |
| 14315666 | Name on file | Email address on file |
| 13422747 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13500196 | Name on file | Email address on file |
| 14179584 | Name on file | Email address on file |
| 14059265 | Name on file | Email address on file |
| 14321655 | Name on file | Email address on file |
| 14681789 | Name on file | Email address on file |
| 14399011 | Name on file | Email address on file |
| 13278164 | Name on file | Email address on file |
| 13749939 | Name on file | Email address on file |
| 13432335 | Name on file | Email address on file |
| 14658217 | Name on file | Email address on file |
| 14658217 | Name on file | Email address on file |
| 13471768 | Name on file | Email address on file |
| 14395036 | Name on file | Email address on file |
| 14444895 | Name on file | Email address on file |
| 14188675 | Name on file | Email address on file |
| 13582621 | Name on file | Email address on file |
| 13506032 | Name on file | Email address on file |
| 13765110 | Name on file | Email address on file |
| 13592515 | Name on file | Email address on file |
| 13898059 | Name on file | Email address on file |
| 13409633 | Name on file | Email address on file |
| 14492070 | Name on file | Email address on file |
| 14492070 | Name on file | Email address on file |
| 13532638 | Name on file | Email address on file |
| 14445898 | Name on file | Email address on file |
| 13758624 | Name on file | Email address on file |
| 14670930 | Name on file | Email address on file |
| 15283873 | Name on file | Email address on file |
| 15283873 | Name on file | Email address on file |
| 14994954 | Name on file | Email address on file |
| 15003185 | Name on file | Email address on file |
| 13761262 | Name on file | Email address on file |
| 14931320 | Name on file | Email address on file |
| 13629655 | Name on file | Email address on file |
| 18253760 | Name on file | Email address on file |
| 15121918 | Name on file | Email address on file |
| 18242929 | Name on file | Email address on file |
| 14440757 | Name on file | Email address on file |
| 14118722 | Name on file | Email address on file |
| 14681744 | Name on file | Email address on file |
| 14620324 | Name on file | Email address on file |
| 14176957 | Name on file | Email address on file |
| 13248610 | Name on file | Email address on file |
| 13379957 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13406276 | Name on file | Email address on file |
| 13483178 | Name on file | Email address on file |
| 14399984 | Name on file | Email address on file |
| 13459833 | Name on file | Email address on file |
| 13270064 | Name on file | Email address on file |
| 14040686 | Name on file | Email address on file |
| 14085401 | Name on file | Email address on file |
| 14111951 | Name on file | Email address on file |
| 13624630 | Name on file | Email address on file |
| 13807603 | Name on file | Email address on file |
| 14446072 | Name on file | Email address on file |
| 13219184 | Name on file | Email address on file |
| 14399962 | Name on file | Email address on file |
| 13700844 | Name on file | Email address on file |
| 14460599 | Name on file | Email address on file |
| 13431826 | Name on file | Email address on file |
| 14660203 | Name on file | Email address on file |
| 14643488 | Name on file | Email address on file |
| 13873748 | Name on file | Email address on file |
| 13541237 | Name on file | Email address on file |
| 14602414 | Name on file | Email address on file |
| 16853032 | Name on file | Email address on file |
| 13772677 | Name on file | Email address on file |
| 14589823 | Name on file | Email address on file |
| 13851029 | Name on file | Email address on file |
| 14455814 | Name on file | Email address on file |
| 13274886 | Name on file | Email address on file |
| 13288018 | Name on file | Email address on file |
| 14176451 | Name on file | Email address on file |
| 13970055 | Name on file | Email address on file |
| 15059702 | Name on file | Email address on file |
| 20642928 | Name on file | Email address on file |
| 15168708 | Name on file | Email address on file |
| 15216994 | Name on file | Email address on file |
| 15093796 | Name on file | Email address on file |
| 14403099 | Name on file | Email address on file |
| 15232703 | Name on file | Email address on file |
| 13227655 | Name on file | Email address on file |
| 14929725 | Name on file | Email address on file |
| 13258908 | Name on file | Email address on file |
| 13511641 | Name on file | Email address on file |
| 13518599 | Name on file | Email address on file |
| 13503465 | Name on file | Email address on file |
| 14979579 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14981537 | Name on file | Email address on file |
| 13484770 | Name on file | Email address on file |
| 14616424 | Name on file | Email address on file |
| 14616424 | Name on file | Email address on file |
| 14530205 | Name on file | Email address on file |
| 14264381 | Name on file | Email address on file |
| 14286059 | Name on file | Email address on file |
| 13341510 | Name on file | Email address on file |
| 13336341 | Name on file | Email address on file |
| 14227476 | Name on file | Email address on file |
| 13857360 | Name on file | Email address on file |
| 14615943 | Name on file | Email address on file |
| 16847930 | Name on file | Email address on file |
| 22426881 | Name on file | Email address on file |
| 13689155 | Name on file | Email address on file |
| 13928607 | Name on file | Email address on file |
| 13755204 | Name on file | Email address on file |
| 14413317 | Name on file | Email address on file |
| 13238327 | Name on file | Email address on file |
| 13938923 | Name on file | Email address on file |
| 13678364 | Name on file | Email address on file |
| 14674824 | Name on file | Email address on file |
| 14674824 | Name on file | Email address on file |
| 13544259 | Name on file | Email address on file |
| 13677916 | Name on file | Email address on file |
| 14349580 | Name on file | Email address on file |
| 13409975 | Name on file | Email address on file |
| 14093828 | Name on file | Email address on file |
| 14424956 | Name on file | Email address on file |
| 14323209 | Name on file | Email address on file |
| 14415447 | Name on file | Email address on file |
| 13689836 | Name on file | Email address on file |
| 14036853 | Name on file | Email address on file |
| 14464762 | Name on file | Email address on file |
| 14676835 | Name on file | Email address on file |
| 14179904 | Name on file | Email address on file |
| 14459564 | Name on file | Email address on file |
| 14459564 | Name on file | Email address on file |
| 14059756 | Name on file | Email address on file |
| 16865548 | Name on file | Email address on file |
| 13876292 | Name on file | Email address on file |
| 15410989 | Name on file | Email address on file |
| 13598546 | Name on file | Email address on file |
| 13996984 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14459289 | Name on file | Email address on file |
| 13851644 | Name on file | Email address on file |
| 13755526 | Name on file | Email address on file |
| 14133412 | Name on file | Email address on file |
| 13853308 | Name on file | Email address on file |
| 13934720 | Name on file | Email address on file |
| 14235122 | Name on file | Email address on file |
| 13289343 | Name on file | Email address on file |
| 16852285 | Name on file | Email address on file |
| 13870147 | Name on file | Email address on file |
| 14629043 | Name on file | Email address on file |
| 13324869 | Name on file | Email address on file |
| 15191841 | Name on file | Email address on file |
| 15230481 | Name on file | Email address on file |
| 14933499 | Name on file | Email address on file |
| 14429920 | Name on file | Email address on file |
| 19026956 | Name on file | Email address on file |
| 15282264 | Name on file | Email address on file |
| 13685981 | Name on file | Email address on file |
| 14030650 | Name on file | Email address on file |
| 13383726 | Name on file | Email address on file |
| 15218969 | Name on file | Email address on file |
| 14974425 | Name on file | Email address on file |
| 15047854 | Name on file | Email address on file |
| 15192465 | Name on file | Email address on file |
| 15028263 | Name on file | Email address on file |
| 13523744 | Name on file | Email address on file |
| 15215403 | Name on file | Email address on file |
| 14511338 | Name on file | Email address on file |
| 15285161 | Name on file | Email address on file |
| 15285161 | Name on file | Email address on file |
| 13755404 | Name on file | Email address on file |
| 14042611 | Name on file | Email address on file |
| 15165199 | Name on file | Email address on file |
| 15284330 | Name on file | Email address on file |
| 15284330 | Name on file | Email address on file |
| 13979142 | Name on file | Email address on file |
| 15190337 | Name on file | Email address on file |
| 13289214 | Name on file | Email address on file |
| 15215148 | Name on file | Email address on file |
| 13375192 | Name on file | Email address on file |
| 18257264 | Name on file | Email address on file |
| 15287986 | Name on file | Email address on file |
| 14931321 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15092107 | Name on file | Email address on file |
| 15292546 | Name on file | Email address on file |
| 14249242 | Name on file | Email address on file |
| 18273718 | Name on file | Email address on file |
| 13856317 | Name on file | Email address on file |
| 15201381 | Name on file | Email address on file |
| 15077077 | Name on file | Email address on file |
| 14064607 | Name on file | Email address on file |
| 14985151 | Name on file | Email address on file |
| 15275748 | Name on file | Email address on file |
| 14466162 | Name on file | Email address on file |
| 13735862 | Name on file | Email address on file |
| 15135572 | Name on file | Email address on file |
| 14916864 | Name on file | Email address on file |
| 18250915 | Name on file | Email address on file |
| 14972764 | Name on file | Email address on file |
| 14130263 | Name on file | Email address on file |
| 18269985 | Name on file | Email address on file |
| 14225992 | Name on file | Email address on file |
| 18267819 | Name on file | Email address on file |
| 14204080 | Name on file | Email address on file |
| 14085947 | Name on file | Email address on file |
| 18299109 | Name on file | Email address on file |
| 13433094 | Name on file | Email address on file |
| 14230193 | Name on file | Email address on file |
| 18502375 | Name on file | Email address on file |
| 19174662 | Name on file | Email address on file |
| 13623816 | Name on file | Email address on file |
| 18297324 | Name on file | Email address on file |
| 13807818 | Name on file | Email address on file |
| 19027397 | Name on file | Email address on file |
| 18248986 | Name on file | Email address on file |
| 18296219 | Name on file | Email address on file |
| 15007503 | Name on file | Email address on file |
| 18241552 | Name on file | Email address on file |
| 15286857 | Name on file | Email address on file |
| 15286857 | Name on file | Email address on file |
| 15049950 | Name on file | Email address on file |
| 14950028 | Name on file | Email address on file |
| 14953635 | Name on file | Email address on file |
| 18285422 | Name on file | Email address on file |
| 18308138 | Name on file | Email address on file |
| 14174480 | Name on file | Email address on file |
| 14985854 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14481508 | Name on file | Email address on file |
| 18277083 | Name on file | Email address on file |
| 15051304 | Name on file | Email address on file |
| 13505166 | Name on file | Email address on file |
| 18961631 | Name on file | Email address on file |
| 15055520 | Name on file | Email address on file |
| 14930703 | Name on file | Email address on file |
| 15270107 | Name on file | Email address on file |
| 15135372 | Name on file | Email address on file |
| 13856270 | Name on file | Email address on file |
| 13610964 | Name on file | Email address on file |
| 14509118 | Name on file | Email address on file |
| 14263694 | Name on file | Email address on file |
| 13665161 | Name on file | Email address on file |
| 15121301 | Name on file | Email address on file |
| 19004420 | Name on file | Email address on file |
| 14329958 | Name on file | Email address on file |
| 18260359 | Name on file | Email address on file |
| 18249296 | Name on file | Email address on file |
| 13569013 | Name on file | Email address on file |
| 12113475 | Name on file | Email address on file |
| 18276371 | Name on file | Email address on file |
| 15055990 | Name on file | Email address on file |
| 15062941 | Name on file | Email address on file |
| 13848764 | Name on file | Email address on file |
| 13258277 | Name on file | Email address on file |
| 14673770 | Name on file | Email address on file |
| 14455810 | Name on file | Email address on file |
| 14402353 | Name on file | Email address on file |
| 13735070 | Name on file | Email address on file |
| 13954948 | Name on file | Email address on file |
| 13216255 | Name on file | Email address on file |
| 14080118 | Name on file | Email address on file |
| 13434435 | Name on file | Email address on file |
| 13956384 | Name on file | Email address on file |
| 13558255 | Name on file | Email address on file |
| 13659644 | Name on file | Email address on file |
| 13665062 | Name on file | Email address on file |
| 13852440 | Name on file | Email address on file |
| 14022871 | Name on file | Email address on file |
| 14427924 | Name on file | Email address on file |
| 14000403 | Name on file | Email address on file |
| 15404927 | Name on file | Email address on file |
| 13831462 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13316446 | Name on file | Email address on file |
| 14311927 | Name on file | Email address on file |
| 14269139 | Name on file | Email address on file |
| 13140053 | Name on file | Email address on file |
| 13550761 | Name on file | Email address on file |
| 14582339 | Name on file | Email address on file |
| 14582339 | Name on file | Email address on file |
| 14256005 | Name on file | Email address on file |
| 13742837 | Name on file | Email address on file |
| 14087282 | Name on file | Email address on file |
| 13503892 | Name on file | Email address on file |
| 14081145 | Name on file | Email address on file |
| 14457949 | Name on file | Email address on file |
| 14488101 | Name on file | Email address on file |
| 14489187 | Name on file | Email address on file |
| 13564632 | Name on file | Email address on file |
| 14618189 | Name on file | Email address on file |
| 13758858 | Name on file | Email address on file |
| 14030789 | Name on file | Email address on file |
| 13896372 | Name on file | Email address on file |
| 14361346 | Name on file | Email address on file |
| 13768122 | Name on file | Email address on file |
| 13170840 | Name on file | Email address on file |
| 14120036 | Name on file | Email address on file |
| 13239378 | Name on file | Email address on file |
| 13377350 | Name on file | Email address on file |
| 14348730 | Name on file | Email address on file |
| 14583302 | Name on file | Email address on file |
| 13557769 | Name on file | Email address on file |
| 13616634 | Name on file | Email address on file |
| 13179435 | Name on file | Email address on file |
| 16852792 | Name on file | Email address on file |
| 13391116 | Name on file | Email address on file |
| 13883939 | Name on file | Email address on file |
| 13703705 | Name on file | Email address on file |
| 13805987 | Name on file | Email address on file |
| 13769343 | Name on file | Email address on file |
| 13221260 | Name on file | Email address on file |
| 13641936 | Name on file | Email address on file |
| 13367167 | Name on file | Email address on file |
| 16851697 | Name on file | Email address on file |
| 13695362 | Name on file | Email address on file |
| 13245289 | Name on file | Email address on file |
| 13536474 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15410079 | Name on file | Email address on file |
| 13223066 | Name on file | Email address on file |
| 14331095 | Name on file | Email address on file |
| 13171379 | Name on file | Email address on file |
| 13765627 | Name on file | Email address on file |
| 13510837 | Name on file | Email address on file |
| 14291935 | Name on file | Email address on file |
| 14330560 | Name on file | Email address on file |
| 13993153 | Name on file | Email address on file |
| 13478732 | Name on file | Email address on file |
| 13315090 | Name on file | Email address on file |
| 14660788 | Name on file | Email address on file |
| 14125181 | Name on file | Email address on file |
| 13825647 | Name on file | Email address on file |
| 15360729 | Name on file | Email address on file |
| 13550294 | Name on file | Email address on file |
| 13867201 | Name on file | Email address on file |
| 16849833 | Name on file | Email address on file |
| 14499018 | Name on file | Email address on file |
| 15273526 | Name on file | Email address on file |
| 13625474 | Name on file | Email address on file |
| 13540894 | Name on file | Email address on file |
| 14024362 | Name on file | Email address on file |
| 13473342 | Name on file | Email address on file |
| 13679042 | Name on file | Email address on file |
| 13879182 | Name on file | Email address on file |
| 14063865 | Name on file | Email address on file |
| 13778171 | Name on file | Email address on file |
| 13324454 | Name on file | Email address on file |
| 14306448 | Name on file | Email address on file |
| 13354208 | Name on file | Email address on file |
| 14323160 | Name on file | Email address on file |
| 14014606 | Name on file | Email address on file |
| 13469697 | Name on file | Email address on file |
| 13143767 | Name on file | Email address on file |
| 13260056 | Name on file | Email address on file |
| 16861939 | Name on file | Email address on file |
| 13883617 | Name on file | Email address on file |
| 14241961 | Name on file | Email address on file |
| 13806837 | Name on file | Email address on file |
| 14454515 | Name on file | Email address on file |
| 14554448 | Name on file | Email address on file |
| 13626056 | Name on file | Email address on file |
| 13261030 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14078530 | Name on file | Email address on file |
| 13900344 | Name on file | Email address on file |
| 14074413 | Name on file | Email address on file |
| 13455640 | Name on file | Email address on file |
| 13273983 | Name on file | Email address on file |
| 14545082 | Name on file | Email address on file |
| 13286834 | Name on file | Email address on file |
| 13803445 | Name on file | Email address on file |
| 13748423 | Name on file | Email address on file |
| 14026997 | Name on file | Email address on file |
| 14488191 | Name on file | Email address on file |
| 14646785 | Name on file | Email address on file |
| 13723143 | Name on file | Email address on file |
| 13332601 | Name on file | Email address on file |
| 13800453 | Name on file | Email address on file |
| 14669101 | Name on file | Email address on file |
| 13982527 | Name on file | Email address on file |
| 15080697 | Name on file | Email address on file |
| 14299151 | Name on file | Email address on file |
| 13792996 | Name on file | Email address on file |
| 13467651 | Name on file | Email address on file |
| 13495237 | Name on file | Email address on file |
| 13311310 | Name on file | Email address on file |
| 13453819 | Name on file | Email address on file |
| 14660292 | Name on file | Email address on file |
| 13723066 | Name on file | Email address on file |
| 14293899 | Name on file | Email address on file |
| 14584316 | Name on file | Email address on file |
| 15410760 | Name on file | Email address on file |
| 13262854 | Name on file | Email address on file |
| 14096622 | Name on file | Email address on file |
| 14602808 | Name on file | Email address on file |
| 13925937 | Name on file | Email address on file |
| 14420235 | Name on file | Email address on file |
| 14644928 | Name on file | Email address on file |
| 13165214 | Name on file | Email address on file |
| 16850242 | Name on file | Email address on file |
| 13706858 | Name on file | Email address on file |
| 13912621 | Name on file | Email address on file |
| 13762533 | Name on file | Email address on file |
| 14660838 | Name on file | Email address on file |
| 14454001 | Name on file | Email address on file |
| 14590464 | Name on file | Email address on file |
| 13181305 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13875242 | Name on file | Email address on file |
| 14534593 | Name on file | Email address on file |
| 13841691 | Name on file | Email address on file |
| 13170518 | Name on file | Email address on file |
| 14223135 | Name on file | Email address on file |
| 13405517 | Name on file | Email address on file |
| 13311922 | Name on file | Email address on file |
| 13503051 | Name on file | Email address on file |
| 14103579 | Name on file | Email address on file |
| 13255024 | Name on file | Email address on file |
| 15380040 | Name on file | Email address on file |
| 14104240 | Name on file | Email address on file |
| 13703342 | Name on file | Email address on file |
| 13833184 | Name on file | Email address on file |
| 13547819 | Name on file | Email address on file |
| 14113445 | Name on file | Email address on file |
| 14085227 | Name on file | Email address on file |
| 16851130 | Name on file | Email address on file |
| 14430114 | Name on file | Email address on file |
| 14492082 | Name on file | Email address on file |
| 14656016 | Name on file | Email address on file |
| 13464421 | Name on file | Email address on file |
| 13467903 | Name on file | Email address on file |
| 14172173 | Name on file | Email address on file |
| 14357782 | Name on file | Email address on file |
| 14167902 | Name on file | Email address on file |
| 16853185 | Name on file | Email address on file |
| 13976572 | Name on file | Email address on file |
| 13635311 | Name on file | Email address on file |
| 13202884 | Name on file | Email address on file |
| 13825425 | Name on file | Email address on file |
| 14658755 | Name on file | Email address on file |
| 14658755 | Name on file | Email address on file |
| 13188390 | Name on file | Email address on file |
| 14163624 | Name on file | Email address on file |
| 13814410 | Name on file | Email address on file |
| 13978392 | Name on file | Email address on file |
| 14206075 | Name on file | Email address on file |
| 13935619 | Name on file | Email address on file |
| 13546108 | Name on file | Email address on file |
| 13778026 | Name on file | Email address on file |
| 14089672 | Name on file | Email address on file |
| 14298503 | Name on file | Email address on file |
| 14435373 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14336964 | Name on file | Email address on file |
| 14098560 | Name on file | Email address on file |
| 14638203 | Name on file | Email address on file |
| 13219011 | Name on file | Email address on file |
| 14189993 | Name on file | Email address on file |
| 14101839 | Name on file | Email address on file |
| 13913664 | Name on file | Email address on file |
| 14197648 | Name on file | Email address on file |
| 13804516 | Name on file | Email address on file |
| 13969933 | Name on file | Email address on file |
| 13671264 | Name on file | Email address on file |
| 13510970 | Name on file | Email address on file |
| 14631039 | Name on file | Email address on file |
| 14631039 | Name on file | Email address on file |
| 13293108 | Name on file | Email address on file |
| 13263029 | Name on file | Email address on file |
| 13704067 | Name on file | Email address on file |
| 14029713 | Name on file | Email address on file |
| 14203962 | Name on file | Email address on file |
| 14367400 | Name on file | Email address on file |
| 13335304 | Name on file | Email address on file |
| 14684418 | Name on file | Email address on file |
| 14684418 | Name on file | Email address on file |
| 13991969 | Name on file | Email address on file |
| 16852725 | Name on file | Email address on file |
| 13269287 | Name on file | Email address on file |
| 14637968 | Name on file | Email address on file |
| 14637968 | Name on file | Email address on file |
| 14222813 | Name on file | Email address on file |
| 13963676 | Name on file | Email address on file |
| 13564251 | Name on file | Email address on file |
| 14534409 | Name on file | Email address on file |
| 14522713 | Name on file | Email address on file |
| 14515301 | Name on file | Email address on file |
| 14322136 | Name on file | Email address on file |
| 14515049 | Name on file | Email address on file |
| 14554640 | Name on file | Email address on file |
| 14144450 | Name on file | Email address on file |
| 13760955 | Name on file | Email address on file |
| 14552653 | Name on file | Email address on file |
| 14096158 | Name on file | Email address on file |
| 14469660 | Name on file | Email address on file |
| 16867311 | Name on file | Email address on file |
| 14238527 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14430477 | Name on file | Email address on file |
| 13546804 | Name on file | Email address on file |
| 13949644 | Name on file | Email address on file |
| 14107000 | Name on file | Email address on file |
| 13638114 | Name on file | Email address on file |
| 14587547 | Name on file | Email address on file |
| 13976016 | Name on file | Email address on file |
| 14032828 | Name on file | Email address on file |
| 14276079 | Name on file | Email address on file |
| 13807359 | Name on file | Email address on file |
| 13930079 | Name on file | Email address on file |
| 13940401 | Name on file | Email address on file |
| 13836289 | Name on file | Email address on file |
| 14120350 | Name on file | Email address on file |
| 13328044 | Name on file | Email address on file |
| 13638493 | Name on file | Email address on file |
| 13811292 | Name on file | Email address on file |
| 13641831 | Name on file | Email address on file |
| 14465580 | Name on file | Email address on file |
| 13618611 | Name on file | Email address on file |
| 13754989 | Name on file | Email address on file |
| 13944459 | Name on file | Email address on file |
| 14028586 | Name on file | Email address on file |
| 13250691 | Name on file | Email address on file |
| 13932855 | Name on file | Email address on file |
| 14162857 | Name on file | Email address on file |
| 14183559 | Name on file | Email address on file |
| 13319633 | Name on file | Email address on file |
| 13289093 | Name on file | Email address on file |
| 14552179 | Name on file | Email address on file |
| 13828278 | Name on file | Email address on file |
| 13842842 | Name on file | Email address on file |
| 14341815 | Name on file | Email address on file |
| 14155117 | Name on file | Email address on file |
| 14624689 | Name on file | Email address on file |
| 15275583 | Name on file | Email address on file |
| 15186636 | Name on file | Email address on file |
| 15135636 | Name on file | Email address on file |
| 15263074 | Name on file | Email address on file |
| 15230940 | Name on file | Email address on file |
| 13235406 | Name on file | Email address on file |
| 14596686 | Name on file | Email address on file |
| 14596686 | Name on file | Email address on file |
| 16859089 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15155851 | Name on file | Email address on file |
| 15273698 | Name on file | Email address on file |
| 15094686 | Name on file | Email address on file |
| 13477001 | Name on file | Email address on file |
| 14957864 | Name on file | Email address on file |
| 15270812 | Name on file | Email address on file |
| 14914994 | Name on file | Email address on file |
| 15155105 | Name on file | Email address on file |
| 14990136 | Name on file | Email address on file |
| 13654875 | Name on file | Email address on file |
| 14494784 | Name on file | Email address on file |
| 14668692 | Name on file | Email address on file |
| 14555238 | Name on file | Email address on file |
| 14082074 | Name on file | Email address on file |
| 13422626 | Name on file | Email address on file |
| 13309990 | Name on file | Email address on file |
| 14316401 | Name on file | Email address on file |
| 13977332 | Name on file | Email address on file |
| 13354663 | Name on file | Email address on file |
| 14243544 | Name on file | Email address on file |
| 13752384 | Name on file | Email address on file |
| 13846877 | Name on file | Email address on file |
| 13903295 | Name on file | Email address on file |
| 14515298 | Name on file | Email address on file |
| 13416097 | Name on file | Email address on file |
| 13198362 | Name on file | Email address on file |
| 14655078 | Name on file | Email address on file |
| 14637725 | Name on file | Email address on file |
| 13278519 | Name on file | Email address on file |
| 13788500 | Name on file | Email address on file |
| 14661504 | Name on file | Email address on file |
| 14661504 | Name on file | Email address on file |
| 14023596 | Name on file | Email address on file |
| 14684241 | Name on file | Email address on file |
| 14439327 | Name on file | Email address on file |
| 14129068 | Name on file | Email address on file |
| 13556519 | Name on file | Email address on file |
| 14319617 | Name on file | Email address on file |
| 14448536 | Name on file | Email address on file |
| 13743020 | Name on file | Email address on file |
| 13260276 | Name on file | Email address on file |
| 14338676 | Name on file | Email address on file |
| 15290816 | Name on file | Email address on file |
| 13683138 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14678438 | Name on file | Email address on file |
| 13377364 | Name on file | Email address on file |
| 13492418 | Name on file | Email address on file |
| 13152926 | Name on file | Email address on file |
| 13839420 | Name on file | Email address on file |
| 16862152 | Name on file | Email address on file |
| 14988987 | Name on file | Email address on file |
| 14448313 | Name on file | Email address on file |
| 14640355 | Name on file | Email address on file |
| 14640355 | Name on file | Email address on file |
| 13938844 | Name on file | Email address on file |
| 13498209 | Name on file | Email address on file |
| 13533019 | Name on file | Email address on file |
| 14584586 | Name on file | Email address on file |
| 14584586 | Name on file | Email address on file |
| 13398053 | Name on file | Email address on file |
| 16865003 | Name on file | Email address on file |
| 13244236 | Name on file | Email address on file |
| 13960070 | Name on file | Email address on file |
| 15076177 | Name on file | Email address on file |
| 13803437 | Name on file | Email address on file |
| 13495954 | Name on file | Email address on file |
| 14160737 | Name on file | Email address on file |
| 13649835 | Name on file | Email address on file |
| 16852897 | Name on file | Email address on file |
| 14106654 | Name on file | Email address on file |
| 14273623 | Name on file | Email address on file |
| 14174501 | Name on file | Email address on file |
| 14316972 | Name on file | Email address on file |
| 14299735 | Name on file | Email address on file |
| 15185544 | Name on file | Email address on file |
| 14357839 | Name on file | Email address on file |
| 14550647 | Name on file | Email address on file |
| 16865952 | Name on file | Email address on file |
| 14006753 | Name on file | Email address on file |
| 14528679 | Name on file | Email address on file |
| 13630456 | Name on file | Email address on file |
| 14536564 | Name on file | Email address on file |
| 13335283 | Name on file | Email address on file |
| 14652318 | Name on file | Email address on file |
| 13911949 | Name on file | Email address on file |
| 14639386 | Name on file | Email address on file |
| 14639386 | Name on file | Email address on file |
| 14653258 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13773757 | Name on file | Email address on file |
| 13228030 | Name on file | Email address on file |
| 13596883 | Name on file | Email address on file |
| 14010882 | Name on file | Email address on file |
| 13188787 | Name on file | Email address on file |
| 14648642 | Name on file | Email address on file |
| 13923724 | Name on file | Email address on file |
| 13408604 | Name on file | Email address on file |
| 13846290 | Name on file | Email address on file |
| 18940796 | Name on file | Email address on file |
| 15291521 | Name on file | Email address on file |
| 15076806 | Name on file | Email address on file |
| 15070321 | Name on file | Email address on file |
| 13155511 | Name on file | Email address on file |
| 16851738 | Name on file | Email address on file |
| 16859077 | Name on file | Email address on file |
| 16848819 | Name on file | Email address on file |
| 13524727 | Name on file | Email address on file |
| 13935001 | Name on file | Email address on file |
| 14031421 | Name on file | Email address on file |
| 13991370 | Name on file | Email address on file |
| 14642491 | Name on file | Email address on file |
| 14515457 | Name on file | Email address on file |
| 14601403 | Name on file | Email address on file |
| 14024844 | Name on file | Email address on file |
| 15129707 | Name on file | Email address on file |
| 14519371 | Name on file | Email address on file |
| 13401556 | Name on file | Email address on file |
| 13825918 | Name on file | Email address on file |
| 13998396 | Name on file | Email address on file |
| 14366536 | Name on file | Email address on file |
| 13184687 | Name on file | Email address on file |
| 13155953 | Name on file | Email address on file |
| 13907860 | Name on file | Email address on file |
| 14639631 | Name on file | Email address on file |
| 14584712 | Name on file | Email address on file |
| 14584712 | Name on file | Email address on file |
| 15376022 | Name on file | Email address on file |
| 14600296 | Name on file | Email address on file |
| 14678213 | Name on file | Email address on file |
| 14299884 | Name on file | Email address on file |
| 14585381 | Name on file | Email address on file |
| 14180363 | Name on file | Email address on file |
| 13409554 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13488950 | Name on file | Email address on file |
| 14424263 | Name on file | Email address on file |
| 15201383 | Name on file | Email address on file |
| 13923730 | Name on file | Email address on file |
| 14631159 | Name on file | Email address on file |
| 18332768 | Name on file | Email address on file |
| 15140367 | Name on file | Email address on file |
| 13241968 | Name on file | Email address on file |
| 14654870 | Name on file | Email address on file |
| 14325023 | Name on file | Email address on file |
| 14484470 | Name on file | Email address on file |
| 13819936 | Name on file | Email address on file |
| 13380666 | Name on file | Email address on file |
| 13516839 | Name on file | Email address on file |
| 15273233 | Name on file | Email address on file |
| 14317585 | Name on file | Email address on file |
| 14037244 | Name on file | Email address on file |
| 14287648 | Name on file | Email address on file |
| 19000250 | Name on file | Email address on file |
| 13460240 | Name on file | Email address on file |
| 18944880 | Name on file | Email address on file |
| 19027542 | Name on file | Email address on file |
| 13373169 | Name on file | Email address on file |
| 18305356 | Name on file | Email address on file |
| 13387171 | Name on file | Email address on file |
| 14554914 | Name on file | Email address on file |
| 13700386 | Name on file | Email address on file |
| 15269195 | Name on file | Email address on file |
| 13790487 | Name on file | Email address on file |
| 13488104 | Name on file | Email address on file |
| 14054236 | Name on file | Email address on file |
| 13663370 | Name on file | Email address on file |
| 13927866 | Name on file | Email address on file |
| 18323143 | Name on file | Email address on file |
| 15105979 | Name on file | Email address on file |
| 15041116 | Name on file | Email address on file |
| 13828282 | Name on file | Email address on file |
| 15273418 | Name on file | Email address on file |
| 13597302 | Name on file | Email address on file |
| 18322617 | Name on file | Email address on file |
| 18965473 | Name on file | Email address on file |
| 15285971 | Name on file | Email address on file |
| 15285971 | Name on file | Email address on file |
| 14672315 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14672315 | Name on file | Email address on file |
| 14290727 | Name on file | Email address on file |
| 14621912 | Name on file | Email address on file |
| 14078640 | Name on file | Email address on file |
| 13241874 | Name on file | Email address on file |
| 14128820 | Name on file | Email address on file |
| 13137921 | Name on file | Email address on file |
| 14159502 | Name on file | Email address on file |
| 13294744 | Name on file | Email address on file |
| 14599799 | Name on file | Email address on file |
| 14599799 | Name on file | Email address on file |
| 14067167 | Name on file | Email address on file |
| 14401683 | Name on file | Email address on file |
| 14593002 | Name on file | Email address on file |
| 14277034 | Name on file | Email address on file |
| 14342240 | Name on file | Email address on file |
| 14548587 | Name on file | Email address on file |
| 13932836 | Name on file | Email address on file |
| 13605362 | Name on file | Email address on file |
| 16852981 | Name on file | Email address on file |
| 13905612 | Name on file | Email address on file |
| 13953147 | Name on file | Email address on file |
| 14302620 | Name on file | Email address on file |
| 13543883 | Name on file | Email address on file |
| 13927925 | Name on file | Email address on file |
| 14014176 | Name on file | Email address on file |
| 14678501 | Name on file | Email address on file |
| 14641567 | Name on file | Email address on file |
| 13516229 | Name on file | Email address on file |
| 14238708 | Name on file | Email address on file |
| 14286069 | Name on file | Email address on file |
| 14541694 | Name on file | Email address on file |
| 15398249 | Name on file | Email address on file |
| 14586087 | Name on file | Email address on file |
| 18322561 | Name on file | Email address on file |
| 13157917 | Name on file | Email address on file |
| 13440154 | Name on file | Email address on file |
| 13755391 | Name on file | Email address on file |
| 14246485 | Name on file | Email address on file |
| 15279058 | Name on file | Email address on file |
| 15126886 | Name on file | Email address on file |
| 15173009 | Name on file | Email address on file |
| 15010655 | Name on file | Email address on file |
| 15006081 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14072190 | Name on file | Email address on file |
| 14535268 | Name on file | Email address on file |
| 13559829 | Name on file | Email address on file |
| 13661941 | Name on file | Email address on file |
| 16851680 | Name on file | Email address on file |
| 14969451 | Name on file | Email address on file |
| 13444163 | Name on file | Email address on file |
| 13290799 | Name on file | Email address on file |
| 13312508 | Name on file | Email address on file |
| 13265548 | Name on file | Email address on file |
| 15286837 | Name on file | Email address on file |
| 15286837 | Name on file | Email address on file |
| 15065495 | Name on file | Email address on file |
| 13871743 | Name on file | Email address on file |
| 14240580 | Name on file | Email address on file |
| 14511997 | Name on file | Email address on file |
| 13838293 | Name on file | Email address on file |
| 13660399 | Name on file | Email address on file |
| 13500492 | Name on file | Email address on file |
| 14613861 | Name on file | Email address on file |
| 13891016 | Name on file | Email address on file |
| 14342213 | Name on file | Email address on file |
| 14083707 | Name on file | Email address on file |
| 13700831 | Name on file | Email address on file |
| 14108192 | Name on file | Email address on file |
| 14376540 | Name on file | Email address on file |
| 13731601 | Name on file | Email address on file |
| 14674185 | Name on file | Email address on file |
| 13365381 | Name on file | Email address on file |
| 14274991 | Name on file | Email address on file |
| 14588103 | Name on file | Email address on file |
| 13492871 | Name on file | Email address on file |
| 14299988 | Name on file | Email address on file |
| 13654535 | Name on file | Email address on file |
| 13279199 | Name on file | Email address on file |
| 14627156 | Name on file | Email address on file |
| 13680131 | Name on file | Email address on file |
| 14283935 | Name on file | Email address on file |
| 13377075 | Name on file | Email address on file |
| 14548872 | Name on file | Email address on file |
| 19006081 | Name on file | Email address on file |
| 15191332 | Name on file | Email address on file |
| 15096833 | Name on file | Email address on file |
| 14302783 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13778030 | Name on file | Email address on file |
| 14550681 | Name on file | Email address on file |
| 14678202 | Name on file | Email address on file |
| 14220932 | Name on file | Email address on file |
| 14113530 | Name on file | Email address on file |
| 13750938 | Name on file | Email address on file |
| 14001704 | Name on file | Email address on file |
| 14604522 | Name on file | Email address on file |
| 14604522 | Name on file | Email address on file |
| 13466957 | Name on file | Email address on file |
| 13879066 | Name on file | Email address on file |
| 14636165 | Name on file | Email address on file |
| 16848204 | Name on file | Email address on file |
| 14080670 | Name on file | Email address on file |
| 14659800 | Name on file | Email address on file |
| 14659800 | Name on file | Email address on file |
| 14626917 | Name on file | Email address on file |
| 14626917 | Name on file | Email address on file |
| 13726802 | Name on file | Email address on file |
| 13443228 | Name on file | Email address on file |
| 13628114 | Name on file | Email address on file |
| 13144468 | Name on file | Email address on file |
| 13549434 | Name on file | Email address on file |
| 13187823 | Name on file | Email address on file |
| 13852105 | Name on file | Email address on file |
| 14641724 | Name on file | Email address on file |
| 13542285 | Name on file | Email address on file |
| 14430437 | Name on file | Email address on file |
| 13880279 | Name on file | Email address on file |
| 14262968 | Name on file | Email address on file |
| 13710500 | Name on file | Email address on file |
| 13878160 | Name on file | Email address on file |
| 15135939 | Name on file | Email address on file |
| 14442101 | Name on file | Email address on file |
| 14094440 | Name on file | Email address on file |
| 14273604 | Name on file | Email address on file |
| 16858258 | Name on file | Email address on file |
| 14071114 | Name on file | Email address on file |
| 14337890 | Name on file | Email address on file |
| 13956448 | Name on file | Email address on file |
| 14275862 | Name on file | Email address on file |
| 14596089 | Name on file | Email address on file |
| 15272708 | Name on file | Email address on file |
| 15092162 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15064802 | Name on file | Email address on file |
| 15274772 | Name on file | Email address on file |
| 15082009 | Name on file | Email address on file |
| 14147516 | Name on file | Email address on file |
| 13991167 | Name on file | Email address on file |
| 14539388 | Name on file | Email address on file |
| 15188604 | Name on file | Email address on file |
| 15038968 | Name on file | Email address on file |
| 14430349 | Name on file | Email address on file |
| 13699504 | Name on file | Email address on file |
| 13865630 | Name on file | Email address on file |
| 13490887 | Name on file | Email address on file |
| 14379899 | Name on file | Email address on file |
| 14645293 | Name on file | Email address on file |
| 13741612 | Name on file | Email address on file |
| 14038284 | Name on file | Email address on file |
| 14366964 | Name on file | Email address on file |
| 14288934 | Name on file | Email address on file |
| 13880033 | Name on file | Email address on file |
| 14607922 | Name on file | Email address on file |
| 14607922 | Name on file | Email address on file |
| 13227760 | Name on file | Email address on file |
| 15278883 | Name on file | Email address on file |
| 13185805 | Name on file | Email address on file |
| 14079162 | Name on file | Email address on file |
| 13960271 | Name on file | Email address on file |
| 13540416 | Name on file | Email address on file |
| 13654543 | Name on file | Email address on file |
| 14643328 | Name on file | Email address on file |
| 13452982 | Name on file | Email address on file |
| 14428938 | Name on file | Email address on file |
| 13227223 | Name on file | Email address on file |
| 13712835 | Name on file | Email address on file |
| 13340611 | Name on file | Email address on file |
| 13466989 | Name on file | Email address on file |
| 14534439 | Name on file | Email address on file |
| 13810764 | Name on file | Email address on file |
| 13660282 | Name on file | Email address on file |
| 15399187 | Name on file | Email address on file |
| 14663467 | Name on file | Email address on file |
| 13791227 | Name on file | Email address on file |
| 16850594 | Name on file | Email address on file |
| 15281850 | Name on file | Email address on file |
| 22139565 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18963177 | Name on file | Email address on file |
| 18981457 | Name on file | Email address on file |
| 14955941 | Name on file | Email address on file |
| 13330286 | Name on file | Email address on file |
| 13692386 | Name on file | Email address on file |
| 14343453 | Name on file | Email address on file |
| 19008828 | Name on file | Email address on file |
| 15190559 | Name on file | Email address on file |
| 14194236 | Name on file | Email address on file |
| 14206166 | Name on file | Email address on file |
| 18990498 | Name on file | Email address on file |
| 14605994 | Name on file | Email address on file |
| 13256836 | Name on file | Email address on file |
| 14956092 | Name on file | Email address on file |
| 13434645 | Name on file | Email address on file |
| 13151610 | Name on file | Email address on file |
| 13281162 | Name on file | Email address on file |
| 14686829 | Name on file | Email address on file |
| 14686829 | Name on file | Email address on file |
| 14441900 | Name on file | Email address on file |
| 13391831 | Name on file | Email address on file |
| 14260156 | Name on file | Email address on file |
| 13558389 | Name on file | Email address on file |
| 13254428 | Name on file | Email address on file |
| 14555558 | Name on file | Email address on file |
| 13785449 | Name on file | Email address on file |
| 15092699 | Name on file | Email address on file |
| 15281120 | Name on file | Email address on file |
| 14549685 | Name on file | Email address on file |
| 15289846 | Name on file | Email address on file |
| 15289846 | Name on file | Email address on file |
| 14649031 | Name on file | Email address on file |
| 14649031 | Name on file | Email address on file |
| 13421473 | Name on file | Email address on file |
| 14902561 | Name on file | Email address on file |
| 14902561 | Name on file | Email address on file |
| 13658586 | Name on file | Email address on file |
| 14111397 | Name on file | Email address on file |
| 13556545 | Name on file | Email address on file |
| 15044848 | Name on file | Email address on file |
| 13709980 | Name on file | Email address on file |
| 13479567 | Name on file | Email address on file |
| 14120048 | Name on file | Email address on file |
| 14219823 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15193823 | Name on file | Email address on file |
| 13246364 | Name on file | Email address on file |
| 13860180 | Name on file | Email address on file |
| 13235974 | Name on file | Email address on file |
| 13928793 | Name on file | Email address on file |
| 13776466 | Name on file | Email address on file |
| 13836681 | Name on file | Email address on file |
| 14131986 | Name on file | Email address on file |
| 13473706 | Name on file | Email address on file |
| 15218847 | Name on file | Email address on file |
| 13739150 | Name on file | Email address on file |
| 14633379 | Name on file | Email address on file |
| 13542166 | Name on file | Email address on file |
| 14358684 | Name on file | Email address on file |
| 14675151 | Name on file | Email address on file |
| 13427369 | Name on file | Email address on file |
| 14058300 | Name on file | Email address on file |
| 13476231 | Name on file | Email address on file |
| 14585750 | Name on file | Email address on file |
| 15286175 | Name on file | Email address on file |
| 15286175 | Name on file | Email address on file |
| 13705851 | Name on file | Email address on file |
| 15230165 | Name on file | Email address on file |
| 13603763 | Name on file | Email address on file |
| 13382082 | Name on file | Email address on file |
| 13340149 | Name on file | Email address on file |
| 14221606 | Name on file | Email address on file |
| 13489669 | Name on file | Email address on file |
| 13610627 | Name on file | Email address on file |
| 14961597 | Name on file | Email address on file |
| 13652852 | Name on file | Email address on file |
| 13901736 | Name on file | Email address on file |
| 15144283 | Name on file | Email address on file |
| 14258855 | Name on file | Email address on file |
| 13434969 | Name on file | Email address on file |
| 13295536 | Name on file | Email address on file |
| 15025118 | Name on file | Email address on file |
| 13357453 | Name on file | Email address on file |
| 13414150 | Name on file | Email address on file |
| 14295606 | Name on file | Email address on file |
| 13225316 | Name on file | Email address on file |
| 14250332 | Name on file | Email address on file |
| 13774988 | Name on file | Email address on file |
| 13533331 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13813438 | Name on file | Email address on file |
| 16867698 | Name on file | Email address on file |
| 14031309 | Name on file | Email address on file |
| 14428390 | Name on file | Email address on file |
| 14583369 | Name on file | Email address on file |
| 13889818 | Name on file | Email address on file |
| 13206760 | Name on file | Email address on file |
| 13907134 | Name on file | Email address on file |
| 14970210 | Name on file | Email address on file |
| 14058558 | Name on file | Email address on file |
| 15194814 | Name on file | Email address on file |
| 13209047 | Name on file | Email address on file |
| 15074731 | Name on file | Email address on file |
| 13645808 | Name on file | Email address on file |
| 14207895 | Name on file | Email address on file |
| 15125990 | Name on file | Email address on file |
| 13763845 | Name on file | Email address on file |
| 13854989 | Name on file | Email address on file |
| 14612118 | Name on file | Email address on file |
| 14540165 | Name on file | Email address on file |
| 13381900 | Name on file | Email address on file |
| 13423563 | Name on file | Email address on file |
| 14080889 | Name on file | Email address on file |
| 14055380 | Name on file | Email address on file |
| 13700773 | Name on file | Email address on file |
| 13246623 | Name on file | Email address on file |
| 13591097 | Name on file | Email address on file |
| 13225441 | Name on file | Email address on file |
| 14469990 | Name on file | Email address on file |
| 13779778 | Name on file | Email address on file |
| 13887405 | Name on file | Email address on file |
| 13326772 | Name on file | Email address on file |
| 13662331 | Name on file | Email address on file |
| 13689446 | Name on file | Email address on file |
| 13225007 | Name on file | Email address on file |
| 14684982 | Name on file | Email address on file |
| 14057724 | Name on file | Email address on file |
| 14046636 | Name on file | Email address on file |
| 15288153 | Name on file | Email address on file |
| 14421127 | Name on file | Email address on file |
| 13514655 | Name on file | Email address on file |
| 20641804 | Name on file | Email address on file |
| 13969153 | Name on file | Email address on file |
| 13513281 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13907600 | Name on file | Email address on file |
| 13357368 | Name on file | Email address on file |
| 13754407 | Name on file | Email address on file |
| 16853567 | Name on file | Email address on file |
| 14055340 | Name on file | Email address on file |
| 13680820 | Name on file | Email address on file |
| 14147324 | Name on file | Email address on file |
| 13612447 | Name on file | Email address on file |
| 13529114 | Name on file | Email address on file |
| 13804027 | Name on file | Email address on file |
| 14594773 | Name on file | Email address on file |
| 13435383 | Name on file | Email address on file |
| 13963911 | Name on file | Email address on file |
| 13171743 | Name on file | Email address on file |
| 14041299 | Name on file | Email address on file |
| 14257547 | Name on file | Email address on file |
| 18248335 | Name on file | Email address on file |
| 18336609 | Name on file | Email address on file |
| 18964323 | Name on file | Email address on file |
| 14973921 | Name on file | Email address on file |
| 15001994 | Name on file | Email address on file |
| 15010025 | Name on file | Email address on file |
| 15036579 | Name on file | Email address on file |
| 14976257 | Name on file | Email address on file |
| 15011650 | Name on file | Email address on file |
| 15224135 | Name on file | Email address on file |
| 15286092 | Name on file | Email address on file |
| 15286092 | Name on file | Email address on file |
| 14982618 | Name on file | Email address on file |
| 15131523 | Name on file | Email address on file |
| 14903410 | Name on file | Email address on file |
| 15276160 | Name on file | Email address on file |
| 15239064 | Name on file | Email address on file |
| 15100137 | Name on file | Email address on file |
| 14964858 | Name on file | Email address on file |
| 15276371 | Name on file | Email address on file |
| 15216906 | Name on file | Email address on file |
| 15034323 | Name on file | Email address on file |
| 15005134 | Name on file | Email address on file |
| 15233769 | Name on file | Email address on file |
| 15226138 | Name on file | Email address on file |
| 15046057 | Name on file | Email address on file |
| 15046057 | Name on file | Email address on file |
| 15037966 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15037966 | Name on file | Email address on file |
| 15288718 | Name on file | Email address on file |
| 15288718 | Name on file | Email address on file |
| 15082048 | Name on file | Email address on file |
| 15082048 | Name on file | Email address on file |
| 19028469 | Name on file | Email address on file |
| 13690977 | Name on file | Email address on file |
| 15181621 | Name on file | Email address on file |
| 14977448 | Name on file | Email address on file |
| 15017746 | Name on file | Email address on file |
| 14241124 | Name on file | Email address on file |
| 13222444 | Name on file | Email address on file |
| 15278960 | Name on file | Email address on file |
| 15278960 | Name on file | Email address on file |
| 15216766 | Name on file | Email address on file |
| 14902509 | Name on file | Email address on file |
| 14928599 | Name on file | Email address on file |
| 14924306 | Name on file | Email address on file |
| 15275754 | Name on file | Email address on file |
| 13241322 | Name on file | Email address on file |
| 13792243 | Name on file | Email address on file |
| 14633250 | Name on file | Email address on file |
| 14633250 | Name on file | Email address on file |
| 15163345 | Name on file | Email address on file |
| 14017673 | Name on file | Email address on file |
| 14223118 | Name on file | Email address on file |
| 14512019 | Name on file | Email address on file |
| 14293162 | Name on file | Email address on file |
| 13737486 | Name on file | Email address on file |
| 15014581 | Name on file | Email address on file |
| 15184035 | Name on file | Email address on file |
| 15194259 | Name on file | Email address on file |
| 15194259 | Name on file | Email address on file |
| 15107912 | Name on file | Email address on file |
| 13202887 | Name on file | Email address on file |
| 14897294 | Name on file | Email address on file |
| 13149361 | Name on file | Email address on file |
| 15268780 | Name on file | Email address on file |
| 14937144 | Name on file | Email address on file |
| 15279415 | Name on file | Email address on file |
| 13324423 | Name on file | Email address on file |
| 14012615 | Name on file | Email address on file |
| 15005301 | Name on file | Email address on file |
| 15270791 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15292472 | Name on file | Email address on file |
| 14981915 | Name on file | Email address on file |
| 14955005 | Name on file | Email address on file |
| 15289250 | Name on file | Email address on file |
| 15056836 | Name on file | Email address on file |
| 15183542 | Name on file | Email address on file |
| 14444958 | Name on file | Email address on file |
| 15038345 | Name on file | Email address on file |
| 15204794 | Name on file | Email address on file |
| 14974108 | Name on file | Email address on file |
| 15230743 | Name on file | Email address on file |
| 15082003 | Name on file | Email address on file |
| 15234129 | Name on file | Email address on file |
| 15008894 | Name on file | Email address on file |
| 14395702 | Name on file | Email address on file |
| 15023973 | Name on file | Email address on file |
| 14063226 | Name on file | Email address on file |
| 13227824 | Name on file | Email address on file |
| 14429602 | Name on file | Email address on file |
| 13674175 | Name on file | Email address on file |
| 13553420 | Name on file | Email address on file |
| 13605825 | Name on file | Email address on file |
| 14485073 | Name on file | Email address on file |
| 13863579 | Name on file | Email address on file |
| 13261012 | Name on file | Email address on file |
| 15254682 | Name on file | Email address on file |
| 13446621 | Name on file | Email address on file |
| 14675972 | Name on file | Email address on file |
| 14243772 | Name on file | Email address on file |
| 13701317 | Name on file | Email address on file |
| 15366588 | Name on file | Email address on file |
| 14645075 | Name on file | Email address on file |
| 14645075 | Name on file | Email address on file |
| 13806002 | Name on file | Email address on file |
| 13429829 | Name on file | Email address on file |
| 14593992 | Name on file | Email address on file |
| 14482044 | Name on file | Email address on file |
| 13146815 | Name on file | Email address on file |
| 13616600 | Name on file | Email address on file |
| 13808138 | Name on file | Email address on file |
| 14539405 | Name on file | Email address on file |
| 15404074 | Name on file | Email address on file |
| 14463723 | Name on file | Email address on file |
| 13260771 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14642876 | Name on file | Email address on file |
| 14194198 | Name on file | Email address on file |
| 14440258 | Name on file | Email address on file |
| 13163581 | Name on file | Email address on file |
| 14035514 | Name on file | Email address on file |
| 13326653 | Name on file | Email address on file |
| 14339442 | Name on file | Email address on file |
| 18969171 | Name on file | Email address on file |
| 14190153 | Name on file | Email address on file |
| 13452364 | Name on file | Email address on file |
| 14676063 | Name on file | Email address on file |
| 13818559 | Name on file | Email address on file |
| 14469315 | Name on file | Email address on file |
| 13747314 | Name on file | Email address on file |
| 13211669 | Name on file | Email address on file |
| 13568740 | Name on file | Email address on file |
| 15410904 | Name on file | Email address on file |
| 13137435 | Name on file | Email address on file |
| 14584528 | Name on file | Email address on file |
| 13980475 | Name on file | Email address on file |
| 14137195 | Name on file | Email address on file |
| 14587818 | Name on file | Email address on file |
| 13701755 | Name on file | Email address on file |
| 13141453 | Name on file | Email address on file |
| 14411980 | Name on file | Email address on file |
| 13611709 | Name on file | Email address on file |
| 13209855 | Name on file | Email address on file |
| 14229617 | Name on file | Email address on file |
| 13137900 | Name on file | Email address on file |
| 13793696 | Name on file | Email address on file |
| 13288527 | Name on file | Email address on file |
| 13544138 | Name on file | Email address on file |
| 13321247 | Name on file | Email address on file |
| 14275365 | Name on file | Email address on file |
| 15390461 | Name on file | Email address on file |
| 13477505 | Name on file | Email address on file |
| 14123214 | Name on file | Email address on file |
| 16849515 | Name on file | Email address on file |
| 15379413 | Name on file | Email address on file |
| 13588243 | Name on file | Email address on file |
| 14621962 | Name on file | Email address on file |
| 13481712 | Name on file | Email address on file |
| 15395334 | Name on file | Email address on file |
| 15404037 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13601379 | Name on file | Email address on file |
| 14536258 | Name on file | Email address on file |
| 13251151 | Name on file | Email address on file |
| 14628286 | Name on file | Email address on file |
| 13783567 | Name on file | Email address on file |
| 13344071 | Name on file | Email address on file |
| 14162585 | Name on file | Email address on file |
| 13971311 | Name on file | Email address on file |
| 13402171 | Name on file | Email address on file |
| 13383744 | Name on file | Email address on file |
| 13765032 | Name on file | Email address on file |
| 13318467 | Name on file | Email address on file |
| 13928711 | Name on file | Email address on file |
| 15370894 | Name on file | Email address on file |
| 13762196 | Name on file | Email address on file |
| 14144538 | Name on file | Email address on file |
| 14630729 | Name on file | Email address on file |
| 15408366 | Name on file | Email address on file |
| 13510258 | Name on file | Email address on file |
| 14666772 | Name on file | Email address on file |
| 18261439 | Name on file | Email address on file |
| 14135217 | Name on file | Email address on file |
| 13436167 | Name on file | Email address on file |
| 13244281 | Name on file | Email address on file |
| 13490377 | Name on file | Email address on file |
| 16849843 | Name on file | Email address on file |
| 15014518 | Name on file | Email address on file |
| 14453777 | Name on file | Email address on file |
| 13936276 | Name on file | Email address on file |
| 13755300 | Name on file | Email address on file |
| 14223147 | Name on file | Email address on file |
| 14084728 | Name on file | Email address on file |
| 13224961 | Name on file | Email address on file |
| 15372788 | Name on file | Email address on file |
| 15555947 | Name on file | Email address on file |
| 14175559 | Name on file | Email address on file |
| 14020645 | Name on file | Email address on file |
| 13160640 | Name on file | Email address on file |
| 14550730 | Name on file | Email address on file |
| 13558758 | Name on file | Email address on file |
| 15395429 | Name on file | Email address on file |
| 14648730 | Name on file | Email address on file |
| 13939379 | Name on file | Email address on file |
| 14636827 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15401126 | Name on file | Email address on file |
| 14673316 | Name on file | Email address on file |
| 14465362 | Name on file | Email address on file |
| 14029444 | Name on file | Email address on file |
| 15411006 | Name on file | Email address on file |
| 13349791 | Name on file | Email address on file |
| 13844347 | Name on file | Email address on file |
| 15148268 | Name on file | Email address on file |
| 15114715 | Name on file | Email address on file |
| 14199574 | Name on file | Email address on file |
| 14528687 | Name on file | Email address on file |
| 13376919 | Name on file | Email address on file |
| 14375588 | Name on file | Email address on file |
| 14952319 | Name on file | Email address on file |
| 19006010 | Name on file | Email address on file |
| 18327706 | Name on file | Email address on file |
| 14165168 | Name on file | Email address on file |
| 18284479 | Name on file | Email address on file |
| 18336168 | Name on file | Email address on file |
| 13920056 | Name on file | Email address on file |
| 13273230 | Name on file | Email address on file |
| 13603973 | Name on file | Email address on file |
| 13586971 | Name on file | Email address on file |
| 13377448 | Name on file | Email address on file |
| 14078064 | Name on file | Email address on file |
| 14219942 | Name on file | Email address on file |
| 14251334 | Name on file | Email address on file |
| 19008075 | Name on file | Email address on file |
| 15258571 | Name on file | Email address on file |
| 15040895 | Name on file | Email address on file |
| 15196820 | Name on file | Email address on file |
| 15210189 | Name on file | Email address on file |
| 15210189 | Name on file | Email address on file |
| 18252128 | Name on file | Email address on file |
| 20632675 | Name on file | Email address on file |
| 15123534 | Name on file | Email address on file |
| 15284721 | Name on file | Email address on file |
| 13775549 | Name on file | Email address on file |
| 13635945 | Name on file | Email address on file |
| 13206580 | Name on file | Email address on file |
| 13743990 | Name on file | Email address on file |
| 14339530 | Name on file | Email address on file |
| 14104983 | Name on file | Email address on file |
| 13219338 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14404165 | Name on file | Email address on file |
| 13338389 | Name on file | Email address on file |
| 13204657 | Name on file | Email address on file |
| 15380547 | Name on file | Email address on file |
| 14327385 | Name on file | Email address on file |
| 13352711 | Name on file | Email address on file |
| 13330320 | Name on file | Email address on file |
| 14164886 | Name on file | Email address on file |
| 14309362 | Name on file | Email address on file |
| 13776917 | Name on file | Email address on file |
| 13617795 | Name on file | Email address on file |
| 13159594 | Name on file | Email address on file |
| 14129632 | Name on file | Email address on file |
| 14229351 | Name on file | Email address on file |
| 13618658 | Name on file | Email address on file |
| 14208290 | Name on file | Email address on file |
| 14555809 | Name on file | Email address on file |
| 15282502 | Name on file | Email address on file |
| 15282502 | Name on file | Email address on file |
| 15225990 | Name on file | Email address on file |
| 13238801 | Name on file | Email address on file |
| 14627799 | Name on file | Email address on file |
| 14627799 | Name on file | Email address on file |
| 14341353 | Name on file | Email address on file |
| 14357562 | Name on file | Email address on file |
| 15022924 | Name on file | Email address on file |
| 13319976 | Name on file | Email address on file |
| 14082102 | Name on file | Email address on file |
| 13521896 | Name on file | Email address on file |
| 16856908 | Name on file | Email address on file |
| 13974659 | Name on file | Email address on file |
| 14210203 | Name on file | Email address on file |
| 19009602 | Name on file | Email address on file |
| 15189120 | Name on file | Email address on file |
| 14152204 | Name on file | Email address on file |
| 13618080 | Name on file | Email address on file |
| 14550390 | Name on file | Email address on file |
| 14317573 | Name on file | Email address on file |
| 14461121 | Name on file | Email address on file |
| 13952955 | Name on file | Email address on file |
| 13653450 | Name on file | Email address on file |
| 14644533 | Name on file | Email address on file |
| 14644533 | Name on file | Email address on file |
| 14515495 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13351868 | Name on file | Email address on file |
| 14660815 | Name on file | Email address on file |
| 13239424 | Name on file | Email address on file |
| 14903160 | Name on file | Email address on file |
| 13328615 | Name on file | Email address on file |
| 14229248 | Name on file | Email address on file |
| 14229248 | Name on file | Email address on file |
| 19014730 | Name on file | Email address on file |
| 19023205 | Name on file | Email address on file |
| 14423218 | Name on file | Email address on file |
| 14144741 | Name on file | Email address on file |
| 13699763 | Name on file | Email address on file |
| 14338599 | Name on file | Email address on file |
| 13390440 | Name on file | Email address on file |
| 14023614 | Name on file | Email address on file |
| 13510209 | Name on file | Email address on file |
| 15228774 | Name on file | Email address on file |
| 15181890 | Name on file | Email address on file |
| 14636243 | Name on file | Email address on file |
| 14424816 | Name on file | Email address on file |
| 13889080 | Name on file | Email address on file |
| 13660306 | Name on file | Email address on file |
| 14349959 | Name on file | Email address on file |
| 13456834 | Name on file | Email address on file |
| 14443492 | Name on file | Email address on file |
| 13309391 | Name on file | Email address on file |
| 14677517 | Name on file | Email address on file |
| 14635054 | Name on file | Email address on file |
| 13465986 | Name on file | Email address on file |
| 13895691 | Name on file | Email address on file |
| 13498563 | Name on file | Email address on file |
| 13859796 | Name on file | Email address on file |
| 13488822 | Name on file | Email address on file |
| 13445372 | Name on file | Email address on file |
| 13980490 | Name on file | Email address on file |
| 13464982 | Name on file | Email address on file |
| 14076574 | Name on file | Email address on file |
| 16848749 | Name on file | Email address on file |
| 18280368 | Name on file | Email address on file |
| 15276564 | Name on file | Email address on file |
| 13594419 | Name on file | Email address on file |
| 14342608 | Name on file | Email address on file |
| 18255514 | Name on file | Email address on file |
| 14441681 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13369565 | Name on file | Email address on file |
| 13757847 | Name on file | Email address on file |
| 14208296 | Name on file | Email address on file |
| 13979022 | Name on file | Email address on file |
| 13368555 | Name on file | Email address on file |
| 13464564 | Name on file | Email address on file |
| 13589575 | Name on file | Email address on file |
| 13245724 | Name on file | Email address on file |
| 15277680 | Name on file | Email address on file |
| 13613782 | Name on file | Email address on file |
| 15178783 | Name on file | Email address on file |
| 14977688 | Name on file | Email address on file |
| 14944377 | Name on file | Email address on file |
| 14979711 | Name on file | Email address on file |
| 14644570 | Name on file | Email address on file |
| 13933907 | Name on file | Email address on file |
| 16849906 | Name on file | Email address on file |
| 13298967 | Name on file | Email address on file |
| 13778177 | Name on file | Email address on file |
| 13618483 | Name on file | Email address on file |
| 15217191 | Name on file | Email address on file |
| 14002498 | Name on file | Email address on file |
| 13412591 | Name on file | Email address on file |
| 14052599 | Name on file | Email address on file |
| 14137408 | Name on file | Email address on file |
| 14238460 | Name on file | Email address on file |
| 20805181 | Name on file | Email address on file |
| 14623424 | Name on file | Email address on file |
| 13635932 | Name on file | Email address on file |
| 14397373 | Name on file | Email address on file |
| 14999783 | Name on file | Email address on file |
| 13394706 | Name on file | Email address on file |
| 14402788 | Name on file | Email address on file |
| 15275990 | Name on file | Email address on file |
| 15081052 | Name on file | Email address on file |
| 14550227 | Name on file | Email address on file |
| 13217033 | Name on file | Email address on file |
| 14944956 | Name on file | Email address on file |
| 15122250 | Name on file | Email address on file |
| 13411144 | Name on file | Email address on file |
| 15102881 | Name on file | Email address on file |
| 13604356 | Name on file | Email address on file |
| 14486104 | Name on file | Email address on file |
| 13505282 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13585100 | Name on file | Email address on file |
| 14682813 | Name on file | Email address on file |
| 14135308 | Name on file | Email address on file |
| 13644112 | Name on file | Email address on file |
| 13495748 | Name on file | Email address on file |
| 14256565 | Name on file | Email address on file |
| 13562670 | Name on file | Email address on file |
| 13899481 | Name on file | Email address on file |
| 13461301 | Name on file | Email address on file |
| 16850658 | Name on file | Email address on file |
| 14673615 | Name on file | Email address on file |
| 14536342 | Name on file | Email address on file |
| 14231236 | Name on file | Email address on file |
| 14228913 | Name on file | Email address on file |
| 16852394 | Name on file | Email address on file |
| 14917517 | Name on file | Email address on file |
| 14451143 | Name on file | Email address on file |
| 14604568 | Name on file | Email address on file |
| 13433887 | Name on file | Email address on file |
| 14317127 | Name on file | Email address on file |
| 14479266 | Name on file | Email address on file |
| 14624210 | Name on file | Email address on file |
| 15029711 | Name on file | Email address on file |
| 13373596 | Name on file | Email address on file |
| 13402984 | Name on file | Email address on file |
| 13420292 | Name on file | Email address on file |
| 13634679 | Name on file | Email address on file |
| 14586117 | Name on file | Email address on file |
| 14592191 | Name on file | Email address on file |
| 13940456 | Name on file | Email address on file |
| 13441040 | Name on file | Email address on file |
| 14582161 | Name on file | Email address on file |
| 14361214 | Name on file | Email address on file |
| 14614369 | Name on file | Email address on file |
| 13430109 | Name on file | Email address on file |
| 14604838 | Name on file | Email address on file |
| 14604838 | Name on file | Email address on file |
| 14079544 | Name on file | Email address on file |
| 13854824 | Name on file | Email address on file |
| 13615794 | Name on file | Email address on file |
| 14354476 | Name on file | Email address on file |
| 13977307 | Name on file | Email address on file |
| 14240540 | Name on file | Email address on file |
| 14591955 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13460287 | Name on file | Email address on file |
| 14426631 | Name on file | Email address on file |
| 13718160 | Name on file | Email address on file |
| 14117748 | Name on file | Email address on file |
| 14090193 | Name on file | Email address on file |
| 13832336 | Name on file | Email address on file |
| 13877229 | Name on file | Email address on file |
| 15104787 | Name on file | Email address on file |
| 15104787 | Name on file | Email address on file |
| 14143549 | Name on file | Email address on file |
| 14604491 | Name on file | Email address on file |
| 14604491 | Name on file | Email address on file |
| 14605535 | Name on file | Email address on file |
| 13815382 | Name on file | Email address on file |
| 13719440 | Name on file | Email address on file |
| 14556561 | Name on file | Email address on file |
| 14391578 | Name on file | Email address on file |
| 14186352 | Name on file | Email address on file |
| 14466554 | Name on file | Email address on file |
| 14466554 | Name on file | Email address on file |
| 13932220 | Name on file | Email address on file |
| 13955146 | Name on file | Email address on file |
| 13637184 | Name on file | Email address on file |
| 13835361 | Name on file | Email address on file |
| 14547480 | Name on file | Email address on file |
| 14649786 | Name on file | Email address on file |
| 14649786 | Name on file | Email address on file |
| 13556630 | Name on file | Email address on file |
| 14583801 | Name on file | Email address on file |
| 14583801 | Name on file | Email address on file |
| 14369000 | Name on file | Email address on file |
| 13310010 | Name on file | Email address on file |
| 13674534 | Name on file | Email address on file |
| 13726990 | Name on file | Email address on file |
| 14510141 | Name on file | Email address on file |
| 13597744 | Name on file | Email address on file |
| 13412819 | Name on file | Email address on file |
| 13830947 | Name on file | Email address on file |
| 13763625 | Name on file | Email address on file |
| 14147074 | Name on file | Email address on file |
| 14677311 | Name on file | Email address on file |
| 14646999 | Name on file | Email address on file |
| 14055273 | Name on file | Email address on file |
| 14518048 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14115807 | Name on file | Email address on file |
| 13367507 | Name on file | Email address on file |
| 18991689 | Name on file | Email address on file |
| 18296424 | Name on file | Email address on file |
| 19017761 | Name on file | Email address on file |
| 18328778 | Name on file | Email address on file |
| 13471071 | Name on file | Email address on file |
| 13574313 | Name on file | Email address on file |
| 18938963 | Name on file | Email address on file |
| 15138775 | Name on file | Email address on file |
| 18243026 | Name on file | Email address on file |
| 15268549 | Name on file | Email address on file |
| 15020352 | Name on file | Email address on file |
| 14209535 | Name on file | Email address on file |
| 18965506 | Name on file | Email address on file |
| 13433357 | Name on file | Email address on file |
| 14938421 | Name on file | Email address on file |
| 13734832 | Name on file | Email address on file |
| 19000377 | Name on file | Email address on file |
| 15196792 | Name on file | Email address on file |
| 14924090 | Name on file | Email address on file |
| 19009977 | Name on file | Email address on file |
| 18251068 | Name on file | Email address on file |
| 13836937 | Name on file | Email address on file |
| 14619102 | Name on file | Email address on file |
| 18327892 | Name on file | Email address on file |
| 20632768 | Name on file | Email address on file |
| 18259894 | Name on file | Email address on file |
| 14323799 | Name on file | Email address on file |
| 14239220 | Name on file | Email address on file |
| 15272899 | Name on file | Email address on file |
| 13865042 | Name on file | Email address on file |
| 13813607 | Name on file | Email address on file |
| 15253080 | Name on file | Email address on file |
| 14148037 | Name on file | Email address on file |
| 13335485 | Name on file | Email address on file |
| 14377729 | Name on file | Email address on file |
| 16848716 | Name on file | Email address on file |
| 14590690 | Name on file | Email address on file |
| 13830338 | Name on file | Email address on file |
| 13706182 | Name on file | Email address on file |
| 15018532 | Name on file | Email address on file |
| 13468044 | Name on file | Email address on file |
| 14942882 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14032228 | Name on file | Email address on file |
| 13251541 | Name on file | Email address on file |
| 13583127 | Name on file | Email address on file |
| 13673851 | Name on file | Email address on file |
| 14556365 | Name on file | Email address on file |
| 16852320 | Name on file | Email address on file |
| 14359251 | Name on file | Email address on file |
| 13799208 | Name on file | Email address on file |
| 14605812 | Name on file | Email address on file |
| 13546513 | Name on file | Email address on file |
| 13469133 | Name on file | Email address on file |
| 14648307 | Name on file | Email address on file |
| 13769294 | Name on file | Email address on file |
| 14909379 | Name on file | Email address on file |
| 14642858 | Name on file | Email address on file |
| 13191005 | Name on file | Email address on file |
| 13307806 | Name on file | Email address on file |
| 18272191 | Name on file | Email address on file |
| 13770689 | Name on file | Email address on file |
| 13689431 | Name on file | Email address on file |
| 13207510 | Name on file | Email address on file |
| 13962889 | Name on file | Email address on file |
| 14163134 | Name on file | Email address on file |
| 14469637 | Name on file | Email address on file |
| 14530270 | Name on file | Email address on file |
| 13856659 | Name on file | Email address on file |
| 13169574 | Name on file | Email address on file |
| 14032215 | Name on file | Email address on file |
| 14959596 | Name on file | Email address on file |
| 14967881 | Name on file | Email address on file |
| 15280275 | Name on file | Email address on file |
| 15280275 | Name on file | Email address on file |
| 15028850 | Name on file | Email address on file |
| 18279166 | Name on file | Email address on file |
| 15282219 | Name on file | Email address on file |
| 15282219 | Name on file | Email address on file |
| 18941146 | Name on file | Email address on file |
| 15274294 | Name on file | Email address on file |
| 14029819 | Name on file | Email address on file |
| 18280906 | Name on file | Email address on file |
| 15278543 | Name on file | Email address on file |
| 14322714 | Name on file | Email address on file |
| 13699726 | Name on file | Email address on file |
| 15253128 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14156819 | Name on file | Email address on file |
| 13069599 | Name on file | Email address on file |
| 13304475 | Name on file | Email address on file |
| 14189847 | Name on file | Email address on file |
| 13425194 | Name on file | Email address on file |
| 18502472 | Name on file | Email address on file |
| 18998223 | Name on file | Email address on file |
| 18271900 | Name on file | Email address on file |
| 13917112 | Name on file | Email address on file |
| 15275563 | Name on file | Email address on file |
| 18265033 | Name on file | Email address on file |
| 14899634 | Name on file | Email address on file |
| 18261976 | Name on file | Email address on file |
| 15257868 | Name on file | Email address on file |
| 18972905 | Name on file | Email address on file |
| 18989714 | Name on file | Email address on file |
| 15042988 | Name on file | Email address on file |
| 13024867 | Name on file | Email address on file |
| 13761318 | Name on file | Email address on file |
| 14509622 | Name on file | Email address on file |
| 15237265 | Name on file | Email address on file |
| 14322437 | Name on file | Email address on file |
| 15256535 | Name on file | Email address on file |
| 13914809 | Name on file | Email address on file |
| 13975042 | Name on file | Email address on file |
| 14148081 | Name on file | Email address on file |
| 19025363 | Name on file | Email address on file |
| 16863566 | Name on file | Email address on file |
| 13251081 | Name on file | Email address on file |
| 15289836 | Name on file | Email address on file |
| 15289836 | Name on file | Email address on file |
| 18257810 | Name on file | Email address on file |
| 13962358 | Name on file | Email address on file |
| 13630160 | Name on file | Email address on file |
| 13837439 | Name on file | Email address on file |
| 14182187 | Name on file | Email address on file |
| 14541996 | Name on file | Email address on file |
| 13821882 | Name on file | Email address on file |
| 14539438 | Name on file | Email address on file |
| 13481608 | Name on file | Email address on file |
| 14079407 | Name on file | Email address on file |
| 18283879 | Name on file | Email address on file |
| 15096601 | Name on file | Email address on file |
| 18249418 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18945103 | Name on file | Email address on file |
| 18312024 | Name on file | Email address on file |
| 18309677 | Name on file | Email address on file |
| 19028870 | Name on file | Email address on file |
| 18298641 | Name on file | Email address on file |
| 18977397 | Name on file | Email address on file |
| 19001327 | Name on file | Email address on file |
| 18939111 | Name on file | Email address on file |
| 18328551 | Name on file | Email address on file |
| 19029017 | Name on file | Email address on file |
| 15277193 | Name on file | Email address on file |
| 15289544 | Name on file | Email address on file |
| 15289544 | Name on file | Email address on file |
| 13189606 | Name on file | Email address on file |
| 13479546 | Name on file | Email address on file |
| 14612572 | Name on file | Email address on file |
| 18269385 | Name on file | Email address on file |
| 18998095 | Name on file | Email address on file |
| 18973076 | Name on file | Email address on file |
| 14256693 | Name on file | Email address on file |
| 13422015 | Name on file | Email address on file |
| 13991920 | Name on file | Email address on file |
| 15103462 | Name on file | Email address on file |
| 13351410 | Name on file | Email address on file |
| 15180551 | Name on file | Email address on file |
| 15204672 | Name on file | Email address on file |
| 15043823 | Name on file | Email address on file |
| 18330301 | Name on file | Email address on file |
| 14428065 | Name on file | Email address on file |
| 13226120 | Name on file | Email address on file |
| 13366134 | Name on file | Email address on file |
| 14678210 | Name on file | Email address on file |
| 14678210 | Name on file | Email address on file |
| 13763530 | Name on file | Email address on file |
| 19017121 | Name on file | Email address on file |
| 18300849 | Name on file | Email address on file |
| 18330251 | Name on file | Email address on file |
| 15237095 | Name on file | Email address on file |
| 19008561 | Name on file | Email address on file |
| 13985653 | Name on file | Email address on file |
| 14028700 | Name on file | Email address on file |
| 13147312 | Name on file | Email address on file |
| 18267921 | Name on file | Email address on file |
| 13415834 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14175429 | Name on file | Email address on file |
| 13172885 | Name on file | Email address on file |
| 14534281 | Name on file | Email address on file |
| 13628097 | Name on file | Email address on file |
| 16850257 | Name on file | Email address on file |
| 14064178 | Name on file | Email address on file |
| 13725022 | Name on file | Email address on file |
| 14100126 | Name on file | Email address on file |
| 13548830 | Name on file | Email address on file |
| 13628053 | Name on file | Email address on file |
| 14636409 | Name on file | Email address on file |
| 15019516 | Name on file | Email address on file |
| 13922605 | Name on file | Email address on file |
| 14252017 | Name on file | Email address on file |
| 16852838 | Name on file | Email address on file |
| 14179105 | Name on file | Email address on file |
| 14529034 | Name on file | Email address on file |
| 14460605 | Name on file | Email address on file |
| 15116894 | Name on file | Email address on file |
| 19025233 | Name on file | Email address on file |
| 18286770 | Name on file | Email address on file |
| 18241727 | Name on file | Email address on file |
| 20844608 | Name on file | Email address on file |
| 13614112 | Name on file | Email address on file |
| 13750483 | Name on file | Email address on file |
| 13520161 | Name on file | Email address on file |
| 13469122 | Name on file | Email address on file |
| 14560262 | Name on file | Email address on file |
| 13760838 | Name on file | Email address on file |
| 13644062 | Name on file | Email address on file |
| 14515953 | Name on file | Email address on file |
| 14245728 | Name on file | Email address on file |
| 13309709 | Name on file | Email address on file |
| 13760373 | Name on file | Email address on file |
| 13249440 | Name on file | Email address on file |
| 13260165 | Name on file | Email address on file |
| 13629280 | Name on file | Email address on file |
| 14240447 | Name on file | Email address on file |
| 13697339 | Name on file | Email address on file |
| 13636892 | Name on file | Email address on file |
| 14013963 | Name on file | Email address on file |
| 13689194 | Name on file | Email address on file |
| 14160506 | Name on file | Email address on file |
| 14116257 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13581347 | Name on file | Email address on file |
| 13399676 | Name on file | Email address on file |
| 13259888 | Name on file | Email address on file |
| 13179576 | Name on file | Email address on file |
| 14270032 | Name on file | Email address on file |
| 13331566 | Name on file | Email address on file |
| 14025869 | Name on file | Email address on file |
| 13850633 | Name on file | Email address on file |
| 14516074 | Name on file | Email address on file |
| 14202365 | Name on file | Email address on file |
| 14552862 | Name on file | Email address on file |
| 13614273 | Name on file | Email address on file |
| 14673296 | Name on file | Email address on file |
| 14644271 | Name on file | Email address on file |
| 14667068 | Name on file | Email address on file |
| 14667068 | Name on file | Email address on file |
| 13852769 | Name on file | Email address on file |
| 15156385 | Name on file | Email address on file |
| 15006224 | Name on file | Email address on file |
| 15107062 | Name on file | Email address on file |
| 13197648 | Name on file | Email address on file |
| 19019508 | Name on file | Email address on file |
| 18301241 | Name on file | Email address on file |
| 15363796 | Name on file | Email address on file |
| 13262332 | Name on file | Email address on file |
| 14608288 | Name on file | Email address on file |
| 14608288 | Name on file | Email address on file |
| 13504408 | Name on file | Email address on file |
| 13865684 | Name on file | Email address on file |
| 14178410 | Name on file | Email address on file |
| 15009068 | Name on file | Email address on file |
| 13589566 | Name on file | Email address on file |
| 13572409 | Name on file | Email address on file |
| 14026328 | Name on file | Email address on file |
| 15083329 | Name on file | Email address on file |
| 15146274 | Name on file | Email address on file |
| 14371660 | Name on file | Email address on file |
| 14081696 | Name on file | Email address on file |
| 14124246 | Name on file | Email address on file |
| 13422553 | Name on file | Email address on file |
| 18945823 | Name on file | Email address on file |
| 13472614 | Name on file | Email address on file |
| 13498542 | Name on file | Email address on file |
| 13846846 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18297851 | Name on file | Email address on file |
| 13942514 | Name on file | Email address on file |
| 15076054 | Name on file | Email address on file |
| 15270341 | Name on file | Email address on file |
| 15129998 | Name on file | Email address on file |
| 14409761 | Name on file | Email address on file |
| 14609874 | Name on file | Email address on file |
| 14609874 | Name on file | Email address on file |
| 13685223 | Name on file | Email address on file |
| 14654219 | Name on file | Email address on file |
| 13334815 | Name on file | Email address on file |
| 15270665 | Name on file | Email address on file |
| 14515363 | Name on file | Email address on file |
| 13335451 | Name on file | Email address on file |
| 13675687 | Name on file | Email address on file |
| 14620877 | Name on file | Email address on file |
| 13614151 | Name on file | Email address on file |
| 15366644 | Name on file | Email address on file |
| 13525095 | Name on file | Email address on file |
| 13735766 | Name on file | Email address on file |
| 14239354 | Name on file | Email address on file |
| 14105376 | Name on file | Email address on file |
| 15106900 | Name on file | Email address on file |
| 14645903 | Name on file | Email address on file |
| 13337200 | Name on file | Email address on file |
| 14555877 | Name on file | Email address on file |
| 15289950 | Name on file | Email address on file |
| 13151401 | Name on file | Email address on file |
| 14136825 | Name on file | Email address on file |
| 13889064 | Name on file | Email address on file |
| 16852643 | Name on file | Email address on file |
| 13539178 | Name on file | Email address on file |
| 14616439 | Name on file | Email address on file |
| 14616439 | Name on file | Email address on file |
| 13796405 | Name on file | Email address on file |
| 13974966 | Name on file | Email address on file |
| 14598742 | Name on file | Email address on file |
| 13719893 | Name on file | Email address on file |
| 13764353 | Name on file | Email address on file |
| 13852809 | Name on file | Email address on file |
| 15259513 | Name on file | Email address on file |
| 13146648 | Name on file | Email address on file |
| 15218785 | Name on file | Email address on file |
| 15004149 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15274251 | Name on file | Email address on file |
| 14668239 | Name on file | Email address on file |
| 13198369 | Name on file | Email address on file |
| 13834423 | Name on file | Email address on file |
| 13218122 | Name on file | Email address on file |
| 13144596 | Name on file | Email address on file |
| 14583234 | Name on file | Email address on file |
| 13356096 | Name on file | Email address on file |
| 14256443 | Name on file | Email address on file |
| 13560969 | Name on file | Email address on file |
| 14644380 | Name on file | Email address on file |
| 14520177 | Name on file | Email address on file |
| 15288896 | Name on file | Email address on file |
| 15115346 | Name on file | Email address on file |
| 13742814 | Name on file | Email address on file |
| 18330666 | Name on file | Email address on file |
| 13390022 | Name on file | Email address on file |
| 15160787 | Name on file | Email address on file |
| 15141352 | Name on file | Email address on file |
| 15143009 | Name on file | Email address on file |
| 15279385 | Name on file | Email address on file |
| 15216184 | Name on file | Email address on file |
| 13578591 | Name on file | Email address on file |
| 13503058 | Name on file | Email address on file |
| 14356784 | Name on file | Email address on file |
| 14095166 | Name on file | Email address on file |
| 13419603 | Name on file | Email address on file |
| 13521162 | Name on file | Email address on file |
| 13234547 | Name on file | Email address on file |
| 14352361 | Name on file | Email address on file |
| 18961602 | Name on file | Email address on file |
| 14623679 | Name on file | Email address on file |
| 13785376 | Name on file | Email address on file |
| 14271073 | Name on file | Email address on file |
| 14447976 | Name on file | Email address on file |
| 14450436 | Name on file | Email address on file |
| 13154698 | Name on file | Email address on file |
| 13231504 | Name on file | Email address on file |
| 14252551 | Name on file | Email address on file |
| 14414914 | Name on file | Email address on file |
| 15360764 | Name on file | Email address on file |
| 14070038 | Name on file | Email address on file |
| 15374765 | Name on file | Email address on file |
| 13946726 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13912013 | Name on file | Email address on file |
| 14490891 | Name on file | Email address on file |
| 14383038 | Name on file | Email address on file |
| 18334085 | Name on file | Email address on file |
| 14436087 | Name on file | Email address on file |
| 13205920 | Name on file | Email address on file |
| 14636552 | Name on file | Email address on file |
| 14636552 | Name on file | Email address on file |
| 14530370 | Name on file | Email address on file |
| 14051907 | Name on file | Email address on file |
| 14416725 | Name on file | Email address on file |
| 15407444 | Name on file | Email address on file |
| 13150439 | Name on file | Email address on file |
| 14994291 | Name on file | Email address on file |
| 13928745 | Name on file | Email address on file |
| 15087308 | Name on file | Email address on file |
| 13902379 | Name on file | Email address on file |
| 14364619 | Name on file | Email address on file |
| 13961765 | Name on file | Email address on file |
| 14162750 | Name on file | Email address on file |
| 13673549 | Name on file | Email address on file |
| 13271741 | Name on file | Email address on file |
| 15411276 | Name on file | Email address on file |
| 14303061 | Name on file | Email address on file |
| 14091150 | Name on file | Email address on file |
| 14486179 | Name on file | Email address on file |
| 14304636 | Name on file | Email address on file |
| 14406747 | Name on file | Email address on file |
| 14400030 | Name on file | Email address on file |
| 14446149 | Name on file | Email address on file |
| 14405847 | Name on file | Email address on file |
| 14518573 | Name on file | Email address on file |
| 15404831 | Name on file | Email address on file |
| 14683037 | Name on file | Email address on file |
| 14511178 | Name on file | Email address on file |
| 13450113 | Name on file | Email address on file |
| 14284591 | Name on file | Email address on file |
| 18248412 | Name on file | Email address on file |
| 18306423 | Name on file | Email address on file |
| 18331472 | Name on file | Email address on file |
| 18270312 | Name on file | Email address on file |
| 18973376 | Name on file | Email address on file |
| 15283870 | Name on file | Email address on file |
| 15177472 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14047798 | Name on file | Email address on file |
| 14224557 | Name on file | Email address on file |
| 14651876 | Name on file | Email address on file |
| 13655579 | Name on file | Email address on file |
| 14217237 | Name on file | Email address on file |
| 14620452 | Name on file | Email address on file |
| 14434023 | Name on file | Email address on file |
| 14145385 | Name on file | Email address on file |
| 14258581 | Name on file | Email address on file |
| 13173405 | Name on file | Email address on file |
| 13815921 | Name on file | Email address on file |
| 13583165 | Name on file | Email address on file |
| 13821913 | Name on file | Email address on file |
| 13319954 | Name on file | Email address on file |
| 13730887 | Name on file | Email address on file |
| 18323507 | Name on file | Email address on file |
| 13218318 | Name on file | Email address on file |
| 18319444 | Name on file | Email address on file |
| 15247692 | Name on file | Email address on file |
| 13462743 | Name on file | Email address on file |
| 14973628 | Name on file | Email address on file |
| 14254500 | Name on file | Email address on file |
| 14065857 | Name on file | Email address on file |
| 13819228 | Name on file | Email address on file |
| 15093608 | Name on file | Email address on file |
| 13159786 | Name on file | Email address on file |
| 13426145 | Name on file | Email address on file |
| 14496397 | Name on file | Email address on file |
| 14278668 | Name on file | Email address on file |
| 13867933 | Name on file | Email address on file |
| 14342272 | Name on file | Email address on file |
| 14597628 | Name on file | Email address on file |
| 14607438 | Name on file | Email address on file |
| 13331997 | Name on file | Email address on file |
| 15193106 | Name on file | Email address on file |
| 14529737 | Name on file | Email address on file |
| 15360422 | Name on file | Email address on file |
| 13295195 | Name on file | Email address on file |
| 14288863 | Name on file | Email address on file |
| 14064997 | Name on file | Email address on file |
| 13587430 | Name on file | Email address on file |
| 14634934 | Name on file | Email address on file |
| 14403823 | Name on file | Email address on file |
| 18337179 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13217842 | Name on file | Email address on file |
| 15383961 | Name on file | Email address on file |
| 13287828 | Name on file | Email address on file |
| 13808859 | Name on file | Email address on file |
| 14522275 | Name on file | Email address on file |
| 14038936 | Name on file | Email address on file |
| 14286766 | Name on file | Email address on file |
| 13569658 | Name on file | Email address on file |
| 13599399 | Name on file | Email address on file |
| 13743031 | Name on file | Email address on file |
| 14593559 | Name on file | Email address on file |
| 13803204 | Name on file | Email address on file |
| 14328627 | Name on file | Email address on file |
| 13996411 | Name on file | Email address on file |
| 14682078 | Name on file | Email address on file |
| 14297309 | Name on file | Email address on file |
| 14598891 | Name on file | Email address on file |
| 14609957 | Name on file | Email address on file |
| 14626059 | Name on file | Email address on file |
| 14626059 | Name on file | Email address on file |
| 14602636 | Name on file | Email address on file |
| 14602636 | Name on file | Email address on file |
| 18287746 | Name on file | Email address on file |
| 14169812 | Name on file | Email address on file |
| 14959018 | Name on file | Email address on file |
| 14973057 | Name on file | Email address on file |
| 15058524 | Name on file | Email address on file |
| 18979931 | Name on file | Email address on file |
| 14546547 | Name on file | Email address on file |
| 14624648 | Name on file | Email address on file |
| 14624648 | Name on file | Email address on file |
| 14465796 | Name on file | Email address on file |
| 14393459 | Name on file | Email address on file |
| 14960087 | Name on file | Email address on file |
| 14453264 | Name on file | Email address on file |
| 15115407 | Name on file | Email address on file |
| 13965307 | Name on file | Email address on file |
| 13416434 | Name on file | Email address on file |
| 14103738 | Name on file | Email address on file |
| 13618525 | Name on file | Email address on file |
| 13267342 | Name on file | Email address on file |
| 13738898 | Name on file | Email address on file |
| 18328557 | Name on file | Email address on file |
| 14043434 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14899871 | Name on file | Email address on file |
| 15252102 | Name on file | Email address on file |
| 15274900 | Name on file | Email address on file |
| 15115517 | Name on file | Email address on file |
| 14969294 | Name on file | Email address on file |
| 14966229 | Name on file | Email address on file |
| 13773351 | Name on file | Email address on file |
| 13566017 | Name on file | Email address on file |
| 13244382 | Name on file | Email address on file |
| 14388083 | Name on file | Email address on file |
| 14388083 | Name on file | Email address on file |
| 18986235 | Name on file | Email address on file |
| 13638900 | Name on file | Email address on file |
| 14272190 | Name on file | Email address on file |
| 13186726 | Name on file | Email address on file |
| 14967879 | Name on file | Email address on file |
| 13437424 | Name on file | Email address on file |
| 13899911 | Name on file | Email address on file |
| 18272143 | Name on file | Email address on file |
| 13748906 | Name on file | Email address on file |
| 19007408 | Name on file | Email address on file |
| 13997038 | Name on file | Email address on file |
| 14327877 | Name on file | Email address on file |
| 14505112 | Name on file | Email address on file |
| 18279879 | Name on file | Email address on file |
| 14360941 | Name on file | Email address on file |
| 13653711 | Name on file | Email address on file |
| 14420107 | Name on file | Email address on file |
| 14502546 | Name on file | Email address on file |
| 14374406 | Name on file | Email address on file |
| 14373617 | Name on file | Email address on file |
| 14380643 | Name on file | Email address on file |
| 14427760 | Name on file | Email address on file |
| 14384567 | Name on file | Email address on file |
| 14350240 | Name on file | Email address on file |
| 14155284 | Name on file | Email address on file |
| 13604989 | Name on file | Email address on file |
| 14482814 | Name on file | Email address on file |
| 15412005 | Name on file | Email address on file |
| 14318469 | Name on file | Email address on file |
| 13310505 | Name on file | Email address on file |
| 14633687 | Name on file | Email address on file |
| 14606242 | Name on file | Email address on file |
| 14606242 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14267385 | Name on file | Email address on file |
| 14242240 | Name on file | Email address on file |
| 14080864 | Name on file | Email address on file |
| 14640002 | Name on file | Email address on file |
| 14640002 | Name on file | Email address on file |
| 14403017 | Name on file | Email address on file |
| 14369482 | Name on file | Email address on file |
| 14385154 | Name on file | Email address on file |
| 13582292 | Name on file | Email address on file |
| 13944924 | Name on file | Email address on file |
| 14326456 | Name on file | Email address on file |
| 14333298 | Name on file | Email address on file |
| 14403700 | Name on file | Email address on file |
| 14138107 | Name on file | Email address on file |
| 14470327 | Name on file | Email address on file |
| 14527667 | Name on file | Email address on file |
| 14430447 | Name on file | Email address on file |
| 14503831 | Name on file | Email address on file |
| 13477435 | Name on file | Email address on file |
| 14549828 | Name on file | Email address on file |
| 14654019 | Name on file | Email address on file |
| 14472917 | Name on file | Email address on file |
| 14528689 | Name on file | Email address on file |
| 13797782 | Name on file | Email address on file |
| 14324248 | Name on file | Email address on file |
| 14498194 | Name on file | Email address on file |
| 14417509 | Name on file | Email address on file |
| 14310079 | Name on file | Email address on file |
| 14674590 | Name on file | Email address on file |
| 13824964 | Name on file | Email address on file |
| 14063741 | Name on file | Email address on file |
| 14441412 | Name on file | Email address on file |
| 18279680 | Name on file | Email address on file |
| 14026074 | Name on file | Email address on file |
| 14320985 | Name on file | Email address on file |
| 13998132 | Name on file | Email address on file |
| 14509837 | Name on file | Email address on file |
| 14416251 | Name on file | Email address on file |
| 14521768 | Name on file | Email address on file |
| 14467965 | Name on file | Email address on file |
| 14443520 | Name on file | Email address on file |
| 14056156 | Name on file | Email address on file |
| 14352347 | Name on file | Email address on file |
| 18318826 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14449072 | Name on file | Email address on file |
| 14408829 | Name on file | Email address on file |
| 14403583 | Name on file | Email address on file |
| 14421564 | Name on file | Email address on file |
| 14493021 | Name on file | Email address on file |
| 18292292 | Name on file | Email address on file |
| 14421776 | Name on file | Email address on file |
| 13183977 | Name on file | Email address on file |
| 14411966 | Name on file | Email address on file |
| 14287422 | Name on file | Email address on file |
| 14082560 | Name on file | Email address on file |
| 14641226 | Name on file | Email address on file |
| 14673359 | Name on file | Email address on file |
| 14673359 | Name on file | Email address on file |
| 13271536 | Name on file | Email address on file |
| 13501086 | Name on file | Email address on file |
| 14486740 | Name on file | Email address on file |
| 14387906 | Name on file | Email address on file |
| 14304122 | Name on file | Email address on file |
| 14393712 | Name on file | Email address on file |
| 13997674 | Name on file | Email address on file |
| 14474468 | Name on file | Email address on file |
| 14395591 | Name on file | Email address on file |
| 14404489 | Name on file | Email address on file |
| 13344041 | Name on file | Email address on file |
| 14214229 | Name on file | Email address on file |
| 20816292 | Name on file | Email address on file |
| 18319921 | Name on file | Email address on file |
| 18302894 | Name on file | Email address on file |
| 14321740 | Name on file | Email address on file |
| 14450153 | Name on file | Email address on file |
| 14911757 | Name on file | Email address on file |
| 15293272 | Name on file | Email address on file |
| 13779034 | Name on file | Email address on file |
| 13542239 | Name on file | Email address on file |
| 13183397 | Name on file | Email address on file |
| 13939573 | Name on file | Email address on file |
| 13724411 | Name on file | Email address on file |
| 14426654 | Name on file | Email address on file |
| 14547902 | Name on file | Email address on file |
| 13825657 | Name on file | Email address on file |
| 14637066 | Name on file | Email address on file |
| 15017824 | Name on file | Email address on file |
| 14982656 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18991691 | Name on file | Email address on file |
| 14601350 | Name on file | Email address on file |
| 14601350 | Name on file | Email address on file |
| 14391669 | Name on file | Email address on file |
| 13411116 | Name on file | Email address on file |
| 13721176 | Name on file | Email address on file |
| 14661106 | Name on file | Email address on file |
| 14390332 | Name on file | Email address on file |
| 14674457 | Name on file | Email address on file |
| 14329572 | Name on file | Email address on file |
| 14657822 | Name on file | Email address on file |
| 13710887 | Name on file | Email address on file |
| 13365011 | Name on file | Email address on file |
| 13412877 | Name on file | Email address on file |
| 13413479 | Name on file | Email address on file |
| 14433640 | Name on file | Email address on file |
| 14396807 | Name on file | Email address on file |
| 18501797 | Name on file | Email address on file |
| 15293619 | Name on file | Email address on file |
| 14371161 | Name on file | Email address on file |
| 15121693 | Name on file | Email address on file |
| 13805229 | Name on file | Email address on file |
| 19015244 | Name on file | Email address on file |
| 19019648 | Name on file | Email address on file |
| 13430636 | Name on file | Email address on file |
| 18962627 | Name on file | Email address on file |
| 15378940 | Name on file | Email address on file |
| 15275467 | Name on file | Email address on file |
| 15406767 | Name on file | Email address on file |
| 15210399 | Name on file | Email address on file |
| 13389603 | Name on file | Email address on file |
| 14554345 | Name on file | Email address on file |
| 14616832 | Name on file | Email address on file |
| 14449645 | Name on file | Email address on file |
| 18310770 | Name on file | Email address on file |
| 14634870 | Name on file | Email address on file |
| 13578846 | Name on file | Email address on file |
| 13831623 | Name on file | Email address on file |
| 15035767 | Name on file | Email address on file |
| 15274754 | Name on file | Email address on file |
| 14111930 | Name on file | Email address on file |
| 14179840 | Name on file | Email address on file |
| 14530035 | Name on file | Email address on file |
| 14363345 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14525984 | Name on file | Email address on file |
| 14660225 | Name on file | Email address on file |
| 18941466 | Name on file | Email address on file |
| 12106805 | Name on file | Email address on file |
| 13997266 | Name on file | Email address on file |
| 13474607 | Name on file | Email address on file |
| 13449556 | Name on file | Email address on file |
| 13401517 | Name on file | Email address on file |
| 13617590 | Name on file | Email address on file |
| 13396064 | Name on file | Email address on file |
| 14208240 | Name on file | Email address on file |
| 14181485 | Name on file | Email address on file |
| 15184174 | Name on file | Email address on file |
| 14682880 | Name on file | Email address on file |
| 14560410 | Name on file | Email address on file |
| 14161253 | Name on file | Email address on file |
| 14241160 | Name on file | Email address on file |
| 14413232 | Name on file | Email address on file |
| 16851496 | Name on file | Email address on file |
| 13330463 | Name on file | Email address on file |
| 15289104 | Name on file | Email address on file |
| 14000789 | Name on file | Email address on file |
| 13416138 | Name on file | Email address on file |
| 13255953 | Name on file | Email address on file |
| 13979526 | Name on file | Email address on file |
| 13606177 | Name on file | Email address on file |
| 13610654 | Name on file | Email address on file |
| 13703071 | Name on file | Email address on file |
| 15377840 | Name on file | Email address on file |
| 13848623 | Name on file | Email address on file |
| 13712990 | Name on file | Email address on file |
| 14496149 | Name on file | Email address on file |
| 14376820 | Name on file | Email address on file |
| 13630361 | Name on file | Email address on file |
| 14491675 | Name on file | Email address on file |
| 13950300 | Name on file | Email address on file |
| 14666754 | Name on file | Email address on file |
| 13589416 | Name on file | Email address on file |
| 13998664 | Name on file | Email address on file |
| 14619548 | Name on file | Email address on file |
| 14368978 | Name on file | Email address on file |
| 14306085 | Name on file | Email address on file |
| 14168577 | Name on file | Email address on file |
| 13444768 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13838289 | Name on file | Email address on file |
| 13709553 | Name on file | Email address on file |
| 13378734 | Name on file | Email address on file |
| 13376652 | Name on file | Email address on file |
| 18287752 | Name on file | Email address on file |
| 18304258 | Name on file | Email address on file |
| 15219806 | Name on file | Email address on file |
| 15281587 | Name on file | Email address on file |
| 15281587 | Name on file | Email address on file |
| 15291526 | Name on file | Email address on file |
| 13905960 | Name on file | Email address on file |
| 14074335 | Name on file | Email address on file |
| 13193314 | Name on file | Email address on file |
| 14674965 | Name on file | Email address on file |
| 14558449 | Name on file | Email address on file |
| 13710658 | Name on file | Email address on file |
| 14901951 | Name on file | Email address on file |
| 13323915 | Name on file | Email address on file |
| 14051722 | Name on file | Email address on file |
| 14537661 | Name on file | Email address on file |
| 15169620 | Name on file | Email address on file |
| 15168144 | Name on file | Email address on file |
| 15168144 | Name on file | Email address on file |
| 15270315 | Name on file | Email address on file |
| 15150320 | Name on file | Email address on file |
| 13973086 | Name on file | Email address on file |
| 15080727 | Name on file | Email address on file |
| 15263699 | Name on file | Email address on file |
| 14386862 | Name on file | Email address on file |
| 13644183 | Name on file | Email address on file |
| 14498734 | Name on file | Email address on file |
| 13617476 | Name on file | Email address on file |
| 14480118 | Name on file | Email address on file |
| 14614200 | Name on file | Email address on file |
| 19033892 | Name on file | Email address on file |
| 14043663 | Name on file | Email address on file |
| 15211185 | Name on file | Email address on file |
| 13226053 | Name on file | Email address on file |
| 15044875 | Name on file | Email address on file |
| 14915010 | Name on file | Email address on file |
| 15050137 | Name on file | Email address on file |
| 15166905 | Name on file | Email address on file |
| 15250439 | Name on file | Email address on file |
| 15288121 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15288121 | Name on file | Email address on file |
| 15078404 | Name on file | Email address on file |
| 15219044 | Name on file | Email address on file |
| 15052058 | Name on file | Email address on file |
| 14330429 | Name on file | Email address on file |
| 15283035 | Name on file | Email address on file |
| 15283035 | Name on file | Email address on file |
| 15265443 | Name on file | Email address on file |
| 15101057 | Name on file | Email address on file |
| 13961402 | Name on file | Email address on file |
| 14199369 | Name on file | Email address on file |
| 14383229 | Name on file | Email address on file |
| 15273693 | Name on file | Email address on file |
| 14242657 | Name on file | Email address on file |
| 13569694 | Name on file | Email address on file |
| 13505665 | Name on file | Email address on file |
| 14120749 | Name on file | Email address on file |
| 15378296 | Name on file | Email address on file |
| 13366969 | Name on file | Email address on file |
| 14400563 | Name on file | Email address on file |
| 15113280 | Name on file | Email address on file |
| 13610618 | Name on file | Email address on file |
| 15263600 | Name on file | Email address on file |
| 14483935 | Name on file | Email address on file |
| 15205836 | Name on file | Email address on file |
| 15153689 | Name on file | Email address on file |
| 14151659 | Name on file | Email address on file |
| 14993883 | Name on file | Email address on file |
| 15214744 | Name on file | Email address on file |
| 15051179 | Name on file | Email address on file |
| 15154071 | Name on file | Email address on file |
| 15154071 | Name on file | Email address on file |
| 13219233 | Name on file | Email address on file |
| 15191240 | Name on file | Email address on file |
| 15291951 | Name on file | Email address on file |
| 15291951 | Name on file | Email address on file |
| 15288178 | Name on file | Email address on file |
| 15288178 | Name on file | Email address on file |
| 18953330 | Name on file | Email address on file |
| 13373999 | Name on file | Email address on file |
| 15219779 | Name on file | Email address on file |
| 15281472 | Name on file | Email address on file |
| 15114697 | Name on file | Email address on file |
| 14441978 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13395973 | Name on file | Email address on file |
| 13362576 | Name on file | Email address on file |
| 14046325 | Name on file | Email address on file |
| 14108134 | Name on file | Email address on file |
| 14383074 | Name on file | Email address on file |
| 14317295 | Name on file | Email address on file |
| 14551664 | Name on file | Email address on file |
| 14378719 | Name on file | Email address on file |
| 14480148 | Name on file | Email address on file |
| 13492102 | Name on file | Email address on file |
| 13834512 | Name on file | Email address on file |
| 14675624 | Name on file | Email address on file |
| 14110073 | Name on file | Email address on file |
| 13823346 | Name on file | Email address on file |
| 14323714 | Name on file | Email address on file |
| 13463771 | Name on file | Email address on file |
| 13396738 | Name on file | Email address on file |
| 14427916 | Name on file | Email address on file |
| 14359233 | Name on file | Email address on file |
| 15287292 | Name on file | Email address on file |
| 15287292 | Name on file | Email address on file |
| 14431892 | Name on file | Email address on file |
| 15157836 | Name on file | Email address on file |
| 14943932 | Name on file | Email address on file |
| 14029796 | Name on file | Email address on file |
| 14083040 | Name on file | Email address on file |
| 13939164 | Name on file | Email address on file |
| 13424549 | Name on file | Email address on file |
| 13139163 | Name on file | Email address on file |
| 14512840 | Name on file | Email address on file |
| 13495186 | Name on file | Email address on file |
| 13588724 | Name on file | Email address on file |
| 15411117 | Name on file | Email address on file |
| 14277379 | Name on file | Email address on file |
| 14211913 | Name on file | Email address on file |
| 18335671 | Name on file | Email address on file |
| 14504713 | Name on file | Email address on file |
| 18317869 | Name on file | Email address on file |
| 14684319 | Name on file | Email address on file |
| 14021276 | Name on file | Email address on file |
| 14246032 | Name on file | Email address on file |
| 14441607 | Name on file | Email address on file |
| 14322426 | Name on file | Email address on file |
| 13925992 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14611091 | Name on file | Email address on file |
| 13181537 | Name on file | Email address on file |
| 14306721 | Name on file | Email address on file |
| 13701308 | Name on file | Email address on file |
| 15064556 | Name on file | Email address on file |
| 14192631 | Name on file | Email address on file |
| 15283183 | Name on file | Email address on file |
| 15283183 | Name on file | Email address on file |
| 18304680 | Name on file | Email address on file |
| 18249406 | Name on file | Email address on file |
| 15272122 | Name on file | Email address on file |
| 18286336 | Name on file | Email address on file |
| 14328043 | Name on file | Email address on file |
| 14012041 | Name on file | Email address on file |
| 13737006 | Name on file | Email address on file |
| 14932880 | Name on file | Email address on file |
| 15190610 | Name on file | Email address on file |
| 13957020 | Name on file | Email address on file |
| 14040535 | Name on file | Email address on file |
| 13884063 | Name on file | Email address on file |
| 14347734 | Name on file | Email address on file |
| 14529684 | Name on file | Email address on file |
| 13622958 | Name on file | Email address on file |
| 13606750 | Name on file | Email address on file |
| 15397700 | Name on file | Email address on file |
| 14012214 | Name on file | Email address on file |
| 14192395 | Name on file | Email address on file |
| 14617210 | Name on file | Email address on file |
| 15404482 | Name on file | Email address on file |
| 13975325 | Name on file | Email address on file |
| 15050440 | Name on file | Email address on file |
| 15407140 | Name on file | Email address on file |
| 14483023 | Name on file | Email address on file |
| 13352690 | Name on file | Email address on file |
| 14457850 | Name on file | Email address on file |
| 14398309 | Name on file | Email address on file |
| 14270565 | Name on file | Email address on file |
| 13681643 | Name on file | Email address on file |
| 14008190 | Name on file | Email address on file |
| 14111225 | Name on file | Email address on file |
| 13301448 | Name on file | Email address on file |
| 15378950 | Name on file | Email address on file |
| 13695434 | Name on file | Email address on file |
| 13745663 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14676240 | Name on file | Email address on file |
| 15218494 | Name on file | Email address on file |
| 13398891 | Name on file | Email address on file |
| 14273967 | Name on file | Email address on file |
| 13907149 | Name on file | Email address on file |
| 14397682 | Name on file | Email address on file |
| 14321139 | Name on file | Email address on file |
| 14509011 | Name on file | Email address on file |
| 18985214 | Name on file | Email address on file |
| 15024411 | Name on file | Email address on file |
| 14527975 | Name on file | Email address on file |
| 15044604 | Name on file | Email address on file |
| 15086012 | Name on file | Email address on file |
| 14925245 | Name on file | Email address on file |
| 15292859 | Name on file | Email address on file |
| 13843101 | Name on file | Email address on file |
| 14982861 | Name on file | Email address on file |
| 13803946 | Name on file | Email address on file |
| 15187591 | Name on file | Email address on file |
| 13208303 | Name on file | Email address on file |
| 13589562 | Name on file | Email address on file |
| 13412625 | Name on file | Email address on file |
| 14336376 | Name on file | Email address on file |
| 15405775 | Name on file | Email address on file |
| 14421528 | Name on file | Email address on file |
| 14007718 | Name on file | Email address on file |
| 14334286 | Name on file | Email address on file |
| 13791451 | Name on file | Email address on file |
| 15382489 | Name on file | Email address on file |
| 14272118 | Name on file | Email address on file |
| 14666294 | Name on file | Email address on file |
| 14971708 | Name on file | Email address on file |
| 14138208 | Name on file | Email address on file |
| 13725104 | Name on file | Email address on file |
| 15035231 | Name on file | Email address on file |
| 13922705 | Name on file | Email address on file |
| 15289775 | Name on file | Email address on file |
| 15289775 | Name on file | Email address on file |
| 13704079 | Name on file | Email address on file |
| 14907838 | Name on file | Email address on file |
| 13226804 | Name on file | Email address on file |
| 18999267 | Name on file | Email address on file |
| 15288636 | Name on file | Email address on file |
| 15288636 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14294847 | Name on file | Email address on file |
| 13373118 | Name on file | Email address on file |
| 13320915 | Name on file | Email address on file |
| 13932305 | Name on file | Email address on file |
| 13308325 | Name on file | Email address on file |
| 22103262 | Name on file | Email address on file |
| 14454933 | Name on file | Email address on file |
| 15273334 | Name on file | Email address on file |
| 14535754 | Name on file | Email address on file |
| 13532953 | Name on file | Email address on file |
| 14027549 | Name on file | Email address on file |
| 13421719 | Name on file | Email address on file |
| 14638534 | Name on file | Email address on file |
| 13352053 | Name on file | Email address on file |
| 14321415 | Name on file | Email address on file |
| 16851511 | Name on file | Email address on file |
| 14441652 | Name on file | Email address on file |
| 13533305 | Name on file | Email address on file |
| 13402840 | Name on file | Email address on file |
| 14286808 | Name on file | Email address on file |
| 14063874 | Name on file | Email address on file |
| 13548137 | Name on file | Email address on file |
| 13915571 | Name on file | Email address on file |
| 18296831 | Name on file | Email address on file |
| 14615069 | Name on file | Email address on file |
| 15269489 | Name on file | Email address on file |
| 15278342 | Name on file | Email address on file |
| 15177047 | Name on file | Email address on file |
| 13805829 | Name on file | Email address on file |
| 14279531 | Name on file | Email address on file |
| 18303879 | Name on file | Email address on file |
| 13498929 | Name on file | Email address on file |
| 13681680 | Name on file | Email address on file |
| 14271515 | Name on file | Email address on file |
| 14555725 | Name on file | Email address on file |
| 14079368 | Name on file | Email address on file |
| 15152058 | Name on file | Email address on file |
| 22420960 | Name on file | Email address on file |
| 14297159 | Name on file | Email address on file |
| 13468290 | Name on file | Email address on file |
| 13274776 | Name on file | Email address on file |
| 13874533 | Name on file | Email address on file |
| 14439439 | Name on file | Email address on file |
| 13394252 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13980502 | Name on file | Email address on file |
| 15044102 | Name on file | Email address on file |
| 14231584 | Name on file | Email address on file |
| 14906135 | Name on file | Email address on file |
| 13478852 | Name on file | Email address on file |
| 22205537 | Name on file | Email address on file |
| 14195338 | Name on file | Email address on file |
| 14381334 | Name on file | Email address on file |
| 13939570 | Name on file | Email address on file |
| 13939114 | Name on file | Email address on file |
| 13443639 | Name on file | Email address on file |
| 15253076 | Name on file | Email address on file |
| 13591118 | Name on file | Email address on file |
| 14624897 | Name on file | Email address on file |
| 13221959 | Name on file | Email address on file |
| 18965556 | Name on file | Email address on file |
| 13895680 | Name on file | Email address on file |
| 14677424 | Name on file | Email address on file |
| 13877609 | Name on file | Email address on file |
| 14666903 | Name on file | Email address on file |
| 14666903 | Name on file | Email address on file |
| 18940219 | Name on file | Email address on file |
| 15193394 | Name on file | Email address on file |
| 18257814 | Name on file | Email address on file |
| 18298486 | Name on file | Email address on file |
| 18961719 | Name on file | Email address on file |
| 13211489 | Name on file | Email address on file |
| 14289806 | Name on file | Email address on file |
| 14411668 | Name on file | Email address on file |
| 13165664 | Name on file | Email address on file |
| 18292066 | Name on file | Email address on file |
| 13391669 | Name on file | Email address on file |
| 13372800 | Name on file | Email address on file |
| 19018052 | Name on file | Email address on file |
| 14037606 | Name on file | Email address on file |
| 13568982 | Name on file | Email address on file |
| 13714715 | Name on file | Email address on file |
| 14682266 | Name on file | Email address on file |
| 14386982 | Name on file | Email address on file |
| 14524956 | Name on file | Email address on file |
| 13188324 | Name on file | Email address on file |
| 14006671 | Name on file | Email address on file |
| 18980694 | Name on file | Email address on file |
| 18245555 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18256762 | Name on file | Email address on file |
| 22155889 | Name on file | Email address on file |
| 15262390 | Name on file | Email address on file |
| 19004787 | Name on file | Email address on file |
| 14464912 | Name on file | Email address on file |
| 14596975 | Name on file | Email address on file |
| 14596975 | Name on file | Email address on file |
| 20623517 | Name on file | Email address on file |
| 14635701 | Name on file | Email address on file |
| 14466105 | Name on file | Email address on file |
| 13439678 | Name on file | Email address on file |
| 13327269 | Name on file | Email address on file |
| 14606392 | Name on file | Email address on file |
| 13930043 | Name on file | Email address on file |
| 15202255 | Name on file | Email address on file |
| 13241299 | Name on file | Email address on file |
| 13552934 | Name on file | Email address on file |
| 14619193 | Name on file | Email address on file |
| 13469669 | Name on file | Email address on file |
| 14632885 | Name on file | Email address on file |
| 16865178 | Name on file | Email address on file |
| 13670397 | Name on file | Email address on file |
| 13383880 | Name on file | Email address on file |
| 14323189 | Name on file | Email address on file |
| 14426127 | Name on file | Email address on file |
| 14639032 | Name on file | Email address on file |
| 16852576 | Name on file | Email address on file |
| 13622998 | Name on file | Email address on file |
| 14116674 | Name on file | Email address on file |
| 14302220 | Name on file | Email address on file |
| 14216543 | Name on file | Email address on file |
| 13776409 | Name on file | Email address on file |
| 13447120 | Name on file | Email address on file |
| 14604280 | Name on file | Email address on file |
| 14266187 | Name on file | Email address on file |
| 15239319 | Name on file | Email address on file |
| 14640860 | Name on file | Email address on file |
| 14969314 | Name on file | Email address on file |
| 14552955 | Name on file | Email address on file |
| 14442459 | Name on file | Email address on file |
| 14156014 | Name on file | Email address on file |
| 13908097 | Name on file | Email address on file |
| 16866238 | Name on file | Email address on file |
| 14677644 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13828700 | Name on file | Email address on file |
| 13471723 | Name on file | Email address on file |
| 13772361 | Name on file | Email address on file |
| 16863352 | Name on file | Email address on file |
| 14515553 | Name on file | Email address on file |
| 14606634 | Name on file | Email address on file |
| 13770511 | Name on file | Email address on file |
| 14451634 | Name on file | Email address on file |
| 13175941 | Name on file | Email address on file |
| 14077164 | Name on file | Email address on file |
| 13232979 | Name on file | Email address on file |
| 13566961 | Name on file | Email address on file |
| 13858172 | Name on file | Email address on file |
| 13924462 | Name on file | Email address on file |
| 14599062 | Name on file | Email address on file |
| 13656382 | Name on file | Email address on file |
| 14118271 | Name on file | Email address on file |
| 14642543 | Name on file | Email address on file |
| 14340882 | Name on file | Email address on file |
| 14246504 | Name on file | Email address on file |
| 15274954 | Name on file | Email address on file |
| 18257276 | Name on file | Email address on file |
| 15209064 | Name on file | Email address on file |
| 15168882 | Name on file | Email address on file |
| 13431500 | Name on file | Email address on file |
| 15167735 | Name on file | Email address on file |
| 13692898 | Name on file | Email address on file |
| 14265894 | Name on file | Email address on file |
| 14254418 | Name on file | Email address on file |
| 13765767 | Name on file | Email address on file |
| 14245592 | Name on file | Email address on file |
| 15052565 | Name on file | Email address on file |
| 14088014 | Name on file | Email address on file |
| 14279515 | Name on file | Email address on file |
| 13785082 | Name on file | Email address on file |
| 14531548 | Name on file | Email address on file |
| 13338950 | Name on file | Email address on file |
| 14153142 | Name on file | Email address on file |
| 14358625 | Name on file | Email address on file |
| 13981466 | Name on file | Email address on file |
| 14310816 | Name on file | Email address on file |
| 18275773 | Name on file | Email address on file |
| 13713372 | Name on file | Email address on file |
| 13516802 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14528639 | Name on file | Email address on file |
| 13451308 | Name on file | Email address on file |
| 14061259 | Name on file | Email address on file |
| 15123375 | Name on file | Email address on file |
| 14530251 | Name on file | Email address on file |
| 14611349 | Name on file | Email address on file |
| 13485169 | Name on file | Email address on file |
| 13469611 | Name on file | Email address on file |
| 13603494 | Name on file | Email address on file |
| 13742431 | Name on file | Email address on file |
| 14533085 | Name on file | Email address on file |
| 14655657 | Name on file | Email address on file |
| 14259858 | Name on file | Email address on file |
| 14624510 | Name on file | Email address on file |
| 14163163 | Name on file | Email address on file |
| 13198852 | Name on file | Email address on file |
| 14396450 | Name on file | Email address on file |
| 16849665 | Name on file | Email address on file |
| 14646113 | Name on file | Email address on file |
| 13794562 | Name on file | Email address on file |
| 13721149 | Name on file | Email address on file |
| 14134156 | Name on file | Email address on file |
| 13235175 | Name on file | Email address on file |
| 14260212 | Name on file | Email address on file |
| 14614406 | Name on file | Email address on file |
| 13169043 | Name on file | Email address on file |
| 13235628 | Name on file | Email address on file |
| 13523513 | Name on file | Email address on file |
| 13506748 | Name on file | Email address on file |
| 14255741 | Name on file | Email address on file |
| 15221792 | Name on file | Email address on file |
| 14673606 | Name on file | Email address on file |
| 15024177 | Name on file | Email address on file |
| 13152095 | Name on file | Email address on file |
| 15011078 | Name on file | Email address on file |
| 13446474 | Name on file | Email address on file |
| 13486866 | Name on file | Email address on file |
| 13252662 | Name on file | Email address on file |
| 13974660 | Name on file | Email address on file |
| 14083800 | Name on file | Email address on file |
| 15054672 | Name on file | Email address on file |
| 15104073 | Name on file | Email address on file |
| 18953734 | Name on file | Email address on file |
| 18255701 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18944507 | Name on file | Email address on file |
| 18262450 | Name on file | Email address on file |
| 15403629 | Name on file | Email address on file |
| 15369094 | Name on file | Email address on file |
| 18281041 | Name on file | Email address on file |
| 13256862 | Name on file | Email address on file |
| 13313309 | Name on file | Email address on file |
| 13534643 | Name on file | Email address on file |
| 13737676 | Name on file | Email address on file |
| 13138703 | Name on file | Email address on file |
| 13911867 | Name on file | Email address on file |
| 14104740 | Name on file | Email address on file |
| 13961840 | Name on file | Email address on file |
| 13745355 | Name on file | Email address on file |
| 14046291 | Name on file | Email address on file |
| 14919255 | Name on file | Email address on file |
| 15058165 | Name on file | Email address on file |
| 14451723 | Name on file | Email address on file |
| 14359871 | Name on file | Email address on file |
| 14446438 | Name on file | Email address on file |
| 16854048 | Name on file | Email address on file |
| 16858202 | Name on file | Email address on file |
| 14232261 | Name on file | Email address on file |
| 13198373 | Name on file | Email address on file |
| 13905422 | Name on file | Email address on file |
| 13176894 | Name on file | Email address on file |
| 13802128 | Name on file | Email address on file |
| 14483947 | Name on file | Email address on file |
| 14207887 | Name on file | Email address on file |
| 14677323 | Name on file | Email address on file |
| 13671566 | Name on file | Email address on file |
| 13421566 | Name on file | Email address on file |
| 16867837 | Name on file | Email address on file |
| 13722370 | Name on file | Email address on file |
| 14644018 | Name on file | Email address on file |
| 14372494 | Name on file | Email address on file |
| 14392670 | Name on file | Email address on file |
| 14321811 | Name on file | Email address on file |
| 13881247 | Name on file | Email address on file |
| 13752304 | Name on file | Email address on file |
| 14616720 | Name on file | Email address on file |
| 16862172 | Name on file | Email address on file |
| 14010533 | Name on file | Email address on file |
| 15232891 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14683964 | Name on file | Email address on file |
| 14683964 | Name on file | Email address on file |
| 14438801 | Name on file | Email address on file |
| 14681334 | Name on file | Email address on file |
| 13717825 | Name on file | Email address on file |
| 13281122 | Name on file | Email address on file |
| 13825171 | Name on file | Email address on file |
| 14584677 | Name on file | Email address on file |
| 14584677 | Name on file | Email address on file |
| 13148781 | Name on file | Email address on file |
| 14559865 | Name on file | Email address on file |
| 16864967 | Name on file | Email address on file |
| 13755686 | Name on file | Email address on file |
| 13959149 | Name on file | Email address on file |
| 14424950 | Name on file | Email address on file |
| 14589646 | Name on file | Email address on file |
| 13415881 | Name on file | Email address on file |
| 14324065 | Name on file | Email address on file |
| 14667812 | Name on file | Email address on file |
| 15114880 | Name on file | Email address on file |
| 14666268 | Name on file | Email address on file |
| 14544317 | Name on file | Email address on file |
| 14013212 | Name on file | Email address on file |
| 14519578 | Name on file | Email address on file |
| 14534414 | Name on file | Email address on file |
| 14143260 | Name on file | Email address on file |
| 14382016 | Name on file | Email address on file |
| 13381029 | Name on file | Email address on file |
| 14643349 | Name on file | Email address on file |
| 13943154 | Name on file | Email address on file |
| 14210705 | Name on file | Email address on file |
| 14655485 | Name on file | Email address on file |
| 15167073 | Name on file | Email address on file |
| 13908339 | Name on file | Email address on file |
| 13637873 | Name on file | Email address on file |
| 14534373 | Name on file | Email address on file |
| 14518150 | Name on file | Email address on file |
| 13539923 | Name on file | Email address on file |
| 13391332 | Name on file | Email address on file |
| 14067665 | Name on file | Email address on file |
| 13839309 | Name on file | Email address on file |
| 13180626 | Name on file | Email address on file |
| 13186045 | Name on file | Email address on file |
| 13763673 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14475247 | Name on file | Email address on file |
| 13407455 | Name on file | Email address on file |
| 14501186 | Name on file | Email address on file |
| 14468467 | Name on file | Email address on file |
| 14548928 | Name on file | Email address on file |
| 13618541 | Name on file | Email address on file |
| 14174846 | Name on file | Email address on file |
| 14189691 | Name on file | Email address on file |
| 14954647 | Name on file | Email address on file |
| 15272790 | Name on file | Email address on file |
| 15002162 | Name on file | Email address on file |
| 13429591 | Name on file | Email address on file |
| 13550470 | Name on file | Email address on file |
| 20643300 | Name on file | Email address on file |
| 20643302 | Name on file | Email address on file |
| 13937440 | Name on file | Email address on file |
| 13707656 | Name on file | Email address on file |
| 13457109 | Name on file | Email address on file |
| 14617016 | Name on file | Email address on file |
| 14617016 | Name on file | Email address on file |
| 14659722 | Name on file | Email address on file |
| 13923228 | Name on file | Email address on file |
| 18338504 | Name on file | Email address on file |
| 13435134 | Name on file | Email address on file |
| 13809615 | Name on file | Email address on file |
| 13138797 | Name on file | Email address on file |
| 13189312 | Name on file | Email address on file |
| 13271603 | Name on file | Email address on file |
| 15199971 | Name on file | Email address on file |
| 13570022 | Name on file | Email address on file |
| 14166167 | Name on file | Email address on file |
| 13410125 | Name on file | Email address on file |
| 13696107 | Name on file | Email address on file |
| 14613773 | Name on file | Email address on file |
| 14620282 | Name on file | Email address on file |
| 13726385 | Name on file | Email address on file |
| 14653619 | Name on file | Email address on file |
| 18298354 | Name on file | Email address on file |
| 19029415 | Name on file | Email address on file |
| 19024382 | Name on file | Email address on file |
| 18936941 | Name on file | Email address on file |
| 22138407 | Name on file | Email address on file |
| 19028286 | Name on file | Email address on file |
| 13545911 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14037607 | Name on file | Email address on file |
| 13382672 | Name on file | Email address on file |
| 15392354 | Name on file | Email address on file |
| 15096930 | Name on file | Email address on file |
| 13834591 | Name on file | Email address on file |
| 13799601 | Name on file | Email address on file |
| 16849313 | Name on file | Email address on file |
| 14144831 | Name on file | Email address on file |
| 13314429 | Name on file | Email address on file |
| 14559360 | Name on file | Email address on file |
| 13969899 | Name on file | Email address on file |
| 14592296 | Name on file | Email address on file |
| 14045745 | Name on file | Email address on file |
| 13183015 | Name on file | Email address on file |
| 13383058 | Name on file | Email address on file |
| 13790165 | Name on file | Email address on file |
| 14553730 | Name on file | Email address on file |
| 13906013 | Name on file | Email address on file |
| 13848506 | Name on file | Email address on file |
| 14649217 | Name on file | Email address on file |
| 14649217 | Name on file | Email address on file |
| 13297457 | Name on file | Email address on file |
| 14603398 | Name on file | Email address on file |
| 14603398 | Name on file | Email address on file |
| 15411702 | Name on file | Email address on file |
| 14630185 | Name on file | Email address on file |
| 13509598 | Name on file | Email address on file |
| 13993365 | Name on file | Email address on file |
| 14646312 | Name on file | Email address on file |
| 13284785 | Name on file | Email address on file |
| 14655055 | Name on file | Email address on file |
| 13229710 | Name on file | Email address on file |
| 15230868 | Name on file | Email address on file |
| 14500858 | Name on file | Email address on file |
| 14521319 | Name on file | Email address on file |
| 14583285 | Name on file | Email address on file |
| 14071190 | Name on file | Email address on file |
| 14008173 | Name on file | Email address on file |
| 14643700 | Name on file | Email address on file |
| 14643700 | Name on file | Email address on file |
| 15182439 | Name on file | Email address on file |
| 13892074 | Name on file | Email address on file |
| 14193510 | Name on file | Email address on file |
| 14514833 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14546483 | Name on file | Email address on file |
| 13843265 | Name on file | Email address on file |
| 13254949 | Name on file | Email address on file |
| 14380613 | Name on file | Email address on file |
| 14647207 | Name on file | Email address on file |
| 14647207 | Name on file | Email address on file |
| 14584344 | Name on file | Email address on file |
| 13430653 | Name on file | Email address on file |
| 13845069 | Name on file | Email address on file |
| 14639474 | Name on file | Email address on file |
| 14404629 | Name on file | Email address on file |
| 14021824 | Name on file | Email address on file |
| 13226359 | Name on file | Email address on file |
| 15394963 | Name on file | Email address on file |
| 13759346 | Name on file | Email address on file |
| 13264676 | Name on file | Email address on file |
| 14434621 | Name on file | Email address on file |
| 14283493 | Name on file | Email address on file |
| 14583451 | Name on file | Email address on file |
| 14544229 | Name on file | Email address on file |
| 13191007 | Name on file | Email address on file |
| 14455809 | Name on file | Email address on file |
| 13858802 | Name on file | Email address on file |
| 13531853 | Name on file | Email address on file |
| 14242603 | Name on file | Email address on file |
| 13212594 | Name on file | Email address on file |
| 13405590 | Name on file | Email address on file |
| 14041761 | Name on file | Email address on file |
| 14335757 | Name on file | Email address on file |
| 15231466 | Name on file | Email address on file |
| 16848178 | Name on file | Email address on file |
| 14449332 | Name on file | Email address on file |
| 14324355 | Name on file | Email address on file |
| 14062820 | Name on file | Email address on file |
| 13493293 | Name on file | Email address on file |
| 13142595 | Name on file | Email address on file |
| 13687346 | Name on file | Email address on file |
| 13563353 | Name on file | Email address on file |
| 14194184 | Name on file | Email address on file |
| 14500368 | Name on file | Email address on file |
| 13707193 | Name on file | Email address on file |
| 13378804 | Name on file | Email address on file |
| 13840442 | Name on file | Email address on file |
| 14034789 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14617820 | Name on file | Email address on file |
| 14228927 | Name on file | Email address on file |
| 13453240 | Name on file | Email address on file |
| 14450056 | Name on file | Email address on file |
| 13920241 | Name on file | Email address on file |
| 13808194 | Name on file | Email address on file |
| 14995925 | Name on file | Email address on file |
| 20795100 | Name on file | Email address on file |
| 18310380 | Name on file | Email address on file |
| 13236233 | Name on file | Email address on file |
| 13787545 | Name on file | Email address on file |
| 18977339 | Name on file | Email address on file |
| 14018112 | Name on file | Email address on file |
| 13856139 | Name on file | Email address on file |
| 14638885 | Name on file | Email address on file |
| 14638885 | Name on file | Email address on file |
| 13892833 | Name on file | Email address on file |
| 13306286 | Name on file | Email address on file |
| 14096917 | Name on file | Email address on file |
| 13980396 | Name on file | Email address on file |
| 14343908 | Name on file | Email address on file |
| 14036448 | Name on file | Email address on file |
| 14556321 | Name on file | Email address on file |
| 13927804 | Name on file | Email address on file |
| 15218216 | Name on file | Email address on file |
| 18969780 | Name on file | Email address on file |
| 15230840 | Name on file | Email address on file |
| 14657234 | Name on file | Email address on file |
| 13819192 | Name on file | Email address on file |
| 15373488 | Name on file | Email address on file |
| 14442815 | Name on file | Email address on file |
| 14044708 | Name on file | Email address on file |
| 15384797 | Name on file | Email address on file |
| 14213218 | Name on file | Email address on file |
| 14985665 | Name on file | Email address on file |
| 14596678 | Name on file | Email address on file |
| 14553534 | Name on file | Email address on file |
| 14051446 | Name on file | Email address on file |
| 13619480 | Name on file | Email address on file |
| 15094526 | Name on file | Email address on file |
| 13700310 | Name on file | Email address on file |
| 14020052 | Name on file | Email address on file |
| 13786599 | Name on file | Email address on file |
| 13417011 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13289072 | Name on file | Email address on file |
| 13916546 | Name on file | Email address on file |
| 14276323 | Name on file | Email address on file |
| 13394772 | Name on file | Email address on file |
| 20697454 | Name on file | Email address on file |
| 19018335 | Name on file | Email address on file |
| 18328587 | Name on file | Email address on file |
| 15116966 | Name on file | Email address on file |
| 15159894 | Name on file | Email address on file |
| 18275019 | Name on file | Email address on file |
| 15232012 | Name on file | Email address on file |
| 15278977 | Name on file | Email address on file |
| 20806825 | Name on file | Email address on file |
| 13250337 | Name on file | Email address on file |
| 13962938 | Name on file | Email address on file |
| 14389438 | Name on file | Email address on file |
| 15138336 | Name on file | Email address on file |
| 14585228 | Name on file | Email address on file |
| 13846640 | Name on file | Email address on file |
| 13592047 | Name on file | Email address on file |
| 14034127 | Name on file | Email address on file |
| 13593853 | Name on file | Email address on file |
| 13213090 | Name on file | Email address on file |
| 13886838 | Name on file | Email address on file |
| 14934959 | Name on file | Email address on file |
| 15049703 | Name on file | Email address on file |
| 14258179 | Name on file | Email address on file |
| 19018406 | Name on file | Email address on file |
| 14954205 | Name on file | Email address on file |
| 13515223 | Name on file | Email address on file |
| 14324289 | Name on file | Email address on file |
| 13460821 | Name on file | Email address on file |
| 13854562 | Name on file | Email address on file |
| 14634203 | Name on file | Email address on file |
| 14110790 | Name on file | Email address on file |
| 14466111 | Name on file | Email address on file |
| 14267169 | Name on file | Email address on file |
| 16853256 | Name on file | Email address on file |
| 14493541 | Name on file | Email address on file |
| 14357193 | Name on file | Email address on file |
| 15202454 | Name on file | Email address on file |
| 15291075 | Name on file | Email address on file |
| 15029634 | Name on file | Email address on file |
| 15135473 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15270348 | Name on file | Email address on file |
| 19017606 | Name on file | Email address on file |
| 14521436 | Name on file | Email address on file |
| 15408109 | Name on file | Email address on file |
| 19027840 | Name on file | Email address on file |
| 15280066 | Name on file | Email address on file |
| 15280066 | Name on file | Email address on file |
| 15268121 | Name on file | Email address on file |
| 14935812 | Name on file | Email address on file |
| 15216063 | Name on file | Email address on file |
| 14039900 | Name on file | Email address on file |
| 14147995 | Name on file | Email address on file |
| 14582976 | Name on file | Email address on file |
| 14155242 | Name on file | Email address on file |
| 13453241 | Name on file | Email address on file |
| 14065026 | Name on file | Email address on file |
| 14533487 | Name on file | Email address on file |
| 15001993 | Name on file | Email address on file |
| 13215351 | Name on file | Email address on file |
| 13990790 | Name on file | Email address on file |
| 18336003 | Name on file | Email address on file |
| 14310798 | Name on file | Email address on file |
| 13998169 | Name on file | Email address on file |
| 15188979 | Name on file | Email address on file |
| 13514316 | Name on file | Email address on file |
| 15029589 | Name on file | Email address on file |
| 15286622 | Name on file | Email address on file |
| 13680932 | Name on file | Email address on file |
| 13988546 | Name on file | Email address on file |
| 13967643 | Name on file | Email address on file |
| 18285643 | Name on file | Email address on file |
| 13528432 | Name on file | Email address on file |
| 14552528 | Name on file | Email address on file |
| 14058661 | Name on file | Email address on file |
| 15141307 | Name on file | Email address on file |
| 18320849 | Name on file | Email address on file |
| 14017696 | Name on file | Email address on file |
| 13406439 | Name on file | Email address on file |
| 13751354 | Name on file | Email address on file |
| 22122084 | Name on file | Email address on file |
| 18941904 | Name on file | Email address on file |
| 18970111 | Name on file | Email address on file |
| 18995790 | Name on file | Email address on file |
| 18969951 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15258539 | Name on file | Email address on file |
| 13855506 | Name on file | Email address on file |
| 18322469 | Name on file | Email address on file |
| 13592625 | Name on file | Email address on file |
| 18328793 | Name on file | Email address on file |
| 14956777 | Name on file | Email address on file |
| 18269838 | Name on file | Email address on file |
| 15116010 | Name on file | Email address on file |
| 18339233 | Name on file | Email address on file |
| 18322707 | Name on file | Email address on file |
| 13432345 | Name on file | Email address on file |
| 14346639 | Name on file | Email address on file |
| 15073985 | Name on file | Email address on file |
| 18274309 | Name on file | Email address on file |
| 14446285 | Name on file | Email address on file |
| 15183568 | Name on file | Email address on file |
| 14606193 | Name on file | Email address on file |
| 13242954 | Name on file | Email address on file |
| 13332762 | Name on file | Email address on file |
| 14955883 | Name on file | Email address on file |
| 13395209 | Name on file | Email address on file |
| 13651599 | Name on file | Email address on file |
| 13680084 | Name on file | Email address on file |
| 15220735 | Name on file | Email address on file |
| 15359224 | Name on file | Email address on file |
| 13635580 | Name on file | Email address on file |
| 13981655 | Name on file | Email address on file |
| 13705005 | Name on file | Email address on file |
| 13962811 | Name on file | Email address on file |
| 15088305 | Name on file | Email address on file |
| 15386001 | Name on file | Email address on file |
| 14271992 | Name on file | Email address on file |
| 13641866 | Name on file | Email address on file |
| 15282551 | Name on file | Email address on file |
| 14430487 | Name on file | Email address on file |
| 14198697 | Name on file | Email address on file |
| 19019203 | Name on file | Email address on file |
| 15136510 | Name on file | Email address on file |
| 15279617 | Name on file | Email address on file |
| 15279617 | Name on file | Email address on file |
| 22422175 | Name on file | Email address on file |
| 15209418 | Name on file | Email address on file |
| 14652049 | Name on file | Email address on file |
| 14652049 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15078677 | Name on file | Email address on file |
| 15078677 | Name on file | Email address on file |
| 15090564 | Name on file | Email address on file |
| 14994413 | Name on file | Email address on file |
| 13183689 | Name on file | Email address on file |
| 15119311 | Name on file | Email address on file |
| 15000028 | Name on file | Email address on file |
| 15140270 | Name on file | Email address on file |
| 15107878 | Name on file | Email address on file |
| 18245609 | Name on file | Email address on file |
| 18317032 | Name on file | Email address on file |
| 13149198 | Name on file | Email address on file |
| 18323313 | Name on file | Email address on file |
| 18950639 | Name on file | Email address on file |
| 18266854 | Name on file | Email address on file |
| 13887275 | Name on file | Email address on file |
| 15017811 | Name on file | Email address on file |
| 13140052 | Name on file | Email address on file |
| 15214965 | Name on file | Email address on file |
| 13865122 | Name on file | Email address on file |
| 14153961 | Name on file | Email address on file |
| 14149980 | Name on file | Email address on file |
| 13878933 | Name on file | Email address on file |
| 14344183 | Name on file | Email address on file |
| 14467466 | Name on file | Email address on file |
| 15049128 | Name on file | Email address on file |
| 15101204 | Name on file | Email address on file |
| 14971799 | Name on file | Email address on file |
| 15010470 | Name on file | Email address on file |
| 14327083 | Name on file | Email address on file |
| 14327083 | Name on file | Email address on file |
| 14372552 | Name on file | Email address on file |
| 14372552 | Name on file | Email address on file |
| 13931566 | Name on file | Email address on file |
| 14086220 | Name on file | Email address on file |
| 14318757 | Name on file | Email address on file |
| 15272536 | Name on file | Email address on file |
| 14943561 | Name on file | Email address on file |
| 15210608 | Name on file | Email address on file |
| 14305742 | Name on file | Email address on file |
| 14655256 | Name on file | Email address on file |
| 14990123 | Name on file | Email address on file |
| 14180305 | Name on file | Email address on file |
| 14225994 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14035290 | Name on file | Email address on file |
| 14579955 | Name on file | Email address on file |
| 13604720 | Name on file | Email address on file |
| 16852587 | Name on file | Email address on file |
| 14268357 | Name on file | Email address on file |
| 14606569 | Name on file | Email address on file |
| 13748503 | Name on file | Email address on file |
| 14133365 | Name on file | Email address on file |
| 13719891 | Name on file | Email address on file |
| 14287534 | Name on file | Email address on file |
| 14997370 | Name on file | Email address on file |
| 14232769 | Name on file | Email address on file |
| 14594288 | Name on file | Email address on file |
| 14390279 | Name on file | Email address on file |
| 13765719 | Name on file | Email address on file |
| 13568525 | Name on file | Email address on file |
| 13652312 | Name on file | Email address on file |
| 14087370 | Name on file | Email address on file |
| 13412860 | Name on file | Email address on file |
| 14132199 | Name on file | Email address on file |
| 13999263 | Name on file | Email address on file |
| 13530277 | Name on file | Email address on file |
| 14556531 | Name on file | Email address on file |
| 14657322 | Name on file | Email address on file |
| 13689255 | Name on file | Email address on file |
| 14439294 | Name on file | Email address on file |
| 14187049 | Name on file | Email address on file |
| 14675000 | Name on file | Email address on file |
| 14135473 | Name on file | Email address on file |
| 14616367 | Name on file | Email address on file |
| 14507891 | Name on file | Email address on file |
| 13596667 | Name on file | Email address on file |
| 14382798 | Name on file | Email address on file |
| 13665502 | Name on file | Email address on file |
| 14611859 | Name on file | Email address on file |
| 13741993 | Name on file | Email address on file |
| 14214121 | Name on file | Email address on file |
| 13920887 | Name on file | Email address on file |
| 13403443 | Name on file | Email address on file |
| 13492110 | Name on file | Email address on file |
| 14608718 | Name on file | Email address on file |
| 13257807 | Name on file | Email address on file |
| 14255255 | Name on file | Email address on file |
| 14556351 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13527766 | Name on file | Email address on file |
| 13453805 | Name on file | Email address on file |
| 14469026 | Name on file | Email address on file |
| 13525117 | Name on file | Email address on file |
| 13474400 | Name on file | Email address on file |
| 15040268 | Name on file | Email address on file |
| 13854576 | Name on file | Email address on file |
| 13968314 | Name on file | Email address on file |
| 14467664 | Name on file | Email address on file |
| 13691950 | Name on file | Email address on file |
| 13367551 | Name on file | Email address on file |
| 13965125 | Name on file | Email address on file |
| 13405929 | Name on file | Email address on file |
| 13701244 | Name on file | Email address on file |
| 13325326 | Name on file | Email address on file |
| 13269490 | Name on file | Email address on file |
| 13243352 | Name on file | Email address on file |
| 14164640 | Name on file | Email address on file |
| 13748498 | Name on file | Email address on file |
| 15115486 | Name on file | Email address on file |
| 13729486 | Name on file | Email address on file |
| 13963672 | Name on file | Email address on file |
| 14485272 | Name on file | Email address on file |
| 14171844 | Name on file | Email address on file |
| 13522555 | Name on file | Email address on file |
| 13421252 | Name on file | Email address on file |
| 13769997 | Name on file | Email address on file |
| 13615808 | Name on file | Email address on file |
| 14526282 | Name on file | Email address on file |
| 13534803 | Name on file | Email address on file |
| 13619798 | Name on file | Email address on file |
| 13731174 | Name on file | Email address on file |
| 13364986 | Name on file | Email address on file |
| 14120000 | Name on file | Email address on file |
| 14620577 | Name on file | Email address on file |
| 13744036 | Name on file | Email address on file |
| 14325352 | Name on file | Email address on file |
| 14612489 | Name on file | Email address on file |
| 14126209 | Name on file | Email address on file |
| 14245157 | Name on file | Email address on file |
| 14265939 | Name on file | Email address on file |
| 13943461 | Name on file | Email address on file |
| 13364961 | Name on file | Email address on file |
| 13259881 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14453927 | Name on file | Email address on file |
| 13327215 | Name on file | Email address on file |
| 14676492 | Name on file | Email address on file |
| 13734838 | Name on file | Email address on file |
| 13964850 | Name on file | Email address on file |
| 13272386 | Name on file | Email address on file |
| 14111322 | Name on file | Email address on file |
| 14364334 | Name on file | Email address on file |
| 13991389 | Name on file | Email address on file |
| 13717409 | Name on file | Email address on file |
| 14413506 | Name on file | Email address on file |
| 14093820 | Name on file | Email address on file |
| 14461780 | Name on file | Email address on file |
| 14126656 | Name on file | Email address on file |
| 14639242 | Name on file | Email address on file |
| 13614801 | Name on file | Email address on file |
| 13280928 | Name on file | Email address on file |
| 13520520 | Name on file | Email address on file |
| 13427041 | Name on file | Email address on file |
| 13876776 | Name on file | Email address on file |
| 14222462 | Name on file | Email address on file |
| 14350158 | Name on file | Email address on file |
| 14420127 | Name on file | Email address on file |
| 13920151 | Name on file | Email address on file |
| 13927289 | Name on file | Email address on file |
| 13740020 | Name on file | Email address on file |
| 14685271 | Name on file | Email address on file |
| 13707201 | Name on file | Email address on file |
| 13308292 | Name on file | Email address on file |
| 13981336 | Name on file | Email address on file |
| 14034188 | Name on file | Email address on file |
| 13931859 | Name on file | Email address on file |
| 13850895 | Name on file | Email address on file |
| 13635633 | Name on file | Email address on file |
| 13267808 | Name on file | Email address on file |
| 19022456 | Name on file | Email address on file |
| 18247306 | Name on file | Email address on file |
| 22138367 | Name on file | Email address on file |
| 18944569 | Name on file | Email address on file |
| 20690748 | Name on file | Email address on file |
| 19008257 | Name on file | Email address on file |
| 15082131 | Name on file | Email address on file |
| 15063625 | Name on file | Email address on file |
| 15070793 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15054783 | Name on file | Email address on file |
| 15054783 | Name on file | Email address on file |
| 14096143 | Name on file | Email address on file |
| 14514269 | Name on file | Email address on file |
| 14236891 | Name on file | Email address on file |
| 14357053 | Name on file | Email address on file |
| 13626007 | Name on file | Email address on file |
| 14636848 | Name on file | Email address on file |
| 14393798 | Name on file | Email address on file |
| 15046049 | Name on file | Email address on file |
| 14265276 | Name on file | Email address on file |
| 13338762 | Name on file | Email address on file |
| 15095271 | Name on file | Email address on file |
| 13400185 | Name on file | Email address on file |
| 19016304 | Name on file | Email address on file |
| 14045851 | Name on file | Email address on file |
| 14276949 | Name on file | Email address on file |
| 14150810 | Name on file | Email address on file |
| 13174052 | Name on file | Email address on file |
| 13710561 | Name on file | Email address on file |
| 14592522 | Name on file | Email address on file |
| 14938597 | Name on file | Email address on file |
| 15040443 | Name on file | Email address on file |
| 18310527 | Name on file | Email address on file |
| 15161521 | Name on file | Email address on file |
| 18300741 | Name on file | Email address on file |
| 13757324 | Name on file | Email address on file |
| 13346483 | Name on file | Email address on file |
| 14606826 | Name on file | Email address on file |
| 14125938 | Name on file | Email address on file |
| 14210651 | Name on file | Email address on file |
| 13532866 | Name on file | Email address on file |
| 13439602 | Name on file | Email address on file |
| 14442873 | Name on file | Email address on file |
| 14599883 | Name on file | Email address on file |
| 14599883 | Name on file | Email address on file |
| 14239505 | Name on file | Email address on file |
| 13347150 | Name on file | Email address on file |
| 13603053 | Name on file | Email address on file |
| 13581590 | Name on file | Email address on file |
| 14475464 | Name on file | Email address on file |
| 14688260 | Name on file | Email address on file |
| 14688260 | Name on file | Email address on file |
| 18256290 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14053771 | Name on file | Email address on file |
| 13321329 | Name on file | Email address on file |
| 16853479 | Name on file | Email address on file |
| 18996499 | Name on file | Email address on file |
| 13316571 | Name on file | Email address on file |
| 18968789 | Name on file | Email address on file |
| 15171652 | Name on file | Email address on file |
| 13849044 | Name on file | Email address on file |
| 13561617 | Name on file | Email address on file |
| 18318904 | Name on file | Email address on file |
| 18978760 | Name on file | Email address on file |
| 13347075 | Name on file | Email address on file |
| 18278072 | Name on file | Email address on file |
| 18938664 | Name on file | Email address on file |
| 15014733 | Name on file | Email address on file |
| 13692357 | Name on file | Email address on file |
| 14936345 | Name on file | Email address on file |
| 14285129 | Name on file | Email address on file |
| 13759826 | Name on file | Email address on file |
| 15212645 | Name on file | Email address on file |
| 15363759 | Name on file | Email address on file |
| 18276024 | Name on file | Email address on file |
| 18334011 | Name on file | Email address on file |
| 19003084 | Name on file | Email address on file |
| 18265500 | Name on file | Email address on file |
| 15183828 | Name on file | Email address on file |
| 18942742 | Name on file | Email address on file |
| 13641159 | Name on file | Email address on file |
| 15241672 | Name on file | Email address on file |
| 14551540 | Name on file | Email address on file |
| 14654770 | Name on file | Email address on file |
| 13829623 | Name on file | Email address on file |
| 13621752 | Name on file | Email address on file |
| 13976652 | Name on file | Email address on file |
| 14906819 | Name on file | Email address on file |
| 14163322 | Name on file | Email address on file |
| 15555907 | Name on file | Email address on file |
| 14025997 | Name on file | Email address on file |
| 13853314 | Name on file | Email address on file |
| 15274360 | Name on file | Email address on file |
| 15223638 | Name on file | Email address on file |
| 15102792 | Name on file | Email address on file |
| 15288807 | Name on file | Email address on file |
| 15288807 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14615074 | Name on file | Email address on file |
| 14615074 | Name on file | Email address on file |
| 15188175 | Name on file | Email address on file |
| 14987134 | Name on file | Email address on file |
| 15278267 | Name on file | Email address on file |
| 18963159 | Name on file | Email address on file |
| 18284168 | Name on file | Email address on file |
| 14595870 | Name on file | Email address on file |
| 14525377 | Name on file | Email address on file |
| 15187548 | Name on file | Email address on file |
| 13569088 | Name on file | Email address on file |
| 19006057 | Name on file | Email address on file |
| 15278878 | Name on file | Email address on file |
| 15126166 | Name on file | Email address on file |
| 13784449 | Name on file | Email address on file |
| 14332939 | Name on file | Email address on file |
| 13884034 | Name on file | Email address on file |
| 14406240 | Name on file | Email address on file |
| 13336387 | Name on file | Email address on file |
| 13234089 | Name on file | Email address on file |
| 15072795 | Name on file | Email address on file |
| 15004152 | Name on file | Email address on file |
| 15278381 | Name on file | Email address on file |
| 14185396 | Name on file | Email address on file |
| 15277789 | Name on file | Email address on file |
| 14554303 | Name on file | Email address on file |
| 13959834 | Name on file | Email address on file |
| 14595025 | Name on file | Email address on file |
| 14668032 | Name on file | Email address on file |
| 15145015 | Name on file | Email address on file |
| 20802317 | Name on file | Email address on file |
| 18939815 | Name on file | Email address on file |
| 18978158 | Name on file | Email address on file |
| 19175018 | Name on file | Email address on file |
| 13450912 | Name on file | Email address on file |
| 13936592 | Name on file | Email address on file |
| 18325878 | Name on file | Email address on file |
| 14992275 | Name on file | Email address on file |
| 15283212 | Name on file | Email address on file |
| 13895003 | Name on file | Email address on file |
| 15022503 | Name on file | Email address on file |
| 15278035 | Name on file | Email address on file |
| 15278035 | Name on file | Email address on file |
| 15132902 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15132902 | Name on file | Email address on file |
| 15122038 | Name on file | Email address on file |
| 15016808 | Name on file | Email address on file |
| 15053021 | Name on file | Email address on file |
| 13817591 | Name on file | Email address on file |
| 15278501 | Name on file | Email address on file |
| 15246651 | Name on file | Email address on file |
| 15291121 | Name on file | Email address on file |
| 15291121 | Name on file | Email address on file |
| 15009069 | Name on file | Email address on file |
| 15131855 | Name on file | Email address on file |
| 15096667 | Name on file | Email address on file |
| 15236668 | Name on file | Email address on file |
| 13487980 | Name on file | Email address on file |
| 15009199 | Name on file | Email address on file |
| 15281937 | Name on file | Email address on file |
| 15183987 | Name on file | Email address on file |
| 15070165 | Name on file | Email address on file |
| 19008134 | Name on file | Email address on file |
| 13197202 | Name on file | Email address on file |
| 13192583 | Name on file | Email address on file |
| 13861199 | Name on file | Email address on file |
| 15269773 | Name on file | Email address on file |
| 15164053 | Name on file | Email address on file |
| 14997419 | Name on file | Email address on file |
| 14898006 | Name on file | Email address on file |
| 15226765 | Name on file | Email address on file |
| 15018415 | Name on file | Email address on file |
| 15221641 | Name on file | Email address on file |
| 15220755 | Name on file | Email address on file |
| 15236464 | Name on file | Email address on file |
| 15096054 | Name on file | Email address on file |
| 14922188 | Name on file | Email address on file |
| 14980683 | Name on file | Email address on file |
| 15016517 | Name on file | Email address on file |
| 15361928 | Name on file | Email address on file |
| 15063311 | Name on file | Email address on file |
| 15242923 | Name on file | Email address on file |
| 13146296 | Name on file | Email address on file |
| 15278816 | Name on file | Email address on file |
| 15171617 | Name on file | Email address on file |
| 15124674 | Name on file | Email address on file |
| 15043845 | Name on file | Email address on file |
| 15198998 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15215128 | Name on file | Email address on file |
| 15118810 | Name on file | Email address on file |
| 15279841 | Name on file | Email address on file |
| 15279841 | Name on file | Email address on file |
| 14936248 | Name on file | Email address on file |
| 15244426 | Name on file | Email address on file |
| 15081810 | Name on file | Email address on file |
| 15284418 | Name on file | Email address on file |
| 15284418 | Name on file | Email address on file |
| 15088210 | Name on file | Email address on file |
| 14910869 | Name on file | Email address on file |
| 14605526 | Name on file | Email address on file |
| 15178624 | Name on file | Email address on file |
| 15080170 | Name on file | Email address on file |
| 15081328 | Name on file | Email address on file |
| 15236004 | Name on file | Email address on file |
| 13819923 | Name on file | Email address on file |
| 15190704 | Name on file | Email address on file |
| 15190704 | Name on file | Email address on file |
| 15283632 | Name on file | Email address on file |
| 15283632 | Name on file | Email address on file |
| 15367668 | Name on file | Email address on file |
| 15119576 | Name on file | Email address on file |
| 15184869 | Name on file | Email address on file |
| 15118198 | Name on file | Email address on file |
| 13378199 | Name on file | Email address on file |
| 14930645 | Name on file | Email address on file |
| 15208734 | Name on file | Email address on file |
| 15208734 | Name on file | Email address on file |
| 13714475 | Name on file | Email address on file |
| 14993552 | Name on file | Email address on file |
| 15262548 | Name on file | Email address on file |
| 13950143 | Name on file | Email address on file |
| 15157899 | Name on file | Email address on file |
| 15281710 | Name on file | Email address on file |
| 14989336 | Name on file | Email address on file |
| 15190286 | Name on file | Email address on file |
| 15078713 | Name on file | Email address on file |
| 15221365 | Name on file | Email address on file |
| 13619325 | Name on file | Email address on file |
| 14949534 | Name on file | Email address on file |
| 14496873 | Name on file | Email address on file |
| 14903171 | Name on file | Email address on file |
| 13786143 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13278139 | Name on file | Email address on file |
| 13390986 | Name on file | Email address on file |
| 14636979 | Name on file | Email address on file |
| 14210632 | Name on file | Email address on file |
| 13410172 | Name on file | Email address on file |
| 14670336 | Name on file | Email address on file |
| 14204184 | Name on file | Email address on file |
| 14059511 | Name on file | Email address on file |
| 14401300 | Name on file | Email address on file |
| 14300088 | Name on file | Email address on file |
| 13427674 | Name on file | Email address on file |
| 13714816 | Name on file | Email address on file |
| 18329249 | Name on file | Email address on file |
| 18996137 | Name on file | Email address on file |
| 15248308 | Name on file | Email address on file |
| 14943139 | Name on file | Email address on file |
| 15290393 | Name on file | Email address on file |
| 15290393 | Name on file | Email address on file |
| 15052321 | Name on file | Email address on file |
| 13154531 | Name on file | Email address on file |
| 13154531 | Name on file | Email address on file |
| 15024898 | Name on file | Email address on file |
| 14937851 | Name on file | Email address on file |
| 15156109 | Name on file | Email address on file |
| 15209262 | Name on file | Email address on file |
| 14513049 | Name on file | Email address on file |
| 15201585 | Name on file | Email address on file |
| 14955060 | Name on file | Email address on file |
| 14914615 | Name on file | Email address on file |
| 19003467 | Name on file | Email address on file |
| 15017749 | Name on file | Email address on file |
| 15285700 | Name on file | Email address on file |
| 15285700 | Name on file | Email address on file |
| 15068096 | Name on file | Email address on file |
| 15006759 | Name on file | Email address on file |
| 15072422 | Name on file | Email address on file |
| 13173514 | Name on file | Email address on file |
| 14900013 | Name on file | Email address on file |
| 13766367 | Name on file | Email address on file |
| 14108906 | Name on file | Email address on file |
| 15021658 | Name on file | Email address on file |
| 15258378 | Name on file | Email address on file |
| 15062364 | Name on file | Email address on file |
| 13653448 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15144503 | Name on file | Email address on file |
| 14897478 | Name on file | Email address on file |
| 14927987 | Name on file | Email address on file |
| 14971996 | Name on file | Email address on file |
| 15043079 | Name on file | Email address on file |
| 15284321 | Name on file | Email address on file |
| 15284321 | Name on file | Email address on file |
| 15188904 | Name on file | Email address on file |
| 15044079 | Name on file | Email address on file |
| 15159741 | Name on file | Email address on file |
| 14898580 | Name on file | Email address on file |
| 15218864 | Name on file | Email address on file |
| 14930655 | Name on file | Email address on file |
| 15002413 | Name on file | Email address on file |
| 15104047 | Name on file | Email address on file |
| 15384110 | Name on file | Email address on file |
| 15278175 | Name on file | Email address on file |
| 14935865 | Name on file | Email address on file |
| 15203051 | Name on file | Email address on file |
| 14279514 | Name on file | Email address on file |
| 14970675 | Name on file | Email address on file |
| 15145249 | Name on file | Email address on file |
| 15290985 | Name on file | Email address on file |
| 15290985 | Name on file | Email address on file |
| 14950409 | Name on file | Email address on file |
| 15151243 | Name on file | Email address on file |
| 14970111 | Name on file | Email address on file |
| 15203881 | Name on file | Email address on file |
| 15110332 | Name on file | Email address on file |
| 15274259 | Name on file | Email address on file |
| 15127707 | Name on file | Email address on file |
| 13839356 | Name on file | Email address on file |
| 14908265 | Name on file | Email address on file |
| 15220150 | Name on file | Email address on file |
| 14919930 | Name on file | Email address on file |
| 14896378 | Name on file | Email address on file |
| 15119590 | Name on file | Email address on file |
| 15045639 | Name on file | Email address on file |
| 15162031 | Name on file | Email address on file |
| 15205141 | Name on file | Email address on file |
| 14997028 | Name on file | Email address on file |
| 15232358 | Name on file | Email address on file |
| 15197674 | Name on file | Email address on file |
| 15289727 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15194846 | Name on file | Email address on file |
| 15273113 | Name on file | Email address on file |
| 15051486 | Name on file | Email address on file |
| 18327948 | Name on file | Email address on file |
| 15289451 | Name on file | Email address on file |
| 18275119 | Name on file | Email address on file |
| 13140082 | Name on file | Email address on file |
| 15248301 | Name on file | Email address on file |
| 15270723 | Name on file | Email address on file |
| 15274742 | Name on file | Email address on file |
| 15171302 | Name on file | Email address on file |
| 15276262 | Name on file | Email address on file |
| 10548961 | Name on file | Email address on file |
| 13695366 | Name on file | Email address on file |
| 15291513 | Name on file | Email address on file |
| 14973291 | Name on file | Email address on file |
| 13875915 | Name on file | Email address on file |
| 13580406 | Name on file | Email address on file |
| 14603695 | Name on file | Email address on file |
| 14240198 | Name on file | Email address on file |
| 13158734 | Name on file | Email address on file |
| 14263615 | Name on file | Email address on file |
| 13916565 | Name on file | Email address on file |
| 14594237 | Name on file | Email address on file |
| 14594237 | Name on file | Email address on file |
| 14073989 | Name on file | Email address on file |
| 15008141 | Name on file | Email address on file |
| 14464106 | Name on file | Email address on file |
| 14649008 | Name on file | Email address on file |
| 14642851 | Name on file | Email address on file |
| 13156027 | Name on file | Email address on file |
| 18280362 | Name on file | Email address on file |
| 15086714 | Name on file | Email address on file |
| 14937700 | Name on file | Email address on file |
| 15234933 | Name on file | Email address on file |
| 15252264 | Name on file | Email address on file |
| 14907040 | Name on file | Email address on file |
| 14980097 | Name on file | Email address on file |
| 15202954 | Name on file | Email address on file |
| 13981662 | Name on file | Email address on file |
| 15140628 | Name on file | Email address on file |
| 15116845 | Name on file | Email address on file |
| 13326626 | Name on file | Email address on file |
| 14082047 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14647667 | Name on file | Email address on file |
| 14130990 | Name on file | Email address on file |
| 13941206 | Name on file | Email address on file |
| 13371665 | Name on file | Email address on file |
| 14657700 | Name on file | Email address on file |
| 13863440 | Name on file | Email address on file |
| 13183769 | Name on file | Email address on file |
| 14225651 | Name on file | Email address on file |
| 13642705 | Name on file | Email address on file |
| 14242609 | Name on file | Email address on file |
| 13995237 | Name on file | Email address on file |
| 14062984 | Name on file | Email address on file |
| 14267778 | Name on file | Email address on file |
| 13580200 | Name on file | Email address on file |
| 13524013 | Name on file | Email address on file |
| 14412746 | Name on file | Email address on file |
| 14003080 | Name on file | Email address on file |
| 13754397 | Name on file | Email address on file |
| 15227878 | Name on file | Email address on file |
| 10583311 | Name on file | Email address on file |
| 14996037 | Name on file | Email address on file |
| 13674347 | Name on file | Email address on file |
| 15277290 | Name on file | Email address on file |
| 18284852 | Name on file | Email address on file |
| 15108790 | Name on file | Email address on file |
| 15278696 | Name on file | Email address on file |
| 13854073 | Name on file | Email address on file |
| 13787662 | Name on file | Email address on file |
| 15205357 | Name on file | Email address on file |
| 13266759 | Name on file | Email address on file |
| 14602096 | Name on file | Email address on file |
| 18990377 | Name on file | Email address on file |
| 14068033 | Name on file | Email address on file |
| 15094743 | Name on file | Email address on file |
| 14455294 | Name on file | Email address on file |
| 14313036 | Name on file | Email address on file |
| 14305051 | Name on file | Email address on file |
| 15274415 | Name on file | Email address on file |
| 13340643 | Name on file | Email address on file |
| 15113420 | Name on file | Email address on file |
| 14904956 | Name on file | Email address on file |
| 13856831 | Name on file | Email address on file |
| 18250258 | Name on file | Email address on file |
| 14484159 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15269145 | Name on file | Email address on file |
| 15034848 | Name on file | Email address on file |
| 13720515 | Name on file | Email address on file |
| 14006288 | Name on file | Email address on file |
| 15086362 | Name on file | Email address on file |
| 18327320 | Name on file | Email address on file |
| 15187870 | Name on file | Email address on file |
| 15233222 | Name on file | Email address on file |
| 18965952 | Name on file | Email address on file |
| 15039270 | Name on file | Email address on file |
| 14236926 | Name on file | Email address on file |
| 13527454 | Name on file | Email address on file |
| 13285419 | Name on file | Email address on file |
| 18291043 | Name on file | Email address on file |
| 13177608 | Name on file | Email address on file |
| 13136967 | Name on file | Email address on file |
| 13137722 | Name on file | Email address on file |
| 13307014 | Name on file | Email address on file |
| 13912578 | Name on file | Email address on file |
| 15114527 | Name on file | Email address on file |
| 13863438 | Name on file | Email address on file |
| 14429013 | Name on file | Email address on file |
| 18967721 | Name on file | Email address on file |
| 15281247 | Name on file | Email address on file |
| 15281247 | Name on file | Email address on file |
| 14560537 | Name on file | Email address on file |
| 14232292 | Name on file | Email address on file |
| 18288685 | Name on file | Email address on file |
| 13467058 | Name on file | Email address on file |
| 15077737 | Name on file | Email address on file |
| 15095965 | Name on file | Email address on file |
| 15033389 | Name on file | Email address on file |
| 15013061 | Name on file | Email address on file |
| 19019635 | Name on file | Email address on file |
| 15168758 | Name on file | Email address on file |
| 18960533 | Name on file | Email address on file |
| 14934926 | Name on file | Email address on file |
| 14026460 | Name on file | Email address on file |
| 13587167 | Name on file | Email address on file |
| 15133488 | Name on file | Email address on file |
| 13165438 | Name on file | Email address on file |
| 14596306 | Name on file | Email address on file |
| 14250610 | Name on file | Email address on file |
| 18949820 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15275251 | Name on file | Email address on file |
| 14993191 | Name on file | Email address on file |
| 14481879 | Name on file | Email address on file |
| 15174117 | Name on file | Email address on file |
| 18946687 | Name on file | Email address on file |
| 13215296 | Name on file | Email address on file |
| 13401767 | Name on file | Email address on file |
| 14418324 | Name on file | Email address on file |
| 14635867 | Name on file | Email address on file |
| 14533230 | Name on file | Email address on file |
| 13798783 | Name on file | Email address on file |
| 14656707 | Name on file | Email address on file |
| 18287960 | Name on file | Email address on file |
| 18959353 | Name on file | Email address on file |
| 15245537 | Name on file | Email address on file |
| 15227510 | Name on file | Email address on file |
| 18323161 | Name on file | Email address on file |
| 15219226 | Name on file | Email address on file |
| 13613016 | Name on file | Email address on file |
| 14656023 | Name on file | Email address on file |
| 13817236 | Name on file | Email address on file |
| 13816742 | Name on file | Email address on file |
| 15175128 | Name on file | Email address on file |
| 14646987 | Name on file | Email address on file |
| 13625132 | Name on file | Email address on file |
| 13699699 | Name on file | Email address on file |
| 13466590 | Name on file | Email address on file |
| 18942526 | Name on file | Email address on file |
| 18338917 | Name on file | Email address on file |
| 14986713 | Name on file | Email address on file |
| 13227870 | Name on file | Email address on file |
| 14242707 | Name on file | Email address on file |
| 18268045 | Name on file | Email address on file |
| 15200209 | Name on file | Email address on file |
| 18263212 | Name on file | Email address on file |
| 13229670 | Name on file | Email address on file |
| 14980898 | Name on file | Email address on file |
| 13576960 | Name on file | Email address on file |
| 13511049 | Name on file | Email address on file |
| 14979679 | Name on file | Email address on file |
| 15160223 | Name on file | Email address on file |
| 15258353 | Name on file | Email address on file |
| 13679978 | Name on file | Email address on file |
| 14389524 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19001390 | Name on file | Email address on file |
| 18302499 | Name on file | Email address on file |
| 15271638 | Name on file | Email address on file |
| 13946730 | Name on file | Email address on file |
| 22162593 | Name on file | Email address on file |
| 13775997 | Name on file | Email address on file |
| 13404628 | Name on file | Email address on file |
| 13707442 | Name on file | Email address on file |
| 14282741 | Name on file | Email address on file |
| 13853548 | Name on file | Email address on file |
| 13676181 | Name on file | Email address on file |
| 14221536 | Name on file | Email address on file |
| 13152777 | Name on file | Email address on file |
| 13855523 | Name on file | Email address on file |
| 14380567 | Name on file | Email address on file |
| 20623182 | Name on file | Email address on file |
| 14997069 | Name on file | Email address on file |
| 15044859 | Name on file | Email address on file |
| 13906128 | Name on file | Email address on file |
| 15154690 | Name on file | Email address on file |
| 13446567 | Name on file | Email address on file |
| 18320893 | Name on file | Email address on file |
| 18308599 | Name on file | Email address on file |
| 18303305 | Name on file | Email address on file |
| 14123513 | Name on file | Email address on file |
| 13985419 | Name on file | Email address on file |
| 18984739 | Name on file | Email address on file |
| 15277765 | Name on file | Email address on file |
| 18962831 | Name on file | Email address on file |
| 19024212 | Name on file | Email address on file |
| 14926475 | Name on file | Email address on file |
| 13850513 | Name on file | Email address on file |
| 15358882 | Name on file | Email address on file |
| 13964354 | Name on file | Email address on file |
| 13725727 | Name on file | Email address on file |
| 13569573 | Name on file | Email address on file |
| 14637348 | Name on file | Email address on file |
| 14180777 | Name on file | Email address on file |
| 13586760 | Name on file | Email address on file |
| 13381626 | Name on file | Email address on file |
| 13815468 | Name on file | Email address on file |
| 15031700 | Name on file | Email address on file |
| 15079811 | Name on file | Email address on file |
| 15274911 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13712986 | Name on file | Email address on file |
| 13834679 | Name on file | Email address on file |
| 15077746 | Name on file | Email address on file |
| 15077746 | Name on file | Email address on file |
| 13880493 | Name on file | Email address on file |
| 22157966 | Name on file | Email address on file |
| 14620286 | Name on file | Email address on file |
| 14366293 | Name on file | Email address on file |
| 14509851 | Name on file | Email address on file |
| 13199828 | Name on file | Email address on file |
| 13774303 | Name on file | Email address on file |
| 14087417 | Name on file | Email address on file |
| 13413909 | Name on file | Email address on file |
| 14635210 | Name on file | Email address on file |
| 13922078 | Name on file | Email address on file |
| 13977293 | Name on file | Email address on file |
| 14031218 | Name on file | Email address on file |
| 14051253 | Name on file | Email address on file |
| 13147969 | Name on file | Email address on file |
| 13732331 | Name on file | Email address on file |
| 13531129 | Name on file | Email address on file |
| 14581207 | Name on file | Email address on file |
| 14581207 | Name on file | Email address on file |
| 14628393 | Name on file | Email address on file |
| 18271270 | Name on file | Email address on file |
| 14182865 | Name on file | Email address on file |
| 13529491 | Name on file | Email address on file |
| 13430280 | Name on file | Email address on file |
| 14509113 | Name on file | Email address on file |
| 13755927 | Name on file | Email address on file |
| 13516938 | Name on file | Email address on file |
| 13237878 | Name on file | Email address on file |
| 14344181 | Name on file | Email address on file |
| 14510023 | Name on file | Email address on file |
| 14508615 | Name on file | Email address on file |
| 14272507 | Name on file | Email address on file |
| 14225040 | Name on file | Email address on file |
| 13642188 | Name on file | Email address on file |
| 13993388 | Name on file | Email address on file |
| 13358974 | Name on file | Email address on file |
| 14124705 | Name on file | Email address on file |
| 13922921 | Name on file | Email address on file |
| 14508074 | Name on file | Email address on file |
| 14111433 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15197108 | Name on file | Email address on file |
| 14329953 | Name on file | Email address on file |
| 14130241 | Name on file | Email address on file |
| 15189808 | Name on file | Email address on file |
| 13473473 | Name on file | Email address on file |
| 14612875 | Name on file | Email address on file |
| 14127351 | Name on file | Email address on file |
| 13858176 | Name on file | Email address on file |
| 13886160 | Name on file | Email address on file |
| 18323776 | Name on file | Email address on file |
| 14594384 | Name on file | Email address on file |
| 14594384 | Name on file | Email address on file |
| 13337679 | Name on file | Email address on file |
| 13397956 | Name on file | Email address on file |
| 13148140 | Name on file | Email address on file |
| 15410257 | Name on file | Email address on file |
| 14212006 | Name on file | Email address on file |
| 13778780 | Name on file | Email address on file |
| 13379716 | Name on file | Email address on file |
| 14297700 | Name on file | Email address on file |
| 14445613 | Name on file | Email address on file |
| 13154934 | Name on file | Email address on file |
| 14537038 | Name on file | Email address on file |
| 13334289 | Name on file | Email address on file |
| 14036268 | Name on file | Email address on file |
| 14081634 | Name on file | Email address on file |
| 13207784 | Name on file | Email address on file |
| 13185928 | Name on file | Email address on file |
| 13717613 | Name on file | Email address on file |
| 13442935 | Name on file | Email address on file |
| 14659597 | Name on file | Email address on file |
| 13225968 | Name on file | Email address on file |
| 14227314 | Name on file | Email address on file |
| 14658727 | Name on file | Email address on file |
| 14399978 | Name on file | Email address on file |
| 13264166 | Name on file | Email address on file |
| 14280917 | Name on file | Email address on file |
| 14214920 | Name on file | Email address on file |
| 14481801 | Name on file | Email address on file |
| 13335208 | Name on file | Email address on file |
| 14657086 | Name on file | Email address on file |
| 14235608 | Name on file | Email address on file |
| 13181284 | Name on file | Email address on file |
| 13881644 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14613989 | Name on file | Email address on file |
| 14613989 | Name on file | Email address on file |
| 13171220 | Name on file | Email address on file |
| 13496172 | Name on file | Email address on file |
| 13184966 | Name on file | Email address on file |
| 13552537 | Name on file | Email address on file |
| 13965623 | Name on file | Email address on file |
| 14100391 | Name on file | Email address on file |
| 13894697 | Name on file | Email address on file |
| 14047321 | Name on file | Email address on file |
| 14898358 | Name on file | Email address on file |
| 15029097 | Name on file | Email address on file |
| 13723567 | Name on file | Email address on file |
| 13323933 | Name on file | Email address on file |
| 14088102 | Name on file | Email address on file |
| 13439300 | Name on file | Email address on file |
| 13483313 | Name on file | Email address on file |
| 14102716 | Name on file | Email address on file |
| 14141900 | Name on file | Email address on file |
| 13364544 | Name on file | Email address on file |
| 13605070 | Name on file | Email address on file |
| 13840387 | Name on file | Email address on file |
| 13754011 | Name on file | Email address on file |
| 14073575 | Name on file | Email address on file |
| 13144205 | Name on file | Email address on file |
| 18953117 | Name on file | Email address on file |
| 15018298 | Name on file | Email address on file |
| 15150993 | Name on file | Email address on file |
| 13648599 | Name on file | Email address on file |
| 15247131 | Name on file | Email address on file |
| 15235583 | Name on file | Email address on file |
| 15211965 | Name on file | Email address on file |
| 13960192 | Name on file | Email address on file |
| 13445401 | Name on file | Email address on file |
| 14189973 | Name on file | Email address on file |
| 14470872 | Name on file | Email address on file |
| 13706884 | Name on file | Email address on file |
| 14052361 | Name on file | Email address on file |
| 14046178 | Name on file | Email address on file |
| 13929379 | Name on file | Email address on file |
| 14676055 | Name on file | Email address on file |
| 14157869 | Name on file | Email address on file |
| 13447484 | Name on file | Email address on file |
| 14627524 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13697933 | Name on file | Email address on file |
| 13523706 | Name on file | Email address on file |
| 13898038 | Name on file | Email address on file |
| 14450560 | Name on file | Email address on file |
| 13539384 | Name on file | Email address on file |
| 14586561 | Name on file | Email address on file |
| 13610060 | Name on file | Email address on file |
| 13271078 | Name on file | Email address on file |
| 13388328 | Name on file | Email address on file |
| 14941839 | Name on file | Email address on file |
| 14129696 | Name on file | Email address on file |
| 13554659 | Name on file | Email address on file |
| 14441369 | Name on file | Email address on file |
| 13239488 | Name on file | Email address on file |
| 14331098 | Name on file | Email address on file |
| 13477845 | Name on file | Email address on file |
| 13543078 | Name on file | Email address on file |
| 14637430 | Name on file | Email address on file |
| 13874283 | Name on file | Email address on file |
| 14542060 | Name on file | Email address on file |
| 14406232 | Name on file | Email address on file |
| 13625048 | Name on file | Email address on file |
| 13488811 | Name on file | Email address on file |
| 13533578 | Name on file | Email address on file |
| 13338898 | Name on file | Email address on file |
| 14239288 | Name on file | Email address on file |
| 13519926 | Name on file | Email address on file |
| 15368945 | Name on file | Email address on file |
| 13815697 | Name on file | Email address on file |
| 14293585 | Name on file | Email address on file |
| 13684733 | Name on file | Email address on file |
| 13910515 | Name on file | Email address on file |
| 13963808 | Name on file | Email address on file |
| 13881720 | Name on file | Email address on file |
| 13371268 | Name on file | Email address on file |
| 13714734 | Name on file | Email address on file |
| 14426648 | Name on file | Email address on file |
| 13939531 | Name on file | Email address on file |
| 14364778 | Name on file | Email address on file |
| 13233402 | Name on file | Email address on file |
| 14623646 | Name on file | Email address on file |
| 13612606 | Name on file | Email address on file |
| 13665923 | Name on file | Email address on file |
| 14060697 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14611065 | Name on file | Email address on file |
| 13609659 | Name on file | Email address on file |
| 14386040 | Name on file | Email address on file |
| 14315090 | Name on file | Email address on file |
| 13220776 | Name on file | Email address on file |
| 13405427 | Name on file | Email address on file |
| 18942625 | Name on file | Email address on file |
| 13662285 | Name on file | Email address on file |
| 14337006 | Name on file | Email address on file |
| 14145311 | Name on file | Email address on file |
| 14164861 | Name on file | Email address on file |
| 14629501 | Name on file | Email address on file |
| 14629501 | Name on file | Email address on file |
| 13348593 | Name on file | Email address on file |
| 14621393 | Name on file | Email address on file |
| 14621393 | Name on file | Email address on file |
| 14323564 | Name on file | Email address on file |
| 14221217 | Name on file | Email address on file |
| 14903581 | Name on file | Email address on file |
| 13173254 | Name on file | Email address on file |
| 13717067 | Name on file | Email address on file |
| 14202673 | Name on file | Email address on file |
| 13771915 | Name on file | Email address on file |
| 14349593 | Name on file | Email address on file |
| 13755364 | Name on file | Email address on file |
| 13278513 | Name on file | Email address on file |
| 13256014 | Name on file | Email address on file |
| 13333352 | Name on file | Email address on file |
| 14318172 | Name on file | Email address on file |
| 14064548 | Name on file | Email address on file |
| 14660331 | Name on file | Email address on file |
| 14386753 | Name on file | Email address on file |
| 13592270 | Name on file | Email address on file |
| 13975631 | Name on file | Email address on file |
| 14405712 | Name on file | Email address on file |
| 13301035 | Name on file | Email address on file |
| 14163476 | Name on file | Email address on file |
| 14106278 | Name on file | Email address on file |
| 14646224 | Name on file | Email address on file |
| 13295566 | Name on file | Email address on file |
| 13309400 | Name on file | Email address on file |
| 15053427 | Name on file | Email address on file |
| 13268403 | Name on file | Email address on file |
| 13807824 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13530525 | Name on file | Email address on file |
| 14184413 | Name on file | Email address on file |
| 13499465 | Name on file | Email address on file |
| 13404995 | Name on file | Email address on file |
| 13249999 | Name on file | Email address on file |
| 14447500 | Name on file | Email address on file |
| 14649497 | Name on file | Email address on file |
| 14440723 | Name on file | Email address on file |
| 14174325 | Name on file | Email address on file |
| 14042683 | Name on file | Email address on file |
| 14515931 | Name on file | Email address on file |
| 13293942 | Name on file | Email address on file |
| 13629166 | Name on file | Email address on file |
| 14078645 | Name on file | Email address on file |
| 14525400 | Name on file | Email address on file |
| 14631622 | Name on file | Email address on file |
| 14656807 | Name on file | Email address on file |
| 13880454 | Name on file | Email address on file |
| 13572139 | Name on file | Email address on file |
| 14587118 | Name on file | Email address on file |
| 14027547 | Name on file | Email address on file |
| 15409531 | Name on file | Email address on file |
| 14053892 | Name on file | Email address on file |
| 15003673 | Name on file | Email address on file |
| 14515429 | Name on file | Email address on file |
| 13658492 | Name on file | Email address on file |
| 14050252 | Name on file | Email address on file |
| 13868123 | Name on file | Email address on file |
| 15001947 | Name on file | Email address on file |
| 14249437 | Name on file | Email address on file |
| 13436577 | Name on file | Email address on file |
| 13660055 | Name on file | Email address on file |
| 13665910 | Name on file | Email address on file |
| 14324044 | Name on file | Email address on file |
| 13725308 | Name on file | Email address on file |
| 13325297 | Name on file | Email address on file |
| 13556813 | Name on file | Email address on file |
| 13757447 | Name on file | Email address on file |
| 13790495 | Name on file | Email address on file |
| 14674010 | Name on file | Email address on file |
| 13138534 | Name on file | Email address on file |
| 13246501 | Name on file | Email address on file |
| 14652610 | Name on file | Email address on file |
| 13745134 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13937459 | Name on file | Email address on file |
| 16861995 | Name on file | Email address on file |
| 13563163 | Name on file | Email address on file |
| 14273054 | Name on file | Email address on file |
| 13295533 | Name on file | Email address on file |
| 13443294 | Name on file | Email address on file |
| 14592910 | Name on file | Email address on file |
| 14024401 | Name on file | Email address on file |
| 13496645 | Name on file | Email address on file |
| 13407201 | Name on file | Email address on file |
| 13863544 | Name on file | Email address on file |
| 13720532 | Name on file | Email address on file |
| 13557847 | Name on file | Email address on file |
| 13589405 | Name on file | Email address on file |
| 14177941 | Name on file | Email address on file |
| 14599244 | Name on file | Email address on file |
| 13226621 | Name on file | Email address on file |
| 13758436 | Name on file | Email address on file |
| 13366073 | Name on file | Email address on file |
| 13508859 | Name on file | Email address on file |
| 13271520 | Name on file | Email address on file |
| 13737918 | Name on file | Email address on file |
| 14616071 | Name on file | Email address on file |
| 13485348 | Name on file | Email address on file |
| 14624490 | Name on file | Email address on file |
| 14624490 | Name on file | Email address on file |
| 13946104 | Name on file | Email address on file |
| 13984076 | Name on file | Email address on file |
| 14147177 | Name on file | Email address on file |
| 16852795 | Name on file | Email address on file |
| 15394890 | Name on file | Email address on file |
| 13314168 | Name on file | Email address on file |
| 13404803 | Name on file | Email address on file |
| 14652606 | Name on file | Email address on file |
| 14051928 | Name on file | Email address on file |
| 13655395 | Name on file | Email address on file |
| 13882797 | Name on file | Email address on file |
| 14514800 | Name on file | Email address on file |
| 15277321 | Name on file | Email address on file |
| 13401399 | Name on file | Email address on file |
| 13939188 | Name on file | Email address on file |
| 13351842 | Name on file | Email address on file |
| 14274437 | Name on file | Email address on file |
| 14524979 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14347863 | Name on file | Email address on file |
| 13675116 | Name on file | Email address on file |
| 14236552 | Name on file | Email address on file |
| 13792855 | Name on file | Email address on file |
| 13276590 | Name on file | Email address on file |
| 13657116 | Name on file | Email address on file |
| 13444119 | Name on file | Email address on file |
| 13894986 | Name on file | Email address on file |
| 14603344 | Name on file | Email address on file |
| 14603344 | Name on file | Email address on file |
| 13656524 | Name on file | Email address on file |
| 13421607 | Name on file | Email address on file |
| 13665450 | Name on file | Email address on file |
| 14389060 | Name on file | Email address on file |
| 13525029 | Name on file | Email address on file |
| 14373606 | Name on file | Email address on file |
| 14345115 | Name on file | Email address on file |
| 14480922 | Name on file | Email address on file |
| 14642539 | Name on file | Email address on file |
| 13519391 | Name on file | Email address on file |
| 14163371 | Name on file | Email address on file |
| 13723190 | Name on file | Email address on file |
| 14410621 | Name on file | Email address on file |
| 13199473 | Name on file | Email address on file |
| 13344302 | Name on file | Email address on file |
| 13894902 | Name on file | Email address on file |
| 14607432 | Name on file | Email address on file |
| 14527744 | Name on file | Email address on file |
| 14668989 | Name on file | Email address on file |
| 16851769 | Name on file | Email address on file |
| 13979378 | Name on file | Email address on file |
| 14458040 | Name on file | Email address on file |
| 13796017 | Name on file | Email address on file |
| 14452715 | Name on file | Email address on file |
| 13393903 | Name on file | Email address on file |
| 13490133 | Name on file | Email address on file |
| 13811510 | Name on file | Email address on file |
| 14678274 | Name on file | Email address on file |
| 13155095 | Name on file | Email address on file |
| 13882661 | Name on file | Email address on file |
| 13631150 | Name on file | Email address on file |
| 14253686 | Name on file | Email address on file |
| 14135919 | Name on file | Email address on file |
| 14496227 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14559205 | Name on file | Email address on file |
| 13561086 | Name on file | Email address on file |
| 14553897 | Name on file | Email address on file |
| 14623432 | Name on file | Email address on file |
| 14623432 | Name on file | Email address on file |
| 13590426 | Name on file | Email address on file |
| 13555775 | Name on file | Email address on file |
| 13945177 | Name on file | Email address on file |
| 14403698 | Name on file | Email address on file |
| 14650754 | Name on file | Email address on file |
| 14508000 | Name on file | Email address on file |
| 13365696 | Name on file | Email address on file |
| 13624312 | Name on file | Email address on file |
| 13442420 | Name on file | Email address on file |
| 14583186 | Name on file | Email address on file |
| 14082523 | Name on file | Email address on file |
| 14549378 | Name on file | Email address on file |
| 14615823 | Name on file | Email address on file |
| 16860368 | Name on file | Email address on file |
| 14182034 | Name on file | Email address on file |
| 13589426 | Name on file | Email address on file |
| 14586333 | Name on file | Email address on file |
| 14021993 | Name on file | Email address on file |
| 13763140 | Name on file | Email address on file |
| 15192329 | Name on file | Email address on file |
| 13301315 | Name on file | Email address on file |
| 13875904 | Name on file | Email address on file |
| 14295577 | Name on file | Email address on file |
| 14995035 | Name on file | Email address on file |
| 13896330 | Name on file | Email address on file |
| 14084113 | Name on file | Email address on file |
| 14662330 | Name on file | Email address on file |
| 13516054 | Name on file | Email address on file |
| 14604622 | Name on file | Email address on file |
| 14604622 | Name on file | Email address on file |
| 13427908 | Name on file | Email address on file |
| 14990001 | Name on file | Email address on file |
| 14613006 | Name on file | Email address on file |
| 18996941 | Name on file | Email address on file |
| 13969096 | Name on file | Email address on file |
| 14014340 | Name on file | Email address on file |
| 14000528 | Name on file | Email address on file |
| 14141181 | Name on file | Email address on file |
| 20813657 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13937104 | Name on file | Email address on file |
| 14171182 | Name on file | Email address on file |
| 13375147 | Name on file | Email address on file |
| 14654585 | Name on file | Email address on file |
| 14654585 | Name on file | Email address on file |
| 13252862 | Name on file | Email address on file |
| 15386644 | Name on file | Email address on file |
| 13696585 | Name on file | Email address on file |
| 14171809 | Name on file | Email address on file |
| 14630408 | Name on file | Email address on file |
| 14514203 | Name on file | Email address on file |
| 13754661 | Name on file | Email address on file |
| 14640228 | Name on file | Email address on file |
| 13970579 | Name on file | Email address on file |
| 13431043 | Name on file | Email address on file |
| 13720519 | Name on file | Email address on file |
| 13983613 | Name on file | Email address on file |
| 13245394 | Name on file | Email address on file |
| 14582494 | Name on file | Email address on file |
| 13908404 | Name on file | Email address on file |
| 13533343 | Name on file | Email address on file |
| 13838036 | Name on file | Email address on file |
| 13228343 | Name on file | Email address on file |
| 13928782 | Name on file | Email address on file |
| 14662808 | Name on file | Email address on file |
| 15182657 | Name on file | Email address on file |
| 13251181 | Name on file | Email address on file |
| 14655417 | Name on file | Email address on file |
| 14655417 | Name on file | Email address on file |
| 13944527 | Name on file | Email address on file |
| 13372532 | Name on file | Email address on file |
| 14618008 | Name on file | Email address on file |
| 14525280 | Name on file | Email address on file |
| 14379086 | Name on file | Email address on file |
| 13946651 | Name on file | Email address on file |
| 13610487 | Name on file | Email address on file |
| 13888810 | Name on file | Email address on file |
| 14226606 | Name on file | Email address on file |
| 14265448 | Name on file | Email address on file |
| 14420101 | Name on file | Email address on file |
| 14012375 | Name on file | Email address on file |
| 13753086 | Name on file | Email address on file |
| 14097429 | Name on file | Email address on file |
| 14098616 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14657279 | Name on file | Email address on file |
| 13257593 | Name on file | Email address on file |
| 14507996 | Name on file | Email address on file |
| 13627410 | Name on file | Email address on file |
| 14428416 | Name on file | Email address on file |
| 14282093 | Name on file | Email address on file |
| 13844545 | Name on file | Email address on file |
| 14482840 | Name on file | Email address on file |
| 13284974 | Name on file | Email address on file |
| 14549839 | Name on file | Email address on file |
| 15277385 | Name on file | Email address on file |
| 14007802 | Name on file | Email address on file |
| 14452313 | Name on file | Email address on file |
| 13397096 | Name on file | Email address on file |
| 14008991 | Name on file | Email address on file |
| 14582027 | Name on file | Email address on file |
| 14020317 | Name on file | Email address on file |
| 14441473 | Name on file | Email address on file |
| 14526196 | Name on file | Email address on file |
| 14604235 | Name on file | Email address on file |
| 13571335 | Name on file | Email address on file |
| 13606505 | Name on file | Email address on file |
| 14602187 | Name on file | Email address on file |
| 14602187 | Name on file | Email address on file |
| 13705218 | Name on file | Email address on file |
| 14512854 | Name on file | Email address on file |
| 15372617 | Name on file | Email address on file |
| 13477706 | Name on file | Email address on file |
| 14582032 | Name on file | Email address on file |
| 14581153 | Name on file | Email address on file |
| 14581153 | Name on file | Email address on file |
| 13356702 | Name on file | Email address on file |
| 13444626 | Name on file | Email address on file |
| 13775715 | Name on file | Email address on file |
| 14154435 | Name on file | Email address on file |
| 13446492 | Name on file | Email address on file |
| 13497249 | Name on file | Email address on file |
| 14463216 | Name on file | Email address on file |
| 13402007 | Name on file | Email address on file |
| 14214298 | Name on file | Email address on file |
| 14388723 | Name on file | Email address on file |
| 14506448 | Name on file | Email address on file |
| 13717216 | Name on file | Email address on file |
| 13436479 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13212697 | Name on file | Email address on file |
| 14060043 | Name on file | Email address on file |
| 14901687 | Name on file | Email address on file |
| 13908641 | Name on file | Email address on file |
| 14627599 | Name on file | Email address on file |
| 14459668 | Name on file | Email address on file |
| 13413934 | Name on file | Email address on file |
| 13180619 | Name on file | Email address on file |
| 14115012 | Name on file | Email address on file |
| 14035284 | Name on file | Email address on file |
| 13375055 | Name on file | Email address on file |
| 14400000 | Name on file | Email address on file |
| 14138665 | Name on file | Email address on file |
| 18330267 | Name on file | Email address on file |
| 14556463 | Name on file | Email address on file |
| 13220246 | Name on file | Email address on file |
| 14596658 | Name on file | Email address on file |
| 14596658 | Name on file | Email address on file |
| 13641796 | Name on file | Email address on file |
| 14633949 | Name on file | Email address on file |
| 14633949 | Name on file | Email address on file |
| 14249551 | Name on file | Email address on file |
| 13153367 | Name on file | Email address on file |
| 14364723 | Name on file | Email address on file |
| 14613253 | Name on file | Email address on file |
| 13369491 | Name on file | Email address on file |
| 18269586 | Name on file | Email address on file |
| 18333582 | Name on file | Email address on file |
| 18964387 | Name on file | Email address on file |
| 18995288 | Name on file | Email address on file |
| 19028911 | Name on file | Email address on file |
| 13056637 | Name on file | Email address on file |
| 10284026 | Name on file | Email address on file |
| 14943946 | Name on file | Email address on file |
| 15105127 | Name on file | Email address on file |
| 15097497 | Name on file | Email address on file |
| 15060215 | Name on file | Email address on file |
| 14947277 | Name on file | Email address on file |
| 14909409 | Name on file | Email address on file |
| 15068472 | Name on file | Email address on file |
| 13494832 | Name on file | Email address on file |
| 13142326 | Name on file | Email address on file |
| 13717181 | Name on file | Email address on file |
| 13650051 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14309470 | Name on file | Email address on file |
| 14588321 | Name on file | Email address on file |
| 13659631 | Name on file | Email address on file |
| 14201117 | Name on file | Email address on file |
| 14397902 | Name on file | Email address on file |
| 14132659 | Name on file | Email address on file |
| 13416534 | Name on file | Email address on file |
| 14304559 | Name on file | Email address on file |
| 14583277 | Name on file | Email address on file |
| 13877215 | Name on file | Email address on file |
| 13785823 | Name on file | Email address on file |
| 14179540 | Name on file | Email address on file |
| 14660161 | Name on file | Email address on file |
| 13912573 | Name on file | Email address on file |
| 13589177 | Name on file | Email address on file |
| 14147936 | Name on file | Email address on file |
| 14383068 | Name on file | Email address on file |
| 14010557 | Name on file | Email address on file |
| 14628021 | Name on file | Email address on file |
| 13935934 | Name on file | Email address on file |
| 14188365 | Name on file | Email address on file |
| 13328954 | Name on file | Email address on file |
| 13410927 | Name on file | Email address on file |
| 14628523 | Name on file | Email address on file |
| 14232653 | Name on file | Email address on file |
| 20623175 | Name on file | Email address on file |
| 13977329 | Name on file | Email address on file |
| 14602524 | Name on file | Email address on file |
| 14171760 | Name on file | Email address on file |
| 13149275 | Name on file | Email address on file |
| 14636637 | Name on file | Email address on file |
| 13989119 | Name on file | Email address on file |
| 14477997 | Name on file | Email address on file |
| 14603488 | Name on file | Email address on file |
| 14553299 | Name on file | Email address on file |
| 14626679 | Name on file | Email address on file |
| 14384074 | Name on file | Email address on file |
| 13749102 | Name on file | Email address on file |
| 13593249 | Name on file | Email address on file |
| 15404572 | Name on file | Email address on file |
| 13661699 | Name on file | Email address on file |
| 13683137 | Name on file | Email address on file |
| 14304866 | Name on file | Email address on file |
| 13746222 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14061139 | Name on file | Email address on file |
| 14019434 | Name on file | Email address on file |
| 15024052 | Name on file | Email address on file |
| 14643118 | Name on file | Email address on file |
| 14666355 | Name on file | Email address on file |
| 14560119 | Name on file | Email address on file |
| 13769937 | Name on file | Email address on file |
| 14601528 | Name on file | Email address on file |
| 14335273 | Name on file | Email address on file |
| 14335273 | Name on file | Email address on file |
| 13453147 | Name on file | Email address on file |
| 14651095 | Name on file | Email address on file |
| 14353371 | Name on file | Email address on file |
| 14437441 | Name on file | Email address on file |
| 14060024 | Name on file | Email address on file |
| 14181394 | Name on file | Email address on file |
| 14457240 | Name on file | Email address on file |
| 13429048 | Name on file | Email address on file |
| 14614430 | Name on file | Email address on file |
| 14614430 | Name on file | Email address on file |
| 14019834 | Name on file | Email address on file |
| 13914329 | Name on file | Email address on file |
| 15132152 | Name on file | Email address on file |
| 13385861 | Name on file | Email address on file |
| 13638922 | Name on file | Email address on file |
| 13838746 | Name on file | Email address on file |
| 14660635 | Name on file | Email address on file |
| 15361308 | Name on file | Email address on file |
| 14429029 | Name on file | Email address on file |
| 14545907 | Name on file | Email address on file |
| 13738015 | Name on file | Email address on file |
| 16848837 | Name on file | Email address on file |
| 13326026 | Name on file | Email address on file |
| 13796291 | Name on file | Email address on file |
| 14158871 | Name on file | Email address on file |
| 13373124 | Name on file | Email address on file |
| 13546803 | Name on file | Email address on file |
| 14556385 | Name on file | Email address on file |
| 13312102 | Name on file | Email address on file |
| 15411088 | Name on file | Email address on file |
| 13458022 | Name on file | Email address on file |
| 13508903 | Name on file | Email address on file |
| 13931575 | Name on file | Email address on file |
| 13393128 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13354643 | Name on file | Email address on file |
| 13669809 | Name on file | Email address on file |
| 14659655 | Name on file | Email address on file |
| 14659655 | Name on file | Email address on file |
| 13770919 | Name on file | Email address on file |
| 13843096 | Name on file | Email address on file |
| 14435008 | Name on file | Email address on file |
| 15093747 | Name on file | Email address on file |
| 13469031 | Name on file | Email address on file |
| 14650516 | Name on file | Email address on file |
| 13707186 | Name on file | Email address on file |
| 13728044 | Name on file | Email address on file |
| 13334007 | Name on file | Email address on file |
| 13462463 | Name on file | Email address on file |
| 14242409 | Name on file | Email address on file |
| 13293617 | Name on file | Email address on file |
| 14122641 | Name on file | Email address on file |
| 14348386 | Name on file | Email address on file |
| 14142387 | Name on file | Email address on file |
| 19029563 | Name on file | Email address on file |
| 14324254 | Name on file | Email address on file |
| 14153657 | Name on file | Email address on file |
| 13526951 | Name on file | Email address on file |
| 13935893 | Name on file | Email address on file |
| 15376702 | Name on file | Email address on file |
| 14403835 | Name on file | Email address on file |
| 14060980 | Name on file | Email address on file |
| 13915724 | Name on file | Email address on file |
| 14250863 | Name on file | Email address on file |
| 13437574 | Name on file | Email address on file |
| 14579608 | Name on file | Email address on file |
| 14579608 | Name on file | Email address on file |
| 14189787 | Name on file | Email address on file |
| 14535477 | Name on file | Email address on file |
| 13270618 | Name on file | Email address on file |
| 14011252 | Name on file | Email address on file |
| 14628955 | Name on file | Email address on file |
| 14614722 | Name on file | Email address on file |
| 14193733 | Name on file | Email address on file |
| 14010785 | Name on file | Email address on file |
| 13309202 | Name on file | Email address on file |
| 14340136 | Name on file | Email address on file |
| 14067940 | Name on file | Email address on file |
| 13558329 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13610620 | Name on file | Email address on file |
| 14273585 | Name on file | Email address on file |
| 14163671 | Name on file | Email address on file |
| 13389667 | Name on file | Email address on file |
| 18280334 | Name on file | Email address on file |
| 14096497 | Name on file | Email address on file |
| 15006982 | Name on file | Email address on file |
| 14625250 | Name on file | Email address on file |
| 14044671 | Name on file | Email address on file |
| 13619326 | Name on file | Email address on file |
| 13514275 | Name on file | Email address on file |
| 16851831 | Name on file | Email address on file |
| 14168993 | Name on file | Email address on file |
| 13897868 | Name on file | Email address on file |
| 13257275 | Name on file | Email address on file |
| 15382955 | Name on file | Email address on file |
| 16853493 | Name on file | Email address on file |
| 13332546 | Name on file | Email address on file |
| 14522681 | Name on file | Email address on file |
| 13654227 | Name on file | Email address on file |
| 14136158 | Name on file | Email address on file |
| 13490470 | Name on file | Email address on file |
| 13436602 | Name on file | Email address on file |
| 14613738 | Name on file | Email address on file |
| 13752667 | Name on file | Email address on file |
| 14406213 | Name on file | Email address on file |
| 14113121 | Name on file | Email address on file |
| 14135795 | Name on file | Email address on file |
| 13914704 | Name on file | Email address on file |
| 19018689 | Name on file | Email address on file |
| 14023778 | Name on file | Email address on file |
| 14634440 | Name on file | Email address on file |
| 13507431 | Name on file | Email address on file |
| 14666930 | Name on file | Email address on file |
| 14597019 | Name on file | Email address on file |
| 15022223 | Name on file | Email address on file |
| 13880475 | Name on file | Email address on file |
| 14592778 | Name on file | Email address on file |
| 15369585 | Name on file | Email address on file |
| 13183915 | Name on file | Email address on file |
| 14434402 | Name on file | Email address on file |
| 13246179 | Name on file | Email address on file |
| 14033967 | Name on file | Email address on file |
| 13323767 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13401730 | Name on file | Email address on file |
| 14291957 | Name on file | Email address on file |
| 14112907 | Name on file | Email address on file |
| 15133916 | Name on file | Email address on file |
| 14118752 | Name on file | Email address on file |
| 13755182 | Name on file | Email address on file |
| 13405930 | Name on file | Email address on file |
| 14527371 | Name on file | Email address on file |
| 14603886 | Name on file | Email address on file |
| 14603886 | Name on file | Email address on file |
| 14401635 | Name on file | Email address on file |
| 14226605 | Name on file | Email address on file |
| 14225915 | Name on file | Email address on file |
| 13809888 | Name on file | Email address on file |
| 13721073 | Name on file | Email address on file |
| 13344658 | Name on file | Email address on file |
| 14963352 | Name on file | Email address on file |
| 13315274 | Name on file | Email address on file |
| 13380465 | Name on file | Email address on file |
| 13663017 | Name on file | Email address on file |
| 15140084 | Name on file | Email address on file |
| 16850485 | Name on file | Email address on file |
| 14453184 | Name on file | Email address on file |
| 13912161 | Name on file | Email address on file |
| 14600017 | Name on file | Email address on file |
| 13465458 | Name on file | Email address on file |
| 13516346 | Name on file | Email address on file |
| 14258075 | Name on file | Email address on file |
| 14157484 | Name on file | Email address on file |
| 13614728 | Name on file | Email address on file |
| 13375685 | Name on file | Email address on file |
| 15409648 | Name on file | Email address on file |
| 15387954 | Name on file | Email address on file |
| 13773333 | Name on file | Email address on file |
| 15395671 | Name on file | Email address on file |
| 14052301 | Name on file | Email address on file |
| 13809495 | Name on file | Email address on file |
| 13687130 | Name on file | Email address on file |
| 13887413 | Name on file | Email address on file |
| 13248792 | Name on file | Email address on file |
| 15379622 | Name on file | Email address on file |
| 15055152 | Name on file | Email address on file |
| 13258626 | Name on file | Email address on file |
| 14157492 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14348767 | Name on file | Email address on file |
| 13517439 | Name on file | Email address on file |
| 14473911 | Name on file | Email address on file |
| 13471540 | Name on file | Email address on file |
| 14339441 | Name on file | Email address on file |
| 14615491 | Name on file | Email address on file |
| 13320521 | Name on file | Email address on file |
| 13922752 | Name on file | Email address on file |
| 14632901 | Name on file | Email address on file |
| 13728498 | Name on file | Email address on file |
| 14482410 | Name on file | Email address on file |
| 13965814 | Name on file | Email address on file |
| 14636677 | Name on file | Email address on file |
| 14636677 | Name on file | Email address on file |
| 18996801 | Name on file | Email address on file |
| 15260592 | Name on file | Email address on file |
| 14425343 | Name on file | Email address on file |
| 14111069 | Name on file | Email address on file |
| 14152285 | Name on file | Email address on file |
| 13198284 | Name on file | Email address on file |
| 13959648 | Name on file | Email address on file |
| 14262083 | Name on file | Email address on file |
| 13752252 | Name on file | Email address on file |
| 14613848 | Name on file | Email address on file |
| 13993735 | Name on file | Email address on file |
| 13663957 | Name on file | Email address on file |
| 15286595 | Name on file | Email address on file |
| 14276545 | Name on file | Email address on file |
| 14631376 | Name on file | Email address on file |
| 14021689 | Name on file | Email address on file |
| 14651991 | Name on file | Email address on file |
| 15408837 | Name on file | Email address on file |
| 14133490 | Name on file | Email address on file |
| 13910620 | Name on file | Email address on file |
| 13993602 | Name on file | Email address on file |
| 13968433 | Name on file | Email address on file |
| 13653649 | Name on file | Email address on file |
| 16848290 | Name on file | Email address on file |
| 14270631 | Name on file | Email address on file |
| 13152233 | Name on file | Email address on file |
| 15410822 | Name on file | Email address on file |
| 14585468 | Name on file | Email address on file |
| 14299989 | Name on file | Email address on file |
| 13877671 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13843947 | Name on file | Email address on file |
| 13290897 | Name on file | Email address on file |
| 13381366 | Name on file | Email address on file |
| 14371384 | Name on file | Email address on file |
| 14395524 | Name on file | Email address on file |
| 13552312 | Name on file | Email address on file |
| 13664299 | Name on file | Email address on file |
| 13533106 | Name on file | Email address on file |
| 13713949 | Name on file | Email address on file |
| 13260259 | Name on file | Email address on file |
| 13550403 | Name on file | Email address on file |
| 13333949 | Name on file | Email address on file |
| 14559392 | Name on file | Email address on file |
| 14320844 | Name on file | Email address on file |
| 14462782 | Name on file | Email address on file |
| 14980591 | Name on file | Email address on file |
| 13717813 | Name on file | Email address on file |
| 14477457 | Name on file | Email address on file |
| 14202543 | Name on file | Email address on file |
| 14622476 | Name on file | Email address on file |
| 14651151 | Name on file | Email address on file |
| 13781348 | Name on file | Email address on file |
| 13366057 | Name on file | Email address on file |
| 13851375 | Name on file | Email address on file |
| 13670823 | Name on file | Email address on file |
| 14011767 | Name on file | Email address on file |
| 14217092 | Name on file | Email address on file |
| 13978296 | Name on file | Email address on file |
| 14063967 | Name on file | Email address on file |
| 14325911 | Name on file | Email address on file |
| 13895555 | Name on file | Email address on file |
| 14483021 | Name on file | Email address on file |
| 14353124 | Name on file | Email address on file |
| 14474445 | Name on file | Email address on file |
| 13621983 | Name on file | Email address on file |
| 14499786 | Name on file | Email address on file |
| 14126793 | Name on file | Email address on file |
| 13882399 | Name on file | Email address on file |
| 18964749 | Name on file | Email address on file |
| 14670903 | Name on file | Email address on file |
| 15375776 | Name on file | Email address on file |
| 13984423 | Name on file | Email address on file |
| 14623388 | Name on file | Email address on file |
| 13749969 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13887585 | Name on file | Email address on file |
| 13414055 | Name on file | Email address on file |
| 15059314 | Name on file | Email address on file |
| 14237822 | Name on file | Email address on file |
| 14010967 | Name on file | Email address on file |
| 13417915 | Name on file | Email address on file |
| 14297797 | Name on file | Email address on file |
| 14357826 | Name on file | Email address on file |
| 14602835 | Name on file | Email address on file |
| 13216352 | Name on file | Email address on file |
| 14579774 | Name on file | Email address on file |
| 14579774 | Name on file | Email address on file |
| 13559415 | Name on file | Email address on file |
| 18297048 | Name on file | Email address on file |
| 18281145 | Name on file | Email address on file |
| 18238248 | Name on file | Email address on file |
| 15037316 | Name on file | Email address on file |
| 14580549 | Name on file | Email address on file |
| 14580549 | Name on file | Email address on file |
| 13234552 | Name on file | Email address on file |
| 13964074 | Name on file | Email address on file |
| 14004449 | Name on file | Email address on file |
| 15098789 | Name on file | Email address on file |
| 13442415 | Name on file | Email address on file |
| 13711093 | Name on file | Email address on file |
| 15148564 | Name on file | Email address on file |
| 13264426 | Name on file | Email address on file |
| 13543945 | Name on file | Email address on file |
| 14231313 | Name on file | Email address on file |
| 18336589 | Name on file | Email address on file |
| 18969295 | Name on file | Email address on file |
| 14986549 | Name on file | Email address on file |
| 15169394 | Name on file | Email address on file |
| 13732756 | Name on file | Email address on file |
| 13172825 | Name on file | Email address on file |
| 13890981 | Name on file | Email address on file |
| 13195040 | Name on file | Email address on file |
| 13973852 | Name on file | Email address on file |
| 15108674 | Name on file | Email address on file |
| 13222001 | Name on file | Email address on file |
| 15026246 | Name on file | Email address on file |
| 13439713 | Name on file | Email address on file |
| 15411677 | Name on file | Email address on file |
| 14623125 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14244975 | Name on file | Email address on file |
| 20624550 | Name on file | Email address on file |
| 13155405 | Name on file | Email address on file |
| 13910482 | Name on file | Email address on file |
| 14153580 | Name on file | Email address on file |
| 15071210 | Name on file | Email address on file |
| 15015510 | Name on file | Email address on file |
| 13890851 | Name on file | Email address on file |
| 14472671 | Name on file | Email address on file |
| 13770735 | Name on file | Email address on file |
| 14383833 | Name on file | Email address on file |
| 13954138 | Name on file | Email address on file |
| 14446934 | Name on file | Email address on file |
| 14393731 | Name on file | Email address on file |
| 15131671 | Name on file | Email address on file |
| 14679929 | Name on file | Email address on file |
| 14679929 | Name on file | Email address on file |
| 13635638 | Name on file | Email address on file |
| 14299929 | Name on file | Email address on file |
| 14524947 | Name on file | Email address on file |
| 13614262 | Name on file | Email address on file |
| 14583333 | Name on file | Email address on file |
| 14266388 | Name on file | Email address on file |
| 13603499 | Name on file | Email address on file |
| 14134512 | Name on file | Email address on file |
| 14552998 | Name on file | Email address on file |
| 13622128 | Name on file | Email address on file |
| 14949211 | Name on file | Email address on file |
| 14556045 | Name on file | Email address on file |
| 13937234 | Name on file | Email address on file |
| 13416830 | Name on file | Email address on file |
| 13484729 | Name on file | Email address on file |
| 13312303 | Name on file | Email address on file |
| 15381301 | Name on file | Email address on file |
| 13412730 | Name on file | Email address on file |
| 14512861 | Name on file | Email address on file |
| 14516063 | Name on file | Email address on file |
| 13655119 | Name on file | Email address on file |
| 13755552 | Name on file | Email address on file |
| 14193964 | Name on file | Email address on file |
| 13690930 | Name on file | Email address on file |
| 14309456 | Name on file | Email address on file |
| 13254923 | Name on file | Email address on file |
| 13456705 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13568059 | Name on file | Email address on file |
| 14234618 | Name on file | Email address on file |
| 14561290 | Name on file | Email address on file |
| 14032023 | Name on file | Email address on file |
| 14106508 | Name on file | Email address on file |
| 13819290 | Name on file | Email address on file |
| 13439823 | Name on file | Email address on file |
| 13678050 | Name on file | Email address on file |
| 13387397 | Name on file | Email address on file |
| 13990474 | Name on file | Email address on file |
| 13610465 | Name on file | Email address on file |
| 14597630 | Name on file | Email address on file |
| 14062722 | Name on file | Email address on file |
| 14608022 | Name on file | Email address on file |
| 13364555 | Name on file | Email address on file |
| 13511028 | Name on file | Email address on file |
| 14421181 | Name on file | Email address on file |
| 13846994 | Name on file | Email address on file |
| 13635996 | Name on file | Email address on file |
| 14670008 | Name on file | Email address on file |
| 13523936 | Name on file | Email address on file |
| 13254170 | Name on file | Email address on file |
| 14521964 | Name on file | Email address on file |
| 14545395 | Name on file | Email address on file |
| 14228009 | Name on file | Email address on file |
| 13646413 | Name on file | Email address on file |
| 14583116 | Name on file | Email address on file |
| 13958295 | Name on file | Email address on file |
| 14594621 | Name on file | Email address on file |
| 13371281 | Name on file | Email address on file |
| 13747150 | Name on file | Email address on file |
| 13846903 | Name on file | Email address on file |
| 13739460 | Name on file | Email address on file |
| 14138140 | Name on file | Email address on file |
| 14662024 | Name on file | Email address on file |
| 14662024 | Name on file | Email address on file |
| 13144476 | Name on file | Email address on file |
| 14338352 | Name on file | Email address on file |
| 18243831 | Name on file | Email address on file |
| 13698696 | Name on file | Email address on file |
| 13994459 | Name on file | Email address on file |
| 14206595 | Name on file | Email address on file |
| 13924155 | Name on file | Email address on file |
| 13384785 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13961978 | Name on file | Email address on file |
| 13436743 | Name on file | Email address on file |
| 14346255 | Name on file | Email address on file |
| 13605090 | Name on file | Email address on file |
| 14412304 | Name on file | Email address on file |
| 14412304 | Name on file | Email address on file |
| 14224899 | Name on file | Email address on file |
| 14657890 | Name on file | Email address on file |
| 14657890 | Name on file | Email address on file |
| 13968709 | Name on file | Email address on file |
| 13762424 | Name on file | Email address on file |
| 13763344 | Name on file | Email address on file |
| 14620816 | Name on file | Email address on file |
| 14534674 | Name on file | Email address on file |
| 14163490 | Name on file | Email address on file |
| 13189227 | Name on file | Email address on file |
| 13792246 | Name on file | Email address on file |
| 14533236 | Name on file | Email address on file |
| 13604333 | Name on file | Email address on file |
| 13877931 | Name on file | Email address on file |
| 13315694 | Name on file | Email address on file |
| 16860362 | Name on file | Email address on file |
| 13471292 | Name on file | Email address on file |
| 13448671 | Name on file | Email address on file |
| 13593460 | Name on file | Email address on file |
| 14685545 | Name on file | Email address on file |
| 14685545 | Name on file | Email address on file |
| 14656185 | Name on file | Email address on file |
| 14656185 | Name on file | Email address on file |
| 13589510 | Name on file | Email address on file |
| 14460595 | Name on file | Email address on file |
| 13592312 | Name on file | Email address on file |
| 14131409 | Name on file | Email address on file |
| 14401951 | Name on file | Email address on file |
| 14595178 | Name on file | Email address on file |
| 13476178 | Name on file | Email address on file |
| 14668886 | Name on file | Email address on file |
| 13423843 | Name on file | Email address on file |
| 14093957 | Name on file | Email address on file |
| 13671175 | Name on file | Email address on file |
| 13218430 | Name on file | Email address on file |
| 13299731 | Name on file | Email address on file |
| 13907176 | Name on file | Email address on file |
| 14603556 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14449564 | Name on file | Email address on file |
| 13898170 | Name on file | Email address on file |
| 13366962 | Name on file | Email address on file |
| 14606251 | Name on file | Email address on file |
| 13767251 | Name on file | Email address on file |
| 13540032 | Name on file | Email address on file |
| 14074450 | Name on file | Email address on file |
| 13154138 | Name on file | Email address on file |
| 14359419 | Name on file | Email address on file |
| 13433330 | Name on file | Email address on file |
| 14624869 | Name on file | Email address on file |
| 14580430 | Name on file | Email address on file |
| 13556462 | Name on file | Email address on file |
| 13410269 | Name on file | Email address on file |
| 14608593 | Name on file | Email address on file |
| 14465429 | Name on file | Email address on file |
| 13707562 | Name on file | Email address on file |
| 13887629 | Name on file | Email address on file |
| 14434410 | Name on file | Email address on file |
| 14538285 | Name on file | Email address on file |
| 14264325 | Name on file | Email address on file |
| 14452345 | Name on file | Email address on file |
| 13368877 | Name on file | Email address on file |
| 13173434 | Name on file | Email address on file |
| 14632877 | Name on file | Email address on file |
| 14509295 | Name on file | Email address on file |
| 14054749 | Name on file | Email address on file |
| 14105450 | Name on file | Email address on file |
| 14527693 | Name on file | Email address on file |
| 13647368 | Name on file | Email address on file |
| 13917029 | Name on file | Email address on file |
| 14558649 | Name on file | Email address on file |
| 13571183 | Name on file | Email address on file |
| 14610215 | Name on file | Email address on file |
| 14544299 | Name on file | Email address on file |
| 14325232 | Name on file | Email address on file |
| 13815586 | Name on file | Email address on file |
| 13185422 | Name on file | Email address on file |
| 15050025 | Name on file | Email address on file |
| 14491344 | Name on file | Email address on file |
| 13832591 | Name on file | Email address on file |
| 15028336 | Name on file | Email address on file |
| 13219642 | Name on file | Email address on file |
| 14980430 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13270598 | Name on file | Email address on file |
| 14044369 | Name on file | Email address on file |
| 14096827 | Name on file | Email address on file |
| 14679235 | Name on file | Email address on file |
| 14650011 | Name on file | Email address on file |
| 14650011 | Name on file | Email address on file |
| 14318390 | Name on file | Email address on file |
| 14657916 | Name on file | Email address on file |
| 14466614 | Name on file | Email address on file |
| 13865968 | Name on file | Email address on file |
| 13467736 | Name on file | Email address on file |
| 14540750 | Name on file | Email address on file |
| 14907270 | Name on file | Email address on file |
| 14588817 | Name on file | Email address on file |
| 14650248 | Name on file | Email address on file |
| 13788044 | Name on file | Email address on file |
| 15383424 | Name on file | Email address on file |
| 14242500 | Name on file | Email address on file |
| 13233017 | Name on file | Email address on file |
| 14470261 | Name on file | Email address on file |
| 13342313 | Name on file | Email address on file |
| 13712768 | Name on file | Email address on file |
| 15404559 | Name on file | Email address on file |
| 13568905 | Name on file | Email address on file |
| 13591968 | Name on file | Email address on file |
| 14111157 | Name on file | Email address on file |
| 14038295 | Name on file | Email address on file |
| 13580204 | Name on file | Email address on file |
| 13813436 | Name on file | Email address on file |
| 14478527 | Name on file | Email address on file |
| 13290336 | Name on file | Email address on file |
| 13490757 | Name on file | Email address on file |
| 14450054 | Name on file | Email address on file |
| 14063214 | Name on file | Email address on file |
| 14642700 | Name on file | Email address on file |
| 13807313 | Name on file | Email address on file |
| 14667521 | Name on file | Email address on file |
| 15386051 | Name on file | Email address on file |
| 15074888 | Name on file | Email address on file |
| 14542143 | Name on file | Email address on file |
| 14369491 | Name on file | Email address on file |
| 15286516 | Name on file | Email address on file |
| 14617449 | Name on file | Email address on file |
| 14617449 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13377221 | Name on file | Email address on file |
| 13822387 | Name on file | Email address on file |
| 13767556 | Name on file | Email address on file |
| 14643579 | Name on file | Email address on file |
| 13146861 | Name on file | Email address on file |
| 14119623 | Name on file | Email address on file |
| 13270954 | Name on file | Email address on file |
| 13894943 | Name on file | Email address on file |
| 14615526 | Name on file | Email address on file |
| 13701659 | Name on file | Email address on file |
| 14537777 | Name on file | Email address on file |
| 13878456 | Name on file | Email address on file |
| 13694530 | Name on file | Email address on file |
| 14150063 | Name on file | Email address on file |
| 14475813 | Name on file | Email address on file |
| 14590089 | Name on file | Email address on file |
| 13306318 | Name on file | Email address on file |
| 13191352 | Name on file | Email address on file |
| 15410019 | Name on file | Email address on file |
| 13360835 | Name on file | Email address on file |
| 13642921 | Name on file | Email address on file |
| 13692713 | Name on file | Email address on file |
| 13268383 | Name on file | Email address on file |
| 14621765 | Name on file | Email address on file |
| 14621765 | Name on file | Email address on file |
| 13406511 | Name on file | Email address on file |
| 14484105 | Name on file | Email address on file |
| 14493609 | Name on file | Email address on file |
| 13489910 | Name on file | Email address on file |
| 13371389 | Name on file | Email address on file |
| 13295670 | Name on file | Email address on file |
| 13450085 | Name on file | Email address on file |
| 14554523 | Name on file | Email address on file |
| 14554523 | Name on file | Email address on file |
| 14644043 | Name on file | Email address on file |
| 14360357 | Name on file | Email address on file |
| 13699912 | Name on file | Email address on file |
| 13434301 | Name on file | Email address on file |
| 13341619 | Name on file | Email address on file |
| 13589769 | Name on file | Email address on file |
| 14318237 | Name on file | Email address on file |
| 13726361 | Name on file | Email address on file |
| 14617568 | Name on file | Email address on file |
| 14126728 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14120292 | Name on file | Email address on file |
| 14628088 | Name on file | Email address on file |
| 14202422 | Name on file | Email address on file |
| 14250037 | Name on file | Email address on file |
| 13438435 | Name on file | Email address on file |
| 14509813 | Name on file | Email address on file |
| 13294869 | Name on file | Email address on file |
| 14113454 | Name on file | Email address on file |
| 13840183 | Name on file | Email address on file |
| 14597311 | Name on file | Email address on file |
| 14536367 | Name on file | Email address on file |
| 16852083 | Name on file | Email address on file |
| 13839794 | Name on file | Email address on file |
| 13824130 | Name on file | Email address on file |
| 14678934 | Name on file | Email address on file |
| 13973440 | Name on file | Email address on file |
| 14630035 | Name on file | Email address on file |
| 14502516 | Name on file | Email address on file |
| 14034175 | Name on file | Email address on file |
| 13752396 | Name on file | Email address on file |
| 13242964 | Name on file | Email address on file |
| 14654440 | Name on file | Email address on file |
| 13920746 | Name on file | Email address on file |
| 14666210 | Name on file | Email address on file |
| 13195292 | Name on file | Email address on file |
| 13767264 | Name on file | Email address on file |
| 13448173 | Name on file | Email address on file |
| 14646157 | Name on file | Email address on file |
| 14529350 | Name on file | Email address on file |
| 13976735 | Name on file | Email address on file |
| 13757490 | Name on file | Email address on file |
| 14638094 | Name on file | Email address on file |
| 14638094 | Name on file | Email address on file |
| 13966192 | Name on file | Email address on file |
| 13962915 | Name on file | Email address on file |
| 13260834 | Name on file | Email address on file |
| 14125831 | Name on file | Email address on file |
| 14120845 | Name on file | Email address on file |
| 13553326 | Name on file | Email address on file |
| 15039651 | Name on file | Email address on file |
| 14626765 | Name on file | Email address on file |
| 13853252 | Name on file | Email address on file |
| 13960315 | Name on file | Email address on file |
| 14535148 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13965777 | Name on file | Email address on file |
| 14364416 | Name on file | Email address on file |
| 13732155 | Name on file | Email address on file |
| 14464815 | Name on file | Email address on file |
| 13728313 | Name on file | Email address on file |
| 15224424 | Name on file | Email address on file |
| 13201815 | Name on file | Email address on file |
| 13306912 | Name on file | Email address on file |
| 14407798 | Name on file | Email address on file |
| 14085672 | Name on file | Email address on file |
| 14657082 | Name on file | Email address on file |
| 13952236 | Name on file | Email address on file |
| 14645122 | Name on file | Email address on file |
| 14652661 | Name on file | Email address on file |
| 13664933 | Name on file | Email address on file |
| 14453546 | Name on file | Email address on file |
| 14344340 | Name on file | Email address on file |
| 14311708 | Name on file | Email address on file |
| 13751307 | Name on file | Email address on file |
| 14070519 | Name on file | Email address on file |
| 13260970 | Name on file | Email address on file |
| 14545522 | Name on file | Email address on file |
| 14219452 | Name on file | Email address on file |
| 13395258 | Name on file | Email address on file |
| 14496218 | Name on file | Email address on file |
| 13547308 | Name on file | Email address on file |
| 15359161 | Name on file | Email address on file |
| 15075742 | Name on file | Email address on file |
| 15035933 | Name on file | Email address on file |
| 14318738 | Name on file | Email address on file |
| 14496393 | Name on file | Email address on file |
| 13402949 | Name on file | Email address on file |
| 14449098 | Name on file | Email address on file |
| 14688350 | Name on file | Email address on file |
| 13955623 | Name on file | Email address on file |
| 13379217 | Name on file | Email address on file |
| 14059836 | Name on file | Email address on file |
| 13473814 | Name on file | Email address on file |
| 13207351 | Name on file | Email address on file |
| 13395596 | Name on file | Email address on file |
| 14516112 | Name on file | Email address on file |
| 13171410 | Name on file | Email address on file |
| 13522195 | Name on file | Email address on file |
| 14499882 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13839549 | Name on file | Email address on file |
| 14417525 | Name on file | Email address on file |
| 13476150 | Name on file | Email address on file |
| 15225027 | Name on file | Email address on file |
| 14678688 | Name on file | Email address on file |
| 13937996 | Name on file | Email address on file |
| 14123454 | Name on file | Email address on file |
| 13500027 | Name on file | Email address on file |
| 14420223 | Name on file | Email address on file |
| 13739828 | Name on file | Email address on file |
| 13692296 | Name on file | Email address on file |
| 13499803 | Name on file | Email address on file |
| 13437293 | Name on file | Email address on file |
| 15284244 | Name on file | Email address on file |
| 15284244 | Name on file | Email address on file |
| 14450473 | Name on file | Email address on file |
| 14652183 | Name on file | Email address on file |
| 18336700 | Name on file | Email address on file |
| 20795136 | Name on file | Email address on file |
| 19006585 | Name on file | Email address on file |
| 19008557 | Name on file | Email address on file |
| 18943913 | Name on file | Email address on file |
| 18336394 | Name on file | Email address on file |
| 18294345 | Name on file | Email address on file |
| 18962424 | Name on file | Email address on file |
| 14947213 | Name on file | Email address on file |
| 15251781 | Name on file | Email address on file |
| 15129205 | Name on file | Email address on file |
| 15220753 | Name on file | Email address on file |
| 14313063 | Name on file | Email address on file |
| 14932335 | Name on file | Email address on file |
| 13414454 | Name on file | Email address on file |
| 13338818 | Name on file | Email address on file |
| 15248484 | Name on file | Email address on file |
| 14428330 | Name on file | Email address on file |
| 14546490 | Name on file | Email address on file |
| 18242505 | Name on file | Email address on file |
| 18238890 | Name on file | Email address on file |
| 15082099 | Name on file | Email address on file |
| 13600883 | Name on file | Email address on file |
| 15087212 | Name on file | Email address on file |
| 14638794 | Name on file | Email address on file |
| 14420214 | Name on file | Email address on file |
| 14266012 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14148509 | Name on file | Email address on file |
| 14653529 | Name on file | Email address on file |
| 14234752 | Name on file | Email address on file |
| 14482057 | Name on file | Email address on file |
| 14919615 | Name on file | Email address on file |
| 13465243 | Name on file | Email address on file |
| 16866065 | Name on file | Email address on file |
| 13804548 | Name on file | Email address on file |
| 13413247 | Name on file | Email address on file |
| 13394082 | Name on file | Email address on file |
| 14264764 | Name on file | Email address on file |
| 15225686 | Name on file | Email address on file |
| 15225686 | Name on file | Email address on file |
| 13939718 | Name on file | Email address on file |
| 13895783 | Name on file | Email address on file |
| 14167534 | Name on file | Email address on file |
| 18323700 | Name on file | Email address on file |
| 14553387 | Name on file | Email address on file |
| 18243927 | Name on file | Email address on file |
| 20795121 | Name on file | Email address on file |
| 18968099 | Name on file | Email address on file |
| 14581830 | Name on file | Email address on file |
| 14581830 | Name on file | Email address on file |
| 14217261 | Name on file | Email address on file |
| 13608000 | Name on file | Email address on file |
| 13997092 | Name on file | Email address on file |
| 14538265 | Name on file | Email address on file |
| 13954960 | Name on file | Email address on file |
| 13147503 | Name on file | Email address on file |
| 13247786 | Name on file | Email address on file |
| 14517830 | Name on file | Email address on file |
| 14517830 | Name on file | Email address on file |
| 13252379 | Name on file | Email address on file |
| 15388472 | Name on file | Email address on file |
| 14589893 | Name on file | Email address on file |
| 14589893 | Name on file | Email address on file |
| 13246026 | Name on file | Email address on file |
| 13995084 | Name on file | Email address on file |
| 14448402 | Name on file | Email address on file |
| 14306964 | Name on file | Email address on file |
| 13468180 | Name on file | Email address on file |
| 14126143 | Name on file | Email address on file |
| 15284896 | Name on file | Email address on file |
| 13259065 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15282657 | Name on file | Email address on file |
| 14225081 | Name on file | Email address on file |
| 18969181 | Name on file | Email address on file |
| 13775985 | Name on file | Email address on file |
| 19017270 | Name on file | Email address on file |
| 18992009 | Name on file | Email address on file |
| 15025440 | Name on file | Email address on file |
| 13603816 | Name on file | Email address on file |
| 13235467 | Name on file | Email address on file |
| 14367737 | Name on file | Email address on file |
| 14144032 | Name on file | Email address on file |
| 13896424 | Name on file | Email address on file |
| 14636814 | Name on file | Email address on file |
| 13904335 | Name on file | Email address on file |
| 19015846 | Name on file | Email address on file |
| 13861223 | Name on file | Email address on file |
| 14201206 | Name on file | Email address on file |
| 14110660 | Name on file | Email address on file |
| 15105863 | Name on file | Email address on file |
| 14657303 | Name on file | Email address on file |
| 18251027 | Name on file | Email address on file |
| 13769040 | Name on file | Email address on file |
| 14620910 | Name on file | Email address on file |
| 13902577 | Name on file | Email address on file |
| 14635529 | Name on file | Email address on file |
| 13531934 | Name on file | Email address on file |
| 13407913 | Name on file | Email address on file |
| 14162138 | Name on file | Email address on file |
| 15185402 | Name on file | Email address on file |
| 18318010 | Name on file | Email address on file |
| 13145331 | Name on file | Email address on file |
| 13918607 | Name on file | Email address on file |
| 13878095 | Name on file | Email address on file |
| 14342584 | Name on file | Email address on file |
| 13697701 | Name on file | Email address on file |
| 13949470 | Name on file | Email address on file |
| 13461250 | Name on file | Email address on file |
| 14288299 | Name on file | Email address on file |
| 13710488 | Name on file | Email address on file |
| 13432920 | Name on file | Email address on file |
| 14060330 | Name on file | Email address on file |
| 13573313 | Name on file | Email address on file |
| 19002876 | Name on file | Email address on file |
| 15279162 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15279162 | Name on file | Email address on file |
| 13573532 | Name on file | Email address on file |
| 14152262 | Name on file | Email address on file |
| 14399897 | Name on file | Email address on file |
| 14638677 | Name on file | Email address on file |
| 14102934 | Name on file | Email address on file |
| 15012015 | Name on file | Email address on file |
| 13991133 | Name on file | Email address on file |
| 13618058 | Name on file | Email address on file |
| 14598522 | Name on file | Email address on file |
| 14289096 | Name on file | Email address on file |
| 14214533 | Name on file | Email address on file |
| 14498241 | Name on file | Email address on file |
| 13372739 | Name on file | Email address on file |
| 13858280 | Name on file | Email address on file |
| 14552837 | Name on file | Email address on file |
| 14647614 | Name on file | Email address on file |
| 14302200 | Name on file | Email address on file |
| 13203745 | Name on file | Email address on file |
| 15283477 | Name on file | Email address on file |
| 14301645 | Name on file | Email address on file |
| 13177218 | Name on file | Email address on file |
| 13342930 | Name on file | Email address on file |
| 14270512 | Name on file | Email address on file |
| 14595772 | Name on file | Email address on file |
| 13768739 | Name on file | Email address on file |
| 13542958 | Name on file | Email address on file |
| 13865234 | Name on file | Email address on file |
| 14289917 | Name on file | Email address on file |
| 15122978 | Name on file | Email address on file |
| 18292712 | Name on file | Email address on file |
| 14199126 | Name on file | Email address on file |
| 14640019 | Name on file | Email address on file |
| 18982187 | Name on file | Email address on file |
| 13561615 | Name on file | Email address on file |
| 13431371 | Name on file | Email address on file |
| 14423140 | Name on file | Email address on file |
| 14561301 | Name on file | Email address on file |
| 14596817 | Name on file | Email address on file |
| 15285403 | Name on file | Email address on file |
| 14335491 | Name on file | Email address on file |
| 13508394 | Name on file | Email address on file |
| 18962594 | Name on file | Email address on file |
| 14484435 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14964788 | Name on file | Email address on file |
| 14400770 | Name on file | Email address on file |
| 22139561 | Name on file | Email address on file |
| 14326382 | Name on file | Email address on file |
| 14494134 | Name on file | Email address on file |
| 13204513 | Name on file | Email address on file |
| 13482580 | Name on file | Email address on file |
| 14608479 | Name on file | Email address on file |
| 13962961 | Name on file | Email address on file |
| 14224447 | Name on file | Email address on file |
| 13622260 | Name on file | Email address on file |
| 14488950 | Name on file | Email address on file |
| 18970575 | Name on file | Email address on file |
| 14400038 | Name on file | Email address on file |
| 14372195 | Name on file | Email address on file |
| 14417912 | Name on file | Email address on file |
| 14451120 | Name on file | Email address on file |
| 14380735 | Name on file | Email address on file |
| 14634776 | Name on file | Email address on file |
| 14634776 | Name on file | Email address on file |
| 15374103 | Name on file | Email address on file |
| 13733184 | Name on file | Email address on file |
| 13178449 | Name on file | Email address on file |
| 14376151 | Name on file | Email address on file |
| 18278649 | Name on file | Email address on file |
| 14586810 | Name on file | Email address on file |
| 14492150 | Name on file | Email address on file |
| 14123609 | Name on file | Email address on file |
| 14185238 | Name on file | Email address on file |
| 15212980 | Name on file | Email address on file |
| 14659290 | Name on file | Email address on file |
| 14180598 | Name on file | Email address on file |
| 13344244 | Name on file | Email address on file |
| 15175888 | Name on file | Email address on file |
| 14610156 | Name on file | Email address on file |
| 13956558 | Name on file | Email address on file |
| 14677722 | Name on file | Email address on file |
| 14615334 | Name on file | Email address on file |
| 13901705 | Name on file | Email address on file |
| 13561579 | Name on file | Email address on file |
| 13653130 | Name on file | Email address on file |
| 14051000 | Name on file | Email address on file |
| 14255812 | Name on file | Email address on file |
| 14275648 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13845034 | Name on file | Email address on file |
| 13247652 | Name on file | Email address on file |
| 14546446 | Name on file | Email address on file |
| 15172986 | Name on file | Email address on file |
| 14467668 | Name on file | Email address on file |
| 13816853 | Name on file | Email address on file |
| 13807456 | Name on file | Email address on file |
| 14598095 | Name on file | Email address on file |
| 14598095 | Name on file | Email address on file |
| 14071020 | Name on file | Email address on file |
| 14551275 | Name on file | Email address on file |
| 14646240 | Name on file | Email address on file |
| 13500400 | Name on file | Email address on file |
| 13292403 | Name on file | Email address on file |
| 14264750 | Name on file | Email address on file |
| 13182489 | Name on file | Email address on file |
| 15283911 | Name on file | Email address on file |
| 13898789 | Name on file | Email address on file |
| 13762682 | Name on file | Email address on file |
| 14904269 | Name on file | Email address on file |
| 15139598 | Name on file | Email address on file |
| 15183340 | Name on file | Email address on file |
| 15205575 | Name on file | Email address on file |
| 15205575 | Name on file | Email address on file |
| 15244322 | Name on file | Email address on file |
| 13886485 | Name on file | Email address on file |
| 15223694 | Name on file | Email address on file |
| 13517475 | Name on file | Email address on file |
| 15273160 | Name on file | Email address on file |
| 15290801 | Name on file | Email address on file |
| 15290861 | Name on file | Email address on file |
| 14158162 | Name on file | Email address on file |
| 15283397 | Name on file | Email address on file |
| 15283397 | Name on file | Email address on file |
| 13508966 | Name on file | Email address on file |
| 14434472 | Name on file | Email address on file |
| 13929407 | Name on file | Email address on file |
| 14264774 | Name on file | Email address on file |
| 13209750 | Name on file | Email address on file |
| 13366132 | Name on file | Email address on file |
| 14192736 | Name on file | Email address on file |
| 13495415 | Name on file | Email address on file |
| 15013274 | Name on file | Email address on file |
| 14285279 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14675852 | Name on file | Email address on file |
| 14628319 | Name on file | Email address on file |
| 20632770 | Name on file | Email address on file |
| 19003005 | Name on file | Email address on file |
| 13866291 | Name on file | Email address on file |
| 13532175 | Name on file | Email address on file |
| 13501099 | Name on file | Email address on file |
| 14508604 | Name on file | Email address on file |
| 19008508 | Name on file | Email address on file |
| 14016439 | Name on file | Email address on file |
| 13593449 | Name on file | Email address on file |
| 18971489 | Name on file | Email address on file |
| 13474419 | Name on file | Email address on file |
| 18330997 | Name on file | Email address on file |
| 18279536 | Name on file | Email address on file |
| 13968196 | Name on file | Email address on file |
| 14465587 | Name on file | Email address on file |
| 14946953 | Name on file | Email address on file |
| 15039521 | Name on file | Email address on file |
| 14243456 | Name on file | Email address on file |
| 14928731 | Name on file | Email address on file |
| 14088145 | Name on file | Email address on file |
| 14340780 | Name on file | Email address on file |
| 13337117 | Name on file | Email address on file |
| 14143434 | Name on file | Email address on file |
| 13621775 | Name on file | Email address on file |
| 13852457 | Name on file | Email address on file |
| 14630682 | Name on file | Email address on file |
| 14558747 | Name on file | Email address on file |
| 14558747 | Name on file | Email address on file |
| 13877349 | Name on file | Email address on file |
| 15064082 | Name on file | Email address on file |
| 13410151 | Name on file | Email address on file |
| 15232816 | Name on file | Email address on file |
| 15038705 | Name on file | Email address on file |
| 15008657 | Name on file | Email address on file |
| 13354456 | Name on file | Email address on file |
| 14644966 | Name on file | Email address on file |
| 14311258 | Name on file | Email address on file |
| 14311258 | Name on file | Email address on file |
| 14044585 | Name on file | Email address on file |
| 14006932 | Name on file | Email address on file |
| 14409752 | Name on file | Email address on file |
| 15183553 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18996811 | Name on file | Email address on file |
| 13403400 | Name on file | Email address on file |
| 14925207 | Name on file | Email address on file |
| 13932912 | Name on file | Email address on file |
| 15375936 | Name on file | Email address on file |
| 13562709 | Name on file | Email address on file |
| 14352336 | Name on file | Email address on file |
| 18249836 | Name on file | Email address on file |
| 15198014 | Name on file | Email address on file |
| 14908078 | Name on file | Email address on file |
| 15293689 | Name on file | Email address on file |
| 15293245 | Name on file | Email address on file |
| 15293245 | Name on file | Email address on file |
| 16854998 | Name on file | Email address on file |
| 14998908 | Name on file | Email address on file |
| 18332039 | Name on file | Email address on file |
| 14463601 | Name on file | Email address on file |
| 14166972 | Name on file | Email address on file |
| 14508111 | Name on file | Email address on file |
| 14962748 | Name on file | Email address on file |
| 18282101 | Name on file | Email address on file |
| 20844017 | Name on file | Email address on file |
| 14642971 | Name on file | Email address on file |
| 14642971 | Name on file | Email address on file |
| 13588797 | Name on file | Email address on file |
| 13572179 | Name on file | Email address on file |
| 13545197 | Name on file | Email address on file |
| 18997114 | Name on file | Email address on file |
| 13508239 | Name on file | Email address on file |
| 15361063 | Name on file | Email address on file |
| 14215357 | Name on file | Email address on file |
| 14396455 | Name on file | Email address on file |
| 14900975 | Name on file | Email address on file |
| 14587863 | Name on file | Email address on file |
| 14587863 | Name on file | Email address on file |
| 16849355 | Name on file | Email address on file |
| 13602454 | Name on file | Email address on file |
| 14057863 | Name on file | Email address on file |
| 14155376 | Name on file | Email address on file |
| 13214130 | Name on file | Email address on file |
| 14360996 | Name on file | Email address on file |
| 13300179 | Name on file | Email address on file |
| 14616420 | Name on file | Email address on file |
| 14616420 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18296539 | Name on file | Email address on file |
| 20804134 | Name on file | Email address on file |
| 15185248 | Name on file | Email address on file |
| 18997474 | Name on file | Email address on file |
| 13292397 | Name on file | Email address on file |
| 13902720 | Name on file | Email address on file |
| 13601560 | Name on file | Email address on file |
| 14241278 | Name on file | Email address on file |
| 13538290 | Name on file | Email address on file |
| 14191486 | Name on file | Email address on file |
| 14689360 | Name on file | Email address on file |
| 14490547 | Name on file | Email address on file |
| 13460429 | Name on file | Email address on file |
| 13847572 | Name on file | Email address on file |
| 14032691 | Name on file | Email address on file |
| 13485379 | Name on file | Email address on file |
| 13306026 | Name on file | Email address on file |
| 14302336 | Name on file | Email address on file |
| 13796123 | Name on file | Email address on file |
| 14547151 | Name on file | Email address on file |
| 15230264 | Name on file | Email address on file |
| 13720690 | Name on file | Email address on file |
| 14020280 | Name on file | Email address on file |
| 22153494 | Name on file | Email address on file |
| 13888273 | Name on file | Email address on file |
| 13505461 | Name on file | Email address on file |
| 13856296 | Name on file | Email address on file |
| 18997686 | Name on file | Email address on file |
| 18242409 | Name on file | Email address on file |
| 18980962 | Name on file | Email address on file |
| 19002644 | Name on file | Email address on file |
| 12855176 | Name on file | Email address on file |
| 13938417 | Name on file | Email address on file |
| 15263884 | Name on file | Email address on file |
| 13674337 | Name on file | Email address on file |
| 14161174 | Name on file | Email address on file |
| 14128771 | Name on file | Email address on file |
| 15387434 | Name on file | Email address on file |
| 18286110 | Name on file | Email address on file |
| 15269124 | Name on file | Email address on file |
| 15070403 | Name on file | Email address on file |
| 14007869 | Name on file | Email address on file |
| 14648360 | Name on file | Email address on file |
| 13426824 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13172661 | Name on file | Email address on file |
| 13797210 | Name on file | Email address on file |
| 13637198 | Name on file | Email address on file |
| 13290214 | Name on file | Email address on file |
| 15260429 | Name on file | Email address on file |
| 14958267 | Name on file | Email address on file |
| 15040248 | Name on file | Email address on file |
| 15172774 | Name on file | Email address on file |
| 15158606 | Name on file | Email address on file |
| 14063909 | Name on file | Email address on file |
| 14188602 | Name on file | Email address on file |
| 13367388 | Name on file | Email address on file |
| 14628814 | Name on file | Email address on file |
| 14204802 | Name on file | Email address on file |
| 15184202 | Name on file | Email address on file |
| 14975393 | Name on file | Email address on file |
| 15255886 | Name on file | Email address on file |
| 14909099 | Name on file | Email address on file |
| 13696846 | Name on file | Email address on file |
| 15135157 | Name on file | Email address on file |
| 15135157 | Name on file | Email address on file |
| 13321364 | Name on file | Email address on file |
| 14031864 | Name on file | Email address on file |
| 13775951 | Name on file | Email address on file |
| 14657035 | Name on file | Email address on file |
| 18984448 | Name on file | Email address on file |
| 13507762 | Name on file | Email address on file |
| 13740309 | Name on file | Email address on file |
| 13462420 | Name on file | Email address on file |
| 14272386 | Name on file | Email address on file |
| 13304936 | Name on file | Email address on file |
| 13286505 | Name on file | Email address on file |
| 13448434 | Name on file | Email address on file |
| 14552817 | Name on file | Email address on file |
| 14555297 | Name on file | Email address on file |
| 14602290 | Name on file | Email address on file |
| 14618159 | Name on file | Email address on file |
| 13252788 | Name on file | Email address on file |
| 13372212 | Name on file | Email address on file |
| 14598459 | Name on file | Email address on file |
| 13191410 | Name on file | Email address on file |
| 14531375 | Name on file | Email address on file |
| 13226087 | Name on file | Email address on file |
| 15174963 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14546400 | Name on file | Email address on file |
| 13431661 | Name on file | Email address on file |
| 13342107 | Name on file | Email address on file |
| 14591050 | Name on file | Email address on file |
| 19016000 | Name on file | Email address on file |
| 18318651 | Name on file | Email address on file |
| 18261576 | Name on file | Email address on file |
| 18317605 | Name on file | Email address on file |
| 22155385 | Name on file | Email address on file |
| 18272377 | Name on file | Email address on file |
| 19017325 | Name on file | Email address on file |
| 20815236 | Name on file | Email address on file |
| 13923221 | Name on file | Email address on file |
| 14979347 | Name on file | Email address on file |
| 13443625 | Name on file | Email address on file |
| 13352336 | Name on file | Email address on file |
| 14680955 | Name on file | Email address on file |
| 14214974 | Name on file | Email address on file |
| 14195236 | Name on file | Email address on file |
| 15286439 | Name on file | Email address on file |
| 13343704 | Name on file | Email address on file |
| 13758664 | Name on file | Email address on file |
| 15019252 | Name on file | Email address on file |
| 13142897 | Name on file | Email address on file |
| 13296301 | Name on file | Email address on file |
| 14548709 | Name on file | Email address on file |
| 15425905 | Name on file | Email address on file |
| 14018885 | Name on file | Email address on file |
| 14167819 | Name on file | Email address on file |
| 15278118 | Name on file | Email address on file |
| 18997783 | Name on file | Email address on file |
| 18293457 | Name on file | Email address on file |
| 13623751 | Name on file | Email address on file |
| 15183297 | Name on file | Email address on file |
| 14923225 | Name on file | Email address on file |
| 15280173 | Name on file | Email address on file |
| 18267952 | Name on file | Email address on file |
| 14534331 | Name on file | Email address on file |
| 20814549 | Name on file | Email address on file |
| 18286046 | Name on file | Email address on file |
| 15206104 | Name on file | Email address on file |
| 13639448 | Name on file | Email address on file |
| 13888918 | Name on file | Email address on file |
| 18987020 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13768928 | Name on file | Email address on file |
| 13424996 | Name on file | Email address on file |
| 15053263 | Name on file | Email address on file |
| 19019845 | Name on file | Email address on file |
| 19014757 | Name on file | Email address on file |
| 20696235 | Name on file | Email address on file |
| 18285613 | Name on file | Email address on file |
| 15166043 | Name on file | Email address on file |
| 15251679 | Name on file | Email address on file |
| 18963746 | Name on file | Email address on file |
| 14557809 | Name on file | Email address on file |
| 14250930 | Name on file | Email address on file |
| 22158978 | Name on file | Email address on file |
| 13246371 | Name on file | Email address on file |
| 18256909 | Name on file | Email address on file |
| 13505404 | Name on file | Email address on file |
| 18276689 | Name on file | Email address on file |
| 13267798 | Name on file | Email address on file |
| 18996155 | Name on file | Email address on file |
| 14907862 | Name on file | Email address on file |
| 18256777 | Name on file | Email address on file |
| 18965644 | Name on file | Email address on file |
| 18289537 | Name on file | Email address on file |
| 18281159 | Name on file | Email address on file |
| 13344918 | Name on file | Email address on file |
| 12179037 | Name on file | Email address on file |
| 14193672 | Name on file | Email address on file |
| 14147590 | Name on file | Email address on file |
| 13480013 | Name on file | Email address on file |
| 18255556 | Name on file | Email address on file |
| 22152859 | Name on file | Email address on file |
| 15402095 | Name on file | Email address on file |
| 18984284 | Name on file | Email address on file |
| 13675057 | Name on file | Email address on file |
| 14323155 | Name on file | Email address on file |
| 14471873 | Name on file | Email address on file |
| 18938104 | Name on file | Email address on file |
| 18297573 | Name on file | Email address on file |
| 14131100 | Name on file | Email address on file |
| 13658509 | Name on file | Email address on file |
| 15071024 | Name on file | Email address on file |
| 13921559 | Name on file | Email address on file |
| 14275223 | Name on file | Email address on file |
| 13542553 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14012347 | Name on file | Email address on file |
| 14009680 | Name on file | Email address on file |
| 13881097 | Name on file | Email address on file |
| 14250558 | Name on file | Email address on file |
| 13396731 | Name on file | Email address on file |
| 13185798 | Name on file | Email address on file |
| 13311863 | Name on file | Email address on file |
| 14271581 | Name on file | Email address on file |
| 18941140 | Name on file | Email address on file |
| 18299078 | Name on file | Email address on file |
| 15256005 | Name on file | Email address on file |
| 13952922 | Name on file | Email address on file |
| 13542169 | Name on file | Email address on file |
| 18250340 | Name on file | Email address on file |
| 18274136 | Name on file | Email address on file |
| 18297563 | Name on file | Email address on file |
| 14951066 | Name on file | Email address on file |
| 15027138 | Name on file | Email address on file |
| 14612871 | Name on file | Email address on file |
| 14551755 | Name on file | Email address on file |
| 15280897 | Name on file | Email address on file |
| 13825011 | Name on file | Email address on file |
| 13019831 | Name on file | Email address on file |
| 14049373 | Name on file | Email address on file |
| 13170511 | Name on file | Email address on file |
| 13792185 | Name on file | Email address on file |
| 13475625 | Name on file | Email address on file |
| 15390494 | Name on file | Email address on file |
| 18292054 | Name on file | Email address on file |
| 15184160 | Name on file | Email address on file |
| 18285345 | Name on file | Email address on file |
| 13372494 | Name on file | Email address on file |
| 15094144 | Name on file | Email address on file |
| 14079345 | Name on file | Email address on file |
| 13372038 | Name on file | Email address on file |
| 14949283 | Name on file | Email address on file |
| 15247187 | Name on file | Email address on file |
| 14263761 | Name on file | Email address on file |
| 13999919 | Name on file | Email address on file |
| 15248845 | Name on file | Email address on file |
| 15211027 | Name on file | Email address on file |
| 13502966 | Name on file | Email address on file |
| 13524473 | Name on file | Email address on file |
| 18242438 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13614802 | Name on file | Email address on file |
| 13497825 | Name on file | Email address on file |
| 14643255 | Name on file | Email address on file |
| 14584044 | Name on file | Email address on file |
| 15277919 | Name on file | Email address on file |
| 13503404 | Name on file | Email address on file |
| 13792992 | Name on file | Email address on file |
| 14368850 | Name on file | Email address on file |
| 13628044 | Name on file | Email address on file |
| 13879738 | Name on file | Email address on file |
| 14269984 | Name on file | Email address on file |
| 14411228 | Name on file | Email address on file |
| 13387636 | Name on file | Email address on file |
| 13760962 | Name on file | Email address on file |
| 13611525 | Name on file | Email address on file |
| 14677569 | Name on file | Email address on file |
| 18999969 | Name on file | Email address on file |
| 13586517 | Name on file | Email address on file |
| 15077745 | Name on file | Email address on file |
| 14976696 | Name on file | Email address on file |
| 15393671 | Name on file | Email address on file |
| 14215431 | Name on file | Email address on file |
| 13906087 | Name on file | Email address on file |
| 14385452 | Name on file | Email address on file |
| 13838265 | Name on file | Email address on file |
| 15201206 | Name on file | Email address on file |
| 14422267 | Name on file | Email address on file |
| 15234702 | Name on file | Email address on file |
| 14909608 | Name on file | Email address on file |
| 18326858 | Name on file | Email address on file |
| 14906030 | Name on file | Email address on file |
| 22142414 | Name on file | Email address on file |
| 18269430 | Name on file | Email address on file |
| 13688362 | Name on file | Email address on file |
| 13709902 | Name on file | Email address on file |
| 13900855 | Name on file | Email address on file |
| 18306656 | Name on file | Email address on file |
| 14901521 | Name on file | Email address on file |
| 18265185 | Name on file | Email address on file |
| 19001308 | Name on file | Email address on file |
| 18236158 | Name on file | Email address on file |
| 18997740 | Name on file | Email address on file |
| 14153417 | Name on file | Email address on file |
| 14086104 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13568342 | Name on file | Email address on file |
| 15289869 | Name on file | Email address on file |
| 15289869 | Name on file | Email address on file |
| 15067179 | Name on file | Email address on file |
| 18938662 | Name on file | Email address on file |
| 15202272 | Name on file | Email address on file |
| 18996482 | Name on file | Email address on file |
| 14263045 | Name on file | Email address on file |
| 18338547 | Name on file | Email address on file |
| 13171027 | Name on file | Email address on file |
| 14111044 | Name on file | Email address on file |
| 14960609 | Name on file | Email address on file |
| 15191767 | Name on file | Email address on file |
| 15270444 | Name on file | Email address on file |
| 13568701 | Name on file | Email address on file |
| 15187717 | Name on file | Email address on file |
| 15287705 | Name on file | Email address on file |
| 15287705 | Name on file | Email address on file |
| 15242962 | Name on file | Email address on file |
| 15247887 | Name on file | Email address on file |
| 14964155 | Name on file | Email address on file |
| 15289770 | Name on file | Email address on file |
| 15289770 | Name on file | Email address on file |
| 15034639 | Name on file | Email address on file |
| 14994965 | Name on file | Email address on file |
| 15194686 | Name on file | Email address on file |
| 15179639 | Name on file | Email address on file |
| 18301265 | Name on file | Email address on file |
| 15189475 | Name on file | Email address on file |
| 18280689 | Name on file | Email address on file |
| 19005334 | Name on file | Email address on file |
| 18325232 | Name on file | Email address on file |
| 13409310 | Name on file | Email address on file |
| 14077506 | Name on file | Email address on file |
| 13193256 | Name on file | Email address on file |
| 14644011 | Name on file | Email address on file |
| 18272284 | Name on file | Email address on file |
| 14588213 | Name on file | Email address on file |
| 14588213 | Name on file | Email address on file |
| 18948203 | Name on file | Email address on file |
| 14542075 | Name on file | Email address on file |
| 13260319 | Name on file | Email address on file |
| 20625309 | Name on file | Email address on file |
| 13691420 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13536670 | Name on file | Email address on file |
| 14549199 | Name on file | Email address on file |
| 15185733 | Name on file | Email address on file |
| 14961073 | Name on file | Email address on file |
| 18937139 | Name on file | Email address on file |
| 13399642 | Name on file | Email address on file |
| 13602462 | Name on file | Email address on file |
| 16865717 | Name on file | Email address on file |
| 14915149 | Name on file | Email address on file |
| 13880904 | Name on file | Email address on file |
| 13389025 | Name on file | Email address on file |
| 13418739 | Name on file | Email address on file |
| 14401509 | Name on file | Email address on file |
| 13654301 | Name on file | Email address on file |
| 14364583 | Name on file | Email address on file |
| 14988842 | Name on file | Email address on file |
| 13731903 | Name on file | Email address on file |
| 14232088 | Name on file | Email address on file |
| 13993258 | Name on file | Email address on file |
| 14338018 | Name on file | Email address on file |
| 14418102 | Name on file | Email address on file |
| 13255941 | Name on file | Email address on file |
| 14211349 | Name on file | Email address on file |
| 14456595 | Name on file | Email address on file |
| 13769338 | Name on file | Email address on file |
| 14551439 | Name on file | Email address on file |
| 16866052 | Name on file | Email address on file |
| 15384384 | Name on file | Email address on file |
| 14676965 | Name on file | Email address on file |
| 14426379 | Name on file | Email address on file |
| 13720755 | Name on file | Email address on file |
| 13379172 | Name on file | Email address on file |
| 13936007 | Name on file | Email address on file |
| 14645832 | Name on file | Email address on file |
| 14645832 | Name on file | Email address on file |
| 14065853 | Name on file | Email address on file |
| 14193663 | Name on file | Email address on file |
| 13964598 | Name on file | Email address on file |
| 14653031 | Name on file | Email address on file |
| 13963711 | Name on file | Email address on file |
| 14020725 | Name on file | Email address on file |
| 13473711 | Name on file | Email address on file |
| 15290405 | Name on file | Email address on file |
| 14631737 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13174675 | Name on file | Email address on file |
| 13937300 | Name on file | Email address on file |
| 13165442 | Name on file | Email address on file |
| 13369074 | Name on file | Email address on file |
| 14178026 | Name on file | Email address on file |
| 14152976 | Name on file | Email address on file |
| 14351891 | Name on file | Email address on file |
| 13687772 | Name on file | Email address on file |
| 14637141 | Name on file | Email address on file |
| 13939700 | Name on file | Email address on file |
| 13648744 | Name on file | Email address on file |
| 13858579 | Name on file | Email address on file |
| 14937654 | Name on file | Email address on file |
| 13898698 | Name on file | Email address on file |
| 14655166 | Name on file | Email address on file |
| 13267812 | Name on file | Email address on file |
| 13811493 | Name on file | Email address on file |
| 13872725 | Name on file | Email address on file |
| 13954264 | Name on file | Email address on file |
| 14210580 | Name on file | Email address on file |
| 14210580 | Name on file | Email address on file |
| 18502498 | Name on file | Email address on file |
| 14919557 | Name on file | Email address on file |
| 15274508 | Name on file | Email address on file |
| 15119466 | Name on file | Email address on file |
| 13222593 | Name on file | Email address on file |
| 15067816 | Name on file | Email address on file |
| 15031309 | Name on file | Email address on file |
| 14141767 | Name on file | Email address on file |
| 18338898 | Name on file | Email address on file |
| 15032858 | Name on file | Email address on file |
| 14401104 | Name on file | Email address on file |
| 13311348 | Name on file | Email address on file |
| 13487186 | Name on file | Email address on file |
| 14373316 | Name on file | Email address on file |
| 13960114 | Name on file | Email address on file |
| 14549618 | Name on file | Email address on file |
| 13708498 | Name on file | Email address on file |
| 14212808 | Name on file | Email address on file |
| 14600853 | Name on file | Email address on file |
| 13452523 | Name on file | Email address on file |
| 13890592 | Name on file | Email address on file |
| 14656886 | Name on file | Email address on file |
| 14656886 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14043490 | Name on file | Email address on file |
| 13817555 | Name on file | Email address on file |
| 13726947 | Name on file | Email address on file |
| 13480678 | Name on file | Email address on file |
| 13558545 | Name on file | Email address on file |
| 13454014 | Name on file | Email address on file |
| 14207766 | Name on file | Email address on file |
| 13770626 | Name on file | Email address on file |
| 16848418 | Name on file | Email address on file |
| 13327321 | Name on file | Email address on file |
| 14147496 | Name on file | Email address on file |
| 16851651 | Name on file | Email address on file |
| 14525988 | Name on file | Email address on file |
| 13614246 | Name on file | Email address on file |
| 14234777 | Name on file | Email address on file |
| 13382864 | Name on file | Email address on file |
| 14635911 | Name on file | Email address on file |
| 14397632 | Name on file | Email address on file |
| 14058673 | Name on file | Email address on file |
| 13952887 | Name on file | Email address on file |
| 14065401 | Name on file | Email address on file |
| 14646784 | Name on file | Email address on file |
| 13856642 | Name on file | Email address on file |
| 15171039 | Name on file | Email address on file |
| 13891854 | Name on file | Email address on file |
| 13506065 | Name on file | Email address on file |
| 18317531 | Name on file | Email address on file |
| 15391530 | Name on file | Email address on file |
| 13690006 | Name on file | Email address on file |
| 14376814 | Name on file | Email address on file |
| 13999475 | Name on file | Email address on file |
| 13596982 | Name on file | Email address on file |
| 14551832 | Name on file | Email address on file |
| 16855389 | Name on file | Email address on file |
| 14195845 | Name on file | Email address on file |
| 13841087 | Name on file | Email address on file |
| 13297781 | Name on file | Email address on file |
| 13474901 | Name on file | Email address on file |
| 13680344 | Name on file | Email address on file |
| 14129013 | Name on file | Email address on file |
| 14320804 | Name on file | Email address on file |
| 14098263 | Name on file | Email address on file |
| 13844697 | Name on file | Email address on file |
| 13520929 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13663753 | Name on file | Email address on file |
| 14225382 | Name on file | Email address on file |
| 15278713 | Name on file | Email address on file |
| 14595849 | Name on file | Email address on file |
| 14595849 | Name on file | Email address on file |
| 13671533 | Name on file | Email address on file |
| 13787603 | Name on file | Email address on file |
| 14222870 | Name on file | Email address on file |
| 13703684 | Name on file | Email address on file |
| 14011649 | Name on file | Email address on file |
| 15237769 | Name on file | Email address on file |
| 14555006 | Name on file | Email address on file |
| 19004309 | Name on file | Email address on file |
| 19019528 | Name on file | Email address on file |
| 15274736 | Name on file | Email address on file |
| 15291702 | Name on file | Email address on file |
| 14129034 | Name on file | Email address on file |
| 15143435 | Name on file | Email address on file |
| 14919680 | Name on file | Email address on file |
| 15286939 | Name on file | Email address on file |
| 15286939 | Name on file | Email address on file |
| 14994939 | Name on file | Email address on file |
| 18267244 | Name on file | Email address on file |
| 13574241 | Name on file | Email address on file |
| 18256392 | Name on file | Email address on file |
| 15250697 | Name on file | Email address on file |
| 14388627 | Name on file | Email address on file |
| 14388627 | Name on file | Email address on file |
| 13515497 | Name on file | Email address on file |
| 13023047 | Name on file | Email address on file |
| 13697380 | Name on file | Email address on file |
| 13718896 | Name on file | Email address on file |
| 22152835 | Name on file | Email address on file |
| 18946229 | Name on file | Email address on file |
| 13402665 | Name on file | Email address on file |
| 13854868 | Name on file | Email address on file |
| 15183409 | Name on file | Email address on file |
| 13142928 | Name on file | Email address on file |
| 14125079 | Name on file | Email address on file |
| 14646954 | Name on file | Email address on file |
| 14944736 | Name on file | Email address on file |
| 13686888 | Name on file | Email address on file |
| 14920464 | Name on file | Email address on file |
| 18328096 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14602122 | Name on file | Email address on file |
| 15193664 | Name on file | Email address on file |
| 14952187 | Name on file | Email address on file |
| 14499618 | Name on file | Email address on file |
| 18321488 | Name on file | Email address on file |
| 13482641 | Name on file | Email address on file |
| 14971054 | Name on file | Email address on file |
| 14554479 | Name on file | Email address on file |
| 13274874 | Name on file | Email address on file |
| 22138155 | Name on file | Email address on file |
| 15101673 | Name on file | Email address on file |
| 22144657 | Name on file | Email address on file |
| 18297898 | Name on file | Email address on file |
| 18281264 | Name on file | Email address on file |
| 18285560 | Name on file | Email address on file |
| 14600116 | Name on file | Email address on file |
| 14125387 | Name on file | Email address on file |
| 14165557 | Name on file | Email address on file |
| 13812694 | Name on file | Email address on file |
| 18253971 | Name on file | Email address on file |
| 18990375 | Name on file | Email address on file |
| 18251686 | Name on file | Email address on file |
| 18300273 | Name on file | Email address on file |
| 19018038 | Name on file | Email address on file |
| 18263318 | Name on file | Email address on file |
| 13275979 | Name on file | Email address on file |
| 13896603 | Name on file | Email address on file |
| 14509551 | Name on file | Email address on file |
| 18937640 | Name on file | Email address on file |
| 18295927 | Name on file | Email address on file |
| 18302440 | Name on file | Email address on file |
| 18965035 | Name on file | Email address on file |
| 14293058 | Name on file | Email address on file |
| 15026132 | Name on file | Email address on file |
| 13908847 | Name on file | Email address on file |
| 14630163 | Name on file | Email address on file |
| 14642689 | Name on file | Email address on file |
| 14642689 | Name on file | Email address on file |
| 18253166 | Name on file | Email address on file |
| 18273260 | Name on file | Email address on file |
| 19003541 | Name on file | Email address on file |
| 18976383 | Name on file | Email address on file |
| 18257411 | Name on file | Email address on file |
| 18961515 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18283444 | Name on file | Email address on file |
| 18981129 | Name on file | Email address on file |
| 13041411 | Name on file | Email address on file |
| 18263727 | Name on file | Email address on file |
| 14632567 | Name on file | Email address on file |
| 14632567 | Name on file | Email address on file |
| 13207022 | Name on file | Email address on file |
| 14597513 | Name on file | Email address on file |
| 14597513 | Name on file | Email address on file |
| 14508518 | Name on file | Email address on file |
| 14619488 | Name on file | Email address on file |
| 20817574 | Name on file | Email address on file |
| 14679016 | Name on file | Email address on file |
| 18261263 | Name on file | Email address on file |
| 18303669 | Name on file | Email address on file |
| 15015772 | Name on file | Email address on file |
| 13603049 | Name on file | Email address on file |
| 15033776 | Name on file | Email address on file |
| 18992071 | Name on file | Email address on file |
| 13351851 | Name on file | Email address on file |
| 14683965 | Name on file | Email address on file |
| 14642604 | Name on file | Email address on file |
| 18321142 | Name on file | Email address on file |
| 15272302 | Name on file | Email address on file |
| 13505564 | Name on file | Email address on file |
| 18289539 | Name on file | Email address on file |
| 22409488 | Name on file | Email address on file |
| 18971655 | Name on file | Email address on file |
| 18242529 | Name on file | Email address on file |
| 18301953 | Name on file | Email address on file |
| 18286417 | Name on file | Email address on file |
| 18243756 | Name on file | Email address on file |
| 13844313 | Name on file | Email address on file |
| 13931295 | Name on file | Email address on file |
| 13770920 | Name on file | Email address on file |
| 13759267 | Name on file | Email address on file |
| 13416915 | Name on file | Email address on file |
| 13523211 | Name on file | Email address on file |
| 13449226 | Name on file | Email address on file |
| 13040764 | Name on file | Email address on file |
| 13920959 | Name on file | Email address on file |
| 13178923 | Name on file | Email address on file |
| 18984510 | Name on file | Email address on file |
| 18984889 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14343192 | Name on file | Email address on file |
| 14295118 | Name on file | Email address on file |
| 16851826 | Name on file | Email address on file |
| 14308658 | Name on file | Email address on file |
| 13566457 | Name on file | Email address on file |
| 15277917 | Name on file | Email address on file |
| 15134116 | Name on file | Email address on file |
| 13925058 | Name on file | Email address on file |
| 14108227 | Name on file | Email address on file |
| 14606505 | Name on file | Email address on file |
| 14160020 | Name on file | Email address on file |
| 18305256 | Name on file | Email address on file |
| 16852794 | Name on file | Email address on file |
| 13745939 | Name on file | Email address on file |
| 13754903 | Name on file | Email address on file |
| 13649344 | Name on file | Email address on file |
| 14649876 | Name on file | Email address on file |
| 14649876 | Name on file | Email address on file |
| 13294837 | Name on file | Email address on file |
| 13330197 | Name on file | Email address on file |
| 13888216 | Name on file | Email address on file |
| 18307252 | Name on file | Email address on file |
| 18985726 | Name on file | Email address on file |
| 18269686 | Name on file | Email address on file |
| 14916992 | Name on file | Email address on file |
| 13423777 | Name on file | Email address on file |
| 18294993 | Name on file | Email address on file |
| 14020590 | Name on file | Email address on file |
| 18979856 | Name on file | Email address on file |
| 18990449 | Name on file | Email address on file |
| 13692719 | Name on file | Email address on file |
| 13306327 | Name on file | Email address on file |
| 15393019 | Name on file | Email address on file |
| 18329049 | Name on file | Email address on file |
| 15002070 | Name on file | Email address on file |
| 14613483 | Name on file | Email address on file |
| 14613483 | Name on file | Email address on file |
| 14272788 | Name on file | Email address on file |
| 15041301 | Name on file | Email address on file |
| 14583307 | Name on file | Email address on file |
| 13698194 | Name on file | Email address on file |
| 13158695 | Name on file | Email address on file |
| 13683869 | Name on file | Email address on file |
| 13529414 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14106097 | Name on file | Email address on file |
| 13834881 | Name on file | Email address on file |
| 14132127 | Name on file | Email address on file |
| 13141085 | Name on file | Email address on file |
| 19017264 | Name on file | Email address on file |
| 18301486 | Name on file | Email address on file |
| 18336894 | Name on file | Email address on file |
| 18247088 | Name on file | Email address on file |
| 18962422 | Name on file | Email address on file |
| 18305984 | Name on file | Email address on file |
| 18291489 | Name on file | Email address on file |
| 18333957 | Name on file | Email address on file |
| 19024036 | Name on file | Email address on file |
| 18319047 | Name on file | Email address on file |
| 18333819 | Name on file | Email address on file |
| 15290684 | Name on file | Email address on file |
| 15290684 | Name on file | Email address on file |
| 14989671 | Name on file | Email address on file |
| 14989671 | Name on file | Email address on file |
| 15028052 | Name on file | Email address on file |
| 15230123 | Name on file | Email address on file |
| 14901416 | Name on file | Email address on file |
| 15290589 | Name on file | Email address on file |
| 15290589 | Name on file | Email address on file |
| 13904796 | Name on file | Email address on file |
| 13200333 | Name on file | Email address on file |
| 14963859 | Name on file | Email address on file |
| 13985384 | Name on file | Email address on file |
| 14924315 | Name on file | Email address on file |
| 14944434 | Name on file | Email address on file |
| 14944434 | Name on file | Email address on file |
| 14030773 | Name on file | Email address on file |
| 15288672 | Name on file | Email address on file |
| 15288672 | Name on file | Email address on file |
| 14433639 | Name on file | Email address on file |
| 14645283 | Name on file | Email address on file |
| 15392171 | Name on file | Email address on file |
| 14119103 | Name on file | Email address on file |
| 15181596 | Name on file | Email address on file |
| 18266019 | Name on file | Email address on file |
| 15282669 | Name on file | Email address on file |
| 13442030 | Name on file | Email address on file |
| 13389868 | Name on file | Email address on file |
| 15243285 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13843149 | Name on file | Email address on file |
| 14662699 | Name on file | Email address on file |
| 18266864 | Name on file | Email address on file |
| 13896235 | Name on file | Email address on file |
| 15116188 | Name on file | Email address on file |
| 13815039 | Name on file | Email address on file |
| 13457227 | Name on file | Email address on file |
| 13884208 | Name on file | Email address on file |
| 13514750 | Name on file | Email address on file |
| 15393392 | Name on file | Email address on file |
| 14540307 | Name on file | Email address on file |
| 15248165 | Name on file | Email address on file |
| 15241957 | Name on file | Email address on file |
| 14932531 | Name on file | Email address on file |
| 14292444 | Name on file | Email address on file |
| 19015757 | Name on file | Email address on file |
| 18286848 | Name on file | Email address on file |
| 19024073 | Name on file | Email address on file |
| 18954669 | Name on file | Email address on file |
| 18282722 | Name on file | Email address on file |
| 18286080 | Name on file | Email address on file |
| 18979229 | Name on file | Email address on file |
| 18279026 | Name on file | Email address on file |
| 18321422 | Name on file | Email address on file |
| 12964113 | Name on file | Email address on file |
| 19016343 | Name on file | Email address on file |
| 19008029 | Name on file | Email address on file |
| 13673107 | Name on file | Email address on file |
| 13366247 | Name on file | Email address on file |
| 14677079 | Name on file | Email address on file |
| 15290666 | Name on file | Email address on file |
| 15290666 | Name on file | Email address on file |
| 14373780 | Name on file | Email address on file |
| 18961454 | Name on file | Email address on file |
| 18961594 | Name on file | Email address on file |
| 15130427 | Name on file | Email address on file |
| 15283012 | Name on file | Email address on file |
| 15283012 | Name on file | Email address on file |
| 14942946 | Name on file | Email address on file |
| 14095168 | Name on file | Email address on file |
| 14952655 | Name on file | Email address on file |
| 15251826 | Name on file | Email address on file |
| 15226242 | Name on file | Email address on file |
| 18999618 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 15191405 | Name on file | Email address on file |
| 14897154 | Name on file | Email address on file |
| 14662396 | Name on file | Email address on file |
| 18983605 | Name on file | Email address on file |
| 13204595 | Name on file | Email address on file |
| 14967652 | Name on file | Email address on file |
| 15024148 | Name on file | Email address on file |
| 13427859 | Name on file | Email address on file |
| 13151604 | Name on file | Email address on file |
| 14685036 | Name on file | Email address on file |
| 15256243 | Name on file | Email address on file |
| 14988717 | Name on file | Email address on file |
| 14632675 | Name on file | Email address on file |
| 13878852 | Name on file | Email address on file |
| 18953430 | Name on file | Email address on file |
| 19023122 | Name on file | Email address on file |
| 18299338 | Name on file | Email address on file |
| 18271898 | Name on file | Email address on file |
| 19004738 | Name on file | Email address on file |
| 14416976 | Name on file | Email address on file |
| 14644751 | Name on file | Email address on file |
| 14492631 | Name on file | Email address on file |
| 14492631 | Name on file | Email address on file |
| 14621761 | Name on file | Email address on file |
| 15129997 | Name on file | Email address on file |
| 14055177 | Name on file | Email address on file |
| 13265804 | Name on file | Email address on file |
| 19002429 | Name on file | Email address on file |
| 19169399 | Name on file | Email address on file |
| 18258194 | Name on file | Email address on file |
| 13812848 | Name on file | Email address on file |
| 15010599 | Name on file | Email address on file |
| 14085608 | Name on file | Email address on file |
| 14164324 | Name on file | Email address on file |
| 15218526 | Name on file | Email address on file |
| 13780013 | Name on file | Email address on file |
| 18336558 | Name on file | Email address on file |
| 18262585 | Name on file | Email address on file |
| 18944471 | Name on file | Email address on file |
| 19018879 | Name on file | Email address on file |
| 20632486 | Name on file | Email address on file |
| 18958632 | Name on file | Email address on file |
| 15240175 | Name on file | Email address on file |
| 18289580 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14132158 | Name on file | Email address on file |
| 20624540 | Name on file | Email address on file |
| 20637647 | Name on file | Email address on file |
| 18301761 | Name on file | Email address on file |
| 13724343 | Name on file | Email address on file |
| 18324469 | Name on file | Email address on file |
| 19021854 | Name on file | Email address on file |
| 14669966 | Name on file | Email address on file |
| 19174887 | Name on file | Email address on file |
| 18264384 | Name on file | Email address on file |
| 18945392 | Name on file | Email address on file |
| 14048987 | Name on file | Email address on file |
| 18304114 | Name on file | Email address on file |
| 18981093 | Name on file | Email address on file |
| 14390280 | Name on file | Email address on file |
| 15088007 | Name on file | Email address on file |
| 13887130 | Name on file | Email address on file |
| 15167975 | Name on file | Email address on file |
| 18970233 | Name on file | Email address on file |
| 22163312 | Name on file | Email address on file |
| 13751336 | Name on file | Email address on file |
| 14630410 | Name on file | Email address on file |
| 15275649 | Name on file | Email address on file |
| 19024149 | Name on file | Email address on file |
| 14683028 | Name on file | Email address on file |
| 15400244 | Name on file | Email address on file |
| 13989677 | Name on file | Email address on file |
| 18280900 | Name on file | Email address on file |
| 13904041 | Name on file | Email address on file |
| 18294540 | Name on file | Email address on file |
| 18326949 | Name on file | Email address on file |
| 18330493 | Name on file | Email address on file |
| 18337657 | Name on file | Email address on file |
| 18969891 | Name on file | Email address on file |
| 18260519 | Name on file | Email address on file |
| 18995859 | Name on file | Email address on file |
| 18245183 | Name on file | Email address on file |
| 22283441 | Name on file | Email address on file |
| 18985122 | Name on file | Email address on file |
| 19007417 | Name on file | Email address on file |
| 18268781 | Name on file | Email address on file |
| 19029218 | Name on file | Email address on file |
| 19008953 | Name on file | Email address on file |
| 15156849 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15274703 | Name on file | Email address on file |
| 13825303 | Name on file | Email address on file |
| 18316958 | Name on file | Email address on file |
| 14160981 | Name on file | Email address on file |
| 18988980 | Name on file | Email address on file |
| 15555873 | Name on file | Email address on file |
| 14289161 | Name on file | Email address on file |
| 18263993 | Name on file | Email address on file |
| 18955662 | Name on file | Email address on file |
| 22211326 | Name on file | Email address on file |
| 18261430 | Name on file | Email address on file |
| 18979726 | Name on file | Email address on file |
| 15046776 | Name on file | Email address on file |
| 14272431 | Name on file | Email address on file |
| 13628243 | Name on file | Email address on file |
| 18287970 | Name on file | Email address on file |
| 18245479 | Name on file | Email address on file |
| 19006986 | Name on file | Email address on file |
| 15248722 | Name on file | Email address on file |
| 13819223 | Name on file | Email address on file |
| 14325178 | Name on file | Email address on file |
| 15226320 | Name on file | Email address on file |
| 14579938 | Name on file | Email address on file |
| 13546583 | Name on file | Email address on file |
| 16865822 | Name on file | Email address on file |
| 14004337 | Name on file | Email address on file |
| 18331494 | Name on file | Email address on file |
| 18501684 | Name on file | Email address on file |
| 16867277 | Name on file | Email address on file |
| 13586629 | Name on file | Email address on file |
| 18325020 | Name on file | Email address on file |
| 14382668 | Name on file | Email address on file |
| 14062787 | Name on file | Email address on file |
| 15279873 | Name on file | Email address on file |
| 16863288 | Name on file | Email address on file |
| 18281731 | Name on file | Email address on file |
| 19028514 | Name on file | Email address on file |
| 14106526 | Name on file | Email address on file |
| 18959906 | Name on file | Email address on file |
| 15290996 | Name on file | Email address on file |
| 15290996 | Name on file | Email address on file |
| 18979465 | Name on file | Email address on file |
| 14402320 | Name on file | Email address on file |
| 19021338 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18274254 | Name on file | Email address on file |
| 18255070 | Name on file | Email address on file |
| 14040572 | Name on file | Email address on file |
| 18958782 | Name on file | Email address on file |
| 18248765 | Name on file | Email address on file |
| 18955848 | Name on file | Email address on file |
| 18328066 | Name on file | Email address on file |
| 15085455 | Name on file | Email address on file |
| 14002460 | Name on file | Email address on file |
| 18981413 | Name on file | Email address on file |
| 14896438 | Name on file | Email address on file |
| 15041145 | Name on file | Email address on file |
| 15096837 | Name on file | Email address on file |
| 20632480 | Name on file | Email address on file |
| 15013849 | Name on file | Email address on file |
| 18281132 | Name on file | Email address on file |
| 14470626 | Name on file | Email address on file |
| 13918134 | Name on file | Email address on file |
| 13927154 | Name on file | Email address on file |
| 13287410 | Name on file | Email address on file |
| 14202411 | Name on file | Email address on file |
| 13557589 | Name on file | Email address on file |
| 14011681 | Name on file | Email address on file |
| 13459120 | Name on file | Email address on file |
| 14370390 | Name on file | Email address on file |
| 13986912 | Name on file | Email address on file |
| 13233582 | Name on file | Email address on file |
| 13280681 | Name on file | Email address on file |
| 13354222 | Name on file | Email address on file |
| 14252702 | Name on file | Email address on file |
| 14662738 | Name on file | Email address on file |
| 13722786 | Name on file | Email address on file |
| 14487919 | Name on file | Email address on file |
| 13394090 | Name on file | Email address on file |
| 14533731 | Name on file | Email address on file |
| 13503134 | Name on file | Email address on file |
| 14549835 | Name on file | Email address on file |
| 13374379 | Name on file | Email address on file |
| 13330728 | Name on file | Email address on file |
| 13423986 | Name on file | Email address on file |
| 13870047 | Name on file | Email address on file |
| 13713906 | Name on file | Email address on file |
| 13740116 | Name on file | Email address on file |
| 16866003 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13182976 | Name on file | Email address on file |
| 14306961 | Name on file | Email address on file |
| 14587423 | Name on file | Email address on file |
| 14380773 | Name on file | Email address on file |
| 14034135 | Name on file | Email address on file |
| 14090458 | Name on file | Email address on file |
| 13429167 | Name on file | Email address on file |
| 13197828 | Name on file | Email address on file |
| 13356288 | Name on file | Email address on file |
| 13317529 | Name on file | Email address on file |
| 15282729 | Name on file | Email address on file |
| 15282729 | Name on file | Email address on file |
| 14625324 | Name on file | Email address on file |
| 14625324 | Name on file | Email address on file |
| 13469878 | Name on file | Email address on file |
| 14559234 | Name on file | Email address on file |
| 14377024 | Name on file | Email address on file |
| 13971989 | Name on file | Email address on file |
| 14422325 | Name on file | Email address on file |
| 13572059 | Name on file | Email address on file |
| 14288395 | Name on file | Email address on file |
| 13326833 | Name on file | Email address on file |
| 14439407 | Name on file | Email address on file |
| 13321388 | Name on file | Email address on file |
| 14477346 | Name on file | Email address on file |
| 14580539 | Name on file | Email address on file |
| 14580539 | Name on file | Email address on file |
| 13933182 | Name on file | Email address on file |
| 14078374 | Name on file | Email address on file |
| 13794280 | Name on file | Email address on file |
| 13397368 | Name on file | Email address on file |
| 18970973 | Name on file | Email address on file |
| 18979159 | Name on file | Email address on file |
| 18258589 | Name on file | Email address on file |
| 14027822 | Name on file | Email address on file |
| 13522141 | Name on file | Email address on file |
| 14281493 | Name on file | Email address on file |
| 13492080 | Name on file | Email address on file |
| 13214602 | Name on file | Email address on file |
| 14380668 | Name on file | Email address on file |
| 13989661 | Name on file | Email address on file |
| 14183033 | Name on file | Email address on file |
| 14324242 | Name on file | Email address on file |
| 15037215 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14902326 | Name on file | Email address on file |
| 15277021 | Name on file | Email address on file |
| 13142888 | Name on file | Email address on file |
| 14306706 | Name on file | Email address on file |
| 15269786 | Name on file | Email address on file |
| 18258599 | Name on file | Email address on file |
| 15218510 | Name on file | Email address on file |
| 18253813 | Name on file | Email address on file |
| 18338419 | Name on file | Email address on file |
| 13153764 | Name on file | Email address on file |
| 13728652 | Name on file | Email address on file |
| 18336941 | Name on file | Email address on file |
| 13297858 | Name on file | Email address on file |
| 13641997 | Name on file | Email address on file |
| 13466932 | Name on file | Email address on file |
| 14306143 | Name on file | Email address on file |
| 13903857 | Name on file | Email address on file |
| 18276157 | Name on file | Email address on file |
| 14090455 | Name on file | Email address on file |
| 18311890 | Name on file | Email address on file |
| 15165503 | Name on file | Email address on file |
| 14976253 | Name on file | Email address on file |
| 15268509 | Name on file | Email address on file |
| 18990605 | Name on file | Email address on file |
| 13020233 | Name on file | Email address on file |
| 18325771 | Name on file | Email address on file |
| 18252519 | Name on file | Email address on file |
| 18998334 | Name on file | Email address on file |
| 13873750 | Name on file | Email address on file |
| 14106970 | Name on file | Email address on file |
| 18996857 | Name on file | Email address on file |
| 13728553 | Name on file | Email address on file |
| 14581661 | Name on file | Email address on file |
| 14581661 | Name on file | Email address on file |
| 14376199 | Name on file | Email address on file |
| 16866334 | Name on file | Email address on file |
| 13344781 | Name on file | Email address on file |
| 13966800 | Name on file | Email address on file |
| 13190684 | Name on file | Email address on file |
| 14579982 | Name on file | Email address on file |
| 14468666 | Name on file | Email address on file |
| 14145604 | Name on file | Email address on file |
| 14000208 | Name on file | Email address on file |
| 13772924 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16867768 | Name on file | Email address on file |
| 13546275 | Name on file | Email address on file |
| 13388274 | Name on file | Email address on file |
| 13860220 | Name on file | Email address on file |
| 14097417 | Name on file | Email address on file |
| 13384453 | Name on file | Email address on file |
| 14276064 | Name on file | Email address on file |
| 13653638 | Name on file | Email address on file |
| 13625652 | Name on file | Email address on file |
| 13653003 | Name on file | Email address on file |
| 14045085 | Name on file | Email address on file |
| 13275984 | Name on file | Email address on file |
| 13654534 | Name on file | Email address on file |
| 14496392 | Name on file | Email address on file |
| 14669615 | Name on file | Email address on file |
| 13304965 | Name on file | Email address on file |
| 13482595 | Name on file | Email address on file |
| 13266166 | Name on file | Email address on file |
| 14012329 | Name on file | Email address on file |
| 13656553 | Name on file | Email address on file |
| 14029822 | Name on file | Email address on file |
| 13719240 | Name on file | Email address on file |
| 13523595 | Name on file | Email address on file |
| 13297937 | Name on file | Email address on file |
| 14184841 | Name on file | Email address on file |
| 14081820 | Name on file | Email address on file |
| 13380633 | Name on file | Email address on file |
| 14045922 | Name on file | Email address on file |
| 13415746 | Name on file | Email address on file |
| 13655028 | Name on file | Email address on file |
| 13391919 | Name on file | Email address on file |
| 14431055 | Name on file | Email address on file |
| 14165474 | Name on file | Email address on file |
| 13325931 | Name on file | Email address on file |
| 13351090 | Name on file | Email address on file |
| 13793964 | Name on file | Email address on file |
| 14098255 | Name on file | Email address on file |
| 13922802 | Name on file | Email address on file |
| 14135273 | Name on file | Email address on file |
| 13657367 | Name on file | Email address on file |
| 16848472 | Name on file | Email address on file |
| 14056845 | Name on file | Email address on file |
| 13227394 | Name on file | Email address on file |
| 13939810 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13443732 | Name on file | Email address on file |
| 13709810 | Name on file | Email address on file |
| 13583692 | Name on file | Email address on file |
| 14036618 | Name on file | Email address on file |
| 16850430 | Name on file | Email address on file |
| 13312577 | Name on file | Email address on file |
| 13388910 | Name on file | Email address on file |
| 14468504 | Name on file | Email address on file |
| 14468504 | Name on file | Email address on file |
| 13486286 | Name on file | Email address on file |
| 14538235 | Name on file | Email address on file |
| 13753781 | Name on file | Email address on file |
| 14197947 | Name on file | Email address on file |
| 14153121 | Name on file | Email address on file |
| 14027539 | Name on file | Email address on file |
| 13313531 | Name on file | Email address on file |
| 14157556 | Name on file | Email address on file |
| 14203156 | Name on file | Email address on file |
| 14638099 | Name on file | Email address on file |
| 13243080 | Name on file | Email address on file |
| 13246444 | Name on file | Email address on file |
| 13688267 | Name on file | Email address on file |
| 13674988 | Name on file | Email address on file |
| 13325791 | Name on file | Email address on file |
| 13460040 | Name on file | Email address on file |
| 14211569 | Name on file | Email address on file |
| 14211569 | Name on file | Email address on file |
| 14186300 | Name on file | Email address on file |
| 14267770 | Name on file | Email address on file |
| 16852752 | Name on file | Email address on file |
| 13664541 | Name on file | Email address on file |
| 14436665 | Name on file | Email address on file |
| 16851786 | Name on file | Email address on file |
| 13541966 | Name on file | Email address on file |
| 14128060 | Name on file | Email address on file |
| 13332490 | Name on file | Email address on file |
| 14062311 | Name on file | Email address on file |
| 14152956 | Name on file | Email address on file |
| 16851862 | Name on file | Email address on file |
| 13672371 | Name on file | Email address on file |
| 13601369 | Name on file | Email address on file |
| 13750321 | Name on file | Email address on file |
| 13728050 | Name on file | Email address on file |
| 14156946 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14404695 | Name on file | Email address on file |
| 13605019 | Name on file | Email address on file |
| 13472159 | Name on file | Email address on file |
| 13762032 | Name on file | Email address on file |
| 19028280 | Name on file | Email address on file |
| 14591509 | Name on file | Email address on file |
| 14326479 | Name on file | Email address on file |
| 14637346 | Name on file | Email address on file |
| 13798338 | Name on file | Email address on file |
| 13178505 | Name on file | Email address on file |
| 13589006 | Name on file | Email address on file |
| 13343340 | Name on file | Email address on file |
| 14003464 | Name on file | Email address on file |
| 14531105 | Name on file | Email address on file |
| 13744498 | Name on file | Email address on file |
| 14146664 | Name on file | Email address on file |
| 14029664 | Name on file | Email address on file |
| 13623764 | Name on file | Email address on file |
| 13491727 | Name on file | Email address on file |
| 13421481 | Name on file | Email address on file |
| 14353990 | Name on file | Email address on file |
| 13673152 | Name on file | Email address on file |
| 14598331 | Name on file | Email address on file |
| 14598331 | Name on file | Email address on file |
| 13755958 | Name on file | Email address on file |
| 13695741 | Name on file | Email address on file |
| 13550573 | Name on file | Email address on file |
| 13888272 | Name on file | Email address on file |
| 14902281 | Name on file | Email address on file |
| 15217301 | Name on file | Email address on file |
| 15150335 | Name on file | Email address on file |
| 15206456 | Name on file | Email address on file |
| 15390034 | Name on file | Email address on file |
| 19003922 | Name on file | Email address on file |
| 18289166 | Name on file | Email address on file |
| 18265270 | Name on file | Email address on file |
| 19025257 | Name on file | Email address on file |
| 14548828 | Name on file | Email address on file |
| 14548828 | Name on file | Email address on file |
| 18287744 | Name on file | Email address on file |
| 13631593 | Name on file | Email address on file |
| 14262756 | Name on file | Email address on file |
| 14237138 | Name on file | Email address on file |
| 14236641 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15203428 | Name on file | Email address on file |
| 14585115 | Name on file | Email address on file |
| 13993651 | Name on file | Email address on file |
| 14275186 | Name on file | Email address on file |
| 13250653 | Name on file | Email address on file |
| 15062353 | Name on file | Email address on file |
| 18984398 | Name on file | Email address on file |
| 13439459 | Name on file | Email address on file |
| 18259208 | Name on file | Email address on file |
| 18337551 | Name on file | Email address on file |
| 14091342 | Name on file | Email address on file |
| 18955924 | Name on file | Email address on file |
| 19022930 | Name on file | Email address on file |
| 18991856 | Name on file | Email address on file |
| 18330289 | Name on file | Email address on file |
| 15262929 | Name on file | Email address on file |
| 14228865 | Name on file | Email address on file |
| 14449226 | Name on file | Email address on file |
| 14449226 | Name on file | Email address on file |
| 18966035 | Name on file | Email address on file |
| 15214298 | Name on file | Email address on file |
| 13349473 | Name on file | Email address on file |
| 18303891 | Name on file | Email address on file |
| 13833759 | Name on file | Email address on file |
| 13696799 | Name on file | Email address on file |
| 15282725 | Name on file | Email address on file |
| 18269488 | Name on file | Email address on file |
| 14250533 | Name on file | Email address on file |
| 18963028 | Name on file | Email address on file |
| 18302382 | Name on file | Email address on file |
| 15273137 | Name on file | Email address on file |
| 14580180 | Name on file | Email address on file |
| 13596043 | Name on file | Email address on file |
| 13766295 | Name on file | Email address on file |
| 14669213 | Name on file | Email address on file |
| 13546224 | Name on file | Email address on file |
| 14290559 | Name on file | Email address on file |
| 13876064 | Name on file | Email address on file |
| 13219687 | Name on file | Email address on file |
| 14672355 | Name on file | Email address on file |
| 18285468 | Name on file | Email address on file |
| 18970481 | Name on file | Email address on file |
| 18265323 | Name on file | Email address on file |
| 18269728 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14102802 | Name on file | Email address on file |
| 15289776 | Name on file | Email address on file |
| 18992403 | Name on file | Email address on file |
| 19018640 | Name on file | Email address on file |
| 20815184 | Name on file | Email address on file |
| 13263524 | Name on file | Email address on file |
| 13153627 | Name on file | Email address on file |
| 14060491 | Name on file | Email address on file |
| 18303970 | Name on file | Email address on file |
| 14390882 | Name on file | Email address on file |
| 15362066 | Name on file | Email address on file |
| 15387166 | Name on file | Email address on file |
| 22282866 | Name on file | Email address on file |
| 18248343 | Name on file | Email address on file |
| 13487532 | Name on file | Email address on file |
| 14453921 | Name on file | Email address on file |
| 14685139 | Name on file | Email address on file |
| 14685139 | Name on file | Email address on file |
| 14055385 | Name on file | Email address on file |
| 13703041 | Name on file | Email address on file |
| 14615933 | Name on file | Email address on file |
| 13984073 | Name on file | Email address on file |
| 14664250 | Name on file | Email address on file |
| 14501739 | Name on file | Email address on file |
| 14320244 | Name on file | Email address on file |
| 13384142 | Name on file | Email address on file |
| 13543840 | Name on file | Email address on file |
| 13917982 | Name on file | Email address on file |
| 13436689 | Name on file | Email address on file |
| 13469543 | Name on file | Email address on file |
| 13648754 | Name on file | Email address on file |
| 14485412 | Name on file | Email address on file |
| 14658421 | Name on file | Email address on file |
| 13943714 | Name on file | Email address on file |
| 13767701 | Name on file | Email address on file |
| 14151229 | Name on file | Email address on file |
| 14653864 | Name on file | Email address on file |
| 15197047 | Name on file | Email address on file |
| 13671775 | Name on file | Email address on file |
| 18286237 | Name on file | Email address on file |
| 22103346 | Name on file | Email address on file |
| 18972218 | Name on file | Email address on file |
| 18266404 | Name on file | Email address on file |
| 19024498 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15280364 | Name on file | Email address on file |
| 15280364 | Name on file | Email address on file |
| 13144566 | Name on file | Email address on file |
| 14267356 | Name on file | Email address on file |
| 18336339 | Name on file | Email address on file |
| 13767341 | Name on file | Email address on file |
| 15278720 | Name on file | Email address on file |
| 15197039 | Name on file | Email address on file |
| 15239077 | Name on file | Email address on file |
| 14989340 | Name on file | Email address on file |
| 18278960 | Name on file | Email address on file |
| 14198878 | Name on file | Email address on file |
| 13234783 | Name on file | Email address on file |
| 14185670 | Name on file | Email address on file |
| 15050003 | Name on file | Email address on file |
| 13723261 | Name on file | Email address on file |
| 14055809 | Name on file | Email address on file |
| 13755146 | Name on file | Email address on file |
| 18961494 | Name on file | Email address on file |
| 19015830 | Name on file | Email address on file |
| 14549795 | Name on file | Email address on file |
| 14213040 | Name on file | Email address on file |
| 18982822 | Name on file | Email address on file |
| 13488218 | Name on file | Email address on file |
| 18260890 | Name on file | Email address on file |
| 14011556 | Name on file | Email address on file |
| 13070497 | Name on file | Email address on file |
| 19000093 | Name on file | Email address on file |
| 13397854 | Name on file | Email address on file |
| 13991412 | Name on file | Email address on file |
| 14323012 | Name on file | Email address on file |
| 13358311 | Name on file | Email address on file |
| 14420980 | Name on file | Email address on file |
| 15066581 | Name on file | Email address on file |
| 13430998 | Name on file | Email address on file |
| 13230171 | Name on file | Email address on file |
| 13303628 | Name on file | Email address on file |
| 14306638 | Name on file | Email address on file |
| 14582635 | Name on file | Email address on file |
| 13513716 | Name on file | Email address on file |
| 14524092 | Name on file | Email address on file |
| 13661908 | Name on file | Email address on file |
| 13382708 | Name on file | Email address on file |
| 13500453 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13916092 | Name on file | Email address on file |
| 14592292 | Name on file | Email address on file |
| 13970838 | Name on file | Email address on file |
| 13814802 | Name on file | Email address on file |
| 18249584 | Name on file | Email address on file |
| 18307239 | Name on file | Email address on file |
| 13158256 | Name on file | Email address on file |
| 14318726 | Name on file | Email address on file |
| 20804114 | Name on file | Email address on file |
| 14508175 | Name on file | Email address on file |
| 13769570 | Name on file | Email address on file |
| 13951283 | Name on file | Email address on file |
| 14526103 | Name on file | Email address on file |
| 14108351 | Name on file | Email address on file |
| 14556145 | Name on file | Email address on file |
| 14283160 | Name on file | Email address on file |
| 13173309 | Name on file | Email address on file |
| 13320590 | Name on file | Email address on file |
| 13138392 | Name on file | Email address on file |
| 13278625 | Name on file | Email address on file |
| 13186689 | Name on file | Email address on file |
| 13410694 | Name on file | Email address on file |
| 12646112 | Name on file | Email address on file |
| 14639577 | Name on file | Email address on file |
| 18241717 | Name on file | Email address on file |
| 13525084 | Name on file | Email address on file |
| 14114263 | Name on file | Email address on file |
| 13683217 | Name on file | Email address on file |
| 13524305 | Name on file | Email address on file |
| 15119209 | Name on file | Email address on file |
| 14976197 | Name on file | Email address on file |
| 18265434 | Name on file | Email address on file |
| 15096465 | Name on file | Email address on file |
| 15251648 | Name on file | Email address on file |
| 14014196 | Name on file | Email address on file |
| 15000441 | Name on file | Email address on file |
| 19016373 | Name on file | Email address on file |
| 18996065 | Name on file | Email address on file |
| 14192432 | Name on file | Email address on file |
| 18959045 | Name on file | Email address on file |
| 14090375 | Name on file | Email address on file |
| 13326668 | Name on file | Email address on file |
| 15016796 | Name on file | Email address on file |
| 19028105 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18257405 | Name on file | Email address on file |
| 19169326 | Name on file | Email address on file |
| 18257498 | Name on file | Email address on file |
| 18260240 | Name on file | Email address on file |
| 13507640 | Name on file | Email address on file |
| 18972039 | Name on file | Email address on file |
| 14630765 | Name on file | Email address on file |
| 13654971 | Name on file | Email address on file |
| 13354451 | Name on file | Email address on file |
| 13847061 | Name on file | Email address on file |
| 14650076 | Name on file | Email address on file |
| 15156155 | Name on file | Email address on file |
| 15249186 | Name on file | Email address on file |
| 14207694 | Name on file | Email address on file |
| 13346209 | Name on file | Email address on file |
| 14587422 | Name on file | Email address on file |
| 15226979 | Name on file | Email address on file |
| 14666919 | Name on file | Email address on file |
| 13323196 | Name on file | Email address on file |
| 15398380 | Name on file | Email address on file |
| 13666460 | Name on file | Email address on file |
| 13984721 | Name on file | Email address on file |
| 13146319 | Name on file | Email address on file |
| 14631800 | Name on file | Email address on file |
| 16849054 | Name on file | Email address on file |
| 14004355 | Name on file | Email address on file |
| 15202291 | Name on file | Email address on file |
| 18274542 | Name on file | Email address on file |
| 15075805 | Name on file | Email address on file |
| 15247685 | Name on file | Email address on file |
| 15078705 | Name on file | Email address on file |
| 14669409 | Name on file | Email address on file |
| 14957746 | Name on file | Email address on file |
| 13675506 | Name on file | Email address on file |
| 15280619 | Name on file | Email address on file |
| 13965724 | Name on file | Email address on file |
| 14973645 | Name on file | Email address on file |
| 14995024 | Name on file | Email address on file |
| 15066523 | Name on file | Email address on file |
| 18317875 | Name on file | Email address on file |
| 14998179 | Name on file | Email address on file |
| 15396516 | Name on file | Email address on file |
| 19021739 | Name on file | Email address on file |
| 13292857 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15288152 | Name on file | Email address on file |
| 18275887 | Name on file | Email address on file |
| 18301428 | Name on file | Email address on file |
| 13683174 | Name on file | Email address on file |
| 14947247 | Name on file | Email address on file |
| 15189205 | Name on file | Email address on file |
| 18274754 | Name on file | Email address on file |
| 18329411 | Name on file | Email address on file |
| 14930801 | Name on file | Email address on file |
| 19017029 | Name on file | Email address on file |
| 19174581 | Name on file | Email address on file |
| 13155513 | Name on file | Email address on file |
| 14226010 | Name on file | Email address on file |
| 14316110 | Name on file | Email address on file |
| 13349596 | Name on file | Email address on file |
| 15287731 | Name on file | Email address on file |
| 15006710 | Name on file | Email address on file |
| 18971914 | Name on file | Email address on file |
| 18298225 | Name on file | Email address on file |
| 18262421 | Name on file | Email address on file |
| 20855160 | Name on file | Email address on file |
| 13892912 | Name on file | Email address on file |
| 14458855 | Name on file | Email address on file |
| 14486377 | Name on file | Email address on file |
| 14672495 | Name on file | Email address on file |
| 18248211 | Name on file | Email address on file |
| 14238863 | Name on file | Email address on file |
| 14641600 | Name on file | Email address on file |
| 14996330 | Name on file | Email address on file |
| 15183179 | Name on file | Email address on file |
| 15133983 | Name on file | Email address on file |
| 15062551 | Name on file | Email address on file |
| 18963791 | Name on file | Email address on file |
| 14939642 | Name on file | Email address on file |
| 13671899 | Name on file | Email address on file |
| 14467094 | Name on file | Email address on file |
| 14555244 | Name on file | Email address on file |
| 13309403 | Name on file | Email address on file |
| 13213723 | Name on file | Email address on file |
| 14633483 | Name on file | Email address on file |
| 14633483 | Name on file | Email address on file |
| 15287997 | Name on file | Email address on file |
| 15287997 | Name on file | Email address on file |
| 14976893 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19015429 | Name on file | Email address on file |
| 13975836 | Name on file | Email address on file |
| 18254728 | Name on file | Email address on file |
| 18337403 | Name on file | Email address on file |
| 18327674 | Name on file | Email address on file |
| 18263743 | Name on file | Email address on file |
| 14443978 | Name on file | Email address on file |
| 13522139 | Name on file | Email address on file |
| 18937300 | Name on file | Email address on file |
| 18252038 | Name on file | Email address on file |
| 14905822 | Name on file | Email address on file |
| 18289698 | Name on file | Email address on file |
| 18996069 | Name on file | Email address on file |
| 14604016 | Name on file | Email address on file |
| 14604016 | Name on file | Email address on file |
| 14939936 | Name on file | Email address on file |
| 15084194 | Name on file | Email address on file |
| 15180607 | Name on file | Email address on file |
| 18943068 | Name on file | Email address on file |
| 14551976 | Name on file | Email address on file |
| 14439450 | Name on file | Email address on file |
| 13828649 | Name on file | Email address on file |
| 13470535 | Name on file | Email address on file |
| 14132214 | Name on file | Email address on file |
| 14619892 | Name on file | Email address on file |
| 14013198 | Name on file | Email address on file |
| 13861609 | Name on file | Email address on file |
| 14374347 | Name on file | Email address on file |
| 14610393 | Name on file | Email address on file |
| 13176871 | Name on file | Email address on file |
| 18292772 | Name on file | Email address on file |
| 14304783 | Name on file | Email address on file |
| 13161705 | Name on file | Email address on file |
| 13762981 | Name on file | Email address on file |
| 14675084 | Name on file | Email address on file |
| 13186736 | Name on file | Email address on file |
| 14195424 | Name on file | Email address on file |
| 18948920 | Name on file | Email address on file |
| 13958067 | Name on file | Email address on file |
| 18969619 | Name on file | Email address on file |
| 15285115 | Name on file | Email address on file |
| 14343136 | Name on file | Email address on file |
| 14529081 | Name on file | Email address on file |
| 18267382 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19024339 | Name on file | Email address on file |
| 10289774 | Name on file | Email address on file |
| 14558313 | Name on file | Email address on file |
| 14202902 | Name on file | Email address on file |
| 13763409 | Name on file | Email address on file |
| 16850063 | Name on file | Email address on file |
| 14678353 | Name on file | Email address on file |
| 14678889 | Name on file | Email address on file |
| 14678889 | Name on file | Email address on file |
| 15210234 | Name on file | Email address on file |
| 14611112 | Name on file | Email address on file |
| 14066409 | Name on file | Email address on file |
| 14603237 | Name on file | Email address on file |
| 14603237 | Name on file | Email address on file |
| 13668952 | Name on file | Email address on file |
| 13508125 | Name on file | Email address on file |
| 18955975 | Name on file | Email address on file |
| 18269805 | Name on file | Email address on file |
| 14108724 | Name on file | Email address on file |
| 13602719 | Name on file | Email address on file |
| 18980730 | Name on file | Email address on file |
| 18963008 | Name on file | Email address on file |
| 13558113 | Name on file | Email address on file |
| 18303622 | Name on file | Email address on file |
| 13652563 | Name on file | Email address on file |
| 14583249 | Name on file | Email address on file |
| 14928148 | Name on file | Email address on file |
| 13272335 | Name on file | Email address on file |
| 14042626 | Name on file | Email address on file |
| 14536396 | Name on file | Email address on file |
| 13484956 | Name on file | Email address on file |
| 14553581 | Name on file | Email address on file |
| 15039135 | Name on file | Email address on file |
| 14427960 | Name on file | Email address on file |
| 14529520 | Name on file | Email address on file |
| 14529520 | Name on file | Email address on file |
| 14632211 | Name on file | Email address on file |
| 13216989 | Name on file | Email address on file |
| 14061877 | Name on file | Email address on file |
| 14105517 | Name on file | Email address on file |
| 14411229 | Name on file | Email address on file |
| 14051266 | Name on file | Email address on file |
| 15226775 | Name on file | Email address on file |
| 13394064 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13264752 | Name on file | Email address on file |
| 20767109 | Name on file | Email address on file |
| 13369960 | Name on file | Email address on file |
| 14952581 | Name on file | Email address on file |
| 18963752 | Name on file | Email address on file |
| 18241336 | Name on file | Email address on file |
| 13542920 | Name on file | Email address on file |
| 15032954 | Name on file | Email address on file |
| 15099298 | Name on file | Email address on file |
| 14456702 | Name on file | Email address on file |
| 14283010 | Name on file | Email address on file |
| 13312134 | Name on file | Email address on file |
| 14488974 | Name on file | Email address on file |
| 14601245 | Name on file | Email address on file |
| 14506525 | Name on file | Email address on file |
| 15176753 | Name on file | Email address on file |
| 13830200 | Name on file | Email address on file |
| 14086795 | Name on file | Email address on file |
| 15281551 | Name on file | Email address on file |
| 14526543 | Name on file | Email address on file |
| 18241303 | Name on file | Email address on file |
| 18298060 | Name on file | Email address on file |
| 15271586 | Name on file | Email address on file |
| 15289232 | Name on file | Email address on file |
| 18291821 | Name on file | Email address on file |
| 13561812 | Name on file | Email address on file |
| 22153371 | Name on file | Email address on file |
| 13182685 | Name on file | Email address on file |
| 13631018 | Name on file | Email address on file |
| 14671316 | Name on file | Email address on file |
| 19001900 | Name on file | Email address on file |
| 15151791 | Name on file | Email address on file |
| 14680550 | Name on file | Email address on file |
| 14680550 | Name on file | Email address on file |
| 14040978 | Name on file | Email address on file |
| 13929185 | Name on file | Email address on file |
| 13634017 | Name on file | Email address on file |
| 14157085 | Name on file | Email address on file |
| 14614696 | Name on file | Email address on file |
| 15376149 | Name on file | Email address on file |
| 13326740 | Name on file | Email address on file |
| 13650999 | Name on file | Email address on file |
| 14619682 | Name on file | Email address on file |
| 14912539 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20798151 | Name on file | Email address on file |
| 18249796 | Name on file | Email address on file |
| 14960616 | Name on file | Email address on file |
| 13444295 | Name on file | Email address on file |
| 14485288 | Name on file | Email address on file |
| 14197786 | Name on file | Email address on file |
| 13861830 | Name on file | Email address on file |
| 14524094 | Name on file | Email address on file |
| 18308212 | Name on file | Email address on file |
| 18258213 | Name on file | Email address on file |
| 13486125 | Name on file | Email address on file |
| 14667724 | Name on file | Email address on file |
| 13713407 | Name on file | Email address on file |
| 13508971 | Name on file | Email address on file |
| 14062493 | Name on file | Email address on file |
| 14493003 | Name on file | Email address on file |
| 13222853 | Name on file | Email address on file |
| 13293071 | Name on file | Email address on file |
| 18268506 | Name on file | Email address on file |
| 19022618 | Name on file | Email address on file |
| 13721072 | Name on file | Email address on file |
| 14964544 | Name on file | Email address on file |
| 18969183 | Name on file | Email address on file |
| 13260293 | Name on file | Email address on file |
| 15019279 | Name on file | Email address on file |
| 15019279 | Name on file | Email address on file |
| 19008441 | Name on file | Email address on file |
| 18267698 | Name on file | Email address on file |
| 19029035 | Name on file | Email address on file |
| 14122236 | Name on file | Email address on file |
| 22145453 | Name on file | Email address on file |
| 15169331 | Name on file | Email address on file |
| 14684286 | Name on file | Email address on file |
| 15271138 | Name on file | Email address on file |
| 15171252 | Name on file | Email address on file |
| 15004006 | Name on file | Email address on file |
| 14087925 | Name on file | Email address on file |
| 15064092 | Name on file | Email address on file |
| 13288605 | Name on file | Email address on file |
| 13526279 | Name on file | Email address on file |
| 13975755 | Name on file | Email address on file |
| 13687084 | Name on file | Email address on file |
| 18336398 | Name on file | Email address on file |
| 15187972 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15026334 | Name on file | Email address on file |
| 14306694 | Name on file | Email address on file |
| 14962107 | Name on file | Email address on file |
| 15285537 | Name on file | Email address on file |
| 13332869 | Name on file | Email address on file |
| 15051327 | Name on file | Email address on file |
| 14912598 | Name on file | Email address on file |
| 19021152 | Name on file | Email address on file |
| 14308741 | Name on file | Email address on file |
| 13554018 | Name on file | Email address on file |
| 13410201 | Name on file | Email address on file |
| 19175751 | Name on file | Email address on file |
| 13299370 | Name on file | Email address on file |
| 13411906 | Name on file | Email address on file |
| 14290014 | Name on file | Email address on file |
| 16849437 | Name on file | Email address on file |
| 14619967 | Name on file | Email address on file |
| 13441364 | Name on file | Email address on file |
| 15210098 | Name on file | Email address on file |
| 13773133 | Name on file | Email address on file |
| 14279550 | Name on file | Email address on file |
| 14136453 | Name on file | Email address on file |
| 18282162 | Name on file | Email address on file |
| 13499703 | Name on file | Email address on file |
| 13559134 | Name on file | Email address on file |
| 15215931 | Name on file | Email address on file |
| 13173623 | Name on file | Email address on file |
| 13236200 | Name on file | Email address on file |
| 15085530 | Name on file | Email address on file |
| 13154866 | Name on file | Email address on file |
| 14552799 | Name on file | Email address on file |
| 15283795 | Name on file | Email address on file |
| 15209234 | Name on file | Email address on file |
| 15290009 | Name on file | Email address on file |
| 15123940 | Name on file | Email address on file |
| 15216093 | Name on file | Email address on file |
| 15216093 | Name on file | Email address on file |
| 15290051 | Name on file | Email address on file |
| 15290051 | Name on file | Email address on file |
| 15286598 | Name on file | Email address on file |
| 13644064 | Name on file | Email address on file |
| 14993581 | Name on file | Email address on file |
| 15146852 | Name on file | Email address on file |
| 15146852 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15124473 | Name on file | Email address on file |
| 18254544 | Name on file | Email address on file |
| 14994974 | Name on file | Email address on file |
| 14957271 | Name on file | Email address on file |
| 14309793 | Name on file | Email address on file |
| 13562685 | Name on file | Email address on file |
| 14912842 | Name on file | Email address on file |
| 15203002 | Name on file | Email address on file |
| 14465675 | Name on file | Email address on file |
| 15291074 | Name on file | Email address on file |
| 15286154 | Name on file | Email address on file |
| 15068489 | Name on file | Email address on file |
| 15018282 | Name on file | Email address on file |
| 13836636 | Name on file | Email address on file |
| 13946650 | Name on file | Email address on file |
| 13925275 | Name on file | Email address on file |
| 13887088 | Name on file | Email address on file |
| 13226775 | Name on file | Email address on file |
| 13241877 | Name on file | Email address on file |
| 13303587 | Name on file | Email address on file |
| 14550322 | Name on file | Email address on file |
| 14186284 | Name on file | Email address on file |
| 13894103 | Name on file | Email address on file |
| 13443578 | Name on file | Email address on file |
| 14582338 | Name on file | Email address on file |
| 14582338 | Name on file | Email address on file |
| 13574129 | Name on file | Email address on file |
| 13747120 | Name on file | Email address on file |
| 13849053 | Name on file | Email address on file |
| 14651019 | Name on file | Email address on file |
| 13760844 | Name on file | Email address on file |
| 14297783 | Name on file | Email address on file |
| 15000990 | Name on file | Email address on file |
| 13392137 | Name on file | Email address on file |
| 13336775 | Name on file | Email address on file |
| 13354176 | Name on file | Email address on file |
| 13429012 | Name on file | Email address on file |
| 13970436 | Name on file | Email address on file |
| 13539264 | Name on file | Email address on file |
| 14155031 | Name on file | Email address on file |
| 13593251 | Name on file | Email address on file |
| 14105565 | Name on file | Email address on file |
| 13743783 | Name on file | Email address on file |
| 13817959 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13786892 | Name on file | Email address on file |
| 14359831 | Name on file | Email address on file |
| 13717587 | Name on file | Email address on file |
| 13201823 | Name on file | Email address on file |
| 14194226 | Name on file | Email address on file |
| 13511003 | Name on file | Email address on file |
| 14150095 | Name on file | Email address on file |
| 13820371 | Name on file | Email address on file |
| 14653438 | Name on file | Email address on file |
| 14653438 | Name on file | Email address on file |
| 13469843 | Name on file | Email address on file |
| 13317599 | Name on file | Email address on file |
| 14624450 | Name on file | Email address on file |
| 14624450 | Name on file | Email address on file |
| 13272303 | Name on file | Email address on file |
| 13922342 | Name on file | Email address on file |
| 13273729 | Name on file | Email address on file |
| 13323004 | Name on file | Email address on file |
| 14604420 | Name on file | Email address on file |
| 14604420 | Name on file | Email address on file |
| 13322203 | Name on file | Email address on file |
| 13579511 | Name on file | Email address on file |
| 14586856 | Name on file | Email address on file |
| 14586856 | Name on file | Email address on file |
| 13758658 | Name on file | Email address on file |
| 14025610 | Name on file | Email address on file |
| 13761330 | Name on file | Email address on file |
| 14634241 | Name on file | Email address on file |
| 14634241 | Name on file | Email address on file |
| 13773707 | Name on file | Email address on file |
| 13585367 | Name on file | Email address on file |
| 13472490 | Name on file | Email address on file |
| 13923384 | Name on file | Email address on file |
| 14336979 | Name on file | Email address on file |
| 13892877 | Name on file | Email address on file |
| 13902307 | Name on file | Email address on file |
| 13148066 | Name on file | Email address on file |
| 14123294 | Name on file | Email address on file |
| 13696495 | Name on file | Email address on file |
| 14603787 | Name on file | Email address on file |
| 13783102 | Name on file | Email address on file |
| 14071115 | Name on file | Email address on file |
| 14591902 | Name on file | Email address on file |
| 13368530 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13558374 | Name on file | Email address on file |
| 13569436 | Name on file | Email address on file |
| 14264409 | Name on file | Email address on file |
| 14095745 | Name on file | Email address on file |
| 13674196 | Name on file | Email address on file |
| 13728074 | Name on file | Email address on file |
| 13201054 | Name on file | Email address on file |
| 14670380 | Name on file | Email address on file |
| 14670380 | Name on file | Email address on file |
| 13584465 | Name on file | Email address on file |
| 14209905 | Name on file | Email address on file |
| 13989307 | Name on file | Email address on file |
| 14143216 | Name on file | Email address on file |
| 13983269 | Name on file | Email address on file |
| 14105481 | Name on file | Email address on file |
| 14137691 | Name on file | Email address on file |
| 13465831 | Name on file | Email address on file |
| 13229676 | Name on file | Email address on file |
| 13163834 | Name on file | Email address on file |
| 14184161 | Name on file | Email address on file |
| 14471785 | Name on file | Email address on file |
| 13467242 | Name on file | Email address on file |
| 13668968 | Name on file | Email address on file |
| 13735437 | Name on file | Email address on file |
| 13297758 | Name on file | Email address on file |
| 13674236 | Name on file | Email address on file |
| 13137987 | Name on file | Email address on file |
| 13990330 | Name on file | Email address on file |
| 13191918 | Name on file | Email address on file |
| 13600853 | Name on file | Email address on file |
| 13313022 | Name on file | Email address on file |
| 14086649 | Name on file | Email address on file |
| 14550808 | Name on file | Email address on file |
| 14641933 | Name on file | Email address on file |
| 13474463 | Name on file | Email address on file |
| 13405605 | Name on file | Email address on file |
| 13603050 | Name on file | Email address on file |
| 14099573 | Name on file | Email address on file |
| 14501682 | Name on file | Email address on file |
| 13680139 | Name on file | Email address on file |
| 14275730 | Name on file | Email address on file |
| 14596265 | Name on file | Email address on file |
| 13531020 | Name on file | Email address on file |
| 13983802 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13418401 | Name on file | Email address on file |
| 14069408 | Name on file | Email address on file |
| 14657969 | Name on file | Email address on file |
| 14119985 | Name on file | Email address on file |
| 14106635 | Name on file | Email address on file |
| 13750000 | Name on file | Email address on file |
| 14630925 | Name on file | Email address on file |
| 13341029 | Name on file | Email address on file |
| 14547618 | Name on file | Email address on file |
| 13148282 | Name on file | Email address on file |
| 13296953 | Name on file | Email address on file |
| 13288607 | Name on file | Email address on file |
| 15401821 | Name on file | Email address on file |
| 13207783 | Name on file | Email address on file |
| 13854669 | Name on file | Email address on file |
| 13145551 | Name on file | Email address on file |
| 13655446 | Name on file | Email address on file |
| 14679783 | Name on file | Email address on file |
| 14023349 | Name on file | Email address on file |
| 15203158 | Name on file | Email address on file |
| 15097716 | Name on file | Email address on file |
| 14940838 | Name on file | Email address on file |
| 15283238 | Name on file | Email address on file |
| 15283238 | Name on file | Email address on file |
| 15063566 | Name on file | Email address on file |
| 13672886 | Name on file | Email address on file |
| 14989031 | Name on file | Email address on file |
| 15087496 | Name on file | Email address on file |
| 13993714 | Name on file | Email address on file |
| 15035138 | Name on file | Email address on file |
| 15123526 | Name on file | Email address on file |
| 15252983 | Name on file | Email address on file |
| 13737536 | Name on file | Email address on file |
| 15266925 | Name on file | Email address on file |
| 14924751 | Name on file | Email address on file |
| 14949258 | Name on file | Email address on file |
| 14988922 | Name on file | Email address on file |
| 14937888 | Name on file | Email address on file |
| 13467225 | Name on file | Email address on file |
| 13169376 | Name on file | Email address on file |
| 15117003 | Name on file | Email address on file |
| 14973767 | Name on file | Email address on file |
| 15382031 | Name on file | Email address on file |
| 13644158 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14116450 | Name on file | Email address on file |
| 15289752 | Name on file | Email address on file |
| 13891998 | Name on file | Email address on file |
| 15223667 | Name on file | Email address on file |
| 13939326 | Name on file | Email address on file |
| 13755855 | Name on file | Email address on file |
| 13325572 | Name on file | Email address on file |
| 13919966 | Name on file | Email address on file |
| 14550583 | Name on file | Email address on file |
| 14614136 | Name on file | Email address on file |
| 15410660 | Name on file | Email address on file |
| 14555407 | Name on file | Email address on file |
| 15248924 | Name on file | Email address on file |
| 15145493 | Name on file | Email address on file |
| 15280041 | Name on file | Email address on file |
| 15280041 | Name on file | Email address on file |
| 15273948 | Name on file | Email address on file |
| 14210569 | Name on file | Email address on file |
| 15286142 | Name on file | Email address on file |
| 14686596 | Name on file | Email address on file |
| 14686596 | Name on file | Email address on file |
| 15287668 | Name on file | Email address on file |
| 15287668 | Name on file | Email address on file |
| 13642040 | Name on file | Email address on file |
| 15185186 | Name on file | Email address on file |
| 14973791 | Name on file | Email address on file |
| 15285764 | Name on file | Email address on file |
| 15285764 | Name on file | Email address on file |
| 15017848 | Name on file | Email address on file |
| 13163096 | Name on file | Email address on file |
| 15187016 | Name on file | Email address on file |
| 13505196 | Name on file | Email address on file |
| 14156037 | Name on file | Email address on file |
| 13640487 | Name on file | Email address on file |
| 15044268 | Name on file | Email address on file |
| 15278137 | Name on file | Email address on file |
| 14606825 | Name on file | Email address on file |
| 15367081 | Name on file | Email address on file |
| 13229506 | Name on file | Email address on file |
| 14980206 | Name on file | Email address on file |
| 15214980 | Name on file | Email address on file |
| 13355800 | Name on file | Email address on file |
| 14928690 | Name on file | Email address on file |
| 14925469 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15120812 | Name on file | Email address on file |
| 15114658 | Name on file | Email address on file |
| 14604651 | Name on file | Email address on file |
| 19006405 | Name on file | Email address on file |
| 18287327 | Name on file | Email address on file |
| 15247425 | Name on file | Email address on file |
| 15285572 | Name on file | Email address on file |
| 14993782 | Name on file | Email address on file |
| 14934434 | Name on file | Email address on file |
| 15075674 | Name on file | Email address on file |
| 15293081 | Name on file | Email address on file |
| 15293081 | Name on file | Email address on file |
| 15139994 | Name on file | Email address on file |
| 15023021 | Name on file | Email address on file |
| 15012693 | Name on file | Email address on file |
| 14982191 | Name on file | Email address on file |
| 15273176 | Name on file | Email address on file |
| 14938909 | Name on file | Email address on file |
| 13207577 | Name on file | Email address on file |
| 15266364 | Name on file | Email address on file |
| 15252263 | Name on file | Email address on file |
| 13829090 | Name on file | Email address on file |
| 14967414 | Name on file | Email address on file |
| 14936461 | Name on file | Email address on file |
| 15250456 | Name on file | Email address on file |
| 14930291 | Name on file | Email address on file |
| 15113535 | Name on file | Email address on file |
| 15288710 | Name on file | Email address on file |
| 15288710 | Name on file | Email address on file |
| 14977814 | Name on file | Email address on file |
| 15278178 | Name on file | Email address on file |
| 14966110 | Name on file | Email address on file |
| 15014802 | Name on file | Email address on file |
| 15016758 | Name on file | Email address on file |
| 15273705 | Name on file | Email address on file |
| 15019353 | Name on file | Email address on file |
| 15270114 | Name on file | Email address on file |
| 13328159 | Name on file | Email address on file |
| 13818256 | Name on file | Email address on file |
| 15361114 | Name on file | Email address on file |
| 15395644 | Name on file | Email address on file |
| 13169649 | Name on file | Email address on file |
| 13649556 | Name on file | Email address on file |
| 13592051 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15203768 | Name on file | Email address on file |
| 15248740 | Name on file | Email address on file |
| 15279386 | Name on file | Email address on file |
| 14340889 | Name on file | Email address on file |
| 13184425 | Name on file | Email address on file |
| 15186474 | Name on file | Email address on file |
| 14971418 | Name on file | Email address on file |
| 13720661 | Name on file | Email address on file |
| 13335219 | Name on file | Email address on file |
| 14902029 | Name on file | Email address on file |
| 15016435 | Name on file | Email address on file |
| 13533101 | Name on file | Email address on file |
| 14601861 | Name on file | Email address on file |
| 14092129 | Name on file | Email address on file |
| 13169545 | Name on file | Email address on file |
| 15115831 | Name on file | Email address on file |
| 13879393 | Name on file | Email address on file |
| 13139178 | Name on file | Email address on file |
| 15287988 | Name on file | Email address on file |
| 15287988 | Name on file | Email address on file |
| 18306642 | Name on file | Email address on file |
| 15282045 | Name on file | Email address on file |
| 15074799 | Name on file | Email address on file |
| 14970209 | Name on file | Email address on file |
| 14903279 | Name on file | Email address on file |
| 18996012 | Name on file | Email address on file |
| 15121903 | Name on file | Email address on file |
| 15166110 | Name on file | Email address on file |
| 15080909 | Name on file | Email address on file |
| 15292427 | Name on file | Email address on file |
| 15283125 | Name on file | Email address on file |
| 15283125 | Name on file | Email address on file |
| 13174247 | Name on file | Email address on file |
| 15161184 | Name on file | Email address on file |
| 14930324 | Name on file | Email address on file |
| 14955075 | Name on file | Email address on file |
| 14945169 | Name on file | Email address on file |
| 15282012 | Name on file | Email address on file |
| 18273380 | Name on file | Email address on file |
| 15105965 | Name on file | Email address on file |
| 14976989 | Name on file | Email address on file |
| 13193095 | Name on file | Email address on file |
| 15039475 | Name on file | Email address on file |
| 14906993 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18984068 | Name on file | Email address on file |
| 15015254 | Name on file | Email address on file |
| 14924002 | Name on file | Email address on file |
| 15022954 | Name on file | Email address on file |
| 13155897 | Name on file | Email address on file |
| 14974719 | Name on file | Email address on file |
| 15280177 | Name on file | Email address on file |
| 14918575 | Name on file | Email address on file |
| 15241982 | Name on file | Email address on file |
| 14274570 | Name on file | Email address on file |
| 14930311 | Name on file | Email address on file |
| 14896675 | Name on file | Email address on file |
| 13655405 | Name on file | Email address on file |
| 14640857 | Name on file | Email address on file |
| 13900862 | Name on file | Email address on file |
| 13531482 | Name on file | Email address on file |
| 15376631 | Name on file | Email address on file |
| 14555424 | Name on file | Email address on file |
| 13372778 | Name on file | Email address on file |
| 15288382 | Name on file | Email address on file |
| 15076239 | Name on file | Email address on file |
| 13689991 | Name on file | Email address on file |
| 13190808 | Name on file | Email address on file |
| 14189215 | Name on file | Email address on file |
| 14977725 | Name on file | Email address on file |
| 15279990 | Name on file | Email address on file |
| 15279990 | Name on file | Email address on file |
| 15105757 | Name on file | Email address on file |
| 15280135 | Name on file | Email address on file |
| 15281855 | Name on file | Email address on file |
| 15163363 | Name on file | Email address on file |
| 15108703 | Name on file | Email address on file |
| 13206335 | Name on file | Email address on file |
| 14956739 | Name on file | Email address on file |
| 14393533 | Name on file | Email address on file |
| 15085396 | Name on file | Email address on file |
| 13189247 | Name on file | Email address on file |
| 15022952 | Name on file | Email address on file |
| 14505145 | Name on file | Email address on file |
| 14991563 | Name on file | Email address on file |
| 13162902 | Name on file | Email address on file |
| 15097464 | Name on file | Email address on file |
| 15121385 | Name on file | Email address on file |
| 14302032 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13149685 | Name on file | Email address on file |
| 15136823 | Name on file | Email address on file |
| 13894045 | Name on file | Email address on file |
| 13572176 | Name on file | Email address on file |
| 15059191 | Name on file | Email address on file |
| 14962520 | Name on file | Email address on file |
| 13228834 | Name on file | Email address on file |
| 15255837 | Name on file | Email address on file |
| 15001285 | Name on file | Email address on file |
| 15056299 | Name on file | Email address on file |
| 15055729 | Name on file | Email address on file |
| 15265110 | Name on file | Email address on file |
| 15162268 | Name on file | Email address on file |
| 14357801 | Name on file | Email address on file |
| 15015576 | Name on file | Email address on file |
| 14925227 | Name on file | Email address on file |
| 14947290 | Name on file | Email address on file |
| 14546494 | Name on file | Email address on file |
| 14948323 | Name on file | Email address on file |
| 15105018 | Name on file | Email address on file |
| 15187525 | Name on file | Email address on file |
| 15277923 | Name on file | Email address on file |
| 15162513 | Name on file | Email address on file |
| 15277983 | Name on file | Email address on file |
| 13177315 | Name on file | Email address on file |
| 15269111 | Name on file | Email address on file |
| 15081559 | Name on file | Email address on file |
| 13249398 | Name on file | Email address on file |
| 15253871 | Name on file | Email address on file |
| 15141749 | Name on file | Email address on file |
| 14248319 | Name on file | Email address on file |
| 15136793 | Name on file | Email address on file |
| 15155104 | Name on file | Email address on file |
| 15013059 | Name on file | Email address on file |
| 14898954 | Name on file | Email address on file |
| 15239495 | Name on file | Email address on file |
| 18274132 | Name on file | Email address on file |
| 15047684 | Name on file | Email address on file |
| 15150268 | Name on file | Email address on file |
| 15193332 | Name on file | Email address on file |
| 15124680 | Name on file | Email address on file |
| 13166625 | Name on file | Email address on file |
| 14607825 | Name on file | Email address on file |
| 14607825 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13173143 | Name on file | Email address on file |
| 15215456 | Name on file | Email address on file |
| 15281258 | Name on file | Email address on file |
| 14337864 | Name on file | Email address on file |
| 14941614 | Name on file | Email address on file |
| 14989880 | Name on file | Email address on file |
| 15265123 | Name on file | Email address on file |
| 15280727 | Name on file | Email address on file |
| 15210216 | Name on file | Email address on file |
| 13401248 | Name on file | Email address on file |
| 14507486 | Name on file | Email address on file |
| 14990440 | Name on file | Email address on file |
| 15162175 | Name on file | Email address on file |
| 15248262 | Name on file | Email address on file |
| 14298396 | Name on file | Email address on file |
| 13163161 | Name on file | Email address on file |
| 18946543 | Name on file | Email address on file |
| 13346239 | Name on file | Email address on file |
| 13820756 | Name on file | Email address on file |
| 14100417 | Name on file | Email address on file |
| 14023672 | Name on file | Email address on file |
| 13254298 | Name on file | Email address on file |
| 13996531 | Name on file | Email address on file |
| 13799312 | Name on file | Email address on file |
| 14187242 | Name on file | Email address on file |
| 14158570 | Name on file | Email address on file |
| 14676683 | Name on file | Email address on file |
| 13304308 | Name on file | Email address on file |
| 14619484 | Name on file | Email address on file |
| 13931643 | Name on file | Email address on file |
| 14652249 | Name on file | Email address on file |
| 13407013 | Name on file | Email address on file |
| 13510897 | Name on file | Email address on file |
| 14658475 | Name on file | Email address on file |
| 13988051 | Name on file | Email address on file |
| 13714381 | Name on file | Email address on file |
| 15389050 | Name on file | Email address on file |
| 15389288 | Name on file | Email address on file |
| 15057332 | Name on file | Email address on file |
| 13935539 | Name on file | Email address on file |
| 14314325 | Name on file | Email address on file |
| 15405641 | Name on file | Email address on file |
| 13888093 | Name on file | Email address on file |
| 14299471 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15400007 | Name on file | Email address on file |
| 13641933 | Name on file | Email address on file |
| 13599416 | Name on file | Email address on file |
| 13157061 | Name on file | Email address on file |
| 13494179 | Name on file | Email address on file |
| 13676157 | Name on file | Email address on file |
| 14621741 | Name on file | Email address on file |
| 13933309 | Name on file | Email address on file |
| 13905615 | Name on file | Email address on file |
| 14165402 | Name on file | Email address on file |
| 13552058 | Name on file | Email address on file |
| 14222410 | Name on file | Email address on file |
| 14298501 | Name on file | Email address on file |
| 14356653 | Name on file | Email address on file |
| 14055663 | Name on file | Email address on file |
| 13825370 | Name on file | Email address on file |
| 13838288 | Name on file | Email address on file |
| 14966510 | Name on file | Email address on file |
| 13250288 | Name on file | Email address on file |
| 14298522 | Name on file | Email address on file |
| 13937698 | Name on file | Email address on file |
| 13663966 | Name on file | Email address on file |
| 14140788 | Name on file | Email address on file |
| 14009708 | Name on file | Email address on file |
| 13477278 | Name on file | Email address on file |
| 13546105 | Name on file | Email address on file |
| 13602819 | Name on file | Email address on file |
| 15375838 | Name on file | Email address on file |
| 15101648 | Name on file | Email address on file |
| 15039007 | Name on file | Email address on file |
| 15058924 | Name on file | Email address on file |
| 14108785 | Name on file | Email address on file |
| 15213109 | Name on file | Email address on file |
| 15011491 | Name on file | Email address on file |
| 15011491 | Name on file | Email address on file |
| 15138328 | Name on file | Email address on file |
| 15289156 | Name on file | Email address on file |
| 15081420 | Name on file | Email address on file |
| 15276470 | Name on file | Email address on file |
| 15126694 | Name on file | Email address on file |
| 13193747 | Name on file | Email address on file |
| 15044497 | Name on file | Email address on file |
| 15075746 | Name on file | Email address on file |
| 15066777 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13404129 | Name on file | Email address on file |
| 15232371 | Name on file | Email address on file |
| 14937686 | Name on file | Email address on file |
| 15091212 | Name on file | Email address on file |
| 18327318 | Name on file | Email address on file |
| 14245669 | Name on file | Email address on file |
| 15201169 | Name on file | Email address on file |
| 14474859 | Name on file | Email address on file |
| 15040011 | Name on file | Email address on file |
| 14985253 | Name on file | Email address on file |
| 15199533 | Name on file | Email address on file |
| 15277604 | Name on file | Email address on file |
| 13460447 | Name on file | Email address on file |
| 15285171 | Name on file | Email address on file |
| 15285171 | Name on file | Email address on file |
| 14192902 | Name on file | Email address on file |
| 15284674 | Name on file | Email address on file |
| 15284674 | Name on file | Email address on file |
| 14908011 | Name on file | Email address on file |
| 14895682 | Name on file | Email address on file |
| 15125132 | Name on file | Email address on file |
| 15288157 | Name on file | Email address on file |
| 14988969 | Name on file | Email address on file |
| 14972878 | Name on file | Email address on file |
| 14928631 | Name on file | Email address on file |
| 15281619 | Name on file | Email address on file |
| 15281619 | Name on file | Email address on file |
| 15254406 | Name on file | Email address on file |
| 15285893 | Name on file | Email address on file |
| 15285893 | Name on file | Email address on file |
| 15201976 | Name on file | Email address on file |
| 15234381 | Name on file | Email address on file |
| 15215959 | Name on file | Email address on file |
| 15215959 | Name on file | Email address on file |
| 15129908 | Name on file | Email address on file |
| 15035466 | Name on file | Email address on file |
| 15023989 | Name on file | Email address on file |
| 13205279 | Name on file | Email address on file |
| 13218722 | Name on file | Email address on file |
| 15287417 | Name on file | Email address on file |
| 15289155 | Name on file | Email address on file |
| 15289155 | Name on file | Email address on file |
| 14998603 | Name on file | Email address on file |
| 15097003 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13386419 | Name on file | Email address on file |
| 14472663 | Name on file | Email address on file |
| 14381277 | Name on file | Email address on file |
| 14594023 | Name on file | Email address on file |
| 14594023 | Name on file | Email address on file |
| 13988538 | Name on file | Email address on file |
| 14613247 | Name on file | Email address on file |
| 14531943 | Name on file | Email address on file |
| 14346971 | Name on file | Email address on file |
| 14634852 | Name on file | Email address on file |
| 14526089 | Name on file | Email address on file |
| 15274863 | Name on file | Email address on file |
| 15279864 | Name on file | Email address on file |
| 13862851 | Name on file | Email address on file |
| 14051456 | Name on file | Email address on file |
| 13573099 | Name on file | Email address on file |
| 14650389 | Name on file | Email address on file |
| 13987700 | Name on file | Email address on file |
| 15288647 | Name on file | Email address on file |
| 15288647 | Name on file | Email address on file |
| 14066329 | Name on file | Email address on file |
| 13617566 | Name on file | Email address on file |
| 14466589 | Name on file | Email address on file |
| 14101027 | Name on file | Email address on file |
| 13358710 | Name on file | Email address on file |
| 13607371 | Name on file | Email address on file |
| 14664043 | Name on file | Email address on file |
| 14664043 | Name on file | Email address on file |
| 13215336 | Name on file | Email address on file |
| 15158384 | Name on file | Email address on file |
| 14418135 | Name on file | Email address on file |
| 13910002 | Name on file | Email address on file |
| 14152923 | Name on file | Email address on file |
| 14242423 | Name on file | Email address on file |
| 14971790 | Name on file | Email address on file |
| 13442673 | Name on file | Email address on file |
| 14537848 | Name on file | Email address on file |
| 15247114 | Name on file | Email address on file |
| 13255860 | Name on file | Email address on file |
| 14591857 | Name on file | Email address on file |
| 14591857 | Name on file | Email address on file |
| 15275007 | Name on file | Email address on file |
| 13387798 | Name on file | Email address on file |
| 13616841 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13816637 | Name on file | Email address on file |
| 13175094 | Name on file | Email address on file |
| 15134102 | Name on file | Email address on file |
| 15037920 | Name on file | Email address on file |
| 15070234 | Name on file | Email address on file |
| 13164322 | Name on file | Email address on file |
| 14560857 | Name on file | Email address on file |
| 14650937 | Name on file | Email address on file |
| 13536876 | Name on file | Email address on file |
| 13915774 | Name on file | Email address on file |
| 14969425 | Name on file | Email address on file |
| 13763016 | Name on file | Email address on file |
| 13636339 | Name on file | Email address on file |
| 14168121 | Name on file | Email address on file |
| 14073186 | Name on file | Email address on file |
| 18985065 | Name on file | Email address on file |
| 15281007 | Name on file | Email address on file |
| 13970766 | Name on file | Email address on file |
| 13695203 | Name on file | Email address on file |
| 13212286 | Name on file | Email address on file |
| 13345317 | Name on file | Email address on file |
| 14428802 | Name on file | Email address on file |
| 13892055 | Name on file | Email address on file |
| 15180465 | Name on file | Email address on file |
| 15409038 | Name on file | Email address on file |
| 13758184 | Name on file | Email address on file |
| 13341711 | Name on file | Email address on file |
| 13639644 | Name on file | Email address on file |
| 14467637 | Name on file | Email address on file |
| 14966514 | Name on file | Email address on file |
| 19169357 | Name on file | Email address on file |
| 14275216 | Name on file | Email address on file |
| 13273728 | Name on file | Email address on file |
| 18260802 | Name on file | Email address on file |
| 13439275 | Name on file | Email address on file |
| 13230197 | Name on file | Email address on file |
| 14947549 | Name on file | Email address on file |
| 19005992 | Name on file | Email address on file |
| 18318030 | Name on file | Email address on file |
| 18951010 | Name on file | Email address on file |
| 15409495 | Name on file | Email address on file |
| 14937115 | Name on file | Email address on file |
| 14595306 | Name on file | Email address on file |
| 14595306 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13542581 | Name on file | Email address on file |
| 14155332 | Name on file | Email address on file |
| 22282630 | Name on file | Email address on file |
| 18245742 | Name on file | Email address on file |
| 15149106 | Name on file | Email address on file |
| 14199046 | Name on file | Email address on file |
| 13994426 | Name on file | Email address on file |
| 14116268 | Name on file | Email address on file |
| 19015553 | Name on file | Email address on file |
| 13925802 | Name on file | Email address on file |
| 15284401 | Name on file | Email address on file |
| 13856769 | Name on file | Email address on file |
| 14639305 | Name on file | Email address on file |
| 15286014 | Name on file | Email address on file |
| 14961085 | Name on file | Email address on file |
| 14933813 | Name on file | Email address on file |
| 15411317 | Name on file | Email address on file |
| 15400307 | Name on file | Email address on file |
| 14240121 | Name on file | Email address on file |
| 14584323 | Name on file | Email address on file |
| 14588334 | Name on file | Email address on file |
| 13576451 | Name on file | Email address on file |
| 14923816 | Name on file | Email address on file |
| 13259475 | Name on file | Email address on file |
| 22156310 | Name on file | Email address on file |
| 18986909 | Name on file | Email address on file |
| 13393480 | Name on file | Email address on file |
| 14519921 | Name on file | Email address on file |
| 18961095 | Name on file | Email address on file |
| 14520134 | Name on file | Email address on file |
| 18983970 | Name on file | Email address on file |
| 14905528 | Name on file | Email address on file |
| 14560408 | Name on file | Email address on file |
| 18264792 | Name on file | Email address on file |
| 12104641 | Name on file | Email address on file |
| 10587245 | Name on file | Email address on file |
| 18983866 | Name on file | Email address on file |
| 18295248 | Name on file | Email address on file |
| 10591875 | Name on file | Email address on file |
| 18254659 | Name on file | Email address on file |
| 18330279 | Name on file | Email address on file |
| 18971986 | Name on file | Email address on file |
| 18992295 | Name on file | Email address on file |
| 18284895 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18264897 | Name on file | Email address on file |
| 18973138 | Name on file | Email address on file |
| 18996742 | Name on file | Email address on file |
| 19022118 | Name on file | Email address on file |
| 19023786 | Name on file | Email address on file |
| 15292173 | Name on file | Email address on file |
| 15292173 | Name on file | Email address on file |
| 15266002 | Name on file | Email address on file |
| 19001208 | Name on file | Email address on file |
| 13774065 | Name on file | Email address on file |
| 15090587 | Name on file | Email address on file |
| 14922854 | Name on file | Email address on file |
| 13727983 | Name on file | Email address on file |
| 13850540 | Name on file | Email address on file |
| 13664140 | Name on file | Email address on file |
| 13653541 | Name on file | Email address on file |
| 18969989 | Name on file | Email address on file |
| 14006894 | Name on file | Email address on file |
| 13175315 | Name on file | Email address on file |
| 14244439 | Name on file | Email address on file |
| 14599875 | Name on file | Email address on file |
| 14599875 | Name on file | Email address on file |
| 15281211 | Name on file | Email address on file |
| 15281211 | Name on file | Email address on file |
| 15244432 | Name on file | Email address on file |
| 13880892 | Name on file | Email address on file |
| 15291547 | Name on file | Email address on file |
| 15291547 | Name on file | Email address on file |
| 18961661 | Name on file | Email address on file |
| 13572137 | Name on file | Email address on file |
| 14084737 | Name on file | Email address on file |
| 13205515 | Name on file | Email address on file |
| 14117691 | Name on file | Email address on file |
| 18980064 | Name on file | Email address on file |
| 18307652 | Name on file | Email address on file |
| 14959983 | Name on file | Email address on file |
| 15278026 | Name on file | Email address on file |
| 14618420 | Name on file | Email address on file |
| 14384079 | Name on file | Email address on file |
| 14580901 | Name on file | Email address on file |
| 13241250 | Name on file | Email address on file |
| 13316536 | Name on file | Email address on file |
| 14922164 | Name on file | Email address on file |
| 14921820 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13387688 | Name on file | Email address on file |
| 14681658 | Name on file | Email address on file |
| 14186998 | Name on file | Email address on file |
| 13538001 | Name on file | Email address on file |
| 13882538 | Name on file | Email address on file |
| 14009039 | Name on file | Email address on file |
| 13543492 | Name on file | Email address on file |
| 14259243 | Name on file | Email address on file |
| 13282110 | Name on file | Email address on file |
| 13807945 | Name on file | Email address on file |
| 13711281 | Name on file | Email address on file |
| 15403383 | Name on file | Email address on file |
| 15395349 | Name on file | Email address on file |
| 15397929 | Name on file | Email address on file |
| 14174596 | Name on file | Email address on file |
| 13548198 | Name on file | Email address on file |
| 13631065 | Name on file | Email address on file |
| 14451390 | Name on file | Email address on file |
| 13418751 | Name on file | Email address on file |
| 13768205 | Name on file | Email address on file |
| 14031528 | Name on file | Email address on file |
| 15225728 | Name on file | Email address on file |
| 14427151 | Name on file | Email address on file |
| 14514173 | Name on file | Email address on file |
| 13299024 | Name on file | Email address on file |
| 13750807 | Name on file | Email address on file |
| 13241189 | Name on file | Email address on file |
| 13577393 | Name on file | Email address on file |
| 15067834 | Name on file | Email address on file |
| 13293270 | Name on file | Email address on file |
| 14300793 | Name on file | Email address on file |
| 14084550 | Name on file | Email address on file |
| 13356278 | Name on file | Email address on file |
| 14237348 | Name on file | Email address on file |
| 14653102 | Name on file | Email address on file |
| 13800358 | Name on file | Email address on file |
| 14142566 | Name on file | Email address on file |
| 14025689 | Name on file | Email address on file |
| 14612977 | Name on file | Email address on file |
| 14550435 | Name on file | Email address on file |
| 15018820 | Name on file | Email address on file |
| 14251400 | Name on file | Email address on file |
| 14357754 | Name on file | Email address on file |
| 13949292 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13801292 | Name on file | Email address on file |
| 13251766 | Name on file | Email address on file |
| 14472919 | Name on file | Email address on file |
| 14172355 | Name on file | Email address on file |
| 13903263 | Name on file | Email address on file |
| 15245242 | Name on file | Email address on file |
| 14537792 | Name on file | Email address on file |
| 14236431 | Name on file | Email address on file |
| 14293512 | Name on file | Email address on file |
| 18938846 | Name on file | Email address on file |
| 13238410 | Name on file | Email address on file |
| 14195877 | Name on file | Email address on file |
| 14243808 | Name on file | Email address on file |
| 13427050 | Name on file | Email address on file |
| 13945294 | Name on file | Email address on file |
| 13583053 | Name on file | Email address on file |
| 14424319 | Name on file | Email address on file |
| 14377368 | Name on file | Email address on file |
| 13359437 | Name on file | Email address on file |
| 14440163 | Name on file | Email address on file |
| 13981592 | Name on file | Email address on file |
| 13560069 | Name on file | Email address on file |
| 14022015 | Name on file | Email address on file |
| 13790204 | Name on file | Email address on file |
| 13259740 | Name on file | Email address on file |
| 14002963 | Name on file | Email address on file |
| 14257859 | Name on file | Email address on file |
| 13356503 | Name on file | Email address on file |
| 14299302 | Name on file | Email address on file |
| 13496433 | Name on file | Email address on file |
| 13514573 | Name on file | Email address on file |
| 13483480 | Name on file | Email address on file |
| 14114364 | Name on file | Email address on file |
| 14471635 | Name on file | Email address on file |
| 13687609 | Name on file | Email address on file |
| 13932895 | Name on file | Email address on file |
| 14179091 | Name on file | Email address on file |
| 13137359 | Name on file | Email address on file |
| 13970937 | Name on file | Email address on file |
| 14643249 | Name on file | Email address on file |
| 14628575 | Name on file | Email address on file |
| 14628575 | Name on file | Email address on file |
| 13647057 | Name on file | Email address on file |
| 14211500 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13631647 | Name on file | Email address on file |
| 14547474 | Name on file | Email address on file |
| 13153369 | Name on file | Email address on file |
| 13404824 | Name on file | Email address on file |
| 13936866 | Name on file | Email address on file |
| 13990729 | Name on file | Email address on file |
| 13200153 | Name on file | Email address on file |
| 13747576 | Name on file | Email address on file |
| 13283853 | Name on file | Email address on file |
| 15230253 | Name on file | Email address on file |
| 14532170 | Name on file | Email address on file |
| 14002669 | Name on file | Email address on file |
| 14630635 | Name on file | Email address on file |
| 14463229 | Name on file | Email address on file |
| 13366454 | Name on file | Email address on file |
| 13614404 | Name on file | Email address on file |
| 14414599 | Name on file | Email address on file |
| 13591519 | Name on file | Email address on file |
| 13896773 | Name on file | Email address on file |
| 13866551 | Name on file | Email address on file |
| 13343641 | Name on file | Email address on file |
| 13656044 | Name on file | Email address on file |
| 15132307 | Name on file | Email address on file |
| 13700509 | Name on file | Email address on file |
| 14145747 | Name on file | Email address on file |
| 15022592 | Name on file | Email address on file |
| 15286574 | Name on file | Email address on file |
| 13446791 | Name on file | Email address on file |
| 13424267 | Name on file | Email address on file |
| 13162259 | Name on file | Email address on file |
| 13596072 | Name on file | Email address on file |
| 15283204 | Name on file | Email address on file |
| 13298144 | Name on file | Email address on file |
| 13989913 | Name on file | Email address on file |
| 13361904 | Name on file | Email address on file |
| 13430933 | Name on file | Email address on file |
| 13334823 | Name on file | Email address on file |
| 14539038 | Name on file | Email address on file |
| 14281844 | Name on file | Email address on file |
| 13346393 | Name on file | Email address on file |
| 14174081 | Name on file | Email address on file |
| 13801784 | Name on file | Email address on file |
| 13554518 | Name on file | Email address on file |
| 13856724 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13177253 | Name on file | Email address on file |
| 14661566 | Name on file | Email address on file |
| 13369818 | Name on file | Email address on file |
| 14607608 | Name on file | Email address on file |
| 14101182 | Name on file | Email address on file |
| 13440525 | Name on file | Email address on file |
| 14118611 | Name on file | Email address on file |
| 13693128 | Name on file | Email address on file |
| 14560383 | Name on file | Email address on file |
| 13380381 | Name on file | Email address on file |
| 14266066 | Name on file | Email address on file |
| 13706125 | Name on file | Email address on file |
| 14003576 | Name on file | Email address on file |
| 13356097 | Name on file | Email address on file |
| 13925827 | Name on file | Email address on file |
| 14631251 | Name on file | Email address on file |
| 14649336 | Name on file | Email address on file |
| 14976517 | Name on file | Email address on file |
| 13834498 | Name on file | Email address on file |
| 14410540 | Name on file | Email address on file |
| 13478488 | Name on file | Email address on file |
| 13266740 | Name on file | Email address on file |
| 14670958 | Name on file | Email address on file |
| 14281208 | Name on file | Email address on file |
| 14580156 | Name on file | Email address on file |
| 14666886 | Name on file | Email address on file |
| 13219031 | Name on file | Email address on file |
| 18977744 | Name on file | Email address on file |
| 13688028 | Name on file | Email address on file |
| 13855560 | Name on file | Email address on file |
| 13811249 | Name on file | Email address on file |
| 14445923 | Name on file | Email address on file |
| 13156727 | Name on file | Email address on file |
| 13460371 | Name on file | Email address on file |
| 14686114 | Name on file | Email address on file |
| 13398850 | Name on file | Email address on file |
| 15215487 | Name on file | Email address on file |
| 13412715 | Name on file | Email address on file |
| 14302102 | Name on file | Email address on file |
| 13243824 | Name on file | Email address on file |
| 14145499 | Name on file | Email address on file |
| 14595523 | Name on file | Email address on file |
| 13870134 | Name on file | Email address on file |
| 13838668 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13274091 | Name on file | Email address on file |
| 15043742 | Name on file | Email address on file |
| 13973886 | Name on file | Email address on file |
| 13838404 | Name on file | Email address on file |
| 13662296 | Name on file | Email address on file |
| 13388427 | Name on file | Email address on file |
| 13439393 | Name on file | Email address on file |
| 15408888 | Name on file | Email address on file |
| 13904921 | Name on file | Email address on file |
| 14953889 | Name on file | Email address on file |
| 13591440 | Name on file | Email address on file |
| 14686333 | Name on file | Email address on file |
| 14032759 | Name on file | Email address on file |
| 15057303 | Name on file | Email address on file |
| 13698648 | Name on file | Email address on file |
| 13391688 | Name on file | Email address on file |
| 13834359 | Name on file | Email address on file |
| 14088373 | Name on file | Email address on file |
| 13905152 | Name on file | Email address on file |
| 13344255 | Name on file | Email address on file |
| 14253961 | Name on file | Email address on file |
| 15398674 | Name on file | Email address on file |
| 13577130 | Name on file | Email address on file |
| 13239439 | Name on file | Email address on file |
| 15280615 | Name on file | Email address on file |
| 14621222 | Name on file | Email address on file |
| 13369290 | Name on file | Email address on file |
| 14966317 | Name on file | Email address on file |
| 14618597 | Name on file | Email address on file |
| 14618597 | Name on file | Email address on file |
| 14078052 | Name on file | Email address on file |
| 14583133 | Name on file | Email address on file |
| 22156376 | Name on file | Email address on file |
| 14171791 | Name on file | Email address on file |
| 14626809 | Name on file | Email address on file |
| 14680454 | Name on file | Email address on file |
| 14047046 | Name on file | Email address on file |
| 14116541 | Name on file | Email address on file |
| 14242785 | Name on file | Email address on file |
| 13521546 | Name on file | Email address on file |
| 13526332 | Name on file | Email address on file |
| 13851152 | Name on file | Email address on file |
| 15391925 | Name on file | Email address on file |
| 13668167 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13211569 | Name on file | Email address on file |
| 14151180 | Name on file | Email address on file |
| 13618081 | Name on file | Email address on file |
| 13840352 | Name on file | Email address on file |
| 13607877 | Name on file | Email address on file |
| 13760029 | Name on file | Email address on file |
| 13322252 | Name on file | Email address on file |
| 14599456 | Name on file | Email address on file |
| 13954421 | Name on file | Email address on file |
| 13557764 | Name on file | Email address on file |
| 13367111 | Name on file | Email address on file |
| 14057294 | Name on file | Email address on file |
| 14675182 | Name on file | Email address on file |
| 14587820 | Name on file | Email address on file |
| 13895875 | Name on file | Email address on file |
| 13481604 | Name on file | Email address on file |
| 15360973 | Name on file | Email address on file |
| 14144875 | Name on file | Email address on file |
| 15146865 | Name on file | Email address on file |
| 14910620 | Name on file | Email address on file |
| 14227345 | Name on file | Email address on file |
| 13289662 | Name on file | Email address on file |
| 20816363 | Name on file | Email address on file |
| 13310765 | Name on file | Email address on file |
| 13501385 | Name on file | Email address on file |
| 13239423 | Name on file | Email address on file |
| 13818813 | Name on file | Email address on file |
| 14184129 | Name on file | Email address on file |
| 13180954 | Name on file | Email address on file |
| 15284113 | Name on file | Email address on file |
| 14299869 | Name on file | Email address on file |
| 14046323 | Name on file | Email address on file |
| 13306519 | Name on file | Email address on file |
| 13433419 | Name on file | Email address on file |
| 14601765 | Name on file | Email address on file |
| 13952681 | Name on file | Email address on file |
| 13320542 | Name on file | Email address on file |
| 13693337 | Name on file | Email address on file |
| 14076013 | Name on file | Email address on file |
| 13531221 | Name on file | Email address on file |
| 14188466 | Name on file | Email address on file |
| 14596184 | Name on file | Email address on file |
| 14596184 | Name on file | Email address on file |
| 14254688 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14311339 | Name on file | Email address on file |
| 13911928 | Name on file | Email address on file |
| 14220374 | Name on file | Email address on file |
| 14636148 | Name on file | Email address on file |
| 14472304 | Name on file | Email address on file |
| 14188036 | Name on file | Email address on file |
| 15035638 | Name on file | Email address on file |
| 13346474 | Name on file | Email address on file |
| 14390580 | Name on file | Email address on file |
| 14390580 | Name on file | Email address on file |
| 13645253 | Name on file | Email address on file |
| 13328382 | Name on file | Email address on file |
| 15173366 | Name on file | Email address on file |
| 15376267 | Name on file | Email address on file |
| 14679729 | Name on file | Email address on file |
| 14107231 | Name on file | Email address on file |
| 13839369 | Name on file | Email address on file |
| 13497866 | Name on file | Email address on file |
| 15153520 | Name on file | Email address on file |
| 13251315 | Name on file | Email address on file |
| 14591057 | Name on file | Email address on file |
| 14494180 | Name on file | Email address on file |
| 14326510 | Name on file | Email address on file |
| 13439679 | Name on file | Email address on file |
| 13998188 | Name on file | Email address on file |
| 13471741 | Name on file | Email address on file |
| 13683163 | Name on file | Email address on file |
| 14033835 | Name on file | Email address on file |
| 13404502 | Name on file | Email address on file |
| 13803760 | Name on file | Email address on file |
| 14010236 | Name on file | Email address on file |
| 13388526 | Name on file | Email address on file |
| 14596351 | Name on file | Email address on file |
| 13618703 | Name on file | Email address on file |
| 14270499 | Name on file | Email address on file |
| 14313045 | Name on file | Email address on file |
| 13655688 | Name on file | Email address on file |
| 15238052 | Name on file | Email address on file |
| 13806504 | Name on file | Email address on file |
| 13542032 | Name on file | Email address on file |
| 14633145 | Name on file | Email address on file |
| 13740118 | Name on file | Email address on file |
| 13813373 | Name on file | Email address on file |
| 13712948 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14035487 | Name on file | Email address on file |
| 13318449 | Name on file | Email address on file |
| 14286685 | Name on file | Email address on file |
| 14195922 | Name on file | Email address on file |
| 14680748 | Name on file | Email address on file |
| 14042078 | Name on file | Email address on file |
| 13972468 | Name on file | Email address on file |
| 14494709 | Name on file | Email address on file |
| 13724164 | Name on file | Email address on file |
| 14194929 | Name on file | Email address on file |
| 13245941 | Name on file | Email address on file |
| 14672392 | Name on file | Email address on file |
| 13947569 | Name on file | Email address on file |
| 14193625 | Name on file | Email address on file |
| 14216350 | Name on file | Email address on file |
| 14219033 | Name on file | Email address on file |
| 14646370 | Name on file | Email address on file |
| 14548516 | Name on file | Email address on file |
| 14548516 | Name on file | Email address on file |
| 13931004 | Name on file | Email address on file |
| 13255980 | Name on file | Email address on file |
| 14493829 | Name on file | Email address on file |
| 13517598 | Name on file | Email address on file |
| 14403731 | Name on file | Email address on file |
| 14549341 | Name on file | Email address on file |
| 14310864 | Name on file | Email address on file |
| 14549882 | Name on file | Email address on file |
| 14587291 | Name on file | Email address on file |
| 13153937 | Name on file | Email address on file |
| 14256795 | Name on file | Email address on file |
| 13622050 | Name on file | Email address on file |
| 13770012 | Name on file | Email address on file |
| 13293032 | Name on file | Email address on file |
| 13563265 | Name on file | Email address on file |
| 14644659 | Name on file | Email address on file |
| 13732492 | Name on file | Email address on file |
| 13728095 | Name on file | Email address on file |
| 14952770 | Name on file | Email address on file |
| 14204902 | Name on file | Email address on file |
| 14210066 | Name on file | Email address on file |
| 13464840 | Name on file | Email address on file |
| 13907692 | Name on file | Email address on file |
| 14123745 | Name on file | Email address on file |
| 14584120 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14324447 | Name on file | Email address on file |
| 14301584 | Name on file | Email address on file |
| 14216733 | Name on file | Email address on file |
| 13317557 | Name on file | Email address on file |
| 13582975 | Name on file | Email address on file |
| 13332438 | Name on file | Email address on file |
| 14623123 | Name on file | Email address on file |
| 13197354 | Name on file | Email address on file |
| 13970546 | Name on file | Email address on file |
| 13439916 | Name on file | Email address on file |
| 14167613 | Name on file | Email address on file |
| 14163366 | Name on file | Email address on file |
| 13238165 | Name on file | Email address on file |
| 13209799 | Name on file | Email address on file |
| 14265892 | Name on file | Email address on file |
| 13836061 | Name on file | Email address on file |
| 13601497 | Name on file | Email address on file |
| 14527220 | Name on file | Email address on file |
| 13184747 | Name on file | Email address on file |
| 14034781 | Name on file | Email address on file |
| 14379147 | Name on file | Email address on file |
| 13536390 | Name on file | Email address on file |
| 14549668 | Name on file | Email address on file |
| 14198027 | Name on file | Email address on file |
| 13745985 | Name on file | Email address on file |
| 14442510 | Name on file | Email address on file |
| 14151211 | Name on file | Email address on file |
| 13282171 | Name on file | Email address on file |
| 13853667 | Name on file | Email address on file |
| 14063857 | Name on file | Email address on file |
| 14664623 | Name on file | Email address on file |
| 14515487 | Name on file | Email address on file |
| 14580288 | Name on file | Email address on file |
| 14640905 | Name on file | Email address on file |
| 13819095 | Name on file | Email address on file |
| 14195974 | Name on file | Email address on file |
| 14353199 | Name on file | Email address on file |
| 13628950 | Name on file | Email address on file |
| 13301785 | Name on file | Email address on file |
| 14464814 | Name on file | Email address on file |
| 14638255 | Name on file | Email address on file |
| 14638255 | Name on file | Email address on file |
| 13209012 | Name on file | Email address on file |
| 13884656 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13971726 | Name on file | Email address on file |
| 13665489 | Name on file | Email address on file |
| 14620034 | Name on file | Email address on file |
| 13868091 | Name on file | Email address on file |
| 14000195 | Name on file | Email address on file |
| 13344238 | Name on file | Email address on file |
| 14479284 | Name on file | Email address on file |
| 13587244 | Name on file | Email address on file |
| 13714348 | Name on file | Email address on file |
| 14059838 | Name on file | Email address on file |
| 15229395 | Name on file | Email address on file |
| 13869939 | Name on file | Email address on file |
| 14340056 | Name on file | Email address on file |
| 14478769 | Name on file | Email address on file |
| 13456456 | Name on file | Email address on file |
| 13595278 | Name on file | Email address on file |
| 14598748 | Name on file | Email address on file |
| 14039841 | Name on file | Email address on file |
| 13945983 | Name on file | Email address on file |
| 15259761 | Name on file | Email address on file |
| 14623840 | Name on file | Email address on file |
| 13907842 | Name on file | Email address on file |
| 14604966 | Name on file | Email address on file |
| 13283767 | Name on file | Email address on file |
| 14604966 | Name on file | Email address on file |
| 14651755 | Name on file | Email address on file |
| 14557988 | Name on file | Email address on file |
| 14366158 | Name on file | Email address on file |
| 14614099 | Name on file | Email address on file |
| 13712858 | Name on file | Email address on file |
| 13508156 | Name on file | Email address on file |
| 14034949 | Name on file | Email address on file |
| 15170160 | Name on file | Email address on file |
| 13347785 | Name on file | Email address on file |
| 14187129 | Name on file | Email address on file |
| 13302085 | Name on file | Email address on file |
| 13171100 | Name on file | Email address on file |
| 15359326 | Name on file | Email address on file |
| 13518522 | Name on file | Email address on file |
| 13786592 | Name on file | Email address on file |
| 14589427 | Name on file | Email address on file |
| 13521785 | Name on file | Email address on file |
| 15407322 | Name on file | Email address on file |
| 13556704 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14648726 | Name on file | Email address on file |
| 14620139 | Name on file | Email address on file |
| 13229172 | Name on file | Email address on file |
| 13420231 | Name on file | Email address on file |
| 13647858 | Name on file | Email address on file |
| 13530953 | Name on file | Email address on file |
| 14372230 | Name on file | Email address on file |
| 13630618 | Name on file | Email address on file |
| 13546735 | Name on file | Email address on file |
| 13671522 | Name on file | Email address on file |
| 14033166 | Name on file | Email address on file |
| 13249368 | Name on file | Email address on file |
| 14641394 | Name on file | Email address on file |
| 18997638 | Name on file | Email address on file |
| 13917349 | Name on file | Email address on file |
| 13785231 | Name on file | Email address on file |
| 13909120 | Name on file | Email address on file |
| 13513497 | Name on file | Email address on file |
| 13453280 | Name on file | Email address on file |
| 13731051 | Name on file | Email address on file |
| 13958632 | Name on file | Email address on file |
| 13308318 | Name on file | Email address on file |
| 13563836 | Name on file | Email address on file |
| 13491742 | Name on file | Email address on file |
| 14089417 | Name on file | Email address on file |
| 14451454 | Name on file | Email address on file |
| 13537348 | Name on file | Email address on file |
| 14171967 | Name on file | Email address on file |
| 14657726 | Name on file | Email address on file |
| 13769071 | Name on file | Email address on file |
| 13857671 | Name on file | Email address on file |
| 13644027 | Name on file | Email address on file |
| 13398589 | Name on file | Email address on file |
| 14661150 | Name on file | Email address on file |
| 14638425 | Name on file | Email address on file |
| 14662767 | Name on file | Email address on file |
| 15208605 | Name on file | Email address on file |
| 13497843 | Name on file | Email address on file |
| 13637166 | Name on file | Email address on file |
| 13950620 | Name on file | Email address on file |
| 14558701 | Name on file | Email address on file |
| 14209913 | Name on file | Email address on file |
| 13402490 | Name on file | Email address on file |
| 13667970 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14345166 | Name on file | Email address on file |
| 14147895 | Name on file | Email address on file |
| 13835004 | Name on file | Email address on file |
| 14599550 | Name on file | Email address on file |
| 14056730 | Name on file | Email address on file |
| 14301672 | Name on file | Email address on file |
| 14448514 | Name on file | Email address on file |
| 13499634 | Name on file | Email address on file |
| 13426906 | Name on file | Email address on file |
| 14662811 | Name on file | Email address on file |
| 14231515 | Name on file | Email address on file |
| 14671138 | Name on file | Email address on file |
| 14082505 | Name on file | Email address on file |
| 13726615 | Name on file | Email address on file |
| 14061193 | Name on file | Email address on file |
| 14323989 | Name on file | Email address on file |
| 15186215 | Name on file | Email address on file |
| 14634386 | Name on file | Email address on file |
| 14634386 | Name on file | Email address on file |
| 13957630 | Name on file | Email address on file |
| 14268384 | Name on file | Email address on file |
| 13471804 | Name on file | Email address on file |
| 14645585 | Name on file | Email address on file |
| 14364669 | Name on file | Email address on file |
| 13787566 | Name on file | Email address on file |
| 13711679 | Name on file | Email address on file |
| 13340393 | Name on file | Email address on file |
| 13477712 | Name on file | Email address on file |
| 14276921 | Name on file | Email address on file |
| 20767063 | Name on file | Email address on file |
| 13537487 | Name on file | Email address on file |
| 13852923 | Name on file | Email address on file |
| 14270045 | Name on file | Email address on file |
| 13832258 | Name on file | Email address on file |
| 13298594 | Name on file | Email address on file |
| 14624674 | Name on file | Email address on file |
| 14641625 | Name on file | Email address on file |
| 14641625 | Name on file | Email address on file |
| 13845096 | Name on file | Email address on file |
| 14033307 | Name on file | Email address on file |
| 13781757 | Name on file | Email address on file |
| 14531104 | Name on file | Email address on file |
| 13136896 | Name on file | Email address on file |
| 13315128 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14682387 | Name on file | Email address on file |
| 13478742 | Name on file | Email address on file |
| 13747831 | Name on file | Email address on file |
| 13716260 | Name on file | Email address on file |
| 13716267 | Name on file | Email address on file |
| 13415224 | Name on file | Email address on file |
| 14605732 | Name on file | Email address on file |
| 13485958 | Name on file | Email address on file |
| 14118623 | Name on file | Email address on file |
| 13210420 | Name on file | Email address on file |
| 14643681 | Name on file | Email address on file |
| 14119374 | Name on file | Email address on file |
| 15172078 | Name on file | Email address on file |
| 13631961 | Name on file | Email address on file |
| 13927049 | Name on file | Email address on file |
| 14320394 | Name on file | Email address on file |
| 14662669 | Name on file | Email address on file |
| 15210028 | Name on file | Email address on file |
| 14044187 | Name on file | Email address on file |
| 13858883 | Name on file | Email address on file |
| 13275309 | Name on file | Email address on file |
| 13859736 | Name on file | Email address on file |
| 14381346 | Name on file | Email address on file |
| 13471389 | Name on file | Email address on file |
| 14176125 | Name on file | Email address on file |
| 13674649 | Name on file | Email address on file |
| 13772576 | Name on file | Email address on file |
| 13776793 | Name on file | Email address on file |
| 13738984 | Name on file | Email address on file |
| 14643451 | Name on file | Email address on file |
| 14643451 | Name on file | Email address on file |
| 13378532 | Name on file | Email address on file |
| 14596496 | Name on file | Email address on file |
| 13224264 | Name on file | Email address on file |
| 15390676 | Name on file | Email address on file |
| 14405680 | Name on file | Email address on file |
| 13840362 | Name on file | Email address on file |
| 13832639 | Name on file | Email address on file |
| 13540266 | Name on file | Email address on file |
| 14633272 | Name on file | Email address on file |
| 15192686 | Name on file | Email address on file |
| 13355791 | Name on file | Email address on file |
| 13804773 | Name on file | Email address on file |
| 14365524 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13269232 | Name on file | Email address on file |
| 14672193 | Name on file | Email address on file |
| 14008924 | Name on file | Email address on file |
| 13882497 | Name on file | Email address on file |
| 15175458 | Name on file | Email address on file |
| 13665570 | Name on file | Email address on file |
| 13697525 | Name on file | Email address on file |
| 13454654 | Name on file | Email address on file |
| 14616371 | Name on file | Email address on file |
| 13555027 | Name on file | Email address on file |
| 13515670 | Name on file | Email address on file |
| 13215466 | Name on file | Email address on file |
| 13603856 | Name on file | Email address on file |
| 14253076 | Name on file | Email address on file |
| 14094194 | Name on file | Email address on file |
| 13272687 | Name on file | Email address on file |
| 14608539 | Name on file | Email address on file |
| 14013594 | Name on file | Email address on file |
| 13977247 | Name on file | Email address on file |
| 13689281 | Name on file | Email address on file |
| 13734794 | Name on file | Email address on file |
| 13147500 | Name on file | Email address on file |
| 14507873 | Name on file | Email address on file |
| 13924541 | Name on file | Email address on file |
| 14326081 | Name on file | Email address on file |
| 13906089 | Name on file | Email address on file |
| 14105342 | Name on file | Email address on file |
| 13336990 | Name on file | Email address on file |
| 13366354 | Name on file | Email address on file |
| 13252675 | Name on file | Email address on file |
| 14083042 | Name on file | Email address on file |
| 15018021 | Name on file | Email address on file |
| 13347322 | Name on file | Email address on file |
| 13593770 | Name on file | Email address on file |
| 13852342 | Name on file | Email address on file |
| 14320958 | Name on file | Email address on file |
| 14637067 | Name on file | Email address on file |
| 14654791 | Name on file | Email address on file |
| 13923814 | Name on file | Email address on file |
| 13268464 | Name on file | Email address on file |
| 13716997 | Name on file | Email address on file |
| 15038122 | Name on file | Email address on file |
| 13699416 | Name on file | Email address on file |
| 14603639 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13793210 | Name on file | Email address on file |
| 14589870 | Name on file | Email address on file |
| 15100501 | Name on file | Email address on file |
| 13516811 | Name on file | Email address on file |
| 13473499 | Name on file | Email address on file |
| 13774614 | Name on file | Email address on file |
| 13648293 | Name on file | Email address on file |
| 18272237 | Name on file | Email address on file |
| 13957653 | Name on file | Email address on file |
| 13295913 | Name on file | Email address on file |
| 14132623 | Name on file | Email address on file |
| 13254136 | Name on file | Email address on file |
| 13656842 | Name on file | Email address on file |
| 13298729 | Name on file | Email address on file |
| 13541809 | Name on file | Email address on file |
| 14061125 | Name on file | Email address on file |
| 15017231 | Name on file | Email address on file |
| 14676309 | Name on file | Email address on file |
| 13370908 | Name on file | Email address on file |
| 14551882 | Name on file | Email address on file |
| 13899356 | Name on file | Email address on file |
| 13986398 | Name on file | Email address on file |
| 14056670 | Name on file | Email address on file |
| 13566041 | Name on file | Email address on file |
| 14304079 | Name on file | Email address on file |
| 13489372 | Name on file | Email address on file |
| 14163196 | Name on file | Email address on file |
| 14213459 | Name on file | Email address on file |
| 13593456 | Name on file | Email address on file |
| 13282337 | Name on file | Email address on file |
| 14239700 | Name on file | Email address on file |
| 13324464 | Name on file | Email address on file |
| 13310467 | Name on file | Email address on file |
| 14400227 | Name on file | Email address on file |
| 14932148 | Name on file | Email address on file |
| 14166717 | Name on file | Email address on file |
| 13418784 | Name on file | Email address on file |
| 13764485 | Name on file | Email address on file |
| 13869304 | Name on file | Email address on file |
| 14457843 | Name on file | Email address on file |
| 13628119 | Name on file | Email address on file |
| 13561638 | Name on file | Email address on file |
| 14035440 | Name on file | Email address on file |
| 13217258 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13342224 | Name on file | Email address on file |
| 13806319 | Name on file | Email address on file |
| 13971821 | Name on file | Email address on file |
| 13939880 | Name on file | Email address on file |
| 13879715 | Name on file | Email address on file |
| 13986879 | Name on file | Email address on file |
| 13908379 | Name on file | Email address on file |
| 13904680 | Name on file | Email address on file |
| 13875300 | Name on file | Email address on file |
| 14628403 | Name on file | Email address on file |
| 14443136 | Name on file | Email address on file |
| 14551884 | Name on file | Email address on file |
| 14612468 | Name on file | Email address on file |
| 13693396 | Name on file | Email address on file |
| 14512692 | Name on file | Email address on file |
| 14649927 | Name on file | Email address on file |
| 14064880 | Name on file | Email address on file |
| 13555486 | Name on file | Email address on file |
| 14311953 | Name on file | Email address on file |
| 13639156 | Name on file | Email address on file |
| 13172824 | Name on file | Email address on file |
| 14224606 | Name on file | Email address on file |
| 13373277 | Name on file | Email address on file |
| 13437273 | Name on file | Email address on file |
| 13199595 | Name on file | Email address on file |
| 14588085 | Name on file | Email address on file |
| 14615842 | Name on file | Email address on file |
| 15151017 | Name on file | Email address on file |
| 14203380 | Name on file | Email address on file |
| 13995013 | Name on file | Email address on file |
| 13470512 | Name on file | Email address on file |
| 14280380 | Name on file | Email address on file |
| 13704700 | Name on file | Email address on file |
| 13936289 | Name on file | Email address on file |
| 13657762 | Name on file | Email address on file |
| 13407527 | Name on file | Email address on file |
| 14145982 | Name on file | Email address on file |
| 13182937 | Name on file | Email address on file |
| 14025088 | Name on file | Email address on file |
| 13934521 | Name on file | Email address on file |
| 13423739 | Name on file | Email address on file |
| 13752194 | Name on file | Email address on file |
| 13253733 | Name on file | Email address on file |
| 13183807 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13757299 | Name on file | Email address on file |
| 14560227 | Name on file | Email address on file |
| 13759784 | Name on file | Email address on file |
| 14389434 | Name on file | Email address on file |
| 14278620 | Name on file | Email address on file |
| 13837262 | Name on file | Email address on file |
| 14436182 | Name on file | Email address on file |
| 13968254 | Name on file | Email address on file |
| 13677932 | Name on file | Email address on file |
| 14517802 | Name on file | Email address on file |
| 14477639 | Name on file | Email address on file |
| 15023642 | Name on file | Email address on file |
| 13755733 | Name on file | Email address on file |
| 13881977 | Name on file | Email address on file |
| 14599267 | Name on file | Email address on file |
| 14403084 | Name on file | Email address on file |
| 13816740 | Name on file | Email address on file |
| 13509272 | Name on file | Email address on file |
| 13201835 | Name on file | Email address on file |
| 14224283 | Name on file | Email address on file |
| 14122869 | Name on file | Email address on file |
| 13246990 | Name on file | Email address on file |
| 13398025 | Name on file | Email address on file |
| 13554719 | Name on file | Email address on file |
| 13336808 | Name on file | Email address on file |
| 18961111 | Name on file | Email address on file |
| 13563639 | Name on file | Email address on file |
| 14390306 | Name on file | Email address on file |
| 13785792 | Name on file | Email address on file |
| 13579397 | Name on file | Email address on file |
| 13771398 | Name on file | Email address on file |
| 14589380 | Name on file | Email address on file |
| 13537592 | Name on file | Email address on file |
| 14447931 | Name on file | Email address on file |
| 15391068 | Name on file | Email address on file |
| 14477445 | Name on file | Email address on file |
| 14210947 | Name on file | Email address on file |
| 14133849 | Name on file | Email address on file |
| 14262110 | Name on file | Email address on file |
| 14585449 | Name on file | Email address on file |
| 13579121 | Name on file | Email address on file |
| 13431471 | Name on file | Email address on file |
| 14233383 | Name on file | Email address on file |
| 14153899 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13665643 | Name on file | Email address on file |
| 14298581 | Name on file | Email address on file |
| 13288525 | Name on file | Email address on file |
| 14535283 | Name on file | Email address on file |
| 13492196 | Name on file | Email address on file |
| 14087296 | Name on file | Email address on file |
| 14615800 | Name on file | Email address on file |
| 14643282 | Name on file | Email address on file |
| 15404899 | Name on file | Email address on file |
| 13605051 | Name on file | Email address on file |
| 13898191 | Name on file | Email address on file |
| 14190917 | Name on file | Email address on file |
| 14585824 | Name on file | Email address on file |
| 14424581 | Name on file | Email address on file |
| 14214532 | Name on file | Email address on file |
| 14397651 | Name on file | Email address on file |
| 13762363 | Name on file | Email address on file |
| 14017616 | Name on file | Email address on file |
| 14388428 | Name on file | Email address on file |
| 14585443 | Name on file | Email address on file |
| 14585443 | Name on file | Email address on file |
| 13956648 | Name on file | Email address on file |
| 13679647 | Name on file | Email address on file |
| 14306649 | Name on file | Email address on file |
| 13577686 | Name on file | Email address on file |
| 13405786 | Name on file | Email address on file |
| 14320561 | Name on file | Email address on file |
| 13317592 | Name on file | Email address on file |
| 13850944 | Name on file | Email address on file |
| 13578404 | Name on file | Email address on file |
| 14304623 | Name on file | Email address on file |
| 15381370 | Name on file | Email address on file |
| 14553281 | Name on file | Email address on file |
| 14162366 | Name on file | Email address on file |
| 14486127 | Name on file | Email address on file |
| 13688369 | Name on file | Email address on file |
| 14097241 | Name on file | Email address on file |
| 14426902 | Name on file | Email address on file |
| 15103225 | Name on file | Email address on file |
| 14025648 | Name on file | Email address on file |
| 13344844 | Name on file | Email address on file |
| 14094410 | Name on file | Email address on file |
| 14593553 | Name on file | Email address on file |
| 13522679 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14223447 | Name on file | Email address on file |
| 13940480 | Name on file | Email address on file |
| 15367312 | Name on file | Email address on file |
| 13989718 | Name on file | Email address on file |
| 14591068 | Name on file | Email address on file |
| 14541952 | Name on file | Email address on file |
| 13939883 | Name on file | Email address on file |
| 13754950 | Name on file | Email address on file |
| 15104505 | Name on file | Email address on file |
| 13302004 | Name on file | Email address on file |
| 13741099 | Name on file | Email address on file |
| 14226844 | Name on file | Email address on file |
| 13570945 | Name on file | Email address on file |
| 14262096 | Name on file | Email address on file |
| 13852188 | Name on file | Email address on file |
| 14430455 | Name on file | Email address on file |
| 13613291 | Name on file | Email address on file |
| 13761266 | Name on file | Email address on file |
| 14471930 | Name on file | Email address on file |
| 15087166 | Name on file | Email address on file |
| 13236326 | Name on file | Email address on file |
| 14440247 | Name on file | Email address on file |
| 14933001 | Name on file | Email address on file |
| 14998577 | Name on file | Email address on file |
| 15035175 | Name on file | Email address on file |
| 13235557 | Name on file | Email address on file |
| 14131942 | Name on file | Email address on file |
| 14922136 | Name on file | Email address on file |
| 14357751 | Name on file | Email address on file |
| 14531173 | Name on file | Email address on file |
| 13187378 | Name on file | Email address on file |
| 13992724 | Name on file | Email address on file |
| 13653700 | Name on file | Email address on file |
| 13796243 | Name on file | Email address on file |
| 13645499 | Name on file | Email address on file |
| 14087767 | Name on file | Email address on file |
| 13326703 | Name on file | Email address on file |
| 13165439 | Name on file | Email address on file |
| 14198709 | Name on file | Email address on file |
| 13930835 | Name on file | Email address on file |
| 13558800 | Name on file | Email address on file |
| 13984369 | Name on file | Email address on file |
| 14205642 | Name on file | Email address on file |
| 13443986 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13190888 | Name on file | Email address on file |
| 13771956 | Name on file | Email address on file |
| 13144360 | Name on file | Email address on file |
| 13572460 | Name on file | Email address on file |
| 14130307 | Name on file | Email address on file |
| 13441885 | Name on file | Email address on file |
| 14184500 | Name on file | Email address on file |
| 13758012 | Name on file | Email address on file |
| 13660094 | Name on file | Email address on file |
| 14640076 | Name on file | Email address on file |
| 13649539 | Name on file | Email address on file |
| 14195256 | Name on file | Email address on file |
| 14195297 | Name on file | Email address on file |
| 13539061 | Name on file | Email address on file |
| 14223640 | Name on file | Email address on file |
| 14622398 | Name on file | Email address on file |
| 13150301 | Name on file | Email address on file |
| 14204962 | Name on file | Email address on file |
| 13882233 | Name on file | Email address on file |
| 13460837 | Name on file | Email address on file |
| 13523379 | Name on file | Email address on file |
| 14617591 | Name on file | Email address on file |
| 13857434 | Name on file | Email address on file |
| 14997948 | Name on file | Email address on file |
| 14293672 | Name on file | Email address on file |
| 13858264 | Name on file | Email address on file |
| 14477896 | Name on file | Email address on file |
| 13852909 | Name on file | Email address on file |
| 13745863 | Name on file | Email address on file |
| 14507664 | Name on file | Email address on file |
| 14524802 | Name on file | Email address on file |
| 13314806 | Name on file | Email address on file |
| 14658404 | Name on file | Email address on file |
| 13285328 | Name on file | Email address on file |
| 14593237 | Name on file | Email address on file |
| 14593237 | Name on file | Email address on file |
| 13924479 | Name on file | Email address on file |
| 14625520 | Name on file | Email address on file |
| 14387908 | Name on file | Email address on file |
| 15014284 | Name on file | Email address on file |
| 14593481 | Name on file | Email address on file |
| 14156871 | Name on file | Email address on file |
| 13969569 | Name on file | Email address on file |
| 13929716 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13305823 | Name on file | Email address on file |
| 13749434 | Name on file | Email address on file |
| 13654567 | Name on file | Email address on file |
| 13837408 | Name on file | Email address on file |
| 14299681 | Name on file | Email address on file |
| 15363386 | Name on file | Email address on file |
| 13155569 | Name on file | Email address on file |
| 13891632 | Name on file | Email address on file |
| 14193934 | Name on file | Email address on file |
| 14129771 | Name on file | Email address on file |
| 13969963 | Name on file | Email address on file |
| 13597325 | Name on file | Email address on file |
| 13396049 | Name on file | Email address on file |
| 15058544 | Name on file | Email address on file |
| 14579712 | Name on file | Email address on file |
| 13852939 | Name on file | Email address on file |
| 14978651 | Name on file | Email address on file |
| 13392002 | Name on file | Email address on file |
| 13868808 | Name on file | Email address on file |
| 14640403 | Name on file | Email address on file |
| 14217163 | Name on file | Email address on file |
| 13838011 | Name on file | Email address on file |
| 14265911 | Name on file | Email address on file |
| 14134656 | Name on file | Email address on file |
| 14453220 | Name on file | Email address on file |
| 14453220 | Name on file | Email address on file |
| 13544496 | Name on file | Email address on file |
| 13519633 | Name on file | Email address on file |
| 13154413 | Name on file | Email address on file |
| 14662038 | Name on file | Email address on file |
| 14098937 | Name on file | Email address on file |
| 13823578 | Name on file | Email address on file |
| 15408657 | Name on file | Email address on file |
| 14044274 | Name on file | Email address on file |
| 14290022 | Name on file | Email address on file |
| 13408331 | Name on file | Email address on file |
| 14054427 | Name on file | Email address on file |
| 14101973 | Name on file | Email address on file |
| 15192035 | Name on file | Email address on file |
| 14921973 | Name on file | Email address on file |
| 13542790 | Name on file | Email address on file |
| 13503440 | Name on file | Email address on file |
| 13269359 | Name on file | Email address on file |
| 15359263 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13411524 | Name on file | Email address on file |
| 15142414 | Name on file | Email address on file |
| 14239297 | Name on file | Email address on file |
| 14287367 | Name on file | Email address on file |
| 13812086 | Name on file | Email address on file |
| 13907823 | Name on file | Email address on file |
| 13894052 | Name on file | Email address on file |
| 15224331 | Name on file | Email address on file |
| 22418837 | Name on file | Email address on file |
| 14154398 | Name on file | Email address on file |
| 13285431 | Name on file | Email address on file |
| 14249224 | Name on file | Email address on file |
| 14630595 | Name on file | Email address on file |
| 14630595 | Name on file | Email address on file |
| 15384002 | Name on file | Email address on file |
| 13711333 | Name on file | Email address on file |
| 13498189 | Name on file | Email address on file |
| 13505300 | Name on file | Email address on file |
| 13585916 | Name on file | Email address on file |
| 13574021 | Name on file | Email address on file |
| 14076357 | Name on file | Email address on file |
| 14526588 | Name on file | Email address on file |
| 14462864 | Name on file | Email address on file |
| 14942332 | Name on file | Email address on file |
| 13264818 | Name on file | Email address on file |
| 13845419 | Name on file | Email address on file |
| 13520000 | Name on file | Email address on file |
| 13405068 | Name on file | Email address on file |
| 13778987 | Name on file | Email address on file |
| 13961117 | Name on file | Email address on file |
| 13690783 | Name on file | Email address on file |
| 13221031 | Name on file | Email address on file |
| 13591580 | Name on file | Email address on file |
| 13476257 | Name on file | Email address on file |
| 13558813 | Name on file | Email address on file |
| 14152625 | Name on file | Email address on file |
| 13515974 | Name on file | Email address on file |
| 13481616 | Name on file | Email address on file |
| 13959116 | Name on file | Email address on file |
| 14649675 | Name on file | Email address on file |
| 14636543 | Name on file | Email address on file |
| 13980465 | Name on file | Email address on file |
| 14605968 | Name on file | Email address on file |
| 14964242 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13147537 | Name on file | Email address on file |
| 14279404 | Name on file | Email address on file |
| 14093343 | Name on file | Email address on file |
| 13819966 | Name on file | Email address on file |
| 13631853 | Name on file | Email address on file |
| 13252773 | Name on file | Email address on file |
| 13730944 | Name on file | Email address on file |
| 14039147 | Name on file | Email address on file |
| 13468607 | Name on file | Email address on file |
| 15134690 | Name on file | Email address on file |
| 14296616 | Name on file | Email address on file |
| 13754418 | Name on file | Email address on file |
| 14038756 | Name on file | Email address on file |
| 14657543 | Name on file | Email address on file |
| 13175150 | Name on file | Email address on file |
| 13182799 | Name on file | Email address on file |
| 14644778 | Name on file | Email address on file |
| 14079597 | Name on file | Email address on file |
| 14624523 | Name on file | Email address on file |
| 13854126 | Name on file | Email address on file |
| 15360674 | Name on file | Email address on file |
| 14639123 | Name on file | Email address on file |
| 18262419 | Name on file | Email address on file |
| 15077309 | Name on file | Email address on file |
| 15012960 | Name on file | Email address on file |
| 15109402 | Name on file | Email address on file |
| 15109402 | Name on file | Email address on file |
| 15269274 | Name on file | Email address on file |
| 14214732 | Name on file | Email address on file |
| 13606679 | Name on file | Email address on file |
| 14188621 | Name on file | Email address on file |
| 13673837 | Name on file | Email address on file |
| 13393142 | Name on file | Email address on file |
| 13321862 | Name on file | Email address on file |
| 14657752 | Name on file | Email address on file |
| 14016041 | Name on file | Email address on file |
| 15400840 | Name on file | Email address on file |
| 14450455 | Name on file | Email address on file |
| 14193462 | Name on file | Email address on file |
| 14269976 | Name on file | Email address on file |
| 13706589 | Name on file | Email address on file |
| 15087285 | Name on file | Email address on file |
| 15375387 | Name on file | Email address on file |
| 13739004 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14597130 | Name on file | Email address on file |
| 14597130 | Name on file | Email address on file |
| 13712688 | Name on file | Email address on file |
| 13603250 | Name on file | Email address on file |
| 13556373 | Name on file | Email address on file |
| 13949638 | Name on file | Email address on file |
| 13973374 | Name on file | Email address on file |
| 14070703 | Name on file | Email address on file |
| 14186153 | Name on file | Email address on file |
| 13829427 | Name on file | Email address on file |
| 13760966 | Name on file | Email address on file |
| 13369085 | Name on file | Email address on file |
| 15022763 | Name on file | Email address on file |
| 15386764 | Name on file | Email address on file |
| 13302095 | Name on file | Email address on file |
| 14658842 | Name on file | Email address on file |
| 13537876 | Name on file | Email address on file |
| 14237907 | Name on file | Email address on file |
| 14661709 | Name on file | Email address on file |
| 14661709 | Name on file | Email address on file |
| 13347444 | Name on file | Email address on file |
| 13536771 | Name on file | Email address on file |
| 14189667 | Name on file | Email address on file |
| 13816667 | Name on file | Email address on file |
| 14220156 | Name on file | Email address on file |
| 13407161 | Name on file | Email address on file |
| 14593624 | Name on file | Email address on file |
| 14653451 | Name on file | Email address on file |
| 13314957 | Name on file | Email address on file |
| 13839625 | Name on file | Email address on file |
| 15133100 | Name on file | Email address on file |
| 13475641 | Name on file | Email address on file |
| 13723116 | Name on file | Email address on file |
| 13190318 | Name on file | Email address on file |
| 13424489 | Name on file | Email address on file |
| 14254628 | Name on file | Email address on file |
| 13519081 | Name on file | Email address on file |
| 14588165 | Name on file | Email address on file |
| 13556467 | Name on file | Email address on file |
| 14132526 | Name on file | Email address on file |
| 14119009 | Name on file | Email address on file |
| 13775074 | Name on file | Email address on file |
| 13279869 | Name on file | Email address on file |
| 13630875 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14584758 | Name on file | Email address on file |
| 14584758 | Name on file | Email address on file |
| 13919238 | Name on file | Email address on file |
| 13770628 | Name on file | Email address on file |
| 13230946 | Name on file | Email address on file |
| 14586294 | Name on file | Email address on file |
| 14586294 | Name on file | Email address on file |
| 13138452 | Name on file | Email address on file |
| 13297924 | Name on file | Email address on file |
| 14619628 | Name on file | Email address on file |
| 13191681 | Name on file | Email address on file |
| 13973904 | Name on file | Email address on file |
| 13238606 | Name on file | Email address on file |
| 13234559 | Name on file | Email address on file |
| 14035589 | Name on file | Email address on file |
| 14316294 | Name on file | Email address on file |
| 13989117 | Name on file | Email address on file |
| 14543748 | Name on file | Email address on file |
| 14264149 | Name on file | Email address on file |
| 14257709 | Name on file | Email address on file |
| 13665050 | Name on file | Email address on file |
| 13848542 | Name on file | Email address on file |
| 14552638 | Name on file | Email address on file |
| 15398554 | Name on file | Email address on file |
| 14047948 | Name on file | Email address on file |
| 13509793 | Name on file | Email address on file |
| 14600659 | Name on file | Email address on file |
| 13429586 | Name on file | Email address on file |
| 15379596 | Name on file | Email address on file |
| 13789268 | Name on file | Email address on file |
| 13248586 | Name on file | Email address on file |
| 16850932 | Name on file | Email address on file |
| 14293524 | Name on file | Email address on file |
| 13869308 | Name on file | Email address on file |
| 15214748 | Name on file | Email address on file |
| 13974641 | Name on file | Email address on file |
| 13214339 | Name on file | Email address on file |
| 14280400 | Name on file | Email address on file |
| 13335137 | Name on file | Email address on file |
| 13759285 | Name on file | Email address on file |
| 14637688 | Name on file | Email address on file |
| 14637688 | Name on file | Email address on file |
| 13299420 | Name on file | Email address on file |
| 13279632 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13260666 | Name on file | Email address on file |
| 13199438 | Name on file | Email address on file |
| 13552844 | Name on file | Email address on file |
| 13907754 | Name on file | Email address on file |
| 15364906 | Name on file | Email address on file |
| 14606197 | Name on file | Email address on file |
| 14606197 | Name on file | Email address on file |
| 13439261 | Name on file | Email address on file |
| 14194429 | Name on file | Email address on file |
| 14011732 | Name on file | Email address on file |
| 14592382 | Name on file | Email address on file |
| 13444066 | Name on file | Email address on file |
| 15191483 | Name on file | Email address on file |
| 14003622 | Name on file | Email address on file |
| 14962775 | Name on file | Email address on file |
| 15154419 | Name on file | Email address on file |
| 15154419 | Name on file | Email address on file |
| 15190934 | Name on file | Email address on file |
| 14632321 | Name on file | Email address on file |
| 13367545 | Name on file | Email address on file |
| 15282612 | Name on file | Email address on file |
| 15282612 | Name on file | Email address on file |
| 13986387 | Name on file | Email address on file |
| 16864693 | Name on file | Email address on file |
| 13486695 | Name on file | Email address on file |
| 13803542 | Name on file | Email address on file |
| 13457033 | Name on file | Email address on file |
| 14187983 | Name on file | Email address on file |
| 13415970 | Name on file | Email address on file |
| 14077456 | Name on file | Email address on file |
| 15232931 | Name on file | Email address on file |
| 14504641 | Name on file | Email address on file |
| 13241959 | Name on file | Email address on file |
| 14368581 | Name on file | Email address on file |
| 15277973 | Name on file | Email address on file |
| 14642535 | Name on file | Email address on file |
| 13776746 | Name on file | Email address on file |
| 14609541 | Name on file | Email address on file |
| 14609541 | Name on file | Email address on file |
| 13829185 | Name on file | Email address on file |
| 13379267 | Name on file | Email address on file |
| 14095839 | Name on file | Email address on file |
| 13224964 | Name on file | Email address on file |
| 13599394 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15001922 | Name on file | Email address on file |
| 13304767 | Name on file | Email address on file |
| 13639992 | Name on file | Email address on file |
| 13547524 | Name on file | Email address on file |
| 14585140 | Name on file | Email address on file |
| 13299104 | Name on file | Email address on file |
| 13982113 | Name on file | Email address on file |
| 14138527 | Name on file | Email address on file |
| 14496607 | Name on file | Email address on file |
| 13228445 | Name on file | Email address on file |
| 15105460 | Name on file | Email address on file |
| 18963181 | Name on file | Email address on file |
| 14988902 | Name on file | Email address on file |
| 13528382 | Name on file | Email address on file |
| 14604322 | Name on file | Email address on file |
| 14990341 | Name on file | Email address on file |
| 14016205 | Name on file | Email address on file |
| 13297100 | Name on file | Email address on file |
| 14220613 | Name on file | Email address on file |
| 14477715 | Name on file | Email address on file |
| 14303122 | Name on file | Email address on file |
| 14533110 | Name on file | Email address on file |
| 18295569 | Name on file | Email address on file |
| 15365366 | Name on file | Email address on file |
| 13597661 | Name on file | Email address on file |
| 14600420 | Name on file | Email address on file |
| 18301804 | Name on file | Email address on file |
| 14107215 | Name on file | Email address on file |
| 13992086 | Name on file | Email address on file |
| 14132463 | Name on file | Email address on file |
| 13913752 | Name on file | Email address on file |
| 13986601 | Name on file | Email address on file |
| 13413770 | Name on file | Email address on file |
| 15263397 | Name on file | Email address on file |
| 18311030 | Name on file | Email address on file |
| 18287299 | Name on file | Email address on file |
| 19024540 | Name on file | Email address on file |
| 15136792 | Name on file | Email address on file |
| 14517795 | Name on file | Email address on file |
| 14123477 | Name on file | Email address on file |
| 13779245 | Name on file | Email address on file |
| 13987107 | Name on file | Email address on file |
| 13405094 | Name on file | Email address on file |
| 13454081 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14530427 | Name on file | Email address on file |
| 13330060 | Name on file | Email address on file |
| 14589684 | Name on file | Email address on file |
| 14589684 | Name on file | Email address on file |
| 15286295 | Name on file | Email address on file |
| 15135551 | Name on file | Email address on file |
| 14227220 | Name on file | Email address on file |
| 14318714 | Name on file | Email address on file |
| 20800713 | Name on file | Email address on file |
| 13621068 | Name on file | Email address on file |
| 14305071 | Name on file | Email address on file |
| 14281257 | Name on file | Email address on file |
| 13364162 | Name on file | Email address on file |
| 13712272 | Name on file | Email address on file |
| 14006433 | Name on file | Email address on file |
| 14498277 | Name on file | Email address on file |
| 18289687 | Name on file | Email address on file |
| 18970067 | Name on file | Email address on file |
| 18258812 | Name on file | Email address on file |
| 18945255 | Name on file | Email address on file |
| 15108671 | Name on file | Email address on file |
| 20799621 | Name on file | Email address on file |
| 18952400 | Name on file | Email address on file |
| 15216008 | Name on file | Email address on file |
| 15050337 | Name on file | Email address on file |
| 18248096 | Name on file | Email address on file |
| 18940029 | Name on file | Email address on file |
| 14941732 | Name on file | Email address on file |
| 13595134 | Name on file | Email address on file |
| 14898434 | Name on file | Email address on file |
| 13247673 | Name on file | Email address on file |
| 18265418 | Name on file | Email address on file |
| 18980722 | Name on file | Email address on file |
| 14538979 | Name on file | Email address on file |
| 18286391 | Name on file | Email address on file |
| 13728195 | Name on file | Email address on file |
| 13451876 | Name on file | Email address on file |
| 14678217 | Name on file | Email address on file |
| 14068757 | Name on file | Email address on file |
| 14342672 | Name on file | Email address on file |
| 14915147 | Name on file | Email address on file |
| 14613865 | Name on file | Email address on file |
| 14652988 | Name on file | Email address on file |
| 18992413 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19002094 | Name on file | Email address on file |
| 13700846 | Name on file | Email address on file |
| 13332567 | Name on file | Email address on file |
| 15236419 | Name on file | Email address on file |
| 18287047 | Name on file | Email address on file |
| 14585859 | Name on file | Email address on file |
| 15086327 | Name on file | Email address on file |
| 19009497 | Name on file | Email address on file |
| 13607295 | Name on file | Email address on file |
| 13726593 | Name on file | Email address on file |
| 13364540 | Name on file | Email address on file |
| 19018932 | Name on file | Email address on file |
| 14620858 | Name on file | Email address on file |
| 13311278 | Name on file | Email address on file |
| 14619045 | Name on file | Email address on file |
| 13902104 | Name on file | Email address on file |
| 15368180 | Name on file | Email address on file |
| 14209637 | Name on file | Email address on file |
| 18976855 | Name on file | Email address on file |
| 14636632 | Name on file | Email address on file |
| 14648880 | Name on file | Email address on file |
| 13526213 | Name on file | Email address on file |
| 14603911 | Name on file | Email address on file |
| 14321652 | Name on file | Email address on file |
| 13945830 | Name on file | Email address on file |
| 13685546 | Name on file | Email address on file |
| 14069963 | Name on file | Email address on file |
| 14294730 | Name on file | Email address on file |
| 13575564 | Name on file | Email address on file |
| 15288415 | Name on file | Email address on file |
| 15043680 | Name on file | Email address on file |
| 18991896 | Name on file | Email address on file |
| 13862006 | Name on file | Email address on file |
| 15060539 | Name on file | Email address on file |
| 15377827 | Name on file | Email address on file |
| 13903621 | Name on file | Email address on file |
| 14497672 | Name on file | Email address on file |
| 15379661 | Name on file | Email address on file |
| 14614636 | Name on file | Email address on file |
| 14107246 | Name on file | Email address on file |
| 14432472 | Name on file | Email address on file |
| 15009236 | Name on file | Email address on file |
| 14116110 | Name on file | Email address on file |
| 14659083 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19016210 | Name on file | Email address on file |
| 15359817 | Name on file | Email address on file |
| 19008616 | Name on file | Email address on file |
| 18259716 | Name on file | Email address on file |
| 13540449 | Name on file | Email address on file |
| 14451453 | Name on file | Email address on file |
| 13246132 | Name on file | Email address on file |
| 14442317 | Name on file | Email address on file |
| 13506368 | Name on file | Email address on file |
| 14689348 | Name on file | Email address on file |
| 15114057 | Name on file | Email address on file |
| 14291219 | Name on file | Email address on file |
| 13545453 | Name on file | Email address on file |
| 13323677 | Name on file | Email address on file |
| 13352427 | Name on file | Email address on file |
| 14269541 | Name on file | Email address on file |
| 13392073 | Name on file | Email address on file |
| 14179560 | Name on file | Email address on file |
| 13499823 | Name on file | Email address on file |
| 14008850 | Name on file | Email address on file |
| 14162882 | Name on file | Email address on file |
| 14920448 | Name on file | Email address on file |
| 14354466 | Name on file | Email address on file |
| 13717787 | Name on file | Email address on file |
| 13734612 | Name on file | Email address on file |
| 14098538 | Name on file | Email address on file |
| 13792804 | Name on file | Email address on file |
| 15131549 | Name on file | Email address on file |
| 18249689 | Name on file | Email address on file |
| 18326048 | Name on file | Email address on file |
| 18248424 | Name on file | Email address on file |
| 18258543 | Name on file | Email address on file |
| 18980690 | Name on file | Email address on file |
| 13968542 | Name on file | Email address on file |
| 14106941 | Name on file | Email address on file |
| 13606848 | Name on file | Email address on file |
| 14076970 | Name on file | Email address on file |
| 13320364 | Name on file | Email address on file |
| 15394328 | Name on file | Email address on file |
| 18295226 | Name on file | Email address on file |
| 13693984 | Name on file | Email address on file |
| 13490128 | Name on file | Email address on file |
| 15230137 | Name on file | Email address on file |
| 19002013 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19007004 | Name on file | Email address on file |
| 12163601 | Name on file | Email address on file |
| 15212890 | Name on file | Email address on file |
| 14339796 | Name on file | Email address on file |
| 13672632 | Name on file | Email address on file |
| 14117031 | Name on file | Email address on file |
| 18317471 | Name on file | Email address on file |
| 18274043 | Name on file | Email address on file |
| 18290023 | Name on file | Email address on file |
| 18940655 | Name on file | Email address on file |
| 22412355 | Name on file | Email address on file |
| 11842111 | Name on file | Email address on file |
| 19023411 | Name on file | Email address on file |
| 18285715 | Name on file | Email address on file |
| 18945718 | Name on file | Email address on file |
| 18276240 | Name on file | Email address on file |
| 12093803 | Name on file | Email address on file |
| 18320860 | Name on file | Email address on file |
| 18248937 | Name on file | Email address on file |
| 19024433 | Name on file | Email address on file |
| 18248930 | Name on file | Email address on file |
| 18968150 | Name on file | Email address on file |
| 18502330 | Name on file | Email address on file |
| 18256376 | Name on file | Email address on file |
| 18238803 | Name on file | Email address on file |
| 18320482 | Name on file | Email address on file |
| 18320912 | Name on file | Email address on file |
| 18274636 | Name on file | Email address on file |
| 19175014 | Name on file | Email address on file |
| 15289161 | Name on file | Email address on file |
| 15289161 | Name on file | Email address on file |
| 14682156 | Name on file | Email address on file |
| 18967597 | Name on file | Email address on file |
| 18261174 | Name on file | Email address on file |
| 18980635 | Name on file | Email address on file |
| 13968325 | Name on file | Email address on file |
| 22196568 | Name on file | Email address on file |
| 14602490 | Name on file | Email address on file |
| 14549111 | Name on file | Email address on file |
| 18990940 | Name on file | Email address on file |
| 18326766 | Name on file | Email address on file |
| 18266351 | Name on file | Email address on file |
| 15219176 | Name on file | Email address on file |
| 15096017 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14070092 | Name on file | Email address on file |
| 14612368 | Name on file | Email address on file |
| 14628494 | Name on file | Email address on file |
| 14628494 | Name on file | Email address on file |
| 15249448 | Name on file | Email address on file |
| 15254135 | Name on file | Email address on file |
| 15285668 | Name on file | Email address on file |
| 14266088 | Name on file | Email address on file |
| 14476954 | Name on file | Email address on file |
| 14078547 | Name on file | Email address on file |
| 14543960 | Name on file | Email address on file |
| 14594065 | Name on file | Email address on file |
| 18275312 | Name on file | Email address on file |
| 15174666 | Name on file | Email address on file |
| 13558762 | Name on file | Email address on file |
| 13400561 | Name on file | Email address on file |
| 13665228 | Name on file | Email address on file |
| 14944733 | Name on file | Email address on file |
| 15280277 | Name on file | Email address on file |
| 15081352 | Name on file | Email address on file |
| 13935942 | Name on file | Email address on file |
| 14613627 | Name on file | Email address on file |
| 13720390 | Name on file | Email address on file |
| 13423839 | Name on file | Email address on file |
| 13314647 | Name on file | Email address on file |
| 14486988 | Name on file | Email address on file |
| 13214371 | Name on file | Email address on file |
| 15364689 | Name on file | Email address on file |
| 18270108 | Name on file | Email address on file |
| 13942506 | Name on file | Email address on file |
| 14087032 | Name on file | Email address on file |
| 18954345 | Name on file | Email address on file |
| 13918974 | Name on file | Email address on file |
| 18253042 | Name on file | Email address on file |
| 14076794 | Name on file | Email address on file |
| 13665190 | Name on file | Email address on file |
| 14644472 | Name on file | Email address on file |
| 15272917 | Name on file | Email address on file |
| 13770613 | Name on file | Email address on file |
| 14084026 | Name on file | Email address on file |
| 13338599 | Name on file | Email address on file |
| 13163850 | Name on file | Email address on file |
| 18246867 | Name on file | Email address on file |
| 18336707 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14582575 | Name on file | Email address on file |
| 14242738 | Name on file | Email address on file |
| 14626600 | Name on file | Email address on file |
| 19027948 | Name on file | Email address on file |
| 13859851 | Name on file | Email address on file |
| 18968854 | Name on file | Email address on file |
| 14421496 | Name on file | Email address on file |
| 14008472 | Name on file | Email address on file |
| 14500829 | Name on file | Email address on file |
| 15189226 | Name on file | Email address on file |
| 13839272 | Name on file | Email address on file |
| 18327481 | Name on file | Email address on file |
| 18295333 | Name on file | Email address on file |
| 18992065 | Name on file | Email address on file |
| 18325355 | Name on file | Email address on file |
| 14606354 | Name on file | Email address on file |
| 14923243 | Name on file | Email address on file |
| 18307508 | Name on file | Email address on file |
| 15084571 | Name on file | Email address on file |
| 13554000 | Name on file | Email address on file |
| 13297763 | Name on file | Email address on file |
| 13539347 | Name on file | Email address on file |
| 14109749 | Name on file | Email address on file |
| 14484209 | Name on file | Email address on file |
| 14540982 | Name on file | Email address on file |
| 13191297 | Name on file | Email address on file |
| 14895249 | Name on file | Email address on file |
| 14676125 | Name on file | Email address on file |
| 13646512 | Name on file | Email address on file |
| 15192050 | Name on file | Email address on file |
| 13749932 | Name on file | Email address on file |
| 18250567 | Name on file | Email address on file |
| 19020196 | Name on file | Email address on file |
| 18256750 | Name on file | Email address on file |
| 15411054 | Name on file | Email address on file |
| 19020284 | Name on file | Email address on file |
| 15368976 | Name on file | Email address on file |
| 18938219 | Name on file | Email address on file |
| 14347627 | Name on file | Email address on file |
| 14502023 | Name on file | Email address on file |
| 14406560 | Name on file | Email address on file |
| 14676462 | Name on file | Email address on file |
| 15146944 | Name on file | Email address on file |
| 15084518 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18982287 | Name on file | Email address on file |
| 20819456 | Name on file | Email address on file |
| 18997624 | Name on file | Email address on file |
| 18332645 | Name on file | Email address on file |
| 14480879 | Name on file | Email address on file |
| 14010177 | Name on file | Email address on file |
| 18991624 | Name on file | Email address on file |
| 13438148 | Name on file | Email address on file |
| 14666574 | Name on file | Email address on file |
| 13264695 | Name on file | Email address on file |
| 13483261 | Name on file | Email address on file |
| 14615140 | Name on file | Email address on file |
| 13383717 | Name on file | Email address on file |
| 13818601 | Name on file | Email address on file |
| 14044171 | Name on file | Email address on file |
| 13473801 | Name on file | Email address on file |
| 13316601 | Name on file | Email address on file |
| 15113448 | Name on file | Email address on file |
| 13239892 | Name on file | Email address on file |
| 14595228 | Name on file | Email address on file |
| 15154431 | Name on file | Email address on file |
| 14985557 | Name on file | Email address on file |
| 13607706 | Name on file | Email address on file |
| 13824744 | Name on file | Email address on file |
| 18320511 | Name on file | Email address on file |
| 14996379 | Name on file | Email address on file |
| 15232682 | Name on file | Email address on file |
| 14444936 | Name on file | Email address on file |
| 14074406 | Name on file | Email address on file |
| 15370598 | Name on file | Email address on file |
| 14232320 | Name on file | Email address on file |
| 13290601 | Name on file | Email address on file |
| 14669443 | Name on file | Email address on file |
| 14511982 | Name on file | Email address on file |
| 13768287 | Name on file | Email address on file |
| 13571617 | Name on file | Email address on file |
| 13215912 | Name on file | Email address on file |
| 14270495 | Name on file | Email address on file |
| 14193659 | Name on file | Email address on file |
| 13410289 | Name on file | Email address on file |
| 13948189 | Name on file | Email address on file |
| 15370713 | Name on file | Email address on file |
| 13914323 | Name on file | Email address on file |
| 15220243 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18284378 | Name on file | Email address on file |
| 13388457 | Name on file | Email address on file |
| 18964184 | Name on file | Email address on file |
| 14631073 | Name on file | Email address on file |
| 14422747 | Name on file | Email address on file |
| 13584941 | Name on file | Email address on file |
| 15379235 | Name on file | Email address on file |
| 13310509 | Name on file | Email address on file |
| 13372183 | Name on file | Email address on file |
| 19026339 | Name on file | Email address on file |
| 19008448 | Name on file | Email address on file |
| 18977137 | Name on file | Email address on file |
| 13626535 | Name on file | Email address on file |
| 18317154 | Name on file | Email address on file |
| 18996770 | Name on file | Email address on file |
| 18961203 | Name on file | Email address on file |
| 18261997 | Name on file | Email address on file |
| 15188016 | Name on file | Email address on file |
| 14509940 | Name on file | Email address on file |
| 13405432 | Name on file | Email address on file |
| 14524047 | Name on file | Email address on file |
| 14250375 | Name on file | Email address on file |
| 13975988 | Name on file | Email address on file |
| 18339129 | Name on file | Email address on file |
| 18268564 | Name on file | Email address on file |
| 18245134 | Name on file | Email address on file |
| 13658485 | Name on file | Email address on file |
| 13415797 | Name on file | Email address on file |
| 15194836 | Name on file | Email address on file |
| 14225163 | Name on file | Email address on file |
| 18287774 | Name on file | Email address on file |
| 18309469 | Name on file | Email address on file |
| 14417048 | Name on file | Email address on file |
| 15254888 | Name on file | Email address on file |
| 13223882 | Name on file | Email address on file |
| 13505187 | Name on file | Email address on file |
| 14602020 | Name on file | Email address on file |
| 14383331 | Name on file | Email address on file |
| 13438175 | Name on file | Email address on file |
| 13440275 | Name on file | Email address on file |
| 13594932 | Name on file | Email address on file |
| 13674978 | Name on file | Email address on file |
| 14505651 | Name on file | Email address on file |
| 15221592 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13663032 | Name on file | Email address on file |
| 15268205 | Name on file | Email address on file |
| 14029265 | Name on file | Email address on file |
| 14540380 | Name on file | Email address on file |
| 14277489 | Name on file | Email address on file |
| 15110731 | Name on file | Email address on file |
| 13917676 | Name on file | Email address on file |
| 14509653 | Name on file | Email address on file |
| 14269466 | Name on file | Email address on file |
| 18298561 | Name on file | Email address on file |
| 18288477 | Name on file | Email address on file |
| 14364664 | Name on file | Email address on file |
| 19024560 | Name on file | Email address on file |
| 13978920 | Name on file | Email address on file |
| 13958161 | Name on file | Email address on file |
| 13249740 | Name on file | Email address on file |
| 14031845 | Name on file | Email address on file |
| 13947826 | Name on file | Email address on file |
| 14460735 | Name on file | Email address on file |
| 13910447 | Name on file | Email address on file |
| 13342997 | Name on file | Email address on file |
| 15143026 | Name on file | Email address on file |
| 13742662 | Name on file | Email address on file |
| 14135362 | Name on file | Email address on file |
| 15166294 | Name on file | Email address on file |
| 18936915 | Name on file | Email address on file |
| 15116865 | Name on file | Email address on file |
| 15287654 | Name on file | Email address on file |
| 14971934 | Name on file | Email address on file |
| 14971934 | Name on file | Email address on file |
| 14269798 | Name on file | Email address on file |
| 18304419 | Name on file | Email address on file |
| 14115287 | Name on file | Email address on file |
| 19014881 | Name on file | Email address on file |
| 13699017 | Name on file | Email address on file |
| 14453983 | Name on file | Email address on file |
| 13757870 | Name on file | Email address on file |
| 15408673 | Name on file | Email address on file |
| 13445436 | Name on file | Email address on file |
| 15360325 | Name on file | Email address on file |
| 13399846 | Name on file | Email address on file |
| 15367622 | Name on file | Email address on file |
| 13154836 | Name on file | Email address on file |
| 15016122 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13525366 | Name on file | Email address on file |
| 14010228 | Name on file | Email address on file |
| 13152311 | Name on file | Email address on file |
| 18961754 | Name on file | Email address on file |
| 14950539 | Name on file | Email address on file |
| 14369475 | Name on file | Email address on file |
| 13354433 | Name on file | Email address on file |
| 14180726 | Name on file | Email address on file |
| 19018093 | Name on file | Email address on file |
| 18251312 | Name on file | Email address on file |
| 18287442 | Name on file | Email address on file |
| 13272344 | Name on file | Email address on file |
| 15362326 | Name on file | Email address on file |
| 14225092 | Name on file | Email address on file |
| 14009678 | Name on file | Email address on file |
| 14268959 | Name on file | Email address on file |
| 13980908 | Name on file | Email address on file |
| 14067741 | Name on file | Email address on file |
| 13660520 | Name on file | Email address on file |
| 14192856 | Name on file | Email address on file |
| 13210593 | Name on file | Email address on file |
| 14015888 | Name on file | Email address on file |
| 15024654 | Name on file | Email address on file |
| 13752248 | Name on file | Email address on file |
| 14026394 | Name on file | Email address on file |
| 13524084 | Name on file | Email address on file |
| 13505702 | Name on file | Email address on file |
| 13368145 | Name on file | Email address on file |
| 13903865 | Name on file | Email address on file |
| 13902365 | Name on file | Email address on file |
| 14082942 | Name on file | Email address on file |
| 13878796 | Name on file | Email address on file |
| 13181388 | Name on file | Email address on file |
| 13663907 | Name on file | Email address on file |
| 13264439 | Name on file | Email address on file |
| 15374026 | Name on file | Email address on file |
| 14141632 | Name on file | Email address on file |
| 13619530 | Name on file | Email address on file |
| 13876767 | Name on file | Email address on file |
| 13628196 | Name on file | Email address on file |
| 14294135 | Name on file | Email address on file |
| 13428120 | Name on file | Email address on file |
| 14588542 | Name on file | Email address on file |
| 15109425 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14232762 | Name on file | Email address on file |
| 14608719 | Name on file | Email address on file |
| 15362174 | Name on file | Email address on file |
| 13793354 | Name on file | Email address on file |
| 13385562 | Name on file | Email address on file |
| 13644902 | Name on file | Email address on file |
| 15206880 | Name on file | Email address on file |
| 15118048 | Name on file | Email address on file |
| 13206640 | Name on file | Email address on file |
| 13698669 | Name on file | Email address on file |
| 13891949 | Name on file | Email address on file |
| 13891164 | Name on file | Email address on file |
| 13929188 | Name on file | Email address on file |
| 14237552 | Name on file | Email address on file |
| 15397506 | Name on file | Email address on file |
| 13580066 | Name on file | Email address on file |
| 13577306 | Name on file | Email address on file |
| 14536365 | Name on file | Email address on file |
| 14039073 | Name on file | Email address on file |
| 13678631 | Name on file | Email address on file |
| 13288414 | Name on file | Email address on file |
| 14160384 | Name on file | Email address on file |
| 13479733 | Name on file | Email address on file |
| 15384666 | Name on file | Email address on file |
| 13494111 | Name on file | Email address on file |
| 13614064 | Name on file | Email address on file |
| 14213451 | Name on file | Email address on file |
| 15184999 | Name on file | Email address on file |
| 14510914 | Name on file | Email address on file |
| 13733878 | Name on file | Email address on file |
| 15012428 | Name on file | Email address on file |
| 13354106 | Name on file | Email address on file |
| 13167030 | Name on file | Email address on file |
| 13882043 | Name on file | Email address on file |
| 14161457 | Name on file | Email address on file |
| 13414981 | Name on file | Email address on file |
| 13647533 | Name on file | Email address on file |
| 13830122 | Name on file | Email address on file |
| 14073966 | Name on file | Email address on file |
| 14164653 | Name on file | Email address on file |
| 13870188 | Name on file | Email address on file |
| 13663562 | Name on file | Email address on file |
| 13396508 | Name on file | Email address on file |
| 13557635 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15035940 | Name on file | Email address on file |
| 14460132 | Name on file | Email address on file |
| 13226385 | Name on file | Email address on file |
| 14975191 | Name on file | Email address on file |
| 13532942 | Name on file | Email address on file |
| 13759672 | Name on file | Email address on file |
| 13963037 | Name on file | Email address on file |
| 13451004 | Name on file | Email address on file |
| 13868154 | Name on file | Email address on file |
| 13904291 | Name on file | Email address on file |
| 13744170 | Name on file | Email address on file |
| 14179631 | Name on file | Email address on file |
| 14123921 | Name on file | Email address on file |
| 14159659 | Name on file | Email address on file |
| 13779272 | Name on file | Email address on file |
| 13938509 | Name on file | Email address on file |
| 14660311 | Name on file | Email address on file |
| 14421126 | Name on file | Email address on file |
| 14604459 | Name on file | Email address on file |
| 14604459 | Name on file | Email address on file |
| 14082928 | Name on file | Email address on file |
| 15145357 | Name on file | Email address on file |
| 13680824 | Name on file | Email address on file |
| 14534305 | Name on file | Email address on file |
| 14114415 | Name on file | Email address on file |
| 15409900 | Name on file | Email address on file |
| 14638934 | Name on file | Email address on file |
| 14656536 | Name on file | Email address on file |
| 14269150 | Name on file | Email address on file |
| 14581824 | Name on file | Email address on file |
| 14581824 | Name on file | Email address on file |
| 14182204 | Name on file | Email address on file |
| 13445815 | Name on file | Email address on file |
| 14592276 | Name on file | Email address on file |
| 13341835 | Name on file | Email address on file |
| 14636518 | Name on file | Email address on file |
| 14636518 | Name on file | Email address on file |
| 14245873 | Name on file | Email address on file |
| 13360282 | Name on file | Email address on file |
| 14430324 | Name on file | Email address on file |
| 14008179 | Name on file | Email address on file |
| 13554041 | Name on file | Email address on file |
| 14281915 | Name on file | Email address on file |
| 15189355 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13372444 | Name on file | Email address on file |
| 14156015 | Name on file | Email address on file |
| 13409810 | Name on file | Email address on file |
| 13256353 | Name on file | Email address on file |
| 13914385 | Name on file | Email address on file |
| 15151975 | Name on file | Email address on file |
| 14002565 | Name on file | Email address on file |
| 14005928 | Name on file | Email address on file |
| 14157465 | Name on file | Email address on file |
| 14676753 | Name on file | Email address on file |
| 14982049 | Name on file | Email address on file |
| 13738013 | Name on file | Email address on file |
| 13272864 | Name on file | Email address on file |
| 14646350 | Name on file | Email address on file |
| 13707626 | Name on file | Email address on file |
| 13291405 | Name on file | Email address on file |
| 13767387 | Name on file | Email address on file |
| 13735393 | Name on file | Email address on file |
| 13396181 | Name on file | Email address on file |
| 13347083 | Name on file | Email address on file |
| 13742880 | Name on file | Email address on file |
| 14599846 | Name on file | Email address on file |
| 14599846 | Name on file | Email address on file |
| 14245601 | Name on file | Email address on file |
| 15360153 | Name on file | Email address on file |
| 13301810 | Name on file | Email address on file |
| 13745665 | Name on file | Email address on file |
| 14560885 | Name on file | Email address on file |
| 15118008 | Name on file | Email address on file |
| 14077867 | Name on file | Email address on file |
| 13643436 | Name on file | Email address on file |
| 13516689 | Name on file | Email address on file |
| 14255565 | Name on file | Email address on file |
| 14636902 | Name on file | Email address on file |
| 13870506 | Name on file | Email address on file |
| 14016437 | Name on file | Email address on file |
| 14667829 | Name on file | Email address on file |
| 13918569 | Name on file | Email address on file |
| 14619635 | Name on file | Email address on file |
| 14657481 | Name on file | Email address on file |
| 13566004 | Name on file | Email address on file |
| 14099565 | Name on file | Email address on file |
| 13777388 | Name on file | Email address on file |
| 13703276 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14647397 | Name on file | Email address on file |
| 13649580 | Name on file | Email address on file |
| 13251638 | Name on file | Email address on file |
| 14638553 | Name on file | Email address on file |
| 14638553 | Name on file | Email address on file |
| 14399186 | Name on file | Email address on file |
| 13283855 | Name on file | Email address on file |
| 14662026 | Name on file | Email address on file |
| 14141604 | Name on file | Email address on file |
| 14067906 | Name on file | Email address on file |
| 14594436 | Name on file | Email address on file |
| 13618664 | Name on file | Email address on file |
| 15373878 | Name on file | Email address on file |
| 14649371 | Name on file | Email address on file |
| 14649371 | Name on file | Email address on file |
| 14039008 | Name on file | Email address on file |
| 13256858 | Name on file | Email address on file |
| 13538667 | Name on file | Email address on file |
| 14084046 | Name on file | Email address on file |
| 14237130 | Name on file | Email address on file |
| 13631855 | Name on file | Email address on file |
| 13184878 | Name on file | Email address on file |
| 14962473 | Name on file | Email address on file |
| 13920826 | Name on file | Email address on file |
| 13394851 | Name on file | Email address on file |
| 15052683 | Name on file | Email address on file |
| 13513333 | Name on file | Email address on file |
| 13641884 | Name on file | Email address on file |
| 15359490 | Name on file | Email address on file |
| 14133154 | Name on file | Email address on file |
| 14625373 | Name on file | Email address on file |
| 15064568 | Name on file | Email address on file |
| 13361936 | Name on file | Email address on file |
| 14280935 | Name on file | Email address on file |
| 15367703 | Name on file | Email address on file |
| 13945852 | Name on file | Email address on file |
| 15167729 | Name on file | Email address on file |
| 13650230 | Name on file | Email address on file |
| 13695757 | Name on file | Email address on file |
| 13222918 | Name on file | Email address on file |
| 13916084 | Name on file | Email address on file |
| 14583248 | Name on file | Email address on file |
| 14528648 | Name on file | Email address on file |
| 13505811 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14655934 | Name on file | Email address on file |
| 13992867 | Name on file | Email address on file |
| 13898633 | Name on file | Email address on file |
| 13904114 | Name on file | Email address on file |
| 13859163 | Name on file | Email address on file |
| 13256792 | Name on file | Email address on file |
| 13591468 | Name on file | Email address on file |
| 13981665 | Name on file | Email address on file |
| 14636978 | Name on file | Email address on file |
| 13156035 | Name on file | Email address on file |
| 14210094 | Name on file | Email address on file |
| 14140789 | Name on file | Email address on file |
| 13315163 | Name on file | Email address on file |
| 14445278 | Name on file | Email address on file |
| 13976238 | Name on file | Email address on file |
| 14649533 | Name on file | Email address on file |
| 13514344 | Name on file | Email address on file |
| 13245167 | Name on file | Email address on file |
| 14039145 | Name on file | Email address on file |
| 14056219 | Name on file | Email address on file |
| 13686830 | Name on file | Email address on file |
| 13909770 | Name on file | Email address on file |
| 14021185 | Name on file | Email address on file |
| 13374380 | Name on file | Email address on file |
| 13698846 | Name on file | Email address on file |
| 14104903 | Name on file | Email address on file |
| 19000706 | Name on file | Email address on file |
| 15058663 | Name on file | Email address on file |
| 15185197 | Name on file | Email address on file |
| 13268916 | Name on file | Email address on file |
| 14902396 | Name on file | Email address on file |
| 15186692 | Name on file | Email address on file |
| 15280264 | Name on file | Email address on file |
| 15118466 | Name on file | Email address on file |
| 15154372 | Name on file | Email address on file |
| 14056402 | Name on file | Email address on file |
| 13797822 | Name on file | Email address on file |
| 15286606 | Name on file | Email address on file |
| 15286606 | Name on file | Email address on file |
| 19021994 | Name on file | Email address on file |
| 14357175 | Name on file | Email address on file |
| 15291368 | Name on file | Email address on file |
| 14991884 | Name on file | Email address on file |
| 14970548 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15130702 | Name on file | Email address on file |
| 15211497 | Name on file | Email address on file |
| 15286694 | Name on file | Email address on file |
| 15191292 | Name on file | Email address on file |
| 13747177 | Name on file | Email address on file |
| 14196241 | Name on file | Email address on file |
| 15165200 | Name on file | Email address on file |
| 18303089 | Name on file | Email address on file |
| 15190768 | Name on file | Email address on file |
| 15279689 | Name on file | Email address on file |
| 15019675 | Name on file | Email address on file |
| 15127402 | Name on file | Email address on file |
| 15282142 | Name on file | Email address on file |
| 15282142 | Name on file | Email address on file |
| 15088003 | Name on file | Email address on file |
| 15241790 | Name on file | Email address on file |
| 14987502 | Name on file | Email address on file |
| 15078459 | Name on file | Email address on file |
| 13358329 | Name on file | Email address on file |
| 18958798 | Name on file | Email address on file |
| 13163180 | Name on file | Email address on file |
| 14513778 | Name on file | Email address on file |
| 13798074 | Name on file | Email address on file |
| 18991440 | Name on file | Email address on file |
| 15228122 | Name on file | Email address on file |
| 13302793 | Name on file | Email address on file |
| 18951355 | Name on file | Email address on file |
| 18984316 | Name on file | Email address on file |
| 13541732 | Name on file | Email address on file |
| 13431090 | Name on file | Email address on file |
| 13402073 | Name on file | Email address on file |
| 13388601 | Name on file | Email address on file |
| 13542187 | Name on file | Email address on file |
| 18274728 | Name on file | Email address on file |
| 22125455 | Name on file | Email address on file |
| 18305778 | Name on file | Email address on file |
| 15005413 | Name on file | Email address on file |
| 18335857 | Name on file | Email address on file |
| 14549129 | Name on file | Email address on file |
| 13726256 | Name on file | Email address on file |
| 14466253 | Name on file | Email address on file |
| 14517196 | Name on file | Email address on file |
| 13690662 | Name on file | Email address on file |
| 13939789 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13537232 | Name on file | Email address on file |
| 16859850 | Name on file | Email address on file |
| 15007515 | Name on file | Email address on file |
| 13688790 | Name on file | Email address on file |
| 13435404 | Name on file | Email address on file |
| 13905531 | Name on file | Email address on file |
| 13252326 | Name on file | Email address on file |
| 13446445 | Name on file | Email address on file |
| 13763933 | Name on file | Email address on file |
| 15134612 | Name on file | Email address on file |
| 15064060 | Name on file | Email address on file |
| 13985127 | Name on file | Email address on file |
| 14223110 | Name on file | Email address on file |
| 14126255 | Name on file | Email address on file |
| 13755716 | Name on file | Email address on file |
| 13365036 | Name on file | Email address on file |
| 13544702 | Name on file | Email address on file |
| 14512998 | Name on file | Email address on file |
| 13912330 | Name on file | Email address on file |
| 14633926 | Name on file | Email address on file |
| 14044527 | Name on file | Email address on file |
| 14282103 | Name on file | Email address on file |
| 13895602 | Name on file | Email address on file |
| 15048916 | Name on file | Email address on file |
| 13236364 | Name on file | Email address on file |
| 13496412 | Name on file | Email address on file |
| 13945497 | Name on file | Email address on file |
| 14198795 | Name on file | Email address on file |
| 13709976 | Name on file | Email address on file |
| 13456810 | Name on file | Email address on file |
| 13552473 | Name on file | Email address on file |
| 14153248 | Name on file | Email address on file |
| 14922683 | Name on file | Email address on file |
| 13563112 | Name on file | Email address on file |
| 13853980 | Name on file | Email address on file |
| 13631592 | Name on file | Email address on file |
| 14428459 | Name on file | Email address on file |
| 13763920 | Name on file | Email address on file |
| 14274382 | Name on file | Email address on file |
| 14915232 | Name on file | Email address on file |
| 14184193 | Name on file | Email address on file |
| 14036851 | Name on file | Email address on file |
| 14192330 | Name on file | Email address on file |
| 14047427 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14280327 | Name on file | Email address on file |
| 15202623 | Name on file | Email address on file |
| 14087276 | Name on file | Email address on file |
| 13477482 | Name on file | Email address on file |
| 13602130 | Name on file | Email address on file |
| 13741167 | Name on file | Email address on file |
| 13459150 | Name on file | Email address on file |
| 13272572 | Name on file | Email address on file |
| 14209899 | Name on file | Email address on file |
| 13376808 | Name on file | Email address on file |
| 14226665 | Name on file | Email address on file |
| 14352579 | Name on file | Email address on file |
| 13834914 | Name on file | Email address on file |
| 14929981 | Name on file | Email address on file |
| 14681184 | Name on file | Email address on file |
| 13876112 | Name on file | Email address on file |
| 13421968 | Name on file | Email address on file |
| 13955804 | Name on file | Email address on file |
| 14286999 | Name on file | Email address on file |
| 14552994 | Name on file | Email address on file |
| 15206806 | Name on file | Email address on file |
| 15090716 | Name on file | Email address on file |
| 15190226 | Name on file | Email address on file |
| 13496052 | Name on file | Email address on file |
| 13801747 | Name on file | Email address on file |
| 18291644 | Name on file | Email address on file |
| 13530296 | Name on file | Email address on file |
| 14033935 | Name on file | Email address on file |
| 18949348 | Name on file | Email address on file |
| 18264010 | Name on file | Email address on file |
| 18266123 | Name on file | Email address on file |
| 18955214 | Name on file | Email address on file |
| 15268286 | Name on file | Email address on file |
| 18296288 | Name on file | Email address on file |
| 18242235 | Name on file | Email address on file |
| 18312461 | Name on file | Email address on file |
| 14966358 | Name on file | Email address on file |
| 22152732 | Name on file | Email address on file |
| 19008121 | Name on file | Email address on file |
| 18952150 | Name on file | Email address on file |
| 22145902 | Name on file | Email address on file |
| 22145892 | Name on file | Email address on file |
| 15263493 | Name on file | Email address on file |
| 13242433 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14188360 | Name on file | Email address on file |
| 14072317 | Name on file | Email address on file |
| 13808155 | Name on file | Email address on file |
| 15096813 | Name on file | Email address on file |
| 14479838 | Name on file | Email address on file |
| 14052522 | Name on file | Email address on file |
| 13704325 | Name on file | Email address on file |
| 13452178 | Name on file | Email address on file |
| 14353102 | Name on file | Email address on file |
| 13443261 | Name on file | Email address on file |
| 13419267 | Name on file | Email address on file |
| 13454735 | Name on file | Email address on file |
| 13591956 | Name on file | Email address on file |
| 18292221 | Name on file | Email address on file |
| 18259321 | Name on file | Email address on file |
| 19009241 | Name on file | Email address on file |
| 18331920 | Name on file | Email address on file |
| 13193693 | Name on file | Email address on file |
| 18985425 | Name on file | Email address on file |
| 18943949 | Name on file | Email address on file |
| 15120172 | Name on file | Email address on file |
| 18309890 | Name on file | Email address on file |
| 22424449 | Name on file | Email address on file |
| 14664147 | Name on file | Email address on file |
| 14326525 | Name on file | Email address on file |
| 14326525 | Name on file | Email address on file |
| 14087125 | Name on file | Email address on file |
| 13453863 | Name on file | Email address on file |
| 13837296 | Name on file | Email address on file |
| 13955885 | Name on file | Email address on file |
| 13452772 | Name on file | Email address on file |
| 13620225 | Name on file | Email address on file |
| 15123546 | Name on file | Email address on file |
| 18301440 | Name on file | Email address on file |
| 18967296 | Name on file | Email address on file |
| 18263344 | Name on file | Email address on file |
| 13430812 | Name on file | Email address on file |
| 13629684 | Name on file | Email address on file |
| 15395131 | Name on file | Email address on file |
| 13600781 | Name on file | Email address on file |
| 14071812 | Name on file | Email address on file |
| 18282405 | Name on file | Email address on file |
| 13584386 | Name on file | Email address on file |
| 13599386 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14595632 | Name on file | Email address on file |
| 18264542 | Name on file | Email address on file |
| 13830557 | Name on file | Email address on file |
| 14055316 | Name on file | Email address on file |
| 13992458 | Name on file | Email address on file |
| 13179535 | Name on file | Email address on file |
| 14166840 | Name on file | Email address on file |
| 18962042 | Name on file | Email address on file |
| 18980176 | Name on file | Email address on file |
| 18965288 | Name on file | Email address on file |
| 15387666 | Name on file | Email address on file |
| 14359544 | Name on file | Email address on file |
| 13211267 | Name on file | Email address on file |
| 14618995 | Name on file | Email address on file |
| 14443760 | Name on file | Email address on file |
| 13398695 | Name on file | Email address on file |
| 13557920 | Name on file | Email address on file |
| 13267837 | Name on file | Email address on file |
| 13243410 | Name on file | Email address on file |
| 13884973 | Name on file | Email address on file |
| 13196549 | Name on file | Email address on file |
| 13904566 | Name on file | Email address on file |
| 14664992 | Name on file | Email address on file |
| 13607798 | Name on file | Email address on file |
| 14013920 | Name on file | Email address on file |
| 14065784 | Name on file | Email address on file |
| 14601568 | Name on file | Email address on file |
| 14602178 | Name on file | Email address on file |
| 13861988 | Name on file | Email address on file |
| 14202387 | Name on file | Email address on file |
| 14306927 | Name on file | Email address on file |
| 15385185 | Name on file | Email address on file |
| 13383392 | Name on file | Email address on file |
| 14611013 | Name on file | Email address on file |
| 14593567 | Name on file | Email address on file |
| 14593567 | Name on file | Email address on file |
| 13774926 | Name on file | Email address on file |
| 13896876 | Name on file | Email address on file |
| 13327281 | Name on file | Email address on file |
| 14554594 | Name on file | Email address on file |
| 13452501 | Name on file | Email address on file |
| 14209202 | Name on file | Email address on file |
| 13280135 | Name on file | Email address on file |
| 15191677 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13477713 | Name on file | Email address on file |
| 14285238 | Name on file | Email address on file |
| 13965867 | Name on file | Email address on file |
| 13561351 | Name on file | Email address on file |
| 14551125 | Name on file | Email address on file |
| 18261646 | Name on file | Email address on file |
| 14588605 | Name on file | Email address on file |
| 14588605 | Name on file | Email address on file |
| 18291436 | Name on file | Email address on file |
| 15276504 | Name on file | Email address on file |
| 15150395 | Name on file | Email address on file |
| 19004625 | Name on file | Email address on file |
| 15087853 | Name on file | Email address on file |
| 14491718 | Name on file | Email address on file |
| 13744718 | Name on file | Email address on file |
| 13404923 | Name on file | Email address on file |
| 14332967 | Name on file | Email address on file |
| 18298483 | Name on file | Email address on file |
| 18257516 | Name on file | Email address on file |
| 15014720 | Name on file | Email address on file |
| 14003488 | Name on file | Email address on file |
| 13020255 | Name on file | Email address on file |
| 18313371 | Name on file | Email address on file |
| 18257549 | Name on file | Email address on file |
| 18282301 | Name on file | Email address on file |
| 13205787 | Name on file | Email address on file |
| 14385434 | Name on file | Email address on file |
| 14428306 | Name on file | Email address on file |
| 15030787 | Name on file | Email address on file |
| 15291400 | Name on file | Email address on file |
| 13240890 | Name on file | Email address on file |
| 14651270 | Name on file | Email address on file |
| 15384939 | Name on file | Email address on file |
| 15114493 | Name on file | Email address on file |
| 14032157 | Name on file | Email address on file |
| 15282896 | Name on file | Email address on file |
| 14295201 | Name on file | Email address on file |
| 14426132 | Name on file | Email address on file |
| 13481697 | Name on file | Email address on file |
| 20643308 | Name on file | Email address on file |
| 18981880 | Name on file | Email address on file |
| 15273768 | Name on file | Email address on file |
| 15038397 | Name on file | Email address on file |
| 19015612 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14362152 | Name on file | Email address on file |
| 18300614 | Name on file | Email address on file |
| 18997094 | Name on file | Email address on file |
| 14266000 | Name on file | Email address on file |
| 15005231 | Name on file | Email address on file |
| 13151523 | Name on file | Email address on file |
| 15218729 | Name on file | Email address on file |
| 13875058 | Name on file | Email address on file |
| 15278684 | Name on file | Email address on file |
| 15234436 | Name on file | Email address on file |
| 14499626 | Name on file | Email address on file |
| 14192725 | Name on file | Email address on file |
| 15208888 | Name on file | Email address on file |
| 18937559 | Name on file | Email address on file |
| 14948980 | Name on file | Email address on file |
| 14640256 | Name on file | Email address on file |
| 14627653 | Name on file | Email address on file |
| 14627653 | Name on file | Email address on file |
| 13641898 | Name on file | Email address on file |
| 13759795 | Name on file | Email address on file |
| 18257072 | Name on file | Email address on file |
| 18250195 | Name on file | Email address on file |
| 14087287 | Name on file | Email address on file |
| 18964455 | Name on file | Email address on file |
| 18291079 | Name on file | Email address on file |
| 18275218 | Name on file | Email address on file |
| 13563158 | Name on file | Email address on file |
| 15287447 | Name on file | Email address on file |
| 15171281 | Name on file | Email address on file |
| 13709069 | Name on file | Email address on file |
| 13338365 | Name on file | Email address on file |
| 14317018 | Name on file | Email address on file |
| 14629388 | Name on file | Email address on file |
| 13363545 | Name on file | Email address on file |
| 13738673 | Name on file | Email address on file |
| 13585430 | Name on file | Email address on file |
| 14661028 | Name on file | Email address on file |
| 13609340 | Name on file | Email address on file |
| 14101425 | Name on file | Email address on file |
| 13516738 | Name on file | Email address on file |
| 14642579 | Name on file | Email address on file |
| 14940599 | Name on file | Email address on file |
| 15217199 | Name on file | Email address on file |
| 13983340 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14187875 | Name on file | Email address on file |
| 13723730 | Name on file | Email address on file |
| 13361978 | Name on file | Email address on file |
| 14279184 | Name on file | Email address on file |
| 15368230 | Name on file | Email address on file |
| 14014096 | Name on file | Email address on file |
| 13505199 | Name on file | Email address on file |
| 14674076 | Name on file | Email address on file |
| 13707739 | Name on file | Email address on file |
| 13829803 | Name on file | Email address on file |
| 13226939 | Name on file | Email address on file |
| 13405946 | Name on file | Email address on file |
| 13711134 | Name on file | Email address on file |
| 13774977 | Name on file | Email address on file |
| 13764355 | Name on file | Email address on file |
| 13953404 | Name on file | Email address on file |
| 13801944 | Name on file | Email address on file |
| 13537900 | Name on file | Email address on file |
| 14149521 | Name on file | Email address on file |
| 14103483 | Name on file | Email address on file |
| 13278283 | Name on file | Email address on file |
| 13686940 | Name on file | Email address on file |
| 14172612 | Name on file | Email address on file |
| 14287111 | Name on file | Email address on file |
| 13387271 | Name on file | Email address on file |
| 13330739 | Name on file | Email address on file |
| 13629069 | Name on file | Email address on file |
| 13647436 | Name on file | Email address on file |
| 13283182 | Name on file | Email address on file |
| 14061079 | Name on file | Email address on file |
| 14595863 | Name on file | Email address on file |
| 14595863 | Name on file | Email address on file |
| 14134456 | Name on file | Email address on file |
| 14199362 | Name on file | Email address on file |
| 13893574 | Name on file | Email address on file |
| 14638475 | Name on file | Email address on file |
| 13546195 | Name on file | Email address on file |
| 13807934 | Name on file | Email address on file |
| 13680174 | Name on file | Email address on file |
| 13329361 | Name on file | Email address on file |
| 13814138 | Name on file | Email address on file |
| 14546265 | Name on file | Email address on file |
| 13666592 | Name on file | Email address on file |
| 14612252 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14182245 | Name on file | Email address on file |
| 13593598 | Name on file | Email address on file |
| 13438380 | Name on file | Email address on file |
| 13663783 | Name on file | Email address on file |
| 13391827 | Name on file | Email address on file |
| 13462298 | Name on file | Email address on file |
| 14910748 | Name on file | Email address on file |
| 13616465 | Name on file | Email address on file |
| 15369211 | Name on file | Email address on file |
| 14121249 | Name on file | Email address on file |
| 13941029 | Name on file | Email address on file |
| 15154572 | Name on file | Email address on file |
| 15115651 | Name on file | Email address on file |
| 14012442 | Name on file | Email address on file |
| 13856264 | Name on file | Email address on file |
| 14232465 | Name on file | Email address on file |
| 14062331 | Name on file | Email address on file |
| 14446375 | Name on file | Email address on file |
| 14086107 | Name on file | Email address on file |
| 13220475 | Name on file | Email address on file |
| 15204493 | Name on file | Email address on file |
| 14031927 | Name on file | Email address on file |
| 13239018 | Name on file | Email address on file |
| 13307343 | Name on file | Email address on file |
| 13740179 | Name on file | Email address on file |
| 14508277 | Name on file | Email address on file |
| 13581630 | Name on file | Email address on file |
| 13789038 | Name on file | Email address on file |
| 13714445 | Name on file | Email address on file |
| 15242481 | Name on file | Email address on file |
| 13305966 | Name on file | Email address on file |
| 13506131 | Name on file | Email address on file |
| 14163190 | Name on file | Email address on file |
| 14909332 | Name on file | Email address on file |
| 13342773 | Name on file | Email address on file |
| 13656264 | Name on file | Email address on file |
| 14021202 | Name on file | Email address on file |
| 14111019 | Name on file | Email address on file |
| 14209873 | Name on file | Email address on file |
| 13320583 | Name on file | Email address on file |
| 15258578 | Name on file | Email address on file |
| 15387673 | Name on file | Email address on file |
| 13353479 | Name on file | Email address on file |
| 13389669 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14164666 | Name on file | Email address on file |
| 13956303 | Name on file | Email address on file |
| 13510988 | Name on file | Email address on file |
| 14638608 | Name on file | Email address on file |
| 13599273 | Name on file | Email address on file |
| 14554049 | Name on file | Email address on file |
| 14608200 | Name on file | Email address on file |
| 13410359 | Name on file | Email address on file |
| 14993386 | Name on file | Email address on file |
| 13891956 | Name on file | Email address on file |
| 13610518 | Name on file | Email address on file |
| 14057058 | Name on file | Email address on file |
| 14065344 | Name on file | Email address on file |
| 13867787 | Name on file | Email address on file |
| 14672945 | Name on file | Email address on file |
| 13822726 | Name on file | Email address on file |
| 14211939 | Name on file | Email address on file |
| 13976655 | Name on file | Email address on file |
| 14175434 | Name on file | Email address on file |
| 13552398 | Name on file | Email address on file |
| 14014661 | Name on file | Email address on file |
| 13993511 | Name on file | Email address on file |
| 14292609 | Name on file | Email address on file |
| 13968742 | Name on file | Email address on file |
| 16851820 | Name on file | Email address on file |
| 15009579 | Name on file | Email address on file |
| 15402858 | Name on file | Email address on file |
| 14275892 | Name on file | Email address on file |
| 14043440 | Name on file | Email address on file |
| 13400094 | Name on file | Email address on file |
| 13940935 | Name on file | Email address on file |
| 14914986 | Name on file | Email address on file |
| 14627063 | Name on file | Email address on file |
| 13547841 | Name on file | Email address on file |
| 14684794 | Name on file | Email address on file |
| 13198307 | Name on file | Email address on file |
| 13848866 | Name on file | Email address on file |
| 13898689 | Name on file | Email address on file |
| 14432274 | Name on file | Email address on file |
| 14419483 | Name on file | Email address on file |
| 15069268 | Name on file | Email address on file |
| 14600635 | Name on file | Email address on file |
| 13175001 | Name on file | Email address on file |
| 14506436 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13660695 | Name on file | Email address on file |
| 13408385 | Name on file | Email address on file |
| 14948894 | Name on file | Email address on file |
| 14649376 | Name on file | Email address on file |
| 13804433 | Name on file | Email address on file |
| 13302033 | Name on file | Email address on file |
| 13570716 | Name on file | Email address on file |
| 13317086 | Name on file | Email address on file |
| 13469699 | Name on file | Email address on file |
| 13186242 | Name on file | Email address on file |
| 14637240 | Name on file | Email address on file |
| 13664603 | Name on file | Email address on file |
| 13256696 | Name on file | Email address on file |
| 13530612 | Name on file | Email address on file |
| 13935996 | Name on file | Email address on file |
| 14657299 | Name on file | Email address on file |
| 14606277 | Name on file | Email address on file |
| 13621953 | Name on file | Email address on file |
| 14327011 | Name on file | Email address on file |
| 13475952 | Name on file | Email address on file |
| 14173604 | Name on file | Email address on file |
| 13398495 | Name on file | Email address on file |
| 13962821 | Name on file | Email address on file |
| 13747085 | Name on file | Email address on file |
| 14221921 | Name on file | Email address on file |
| 13239313 | Name on file | Email address on file |
| 14445387 | Name on file | Email address on file |
| 14246457 | Name on file | Email address on file |
| 13817542 | Name on file | Email address on file |
| 13561845 | Name on file | Email address on file |
| 13863756 | Name on file | Email address on file |
| 13375965 | Name on file | Email address on file |
| 14269514 | Name on file | Email address on file |
| 14213934 | Name on file | Email address on file |
| 14620701 | Name on file | Email address on file |
| 13479765 | Name on file | Email address on file |
| 13641298 | Name on file | Email address on file |
| 15123471 | Name on file | Email address on file |
| 13439643 | Name on file | Email address on file |
| 14641576 | Name on file | Email address on file |
| 14250417 | Name on file | Email address on file |
| 13728167 | Name on file | Email address on file |
| 13206285 | Name on file | Email address on file |
| 15367523 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13974627 | Name on file | Email address on file |
| 13681717 | Name on file | Email address on file |
| 13903795 | Name on file | Email address on file |
| 14592700 | Name on file | Email address on file |
| 15283793 | Name on file | Email address on file |
| 14104944 | Name on file | Email address on file |
| 13365128 | Name on file | Email address on file |
| 13349075 | Name on file | Email address on file |
| 13522348 | Name on file | Email address on file |
| 13159711 | Name on file | Email address on file |
| 14215396 | Name on file | Email address on file |
| 14151536 | Name on file | Email address on file |
| 14632417 | Name on file | Email address on file |
| 13191700 | Name on file | Email address on file |
| 13746738 | Name on file | Email address on file |
| 13366391 | Name on file | Email address on file |
| 14655538 | Name on file | Email address on file |
| 13877185 | Name on file | Email address on file |
| 14062700 | Name on file | Email address on file |
| 14047457 | Name on file | Email address on file |
| 13310262 | Name on file | Email address on file |
| 14655227 | Name on file | Email address on file |
| 14655227 | Name on file | Email address on file |
| 13395761 | Name on file | Email address on file |
| 13396119 | Name on file | Email address on file |
| 13191971 | Name on file | Email address on file |
| 13338133 | Name on file | Email address on file |
| 13331586 | Name on file | Email address on file |
| 13176604 | Name on file | Email address on file |
| 13661559 | Name on file | Email address on file |
| 14444544 | Name on file | Email address on file |
| 13331090 | Name on file | Email address on file |
| 13981355 | Name on file | Email address on file |
| 14293456 | Name on file | Email address on file |
| 14545832 | Name on file | Email address on file |
| 13384367 | Name on file | Email address on file |
| 13931237 | Name on file | Email address on file |
| 13480070 | Name on file | Email address on file |
| 15365593 | Name on file | Email address on file |
| 13919616 | Name on file | Email address on file |
| 14155000 | Name on file | Email address on file |
| 14180748 | Name on file | Email address on file |
| 14401263 | Name on file | Email address on file |
| 13533246 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13163547 | Name on file | Email address on file |
| 13952645 | Name on file | Email address on file |
| 14638011 | Name on file | Email address on file |
| 14683272 | Name on file | Email address on file |
| 13954050 | Name on file | Email address on file |
| 13477717 | Name on file | Email address on file |
| 14678470 | Name on file | Email address on file |
| 13173856 | Name on file | Email address on file |
| 14661374 | Name on file | Email address on file |
| 13220966 | Name on file | Email address on file |
| 13613855 | Name on file | Email address on file |
| 13762070 | Name on file | Email address on file |
| 13754709 | Name on file | Email address on file |
| 13375219 | Name on file | Email address on file |
| 13967052 | Name on file | Email address on file |
| 13949259 | Name on file | Email address on file |
| 13962299 | Name on file | Email address on file |
| 14922830 | Name on file | Email address on file |
| 13338675 | Name on file | Email address on file |
| 13786454 | Name on file | Email address on file |
| 13175776 | Name on file | Email address on file |
| 15383522 | Name on file | Email address on file |
| 13935336 | Name on file | Email address on file |
| 13370047 | Name on file | Email address on file |
| 13891978 | Name on file | Email address on file |
| 14583946 | Name on file | Email address on file |
| 14069320 | Name on file | Email address on file |
| 13840991 | Name on file | Email address on file |
| 13229883 | Name on file | Email address on file |
| 14526008 | Name on file | Email address on file |
| 14044590 | Name on file | Email address on file |
| 13872719 | Name on file | Email address on file |
| 13699631 | Name on file | Email address on file |
| 14621665 | Name on file | Email address on file |
| 13471844 | Name on file | Email address on file |
| 15106139 | Name on file | Email address on file |
| 14254566 | Name on file | Email address on file |
| 13160052 | Name on file | Email address on file |
| 13401260 | Name on file | Email address on file |
| 14113817 | Name on file | Email address on file |
| 13372443 | Name on file | Email address on file |
| 13670401 | Name on file | Email address on file |
| 13355305 | Name on file | Email address on file |
| 14644779 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13746076 | Name on file | Email address on file |
| 14007276 | Name on file | Email address on file |
| 14250906 | Name on file | Email address on file |
| 14006195 | Name on file | Email address on file |
| 13940033 | Name on file | Email address on file |
| 13513000 | Name on file | Email address on file |
| 15383425 | Name on file | Email address on file |
| 13513095 | Name on file | Email address on file |
| 14545788 | Name on file | Email address on file |
| 13962437 | Name on file | Email address on file |
| 14152834 | Name on file | Email address on file |
| 15120531 | Name on file | Email address on file |
| 14141162 | Name on file | Email address on file |
| 13593444 | Name on file | Email address on file |
| 14947275 | Name on file | Email address on file |
| 13830115 | Name on file | Email address on file |
| 13388627 | Name on file | Email address on file |
| 15381155 | Name on file | Email address on file |
| 13593131 | Name on file | Email address on file |
| 13513223 | Name on file | Email address on file |
| 13709576 | Name on file | Email address on file |
| 14619654 | Name on file | Email address on file |
| 14092546 | Name on file | Email address on file |
| 13921804 | Name on file | Email address on file |
| 14645762 | Name on file | Email address on file |
| 14645065 | Name on file | Email address on file |
| 14645065 | Name on file | Email address on file |
| 14005925 | Name on file | Email address on file |
| 14275759 | Name on file | Email address on file |
| 13352028 | Name on file | Email address on file |
| 13473594 | Name on file | Email address on file |
| 14965432 | Name on file | Email address on file |
| 15239782 | Name on file | Email address on file |
| 15389494 | Name on file | Email address on file |
| 13905453 | Name on file | Email address on file |
| 13252626 | Name on file | Email address on file |
| 14103318 | Name on file | Email address on file |
| 13913743 | Name on file | Email address on file |
| 14139216 | Name on file | Email address on file |
| 15408571 | Name on file | Email address on file |
| 15359369 | Name on file | Email address on file |
| 13371051 | Name on file | Email address on file |
| 13386506 | Name on file | Email address on file |
| 13570017 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14117032 | Name on file | Email address on file |
| 13524776 | Name on file | Email address on file |
| 14618451 | Name on file | Email address on file |
| 13994033 | Name on file | Email address on file |
| 14087826 | Name on file | Email address on file |
| 13386437 | Name on file | Email address on file |
| 14914141 | Name on file | Email address on file |
| 13590129 | Name on file | Email address on file |
| 13894627 | Name on file | Email address on file |
| 14169316 | Name on file | Email address on file |
| 16848547 | Name on file | Email address on file |
| 13744119 | Name on file | Email address on file |
| 13732713 | Name on file | Email address on file |
| 13594423 | Name on file | Email address on file |
| 15027404 | Name on file | Email address on file |
| 13749967 | Name on file | Email address on file |
| 18976407 | Name on file | Email address on file |
| 21755405 | Name on file | Email address on file |
| 14968236 | Name on file | Email address on file |
| 14966478 | Name on file | Email address on file |
| 15010584 | Name on file | Email address on file |
| 15285054 | Name on file | Email address on file |
| 14935549 | Name on file | Email address on file |
| 14973451 | Name on file | Email address on file |
| 15021542 | Name on file | Email address on file |
| 15097366 | Name on file | Email address on file |
| 14948290 | Name on file | Email address on file |
| 13641398 | Name on file | Email address on file |
| 15222652 | Name on file | Email address on file |
| 15089626 | Name on file | Email address on file |
| 13676172 | Name on file | Email address on file |
| 14643457 | Name on file | Email address on file |
| 14993457 | Name on file | Email address on file |
| 14998050 | Name on file | Email address on file |
| 15245563 | Name on file | Email address on file |
| 13163356 | Name on file | Email address on file |
| 14985610 | Name on file | Email address on file |
| 15142895 | Name on file | Email address on file |
| 15142895 | Name on file | Email address on file |
| 15205373 | Name on file | Email address on file |
| 15111956 | Name on file | Email address on file |
| 15111956 | Name on file | Email address on file |
| 14986630 | Name on file | Email address on file |
| 15258604 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13137932 | Name on file | Email address on file |
| 14120708 | Name on file | Email address on file |
| 14457997 | Name on file | Email address on file |
| 18977438 | Name on file | Email address on file |
| 13270506 | Name on file | Email address on file |
| 13505837 | Name on file | Email address on file |
| 18325011 | Name on file | Email address on file |
| 14382295 | Name on file | Email address on file |
| 14471586 | Name on file | Email address on file |
| 14368620 | Name on file | Email address on file |
| 15405081 | Name on file | Email address on file |
| 13525408 | Name on file | Email address on file |
| 13229679 | Name on file | Email address on file |
| 13400933 | Name on file | Email address on file |
| 22145564 | Name on file | Email address on file |
| 13842568 | Name on file | Email address on file |
| 13565355 | Name on file | Email address on file |
| 14337601 | Name on file | Email address on file |
| 13839831 | Name on file | Email address on file |
| 14016109 | Name on file | Email address on file |
| 13244234 | Name on file | Email address on file |
| 13676219 | Name on file | Email address on file |
| 13935214 | Name on file | Email address on file |
| 14379811 | Name on file | Email address on file |
| 13983560 | Name on file | Email address on file |
| 13453763 | Name on file | Email address on file |
| 14473942 | Name on file | Email address on file |
| 14214733 | Name on file | Email address on file |
| 15274811 | Name on file | Email address on file |
| 15149865 | Name on file | Email address on file |
| 13988567 | Name on file | Email address on file |
| 13927639 | Name on file | Email address on file |
| 18942232 | Name on file | Email address on file |
| 15001043 | Name on file | Email address on file |
| 18252861 | Name on file | Email address on file |
| 14937305 | Name on file | Email address on file |
| 15022244 | Name on file | Email address on file |
| 14528312 | Name on file | Email address on file |
| 15274682 | Name on file | Email address on file |
| 14033636 | Name on file | Email address on file |
| 15073889 | Name on file | Email address on file |
| 13256943 | Name on file | Email address on file |
| 13485415 | Name on file | Email address on file |
| 13784999 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13273253 | Name on file | Email address on file |
| 18269323 | Name on file | Email address on file |
| 19000076 | Name on file | Email address on file |
| 15411690 | Name on file | Email address on file |
| 13457678 | Name on file | Email address on file |
| 13436720 | Name on file | Email address on file |
| 14623349 | Name on file | Email address on file |
| 14662346 | Name on file | Email address on file |
| 13266674 | Name on file | Email address on file |
| 13703226 | Name on file | Email address on file |
| 14060354 | Name on file | Email address on file |
| 13991190 | Name on file | Email address on file |
| 13462390 | Name on file | Email address on file |
| 14441707 | Name on file | Email address on file |
| 13394339 | Name on file | Email address on file |
| 14463245 | Name on file | Email address on file |
| 13142923 | Name on file | Email address on file |
| 13535366 | Name on file | Email address on file |
| 13578352 | Name on file | Email address on file |
| 18276794 | Name on file | Email address on file |
| 13909994 | Name on file | Email address on file |
| 14997603 | Name on file | Email address on file |
| 13487493 | Name on file | Email address on file |
| 14470424 | Name on file | Email address on file |
| 13951464 | Name on file | Email address on file |
| 14193944 | Name on file | Email address on file |
| 13517575 | Name on file | Email address on file |
| 13347183 | Name on file | Email address on file |
| 14648751 | Name on file | Email address on file |
| 14648751 | Name on file | Email address on file |
| 14190891 | Name on file | Email address on file |
| 13146217 | Name on file | Email address on file |
| 13908314 | Name on file | Email address on file |
| 13351135 | Name on file | Email address on file |
| 13568241 | Name on file | Email address on file |
| 13406483 | Name on file | Email address on file |
| 15412198 | Name on file | Email address on file |
| 14580565 | Name on file | Email address on file |
| 14195003 | Name on file | Email address on file |
| 13719518 | Name on file | Email address on file |
| 13909160 | Name on file | Email address on file |
| 13608907 | Name on file | Email address on file |
| 14553242 | Name on file | Email address on file |
| 18242984 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18255591 | Name on file | Email address on file |
| 22413901 | Name on file | Email address on file |
| 19008640 | Name on file | Email address on file |
| 18988651 | Name on file | Email address on file |
| 18955282 | Name on file | Email address on file |
| 14996940 | Name on file | Email address on file |
| 13709572 | Name on file | Email address on file |
| 14979697 | Name on file | Email address on file |
| 14239399 | Name on file | Email address on file |
| 15188251 | Name on file | Email address on file |
| 15266120 | Name on file | Email address on file |
| 13290923 | Name on file | Email address on file |
| 14590858 | Name on file | Email address on file |
| 15370134 | Name on file | Email address on file |
| 15098930 | Name on file | Email address on file |
| 13638972 | Name on file | Email address on file |
| 14580313 | Name on file | Email address on file |
| 13691091 | Name on file | Email address on file |
| 13701736 | Name on file | Email address on file |
| 13138818 | Name on file | Email address on file |
| 15137767 | Name on file | Email address on file |
| 13386369 | Name on file | Email address on file |
| 14415210 | Name on file | Email address on file |
| 14659509 | Name on file | Email address on file |
| 15273836 | Name on file | Email address on file |
| 14633763 | Name on file | Email address on file |
| 14140423 | Name on file | Email address on file |
| 13366936 | Name on file | Email address on file |
| 14200343 | Name on file | Email address on file |
| 14610461 | Name on file | Email address on file |
| 13931754 | Name on file | Email address on file |
| 15085851 | Name on file | Email address on file |
| 14489202 | Name on file | Email address on file |
| 13930601 | Name on file | Email address on file |
| 14019786 | Name on file | Email address on file |
| 18277192 | Name on file | Email address on file |
| 13657281 | Name on file | Email address on file |
| 13342588 | Name on file | Email address on file |
| 14443551 | Name on file | Email address on file |
| 13493840 | Name on file | Email address on file |
| 15010875 | Name on file | Email address on file |
| 13397360 | Name on file | Email address on file |
| 14210550 | Name on file | Email address on file |
| 15393603 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15022038 | Name on file | Email address on file |
| 13490426 | Name on file | Email address on file |
| 14625003 | Name on file | Email address on file |
| 14625003 | Name on file | Email address on file |
| 13602104 | Name on file | Email address on file |
| 13917258 | Name on file | Email address on file |
| 13861981 | Name on file | Email address on file |
| 14908895 | Name on file | Email address on file |
| 13262796 | Name on file | Email address on file |
| 15154130 | Name on file | Email address on file |
| 15156988 | Name on file | Email address on file |
| 14150034 | Name on file | Email address on file |
| 13944133 | Name on file | Email address on file |
| 14510053 | Name on file | Email address on file |
| 18254825 | Name on file | Email address on file |
| 14115321 | Name on file | Email address on file |
| 13789704 | Name on file | Email address on file |
| 14008218 | Name on file | Email address on file |
| 15071984 | Name on file | Email address on file |
| 15392280 | Name on file | Email address on file |
| 13873958 | Name on file | Email address on file |
| 13152650 | Name on file | Email address on file |
| 13155267 | Name on file | Email address on file |
| 14091294 | Name on file | Email address on file |
| 18255798 | Name on file | Email address on file |
| 18251571 | Name on file | Email address on file |
| 15177021 | Name on file | Email address on file |
| 15138034 | Name on file | Email address on file |
| 15203645 | Name on file | Email address on file |
| 15113168 | Name on file | Email address on file |
| 15119493 | Name on file | Email address on file |
| 14958271 | Name on file | Email address on file |
| 15191115 | Name on file | Email address on file |
| 14989355 | Name on file | Email address on file |
| 15010314 | Name on file | Email address on file |
| 15166230 | Name on file | Email address on file |
| 14207209 | Name on file | Email address on file |
| 15285011 | Name on file | Email address on file |
| 15285011 | Name on file | Email address on file |
| 13141018 | Name on file | Email address on file |
| 14389453 | Name on file | Email address on file |
| 13440598 | Name on file | Email address on file |
| 14949552 | Name on file | Email address on file |
| 15056669 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15033074 | Name on file | Email address on file |
| 15284553 | Name on file | Email address on file |
| 15133192 | Name on file | Email address on file |
| 15000418 | Name on file | Email address on file |
| 13700981 | Name on file | Email address on file |
| 14597307 | Name on file | Email address on file |
| 19019579 | Name on file | Email address on file |
| 15285563 | Name on file | Email address on file |
| 15285563 | Name on file | Email address on file |
| 15200223 | Name on file | Email address on file |
| 13883900 | Name on file | Email address on file |
| 15270411 | Name on file | Email address on file |
| 15278410 | Name on file | Email address on file |
| 14906200 | Name on file | Email address on file |
| 15252320 | Name on file | Email address on file |
| 13728820 | Name on file | Email address on file |
| 13601579 | Name on file | Email address on file |
| 13212882 | Name on file | Email address on file |
| 15005412 | Name on file | Email address on file |
| 15068479 | Name on file | Email address on file |
| 14436949 | Name on file | Email address on file |
| 14000770 | Name on file | Email address on file |
| 14677181 | Name on file | Email address on file |
| 13878988 | Name on file | Email address on file |
| 13353197 | Name on file | Email address on file |
| 14645326 | Name on file | Email address on file |
| 14363320 | Name on file | Email address on file |
| 15136704 | Name on file | Email address on file |
| 15282159 | Name on file | Email address on file |
| 15282159 | Name on file | Email address on file |
| 13234214 | Name on file | Email address on file |
| 14900419 | Name on file | Email address on file |
| 14016619 | Name on file | Email address on file |
| 15213913 | Name on file | Email address on file |
| 14297751 | Name on file | Email address on file |
| 15174182 | Name on file | Email address on file |
| 14277524 | Name on file | Email address on file |
| 14418868 | Name on file | Email address on file |
| 14402289 | Name on file | Email address on file |
| 13796469 | Name on file | Email address on file |
| 14907268 | Name on file | Email address on file |
| 14999566 | Name on file | Email address on file |
| 14976803 | Name on file | Email address on file |
| 14919163 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14919163 | Name on file | Email address on file |
| 15182835 | Name on file | Email address on file |
| 14487334 | Name on file | Email address on file |
| 14431261 | Name on file | Email address on file |
| 13506994 | Name on file | Email address on file |
| 13803476 | Name on file | Email address on file |
| 14152274 | Name on file | Email address on file |
| 15281185 | Name on file | Email address on file |
| 13920253 | Name on file | Email address on file |
| 15062641 | Name on file | Email address on file |
| 15234627 | Name on file | Email address on file |
| 15121221 | Name on file | Email address on file |
| 15240476 | Name on file | Email address on file |
| 15163429 | Name on file | Email address on file |
| 15163429 | Name on file | Email address on file |
| 15193040 | Name on file | Email address on file |
| 15047942 | Name on file | Email address on file |
| 15113295 | Name on file | Email address on file |
| 15029165 | Name on file | Email address on file |
| 15262846 | Name on file | Email address on file |
| 14407591 | Name on file | Email address on file |
| 14189387 | Name on file | Email address on file |
| 15405634 | Name on file | Email address on file |
| 18321160 | Name on file | Email address on file |
| 14605804 | Name on file | Email address on file |
| 15411991 | Name on file | Email address on file |
| 14388732 | Name on file | Email address on file |
| 14465737 | Name on file | Email address on file |
| 14490789 | Name on file | Email address on file |
| 14473697 | Name on file | Email address on file |
| 13745327 | Name on file | Email address on file |
| 13850999 | Name on file | Email address on file |
| 13693008 | Name on file | Email address on file |
| 14388034 | Name on file | Email address on file |
| 14523012 | Name on file | Email address on file |
| 18991811 | Name on file | Email address on file |
| 13589154 | Name on file | Email address on file |
| 15225771 | Name on file | Email address on file |
| 14936837 | Name on file | Email address on file |
| 14900928 | Name on file | Email address on file |
| 14900928 | Name on file | Email address on file |
| 15229223 | Name on file | Email address on file |
| 15273925 | Name on file | Email address on file |
| 15026689 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14492709 | Name on file | Email address on file |
| 19005381 | Name on file | Email address on file |
| 15112873 | Name on file | Email address on file |
| 14940809 | Name on file | Email address on file |
| 18329346 | Name on file | Email address on file |
| 15197453 | Name on file | Email address on file |
| 15258918 | Name on file | Email address on file |
| 15172202 | Name on file | Email address on file |
| 14255523 | Name on file | Email address on file |
| 15090465 | Name on file | Email address on file |
| 15364285 | Name on file | Email address on file |
| 14178670 | Name on file | Email address on file |
| 15025337 | Name on file | Email address on file |
| 15267198 | Name on file | Email address on file |
| 13847017 | Name on file | Email address on file |
| 15359435 | Name on file | Email address on file |
| 13649243 | Name on file | Email address on file |
| 15387070 | Name on file | Email address on file |
| 13702379 | Name on file | Email address on file |
| 13550781 | Name on file | Email address on file |
| 13243083 | Name on file | Email address on file |
| 13957108 | Name on file | Email address on file |
| 14173269 | Name on file | Email address on file |
| 15364586 | Name on file | Email address on file |
| 15164971 | Name on file | Email address on file |
| 13680205 | Name on file | Email address on file |
| 15163660 | Name on file | Email address on file |
| 13257772 | Name on file | Email address on file |
| 13636828 | Name on file | Email address on file |
| 13393049 | Name on file | Email address on file |
| 14495005 | Name on file | Email address on file |
| 15399003 | Name on file | Email address on file |
| 13483804 | Name on file | Email address on file |
| 13405473 | Name on file | Email address on file |
| 14169866 | Name on file | Email address on file |
| 14424973 | Name on file | Email address on file |
| 15240904 | Name on file | Email address on file |
| 15409793 | Name on file | Email address on file |
| 13312101 | Name on file | Email address on file |
| 13251590 | Name on file | Email address on file |
| 13680936 | Name on file | Email address on file |
| 14378689 | Name on file | Email address on file |
| 13231642 | Name on file | Email address on file |
| 13551185 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14169905 | Name on file | Email address on file |
| 13673948 | Name on file | Email address on file |
| 14293884 | Name on file | Email address on file |
| 15380944 | Name on file | Email address on file |
| 15100093 | Name on file | Email address on file |
| 13320601 | Name on file | Email address on file |
| 13717079 | Name on file | Email address on file |
| 13706860 | Name on file | Email address on file |
| 14555894 | Name on file | Email address on file |
| 13951992 | Name on file | Email address on file |
| 13817906 | Name on file | Email address on file |
| 13477369 | Name on file | Email address on file |
| 14062122 | Name on file | Email address on file |
| 15112251 | Name on file | Email address on file |
| 13680163 | Name on file | Email address on file |
| 13924749 | Name on file | Email address on file |
| 13241964 | Name on file | Email address on file |
| 15385576 | Name on file | Email address on file |
| 14641006 | Name on file | Email address on file |
| 14521896 | Name on file | Email address on file |
| 13200702 | Name on file | Email address on file |
| 13377007 | Name on file | Email address on file |
| 13801971 | Name on file | Email address on file |
| 13989729 | Name on file | Email address on file |
| 13343144 | Name on file | Email address on file |
| 13649165 | Name on file | Email address on file |
| 13691162 | Name on file | Email address on file |
| 13232352 | Name on file | Email address on file |
| 15375942 | Name on file | Email address on file |
| 13341676 | Name on file | Email address on file |
| 13456116 | Name on file | Email address on file |
| 14545478 | Name on file | Email address on file |
| 13486091 | Name on file | Email address on file |
| 15258826 | Name on file | Email address on file |
| 13997130 | Name on file | Email address on file |
| 13579479 | Name on file | Email address on file |
| 13691948 | Name on file | Email address on file |
| 15391841 | Name on file | Email address on file |
| 13798300 | Name on file | Email address on file |
| 14159242 | Name on file | Email address on file |
| 13693527 | Name on file | Email address on file |
| 14327470 | Name on file | Email address on file |
| 13576329 | Name on file | Email address on file |
| 13577714 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13324044 | Name on file | Email address on file |
| 13920264 | Name on file | Email address on file |
| 13715475 | Name on file | Email address on file |
| 13623094 | Name on file | Email address on file |
| 13823241 | Name on file | Email address on file |
| 18245655 | Name on file | Email address on file |
| 13970513 | Name on file | Email address on file |
| 15006367 | Name on file | Email address on file |
| 14126571 | Name on file | Email address on file |
| 13854156 | Name on file | Email address on file |
| 14095935 | Name on file | Email address on file |
| 13324466 | Name on file | Email address on file |
| 14514300 | Name on file | Email address on file |
| 13696119 | Name on file | Email address on file |
| 13435991 | Name on file | Email address on file |
| 14683982 | Name on file | Email address on file |
| 14232615 | Name on file | Email address on file |
| 13711151 | Name on file | Email address on file |
| 14320853 | Name on file | Email address on file |
| 13450964 | Name on file | Email address on file |
| 15396189 | Name on file | Email address on file |
| 14675206 | Name on file | Email address on file |
| 13215322 | Name on file | Email address on file |
| 13836718 | Name on file | Email address on file |
| 14629073 | Name on file | Email address on file |
| 15194656 | Name on file | Email address on file |
| 15270225 | Name on file | Email address on file |
| 14240932 | Name on file | Email address on file |
| 18267948 | Name on file | Email address on file |
| 14093866 | Name on file | Email address on file |
| 15377828 | Name on file | Email address on file |
| 13578560 | Name on file | Email address on file |
| 14081677 | Name on file | Email address on file |
| 13442510 | Name on file | Email address on file |
| 13454295 | Name on file | Email address on file |
| 14008750 | Name on file | Email address on file |
| 15398993 | Name on file | Email address on file |
| 16851855 | Name on file | Email address on file |
| 15358920 | Name on file | Email address on file |
| 15074983 | Name on file | Email address on file |
| 15270098 | Name on file | Email address on file |
| 15107287 | Name on file | Email address on file |
| 15408140 | Name on file | Email address on file |
| 14271979 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14382512 | Name on file | Email address on file |
| 15406197 | Name on file | Email address on file |
| 13736309 | Name on file | Email address on file |
| 13454010 | Name on file | Email address on file |
| 13541174 | Name on file | Email address on file |
| 13989866 | Name on file | Email address on file |
| 13936324 | Name on file | Email address on file |
| 13511129 | Name on file | Email address on file |
| 15406886 | Name on file | Email address on file |
| 14383827 | Name on file | Email address on file |
| 13403452 | Name on file | Email address on file |
| 13785119 | Name on file | Email address on file |
| 13864174 | Name on file | Email address on file |
| 14616576 | Name on file | Email address on file |
| 13857605 | Name on file | Email address on file |
| 15362486 | Name on file | Email address on file |
| 14416959 | Name on file | Email address on file |
| 14164977 | Name on file | Email address on file |
| 14120500 | Name on file | Email address on file |
| 14380771 | Name on file | Email address on file |
| 13767060 | Name on file | Email address on file |
| 14482008 | Name on file | Email address on file |
| 13802563 | Name on file | Email address on file |
| 15398979 | Name on file | Email address on file |
| 14615932 | Name on file | Email address on file |
| 13328372 | Name on file | Email address on file |
| 14456674 | Name on file | Email address on file |
| 14084600 | Name on file | Email address on file |
| 13623359 | Name on file | Email address on file |
| 13295749 | Name on file | Email address on file |
| 14268235 | Name on file | Email address on file |
| 13275117 | Name on file | Email address on file |
| 15191667 | Name on file | Email address on file |
| 14113576 | Name on file | Email address on file |
| 14039557 | Name on file | Email address on file |
| 13817182 | Name on file | Email address on file |
| 14025898 | Name on file | Email address on file |
| 14550576 | Name on file | Email address on file |
| 13417769 | Name on file | Email address on file |
| 14162801 | Name on file | Email address on file |
| 15227823 | Name on file | Email address on file |
| 13354650 | Name on file | Email address on file |
| 14254446 | Name on file | Email address on file |
| 15281733 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13695150 | Name on file | Email address on file |
| 13869950 | Name on file | Email address on file |
| 14602917 | Name on file | Email address on file |
| 13385661 | Name on file | Email address on file |
| 15361726 | Name on file | Email address on file |
| 13988622 | Name on file | Email address on file |
| 13696091 | Name on file | Email address on file |
| 13998156 | Name on file | Email address on file |
| 14235507 | Name on file | Email address on file |
| 15267597 | Name on file | Email address on file |
| 15141177 | Name on file | Email address on file |
| 15127386 | Name on file | Email address on file |
| 13825188 | Name on file | Email address on file |
| 13470027 | Name on file | Email address on file |
| 15397331 | Name on file | Email address on file |
| 13899510 | Name on file | Email address on file |
| 13594679 | Name on file | Email address on file |
| 13256837 | Name on file | Email address on file |
| 13456362 | Name on file | Email address on file |
| 14008037 | Name on file | Email address on file |
| 13363548 | Name on file | Email address on file |
| 13702143 | Name on file | Email address on file |
| 13642903 | Name on file | Email address on file |
| 13806309 | Name on file | Email address on file |
| 15400333 | Name on file | Email address on file |
| 14610647 | Name on file | Email address on file |
| 14160395 | Name on file | Email address on file |
| 14232719 | Name on file | Email address on file |
| 13471528 | Name on file | Email address on file |
| 14340257 | Name on file | Email address on file |
| 15035927 | Name on file | Email address on file |
| 14087585 | Name on file | Email address on file |
| 14633658 | Name on file | Email address on file |
| 13254231 | Name on file | Email address on file |
| 13703307 | Name on file | Email address on file |
| 14457510 | Name on file | Email address on file |
| 13793716 | Name on file | Email address on file |
| 13234834 | Name on file | Email address on file |
| 15366846 | Name on file | Email address on file |
| 15223480 | Name on file | Email address on file |
| 14600827 | Name on file | Email address on file |
| 14955044 | Name on file | Email address on file |
| 14213145 | Name on file | Email address on file |
| 13161834 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15391743 | Name on file | Email address on file |
| 14207019 | Name on file | Email address on file |
| 13702362 | Name on file | Email address on file |
| 15056105 | Name on file | Email address on file |
| 13674551 | Name on file | Email address on file |
| 13380414 | Name on file | Email address on file |
| 15035623 | Name on file | Email address on file |
| 14250532 | Name on file | Email address on file |
| 13592373 | Name on file | Email address on file |
| 14478790 | Name on file | Email address on file |
| 13514775 | Name on file | Email address on file |
| 14127836 | Name on file | Email address on file |
| 13368849 | Name on file | Email address on file |
| 14663232 | Name on file | Email address on file |
| 14169911 | Name on file | Email address on file |
| 14451667 | Name on file | Email address on file |
| 13540596 | Name on file | Email address on file |
| 14906337 | Name on file | Email address on file |
| 13631465 | Name on file | Email address on file |
| 15375182 | Name on file | Email address on file |
| 14346204 | Name on file | Email address on file |
| 13407979 | Name on file | Email address on file |
| 14929642 | Name on file | Email address on file |
| 13724126 | Name on file | Email address on file |
| 13807459 | Name on file | Email address on file |
| 15011784 | Name on file | Email address on file |
| 13426615 | Name on file | Email address on file |
| 15399030 | Name on file | Email address on file |
| 14178867 | Name on file | Email address on file |
| 14362047 | Name on file | Email address on file |
| 14319590 | Name on file | Email address on file |
| 14552608 | Name on file | Email address on file |
| 14526073 | Name on file | Email address on file |
| 14395495 | Name on file | Email address on file |
| 13977405 | Name on file | Email address on file |
| 15363672 | Name on file | Email address on file |
| 15083377 | Name on file | Email address on file |
| 15257910 | Name on file | Email address on file |
| 18330326 | Name on file | Email address on file |
| 13917054 | Name on file | Email address on file |
| 14446659 | Name on file | Email address on file |
| 14232893 | Name on file | Email address on file |
| 13144161 | Name on file | Email address on file |
| 13834861 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14113588 | Name on file | Email address on file |
| 15037624 | Name on file | Email address on file |
| 13912652 | Name on file | Email address on file |
| 13920968 | Name on file | Email address on file |
| 14250404 | Name on file | Email address on file |
| 13596637 | Name on file | Email address on file |
| 13278279 | Name on file | Email address on file |
| 14252355 | Name on file | Email address on file |
| 13992339 | Name on file | Email address on file |
| 14181409 | Name on file | Email address on file |
| 13209079 | Name on file | Email address on file |
| 14470612 | Name on file | Email address on file |
| 13864430 | Name on file | Email address on file |
| 13615303 | Name on file | Email address on file |
| 14612440 | Name on file | Email address on file |
| 14500420 | Name on file | Email address on file |
| 13755217 | Name on file | Email address on file |
| 15358776 | Name on file | Email address on file |
| 14488634 | Name on file | Email address on file |
| 14453745 | Name on file | Email address on file |
| 13537395 | Name on file | Email address on file |
| 14045308 | Name on file | Email address on file |
| 13606070 | Name on file | Email address on file |
| 13563333 | Name on file | Email address on file |
| 14673434 | Name on file | Email address on file |
| 16863644 | Name on file | Email address on file |
| 13771252 | Name on file | Email address on file |
| 13161865 | Name on file | Email address on file |
| 13478469 | Name on file | Email address on file |
| 13476189 | Name on file | Email address on file |
| 14420541 | Name on file | Email address on file |
| 13205369 | Name on file | Email address on file |
| 14498700 | Name on file | Email address on file |
| 14945455 | Name on file | Email address on file |
| 13505222 | Name on file | Email address on file |
| 14629024 | Name on file | Email address on file |
| 14928831 | Name on file | Email address on file |
| 14193822 | Name on file | Email address on file |
| 13400288 | Name on file | Email address on file |
| 15381019 | Name on file | Email address on file |
| 14068454 | Name on file | Email address on file |
| 13735775 | Name on file | Email address on file |
| 13635684 | Name on file | Email address on file |
| 13456989 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13315709 | Name on file | Email address on file |
| 13998332 | Name on file | Email address on file |
| 14975390 | Name on file | Email address on file |
| 13680345 | Name on file | Email address on file |
| 13976816 | Name on file | Email address on file |
| 13504869 | Name on file | Email address on file |
| 13554083 | Name on file | Email address on file |
| 15043986 | Name on file | Email address on file |
| 14532944 | Name on file | Email address on file |
| 13999246 | Name on file | Email address on file |
| 13961779 | Name on file | Email address on file |
| 14488145 | Name on file | Email address on file |
| 14318266 | Name on file | Email address on file |
| 14076791 | Name on file | Email address on file |
| 13441023 | Name on file | Email address on file |
| 15407526 | Name on file | Email address on file |
| 13341039 | Name on file | Email address on file |
| 13244215 | Name on file | Email address on file |
| 15365862 | Name on file | Email address on file |
| 14632907 | Name on file | Email address on file |
| 14399950 | Name on file | Email address on file |
| 14424351 | Name on file | Email address on file |
| 13479755 | Name on file | Email address on file |
| 13520648 | Name on file | Email address on file |
| 14199715 | Name on file | Email address on file |
| 13227809 | Name on file | Email address on file |
| 13611594 | Name on file | Email address on file |
| 14250121 | Name on file | Email address on file |
| 14227402 | Name on file | Email address on file |
| 15227343 | Name on file | Email address on file |
| 14498980 | Name on file | Email address on file |
| 13861769 | Name on file | Email address on file |
| 14555901 | Name on file | Email address on file |
| 14184955 | Name on file | Email address on file |
| 14383516 | Name on file | Email address on file |
| 14472751 | Name on file | Email address on file |
| 15140742 | Name on file | Email address on file |
| 13870960 | Name on file | Email address on file |
| 13354050 | Name on file | Email address on file |
| 14159486 | Name on file | Email address on file |
| 13621607 | Name on file | Email address on file |
| 13627669 | Name on file | Email address on file |
| 13338620 | Name on file | Email address on file |
| 14102670 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14391652 | Name on file | Email address on file |
| 14030011 | Name on file | Email address on file |
| 13631494 | Name on file | Email address on file |
| 13407159 | Name on file | Email address on file |
| 15007101 | Name on file | Email address on file |
| 14995811 | Name on file | Email address on file |
| 14929826 | Name on file | Email address on file |
| 12969673 | Name on file | Email address on file |
| 15158635 | Name on file | Email address on file |
| 18966719 | Name on file | Email address on file |
| 15114648 | Name on file | Email address on file |
| 15273506 | Name on file | Email address on file |
| 15112177 | Name on file | Email address on file |
| 13450221 | Name on file | Email address on file |
| 15230577 | Name on file | Email address on file |
| 14931401 | Name on file | Email address on file |
| 14939434 | Name on file | Email address on file |
| 14249835 | Name on file | Email address on file |
| 15105896 | Name on file | Email address on file |
| 13852866 | Name on file | Email address on file |
| 15080837 | Name on file | Email address on file |
| 14304725 | Name on file | Email address on file |
| 13887557 | Name on file | Email address on file |
| 13690270 | Name on file | Email address on file |
| 14297245 | Name on file | Email address on file |
| 14548766 | Name on file | Email address on file |
| 14560985 | Name on file | Email address on file |
| 18973289 | Name on file | Email address on file |
| 15207052 | Name on file | Email address on file |
| 13727212 | Name on file | Email address on file |
| 13930357 | Name on file | Email address on file |
| 13510973 | Name on file | Email address on file |
| 13743150 | Name on file | Email address on file |
| 13515627 | Name on file | Email address on file |
| 14507188 | Name on file | Email address on file |
| 14529573 | Name on file | Email address on file |
| 14913526 | Name on file | Email address on file |
| 14057917 | Name on file | Email address on file |
| 14407919 | Name on file | Email address on file |
| 13541222 | Name on file | Email address on file |
| 13284257 | Name on file | Email address on file |
| 13538844 | Name on file | Email address on file |
| 14138399 | Name on file | Email address on file |
| 14045014 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13790147 | Name on file | Email address on file |
| 14974700 | Name on file | Email address on file |
| 18318200 | Name on file | Email address on file |
| 18313200 | Name on file | Email address on file |
| 15026087 | Name on file | Email address on file |
| 14359266 | Name on file | Email address on file |
| 13879379 | Name on file | Email address on file |
| 13817312 | Name on file | Email address on file |
| 14484459 | Name on file | Email address on file |
| 15282064 | Name on file | Email address on file |
| 15184224 | Name on file | Email address on file |
| 19028596 | Name on file | Email address on file |
| 13400270 | Name on file | Email address on file |
| 13462322 | Name on file | Email address on file |
| 14684171 | Name on file | Email address on file |
| 13261853 | Name on file | Email address on file |
| 13543094 | Name on file | Email address on file |
| 13627357 | Name on file | Email address on file |
| 13980906 | Name on file | Email address on file |
| 14078105 | Name on file | Email address on file |
| 13493290 | Name on file | Email address on file |
| 14495207 | Name on file | Email address on file |
| 10551653 | Name on file | Email address on file |
| 14392380 | Name on file | Email address on file |
| 13373685 | Name on file | Email address on file |
| 13973140 | Name on file | Email address on file |
| 13303639 | Name on file | Email address on file |
| 14062695 | Name on file | Email address on file |
| 14661828 | Name on file | Email address on file |
| 14271652 | Name on file | Email address on file |
| 14153329 | Name on file | Email address on file |
| 14477390 | Name on file | Email address on file |
| 13563110 | Name on file | Email address on file |
| 13599120 | Name on file | Email address on file |
| 14018104 | Name on file | Email address on file |
| 13592638 | Name on file | Email address on file |
| 15007714 | Name on file | Email address on file |
| 14106938 | Name on file | Email address on file |
| 14632153 | Name on file | Email address on file |
| 14435290 | Name on file | Email address on file |
| 13525884 | Name on file | Email address on file |
| 15387937 | Name on file | Email address on file |
| 13555538 | Name on file | Email address on file |
| 13831320 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14219481 | Name on file | Email address on file |
| 14922449 | Name on file | Email address on file |
| 14003614 | Name on file | Email address on file |
| 13374167 | Name on file | Email address on file |
| 13585784 | Name on file | Email address on file |
| 15133872 | Name on file | Email address on file |
| 13966270 | Name on file | Email address on file |
| 15036400 | Name on file | Email address on file |
| 15279862 | Name on file | Email address on file |
| 15072891 | Name on file | Email address on file |
| 14532204 | Name on file | Email address on file |
| 14513955 | Name on file | Email address on file |
| 15108366 | Name on file | Email address on file |
| 15066798 | Name on file | Email address on file |
| 14987629 | Name on file | Email address on file |
| 15237778 | Name on file | Email address on file |
| 15137933 | Name on file | Email address on file |
| 18949997 | Name on file | Email address on file |
| 13142012 | Name on file | Email address on file |
| 15125881 | Name on file | Email address on file |
| 14961523 | Name on file | Email address on file |
| 15091328 | Name on file | Email address on file |
| 14639873 | Name on file | Email address on file |
| 13764534 | Name on file | Email address on file |
| 14254676 | Name on file | Email address on file |
| 15406385 | Name on file | Email address on file |
| 14144569 | Name on file | Email address on file |
| 14105508 | Name on file | Email address on file |
| 13180118 | Name on file | Email address on file |
| 14526318 | Name on file | Email address on file |
| 13821048 | Name on file | Email address on file |
| 14036894 | Name on file | Email address on file |
| 13510524 | Name on file | Email address on file |
| 13212808 | Name on file | Email address on file |
| 13865233 | Name on file | Email address on file |
| 13839466 | Name on file | Email address on file |
| 13969307 | Name on file | Email address on file |
| 14408550 | Name on file | Email address on file |
| 13851526 | Name on file | Email address on file |
| 13920145 | Name on file | Email address on file |
| 13516253 | Name on file | Email address on file |
| 14543631 | Name on file | Email address on file |
| 13801603 | Name on file | Email address on file |
| 13137161 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14443126 | Name on file | Email address on file |
| 14307429 | Name on file | Email address on file |
| 13734147 | Name on file | Email address on file |
| 13427006 | Name on file | Email address on file |
| 15407596 | Name on file | Email address on file |
| 14096721 | Name on file | Email address on file |
| 14406467 | Name on file | Email address on file |
| 14640032 | Name on file | Email address on file |
| 14286159 | Name on file | Email address on file |
| 13583731 | Name on file | Email address on file |
| 15013719 | Name on file | Email address on file |
| 13707144 | Name on file | Email address on file |
| 14397729 | Name on file | Email address on file |
| 13538313 | Name on file | Email address on file |
| 13223267 | Name on file | Email address on file |
| 14953879 | Name on file | Email address on file |
| 15118364 | Name on file | Email address on file |
| 15163591 | Name on file | Email address on file |
| 15080073 | Name on file | Email address on file |
| 13521552 | Name on file | Email address on file |
| 15093489 | Name on file | Email address on file |
| 15201514 | Name on file | Email address on file |
| 14182280 | Name on file | Email address on file |
| 15263590 | Name on file | Email address on file |
| 14032017 | Name on file | Email address on file |
| 18261908 | Name on file | Email address on file |
| 14387938 | Name on file | Email address on file |
| 13925729 | Name on file | Email address on file |
| 13144104 | Name on file | Email address on file |
| 15050986 | Name on file | Email address on file |
| 14366474 | Name on file | Email address on file |
| 14091066 | Name on file | Email address on file |
| 13649354 | Name on file | Email address on file |
| 14097555 | Name on file | Email address on file |
| 13879703 | Name on file | Email address on file |
| 13268339 | Name on file | Email address on file |
| 14242122 | Name on file | Email address on file |
| 13744997 | Name on file | Email address on file |
| 13564514 | Name on file | Email address on file |
| 13199404 | Name on file | Email address on file |
| 13334054 | Name on file | Email address on file |
| 19022614 | Name on file | Email address on file |
| 15204464 | Name on file | Email address on file |
| 14988416 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14938964 | Name on file | Email address on file |
| 15124422 | Name on file | Email address on file |
| 15274833 | Name on file | Email address on file |
| 14950878 | Name on file | Email address on file |
| 15358847 | Name on file | Email address on file |
| 15250194 | Name on file | Email address on file |
| 15161460 | Name on file | Email address on file |
| 13203763 | Name on file | Email address on file |
| 15223103 | Name on file | Email address on file |
| 14986327 | Name on file | Email address on file |
| 13703221 | Name on file | Email address on file |
| 15066017 | Name on file | Email address on file |
| 15066017 | Name on file | Email address on file |
| 15204479 | Name on file | Email address on file |
| 15288342 | Name on file | Email address on file |
| 15187203 | Name on file | Email address on file |
| 15074555 | Name on file | Email address on file |
| 14957827 | Name on file | Email address on file |
| 15240277 | Name on file | Email address on file |
| 15236000 | Name on file | Email address on file |
| 15037187 | Name on file | Email address on file |
| 15102006 | Name on file | Email address on file |
| 15179374 | Name on file | Email address on file |
| 15279116 | Name on file | Email address on file |
| 15152767 | Name on file | Email address on file |
| 13221414 | Name on file | Email address on file |
| 15119674 | Name on file | Email address on file |
| 15369964 | Name on file | Email address on file |
| 13962339 | Name on file | Email address on file |
| 13485745 | Name on file | Email address on file |
| 15361983 | Name on file | Email address on file |
| 15193127 | Name on file | Email address on file |
| 13837065 | Name on file | Email address on file |
| 13221008 | Name on file | Email address on file |
| 14997703 | Name on file | Email address on file |
| 15260526 | Name on file | Email address on file |
| 13476930 | Name on file | Email address on file |
| 15398840 | Name on file | Email address on file |
| 15190935 | Name on file | Email address on file |
| 14909017 | Name on file | Email address on file |
| 15079085 | Name on file | Email address on file |
| 15079085 | Name on file | Email address on file |
| 13235361 | Name on file | Email address on file |
| 14940381 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15021363 | Name on file | Email address on file |
| 15381998 | Name on file | Email address on file |
| 13918482 | Name on file | Email address on file |
| 13383010 | Name on file | Email address on file |
| 13796475 | Name on file | Email address on file |
| 14963184 | Name on file | Email address on file |
| 15234740 | Name on file | Email address on file |
| 15073691 | Name on file | Email address on file |
| 13327696 | Name on file | Email address on file |
| 15225548 | Name on file | Email address on file |
| 15087303 | Name on file | Email address on file |
| 13456045 | Name on file | Email address on file |
| 14189803 | Name on file | Email address on file |
| 13137150 | Name on file | Email address on file |
| 14638623 | Name on file | Email address on file |
| 14638623 | Name on file | Email address on file |
| 13388839 | Name on file | Email address on file |
| 14053274 | Name on file | Email address on file |
| 15267408 | Name on file | Email address on file |
| 14686059 | Name on file | Email address on file |
| 15366467 | Name on file | Email address on file |
| 15240244 | Name on file | Email address on file |
| 13336116 | Name on file | Email address on file |
| 15365006 | Name on file | Email address on file |
| 15136928 | Name on file | Email address on file |
| 13402936 | Name on file | Email address on file |
| 15044401 | Name on file | Email address on file |
| 14141111 | Name on file | Email address on file |
| 14086805 | Name on file | Email address on file |
| 14170934 | Name on file | Email address on file |
| 13398882 | Name on file | Email address on file |
| 15409930 | Name on file | Email address on file |
| 13143120 | Name on file | Email address on file |
| 14899315 | Name on file | Email address on file |
| 15392240 | Name on file | Email address on file |
| 15392313 | Name on file | Email address on file |
| 15027543 | Name on file | Email address on file |
| 15392424 | Name on file | Email address on file |
| 13465028 | Name on file | Email address on file |
| 13340173 | Name on file | Email address on file |
| 15196856 | Name on file | Email address on file |
| 13425226 | Name on file | Email address on file |
| 15386718 | Name on file | Email address on file |
| 13400979 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13229873 | Name on file | Email address on file |
| 13658845 | Name on file | Email address on file |
| 13244257 | Name on file | Email address on file |
| 14182795 | Name on file | Email address on file |
| 15180725 | Name on file | Email address on file |
| 14958708 | Name on file | Email address on file |
| 13371067 | Name on file | Email address on file |
| 14915490 | Name on file | Email address on file |
| 15155212 | Name on file | Email address on file |
| 15134137 | Name on file | Email address on file |
| 15117129 | Name on file | Email address on file |
| 13190058 | Name on file | Email address on file |
| 13352308 | Name on file | Email address on file |
| 15228475 | Name on file | Email address on file |
| 14637936 | Name on file | Email address on file |
| 14239188 | Name on file | Email address on file |
| 13623009 | Name on file | Email address on file |
| 14618864 | Name on file | Email address on file |
| 18977780 | Name on file | Email address on file |
| 13418341 | Name on file | Email address on file |
| 14134639 | Name on file | Email address on file |
| 14660690 | Name on file | Email address on file |
| 14660690 | Name on file | Email address on file |
| 14119026 | Name on file | Email address on file |
| 14032529 | Name on file | Email address on file |
| 14619768 | Name on file | Email address on file |
| 14076592 | Name on file | Email address on file |
| 13975545 | Name on file | Email address on file |
| 18281198 | Name on file | Email address on file |
| 18271252 | Name on file | Email address on file |
| 18263712 | Name on file | Email address on file |
| 18306432 | Name on file | Email address on file |
| 14111920 | Name on file | Email address on file |
| 13830543 | Name on file | Email address on file |
| 14124482 | Name on file | Email address on file |
| 13865499 | Name on file | Email address on file |
| 14392826 | Name on file | Email address on file |
| 14027739 | Name on file | Email address on file |
| 13523536 | Name on file | Email address on file |
| 13680048 | Name on file | Email address on file |
| 13349887 | Name on file | Email address on file |
| 13564436 | Name on file | Email address on file |
| 13746726 | Name on file | Email address on file |
| 14342567 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14551632 | Name on file | Email address on file |
| 13310048 | Name on file | Email address on file |
| 13930101 | Name on file | Email address on file |
| 13913445 | Name on file | Email address on file |
| 14013585 | Name on file | Email address on file |
| 14054833 | Name on file | Email address on file |
| 13276531 | Name on file | Email address on file |
| 14281744 | Name on file | Email address on file |
| 14165471 | Name on file | Email address on file |
| 13610000 | Name on file | Email address on file |
| 14586263 | Name on file | Email address on file |
| 14607495 | Name on file | Email address on file |
| 13706269 | Name on file | Email address on file |
| 13998581 | Name on file | Email address on file |
| 13727336 | Name on file | Email address on file |
| 13695185 | Name on file | Email address on file |
| 14376098 | Name on file | Email address on file |
| 13666873 | Name on file | Email address on file |
| 13607539 | Name on file | Email address on file |
| 13917286 | Name on file | Email address on file |
| 18309520 | Name on file | Email address on file |
| 13700952 | Name on file | Email address on file |
| 14599505 | Name on file | Email address on file |
| 13621559 | Name on file | Email address on file |
| 14602292 | Name on file | Email address on file |
| 15036950 | Name on file | Email address on file |
| 18955935 | Name on file | Email address on file |
| 13486700 | Name on file | Email address on file |
| 15066013 | Name on file | Email address on file |
| 14626757 | Name on file | Email address on file |
| 15401670 | Name on file | Email address on file |
| 14281461 | Name on file | Email address on file |
| 14610967 | Name on file | Email address on file |
| 14537567 | Name on file | Email address on file |
| 14537567 | Name on file | Email address on file |
| 15289779 | Name on file | Email address on file |
| 15289779 | Name on file | Email address on file |
| 18266506 | Name on file | Email address on file |
| 16862176 | Name on file | Email address on file |
| 14662994 | Name on file | Email address on file |
| 14981447 | Name on file | Email address on file |
| 14544165 | Name on file | Email address on file |
| 14388594 | Name on file | Email address on file |
| 13177465 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13430297 | Name on file | Email address on file |
| 14218710 | Name on file | Email address on file |
| 14309276 | Name on file | Email address on file |
| 14545510 | Name on file | Email address on file |
| 14132325 | Name on file | Email address on file |
| 13821555 | Name on file | Email address on file |
| 13405602 | Name on file | Email address on file |
| 13684181 | Name on file | Email address on file |
| 15133749 | Name on file | Email address on file |
| 14458567 | Name on file | Email address on file |
| 14398110 | Name on file | Email address on file |
| 14916522 | Name on file | Email address on file |
| 13357171 | Name on file | Email address on file |
| 14027956 | Name on file | Email address on file |
| 13409753 | Name on file | Email address on file |
| 14367845 | Name on file | Email address on file |
| 13601263 | Name on file | Email address on file |
| 14233246 | Name on file | Email address on file |
| 13144058 | Name on file | Email address on file |
| 13505773 | Name on file | Email address on file |
| 13963342 | Name on file | Email address on file |
| 14614904 | Name on file | Email address on file |
| 14014325 | Name on file | Email address on file |
| 14642372 | Name on file | Email address on file |
| 14642372 | Name on file | Email address on file |
| 14638515 | Name on file | Email address on file |
| 13689298 | Name on file | Email address on file |
| 14668318 | Name on file | Email address on file |
| 14425755 | Name on file | Email address on file |
| 13445709 | Name on file | Email address on file |
| 13153351 | Name on file | Email address on file |
| 13342172 | Name on file | Email address on file |
| 18283541 | Name on file | Email address on file |
| 13578029 | Name on file | Email address on file |
| 13392022 | Name on file | Email address on file |
| 13455950 | Name on file | Email address on file |
| 15289800 | Name on file | Email address on file |
| 18327477 | Name on file | Email address on file |
| 14543667 | Name on file | Email address on file |
| 13211351 | Name on file | Email address on file |
| 13260151 | Name on file | Email address on file |
| 13771257 | Name on file | Email address on file |
| 13481699 | Name on file | Email address on file |
| 15022951 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14160916 | Name on file | Email address on file |
| 15241702 | Name on file | Email address on file |
| 13908866 | Name on file | Email address on file |
| 14498161 | Name on file | Email address on file |
| 13352741 | Name on file | Email address on file |
| 13587736 | Name on file | Email address on file |
| 14637567 | Name on file | Email address on file |
| 19018345 | Name on file | Email address on file |
| 14498199 | Name on file | Email address on file |
| 14634543 | Name on file | Email address on file |
| 13282449 | Name on file | Email address on file |
| 15051363 | Name on file | Email address on file |
| 18276594 | Name on file | Email address on file |
| 18943046 | Name on file | Email address on file |
| 15235592 | Name on file | Email address on file |
| 15188188 | Name on file | Email address on file |
| 13371488 | Name on file | Email address on file |
| 15400175 | Name on file | Email address on file |
| 13622334 | Name on file | Email address on file |
| 15023290 | Name on file | Email address on file |
| 14978227 | Name on file | Email address on file |
| 15206322 | Name on file | Email address on file |
| 14936164 | Name on file | Email address on file |
| 15200374 | Name on file | Email address on file |
| 13640394 | Name on file | Email address on file |
| 14072667 | Name on file | Email address on file |
| 14135385 | Name on file | Email address on file |
| 13692359 | Name on file | Email address on file |
| 13397994 | Name on file | Email address on file |
| 13965239 | Name on file | Email address on file |
| 13539993 | Name on file | Email address on file |
| 15403995 | Name on file | Email address on file |
| 15115564 | Name on file | Email address on file |
| 18288261 | Name on file | Email address on file |
| 13695541 | Name on file | Email address on file |
| 13395252 | Name on file | Email address on file |
| 14515848 | Name on file | Email address on file |
| 14624460 | Name on file | Email address on file |
| 14379195 | Name on file | Email address on file |
| 13995855 | Name on file | Email address on file |
| 13589198 | Name on file | Email address on file |
| 14449279 | Name on file | Email address on file |
| 15007152 | Name on file | Email address on file |
| 14616812 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13701081 | Name on file | Email address on file |
| 13539327 | Name on file | Email address on file |
| 15235884 | Name on file | Email address on file |
| 13220432 | Name on file | Email address on file |
| 14587434 | Name on file | Email address on file |
| 13312253 | Name on file | Email address on file |
| 13346477 | Name on file | Email address on file |
| 13950410 | Name on file | Email address on file |
| 14096797 | Name on file | Email address on file |
| 13888497 | Name on file | Email address on file |
| 14408612 | Name on file | Email address on file |
| 13312283 | Name on file | Email address on file |
| 14222312 | Name on file | Email address on file |
| 15113246 | Name on file | Email address on file |
| 14451445 | Name on file | Email address on file |
| 13325365 | Name on file | Email address on file |
| 15020764 | Name on file | Email address on file |
| 13204376 | Name on file | Email address on file |
| 13387169 | Name on file | Email address on file |
| 14598710 | Name on file | Email address on file |
| 13206839 | Name on file | Email address on file |
| 13393058 | Name on file | Email address on file |
| 13181974 | Name on file | Email address on file |
| 13873986 | Name on file | Email address on file |
| 13847470 | Name on file | Email address on file |
| 14658585 | Name on file | Email address on file |
| 13487504 | Name on file | Email address on file |
| 18980011 | Name on file | Email address on file |
| 15271538 | Name on file | Email address on file |
| 15118542 | Name on file | Email address on file |
| 14608730 | Name on file | Email address on file |
| 13884902 | Name on file | Email address on file |
| 13462809 | Name on file | Email address on file |
| 15398879 | Name on file | Email address on file |
| 13649519 | Name on file | Email address on file |
| 14505132 | Name on file | Email address on file |
| 14464833 | Name on file | Email address on file |
| 14619681 | Name on file | Email address on file |
| 14619681 | Name on file | Email address on file |
| 13818761 | Name on file | Email address on file |
| 13834509 | Name on file | Email address on file |
| 15376846 | Name on file | Email address on file |
| 13493722 | Name on file | Email address on file |
| 13883851 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18271906 | Name on file | Email address on file |
| 15251160 | Name on file | Email address on file |
| 14342587 | Name on file | Email address on file |
| 14121571 | Name on file | Email address on file |
| 13201273 | Name on file | Email address on file |
| 14550441 | Name on file | Email address on file |
| 14403699 | Name on file | Email address on file |
| 14321352 | Name on file | Email address on file |
| 14515378 | Name on file | Email address on file |
| 13361309 | Name on file | Email address on file |
| 14358635 | Name on file | Email address on file |
| 13896840 | Name on file | Email address on file |
| 13911219 | Name on file | Email address on file |
| 14930651 | Name on file | Email address on file |
| 14227793 | Name on file | Email address on file |
| 13562594 | Name on file | Email address on file |
| 13495837 | Name on file | Email address on file |
| 14490955 | Name on file | Email address on file |
| 13442409 | Name on file | Email address on file |
| 13940862 | Name on file | Email address on file |
| 13448309 | Name on file | Email address on file |
| 13655996 | Name on file | Email address on file |
| 13806102 | Name on file | Email address on file |
| 14337868 | Name on file | Email address on file |
| 15395484 | Name on file | Email address on file |
| 13720712 | Name on file | Email address on file |
| 13940363 | Name on file | Email address on file |
| 14095190 | Name on file | Email address on file |
| 13599148 | Name on file | Email address on file |
| 13594146 | Name on file | Email address on file |
| 15207512 | Name on file | Email address on file |
| 14393494 | Name on file | Email address on file |
| 13341175 | Name on file | Email address on file |
| 13892999 | Name on file | Email address on file |
| 13139119 | Name on file | Email address on file |
| 14600065 | Name on file | Email address on file |
| 13798045 | Name on file | Email address on file |
| 14555527 | Name on file | Email address on file |
| 14485419 | Name on file | Email address on file |
| 14209125 | Name on file | Email address on file |
| 13724774 | Name on file | Email address on file |
| 13269458 | Name on file | Email address on file |
| 15193071 | Name on file | Email address on file |
| 14983581 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14471031 | Name on file | Email address on file |
| 14974729 | Name on file | Email address on file |
| 15000126 | Name on file | Email address on file |
| 15050203 | Name on file | Email address on file |
| 15125890 | Name on file | Email address on file |
| 13627542 | Name on file | Email address on file |
| 14174052 | Name on file | Email address on file |
| 19174490 | Name on file | Email address on file |
| 13412888 | Name on file | Email address on file |
| 15038740 | Name on file | Email address on file |
| 15256073 | Name on file | Email address on file |
| 13969232 | Name on file | Email address on file |
| 14309141 | Name on file | Email address on file |
| 13660704 | Name on file | Email address on file |
| 13839379 | Name on file | Email address on file |
| 14388668 | Name on file | Email address on file |
| 13244873 | Name on file | Email address on file |
| 13869363 | Name on file | Email address on file |
| 14001718 | Name on file | Email address on file |
| 14580409 | Name on file | Email address on file |
| 14245782 | Name on file | Email address on file |
| 14664416 | Name on file | Email address on file |
| 14131789 | Name on file | Email address on file |
| 14555506 | Name on file | Email address on file |
| 13658733 | Name on file | Email address on file |
| 14458814 | Name on file | Email address on file |
| 14551644 | Name on file | Email address on file |
| 14674506 | Name on file | Email address on file |
| 14674506 | Name on file | Email address on file |
| 13485404 | Name on file | Email address on file |
| 14473032 | Name on file | Email address on file |
| 14044343 | Name on file | Email address on file |
| 13448585 | Name on file | Email address on file |
| 13867423 | Name on file | Email address on file |
| 14141172 | Name on file | Email address on file |
| 13806945 | Name on file | Email address on file |
| 13920825 | Name on file | Email address on file |
| 13829779 | Name on file | Email address on file |
| 13566965 | Name on file | Email address on file |
| 13272558 | Name on file | Email address on file |
| 13820137 | Name on file | Email address on file |
| 13602298 | Name on file | Email address on file |
| 13266744 | Name on file | Email address on file |
| 14585520 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14478445 | Name on file | Email address on file |
| 13966422 | Name on file | Email address on file |
| 14035454 | Name on file | Email address on file |
| 14218963 | Name on file | Email address on file |
| 14051423 | Name on file | Email address on file |
| 13293263 | Name on file | Email address on file |
| 13700339 | Name on file | Email address on file |
| 14116111 | Name on file | Email address on file |
| 16848570 | Name on file | Email address on file |
| 14585597 | Name on file | Email address on file |
| 14087869 | Name on file | Email address on file |
| 14671681 | Name on file | Email address on file |
| 13792075 | Name on file | Email address on file |
| 13875697 | Name on file | Email address on file |
| 14133032 | Name on file | Email address on file |
| 14423991 | Name on file | Email address on file |
| 13417077 | Name on file | Email address on file |
| 14144293 | Name on file | Email address on file |
| 14613299 | Name on file | Email address on file |
| 13253071 | Name on file | Email address on file |
| 13463940 | Name on file | Email address on file |
| 13746448 | Name on file | Email address on file |
| 13890958 | Name on file | Email address on file |
| 13226686 | Name on file | Email address on file |
| 14173247 | Name on file | Email address on file |
| 14581229 | Name on file | Email address on file |
| 13323597 | Name on file | Email address on file |
| 14211415 | Name on file | Email address on file |
| 15280839 | Name on file | Email address on file |
| 15280839 | Name on file | Email address on file |
| 13174192 | Name on file | Email address on file |
| 15285859 | Name on file | Email address on file |
| 14305107 | Name on file | Email address on file |
| 13871868 | Name on file | Email address on file |
| 14086727 | Name on file | Email address on file |
| 14169902 | Name on file | Email address on file |
| 14142648 | Name on file | Email address on file |
| 13505347 | Name on file | Email address on file |
| 13404767 | Name on file | Email address on file |
| 13963502 | Name on file | Email address on file |
| 14625833 | Name on file | Email address on file |
| 14625833 | Name on file | Email address on file |
| 14282486 | Name on file | Email address on file |
| 13334962 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13884936 | Name on file | Email address on file |
| 14103158 | Name on file | Email address on file |
| 15081723 | Name on file | Email address on file |
| 22182706 | Name on file | Email address on file |
| 15277177 | Name on file | Email address on file |
| 13746647 | Name on file | Email address on file |
| 14514663 | Name on file | Email address on file |
| 14647791 | Name on file | Email address on file |
| 13416201 | Name on file | Email address on file |
| 15211687 | Name on file | Email address on file |
| 14553920 | Name on file | Email address on file |
| 13710309 | Name on file | Email address on file |
| 14238633 | Name on file | Email address on file |
| 14590502 | Name on file | Email address on file |
| 14488856 | Name on file | Email address on file |
| 14442757 | Name on file | Email address on file |
| 14618141 | Name on file | Email address on file |
| 15009490 | Name on file | Email address on file |
| 13987123 | Name on file | Email address on file |
| 14029274 | Name on file | Email address on file |
| 13945275 | Name on file | Email address on file |
| 14293461 | Name on file | Email address on file |
| 14607213 | Name on file | Email address on file |
| 13554893 | Name on file | Email address on file |
| 14639746 | Name on file | Email address on file |
| 14639746 | Name on file | Email address on file |
| 13910573 | Name on file | Email address on file |
| 13230008 | Name on file | Email address on file |
| 13226989 | Name on file | Email address on file |
| 14421794 | Name on file | Email address on file |
| 13438868 | Name on file | Email address on file |
| 14560387 | Name on file | Email address on file |
| 14560387 | Name on file | Email address on file |
| 13509571 | Name on file | Email address on file |
| 14328012 | Name on file | Email address on file |
| 13283804 | Name on file | Email address on file |
| 14091815 | Name on file | Email address on file |
| 13860066 | Name on file | Email address on file |
| 13994447 | Name on file | Email address on file |
| 14060668 | Name on file | Email address on file |
| 13288509 | Name on file | Email address on file |
| 15212385 | Name on file | Email address on file |
| 14494242 | Name on file | Email address on file |
| 16854808 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14365328 | Name on file | Email address on file |
| 13663703 | Name on file | Email address on file |
| 13614804 | Name on file | Email address on file |
| 14473848 | Name on file | Email address on file |
| 14045106 | Name on file | Email address on file |
| 13703142 | Name on file | Email address on file |
| 14973617 | Name on file | Email address on file |
| 13884991 | Name on file | Email address on file |
| 13735820 | Name on file | Email address on file |
| 13568601 | Name on file | Email address on file |
| 13490718 | Name on file | Email address on file |
| 14621467 | Name on file | Email address on file |
| 14369590 | Name on file | Email address on file |
| 14672089 | Name on file | Email address on file |
| 15081743 | Name on file | Email address on file |
| 13557617 | Name on file | Email address on file |
| 13749690 | Name on file | Email address on file |
| 14157644 | Name on file | Email address on file |
| 13181927 | Name on file | Email address on file |
| 14153688 | Name on file | Email address on file |
| 14055483 | Name on file | Email address on file |
| 13965795 | Name on file | Email address on file |
| 14921706 | Name on file | Email address on file |
| 18253128 | Name on file | Email address on file |
| 14118020 | Name on file | Email address on file |
| 15381874 | Name on file | Email address on file |
| 14536991 | Name on file | Email address on file |
| 14010978 | Name on file | Email address on file |
| 13759344 | Name on file | Email address on file |
| 14422519 | Name on file | Email address on file |
| 13337747 | Name on file | Email address on file |
| 13442801 | Name on file | Email address on file |
| 13352190 | Name on file | Email address on file |
| 14118824 | Name on file | Email address on file |
| 18279053 | Name on file | Email address on file |
| 14939999 | Name on file | Email address on file |
| 15209795 | Name on file | Email address on file |
| 14049523 | Name on file | Email address on file |
| 13253445 | Name on file | Email address on file |
| 14489479 | Name on file | Email address on file |
| 13438425 | Name on file | Email address on file |
| 13319144 | Name on file | Email address on file |
| 18243839 | Name on file | Email address on file |
| 13914341 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14666601 | Name on file | Email address on file |
| 13902348 | Name on file | Email address on file |
| 14120223 | Name on file | Email address on file |
| 13143407 | Name on file | Email address on file |
| 13637660 | Name on file | Email address on file |
| 14500436 | Name on file | Email address on file |
| 13531455 | Name on file | Email address on file |
| 19024536 | Name on file | Email address on file |
| 14180335 | Name on file | Email address on file |
| 14908046 | Name on file | Email address on file |
| 18289510 | Name on file | Email address on file |
| 18983074 | Name on file | Email address on file |
| 13689332 | Name on file | Email address on file |
| 14093969 | Name on file | Email address on file |
| 14290018 | Name on file | Email address on file |
| 14405782 | Name on file | Email address on file |
| 13287849 | Name on file | Email address on file |
| 14521846 | Name on file | Email address on file |
| 18282694 | Name on file | Email address on file |
| 13435021 | Name on file | Email address on file |
| 13817823 | Name on file | Email address on file |
| 13178223 | Name on file | Email address on file |
| 14008215 | Name on file | Email address on file |
| 14356667 | Name on file | Email address on file |
| 14466579 | Name on file | Email address on file |
| 14466579 | Name on file | Email address on file |
| 14581783 | Name on file | Email address on file |
| 14581783 | Name on file | Email address on file |
| 20654455 | Name on file | Email address on file |
| 15113960 | Name on file | Email address on file |
| 13827027 | Name on file | Email address on file |
| 13195272 | Name on file | Email address on file |
| 18286291 | Name on file | Email address on file |
| 18977424 | Name on file | Email address on file |
| 18323766 | Name on file | Email address on file |
| 18335795 | Name on file | Email address on file |
| 19022398 | Name on file | Email address on file |
| 14053003 | Name on file | Email address on file |
| 13537597 | Name on file | Email address on file |
| 14250131 | Name on file | Email address on file |
| 15408648 | Name on file | Email address on file |
| 13440306 | Name on file | Email address on file |
| 13677602 | Name on file | Email address on file |
| 13758019 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14053056 | Name on file | Email address on file |
| 13449669 | Name on file | Email address on file |
| 13316933 | Name on file | Email address on file |
| 13500920 | Name on file | Email address on file |
| 14526031 | Name on file | Email address on file |
| 13138592 | Name on file | Email address on file |
| 14008885 | Name on file | Email address on file |
| 14423670 | Name on file | Email address on file |
| 18950385 | Name on file | Email address on file |
| 20632679 | Name on file | Email address on file |
| 18285492 | Name on file | Email address on file |
| 18332033 | Name on file | Email address on file |
| 18960473 | Name on file | Email address on file |
| 18244311 | Name on file | Email address on file |
| 18263523 | Name on file | Email address on file |
| 18960332 | Name on file | Email address on file |
| 15144303 | Name on file | Email address on file |
| 15048109 | Name on file | Email address on file |
| 15042517 | Name on file | Email address on file |
| 13457766 | Name on file | Email address on file |
| 13515257 | Name on file | Email address on file |
| 14215455 | Name on file | Email address on file |
| 13716485 | Name on file | Email address on file |
| 14172251 | Name on file | Email address on file |
| 14649156 | Name on file | Email address on file |
| 14546628 | Name on file | Email address on file |
| 14546628 | Name on file | Email address on file |
| 13583011 | Name on file | Email address on file |
| 19004082 | Name on file | Email address on file |
| 13843116 | Name on file | Email address on file |
| 14924668 | Name on file | Email address on file |
| 13154310 | Name on file | Email address on file |
| 15286527 | Name on file | Email address on file |
| 15286527 | Name on file | Email address on file |
| 14126175 | Name on file | Email address on file |
| 13242363 | Name on file | Email address on file |
| 14646694 | Name on file | Email address on file |
| 14213223 | Name on file | Email address on file |
| 13391048 | Name on file | Email address on file |
| 15261287 | Name on file | Email address on file |
| 13610534 | Name on file | Email address on file |
| 13651807 | Name on file | Email address on file |
| 14528316 | Name on file | Email address on file |
| 14428240 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13438984 | Name on file | Email address on file |
| 15204208 | Name on file | Email address on file |
| 13342460 | Name on file | Email address on file |
| 13430895 | Name on file | Email address on file |
| 14502014 | Name on file | Email address on file |
| 14603692 | Name on file | Email address on file |
| 14603692 | Name on file | Email address on file |
| 14897590 | Name on file | Email address on file |
| 13637320 | Name on file | Email address on file |
| 13515780 | Name on file | Email address on file |
| 14226922 | Name on file | Email address on file |
| 14175207 | Name on file | Email address on file |
| 18941867 | Name on file | Email address on file |
| 18286321 | Name on file | Email address on file |
| 15154176 | Name on file | Email address on file |
| 14992054 | Name on file | Email address on file |
| 13874107 | Name on file | Email address on file |
| 14549442 | Name on file | Email address on file |
| 14299529 | Name on file | Email address on file |
| 13738998 | Name on file | Email address on file |
| 14639776 | Name on file | Email address on file |
| 14487903 | Name on file | Email address on file |
| 13537169 | Name on file | Email address on file |
| 13517567 | Name on file | Email address on file |
| 13683562 | Name on file | Email address on file |
| 14441430 | Name on file | Email address on file |
| 13312211 | Name on file | Email address on file |
| 18306394 | Name on file | Email address on file |
| 15035248 | Name on file | Email address on file |
| 16851009 | Name on file | Email address on file |
| 14374608 | Name on file | Email address on file |
| 14117652 | Name on file | Email address on file |
| 14533502 | Name on file | Email address on file |
| 14679696 | Name on file | Email address on file |
| 14679696 | Name on file | Email address on file |
| 13697445 | Name on file | Email address on file |
| 13894831 | Name on file | Email address on file |
| 14422705 | Name on file | Email address on file |
| 18284302 | Name on file | Email address on file |
| 15150995 | Name on file | Email address on file |
| 15150995 | Name on file | Email address on file |
| 13958002 | Name on file | Email address on file |
| 13474359 | Name on file | Email address on file |
| 14538181 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14264200 | Name on file | Email address on file |
| 13574116 | Name on file | Email address on file |
| 15175842 | Name on file | Email address on file |
| 22154380 | Name on file | Email address on file |
| 19009067 | Name on file | Email address on file |
| 14965520 | Name on file | Email address on file |
| 14479278 | Name on file | Email address on file |
| 14263026 | Name on file | Email address on file |
| 13825322 | Name on file | Email address on file |
| 14606572 | Name on file | Email address on file |
| 14606572 | Name on file | Email address on file |
| 15145721 | Name on file | Email address on file |
| 18319797 | Name on file | Email address on file |
| 14366526 | Name on file | Email address on file |
| 13259924 | Name on file | Email address on file |
| 15119406 | Name on file | Email address on file |
| 15006380 | Name on file | Email address on file |
| 15207042 | Name on file | Email address on file |
| 14493058 | Name on file | Email address on file |
| 18309045 | Name on file | Email address on file |
| 18253845 | Name on file | Email address on file |
| 14042289 | Name on file | Email address on file |
| 13831801 | Name on file | Email address on file |
| 13349447 | Name on file | Email address on file |
| 14110535 | Name on file | Email address on file |
| 13143660 | Name on file | Email address on file |
| 15052055 | Name on file | Email address on file |
| 14903028 | Name on file | Email address on file |
| 13616127 | Name on file | Email address on file |
| 13558743 | Name on file | Email address on file |
| 13710857 | Name on file | Email address on file |
| 13969117 | Name on file | Email address on file |
| 15248305 | Name on file | Email address on file |
| 13284109 | Name on file | Email address on file |
| 13304633 | Name on file | Email address on file |
| 13176685 | Name on file | Email address on file |
| 13265529 | Name on file | Email address on file |
| 13159346 | Name on file | Email address on file |
| 13215113 | Name on file | Email address on file |
| 18332022 | Name on file | Email address on file |
| 13418293 | Name on file | Email address on file |
| 13408042 | Name on file | Email address on file |
| 14597591 | Name on file | Email address on file |
| 13655899 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13767646 | Name on file | Email address on file |
| 13589461 | Name on file | Email address on file |
| 13496639 | Name on file | Email address on file |
| 15135753 | Name on file | Email address on file |
| 13701255 | Name on file | Email address on file |
| 13514579 | Name on file | Email address on file |
| 13396459 | Name on file | Email address on file |
| 15043547 | Name on file | Email address on file |
| 13504895 | Name on file | Email address on file |
| 13431410 | Name on file | Email address on file |
| 14218097 | Name on file | Email address on file |
| 13815100 | Name on file | Email address on file |
| 13539428 | Name on file | Email address on file |
| 18986225 | Name on file | Email address on file |
| 14646215 | Name on file | Email address on file |
| 15214822 | Name on file | Email address on file |
| 13360321 | Name on file | Email address on file |
| 13244870 | Name on file | Email address on file |
| 18972160 | Name on file | Email address on file |
| 15274843 | Name on file | Email address on file |
| 14614614 | Name on file | Email address on file |
| 15143426 | Name on file | Email address on file |
| 15050277 | Name on file | Email address on file |
| 13629230 | Name on file | Email address on file |
| 18986679 | Name on file | Email address on file |
| 14668631 | Name on file | Email address on file |
| 13190916 | Name on file | Email address on file |
| 13702324 | Name on file | Email address on file |
| 15120764 | Name on file | Email address on file |
| 13832617 | Name on file | Email address on file |
| 14321572 | Name on file | Email address on file |
| 13848929 | Name on file | Email address on file |
| 18291022 | Name on file | Email address on file |
| 13498111 | Name on file | Email address on file |
| 18275762 | Name on file | Email address on file |
| 13667428 | Name on file | Email address on file |
| 13440568 | Name on file | Email address on file |
| 13625996 | Name on file | Email address on file |
| 15208921 | Name on file | Email address on file |
| 18995332 | Name on file | Email address on file |
| 14026998 | Name on file | Email address on file |
| 13513231 | Name on file | Email address on file |
| 14467427 | Name on file | Email address on file |
| 14484133 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13886155 | Name on file | Email address on file |
| 13519918 | Name on file | Email address on file |
| 13335057 | Name on file | Email address on file |
| 14560484 | Name on file | Email address on file |
| 14026887 | Name on file | Email address on file |
| 14187308 | Name on file | Email address on file |
| 13483118 | Name on file | Email address on file |
| 14118485 | Name on file | Email address on file |
| 13607692 | Name on file | Email address on file |
| 13898069 | Name on file | Email address on file |
| 13642632 | Name on file | Email address on file |
| 14143974 | Name on file | Email address on file |
| 13385618 | Name on file | Email address on file |
| 15130509 | Name on file | Email address on file |
| 14264321 | Name on file | Email address on file |
| 15199680 | Name on file | Email address on file |
| 15042608 | Name on file | Email address on file |
| 14507770 | Name on file | Email address on file |
| 13522757 | Name on file | Email address on file |
| 14056488 | Name on file | Email address on file |
| 14673346 | Name on file | Email address on file |
| 14673346 | Name on file | Email address on file |
| 13806957 | Name on file | Email address on file |
| 13202017 | Name on file | Email address on file |
| 14018126 | Name on file | Email address on file |
| 14671330 | Name on file | Email address on file |
| 14593459 | Name on file | Email address on file |
| 13919464 | Name on file | Email address on file |
| 14997251 | Name on file | Email address on file |
| 13398846 | Name on file | Email address on file |
| 15278427 | Name on file | Email address on file |
| 13399397 | Name on file | Email address on file |
| 15217361 | Name on file | Email address on file |
| 14246900 | Name on file | Email address on file |
| 14448259 | Name on file | Email address on file |
| 14172064 | Name on file | Email address on file |
| 14400210 | Name on file | Email address on file |
| 13198423 | Name on file | Email address on file |
| 18938307 | Name on file | Email address on file |
| 18984434 | Name on file | Email address on file |
| 15374376 | Name on file | Email address on file |
| 14114194 | Name on file | Email address on file |
| 13723564 | Name on file | Email address on file |
| 18257151 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15230292 | Name on file | Email address on file |
| 22121264 | Name on file | Email address on file |
| 14421178 | Name on file | Email address on file |
| 13542153 | Name on file | Email address on file |
| 15384975 | Name on file | Email address on file |
| 13611593 | Name on file | Email address on file |
| 13299038 | Name on file | Email address on file |
| 14470073 | Name on file | Email address on file |
| 15375769 | Name on file | Email address on file |
| 14978735 | Name on file | Email address on file |
| 18949714 | Name on file | Email address on file |
| 13270564 | Name on file | Email address on file |
| 13935018 | Name on file | Email address on file |
| 13620618 | Name on file | Email address on file |
| 14200929 | Name on file | Email address on file |
| 19016413 | Name on file | Email address on file |
| 14513834 | Name on file | Email address on file |
| 13357514 | Name on file | Email address on file |
| 14551018 | Name on file | Email address on file |
| 13894607 | Name on file | Email address on file |
| 14101040 | Name on file | Email address on file |
| 14614635 | Name on file | Email address on file |
| 18301863 | Name on file | Email address on file |
| 15281520 | Name on file | Email address on file |
| 14965183 | Name on file | Email address on file |
| 13521539 | Name on file | Email address on file |
| 13997133 | Name on file | Email address on file |
| 15055174 | Name on file | Email address on file |
| 15087495 | Name on file | Email address on file |
| 15094331 | Name on file | Email address on file |
| 15094331 | Name on file | Email address on file |
| 14318327 | Name on file | Email address on file |
| 14534656 | Name on file | Email address on file |
| 18274209 | Name on file | Email address on file |
| 14954312 | Name on file | Email address on file |
| 13176915 | Name on file | Email address on file |
| 15074165 | Name on file | Email address on file |
| 18987035 | Name on file | Email address on file |
| 19000368 | Name on file | Email address on file |
| 15225743 | Name on file | Email address on file |
| 13740603 | Name on file | Email address on file |
| 13917086 | Name on file | Email address on file |
| 13956149 | Name on file | Email address on file |
| 13761363 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15409376 | Name on file | Email address on file |
| 13838189 | Name on file | Email address on file |
| 13683861 | Name on file | Email address on file |
| 18267049 | Name on file | Email address on file |
| 14553159 | Name on file | Email address on file |
| 18298300 | Name on file | Email address on file |
| 13195745 | Name on file | Email address on file |
| 13713368 | Name on file | Email address on file |
| 13175907 | Name on file | Email address on file |
| 14960094 | Name on file | Email address on file |
| 13835725 | Name on file | Email address on file |
| 13402186 | Name on file | Email address on file |
| 14588750 | Name on file | Email address on file |
| 14588750 | Name on file | Email address on file |
| 14071022 | Name on file | Email address on file |
| 13463534 | Name on file | Email address on file |
| 14507683 | Name on file | Email address on file |
| 14403092 | Name on file | Email address on file |
| 14201538 | Name on file | Email address on file |
| 14507895 | Name on file | Email address on file |
| 13852191 | Name on file | Email address on file |
| 15103313 | Name on file | Email address on file |
| 13603450 | Name on file | Email address on file |
| 13709078 | Name on file | Email address on file |
| 14551519 | Name on file | Email address on file |
| 13489887 | Name on file | Email address on file |
| 14612666 | Name on file | Email address on file |
| 15384044 | Name on file | Email address on file |
| 13621844 | Name on file | Email address on file |
| 14187680 | Name on file | Email address on file |
| 22423473 | Name on file | Email address on file |
| 14687844 | Name on file | Email address on file |
| 13228360 | Name on file | Email address on file |
| 14589932 | Name on file | Email address on file |
| 18273990 | Name on file | Email address on file |
| 18947203 | Name on file | Email address on file |
| 18274055 | Name on file | Email address on file |
| 19021494 | Name on file | Email address on file |
| 13019387 | Name on file | Email address on file |
| 18252351 | Name on file | Email address on file |
| 18306319 | Name on file | Email address on file |
| 19023470 | Name on file | Email address on file |
| 18254294 | Name on file | Email address on file |
| 18321874 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18308738 | Name on file | Email address on file |
| 19004088 | Name on file | Email address on file |
| 18963006 | Name on file | Email address on file |
| 18992340 | Name on file | Email address on file |
| 18947567 | Name on file | Email address on file |
| 18978511 | Name on file | Email address on file |
| 14300049 | Name on file | Email address on file |
| 22158540 | Name on file | Email address on file |
| 15285996 | Name on file | Email address on file |
| 14655448 | Name on file | Email address on file |
| 14410999 | Name on file | Email address on file |
| 14274276 | Name on file | Email address on file |
| 14194277 | Name on file | Email address on file |
| 14160895 | Name on file | Email address on file |
| 14136831 | Name on file | Email address on file |
| 13742930 | Name on file | Email address on file |
| 14320875 | Name on file | Email address on file |
| 13513547 | Name on file | Email address on file |
| 15192269 | Name on file | Email address on file |
| 15131210 | Name on file | Email address on file |
| 15093406 | Name on file | Email address on file |
| 15191647 | Name on file | Email address on file |
| 14984328 | Name on file | Email address on file |
| 15263084 | Name on file | Email address on file |
| 14684621 | Name on file | Email address on file |
| 14684621 | Name on file | Email address on file |
| 14580764 | Name on file | Email address on file |
| 14982855 | Name on file | Email address on file |
| 13526996 | Name on file | Email address on file |
| 13660958 | Name on file | Email address on file |
| 16868062 | Name on file | Email address on file |
| 15155140 | Name on file | Email address on file |
| 13542574 | Name on file | Email address on file |
| 13533088 | Name on file | Email address on file |
| 13235934 | Name on file | Email address on file |
| 13251749 | Name on file | Email address on file |
| 13501431 | Name on file | Email address on file |
| 14675769 | Name on file | Email address on file |
| 13451864 | Name on file | Email address on file |
| 14963226 | Name on file | Email address on file |
| 14914543 | Name on file | Email address on file |
| 13865130 | Name on file | Email address on file |
| 14490834 | Name on file | Email address on file |
| 15011250 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15011250 | Name on file | Email address on file |
| 13604607 | Name on file | Email address on file |
| 15370152 | Name on file | Email address on file |
| 18968836 | Name on file | Email address on file |
| 13505126 | Name on file | Email address on file |
| 13368585 | Name on file | Email address on file |
| 15397245 | Name on file | Email address on file |
| 15117137 | Name on file | Email address on file |
| 15273891 | Name on file | Email address on file |
| 13173373 | Name on file | Email address on file |
| 14954129 | Name on file | Email address on file |
| 15001640 | Name on file | Email address on file |
| 14678562 | Name on file | Email address on file |
| 14678562 | Name on file | Email address on file |
| 13279265 | Name on file | Email address on file |
| 15022080 | Name on file | Email address on file |
| 15275919 | Name on file | Email address on file |
| 13616381 | Name on file | Email address on file |
| 13703122 | Name on file | Email address on file |
| 13532241 | Name on file | Email address on file |
| 13307938 | Name on file | Email address on file |
| 15178495 | Name on file | Email address on file |
| 15102583 | Name on file | Email address on file |
| 15102583 | Name on file | Email address on file |
| 14493596 | Name on file | Email address on file |
| 18262444 | Name on file | Email address on file |
| 14547062 | Name on file | Email address on file |
| 13503431 | Name on file | Email address on file |
| 13697396 | Name on file | Email address on file |
| 13768577 | Name on file | Email address on file |
| 14313778 | Name on file | Email address on file |
| 14408654 | Name on file | Email address on file |
| 13462170 | Name on file | Email address on file |
| 14199043 | Name on file | Email address on file |
| 13631765 | Name on file | Email address on file |
| 14639459 | Name on file | Email address on file |
| 14953702 | Name on file | Email address on file |
| 13199871 | Name on file | Email address on file |
| 13675446 | Name on file | Email address on file |
| 15073851 | Name on file | Email address on file |
| 15186142 | Name on file | Email address on file |
| 14483586 | Name on file | Email address on file |
| 14443063 | Name on file | Email address on file |
| 14151148 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14595942 | Name on file | Email address on file |
| 14203375 | Name on file | Email address on file |
| 13453120 | Name on file | Email address on file |
| 15018115 | Name on file | Email address on file |
| 14072996 | Name on file | Email address on file |
| 13547295 | Name on file | Email address on file |
| 14501165 | Name on file | Email address on file |
| 14294167 | Name on file | Email address on file |
| 13858128 | Name on file | Email address on file |
| 13738211 | Name on file | Email address on file |
| 13936906 | Name on file | Email address on file |
| 14210770 | Name on file | Email address on file |
| 13219331 | Name on file | Email address on file |
| 14973294 | Name on file | Email address on file |
| 13446378 | Name on file | Email address on file |
| 15384903 | Name on file | Email address on file |
| 13963445 | Name on file | Email address on file |
| 13928767 | Name on file | Email address on file |
| 14651903 | Name on file | Email address on file |
| 14921076 | Name on file | Email address on file |
| 15250321 | Name on file | Email address on file |
| 18272825 | Name on file | Email address on file |
| 13205707 | Name on file | Email address on file |
| 14251782 | Name on file | Email address on file |
| 13193774 | Name on file | Email address on file |
| 14680297 | Name on file | Email address on file |
| 14680297 | Name on file | Email address on file |
| 14177917 | Name on file | Email address on file |
| 14330479 | Name on file | Email address on file |
| 13815606 | Name on file | Email address on file |
| 13575244 | Name on file | Email address on file |
| 13588002 | Name on file | Email address on file |
| 14357060 | Name on file | Email address on file |
| 13331658 | Name on file | Email address on file |
| 14392107 | Name on file | Email address on file |
| 14406178 | Name on file | Email address on file |
| 13940089 | Name on file | Email address on file |
| 13503922 | Name on file | Email address on file |
| 16851085 | Name on file | Email address on file |
| 13257208 | Name on file | Email address on file |
| 14022742 | Name on file | Email address on file |
| 14623460 | Name on file | Email address on file |
| 13218435 | Name on file | Email address on file |
| 15081879 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15146954 | Name on file | Email address on file |
| 13431736 | Name on file | Email address on file |
| 13854140 | Name on file | Email address on file |
| 18977406 | Name on file | Email address on file |
| 20623161 | Name on file | Email address on file |
| 15168115 | Name on file | Email address on file |
| 13910345 | Name on file | Email address on file |
| 14060422 | Name on file | Email address on file |
| 13418076 | Name on file | Email address on file |
| 15185112 | Name on file | Email address on file |
| 15282563 | Name on file | Email address on file |
| 15282563 | Name on file | Email address on file |
| 14583511 | Name on file | Email address on file |
| 14622533 | Name on file | Email address on file |
| 13974583 | Name on file | Email address on file |
| 13138543 | Name on file | Email address on file |
| 15037413 | Name on file | Email address on file |
| 14637118 | Name on file | Email address on file |
| 14285395 | Name on file | Email address on file |
| 15265477 | Name on file | Email address on file |
| 15001661 | Name on file | Email address on file |
| 15001667 | Name on file | Email address on file |
| 14945586 | Name on file | Email address on file |
| 13173098 | Name on file | Email address on file |
| 15154101 | Name on file | Email address on file |
| 15109431 | Name on file | Email address on file |
| 14117879 | Name on file | Email address on file |
| 14461731 | Name on file | Email address on file |
| 13165342 | Name on file | Email address on file |
| 18971226 | Name on file | Email address on file |
| 14594287 | Name on file | Email address on file |
| 14357856 | Name on file | Email address on file |
| 13398171 | Name on file | Email address on file |
| 14955999 | Name on file | Email address on file |
| 13878114 | Name on file | Email address on file |
| 18965459 | Name on file | Email address on file |
| 13938818 | Name on file | Email address on file |
| 14899257 | Name on file | Email address on file |
| 15040697 | Name on file | Email address on file |
| 15380466 | Name on file | Email address on file |
| 13314893 | Name on file | Email address on file |
| 13895629 | Name on file | Email address on file |
| 15284440 | Name on file | Email address on file |
| 14629330 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13170704 | Name on file | Email address on file |
| 13851911 | Name on file | Email address on file |
| 13474700 | Name on file | Email address on file |
| 14234381 | Name on file | Email address on file |
| 13537747 | Name on file | Email address on file |
| 14324283 | Name on file | Email address on file |
| 18948117 | Name on file | Email address on file |
| 13488587 | Name on file | Email address on file |
| 14971127 | Name on file | Email address on file |
| 15243251 | Name on file | Email address on file |
| 15235411 | Name on file | Email address on file |
| 13396911 | Name on file | Email address on file |
| 13360353 | Name on file | Email address on file |
| 13255415 | Name on file | Email address on file |
| 14492692 | Name on file | Email address on file |
| 14069433 | Name on file | Email address on file |
| 13530547 | Name on file | Email address on file |
| 15070332 | Name on file | Email address on file |
| 14944830 | Name on file | Email address on file |
| 14529072 | Name on file | Email address on file |
| 18262332 | Name on file | Email address on file |
| 14658723 | Name on file | Email address on file |
| 14658723 | Name on file | Email address on file |
| 14900493 | Name on file | Email address on file |
| 15375604 | Name on file | Email address on file |
| 14241566 | Name on file | Email address on file |
| 14099984 | Name on file | Email address on file |
| 13986980 | Name on file | Email address on file |
| 13290766 | Name on file | Email address on file |
| 13306409 | Name on file | Email address on file |
| 13735589 | Name on file | Email address on file |
| 18245952 | Name on file | Email address on file |
| 14522945 | Name on file | Email address on file |
| 13344636 | Name on file | Email address on file |
| 14083932 | Name on file | Email address on file |
| 13771899 | Name on file | Email address on file |
| 14583027 | Name on file | Email address on file |
| 13876654 | Name on file | Email address on file |
| 13975496 | Name on file | Email address on file |
| 13833009 | Name on file | Email address on file |
| 13274122 | Name on file | Email address on file |
| 14929248 | Name on file | Email address on file |
| 13701046 | Name on file | Email address on file |
| 13729347 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13860952 | Name on file | Email address on file |
| 14666454 | Name on file | Email address on file |
| 13564586 | Name on file | Email address on file |
| 14992717 | Name on file | Email address on file |
| 13424634 | Name on file | Email address on file |
| 14171036 | Name on file | Email address on file |
| 14070801 | Name on file | Email address on file |
| 13821970 | Name on file | Email address on file |
| 13747866 | Name on file | Email address on file |
| 13507439 | Name on file | Email address on file |
| 14621362 | Name on file | Email address on file |
| 14621362 | Name on file | Email address on file |
| 14207772 | Name on file | Email address on file |
| 13701392 | Name on file | Email address on file |
| 14099454 | Name on file | Email address on file |
| 14580368 | Name on file | Email address on file |
| 16865057 | Name on file | Email address on file |
| 15009471 | Name on file | Email address on file |
| 13473903 | Name on file | Email address on file |
| 13876600 | Name on file | Email address on file |
| 13471493 | Name on file | Email address on file |
| 14073328 | Name on file | Email address on file |
| 14381672 | Name on file | Email address on file |
| 14402821 | Name on file | Email address on file |
| 13438268 | Name on file | Email address on file |
| 13155232 | Name on file | Email address on file |
| 13400683 | Name on file | Email address on file |
| 14206810 | Name on file | Email address on file |
| 14027887 | Name on file | Email address on file |
| 14451135 | Name on file | Email address on file |
| 14338053 | Name on file | Email address on file |
| 14442324 | Name on file | Email address on file |
| 13700850 | Name on file | Email address on file |
| 14553050 | Name on file | Email address on file |
| 14278421 | Name on file | Email address on file |
| 13563305 | Name on file | Email address on file |
| 15282051 | Name on file | Email address on file |
| 15282051 | Name on file | Email address on file |
| 15184756 | Name on file | Email address on file |
| 13806171 | Name on file | Email address on file |
| 14656111 | Name on file | Email address on file |
| 13836986 | Name on file | Email address on file |
| 13324876 | Name on file | Email address on file |
| 13688431 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15379556 | Name on file | Email address on file |
| 13525848 | Name on file | Email address on file |
| 14285490 | Name on file | Email address on file |
| 13857079 | Name on file | Email address on file |
| 14684896 | Name on file | Email address on file |
| 20812840 | Name on file | Email address on file |
| 14011377 | Name on file | Email address on file |
| 13998557 | Name on file | Email address on file |
| 13360805 | Name on file | Email address on file |
| 15283929 | Name on file | Email address on file |
| 13870142 | Name on file | Email address on file |
| 13720517 | Name on file | Email address on file |
| 13529709 | Name on file | Email address on file |
| 13548541 | Name on file | Email address on file |
| 15011069 | Name on file | Email address on file |
| 14926012 | Name on file | Email address on file |
| 13318204 | Name on file | Email address on file |
| 14684528 | Name on file | Email address on file |
| 14684528 | Name on file | Email address on file |
| 14592464 | Name on file | Email address on file |
| 14592464 | Name on file | Email address on file |
| 13570979 | Name on file | Email address on file |
| 14172208 | Name on file | Email address on file |
| 13979193 | Name on file | Email address on file |
| 13461445 | Name on file | Email address on file |
| 15374739 | Name on file | Email address on file |
| 14593354 | Name on file | Email address on file |
| 15411533 | Name on file | Email address on file |
| 13622959 | Name on file | Email address on file |
| 14286853 | Name on file | Email address on file |
| 14220594 | Name on file | Email address on file |
| 14550799 | Name on file | Email address on file |
| 14009765 | Name on file | Email address on file |
| 14971408 | Name on file | Email address on file |
| 15169622 | Name on file | Email address on file |
| 14098242 | Name on file | Email address on file |
| 13869245 | Name on file | Email address on file |
| 13408784 | Name on file | Email address on file |
| 13656946 | Name on file | Email address on file |
| 15412262 | Name on file | Email address on file |
| 14609205 | Name on file | Email address on file |
| 13318468 | Name on file | Email address on file |
| 13665826 | Name on file | Email address on file |
| 13946303 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13518082 | Name on file | Email address on file |
| 14667661 | Name on file | Email address on file |
| 13668248 | Name on file | Email address on file |
| 14144664 | Name on file | Email address on file |
| 15411131 | Name on file | Email address on file |
| 13499945 | Name on file | Email address on file |
| 15383754 | Name on file | Email address on file |
| 13394729 | Name on file | Email address on file |
| 13197168 | Name on file | Email address on file |
| 14236214 | Name on file | Email address on file |
| 14659940 | Name on file | Email address on file |
| 14649162 | Name on file | Email address on file |
| 14649162 | Name on file | Email address on file |
| 18333402 | Name on file | Email address on file |
| 15275056 | Name on file | Email address on file |
| 14102016 | Name on file | Email address on file |
| 15094261 | Name on file | Email address on file |
| 13371244 | Name on file | Email address on file |
| 13469279 | Name on file | Email address on file |
| 15094106 | Name on file | Email address on file |
| 18296466 | Name on file | Email address on file |
| 18313187 | Name on file | Email address on file |
| 13583283 | Name on file | Email address on file |
| 14320779 | Name on file | Email address on file |
| 13604747 | Name on file | Email address on file |
| 15021879 | Name on file | Email address on file |
| 13517366 | Name on file | Email address on file |
| 14941916 | Name on file | Email address on file |
| 13884639 | Name on file | Email address on file |
| 14982316 | Name on file | Email address on file |
| 18295960 | Name on file | Email address on file |
| 18244944 | Name on file | Email address on file |
| 18284416 | Name on file | Email address on file |
| 15277375 | Name on file | Email address on file |
| 13414925 | Name on file | Email address on file |
| 15396999 | Name on file | Email address on file |
| 14422297 | Name on file | Email address on file |
| 15366544 | Name on file | Email address on file |
| 14661313 | Name on file | Email address on file |
| 14336214 | Name on file | Email address on file |
| 13439494 | Name on file | Email address on file |
| 18966545 | Name on file | Email address on file |
| 14395574 | Name on file | Email address on file |
| 13790554 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13836787 | Name on file | Email address on file |
| 13958418 | Name on file | Email address on file |
| 13578642 | Name on file | Email address on file |
| 15194027 | Name on file | Email address on file |
| 13829500 | Name on file | Email address on file |
| 14351884 | Name on file | Email address on file |
| 14347731 | Name on file | Email address on file |
| 13633940 | Name on file | Email address on file |
| 20805822 | Name on file | Email address on file |
| 14938967 | Name on file | Email address on file |
| 13249418 | Name on file | Email address on file |
| 14246814 | Name on file | Email address on file |
| 13687414 | Name on file | Email address on file |
| 14621841 | Name on file | Email address on file |
| 14600748 | Name on file | Email address on file |
| 14548151 | Name on file | Email address on file |
| 14594628 | Name on file | Email address on file |
| 14267806 | Name on file | Email address on file |
| 13470567 | Name on file | Email address on file |
| 14552679 | Name on file | Email address on file |
| 14549255 | Name on file | Email address on file |
| 15392805 | Name on file | Email address on file |
| 13277260 | Name on file | Email address on file |
| 13210560 | Name on file | Email address on file |
| 18280270 | Name on file | Email address on file |
| 15014404 | Name on file | Email address on file |
| 13863940 | Name on file | Email address on file |
| 14633347 | Name on file | Email address on file |
| 14256094 | Name on file | Email address on file |
| 13467333 | Name on file | Email address on file |
| 15174900 | Name on file | Email address on file |
| 22142102 | Name on file | Email address on file |
| 14248590 | Name on file | Email address on file |
| 13879739 | Name on file | Email address on file |
| 14591065 | Name on file | Email address on file |
| 13818200 | Name on file | Email address on file |
| 13446390 | Name on file | Email address on file |
| 18955583 | Name on file | Email address on file |
| 13617999 | Name on file | Email address on file |
| 13910919 | Name on file | Email address on file |
| 14553802 | Name on file | Email address on file |
| 22412897 | Name on file | Email address on file |
| 22412899 | Name on file | Email address on file |
| 19008161 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18964753 | Name on file | Email address on file |
| 18317367 | Name on file | Email address on file |
| 18247568 | Name on file | Email address on file |
| 13307817 | Name on file | Email address on file |
| 14216371 | Name on file | Email address on file |
| 19169688 | Name on file | Email address on file |
| 13662216 | Name on file | Email address on file |
| 14125119 | Name on file | Email address on file |
| 14660352 | Name on file | Email address on file |
| 14641071 | Name on file | Email address on file |
| 14662383 | Name on file | Email address on file |
| 13458422 | Name on file | Email address on file |
| 13882546 | Name on file | Email address on file |
| 14214214 | Name on file | Email address on file |
| 13431814 | Name on file | Email address on file |
| 13957903 | Name on file | Email address on file |
| 14118398 | Name on file | Email address on file |
| 15018154 | Name on file | Email address on file |
| 15096421 | Name on file | Email address on file |
| 13189879 | Name on file | Email address on file |
| 13144545 | Name on file | Email address on file |
| 15215178 | Name on file | Email address on file |
| 15070659 | Name on file | Email address on file |
| 14254915 | Name on file | Email address on file |
| 13648623 | Name on file | Email address on file |
| 14355327 | Name on file | Email address on file |
| 14677006 | Name on file | Email address on file |
| 14623327 | Name on file | Email address on file |
| 13401945 | Name on file | Email address on file |
| 14683378 | Name on file | Email address on file |
| 14683378 | Name on file | Email address on file |
| 14523257 | Name on file | Email address on file |
| 15410008 | Name on file | Email address on file |
| 13983638 | Name on file | Email address on file |
| 13200063 | Name on file | Email address on file |
| 13193287 | Name on file | Email address on file |
| 13144269 | Name on file | Email address on file |
| 15235064 | Name on file | Email address on file |
| 13392329 | Name on file | Email address on file |
| 13837068 | Name on file | Email address on file |
| 14584889 | Name on file | Email address on file |
| 13641387 | Name on file | Email address on file |
| 14989495 | Name on file | Email address on file |
| 13275659 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13362922 | Name on file | Email address on file |
| 13155808 | Name on file | Email address on file |
| 15279706 | Name on file | Email address on file |
| 14609714 | Name on file | Email address on file |
| 14363080 | Name on file | Email address on file |
| 13531766 | Name on file | Email address on file |
| 14467618 | Name on file | Email address on file |
| 14416763 | Name on file | Email address on file |
| 13723235 | Name on file | Email address on file |
| 14642727 | Name on file | Email address on file |
| 14658354 | Name on file | Email address on file |
| 13798599 | Name on file | Email address on file |
| 13315803 | Name on file | Email address on file |
| 14103223 | Name on file | Email address on file |
| 15409236 | Name on file | Email address on file |
| 14553483 | Name on file | Email address on file |
| 13862817 | Name on file | Email address on file |
| 14147278 | Name on file | Email address on file |
| 14659059 | Name on file | Email address on file |
| 14283038 | Name on file | Email address on file |
| 14958875 | Name on file | Email address on file |
| 14398307 | Name on file | Email address on file |
| 18283008 | Name on file | Email address on file |
| 14957055 | Name on file | Email address on file |
| 15193821 | Name on file | Email address on file |
| 14589074 | Name on file | Email address on file |
| 14018766 | Name on file | Email address on file |
| 13485222 | Name on file | Email address on file |
| 18252178 | Name on file | Email address on file |
| 14620851 | Name on file | Email address on file |
| 14617752 | Name on file | Email address on file |
| 14617752 | Name on file | Email address on file |
| 13310490 | Name on file | Email address on file |
| 14018870 | Name on file | Email address on file |
| 13353292 | Name on file | Email address on file |
| 13928437 | Name on file | Email address on file |
| 13148970 | Name on file | Email address on file |
| 14219499 | Name on file | Email address on file |
| 14630381 | Name on file | Email address on file |
| 14106337 | Name on file | Email address on file |
| 18311910 | Name on file | Email address on file |
| 13660927 | Name on file | Email address on file |
| 13401651 | Name on file | Email address on file |
| 14621099 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13656491 | Name on file | Email address on file |
| 13362567 | Name on file | Email address on file |
| 13596811 | Name on file | Email address on file |
| 13421745 | Name on file | Email address on file |
| 14618929 | Name on file | Email address on file |
| 14441009 | Name on file | Email address on file |
| 14602894 | Name on file | Email address on file |
| 15143414 | Name on file | Email address on file |
| 14377316 | Name on file | Email address on file |
| 15139682 | Name on file | Email address on file |
| 13646931 | Name on file | Email address on file |
| 14192121 | Name on file | Email address on file |
| 13445105 | Name on file | Email address on file |
| 15409006 | Name on file | Email address on file |
| 14612256 | Name on file | Email address on file |
| 14612256 | Name on file | Email address on file |
| 14161610 | Name on file | Email address on file |
| 14513924 | Name on file | Email address on file |
| 13749468 | Name on file | Email address on file |
| 14689249 | Name on file | Email address on file |
| 13535303 | Name on file | Email address on file |
| 13972721 | Name on file | Email address on file |
| 14621020 | Name on file | Email address on file |
| 15264317 | Name on file | Email address on file |
| 16849801 | Name on file | Email address on file |
| 13761389 | Name on file | Email address on file |
| 16850988 | Name on file | Email address on file |
| 19021397 | Name on file | Email address on file |
| 15411250 | Name on file | Email address on file |
| 13512063 | Name on file | Email address on file |
| 13505935 | Name on file | Email address on file |
| 13361007 | Name on file | Email address on file |
| 14257766 | Name on file | Email address on file |
| 14549445 | Name on file | Email address on file |
| 14550521 | Name on file | Email address on file |
| 13371240 | Name on file | Email address on file |
| 13697206 | Name on file | Email address on file |
| 13809091 | Name on file | Email address on file |
| 15388581 | Name on file | Email address on file |
| 15408590 | Name on file | Email address on file |
| 15387216 | Name on file | Email address on file |
| 15086844 | Name on file | Email address on file |
| 18992275 | Name on file | Email address on file |
| 13979979 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15014351 | Name on file | Email address on file |
| 18954448 | Name on file | Email address on file |
| 13429106 | Name on file | Email address on file |
| 15099648 | Name on file | Email address on file |
| 14980989 | Name on file | Email address on file |
| 14433536 | Name on file | Email address on file |
| 14624220 | Name on file | Email address on file |
| 14471602 | Name on file | Email address on file |
| 13430676 | Name on file | Email address on file |
| 14281261 | Name on file | Email address on file |
| 14225593 | Name on file | Email address on file |
| 14159215 | Name on file | Email address on file |
| 13207766 | Name on file | Email address on file |
| 14183908 | Name on file | Email address on file |
| 14225085 | Name on file | Email address on file |
| 15375641 | Name on file | Email address on file |
| 15283059 | Name on file | Email address on file |
| 14633400 | Name on file | Email address on file |
| 14633400 | Name on file | Email address on file |
| 15375249 | Name on file | Email address on file |
| 19016753 | Name on file | Email address on file |
| 13470601 | Name on file | Email address on file |
| 14268643 | Name on file | Email address on file |
| 14256544 | Name on file | Email address on file |
| 14297737 | Name on file | Email address on file |
| 13994273 | Name on file | Email address on file |
| 14580986 | Name on file | Email address on file |
| 14580986 | Name on file | Email address on file |
| 15154724 | Name on file | Email address on file |
| 15154724 | Name on file | Email address on file |
| 14932254 | Name on file | Email address on file |
| 13978407 | Name on file | Email address on file |
| 15033830 | Name on file | Email address on file |
| 15270985 | Name on file | Email address on file |
| 14935835 | Name on file | Email address on file |
| 13500576 | Name on file | Email address on file |
| 14976254 | Name on file | Email address on file |
| 13665494 | Name on file | Email address on file |
| 18332848 | Name on file | Email address on file |
| 18317523 | Name on file | Email address on file |
| 13932427 | Name on file | Email address on file |
| 13312109 | Name on file | Email address on file |
| 13737610 | Name on file | Email address on file |
| 15216409 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18991554 | Name on file | Email address on file |
| 13992753 | Name on file | Email address on file |
| 13355432 | Name on file | Email address on file |
| 15242695 | Name on file | Email address on file |
| 18943971 | Name on file | Email address on file |
| 14512946 | Name on file | Email address on file |
| 18331809 | Name on file | Email address on file |
| 18323575 | Name on file | Email address on file |
| 19001443 | Name on file | Email address on file |
| 18304842 | Name on file | Email address on file |
| 18296632 | Name on file | Email address on file |
| 18253086 | Name on file | Email address on file |
| 18293841 | Name on file | Email address on file |
| 18981959 | Name on file | Email address on file |
| 18274648 | Name on file | Email address on file |
| 19020615 | Name on file | Email address on file |
| 15142478 | Name on file | Email address on file |
| 14425650 | Name on file | Email address on file |
| 14500825 | Name on file | Email address on file |
| 14500825 | Name on file | Email address on file |
| 13986405 | Name on file | Email address on file |
| 13682039 | Name on file | Email address on file |
| 14021152 | Name on file | Email address on file |
| 14400109 | Name on file | Email address on file |
| 18265283 | Name on file | Email address on file |
| 13941209 | Name on file | Email address on file |
| 13340433 | Name on file | Email address on file |
| 13484066 | Name on file | Email address on file |
| 13394849 | Name on file | Email address on file |
| 14385394 | Name on file | Email address on file |
| 14532495 | Name on file | Email address on file |
| 14513383 | Name on file | Email address on file |
| 14956350 | Name on file | Email address on file |
| 15102248 | Name on file | Email address on file |
| 13548237 | Name on file | Email address on file |
| 13229981 | Name on file | Email address on file |
| 18965335 | Name on file | Email address on file |
| 13386384 | Name on file | Email address on file |
| 18246304 | Name on file | Email address on file |
| 15274312 | Name on file | Email address on file |
| 13478498 | Name on file | Email address on file |
| 13645206 | Name on file | Email address on file |
| 15177115 | Name on file | Email address on file |
| 13834662 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15061118 | Name on file | Email address on file |
| 15289707 | Name on file | Email address on file |
| 14317107 | Name on file | Email address on file |
| 15289707 | Name on file | Email address on file |
| 13177280 | Name on file | Email address on file |
| 13179892 | Name on file | Email address on file |
| 14359268 | Name on file | Email address on file |
| 18966837 | Name on file | Email address on file |
| 13665545 | Name on file | Email address on file |
| 13240925 | Name on file | Email address on file |
| 13962221 | Name on file | Email address on file |
| 14091049 | Name on file | Email address on file |
| 14678519 | Name on file | Email address on file |
| 13798247 | Name on file | Email address on file |
| 14068787 | Name on file | Email address on file |
| 13149740 | Name on file | Email address on file |
| 14553726 | Name on file | Email address on file |
| 14908763 | Name on file | Email address on file |
| 14074069 | Name on file | Email address on file |
| 13986929 | Name on file | Email address on file |
| 14539392 | Name on file | Email address on file |
| 14625239 | Name on file | Email address on file |
| 13927908 | Name on file | Email address on file |
| 13381621 | Name on file | Email address on file |
| 13887368 | Name on file | Email address on file |
| 15230972 | Name on file | Email address on file |
| 15237558 | Name on file | Email address on file |
| 13527479 | Name on file | Email address on file |
| 13414420 | Name on file | Email address on file |
| 15002267 | Name on file | Email address on file |
| 13648305 | Name on file | Email address on file |
| 18332508 | Name on file | Email address on file |
| 16851328 | Name on file | Email address on file |
| 13928620 | Name on file | Email address on file |
| 13262229 | Name on file | Email address on file |
| 15273982 | Name on file | Email address on file |
| 13634268 | Name on file | Email address on file |
| 18294068 | Name on file | Email address on file |
| 13612285 | Name on file | Email address on file |
| 13580174 | Name on file | Email address on file |
| 13970465 | Name on file | Email address on file |
| 13415953 | Name on file | Email address on file |
| 18257766 | Name on file | Email address on file |
| 13751026 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14280425 | Name on file | Email address on file |
| 14652664 | Name on file | Email address on file |
| 13524744 | Name on file | Email address on file |
| 15222231 | Name on file | Email address on file |
| 18331496 | Name on file | Email address on file |
| 14583668 | Name on file | Email address on file |
| 15285473 | Name on file | Email address on file |
| 15285473 | Name on file | Email address on file |
| 13686899 | Name on file | Email address on file |
| 14158624 | Name on file | Email address on file |
| 13243964 | Name on file | Email address on file |
| 13666557 | Name on file | Email address on file |
| 13588847 | Name on file | Email address on file |
| 13546679 | Name on file | Email address on file |
| 14356094 | Name on file | Email address on file |
| 14164785 | Name on file | Email address on file |
| 14594177 | Name on file | Email address on file |
| 18293445 | Name on file | Email address on file |
| 15018015 | Name on file | Email address on file |
| 15163879 | Name on file | Email address on file |
| 15163879 | Name on file | Email address on file |
| 13604520 | Name on file | Email address on file |
| 14487373 | Name on file | Email address on file |
| 13300026 | Name on file | Email address on file |
| 13580968 | Name on file | Email address on file |
| 14445339 | Name on file | Email address on file |
| 15145736 | Name on file | Email address on file |
| 14086799 | Name on file | Email address on file |
| 14303898 | Name on file | Email address on file |
| 13957636 | Name on file | Email address on file |
| 13225426 | Name on file | Email address on file |
| 14364107 | Name on file | Email address on file |
| 13474684 | Name on file | Email address on file |
| 13606474 | Name on file | Email address on file |
| 14588528 | Name on file | Email address on file |
| 14588528 | Name on file | Email address on file |
| 14994386 | Name on file | Email address on file |
| 15016476 | Name on file | Email address on file |
| 13962257 | Name on file | Email address on file |
| 15268615 | Name on file | Email address on file |
| 13470505 | Name on file | Email address on file |
| 13253806 | Name on file | Email address on file |
| 13883421 | Name on file | Email address on file |
| 18299521 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22420656 | Name on file | Email address on file |
| 14647612 | Name on file | Email address on file |
| 18309076 | Name on file | Email address on file |
| 13532284 | Name on file | Email address on file |
| 13551077 | Name on file | Email address on file |
| 14644409 | Name on file | Email address on file |
| 13507668 | Name on file | Email address on file |
| 14635527 | Name on file | Email address on file |
| 18287237 | Name on file | Email address on file |
| 14950220 | Name on file | Email address on file |
| 15022949 | Name on file | Email address on file |
| 14980764 | Name on file | Email address on file |
| 13218719 | Name on file | Email address on file |
| 15290848 | Name on file | Email address on file |
| 22145057 | Name on file | Email address on file |
| 13822901 | Name on file | Email address on file |
| 15282379 | Name on file | Email address on file |
| 15282379 | Name on file | Email address on file |
| 22283540 | Name on file | Email address on file |
| 14316191 | Name on file | Email address on file |
| 15032563 | Name on file | Email address on file |
| 13805394 | Name on file | Email address on file |
| 14039284 | Name on file | Email address on file |
| 13956352 | Name on file | Email address on file |
| 15389399 | Name on file | Email address on file |
| 14051619 | Name on file | Email address on file |
| 13229103 | Name on file | Email address on file |
| 13830130 | Name on file | Email address on file |
| 13718146 | Name on file | Email address on file |
| 14974421 | Name on file | Email address on file |
| 13573523 | Name on file | Email address on file |
| 13397329 | Name on file | Email address on file |
| 13875778 | Name on file | Email address on file |
| 13841997 | Name on file | Email address on file |
| 13506855 | Name on file | Email address on file |
| 13638455 | Name on file | Email address on file |
| 13694057 | Name on file | Email address on file |
| 14547721 | Name on file | Email address on file |
| 13926046 | Name on file | Email address on file |
| 13163917 | Name on file | Email address on file |
| 14242161 | Name on file | Email address on file |
| 13211968 | Name on file | Email address on file |
| 13468280 | Name on file | Email address on file |
| 15072055 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14109051 | Name on file | Email address on file |
| 14293462 | Name on file | Email address on file |
| 13873259 | Name on file | Email address on file |
| 14581788 | Name on file | Email address on file |
| 15218411 | Name on file | Email address on file |
| 14026525 | Name on file | Email address on file |
| 20623391 | Name on file | Email address on file |
| 15362329 | Name on file | Email address on file |
| 13637698 | Name on file | Email address on file |
| 14486031 | Name on file | Email address on file |
| 14253117 | Name on file | Email address on file |
| 14605580 | Name on file | Email address on file |
| 14059317 | Name on file | Email address on file |
| 13254984 | Name on file | Email address on file |
| 14246343 | Name on file | Email address on file |
| 18942988 | Name on file | Email address on file |
| 18260222 | Name on file | Email address on file |
| 14394915 | Name on file | Email address on file |
| 13560954 | Name on file | Email address on file |
| 14496187 | Name on file | Email address on file |
| 14341873 | Name on file | Email address on file |
| 13259608 | Name on file | Email address on file |
| 14263797 | Name on file | Email address on file |
| 13452327 | Name on file | Email address on file |
| 13322551 | Name on file | Email address on file |
| 13182573 | Name on file | Email address on file |
| 13438749 | Name on file | Email address on file |
| 13138660 | Name on file | Email address on file |
| 14357380 | Name on file | Email address on file |
| 13670382 | Name on file | Email address on file |
| 15393718 | Name on file | Email address on file |
| 13331641 | Name on file | Email address on file |
| 14638978 | Name on file | Email address on file |
| 13483270 | Name on file | Email address on file |
| 13773409 | Name on file | Email address on file |
| 14084554 | Name on file | Email address on file |
| 13655796 | Name on file | Email address on file |
| 13370419 | Name on file | Email address on file |
| 13755197 | Name on file | Email address on file |
| 14024457 | Name on file | Email address on file |
| 14905519 | Name on file | Email address on file |
| 14309076 | Name on file | Email address on file |
| 14114292 | Name on file | Email address on file |
| 14226662 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15378134 | Name on file | Email address on file |
| 13784797 | Name on file | Email address on file |
| 13401179 | Name on file | Email address on file |
| 14461452 | Name on file | Email address on file |
| 16860270 | Name on file | Email address on file |
| 16852421 | Name on file | Email address on file |
| 14227054 | Name on file | Email address on file |
| 14082525 | Name on file | Email address on file |
| 13904219 | Name on file | Email address on file |
| 13869311 | Name on file | Email address on file |
| 14008406 | Name on file | Email address on file |
| 13995313 | Name on file | Email address on file |
| 13267341 | Name on file | Email address on file |
| 13682486 | Name on file | Email address on file |
| 14314301 | Name on file | Email address on file |
| 13615337 | Name on file | Email address on file |
| 14912297 | Name on file | Email address on file |
| 16851732 | Name on file | Email address on file |
| 14552175 | Name on file | Email address on file |
| 13417987 | Name on file | Email address on file |
| 14538356 | Name on file | Email address on file |
| 13874286 | Name on file | Email address on file |
| 13208719 | Name on file | Email address on file |
| 14239245 | Name on file | Email address on file |
| 14151642 | Name on file | Email address on file |
| 14406474 | Name on file | Email address on file |
| 14658471 | Name on file | Email address on file |
| 15162753 | Name on file | Email address on file |
| 13136689 | Name on file | Email address on file |
| 13926644 | Name on file | Email address on file |
| 18270845 | Name on file | Email address on file |
| 13529082 | Name on file | Email address on file |
| 13937688 | Name on file | Email address on file |
| 13358620 | Name on file | Email address on file |
| 13243454 | Name on file | Email address on file |
| 16860263 | Name on file | Email address on file |
| 13581820 | Name on file | Email address on file |
| 14037611 | Name on file | Email address on file |
| 13884785 | Name on file | Email address on file |
| 15390938 | Name on file | Email address on file |
| 13737094 | Name on file | Email address on file |
| 13557530 | Name on file | Email address on file |
| 14471838 | Name on file | Email address on file |
| 14052007 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14378716 | Name on file | Email address on file |
| 13252804 | Name on file | Email address on file |
| 15370954 | Name on file | Email address on file |
| 13778840 | Name on file | Email address on file |
| 13415078 | Name on file | Email address on file |
| 14171966 | Name on file | Email address on file |
| 14263452 | Name on file | Email address on file |
| 13911614 | Name on file | Email address on file |
| 15200257 | Name on file | Email address on file |
| 14173882 | Name on file | Email address on file |
| 15108682 | Name on file | Email address on file |
| 15090486 | Name on file | Email address on file |
| 14947216 | Name on file | Email address on file |
| 15009751 | Name on file | Email address on file |
| 14421482 | Name on file | Email address on file |
| 14010658 | Name on file | Email address on file |
| 14403360 | Name on file | Email address on file |
| 13513172 | Name on file | Email address on file |
| 13736284 | Name on file | Email address on file |
| 13499954 | Name on file | Email address on file |
| 14087035 | Name on file | Email address on file |
| 14500818 | Name on file | Email address on file |
| 15231519 | Name on file | Email address on file |
| 14633912 | Name on file | Email address on file |
| 13488290 | Name on file | Email address on file |
| 13544425 | Name on file | Email address on file |
| 14297120 | Name on file | Email address on file |
| 14430395 | Name on file | Email address on file |
| 13505755 | Name on file | Email address on file |
| 14552289 | Name on file | Email address on file |
| 14391602 | Name on file | Email address on file |
| 14477096 | Name on file | Email address on file |
| 13575523 | Name on file | Email address on file |
| 14551248 | Name on file | Email address on file |
| 14015296 | Name on file | Email address on file |
| 13875335 | Name on file | Email address on file |
| 13514696 | Name on file | Email address on file |
| 14666320 | Name on file | Email address on file |
| 13748047 | Name on file | Email address on file |
| 13800150 | Name on file | Email address on file |
| 14625259 | Name on file | Email address on file |
| 14625259 | Name on file | Email address on file |
| 14472969 | Name on file | Email address on file |
| 13154159 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13870805 | Name on file | Email address on file |
| 14428026 | Name on file | Email address on file |
| 14026295 | Name on file | Email address on file |
| 14629509 | Name on file | Email address on file |
| 14029381 | Name on file | Email address on file |
| 14128049 | Name on file | Email address on file |
| 14405772 | Name on file | Email address on file |
| 13212105 | Name on file | Email address on file |
| 14337523 | Name on file | Email address on file |
| 13466072 | Name on file | Email address on file |
| 13882491 | Name on file | Email address on file |
| 14205650 | Name on file | Email address on file |
| 13334493 | Name on file | Email address on file |
| 13546990 | Name on file | Email address on file |
| 14637850 | Name on file | Email address on file |
| 14997230 | Name on file | Email address on file |
| 14449550 | Name on file | Email address on file |
| 14547810 | Name on file | Email address on file |
| 13726364 | Name on file | Email address on file |
| 14898336 | Name on file | Email address on file |
| 15123474 | Name on file | Email address on file |
| 13803968 | Name on file | Email address on file |
| 13568045 | Name on file | Email address on file |
| 13790489 | Name on file | Email address on file |
| 15172739 | Name on file | Email address on file |
| 13270701 | Name on file | Email address on file |
| 14201278 | Name on file | Email address on file |
| 14188160 | Name on file | Email address on file |
| 13378814 | Name on file | Email address on file |
| 13515312 | Name on file | Email address on file |
| 14378334 | Name on file | Email address on file |
| 13620201 | Name on file | Email address on file |
| 14014316 | Name on file | Email address on file |
| 13929339 | Name on file | Email address on file |
| 13148036 | Name on file | Email address on file |
| 13888130 | Name on file | Email address on file |
| 14505632 | Name on file | Email address on file |
| 13190835 | Name on file | Email address on file |
| 14632377 | Name on file | Email address on file |
| 13657184 | Name on file | Email address on file |
| 13990122 | Name on file | Email address on file |
| 14268974 | Name on file | Email address on file |
| 13326040 | Name on file | Email address on file |
| 13209607 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15392687 | Name on file | Email address on file |
| 14172416 | Name on file | Email address on file |
| 14007329 | Name on file | Email address on file |
| 13433573 | Name on file | Email address on file |
| 13731591 | Name on file | Email address on file |
| 15361066 | Name on file | Email address on file |
| 13771817 | Name on file | Email address on file |
| 13395823 | Name on file | Email address on file |
| 15071424 | Name on file | Email address on file |
| 13673759 | Name on file | Email address on file |
| 15167179 | Name on file | Email address on file |
| 13819436 | Name on file | Email address on file |
| 14400228 | Name on file | Email address on file |
| 13195508 | Name on file | Email address on file |
| 15248623 | Name on file | Email address on file |
| 14323904 | Name on file | Email address on file |
| 14582388 | Name on file | Email address on file |
| 14582388 | Name on file | Email address on file |
| 13662867 | Name on file | Email address on file |
| 13191424 | Name on file | Email address on file |
| 13931760 | Name on file | Email address on file |
| 15028788 | Name on file | Email address on file |
| 13440385 | Name on file | Email address on file |
| 13379672 | Name on file | Email address on file |
| 14162699 | Name on file | Email address on file |
| 13183695 | Name on file | Email address on file |
| 13313639 | Name on file | Email address on file |
| 13883889 | Name on file | Email address on file |
| 14003492 | Name on file | Email address on file |
| 13938074 | Name on file | Email address on file |
| 14938724 | Name on file | Email address on file |
| 13421478 | Name on file | Email address on file |
| 15412171 | Name on file | Email address on file |
| 14555802 | Name on file | Email address on file |
| 14032561 | Name on file | Email address on file |
| 13681683 | Name on file | Email address on file |
| 13779536 | Name on file | Email address on file |
| 13691651 | Name on file | Email address on file |
| 14490734 | Name on file | Email address on file |
| 13719128 | Name on file | Email address on file |
| 14349733 | Name on file | Email address on file |
| 15407601 | Name on file | Email address on file |
| 14075142 | Name on file | Email address on file |
| 14138497 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13767278 | Name on file | Email address on file |
| 13945542 | Name on file | Email address on file |
| 13450893 | Name on file | Email address on file |
| 14611421 | Name on file | Email address on file |
| 14611421 | Name on file | Email address on file |
| 13456059 | Name on file | Email address on file |
| 13285391 | Name on file | Email address on file |
| 13768925 | Name on file | Email address on file |
| 13758830 | Name on file | Email address on file |
| 13164469 | Name on file | Email address on file |
| 14302273 | Name on file | Email address on file |
| 13321505 | Name on file | Email address on file |
| 13801986 | Name on file | Email address on file |
| 13648427 | Name on file | Email address on file |
| 14579871 | Name on file | Email address on file |
| 13965248 | Name on file | Email address on file |
| 14659390 | Name on file | Email address on file |
| 14414042 | Name on file | Email address on file |
| 15397867 | Name on file | Email address on file |
| 14583904 | Name on file | Email address on file |
| 14583904 | Name on file | Email address on file |
| 14203854 | Name on file | Email address on file |
| 14489265 | Name on file | Email address on file |
| 13668991 | Name on file | Email address on file |
| 14366463 | Name on file | Email address on file |
| 13368073 | Name on file | Email address on file |
| 14344797 | Name on file | Email address on file |
| 15058934 | Name on file | Email address on file |
| 13591387 | Name on file | Email address on file |
| 14925782 | Name on file | Email address on file |
| 14909008 | Name on file | Email address on file |
| 14174248 | Name on file | Email address on file |
| 13591731 | Name on file | Email address on file |
| 13361066 | Name on file | Email address on file |
| 14549610 | Name on file | Email address on file |
| 14091085 | Name on file | Email address on file |
| 14026484 | Name on file | Email address on file |
| 13483163 | Name on file | Email address on file |
| 14287502 | Name on file | Email address on file |
| 14981164 | Name on file | Email address on file |
| 13476022 | Name on file | Email address on file |
| 14412759 | Name on file | Email address on file |
| 13630752 | Name on file | Email address on file |
| 13486834 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13778877 | Name on file | Email address on file |
| 13992694 | Name on file | Email address on file |
| 13764346 | Name on file | Email address on file |
| 14024905 | Name on file | Email address on file |
| 13248450 | Name on file | Email address on file |
| 13781871 | Name on file | Email address on file |
| 15145639 | Name on file | Email address on file |
| 15387010 | Name on file | Email address on file |
| 13883145 | Name on file | Email address on file |
| 13483244 | Name on file | Email address on file |
| 13276532 | Name on file | Email address on file |
| 13245136 | Name on file | Email address on file |
| 14442500 | Name on file | Email address on file |
| 14117834 | Name on file | Email address on file |
| 13483414 | Name on file | Email address on file |
| 14386481 | Name on file | Email address on file |
| 14684012 | Name on file | Email address on file |
| 13151986 | Name on file | Email address on file |
| 13152334 | Name on file | Email address on file |
| 14137693 | Name on file | Email address on file |
| 13876711 | Name on file | Email address on file |
| 18325385 | Name on file | Email address on file |
| 15237588 | Name on file | Email address on file |
| 14599565 | Name on file | Email address on file |
| 14599565 | Name on file | Email address on file |
| 14030712 | Name on file | Email address on file |
| 15000710 | Name on file | Email address on file |
| 13531700 | Name on file | Email address on file |
| 14503511 | Name on file | Email address on file |
| 13709213 | Name on file | Email address on file |
| 14515525 | Name on file | Email address on file |
| 14293424 | Name on file | Email address on file |
| 13477377 | Name on file | Email address on file |
| 14465402 | Name on file | Email address on file |
| 14407547 | Name on file | Email address on file |
| 14277730 | Name on file | Email address on file |
| 14224985 | Name on file | Email address on file |
| 14278422 | Name on file | Email address on file |
| 14385855 | Name on file | Email address on file |
| 14275682 | Name on file | Email address on file |
| 14186159 | Name on file | Email address on file |
| 14542547 | Name on file | Email address on file |
| 13696779 | Name on file | Email address on file |
| 13287332 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14098592 | Name on file | Email address on file |
| 14470055 | Name on file | Email address on file |
| 15152944 | Name on file | Email address on file |
| 14023428 | Name on file | Email address on file |
| 14556359 | Name on file | Email address on file |
| 14262675 | Name on file | Email address on file |
| 13428747 | Name on file | Email address on file |
| 14091794 | Name on file | Email address on file |
| 13653087 | Name on file | Email address on file |
| 14380386 | Name on file | Email address on file |
| 13723185 | Name on file | Email address on file |
| 14382690 | Name on file | Email address on file |
| 13905938 | Name on file | Email address on file |
| 13252369 | Name on file | Email address on file |
| 14617382 | Name on file | Email address on file |
| 14617382 | Name on file | Email address on file |
| 13496332 | Name on file | Email address on file |
| 13376898 | Name on file | Email address on file |
| 14469827 | Name on file | Email address on file |
| 13336731 | Name on file | Email address on file |
| 13198534 | Name on file | Email address on file |
| 13505530 | Name on file | Email address on file |
| 15249048 | Name on file | Email address on file |
| 13190387 | Name on file | Email address on file |
| 15074762 | Name on file | Email address on file |
| 15074762 | Name on file | Email address on file |
| 13492156 | Name on file | Email address on file |
| 13159335 | Name on file | Email address on file |
| 13511621 | Name on file | Email address on file |
| 14423296 | Name on file | Email address on file |
| 15237845 | Name on file | Email address on file |
| 15408491 | Name on file | Email address on file |
| 13716899 | Name on file | Email address on file |
| 14636314 | Name on file | Email address on file |
| 14636314 | Name on file | Email address on file |
| 14089240 | Name on file | Email address on file |
| 13780544 | Name on file | Email address on file |
| 14123450 | Name on file | Email address on file |
| 13402666 | Name on file | Email address on file |
| 14615443 | Name on file | Email address on file |
| 14615443 | Name on file | Email address on file |
| 13541381 | Name on file | Email address on file |
| 13968554 | Name on file | Email address on file |
| 15368813 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14587462 | Name on file | Email address on file |
| 14097756 | Name on file | Email address on file |
| 14653314 | Name on file | Email address on file |
| 14620556 | Name on file | Email address on file |
| 14620556 | Name on file | Email address on file |
| 13229635 | Name on file | Email address on file |
| 13895811 | Name on file | Email address on file |
| 13393829 | Name on file | Email address on file |
| 14546448 | Name on file | Email address on file |
| 14683498 | Name on file | Email address on file |
| 15359934 | Name on file | Email address on file |
| 13927621 | Name on file | Email address on file |
| 14650238 | Name on file | Email address on file |
| 14650238 | Name on file | Email address on file |
| 14436128 | Name on file | Email address on file |
| 13763133 | Name on file | Email address on file |
| 15282039 | Name on file | Email address on file |
| 13348728 | Name on file | Email address on file |
| 15289777 | Name on file | Email address on file |
| 14551581 | Name on file | Email address on file |
| 15274279 | Name on file | Email address on file |
| 14941840 | Name on file | Email address on file |
| 13373141 | Name on file | Email address on file |
| 13246460 | Name on file | Email address on file |
| 13303585 | Name on file | Email address on file |
| 14250515 | Name on file | Email address on file |
| 15120973 | Name on file | Email address on file |
| 13963403 | Name on file | Email address on file |
| 19023176 | Name on file | Email address on file |
| 13436662 | Name on file | Email address on file |
| 18968028 | Name on file | Email address on file |
| 13417196 | Name on file | Email address on file |
| 15163987 | Name on file | Email address on file |
| 15248513 | Name on file | Email address on file |
| 13931427 | Name on file | Email address on file |
| 13319136 | Name on file | Email address on file |
| 13522644 | Name on file | Email address on file |
| 14371712 | Name on file | Email address on file |
| 13834823 | Name on file | Email address on file |
| 14127706 | Name on file | Email address on file |
| 15207511 | Name on file | Email address on file |
| 13596614 | Name on file | Email address on file |
| 13220183 | Name on file | Email address on file |
| 13493187 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14202149 | Name on file | Email address on file |
| 13138768 | Name on file | Email address on file |
| 14165145 | Name on file | Email address on file |
| 14931219 | Name on file | Email address on file |
| 14469666 | Name on file | Email address on file |
| 13685557 | Name on file | Email address on file |
| 14419635 | Name on file | Email address on file |
| 13580256 | Name on file | Email address on file |
| 14527252 | Name on file | Email address on file |
| 13859015 | Name on file | Email address on file |
| 16858221 | Name on file | Email address on file |
| 13749401 | Name on file | Email address on file |
| 13702996 | Name on file | Email address on file |
| 14191866 | Name on file | Email address on file |
| 14312797 | Name on file | Email address on file |
| 13655131 | Name on file | Email address on file |
| 14094145 | Name on file | Email address on file |
| 15125172 | Name on file | Email address on file |
| 14098230 | Name on file | Email address on file |
| 13804663 | Name on file | Email address on file |
| 14551783 | Name on file | Email address on file |
| 14331034 | Name on file | Email address on file |
| 14409766 | Name on file | Email address on file |
| 13897343 | Name on file | Email address on file |
| 14513221 | Name on file | Email address on file |
| 13618049 | Name on file | Email address on file |
| 13723724 | Name on file | Email address on file |
| 13689663 | Name on file | Email address on file |
| 14067106 | Name on file | Email address on file |
| 13853555 | Name on file | Email address on file |
| 14940021 | Name on file | Email address on file |
| 13561774 | Name on file | Email address on file |
| 13934051 | Name on file | Email address on file |
| 13390059 | Name on file | Email address on file |
| 13950117 | Name on file | Email address on file |
| 14342657 | Name on file | Email address on file |
| 14424928 | Name on file | Email address on file |
| 14460106 | Name on file | Email address on file |
| 13355655 | Name on file | Email address on file |
| 13786664 | Name on file | Email address on file |
| 13350865 | Name on file | Email address on file |
| 14465865 | Name on file | Email address on file |
| 14041125 | Name on file | Email address on file |
| 14133892 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14412354 | Name on file | Email address on file |
| 13619731 | Name on file | Email address on file |
| 13512058 | Name on file | Email address on file |
| 13887678 | Name on file | Email address on file |
| 13465408 | Name on file | Email address on file |
| 14675025 | Name on file | Email address on file |
| 15126263 | Name on file | Email address on file |
| 13680005 | Name on file | Email address on file |
| 14286715 | Name on file | Email address on file |
| 14516259 | Name on file | Email address on file |
| 13646911 | Name on file | Email address on file |
| 14033321 | Name on file | Email address on file |
| 14649831 | Name on file | Email address on file |
| 14042331 | Name on file | Email address on file |
| 14619593 | Name on file | Email address on file |
| 15229136 | Name on file | Email address on file |
| 14385635 | Name on file | Email address on file |
| 14448701 | Name on file | Email address on file |
| 14412690 | Name on file | Email address on file |
| 14649773 | Name on file | Email address on file |
| 14670040 | Name on file | Email address on file |
| 14093974 | Name on file | Email address on file |
| 13968555 | Name on file | Email address on file |
| 14268892 | Name on file | Email address on file |
| 13409839 | Name on file | Email address on file |
| 13892021 | Name on file | Email address on file |
| 13780747 | Name on file | Email address on file |
| 14501125 | Name on file | Email address on file |
| 13343286 | Name on file | Email address on file |
| 14672016 | Name on file | Email address on file |
| 14664225 | Name on file | Email address on file |
| 13772665 | Name on file | Email address on file |
| 13340680 | Name on file | Email address on file |
| 14354481 | Name on file | Email address on file |
| 13419396 | Name on file | Email address on file |
| 14133883 | Name on file | Email address on file |
| 14614986 | Name on file | Email address on file |
| 14304525 | Name on file | Email address on file |
| 15246167 | Name on file | Email address on file |
| 14460634 | Name on file | Email address on file |
| 14067047 | Name on file | Email address on file |
| 13878620 | Name on file | Email address on file |
| 14014075 | Name on file | Email address on file |
| 14193374 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14661534 | Name on file | Email address on file |
| 14661534 | Name on file | Email address on file |
| 13434069 | Name on file | Email address on file |
| 13148212 | Name on file | Email address on file |
| 14416202 | Name on file | Email address on file |
| 13137163 | Name on file | Email address on file |
| 14039017 | Name on file | Email address on file |
| 13782216 | Name on file | Email address on file |
| 14462862 | Name on file | Email address on file |
| 14674314 | Name on file | Email address on file |
| 13780864 | Name on file | Email address on file |
| 14669165 | Name on file | Email address on file |
| 14320375 | Name on file | Email address on file |
| 14670083 | Name on file | Email address on file |
| 14677587 | Name on file | Email address on file |
| 14537359 | Name on file | Email address on file |
| 14662439 | Name on file | Email address on file |
| 14662439 | Name on file | Email address on file |
| 13261902 | Name on file | Email address on file |
| 13761509 | Name on file | Email address on file |
| 13514341 | Name on file | Email address on file |
| 14469734 | Name on file | Email address on file |
| 14063894 | Name on file | Email address on file |
| 13778238 | Name on file | Email address on file |
| 16849261 | Name on file | Email address on file |
| 14380810 | Name on file | Email address on file |
| 14633137 | Name on file | Email address on file |
| 14633137 | Name on file | Email address on file |
| 14277797 | Name on file | Email address on file |
| 13955802 | Name on file | Email address on file |
| 13489039 | Name on file | Email address on file |
| 14232452 | Name on file | Email address on file |
| 14614668 | Name on file | Email address on file |
| 14614668 | Name on file | Email address on file |
| 14293681 | Name on file | Email address on file |
| 14355353 | Name on file | Email address on file |
| 13566450 | Name on file | Email address on file |
| 14226562 | Name on file | Email address on file |
| 14192500 | Name on file | Email address on file |
| 13410600 | Name on file | Email address on file |
| 14415216 | Name on file | Email address on file |
| 13603676 | Name on file | Email address on file |
| 14494139 | Name on file | Email address on file |
| 14045714 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13877020 | Name on file | Email address on file |
| 13718260 | Name on file | Email address on file |
| 16860286 | Name on file | Email address on file |
| 14077188 | Name on file | Email address on file |
| 13391589 | Name on file | Email address on file |
| 13870923 | Name on file | Email address on file |
| 14267661 | Name on file | Email address on file |
| 13418856 | Name on file | Email address on file |
| 13797248 | Name on file | Email address on file |
| 14940317 | Name on file | Email address on file |
| 14549661 | Name on file | Email address on file |
| 13817394 | Name on file | Email address on file |
| 14423102 | Name on file | Email address on file |
| 14210226 | Name on file | Email address on file |
| 15149536 | Name on file | Email address on file |
| 14134012 | Name on file | Email address on file |
| 13397985 | Name on file | Email address on file |
| 14259565 | Name on file | Email address on file |
| 13524402 | Name on file | Email address on file |
| 14456071 | Name on file | Email address on file |
| 14456071 | Name on file | Email address on file |
| 13823053 | Name on file | Email address on file |
| 14449283 | Name on file | Email address on file |
| 13816450 | Name on file | Email address on file |
| 13587085 | Name on file | Email address on file |
| 14640541 | Name on file | Email address on file |
| 13351043 | Name on file | Email address on file |
| 13738594 | Name on file | Email address on file |
| 14589313 | Name on file | Email address on file |
| 14589313 | Name on file | Email address on file |
| 13918458 | Name on file | Email address on file |
| 13999882 | Name on file | Email address on file |
| 13252614 | Name on file | Email address on file |
| 13772103 | Name on file | Email address on file |
| 13507819 | Name on file | Email address on file |
| 13428513 | Name on file | Email address on file |
| 15408890 | Name on file | Email address on file |
| 14457846 | Name on file | Email address on file |
| 13600302 | Name on file | Email address on file |
| 14102638 | Name on file | Email address on file |
| 14471816 | Name on file | Email address on file |
| 13396087 | Name on file | Email address on file |
| 13638075 | Name on file | Email address on file |
| 13487566 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13431633 | Name on file | Email address on file |
| 14081760 | Name on file | Email address on file |
| 14541690 | Name on file | Email address on file |
| 13990148 | Name on file | Email address on file |
| 14602407 | Name on file | Email address on file |
| 13980378 | Name on file | Email address on file |
| 14402013 | Name on file | Email address on file |
| 13888030 | Name on file | Email address on file |
| 13173586 | Name on file | Email address on file |
| 14174847 | Name on file | Email address on file |
| 16867499 | Name on file | Email address on file |
| 13460934 | Name on file | Email address on file |
| 14605344 | Name on file | Email address on file |
| 14321167 | Name on file | Email address on file |
| 14114200 | Name on file | Email address on file |
| 15287203 | Name on file | Email address on file |
| 13822381 | Name on file | Email address on file |
| 15287203 | Name on file | Email address on file |
| 14506530 | Name on file | Email address on file |
| 14682890 | Name on file | Email address on file |
| 14219570 | Name on file | Email address on file |
| 13931081 | Name on file | Email address on file |
| 14635860 | Name on file | Email address on file |
| 14635860 | Name on file | Email address on file |
| 13633272 | Name on file | Email address on file |
| 13193024 | Name on file | Email address on file |
| 14297795 | Name on file | Email address on file |
| 13959597 | Name on file | Email address on file |
| 14595110 | Name on file | Email address on file |
| 14595110 | Name on file | Email address on file |
| 13917053 | Name on file | Email address on file |
| 13592533 | Name on file | Email address on file |
| 14384000 | Name on file | Email address on file |
| 13563907 | Name on file | Email address on file |
| 16851413 | Name on file | Email address on file |
| 13945532 | Name on file | Email address on file |
| 13225262 | Name on file | Email address on file |
| 13900783 | Name on file | Email address on file |
| 13150488 | Name on file | Email address on file |
| 13473439 | Name on file | Email address on file |
| 14625777 | Name on file | Email address on file |
| 14117058 | Name on file | Email address on file |
| 14020752 | Name on file | Email address on file |
| 13333185 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14632348 | Name on file | Email address on file |
| 14632348 | Name on file | Email address on file |
| 14287433 | Name on file | Email address on file |
| 13558548 | Name on file | Email address on file |
| 13530650 | Name on file | Email address on file |
| 15128925 | Name on file | Email address on file |
| 13968344 | Name on file | Email address on file |
| 14409297 | Name on file | Email address on file |
| 13175016 | Name on file | Email address on file |
| 14411314 | Name on file | Email address on file |
| 16853708 | Name on file | Email address on file |
| 13453530 | Name on file | Email address on file |
| 13867506 | Name on file | Email address on file |
| 14346169 | Name on file | Email address on file |
| 13188958 | Name on file | Email address on file |
| 13856747 | Name on file | Email address on file |
| 13834394 | Name on file | Email address on file |
| 13383811 | Name on file | Email address on file |
| 14686672 | Name on file | Email address on file |
| 14686672 | Name on file | Email address on file |
| 14442413 | Name on file | Email address on file |
| 14980149 | Name on file | Email address on file |
| 13445789 | Name on file | Email address on file |
| 14587749 | Name on file | Email address on file |
| 14500830 | Name on file | Email address on file |
| 13864160 | Name on file | Email address on file |
| 14590433 | Name on file | Email address on file |
| 14269853 | Name on file | Email address on file |
| 14592823 | Name on file | Email address on file |
| 13820994 | Name on file | Email address on file |
| 13380787 | Name on file | Email address on file |
| 13830918 | Name on file | Email address on file |
| 14315212 | Name on file | Email address on file |
| 14599386 | Name on file | Email address on file |
| 14618723 | Name on file | Email address on file |
| 14618723 | Name on file | Email address on file |
| 14646300 | Name on file | Email address on file |
| 13503229 | Name on file | Email address on file |
| 14177720 | Name on file | Email address on file |
| 14492103 | Name on file | Email address on file |
| 13402686 | Name on file | Email address on file |
| 14582236 | Name on file | Email address on file |
| 14550600 | Name on file | Email address on file |
| 13176257 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14508584 | Name on file | Email address on file |
| 14211598 | Name on file | Email address on file |
| 14552470 | Name on file | Email address on file |
| 13769958 | Name on file | Email address on file |
| 13378192 | Name on file | Email address on file |
| 14161752 | Name on file | Email address on file |
| 13457003 | Name on file | Email address on file |
| 14664168 | Name on file | Email address on file |
| 13448695 | Name on file | Email address on file |
| 14033349 | Name on file | Email address on file |
| 14488450 | Name on file | Email address on file |
| 13645711 | Name on file | Email address on file |
| 14171157 | Name on file | Email address on file |
| 14005305 | Name on file | Email address on file |
| 13596003 | Name on file | Email address on file |
| 13840551 | Name on file | Email address on file |
| 13689001 | Name on file | Email address on file |
| 13268650 | Name on file | Email address on file |
| 13409881 | Name on file | Email address on file |
| 14080431 | Name on file | Email address on file |
| 14979569 | Name on file | Email address on file |
| 14667509 | Name on file | Email address on file |
| 14667509 | Name on file | Email address on file |
| 13972471 | Name on file | Email address on file |
| 13470490 | Name on file | Email address on file |
| 13369839 | Name on file | Email address on file |
| 14591248 | Name on file | Email address on file |
| 14591248 | Name on file | Email address on file |
| 14403688 | Name on file | Email address on file |
| 13610738 | Name on file | Email address on file |
| 15265222 | Name on file | Email address on file |
| 13207448 | Name on file | Email address on file |
| 14580772 | Name on file | Email address on file |
| 13908108 | Name on file | Email address on file |
| 13998443 | Name on file | Email address on file |
| 13589518 | Name on file | Email address on file |
| 14555515 | Name on file | Email address on file |
| 14247047 | Name on file | Email address on file |
| 14305307 | Name on file | Email address on file |
| 14672605 | Name on file | Email address on file |
| 15292711 | Name on file | Email address on file |
| 15555955 | Name on file | Email address on file |
| 15555955 | Name on file | Email address on file |
| 14331024 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14614631 | Name on file | Email address on file |
| 14052487 | Name on file | Email address on file |
| 14057075 | Name on file | Email address on file |
| 14370717 | Name on file | Email address on file |
| 14536465 | Name on file | Email address on file |
| 14650806 | Name on file | Email address on file |
| 14650806 | Name on file | Email address on file |
| 18970054 | Name on file | Email address on file |
| 13180937 | Name on file | Email address on file |
| 15147357 | Name on file | Email address on file |
| 15032366 | Name on file | Email address on file |
| 14981903 | Name on file | Email address on file |
| 15119129 | Name on file | Email address on file |
| 15258908 | Name on file | Email address on file |
| 13220651 | Name on file | Email address on file |
| 14949672 | Name on file | Email address on file |
| 15180197 | Name on file | Email address on file |
| 15038625 | Name on file | Email address on file |
| 16859610 | Name on file | Email address on file |
| 13942262 | Name on file | Email address on file |
| 16851345 | Name on file | Email address on file |
| 18238569 | Name on file | Email address on file |
| 13542177 | Name on file | Email address on file |
| 14136384 | Name on file | Email address on file |
| 13797191 | Name on file | Email address on file |
| 13939187 | Name on file | Email address on file |
| 14670281 | Name on file | Email address on file |
| 14670281 | Name on file | Email address on file |
| 14093181 | Name on file | Email address on file |
| 14107758 | Name on file | Email address on file |
| 14268717 | Name on file | Email address on file |
| 13712362 | Name on file | Email address on file |
| 13806908 | Name on file | Email address on file |
| 13426783 | Name on file | Email address on file |
| 14269350 | Name on file | Email address on file |
| 14507898 | Name on file | Email address on file |
| 15254074 | Name on file | Email address on file |
| 15066199 | Name on file | Email address on file |
| 14663134 | Name on file | Email address on file |
| 15006702 | Name on file | Email address on file |
| 15272412 | Name on file | Email address on file |
| 14124425 | Name on file | Email address on file |
| 14471371 | Name on file | Email address on file |
| 15254617 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14453832 | Name on file | Email address on file |
| 14672796 | Name on file | Email address on file |
| 14122608 | Name on file | Email address on file |
| 14636641 | Name on file | Email address on file |
| 14632116 | Name on file | Email address on file |
| 14360985 | Name on file | Email address on file |
| 13607141 | Name on file | Email address on file |
| 14634618 | Name on file | Email address on file |
| 13730961 | Name on file | Email address on file |
| 14330453 | Name on file | Email address on file |
| 13753564 | Name on file | Email address on file |
| 13778934 | Name on file | Email address on file |
| 13992091 | Name on file | Email address on file |
| 14682463 | Name on file | Email address on file |
| 14455372 | Name on file | Email address on file |
| 13610494 | Name on file | Email address on file |
| 13507352 | Name on file | Email address on file |
| 13289229 | Name on file | Email address on file |
| 14245179 | Name on file | Email address on file |
| 13327690 | Name on file | Email address on file |
| 14144860 | Name on file | Email address on file |
| 13758626 | Name on file | Email address on file |
| 14607490 | Name on file | Email address on file |
| 13504911 | Name on file | Email address on file |
| 14436755 | Name on file | Email address on file |
| 13307403 | Name on file | Email address on file |
| 14470987 | Name on file | Email address on file |
| 13925386 | Name on file | Email address on file |
| 14079590 | Name on file | Email address on file |
| 13949624 | Name on file | Email address on file |
| 14587993 | Name on file | Email address on file |
| 14654187 | Name on file | Email address on file |
| 13539134 | Name on file | Email address on file |
| 13162882 | Name on file | Email address on file |
| 14172140 | Name on file | Email address on file |
| 13265531 | Name on file | Email address on file |
| 13576956 | Name on file | Email address on file |
| 13606718 | Name on file | Email address on file |
| 13246431 | Name on file | Email address on file |
| 14087610 | Name on file | Email address on file |
| 13452129 | Name on file | Email address on file |
| 15278652 | Name on file | Email address on file |
| 15278652 | Name on file | Email address on file |
| 13510077 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13772018 | Name on file | Email address on file |
| 14000881 | Name on file | Email address on file |
| 13420898 | Name on file | Email address on file |
| 15195116 | Name on file | Email address on file |
| 13559459 | Name on file | Email address on file |
| 15208290 | Name on file | Email address on file |
| 13872946 | Name on file | Email address on file |
| 14625996 | Name on file | Email address on file |
| 14439345 | Name on file | Email address on file |
| 18241749 | Name on file | Email address on file |
| 13641390 | Name on file | Email address on file |
| 13164534 | Name on file | Email address on file |
| 18959145 | Name on file | Email address on file |
| 18280490 | Name on file | Email address on file |
| 13228835 | Name on file | Email address on file |
| 13590422 | Name on file | Email address on file |
| 14038059 | Name on file | Email address on file |
| 13879528 | Name on file | Email address on file |
| 13875318 | Name on file | Email address on file |
| 15172753 | Name on file | Email address on file |
| 15200027 | Name on file | Email address on file |
| 18953266 | Name on file | Email address on file |
| 15256028 | Name on file | Email address on file |
| 14658331 | Name on file | Email address on file |
| 14658331 | Name on file | Email address on file |
| 13773327 | Name on file | Email address on file |
| 15094325 | Name on file | Email address on file |
| 15106854 | Name on file | Email address on file |
| 13689511 | Name on file | Email address on file |
| 14960338 | Name on file | Email address on file |
| 14916665 | Name on file | Email address on file |
| 13753922 | Name on file | Email address on file |
| 13897921 | Name on file | Email address on file |
| 15181959 | Name on file | Email address on file |
| 15026464 | Name on file | Email address on file |
| 18973483 | Name on file | Email address on file |
| 13815633 | Name on file | Email address on file |
| 14627686 | Name on file | Email address on file |
| 14281905 | Name on file | Email address on file |
| 15387012 | Name on file | Email address on file |
| 13449722 | Name on file | Email address on file |
| 14175597 | Name on file | Email address on file |
| 18257494 | Name on file | Email address on file |
| 14906109 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14906109 | Name on file | Email address on file |
| 15386289 | Name on file | Email address on file |
| 14652077 | Name on file | Email address on file |
| 15265418 | Name on file | Email address on file |
| 14992655 | Name on file | Email address on file |
| 13188659 | Name on file | Email address on file |
| 14119984 | Name on file | Email address on file |
| 14952154 | Name on file | Email address on file |
| 14952154 | Name on file | Email address on file |
| 14902642 | Name on file | Email address on file |
| 14222283 | Name on file | Email address on file |
| 14176495 | Name on file | Email address on file |
| 13152668 | Name on file | Email address on file |
| 14052706 | Name on file | Email address on file |
| 13420057 | Name on file | Email address on file |
| 14556100 | Name on file | Email address on file |
| 13511085 | Name on file | Email address on file |
| 13940173 | Name on file | Email address on file |
| 13974192 | Name on file | Email address on file |
| 13761703 | Name on file | Email address on file |
| 13549066 | Name on file | Email address on file |
| 15070187 | Name on file | Email address on file |
| 13482006 | Name on file | Email address on file |
| 13956485 | Name on file | Email address on file |
| 14228960 | Name on file | Email address on file |
| 14021758 | Name on file | Email address on file |
| 14555419 | Name on file | Email address on file |
| 13383244 | Name on file | Email address on file |
| 14683159 | Name on file | Email address on file |
| 14683159 | Name on file | Email address on file |
| 14684087 | Name on file | Email address on file |
| 13468014 | Name on file | Email address on file |
| 13229962 | Name on file | Email address on file |
| 14036162 | Name on file | Email address on file |
| 13684563 | Name on file | Email address on file |
| 15375556 | Name on file | Email address on file |
| 14146996 | Name on file | Email address on file |
| 15235425 | Name on file | Email address on file |
| 14628419 | Name on file | Email address on file |
| 15386893 | Name on file | Email address on file |
| 14584491 | Name on file | Email address on file |
| 15394946 | Name on file | Email address on file |
| 13260972 | Name on file | Email address on file |
| 14619486 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13740246 | Name on file | Email address on file |
| 14309553 | Name on file | Email address on file |
| 13879925 | Name on file | Email address on file |
| 14162629 | Name on file | Email address on file |
| 13678227 | Name on file | Email address on file |
| 14361172 | Name on file | Email address on file |
| 14131584 | Name on file | Email address on file |
| 14583392 | Name on file | Email address on file |
| 13583290 | Name on file | Email address on file |
| 14321336 | Name on file | Email address on file |
| 13625345 | Name on file | Email address on file |
| 14200080 | Name on file | Email address on file |
| 14119384 | Name on file | Email address on file |
| 14652870 | Name on file | Email address on file |
| 14652870 | Name on file | Email address on file |
| 13207044 | Name on file | Email address on file |
| 14549964 | Name on file | Email address on file |
| 15382844 | Name on file | Email address on file |
| 13480688 | Name on file | Email address on file |
| 13229124 | Name on file | Email address on file |
| 13644165 | Name on file | Email address on file |
| 14172101 | Name on file | Email address on file |
| 13497212 | Name on file | Email address on file |
| 15410852 | Name on file | Email address on file |
| 13807332 | Name on file | Email address on file |
| 15411311 | Name on file | Email address on file |
| 13401133 | Name on file | Email address on file |
| 14598730 | Name on file | Email address on file |
| 15376181 | Name on file | Email address on file |
| 15175920 | Name on file | Email address on file |
| 14390520 | Name on file | Email address on file |
| 13500451 | Name on file | Email address on file |
| 13785239 | Name on file | Email address on file |
| 14080245 | Name on file | Email address on file |
| 15002222 | Name on file | Email address on file |
| 14125113 | Name on file | Email address on file |
| 13387424 | Name on file | Email address on file |
| 15410979 | Name on file | Email address on file |
| 13784980 | Name on file | Email address on file |
| 14631187 | Name on file | Email address on file |
| 13615302 | Name on file | Email address on file |
| 14166409 | Name on file | Email address on file |
| 14609172 | Name on file | Email address on file |
| 14242507 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15399410 | Name on file | Email address on file |
| 14052528 | Name on file | Email address on file |
| 13257765 | Name on file | Email address on file |
| 14017977 | Name on file | Email address on file |
| 14034937 | Name on file | Email address on file |
| 14146036 | Name on file | Email address on file |
| 13342671 | Name on file | Email address on file |
| 14545688 | Name on file | Email address on file |
| 13143803 | Name on file | Email address on file |
| 15409456 | Name on file | Email address on file |
| 14126724 | Name on file | Email address on file |
| 13984780 | Name on file | Email address on file |
| 13461328 | Name on file | Email address on file |
| 13498593 | Name on file | Email address on file |
| 15280919 | Name on file | Email address on file |
| 13615949 | Name on file | Email address on file |
| 13446519 | Name on file | Email address on file |
| 13757550 | Name on file | Email address on file |
| 13884506 | Name on file | Email address on file |
| 13933850 | Name on file | Email address on file |
| 14270652 | Name on file | Email address on file |
| 13179434 | Name on file | Email address on file |
| 13179434 | Name on file | Email address on file |
| 14916591 | Name on file | Email address on file |
| 15383146 | Name on file | Email address on file |
| 14651279 | Name on file | Email address on file |
| 15210184 | Name on file | Email address on file |
| 14644675 | Name on file | Email address on file |
| 15176237 | Name on file | Email address on file |
| 14896047 | Name on file | Email address on file |
| 13207796 | Name on file | Email address on file |
| 15271480 | Name on file | Email address on file |
| 18320798 | Name on file | Email address on file |
| 18996117 | Name on file | Email address on file |
| 14635859 | Name on file | Email address on file |
| 14055900 | Name on file | Email address on file |
| 13381547 | Name on file | Email address on file |
| 13802408 | Name on file | Email address on file |
| 13685516 | Name on file | Email address on file |
| 13200104 | Name on file | Email address on file |
| 14143925 | Name on file | Email address on file |
| 13856681 | Name on file | Email address on file |
| 13356657 | Name on file | Email address on file |
| 14251399 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14958310 | Name on file | Email address on file |
| 13522725 | Name on file | Email address on file |
| 18961842 | Name on file | Email address on file |
| 18332939 | Name on file | Email address on file |
| 13838072 | Name on file | Email address on file |
| 18269592 | Name on file | Email address on file |
| 20694750 | Name on file | Email address on file |
| 15009955 | Name on file | Email address on file |
| 14124230 | Name on file | Email address on file |
| 13611720 | Name on file | Email address on file |
| 13713539 | Name on file | Email address on file |
| 18291670 | Name on file | Email address on file |
| 13319572 | Name on file | Email address on file |
| 14261227 | Name on file | Email address on file |
| 14025413 | Name on file | Email address on file |
| 14001023 | Name on file | Email address on file |
| 15379777 | Name on file | Email address on file |
| 14094726 | Name on file | Email address on file |
| 15390018 | Name on file | Email address on file |
| 14648299 | Name on file | Email address on file |
| 13815954 | Name on file | Email address on file |
| 15277740 | Name on file | Email address on file |
| 15285131 | Name on file | Email address on file |
| 13924523 | Name on file | Email address on file |
| 14175382 | Name on file | Email address on file |
| 14061340 | Name on file | Email address on file |
| 13287283 | Name on file | Email address on file |
| 15022710 | Name on file | Email address on file |
| 13585709 | Name on file | Email address on file |
| 15379945 | Name on file | Email address on file |
| 15408514 | Name on file | Email address on file |
| 15261104 | Name on file | Email address on file |
| 14415639 | Name on file | Email address on file |
| 14488194 | Name on file | Email address on file |
| 14959006 | Name on file | Email address on file |
| 14955989 | Name on file | Email address on file |
| 20817614 | Name on file | Email address on file |
| 18960622 | Name on file | Email address on file |
| 18317621 | Name on file | Email address on file |
| 18248050 | Name on file | Email address on file |
| 18268247 | Name on file | Email address on file |
| 18324428 | Name on file | Email address on file |
| 18261819 | Name on file | Email address on file |
| 14119459 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14524972 | Name on file | Email address on file |
| 13586948 | Name on file | Email address on file |
| 13772309 | Name on file | Email address on file |
| 14927063 | Name on file | Email address on file |
| 13539493 | Name on file | Email address on file |
| 13337534 | Name on file | Email address on file |
| 13743040 | Name on file | Email address on file |
| 14362183 | Name on file | Email address on file |
| 14364431 | Name on file | Email address on file |
| 13159509 | Name on file | Email address on file |
| 13333221 | Name on file | Email address on file |
| 13214132 | Name on file | Email address on file |
| 13209930 | Name on file | Email address on file |
| 14410566 | Name on file | Email address on file |
| 18963844 | Name on file | Email address on file |
| 18938995 | Name on file | Email address on file |
| 14978677 | Name on file | Email address on file |
| 13985568 | Name on file | Email address on file |
| 14116080 | Name on file | Email address on file |
| 13344822 | Name on file | Email address on file |
| 14547742 | Name on file | Email address on file |
| 13460838 | Name on file | Email address on file |
| 13345689 | Name on file | Email address on file |
| 13482344 | Name on file | Email address on file |
| 13656838 | Name on file | Email address on file |
| 13858198 | Name on file | Email address on file |
| 14369458 | Name on file | Email address on file |
| 13501025 | Name on file | Email address on file |
| 13924768 | Name on file | Email address on file |
| 14003894 | Name on file | Email address on file |
| 14650881 | Name on file | Email address on file |
| 13208716 | Name on file | Email address on file |
| 13310257 | Name on file | Email address on file |
| 13568596 | Name on file | Email address on file |
| 14236890 | Name on file | Email address on file |
| 13596944 | Name on file | Email address on file |
| 14453852 | Name on file | Email address on file |
| 14526860 | Name on file | Email address on file |
| 13696603 | Name on file | Email address on file |
| 13981074 | Name on file | Email address on file |
| 14099413 | Name on file | Email address on file |
| 13879128 | Name on file | Email address on file |
| 14054363 | Name on file | Email address on file |
| 14543889 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14016016 | Name on file | Email address on file |
| 13602105 | Name on file | Email address on file |
| 13276490 | Name on file | Email address on file |
| 14621454 | Name on file | Email address on file |
| 13388237 | Name on file | Email address on file |
| 14595621 | Name on file | Email address on file |
| 14595621 | Name on file | Email address on file |
| 14637674 | Name on file | Email address on file |
| 13877649 | Name on file | Email address on file |
| 13325190 | Name on file | Email address on file |
| 14107446 | Name on file | Email address on file |
| 13562514 | Name on file | Email address on file |
| 15207646 | Name on file | Email address on file |
| 13800492 | Name on file | Email address on file |
| 15157611 | Name on file | Email address on file |
| 13315037 | Name on file | Email address on file |
| 18977143 | Name on file | Email address on file |
| 18255342 | Name on file | Email address on file |
| 13227006 | Name on file | Email address on file |
| 13791338 | Name on file | Email address on file |
| 19022430 | Name on file | Email address on file |
| 18955087 | Name on file | Email address on file |
| 13664163 | Name on file | Email address on file |
| 13557485 | Name on file | Email address on file |
| 13295209 | Name on file | Email address on file |
| 15411349 | Name on file | Email address on file |
| 14204059 | Name on file | Email address on file |
| 15103895 | Name on file | Email address on file |
| 13293570 | Name on file | Email address on file |
| 13675630 | Name on file | Email address on file |
| 14931671 | Name on file | Email address on file |
| 15083361 | Name on file | Email address on file |
| 15085078 | Name on file | Email address on file |
| 15043309 | Name on file | Email address on file |
| 14235076 | Name on file | Email address on file |
| 14603599 | Name on file | Email address on file |
| 14375673 | Name on file | Email address on file |
| 15381246 | Name on file | Email address on file |
| 13195794 | Name on file | Email address on file |
| 14248419 | Name on file | Email address on file |
| 14212848 | Name on file | Email address on file |
| 13295373 | Name on file | Email address on file |
| 13548808 | Name on file | Email address on file |
| 13227110 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14281660 | Name on file | Email address on file |
| 14271076 | Name on file | Email address on file |
| 14201710 | Name on file | Email address on file |
| 13740962 | Name on file | Email address on file |
| 14668515 | Name on file | Email address on file |
| 14668515 | Name on file | Email address on file |
| 13377526 | Name on file | Email address on file |
| 15282481 | Name on file | Email address on file |
| 14906963 | Name on file | Email address on file |
| 13952395 | Name on file | Email address on file |
| 14530371 | Name on file | Email address on file |
| 14229269 | Name on file | Email address on file |
| 13284983 | Name on file | Email address on file |
| 15070264 | Name on file | Email address on file |
| 14348342 | Name on file | Email address on file |
| 14454925 | Name on file | Email address on file |
| 13727548 | Name on file | Email address on file |
| 14322455 | Name on file | Email address on file |
| 13683072 | Name on file | Email address on file |
| 13657411 | Name on file | Email address on file |
| 14087827 | Name on file | Email address on file |
| 13452573 | Name on file | Email address on file |
| 14505548 | Name on file | Email address on file |
| 13981814 | Name on file | Email address on file |
| 14374645 | Name on file | Email address on file |
| 18294842 | Name on file | Email address on file |
| 14028674 | Name on file | Email address on file |
| 13294812 | Name on file | Email address on file |
| 13407306 | Name on file | Email address on file |
| 13800451 | Name on file | Email address on file |
| 14151801 | Name on file | Email address on file |
| 14067652 | Name on file | Email address on file |
| 14650892 | Name on file | Email address on file |
| 13812857 | Name on file | Email address on file |
| 14603170 | Name on file | Email address on file |
| 14603170 | Name on file | Email address on file |
| 13564541 | Name on file | Email address on file |
| 14187643 | Name on file | Email address on file |
| 13377594 | Name on file | Email address on file |
| 14352566 | Name on file | Email address on file |
| 15189728 | Name on file | Email address on file |
| 14685872 | Name on file | Email address on file |
| 14685872 | Name on file | Email address on file |
| 14103754 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13747162 | Name on file | Email address on file |
| 14064156 | Name on file | Email address on file |
| 14643571 | Name on file | Email address on file |
| 15108517 | Name on file | Email address on file |
| 13281780 | Name on file | Email address on file |
| 14455742 | Name on file | Email address on file |
| 14253123 | Name on file | Email address on file |
| 13474346 | Name on file | Email address on file |
| 13158079 | Name on file | Email address on file |
| 15392315 | Name on file | Email address on file |
| 13922035 | Name on file | Email address on file |
| 18294981 | Name on file | Email address on file |
| 14223784 | Name on file | Email address on file |
| 15166949 | Name on file | Email address on file |
| 15069520 | Name on file | Email address on file |
| 14587224 | Name on file | Email address on file |
| 13963657 | Name on file | Email address on file |
| 13387835 | Name on file | Email address on file |
| 13518428 | Name on file | Email address on file |
| 13233976 | Name on file | Email address on file |
| 14177731 | Name on file | Email address on file |
| 13481407 | Name on file | Email address on file |
| 14019078 | Name on file | Email address on file |
| 15283350 | Name on file | Email address on file |
| 18305175 | Name on file | Email address on file |
| 14411217 | Name on file | Email address on file |
| 15088988 | Name on file | Email address on file |
| 14288855 | Name on file | Email address on file |
| 15257943 | Name on file | Email address on file |
| 13919380 | Name on file | Email address on file |
| 13457219 | Name on file | Email address on file |
| 13138639 | Name on file | Email address on file |
| 14475807 | Name on file | Email address on file |
| 13174991 | Name on file | Email address on file |
| 13338770 | Name on file | Email address on file |
| 13920107 | Name on file | Email address on file |
| 14366814 | Name on file | Email address on file |
| 15078609 | Name on file | Email address on file |
| 18937186 | Name on file | Email address on file |
| 14158820 | Name on file | Email address on file |
| 15015354 | Name on file | Email address on file |
| 18941583 | Name on file | Email address on file |
| 18944156 | Name on file | Email address on file |
| 15359610 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14502596 | Name on file | Email address on file |
| 13812392 | Name on file | Email address on file |
| 14252103 | Name on file | Email address on file |
| 14149187 | Name on file | Email address on file |
| 18245647 | Name on file | Email address on file |
| 14599664 | Name on file | Email address on file |
| 13934054 | Name on file | Email address on file |
| 13400168 | Name on file | Email address on file |
| 13332217 | Name on file | Email address on file |
| 13746601 | Name on file | Email address on file |
| 13724760 | Name on file | Email address on file |
| 13811453 | Name on file | Email address on file |
| 15137006 | Name on file | Email address on file |
| 13986472 | Name on file | Email address on file |
| 13477415 | Name on file | Email address on file |
| 14258164 | Name on file | Email address on file |
| 18287939 | Name on file | Email address on file |
| 14633194 | Name on file | Email address on file |
| 16849813 | Name on file | Email address on file |
| 19008752 | Name on file | Email address on file |
| 13367187 | Name on file | Email address on file |
| 13839803 | Name on file | Email address on file |
| 18267740 | Name on file | Email address on file |
| 14161600 | Name on file | Email address on file |
| 14554683 | Name on file | Email address on file |
| 15386207 | Name on file | Email address on file |
| 16863465 | Name on file | Email address on file |
| 14444924 | Name on file | Email address on file |
| 13606077 | Name on file | Email address on file |
| 13669713 | Name on file | Email address on file |
| 15390180 | Name on file | Email address on file |
| 14070773 | Name on file | Email address on file |
| 13164694 | Name on file | Email address on file |
| 13356318 | Name on file | Email address on file |
| 13863506 | Name on file | Email address on file |
| 14258087 | Name on file | Email address on file |
| 15378077 | Name on file | Email address on file |
| 14075910 | Name on file | Email address on file |
| 18243384 | Name on file | Email address on file |
| 13933310 | Name on file | Email address on file |
| 13241721 | Name on file | Email address on file |
| 15203745 | Name on file | Email address on file |
| 15203745 | Name on file | Email address on file |
| 15019310 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14327342 | Name on file | Email address on file |
| 14589991 | Name on file | Email address on file |
| 14589991 | Name on file | Email address on file |
| 14471506 | Name on file | Email address on file |
| 14176533 | Name on file | Email address on file |
| 14162256 | Name on file | Email address on file |
| 13679890 | Name on file | Email address on file |
| 14580960 | Name on file | Email address on file |
| 14580960 | Name on file | Email address on file |
| 15043779 | Name on file | Email address on file |
| 13587988 | Name on file | Email address on file |
| 18938723 | Name on file | Email address on file |
| 13926045 | Name on file | Email address on file |
| 19023221 | Name on file | Email address on file |
| 13373097 | Name on file | Email address on file |
| 13922062 | Name on file | Email address on file |
| 13674646 | Name on file | Email address on file |
| 14069365 | Name on file | Email address on file |
| 14628232 | Name on file | Email address on file |
| 13226997 | Name on file | Email address on file |
| 15285914 | Name on file | Email address on file |
| 15285914 | Name on file | Email address on file |
| 13503372 | Name on file | Email address on file |
| 13178087 | Name on file | Email address on file |
| 13173353 | Name on file | Email address on file |
| 15190588 | Name on file | Email address on file |
| 14903080 | Name on file | Email address on file |
| 13687092 | Name on file | Email address on file |
| 15217950 | Name on file | Email address on file |
| 13164344 | Name on file | Email address on file |
| 15237838 | Name on file | Email address on file |
| 15010940 | Name on file | Email address on file |
| 14902696 | Name on file | Email address on file |
| 15035107 | Name on file | Email address on file |
| 15274923 | Name on file | Email address on file |
| 13596914 | Name on file | Email address on file |
| 14147868 | Name on file | Email address on file |
| 15384865 | Name on file | Email address on file |
| 14282983 | Name on file | Email address on file |
| 13781853 | Name on file | Email address on file |
| 14648793 | Name on file | Email address on file |
| 13788703 | Name on file | Email address on file |
| 14641647 | Name on file | Email address on file |
| 14034876 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13183998 | Name on file | Email address on file |
| 14625409 | Name on file | Email address on file |
| 13544172 | Name on file | Email address on file |
| 13482165 | Name on file | Email address on file |
| 14537379 | Name on file | Email address on file |
| 14206569 | Name on file | Email address on file |
| 14621514 | Name on file | Email address on file |
| 14461478 | Name on file | Email address on file |
| 14490233 | Name on file | Email address on file |
| 13898343 | Name on file | Email address on file |
| 14424812 | Name on file | Email address on file |
| 14217667 | Name on file | Email address on file |
| 13767230 | Name on file | Email address on file |
| 14224791 | Name on file | Email address on file |
| 15407256 | Name on file | Email address on file |
| 13703207 | Name on file | Email address on file |
| 13411787 | Name on file | Email address on file |
| 15386551 | Name on file | Email address on file |
| 13853915 | Name on file | Email address on file |
| 13601569 | Name on file | Email address on file |
| 13635049 | Name on file | Email address on file |
| 13759998 | Name on file | Email address on file |
| 14550245 | Name on file | Email address on file |
| 13342912 | Name on file | Email address on file |
| 14379891 | Name on file | Email address on file |
| 13308366 | Name on file | Email address on file |
| 13340315 | Name on file | Email address on file |
| 13658659 | Name on file | Email address on file |
| 13939153 | Name on file | Email address on file |
| 18979311 | Name on file | Email address on file |
| 14129860 | Name on file | Email address on file |
| 15288218 | Name on file | Email address on file |
| 13637783 | Name on file | Email address on file |
| 14966776 | Name on file | Email address on file |
| 14606810 | Name on file | Email address on file |
| 14606810 | Name on file | Email address on file |
| 18961222 | Name on file | Email address on file |
| 18320948 | Name on file | Email address on file |
| 14555916 | Name on file | Email address on file |
| 14628212 | Name on file | Email address on file |
| 14536312 | Name on file | Email address on file |
| 22419147 | Name on file | Email address on file |
| 13952708 | Name on file | Email address on file |
| 14099960 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15207623 | Name on file | Email address on file |
| 13859806 | Name on file | Email address on file |
| 14139166 | Name on file | Email address on file |
| 13913353 | Name on file | Email address on file |
| 15396621 | Name on file | Email address on file |
| 14447952 | Name on file | Email address on file |
| 14176704 | Name on file | Email address on file |
| 14112740 | Name on file | Email address on file |
| 14368248 | Name on file | Email address on file |
| 15382160 | Name on file | Email address on file |
| 14304127 | Name on file | Email address on file |
| 13904572 | Name on file | Email address on file |
| 13342900 | Name on file | Email address on file |
| 14670918 | Name on file | Email address on file |
| 13317782 | Name on file | Email address on file |
| 18265018 | Name on file | Email address on file |
| 13865760 | Name on file | Email address on file |
| 13470048 | Name on file | Email address on file |
| 15130312 | Name on file | Email address on file |
| 13484553 | Name on file | Email address on file |
| 14054340 | Name on file | Email address on file |
| 15288814 | Name on file | Email address on file |
| 14295381 | Name on file | Email address on file |
| 13650783 | Name on file | Email address on file |
| 14029767 | Name on file | Email address on file |
| 14903169 | Name on file | Email address on file |
| 15394580 | Name on file | Email address on file |
| 18263871 | Name on file | Email address on file |
| 14027327 | Name on file | Email address on file |
| 13672962 | Name on file | Email address on file |
| 13631078 | Name on file | Email address on file |
| 13341584 | Name on file | Email address on file |
| 13507146 | Name on file | Email address on file |
| 13386268 | Name on file | Email address on file |
| 13841575 | Name on file | Email address on file |
| 14162602 | Name on file | Email address on file |
| 13824952 | Name on file | Email address on file |
| 13607205 | Name on file | Email address on file |
| 13979292 | Name on file | Email address on file |
| 13448822 | Name on file | Email address on file |
| 15291136 | Name on file | Email address on file |
| 15288533 | Name on file | Email address on file |
| 13522596 | Name on file | Email address on file |
| 13516687 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13470485 | Name on file | Email address on file |
| 14202214 | Name on file | Email address on file |
| 14596437 | Name on file | Email address on file |
| 13404820 | Name on file | Email address on file |
| 14929552 | Name on file | Email address on file |
| 13387610 | Name on file | Email address on file |
| 13700365 | Name on file | Email address on file |
| 13321347 | Name on file | Email address on file |
| 14628782 | Name on file | Email address on file |
| 14628782 | Name on file | Email address on file |
| 13359630 | Name on file | Email address on file |
| 13364578 | Name on file | Email address on file |
| 15183090 | Name on file | Email address on file |
| 15288064 | Name on file | Email address on file |
| 15288064 | Name on file | Email address on file |
| 13492355 | Name on file | Email address on file |
| 14380731 | Name on file | Email address on file |
| 14389818 | Name on file | Email address on file |
| 13422075 | Name on file | Email address on file |
| 13596632 | Name on file | Email address on file |
| 15032683 | Name on file | Email address on file |
| 14016207 | Name on file | Email address on file |
| 14626242 | Name on file | Email address on file |
| 15160804 | Name on file | Email address on file |
| 14580104 | Name on file | Email address on file |
| 14580104 | Name on file | Email address on file |
| 14579910 | Name on file | Email address on file |
| 14961254 | Name on file | Email address on file |
| 14081541 | Name on file | Email address on file |
| 13280625 | Name on file | Email address on file |
| 14638938 | Name on file | Email address on file |
| 14638938 | Name on file | Email address on file |
| 19021767 | Name on file | Email address on file |
| 14407560 | Name on file | Email address on file |
| 13869501 | Name on file | Email address on file |
| 15076900 | Name on file | Email address on file |
| 14206291 | Name on file | Email address on file |
| 13271048 | Name on file | Email address on file |
| 14590920 | Name on file | Email address on file |
| 13202088 | Name on file | Email address on file |
| 13442811 | Name on file | Email address on file |
| 13188990 | Name on file | Email address on file |
| 13672272 | Name on file | Email address on file |
| 14042300 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13792999 | Name on file | Email address on file |
| 15096595 | Name on file | Email address on file |
| 13142244 | Name on file | Email address on file |
| 19018516 | Name on file | Email address on file |
| 15216172 | Name on file | Email address on file |
| 15222732 | Name on file | Email address on file |
| 15247974 | Name on file | Email address on file |
| 15098375 | Name on file | Email address on file |
| 15274493 | Name on file | Email address on file |
| 15045283 | Name on file | Email address on file |
| 15206259 | Name on file | Email address on file |
| 13153736 | Name on file | Email address on file |
| 15258535 | Name on file | Email address on file |
| 15010923 | Name on file | Email address on file |
| 15223317 | Name on file | Email address on file |
| 15287293 | Name on file | Email address on file |
| 15287293 | Name on file | Email address on file |
| 14356706 | Name on file | Email address on file |
| 15395170 | Name on file | Email address on file |
| 15080996 | Name on file | Email address on file |
| 15246497 | Name on file | Email address on file |
| 15180511 | Name on file | Email address on file |
| 15192642 | Name on file | Email address on file |
| 13465894 | Name on file | Email address on file |
| 14979741 | Name on file | Email address on file |
| 15225501 | Name on file | Email address on file |
| 14952015 | Name on file | Email address on file |
| 14952015 | Name on file | Email address on file |
| 15173441 | Name on file | Email address on file |
| 15268981 | Name on file | Email address on file |
| 15289953 | Name on file | Email address on file |
| 14947648 | Name on file | Email address on file |
| 13972206 | Name on file | Email address on file |
| 18959003 | Name on file | Email address on file |
| 14989870 | Name on file | Email address on file |
| 15254177 | Name on file | Email address on file |
| 18266852 | Name on file | Email address on file |
| 14914646 | Name on file | Email address on file |
| 15184604 | Name on file | Email address on file |
| 13477923 | Name on file | Email address on file |
| 13380022 | Name on file | Email address on file |
| 15233803 | Name on file | Email address on file |
| 14252603 | Name on file | Email address on file |
| 14936292 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13305949 | Name on file | Email address on file |
| 15198696 | Name on file | Email address on file |
| 15225754 | Name on file | Email address on file |
| 14907275 | Name on file | Email address on file |
| 18990956 | Name on file | Email address on file |
| 15048705 | Name on file | Email address on file |
| 13730368 | Name on file | Email address on file |
| 15206283 | Name on file | Email address on file |
| 13685268 | Name on file | Email address on file |
| 14062239 | Name on file | Email address on file |
| 15196466 | Name on file | Email address on file |
| 15233449 | Name on file | Email address on file |
| 15275245 | Name on file | Email address on file |
| 14533280 | Name on file | Email address on file |
| 14910703 | Name on file | Email address on file |
| 14952250 | Name on file | Email address on file |
| 14976623 | Name on file | Email address on file |
| 15193025 | Name on file | Email address on file |
| 18992029 | Name on file | Email address on file |
| 13960071 | Name on file | Email address on file |
| 15275631 | Name on file | Email address on file |
| 13186408 | Name on file | Email address on file |
| 13185532 | Name on file | Email address on file |
| 13741879 | Name on file | Email address on file |
| 18287325 | Name on file | Email address on file |
| 14070647 | Name on file | Email address on file |
| 14066095 | Name on file | Email address on file |
| 15251695 | Name on file | Email address on file |
| 15404065 | Name on file | Email address on file |
| 13174811 | Name on file | Email address on file |
| 13423439 | Name on file | Email address on file |
| 18993001 | Name on file | Email address on file |
| 13797786 | Name on file | Email address on file |
| 15021215 | Name on file | Email address on file |
| 13155104 | Name on file | Email address on file |
| 13286354 | Name on file | Email address on file |
| 13253451 | Name on file | Email address on file |
| 14422900 | Name on file | Email address on file |
| 14614671 | Name on file | Email address on file |
| 14614671 | Name on file | Email address on file |
| 13283234 | Name on file | Email address on file |
| 13380462 | Name on file | Email address on file |
| 13700587 | Name on file | Email address on file |
| 14431056 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14073394 | Name on file | Email address on file |
| 14956109 | Name on file | Email address on file |
| 15380290 | Name on file | Email address on file |
| 13460727 | Name on file | Email address on file |
| 15264612 | Name on file | Email address on file |
| 18996622 | Name on file | Email address on file |
| 18330980 | Name on file | Email address on file |
| 15108519 | Name on file | Email address on file |
| 15279171 | Name on file | Email address on file |
| 18266964 | Name on file | Email address on file |
| 13760957 | Name on file | Email address on file |
| 13436576 | Name on file | Email address on file |
| 14138237 | Name on file | Email address on file |
| 14132658 | Name on file | Email address on file |
| 15260812 | Name on file | Email address on file |
| 13834136 | Name on file | Email address on file |
| 14279882 | Name on file | Email address on file |
| 13726764 | Name on file | Email address on file |
| 13684985 | Name on file | Email address on file |
| 15098906 | Name on file | Email address on file |
| 14660975 | Name on file | Email address on file |
| 13999023 | Name on file | Email address on file |
| 13468270 | Name on file | Email address on file |
| 13950934 | Name on file | Email address on file |
| 14001454 | Name on file | Email address on file |
| 15064332 | Name on file | Email address on file |
| 14549937 | Name on file | Email address on file |
| 13482891 | Name on file | Email address on file |
| 14478531 | Name on file | Email address on file |
| 18311229 | Name on file | Email address on file |
| 18330924 | Name on file | Email address on file |
| 13599242 | Name on file | Email address on file |
| 15074440 | Name on file | Email address on file |
| 14911813 | Name on file | Email address on file |
| 13332152 | Name on file | Email address on file |
| 15008031 | Name on file | Email address on file |
| 14653119 | Name on file | Email address on file |
| 13293662 | Name on file | Email address on file |
| 14674743 | Name on file | Email address on file |
| 14674743 | Name on file | Email address on file |
| 13802703 | Name on file | Email address on file |
| 14008916 | Name on file | Email address on file |
| 13832297 | Name on file | Email address on file |
| 14127924 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13486129 | Name on file | Email address on file |
| 14011560 | Name on file | Email address on file |
| 14640793 | Name on file | Email address on file |
| 13306382 | Name on file | Email address on file |
| 13671653 | Name on file | Email address on file |
| 14138860 | Name on file | Email address on file |
| 13523346 | Name on file | Email address on file |
| 13436677 | Name on file | Email address on file |
| 13745156 | Name on file | Email address on file |
| 14010742 | Name on file | Email address on file |
| 14662905 | Name on file | Email address on file |
| 13690632 | Name on file | Email address on file |
| 15220038 | Name on file | Email address on file |
| 14964039 | Name on file | Email address on file |
| 18244014 | Name on file | Email address on file |
| 14148427 | Name on file | Email address on file |
| 13897198 | Name on file | Email address on file |
| 13781678 | Name on file | Email address on file |
| 13137177 | Name on file | Email address on file |
| 14600830 | Name on file | Email address on file |
| 13849226 | Name on file | Email address on file |
| 13198566 | Name on file | Email address on file |
| 15026000 | Name on file | Email address on file |
| 15104548 | Name on file | Email address on file |
| 14547927 | Name on file | Email address on file |
| 20654447 | Name on file | Email address on file |
| 18939084 | Name on file | Email address on file |
| 18329037 | Name on file | Email address on file |
| 18330287 | Name on file | Email address on file |
| 15226976 | Name on file | Email address on file |
| 22211086 | Name on file | Email address on file |
| 13454412 | Name on file | Email address on file |
| 13345643 | Name on file | Email address on file |
| 14602921 | Name on file | Email address on file |
| 13520468 | Name on file | Email address on file |
| 13893651 | Name on file | Email address on file |
| 14643346 | Name on file | Email address on file |
| 13231935 | Name on file | Email address on file |
| 13858590 | Name on file | Email address on file |
| 14040782 | Name on file | Email address on file |
| 13224267 | Name on file | Email address on file |
| 13447915 | Name on file | Email address on file |
| 15109446 | Name on file | Email address on file |
| 13917615 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13533407 | Name on file | Email address on file |
| 14297395 | Name on file | Email address on file |
| 13596842 | Name on file | Email address on file |
| 13921417 | Name on file | Email address on file |
| 14205666 | Name on file | Email address on file |
| 13610001 | Name on file | Email address on file |
| 13840893 | Name on file | Email address on file |
| 14988361 | Name on file | Email address on file |
| 14580292 | Name on file | Email address on file |
| 13735797 | Name on file | Email address on file |
| 15092317 | Name on file | Email address on file |
| 13559477 | Name on file | Email address on file |
| 14548883 | Name on file | Email address on file |
| 13920272 | Name on file | Email address on file |
| 14338652 | Name on file | Email address on file |
| 14359428 | Name on file | Email address on file |
| 14261066 | Name on file | Email address on file |
| 13964235 | Name on file | Email address on file |
| 13983233 | Name on file | Email address on file |
| 15271472 | Name on file | Email address on file |
| 15234549 | Name on file | Email address on file |
| 14484906 | Name on file | Email address on file |
| 19022648 | Name on file | Email address on file |
| 13755378 | Name on file | Email address on file |
| 18962170 | Name on file | Email address on file |
| 13369528 | Name on file | Email address on file |
| 14242208 | Name on file | Email address on file |
| 13811806 | Name on file | Email address on file |
| 14547882 | Name on file | Email address on file |
| 14547882 | Name on file | Email address on file |
| 14454540 | Name on file | Email address on file |
| 13281792 | Name on file | Email address on file |
| 13337511 | Name on file | Email address on file |
| 14259077 | Name on file | Email address on file |
| 14509863 | Name on file | Email address on file |
| 15277379 | Name on file | Email address on file |
| 18968868 | Name on file | Email address on file |
| 14123913 | Name on file | Email address on file |
| 18259896 | Name on file | Email address on file |
| 13563183 | Name on file | Email address on file |
| 13485423 | Name on file | Email address on file |
| 18949948 | Name on file | Email address on file |
| 19002543 | Name on file | Email address on file |
| 13363691 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13796497 | Name on file | Email address on file |
| 14087591 | Name on file | Email address on file |
| 14506036 | Name on file | Email address on file |
| 13405789 | Name on file | Email address on file |
| 14377782 | Name on file | Email address on file |
| 13763971 | Name on file | Email address on file |
| 13827059 | Name on file | Email address on file |
| 15079667 | Name on file | Email address on file |
| 13759426 | Name on file | Email address on file |
| 14190253 | Name on file | Email address on file |
| 14469767 | Name on file | Email address on file |
| 13197465 | Name on file | Email address on file |
| 18275230 | Name on file | Email address on file |
| 13615944 | Name on file | Email address on file |
| 13136398 | Name on file | Email address on file |
| 14213660 | Name on file | Email address on file |
| 14276312 | Name on file | Email address on file |
| 14954101 | Name on file | Email address on file |
| 14528330 | Name on file | Email address on file |
| 14589632 | Name on file | Email address on file |
| 14629982 | Name on file | Email address on file |
| 14910086 | Name on file | Email address on file |
| 14052587 | Name on file | Email address on file |
| 13596079 | Name on file | Email address on file |
| 15274221 | Name on file | Email address on file |
| 14198889 | Name on file | Email address on file |
| 14116548 | Name on file | Email address on file |
| 13589435 | Name on file | Email address on file |
| 14558628 | Name on file | Email address on file |
| 14558628 | Name on file | Email address on file |
| 13738522 | Name on file | Email address on file |
| 13221432 | Name on file | Email address on file |
| 15169868 | Name on file | Email address on file |
| 14895578 | Name on file | Email address on file |
| 14342666 | Name on file | Email address on file |
| 13492555 | Name on file | Email address on file |
| 13826461 | Name on file | Email address on file |
| 14587370 | Name on file | Email address on file |
| 14630580 | Name on file | Email address on file |
| 13647403 | Name on file | Email address on file |
| 14548010 | Name on file | Email address on file |
| 13635389 | Name on file | Email address on file |
| 13973679 | Name on file | Email address on file |
| 14934949 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13190926 | Name on file | Email address on file |
| 14257451 | Name on file | Email address on file |
| 15254515 | Name on file | Email address on file |
| 14999354 | Name on file | Email address on file |
| 13405000 | Name on file | Email address on file |
| 14611224 | Name on file | Email address on file |
| 18943772 | Name on file | Email address on file |
| 14590735 | Name on file | Email address on file |
| 14426659 | Name on file | Email address on file |
| 14615517 | Name on file | Email address on file |
| 14102143 | Name on file | Email address on file |
| 13904028 | Name on file | Email address on file |
| 13260804 | Name on file | Email address on file |
| 14040096 | Name on file | Email address on file |
| 14339461 | Name on file | Email address on file |
| 15043628 | Name on file | Email address on file |
| 13192222 | Name on file | Email address on file |
| 14602261 | Name on file | Email address on file |
| 14380487 | Name on file | Email address on file |
| 14221039 | Name on file | Email address on file |
| 15135679 | Name on file | Email address on file |
| 14600803 | Name on file | Email address on file |
| 14600803 | Name on file | Email address on file |
| 13974689 | Name on file | Email address on file |
| 13164663 | Name on file | Email address on file |
| 18246294 | Name on file | Email address on file |
| 14098180 | Name on file | Email address on file |
| 19028475 | Name on file | Email address on file |
| 19018418 | Name on file | Email address on file |
| 14546991 | Name on file | Email address on file |
| 22119808 | Name on file | Email address on file |
| 15208160 | Name on file | Email address on file |
| 15036844 | Name on file | Email address on file |
| 13277166 | Name on file | Email address on file |
| 18995338 | Name on file | Email address on file |
| 15269789 | Name on file | Email address on file |
| 22207222 | Name on file | Email address on file |
| 18946815 | Name on file | Email address on file |
| 13593229 | Name on file | Email address on file |
| 14981502 | Name on file | Email address on file |
| 18322523 | Name on file | Email address on file |
| 13488301 | Name on file | Email address on file |
| 13291957 | Name on file | Email address on file |
| 13255884 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13817835 | Name on file | Email address on file |
| 18978931 | Name on file | Email address on file |
| 15175521 | Name on file | Email address on file |
| 13792047 | Name on file | Email address on file |
| 15360549 | Name on file | Email address on file |
| 13288445 | Name on file | Email address on file |
| 14690478 | Name on file | Email address on file |
| 14690478 | Name on file | Email address on file |
| 13759239 | Name on file | Email address on file |
| 13819146 | Name on file | Email address on file |
| 13360503 | Name on file | Email address on file |
| 14581092 | Name on file | Email address on file |
| 14581092 | Name on file | Email address on file |
| 15251803 | Name on file | Email address on file |
| 13179382 | Name on file | Email address on file |
| 14219716 | Name on file | Email address on file |
| 14947656 | Name on file | Email address on file |
| 14088319 | Name on file | Email address on file |
| 13876640 | Name on file | Email address on file |
| 14011437 | Name on file | Email address on file |
| 18259335 | Name on file | Email address on file |
| 15119384 | Name on file | Email address on file |
| 14265979 | Name on file | Email address on file |
| 14508065 | Name on file | Email address on file |
| 13885310 | Name on file | Email address on file |
| 14901476 | Name on file | Email address on file |
| 13196563 | Name on file | Email address on file |
| 15109037 | Name on file | Email address on file |
| 14048268 | Name on file | Email address on file |
| 18277604 | Name on file | Email address on file |
| 18299610 | Name on file | Email address on file |
| 13907949 | Name on file | Email address on file |
| 15279120 | Name on file | Email address on file |
| 13909657 | Name on file | Email address on file |
| 14513951 | Name on file | Email address on file |
| 15237944 | Name on file | Email address on file |
| 15019517 | Name on file | Email address on file |
| 13192465 | Name on file | Email address on file |
| 14269843 | Name on file | Email address on file |
| 13695139 | Name on file | Email address on file |
| 14270897 | Name on file | Email address on file |
| 13409259 | Name on file | Email address on file |
| 18963493 | Name on file | Email address on file |
| 14132518 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15190651 | Name on file | Email address on file |
| 15041434 | Name on file | Email address on file |
| 18971392 | Name on file | Email address on file |
| 15056753 | Name on file | Email address on file |
| 14662727 | Name on file | Email address on file |
| 13609858 | Name on file | Email address on file |
| 14615611 | Name on file | Email address on file |
| 14615611 | Name on file | Email address on file |
| 14363512 | Name on file | Email address on file |
| 13460073 | Name on file | Email address on file |
| 13794951 | Name on file | Email address on file |
| 13448283 | Name on file | Email address on file |
| 13939635 | Name on file | Email address on file |
| 14528546 | Name on file | Email address on file |
| 13946675 | Name on file | Email address on file |
| 14395020 | Name on file | Email address on file |
| 13364417 | Name on file | Email address on file |
| 13700543 | Name on file | Email address on file |
| 13905162 | Name on file | Email address on file |
| 14489788 | Name on file | Email address on file |
| 13316981 | Name on file | Email address on file |
| 13835404 | Name on file | Email address on file |
| 13298632 | Name on file | Email address on file |
| 13826393 | Name on file | Email address on file |
| 13938133 | Name on file | Email address on file |
| 13542857 | Name on file | Email address on file |
| 15403751 | Name on file | Email address on file |
| 16848186 | Name on file | Email address on file |
| 14647838 | Name on file | Email address on file |
| 14647838 | Name on file | Email address on file |
| 13372822 | Name on file | Email address on file |
| 14413566 | Name on file | Email address on file |
| 13661580 | Name on file | Email address on file |
| 13749408 | Name on file | Email address on file |
| 13461409 | Name on file | Email address on file |
| 14552764 | Name on file | Email address on file |
| 13617994 | Name on file | Email address on file |
| 13952347 | Name on file | Email address on file |
| 13906744 | Name on file | Email address on file |
| 13277179 | Name on file | Email address on file |
| 14451773 | Name on file | Email address on file |
| 14451773 | Name on file | Email address on file |
| 14280266 | Name on file | Email address on file |
| 15220439 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14534042 | Name on file | Email address on file |
| 14544445 | Name on file | Email address on file |
| 14430138 | Name on file | Email address on file |
| 14473093 | Name on file | Email address on file |
| 14446973 | Name on file | Email address on file |
| 13738879 | Name on file | Email address on file |
| 13709256 | Name on file | Email address on file |
| 13503981 | Name on file | Email address on file |
| 13182297 | Name on file | Email address on file |
| 13419073 | Name on file | Email address on file |
| 14494690 | Name on file | Email address on file |
| 13692911 | Name on file | Email address on file |
| 14509001 | Name on file | Email address on file |
| 13951336 | Name on file | Email address on file |
| 13973464 | Name on file | Email address on file |
| 13166521 | Name on file | Email address on file |
| 14538358 | Name on file | Email address on file |
| 13452050 | Name on file | Email address on file |
| 13902608 | Name on file | Email address on file |
| 13389440 | Name on file | Email address on file |
| 13609879 | Name on file | Email address on file |
| 13857852 | Name on file | Email address on file |
| 14532983 | Name on file | Email address on file |
| 14202369 | Name on file | Email address on file |
| 14020387 | Name on file | Email address on file |
| 14359636 | Name on file | Email address on file |
| 14048288 | Name on file | Email address on file |
| 14399936 | Name on file | Email address on file |
| 14591960 | Name on file | Email address on file |
| 13453581 | Name on file | Email address on file |
| 13205998 | Name on file | Email address on file |
| 13316900 | Name on file | Email address on file |
| 14646050 | Name on file | Email address on file |
| 14467454 | Name on file | Email address on file |
| 13809474 | Name on file | Email address on file |
| 14631006 | Name on file | Email address on file |
| 13928936 | Name on file | Email address on file |
| 13751507 | Name on file | Email address on file |
| 13882765 | Name on file | Email address on file |
| 13576904 | Name on file | Email address on file |
| 14163503 | Name on file | Email address on file |
| 14544861 | Name on file | Email address on file |
| 13942063 | Name on file | Email address on file |
| 13732550 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13683856 | Name on file | Email address on file |
| 13416029 | Name on file | Email address on file |
| 13715346 | Name on file | Email address on file |
| 13840456 | Name on file | Email address on file |
| 13683086 | Name on file | Email address on file |
| 14097212 | Name on file | Email address on file |
| 14236371 | Name on file | Email address on file |
| 13835172 | Name on file | Email address on file |
| 13613384 | Name on file | Email address on file |
| 13601067 | Name on file | Email address on file |
| 14174887 | Name on file | Email address on file |
| 14584544 | Name on file | Email address on file |
| 13703238 | Name on file | Email address on file |
| 14044311 | Name on file | Email address on file |
| 13202256 | Name on file | Email address on file |
| 14490242 | Name on file | Email address on file |
| 14659759 | Name on file | Email address on file |
| 14655469 | Name on file | Email address on file |
| 13641206 | Name on file | Email address on file |
| 13375891 | Name on file | Email address on file |
| 14503834 | Name on file | Email address on file |
| 14582616 | Name on file | Email address on file |
| 14582616 | Name on file | Email address on file |
| 14272749 | Name on file | Email address on file |
| 14029972 | Name on file | Email address on file |
| 14139935 | Name on file | Email address on file |
| 14488909 | Name on file | Email address on file |
| 14628836 | Name on file | Email address on file |
| 14001419 | Name on file | Email address on file |
| 13916756 | Name on file | Email address on file |
| 13226971 | Name on file | Email address on file |
| 13347216 | Name on file | Email address on file |
| 14078449 | Name on file | Email address on file |
| 14598353 | Name on file | Email address on file |
| 14598353 | Name on file | Email address on file |
| 14137707 | Name on file | Email address on file |
| 14508465 | Name on file | Email address on file |
| 15180481 | Name on file | Email address on file |
| 13224593 | Name on file | Email address on file |
| 13477183 | Name on file | Email address on file |
| 14249909 | Name on file | Email address on file |
| 13337838 | Name on file | Email address on file |
| 14158932 | Name on file | Email address on file |
| 14010754 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14466920 | Name on file | Email address on file |
| 15228607 | Name on file | Email address on file |
| 15231932 | Name on file | Email address on file |
| 15217235 | Name on file | Email address on file |
| 15279717 | Name on file | Email address on file |
| 15275835 | Name on file | Email address on file |
| 19016632 | Name on file | Email address on file |
| 15170745 | Name on file | Email address on file |
| 15011687 | Name on file | Email address on file |
| 13550735 | Name on file | Email address on file |
| 14116305 | Name on file | Email address on file |
| 15273875 | Name on file | Email address on file |
| 15260823 | Name on file | Email address on file |
| 13751009 | Name on file | Email address on file |
| 14252574 | Name on file | Email address on file |
| 15287241 | Name on file | Email address on file |
| 14909797 | Name on file | Email address on file |
| 13924714 | Name on file | Email address on file |
| 14685030 | Name on file | Email address on file |
| 18956116 | Name on file | Email address on file |
| 13443932 | Name on file | Email address on file |
| 13655727 | Name on file | Email address on file |
| 14989683 | Name on file | Email address on file |
| 18268219 | Name on file | Email address on file |
| 13348269 | Name on file | Email address on file |
| 18268302 | Name on file | Email address on file |
| 18986601 | Name on file | Email address on file |
| 13336400 | Name on file | Email address on file |
| 13999036 | Name on file | Email address on file |
| 15090538 | Name on file | Email address on file |
| 14945025 | Name on file | Email address on file |
| 13296974 | Name on file | Email address on file |
| 14649242 | Name on file | Email address on file |
| 13885147 | Name on file | Email address on file |
| 13415180 | Name on file | Email address on file |
| 14582866 | Name on file | Email address on file |
| 13436345 | Name on file | Email address on file |
| 13812841 | Name on file | Email address on file |
| 14360437 | Name on file | Email address on file |
| 14062093 | Name on file | Email address on file |
| 13895703 | Name on file | Email address on file |
| 14993996 | Name on file | Email address on file |
| 14011374 | Name on file | Email address on file |
| 18330455 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14017672 | Name on file | Email address on file |
| 14965940 | Name on file | Email address on file |
| 14907621 | Name on file | Email address on file |
| 14440736 | Name on file | Email address on file |
| 14354553 | Name on file | Email address on file |
| 14241842 | Name on file | Email address on file |
| 14675302 | Name on file | Email address on file |
| 13868794 | Name on file | Email address on file |
| 15136922 | Name on file | Email address on file |
| 14944735 | Name on file | Email address on file |
| 18988686 | Name on file | Email address on file |
| 14976871 | Name on file | Email address on file |
| 15237313 | Name on file | Email address on file |
| 13234967 | Name on file | Email address on file |
| 15248176 | Name on file | Email address on file |
| 13485739 | Name on file | Email address on file |
| 14627194 | Name on file | Email address on file |
| 18946700 | Name on file | Email address on file |
| 18304942 | Name on file | Email address on file |
| 19019962 | Name on file | Email address on file |
| 14643622 | Name on file | Email address on file |
| 14098348 | Name on file | Email address on file |
| 14157715 | Name on file | Email address on file |
| 14208446 | Name on file | Email address on file |
| 14615116 | Name on file | Email address on file |
| 13282728 | Name on file | Email address on file |
| 13490643 | Name on file | Email address on file |
| 13784097 | Name on file | Email address on file |
| 13754650 | Name on file | Email address on file |
| 13669834 | Name on file | Email address on file |
| 15214371 | Name on file | Email address on file |
| 13142850 | Name on file | Email address on file |
| 13587992 | Name on file | Email address on file |
| 15072825 | Name on file | Email address on file |
| 15187524 | Name on file | Email address on file |
| 15094388 | Name on file | Email address on file |
| 14266825 | Name on file | Email address on file |
| 18294884 | Name on file | Email address on file |
| 10546368 | Name on file | Email address on file |
| 14038189 | Name on file | Email address on file |
| 13975016 | Name on file | Email address on file |
| 15291311 | Name on file | Email address on file |
| 13752994 | Name on file | Email address on file |
| 14326480 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13570785 | Name on file | Email address on file |
| 13722383 | Name on file | Email address on file |
| 13975890 | Name on file | Email address on file |
| 13838180 | Name on file | Email address on file |
| 13693691 | Name on file | Email address on file |
| 13834089 | Name on file | Email address on file |
| 13520984 | Name on file | Email address on file |
| 14597553 | Name on file | Email address on file |
| 14597553 | Name on file | Email address on file |
| 14233922 | Name on file | Email address on file |
| 13225564 | Name on file | Email address on file |
| 15180236 | Name on file | Email address on file |
| 13602367 | Name on file | Email address on file |
| 14146023 | Name on file | Email address on file |
| 13768708 | Name on file | Email address on file |
| 14979105 | Name on file | Email address on file |
| 14597945 | Name on file | Email address on file |
| 15083648 | Name on file | Email address on file |
| 14972321 | Name on file | Email address on file |
| 15292993 | Name on file | Email address on file |
| 15292993 | Name on file | Email address on file |
| 14364793 | Name on file | Email address on file |
| 14011550 | Name on file | Email address on file |
| 13870571 | Name on file | Email address on file |
| 14162348 | Name on file | Email address on file |
| 14307371 | Name on file | Email address on file |
| 13970281 | Name on file | Email address on file |
| 13603726 | Name on file | Email address on file |
| 13780848 | Name on file | Email address on file |
| 13435970 | Name on file | Email address on file |
| 13334259 | Name on file | Email address on file |
| 14146999 | Name on file | Email address on file |
| 14595045 | Name on file | Email address on file |
| 13196163 | Name on file | Email address on file |
| 13391094 | Name on file | Email address on file |
| 14080904 | Name on file | Email address on file |
| 14041449 | Name on file | Email address on file |
| 13637769 | Name on file | Email address on file |
| 13440844 | Name on file | Email address on file |
| 14682267 | Name on file | Email address on file |
| 13456403 | Name on file | Email address on file |
| 13790542 | Name on file | Email address on file |
| 14637815 | Name on file | Email address on file |
| 13588036 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13823100 | Name on file | Email address on file |
| 14237608 | Name on file | Email address on file |
| 13884066 | Name on file | Email address on file |
| 13239261 | Name on file | Email address on file |
| 14244369 | Name on file | Email address on file |
| 13337124 | Name on file | Email address on file |
| 13650272 | Name on file | Email address on file |
| 13752318 | Name on file | Email address on file |
| 14522305 | Name on file | Email address on file |
| 14555236 | Name on file | Email address on file |
| 13403518 | Name on file | Email address on file |
| 13644909 | Name on file | Email address on file |
| 14032570 | Name on file | Email address on file |
| 14293414 | Name on file | Email address on file |
| 13511494 | Name on file | Email address on file |
| 14356796 | Name on file | Email address on file |
| 16867301 | Name on file | Email address on file |
| 14306125 | Name on file | Email address on file |
| 13514618 | Name on file | Email address on file |
| 13724841 | Name on file | Email address on file |
| 13344688 | Name on file | Email address on file |
| 13205966 | Name on file | Email address on file |
| 13761764 | Name on file | Email address on file |
| 14139985 | Name on file | Email address on file |
| 13542845 | Name on file | Email address on file |
| 13315246 | Name on file | Email address on file |
| 13389687 | Name on file | Email address on file |
| 14324492 | Name on file | Email address on file |
| 13296555 | Name on file | Email address on file |
| 13405565 | Name on file | Email address on file |
| 13297122 | Name on file | Email address on file |
| 13512370 | Name on file | Email address on file |
| 14640204 | Name on file | Email address on file |
| 14640204 | Name on file | Email address on file |
| 13515812 | Name on file | Email address on file |
| 14054202 | Name on file | Email address on file |
| 15211787 | Name on file | Email address on file |
| 14080125 | Name on file | Email address on file |
| 14014299 | Name on file | Email address on file |
| 14591846 | Name on file | Email address on file |
| 14010775 | Name on file | Email address on file |
| 14357498 | Name on file | Email address on file |
| 15411559 | Name on file | Email address on file |
| 13257859 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13699434 | Name on file | Email address on file |
| 13873398 | Name on file | Email address on file |
| 14189772 | Name on file | Email address on file |
| 13306659 | Name on file | Email address on file |
| 13578408 | Name on file | Email address on file |
| 13963817 | Name on file | Email address on file |
| 14016532 | Name on file | Email address on file |
| 14331118 | Name on file | Email address on file |
| 13744336 | Name on file | Email address on file |
| 13365353 | Name on file | Email address on file |
| 13780064 | Name on file | Email address on file |
| 13486277 | Name on file | Email address on file |
| 14536360 | Name on file | Email address on file |
| 14499592 | Name on file | Email address on file |
| 13652059 | Name on file | Email address on file |
| 13925706 | Name on file | Email address on file |
| 14644816 | Name on file | Email address on file |
| 14519922 | Name on file | Email address on file |
| 14316384 | Name on file | Email address on file |
| 14019243 | Name on file | Email address on file |
| 14669841 | Name on file | Email address on file |
| 14615628 | Name on file | Email address on file |
| 14660812 | Name on file | Email address on file |
| 14309101 | Name on file | Email address on file |
| 19174472 | Name on file | Email address on file |
| 14001859 | Name on file | Email address on file |
| 13521996 | Name on file | Email address on file |
| 13928579 | Name on file | Email address on file |
| 19020721 | Name on file | Email address on file |
| 18962851 | Name on file | Email address on file |
| 18991143 | Name on file | Email address on file |
| 15072564 | Name on file | Email address on file |
| 14192670 | Name on file | Email address on file |
| 15140073 | Name on file | Email address on file |
| 14312971 | Name on file | Email address on file |
| 14606217 | Name on file | Email address on file |
| 14475053 | Name on file | Email address on file |
| 14288304 | Name on file | Email address on file |
| 14062011 | Name on file | Email address on file |
| 14600406 | Name on file | Email address on file |
| 14600406 | Name on file | Email address on file |
| 15380597 | Name on file | Email address on file |
| 18274654 | Name on file | Email address on file |
| 14041354 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14429339 | Name on file | Email address on file |
| 13299311 | Name on file | Email address on file |
| 14623570 | Name on file | Email address on file |
| 13299122 | Name on file | Email address on file |
| 13691650 | Name on file | Email address on file |
| 16864927 | Name on file | Email address on file |
| 13592562 | Name on file | Email address on file |
| 14413250 | Name on file | Email address on file |
| 13568425 | Name on file | Email address on file |
| 14559226 | Name on file | Email address on file |
| 13330355 | Name on file | Email address on file |
| 13297811 | Name on file | Email address on file |
| 14273096 | Name on file | Email address on file |
| 13773191 | Name on file | Email address on file |
| 13321301 | Name on file | Email address on file |
| 14387368 | Name on file | Email address on file |
| 14612857 | Name on file | Email address on file |
| 14527808 | Name on file | Email address on file |
| 14118679 | Name on file | Email address on file |
| 13453945 | Name on file | Email address on file |
| 13812323 | Name on file | Email address on file |
| 14502899 | Name on file | Email address on file |
| 15005313 | Name on file | Email address on file |
| 13646823 | Name on file | Email address on file |
| 22119475 | Name on file | Email address on file |
| 15149456 | Name on file | Email address on file |
| 13900835 | Name on file | Email address on file |
| 19013181 | Name on file | Email address on file |
| 18261566 | Name on file | Email address on file |
| 13696092 | Name on file | Email address on file |
| 16866403 | Name on file | Email address on file |
| 15274053 | Name on file | Email address on file |
| 14990107 | Name on file | Email address on file |
| 14675209 | Name on file | Email address on file |
| 15117644 | Name on file | Email address on file |
| 13835401 | Name on file | Email address on file |
| 18275280 | Name on file | Email address on file |
| 14166832 | Name on file | Email address on file |
| 14596166 | Name on file | Email address on file |
| 19026979 | Name on file | Email address on file |
| 14154270 | Name on file | Email address on file |
| 14630075 | Name on file | Email address on file |
| 16858287 | Name on file | Email address on file |
| 14397931 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15234256 | Name on file | Email address on file |
| 14514022 | Name on file | Email address on file |
| 18257350 | Name on file | Email address on file |
| 13780624 | Name on file | Email address on file |
| 13258564 | Name on file | Email address on file |
| 13733877 | Name on file | Email address on file |
| 14533768 | Name on file | Email address on file |
| 14384269 | Name on file | Email address on file |
| 13857568 | Name on file | Email address on file |
| 14595542 | Name on file | Email address on file |
| 13995273 | Name on file | Email address on file |
| 13603025 | Name on file | Email address on file |
| 14626169 | Name on file | Email address on file |
| 14214571 | Name on file | Email address on file |
| 13641053 | Name on file | Email address on file |
| 13226851 | Name on file | Email address on file |
| 13755434 | Name on file | Email address on file |
| 14407636 | Name on file | Email address on file |
| 13456708 | Name on file | Email address on file |
| 14149365 | Name on file | Email address on file |
| 13517524 | Name on file | Email address on file |
| 14143967 | Name on file | Email address on file |
| 14035231 | Name on file | Email address on file |
| 13227282 | Name on file | Email address on file |
| 15405858 | Name on file | Email address on file |
| 13759797 | Name on file | Email address on file |
| 15053090 | Name on file | Email address on file |
| 15032151 | Name on file | Email address on file |
| 19004387 | Name on file | Email address on file |
| 13307370 | Name on file | Email address on file |
| 14975359 | Name on file | Email address on file |
| 15058636 | Name on file | Email address on file |
| 18995784 | Name on file | Email address on file |
| 13286398 | Name on file | Email address on file |
| 14931108 | Name on file | Email address on file |
| 15277615 | Name on file | Email address on file |
| 15404433 | Name on file | Email address on file |
| 14307047 | Name on file | Email address on file |
| 14613469 | Name on file | Email address on file |
| 13706017 | Name on file | Email address on file |
| 14589161 | Name on file | Email address on file |
| 14941146 | Name on file | Email address on file |
| 13155656 | Name on file | Email address on file |
| 14971645 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13716556 | Name on file | Email address on file |
| 13227352 | Name on file | Email address on file |
| 13708690 | Name on file | Email address on file |
| 13272493 | Name on file | Email address on file |
| 14287085 | Name on file | Email address on file |
| 14633041 | Name on file | Email address on file |
| 14633041 | Name on file | Email address on file |
| 13349458 | Name on file | Email address on file |
| 14275884 | Name on file | Email address on file |
| 14536362 | Name on file | Email address on file |
| 14133884 | Name on file | Email address on file |
| 14267784 | Name on file | Email address on file |
| 13911247 | Name on file | Email address on file |
| 13720794 | Name on file | Email address on file |
| 14602515 | Name on file | Email address on file |
| 13774191 | Name on file | Email address on file |
| 14153649 | Name on file | Email address on file |
| 18277776 | Name on file | Email address on file |
| 14598708 | Name on file | Email address on file |
| 14217282 | Name on file | Email address on file |
| 13273359 | Name on file | Email address on file |
| 14035349 | Name on file | Email address on file |
| 14536299 | Name on file | Email address on file |
| 13355537 | Name on file | Email address on file |
| 13611949 | Name on file | Email address on file |
| 14618221 | Name on file | Email address on file |
| 14100980 | Name on file | Email address on file |
| 14596807 | Name on file | Email address on file |
| 14019000 | Name on file | Email address on file |
| 13344742 | Name on file | Email address on file |
| 13178815 | Name on file | Email address on file |
| 14125129 | Name on file | Email address on file |
| 14545819 | Name on file | Email address on file |
| 14528331 | Name on file | Email address on file |
| 14204117 | Name on file | Email address on file |
| 13449369 | Name on file | Email address on file |
| 13191439 | Name on file | Email address on file |
| 13526249 | Name on file | Email address on file |
| 14661094 | Name on file | Email address on file |
| 14637853 | Name on file | Email address on file |
| 13175339 | Name on file | Email address on file |
| 14404583 | Name on file | Email address on file |
| 13914658 | Name on file | Email address on file |
| 14594640 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14595929 | Name on file | Email address on file |
| 13585195 | Name on file | Email address on file |
| 13252833 | Name on file | Email address on file |
| 13598398 | Name on file | Email address on file |
| 14649091 | Name on file | Email address on file |
| 14624496 | Name on file | Email address on file |
| 14550734 | Name on file | Email address on file |
| 14546620 | Name on file | Email address on file |
| 14677708 | Name on file | Email address on file |
| 14677708 | Name on file | Email address on file |
| 14076376 | Name on file | Email address on file |
| 13416956 | Name on file | Email address on file |
| 14627928 | Name on file | Email address on file |
| 15252349 | Name on file | Email address on file |
| 13564688 | Name on file | Email address on file |
| 14624059 | Name on file | Email address on file |
| 13508988 | Name on file | Email address on file |
| 13753093 | Name on file | Email address on file |
| 14596297 | Name on file | Email address on file |
| 13832800 | Name on file | Email address on file |
| 14552446 | Name on file | Email address on file |
| 13355215 | Name on file | Email address on file |
| 13806072 | Name on file | Email address on file |
| 14600183 | Name on file | Email address on file |
| 14076429 | Name on file | Email address on file |
| 20623077 | Name on file | Email address on file |
| 19005204 | Name on file | Email address on file |
| 18254401 | Name on file | Email address on file |
| 18502585 | Name on file | Email address on file |
| 18962511 | Name on file | Email address on file |
| 18297218 | Name on file | Email address on file |
| 18323300 | Name on file | Email address on file |
| 18262807 | Name on file | Email address on file |
| 18259041 | Name on file | Email address on file |
| 18249236 | Name on file | Email address on file |
| 18966468 | Name on file | Email address on file |
| 15105441 | Name on file | Email address on file |
| 15276329 | Name on file | Email address on file |
| 15062361 | Name on file | Email address on file |
| 15076775 | Name on file | Email address on file |
| 14938978 | Name on file | Email address on file |
| 14979795 | Name on file | Email address on file |
| 13600906 | Name on file | Email address on file |
| 14463681 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14076798 | Name on file | Email address on file |
| 14590766 | Name on file | Email address on file |
| 18330332 | Name on file | Email address on file |
| 18329291 | Name on file | Email address on file |
| 14965361 | Name on file | Email address on file |
| 15016013 | Name on file | Email address on file |
| 15092280 | Name on file | Email address on file |
| 13538041 | Name on file | Email address on file |
| 14142823 | Name on file | Email address on file |
| 15267088 | Name on file | Email address on file |
| 15055173 | Name on file | Email address on file |
| 13207094 | Name on file | Email address on file |
| 15291940 | Name on file | Email address on file |
| 14510661 | Name on file | Email address on file |
| 14907357 | Name on file | Email address on file |
| 15273433 | Name on file | Email address on file |
| 15026053 | Name on file | Email address on file |
| 15026053 | Name on file | Email address on file |
| 13476289 | Name on file | Email address on file |
| 14906008 | Name on file | Email address on file |
| 14495903 | Name on file | Email address on file |
| 13182478 | Name on file | Email address on file |
| 15051505 | Name on file | Email address on file |
| 13650989 | Name on file | Email address on file |
| 18252279 | Name on file | Email address on file |
| 14960701 | Name on file | Email address on file |
| 13249100 | Name on file | Email address on file |
| 14959811 | Name on file | Email address on file |
| 14954419 | Name on file | Email address on file |
| 13665194 | Name on file | Email address on file |
| 13318253 | Name on file | Email address on file |
| 13352245 | Name on file | Email address on file |
| 13312660 | Name on file | Email address on file |
| 13994115 | Name on file | Email address on file |
| 14586760 | Name on file | Email address on file |
| 14586760 | Name on file | Email address on file |
| 14538144 | Name on file | Email address on file |
| 14538144 | Name on file | Email address on file |
| 14671513 | Name on file | Email address on file |
| 14388419 | Name on file | Email address on file |
| 18999594 | Name on file | Email address on file |
| 15273739 | Name on file | Email address on file |
| 14601902 | Name on file | Email address on file |
| 13875380 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14316375 | Name on file | Email address on file |
| 13393821 | Name on file | Email address on file |
| 13878457 | Name on file | Email address on file |
| 13307964 | Name on file | Email address on file |
| 15166889 | Name on file | Email address on file |
| 13714383 | Name on file | Email address on file |
| 14266694 | Name on file | Email address on file |
| 14063473 | Name on file | Email address on file |
| 13334104 | Name on file | Email address on file |
| 14080040 | Name on file | Email address on file |
| 14360031 | Name on file | Email address on file |
| 15035804 | Name on file | Email address on file |
| 15035804 | Name on file | Email address on file |
| 18277404 | Name on file | Email address on file |
| 14133900 | Name on file | Email address on file |
| 14362549 | Name on file | Email address on file |
| 14139988 | Name on file | Email address on file |
| 14488904 | Name on file | Email address on file |
| 14052057 | Name on file | Email address on file |
| 15555831 | Name on file | Email address on file |
| 14335230 | Name on file | Email address on file |
| 15046295 | Name on file | Email address on file |
| 14104603 | Name on file | Email address on file |
| 19011498 | Name on file | Email address on file |
| 18248807 | Name on file | Email address on file |
| 13590778 | Name on file | Email address on file |
| 13858411 | Name on file | Email address on file |
| 13226740 | Name on file | Email address on file |
| 14270477 | Name on file | Email address on file |
| 13697363 | Name on file | Email address on file |
| 15254821 | Name on file | Email address on file |
| 15254821 | Name on file | Email address on file |
| 18995632 | Name on file | Email address on file |
| 14636171 | Name on file | Email address on file |
| 14442352 | Name on file | Email address on file |
| 22155952 | Name on file | Email address on file |
| 13999149 | Name on file | Email address on file |
| 14931140 | Name on file | Email address on file |
| 14588163 | Name on file | Email address on file |
| 14204230 | Name on file | Email address on file |
| 13884484 | Name on file | Email address on file |
| 18319773 | Name on file | Email address on file |
| 14004831 | Name on file | Email address on file |
| 14491819 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13822633 | Name on file | Email address on file |
| 13513352 | Name on file | Email address on file |
| 13908858 | Name on file | Email address on file |
| 13502007 | Name on file | Email address on file |
| 14190126 | Name on file | Email address on file |
| 18984161 | Name on file | Email address on file |
| 18968030 | Name on file | Email address on file |
| 13798862 | Name on file | Email address on file |
| 13823543 | Name on file | Email address on file |
| 15193868 | Name on file | Email address on file |
| 14583514 | Name on file | Email address on file |
| 15180301 | Name on file | Email address on file |
| 14283117 | Name on file | Email address on file |
| 14360940 | Name on file | Email address on file |
| 13457511 | Name on file | Email address on file |
| 13578022 | Name on file | Email address on file |
| 13796299 | Name on file | Email address on file |
| 18306932 | Name on file | Email address on file |
| 18275086 | Name on file | Email address on file |
| 13541998 | Name on file | Email address on file |
| 14277453 | Name on file | Email address on file |
| 15193668 | Name on file | Email address on file |
| 14643891 | Name on file | Email address on file |
| 13942522 | Name on file | Email address on file |
| 14004205 | Name on file | Email address on file |
| 14585729 | Name on file | Email address on file |
| 13890949 | Name on file | Email address on file |
| 14670476 | Name on file | Email address on file |
| 13399737 | Name on file | Email address on file |
| 14450100 | Name on file | Email address on file |
| 13942459 | Name on file | Email address on file |
| 14314051 | Name on file | Email address on file |
| 13748106 | Name on file | Email address on file |
| 14444155 | Name on file | Email address on file |
| 13716862 | Name on file | Email address on file |
| 18262797 | Name on file | Email address on file |
| 18281519 | Name on file | Email address on file |
| 22141707 | Name on file | Email address on file |
| 18266750 | Name on file | Email address on file |
| 14953753 | Name on file | Email address on file |
| 13277562 | Name on file | Email address on file |
| 13288440 | Name on file | Email address on file |
| 15170568 | Name on file | Email address on file |
| 15411665 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15023413 | Name on file | Email address on file |
| 18963734 | Name on file | Email address on file |
| 14072828 | Name on file | Email address on file |
| 14960327 | Name on file | Email address on file |
| 14144642 | Name on file | Email address on file |
| 14407531 | Name on file | Email address on file |
| 13867558 | Name on file | Email address on file |
| 13155593 | Name on file | Email address on file |
| 13860813 | Name on file | Email address on file |
| 14641603 | Name on file | Email address on file |
| 14641603 | Name on file | Email address on file |
| 14128497 | Name on file | Email address on file |
| 13975283 | Name on file | Email address on file |
| 15043736 | Name on file | Email address on file |
| 15362147 | Name on file | Email address on file |
| 14613816 | Name on file | Email address on file |
| 13990375 | Name on file | Email address on file |
| 13855601 | Name on file | Email address on file |
| 18265557 | Name on file | Email address on file |
| 13610048 | Name on file | Email address on file |
| 13611322 | Name on file | Email address on file |
| 13818691 | Name on file | Email address on file |
| 13818628 | Name on file | Email address on file |
| 15183229 | Name on file | Email address on file |
| 15105573 | Name on file | Email address on file |
| 15157879 | Name on file | Email address on file |
| 15060959 | Name on file | Email address on file |
| 15275929 | Name on file | Email address on file |
| 15089995 | Name on file | Email address on file |
| 14345513 | Name on file | Email address on file |
| 14499521 | Name on file | Email address on file |
| 14367708 | Name on file | Email address on file |
| 14598804 | Name on file | Email address on file |
| 13940655 | Name on file | Email address on file |
| 13143636 | Name on file | Email address on file |
| 15063489 | Name on file | Email address on file |
| 13958221 | Name on file | Email address on file |
| 15028244 | Name on file | Email address on file |
| 13400605 | Name on file | Email address on file |
| 18965726 | Name on file | Email address on file |
| 13778040 | Name on file | Email address on file |
| 13291627 | Name on file | Email address on file |
| 13400054 | Name on file | Email address on file |
| 13762299 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14188441 | Name on file | Email address on file |
| 22426148 | Name on file | Email address on file |
| 18279145 | Name on file | Email address on file |
| 18244271 | Name on file | Email address on file |
| 18991512 | Name on file | Email address on file |
| 19001873 | Name on file | Email address on file |
| 18951197 | Name on file | Email address on file |
| 22189179 | Name on file | Email address on file |
| 19020208 | Name on file | Email address on file |
| 22153444 | Name on file | Email address on file |
| 18289712 | Name on file | Email address on file |
| 18322588 | Name on file | Email address on file |
| 15161472 | Name on file | Email address on file |
| 14654428 | Name on file | Email address on file |
| 14975282 | Name on file | Email address on file |
| 14019925 | Name on file | Email address on file |
| 18254894 | Name on file | Email address on file |
| 14978185 | Name on file | Email address on file |
| 15056685 | Name on file | Email address on file |
| 13411990 | Name on file | Email address on file |
| 14337415 | Name on file | Email address on file |
| 13655147 | Name on file | Email address on file |
| 15219322 | Name on file | Email address on file |
| 18263358 | Name on file | Email address on file |
| 18295995 | Name on file | Email address on file |
| 13192535 | Name on file | Email address on file |
| 15181696 | Name on file | Email address on file |
| 18267045 | Name on file | Email address on file |
| 14686723 | Name on file | Email address on file |
| 14686723 | Name on file | Email address on file |
| 14240570 | Name on file | Email address on file |
| 19001614 | Name on file | Email address on file |
| 18303091 | Name on file | Email address on file |
| 18301436 | Name on file | Email address on file |
| 14603564 | Name on file | Email address on file |
| 13700657 | Name on file | Email address on file |
| 18298575 | Name on file | Email address on file |
| 14447497 | Name on file | Email address on file |
| 15099062 | Name on file | Email address on file |
| 13861849 | Name on file | Email address on file |
| 18253388 | Name on file | Email address on file |
| 18998180 | Name on file | Email address on file |
| 18284511 | Name on file | Email address on file |
| 19023984 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18283693 | Name on file | Email address on file |
| 18276396 | Name on file | Email address on file |
| 18280773 | Name on file | Email address on file |
| 14973192 | Name on file | Email address on file |
| 14232410 | Name on file | Email address on file |
| 13186650 | Name on file | Email address on file |
| 18946679 | Name on file | Email address on file |
| 13338463 | Name on file | Email address on file |
| 13777991 | Name on file | Email address on file |
| 18337218 | Name on file | Email address on file |
| 18274540 | Name on file | Email address on file |
| 14944466 | Name on file | Email address on file |
| 15081101 | Name on file | Email address on file |
| 13996568 | Name on file | Email address on file |
| 19029467 | Name on file | Email address on file |
| 18955504 | Name on file | Email address on file |
| 13460317 | Name on file | Email address on file |
| 13446559 | Name on file | Email address on file |
| 19003258 | Name on file | Email address on file |
| 13589493 | Name on file | Email address on file |
| 15275651 | Name on file | Email address on file |
| 18966798 | Name on file | Email address on file |
| 13697455 | Name on file | Email address on file |
| 13301286 | Name on file | Email address on file |
| 15023200 | Name on file | Email address on file |
| 15146343 | Name on file | Email address on file |
| 15150985 | Name on file | Email address on file |
| 22120787 | Name on file | Email address on file |
| 18249711 | Name on file | Email address on file |
| 19009480 | Name on file | Email address on file |
| 18327090 | Name on file | Email address on file |
| 18270598 | Name on file | Email address on file |
| 13223469 | Name on file | Email address on file |
| 19023664 | Name on file | Email address on file |
| 18967963 | Name on file | Email address on file |
| 14020242 | Name on file | Email address on file |
| 13301540 | Name on file | Email address on file |
| 13797375 | Name on file | Email address on file |
| 13832363 | Name on file | Email address on file |
| 13275988 | Name on file | Email address on file |
| 14179594 | Name on file | Email address on file |
| 14375693 | Name on file | Email address on file |
| 14630560 | Name on file | Email address on file |
| 14630560 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14439223 | Name on file | Email address on file |
| 13272460 | Name on file | Email address on file |
| 14241126 | Name on file | Email address on file |
| 13277242 | Name on file | Email address on file |
| 13622103 | Name on file | Email address on file |
| 14897706 | Name on file | Email address on file |
| 14897706 | Name on file | Email address on file |
| 13757481 | Name on file | Email address on file |
| 14438830 | Name on file | Email address on file |
| 13174687 | Name on file | Email address on file |
| 13867926 | Name on file | Email address on file |
| 15103213 | Name on file | Email address on file |
| 14550189 | Name on file | Email address on file |
| 13384100 | Name on file | Email address on file |
| 15408963 | Name on file | Email address on file |
| 14127868 | Name on file | Email address on file |
| 14630277 | Name on file | Email address on file |
| 14630277 | Name on file | Email address on file |
| 14271402 | Name on file | Email address on file |
| 13849697 | Name on file | Email address on file |
| 13847457 | Name on file | Email address on file |
| 14614282 | Name on file | Email address on file |
| 13874592 | Name on file | Email address on file |
| 13191052 | Name on file | Email address on file |
| 13171337 | Name on file | Email address on file |
| 13502858 | Name on file | Email address on file |
| 15243156 | Name on file | Email address on file |
| 13951997 | Name on file | Email address on file |
| 13137352 | Name on file | Email address on file |
| 14611674 | Name on file | Email address on file |
| 18246378 | Name on file | Email address on file |
| 14999812 | Name on file | Email address on file |
| 15011642 | Name on file | Email address on file |
| 15121666 | Name on file | Email address on file |
| 15124959 | Name on file | Email address on file |
| 14424244 | Name on file | Email address on file |
| 13019189 | Name on file | Email address on file |
| 15008005 | Name on file | Email address on file |
| 15280493 | Name on file | Email address on file |
| 22413345 | Name on file | Email address on file |
| 15022458 | Name on file | Email address on file |
| 15067614 | Name on file | Email address on file |
| 14319594 | Name on file | Email address on file |
| 15140518 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15168321 | Name on file | Email address on file |
| 15271622 | Name on file | Email address on file |
| 14268189 | Name on file | Email address on file |
| 13843343 | Name on file | Email address on file |
| 14979830 | Name on file | Email address on file |
| 13534949 | Name on file | Email address on file |
| 19022013 | Name on file | Email address on file |
| 18263655 | Name on file | Email address on file |
| 18950553 | Name on file | Email address on file |
| 15047932 | Name on file | Email address on file |
| 15065481 | Name on file | Email address on file |
| 14941926 | Name on file | Email address on file |
| 15280859 | Name on file | Email address on file |
| 15285573 | Name on file | Email address on file |
| 15285573 | Name on file | Email address on file |
| 15171546 | Name on file | Email address on file |
| 15288228 | Name on file | Email address on file |
| 15288228 | Name on file | Email address on file |
| 13186378 | Name on file | Email address on file |
| 15116076 | Name on file | Email address on file |
| 15228330 | Name on file | Email address on file |
| 15070792 | Name on file | Email address on file |
| 15190550 | Name on file | Email address on file |
| 13822890 | Name on file | Email address on file |
| 13681859 | Name on file | Email address on file |
| 14073684 | Name on file | Email address on file |
| 13962822 | Name on file | Email address on file |
| 14170736 | Name on file | Email address on file |
| 13466138 | Name on file | Email address on file |
| 14141745 | Name on file | Email address on file |
| 13911599 | Name on file | Email address on file |
| 13809632 | Name on file | Email address on file |
| 14985674 | Name on file | Email address on file |
| 18938281 | Name on file | Email address on file |
| 18298066 | Name on file | Email address on file |
| 15153478 | Name on file | Email address on file |
| 14907559 | Name on file | Email address on file |
| 15077088 | Name on file | Email address on file |
| 15281901 | Name on file | Email address on file |
| 15281901 | Name on file | Email address on file |
| 15283007 | Name on file | Email address on file |
| 15016289 | Name on file | Email address on file |
| 15273904 | Name on file | Email address on file |
| 14929754 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15112324 | Name on file | Email address on file |
| 13375687 | Name on file | Email address on file |
| 13517534 | Name on file | Email address on file |
| 15048269 | Name on file | Email address on file |
| 15263613 | Name on file | Email address on file |
| 15194081 | Name on file | Email address on file |
| 14607019 | Name on file | Email address on file |
| 14607019 | Name on file | Email address on file |
| 15246853 | Name on file | Email address on file |
| 13750762 | Name on file | Email address on file |
| 15053846 | Name on file | Email address on file |
| 14683285 | Name on file | Email address on file |
| 22211493 | Nexxus Participation Vehicle III as Transferee of Name on File | Email address on file |
| 22182629 | Nexxus Participation Vehicle III LLC as Transferee for Name on File | Email address on file |
| 22163329 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22421852 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163396 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22412721 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22162948 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22160923 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22182930 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22421782 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22412699 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22412702 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22211570 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22189145 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22209239 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22209422 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163008 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22191114 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 13469936 | Name on file | Email address on file |
| 13981318 | Name on file | Email address on file |
| 14053052 | Name on file | Email address on file |
| 14185508 | Name on file | Email address on file |
| 14028736 | Name on file | Email address on file |
| 13188993 | Name on file | Email address on file |
| 14613562 | Name on file | Email address on file |
| 18960814 | Name on file | Email address on file |
| 13266615 | Name on file | Email address on file |
| 13298266 | Name on file | Email address on file |
| 14236374 | Name on file | Email address on file |
| 15207725 | Name on file | Email address on file |
| 14240100 | Name on file | Email address on file |
| 14917395 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15023416 | Name on file | Email address on file |
| 18297197 | Name on file | Email address on file |
| 18294153 | Name on file | Email address on file |
| 18285151 | Name on file | Email address on file |
| 14404976 | Name on file | Email address on file |
| 13858055 | Name on file | Email address on file |
| 14366218 | Name on file | Email address on file |
| 13170521 | Name on file | Email address on file |
| 14293086 | Name on file | Email address on file |
| 13499904 | Name on file | Email address on file |
| 18972868 | Name on file | Email address on file |
| 13986959 | Name on file | Email address on file |
| 15112789 | Name on file | Email address on file |
| 13772133 | Name on file | Email address on file |
| 13538741 | Name on file | Email address on file |
| 14325223 | Name on file | Email address on file |
| 13944702 | Name on file | Email address on file |
| 15125221 | Name on file | Email address on file |
| 13771889 | Name on file | Email address on file |
| 14993375 | Name on file | Email address on file |
| 15120634 | Name on file | Email address on file |
| 13194863 | Name on file | Email address on file |
| 14938611 | Name on file | Email address on file |
| 14605163 | Name on file | Email address on file |
| 15259647 | Name on file | Email address on file |
| 13274090 | Name on file | Email address on file |
| 14207905 | Name on file | Email address on file |
| 14158682 | Name on file | Email address on file |
| 14295190 | Name on file | Email address on file |
| 14069911 | Name on file | Email address on file |
| 14525660 | Name on file | Email address on file |
| 14674578 | Name on file | Email address on file |
| 14041517 | Name on file | Email address on file |
| 13393825 | Name on file | Email address on file |
| 13775586 | Name on file | Email address on file |
| 14551966 | Name on file | Email address on file |
| 14279467 | Name on file | Email address on file |
| 14654748 | Name on file | Email address on file |
| 13307815 | Name on file | Email address on file |
| 13339678 | Name on file | Email address on file |
| 14164968 | Name on file | Email address on file |
| 14399992 | Name on file | Email address on file |
| 13611622 | Name on file | Email address on file |
| 14034821 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13301538 | Name on file | Email address on file |
| 14620047 | Name on file | Email address on file |
| 14251672 | Name on file | Email address on file |
| 13961464 | Name on file | Email address on file |
| 14081836 | Name on file | Email address on file |
| 14684017 | Name on file | Email address on file |
| 14684017 | Name on file | Email address on file |
| 14635802 | Name on file | Email address on file |
| 13900819 | Name on file | Email address on file |
| 13921789 | Name on file | Email address on file |
| 13436730 | Name on file | Email address on file |
| 13323220 | Name on file | Email address on file |
| 13565611 | Name on file | Email address on file |
| 13393140 | Name on file | Email address on file |
| 14596336 | Name on file | Email address on file |
| 14215637 | Name on file | Email address on file |
| 13651430 | Name on file | Email address on file |
| 14089722 | Name on file | Email address on file |
| 14616159 | Name on file | Email address on file |
| 13243110 | Name on file | Email address on file |
| 13691359 | Name on file | Email address on file |
| 14582768 | Name on file | Email address on file |
| 14636256 | Name on file | Email address on file |
| 13153292 | Name on file | Email address on file |
| 14193313 | Name on file | Email address on file |
| 13958187 | Name on file | Email address on file |
| 13582866 | Name on file | Email address on file |
| 13803192 | Name on file | Email address on file |
| 14302046 | Name on file | Email address on file |
| 13163194 | Name on file | Email address on file |
| 14551197 | Name on file | Email address on file |
| 14616139 | Name on file | Email address on file |
| 14616139 | Name on file | Email address on file |
| 15400711 | Name on file | Email address on file |
| 18288731 | Name on file | Email address on file |
| 13699187 | Name on file | Email address on file |
| 14657143 | Name on file | Email address on file |
| 14678587 | Name on file | Email address on file |
| 13280465 | Name on file | Email address on file |
| 13222671 | Name on file | Email address on file |
| 15208212 | Name on file | Email address on file |
| 14623641 | Name on file | Email address on file |
| 14547336 | Name on file | Email address on file |
| 13933104 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13819438 | Name on file | Email address on file |
| 13454139 | Name on file | Email address on file |
| 13485946 | Name on file | Email address on file |
| 13761007 | Name on file | Email address on file |
| 13673177 | Name on file | Email address on file |
| 13940889 | Name on file | Email address on file |
| 13318708 | Name on file | Email address on file |
| 14503883 | Name on file | Email address on file |
| 13262319 | Name on file | Email address on file |
| 13838418 | Name on file | Email address on file |
| 13188350 | Name on file | Email address on file |
| 14624641 | Name on file | Email address on file |
| 14624641 | Name on file | Email address on file |
| 14015940 | Name on file | Email address on file |
| 13699548 | Name on file | Email address on file |
| 14651673 | Name on file | Email address on file |
| 13888037 | Name on file | Email address on file |
| 13736379 | Name on file | Email address on file |
| 14558762 | Name on file | Email address on file |
| 13355534 | Name on file | Email address on file |
| 14558009 | Name on file | Email address on file |
| 14609647 | Name on file | Email address on file |
| 14609647 | Name on file | Email address on file |
| 13730432 | Name on file | Email address on file |
| 14666647 | Name on file | Email address on file |
| 14639214 | Name on file | Email address on file |
| 14365272 | Name on file | Email address on file |
| 14655909 | Name on file | Email address on file |
| 14536994 | Name on file | Email address on file |
| 13718833 | Name on file | Email address on file |
| 14649444 | Name on file | Email address on file |
| 13868816 | Name on file | Email address on file |
| 14686098 | Name on file | Email address on file |
| 14686098 | Name on file | Email address on file |
| 14453760 | Name on file | Email address on file |
| 13251171 | Name on file | Email address on file |
| 14553306 | Name on file | Email address on file |
| 14168370 | Name on file | Email address on file |
| 13398005 | Name on file | Email address on file |
| 14068596 | Name on file | Email address on file |
| 13786669 | Name on file | Email address on file |
| 14187652 | Name on file | Email address on file |
| 13861320 | Name on file | Email address on file |
| 14011901 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13566933 | Name on file | Email address on file |
| 14287403 | Name on file | Email address on file |
| 14220913 | Name on file | Email address on file |
| 14261902 | Name on file | Email address on file |
| 13997524 | Name on file | Email address on file |
| 14657560 | Name on file | Email address on file |
| 13923518 | Name on file | Email address on file |
| 13397417 | Name on file | Email address on file |
| 13287837 | Name on file | Email address on file |
| 14249853 | Name on file | Email address on file |
| 14257598 | Name on file | Email address on file |
| 14631191 | Name on file | Email address on file |
| 14656761 | Name on file | Email address on file |
| 14201012 | Name on file | Email address on file |
| 13613464 | Name on file | Email address on file |
| 14114879 | Name on file | Email address on file |
| 14607601 | Name on file | Email address on file |
| 14257342 | Name on file | Email address on file |
| 13396099 | Name on file | Email address on file |
| 14599965 | Name on file | Email address on file |
| 13441167 | Name on file | Email address on file |
| 14611538 | Name on file | Email address on file |
| 14552003 | Name on file | Email address on file |
| 14189030 | Name on file | Email address on file |
| 14354408 | Name on file | Email address on file |
| 14650534 | Name on file | Email address on file |
| 14650534 | Name on file | Email address on file |
| 13631585 | Name on file | Email address on file |
| 13332143 | Name on file | Email address on file |
| 13695324 | Name on file | Email address on file |
| 13628520 | Name on file | Email address on file |
| 14142351 | Name on file | Email address on file |
| 14558662 | Name on file | Email address on file |
| 13676617 | Name on file | Email address on file |
| 14156059 | Name on file | Email address on file |
| 14648154 | Name on file | Email address on file |
| 13444293 | Name on file | Email address on file |
| 13641838 | Name on file | Email address on file |
| 13861850 | Name on file | Email address on file |
| 14186229 | Name on file | Email address on file |
| 13296959 | Name on file | Email address on file |
| 14230153 | Name on file | Email address on file |
| 14899649 | Name on file | Email address on file |
| 14639445 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13837274 | Name on file | Email address on file |
| 14553490 | Name on file | Email address on file |
| 14364637 | Name on file | Email address on file |
| 13537303 | Name on file | Email address on file |
| 14002541 | Name on file | Email address on file |
| 14106507 | Name on file | Email address on file |
| 13568085 | Name on file | Email address on file |
| 15118019 | Name on file | Email address on file |
| 13512816 | Name on file | Email address on file |
| 14131870 | Name on file | Email address on file |
| 13649095 | Name on file | Email address on file |
| 14624731 | Name on file | Email address on file |
| 14650819 | Name on file | Email address on file |
| 14650819 | Name on file | Email address on file |
| 13713355 | Name on file | Email address on file |
| 13776502 | Name on file | Email address on file |
| 13724980 | Name on file | Email address on file |
| 14626835 | Name on file | Email address on file |
| 13885429 | Name on file | Email address on file |
| 13370972 | Name on file | Email address on file |
| 13416873 | Name on file | Email address on file |
| 13229564 | Name on file | Email address on file |
| 14548449 | Name on file | Email address on file |
| 13195628 | Name on file | Email address on file |
| 13983239 | Name on file | Email address on file |
| 14243054 | Name on file | Email address on file |
| 14686107 | Name on file | Email address on file |
| 14479871 | Name on file | Email address on file |
| 14195985 | Name on file | Email address on file |
| 14216423 | Name on file | Email address on file |
| 14623962 | Name on file | Email address on file |
| 13981930 | Name on file | Email address on file |
| 13515584 | Name on file | Email address on file |
| 14405070 | Name on file | Email address on file |
| 13467369 | Name on file | Email address on file |
| 13901885 | Name on file | Email address on file |
| 14249004 | Name on file | Email address on file |
| 14036684 | Name on file | Email address on file |
| 13430853 | Name on file | Email address on file |
| 13334951 | Name on file | Email address on file |
| 13637347 | Name on file | Email address on file |
| 14121007 | Name on file | Email address on file |
| 14546370 | Name on file | Email address on file |
| 14677022 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14677022 | Name on file | Email address on file |
| 13881109 | Name on file | Email address on file |
| 13459930 | Name on file | Email address on file |
| 13276175 | Name on file | Email address on file |
| 14549288 | Name on file | Email address on file |
| 14635176 | Name on file | Email address on file |
| 13571896 | Name on file | Email address on file |
| 13911228 | Name on file | Email address on file |
| 14595706 | Name on file | Email address on file |
| 14242031 | Name on file | Email address on file |
| 14263102 | Name on file | Email address on file |
| 13334201 | Name on file | Email address on file |
| 15151041 | Name on file | Email address on file |
| 14681966 | Name on file | Email address on file |
| 14649457 | Name on file | Email address on file |
| 13906671 | Name on file | Email address on file |
| 13301044 | Name on file | Email address on file |
| 13305236 | Name on file | Email address on file |
| 14628816 | Name on file | Email address on file |
| 13868599 | Name on file | Email address on file |
| 13778433 | Name on file | Email address on file |
| 13256248 | Name on file | Email address on file |
| 14598612 | Name on file | Email address on file |
| 13430635 | Name on file | Email address on file |
| 14339409 | Name on file | Email address on file |
| 13768597 | Name on file | Email address on file |
| 14280888 | Name on file | Email address on file |
| 14472288 | Name on file | Email address on file |
| 14080911 | Name on file | Email address on file |
| 14266006 | Name on file | Email address on file |
| 13483889 | Name on file | Email address on file |
| 13447105 | Name on file | Email address on file |
| 14286199 | Name on file | Email address on file |
| 14012278 | Name on file | Email address on file |
| 13861196 | Name on file | Email address on file |
| 13799129 | Name on file | Email address on file |
| 14528499 | Name on file | Email address on file |
| 13725097 | Name on file | Email address on file |
| 13887429 | Name on file | Email address on file |
| 14161355 | Name on file | Email address on file |
| 13518107 | Name on file | Email address on file |
| 14614085 | Name on file | Email address on file |
| 13225188 | Name on file | Email address on file |
| 13699427 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13992700 | Name on file | Email address on file |
| 13434769 | Name on file | Email address on file |
| 14640904 | Name on file | Email address on file |
| 14106119 | Name on file | Email address on file |
| 13235642 | Name on file | Email address on file |
| 13958424 | Name on file | Email address on file |
| 13876637 | Name on file | Email address on file |
| 13790631 | Name on file | Email address on file |
| 13276935 | Name on file | Email address on file |
| 14450049 | Name on file | Email address on file |
| 13467446 | Name on file | Email address on file |
| 14609480 | Name on file | Email address on file |
| 13153689 | Name on file | Email address on file |
| 14389847 | Name on file | Email address on file |
| 13731757 | Name on file | Email address on file |
| 13931059 | Name on file | Email address on file |
| 14374426 | Name on file | Email address on file |
| 13623833 | Name on file | Email address on file |
| 13457858 | Name on file | Email address on file |
| 14544994 | Name on file | Email address on file |
| 14553782 | Name on file | Email address on file |
| 14592280 | Name on file | Email address on file |
| 13178255 | Name on file | Email address on file |
| 15292728 | Name on file | Email address on file |
| 15292728 | Name on file | Email address on file |
| 13722249 | Name on file | Email address on file |
| 14551144 | Name on file | Email address on file |
| 14223269 | Name on file | Email address on file |
| 14649450 | Name on file | Email address on file |
| 13432214 | Name on file | Email address on file |
| 13342817 | Name on file | Email address on file |
| 13358563 | Name on file | Email address on file |
| 13681493 | Name on file | Email address on file |
| 14679832 | Name on file | Email address on file |
| 13835116 | Name on file | Email address on file |
| 13683111 | Name on file | Email address on file |
| 13308283 | Name on file | Email address on file |
| 14006681 | Name on file | Email address on file |
| 14044645 | Name on file | Email address on file |
| 13527463 | Name on file | Email address on file |
| 13722768 | Name on file | Email address on file |
| 14407076 | Name on file | Email address on file |
| 14621985 | Name on file | Email address on file |
| 13806176 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13969478 | Name on file | Email address on file |
| 13231474 | Name on file | Email address on file |
| 14624810 | Name on file | Email address on file |
| 14660040 | Name on file | Email address on file |
| 14610474 | Name on file | Email address on file |
| 13642120 | Name on file | Email address on file |
| 14550817 | Name on file | Email address on file |
| 13337108 | Name on file | Email address on file |
| 13403433 | Name on file | Email address on file |
| 13229614 | Name on file | Email address on file |
| 13464670 | Name on file | Email address on file |
| 14684018 | Name on file | Email address on file |
| 14684018 | Name on file | Email address on file |
| 13513173 | Name on file | Email address on file |
| 14556438 | Name on file | Email address on file |
| 14544967 | Name on file | Email address on file |
| 14682957 | Name on file | Email address on file |
| 13568973 | Name on file | Email address on file |
| 13867313 | Name on file | Email address on file |
| 13426846 | Name on file | Email address on file |
| 13433340 | Name on file | Email address on file |
| 13505213 | Name on file | Email address on file |
| 13385553 | Name on file | Email address on file |
| 14058616 | Name on file | Email address on file |
| 14076071 | Name on file | Email address on file |
| 14662586 | Name on file | Email address on file |
| 13310229 | Name on file | Email address on file |
| 14083561 | Name on file | Email address on file |
| 13763885 | Name on file | Email address on file |
| 13658489 | Name on file | Email address on file |
| 13202383 | Name on file | Email address on file |
| 14558151 | Name on file | Email address on file |
| 13831295 | Name on file | Email address on file |
| 13626520 | Name on file | Email address on file |
| 13160355 | Name on file | Email address on file |
| 14003525 | Name on file | Email address on file |
| 13852943 | Name on file | Email address on file |
| 14240506 | Name on file | Email address on file |
| 14555948 | Name on file | Email address on file |
| 13796034 | Name on file | Email address on file |
| 13628117 | Name on file | Email address on file |
| 14011389 | Name on file | Email address on file |
| 14547794 | Name on file | Email address on file |
| 14547425 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14286892 | Name on file | Email address on file |
| 13656599 | Name on file | Email address on file |
| 14108509 | Name on file | Email address on file |
| 13513723 | Name on file | Email address on file |
| 13334822 | Name on file | Email address on file |
| 13774107 | Name on file | Email address on file |
| 13381655 | Name on file | Email address on file |
| 13508978 | Name on file | Email address on file |
| 14587195 | Name on file | Email address on file |
| 13902153 | Name on file | Email address on file |
| 13641895 | Name on file | Email address on file |
| 14660278 | Name on file | Email address on file |
| 14662875 | Name on file | Email address on file |
| 14556238 | Name on file | Email address on file |
| 13146842 | Name on file | Email address on file |
| 13266589 | Name on file | Email address on file |
| 14938857 | Name on file | Email address on file |
| 13384754 | Name on file | Email address on file |
| 13434966 | Name on file | Email address on file |
| 14499014 | Name on file | Email address on file |
| 14606154 | Name on file | Email address on file |
| 14559151 | Name on file | Email address on file |
| 18278068 | Name on file | Email address on file |
| 14590063 | Name on file | Email address on file |
| 13199082 | Name on file | Email address on file |
| 14159818 | Name on file | Email address on file |
| 14546437 | Name on file | Email address on file |
| 14433952 | Name on file | Email address on file |
| 13409701 | Name on file | Email address on file |
| 13226344 | Name on file | Email address on file |
| 13998387 | Name on file | Email address on file |
| 13490897 | Name on file | Email address on file |
| 14036352 | Name on file | Email address on file |
| 13607296 | Name on file | Email address on file |
| 13272420 | Name on file | Email address on file |
| 13999420 | Name on file | Email address on file |
| 14064540 | Name on file | Email address on file |
| 14110452 | Name on file | Email address on file |
| 13516018 | Name on file | Email address on file |
| 13668918 | Name on file | Email address on file |
| 14297734 | Name on file | Email address on file |
| 13748482 | Name on file | Email address on file |
| 14556097 | Name on file | Email address on file |
| 13915664 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13880181 | Name on file | Email address on file |
| 14551695 | Name on file | Email address on file |
| 14469814 | Name on file | Email address on file |
| 13806274 | Name on file | Email address on file |
| 13633503 | Name on file | Email address on file |
| 13278844 | Name on file | Email address on file |
| 14921331 | Name on file | Email address on file |
| 14486648 | Name on file | Email address on file |
| 14486648 | Name on file | Email address on file |
| 13335086 | Name on file | Email address on file |
| 14652595 | Name on file | Email address on file |
| 13926066 | Name on file | Email address on file |
| 14625160 | Name on file | Email address on file |
| 13289314 | Name on file | Email address on file |
| 13449999 | Name on file | Email address on file |
| 14093459 | Name on file | Email address on file |
| 13739013 | Name on file | Email address on file |
| 13263776 | Name on file | Email address on file |
| 13374029 | Name on file | Email address on file |
| 14223268 | Name on file | Email address on file |
| 14944906 | Name on file | Email address on file |
| 14098530 | Name on file | Email address on file |
| 14599348 | Name on file | Email address on file |
| 13220167 | Name on file | Email address on file |
| 13449261 | Name on file | Email address on file |
| 13307009 | Name on file | Email address on file |
| 14251234 | Name on file | Email address on file |
| 14553944 | Name on file | Email address on file |
| 13251208 | Name on file | Email address on file |
| 14682349 | Name on file | Email address on file |
| 14017479 | Name on file | Email address on file |
| 14234647 | Name on file | Email address on file |
| 14624840 | Name on file | Email address on file |
| 14095355 | Name on file | Email address on file |
| 18952419 | Name on file | Email address on file |
| 14924745 | Name on file | Email address on file |
| 13596874 | Name on file | Email address on file |
| 13524812 | Name on file | Email address on file |
| 14431097 | Name on file | Email address on file |
| 13718668 | Name on file | Email address on file |
| 13952622 | Name on file | Email address on file |
| 14555857 | Name on file | Email address on file |
| 14550059 | Name on file | Email address on file |
| 14544185 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15387763 | Name on file | Email address on file |
| 14552235 | Name on file | Email address on file |
| 14045232 | Name on file | Email address on file |
| 13913348 | Name on file | Email address on file |
| 13184906 | Name on file | Email address on file |
| 14638585 | Name on file | Email address on file |
| 14638585 | Name on file | Email address on file |
| 14497246 | Name on file | Email address on file |
| 13885680 | Name on file | Email address on file |
| 14538214 | Name on file | Email address on file |
| 14610475 | Name on file | Email address on file |
| 13512757 | Name on file | Email address on file |
| 13244205 | Name on file | Email address on file |
| 14581810 | Name on file | Email address on file |
| 13169588 | Name on file | Email address on file |
| 14254650 | Name on file | Email address on file |
| 13673219 | Name on file | Email address on file |
| 13725092 | Name on file | Email address on file |
| 13380556 | Name on file | Email address on file |
| 14048780 | Name on file | Email address on file |
| 13389934 | Name on file | Email address on file |
| 14596394 | Name on file | Email address on file |
| 14553144 | Name on file | Email address on file |
| 13780618 | Name on file | Email address on file |
| 13239276 | Name on file | Email address on file |
| 14295185 | Name on file | Email address on file |
| 13226268 | Name on file | Email address on file |
| 14270047 | Name on file | Email address on file |
| 13699192 | Name on file | Email address on file |
| 14545701 | Name on file | Email address on file |
| 14266185 | Name on file | Email address on file |
| 14610340 | Name on file | Email address on file |
| 13427366 | Name on file | Email address on file |
| 13352227 | Name on file | Email address on file |
| 14649060 | Name on file | Email address on file |
| 14586466 | Name on file | Email address on file |
| 13236439 | Name on file | Email address on file |
| 14269764 | Name on file | Email address on file |
| 14554268 | Name on file | Email address on file |
| 13792253 | Name on file | Email address on file |
| 14676170 | Name on file | Email address on file |
| 13833029 | Name on file | Email address on file |
| 14610481 | Name on file | Email address on file |
| 14611515 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14655862 | Name on file | Email address on file |
| 13734684 | Name on file | Email address on file |
| 14177596 | Name on file | Email address on file |
| 14552004 | Name on file | Email address on file |
| 14593736 | Name on file | Email address on file |
| 13808922 | Name on file | Email address on file |
| 15277942 | Name on file | Email address on file |
| 13231590 | Name on file | Email address on file |
| 14686990 | Name on file | Email address on file |
| 13572997 | Name on file | Email address on file |
| 14605337 | Name on file | Email address on file |
| 14615318 | Name on file | Email address on file |
| 13464033 | Name on file | Email address on file |
| 14638145 | Name on file | Email address on file |
| 14275869 | Name on file | Email address on file |
| 13901106 | Name on file | Email address on file |
| 13761552 | Name on file | Email address on file |
| 13758050 | Name on file | Email address on file |
| 14024940 | Name on file | Email address on file |
| 13346408 | Name on file | Email address on file |
| 13662233 | Name on file | Email address on file |
| 13408820 | Name on file | Email address on file |
| 13559529 | Name on file | Email address on file |
| 14048823 | Name on file | Email address on file |
| 14357957 | Name on file | Email address on file |
| 14029505 | Name on file | Email address on file |
| 14595624 | Name on file | Email address on file |
| 14595624 | Name on file | Email address on file |
| 14956273 | Name on file | Email address on file |
| 14592792 | Name on file | Email address on file |
| 15408076 | Name on file | Email address on file |
| 13970533 | Name on file | Email address on file |
| 13889036 | Name on file | Email address on file |
| 14137774 | Name on file | Email address on file |
| 14544844 | Name on file | Email address on file |
| 13497162 | Name on file | Email address on file |
| 14340799 | Name on file | Email address on file |
| 14549518 | Name on file | Email address on file |
| 13627760 | Name on file | Email address on file |
| 14365345 | Name on file | Email address on file |
| 14582022 | Name on file | Email address on file |
| 13391703 | Name on file | Email address on file |
| 14014810 | Name on file | Email address on file |
| 15275394 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14076360 | Name on file | Email address on file |
| 13946653 | Name on file | Email address on file |
| 13247191 | Name on file | Email address on file |
| 14094136 | Name on file | Email address on file |
| 13705436 | Name on file | Email address on file |
| 14363478 | Name on file | Email address on file |
| 13596823 | Name on file | Email address on file |
| 13611954 | Name on file | Email address on file |
| 14554843 | Name on file | Email address on file |
| 13796013 | Name on file | Email address on file |
| 13423129 | Name on file | Email address on file |
| 13903689 | Name on file | Email address on file |
| 14519346 | Name on file | Email address on file |
| 14244898 | Name on file | Email address on file |
| 14119176 | Name on file | Email address on file |
| 13879911 | Name on file | Email address on file |
| 13828759 | Name on file | Email address on file |
| 13353759 | Name on file | Email address on file |
| 14222562 | Name on file | Email address on file |
| 13431501 | Name on file | Email address on file |
| 14668946 | Name on file | Email address on file |
| 14657556 | Name on file | Email address on file |
| 13580735 | Name on file | Email address on file |
| 14283993 | Name on file | Email address on file |
| 14233849 | Name on file | Email address on file |
| 13976532 | Name on file | Email address on file |
| 14168281 | Name on file | Email address on file |
| 14656745 | Name on file | Email address on file |
| 14635158 | Name on file | Email address on file |
| 13631120 | Name on file | Email address on file |
| 14177581 | Name on file | Email address on file |
| 14673721 | Name on file | Email address on file |
| 14538217 | Name on file | Email address on file |
| 13643606 | Name on file | Email address on file |
| 13157997 | Name on file | Email address on file |
| 13450931 | Name on file | Email address on file |
| 14631943 | Name on file | Email address on file |
| 13218353 | Name on file | Email address on file |
| 13154864 | Name on file | Email address on file |
| 15183118 | Name on file | Email address on file |
| 14097582 | Name on file | Email address on file |
| 14248609 | Name on file | Email address on file |
| 14248609 | Name on file | Email address on file |
| 13601243 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13508921 | Name on file | Email address on file |
| 13747999 | Name on file | Email address on file |
| 13581527 | Name on file | Email address on file |
| 14582863 | Name on file | Email address on file |
| 14585648 | Name on file | Email address on file |
| 14103749 | Name on file | Email address on file |
| 13310996 | Name on file | Email address on file |
| 13469566 | Name on file | Email address on file |
| 13745892 | Name on file | Email address on file |
| 13784122 | Name on file | Email address on file |
| 15171237 | Name on file | Email address on file |
| 13500395 | Name on file | Email address on file |
| 13261893 | Name on file | Email address on file |
| 13136619 | Name on file | Email address on file |
| 13851108 | Name on file | Email address on file |
| 13825541 | Name on file | Email address on file |
| 14271635 | Name on file | Email address on file |
| 14651447 | Name on file | Email address on file |
| 13769037 | Name on file | Email address on file |
| 13539936 | Name on file | Email address on file |
| 13970804 | Name on file | Email address on file |
| 13690719 | Name on file | Email address on file |
| 13983592 | Name on file | Email address on file |
| 13987243 | Name on file | Email address on file |
| 14409100 | Name on file | Email address on file |
| 14596922 | Name on file | Email address on file |
| 14596922 | Name on file | Email address on file |
| 13612051 | Name on file | Email address on file |
| 14133104 | Name on file | Email address on file |
| 14610613 | Name on file | Email address on file |
| 13715878 | Name on file | Email address on file |
| 14087521 | Name on file | Email address on file |
| 13969254 | Name on file | Email address on file |
| 13832306 | Name on file | Email address on file |
| 13990380 | Name on file | Email address on file |
| 13716446 | Name on file | Email address on file |
| 13654998 | Name on file | Email address on file |
| 14658569 | Name on file | Email address on file |
| 14658569 | Name on file | Email address on file |
| 13641794 | Name on file | Email address on file |
| 13189749 | Name on file | Email address on file |
| 13847644 | Name on file | Email address on file |
| 14657636 | Name on file | Email address on file |
| 14107434 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14438885 | Name on file | Email address on file |
| 14554925 | Name on file | Email address on file |
| 13416934 | Name on file | Email address on file |
| 13850460 | Name on file | Email address on file |
| 14619143 | Name on file | Email address on file |
| 13640299 | Name on file | Email address on file |
| 14224507 | Name on file | Email address on file |
| 13598521 | Name on file | Email address on file |
| 14652152 | Name on file | Email address on file |
| 13604121 | Name on file | Email address on file |
| 13887649 | Name on file | Email address on file |
| 13689966 | Name on file | Email address on file |
| 14679064 | Name on file | Email address on file |
| 13285659 | Name on file | Email address on file |
| 13422929 | Name on file | Email address on file |
| 14550028 | Name on file | Email address on file |
| 14662499 | Name on file | Email address on file |
| 14287213 | Name on file | Email address on file |
| 13713381 | Name on file | Email address on file |
| 14209195 | Name on file | Email address on file |
| 13304614 | Name on file | Email address on file |
| 14266132 | Name on file | Email address on file |
| 14550044 | Name on file | Email address on file |
| 13915448 | Name on file | Email address on file |
| 13807407 | Name on file | Email address on file |
| 13642077 | Name on file | Email address on file |
| 14340527 | Name on file | Email address on file |
| 14208451 | Name on file | Email address on file |
| 14683805 | Name on file | Email address on file |
| 14622647 | Name on file | Email address on file |
| 13631752 | Name on file | Email address on file |
| 15379365 | Name on file | Email address on file |
| 13557927 | Name on file | Email address on file |
| 13685313 | Name on file | Email address on file |
| 13227301 | Name on file | Email address on file |
| 13284900 | Name on file | Email address on file |
| 13821885 | Name on file | Email address on file |
| 14033819 | Name on file | Email address on file |
| 14609277 | Name on file | Email address on file |
| 13832718 | Name on file | Email address on file |
| 13536405 | Name on file | Email address on file |
| 14101229 | Name on file | Email address on file |
| 13983502 | Name on file | Email address on file |
| 14587808 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14611951 | Name on file | Email address on file |
| 14551851 | Name on file | Email address on file |
| 13739117 | Name on file | Email address on file |
| 13471555 | Name on file | Email address on file |
| 13713375 | Name on file | Email address on file |
| 13344677 | Name on file | Email address on file |
| 13984084 | Name on file | Email address on file |
| 13671782 | Name on file | Email address on file |
| 14639220 | Name on file | Email address on file |
| 14680345 | Name on file | Email address on file |
| 13229416 | Name on file | Email address on file |
| 14612079 | Name on file | Email address on file |
| 14290086 | Name on file | Email address on file |
| 18941478 | Name on file | Email address on file |
| 22182191 | Name on file | Email address on file |
| 20632657 | Name on file | Email address on file |
| 22119772 | Name on file | Email address on file |
| 18258741 | Name on file | Email address on file |
| 20823624 | Name on file | Email address on file |
| 22141658 | Name on file | Email address on file |
| 18253516 | Name on file | Email address on file |
| 18272092 | Name on file | Email address on file |
| 22120398 | Name on file | Email address on file |
| 22120396 | Name on file | Email address on file |
| 18962907 | Name on file | Email address on file |
| 18964775 | Name on file | Email address on file |
| 18338387 | Name on file | Email address on file |
| 18969595 | Name on file | Email address on file |
| 20640852 | Name on file | Email address on file |
| 18284100 | Name on file | Email address on file |
| 18282716 | Name on file | Email address on file |
| 18982764 | Name on file | Email address on file |
| 18988619 | Name on file | Email address on file |
| 18984993 | Name on file | Email address on file |
| 18998682 | Name on file | Email address on file |
| 18250756 | Name on file | Email address on file |
| 19002815 | Name on file | Email address on file |
| 18331480 | Name on file | Email address on file |
| 18950847 | Name on file | Email address on file |
| 18954059 | Name on file | Email address on file |
| 18992230 | Name on file | Email address on file |
| 19021150 | Name on file | Email address on file |
| 18291438 | Name on file | Email address on file |
| 18976269 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18298412 | Name on file | Email address on file |
| 18986286 | Name on file | Email address on file |
| 18246619 | Name on file | Email address on file |
| 18996247 | Name on file | Email address on file |
| 18333392 | Name on file | Email address on file |
| 18295641 | Name on file | Email address on file |
| 18261273 | Name on file | Email address on file |
| 18287016 | Name on file | Email address on file |
| 18332727 | Name on file | Email address on file |
| 18301593 | Name on file | Email address on file |
| 18285790 | Name on file | Email address on file |
| 18273446 | Name on file | Email address on file |
| 18299874 | Name on file | Email address on file |
| 19003100 | Name on file | Email address on file |
| 18960328 | Name on file | Email address on file |
| 18266742 | Name on file | Email address on file |
| 18967408 | Name on file | Email address on file |
| 18339196 | Name on file | Email address on file |
| 18281592 | Name on file | Email address on file |
| 18273473 | Name on file | Email address on file |
| 18257321 | Name on file | Email address on file |
| 19018171 | Name on file | Email address on file |
| 18336769 | Name on file | Email address on file |
| 18946973 | Name on file | Email address on file |
| 13208255 | Name on file | Email address on file |
| 14657123 | Name on file | Email address on file |
| 14657123 | Name on file | Email address on file |
| 18960218 | Name on file | Email address on file |
| 18973489 | Name on file | Email address on file |
| 18322320 | Name on file | Email address on file |
| 18247743 | Name on file | Email address on file |
| 18963726 | Name on file | Email address on file |
| 14018762 | Name on file | Email address on file |
| 22424818 | Name on file | Email address on file |
| 18275638 | Name on file | Email address on file |
| 18263262 | Name on file | Email address on file |
| 18335088 | Name on file | Email address on file |
| 18944921 | Name on file | Email address on file |
| 18331386 | Name on file | Email address on file |
| 18295216 | Name on file | Email address on file |
| 18965143 | Name on file | Email address on file |
| 18970298 | Name on file | Email address on file |
| 22189171 | Name on file | Email address on file |
| 19025182 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18291702 | Name on file | Email address on file |
| 18288352 | Name on file | Email address on file |
| 18288322 | Name on file | Email address on file |
| 18260287 | Name on file | Email address on file |
| 12886983 | Name on file | Email address on file |
| 18271095 | Name on file | Email address on file |
| 18940800 | Name on file | Email address on file |
| 18985273 | Name on file | Email address on file |
| 18962782 | Name on file | Email address on file |
| 18269415 | Name on file | Email address on file |
| 18271651 | Name on file | Email address on file |
| 18962436 | Name on file | Email address on file |
| 18295989 | Name on file | Email address on file |
| 18274385 | Name on file | Email address on file |
| 18965808 | Name on file | Email address on file |
| 18271168 | Name on file | Email address on file |
| 18950816 | Name on file | Email address on file |
| 18993180 | Name on file | Email address on file |
| 18976319 | Name on file | Email address on file |
| 18948581 | Name on file | Email address on file |
| 19006478 | Name on file | Email address on file |
| 18279008 | Name on file | Email address on file |
| 19028031 | Name on file | Email address on file |
| 18982254 | Name on file | Email address on file |
| 18945105 | Name on file | Email address on file |
| 18967663 | Name on file | Email address on file |
| 18331269 | Name on file | Email address on file |
| 18968627 | Name on file | Email address on file |
| 19006601 | Name on file | Email address on file |
| 19021591 | Name on file | Email address on file |
| 18246857 | Name on file | Email address on file |
| 18300184 | Name on file | Email address on file |
| 18270610 | Name on file | Email address on file |
| 18937579 | Name on file | Email address on file |
| 18288344 | Name on file | Email address on file |
| 18260236 | Name on file | Email address on file |
| 18279871 | Name on file | Email address on file |
| 18960232 | Name on file | Email address on file |
| 18279690 | Name on file | Email address on file |
| 19004690 | Name on file | Email address on file |
| 18248681 | Name on file | Email address on file |
| 18267536 | Name on file | Email address on file |
| 18970665 | Name on file | Email address on file |
| 18333654 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18963209 | Name on file | Email address on file |
| 20804870 | Name on file | Email address on file |
| 18252306 | Name on file | Email address on file |
| 15382428 | Name on file | Email address on file |
| 13212098 | Name on file | Email address on file |
| 13692776 | Name on file | Email address on file |
| 14010323 | Name on file | Email address on file |
| 18300568 | Name on file | Email address on file |
| 15410853 | Name on file | Email address on file |
| 14610104 | Name on file | Email address on file |
| 14610104 | Name on file | Email address on file |
| 14019383 | Name on file | Email address on file |
| 13364131 | Name on file | Email address on file |
| 13341837 | Name on file | Email address on file |
| 14124337 | Name on file | Email address on file |
| 14012269 | Name on file | Email address on file |
| 13639020 | Name on file | Email address on file |
| 14132575 | Name on file | Email address on file |
| 14253698 | Name on file | Email address on file |
| 13816432 | Name on file | Email address on file |
| 13428142 | Name on file | Email address on file |
| 13535057 | Name on file | Email address on file |
| 13853878 | Name on file | Email address on file |
| 13233288 | Name on file | Email address on file |
| 13490745 | Name on file | Email address on file |
| 14377104 | Name on file | Email address on file |
| 13149594 | Name on file | Email address on file |
| 13439663 | Name on file | Email address on file |
| 14560141 | Name on file | Email address on file |
| 13850307 | Name on file | Email address on file |
| 14066002 | Name on file | Email address on file |
| 13374144 | Name on file | Email address on file |
| 14133167 | Name on file | Email address on file |
| 14215091 | Name on file | Email address on file |
| 14117786 | Name on file | Email address on file |
| 14195487 | Name on file | Email address on file |
| 14594372 | Name on file | Email address on file |
| 13206894 | Name on file | Email address on file |
| 13513269 | Name on file | Email address on file |
| 13642736 | Name on file | Email address on file |
| 13480159 | Name on file | Email address on file |
| 13281907 | Name on file | Email address on file |
| 13744955 | Name on file | Email address on file |
| 13537785 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13432182 | Name on file | Email address on file |
| 13727928 | Name on file | Email address on file |
| 14667691 | Name on file | Email address on file |
| 14667691 | Name on file | Email address on file |
| 13817280 | Name on file | Email address on file |
| 13722971 | Name on file | Email address on file |
| 18275564 | Name on file | Email address on file |
| 18283940 | Name on file | Email address on file |
| 14147956 | Name on file | Email address on file |
| 14945189 | Name on file | Email address on file |
| 14050804 | Name on file | Email address on file |
| 14915156 | Name on file | Email address on file |
| 14205714 | Name on file | Email address on file |
| 13879408 | Name on file | Email address on file |
| 18294273 | Name on file | Email address on file |
| 18242813 | Name on file | Email address on file |
| 14543922 | Name on file | Email address on file |
| 14044165 | Name on file | Email address on file |
| 14014100 | Name on file | Email address on file |
| 13606835 | Name on file | Email address on file |
| 14047408 | Name on file | Email address on file |
| 14287982 | Name on file | Email address on file |
| 14253146 | Name on file | Email address on file |
| 14139714 | Name on file | Email address on file |
| 14175363 | Name on file | Email address on file |
| 13449998 | Name on file | Email address on file |
| 13513396 | Name on file | Email address on file |
| 14546054 | Name on file | Email address on file |
| 13681390 | Name on file | Email address on file |
| 13141354 | Name on file | Email address on file |
| 18302487 | Name on file | Email address on file |
| 18947491 | Name on file | Email address on file |
| 13836128 | Name on file | Email address on file |
| 14897663 | Name on file | Email address on file |
| 18286191 | Name on file | Email address on file |
| 13271708 | Name on file | Email address on file |
| 14929026 | Name on file | Email address on file |
| 15171181 | Name on file | Email address on file |
| 13301962 | Name on file | Email address on file |
| 14147643 | Name on file | Email address on file |
| 14064155 | Name on file | Email address on file |
| 19026347 | Name on file | Email address on file |
| 15273646 | Name on file | Email address on file |
| 18966015 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13863656 | Name on file | Email address on file |
| 18984762 | Name on file | Email address on file |
| 18952132 | Name on file | Email address on file |
| 13396090 | Name on file | Email address on file |
| 13892861 | Name on file | Email address on file |
| 14297240 | Name on file | Email address on file |
| 13394003 | Name on file | Email address on file |
| 18246948 | Name on file | Email address on file |
| 18282913 | Name on file | Email address on file |
| 14422215 | Name on file | Email address on file |
| 14278890 | Name on file | Email address on file |
| 14514788 | Name on file | Email address on file |
| 14506065 | Name on file | Email address on file |
| 13563008 | Name on file | Email address on file |
| 19017380 | Name on file | Email address on file |
| 13221787 | Name on file | Email address on file |
| 13851716 | Name on file | Email address on file |
| 13850271 | Name on file | Email address on file |
| 15172285 | Name on file | Email address on file |
| 13800389 | Name on file | Email address on file |
| 13855159 | Name on file | Email address on file |
| 14981378 | Name on file | Email address on file |
| 14597726 | Name on file | Email address on file |
| 14597726 | Name on file | Email address on file |
| 15140529 | Name on file | Email address on file |
| 14945815 | Name on file | Email address on file |
| 15114229 | Name on file | Email address on file |
| 14608537 | Name on file | Email address on file |
| 14608537 | Name on file | Email address on file |
| 14640121 | Name on file | Email address on file |
| 13807875 | Name on file | Email address on file |
| 19026488 | Name on file | Email address on file |
| 18304401 | Name on file | Email address on file |
| 14987317 | Name on file | Email address on file |
| 15014510 | Name on file | Email address on file |
| 14672119 | Name on file | Email address on file |
| 14672119 | Name on file | Email address on file |
| 13878866 | Name on file | Email address on file |
| 13786774 | Name on file | Email address on file |
| 13516013 | Name on file | Email address on file |
| 14587299 | Name on file | Email address on file |
| 14179289 | Name on file | Email address on file |
| 13506744 | Name on file | Email address on file |
| 13735450 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13160716 | Name on file | Email address on file |
| 13166513 | Name on file | Email address on file |
| 13994897 | Name on file | Email address on file |
| 14931290 | Name on file | Email address on file |
| 13830591 | Name on file | Email address on file |
| 18965504 | Name on file | Email address on file |
| 15082984 | Name on file | Email address on file |
| 15278660 | Name on file | Email address on file |
| 15190854 | Name on file | Email address on file |
| 15109661 | Name on file | Email address on file |
| 15291068 | Name on file | Email address on file |
| 15291068 | Name on file | Email address on file |
| 15280978 | Name on file | Email address on file |
| 15272774 | Name on file | Email address on file |
| 15184706 | Name on file | Email address on file |
| 15204445 | Name on file | Email address on file |
| 13321563 | Name on file | Email address on file |
| 13440182 | Name on file | Email address on file |
| 14621227 | Name on file | Email address on file |
| 14551059 | Name on file | Email address on file |
| 13560940 | Name on file | Email address on file |
| 13629360 | Name on file | Email address on file |
| 15208747 | Name on file | Email address on file |
| 14256622 | Name on file | Email address on file |
| 14670819 | Name on file | Email address on file |
| 14455954 | Name on file | Email address on file |
| 14498479 | Name on file | Email address on file |
| 13520927 | Name on file | Email address on file |
| 18976313 | Name on file | Email address on file |
| 14613692 | Name on file | Email address on file |
| 14020039 | Name on file | Email address on file |
| 13317898 | Name on file | Email address on file |
| 14187502 | Name on file | Email address on file |
| 13925897 | Name on file | Email address on file |
| 14632687 | Name on file | Email address on file |
| 14108184 | Name on file | Email address on file |
| 13631144 | Name on file | Email address on file |
| 14010290 | Name on file | Email address on file |
| 13551913 | Name on file | Email address on file |
| 13590112 | Name on file | Email address on file |
| 14601519 | Name on file | Email address on file |
| 13506902 | Name on file | Email address on file |
| 13261322 | Name on file | Email address on file |
| 13769698 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14588872 | Name on file | Email address on file |
| 14588872 | Name on file | Email address on file |
| 13560162 | Name on file | Email address on file |
| 13154364 | Name on file | Email address on file |
| 14340079 | Name on file | Email address on file |
| 14025814 | Name on file | Email address on file |
| 13358834 | Name on file | Email address on file |
| 13668403 | Name on file | Email address on file |
| 13711071 | Name on file | Email address on file |
| 14216990 | Name on file | Email address on file |
| 14527668 | Name on file | Email address on file |
| 13635999 | Name on file | Email address on file |
| 13708951 | Name on file | Email address on file |
| 14624918 | Name on file | Email address on file |
| 13695143 | Name on file | Email address on file |
| 13871396 | Name on file | Email address on file |
| 14244452 | Name on file | Email address on file |
| 13170563 | Name on file | Email address on file |
| 13388089 | Name on file | Email address on file |
| 13857149 | Name on file | Email address on file |
| 19017883 | Name on file | Email address on file |
| 13650153 | Name on file | Email address on file |
| 14635646 | Name on file | Email address on file |
| 18982644 | Name on file | Email address on file |
| 19016212 | Name on file | Email address on file |
| 18947927 | Name on file | Email address on file |
| 20799564 | Name on file | Email address on file |
| 10287110 | Name on file | Email address on file |
| 18238697 | Name on file | Email address on file |
| 18970698 | Name on file | Email address on file |
| 18998245 | Name on file | Email address on file |
| 20652098 | Name on file | Email address on file |
| 18282379 | Name on file | Email address on file |
| 15157198 | Name on file | Email address on file |
| 13450201 | Name on file | Email address on file |
| 13701626 | Name on file | Email address on file |
| 14618376 | Name on file | Email address on file |
| 14618376 | Name on file | Email address on file |
| 14142563 | Name on file | Email address on file |
| 13699649 | Name on file | Email address on file |
| 13548878 | Name on file | Email address on file |
| 14386489 | Name on file | Email address on file |
| 14490880 | Name on file | Email address on file |
| 14616004 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13740605 | Name on file | Email address on file |
| 13433344 | Name on file | Email address on file |
| 13512982 | Name on file | Email address on file |
| 13492395 | Name on file | Email address on file |
| 14085713 | Name on file | Email address on file |
| 13934932 | Name on file | Email address on file |
| 13970731 | Name on file | Email address on file |
| 18296873 | Name on file | Email address on file |
| 14026112 | Name on file | Email address on file |
| 13730444 | Name on file | Email address on file |
| 14190175 | Name on file | Email address on file |
| 14055698 | Name on file | Email address on file |
| 14615089 | Name on file | Email address on file |
| 13410176 | Name on file | Email address on file |
| 22158559 | Name on file | Email address on file |
| 15171613 | Name on file | Email address on file |
| 14997017 | Name on file | Email address on file |
| 15122961 | Name on file | Email address on file |
| 13164723 | Name on file | Email address on file |
| 14316067 | Name on file | Email address on file |
| 15245260 | Name on file | Email address on file |
| 15015385 | Name on file | Email address on file |
| 15101396 | Name on file | Email address on file |
| 14933501 | Name on file | Email address on file |
| 15044150 | Name on file | Email address on file |
| 15205620 | Name on file | Email address on file |
| 15287516 | Name on file | Email address on file |
| 15014281 | Name on file | Email address on file |
| 15013408 | Name on file | Email address on file |
| 14947749 | Name on file | Email address on file |
| 14102744 | Name on file | Email address on file |
| 13800983 | Name on file | Email address on file |
| 14147191 | Name on file | Email address on file |
| 18287195 | Name on file | Email address on file |
| 18263286 | Name on file | Email address on file |
| 13667715 | Name on file | Email address on file |
| 15293419 | Name on file | Email address on file |
| 14381763 | Name on file | Email address on file |
| 14551090 | Name on file | Email address on file |
| 15191182 | Name on file | Email address on file |
| 14558592 | Name on file | Email address on file |
| 15103175 | Name on file | Email address on file |
| 15100151 | Name on file | Email address on file |
| 13772491 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14182758 | Name on file | Email address on file |
| 14605905 | Name on file | Email address on file |
| 15061228 | Name on file | Email address on file |
| 13248773 | Name on file | Email address on file |
| 13989499 | Name on file | Email address on file |
| 14511342 | Name on file | Email address on file |
| 14265899 | Name on file | Email address on file |
| 18257508 | Name on file | Email address on file |
| 13662818 | Name on file | Email address on file |
| 13838161 | Name on file | Email address on file |
| 15287660 | Name on file | Email address on file |
| 15277967 | Name on file | Email address on file |
| 14644091 | Name on file | Email address on file |
| 13587421 | Name on file | Email address on file |
| 13410185 | Name on file | Email address on file |
| 14250907 | Name on file | Email address on file |
| 15247094 | Name on file | Email address on file |
| 14586653 | Name on file | Email address on file |
| 14586653 | Name on file | Email address on file |
| 14630833 | Name on file | Email address on file |
| 14630833 | Name on file | Email address on file |
| 14637545 | Name on file | Email address on file |
| 14637545 | Name on file | Email address on file |
| 15054150 | Name on file | Email address on file |
| 15107562 | Name on file | Email address on file |
| 14383454 | Name on file | Email address on file |
| 14619538 | Name on file | Email address on file |
| 15282153 | Name on file | Email address on file |
| 15282153 | Name on file | Email address on file |
| 14429933 | Name on file | Email address on file |
| 13821391 | Name on file | Email address on file |
| 13202815 | Name on file | Email address on file |
| 13604772 | Name on file | Email address on file |
| 15098820 | Name on file | Email address on file |
| 18330231 | Name on file | Email address on file |
| 18967363 | Name on file | Email address on file |
| 18323612 | Name on file | Email address on file |
| 18968559 | Name on file | Email address on file |
| 18963179 | Name on file | Email address on file |
| 18257149 | Name on file | Email address on file |
| 20623441 | Name on file | Email address on file |
| 18280053 | Name on file | Email address on file |
| 18997998 | Name on file | Email address on file |
| 13892705 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15388903 | Name on file | Email address on file |
| 13902324 | Name on file | Email address on file |
| 13178332 | Name on file | Email address on file |
| 14336996 | Name on file | Email address on file |
| 13912127 | Name on file | Email address on file |
| 14099660 | Name on file | Email address on file |
| 14040905 | Name on file | Email address on file |
| 15395987 | Name on file | Email address on file |
| 14254086 | Name on file | Email address on file |
| 14207448 | Name on file | Email address on file |
| 13332168 | Name on file | Email address on file |
| 13815596 | Name on file | Email address on file |
| 13306230 | Name on file | Email address on file |
| 13487550 | Name on file | Email address on file |
| 13597640 | Name on file | Email address on file |
| 14096585 | Name on file | Email address on file |
| 13960942 | Name on file | Email address on file |
| 13294720 | Name on file | Email address on file |
| 13515744 | Name on file | Email address on file |
| 13413255 | Name on file | Email address on file |
| 14534300 | Name on file | Email address on file |
| 13400895 | Name on file | Email address on file |
| 14301648 | Name on file | Email address on file |
| 13582870 | Name on file | Email address on file |
| 14539406 | Name on file | Email address on file |
| 13754966 | Name on file | Email address on file |
| 14169008 | Name on file | Email address on file |
| 13800732 | Name on file | Email address on file |
| 13317124 | Name on file | Email address on file |
| 13342720 | Name on file | Email address on file |
| 13206841 | Name on file | Email address on file |
| 14132020 | Name on file | Email address on file |
| 13762120 | Name on file | Email address on file |
| 13247020 | Name on file | Email address on file |
| 13626517 | Name on file | Email address on file |
| 13227177 | Name on file | Email address on file |
| 14660531 | Name on file | Email address on file |
| 14514796 | Name on file | Email address on file |
| 14596595 | Name on file | Email address on file |
| 13765778 | Name on file | Email address on file |
| 13658403 | Name on file | Email address on file |
| 14155050 | Name on file | Email address on file |
| 13569412 | Name on file | Email address on file |
| 14349741 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13891431 | Name on file | Email address on file |
| 13672849 | Name on file | Email address on file |
| 14908881 | Name on file | Email address on file |
| 13665157 | Name on file | Email address on file |
| 13819167 | Name on file | Email address on file |
| 15197795 | Name on file | Email address on file |
| 13501856 | Name on file | Email address on file |
| 14253725 | Name on file | Email address on file |
| 13672995 | Name on file | Email address on file |
| 13845061 | Name on file | Email address on file |
| 13816378 | Name on file | Email address on file |
| 13853819 | Name on file | Email address on file |
| 14079339 | Name on file | Email address on file |
| 13492443 | Name on file | Email address on file |
| 15245478 | Name on file | Email address on file |
| 13899161 | Name on file | Email address on file |
| 13488058 | Name on file | Email address on file |
| 13810233 | Name on file | Email address on file |
| 13785488 | Name on file | Email address on file |
| 13757654 | Name on file | Email address on file |
| 14669095 | Name on file | Email address on file |
| 14255914 | Name on file | Email address on file |
| 13187620 | Name on file | Email address on file |
| 13593098 | Name on file | Email address on file |
| 13547084 | Name on file | Email address on file |
| 13711372 | Name on file | Email address on file |
| 14128775 | Name on file | Email address on file |
| 13641809 | Name on file | Email address on file |
| 13399073 | Name on file | Email address on file |
| 13884583 | Name on file | Email address on file |
| 14132491 | Name on file | Email address on file |
| 14404562 | Name on file | Email address on file |
| 13322653 | Name on file | Email address on file |
| 13369077 | Name on file | Email address on file |
| 14207891 | Name on file | Email address on file |
| 14426173 | Name on file | Email address on file |
| 13887178 | Name on file | Email address on file |
| 13274922 | Name on file | Email address on file |
| 13459042 | Name on file | Email address on file |
| 15186196 | Name on file | Email address on file |
| 13365993 | Name on file | Email address on file |
| 14580531 | Name on file | Email address on file |
| 14580531 | Name on file | Email address on file |
| 13511967 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14083441 | Name on file | Email address on file |
| 14129443 | Name on file | Email address on file |
| 13219210 | Name on file | Email address on file |
| 13861816 | Name on file | Email address on file |
| 14990046 | Name on file | Email address on file |
| 15254588 | Name on file | Email address on file |
| 14663085 | Name on file | Email address on file |
| 15372816 | Name on file | Email address on file |
| 13414862 | Name on file | Email address on file |
| 14130409 | Name on file | Email address on file |
| 14258069 | Name on file | Email address on file |
| 13280701 | Name on file | Email address on file |
| 14173585 | Name on file | Email address on file |
| 14627611 | Name on file | Email address on file |
| 14627611 | Name on file | Email address on file |
| 13663149 | Name on file | Email address on file |
| 13646646 | Name on file | Email address on file |
| 13482334 | Name on file | Email address on file |
| 13843359 | Name on file | Email address on file |
| 13755748 | Name on file | Email address on file |
| 14472457 | Name on file | Email address on file |
| 13275212 | Name on file | Email address on file |
| 13256793 | Name on file | Email address on file |
| 14196736 | Name on file | Email address on file |
| 14318708 | Name on file | Email address on file |
| 13752668 | Name on file | Email address on file |
| 14039118 | Name on file | Email address on file |
| 14082320 | Name on file | Email address on file |
| 14073568 | Name on file | Email address on file |
| 13807339 | Name on file | Email address on file |
| 14645031 | Name on file | Email address on file |
| 14099587 | Name on file | Email address on file |
| 15012231 | Name on file | Email address on file |
| 15404274 | Name on file | Email address on file |
| 13916036 | Name on file | Email address on file |
| 13771465 | Name on file | Email address on file |
| 13891935 | Name on file | Email address on file |
| 13458312 | Name on file | Email address on file |
| 13817331 | Name on file | Email address on file |
| 14992314 | Name on file | Email address on file |
| 13228923 | Name on file | Email address on file |
| 13608410 | Name on file | Email address on file |
| 14662542 | Name on file | Email address on file |
| 14265285 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13404888 | Name on file | Email address on file |
| 13589743 | Name on file | Email address on file |
| 13605727 | Name on file | Email address on file |
| 13451538 | Name on file | Email address on file |
| 13734722 | Name on file | Email address on file |
| 13314181 | Name on file | Email address on file |
| 13152045 | Name on file | Email address on file |
| 13138550 | Name on file | Email address on file |
| 15173839 | Name on file | Email address on file |
| 13251076 | Name on file | Email address on file |
| 13396056 | Name on file | Email address on file |
| 14152658 | Name on file | Email address on file |
| 13290423 | Name on file | Email address on file |
| 13666624 | Name on file | Email address on file |
| 14270825 | Name on file | Email address on file |
| 14588057 | Name on file | Email address on file |
| 14588057 | Name on file | Email address on file |
| 14053186 | Name on file | Email address on file |
| 13316466 | Name on file | Email address on file |
| 14631294 | Name on file | Email address on file |
| 14631294 | Name on file | Email address on file |
| 13554706 | Name on file | Email address on file |
| 13866243 | Name on file | Email address on file |
| 14124476 | Name on file | Email address on file |
| 13596808 | Name on file | Email address on file |
| 14223115 | Name on file | Email address on file |
| 13953173 | Name on file | Email address on file |
| 14621030 | Name on file | Email address on file |
| 13586460 | Name on file | Email address on file |
| 13894472 | Name on file | Email address on file |
| 13326812 | Name on file | Email address on file |
| 14625435 | Name on file | Email address on file |
| 13278876 | Name on file | Email address on file |
| 13224673 | Name on file | Email address on file |
| 14477692 | Name on file | Email address on file |
| 13165267 | Name on file | Email address on file |
| 13414002 | Name on file | Email address on file |
| 14239279 | Name on file | Email address on file |
| 13180694 | Name on file | Email address on file |
| 13231514 | Name on file | Email address on file |
| 14206938 | Name on file | Email address on file |
| 14055231 | Name on file | Email address on file |
| 15400713 | Name on file | Email address on file |
| 14420086 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13980406 | Name on file | Email address on file |
| 13216859 | Name on file | Email address on file |
| 14542545 | Name on file | Email address on file |
| 14667487 | Name on file | Email address on file |
| 14667487 | Name on file | Email address on file |
| 13711121 | Name on file | Email address on file |
| 13786402 | Name on file | Email address on file |
| 14539569 | Name on file | Email address on file |
| 14172521 | Name on file | Email address on file |
| 13459164 | Name on file | Email address on file |
| 14188990 | Name on file | Email address on file |
| 14598618 | Name on file | Email address on file |
| 15029930 | Name on file | Email address on file |
| 15040819 | Name on file | Email address on file |
| 14021254 | Name on file | Email address on file |
| 13874372 | Name on file | Email address on file |
| 13421386 | Name on file | Email address on file |
| 13344075 | Name on file | Email address on file |
| 14291539 | Name on file | Email address on file |
| 13694285 | Name on file | Email address on file |
| 14239787 | Name on file | Email address on file |
| 13769111 | Name on file | Email address on file |
| 13671060 | Name on file | Email address on file |
| 14608705 | Name on file | Email address on file |
| 13680122 | Name on file | Email address on file |
| 14062200 | Name on file | Email address on file |
| 15263856 | Name on file | Email address on file |
| 14628448 | Name on file | Email address on file |
| 14628448 | Name on file | Email address on file |
| 14671518 | Name on file | Email address on file |
| 14671518 | Name on file | Email address on file |
| 14083641 | Name on file | Email address on file |
| 13384771 | Name on file | Email address on file |
| 14544170 | Name on file | Email address on file |
| 15380170 | Name on file | Email address on file |
| 15153157 | Name on file | Email address on file |
| 14071110 | Name on file | Email address on file |
| 14081890 | Name on file | Email address on file |
| 14605446 | Name on file | Email address on file |
| 13351629 | Name on file | Email address on file |
| 13540048 | Name on file | Email address on file |
| 14026335 | Name on file | Email address on file |
| 13307040 | Name on file | Email address on file |
| 13664909 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13875903 | Name on file | Email address on file |
| 13449644 | Name on file | Email address on file |
| 14669730 | Name on file | Email address on file |
| 14158939 | Name on file | Email address on file |
| 13381021 | Name on file | Email address on file |
| 13293324 | Name on file | Email address on file |
| 14288909 | Name on file | Email address on file |
| 13152297 | Name on file | Email address on file |
| 14127969 | Name on file | Email address on file |
| 14631488 | Name on file | Email address on file |
| 13228976 | Name on file | Email address on file |
| 15264685 | Name on file | Email address on file |
| 14192896 | Name on file | Email address on file |
| 13359934 | Name on file | Email address on file |
| 13147088 | Name on file | Email address on file |
| 13968338 | Name on file | Email address on file |
| 13251133 | Name on file | Email address on file |
| 14136405 | Name on file | Email address on file |
| 13269415 | Name on file | Email address on file |
| 13759407 | Name on file | Email address on file |
| 13925843 | Name on file | Email address on file |
| 14321065 | Name on file | Email address on file |
| 13422889 | Name on file | Email address on file |
| 14053062 | Name on file | Email address on file |
| 13272661 | Name on file | Email address on file |
| 14495500 | Name on file | Email address on file |
| 14043355 | Name on file | Email address on file |
| 15199314 | Name on file | Email address on file |
| 13921529 | Name on file | Email address on file |
| 15093982 | Name on file | Email address on file |
| 13779906 | Name on file | Email address on file |
| 14583900 | Name on file | Email address on file |
| 13374262 | Name on file | Email address on file |
| 13251121 | Name on file | Email address on file |
| 13922284 | Name on file | Email address on file |
| 13539305 | Name on file | Email address on file |
| 14172538 | Name on file | Email address on file |
| 13285422 | Name on file | Email address on file |
| 14170128 | Name on file | Email address on file |
| 14008084 | Name on file | Email address on file |
| 14025770 | Name on file | Email address on file |
| 14587308 | Name on file | Email address on file |
| 13648474 | Name on file | Email address on file |
| 13901405 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13866269 | Name on file | Email address on file |
| 13597274 | Name on file | Email address on file |
| 14214328 | Name on file | Email address on file |
| 13524115 | Name on file | Email address on file |
| 13257999 | Name on file | Email address on file |
| 14616799 | Name on file | Email address on file |
| 13724559 | Name on file | Email address on file |
| 14590033 | Name on file | Email address on file |
| 14590033 | Name on file | Email address on file |
| 14655096 | Name on file | Email address on file |
| 14282282 | Name on file | Email address on file |
| 13716212 | Name on file | Email address on file |
| 13393673 | Name on file | Email address on file |
| 15412123 | Name on file | Email address on file |
| 14270021 | Name on file | Email address on file |
| 13417162 | Name on file | Email address on file |
| 14124387 | Name on file | Email address on file |
| 14209109 | Name on file | Email address on file |
| 15376103 | Name on file | Email address on file |
| 14643532 | Name on file | Email address on file |
| 14643532 | Name on file | Email address on file |
| 13163254 | Name on file | Email address on file |
| 13558789 | Name on file | Email address on file |
| 14607049 | Name on file | Email address on file |
| 14285250 | Name on file | Email address on file |
| 14611446 | Name on file | Email address on file |
| 14611446 | Name on file | Email address on file |
| 14678820 | Name on file | Email address on file |
| 14678820 | Name on file | Email address on file |
| 13850977 | Name on file | Email address on file |
| 13265574 | Name on file | Email address on file |
| 14216320 | Name on file | Email address on file |
| 13912565 | Name on file | Email address on file |
| 13964105 | Name on file | Email address on file |
| 14183755 | Name on file | Email address on file |
| 13831721 | Name on file | Email address on file |
| 13998457 | Name on file | Email address on file |
| 13910406 | Name on file | Email address on file |
| 13689049 | Name on file | Email address on file |
| 13726319 | Name on file | Email address on file |
| 13618015 | Name on file | Email address on file |
| 13334198 | Name on file | Email address on file |
| 13387640 | Name on file | Email address on file |
| 13724994 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13649490 | Name on file | Email address on file |
| 14064382 | Name on file | Email address on file |
| 14186329 | Name on file | Email address on file |
| 13641041 | Name on file | Email address on file |
| 13319190 | Name on file | Email address on file |
| 14387904 | Name on file | Email address on file |
| 13261874 | Name on file | Email address on file |
| 15386611 | Name on file | Email address on file |
| 13331342 | Name on file | Email address on file |
| 13802297 | Name on file | Email address on file |
| 14124381 | Name on file | Email address on file |
| 15173844 | Name on file | Email address on file |
| 14652069 | Name on file | Email address on file |
| 13241619 | Name on file | Email address on file |
| 13502420 | Name on file | Email address on file |
| 13949642 | Name on file | Email address on file |
| 13950513 | Name on file | Email address on file |
| 13705505 | Name on file | Email address on file |
| 13502407 | Name on file | Email address on file |
| 13631786 | Name on file | Email address on file |
| 13210786 | Name on file | Email address on file |
| 14921348 | Name on file | Email address on file |
| 13527021 | Name on file | Email address on file |
| 13381627 | Name on file | Email address on file |
| 14220286 | Name on file | Email address on file |
| 13798851 | Name on file | Email address on file |
| 13617986 | Name on file | Email address on file |
| 15371964 | Name on file | Email address on file |
| 13637963 | Name on file | Email address on file |
| 13160116 | Name on file | Email address on file |
| 14649041 | Name on file | Email address on file |
| 14649041 | Name on file | Email address on file |
| 14958272 | Name on file | Email address on file |
| 14603477 | Name on file | Email address on file |
| 13316464 | Name on file | Email address on file |
| 13467427 | Name on file | Email address on file |
| 13256116 | Name on file | Email address on file |
| 14013297 | Name on file | Email address on file |
| 14583736 | Name on file | Email address on file |
| 14583736 | Name on file | Email address on file |
| 13973847 | Name on file | Email address on file |
| 14136762 | Name on file | Email address on file |
| 14632357 | Name on file | Email address on file |
| 14632357 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15059430 | Name on file | Email address on file |
| 14627289 | Name on file | Email address on file |
| 14627289 | Name on file | Email address on file |
| 13697514 | Name on file | Email address on file |
| 13457355 | Name on file | Email address on file |
| 13924097 | Name on file | Email address on file |
| 14080076 | Name on file | Email address on file |
| 14153439 | Name on file | Email address on file |
| 13755048 | Name on file | Email address on file |
| 13836610 | Name on file | Email address on file |
| 13505795 | Name on file | Email address on file |
| 14039951 | Name on file | Email address on file |
| 13763041 | Name on file | Email address on file |
| 13179031 | Name on file | Email address on file |
| 13501061 | Name on file | Email address on file |
| 13652234 | Name on file | Email address on file |
| 14954637 | Name on file | Email address on file |
| 13742213 | Name on file | Email address on file |
| 13216748 | Name on file | Email address on file |
| 13244070 | Name on file | Email address on file |
| 13521168 | Name on file | Email address on file |
| 13562888 | Name on file | Email address on file |
| 14133383 | Name on file | Email address on file |
| 13841814 | Name on file | Email address on file |
| 13777645 | Name on file | Email address on file |
| 13577905 | Name on file | Email address on file |
| 13892036 | Name on file | Email address on file |
| 13819090 | Name on file | Email address on file |
| 13921552 | Name on file | Email address on file |
| 13671132 | Name on file | Email address on file |
| 13208570 | Name on file | Email address on file |
| 14153276 | Name on file | Email address on file |
| 14284701 | Name on file | Email address on file |
| 13248666 | Name on file | Email address on file |
| 13163634 | Name on file | Email address on file |
| 14131911 | Name on file | Email address on file |
| 13741929 | Name on file | Email address on file |
| 13326811 | Name on file | Email address on file |
| 14501213 | Name on file | Email address on file |
| 13836566 | Name on file | Email address on file |
| 14258404 | Name on file | Email address on file |
| 14017510 | Name on file | Email address on file |
| 15408550 | Name on file | Email address on file |
| 14285110 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13592925 | Name on file | Email address on file |
| 14220291 | Name on file | Email address on file |
| 13290385 | Name on file | Email address on file |
| 13255037 | Name on file | Email address on file |
| 14252484 | Name on file | Email address on file |
| 14088186 | Name on file | Email address on file |
| 13603233 | Name on file | Email address on file |
| 13519990 | Name on file | Email address on file |
| 13592919 | Name on file | Email address on file |
| 13712062 | Name on file | Email address on file |
| 13753745 | Name on file | Email address on file |
| 13854206 | Name on file | Email address on file |
| 14650124 | Name on file | Email address on file |
| 14251309 | Name on file | Email address on file |
| 13976708 | Name on file | Email address on file |
| 15272690 | Name on file | Email address on file |
| 13734638 | Name on file | Email address on file |
| 13556069 | Name on file | Email address on file |
| 14285851 | Name on file | Email address on file |
| 13753738 | Name on file | Email address on file |
| 14204393 | Name on file | Email address on file |
| 13202111 | Name on file | Email address on file |
| 15227690 | Name on file | Email address on file |
| 13663142 | Name on file | Email address on file |
| 13149196 | Name on file | Email address on file |
| 13422924 | Name on file | Email address on file |
| 13497152 | Name on file | Email address on file |
| 15385640 | Name on file | Email address on file |
| 13217423 | Name on file | Email address on file |
| 13326768 | Name on file | Email address on file |
| 13414936 | Name on file | Email address on file |
| 13178742 | Name on file | Email address on file |
| 13450661 | Name on file | Email address on file |
| 13362903 | Name on file | Email address on file |
| 13619889 | Name on file | Email address on file |
| 13724436 | Name on file | Email address on file |
| 13693702 | Name on file | Email address on file |
| 14200633 | Name on file | Email address on file |
| 13498704 | Name on file | Email address on file |
| 15244628 | Name on file | Email address on file |
| 14295991 | Name on file | Email address on file |
| 13271497 | Name on file | Email address on file |
| 14031012 | Name on file | Email address on file |
| 14074153 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13937012 | Name on file | Email address on file |
| 13753021 | Name on file | Email address on file |
| 13368232 | Name on file | Email address on file |
| 15177158 | Name on file | Email address on file |
| 13465670 | Name on file | Email address on file |
| 15048643 | Name on file | Email address on file |
| 14676373 | Name on file | Email address on file |
| 14676373 | Name on file | Email address on file |
| 14544533 | Name on file | Email address on file |
| 14657911 | Name on file | Email address on file |
| 14102025 | Name on file | Email address on file |
| 14213550 | Name on file | Email address on file |
| 15175880 | Name on file | Email address on file |
| 13606407 | Name on file | Email address on file |
| 14634333 | Name on file | Email address on file |
| 14170491 | Name on file | Email address on file |
| 14056065 | Name on file | Email address on file |
| 14048700 | Name on file | Email address on file |
| 14219672 | Name on file | Email address on file |
| 13446526 | Name on file | Email address on file |
| 15384213 | Name on file | Email address on file |
| 13738722 | Name on file | Email address on file |
| 13561355 | Name on file | Email address on file |
| 13668530 | Name on file | Email address on file |
| 13268074 | Name on file | Email address on file |
| 14045771 | Name on file | Email address on file |
| 14130913 | Name on file | Email address on file |
| 14020009 | Name on file | Email address on file |
| 14169017 | Name on file | Email address on file |
| 14287553 | Name on file | Email address on file |
| 14105345 | Name on file | Email address on file |
| 13591396 | Name on file | Email address on file |
| 14193577 | Name on file | Email address on file |
| 13786311 | Name on file | Email address on file |
| 13482354 | Name on file | Email address on file |
| 15237967 | Name on file | Email address on file |
| 14118365 | Name on file | Email address on file |
| 13373426 | Name on file | Email address on file |
| 14364785 | Name on file | Email address on file |
| 13156631 | Name on file | Email address on file |
| 13933135 | Name on file | Email address on file |
| 14953510 | Name on file | Email address on file |
| 14589592 | Name on file | Email address on file |
| 13280719 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13549647 | Name on file | Email address on file |
| 13224032 | Name on file | Email address on file |
| 13863430 | Name on file | Email address on file |
| 13584612 | Name on file | Email address on file |
| 13364197 | Name on file | Email address on file |
| 15054210 | Name on file | Email address on file |
| 13710438 | Name on file | Email address on file |
| 14188129 | Name on file | Email address on file |
| 13190115 | Name on file | Email address on file |
| 13689215 | Name on file | Email address on file |
| 13534818 | Name on file | Email address on file |
| 14038635 | Name on file | Email address on file |
| 14002259 | Name on file | Email address on file |
| 13801168 | Name on file | Email address on file |
| 13180062 | Name on file | Email address on file |
| 15412147 | Name on file | Email address on file |
| 14552031 | Name on file | Email address on file |
| 13752686 | Name on file | Email address on file |
| 14679704 | Name on file | Email address on file |
| 14679704 | Name on file | Email address on file |
| 14287297 | Name on file | Email address on file |
| 13684541 | Name on file | Email address on file |
| 13597867 | Name on file | Email address on file |
| 13555980 | Name on file | Email address on file |
| 15403787 | Name on file | Email address on file |
| 13556046 | Name on file | Email address on file |
| 13537390 | Name on file | Email address on file |
| 13868987 | Name on file | Email address on file |
| 13697816 | Name on file | Email address on file |
| 13653144 | Name on file | Email address on file |
| 14685087 | Name on file | Email address on file |
| 14685087 | Name on file | Email address on file |
| 13697827 | Name on file | Email address on file |
| 14651324 | Name on file | Email address on file |
| 13211716 | Name on file | Email address on file |
| 14329152 | Name on file | Email address on file |
| 13395267 | Name on file | Email address on file |
| 14198272 | Name on file | Email address on file |
| 14468770 | Name on file | Email address on file |
| 14601181 | Name on file | Email address on file |
| 14601181 | Name on file | Email address on file |
| 13758157 | Name on file | Email address on file |
| 13390894 | Name on file | Email address on file |
| 13485904 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15382929 | Name on file | Email address on file |
| 15270398 | Name on file | Email address on file |
| 18238028 | Name on file | Email address on file |
| 14324353 | Name on file | Email address on file |
| 13803421 | Name on file | Email address on file |
| 13692515 | Name on file | Email address on file |
| 13575749 | Name on file | Email address on file |
| 14074168 | Name on file | Email address on file |
| 14555646 | Name on file | Email address on file |
| 14193744 | Name on file | Email address on file |
| 13959997 | Name on file | Email address on file |
| 13592239 | Name on file | Email address on file |
| 13673557 | Name on file | Email address on file |
| 13981824 | Name on file | Email address on file |
| 14595098 | Name on file | Email address on file |
| 13483749 | Name on file | Email address on file |
| 13677291 | Name on file | Email address on file |
| 14063863 | Name on file | Email address on file |
| 13254862 | Name on file | Email address on file |
| 13716915 | Name on file | Email address on file |
| 14018820 | Name on file | Email address on file |
| 13151681 | Name on file | Email address on file |
| 14362737 | Name on file | Email address on file |
| 15398898 | Name on file | Email address on file |
| 14158569 | Name on file | Email address on file |
| 14187226 | Name on file | Email address on file |
| 13153628 | Name on file | Email address on file |
| 14632418 | Name on file | Email address on file |
| 14243513 | Name on file | Email address on file |
| 14070150 | Name on file | Email address on file |
| 13408444 | Name on file | Email address on file |
| 14643507 | Name on file | Email address on file |
| 15292437 | Name on file | Email address on file |
| 13189105 | Name on file | Email address on file |
| 13264170 | Name on file | Email address on file |
| 13892447 | Name on file | Email address on file |
| 14619259 | Name on file | Email address on file |
| 14619259 | Name on file | Email address on file |
| 13289797 | Name on file | Email address on file |
| 13980305 | Name on file | Email address on file |
| 14233245 | Name on file | Email address on file |
| 13317809 | Name on file | Email address on file |
| 14510816 | Name on file | Email address on file |
| 14134438 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14194292 | Name on file | Email address on file |
| 14322402 | Name on file | Email address on file |
| 13759390 | Name on file | Email address on file |
| 13599730 | Name on file | Email address on file |
| 13679633 | Name on file | Email address on file |
| 13298609 | Name on file | Email address on file |
| 13941212 | Name on file | Email address on file |
| 13902576 | Name on file | Email address on file |
| 14238529 | Name on file | Email address on file |
| 14122666 | Name on file | Email address on file |
| 13214617 | Name on file | Email address on file |
| 14337526 | Name on file | Email address on file |
| 13984698 | Name on file | Email address on file |
| 13959353 | Name on file | Email address on file |
| 13194827 | Name on file | Email address on file |
| 13800710 | Name on file | Email address on file |
| 13426115 | Name on file | Email address on file |
| 14677345 | Name on file | Email address on file |
| 14663561 | Name on file | Email address on file |
| 13316439 | Name on file | Email address on file |
| 14093345 | Name on file | Email address on file |
| 15385094 | Name on file | Email address on file |
| 13954416 | Name on file | Email address on file |
| 13171075 | Name on file | Email address on file |
| 13290958 | Name on file | Email address on file |
| 14652093 | Name on file | Email address on file |
| 14652093 | Name on file | Email address on file |
| 13559462 | Name on file | Email address on file |
| 13458846 | Name on file | Email address on file |
| 13604382 | Name on file | Email address on file |
| 18243829 | Name on file | Email address on file |
| 14608313 | Name on file | Email address on file |
| 13396027 | Name on file | Email address on file |
| 14641528 | Name on file | Email address on file |
| 14641528 | Name on file | Email address on file |
| 13497904 | Name on file | Email address on file |
| 13320591 | Name on file | Email address on file |
| 13682481 | Name on file | Email address on file |
| 13837616 | Name on file | Email address on file |
| 13501862 | Name on file | Email address on file |
| 14630181 | Name on file | Email address on file |
| 14630181 | Name on file | Email address on file |
| 14672838 | Name on file | Email address on file |
| 13677580 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13585386 | Name on file | Email address on file |
| 13616097 | Name on file | Email address on file |
| 13621464 | Name on file | Email address on file |
| 13821417 | Name on file | Email address on file |
| 13458244 | Name on file | Email address on file |
| 14063971 | Name on file | Email address on file |
| 14055482 | Name on file | Email address on file |
| 13826308 | Name on file | Email address on file |
| 14610541 | Name on file | Email address on file |
| 13955176 | Name on file | Email address on file |
| 13774542 | Name on file | Email address on file |
| 13630811 | Name on file | Email address on file |
| 13692571 | Name on file | Email address on file |
| 14119628 | Name on file | Email address on file |
| 13205380 | Name on file | Email address on file |
| 14489588 | Name on file | Email address on file |
| 14261075 | Name on file | Email address on file |
| 14451281 | Name on file | Email address on file |
| 13264199 | Name on file | Email address on file |
| 13976685 | Name on file | Email address on file |
| 13351402 | Name on file | Email address on file |
| 13774910 | Name on file | Email address on file |
| 13734298 | Name on file | Email address on file |
| 14979556 | Name on file | Email address on file |
| 13697416 | Name on file | Email address on file |
| 13481013 | Name on file | Email address on file |
| 13181736 | Name on file | Email address on file |
| 13735343 | Name on file | Email address on file |
| 14430075 | Name on file | Email address on file |
| 14582939 | Name on file | Email address on file |
| 14582939 | Name on file | Email address on file |
| 14056085 | Name on file | Email address on file |
| 15004972 | Name on file | Email address on file |
| 14623560 | Name on file | Email address on file |
| 13654701 | Name on file | Email address on file |
| 13904859 | Name on file | Email address on file |
| 13313292 | Name on file | Email address on file |
| 13156303 | Name on file | Email address on file |
| 13535974 | Name on file | Email address on file |
| 14140229 | Name on file | Email address on file |
| 14383522 | Name on file | Email address on file |
| 13776268 | Name on file | Email address on file |
| 13237869 | Name on file | Email address on file |
| 13654688 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14649825 | Name on file | Email address on file |
| 13490600 | Name on file | Email address on file |
| 13400079 | Name on file | Email address on file |
| 13870053 | Name on file | Email address on file |
| 13431089 | Name on file | Email address on file |
| 14098766 | Name on file | Email address on file |
| 14282342 | Name on file | Email address on file |
| 14060577 | Name on file | Email address on file |
| 13717854 | Name on file | Email address on file |
| 13921570 | Name on file | Email address on file |
| 14049228 | Name on file | Email address on file |
| 14310010 | Name on file | Email address on file |
| 15409033 | Name on file | Email address on file |
| 13586261 | Name on file | Email address on file |
| 13138555 | Name on file | Email address on file |
| 13617151 | Name on file | Email address on file |
| 13968392 | Name on file | Email address on file |
| 13656811 | Name on file | Email address on file |
| 13306325 | Name on file | Email address on file |
| 14636146 | Name on file | Email address on file |
| 13263858 | Name on file | Email address on file |
| 14660779 | Name on file | Email address on file |
| 14664332 | Name on file | Email address on file |
| 14664332 | Name on file | Email address on file |
| 13502441 | Name on file | Email address on file |
| 14124134 | Name on file | Email address on file |
| 14625184 | Name on file | Email address on file |
| 14662310 | Name on file | Email address on file |
| 14159860 | Name on file | Email address on file |
| 14149491 | Name on file | Email address on file |
| 13884885 | Name on file | Email address on file |
| 14637863 | Name on file | Email address on file |
| 14297603 | Name on file | Email address on file |
| 14104596 | Name on file | Email address on file |
| 13716403 | Name on file | Email address on file |
| 13947596 | Name on file | Email address on file |
| 13663147 | Name on file | Email address on file |
| 13799228 | Name on file | Email address on file |
| 13996987 | Name on file | Email address on file |
| 13658695 | Name on file | Email address on file |
| 14554553 | Name on file | Email address on file |
| 13812688 | Name on file | Email address on file |
| 13785996 | Name on file | Email address on file |
| 13709842 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14254378 | Name on file | Email address on file |
| 14361289 | Name on file | Email address on file |
| 13505402 | Name on file | Email address on file |
| 15177502 | Name on file | Email address on file |
| 13395222 | Name on file | Email address on file |
| 13144022 | Name on file | Email address on file |
| 13581839 | Name on file | Email address on file |
| 14143754 | Name on file | Email address on file |
| 14035307 | Name on file | Email address on file |
| 13238182 | Name on file | Email address on file |
| 13962922 | Name on file | Email address on file |
| 14155166 | Name on file | Email address on file |
| 14056505 | Name on file | Email address on file |
| 13753737 | Name on file | Email address on file |
| 13647306 | Name on file | Email address on file |
| 14654904 | Name on file | Email address on file |
| 14626689 | Name on file | Email address on file |
| 13797788 | Name on file | Email address on file |
| 14179216 | Name on file | Email address on file |
| 13654988 | Name on file | Email address on file |
| 13780403 | Name on file | Email address on file |
| 13362237 | Name on file | Email address on file |
| 13474474 | Name on file | Email address on file |
| 13530727 | Name on file | Email address on file |
| 13697196 | Name on file | Email address on file |
| 14514723 | Name on file | Email address on file |
| 14283950 | Name on file | Email address on file |
| 13780877 | Name on file | Email address on file |
| 14444832 | Name on file | Email address on file |
| 14638711 | Name on file | Email address on file |
| 13304636 | Name on file | Email address on file |
| 14064525 | Name on file | Email address on file |
| 13820866 | Name on file | Email address on file |
| 13589723 | Name on file | Email address on file |
| 13328083 | Name on file | Email address on file |
| 13772901 | Name on file | Email address on file |
| 13784806 | Name on file | Email address on file |
| 13562912 | Name on file | Email address on file |
| 14105302 | Name on file | Email address on file |
| 14094398 | Name on file | Email address on file |
| 13556853 | Name on file | Email address on file |
| 14220862 | Name on file | Email address on file |
| 13866169 | Name on file | Email address on file |
| 13380988 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14223781 | Name on file | Email address on file |
| 13609123 | Name on file | Email address on file |
| 14518044 | Name on file | Email address on file |
| 13675520 | Name on file | Email address on file |
| 18328606 | Name on file | Email address on file |
| 13808074 | Name on file | Email address on file |
| 13521261 | Name on file | Email address on file |
| 14080197 | Name on file | Email address on file |
| 14404518 | Name on file | Email address on file |
| 13368712 | Name on file | Email address on file |
| 15275447 | Name on file | Email address on file |
| 14686587 | Name on file | Email address on file |
| 14686587 | Name on file | Email address on file |
| 14541687 | Name on file | Email address on file |
| 13246558 | Name on file | Email address on file |
| 14067359 | Name on file | Email address on file |
| 13888972 | Name on file | Email address on file |
| 13527247 | Name on file | Email address on file |
| 14124473 | Name on file | Email address on file |
| 14967809 | Name on file | Email address on file |
| 13741496 | Name on file | Email address on file |
| 13897977 | Name on file | Email address on file |
| 14652544 | Name on file | Email address on file |
| 14652544 | Name on file | Email address on file |
| 13553248 | Name on file | Email address on file |
| 15382344 | Name on file | Email address on file |
| 13811819 | Name on file | Email address on file |
| 13721856 | Name on file | Email address on file |
| 13757829 | Name on file | Email address on file |
| 14629072 | Name on file | Email address on file |
| 14629072 | Name on file | Email address on file |
| 13897431 | Name on file | Email address on file |
| 13258838 | Name on file | Email address on file |
| 14633107 | Name on file | Email address on file |
| 14633107 | Name on file | Email address on file |
| 13816371 | Name on file | Email address on file |
| 14152869 | Name on file | Email address on file |
| 13686165 | Name on file | Email address on file |
| 13790887 | Name on file | Email address on file |
| 14630437 | Name on file | Email address on file |
| 13733173 | Name on file | Email address on file |
| 13837537 | Name on file | Email address on file |
| 13422861 | Name on file | Email address on file |
| 14145804 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13601305 | Name on file | Email address on file |
| 14256065 | Name on file | Email address on file |
| 13686200 | Name on file | Email address on file |
| 13212001 | Name on file | Email address on file |
| 14292808 | Name on file | Email address on file |
| 14583300 | Name on file | Email address on file |
| 14015083 | Name on file | Email address on file |
| 13475976 | Name on file | Email address on file |
| 13281946 | Name on file | Email address on file |
| 14182452 | Name on file | Email address on file |
| 13566071 | Name on file | Email address on file |
| 14133007 | Name on file | Email address on file |
| 13641957 | Name on file | Email address on file |
| 13738186 | Name on file | Email address on file |
| 13771455 | Name on file | Email address on file |
| 13468729 | Name on file | Email address on file |
| 14136970 | Name on file | Email address on file |
| 14205920 | Name on file | Email address on file |
| 14206320 | Name on file | Email address on file |
| 13789051 | Name on file | Email address on file |
| 13664310 | Name on file | Email address on file |
| 14149442 | Name on file | Email address on file |
| 13562879 | Name on file | Email address on file |
| 13684615 | Name on file | Email address on file |
| 14983473 | Name on file | Email address on file |
| 13515787 | Name on file | Email address on file |
| 13938233 | Name on file | Email address on file |
| 13642762 | Name on file | Email address on file |
| 13542406 | Name on file | Email address on file |
| 14292766 | Name on file | Email address on file |
| 13709894 | Name on file | Email address on file |
| 13534793 | Name on file | Email address on file |
| 14662019 | Name on file | Email address on file |
| 14662019 | Name on file | Email address on file |
| 13950671 | Name on file | Email address on file |
| 14245628 | Name on file | Email address on file |
| 13822383 | Name on file | Email address on file |
| 13857463 | Name on file | Email address on file |
| 14295540 | Name on file | Email address on file |
| 14663158 | Name on file | Email address on file |
| 14663158 | Name on file | Email address on file |
| 14270514 | Name on file | Email address on file |
| 14639388 | Name on file | Email address on file |
| 14639388 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14591387 | Name on file | Email address on file |
| 13265813 | Name on file | Email address on file |
| 13395087 | Name on file | Email address on file |
| 14626729 | Name on file | Email address on file |
| 14626729 | Name on file | Email address on file |
| 13786315 | Name on file | Email address on file |
| 13412520 | Name on file | Email address on file |
| 13912360 | Name on file | Email address on file |
| 14583539 | Name on file | Email address on file |
| 14583539 | Name on file | Email address on file |
| 14655087 | Name on file | Email address on file |
| 13786298 | Name on file | Email address on file |
| 13213108 | Name on file | Email address on file |
| 14467969 | Name on file | Email address on file |
| 14580885 | Name on file | Email address on file |
| 13789730 | Name on file | Email address on file |
| 13226718 | Name on file | Email address on file |
| 13455039 | Name on file | Email address on file |
| 13220228 | Name on file | Email address on file |
| 13203995 | Name on file | Email address on file |
| 13366755 | Name on file | Email address on file |
| 14232771 | Name on file | Email address on file |
| 13576808 | Name on file | Email address on file |
| 14677106 | Name on file | Email address on file |
| 13911197 | Name on file | Email address on file |
| 14382972 | Name on file | Email address on file |
| 13683630 | Name on file | Email address on file |
| 13723073 | Name on file | Email address on file |
| 13438230 | Name on file | Email address on file |
| 14263112 | Name on file | Email address on file |
| 14626475 | Name on file | Email address on file |
| 14019743 | Name on file | Email address on file |
| 13169424 | Name on file | Email address on file |
| 13387672 | Name on file | Email address on file |
| 13484122 | Name on file | Email address on file |
| 14633589 | Name on file | Email address on file |
| 13216781 | Name on file | Email address on file |
| 14635029 | Name on file | Email address on file |
| 14635029 | Name on file | Email address on file |
| 13697299 | Name on file | Email address on file |
| 13871856 | Name on file | Email address on file |
| 14646889 | Name on file | Email address on file |
| 14646889 | Name on file | Email address on file |
| 14031931 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13286017 | Name on file | Email address on file |
| 14595344 | Name on file | Email address on file |
| 14281652 | Name on file | Email address on file |
| 13717130 | Name on file | Email address on file |
| 13249184 | Name on file | Email address on file |
| 13880447 | Name on file | Email address on file |
| 13254302 | Name on file | Email address on file |
| 14032219 | Name on file | Email address on file |
| 14193184 | Name on file | Email address on file |
| 14257248 | Name on file | Email address on file |
| 13344053 | Name on file | Email address on file |
| 13608288 | Name on file | Email address on file |
| 13236153 | Name on file | Email address on file |
| 15359474 | Name on file | Email address on file |
| 13960198 | Name on file | Email address on file |
| 14120759 | Name on file | Email address on file |
| 13786309 | Name on file | Email address on file |
| 14585442 | Name on file | Email address on file |
| 14585442 | Name on file | Email address on file |
| 13672184 | Name on file | Email address on file |
| 14367426 | Name on file | Email address on file |
| 13914006 | Name on file | Email address on file |
| 14025845 | Name on file | Email address on file |
| 14027020 | Name on file | Email address on file |
| 14270782 | Name on file | Email address on file |
| 13756702 | Name on file | Email address on file |
| 13938078 | Name on file | Email address on file |
| 13815011 | Name on file | Email address on file |
| 13866206 | Name on file | Email address on file |
| 13875885 | Name on file | Email address on file |
| 13742770 | Name on file | Email address on file |
| 13328366 | Name on file | Email address on file |
| 13395219 | Name on file | Email address on file |
| 14630703 | Name on file | Email address on file |
| 13699580 | Name on file | Email address on file |
| 14338636 | Name on file | Email address on file |
| 13280640 | Name on file | Email address on file |
| 14630645 | Name on file | Email address on file |
| 14586239 | Name on file | Email address on file |
| 14207818 | Name on file | Email address on file |
| 14601127 | Name on file | Email address on file |
| 14601127 | Name on file | Email address on file |
| 13571861 | Name on file | Email address on file |
| 13327720 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13499620 | Name on file | Email address on file |
| 13786307 | Name on file | Email address on file |
| 13975689 | Name on file | Email address on file |
| 13921912 | Name on file | Email address on file |
| 14087053 | Name on file | Email address on file |
| 13287661 | Name on file | Email address on file |
| 13462208 | Name on file | Email address on file |
| 14263027 | Name on file | Email address on file |
| 13172981 | Name on file | Email address on file |
| 13327743 | Name on file | Email address on file |
| 14559214 | Name on file | Email address on file |
| 14559214 | Name on file | Email address on file |
| 13281967 | Name on file | Email address on file |
| 13477945 | Name on file | Email address on file |
| 14121466 | Name on file | Email address on file |
| 14636079 | Name on file | Email address on file |
| 14636079 | Name on file | Email address on file |
| 13882039 | Name on file | Email address on file |
| 14905049 | Name on file | Email address on file |
| 14009808 | Name on file | Email address on file |
| 14152820 | Name on file | Email address on file |
| 14587376 | Name on file | Email address on file |
| 13932214 | Name on file | Email address on file |
| 13618467 | Name on file | Email address on file |
| 14471943 | Name on file | Email address on file |
| 13580728 | Name on file | Email address on file |
| 14637791 | Name on file | Email address on file |
| 13679461 | Name on file | Email address on file |
| 14295109 | Name on file | Email address on file |
| 13898815 | Name on file | Email address on file |
| 15010859 | Name on file | Email address on file |
| 14424531 | Name on file | Email address on file |
| 13205658 | Name on file | Email address on file |
| 14645528 | Name on file | Email address on file |
| 14224494 | Name on file | Email address on file |
| 14947770 | Name on file | Email address on file |
| 13534605 | Name on file | Email address on file |
| 13939093 | Name on file | Email address on file |
| 13575728 | Name on file | Email address on file |
| 14104972 | Name on file | Email address on file |
| 13987165 | Name on file | Email address on file |
| 13730910 | Name on file | Email address on file |
| 14529285 | Name on file | Email address on file |
| 14643113 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13929413 | Name on file | Email address on file |
| 13388295 | Name on file | Email address on file |
| 14329979 | Name on file | Email address on file |
| 14033821 | Name on file | Email address on file |
| 14092435 | Name on file | Email address on file |
| 13831208 | Name on file | Email address on file |
| 13378805 | Name on file | Email address on file |
| 13904657 | Name on file | Email address on file |
| 13711072 | Name on file | Email address on file |
| 14514361 | Name on file | Email address on file |
| 13454727 | Name on file | Email address on file |
| 14261899 | Name on file | Email address on file |
| 13879725 | Name on file | Email address on file |
| 13777419 | Name on file | Email address on file |
| 14581882 | Name on file | Email address on file |
| 13251467 | Name on file | Email address on file |
| 13919562 | Name on file | Email address on file |
| 14588228 | Name on file | Email address on file |
| 14228413 | Name on file | Email address on file |
| 13671117 | Name on file | Email address on file |
| 14644142 | Name on file | Email address on file |
| 14644142 | Name on file | Email address on file |
| 13753010 | Name on file | Email address on file |
| 14152867 | Name on file | Email address on file |
| 14263759 | Name on file | Email address on file |
| 14010437 | Name on file | Email address on file |
| 14174066 | Name on file | Email address on file |
| 14067378 | Name on file | Email address on file |
| 13588128 | Name on file | Email address on file |
| 14026452 | Name on file | Email address on file |
| 13180244 | Name on file | Email address on file |
| 13910393 | Name on file | Email address on file |
| 14290906 | Name on file | Email address on file |
| 13295309 | Name on file | Email address on file |
| 15201136 | Name on file | Email address on file |
| 14586592 | Name on file | Email address on file |
| 13203797 | Name on file | Email address on file |
| 13480345 | Name on file | Email address on file |
| 14132434 | Name on file | Email address on file |
| 13993605 | Name on file | Email address on file |
| 13172956 | Name on file | Email address on file |
| 14117982 | Name on file | Email address on file |
| 13153938 | Name on file | Email address on file |
| 15193977 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13375649 | Name on file | Email address on file |
| 18335934 | Name on file | Email address on file |
| 13849599 | Name on file | Email address on file |
| 14229796 | Name on file | Email address on file |
| 13809695 | Name on file | Email address on file |
| 13178999 | Name on file | Email address on file |
| 13578533 | Name on file | Email address on file |
| 14595476 | Name on file | Email address on file |
| 14595476 | Name on file | Email address on file |
| 13913506 | Name on file | Email address on file |
| 13492509 | Name on file | Email address on file |
| 14239706 | Name on file | Email address on file |
| 13473483 | Name on file | Email address on file |
| 14606880 | Name on file | Email address on file |
| 14606880 | Name on file | Email address on file |
| 14250036 | Name on file | Email address on file |
| 13669536 | Name on file | Email address on file |
| 15042374 | Name on file | Email address on file |
| 14453770 | Name on file | Email address on file |
| 14638365 | Name on file | Email address on file |
| 13898077 | Name on file | Email address on file |
| 14007263 | Name on file | Email address on file |
| 15185505 | Name on file | Email address on file |
| 14089838 | Name on file | Email address on file |
| 14654182 | Name on file | Email address on file |
| 13836661 | Name on file | Email address on file |
| 14611383 | Name on file | Email address on file |
| 13471096 | Name on file | Email address on file |
| 14246018 | Name on file | Email address on file |
| 14016006 | Name on file | Email address on file |
| 13457055 | Name on file | Email address on file |
| 14627553 | Name on file | Email address on file |
| 13916744 | Name on file | Email address on file |
| 14318898 | Name on file | Email address on file |
| 14547865 | Name on file | Email address on file |
| 15364079 | Name on file | Email address on file |
| 14660309 | Name on file | Email address on file |
| 14277597 | Name on file | Email address on file |
| 13845066 | Name on file | Email address on file |
| 14277964 | Name on file | Email address on file |
| 13373964 | Name on file | Email address on file |
| 13931520 | Name on file | Email address on file |
| 14252516 | Name on file | Email address on file |
| 13513889 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14082313 | Name on file | Email address on file |
| 13775628 | Name on file | Email address on file |
| 13897659 | Name on file | Email address on file |
| 14124911 | Name on file | Email address on file |
| 13252922 | Name on file | Email address on file |
| 13836580 | Name on file | Email address on file |
| 13901001 | Name on file | Email address on file |
| 14284678 | Name on file | Email address on file |
| 15174486 | Name on file | Email address on file |
| 14087464 | Name on file | Email address on file |
| 13817735 | Name on file | Email address on file |
| 14204030 | Name on file | Email address on file |
| 14657997 | Name on file | Email address on file |
| 14170065 | Name on file | Email address on file |
| 14586409 | Name on file | Email address on file |
| 14263849 | Name on file | Email address on file |
| 13636813 | Name on file | Email address on file |
| 13570514 | Name on file | Email address on file |
| 13948368 | Name on file | Email address on file |
| 13959354 | Name on file | Email address on file |
| 13609105 | Name on file | Email address on file |
| 14646194 | Name on file | Email address on file |
| 13649251 | Name on file | Email address on file |
| 13388106 | Name on file | Email address on file |
| 15023375 | Name on file | Email address on file |
| 14652405 | Name on file | Email address on file |
| 13669442 | Name on file | Email address on file |
| 13752364 | Name on file | Email address on file |
| 13577026 | Name on file | Email address on file |
| 14682822 | Name on file | Email address on file |
| 13526818 | Name on file | Email address on file |
| 13489735 | Name on file | Email address on file |
| 13677790 | Name on file | Email address on file |
| 14124380 | Name on file | Email address on file |
| 13230027 | Name on file | Email address on file |
| 13375012 | Name on file | Email address on file |
| 14621812 | Name on file | Email address on file |
| 13794835 | Name on file | Email address on file |
| 14160871 | Name on file | Email address on file |
| 14560894 | Name on file | Email address on file |
| 14560894 | Name on file | Email address on file |
| 14225326 | Name on file | Email address on file |
| 14131779 | Name on file | Email address on file |
| 13977946 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13325383 | Name on file | Email address on file |
| 13631875 | Name on file | Email address on file |
| 13625038 | Name on file | Email address on file |
| 13501619 | Name on file | Email address on file |
| 13487665 | Name on file | Email address on file |
| 14532917 | Name on file | Email address on file |
| 14435052 | Name on file | Email address on file |
| 13175350 | Name on file | Email address on file |
| 13697413 | Name on file | Email address on file |
| 14168792 | Name on file | Email address on file |
| 13796622 | Name on file | Email address on file |
| 14269922 | Name on file | Email address on file |
| 13977647 | Name on file | Email address on file |
| 13165477 | Name on file | Email address on file |
| 14043479 | Name on file | Email address on file |
| 13210426 | Name on file | Email address on file |
| 14029281 | Name on file | Email address on file |
| 13223112 | Name on file | Email address on file |
| 14144025 | Name on file | Email address on file |
| 14560345 | Name on file | Email address on file |
| 13663164 | Name on file | Email address on file |
| 14112819 | Name on file | Email address on file |
| 13274921 | Name on file | Email address on file |
| 14225765 | Name on file | Email address on file |
| 14649744 | Name on file | Email address on file |
| 14649744 | Name on file | Email address on file |
| 14153843 | Name on file | Email address on file |
| 14582928 | Name on file | Email address on file |
| 14582928 | Name on file | Email address on file |
| 14051448 | Name on file | Email address on file |
| 14585636 | Name on file | Email address on file |
| 13960657 | Name on file | Email address on file |
| 13422089 | Name on file | Email address on file |
| 15158761 | Name on file | Email address on file |
| 13667752 | Name on file | Email address on file |
| 14421859 | Name on file | Email address on file |
| 14600846 | Name on file | Email address on file |
| 13417265 | Name on file | Email address on file |
| 13336165 | Name on file | Email address on file |
| 15006358 | Name on file | Email address on file |
| 13998473 | Name on file | Email address on file |
| 13646640 | Name on file | Email address on file |
| 13927710 | Name on file | Email address on file |
| 13571466 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13322237 | Name on file | Email address on file |
| 14583474 | Name on file | Email address on file |
| 13164713 | Name on file | Email address on file |
| 14145207 | Name on file | Email address on file |
| 13340994 | Name on file | Email address on file |
| 13220563 | Name on file | Email address on file |
| 13602079 | Name on file | Email address on file |
| 13591380 | Name on file | Email address on file |
| 14070562 | Name on file | Email address on file |
| 15409882 | Name on file | Email address on file |
| 13932250 | Name on file | Email address on file |
| 13975713 | Name on file | Email address on file |
| 13216572 | Name on file | Email address on file |
| 13922839 | Name on file | Email address on file |
| 13761052 | Name on file | Email address on file |
| 13870921 | Name on file | Email address on file |
| 14311203 | Name on file | Email address on file |
| 14023419 | Name on file | Email address on file |
| 14930357 | Name on file | Email address on file |
| 14419042 | Name on file | Email address on file |
| 14603143 | Name on file | Email address on file |
| 14089637 | Name on file | Email address on file |
| 13832181 | Name on file | Email address on file |
| 14019958 | Name on file | Email address on file |
| 13991885 | Name on file | Email address on file |
| 13349128 | Name on file | Email address on file |
| 15283330 | Name on file | Email address on file |
| 13639623 | Name on file | Email address on file |
| 13548539 | Name on file | Email address on file |
| 14108367 | Name on file | Email address on file |
| 18256475 | Name on file | Email address on file |
| 13292971 | Name on file | Email address on file |
| 14599106 | Name on file | Email address on file |
| 14599106 | Name on file | Email address on file |
| 14120750 | Name on file | Email address on file |
| 14601187 | Name on file | Email address on file |
| 13412600 | Name on file | Email address on file |
| 13412616 | Name on file | Email address on file |
| 14190303 | Name on file | Email address on file |
| 14619702 | Name on file | Email address on file |
| 13334826 | Name on file | Email address on file |
| 13436368 | Name on file | Email address on file |
| 13545880 | Name on file | Email address on file |
| 13765262 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13140435 | Name on file | Email address on file |
| 14010948 | Name on file | Email address on file |
| 14242376 | Name on file | Email address on file |
| 14605773 | Name on file | Email address on file |
| 14031287 | Name on file | Email address on file |
| 13970820 | Name on file | Email address on file |
| 13822044 | Name on file | Email address on file |
| 13755646 | Name on file | Email address on file |
| 13772159 | Name on file | Email address on file |
| 13366108 | Name on file | Email address on file |
| 15102265 | Name on file | Email address on file |
| 14624004 | Name on file | Email address on file |
| 14624004 | Name on file | Email address on file |
| 13375718 | Name on file | Email address on file |
| 13167140 | Name on file | Email address on file |
| 13407930 | Name on file | Email address on file |
| 14600657 | Name on file | Email address on file |
| 14600657 | Name on file | Email address on file |
| 13548883 | Name on file | Email address on file |
| 13621849 | Name on file | Email address on file |
| 14588386 | Name on file | Email address on file |
| 14588386 | Name on file | Email address on file |
| 15380060 | Name on file | Email address on file |
| 13758246 | Name on file | Email address on file |
| 14428426 | Name on file | Email address on file |
| 14612456 | Name on file | Email address on file |
| 15098246 | Name on file | Email address on file |
| 13434779 | Name on file | Email address on file |
| 14555255 | Name on file | Email address on file |
| 14386811 | Name on file | Email address on file |
| 14125463 | Name on file | Email address on file |
| 14263955 | Name on file | Email address on file |
| 14369305 | Name on file | Email address on file |
| 14669154 | Name on file | Email address on file |
| 14653838 | Name on file | Email address on file |
| 13459155 | Name on file | Email address on file |
| 14529521 | Name on file | Email address on file |
| 14529521 | Name on file | Email address on file |
| 14448980 | Name on file | Email address on file |
| 14560134 | Name on file | Email address on file |
| 14560134 | Name on file | Email address on file |
| 14047355 | Name on file | Email address on file |
| 13743753 | Name on file | Email address on file |
| 13582137 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13821845 | Name on file | Email address on file |
| 14646960 | Name on file | Email address on file |
| 14646960 | Name on file | Email address on file |
| 13470032 | Name on file | Email address on file |
| 13218176 | Name on file | Email address on file |
| 14636089 | Name on file | Email address on file |
| 14537033 | Name on file | Email address on file |
| 13737087 | Name on file | Email address on file |
| 13407506 | Name on file | Email address on file |
| 14458287 | Name on file | Email address on file |
| 13190598 | Name on file | Email address on file |
| 13575349 | Name on file | Email address on file |
| 13198657 | Name on file | Email address on file |
| 14158107 | Name on file | Email address on file |
| 13886355 | Name on file | Email address on file |
| 13585719 | Name on file | Email address on file |
| 13405569 | Name on file | Email address on file |
| 13554730 | Name on file | Email address on file |
| 13503363 | Name on file | Email address on file |
| 14449154 | Name on file | Email address on file |
| 14209200 | Name on file | Email address on file |
| 13989093 | Name on file | Email address on file |
| 15398518 | Name on file | Email address on file |
| 13619432 | Name on file | Email address on file |
| 13304980 | Name on file | Email address on file |
| 14482059 | Name on file | Email address on file |
| 13190328 | Name on file | Email address on file |
| 13585892 | Name on file | Email address on file |
| 13343381 | Name on file | Email address on file |
| 13822402 | Name on file | Email address on file |
| 15376495 | Name on file | Email address on file |
| 13535050 | Name on file | Email address on file |
| 13259840 | Name on file | Email address on file |
| 14063229 | Name on file | Email address on file |
| 14630481 | Name on file | Email address on file |
| 13284115 | Name on file | Email address on file |
| 13753166 | Name on file | Email address on file |
| 14619767 | Name on file | Email address on file |
| 14092638 | Name on file | Email address on file |
| 13838691 | Name on file | Email address on file |
| 13433445 | Name on file | Email address on file |
| 15369578 | Name on file | Email address on file |
| 14986547 | Name on file | Email address on file |
| 13833532 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13304307 | Name on file | Email address on file |
| 13720264 | Name on file | Email address on file |
| 13222945 | Name on file | Email address on file |
| 14613130 | Name on file | Email address on file |
| 13913024 | Name on file | Email address on file |
| 14221905 | Name on file | Email address on file |
| 14647002 | Name on file | Email address on file |
| 14647002 | Name on file | Email address on file |
| 14157640 | Name on file | Email address on file |
| 14640621 | Name on file | Email address on file |
| 13959325 | Name on file | Email address on file |
| 13841927 | Name on file | Email address on file |
| 13243916 | Name on file | Email address on file |
| 14362713 | Name on file | Email address on file |
| 14634920 | Name on file | Email address on file |
| 13831667 | Name on file | Email address on file |
| 14118285 | Name on file | Email address on file |
| 14634920 | Name on file | Email address on file |
| 13435476 | Name on file | Email address on file |
| 14977273 | Name on file | Email address on file |
| 13853816 | Name on file | Email address on file |
| 14094390 | Name on file | Email address on file |
| 13467426 | Name on file | Email address on file |
| 14221632 | Name on file | Email address on file |
| 13830569 | Name on file | Email address on file |
| 13467282 | Name on file | Email address on file |
| 14669911 | Name on file | Email address on file |
| 13637296 | Name on file | Email address on file |
| 13712609 | Name on file | Email address on file |
| 14235126 | Name on file | Email address on file |
| 14973044 | Name on file | Email address on file |
| 13330440 | Name on file | Email address on file |
| 14586202 | Name on file | Email address on file |
| 14155131 | Name on file | Email address on file |
| 14206896 | Name on file | Email address on file |
| 14221712 | Name on file | Email address on file |
| 14277590 | Name on file | Email address on file |
| 14674714 | Name on file | Email address on file |
| 14674714 | Name on file | Email address on file |
| 14320822 | Name on file | Email address on file |
| 13988244 | Name on file | Email address on file |
| 14635960 | Name on file | Email address on file |
| 14597493 | Name on file | Email address on file |
| 14013869 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14447944 | Name on file | Email address on file |
| 13887032 | Name on file | Email address on file |
| 14203873 | Name on file | Email address on file |
| 13388417 | Name on file | Email address on file |
| 13408014 | Name on file | Email address on file |
| 13753701 | Name on file | Email address on file |
| 14155136 | Name on file | Email address on file |
| 14166574 | Name on file | Email address on file |
| 15371293 | Name on file | Email address on file |
| 13707527 | Name on file | Email address on file |
| 14642846 | Name on file | Email address on file |
| 13548712 | Name on file | Email address on file |
| 13328365 | Name on file | Email address on file |
| 13883600 | Name on file | Email address on file |
| 14415689 | Name on file | Email address on file |
| 13887038 | Name on file | Email address on file |
| 14132362 | Name on file | Email address on file |
| 13453161 | Name on file | Email address on file |
| 14660149 | Name on file | Email address on file |
| 14099090 | Name on file | Email address on file |
| 14630535 | Name on file | Email address on file |
| 13539957 | Name on file | Email address on file |
| 14630535 | Name on file | Email address on file |
| 14616270 | Name on file | Email address on file |
| 13972089 | Name on file | Email address on file |
| 14616270 | Name on file | Email address on file |
| 14603231 | Name on file | Email address on file |
| 14043307 | Name on file | Email address on file |
| 14990061 | Name on file | Email address on file |
| 14637142 | Name on file | Email address on file |
| 14637142 | Name on file | Email address on file |
| 15147876 | Name on file | Email address on file |
| 14202502 | Name on file | Email address on file |
| 13328620 | Name on file | Email address on file |
| 13483758 | Name on file | Email address on file |
| 14651918 | Name on file | Email address on file |
| 14651918 | Name on file | Email address on file |
| 18335487 | Name on file | Email address on file |
| 15167713 | Name on file | Email address on file |
| 13565454 | Name on file | Email address on file |
| 14559972 | Name on file | Email address on file |
| 14559972 | Name on file | Email address on file |
| 13752409 | Name on file | Email address on file |
| 13990354 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13982565 | Name on file | Email address on file |
| 13446017 | Name on file | Email address on file |
| 14064397 | Name on file | Email address on file |
| 13793582 | Name on file | Email address on file |
| 13911624 | Name on file | Email address on file |
| 13520122 | Name on file | Email address on file |
| 13763404 | Name on file | Email address on file |
| 13396484 | Name on file | Email address on file |
| 14199547 | Name on file | Email address on file |
| 13994099 | Name on file | Email address on file |
| 14199589 | Name on file | Email address on file |
| 14616515 | Name on file | Email address on file |
| 13192557 | Name on file | Email address on file |
| 14056802 | Name on file | Email address on file |
| 13672221 | Name on file | Email address on file |
| 14984498 | Name on file | Email address on file |
| 13147095 | Name on file | Email address on file |
| 14452647 | Name on file | Email address on file |
| 14613390 | Name on file | Email address on file |
| 14295593 | Name on file | Email address on file |
| 14507715 | Name on file | Email address on file |
| 13845015 | Name on file | Email address on file |
| 13296183 | Name on file | Email address on file |
| 13473492 | Name on file | Email address on file |
| 14612827 | Name on file | Email address on file |
| 14275881 | Name on file | Email address on file |
| 13270358 | Name on file | Email address on file |
| 14655623 | Name on file | Email address on file |
| 14554865 | Name on file | Email address on file |
| 14140988 | Name on file | Email address on file |
| 13304781 | Name on file | Email address on file |
| 15030274 | Name on file | Email address on file |
| 13891970 | Name on file | Email address on file |
| 13615945 | Name on file | Email address on file |
| 14554107 | Name on file | Email address on file |
| 14554107 | Name on file | Email address on file |
| 14271763 | Name on file | Email address on file |
| 14048448 | Name on file | Email address on file |
| 13588715 | Name on file | Email address on file |
| 13328320 | Name on file | Email address on file |
| 13703074 | Name on file | Email address on file |
| 14689366 | Name on file | Email address on file |
| 14689366 | Name on file | Email address on file |
| 14284644 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13492910 | Name on file | Email address on file |
| 13576238 | Name on file | Email address on file |
| 18971211 | Name on file | Email address on file |
| 22412739 | Name on file | Email address on file |
| 18263204 | Name on file | Email address on file |
| 18299316 | Name on file | Email address on file |
| 18291384 | Name on file | Email address on file |
| 18967635 | Name on file | Email address on file |
| 19015178 | Name on file | Email address on file |
| 20623034 | Name on file | Email address on file |
| 22283494 | Name on file | Email address on file |
| 18945400 | Name on file | Email address on file |
| 18307130 | Name on file | Email address on file |
| 18242233 | Name on file | Email address on file |
| 18242555 | Name on file | Email address on file |
| 18267978 | Name on file | Email address on file |
| 18943429 | Name on file | Email address on file |
| 18312787 | Name on file | Email address on file |
| 18953718 | Name on file | Email address on file |
| 18997256 | Name on file | Email address on file |
| 18273192 | Name on file | Email address on file |
| 18310036 | Name on file | Email address on file |
| 18238018 | Name on file | Email address on file |
| 18323586 | Name on file | Email address on file |
| 18270638 | Name on file | Email address on file |
| 18304319 | Name on file | Email address on file |
| 19000287 | Name on file | Email address on file |
| 18998060 | Name on file | Email address on file |
| 18277426 | Name on file | Email address on file |
| 18333202 | Name on file | Email address on file |
| 18962377 | Name on file | Email address on file |
| 18280748 | Name on file | Email address on file |
| 18255334 | Name on file | Email address on file |
| 18297575 | Name on file | Email address on file |
| 18262096 | Name on file | Email address on file |
| 18238110 | Name on file | Email address on file |
| 18290724 | Name on file | Email address on file |
| 20650319 | Name on file | Email address on file |
| 18280938 | Name on file | Email address on file |
| 18976243 | Name on file | Email address on file |
| 18998135 | Name on file | Email address on file |
| 18257224 | Name on file | Email address on file |
| 18321742 | Name on file | Email address on file |
| 18261720 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19008109 | Name on file | Email address on file |
| 19009700 | Name on file | Email address on file |
| 22426729 | Name on file | Email address on file |
| 22154748 | Name on file | Email address on file |
| 18289075 | Name on file | Email address on file |
| 18251248 | Name on file | Email address on file |
| 18334052 | Name on file | Email address on file |
| 18976231 | Name on file | Email address on file |
| 18320228 | Name on file | Email address on file |
| 18287429 | Name on file | Email address on file |
| 18274521 | Name on file | Email address on file |
| 22119435 | Name on file | Email address on file |
| 18984564 | Name on file | Email address on file |
| 18309019 | Name on file | Email address on file |
| 18287187 | Name on file | Email address on file |
| 18288961 | Name on file | Email address on file |
| 18267752 | Name on file | Email address on file |
| 18242653 | Name on file | Email address on file |
| 18295956 | Name on file | Email address on file |
| 13048030 | Name on file | Email address on file |
| 19027977 | Name on file | Email address on file |
| 19169242 | Name on file | Email address on file |
| 18271195 | Name on file | Email address on file |
| 19005062 | Name on file | Email address on file |
| 18302777 | Name on file | Email address on file |
| 18271810 | Name on file | Email address on file |
| 18990724 | Name on file | Email address on file |
| 18268864 | Name on file | Email address on file |
| 18948389 | Name on file | Email address on file |
| 18279005 | Name on file | Email address on file |
| 18339085 | Name on file | Email address on file |
| 18255743 | Name on file | Email address on file |
| 18241968 | Name on file | Email address on file |
| 18271229 | Name on file | Email address on file |
| 18948839 | Name on file | Email address on file |
| 12163853 | Name on file | Email address on file |
| 20798394 | Name on file | Email address on file |
| 18249802 | Name on file | Email address on file |
| 18242589 | Name on file | Email address on file |
| 18324564 | Name on file | Email address on file |
| 19017730 | Name on file | Email address on file |
| 18330473 | Name on file | Email address on file |
| 18246744 | Name on file | Email address on file |
| 18243260 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19016082 | Name on file | Email address on file |
| 19027777 | Name on file | Email address on file |
| 18980286 | Name on file | Email address on file |
| 15029519 | Name on file | Email address on file |
| 14179654 | Name on file | Email address on file |
| 15139136 | Name on file | Email address on file |
| 15048718 | Name on file | Email address on file |
| 15203741 | Name on file | Email address on file |
| 15077396 | Name on file | Email address on file |
| 15133140 | Name on file | Email address on file |
| 15003112 | Name on file | Email address on file |
| 15119407 | Name on file | Email address on file |
| 15094719 | Name on file | Email address on file |
| 15036319 | Name on file | Email address on file |
| 15290763 | Name on file | Email address on file |
| 15099638 | Name on file | Email address on file |
| 14977755 | Name on file | Email address on file |
| 14977755 | Name on file | Email address on file |
| 15050884 | Name on file | Email address on file |
| 14987507 | Name on file | Email address on file |
| 13793192 | Name on file | Email address on file |
| 15071684 | Name on file | Email address on file |
| 15031394 | Name on file | Email address on file |
| 13182264 | Name on file | Email address on file |
| 15139523 | Name on file | Email address on file |
| 15283461 | Name on file | Email address on file |
| 15008182 | Name on file | Email address on file |
| 15396498 | Name on file | Email address on file |
| 15181364 | Name on file | Email address on file |
| 14998771 | Name on file | Email address on file |
| 15221941 | Name on file | Email address on file |
| 14947095 | Name on file | Email address on file |
| 15144851 | Name on file | Email address on file |
| 14042055 | Name on file | Email address on file |
| 15087891 | Name on file | Email address on file |
| 15201554 | Name on file | Email address on file |
| 15291348 | Name on file | Email address on file |
| 13596809 | Name on file | Email address on file |
| 14977802 | Name on file | Email address on file |
| 15016908 | Name on file | Email address on file |
| 15080070 | Name on file | Email address on file |
| 14995686 | Name on file | Email address on file |
| 13850316 | Name on file | Email address on file |
| 14946987 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15081568 | Name on file | Email address on file |
| 15266871 | Name on file | Email address on file |
| 15286961 | Name on file | Email address on file |
| 15286961 | Name on file | Email address on file |
| 14008364 | Name on file | Email address on file |
| 15263168 | Name on file | Email address on file |
| 15077249 | Name on file | Email address on file |
| 13138514 | Name on file | Email address on file |
| 14978538 | Name on file | Email address on file |
| 15117619 | Name on file | Email address on file |
| 15016266 | Name on file | Email address on file |
| 13217235 | Name on file | Email address on file |
| 13583294 | Name on file | Email address on file |
| 14897695 | Name on file | Email address on file |
| 15078198 | Name on file | Email address on file |
| 15196735 | Name on file | Email address on file |
| 13747936 | Name on file | Email address on file |
| 15178674 | Name on file | Email address on file |
| 15244293 | Name on file | Email address on file |
| 15235571 | Name on file | Email address on file |
| 15275103 | Name on file | Email address on file |
| 14943200 | Name on file | Email address on file |
| 15168716 | Name on file | Email address on file |
| 13194064 | Name on file | Email address on file |
| 15291148 | Name on file | Email address on file |
| 13614145 | Name on file | Email address on file |
| 15077549 | Name on file | Email address on file |
| 15172967 | Name on file | Email address on file |
| 13487129 | Name on file | Email address on file |
| 13783606 | Name on file | Email address on file |
| 14271814 | Name on file | Email address on file |
| 13492497 | Name on file | Email address on file |
| 15012554 | Name on file | Email address on file |
| 14904052 | Name on file | Email address on file |
| 15040308 | Name on file | Email address on file |
| 15112897 | Name on file | Email address on file |
| 13472681 | Name on file | Email address on file |
| 13897616 | Name on file | Email address on file |
| 15370260 | Name on file | Email address on file |
| 14937167 | Name on file | Email address on file |
| 15224262 | Name on file | Email address on file |
| 14929025 | Name on file | Email address on file |
| 14548176 | Name on file | Email address on file |
| 13868930 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13859743 | Name on file | Email address on file |
| 13693663 | Name on file | Email address on file |
| 14629222 | Name on file | Email address on file |
| 14197695 | Name on file | Email address on file |
| 13474380 | Name on file | Email address on file |
| 14648237 | Name on file | Email address on file |
| 14613042 | Name on file | Email address on file |
| 14613042 | Name on file | Email address on file |
| 15380219 | Name on file | Email address on file |
| 13918537 | Name on file | Email address on file |
| 18258288 | Name on file | Email address on file |
| 15103423 | Name on file | Email address on file |
| 15268019 | Name on file | Email address on file |
| 14639372 | Name on file | Email address on file |
| 14597329 | Name on file | Email address on file |
| 13771341 | Name on file | Email address on file |
| 14379040 | Name on file | Email address on file |
| 13695097 | Name on file | Email address on file |
| 14661548 | Name on file | Email address on file |
| 14360701 | Name on file | Email address on file |
| 14996073 | Name on file | Email address on file |
| 14956050 | Name on file | Email address on file |
| 15163365 | Name on file | Email address on file |
| 14117780 | Name on file | Email address on file |
| 15084877 | Name on file | Email address on file |
| 15058486 | Name on file | Email address on file |
| 15389038 | Name on file | Email address on file |
| 13193457 | Name on file | Email address on file |
| 13885888 | Name on file | Email address on file |
| 14586767 | Name on file | Email address on file |
| 14586767 | Name on file | Email address on file |
| 15166606 | Name on file | Email address on file |
| 13344139 | Name on file | Email address on file |
| 14072746 | Name on file | Email address on file |
| 15081412 | Name on file | Email address on file |
| 15105821 | Name on file | Email address on file |
| 13295625 | Name on file | Email address on file |
| 13407632 | Name on file | Email address on file |
| 13171352 | Name on file | Email address on file |
| 15060705 | Name on file | Email address on file |
| 13547804 | Name on file | Email address on file |
| 14284008 | Name on file | Email address on file |
| 13307284 | Name on file | Email address on file |
| 15051864 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15389762 | Name on file | Email address on file |
| 15234052 | Name on file | Email address on file |
| 14979709 | Name on file | Email address on file |
| 15266405 | Name on file | Email address on file |
| 14607275 | Name on file | Email address on file |
| 14513999 | Name on file | Email address on file |
| 13679914 | Name on file | Email address on file |
| 13649553 | Name on file | Email address on file |
| 13215268 | Name on file | Email address on file |
| 14350474 | Name on file | Email address on file |
| 14534610 | Name on file | Email address on file |
| 14632351 | Name on file | Email address on file |
| 14615921 | Name on file | Email address on file |
| 13264866 | Name on file | Email address on file |
| 13679319 | Name on file | Email address on file |
| 14593903 | Name on file | Email address on file |
| 14593903 | Name on file | Email address on file |
| 14184908 | Name on file | Email address on file |
| 14644167 | Name on file | Email address on file |
| 14644167 | Name on file | Email address on file |
| 18991450 | Name on file | Email address on file |
| 18995903 | Name on file | Email address on file |
| 18995753 | Name on file | Email address on file |
| 18995957 | Name on file | Email address on file |
| 18276477 | Name on file | Email address on file |
| 18964723 | Name on file | Email address on file |
| 18950719 | Name on file | Email address on file |
| 18276990 | Name on file | Email address on file |
| 15271913 | Name on file | Email address on file |
| 14476961 | Name on file | Email address on file |
| 16863974 | Name on file | Email address on file |
| 15555879 | Name on file | Email address on file |
| 15555879 | Name on file | Email address on file |
| 15163375 | Name on file | Email address on file |
| 14190872 | Name on file | Email address on file |
| 13662849 | Name on file | Email address on file |
| 14644913 | Name on file | Email address on file |
| 14661991 | Name on file | Email address on file |
| 14661991 | Name on file | Email address on file |
| 14626586 | Name on file | Email address on file |
| 14255953 | Name on file | Email address on file |
| 14255953 | Name on file | Email address on file |
| 14401713 | Name on file | Email address on file |
| 14441365 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14552188 | Name on file | Email address on file |
| 14124184 | Name on file | Email address on file |
| 14527314 | Name on file | Email address on file |
| 13505287 | Name on file | Email address on file |
| 13649763 | Name on file | Email address on file |
| 13427656 | Name on file | Email address on file |
| 14067717 | Name on file | Email address on file |
| 14662504 | Name on file | Email address on file |
| 16859672 | Name on file | Email address on file |
| 14506491 | Name on file | Email address on file |
| 14536452 | Name on file | Email address on file |
| 14446335 | Name on file | Email address on file |
| 14591170 | Name on file | Email address on file |
| 13433622 | Name on file | Email address on file |
| 14460623 | Name on file | Email address on file |
| 14376575 | Name on file | Email address on file |
| 14376575 | Name on file | Email address on file |
| 14366229 | Name on file | Email address on file |
| 13168681 | Name on file | Email address on file |
| 16849256 | Name on file | Email address on file |
| 15044855 | Name on file | Email address on file |
| 14357414 | Name on file | Email address on file |
| 14591660 | Name on file | Email address on file |
| 22145021 | Name on file | Email address on file |
| 13185490 | Name on file | Email address on file |
| 13882748 | Name on file | Email address on file |
| 14051563 | Name on file | Email address on file |
| 13695409 | Name on file | Email address on file |
| 14114149 | Name on file | Email address on file |
| 14468450 | Name on file | Email address on file |
| 13614091 | Name on file | Email address on file |
| 14121398 | Name on file | Email address on file |
| 14994839 | Name on file | Email address on file |
| 15275747 | Name on file | Email address on file |
| 14434366 | Name on file | Email address on file |
| 13671783 | Name on file | Email address on file |
| 14905953 | Name on file | Email address on file |
| 16850178 | Name on file | Email address on file |
| 14943054 | Name on file | Email address on file |
| 15234252 | Name on file | Email address on file |
| 13377413 | Name on file | Email address on file |
| 15262538 | Name on file | Email address on file |
| 13539385 | Name on file | Email address on file |
| 15039319 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13467157 | Name on file | Email address on file |
| 13153751 | Name on file | Email address on file |
| 13274914 | Name on file | Email address on file |
| 14630913 | Name on file | Email address on file |
| 14630913 | Name on file | Email address on file |
| 13306681 | Name on file | Email address on file |
| 13995857 | Name on file | Email address on file |
| 15289209 | Name on file | Email address on file |
| 13867896 | Name on file | Email address on file |
| 13364953 | Name on file | Email address on file |
| 15238275 | Name on file | Email address on file |
| 14615938 | Name on file | Email address on file |
| 14615938 | Name on file | Email address on file |
| 18936807 | Name on file | Email address on file |
| 13363822 | Name on file | Email address on file |
| 14527361 | Name on file | Email address on file |
| 13517713 | Name on file | Email address on file |
| 14657767 | Name on file | Email address on file |
| 14657767 | Name on file | Email address on file |
| 19022916 | Name on file | Email address on file |
| 19000992 | Name on file | Email address on file |
| 14346645 | Name on file | Email address on file |
| 18280928 | Name on file | Email address on file |
| 14662255 | Name on file | Email address on file |
| 14539052 | Name on file | Email address on file |
| 13658663 | Name on file | Email address on file |
| 13269388 | Name on file | Email address on file |
| 14675086 | Name on file | Email address on file |
| 13907031 | Name on file | Email address on file |
| 13790577 | Name on file | Email address on file |
| 14208316 | Name on file | Email address on file |
| 13227278 | Name on file | Email address on file |
| 16867360 | Name on file | Email address on file |
| 14447430 | Name on file | Email address on file |
| 13751889 | Name on file | Email address on file |
| 14451692 | Name on file | Email address on file |
| 14466892 | Name on file | Email address on file |
| 14082267 | Name on file | Email address on file |
| 13931733 | Name on file | Email address on file |
| 14137702 | Name on file | Email address on file |
| 13980366 | Name on file | Email address on file |
| 14676189 | Name on file | Email address on file |
| 14640921 | Name on file | Email address on file |
| 16851652 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14609996 | Name on file | Email address on file |
| 14456631 | Name on file | Email address on file |
| 14466886 | Name on file | Email address on file |
| 13706755 | Name on file | Email address on file |
| 14184252 | Name on file | Email address on file |
| 15272940 | Name on file | Email address on file |
| 15242128 | Name on file | Email address on file |
| 14971536 | Name on file | Email address on file |
| 14486663 | Name on file | Email address on file |
| 15098624 | Name on file | Email address on file |
| 13724834 | Name on file | Email address on file |
| 15277985 | Name on file | Email address on file |
| 15182808 | Name on file | Email address on file |
| 15180097 | Name on file | Email address on file |
| 19007684 | Name on file | Email address on file |
| 15276414 | Name on file | Email address on file |
| 15200736 | Name on file | Email address on file |
| 15026575 | Name on file | Email address on file |
| 13152768 | Name on file | Email address on file |
| 15037082 | Name on file | Email address on file |
| 14546606 | Name on file | Email address on file |
| 15277871 | Name on file | Email address on file |
| 13716495 | Name on file | Email address on file |
| 13933212 | Name on file | Email address on file |
| 14684578 | Name on file | Email address on file |
| 14684578 | Name on file | Email address on file |
| 15044858 | Name on file | Email address on file |
| 14964034 | Name on file | Email address on file |
| 13955893 | Name on file | Email address on file |
| 15278353 | Name on file | Email address on file |
| 15278353 | Name on file | Email address on file |
| 13816483 | Name on file | Email address on file |
| 14311213 | Name on file | Email address on file |
| 14289302 | Name on file | Email address on file |
| 14638359 | Name on file | Email address on file |
| 13752531 | Name on file | Email address on file |
| 14589593 | Name on file | Email address on file |
| 15112561 | Name on file | Email address on file |
| 19005184 | Name on file | Email address on file |
| 18952870 | Name on file | Email address on file |
| 13402525 | Name on file | Email address on file |
| 13829658 | Name on file | Email address on file |
| 13837314 | Name on file | Email address on file |
| 14365244 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14368254 | Name on file | Email address on file |
| 13871405 | Name on file | Email address on file |
| 14413332 | Name on file | Email address on file |
| 13572168 | Name on file | Email address on file |
| 13519557 | Name on file | Email address on file |
| 14334360 | Name on file | Email address on file |
| 14529421 | Name on file | Email address on file |
| 14529421 | Name on file | Email address on file |
| 14465534 | Name on file | Email address on file |
| 13436703 | Name on file | Email address on file |
| 13615256 | Name on file | Email address on file |
| 13442810 | Name on file | Email address on file |
| 14559040 | Name on file | Email address on file |
| 14327014 | Name on file | Email address on file |
| 13978485 | Name on file | Email address on file |
| 14356776 | Name on file | Email address on file |
| 14359483 | Name on file | Email address on file |
| 13602526 | Name on file | Email address on file |
| 13680145 | Name on file | Email address on file |
| 13726880 | Name on file | Email address on file |
| 13270747 | Name on file | Email address on file |
| 14305299 | Name on file | Email address on file |
| 14628696 | Name on file | Email address on file |
| 13487962 | Name on file | Email address on file |
| 14136451 | Name on file | Email address on file |
| 13736794 | Name on file | Email address on file |
| 13280858 | Name on file | Email address on file |
| 14606304 | Name on file | Email address on file |
| 13927365 | Name on file | Email address on file |
| 14551563 | Name on file | Email address on file |
| 14654128 | Name on file | Email address on file |
| 13930191 | Name on file | Email address on file |
| 14469729 | Name on file | Email address on file |
| 13325583 | Name on file | Email address on file |
| 14440788 | Name on file | Email address on file |
| 14585911 | Name on file | Email address on file |
| 13306793 | Name on file | Email address on file |
| 13256224 | Name on file | Email address on file |
| 13405518 | Name on file | Email address on file |
| 13928712 | Name on file | Email address on file |
| 14587113 | Name on file | Email address on file |
| 14243055 | Name on file | Email address on file |
| 14223333 | Name on file | Email address on file |
| 14137623 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14540312 | Name on file | Email address on file |
| 14554548 | Name on file | Email address on file |
| 13203258 | Name on file | Email address on file |
| 15370142 | Name on file | Email address on file |
| 13521645 | Name on file | Email address on file |
| 13190326 | Name on file | Email address on file |
| 14283975 | Name on file | Email address on file |
| 13719233 | Name on file | Email address on file |
| 14022815 | Name on file | Email address on file |
| 13466982 | Name on file | Email address on file |
| 14088080 | Name on file | Email address on file |
| 14465045 | Name on file | Email address on file |
| 13846876 | Name on file | Email address on file |
| 14378831 | Name on file | Email address on file |
| 14503908 | Name on file | Email address on file |
| 14503908 | Name on file | Email address on file |
| 13229224 | Name on file | Email address on file |
| 14450320 | Name on file | Email address on file |
| 14494033 | Name on file | Email address on file |
| 13979206 | Name on file | Email address on file |
| 15103151 | Name on file | Email address on file |
| 13525905 | Name on file | Email address on file |
| 13488173 | Name on file | Email address on file |
| 14271047 | Name on file | Email address on file |
| 13445084 | Name on file | Email address on file |
| 13449791 | Name on file | Email address on file |
| 13229495 | Name on file | Email address on file |
| 14401760 | Name on file | Email address on file |
| 13563944 | Name on file | Email address on file |
| 14387983 | Name on file | Email address on file |
| 18280798 | Name on file | Email address on file |
| 13860487 | Name on file | Email address on file |
| 14311676 | Name on file | Email address on file |
| 13732542 | Name on file | Email address on file |
| 13704080 | Name on file | Email address on file |
| 13459258 | Name on file | Email address on file |
| 14589043 | Name on file | Email address on file |
| 14589043 | Name on file | Email address on file |
| 14429159 | Name on file | Email address on file |
| 13902060 | Name on file | Email address on file |
| 14124161 | Name on file | Email address on file |
| 13214401 | Name on file | Email address on file |
| 13786663 | Name on file | Email address on file |
| 13185856 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15178636 | Name on file | Email address on file |
| 13533294 | Name on file | Email address on file |
| 14541958 | Name on file | Email address on file |
| 14647598 | Name on file | Email address on file |
| 14357895 | Name on file | Email address on file |
| 13856804 | Name on file | Email address on file |
| 13911551 | Name on file | Email address on file |
| 13879082 | Name on file | Email address on file |
| 13432163 | Name on file | Email address on file |
| 14283974 | Name on file | Email address on file |
| 14680056 | Name on file | Email address on file |
| 14298530 | Name on file | Email address on file |
| 13400929 | Name on file | Email address on file |
| 14162709 | Name on file | Email address on file |
| 13675588 | Name on file | Email address on file |
| 13515173 | Name on file | Email address on file |
| 14338750 | Name on file | Email address on file |
| 14190181 | Name on file | Email address on file |
| 14401718 | Name on file | Email address on file |
| 14026209 | Name on file | Email address on file |
| 13912580 | Name on file | Email address on file |
| 13355415 | Name on file | Email address on file |
| 13503055 | Name on file | Email address on file |
| 14181778 | Name on file | Email address on file |
| 14400249 | Name on file | Email address on file |
| 14400249 | Name on file | Email address on file |
| 14096594 | Name on file | Email address on file |
| 14597556 | Name on file | Email address on file |
| 14097410 | Name on file | Email address on file |
| 14159550 | Name on file | Email address on file |
| 13156028 | Name on file | Email address on file |
| 13761043 | Name on file | Email address on file |
| 13449625 | Name on file | Email address on file |
| 18290540 | Name on file | Email address on file |
| 14155139 | Name on file | Email address on file |
| 13601514 | Name on file | Email address on file |
| 14245557 | Name on file | Email address on file |
| 13284092 | Name on file | Email address on file |
| 13251814 | Name on file | Email address on file |
| 14603618 | Name on file | Email address on file |
| 14603618 | Name on file | Email address on file |
| 14046867 | Name on file | Email address on file |
| 14144917 | Name on file | Email address on file |
| 13433889 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13377480 | Name on file | Email address on file |
| 13410750 | Name on file | Email address on file |
| 14321605 | Name on file | Email address on file |
| 13503017 | Name on file | Email address on file |
| 13970866 | Name on file | Email address on file |
| 14021043 | Name on file | Email address on file |
| 14956239 | Name on file | Email address on file |
| 14221026 | Name on file | Email address on file |
| 13654589 | Name on file | Email address on file |
| 14637684 | Name on file | Email address on file |
| 14655081 | Name on file | Email address on file |
| 14439304 | Name on file | Email address on file |
| 13899919 | Name on file | Email address on file |
| 13261833 | Name on file | Email address on file |
| 14394742 | Name on file | Email address on file |
| 13554847 | Name on file | Email address on file |
| 14351355 | Name on file | Email address on file |
| 14443452 | Name on file | Email address on file |
| 14670784 | Name on file | Email address on file |
| 14434522 | Name on file | Email address on file |
| 14594219 | Name on file | Email address on file |
| 13614122 | Name on file | Email address on file |
| 13173158 | Name on file | Email address on file |
| 14551305 | Name on file | Email address on file |
| 14621065 | Name on file | Email address on file |
| 14621065 | Name on file | Email address on file |
| 14639885 | Name on file | Email address on file |
| 14639885 | Name on file | Email address on file |
| 14200147 | Name on file | Email address on file |
| 15016745 | Name on file | Email address on file |
| 15265506 | Name on file | Email address on file |
| 13910647 | Name on file | Email address on file |
| 13315833 | Name on file | Email address on file |
| 13854745 | Name on file | Email address on file |
| 15083994 | Name on file | Email address on file |
| 13428034 | Name on file | Email address on file |
| 14589728 | Name on file | Email address on file |
| 13395959 | Name on file | Email address on file |
| 14596880 | Name on file | Email address on file |
| 14087873 | Name on file | Email address on file |
| 13968420 | Name on file | Email address on file |
| 14549372 | Name on file | Email address on file |
| 13885451 | Name on file | Email address on file |
| 13705038 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13792900 | Name on file | Email address on file |
| 14588711 | Name on file | Email address on file |
| 13246655 | Name on file | Email address on file |
| 14629124 | Name on file | Email address on file |
| 14538305 | Name on file | Email address on file |
| 14394999 | Name on file | Email address on file |
| 13348174 | Name on file | Email address on file |
| 14449027 | Name on file | Email address on file |
| 15064445 | Name on file | Email address on file |
| 13441685 | Name on file | Email address on file |
| 13468668 | Name on file | Email address on file |
| 14201275 | Name on file | Email address on file |
| 14638583 | Name on file | Email address on file |
| 14073471 | Name on file | Email address on file |
| 15555913 | Name on file | Email address on file |
| 14648346 | Name on file | Email address on file |
| 13617551 | Name on file | Email address on file |
| 13513863 | Name on file | Email address on file |
| 13650945 | Name on file | Email address on file |
| 13414034 | Name on file | Email address on file |
| 13645830 | Name on file | Email address on file |
| 13856298 | Name on file | Email address on file |
| 13909686 | Name on file | Email address on file |
| 13315138 | Name on file | Email address on file |
| 14650078 | Name on file | Email address on file |
| 14492077 | Name on file | Email address on file |
| 14031250 | Name on file | Email address on file |
| 14165373 | Name on file | Email address on file |
| 14159461 | Name on file | Email address on file |
| 14656492 | Name on file | Email address on file |
| 13241974 | Name on file | Email address on file |
| 13824133 | Name on file | Email address on file |
| 14670071 | Name on file | Email address on file |
| 13759000 | Name on file | Email address on file |
| 14250347 | Name on file | Email address on file |
| 14662839 | Name on file | Email address on file |
| 14662839 | Name on file | Email address on file |
| 14360609 | Name on file | Email address on file |
| 13669532 | Name on file | Email address on file |
| 13237594 | Name on file | Email address on file |
| 13450466 | Name on file | Email address on file |
| 14619331 | Name on file | Email address on file |
| 13521931 | Name on file | Email address on file |
| 14323787 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14263867 | Name on file | Email address on file |
| 14035468 | Name on file | Email address on file |
| 13859464 | Name on file | Email address on file |
| 14167420 | Name on file | Email address on file |
| 13241606 | Name on file | Email address on file |
| 14240759 | Name on file | Email address on file |
| 14126488 | Name on file | Email address on file |
| 14325590 | Name on file | Email address on file |
| 13739913 | Name on file | Email address on file |
| 13842410 | Name on file | Email address on file |
| 14280902 | Name on file | Email address on file |
| 13894003 | Name on file | Email address on file |
| 13539102 | Name on file | Email address on file |
| 13507745 | Name on file | Email address on file |
| 14620743 | Name on file | Email address on file |
| 13220626 | Name on file | Email address on file |
| 14342129 | Name on file | Email address on file |
| 14269029 | Name on file | Email address on file |
| 13280565 | Name on file | Email address on file |
| 13404816 | Name on file | Email address on file |
| 13364420 | Name on file | Email address on file |
| 14340805 | Name on file | Email address on file |
| 13883119 | Name on file | Email address on file |
| 14377317 | Name on file | Email address on file |
| 13760344 | Name on file | Email address on file |
| 13523884 | Name on file | Email address on file |
| 13380144 | Name on file | Email address on file |
| 13565326 | Name on file | Email address on file |
| 14482914 | Name on file | Email address on file |
| 14215600 | Name on file | Email address on file |
| 13643422 | Name on file | Email address on file |
| 13851778 | Name on file | Email address on file |
| 13532395 | Name on file | Email address on file |
| 14500359 | Name on file | Email address on file |
| 14122295 | Name on file | Email address on file |
| 13975969 | Name on file | Email address on file |
| 13465647 | Name on file | Email address on file |
| 13616447 | Name on file | Email address on file |
| 13952201 | Name on file | Email address on file |
| 13437231 | Name on file | Email address on file |
| 13556101 | Name on file | Email address on file |
| 13584083 | Name on file | Email address on file |
| 13963903 | Name on file | Email address on file |
| 14681036 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13680097 | Name on file | Email address on file |
| 13477276 | Name on file | Email address on file |
| 15127227 | Name on file | Email address on file |
| 13818216 | Name on file | Email address on file |
| 14918077 | Name on file | Email address on file |
| 13211393 | Name on file | Email address on file |
| 14524491 | Name on file | Email address on file |
| 13494192 | Name on file | Email address on file |
| 13507373 | Name on file | Email address on file |
| 14593545 | Name on file | Email address on file |
| 13881138 | Name on file | Email address on file |
| 14580353 | Name on file | Email address on file |
| 13628183 | Name on file | Email address on file |
| 14242172 | Name on file | Email address on file |
| 14582561 | Name on file | Email address on file |
| 13257425 | Name on file | Email address on file |
| 14179848 | Name on file | Email address on file |
| 14531797 | Name on file | Email address on file |
| 14144534 | Name on file | Email address on file |
| 13346430 | Name on file | Email address on file |
| 13539199 | Name on file | Email address on file |
| 13651000 | Name on file | Email address on file |
| 13631534 | Name on file | Email address on file |
| 13884241 | Name on file | Email address on file |
| 14000927 | Name on file | Email address on file |
| 13409021 | Name on file | Email address on file |
| 14631755 | Name on file | Email address on file |
| 13330226 | Name on file | Email address on file |
| 13767279 | Name on file | Email address on file |
| 13197732 | Name on file | Email address on file |
| 14289167 | Name on file | Email address on file |
| 14344300 | Name on file | Email address on file |
| 13674069 | Name on file | Email address on file |
| 14087560 | Name on file | Email address on file |
| 13941520 | Name on file | Email address on file |
| 14034222 | Name on file | Email address on file |
| 14211542 | Name on file | Email address on file |
| 14091453 | Name on file | Email address on file |
| 13925180 | Name on file | Email address on file |
| 13974606 | Name on file | Email address on file |
| 14170382 | Name on file | Email address on file |
| 14077248 | Name on file | Email address on file |
| 14661585 | Name on file | Email address on file |
| 16863881 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14407666 | Name on file | Email address on file |
| 14602133 | Name on file | Email address on file |
| 14602133 | Name on file | Email address on file |
| 13519968 | Name on file | Email address on file |
| 14057723 | Name on file | Email address on file |
| 14533203 | Name on file | Email address on file |
| 13737004 | Name on file | Email address on file |
| 15030555 | Name on file | Email address on file |
| 13823511 | Name on file | Email address on file |
| 14589843 | Name on file | Email address on file |
| 14589843 | Name on file | Email address on file |
| 13185827 | Name on file | Email address on file |
| 14493279 | Name on file | Email address on file |
| 14058227 | Name on file | Email address on file |
| 13962235 | Name on file | Email address on file |
| 13541406 | Name on file | Email address on file |
| 14452736 | Name on file | Email address on file |
| 13381183 | Name on file | Email address on file |
| 13968087 | Name on file | Email address on file |
| 14963539 | Name on file | Email address on file |
| 14550167 | Name on file | Email address on file |
| 13367409 | Name on file | Email address on file |
| 13752286 | Name on file | Email address on file |
| 14601774 | Name on file | Email address on file |
| 14087041 | Name on file | Email address on file |
| 14443693 | Name on file | Email address on file |
| 14617670 | Name on file | Email address on file |
| 14617670 | Name on file | Email address on file |
| 13788178 | Name on file | Email address on file |
| 13734128 | Name on file | Email address on file |
| 14204764 | Name on file | Email address on file |
| 14507744 | Name on file | Email address on file |
| 15209890 | Name on file | Email address on file |
| 13138418 | Name on file | Email address on file |
| 13993443 | Name on file | Email address on file |
| 13683031 | Name on file | Email address on file |
| 14611160 | Name on file | Email address on file |
| 13373870 | Name on file | Email address on file |
| 14422340 | Name on file | Email address on file |
| 13940600 | Name on file | Email address on file |
| 13498000 | Name on file | Email address on file |
| 14318179 | Name on file | Email address on file |
| 14217379 | Name on file | Email address on file |
| 14071554 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14468920 | Name on file | Email address on file |
| 13394446 | Name on file | Email address on file |
| 14441053 | Name on file | Email address on file |
| 13346692 | Name on file | Email address on file |
| 14655218 | Name on file | Email address on file |
| 13978951 | Name on file | Email address on file |
| 13500584 | Name on file | Email address on file |
| 13240761 | Name on file | Email address on file |
| 13328998 | Name on file | Email address on file |
| 13963414 | Name on file | Email address on file |
| 13343604 | Name on file | Email address on file |
| 14195742 | Name on file | Email address on file |
| 14515913 | Name on file | Email address on file |
| 13202759 | Name on file | Email address on file |
| 13468754 | Name on file | Email address on file |
| 14982080 | Name on file | Email address on file |
| 13800010 | Name on file | Email address on file |
| 13966277 | Name on file | Email address on file |
| 13236443 | Name on file | Email address on file |
| 13763876 | Name on file | Email address on file |
| 14670615 | Name on file | Email address on file |
| 13588001 | Name on file | Email address on file |
| 13940321 | Name on file | Email address on file |
| 13438278 | Name on file | Email address on file |
| 14603390 | Name on file | Email address on file |
| 14603390 | Name on file | Email address on file |
| 14130273 | Name on file | Email address on file |
| 13434804 | Name on file | Email address on file |
| 14933464 | Name on file | Email address on file |
| 16848180 | Name on file | Email address on file |
| 13908262 | Name on file | Email address on file |
| 14513003 | Name on file | Email address on file |
| 14671768 | Name on file | Email address on file |
| 13352507 | Name on file | Email address on file |
| 14610564 | Name on file | Email address on file |
| 14610564 | Name on file | Email address on file |
| 14510923 | Name on file | Email address on file |
| 14089966 | Name on file | Email address on file |
| 14080711 | Name on file | Email address on file |
| 13290006 | Name on file | Email address on file |
| 13522603 | Name on file | Email address on file |
| 13520597 | Name on file | Email address on file |
| 13728029 | Name on file | Email address on file |
| 14490268 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14253840 | Name on file | Email address on file |
| 14519581 | Name on file | Email address on file |
| 14308348 | Name on file | Email address on file |
| 15373951 | Name on file | Email address on file |
| 14384820 | Name on file | Email address on file |
| 13341758 | Name on file | Email address on file |
| 14399921 | Name on file | Email address on file |
| 13513805 | Name on file | Email address on file |
| 14600297 | Name on file | Email address on file |
| 13958350 | Name on file | Email address on file |
| 14590714 | Name on file | Email address on file |
| 14590714 | Name on file | Email address on file |
| 13805664 | Name on file | Email address on file |
| 14584927 | Name on file | Email address on file |
| 13710220 | Name on file | Email address on file |
| 14592525 | Name on file | Email address on file |
| 14483588 | Name on file | Email address on file |
| 13702162 | Name on file | Email address on file |
| 13869413 | Name on file | Email address on file |
| 14668118 | Name on file | Email address on file |
| 14523940 | Name on file | Email address on file |
| 14161700 | Name on file | Email address on file |
| 13278520 | Name on file | Email address on file |
| 14208174 | Name on file | Email address on file |
| 15395727 | Name on file | Email address on file |
| 14585036 | Name on file | Email address on file |
| 14670901 | Name on file | Email address on file |
| 14165667 | Name on file | Email address on file |
| 13929298 | Name on file | Email address on file |
| 14212814 | Name on file | Email address on file |
| 13831182 | Name on file | Email address on file |
| 14642122 | Name on file | Email address on file |
| 13715519 | Name on file | Email address on file |
| 14346162 | Name on file | Email address on file |
| 13689373 | Name on file | Email address on file |
| 13514599 | Name on file | Email address on file |
| 14544224 | Name on file | Email address on file |
| 14547930 | Name on file | Email address on file |
| 13618059 | Name on file | Email address on file |
| 14094528 | Name on file | Email address on file |
| 13680198 | Name on file | Email address on file |
| 13246041 | Name on file | Email address on file |
| 14318405 | Name on file | Email address on file |
| 14554740 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13784342 | Name on file | Email address on file |
| 13190336 | Name on file | Email address on file |
| 13182486 | Name on file | Email address on file |
| 13569557 | Name on file | Email address on file |
| 13844149 | Name on file | Email address on file |
| 14594466 | Name on file | Email address on file |
| 13946835 | Name on file | Email address on file |
| 13934009 | Name on file | Email address on file |
| 14658056 | Name on file | Email address on file |
| 14631353 | Name on file | Email address on file |
| 13967933 | Name on file | Email address on file |
| 13742850 | Name on file | Email address on file |
| 13498917 | Name on file | Email address on file |
| 14649035 | Name on file | Email address on file |
| 14649035 | Name on file | Email address on file |
| 22418936 | Name on file | Email address on file |
| 13519556 | Name on file | Email address on file |
| 14117628 | Name on file | Email address on file |
| 13225473 | Name on file | Email address on file |
| 13888103 | Name on file | Email address on file |
| 14011843 | Name on file | Email address on file |
| 14471868 | Name on file | Email address on file |
| 13553350 | Name on file | Email address on file |
| 13479547 | Name on file | Email address on file |
| 14319647 | Name on file | Email address on file |
| 14440701 | Name on file | Email address on file |
| 13174699 | Name on file | Email address on file |
| 14423677 | Name on file | Email address on file |
| 14507216 | Name on file | Email address on file |
| 13823555 | Name on file | Email address on file |
| 14423685 | Name on file | Email address on file |
| 13243437 | Name on file | Email address on file |
| 13726868 | Name on file | Email address on file |
| 14535193 | Name on file | Email address on file |
| 14665475 | Name on file | Email address on file |
| 13508230 | Name on file | Email address on file |
| 13801923 | Name on file | Email address on file |
| 13338765 | Name on file | Email address on file |
| 14038063 | Name on file | Email address on file |
| 13637156 | Name on file | Email address on file |
| 14405857 | Name on file | Email address on file |
| 14230518 | Name on file | Email address on file |
| 14441479 | Name on file | Email address on file |
| 14595741 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14911835 | Name on file | Email address on file |
| 14558671 | Name on file | Email address on file |
| 13561927 | Name on file | Email address on file |
| 13138993 | Name on file | Email address on file |
| 14058462 | Name on file | Email address on file |
| 13945205 | Name on file | Email address on file |
| 14301382 | Name on file | Email address on file |
| 14625109 | Name on file | Email address on file |
| 13875075 | Name on file | Email address on file |
| 14183804 | Name on file | Email address on file |
| 14674484 | Name on file | Email address on file |
| 13373930 | Name on file | Email address on file |
| 14591879 | Name on file | Email address on file |
| 14551187 | Name on file | Email address on file |
| 13195536 | Name on file | Email address on file |
| 14550902 | Name on file | Email address on file |
| 14346214 | Name on file | Email address on file |
| 14418368 | Name on file | Email address on file |
| 15249187 | Name on file | Email address on file |
| 15106532 | Name on file | Email address on file |
| 14953054 | Name on file | Email address on file |
| 15031689 | Name on file | Email address on file |
| 15021589 | Name on file | Email address on file |
| 15000127 | Name on file | Email address on file |
| 15002010 | Name on file | Email address on file |
| 14963024 | Name on file | Email address on file |
| 15084677 | Name on file | Email address on file |
| 15291950 | Name on file | Email address on file |
| 15291950 | Name on file | Email address on file |
| 15068471 | Name on file | Email address on file |
| 15006259 | Name on file | Email address on file |
| 14554666 | Name on file | Email address on file |
| 15233425 | Name on file | Email address on file |
| 18308488 | Name on file | Email address on file |
| 15360981 | Name on file | Email address on file |
| 14550424 | Name on file | Email address on file |
| 19005090 | Name on file | Email address on file |
| 22156298 | Name on file | Email address on file |
| 18977709 | Name on file | Email address on file |
| 15382791 | Name on file | Email address on file |
| 19020057 | Name on file | Email address on file |
| 14519207 | Name on file | Email address on file |
| 14356477 | Name on file | Email address on file |
| 14603847 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13642351 | Name on file | Email address on file |
| 14661922 | Name on file | Email address on file |
| 13226436 | Name on file | Email address on file |
| 14279339 | Name on file | Email address on file |
| 13255717 | Name on file | Email address on file |
| 13620374 | Name on file | Email address on file |
| 14551267 | Name on file | Email address on file |
| 14615709 | Name on file | Email address on file |
| 13417289 | Name on file | Email address on file |
| 13634722 | Name on file | Email address on file |
| 13998386 | Name on file | Email address on file |
| 13155968 | Name on file | Email address on file |
| 14259484 | Name on file | Email address on file |
| 13337764 | Name on file | Email address on file |
| 14089273 | Name on file | Email address on file |
| 13983496 | Name on file | Email address on file |
| 14663439 | Name on file | Email address on file |
| 14546312 | Name on file | Email address on file |
| 13937000 | Name on file | Email address on file |
| 14559687 | Name on file | Email address on file |
| 14129685 | Name on file | Email address on file |
| 13197782 | Name on file | Email address on file |
| 13524677 | Name on file | Email address on file |
| 13635983 | Name on file | Email address on file |
| 14195824 | Name on file | Email address on file |
| 14546269 | Name on file | Email address on file |
| 14221288 | Name on file | Email address on file |
| 13223687 | Name on file | Email address on file |
| 14446434 | Name on file | Email address on file |
| 13536719 | Name on file | Email address on file |
| 14585720 | Name on file | Email address on file |
| 14216967 | Name on file | Email address on file |
| 13565509 | Name on file | Email address on file |
| 13829205 | Name on file | Email address on file |
| 13249039 | Name on file | Email address on file |
| 13993485 | Name on file | Email address on file |
| 13559464 | Name on file | Email address on file |
| 14610128 | Name on file | Email address on file |
| 13610424 | Name on file | Email address on file |
| 15242583 | Name on file | Email address on file |
| 13327599 | Name on file | Email address on file |
| 15283545 | Name on file | Email address on file |
| 13728811 | Name on file | Email address on file |
| 14180746 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13916462 | Name on file | Email address on file |
| 14584345 | Name on file | Email address on file |
| 14378699 | Name on file | Email address on file |
| 16848832 | Name on file | Email address on file |
| 13173123 | Name on file | Email address on file |
| 14060736 | Name on file | Email address on file |
| 13451066 | Name on file | Email address on file |
| 13815009 | Name on file | Email address on file |
| 13259673 | Name on file | Email address on file |
| 15052156 | Name on file | Email address on file |
| 13433819 | Name on file | Email address on file |
| 14421156 | Name on file | Email address on file |
| 14496362 | Name on file | Email address on file |
| 13922524 | Name on file | Email address on file |
| 14079123 | Name on file | Email address on file |
| 16865608 | Name on file | Email address on file |
| 14070249 | Name on file | Email address on file |
| 14369318 | Name on file | Email address on file |
| 16849148 | Name on file | Email address on file |
| 15255447 | Name on file | Email address on file |
| 13541565 | Name on file | Email address on file |
| 15074941 | Name on file | Email address on file |
| 13774820 | Name on file | Email address on file |
| 13252256 | Name on file | Email address on file |
| 14495497 | Name on file | Email address on file |
| 15027076 | Name on file | Email address on file |
| 13756685 | Name on file | Email address on file |
| 13512827 | Name on file | Email address on file |
| 14456709 | Name on file | Email address on file |
| 13473544 | Name on file | Email address on file |
| 13420027 | Name on file | Email address on file |
| 13719248 | Name on file | Email address on file |
| 14456670 | Name on file | Email address on file |
| 14369413 | Name on file | Email address on file |
| 15050351 | Name on file | Email address on file |
| 13712963 | Name on file | Email address on file |
| 13268521 | Name on file | Email address on file |
| 14603462 | Name on file | Email address on file |
| 13623986 | Name on file | Email address on file |
| 13569996 | Name on file | Email address on file |
| 14587080 | Name on file | Email address on file |
| 14587080 | Name on file | Email address on file |
| 13707033 | Name on file | Email address on file |
| 13669708 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13894757 | Name on file | Email address on file |
| 14171000 | Name on file | Email address on file |
| 13833892 | Name on file | Email address on file |
| 13205896 | Name on file | Email address on file |
| 13972769 | Name on file | Email address on file |
| 13552855 | Name on file | Email address on file |
| 13728513 | Name on file | Email address on file |
| 15163922 | Name on file | Email address on file |
| 14602099 | Name on file | Email address on file |
| 14602099 | Name on file | Email address on file |
| 13286967 | Name on file | Email address on file |
| 13931287 | Name on file | Email address on file |
| 13456434 | Name on file | Email address on file |
| 14667903 | Name on file | Email address on file |
| 13336727 | Name on file | Email address on file |
| 14487510 | Name on file | Email address on file |
| 15219854 | Name on file | Email address on file |
| 14584968 | Name on file | Email address on file |
| 13306691 | Name on file | Email address on file |
| 13637941 | Name on file | Email address on file |
| 16864190 | Name on file | Email address on file |
| 14080470 | Name on file | Email address on file |
| 14585302 | Name on file | Email address on file |
| 13775779 | Name on file | Email address on file |
| 14285502 | Name on file | Email address on file |
| 14641857 | Name on file | Email address on file |
| 13925861 | Name on file | Email address on file |
| 13318284 | Name on file | Email address on file |
| 13322824 | Name on file | Email address on file |
| 14599951 | Name on file | Email address on file |
| 13770459 | Name on file | Email address on file |
| 14017704 | Name on file | Email address on file |
| 16849707 | Name on file | Email address on file |
| 13447122 | Name on file | Email address on file |
| 13547806 | Name on file | Email address on file |
| 14480902 | Name on file | Email address on file |
| 14652509 | Name on file | Email address on file |
| 14919756 | Name on file | Email address on file |
| 14919756 | Name on file | Email address on file |
| 15156800 | Name on file | Email address on file |
| 15227203 | Name on file | Email address on file |
| 14903250 | Name on file | Email address on file |
| 15159726 | Name on file | Email address on file |
| 14917504 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15203818 | Name on file | Email address on file |
| 14981138 | Name on file | Email address on file |
| 14922883 | Name on file | Email address on file |
| 13211103 | Name on file | Email address on file |
| 15153002 | Name on file | Email address on file |
| 15005108 | Name on file | Email address on file |
| 14931048 | Name on file | Email address on file |
| 14181708 | Name on file | Email address on file |
| 15170446 | Name on file | Email address on file |
| 14941552 | Name on file | Email address on file |
| 14939074 | Name on file | Email address on file |
| 15273691 | Name on file | Email address on file |
| 13548263 | Name on file | Email address on file |
| 15238192 | Name on file | Email address on file |
| 14320552 | Name on file | Email address on file |
| 15059672 | Name on file | Email address on file |
| 14947409 | Name on file | Email address on file |
| 14397894 | Name on file | Email address on file |
| 15290956 | Name on file | Email address on file |
| 13167609 | Name on file | Email address on file |
| 13167609 | Name on file | Email address on file |
| 15137495 | Name on file | Email address on file |
| 13176315 | Name on file | Email address on file |
| 14991803 | Name on file | Email address on file |
| 15263713 | Name on file | Email address on file |
| 15201509 | Name on file | Email address on file |
| 15269196 | Name on file | Email address on file |
| 14974302 | Name on file | Email address on file |
| 13379215 | Name on file | Email address on file |
| 13879944 | Name on file | Email address on file |
| 18246302 | Name on file | Email address on file |
| 15273518 | Name on file | Email address on file |
| 15079729 | Name on file | Email address on file |
| 18940490 | Name on file | Email address on file |
| 13981437 | Name on file | Email address on file |
| 18943188 | Name on file | Email address on file |
| 15202364 | Name on file | Email address on file |
| 15084706 | Name on file | Email address on file |
| 15187352 | Name on file | Email address on file |
| 19016771 | Name on file | Email address on file |
| 13855005 | Name on file | Email address on file |
| 14644488 | Name on file | Email address on file |
| 15281171 | Name on file | Email address on file |
| 13429969 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18968282 | Name on file | Email address on file |
| 14592852 | Name on file | Email address on file |
| 13620285 | Name on file | Email address on file |
| 14656398 | Name on file | Email address on file |
| 15178603 | Name on file | Email address on file |
| 14589616 | Name on file | Email address on file |
| 13249359 | Name on file | Email address on file |
| 13749475 | Name on file | Email address on file |
| 14366177 | Name on file | Email address on file |
| 13899505 | Name on file | Email address on file |
| 13791207 | Name on file | Email address on file |
| 13313248 | Name on file | Email address on file |
| 13603013 | Name on file | Email address on file |
| 13552368 | Name on file | Email address on file |
| 13832601 | Name on file | Email address on file |
| 13400601 | Name on file | Email address on file |
| 15128510 | Name on file | Email address on file |
| 15115469 | Name on file | Email address on file |
| 14207703 | Name on file | Email address on file |
| 14383497 | Name on file | Email address on file |
| 13685427 | Name on file | Email address on file |
| 14081857 | Name on file | Email address on file |
| 14955160 | Name on file | Email address on file |
| 14973318 | Name on file | Email address on file |
| 15225758 | Name on file | Email address on file |
| 15098317 | Name on file | Email address on file |
| 14095350 | Name on file | Email address on file |
| 13505188 | Name on file | Email address on file |
| 15278148 | Name on file | Email address on file |
| 13384437 | Name on file | Email address on file |
| 13782400 | Name on file | Email address on file |
| 14014794 | Name on file | Email address on file |
| 13372867 | Name on file | Email address on file |
| 14098986 | Name on file | Email address on file |
| 13209003 | Name on file | Email address on file |
| 14198617 | Name on file | Email address on file |
| 13430950 | Name on file | Email address on file |
| 13617775 | Name on file | Email address on file |
| 14495589 | Name on file | Email address on file |
| 14582101 | Name on file | Email address on file |
| 15029556 | Name on file | Email address on file |
| 13948253 | Name on file | Email address on file |
| 13890801 | Name on file | Email address on file |
| 14549252 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13988055 | Name on file | Email address on file |
| 13940189 | Name on file | Email address on file |
| 13910382 | Name on file | Email address on file |
| 15214367 | Name on file | Email address on file |
| 13532976 | Name on file | Email address on file |
| 14994095 | Name on file | Email address on file |
| 13789037 | Name on file | Email address on file |
| 13988759 | Name on file | Email address on file |
| 14239079 | Name on file | Email address on file |
| 13872504 | Name on file | Email address on file |
| 13608025 | Name on file | Email address on file |
| 13606358 | Name on file | Email address on file |
| 13637625 | Name on file | Email address on file |
| 13867786 | Name on file | Email address on file |
| 13502905 | Name on file | Email address on file |
| 13271685 | Name on file | Email address on file |
| 14161345 | Name on file | Email address on file |
| 14478778 | Name on file | Email address on file |
| 16863804 | Name on file | Email address on file |
| 14670983 | Name on file | Email address on file |
| 14066065 | Name on file | Email address on file |
| 13444699 | Name on file | Email address on file |
| 13664047 | Name on file | Email address on file |
| 13560109 | Name on file | Email address on file |
| 19026600 | Name on file | Email address on file |
| 14053894 | Name on file | Email address on file |
| 13915391 | Name on file | Email address on file |
| 14515846 | Name on file | Email address on file |
| 14515846 | Name on file | Email address on file |
| 14531919 | Name on file | Email address on file |
| 14669849 | Name on file | Email address on file |
| 13685290 | Name on file | Email address on file |
| 15144632 | Name on file | Email address on file |
| 14015376 | Name on file | Email address on file |
| 14584588 | Name on file | Email address on file |
| 13986871 | Name on file | Email address on file |
| 16850681 | Name on file | Email address on file |
| 13747256 | Name on file | Email address on file |
| 13865638 | Name on file | Email address on file |
| 13427765 | Name on file | Email address on file |
| 13851801 | Name on file | Email address on file |
| 14146563 | Name on file | Email address on file |
| 13759854 | Name on file | Email address on file |
| 14514715 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13814104 | Name on file | Email address on file |
| 14244289 | Name on file | Email address on file |
| 14261668 | Name on file | Email address on file |
| 13738455 | Name on file | Email address on file |
| 13393845 | Name on file | Email address on file |
| 13635619 | Name on file | Email address on file |
| 16857397 | Name on file | Email address on file |
| 13298618 | Name on file | Email address on file |
| 13677487 | Name on file | Email address on file |
| 14606186 | Name on file | Email address on file |
| 13673974 | Name on file | Email address on file |
| 14182021 | Name on file | Email address on file |
| 13741764 | Name on file | Email address on file |
| 13677908 | Name on file | Email address on file |
| 13257304 | Name on file | Email address on file |
| 13444368 | Name on file | Email address on file |
| 14160973 | Name on file | Email address on file |
| 13903283 | Name on file | Email address on file |
| 14063505 | Name on file | Email address on file |
| 16852734 | Name on file | Email address on file |
| 16850140 | Name on file | Email address on file |
| 16848354 | Name on file | Email address on file |
| 13533076 | Name on file | Email address on file |
| 14632906 | Name on file | Email address on file |
| 13975250 | Name on file | Email address on file |
| 13812683 | Name on file | Email address on file |
| 14217322 | Name on file | Email address on file |
| 14018042 | Name on file | Email address on file |
| 13768143 | Name on file | Email address on file |
| 14284579 | Name on file | Email address on file |
| 14265100 | Name on file | Email address on file |
| 13817602 | Name on file | Email address on file |
| 14022113 | Name on file | Email address on file |
| 13445758 | Name on file | Email address on file |
| 14184866 | Name on file | Email address on file |
| 13355209 | Name on file | Email address on file |
| 14105013 | Name on file | Email address on file |
| 13492828 | Name on file | Email address on file |
| 13633521 | Name on file | Email address on file |
| 14621180 | Name on file | Email address on file |
| 14292385 | Name on file | Email address on file |
| 13282119 | Name on file | Email address on file |
| 13812134 | Name on file | Email address on file |
| 14482147 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14424910 | Name on file | Email address on file |
| 14160431 | Name on file | Email address on file |
| 13437658 | Name on file | Email address on file |
| 13673534 | Name on file | Email address on file |
| 13773288 | Name on file | Email address on file |
| 13759470 | Name on file | Email address on file |
| 13906908 | Name on file | Email address on file |
| 14088024 | Name on file | Email address on file |
| 13323659 | Name on file | Email address on file |
| 13483844 | Name on file | Email address on file |
| 13158265 | Name on file | Email address on file |
| 14635234 | Name on file | Email address on file |
| 13641396 | Name on file | Email address on file |
| 13253901 | Name on file | Email address on file |
| 14593556 | Name on file | Email address on file |
| 14637630 | Name on file | Email address on file |
| 14295840 | Name on file | Email address on file |
| 14230942 | Name on file | Email address on file |
| 13397917 | Name on file | Email address on file |
| 14626818 | Name on file | Email address on file |
| 13216292 | Name on file | Email address on file |
| 13432229 | Name on file | Email address on file |
| 14475487 | Name on file | Email address on file |
| 13976187 | Name on file | Email address on file |
| 13340335 | Name on file | Email address on file |
| 14077989 | Name on file | Email address on file |
| 13798230 | Name on file | Email address on file |
| 13222994 | Name on file | Email address on file |
| 13984705 | Name on file | Email address on file |
| 14056228 | Name on file | Email address on file |
| 14179168 | Name on file | Email address on file |
| 14548351 | Name on file | Email address on file |
| 14441655 | Name on file | Email address on file |
| 16849744 | Name on file | Email address on file |
| 14195540 | Name on file | Email address on file |
| 14551871 | Name on file | Email address on file |
| 13733125 | Name on file | Email address on file |
| 14017194 | Name on file | Email address on file |
| 13927703 | Name on file | Email address on file |
| 13602117 | Name on file | Email address on file |
| 13354251 | Name on file | Email address on file |
| 13952985 | Name on file | Email address on file |
| 14589650 | Name on file | Email address on file |
| 14589650 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13403000 | Name on file | Email address on file |
| 13531732 | Name on file | Email address on file |
| 13767049 | Name on file | Email address on file |
| 14507916 | Name on file | Email address on file |
| 13671031 | Name on file | Email address on file |
| 14179760 | Name on file | Email address on file |
| 13733076 | Name on file | Email address on file |
| 13533687 | Name on file | Email address on file |
| 14406757 | Name on file | Email address on file |
| 14464825 | Name on file | Email address on file |
| 16852036 | Name on file | Email address on file |
| 14011435 | Name on file | Email address on file |
| 13301773 | Name on file | Email address on file |
| 14527777 | Name on file | Email address on file |
| 13363215 | Name on file | Email address on file |
| 13349042 | Name on file | Email address on file |
| 13578622 | Name on file | Email address on file |
| 16864689 | Name on file | Email address on file |
| 13341754 | Name on file | Email address on file |
| 13523736 | Name on file | Email address on file |
| 13966032 | Name on file | Email address on file |
| 13988539 | Name on file | Email address on file |
| 13678718 | Name on file | Email address on file |
| 13591680 | Name on file | Email address on file |
| 13613517 | Name on file | Email address on file |
| 13160398 | Name on file | Email address on file |
| 14302050 | Name on file | Email address on file |
| 14510116 | Name on file | Email address on file |
| 14221227 | Name on file | Email address on file |
| 14242830 | Name on file | Email address on file |
| 13489368 | Name on file | Email address on file |
| 13243101 | Name on file | Email address on file |
| 14326368 | Name on file | Email address on file |
| 14237599 | Name on file | Email address on file |
| 13771967 | Name on file | Email address on file |
| 14582841 | Name on file | Email address on file |
| 13298643 | Name on file | Email address on file |
| 14343365 | Name on file | Email address on file |
| 13361980 | Name on file | Email address on file |
| 13224831 | Name on file | Email address on file |
| 16849027 | Name on file | Email address on file |
| 13946862 | Name on file | Email address on file |
| 14461114 | Name on file | Email address on file |
| 13754358 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14201226 | Name on file | Email address on file |
| 13362426 | Name on file | Email address on file |
| 13612286 | Name on file | Email address on file |
| 13669000 | Name on file | Email address on file |
| 13598402 | Name on file | Email address on file |
| 14606597 | Name on file | Email address on file |
| 13615906 | Name on file | Email address on file |
| 13172764 | Name on file | Email address on file |
| 14648865 | Name on file | Email address on file |
| 14598019 | Name on file | Email address on file |
| 14657550 | Name on file | Email address on file |
| 14678385 | Name on file | Email address on file |
| 13182319 | Name on file | Email address on file |
| 15069108 | Name on file | Email address on file |
| 15274835 | Name on file | Email address on file |
| 13224458 | Name on file | Email address on file |
| 15046149 | Name on file | Email address on file |
| 14985345 | Name on file | Email address on file |
| 14994074 | Name on file | Email address on file |
| 13936699 | Name on file | Email address on file |
| 18951391 | Name on file | Email address on file |
| 15272427 | Name on file | Email address on file |
| 15288089 | Name on file | Email address on file |
| 15288089 | Name on file | Email address on file |
| 15058885 | Name on file | Email address on file |
| 13495250 | Name on file | Email address on file |
| 14283988 | Name on file | Email address on file |
| 13505720 | Name on file | Email address on file |
| 15202775 | Name on file | Email address on file |
| 13627688 | Name on file | Email address on file |
| 14222070 | Name on file | Email address on file |
| 14256345 | Name on file | Email address on file |
| 14584261 | Name on file | Email address on file |
| 13540936 | Name on file | Email address on file |
| 14465604 | Name on file | Email address on file |
| 14434547 | Name on file | Email address on file |
| 13505766 | Name on file | Email address on file |
| 14592510 | Name on file | Email address on file |
| 15162653 | Name on file | Email address on file |
| 13920868 | Name on file | Email address on file |
| 13678695 | Name on file | Email address on file |
| 13346553 | Name on file | Email address on file |
| 13735420 | Name on file | Email address on file |
| 14145505 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16867256 | Name on file | Email address on file |
| 13137579 | Name on file | Email address on file |
| 13935906 | Name on file | Email address on file |
| 13576016 | Name on file | Email address on file |
| 13631669 | Name on file | Email address on file |
| 16866725 | Name on file | Email address on file |
| 13761255 | Name on file | Email address on file |
| 13361675 | Name on file | Email address on file |
| 14278099 | Name on file | Email address on file |
| 13486104 | Name on file | Email address on file |
| 14678013 | Name on file | Email address on file |
| 13473352 | Name on file | Email address on file |
| 14363595 | Name on file | Email address on file |
| 14302188 | Name on file | Email address on file |
| 14533756 | Name on file | Email address on file |
| 14654650 | Name on file | Email address on file |
| 14302504 | Name on file | Email address on file |
| 14259669 | Name on file | Email address on file |
| 13595128 | Name on file | Email address on file |
| 13671792 | Name on file | Email address on file |
| 14422800 | Name on file | Email address on file |
| 14387331 | Name on file | Email address on file |
| 14449009 | Name on file | Email address on file |
| 13491420 | Name on file | Email address on file |
| 14342596 | Name on file | Email address on file |
| 16864756 | Name on file | Email address on file |
| 13556300 | Name on file | Email address on file |
| 13374291 | Name on file | Email address on file |
| 14174489 | Name on file | Email address on file |
| 13960900 | Name on file | Email address on file |
| 14434511 | Name on file | Email address on file |
| 14489589 | Name on file | Email address on file |
| 14288046 | Name on file | Email address on file |
| 13862278 | Name on file | Email address on file |
| 14383530 | Name on file | Email address on file |
| 13380825 | Name on file | Email address on file |
| 13903673 | Name on file | Email address on file |
| 14270084 | Name on file | Email address on file |
| 13337341 | Name on file | Email address on file |
| 13737857 | Name on file | Email address on file |
| 15370923 | Name on file | Email address on file |
| 14540099 | Name on file | Email address on file |
| 14676532 | Name on file | Email address on file |
| 14420578 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14484974 | Name on file | Email address on file |
| 16853043 | Name on file | Email address on file |
| 13964485 | Name on file | Email address on file |
| 14465088 | Name on file | Email address on file |
| 13861938 | Name on file | Email address on file |
| 13875994 | Name on file | Email address on file |
| 13414885 | Name on file | Email address on file |
| 14431436 | Name on file | Email address on file |
| 13791283 | Name on file | Email address on file |
| 13834841 | Name on file | Email address on file |
| 13919620 | Name on file | Email address on file |
| 13860287 | Name on file | Email address on file |
| 14244036 | Name on file | Email address on file |
| 13624451 | Name on file | Email address on file |
| 13975243 | Name on file | Email address on file |
| 14384582 | Name on file | Email address on file |
| 13393134 | Name on file | Email address on file |
| 16864173 | Name on file | Email address on file |
| 13137711 | Name on file | Email address on file |
| 15104537 | Name on file | Email address on file |
| 13671240 | Name on file | Email address on file |
| 13869323 | Name on file | Email address on file |
| 13391595 | Name on file | Email address on file |
| 14191379 | Name on file | Email address on file |
| 14018990 | Name on file | Email address on file |
| 13394305 | Name on file | Email address on file |
| 13479550 | Name on file | Email address on file |
| 14625231 | Name on file | Email address on file |
| 14625231 | Name on file | Email address on file |
| 14466206 | Name on file | Email address on file |
| 13631090 | Name on file | Email address on file |
| 15188275 | Name on file | Email address on file |
| 14424282 | Name on file | Email address on file |
| 13699496 | Name on file | Email address on file |
| 14518793 | Name on file | Email address on file |
| 16867400 | Name on file | Email address on file |
| 13257332 | Name on file | Email address on file |
| 13594161 | Name on file | Email address on file |
| 13374278 | Name on file | Email address on file |
| 14674404 | Name on file | Email address on file |
| 14015274 | Name on file | Email address on file |
| 13912644 | Name on file | Email address on file |
| 13562722 | Name on file | Email address on file |
| 13355724 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14663717 | Name on file | Email address on file |
| 13766996 | Name on file | Email address on file |
| 14096512 | Name on file | Email address on file |
| 16863841 | Name on file | Email address on file |
| 13432198 | Name on file | Email address on file |
| 14510344 | Name on file | Email address on file |
| 14336399 | Name on file | Email address on file |
| 13941470 | Name on file | Email address on file |
| 13596832 | Name on file | Email address on file |
| 13725809 | Name on file | Email address on file |
| 14304884 | Name on file | Email address on file |
| 13962203 | Name on file | Email address on file |
| 13307357 | Name on file | Email address on file |
| 16865087 | Name on file | Email address on file |
| 13173004 | Name on file | Email address on file |
| 13424281 | Name on file | Email address on file |
| 14488824 | Name on file | Email address on file |
| 13955833 | Name on file | Email address on file |
| 14255954 | Name on file | Email address on file |
| 14097573 | Name on file | Email address on file |
| 13700706 | Name on file | Email address on file |
| 14407875 | Name on file | Email address on file |
| 13241184 | Name on file | Email address on file |
| 14469994 | Name on file | Email address on file |
| 14603252 | Name on file | Email address on file |
| 16867798 | Name on file | Email address on file |
| 14550124 | Name on file | Email address on file |
| 13941513 | Name on file | Email address on file |
| 14384360 | Name on file | Email address on file |
| 14316162 | Name on file | Email address on file |
| 14265394 | Name on file | Email address on file |
| 14005549 | Name on file | Email address on file |
| 16867348 | Name on file | Email address on file |
| 14062202 | Name on file | Email address on file |
| 13728070 | Name on file | Email address on file |
| 13816819 | Name on file | Email address on file |
| 13320410 | Name on file | Email address on file |
| 14352388 | Name on file | Email address on file |
| 14990013 | Name on file | Email address on file |
| 13917901 | Name on file | Email address on file |
| 13968957 | Name on file | Email address on file |
| 14561436 | Name on file | Email address on file |
| 14588966 | Name on file | Email address on file |
| 14395035 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13467144 | Name on file | Email address on file |
| 14612380 | Name on file | Email address on file |
| 14141253 | Name on file | Email address on file |
| 13509228 | Name on file | Email address on file |
| 13965205 | Name on file | Email address on file |
| 14442769 | Name on file | Email address on file |
| 13360362 | Name on file | Email address on file |
| 13788456 | Name on file | Email address on file |
| 14655042 | Name on file | Email address on file |
| 13416086 | Name on file | Email address on file |
| 14204201 | Name on file | Email address on file |
| 13233988 | Name on file | Email address on file |
| 14448006 | Name on file | Email address on file |
| 14684092 | Name on file | Email address on file |
| 14018182 | Name on file | Email address on file |
| 13691015 | Name on file | Email address on file |
| 13235565 | Name on file | Email address on file |
| 13754518 | Name on file | Email address on file |
| 14278383 | Name on file | Email address on file |
| 15241906 | Name on file | Email address on file |
| 15293117 | Name on file | Email address on file |
| 14372562 | Name on file | Email address on file |
| 14946707 | Name on file | Email address on file |
| 14920002 | Name on file | Email address on file |
| 13146666 | Name on file | Email address on file |
| 15129025 | Name on file | Email address on file |
| 15094398 | Name on file | Email address on file |
| 13731111 | Name on file | Email address on file |
| 13877953 | Name on file | Email address on file |
| 13279697 | Name on file | Email address on file |
| 15371050 | Name on file | Email address on file |
| 13756771 | Name on file | Email address on file |
| 14448445 | Name on file | Email address on file |
| 14448445 | Name on file | Email address on file |
| 13356594 | Name on file | Email address on file |
| 14162517 | Name on file | Email address on file |
| 14937368 | Name on file | Email address on file |
| 14555116 | Name on file | Email address on file |
| 15395310 | Name on file | Email address on file |
| 13858832 | Name on file | Email address on file |
| 14122812 | Name on file | Email address on file |
| 13628098 | Name on file | Email address on file |
| 13213850 | Name on file | Email address on file |
| 13940204 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13766790 | Name on file | Email address on file |
| 15245412 | Name on file | Email address on file |
| 13248178 | Name on file | Email address on file |
| 13580996 | Name on file | Email address on file |
| 14365600 | Name on file | Email address on file |
| 14410168 | Name on file | Email address on file |
| 14470023 | Name on file | Email address on file |
| 14642030 | Name on file | Email address on file |
| 13607784 | Name on file | Email address on file |
| 13234167 | Name on file | Email address on file |
| 14149969 | Name on file | Email address on file |
| 14581532 | Name on file | Email address on file |
| 14333204 | Name on file | Email address on file |
| 13814983 | Name on file | Email address on file |
| 14401654 | Name on file | Email address on file |
| 13337783 | Name on file | Email address on file |
| 14342627 | Name on file | Email address on file |
| 13426263 | Name on file | Email address on file |
| 13204052 | Name on file | Email address on file |
| 14505613 | Name on file | Email address on file |
| 14300593 | Name on file | Email address on file |
| 13786917 | Name on file | Email address on file |
| 14627586 | Name on file | Email address on file |
| 13865393 | Name on file | Email address on file |
| 13498520 | Name on file | Email address on file |
| 14678038 | Name on file | Email address on file |
| 13995882 | Name on file | Email address on file |
| 14108564 | Name on file | Email address on file |
| 13911669 | Name on file | Email address on file |
| 14445281 | Name on file | Email address on file |
| 14108376 | Name on file | Email address on file |
| 13315836 | Name on file | Email address on file |
| 13161654 | Name on file | Email address on file |
| 13875062 | Name on file | Email address on file |
| 13646411 | Name on file | Email address on file |
| 13596788 | Name on file | Email address on file |
| 14272836 | Name on file | Email address on file |
| 14353458 | Name on file | Email address on file |
| 14444761 | Name on file | Email address on file |
| 13957899 | Name on file | Email address on file |
| 14452799 | Name on file | Email address on file |
| 14197994 | Name on file | Email address on file |
| 13826518 | Name on file | Email address on file |
| 13826922 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14058478 | Name on file | Email address on file |
| 14435317 | Name on file | Email address on file |
| 14384516 | Name on file | Email address on file |
| 14635624 | Name on file | Email address on file |
| 13637336 | Name on file | Email address on file |
| 13912170 | Name on file | Email address on file |
| 13717862 | Name on file | Email address on file |
| 13466102 | Name on file | Email address on file |
| 13851131 | Name on file | Email address on file |
| 14132408 | Name on file | Email address on file |
| 13735054 | Name on file | Email address on file |
| 13645683 | Name on file | Email address on file |
| 13167081 | Name on file | Email address on file |
| 13405999 | Name on file | Email address on file |
| 13312836 | Name on file | Email address on file |
| 13347903 | Name on file | Email address on file |
| 14140920 | Name on file | Email address on file |
| 14041597 | Name on file | Email address on file |
| 13938798 | Name on file | Email address on file |
| 13858613 | Name on file | Email address on file |
| 14197544 | Name on file | Email address on file |
| 14479773 | Name on file | Email address on file |
| 14013843 | Name on file | Email address on file |
| 14208478 | Name on file | Email address on file |
| 13867891 | Name on file | Email address on file |
| 13349134 | Name on file | Email address on file |
| 13927387 | Name on file | Email address on file |
| 14606139 | Name on file | Email address on file |
| 14606139 | Name on file | Email address on file |
| 14073774 | Name on file | Email address on file |
| 14469837 | Name on file | Email address on file |
| 14296689 | Name on file | Email address on file |
| 14276988 | Name on file | Email address on file |
| 15276372 | Name on file | Email address on file |
| 14905525 | Name on file | Email address on file |
| 13710784 | Name on file | Email address on file |
| 14510004 | Name on file | Email address on file |
| 13720547 | Name on file | Email address on file |
| 13838129 | Name on file | Email address on file |
| 13482017 | Name on file | Email address on file |
| 13438982 | Name on file | Email address on file |
| 14617935 | Name on file | Email address on file |
| 14538343 | Name on file | Email address on file |
| 13961999 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13250931 | Name on file | Email address on file |
| 13151608 | Name on file | Email address on file |
| 13173383 | Name on file | Email address on file |
| 13763152 | Name on file | Email address on file |
| 14195823 | Name on file | Email address on file |
| 13872494 | Name on file | Email address on file |
| 13718479 | Name on file | Email address on file |
| 13753510 | Name on file | Email address on file |
| 13622920 | Name on file | Email address on file |
| 13861076 | Name on file | Email address on file |
| 13150429 | Name on file | Email address on file |
| 13829602 | Name on file | Email address on file |
| 14428350 | Name on file | Email address on file |
| 13919396 | Name on file | Email address on file |
| 16862433 | Name on file | Email address on file |
| 14976759 | Name on file | Email address on file |
| 14676023 | Name on file | Email address on file |
| 13950689 | Name on file | Email address on file |
| 14276583 | Name on file | Email address on file |
| 18294548 | Name on file | Email address on file |
| 15273251 | Name on file | Email address on file |
| 16859332 | Name on file | Email address on file |
| 13927312 | Name on file | Email address on file |
| 16865788 | Name on file | Email address on file |
| 14363545 | Name on file | Email address on file |
| 14391609 | Name on file | Email address on file |
| 13894594 | Name on file | Email address on file |
| 14514680 | Name on file | Email address on file |
| 14257751 | Name on file | Email address on file |
| 14359974 | Name on file | Email address on file |
| 14356705 | Name on file | Email address on file |
| 14459565 | Name on file | Email address on file |
| 14200311 | Name on file | Email address on file |
| 14590186 | Name on file | Email address on file |
| 14404487 | Name on file | Email address on file |
| 14091775 | Name on file | Email address on file |
| 14499550 | Name on file | Email address on file |
| 14198670 | Name on file | Email address on file |
| 13711265 | Name on file | Email address on file |
| 14094471 | Name on file | Email address on file |
| 14498763 | Name on file | Email address on file |
| 14179972 | Name on file | Email address on file |
| 13212366 | Name on file | Email address on file |
| 13304278 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14630236 | Name on file | Email address on file |
| 14223353 | Name on file | Email address on file |
| 14383370 | Name on file | Email address on file |
| 14110606 | Name on file | Email address on file |
| 14294350 | Name on file | Email address on file |
| 14143780 | Name on file | Email address on file |
| 13538825 | Name on file | Email address on file |
| 14053206 | Name on file | Email address on file |
| 13596517 | Name on file | Email address on file |
| 14358812 | Name on file | Email address on file |
| 14634093 | Name on file | Email address on file |
| 14597581 | Name on file | Email address on file |
| 14466846 | Name on file | Email address on file |
| 13332602 | Name on file | Email address on file |
| 13604757 | Name on file | Email address on file |
| 15360561 | Name on file | Email address on file |
| 14018962 | Name on file | Email address on file |
| 14166235 | Name on file | Email address on file |
| 16850476 | Name on file | Email address on file |
| 13901828 | Name on file | Email address on file |
| 13734824 | Name on file | Email address on file |
| 14099945 | Name on file | Email address on file |
| 13740355 | Name on file | Email address on file |
| 14099489 | Name on file | Email address on file |
| 16858153 | Name on file | Email address on file |
| 15394608 | Name on file | Email address on file |
| 14185173 | Name on file | Email address on file |
| 14509093 | Name on file | Email address on file |
| 13500350 | Name on file | Email address on file |
| 14322203 | Name on file | Email address on file |
| 14091852 | Name on file | Email address on file |
| 16865117 | Name on file | Email address on file |
| 13967627 | Name on file | Email address on file |
| 16866162 | Name on file | Email address on file |
| 13677794 | Name on file | Email address on file |
| 13637250 | Name on file | Email address on file |
| 13805825 | Name on file | Email address on file |
| 14373014 | Name on file | Email address on file |
| 14058742 | Name on file | Email address on file |
| 14580722 | Name on file | Email address on file |
| 14459571 | Name on file | Email address on file |
| 13466677 | Name on file | Email address on file |
| 13392414 | Name on file | Email address on file |
| 13581107 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14159089 | Name on file | Email address on file |
| 14024832 | Name on file | Email address on file |
| 13642089 | Name on file | Email address on file |
| 14547368 | Name on file | Email address on file |
| 13879712 | Name on file | Email address on file |
| 13574227 | Name on file | Email address on file |
| 16852202 | Name on file | Email address on file |
| 13227951 | Name on file | Email address on file |
| 14238729 | Name on file | Email address on file |
| 14061902 | Name on file | Email address on file |
| 14358810 | Name on file | Email address on file |
| 14446435 | Name on file | Email address on file |
| 16865786 | Name on file | Email address on file |
| 13463185 | Name on file | Email address on file |
| 14646071 | Name on file | Email address on file |
| 13609655 | Name on file | Email address on file |
| 14420164 | Name on file | Email address on file |
| 14420164 | Name on file | Email address on file |
| 13482319 | Name on file | Email address on file |
| 13137319 | Name on file | Email address on file |
| 16867149 | Name on file | Email address on file |
| 13319743 | Name on file | Email address on file |
| 13757559 | Name on file | Email address on file |
| 14546221 | Name on file | Email address on file |
| 14217106 | Name on file | Email address on file |
| 14479712 | Name on file | Email address on file |
| 14601250 | Name on file | Email address on file |
| 13156354 | Name on file | Email address on file |
| 14027398 | Name on file | Email address on file |
| 13906677 | Name on file | Email address on file |
| 14002058 | Name on file | Email address on file |
| 13707107 | Name on file | Email address on file |
| 13708445 | Name on file | Email address on file |
| 13551940 | Name on file | Email address on file |
| 14491531 | Name on file | Email address on file |
| 13190411 | Name on file | Email address on file |
| 14125155 | Name on file | Email address on file |
| 14606805 | Name on file | Email address on file |
| 14053053 | Name on file | Email address on file |
| 14598355 | Name on file | Email address on file |
| 14603150 | Name on file | Email address on file |
| 14416794 | Name on file | Email address on file |
| 13174246 | Name on file | Email address on file |
| 14339810 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14673413 | Name on file | Email address on file |
| 14546514 | Name on file | Email address on file |
| 13180054 | Name on file | Email address on file |
| 16864211 | Name on file | Email address on file |
| 14120746 | Name on file | Email address on file |
| 14231561 | Name on file | Email address on file |
| 14590481 | Name on file | Email address on file |
| 14454499 | Name on file | Email address on file |
| 14055441 | Name on file | Email address on file |
| 14531890 | Name on file | Email address on file |
| 13896584 | Name on file | Email address on file |
| 13971810 | Name on file | Email address on file |
| 13277826 | Name on file | Email address on file |
| 14627413 | Name on file | Email address on file |
| 13485409 | Name on file | Email address on file |
| 14549541 | Name on file | Email address on file |
| 14643731 | Name on file | Email address on file |
| 14643731 | Name on file | Email address on file |
| 14359145 | Name on file | Email address on file |
| 13224945 | Name on file | Email address on file |
| 13993492 | Name on file | Email address on file |
| 14654665 | Name on file | Email address on file |
| 13377981 | Name on file | Email address on file |
| 13447459 | Name on file | Email address on file |
| 14632117 | Name on file | Email address on file |
| 14632117 | Name on file | Email address on file |
| 13958249 | Name on file | Email address on file |
| 13351227 | Name on file | Email address on file |
| 14269142 | Name on file | Email address on file |
| 14262667 | Name on file | Email address on file |
| 13701555 | Name on file | Email address on file |
| 13968965 | Name on file | Email address on file |
| 14509546 | Name on file | Email address on file |
| 13152800 | Name on file | Email address on file |
| 14214951 | Name on file | Email address on file |
| 13811781 | Name on file | Email address on file |
| 13252397 | Name on file | Email address on file |
| 13332153 | Name on file | Email address on file |
| 16848480 | Name on file | Email address on file |
| 13287001 | Name on file | Email address on file |
| 13247209 | Name on file | Email address on file |
| 14053487 | Name on file | Email address on file |
| 13602401 | Name on file | Email address on file |
| 14314104 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14603690 | Name on file | Email address on file |
| 15064091 | Name on file | Email address on file |
| 14590088 | Name on file | Email address on file |
| 13792664 | Name on file | Email address on file |
| 13223477 | Name on file | Email address on file |
| 13263093 | Name on file | Email address on file |
| 13142967 | Name on file | Email address on file |
| 15158217 | Name on file | Email address on file |
| 13950577 | Name on file | Email address on file |
| 14268258 | Name on file | Email address on file |
| 13564012 | Name on file | Email address on file |
| 14603872 | Name on file | Email address on file |
| 14603872 | Name on file | Email address on file |
| 13251770 | Name on file | Email address on file |
| 14109343 | Name on file | Email address on file |
| 14416963 | Name on file | Email address on file |
| 13962370 | Name on file | Email address on file |
| 13143077 | Name on file | Email address on file |
| 13802350 | Name on file | Email address on file |
| 14082567 | Name on file | Email address on file |
| 14313009 | Name on file | Email address on file |
| 13239983 | Name on file | Email address on file |
| 13640430 | Name on file | Email address on file |
| 13952105 | Name on file | Email address on file |
| 14611457 | Name on file | Email address on file |
| 14359248 | Name on file | Email address on file |
| 14245600 | Name on file | Email address on file |
| 13649487 | Name on file | Email address on file |
| 13631480 | Name on file | Email address on file |
| 14014015 | Name on file | Email address on file |
| 13373970 | Name on file | Email address on file |
| 13882733 | Name on file | Email address on file |
| 13347472 | Name on file | Email address on file |
| 13418845 | Name on file | Email address on file |
| 13245733 | Name on file | Email address on file |
| 14529655 | Name on file | Email address on file |
| 13391420 | Name on file | Email address on file |
| 13312369 | Name on file | Email address on file |
| 15191089 | Name on file | Email address on file |
| 14366892 | Name on file | Email address on file |
| 14366892 | Name on file | Email address on file |
| 14312199 | Name on file | Email address on file |
| 14242933 | Name on file | Email address on file |
| 13745015 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16849290 | Name on file | Email address on file |
| 14269188 | Name on file | Email address on file |
| 16867192 | Name on file | Email address on file |
| 13868844 | Name on file | Email address on file |
| 14429127 | Name on file | Email address on file |
| 16864543 | Name on file | Email address on file |
| 14223624 | Name on file | Email address on file |
| 14616191 | Name on file | Email address on file |
| 14616191 | Name on file | Email address on file |
| 13190611 | Name on file | Email address on file |
| 13594996 | Name on file | Email address on file |
| 14648599 | Name on file | Email address on file |
| 14648599 | Name on file | Email address on file |
| 13702367 | Name on file | Email address on file |
| 13689445 | Name on file | Email address on file |
| 14385630 | Name on file | Email address on file |
| 16865329 | Name on file | Email address on file |
| 15028129 | Name on file | Email address on file |
| 14646975 | Name on file | Email address on file |
| 13728290 | Name on file | Email address on file |
| 14596516 | Name on file | Email address on file |
| 14625491 | Name on file | Email address on file |
| 14123934 | Name on file | Email address on file |
| 14429216 | Name on file | Email address on file |
| 14429365 | Name on file | Email address on file |
| 14279493 | Name on file | Email address on file |
| 14096892 | Name on file | Email address on file |
| 13918491 | Name on file | Email address on file |
| 16866582 | Name on file | Email address on file |
| 16858171 | Name on file | Email address on file |
| 13886722 | Name on file | Email address on file |
| 14048254 | Name on file | Email address on file |
| 14669027 | Name on file | Email address on file |
| 13942771 | Name on file | Email address on file |
| 14211975 | Name on file | Email address on file |
| 13678167 | Name on file | Email address on file |
| 14047448 | Name on file | Email address on file |
| 14549597 | Name on file | Email address on file |
| 14655923 | Name on file | Email address on file |
| 14642675 | Name on file | Email address on file |
| 13283591 | Name on file | Email address on file |
| 14527278 | Name on file | Email address on file |
| 14527278 | Name on file | Email address on file |
| 14456147 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16848653 | Name on file | Email address on file |
| 14340155 | Name on file | Email address on file |
| 14266005 | Name on file | Email address on file |
| 14396519 | Name on file | Email address on file |
| 13984985 | Name on file | Email address on file |
| 14056879 | Name on file | Email address on file |
| 14124156 | Name on file | Email address on file |
| 14006901 | Name on file | Email address on file |
| 13674674 | Name on file | Email address on file |
| 14949256 | Name on file | Email address on file |
| 13927743 | Name on file | Email address on file |
| 22417805 | Name on file | Email address on file |
| 14021944 | Name on file | Email address on file |
| 13581881 | Name on file | Email address on file |
| 14238781 | Name on file | Email address on file |
| 14449319 | Name on file | Email address on file |
| 13487148 | Name on file | Email address on file |
| 13385790 | Name on file | Email address on file |
| 13664368 | Name on file | Email address on file |
| 14599821 | Name on file | Email address on file |
| 14008373 | Name on file | Email address on file |
| 14206258 | Name on file | Email address on file |
| 14262494 | Name on file | Email address on file |
| 14170789 | Name on file | Email address on file |
| 13802950 | Name on file | Email address on file |
| 13367472 | Name on file | Email address on file |
| 13956616 | Name on file | Email address on file |
| 14644747 | Name on file | Email address on file |
| 13598335 | Name on file | Email address on file |
| 14286289 | Name on file | Email address on file |
| 13641009 | Name on file | Email address on file |
| 13743908 | Name on file | Email address on file |
| 14012624 | Name on file | Email address on file |
| 14302594 | Name on file | Email address on file |
| 18307437 | Name on file | Email address on file |
| 14064529 | Name on file | Email address on file |
| 13852911 | Name on file | Email address on file |
| 13793464 | Name on file | Email address on file |
| 14196639 | Name on file | Email address on file |
| 14369078 | Name on file | Email address on file |
| 14440801 | Name on file | Email address on file |
| 14464154 | Name on file | Email address on file |
| 13697162 | Name on file | Email address on file |
| 13728232 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13304887 | Name on file | Email address on file |
| 14132342 | Name on file | Email address on file |
| 16855485 | Name on file | Email address on file |
| 14180407 | Name on file | Email address on file |
| 13607366 | Name on file | Email address on file |
| 14406762 | Name on file | Email address on file |
| 14044104 | Name on file | Email address on file |
| 13459850 | Name on file | Email address on file |
| 13137289 | Name on file | Email address on file |
| 14250239 | Name on file | Email address on file |
| 14086073 | Name on file | Email address on file |
| 14371742 | Name on file | Email address on file |
| 13583861 | Name on file | Email address on file |
| 14221108 | Name on file | Email address on file |
| 13853970 | Name on file | Email address on file |
| 13936692 | Name on file | Email address on file |
| 14395682 | Name on file | Email address on file |
| 13635357 | Name on file | Email address on file |
| 13224778 | Name on file | Email address on file |
| 13901080 | Name on file | Email address on file |
| 13660919 | Name on file | Email address on file |
| 13158349 | Name on file | Email address on file |
| 13867252 | Name on file | Email address on file |
| 13169090 | Name on file | Email address on file |
| 14032592 | Name on file | Email address on file |
| 14259804 | Name on file | Email address on file |
| 13666488 | Name on file | Email address on file |
| 13670285 | Name on file | Email address on file |
| 14048836 | Name on file | Email address on file |
| 13396921 | Name on file | Email address on file |
| 13991400 | Name on file | Email address on file |
| 14161246 | Name on file | Email address on file |
| 14376507 | Name on file | Email address on file |
| 13790328 | Name on file | Email address on file |
| 14368331 | Name on file | Email address on file |
| 14896953 | Name on file | Email address on file |
| 13547853 | Name on file | Email address on file |
| 13908610 | Name on file | Email address on file |
| 13621876 | Name on file | Email address on file |
| 14340851 | Name on file | Email address on file |
| 13271094 | Name on file | Email address on file |
| 13963437 | Name on file | Email address on file |
| 13461248 | Name on file | Email address on file |
| 16853173 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13868598 | Name on file | Email address on file |
| 14155733 | Name on file | Email address on file |
| 13693532 | Name on file | Email address on file |
| 13424926 | Name on file | Email address on file |
| 14006275 | Name on file | Email address on file |
| 14049477 | Name on file | Email address on file |
| 15284517 | Name on file | Email address on file |
| 13494080 | Name on file | Email address on file |
| 14432552 | Name on file | Email address on file |
| 14407676 | Name on file | Email address on file |
| 14557754 | Name on file | Email address on file |
| 15281099 | Name on file | Email address on file |
| 13467385 | Name on file | Email address on file |
| 14418027 | Name on file | Email address on file |
| 13200949 | Name on file | Email address on file |
| 13511504 | Name on file | Email address on file |
| 14547853 | Name on file | Email address on file |
| 14684178 | Name on file | Email address on file |
| 14684178 | Name on file | Email address on file |
| 13565254 | Name on file | Email address on file |
| 15234712 | Name on file | Email address on file |
| 13400555 | Name on file | Email address on file |
| 13396730 | Name on file | Email address on file |
| 14011246 | Name on file | Email address on file |
| 14580942 | Name on file | Email address on file |
| 14580942 | Name on file | Email address on file |
| 13236015 | Name on file | Email address on file |
| 14483584 | Name on file | Email address on file |
| 14551135 | Name on file | Email address on file |
| 13267742 | Name on file | Email address on file |
| 13549290 | Name on file | Email address on file |
| 13457919 | Name on file | Email address on file |
| 16860468 | Name on file | Email address on file |
| 13661539 | Name on file | Email address on file |
| 14411262 | Name on file | Email address on file |
| 14672072 | Name on file | Email address on file |
| 13366151 | Name on file | Email address on file |
| 13865097 | Name on file | Email address on file |
| 13654305 | Name on file | Email address on file |
| 14099556 | Name on file | Email address on file |
| 14331913 | Name on file | Email address on file |
| 14331913 | Name on file | Email address on file |
| 13888921 | Name on file | Email address on file |
| 13180620 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13704899 | Name on file | Email address on file |
| 13931599 | Name on file | Email address on file |
| 14224004 | Name on file | Email address on file |
| 14360010 | Name on file | Email address on file |
| 13173537 | Name on file | Email address on file |
| 13283265 | Name on file | Email address on file |
| 13241060 | Name on file | Email address on file |
| 13596592 | Name on file | Email address on file |
| 14242827 | Name on file | Email address on file |
| 14550785 | Name on file | Email address on file |
| 16848732 | Name on file | Email address on file |
| 13932268 | Name on file | Email address on file |
| 13578521 | Name on file | Email address on file |
| 13847439 | Name on file | Email address on file |
| 13653019 | Name on file | Email address on file |
| 14547546 | Name on file | Email address on file |
| 13693531 | Name on file | Email address on file |
| 14654089 | Name on file | Email address on file |
| 14303026 | Name on file | Email address on file |
| 16851633 | Name on file | Email address on file |
| 14670086 | Name on file | Email address on file |
| 13609106 | Name on file | Email address on file |
| 13805433 | Name on file | Email address on file |
| 14195506 | Name on file | Email address on file |
| 13690647 | Name on file | Email address on file |
| 13155794 | Name on file | Email address on file |
| 14560878 | Name on file | Email address on file |
| 15393014 | Name on file | Email address on file |
| 14046468 | Name on file | Email address on file |
| 14124266 | Name on file | Email address on file |
| 13488145 | Name on file | Email address on file |
| 14647340 | Name on file | Email address on file |
| 14647340 | Name on file | Email address on file |
| 14108514 | Name on file | Email address on file |
| 13405408 | Name on file | Email address on file |
| 13289611 | Name on file | Email address on file |
| 13682168 | Name on file | Email address on file |
| 13708359 | Name on file | Email address on file |
| 13882715 | Name on file | Email address on file |
| 13846788 | Name on file | Email address on file |
| 16859248 | Name on file | Email address on file |
| 13222642 | Name on file | Email address on file |
| 13673933 | Name on file | Email address on file |
| 14656673 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14615210 | Name on file | Email address on file |
| 14615210 | Name on file | Email address on file |
| 14133004 | Name on file | Email address on file |
| 14249574 | Name on file | Email address on file |
| 14143543 | Name on file | Email address on file |
| 14531434 | Name on file | Email address on file |
| 14137206 | Name on file | Email address on file |
| 15251363 | Name on file | Email address on file |
| 14064714 | Name on file | Email address on file |
| 14497759 | Name on file | Email address on file |
| 13437207 | Name on file | Email address on file |
| 13756795 | Name on file | Email address on file |
| 13692552 | Name on file | Email address on file |
| 13884927 | Name on file | Email address on file |
| 14095195 | Name on file | Email address on file |
| 14059699 | Name on file | Email address on file |
| 14245353 | Name on file | Email address on file |
| 13280012 | Name on file | Email address on file |
| 13937733 | Name on file | Email address on file |
| 14435289 | Name on file | Email address on file |
| 13467421 | Name on file | Email address on file |
| 14681025 | Name on file | Email address on file |
| 14681025 | Name on file | Email address on file |
| 16866692 | Name on file | Email address on file |
| 14396835 | Name on file | Email address on file |
| 14300607 | Name on file | Email address on file |
| 13974163 | Name on file | Email address on file |
| 13787958 | Name on file | Email address on file |
| 13485437 | Name on file | Email address on file |
| 13754589 | Name on file | Email address on file |
| 13352812 | Name on file | Email address on file |
| 13311025 | Name on file | Email address on file |
| 14344974 | Name on file | Email address on file |
| 13459396 | Name on file | Email address on file |
| 22421827 | Name on file | Email address on file |
| 14176275 | Name on file | Email address on file |
| 14211316 | Name on file | Email address on file |
| 13758999 | Name on file | Email address on file |
| 13422737 | Name on file | Email address on file |
| 14583235 | Name on file | Email address on file |
| 13696809 | Name on file | Email address on file |
| 14421817 | Name on file | Email address on file |
| 14327961 | Name on file | Email address on file |
| 14430491 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14650978 | Name on file | Email address on file |
| 14650978 | Name on file | Email address on file |
| 13906406 | Name on file | Email address on file |
| 13885312 | Name on file | Email address on file |
| 13987054 | Name on file | Email address on file |
| 13763670 | Name on file | Email address on file |
| 14474391 | Name on file | Email address on file |
| 14592875 | Name on file | Email address on file |
| 14485590 | Name on file | Email address on file |
| 14403809 | Name on file | Email address on file |
| 13693751 | Name on file | Email address on file |
| 14276031 | Name on file | Email address on file |
| 13897375 | Name on file | Email address on file |
| 13801736 | Name on file | Email address on file |
| 14444755 | Name on file | Email address on file |
| 13299046 | Name on file | Email address on file |
| 13722344 | Name on file | Email address on file |
| 13189081 | Name on file | Email address on file |
| 14446378 | Name on file | Email address on file |
| 13618740 | Name on file | Email address on file |
| 13614295 | Name on file | Email address on file |
| 14378827 | Name on file | Email address on file |
| 14602283 | Name on file | Email address on file |
| 13459246 | Name on file | Email address on file |
| 15555926 | Name on file | Email address on file |
| 15555926 | Name on file | Email address on file |
| 14264743 | Name on file | Email address on file |
| 14268369 | Name on file | Email address on file |
| 14087322 | Name on file | Email address on file |
| 13830255 | Name on file | Email address on file |
| 14430996 | Name on file | Email address on file |
| 14250364 | Name on file | Email address on file |
| 13400274 | Name on file | Email address on file |
| 13868886 | Name on file | Email address on file |
| 13451797 | Name on file | Email address on file |
| 14100976 | Name on file | Email address on file |
| 13941027 | Name on file | Email address on file |
| 14518214 | Name on file | Email address on file |
| 13139260 | Name on file | Email address on file |
| 14012286 | Name on file | Email address on file |
| 13173502 | Name on file | Email address on file |
| 14544948 | Name on file | Email address on file |
| 13664885 | Name on file | Email address on file |
| 15268536 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14547728 | Name on file | Email address on file |
| 15035285 | Name on file | Email address on file |
| 16867350 | Name on file | Email address on file |
| 13818648 | Name on file | Email address on file |
| 15087253 | Name on file | Email address on file |
| 14154761 | Name on file | Email address on file |
| 14451658 | Name on file | Email address on file |
| 13229928 | Name on file | Email address on file |
| 14115044 | Name on file | Email address on file |
| 13814801 | Name on file | Email address on file |
| 14451854 | Name on file | Email address on file |
| 14143435 | Name on file | Email address on file |
| 14297907 | Name on file | Email address on file |
| 16865497 | Name on file | Email address on file |
| 14118165 | Name on file | Email address on file |
| 13824751 | Name on file | Email address on file |
| 13642156 | Name on file | Email address on file |
| 13378096 | Name on file | Email address on file |
| 14668045 | Name on file | Email address on file |
| 13295758 | Name on file | Email address on file |
| 14312736 | Name on file | Email address on file |
| 14054661 | Name on file | Email address on file |
| 13939033 | Name on file | Email address on file |
| 14304028 | Name on file | Email address on file |
| 14281742 | Name on file | Email address on file |
| 13971657 | Name on file | Email address on file |
| 14328306 | Name on file | Email address on file |
| 13668344 | Name on file | Email address on file |
| 13777351 | Name on file | Email address on file |
| 16863374 | Name on file | Email address on file |
| 13540336 | Name on file | Email address on file |
| 14082845 | Name on file | Email address on file |
| 16864043 | Name on file | Email address on file |
| 14130389 | Name on file | Email address on file |
| 13199712 | Name on file | Email address on file |
| 14195324 | Name on file | Email address on file |
| 13840737 | Name on file | Email address on file |
| 14063767 | Name on file | Email address on file |
| 13479728 | Name on file | Email address on file |
| 16862638 | Name on file | Email address on file |
| 13655973 | Name on file | Email address on file |
| 15247891 | Name on file | Email address on file |
| 14212121 | Name on file | Email address on file |
| 14145258 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14096490 | Name on file | Email address on file |
| 14229429 | Name on file | Email address on file |
| 14097267 | Name on file | Email address on file |
| 14114547 | Name on file | Email address on file |
| 13454783 | Name on file | Email address on file |
| 13504798 | Name on file | Email address on file |
| 13806067 | Name on file | Email address on file |
| 13662460 | Name on file | Email address on file |
| 13280357 | Name on file | Email address on file |
| 14598383 | Name on file | Email address on file |
| 14598383 | Name on file | Email address on file |
| 14325565 | Name on file | Email address on file |
| 13921540 | Name on file | Email address on file |
| 14124513 | Name on file | Email address on file |
| 14468255 | Name on file | Email address on file |
| 13964099 | Name on file | Email address on file |
| 13913015 | Name on file | Email address on file |
| 13277534 | Name on file | Email address on file |
| 13265080 | Name on file | Email address on file |
| 14221122 | Name on file | Email address on file |
| 14271153 | Name on file | Email address on file |
| 14443776 | Name on file | Email address on file |
| 14103198 | Name on file | Email address on file |
| 13288585 | Name on file | Email address on file |
| 13472364 | Name on file | Email address on file |
| 13551729 | Name on file | Email address on file |
| 14208600 | Name on file | Email address on file |
| 13798826 | Name on file | Email address on file |
| 13721177 | Name on file | Email address on file |
| 14535867 | Name on file | Email address on file |
| 13998654 | Name on file | Email address on file |
| 13376949 | Name on file | Email address on file |
| 16850118 | Name on file | Email address on file |
| 15091371 | Name on file | Email address on file |
| 13387842 | Name on file | Email address on file |
| 14126333 | Name on file | Email address on file |
| 13855175 | Name on file | Email address on file |
| 13384797 | Name on file | Email address on file |
| 13629773 | Name on file | Email address on file |
| 13627701 | Name on file | Email address on file |
| 14443707 | Name on file | Email address on file |
| 13168857 | Name on file | Email address on file |
| 13825560 | Name on file | Email address on file |
| 13886493 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13699590 | Name on file | Email address on file |
| 13245184 | Name on file | Email address on file |
| 13242845 | Name on file | Email address on file |
| 13227845 | Name on file | Email address on file |
| 16867743 | Name on file | Email address on file |
| 22434687 | Name on file | Email address on file |
| 18326007 | Name on file | Email address on file |
| 14118702 | Name on file | Email address on file |
| 18265635 | Name on file | Email address on file |
| 18326239 | Name on file | Email address on file |
| 18969985 | Name on file | Email address on file |
| 13365596 | Name on file | Email address on file |
| 16859347 | Name on file | Email address on file |
| 13490731 | Name on file | Email address on file |
| 15239985 | Name on file | Email address on file |
| 15037902 | Name on file | Email address on file |
| 15063523 | Name on file | Email address on file |
| 15234110 | Name on file | Email address on file |
| 15187075 | Name on file | Email address on file |
| 15120650 | Name on file | Email address on file |
| 15086021 | Name on file | Email address on file |
| 14903296 | Name on file | Email address on file |
| 14981822 | Name on file | Email address on file |
| 15268559 | Name on file | Email address on file |
| 15151707 | Name on file | Email address on file |
| 15152330 | Name on file | Email address on file |
| 15240350 | Name on file | Email address on file |
| 15087530 | Name on file | Email address on file |
| 15282718 | Name on file | Email address on file |
| 15055037 | Name on file | Email address on file |
| 14973028 | Name on file | Email address on file |
| 14942857 | Name on file | Email address on file |
| 14942857 | Name on file | Email address on file |
| 15247697 | Name on file | Email address on file |
| 15116161 | Name on file | Email address on file |
| 13681308 | Name on file | Email address on file |
| 15106823 | Name on file | Email address on file |
| 14123030 | Name on file | Email address on file |
| 15189514 | Name on file | Email address on file |
| 14171166 | Name on file | Email address on file |
| 15021761 | Name on file | Email address on file |
| 15207631 | Name on file | Email address on file |
| 15171731 | Name on file | Email address on file |
| 14605742 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13571537 | Name on file | Email address on file |
| 14230120 | Name on file | Email address on file |
| 14258193 | Name on file | Email address on file |
| 14194138 | Name on file | Email address on file |
| 18284489 | Name on file | Email address on file |
| 15221582 | Name on file | Email address on file |
| 14061256 | Name on file | Email address on file |
| 16864848 | Name on file | Email address on file |
| 14450539 | Name on file | Email address on file |
| 14372247 | Name on file | Email address on file |
| 13879306 | Name on file | Email address on file |
| 13453935 | Name on file | Email address on file |
| 14361443 | Name on file | Email address on file |
| 13949526 | Name on file | Email address on file |
| 14126626 | Name on file | Email address on file |
| 13210460 | Name on file | Email address on file |
| 13939391 | Name on file | Email address on file |
| 14419060 | Name on file | Email address on file |
| 16854449 | Name on file | Email address on file |
| 13451435 | Name on file | Email address on file |
| 14680746 | Name on file | Email address on file |
| 13298140 | Name on file | Email address on file |
| 13675380 | Name on file | Email address on file |
| 14269115 | Name on file | Email address on file |
| 14051441 | Name on file | Email address on file |
| 13567700 | Name on file | Email address on file |
| 13209004 | Name on file | Email address on file |
| 13182533 | Name on file | Email address on file |
| 13920292 | Name on file | Email address on file |
| 13304870 | Name on file | Email address on file |
| 14636521 | Name on file | Email address on file |
| 13735804 | Name on file | Email address on file |
| 13515902 | Name on file | Email address on file |
| 13732521 | Name on file | Email address on file |
| 13313070 | Name on file | Email address on file |
| 14329209 | Name on file | Email address on file |
| 14405119 | Name on file | Email address on file |
| 13271100 | Name on file | Email address on file |
| 13476200 | Name on file | Email address on file |
| 13891404 | Name on file | Email address on file |
| 13258815 | Name on file | Email address on file |
| 13943794 | Name on file | Email address on file |
| 14955643 | Name on file | Email address on file |
| 14548403 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13860446 | Name on file | Email address on file |
| 13594653 | Name on file | Email address on file |
| 15071432 | Name on file | Email address on file |
| 13420073 | Name on file | Email address on file |
| 13882466 | Name on file | Email address on file |
| 14340871 | Name on file | Email address on file |
| 13369908 | Name on file | Email address on file |
| 14143796 | Name on file | Email address on file |
| 14602305 | Name on file | Email address on file |
| 14602305 | Name on file | Email address on file |
| 14559778 | Name on file | Email address on file |
| 14559778 | Name on file | Email address on file |
| 14547105 | Name on file | Email address on file |
| 13626296 | Name on file | Email address on file |
| 13891121 | Name on file | Email address on file |
| 14273857 | Name on file | Email address on file |
| 13939384 | Name on file | Email address on file |
| 13146416 | Name on file | Email address on file |
| 14050951 | Name on file | Email address on file |
| 14667721 | Name on file | Email address on file |
| 14022117 | Name on file | Email address on file |
| 14309498 | Name on file | Email address on file |
| 14124182 | Name on file | Email address on file |
| 13942207 | Name on file | Email address on file |
| 14142406 | Name on file | Email address on file |
| 13289318 | Name on file | Email address on file |
| 13287364 | Name on file | Email address on file |
| 14249969 | Name on file | Email address on file |
| 13919590 | Name on file | Email address on file |
| 13982528 | Name on file | Email address on file |
| 14555379 | Name on file | Email address on file |
| 13262902 | Name on file | Email address on file |
| 13310263 | Name on file | Email address on file |
| 14554020 | Name on file | Email address on file |
| 13156003 | Name on file | Email address on file |
| 14667228 | Name on file | Email address on file |
| 16850668 | Name on file | Email address on file |
| 13281121 | Name on file | Email address on file |
| 22417949 | Name on file | Email address on file |
| 13678166 | Name on file | Email address on file |
| 14280954 | Name on file | Email address on file |
| 13313674 | Name on file | Email address on file |
| 13721271 | Name on file | Email address on file |
| 14672829 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14549271 | Name on file | Email address on file |
| 14601668 | Name on file | Email address on file |
| 14601668 | Name on file | Email address on file |
| 14383248 | Name on file | Email address on file |
| 14351007 | Name on file | Email address on file |
| 15282224 | Name on file | Email address on file |
| 15282224 | Name on file | Email address on file |
| 14948122 | Name on file | Email address on file |
| 15274418 | Name on file | Email address on file |
| 15004348 | Name on file | Email address on file |
| 15276927 | Name on file | Email address on file |
| 15269588 | Name on file | Email address on file |
| 15290678 | Name on file | Email address on file |
| 15290678 | Name on file | Email address on file |
| 14553176 | Name on file | Email address on file |
| 15210365 | Name on file | Email address on file |
| 14051601 | Name on file | Email address on file |
| 13992552 | Name on file | Email address on file |
| 13678097 | Name on file | Email address on file |
| 13363511 | Name on file | Email address on file |
| 13251733 | Name on file | Email address on file |
| 13861288 | Name on file | Email address on file |
| 13479521 | Name on file | Email address on file |
| 13416854 | Name on file | Email address on file |
| 22144600 | Name on file | Email address on file |
| 18242479 | Name on file | Email address on file |
| 15265006 | Name on file | Email address on file |
| 13307303 | Name on file | Email address on file |
| 13186784 | Name on file | Email address on file |
| 18245615 | Name on file | Email address on file |
| 18280197 | Name on file | Email address on file |
| 18941156 | Name on file | Email address on file |
| 18961266 | Name on file | Email address on file |
| 14656421 | Name on file | Email address on file |
| 15212976 | Name on file | Email address on file |
| 14027969 | Name on file | Email address on file |
| 13495320 | Name on file | Email address on file |
| 15096825 | Name on file | Email address on file |
| 13843076 | Name on file | Email address on file |
| 15134182 | Name on file | Email address on file |
| 13431878 | Name on file | Email address on file |
| 13890982 | Name on file | Email address on file |
| 14628807 | Name on file | Email address on file |
| 14015312 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14655198 | Name on file | Email address on file |
| 14500942 | Name on file | Email address on file |
| 13624813 | Name on file | Email address on file |
| 14542599 | Name on file | Email address on file |
| 13797295 | Name on file | Email address on file |
| 16866444 | Name on file | Email address on file |
| 14547783 | Name on file | Email address on file |
| 14510337 | Name on file | Email address on file |
| 14446232 | Name on file | Email address on file |
| 14113327 | Name on file | Email address on file |
| 14583181 | Name on file | Email address on file |
| 16864346 | Name on file | Email address on file |
| 14362270 | Name on file | Email address on file |
| 14372531 | Name on file | Email address on file |
| 15029048 | Name on file | Email address on file |
| 18308028 | Name on file | Email address on file |
| 13735442 | Name on file | Email address on file |
| 13761724 | Name on file | Email address on file |
| 15000707 | Name on file | Email address on file |
| 14930286 | Name on file | Email address on file |
| 18254701 | Name on file | Email address on file |
| 14433236 | Name on file | Email address on file |
| 13666117 | Name on file | Email address on file |
| 13867922 | Name on file | Email address on file |
| 14065595 | Name on file | Email address on file |
| 14138507 | Name on file | Email address on file |
| 13490762 | Name on file | Email address on file |
| 13896432 | Name on file | Email address on file |
| 14071155 | Name on file | Email address on file |
| 13193307 | Name on file | Email address on file |
| 13736989 | Name on file | Email address on file |
| 13863704 | Name on file | Email address on file |
| 13977538 | Name on file | Email address on file |
| 13147083 | Name on file | Email address on file |
| 13400927 | Name on file | Email address on file |
| 15191992 | Name on file | Email address on file |
| 13426163 | Name on file | Email address on file |
| 13282452 | Name on file | Email address on file |
| 13425232 | Name on file | Email address on file |
| 14665562 | Name on file | Email address on file |
| 14952090 | Name on file | Email address on file |
| 14063776 | Name on file | Email address on file |
| 18324031 | Name on file | Email address on file |
| 15287995 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 15287995 | Name on file | Email address on file |
| 18962461 | Name on file | Email address on file |
| 13904026 | Name on file | Email address on file |
| 13314951 | Name on file | Email address on file |
| 14359363 | Name on file | Email address on file |
| 13571214 | Name on file | Email address on file |
| 13793600 | Name on file | Email address on file |
| 13869233 | Name on file | Email address on file |
| 13692755 | Name on file | Email address on file |
| 14121864 | Name on file | Email address on file |
| 14392126 | Name on file | Email address on file |
| 14197262 | Name on file | Email address on file |
| 13896865 | Name on file | Email address on file |
| 13616813 | Name on file | Email address on file |
| 13754509 | Name on file | Email address on file |
| 14461758 | Name on file | Email address on file |
| 14269631 | Name on file | Email address on file |
| 13640741 | Name on file | Email address on file |
| 13819852 | Name on file | Email address on file |
| 13821563 | Name on file | Email address on file |
| 13860694 | Name on file | Email address on file |
| 14598315 | Name on file | Email address on file |
| 14598315 | Name on file | Email address on file |
| 19021512 | Name on file | Email address on file |
| 13616439 | Name on file | Email address on file |
| 14275560 | Name on file | Email address on file |
| 18285229 | Name on file | Email address on file |
| 19023797 | Name on file | Email address on file |
| 18995647 | Name on file | Email address on file |
| 20813670 | Name on file | Email address on file |
| 18304417 | Name on file | Email address on file |
| 18303394 | Name on file | Email address on file |
| 18241332 | Name on file | Email address on file |
| 13922943 | Name on file | Email address on file |
| 13701305 | Name on file | Email address on file |
| 13510127 | Name on file | Email address on file |
| 14605768 | Name on file | Email address on file |
| 13911976 | Name on file | Email address on file |
| 14522307 | Name on file | Email address on file |
| 14095234 | Name on file | Email address on file |
| 13709379 | Name on file | Email address on file |
| 14085781 | Name on file | Email address on file |
| 13631903 | Name on file | Email address on file |
| 15254431 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13381221 | Name on file | Email address on file |
| 13172914 | Name on file | Email address on file |
| 14917019 | Name on file | Email address on file |
| 14287613 | Name on file | Email address on file |
| 13306237 | Name on file | Email address on file |
| 13768317 | Name on file | Email address on file |
| 13657420 | Name on file | Email address on file |
| 14621849 | Name on file | Email address on file |
| 13199004 | Name on file | Email address on file |
| 13591052 | Name on file | Email address on file |
| 13641138 | Name on file | Email address on file |
| 14462916 | Name on file | Email address on file |
| 14587859 | Name on file | Email address on file |
| 14587859 | Name on file | Email address on file |
| 14295057 | Name on file | Email address on file |
| 14370415 | Name on file | Email address on file |
| 14293714 | Name on file | Email address on file |
| 14331053 | Name on file | Email address on file |
| 13746144 | Name on file | Email address on file |
| 20632810 | Name on file | Email address on file |
| 16866611 | Name on file | Email address on file |
| 14331939 | Name on file | Email address on file |
| 13642873 | Name on file | Email address on file |
| 13480073 | Name on file | Email address on file |
| 14607196 | Name on file | Email address on file |
| 13246608 | Name on file | Email address on file |
| 14549637 | Name on file | Email address on file |
| 13601525 | Name on file | Email address on file |
| 13304298 | Name on file | Email address on file |
| 14410563 | Name on file | Email address on file |
| 14006867 | Name on file | Email address on file |
| 14127889 | Name on file | Email address on file |
| 14626043 | Name on file | Email address on file |
| 14626043 | Name on file | Email address on file |
| 13937033 | Name on file | Email address on file |
| 14042869 | Name on file | Email address on file |
| 13689095 | Name on file | Email address on file |
| 14591993 | Name on file | Email address on file |
| 13395827 | Name on file | Email address on file |
| 13444173 | Name on file | Email address on file |
| 14245676 | Name on file | Email address on file |
| 16865726 | Name on file | Email address on file |
| 14428435 | Name on file | Email address on file |
| 14496907 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13259048 | Name on file | Email address on file |
| 14603038 | Name on file | Email address on file |
| 14603038 | Name on file | Email address on file |
| 14140077 | Name on file | Email address on file |
| 13942452 | Name on file | Email address on file |
| 13392131 | Name on file | Email address on file |
| 13907532 | Name on file | Email address on file |
| 14622091 | Name on file | Email address on file |
| 13721299 | Name on file | Email address on file |
| 13634043 | Name on file | Email address on file |
| 14656906 | Name on file | Email address on file |
| 13297010 | Name on file | Email address on file |
| 14604738 | Name on file | Email address on file |
| 13232295 | Name on file | Email address on file |
| 13481027 | Name on file | Email address on file |
| 13946795 | Name on file | Email address on file |
| 13816879 | Name on file | Email address on file |
| 13534951 | Name on file | Email address on file |
| 14338349 | Name on file | Email address on file |
| 14118843 | Name on file | Email address on file |
| 13974370 | Name on file | Email address on file |
| 14070030 | Name on file | Email address on file |
| 14083808 | Name on file | Email address on file |
| 13660855 | Name on file | Email address on file |
| 13866373 | Name on file | Email address on file |
| 13589361 | Name on file | Email address on file |
| 15223098 | Name on file | Email address on file |
| 14281802 | Name on file | Email address on file |
| 13927359 | Name on file | Email address on file |
| 13717650 | Name on file | Email address on file |
| 14622487 | Name on file | Email address on file |
| 15110255 | Name on file | Email address on file |
| 15247140 | Name on file | Email address on file |
| 15153379 | Name on file | Email address on file |
| 20645439 | Name on file | Email address on file |
| 19022730 | Name on file | Email address on file |
| 18941815 | Name on file | Email address on file |
| 22158579 | Name on file | Email address on file |
| 15274681 | Name on file | Email address on file |
| 13916419 | Name on file | Email address on file |
| 14244480 | Name on file | Email address on file |
| 13925901 | Name on file | Email address on file |
| 13744064 | Name on file | Email address on file |
| 18949907 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18284761 | Name on file | Email address on file |
| 19003742 | Name on file | Email address on file |
| 14593543 | Name on file | Email address on file |
| 14593543 | Name on file | Email address on file |
| 14479817 | Name on file | Email address on file |
| 15258820 | Name on file | Email address on file |
| 14509273 | Name on file | Email address on file |
| 14449699 | Name on file | Email address on file |
| 14676436 | Name on file | Email address on file |
| 14364722 | Name on file | Email address on file |
| 14629095 | Name on file | Email address on file |
| 14629095 | Name on file | Email address on file |
| 14479749 | Name on file | Email address on file |
| 14270104 | Name on file | Email address on file |
| 14156090 | Name on file | Email address on file |
| 14382207 | Name on file | Email address on file |
| 18263579 | Name on file | Email address on file |
| 13212485 | Name on file | Email address on file |
| 15286803 | Name on file | Email address on file |
| 15286803 | Name on file | Email address on file |
| 15274377 | Name on file | Email address on file |
| 13570727 | Name on file | Email address on file |
| 14275734 | Name on file | Email address on file |
| 13403465 | Name on file | Email address on file |
| 14521831 | Name on file | Email address on file |
| 14301941 | Name on file | Email address on file |
| 13369589 | Name on file | Email address on file |
| 13747067 | Name on file | Email address on file |
| 13196317 | Name on file | Email address on file |
| 14076767 | Name on file | Email address on file |
| 13466148 | Name on file | Email address on file |
| 14608426 | Name on file | Email address on file |
| 14240989 | Name on file | Email address on file |
| 14647549 | Name on file | Email address on file |
| 13814300 | Name on file | Email address on file |
| 14664109 | Name on file | Email address on file |
| 13741918 | Name on file | Email address on file |
| 13680193 | Name on file | Email address on file |
| 13787711 | Name on file | Email address on file |
| 13644447 | Name on file | Email address on file |
| 14667169 | Name on file | Email address on file |
| 15150085 | Name on file | Email address on file |
| 14550573 | Name on file | Email address on file |
| 13395070 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13944643 | Name on file | Email address on file |
| 14385054 | Name on file | Email address on file |
| 16861419 | Name on file | Email address on file |
| 14653847 | Name on file | Email address on file |
| 13519551 | Name on file | Email address on file |
| 14633860 | Name on file | Email address on file |
| 14134009 | Name on file | Email address on file |
| 13824707 | Name on file | Email address on file |
| 14590941 | Name on file | Email address on file |
| 13701334 | Name on file | Email address on file |
| 13382805 | Name on file | Email address on file |
| 14445841 | Name on file | Email address on file |
| 14234479 | Name on file | Email address on file |
| 13899452 | Name on file | Email address on file |
| 14635067 | Name on file | Email address on file |
| 14448395 | Name on file | Email address on file |
| 13325774 | Name on file | Email address on file |
| 14010954 | Name on file | Email address on file |
| 13446442 | Name on file | Email address on file |
| 13462834 | Name on file | Email address on file |
| 14014312 | Name on file | Email address on file |
| 14599879 | Name on file | Email address on file |
| 14432359 | Name on file | Email address on file |
| 14408124 | Name on file | Email address on file |
| 14168269 | Name on file | Email address on file |
| 14140458 | Name on file | Email address on file |
| 14453858 | Name on file | Email address on file |
| 14300615 | Name on file | Email address on file |
| 13528536 | Name on file | Email address on file |
| 14396908 | Name on file | Email address on file |
| 13867150 | Name on file | Email address on file |
| 13673289 | Name on file | Email address on file |
| 14559158 | Name on file | Email address on file |
| 14923377 | Name on file | Email address on file |
| 15009287 | Name on file | Email address on file |
| 15147555 | Name on file | Email address on file |
| 13216385 | Name on file | Email address on file |
| 14514725 | Name on file | Email address on file |
| 13202791 | Name on file | Email address on file |
| 14585771 | Name on file | Email address on file |
| 13448171 | Name on file | Email address on file |
| 15054919 | Name on file | Email address on file |
| 15205179 | Name on file | Email address on file |
| 14948266 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14511912 | Name on file | Email address on file |
| 18242379 | Name on file | Email address on file |
| 14952075 | Name on file | Email address on file |
| 13597786 | Name on file | Email address on file |
| 14594656 | Name on file | Email address on file |
| 14297701 | Name on file | Email address on file |
| 14606706 | Name on file | Email address on file |
| 14606706 | Name on file | Email address on file |
| 14486568 | Name on file | Email address on file |
| 13656795 | Name on file | Email address on file |
| 13458573 | Name on file | Email address on file |
| 15286171 | Name on file | Email address on file |
| 15286171 | Name on file | Email address on file |
| 14301875 | Name on file | Email address on file |
| 13737480 | Name on file | Email address on file |
| 13295184 | Name on file | Email address on file |
| 13979917 | Name on file | Email address on file |
| 14240370 | Name on file | Email address on file |
| 13839345 | Name on file | Email address on file |
| 18336281 | Name on file | Email address on file |
| 14461438 | Name on file | Email address on file |
| 13363746 | Name on file | Email address on file |
| 15106976 | Name on file | Email address on file |
| 14110562 | Name on file | Email address on file |
| 14522712 | Name on file | Email address on file |
| 13790130 | Name on file | Email address on file |
| 13788667 | Name on file | Email address on file |
| 13831803 | Name on file | Email address on file |
| 13608970 | Name on file | Email address on file |
| 14613452 | Name on file | Email address on file |
| 14613452 | Name on file | Email address on file |
| 14625210 | Name on file | Email address on file |
| 13816721 | Name on file | Email address on file |
| 15359562 | Name on file | Email address on file |
| 14106201 | Name on file | Email address on file |
| 13813713 | Name on file | Email address on file |
| 13173683 | Name on file | Email address on file |
| 14654119 | Name on file | Email address on file |
| 14654119 | Name on file | Email address on file |
| 14248235 | Name on file | Email address on file |
| 14446257 | Name on file | Email address on file |
| 15393267 | Name on file | Email address on file |
| 13837649 | Name on file | Email address on file |
| 13491378 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14069949 | Name on file | Email address on file |
| 13429089 | Name on file | Email address on file |
| 13977171 | Name on file | Email address on file |
| 14086772 | Name on file | Email address on file |
| 14274997 | Name on file | Email address on file |
| 13208898 | Name on file | Email address on file |
| 14333263 | Name on file | Email address on file |
| 15133056 | Name on file | Email address on file |
| 13638500 | Name on file | Email address on file |
| 13318736 | Name on file | Email address on file |
| 13337700 | Name on file | Email address on file |
| 13836178 | Name on file | Email address on file |
| 18983607 | Name on file | Email address on file |
| 18268083 | Name on file | Email address on file |
| 18250730 | Name on file | Email address on file |
| 15292410 | Name on file | Email address on file |
| 15292410 | Name on file | Email address on file |
| 14593181 | Name on file | Email address on file |
| 14593181 | Name on file | Email address on file |
| 13856536 | Name on file | Email address on file |
| 13567042 | Name on file | Email address on file |
| 14127937 | Name on file | Email address on file |
| 13226453 | Name on file | Email address on file |
| 13963919 | Name on file | Email address on file |
| 14028183 | Name on file | Email address on file |
| 14217043 | Name on file | Email address on file |
| 14098052 | Name on file | Email address on file |
| 14682301 | Name on file | Email address on file |
| 13371518 | Name on file | Email address on file |
| 13623140 | Name on file | Email address on file |
| 14410990 | Name on file | Email address on file |
| 13158090 | Name on file | Email address on file |
| 14909843 | Name on file | Email address on file |
| 15278389 | Name on file | Email address on file |
| 15088888 | Name on file | Email address on file |
| 15277189 | Name on file | Email address on file |
| 14340556 | Name on file | Email address on file |
| 13304830 | Name on file | Email address on file |
| 14081962 | Name on file | Email address on file |
| 13634218 | Name on file | Email address on file |
| 13704986 | Name on file | Email address on file |
| 14252375 | Name on file | Email address on file |
| 13265828 | Name on file | Email address on file |
| 13658534 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13731594 | Name on file | Email address on file |
| 13842848 | Name on file | Email address on file |
| 13150917 | Name on file | Email address on file |
| 13741030 | Name on file | Email address on file |
| 15227580 | Name on file | Email address on file |
| 14685789 | Name on file | Email address on file |
| 14922790 | Name on file | Email address on file |
| 13446485 | Name on file | Email address on file |
| 13660185 | Name on file | Email address on file |
| 13956814 | Name on file | Email address on file |
| 14102133 | Name on file | Email address on file |
| 14303494 | Name on file | Email address on file |
| 15055076 | Name on file | Email address on file |
| 15140105 | Name on file | Email address on file |
| 14111869 | Name on file | Email address on file |
| 13472510 | Name on file | Email address on file |
| 14607200 | Name on file | Email address on file |
| 13315961 | Name on file | Email address on file |
| 13741877 | Name on file | Email address on file |
| 13272377 | Name on file | Email address on file |
| 14676454 | Name on file | Email address on file |
| 13547579 | Name on file | Email address on file |
| 13697887 | Name on file | Email address on file |
| 15242588 | Name on file | Email address on file |
| 14030295 | Name on file | Email address on file |
| 13271011 | Name on file | Email address on file |
| 13895208 | Name on file | Email address on file |
| 13527470 | Name on file | Email address on file |
| 14174357 | Name on file | Email address on file |
| 14411445 | Name on file | Email address on file |
| 14600227 | Name on file | Email address on file |
| 13483743 | Name on file | Email address on file |
| 15384327 | Name on file | Email address on file |
| 13980144 | Name on file | Email address on file |
| 13321691 | Name on file | Email address on file |
| 13725948 | Name on file | Email address on file |
| 13619911 | Name on file | Email address on file |
| 13421081 | Name on file | Email address on file |
| 13735061 | Name on file | Email address on file |
| 14500404 | Name on file | Email address on file |
| 14544256 | Name on file | Email address on file |
| 14541021 | Name on file | Email address on file |
| 14115686 | Name on file | Email address on file |
| 13761409 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13996810 | Name on file | Email address on file |
| 14021799 | Name on file | Email address on file |
| 13864781 | Name on file | Email address on file |
| 14267521 | Name on file | Email address on file |
| 14600425 | Name on file | Email address on file |
| 14663059 | Name on file | Email address on file |
| 14663059 | Name on file | Email address on file |
| 14112227 | Name on file | Email address on file |
| 13559503 | Name on file | Email address on file |
| 14607051 | Name on file | Email address on file |
| 14607051 | Name on file | Email address on file |
| 14606228 | Name on file | Email address on file |
| 14582938 | Name on file | Email address on file |
| 14606228 | Name on file | Email address on file |
| 15010457 | Name on file | Email address on file |
| 14487105 | Name on file | Email address on file |
| 13525652 | Name on file | Email address on file |
| 13591038 | Name on file | Email address on file |
| 14140298 | Name on file | Email address on file |
| 14242079 | Name on file | Email address on file |
| 18267696 | Name on file | Email address on file |
| 13293653 | Name on file | Email address on file |
| 15031084 | Name on file | Email address on file |
| 14939046 | Name on file | Email address on file |
| 14989217 | Name on file | Email address on file |
| 15252258 | Name on file | Email address on file |
| 14409213 | Name on file | Email address on file |
| 14626145 | Name on file | Email address on file |
| 15105169 | Name on file | Email address on file |
| 14945879 | Name on file | Email address on file |
| 14945879 | Name on file | Email address on file |
| 15207090 | Name on file | Email address on file |
| 15172298 | Name on file | Email address on file |
| 15366417 | Name on file | Email address on file |
| 14639531 | Name on file | Email address on file |
| 14470396 | Name on file | Email address on file |
| 13716219 | Name on file | Email address on file |
| 14616019 | Name on file | Email address on file |
| 14608811 | Name on file | Email address on file |
| 14608811 | Name on file | Email address on file |
| 14229396 | Name on file | Email address on file |
| 14142055 | Name on file | Email address on file |
| 15361820 | Name on file | Email address on file |
| 13326006 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15125204 | Name on file | Email address on file |
| 15281034 | Name on file | Email address on file |
| 13639401 | Name on file | Email address on file |
| 13900249 | Name on file | Email address on file |
| 18248042 | Name on file | Email address on file |
| 13328969 | Name on file | Email address on file |
| 15278475 | Name on file | Email address on file |
| 14986451 | Name on file | Email address on file |
| 14536977 | Name on file | Email address on file |
| 13147176 | Name on file | Email address on file |
| 15286558 | Name on file | Email address on file |
| 13571565 | Name on file | Email address on file |
| 14588672 | Name on file | Email address on file |
| 14997991 | Name on file | Email address on file |
| 15373709 | Name on file | Email address on file |
| 13210772 | Name on file | Email address on file |
| 14145472 | Name on file | Email address on file |
| 14626896 | Name on file | Email address on file |
| 13923635 | Name on file | Email address on file |
| 14418069 | Name on file | Email address on file |
| 15360308 | Name on file | Email address on file |
| 13546502 | Name on file | Email address on file |
| 13565502 | Name on file | Email address on file |
| 14654950 | Name on file | Email address on file |
| 14654950 | Name on file | Email address on file |
| 13251681 | Name on file | Email address on file |
| 13263819 | Name on file | Email address on file |
| 13380821 | Name on file | Email address on file |
| 15363249 | Name on file | Email address on file |
| 13401092 | Name on file | Email address on file |
| 13284037 | Name on file | Email address on file |
| 13922561 | Name on file | Email address on file |
| 14060124 | Name on file | Email address on file |
| 14155362 | Name on file | Email address on file |
| 13426934 | Name on file | Email address on file |
| 13838137 | Name on file | Email address on file |
| 14129601 | Name on file | Email address on file |
| 13986864 | Name on file | Email address on file |
| 14100644 | Name on file | Email address on file |
| 14242112 | Name on file | Email address on file |
| 13220503 | Name on file | Email address on file |
| 14098387 | Name on file | Email address on file |
| 15140759 | Name on file | Email address on file |
| 14052445 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14271396 | Name on file | Email address on file |
| 13639405 | Name on file | Email address on file |
| 14551854 | Name on file | Email address on file |
| 16863436 | Name on file | Email address on file |
| 14519605 | Name on file | Email address on file |
| 13428606 | Name on file | Email address on file |
| 13670974 | Name on file | Email address on file |
| 13608126 | Name on file | Email address on file |
| 13534666 | Name on file | Email address on file |
| 15393275 | Name on file | Email address on file |
| 14210899 | Name on file | Email address on file |
| 13978509 | Name on file | Email address on file |
| 13666926 | Name on file | Email address on file |
| 13566128 | Name on file | Email address on file |
| 14630706 | Name on file | Email address on file |
| 13853662 | Name on file | Email address on file |
| 13333412 | Name on file | Email address on file |
| 13651135 | Name on file | Email address on file |
| 13577929 | Name on file | Email address on file |
| 13842779 | Name on file | Email address on file |
| 15412105 | Name on file | Email address on file |
| 14165597 | Name on file | Email address on file |
| 14245141 | Name on file | Email address on file |
| 14238296 | Name on file | Email address on file |
| 14590931 | Name on file | Email address on file |
| 13691922 | Name on file | Email address on file |
| 14667822 | Name on file | Email address on file |
| 14593437 | Name on file | Email address on file |
| 13191383 | Name on file | Email address on file |
| 13237821 | Name on file | Email address on file |
| 14518608 | Name on file | Email address on file |
| 14472321 | Name on file | Email address on file |
| 14151761 | Name on file | Email address on file |
| 13607749 | Name on file | Email address on file |
| 13558425 | Name on file | Email address on file |
| 14319685 | Name on file | Email address on file |
| 13962836 | Name on file | Email address on file |
| 13426038 | Name on file | Email address on file |
| 14047095 | Name on file | Email address on file |
| 16849044 | Name on file | Email address on file |
| 13325946 | Name on file | Email address on file |
| 13564210 | Name on file | Email address on file |
| 13433833 | Name on file | Email address on file |
| 15412085 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13807641 | Name on file | Email address on file |
| 14646365 | Name on file | Email address on file |
| 14515934 | Name on file | Email address on file |
| 13305869 | Name on file | Email address on file |
| 14072751 | Name on file | Email address on file |
| 14369960 | Name on file | Email address on file |
| 13881147 | Name on file | Email address on file |
| 13197650 | Name on file | Email address on file |
| 14290572 | Name on file | Email address on file |
| 13822712 | Name on file | Email address on file |
| 14058669 | Name on file | Email address on file |
| 13868172 | Name on file | Email address on file |
| 13155507 | Name on file | Email address on file |
| 14355576 | Name on file | Email address on file |
| 14134622 | Name on file | Email address on file |
| 13586625 | Name on file | Email address on file |
| 15039870 | Name on file | Email address on file |
| 14256234 | Name on file | Email address on file |
| 14527735 | Name on file | Email address on file |
| 13705037 | Name on file | Email address on file |
| 13358576 | Name on file | Email address on file |
| 14589702 | Name on file | Email address on file |
| 14432600 | Name on file | Email address on file |
| 13301811 | Name on file | Email address on file |
| 14637671 | Name on file | Email address on file |
| 13443933 | Name on file | Email address on file |
| 13548870 | Name on file | Email address on file |
| 13354675 | Name on file | Email address on file |
| 14583480 | Name on file | Email address on file |
| 14669801 | Name on file | Email address on file |
| 13152761 | Name on file | Email address on file |
| 15176938 | Name on file | Email address on file |
| 13894620 | Name on file | Email address on file |
| 13731207 | Name on file | Email address on file |
| 13919488 | Name on file | Email address on file |
| 13402520 | Name on file | Email address on file |
| 13252936 | Name on file | Email address on file |
| 14579945 | Name on file | Email address on file |
| 15394453 | Name on file | Email address on file |
| 13726731 | Name on file | Email address on file |
| 13920816 | Name on file | Email address on file |
| 13631398 | Name on file | Email address on file |
| 15401714 | Name on file | Email address on file |
| 14173998 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13443119 | Name on file | Email address on file |
| 14291541 | Name on file | Email address on file |
| 13872431 | Name on file | Email address on file |
| 13880937 | Name on file | Email address on file |
| 15377133 | Name on file | Email address on file |
| 13633284 | Name on file | Email address on file |
| 15370247 | Name on file | Email address on file |
| 14622132 | Name on file | Email address on file |
| 14622132 | Name on file | Email address on file |
| 13501401 | Name on file | Email address on file |
| 14018455 | Name on file | Email address on file |
| 13530339 | Name on file | Email address on file |
| 14643535 | Name on file | Email address on file |
| 14643535 | Name on file | Email address on file |
| 13913434 | Name on file | Email address on file |
| 13607220 | Name on file | Email address on file |
| 13423583 | Name on file | Email address on file |
| 15412130 | Name on file | Email address on file |
| 14165735 | Name on file | Email address on file |
| 14060017 | Name on file | Email address on file |
| 14180143 | Name on file | Email address on file |
| 15374092 | Name on file | Email address on file |
| 14360014 | Name on file | Email address on file |
| 14007089 | Name on file | Email address on file |
| 13427771 | Name on file | Email address on file |
| 13284941 | Name on file | Email address on file |
| 14189662 | Name on file | Email address on file |
| 13385102 | Name on file | Email address on file |
| 14436690 | Name on file | Email address on file |
| 13628907 | Name on file | Email address on file |
| 14043605 | Name on file | Email address on file |
| 14187245 | Name on file | Email address on file |
| 14617232 | Name on file | Email address on file |
| 13615999 | Name on file | Email address on file |
| 14940053 | Name on file | Email address on file |
| 14471514 | Name on file | Email address on file |
| 13170668 | Name on file | Email address on file |
| 13745617 | Name on file | Email address on file |
| 15408540 | Name on file | Email address on file |
| 14421809 | Name on file | Email address on file |
| 13393858 | Name on file | Email address on file |
| 13901859 | Name on file | Email address on file |
| 15405317 | Name on file | Email address on file |
| 13839315 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14616632 | Name on file | Email address on file |
| 13152655 | Name on file | Email address on file |
| 18306465 | Name on file | Email address on file |
| 18966873 | Name on file | Email address on file |
| 14924164 | Name on file | Email address on file |
| 14982897 | Name on file | Email address on file |
| 15129755 | Name on file | Email address on file |
| 15013958 | Name on file | Email address on file |
| 13784834 | Name on file | Email address on file |
| 13261952 | Name on file | Email address on file |
| 13593079 | Name on file | Email address on file |
| 14064414 | Name on file | Email address on file |
| 19028423 | Name on file | Email address on file |
| 19174647 | Name on file | Email address on file |
| 18969230 | Name on file | Email address on file |
| 18274565 | Name on file | Email address on file |
| 15229653 | Name on file | Email address on file |
| 15024728 | Name on file | Email address on file |
| 13313111 | Name on file | Email address on file |
| 18299490 | Name on file | Email address on file |
| 13977489 | Name on file | Email address on file |
| 14283737 | Name on file | Email address on file |
| 13800276 | Name on file | Email address on file |
| 13771438 | Name on file | Email address on file |
| 14426400 | Name on file | Email address on file |
| 13495351 | Name on file | Email address on file |
| 14602768 | Name on file | Email address on file |
| 14492172 | Name on file | Email address on file |
| 13666616 | Name on file | Email address on file |
| 15358845 | Name on file | Email address on file |
| 13864772 | Name on file | Email address on file |
| 15088449 | Name on file | Email address on file |
| 14350222 | Name on file | Email address on file |
| 14899368 | Name on file | Email address on file |
| 13298755 | Name on file | Email address on file |
| 13540946 | Name on file | Email address on file |
| 14098915 | Name on file | Email address on file |
| 13701554 | Name on file | Email address on file |
| 13432193 | Name on file | Email address on file |
| 13342384 | Name on file | Email address on file |
| 13418091 | Name on file | Email address on file |
| 13778766 | Name on file | Email address on file |
| 14052250 | Name on file | Email address on file |
| 13585345 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14584080 | Name on file | Email address on file |
| 13694376 | Name on file | Email address on file |
| 14350498 | Name on file | Email address on file |
| 13610584 | Name on file | Email address on file |
| 14071832 | Name on file | Email address on file |
| 13276573 | Name on file | Email address on file |
| 13334257 | Name on file | Email address on file |
| 16850635 | Name on file | Email address on file |
| 14470268 | Name on file | Email address on file |
| 13455534 | Name on file | Email address on file |
| 13409684 | Name on file | Email address on file |
| 13147999 | Name on file | Email address on file |
| 13508099 | Name on file | Email address on file |
| 13615814 | Name on file | Email address on file |
| 13241953 | Name on file | Email address on file |
| 13689983 | Name on file | Email address on file |
| 16867482 | Name on file | Email address on file |
| 16867482 | Name on file | Email address on file |
| 13472572 | Name on file | Email address on file |
| 13403514 | Name on file | Email address on file |
| 13948957 | Name on file | Email address on file |
| 16848782 | Name on file | Email address on file |
| 13610613 | Name on file | Email address on file |
| 13547136 | Name on file | Email address on file |
| 14111301 | Name on file | Email address on file |
| 13985103 | Name on file | Email address on file |
| 13767666 | Name on file | Email address on file |
| 16853091 | Name on file | Email address on file |
| 13240476 | Name on file | Email address on file |
| 13276292 | Name on file | Email address on file |
| 13623580 | Name on file | Email address on file |
| 14177021 | Name on file | Email address on file |
| 13620909 | Name on file | Email address on file |
| 13226818 | Name on file | Email address on file |
| 13347934 | Name on file | Email address on file |
| 13878666 | Name on file | Email address on file |
| 13554051 | Name on file | Email address on file |
| 14004556 | Name on file | Email address on file |
| 13156740 | Name on file | Email address on file |
| 18967885 | Name on file | Email address on file |
| 13934481 | Name on file | Email address on file |
| 14036848 | Name on file | Email address on file |
| 14136433 | Name on file | Email address on file |
| 13852501 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13906403 | Name on file | Email address on file |
| 14601405 | Name on file | Email address on file |
| 13923675 | Name on file | Email address on file |
| 13149163 | Name on file | Email address on file |
| 14643120 | Name on file | Email address on file |
| 16854292 | Name on file | Email address on file |
| 13672997 | Name on file | Email address on file |
| 13770727 | Name on file | Email address on file |
| 13469679 | Name on file | Email address on file |
| 14653746 | Name on file | Email address on file |
| 13314984 | Name on file | Email address on file |
| 14121038 | Name on file | Email address on file |
| 13769936 | Name on file | Email address on file |
| 13506127 | Name on file | Email address on file |
| 14584405 | Name on file | Email address on file |
| 14622282 | Name on file | Email address on file |
| 14642923 | Name on file | Email address on file |
| 14645433 | Name on file | Email address on file |
| 14091339 | Name on file | Email address on file |
| 13507724 | Name on file | Email address on file |
| 13555222 | Name on file | Email address on file |
| 13488172 | Name on file | Email address on file |
| 13171283 | Name on file | Email address on file |
| 13201027 | Name on file | Email address on file |
| 13708470 | Name on file | Email address on file |
| 13969850 | Name on file | Email address on file |
| 13380859 | Name on file | Email address on file |
| 13394209 | Name on file | Email address on file |
| 13998347 | Name on file | Email address on file |
| 13685267 | Name on file | Email address on file |
| 13313288 | Name on file | Email address on file |
| 13575602 | Name on file | Email address on file |
| 13332636 | Name on file | Email address on file |
| 14373592 | Name on file | Email address on file |
| 14435120 | Name on file | Email address on file |
| 13959852 | Name on file | Email address on file |
| 13765149 | Name on file | Email address on file |
| 13256850 | Name on file | Email address on file |
| 13535953 | Name on file | Email address on file |
| 16864111 | Name on file | Email address on file |
| 14172900 | Name on file | Email address on file |
| 13380551 | Name on file | Email address on file |
| 14192196 | Name on file | Email address on file |
| 13542944 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13605718 | Name on file | Email address on file |
| 13310656 | Name on file | Email address on file |
| 13987671 | Name on file | Email address on file |
| 13548252 | Name on file | Email address on file |
| 13456085 | Name on file | Email address on file |
| 14623374 | Name on file | Email address on file |
| 13211559 | Name on file | Email address on file |
| 13275376 | Name on file | Email address on file |
| 14382645 | Name on file | Email address on file |
| 14211426 | Name on file | Email address on file |
| 14113408 | Name on file | Email address on file |
| 13941218 | Name on file | Email address on file |
| 14176497 | Name on file | Email address on file |
| 13744372 | Name on file | Email address on file |
| 14125768 | Name on file | Email address on file |
| 13440365 | Name on file | Email address on file |
| 14621185 | Name on file | Email address on file |
| 13608069 | Name on file | Email address on file |
| 13481887 | Name on file | Email address on file |
| 14275815 | Name on file | Email address on file |
| 13961822 | Name on file | Email address on file |
| 14118420 | Name on file | Email address on file |
| 13607340 | Name on file | Email address on file |
| 14005347 | Name on file | Email address on file |
| 14101197 | Name on file | Email address on file |
| 13851643 | Name on file | Email address on file |
| 16853392 | Name on file | Email address on file |
| 13859388 | Name on file | Email address on file |
| 13955649 | Name on file | Email address on file |
| 15284818 | Name on file | Email address on file |
| 13204478 | Name on file | Email address on file |
| 13983491 | Name on file | Email address on file |
| 14641776 | Name on file | Email address on file |
| 13238729 | Name on file | Email address on file |
| 19006202 | Name on file | Email address on file |
| 18290749 | Name on file | Email address on file |
| 14581773 | Name on file | Email address on file |
| 15049636 | Name on file | Email address on file |
| 15122213 | Name on file | Email address on file |
| 14126003 | Name on file | Email address on file |
| 16848566 | Name on file | Email address on file |
| 14517267 | Name on file | Email address on file |
| 13382637 | Name on file | Email address on file |
| 14193199 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14594894 | Name on file | Email address on file |
| 14594894 | Name on file | Email address on file |
| 13886812 | Name on file | Email address on file |
| 13390451 | Name on file | Email address on file |
| 14644732 | Name on file | Email address on file |
| 14069183 | Name on file | Email address on file |
| 13778404 | Name on file | Email address on file |
| 13797242 | Name on file | Email address on file |
| 14683078 | Name on file | Email address on file |
| 14683078 | Name on file | Email address on file |
| 14646480 | Name on file | Email address on file |
| 14378857 | Name on file | Email address on file |
| 13513055 | Name on file | Email address on file |
| 14632478 | Name on file | Email address on file |
| 16866884 | Name on file | Email address on file |
| 14492628 | Name on file | Email address on file |
| 13883332 | Name on file | Email address on file |
| 13834545 | Name on file | Email address on file |
| 13599134 | Name on file | Email address on file |
| 13692398 | Name on file | Email address on file |
| 14162035 | Name on file | Email address on file |
| 13202872 | Name on file | Email address on file |
| 13985694 | Name on file | Email address on file |
| 13818698 | Name on file | Email address on file |
| 18274805 | Name on file | Email address on file |
| 13802010 | Name on file | Email address on file |
| 14673377 | Name on file | Email address on file |
| 15092373 | Name on file | Email address on file |
| 15157512 | Name on file | Email address on file |
| 14660304 | Name on file | Email address on file |
| 14969567 | Name on file | Email address on file |
| 13670957 | Name on file | Email address on file |
| 13440561 | Name on file | Email address on file |
| 14246482 | Name on file | Email address on file |
| 13897251 | Name on file | Email address on file |
| 14619550 | Name on file | Email address on file |
| 13656365 | Name on file | Email address on file |
| 14009736 | Name on file | Email address on file |
| 13470563 | Name on file | Email address on file |
| 13726928 | Name on file | Email address on file |
| 14072637 | Name on file | Email address on file |
| 13693619 | Name on file | Email address on file |
| 13525248 | Name on file | Email address on file |
| 14303510 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13347474 | Name on file | Email address on file |
| 14295781 | Name on file | Email address on file |
| 13697937 | Name on file | Email address on file |
| 16852115 | Name on file | Email address on file |
| 13323731 | Name on file | Email address on file |
| 14332911 | Name on file | Email address on file |
| 13767397 | Name on file | Email address on file |
| 14221492 | Name on file | Email address on file |
| 14531768 | Name on file | Email address on file |
| 13476227 | Name on file | Email address on file |
| 13163073 | Name on file | Email address on file |
| 14359968 | Name on file | Email address on file |
| 14224887 | Name on file | Email address on file |
| 13913849 | Name on file | Email address on file |
| 13533424 | Name on file | Email address on file |
| 13394596 | Name on file | Email address on file |
| 14666688 | Name on file | Email address on file |
| 16850326 | Name on file | Email address on file |
| 14058248 | Name on file | Email address on file |
| 13402030 | Name on file | Email address on file |
| 14512248 | Name on file | Email address on file |
| 13158017 | Name on file | Email address on file |
| 14100827 | Name on file | Email address on file |
| 13451348 | Name on file | Email address on file |
| 13271087 | Name on file | Email address on file |
| 13554287 | Name on file | Email address on file |
| 13784371 | Name on file | Email address on file |
| 13855730 | Name on file | Email address on file |
| 13358264 | Name on file | Email address on file |
| 13958307 | Name on file | Email address on file |
| 13940959 | Name on file | Email address on file |
| 13893555 | Name on file | Email address on file |
| 13553450 | Name on file | Email address on file |
| 14041564 | Name on file | Email address on file |
| 14242849 | Name on file | Email address on file |
| 14207946 | Name on file | Email address on file |
| 13476228 | Name on file | Email address on file |
| 13397454 | Name on file | Email address on file |
| 13781188 | Name on file | Email address on file |
| 13332554 | Name on file | Email address on file |
| 14450149 | Name on file | Email address on file |
| 14387950 | Name on file | Email address on file |
| 13792110 | Name on file | Email address on file |
| 13831228 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13661911 | Name on file | Email address on file |
| 13312839 | Name on file | Email address on file |
| 14395033 | Name on file | Email address on file |
| 13519969 | Name on file | Email address on file |
| 13290305 | Name on file | Email address on file |
| 14127325 | Name on file | Email address on file |
| 13152087 | Name on file | Email address on file |
| 13503473 | Name on file | Email address on file |
| 13375699 | Name on file | Email address on file |
| 13702970 | Name on file | Email address on file |
| 14617306 | Name on file | Email address on file |
| 13852530 | Name on file | Email address on file |
| 13632837 | Name on file | Email address on file |
| 13365552 | Name on file | Email address on file |
| 13365395 | Name on file | Email address on file |
| 14083534 | Name on file | Email address on file |
| 13673887 | Name on file | Email address on file |
| 15081448 | Name on file | Email address on file |
| 14330573 | Name on file | Email address on file |
| 13255659 | Name on file | Email address on file |
| 14244485 | Name on file | Email address on file |
| 14156075 | Name on file | Email address on file |
| 13370553 | Name on file | Email address on file |
| 14678557 | Name on file | Email address on file |
| 14346226 | Name on file | Email address on file |
| 14668241 | Name on file | Email address on file |
| 14640285 | Name on file | Email address on file |
| 14640285 | Name on file | Email address on file |
| 13265099 | Name on file | Email address on file |
| 13877922 | Name on file | Email address on file |
| 14057036 | Name on file | Email address on file |
| 14592037 | Name on file | Email address on file |
| 15185559 | Name on file | Email address on file |
| 13469639 | Name on file | Email address on file |
| 14970224 | Name on file | Email address on file |
| 13421871 | Name on file | Email address on file |
| 14409794 | Name on file | Email address on file |
| 13146902 | Name on file | Email address on file |
| 13525882 | Name on file | Email address on file |
| 22145164 | Name on file | Email address on file |
| 13326704 | Name on file | Email address on file |
| 14672659 | Name on file | Email address on file |
| 14285452 | Name on file | Email address on file |
| 13692301 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14100342 | Name on file | Email address on file |
| 14135926 | Name on file | Email address on file |
| 13145571 | Name on file | Email address on file |
| 16853522 | Name on file | Email address on file |
| 16851263 | Name on file | Email address on file |
| 13568721 | Name on file | Email address on file |
| 14462836 | Name on file | Email address on file |
| 14094457 | Name on file | Email address on file |
| 13804111 | Name on file | Email address on file |
| 13246436 | Name on file | Email address on file |
| 13251459 | Name on file | Email address on file |
| 13823267 | Name on file | Email address on file |
| 13904770 | Name on file | Email address on file |
| 14668354 | Name on file | Email address on file |
| 14491696 | Name on file | Email address on file |
| 13442154 | Name on file | Email address on file |
| 14219711 | Name on file | Email address on file |
| 13641037 | Name on file | Email address on file |
| 13998576 | Name on file | Email address on file |
| 13773219 | Name on file | Email address on file |
| 13671091 | Name on file | Email address on file |
| 14176130 | Name on file | Email address on file |
| 13388579 | Name on file | Email address on file |
| 13175314 | Name on file | Email address on file |
| 14027527 | Name on file | Email address on file |
| 14590968 | Name on file | Email address on file |
| 13963312 | Name on file | Email address on file |
| 14688251 | Name on file | Email address on file |
| 14611689 | Name on file | Email address on file |
| 14199540 | Name on file | Email address on file |
| 14294137 | Name on file | Email address on file |
| 13169047 | Name on file | Email address on file |
| 14045896 | Name on file | Email address on file |
| 14618686 | Name on file | Email address on file |
| 13902647 | Name on file | Email address on file |
| 14017357 | Name on file | Email address on file |
| 13816964 | Name on file | Email address on file |
| 13596951 | Name on file | Email address on file |
| 18979398 | Name on file | Email address on file |
| 15112793 | Name on file | Email address on file |
| 18337393 | Name on file | Email address on file |
| 13300041 | Name on file | Email address on file |
| 13356525 | Name on file | Email address on file |
| 14105337 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13572621 | Name on file | Email address on file |
| 15152968 | Name on file | Email address on file |
| 13224370 | Name on file | Email address on file |
| 14103737 | Name on file | Email address on file |
| 14099397 | Name on file | Email address on file |
| 13515800 | Name on file | Email address on file |
| 13962217 | Name on file | Email address on file |
| 13376432 | Name on file | Email address on file |
| 13149755 | Name on file | Email address on file |
| 13668342 | Name on file | Email address on file |
| 13877988 | Name on file | Email address on file |
| 16853731 | Name on file | Email address on file |
| 14015908 | Name on file | Email address on file |
| 13489150 | Name on file | Email address on file |
| 15098535 | Name on file | Email address on file |
| 14611263 | Name on file | Email address on file |
| 14650549 | Name on file | Email address on file |
| 14303102 | Name on file | Email address on file |
| 14656983 | Name on file | Email address on file |
| 14656983 | Name on file | Email address on file |
| 16848929 | Name on file | Email address on file |
| 14335789 | Name on file | Email address on file |
| 13725829 | Name on file | Email address on file |
| 14148804 | Name on file | Email address on file |
| 14162489 | Name on file | Email address on file |
| 13759889 | Name on file | Email address on file |
| 13372811 | Name on file | Email address on file |
| 14647245 | Name on file | Email address on file |
| 14647245 | Name on file | Email address on file |
| 13390300 | Name on file | Email address on file |
| 13521642 | Name on file | Email address on file |
| 14661479 | Name on file | Email address on file |
| 14107864 | Name on file | Email address on file |
| 14587641 | Name on file | Email address on file |
| 14147326 | Name on file | Email address on file |
| 13806544 | Name on file | Email address on file |
| 13670191 | Name on file | Email address on file |
| 13744110 | Name on file | Email address on file |
| 16850218 | Name on file | Email address on file |
| 13466213 | Name on file | Email address on file |
| 14003093 | Name on file | Email address on file |
| 13757314 | Name on file | Email address on file |
| 14660435 | Name on file | Email address on file |
| 13504490 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14367394 | Name on file | Email address on file |
| 14555684 | Name on file | Email address on file |
| 13443143 | Name on file | Email address on file |
| 14262707 | Name on file | Email address on file |
| 14637607 | Name on file | Email address on file |
| 13768893 | Name on file | Email address on file |
| 13748859 | Name on file | Email address on file |
| 14167469 | Name on file | Email address on file |
| 14234493 | Name on file | Email address on file |
| 13841009 | Name on file | Email address on file |
| 13879607 | Name on file | Email address on file |
| 13722480 | Name on file | Email address on file |
| 13572612 | Name on file | Email address on file |
| 13754273 | Name on file | Email address on file |
| 14193468 | Name on file | Email address on file |
| 14349721 | Name on file | Email address on file |
| 14532377 | Name on file | Email address on file |
| 13218698 | Name on file | Email address on file |
| 14342585 | Name on file | Email address on file |
| 13968167 | Name on file | Email address on file |
| 14292056 | Name on file | Email address on file |
| 14034603 | Name on file | Email address on file |
| 14158915 | Name on file | Email address on file |
| 14324905 | Name on file | Email address on file |
| 14896862 | Name on file | Email address on file |
| 13739453 | Name on file | Email address on file |
| 14206690 | Name on file | Email address on file |
| 14637192 | Name on file | Email address on file |
| 14588456 | Name on file | Email address on file |
| 14588456 | Name on file | Email address on file |
| 14153628 | Name on file | Email address on file |
| 13775103 | Name on file | Email address on file |
| 13675441 | Name on file | Email address on file |
| 13985704 | Name on file | Email address on file |
| 13519151 | Name on file | Email address on file |
| 14990245 | Name on file | Email address on file |
| 14621642 | Name on file | Email address on file |
| 14621642 | Name on file | Email address on file |
| 13992935 | Name on file | Email address on file |
| 13335352 | Name on file | Email address on file |
| 14127188 | Name on file | Email address on file |
| 13343545 | Name on file | Email address on file |
| 13646575 | Name on file | Email address on file |
| 13490324 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14500915 | Name on file | Email address on file |
| 13824941 | Name on file | Email address on file |
| 13750796 | Name on file | Email address on file |
| 13199387 | Name on file | Email address on file |
| 14661988 | Name on file | Email address on file |
| 16853697 | Name on file | Email address on file |
| 13419926 | Name on file | Email address on file |
| 13788788 | Name on file | Email address on file |
| 14290056 | Name on file | Email address on file |
| 13865222 | Name on file | Email address on file |
| 13240124 | Name on file | Email address on file |
| 18273076 | Name on file | Email address on file |
| 14523019 | Name on file | Email address on file |
| 14123888 | Name on file | Email address on file |
| 14620892 | Name on file | Email address on file |
| 14493868 | Name on file | Email address on file |
| 14530233 | Name on file | Email address on file |
| 15069157 | Name on file | Email address on file |
| 13343390 | Name on file | Email address on file |
| 13619765 | Name on file | Email address on file |
| 13822691 | Name on file | Email address on file |
| 14671464 | Name on file | Email address on file |
| 14671464 | Name on file | Email address on file |
| 14980175 | Name on file | Email address on file |
| 15203119 | Name on file | Email address on file |
| 14059078 | Name on file | Email address on file |
| 13686334 | Name on file | Email address on file |
| 13796006 | Name on file | Email address on file |
| 14646069 | Name on file | Email address on file |
| 14646069 | Name on file | Email address on file |
| 14673769 | Name on file | Email address on file |
| 13664601 | Name on file | Email address on file |
| 13866398 | Name on file | Email address on file |
| 14611406 | Name on file | Email address on file |
| 14611406 | Name on file | Email address on file |
| 14503827 | Name on file | Email address on file |
| 13710808 | Name on file | Email address on file |
| 14023825 | Name on file | Email address on file |
| 14508590 | Name on file | Email address on file |
| 16864759 | Name on file | Email address on file |
| 13297789 | Name on file | Email address on file |
| 13760887 | Name on file | Email address on file |
| 13629015 | Name on file | Email address on file |
| 13919300 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13376551 | Name on file | Email address on file |
| 15371634 | Name on file | Email address on file |
| 13784197 | Name on file | Email address on file |
| 16865496 | Name on file | Email address on file |
| 16852121 | Name on file | Email address on file |
| 14064888 | Name on file | Email address on file |
| 13858322 | Name on file | Email address on file |
| 16850716 | Name on file | Email address on file |
| 14167377 | Name on file | Email address on file |
| 14146458 | Name on file | Email address on file |
| 13732339 | Name on file | Email address on file |
| 13257392 | Name on file | Email address on file |
| 13688731 | Name on file | Email address on file |
| 14601586 | Name on file | Email address on file |
| 13740247 | Name on file | Email address on file |
| 13449364 | Name on file | Email address on file |
| 14552772 | Name on file | Email address on file |
| 14552772 | Name on file | Email address on file |
| 15407939 | Name on file | Email address on file |
| 14438108 | Name on file | Email address on file |
| 15260583 | Name on file | Email address on file |
| 14534582 | Name on file | Email address on file |
| 13580264 | Name on file | Email address on file |
| 14514754 | Name on file | Email address on file |
| 14553990 | Name on file | Email address on file |
| 14029979 | Name on file | Email address on file |
| 14274571 | Name on file | Email address on file |
| 14649077 | Name on file | Email address on file |
| 13390203 | Name on file | Email address on file |
| 13744810 | Name on file | Email address on file |
| 14123473 | Name on file | Email address on file |
| 13682629 | Name on file | Email address on file |
| 13398706 | Name on file | Email address on file |
| 14625732 | Name on file | Email address on file |
| 14625732 | Name on file | Email address on file |
| 13596531 | Name on file | Email address on file |
| 13519513 | Name on file | Email address on file |
| 14008299 | Name on file | Email address on file |
| 16848928 | Name on file | Email address on file |
| 13820804 | Name on file | Email address on file |
| 14257614 | Name on file | Email address on file |
| 14145551 | Name on file | Email address on file |
| 15134187 | Name on file | Email address on file |
| 13944625 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13901321 | Name on file | Email address on file |
| 13389858 | Name on file | Email address on file |
| 15382810 | Name on file | Email address on file |
| 15380355 | Name on file | Email address on file |
| 14363605 | Name on file | Email address on file |
| 13478304 | Name on file | Email address on file |
| 15365507 | Name on file | Email address on file |
| 13170663 | Name on file | Email address on file |
| 14541909 | Name on file | Email address on file |
| 14007343 | Name on file | Email address on file |
| 14097777 | Name on file | Email address on file |
| 13726370 | Name on file | Email address on file |
| 14215300 | Name on file | Email address on file |
| 13386513 | Name on file | Email address on file |
| 14286169 | Name on file | Email address on file |
| 13594944 | Name on file | Email address on file |
| 13264680 | Name on file | Email address on file |
| 13321666 | Name on file | Email address on file |
| 15091830 | Name on file | Email address on file |
| 13626760 | Name on file | Email address on file |
| 14231296 | Name on file | Email address on file |
| 13823426 | Name on file | Email address on file |
| 13591702 | Name on file | Email address on file |
| 15048939 | Name on file | Email address on file |
| 18266635 | Name on file | Email address on file |
| 15200140 | Name on file | Email address on file |
| 15215677 | Name on file | Email address on file |
| 13483184 | Name on file | Email address on file |
| 18992858 | Name on file | Email address on file |
| 16863900 | Name on file | Email address on file |
| 13166514 | Name on file | Email address on file |
| 14483317 | Name on file | Email address on file |
| 14994165 | Name on file | Email address on file |
| 14952076 | Name on file | Email address on file |
| 13609677 | Name on file | Email address on file |
| 14469704 | Name on file | Email address on file |
| 13526262 | Name on file | Email address on file |
| 14915671 | Name on file | Email address on file |
| 15075183 | Name on file | Email address on file |
| 14674174 | Name on file | Email address on file |
| 14417900 | Name on file | Email address on file |
| 18311166 | Name on file | Email address on file |
| 18254758 | Name on file | Email address on file |
| 22142188 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14014822 | Name on file | Email address on file |
| 13803424 | Name on file | Email address on file |
| 13161708 | Name on file | Email address on file |
| 14612080 | Name on file | Email address on file |
| 18245085 | Name on file | Email address on file |
| 18271882 | Name on file | Email address on file |
| 13362009 | Name on file | Email address on file |
| 14924098 | Name on file | Email address on file |
| 15073727 | Name on file | Email address on file |
| 14978829 | Name on file | Email address on file |
| 13778751 | Name on file | Email address on file |
| 14187968 | Name on file | Email address on file |
| 13741023 | Name on file | Email address on file |
| 13904095 | Name on file | Email address on file |
| 16849053 | Name on file | Email address on file |
| 14256597 | Name on file | Email address on file |
| 14033928 | Name on file | Email address on file |
| 13600503 | Name on file | Email address on file |
| 14613973 | Name on file | Email address on file |
| 14126433 | Name on file | Email address on file |
| 13380738 | Name on file | Email address on file |
| 15276705 | Name on file | Email address on file |
| 18285995 | Name on file | Email address on file |
| 14914541 | Name on file | Email address on file |
| 15188084 | Name on file | Email address on file |
| 18322053 | Name on file | Email address on file |
| 15064156 | Name on file | Email address on file |
| 14680221 | Name on file | Email address on file |
| 14210405 | Name on file | Email address on file |
| 13489784 | Name on file | Email address on file |
| 13880977 | Name on file | Email address on file |
| 14285579 | Name on file | Email address on file |
| 18949853 | Name on file | Email address on file |
| 15171726 | Name on file | Email address on file |
| 14331094 | Name on file | Email address on file |
| 14627180 | Name on file | Email address on file |
| 14110445 | Name on file | Email address on file |
| 13182494 | Name on file | Email address on file |
| 13522135 | Name on file | Email address on file |
| 13601351 | Name on file | Email address on file |
| 13400040 | Name on file | Email address on file |
| 13346484 | Name on file | Email address on file |
| 18273687 | Name on file | Email address on file |
| 13612496 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14909902 | Name on file | Email address on file |
| 14620868 | Name on file | Email address on file |
| 15253081 | Name on file | Email address on file |
| 15290931 | Name on file | Email address on file |
| 15290931 | Name on file | Email address on file |
| 15086228 | Name on file | Email address on file |
| 13182523 | Name on file | Email address on file |
| 15016027 | Name on file | Email address on file |
| 13966091 | Name on file | Email address on file |
| 14639540 | Name on file | Email address on file |
| 14639540 | Name on file | Email address on file |
| 14407921 | Name on file | Email address on file |
| 14633405 | Name on file | Email address on file |
| 13322962 | Name on file | Email address on file |
| 13868804 | Name on file | Email address on file |
| 14130197 | Name on file | Email address on file |
| 13363613 | Name on file | Email address on file |
| 14174549 | Name on file | Email address on file |
| 14035329 | Name on file | Email address on file |
| 14587448 | Name on file | Email address on file |
| 13694383 | Name on file | Email address on file |
| 15125593 | Name on file | Email address on file |
| 15410648 | Name on file | Email address on file |
| 13386398 | Name on file | Email address on file |
| 14211901 | Name on file | Email address on file |
| 14041441 | Name on file | Email address on file |
| 13474541 | Name on file | Email address on file |
| 15278153 | Name on file | Email address on file |
| 13424477 | Name on file | Email address on file |
| 13590467 | Name on file | Email address on file |
| 14311707 | Name on file | Email address on file |
| 14362251 | Name on file | Email address on file |
| 15105572 | Name on file | Email address on file |
| 14114479 | Name on file | Email address on file |
| 15097058 | Name on file | Email address on file |
| 14926410 | Name on file | Email address on file |
| 13786103 | Name on file | Email address on file |
| 13469702 | Name on file | Email address on file |
| 14612036 | Name on file | Email address on file |
| 13683885 | Name on file | Email address on file |
| 14266319 | Name on file | Email address on file |
| 14243391 | Name on file | Email address on file |
| 15285526 | Name on file | Email address on file |
| 15285526 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13807505 | Name on file | Email address on file |
| 13708375 | Name on file | Email address on file |
| 14912652 | Name on file | Email address on file |
| 15000102 | Name on file | Email address on file |
| 14909091 | Name on file | Email address on file |
| 13261972 | Name on file | Email address on file |
| 13448503 | Name on file | Email address on file |
| 14277401 | Name on file | Email address on file |
| 14946140 | Name on file | Email address on file |
| 13159443 | Name on file | Email address on file |
| 15037805 | Name on file | Email address on file |
| 14231756 | Name on file | Email address on file |
| 13596672 | Name on file | Email address on file |
| 14938263 | Name on file | Email address on file |
| 13564411 | Name on file | Email address on file |
| 13876797 | Name on file | Email address on file |
| 13764335 | Name on file | Email address on file |
| 15277663 | Name on file | Email address on file |
| 13432730 | Name on file | Email address on file |
| 13519631 | Name on file | Email address on file |
| 14898806 | Name on file | Email address on file |
| 14349894 | Name on file | Email address on file |
| 13587027 | Name on file | Email address on file |
| 13805683 | Name on file | Email address on file |
| 13904786 | Name on file | Email address on file |
| 14163317 | Name on file | Email address on file |
| 15268972 | Name on file | Email address on file |
| 14379208 | Name on file | Email address on file |
| 13184226 | Name on file | Email address on file |
| 13730849 | Name on file | Email address on file |
| 13344158 | Name on file | Email address on file |
| 13380936 | Name on file | Email address on file |
| 13326320 | Name on file | Email address on file |
| 14097339 | Name on file | Email address on file |
| 13199953 | Name on file | Email address on file |
| 13979005 | Name on file | Email address on file |
| 14198003 | Name on file | Email address on file |
| 16849049 | Name on file | Email address on file |
| 13440793 | Name on file | Email address on file |
| 13388358 | Name on file | Email address on file |
| 14004184 | Name on file | Email address on file |
| 14150031 | Name on file | Email address on file |
| 13838472 | Name on file | Email address on file |
| 13602501 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14206147 | Name on file | Email address on file |
| 13144469 | Name on file | Email address on file |
| 14132241 | Name on file | Email address on file |
| 14072768 | Name on file | Email address on file |
| 16849959 | Name on file | Email address on file |
| 14552369 | Name on file | Email address on file |
| 14305165 | Name on file | Email address on file |
| 13556097 | Name on file | Email address on file |
| 13763194 | Name on file | Email address on file |
| 13879183 | Name on file | Email address on file |
| 14411988 | Name on file | Email address on file |
| 14411988 | Name on file | Email address on file |
| 14580783 | Name on file | Email address on file |
| 13244855 | Name on file | Email address on file |
| 13885264 | Name on file | Email address on file |
| 14006144 | Name on file | Email address on file |
| 13662761 | Name on file | Email address on file |
| 13314501 | Name on file | Email address on file |
| 14268639 | Name on file | Email address on file |
| 14435321 | Name on file | Email address on file |
| 13288408 | Name on file | Email address on file |
| 14009065 | Name on file | Email address on file |
| 13932933 | Name on file | Email address on file |
| 13238040 | Name on file | Email address on file |
| 13722315 | Name on file | Email address on file |
| 13183886 | Name on file | Email address on file |
| 14335525 | Name on file | Email address on file |
| 13632716 | Name on file | Email address on file |
| 14298024 | Name on file | Email address on file |
| 14298024 | Name on file | Email address on file |
| 14295814 | Name on file | Email address on file |
| 13190608 | Name on file | Email address on file |
| 14587016 | Name on file | Email address on file |
| 13280809 | Name on file | Email address on file |
| 15254674 | Name on file | Email address on file |
| 14187909 | Name on file | Email address on file |
| 13933206 | Name on file | Email address on file |
| 13923744 | Name on file | Email address on file |
| 14204763 | Name on file | Email address on file |
| 14627920 | Name on file | Email address on file |
| 13221131 | Name on file | Email address on file |
| 13745625 | Name on file | Email address on file |
| 13813430 | Name on file | Email address on file |
| 13595249 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13276979 | Name on file | Email address on file |
| 14544186 | Name on file | Email address on file |
| 13424298 | Name on file | Email address on file |
| 13619420 | Name on file | Email address on file |
| 14444855 | Name on file | Email address on file |
| 14513339 | Name on file | Email address on file |
| 14057791 | Name on file | Email address on file |
| 13889372 | Name on file | Email address on file |
| 13930967 | Name on file | Email address on file |
| 14647185 | Name on file | Email address on file |
| 14165433 | Name on file | Email address on file |
| 14225282 | Name on file | Email address on file |
| 13366689 | Name on file | Email address on file |
| 13709050 | Name on file | Email address on file |
| 13988813 | Name on file | Email address on file |
| 16848583 | Name on file | Email address on file |
| 13569376 | Name on file | Email address on file |
| 13500482 | Name on file | Email address on file |
| 13573529 | Name on file | Email address on file |
| 14226601 | Name on file | Email address on file |
| 14674646 | Name on file | Email address on file |
| 14540009 | Name on file | Email address on file |
| 14084131 | Name on file | Email address on file |
| 13853320 | Name on file | Email address on file |
| 14621164 | Name on file | Email address on file |
| 13548104 | Name on file | Email address on file |
| 14094790 | Name on file | Email address on file |
| 13642138 | Name on file | Email address on file |
| 13388250 | Name on file | Email address on file |
| 13497253 | Name on file | Email address on file |
| 14403667 | Name on file | Email address on file |
| 13519315 | Name on file | Email address on file |
| 14244824 | Name on file | Email address on file |
| 14149118 | Name on file | Email address on file |
| 13607167 | Name on file | Email address on file |
| 13882000 | Name on file | Email address on file |
| 14384380 | Name on file | Email address on file |
| 13254940 | Name on file | Email address on file |
| 13587226 | Name on file | Email address on file |
| 13663840 | Name on file | Email address on file |
| 13491940 | Name on file | Email address on file |
| 14271552 | Name on file | Email address on file |
| 13569477 | Name on file | Email address on file |
| 13374201 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14602450 | Name on file | Email address on file |
| 13531927 | Name on file | Email address on file |
| 13784824 | Name on file | Email address on file |
| 13832761 | Name on file | Email address on file |
| 13689934 | Name on file | Email address on file |
| 14465435 | Name on file | Email address on file |
| 14527608 | Name on file | Email address on file |
| 13691613 | Name on file | Email address on file |
| 14554032 | Name on file | Email address on file |
| 13359732 | Name on file | Email address on file |
| 14217001 | Name on file | Email address on file |
| 13352374 | Name on file | Email address on file |
| 14546084 | Name on file | Email address on file |
| 14270549 | Name on file | Email address on file |
| 14049388 | Name on file | Email address on file |
| 13904012 | Name on file | Email address on file |
| 13585914 | Name on file | Email address on file |
| 13549497 | Name on file | Email address on file |
| 14559625 | Name on file | Email address on file |
| 14559802 | Name on file | Email address on file |
| 13182262 | Name on file | Email address on file |
| 15063019 | Name on file | Email address on file |
| 15285038 | Name on file | Email address on file |
| 15285038 | Name on file | Email address on file |
| 15286920 | Name on file | Email address on file |
| 15286920 | Name on file | Email address on file |
| 15152399 | Name on file | Email address on file |
| 15191628 | Name on file | Email address on file |
| 14080917 | Name on file | Email address on file |
| 14069377 | Name on file | Email address on file |
| 14454851 | Name on file | Email address on file |
| 14213049 | Name on file | Email address on file |
| 13673144 | Name on file | Email address on file |
| 14132107 | Name on file | Email address on file |
| 14251700 | Name on file | Email address on file |
| 14593213 | Name on file | Email address on file |
| 15245651 | Name on file | Email address on file |
| 13409281 | Name on file | Email address on file |
| 13985009 | Name on file | Email address on file |
| 14221765 | Name on file | Email address on file |
| 13746661 | Name on file | Email address on file |
| 14546679 | Name on file | Email address on file |
| 13558304 | Name on file | Email address on file |
| 13316615 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13249188 | Name on file | Email address on file |
| 13570694 | Name on file | Email address on file |
| 13439359 | Name on file | Email address on file |
| 13633195 | Name on file | Email address on file |
| 13631709 | Name on file | Email address on file |
| 13834594 | Name on file | Email address on file |
| 14205629 | Name on file | Email address on file |
| 15278417 | Name on file | Email address on file |
| 15042278 | Name on file | Email address on file |
| 15031085 | Name on file | Email address on file |
| 15289143 | Name on file | Email address on file |
| 15230664 | Name on file | Email address on file |
| 14545462 | Name on file | Email address on file |
| 18984546 | Name on file | Email address on file |
| 18942769 | Name on file | Email address on file |
| 13275711 | Name on file | Email address on file |
| 18258804 | Name on file | Email address on file |
| 13947913 | Name on file | Email address on file |
| 14270657 | Name on file | Email address on file |
| 14364240 | Name on file | Email address on file |
| 13949484 | Name on file | Email address on file |
| 14016389 | Name on file | Email address on file |
| 13156449 | Name on file | Email address on file |
| 13620955 | Name on file | Email address on file |
| 13542443 | Name on file | Email address on file |
| 15394552 | Name on file | Email address on file |
| 13569913 | Name on file | Email address on file |
| 14066302 | Name on file | Email address on file |
| 14279473 | Name on file | Email address on file |
| 14042818 | Name on file | Email address on file |
| 14648837 | Name on file | Email address on file |
| 15034951 | Name on file | Email address on file |
| 14073804 | Name on file | Email address on file |
| 13597762 | Name on file | Email address on file |
| 13835177 | Name on file | Email address on file |
| 14529582 | Name on file | Email address on file |
| 14107877 | Name on file | Email address on file |
| 14654468 | Name on file | Email address on file |
| 14654468 | Name on file | Email address on file |
| 14053225 | Name on file | Email address on file |
| 13330937 | Name on file | Email address on file |
| 15287393 | Name on file | Email address on file |
| 13254288 | Name on file | Email address on file |
| 14250145 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15137935 | Name on file | Email address on file |
| 13224295 | Name on file | Email address on file |
| 14073841 | Name on file | Email address on file |
| 14686547 | Name on file | Email address on file |
| 14450078 | Name on file | Email address on file |
| 14443995 | Name on file | Email address on file |
| 13192081 | Name on file | Email address on file |
| 14522766 | Name on file | Email address on file |
| 14667132 | Name on file | Email address on file |
| 13301850 | Name on file | Email address on file |
| 14637076 | Name on file | Email address on file |
| 13283167 | Name on file | Email address on file |
| 14171087 | Name on file | Email address on file |
| 13931346 | Name on file | Email address on file |
| 14603004 | Name on file | Email address on file |
| 14538986 | Name on file | Email address on file |
| 14584531 | Name on file | Email address on file |
| 14624838 | Name on file | Email address on file |
| 13182708 | Name on file | Email address on file |
| 13562038 | Name on file | Email address on file |
| 14595146 | Name on file | Email address on file |
| 14597827 | Name on file | Email address on file |
| 13568153 | Name on file | Email address on file |
| 13975714 | Name on file | Email address on file |
| 14540185 | Name on file | Email address on file |
| 16850902 | Name on file | Email address on file |
| 14631382 | Name on file | Email address on file |
| 14633601 | Name on file | Email address on file |
| 14633601 | Name on file | Email address on file |
| 13510937 | Name on file | Email address on file |
| 14056230 | Name on file | Email address on file |
| 13256017 | Name on file | Email address on file |
| 13707173 | Name on file | Email address on file |
| 14990350 | Name on file | Email address on file |
| 13830646 | Name on file | Email address on file |
| 14957022 | Name on file | Email address on file |
| 18998490 | Name on file | Email address on file |
| 19028723 | Name on file | Email address on file |
| 15176945 | Name on file | Email address on file |
| 15065038 | Name on file | Email address on file |
| 15359063 | Name on file | Email address on file |
| 13319676 | Name on file | Email address on file |
| 13647424 | Name on file | Email address on file |
| 13165655 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14108677 | Name on file | Email address on file |
| 14336746 | Name on file | Email address on file |
| 14986257 | Name on file | Email address on file |
| 14250909 | Name on file | Email address on file |
| 14990270 | Name on file | Email address on file |
| 15156589 | Name on file | Email address on file |
| 13263732 | Name on file | Email address on file |
| 14386857 | Name on file | Email address on file |
| 13779737 | Name on file | Email address on file |
| 13748029 | Name on file | Email address on file |
| 13546031 | Name on file | Email address on file |
| 13611607 | Name on file | Email address on file |
| 14539567 | Name on file | Email address on file |
| 14678935 | Name on file | Email address on file |
| 18278394 | Name on file | Email address on file |
| 13877421 | Name on file | Email address on file |
| 15263065 | Name on file | Email address on file |
| 14686881 | Name on file | Email address on file |
| 14006643 | Name on file | Email address on file |
| 14133204 | Name on file | Email address on file |
| 14422241 | Name on file | Email address on file |
| 13589472 | Name on file | Email address on file |
| 14181761 | Name on file | Email address on file |
| 14543747 | Name on file | Email address on file |
| 13526870 | Name on file | Email address on file |
| 13854192 | Name on file | Email address on file |
| 14549962 | Name on file | Email address on file |
| 14486186 | Name on file | Email address on file |
| 14619132 | Name on file | Email address on file |
| 13203238 | Name on file | Email address on file |
| 14130445 | Name on file | Email address on file |
| 14386541 | Name on file | Email address on file |
| 14647849 | Name on file | Email address on file |
| 14647849 | Name on file | Email address on file |
| 13388315 | Name on file | Email address on file |
| 13764341 | Name on file | Email address on file |
| 13172990 | Name on file | Email address on file |
| 13268553 | Name on file | Email address on file |
| 14252232 | Name on file | Email address on file |
| 13272024 | Name on file | Email address on file |
| 13150446 | Name on file | Email address on file |
| 13587700 | Name on file | Email address on file |
| 14529490 | Name on file | Email address on file |
| 14107090 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14136942 | Name on file | Email address on file |
| 13831527 | Name on file | Email address on file |
| 14238408 | Name on file | Email address on file |
| 13148897 | Name on file | Email address on file |
| 15394252 | Name on file | Email address on file |
| 13803944 | Name on file | Email address on file |
| 14641903 | Name on file | Email address on file |
| 14641903 | Name on file | Email address on file |
| 13973468 | Name on file | Email address on file |
| 14194967 | Name on file | Email address on file |
| 14265350 | Name on file | Email address on file |
| 13138380 | Name on file | Email address on file |
| 14679652 | Name on file | Email address on file |
| 13383430 | Name on file | Email address on file |
| 14605781 | Name on file | Email address on file |
| 16852545 | Name on file | Email address on file |
| 14295694 | Name on file | Email address on file |
| 13826403 | Name on file | Email address on file |
| 14521366 | Name on file | Email address on file |
| 13558817 | Name on file | Email address on file |
| 13819140 | Name on file | Email address on file |
| 13193313 | Name on file | Email address on file |
| 14502540 | Name on file | Email address on file |
| 15391540 | Name on file | Email address on file |
| 13771272 | Name on file | Email address on file |
| 13859473 | Name on file | Email address on file |
| 14628196 | Name on file | Email address on file |
| 13469538 | Name on file | Email address on file |
| 13947094 | Name on file | Email address on file |
| 13495339 | Name on file | Email address on file |
| 14141030 | Name on file | Email address on file |
| 13611364 | Name on file | Email address on file |
| 14017164 | Name on file | Email address on file |
| 14530004 | Name on file | Email address on file |
| 13163034 | Name on file | Email address on file |
| 15232194 | Name on file | Email address on file |
| 15232194 | Name on file | Email address on file |
| 15292134 | Name on file | Email address on file |
| 15287225 | Name on file | Email address on file |
| 14539540 | Name on file | Email address on file |
| 14425294 | Name on file | Email address on file |
| 13994892 | Name on file | Email address on file |
| 14581103 | Name on file | Email address on file |
| 14581103 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13647273 | Name on file | Email address on file |
| 14998957 | Name on file | Email address on file |
| 14508165 | Name on file | Email address on file |
| 14244188 | Name on file | Email address on file |
| 14343374 | Name on file | Email address on file |
| 14623190 | Name on file | Email address on file |
| 13391361 | Name on file | Email address on file |
| 14279858 | Name on file | Email address on file |
| 13624590 | Name on file | Email address on file |
| 14598232 | Name on file | Email address on file |
| 13752452 | Name on file | Email address on file |
| 13638999 | Name on file | Email address on file |
| 13403385 | Name on file | Email address on file |
| 14312956 | Name on file | Email address on file |
| 19020344 | Name on file | Email address on file |
| 14584778 | Name on file | Email address on file |
| 14584778 | Name on file | Email address on file |
| 15105246 | Name on file | Email address on file |
| 14100151 | Name on file | Email address on file |
| 14322415 | Name on file | Email address on file |
| 14243825 | Name on file | Email address on file |
| 13806219 | Name on file | Email address on file |
| 15054904 | Name on file | Email address on file |
| 13923784 | Name on file | Email address on file |
| 14225680 | Name on file | Email address on file |
| 13270525 | Name on file | Email address on file |
| 18962767 | Name on file | Email address on file |
| 15194669 | Name on file | Email address on file |
| 15105199 | Name on file | Email address on file |
| 15224022 | Name on file | Email address on file |
| 13554857 | Name on file | Email address on file |
| 14308777 | Name on file | Email address on file |
| 13504069 | Name on file | Email address on file |
| 13871881 | Name on file | Email address on file |
| 13828698 | Name on file | Email address on file |
| 13219679 | Name on file | Email address on file |
| 13797332 | Name on file | Email address on file |
| 13466869 | Name on file | Email address on file |
| 14293359 | Name on file | Email address on file |
| 13200096 | Name on file | Email address on file |
| 14279146 | Name on file | Email address on file |
| 13705412 | Name on file | Email address on file |
| 13270514 | Name on file | Email address on file |
| 14396405 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13938423 | Name on file | Email address on file |
| 13368166 | Name on file | Email address on file |
| 13833770 | Name on file | Email address on file |
| 13968288 | Name on file | Email address on file |
| 13474506 | Name on file | Email address on file |
| 14338222 | Name on file | Email address on file |
| 13761478 | Name on file | Email address on file |
| 14362312 | Name on file | Email address on file |
| 13382349 | Name on file | Email address on file |
| 13716479 | Name on file | Email address on file |
| 13654266 | Name on file | Email address on file |
| 14165000 | Name on file | Email address on file |
| 16850657 | Name on file | Email address on file |
| 14399948 | Name on file | Email address on file |
| 13929388 | Name on file | Email address on file |
| 16864100 | Name on file | Email address on file |
| 14602079 | Name on file | Email address on file |
| 14635757 | Name on file | Email address on file |
| 13589349 | Name on file | Email address on file |
| 14175600 | Name on file | Email address on file |
| 14114983 | Name on file | Email address on file |
| 13981896 | Name on file | Email address on file |
| 14550630 | Name on file | Email address on file |
| 13286882 | Name on file | Email address on file |
| 15025799 | Name on file | Email address on file |
| 14911491 | Name on file | Email address on file |
| 13596829 | Name on file | Email address on file |
| 14668761 | Name on file | Email address on file |
| 13155621 | Name on file | Email address on file |
| 13514802 | Name on file | Email address on file |
| 13342869 | Name on file | Email address on file |
| 14105623 | Name on file | Email address on file |
| 14178862 | Name on file | Email address on file |
| 15246590 | Name on file | Email address on file |
| 18946478 | Name on file | Email address on file |
| 13216488 | Name on file | Email address on file |
| 14429057 | Name on file | Email address on file |
| 15260073 | Name on file | Email address on file |
| 15285925 | Name on file | Email address on file |
| 15285925 | Name on file | Email address on file |
| 13733970 | Name on file | Email address on file |
| 14106135 | Name on file | Email address on file |
| 14545790 | Name on file | Email address on file |
| 14271625 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14554087 | Name on file | Email address on file |
| 13853835 | Name on file | Email address on file |
| 13607714 | Name on file | Email address on file |
| 14639377 | Name on file | Email address on file |
| 14639377 | Name on file | Email address on file |
| 14174976 | Name on file | Email address on file |
| 14625207 | Name on file | Email address on file |
| 15374097 | Name on file | Email address on file |
| 14150295 | Name on file | Email address on file |
| 13747548 | Name on file | Email address on file |
| 14644413 | Name on file | Email address on file |
| 13621113 | Name on file | Email address on file |
| 13212342 | Name on file | Email address on file |
| 14087139 | Name on file | Email address on file |
| 13534965 | Name on file | Email address on file |
| 14645290 | Name on file | Email address on file |
| 14965736 | Name on file | Email address on file |
| 15018995 | Name on file | Email address on file |
| 15074275 | Name on file | Email address on file |
| 13436683 | Name on file | Email address on file |
| 13993549 | Name on file | Email address on file |
| 14170929 | Name on file | Email address on file |
| 14100242 | Name on file | Email address on file |
| 13270560 | Name on file | Email address on file |
| 13956022 | Name on file | Email address on file |
| 13831427 | Name on file | Email address on file |
| 13964787 | Name on file | Email address on file |
| 13945890 | Name on file | Email address on file |
| 13518594 | Name on file | Email address on file |
| 13902308 | Name on file | Email address on file |
| 13402654 | Name on file | Email address on file |
| 14643996 | Name on file | Email address on file |
| 14500894 | Name on file | Email address on file |
| 14227994 | Name on file | Email address on file |
| 14553966 | Name on file | Email address on file |
| 15269771 | Name on file | Email address on file |
| 18261560 | Name on file | Email address on file |
| 14941959 | Name on file | Email address on file |
| 14318887 | Name on file | Email address on file |
| 14362535 | Name on file | Email address on file |
| 13916512 | Name on file | Email address on file |
| 13408381 | Name on file | Email address on file |
| 13390546 | Name on file | Email address on file |
| 13312469 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13675822 | Name on file | Email address on file |
| 13682476 | Name on file | Email address on file |
| 13713476 | Name on file | Email address on file |
| 13241131 | Name on file | Email address on file |
| 14506975 | Name on file | Email address on file |
| 14085436 | Name on file | Email address on file |
| 15078762 | Name on file | Email address on file |
| 13200925 | Name on file | Email address on file |
| 13813141 | Name on file | Email address on file |
| 13615755 | Name on file | Email address on file |
| 18334018 | Name on file | Email address on file |
| 15361094 | Name on file | Email address on file |
| 14924981 | Name on file | Email address on file |
| 15070616 | Name on file | Email address on file |
| 13585487 | Name on file | Email address on file |
| 13588972 | Name on file | Email address on file |
| 14058392 | Name on file | Email address on file |
| 14471605 | Name on file | Email address on file |
| 13549898 | Name on file | Email address on file |
| 13375384 | Name on file | Email address on file |
| 13719295 | Name on file | Email address on file |
| 14383545 | Name on file | Email address on file |
| 13635481 | Name on file | Email address on file |
| 13809939 | Name on file | Email address on file |
| 13934050 | Name on file | Email address on file |
| 14554166 | Name on file | Email address on file |
| 13726895 | Name on file | Email address on file |
| 15285408 | Name on file | Email address on file |
| 15369521 | Name on file | Email address on file |
| 13817481 | Name on file | Email address on file |
| 13865745 | Name on file | Email address on file |
| 13792337 | Name on file | Email address on file |
| 14212738 | Name on file | Email address on file |
| 14375548 | Name on file | Email address on file |
| 13629808 | Name on file | Email address on file |
| 14989975 | Name on file | Email address on file |
| 19008484 | Name on file | Email address on file |
| 13306312 | Name on file | Email address on file |
| 14224425 | Name on file | Email address on file |
| 13936774 | Name on file | Email address on file |
| 15270495 | Name on file | Email address on file |
| 14052918 | Name on file | Email address on file |
| 14406498 | Name on file | Email address on file |
| 13660387 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14404436 | Name on file | Email address on file |
| 15257448 | Name on file | Email address on file |
| 13139232 | Name on file | Email address on file |
| 14004185 | Name on file | Email address on file |
| 15035945 | Name on file | Email address on file |
| 15119539 | Name on file | Email address on file |
| 14001577 | Name on file | Email address on file |
| 14367480 | Name on file | Email address on file |
| 13197756 | Name on file | Email address on file |
| 13922544 | Name on file | Email address on file |
| 14503868 | Name on file | Email address on file |
| 14614040 | Name on file | Email address on file |
| 14322954 | Name on file | Email address on file |
| 14088684 | Name on file | Email address on file |
| 13450313 | Name on file | Email address on file |
| 14248575 | Name on file | Email address on file |
| 15129669 | Name on file | Email address on file |
| 13812768 | Name on file | Email address on file |
| 13626574 | Name on file | Email address on file |
| 15272928 | Name on file | Email address on file |
| 13693297 | Name on file | Email address on file |
| 13847131 | Name on file | Email address on file |
| 18247146 | Name on file | Email address on file |
| 13485287 | Name on file | Email address on file |
| 14043370 | Name on file | Email address on file |
| 14972322 | Name on file | Email address on file |
| 14939450 | Name on file | Email address on file |
| 14054674 | Name on file | Email address on file |
| 14002608 | Name on file | Email address on file |
| 18277360 | Name on file | Email address on file |
| 13198443 | Name on file | Email address on file |
| 14987197 | Name on file | Email address on file |
| 13317076 | Name on file | Email address on file |
| 14335752 | Name on file | Email address on file |
| 14323195 | Name on file | Email address on file |
| 14632349 | Name on file | Email address on file |
| 14632349 | Name on file | Email address on file |
| 14432683 | Name on file | Email address on file |
| 13269720 | Name on file | Email address on file |
| 13611786 | Name on file | Email address on file |
| 13390392 | Name on file | Email address on file |
| 13180362 | Name on file | Email address on file |
| 13784124 | Name on file | Email address on file |
| 13735899 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13145797 | Name on file | Email address on file |
| 13960787 | Name on file | Email address on file |
| 13472021 | Name on file | Email address on file |
| 15251697 | Name on file | Email address on file |
| 14546419 | Name on file | Email address on file |
| 14971937 | Name on file | Email address on file |
| 14630755 | Name on file | Email address on file |
| 14344421 | Name on file | Email address on file |
| 13986316 | Name on file | Email address on file |
| 15392518 | Name on file | Email address on file |
| 14902013 | Name on file | Email address on file |
| 15117661 | Name on file | Email address on file |
| 14329168 | Name on file | Email address on file |
| 14329168 | Name on file | Email address on file |
| 14018783 | Name on file | Email address on file |
| 14403390 | Name on file | Email address on file |
| 13855581 | Name on file | Email address on file |
| 14015544 | Name on file | Email address on file |
| 13322554 | Name on file | Email address on file |
| 13352651 | Name on file | Email address on file |
| 14939897 | Name on file | Email address on file |
| 14106166 | Name on file | Email address on file |
| 13312815 | Name on file | Email address on file |
| 14482431 | Name on file | Email address on file |
| 13928954 | Name on file | Email address on file |
| 13418369 | Name on file | Email address on file |
| 13564862 | Name on file | Email address on file |
| 14520513 | Name on file | Email address on file |
| 13806951 | Name on file | Email address on file |
| 13735086 | Name on file | Email address on file |
| 14551321 | Name on file | Email address on file |
| 13320572 | Name on file | Email address on file |
| 14411387 | Name on file | Email address on file |
| 13631977 | Name on file | Email address on file |
| 14642193 | Name on file | Email address on file |
| 14652482 | Name on file | Email address on file |
| 14637471 | Name on file | Email address on file |
| 14392868 | Name on file | Email address on file |
| 14585387 | Name on file | Email address on file |
| 15021077 | Name on file | Email address on file |
| 15050187 | Name on file | Email address on file |
| 15282697 | Name on file | Email address on file |
| 13893023 | Name on file | Email address on file |
| 15273901 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15288268 | Name on file | Email address on file |
| 13419600 | Name on file | Email address on file |
| 14913766 | Name on file | Email address on file |
| 13185464 | Name on file | Email address on file |
| 13185464 | Name on file | Email address on file |
| 14611355 | Name on file | Email address on file |
| 13438159 | Name on file | Email address on file |
| 13819294 | Name on file | Email address on file |
| 13192232 | Name on file | Email address on file |
| 14117849 | Name on file | Email address on file |
| 18332933 | Name on file | Email address on file |
| 18286660 | Name on file | Email address on file |
| 13237938 | Name on file | Email address on file |
| 15278964 | Name on file | Email address on file |
| 14007114 | Name on file | Email address on file |
| 14635248 | Name on file | Email address on file |
| 14635248 | Name on file | Email address on file |
| 14633847 | Name on file | Email address on file |
| 15198257 | Name on file | Email address on file |
| 15283819 | Name on file | Email address on file |
| 15283819 | Name on file | Email address on file |
| 15392682 | Name on file | Email address on file |
| 14146488 | Name on file | Email address on file |
| 15187949 | Name on file | Email address on file |
| 14427915 | Name on file | Email address on file |
| 14271516 | Name on file | Email address on file |
| 13920077 | Name on file | Email address on file |
| 13874474 | Name on file | Email address on file |
| 19024153 | Name on file | Email address on file |
| 18244172 | Name on file | Email address on file |
| 14551029 | Name on file | Email address on file |
| 19020437 | Name on file | Email address on file |
| 15276466 | Name on file | Email address on file |
| 13738521 | Name on file | Email address on file |
| 14602546 | Name on file | Email address on file |
| 13748787 | Name on file | Email address on file |
| 13996517 | Name on file | Email address on file |
| 13794932 | Name on file | Email address on file |
| 15127699 | Name on file | Email address on file |
| 13705612 | Name on file | Email address on file |
| 18310222 | Name on file | Email address on file |
| 15211880 | Name on file | Email address on file |
| 14672753 | Name on file | Email address on file |
| 13471828 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15272519 | Name on file | Email address on file |
| 18273158 | Name on file | Email address on file |
| 18272389 | Name on file | Email address on file |
| 14123944 | Name on file | Email address on file |
| 15161343 | Name on file | Email address on file |
| 15161343 | Name on file | Email address on file |
| 18264479 | Name on file | Email address on file |
| 13864550 | Name on file | Email address on file |
| 13833210 | Name on file | Email address on file |
| 14403894 | Name on file | Email address on file |
| 13298290 | Name on file | Email address on file |
| 13380818 | Name on file | Email address on file |
| 13464334 | Name on file | Email address on file |
| 14648516 | Name on file | Email address on file |
| 13684150 | Name on file | Email address on file |
| 14137518 | Name on file | Email address on file |
| 14259673 | Name on file | Email address on file |
| 14451170 | Name on file | Email address on file |
| 14434381 | Name on file | Email address on file |
| 14342574 | Name on file | Email address on file |
| 15108416 | Name on file | Email address on file |
| 13268547 | Name on file | Email address on file |
| 13580415 | Name on file | Email address on file |
| 15125915 | Name on file | Email address on file |
| 13740030 | Name on file | Email address on file |
| 14634013 | Name on file | Email address on file |
| 14397880 | Name on file | Email address on file |
| 13220199 | Name on file | Email address on file |
| 13449641 | Name on file | Email address on file |
| 13213123 | Name on file | Email address on file |
| 13386317 | Name on file | Email address on file |
| 13469124 | Name on file | Email address on file |
| 15041043 | Name on file | Email address on file |
| 13872488 | Name on file | Email address on file |
| 14535488 | Name on file | Email address on file |
| 14615890 | Name on file | Email address on file |
| 14615890 | Name on file | Email address on file |
| 15408920 | Name on file | Email address on file |
| 13476576 | Name on file | Email address on file |
| 14553658 | Name on file | Email address on file |
| 14617155 | Name on file | Email address on file |
| 13902716 | Name on file | Email address on file |
| 13172142 | Name on file | Email address on file |
| 14554968 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14081194 | Name on file | Email address on file |
| 14037958 | Name on file | Email address on file |
| 13636909 | Name on file | Email address on file |
| 13340482 | Name on file | Email address on file |
| 14604301 | Name on file | Email address on file |
| 14210741 | Name on file | Email address on file |
| 13272052 | Name on file | Email address on file |
| 14511228 | Name on file | Email address on file |
| 14228702 | Name on file | Email address on file |
| 14614082 | Name on file | Email address on file |
| 13352437 | Name on file | Email address on file |
| 13472469 | Name on file | Email address on file |
| 13157872 | Name on file | Email address on file |
| 13433368 | Name on file | Email address on file |
| 14649299 | Name on file | Email address on file |
| 13660336 | Name on file | Email address on file |
| 14180779 | Name on file | Email address on file |
| 14322653 | Name on file | Email address on file |
| 14031902 | Name on file | Email address on file |
| 14032463 | Name on file | Email address on file |
| 15044056 | Name on file | Email address on file |
| 13492925 | Name on file | Email address on file |
| 14384723 | Name on file | Email address on file |
| 13589549 | Name on file | Email address on file |
| 14299326 | Name on file | Email address on file |
| 14129873 | Name on file | Email address on file |
| 13839785 | Name on file | Email address on file |
| 13610467 | Name on file | Email address on file |
| 15154650 | Name on file | Email address on file |
| 14641596 | Name on file | Email address on file |
| 14674186 | Name on file | Email address on file |
| 14674186 | Name on file | Email address on file |
| 15091883 | Name on file | Email address on file |
| 15070800 | Name on file | Email address on file |
| 15280408 | Name on file | Email address on file |
| 14903401 | Name on file | Email address on file |
| 13363585 | Name on file | Email address on file |
| 13302467 | Name on file | Email address on file |
| 13931720 | Name on file | Email address on file |
| 15407901 | Name on file | Email address on file |
| 13556823 | Name on file | Email address on file |
| 15281111 | Name on file | Email address on file |
| 14147207 | Name on file | Email address on file |
| 13171426 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13660546 | Name on file | Email address on file |
| 14287194 | Name on file | Email address on file |
| 14448764 | Name on file | Email address on file |
| 15106503 | Name on file | Email address on file |
| 14508055 | Name on file | Email address on file |
| 13252307 | Name on file | Email address on file |
| 14220842 | Name on file | Email address on file |
| 13644173 | Name on file | Email address on file |
| 13644944 | Name on file | Email address on file |
| 15365921 | Name on file | Email address on file |
| 15085093 | Name on file | Email address on file |
| 15028251 | Name on file | Email address on file |
| 15269151 | Name on file | Email address on file |
| 13815509 | Name on file | Email address on file |
| 15186424 | Name on file | Email address on file |
| 14658211 | Name on file | Email address on file |
| 14519228 | Name on file | Email address on file |
| 14599930 | Name on file | Email address on file |
| 14599930 | Name on file | Email address on file |
| 14153081 | Name on file | Email address on file |
| 14625659 | Name on file | Email address on file |
| 13599156 | Name on file | Email address on file |
| 14396987 | Name on file | Email address on file |
| 14083635 | Name on file | Email address on file |
| 14611414 | Name on file | Email address on file |
| 14611414 | Name on file | Email address on file |
| 14548864 | Name on file | Email address on file |
| 14147901 | Name on file | Email address on file |
| 13727014 | Name on file | Email address on file |
| 13227204 | Name on file | Email address on file |
| 14614526 | Name on file | Email address on file |
| 14550065 | Name on file | Email address on file |
| 13540734 | Name on file | Email address on file |
| 14245369 | Name on file | Email address on file |
| 13562671 | Name on file | Email address on file |
| 13822574 | Name on file | Email address on file |
| 15130240 | Name on file | Email address on file |
| 14955324 | Name on file | Email address on file |
| 14966573 | Name on file | Email address on file |
| 15043532 | Name on file | Email address on file |
| 13616876 | Name on file | Email address on file |
| 15278519 | Name on file | Email address on file |
| 13400063 | Name on file | Email address on file |
| 14552884 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13268046 | Name on file | Email address on file |
| 13429275 | Name on file | Email address on file |
| 13657353 | Name on file | Email address on file |
| 14529308 | Name on file | Email address on file |
| 14170467 | Name on file | Email address on file |
| 13398127 | Name on file | Email address on file |
| 15189858 | Name on file | Email address on file |
| 14460618 | Name on file | Email address on file |
| 14609139 | Name on file | Email address on file |
| 14943942 | Name on file | Email address on file |
| 14069232 | Name on file | Email address on file |
| 14515074 | Name on file | Email address on file |
| 14519936 | Name on file | Email address on file |
| 13439942 | Name on file | Email address on file |
| 18257138 | Name on file | Email address on file |
| 13192449 | Name on file | Email address on file |
| 14603880 | Name on file | Email address on file |
| 14603880 | Name on file | Email address on file |
| 13865547 | Name on file | Email address on file |
| 14455337 | Name on file | Email address on file |
| 15078478 | Name on file | Email address on file |
| 14601611 | Name on file | Email address on file |
| 14994855 | Name on file | Email address on file |
| 13218682 | Name on file | Email address on file |
| 15018991 | Name on file | Email address on file |
| 14247855 | Name on file | Email address on file |
| 13709139 | Name on file | Email address on file |
| 18986672 | Name on file | Email address on file |
| 14924540 | Name on file | Email address on file |
| 14348796 | Name on file | Email address on file |
| 15288725 | Name on file | Email address on file |
| 15288725 | Name on file | Email address on file |
| 18260800 | Name on file | Email address on file |
| 13146250 | Name on file | Email address on file |
| 14163350 | Name on file | Email address on file |
| 14004422 | Name on file | Email address on file |
| 13440395 | Name on file | Email address on file |
| 14966311 | Name on file | Email address on file |
| 14403375 | Name on file | Email address on file |
| 15027170 | Name on file | Email address on file |
| 13626645 | Name on file | Email address on file |
| 14370922 | Name on file | Email address on file |
| 13249070 | Name on file | Email address on file |
| 14599564 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13496662 | Name on file | Email address on file |
| 15029656 | Name on file | Email address on file |
| 15376342 | Name on file | Email address on file |
| 15051064 | Name on file | Email address on file |
| 14613682 | Name on file | Email address on file |
| 14620230 | Name on file | Email address on file |
| 13949510 | Name on file | Email address on file |
| 15264231 | Name on file | Email address on file |
| 18319610 | Name on file | Email address on file |
| 13213122 | Name on file | Email address on file |
| 15209891 | Name on file | Email address on file |
| 14095185 | Name on file | Email address on file |
| 15169525 | Name on file | Email address on file |
| 15210240 | Name on file | Email address on file |
| 15232839 | Name on file | Email address on file |
| 14055921 | Name on file | Email address on file |
| 14653883 | Name on file | Email address on file |
| 13762072 | Name on file | Email address on file |
| 13732481 | Name on file | Email address on file |
| 14184821 | Name on file | Email address on file |
| 13911494 | Name on file | Email address on file |
| 13188171 | Name on file | Email address on file |
| 14096639 | Name on file | Email address on file |
| 13467689 | Name on file | Email address on file |
| 14102047 | Name on file | Email address on file |
| 13817670 | Name on file | Email address on file |
| 14518773 | Name on file | Email address on file |
| 14297385 | Name on file | Email address on file |
| 13314993 | Name on file | Email address on file |
| 14614545 | Name on file | Email address on file |
| 13416893 | Name on file | Email address on file |
| 13343041 | Name on file | Email address on file |
| 13443643 | Name on file | Email address on file |
| 14654664 | Name on file | Email address on file |
| 14651694 | Name on file | Email address on file |
| 14441719 | Name on file | Email address on file |
| 15069390 | Name on file | Email address on file |
| 13323125 | Name on file | Email address on file |
| 14670202 | Name on file | Email address on file |
| 14670202 | Name on file | Email address on file |
| 13156353 | Name on file | Email address on file |
| 13170365 | Name on file | Email address on file |
| 14651513 | Name on file | Email address on file |
| 14651513 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14636263 | Name on file | Email address on file |
| 13754313 | Name on file | Email address on file |
| 15281415 | Name on file | Email address on file |
| 15151882 | Name on file | Email address on file |
| 14033595 | Name on file | Email address on file |
| 15284529 | Name on file | Email address on file |
| 15284529 | Name on file | Email address on file |
| 13949463 | Name on file | Email address on file |
| 14635993 | Name on file | Email address on file |
| 13318227 | Name on file | Email address on file |
| 14512127 | Name on file | Email address on file |
| 15153700 | Name on file | Email address on file |
| 15154812 | Name on file | Email address on file |
| 15098567 | Name on file | Email address on file |
| 15209466 | Name on file | Email address on file |
| 14925467 | Name on file | Email address on file |
| 13256009 | Name on file | Email address on file |
| 15182760 | Name on file | Email address on file |
| 15293199 | Name on file | Email address on file |
| 15293199 | Name on file | Email address on file |
| 15045035 | Name on file | Email address on file |
| 15164921 | Name on file | Email address on file |
| 14103543 | Name on file | Email address on file |
| 15271621 | Name on file | Email address on file |
| 15138616 | Name on file | Email address on file |
| 13796536 | Name on file | Email address on file |
| 15275896 | Name on file | Email address on file |
| 13155122 | Name on file | Email address on file |
| 15205778 | Name on file | Email address on file |
| 13586066 | Name on file | Email address on file |
| 14239128 | Name on file | Email address on file |
| 13169145 | Name on file | Email address on file |
| 14151723 | Name on file | Email address on file |
| 15053380 | Name on file | Email address on file |
| 13686989 | Name on file | Email address on file |
| 13144381 | Name on file | Email address on file |
| 14344833 | Name on file | Email address on file |
| 14912047 | Name on file | Email address on file |
| 14661042 | Name on file | Email address on file |
| 15024662 | Name on file | Email address on file |
| 15190526 | Name on file | Email address on file |
| 13576287 | Name on file | Email address on file |
| 15053053 | Name on file | Email address on file |
| 15053053 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15158085 | Name on file | Email address on file |
| 14654971 | Name on file | Email address on file |
| 15285624 | Name on file | Email address on file |
| 13987818 | Name on file | Email address on file |
| 15224498 | Name on file | Email address on file |
| 13550404 | Name on file | Email address on file |
| 14180633 | Name on file | Email address on file |
| 19002840 | Name on file | Email address on file |
| 15136383 | Name on file | Email address on file |
| 14982194 | Name on file | Email address on file |
| 18939806 | Name on file | Email address on file |
| 15258542 | Name on file | Email address on file |
| 14621313 | Name on file | Email address on file |
| 14621313 | Name on file | Email address on file |
| 14154479 | Name on file | Email address on file |
| 13834366 | Name on file | Email address on file |
| 14682211 | Name on file | Email address on file |
| 13456090 | Name on file | Email address on file |
| 15026230 | Name on file | Email address on file |
| 14142105 | Name on file | Email address on file |
| 14342395 | Name on file | Email address on file |
| 14085640 | Name on file | Email address on file |
| 13765666 | Name on file | Email address on file |
| 14162160 | Name on file | Email address on file |
| 15252472 | Name on file | Email address on file |
| 15163546 | Name on file | Email address on file |
| 14948475 | Name on file | Email address on file |
| 14956827 | Name on file | Email address on file |
| 14671820 | Name on file | Email address on file |
| 15142591 | Name on file | Email address on file |
| 15143353 | Name on file | Email address on file |
| 14996022 | Name on file | Email address on file |
| 14895874 | Name on file | Email address on file |
| 15260572 | Name on file | Email address on file |
| 15118533 | Name on file | Email address on file |
| 14949646 | Name on file | Email address on file |
| 15053063 | Name on file | Email address on file |
| 14902685 | Name on file | Email address on file |
| 15205186 | Name on file | Email address on file |
| 14982815 | Name on file | Email address on file |
| 15077067 | Name on file | Email address on file |
| 13183919 | Name on file | Email address on file |
| 14652168 | Name on file | Email address on file |
| 15173115 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14923444 | Name on file | Email address on file |
| 14613405 | Name on file | Email address on file |
| 15200583 | Name on file | Email address on file |
| 13532991 | Name on file | Email address on file |
| 13452930 | Name on file | Email address on file |
| 15108363 | Name on file | Email address on file |
| 15255163 | Name on file | Email address on file |
| 13632533 | Name on file | Email address on file |
| 14551427 | Name on file | Email address on file |
| 13409674 | Name on file | Email address on file |
| 15401522 | Name on file | Email address on file |
| 19008031 | Name on file | Email address on file |
| 14388454 | Name on file | Email address on file |
| 13384224 | Name on file | Email address on file |
| 15120662 | Name on file | Email address on file |
| 14206488 | Name on file | Email address on file |
| 14314137 | Name on file | Email address on file |
| 15195322 | Name on file | Email address on file |
| 15005351 | Name on file | Email address on file |
| 15268737 | Name on file | Email address on file |
| 13284366 | Name on file | Email address on file |
| 15195351 | Name on file | Email address on file |
| 14679937 | Name on file | Email address on file |
| 15020928 | Name on file | Email address on file |
| 13177004 | Name on file | Email address on file |
| 14173347 | Name on file | Email address on file |
| 13587796 | Name on file | Email address on file |
| 13678937 | Name on file | Email address on file |
| 19019129 | Name on file | Email address on file |
| 13772245 | Name on file | Email address on file |
| 13505029 | Name on file | Email address on file |
| 18294604 | Name on file | Email address on file |
| 18277241 | Name on file | Email address on file |
| 18337588 | Name on file | Email address on file |
| 13604072 | Name on file | Email address on file |
| 15220836 | Name on file | Email address on file |
| 13996463 | Name on file | Email address on file |
| 13637152 | Name on file | Email address on file |
| 13993047 | Name on file | Email address on file |
| 14435328 | Name on file | Email address on file |
| 14393489 | Name on file | Email address on file |
| 14470818 | Name on file | Email address on file |
| 13371670 | Name on file | Email address on file |
| 13963990 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14114942 | Name on file | Email address on file |
| 14619607 | Name on file | Email address on file |
| 13757278 | Name on file | Email address on file |
| 15025906 | Name on file | Email address on file |
| 13619751 | Name on file | Email address on file |
| 13906407 | Name on file | Email address on file |
| 14602455 | Name on file | Email address on file |
| 14602455 | Name on file | Email address on file |
| 18942850 | Name on file | Email address on file |
| 14928176 | Name on file | Email address on file |
| 13338668 | Name on file | Email address on file |
| 14414595 | Name on file | Email address on file |
| 14465590 | Name on file | Email address on file |
| 14041639 | Name on file | Email address on file |
| 14454530 | Name on file | Email address on file |
| 13922036 | Name on file | Email address on file |
| 13547866 | Name on file | Email address on file |
| 13585166 | Name on file | Email address on file |
| 14507800 | Name on file | Email address on file |
| 13442460 | Name on file | Email address on file |
| 13789829 | Name on file | Email address on file |
| 14083766 | Name on file | Email address on file |
| 14190675 | Name on file | Email address on file |
| 13853275 | Name on file | Email address on file |
| 14073758 | Name on file | Email address on file |
| 13140500 | Name on file | Email address on file |
| 14019060 | Name on file | Email address on file |
| 13343954 | Name on file | Email address on file |
| 14558167 | Name on file | Email address on file |
| 14484536 | Name on file | Email address on file |
| 14030691 | Name on file | Email address on file |
| 14088031 | Name on file | Email address on file |
| 14320926 | Name on file | Email address on file |
| 14608961 | Name on file | Email address on file |
| 14035412 | Name on file | Email address on file |
| 13714793 | Name on file | Email address on file |
| 13151744 | Name on file | Email address on file |
| 14044169 | Name on file | Email address on file |
| 13571506 | Name on file | Email address on file |
| 14588380 | Name on file | Email address on file |
| 13220726 | Name on file | Email address on file |
| 13340518 | Name on file | Email address on file |
| 13792255 | Name on file | Email address on file |
| 13408685 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13884972 | Name on file | Email address on file |
| 13889367 | Name on file | Email address on file |
| 13694443 | Name on file | Email address on file |
| 13274888 | Name on file | Email address on file |
| 13483648 | Name on file | Email address on file |
| 14672927 | Name on file | Email address on file |
| 13442616 | Name on file | Email address on file |
| 13558806 | Name on file | Email address on file |
| 13661897 | Name on file | Email address on file |
| 14409823 | Name on file | Email address on file |
| 13472063 | Name on file | Email address on file |
| 16851360 | Name on file | Email address on file |
| 16850799 | Name on file | Email address on file |
| 13455927 | Name on file | Email address on file |
| 13976821 | Name on file | Email address on file |
| 13213715 | Name on file | Email address on file |
| 14561128 | Name on file | Email address on file |
| 13841021 | Name on file | Email address on file |
| 13895847 | Name on file | Email address on file |
| 14384881 | Name on file | Email address on file |
| 14043308 | Name on file | Email address on file |
| 13511774 | Name on file | Email address on file |
| 15281797 | Name on file | Email address on file |
| 13927117 | Name on file | Email address on file |
| 14409820 | Name on file | Email address on file |
| 13950385 | Name on file | Email address on file |
| 15379045 | Name on file | Email address on file |
| 14674997 | Name on file | Email address on file |
| 14202159 | Name on file | Email address on file |
| 14596691 | Name on file | Email address on file |
| 13540363 | Name on file | Email address on file |
| 13967414 | Name on file | Email address on file |
| 13930837 | Name on file | Email address on file |
| 15222530 | Name on file | Email address on file |
| 15158412 | Name on file | Email address on file |
| 14369947 | Name on file | Email address on file |
| 13319759 | Name on file | Email address on file |
| 13727052 | Name on file | Email address on file |
| 14440229 | Name on file | Email address on file |
| 13803380 | Name on file | Email address on file |
| 15038251 | Name on file | Email address on file |
| 14661641 | Name on file | Email address on file |
| 13627876 | Name on file | Email address on file |
| 18257944 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14533116 | Name on file | Email address on file |
| 14164193 | Name on file | Email address on file |
| 15080134 | Name on file | Email address on file |
| 13562036 | Name on file | Email address on file |
| 13409444 | Name on file | Email address on file |
| 16867644 | Name on file | Email address on file |
| 14609194 | Name on file | Email address on file |
| 14609194 | Name on file | Email address on file |
| 14195314 | Name on file | Email address on file |
| 14346177 | Name on file | Email address on file |
| 14086228 | Name on file | Email address on file |
| 14686440 | Name on file | Email address on file |
| 13831392 | Name on file | Email address on file |
| 13437593 | Name on file | Email address on file |
| 13751944 | Name on file | Email address on file |
| 15257002 | Name on file | Email address on file |
| 14997618 | Name on file | Email address on file |
| 15229434 | Name on file | Email address on file |
| 14492244 | Name on file | Email address on file |
| 13768923 | Name on file | Email address on file |
| 14969189 | Name on file | Email address on file |
| 15136553 | Name on file | Email address on file |
| 13741194 | Name on file | Email address on file |
| 15270405 | Name on file | Email address on file |
| 15234859 | Name on file | Email address on file |
| 14287716 | Name on file | Email address on file |
| 14157509 | Name on file | Email address on file |
| 13687176 | Name on file | Email address on file |
| 13535202 | Name on file | Email address on file |
| 14010746 | Name on file | Email address on file |
| 13311274 | Name on file | Email address on file |
| 13341106 | Name on file | Email address on file |
| 14474823 | Name on file | Email address on file |
| 13480145 | Name on file | Email address on file |
| 14597336 | Name on file | Email address on file |
| 13563346 | Name on file | Email address on file |
| 14378761 | Name on file | Email address on file |
| 14652678 | Name on file | Email address on file |
| 13998787 | Name on file | Email address on file |
| 14311729 | Name on file | Email address on file |
| 14914995 | Name on file | Email address on file |
| 15091290 | Name on file | Email address on file |
| 15037927 | Name on file | Email address on file |
| 18979866 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18274965 | Name on file | Email address on file |
| 18298345 | Name on file | Email address on file |
| 14654833 | Name on file | Email address on file |
| 14296033 | Name on file | Email address on file |
| 14287554 | Name on file | Email address on file |
| 18311744 | Name on file | Email address on file |
| 20632533 | Name on file | Email address on file |
| 15278504 | Name on file | Email address on file |
| 15207697 | Name on file | Email address on file |
| 18265532 | Name on file | Email address on file |
| 15178804 | Name on file | Email address on file |
| 18968805 | Name on file | Email address on file |
| 15224633 | Name on file | Email address on file |
| 13330833 | Name on file | Email address on file |
| 13139908 | Name on file | Email address on file |
| 15155918 | Name on file | Email address on file |
| 14449252 | Name on file | Email address on file |
| 14342399 | Name on file | Email address on file |
| 13682404 | Name on file | Email address on file |
| 18981275 | Name on file | Email address on file |
| 18997068 | Name on file | Email address on file |
| 15093578 | Name on file | Email address on file |
| 14225718 | Name on file | Email address on file |
| 14084146 | Name on file | Email address on file |
| 13417079 | Name on file | Email address on file |
| 14942261 | Name on file | Email address on file |
| 14937365 | Name on file | Email address on file |
| 14937365 | Name on file | Email address on file |
| 14915369 | Name on file | Email address on file |
| 15291116 | Name on file | Email address on file |
| 15291116 | Name on file | Email address on file |
| 15102050 | Name on file | Email address on file |
| 13690249 | Name on file | Email address on file |
| 14951540 | Name on file | Email address on file |
| 14524506 | Name on file | Email address on file |
| 13637677 | Name on file | Email address on file |
| 14019799 | Name on file | Email address on file |
| 14525656 | Name on file | Email address on file |
| 16858169 | Name on file | Email address on file |
| 13343015 | Name on file | Email address on file |
| 14631436 | Name on file | Email address on file |
| 14016093 | Name on file | Email address on file |
| 13768157 | Name on file | Email address on file |
| 13696801 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13916563 | Name on file | Email address on file |
| 15086239 | Name on file | Email address on file |
| 15273091 | Name on file | Email address on file |
| 15124226 | Name on file | Email address on file |
| 15279807 | Name on file | Email address on file |
| 14560107 | Name on file | Email address on file |
| 14560107 | Name on file | Email address on file |
| 13625890 | Name on file | Email address on file |
| 13362517 | Name on file | Email address on file |
| 14459612 | Name on file | Email address on file |
| 13299642 | Name on file | Email address on file |
| 14320934 | Name on file | Email address on file |
| 13188207 | Name on file | Email address on file |
| 14611799 | Name on file | Email address on file |
| 13459105 | Name on file | Email address on file |
| 13757516 | Name on file | Email address on file |
| 14677099 | Name on file | Email address on file |
| 14431484 | Name on file | Email address on file |
| 13947540 | Name on file | Email address on file |
| 14511931 | Name on file | Email address on file |
| 13859739 | Name on file | Email address on file |
| 13901045 | Name on file | Email address on file |
| 13332221 | Name on file | Email address on file |
| 14606381 | Name on file | Email address on file |
| 13660131 | Name on file | Email address on file |
| 14099545 | Name on file | Email address on file |
| 14592684 | Name on file | Email address on file |
| 14543620 | Name on file | Email address on file |
| 14215253 | Name on file | Email address on file |
| 13746203 | Name on file | Email address on file |
| 13940615 | Name on file | Email address on file |
| 13619448 | Name on file | Email address on file |
| 14193146 | Name on file | Email address on file |
| 14149315 | Name on file | Email address on file |
| 16852496 | Name on file | Email address on file |
| 13711737 | Name on file | Email address on file |
| 13710036 | Name on file | Email address on file |
| 13514849 | Name on file | Email address on file |
| 13593658 | Name on file | Email address on file |
| 18265894 | Name on file | Email address on file |
| 14104797 | Name on file | Email address on file |
| 15223879 | Name on file | Email address on file |
| 15142484 | Name on file | Email address on file |
| 13153606 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13153606 | Name on file | Email address on file |
| 13466576 | Name on file | Email address on file |
| 13650760 | Name on file | Email address on file |
| 14516067 | Name on file | Email address on file |
| 15191900 | Name on file | Email address on file |
| 14156117 | Name on file | Email address on file |
| 13560925 | Name on file | Email address on file |
| 15024190 | Name on file | Email address on file |
| 14434014 | Name on file | Email address on file |
| 13785764 | Name on file | Email address on file |
| 13700709 | Name on file | Email address on file |
| 14229857 | Name on file | Email address on file |
| 14590201 | Name on file | Email address on file |
| 14002368 | Name on file | Email address on file |
| 14495502 | Name on file | Email address on file |
| 14359926 | Name on file | Email address on file |
| 14178060 | Name on file | Email address on file |
| 13468146 | Name on file | Email address on file |
| 16859741 | Name on file | Email address on file |
| 15127457 | Name on file | Email address on file |
| 13377344 | Name on file | Email address on file |
| 15018162 | Name on file | Email address on file |
| 14213865 | Name on file | Email address on file |
| 13960012 | Name on file | Email address on file |
| 15406624 | Name on file | Email address on file |
| 13249254 | Name on file | Email address on file |
| 18986341 | Name on file | Email address on file |
| 19004280 | Name on file | Email address on file |
| 18243202 | Name on file | Email address on file |
| 20623335 | Name on file | Email address on file |
| 19026963 | Name on file | Email address on file |
| 20628296 | Name on file | Email address on file |
| 18261905 | Name on file | Email address on file |
| 13787565 | Name on file | Email address on file |
| 13310691 | Name on file | Email address on file |
| 14610160 | Name on file | Email address on file |
| 15406831 | Name on file | Email address on file |
| 18295465 | Name on file | Email address on file |
| 18968453 | Name on file | Email address on file |
| 18998165 | Name on file | Email address on file |
| 18982776 | Name on file | Email address on file |
| 18299753 | Name on file | Email address on file |
| 18963495 | Name on file | Email address on file |
| 18325338 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22180987 | Name on file | Email address on file |
| 15181988 | Name on file | Email address on file |
| 15250442 | Name on file | Email address on file |
| 15273706 | Name on file | Email address on file |
| 15054071 | Name on file | Email address on file |
| 13990626 | Name on file | Email address on file |
| 13795253 | Name on file | Email address on file |
| 15026039 | Name on file | Email address on file |
| 15026039 | Name on file | Email address on file |
| 15112355 | Name on file | Email address on file |
| 13470685 | Name on file | Email address on file |
| 18311878 | Name on file | Email address on file |
| 14632248 | Name on file | Email address on file |
| 19018163 | Name on file | Email address on file |
| 14921510 | Name on file | Email address on file |
| 18286275 | Name on file | Email address on file |
| 14616940 | Name on file | Email address on file |
| 13722320 | Name on file | Email address on file |
| 15008946 | Name on file | Email address on file |
| 15242551 | Name on file | Email address on file |
| 15081910 | Name on file | Email address on file |
| 14182365 | Name on file | Email address on file |
| 14415995 | Name on file | Email address on file |
| 14659407 | Name on file | Email address on file |
| 18324938 | Name on file | Email address on file |
| 14046849 | Name on file | Email address on file |
| 15185047 | Name on file | Email address on file |
| 13536404 | Name on file | Email address on file |
| 13685922 | Name on file | Email address on file |
| 13857487 | Name on file | Email address on file |
| 14476608 | Name on file | Email address on file |
| 13647919 | Name on file | Email address on file |
| 13275934 | Name on file | Email address on file |
| 13714810 | Name on file | Email address on file |
| 13658584 | Name on file | Email address on file |
| 14171669 | Name on file | Email address on file |
| 15118934 | Name on file | Email address on file |
| 13718264 | Name on file | Email address on file |
| 14338692 | Name on file | Email address on file |
| 14662304 | Name on file | Email address on file |
| 14662304 | Name on file | Email address on file |
| 14214527 | Name on file | Email address on file |
| 15064443 | Name on file | Email address on file |
| 15285549 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285549 | Name on file | Email address on file |
| 13221165 | Name on file | Email address on file |
| 15404333 | Name on file | Email address on file |
| 13684538 | Name on file | Email address on file |
| 18962732 | Name on file | Email address on file |
| 13185931 | Name on file | Email address on file |
| 13204652 | Name on file | Email address on file |
| 22154704 | Name on file | Email address on file |
| 18270999 | Name on file | Email address on file |
| 13228861 | Name on file | Email address on file |
| 19028924 | Name on file | Email address on file |
| 22426725 | Name on file | Email address on file |
| 13782203 | Name on file | Email address on file |
| 18996287 | Name on file | Email address on file |
| 13465472 | Name on file | Email address on file |
| 14336447 | Name on file | Email address on file |
| 14908289 | Name on file | Email address on file |
| 14457443 | Name on file | Email address on file |
| 15283164 | Name on file | Email address on file |
| 13172123 | Name on file | Email address on file |
| 15270824 | Name on file | Email address on file |
| 14991517 | Name on file | Email address on file |
| 15274058 | Name on file | Email address on file |
| 14154404 | Name on file | Email address on file |
| 14668472 | Name on file | Email address on file |
| 13348453 | Name on file | Email address on file |
| 14110510 | Name on file | Email address on file |
| 14642179 | Name on file | Email address on file |
| 13924127 | Name on file | Email address on file |
| 14016471 | Name on file | Email address on file |
| 14633904 | Name on file | Email address on file |
| 15209083 | Name on file | Email address on file |
| 14634156 | Name on file | Email address on file |
| 14645002 | Name on file | Email address on file |
| 13831292 | Name on file | Email address on file |
| 15209114 | Name on file | Email address on file |
| 13215103 | Name on file | Email address on file |
| 13755568 | Name on file | Email address on file |
| 13556382 | Name on file | Email address on file |
| 15283268 | Name on file | Email address on file |
| 15283268 | Name on file | Email address on file |
| 18337422 | Name on file | Email address on file |
| 13400700 | Name on file | Email address on file |
| 15240437 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15387568 | Name on file | Email address on file |
| 13272589 | Name on file | Email address on file |
| 13392071 | Name on file | Email address on file |
| 14130450 | Name on file | Email address on file |
| 13243056 | Name on file | Email address on file |
| 15146315 | Name on file | Email address on file |
| 18339089 | Name on file | Email address on file |
| 15113239 | Name on file | Email address on file |
| 13688775 | Name on file | Email address on file |
| 14924797 | Name on file | Email address on file |
| 15290452 | Name on file | Email address on file |
| 15290452 | Name on file | Email address on file |
| 15254420 | Name on file | Email address on file |
| 13580710 | Name on file | Email address on file |
| 13737323 | Name on file | Email address on file |
| 14239645 | Name on file | Email address on file |
| 14944690 | Name on file | Email address on file |
| 14087945 | Name on file | Email address on file |
| 13519325 | Name on file | Email address on file |
| 14020626 | Name on file | Email address on file |
| 15268029 | Name on file | Email address on file |
| 14059818 | Name on file | Email address on file |
| 13218923 | Name on file | Email address on file |
| 14596453 | Name on file | Email address on file |
| 14911237 | Name on file | Email address on file |
| 15277780 | Name on file | Email address on file |
| 13151480 | Name on file | Email address on file |
| 15163897 | Name on file | Email address on file |
| 14251783 | Name on file | Email address on file |
| 15278721 | Name on file | Email address on file |
| 14008191 | Name on file | Email address on file |
| 14178022 | Name on file | Email address on file |
| 14520175 | Name on file | Email address on file |
| 15370305 | Name on file | Email address on file |
| 18271296 | Name on file | Email address on file |
| 13830311 | Name on file | Email address on file |
| 14619570 | Name on file | Email address on file |
| 14546024 | Name on file | Email address on file |
| 14686328 | Name on file | Email address on file |
| 14686328 | Name on file | Email address on file |
| 15404706 | Name on file | Email address on file |
| 18321776 | Name on file | Email address on file |
| 13326352 | Name on file | Email address on file |
| 13468843 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13280542 | Name on file | Email address on file |
| 13863395 | Name on file | Email address on file |
| 14660903 | Name on file | Email address on file |
| 14270566 | Name on file | Email address on file |
| 14627900 | Name on file | Email address on file |
| 14164985 | Name on file | Email address on file |
| 13413434 | Name on file | Email address on file |
| 14585215 | Name on file | Email address on file |
| 15398339 | Name on file | Email address on file |
| 13593816 | Name on file | Email address on file |
| 13791626 | Name on file | Email address on file |
| 15183751 | Name on file | Email address on file |
| 14994436 | Name on file | Email address on file |
| 15021276 | Name on file | Email address on file |
| 13400617 | Name on file | Email address on file |
| 15085908 | Name on file | Email address on file |
| 15270499 | Name on file | Email address on file |
| 15227532 | Name on file | Email address on file |
| 13265569 | Name on file | Email address on file |
| 13670199 | Name on file | Email address on file |
| 14017883 | Name on file | Email address on file |
| 13757673 | Name on file | Email address on file |
| 14225595 | Name on file | Email address on file |
| 14198825 | Name on file | Email address on file |
| 13256952 | Name on file | Email address on file |
| 14201129 | Name on file | Email address on file |
| 14130286 | Name on file | Email address on file |
| 13975848 | Name on file | Email address on file |
| 14109327 | Name on file | Email address on file |
| 15282988 | Name on file | Email address on file |
| 15282988 | Name on file | Email address on file |
| 15205816 | Name on file | Email address on file |
| 15069973 | Name on file | Email address on file |
| 13546166 | Name on file | Email address on file |
| 14281486 | Name on file | Email address on file |
| 14260205 | Name on file | Email address on file |
| 13639166 | Name on file | Email address on file |
| 15273154 | Name on file | Email address on file |
| 15154567 | Name on file | Email address on file |
| 13672879 | Name on file | Email address on file |
| 14484503 | Name on file | Email address on file |
| 18325639 | Name on file | Email address on file |
| 13895577 | Name on file | Email address on file |
| 15110009 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15401494 | Name on file | Email address on file |
| 13552388 | Name on file | Email address on file |
| 15061969 | Name on file | Email address on file |
| 15101181 | Name on file | Email address on file |
| 14549212 | Name on file | Email address on file |
| 13165805 | Name on file | Email address on file |
| 14681851 | Name on file | Email address on file |
| 14681851 | Name on file | Email address on file |
| 14663572 | Name on file | Email address on file |
| 14663572 | Name on file | Email address on file |
| 15399877 | Name on file | Email address on file |
| 13921878 | Name on file | Email address on file |
| 13825220 | Name on file | Email address on file |
| 15365445 | Name on file | Email address on file |
| 15409082 | Name on file | Email address on file |
| 13784753 | Name on file | Email address on file |
| 14072315 | Name on file | Email address on file |
| 13593907 | Name on file | Email address on file |
| 15373514 | Name on file | Email address on file |
| 15369285 | Name on file | Email address on file |
| 14108497 | Name on file | Email address on file |
| 13340097 | Name on file | Email address on file |
| 14196252 | Name on file | Email address on file |
| 13148546 | Name on file | Email address on file |
| 15393064 | Name on file | Email address on file |
| 15374728 | Name on file | Email address on file |
| 14368282 | Name on file | Email address on file |
| 14602573 | Name on file | Email address on file |
| 13505348 | Name on file | Email address on file |
| 13747757 | Name on file | Email address on file |
| 15359883 | Name on file | Email address on file |
| 14176456 | Name on file | Email address on file |
| 18941550 | Name on file | Email address on file |
| 13520478 | Name on file | Email address on file |
| 14490961 | Name on file | Email address on file |
| 14288976 | Name on file | Email address on file |
| 13736278 | Name on file | Email address on file |
| 14514277 | Name on file | Email address on file |
| 15395940 | Name on file | Email address on file |
| 13301822 | Name on file | Email address on file |
| 13433409 | Name on file | Email address on file |
| 14357015 | Name on file | Email address on file |
| 13857831 | Name on file | Email address on file |
| 14128200 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14024756 | Name on file | Email address on file |
| 15184234 | Name on file | Email address on file |
| 15200729 | Name on file | Email address on file |
| 13712635 | Name on file | Email address on file |
| 13157890 | Name on file | Email address on file |
| 14670492 | Name on file | Email address on file |
| 13499672 | Name on file | Email address on file |
| 14534009 | Name on file | Email address on file |
| 16847934 | Name on file | Email address on file |
| 13711242 | Name on file | Email address on file |
| 14589524 | Name on file | Email address on file |
| 14589524 | Name on file | Email address on file |
| 13447192 | Name on file | Email address on file |
| 15216423 | Name on file | Email address on file |
| 14178520 | Name on file | Email address on file |
| 14329149 | Name on file | Email address on file |
| 14267783 | Name on file | Email address on file |
| 14903921 | Name on file | Email address on file |
| 14675765 | Name on file | Email address on file |
| 14012452 | Name on file | Email address on file |
| 14265071 | Name on file | Email address on file |
| 14941408 | Name on file | Email address on file |
| 13931263 | Name on file | Email address on file |
| 13157895 | Name on file | Email address on file |
| 15183563 | Name on file | Email address on file |
| 13536914 | Name on file | Email address on file |
| 14246948 | Name on file | Email address on file |
| 13427065 | Name on file | Email address on file |
| 18295050 | Name on file | Email address on file |
| 14384504 | Name on file | Email address on file |
| 14634737 | Name on file | Email address on file |
| 13170868 | Name on file | Email address on file |
| 13749687 | Name on file | Email address on file |
| 14042998 | Name on file | Email address on file |
| 14291237 | Name on file | Email address on file |
| 13628472 | Name on file | Email address on file |
| 13292014 | Name on file | Email address on file |
| 13645688 | Name on file | Email address on file |
| 14185466 | Name on file | Email address on file |
| 13755045 | Name on file | Email address on file |
| 13872710 | Name on file | Email address on file |
| 13810252 | Name on file | Email address on file |
| 14176550 | Name on file | Email address on file |
| 13211885 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13157096 | Name on file | Email address on file |
| 14287564 | Name on file | Email address on file |
| 13654878 | Name on file | Email address on file |
| 13757846 | Name on file | Email address on file |
| 13454955 | Name on file | Email address on file |
| 14107196 | Name on file | Email address on file |
| 14547625 | Name on file | Email address on file |
| 13624632 | Name on file | Email address on file |
| 13692988 | Name on file | Email address on file |
| 14099876 | Name on file | Email address on file |
| 16859275 | Name on file | Email address on file |
| 14612144 | Name on file | Email address on file |
| 14426418 | Name on file | Email address on file |
| 14076373 | Name on file | Email address on file |
| 16848340 | Name on file | Email address on file |
| 16849903 | Name on file | Email address on file |
| 13166527 | Name on file | Email address on file |
| 15149012 | Name on file | Email address on file |
| 13378981 | Name on file | Email address on file |
| 13983294 | Name on file | Email address on file |
| 14270696 | Name on file | Email address on file |
| 14548853 | Name on file | Email address on file |
| 14617828 | Name on file | Email address on file |
| 13683671 | Name on file | Email address on file |
| 13390556 | Name on file | Email address on file |
| 14922624 | Name on file | Email address on file |
| 14345099 | Name on file | Email address on file |
| 14600533 | Name on file | Email address on file |
| 14683871 | Name on file | Email address on file |
| 14284641 | Name on file | Email address on file |
| 13155777 | Name on file | Email address on file |
| 15411375 | Name on file | Email address on file |
| 14183075 | Name on file | Email address on file |
| 14398073 | Name on file | Email address on file |
| 13775646 | Name on file | Email address on file |
| 13197623 | Name on file | Email address on file |
| 13869453 | Name on file | Email address on file |
| 14202145 | Name on file | Email address on file |
| 14948205 | Name on file | Email address on file |
| 19023277 | Name on file | Email address on file |
| 18280313 | Name on file | Email address on file |
| 15181884 | Name on file | Email address on file |
| 18984822 | Name on file | Email address on file |
| 13719079 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13911502 | Name on file | Email address on file |
| 15243292 | Name on file | Email address on file |
| 14379120 | Name on file | Email address on file |
| 14634053 | Name on file | Email address on file |
| 14630700 | Name on file | Email address on file |
| 13748438 | Name on file | Email address on file |
| 15277219 | Name on file | Email address on file |
| 18982277 | Name on file | Email address on file |
| 15293076 | Name on file | Email address on file |
| 11842032 | Name on file | Email address on file |
| 12648645 | Name on file | Email address on file |
| 14176897 | Name on file | Email address on file |
| 13318262 | Name on file | Email address on file |
| 14059805 | Name on file | Email address on file |
| 14000491 | Name on file | Email address on file |
| 13436396 | Name on file | Email address on file |
| 13788103 | Name on file | Email address on file |
| 15063150 | Name on file | Email address on file |
| 14231569 | Name on file | Email address on file |
| 15263679 | Name on file | Email address on file |
| 14494808 | Name on file | Email address on file |
| 14206179 | Name on file | Email address on file |
| 15281334 | Name on file | Email address on file |
| 15281334 | Name on file | Email address on file |
| 14326559 | Name on file | Email address on file |
| 13789062 | Name on file | Email address on file |
| 18257562 | Name on file | Email address on file |
| 13573521 | Name on file | Email address on file |
| 14249001 | Name on file | Email address on file |
| 15168617 | Name on file | Email address on file |
| 13472037 | Name on file | Email address on file |
| 13342690 | Name on file | Email address on file |
| 14034162 | Name on file | Email address on file |
| 14515942 | Name on file | Email address on file |
| 13498685 | Name on file | Email address on file |
| 14966914 | Name on file | Email address on file |
| 14898477 | Name on file | Email address on file |
| 13746590 | Name on file | Email address on file |
| 14599516 | Name on file | Email address on file |
| 13632793 | Name on file | Email address on file |
| 14654021 | Name on file | Email address on file |
| 20803055 | Name on file | Email address on file |
| 18978448 | Name on file | Email address on file |
| 13406489 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13595355 | Name on file | Email address on file |
| 14683472 | Name on file | Email address on file |
| 14447413 | Name on file | Email address on file |
| 15407944 | Name on file | Email address on file |
| 14077552 | Name on file | Email address on file |
| 14316396 | Name on file | Email address on file |
| 13546765 | Name on file | Email address on file |
| 13650303 | Name on file | Email address on file |
| 13863768 | Name on file | Email address on file |
| 13323592 | Name on file | Email address on file |
| 14342218 | Name on file | Email address on file |
| 14622148 | Name on file | Email address on file |
| 14622148 | Name on file | Email address on file |
| 14593186 | Name on file | Email address on file |
| 13139825 | Name on file | Email address on file |
| 14619344 | Name on file | Email address on file |
| 16848615 | Name on file | Email address on file |
| 13992764 | Name on file | Email address on file |
| 13745586 | Name on file | Email address on file |
| 13148706 | Name on file | Email address on file |
| 14639387 | Name on file | Email address on file |
| 14639387 | Name on file | Email address on file |
| 13883810 | Name on file | Email address on file |
| 14677750 | Name on file | Email address on file |
| 13579167 | Name on file | Email address on file |
| 15158491 | Name on file | Email address on file |
| 14613455 | Name on file | Email address on file |
| 13678992 | Name on file | Email address on file |
| 14509610 | Name on file | Email address on file |
| 14509610 | Name on file | Email address on file |
| 13723666 | Name on file | Email address on file |
| 14686815 | Name on file | Email address on file |
| 13671134 | Name on file | Email address on file |
| 14249923 | Name on file | Email address on file |
| 14006959 | Name on file | Email address on file |
| 13905540 | Name on file | Email address on file |
| 13592537 | Name on file | Email address on file |
| 13631572 | Name on file | Email address on file |
| 14496930 | Name on file | Email address on file |
| 14646409 | Name on file | Email address on file |
| 13619318 | Name on file | Email address on file |
| 13314948 | Name on file | Email address on file |
| 14965255 | Name on file | Email address on file |
| 13628904 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14253112 | Name on file | Email address on file |
| 14507221 | Name on file | Email address on file |
| 15163359 | Name on file | Email address on file |
| 14269154 | Name on file | Email address on file |
| 14637398 | Name on file | Email address on file |
| 14239158 | Name on file | Email address on file |
| 14549777 | Name on file | Email address on file |
| 14586077 | Name on file | Email address on file |
| 14258807 | Name on file | Email address on file |
| 18292349 | Name on file | Email address on file |
| 15041089 | Name on file | Email address on file |
| 15196182 | Name on file | Email address on file |
| 13452521 | Name on file | Email address on file |
| 15270807 | Name on file | Email address on file |
| 15212765 | Name on file | Email address on file |
| 14954414 | Name on file | Email address on file |
| 14527674 | Name on file | Email address on file |
| 13574764 | Name on file | Email address on file |
| 14492071 | Name on file | Email address on file |
| 13173376 | Name on file | Email address on file |
| 14320993 | Name on file | Email address on file |
| 14992042 | Name on file | Email address on file |
| 13407582 | Name on file | Email address on file |
| 18293632 | Name on file | Email address on file |
| 13403813 | Name on file | Email address on file |
| 14020316 | Name on file | Email address on file |
| 13639000 | Name on file | Email address on file |
| 16848020 | Name on file | Email address on file |
| 19022646 | Name on file | Email address on file |
| 18990865 | Name on file | Email address on file |
| 14046408 | Name on file | Email address on file |
| 14648337 | Name on file | Email address on file |
| 18287307 | Name on file | Email address on file |
| 13340201 | Name on file | Email address on file |
| 18966829 | Name on file | Email address on file |
| 14945062 | Name on file | Email address on file |
| 13019717 | Name on file | Email address on file |
| 15163775 | Name on file | Email address on file |
| 13433287 | Name on file | Email address on file |
| 14381951 | Name on file | Email address on file |
| 18291283 | Name on file | Email address on file |
| 19016767 | Name on file | Email address on file |
| 18252469 | Name on file | Email address on file |
| 18264147 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18948909 | Name on file | Email address on file |
| 15192242 | Name on file | Email address on file |
| 15146193 | Name on file | Email address on file |
| 18336275 | Name on file | Email address on file |
| 22425771 | Northway Housing, LLC as Transferee of Name on File | Email address on file |
| 22425592 | NORTHWAY HOUSING, LLC as Transferee of Name on File | Email address on file |
| 22197047 | Northway Housing, LLC as Transferee of Name on File | Email address on file |
| 22425769 | Northway Housing, LLC as Transferee of Name on File | Email address on file |
| 22425847 | Northway Housing, LLC as Transferee of Name on File | Email address on file |
| 22205493 | Northway Housing, LLC as Transferee of Name on File | Email address on file |
| 22211018 | Northway Housing, LLC as Transferee of Name on File | Email address on file |
| 22189133 | Northway Housing, LLC as Transferee of Name on File | Email address on file |
| 22195855 | Northway Housing, LLC as Transferee of Name on File | Email address on file |
| 22197044 | Northway Housing, LLC as Transferee of Name on File | Email address on file |
| 22189148 | Northway Housing, LLC as Transferee of Name on File | Email address on file |
| 22205489 | Northway Housing, LLC as Transferee of Name on File | Email address on file |
| 22189135 | Northway Housing, LLC as Transferee of Name on File | Email address on file |
| 22185790 | Northway Housing, LLC as Transferee of Name on File | Email address on file |
| 22197042 | NORTHWAY HOUSING, LLC as Transferee of Name on File | Email address on file |
| 22189131 | Northway Housing, LLC as Transferee of Name on File | Email address on file |
| 19000827 | Name on file | Email address on file |
| 18278404 | Name on file | Email address on file |
| 15153005 | Name on file | Email address on file |
| 13979048 | Name on file | Email address on file |
| 13707754 | Name on file | Email address on file |
| 14307432 | Name on file | Email address on file |
| 18991385 | Name on file | Email address on file |
| 12161453 | Name on file | Email address on file |
| 15178280 | Name on file | Email address on file |
| 13359968 | Name on file | Email address on file |
| 18951030 | Name on file | Email address on file |
| 18254657 | Name on file | Email address on file |
| 13920788 | Name on file | Email address on file |
| 15371049 | Name on file | Email address on file |
| 12168162 | Name on file | Email address on file |
| 13293333 | Name on file | Email address on file |
| 14683278 | Name on file | Email address on file |
| 13555550 | Name on file | Email address on file |
| 14676019 | Name on file | Email address on file |
| 18256149 | Name on file | Email address on file |
| 18951305 | Name on file | Email address on file |
| 15059758 | Name on file | Email address on file |
| 14615693 | Name on file | Email address on file |
| 13612355 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15157231 | Name on file | Email address on file |
| 13994534 | Name on file | Email address on file |
| 13881696 | Name on file | Email address on file |
| 13669850 | Name on file | Email address on file |
| 14230465 | Name on file | Email address on file |
| 10596799 | Name on file | Email address on file |
| 14249221 | Name on file | Email address on file |
| 15074519 | Name on file | Email address on file |
| 15036943 | Name on file | Email address on file |
| 13440567 | Name on file | Email address on file |
| 18253825 | Name on file | Email address on file |
| 18298298 | Name on file | Email address on file |
| 15148096 | Name on file | Email address on file |
| 14992426 | Name on file | Email address on file |
| 14639663 | Name on file | Email address on file |
| 13519821 | Name on file | Email address on file |
| 15031683 | Name on file | Email address on file |
| 15262379 | Name on file | Email address on file |
| 15358942 | Name on file | Email address on file |
| 14980679 | Name on file | Email address on file |
| 18998525 | Name on file | Email address on file |
| 15214070 | Name on file | Email address on file |
| 13426763 | Name on file | Email address on file |
| 13262936 | Name on file | Email address on file |
| 14418134 | Name on file | Email address on file |
| 15088301 | Name on file | Email address on file |
| 14000764 | Name on file | Email address on file |
| 15178332 | Name on file | Email address on file |
| 14687137 | Name on file | Email address on file |
| 15135556 | Name on file | Email address on file |
| 15091203 | Name on file | Email address on file |
| 13538233 | Name on file | Email address on file |
| 15004814 | Name on file | Email address on file |
| 15044480 | Name on file | Email address on file |
| 14935597 | Name on file | Email address on file |
| 15065988 | Name on file | Email address on file |
| 18302103 | Name on file | Email address on file |
| 13746433 | Name on file | Email address on file |
| 13754714 | Name on file | Email address on file |
| 14125500 | Name on file | Email address on file |
| 13657835 | Name on file | Email address on file |
| 14093085 | Name on file | Email address on file |
| 13838676 | Name on file | Email address on file |
| 14497669 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19022771 | Name on file | Email address on file |
| 14555004 | Name on file | Email address on file |
| 13721849 | Name on file | Email address on file |
| 13859848 | Name on file | Email address on file |
| 13658811 | Name on file | Email address on file |
| 14007834 | Name on file | Email address on file |
| 13703978 | Name on file | Email address on file |
| 14283073 | Name on file | Email address on file |
| 13256234 | Name on file | Email address on file |
| 13577438 | Name on file | Email address on file |
| 14658687 | Name on file | Email address on file |
| 13477394 | Name on file | Email address on file |
| 13323296 | Name on file | Email address on file |
| 13826925 | Name on file | Email address on file |
| 14650350 | Name on file | Email address on file |
| 14321635 | Name on file | Email address on file |
| 13246229 | Name on file | Email address on file |
| 16851136 | Name on file | Email address on file |
| 14419212 | Name on file | Email address on file |
| 15230237 | Name on file | Email address on file |
| 13979911 | Name on file | Email address on file |
| 13466207 | Name on file | Email address on file |
| 14981294 | Name on file | Email address on file |
| 13642095 | Name on file | Email address on file |
| 18287714 | Name on file | Email address on file |
| 16851966 | Name on file | Email address on file |
| 15125818 | Name on file | Email address on file |
| 14128026 | Name on file | Email address on file |
| 14443049 | Name on file | Email address on file |
| 13843884 | Name on file | Email address on file |
| 14309347 | Name on file | Email address on file |
| 13899597 | Name on file | Email address on file |
| 13820730 | Name on file | Email address on file |
| 14990839 | Name on file | Email address on file |
| 14623746 | Name on file | Email address on file |
| 18336554 | Name on file | Email address on file |
| 15081916 | Name on file | Email address on file |
| 13336760 | Name on file | Email address on file |
| 15142105 | Name on file | Email address on file |
| 13614255 | Name on file | Email address on file |
| 15207417 | Name on file | Email address on file |
| 13324449 | Name on file | Email address on file |
| 13825202 | Name on file | Email address on file |
| 18245960 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14442737 | Name on file | Email address on file |
| 15005322 | Name on file | Email address on file |
| 19016580 | Name on file | Email address on file |
| 13706774 | Name on file | Email address on file |
| 18937296 | Name on file | Email address on file |
| 13891310 | Name on file | Email address on file |
| 14554838 | Name on file | Email address on file |
| 13272632 | Name on file | Email address on file |
| 14922822 | Name on file | Email address on file |
| 14650363 | Name on file | Email address on file |
| 14650363 | Name on file | Email address on file |
| 19016845 | Name on file | Email address on file |
| 18937658 | Name on file | Email address on file |
| 18984953 | Name on file | Email address on file |
| 13838358 | Name on file | Email address on file |
| 13354421 | Name on file | Email address on file |
| 18339069 | Name on file | Email address on file |
| 14075157 | Name on file | Email address on file |
| 13020042 | Name on file | Email address on file |
| 18270576 | Name on file | Email address on file |
| 13963616 | Name on file | Email address on file |
| 14468357 | Name on file | Email address on file |
| 14273803 | Name on file | Email address on file |
| 14493071 | Name on file | Email address on file |
| 13020261 | Name on file | Email address on file |
| 13137186 | Name on file | Email address on file |
| 14213859 | Name on file | Email address on file |
| 14683269 | Name on file | Email address on file |
| 20802286 | Name on file | Email address on file |
| 13619748 | Name on file | Email address on file |
| 15273199 | Name on file | Email address on file |
| 13383817 | Name on file | Email address on file |
| 13465816 | Name on file | Email address on file |
| 15386911 | Name on file | Email address on file |
| 18307933 | Name on file | Email address on file |
| 18325649 | Name on file | Email address on file |
| 15094416 | Name on file | Email address on file |
| 15105241 | Name on file | Email address on file |
| 14596138 | Name on file | Email address on file |
| 14472733 | Name on file | Email address on file |
| 13205152 | Name on file | Email address on file |
| 19009063 | Name on file | Email address on file |
| 14641873 | Name on file | Email address on file |
| 13876263 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14583594 | Name on file | Email address on file |
| 18967070 | Name on file | Email address on file |
| 18996691 | Name on file | Email address on file |
| 18979459 | Name on file | Email address on file |
| 18948052 | Name on file | Email address on file |
| 14214697 | Name on file | Email address on file |
| 13846570 | Name on file | Email address on file |
| 18948314 | Name on file | Email address on file |
| 13434835 | Name on file | Email address on file |
| 18999673 | Name on file | Email address on file |
| 18965940 | Name on file | Email address on file |
| 18938227 | Name on file | Email address on file |
| 19026665 | Name on file | Email address on file |
| 15275998 | Name on file | Email address on file |
| 15266432 | Name on file | Email address on file |
| 15273774 | Name on file | Email address on file |
| 15013396 | Name on file | Email address on file |
| 14066443 | Name on file | Email address on file |
| 18978265 | Name on file | Email address on file |
| 15271880 | Name on file | Email address on file |
| 14630309 | Name on file | Email address on file |
| 13767348 | Name on file | Email address on file |
| 13201850 | Name on file | Email address on file |
| 13683061 | Name on file | Email address on file |
| 15187628 | Name on file | Email address on file |
| 13361954 | Name on file | Email address on file |
| 14255084 | Name on file | Email address on file |
| 13789017 | Name on file | Email address on file |
| 19002407 | Name on file | Email address on file |
| 13762193 | Name on file | Email address on file |
| 18274769 | Name on file | Email address on file |
| 14453878 | Name on file | Email address on file |
| 14314251 | Name on file | Email address on file |
| 15084779 | Name on file | Email address on file |
| 14630210 | Name on file | Email address on file |
| 18962375 | Name on file | Email address on file |
| 14588720 | Name on file | Email address on file |
| 14588720 | Name on file | Email address on file |
| 15024843 | Name on file | Email address on file |
| 13233414 | Name on file | Email address on file |
| 15277019 | Name on file | Email address on file |
| 14913714 | Name on file | Email address on file |
| 15252649 | Name on file | Email address on file |
| 14975142 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13284217 | Name on file | Email address on file |
| 14162427 | Name on file | Email address on file |
| 15052130 | Name on file | Email address on file |
| 15016442 | Name on file | Email address on file |
| 15081057 | Name on file | Email address on file |
| 14970570 | Name on file | Email address on file |
| 15224777 | Name on file | Email address on file |
| 15284841 | Name on file | Email address on file |
| 15284841 | Name on file | Email address on file |
| 13176853 | Name on file | Email address on file |
| 15157866 | Name on file | Email address on file |
| 14084715 | Name on file | Email address on file |
| 13190711 | Name on file | Email address on file |
| 14672281 | Name on file | Email address on file |
| 14672281 | Name on file | Email address on file |
| 15289066 | Name on file | Email address on file |
| 15001562 | Name on file | Email address on file |
| 13789361 | Name on file | Email address on file |
| 15404327 | Name on file | Email address on file |
| 14897427 | Name on file | Email address on file |
| 22102249 | Name on file | Email address on file |
| 15112912 | Name on file | Email address on file |
| 15158619 | Name on file | Email address on file |
| 15286678 | Name on file | Email address on file |
| 15286678 | Name on file | Email address on file |
| 15231926 | Name on file | Email address on file |
| 15284743 | Name on file | Email address on file |
| 13886943 | Name on file | Email address on file |
| 14209429 | Name on file | Email address on file |
| 13530643 | Name on file | Email address on file |
| 15105186 | Name on file | Email address on file |
| 13164149 | Name on file | Email address on file |
| 15174954 | Name on file | Email address on file |
| 14600043 | Name on file | Email address on file |
| 13150930 | Name on file | Email address on file |
| 15282378 | Name on file | Email address on file |
| 15292623 | Name on file | Email address on file |
| 13436159 | Name on file | Email address on file |
| 14293632 | Name on file | Email address on file |
| 13266233 | Name on file | Email address on file |
| 14909179 | Name on file | Email address on file |
| 14935472 | Name on file | Email address on file |
| 15237710 | Name on file | Email address on file |
| 14954276 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14912693 | Name on file | Email address on file |
| 15141159 | Name on file | Email address on file |
| 15273434 | Name on file | Email address on file |
| 15238150 | Name on file | Email address on file |
| 15078987 | Name on file | Email address on file |
| 14359108 | Name on file | Email address on file |
| 15009106 | Name on file | Email address on file |
| 16866624 | Name on file | Email address on file |
| 15235859 | Name on file | Email address on file |
| 15273110 | Name on file | Email address on file |
| 15283506 | Name on file | Email address on file |
| 19018183 | Name on file | Email address on file |
| 13196937 | Name on file | Email address on file |
| 15222743 | Name on file | Email address on file |
| 14943536 | Name on file | Email address on file |
| 14603844 | Name on file | Email address on file |
| 13731895 | Name on file | Email address on file |
| 15290210 | Name on file | Email address on file |
| 13997067 | Name on file | Email address on file |
| 15271067 | Name on file | Email address on file |
| 13205314 | Name on file | Email address on file |
| 13604996 | Name on file | Email address on file |
| 15208403 | Name on file | Email address on file |
| 14099539 | Name on file | Email address on file |
| 14549708 | Name on file | Email address on file |
| 13470572 | Name on file | Email address on file |
| 14648231 | Name on file | Email address on file |
| 13532769 | Name on file | Email address on file |
| 14653361 | Name on file | Email address on file |
| 15170720 | Name on file | Email address on file |
| 15197438 | Name on file | Email address on file |
| 13257604 | Name on file | Email address on file |
| 14132762 | Name on file | Email address on file |
| 14464178 | Name on file | Email address on file |
| 14381216 | Name on file | Email address on file |
| 15290089 | Name on file | Email address on file |
| 15290089 | Name on file | Email address on file |
| 15093591 | Name on file | Email address on file |
| 14174927 | Name on file | Email address on file |
| 18967351 | Name on file | Email address on file |
| 14991883 | Name on file | Email address on file |
| 15149613 | Name on file | Email address on file |
| 14917056 | Name on file | Email address on file |
| 14980717 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14932886 | Name on file | Email address on file |
| 18941238 | Name on file | Email address on file |
| 14432469 | Name on file | Email address on file |
| 13803568 | Name on file | Email address on file |
| 18339274 | Name on file | Email address on file |
| 14023911 | Name on file | Email address on file |
| 22145791 | Name on file | Email address on file |
| 13931706 | Name on file | Email address on file |
| 18263384 | Name on file | Email address on file |
| 13459032 | Name on file | Email address on file |
| 15041625 | Name on file | Email address on file |
| 15393506 | Name on file | Email address on file |
| 13966755 | Name on file | Email address on file |
| 13270414 | Name on file | Email address on file |
| 14419180 | Name on file | Email address on file |
| 13201991 | Name on file | Email address on file |
| 14671328 | Name on file | Email address on file |
| 13404506 | Name on file | Email address on file |
| 18938481 | Name on file | Email address on file |
| 13633380 | Name on file | Email address on file |
| 18250262 | Name on file | Email address on file |
| 13644082 | Name on file | Email address on file |
| 14040478 | Name on file | Email address on file |
| 13289312 | Name on file | Email address on file |
| 15034312 | Name on file | Email address on file |
| 15131851 | Name on file | Email address on file |
| 13549300 | Name on file | Email address on file |
| 15099271 | Name on file | Email address on file |
| 14582074 | Name on file | Email address on file |
| 14637810 | Name on file | Email address on file |
| 13910603 | Name on file | Email address on file |
| 14618170 | Name on file | Email address on file |
| 18965007 | Name on file | Email address on file |
| 20817568 | Name on file | Email address on file |
| 22144705 | Name on file | Email address on file |
| 20807950 | Name on file | Email address on file |
| 18309111 | Name on file | Email address on file |
| 14932057 | Name on file | Email address on file |
| 14559172 | Name on file | Email address on file |
| 14420109 | Name on file | Email address on file |
| 14245410 | Name on file | Email address on file |
| 18333318 | Name on file | Email address on file |
| 13160899 | Name on file | Email address on file |
| 13989284 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14659357 | Name on file | Email address on file |
| 14277103 | Name on file | Email address on file |
| 13376594 | Name on file | Email address on file |
| 13984457 | Name on file | Email address on file |
| 19014749 | Name on file | Email address on file |
| 14527228 | Name on file | Email address on file |
| 13195233 | Name on file | Email address on file |
| 14978803 | Name on file | Email address on file |
| 14681407 | Name on file | Email address on file |
| 15276404 | Name on file | Email address on file |
| 13225993 | Name on file | Email address on file |
| 13696565 | Name on file | Email address on file |
| 14243817 | Name on file | Email address on file |
| 15016168 | Name on file | Email address on file |
| 15048276 | Name on file | Email address on file |
| 13483258 | Name on file | Email address on file |
| 13330458 | Name on file | Email address on file |
| 13311676 | Name on file | Email address on file |
| 13663171 | Name on file | Email address on file |
| 13464918 | Name on file | Email address on file |
| 14937881 | Name on file | Email address on file |
| 13664343 | Name on file | Email address on file |
| 13422353 | Name on file | Email address on file |
| 14034565 | Name on file | Email address on file |
| 15131569 | Name on file | Email address on file |
| 13812898 | Name on file | Email address on file |
| 15224437 | Name on file | Email address on file |
| 15245018 | Name on file | Email address on file |
| 14937418 | Name on file | Email address on file |
| 13602865 | Name on file | Email address on file |
| 13677357 | Name on file | Email address on file |
| 14479855 | Name on file | Email address on file |
| 18333440 | Name on file | Email address on file |
| 14680676 | Name on file | Email address on file |
| 14044330 | Name on file | Email address on file |
| 14552934 | Name on file | Email address on file |
| 18954740 | Name on file | Email address on file |
| 13175414 | Name on file | Email address on file |
| 19008666 | Name on file | Email address on file |
| 22102868 | Name on file | Email address on file |
| 18283314 | Name on file | Email address on file |
| 18995522 | Name on file | Email address on file |
| 14007521 | Name on file | Email address on file |
| 12050657 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13705788 | Name on file | Email address on file |
| 13629895 | Name on file | Email address on file |
| 13360991 | Name on file | Email address on file |
| 18246258 | Name on file | Email address on file |
| 18299477 | Name on file | Email address on file |
| 18316862 | Name on file | Email address on file |
| 18322676 | Name on file | Email address on file |
| 18245922 | Name on file | Email address on file |
| 18969807 | Name on file | Email address on file |
| 18985174 | Name on file | Email address on file |
| 18265384 | Name on file | Email address on file |
| 19021963 | Name on file | Email address on file |
| 15234669 | Name on file | Email address on file |
| 14084572 | Name on file | Email address on file |
| 19017219 | Name on file | Email address on file |
| 18961477 | Name on file | Email address on file |
| 15008757 | Name on file | Email address on file |
| 14035259 | Name on file | Email address on file |
| 13994703 | Name on file | Email address on file |
| 14311353 | Name on file | Email address on file |
| 16847995 | Name on file | Email address on file |
| 13846303 | Name on file | Email address on file |
| 13432286 | Name on file | Email address on file |
| 13846109 | Name on file | Email address on file |
| 13557263 | Name on file | Email address on file |
| 13166578 | Name on file | Email address on file |
| 13922082 | Name on file | Email address on file |
| 13875197 | Name on file | Email address on file |
| 13466164 | Name on file | Email address on file |
| 14271263 | Name on file | Email address on file |
| 13201841 | Name on file | Email address on file |
| 13904277 | Name on file | Email address on file |
| 14600024 | Name on file | Email address on file |
| 16852604 | Name on file | Email address on file |
| 16862844 | Name on file | Email address on file |
| 13874427 | Name on file | Email address on file |
| 13428998 | Name on file | Email address on file |
| 14070153 | Name on file | Email address on file |
| 13948244 | Name on file | Email address on file |
| 13465877 | Name on file | Email address on file |
| 13789866 | Name on file | Email address on file |
| 14436706 | Name on file | Email address on file |
| 16860524 | Name on file | Email address on file |
| 13477141 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13328394 | Name on file | Email address on file |
| 14683766 | Name on file | Email address on file |
| 14683766 | Name on file | Email address on file |
| 14256601 | Name on file | Email address on file |
| 14180568 | Name on file | Email address on file |
| 13449642 | Name on file | Email address on file |
| 14490872 | Name on file | Email address on file |
| 14659018 | Name on file | Email address on file |
| 14659018 | Name on file | Email address on file |
| 16859649 | Name on file | Email address on file |
| 14002530 | Name on file | Email address on file |
| 14196654 | Name on file | Email address on file |
| 13260098 | Name on file | Email address on file |
| 13616852 | Name on file | Email address on file |
| 14260248 | Name on file | Email address on file |
| 14663049 | Name on file | Email address on file |
| 14261594 | Name on file | Email address on file |
| 14526054 | Name on file | Email address on file |
| 13554180 | Name on file | Email address on file |
| 15376152 | Name on file | Email address on file |
| 16850157 | Name on file | Email address on file |
| 13229750 | Name on file | Email address on file |
| 14011100 | Name on file | Email address on file |
| 14248446 | Name on file | Email address on file |
| 13806341 | Name on file | Email address on file |
| 14077935 | Name on file | Email address on file |
| 14133403 | Name on file | Email address on file |
| 13981420 | Name on file | Email address on file |
| 13232959 | Name on file | Email address on file |
| 14349668 | Name on file | Email address on file |
| 13576805 | Name on file | Email address on file |
| 14214724 | Name on file | Email address on file |
| 13529713 | Name on file | Email address on file |
| 14151842 | Name on file | Email address on file |
| 13307003 | Name on file | Email address on file |
| 16866637 | Name on file | Email address on file |
| 14076459 | Name on file | Email address on file |
| 13260788 | Name on file | Email address on file |
| 15096914 | Name on file | Email address on file |
| 15225425 | Name on file | Email address on file |
| 15034654 | Name on file | Email address on file |
| 15141486 | Name on file | Email address on file |
| 13206786 | Name on file | Email address on file |
| 13848554 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13519327 | Name on file | Email address on file |
| 15363527 | Name on file | Email address on file |
| 14001037 | Name on file | Email address on file |
| 14547821 | Name on file | Email address on file |
| 14001710 | Name on file | Email address on file |
| 14097321 | Name on file | Email address on file |
| 13304874 | Name on file | Email address on file |
| 14230970 | Name on file | Email address on file |
| 13498475 | Name on file | Email address on file |
| 14498743 | Name on file | Email address on file |
| 14683506 | Name on file | Email address on file |
| 14683506 | Name on file | Email address on file |
| 13897647 | Name on file | Email address on file |
| 13625343 | Name on file | Email address on file |
| 14960712 | Name on file | Email address on file |
| 13739871 | Name on file | Email address on file |
| 13945132 | Name on file | Email address on file |
| 15217004 | Name on file | Email address on file |
| 15025830 | Name on file | Email address on file |
| 13291962 | Name on file | Email address on file |
| 13149587 | Name on file | Email address on file |
| 14526253 | Name on file | Email address on file |
| 13663095 | Name on file | Email address on file |
| 13390006 | Name on file | Email address on file |
| 14203320 | Name on file | Email address on file |
| 14067913 | Name on file | Email address on file |
| 13958427 | Name on file | Email address on file |
| 13944648 | Name on file | Email address on file |
| 13487553 | Name on file | Email address on file |
| 14653051 | Name on file | Email address on file |
| 14261044 | Name on file | Email address on file |
| 13881689 | Name on file | Email address on file |
| 13233247 | Name on file | Email address on file |
| 14254426 | Name on file | Email address on file |
| 14526060 | Name on file | Email address on file |
| 13475697 | Name on file | Email address on file |
| 14583891 | Name on file | Email address on file |
| 13141496 | Name on file | Email address on file |
| 13417059 | Name on file | Email address on file |
| 13660042 | Name on file | Email address on file |
| 13885303 | Name on file | Email address on file |
| 14637899 | Name on file | Email address on file |
| 13717670 | Name on file | Email address on file |
| 14097497 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14047750 | Name on file | Email address on file |
| 13941886 | Name on file | Email address on file |
| 13985304 | Name on file | Email address on file |
| 13914716 | Name on file | Email address on file |
| 13264876 | Name on file | Email address on file |
| 14667595 | Name on file | Email address on file |
| 15026996 | Name on file | Email address on file |
| 13321319 | Name on file | Email address on file |
| 13390026 | Name on file | Email address on file |
| 14181361 | Name on file | Email address on file |
| 14138524 | Name on file | Email address on file |
| 13559419 | Name on file | Email address on file |
| 14606386 | Name on file | Email address on file |
| 13959909 | Name on file | Email address on file |
| 13629886 | Name on file | Email address on file |
| 13609088 | Name on file | Email address on file |
| 13669915 | Name on file | Email address on file |
| 13603625 | Name on file | Email address on file |
| 14427089 | Name on file | Email address on file |
| 13668116 | Name on file | Email address on file |
| 14014108 | Name on file | Email address on file |
| 13234562 | Name on file | Email address on file |
| 13505511 | Name on file | Email address on file |
| 15408533 | Name on file | Email address on file |
| 13335096 | Name on file | Email address on file |
| 14082470 | Name on file | Email address on file |
| 13315737 | Name on file | Email address on file |
| 13517650 | Name on file | Email address on file |
| 13899459 | Name on file | Email address on file |
| 14206610 | Name on file | Email address on file |
| 13621770 | Name on file | Email address on file |
| 14632827 | Name on file | Email address on file |
| 13720291 | Name on file | Email address on file |
| 14605246 | Name on file | Email address on file |
| 14116690 | Name on file | Email address on file |
| 13407132 | Name on file | Email address on file |
| 13410068 | Name on file | Email address on file |
| 13211732 | Name on file | Email address on file |
| 14679709 | Name on file | Email address on file |
| 13165127 | Name on file | Email address on file |
| 13675914 | Name on file | Email address on file |
| 14055171 | Name on file | Email address on file |
| 13800031 | Name on file | Email address on file |
| 13367600 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13918981 | Name on file | Email address on file |
| 13615163 | Name on file | Email address on file |
| 13831366 | Name on file | Email address on file |
| 14094511 | Name on file | Email address on file |
| 13707694 | Name on file | Email address on file |
| 14329987 | Name on file | Email address on file |
| 16848872 | Name on file | Email address on file |
| 13756313 | Name on file | Email address on file |
| 14105017 | Name on file | Email address on file |
| 13510104 | Name on file | Email address on file |
| 13457017 | Name on file | Email address on file |
| 15238249 | Name on file | Email address on file |
| 13144814 | Name on file | Email address on file |
| 18996797 | Name on file | Email address on file |
| 15204819 | Name on file | Email address on file |
| 13453809 | Name on file | Email address on file |
| 14066345 | Name on file | Email address on file |
| 13912124 | Name on file | Email address on file |
| 14620550 | Name on file | Email address on file |
| 14035437 | Name on file | Email address on file |
| 14144727 | Name on file | Email address on file |
| 14621114 | Name on file | Email address on file |
| 14212117 | Name on file | Email address on file |
| 14174020 | Name on file | Email address on file |
| 15194469 | Name on file | Email address on file |
| 13987055 | Name on file | Email address on file |
| 13847527 | Name on file | Email address on file |
| 14190717 | Name on file | Email address on file |
| 15410910 | Name on file | Email address on file |
| 13642755 | Name on file | Email address on file |
| 14168490 | Name on file | Email address on file |
| 13900922 | Name on file | Email address on file |
| 15251252 | Name on file | Email address on file |
| 13490418 | Name on file | Email address on file |
| 14657137 | Name on file | Email address on file |
| 14657137 | Name on file | Email address on file |
| 13442435 | Name on file | Email address on file |
| 13902005 | Name on file | Email address on file |
| 13786049 | Name on file | Email address on file |
| 14091739 | Name on file | Email address on file |
| 15200870 | Name on file | Email address on file |
| 13770344 | Name on file | Email address on file |
| 18964664 | Name on file | Email address on file |
| 13515681 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14400031 | Name on file | Email address on file |
| 13330368 | Name on file | Email address on file |
| 15063408 | Name on file | Email address on file |
| 13365293 | Name on file | Email address on file |
| 15191500 | Name on file | Email address on file |
| 18319855 | Name on file | Email address on file |
| 18291551 | Name on file | Email address on file |
| 14364820 | Name on file | Email address on file |
| 15115574 | Name on file | Email address on file |
| 18290489 | Name on file | Email address on file |
| 15366224 | Name on file | Email address on file |
| 14652560 | Name on file | Email address on file |
| 13579207 | Name on file | Email address on file |
| 13961404 | Name on file | Email address on file |
| 13840347 | Name on file | Email address on file |
| 15112807 | Name on file | Email address on file |
| 14388017 | Name on file | Email address on file |
| 13478480 | Name on file | Email address on file |
| 13223110 | Name on file | Email address on file |
| 14650370 | Name on file | Email address on file |
| 14629006 | Name on file | Email address on file |
| 14534242 | Name on file | Email address on file |
| 13472687 | Name on file | Email address on file |
| 14527646 | Name on file | Email address on file |
| 13347965 | Name on file | Email address on file |
| 13765730 | Name on file | Email address on file |
| 18285193 | Name on file | Email address on file |
| 13154423 | Name on file | Email address on file |
| 15206126 | Name on file | Email address on file |
| 19017388 | Name on file | Email address on file |
| 14088256 | Name on file | Email address on file |
| 13651522 | Name on file | Email address on file |
| 13152743 | Name on file | Email address on file |
| 13222977 | Name on file | Email address on file |
| 13222977 | Name on file | Email address on file |
| 15151687 | Name on file | Email address on file |
| 14607010 | Name on file | Email address on file |
| 13637405 | Name on file | Email address on file |
| 14117401 | Name on file | Email address on file |
| 13324399 | Name on file | Email address on file |
| 13748161 | Name on file | Email address on file |
| 15101000 | Name on file | Email address on file |
| 13466126 | Name on file | Email address on file |
| 13501533 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18946584 | Name on file | Email address on file |
| 13401454 | Name on file | Email address on file |
| 16850295 | Name on file | Email address on file |
| 15205722 | Name on file | Email address on file |
| 14349739 | Name on file | Email address on file |
| 13750426 | Name on file | Email address on file |
| 14952883 | Name on file | Email address on file |
| 13200070 | Name on file | Email address on file |
| 14057903 | Name on file | Email address on file |
| 15387837 | Name on file | Email address on file |
| 14627325 | Name on file | Email address on file |
| 14641514 | Name on file | Email address on file |
| 13754765 | Name on file | Email address on file |
| 14134970 | Name on file | Email address on file |
| 13459154 | Name on file | Email address on file |
| 13676764 | Name on file | Email address on file |
| 15408003 | Name on file | Email address on file |
| 14903617 | Name on file | Email address on file |
| 13793793 | Name on file | Email address on file |
| 13977733 | Name on file | Email address on file |
| 14205567 | Name on file | Email address on file |
| 13948023 | Name on file | Email address on file |
| 13886890 | Name on file | Email address on file |
| 15081193 | Name on file | Email address on file |
| 14582556 | Name on file | Email address on file |
| 15145491 | Name on file | Email address on file |
| 13307332 | Name on file | Email address on file |
| 13201791 | Name on file | Email address on file |
| 15380003 | Name on file | Email address on file |
| 13426940 | Name on file | Email address on file |
| 15379124 | Name on file | Email address on file |
| 13342458 | Name on file | Email address on file |
| 14638999 | Name on file | Email address on file |
| 13987231 | Name on file | Email address on file |
| 15411162 | Name on file | Email address on file |
| 13336085 | Name on file | Email address on file |
| 13572644 | Name on file | Email address on file |
| 13722962 | Name on file | Email address on file |
| 13698770 | Name on file | Email address on file |
| 15111788 | Name on file | Email address on file |
| 13551356 | Name on file | Email address on file |
| 13730271 | Name on file | Email address on file |
| 15220595 | Name on file | Email address on file |
| 15375310 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13204549 | Name on file | Email address on file |
| 14227327 | Name on file | Email address on file |
| 14407715 | Name on file | Email address on file |
| 13624544 | Name on file | Email address on file |
| 15119579 | Name on file | Email address on file |
| 15228884 | Name on file | Email address on file |
| 18330283 | Name on file | Email address on file |
| 18283327 | Name on file | Email address on file |
| 18298603 | Name on file | Email address on file |
| 22425876 | Name on file | Email address on file |
| 13510101 | Name on file | Email address on file |
| 13670319 | Name on file | Email address on file |
| 14245180 | Name on file | Email address on file |
| 14605630 | Name on file | Email address on file |
| 14982026 | Name on file | Email address on file |
| 15205681 | Name on file | Email address on file |
| 14432539 | Name on file | Email address on file |
| 13199811 | Name on file | Email address on file |
| 13588112 | Name on file | Email address on file |
| 14629450 | Name on file | Email address on file |
| 13972188 | Name on file | Email address on file |
| 13210764 | Name on file | Email address on file |
| 13533252 | Name on file | Email address on file |
| 13809651 | Name on file | Email address on file |
| 14634976 | Name on file | Email address on file |
| 18270863 | Name on file | Email address on file |
| 13488013 | Name on file | Email address on file |
| 14255092 | Name on file | Email address on file |
| 13469753 | Name on file | Email address on file |
| 14992379 | Name on file | Email address on file |
| 14172283 | Name on file | Email address on file |
| 13426183 | Name on file | Email address on file |
| 14249488 | Name on file | Email address on file |
| 13651647 | Name on file | Email address on file |
| 14468487 | Name on file | Email address on file |
| 15290497 | Name on file | Email address on file |
| 15290497 | Name on file | Email address on file |
| 13198581 | Name on file | Email address on file |
| 13333180 | Name on file | Email address on file |
| 14639754 | Name on file | Email address on file |
| 14639754 | Name on file | Email address on file |
| 13422347 | Name on file | Email address on file |
| 13348037 | Name on file | Email address on file |
| 13901304 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14025642 | Name on file | Email address on file |
| 14620643 | Name on file | Email address on file |
| 14620643 | Name on file | Email address on file |
| 14608619 | Name on file | Email address on file |
| 14545744 | Name on file | Email address on file |
| 14636789 | Name on file | Email address on file |
| 13272542 | Name on file | Email address on file |
| 13905452 | Name on file | Email address on file |
| 13878072 | Name on file | Email address on file |
| 13300441 | Name on file | Email address on file |
| 15397656 | Name on file | Email address on file |
| 14016044 | Name on file | Email address on file |
| 15402658 | Name on file | Email address on file |
| 13362474 | Name on file | Email address on file |
| 15118644 | Name on file | Email address on file |
| 13415805 | Name on file | Email address on file |
| 14232669 | Name on file | Email address on file |
| 15141280 | Name on file | Email address on file |
| 13707778 | Name on file | Email address on file |
| 13985170 | Name on file | Email address on file |
| 13643530 | Name on file | Email address on file |
| 14404715 | Name on file | Email address on file |
| 13338815 | Name on file | Email address on file |
| 14268439 | Name on file | Email address on file |
| 13173016 | Name on file | Email address on file |
| 13214365 | Name on file | Email address on file |
| 13853847 | Name on file | Email address on file |
| 14682467 | Name on file | Email address on file |
| 14094771 | Name on file | Email address on file |
| 15409910 | Name on file | Email address on file |
| 14901072 | Name on file | Email address on file |
| 14618403 | Name on file | Email address on file |
| 14546055 | Name on file | Email address on file |
| 14030622 | Name on file | Email address on file |
| 13888984 | Name on file | Email address on file |
| 14637916 | Name on file | Email address on file |
| 13995109 | Name on file | Email address on file |
| 13857117 | Name on file | Email address on file |
| 13950342 | Name on file | Email address on file |
| 14146414 | Name on file | Email address on file |
| 13878683 | Name on file | Email address on file |
| 14997025 | Name on file | Email address on file |
| 13843674 | Name on file | Email address on file |
| 14014159 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15410575 | Name on file | Email address on file |
| 13415056 | Name on file | Email address on file |
| 18272318 | Name on file | Email address on file |
| 14984975 | Name on file | Email address on file |
| 15217006 | Name on file | Email address on file |
| 15260047 | Name on file | Email address on file |
| 14948015 | Name on file | Email address on file |
| 15187484 | Name on file | Email address on file |
| 14977165 | Name on file | Email address on file |
| 14180651 | Name on file | Email address on file |
| 15069985 | Name on file | Email address on file |
| 15259264 | Name on file | Email address on file |
| 13153682 | Name on file | Email address on file |
| 15131340 | Name on file | Email address on file |
| 14924342 | Name on file | Email address on file |
| 15079826 | Name on file | Email address on file |
| 13165124 | Name on file | Email address on file |
| 13216831 | Name on file | Email address on file |
| 15227530 | Name on file | Email address on file |
| 14977492 | Name on file | Email address on file |
| 14951875 | Name on file | Email address on file |
| 13741982 | Name on file | Email address on file |
| 15108177 | Name on file | Email address on file |
| 14001245 | Name on file | Email address on file |
| 14501146 | Name on file | Email address on file |
| 13920723 | Name on file | Email address on file |
| 13628898 | Name on file | Email address on file |
| 13848918 | Name on file | Email address on file |
| 14226847 | Name on file | Email address on file |
| 15272265 | Name on file | Email address on file |
| 14262638 | Name on file | Email address on file |
| 13176290 | Name on file | Email address on file |
| 18324363 | Name on file | Email address on file |
| 14511406 | Name on file | Email address on file |
| 14077903 | Name on file | Email address on file |
| 13347470 | Name on file | Email address on file |
| 14037494 | Name on file | Email address on file |
| 13781826 | Name on file | Email address on file |
| 13375105 | Name on file | Email address on file |
| 13864774 | Name on file | Email address on file |
| 18983361 | Name on file | Email address on file |
| 14360426 | Name on file | Email address on file |
| 14214088 | Name on file | Email address on file |
| 15140539 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13601570 | Name on file | Email address on file |
| 18967027 | Name on file | Email address on file |
| 14627823 | Name on file | Email address on file |
| 13960181 | Name on file | Email address on file |
| 14187222 | Name on file | Email address on file |
| 14605278 | Name on file | Email address on file |
| 14605278 | Name on file | Email address on file |
| 14230180 | Name on file | Email address on file |
| 13323242 | Name on file | Email address on file |
| 13579300 | Name on file | Email address on file |
| 14398038 | Name on file | Email address on file |
| 13347107 | Name on file | Email address on file |
| 15271744 | Name on file | Email address on file |
| 15124623 | Name on file | Email address on file |
| 14035489 | Name on file | Email address on file |
| 13160246 | Name on file | Email address on file |
| 15248029 | Name on file | Email address on file |
| 13807684 | Name on file | Email address on file |
| 15158456 | Name on file | Email address on file |
| 14050201 | Name on file | Email address on file |
| 19022813 | Name on file | Email address on file |
| 13610476 | Name on file | Email address on file |
| 15070627 | Name on file | Email address on file |
| 13643335 | Name on file | Email address on file |
| 14547501 | Name on file | Email address on file |
| 13977414 | Name on file | Email address on file |
| 18242993 | Name on file | Email address on file |
| 13950381 | Name on file | Email address on file |
| 15255276 | Name on file | Email address on file |
| 14636045 | Name on file | Email address on file |
| 13648748 | Name on file | Email address on file |
| 14160660 | Name on file | Email address on file |
| 15210255 | Name on file | Email address on file |
| 13159249 | Name on file | Email address on file |
| 15228828 | Name on file | Email address on file |
| 15048951 | Name on file | Email address on file |
| 15227005 | Name on file | Email address on file |
| 15104882 | Name on file | Email address on file |
| 15109140 | Name on file | Email address on file |
| 13172180 | Name on file | Email address on file |
| 14446986 | Name on file | Email address on file |
| 14936850 | Name on file | Email address on file |
| 15209583 | Name on file | Email address on file |
| 13549387 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14537759 | Name on file | Email address on file |
| 14673653 | Name on file | Email address on file |
| 13515878 | Name on file | Email address on file |
| 18260487 | Name on file | Email address on file |
| 13241310 | Name on file | Email address on file |
| 14633351 | Name on file | Email address on file |
| 14633351 | Name on file | Email address on file |
| 14920569 | Name on file | Email address on file |
| 14212012 | Name on file | Email address on file |
| 18269855 | Name on file | Email address on file |
| 13594753 | Name on file | Email address on file |
| 14668897 | Name on file | Email address on file |
| 15405199 | Name on file | Email address on file |
| 13777339 | Name on file | Email address on file |
| 14635379 | Name on file | Email address on file |
| 14635379 | Name on file | Email address on file |
| 14518102 | Name on file | Email address on file |
| 14681059 | Name on file | Email address on file |
| 14681059 | Name on file | Email address on file |
| 20804104 | Name on file | Email address on file |
| 15108170 | Name on file | Email address on file |
| 15052276 | Name on file | Email address on file |
| 13289666 | Name on file | Email address on file |
| 18293808 | Name on file | Email address on file |
| 18324718 | Name on file | Email address on file |
| 13838261 | Name on file | Email address on file |
| 15287554 | Name on file | Email address on file |
| 15287554 | Name on file | Email address on file |
| 14976580 | Name on file | Email address on file |
| 14079530 | Name on file | Email address on file |
| 14286515 | Name on file | Email address on file |
| 18976325 | Name on file | Email address on file |
| 14405399 | Name on file | Email address on file |
| 13179985 | Name on file | Email address on file |
| 13981062 | Name on file | Email address on file |
| 15170737 | Name on file | Email address on file |
| 15202109 | Name on file | Email address on file |
| 15084874 | Name on file | Email address on file |
| 13188151 | Name on file | Email address on file |
| 13271751 | Name on file | Email address on file |
| 15022502 | Name on file | Email address on file |
| 15257845 | Name on file | Email address on file |
| 14366769 | Name on file | Email address on file |
| 14375217 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13387763 | Name on file | Email address on file |
| 14630590 | Name on file | Email address on file |
| 13975830 | Name on file | Email address on file |
| 14207595 | Name on file | Email address on file |
| 13560295 | Name on file | Email address on file |
| 18963114 | Name on file | Email address on file |
| 13395331 | Name on file | Email address on file |
| 15090495 | Name on file | Email address on file |
| 15052290 | Name on file | Email address on file |
| 15165751 | Name on file | Email address on file |
| 14102649 | Name on file | Email address on file |
| 13976049 | Name on file | Email address on file |
| 13270542 | Name on file | Email address on file |
| 13482881 | Name on file | Email address on file |
| 13420007 | Name on file | Email address on file |
| 14115846 | Name on file | Email address on file |
| 15027602 | Name on file | Email address on file |
| 15027602 | Name on file | Email address on file |
| 15133064 | Name on file | Email address on file |
| 14943027 | Name on file | Email address on file |
| 13604855 | Name on file | Email address on file |
| 14470251 | Name on file | Email address on file |
| 14673004 | Name on file | Email address on file |
| 14898046 | Name on file | Email address on file |
| 18295086 | Name on file | Email address on file |
| 13635352 | Name on file | Email address on file |
| 13188340 | Name on file | Email address on file |
| 13618037 | Name on file | Email address on file |
| 18260835 | Name on file | Email address on file |
| 13474881 | Name on file | Email address on file |
| 18278568 | Name on file | Email address on file |
| 15059127 | Name on file | Email address on file |
| 13452766 | Name on file | Email address on file |
| 13882478 | Name on file | Email address on file |
| 13349049 | Name on file | Email address on file |
| 15286737 | Name on file | Email address on file |
| 15286737 | Name on file | Email address on file |
| 15207285 | Name on file | Email address on file |
| 14918201 | Name on file | Email address on file |
| 18327739 | Name on file | Email address on file |
| 14977572 | Name on file | Email address on file |
| 15267335 | Name on file | Email address on file |
| 15094881 | Name on file | Email address on file |
| 13528540 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15401096 | Name on file | Email address on file |
| 13459414 | Name on file | Email address on file |
| 14441423 | Name on file | Email address on file |
| 15056968 | Name on file | Email address on file |
| 19005797 | Name on file | Email address on file |
| 18961567 | Name on file | Email address on file |
| 18311075 | Name on file | Email address on file |
| 13659418 | Name on file | Email address on file |
| 18331144 | Name on file | Email address on file |
| 15254445 | Name on file | Email address on file |
| 14958157 | Name on file | Email address on file |
| 15115398 | Name on file | Email address on file |
| 15274808 | Name on file | Email address on file |
| 14909393 | Name on file | Email address on file |
| 15199666 | Name on file | Email address on file |
| 15228841 | Name on file | Email address on file |
| 15111044 | Name on file | Email address on file |
| 15227816 | Name on file | Email address on file |
| 15172932 | Name on file | Email address on file |
| 13756638 | Name on file | Email address on file |
| 14965568 | Name on file | Email address on file |
| 15196579 | Name on file | Email address on file |
| 15157169 | Name on file | Email address on file |
| 15108948 | Name on file | Email address on file |
| 14399934 | Name on file | Email address on file |
| 13540609 | Name on file | Email address on file |
| 14934318 | Name on file | Email address on file |
| 14087275 | Name on file | Email address on file |
| 15147692 | Name on file | Email address on file |
| 14359811 | Name on file | Email address on file |
| 13738028 | Name on file | Email address on file |
| 13694978 | Name on file | Email address on file |
| 13185429 | Name on file | Email address on file |
| 15183862 | Name on file | Email address on file |
| 13800265 | Name on file | Email address on file |
| 15176878 | Name on file | Email address on file |
| 14297669 | Name on file | Email address on file |
| 13347768 | Name on file | Email address on file |
| 13179330 | Name on file | Email address on file |
| 13345051 | Name on file | Email address on file |
| 15279704 | Name on file | Email address on file |
| 14103417 | Name on file | Email address on file |
| 15285843 | Name on file | Email address on file |
| 14663398 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15189297 | Name on file | Email address on file |
| 14619903 | Name on file | Email address on file |
| 15280181 | Name on file | Email address on file |
| 15280181 | Name on file | Email address on file |
| 15232683 | Name on file | Email address on file |
| 15198514 | Name on file | Email address on file |
| 13509766 | Name on file | Email address on file |
| 14425026 | Name on file | Email address on file |
| 14653220 | Name on file | Email address on file |
| 15011620 | Name on file | Email address on file |
| 15288703 | Name on file | Email address on file |
| 13692569 | Name on file | Email address on file |
| 22207597 | Oaktree-Copley Investments, LLC as Transferee of Name on File | Email address on file |
| 15105052 | Name on file | Email address on file |
| 13928558 | Name on file | Email address on file |
| 14039492 | Name on file | Email address on file |
| 14115674 | Name on file | Email address on file |
| 13998580 | Name on file | Email address on file |
| 14064988 | Name on file | Email address on file |
| 13832766 | Name on file | Email address on file |
| 14669909 | Name on file | Email address on file |
| 18991462 | Name on file | Email address on file |
| 15154941 | Name on file | Email address on file |
| 15001914 | Name on file | Email address on file |
| 14081092 | Name on file | Email address on file |
| 14163326 | Name on file | Email address on file |
| 14970787 | Name on file | Email address on file |
| 14050204 | Name on file | Email address on file |
| 13505726 | Name on file | Email address on file |
| 15100101 | Name on file | Email address on file |
| 13569829 | Name on file | Email address on file |
| 15397244 | Name on file | Email address on file |
| 14477007 | Name on file | Email address on file |
| 15058004 | Name on file | Email address on file |
| 13424351 | Name on file | Email address on file |
| 13782637 | Name on file | Email address on file |
| 13688437 | Name on file | Email address on file |
| 13505789 | Name on file | Email address on file |
| 14126240 | Name on file | Email address on file |
| 13766269 | Name on file | Email address on file |
| 15035641 | Name on file | Email address on file |
| 13301249 | Name on file | Email address on file |
| 15208599 | Name on file | Email address on file |
| 13824090 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13836130 | Name on file | Email address on file |
| 13663049 | Name on file | Email address on file |
| 13813466 | Name on file | Email address on file |
| 13652290 | Name on file | Email address on file |
| 14002505 | Name on file | Email address on file |
| 13525369 | Name on file | Email address on file |
| 13931178 | Name on file | Email address on file |
| 14204882 | Name on file | Email address on file |
| 14669642 | Name on file | Email address on file |
| 14669642 | Name on file | Email address on file |
| 13878019 | Name on file | Email address on file |
| 14603817 | Name on file | Email address on file |
| 14603817 | Name on file | Email address on file |
| 13366826 | Name on file | Email address on file |
| 14091323 | Name on file | Email address on file |
| 13735896 | Name on file | Email address on file |
| 14921923 | Name on file | Email address on file |
| 13487114 | Name on file | Email address on file |
| 14058239 | Name on file | Email address on file |
| 14652137 | Name on file | Email address on file |
| 14913145 | Name on file | Email address on file |
| 13412137 | Name on file | Email address on file |
| 13953181 | Name on file | Email address on file |
| 13945228 | Name on file | Email address on file |
| 15171985 | Name on file | Email address on file |
| 13373090 | Name on file | Email address on file |
| 14181015 | Name on file | Email address on file |
| 14142344 | Name on file | Email address on file |
| 14223766 | Name on file | Email address on file |
| 14436124 | Name on file | Email address on file |
| 13537926 | Name on file | Email address on file |
| 13640355 | Name on file | Email address on file |
| 13337385 | Name on file | Email address on file |
| 13718417 | Name on file | Email address on file |
| 14608731 | Name on file | Email address on file |
| 15282495 | Name on file | Email address on file |
| 15282495 | Name on file | Email address on file |
| 14144415 | Name on file | Email address on file |
| 13970484 | Name on file | Email address on file |
| 13474975 | Name on file | Email address on file |
| 14192596 | Name on file | Email address on file |
| 14667463 | Name on file | Email address on file |
| 13358610 | Name on file | Email address on file |
| 14217699 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14598947 | Name on file | Email address on file |
| 14633233 | Name on file | Email address on file |
| 13281086 | Name on file | Email address on file |
| 13842847 | Name on file | Email address on file |
| 13454287 | Name on file | Email address on file |
| 13444809 | Name on file | Email address on file |
| 14588746 | Name on file | Email address on file |
| 14230507 | Name on file | Email address on file |
| 13556563 | Name on file | Email address on file |
| 14138731 | Name on file | Email address on file |
| 14661005 | Name on file | Email address on file |
| 14661005 | Name on file | Email address on file |
| 13299959 | Name on file | Email address on file |
| 13716859 | Name on file | Email address on file |
| 14201341 | Name on file | Email address on file |
| 13244379 | Name on file | Email address on file |
| 13457893 | Name on file | Email address on file |
| 14080177 | Name on file | Email address on file |
| 13642547 | Name on file | Email address on file |
| 14007411 | Name on file | Email address on file |
| 14649703 | Name on file | Email address on file |
| 15392941 | Name on file | Email address on file |
| 15138631 | Name on file | Email address on file |
| 13206830 | Name on file | Email address on file |
| 13937571 | Name on file | Email address on file |
| 13697101 | Name on file | Email address on file |
| 14068561 | Name on file | Email address on file |
| 14236258 | Name on file | Email address on file |
| 14640400 | Name on file | Email address on file |
| 14640400 | Name on file | Email address on file |
| 13342491 | Name on file | Email address on file |
| 14615671 | Name on file | Email address on file |
| 13376696 | Name on file | Email address on file |
| 13397856 | Name on file | Email address on file |
| 13259298 | Name on file | Email address on file |
| 13894892 | Name on file | Email address on file |
| 14264460 | Name on file | Email address on file |
| 13948493 | Name on file | Email address on file |
| 14933560 | Name on file | Email address on file |
| 14003553 | Name on file | Email address on file |
| 15267382 | Name on file | Email address on file |
| 15387607 | Name on file | Email address on file |
| 14125538 | Name on file | Email address on file |
| 13944417 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13664697 | Name on file | Email address on file |
| 15391336 | Name on file | Email address on file |
| 14512839 | Name on file | Email address on file |
| 14100324 | Name on file | Email address on file |
| 13475662 | Name on file | Email address on file |
| 13430303 | Name on file | Email address on file |
| 13352936 | Name on file | Email address on file |
| 14272705 | Name on file | Email address on file |
| 13821991 | Name on file | Email address on file |
| 14127123 | Name on file | Email address on file |
| 13332227 | Name on file | Email address on file |
| 13665504 | Name on file | Email address on file |
| 14931119 | Name on file | Email address on file |
| 15089733 | Name on file | Email address on file |
| 13999941 | Name on file | Email address on file |
| 14269526 | Name on file | Email address on file |
| 14429145 | Name on file | Email address on file |
| 13683760 | Name on file | Email address on file |
| 13176834 | Name on file | Email address on file |
| 14101191 | Name on file | Email address on file |
| 13545268 | Name on file | Email address on file |
| 15059497 | Name on file | Email address on file |
| 15209543 | Name on file | Email address on file |
| 14582026 | Name on file | Email address on file |
| 18983948 | Name on file | Email address on file |
| 18993144 | Name on file | Email address on file |
| 14629882 | Name on file | Email address on file |
| 14629882 | Name on file | Email address on file |
| 15177234 | Name on file | Email address on file |
| 13638781 | Name on file | Email address on file |
| 14936001 | Name on file | Email address on file |
| 13861847 | Name on file | Email address on file |
| 13726265 | Name on file | Email address on file |
| 15281230 | Name on file | Email address on file |
| 15281230 | Name on file | Email address on file |
| 14543964 | Name on file | Email address on file |
| 15183522 | Name on file | Email address on file |
| 13845458 | Name on file | Email address on file |
| 18288479 | Name on file | Email address on file |
| 14904535 | Name on file | Email address on file |
| 19022910 | Name on file | Email address on file |
| 13699485 | Name on file | Email address on file |
| 15040637 | Name on file | Email address on file |
| 13700395 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15288491 | Name on file | Email address on file |
| 15288491 | Name on file | Email address on file |
| 15043569 | Name on file | Email address on file |
| 14608457 | Name on file | Email address on file |
| 13467327 | Name on file | Email address on file |
| 14175484 | Name on file | Email address on file |
| 18246092 | Name on file | Email address on file |
| 14284065 | Name on file | Email address on file |
| 14968768 | Name on file | Email address on file |
| 13914025 | Name on file | Email address on file |
| 14057707 | Name on file | Email address on file |
| 15080068 | Name on file | Email address on file |
| 15080068 | Name on file | Email address on file |
| 18952059 | Name on file | Email address on file |
| 14984668 | Name on file | Email address on file |
| 18331875 | Name on file | Email address on file |
| 14087074 | Name on file | Email address on file |
| 15051549 | Name on file | Email address on file |
| 19009493 | Name on file | Email address on file |
| 14330030 | Name on file | Email address on file |
| 13573102 | Name on file | Email address on file |
| 14331298 | Name on file | Email address on file |
| 14175418 | Name on file | Email address on file |
| 14609822 | Name on file | Email address on file |
| 13366895 | Name on file | Email address on file |
| 15210052 | Name on file | Email address on file |
| 14321416 | Name on file | Email address on file |
| 13533068 | Name on file | Email address on file |
| 13261049 | Name on file | Email address on file |
| 14912927 | Name on file | Email address on file |
| 13751029 | Name on file | Email address on file |
| 15263200 | Name on file | Email address on file |
| 14604338 | Name on file | Email address on file |
| 13629697 | Name on file | Email address on file |
| 13661701 | Name on file | Email address on file |
| 13860480 | Name on file | Email address on file |
| 13234631 | Name on file | Email address on file |
| 13403384 | Name on file | Email address on file |
| 18263898 | Name on file | Email address on file |
| 15197214 | Name on file | Email address on file |
| 13188481 | Name on file | Email address on file |
| 18293366 | Name on file | Email address on file |
| 14978718 | Name on file | Email address on file |
| 13839421 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13743880 | Name on file | Email address on file |
| 15057061 | Name on file | Email address on file |
| 13160887 | Name on file | Email address on file |
| 18279958 | Name on file | Email address on file |
| 14659599 | Name on file | Email address on file |
| 22412871 | Name on file | Email address on file |
| 18966402 | Name on file | Email address on file |
| 13019368 | Name on file | Email address on file |
| 18246859 | Name on file | Email address on file |
| 19021120 | Name on file | Email address on file |
| 18295008 | Name on file | Email address on file |
| 14586773 | Name on file | Email address on file |
| 14586773 | Name on file | Email address on file |
| 14637816 | Name on file | Email address on file |
| 14033134 | Name on file | Email address on file |
| 13966301 | Name on file | Email address on file |
| 15283676 | Name on file | Email address on file |
| 15031490 | Name on file | Email address on file |
| 13203373 | Name on file | Email address on file |
| 13165776 | Name on file | Email address on file |
| 14681180 | Name on file | Email address on file |
| 13223853 | Name on file | Email address on file |
| 18955694 | Name on file | Email address on file |
| 18249538 | Name on file | Email address on file |
| 18295255 | Name on file | Email address on file |
| 18332256 | Name on file | Email address on file |
| 14012759 | Name on file | Email address on file |
| 18966933 | Name on file | Email address on file |
| 15280874 | Name on file | Email address on file |
| 18950909 | Name on file | Email address on file |
| 15276665 | Name on file | Email address on file |
| 14627033 | Name on file | Email address on file |
| 18288504 | Name on file | Email address on file |
| 13559836 | Name on file | Email address on file |
| 15107569 | Name on file | Email address on file |
| 13336041 | Name on file | Email address on file |
| 13866155 | Name on file | Email address on file |
| 14924319 | Name on file | Email address on file |
| 15205561 | Name on file | Email address on file |
| 13149342 | Name on file | Email address on file |
| 15269780 | Name on file | Email address on file |
| 13278658 | Name on file | Email address on file |
| 18273167 | Name on file | Email address on file |
| 13964733 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15211718 | Name on file | Email address on file |
| 13383571 | Name on file | Email address on file |
| 13503458 | Name on file | Email address on file |
| 15375660 | Name on file | Email address on file |
| 15284137 | Name on file | Email address on file |
| 15284137 | Name on file | Email address on file |
| 19020186 | Name on file | Email address on file |
| 20632832 | Name on file | Email address on file |
| 18295605 | Name on file | Email address on file |
| 13611250 | Name on file | Email address on file |
| 15184361 | Name on file | Email address on file |
| 18971866 | Name on file | Email address on file |
| 13960346 | Name on file | Email address on file |
| 14487370 | Name on file | Email address on file |
| 13138621 | Name on file | Email address on file |
| 18268957 | Name on file | Email address on file |
| 19015919 | Name on file | Email address on file |
| 18981726 | Name on file | Email address on file |
| 13146347 | Name on file | Email address on file |
| 13712164 | Name on file | Email address on file |
| 18258694 | Name on file | Email address on file |
| 18323872 | Name on file | Email address on file |
| 18298735 | Name on file | Email address on file |
| 18307603 | Name on file | Email address on file |
| 13505034 | Name on file | Email address on file |
| 13410736 | Name on file | Email address on file |
| 13526493 | Name on file | Email address on file |
| 13424836 | Name on file | Email address on file |
| 13616034 | Name on file | Email address on file |
| 14937635 | Name on file | Email address on file |
| 14630222 | Name on file | Email address on file |
| 14630222 | Name on file | Email address on file |
| 13678441 | Name on file | Email address on file |
| 13675129 | Name on file | Email address on file |
| 13868822 | Name on file | Email address on file |
| 14632075 | Name on file | Email address on file |
| 14462881 | Name on file | Email address on file |
| 15198526 | Name on file | Email address on file |
| 13910044 | Name on file | Email address on file |
| 14174079 | Name on file | Email address on file |
| 15389905 | Name on file | Email address on file |
| 13349790 | Name on file | Email address on file |
| 13180215 | Name on file | Email address on file |
| 13610743 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15113166 | Name on file | Email address on file |
| 15256929 | Name on file | Email address on file |
| 13686354 | Name on file | Email address on file |
| 15259704 | Name on file | Email address on file |
| 18969703 | Name on file | Email address on file |
| 13774312 | Name on file | Email address on file |
| 14489663 | Name on file | Email address on file |
| 15393922 | Name on file | Email address on file |
| 14091227 | Name on file | Email address on file |
| 13774238 | Name on file | Email address on file |
| 18286325 | Name on file | Email address on file |
| 13230034 | Name on file | Email address on file |
| 13549851 | Name on file | Email address on file |
| 14595827 | Name on file | Email address on file |
| 13139609 | Name on file | Email address on file |
| 13918692 | Name on file | Email address on file |
| 13294865 | Name on file | Email address on file |
| 14463985 | Name on file | Email address on file |
| 13710046 | Name on file | Email address on file |
| 14212521 | Name on file | Email address on file |
| 15192690 | Name on file | Email address on file |
| 14996367 | Name on file | Email address on file |
| 14529470 | Name on file | Email address on file |
| 13625964 | Name on file | Email address on file |
| 15043866 | Name on file | Email address on file |
| 19015783 | Name on file | Email address on file |
| 14609489 | Name on file | Email address on file |
| 18945910 | Name on file | Email address on file |
| 15274621 | Name on file | Email address on file |
| 14471425 | Name on file | Email address on file |
| 14608106 | Name on file | Email address on file |
| 14596644 | Name on file | Email address on file |
| 14596644 | Name on file | Email address on file |
| 13612676 | Name on file | Email address on file |
| 13338419 | Name on file | Email address on file |
| 13393023 | Name on file | Email address on file |
| 14286003 | Name on file | Email address on file |
| 13784801 | Name on file | Email address on file |
| 13225909 | Name on file | Email address on file |
| 18986656 | Name on file | Email address on file |
| 14364650 | Name on file | Email address on file |
| 15146161 | Name on file | Email address on file |
| 14004426 | Name on file | Email address on file |
| 14486540 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14209896 | Name on file | Email address on file |
| 13184442 | Name on file | Email address on file |
| 15252391 | Name on file | Email address on file |
| 18955678 | Name on file | Email address on file |
| 18284533 | Name on file | Email address on file |
| 14952839 | Name on file | Email address on file |
| 13370940 | Name on file | Email address on file |
| 13645553 | Name on file | Email address on file |
| 14908936 | Name on file | Email address on file |
| 13198512 | Name on file | Email address on file |
| 18250223 | Name on file | Email address on file |
| 14339566 | Name on file | Email address on file |
| 14653937 | Name on file | Email address on file |
| 15075764 | Name on file | Email address on file |
| 14517714 | Name on file | Email address on file |
| 13372727 | Name on file | Email address on file |
| 13999316 | Name on file | Email address on file |
| 14053095 | Name on file | Email address on file |
| 20623157 | Name on file | Email address on file |
| 13474425 | Name on file | Email address on file |
| 14507808 | Name on file | Email address on file |
| 14507808 | Name on file | Email address on file |
| 16852415 | Name on file | Email address on file |
| 15285679 | Name on file | Email address on file |
| 15285679 | Name on file | Email address on file |
| 15121300 | Name on file | Email address on file |
| 18954947 | Name on file | Email address on file |
| 15275727 | Name on file | Email address on file |
| 15272306 | Name on file | Email address on file |
| 18338900 | Name on file | Email address on file |
| 18274119 | Name on file | Email address on file |
| 14082265 | Name on file | Email address on file |
| 14948429 | Name on file | Email address on file |
| 13813844 | Name on file | Email address on file |
| 13293100 | Name on file | Email address on file |
| 13812201 | Name on file | Email address on file |
| 16850881 | Name on file | Email address on file |
| 13641869 | Name on file | Email address on file |
| 14159241 | Name on file | Email address on file |
| 13776778 | Name on file | Email address on file |
| 14652467 | Name on file | Email address on file |
| 19000716 | Name on file | Email address on file |
| 15164571 | Name on file | Email address on file |
| 15107592 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14524806 | Name on file | Email address on file |
| 14508027 | Name on file | Email address on file |
| 14626857 | Name on file | Email address on file |
| 13220866 | Name on file | Email address on file |
| 15072803 | Name on file | Email address on file |
| 15260279 | Name on file | Email address on file |
| 13952053 | Name on file | Email address on file |
| 13264512 | Name on file | Email address on file |
| 14944493 | Name on file | Email address on file |
| 13969998 | Name on file | Email address on file |
| 14195894 | Name on file | Email address on file |
| 14183464 | Name on file | Email address on file |
| 13427440 | Name on file | Email address on file |
| 13438743 | Name on file | Email address on file |
| 13628116 | Name on file | Email address on file |
| 14178350 | Name on file | Email address on file |
| 18298981 | Name on file | Email address on file |
| 20628411 | Name on file | Email address on file |
| 10585558 | Name on file | Email address on file |
| 14910373 | Name on file | Email address on file |
| 15249804 | Name on file | Email address on file |
| 18275477 | Name on file | Email address on file |
| 14551730 | Name on file | Email address on file |
| 15245633 | Name on file | Email address on file |
| 15160519 | Name on file | Email address on file |
| 14928508 | Name on file | Email address on file |
| 15182609 | Name on file | Email address on file |
| 13921205 | Name on file | Email address on file |
| 14963777 | Name on file | Email address on file |
| 13613396 | Name on file | Email address on file |
| 18991173 | Name on file | Email address on file |
| 13725187 | Name on file | Email address on file |
| 18953049 | Name on file | Email address on file |
| 13984345 | Name on file | Email address on file |
| 13326894 | Name on file | Email address on file |
| 13324347 | Name on file | Email address on file |
| 14428279 | Name on file | Email address on file |
| 14923412 | Name on file | Email address on file |
| 18985236 | Name on file | Email address on file |
| 19014857 | Name on file | Email address on file |
| 18262284 | Name on file | Email address on file |
| 13649444 | Name on file | Email address on file |
| 14958690 | Name on file | Email address on file |
| 14431844 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15555905 | Name on file | Email address on file |
| 15555905 | Name on file | Email address on file |
| 14934548 | Name on file | Email address on file |
| 15273861 | Name on file | Email address on file |
| 20694756 | Name on file | Email address on file |
| 18954701 | Name on file | Email address on file |
| 18966892 | Name on file | Email address on file |
| 18320375 | Name on file | Email address on file |
| 18249937 | Name on file | Email address on file |
| 18284975 | Name on file | Email address on file |
| 14606200 | Name on file | Email address on file |
| 15266032 | Name on file | Email address on file |
| 15276238 | Name on file | Email address on file |
| 14971795 | Name on file | Email address on file |
| 14680201 | Name on file | Email address on file |
| 14680201 | Name on file | Email address on file |
| 12656102 | Name on file | Email address on file |
| 13334836 | Name on file | Email address on file |
| 14973595 | Name on file | Email address on file |
| 13225347 | Name on file | Email address on file |
| 13408119 | Name on file | Email address on file |
| 18324986 | Name on file | Email address on file |
| 14931644 | Name on file | Email address on file |
| 13889001 | Name on file | Email address on file |
| 15140743 | Name on file | Email address on file |
| 18983423 | Name on file | Email address on file |
| 14648066 | Name on file | Email address on file |
| 18283656 | Name on file | Email address on file |
| 18954903 | Name on file | Email address on file |
| 15364223 | Name on file | Email address on file |
| 14164727 | Name on file | Email address on file |
| 13826876 | Name on file | Email address on file |
| 10284955 | Name on file | Email address on file |
| 14086556 | Name on file | Email address on file |
| 13722669 | Name on file | Email address on file |
| 14959993 | Name on file | Email address on file |
| 15157788 | Name on file | Email address on file |
| 14360056 | Name on file | Email address on file |
| 13994565 | Name on file | Email address on file |
| 16849787 | Name on file | Email address on file |
| 13949724 | Name on file | Email address on file |
| 14071521 | Name on file | Email address on file |
| 14981234 | Name on file | Email address on file |
| 15555875 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18969258 | Name on file | Email address on file |
| 15289414 | Name on file | Email address on file |
| 15289414 | Name on file | Email address on file |
| 14640170 | Name on file | Email address on file |
| 14581160 | Name on file | Email address on file |
| 14904869 | Name on file | Email address on file |
| 15161210 | Name on file | Email address on file |
| 15157315 | Name on file | Email address on file |
| 15253152 | Name on file | Email address on file |
| 14911727 | Name on file | Email address on file |
| 15199645 | Name on file | Email address on file |
| 15227189 | Name on file | Email address on file |
| 15221575 | Name on file | Email address on file |
| 15116974 | Name on file | Email address on file |
| 14922887 | Name on file | Email address on file |
| 13701604 | Name on file | Email address on file |
| 13756811 | Name on file | Email address on file |
| 15291171 | Name on file | Email address on file |
| 18960027 | Name on file | Email address on file |
| 13171728 | Name on file | Email address on file |
| 14275813 | Name on file | Email address on file |
| 13286993 | Name on file | Email address on file |
| 13314991 | Name on file | Email address on file |
| 13323163 | Name on file | Email address on file |
| 13557698 | Name on file | Email address on file |
| 13797268 | Name on file | Email address on file |
| 15007602 | Name on file | Email address on file |
| 18246139 | Name on file | Email address on file |
| 18243040 | Name on file | Email address on file |
| 18969114 | Name on file | Email address on file |
| 14675280 | Name on file | Email address on file |
| 14593479 | Name on file | Email address on file |
| 13187891 | Name on file | Email address on file |
| 22141247 | Name on file | Email address on file |
| 13478886 | Name on file | Email address on file |
| 14644828 | Name on file | Email address on file |
| 18972820 | Name on file | Email address on file |
| 14397704 | Name on file | Email address on file |
| 13513806 | Name on file | Email address on file |
| 14376138 | Name on file | Email address on file |
| 14587211 | Name on file | Email address on file |
| 15097695 | Name on file | Email address on file |
| 13216278 | Name on file | Email address on file |
| 14340264 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14340264 | Name on file | Email address on file |
| 15279133 | Name on file | Email address on file |
| 13418393 | Name on file | Email address on file |
| 14082920 | Name on file | Email address on file |
| 15395832 | Name on file | Email address on file |
| 13713723 | Name on file | Email address on file |
| 13883911 | Name on file | Email address on file |
| 14990252 | Name on file | Email address on file |
| 13996490 | Name on file | Email address on file |
| 14067897 | Name on file | Email address on file |
| 14264436 | Name on file | Email address on file |
| 14160522 | Name on file | Email address on file |
| 18964171 | Name on file | Email address on file |
| 15410378 | Name on file | Email address on file |
| 19017764 | Name on file | Email address on file |
| 18337533 | Name on file | Email address on file |
| 13626665 | Name on file | Email address on file |
| 18286142 | Name on file | Email address on file |
| 13646508 | Name on file | Email address on file |
| 14980019 | Name on file | Email address on file |
| 15146839 | Name on file | Email address on file |
| 14059067 | Name on file | Email address on file |
| 15007343 | Name on file | Email address on file |
| 14594917 | Name on file | Email address on file |
| 13644127 | Name on file | Email address on file |
| 14266892 | Name on file | Email address on file |
| 19001736 | Name on file | Email address on file |
| 14083726 | Name on file | Email address on file |
| 19007994 | Name on file | Email address on file |
| 18309048 | Name on file | Email address on file |
| 14112499 | Name on file | Email address on file |
| 13925646 | Name on file | Email address on file |
| 14681365 | Name on file | Email address on file |
| 14308706 | Name on file | Email address on file |
| 14968258 | Name on file | Email address on file |
| 19005483 | Name on file | Email address on file |
| 13167622 | Name on file | Email address on file |
| 15194307 | Name on file | Email address on file |
| 22282540 | Name on file | Email address on file |
| 13384632 | Name on file | Email address on file |
| 18254880 | Name on file | Email address on file |
| 14493496 | Name on file | Email address on file |
| 13760857 | Name on file | Email address on file |
| 13595485 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13682579 | Name on file | Email address on file |
| 13619671 | Name on file | Email address on file |
| 13782942 | Name on file | Email address on file |
| 13356392 | Name on file | Email address on file |
| 14241453 | Name on file | Email address on file |
| 15235528 | Name on file | Email address on file |
| 15015325 | Name on file | Email address on file |
| 18321893 | Name on file | Email address on file |
| 14108829 | Name on file | Email address on file |
| 13450196 | Name on file | Email address on file |
| 14636594 | Name on file | Email address on file |
| 13817644 | Name on file | Email address on file |
| 14910733 | Name on file | Email address on file |
| 13704675 | Name on file | Email address on file |
| 13472297 | Name on file | Email address on file |
| 13870879 | Name on file | Email address on file |
| 13514623 | Name on file | Email address on file |
| 13507923 | Name on file | Email address on file |
| 13865719 | Name on file | Email address on file |
| 13294248 | Name on file | Email address on file |
| 19015992 | Name on file | Email address on file |
| 18260037 | Name on file | Email address on file |
| 18972903 | Name on file | Email address on file |
| 13467073 | Name on file | Email address on file |
| 19018569 | Name on file | Email address on file |
| 13351127 | Name on file | Email address on file |
| 14998977 | Name on file | Email address on file |
| 15186256 | Name on file | Email address on file |
| 18980422 | Name on file | Email address on file |
| 13483534 | Name on file | Email address on file |
| 13551510 | Name on file | Email address on file |
| 14263041 | Name on file | Email address on file |
| 14221907 | Name on file | Email address on file |
| 13975190 | Name on file | Email address on file |
| 14372559 | Name on file | Email address on file |
| 14281656 | Name on file | Email address on file |
| 13750734 | Name on file | Email address on file |
| 14127132 | Name on file | Email address on file |
| 14104751 | Name on file | Email address on file |
| 18302528 | Name on file | Email address on file |
| 14217317 | Name on file | Email address on file |
| 14438357 | Name on file | Email address on file |
| 14111574 | Name on file | Email address on file |
| 14261612 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15242228 | Name on file | Email address on file |
| 18244200 | Name on file | Email address on file |
| 19003567 | Name on file | Email address on file |
| 18943232 | Name on file | Email address on file |
| 14590086 | Name on file | Email address on file |
| 15148295 | Name on file | Email address on file |
| 13192049 | Name on file | Email address on file |
| 13918527 | Name on file | Email address on file |
| 13947939 | Name on file | Email address on file |
| 15147749 | Name on file | Email address on file |
| 13180249 | Name on file | Email address on file |
| 13403439 | Name on file | Email address on file |
| 16854310 | Name on file | Email address on file |
| 14039449 | Name on file | Email address on file |
| 14015567 | Name on file | Email address on file |
| 15122108 | Name on file | Email address on file |
| 14962982 | Name on file | Email address on file |
| 14547017 | Name on file | Email address on file |
| 13802719 | Name on file | Email address on file |
| 13709968 | Name on file | Email address on file |
| 14557611 | Name on file | Email address on file |
| 14017933 | Name on file | Email address on file |
| 14196106 | Name on file | Email address on file |
| 13569066 | Name on file | Email address on file |
| 13192969 | Name on file | Email address on file |
| 14335444 | Name on file | Email address on file |
| 18328676 | Name on file | Email address on file |
| 18289482 | Name on file | Email address on file |
| 18969505 | Name on file | Email address on file |
| 15040552 | Name on file | Email address on file |
| 14528885 | Name on file | Email address on file |
| 15281008 | Name on file | Email address on file |
| 15102134 | Name on file | Email address on file |
| 14912287 | Name on file | Email address on file |
| 14952556 | Name on file | Email address on file |
| 14968377 | Name on file | Email address on file |
| 13489388 | Name on file | Email address on file |
| 13836889 | Name on file | Email address on file |
| 14165002 | Name on file | Email address on file |
| 13452201 | Name on file | Email address on file |
| 13416448 | Name on file | Email address on file |
| 14034489 | Name on file | Email address on file |
| 13391852 | Name on file | Email address on file |
| 13732345 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14473140 | Name on file | Email address on file |
| 14025472 | Name on file | Email address on file |
| 13160099 | Name on file | Email address on file |
| 14512126 | Name on file | Email address on file |
| 13696593 | Name on file | Email address on file |
| 13898950 | Name on file | Email address on file |
| 16867516 | Name on file | Email address on file |
| 13736290 | Name on file | Email address on file |
| 15127824 | Name on file | Email address on file |
| 15033860 | Name on file | Email address on file |
| 15271578 | Name on file | Email address on file |
| 14906080 | Name on file | Email address on file |
| 14998601 | Name on file | Email address on file |
| 15246759 | Name on file | Email address on file |
| 15215049 | Name on file | Email address on file |
| 13476144 | Name on file | Email address on file |
| 15195924 | Name on file | Email address on file |
| 13646537 | Name on file | Email address on file |
| 14649571 | Name on file | Email address on file |
| 14249825 | Name on file | Email address on file |
| 14609313 | Name on file | Email address on file |
| 14242043 | Name on file | Email address on file |
| 13824364 | Name on file | Email address on file |
| 13381537 | Name on file | Email address on file |
| 14428276 | Name on file | Email address on file |
| 14555815 | Name on file | Email address on file |
| 14590781 | Name on file | Email address on file |
| 13263536 | Name on file | Email address on file |
| 13742986 | Name on file | Email address on file |
| 14554607 | Name on file | Email address on file |
| 13527226 | Name on file | Email address on file |
| 14368825 | Name on file | Email address on file |
| 13503369 | Name on file | Email address on file |
| 13143930 | Name on file | Email address on file |
| 13385780 | Name on file | Email address on file |
| 13617396 | Name on file | Email address on file |
| 13663807 | Name on file | Email address on file |
| 14673774 | Name on file | Email address on file |
| 14656931 | Name on file | Email address on file |
| 13377384 | Name on file | Email address on file |
| 14274325 | Name on file | Email address on file |
| 14626338 | Name on file | Email address on file |
| 14989594 | Name on file | Email address on file |
| 13355240 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14629304 | Name on file | Email address on file |
| 13860040 | Name on file | Email address on file |
| 14554987 | Name on file | Email address on file |
| 13625292 | Name on file | Email address on file |
| 14554426 | Name on file | Email address on file |
| 13392142 | Name on file | Email address on file |
| 14232456 | Name on file | Email address on file |
| 13257264 | Name on file | Email address on file |
| 13364423 | Name on file | Email address on file |
| 14377753 | Name on file | Email address on file |
| 18335006 | Name on file | Email address on file |
| 18949918 | Name on file | Email address on file |
| 18947008 | Name on file | Email address on file |
| 19005266 | Name on file | Email address on file |
| 18976990 | Name on file | Email address on file |
| 18259757 | Name on file | Email address on file |
| 18300672 | Name on file | Email address on file |
| 18259682 | Name on file | Email address on file |
| 18328401 | Name on file | Email address on file |
| 18317720 | Name on file | Email address on file |
| 18304301 | Name on file | Email address on file |
| 18262690 | Name on file | Email address on file |
| 18269495 | Name on file | Email address on file |
| 22153408 | Name on file | Email address on file |
| 18295482 | Name on file | Email address on file |
| 22137021 | Name on file | Email address on file |
| 18967944 | Name on file | Email address on file |
| 13071515 | Name on file | Email address on file |
| 19003403 | Name on file | Email address on file |
| 19025201 | Name on file | Email address on file |
| 18322996 | Name on file | Email address on file |
| 20690508 | Name on file | Email address on file |
| 18312463 | Name on file | Email address on file |
| 18997883 | Name on file | Email address on file |
| 18271508 | Name on file | Email address on file |
| 18962383 | Name on file | Email address on file |
| 18307006 | Name on file | Email address on file |
| 18276180 | Name on file | Email address on file |
| 18302111 | Name on file | Email address on file |
| 18297178 | Name on file | Email address on file |
| 18298151 | Name on file | Email address on file |
| 18962668 | Name on file | Email address on file |
| 19027338 | Name on file | Email address on file |
| 18291400 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19024423 | Name on file | Email address on file |
| 18277390 | Name on file | Email address on file |
| 13905578 | Name on file | Email address on file |
| 14213899 | Name on file | Email address on file |
| 13951484 | Name on file | Email address on file |
| 13233186 | Name on file | Email address on file |
| 13927784 | Name on file | Email address on file |
| 15012729 | Name on file | Email address on file |
| 13919399 | Name on file | Email address on file |
| 18262637 | Name on file | Email address on file |
| 18969106 | Name on file | Email address on file |
| 14615558 | Name on file | Email address on file |
| 14615558 | Name on file | Email address on file |
| 19018175 | Name on file | Email address on file |
| 18312579 | Name on file | Email address on file |
| 18331211 | Name on file | Email address on file |
| 15058054 | Name on file | Email address on file |
| 15078577 | Name on file | Email address on file |
| 13919446 | Name on file | Email address on file |
| 15198682 | Name on file | Email address on file |
| 13538626 | Name on file | Email address on file |
| 13174725 | Name on file | Email address on file |
| 18986288 | Name on file | Email address on file |
| 15109820 | Name on file | Email address on file |
| 14316653 | Name on file | Email address on file |
| 15407878 | Name on file | Email address on file |
| 19003601 | Name on file | Email address on file |
| 15276254 | Name on file | Email address on file |
| 13359770 | Name on file | Email address on file |
| 15045857 | Name on file | Email address on file |
| 13608994 | Name on file | Email address on file |
| 14938348 | Name on file | Email address on file |
| 15120607 | Name on file | Email address on file |
| 14428080 | Name on file | Email address on file |
| 15224426 | Name on file | Email address on file |
| 14242577 | Name on file | Email address on file |
| 15055205 | Name on file | Email address on file |
| 18291835 | Name on file | Email address on file |
| 18945193 | Name on file | Email address on file |
| 15244247 | Name on file | Email address on file |
| 15103456 | Name on file | Email address on file |
| 15260624 | Name on file | Email address on file |
| 15125288 | Name on file | Email address on file |
| 18969503 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15200730 | Name on file | Email address on file |
| 13152817 | Name on file | Email address on file |
| 14651582 | Name on file | Email address on file |
| 18291737 | Name on file | Email address on file |
| 13590920 | Name on file | Email address on file |
| 14509077 | Name on file | Email address on file |
| 14986992 | Name on file | Email address on file |
| 13662847 | Name on file | Email address on file |
| 13542963 | Name on file | Email address on file |
| 13388512 | Name on file | Email address on file |
| 15284419 | Name on file | Email address on file |
| 14285881 | Name on file | Email address on file |
| 15236884 | Name on file | Email address on file |
| 14921613 | Name on file | Email address on file |
| 15292187 | Name on file | Email address on file |
| 15292187 | Name on file | Email address on file |
| 15287246 | Name on file | Email address on file |
| 14390776 | Name on file | Email address on file |
| 14456641 | Name on file | Email address on file |
| 14012596 | Name on file | Email address on file |
| 14142098 | Name on file | Email address on file |
| 14122808 | Name on file | Email address on file |
| 13937342 | Name on file | Email address on file |
| 13468363 | Name on file | Email address on file |
| 14121019 | Name on file | Email address on file |
| 13360848 | Name on file | Email address on file |
| 14939727 | Name on file | Email address on file |
| 14278033 | Name on file | Email address on file |
| 15163965 | Name on file | Email address on file |
| 18965493 | Name on file | Email address on file |
| 13637628 | Name on file | Email address on file |
| 13588655 | Name on file | Email address on file |
| 18965396 | Name on file | Email address on file |
| 18977125 | Name on file | Email address on file |
| 19001980 | Name on file | Email address on file |
| 13246964 | Name on file | Email address on file |
| 13784323 | Name on file | Email address on file |
| 14529976 | Name on file | Email address on file |
| 14557829 | Name on file | Email address on file |
| 13808858 | Name on file | Email address on file |
| 13208603 | Name on file | Email address on file |
| 15040797 | Name on file | Email address on file |
| 15071179 | Name on file | Email address on file |
| 13657269 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14634131 | Name on file | Email address on file |
| 13464838 | Name on file | Email address on file |
| 18308683 | Name on file | Email address on file |
| 14344717 | Name on file | Email address on file |
| 18247864 | Name on file | Email address on file |
| 14899278 | Name on file | Email address on file |
| 13747196 | Name on file | Email address on file |
| 18329033 | Name on file | Email address on file |
| 15179336 | Name on file | Email address on file |
| 13813181 | Name on file | Email address on file |
| 14250502 | Name on file | Email address on file |
| 13954038 | Name on file | Email address on file |
| 13338659 | Name on file | Email address on file |
| 13624061 | Name on file | Email address on file |
| 18299681 | Name on file | Email address on file |
| 19006966 | Name on file | Email address on file |
| 18251000 | Name on file | Email address on file |
| 13422372 | Name on file | Email address on file |
| 15171596 | Name on file | Email address on file |
| 13281235 | Name on file | Email address on file |
| 14096228 | Name on file | Email address on file |
| 14980689 | Name on file | Email address on file |
| 14910383 | Name on file | Email address on file |
| 15380674 | Name on file | Email address on file |
| 13388373 | Name on file | Email address on file |
| 15285822 | Name on file | Email address on file |
| 15046495 | Name on file | Email address on file |
| 14628888 | Name on file | Email address on file |
| 13373333 | Name on file | Email address on file |
| 18264743 | Name on file | Email address on file |
| 14387695 | Name on file | Email address on file |
| 15276806 | Name on file | Email address on file |
| 14352351 | Name on file | Email address on file |
| 13294885 | Name on file | Email address on file |
| 22163878 | Name on file | Email address on file |
| 18262964 | Name on file | Email address on file |
| 15175659 | Name on file | Email address on file |
| 14981172 | Name on file | Email address on file |
| 14149149 | Name on file | Email address on file |
| 13782590 | Name on file | Email address on file |
| 14622012 | Name on file | Email address on file |
| 18305663 | Name on file | Email address on file |
| 18984241 | Name on file | Email address on file |
| 15215278 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15154080 | Name on file | Email address on file |
| 13750192 | Name on file | Email address on file |
| 14926648 | Name on file | Email address on file |
| 14609141 | Name on file | Email address on file |
| 14609141 | Name on file | Email address on file |
| 18298767 | Name on file | Email address on file |
| 14617705 | Name on file | Email address on file |
| 14617705 | Name on file | Email address on file |
| 13980401 | Name on file | Email address on file |
| 14028903 | Name on file | Email address on file |
| 13779540 | Name on file | Email address on file |
| 14048237 | Name on file | Email address on file |
| 13754080 | Name on file | Email address on file |
| 14515140 | Name on file | Email address on file |
| 13435137 | Name on file | Email address on file |
| 15411623 | Name on file | Email address on file |
| 13413719 | Name on file | Email address on file |
| 13631079 | Name on file | Email address on file |
| 15406517 | Name on file | Email address on file |
| 13208291 | Name on file | Email address on file |
| 14140156 | Name on file | Email address on file |
| 13884025 | Name on file | Email address on file |
| 13278942 | Name on file | Email address on file |
| 13382866 | Name on file | Email address on file |
| 13511691 | Name on file | Email address on file |
| 14298536 | Name on file | Email address on file |
| 13447430 | Name on file | Email address on file |
| 13760779 | Name on file | Email address on file |
| 13950461 | Name on file | Email address on file |
| 14499825 | Name on file | Email address on file |
| 13635985 | Name on file | Email address on file |
| 14553100 | Name on file | Email address on file |
| 14134149 | Name on file | Email address on file |
| 13843681 | Name on file | Email address on file |
| 13969230 | Name on file | Email address on file |
| 13205227 | Name on file | Email address on file |
| 13619952 | Name on file | Email address on file |
| 14239559 | Name on file | Email address on file |
| 13531204 | Name on file | Email address on file |
| 13917828 | Name on file | Email address on file |
| 14259721 | Name on file | Email address on file |
| 15133015 | Name on file | Email address on file |
| 14184753 | Name on file | Email address on file |
| 15268654 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13878962 | Name on file | Email address on file |
| 13419354 | Name on file | Email address on file |
| 13551161 | Name on file | Email address on file |
| 13409309 | Name on file | Email address on file |
| 14921105 | Name on file | Email address on file |
| 14938652 | Name on file | Email address on file |
| 13863747 | Name on file | Email address on file |
| 14911432 | Name on file | Email address on file |
| 15291127 | Name on file | Email address on file |
| 15291127 | Name on file | Email address on file |
| 15278458 | Name on file | Email address on file |
| 18321099 | Name on file | Email address on file |
| 15268318 | Name on file | Email address on file |
| 14968965 | Name on file | Email address on file |
| 14412768 | Name on file | Email address on file |
| 13710478 | Name on file | Email address on file |
| 14593696 | Name on file | Email address on file |
| 14599723 | Name on file | Email address on file |
| 15287792 | Name on file | Email address on file |
| 14587136 | Name on file | Email address on file |
| 19008642 | Name on file | Email address on file |
| 13543963 | Name on file | Email address on file |
| 13612678 | Name on file | Email address on file |
| 14122185 | Name on file | Email address on file |
| 13962647 | Name on file | Email address on file |
| 14487074 | Name on file | Email address on file |
| 14246209 | Name on file | Email address on file |
| 18308149 | Name on file | Email address on file |
| 15080761 | Name on file | Email address on file |
| 19008886 | Name on file | Email address on file |
| 15272714 | Name on file | Email address on file |
| 13604926 | Name on file | Email address on file |
| 13163365 | Name on file | Email address on file |
| 18287937 | Name on file | Email address on file |
| 14008164 | Name on file | Email address on file |
| 13408956 | Name on file | Email address on file |
| 13517591 | Name on file | Email address on file |
| 15093829 | Name on file | Email address on file |
| 13455674 | Name on file | Email address on file |
| 14596952 | Name on file | Email address on file |
| 13390420 | Name on file | Email address on file |
| 13506956 | Name on file | Email address on file |
| 18304130 | Name on file | Email address on file |
| 14504354 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18980356 | Name on file | Email address on file |
| 15364096 | Name on file | Email address on file |
| 15400896 | Name on file | Email address on file |
| 13829486 | Name on file | Email address on file |
| 15100736 | Name on file | Email address on file |
| 14604942 | Name on file | Email address on file |
| 14160996 | Name on file | Email address on file |
| 15024082 | Name on file | Email address on file |
| 15065691 | Name on file | Email address on file |
| 15270798 | Name on file | Email address on file |
| 13567818 | Name on file | Email address on file |
| 15400528 | Name on file | Email address on file |
| 15407064 | Name on file | Email address on file |
| 14448015 | Name on file | Email address on file |
| 13363879 | Name on file | Email address on file |
| 15363217 | Name on file | Email address on file |
| 18992002 | Name on file | Email address on file |
| 22155988 | Name on file | Email address on file |
| 13499073 | Name on file | Email address on file |
| 18269942 | Name on file | Email address on file |
| 15134124 | Name on file | Email address on file |
| 15134124 | Name on file | Email address on file |
| 15090385 | Name on file | Email address on file |
| 15084586 | Name on file | Email address on file |
| 14470003 | Name on file | Email address on file |
| 13281933 | Name on file | Email address on file |
| 15111125 | Name on file | Email address on file |
| 14612686 | Name on file | Email address on file |
| 19001122 | Name on file | Email address on file |
| 13752395 | Name on file | Email address on file |
| 13599937 | Name on file | Email address on file |
| 13778851 | Name on file | Email address on file |
| 13192048 | Name on file | Email address on file |
| 14933000 | Name on file | Email address on file |
| 18254938 | Name on file | Email address on file |
| 18984003 | Name on file | Email address on file |
| 15156403 | Name on file | Email address on file |
| 14072986 | Name on file | Email address on file |
| 14063728 | Name on file | Email address on file |
| 13705515 | Name on file | Email address on file |
| 14103724 | Name on file | Email address on file |
| 14655184 | Name on file | Email address on file |
| 14404918 | Name on file | Email address on file |
| 18241782 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15224930 | Name on file | Email address on file |
| 14108398 | Name on file | Email address on file |
| 13216473 | Name on file | Email address on file |
| 13249222 | Name on file | Email address on file |
| 14913292 | Name on file | Email address on file |
| 13985315 | Name on file | Email address on file |
| 13762122 | Name on file | Email address on file |
| 13907612 | Name on file | Email address on file |
| 13384652 | Name on file | Email address on file |
| 18261407 | Name on file | Email address on file |
| 19027902 | Name on file | Email address on file |
| 18990836 | Name on file | Email address on file |
| 14089173 | Name on file | Email address on file |
| 18260438 | Name on file | Email address on file |
| 13775610 | Name on file | Email address on file |
| 13149714 | Name on file | Email address on file |
| 18291935 | Name on file | Email address on file |
| 18265099 | Name on file | Email address on file |
| 15218344 | Name on file | Email address on file |
| 15035481 | Name on file | Email address on file |
| 13722333 | Name on file | Email address on file |
| 13672323 | Name on file | Email address on file |
| 18984373 | Name on file | Email address on file |
| 20816390 | Name on file | Email address on file |
| 15024683 | Name on file | Email address on file |
| 14938975 | Name on file | Email address on file |
| 14001044 | Name on file | Email address on file |
| 13222656 | Name on file | Email address on file |
| 14628273 | Name on file | Email address on file |
| 13441172 | Name on file | Email address on file |
| 13319086 | Name on file | Email address on file |
| 18287952 | Name on file | Email address on file |
| 22161017 | Name on file | Email address on file |
| 18980200 | Name on file | Email address on file |
| 13193414 | Name on file | Email address on file |
| 14370393 | Name on file | Email address on file |
| 18327264 | Name on file | Email address on file |
| 14977474 | Name on file | Email address on file |
| 13428396 | Name on file | Email address on file |
| 13675528 | Name on file | Email address on file |
| 14202630 | Name on file | Email address on file |
| 19026480 | Name on file | Email address on file |
| 18944878 | Name on file | Email address on file |
| 13890939 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13707473 | Name on file | Email address on file |
| 13344590 | Name on file | Email address on file |
| 13931618 | Name on file | Email address on file |
| 13417773 | Name on file | Email address on file |
| 14200319 | Name on file | Email address on file |
| 14215940 | Name on file | Email address on file |
| 13728824 | Name on file | Email address on file |
| 15388209 | Name on file | Email address on file |
| 13549052 | Name on file | Email address on file |
| 15211198 | Name on file | Email address on file |
| 13468064 | Name on file | Email address on file |
| 13258950 | Name on file | Email address on file |
| 14293443 | Name on file | Email address on file |
| 14469700 | Name on file | Email address on file |
| 15383207 | Name on file | Email address on file |
| 14508102 | Name on file | Email address on file |
| 13786268 | Name on file | Email address on file |
| 14475462 | Name on file | Email address on file |
| 13235700 | Name on file | Email address on file |
| 14496631 | Name on file | Email address on file |
| 13970977 | Name on file | Email address on file |
| 13848003 | Name on file | Email address on file |
| 13864400 | Name on file | Email address on file |
| 13825919 | Name on file | Email address on file |
| 13722714 | Name on file | Email address on file |
| 15026676 | Name on file | Email address on file |
| 14225999 | Name on file | Email address on file |
| 13776792 | Name on file | Email address on file |
| 13508399 | Name on file | Email address on file |
| 13381354 | Name on file | Email address on file |
| 13976076 | Name on file | Email address on file |
| 13833849 | Name on file | Email address on file |
| 14000411 | Name on file | Email address on file |
| 13514784 | Name on file | Email address on file |
| 15060258 | Name on file | Email address on file |
| 14414083 | Name on file | Email address on file |
| 13635887 | Name on file | Email address on file |
| 14332116 | Name on file | Email address on file |
| 13433885 | Name on file | Email address on file |
| 14495037 | Name on file | Email address on file |
| 15072849 | Name on file | Email address on file |
| 15080442 | Name on file | Email address on file |
| 13147386 | Name on file | Email address on file |
| 14131350 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14903667 | Name on file | Email address on file |
| 13279617 | Name on file | Email address on file |
| 15410120 | Name on file | Email address on file |
| 14684330 | Name on file | Email address on file |
| 14997373 | Name on file | Email address on file |
| 13754678 | Name on file | Email address on file |
| 14289892 | Name on file | Email address on file |
| 13612608 | Name on file | Email address on file |
| 14407694 | Name on file | Email address on file |
| 13613514 | Name on file | Email address on file |
| 14280881 | Name on file | Email address on file |
| 13896023 | Name on file | Email address on file |
| 13601262 | Name on file | Email address on file |
| 14156950 | Name on file | Email address on file |
| 13607349 | Name on file | Email address on file |
| 14627210 | Name on file | Email address on file |
| 14600042 | Name on file | Email address on file |
| 13471720 | Name on file | Email address on file |
| 14076737 | Name on file | Email address on file |
| 14289875 | Name on file | Email address on file |
| 13741345 | Name on file | Email address on file |
| 14629362 | Name on file | Email address on file |
| 14372532 | Name on file | Email address on file |
| 13493158 | Name on file | Email address on file |
| 14639902 | Name on file | Email address on file |
| 13523903 | Name on file | Email address on file |
| 14973406 | Name on file | Email address on file |
| 15141766 | Name on file | Email address on file |
| 14278874 | Name on file | Email address on file |
| 14938479 | Name on file | Email address on file |
| 18267094 | Name on file | Email address on file |
| 15004828 | Name on file | Email address on file |
| 15228251 | Name on file | Email address on file |
| 13838802 | Name on file | Email address on file |
| 18312497 | Name on file | Email address on file |
| 18319344 | Name on file | Email address on file |
| 15071503 | Name on file | Email address on file |
| 13200417 | Name on file | Email address on file |
| 18985093 | Name on file | Email address on file |
| 15032707 | Name on file | Email address on file |
| 14554747 | Name on file | Email address on file |
| 18261513 | Name on file | Email address on file |
| 13933507 | Name on file | Email address on file |
| 13292113 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14171690 | Name on file | Email address on file |
| 14899922 | Name on file | Email address on file |
| 18317448 | Name on file | Email address on file |
| 15224525 | Name on file | Email address on file |
| 13408552 | Name on file | Email address on file |
| 14338250 | Name on file | Email address on file |
| 15106213 | Name on file | Email address on file |
| 18979698 | Name on file | Email address on file |
| 15151527 | Name on file | Email address on file |
| 13411212 | Name on file | Email address on file |
| 13476811 | Name on file | Email address on file |
| 13549318 | Name on file | Email address on file |
| 13273991 | Name on file | Email address on file |
| 14273802 | Name on file | Email address on file |
| 13787008 | Name on file | Email address on file |
| 14929397 | Name on file | Email address on file |
| 15113492 | Name on file | Email address on file |
| 14632494 | Name on file | Email address on file |
| 14632494 | Name on file | Email address on file |
| 13290017 | Name on file | Email address on file |
| 13380514 | Name on file | Email address on file |
| 14063562 | Name on file | Email address on file |
| 14218984 | Name on file | Email address on file |
| 13754228 | Name on file | Email address on file |
| 14599424 | Name on file | Email address on file |
| 14179191 | Name on file | Email address on file |
| 15037333 | Name on file | Email address on file |
| 14046904 | Name on file | Email address on file |
| 13407270 | Name on file | Email address on file |
| 13553931 | Name on file | Email address on file |
| 15114870 | Name on file | Email address on file |
| 14427976 | Name on file | Email address on file |
| 13860360 | Name on file | Email address on file |
| 14024238 | Name on file | Email address on file |
| 13409898 | Name on file | Email address on file |
| 13505735 | Name on file | Email address on file |
| 15162650 | Name on file | Email address on file |
| 13800077 | Name on file | Email address on file |
| 14915794 | Name on file | Email address on file |
| 13363884 | Name on file | Email address on file |
| 13169929 | Name on file | Email address on file |
| 13814951 | Name on file | Email address on file |
| 13514614 | Name on file | Email address on file |
| 18280717 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13413687 | Name on file | Email address on file |
| 13304722 | Name on file | Email address on file |
| 13231435 | Name on file | Email address on file |
| 19028459 | Name on file | Email address on file |
| 18984365 | Name on file | Email address on file |
| 13951459 | Name on file | Email address on file |
| 18237809 | Name on file | Email address on file |
| 14049219 | Name on file | Email address on file |
| 14102470 | Name on file | Email address on file |
| 13347977 | Name on file | Email address on file |
| 13968277 | Name on file | Email address on file |
| 18267152 | Name on file | Email address on file |
| 15159864 | Name on file | Email address on file |
| 15159864 | Name on file | Email address on file |
| 15228566 | Name on file | Email address on file |
| 13903445 | Name on file | Email address on file |
| 18329063 | Name on file | Email address on file |
| 13675835 | Name on file | Email address on file |
| 19019616 | Name on file | Email address on file |
| 13686289 | Name on file | Email address on file |
| 13593417 | Name on file | Email address on file |
| 18243217 | Name on file | Email address on file |
| 14032536 | Name on file | Email address on file |
| 13725944 | Name on file | Email address on file |
| 13319247 | Name on file | Email address on file |
| 14580987 | Name on file | Email address on file |
| 14082457 | Name on file | Email address on file |
| 13579024 | Name on file | Email address on file |
| 13515964 | Name on file | Email address on file |
| 13464474 | Name on file | Email address on file |
| 13828933 | Name on file | Email address on file |
| 13527438 | Name on file | Email address on file |
| 14076941 | Name on file | Email address on file |
| 14551192 | Name on file | Email address on file |
| 13961470 | Name on file | Email address on file |
| 13806085 | Name on file | Email address on file |
| 14116100 | Name on file | Email address on file |
| 13426856 | Name on file | Email address on file |
| 13566758 | Name on file | Email address on file |
| 13859331 | Name on file | Email address on file |
| 13278838 | Name on file | Email address on file |
| 14604304 | Name on file | Email address on file |
| 14044946 | Name on file | Email address on file |
| 16848283 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13800269 | Name on file | Email address on file |
| 14324927 | Name on file | Email address on file |
| 14422251 | Name on file | Email address on file |
| 14172535 | Name on file | Email address on file |
| 13761265 | Name on file | Email address on file |
| 13717218 | Name on file | Email address on file |
| 13613987 | Name on file | Email address on file |
| 13457148 | Name on file | Email address on file |
| 13253499 | Name on file | Email address on file |
| 14153718 | Name on file | Email address on file |
| 14310069 | Name on file | Email address on file |
| 14530457 | Name on file | Email address on file |
| 13874472 | Name on file | Email address on file |
| 15270456 | Name on file | Email address on file |
| 14158227 | Name on file | Email address on file |
| 18979747 | Name on file | Email address on file |
| 22211328 | Name on file | Email address on file |
| 14913756 | Name on file | Email address on file |
| 14952944 | Name on file | Email address on file |
| 13393431 | Name on file | Email address on file |
| 13374385 | Name on file | Email address on file |
| 14943030 | Name on file | Email address on file |
| 14359470 | Name on file | Email address on file |
| 15168494 | Name on file | Email address on file |
| 15110921 | Name on file | Email address on file |
| 14215966 | Name on file | Email address on file |
| 14084738 | Name on file | Email address on file |
| 15232150 | Name on file | Email address on file |
| 15068630 | Name on file | Email address on file |
| 14340774 | Name on file | Email address on file |
| 14340774 | Name on file | Email address on file |
| 14958262 | Name on file | Email address on file |
| 14036311 | Name on file | Email address on file |
| 15177490 | Name on file | Email address on file |
| 13724133 | Name on file | Email address on file |
| 13801218 | Name on file | Email address on file |
| 14459376 | Name on file | Email address on file |
| 13495364 | Name on file | Email address on file |
| 13261453 | Name on file | Email address on file |
| 13861606 | Name on file | Email address on file |
| 15034337 | Name on file | Email address on file |
| 14133894 | Name on file | Email address on file |
| 18326907 | Name on file | Email address on file |
| 15089985 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14241931 | Name on file | Email address on file |
| 14183969 | Name on file | Email address on file |
| 14410556 | Name on file | Email address on file |
| 13837646 | Name on file | Email address on file |
| 13536586 | Name on file | Email address on file |
| 14103234 | Name on file | Email address on file |
| 14930237 | Name on file | Email address on file |
| 13356107 | Name on file | Email address on file |
| 15247025 | Name on file | Email address on file |
| 13726766 | Name on file | Email address on file |
| 13146607 | Name on file | Email address on file |
| 13998729 | Name on file | Email address on file |
| 13206096 | Name on file | Email address on file |
| 13640318 | Name on file | Email address on file |
| 13231412 | Name on file | Email address on file |
| 13669371 | Name on file | Email address on file |
| 13802282 | Name on file | Email address on file |
| 13487187 | Name on file | Email address on file |
| 14623871 | Name on file | Email address on file |
| 14343711 | Name on file | Email address on file |
| 13149688 | Name on file | Email address on file |
| 14368801 | Name on file | Email address on file |
| 14380586 | Name on file | Email address on file |
| 14447466 | Name on file | Email address on file |
| 14181376 | Name on file | Email address on file |
| 20855112 | Name on file | Email address on file |
| 14292594 | Name on file | Email address on file |
| 13939649 | Name on file | Email address on file |
| 18985292 | Name on file | Email address on file |
| 15217652 | Name on file | Email address on file |
| 13562135 | Name on file | Email address on file |
| 14172547 | Name on file | Email address on file |
| 18248699 | Name on file | Email address on file |
| 13772504 | Name on file | Email address on file |
| 15163011 | Name on file | Email address on file |
| 14991696 | Name on file | Email address on file |
| 18298533 | Name on file | Email address on file |
| 15280774 | Name on file | Email address on file |
| 14592080 | Name on file | Email address on file |
| 14592080 | Name on file | Email address on file |
| 13241890 | Name on file | Email address on file |
| 13984381 | Name on file | Email address on file |
| 14482944 | Name on file | Email address on file |
| 13886369 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14624045 | Name on file | Email address on file |
| 14624045 | Name on file | Email address on file |
| 18317712 | Name on file | Email address on file |
| 14525004 | Name on file | Email address on file |
| 13625976 | Name on file | Email address on file |
| 14624337 | Name on file | Email address on file |
| 14202596 | Name on file | Email address on file |
| 13657024 | Name on file | Email address on file |
| 14483622 | Name on file | Email address on file |
| 13473468 | Name on file | Email address on file |
| 14428958 | Name on file | Email address on file |
| 14088034 | Name on file | Email address on file |
| 13455984 | Name on file | Email address on file |
| 13710651 | Name on file | Email address on file |
| 13427683 | Name on file | Email address on file |
| 13718765 | Name on file | Email address on file |
| 13815662 | Name on file | Email address on file |
| 14612966 | Name on file | Email address on file |
| 13745104 | Name on file | Email address on file |
| 18286808 | Name on file | Email address on file |
| 13769444 | Name on file | Email address on file |
| 13551682 | Name on file | Email address on file |
| 13179011 | Name on file | Email address on file |
| 13382870 | Name on file | Email address on file |
| 13281379 | Name on file | Email address on file |
| 14493798 | Name on file | Email address on file |
| 13188771 | Name on file | Email address on file |
| 13927251 | Name on file | Email address on file |
| 13741924 | Name on file | Email address on file |
| 14433162 | Name on file | Email address on file |
| 13263460 | Name on file | Email address on file |
| 14225692 | Name on file | Email address on file |
| 18281004 | Name on file | Email address on file |
| 18252100 | Name on file | Email address on file |
| 15253322 | Name on file | Email address on file |
| 15253322 | Name on file | Email address on file |
| 14085181 | Name on file | Email address on file |
| 18944181 | Name on file | Email address on file |
| 14927833 | Name on file | Email address on file |
| 18952462 | Name on file | Email address on file |
| 14081582 | Name on file | Email address on file |
| 19002092 | Name on file | Email address on file |
| 14472968 | Name on file | Email address on file |
| 13710116 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15096402 | Name on file | Email address on file |
| 14036840 | Name on file | Email address on file |
| 13990492 | Name on file | Email address on file |
| 15135555 | Name on file | Email address on file |
| 13143023 | Name on file | Email address on file |
| 14614312 | Name on file | Email address on file |
| 14614312 | Name on file | Email address on file |
| 13969949 | Name on file | Email address on file |
| 13532780 | Name on file | Email address on file |
| 14306660 | Name on file | Email address on file |
| 13515018 | Name on file | Email address on file |
| 14066547 | Name on file | Email address on file |
| 13408722 | Name on file | Email address on file |
| 14120497 | Name on file | Email address on file |
| 15268566 | Name on file | Email address on file |
| 13422146 | Name on file | Email address on file |
| 14205711 | Name on file | Email address on file |
| 18245689 | Name on file | Email address on file |
| 13492841 | Name on file | Email address on file |
| 15081314 | Name on file | Email address on file |
| 13984287 | Name on file | Email address on file |
| 13848638 | Name on file | Email address on file |
| 18242391 | Name on file | Email address on file |
| 15289550 | Name on file | Email address on file |
| 15289550 | Name on file | Email address on file |
| 14992702 | Name on file | Email address on file |
| 15208471 | Name on file | Email address on file |
| 15072464 | Name on file | Email address on file |
| 13888187 | Name on file | Email address on file |
| 13287642 | Name on file | Email address on file |
| 13157986 | Name on file | Email address on file |
| 14633568 | Name on file | Email address on file |
| 14633568 | Name on file | Email address on file |
| 13284963 | Name on file | Email address on file |
| 14626803 | Name on file | Email address on file |
| 16849273 | Name on file | Email address on file |
| 14508278 | Name on file | Email address on file |
| 13799610 | Name on file | Email address on file |
| 14593176 | Name on file | Email address on file |
| 14605635 | Name on file | Email address on file |
| 14605635 | Name on file | Email address on file |
| 14395631 | Name on file | Email address on file |
| 13311880 | Name on file | Email address on file |
| 13895895 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14530282 | Name on file | Email address on file |
| 13904076 | Name on file | Email address on file |
| 13676727 | Name on file | Email address on file |
| 14617078 | Name on file | Email address on file |
| 14527720 | Name on file | Email address on file |
| 13462501 | Name on file | Email address on file |
| 16847812 | Name on file | Email address on file |
| 14685254 | Name on file | Email address on file |
| 14685254 | Name on file | Email address on file |
| 13428064 | Name on file | Email address on file |
| 13660081 | Name on file | Email address on file |
| 14164206 | Name on file | Email address on file |
| 13418306 | Name on file | Email address on file |
| 14973095 | Name on file | Email address on file |
| 19007729 | Name on file | Email address on file |
| 18990468 | Name on file | Email address on file |
| 20822922 | Name on file | Email address on file |
| 14658019 | Name on file | Email address on file |
| 19027490 | Name on file | Email address on file |
| 15182196 | Name on file | Email address on file |
| 15132460 | Name on file | Email address on file |
| 14503967 | Name on file | Email address on file |
| 14555492 | Name on file | Email address on file |
| 14033975 | Name on file | Email address on file |
| 15164476 | Name on file | Email address on file |
| 13718153 | Name on file | Email address on file |
| 13673272 | Name on file | Email address on file |
| 13920123 | Name on file | Email address on file |
| 13867042 | Name on file | Email address on file |
| 14064868 | Name on file | Email address on file |
| 15394204 | Name on file | Email address on file |
| 13459350 | Name on file | Email address on file |
| 14587210 | Name on file | Email address on file |
| 15387208 | Name on file | Email address on file |
| 13400529 | Name on file | Email address on file |
| 16866739 | Name on file | Email address on file |
| 14422715 | Name on file | Email address on file |
| 13275563 | Name on file | Email address on file |
| 14250858 | Name on file | Email address on file |
| 13272854 | Name on file | Email address on file |
| 14143310 | Name on file | Email address on file |
| 13510533 | Name on file | Email address on file |
| 13315934 | Name on file | Email address on file |
| 13186388 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13667391 | Name on file | Email address on file |
| 15393098 | Name on file | Email address on file |
| 13719036 | Name on file | Email address on file |
| 14251385 | Name on file | Email address on file |
| 14032822 | Name on file | Email address on file |
| 13835187 | Name on file | Email address on file |
| 13599431 | Name on file | Email address on file |
| 15408938 | Name on file | Email address on file |
| 13415965 | Name on file | Email address on file |
| 15405136 | Name on file | Email address on file |
| 14058660 | Name on file | Email address on file |
| 14359420 | Name on file | Email address on file |
| 15395142 | Name on file | Email address on file |
| 14652377 | Name on file | Email address on file |
| 13908433 | Name on file | Email address on file |
| 14386081 | Name on file | Email address on file |
| 15394047 | Name on file | Email address on file |
| 14683376 | Name on file | Email address on file |
| 14323451 | Name on file | Email address on file |
| 14297679 | Name on file | Email address on file |
| 13915776 | Name on file | Email address on file |
| 13534724 | Name on file | Email address on file |
| 13567739 | Name on file | Email address on file |
| 15364691 | Name on file | Email address on file |
| 16851872 | Name on file | Email address on file |
| 14279556 | Name on file | Email address on file |
| 14456608 | Name on file | Email address on file |
| 13373675 | Name on file | Email address on file |
| 13588870 | Name on file | Email address on file |
| 14191383 | Name on file | Email address on file |
| 14345169 | Name on file | Email address on file |
| 15099325 | Name on file | Email address on file |
| 13293989 | Name on file | Email address on file |
| 15053128 | Name on file | Email address on file |
| 13772223 | Name on file | Email address on file |
| 13727201 | Name on file | Email address on file |
| 14290584 | Name on file | Email address on file |
| 14331385 | Name on file | Email address on file |
| 14055724 | Name on file | Email address on file |
| 13470059 | Name on file | Email address on file |
| 14580606 | Name on file | Email address on file |
| 14172258 | Name on file | Email address on file |
| 14526872 | Name on file | Email address on file |
| 14602753 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13950708 | Name on file | Email address on file |
| 16850626 | Name on file | Email address on file |
| 13225456 | Name on file | Email address on file |
| 13851844 | Name on file | Email address on file |
| 13162672 | Name on file | Email address on file |
| 13518287 | Name on file | Email address on file |
| 14949822 | Name on file | Email address on file |
| 15407009 | Name on file | Email address on file |
| 14342884 | Name on file | Email address on file |
| 15361929 | Name on file | Email address on file |
| 14471670 | Name on file | Email address on file |
| 15382001 | Name on file | Email address on file |
| 14588678 | Name on file | Email address on file |
| 14679251 | Name on file | Email address on file |
| 13295558 | Name on file | Email address on file |
| 14021181 | Name on file | Email address on file |
| 13689218 | Name on file | Email address on file |
| 13193075 | Name on file | Email address on file |
| 14256416 | Name on file | Email address on file |
| 14326393 | Name on file | Email address on file |
| 13294316 | Name on file | Email address on file |
| 13931103 | Name on file | Email address on file |
| 13196364 | Name on file | Email address on file |
| 13869779 | Name on file | Email address on file |
| 13337104 | Name on file | Email address on file |
| 13738523 | Name on file | Email address on file |
| 13137410 | Name on file | Email address on file |
| 13147115 | Name on file | Email address on file |
| 13784316 | Name on file | Email address on file |
| 14120491 | Name on file | Email address on file |
| 14038131 | Name on file | Email address on file |
| 14101915 | Name on file | Email address on file |
| 14547061 | Name on file | Email address on file |
| 15128396 | Name on file | Email address on file |
| 14179205 | Name on file | Email address on file |
| 14371489 | Name on file | Email address on file |
| 14366546 | Name on file | Email address on file |
| 14537082 | Name on file | Email address on file |
| 13380506 | Name on file | Email address on file |
| 14231589 | Name on file | Email address on file |
| 15079596 | Name on file | Email address on file |
| 13280445 | Name on file | Email address on file |
| 13655007 | Name on file | Email address on file |
| 14047370 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14187234 | Name on file | Email address on file |
| 13800188 | Name on file | Email address on file |
| 13177487 | Name on file | Email address on file |
| 13160837 | Name on file | Email address on file |
| 13891418 | Name on file | Email address on file |
| 14368985 | Name on file | Email address on file |
| 14039892 | Name on file | Email address on file |
| 13600778 | Name on file | Email address on file |
| 13264813 | Name on file | Email address on file |
| 13416502 | Name on file | Email address on file |
| 19006888 | Name on file | Email address on file |
| 13295880 | Name on file | Email address on file |
| 13201904 | Name on file | Email address on file |
| 14606821 | Name on file | Email address on file |
| 15160441 | Name on file | Email address on file |
| 15406186 | Name on file | Email address on file |
| 15240750 | Name on file | Email address on file |
| 15275039 | Name on file | Email address on file |
| 15114940 | Name on file | Email address on file |
| 15161236 | Name on file | Email address on file |
| 15000600 | Name on file | Email address on file |
| 14067173 | Name on file | Email address on file |
| 13355819 | Name on file | Email address on file |
| 13288364 | Name on file | Email address on file |
| 15406412 | Name on file | Email address on file |
| 14948070 | Name on file | Email address on file |
| 14340258 | Name on file | Email address on file |
| 22208573 | Name on file | Email address on file |
| 15181985 | Name on file | Email address on file |
| 13624022 | Name on file | Email address on file |
| 14062754 | Name on file | Email address on file |
| 14650803 | Name on file | Email address on file |
| 16849857 | Name on file | Email address on file |
| 14439293 | Name on file | Email address on file |
| 15400848 | Name on file | Email address on file |
| 13503896 | Name on file | Email address on file |
| 14018207 | Name on file | Email address on file |
| 15153351 | Name on file | Email address on file |
| 13802360 | Name on file | Email address on file |
| 14371697 | Name on file | Email address on file |
| 13380254 | Name on file | Email address on file |
| 14029806 | Name on file | Email address on file |
| 13298785 | Name on file | Email address on file |
| 13960208 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13919976 | Name on file | Email address on file |
| 13451129 | Name on file | Email address on file |
| 14041343 | Name on file | Email address on file |
| 15383258 | Name on file | Email address on file |
| 14231644 | Name on file | Email address on file |
| 13916406 | Name on file | Email address on file |
| 14673634 | Name on file | Email address on file |
| 14927407 | Name on file | Email address on file |
| 13821369 | Name on file | Email address on file |
| 13689827 | Name on file | Email address on file |
| 15396186 | Name on file | Email address on file |
| 13456797 | Name on file | Email address on file |
| 14125443 | Name on file | Email address on file |
| 14273157 | Name on file | Email address on file |
| 13463266 | Name on file | Email address on file |
| 14184294 | Name on file | Email address on file |
| 15382406 | Name on file | Email address on file |
| 13869352 | Name on file | Email address on file |
| 13443430 | Name on file | Email address on file |
| 14204797 | Name on file | Email address on file |
| 13734152 | Name on file | Email address on file |
| 14607026 | Name on file | Email address on file |
| 13448453 | Name on file | Email address on file |
| 14469678 | Name on file | Email address on file |
| 15082974 | Name on file | Email address on file |
| 13730902 | Name on file | Email address on file |
| 14226858 | Name on file | Email address on file |
| 13540669 | Name on file | Email address on file |
| 13887603 | Name on file | Email address on file |
| 15370901 | Name on file | Email address on file |
| 13947925 | Name on file | Email address on file |
| 13987833 | Name on file | Email address on file |
| 13499740 | Name on file | Email address on file |
| 15036192 | Name on file | Email address on file |
| 13421639 | Name on file | Email address on file |
| 13668144 | Name on file | Email address on file |
| 13250953 | Name on file | Email address on file |
| 13848417 | Name on file | Email address on file |
| 14018120 | Name on file | Email address on file |
| 13369821 | Name on file | Email address on file |
| 13673730 | Name on file | Email address on file |
| 13400621 | Name on file | Email address on file |
| 13395588 | Name on file | Email address on file |
| 13436860 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13250286 | Name on file | Email address on file |
| 14223793 | Name on file | Email address on file |
| 14163478 | Name on file | Email address on file |
| 14499848 | Name on file | Email address on file |
| 13858269 | Name on file | Email address on file |
| 14112757 | Name on file | Email address on file |
| 13324162 | Name on file | Email address on file |
| 14384011 | Name on file | Email address on file |
| 14986427 | Name on file | Email address on file |
| 14079343 | Name on file | Email address on file |
| 13588151 | Name on file | Email address on file |
| 15165732 | Name on file | Email address on file |
| 14467477 | Name on file | Email address on file |
| 13257258 | Name on file | Email address on file |
| 13702887 | Name on file | Email address on file |
| 13427279 | Name on file | Email address on file |
| 14021666 | Name on file | Email address on file |
| 13807941 | Name on file | Email address on file |
| 13527861 | Name on file | Email address on file |
| 15375861 | Name on file | Email address on file |
| 13449312 | Name on file | Email address on file |
| 15363439 | Name on file | Email address on file |
| 15081744 | Name on file | Email address on file |
| 13765775 | Name on file | Email address on file |
| 13681706 | Name on file | Email address on file |
| 13869476 | Name on file | Email address on file |
| 13232238 | Name on file | Email address on file |
| 13505923 | Name on file | Email address on file |
| 14485281 | Name on file | Email address on file |
| 13886911 | Name on file | Email address on file |
| 14937960 | Name on file | Email address on file |
| 14100808 | Name on file | Email address on file |
| 13786804 | Name on file | Email address on file |
| 14529592 | Name on file | Email address on file |
| 13605054 | Name on file | Email address on file |
| 15372251 | Name on file | Email address on file |
| 14211022 | Name on file | Email address on file |
| 13356534 | Name on file | Email address on file |
| 13205404 | Name on file | Email address on file |
| 13959926 | Name on file | Email address on file |
| 13592583 | Name on file | Email address on file |
| 15366337 | Name on file | Email address on file |
| 13475993 | Name on file | Email address on file |
| 14451676 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13351001 | Name on file | Email address on file |
| 13278103 | Name on file | Email address on file |
| 14227622 | Name on file | Email address on file |
| 13586309 | Name on file | Email address on file |
| 13520976 | Name on file | Email address on file |
| 14994873 | Name on file | Email address on file |
| 14661569 | Name on file | Email address on file |
| 14627968 | Name on file | Email address on file |
| 13822155 | Name on file | Email address on file |
| 13941164 | Name on file | Email address on file |
| 14062186 | Name on file | Email address on file |
| 13178366 | Name on file | Email address on file |
| 13692915 | Name on file | Email address on file |
| 15138344 | Name on file | Email address on file |
| 13298628 | Name on file | Email address on file |
| 14403729 | Name on file | Email address on file |
| 14910569 | Name on file | Email address on file |
| 14006857 | Name on file | Email address on file |
| 13794298 | Name on file | Email address on file |
| 14131860 | Name on file | Email address on file |
| 15373603 | Name on file | Email address on file |
| 15391945 | Name on file | Email address on file |
| 15385739 | Name on file | Email address on file |
| 14429871 | Name on file | Email address on file |
| 13457750 | Name on file | Email address on file |
| 14487511 | Name on file | Email address on file |
| 13233647 | Name on file | Email address on file |
| 13371456 | Name on file | Email address on file |
| 13774091 | Name on file | Email address on file |
| 15360169 | Name on file | Email address on file |
| 13578582 | Name on file | Email address on file |
| 14258264 | Name on file | Email address on file |
| 15044889 | Name on file | Email address on file |
| 13913187 | Name on file | Email address on file |
| 13338952 | Name on file | Email address on file |
| 15008479 | Name on file | Email address on file |
| 13711721 | Name on file | Email address on file |
| 13539039 | Name on file | Email address on file |
| 13975807 | Name on file | Email address on file |
| 14515898 | Name on file | Email address on file |
| 14368631 | Name on file | Email address on file |
| 15376039 | Name on file | Email address on file |
| 15397599 | Name on file | Email address on file |
| 13877564 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13391417 | Name on file | Email address on file |
| 14323805 | Name on file | Email address on file |
| 15401176 | Name on file | Email address on file |
| 18949725 | Name on file | Email address on file |
| 13525455 | Name on file | Email address on file |
| 18968575 | Name on file | Email address on file |
| 15273122 | Name on file | Email address on file |
| 13205845 | Name on file | Email address on file |
| 14355310 | Name on file | Email address on file |
| 13529022 | Name on file | Email address on file |
| 14107243 | Name on file | Email address on file |
| 18270250 | Name on file | Email address on file |
| 18946771 | Name on file | Email address on file |
| 15230250 | Name on file | Email address on file |
| 13221343 | Name on file | Email address on file |
| 14989223 | Name on file | Email address on file |
| 13197726 | Name on file | Email address on file |
| 15215439 | Name on file | Email address on file |
| 14901653 | Name on file | Email address on file |
| 15028894 | Name on file | Email address on file |
| 15253327 | Name on file | Email address on file |
| 13288502 | Name on file | Email address on file |
| 14064523 | Name on file | Email address on file |
| 15406090 | Name on file | Email address on file |
| 13347811 | Name on file | Email address on file |
| 13277720 | Name on file | Email address on file |
| 16866873 | Name on file | Email address on file |
| 15406609 | Name on file | Email address on file |
| 13229320 | Name on file | Email address on file |
| 13317118 | Name on file | Email address on file |
| 14384278 | Name on file | Email address on file |
| 13829724 | Name on file | Email address on file |
| 14666242 | Name on file | Email address on file |
| 14666242 | Name on file | Email address on file |
| 14019169 | Name on file | Email address on file |
| 13266586 | Name on file | Email address on file |
| 13857080 | Name on file | Email address on file |
| 13837643 | Name on file | Email address on file |
| 15369869 | Name on file | Email address on file |
| 15399190 | Name on file | Email address on file |
| 14255078 | Name on file | Email address on file |
| 14422392 | Name on file | Email address on file |
| 15142584 | Name on file | Email address on file |
| 15238524 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13380752 | Name on file | Email address on file |
| 15366140 | Name on file | Email address on file |
| 13342292 | Name on file | Email address on file |
| 13528002 | Name on file | Email address on file |
| 14622659 | Name on file | Email address on file |
| 13877585 | Name on file | Email address on file |
| 13233911 | Name on file | Email address on file |
| 15403050 | Name on file | Email address on file |
| 13429159 | Name on file | Email address on file |
| 14028748 | Name on file | Email address on file |
| 14468457 | Name on file | Email address on file |
| 13508373 | Name on file | Email address on file |
| 15392469 | Name on file | Email address on file |
| 14043701 | Name on file | Email address on file |
| 15362196 | Name on file | Email address on file |
| 13538535 | Name on file | Email address on file |
| 13994888 | Name on file | Email address on file |
| 13694330 | Name on file | Email address on file |
| 14381670 | Name on file | Email address on file |
| 14671009 | Name on file | Email address on file |
| 13887066 | Name on file | Email address on file |
| 14199559 | Name on file | Email address on file |
| 13552723 | Name on file | Email address on file |
| 13318601 | Name on file | Email address on file |
| 13316053 | Name on file | Email address on file |
| 13854189 | Name on file | Email address on file |
| 13372291 | Name on file | Email address on file |
| 13301442 | Name on file | Email address on file |
| 13633307 | Name on file | Email address on file |
| 14897493 | Name on file | Email address on file |
| 13812859 | Name on file | Email address on file |
| 13806782 | Name on file | Email address on file |
| 13573560 | Name on file | Email address on file |
| 13288026 | Name on file | Email address on file |
| 13535063 | Name on file | Email address on file |
| 15408455 | Name on file | Email address on file |
| 15185009 | Name on file | Email address on file |
| 13596962 | Name on file | Email address on file |
| 13611585 | Name on file | Email address on file |
| 13887657 | Name on file | Email address on file |
| 13514670 | Name on file | Email address on file |
| 14187766 | Name on file | Email address on file |
| 13159641 | Name on file | Email address on file |
| 15401724 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15387039 | Name on file | Email address on file |
| 13697304 | Name on file | Email address on file |
| 14032883 | Name on file | Email address on file |
| 15360864 | Name on file | Email address on file |
| 13701825 | Name on file | Email address on file |
| 13974961 | Name on file | Email address on file |
| 13533429 | Name on file | Email address on file |
| 15407847 | Name on file | Email address on file |
| 14624864 | Name on file | Email address on file |
| 14684898 | Name on file | Email address on file |
| 14278861 | Name on file | Email address on file |
| 13654950 | Name on file | Email address on file |
| 13744381 | Name on file | Email address on file |
| 15215332 | Name on file | Email address on file |
| 14009636 | Name on file | Email address on file |
| 13168891 | Name on file | Email address on file |
| 15371833 | Name on file | Email address on file |
| 13622489 | Name on file | Email address on file |
| 13905860 | Name on file | Email address on file |
| 14396478 | Name on file | Email address on file |
| 14213699 | Name on file | Email address on file |
| 14962458 | Name on file | Email address on file |
| 14530192 | Name on file | Email address on file |
| 15360798 | Name on file | Email address on file |
| 14265528 | Name on file | Email address on file |
| 13549283 | Name on file | Email address on file |
| 14214942 | Name on file | Email address on file |
| 15079549 | Name on file | Email address on file |
| 14677166 | Name on file | Email address on file |
| 13572635 | Name on file | Email address on file |
| 14340852 | Name on file | Email address on file |
| 13359365 | Name on file | Email address on file |
| 14335433 | Name on file | Email address on file |
| 13295764 | Name on file | Email address on file |
| 15116569 | Name on file | Email address on file |
| 14903614 | Name on file | Email address on file |
| 13244275 | Name on file | Email address on file |
| 15249285 | Name on file | Email address on file |
| 14285173 | Name on file | Email address on file |
| 13310029 | Name on file | Email address on file |
| 15364067 | Name on file | Email address on file |
| 14941383 | Name on file | Email address on file |
| 14232512 | Name on file | Email address on file |
| 13821365 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13259769 | Name on file | Email address on file |
| 14024993 | Name on file | Email address on file |
| 14276521 | Name on file | Email address on file |
| 13457674 | Name on file | Email address on file |
| 14686003 | Name on file | Email address on file |
| 14349542 | Name on file | Email address on file |
| 14014114 | Name on file | Email address on file |
| 14944109 | Name on file | Email address on file |
| 13506897 | Name on file | Email address on file |
| 14658645 | Name on file | Email address on file |
| 14658645 | Name on file | Email address on file |
| 15388761 | Name on file | Email address on file |
| 14329238 | Name on file | Email address on file |
| 13533360 | Name on file | Email address on file |
| 13482923 | Name on file | Email address on file |
| 15220736 | Name on file | Email address on file |
| 13554176 | Name on file | Email address on file |
| 14261097 | Name on file | Email address on file |
| 13685251 | Name on file | Email address on file |
| 14062250 | Name on file | Email address on file |
| 14197218 | Name on file | Email address on file |
| 14632102 | Name on file | Email address on file |
| 14632102 | Name on file | Email address on file |
| 13237835 | Name on file | Email address on file |
| 14135373 | Name on file | Email address on file |
| 13948256 | Name on file | Email address on file |
| 13584461 | Name on file | Email address on file |
| 15119506 | Name on file | Email address on file |
| 13211478 | Name on file | Email address on file |
| 14370930 | Name on file | Email address on file |
| 13920225 | Name on file | Email address on file |
| 13423520 | Name on file | Email address on file |
| 13859759 | Name on file | Email address on file |
| 13686868 | Name on file | Email address on file |
| 13961434 | Name on file | Email address on file |
| 14098441 | Name on file | Email address on file |
| 14297177 | Name on file | Email address on file |
| 13697699 | Name on file | Email address on file |
| 13854952 | Name on file | Email address on file |
| 13518209 | Name on file | Email address on file |
| 14117572 | Name on file | Email address on file |
| 13596958 | Name on file | Email address on file |
| 14179080 | Name on file | Email address on file |
| 15394982 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15257025 | Name on file | Email address on file |
| 13874376 | Name on file | Email address on file |
| 14315658 | Name on file | Email address on file |
| 14296694 | Name on file | Email address on file |
| 14356723 | Name on file | Email address on file |
| 13938820 | Name on file | Email address on file |
| 15015593 | Name on file | Email address on file |
| 14428411 | Name on file | Email address on file |
| 14285052 | Name on file | Email address on file |
| 14493082 | Name on file | Email address on file |
| 13408361 | Name on file | Email address on file |
| 14392760 | Name on file | Email address on file |
| 15066919 | Name on file | Email address on file |
| 14128075 | Name on file | Email address on file |
| 15239335 | Name on file | Email address on file |
| 14283214 | Name on file | Email address on file |
| 14333557 | Name on file | Email address on file |
| 15364463 | Name on file | Email address on file |
| 14314324 | Name on file | Email address on file |
| 13806903 | Name on file | Email address on file |
| 13191915 | Name on file | Email address on file |
| 13337115 | Name on file | Email address on file |
| 13152107 | Name on file | Email address on file |
| 13988615 | Name on file | Email address on file |
| 13361877 | Name on file | Email address on file |
| 15367066 | Name on file | Email address on file |
| 15366411 | Name on file | Email address on file |
| 15363942 | Name on file | Email address on file |
| 15236426 | Name on file | Email address on file |
| 15010448 | Name on file | Email address on file |
| 13950569 | Name on file | Email address on file |
| 13649541 | Name on file | Email address on file |
| 13279924 | Name on file | Email address on file |
| 15153373 | Name on file | Email address on file |
| 15064580 | Name on file | Email address on file |
| 15365080 | Name on file | Email address on file |
| 15036709 | Name on file | Email address on file |
| 13506738 | Name on file | Email address on file |
| 13685271 | Name on file | Email address on file |
| 15379086 | Name on file | Email address on file |
| 14012612 | Name on file | Email address on file |
| 14405437 | Name on file | Email address on file |
| 14087923 | Name on file | Email address on file |
| 15099333 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13255747 | Name on file | Email address on file |
| 13662393 | Name on file | Email address on file |
| 13802718 | Name on file | Email address on file |
| 15078777 | Name on file | Email address on file |
| 14371631 | Name on file | Email address on file |
| 14243467 | Name on file | Email address on file |
| 13823811 | Name on file | Email address on file |
| 13968617 | Name on file | Email address on file |
| 14429242 | Name on file | Email address on file |
| 15388963 | Name on file | Email address on file |
| 15395359 | Name on file | Email address on file |
| 14160797 | Name on file | Email address on file |
| 15378766 | Name on file | Email address on file |
| 13974944 | Name on file | Email address on file |
| 18308494 | Name on file | Email address on file |
| 14142835 | Name on file | Email address on file |
| 14971236 | Name on file | Email address on file |
| 15390383 | Name on file | Email address on file |
| 13927217 | Name on file | Email address on file |
| 13335036 | Name on file | Email address on file |
| 13799599 | Name on file | Email address on file |
| 14336370 | Name on file | Email address on file |
| 13280429 | Name on file | Email address on file |
| 15387525 | Name on file | Email address on file |
| 13948243 | Name on file | Email address on file |
| 13218456 | Name on file | Email address on file |
| 14656722 | Name on file | Email address on file |
| 13247470 | Name on file | Email address on file |
| 15373519 | Name on file | Email address on file |
| 13755477 | Name on file | Email address on file |
| 14440236 | Name on file | Email address on file |
| 18986750 | Name on file | Email address on file |
| 13992305 | Name on file | Email address on file |
| 13535764 | Name on file | Email address on file |
| 14261121 | Name on file | Email address on file |
| 14503087 | Name on file | Email address on file |
| 14452349 | Name on file | Email address on file |
| 14683346 | Name on file | Email address on file |
| 13643818 | Name on file | Email address on file |
| 13772658 | Name on file | Email address on file |
| 15386334 | Name on file | Email address on file |
| 13679980 | Name on file | Email address on file |
| 14266869 | Name on file | Email address on file |
| 14937227 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15366541 | Name on file | Email address on file |
| 15382332 | Name on file | Email address on file |
| 13424601 | Name on file | Email address on file |
| 13603022 | Name on file | Email address on file |
| 13424970 | Name on file | Email address on file |
| 13825245 | Name on file | Email address on file |
| 13315963 | Name on file | Email address on file |
| 14189779 | Name on file | Email address on file |
| 14526802 | Name on file | Email address on file |
| 15363999 | Name on file | Email address on file |
| 15389763 | Name on file | Email address on file |
| 13721101 | Name on file | Email address on file |
| 13755774 | Name on file | Email address on file |
| 13292149 | Name on file | Email address on file |
| 14009095 | Name on file | Email address on file |
| 13758807 | Name on file | Email address on file |
| 13477061 | Name on file | Email address on file |
| 13627416 | Name on file | Email address on file |
| 14207357 | Name on file | Email address on file |
| 13359892 | Name on file | Email address on file |
| 13923137 | Name on file | Email address on file |
| 13273784 | Name on file | Email address on file |
| 13859423 | Name on file | Email address on file |
| 16864534 | Name on file | Email address on file |
| 14434793 | Name on file | Email address on file |
| 13517187 | Name on file | Email address on file |
| 13900284 | Name on file | Email address on file |
| 15409307 | Name on file | Email address on file |
| 13950486 | Name on file | Email address on file |
| 13543151 | Name on file | Email address on file |
| 13356517 | Name on file | Email address on file |
| 14386084 | Name on file | Email address on file |
| 13631039 | Name on file | Email address on file |
| 16849863 | Name on file | Email address on file |
| 13361993 | Name on file | Email address on file |
| 13667436 | Name on file | Email address on file |
| 14227303 | Name on file | Email address on file |
| 14215060 | Name on file | Email address on file |
| 14298322 | Name on file | Email address on file |
| 13905848 | Name on file | Email address on file |
| 15044751 | Name on file | Email address on file |
| 13449932 | Name on file | Email address on file |
| 15404360 | Name on file | Email address on file |
| 14361220 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14430385 | Name on file | Email address on file |
| 15375551 | Name on file | Email address on file |
| 15389294 | Name on file | Email address on file |
| 13948454 | Name on file | Email address on file |
| 13693158 | Name on file | Email address on file |
| 14328478 | Name on file | Email address on file |
| 16848117 | Name on file | Email address on file |
| 13880408 | Name on file | Email address on file |
| 13440208 | Name on file | Email address on file |
| 14527398 | Name on file | Email address on file |
| 14246395 | Name on file | Email address on file |
| 14297693 | Name on file | Email address on file |
| 14154734 | Name on file | Email address on file |
| 14266139 | Name on file | Email address on file |
| 14147540 | Name on file | Email address on file |
| 13412508 | Name on file | Email address on file |
| 14403411 | Name on file | Email address on file |
| 13669993 | Name on file | Email address on file |
| 13498154 | Name on file | Email address on file |
| 15409135 | Name on file | Email address on file |
| 14140811 | Name on file | Email address on file |
| 14370861 | Name on file | Email address on file |
| 13156413 | Name on file | Email address on file |
| 15400734 | Name on file | Email address on file |
| 13153465 | Name on file | Email address on file |
| 13242205 | Name on file | Email address on file |
| 13426063 | Name on file | Email address on file |
| 14604881 | Name on file | Email address on file |
| 13429927 | Name on file | Email address on file |
| 13681966 | Name on file | Email address on file |
| 13859857 | Name on file | Email address on file |
| 13550465 | Name on file | Email address on file |
| 13907121 | Name on file | Email address on file |
| 15013777 | Name on file | Email address on file |
| 15044522 | Name on file | Email address on file |
| 13566142 | Name on file | Email address on file |
| 14297303 | Name on file | Email address on file |
| 13967823 | Name on file | Email address on file |
| 14382276 | Name on file | Email address on file |
| 15405540 | Name on file | Email address on file |
| 14587952 | Name on file | Email address on file |
| 13455018 | Name on file | Email address on file |
| 13358933 | Name on file | Email address on file |
| 14661749 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14661749 | Name on file | Email address on file |
| 14414045 | Name on file | Email address on file |
| 13297759 | Name on file | Email address on file |
| 13256189 | Name on file | Email address on file |
| 13243830 | Name on file | Email address on file |
| 15021574 | Name on file | Email address on file |
| 13394709 | Name on file | Email address on file |
| 13233969 | Name on file | Email address on file |
| 15372285 | Name on file | Email address on file |
| 14653554 | Name on file | Email address on file |
| 14653554 | Name on file | Email address on file |
| 15255430 | Name on file | Email address on file |
| 13610979 | Name on file | Email address on file |
| 14232781 | Name on file | Email address on file |
| 14081880 | Name on file | Email address on file |
| 13138439 | Name on file | Email address on file |
| 14283809 | Name on file | Email address on file |
| 13811996 | Name on file | Email address on file |
| 14279252 | Name on file | Email address on file |
| 13244217 | Name on file | Email address on file |
| 15407177 | Name on file | Email address on file |
| 14277658 | Name on file | Email address on file |
| 14436663 | Name on file | Email address on file |
| 14669812 | Name on file | Email address on file |
| 14500884 | Name on file | Email address on file |
| 14500775 | Name on file | Email address on file |
| 15360621 | Name on file | Email address on file |
| 14915762 | Name on file | Email address on file |
| 13350880 | Name on file | Email address on file |
| 14335243 | Name on file | Email address on file |
| 15243015 | Name on file | Email address on file |
| 13757957 | Name on file | Email address on file |
| 13206755 | Name on file | Email address on file |
| 14074438 | Name on file | Email address on file |
| 13611779 | Name on file | Email address on file |
| 14425078 | Name on file | Email address on file |
| 13652253 | Name on file | Email address on file |
| 13847846 | Name on file | Email address on file |
| 14478457 | Name on file | Email address on file |
| 13477372 | Name on file | Email address on file |
| 14359841 | Name on file | Email address on file |
| 13780150 | Name on file | Email address on file |
| 15369666 | Name on file | Email address on file |
| 15036356 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13346481 | Name on file | Email address on file |
| 14266406 | Name on file | Email address on file |
| 13618125 | Name on file | Email address on file |
| 13383867 | Name on file | Email address on file |
| 14229769 | Name on file | Email address on file |
| 13784258 | Name on file | Email address on file |
| 15177160 | Name on file | Email address on file |
| 13846282 | Name on file | Email address on file |
| 13624523 | Name on file | Email address on file |
| 15090458 | Name on file | Email address on file |
| 14371673 | Name on file | Email address on file |
| 13612261 | Name on file | Email address on file |
| 14470418 | Name on file | Email address on file |
| 15390641 | Name on file | Email address on file |
| 13819822 | Name on file | Email address on file |
| 14101006 | Name on file | Email address on file |
| 13262333 | Name on file | Email address on file |
| 14418039 | Name on file | Email address on file |
| 15006383 | Name on file | Email address on file |
| 13217422 | Name on file | Email address on file |
| 13349711 | Name on file | Email address on file |
| 14356991 | Name on file | Email address on file |
| 15177162 | Name on file | Email address on file |
| 13467085 | Name on file | Email address on file |
| 14430527 | Name on file | Email address on file |
| 13268927 | Name on file | Email address on file |
| 13483604 | Name on file | Email address on file |
| 14170329 | Name on file | Email address on file |
| 13275327 | Name on file | Email address on file |
| 13538546 | Name on file | Email address on file |
| 13702449 | Name on file | Email address on file |
| 15403104 | Name on file | Email address on file |
| 13613760 | Name on file | Email address on file |
| 14004255 | Name on file | Email address on file |
| 15379995 | Name on file | Email address on file |
| 13974979 | Name on file | Email address on file |
| 15204291 | Name on file | Email address on file |
| 14380723 | Name on file | Email address on file |
| 13970955 | Name on file | Email address on file |
| 14017740 | Name on file | Email address on file |
| 13587156 | Name on file | Email address on file |
| 13458487 | Name on file | Email address on file |
| 13654519 | Name on file | Email address on file |
| 15189508 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14558820 | Name on file | Email address on file |
| 14558820 | Name on file | Email address on file |
| 14250205 | Name on file | Email address on file |
| 14285201 | Name on file | Email address on file |
| 14048938 | Name on file | Email address on file |
| 13191740 | Name on file | Email address on file |
| 13157529 | Name on file | Email address on file |
| 13651614 | Name on file | Email address on file |
| 14081591 | Name on file | Email address on file |
| 13272457 | Name on file | Email address on file |
| 13847132 | Name on file | Email address on file |
| 15406132 | Name on file | Email address on file |
| 13394874 | Name on file | Email address on file |
| 13633971 | Name on file | Email address on file |
| 13504544 | Name on file | Email address on file |
| 14018889 | Name on file | Email address on file |
| 13502782 | Name on file | Email address on file |
| 13582365 | Name on file | Email address on file |
| 14347452 | Name on file | Email address on file |
| 14159436 | Name on file | Email address on file |
| 14493037 | Name on file | Email address on file |
| 15405489 | Name on file | Email address on file |
| 14077280 | Name on file | Email address on file |
| 14312975 | Name on file | Email address on file |
| 13595473 | Name on file | Email address on file |
| 13190968 | Name on file | Email address on file |
| 13685535 | Name on file | Email address on file |
| 13842704 | Name on file | Email address on file |
| 13794002 | Name on file | Email address on file |
| 13834237 | Name on file | Email address on file |
| 14116656 | Name on file | Email address on file |
| 15373036 | Name on file | Email address on file |
| 14530531 | Name on file | Email address on file |
| 14295981 | Name on file | Email address on file |
| 13897388 | Name on file | Email address on file |
| 13237986 | Name on file | Email address on file |
| 14072989 | Name on file | Email address on file |
| 13510976 | Name on file | Email address on file |
| 14032648 | Name on file | Email address on file |
| 13305255 | Name on file | Email address on file |
| 13688079 | Name on file | Email address on file |
| 13347942 | Name on file | Email address on file |
| 14199141 | Name on file | Email address on file |
| 14225057 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13474847 | Name on file | Email address on file |
| 14211048 | Name on file | Email address on file |
| 13854607 | Name on file | Email address on file |
| 14624903 | Name on file | Email address on file |
| 13361673 | Name on file | Email address on file |
| 15103476 | Name on file | Email address on file |
| 15285943 | Name on file | Email address on file |
| 13940803 | Name on file | Email address on file |
| 13882024 | Name on file | Email address on file |
| 13632824 | Name on file | Email address on file |
| 15388493 | Name on file | Email address on file |
| 13481240 | Name on file | Email address on file |
| 14102492 | Name on file | Email address on file |
| 14156844 | Name on file | Email address on file |
| 14502056 | Name on file | Email address on file |
| 14316202 | Name on file | Email address on file |
| 15380105 | Name on file | Email address on file |
| 13895660 | Name on file | Email address on file |
| 14967190 | Name on file | Email address on file |
| 13714331 | Name on file | Email address on file |
| 13175043 | Name on file | Email address on file |
| 14400052 | Name on file | Email address on file |
| 14400052 | Name on file | Email address on file |
| 13437243 | Name on file | Email address on file |
| 15144804 | Name on file | Email address on file |
| 14522704 | Name on file | Email address on file |
| 13699910 | Name on file | Email address on file |
| 14984863 | Name on file | Email address on file |
| 14224023 | Name on file | Email address on file |
| 15098360 | Name on file | Email address on file |
| 14496811 | Name on file | Email address on file |
| 13968611 | Name on file | Email address on file |
| 14351273 | Name on file | Email address on file |
| 14281200 | Name on file | Email address on file |
| 13365091 | Name on file | Email address on file |
| 14345565 | Name on file | Email address on file |
| 14924377 | Name on file | Email address on file |
| 15398233 | Name on file | Email address on file |
| 15264296 | Name on file | Email address on file |
| 13639759 | Name on file | Email address on file |
| 13594748 | Name on file | Email address on file |
| 13928865 | Name on file | Email address on file |
| 13637779 | Name on file | Email address on file |
| 13176163 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15388915 | Name on file | Email address on file |
| 14192716 | Name on file | Email address on file |
| 13446255 | Name on file | Email address on file |
| 14966315 | Name on file | Email address on file |
| 14990345 | Name on file | Email address on file |
| 14931488 | Name on file | Email address on file |
| 15367226 | Name on file | Email address on file |
| 14988105 | Name on file | Email address on file |
| 14058593 | Name on file | Email address on file |
| 13926558 | Name on file | Email address on file |
| 13480232 | Name on file | Email address on file |
| 13976140 | Name on file | Email address on file |
| 13915392 | Name on file | Email address on file |
| 14538271 | Name on file | Email address on file |
| 13268094 | Name on file | Email address on file |
| 13809549 | Name on file | Email address on file |
| 13746723 | Name on file | Email address on file |
| 13581798 | Name on file | Email address on file |
| 13775055 | Name on file | Email address on file |
| 13945545 | Name on file | Email address on file |
| 13265116 | Name on file | Email address on file |
| 14169944 | Name on file | Email address on file |
| 15175258 | Name on file | Email address on file |
| 13917401 | Name on file | Email address on file |
| 14246942 | Name on file | Email address on file |
| 14545442 | Name on file | Email address on file |
| 14019964 | Name on file | Email address on file |
| 13501580 | Name on file | Email address on file |
| 13516325 | Name on file | Email address on file |
| 13770379 | Name on file | Email address on file |
| 14493886 | Name on file | Email address on file |
| 14306416 | Name on file | Email address on file |
| 14215829 | Name on file | Email address on file |
| 14509025 | Name on file | Email address on file |
| 14338710 | Name on file | Email address on file |
| 13867488 | Name on file | Email address on file |
| 13967462 | Name on file | Email address on file |
| 13412156 | Name on file | Email address on file |
| 13268077 | Name on file | Email address on file |
| 13557669 | Name on file | Email address on file |
| 13696109 | Name on file | Email address on file |
| 13668989 | Name on file | Email address on file |
| 13963087 | Name on file | Email address on file |
| 14095550 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15160462 | Name on file | Email address on file |
| 14209257 | Name on file | Email address on file |
| 14238842 | Name on file | Email address on file |
| 14449057 | Name on file | Email address on file |
| 14386552 | Name on file | Email address on file |
| 13138763 | Name on file | Email address on file |
| 13552919 | Name on file | Email address on file |
| 14922307 | Name on file | Email address on file |
| 13198411 | Name on file | Email address on file |
| 13259778 | Name on file | Email address on file |
| 14354613 | Name on file | Email address on file |
| 13992249 | Name on file | Email address on file |
| 14013915 | Name on file | Email address on file |
| 13164720 | Name on file | Email address on file |
| 14048028 | Name on file | Email address on file |
| 13767220 | Name on file | Email address on file |
| 14985691 | Name on file | Email address on file |
| 13972104 | Name on file | Email address on file |
| 14364112 | Name on file | Email address on file |
| 14201196 | Name on file | Email address on file |
| 14238157 | Name on file | Email address on file |
| 18963079 | Name on file | Email address on file |
| 15169661 | Name on file | Email address on file |
| 14174977 | Name on file | Email address on file |
| 15132961 | Name on file | Email address on file |
| 15246563 | Name on file | Email address on file |
| 15159916 | Name on file | Email address on file |
| 14901889 | Name on file | Email address on file |
| 15185286 | Name on file | Email address on file |
| 13238236 | Name on file | Email address on file |
| 14425111 | Name on file | Email address on file |
| 13557427 | Name on file | Email address on file |
| 13647400 | Name on file | Email address on file |
| 13567717 | Name on file | Email address on file |
| 15398021 | Name on file | Email address on file |
| 14479265 | Name on file | Email address on file |
| 13580108 | Name on file | Email address on file |
| 14434740 | Name on file | Email address on file |
| 13404242 | Name on file | Email address on file |
| 13931099 | Name on file | Email address on file |
| 15397167 | Name on file | Email address on file |
| 15033098 | Name on file | Email address on file |
| 14398314 | Name on file | Email address on file |
| 13229288 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13253104 | Name on file | Email address on file |
| 13256350 | Name on file | Email address on file |
| 14172765 | Name on file | Email address on file |
| 14143343 | Name on file | Email address on file |
| 15411679 | Name on file | Email address on file |
| 13333383 | Name on file | Email address on file |
| 14097414 | Name on file | Email address on file |
| 13682621 | Name on file | Email address on file |
| 14087597 | Name on file | Email address on file |
| 13502977 | Name on file | Email address on file |
| 14531714 | Name on file | Email address on file |
| 13241313 | Name on file | Email address on file |
| 15059789 | Name on file | Email address on file |
| 15379417 | Name on file | Email address on file |
| 14068523 | Name on file | Email address on file |
| 13319727 | Name on file | Email address on file |
| 14295349 | Name on file | Email address on file |
| 16848205 | Name on file | Email address on file |
| 13552353 | Name on file | Email address on file |
| 13247395 | Name on file | Email address on file |
| 13673116 | Name on file | Email address on file |
| 14898688 | Name on file | Email address on file |
| 15280389 | Name on file | Email address on file |
| 14673138 | Name on file | Email address on file |
| 14261831 | Name on file | Email address on file |
| 13649324 | Name on file | Email address on file |
| 13614012 | Name on file | Email address on file |
| 13607866 | Name on file | Email address on file |
| 13586213 | Name on file | Email address on file |
| 14345063 | Name on file | Email address on file |
| 13977326 | Name on file | Email address on file |
| 14484883 | Name on file | Email address on file |
| 14121028 | Name on file | Email address on file |
| 14013339 | Name on file | Email address on file |
| 13563055 | Name on file | Email address on file |
| 13335251 | Name on file | Email address on file |
| 14406769 | Name on file | Email address on file |
| 15361501 | Name on file | Email address on file |
| 15011085 | Name on file | Email address on file |
| 22154798 | Name on file | Email address on file |
| 13974913 | Name on file | Email address on file |
| 13946275 | Name on file | Email address on file |
| 14392704 | Name on file | Email address on file |
| 14276264 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15380833 | Name on file | Email address on file |
| 14036983 | Name on file | Email address on file |
| 14337637 | Name on file | Email address on file |
| 13381526 | Name on file | Email address on file |
| 13269998 | Name on file | Email address on file |
| 14388609 | Name on file | Email address on file |
| 13667378 | Name on file | Email address on file |
| 13740253 | Name on file | Email address on file |
| 14430369 | Name on file | Email address on file |
| 13460739 | Name on file | Email address on file |
| 13755595 | Name on file | Email address on file |
| 14474815 | Name on file | Email address on file |
| 13848778 | Name on file | Email address on file |
| 14357963 | Name on file | Email address on file |
| 13514770 | Name on file | Email address on file |
| 13867959 | Name on file | Email address on file |
| 13567400 | Name on file | Email address on file |
| 15381234 | Name on file | Email address on file |
| 13281239 | Name on file | Email address on file |
| 14323794 | Name on file | Email address on file |
| 13572652 | Name on file | Email address on file |
| 14078394 | Name on file | Email address on file |
| 14115747 | Name on file | Email address on file |
| 13225462 | Name on file | Email address on file |
| 14175103 | Name on file | Email address on file |
| 14545850 | Name on file | Email address on file |
| 13192787 | Name on file | Email address on file |
| 13825473 | Name on file | Email address on file |
| 14663223 | Name on file | Email address on file |
| 13789338 | Name on file | Email address on file |
| 15084352 | Name on file | Email address on file |
| 15393656 | Name on file | Email address on file |
| 15361806 | Name on file | Email address on file |
| 14070993 | Name on file | Email address on file |
| 13676152 | Name on file | Email address on file |
| 14281402 | Name on file | Email address on file |
| 13968140 | Name on file | Email address on file |
| 13623693 | Name on file | Email address on file |
| 14646650 | Name on file | Email address on file |
| 14646650 | Name on file | Email address on file |
| 14380153 | Name on file | Email address on file |
| 15057524 | Name on file | Email address on file |
| 13313474 | Name on file | Email address on file |
| 14137441 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13997138 | Name on file | Email address on file |
| 14133563 | Name on file | Email address on file |
| 15385637 | Name on file | Email address on file |
| 14209529 | Name on file | Email address on file |
| 13523908 | Name on file | Email address on file |
| 13631782 | Name on file | Email address on file |
| 13853922 | Name on file | Email address on file |
| 13342725 | Name on file | Email address on file |
| 13689318 | Name on file | Email address on file |
| 13377706 | Name on file | Email address on file |
| 14029292 | Name on file | Email address on file |
| 13482653 | Name on file | Email address on file |
| 13796279 | Name on file | Email address on file |
| 13545901 | Name on file | Email address on file |
| 13745001 | Name on file | Email address on file |
| 13827301 | Name on file | Email address on file |
| 13356456 | Name on file | Email address on file |
| 13925694 | Name on file | Email address on file |
| 14139172 | Name on file | Email address on file |
| 14278614 | Name on file | Email address on file |
| 14494217 | Name on file | Email address on file |
| 13909382 | Name on file | Email address on file |
| 13664660 | Name on file | Email address on file |
| 14383967 | Name on file | Email address on file |
| 14548160 | Name on file | Email address on file |
| 14394697 | Name on file | Email address on file |
| 15123444 | Name on file | Email address on file |
| 13556842 | Name on file | Email address on file |
| 13285912 | Name on file | Email address on file |
| 13511337 | Name on file | Email address on file |
| 14444481 | Name on file | Email address on file |
| 13438286 | Name on file | Email address on file |
| 15016853 | Name on file | Email address on file |
| 14509536 | Name on file | Email address on file |
| 14345027 | Name on file | Email address on file |
| 15406631 | Name on file | Email address on file |
| 14042672 | Name on file | Email address on file |
| 14323473 | Name on file | Email address on file |
| 13504906 | Name on file | Email address on file |
| 14123815 | Name on file | Email address on file |
| 13420284 | Name on file | Email address on file |
| 13405945 | Name on file | Email address on file |
| 15396723 | Name on file | Email address on file |
| 13578001 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14262951 | Name on file | Email address on file |
| 15368587 | Name on file | Email address on file |
| 13863721 | Name on file | Email address on file |
| 13466069 | Name on file | Email address on file |
| 15173453 | Name on file | Email address on file |
| 14223707 | Name on file | Email address on file |
| 14343109 | Name on file | Email address on file |
| 13184085 | Name on file | Email address on file |
| 14011532 | Name on file | Email address on file |
| 13428433 | Name on file | Email address on file |
| 13724111 | Name on file | Email address on file |
| 13980899 | Name on file | Email address on file |
| 14658420 | Name on file | Email address on file |
| 15402485 | Name on file | Email address on file |
| 14076990 | Name on file | Email address on file |
| 14189710 | Name on file | Email address on file |
| 14265408 | Name on file | Email address on file |
| 13502412 | Name on file | Email address on file |
| 14045787 | Name on file | Email address on file |
| 13329312 | Name on file | Email address on file |
| 13311805 | Name on file | Email address on file |
| 13984265 | Name on file | Email address on file |
| 13673919 | Name on file | Email address on file |
| 13511326 | Name on file | Email address on file |
| 15278763 | Name on file | Email address on file |
| 15219694 | Name on file | Email address on file |
| 13302135 | Name on file | Email address on file |
| 13149640 | Name on file | Email address on file |
| 14554367 | Name on file | Email address on file |
| 14249585 | Name on file | Email address on file |
| 13590160 | Name on file | Email address on file |
| 13281105 | Name on file | Email address on file |
| 15042355 | Name on file | Email address on file |
| 13758728 | Name on file | Email address on file |
| 14654880 | Name on file | Email address on file |
| 13627707 | Name on file | Email address on file |
| 15292624 | Name on file | Email address on file |
| 13321363 | Name on file | Email address on file |
| 14164038 | Name on file | Email address on file |
| 13571217 | Name on file | Email address on file |
| 15388770 | Name on file | Email address on file |
| 13173261 | Name on file | Email address on file |
| 13731666 | Name on file | Email address on file |
| 14249595 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14376824 | Name on file | Email address on file |
| 14546835 | Name on file | Email address on file |
| 13943723 | Name on file | Email address on file |
| 13826273 | Name on file | Email address on file |
| 13791398 | Name on file | Email address on file |
| 14472332 | Name on file | Email address on file |
| 14418935 | Name on file | Email address on file |
| 13966272 | Name on file | Email address on file |
| 14000724 | Name on file | Email address on file |
| 13316507 | Name on file | Email address on file |
| 13712705 | Name on file | Email address on file |
| 15154354 | Name on file | Email address on file |
| 15207277 | Name on file | Email address on file |
| 14990883 | Name on file | Email address on file |
| 14990883 | Name on file | Email address on file |
| 13839838 | Name on file | Email address on file |
| 13992782 | Name on file | Email address on file |
| 15387390 | Name on file | Email address on file |
| 15373190 | Name on file | Email address on file |
| 13241471 | Name on file | Email address on file |
| 13830270 | Name on file | Email address on file |
| 13862969 | Name on file | Email address on file |
| 13968359 | Name on file | Email address on file |
| 14209368 | Name on file | Email address on file |
| 14404620 | Name on file | Email address on file |
| 13636999 | Name on file | Email address on file |
| 14450568 | Name on file | Email address on file |
| 13642662 | Name on file | Email address on file |
| 14553874 | Name on file | Email address on file |
| 13390845 | Name on file | Email address on file |
| 13335644 | Name on file | Email address on file |
| 13893991 | Name on file | Email address on file |
| 14342632 | Name on file | Email address on file |
| 13586699 | Name on file | Email address on file |
| 13712050 | Name on file | Email address on file |
| 13861245 | Name on file | Email address on file |
| 13999422 | Name on file | Email address on file |
| 14332726 | Name on file | Email address on file |
| 14332726 | Name on file | Email address on file |
| 13931084 | Name on file | Email address on file |
| 13388357 | Name on file | Email address on file |
| 13943313 | Name on file | Email address on file |
| 14592640 | Name on file | Email address on file |
| 14256719 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13233399 | Name on file | Email address on file |
| 15403324 | Name on file | Email address on file |
| 14294777 | Name on file | Email address on file |
| 14292442 | Name on file | Email address on file |
| 13694363 | Name on file | Email address on file |
| 13604451 | Name on file | Email address on file |
| 13841291 | Name on file | Email address on file |
| 13523753 | Name on file | Email address on file |
| 14240677 | Name on file | Email address on file |
| 13466550 | Name on file | Email address on file |
| 14023780 | Name on file | Email address on file |
| 13258809 | Name on file | Email address on file |
| 14922240 | Name on file | Email address on file |
| 14068577 | Name on file | Email address on file |
| 13391008 | Name on file | Email address on file |
| 13175504 | Name on file | Email address on file |
| 14490900 | Name on file | Email address on file |
| 13384805 | Name on file | Email address on file |
| 13379811 | Name on file | Email address on file |
| 14178623 | Name on file | Email address on file |
| 14070155 | Name on file | Email address on file |
| 15173202 | Name on file | Email address on file |
| 14384494 | Name on file | Email address on file |
| 14950361 | Name on file | Email address on file |
| 14635135 | Name on file | Email address on file |
| 15366773 | Name on file | Email address on file |
| 15055041 | Name on file | Email address on file |
| 14023857 | Name on file | Email address on file |
| 13663601 | Name on file | Email address on file |
| 14370360 | Name on file | Email address on file |
| 13948172 | Name on file | Email address on file |
| 13563259 | Name on file | Email address on file |
| 14960899 | Name on file | Email address on file |
| 15273376 | Name on file | Email address on file |
| 15273376 | Name on file | Email address on file |
| 14670301 | Name on file | Email address on file |
| 15145994 | Name on file | Email address on file |
| 14169841 | Name on file | Email address on file |
| 14061797 | Name on file | Email address on file |
| 13424280 | Name on file | Email address on file |
| 13715837 | Name on file | Email address on file |
| 14409767 | Name on file | Email address on file |
| 22159409 | Name on file | Email address on file |
| 13776668 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18302489 | Name on file | Email address on file |
| 14110770 | Name on file | Email address on file |
| 14236982 | Name on file | Email address on file |
| 14364434 | Name on file | Email address on file |
| 15363271 | Name on file | Email address on file |
| 14334818 | Name on file | Email address on file |
| 14384568 | Name on file | Email address on file |
| 13492748 | Name on file | Email address on file |
| 13930488 | Name on file | Email address on file |
| 13941876 | Name on file | Email address on file |
| 13756841 | Name on file | Email address on file |
| 15103049 | Name on file | Email address on file |
| 19021144 | Name on file | Email address on file |
| 13844593 | Name on file | Email address on file |
| 14184259 | Name on file | Email address on file |
| 13562062 | Name on file | Email address on file |
| 14153787 | Name on file | Email address on file |
| 14392818 | Name on file | Email address on file |
| 15379617 | Name on file | Email address on file |
| 18964860 | Name on file | Email address on file |
| 15232173 | Name on file | Email address on file |
| 13984092 | Name on file | Email address on file |
| 13270050 | Name on file | Email address on file |
| 14659060 | Name on file | Email address on file |
| 13681961 | Name on file | Email address on file |
| 14211448 | Name on file | Email address on file |
| 15379403 | Name on file | Email address on file |
| 13459564 | Name on file | Email address on file |
| 15184851 | Name on file | Email address on file |
| 14901834 | Name on file | Email address on file |
| 14378784 | Name on file | Email address on file |
| 13401055 | Name on file | Email address on file |
| 13569079 | Name on file | Email address on file |
| 13742050 | Name on file | Email address on file |
| 14138900 | Name on file | Email address on file |
| 13871766 | Name on file | Email address on file |
| 14935389 | Name on file | Email address on file |
| 14232637 | Name on file | Email address on file |
| 15294044 | Name on file | Email address on file |
| 14163184 | Name on file | Email address on file |
| 13530766 | Name on file | Email address on file |
| 14422261 | Name on file | Email address on file |
| 13727476 | Name on file | Email address on file |
| 14339802 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14491891 | Name on file | Email address on file |
| 13910429 | Name on file | Email address on file |
| 15370197 | Name on file | Email address on file |
| 14173881 | Name on file | Email address on file |
| 14650652 | Name on file | Email address on file |
| 14650652 | Name on file | Email address on file |
| 15379829 | Name on file | Email address on file |
| 14068216 | Name on file | Email address on file |
| 13563241 | Name on file | Email address on file |
| 13143092 | Name on file | Email address on file |
| 13683170 | Name on file | Email address on file |
| 13731767 | Name on file | Email address on file |
| 14597765 | Name on file | Email address on file |
| 14597765 | Name on file | Email address on file |
| 13652501 | Name on file | Email address on file |
| 14166172 | Name on file | Email address on file |
| 13902325 | Name on file | Email address on file |
| 14384061 | Name on file | Email address on file |
| 14141577 | Name on file | Email address on file |
| 14145638 | Name on file | Email address on file |
| 13543077 | Name on file | Email address on file |
| 13735897 | Name on file | Email address on file |
| 14162318 | Name on file | Email address on file |
| 13579742 | Name on file | Email address on file |
| 14103504 | Name on file | Email address on file |
| 15400393 | Name on file | Email address on file |
| 13479995 | Name on file | Email address on file |
| 13427188 | Name on file | Email address on file |
| 13424293 | Name on file | Email address on file |
| 14676723 | Name on file | Email address on file |
| 14489503 | Name on file | Email address on file |
| 14432408 | Name on file | Email address on file |
| 14432408 | Name on file | Email address on file |
| 13822000 | Name on file | Email address on file |
| 15173197 | Name on file | Email address on file |
| 13725958 | Name on file | Email address on file |
| 14382590 | Name on file | Email address on file |
| 14382590 | Name on file | Email address on file |
| 14592264 | Name on file | Email address on file |
| 13805740 | Name on file | Email address on file |
| 13498583 | Name on file | Email address on file |
| 13452977 | Name on file | Email address on file |
| 13983821 | Name on file | Email address on file |
| 13867249 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13873981 | Name on file | Email address on file |
| 16848811 | Name on file | Email address on file |
| 13805764 | Name on file | Email address on file |
| 16849416 | Name on file | Email address on file |
| 14049674 | Name on file | Email address on file |
| 13445404 | Name on file | Email address on file |
| 13699692 | Name on file | Email address on file |
| 13646497 | Name on file | Email address on file |
| 13227678 | Name on file | Email address on file |
| 15168356 | Name on file | Email address on file |
| 13291617 | Name on file | Email address on file |
| 14528675 | Name on file | Email address on file |
| 13950393 | Name on file | Email address on file |
| 14625203 | Name on file | Email address on file |
| 14604159 | Name on file | Email address on file |
| 13258824 | Name on file | Email address on file |
| 14460097 | Name on file | Email address on file |
| 14299248 | Name on file | Email address on file |
| 13302767 | Name on file | Email address on file |
| 13139158 | Name on file | Email address on file |
| 13592969 | Name on file | Email address on file |
| 14127902 | Name on file | Email address on file |
| 14425572 | Name on file | Email address on file |
| 13599336 | Name on file | Email address on file |
| 13177490 | Name on file | Email address on file |
| 15411037 | Name on file | Email address on file |
| 15362561 | Name on file | Email address on file |
| 13584530 | Name on file | Email address on file |
| 13366716 | Name on file | Email address on file |
| 14687204 | Name on file | Email address on file |
| 13875218 | Name on file | Email address on file |
| 14369918 | Name on file | Email address on file |
| 12964090 | Name on file | Email address on file |
| 15163413 | Name on file | Email address on file |
| 15170936 | Name on file | Email address on file |
| 15280292 | Name on file | Email address on file |
| 14268883 | Name on file | Email address on file |
| 15282470 | Name on file | Email address on file |
| 15282470 | Name on file | Email address on file |
| 15050502 | Name on file | Email address on file |
| 14146513 | Name on file | Email address on file |
| 13243921 | Name on file | Email address on file |
| 14185676 | Name on file | Email address on file |
| 14263844 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14005541 | Name on file | Email address on file |
| 13963995 | Name on file | Email address on file |
| 18261952 | Name on file | Email address on file |
| 14619982 | Name on file | Email address on file |
| 13772391 | Name on file | Email address on file |
| 19002327 | Name on file | Email address on file |
| 18960804 | Name on file | Email address on file |
| 15283626 | Name on file | Email address on file |
| 15031074 | Name on file | Email address on file |
| 15367883 | Name on file | Email address on file |
| 13424050 | Name on file | Email address on file |
| 13430066 | Name on file | Email address on file |
| 14196023 | Name on file | Email address on file |
| 13864291 | Name on file | Email address on file |
| 13329030 | Name on file | Email address on file |
| 15401953 | Name on file | Email address on file |
| 13485758 | Name on file | Email address on file |
| 13673869 | Name on file | Email address on file |
| 13678647 | Name on file | Email address on file |
| 13853372 | Name on file | Email address on file |
| 13429207 | Name on file | Email address on file |
| 15390042 | Name on file | Email address on file |
| 15394223 | Name on file | Email address on file |
| 14525594 | Name on file | Email address on file |
| 14145231 | Name on file | Email address on file |
| 14132530 | Name on file | Email address on file |
| 13507901 | Name on file | Email address on file |
| 13804411 | Name on file | Email address on file |
| 13247435 | Name on file | Email address on file |
| 15362599 | Name on file | Email address on file |
| 14561762 | Name on file | Email address on file |
| 14919650 | Name on file | Email address on file |
| 13175356 | Name on file | Email address on file |
| 13654662 | Name on file | Email address on file |
| 13176727 | Name on file | Email address on file |
| 14176470 | Name on file | Email address on file |
| 15363846 | Name on file | Email address on file |
| 13828926 | Name on file | Email address on file |
| 13375179 | Name on file | Email address on file |
| 13204685 | Name on file | Email address on file |
| 13885236 | Name on file | Email address on file |
| 15361895 | Name on file | Email address on file |
| 13318912 | Name on file | Email address on file |
| 15365336 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13915731 | Name on file | Email address on file |
| 13150878 | Name on file | Email address on file |
| 14319291 | Name on file | Email address on file |
| 13355536 | Name on file | Email address on file |
| 15403728 | Name on file | Email address on file |
| 15074558 | Name on file | Email address on file |
| 14385363 | Name on file | Email address on file |
| 13715414 | Name on file | Email address on file |
| 15275091 | Name on file | Email address on file |
| 15184231 | Name on file | Email address on file |
| 13723362 | Name on file | Email address on file |
| 15011362 | Name on file | Email address on file |
| 13582592 | Name on file | Email address on file |
| 18249196 | Name on file | Email address on file |
| 15071385 | Name on file | Email address on file |
| 15124634 | Name on file | Email address on file |
| 22144731 | Name on file | Email address on file |
| 14942214 | Name on file | Email address on file |
| 15401306 | Name on file | Email address on file |
| 15191641 | Name on file | Email address on file |
| 14453984 | Name on file | Email address on file |
| 14321727 | Name on file | Email address on file |
| 13156364 | Name on file | Email address on file |
| 13380689 | Name on file | Email address on file |
| 13653125 | Name on file | Email address on file |
| 14553838 | Name on file | Email address on file |
| 13408810 | Name on file | Email address on file |
| 14971583 | Name on file | Email address on file |
| 14407145 | Name on file | Email address on file |
| 13199230 | Name on file | Email address on file |
| 18253693 | Name on file | Email address on file |
| 14373890 | Name on file | Email address on file |
| 14129900 | Name on file | Email address on file |
| 18324519 | Name on file | Email address on file |
| 13425072 | Name on file | Email address on file |
| 18996004 | Name on file | Email address on file |
| 18245432 | Name on file | Email address on file |
| 14537035 | Name on file | Email address on file |
| 14537035 | Name on file | Email address on file |
| 18328424 | Name on file | Email address on file |
| 18280834 | Name on file | Email address on file |
| 19021540 | Name on file | Email address on file |
| 18990856 | Name on file | Email address on file |
| 18323526 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18324190 | Name on file | Email address on file |
| 18239059 | Name on file | Email address on file |
| 18959183 | Name on file | Email address on file |
| 18966592 | Name on file | Email address on file |
| 18243740 | Name on file | Email address on file |
| 19018961 | Name on file | Email address on file |
| 18964828 | Name on file | Email address on file |
| 18257066 | Name on file | Email address on file |
| 18253344 | Name on file | Email address on file |
| 22144860 | Name on file | Email address on file |
| 18309715 | Name on file | Email address on file |
| 19020249 | Name on file | Email address on file |
| 18238045 | Name on file | Email address on file |
| 18273835 | Name on file | Email address on file |
| 19002535 | Name on file | Email address on file |
| 19024585 | Name on file | Email address on file |
| 20696254 | Name on file | Email address on file |
| 18294087 | Name on file | Email address on file |
| 19000886 | Name on file | Email address on file |
| 19009899 | Name on file | Email address on file |
| 22417287 | Name on file | Email address on file |
| 18982233 | Name on file | Email address on file |
| 18283685 | Name on file | Email address on file |
| 18986634 | Name on file | Email address on file |
| 18324693 | Name on file | Email address on file |
| 18304860 | Name on file | Email address on file |
| 18940630 | Name on file | Email address on file |
| 18962690 | Name on file | Email address on file |
| 22419583 | Name on file | Email address on file |
| 15153295 | Name on file | Email address on file |
| 14933993 | Name on file | Email address on file |
| 14935433 | Name on file | Email address on file |
| 13849985 | Name on file | Email address on file |
| 13592938 | Name on file | Email address on file |
| 14668876 | Name on file | Email address on file |
| 14384505 | Name on file | Email address on file |
| 14419144 | Name on file | Email address on file |
| 14101515 | Name on file | Email address on file |
| 14342594 | Name on file | Email address on file |
| 14373300 | Name on file | Email address on file |
| 13346704 | Name on file | Email address on file |
| 14621215 | Name on file | Email address on file |
| 14516082 | Name on file | Email address on file |
| 13565456 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14048186 | Name on file | Email address on file |
| 14511650 | Name on file | Email address on file |
| 14097466 | Name on file | Email address on file |
| 13921573 | Name on file | Email address on file |
| 14037615 | Name on file | Email address on file |
| 14282265 | Name on file | Email address on file |
| 14683387 | Name on file | Email address on file |
| 13834203 | Name on file | Email address on file |
| 14047081 | Name on file | Email address on file |
| 13381549 | Name on file | Email address on file |
| 15384460 | Name on file | Email address on file |
| 14298563 | Name on file | Email address on file |
| 14639506 | Name on file | Email address on file |
| 14639506 | Name on file | Email address on file |
| 14525287 | Name on file | Email address on file |
| 14459398 | Name on file | Email address on file |
| 14641066 | Name on file | Email address on file |
| 13516331 | Name on file | Email address on file |
| 13782979 | Name on file | Email address on file |
| 14144405 | Name on file | Email address on file |
| 14441519 | Name on file | Email address on file |
| 13346507 | Name on file | Email address on file |
| 13299765 | Name on file | Email address on file |
| 16855328 | Name on file | Email address on file |
| 14116014 | Name on file | Email address on file |
| 13483452 | Name on file | Email address on file |
| 13907018 | Name on file | Email address on file |
| 13444658 | Name on file | Email address on file |
| 13814230 | Name on file | Email address on file |
| 13182407 | Name on file | Email address on file |
| 14264390 | Name on file | Email address on file |
| 14002471 | Name on file | Email address on file |
| 13476275 | Name on file | Email address on file |
| 14662757 | Name on file | Email address on file |
| 13213676 | Name on file | Email address on file |
| 13449691 | Name on file | Email address on file |
| 14656001 | Name on file | Email address on file |
| 13529199 | Name on file | Email address on file |
| 13290922 | Name on file | Email address on file |
| 13814926 | Name on file | Email address on file |
| 14632534 | Name on file | Email address on file |
| 14670876 | Name on file | Email address on file |
| 14012372 | Name on file | Email address on file |
| 13387201 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14675661 | Name on file | Email address on file |
| 14675661 | Name on file | Email address on file |
| 14038759 | Name on file | Email address on file |
| 14411209 | Name on file | Email address on file |
| 13885723 | Name on file | Email address on file |
| 13740027 | Name on file | Email address on file |
| 13965176 | Name on file | Email address on file |
| 14651530 | Name on file | Email address on file |
| 13865952 | Name on file | Email address on file |
| 14533115 | Name on file | Email address on file |
| 13734293 | Name on file | Email address on file |
| 14268252 | Name on file | Email address on file |
| 13456294 | Name on file | Email address on file |
| 14062805 | Name on file | Email address on file |
| 13599783 | Name on file | Email address on file |
| 14312712 | Name on file | Email address on file |
| 14110603 | Name on file | Email address on file |
| 13556393 | Name on file | Email address on file |
| 14544287 | Name on file | Email address on file |
| 13902551 | Name on file | Email address on file |
| 13239478 | Name on file | Email address on file |
| 13886187 | Name on file | Email address on file |
| 16864661 | Name on file | Email address on file |
| 13432885 | Name on file | Email address on file |
| 13966100 | Name on file | Email address on file |
| 14295753 | Name on file | Email address on file |
| 13473601 | Name on file | Email address on file |
| 13525364 | Name on file | Email address on file |
| 14580474 | Name on file | Email address on file |
| 13902011 | Name on file | Email address on file |
| 13850241 | Name on file | Email address on file |
| 14020072 | Name on file | Email address on file |
| 13772500 | Name on file | Email address on file |
| 14432368 | Name on file | Email address on file |
| 13825815 | Name on file | Email address on file |
| 13523596 | Name on file | Email address on file |
| 14451850 | Name on file | Email address on file |
| 13761027 | Name on file | Email address on file |
| 14137708 | Name on file | Email address on file |
| 13423384 | Name on file | Email address on file |
| 14492638 | Name on file | Email address on file |
| 14093091 | Name on file | Email address on file |
| 13643161 | Name on file | Email address on file |
| 14040838 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13509794 | Name on file | Email address on file |
| 13522173 | Name on file | Email address on file |
| 14643216 | Name on file | Email address on file |
| 14348765 | Name on file | Email address on file |
| 14104626 | Name on file | Email address on file |
| 14156712 | Name on file | Email address on file |
| 14079136 | Name on file | Email address on file |
| 14526607 | Name on file | Email address on file |
| 14001717 | Name on file | Email address on file |
| 13919276 | Name on file | Email address on file |
| 13644975 | Name on file | Email address on file |
| 13427491 | Name on file | Email address on file |
| 14038985 | Name on file | Email address on file |
| 14258781 | Name on file | Email address on file |
| 13885218 | Name on file | Email address on file |
| 13868839 | Name on file | Email address on file |
| 13668543 | Name on file | Email address on file |
| 15184743 | Name on file | Email address on file |
| 13737046 | Name on file | Email address on file |
| 14350548 | Name on file | Email address on file |
| 14595891 | Name on file | Email address on file |
| 13371402 | Name on file | Email address on file |
| 14119441 | Name on file | Email address on file |
| 13553901 | Name on file | Email address on file |
| 14315646 | Name on file | Email address on file |
| 13722769 | Name on file | Email address on file |
| 13178243 | Name on file | Email address on file |
| 13604738 | Name on file | Email address on file |
| 13323859 | Name on file | Email address on file |
| 14076052 | Name on file | Email address on file |
| 13785765 | Name on file | Email address on file |
| 13295871 | Name on file | Email address on file |
| 14475295 | Name on file | Email address on file |
| 13862234 | Name on file | Email address on file |
| 14064460 | Name on file | Email address on file |
| 13271148 | Name on file | Email address on file |
| 13882737 | Name on file | Email address on file |
| 13544800 | Name on file | Email address on file |
| 14612157 | Name on file | Email address on file |
| 16867546 | Name on file | Email address on file |
| 13296210 | Name on file | Email address on file |
| 14283480 | Name on file | Email address on file |
| 14479728 | Name on file | Email address on file |
| 13673499 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14306731 | Name on file | Email address on file |
| 13702869 | Name on file | Email address on file |
| 14325631 | Name on file | Email address on file |
| 14600690 | Name on file | Email address on file |
| 13208817 | Name on file | Email address on file |
| 14285233 | Name on file | Email address on file |
| 13397350 | Name on file | Email address on file |
| 13673794 | Name on file | Email address on file |
| 15112875 | Name on file | Email address on file |
| 14065505 | Name on file | Email address on file |
| 13482316 | Name on file | Email address on file |
| 14281186 | Name on file | Email address on file |
| 14607015 | Name on file | Email address on file |
| 14607015 | Name on file | Email address on file |
| 14670363 | Name on file | Email address on file |
| 13883329 | Name on file | Email address on file |
| 13469640 | Name on file | Email address on file |
| 13896593 | Name on file | Email address on file |
| 16859797 | Name on file | Email address on file |
| 14477672 | Name on file | Email address on file |
| 13669480 | Name on file | Email address on file |
| 13383358 | Name on file | Email address on file |
| 13286828 | Name on file | Email address on file |
| 14434731 | Name on file | Email address on file |
| 13287571 | Name on file | Email address on file |
| 13516956 | Name on file | Email address on file |
| 13878869 | Name on file | Email address on file |
| 16851851 | Name on file | Email address on file |
| 13452227 | Name on file | Email address on file |
| 13159580 | Name on file | Email address on file |
| 14536495 | Name on file | Email address on file |
| 13279238 | Name on file | Email address on file |
| 13673843 | Name on file | Email address on file |
| 13480706 | Name on file | Email address on file |
| 14406652 | Name on file | Email address on file |
| 14529926 | Name on file | Email address on file |
| 13423987 | Name on file | Email address on file |
| 14037758 | Name on file | Email address on file |
| 14284239 | Name on file | Email address on file |
| 14614965 | Name on file | Email address on file |
| 14614965 | Name on file | Email address on file |
| 15293281 | Name on file | Email address on file |
| 15293281 | Name on file | Email address on file |
| 14458853 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13676690 | Name on file | Email address on file |
| 13323989 | Name on file | Email address on file |
| 14018925 | Name on file | Email address on file |
| 13559891 | Name on file | Email address on file |
| 14269799 | Name on file | Email address on file |
| 13447450 | Name on file | Email address on file |
| 14124162 | Name on file | Email address on file |
| 13328037 | Name on file | Email address on file |
| 13534618 | Name on file | Email address on file |
| 13887252 | Name on file | Email address on file |
| 13191667 | Name on file | Email address on file |
| 13812757 | Name on file | Email address on file |
| 14357918 | Name on file | Email address on file |
| 14340396 | Name on file | Email address on file |
| 13731626 | Name on file | Email address on file |
| 14558849 | Name on file | Email address on file |
| 14615980 | Name on file | Email address on file |
| 13915338 | Name on file | Email address on file |
| 14385135 | Name on file | Email address on file |
| 14608597 | Name on file | Email address on file |
| 14068271 | Name on file | Email address on file |
| 14260191 | Name on file | Email address on file |
| 13803939 | Name on file | Email address on file |
| 18939945 | Name on file | Email address on file |
| 13906653 | Name on file | Email address on file |
| 13275463 | Name on file | Email address on file |
| 13761279 | Name on file | Email address on file |
| 14470086 | Name on file | Email address on file |
| 13438499 | Name on file | Email address on file |
| 13842824 | Name on file | Email address on file |
| 14168224 | Name on file | Email address on file |
| 13157356 | Name on file | Email address on file |
| 14593861 | Name on file | Email address on file |
| 13755877 | Name on file | Email address on file |
| 13509852 | Name on file | Email address on file |
| 14303802 | Name on file | Email address on file |
| 14647106 | Name on file | Email address on file |
| 13173441 | Name on file | Email address on file |
| 13311750 | Name on file | Email address on file |
| 13685983 | Name on file | Email address on file |
| 14134045 | Name on file | Email address on file |
| 13355228 | Name on file | Email address on file |
| 16850465 | Name on file | Email address on file |
| 13972256 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14619971 | Name on file | Email address on file |
| 14110484 | Name on file | Email address on file |
| 14231743 | Name on file | Email address on file |
| 13174057 | Name on file | Email address on file |
| 16852682 | Name on file | Email address on file |
| 13863917 | Name on file | Email address on file |
| 13776091 | Name on file | Email address on file |
| 16851274 | Name on file | Email address on file |
| 13158005 | Name on file | Email address on file |
| 14486727 | Name on file | Email address on file |
| 13773320 | Name on file | Email address on file |
| 13564631 | Name on file | Email address on file |
| 14584041 | Name on file | Email address on file |
| 14346167 | Name on file | Email address on file |
| 13655757 | Name on file | Email address on file |
| 14620722 | Name on file | Email address on file |
| 14098084 | Name on file | Email address on file |
| 13761342 | Name on file | Email address on file |
| 14410542 | Name on file | Email address on file |
| 13395788 | Name on file | Email address on file |
| 13444686 | Name on file | Email address on file |
| 13957201 | Name on file | Email address on file |
| 13805354 | Name on file | Email address on file |
| 14607110 | Name on file | Email address on file |
| 14607110 | Name on file | Email address on file |
| 14036592 | Name on file | Email address on file |
| 13954041 | Name on file | Email address on file |
| 14653474 | Name on file | Email address on file |
| 13624461 | Name on file | Email address on file |
| 13689922 | Name on file | Email address on file |
| 13411933 | Name on file | Email address on file |
| 13477733 | Name on file | Email address on file |
| 13319722 | Name on file | Email address on file |
| 13245064 | Name on file | Email address on file |
| 14623622 | Name on file | Email address on file |
| 13480149 | Name on file | Email address on file |
| 14004446 | Name on file | Email address on file |
| 13852236 | Name on file | Email address on file |
| 14268933 | Name on file | Email address on file |
| 14178658 | Name on file | Email address on file |
| 13478560 | Name on file | Email address on file |
| 16853499 | Name on file | Email address on file |
| 13789150 | Name on file | Email address on file |
| 14216771 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14089781 | Name on file | Email address on file |
| 13160922 | Name on file | Email address on file |
| 14539473 | Name on file | Email address on file |
| 13958080 | Name on file | Email address on file |
| 14263014 | Name on file | Email address on file |
| 13176241 | Name on file | Email address on file |
| 14417521 | Name on file | Email address on file |
| 14144197 | Name on file | Email address on file |
| 14000803 | Name on file | Email address on file |
| 14666092 | Name on file | Email address on file |
| 13602132 | Name on file | Email address on file |
| 14680782 | Name on file | Email address on file |
| 14491641 | Name on file | Email address on file |
| 13376944 | Name on file | Email address on file |
| 14631400 | Name on file | Email address on file |
| 13243429 | Name on file | Email address on file |
| 14673355 | Name on file | Email address on file |
| 13792091 | Name on file | Email address on file |
| 14626513 | Name on file | Email address on file |
| 13718964 | Name on file | Email address on file |
| 14492192 | Name on file | Email address on file |
| 13788050 | Name on file | Email address on file |
| 13666477 | Name on file | Email address on file |
| 14620189 | Name on file | Email address on file |
| 14416998 | Name on file | Email address on file |
| 13743043 | Name on file | Email address on file |
| 13994996 | Name on file | Email address on file |
| 13417013 | Name on file | Email address on file |
| 13996383 | Name on file | Email address on file |
| 14068461 | Name on file | Email address on file |
| 13406168 | Name on file | Email address on file |
| 14616727 | Name on file | Email address on file |
| 13819599 | Name on file | Email address on file |
| 14667162 | Name on file | Email address on file |
| 16867718 | Name on file | Email address on file |
| 16850490 | Name on file | Email address on file |
| 13553309 | Name on file | Email address on file |
| 13948018 | Name on file | Email address on file |
| 14591300 | Name on file | Email address on file |
| 14618800 | Name on file | Email address on file |
| 14618800 | Name on file | Email address on file |
| 22418957 | Name on file | Email address on file |
| 14674172 | Name on file | Email address on file |
| 14351024 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13260660 | Name on file | Email address on file |
| 13323772 | Name on file | Email address on file |
| 14055291 | Name on file | Email address on file |
| 13380479 | Name on file | Email address on file |
| 13740985 | Name on file | Email address on file |
| 13151199 | Name on file | Email address on file |
| 15248942 | Name on file | Email address on file |
| 14038317 | Name on file | Email address on file |
| 13921192 | Name on file | Email address on file |
| 13334770 | Name on file | Email address on file |
| 13532246 | Name on file | Email address on file |
| 15411521 | Name on file | Email address on file |
| 15291369 | Name on file | Email address on file |
| 14029393 | Name on file | Email address on file |
| 14002772 | Name on file | Email address on file |
| 14008124 | Name on file | Email address on file |
| 13627323 | Name on file | Email address on file |
| 13599208 | Name on file | Email address on file |
| 14026933 | Name on file | Email address on file |
| 14106748 | Name on file | Email address on file |
| 14029368 | Name on file | Email address on file |
| 13996696 | Name on file | Email address on file |
| 13870509 | Name on file | Email address on file |
| 14324349 | Name on file | Email address on file |
| 13384623 | Name on file | Email address on file |
| 13505582 | Name on file | Email address on file |
| 14448379 | Name on file | Email address on file |
| 14336478 | Name on file | Email address on file |
| 13814998 | Name on file | Email address on file |
| 13639141 | Name on file | Email address on file |
| 15035591 | Name on file | Email address on file |
| 14039470 | Name on file | Email address on file |
| 14021082 | Name on file | Email address on file |
| 14261955 | Name on file | Email address on file |
| 14235129 | Name on file | Email address on file |
| 14455319 | Name on file | Email address on file |
| 14671259 | Name on file | Email address on file |
| 14545597 | Name on file | Email address on file |
| 14488111 | Name on file | Email address on file |
| 14200285 | Name on file | Email address on file |
| 13629063 | Name on file | Email address on file |
| 14682298 | Name on file | Email address on file |
| 14682298 | Name on file | Email address on file |
| 13917893 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14357479 | Name on file | Email address on file |
| 14669386 | Name on file | Email address on file |
| 14669386 | Name on file | Email address on file |
| 14429293 | Name on file | Email address on file |
| 14663101 | Name on file | Email address on file |
| 14462724 | Name on file | Email address on file |
| 13457848 | Name on file | Email address on file |
| 13201030 | Name on file | Email address on file |
| 13940398 | Name on file | Email address on file |
| 13550773 | Name on file | Email address on file |
| 14682402 | Name on file | Email address on file |
| 14682402 | Name on file | Email address on file |
| 13778336 | Name on file | Email address on file |
| 16851789 | Name on file | Email address on file |
| 13587261 | Name on file | Email address on file |
| 13198306 | Name on file | Email address on file |
| 14207429 | Name on file | Email address on file |
| 14303123 | Name on file | Email address on file |
| 13904187 | Name on file | Email address on file |
| 13419960 | Name on file | Email address on file |
| 14677284 | Name on file | Email address on file |
| 14550022 | Name on file | Email address on file |
| 14317540 | Name on file | Email address on file |
| 13760818 | Name on file | Email address on file |
| 14635866 | Name on file | Email address on file |
| 13459429 | Name on file | Email address on file |
| 13201017 | Name on file | Email address on file |
| 14318353 | Name on file | Email address on file |
| 13698110 | Name on file | Email address on file |
| 13589377 | Name on file | Email address on file |
| 13236402 | Name on file | Email address on file |
| 13763353 | Name on file | Email address on file |
| 13757172 | Name on file | Email address on file |
| 13520024 | Name on file | Email address on file |
| 14607707 | Name on file | Email address on file |
| 14353474 | Name on file | Email address on file |
| 14093443 | Name on file | Email address on file |
| 13851222 | Name on file | Email address on file |
| 13925916 | Name on file | Email address on file |
| 14556417 | Name on file | Email address on file |
| 13382558 | Name on file | Email address on file |
| 14014110 | Name on file | Email address on file |
| 14357046 | Name on file | Email address on file |
| 14114332 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13445459 | Name on file | Email address on file |
| 13325705 | Name on file | Email address on file |
| 14458587 | Name on file | Email address on file |
| 14619013 | Name on file | Email address on file |
| 14431964 | Name on file | Email address on file |
| 14141743 | Name on file | Email address on file |
| 14295854 | Name on file | Email address on file |
| 14580779 | Name on file | Email address on file |
| 14633605 | Name on file | Email address on file |
| 14478440 | Name on file | Email address on file |
| 16859149 | Name on file | Email address on file |
| 13390559 | Name on file | Email address on file |
| 13913524 | Name on file | Email address on file |
| 14603869 | Name on file | Email address on file |
| 14603869 | Name on file | Email address on file |
| 13974613 | Name on file | Email address on file |
| 13367534 | Name on file | Email address on file |
| 13822640 | Name on file | Email address on file |
| 14265940 | Name on file | Email address on file |
| 14242003 | Name on file | Email address on file |
| 16850269 | Name on file | Email address on file |
| 13620619 | Name on file | Email address on file |
| 14537710 | Name on file | Email address on file |
| 13490414 | Name on file | Email address on file |
| 14617664 | Name on file | Email address on file |
| 14617664 | Name on file | Email address on file |
| 13407611 | Name on file | Email address on file |
| 14293159 | Name on file | Email address on file |
| 13400502 | Name on file | Email address on file |
| 18256302 | Name on file | Email address on file |
| 14449270 | Name on file | Email address on file |
| 18982292 | Name on file | Email address on file |
| 19019275 | Name on file | Email address on file |
| 19007092 | Name on file | Email address on file |
| 18969887 | Name on file | Email address on file |
| 15144032 | Name on file | Email address on file |
| 15043210 | Name on file | Email address on file |
| 15065752 | Name on file | Email address on file |
| 14947833 | Name on file | Email address on file |
| 14974723 | Name on file | Email address on file |
| 14982206 | Name on file | Email address on file |
| 15290427 | Name on file | Email address on file |
| 15290427 | Name on file | Email address on file |
| 15154711 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15244096 | Name on file | Email address on file |
| 14919358 | Name on file | Email address on file |
| 13844806 | Name on file | Email address on file |
| 15010632 | Name on file | Email address on file |
| 15135485 | Name on file | Email address on file |
| 15135485 | Name on file | Email address on file |
| 13778022 | Name on file | Email address on file |
| 18320262 | Name on file | Email address on file |
| 13920080 | Name on file | Email address on file |
| 20832263 | Name on file | Email address on file |
| 14604847 | Name on file | Email address on file |
| 15258575 | Name on file | Email address on file |
| 14969901 | Name on file | Email address on file |
| 15011833 | Name on file | Email address on file |
| 15187363 | Name on file | Email address on file |
| 14468996 | Name on file | Email address on file |
| 14947837 | Name on file | Email address on file |
| 18940689 | Name on file | Email address on file |
| 13291467 | Name on file | Email address on file |
| 14392901 | Name on file | Email address on file |
| 14392901 | Name on file | Email address on file |
| 13585197 | Name on file | Email address on file |
| 13788614 | Name on file | Email address on file |
| 14250159 | Name on file | Email address on file |
| 14262736 | Name on file | Email address on file |
| 13240679 | Name on file | Email address on file |
| 13709102 | Name on file | Email address on file |
| 14404645 | Name on file | Email address on file |
| 13176542 | Name on file | Email address on file |
| 13655937 | Name on file | Email address on file |
| 15063349 | Name on file | Email address on file |
| 15364933 | Name on file | Email address on file |
| 14293905 | Name on file | Email address on file |
| 13352614 | Name on file | Email address on file |
| 13367274 | Name on file | Email address on file |
| 14045436 | Name on file | Email address on file |
| 13946564 | Name on file | Email address on file |
| 13645756 | Name on file | Email address on file |
| 14582747 | Name on file | Email address on file |
| 14606172 | Name on file | Email address on file |
| 14450443 | Name on file | Email address on file |
| 13981527 | Name on file | Email address on file |
| 14295697 | Name on file | Email address on file |
| 14413759 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14531110 | Name on file | Email address on file |
| 14595123 | Name on file | Email address on file |
| 13875067 | Name on file | Email address on file |
| 14477090 | Name on file | Email address on file |
| 14337921 | Name on file | Email address on file |
| 15118141 | Name on file | Email address on file |
| 14984853 | Name on file | Email address on file |
| 15060629 | Name on file | Email address on file |
| 15142114 | Name on file | Email address on file |
| 15248411 | Name on file | Email address on file |
| 13373579 | Name on file | Email address on file |
| 14966088 | Name on file | Email address on file |
| 14507662 | Name on file | Email address on file |
| 14084654 | Name on file | Email address on file |
| 13940555 | Name on file | Email address on file |
| 14501162 | Name on file | Email address on file |
| 14356965 | Name on file | Email address on file |
| 13977500 | Name on file | Email address on file |
| 13492019 | Name on file | Email address on file |
| 16863413 | Name on file | Email address on file |
| 14623791 | Name on file | Email address on file |
| 13359887 | Name on file | Email address on file |
| 14309152 | Name on file | Email address on file |
| 13345594 | Name on file | Email address on file |
| 13327283 | Name on file | Email address on file |
| 14243716 | Name on file | Email address on file |
| 13458435 | Name on file | Email address on file |
| 14353200 | Name on file | Email address on file |
| 14648600 | Name on file | Email address on file |
| 13575135 | Name on file | Email address on file |
| 13859233 | Name on file | Email address on file |
| 16861724 | Name on file | Email address on file |
| 13742215 | Name on file | Email address on file |
| 14389528 | Name on file | Email address on file |
| 14325869 | Name on file | Email address on file |
| 13428601 | Name on file | Email address on file |
| 13577766 | Name on file | Email address on file |
| 13559092 | Name on file | Email address on file |
| 13742391 | Name on file | Email address on file |
| 13546640 | Name on file | Email address on file |
| 14580229 | Name on file | Email address on file |
| 13970954 | Name on file | Email address on file |
| 14123783 | Name on file | Email address on file |
| 14443984 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14356148 | Name on file | Email address on file |
| 14599318 | Name on file | Email address on file |
| 14599318 | Name on file | Email address on file |
| 13195730 | Name on file | Email address on file |
| 14554340 | Name on file | Email address on file |
| 13554968 | Name on file | Email address on file |
| 13905492 | Name on file | Email address on file |
| 13702450 | Name on file | Email address on file |
| 13804735 | Name on file | Email address on file |
| 13615032 | Name on file | Email address on file |
| 13611234 | Name on file | Email address on file |
| 14293190 | Name on file | Email address on file |
| 14667792 | Name on file | Email address on file |
| 13717991 | Name on file | Email address on file |
| 14444571 | Name on file | Email address on file |
| 14028894 | Name on file | Email address on file |
| 14100206 | Name on file | Email address on file |
| 14219615 | Name on file | Email address on file |
| 13305876 | Name on file | Email address on file |
| 14667673 | Name on file | Email address on file |
| 14667673 | Name on file | Email address on file |
| 14222966 | Name on file | Email address on file |
| 13302275 | Name on file | Email address on file |
| 13682011 | Name on file | Email address on file |
| 14071543 | Name on file | Email address on file |
| 13837650 | Name on file | Email address on file |
| 14507739 | Name on file | Email address on file |
| 13257191 | Name on file | Email address on file |
| 13315169 | Name on file | Email address on file |
| 14357796 | Name on file | Email address on file |
| 13238011 | Name on file | Email address on file |
| 14471826 | Name on file | Email address on file |
| 14345152 | Name on file | Email address on file |
| 14602084 | Name on file | Email address on file |
| 13940927 | Name on file | Email address on file |
| 14151596 | Name on file | Email address on file |
| 14241204 | Name on file | Email address on file |
| 13939180 | Name on file | Email address on file |
| 13545221 | Name on file | Email address on file |
| 13730385 | Name on file | Email address on file |
| 14682059 | Name on file | Email address on file |
| 13144400 | Name on file | Email address on file |
| 13199722 | Name on file | Email address on file |
| 14428415 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16855015 | Name on file | Email address on file |
| 14033306 | Name on file | Email address on file |
| 13304590 | Name on file | Email address on file |
| 14436764 | Name on file | Email address on file |
| 13276903 | Name on file | Email address on file |
| 14209205 | Name on file | Email address on file |
| 13951961 | Name on file | Email address on file |
| 16867820 | Name on file | Email address on file |
| 14632423 | Name on file | Email address on file |
| 14507912 | Name on file | Email address on file |
| 14071183 | Name on file | Email address on file |
| 13817788 | Name on file | Email address on file |
| 14487853 | Name on file | Email address on file |
| 14126632 | Name on file | Email address on file |
| 13869565 | Name on file | Email address on file |
| 14028785 | Name on file | Email address on file |
| 13892091 | Name on file | Email address on file |
| 16863207 | Name on file | Email address on file |
| 13190922 | Name on file | Email address on file |
| 14539044 | Name on file | Email address on file |
| 14223068 | Name on file | Email address on file |
| 14552682 | Name on file | Email address on file |
| 13896451 | Name on file | Email address on file |
| 14530465 | Name on file | Email address on file |
| 14383865 | Name on file | Email address on file |
| 14368998 | Name on file | Email address on file |
| 14523905 | Name on file | Email address on file |
| 15241246 | Name on file | Email address on file |
| 14025517 | Name on file | Email address on file |
| 14596199 | Name on file | Email address on file |
| 14608624 | Name on file | Email address on file |
| 14662426 | Name on file | Email address on file |
| 14662426 | Name on file | Email address on file |
| 13922282 | Name on file | Email address on file |
| 14164121 | Name on file | Email address on file |
| 13279205 | Name on file | Email address on file |
| 16853165 | Name on file | Email address on file |
| 14544444 | Name on file | Email address on file |
| 14412339 | Name on file | Email address on file |
| 14397342 | Name on file | Email address on file |
| 13946186 | Name on file | Email address on file |
| 13879298 | Name on file | Email address on file |
| 13210519 | Name on file | Email address on file |
| 13634290 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13292002 | Name on file | Email address on file |
| 14119513 | Name on file | Email address on file |
| 13417465 | Name on file | Email address on file |
| 13274774 | Name on file | Email address on file |
| 14087911 | Name on file | Email address on file |
| 14371424 | Name on file | Email address on file |
| 13519940 | Name on file | Email address on file |
| 13376948 | Name on file | Email address on file |
| 14543712 | Name on file | Email address on file |
| 14514653 | Name on file | Email address on file |
| 13722454 | Name on file | Email address on file |
| 13966194 | Name on file | Email address on file |
| 16852990 | Name on file | Email address on file |
| 16850927 | Name on file | Email address on file |
| 13211543 | Name on file | Email address on file |
| 13626335 | Name on file | Email address on file |
| 14518209 | Name on file | Email address on file |
| 15153771 | Name on file | Email address on file |
| 13726322 | Name on file | Email address on file |
| 13508745 | Name on file | Email address on file |
| 14508312 | Name on file | Email address on file |
| 13357291 | Name on file | Email address on file |
| 13666619 | Name on file | Email address on file |
| 14513027 | Name on file | Email address on file |
| 14141229 | Name on file | Email address on file |
| 13800663 | Name on file | Email address on file |
| 13345886 | Name on file | Email address on file |
| 13299766 | Name on file | Email address on file |
| 13478751 | Name on file | Email address on file |
| 13178241 | Name on file | Email address on file |
| 13170794 | Name on file | Email address on file |
| 15389226 | Name on file | Email address on file |
| 14553958 | Name on file | Email address on file |
| 13534102 | Name on file | Email address on file |
| 13393496 | Name on file | Email address on file |
| 13464498 | Name on file | Email address on file |
| 13833259 | Name on file | Email address on file |
| 13508112 | Name on file | Email address on file |
| 14642657 | Name on file | Email address on file |
| 14642657 | Name on file | Email address on file |
| 13716575 | Name on file | Email address on file |
| 13486158 | Name on file | Email address on file |
| 13849401 | Name on file | Email address on file |
| 13456534 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13927832 | Name on file | Email address on file |
| 14113795 | Name on file | Email address on file |
| 13308180 | Name on file | Email address on file |
| 14081594 | Name on file | Email address on file |
| 13478883 | Name on file | Email address on file |
| 15166051 | Name on file | Email address on file |
| 13280830 | Name on file | Email address on file |
| 14551573 | Name on file | Email address on file |
| 16866078 | Name on file | Email address on file |
| 14530670 | Name on file | Email address on file |
| 14650749 | Name on file | Email address on file |
| 14026180 | Name on file | Email address on file |
| 13487893 | Name on file | Email address on file |
| 14156166 | Name on file | Email address on file |
| 14558798 | Name on file | Email address on file |
| 14037565 | Name on file | Email address on file |
| 14554451 | Name on file | Email address on file |
| 16852010 | Name on file | Email address on file |
| 14379858 | Name on file | Email address on file |
| 13594864 | Name on file | Email address on file |
| 14047837 | Name on file | Email address on file |
| 13878619 | Name on file | Email address on file |
| 13560994 | Name on file | Email address on file |
| 13437417 | Name on file | Email address on file |
| 13977404 | Name on file | Email address on file |
| 14174219 | Name on file | Email address on file |
| 16866744 | Name on file | Email address on file |
| 14383512 | Name on file | Email address on file |
| 14558117 | Name on file | Email address on file |
| 14558117 | Name on file | Email address on file |
| 13626682 | Name on file | Email address on file |
| 18293387 | Name on file | Email address on file |
| 18997654 | Name on file | Email address on file |
| 16859118 | Name on file | Email address on file |
| 15185767 | Name on file | Email address on file |
| 15109855 | Name on file | Email address on file |
| 15284034 | Name on file | Email address on file |
| 15220184 | Name on file | Email address on file |
| 15281791 | Name on file | Email address on file |
| 15281791 | Name on file | Email address on file |
| 13202203 | Name on file | Email address on file |
| 15206434 | Name on file | Email address on file |
| 18320993 | Name on file | Email address on file |
| 14426722 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14597716 | Name on file | Email address on file |
| 14306183 | Name on file | Email address on file |
| 16858178 | Name on file | Email address on file |
| 14353943 | Name on file | Email address on file |
| 13779266 | Name on file | Email address on file |
| 14275838 | Name on file | Email address on file |
| 14648979 | Name on file | Email address on file |
| 14903302 | Name on file | Email address on file |
| 15116294 | Name on file | Email address on file |
| 13964545 | Name on file | Email address on file |
| 19169413 | Name on file | Email address on file |
| 13334829 | Name on file | Email address on file |
| 15159277 | Name on file | Email address on file |
| 13242304 | Name on file | Email address on file |
| 13583746 | Name on file | Email address on file |
| 18248144 | Name on file | Email address on file |
| 14057046 | Name on file | Email address on file |
| 14179823 | Name on file | Email address on file |
| 14625433 | Name on file | Email address on file |
| 15217023 | Name on file | Email address on file |
| 14584905 | Name on file | Email address on file |
| 14451709 | Name on file | Email address on file |
| 14059286 | Name on file | Email address on file |
| 14524228 | Name on file | Email address on file |
| 13424837 | Name on file | Email address on file |
| 14635294 | Name on file | Email address on file |
| 14583379 | Name on file | Email address on file |
| 14468939 | Name on file | Email address on file |
| 13262972 | Name on file | Email address on file |
| 13528416 | Name on file | Email address on file |
| 14588327 | Name on file | Email address on file |
| 15075684 | Name on file | Email address on file |
| 14373830 | Name on file | Email address on file |
| 15095667 | Name on file | Email address on file |
| 15077637 | Name on file | Email address on file |
| 15258649 | Name on file | Email address on file |
| 15276082 | Name on file | Email address on file |
| 14511292 | Name on file | Email address on file |
| 13614235 | Name on file | Email address on file |
| 13956832 | Name on file | Email address on file |
| 14002723 | Name on file | Email address on file |
| 14918719 | Name on file | Email address on file |
| 13518419 | Name on file | Email address on file |
| 13512616 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18502239 | Name on file | Email address on file |
| 13189138 | Name on file | Email address on file |
| 15200201 | Name on file | Email address on file |
| 15284935 | Name on file | Email address on file |
| 15284935 | Name on file | Email address on file |
| 13657063 | Name on file | Email address on file |
| 13500543 | Name on file | Email address on file |
| 16864667 | Name on file | Email address on file |
| 14452751 | Name on file | Email address on file |
| 18304041 | Name on file | Email address on file |
| 19174573 | Name on file | Email address on file |
| 15246522 | Name on file | Email address on file |
| 18282750 | Name on file | Email address on file |
| 14644638 | Name on file | Email address on file |
| 16848269 | Name on file | Email address on file |
| 14640803 | Name on file | Email address on file |
| 13169519 | Name on file | Email address on file |
| 18949880 | Name on file | Email address on file |
| 18257222 | Name on file | Email address on file |
| 15136291 | Name on file | Email address on file |
| 14995589 | Name on file | Email address on file |
| 14456427 | Name on file | Email address on file |
| 13360439 | Name on file | Email address on file |
| 13263239 | Name on file | Email address on file |
| 15032724 | Name on file | Email address on file |
| 13180697 | Name on file | Email address on file |
| 14032634 | Name on file | Email address on file |
| 14946733 | Name on file | Email address on file |
| 15263880 | Name on file | Email address on file |
| 18945784 | Name on file | Email address on file |
| 15142794 | Name on file | Email address on file |
| 15142794 | Name on file | Email address on file |
| 14423995 | Name on file | Email address on file |
| 18956180 | Name on file | Email address on file |
| 18953002 | Name on file | Email address on file |
| 15131332 | Name on file | Email address on file |
| 13209810 | Name on file | Email address on file |
| 14924175 | Name on file | Email address on file |
| 15212710 | Name on file | Email address on file |
| 18983628 | Name on file | Email address on file |
| 22139029 | Name on file | Email address on file |
| 19000729 | Name on file | Email address on file |
| 18271200 | Name on file | Email address on file |
| 18292410 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18966250 | Name on file | Email address on file |
| 15126396 | Name on file | Email address on file |
| 14435022 | Name on file | Email address on file |
| 13020427 | Name on file | Email address on file |
| 19006628 | Name on file | Email address on file |
| 18255635 | Name on file | Email address on file |
| 18986444 | Name on file | Email address on file |
| 18288475 | Name on file | Email address on file |
| 18290085 | Name on file | Email address on file |
| 14919720 | Name on file | Email address on file |
| 13226076 | Name on file | Email address on file |
| 15271974 | Name on file | Email address on file |
| 14004454 | Name on file | Email address on file |
| 13726328 | Name on file | Email address on file |
| 19028907 | Name on file | Email address on file |
| 18980027 | Name on file | Email address on file |
| 14507838 | Name on file | Email address on file |
| 13189141 | Name on file | Email address on file |
| 14202114 | Name on file | Email address on file |
| 14456635 | Name on file | Email address on file |
| 13450324 | Name on file | Email address on file |
| 13600460 | Name on file | Email address on file |
| 13335203 | Name on file | Email address on file |
| 14294876 | Name on file | Email address on file |
| 15404056 | Name on file | Email address on file |
| 13269286 | Name on file | Email address on file |
| 13366089 | Name on file | Email address on file |
| 13199054 | Name on file | Email address on file |
| 14058591 | Name on file | Email address on file |
| 14132372 | Name on file | Email address on file |
| 14002362 | Name on file | Email address on file |
| 14210590 | Name on file | Email address on file |
| 13727007 | Name on file | Email address on file |
| 14064943 | Name on file | Email address on file |
| 14637293 | Name on file | Email address on file |
| 13841255 | Name on file | Email address on file |
| 13347883 | Name on file | Email address on file |
| 14641825 | Name on file | Email address on file |
| 14641825 | Name on file | Email address on file |
| 14948139 | Name on file | Email address on file |
| 14277087 | Name on file | Email address on file |
| 13555924 | Name on file | Email address on file |
| 14042662 | Name on file | Email address on file |
| 14531020 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13193565 | Name on file | Email address on file |
| 13566079 | Name on file | Email address on file |
| 13147437 | Name on file | Email address on file |
| 13917318 | Name on file | Email address on file |
| 14303763 | Name on file | Email address on file |
| 13627666 | Name on file | Email address on file |
| 14366151 | Name on file | Email address on file |
| 13627586 | Name on file | Email address on file |
| 14146070 | Name on file | Email address on file |
| 14232324 | Name on file | Email address on file |
| 19018687 | Name on file | Email address on file |
| 14518165 | Name on file | Email address on file |
| 14506385 | Name on file | Email address on file |
| 14995288 | Name on file | Email address on file |
| 14560853 | Name on file | Email address on file |
| 15124891 | Name on file | Email address on file |
| 13233998 | Name on file | Email address on file |
| 13174030 | Name on file | Email address on file |
| 14458777 | Name on file | Email address on file |
| 14023514 | Name on file | Email address on file |
| 14510377 | Name on file | Email address on file |
| 13977512 | Name on file | Email address on file |
| 13706566 | Name on file | Email address on file |
| 14446123 | Name on file | Email address on file |
| 14106179 | Name on file | Email address on file |
| 13679624 | Name on file | Email address on file |
| 14921972 | Name on file | Email address on file |
| 14255559 | Name on file | Email address on file |
| 13308284 | Name on file | Email address on file |
| 14560137 | Name on file | Email address on file |
| 14560137 | Name on file | Email address on file |
| 14920256 | Name on file | Email address on file |
| 13760320 | Name on file | Email address on file |
| 14551332 | Name on file | Email address on file |
| 14482781 | Name on file | Email address on file |
| 14482781 | Name on file | Email address on file |
| 15240746 | Name on file | Email address on file |
| 15240746 | Name on file | Email address on file |
| 13433877 | Name on file | Email address on file |
| 14309778 | Name on file | Email address on file |
| 13648065 | Name on file | Email address on file |
| 14626488 | Name on file | Email address on file |
| 13250340 | Name on file | Email address on file |
| 14632869 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14480627 | Name on file | Email address on file |
| 14480627 | Name on file | Email address on file |
| 13926024 | Name on file | Email address on file |
| 13770952 | Name on file | Email address on file |
| 14090473 | Name on file | Email address on file |
| 14609199 | Name on file | Email address on file |
| 14609199 | Name on file | Email address on file |
| 14132327 | Name on file | Email address on file |
| 13687022 | Name on file | Email address on file |
| 18257690 | Name on file | Email address on file |
| 14638455 | Name on file | Email address on file |
| 13899953 | Name on file | Email address on file |
| 15191098 | Name on file | Email address on file |
| 13536491 | Name on file | Email address on file |
| 13332919 | Name on file | Email address on file |
| 14163399 | Name on file | Email address on file |
| 13985312 | Name on file | Email address on file |
| 13397830 | Name on file | Email address on file |
| 13816476 | Name on file | Email address on file |
| 13343034 | Name on file | Email address on file |
| 13474985 | Name on file | Email address on file |
| 15359724 | Name on file | Email address on file |
| 15001208 | Name on file | Email address on file |
| 14538203 | Name on file | Email address on file |
| 14075430 | Name on file | Email address on file |
| 18250020 | Name on file | Email address on file |
| 13449500 | Name on file | Email address on file |
| 15146115 | Name on file | Email address on file |
| 13434477 | Name on file | Email address on file |
| 15284167 | Name on file | Email address on file |
| 13816653 | Name on file | Email address on file |
| 13594770 | Name on file | Email address on file |
| 13886490 | Name on file | Email address on file |
| 14193662 | Name on file | Email address on file |
| 15222792 | Name on file | Email address on file |
| 14091399 | Name on file | Email address on file |
| 18286195 | Name on file | Email address on file |
| 15398551 | Name on file | Email address on file |
| 13440594 | Name on file | Email address on file |
| 13227769 | Name on file | Email address on file |
| 14590998 | Name on file | Email address on file |
| 13887030 | Name on file | Email address on file |
| 14052415 | Name on file | Email address on file |
| 13147936 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14344352 | Name on file | Email address on file |
| 14539423 | Name on file | Email address on file |
| 14183669 | Name on file | Email address on file |
| 14035241 | Name on file | Email address on file |
| 18983486 | Name on file | Email address on file |
| 15137215 | Name on file | Email address on file |
| 14480939 | Name on file | Email address on file |
| 13519792 | Name on file | Email address on file |
| 13901880 | Name on file | Email address on file |
| 13824282 | Name on file | Email address on file |
| 13159827 | Name on file | Email address on file |
| 14125328 | Name on file | Email address on file |
| 14519357 | Name on file | Email address on file |
| 13908114 | Name on file | Email address on file |
| 13507306 | Name on file | Email address on file |
| 14591645 | Name on file | Email address on file |
| 14591645 | Name on file | Email address on file |
| 13734554 | Name on file | Email address on file |
| 13513294 | Name on file | Email address on file |
| 13474768 | Name on file | Email address on file |
| 14614150 | Name on file | Email address on file |
| 14614150 | Name on file | Email address on file |
| 14401706 | Name on file | Email address on file |
| 14619679 | Name on file | Email address on file |
| 14619679 | Name on file | Email address on file |
| 14318896 | Name on file | Email address on file |
| 13899350 | Name on file | Email address on file |
| 13163620 | Name on file | Email address on file |
| 14663620 | Name on file | Email address on file |
| 14559950 | Name on file | Email address on file |
| 14559950 | Name on file | Email address on file |
| 14602120 | Name on file | Email address on file |
| 13861562 | Name on file | Email address on file |
| 13427410 | Name on file | Email address on file |
| 13970678 | Name on file | Email address on file |
| 14465647 | Name on file | Email address on file |
| 14410023 | Name on file | Email address on file |
| 13367028 | Name on file | Email address on file |
| 14442492 | Name on file | Email address on file |
| 14660341 | Name on file | Email address on file |
| 14430154 | Name on file | Email address on file |
| 14628919 | Name on file | Email address on file |
| 15156309 | Name on file | Email address on file |
| 13232430 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15096481 | Name on file | Email address on file |
| 14621256 | Name on file | Email address on file |
| 13885424 | Name on file | Email address on file |
| 14317764 | Name on file | Email address on file |
| 13594763 | Name on file | Email address on file |
| 13936422 | Name on file | Email address on file |
| 13828879 | Name on file | Email address on file |
| 13160715 | Name on file | Email address on file |
| 13740997 | Name on file | Email address on file |
| 13691544 | Name on file | Email address on file |
| 13990692 | Name on file | Email address on file |
| 14669606 | Name on file | Email address on file |
| 14669606 | Name on file | Email address on file |
| 13275950 | Name on file | Email address on file |
| 14250838 | Name on file | Email address on file |
| 14507745 | Name on file | Email address on file |
| 13464022 | Name on file | Email address on file |
| 14373069 | Name on file | Email address on file |
| 13987732 | Name on file | Email address on file |
| 13791604 | Name on file | Email address on file |
| 14559862 | Name on file | Email address on file |
| 14629603 | Name on file | Email address on file |
| 14112829 | Name on file | Email address on file |
| 14148759 | Name on file | Email address on file |
| 14476966 | Name on file | Email address on file |
| 14164954 | Name on file | Email address on file |
| 14173627 | Name on file | Email address on file |
| 14260363 | Name on file | Email address on file |
| 14682841 | Name on file | Email address on file |
| 14682841 | Name on file | Email address on file |
| 14171150 | Name on file | Email address on file |
| 13255030 | Name on file | Email address on file |
| 13824728 | Name on file | Email address on file |
| 18330581 | Name on file | Email address on file |
| 18323876 | Name on file | Email address on file |
| 13803530 | Name on file | Email address on file |
| 15107656 | Name on file | Email address on file |
| 14127272 | Name on file | Email address on file |
| 14915077 | Name on file | Email address on file |
| 13963376 | Name on file | Email address on file |
| 14070097 | Name on file | Email address on file |
| 13755179 | Name on file | Email address on file |
| 15045161 | Name on file | Email address on file |
| 14147580 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13969518 | Name on file | Email address on file |
| 13558162 | Name on file | Email address on file |
| 13249154 | Name on file | Email address on file |
| 14615723 | Name on file | Email address on file |
| 14912912 | Name on file | Email address on file |
| 14622049 | Name on file | Email address on file |
| 13891942 | Name on file | Email address on file |
| 15220758 | Name on file | Email address on file |
| 15279896 | Name on file | Email address on file |
| 15279896 | Name on file | Email address on file |
| 15182046 | Name on file | Email address on file |
| 12139298 | Name on file | Email address on file |
| 13558469 | Name on file | Email address on file |
| 14147349 | Name on file | Email address on file |
| 13771189 | Name on file | Email address on file |
| 13209574 | Name on file | Email address on file |
| 14377044 | Name on file | Email address on file |
| 13826385 | Name on file | Email address on file |
| 13581586 | Name on file | Email address on file |
| 13380317 | Name on file | Email address on file |
| 15379751 | Name on file | Email address on file |
| 13175944 | Name on file | Email address on file |
| 13451907 | Name on file | Email address on file |
| 13920212 | Name on file | Email address on file |
| 15256358 | Name on file | Email address on file |
| 14458547 | Name on file | Email address on file |
| 14008977 | Name on file | Email address on file |
| 13889429 | Name on file | Email address on file |
| 13220205 | Name on file | Email address on file |
| 13405549 | Name on file | Email address on file |
| 15262901 | Name on file | Email address on file |
| 14002356 | Name on file | Email address on file |
| 13559042 | Name on file | Email address on file |
| 13459072 | Name on file | Email address on file |
| 13547025 | Name on file | Email address on file |
| 13180951 | Name on file | Email address on file |
| 14596664 | Name on file | Email address on file |
| 15165713 | Name on file | Email address on file |
| 13660381 | Name on file | Email address on file |
| 14097503 | Name on file | Email address on file |
| 14203834 | Name on file | Email address on file |
| 13458012 | Name on file | Email address on file |
| 14534525 | Name on file | Email address on file |
| 14677250 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13789931 | Name on file | Email address on file |
| 13869564 | Name on file | Email address on file |
| 14027761 | Name on file | Email address on file |
| 13868982 | Name on file | Email address on file |
| 13887347 | Name on file | Email address on file |
| 13278955 | Name on file | Email address on file |
| 14469014 | Name on file | Email address on file |
| 13667732 | Name on file | Email address on file |
| 13210255 | Name on file | Email address on file |
| 14102487 | Name on file | Email address on file |
| 13812084 | Name on file | Email address on file |
| 13161673 | Name on file | Email address on file |
| 13845612 | Name on file | Email address on file |
| 14055932 | Name on file | Email address on file |
| 14507789 | Name on file | Email address on file |
| 14586425 | Name on file | Email address on file |
| 14586425 | Name on file | Email address on file |
| 14018772 | Name on file | Email address on file |
| 13862828 | Name on file | Email address on file |
| 13582328 | Name on file | Email address on file |
| 13760729 | Name on file | Email address on file |
| 14164743 | Name on file | Email address on file |
| 13862286 | Name on file | Email address on file |
| 13838167 | Name on file | Email address on file |
| 13947628 | Name on file | Email address on file |
| 14274386 | Name on file | Email address on file |
| 13641165 | Name on file | Email address on file |
| 13352065 | Name on file | Email address on file |
| 15227573 | Name on file | Email address on file |
| 13945857 | Name on file | Email address on file |
| 14521342 | Name on file | Email address on file |
| 14327843 | Name on file | Email address on file |
| 14403650 | Name on file | Email address on file |
| 14324468 | Name on file | Email address on file |
| 13792687 | Name on file | Email address on file |
| 14302123 | Name on file | Email address on file |
| 13354021 | Name on file | Email address on file |
| 14255990 | Name on file | Email address on file |
| 14083655 | Name on file | Email address on file |
| 14148782 | Name on file | Email address on file |
| 14678642 | Name on file | Email address on file |
| 14386906 | Name on file | Email address on file |
| 13732504 | Name on file | Email address on file |
| 14422341 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13308826 | Name on file | Email address on file |
| 14118993 | Name on file | Email address on file |
| 14466606 | Name on file | Email address on file |
| 14086775 | Name on file | Email address on file |
| 13169091 | Name on file | Email address on file |
| 14074453 | Name on file | Email address on file |
| 14674393 | Name on file | Email address on file |
| 13859384 | Name on file | Email address on file |
| 14529460 | Name on file | Email address on file |
| 14688377 | Name on file | Email address on file |
| 14282772 | Name on file | Email address on file |
| 13857727 | Name on file | Email address on file |
| 16852697 | Name on file | Email address on file |
| 13912772 | Name on file | Email address on file |
| 14495167 | Name on file | Email address on file |
| 13884682 | Name on file | Email address on file |
| 14665871 | Name on file | Email address on file |
| 14665871 | Name on file | Email address on file |
| 14444549 | Name on file | Email address on file |
| 13575794 | Name on file | Email address on file |
| 13321284 | Name on file | Email address on file |
| 14420609 | Name on file | Email address on file |
| 14160511 | Name on file | Email address on file |
| 14036092 | Name on file | Email address on file |
| 13487178 | Name on file | Email address on file |
| 14113130 | Name on file | Email address on file |
| 14503082 | Name on file | Email address on file |
| 13484980 | Name on file | Email address on file |
| 13812637 | Name on file | Email address on file |
| 14595572 | Name on file | Email address on file |
| 14163234 | Name on file | Email address on file |
| 13275866 | Name on file | Email address on file |
| 13692249 | Name on file | Email address on file |
| 14034895 | Name on file | Email address on file |
| 13332171 | Name on file | Email address on file |
| 14617567 | Name on file | Email address on file |
| 14617567 | Name on file | Email address on file |
| 13702926 | Name on file | Email address on file |
| 14505223 | Name on file | Email address on file |
| 14093405 | Name on file | Email address on file |
| 13268717 | Name on file | Email address on file |
| 13581964 | Name on file | Email address on file |
| 13533607 | Name on file | Email address on file |
| 13554498 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14408565 | Name on file | Email address on file |
| 13537908 | Name on file | Email address on file |
| 14325225 | Name on file | Email address on file |
| 13305466 | Name on file | Email address on file |
| 13801958 | Name on file | Email address on file |
| 13899950 | Name on file | Email address on file |
| 13427800 | Name on file | Email address on file |
| 13816791 | Name on file | Email address on file |
| 14347850 | Name on file | Email address on file |
| 13883370 | Name on file | Email address on file |
| 14309323 | Name on file | Email address on file |
| 14675239 | Name on file | Email address on file |
| 14583317 | Name on file | Email address on file |
| 14418911 | Name on file | Email address on file |
| 15260778 | Name on file | Email address on file |
| 14589425 | Name on file | Email address on file |
| 13585855 | Name on file | Email address on file |
| 16864529 | Name on file | Email address on file |
| 13285313 | Name on file | Email address on file |
| 13817834 | Name on file | Email address on file |
| 13521843 | Name on file | Email address on file |
| 13758106 | Name on file | Email address on file |
| 14434829 | Name on file | Email address on file |
| 14441647 | Name on file | Email address on file |
| 13945515 | Name on file | Email address on file |
| 14033161 | Name on file | Email address on file |
| 13807324 | Name on file | Email address on file |
| 13959890 | Name on file | Email address on file |
| 14628787 | Name on file | Email address on file |
| 14627035 | Name on file | Email address on file |
| 14462653 | Name on file | Email address on file |
| 13396841 | Name on file | Email address on file |
| 14616302 | Name on file | Email address on file |
| 14616302 | Name on file | Email address on file |
| 13194117 | Name on file | Email address on file |
| 13644535 | Name on file | Email address on file |
| 13980315 | Name on file | Email address on file |
| 13748501 | Name on file | Email address on file |
| 14680192 | Name on file | Email address on file |
| 15365902 | Name on file | Email address on file |
| 14310025 | Name on file | Email address on file |
| 16865281 | Name on file | Email address on file |
| 13362253 | Name on file | Email address on file |
| 14676957 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14608172 | Name on file | Email address on file |
| 14608172 | Name on file | Email address on file |
| 14057886 | Name on file | Email address on file |
| 13840344 | Name on file | Email address on file |
| 14514783 | Name on file | Email address on file |
| 13768125 | Name on file | Email address on file |
| 14489442 | Name on file | Email address on file |
| 13312154 | Name on file | Email address on file |
| 13234338 | Name on file | Email address on file |
| 14963236 | Name on file | Email address on file |
| 14342911 | Name on file | Email address on file |
| 14652301 | Name on file | Email address on file |
| 14615351 | Name on file | Email address on file |
| 14338259 | Name on file | Email address on file |
| 13710843 | Name on file | Email address on file |
| 13428976 | Name on file | Email address on file |
| 13275778 | Name on file | Email address on file |
| 13770681 | Name on file | Email address on file |
| 13636811 | Name on file | Email address on file |
| 15083608 | Name on file | Email address on file |
| 14312147 | Name on file | Email address on file |
| 13767321 | Name on file | Email address on file |
| 14528651 | Name on file | Email address on file |
| 14181488 | Name on file | Email address on file |
| 14195262 | Name on file | Email address on file |
| 13660276 | Name on file | Email address on file |
| 14469198 | Name on file | Email address on file |
| 13224245 | Name on file | Email address on file |
| 14281787 | Name on file | Email address on file |
| 14073366 | Name on file | Email address on file |
| 13306566 | Name on file | Email address on file |
| 14655229 | Name on file | Email address on file |
| 13816884 | Name on file | Email address on file |
| 14071549 | Name on file | Email address on file |
| 13152966 | Name on file | Email address on file |
| 14591193 | Name on file | Email address on file |
| 14591193 | Name on file | Email address on file |
| 14385447 | Name on file | Email address on file |
| 13191326 | Name on file | Email address on file |
| 14127725 | Name on file | Email address on file |
| 14913147 | Name on file | Email address on file |
| 13628839 | Name on file | Email address on file |
| 14467550 | Name on file | Email address on file |
| 14909325 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13810611 | Name on file | Email address on file |
| 14686625 | Name on file | Email address on file |
| 18263865 | Name on file | Email address on file |
| 15169634 | Name on file | Email address on file |
| 15244928 | Name on file | Email address on file |
| 13167726 | Name on file | Email address on file |
| 15054338 | Name on file | Email address on file |
| 14039097 | Name on file | Email address on file |
| 18287692 | Name on file | Email address on file |
| 15072355 | Name on file | Email address on file |
| 15196043 | Name on file | Email address on file |
| 15172049 | Name on file | Email address on file |
| 14913202 | Name on file | Email address on file |
| 14965745 | Name on file | Email address on file |
| 15144306 | Name on file | Email address on file |
| 15062239 | Name on file | Email address on file |
| 14975323 | Name on file | Email address on file |
| 13209873 | Name on file | Email address on file |
| 15270420 | Name on file | Email address on file |
| 13794310 | Name on file | Email address on file |
| 14626852 | Name on file | Email address on file |
| 13820846 | Name on file | Email address on file |
| 15040922 | Name on file | Email address on file |
| 13598371 | Name on file | Email address on file |
| 13829428 | Name on file | Email address on file |
| 15091999 | Name on file | Email address on file |
| 16865734 | Name on file | Email address on file |
| 14920924 | Name on file | Email address on file |
| 13888212 | Name on file | Email address on file |
| 14167354 | Name on file | Email address on file |
| 13808360 | Name on file | Email address on file |
| 18305615 | Name on file | Email address on file |
| 13852035 | Name on file | Email address on file |
| 18983820 | Name on file | Email address on file |
| 13987850 | Name on file | Email address on file |
| 18967068 | Name on file | Email address on file |
| 14192556 | Name on file | Email address on file |
| 15382446 | Name on file | Email address on file |
| 13165965 | Name on file | Email address on file |
| 14110371 | Name on file | Email address on file |
| 13224410 | Name on file | Email address on file |
| 14016037 | Name on file | Email address on file |
| 14201743 | Name on file | Email address on file |
| 14611566 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13840016 | Name on file | Email address on file |
| 13392408 | Name on file | Email address on file |
| 13875929 | Name on file | Email address on file |
| 13969103 | Name on file | Email address on file |
| 14104873 | Name on file | Email address on file |
| 13802699 | Name on file | Email address on file |
| 14062987 | Name on file | Email address on file |
| 14127963 | Name on file | Email address on file |
| 13537535 | Name on file | Email address on file |
| 15280303 | Name on file | Email address on file |
| 15280303 | Name on file | Email address on file |
| 13595020 | Name on file | Email address on file |
| 14013837 | Name on file | Email address on file |
| 14236390 | Name on file | Email address on file |
| 14632679 | Name on file | Email address on file |
| 13751570 | Name on file | Email address on file |
| 14612806 | Name on file | Email address on file |
| 14612806 | Name on file | Email address on file |
| 14319515 | Name on file | Email address on file |
| 14045702 | Name on file | Email address on file |
| 13206793 | Name on file | Email address on file |
| 13174458 | Name on file | Email address on file |
| 13275869 | Name on file | Email address on file |
| 14302657 | Name on file | Email address on file |
| 14244245 | Name on file | Email address on file |
| 13481601 | Name on file | Email address on file |
| 14631319 | Name on file | Email address on file |
| 14631319 | Name on file | Email address on file |
| 14584900 | Name on file | Email address on file |
| 14584900 | Name on file | Email address on file |
| 13499871 | Name on file | Email address on file |
| 13970752 | Name on file | Email address on file |
| 14076777 | Name on file | Email address on file |
| 13182709 | Name on file | Email address on file |
| 13592331 | Name on file | Email address on file |
| 14604206 | Name on file | Email address on file |
| 14589615 | Name on file | Email address on file |
| 14589615 | Name on file | Email address on file |
| 13496113 | Name on file | Email address on file |
| 14621861 | Name on file | Email address on file |
| 13905468 | Name on file | Email address on file |
| 13942761 | Name on file | Email address on file |
| 14411223 | Name on file | Email address on file |
| 15205056 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14277685 | Name on file | Email address on file |
| 14303858 | Name on file | Email address on file |
| 14011262 | Name on file | Email address on file |
| 14277109 | Name on file | Email address on file |
| 13587143 | Name on file | Email address on file |
| 14246956 | Name on file | Email address on file |
| 13594129 | Name on file | Email address on file |
| 13370477 | Name on file | Email address on file |
| 13149401 | Name on file | Email address on file |
| 13871486 | Name on file | Email address on file |
| 14656437 | Name on file | Email address on file |
| 14656437 | Name on file | Email address on file |
| 13740958 | Name on file | Email address on file |
| 13711428 | Name on file | Email address on file |
| 14217107 | Name on file | Email address on file |
| 13867306 | Name on file | Email address on file |
| 14600300 | Name on file | Email address on file |
| 13772566 | Name on file | Email address on file |
| 14490881 | Name on file | Email address on file |
| 13408767 | Name on file | Email address on file |
| 18260956 | Name on file | Email address on file |
| 15192630 | Name on file | Email address on file |
| 15125685 | Name on file | Email address on file |
| 15120163 | Name on file | Email address on file |
| 15066344 | Name on file | Email address on file |
| 14908815 | Name on file | Email address on file |
| 13513334 | Name on file | Email address on file |
| 15262103 | Name on file | Email address on file |
| 15257747 | Name on file | Email address on file |
| 13686907 | Name on file | Email address on file |
| 15170383 | Name on file | Email address on file |
| 14984306 | Name on file | Email address on file |
| 15285041 | Name on file | Email address on file |
| 15285041 | Name on file | Email address on file |
| 15281209 | Name on file | Email address on file |
| 15172486 | Name on file | Email address on file |
| 14938553 | Name on file | Email address on file |
| 15057220 | Name on file | Email address on file |
| 15272078 | Name on file | Email address on file |
| 14959007 | Name on file | Email address on file |
| 14945766 | Name on file | Email address on file |
| 14986321 | Name on file | Email address on file |
| 14986321 | Name on file | Email address on file |
| 15290557 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18953864 | Name on file | Email address on file |
| 15143405 | Name on file | Email address on file |
| 13226893 | Name on file | Email address on file |
| 14556524 | Name on file | Email address on file |
| 14579660 | Name on file | Email address on file |
| 15015737 | Name on file | Email address on file |
| 13517632 | Name on file | Email address on file |
| 15220589 | Name on file | Email address on file |
| 13371241 | Name on file | Email address on file |
| 13933501 | Name on file | Email address on file |
| 14949566 | Name on file | Email address on file |
| 15075159 | Name on file | Email address on file |
| 13353119 | Name on file | Email address on file |
| 13977731 | Name on file | Email address on file |
| 13306975 | Name on file | Email address on file |
| 13930968 | Name on file | Email address on file |
| 13341570 | Name on file | Email address on file |
| 13730239 | Name on file | Email address on file |
| 14122668 | Name on file | Email address on file |
| 13460284 | Name on file | Email address on file |
| 14330554 | Name on file | Email address on file |
| 14652203 | Name on file | Email address on file |
| 13621096 | Name on file | Email address on file |
| 13561641 | Name on file | Email address on file |
| 14980054 | Name on file | Email address on file |
| 15096750 | Name on file | Email address on file |
| 15038602 | Name on file | Email address on file |
| 14397031 | Name on file | Email address on file |
| 13178110 | Name on file | Email address on file |
| 15078621 | Name on file | Email address on file |
| 14602238 | Name on file | Email address on file |
| 13895283 | Name on file | Email address on file |
| 14232931 | Name on file | Email address on file |
| 13951457 | Name on file | Email address on file |
| 13335116 | Name on file | Email address on file |
| 14504440 | Name on file | Email address on file |
| 14033942 | Name on file | Email address on file |
| 14015021 | Name on file | Email address on file |
| 13259847 | Name on file | Email address on file |
| 18276091 | Name on file | Email address on file |
| 14261655 | Name on file | Email address on file |
| 13731747 | Name on file | Email address on file |
| 14017930 | Name on file | Email address on file |
| 15268202 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14302015 | Name on file | Email address on file |
| 14958278 | Name on file | Email address on file |
| 14431340 | Name on file | Email address on file |
| 14045723 | Name on file | Email address on file |
| 15115062 | Name on file | Email address on file |
| 13929952 | Name on file | Email address on file |
| 15221917 | Name on file | Email address on file |
| 15039210 | Name on file | Email address on file |
| 13206600 | Name on file | Email address on file |
| 15178432 | Name on file | Email address on file |
| 13630251 | Name on file | Email address on file |
| 14178660 | Name on file | Email address on file |
| 14408832 | Name on file | Email address on file |
| 14592828 | Name on file | Email address on file |
| 13396756 | Name on file | Email address on file |
| 18996861 | Name on file | Email address on file |
| 13256679 | Name on file | Email address on file |
| 15270567 | Name on file | Email address on file |
| 13645054 | Name on file | Email address on file |
| 13760534 | Name on file | Email address on file |
| 13895131 | Name on file | Email address on file |
| 15158627 | Name on file | Email address on file |
| 14054462 | Name on file | Email address on file |
| 13769917 | Name on file | Email address on file |
| 14671978 | Name on file | Email address on file |
| 14671978 | Name on file | Email address on file |
| 14583643 | Name on file | Email address on file |
| 15240543 | Name on file | Email address on file |
| 13990335 | Name on file | Email address on file |
| 13844304 | Name on file | Email address on file |
| 14929974 | Name on file | Email address on file |
| 13347973 | Name on file | Email address on file |
| 15119940 | Name on file | Email address on file |
| 13329079 | Name on file | Email address on file |
| 13400036 | Name on file | Email address on file |
| 14592220 | Name on file | Email address on file |
| 15272747 | Name on file | Email address on file |
| 18311607 | Name on file | Email address on file |
| 13215105 | Name on file | Email address on file |
| 15270941 | Name on file | Email address on file |
| 13407011 | Name on file | Email address on file |
| 18976245 | Name on file | Email address on file |
| 15280271 | Name on file | Email address on file |
| 14927779 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13501427 | Name on file | Email address on file |
| 13864274 | Name on file | Email address on file |
| 13583090 | Name on file | Email address on file |
| 13738491 | Name on file | Email address on file |
| 14112452 | Name on file | Email address on file |
| 14519181 | Name on file | Email address on file |
| 13689659 | Name on file | Email address on file |
| 13162356 | Name on file | Email address on file |
| 13198182 | Name on file | Email address on file |
| 13837504 | Name on file | Email address on file |
| 14048701 | Name on file | Email address on file |
| 14650667 | Name on file | Email address on file |
| 13142945 | Name on file | Email address on file |
| 13437260 | Name on file | Email address on file |
| 13218686 | Name on file | Email address on file |
| 15202737 | Name on file | Email address on file |
| 15100749 | Name on file | Email address on file |
| 18242425 | Name on file | Email address on file |
| 13748043 | Name on file | Email address on file |
| 13984828 | Name on file | Email address on file |
| 15184168 | Name on file | Email address on file |
| 14515875 | Name on file | Email address on file |
| 14189843 | Name on file | Email address on file |
| 13289055 | Name on file | Email address on file |
| 13383006 | Name on file | Email address on file |
| 13869927 | Name on file | Email address on file |
| 19009767 | Name on file | Email address on file |
| 18964095 | Name on file | Email address on file |
| 15126337 | Name on file | Email address on file |
| 14425792 | Name on file | Email address on file |
| 13324400 | Name on file | Email address on file |
| 13365709 | Name on file | Email address on file |
| 13895065 | Name on file | Email address on file |
| 14145501 | Name on file | Email address on file |
| 14667602 | Name on file | Email address on file |
| 13623967 | Name on file | Email address on file |
| 14984674 | Name on file | Email address on file |
| 13537298 | Name on file | Email address on file |
| 13505303 | Name on file | Email address on file |
| 22159370 | Name on file | Email address on file |
| 18242927 | Name on file | Email address on file |
| 18247532 | Name on file | Email address on file |
| 14443506 | Name on file | Email address on file |
| 13898778 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15187701 | Name on file | Email address on file |
| 15187701 | Name on file | Email address on file |
| 13577916 | Name on file | Email address on file |
| 14104788 | Name on file | Email address on file |
| 14035245 | Name on file | Email address on file |
| 13139603 | Name on file | Email address on file |
| 13325423 | Name on file | Email address on file |
| 14442856 | Name on file | Email address on file |
| 13284619 | Name on file | Email address on file |
| 13419255 | Name on file | Email address on file |
| 13354739 | Name on file | Email address on file |
| 14081764 | Name on file | Email address on file |
| 13353645 | Name on file | Email address on file |
| 14201543 | Name on file | Email address on file |
| 14096509 | Name on file | Email address on file |
| 14100970 | Name on file | Email address on file |
| 14619283 | Name on file | Email address on file |
| 13305897 | Name on file | Email address on file |
| 14083065 | Name on file | Email address on file |
| 13995179 | Name on file | Email address on file |
| 14499515 | Name on file | Email address on file |
| 14499515 | Name on file | Email address on file |
| 14604757 | Name on file | Email address on file |
| 14604757 | Name on file | Email address on file |
| 13457373 | Name on file | Email address on file |
| 15184928 | Name on file | Email address on file |
| 13759983 | Name on file | Email address on file |
| 14494604 | Name on file | Email address on file |
| 15278233 | Name on file | Email address on file |
| 14013956 | Name on file | Email address on file |
| 14086039 | Name on file | Email address on file |
| 13876567 | Name on file | Email address on file |
| 16854315 | Name on file | Email address on file |
| 13650043 | Name on file | Email address on file |
| 14553256 | Name on file | Email address on file |
| 14257863 | Name on file | Email address on file |
| 13676738 | Name on file | Email address on file |
| 13957085 | Name on file | Email address on file |
| 14591560 | Name on file | Email address on file |
| 13558433 | Name on file | Email address on file |
| 13249104 | Name on file | Email address on file |
| 13738194 | Name on file | Email address on file |
| 13803975 | Name on file | Email address on file |
| 13456697 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13618567 | Name on file | Email address on file |
| 15233142 | Name on file | Email address on file |
| 15223040 | Name on file | Email address on file |
| 14644176 | Name on file | Email address on file |
| 18945940 | Name on file | Email address on file |
| 13276289 | Name on file | Email address on file |
| 18338321 | Name on file | Email address on file |
| 15018798 | Name on file | Email address on file |
| 14008275 | Name on file | Email address on file |
| 15055719 | Name on file | Email address on file |
| 13411063 | Name on file | Email address on file |
| 15127205 | Name on file | Email address on file |
| 15273995 | Name on file | Email address on file |
| 15270545 | Name on file | Email address on file |
| 13668901 | Name on file | Email address on file |
| 13836401 | Name on file | Email address on file |
| 15369695 | Name on file | Email address on file |
| 14642678 | Name on file | Email address on file |
| 13597656 | Name on file | Email address on file |
| 14546668 | Name on file | Email address on file |
| 14031023 | Name on file | Email address on file |
| 13344583 | Name on file | Email address on file |
| 14309792 | Name on file | Email address on file |
| 14212088 | Name on file | Email address on file |
| 14458025 | Name on file | Email address on file |
| 18311052 | Name on file | Email address on file |
| 22153335 | Name on file | Email address on file |
| 19016180 | Name on file | Email address on file |
| 19006799 | Name on file | Email address on file |
| 14904337 | Name on file | Email address on file |
| 14405911 | Name on file | Email address on file |
| 15191226 | Name on file | Email address on file |
| 15032363 | Name on file | Email address on file |
| 18264285 | Name on file | Email address on file |
| 15276141 | Name on file | Email address on file |
| 13757494 | Name on file | Email address on file |
| 13727958 | Name on file | Email address on file |
| 14580331 | Name on file | Email address on file |
| 13928250 | Name on file | Email address on file |
| 13479505 | Name on file | Email address on file |
| 14511145 | Name on file | Email address on file |
| 15264572 | Name on file | Email address on file |
| 14547133 | Name on file | Email address on file |
| 14435291 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13927637 | Name on file | Email address on file |
| 14657821 | Name on file | Email address on file |
| 13515259 | Name on file | Email address on file |
| 13160094 | Name on file | Email address on file |
| 13268560 | Name on file | Email address on file |
| 13832245 | Name on file | Email address on file |
| 14640604 | Name on file | Email address on file |
| 14667302 | Name on file | Email address on file |
| 14614837 | Name on file | Email address on file |
| 14662957 | Name on file | Email address on file |
| 13832588 | Name on file | Email address on file |
| 14682478 | Name on file | Email address on file |
| 13596985 | Name on file | Email address on file |
| 14985640 | Name on file | Email address on file |
| 13272418 | Name on file | Email address on file |
| 13988510 | Name on file | Email address on file |
| 13453981 | Name on file | Email address on file |
| 14085188 | Name on file | Email address on file |
| 13246109 | Name on file | Email address on file |
| 14191596 | Name on file | Email address on file |
| 14668726 | Name on file | Email address on file |
| 13246590 | Name on file | Email address on file |
| 14168350 | Name on file | Email address on file |
| 13420086 | Name on file | Email address on file |
| 13762888 | Name on file | Email address on file |
| 13689871 | Name on file | Email address on file |
| 14212817 | Name on file | Email address on file |
| 13899549 | Name on file | Email address on file |
| 14544213 | Name on file | Email address on file |
| 13422270 | Name on file | Email address on file |
| 13962936 | Name on file | Email address on file |
| 13999407 | Name on file | Email address on file |
| 14613374 | Name on file | Email address on file |
| 13645805 | Name on file | Email address on file |
| 13633877 | Name on file | Email address on file |
| 13824618 | Name on file | Email address on file |
| 13576909 | Name on file | Email address on file |
| 14233724 | Name on file | Email address on file |
| 14611643 | Name on file | Email address on file |
| 14589717 | Name on file | Email address on file |
| 14621851 | Name on file | Email address on file |
| 13663363 | Name on file | Email address on file |
| 14554005 | Name on file | Email address on file |
| 13724212 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14613585 | Name on file | Email address on file |
| 13427175 | Name on file | Email address on file |
| 13915644 | Name on file | Email address on file |
| 14593433 | Name on file | Email address on file |
| 13543836 | Name on file | Email address on file |
| 13236462 | Name on file | Email address on file |
| 14060420 | Name on file | Email address on file |
| 13276184 | Name on file | Email address on file |
| 13312831 | Name on file | Email address on file |
| 14220321 | Name on file | Email address on file |
| 14552298 | Name on file | Email address on file |
| 13685552 | Name on file | Email address on file |
| 14603636 | Name on file | Email address on file |
| 15286667 | Name on file | Email address on file |
| 14003058 | Name on file | Email address on file |
| 14470058 | Name on file | Email address on file |
| 14005933 | Name on file | Email address on file |
| 14586306 | Name on file | Email address on file |
| 14081578 | Name on file | Email address on file |
| 13629312 | Name on file | Email address on file |
| 13687737 | Name on file | Email address on file |
| 13334325 | Name on file | Email address on file |
| 14618429 | Name on file | Email address on file |
| 13683132 | Name on file | Email address on file |
| 14085287 | Name on file | Email address on file |
| 13516705 | Name on file | Email address on file |
| 14204010 | Name on file | Email address on file |
| 14222775 | Name on file | Email address on file |
| 13752504 | Name on file | Email address on file |
| 14656055 | Name on file | Email address on file |
| 14544178 | Name on file | Email address on file |
| 14596300 | Name on file | Email address on file |
| 13410757 | Name on file | Email address on file |
| 14620152 | Name on file | Email address on file |
| 13984741 | Name on file | Email address on file |
| 14556086 | Name on file | Email address on file |
| 13754009 | Name on file | Email address on file |
| 14002054 | Name on file | Email address on file |
| 14168512 | Name on file | Email address on file |
| 13549428 | Name on file | Email address on file |
| 14106700 | Name on file | Email address on file |
| 13391971 | Name on file | Email address on file |
| 14551074 | Name on file | Email address on file |
| 13224281 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13632620 | Name on file | Email address on file |
| 14596036 | Name on file | Email address on file |
| 13957752 | Name on file | Email address on file |
| 14690473 | Name on file | Email address on file |
| 14595802 | Name on file | Email address on file |
| 13406197 | Name on file | Email address on file |
| 13303295 | Name on file | Email address on file |
| 14664135 | Name on file | Email address on file |
| 13949731 | Name on file | Email address on file |
| 13460710 | Name on file | Email address on file |
| 14513809 | Name on file | Email address on file |
| 13611485 | Name on file | Email address on file |
| 13859922 | Name on file | Email address on file |
| 13929462 | Name on file | Email address on file |
| 13686337 | Name on file | Email address on file |
| 13853259 | Name on file | Email address on file |
| 14093471 | Name on file | Email address on file |
| 13786295 | Name on file | Email address on file |
| 13278578 | Name on file | Email address on file |
| 14064405 | Name on file | Email address on file |
| 14141690 | Name on file | Email address on file |
| 13756706 | Name on file | Email address on file |
| 13707728 | Name on file | Email address on file |
| 14026534 | Name on file | Email address on file |
| 13767021 | Name on file | Email address on file |
| 14062029 | Name on file | Email address on file |
| 13853573 | Name on file | Email address on file |
| 14120176 | Name on file | Email address on file |
| 14653642 | Name on file | Email address on file |
| 14554736 | Name on file | Email address on file |
| 14612910 | Name on file | Email address on file |
| 14554006 | Name on file | Email address on file |
| 14033371 | Name on file | Email address on file |
| 14013811 | Name on file | Email address on file |
| 14168854 | Name on file | Email address on file |
| 14623979 | Name on file | Email address on file |
| 13147963 | Name on file | Email address on file |
| 13948445 | Name on file | Email address on file |
| 14618786 | Name on file | Email address on file |
| 14218694 | Name on file | Email address on file |
| 13786622 | Name on file | Email address on file |
| 13414907 | Name on file | Email address on file |
| 18985793 | Name on file | Email address on file |
| 14624410 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13644235 | Name on file | Email address on file |
| 14553193 | Name on file | Email address on file |
| 14596444 | Name on file | Email address on file |
| 14389877 | Name on file | Email address on file |
| 13423755 | Name on file | Email address on file |
| 14685481 | Name on file | Email address on file |
| 14542857 | Name on file | Email address on file |
| 13825201 | Name on file | Email address on file |
| 14226911 | Name on file | Email address on file |
| 13753042 | Name on file | Email address on file |
| 13718457 | Name on file | Email address on file |
| 14044560 | Name on file | Email address on file |
| 14132320 | Name on file | Email address on file |
| 13981470 | Name on file | Email address on file |
| 13904797 | Name on file | Email address on file |
| 14622857 | Name on file | Email address on file |
| 14622857 | Name on file | Email address on file |
| 14518148 | Name on file | Email address on file |
| 13585699 | Name on file | Email address on file |
| 14062058 | Name on file | Email address on file |
| 14554337 | Name on file | Email address on file |
| 13342755 | Name on file | Email address on file |
| 13572983 | Name on file | Email address on file |
| 14172697 | Name on file | Email address on file |
| 13749638 | Name on file | Email address on file |
| 13946257 | Name on file | Email address on file |
| 13604759 | Name on file | Email address on file |
| 13310900 | Name on file | Email address on file |
| 13261800 | Name on file | Email address on file |
| 13560216 | Name on file | Email address on file |
| 14656833 | Name on file | Email address on file |
| 14613164 | Name on file | Email address on file |
| 13857835 | Name on file | Email address on file |
| 13605684 | Name on file | Email address on file |
| 13307756 | Name on file | Email address on file |
| 14583557 | Name on file | Email address on file |
| 14050091 | Name on file | Email address on file |
| 14534398 | Name on file | Email address on file |
| 13489667 | Name on file | Email address on file |
| 14644769 | Name on file | Email address on file |
| 14633543 | Name on file | Email address on file |
| 13500979 | Name on file | Email address on file |
| 14684992 | Name on file | Email address on file |
| 13747981 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13701511 | Name on file | Email address on file |
| 14526906 | Name on file | Email address on file |
| 13396726 | Name on file | Email address on file |
| 13914053 | Name on file | Email address on file |
| 14645141 | Name on file | Email address on file |
| 14645141 | Name on file | Email address on file |
| 14067206 | Name on file | Email address on file |
| 14280414 | Name on file | Email address on file |
| 13616763 | Name on file | Email address on file |
| 13530249 | Name on file | Email address on file |
| 14018956 | Name on file | Email address on file |
| 13767324 | Name on file | Email address on file |
| 14597174 | Name on file | Email address on file |
| 14626877 | Name on file | Email address on file |
| 14294150 | Name on file | Email address on file |
| 13642652 | Name on file | Email address on file |
| 14108913 | Name on file | Email address on file |
| 13862999 | Name on file | Email address on file |
| 14628087 | Name on file | Email address on file |
| 13415241 | Name on file | Email address on file |
| 13222984 | Name on file | Email address on file |
| 13336144 | Name on file | Email address on file |
| 13666733 | Name on file | Email address on file |
| 13645812 | Name on file | Email address on file |
| 13761473 | Name on file | Email address on file |
| 14548824 | Name on file | Email address on file |
| 13589709 | Name on file | Email address on file |
| 14646354 | Name on file | Email address on file |
| 13804640 | Name on file | Email address on file |
| 14635620 | Name on file | Email address on file |
| 13447118 | Name on file | Email address on file |
| 13409010 | Name on file | Email address on file |
| 14609936 | Name on file | Email address on file |
| 13263708 | Name on file | Email address on file |
| 13961629 | Name on file | Email address on file |
| 13401605 | Name on file | Email address on file |
| 14250840 | Name on file | Email address on file |
| 14586304 | Name on file | Email address on file |
| 13942828 | Name on file | Email address on file |
| 13277675 | Name on file | Email address on file |
| 14621825 | Name on file | Email address on file |
| 13728532 | Name on file | Email address on file |
| 13898213 | Name on file | Email address on file |
| 13360301 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13888062 | Name on file | Email address on file |
| 13384615 | Name on file | Email address on file |
| 14120690 | Name on file | Email address on file |
| 13866075 | Name on file | Email address on file |
| 13818672 | Name on file | Email address on file |
| 13583684 | Name on file | Email address on file |
| 13933986 | Name on file | Email address on file |
| 14560600 | Name on file | Email address on file |
| 14687386 | Name on file | Email address on file |
| 14559012 | Name on file | Email address on file |
| 14146018 | Name on file | Email address on file |
| 13384202 | Name on file | Email address on file |
| 13380559 | Name on file | Email address on file |
| 14225115 | Name on file | Email address on file |
| 13734239 | Name on file | Email address on file |
| 14646767 | Name on file | Email address on file |
| 14141699 | Name on file | Email address on file |
| 13796633 | Name on file | Email address on file |
| 14511958 | Name on file | Email address on file |
| 14080193 | Name on file | Email address on file |
| 14605925 | Name on file | Email address on file |
| 14203507 | Name on file | Email address on file |
| 14252039 | Name on file | Email address on file |
| 13943681 | Name on file | Email address on file |
| 14439365 | Name on file | Email address on file |
| 13630481 | Name on file | Email address on file |
| 13163849 | Name on file | Email address on file |
| 14611710 | Name on file | Email address on file |
| 14295882 | Name on file | Email address on file |
| 13616412 | Name on file | Email address on file |
| 13409025 | Name on file | Email address on file |
| 14645425 | Name on file | Email address on file |
| 14645425 | Name on file | Email address on file |
| 13441785 | Name on file | Email address on file |
| 13788448 | Name on file | Email address on file |
| 13199239 | Name on file | Email address on file |
| 14290013 | Name on file | Email address on file |
| 14521885 | Name on file | Email address on file |
| 14195819 | Name on file | Email address on file |
| 13710596 | Name on file | Email address on file |
| 14654615 | Name on file | Email address on file |
| 14102698 | Name on file | Email address on file |
| 14170744 | Name on file | Email address on file |
| 14187470 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13589697 | Name on file | Email address on file |
| 13748410 | Name on file | Email address on file |
| 13457221 | Name on file | Email address on file |
| 13279306 | Name on file | Email address on file |
| 13938446 | Name on file | Email address on file |
| 13404691 | Name on file | Email address on file |
| 14600762 | Name on file | Email address on file |
| 13152605 | Name on file | Email address on file |
| 13304426 | Name on file | Email address on file |
| 13489077 | Name on file | Email address on file |
| 14271123 | Name on file | Email address on file |
| 13554660 | Name on file | Email address on file |
| 13211959 | Name on file | Email address on file |
| 13963662 | Name on file | Email address on file |
| 15028354 | Name on file | Email address on file |
| 13736980 | Name on file | Email address on file |
| 13409069 | Name on file | Email address on file |
| 13562712 | Name on file | Email address on file |
| 13574830 | Name on file | Email address on file |
| 14395633 | Name on file | Email address on file |
| 13709799 | Name on file | Email address on file |
| 14462672 | Name on file | Email address on file |
| 14230389 | Name on file | Email address on file |
| 14504448 | Name on file | Email address on file |
| 13180819 | Name on file | Email address on file |
| 13459403 | Name on file | Email address on file |
| 14550442 | Name on file | Email address on file |
| 13512032 | Name on file | Email address on file |
| 14017410 | Name on file | Email address on file |
| 14548085 | Name on file | Email address on file |
| 14058657 | Name on file | Email address on file |
| 13614123 | Name on file | Email address on file |
| 14556381 | Name on file | Email address on file |
| 13620210 | Name on file | Email address on file |
| 14163697 | Name on file | Email address on file |
| 14136079 | Name on file | Email address on file |
| 14097472 | Name on file | Email address on file |
| 13760941 | Name on file | Email address on file |
| 14267222 | Name on file | Email address on file |
| 13407190 | Name on file | Email address on file |
| 13689387 | Name on file | Email address on file |
| 14603932 | Name on file | Email address on file |
| 14646198 | Name on file | Email address on file |
| 13580126 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13946695 | Name on file | Email address on file |
| 14166402 | Name on file | Email address on file |
| 14102830 | Name on file | Email address on file |
| 14171825 | Name on file | Email address on file |
| 14657218 | Name on file | Email address on file |
| 14897883 | Name on file | Email address on file |
| 13276921 | Name on file | Email address on file |
| 13568315 | Name on file | Email address on file |
| 14092523 | Name on file | Email address on file |
| 14545783 | Name on file | Email address on file |
| 14659496 | Name on file | Email address on file |
| 13848816 | Name on file | Email address on file |
| 13672610 | Name on file | Email address on file |
| 14217250 | Name on file | Email address on file |
| 14593384 | Name on file | Email address on file |
| 13504066 | Name on file | Email address on file |
| 13747797 | Name on file | Email address on file |
| 14180508 | Name on file | Email address on file |
| 13736454 | Name on file | Email address on file |
| 14988888 | Name on file | Email address on file |
| 13722345 | Name on file | Email address on file |
| 14560006 | Name on file | Email address on file |
| 14364176 | Name on file | Email address on file |
| 13495786 | Name on file | Email address on file |
| 14649389 | Name on file | Email address on file |
| 13615189 | Name on file | Email address on file |
| 14083867 | Name on file | Email address on file |
| 13472585 | Name on file | Email address on file |
| 14148797 | Name on file | Email address on file |
| 14043579 | Name on file | Email address on file |
| 13775766 | Name on file | Email address on file |
| 14554575 | Name on file | Email address on file |
| 13306261 | Name on file | Email address on file |
| 14322979 | Name on file | Email address on file |
| 14677012 | Name on file | Email address on file |
| 14293636 | Name on file | Email address on file |
| 14588255 | Name on file | Email address on file |
| 14580966 | Name on file | Email address on file |
| 19018068 | Name on file | Email address on file |
| 18980202 | Name on file | Email address on file |
| 18329004 | Name on file | Email address on file |
| 18264467 | Name on file | Email address on file |
| 19014594 | Name on file | Email address on file |
| 18965989 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18255247 | Name on file | Email address on file |
| 18963623 | Name on file | Email address on file |
| 19001838 | Name on file | Email address on file |
| 18294261 | Name on file | Email address on file |
| 18274405 | Name on file | Email address on file |
| 18290697 | Name on file | Email address on file |
| 18266466 | Name on file | Email address on file |
| 18273952 | Name on file | Email address on file |
| 18256171 | Name on file | Email address on file |
| 18313027 | Name on file | Email address on file |
| 19017188 | Name on file | Email address on file |
| 18248805 | Name on file | Email address on file |
| 18293431 | Name on file | Email address on file |
| 18969307 | Name on file | Email address on file |
| 18270377 | Name on file | Email address on file |
| 18271502 | Name on file | Email address on file |
| 18325903 | Name on file | Email address on file |
| 18953751 | Name on file | Email address on file |
| 18338603 | Name on file | Email address on file |
| 22157080 | Name on file | Email address on file |
| 18980041 | Name on file | Email address on file |
| 18324551 | Name on file | Email address on file |
| 19022317 | Name on file | Email address on file |
| 18946061 | Name on file | Email address on file |
| 18962817 | Name on file | Email address on file |
| 18271420 | Name on file | Email address on file |
| 18976762 | Name on file | Email address on file |
| 18254930 | Name on file | Email address on file |
| 18261784 | Name on file | Email address on file |
| 18318980 | Name on file | Email address on file |
| 18303962 | Name on file | Email address on file |
| 18275598 | Name on file | Email address on file |
| 18328295 | Name on file | Email address on file |
| 18303559 | Name on file | Email address on file |
| 18273229 | Name on file | Email address on file |
| 19009681 | Name on file | Email address on file |
| 18294876 | Name on file | Email address on file |
| 18337877 | Name on file | Email address on file |
| 18269497 | Name on file | Email address on file |
| 18980316 | Name on file | Email address on file |
| 18270741 | Name on file | Email address on file |
| 18980089 | Name on file | Email address on file |
| 19019584 | Name on file | Email address on file |
| 18297933 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18292154 | Name on file | Email address on file |
| 18986333 | Name on file | Email address on file |
| 15398667 | Name on file | Email address on file |
| 15286844 | Name on file | Email address on file |
| 15398202 | Name on file | Email address on file |
| 15278747 | Name on file | Email address on file |
| 13718037 | Name on file | Email address on file |
| 15108200 | Name on file | Email address on file |
| 15019260 | Name on file | Email address on file |
| 14295489 | Name on file | Email address on file |
| 13576267 | Name on file | Email address on file |
| 13903863 | Name on file | Email address on file |
| 13675715 | Name on file | Email address on file |
| 13273743 | Name on file | Email address on file |
| 18326610 | Name on file | Email address on file |
| 19005756 | Name on file | Email address on file |
| 13854078 | Name on file | Email address on file |
| 18950039 | Name on file | Email address on file |
| 13877182 | Name on file | Email address on file |
| 13716445 | Name on file | Email address on file |
| 15141940 | Name on file | Email address on file |
| 18961486 | Name on file | Email address on file |
| 14595107 | Name on file | Email address on file |
| 14595107 | Name on file | Email address on file |
| 14927010 | Name on file | Email address on file |
| 13636773 | Name on file | Email address on file |
| 15155742 | Name on file | Email address on file |
| 14681410 | Name on file | Email address on file |
| 14681410 | Name on file | Email address on file |
| 18271527 | Name on file | Email address on file |
| 15075515 | Name on file | Email address on file |
| 14991382 | Name on file | Email address on file |
| 14933147 | Name on file | Email address on file |
| 15252093 | Name on file | Email address on file |
| 13242300 | Name on file | Email address on file |
| 14488865 | Name on file | Email address on file |
| 14953233 | Name on file | Email address on file |
| 15084799 | Name on file | Email address on file |
| 15034180 | Name on file | Email address on file |
| 15235275 | Name on file | Email address on file |
| 15170392 | Name on file | Email address on file |
| 15184204 | Name on file | Email address on file |
| 14899870 | Name on file | Email address on file |
| 13211126 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15210414 | Name on file | Email address on file |
| 15040549 | Name on file | Email address on file |
| 14999509 | Name on file | Email address on file |
| 14954621 | Name on file | Email address on file |
| 18299009 | Name on file | Email address on file |
| 13596948 | Name on file | Email address on file |
| 14106598 | Name on file | Email address on file |
| 13767083 | Name on file | Email address on file |
| 13148013 | Name on file | Email address on file |
| 13647789 | Name on file | Email address on file |
| 13980816 | Name on file | Email address on file |
| 14623532 | Name on file | Email address on file |
| 15277916 | Name on file | Email address on file |
| 13556811 | Name on file | Email address on file |
| 14559760 | Name on file | Email address on file |
| 15106792 | Name on file | Email address on file |
| 18962810 | Name on file | Email address on file |
| 14297788 | Name on file | Email address on file |
| 14040537 | Name on file | Email address on file |
| 13689930 | Name on file | Email address on file |
| 15168720 | Name on file | Email address on file |
| 13993246 | Name on file | Email address on file |
| 14028458 | Name on file | Email address on file |
| 14514650 | Name on file | Email address on file |
| 14211565 | Name on file | Email address on file |
| 14257458 | Name on file | Email address on file |
| 14133145 | Name on file | Email address on file |
| 13500368 | Name on file | Email address on file |
| 15151846 | Name on file | Email address on file |
| 15030246 | Name on file | Email address on file |
| 15219004 | Name on file | Email address on file |
| 13205298 | Name on file | Email address on file |
| 14925074 | Name on file | Email address on file |
| 15267032 | Name on file | Email address on file |
| 18939808 | Name on file | Email address on file |
| 15278430 | Name on file | Email address on file |
| 15077024 | Name on file | Email address on file |
| 15199995 | Name on file | Email address on file |
| 13212929 | Name on file | Email address on file |
| 20800693 | Name on file | Email address on file |
| 14268670 | Name on file | Email address on file |
| 14638833 | Name on file | Email address on file |
| 14638833 | Name on file | Email address on file |
| 14670748 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14670748 | Name on file | Email address on file |
| 14023558 | Name on file | Email address on file |
| 15133146 | Name on file | Email address on file |
| 13452867 | Name on file | Email address on file |
| 14151547 | Name on file | Email address on file |
| 13170926 | Name on file | Email address on file |
| 14086707 | Name on file | Email address on file |
| 13410607 | Name on file | Email address on file |
| 14592691 | Name on file | Email address on file |
| 14594708 | Name on file | Email address on file |
| 13632854 | Name on file | Email address on file |
| 14959372 | Name on file | Email address on file |
| 14022902 | Name on file | Email address on file |
| 13743748 | Name on file | Email address on file |
| 13336726 | Name on file | Email address on file |
| 13674377 | Name on file | Email address on file |
| 14662624 | Name on file | Email address on file |
| 14662624 | Name on file | Email address on file |
| 13182334 | Name on file | Email address on file |
| 14041270 | Name on file | Email address on file |
| 13148753 | Name on file | Email address on file |
| 15364652 | Name on file | Email address on file |
| 14171848 | Name on file | Email address on file |
| 14588524 | Name on file | Email address on file |
| 13330353 | Name on file | Email address on file |
| 13272916 | Name on file | Email address on file |
| 15120537 | Name on file | Email address on file |
| 14025636 | Name on file | Email address on file |
| 15162602 | Name on file | Email address on file |
| 14201877 | Name on file | Email address on file |
| 14675664 | Name on file | Email address on file |
| 14588355 | Name on file | Email address on file |
| 13977861 | Name on file | Email address on file |
| 14242835 | Name on file | Email address on file |
| 13495896 | Name on file | Email address on file |
| 13520065 | Name on file | Email address on file |
| 14639416 | Name on file | Email address on file |
| 13935402 | Name on file | Email address on file |
| 13542752 | Name on file | Email address on file |
| 13848899 | Name on file | Email address on file |
| 13512837 | Name on file | Email address on file |
| 13976738 | Name on file | Email address on file |
| 13374242 | Name on file | Email address on file |
| 13920468 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13311328 | Name on file | Email address on file |
| 15371846 | Name on file | Email address on file |
| 14407570 | Name on file | Email address on file |
| 14014154 | Name on file | Email address on file |
| 13452587 | Name on file | Email address on file |
| 13894625 | Name on file | Email address on file |
| 14349921 | Name on file | Email address on file |
| 14252030 | Name on file | Email address on file |
| 14144441 | Name on file | Email address on file |
| 14241814 | Name on file | Email address on file |
| 13968673 | Name on file | Email address on file |
| 14106733 | Name on file | Email address on file |
| 13645229 | Name on file | Email address on file |
| 13736876 | Name on file | Email address on file |
| 13305059 | Name on file | Email address on file |
| 13670858 | Name on file | Email address on file |
| 19022941 | Name on file | Email address on file |
| 14606793 | Name on file | Email address on file |
| 14606793 | Name on file | Email address on file |
| 13627293 | Name on file | Email address on file |
| 14613945 | Name on file | Email address on file |
| 13390282 | Name on file | Email address on file |
| 14296490 | Name on file | Email address on file |
| 13220202 | Name on file | Email address on file |
| 14633984 | Name on file | Email address on file |
| 13585093 | Name on file | Email address on file |
| 15411685 | Name on file | Email address on file |
| 14212744 | Name on file | Email address on file |
| 13674411 | Name on file | Email address on file |
| 13417305 | Name on file | Email address on file |
| 13346712 | Name on file | Email address on file |
| 13359611 | Name on file | Email address on file |
| 13885295 | Name on file | Email address on file |
| 15362224 | Name on file | Email address on file |
| 13741497 | Name on file | Email address on file |
| 13402747 | Name on file | Email address on file |
| 13884977 | Name on file | Email address on file |
| 14062023 | Name on file | Email address on file |
| 13502123 | Name on file | Email address on file |
| 13834060 | Name on file | Email address on file |
| 13771443 | Name on file | Email address on file |
| 13538623 | Name on file | Email address on file |
| 14275539 | Name on file | Email address on file |
| 13875510 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14036272 | Name on file | Email address on file |
| 14555510 | Name on file | Email address on file |
| 16864911 | Name on file | Email address on file |
| 13395295 | Name on file | Email address on file |
| 13806737 | Name on file | Email address on file |
| 14941992 | Name on file | Email address on file |
| 14059056 | Name on file | Email address on file |
| 15188768 | Name on file | Email address on file |
| 14126441 | Name on file | Email address on file |
| 13184036 | Name on file | Email address on file |
| 14027289 | Name on file | Email address on file |
| 13282131 | Name on file | Email address on file |
| 14080898 | Name on file | Email address on file |
| 14261986 | Name on file | Email address on file |
| 14232107 | Name on file | Email address on file |
| 14232107 | Name on file | Email address on file |
| 13160098 | Name on file | Email address on file |
| 13248305 | Name on file | Email address on file |
| 14380414 | Name on file | Email address on file |
| 14291218 | Name on file | Email address on file |
| 13255896 | Name on file | Email address on file |
| 14642458 | Name on file | Email address on file |
| 13860304 | Name on file | Email address on file |
| 13175349 | Name on file | Email address on file |
| 13646382 | Name on file | Email address on file |
| 13373958 | Name on file | Email address on file |
| 14024934 | Name on file | Email address on file |
| 13195604 | Name on file | Email address on file |
| 13994102 | Name on file | Email address on file |
| 13686825 | Name on file | Email address on file |
| 14040677 | Name on file | Email address on file |
| 14016989 | Name on file | Email address on file |
| 14627637 | Name on file | Email address on file |
| 13742222 | Name on file | Email address on file |
| 15230256 | Name on file | Email address on file |
| 13860595 | Name on file | Email address on file |
| 13955881 | Name on file | Email address on file |
| 13311878 | Name on file | Email address on file |
| 14224381 | Name on file | Email address on file |
| 13148767 | Name on file | Email address on file |
| 14103478 | Name on file | Email address on file |
| 13616933 | Name on file | Email address on file |
| 14311715 | Name on file | Email address on file |
| 13836919 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13973920 | Name on file | Email address on file |
| 13960363 | Name on file | Email address on file |
| 18990776 | Name on file | Email address on file |
| 13436523 | Name on file | Email address on file |
| 13469670 | Name on file | Email address on file |
| 13672910 | Name on file | Email address on file |
| 15409370 | Name on file | Email address on file |
| 14071485 | Name on file | Email address on file |
| 13591535 | Name on file | Email address on file |
| 14619727 | Name on file | Email address on file |
| 13186379 | Name on file | Email address on file |
| 14658532 | Name on file | Email address on file |
| 15399464 | Name on file | Email address on file |
| 13287208 | Name on file | Email address on file |
| 13338086 | Name on file | Email address on file |
| 13909186 | Name on file | Email address on file |
| 13372765 | Name on file | Email address on file |
| 13340675 | Name on file | Email address on file |
| 15160620 | Name on file | Email address on file |
| 13973037 | Name on file | Email address on file |
| 13811270 | Name on file | Email address on file |
| 13751884 | Name on file | Email address on file |
| 15191206 | Name on file | Email address on file |
| 15063216 | Name on file | Email address on file |
| 15192742 | Name on file | Email address on file |
| 15228526 | Name on file | Email address on file |
| 15228526 | Name on file | Email address on file |
| 15222653 | Name on file | Email address on file |
| 13202419 | Name on file | Email address on file |
| 15190889 | Name on file | Email address on file |
| 15229606 | Name on file | Email address on file |
| 14947783 | Name on file | Email address on file |
| 13498695 | Name on file | Email address on file |
| 13484203 | Name on file | Email address on file |
| 13246417 | Name on file | Email address on file |
| 13421737 | Name on file | Email address on file |
| 14115623 | Name on file | Email address on file |
| 14147022 | Name on file | Email address on file |
| 15095719 | Name on file | Email address on file |
| 15277564 | Name on file | Email address on file |
| 15277564 | Name on file | Email address on file |
| 15029114 | Name on file | Email address on file |
| 14941500 | Name on file | Email address on file |
| 15237369 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15025738 | Name on file | Email address on file |
| 15134121 | Name on file | Email address on file |
| 15244064 | Name on file | Email address on file |
| 15133315 | Name on file | Email address on file |
| 13506424 | Name on file | Email address on file |
| 15282387 | Name on file | Email address on file |
| 15220690 | Name on file | Email address on file |
| 14996657 | Name on file | Email address on file |
| 15108493 | Name on file | Email address on file |
| 18948199 | Name on file | Email address on file |
| 18997118 | Name on file | Email address on file |
| 13503062 | Name on file | Email address on file |
| 14339609 | Name on file | Email address on file |
| 13485490 | Name on file | Email address on file |
| 14035282 | Name on file | Email address on file |
| 13746456 | Name on file | Email address on file |
| 13143836 | Name on file | Email address on file |
| 14381501 | Name on file | Email address on file |
| 18936665 | Name on file | Email address on file |
| 14251409 | Name on file | Email address on file |
| 18961901 | Name on file | Email address on file |
| 15150103 | Name on file | Email address on file |
| 13979562 | Name on file | Email address on file |
| 15036505 | Name on file | Email address on file |
| 18301708 | Name on file | Email address on file |
| 14444898 | Name on file | Email address on file |
| 15037569 | Name on file | Email address on file |
| 13736872 | Name on file | Email address on file |
| 14287299 | Name on file | Email address on file |
| 14606033 | Name on file | Email address on file |
| 14145417 | Name on file | Email address on file |
| 14582486 | Name on file | Email address on file |
| 14582486 | Name on file | Email address on file |
| 13311784 | Name on file | Email address on file |
| 14341364 | Name on file | Email address on file |
| 14646075 | Name on file | Email address on file |
| 22163068 | Name on file | Email address on file |
| 18256837 | Name on file | Email address on file |
| 13910581 | Name on file | Email address on file |
| 15272413 | Name on file | Email address on file |
| 15014652 | Name on file | Email address on file |
| 14073627 | Name on file | Email address on file |
| 14473059 | Name on file | Email address on file |
| 14526799 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18254854 | Name on file | Email address on file |
| 13153705 | Name on file | Email address on file |
| 13167763 | Name on file | Email address on file |
| 13572430 | Name on file | Email address on file |
| 15145780 | Name on file | Email address on file |
| 14004329 | Name on file | Email address on file |
| 14239455 | Name on file | Email address on file |
| 13616551 | Name on file | Email address on file |
| 14553020 | Name on file | Email address on file |
| 13186341 | Name on file | Email address on file |
| 13748937 | Name on file | Email address on file |
| 14560933 | Name on file | Email address on file |
| 14560933 | Name on file | Email address on file |
| 14093848 | Name on file | Email address on file |
| 14686887 | Name on file | Email address on file |
| 14262711 | Name on file | Email address on file |
| 13522684 | Name on file | Email address on file |
| 13867298 | Name on file | Email address on file |
| 14154967 | Name on file | Email address on file |
| 14549980 | Name on file | Email address on file |
| 14549568 | Name on file | Email address on file |
| 15371433 | Name on file | Email address on file |
| 14227657 | Name on file | Email address on file |
| 13610039 | Name on file | Email address on file |
| 14641069 | Name on file | Email address on file |
| 13748038 | Name on file | Email address on file |
| 13915581 | Name on file | Email address on file |
| 14089654 | Name on file | Email address on file |
| 13674149 | Name on file | Email address on file |
| 13938041 | Name on file | Email address on file |
| 13695446 | Name on file | Email address on file |
| 13627633 | Name on file | Email address on file |
| 14649040 | Name on file | Email address on file |
| 14260377 | Name on file | Email address on file |
| 14643037 | Name on file | Email address on file |
| 14643037 | Name on file | Email address on file |
| 14093822 | Name on file | Email address on file |
| 14252213 | Name on file | Email address on file |
| 13351985 | Name on file | Email address on file |
| 19027078 | Name on file | Email address on file |
| 18263815 | Name on file | Email address on file |
| 18253256 | Name on file | Email address on file |
| 19018693 | Name on file | Email address on file |
| 18968069 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18263678 | Name on file | Email address on file |
| 15177672 | Name on file | Email address on file |
| 15280372 | Name on file | Email address on file |
| 13304714 | Name on file | Email address on file |
| 13680867 | Name on file | Email address on file |
| 14622047 | Name on file | Email address on file |
| 13248800 | Name on file | Email address on file |
| 14589150 | Name on file | Email address on file |
| 13963050 | Name on file | Email address on file |
| 14412797 | Name on file | Email address on file |
| 13345164 | Name on file | Email address on file |
| 14548358 | Name on file | Email address on file |
| 14683448 | Name on file | Email address on file |
| 14678485 | Name on file | Email address on file |
| 14678485 | Name on file | Email address on file |
| 13373261 | Name on file | Email address on file |
| 18251924 | Name on file | Email address on file |
| 13234622 | Name on file | Email address on file |
| 14285976 | Name on file | Email address on file |
| 14908286 | Name on file | Email address on file |
| 15244713 | Name on file | Email address on file |
| 15369205 | Name on file | Email address on file |
| 15019530 | Name on file | Email address on file |
| 14425164 | Name on file | Email address on file |
| 14615977 | Name on file | Email address on file |
| 14615977 | Name on file | Email address on file |
| 15236086 | Name on file | Email address on file |
| 13851400 | Name on file | Email address on file |
| 19016783 | Name on file | Email address on file |
| 18320842 | Name on file | Email address on file |
| 19027711 | Name on file | Email address on file |
| 18260539 | Name on file | Email address on file |
| 18272794 | Name on file | Email address on file |
| 15270891 | Name on file | Email address on file |
| 15270891 | Name on file | Email address on file |
| 15236733 | Name on file | Email address on file |
| 15110022 | Name on file | Email address on file |
| 14913502 | Name on file | Email address on file |
| 14913502 | Name on file | Email address on file |
| 15228888 | Name on file | Email address on file |
| 15199553 | Name on file | Email address on file |
| 20855143 | Name on file | Email address on file |
| 13968321 | Name on file | Email address on file |
| 14600013 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13574807 | Name on file | Email address on file |
| 15387006 | Name on file | Email address on file |
| 18285174 | Name on file | Email address on file |
| 14979306 | Name on file | Email address on file |
| 14455942 | Name on file | Email address on file |
| 18255511 | Name on file | Email address on file |
| 15279754 | Name on file | Email address on file |
| 14964433 | Name on file | Email address on file |
| 14111281 | Name on file | Email address on file |
| 13584401 | Name on file | Email address on file |
| 15288102 | Name on file | Email address on file |
| 15288102 | Name on file | Email address on file |
| 15248835 | Name on file | Email address on file |
| 18321558 | Name on file | Email address on file |
| 14158953 | Name on file | Email address on file |
| 14410247 | Name on file | Email address on file |
| 14651736 | Name on file | Email address on file |
| 14154961 | Name on file | Email address on file |
| 15058842 | Name on file | Email address on file |
| 15256686 | Name on file | Email address on file |
| 15144380 | Name on file | Email address on file |
| 15149795 | Name on file | Email address on file |
| 13565299 | Name on file | Email address on file |
| 15287593 | Name on file | Email address on file |
| 15196168 | Name on file | Email address on file |
| 14985229 | Name on file | Email address on file |
| 18283138 | Name on file | Email address on file |
| 13285406 | Name on file | Email address on file |
| 22161057 | Name on file | Email address on file |
| 13908597 | Name on file | Email address on file |
| 14427262 | Name on file | Email address on file |
| 13998676 | Name on file | Email address on file |
| 14339485 | Name on file | Email address on file |
| 13893237 | Name on file | Email address on file |
| 13316959 | Name on file | Email address on file |
| 13435650 | Name on file | Email address on file |
| 18310307 | Name on file | Email address on file |
| 18261026 | Name on file | Email address on file |
| 14271084 | Name on file | Email address on file |
| 14428020 | Name on file | Email address on file |
| 15369195 | Name on file | Email address on file |
| 15264903 | Name on file | Email address on file |
| 18281458 | Name on file | Email address on file |
| 13667536 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18963532 | Name on file | Email address on file |
| 14903130 | Name on file | Email address on file |
| 14471422 | Name on file | Email address on file |
| 14952387 | Name on file | Email address on file |
| 22205962 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22182533 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 15244191 | Name on file | Email address on file |
| 13373519 | Name on file | Email address on file |
| 14066476 | Name on file | Email address on file |
| 18964269 | Name on file | Email address on file |
| 15065760 | Name on file | Email address on file |
| 14555276 | Name on file | Email address on file |
| 14973308 | Name on file | Email address on file |
| 13298690 | Name on file | Email address on file |
| 13732346 | Name on file | Email address on file |
| 15141522 | Name on file | Email address on file |
| 14524933 | Name on file | Email address on file |
| 18323866 | Name on file | Email address on file |
| 15103855 | Name on file | Email address on file |
| 15279204 | Name on file | Email address on file |
| 15279204 | Name on file | Email address on file |
| 18978450 | Name on file | Email address on file |
| 15165958 | Name on file | Email address on file |
| 13187306 | Name on file | Email address on file |
| 15114739 | Name on file | Email address on file |
| 14982634 | Name on file | Email address on file |
| 14982634 | Name on file | Email address on file |
| 15060169 | Name on file | Email address on file |
| 18945795 | Name on file | Email address on file |
| 14906913 | Name on file | Email address on file |
| 14639447 | Name on file | Email address on file |
| 13566313 | Name on file | Email address on file |
| 14375199 | Name on file | Email address on file |
| 13740276 | Name on file | Email address on file |
| 13408971 | Name on file | Email address on file |
| 14579874 | Name on file | Email address on file |
| 13593252 | Name on file | Email address on file |
| 15409866 | Name on file | Email address on file |
| 14379657 | Name on file | Email address on file |
| 13641397 | Name on file | Email address on file |
| 15280310 | Name on file | Email address on file |
| 13592974 | Name on file | Email address on file |
| 13270112 | Name on file | Email address on file |
| 14198775 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13404694 | Name on file | Email address on file |
| 14197627 | Name on file | Email address on file |
| 13191046 | Name on file | Email address on file |
| 13259691 | Name on file | Email address on file |
| 13220952 | Name on file | Email address on file |
| 22152775 | Name on file | Email address on file |
| 13483522 | Name on file | Email address on file |
| 13495543 | Name on file | Email address on file |
| 13531283 | Name on file | Email address on file |
| 13862348 | Name on file | Email address on file |
| 14500355 | Name on file | Email address on file |
| 14059118 | Name on file | Email address on file |
| 14579678 | Name on file | Email address on file |
| 14964672 | Name on file | Email address on file |
| 13149047 | Name on file | Email address on file |
| 18307325 | Name on file | Email address on file |
| 13335320 | Name on file | Email address on file |
| 18992929 | Name on file | Email address on file |
| 14949960 | Name on file | Email address on file |
| 13138975 | Name on file | Email address on file |
| 20804922 | Name on file | Email address on file |
| 14603614 | Name on file | Email address on file |
| 14603614 | Name on file | Email address on file |
| 14090174 | Name on file | Email address on file |
| 13983273 | Name on file | Email address on file |
| 13457676 | Name on file | Email address on file |
| 13544605 | Name on file | Email address on file |
| 15275153 | Name on file | Email address on file |
| 15170208 | Name on file | Email address on file |
| 15278490 | Name on file | Email address on file |
| 14650809 | Name on file | Email address on file |
| 15088764 | Name on file | Email address on file |
| 14553109 | Name on file | Email address on file |
| 14364309 | Name on file | Email address on file |
| 14189051 | Name on file | Email address on file |
| 13915652 | Name on file | Email address on file |
| 13402157 | Name on file | Email address on file |
| 14250002 | Name on file | Email address on file |
| 13672255 | Name on file | Email address on file |
| 15366474 | Name on file | Email address on file |
| 13398815 | Name on file | Email address on file |
| 14661884 | Name on file | Email address on file |
| 13922171 | Name on file | Email address on file |
| 14548384 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13720611 | Name on file | Email address on file |
| 19004405 | Name on file | Email address on file |
| 15177604 | Name on file | Email address on file |
| 14956103 | Name on file | Email address on file |
| 13523988 | Name on file | Email address on file |
| 14605687 | Name on file | Email address on file |
| 14605687 | Name on file | Email address on file |
| 13160701 | Name on file | Email address on file |
| 22161031 | Name on file | Email address on file |
| 15208354 | Name on file | Email address on file |
| 14581405 | Name on file | Email address on file |
| 13623661 | Name on file | Email address on file |
| 13921736 | Name on file | Email address on file |
| 14029215 | Name on file | Email address on file |
| 13264988 | Name on file | Email address on file |
| 13435693 | Name on file | Email address on file |
| 14957539 | Name on file | Email address on file |
| 13501081 | Name on file | Email address on file |
| 15217150 | Name on file | Email address on file |
| 14275810 | Name on file | Email address on file |
| 18328030 | Name on file | Email address on file |
| 18303583 | Name on file | Email address on file |
| 14534569 | Name on file | Email address on file |
| 22412893 | Name on file | Email address on file |
| 15213565 | Name on file | Email address on file |
| 13362887 | Name on file | Email address on file |
| 18970956 | Name on file | Email address on file |
| 14665271 | Name on file | Email address on file |
| 14665271 | Name on file | Email address on file |
| 18262590 | Name on file | Email address on file |
| 18252235 | Name on file | Email address on file |
| 18321309 | Name on file | Email address on file |
| 22158567 | Name on file | Email address on file |
| 18275201 | Name on file | Email address on file |
| 14621898 | Name on file | Email address on file |
| 14072582 | Name on file | Email address on file |
| 13160143 | Name on file | Email address on file |
| 13785850 | Name on file | Email address on file |
| 13138007 | Name on file | Email address on file |
| 13448830 | Name on file | Email address on file |
| 16849168 | Name on file | Email address on file |
| 13396539 | Name on file | Email address on file |
| 14162197 | Name on file | Email address on file |
| 13817274 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14552484 | Name on file | Email address on file |
| 14197893 | Name on file | Email address on file |
| 13381848 | Name on file | Email address on file |
| 14668974 | Name on file | Email address on file |
| 13281416 | Name on file | Email address on file |
| 18261371 | Name on file | Email address on file |
| 14962736 | Name on file | Email address on file |
| 14945490 | Name on file | Email address on file |
| 13092390 | Name on file | Email address on file |
| 15179326 | Name on file | Email address on file |
| 13422087 | Name on file | Email address on file |
| 13298318 | Name on file | Email address on file |
| 13553394 | Name on file | Email address on file |
| 14002280 | Name on file | Email address on file |
| 14029166 | Name on file | Email address on file |
| 14008526 | Name on file | Email address on file |
| 13490642 | Name on file | Email address on file |
| 14203836 | Name on file | Email address on file |
| 13902340 | Name on file | Email address on file |
| 14640929 | Name on file | Email address on file |
| 14966520 | Name on file | Email address on file |
| 14240726 | Name on file | Email address on file |
| 15364002 | Name on file | Email address on file |
| 14486280 | Name on file | Email address on file |
| 13148081 | Name on file | Email address on file |
| 13819296 | Name on file | Email address on file |
| 13609092 | Name on file | Email address on file |
| 13275162 | Name on file | Email address on file |
| 13741096 | Name on file | Email address on file |
| 13326384 | Name on file | Email address on file |
| 13465432 | Name on file | Email address on file |
| 15276339 | Name on file | Email address on file |
| 14936955 | Name on file | Email address on file |
| 13893659 | Name on file | Email address on file |
| 14101843 | Name on file | Email address on file |
| 18260081 | Name on file | Email address on file |
| 13913175 | Name on file | Email address on file |
| 14897480 | Name on file | Email address on file |
| 18245330 | Name on file | Email address on file |
| 13642893 | Name on file | Email address on file |
| 14273910 | Name on file | Email address on file |
| 14617002 | Name on file | Email address on file |
| 14617002 | Name on file | Email address on file |
| 18339194 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14318354 | Name on file | Email address on file |
| 14352071 | Name on file | Email address on file |
| 13410764 | Name on file | Email address on file |
| 16852810 | Name on file | Email address on file |
| 14477719 | Name on file | Email address on file |
| 14519419 | Name on file | Email address on file |
| 14979098 | Name on file | Email address on file |
| 14583243 | Name on file | Email address on file |
| 13535787 | Name on file | Email address on file |
| 14922678 | Name on file | Email address on file |
| 14662225 | Name on file | Email address on file |
| 14244839 | Name on file | Email address on file |
| 14054887 | Name on file | Email address on file |
| 14251262 | Name on file | Email address on file |
| 13859193 | Name on file | Email address on file |
| 13439409 | Name on file | Email address on file |
| 14107820 | Name on file | Email address on file |
| 13645867 | Name on file | Email address on file |
| 14610847 | Name on file | Email address on file |
| 14610847 | Name on file | Email address on file |
| 13165086 | Name on file | Email address on file |
| 14193233 | Name on file | Email address on file |
| 13770599 | Name on file | Email address on file |
| 13892145 | Name on file | Email address on file |
| 13480275 | Name on file | Email address on file |
| 14633666 | Name on file | Email address on file |
| 13522704 | Name on file | Email address on file |
| 14432707 | Name on file | Email address on file |
| 13864015 | Name on file | Email address on file |
| 14612803 | Name on file | Email address on file |
| 13954109 | Name on file | Email address on file |
| 14084496 | Name on file | Email address on file |
| 14454535 | Name on file | Email address on file |
| 14600922 | Name on file | Email address on file |
| 13777379 | Name on file | Email address on file |
| 14617478 | Name on file | Email address on file |
| 14617478 | Name on file | Email address on file |
| 13865160 | Name on file | Email address on file |
| 13758699 | Name on file | Email address on file |
| 14432393 | Name on file | Email address on file |
| 14625771 | Name on file | Email address on file |
| 15283436 | Name on file | Email address on file |
| 15002152 | Name on file | Email address on file |
| 14287607 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13227980 | Name on file | Email address on file |
| 13837305 | Name on file | Email address on file |
| 15102093 | Name on file | Email address on file |
| 14918282 | Name on file | Email address on file |
| 15029941 | Name on file | Email address on file |
| 15151976 | Name on file | Email address on file |
| 15193469 | Name on file | Email address on file |
| 13443084 | Name on file | Email address on file |
| 13269521 | Name on file | Email address on file |
| 13180817 | Name on file | Email address on file |
| 13920131 | Name on file | Email address on file |
| 14636544 | Name on file | Email address on file |
| 14149885 | Name on file | Email address on file |
| 13438883 | Name on file | Email address on file |
| 14593853 | Name on file | Email address on file |
| 13182841 | Name on file | Email address on file |
| 14077829 | Name on file | Email address on file |
| 13730454 | Name on file | Email address on file |
| 15147988 | Name on file | Email address on file |
| 15221107 | Name on file | Email address on file |
| 13410830 | Name on file | Email address on file |
| 14194004 | Name on file | Email address on file |
| 14153126 | Name on file | Email address on file |
| 13483312 | Name on file | Email address on file |
| 13360499 | Name on file | Email address on file |
| 14220343 | Name on file | Email address on file |
| 13283794 | Name on file | Email address on file |
| 13925703 | Name on file | Email address on file |
| 13813625 | Name on file | Email address on file |
| 13192734 | Name on file | Email address on file |
| 14058303 | Name on file | Email address on file |
| 14620091 | Name on file | Email address on file |
| 13729084 | Name on file | Email address on file |
| 14024935 | Name on file | Email address on file |
| 13767826 | Name on file | Email address on file |
| 14383762 | Name on file | Email address on file |
| 14408558 | Name on file | Email address on file |
| 13675668 | Name on file | Email address on file |
| 14387803 | Name on file | Email address on file |
| 13395312 | Name on file | Email address on file |
| 14631691 | Name on file | Email address on file |
| 14631691 | Name on file | Email address on file |
| 14915231 | Name on file | Email address on file |
| 14300715 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14300715 | Name on file | Email address on file |
| 14024453 | Name on file | Email address on file |
| 18339276 | Name on file | Email address on file |
| 13712140 | Name on file | Email address on file |
| 13379665 | Name on file | Email address on file |
| 14998991 | Name on file | Email address on file |
| 14998991 | Name on file | Email address on file |
| 18263547 | Name on file | Email address on file |
| 15221966 | Name on file | Email address on file |
| 13147401 | Name on file | Email address on file |
| 14013804 | Name on file | Email address on file |
| 13786833 | Name on file | Email address on file |
| 13754436 | Name on file | Email address on file |
| 13351428 | Name on file | Email address on file |
| 16864585 | Name on file | Email address on file |
| 13579441 | Name on file | Email address on file |
| 13417135 | Name on file | Email address on file |
| 13678162 | Name on file | Email address on file |
| 14533181 | Name on file | Email address on file |
| 13782630 | Name on file | Email address on file |
| 14137716 | Name on file | Email address on file |
| 13396787 | Name on file | Email address on file |
| 13579139 | Name on file | Email address on file |
| 14104657 | Name on file | Email address on file |
| 14642172 | Name on file | Email address on file |
| 14343154 | Name on file | Email address on file |
| 16862168 | Name on file | Email address on file |
| 13546581 | Name on file | Email address on file |
| 16851555 | Name on file | Email address on file |
| 13160790 | Name on file | Email address on file |
| 15237309 | Name on file | Email address on file |
| 13429246 | Name on file | Email address on file |
| 13424760 | Name on file | Email address on file |
| 13786267 | Name on file | Email address on file |
| 14912340 | Name on file | Email address on file |
| 14966356 | Name on file | Email address on file |
| 15143602 | Name on file | Email address on file |
| 15278161 | Name on file | Email address on file |
| 13186638 | Name on file | Email address on file |
| 14324247 | Name on file | Email address on file |
| 15221964 | Name on file | Email address on file |
| 14542028 | Name on file | Email address on file |
| 14484833 | Name on file | Email address on file |
| 13503944 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14361699 | Name on file | Email address on file |
| 15050159 | Name on file | Email address on file |
| 13673282 | Name on file | Email address on file |
| 14269649 | Name on file | Email address on file |
| 14275874 | Name on file | Email address on file |
| 14267174 | Name on file | Email address on file |
| 14615701 | Name on file | Email address on file |
| 14064620 | Name on file | Email address on file |
| 14618994 | Name on file | Email address on file |
| 13340609 | Name on file | Email address on file |
| 14134609 | Name on file | Email address on file |
| 14217134 | Name on file | Email address on file |
| 13309739 | Name on file | Email address on file |
| 14194457 | Name on file | Email address on file |
| 14157680 | Name on file | Email address on file |
| 13948295 | Name on file | Email address on file |
| 13669087 | Name on file | Email address on file |
| 13513767 | Name on file | Email address on file |
| 14651984 | Name on file | Email address on file |
| 13362840 | Name on file | Email address on file |
| 13436291 | Name on file | Email address on file |
| 14375615 | Name on file | Email address on file |
| 14027986 | Name on file | Email address on file |
| 14594252 | Name on file | Email address on file |
| 14162500 | Name on file | Email address on file |
| 14610654 | Name on file | Email address on file |
| 14610654 | Name on file | Email address on file |
| 15152383 | Name on file | Email address on file |
| 14101989 | Name on file | Email address on file |
| 13591046 | Name on file | Email address on file |
| 18977846 | Name on file | Email address on file |
| 18309145 | Name on file | Email address on file |
| 19022841 | Name on file | Email address on file |
| 13945553 | Name on file | Email address on file |
| 13426045 | Name on file | Email address on file |
| 13551330 | Name on file | Email address on file |
| 14655440 | Name on file | Email address on file |
| 14655440 | Name on file | Email address on file |
| 14152907 | Name on file | Email address on file |
| 14430127 | Name on file | Email address on file |
| 13861547 | Name on file | Email address on file |
| 14543725 | Name on file | Email address on file |
| 15384325 | Name on file | Email address on file |
| 13416855 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13301496 | Name on file | Email address on file |
| 14244086 | Name on file | Email address on file |
| 14375740 | Name on file | Email address on file |
| 13758287 | Name on file | Email address on file |
| 13675850 | Name on file | Email address on file |
| 13275173 | Name on file | Email address on file |
| 13490906 | Name on file | Email address on file |
| 13701714 | Name on file | Email address on file |
| 14265518 | Name on file | Email address on file |
| 14096139 | Name on file | Email address on file |
| 13466658 | Name on file | Email address on file |
| 14323879 | Name on file | Email address on file |
| 14002102 | Name on file | Email address on file |
| 14431372 | Name on file | Email address on file |
| 13742801 | Name on file | Email address on file |
| 16864740 | Name on file | Email address on file |
| 13343752 | Name on file | Email address on file |
| 13968275 | Name on file | Email address on file |
| 13456825 | Name on file | Email address on file |
| 14250235 | Name on file | Email address on file |
| 13427682 | Name on file | Email address on file |
| 14428443 | Name on file | Email address on file |
| 14554365 | Name on file | Email address on file |
| 13853932 | Name on file | Email address on file |
| 14109776 | Name on file | Email address on file |
| 15143963 | Name on file | Email address on file |
| 15271712 | Name on file | Email address on file |
| 14903208 | Name on file | Email address on file |
| 20817606 | Name on file | Email address on file |
| 19018498 | Name on file | Email address on file |
| 13825459 | Name on file | Email address on file |
| 13918311 | Name on file | Email address on file |
| 13380642 | Name on file | Email address on file |
| 14073635 | Name on file | Email address on file |
| 14055931 | Name on file | Email address on file |
| 15146943 | Name on file | Email address on file |
| 15371106 | Name on file | Email address on file |
| 15109010 | Name on file | Email address on file |
| 13453932 | Name on file | Email address on file |
| 13828764 | Name on file | Email address on file |
| 18961897 | Name on file | Email address on file |
| 18276641 | Name on file | Email address on file |
| 18966444 | Name on file | Email address on file |
| 14003070 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13502826 | Name on file | Email address on file |
| 14305306 | Name on file | Email address on file |
| 14203955 | Name on file | Email address on file |
| 16865412 | Name on file | Email address on file |
| 13577288 | Name on file | Email address on file |
| 13554170 | Name on file | Email address on file |
| 14982989 | Name on file | Email address on file |
| 14368986 | Name on file | Email address on file |
| 14548990 | Name on file | Email address on file |
| 13199418 | Name on file | Email address on file |
| 13491930 | Name on file | Email address on file |
| 12830476 | Name on file | Email address on file |
| 18974524 | Oroboros FTX I, LLC as Transferee of Name on File | Email address on file |
| 14345218 | Name on file | Email address on file |
| 13468350 | Name on file | Email address on file |
| 13272568 | Name on file | Email address on file |
| 14208605 | Name on file | Email address on file |
| 18334173 | Name on file | Email address on file |
| 18319387 | Name on file | Email address on file |
| 18293448 | Name on file | Email address on file |
| 14582010 | Name on file | Email address on file |
| 18251625 | Name on file | Email address on file |
| 19017560 | Name on file | Email address on file |
| 18962087 | Name on file | Email address on file |
| 18259504 | Name on file | Email address on file |
| 14654660 | Name on file | Email address on file |
| 14654660 | Name on file | Email address on file |
| 13249223 | Name on file | Email address on file |
| 14498982 | Name on file | Email address on file |
| 13886236 | Name on file | Email address on file |
| 14376767 | Name on file | Email address on file |
| 20641730 | Name on file | Email address on file |
| 12044222 | Name on file | Email address on file |
| 14134978 | Name on file | Email address on file |
| 13812381 | Name on file | Email address on file |
| 14524053 | Name on file | Email address on file |
| 13418818 | Name on file | Email address on file |
| 10593856 | Name on file | Email address on file |
| 14606142 | Name on file | Email address on file |
| 14606142 | Name on file | Email address on file |
| 20623675 | Name on file | Email address on file |
| 18938767 | Name on file | Email address on file |
| 13550713 | Name on file | Email address on file |
| 15087173 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15200733 | Name on file | Email address on file |
| 13176368 | Name on file | Email address on file |
| 18967272 | Name on file | Email address on file |
| 15171249 | Name on file | Email address on file |
| 22181011 | Name on file | Email address on file |
| 12115113 | Name on file | Email address on file |
| 15034352 | Name on file | Email address on file |
| 18291590 | Name on file | Email address on file |
| 18940647 | Name on file | Email address on file |
| 18255581 | Name on file | Email address on file |
| 18978160 | Name on file | Email address on file |
| 15067782 | Name on file | Email address on file |
| 18984115 | Name on file | Email address on file |
| 19020120 | Name on file | Email address on file |
| 19019373 | Name on file | Email address on file |
| 19019652 | Name on file | Email address on file |
| 18262974 | Name on file | Email address on file |
| 19023610 | Name on file | Email address on file |
| 18278192 | Name on file | Email address on file |
| 18297730 | Name on file | Email address on file |
| 19009712 | Name on file | Email address on file |
| 15057264 | Name on file | Email address on file |
| 15011933 | Name on file | Email address on file |
| 15181852 | Name on file | Email address on file |
| 18280400 | Name on file | Email address on file |
| 13653160 | Name on file | Email address on file |
| 14058994 | Name on file | Email address on file |
| 13524348 | Name on file | Email address on file |
| 19022528 | Name on file | Email address on file |
| 15151787 | Name on file | Email address on file |
| 15172955 | Name on file | Email address on file |
| 13969836 | Name on file | Email address on file |
| 14547733 | Name on file | Email address on file |
| 14270677 | Name on file | Email address on file |
| 18306345 | Name on file | Email address on file |
| 14478759 | Name on file | Email address on file |
| 13460353 | Name on file | Email address on file |
| 15132507 | Name on file | Email address on file |
| 13750476 | Name on file | Email address on file |
| 15202368 | Name on file | Email address on file |
| 13547122 | Name on file | Email address on file |
| 15168559 | Name on file | Email address on file |
| 14446284 | Name on file | Email address on file |
| 14378674 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14153322 | Name on file | Email address on file |
| 14170572 | Name on file | Email address on file |
| 19029498 | Name on file | Email address on file |
| 14016668 | Name on file | Email address on file |
| 14237095 | Name on file | Email address on file |
| 15274871 | Name on file | Email address on file |
| 18955562 | Name on file | Email address on file |
| 13707002 | Name on file | Email address on file |
| 13438801 | Name on file | Email address on file |
| 14637429 | Name on file | Email address on file |
| 14923976 | Name on file | Email address on file |
| 14526575 | Name on file | Email address on file |
| 15164656 | Name on file | Email address on file |
| 13693270 | Name on file | Email address on file |
| 13622622 | Name on file | Email address on file |
| 14197396 | Name on file | Email address on file |
| 13983405 | Name on file | Email address on file |
| 13283460 | Name on file | Email address on file |
| 13999319 | Name on file | Email address on file |
| 13644949 | Name on file | Email address on file |
| 14591686 | Name on file | Email address on file |
| 13251391 | Name on file | Email address on file |
| 14487523 | Name on file | Email address on file |
| 13648327 | Name on file | Email address on file |
| 13898654 | Name on file | Email address on file |
| 14460660 | Name on file | Email address on file |
| 13646574 | Name on file | Email address on file |
| 14451707 | Name on file | Email address on file |
| 13298214 | Name on file | Email address on file |
| 14239941 | Name on file | Email address on file |
| 13213785 | Name on file | Email address on file |
| 13843742 | Name on file | Email address on file |
| 13521279 | Name on file | Email address on file |
| 13550741 | Name on file | Email address on file |
| 14996299 | Name on file | Email address on file |
| 14366458 | Name on file | Email address on file |
| 13484851 | Name on file | Email address on file |
| 13454946 | Name on file | Email address on file |
| 15270752 | Name on file | Email address on file |
| 14164649 | Name on file | Email address on file |
| 14627358 | Name on file | Email address on file |
| 14526610 | Name on file | Email address on file |
| 14223925 | Name on file | Email address on file |
| 15125210 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13178881 | Name on file | Email address on file |
| 14179581 | Name on file | Email address on file |
| 14432358 | Name on file | Email address on file |
| 13318526 | Name on file | Email address on file |
| 15021218 | Name on file | Email address on file |
| 15283933 | Name on file | Email address on file |
| 15283933 | Name on file | Email address on file |
| 15275792 | Name on file | Email address on file |
| 13333983 | Name on file | Email address on file |
| 15273017 | Name on file | Email address on file |
| 14669509 | Name on file | Email address on file |
| 13846522 | Name on file | Email address on file |
| 14470975 | Name on file | Email address on file |
| 14240574 | Name on file | Email address on file |
| 14627777 | Name on file | Email address on file |
| 13984696 | Name on file | Email address on file |
| 18325637 | Name on file | Email address on file |
| 15211874 | Name on file | Email address on file |
| 15211874 | Name on file | Email address on file |
| 15020589 | Name on file | Email address on file |
| 13493521 | Name on file | Email address on file |
| 13998406 | Name on file | Email address on file |
| 14584241 | Name on file | Email address on file |
| 18287999 | Name on file | Email address on file |
| 18305617 | Name on file | Email address on file |
| 22409494 | Name on file | Email address on file |
| 18273855 | Name on file | Email address on file |
| 18972997 | Name on file | Email address on file |
| 18983789 | Name on file | Email address on file |
| 18969716 | Name on file | Email address on file |
| 19015054 | Name on file | Email address on file |
| 13268366 | Name on file | Email address on file |
| 14247776 | Name on file | Email address on file |
| 13216941 | Name on file | Email address on file |
| 13719320 | Name on file | Email address on file |
| 14464976 | Name on file | Email address on file |
| 13541575 | Name on file | Email address on file |
| 13209016 | Name on file | Email address on file |
| 13608542 | Name on file | Email address on file |
| 14275843 | Name on file | Email address on file |
| 13679425 | Name on file | Email address on file |
| 13908676 | Name on file | Email address on file |
| 14017168 | Name on file | Email address on file |
| 13816828 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14667005 | Name on file | Email address on file |
| 13981702 | Name on file | Email address on file |
| 14628547 | Name on file | Email address on file |
| 13193650 | Name on file | Email address on file |
| 13822399 | Name on file | Email address on file |
| 13926496 | Name on file | Email address on file |
| 14611576 | Name on file | Email address on file |
| 14470009 | Name on file | Email address on file |
| 13216814 | Name on file | Email address on file |
| 14672680 | Name on file | Email address on file |
| 14427690 | Name on file | Email address on file |
| 15131562 | Name on file | Email address on file |
| 13678944 | Name on file | Email address on file |
| 13840028 | Name on file | Email address on file |
| 13424010 | Name on file | Email address on file |
| 13944470 | Name on file | Email address on file |
| 13642777 | Name on file | Email address on file |
| 16867721 | Name on file | Email address on file |
| 14116772 | Name on file | Email address on file |
| 13715556 | Name on file | Email address on file |
| 13639697 | Name on file | Email address on file |
| 13994746 | Name on file | Email address on file |
| 14104637 | Name on file | Email address on file |
| 13150947 | Name on file | Email address on file |
| 13726724 | Name on file | Email address on file |
| 14621353 | Name on file | Email address on file |
| 13990709 | Name on file | Email address on file |
| 14669009 | Name on file | Email address on file |
| 14638510 | Name on file | Email address on file |
| 15409751 | Name on file | Email address on file |
| 14548033 | Name on file | Email address on file |
| 13581863 | Name on file | Email address on file |
| 14227287 | Name on file | Email address on file |
| 13219406 | Name on file | Email address on file |
| 15079219 | Name on file | Email address on file |
| 14295613 | Name on file | Email address on file |
| 16853079 | Name on file | Email address on file |
| 14224960 | Name on file | Email address on file |
| 16852663 | Name on file | Email address on file |
| 14302579 | Name on file | Email address on file |
| 13380437 | Name on file | Email address on file |
| 13888787 | Name on file | Email address on file |
| 15134929 | Name on file | Email address on file |
| 13932172 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13352813 | Name on file | Email address on file |
| 14483520 | Name on file | Email address on file |
| 14615922 | Name on file | Email address on file |
| 14615922 | Name on file | Email address on file |
| 14184663 | Name on file | Email address on file |
| 14392445 | Name on file | Email address on file |
| 13366269 | Name on file | Email address on file |
| 13645431 | Name on file | Email address on file |
| 13302386 | Name on file | Email address on file |
| 13569007 | Name on file | Email address on file |
| 14180700 | Name on file | Email address on file |
| 13931796 | Name on file | Email address on file |
| 13528955 | Name on file | Email address on file |
| 13260284 | Name on file | Email address on file |
| 13524039 | Name on file | Email address on file |
| 13924034 | Name on file | Email address on file |
| 14354555 | Name on file | Email address on file |
| 14629581 | Name on file | Email address on file |
| 13801246 | Name on file | Email address on file |
| 14605759 | Name on file | Email address on file |
| 13719423 | Name on file | Email address on file |
| 14386375 | Name on file | Email address on file |
| 13642071 | Name on file | Email address on file |
| 13310629 | Name on file | Email address on file |
| 14995316 | Name on file | Email address on file |
| 13935622 | Name on file | Email address on file |
| 15395971 | Name on file | Email address on file |
| 14340514 | Name on file | Email address on file |
| 13431130 | Name on file | Email address on file |
| 13433389 | Name on file | Email address on file |
| 14636449 | Name on file | Email address on file |
| 14010274 | Name on file | Email address on file |
| 13288779 | Name on file | Email address on file |
| 13745186 | Name on file | Email address on file |
| 14649749 | Name on file | Email address on file |
| 14538226 | Name on file | Email address on file |
| 14087365 | Name on file | Email address on file |
| 14159854 | Name on file | Email address on file |
| 13826280 | Name on file | Email address on file |
| 13970214 | Name on file | Email address on file |
| 14380698 | Name on file | Email address on file |
| 14363497 | Name on file | Email address on file |
| 13898826 | Name on file | Email address on file |
| 14932396 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13837628 | Name on file | Email address on file |
| 13565445 | Name on file | Email address on file |
| 14548704 | Name on file | Email address on file |
| 14613933 | Name on file | Email address on file |
| 13592604 | Name on file | Email address on file |
| 14200432 | Name on file | Email address on file |
| 14653470 | Name on file | Email address on file |
| 14653470 | Name on file | Email address on file |
| 14253208 | Name on file | Email address on file |
| 14620377 | Name on file | Email address on file |
| 14002595 | Name on file | Email address on file |
| 13204718 | Name on file | Email address on file |
| 16848217 | Name on file | Email address on file |
| 14526069 | Name on file | Email address on file |
| 14923797 | Name on file | Email address on file |
| 13351334 | Name on file | Email address on file |
| 16849679 | Name on file | Email address on file |
| 16848548 | Name on file | Email address on file |
| 14616917 | Name on file | Email address on file |
| 14616917 | Name on file | Email address on file |
| 13204651 | Name on file | Email address on file |
| 13228449 | Name on file | Email address on file |
| 13929245 | Name on file | Email address on file |
| 13976179 | Name on file | Email address on file |
| 13506938 | Name on file | Email address on file |
| 14097229 | Name on file | Email address on file |
| 13237834 | Name on file | Email address on file |
| 13203242 | Name on file | Email address on file |
| 14636166 | Name on file | Email address on file |
| 13857712 | Name on file | Email address on file |
| 13712357 | Name on file | Email address on file |
| 13574257 | Name on file | Email address on file |
| 13290384 | Name on file | Email address on file |
| 15221253 | Name on file | Email address on file |
| 14514707 | Name on file | Email address on file |
| 16864745 | Name on file | Email address on file |
| 13675634 | Name on file | Email address on file |
| 13990501 | Name on file | Email address on file |
| 14354509 | Name on file | Email address on file |
| 14254918 | Name on file | Email address on file |
| 13385568 | Name on file | Email address on file |
| 14030589 | Name on file | Email address on file |
| 14659723 | Name on file | Email address on file |
| 13416950 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14277557 | Name on file | Email address on file |
| 14607025 | Name on file | Email address on file |
| 14607025 | Name on file | Email address on file |
| 13879305 | Name on file | Email address on file |
| 14634923 | Name on file | Email address on file |
| 14029845 | Name on file | Email address on file |
| 14436137 | Name on file | Email address on file |
| 13479557 | Name on file | Email address on file |
| 15136455 | Name on file | Email address on file |
| 13753501 | Name on file | Email address on file |
| 13977224 | Name on file | Email address on file |
| 13994520 | Name on file | Email address on file |
| 14935328 | Name on file | Email address on file |
| 14318742 | Name on file | Email address on file |
| 13598604 | Name on file | Email address on file |
| 13994737 | Name on file | Email address on file |
| 13625927 | Name on file | Email address on file |
| 13412692 | Name on file | Email address on file |
| 14627756 | Name on file | Email address on file |
| 14407707 | Name on file | Email address on file |
| 13673234 | Name on file | Email address on file |
| 14384651 | Name on file | Email address on file |
| 14491833 | Name on file | Email address on file |
| 15412228 | Name on file | Email address on file |
| 13822932 | Name on file | Email address on file |
| 16850586 | Name on file | Email address on file |
| 14108288 | Name on file | Email address on file |
| 14195537 | Name on file | Email address on file |
| 13848182 | Name on file | Email address on file |
| 14383290 | Name on file | Email address on file |
| 13632601 | Name on file | Email address on file |
| 16852084 | Name on file | Email address on file |
| 14579991 | Name on file | Email address on file |
| 14057816 | Name on file | Email address on file |
| 13495972 | Name on file | Email address on file |
| 14994637 | Name on file | Email address on file |
| 15018743 | Name on file | Email address on file |
| 14912854 | Name on file | Email address on file |
| 15185392 | Name on file | Email address on file |
| 13229904 | Name on file | Email address on file |
| 14934433 | Name on file | Email address on file |
| 14964055 | Name on file | Email address on file |
| 15289080 | Name on file | Email address on file |
| 15271567 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15206200 | Name on file | Email address on file |
| 15055012 | Name on file | Email address on file |
| 15272279 | Name on file | Email address on file |
| 15238712 | Name on file | Email address on file |
| 15131389 | Name on file | Email address on file |
| 13641778 | Name on file | Email address on file |
| 15252681 | Name on file | Email address on file |
| 15277187 | Name on file | Email address on file |
| 15092432 | Name on file | Email address on file |
| 15214639 | Name on file | Email address on file |
| 13638358 | Name on file | Email address on file |
| 15093419 | Name on file | Email address on file |
| 19174914 | Name on file | Email address on file |
| 13222472 | Name on file | Email address on file |
| 14590079 | Name on file | Email address on file |
| 13927889 | Name on file | Email address on file |
| 13306010 | Name on file | Email address on file |
| 13778850 | Name on file | Email address on file |
| 18325876 | Name on file | Email address on file |
| 14649430 | Name on file | Email address on file |
| 13322867 | Name on file | Email address on file |
| 13153392 | Name on file | Email address on file |
| 14946513 | Name on file | Email address on file |
| 14224224 | Name on file | Email address on file |
| 13816575 | Name on file | Email address on file |
| 14653281 | Name on file | Email address on file |
| 14653281 | Name on file | Email address on file |
| 14247854 | Name on file | Email address on file |
| 13771995 | Name on file | Email address on file |
| 18954787 | Name on file | Email address on file |
| 13930862 | Name on file | Email address on file |
| 15227870 | Name on file | Email address on file |
| 13776964 | Name on file | Email address on file |
| 18326780 | Name on file | Email address on file |
| 18289770 | Name on file | Email address on file |
| 14153226 | Name on file | Email address on file |
| 14612493 | Name on file | Email address on file |
| 22418193 | Name on file | Email address on file |
| 14976403 | Name on file | Email address on file |
| 14652768 | Name on file | Email address on file |
| 15287571 | Name on file | Email address on file |
| 15125855 | Name on file | Email address on file |
| 13891830 | Name on file | Email address on file |
| 13708789 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15018027 | Name on file | Email address on file |
| 13696796 | Name on file | Email address on file |
| 18977834 | Name on file | Email address on file |
| 13726320 | Name on file | Email address on file |
| 14212149 | Name on file | Email address on file |
| 18330243 | Name on file | Email address on file |
| 13235192 | Name on file | Email address on file |
| 15227860 | Name on file | Email address on file |
| 18968734 | Name on file | Email address on file |
| 18308996 | Name on file | Email address on file |
| 15388872 | Name on file | Email address on file |
| 15394296 | Name on file | Email address on file |
| 18291598 | Name on file | Email address on file |
| 15046511 | Name on file | Email address on file |
| 14948540 | Name on file | Email address on file |
| 14456365 | Name on file | Email address on file |
| 14979534 | Name on file | Email address on file |
| 18257790 | Name on file | Email address on file |
| 12044621 | Name on file | Email address on file |
| 18299839 | Name on file | Email address on file |
| 15090444 | Name on file | Email address on file |
| 14559828 | Name on file | Email address on file |
| 14652614 | Name on file | Email address on file |
| 13544752 | Name on file | Email address on file |
| 14067942 | Name on file | Email address on file |
| 13856305 | Name on file | Email address on file |
| 14582405 | Name on file | Email address on file |
| 14582405 | Name on file | Email address on file |
| 14401503 | Name on file | Email address on file |
| 13883745 | Name on file | Email address on file |
| 15406176 | Name on file | Email address on file |
| 13755654 | Name on file | Email address on file |
| 13485342 | Name on file | Email address on file |
| 14097228 | Name on file | Email address on file |
| 14150733 | Name on file | Email address on file |
| 14604421 | Name on file | Email address on file |
| 14604421 | Name on file | Email address on file |
| 14371166 | Name on file | Email address on file |
| 13989530 | Name on file | Email address on file |
| 13524128 | Name on file | Email address on file |
| 13961982 | Name on file | Email address on file |
| 14017456 | Name on file | Email address on file |
| 14385649 | Name on file | Email address on file |
| 14385649 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14043586 | Name on file | Email address on file |
| 14602557 | Name on file | Email address on file |
| 13400746 | Name on file | Email address on file |
| 14036258 | Name on file | Email address on file |
| 14282250 | Name on file | Email address on file |
| 13281732 | Name on file | Email address on file |
| 13636121 | Name on file | Email address on file |
| 15175857 | Name on file | Email address on file |
| 13449336 | Name on file | Email address on file |
| 13155228 | Name on file | Email address on file |
| 14049253 | Name on file | Email address on file |
| 14400047 | Name on file | Email address on file |
| 13378852 | Name on file | Email address on file |
| 14679208 | Name on file | Email address on file |
| 13210596 | Name on file | Email address on file |
| 14933463 | Name on file | Email address on file |
| 13848569 | Name on file | Email address on file |
| 14638191 | Name on file | Email address on file |
| 15172509 | Name on file | Email address on file |
| 14084716 | Name on file | Email address on file |
| 13695030 | Name on file | Email address on file |
| 14251236 | Name on file | Email address on file |
| 14540176 | Name on file | Email address on file |
| 13695175 | Name on file | Email address on file |
| 14033376 | Name on file | Email address on file |
| 14019090 | Name on file | Email address on file |
| 13922872 | Name on file | Email address on file |
| 14443781 | Name on file | Email address on file |
| 13323332 | Name on file | Email address on file |
| 13239479 | Name on file | Email address on file |
| 14143236 | Name on file | Email address on file |
| 14652775 | Name on file | Email address on file |
| 14099384 | Name on file | Email address on file |
| 13731814 | Name on file | Email address on file |
| 14169074 | Name on file | Email address on file |
| 13899917 | Name on file | Email address on file |
| 14587303 | Name on file | Email address on file |
| 14587303 | Name on file | Email address on file |
| 13538764 | Name on file | Email address on file |
| 14005888 | Name on file | Email address on file |
| 16854477 | Name on file | Email address on file |
| 13319517 | Name on file | Email address on file |
| 15410690 | Name on file | Email address on file |
| 13979458 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14287293 | Name on file | Email address on file |
| 14625480 | Name on file | Email address on file |
| 14560152 | Name on file | Email address on file |
| 14634255 | Name on file | Email address on file |
| 15399750 | Name on file | Email address on file |
| 14513825 | Name on file | Email address on file |
| 15361537 | Name on file | Email address on file |
| 14591189 | Name on file | Email address on file |
| 13487528 | Name on file | Email address on file |
| 13912577 | Name on file | Email address on file |
| 14299330 | Name on file | Email address on file |
| 13723690 | Name on file | Email address on file |
| 13556392 | Name on file | Email address on file |
| 13940319 | Name on file | Email address on file |
| 13849585 | Name on file | Email address on file |
| 16852432 | Name on file | Email address on file |
| 13358812 | Name on file | Email address on file |
| 13271055 | Name on file | Email address on file |
| 14238843 | Name on file | Email address on file |
| 14138699 | Name on file | Email address on file |
| 13140507 | Name on file | Email address on file |
| 14654625 | Name on file | Email address on file |
| 13933905 | Name on file | Email address on file |
| 13738143 | Name on file | Email address on file |
| 14132578 | Name on file | Email address on file |
| 14596441 | Name on file | Email address on file |
| 13978415 | Name on file | Email address on file |
| 14584019 | Name on file | Email address on file |
| 14584019 | Name on file | Email address on file |
| 13805802 | Name on file | Email address on file |
| 14207227 | Name on file | Email address on file |
| 14280938 | Name on file | Email address on file |
| 13981413 | Name on file | Email address on file |
| 13754195 | Name on file | Email address on file |
| 14063516 | Name on file | Email address on file |
| 13878481 | Name on file | Email address on file |
| 13858077 | Name on file | Email address on file |
| 15095257 | Name on file | Email address on file |
| 13140128 | Name on file | Email address on file |
| 13484177 | Name on file | Email address on file |
| 13869789 | Name on file | Email address on file |
| 14613069 | Name on file | Email address on file |
| 14613069 | Name on file | Email address on file |
| 14587494 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13816526 | Name on file | Email address on file |
| 13595849 | Name on file | Email address on file |
| 14266741 | Name on file | Email address on file |
| 13495969 | Name on file | Email address on file |
| 14628786 | Name on file | Email address on file |
| 14628786 | Name on file | Email address on file |
| 13407149 | Name on file | Email address on file |
| 13809848 | Name on file | Email address on file |
| 15119704 | Name on file | Email address on file |
| 14327852 | Name on file | Email address on file |
| 14598878 | Name on file | Email address on file |
| 13326203 | Name on file | Email address on file |
| 13835042 | Name on file | Email address on file |
| 13813673 | Name on file | Email address on file |
| 14101177 | Name on file | Email address on file |
| 14482954 | Name on file | Email address on file |
| 15029692 | Name on file | Email address on file |
| 14012391 | Name on file | Email address on file |
| 14180418 | Name on file | Email address on file |
| 14082111 | Name on file | Email address on file |
| 13785744 | Name on file | Email address on file |
| 13792235 | Name on file | Email address on file |
| 13863516 | Name on file | Email address on file |
| 13672188 | Name on file | Email address on file |
| 14015344 | Name on file | Email address on file |
| 13659357 | Name on file | Email address on file |
| 13897660 | Name on file | Email address on file |
| 14674783 | Name on file | Email address on file |
| 14674783 | Name on file | Email address on file |
| 14073625 | Name on file | Email address on file |
| 13819277 | Name on file | Email address on file |
| 10549173 | Name on file | Email address on file |
| 22121241 | Name on file | Email address on file |
| 13546959 | Name on file | Email address on file |
| 18278824 | Name on file | Email address on file |
| 15056068 | Name on file | Email address on file |
| 15272896 | Name on file | Email address on file |
| 15143156 | Name on file | Email address on file |
| 15291263 | Name on file | Email address on file |
| 15291263 | Name on file | Email address on file |
| 15271185 | Name on file | Email address on file |
| 19014900 | Name on file | Email address on file |
| 13511756 | Name on file | Email address on file |
| 15052297 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14942608 | Name on file | Email address on file |
| 15016828 | Name on file | Email address on file |
| 15005305 | Name on file | Email address on file |
| 15005305 | Name on file | Email address on file |
| 14941693 | Name on file | Email address on file |
| 14073907 | Name on file | Email address on file |
| 14403349 | Name on file | Email address on file |
| 14547118 | Name on file | Email address on file |
| 13662263 | Name on file | Email address on file |
| 14623450 | Name on file | Email address on file |
| 14623450 | Name on file | Email address on file |
| 15372919 | Name on file | Email address on file |
| 13470108 | Name on file | Email address on file |
| 14028738 | Name on file | Email address on file |
| 13966063 | Name on file | Email address on file |
| 13230904 | Name on file | Email address on file |
| 13479263 | Name on file | Email address on file |
| 13169006 | Name on file | Email address on file |
| 14153894 | Name on file | Email address on file |
| 13236446 | Name on file | Email address on file |
| 13942671 | Name on file | Email address on file |
| 13619754 | Name on file | Email address on file |
| 14142771 | Name on file | Email address on file |
| 14543957 | Name on file | Email address on file |
| 15265137 | Name on file | Email address on file |
| 15275433 | Name on file | Email address on file |
| 14434536 | Name on file | Email address on file |
| 15071885 | Name on file | Email address on file |
| 15098651 | Name on file | Email address on file |
| 13854921 | Name on file | Email address on file |
| 13642559 | Name on file | Email address on file |
| 15266894 | Name on file | Email address on file |
| 14999994 | Name on file | Email address on file |
| 14669578 | Name on file | Email address on file |
| 15269528 | Name on file | Email address on file |
| 19026869 | Name on file | Email address on file |
| 15243910 | Name on file | Email address on file |
| 18941718 | Name on file | Email address on file |
| 18303390 | Name on file | Email address on file |
| 18289294 | Name on file | Email address on file |
| 22141654 | Name on file | Email address on file |
| 18961667 | Name on file | Email address on file |
| 18336626 | Name on file | Email address on file |
| 18294900 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18237880 | Name on file | Email address on file |
| 13149345 | Name on file | Email address on file |
| 14963292 | Name on file | Email address on file |
| 14436699 | Name on file | Email address on file |
| 14928762 | Name on file | Email address on file |
| 13943214 | Name on file | Email address on file |
| 14168979 | Name on file | Email address on file |
| 15021087 | Name on file | Email address on file |
| 19009907 | Name on file | Email address on file |
| 14133917 | Name on file | Email address on file |
| 14213707 | Name on file | Email address on file |
| 14550848 | Name on file | Email address on file |
| 19028465 | Name on file | Email address on file |
| 13648331 | Name on file | Email address on file |
| 18981400 | Name on file | Email address on file |
| 14970902 | Name on file | Email address on file |
| 13197558 | Name on file | Email address on file |
| 13266745 | Name on file | Email address on file |
| 13861616 | Name on file | Email address on file |
| 13451732 | Name on file | Email address on file |
| 14408066 | Name on file | Email address on file |
| 13803880 | Name on file | Email address on file |
| 14152394 | Name on file | Email address on file |
| 13604734 | Name on file | Email address on file |
| 13785049 | Name on file | Email address on file |
| 13809721 | Name on file | Email address on file |
| 14297627 | Name on file | Email address on file |
| 13401669 | Name on file | Email address on file |
| 15130503 | Name on file | Email address on file |
| 13743170 | Name on file | Email address on file |
| 15359393 | Name on file | Email address on file |
| 14265289 | Name on file | Email address on file |
| 13559435 | Name on file | Email address on file |
| 13319295 | Name on file | Email address on file |
| 13298994 | Name on file | Email address on file |
| 18241845 | Name on file | Email address on file |
| 13056875 | Name on file | Email address on file |
| 18996497 | Name on file | Email address on file |
| 20623343 | Name on file | Email address on file |
| 18262473 | Name on file | Email address on file |
| 19019335 | Name on file | Email address on file |
| 20805065 | Name on file | Email address on file |
| 15247365 | Name on file | Email address on file |
| 15386205 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18992458 | Name on file | Email address on file |
| 18329330 | Name on file | Email address on file |
| 18241419 | Name on file | Email address on file |
| 18946547 | Name on file | Email address on file |
| 15252459 | Name on file | Email address on file |
| 15180800 | Name on file | Email address on file |
| 15262100 | Name on file | Email address on file |
| 18318848 | Name on file | Email address on file |
| 14223391 | Name on file | Email address on file |
| 19023464 | Name on file | Email address on file |
| 22139557 | Name on file | Email address on file |
| 19008183 | Name on file | Email address on file |
| 15262020 | Name on file | Email address on file |
| 13824276 | Name on file | Email address on file |
| 19023954 | Name on file | Email address on file |
| 14042777 | Name on file | Email address on file |
| 14976549 | Name on file | Email address on file |
| 15281649 | Name on file | Email address on file |
| 15281649 | Name on file | Email address on file |
| 15249795 | Name on file | Email address on file |
| 14533500 | Name on file | Email address on file |
| 14362237 | Name on file | Email address on file |
| 13176348 | Name on file | Email address on file |
| 15291067 | Name on file | Email address on file |
| 14287698 | Name on file | Email address on file |
| 15190216 | Name on file | Email address on file |
| 13231469 | Name on file | Email address on file |
| 13344348 | Name on file | Email address on file |
| 14677552 | Name on file | Email address on file |
| 14401989 | Name on file | Email address on file |
| 13879010 | Name on file | Email address on file |
| 14366831 | Name on file | Email address on file |
| 13843335 | Name on file | Email address on file |
| 14332653 | Name on file | Email address on file |
| 13243031 | Name on file | Email address on file |
| 13379952 | Name on file | Email address on file |
| 14558157 | Name on file | Email address on file |
| 14591786 | Name on file | Email address on file |
| 14591786 | Name on file | Email address on file |
| 14674542 | Name on file | Email address on file |
| 15391682 | Name on file | Email address on file |
| 14588734 | Name on file | Email address on file |
| 13888254 | Name on file | Email address on file |
| 14554564 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13403820 | Name on file | Email address on file |
| 13550186 | Name on file | Email address on file |
| 13282125 | Name on file | Email address on file |
| 14551080 | Name on file | Email address on file |
| 13321405 | Name on file | Email address on file |
| 14904215 | Name on file | Email address on file |
| 14269018 | Name on file | Email address on file |
| 14207653 | Name on file | Email address on file |
| 14544856 | Name on file | Email address on file |
| 13688735 | Name on file | Email address on file |
| 13190072 | Name on file | Email address on file |
| 15247896 | Name on file | Email address on file |
| 18296613 | Name on file | Email address on file |
| 15288235 | Name on file | Email address on file |
| 15288235 | Name on file | Email address on file |
| 14185247 | Name on file | Email address on file |
| 13635696 | Name on file | Email address on file |
| 13632858 | Name on file | Email address on file |
| 13793473 | Name on file | Email address on file |
| 14127261 | Name on file | Email address on file |
| 13326451 | Name on file | Email address on file |
| 13734432 | Name on file | Email address on file |
| 13969391 | Name on file | Email address on file |
| 13703115 | Name on file | Email address on file |
| 13411992 | Name on file | Email address on file |
| 13210570 | Name on file | Email address on file |
| 14549709 | Name on file | Email address on file |
| 13594733 | Name on file | Email address on file |
| 14528595 | Name on file | Email address on file |
| 14089752 | Name on file | Email address on file |
| 13520608 | Name on file | Email address on file |
| 14141602 | Name on file | Email address on file |
| 14903001 | Name on file | Email address on file |
| 14104945 | Name on file | Email address on file |
| 18331958 | Name on file | Email address on file |
| 14933100 | Name on file | Email address on file |
| 14933100 | Name on file | Email address on file |
| 14972931 | Name on file | Email address on file |
| 13973338 | Name on file | Email address on file |
| 14226674 | Name on file | Email address on file |
| 13337419 | Name on file | Email address on file |
| 13861621 | Name on file | Email address on file |
| 13939781 | Name on file | Email address on file |
| 14011286 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13396071 | Name on file | Email address on file |
| 15068731 | Name on file | Email address on file |
| 13735583 | Name on file | Email address on file |
| 13919722 | Name on file | Email address on file |
| 13689800 | Name on file | Email address on file |
| 14947832 | Name on file | Email address on file |
| 14067718 | Name on file | Email address on file |
| 15129566 | Name on file | Email address on file |
| 13423810 | Name on file | Email address on file |
| 14619046 | Name on file | Email address on file |
| 13238106 | Name on file | Email address on file |
| 14629485 | Name on file | Email address on file |
| 15171169 | Name on file | Email address on file |
| 13298209 | Name on file | Email address on file |
| 13444267 | Name on file | Email address on file |
| 13146869 | Name on file | Email address on file |
| 14020558 | Name on file | Email address on file |
| 14539588 | Name on file | Email address on file |
| 14190096 | Name on file | Email address on file |
| 14063430 | Name on file | Email address on file |
| 13748130 | Name on file | Email address on file |
| 13267732 | Name on file | Email address on file |
| 14559901 | Name on file | Email address on file |
| 14122184 | Name on file | Email address on file |
| 13160032 | Name on file | Email address on file |
| 14464848 | Name on file | Email address on file |
| 18332633 | Name on file | Email address on file |
| 14987628 | Name on file | Email address on file |
| 15232504 | Name on file | Email address on file |
| 14928960 | Name on file | Email address on file |
| 13472346 | Name on file | Email address on file |
| 14912831 | Name on file | Email address on file |
| 14912831 | Name on file | Email address on file |
| 15096583 | Name on file | Email address on file |
| 13817691 | Name on file | Email address on file |
| 13648746 | Name on file | Email address on file |
| 15116426 | Name on file | Email address on file |
| 18965172 | Name on file | Email address on file |
| 15088231 | Name on file | Email address on file |
| 22161556 | Name on file | Email address on file |
| 14469636 | Name on file | Email address on file |
| 14025850 | Name on file | Email address on file |
| 15218589 | Name on file | Email address on file |
| 15246221 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13351241 | Name on file | Email address on file |
| 13637917 | Name on file | Email address on file |
| 13318500 | Name on file | Email address on file |
| 13248163 | Name on file | Email address on file |
| 14500885 | Name on file | Email address on file |
| 14260274 | Name on file | Email address on file |
| 13600533 | Name on file | Email address on file |
| 18269272 | Name on file | Email address on file |
| 13402733 | Name on file | Email address on file |
| 14503456 | Name on file | Email address on file |
| 14497678 | Name on file | Email address on file |
| 14311344 | Name on file | Email address on file |
| 13346370 | Name on file | Email address on file |
| 14071461 | Name on file | Email address on file |
| 15224520 | Name on file | Email address on file |
| 14300700 | Name on file | Email address on file |
| 13985048 | Name on file | Email address on file |
| 14098982 | Name on file | Email address on file |
| 13945508 | Name on file | Email address on file |
| 13485652 | Name on file | Email address on file |
| 13518526 | Name on file | Email address on file |
| 13583912 | Name on file | Email address on file |
| 13911485 | Name on file | Email address on file |
| 13147407 | Name on file | Email address on file |
| 15093035 | Name on file | Email address on file |
| 13240871 | Name on file | Email address on file |
| 15263462 | Name on file | Email address on file |
| 14453556 | Name on file | Email address on file |
| 14647611 | Name on file | Email address on file |
| 14250076 | Name on file | Email address on file |
| 14323948 | Name on file | Email address on file |
| 13154427 | Name on file | Email address on file |
| 14659654 | Name on file | Email address on file |
| 15225671 | Name on file | Email address on file |
| 14581290 | Name on file | Email address on file |
| 13696533 | Name on file | Email address on file |
| 14492180 | Name on file | Email address on file |
| 13183907 | Name on file | Email address on file |
| 13742877 | Name on file | Email address on file |
| 14357933 | Name on file | Email address on file |
| 14649003 | Name on file | Email address on file |
| 13444141 | Name on file | Email address on file |
| 14031926 | Name on file | Email address on file |
| 18996267 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13230299 | Name on file | Email address on file |
| 14038845 | Name on file | Email address on file |
| 13852679 | Name on file | Email address on file |
| 13788612 | Name on file | Email address on file |
| 15162203 | Name on file | Email address on file |
| 13736878 | Name on file | Email address on file |
| 14997434 | Name on file | Email address on file |
| 15058947 | Name on file | Email address on file |
| 18303507 | Name on file | Email address on file |
| 14113298 | Name on file | Email address on file |
| 13822603 | Name on file | Email address on file |
| 13795834 | Name on file | Email address on file |
| 18324174 | Name on file | Email address on file |
| 18992131 | Name on file | Email address on file |
| 18262488 | Name on file | Email address on file |
| 13467095 | Name on file | Email address on file |
| 14657809 | Name on file | Email address on file |
| 14657809 | Name on file | Email address on file |
| 18247118 | Name on file | Email address on file |
| 12045087 | Name on file | Email address on file |
| 13553323 | Name on file | Email address on file |
| 13351003 | Name on file | Email address on file |
| 14280223 | Name on file | Email address on file |
| 13410392 | Name on file | Email address on file |
| 14512009 | Name on file | Email address on file |
| 14405988 | Name on file | Email address on file |
| 13306755 | Name on file | Email address on file |
| 13352879 | Name on file | Email address on file |
| 14011010 | Name on file | Email address on file |
| 14251326 | Name on file | Email address on file |
| 13868801 | Name on file | Email address on file |
| 13380421 | Name on file | Email address on file |
| 13887549 | Name on file | Email address on file |
| 13736585 | Name on file | Email address on file |
| 13146392 | Name on file | Email address on file |
| 13329080 | Name on file | Email address on file |
| 14384868 | Name on file | Email address on file |
| 13369100 | Name on file | Email address on file |
| 14068647 | Name on file | Email address on file |
| 18269738 | Name on file | Email address on file |
| 18296713 | Name on file | Email address on file |
| 14966078 | Name on file | Email address on file |
| 15404430 | Name on file | Email address on file |
| 14966362 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14328600 | Name on file | Email address on file |
| 15136547 | Name on file | Email address on file |
| 13969024 | Name on file | Email address on file |
| 13825260 | Name on file | Email address on file |
| 14348733 | Name on file | Email address on file |
| 14215320 | Name on file | Email address on file |
| 19033762 | Name on file | Email address on file |
| 18947051 | Name on file | Email address on file |
| 14340052 | Name on file | Email address on file |
| 14683794 | Name on file | Email address on file |
| 13769549 | Name on file | Email address on file |
| 14646314 | Name on file | Email address on file |
| 13720272 | Name on file | Email address on file |
| 14368828 | Name on file | Email address on file |
| 14649880 | Name on file | Email address on file |
| 13665361 | Name on file | Email address on file |
| 14530986 | Name on file | Email address on file |
| 14317794 | Name on file | Email address on file |
| 13176223 | Name on file | Email address on file |
| 14010659 | Name on file | Email address on file |
| 18327967 | Name on file | Email address on file |
| 18999263 | Name on file | Email address on file |
| 14555487 | Name on file | Email address on file |
| 15365917 | Name on file | Email address on file |
| 14666629 | Name on file | Email address on file |
| 19006502 | Name on file | Email address on file |
| 18985275 | Name on file | Email address on file |
| 18982304 | Name on file | Email address on file |
| 18268824 | Name on file | Email address on file |
| 18281684 | Name on file | Email address on file |
| 14909463 | Name on file | Email address on file |
| 14922062 | Name on file | Email address on file |
| 14097283 | Name on file | Email address on file |
| 15263730 | Name on file | Email address on file |
| 16848972 | Name on file | Email address on file |
| 13472125 | Name on file | Email address on file |
| 18244811 | Name on file | Email address on file |
| 14102623 | Name on file | Email address on file |
| 13826908 | Name on file | Email address on file |
| 14410660 | Name on file | Email address on file |
| 14000336 | Name on file | Email address on file |
| 14537789 | Name on file | Email address on file |
| 14537789 | Name on file | Email address on file |
| 13320527 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13191421 | Name on file | Email address on file |
| 14193384 | Name on file | Email address on file |
| 13893765 | Name on file | Email address on file |
| 13928209 | Name on file | Email address on file |
| 15274410 | Name on file | Email address on file |
| 14006719 | Name on file | Email address on file |
| 18286199 | Name on file | Email address on file |
| 15095310 | Name on file | Email address on file |
| 13856679 | Name on file | Email address on file |
| 18333275 | Name on file | Email address on file |
| 13767958 | Name on file | Email address on file |
| 14099340 | Name on file | Email address on file |
| 13291407 | Name on file | Email address on file |
| 18966272 | Name on file | Email address on file |
| 18295747 | Name on file | Email address on file |
| 22142430 | Name on file | Email address on file |
| 13831467 | Name on file | Email address on file |
| 19017773 | Name on file | Email address on file |
| 18274614 | Name on file | Email address on file |
| 18328313 | Name on file | Email address on file |
| 15131624 | Name on file | Email address on file |
| 14643874 | Name on file | Email address on file |
| 14068865 | Name on file | Email address on file |
| 18319894 | Name on file | Email address on file |
| 15206512 | Name on file | Email address on file |
| 18258059 | Name on file | Email address on file |
| 13817882 | Name on file | Email address on file |
| 22145237 | Name on file | Email address on file |
| 18285641 | Name on file | Email address on file |
| 13832230 | Name on file | Email address on file |
| 14051033 | Name on file | Email address on file |
| 14957198 | Name on file | Email address on file |
| 14112152 | Name on file | Email address on file |
| 13836097 | Name on file | Email address on file |
| 18246421 | Name on file | Email address on file |
| 13629764 | Name on file | Email address on file |
| 13446402 | Name on file | Email address on file |
| 13907141 | Name on file | Email address on file |
| 14072877 | Name on file | Email address on file |
| 13920025 | Name on file | Email address on file |
| 13646097 | Name on file | Email address on file |
| 13196356 | Name on file | Email address on file |
| 18281111 | Name on file | Email address on file |
| 13820168 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18300883 | Name on file | Email address on file |
| 14269606 | Name on file | Email address on file |
| 15116404 | Name on file | Email address on file |
| 15094825 | Name on file | Email address on file |
| 13754823 | Name on file | Email address on file |
| 14507754 | Name on file | Email address on file |
| 13276840 | Name on file | Email address on file |
| 14309387 | Name on file | Email address on file |
| 19018357 | Name on file | Email address on file |
| 13797307 | Name on file | Email address on file |
| 13595113 | Name on file | Email address on file |
| 13205249 | Name on file | Email address on file |
| 16853552 | Name on file | Email address on file |
| 13832792 | Name on file | Email address on file |
| 13198827 | Name on file | Email address on file |
| 18959886 | Name on file | Email address on file |
| 14427033 | Name on file | Email address on file |
| 14486698 | Name on file | Email address on file |
| 14447098 | Name on file | Email address on file |
| 16848981 | Name on file | Email address on file |
| 13284377 | Name on file | Email address on file |
| 14987388 | Name on file | Email address on file |
| 13241053 | Name on file | Email address on file |
| 13511734 | Name on file | Email address on file |
| 14327378 | Name on file | Email address on file |
| 13707990 | Name on file | Email address on file |
| 16864444 | Name on file | Email address on file |
| 14045277 | Name on file | Email address on file |
| 13199706 | Name on file | Email address on file |
| 13193350 | Name on file | Email address on file |
| 14559833 | Name on file | Email address on file |
| 16847944 | Name on file | Email address on file |
| 13143348 | Name on file | Email address on file |
| 13544735 | Name on file | Email address on file |
| 13740064 | Name on file | Email address on file |
| 14657275 | Name on file | Email address on file |
| 15222098 | Name on file | Email address on file |
| 14636464 | Name on file | Email address on file |
| 15278735 | Name on file | Email address on file |
| 15285705 | Name on file | Email address on file |
| 15285705 | Name on file | Email address on file |
| 15274341 | Name on file | Email address on file |
| 13206570 | Name on file | Email address on file |
| 15156322 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14171862 | Name on file | Email address on file |
| 13780134 | Name on file | Email address on file |
| 15215615 | Name on file | Email address on file |
| 15000062 | Name on file | Email address on file |
| 13222698 | Name on file | Email address on file |
| 15064510 | Name on file | Email address on file |
| 15152831 | Name on file | Email address on file |
| 14081334 | Name on file | Email address on file |
| 13717114 | Name on file | Email address on file |
| 14548768 | Name on file | Email address on file |
| 14555028 | Name on file | Email address on file |
| 18982689 | Name on file | Email address on file |
| 14617623 | Name on file | Email address on file |
| 14617623 | Name on file | Email address on file |
| 13167509 | Name on file | Email address on file |
| 13229113 | Name on file | Email address on file |
| 13646438 | Name on file | Email address on file |
| 14629901 | Name on file | Email address on file |
| 15089341 | Name on file | Email address on file |
| 14628680 | Name on file | Email address on file |
| 13700761 | Name on file | Email address on file |
| 14628680 | Name on file | Email address on file |
| 18309428 | Name on file | Email address on file |
| 13654503 | Name on file | Email address on file |
| 15160245 | Name on file | Email address on file |
| 15293024 | Name on file | Email address on file |
| 15293024 | Name on file | Email address on file |
| 15019494 | Name on file | Email address on file |
| 13758219 | Name on file | Email address on file |
| 13397832 | Name on file | Email address on file |
| 15064002 | Name on file | Email address on file |
| 15178630 | Name on file | Email address on file |
| 13879663 | Name on file | Email address on file |
| 14964976 | Name on file | Email address on file |
| 19004292 | Name on file | Email address on file |
| 15175805 | Name on file | Email address on file |
| 14925479 | Name on file | Email address on file |
| 13883285 | Name on file | Email address on file |
| 15122915 | Name on file | Email address on file |
| 18956086 | Name on file | Email address on file |
| 18961369 | Name on file | Email address on file |
| 14981764 | Name on file | Email address on file |
| 15254611 | Name on file | Email address on file |
| 13321371 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18986904 | Name on file | Email address on file |
| 14283840 | Name on file | Email address on file |
| 14551416 | Name on file | Email address on file |
| 15256468 | Name on file | Email address on file |
| 15042601 | Name on file | Email address on file |
| 18304437 | Name on file | Email address on file |
| 13143896 | Name on file | Email address on file |
| 13884905 | Name on file | Email address on file |
| 13815717 | Name on file | Email address on file |
| 14601321 | Name on file | Email address on file |
| 14371431 | Name on file | Email address on file |
| 13476074 | Name on file | Email address on file |
| 13693180 | Name on file | Email address on file |
| 14519330 | Name on file | Email address on file |
| 14065361 | Name on file | Email address on file |
| 13148352 | Name on file | Email address on file |
| 14072735 | Name on file | Email address on file |
| 14603104 | Name on file | Email address on file |
| 14603104 | Name on file | Email address on file |
| 14530404 | Name on file | Email address on file |
| 13941053 | Name on file | Email address on file |
| 13325204 | Name on file | Email address on file |
| 18257846 | Name on file | Email address on file |
| 15209007 | Name on file | Email address on file |
| 15263343 | Name on file | Email address on file |
| 15371120 | Name on file | Email address on file |
| 15139352 | Name on file | Email address on file |
| 14614601 | Name on file | Email address on file |
| 14258226 | Name on file | Email address on file |
| 14031533 | Name on file | Email address on file |
| 14555870 | Name on file | Email address on file |
| 14344458 | Name on file | Email address on file |
| 13290821 | Name on file | Email address on file |
| 13879249 | Name on file | Email address on file |
| 14613631 | Name on file | Email address on file |
| 13747552 | Name on file | Email address on file |
| 13610720 | Name on file | Email address on file |
| 13681692 | Name on file | Email address on file |
| 14118835 | Name on file | Email address on file |
| 13299970 | Name on file | Email address on file |
| 13241872 | Name on file | Email address on file |
| 14994206 | Name on file | Email address on file |
| 15284565 | Name on file | Email address on file |
| 13475054 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14632182 | Name on file | Email address on file |
| 13142038 | Name on file | Email address on file |
| 13390599 | Name on file | Email address on file |
| 18285376 | Name on file | Email address on file |
| 18323054 | Name on file | Email address on file |
| 13691051 | Name on file | Email address on file |
| 13442590 | Name on file | Email address on file |
| 14122914 | Name on file | Email address on file |
| 14122097 | Name on file | Email address on file |
| 13952840 | Name on file | Email address on file |
| 14040050 | Name on file | Email address on file |
| 13461314 | Name on file | Email address on file |
| 13434895 | Name on file | Email address on file |
| 13139218 | Name on file | Email address on file |
| 14553476 | Name on file | Email address on file |
| 14204110 | Name on file | Email address on file |
| 15386241 | Name on file | Email address on file |
| 13411447 | Name on file | Email address on file |
| 14343460 | Name on file | Email address on file |
| 13995714 | Name on file | Email address on file |
| 14523894 | Name on file | Email address on file |
| 15033682 | Name on file | Email address on file |
| 13656269 | Name on file | Email address on file |
| 13710907 | Name on file | Email address on file |
| 13397818 | Name on file | Email address on file |
| 14036609 | Name on file | Email address on file |
| 13461404 | Name on file | Email address on file |
| 13480545 | Name on file | Email address on file |
| 13342839 | Name on file | Email address on file |
| 14250836 | Name on file | Email address on file |
| 13455986 | Name on file | Email address on file |
| 13441164 | Name on file | Email address on file |
| 14157720 | Name on file | Email address on file |
| 14291514 | Name on file | Email address on file |
| 14062738 | Name on file | Email address on file |
| 14142862 | Name on file | Email address on file |
| 13556802 | Name on file | Email address on file |
| 14560584 | Name on file | Email address on file |
| 14515335 | Name on file | Email address on file |
| 14242163 | Name on file | Email address on file |
| 14196666 | Name on file | Email address on file |
| 14299731 | Name on file | Email address on file |
| 13674406 | Name on file | Email address on file |
| 13848423 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13950720 | Name on file | Email address on file |
| 13905795 | Name on file | Email address on file |
| 14429902 | Name on file | Email address on file |
| 16848952 | Name on file | Email address on file |
| 13224991 | Name on file | Email address on file |
| 14381657 | Name on file | Email address on file |
| 13239459 | Name on file | Email address on file |
| 14118280 | Name on file | Email address on file |
| 14242164 | Name on file | Email address on file |
| 15210394 | Name on file | Email address on file |
| 14508048 | Name on file | Email address on file |
| 13930518 | Name on file | Email address on file |
| 13480586 | Name on file | Email address on file |
| 14614249 | Name on file | Email address on file |
| 14614249 | Name on file | Email address on file |
| 13780504 | Name on file | Email address on file |
| 13175784 | Name on file | Email address on file |
| 13561112 | Name on file | Email address on file |
| 13838644 | Name on file | Email address on file |
| 14008331 | Name on file | Email address on file |
| 13246183 | Name on file | Email address on file |
| 14355258 | Name on file | Email address on file |
| 14675787 | Name on file | Email address on file |
| 13918579 | Name on file | Email address on file |
| 14535278 | Name on file | Email address on file |
| 13728495 | Name on file | Email address on file |
| 13195056 | Name on file | Email address on file |
| 14356088 | Name on file | Email address on file |
| 14301592 | Name on file | Email address on file |
| 18950919 | Name on file | Email address on file |
| 18237944 | Name on file | Email address on file |
| 18305731 | Name on file | Email address on file |
| 18983087 | Name on file | Email address on file |
| 15234037 | Name on file | Email address on file |
| 15026421 | Name on file | Email address on file |
| 13314460 | Name on file | Email address on file |
| 13797184 | Name on file | Email address on file |
| 18986530 | Name on file | Email address on file |
| 19023319 | Name on file | Email address on file |
| 13540953 | Name on file | Email address on file |
| 14585019 | Name on file | Email address on file |
| 14071805 | Name on file | Email address on file |
| 15292731 | Name on file | Email address on file |
| 15282398 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15282398 | Name on file | Email address on file |
| 15212720 | Name on file | Email address on file |
| 14559293 | Name on file | Email address on file |
| 15152951 | Name on file | Email address on file |
| 13592529 | Name on file | Email address on file |
| 18964021 | Name on file | Email address on file |
| 13806764 | Name on file | Email address on file |
| 14303769 | Name on file | Email address on file |
| 18243811 | Name on file | Email address on file |
| 14623723 | Name on file | Email address on file |
| 14606148 | Name on file | Email address on file |
| 15271683 | Name on file | Email address on file |
| 15266408 | Name on file | Email address on file |
| 14317783 | Name on file | Email address on file |
| 14624055 | Name on file | Email address on file |
| 18943683 | Name on file | Email address on file |
| 13154042 | Name on file | Email address on file |
| 14906139 | Name on file | Email address on file |
| 14906139 | Name on file | Email address on file |
| 13936098 | Name on file | Email address on file |
| 13291008 | Name on file | Email address on file |
| 14486074 | Name on file | Email address on file |
| 15070309 | Name on file | Email address on file |
| 13355377 | Name on file | Email address on file |
| 14987561 | Name on file | Email address on file |
| 13335508 | Name on file | Email address on file |
| 15281453 | Name on file | Email address on file |
| 14926411 | Name on file | Email address on file |
| 18991488 | Name on file | Email address on file |
| 14987832 | Name on file | Email address on file |
| 13346977 | Name on file | Email address on file |
| 14011902 | Name on file | Email address on file |
| 13357233 | Name on file | Email address on file |
| 13931869 | Name on file | Email address on file |
| 14591368 | Name on file | Email address on file |
| 18990441 | Name on file | Email address on file |
| 15156278 | Name on file | Email address on file |
| 13826916 | Name on file | Email address on file |
| 13915632 | Name on file | Email address on file |
| 18970822 | Name on file | Email address on file |
| 15188607 | Name on file | Email address on file |
| 14458001 | Name on file | Email address on file |
| 13239888 | Name on file | Email address on file |
| 13584829 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13794856 | Name on file | Email address on file |
| 15027158 | Name on file | Email address on file |
| 13671824 | Name on file | Email address on file |
| 18258121 | Name on file | Email address on file |
| 15046798 | Name on file | Email address on file |
| 14026540 | Name on file | Email address on file |
| 15155774 | Name on file | Email address on file |
| 15284416 | Name on file | Email address on file |
| 14211007 | Name on file | Email address on file |
| 15177606 | Name on file | Email address on file |
| 13562530 | Name on file | Email address on file |
| 14001213 | Name on file | Email address on file |
| 18950489 | Name on file | Email address on file |
| 18948977 | Name on file | Email address on file |
| 14652653 | Name on file | Email address on file |
| 13412834 | Name on file | Email address on file |
| 14432452 | Name on file | Email address on file |
| 14009082 | Name on file | Email address on file |
| 19021884 | Name on file | Email address on file |
| 14589588 | Name on file | Email address on file |
| 13615878 | Name on file | Email address on file |
| 18326665 | Name on file | Email address on file |
| 15000676 | Name on file | Email address on file |
| 14626635 | Name on file | Email address on file |
| 13197111 | Name on file | Email address on file |
| 14580196 | Name on file | Email address on file |
| 14213698 | Name on file | Email address on file |
| 14074427 | Name on file | Email address on file |
| 15037180 | Name on file | Email address on file |
| 13822393 | Name on file | Email address on file |
| 14441894 | Name on file | Email address on file |
| 13962395 | Name on file | Email address on file |
| 14102848 | Name on file | Email address on file |
| 13389057 | Name on file | Email address on file |
| 13244367 | Name on file | Email address on file |
| 13464104 | Name on file | Email address on file |
| 13455561 | Name on file | Email address on file |
| 18286464 | Name on file | Email address on file |
| 14323027 | Name on file | Email address on file |
| 15013573 | Name on file | Email address on file |
| 13806868 | Name on file | Email address on file |
| 14027913 | Name on file | Email address on file |
| 13536685 | Name on file | Email address on file |
| 13922025 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15199983 | Name on file | Email address on file |
| 13739020 | Name on file | Email address on file |
| 16851132 | Name on file | Email address on file |
| 14134507 | Name on file | Email address on file |
| 13780110 | Name on file | Email address on file |
| 18991845 | Name on file | Email address on file |
| 18241451 | Name on file | Email address on file |
| 18264378 | Name on file | Email address on file |
| 18297515 | Name on file | Email address on file |
| 18971450 | Name on file | Email address on file |
| 13973099 | Name on file | Email address on file |
| 14519657 | Name on file | Email address on file |
| 15050787 | Name on file | Email address on file |
| 13362547 | Name on file | Email address on file |
| 13985108 | Name on file | Email address on file |
| 15004144 | Name on file | Email address on file |
| 14347412 | Name on file | Email address on file |
| 14986509 | Name on file | Email address on file |
| 18958576 | Name on file | Email address on file |
| 15195277 | Name on file | Email address on file |
| 15195277 | Name on file | Email address on file |
| 15129494 | Name on file | Email address on file |
| 13651823 | Name on file | Email address on file |
| 14141647 | Name on file | Email address on file |
| 14585905 | Name on file | Email address on file |
| 13448145 | Name on file | Email address on file |
| 13467697 | Name on file | Email address on file |
| 13904774 | Name on file | Email address on file |
| 13422519 | Name on file | Email address on file |
| 14652006 | Name on file | Email address on file |
| 14325384 | Name on file | Email address on file |
| 14649701 | Name on file | Email address on file |
| 13895237 | Name on file | Email address on file |
| 14606963 | Name on file | Email address on file |
| 14313525 | Name on file | Email address on file |
| 15039522 | Name on file | Email address on file |
| 13796051 | Name on file | Email address on file |
| 14401538 | Name on file | Email address on file |
| 14586826 | Name on file | Email address on file |
| 13650225 | Name on file | Email address on file |
| 13974540 | Name on file | Email address on file |
| 14618009 | Name on file | Email address on file |
| 13808031 | Name on file | Email address on file |
| 13825144 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13146322 | Name on file | Email address on file |
| 14282310 | Name on file | Email address on file |
| 13819646 | Name on file | Email address on file |
| 14302064 | Name on file | Email address on file |
| 13517127 | Name on file | Email address on file |
| 14040694 | Name on file | Email address on file |
| 14099885 | Name on file | Email address on file |
| 13955772 | Name on file | Email address on file |
| 13396780 | Name on file | Email address on file |
| 13649454 | Name on file | Email address on file |
| 14665474 | Name on file | Email address on file |
| 14678307 | Name on file | Email address on file |
| 14678307 | Name on file | Email address on file |
| 14006480 | Name on file | Email address on file |
| 14019092 | Name on file | Email address on file |
| 13373450 | Name on file | Email address on file |
| 13541512 | Name on file | Email address on file |
| 14170751 | Name on file | Email address on file |
| 14008147 | Name on file | Email address on file |
| 13532406 | Name on file | Email address on file |
| 13288579 | Name on file | Email address on file |
| 13398332 | Name on file | Email address on file |
| 14138707 | Name on file | Email address on file |
| 14422258 | Name on file | Email address on file |
| 13440854 | Name on file | Email address on file |
| 14278041 | Name on file | Email address on file |
| 14044269 | Name on file | Email address on file |
| 13954705 | Name on file | Email address on file |
| 14231048 | Name on file | Email address on file |
| 14080870 | Name on file | Email address on file |
| 13760303 | Name on file | Email address on file |
| 13601193 | Name on file | Email address on file |
| 13943771 | Name on file | Email address on file |
| 13962338 | Name on file | Email address on file |
| 13980126 | Name on file | Email address on file |
| 18238823 | Name on file | Email address on file |
| 15282135 | Name on file | Email address on file |
| 14464764 | Name on file | Email address on file |
| 15177773 | Name on file | Email address on file |
| 14977986 | Name on file | Email address on file |
| 13758703 | Name on file | Email address on file |
| 15033127 | Name on file | Email address on file |
| 15183101 | Name on file | Email address on file |
| 15019954 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15138151 | Name on file | Email address on file |
| 14931707 | Name on file | Email address on file |
| 15212686 | Name on file | Email address on file |
| 14958229 | Name on file | Email address on file |
| 15039172 | Name on file | Email address on file |
| 14602295 | Name on file | Email address on file |
| 14602295 | Name on file | Email address on file |
| 13768952 | Name on file | Email address on file |
| 14017905 | Name on file | Email address on file |
| 18501853 | Name on file | Email address on file |
| 18256809 | Name on file | Email address on file |
| 18307119 | Name on file | Email address on file |
| 15229305 | Name on file | Email address on file |
| 15053668 | Name on file | Email address on file |
| 15237446 | Name on file | Email address on file |
| 14918074 | Name on file | Email address on file |
| 14969376 | Name on file | Email address on file |
| 13194988 | Name on file | Email address on file |
| 18246161 | Name on file | Email address on file |
| 18306586 | Name on file | Email address on file |
| 18964234 | Name on file | Email address on file |
| 18983295 | Name on file | Email address on file |
| 14907114 | Name on file | Email address on file |
| 18971783 | Name on file | Email address on file |
| 18243760 | Name on file | Email address on file |
| 22212572 | Name on file | Email address on file |
| 14239768 | Name on file | Email address on file |
| 15157013 | Name on file | Email address on file |
| 14643211 | Name on file | Email address on file |
| 18985395 | Name on file | Email address on file |
| 18238613 | Name on file | Email address on file |
| 18274988 | Name on file | Email address on file |
| 18265536 | Name on file | Email address on file |
| 18257758 | Name on file | Email address on file |
| 18242511 | Name on file | Email address on file |
| 19027294 | Name on file | Email address on file |
| 19021420 | Name on file | Email address on file |
| 18970760 | Name on file | Email address on file |
| 18272247 | Name on file | Email address on file |
| 18337440 | Name on file | Email address on file |
| 15047261 | Name on file | Email address on file |
| 18964377 | Name on file | Email address on file |
| 13163818 | Name on file | Email address on file |
| 15278897 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18289021 | Name on file | Email address on file |
| 18282610 | Name on file | Email address on file |
| 19002874 | Name on file | Email address on file |
| 19008707 | Name on file | Email address on file |
| 18941817 | Name on file | Email address on file |
| 18971594 | Name on file | Email address on file |
| 18299531 | Name on file | Email address on file |
| 22163912 | Name on file | Email address on file |
| 18296375 | Name on file | Email address on file |
| 18237940 | Name on file | Email address on file |
| 18972147 | Name on file | Email address on file |
| 18502265 | Name on file | Email address on file |
| 19003315 | Name on file | Email address on file |
| 14909085 | Name on file | Email address on file |
| 13819337 | Name on file | Email address on file |
| 15213058 | Name on file | Email address on file |
| 13145382 | Name on file | Email address on file |
| 15278164 | Name on file | Email address on file |
| 15278164 | Name on file | Email address on file |
| 18242535 | Name on file | Email address on file |
| 18336646 | Name on file | Email address on file |
| 19009979 | Name on file | Email address on file |
| 14636338 | Name on file | Email address on file |
| 13145562 | Name on file | Email address on file |
| 18997448 | Name on file | Email address on file |
| 14671923 | Name on file | Email address on file |
| 13258866 | Name on file | Email address on file |
| 15216682 | Name on file | Email address on file |
| 13482336 | Name on file | Email address on file |
| 14101211 | Name on file | Email address on file |
| 14046856 | Name on file | Email address on file |
| 13558247 | Name on file | Email address on file |
| 13561784 | Name on file | Email address on file |
| 14650155 | Name on file | Email address on file |
| 13924970 | Name on file | Email address on file |
| 14310920 | Name on file | Email address on file |
| 13480200 | Name on file | Email address on file |
| 13670375 | Name on file | Email address on file |
| 14971775 | Name on file | Email address on file |
| 15022295 | Name on file | Email address on file |
| 15077551 | Name on file | Email address on file |
| 14914142 | Name on file | Email address on file |
| 14914142 | Name on file | Email address on file |
| 14960628 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14985887 | Name on file | Email address on file |
| 15014344 | Name on file | Email address on file |
| 15217376 | Name on file | Email address on file |
| 15094114 | Name on file | Email address on file |
| 15237759 | Name on file | Email address on file |
| 14926057 | Name on file | Email address on file |
| 13270386 | Name on file | Email address on file |
| 14276544 | Name on file | Email address on file |
| 14551622 | Name on file | Email address on file |
| 15099341 | Name on file | Email address on file |
| 15245640 | Name on file | Email address on file |
| 15155075 | Name on file | Email address on file |
| 14090243 | Name on file | Email address on file |
| 14616508 | Name on file | Email address on file |
| 14153275 | Name on file | Email address on file |
| 13525359 | Name on file | Email address on file |
| 14473148 | Name on file | Email address on file |
| 19000449 | Name on file | Email address on file |
| 19021614 | Name on file | Email address on file |
| 18255804 | Name on file | Email address on file |
| 19027836 | Name on file | Email address on file |
| 20804136 | Name on file | Email address on file |
| 19027070 | Name on file | Email address on file |
| 18244228 | Name on file | Email address on file |
| 18293487 | Name on file | Email address on file |
| 20798178 | Name on file | Email address on file |
| 18312800 | Name on file | Email address on file |
| 15159853 | Name on file | Email address on file |
| 15013554 | Name on file | Email address on file |
| 15013554 | Name on file | Email address on file |
| 15182645 | Name on file | Email address on file |
| 15182645 | Name on file | Email address on file |
| 15252004 | Name on file | Email address on file |
| 14911911 | Name on file | Email address on file |
| 14953577 | Name on file | Email address on file |
| 18238883 | Name on file | Email address on file |
| 20643347 | Name on file | Email address on file |
| 18983776 | Name on file | Email address on file |
| 15168879 | Name on file | Email address on file |
| 18263545 | Name on file | Email address on file |
| 15128993 | Name on file | Email address on file |
| 18277671 | Name on file | Email address on file |
| 15398183 | Name on file | Email address on file |
| 13438783 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13992989 | Name on file | Email address on file |
| 13831805 | Name on file | Email address on file |
| 15245437 | Name on file | Email address on file |
| 14895891 | Name on file | Email address on file |
| 14991964 | Name on file | Email address on file |
| 13144375 | Name on file | Email address on file |
| 14908068 | Name on file | Email address on file |
| 14982899 | Name on file | Email address on file |
| 18243246 | Name on file | Email address on file |
| 18241747 | Name on file | Email address on file |
| 22154053 | Name on file | Email address on file |
| 18250186 | Name on file | Email address on file |
| 14035336 | Name on file | Email address on file |
| 15215521 | Name on file | Email address on file |
| 15134610 | Name on file | Email address on file |
| 13704694 | Name on file | Email address on file |
| 18969762 | Name on file | Email address on file |
| 14633415 | Name on file | Email address on file |
| 18966354 | Name on file | Email address on file |
| 18288162 | Name on file | Email address on file |
| 18963407 | Name on file | Email address on file |
| 18253925 | Name on file | Email address on file |
| 18278202 | Name on file | Email address on file |
| 19017441 | Name on file | Email address on file |
| 19007943 | Name on file | Email address on file |
| 19009729 | Name on file | Email address on file |
| 18251954 | Name on file | Email address on file |
| 15033583 | Name on file | Email address on file |
| 15287798 | Name on file | Email address on file |
| 13956996 | Name on file | Email address on file |
| 15255396 | Name on file | Email address on file |
| 15117662 | Name on file | Email address on file |
| 13670900 | Name on file | Email address on file |
| 19174989 | Name on file | Email address on file |
| 14615050 | Name on file | Email address on file |
| 14989575 | Name on file | Email address on file |
| 14972046 | Name on file | Email address on file |
| 13566127 | Name on file | Email address on file |
| 13199349 | Name on file | Email address on file |
| 14024403 | Name on file | Email address on file |
| 13966115 | Name on file | Email address on file |
| 18976756 | Name on file | Email address on file |
| 13484106 | Name on file | Email address on file |
| 13312578 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14549250 | Name on file | Email address on file |
| 13797619 | Name on file | Email address on file |
| 13602781 | Name on file | Email address on file |
| 18966136 | Name on file | Email address on file |
| 18984977 | Name on file | Email address on file |
| 18964329 | Name on file | Email address on file |
| 13250179 | Name on file | Email address on file |
| 13291886 | Name on file | Email address on file |
| 14154417 | Name on file | Email address on file |
| 13688378 | Name on file | Email address on file |
| 15274417 | Name on file | Email address on file |
| 15059355 | Name on file | Email address on file |
| 15189815 | Name on file | Email address on file |
| 15273533 | Name on file | Email address on file |
| 14969176 | Name on file | Email address on file |
| 15216537 | Name on file | Email address on file |
| 13180813 | Name on file | Email address on file |
| 14635868 | Name on file | Email address on file |
| 14054635 | Name on file | Email address on file |
| 15292133 | Name on file | Email address on file |
| 15292133 | Name on file | Email address on file |
| 15156663 | Name on file | Email address on file |
| 15056246 | Name on file | Email address on file |
| 15010856 | Name on file | Email address on file |
| 14404077 | Name on file | Email address on file |
| 15289379 | Name on file | Email address on file |
| 15015327 | Name on file | Email address on file |
| 15007444 | Name on file | Email address on file |
| 13728334 | Name on file | Email address on file |
| 15187299 | Name on file | Email address on file |
| 15155865 | Name on file | Email address on file |
| 15291944 | Name on file | Email address on file |
| 15291944 | Name on file | Email address on file |
| 13206658 | Name on file | Email address on file |
| 15048692 | Name on file | Email address on file |
| 15034919 | Name on file | Email address on file |
| 13444760 | Name on file | Email address on file |
| 15211972 | Name on file | Email address on file |
| 13166715 | Name on file | Email address on file |
| 14994668 | Name on file | Email address on file |
| 13217237 | Name on file | Email address on file |
| 15044804 | Name on file | Email address on file |
| 15189555 | Name on file | Email address on file |
| 14945465 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15088519 | Name on file | Email address on file |
| 15187176 | Name on file | Email address on file |
| 15178531 | Name on file | Email address on file |
| 14992073 | Name on file | Email address on file |
| 14982429 | Name on file | Email address on file |
| 13213799 | Name on file | Email address on file |
| 13966293 | Name on file | Email address on file |
| 15181516 | Name on file | Email address on file |
| 15261821 | Name on file | Email address on file |
| 15011685 | Name on file | Email address on file |
| 15172925 | Name on file | Email address on file |
| 15270555 | Name on file | Email address on file |
| 13363617 | Name on file | Email address on file |
| 14333538 | Name on file | Email address on file |
| 13911970 | Name on file | Email address on file |
| 13718234 | Name on file | Email address on file |
| 13769875 | Name on file | Email address on file |
| 14382962 | Name on file | Email address on file |
| 14382962 | Name on file | Email address on file |
| 13867004 | Name on file | Email address on file |
| 13916474 | Name on file | Email address on file |
| 13545888 | Name on file | Email address on file |
| 13592963 | Name on file | Email address on file |
| 13441174 | Name on file | Email address on file |
| 13832611 | Name on file | Email address on file |
| 13645713 | Name on file | Email address on file |
| 14104299 | Name on file | Email address on file |
| 14055361 | Name on file | Email address on file |
| 13638318 | Name on file | Email address on file |
| 13918006 | Name on file | Email address on file |
| 13917879 | Name on file | Email address on file |
| 13525529 | Name on file | Email address on file |
| 14023648 | Name on file | Email address on file |
| 14209864 | Name on file | Email address on file |
| 13711315 | Name on file | Email address on file |
| 13515763 | Name on file | Email address on file |
| 13183021 | Name on file | Email address on file |
| 14302660 | Name on file | Email address on file |
| 13390437 | Name on file | Email address on file |
| 14442797 | Name on file | Email address on file |
| 13206357 | Name on file | Email address on file |
| 14145139 | Name on file | Email address on file |
| 14002110 | Name on file | Email address on file |
| 13830958 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14098430 | Name on file | Email address on file |
| 14950116 | Name on file | Email address on file |
| 14625592 | Name on file | Email address on file |
| 13931887 | Name on file | Email address on file |
| 14463581 | Name on file | Email address on file |
| 14978449 | Name on file | Email address on file |
| 15208960 | Name on file | Email address on file |
| 16865818 | Name on file | Email address on file |
| 14553796 | Name on file | Email address on file |
| 14587679 | Name on file | Email address on file |
| 15136706 | Name on file | Email address on file |
| 13246321 | Name on file | Email address on file |
| 14607528 | Name on file | Email address on file |
| 14607528 | Name on file | Email address on file |
| 13320108 | Name on file | Email address on file |
| 19017679 | Name on file | Email address on file |
| 13795313 | Name on file | Email address on file |
| 13291461 | Name on file | Email address on file |
| 14599663 | Name on file | Email address on file |
| 14419674 | Name on file | Email address on file |
| 13632282 | Name on file | Email address on file |
| 13397071 | Name on file | Email address on file |
| 13164426 | Name on file | Email address on file |
| 14311280 | Name on file | Email address on file |
| 15279251 | Name on file | Email address on file |
| 15383155 | Name on file | Email address on file |
| 13903457 | Name on file | Email address on file |
| 15278896 | Name on file | Email address on file |
| 14900343 | Name on file | Email address on file |
| 15271012 | Name on file | Email address on file |
| 15555555 | Name on file | Email address on file |
| 13901983 | Name on file | Email address on file |
| 14395492 | Name on file | Email address on file |
| 14668574 | Name on file | Email address on file |
| 14655688 | Name on file | Email address on file |
| 16849558 | Name on file | Email address on file |
| 14646187 | Name on file | Email address on file |
| 13867615 | Name on file | Email address on file |
| 15189351 | Name on file | Email address on file |
| 13608644 | Name on file | Email address on file |
| 14122450 | Name on file | Email address on file |
| 13954946 | Name on file | Email address on file |
| 14612478 | Name on file | Email address on file |
| 13865537 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13905911 | Name on file | Email address on file |
| 14275296 | Name on file | Email address on file |
| 13450127 | Name on file | Email address on file |
| 14678526 | Name on file | Email address on file |
| 13623353 | Name on file | Email address on file |
| 14046521 | Name on file | Email address on file |
| 15383063 | Name on file | Email address on file |
| 14062572 | Name on file | Email address on file |
| 14087432 | Name on file | Email address on file |
| 14023628 | Name on file | Email address on file |
| 14381715 | Name on file | Email address on file |
| 13413968 | Name on file | Email address on file |
| 14252449 | Name on file | Email address on file |
| 13636779 | Name on file | Email address on file |
| 13682648 | Name on file | Email address on file |
| 14597820 | Name on file | Email address on file |
| 13316997 | Name on file | Email address on file |
| 14624322 | Name on file | Email address on file |
| 14624322 | Name on file | Email address on file |
| 13195579 | Name on file | Email address on file |
| 13318909 | Name on file | Email address on file |
| 14043629 | Name on file | Email address on file |
| 13249134 | Name on file | Email address on file |
| 14282408 | Name on file | Email address on file |
| 13869377 | Name on file | Email address on file |
| 14038355 | Name on file | Email address on file |
| 13407586 | Name on file | Email address on file |
| 13257105 | Name on file | Email address on file |
| 14091220 | Name on file | Email address on file |
| 14645773 | Name on file | Email address on file |
| 13579829 | Name on file | Email address on file |
| 13770477 | Name on file | Email address on file |
| 14376188 | Name on file | Email address on file |
| 16852840 | Name on file | Email address on file |
| 14646127 | Name on file | Email address on file |
| 13741648 | Name on file | Email address on file |
| 13772876 | Name on file | Email address on file |
| 13395294 | Name on file | Email address on file |
| 14589175 | Name on file | Email address on file |
| 14005255 | Name on file | Email address on file |
| 13935598 | Name on file | Email address on file |
| 16849873 | Name on file | Email address on file |
| 13314844 | Name on file | Email address on file |
| 14223433 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14354000 | Name on file | Email address on file |
| 13167054 | Name on file | Email address on file |
| 13825106 | Name on file | Email address on file |
| 13366014 | Name on file | Email address on file |
| 14551297 | Name on file | Email address on file |
| 14383486 | Name on file | Email address on file |
| 15384050 | Name on file | Email address on file |
| 13215327 | Name on file | Email address on file |
| 13902586 | Name on file | Email address on file |
| 16850758 | Name on file | Email address on file |
| 13453686 | Name on file | Email address on file |
| 13718711 | Name on file | Email address on file |
| 14492971 | Name on file | Email address on file |
| 14126072 | Name on file | Email address on file |
| 14294644 | Name on file | Email address on file |
| 13824593 | Name on file | Email address on file |
| 13752171 | Name on file | Email address on file |
| 13920748 | Name on file | Email address on file |
| 13591487 | Name on file | Email address on file |
| 13625435 | Name on file | Email address on file |
| 13467326 | Name on file | Email address on file |
| 13918703 | Name on file | Email address on file |
| 13310687 | Name on file | Email address on file |
| 13789828 | Name on file | Email address on file |
| 13623164 | Name on file | Email address on file |
| 14532479 | Name on file | Email address on file |
| 14311288 | Name on file | Email address on file |
| 14583652 | Name on file | Email address on file |
| 14556130 | Name on file | Email address on file |
| 14529328 | Name on file | Email address on file |
| 14672882 | Name on file | Email address on file |
| 14182240 | Name on file | Email address on file |
| 13275843 | Name on file | Email address on file |
| 13526244 | Name on file | Email address on file |
| 14617588 | Name on file | Email address on file |
| 14005394 | Name on file | Email address on file |
| 13341549 | Name on file | Email address on file |
| 14224450 | Name on file | Email address on file |
| 14067174 | Name on file | Email address on file |
| 13545924 | Name on file | Email address on file |
| 14661766 | Name on file | Email address on file |
| 14473610 | Name on file | Email address on file |
| 16851866 | Name on file | Email address on file |
| 13614605 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13817385 | Name on file | Email address on file |
| 13348024 | Name on file | Email address on file |
| 14370319 | Name on file | Email address on file |
| 13516922 | Name on file | Email address on file |
| 14649674 | Name on file | Email address on file |
| 14649674 | Name on file | Email address on file |
| 13213169 | Name on file | Email address on file |
| 14196798 | Name on file | Email address on file |
| 13426756 | Name on file | Email address on file |
| 16850770 | Name on file | Email address on file |
| 14381487 | Name on file | Email address on file |
| 14467869 | Name on file | Email address on file |
| 13141937 | Name on file | Email address on file |
| 14660345 | Name on file | Email address on file |
| 13700278 | Name on file | Email address on file |
| 14171706 | Name on file | Email address on file |
| 13593878 | Name on file | Email address on file |
| 13719829 | Name on file | Email address on file |
| 13326331 | Name on file | Email address on file |
| 14627225 | Name on file | Email address on file |
| 14157651 | Name on file | Email address on file |
| 13342395 | Name on file | Email address on file |
| 13405660 | Name on file | Email address on file |
| 16852180 | Name on file | Email address on file |
| 14493792 | Name on file | Email address on file |
| 13548233 | Name on file | Email address on file |
| 13372987 | Name on file | Email address on file |
| 13669702 | Name on file | Email address on file |
| 14009008 | Name on file | Email address on file |
| 14277346 | Name on file | Email address on file |
| 13435096 | Name on file | Email address on file |
| 14463787 | Name on file | Email address on file |
| 13172173 | Name on file | Email address on file |
| 13564572 | Name on file | Email address on file |
| 14120113 | Name on file | Email address on file |
| 13401712 | Name on file | Email address on file |
| 14548910 | Name on file | Email address on file |
| 13864110 | Name on file | Email address on file |
| 14533225 | Name on file | Email address on file |
| 14422789 | Name on file | Email address on file |
| 13186424 | Name on file | Email address on file |
| 13525080 | Name on file | Email address on file |
| 14101442 | Name on file | Email address on file |
| 14674742 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13273732 | Name on file | Email address on file |
| 13632128 | Name on file | Email address on file |
| 14040088 | Name on file | Email address on file |
| 14354430 | Name on file | Email address on file |
| 14073605 | Name on file | Email address on file |
| 13539492 | Name on file | Email address on file |
| 13974873 | Name on file | Email address on file |
| 14467620 | Name on file | Email address on file |
| 13960809 | Name on file | Email address on file |
| 14172689 | Name on file | Email address on file |
| 14503872 | Name on file | Email address on file |
| 14227336 | Name on file | Email address on file |
| 14294441 | Name on file | Email address on file |
| 13813690 | Name on file | Email address on file |
| 16848903 | Name on file | Email address on file |
| 13874271 | Name on file | Email address on file |
| 13750878 | Name on file | Email address on file |
| 14603953 | Name on file | Email address on file |
| 13391938 | Name on file | Email address on file |
| 14116774 | Name on file | Email address on file |
| 13481212 | Name on file | Email address on file |
| 13489670 | Name on file | Email address on file |
| 13877930 | Name on file | Email address on file |
| 14682216 | Name on file | Email address on file |
| 14548831 | Name on file | Email address on file |
| 14643275 | Name on file | Email address on file |
| 13175293 | Name on file | Email address on file |
| 15408056 | Name on file | Email address on file |
| 14426188 | Name on file | Email address on file |
| 13381505 | Name on file | Email address on file |
| 13211628 | Name on file | Email address on file |
| 14418328 | Name on file | Email address on file |
| 13563403 | Name on file | Email address on file |
| 13905004 | Name on file | Email address on file |
| 15268402 | Name on file | Email address on file |
| 13851703 | Name on file | Email address on file |
| 13913255 | Name on file | Email address on file |
| 14156190 | Name on file | Email address on file |
| 14552904 | Name on file | Email address on file |
| 13712443 | Name on file | Email address on file |
| 13770474 | Name on file | Email address on file |
| 14260104 | Name on file | Email address on file |
| 14223344 | Name on file | Email address on file |
| 14061328 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13904177 | Name on file | Email address on file |
| 14246831 | Name on file | Email address on file |
| 13386409 | Name on file | Email address on file |
| 14351073 | Name on file | Email address on file |
| 14163004 | Name on file | Email address on file |
| 14654830 | Name on file | Email address on file |
| 14612009 | Name on file | Email address on file |
| 14547966 | Name on file | Email address on file |
| 13419578 | Name on file | Email address on file |
| 13693541 | Name on file | Email address on file |
| 14229877 | Name on file | Email address on file |
| 14628237 | Name on file | Email address on file |
| 13842626 | Name on file | Email address on file |
| 13917899 | Name on file | Email address on file |
| 14678544 | Name on file | Email address on file |
| 14257830 | Name on file | Email address on file |
| 14094628 | Name on file | Email address on file |
| 13569354 | Name on file | Email address on file |
| 14159145 | Name on file | Email address on file |
| 14294804 | Name on file | Email address on file |
| 14517165 | Name on file | Email address on file |
| 16864644 | Name on file | Email address on file |
| 13928612 | Name on file | Email address on file |
| 13541628 | Name on file | Email address on file |
| 13517137 | Name on file | Email address on file |
| 14524851 | Name on file | Email address on file |
| 14345142 | Name on file | Email address on file |
| 13642697 | Name on file | Email address on file |
| 14440405 | Name on file | Email address on file |
| 13341065 | Name on file | Email address on file |
| 16852726 | Name on file | Email address on file |
| 13477339 | Name on file | Email address on file |
| 13882727 | Name on file | Email address on file |
| 14335542 | Name on file | Email address on file |
| 13362692 | Name on file | Email address on file |
| 16851366 | Name on file | Email address on file |
| 14667390 | Name on file | Email address on file |
| 13509241 | Name on file | Email address on file |
| 13607213 | Name on file | Email address on file |
| 13340682 | Name on file | Email address on file |
| 14062208 | Name on file | Email address on file |
| 13407466 | Name on file | Email address on file |
| 14498802 | Name on file | Email address on file |
| 14498802 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13948238 | Name on file | Email address on file |
| 14505163 | Name on file | Email address on file |
| 14980642 | Name on file | Email address on file |
| 15288038 | Name on file | Email address on file |
| 15270925 | Name on file | Email address on file |
| 14939631 | Name on file | Email address on file |
| 14925920 | Name on file | Email address on file |
| 15157557 | Name on file | Email address on file |
| 14924431 | Name on file | Email address on file |
| 15093932 | Name on file | Email address on file |
| 14464908 | Name on file | Email address on file |
| 15204690 | Name on file | Email address on file |
| 15244197 | Name on file | Email address on file |
| 13676015 | Name on file | Email address on file |
| 15168448 | Name on file | Email address on file |
| 15271574 | Name on file | Email address on file |
| 15229423 | Name on file | Email address on file |
| 15262121 | Name on file | Email address on file |
| 14987790 | Name on file | Email address on file |
| 13157146 | Name on file | Email address on file |
| 14896666 | Name on file | Email address on file |
| 15174561 | Name on file | Email address on file |
| 15058828 | Name on file | Email address on file |
| 15058828 | Name on file | Email address on file |
| 15084765 | Name on file | Email address on file |
| 14601544 | Name on file | Email address on file |
| 13520692 | Name on file | Email address on file |
| 14257304 | Name on file | Email address on file |
| 13922233 | Name on file | Email address on file |
| 18284721 | Name on file | Email address on file |
| 18977098 | Name on file | Email address on file |
| 18274819 | Name on file | Email address on file |
| 19005579 | Name on file | Email address on file |
| 14381669 | Name on file | Email address on file |
| 14431333 | Name on file | Email address on file |
| 18946180 | Name on file | Email address on file |
| 15270106 | Name on file | Email address on file |
| 14272802 | Name on file | Email address on file |
| 14179304 | Name on file | Email address on file |
| 18281676 | Name on file | Email address on file |
| 13834668 | Name on file | Email address on file |
| 13721851 | Name on file | Email address on file |
| 18293362 | Name on file | Email address on file |
| 14490990 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14628139 | Name on file | Email address on file |
| 14611193 | Name on file | Email address on file |
| 14611193 | Name on file | Email address on file |
| 15250156 | Name on file | Email address on file |
| 18945615 | Name on file | Email address on file |
| 14104837 | Name on file | Email address on file |
| 18292085 | Name on file | Email address on file |
| 14980160 | Name on file | Email address on file |
| 15121230 | Name on file | Email address on file |
| 13182807 | Name on file | Email address on file |
| 14323191 | Name on file | Email address on file |
| 14261844 | Name on file | Email address on file |
| 13824233 | Name on file | Email address on file |
| 15275946 | Name on file | Email address on file |
| 15205420 | Name on file | Email address on file |
| 15260250 | Name on file | Email address on file |
| 13929697 | Name on file | Email address on file |
| 14914179 | Name on file | Email address on file |
| 18267248 | Name on file | Email address on file |
| 18301576 | Name on file | Email address on file |
| 15212931 | Name on file | Email address on file |
| 13346526 | Name on file | Email address on file |
| 18309463 | Name on file | Email address on file |
| 13713720 | Name on file | Email address on file |
| 13819474 | Name on file | Email address on file |
| 15281792 | Name on file | Email address on file |
| 15281792 | Name on file | Email address on file |
| 15272879 | Name on file | Email address on file |
| 15283014 | Name on file | Email address on file |
| 15283014 | Name on file | Email address on file |
| 15149740 | Name on file | Email address on file |
| 15268545 | Name on file | Email address on file |
| 14114774 | Name on file | Email address on file |
| 14001862 | Name on file | Email address on file |
| 18241478 | Name on file | Email address on file |
| 14003935 | Name on file | Email address on file |
| 18262415 | Name on file | Email address on file |
| 13502892 | Name on file | Email address on file |
| 18290532 | Name on file | Email address on file |
| 18940699 | Name on file | Email address on file |
| 13882027 | Name on file | Email address on file |
| 15402694 | Name on file | Email address on file |
| 13543890 | Name on file | Email address on file |
| 18265914 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15075155 | Name on file | Email address on file |
| 13962957 | Name on file | Email address on file |
| 13249486 | Name on file | Email address on file |
| 15190624 | Name on file | Email address on file |
| 18991619 | Name on file | Email address on file |
| 13520245 | Name on file | Email address on file |
| 18967800 | Name on file | Email address on file |
| 22145185 | Name on file | Email address on file |
| 13924780 | Name on file | Email address on file |
| 14244825 | Name on file | Email address on file |
| 19028109 | Name on file | Email address on file |
| 13701788 | Name on file | Email address on file |
| 14446972 | Name on file | Email address on file |
| 14010467 | Name on file | Email address on file |
| 14142605 | Name on file | Email address on file |
| 14423667 | Name on file | Email address on file |
| 13612246 | Name on file | Email address on file |
| 14340424 | Name on file | Email address on file |
| 14590984 | Name on file | Email address on file |
| 13767650 | Name on file | Email address on file |
| 15118623 | Name on file | Email address on file |
| 13781294 | Name on file | Email address on file |
| 13620927 | Name on file | Email address on file |
| 15289589 | Name on file | Email address on file |
| 15289589 | Name on file | Email address on file |
| 18958857 | Name on file | Email address on file |
| 13178256 | Name on file | Email address on file |
| 18954862 | Name on file | Email address on file |
| 18954001 | Name on file | Email address on file |
| 18237712 | Name on file | Email address on file |
| 18278796 | Name on file | Email address on file |
| 15399501 | Name on file | Email address on file |
| 14118992 | Name on file | Email address on file |
| 19020973 | Name on file | Email address on file |
| 14272691 | Name on file | Email address on file |
| 15163614 | Name on file | Email address on file |
| 18311397 | Name on file | Email address on file |
| 14361440 | Name on file | Email address on file |
| 13891672 | Name on file | Email address on file |
| 22145009 | Name on file | Email address on file |
| 15176965 | Name on file | Email address on file |
| 13292056 | Name on file | Email address on file |
| 18311979 | Name on file | Email address on file |
| 18999228 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18257522 | Name on file | Email address on file |
| 19007981 | Name on file | Email address on file |
| 18992862 | Name on file | Email address on file |
| 18273107 | Name on file | Email address on file |
| 18977507 | Name on file | Email address on file |
| 13142879 | Name on file | Email address on file |
| 19017253 | Name on file | Email address on file |
| 18275467 | Name on file | Email address on file |
| 13497905 | Name on file | Email address on file |
| 14095834 | Name on file | Email address on file |
| 18272929 | Name on file | Email address on file |
| 18260594 | Name on file | Email address on file |
| 18984091 | Name on file | Email address on file |
| 14663679 | Name on file | Email address on file |
| 18940114 | Name on file | Email address on file |
| 13667397 | Name on file | Email address on file |
| 18290328 | Name on file | Email address on file |
| 13690782 | Name on file | Email address on file |
| 19021992 | Name on file | Email address on file |
| 15374988 | Name on file | Email address on file |
| 18333622 | Name on file | Email address on file |
| 14988776 | Name on file | Email address on file |
| 18941160 | Name on file | Email address on file |
| 14929458 | Name on file | Email address on file |
| 13890631 | Name on file | Email address on file |
| 14982003 | Name on file | Email address on file |
| 12139075 | Name on file | Email address on file |
| 18995709 | Name on file | Email address on file |
| 14418915 | Name on file | Email address on file |
| 14461802 | Name on file | Email address on file |
| 14532225 | Name on file | Email address on file |
| 13970740 | Name on file | Email address on file |
| 14421784 | Name on file | Email address on file |
| 14618740 | Name on file | Email address on file |
| 14618740 | Name on file | Email address on file |
| 14310845 | Name on file | Email address on file |
| 14471351 | Name on file | Email address on file |
| 13948797 | Name on file | Email address on file |
| 14403908 | Name on file | Email address on file |
| 14307018 | Name on file | Email address on file |
| 14500859 | Name on file | Email address on file |
| 14426739 | Name on file | Email address on file |
| 13252793 | Name on file | Email address on file |
| 13976783 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14552534 | Name on file | Email address on file |
| 13175929 | Name on file | Email address on file |
| 13551943 | Name on file | Email address on file |
| 14677296 | Name on file | Email address on file |
| 13648696 | Name on file | Email address on file |
| 14450086 | Name on file | Email address on file |
| 14502609 | Name on file | Email address on file |
| 14323271 | Name on file | Email address on file |
| 14513944 | Name on file | Email address on file |
| 14446970 | Name on file | Email address on file |
| 14372551 | Name on file | Email address on file |
| 14441398 | Name on file | Email address on file |
| 14555604 | Name on file | Email address on file |
| 14625508 | Name on file | Email address on file |
| 19003027 | Name on file | Email address on file |
| 18271923 | Name on file | Email address on file |
| 18264441 | Name on file | Email address on file |
| 18328529 | Name on file | Email address on file |
| 13528876 | Name on file | Email address on file |
| 13607264 | Name on file | Email address on file |
| 15272646 | Name on file | Email address on file |
| 18303862 | Name on file | Email address on file |
| 13841599 | Name on file | Email address on file |
| 13937656 | Name on file | Email address on file |
| 14255083 | Name on file | Email address on file |
| 14255083 | Name on file | Email address on file |
| 13508947 | Name on file | Email address on file |
| 14407785 | Name on file | Email address on file |
| 14143363 | Name on file | Email address on file |
| 14080672 | Name on file | Email address on file |
| 13606737 | Name on file | Email address on file |
| 15057140 | Name on file | Email address on file |
| 14335458 | Name on file | Email address on file |
| 14335458 | Name on file | Email address on file |
| 13376467 | Name on file | Email address on file |
| 15037522 | Name on file | Email address on file |
| 14547782 | Name on file | Email address on file |
| 14534450 | Name on file | Email address on file |
| 13626068 | Name on file | Email address on file |
| 18326818 | Name on file | Email address on file |
| 14999666 | Name on file | Email address on file |
| 14515478 | Name on file | Email address on file |
| 14512953 | Name on file | Email address on file |
| 13444216 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13204002 | Name on file | Email address on file |
| 14654388 | Name on file | Email address on file |
| 18946424 | Name on file | Email address on file |
| 15079912 | Name on file | Email address on file |
| 14958374 | Name on file | Email address on file |
| 18265477 | Name on file | Email address on file |
| 18319106 | Name on file | Email address on file |
| 18960520 | Name on file | Email address on file |
| 14967816 | Name on file | Email address on file |
| 13605773 | Name on file | Email address on file |
| 15026292 | Name on file | Email address on file |
| 15283240 | Name on file | Email address on file |
| 13955745 | Name on file | Email address on file |
| 13678360 | Name on file | Email address on file |
| 13241889 | Name on file | Email address on file |
| 15362280 | Name on file | Email address on file |
| 13968080 | Name on file | Email address on file |
| 14592595 | Name on file | Email address on file |
| 15386261 | Name on file | Email address on file |
| 14681912 | Name on file | Email address on file |
| 13622066 | Name on file | Email address on file |
| 18280665 | Name on file | Email address on file |
| 18997197 | Name on file | Email address on file |
| 14630927 | Name on file | Email address on file |
| 14630927 | Name on file | Email address on file |
| 13698789 | Name on file | Email address on file |
| 14670401 | Name on file | Email address on file |
| 15278768 | Name on file | Email address on file |
| 15288393 | Name on file | Email address on file |
| 18257604 | Name on file | Email address on file |
| 14081765 | Name on file | Email address on file |
| 13540866 | Name on file | Email address on file |
| 13918547 | Name on file | Email address on file |
| 18955797 | Name on file | Email address on file |
| 18948993 | Name on file | Email address on file |
| 15390711 | Name on file | Email address on file |
| 18311277 | Name on file | Email address on file |
| 13610612 | Name on file | Email address on file |
| 14542202 | Name on file | Email address on file |
| 18979049 | Name on file | Email address on file |
| 18264006 | Name on file | Email address on file |
| 14678449 | Name on file | Email address on file |
| 14678449 | Name on file | Email address on file |
| 15278536 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13248175 | Name on file | Email address on file |
| 14386498 | Name on file | Email address on file |
| 14632536 | Name on file | Email address on file |
| 13382341 | Name on file | Email address on file |
| 14553496 | Name on file | Email address on file |
| 13458010 | Name on file | Email address on file |
| 14669698 | Name on file | Email address on file |
| 13408116 | Name on file | Email address on file |
| 15072175 | Name on file | Email address on file |
| 14645692 | Name on file | Email address on file |
| 14653409 | Name on file | Email address on file |
| 14653409 | Name on file | Email address on file |
| 14514202 | Name on file | Email address on file |
| 18271390 | Name on file | Email address on file |
| 18303665 | Name on file | Email address on file |
| 18245064 | Name on file | Email address on file |
| 19004931 | Name on file | Email address on file |
| 18961836 | Name on file | Email address on file |
| 13223284 | Name on file | Email address on file |
| 14971676 | Name on file | Email address on file |
| 13149265 | Name on file | Email address on file |
| 14065796 | Name on file | Email address on file |
| 14586806 | Name on file | Email address on file |
| 14586806 | Name on file | Email address on file |
| 13767579 | Name on file | Email address on file |
| 15384773 | Name on file | Email address on file |
| 13276994 | Name on file | Email address on file |
| 19001537 | Name on file | Email address on file |
| 18969381 | Name on file | Email address on file |
| 18976585 | Name on file | Email address on file |
| 14417995 | Name on file | Email address on file |
| 14112081 | Name on file | Email address on file |
| 14651628 | Name on file | Email address on file |
| 14378822 | Name on file | Email address on file |
| 13858997 | Name on file | Email address on file |
| 15290233 | Name on file | Email address on file |
| 13211983 | Name on file | Email address on file |
| 15221599 | Name on file | Email address on file |
| 19015677 | Name on file | Email address on file |
| 15186652 | Name on file | Email address on file |
| 13220645 | Name on file | Email address on file |
| 13700697 | Name on file | Email address on file |
| 15187283 | Name on file | Email address on file |
| 15160215 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15290630 | Name on file | Email address on file |
| 13912138 | Name on file | Email address on file |
| 14560768 | Name on file | Email address on file |
| 14687158 | Name on file | Email address on file |
| 14687158 | Name on file | Email address on file |
| 14080691 | Name on file | Email address on file |
| 13510469 | Name on file | Email address on file |
| 15394581 | Name on file | Email address on file |
| 14655633 | Name on file | Email address on file |
| 13599233 | Name on file | Email address on file |
| 13699960 | Name on file | Email address on file |
| 14287415 | Name on file | Email address on file |
| 14668522 | Name on file | Email address on file |
| 15097643 | Name on file | Email address on file |
| 14959483 | Name on file | Email address on file |
| 15282476 | Name on file | Email address on file |
| 15123007 | Name on file | Email address on file |
| 18336369 | Name on file | Email address on file |
| 14352133 | Name on file | Email address on file |
| 13893582 | Name on file | Email address on file |
| 13838620 | Name on file | Email address on file |
| 13306343 | Name on file | Email address on file |
| 22157111 | Name on file | Email address on file |
| 15128182 | Name on file | Email address on file |
| 20690532 | Name on file | Email address on file |
| 14555722 | Name on file | Email address on file |
| 18960544 | Name on file | Email address on file |
| 13871349 | Name on file | Email address on file |
| 18970794 | Name on file | Email address on file |
| 18292528 | Name on file | Email address on file |
| 19009428 | Name on file | Email address on file |
| 18258557 | Name on file | Email address on file |
| 15062407 | Name on file | Email address on file |
| 18327995 | Name on file | Email address on file |
| 18285855 | Name on file | Email address on file |
| 14537779 | Name on file | Email address on file |
| 13466870 | Name on file | Email address on file |
| 18246542 | Name on file | Email address on file |
| 13436367 | Name on file | Email address on file |
| 14671388 | Name on file | Email address on file |
| 15074990 | Name on file | Email address on file |
| 15376898 | Name on file | Email address on file |
| 18978213 | Name on file | Email address on file |
| 18245418 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13203951 | Name on file | Email address on file |
| 15013269 | Name on file | Email address on file |
| 13902272 | Name on file | Email address on file |
| 13442769 | Name on file | Email address on file |
| 13391386 | Name on file | Email address on file |
| 19009101 | Name on file | Email address on file |
| 18993105 | Name on file | Email address on file |
| 15031423 | Name on file | Email address on file |
| 14651048 | Name on file | Email address on file |
| 13523250 | Name on file | Email address on file |
| 14524182 | Name on file | Email address on file |
| 18281371 | Name on file | Email address on file |
| 13467950 | Name on file | Email address on file |
| 14447682 | Name on file | Email address on file |
| 14133084 | Name on file | Email address on file |
| 13535710 | Name on file | Email address on file |
| 22140278 | Name on file | Email address on file |
| 15283064 | Name on file | Email address on file |
| 14012051 | Name on file | Email address on file |
| 18967412 | Name on file | Email address on file |
| 14464824 | Name on file | Email address on file |
| 18960111 | Name on file | Email address on file |
| 18945157 | Name on file | Email address on file |
| 15125077 | Name on file | Email address on file |
| 15046760 | Name on file | Email address on file |
| 15116199 | Name on file | Email address on file |
| 15105302 | Name on file | Email address on file |
| 18308097 | Name on file | Email address on file |
| 18992387 | Name on file | Email address on file |
| 15192585 | Name on file | Email address on file |
| 13165265 | Name on file | Email address on file |
| 19022881 | Name on file | Email address on file |
| 15225945 | Name on file | Email address on file |
| 18260283 | Name on file | Email address on file |
| 22145073 | Name on file | Email address on file |
| 18979040 | Name on file | Email address on file |
| 14945226 | Name on file | Email address on file |
| 13916511 | Name on file | Email address on file |
| 18252285 | Name on file | Email address on file |
| 14303538 | Name on file | Email address on file |
| 15225113 | Name on file | Email address on file |
| 13452019 | Name on file | Email address on file |
| 13556410 | Name on file | Email address on file |
| 13864275 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14617329 | Name on file | Email address on file |
| 18970426 | Name on file | Email address on file |
| 14225100 | Name on file | Email address on file |
| 22154780 | Name on file | Email address on file |
| 18970338 | Name on file | Email address on file |
| 18275986 | Name on file | Email address on file |
| 13176228 | Name on file | Email address on file |
| 14914189 | Name on file | Email address on file |
| 19004564 | Name on file | Email address on file |
| 13883439 | Name on file | Email address on file |
| 18272876 | Name on file | Email address on file |
| 19015131 | Name on file | Email address on file |
| 13704720 | Name on file | Email address on file |
| 15188125 | Name on file | Email address on file |
| 15289739 | Name on file | Email address on file |
| 13549679 | Name on file | Email address on file |
| 12139192 | Name on file | Email address on file |
| 15264627 | Name on file | Email address on file |
| 13777647 | Name on file | Email address on file |
| 13615970 | Name on file | Email address on file |
| 13782516 | Name on file | Email address on file |
| 14004458 | Name on file | Email address on file |
| 14098478 | Name on file | Email address on file |
| 18990325 | Name on file | Email address on file |
| 13637341 | Name on file | Email address on file |
| 18972095 | Name on file | Email address on file |
| 18318635 | Name on file | Email address on file |
| 18265530 | Name on file | Email address on file |
| 18245040 | Name on file | Email address on file |
| 18334351 | Name on file | Email address on file |
| 19002344 | Name on file | Email address on file |
| 18998702 | Name on file | Email address on file |
| 13528656 | Name on file | Email address on file |
| 18986423 | Name on file | Email address on file |
| 12116327 | Name on file | Email address on file |
| 15067067 | Name on file | Email address on file |
| 13318604 | Name on file | Email address on file |
| 22154420 | Name on file | Email address on file |
| 14051559 | Name on file | Email address on file |
| 15249749 | Name on file | Email address on file |
| 14025544 | Name on file | Email address on file |
| 18977009 | Name on file | Email address on file |
| 13184412 | Name on file | Email address on file |
| 14401502 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15087499 | Name on file | Email address on file |
| 14348714 | Name on file | Email address on file |
| 13967186 | Name on file | Email address on file |
| 15251004 | Name on file | Email address on file |
| 13790152 | Name on file | Email address on file |
| 15399437 | Name on file | Email address on file |
| 13234934 | Name on file | Email address on file |
| 14104231 | Name on file | Email address on file |
| 13334219 | Name on file | Email address on file |
| 14125109 | Name on file | Email address on file |
| 13329020 | Name on file | Email address on file |
| 18962845 | Name on file | Email address on file |
| 13019320 | Name on file | Email address on file |
| 13334937 | Name on file | Email address on file |
| 18289702 | Name on file | Email address on file |
| 18942944 | Name on file | Email address on file |
| 19022866 | Name on file | Email address on file |
| 18292505 | Name on file | Email address on file |
| 18982314 | Name on file | Email address on file |
| 14109835 | Name on file | Email address on file |
| 18955542 | Name on file | Email address on file |
| 18286824 | Name on file | Email address on file |
| 14288411 | Name on file | Email address on file |
| 18285233 | Name on file | Email address on file |
| 19020686 | Name on file | Email address on file |
| 18326225 | Name on file | Email address on file |
| 18963677 | Name on file | Email address on file |
| 15096135 | Name on file | Email address on file |
| 13599347 | Name on file | Email address on file |
| 14609852 | Name on file | Email address on file |
| 14477688 | Name on file | Email address on file |
| 15113692 | Name on file | Email address on file |
| 15083124 | Name on file | Email address on file |
| 13984082 | Name on file | Email address on file |
| 18295061 | Name on file | Email address on file |
| 18306369 | Name on file | Email address on file |
| 18260127 | Name on file | Email address on file |
| 15006171 | Name on file | Email address on file |
| 15366866 | Name on file | Email address on file |
| 22157454 | Name on file | Email address on file |
| 15118159 | Name on file | Email address on file |
| 14211924 | Name on file | Email address on file |
| 14602224 | Name on file | Email address on file |
| 14383599 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14119610 | Name on file | Email address on file |
| 14931455 | Name on file | Email address on file |
| 14064606 | Name on file | Email address on file |
| 13870544 | Name on file | Email address on file |
| 13321547 | Name on file | Email address on file |
| 13555317 | Name on file | Email address on file |
| 14032693 | Name on file | Email address on file |
| 13312646 | Name on file | Email address on file |
| 13337384 | Name on file | Email address on file |
| 15081926 | Name on file | Email address on file |
| 13552155 | Name on file | Email address on file |
| 14121553 | Name on file | Email address on file |
| 14264553 | Name on file | Email address on file |
| 13296159 | Name on file | Email address on file |
| 13418307 | Name on file | Email address on file |
| 14384440 | Name on file | Email address on file |
| 13251400 | Name on file | Email address on file |
| 13524071 | Name on file | Email address on file |
| 13581857 | Name on file | Email address on file |
| 13704990 | Name on file | Email address on file |
| 13715032 | Name on file | Email address on file |
| 14488963 | Name on file | Email address on file |
| 15094585 | Name on file | Email address on file |
| 13833531 | Name on file | Email address on file |
| 13301232 | Name on file | Email address on file |
| 14644092 | Name on file | Email address on file |
| 13899709 | Name on file | Email address on file |
| 13246545 | Name on file | Email address on file |
| 14363401 | Name on file | Email address on file |
| 13989320 | Name on file | Email address on file |
| 14528247 | Name on file | Email address on file |
| 18950130 | Name on file | Email address on file |
| 18971094 | Name on file | Email address on file |
| 15115097 | Name on file | Email address on file |
| 14336167 | Name on file | Email address on file |
| 14105360 | Name on file | Email address on file |
| 14639590 | Name on file | Email address on file |
| 13656850 | Name on file | Email address on file |
| 14036886 | Name on file | Email address on file |
| 15034376 | Name on file | Email address on file |
| 15061209 | Name on file | Email address on file |
| 14314341 | Name on file | Email address on file |
| 14937951 | Name on file | Email address on file |
| 13400443 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14622837 | Name on file | Email address on file |
| 14588608 | Name on file | Email address on file |
| 14420100 | Name on file | Email address on file |
| 14420100 | Name on file | Email address on file |
| 14552304 | Name on file | Email address on file |
| 14003489 | Name on file | Email address on file |
| 14109378 | Name on file | Email address on file |
| 13848533 | Name on file | Email address on file |
| 14081935 | Name on file | Email address on file |
| 14514804 | Name on file | Email address on file |
| 14633028 | Name on file | Email address on file |
| 14633028 | Name on file | Email address on file |
| 14601549 | Name on file | Email address on file |
| 13784195 | Name on file | Email address on file |
| 13816963 | Name on file | Email address on file |
| 13914051 | Name on file | Email address on file |
| 13365987 | Name on file | Email address on file |
| 13792194 | Name on file | Email address on file |
| 14553443 | Name on file | Email address on file |
| 13745613 | Name on file | Email address on file |
| 13271499 | Name on file | Email address on file |
| 15374360 | Name on file | Email address on file |
| 13859108 | Name on file | Email address on file |
| 14081979 | Name on file | Email address on file |
| 14436084 | Name on file | Email address on file |
| 13554010 | Name on file | Email address on file |
| 13161008 | Name on file | Email address on file |
| 13259039 | Name on file | Email address on file |
| 14449132 | Name on file | Email address on file |
| 13765208 | Name on file | Email address on file |
| 14624449 | Name on file | Email address on file |
| 14308138 | Name on file | Email address on file |
| 13173156 | Name on file | Email address on file |
| 13689782 | Name on file | Email address on file |
| 13586798 | Name on file | Email address on file |
| 13755688 | Name on file | Email address on file |
| 14425808 | Name on file | Email address on file |
| 14549110 | Name on file | Email address on file |
| 13493381 | Name on file | Email address on file |
| 14058479 | Name on file | Email address on file |
| 14026269 | Name on file | Email address on file |
| 14231064 | Name on file | Email address on file |
| 13847821 | Name on file | Email address on file |
| 14363050 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14605346 | Name on file | Email address on file |
| 15109432 | Name on file | Email address on file |
| 13630396 | Name on file | Email address on file |
| 14601655 | Name on file | Email address on file |
| 14601655 | Name on file | Email address on file |
| 13480778 | Name on file | Email address on file |
| 14560421 | Name on file | Email address on file |
| 13202166 | Name on file | Email address on file |
| 14425645 | Name on file | Email address on file |
| 14648041 | Name on file | Email address on file |
| 14629775 | Name on file | Email address on file |
| 14629775 | Name on file | Email address on file |
| 13186283 | Name on file | Email address on file |
| 15270314 | Name on file | Email address on file |
| 14556084 | Name on file | Email address on file |
| 14057693 | Name on file | Email address on file |
| 14548335 | Name on file | Email address on file |
| 13590165 | Name on file | Email address on file |
| 14400065 | Name on file | Email address on file |
| 14242912 | Name on file | Email address on file |
| 14242912 | Name on file | Email address on file |
| 14283682 | Name on file | Email address on file |
| 14660092 | Name on file | Email address on file |
| 14651794 | Name on file | Email address on file |
| 14206129 | Name on file | Email address on file |
| 20646246 | Name on file | Email address on file |
| 18246538 | Name on file | Email address on file |
| 18321136 | Name on file | Email address on file |
| 18287830 | Name on file | Email address on file |
| 18287707 | Name on file | Email address on file |
| 18336201 | Name on file | Email address on file |
| 20816386 | Name on file | Email address on file |
| 18943911 | Name on file | Email address on file |
| 18325302 | Name on file | Email address on file |
| 18248122 | Name on file | Email address on file |
| 18992780 | Name on file | Email address on file |
| 18321963 | Name on file | Email address on file |
| 18329201 | Name on file | Email address on file |
| 18968087 | Name on file | Email address on file |
| 18246732 | Name on file | Email address on file |
| 18948926 | Name on file | Email address on file |
| 18999775 | Name on file | Email address on file |
| 18296871 | Name on file | Email address on file |
| 18317657 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18282899 | Name on file | Email address on file |
| 19029353 | Name on file | Email address on file |
| 18320014 | Name on file | Email address on file |
| 18320010 | Name on file | Email address on file |
| 18267774 | Name on file | Email address on file |
| 19005721 | Name on file | Email address on file |
| 18247382 | Name on file | Email address on file |
| 18276204 | Name on file | Email address on file |
| 18320025 | Name on file | Email address on file |
| 18318274 | Name on file | Email address on file |
| 18948574 | Name on file | Email address on file |
| 19001164 | Name on file | Email address on file |
| 18991191 | Name on file | Email address on file |
| 13019097 | Name on file | Email address on file |
| 15268017 | Name on file | Email address on file |
| 15284005 | Name on file | Email address on file |
| 15284005 | Name on file | Email address on file |
| 13700199 | Name on file | Email address on file |
| 13571358 | Name on file | Email address on file |
| 13399941 | Name on file | Email address on file |
| 15365999 | Name on file | Email address on file |
| 13443655 | Name on file | Email address on file |
| 14264122 | Name on file | Email address on file |
| 13262865 | Name on file | Email address on file |
| 14444823 | Name on file | Email address on file |
| 13493344 | Name on file | Email address on file |
| 14448457 | Name on file | Email address on file |
| 14121677 | Name on file | Email address on file |
| 14218158 | Name on file | Email address on file |
| 14197852 | Name on file | Email address on file |
| 14672944 | Name on file | Email address on file |
| 16827421 | Name on file | Email address on file |
| 13428668 | Name on file | Email address on file |
| 13257632 | Name on file | Email address on file |
| 13808066 | Name on file | Email address on file |
| 14580585 | Name on file | Email address on file |
| 14466592 | Name on file | Email address on file |
| 14674693 | Name on file | Email address on file |
| 14674693 | Name on file | Email address on file |
| 14547923 | Name on file | Email address on file |
| 14184137 | Name on file | Email address on file |
| 14648968 | Name on file | Email address on file |
| 14257791 | Name on file | Email address on file |
| 14545998 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14143454 | Name on file | Email address on file |
| 14029793 | Name on file | Email address on file |
| 13337001 | Name on file | Email address on file |
| 13194072 | Name on file | Email address on file |
| 14684957 | Name on file | Email address on file |
| 14684957 | Name on file | Email address on file |
| 14317550 | Name on file | Email address on file |
| 14624995 | Name on file | Email address on file |
| 14624995 | Name on file | Email address on file |
| 14543888 | Name on file | Email address on file |
| 13361732 | Name on file | Email address on file |
| 14448343 | Name on file | Email address on file |
| 13692814 | Name on file | Email address on file |
| 14391403 | Name on file | Email address on file |
| 13608062 | Name on file | Email address on file |
| 18245832 | Name on file | Email address on file |
| 18247668 | Name on file | Email address on file |
| 13542205 | Name on file | Email address on file |
| 14972748 | Name on file | Email address on file |
| 22123296 | Name on file | Email address on file |
| 15367581 | Name on file | Email address on file |
| 18274280 | Name on file | Email address on file |
| 14550524 | Name on file | Email address on file |
| 13967908 | Name on file | Email address on file |
| 20623262 | Name on file | Email address on file |
| 13401467 | Name on file | Email address on file |
| 18330830 | Name on file | Email address on file |
| 14278434 | Name on file | Email address on file |
| 13257591 | Name on file | Email address on file |
| 13831525 | Name on file | Email address on file |
| 14024505 | Name on file | Email address on file |
| 13316181 | Name on file | Email address on file |
| 14589708 | Name on file | Email address on file |
| 13290576 | Name on file | Email address on file |
| 13920307 | Name on file | Email address on file |
| 13264428 | Name on file | Email address on file |
| 14325612 | Name on file | Email address on file |
| 13479084 | Name on file | Email address on file |
| 14371466 | Name on file | Email address on file |
| 13695273 | Name on file | Email address on file |
| 13282445 | Name on file | Email address on file |
| 14676109 | Name on file | Email address on file |
| 14581008 | Name on file | Email address on file |
| 13577003 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16851682 | Name on file | Email address on file |
| 13848524 | Name on file | Email address on file |
| 13895022 | Name on file | Email address on file |
| 18258747 | Name on file | Email address on file |
| 18969326 | Name on file | Email address on file |
| 18330324 | Name on file | Email address on file |
| 13825219 | Name on file | Email address on file |
| 15290689 | Name on file | Email address on file |
| 18278172 | Name on file | Email address on file |
| 15358856 | Name on file | Email address on file |
| 13866399 | Name on file | Email address on file |
| 18312884 | Name on file | Email address on file |
| 20819462 | Name on file | Email address on file |
| 18269799 | Name on file | Email address on file |
| 18963415 | Name on file | Email address on file |
| 18286316 | Name on file | Email address on file |
| 13221988 | Name on file | Email address on file |
| 14652275 | Name on file | Email address on file |
| 13279902 | Name on file | Email address on file |
| 13979847 | Name on file | Email address on file |
| 14618460 | Name on file | Email address on file |
| 14654995 | Name on file | Email address on file |
| 18327598 | Name on file | Email address on file |
| 18966266 | Name on file | Email address on file |
| 13153208 | Name on file | Email address on file |
| 15074319 | Name on file | Email address on file |
| 15038661 | Name on file | Email address on file |
| 14220118 | Name on file | Email address on file |
| 14648635 | Name on file | Email address on file |
| 14647497 | Name on file | Email address on file |
| 18306485 | Name on file | Email address on file |
| 18323432 | Name on file | Email address on file |
| 18258297 | Name on file | Email address on file |
| 20640908 | Name on file | Email address on file |
| 18282791 | Name on file | Email address on file |
| 18248583 | Name on file | Email address on file |
| 14444480 | Name on file | Email address on file |
| 15245474 | Name on file | Email address on file |
| 13183598 | Name on file | Email address on file |
| 13288489 | Name on file | Email address on file |
| 15059935 | Name on file | Email address on file |
| 18310511 | Name on file | Email address on file |
| 18283999 | Name on file | Email address on file |
| 18267424 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13515180 | Name on file | Email address on file |
| 13505978 | Name on file | Email address on file |
| 15279289 | Name on file | Email address on file |
| 14958796 | Name on file | Email address on file |
| 15240774 | Name on file | Email address on file |
| 15018414 | Name on file | Email address on file |
| 15057851 | Name on file | Email address on file |
| 18991294 | Name on file | Email address on file |
| 14465278 | Name on file | Email address on file |
| 15037573 | Name on file | Email address on file |
| 19004299 | Name on file | Email address on file |
| 14994101 | Name on file | Email address on file |
| 14581030 | Name on file | Email address on file |
| 13525054 | Name on file | Email address on file |
| 18275413 | Name on file | Email address on file |
| 14195358 | Name on file | Email address on file |
| 13830965 | Name on file | Email address on file |
| 13740863 | Name on file | Email address on file |
| 14091808 | Name on file | Email address on file |
| 13154596 | Name on file | Email address on file |
| 14657438 | Name on file | Email address on file |
| 14657438 | Name on file | Email address on file |
| 14554819 | Name on file | Email address on file |
| 13475981 | Name on file | Email address on file |
| 14586799 | Name on file | Email address on file |
| 14645437 | Name on file | Email address on file |
| 13277854 | Name on file | Email address on file |
| 14020281 | Name on file | Email address on file |
| 13656233 | Name on file | Email address on file |
| 14619130 | Name on file | Email address on file |
| 13338415 | Name on file | Email address on file |
| 13923349 | Name on file | Email address on file |
| 14444057 | Name on file | Email address on file |
| 14640477 | Name on file | Email address on file |
| 14643590 | Name on file | Email address on file |
| 14653341 | Name on file | Email address on file |
| 13211593 | Name on file | Email address on file |
| 14641587 | Name on file | Email address on file |
| 14581417 | Name on file | Email address on file |
| 14553884 | Name on file | Email address on file |
| 14220964 | Name on file | Email address on file |
| 14150242 | Name on file | Email address on file |
| 13389975 | Name on file | Email address on file |
| 13424829 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22182260 | Name on file | Email address on file |
| 13562440 | Name on file | Email address on file |
| 14150747 | Name on file | Email address on file |
| 14633345 | Name on file | Email address on file |
| 14548657 | Name on file | Email address on file |
| 14285027 | Name on file | Email address on file |
| 13966738 | Name on file | Email address on file |
| 13987203 | Name on file | Email address on file |
| 13544814 | Name on file | Email address on file |
| 13152371 | Name on file | Email address on file |
| 14481410 | Name on file | Email address on file |
| 13949596 | Name on file | Email address on file |
| 13916389 | Name on file | Email address on file |
| 15362556 | Name on file | Email address on file |
| 14029731 | Name on file | Email address on file |
| 14644926 | Name on file | Email address on file |
| 14644926 | Name on file | Email address on file |
| 13755276 | Name on file | Email address on file |
| 14554380 | Name on file | Email address on file |
| 14545052 | Name on file | Email address on file |
| 18967996 | Name on file | Email address on file |
| 13370528 | Name on file | Email address on file |
| 13952939 | Name on file | Email address on file |
| 13169711 | Name on file | Email address on file |
| 14637882 | Name on file | Email address on file |
| 13624359 | Name on file | Email address on file |
| 14680679 | Name on file | Email address on file |
| 13321265 | Name on file | Email address on file |
| 14475238 | Name on file | Email address on file |
| 14213079 | Name on file | Email address on file |
| 13519100 | Name on file | Email address on file |
| 14678380 | Name on file | Email address on file |
| 13869351 | Name on file | Email address on file |
| 13535049 | Name on file | Email address on file |
| 13299065 | Name on file | Email address on file |
| 14442857 | Name on file | Email address on file |
| 14686033 | Name on file | Email address on file |
| 14587142 | Name on file | Email address on file |
| 14587142 | Name on file | Email address on file |
| 14623683 | Name on file | Email address on file |
| 14623683 | Name on file | Email address on file |
| 13485427 | Name on file | Email address on file |
| 13472310 | Name on file | Email address on file |
| 14595029 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14595029 | Name on file | Email address on file |
| 14561288 | Name on file | Email address on file |
| 14615316 | Name on file | Email address on file |
| 14581432 | Name on file | Email address on file |
| 13793653 | Name on file | Email address on file |
| 13240448 | Name on file | Email address on file |
| 13684550 | Name on file | Email address on file |
| 13822891 | Name on file | Email address on file |
| 14256056 | Name on file | Email address on file |
| 14606356 | Name on file | Email address on file |
| 14529957 | Name on file | Email address on file |
| 14264514 | Name on file | Email address on file |
| 13663822 | Name on file | Email address on file |
| 14596786 | Name on file | Email address on file |
| 18266866 | Name on file | Email address on file |
| 18969090 | Name on file | Email address on file |
| 22138359 | Name on file | Email address on file |
| 18283559 | Name on file | Email address on file |
| 18955783 | Name on file | Email address on file |
| 18962356 | Name on file | Email address on file |
| 18250555 | Name on file | Email address on file |
| 19006615 | Name on file | Email address on file |
| 18268455 | Name on file | Email address on file |
| 18237882 | Name on file | Email address on file |
| 18261866 | Name on file | Email address on file |
| 22141216 | Name on file | Email address on file |
| 18320981 | Name on file | Email address on file |
| 18995491 | Name on file | Email address on file |
| 18976470 | Name on file | Email address on file |
| 13603357 | Name on file | Email address on file |
| 14951844 | Name on file | Email address on file |
| 19005827 | Name on file | Email address on file |
| 15371211 | Name on file | Email address on file |
| 18271384 | Name on file | Email address on file |
| 18338399 | Name on file | Email address on file |
| 15277991 | Name on file | Email address on file |
| 14465523 | Name on file | Email address on file |
| 15102534 | Name on file | Email address on file |
| 22153430 | Name on file | Email address on file |
| 15173431 | Name on file | Email address on file |
| 13979760 | Name on file | Email address on file |
| 15383061 | Name on file | Email address on file |
| 13736026 | Name on file | Email address on file |
| 14098185 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18955530 | Name on file | Email address on file |
| 14248323 | Name on file | Email address on file |
| 14401229 | Name on file | Email address on file |
| 19028991 | Name on file | Email address on file |
| 18283363 | Name on file | Email address on file |
| 18940691 | Name on file | Email address on file |
| 14110385 | Name on file | Email address on file |
| 13739741 | Name on file | Email address on file |
| 13363412 | Name on file | Email address on file |
| 13154967 | Name on file | Email address on file |
| 13439595 | Name on file | Email address on file |
| 14597455 | Name on file | Email address on file |
| 14597455 | Name on file | Email address on file |
| 15390685 | Name on file | Email address on file |
| 13936926 | Name on file | Email address on file |
| 14547476 | Name on file | Email address on file |
| 14258380 | Name on file | Email address on file |
| 14469607 | Name on file | Email address on file |
| 18272655 | Name on file | Email address on file |
| 13685599 | Name on file | Email address on file |
| 14551326 | Name on file | Email address on file |
| 15118473 | Name on file | Email address on file |
| 18302518 | Name on file | Email address on file |
| 18984251 | Name on file | Email address on file |
| 19003841 | Name on file | Email address on file |
| 18332667 | Name on file | Email address on file |
| 13723277 | Name on file | Email address on file |
| 15398230 | Name on file | Email address on file |
| 14554498 | Name on file | Email address on file |
| 14554498 | Name on file | Email address on file |
| 14680352 | Name on file | Email address on file |
| 14607991 | Name on file | Email address on file |
| 15081256 | Name on file | Email address on file |
| 14591991 | Name on file | Email address on file |
| 13620364 | Name on file | Email address on file |
| 15409774 | Name on file | Email address on file |
| 13299742 | Name on file | Email address on file |
| 15372714 | Name on file | Email address on file |
| 13286917 | Name on file | Email address on file |
| 13979435 | Name on file | Email address on file |
| 13749105 | Name on file | Email address on file |
| 14654073 | Name on file | Email address on file |
| 14654073 | Name on file | Email address on file |
| 14191721 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13993490 | Name on file | Email address on file |
| 14070224 | Name on file | Email address on file |
| 14915663 | Name on file | Email address on file |
| 15213699 | Name on file | Email address on file |
| 13529158 | Name on file | Email address on file |
| 14655877 | Name on file | Email address on file |
| 14129905 | Name on file | Email address on file |
| 15367645 | Name on file | Email address on file |
| 15404501 | Name on file | Email address on file |
| 13806854 | Name on file | Email address on file |
| 14168083 | Name on file | Email address on file |
| 13309411 | Name on file | Email address on file |
| 13301452 | Name on file | Email address on file |
| 13341729 | Name on file | Email address on file |
| 15277619 | Name on file | Email address on file |
| 13143791 | Name on file | Email address on file |
| 15386151 | Name on file | Email address on file |
| 14661866 | Name on file | Email address on file |
| 13656964 | Name on file | Email address on file |
| 15165757 | Name on file | Email address on file |
| 15185396 | Name on file | Email address on file |
| 18299589 | Name on file | Email address on file |
| 14638891 | Name on file | Email address on file |
| 14638891 | Name on file | Email address on file |
| 14027993 | Name on file | Email address on file |
| 18326911 | Name on file | Email address on file |
| 14659192 | Name on file | Email address on file |
| 14659192 | Name on file | Email address on file |
| 18276998 | Name on file | Email address on file |
| 13504418 | Name on file | Email address on file |
| 15276726 | Name on file | Email address on file |
| 13790777 | Name on file | Email address on file |
| 13651520 | Name on file | Email address on file |
| 14540033 | Name on file | Email address on file |
| 14095292 | Name on file | Email address on file |
| 15384863 | Name on file | Email address on file |
| 14238759 | Name on file | Email address on file |
| 13753979 | Name on file | Email address on file |
| 15386634 | Name on file | Email address on file |
| 14390505 | Name on file | Email address on file |
| 15261170 | Name on file | Email address on file |
| 13272909 | Name on file | Email address on file |
| 13765801 | Name on file | Email address on file |
| 13949647 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20694788 | Name on file | Email address on file |
| 14172842 | Name on file | Email address on file |
| 22154533 | Name on file | Email address on file |
| 13772513 | Name on file | Email address on file |
| 19006849 | Name on file | Email address on file |
| 15285894 | Name on file | Email address on file |
| 15285894 | Name on file | Email address on file |
| 15248067 | Name on file | Email address on file |
| 13823016 | Name on file | Email address on file |
| 18253174 | Name on file | Email address on file |
| 18250580 | Name on file | Email address on file |
| 14061977 | Name on file | Email address on file |
| 13537478 | Name on file | Email address on file |
| 13878376 | Name on file | Email address on file |
| 13782620 | Name on file | Email address on file |
| 15393077 | Name on file | Email address on file |
| 14662626 | Name on file | Email address on file |
| 14610742 | Name on file | Email address on file |
| 18942596 | Name on file | Email address on file |
| 15282608 | Name on file | Email address on file |
| 15282608 | Name on file | Email address on file |
| 20623221 | Name on file | Email address on file |
| 14613814 | Name on file | Email address on file |
| 18308153 | Name on file | Email address on file |
| 13199727 | Name on file | Email address on file |
| 14149443 | Name on file | Email address on file |
| 13520031 | Name on file | Email address on file |
| 14371167 | Name on file | Email address on file |
| 18334116 | Name on file | Email address on file |
| 22282524 | Name on file | Email address on file |
| 18270034 | Name on file | Email address on file |
| 13404052 | Name on file | Email address on file |
| 13443727 | Name on file | Email address on file |
| 15009983 | Name on file | Email address on file |
| 18305749 | Name on file | Email address on file |
| 14230191 | Name on file | Email address on file |
| 14010621 | Name on file | Email address on file |
| 13776932 | Name on file | Email address on file |
| 14166456 | Name on file | Email address on file |
| 14470512 | Name on file | Email address on file |
| 13544822 | Name on file | Email address on file |
| 13148838 | Name on file | Email address on file |
| 13199206 | Name on file | Email address on file |
| 14133071 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13962654 | Name on file | Email address on file |
| 14070726 | Name on file | Email address on file |
| 15082165 | Name on file | Email address on file |
| 15408581 | Name on file | Email address on file |
| 14554849 | Name on file | Email address on file |
| 18262362 | Name on file | Email address on file |
| 13821784 | Name on file | Email address on file |
| 13426595 | Name on file | Email address on file |
| 18996967 | Name on file | Email address on file |
| 18294062 | Name on file | Email address on file |
| 15290147 | Name on file | Email address on file |
| 15290147 | Name on file | Email address on file |
| 15374486 | Name on file | Email address on file |
| 14240897 | Name on file | Email address on file |
| 13812808 | Name on file | Email address on file |
| 14612854 | Name on file | Email address on file |
| 15390492 | Name on file | Email address on file |
| 14407562 | Name on file | Email address on file |
| 14553173 | Name on file | Email address on file |
| 14163573 | Name on file | Email address on file |
| 14596502 | Name on file | Email address on file |
| 14234646 | Name on file | Email address on file |
| 15371619 | Name on file | Email address on file |
| 14553549 | Name on file | Email address on file |
| 13879122 | Name on file | Email address on file |
| 13677803 | Name on file | Email address on file |
| 14047860 | Name on file | Email address on file |
| 13459027 | Name on file | Email address on file |
| 14644663 | Name on file | Email address on file |
| 14609350 | Name on file | Email address on file |
| 14644218 | Name on file | Email address on file |
| 14976184 | Name on file | Email address on file |
| 14111305 | Name on file | Email address on file |
| 18264301 | Name on file | Email address on file |
| 15287054 | Name on file | Email address on file |
| 15287054 | Name on file | Email address on file |
| 13185561 | Name on file | Email address on file |
| 13538818 | Name on file | Email address on file |
| 13550165 | Name on file | Email address on file |
| 13691168 | Name on file | Email address on file |
| 13971650 | Name on file | Email address on file |
| 13243827 | Name on file | Email address on file |
| 15411313 | Name on file | Email address on file |
| 13426230 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15374614 | Name on file | Email address on file |
| 14351819 | Name on file | Email address on file |
| 13917430 | Name on file | Email address on file |
| 14212526 | Name on file | Email address on file |
| 15025982 | Name on file | Email address on file |
| 14644788 | Name on file | Email address on file |
| 13682503 | Name on file | Email address on file |
| 18277170 | Name on file | Email address on file |
| 15369684 | Name on file | Email address on file |
| 15095459 | Name on file | Email address on file |
| 13860723 | Name on file | Email address on file |
| 18337365 | Name on file | Email address on file |
| 18976772 | Name on file | Email address on file |
| 14907604 | Name on file | Email address on file |
| 14990382 | Name on file | Email address on file |
| 14581837 | Name on file | Email address on file |
| 14581837 | Name on file | Email address on file |
| 13408698 | Name on file | Email address on file |
| 18952087 | Name on file | Email address on file |
| 18970714 | Name on file | Email address on file |
| 14549876 | Name on file | Email address on file |
| 15276868 | Name on file | Email address on file |
| 14443697 | Name on file | Email address on file |
| 14155125 | Name on file | Email address on file |
| 14386823 | Name on file | Email address on file |
| 13594162 | Name on file | Email address on file |
| 13885911 | Name on file | Email address on file |
| 13463211 | Name on file | Email address on file |
| 13532779 | Name on file | Email address on file |
| 14236260 | Name on file | Email address on file |
| 13169905 | Name on file | Email address on file |
| 15406262 | Name on file | Email address on file |
| 14510448 | Name on file | Email address on file |
| 13708905 | Name on file | Email address on file |
| 13809015 | Name on file | Email address on file |
| 19015966 | Name on file | Email address on file |
| 13847100 | Name on file | Email address on file |
| 13843181 | Name on file | Email address on file |
| 14144588 | Name on file | Email address on file |
| 13780282 | Name on file | Email address on file |
| 13517213 | Name on file | Email address on file |
| 16866170 | Name on file | Email address on file |
| 14912329 | Name on file | Email address on file |
| 18501680 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19006684 | Name on file | Email address on file |
| 18323827 | Name on file | Email address on file |
| 18274007 | Name on file | Email address on file |
| 14360440 | Name on file | Email address on file |
| 15082653 | Name on file | Email address on file |
| 18996853 | Name on file | Email address on file |
| 14432260 | Name on file | Email address on file |
| 14597234 | Name on file | Email address on file |
| 16864189 | Name on file | Email address on file |
| 14223742 | Name on file | Email address on file |
| 13849994 | Name on file | Email address on file |
| 14620158 | Name on file | Email address on file |
| 13898816 | Name on file | Email address on file |
| 14643939 | Name on file | Email address on file |
| 14643939 | Name on file | Email address on file |
| 14250337 | Name on file | Email address on file |
| 13437452 | Name on file | Email address on file |
| 13489859 | Name on file | Email address on file |
| 14391615 | Name on file | Email address on file |
| 13895275 | Name on file | Email address on file |
| 13218398 | Name on file | Email address on file |
| 14639150 | Name on file | Email address on file |
| 14639150 | Name on file | Email address on file |
| 13529621 | Name on file | Email address on file |
| 14411667 | Name on file | Email address on file |
| 13367194 | Name on file | Email address on file |
| 14531191 | Name on file | Email address on file |
| 13907845 | Name on file | Email address on file |
| 13618709 | Name on file | Email address on file |
| 14005193 | Name on file | Email address on file |
| 13885434 | Name on file | Email address on file |
| 14647373 | Name on file | Email address on file |
| 14647373 | Name on file | Email address on file |
| 14612905 | Name on file | Email address on file |
| 13549455 | Name on file | Email address on file |
| 14406968 | Name on file | Email address on file |
| 13275142 | Name on file | Email address on file |
| 14661780 | Name on file | Email address on file |
| 16867196 | Name on file | Email address on file |
| 14555607 | Name on file | Email address on file |
| 13478672 | Name on file | Email address on file |
| 14678006 | Name on file | Email address on file |
| 14049145 | Name on file | Email address on file |
| 14445811 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14501720 | Name on file | Email address on file |
| 14550321 | Name on file | Email address on file |
| 14486585 | Name on file | Email address on file |
| 15286327 | Name on file | Email address on file |
| 13681979 | Name on file | Email address on file |
| 13335107 | Name on file | Email address on file |
| 13200842 | Name on file | Email address on file |
| 14338263 | Name on file | Email address on file |
| 14491810 | Name on file | Email address on file |
| 13805832 | Name on file | Email address on file |
| 14611057 | Name on file | Email address on file |
| 13679296 | Name on file | Email address on file |
| 13562443 | Name on file | Email address on file |
| 14045453 | Name on file | Email address on file |
| 14470921 | Name on file | Email address on file |
| 14405049 | Name on file | Email address on file |
| 16849098 | Name on file | Email address on file |
| 13447227 | Name on file | Email address on file |
| 13586448 | Name on file | Email address on file |
| 13797154 | Name on file | Email address on file |
| 16862617 | Name on file | Email address on file |
| 13210766 | Name on file | Email address on file |
| 14658882 | Name on file | Email address on file |
| 13342451 | Name on file | Email address on file |
| 13148251 | Name on file | Email address on file |
| 13454360 | Name on file | Email address on file |
| 14447024 | Name on file | Email address on file |
| 16853423 | Name on file | Email address on file |
| 13744083 | Name on file | Email address on file |
| 13908689 | Name on file | Email address on file |
| 14244123 | Name on file | Email address on file |
| 13699522 | Name on file | Email address on file |
| 13260135 | Name on file | Email address on file |
| 14540950 | Name on file | Email address on file |
| 13890771 | Name on file | Email address on file |
| 14014777 | Name on file | Email address on file |
| 14536231 | Name on file | Email address on file |
| 13700825 | Name on file | Email address on file |
| 13606331 | Name on file | Email address on file |
| 14456687 | Name on file | Email address on file |
| 14217153 | Name on file | Email address on file |
| 13859254 | Name on file | Email address on file |
| 13948874 | Name on file | Email address on file |
| 13500410 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13322803 | Name on file | Email address on file |
| 14337377 | Name on file | Email address on file |
| 14442347 | Name on file | Email address on file |
| 13834541 | Name on file | Email address on file |
| 14417922 | Name on file | Email address on file |
| 13493630 | Name on file | Email address on file |
| 14646798 | Name on file | Email address on file |
| 14555205 | Name on file | Email address on file |
| 14504060 | Name on file | Email address on file |
| 14655917 | Name on file | Email address on file |
| 14655917 | Name on file | Email address on file |
| 16850794 | Name on file | Email address on file |
| 13313581 | Name on file | Email address on file |
| 14087899 | Name on file | Email address on file |
| 14393522 | Name on file | Email address on file |
| 14552264 | Name on file | Email address on file |
| 14301887 | Name on file | Email address on file |
| 13499970 | Name on file | Email address on file |
| 13186233 | Name on file | Email address on file |
| 14030647 | Name on file | Email address on file |
| 14092476 | Name on file | Email address on file |
| 13587944 | Name on file | Email address on file |
| 13801871 | Name on file | Email address on file |
| 14537784 | Name on file | Email address on file |
| 14656550 | Name on file | Email address on file |
| 14359659 | Name on file | Email address on file |
| 14656550 | Name on file | Email address on file |
| 13559016 | Name on file | Email address on file |
| 13993082 | Name on file | Email address on file |
| 13366445 | Name on file | Email address on file |
| 14628217 | Name on file | Email address on file |
| 13947495 | Name on file | Email address on file |
| 13758058 | Name on file | Email address on file |
| 13865644 | Name on file | Email address on file |
| 14592869 | Name on file | Email address on file |
| 13516220 | Name on file | Email address on file |
| 14007095 | Name on file | Email address on file |
| 14600623 | Name on file | Email address on file |
| 14670631 | Name on file | Email address on file |
| 13720874 | Name on file | Email address on file |
| 13851141 | Name on file | Email address on file |
| 16847998 | Name on file | Email address on file |
| 14006794 | Name on file | Email address on file |
| 14345332 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14664330 | Name on file | Email address on file |
| 14664330 | Name on file | Email address on file |
| 14071597 | Name on file | Email address on file |
| 13250269 | Name on file | Email address on file |
| 13442479 | Name on file | Email address on file |
| 14425315 | Name on file | Email address on file |
| 14302837 | Name on file | Email address on file |
| 13853240 | Name on file | Email address on file |
| 13985005 | Name on file | Email address on file |
| 13388539 | Name on file | Email address on file |
| 14340127 | Name on file | Email address on file |
| 16850085 | Name on file | Email address on file |
| 14583599 | Name on file | Email address on file |
| 13963118 | Name on file | Email address on file |
| 13410152 | Name on file | Email address on file |
| 14460644 | Name on file | Email address on file |
| 13846448 | Name on file | Email address on file |
| 16867160 | Name on file | Email address on file |
| 14536263 | Name on file | Email address on file |
| 14587490 | Name on file | Email address on file |
| 13305447 | Name on file | Email address on file |
| 14666894 | Name on file | Email address on file |
| 16864113 | Name on file | Email address on file |
| 13353768 | Name on file | Email address on file |
| 13304589 | Name on file | Email address on file |
| 13647438 | Name on file | Email address on file |
| 14327069 | Name on file | Email address on file |
| 13380904 | Name on file | Email address on file |
| 14599480 | Name on file | Email address on file |
| 14550055 | Name on file | Email address on file |
| 14382771 | Name on file | Email address on file |
| 14095520 | Name on file | Email address on file |
| 14654495 | Name on file | Email address on file |
| 14654495 | Name on file | Email address on file |
| 14176986 | Name on file | Email address on file |
| 14075158 | Name on file | Email address on file |
| 14404904 | Name on file | Email address on file |
| 14199621 | Name on file | Email address on file |
| 13296266 | Name on file | Email address on file |
| 13631730 | Name on file | Email address on file |
| 16858312 | Name on file | Email address on file |
| 14364759 | Name on file | Email address on file |
| 13715026 | Name on file | Email address on file |
| 13814190 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13235026 | Name on file | Email address on file |
| 14380172 | Name on file | Email address on file |
| 13153143 | Name on file | Email address on file |
| 15223291 | Name on file | Email address on file |
| 15223291 | Name on file | Email address on file |
| 15248529 | Name on file | Email address on file |
| 18952954 | Name on file | Email address on file |
| 14921422 | Name on file | Email address on file |
| 14895225 | Name on file | Email address on file |
| 14402378 | Name on file | Email address on file |
| 13997519 | Name on file | Email address on file |
| 15173196 | Name on file | Email address on file |
| 18251275 | Name on file | Email address on file |
| 15406761 | Name on file | Email address on file |
| 14487911 | Name on file | Email address on file |
| 13163637 | Name on file | Email address on file |
| 15279015 | Name on file | Email address on file |
| 13852290 | Name on file | Email address on file |
| 13854734 | Name on file | Email address on file |
| 13435451 | Name on file | Email address on file |
| 13195514 | Name on file | Email address on file |
| 13337315 | Name on file | Email address on file |
| 18274644 | Name on file | Email address on file |
| 14338627 | Name on file | Email address on file |
| 13994840 | Name on file | Email address on file |
| 13167665 | Name on file | Email address on file |
| 13244227 | Name on file | Email address on file |
| 14616902 | Name on file | Email address on file |
| 15163416 | Name on file | Email address on file |
| 19021294 | Name on file | Email address on file |
| 13627914 | Name on file | Email address on file |
| 18336031 | Name on file | Email address on file |
| 15138314 | Name on file | Email address on file |
| 18301008 | Name on file | Email address on file |
| 18303072 | Name on file | Email address on file |
| 14224893 | Name on file | Email address on file |
| 18331271 | Name on file | Email address on file |
| 14988502 | Name on file | Email address on file |
| 13816934 | Name on file | Email address on file |
| 15385610 | Name on file | Email address on file |
| 14680300 | Name on file | Email address on file |
| 14680300 | Name on file | Email address on file |
| 13260790 | Name on file | Email address on file |
| 14272218 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13318843 | Name on file | Email address on file |
| 18968729 | Name on file | Email address on file |
| 18266292 | Name on file | Email address on file |
| 19019735 | Name on file | Email address on file |
| 18983077 | Name on file | Email address on file |
| 14592432 | Name on file | Email address on file |
| 14592432 | Name on file | Email address on file |
| 15138597 | Name on file | Email address on file |
| 18243402 | Name on file | Email address on file |
| 14930078 | Name on file | Email address on file |
| 18999851 | Name on file | Email address on file |
| 18285391 | Name on file | Email address on file |
| 14177972 | Name on file | Email address on file |
| 14605614 | Name on file | Email address on file |
| 13320320 | Name on file | Email address on file |
| 14929786 | Name on file | Email address on file |
| 15379637 | Name on file | Email address on file |
| 13485489 | Name on file | Email address on file |
| 14038330 | Name on file | Email address on file |
| 13204076 | Name on file | Email address on file |
| 13601621 | Name on file | Email address on file |
| 14124937 | Name on file | Email address on file |
| 14064945 | Name on file | Email address on file |
| 13690747 | Name on file | Email address on file |
| 18945075 | Name on file | Email address on file |
| 13771234 | Name on file | Email address on file |
| 15056786 | Name on file | Email address on file |
| 19005368 | Name on file | Email address on file |
| 19023407 | Name on file | Email address on file |
| 19004873 | Name on file | Email address on file |
| 18953506 | Name on file | Email address on file |
| 19009478 | Name on file | Email address on file |
| 18993371 | Name on file | Email address on file |
| 14994602 | Name on file | Email address on file |
| 13532987 | Name on file | Email address on file |
| 13447663 | Name on file | Email address on file |
| 15177717 | Name on file | Email address on file |
| 13139671 | Name on file | Email address on file |
| 15279144 | Name on file | Email address on file |
| 15284190 | Name on file | Email address on file |
| 15284190 | Name on file | Email address on file |
| 18323880 | Name on file | Email address on file |
| 13464834 | Name on file | Email address on file |
| 14389487 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13197006 | Name on file | Email address on file |
| 13851851 | Name on file | Email address on file |
| 13944987 | Name on file | Email address on file |
| 14960703 | Name on file | Email address on file |
| 13933121 | Name on file | Email address on file |
| 15375139 | Name on file | Email address on file |
| 15281744 | Name on file | Email address on file |
| 15281744 | Name on file | Email address on file |
| 14932709 | Name on file | Email address on file |
| 15130499 | Name on file | Email address on file |
| 18318681 | Name on file | Email address on file |
| 14924855 | Name on file | Email address on file |
| 13990394 | Name on file | Email address on file |
| 14023479 | Name on file | Email address on file |
| 13801083 | Name on file | Email address on file |
| 14585256 | Name on file | Email address on file |
| 13939956 | Name on file | Email address on file |
| 13697876 | Name on file | Email address on file |
| 14112835 | Name on file | Email address on file |
| 14636823 | Name on file | Email address on file |
| 15286027 | Name on file | Email address on file |
| 14685513 | Name on file | Email address on file |
| 15112262 | Name on file | Email address on file |
| 18962301 | Name on file | Email address on file |
| 13442485 | Name on file | Email address on file |
| 18992241 | Name on file | Email address on file |
| 14312190 | Name on file | Email address on file |
| 15188143 | Name on file | Email address on file |
| 18319535 | Name on file | Email address on file |
| 15283803 | Name on file | Email address on file |
| 14676059 | Name on file | Email address on file |
| 18268484 | Name on file | Email address on file |
| 15142100 | Name on file | Email address on file |
| 19007316 | Name on file | Email address on file |
| 15279803 | Name on file | Email address on file |
| 15279803 | Name on file | Email address on file |
| 15055539 | Name on file | Email address on file |
| 20813660 | Name on file | Email address on file |
| 18942252 | Name on file | Email address on file |
| 14597635 | Name on file | Email address on file |
| 13783652 | Name on file | Email address on file |
| 18283354 | Name on file | Email address on file |
| 13358750 | Name on file | Email address on file |
| 15392685 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14310904 | Name on file | Email address on file |
| 14652535 | Name on file | Email address on file |
| 13269079 | Name on file | Email address on file |
| 14449071 | Name on file | Email address on file |
| 13636212 | Name on file | Email address on file |
| 14977611 | Name on file | Email address on file |
| 15015406 | Name on file | Email address on file |
| 13274042 | Name on file | Email address on file |
| 13840564 | Name on file | Email address on file |
| 13448277 | Name on file | Email address on file |
| 14158132 | Name on file | Email address on file |
| 14114345 | Name on file | Email address on file |
| 13870757 | Name on file | Email address on file |
| 14297524 | Name on file | Email address on file |
| 19005665 | Name on file | Email address on file |
| 14077947 | Name on file | Email address on file |
| 15555539 | Name on file | Email address on file |
| 14015217 | Name on file | Email address on file |
| 14202201 | Name on file | Email address on file |
| 13436384 | Name on file | Email address on file |
| 14507678 | Name on file | Email address on file |
| 14656967 | Name on file | Email address on file |
| 13631757 | Name on file | Email address on file |
| 13163539 | Name on file | Email address on file |
| 13778444 | Name on file | Email address on file |
| 14932426 | Name on file | Email address on file |
| 14076654 | Name on file | Email address on file |
| 14361712 | Name on file | Email address on file |
| 13530325 | Name on file | Email address on file |
| 15249760 | Name on file | Email address on file |
| 15285597 | Name on file | Email address on file |
| 19175001 | Name on file | Email address on file |
| 13384752 | Name on file | Email address on file |
| 13980489 | Name on file | Email address on file |
| 13352680 | Name on file | Email address on file |
| 13357381 | Name on file | Email address on file |
| 15286911 | Name on file | Email address on file |
| 13149540 | Name on file | Email address on file |
| 14582915 | Name on file | Email address on file |
| 13603858 | Name on file | Email address on file |
| 14095895 | Name on file | Email address on file |
| 15289597 | Name on file | Email address on file |
| 20649448 | Name on file | Email address on file |
| 14069713 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14224049 | Name on file | Email address on file |
| 13473988 | Name on file | Email address on file |
| 18996907 | Name on file | Email address on file |
| 10551593 | Name on file | Email address on file |
| 14144953 | Name on file | Email address on file |
| 13852588 | Name on file | Email address on file |
| 18996626 | Name on file | Email address on file |
| 18303938 | Name on file | Email address on file |
| 20623352 | Name on file | Email address on file |
| 18953981 | Name on file | Email address on file |
| 13717007 | Name on file | Email address on file |
| 13331924 | Name on file | Email address on file |
| 13842785 | Name on file | Email address on file |
| 13638447 | Name on file | Email address on file |
| 15270382 | Name on file | Email address on file |
| 18266554 | Name on file | Email address on file |
| 13146289 | Name on file | Email address on file |
| 20623124 | Name on file | Email address on file |
| 14277021 | Name on file | Email address on file |
| 13508924 | Name on file | Email address on file |
| 13820755 | Name on file | Email address on file |
| 13729115 | Name on file | Email address on file |
| 14989486 | Name on file | Email address on file |
| 13276902 | Name on file | Email address on file |
| 15140315 | Name on file | Email address on file |
| 13615240 | Name on file | Email address on file |
| 18320852 | Name on file | Email address on file |
| 15163283 | Name on file | Email address on file |
| 14119178 | Name on file | Email address on file |
| 18327334 | Name on file | Email address on file |
| 14509966 | Name on file | Email address on file |
| 13221362 | Name on file | Email address on file |
| 14150897 | Name on file | Email address on file |
| 13686307 | Name on file | Email address on file |
| 19007657 | Name on file | Email address on file |
| 19002587 | Name on file | Email address on file |
| 13326795 | Name on file | Email address on file |
| 18984412 | Name on file | Email address on file |
| 14558236 | Name on file | Email address on file |
| 14096110 | Name on file | Email address on file |
| 14541948 | Name on file | Email address on file |
| 14120993 | Name on file | Email address on file |
| 14555880 | Name on file | Email address on file |
| 15372110 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15032850 | Name on file | Email address on file |
| 20693050 | Name on file | Email address on file |
| 13176699 | Name on file | Email address on file |
| 14340555 | Name on file | Email address on file |
| 14486661 | Name on file | Email address on file |
| 13901831 | Name on file | Email address on file |
| 18984420 | Name on file | Email address on file |
| 18266302 | Name on file | Email address on file |
| 14144364 | Name on file | Email address on file |
| 14022899 | Name on file | Email address on file |
| 13245861 | Name on file | Email address on file |
| 13783048 | Name on file | Email address on file |
| 14652114 | Name on file | Email address on file |
| 13174429 | Name on file | Email address on file |
| 15093616 | Name on file | Email address on file |
| 18305326 | Name on file | Email address on file |
| 13375314 | Name on file | Email address on file |
| 13923633 | Name on file | Email address on file |
| 15009523 | Name on file | Email address on file |
| 13927090 | Name on file | Email address on file |
| 14205741 | Name on file | Email address on file |
| 13668168 | Name on file | Email address on file |
| 13532172 | Name on file | Email address on file |
| 14616421 | Name on file | Email address on file |
| 14664976 | Name on file | Email address on file |
| 14608059 | Name on file | Email address on file |
| 13941889 | Name on file | Email address on file |
| 14930193 | Name on file | Email address on file |
| 14339761 | Name on file | Email address on file |
| 13697294 | Name on file | Email address on file |
| 14478512 | Name on file | Email address on file |
| 13405935 | Name on file | Email address on file |
| 15244969 | Name on file | Email address on file |
| 19000385 | Name on file | Email address on file |
| 22161519 | Name on file | Email address on file |
| 15238165 | Name on file | Email address on file |
| 14073882 | Name on file | Email address on file |
| 13436585 | Name on file | Email address on file |
| 15167905 | Name on file | Email address on file |
| 14610361 | Name on file | Email address on file |
| 14974036 | Name on file | Email address on file |
| 14469830 | Name on file | Email address on file |
| 18299823 | Name on file | Email address on file |
| 18242105 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19008360 | Name on file | Email address on file |
| 19007768 | Name on file | Email address on file |
| 13533977 | Name on file | Email address on file |
| 14375797 | Name on file | Email address on file |
| 13465520 | Name on file | Email address on file |
| 15363319 | Name on file | Email address on file |
| 13527674 | Name on file | Email address on file |
| 14606424 | Name on file | Email address on file |
| 14606424 | Name on file | Email address on file |
| 14380477 | Name on file | Email address on file |
| 14531395 | Name on file | Email address on file |
| 13421030 | Name on file | Email address on file |
| 15360373 | Name on file | Email address on file |
| 15360120 | Name on file | Email address on file |
| 15391018 | Name on file | Email address on file |
| 15271286 | Name on file | Email address on file |
| 15281827 | Name on file | Email address on file |
| 15281827 | Name on file | Email address on file |
| 14134000 | Name on file | Email address on file |
| 13948945 | Name on file | Email address on file |
| 14561782 | Name on file | Email address on file |
| 13834714 | Name on file | Email address on file |
| 15179836 | Name on file | Email address on file |
| 15370055 | Name on file | Email address on file |
| 14602763 | Name on file | Email address on file |
| 13213163 | Name on file | Email address on file |
| 14611992 | Name on file | Email address on file |
| 14045697 | Name on file | Email address on file |
| 14470025 | Name on file | Email address on file |
| 15403381 | Name on file | Email address on file |
| 13627585 | Name on file | Email address on file |
| 14680834 | Name on file | Email address on file |
| 13645043 | Name on file | Email address on file |
| 14471317 | Name on file | Email address on file |
| 13151474 | Name on file | Email address on file |
| 13905735 | Name on file | Email address on file |
| 13268549 | Name on file | Email address on file |
| 14625537 | Name on file | Email address on file |
| 13808864 | Name on file | Email address on file |
| 14620845 | Name on file | Email address on file |
| 13375109 | Name on file | Email address on file |
| 18273892 | Name on file | Email address on file |
| 14238088 | Name on file | Email address on file |
| 14558149 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13611771 | Name on file | Email address on file |
| 15393171 | Name on file | Email address on file |
| 13303313 | Name on file | Email address on file |
| 13160040 | Name on file | Email address on file |
| 15157765 | Name on file | Email address on file |
| 13263648 | Name on file | Email address on file |
| 13998045 | Name on file | Email address on file |
| 14653151 | Name on file | Email address on file |
| 13173406 | Name on file | Email address on file |
| 14470395 | Name on file | Email address on file |
| 14544242 | Name on file | Email address on file |
| 14657211 | Name on file | Email address on file |
| 15367280 | Name on file | Email address on file |
| 13782076 | Name on file | Email address on file |
| 14163560 | Name on file | Email address on file |
| 14116451 | Name on file | Email address on file |
| 14510073 | Name on file | Email address on file |
| 13967341 | Name on file | Email address on file |
| 13509797 | Name on file | Email address on file |
| 14302674 | Name on file | Email address on file |
| 14588580 | Name on file | Email address on file |
| 13294876 | Name on file | Email address on file |
| 15401531 | Name on file | Email address on file |
| 15400917 | Name on file | Email address on file |
| 13171603 | Name on file | Email address on file |
| 14057907 | Name on file | Email address on file |
| 18337846 | Name on file | Email address on file |
| 18955166 | Name on file | Email address on file |
| 18242025 | Name on file | Email address on file |
| 18965622 | Name on file | Email address on file |
| 18308563 | Name on file | Email address on file |
| 19021938 | Name on file | Email address on file |
| 18997268 | Name on file | Email address on file |
| 18320211 | Name on file | Email address on file |
| 18328998 | Name on file | Email address on file |
| 18956053 | Name on file | Email address on file |
| 18273308 | Name on file | Email address on file |
| 18244948 | Name on file | Email address on file |
| 18250352 | Name on file | Email address on file |
| 18339235 | Name on file | Email address on file |
| 18262889 | Name on file | Email address on file |
| 18977764 | Name on file | Email address on file |
| 18318186 | Name on file | Email address on file |
| 18305554 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19033687 | Name on file | Email address on file |
| 18286730 | Name on file | Email address on file |
| 19169315 | Name on file | Email address on file |
| 18262144 | Name on file | Email address on file |
| 18986435 | Name on file | Email address on file |
| 18283091 | Name on file | Email address on file |
| 18295660 | Name on file | Email address on file |
| 18322651 | Name on file | Email address on file |
| 18997642 | Name on file | Email address on file |
| 18327698 | Name on file | Email address on file |
| 18959917 | Name on file | Email address on file |
| 18289594 | Name on file | Email address on file |
| 18942174 | Name on file | Email address on file |
| 18272975 | Name on file | Email address on file |
| 18940137 | Name on file | Email address on file |
| 18288598 | Name on file | Email address on file |
| 18278828 | Name on file | Email address on file |
| 22283403 | Name on file | Email address on file |
| 18287220 | Name on file | Email address on file |
| 18962986 | Name on file | Email address on file |
| 18244528 | Name on file | Email address on file |
| 18978742 | Name on file | Email address on file |
| 12138638 | Name on file | Email address on file |
| 18954444 | Name on file | Email address on file |
| 18939013 | Name on file | Email address on file |
| 19026351 | Name on file | Email address on file |
| 18246648 | Name on file | Email address on file |
| 18294510 | Name on file | Email address on file |
| 18991189 | Name on file | Email address on file |
| 19004413 | Name on file | Email address on file |
| 18294104 | Name on file | Email address on file |
| 19004611 | Name on file | Email address on file |
| 19027076 | Name on file | Email address on file |
| 18271272 | Name on file | Email address on file |
| 18966029 | Name on file | Email address on file |
| 19026472 | Name on file | Email address on file |
| 19024361 | Name on file | Email address on file |
| 20623579 | Name on file | Email address on file |
| 18238002 | Name on file | Email address on file |
| 19016731 | Name on file | Email address on file |
| 19174869 | Name on file | Email address on file |
| 19017107 | Name on file | Email address on file |
| 18238407 | Name on file | Email address on file |
| 18296804 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18968675 | Name on file | Email address on file |
| 18310867 | Name on file | Email address on file |
| 18300578 | Name on file | Email address on file |
| 18298991 | Name on file | Email address on file |
| 18270705 | Name on file | Email address on file |
| 18959027 | Name on file | Email address on file |
| 18266183 | Name on file | Email address on file |
| 18264461 | Name on file | Email address on file |
| 18331801 | Name on file | Email address on file |
| 18248446 | Name on file | Email address on file |
| 18997777 | Name on file | Email address on file |
| 18263039 | Name on file | Email address on file |
| 13085591 | Name on file | Email address on file |
| 18300574 | Name on file | Email address on file |
| 18310642 | Name on file | Email address on file |
| 18292625 | Name on file | Email address on file |
| 18292910 | Name on file | Email address on file |
| 19001447 | Name on file | Email address on file |
| 19024208 | Name on file | Email address on file |
| 18937393 | Name on file | Email address on file |
| 19018742 | Name on file | Email address on file |
| 19002722 | Name on file | Email address on file |
| 18308167 | Name on file | Email address on file |
| 18303535 | Name on file | Email address on file |
| 19015403 | Name on file | Email address on file |
| 18320113 | Name on file | Email address on file |
| 18259977 | Name on file | Email address on file |
| 18292134 | Name on file | Email address on file |
| 13071492 | Name on file | Email address on file |
| 18277139 | Name on file | Email address on file |
| 18330728 | Name on file | Email address on file |
| 18299819 | Name on file | Email address on file |
| 19004617 | Name on file | Email address on file |
| 18288109 | Name on file | Email address on file |
| 18327629 | Name on file | Email address on file |
| 18976742 | Name on file | Email address on file |
| 18331410 | Name on file | Email address on file |
| 18292634 | Name on file | Email address on file |
| 20826404 | Name on file | Email address on file |
| 20641781 | Name on file | Email address on file |
| 18980004 | Name on file | Email address on file |
| 18998105 | Name on file | Email address on file |
| 18982090 | Name on file | Email address on file |
| 18296952 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18997314 | Name on file | Email address on file |
| 15099587 | Name on file | Email address on file |
| 15103361 | Name on file | Email address on file |
| 13884726 | Name on file | Email address on file |
| 14079410 | Name on file | Email address on file |
| 13431832 | Name on file | Email address on file |
| 13684948 | Name on file | Email address on file |
| 14639315 | Name on file | Email address on file |
| 19017356 | Name on file | Email address on file |
| 18309258 | Name on file | Email address on file |
| 22206147 | Name on file | Email address on file |
| 19008932 | Name on file | Email address on file |
| 22138822 | Name on file | Email address on file |
| 18294233 | Name on file | Email address on file |
| 14977183 | Name on file | Email address on file |
| 14372536 | Name on file | Email address on file |
| 15013574 | Name on file | Email address on file |
| 14973509 | Name on file | Email address on file |
| 18275294 | Name on file | Email address on file |
| 14929998 | Name on file | Email address on file |
| 14080075 | Name on file | Email address on file |
| 13991298 | Name on file | Email address on file |
| 18246071 | Name on file | Email address on file |
| 18973318 | Name on file | Email address on file |
| 15145268 | Name on file | Email address on file |
| 15117967 | Name on file | Email address on file |
| 13635720 | Name on file | Email address on file |
| 14241011 | Name on file | Email address on file |
| 13220598 | Name on file | Email address on file |
| 19005088 | Name on file | Email address on file |
| 15156310 | Name on file | Email address on file |
| 14969043 | Name on file | Email address on file |
| 18273795 | Name on file | Email address on file |
| 19169265 | Name on file | Email address on file |
| 14629772 | Name on file | Email address on file |
| 14590035 | Name on file | Email address on file |
| 14590035 | Name on file | Email address on file |
| 13249356 | Name on file | Email address on file |
| 18976133 | Name on file | Email address on file |
| 15242204 | Name on file | Email address on file |
| 14939575 | Name on file | Email address on file |
| 15203322 | Name on file | Email address on file |
| 13875953 | Name on file | Email address on file |
| 13799365 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14389857 | Name on file | Email address on file |
| 14061348 | Name on file | Email address on file |
| 13629730 | Name on file | Email address on file |
| 13176335 | Name on file | Email address on file |
| 15212117 | Name on file | Email address on file |
| 18319635 | Name on file | Email address on file |
| 13539275 | Name on file | Email address on file |
| 18269996 | Name on file | Email address on file |
| 15064523 | Name on file | Email address on file |
| 13584474 | Name on file | Email address on file |
| 14293010 | Name on file | Email address on file |
| 18255621 | Name on file | Email address on file |
| 14653580 | Name on file | Email address on file |
| 15392274 | Name on file | Email address on file |
| 13221267 | Name on file | Email address on file |
| 18332403 | Name on file | Email address on file |
| 14581719 | Name on file | Email address on file |
| 18287341 | Name on file | Email address on file |
| 13581345 | Name on file | Email address on file |
| 15079045 | Name on file | Email address on file |
| 14641084 | Name on file | Email address on file |
| 18311514 | Name on file | Email address on file |
| 20803523 | Name on file | Email address on file |
| 20803505 | Name on file | Email address on file |
| 18945368 | Name on file | Email address on file |
| 18332286 | Name on file | Email address on file |
| 15154514 | Name on file | Email address on file |
| 14085797 | Name on file | Email address on file |
| 18277695 | Name on file | Email address on file |
| 18300779 | Name on file | Email address on file |
| 20637655 | Name on file | Email address on file |
| 13206293 | Name on file | Email address on file |
| 13275233 | Name on file | Email address on file |
| 13437251 | Name on file | Email address on file |
| 19000520 | Name on file | Email address on file |
| 18289504 | Name on file | Email address on file |
| 18992696 | Name on file | Email address on file |
| 15284969 | Name on file | Email address on file |
| 15090923 | Name on file | Email address on file |
| 15218292 | Name on file | Email address on file |
| 13768243 | Name on file | Email address on file |
| 14926477 | Name on file | Email address on file |
| 13216766 | Name on file | Email address on file |
| 14453824 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14950690 | Name on file | Email address on file |
| 18276099 | Name on file | Email address on file |
| 18281965 | Name on file | Email address on file |
| 13597645 | Name on file | Email address on file |
| 13964249 | Name on file | Email address on file |
| 15047444 | Name on file | Email address on file |
| 15010400 | Name on file | Email address on file |
| 14480090 | Name on file | Email address on file |
| 14203392 | Name on file | Email address on file |
| 13555821 | Name on file | Email address on file |
| 14338776 | Name on file | Email address on file |
| 13434811 | Name on file | Email address on file |
| 13594961 | Name on file | Email address on file |
| 15374210 | Name on file | Email address on file |
| 13686538 | Name on file | Email address on file |
| 13436268 | Name on file | Email address on file |
| 13856585 | Name on file | Email address on file |
| 14420564 | Name on file | Email address on file |
| 14130359 | Name on file | Email address on file |
| 14972489 | Name on file | Email address on file |
| 15384377 | Name on file | Email address on file |
| 13874062 | Name on file | Email address on file |
| 14478448 | Name on file | Email address on file |
| 13387717 | Name on file | Email address on file |
| 14579885 | Name on file | Email address on file |
| 13698072 | Name on file | Email address on file |
| 13356139 | Name on file | Email address on file |
| 13286538 | Name on file | Email address on file |
| 13776288 | Name on file | Email address on file |
| 14233254 | Name on file | Email address on file |
| 14555594 | Name on file | Email address on file |
| 13155291 | Name on file | Email address on file |
| 13389083 | Name on file | Email address on file |
| 15281375 | Name on file | Email address on file |
| 13980550 | Name on file | Email address on file |
| 14898093 | Name on file | Email address on file |
| 18286666 | Name on file | Email address on file |
| 18501992 | Name on file | Email address on file |
| 14500610 | Name on file | Email address on file |
| 15197495 | Name on file | Email address on file |
| 15056798 | Name on file | Email address on file |
| 15079233 | Name on file | Email address on file |
| 13206728 | Name on file | Email address on file |
| 18338551 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13666719 | Name on file | Email address on file |
| 13662854 | Name on file | Email address on file |
| 13734190 | Name on file | Email address on file |
| 14131723 | Name on file | Email address on file |
| 14659948 | Name on file | Email address on file |
| 14659948 | Name on file | Email address on file |
| 13390408 | Name on file | Email address on file |
| 19017421 | Name on file | Email address on file |
| 14180543 | Name on file | Email address on file |
| 13149203 | Name on file | Email address on file |
| 13282301 | Name on file | Email address on file |
| 15400022 | Name on file | Email address on file |
| 15031721 | Name on file | Email address on file |
| 18249492 | Name on file | Email address on file |
| 13264669 | Name on file | Email address on file |
| 13265053 | Name on file | Email address on file |
| 13495495 | Name on file | Email address on file |
| 15000464 | Name on file | Email address on file |
| 14589642 | Name on file | Email address on file |
| 13746736 | Name on file | Email address on file |
| 13852559 | Name on file | Email address on file |
| 14107695 | Name on file | Email address on file |
| 13649346 | Name on file | Email address on file |
| 13283269 | Name on file | Email address on file |
| 14597974 | Name on file | Email address on file |
| 14597974 | Name on file | Email address on file |
| 14670647 | Name on file | Email address on file |
| 15290289 | Name on file | Email address on file |
| 14411448 | Name on file | Email address on file |
| 15388765 | Name on file | Email address on file |
| 13818571 | Name on file | Email address on file |
| 13402492 | Name on file | Email address on file |
| 14110124 | Name on file | Email address on file |
| 18996605 | Name on file | Email address on file |
| 19005485 | Name on file | Email address on file |
| 18985784 | Name on file | Email address on file |
| 14179479 | Name on file | Email address on file |
| 13248154 | Name on file | Email address on file |
| 15069104 | Name on file | Email address on file |
| 13948131 | Name on file | Email address on file |
| 13712056 | Name on file | Email address on file |
| 13836565 | Name on file | Email address on file |
| 13311364 | Name on file | Email address on file |
| 14360404 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18976778 | Name on file | Email address on file |
| 15007169 | Name on file | Email address on file |
| 13774970 | Name on file | Email address on file |
| 15025096 | Name on file | Email address on file |
| 14065564 | Name on file | Email address on file |
| 13241398 | Name on file | Email address on file |
| 18948364 | Name on file | Email address on file |
| 13257618 | Name on file | Email address on file |
| 13757277 | Name on file | Email address on file |
| 13410769 | Name on file | Email address on file |
| 14221740 | Name on file | Email address on file |
| 13812488 | Name on file | Email address on file |
| 13681479 | Name on file | Email address on file |
| 13964063 | Name on file | Email address on file |
| 14230930 | Name on file | Email address on file |
| 13771565 | Name on file | Email address on file |
| 13979211 | Name on file | Email address on file |
| 13225180 | Name on file | Email address on file |
| 14381673 | Name on file | Email address on file |
| 14519652 | Name on file | Email address on file |
| 16866278 | Name on file | Email address on file |
| 14305128 | Name on file | Email address on file |
| 14598746 | Name on file | Email address on file |
| 14598746 | Name on file | Email address on file |
| 13542830 | Name on file | Email address on file |
| 14606938 | Name on file | Email address on file |
| 14606938 | Name on file | Email address on file |
| 13702890 | Name on file | Email address on file |
| 13699741 | Name on file | Email address on file |
| 14086276 | Name on file | Email address on file |
| 13522127 | Name on file | Email address on file |
| 13498713 | Name on file | Email address on file |
| 14432423 | Name on file | Email address on file |
| 14121025 | Name on file | Email address on file |
| 14188156 | Name on file | Email address on file |
| 13663750 | Name on file | Email address on file |
| 14560011 | Name on file | Email address on file |
| 13561743 | Name on file | Email address on file |
| 14481821 | Name on file | Email address on file |
| 14649742 | Name on file | Email address on file |
| 13372736 | Name on file | Email address on file |
| 13891673 | Name on file | Email address on file |
| 13329075 | Name on file | Email address on file |
| 14130841 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14284238 | Name on file | Email address on file |
| 13330742 | Name on file | Email address on file |
| 13879614 | Name on file | Email address on file |
| 13416177 | Name on file | Email address on file |
| 13189003 | Name on file | Email address on file |
| 13685494 | Name on file | Email address on file |
| 13887162 | Name on file | Email address on file |
| 14326098 | Name on file | Email address on file |
| 14278104 | Name on file | Email address on file |
| 14349533 | Name on file | Email address on file |
| 13521555 | Name on file | Email address on file |
| 13507118 | Name on file | Email address on file |
| 13178202 | Name on file | Email address on file |
| 16851922 | Name on file | Email address on file |
| 14268221 | Name on file | Email address on file |
| 14203519 | Name on file | Email address on file |
| 14046994 | Name on file | Email address on file |
| 14141775 | Name on file | Email address on file |
| 14474410 | Name on file | Email address on file |
| 13979196 | Name on file | Email address on file |
| 14656598 | Name on file | Email address on file |
| 13741848 | Name on file | Email address on file |
| 14627335 | Name on file | Email address on file |
| 14174488 | Name on file | Email address on file |
| 14627335 | Name on file | Email address on file |
| 14002676 | Name on file | Email address on file |
| 13405841 | Name on file | Email address on file |
| 13642598 | Name on file | Email address on file |
| 13807465 | Name on file | Email address on file |
| 16853335 | Name on file | Email address on file |
| 14345057 | Name on file | Email address on file |
| 14181968 | Name on file | Email address on file |
| 14612653 | Name on file | Email address on file |
| 14612653 | Name on file | Email address on file |
| 14291909 | Name on file | Email address on file |
| 15221433 | Name on file | Email address on file |
| 13144975 | Name on file | Email address on file |
| 14620098 | Name on file | Email address on file |
| 14465807 | Name on file | Email address on file |
| 14060660 | Name on file | Email address on file |
| 16862459 | Name on file | Email address on file |
| 13515353 | Name on file | Email address on file |
| 13628017 | Name on file | Email address on file |
| 13677628 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16850749 | Name on file | Email address on file |
| 16862479 | Name on file | Email address on file |
| 16866032 | Name on file | Email address on file |
| 14453224 | Name on file | Email address on file |
| 14001493 | Name on file | Email address on file |
| 13390338 | Name on file | Email address on file |
| 13620451 | Name on file | Email address on file |
| 13440788 | Name on file | Email address on file |
| 14644357 | Name on file | Email address on file |
| 14112662 | Name on file | Email address on file |
| 14156908 | Name on file | Email address on file |
| 14604648 | Name on file | Email address on file |
| 13386452 | Name on file | Email address on file |
| 13482564 | Name on file | Email address on file |
| 13282731 | Name on file | Email address on file |
| 14357527 | Name on file | Email address on file |
| 13971748 | Name on file | Email address on file |
| 13463212 | Name on file | Email address on file |
| 13450333 | Name on file | Email address on file |
| 14324925 | Name on file | Email address on file |
| 13494546 | Name on file | Email address on file |
| 13430776 | Name on file | Email address on file |
| 14313046 | Name on file | Email address on file |
| 14150875 | Name on file | Email address on file |
| 13475772 | Name on file | Email address on file |
| 13682165 | Name on file | Email address on file |
| 16853662 | Name on file | Email address on file |
| 13354626 | Name on file | Email address on file |
| 13187346 | Name on file | Email address on file |
| 15155641 | Name on file | Email address on file |
| 13800205 | Name on file | Email address on file |
| 14152408 | Name on file | Email address on file |
| 13348065 | Name on file | Email address on file |
| 14058976 | Name on file | Email address on file |
| 13817946 | Name on file | Email address on file |
| 13611372 | Name on file | Email address on file |
| 14540717 | Name on file | Email address on file |
| 16862428 | Name on file | Email address on file |
| 14236206 | Name on file | Email address on file |
| 13734120 | Name on file | Email address on file |
| 14375666 | Name on file | Email address on file |
| 14540756 | Name on file | Email address on file |
| 13761720 | Name on file | Email address on file |
| 14532963 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13957069 | Name on file | Email address on file |
| 16864338 | Name on file | Email address on file |
| 14289046 | Name on file | Email address on file |
| 14549711 | Name on file | Email address on file |
| 14549220 | Name on file | Email address on file |
| 14072719 | Name on file | Email address on file |
| 13774111 | Name on file | Email address on file |
| 14104896 | Name on file | Email address on file |
| 14209373 | Name on file | Email address on file |
| 14081498 | Name on file | Email address on file |
| 14504374 | Name on file | Email address on file |
| 14475449 | Name on file | Email address on file |
| 13217132 | Name on file | Email address on file |
| 13698082 | Name on file | Email address on file |
| 13676597 | Name on file | Email address on file |
| 13371207 | Name on file | Email address on file |
| 13811488 | Name on file | Email address on file |
| 14965675 | Name on file | Email address on file |
| 14631510 | Name on file | Email address on file |
| 14490481 | Name on file | Email address on file |
| 16850176 | Name on file | Email address on file |
| 13515540 | Name on file | Email address on file |
| 13230045 | Name on file | Email address on file |
| 14378278 | Name on file | Email address on file |
| 14378278 | Name on file | Email address on file |
| 14214898 | Name on file | Email address on file |
| 14223282 | Name on file | Email address on file |
| 14603419 | Name on file | Email address on file |
| 14291261 | Name on file | Email address on file |
| 14147353 | Name on file | Email address on file |
| 13442686 | Name on file | Email address on file |
| 14213604 | Name on file | Email address on file |
| 14673602 | Name on file | Email address on file |
| 13530974 | Name on file | Email address on file |
| 13946052 | Name on file | Email address on file |
| 16848289 | Name on file | Email address on file |
| 13740546 | Name on file | Email address on file |
| 13403472 | Name on file | Email address on file |
| 14295919 | Name on file | Email address on file |
| 14637188 | Name on file | Email address on file |
| 13526997 | Name on file | Email address on file |
| 14424066 | Name on file | Email address on file |
| 13617989 | Name on file | Email address on file |
| 14411952 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13639731 | Name on file | Email address on file |
| 14639672 | Name on file | Email address on file |
| 14639672 | Name on file | Email address on file |
| 13163998 | Name on file | Email address on file |
| 13301007 | Name on file | Email address on file |
| 14012539 | Name on file | Email address on file |
| 13704987 | Name on file | Email address on file |
| 13368669 | Name on file | Email address on file |
| 13154008 | Name on file | Email address on file |
| 14185400 | Name on file | Email address on file |
| 14440153 | Name on file | Email address on file |
| 14179322 | Name on file | Email address on file |
| 16852711 | Name on file | Email address on file |
| 16867697 | Name on file | Email address on file |
| 14356542 | Name on file | Email address on file |
| 14413784 | Name on file | Email address on file |
| 13694366 | Name on file | Email address on file |
| 14605785 | Name on file | Email address on file |
| 13985331 | Name on file | Email address on file |
| 14385669 | Name on file | Email address on file |
| 13346902 | Name on file | Email address on file |
| 14628882 | Name on file | Email address on file |
| 13862019 | Name on file | Email address on file |
| 14399462 | Name on file | Email address on file |
| 13260900 | Name on file | Email address on file |
| 14638205 | Name on file | Email address on file |
| 14000701 | Name on file | Email address on file |
| 13974702 | Name on file | Email address on file |
| 13665147 | Name on file | Email address on file |
| 18271816 | Name on file | Email address on file |
| 18276542 | Name on file | Email address on file |
| 14226677 | Name on file | Email address on file |
| 15288233 | Name on file | Email address on file |
| 14964082 | Name on file | Email address on file |
| 15172215 | Name on file | Email address on file |
| 15093715 | Name on file | Email address on file |
| 13147252 | Name on file | Email address on file |
| 13234753 | Name on file | Email address on file |
| 14440205 | Name on file | Email address on file |
| 15162427 | Name on file | Email address on file |
| 13299738 | Name on file | Email address on file |
| 14314926 | Name on file | Email address on file |
| 22419405 | Name on file | Email address on file |
| 13341147 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13158497 | Name on file | Email address on file |
| 18326383 | Name on file | Email address on file |
| 15031756 | Name on file | Email address on file |
| 14436971 | Name on file | Email address on file |
| 13340951 | Name on file | Email address on file |
| 13923052 | Name on file | Email address on file |
| 15167199 | Name on file | Email address on file |
| 13246112 | Name on file | Email address on file |
| 15274337 | Name on file | Email address on file |
| 18324270 | Name on file | Email address on file |
| 18241520 | Name on file | Email address on file |
| 14671214 | Name on file | Email address on file |
| 13656097 | Name on file | Email address on file |
| 13617558 | Name on file | Email address on file |
| 14448741 | Name on file | Email address on file |
| 13211568 | Name on file | Email address on file |
| 18286688 | Name on file | Email address on file |
| 22103348 | Name on file | Email address on file |
| 18989137 | Name on file | Email address on file |
| 14585737 | Name on file | Email address on file |
| 13894673 | Name on file | Email address on file |
| 18963124 | Name on file | Email address on file |
| 14643566 | Name on file | Email address on file |
| 18996143 | Name on file | Email address on file |
| 18323370 | Name on file | Email address on file |
| 15271092 | Name on file | Email address on file |
| 22158968 | Name on file | Email address on file |
| 18278031 | Name on file | Email address on file |
| 15125050 | Name on file | Email address on file |
| 15173193 | Name on file | Email address on file |
| 13168676 | Name on file | Email address on file |
| 19000480 | Name on file | Email address on file |
| 15390123 | Name on file | Email address on file |
| 15380073 | Name on file | Email address on file |
| 19020168 | Name on file | Email address on file |
| 18948825 | Name on file | Email address on file |
| 15147764 | Name on file | Email address on file |
| 15377762 | Name on file | Email address on file |
| 18337434 | Name on file | Email address on file |
| 13250154 | Name on file | Email address on file |
| 13226789 | Name on file | Email address on file |
| 18985524 | Name on file | Email address on file |
| 14250468 | Name on file | Email address on file |
| 15407958 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13277901 | Name on file | Email address on file |
| 14647713 | Name on file | Email address on file |
| 14647713 | Name on file | Email address on file |
| 13377538 | Name on file | Email address on file |
| 13762896 | Name on file | Email address on file |
| 13942801 | Name on file | Email address on file |
| 14302326 | Name on file | Email address on file |
| 15098251 | Name on file | Email address on file |
| 14535176 | Name on file | Email address on file |
| 13992896 | Name on file | Email address on file |
| 14242761 | Name on file | Email address on file |
| 14680139 | Name on file | Email address on file |
| 15228534 | Name on file | Email address on file |
| 14315190 | Name on file | Email address on file |
| 14651945 | Name on file | Email address on file |
| 14651945 | Name on file | Email address on file |
| 14501737 | Name on file | Email address on file |
| 18972222 | Name on file | Email address on file |
| 14226152 | Name on file | Email address on file |
| 18972204 | Name on file | Email address on file |
| 14323519 | Name on file | Email address on file |
| 14630140 | Name on file | Email address on file |
| 14248295 | Name on file | Email address on file |
| 13143008 | Name on file | Email address on file |
| 14031246 | Name on file | Email address on file |
| 14479316 | Name on file | Email address on file |
| 13717076 | Name on file | Email address on file |
| 14530327 | Name on file | Email address on file |
| 13789349 | Name on file | Email address on file |
| 14357985 | Name on file | Email address on file |
| 14354533 | Name on file | Email address on file |
| 16849901 | Name on file | Email address on file |
| 13488139 | Name on file | Email address on file |
| 16863994 | Name on file | Email address on file |
| 14401234 | Name on file | Email address on file |
| 14639184 | Name on file | Email address on file |
| 14639184 | Name on file | Email address on file |
| 14047831 | Name on file | Email address on file |
| 14199492 | Name on file | Email address on file |
| 13844392 | Name on file | Email address on file |
| 13929183 | Name on file | Email address on file |
| 13824305 | Name on file | Email address on file |
| 14481495 | Name on file | Email address on file |
| 14490983 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14581320 | Name on file | Email address on file |
| 13858374 | Name on file | Email address on file |
| 13315939 | Name on file | Email address on file |
| 14143215 | Name on file | Email address on file |
| 13681248 | Name on file | Email address on file |
| 16865302 | Name on file | Email address on file |
| 14514370 | Name on file | Email address on file |
| 14612384 | Name on file | Email address on file |
| 14369523 | Name on file | Email address on file |
| 14586297 | Name on file | Email address on file |
| 14424598 | Name on file | Email address on file |
| 13811642 | Name on file | Email address on file |
| 14282259 | Name on file | Email address on file |
| 18291335 | Name on file | Email address on file |
| 18295467 | Name on file | Email address on file |
| 13573003 | Name on file | Email address on file |
| 13675246 | Name on file | Email address on file |
| 14022044 | Name on file | Email address on file |
| 18289822 | Name on file | Email address on file |
| 14466586 | Name on file | Email address on file |
| 13160346 | Name on file | Email address on file |
| 14169102 | Name on file | Email address on file |
| 18310943 | Name on file | Email address on file |
| 13387793 | Name on file | Email address on file |
| 15090429 | Name on file | Email address on file |
| 14359591 | Name on file | Email address on file |
| 18323065 | Name on file | Email address on file |
| 18949190 | Name on file | Email address on file |
| 18282150 | Name on file | Email address on file |
| 14269571 | Name on file | Email address on file |
| 18981394 | Name on file | Email address on file |
| 18273277 | Name on file | Email address on file |
| 15173455 | Name on file | Email address on file |
| 14628357 | Name on file | Email address on file |
| 14266255 | Name on file | Email address on file |
| 22157117 | Name on file | Email address on file |
| 18288467 | Name on file | Email address on file |
| 19017235 | Name on file | Email address on file |
| 12097645 | Name on file | Email address on file |
| 18320456 | Name on file | Email address on file |
| 13566042 | Name on file | Email address on file |
| 14939730 | Name on file | Email address on file |
| 14634073 | Name on file | Email address on file |
| 19016608 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18305296 | Name on file | Email address on file |
| 18327038 | Name on file | Email address on file |
| 13155002 | Name on file | Email address on file |
| 15175943 | Name on file | Email address on file |
| 13162951 | Name on file | Email address on file |
| 14932284 | Name on file | Email address on file |
| 18258777 | Name on file | Email address on file |
| 15101886 | Name on file | Email address on file |
| 21755388 | Name on file | Email address on file |
| 13472497 | Name on file | Email address on file |
| 19027707 | Name on file | Email address on file |
| 18306294 | Name on file | Email address on file |
| 18257927 | Name on file | Email address on file |
| 18996628 | Name on file | Email address on file |
| 18271013 | Name on file | Email address on file |
| 13167771 | Name on file | Email address on file |
| 15395329 | Name on file | Email address on file |
| 13199553 | Name on file | Email address on file |
| 18301072 | Name on file | Email address on file |
| 13846135 | Name on file | Email address on file |
| 14170859 | Name on file | Email address on file |
| 14663230 | Name on file | Email address on file |
| 13182034 | Name on file | Email address on file |
| 14214157 | Name on file | Email address on file |
| 13714534 | Name on file | Email address on file |
| 15292340 | Name on file | Email address on file |
| 15292340 | Name on file | Email address on file |
| 15048715 | Name on file | Email address on file |
| 15280516 | Name on file | Email address on file |
| 13773059 | Name on file | Email address on file |
| 13921429 | Name on file | Email address on file |
| 13753597 | Name on file | Email address on file |
| 13396876 | Name on file | Email address on file |
| 18238797 | Name on file | Email address on file |
| 14631182 | Name on file | Email address on file |
| 14631182 | Name on file | Email address on file |
| 13288405 | Name on file | Email address on file |
| 18251031 | Name on file | Email address on file |
| 13638395 | Name on file | Email address on file |
| 18310703 | Name on file | Email address on file |
| 15408323 | Name on file | Email address on file |
| 14104639 | Name on file | Email address on file |
| 14061057 | Name on file | Email address on file |
| 18331828 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15079003 | Name on file | Email address on file |
| 15079003 | Name on file | Email address on file |
| 13925644 | Name on file | Email address on file |
| 14612948 | Name on file | Email address on file |
| 13473975 | Name on file | Email address on file |
| 19020391 | Name on file | Email address on file |
| 18257252 | Name on file | Email address on file |
| 14637230 | Name on file | Email address on file |
| 14637230 | Name on file | Email address on file |
| 13522521 | Name on file | Email address on file |
| 14303903 | Name on file | Email address on file |
| 18277745 | Name on file | Email address on file |
| 14536411 | Name on file | Email address on file |
| 13431806 | Name on file | Email address on file |
| 14529363 | Name on file | Email address on file |
| 13625344 | Name on file | Email address on file |
| 13205545 | Name on file | Email address on file |
| 15386901 | Name on file | Email address on file |
| 15277672 | Name on file | Email address on file |
| 14659009 | Name on file | Email address on file |
| 14659009 | Name on file | Email address on file |
| 14645131 | Name on file | Email address on file |
| 14645131 | Name on file | Email address on file |
| 14654728 | Name on file | Email address on file |
| 14654728 | Name on file | Email address on file |
| 13923810 | Name on file | Email address on file |
| 14214193 | Name on file | Email address on file |
| 13987226 | Name on file | Email address on file |
| 13823888 | Name on file | Email address on file |
| 14593528 | Name on file | Email address on file |
| 15131063 | Name on file | Email address on file |
| 15006399 | Name on file | Email address on file |
| 22120763 | Name on file | Email address on file |
| 13614670 | Name on file | Email address on file |
| 13449614 | Name on file | Email address on file |
| 13975019 | Name on file | Email address on file |
| 13313643 | Name on file | Email address on file |
| 13366086 | Name on file | Email address on file |
| 13700522 | Name on file | Email address on file |
| 14031998 | Name on file | Email address on file |
| 13330219 | Name on file | Email address on file |
| 13693276 | Name on file | Email address on file |
| 14109885 | Name on file | Email address on file |
| 14221617 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13162408 | Name on file | Email address on file |
| 18953182 | Name on file | Email address on file |
| 19169280 | Name on file | Email address on file |
| 22211976 | Name on file | Email address on file |
| 22209135 | Name on file | Email address on file |
| 18293198 | Name on file | Email address on file |
| 18278703 | Name on file | Email address on file |
| 18273823 | Name on file | Email address on file |
| 18982444 | Name on file | Email address on file |
| 18305087 | Name on file | Email address on file |
| 18990881 | Name on file | Email address on file |
| 18336671 | Name on file | Email address on file |
| 18971164 | Name on file | Email address on file |
| 18938614 | Name on file | Email address on file |
| 18960339 | Name on file | Email address on file |
| 18251051 | Name on file | Email address on file |
| 18286148 | Name on file | Email address on file |
| 18257994 | Name on file | Email address on file |
| 19006146 | Name on file | Email address on file |
| 19021616 | Name on file | Email address on file |
| 20798425 | Name on file | Email address on file |
| 18955314 | Name on file | Email address on file |
| 18986469 | Name on file | Email address on file |
| 18241703 | Name on file | Email address on file |
| 18281759 | Name on file | Email address on file |
| 18996668 | Name on file | Email address on file |
| 18289562 | Name on file | Email address on file |
| 18960302 | Name on file | Email address on file |
| 18338325 | Name on file | Email address on file |
| 18978146 | Name on file | Email address on file |
| 19017135 | Name on file | Email address on file |
| 18296945 | Name on file | Email address on file |
| 18297503 | Name on file | Email address on file |
| 19005330 | Name on file | Email address on file |
| 19022057 | Name on file | Email address on file |
| 18270687 | Name on file | Email address on file |
| 19018573 | Name on file | Email address on file |
| 14902815 | Name on file | Email address on file |
| 13188715 | Name on file | Email address on file |
| 14903304 | Name on file | Email address on file |
| 15234383 | Name on file | Email address on file |
| 15274161 | Name on file | Email address on file |
| 18296707 | Name on file | Email address on file |
| 18254503 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18274409 | Name on file | Email address on file |
| 15243433 | Name on file | Email address on file |
| 15172776 | Name on file | Email address on file |
| 13297968 | Name on file | Email address on file |
| 13358270 | Name on file | Email address on file |
| 14057444 | Name on file | Email address on file |
| 13645105 | Name on file | Email address on file |
| 15239134 | Name on file | Email address on file |
| 15272804 | Name on file | Email address on file |
| 14638970 | Name on file | Email address on file |
| 18306049 | Name on file | Email address on file |
| 18947446 | Name on file | Email address on file |
| 18237645 | Name on file | Email address on file |
| 14606276 | Name on file | Email address on file |
| 14639892 | Name on file | Email address on file |
| 15361325 | Name on file | Email address on file |
| 13302371 | Name on file | Email address on file |
| 18246815 | Name on file | Email address on file |
| 15289778 | Name on file | Email address on file |
| 14037109 | Name on file | Email address on file |
| 13773767 | Name on file | Email address on file |
| 14622666 | Name on file | Email address on file |
| 13251816 | Name on file | Email address on file |
| 13554030 | Name on file | Email address on file |
| 14959030 | Name on file | Email address on file |
| 15181969 | Name on file | Email address on file |
| 13935535 | Name on file | Email address on file |
| 18995576 | Name on file | Email address on file |
| 18302748 | Name on file | Email address on file |
| 19001939 | Name on file | Email address on file |
| 18304503 | Name on file | Email address on file |
| 18286646 | Name on file | Email address on file |
| 13183717 | Name on file | Email address on file |
| 15286701 | Name on file | Email address on file |
| 14214916 | Name on file | Email address on file |
| 15393857 | Name on file | Email address on file |
| 14261635 | Name on file | Email address on file |
| 13691039 | Name on file | Email address on file |
| 14437503 | Name on file | Email address on file |
| 15288922 | Name on file | Email address on file |
| 15288922 | Name on file | Email address on file |
| 13159297 | Name on file | Email address on file |
| 19014628 | Name on file | Email address on file |
| 13190823 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14901909 | Name on file | Email address on file |
| 15172654 | Name on file | Email address on file |
| 18291785 | Name on file | Email address on file |
| 13707813 | Name on file | Email address on file |
| 14079309 | Name on file | Email address on file |
| 14965671 | Name on file | Email address on file |
| 14440422 | Name on file | Email address on file |
| 14967007 | Name on file | Email address on file |
| 15146626 | Name on file | Email address on file |
| 18300048 | Name on file | Email address on file |
| 14055191 | Name on file | Email address on file |
| 14591122 | Name on file | Email address on file |
| 14649359 | Name on file | Email address on file |
| 14072295 | Name on file | Email address on file |
| 13775514 | Name on file | Email address on file |
| 15385464 | Name on file | Email address on file |
| 15277907 | Name on file | Email address on file |
| 15266680 | Name on file | Email address on file |
| 13469307 | Name on file | Email address on file |
| 14945556 | Name on file | Email address on file |
| 18955852 | Name on file | Email address on file |
| 18333154 | Name on file | Email address on file |
| 18941337 | Name on file | Email address on file |
| 18244208 | Name on file | Email address on file |
| 13925185 | Name on file | Email address on file |
| 14545048 | Name on file | Email address on file |
| 13635554 | Name on file | Email address on file |
| 13519855 | Name on file | Email address on file |
| 14024207 | Name on file | Email address on file |
| 13801147 | Name on file | Email address on file |
| 14666383 | Name on file | Email address on file |
| 14666383 | Name on file | Email address on file |
| 15281004 | Name on file | Email address on file |
| 14630696 | Name on file | Email address on file |
| 14617539 | Name on file | Email address on file |
| 18246034 | Name on file | Email address on file |
| 14990665 | Name on file | Email address on file |
| 14308678 | Name on file | Email address on file |
| 13177344 | Name on file | Email address on file |
| 14555555 | Name on file | Email address on file |
| 13517658 | Name on file | Email address on file |
| 14422225 | Name on file | Email address on file |
| 13898260 | Name on file | Email address on file |
| 13957503 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14638100 | Name on file | Email address on file |
| 13234587 | Name on file | Email address on file |
| 14488871 | Name on file | Email address on file |
| 13555790 | Name on file | Email address on file |
| 13887718 | Name on file | Email address on file |
| 13500039 | Name on file | Email address on file |
| 13372309 | Name on file | Email address on file |
| 14242673 | Name on file | Email address on file |
| 15163640 | Name on file | Email address on file |
| 14508040 | Name on file | Email address on file |
| 13571841 | Name on file | Email address on file |
| 14661550 | Name on file | Email address on file |
| 16864000 | Name on file | Email address on file |
| 14101490 | Name on file | Email address on file |
| 13387275 | Name on file | Email address on file |
| 13494814 | Name on file | Email address on file |
| 13542809 | Name on file | Email address on file |
| 14631798 | Name on file | Email address on file |
| 14524923 | Name on file | Email address on file |
| 14467502 | Name on file | Email address on file |
| 13820586 | Name on file | Email address on file |
| 13869344 | Name on file | Email address on file |
| 16853017 | Name on file | Email address on file |
| 14653106 | Name on file | Email address on file |
| 14653106 | Name on file | Email address on file |
| 14199596 | Name on file | Email address on file |
| 18325465 | Name on file | Email address on file |
| 13609806 | Name on file | Email address on file |
| 13991233 | Name on file | Email address on file |
| 14026351 | Name on file | Email address on file |
| 13398895 | Name on file | Email address on file |
| 13366345 | Name on file | Email address on file |
| 14300660 | Name on file | Email address on file |
| 14300660 | Name on file | Email address on file |
| 13631976 | Name on file | Email address on file |
| 14229811 | Name on file | Email address on file |
| 14586506 | Name on file | Email address on file |
| 14121545 | Name on file | Email address on file |
| 13567906 | Name on file | Email address on file |
| 13698077 | Name on file | Email address on file |
| 13899925 | Name on file | Email address on file |
| 14094999 | Name on file | Email address on file |
| 14191547 | Name on file | Email address on file |
| 13281964 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13574772 | Name on file | Email address on file |
| 14275780 | Name on file | Email address on file |
| 13537941 | Name on file | Email address on file |
| 14680783 | Name on file | Email address on file |
| 13304566 | Name on file | Email address on file |
| 14131381 | Name on file | Email address on file |
| 14548349 | Name on file | Email address on file |
| 14180091 | Name on file | Email address on file |
| 13338566 | Name on file | Email address on file |
| 14076806 | Name on file | Email address on file |
| 14075437 | Name on file | Email address on file |
| 14156191 | Name on file | Email address on file |
| 16852020 | Name on file | Email address on file |
| 14554793 | Name on file | Email address on file |
| 13320903 | Name on file | Email address on file |
| 13485805 | Name on file | Email address on file |
| 13887092 | Name on file | Email address on file |
| 14507161 | Name on file | Email address on file |
| 13178354 | Name on file | Email address on file |
| 13847490 | Name on file | Email address on file |
| 13275137 | Name on file | Email address on file |
| 15246519 | Name on file | Email address on file |
| 13932962 | Name on file | Email address on file |
| 14286680 | Name on file | Email address on file |
| 15386777 | Name on file | Email address on file |
| 14535758 | Name on file | Email address on file |
| 14278023 | Name on file | Email address on file |
| 14107235 | Name on file | Email address on file |
| 14629686 | Name on file | Email address on file |
| 14547615 | Name on file | Email address on file |
| 13154403 | Name on file | Email address on file |
| 14608606 | Name on file | Email address on file |
| 14397945 | Name on file | Email address on file |
| 13429847 | Name on file | Email address on file |
| 14114497 | Name on file | Email address on file |
| 13785503 | Name on file | Email address on file |
| 13857512 | Name on file | Email address on file |
| 13914075 | Name on file | Email address on file |
| 14555288 | Name on file | Email address on file |
| 13515280 | Name on file | Email address on file |
| 13886266 | Name on file | Email address on file |
| 13960230 | Name on file | Email address on file |
| 13175914 | Name on file | Email address on file |
| 13716123 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13815947 | Name on file | Email address on file |
| 14061857 | Name on file | Email address on file |
| 13879662 | Name on file | Email address on file |
| 14543642 | Name on file | Email address on file |
| 13157298 | Name on file | Email address on file |
| 13392675 | Name on file | Email address on file |
| 14661190 | Name on file | Email address on file |
| 13623918 | Name on file | Email address on file |
| 13469703 | Name on file | Email address on file |
| 13680044 | Name on file | Email address on file |
| 13924441 | Name on file | Email address on file |
| 13258646 | Name on file | Email address on file |
| 14226827 | Name on file | Email address on file |
| 14252029 | Name on file | Email address on file |
| 14467109 | Name on file | Email address on file |
| 14337855 | Name on file | Email address on file |
| 15196795 | Name on file | Email address on file |
| 15214303 | Name on file | Email address on file |
| 15103341 | Name on file | Email address on file |
| 14955851 | Name on file | Email address on file |
| 14978418 | Name on file | Email address on file |
| 15279381 | Name on file | Email address on file |
| 15257456 | Name on file | Email address on file |
| 14224226 | Name on file | Email address on file |
| 14545565 | Name on file | Email address on file |
| 13511917 | Name on file | Email address on file |
| 13989030 | Name on file | Email address on file |
| 14232976 | Name on file | Email address on file |
| 13678447 | Name on file | Email address on file |
| 14090264 | Name on file | Email address on file |
| 13653124 | Name on file | Email address on file |
| 13613924 | Name on file | Email address on file |
| 14071109 | Name on file | Email address on file |
| 13607823 | Name on file | Email address on file |
| 13718221 | Name on file | Email address on file |
| 13728799 | Name on file | Email address on file |
| 14540206 | Name on file | Email address on file |
| 13628126 | Name on file | Email address on file |
| 14096151 | Name on file | Email address on file |
| 13217887 | Name on file | Email address on file |
| 14979164 | Name on file | Email address on file |
| 15065558 | Name on file | Email address on file |
| 13210779 | Name on file | Email address on file |
| 14350159 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16863793 | Name on file | Email address on file |
| 13472148 | Name on file | Email address on file |
| 13382531 | Name on file | Email address on file |
| 14188563 | Name on file | Email address on file |
| 13201115 | Name on file | Email address on file |
| 14579975 | Name on file | Email address on file |
| 16867592 | Name on file | Email address on file |
| 13663172 | Name on file | Email address on file |
| 14308368 | Name on file | Email address on file |
| 14022663 | Name on file | Email address on file |
| 13554566 | Name on file | Email address on file |
| 16867724 | Name on file | Email address on file |
| 13592429 | Name on file | Email address on file |
| 13533015 | Name on file | Email address on file |
| 13275925 | Name on file | Email address on file |
| 14674344 | Name on file | Email address on file |
| 14484527 | Name on file | Email address on file |
| 13764018 | Name on file | Email address on file |
| 14232346 | Name on file | Email address on file |
| 13994571 | Name on file | Email address on file |
| 14517774 | Name on file | Email address on file |
| 13813386 | Name on file | Email address on file |
| 13848658 | Name on file | Email address on file |
| 13202342 | Name on file | Email address on file |
| 13840390 | Name on file | Email address on file |
| 13882237 | Name on file | Email address on file |
| 13348011 | Name on file | Email address on file |
| 13282742 | Name on file | Email address on file |
| 13414448 | Name on file | Email address on file |
| 13421526 | Name on file | Email address on file |
| 13731792 | Name on file | Email address on file |
| 13861862 | Name on file | Email address on file |
| 14552927 | Name on file | Email address on file |
| 13954968 | Name on file | Email address on file |
| 14169077 | Name on file | Email address on file |
| 14381244 | Name on file | Email address on file |
| 14240734 | Name on file | Email address on file |
| 13675718 | Name on file | Email address on file |
| 13838799 | Name on file | Email address on file |
| 13677426 | Name on file | Email address on file |
| 13264792 | Name on file | Email address on file |
| 14556242 | Name on file | Email address on file |
| 13697500 | Name on file | Email address on file |
| 13970772 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14196722 | Name on file | Email address on file |
| 13495575 | Name on file | Email address on file |
| 14592976 | Name on file | Email address on file |
| 14492052 | Name on file | Email address on file |
| 16848456 | Name on file | Email address on file |
| 13838042 | Name on file | Email address on file |
| 13380918 | Name on file | Email address on file |
| 16852658 | Name on file | Email address on file |
| 13836826 | Name on file | Email address on file |
| 13840937 | Name on file | Email address on file |
| 13236365 | Name on file | Email address on file |
| 14627195 | Name on file | Email address on file |
| 15043745 | Name on file | Email address on file |
| 13792800 | Name on file | Email address on file |
| 13654509 | Name on file | Email address on file |
| 13580210 | Name on file | Email address on file |
| 13789323 | Name on file | Email address on file |
| 13396994 | Name on file | Email address on file |
| 16853207 | Name on file | Email address on file |
| 16853207 | Name on file | Email address on file |
| 13509927 | Name on file | Email address on file |
| 13321568 | Name on file | Email address on file |
| 13826371 | Name on file | Email address on file |
| 14000474 | Name on file | Email address on file |
| 14067898 | Name on file | Email address on file |
| 14285949 | Name on file | Email address on file |
| 14659469 | Name on file | Email address on file |
| 13394850 | Name on file | Email address on file |
| 13368265 | Name on file | Email address on file |
| 13998348 | Name on file | Email address on file |
| 14267380 | Name on file | Email address on file |
| 13458048 | Name on file | Email address on file |
| 14560628 | Name on file | Email address on file |
| 14560628 | Name on file | Email address on file |
| 13678649 | Name on file | Email address on file |
| 13792118 | Name on file | Email address on file |
| 16851265 | Name on file | Email address on file |
| 14397420 | Name on file | Email address on file |
| 13268573 | Name on file | Email address on file |
| 14475493 | Name on file | Email address on file |
| 13887421 | Name on file | Email address on file |
| 14529408 | Name on file | Email address on file |
| 14594815 | Name on file | Email address on file |
| 13625120 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13271137 | Name on file | Email address on file |
| 13148189 | Name on file | Email address on file |
| 13319644 | Name on file | Email address on file |
| 14584004 | Name on file | Email address on file |
| 14529417 | Name on file | Email address on file |
| 13722779 | Name on file | Email address on file |
| 13757385 | Name on file | Email address on file |
| 14094153 | Name on file | Email address on file |
| 18324755 | Name on file | Email address on file |
| 13291346 | Name on file | Email address on file |
| 14546005 | Name on file | Email address on file |
| 13994794 | Name on file | Email address on file |
| 14141639 | Name on file | Email address on file |
| 13909443 | Name on file | Email address on file |
| 13803739 | Name on file | Email address on file |
| 13255784 | Name on file | Email address on file |
| 13428778 | Name on file | Email address on file |
| 13877251 | Name on file | Email address on file |
| 14072687 | Name on file | Email address on file |
| 14514164 | Name on file | Email address on file |
| 14618604 | Name on file | Email address on file |
| 14618604 | Name on file | Email address on file |
| 13298970 | Name on file | Email address on file |
| 13583180 | Name on file | Email address on file |
| 13960333 | Name on file | Email address on file |
| 13750344 | Name on file | Email address on file |
| 14140399 | Name on file | Email address on file |
| 13374185 | Name on file | Email address on file |
| 13496464 | Name on file | Email address on file |
| 14165158 | Name on file | Email address on file |
| 13655592 | Name on file | Email address on file |
| 14061195 | Name on file | Email address on file |
| 13143989 | Name on file | Email address on file |
| 14531439 | Name on file | Email address on file |
| 13704614 | Name on file | Email address on file |
| 14456395 | Name on file | Email address on file |
| 14594597 | Name on file | Email address on file |
| 13611390 | Name on file | Email address on file |
| 14039404 | Name on file | Email address on file |
| 13677921 | Name on file | Email address on file |
| 14509009 | Name on file | Email address on file |
| 14118797 | Name on file | Email address on file |
| 13297022 | Name on file | Email address on file |
| 14640322 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14640322 | Name on file | Email address on file |
| 14592841 | Name on file | Email address on file |
| 13373885 | Name on file | Email address on file |
| 13316227 | Name on file | Email address on file |
| 13711236 | Name on file | Email address on file |
| 13458961 | Name on file | Email address on file |
| 14012413 | Name on file | Email address on file |
| 14333556 | Name on file | Email address on file |
| 13714233 | Name on file | Email address on file |
| 13204086 | Name on file | Email address on file |
| 13993328 | Name on file | Email address on file |
| 14545829 | Name on file | Email address on file |
| 14589649 | Name on file | Email address on file |
| 14589649 | Name on file | Email address on file |
| 14640844 | Name on file | Email address on file |
| 14384860 | Name on file | Email address on file |
| 13856158 | Name on file | Email address on file |
| 14656422 | Name on file | Email address on file |
| 14076730 | Name on file | Email address on file |
| 14428002 | Name on file | Email address on file |
| 14226959 | Name on file | Email address on file |
| 15258425 | Name on file | Email address on file |
| 16851012 | Name on file | Email address on file |
| 13185087 | Name on file | Email address on file |
| 14536416 | Name on file | Email address on file |
| 14545973 | Name on file | Email address on file |
| 14674670 | Name on file | Email address on file |
| 16852532 | Name on file | Email address on file |
| 13868621 | Name on file | Email address on file |
| 14156125 | Name on file | Email address on file |
| 13297929 | Name on file | Email address on file |
| 14236930 | Name on file | Email address on file |
| 14409815 | Name on file | Email address on file |
| 13770356 | Name on file | Email address on file |
| 13681399 | Name on file | Email address on file |
| 14545845 | Name on file | Email address on file |
| 14359911 | Name on file | Email address on file |
| 13595234 | Name on file | Email address on file |
| 14396512 | Name on file | Email address on file |
| 13809571 | Name on file | Email address on file |
| 14148005 | Name on file | Email address on file |
| 13163976 | Name on file | Email address on file |
| 13490697 | Name on file | Email address on file |
| 13359757 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13589580 | Name on file | Email address on file |
| 13548775 | Name on file | Email address on file |
| 14432680 | Name on file | Email address on file |
| 16848190 | Name on file | Email address on file |
| 14582212 | Name on file | Email address on file |
| 14337434 | Name on file | Email address on file |
| 14106969 | Name on file | Email address on file |
| 14599078 | Name on file | Email address on file |
| 14599078 | Name on file | Email address on file |
| 13472145 | Name on file | Email address on file |
| 14319065 | Name on file | Email address on file |
| 14619411 | Name on file | Email address on file |
| 14193473 | Name on file | Email address on file |
| 13801163 | Name on file | Email address on file |
| 14247075 | Name on file | Email address on file |
| 13245165 | Name on file | Email address on file |
| 14447262 | Name on file | Email address on file |
| 13199276 | Name on file | Email address on file |
| 16867569 | Name on file | Email address on file |
| 14921507 | Name on file | Email address on file |
| 13335435 | Name on file | Email address on file |
| 14551645 | Name on file | Email address on file |
| 13770625 | Name on file | Email address on file |
| 14002052 | Name on file | Email address on file |
| 13282208 | Name on file | Email address on file |
| 14079177 | Name on file | Email address on file |
| 13655866 | Name on file | Email address on file |
| 14380192 | Name on file | Email address on file |
| 13344022 | Name on file | Email address on file |
| 13325631 | Name on file | Email address on file |
| 14291428 | Name on file | Email address on file |
| 14596894 | Name on file | Email address on file |
| 14670016 | Name on file | Email address on file |
| 13321629 | Name on file | Email address on file |
| 14206670 | Name on file | Email address on file |
| 13964856 | Name on file | Email address on file |
| 13815798 | Name on file | Email address on file |
| 13685614 | Name on file | Email address on file |
| 16864515 | Name on file | Email address on file |
| 14041400 | Name on file | Email address on file |
| 13689429 | Name on file | Email address on file |
| 13792007 | Name on file | Email address on file |
| 13480010 | Name on file | Email address on file |
| 14027891 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14225062 | Name on file | Email address on file |
| 15197318 | Name on file | Email address on file |
| 13281367 | Name on file | Email address on file |
| 13382059 | Name on file | Email address on file |
| 13437538 | Name on file | Email address on file |
| 14208545 | Name on file | Email address on file |
| 15003837 | Name on file | Email address on file |
| 16851367 | Name on file | Email address on file |
| 13930848 | Name on file | Email address on file |
| 14635352 | Name on file | Email address on file |
| 16854158 | Name on file | Email address on file |
| 14174033 | Name on file | Email address on file |
| 13404880 | Name on file | Email address on file |
| 13762124 | Name on file | Email address on file |
| 14481974 | Name on file | Email address on file |
| 13895177 | Name on file | Email address on file |
| 13168866 | Name on file | Email address on file |
| 13321662 | Name on file | Email address on file |
| 14097254 | Name on file | Email address on file |
| 14401284 | Name on file | Email address on file |
| 14195973 | Name on file | Email address on file |
| 13232288 | Name on file | Email address on file |
| 13576923 | Name on file | Email address on file |
| 13476058 | Name on file | Email address on file |
| 14503078 | Name on file | Email address on file |
| 13298616 | Name on file | Email address on file |
| 13810766 | Name on file | Email address on file |
| 13314756 | Name on file | Email address on file |
| 14361272 | Name on file | Email address on file |
| 14281457 | Name on file | Email address on file |
| 13382364 | Name on file | Email address on file |
| 15169604 | Name on file | Email address on file |
| 14330067 | Name on file | Email address on file |
| 16863979 | Name on file | Email address on file |
| 14220157 | Name on file | Email address on file |
| 13552046 | Name on file | Email address on file |
| 15172292 | Name on file | Email address on file |
| 14510909 | Name on file | Email address on file |
| 14605649 | Name on file | Email address on file |
| 14215457 | Name on file | Email address on file |
| 14357907 | Name on file | Email address on file |
| 14442686 | Name on file | Email address on file |
| 13194219 | Name on file | Email address on file |
| 13742722 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13414411 | Name on file | Email address on file |
| 14467431 | Name on file | Email address on file |
| 14056830 | Name on file | Email address on file |
| 13672917 | Name on file | Email address on file |
| 14317778 | Name on file | Email address on file |
| 14180043 | Name on file | Email address on file |
| 13920992 | Name on file | Email address on file |
| 13861624 | Name on file | Email address on file |
| 14667652 | Name on file | Email address on file |
| 15204400 | Name on file | Email address on file |
| 13911856 | Name on file | Email address on file |
| 14599364 | Name on file | Email address on file |
| 13893595 | Name on file | Email address on file |
| 14055390 | Name on file | Email address on file |
| 13847388 | Name on file | Email address on file |
| 13870044 | Name on file | Email address on file |
| 16867194 | Name on file | Email address on file |
| 14930226 | Name on file | Email address on file |
| 14598809 | Name on file | Email address on file |
| 14089430 | Name on file | Email address on file |
| 14191448 | Name on file | Email address on file |
| 14584024 | Name on file | Email address on file |
| 13343387 | Name on file | Email address on file |
| 13509166 | Name on file | Email address on file |
| 14138700 | Name on file | Email address on file |
| 13310703 | Name on file | Email address on file |
| 13173563 | Name on file | Email address on file |
| 14342098 | Name on file | Email address on file |
| 13665517 | Name on file | Email address on file |
| 13716247 | Name on file | Email address on file |
| 13926092 | Name on file | Email address on file |
| 14314310 | Name on file | Email address on file |
| 14658175 | Name on file | Email address on file |
| 14493615 | Name on file | Email address on file |
| 13754440 | Name on file | Email address on file |
| 14453581 | Name on file | Email address on file |
| 14555330 | Name on file | Email address on file |
| 13761704 | Name on file | Email address on file |
| 13366121 | Name on file | Email address on file |
| 13582887 | Name on file | Email address on file |
| 13490319 | Name on file | Email address on file |
| 13444352 | Name on file | Email address on file |
| 13630931 | Name on file | Email address on file |
| 13701333 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14528622 | Name on file | Email address on file |
| 13774774 | Name on file | Email address on file |
| 13882701 | Name on file | Email address on file |
| 14108885 | Name on file | Email address on file |
| 13834523 | Name on file | Email address on file |
| 14511305 | Name on file | Email address on file |
| 14361473 | Name on file | Email address on file |
| 14361473 | Name on file | Email address on file |
| 14295953 | Name on file | Email address on file |
| 14295953 | Name on file | Email address on file |
| 13143371 | Name on file | Email address on file |
| 13221849 | Name on file | Email address on file |
| 14209379 | Name on file | Email address on file |
| 14547188 | Name on file | Email address on file |
| 13249939 | Name on file | Email address on file |
| 13690015 | Name on file | Email address on file |
| 14055836 | Name on file | Email address on file |
| 13815955 | Name on file | Email address on file |
| 13258923 | Name on file | Email address on file |
| 13613853 | Name on file | Email address on file |
| 14627241 | Name on file | Email address on file |
| 14629213 | Name on file | Email address on file |
| 14362206 | Name on file | Email address on file |
| 14620718 | Name on file | Email address on file |
| 14655088 | Name on file | Email address on file |
| 14655088 | Name on file | Email address on file |
| 13527595 | Name on file | Email address on file |
| 13307940 | Name on file | Email address on file |
| 14085968 | Name on file | Email address on file |
| 14655003 | Name on file | Email address on file |
| 14655003 | Name on file | Email address on file |
| 13745676 | Name on file | Email address on file |
| 14054307 | Name on file | Email address on file |
| 14527787 | Name on file | Email address on file |
| 13977344 | Name on file | Email address on file |
| 13276224 | Name on file | Email address on file |
| 13863666 | Name on file | Email address on file |
| 13646991 | Name on file | Email address on file |
| 14015307 | Name on file | Email address on file |
| 13789106 | Name on file | Email address on file |
| 14384686 | Name on file | Email address on file |
| 13287218 | Name on file | Email address on file |
| 13486865 | Name on file | Email address on file |
| 14678956 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13359081 | Name on file | Email address on file |
| 14275227 | Name on file | Email address on file |
| 14486605 | Name on file | Email address on file |
| 14638126 | Name on file | Email address on file |
| 14638126 | Name on file | Email address on file |
| 14635616 | Name on file | Email address on file |
| 14086766 | Name on file | Email address on file |
| 16862384 | Name on file | Email address on file |
| 13295798 | Name on file | Email address on file |
| 13575210 | Name on file | Email address on file |
| 13947775 | Name on file | Email address on file |
| 13442370 | Name on file | Email address on file |
| 14606781 | Name on file | Email address on file |
| 13279257 | Name on file | Email address on file |
| 15391929 | Name on file | Email address on file |
| 13228888 | Name on file | Email address on file |
| 13554029 | Name on file | Email address on file |
| 13340180 | Name on file | Email address on file |
| 13697541 | Name on file | Email address on file |
| 16867739 | Name on file | Email address on file |
| 16848733 | Name on file | Email address on file |
| 16849281 | Name on file | Email address on file |
| 13289556 | Name on file | Email address on file |
| 13938130 | Name on file | Email address on file |
| 14281128 | Name on file | Email address on file |
| 13548631 | Name on file | Email address on file |
| 14053136 | Name on file | Email address on file |
| 13485356 | Name on file | Email address on file |
| 13351066 | Name on file | Email address on file |
| 14061820 | Name on file | Email address on file |
| 13443944 | Name on file | Email address on file |
| 14023431 | Name on file | Email address on file |
| 14630845 | Name on file | Email address on file |
| 13780914 | Name on file | Email address on file |
| 13205889 | Name on file | Email address on file |
| 13869527 | Name on file | Email address on file |
| 13373961 | Name on file | Email address on file |
| 13164202 | Name on file | Email address on file |
| 13718238 | Name on file | Email address on file |
| 14629578 | Name on file | Email address on file |
| 13420893 | Name on file | Email address on file |
| 13473261 | Name on file | Email address on file |
| 14286100 | Name on file | Email address on file |
| 13898319 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14319614 | Name on file | Email address on file |
| 14402804 | Name on file | Email address on file |
| 14077916 | Name on file | Email address on file |
| 13737341 | Name on file | Email address on file |
| 13282062 | Name on file | Email address on file |
| 13691947 | Name on file | Email address on file |
| 13833590 | Name on file | Email address on file |
| 14008049 | Name on file | Email address on file |
| 13867842 | Name on file | Email address on file |
| 13163645 | Name on file | Email address on file |
| 13533330 | Name on file | Email address on file |
| 13372469 | Name on file | Email address on file |
| 13952309 | Name on file | Email address on file |
| 14676538 | Name on file | Email address on file |
| 16851320 | Name on file | Email address on file |
| 14657538 | Name on file | Email address on file |
| 15031349 | Name on file | Email address on file |
| 14467131 | Name on file | Email address on file |
| 14492566 | Name on file | Email address on file |
| 13160267 | Name on file | Email address on file |
| 13671773 | Name on file | Email address on file |
| 13342147 | Name on file | Email address on file |
| 13306708 | Name on file | Email address on file |
| 13464826 | Name on file | Email address on file |
| 14025801 | Name on file | Email address on file |
| 13920206 | Name on file | Email address on file |
| 14073393 | Name on file | Email address on file |
| 14070644 | Name on file | Email address on file |
| 13516784 | Name on file | Email address on file |
| 14625839 | Name on file | Email address on file |
| 13932388 | Name on file | Email address on file |
| 15141727 | Name on file | Email address on file |
| 13908468 | Name on file | Email address on file |
| 13858334 | Name on file | Email address on file |
| 14616584 | Name on file | Email address on file |
| 14238958 | Name on file | Email address on file |
| 14425651 | Name on file | Email address on file |
| 14619062 | Name on file | Email address on file |
| 14619062 | Name on file | Email address on file |
| 14548835 | Name on file | Email address on file |
| 13448634 | Name on file | Email address on file |
| 13416970 | Name on file | Email address on file |
| 13580715 | Name on file | Email address on file |
| 13937981 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16851375 | Name on file | Email address on file |
| 14555386 | Name on file | Email address on file |
| 13730078 | Name on file | Email address on file |
| 14580592 | Name on file | Email address on file |
| 14159775 | Name on file | Email address on file |
| 13342768 | Name on file | Email address on file |
| 13359454 | Name on file | Email address on file |
| 13525373 | Name on file | Email address on file |
| 14614255 | Name on file | Email address on file |
| 14623091 | Name on file | Email address on file |
| 16851310 | Name on file | Email address on file |
| 14509047 | Name on file | Email address on file |
| 14023930 | Name on file | Email address on file |
| 14234823 | Name on file | Email address on file |
| 14125978 | Name on file | Email address on file |
| 14076026 | Name on file | Email address on file |
| 14514006 | Name on file | Email address on file |
| 13290733 | Name on file | Email address on file |
| 14281255 | Name on file | Email address on file |
| 14123897 | Name on file | Email address on file |
| 13579449 | Name on file | Email address on file |
| 14186236 | Name on file | Email address on file |
| 14425032 | Name on file | Email address on file |
| 13429038 | Name on file | Email address on file |
| 13365121 | Name on file | Email address on file |
| 13439788 | Name on file | Email address on file |
| 13490580 | Name on file | Email address on file |
| 13839370 | Name on file | Email address on file |
| 13720236 | Name on file | Email address on file |
| 14505244 | Name on file | Email address on file |
| 13893410 | Name on file | Email address on file |
| 13328441 | Name on file | Email address on file |
| 13304525 | Name on file | Email address on file |
| 14586520 | Name on file | Email address on file |
| 14586520 | Name on file | Email address on file |
| 14541646 | Name on file | Email address on file |
| 14599947 | Name on file | Email address on file |
| 13652256 | Name on file | Email address on file |
| 14090876 | Name on file | Email address on file |
| 14079961 | Name on file | Email address on file |
| 14317108 | Name on file | Email address on file |
| 14119119 | Name on file | Email address on file |
| 13884329 | Name on file | Email address on file |
| 14609298 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13456970 | Name on file | Email address on file |
| 14521742 | Name on file | Email address on file |
| 13628054 | Name on file | Email address on file |
| 13567056 | Name on file | Email address on file |
| 14471815 | Name on file | Email address on file |
| 16859249 | Name on file | Email address on file |
| 13710909 | Name on file | Email address on file |
| 14093395 | Name on file | Email address on file |
| 14171176 | Name on file | Email address on file |
| 14660369 | Name on file | Email address on file |
| 16850812 | Name on file | Email address on file |
| 14010451 | Name on file | Email address on file |
| 13728076 | Name on file | Email address on file |
| 14413489 | Name on file | Email address on file |
| 13275931 | Name on file | Email address on file |
| 14010171 | Name on file | Email address on file |
| 13482517 | Name on file | Email address on file |
| 14238595 | Name on file | Email address on file |
| 14596893 | Name on file | Email address on file |
| 16864288 | Name on file | Email address on file |
| 14634705 | Name on file | Email address on file |
| 14670469 | Name on file | Email address on file |
| 14030233 | Name on file | Email address on file |
| 13325009 | Name on file | Email address on file |
| 14357859 | Name on file | Email address on file |
| 14028410 | Name on file | Email address on file |
| 13857464 | Name on file | Email address on file |
| 13325603 | Name on file | Email address on file |
| 14115748 | Name on file | Email address on file |
| 14055862 | Name on file | Email address on file |
| 14405092 | Name on file | Email address on file |
| 16863350 | Name on file | Email address on file |
| 14625870 | Name on file | Email address on file |
| 16867466 | Name on file | Email address on file |
| 14625870 | Name on file | Email address on file |
| 13224409 | Name on file | Email address on file |
| 14164205 | Name on file | Email address on file |
| 13538583 | Name on file | Email address on file |
| 13867993 | Name on file | Email address on file |
| 13380501 | Name on file | Email address on file |
| 13436482 | Name on file | Email address on file |
| 13286946 | Name on file | Email address on file |
| 13880173 | Name on file | Email address on file |
| 13510993 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14176280 | Name on file | Email address on file |
| 13605737 | Name on file | Email address on file |
| 14585799 | Name on file | Email address on file |
| 14585799 | Name on file | Email address on file |
| 14013210 | Name on file | Email address on file |
| 13842171 | Name on file | Email address on file |
| 16852343 | Name on file | Email address on file |
| 14588375 | Name on file | Email address on file |
| 14588375 | Name on file | Email address on file |
| 14214872 | Name on file | Email address on file |
| 13285771 | Name on file | Email address on file |
| 13599969 | Name on file | Email address on file |
| 16849192 | Name on file | Email address on file |
| 13252302 | Name on file | Email address on file |
| 14206383 | Name on file | Email address on file |
| 13541830 | Name on file | Email address on file |
| 13783493 | Name on file | Email address on file |
| 13968126 | Name on file | Email address on file |
| 13542508 | Name on file | Email address on file |
| 13888853 | Name on file | Email address on file |
| 13448282 | Name on file | Email address on file |
| 15230238 | Name on file | Email address on file |
| 13299437 | Name on file | Email address on file |
| 14042888 | Name on file | Email address on file |
| 14116253 | Name on file | Email address on file |
| 14170560 | Name on file | Email address on file |
| 14359643 | Name on file | Email address on file |
| 13376954 | Name on file | Email address on file |
| 14351774 | Name on file | Email address on file |
| 13622635 | Name on file | Email address on file |
| 14623599 | Name on file | Email address on file |
| 13763864 | Name on file | Email address on file |
| 13362455 | Name on file | Email address on file |
| 13817687 | Name on file | Email address on file |
| 13283433 | Name on file | Email address on file |
| 14338234 | Name on file | Email address on file |
| 13440791 | Name on file | Email address on file |
| 13719227 | Name on file | Email address on file |
| 13568849 | Name on file | Email address on file |
| 13506045 | Name on file | Email address on file |
| 14069933 | Name on file | Email address on file |
| 13227331 | Name on file | Email address on file |
| 14077914 | Name on file | Email address on file |
| 14147189 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14204077 | Name on file | Email address on file |
| 14586280 | Name on file | Email address on file |
| 14586280 | Name on file | Email address on file |
| 16848852 | Name on file | Email address on file |
| 13574220 | Name on file | Email address on file |
| 13908490 | Name on file | Email address on file |
| 13829799 | Name on file | Email address on file |
| 13464672 | Name on file | Email address on file |
| 13851283 | Name on file | Email address on file |
| 14106301 | Name on file | Email address on file |
| 13361887 | Name on file | Email address on file |
| 13594554 | Name on file | Email address on file |
| 16850845 | Name on file | Email address on file |
| 14165511 | Name on file | Email address on file |
| 13590412 | Name on file | Email address on file |
| 14596344 | Name on file | Email address on file |
| 14615979 | Name on file | Email address on file |
| 14556214 | Name on file | Email address on file |
| 13481025 | Name on file | Email address on file |
| 13208541 | Name on file | Email address on file |
| 14384289 | Name on file | Email address on file |
| 14611791 | Name on file | Email address on file |
| 14234783 | Name on file | Email address on file |
| 14316323 | Name on file | Email address on file |
| 14159444 | Name on file | Email address on file |
| 14130024 | Name on file | Email address on file |
| 14400764 | Name on file | Email address on file |
| 13957606 | Name on file | Email address on file |
| 13649256 | Name on file | Email address on file |
| 14432011 | Name on file | Email address on file |
| 13369515 | Name on file | Email address on file |
| 13249361 | Name on file | Email address on file |
| 14913130 | Name on file | Email address on file |
| 13705605 | Name on file | Email address on file |
| 14046918 | Name on file | Email address on file |
| 13702294 | Name on file | Email address on file |
| 14529401 | Name on file | Email address on file |
| 13304904 | Name on file | Email address on file |
| 14287365 | Name on file | Email address on file |
| 13849391 | Name on file | Email address on file |
| 13531109 | Name on file | Email address on file |
| 14602262 | Name on file | Email address on file |
| 13327630 | Name on file | Email address on file |
| 16851331 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13538549 | Name on file | Email address on file |
| 15387154 | Name on file | Email address on file |
| 14597467 | Name on file | Email address on file |
| 14322142 | Name on file | Email address on file |
| 13809864 | Name on file | Email address on file |
| 13494205 | Name on file | Email address on file |
| 14220138 | Name on file | Email address on file |
| 14598969 | Name on file | Email address on file |
| 14598969 | Name on file | Email address on file |
| 14442726 | Name on file | Email address on file |
| 13422925 | Name on file | Email address on file |
| 14604752 | Name on file | Email address on file |
| 14595348 | Name on file | Email address on file |
| 13496914 | Name on file | Email address on file |
| 13629159 | Name on file | Email address on file |
| 13793011 | Name on file | Email address on file |
| 13609792 | Name on file | Email address on file |
| 14659206 | Name on file | Email address on file |
| 13607012 | Name on file | Email address on file |
| 14200115 | Name on file | Email address on file |
| 14553812 | Name on file | Email address on file |
| 14675261 | Name on file | Email address on file |
| 14538375 | Name on file | Email address on file |
| 14659512 | Name on file | Email address on file |
| 13731596 | Name on file | Email address on file |
| 14345257 | Name on file | Email address on file |
| 15147237 | Name on file | Email address on file |
| 13735520 | Name on file | Email address on file |
| 13487596 | Name on file | Email address on file |
| 13692881 | Name on file | Email address on file |
| 13175178 | Name on file | Email address on file |
| 13209870 | Name on file | Email address on file |
| 13184869 | Name on file | Email address on file |
| 13674501 | Name on file | Email address on file |
| 14559667 | Name on file | Email address on file |
| 14420258 | Name on file | Email address on file |
| 13315680 | Name on file | Email address on file |
| 13487500 | Name on file | Email address on file |
| 13223044 | Name on file | Email address on file |
| 14634352 | Name on file | Email address on file |
| 14634352 | Name on file | Email address on file |
| 13281915 | Name on file | Email address on file |
| 15290992 | Name on file | Email address on file |
| 14154984 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14657442 | Name on file | Email address on file |
| 14164199 | Name on file | Email address on file |
| 14239783 | Name on file | Email address on file |
| 13137269 | Name on file | Email address on file |
| 14115107 | Name on file | Email address on file |
| 18967406 | Name on file | Email address on file |
| 13134220 | Name on file | Email address on file |
| 15259971 | Name on file | Email address on file |
| 15121274 | Name on file | Email address on file |
| 15029157 | Name on file | Email address on file |
| 15063669 | Name on file | Email address on file |
| 15282225 | Name on file | Email address on file |
| 14938962 | Name on file | Email address on file |
| 15175799 | Name on file | Email address on file |
| 14187366 | Name on file | Email address on file |
| 15007301 | Name on file | Email address on file |
| 14993781 | Name on file | Email address on file |
| 13195255 | Name on file | Email address on file |
| 15043815 | Name on file | Email address on file |
| 15042580 | Name on file | Email address on file |
| 14944659 | Name on file | Email address on file |
| 15094167 | Name on file | Email address on file |
| 14928602 | Name on file | Email address on file |
| 14898606 | Name on file | Email address on file |
| 15270271 | Name on file | Email address on file |
| 14526015 | Name on file | Email address on file |
| 15274612 | Name on file | Email address on file |
| 15232550 | Name on file | Email address on file |
| 15136088 | Name on file | Email address on file |
| 14973369 | Name on file | Email address on file |
| 15258005 | Name on file | Email address on file |
| 14268236 | Name on file | Email address on file |
| 14255222 | Name on file | Email address on file |
| 14907009 | Name on file | Email address on file |
| 15286671 | Name on file | Email address on file |
| 15286671 | Name on file | Email address on file |
| 13539200 | Name on file | Email address on file |
| 13212933 | Name on file | Email address on file |
| 15273554 | Name on file | Email address on file |
| 13615966 | Name on file | Email address on file |
| 14318244 | Name on file | Email address on file |
| 15056204 | Name on file | Email address on file |
| 15279029 | Name on file | Email address on file |
| 15279029 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14996268 | Name on file | Email address on file |
| 18978963 | Name on file | Email address on file |
| 15218840 | Name on file | Email address on file |
| 13913320 | Name on file | Email address on file |
| 13739727 | Name on file | Email address on file |
| 13505323 | Name on file | Email address on file |
| 14096823 | Name on file | Email address on file |
| 15158481 | Name on file | Email address on file |
| 15135216 | Name on file | Email address on file |
| 14255871 | Name on file | Email address on file |
| 13946131 | Name on file | Email address on file |
| 13358781 | Name on file | Email address on file |
| 13672340 | Name on file | Email address on file |
| 13454697 | Name on file | Email address on file |
| 14425376 | Name on file | Email address on file |
| 16864624 | Name on file | Email address on file |
| 13897314 | Name on file | Email address on file |
| 14361950 | Name on file | Email address on file |
| 14669753 | Name on file | Email address on file |
| 14057014 | Name on file | Email address on file |
| 13897427 | Name on file | Email address on file |
| 13152839 | Name on file | Email address on file |
| 14405981 | Name on file | Email address on file |
| 13616904 | Name on file | Email address on file |
| 14666884 | Name on file | Email address on file |
| 14163457 | Name on file | Email address on file |
| 14645230 | Name on file | Email address on file |
| 14435102 | Name on file | Email address on file |
| 16853528 | Name on file | Email address on file |
| 13432372 | Name on file | Email address on file |
| 14510783 | Name on file | Email address on file |
| 14490743 | Name on file | Email address on file |
| 13922801 | Name on file | Email address on file |
| 13181030 | Name on file | Email address on file |
| 13606434 | Name on file | Email address on file |
| 14149293 | Name on file | Email address on file |
| 14176814 | Name on file | Email address on file |
| 14554623 | Name on file | Email address on file |
| 14250308 | Name on file | Email address on file |
| 14676524 | Name on file | Email address on file |
| 13621950 | Name on file | Email address on file |
| 14334077 | Name on file | Email address on file |
| 14001559 | Name on file | Email address on file |
| 14194215 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13375706 | Name on file | Email address on file |
| 13619514 | Name on file | Email address on file |
| 14631644 | Name on file | Email address on file |
| 14293596 | Name on file | Email address on file |
| 13358551 | Name on file | Email address on file |
| 16848036 | Name on file | Email address on file |
| 14530294 | Name on file | Email address on file |
| 13400304 | Name on file | Email address on file |
| 14168990 | Name on file | Email address on file |
| 14228709 | Name on file | Email address on file |
| 15397063 | Name on file | Email address on file |
| 13855639 | Name on file | Email address on file |
| 13961463 | Name on file | Email address on file |
| 13700248 | Name on file | Email address on file |
| 13459847 | Name on file | Email address on file |
| 13266842 | Name on file | Email address on file |
| 15290977 | Name on file | Email address on file |
| 14074814 | Name on file | Email address on file |
| 14472720 | Name on file | Email address on file |
| 13848398 | Name on file | Email address on file |
| 14556293 | Name on file | Email address on file |
| 16861971 | Name on file | Email address on file |
| 14682630 | Name on file | Email address on file |
| 14682630 | Name on file | Email address on file |
| 15139312 | Name on file | Email address on file |
| 14992367 | Name on file | Email address on file |
| 13146632 | Name on file | Email address on file |
| 15204440 | Name on file | Email address on file |
| 13803100 | Name on file | Email address on file |
| 13368851 | Name on file | Email address on file |
| 15034602 | Name on file | Email address on file |
| 13474321 | Name on file | Email address on file |
| 13471416 | Name on file | Email address on file |
| 13768319 | Name on file | Email address on file |
| 14663689 | Name on file | Email address on file |
| 13931016 | Name on file | Email address on file |
| 15184585 | Name on file | Email address on file |
| 14496394 | Name on file | Email address on file |
| 13199564 | Name on file | Email address on file |
| 13567621 | Name on file | Email address on file |
| 13851615 | Name on file | Email address on file |
| 14215410 | Name on file | Email address on file |
| 15161314 | Name on file | Email address on file |
| 18946545 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13356297 | Name on file | Email address on file |
| 15162707 | Name on file | Email address on file |
| 14134319 | Name on file | Email address on file |
| 18321271 | Name on file | Email address on file |
| 13512339 | Name on file | Email address on file |
| 13523049 | Name on file | Email address on file |
| 13514654 | Name on file | Email address on file |
| 14220066 | Name on file | Email address on file |
| 14004198 | Name on file | Email address on file |
| 14311230 | Name on file | Email address on file |
| 14275638 | Name on file | Email address on file |
| 14360927 | Name on file | Email address on file |
| 13731118 | Name on file | Email address on file |
| 14357820 | Name on file | Email address on file |
| 14357464 | Name on file | Email address on file |
| 13642718 | Name on file | Email address on file |
| 16863977 | Name on file | Email address on file |
| 13346637 | Name on file | Email address on file |
| 13353126 | Name on file | Email address on file |
| 14655292 | Name on file | Email address on file |
| 15240739 | Name on file | Email address on file |
| 13424560 | Name on file | Email address on file |
| 13508379 | Name on file | Email address on file |
| 13577183 | Name on file | Email address on file |
| 13568179 | Name on file | Email address on file |
| 14611052 | Name on file | Email address on file |
| 14956242 | Name on file | Email address on file |
| 14380541 | Name on file | Email address on file |
| 14067873 | Name on file | Email address on file |
| 13521328 | Name on file | Email address on file |
| 14999731 | Name on file | Email address on file |
| 14090252 | Name on file | Email address on file |
| 13895605 | Name on file | Email address on file |
| 13349897 | Name on file | Email address on file |
| 13745516 | Name on file | Email address on file |
| 14618386 | Name on file | Email address on file |
| 14612973 | Name on file | Email address on file |
| 15076014 | Name on file | Email address on file |
| 13220659 | Name on file | Email address on file |
| 14518865 | Name on file | Email address on file |
| 15275274 | Name on file | Email address on file |
| 14945235 | Name on file | Email address on file |
| 13409926 | Name on file | Email address on file |
| 15211691 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14617283 | Name on file | Email address on file |
| 18966859 | Name on file | Email address on file |
| 15152657 | Name on file | Email address on file |
| 14142395 | Name on file | Email address on file |
| 15193054 | Name on file | Email address on file |
| 19003134 | Name on file | Email address on file |
| 13606132 | Name on file | Email address on file |
| 13301432 | Name on file | Email address on file |
| 14598650 | Name on file | Email address on file |
| 14598650 | Name on file | Email address on file |
| 15407845 | Name on file | Email address on file |
| 13929255 | Name on file | Email address on file |
| 13301352 | Name on file | Email address on file |
| 13692923 | Name on file | Email address on file |
| 13322257 | Name on file | Email address on file |
| 14544882 | Name on file | Email address on file |
| 14583437 | Name on file | Email address on file |
| 14684324 | Name on file | Email address on file |
| 14684324 | Name on file | Email address on file |
| 14152881 | Name on file | Email address on file |
| 14131304 | Name on file | Email address on file |
| 13918446 | Name on file | Email address on file |
| 13228451 | Name on file | Email address on file |
| 15398986 | Name on file | Email address on file |
| 13964512 | Name on file | Email address on file |
| 14148892 | Name on file | Email address on file |
| 13243524 | Name on file | Email address on file |
| 15100157 | Name on file | Email address on file |
| 14584227 | Name on file | Email address on file |
| 13262538 | Name on file | Email address on file |
| 14079533 | Name on file | Email address on file |
| 14122350 | Name on file | Email address on file |
| 13472089 | Name on file | Email address on file |
| 13211992 | Name on file | Email address on file |
| 13493277 | Name on file | Email address on file |
| 13670311 | Name on file | Email address on file |
| 14020244 | Name on file | Email address on file |
| 13897908 | Name on file | Email address on file |
| 15359639 | Name on file | Email address on file |
| 13487200 | Name on file | Email address on file |
| 13383276 | Name on file | Email address on file |
| 14599891 | Name on file | Email address on file |
| 14616472 | Name on file | Email address on file |
| 14616472 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14163078 | Name on file | Email address on file |
| 18265049 | Name on file | Email address on file |
| 18288754 | Name on file | Email address on file |
| 18293286 | Name on file | Email address on file |
| 13365427 | Name on file | Email address on file |
| 13765269 | Name on file | Email address on file |
| 13699589 | Name on file | Email address on file |
| 13546223 | Name on file | Email address on file |
| 13836186 | Name on file | Email address on file |
| 18322122 | Name on file | Email address on file |
| 14062750 | Name on file | Email address on file |
| 15383041 | Name on file | Email address on file |
| 15032910 | Name on file | Email address on file |
| 14503457 | Name on file | Email address on file |
| 14150186 | Name on file | Email address on file |
| 14895975 | Name on file | Email address on file |
| 13312327 | Name on file | Email address on file |
| 15034411 | Name on file | Email address on file |
| 13255743 | Name on file | Email address on file |
| 15119568 | Name on file | Email address on file |
| 15253103 | Name on file | Email address on file |
| 13380250 | Name on file | Email address on file |
| 13425009 | Name on file | Email address on file |
| 14559967 | Name on file | Email address on file |
| 14559967 | Name on file | Email address on file |
| 14655095 | Name on file | Email address on file |
| 14655095 | Name on file | Email address on file |
| 13499004 | Name on file | Email address on file |
| 14471447 | Name on file | Email address on file |
| 13852468 | Name on file | Email address on file |
| 13395993 | Name on file | Email address on file |
| 14393748 | Name on file | Email address on file |
| 18942503 | Name on file | Email address on file |
| 18255454 | Name on file | Email address on file |
| 15203531 | Name on file | Email address on file |
| 14007372 | Name on file | Email address on file |
| 13796862 | Name on file | Email address on file |
| 13920752 | Name on file | Email address on file |
| 15005667 | Name on file | Email address on file |
| 18328745 | Name on file | Email address on file |
| 13971227 | Name on file | Email address on file |
| 14925933 | Name on file | Email address on file |
| 15177700 | Name on file | Email address on file |
| 14209966 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13692549 | Name on file | Email address on file |
| 14336225 | Name on file | Email address on file |
| 14398365 | Name on file | Email address on file |
| 14311937 | Name on file | Email address on file |
| 14375260 | Name on file | Email address on file |
| 14524975 | Name on file | Email address on file |
| 13568462 | Name on file | Email address on file |
| 14490916 | Name on file | Email address on file |
| 14464895 | Name on file | Email address on file |
| 14503877 | Name on file | Email address on file |
| 13680335 | Name on file | Email address on file |
| 14496176 | Name on file | Email address on file |
| 14126257 | Name on file | Email address on file |
| 14979382 | Name on file | Email address on file |
| 14349727 | Name on file | Email address on file |
| 13710246 | Name on file | Email address on file |
| 14012089 | Name on file | Email address on file |
| 14544621 | Name on file | Email address on file |
| 13531194 | Name on file | Email address on file |
| 13620392 | Name on file | Email address on file |
| 14615379 | Name on file | Email address on file |
| 13389424 | Name on file | Email address on file |
| 13507008 | Name on file | Email address on file |
| 14444345 | Name on file | Email address on file |
| 13886717 | Name on file | Email address on file |
| 13300471 | Name on file | Email address on file |
| 13981909 | Name on file | Email address on file |
| 14154505 | Name on file | Email address on file |
| 13697929 | Name on file | Email address on file |
| 14127203 | Name on file | Email address on file |
| 13917898 | Name on file | Email address on file |
| 14007873 | Name on file | Email address on file |
| 14186244 | Name on file | Email address on file |
| 13218432 | Name on file | Email address on file |
| 13388898 | Name on file | Email address on file |
| 14340819 | Name on file | Email address on file |
| 14231243 | Name on file | Email address on file |
| 14556005 | Name on file | Email address on file |
| 14194990 | Name on file | Email address on file |
| 14186140 | Name on file | Email address on file |
| 14584439 | Name on file | Email address on file |
| 13486708 | Name on file | Email address on file |
| 14213369 | Name on file | Email address on file |
| 13767562 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15061271 | Name on file | Email address on file |
| 14259570 | Name on file | Email address on file |
| 13964496 | Name on file | Email address on file |
| 13848519 | Name on file | Email address on file |
| 13304723 | Name on file | Email address on file |
| 14681045 | Name on file | Email address on file |
| 14681045 | Name on file | Email address on file |
| 14618997 | Name on file | Email address on file |
| 13823436 | Name on file | Email address on file |
| 13741205 | Name on file | Email address on file |
| 14223365 | Name on file | Email address on file |
| 14537795 | Name on file | Email address on file |
| 14108259 | Name on file | Email address on file |
| 14153812 | Name on file | Email address on file |
| 14321067 | Name on file | Email address on file |
| 13543187 | Name on file | Email address on file |
| 13253459 | Name on file | Email address on file |
| 14596763 | Name on file | Email address on file |
| 13244391 | Name on file | Email address on file |
| 13182219 | Name on file | Email address on file |
| 13614727 | Name on file | Email address on file |
| 13348769 | Name on file | Email address on file |
| 13299627 | Name on file | Email address on file |
| 13919476 | Name on file | Email address on file |
| 14409246 | Name on file | Email address on file |
| 15391231 | Name on file | Email address on file |
| 13862340 | Name on file | Email address on file |
| 14024414 | Name on file | Email address on file |
| 13419934 | Name on file | Email address on file |
| 13725874 | Name on file | Email address on file |
| 14001916 | Name on file | Email address on file |
| 14659605 | Name on file | Email address on file |
| 14340903 | Name on file | Email address on file |
| 14174068 | Name on file | Email address on file |
| 14079548 | Name on file | Email address on file |
| 14207477 | Name on file | Email address on file |
| 13911873 | Name on file | Email address on file |
| 14207023 | Name on file | Email address on file |
| 13235476 | Name on file | Email address on file |
| 14174280 | Name on file | Email address on file |
| 14429310 | Name on file | Email address on file |
| 14621948 | Name on file | Email address on file |
| 13328122 | Name on file | Email address on file |
| 14532462 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14404543 | Name on file | Email address on file |
| 13866307 | Name on file | Email address on file |
| 14545399 | Name on file | Email address on file |
| 13447094 | Name on file | Email address on file |
| 14559549 | Name on file | Email address on file |
| 13946662 | Name on file | Email address on file |
| 14253948 | Name on file | Email address on file |
| 13863927 | Name on file | Email address on file |
| 13233182 | Name on file | Email address on file |
| 14626094 | Name on file | Email address on file |
| 13545356 | Name on file | Email address on file |
| 14515835 | Name on file | Email address on file |
| 14310051 | Name on file | Email address on file |
| 14028756 | Name on file | Email address on file |
| 13396795 | Name on file | Email address on file |
| 14203572 | Name on file | Email address on file |
| 13697516 | Name on file | Email address on file |
| 13842174 | Name on file | Email address on file |
| 14118571 | Name on file | Email address on file |
| 13781102 | Name on file | Email address on file |
| 14646140 | Name on file | Email address on file |
| 14554128 | Name on file | Email address on file |
| 13660673 | Name on file | Email address on file |
| 13997660 | Name on file | Email address on file |
| 14494697 | Name on file | Email address on file |
| 14071934 | Name on file | Email address on file |
| 13771179 | Name on file | Email address on file |
| 13847414 | Name on file | Email address on file |
| 14677948 | Name on file | Email address on file |
| 13952585 | Name on file | Email address on file |
| 13648051 | Name on file | Email address on file |
| 13801181 | Name on file | Email address on file |
| 13610707 | Name on file | Email address on file |
| 16849209 | Name on file | Email address on file |
| 13793941 | Name on file | Email address on file |
| 14051514 | Name on file | Email address on file |
| 14365704 | Name on file | Email address on file |
| 13987155 | Name on file | Email address on file |
| 13664610 | Name on file | Email address on file |
| 14626908 | Name on file | Email address on file |
| 13843785 | Name on file | Email address on file |
| 13894923 | Name on file | Email address on file |
| 14588123 | Name on file | Email address on file |
| 14588123 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14506397 | Name on file | Email address on file |
| 13576277 | Name on file | Email address on file |
| 14351047 | Name on file | Email address on file |
| 13505774 | Name on file | Email address on file |
| 14256534 | Name on file | Email address on file |
| 13306931 | Name on file | Email address on file |
| 13663257 | Name on file | Email address on file |
| 14381690 | Name on file | Email address on file |
| 13610632 | Name on file | Email address on file |
| 14393790 | Name on file | Email address on file |
| 14351291 | Name on file | Email address on file |
| 13750216 | Name on file | Email address on file |
| 15291264 | Name on file | Email address on file |
| 13986479 | Name on file | Email address on file |
| 14455907 | Name on file | Email address on file |
| 15210938 | Name on file | Email address on file |
| 13875890 | Name on file | Email address on file |
| 13257330 | Name on file | Email address on file |
| 14088039 | Name on file | Email address on file |
| 14008413 | Name on file | Email address on file |
| 13191016 | Name on file | Email address on file |
| 14478432 | Name on file | Email address on file |
| 14478432 | Name on file | Email address on file |
| 14654681 | Name on file | Email address on file |
| 13823752 | Name on file | Email address on file |
| 13965550 | Name on file | Email address on file |
| 13210951 | Name on file | Email address on file |
| 13871445 | Name on file | Email address on file |
| 14087383 | Name on file | Email address on file |
| 14011849 | Name on file | Email address on file |
| 13143029 | Name on file | Email address on file |
| 14102962 | Name on file | Email address on file |
| 14546402 | Name on file | Email address on file |
| 13225431 | Name on file | Email address on file |
| 13658716 | Name on file | Email address on file |
| 14423463 | Name on file | Email address on file |
| 14597600 | Name on file | Email address on file |
| 16847973 | Name on file | Email address on file |
| 13334713 | Name on file | Email address on file |
| 14644701 | Name on file | Email address on file |
| 14644701 | Name on file | Email address on file |
| 13747320 | Name on file | Email address on file |
| 13990504 | Name on file | Email address on file |
| 13314860 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14582019 | Name on file | Email address on file |
| 16853416 | Name on file | Email address on file |
| 13226957 | Name on file | Email address on file |
| 13890848 | Name on file | Email address on file |
| 13581740 | Name on file | Email address on file |
| 14432525 | Name on file | Email address on file |
| 13493887 | Name on file | Email address on file |
| 14333234 | Name on file | Email address on file |
| 13874037 | Name on file | Email address on file |
| 13684145 | Name on file | Email address on file |
| 13513874 | Name on file | Email address on file |
| 14095795 | Name on file | Email address on file |
| 14425301 | Name on file | Email address on file |
| 14672977 | Name on file | Email address on file |
| 13276576 | Name on file | Email address on file |
| 13257052 | Name on file | Email address on file |
| 13888161 | Name on file | Email address on file |
| 14403694 | Name on file | Email address on file |
| 13601249 | Name on file | Email address on file |
| 14636566 | Name on file | Email address on file |
| 13573298 | Name on file | Email address on file |
| 13963874 | Name on file | Email address on file |
| 14508575 | Name on file | Email address on file |
| 13753442 | Name on file | Email address on file |
| 14429585 | Name on file | Email address on file |
| 13665266 | Name on file | Email address on file |
| 13943976 | Name on file | Email address on file |
| 13245239 | Name on file | Email address on file |
| 14231038 | Name on file | Email address on file |
| 13642746 | Name on file | Email address on file |
| 13641867 | Name on file | Email address on file |
| 13517544 | Name on file | Email address on file |
| 13483734 | Name on file | Email address on file |
| 14006833 | Name on file | Email address on file |
| 13925104 | Name on file | Email address on file |
| 14009760 | Name on file | Email address on file |
| 13431093 | Name on file | Email address on file |
| 13863043 | Name on file | Email address on file |
| 13495397 | Name on file | Email address on file |
| 14627389 | Name on file | Email address on file |
| 14559408 | Name on file | Email address on file |
| 14559408 | Name on file | Email address on file |
| 13198523 | Name on file | Email address on file |
| 14668939 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14641244 | Name on file | Email address on file |
| 15225612 | Name on file | Email address on file |
| 13142987 | Name on file | Email address on file |
| 13693431 | Name on file | Email address on file |
| 15113099 | Name on file | Email address on file |
| 14653209 | Name on file | Email address on file |
| 13770003 | Name on file | Email address on file |
| 14538170 | Name on file | Email address on file |
| 14292994 | Name on file | Email address on file |
| 13592576 | Name on file | Email address on file |
| 14555896 | Name on file | Email address on file |
| 14404706 | Name on file | Email address on file |
| 14659404 | Name on file | Email address on file |
| 13178302 | Name on file | Email address on file |
| 13691521 | Name on file | Email address on file |
| 14682102 | Name on file | Email address on file |
| 13833742 | Name on file | Email address on file |
| 13524361 | Name on file | Email address on file |
| 13863658 | Name on file | Email address on file |
| 14551182 | Name on file | Email address on file |
| 14319507 | Name on file | Email address on file |
| 13848395 | Name on file | Email address on file |
| 13570983 | Name on file | Email address on file |
| 13325309 | Name on file | Email address on file |
| 13227783 | Name on file | Email address on file |
| 14448497 | Name on file | Email address on file |
| 14027760 | Name on file | Email address on file |
| 13349603 | Name on file | Email address on file |
| 13604925 | Name on file | Email address on file |
| 14307955 | Name on file | Email address on file |
| 13987632 | Name on file | Email address on file |
| 13409027 | Name on file | Email address on file |
| 13462800 | Name on file | Email address on file |
| 13248619 | Name on file | Email address on file |
| 14627930 | Name on file | Email address on file |
| 16866076 | Name on file | Email address on file |
| 14010636 | Name on file | Email address on file |
| 14086632 | Name on file | Email address on file |
| 13616496 | Name on file | Email address on file |
| 14500395 | Name on file | Email address on file |
| 13628982 | Name on file | Email address on file |
| 13697950 | Name on file | Email address on file |
| 13766399 | Name on file | Email address on file |
| 13980591 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13263520 | Name on file | Email address on file |
| 14043564 | Name on file | Email address on file |
| 13825574 | Name on file | Email address on file |
| 14682560 | Name on file | Email address on file |
| 14392384 | Name on file | Email address on file |
| 14671520 | Name on file | Email address on file |
| 14259654 | Name on file | Email address on file |
| 13852101 | Name on file | Email address on file |
| 14668787 | Name on file | Email address on file |
| 14593955 | Name on file | Email address on file |
| 14512011 | Name on file | Email address on file |
| 14621779 | Name on file | Email address on file |
| 14621779 | Name on file | Email address on file |
| 13781366 | Name on file | Email address on file |
| 13251065 | Name on file | Email address on file |
| 13865438 | Name on file | Email address on file |
| 13759847 | Name on file | Email address on file |
| 14583589 | Name on file | Email address on file |
| 14057415 | Name on file | Email address on file |
| 13629718 | Name on file | Email address on file |
| 14668402 | Name on file | Email address on file |
| 14033798 | Name on file | Email address on file |
| 13231442 | Name on file | Email address on file |
| 13880030 | Name on file | Email address on file |
| 13253430 | Name on file | Email address on file |
| 13145829 | Name on file | Email address on file |
| 13896065 | Name on file | Email address on file |
| 13731068 | Name on file | Email address on file |
| 14670730 | Name on file | Email address on file |
| 13885881 | Name on file | Email address on file |
| 14446456 | Name on file | Email address on file |
| 14055425 | Name on file | Email address on file |
| 14403751 | Name on file | Email address on file |
| 14367415 | Name on file | Email address on file |
| 15002256 | Name on file | Email address on file |
| 13781385 | Name on file | Email address on file |
| 14594292 | Name on file | Email address on file |
| 14933680 | Name on file | Email address on file |
| 13497585 | Name on file | Email address on file |
| 13248743 | Name on file | Email address on file |
| 13877659 | Name on file | Email address on file |
| 13660637 | Name on file | Email address on file |
| 14289763 | Name on file | Email address on file |
| 14098145 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14963036 | Name on file | Email address on file |
| 13702936 | Name on file | Email address on file |
| 13691565 | Name on file | Email address on file |
| 14622747 | Name on file | Email address on file |
| 13827045 | Name on file | Email address on file |
| 13604417 | Name on file | Email address on file |
| 14070799 | Name on file | Email address on file |
| 13190574 | Name on file | Email address on file |
| 13919044 | Name on file | Email address on file |
| 13886467 | Name on file | Email address on file |
| 13569883 | Name on file | Email address on file |
| 13469272 | Name on file | Email address on file |
| 13593235 | Name on file | Email address on file |
| 13340158 | Name on file | Email address on file |
| 13305055 | Name on file | Email address on file |
| 14071773 | Name on file | Email address on file |
| 13289047 | Name on file | Email address on file |
| 14187311 | Name on file | Email address on file |
| 13945941 | Name on file | Email address on file |
| 14190790 | Name on file | Email address on file |
| 15246308 | Name on file | Email address on file |
| 14545643 | Name on file | Email address on file |
| 14261856 | Name on file | Email address on file |
| 14176260 | Name on file | Email address on file |
| 13461303 | Name on file | Email address on file |
| 13643531 | Name on file | Email address on file |
| 14675675 | Name on file | Email address on file |
| 13399921 | Name on file | Email address on file |
| 14042085 | Name on file | Email address on file |
| 13182720 | Name on file | Email address on file |
| 13538018 | Name on file | Email address on file |
| 13727194 | Name on file | Email address on file |
| 13348027 | Name on file | Email address on file |
| 13320378 | Name on file | Email address on file |
| 13985052 | Name on file | Email address on file |
| 14623042 | Name on file | Email address on file |
| 14623042 | Name on file | Email address on file |
| 14660703 | Name on file | Email address on file |
| 14660703 | Name on file | Email address on file |
| 13148262 | Name on file | Email address on file |
| 14301675 | Name on file | Email address on file |
| 14487092 | Name on file | Email address on file |
| 13534934 | Name on file | Email address on file |
| 14106343 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14552671 | Name on file | Email address on file |
| 14650533 | Name on file | Email address on file |
| 14650533 | Name on file | Email address on file |
| 13263020 | Name on file | Email address on file |
| 13717085 | Name on file | Email address on file |
| 14195593 | Name on file | Email address on file |
| 13380867 | Name on file | Email address on file |
| 13524667 | Name on file | Email address on file |
| 13792969 | Name on file | Email address on file |
| 14600718 | Name on file | Email address on file |
| 14600718 | Name on file | Email address on file |
| 13215493 | Name on file | Email address on file |
| 13506037 | Name on file | Email address on file |
| 13278626 | Name on file | Email address on file |
| 14319162 | Name on file | Email address on file |
| 14611467 | Name on file | Email address on file |
| 14147008 | Name on file | Email address on file |
| 13545013 | Name on file | Email address on file |
| 13205864 | Name on file | Email address on file |
| 13402913 | Name on file | Email address on file |
| 13666662 | Name on file | Email address on file |
| 16852429 | Name on file | Email address on file |
| 13177433 | Name on file | Email address on file |
| 14647310 | Name on file | Email address on file |
| 13903861 | Name on file | Email address on file |
| 13587378 | Name on file | Email address on file |
| 14555184 | Name on file | Email address on file |
| 14621543 | Name on file | Email address on file |
| 13930592 | Name on file | Email address on file |
| 13192548 | Name on file | Email address on file |
| 13369812 | Name on file | Email address on file |
| 16851135 | Name on file | Email address on file |
| 14275335 | Name on file | Email address on file |
| 13588833 | Name on file | Email address on file |
| 13471861 | Name on file | Email address on file |
| 13824693 | Name on file | Email address on file |
| 14632976 | Name on file | Email address on file |
| 14540246 | Name on file | Email address on file |
| 15081696 | Name on file | Email address on file |
| 13671872 | Name on file | Email address on file |
| 14442269 | Name on file | Email address on file |
| 13525172 | Name on file | Email address on file |
| 14583771 | Name on file | Email address on file |
| 14583771 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14422805 | Name on file | Email address on file |
| 14648881 | Name on file | Email address on file |
| 13780124 | Name on file | Email address on file |
| 14088069 | Name on file | Email address on file |
| 14445360 | Name on file | Email address on file |
| 14392800 | Name on file | Email address on file |
| 13942824 | Name on file | Email address on file |
| 16852927 | Name on file | Email address on file |
| 13808226 | Name on file | Email address on file |
| 14402750 | Name on file | Email address on file |
| 13557799 | Name on file | Email address on file |
| 14028446 | Name on file | Email address on file |
| 14638565 | Name on file | Email address on file |
| 14638565 | Name on file | Email address on file |
| 13246453 | Name on file | Email address on file |
| 14682277 | Name on file | Email address on file |
| 14682277 | Name on file | Email address on file |
| 14060476 | Name on file | Email address on file |
| 14138159 | Name on file | Email address on file |
| 14592157 | Name on file | Email address on file |
| 14592157 | Name on file | Email address on file |
| 14638182 | Name on file | Email address on file |
| 14619388 | Name on file | Email address on file |
| 13770321 | Name on file | Email address on file |
| 14285616 | Name on file | Email address on file |
| 13218677 | Name on file | Email address on file |
| 13423561 | Name on file | Email address on file |
| 14446987 | Name on file | Email address on file |
| 16850654 | Name on file | Email address on file |
| 13613012 | Name on file | Email address on file |
| 13872989 | Name on file | Email address on file |
| 15048535 | Name on file | Email address on file |
| 14407881 | Name on file | Email address on file |
| 13894246 | Name on file | Email address on file |
| 14330852 | Name on file | Email address on file |
| 13205704 | Name on file | Email address on file |
| 14151756 | Name on file | Email address on file |
| 13479782 | Name on file | Email address on file |
| 13205751 | Name on file | Email address on file |
| 14205149 | Name on file | Email address on file |
| 13990782 | Name on file | Email address on file |
| 14259289 | Name on file | Email address on file |
| 13464869 | Name on file | Email address on file |
| 13946784 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13726694 | Name on file | Email address on file |
| 14250293 | Name on file | Email address on file |
| 13749606 | Name on file | Email address on file |
| 14550395 | Name on file | Email address on file |
| 13222967 | Name on file | Email address on file |
| 13692952 | Name on file | Email address on file |
| 14130039 | Name on file | Email address on file |
| 13848791 | Name on file | Email address on file |
| 14536479 | Name on file | Email address on file |
| 13371612 | Name on file | Email address on file |
| 13834086 | Name on file | Email address on file |
| 13716998 | Name on file | Email address on file |
| 13855153 | Name on file | Email address on file |
| 14098234 | Name on file | Email address on file |
| 16864137 | Name on file | Email address on file |
| 13633705 | Name on file | Email address on file |
| 14953507 | Name on file | Email address on file |
| 13556066 | Name on file | Email address on file |
| 14261781 | Name on file | Email address on file |
| 13979931 | Name on file | Email address on file |
| 13655451 | Name on file | Email address on file |
| 14671440 | Name on file | Email address on file |
| 13227812 | Name on file | Email address on file |
| 16849142 | Name on file | Email address on file |
| 13449798 | Name on file | Email address on file |
| 13385817 | Name on file | Email address on file |
| 14663518 | Name on file | Email address on file |
| 14493842 | Name on file | Email address on file |
| 13933094 | Name on file | Email address on file |
| 14160043 | Name on file | Email address on file |
| 14526157 | Name on file | Email address on file |
| 14058608 | Name on file | Email address on file |
| 13906727 | Name on file | Email address on file |
| 14495518 | Name on file | Email address on file |
| 14383517 | Name on file | Email address on file |
| 14994522 | Name on file | Email address on file |
| 13347314 | Name on file | Email address on file |
| 13425147 | Name on file | Email address on file |
| 14103937 | Name on file | Email address on file |
| 15285557 | Name on file | Email address on file |
| 16851000 | Name on file | Email address on file |
| 14186241 | Name on file | Email address on file |
| 13283429 | Name on file | Email address on file |
| 13897305 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13781751 | Name on file | Email address on file |
| 14986975 | Name on file | Email address on file |
| 14986975 | Name on file | Email address on file |
| 13574015 | Name on file | Email address on file |
| 14212169 | Name on file | Email address on file |
| 14189703 | Name on file | Email address on file |
| 13212637 | Name on file | Email address on file |
| 14401196 | Name on file | Email address on file |
| 16852785 | Name on file | Email address on file |
| 13489853 | Name on file | Email address on file |
| 13274852 | Name on file | Email address on file |
| 13723859 | Name on file | Email address on file |
| 14641524 | Name on file | Email address on file |
| 13917341 | Name on file | Email address on file |
| 13452401 | Name on file | Email address on file |
| 14199503 | Name on file | Email address on file |
| 14320265 | Name on file | Email address on file |
| 14319489 | Name on file | Email address on file |
| 14325593 | Name on file | Email address on file |
| 14508044 | Name on file | Email address on file |
| 14451245 | Name on file | Email address on file |
| 13154246 | Name on file | Email address on file |
| 14420558 | Name on file | Email address on file |
| 14420558 | Name on file | Email address on file |
| 13480049 | Name on file | Email address on file |
| 14305823 | Name on file | Email address on file |
| 14377081 | Name on file | Email address on file |
| 13776123 | Name on file | Email address on file |
| 13368902 | Name on file | Email address on file |
| 13566417 | Name on file | Email address on file |
| 14652151 | Name on file | Email address on file |
| 13734211 | Name on file | Email address on file |
| 13346262 | Name on file | Email address on file |
| 13561346 | Name on file | Email address on file |
| 14112767 | Name on file | Email address on file |
| 14553147 | Name on file | Email address on file |
| 13342104 | Name on file | Email address on file |
| 14415239 | Name on file | Email address on file |
| 14393788 | Name on file | Email address on file |
| 13790494 | Name on file | Email address on file |
| 14674446 | Name on file | Email address on file |
| 13284779 | Name on file | Email address on file |
| 13385860 | Name on file | Email address on file |
| 14148754 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13688435 | Name on file | Email address on file |
| 14232518 | Name on file | Email address on file |
| 16863788 | Name on file | Email address on file |
| 14442779 | Name on file | Email address on file |
| 13931306 | Name on file | Email address on file |
| 14152366 | Name on file | Email address on file |
| 13914209 | Name on file | Email address on file |
| 14325913 | Name on file | Email address on file |
| 13327212 | Name on file | Email address on file |
| 13740632 | Name on file | Email address on file |
| 14516339 | Name on file | Email address on file |
| 13826395 | Name on file | Email address on file |
| 14644983 | Name on file | Email address on file |
| 14644983 | Name on file | Email address on file |
| 13818668 | Name on file | Email address on file |
| 14030275 | Name on file | Email address on file |
| 13503085 | Name on file | Email address on file |
| 13538778 | Name on file | Email address on file |
| 13717141 | Name on file | Email address on file |
| 13780763 | Name on file | Email address on file |
| 14296676 | Name on file | Email address on file |
| 13718989 | Name on file | Email address on file |
| 13485614 | Name on file | Email address on file |
| 13764755 | Name on file | Email address on file |
| 13866197 | Name on file | Email address on file |
| 13337604 | Name on file | Email address on file |
| 13774794 | Name on file | Email address on file |
| 16852542 | Name on file | Email address on file |
| 16848518 | Name on file | Email address on file |
| 14180730 | Name on file | Email address on file |
| 14466139 | Name on file | Email address on file |
| 14416688 | Name on file | Email address on file |
| 14168282 | Name on file | Email address on file |
| 14538382 | Name on file | Email address on file |
| 13973775 | Name on file | Email address on file |
| 13709781 | Name on file | Email address on file |
| 13894763 | Name on file | Email address on file |
| 13515346 | Name on file | Email address on file |
| 13568671 | Name on file | Email address on file |
| 15287914 | Name on file | Email address on file |
| 15287914 | Name on file | Email address on file |
| 14414818 | Name on file | Email address on file |
| 13802328 | Name on file | Email address on file |
| 14054392 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14517468 | Name on file | Email address on file |
| 14600419 | Name on file | Email address on file |
| 13799158 | Name on file | Email address on file |
| 14126043 | Name on file | Email address on file |
| 13442609 | Name on file | Email address on file |
| 13662948 | Name on file | Email address on file |
| 14424623 | Name on file | Email address on file |
| 14622437 | Name on file | Email address on file |
| 14622437 | Name on file | Email address on file |
| 14395705 | Name on file | Email address on file |
| 14060715 | Name on file | Email address on file |
| 14443730 | Name on file | Email address on file |
| 13454279 | Name on file | Email address on file |
| 14077223 | Name on file | Email address on file |
| 14428487 | Name on file | Email address on file |
| 14468506 | Name on file | Email address on file |
| 13474728 | Name on file | Email address on file |
| 14213876 | Name on file | Email address on file |
| 16852514 | Name on file | Email address on file |
| 13808002 | Name on file | Email address on file |
| 14549860 | Name on file | Email address on file |
| 13938056 | Name on file | Email address on file |
| 13912062 | Name on file | Email address on file |
| 14198230 | Name on file | Email address on file |
| 14328249 | Name on file | Email address on file |
| 13835759 | Name on file | Email address on file |
| 14660187 | Name on file | Email address on file |
| 13704938 | Name on file | Email address on file |
| 13842063 | Name on file | Email address on file |
| 14227643 | Name on file | Email address on file |
| 13679152 | Name on file | Email address on file |
| 14181470 | Name on file | Email address on file |
| 13885906 | Name on file | Email address on file |
| 14063808 | Name on file | Email address on file |
| 14322680 | Name on file | Email address on file |
| 13755113 | Name on file | Email address on file |
| 14651928 | Name on file | Email address on file |
| 14520531 | Name on file | Email address on file |
| 14045065 | Name on file | Email address on file |
| 14085226 | Name on file | Email address on file |
| 14405768 | Name on file | Email address on file |
| 14299943 | Name on file | Email address on file |
| 15020965 | Name on file | Email address on file |
| 14002501 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13397632 | Name on file | Email address on file |
| 14519208 | Name on file | Email address on file |
| 13534786 | Name on file | Email address on file |
| 14394869 | Name on file | Email address on file |
| 14260095 | Name on file | Email address on file |
| 13569430 | Name on file | Email address on file |
| 13373566 | Name on file | Email address on file |
| 13670370 | Name on file | Email address on file |
| 14559041 | Name on file | Email address on file |
| 13535337 | Name on file | Email address on file |
| 13409530 | Name on file | Email address on file |
| 14245577 | Name on file | Email address on file |
| 14071006 | Name on file | Email address on file |
| 14332105 | Name on file | Email address on file |
| 14415291 | Name on file | Email address on file |
| 14051679 | Name on file | Email address on file |
| 16865547 | Name on file | Email address on file |
| 15368121 | Name on file | Email address on file |
| 13638115 | Name on file | Email address on file |
| 13744472 | Name on file | Email address on file |
| 14194439 | Name on file | Email address on file |
| 13707618 | Name on file | Email address on file |
| 13905579 | Name on file | Email address on file |
| 14233115 | Name on file | Email address on file |
| 14233115 | Name on file | Email address on file |
| 14593334 | Name on file | Email address on file |
| 13173892 | Name on file | Email address on file |
| 14477172 | Name on file | Email address on file |
| 14660323 | Name on file | Email address on file |
| 14290428 | Name on file | Email address on file |
| 14189801 | Name on file | Email address on file |
| 13705554 | Name on file | Email address on file |
| 14098051 | Name on file | Email address on file |
| 13742996 | Name on file | Email address on file |
| 14322704 | Name on file | Email address on file |
| 13336738 | Name on file | Email address on file |
| 13365624 | Name on file | Email address on file |
| 14592722 | Name on file | Email address on file |
| 14592722 | Name on file | Email address on file |
| 14285608 | Name on file | Email address on file |
| 14285999 | Name on file | Email address on file |
| 14443262 | Name on file | Email address on file |
| 14244918 | Name on file | Email address on file |
| 13812411 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14012239 | Name on file | Email address on file |
| 14629403 | Name on file | Email address on file |
| 14629403 | Name on file | Email address on file |
| 13282281 | Name on file | Email address on file |
| 13648298 | Name on file | Email address on file |
| 13799504 | Name on file | Email address on file |
| 16851727 | Name on file | Email address on file |
| 14464819 | Name on file | Email address on file |
| 13727467 | Name on file | Email address on file |
| 13380543 | Name on file | Email address on file |
| 13301928 | Name on file | Email address on file |
| 14014647 | Name on file | Email address on file |
| 14396482 | Name on file | Email address on file |
| 14357861 | Name on file | Email address on file |
| 14684599 | Name on file | Email address on file |
| 14256679 | Name on file | Email address on file |
| 13480007 | Name on file | Email address on file |
| 13639523 | Name on file | Email address on file |
| 13410424 | Name on file | Email address on file |
| 14580588 | Name on file | Email address on file |
| 13956147 | Name on file | Email address on file |
| 13458985 | Name on file | Email address on file |
| 14447591 | Name on file | Email address on file |
| 15278813 | Name on file | Email address on file |
| 15251963 | Name on file | Email address on file |
| 14608404 | Name on file | Email address on file |
| 13906596 | Name on file | Email address on file |
| 13532128 | Name on file | Email address on file |
| 14603324 | Name on file | Email address on file |
| 14534306 | Name on file | Email address on file |
| 13677420 | Name on file | Email address on file |
| 13363731 | Name on file | Email address on file |
| 13771819 | Name on file | Email address on file |
| 14000692 | Name on file | Email address on file |
| 14625583 | Name on file | Email address on file |
| 13579316 | Name on file | Email address on file |
| 13956855 | Name on file | Email address on file |
| 13799685 | Name on file | Email address on file |
| 14311379 | Name on file | Email address on file |
| 13814383 | Name on file | Email address on file |
| 14105548 | Name on file | Email address on file |
| 14251337 | Name on file | Email address on file |
| 14193451 | Name on file | Email address on file |
| 13819557 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13708514 | Name on file | Email address on file |
| 13382600 | Name on file | Email address on file |
| 13804614 | Name on file | Email address on file |
| 14010284 | Name on file | Email address on file |
| 14201040 | Name on file | Email address on file |
| 13466601 | Name on file | Email address on file |
| 14069256 | Name on file | Email address on file |
| 14413201 | Name on file | Email address on file |
| 13632273 | Name on file | Email address on file |
| 13509193 | Name on file | Email address on file |
| 14551894 | Name on file | Email address on file |
| 13910383 | Name on file | Email address on file |
| 14534364 | Name on file | Email address on file |
| 14609135 | Name on file | Email address on file |
| 13302319 | Name on file | Email address on file |
| 13560174 | Name on file | Email address on file |
| 13667371 | Name on file | Email address on file |
| 13418854 | Name on file | Email address on file |
| 13354112 | Name on file | Email address on file |
| 14630463 | Name on file | Email address on file |
| 14630463 | Name on file | Email address on file |
| 14359843 | Name on file | Email address on file |
| 14048747 | Name on file | Email address on file |
| 14683391 | Name on file | Email address on file |
| 13822406 | Name on file | Email address on file |
| 13739103 | Name on file | Email address on file |
| 14359656 | Name on file | Email address on file |
| 14464032 | Name on file | Email address on file |
| 14377361 | Name on file | Email address on file |
| 14895542 | Name on file | Email address on file |
| 13419259 | Name on file | Email address on file |
| 14246677 | Name on file | Email address on file |
| 14467473 | Name on file | Email address on file |
| 13885884 | Name on file | Email address on file |
| 13747913 | Name on file | Email address on file |
| 14406736 | Name on file | Email address on file |
| 13969091 | Name on file | Email address on file |
| 15032532 | Name on file | Email address on file |
| 13638088 | Name on file | Email address on file |
| 13864866 | Name on file | Email address on file |
| 14409204 | Name on file | Email address on file |
| 14134454 | Name on file | Email address on file |
| 13664666 | Name on file | Email address on file |
| 13531832 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13159210 | Name on file | Email address on file |
| 13875319 | Name on file | Email address on file |
| 14306620 | Name on file | Email address on file |
| 14306620 | Name on file | Email address on file |
| 13709315 | Name on file | Email address on file |
| 13653492 | Name on file | Email address on file |
| 14387756 | Name on file | Email address on file |
| 13834675 | Name on file | Email address on file |
| 15114062 | Name on file | Email address on file |
| 14309088 | Name on file | Email address on file |
| 14542190 | Name on file | Email address on file |
| 14177547 | Name on file | Email address on file |
| 13713393 | Name on file | Email address on file |
| 14509392 | Name on file | Email address on file |
| 14555642 | Name on file | Email address on file |
| 13979736 | Name on file | Email address on file |
| 13199326 | Name on file | Email address on file |
| 13707123 | Name on file | Email address on file |
| 13377166 | Name on file | Email address on file |
| 13950923 | Name on file | Email address on file |
| 14519418 | Name on file | Email address on file |
| 13445095 | Name on file | Email address on file |
| 14222719 | Name on file | Email address on file |
| 13184171 | Name on file | Email address on file |
| 13136529 | Name on file | Email address on file |
| 13769081 | Name on file | Email address on file |
| 14306929 | Name on file | Email address on file |
| 13409915 | Name on file | Email address on file |
| 14559405 | Name on file | Email address on file |
| 14559405 | Name on file | Email address on file |
| 13614755 | Name on file | Email address on file |
| 13288361 | Name on file | Email address on file |
| 16851321 | Name on file | Email address on file |
| 13157437 | Name on file | Email address on file |
| 13187218 | Name on file | Email address on file |
| 14332507 | Name on file | Email address on file |
| 13353160 | Name on file | Email address on file |
| 13232428 | Name on file | Email address on file |
| 13319614 | Name on file | Email address on file |
| 13761349 | Name on file | Email address on file |
| 14433218 | Name on file | Email address on file |
| 14431327 | Name on file | Email address on file |
| 13155461 | Name on file | Email address on file |
| 13898155 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13924783 | Name on file | Email address on file |
| 14239640 | Name on file | Email address on file |
| 13641180 | Name on file | Email address on file |
| 14997788 | Name on file | Email address on file |
| 14587637 | Name on file | Email address on file |
| 14044231 | Name on file | Email address on file |
| 14353146 | Name on file | Email address on file |
| 14387736 | Name on file | Email address on file |
| 14595835 | Name on file | Email address on file |
| 13719026 | Name on file | Email address on file |
| 13243770 | Name on file | Email address on file |
| 13500523 | Name on file | Email address on file |
| 22211783 | Name on file | Email address on file |
| 18970105 | Name on file | Email address on file |
| 18962166 | Name on file | Email address on file |
| 18938163 | Name on file | Email address on file |
| 18963381 | Name on file | Email address on file |
| 18329247 | Name on file | Email address on file |
| 20646274 | Name on file | Email address on file |
| 14895293 | Name on file | Email address on file |
| 15217634 | Name on file | Email address on file |
| 15273971 | Name on file | Email address on file |
| 15052563 | Name on file | Email address on file |
| 14985349 | Name on file | Email address on file |
| 15130925 | Name on file | Email address on file |
| 15270822 | Name on file | Email address on file |
| 15032374 | Name on file | Email address on file |
| 13189974 | Name on file | Email address on file |
| 15030827 | Name on file | Email address on file |
| 15155852 | Name on file | Email address on file |
| 14922740 | Name on file | Email address on file |
| 15210990 | Name on file | Email address on file |
| 15251118 | Name on file | Email address on file |
| 15118130 | Name on file | Email address on file |
| 14928645 | Name on file | Email address on file |
| 15080840 | Name on file | Email address on file |
| 15022333 | Name on file | Email address on file |
| 15291359 | Name on file | Email address on file |
| 14956883 | Name on file | Email address on file |
| 15289720 | Name on file | Email address on file |
| 15289720 | Name on file | Email address on file |
| 14927957 | Name on file | Email address on file |
| 15144828 | Name on file | Email address on file |
| 13207073 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15273245 | Name on file | Email address on file |
| 15246614 | Name on file | Email address on file |
| 14070686 | Name on file | Email address on file |
| 13219834 | Name on file | Email address on file |
| 13820908 | Name on file | Email address on file |
| 14008777 | Name on file | Email address on file |
| 13143845 | Name on file | Email address on file |
| 14087757 | Name on file | Email address on file |
| 14008067 | Name on file | Email address on file |
| 14024992 | Name on file | Email address on file |
| 13489335 | Name on file | Email address on file |
| 13928280 | Name on file | Email address on file |
| 14943393 | Name on file | Email address on file |
| 13422726 | Name on file | Email address on file |
| 13671909 | Name on file | Email address on file |
| 13317715 | Name on file | Email address on file |
| 14202155 | Name on file | Email address on file |
| 14154490 | Name on file | Email address on file |
| 13340430 | Name on file | Email address on file |
| 14046183 | Name on file | Email address on file |
| 13366944 | Name on file | Email address on file |
| 13526319 | Name on file | Email address on file |
| 13975371 | Name on file | Email address on file |
| 13316618 | Name on file | Email address on file |
| 14252700 | Name on file | Email address on file |
| 15189872 | Name on file | Email address on file |
| 14340229 | Name on file | Email address on file |
| 15388283 | Name on file | Email address on file |
| 14073353 | Name on file | Email address on file |
| 14403832 | Name on file | Email address on file |
| 14179558 | Name on file | Email address on file |
| 14217338 | Name on file | Email address on file |
| 13681315 | Name on file | Email address on file |
| 13796521 | Name on file | Email address on file |
| 14505066 | Name on file | Email address on file |
| 14079469 | Name on file | Email address on file |
| 14145195 | Name on file | Email address on file |
| 13293640 | Name on file | Email address on file |
| 13348283 | Name on file | Email address on file |
| 13182571 | Name on file | Email address on file |
| 14547857 | Name on file | Email address on file |
| 14182223 | Name on file | Email address on file |
| 14247510 | Name on file | Email address on file |
| 14116021 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14018006 | Name on file | Email address on file |
| 13450064 | Name on file | Email address on file |
| 13651496 | Name on file | Email address on file |
| 14363606 | Name on file | Email address on file |
| 13481929 | Name on file | Email address on file |
| 13409325 | Name on file | Email address on file |
| 13888011 | Name on file | Email address on file |
| 14204899 | Name on file | Email address on file |
| 14933456 | Name on file | Email address on file |
| 13301273 | Name on file | Email address on file |
| 14020594 | Name on file | Email address on file |
| 14097329 | Name on file | Email address on file |
| 14282455 | Name on file | Email address on file |
| 18272056 | Name on file | Email address on file |
| 15293319 | Name on file | Email address on file |
| 15293319 | Name on file | Email address on file |
| 13224492 | Name on file | Email address on file |
| 15015512 | Name on file | Email address on file |
| 13575116 | Name on file | Email address on file |
| 16852389 | Name on file | Email address on file |
| 15134728 | Name on file | Email address on file |
| 15053101 | Name on file | Email address on file |
| 13616699 | Name on file | Email address on file |
| 13705582 | Name on file | Email address on file |
| 15023626 | Name on file | Email address on file |
| 15264520 | Name on file | Email address on file |
| 15272561 | Name on file | Email address on file |
| 15361064 | Name on file | Email address on file |
| 18257844 | Name on file | Email address on file |
| 14598724 | Name on file | Email address on file |
| 14625096 | Name on file | Email address on file |
| 15231764 | Name on file | Email address on file |
| 15231764 | Name on file | Email address on file |
| 15014166 | Name on file | Email address on file |
| 15156783 | Name on file | Email address on file |
| 16849567 | Name on file | Email address on file |
| 15182360 | Name on file | Email address on file |
| 14972627 | Name on file | Email address on file |
| 15222263 | Name on file | Email address on file |
| 14897320 | Name on file | Email address on file |
| 13890605 | Name on file | Email address on file |
| 14380422 | Name on file | Email address on file |
| 14380422 | Name on file | Email address on file |
| 15145947 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14300011 | Name on file | Email address on file |
| 13724961 | Name on file | Email address on file |
| 14026527 | Name on file | Email address on file |
| 15119419 | Name on file | Email address on file |
| 14641201 | Name on file | Email address on file |
| 14610516 | Name on file | Email address on file |
| 19015469 | Name on file | Email address on file |
| 15286334 | Name on file | Email address on file |
| 15286334 | Name on file | Email address on file |
| 14618147 | Name on file | Email address on file |
| 14618147 | Name on file | Email address on file |
| 13511285 | Name on file | Email address on file |
| 13832380 | Name on file | Email address on file |
| 14657295 | Name on file | Email address on file |
| 14657295 | Name on file | Email address on file |
| 14192182 | Name on file | Email address on file |
| 18301062 | Name on file | Email address on file |
| 15228773 | Name on file | Email address on file |
| 13900596 | Name on file | Email address on file |
| 22161041 | Name on file | Email address on file |
| 14442876 | Name on file | Email address on file |
| 13260164 | Name on file | Email address on file |
| 16851990 | Name on file | Email address on file |
| 14965925 | Name on file | Email address on file |
| 14432422 | Name on file | Email address on file |
| 13183792 | Name on file | Email address on file |
| 13456317 | Name on file | Email address on file |
| 13915507 | Name on file | Email address on file |
| 13794368 | Name on file | Email address on file |
| 13339584 | Name on file | Email address on file |
| 14279918 | Name on file | Email address on file |
| 13184706 | Name on file | Email address on file |
| 13802711 | Name on file | Email address on file |
| 13595891 | Name on file | Email address on file |
| 15156768 | Name on file | Email address on file |
| 14440805 | Name on file | Email address on file |
| 14664566 | Name on file | Email address on file |
| 13547857 | Name on file | Email address on file |
| 13603906 | Name on file | Email address on file |
| 13522545 | Name on file | Email address on file |
| 13587247 | Name on file | Email address on file |
| 14010679 | Name on file | Email address on file |
| 14246202 | Name on file | Email address on file |
| 13494558 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14527806 | Name on file | Email address on file |
| 13301399 | Name on file | Email address on file |
| 13330794 | Name on file | Email address on file |
| 14490203 | Name on file | Email address on file |
| 14533962 | Name on file | Email address on file |
| 13874426 | Name on file | Email address on file |
| 14591550 | Name on file | Email address on file |
| 14658508 | Name on file | Email address on file |
| 14080851 | Name on file | Email address on file |
| 15056782 | Name on file | Email address on file |
| 15056782 | Name on file | Email address on file |
| 14011292 | Name on file | Email address on file |
| 13710264 | Name on file | Email address on file |
| 13221452 | Name on file | Email address on file |
| 15245683 | Name on file | Email address on file |
| 14933534 | Name on file | Email address on file |
| 13142978 | Name on file | Email address on file |
| 14942331 | Name on file | Email address on file |
| 15218794 | Name on file | Email address on file |
| 13148186 | Name on file | Email address on file |
| 13218379 | Name on file | Email address on file |
| 18309902 | Name on file | Email address on file |
| 14969336 | Name on file | Email address on file |
| 13177429 | Name on file | Email address on file |
| 14990675 | Name on file | Email address on file |
| 13597355 | Name on file | Email address on file |
| 14637707 | Name on file | Email address on file |
| 14462651 | Name on file | Email address on file |
| 14603448 | Name on file | Email address on file |
| 14603448 | Name on file | Email address on file |
| 13736308 | Name on file | Email address on file |
| 16867583 | Name on file | Email address on file |
| 14594185 | Name on file | Email address on file |
| 13828159 | Name on file | Email address on file |
| 13258660 | Name on file | Email address on file |
| 13962258 | Name on file | Email address on file |
| 13632526 | Name on file | Email address on file |
| 13439615 | Name on file | Email address on file |
| 13598436 | Name on file | Email address on file |
| 13833203 | Name on file | Email address on file |
| 16852099 | Name on file | Email address on file |
| 14633972 | Name on file | Email address on file |
| 14633972 | Name on file | Email address on file |
| 13927121 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13871779 | Name on file | Email address on file |
| 15289028 | Name on file | Email address on file |
| 15289028 | Name on file | Email address on file |
| 14425023 | Name on file | Email address on file |
| 18265087 | Name on file | Email address on file |
| 15168357 | Name on file | Email address on file |
| 14266215 | Name on file | Email address on file |
| 13482409 | Name on file | Email address on file |
| 14933969 | Name on file | Email address on file |
| 15249991 | Name on file | Email address on file |
| 15050845 | Name on file | Email address on file |
| 13896182 | Name on file | Email address on file |
| 14319506 | Name on file | Email address on file |
| 13782215 | Name on file | Email address on file |
| 14481453 | Name on file | Email address on file |
| 13456504 | Name on file | Email address on file |
| 14087652 | Name on file | Email address on file |
| 13310840 | Name on file | Email address on file |
| 14506106 | Name on file | Email address on file |
| 15278533 | Name on file | Email address on file |
| 13904121 | Name on file | Email address on file |
| 14188628 | Name on file | Email address on file |
| 13605074 | Name on file | Email address on file |
| 13507649 | Name on file | Email address on file |
| 14547581 | Name on file | Email address on file |
| 16848313 | Name on file | Email address on file |
| 13907693 | Name on file | Email address on file |
| 13637651 | Name on file | Email address on file |
| 13853229 | Name on file | Email address on file |
| 13871295 | Name on file | Email address on file |
| 13819450 | Name on file | Email address on file |
| 14615046 | Name on file | Email address on file |
| 13512798 | Name on file | Email address on file |
| 14592117 | Name on file | Email address on file |
| 13434924 | Name on file | Email address on file |
| 13697464 | Name on file | Email address on file |
| 13373321 | Name on file | Email address on file |
| 13363759 | Name on file | Email address on file |
| 13517474 | Name on file | Email address on file |
| 13940461 | Name on file | Email address on file |
| 13433627 | Name on file | Email address on file |
| 15095243 | Name on file | Email address on file |
| 14081503 | Name on file | Email address on file |
| 14014639 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13854009 | Name on file | Email address on file |
| 14204714 | Name on file | Email address on file |
| 13447471 | Name on file | Email address on file |
| 13395963 | Name on file | Email address on file |
| 14604926 | Name on file | Email address on file |
| 13656978 | Name on file | Email address on file |
| 15403943 | Name on file | Email address on file |
| 13843943 | Name on file | Email address on file |
| 13240128 | Name on file | Email address on file |
| 13443978 | Name on file | Email address on file |
| 14143280 | Name on file | Email address on file |
| 15048766 | Name on file | Email address on file |
| 14042453 | Name on file | Email address on file |
| 16861972 | Name on file | Email address on file |
| 14342869 | Name on file | Email address on file |
| 13214377 | Name on file | Email address on file |
| 13525635 | Name on file | Email address on file |
| 14182250 | Name on file | Email address on file |
| 14958578 | Name on file | Email address on file |
| 14164683 | Name on file | Email address on file |
| 14126017 | Name on file | Email address on file |
| 14167838 | Name on file | Email address on file |
| 14608242 | Name on file | Email address on file |
| 13809733 | Name on file | Email address on file |
| 14619432 | Name on file | Email address on file |
| 14555796 | Name on file | Email address on file |
| 13993704 | Name on file | Email address on file |
| 15098575 | Name on file | Email address on file |
| 14500448 | Name on file | Email address on file |
| 13413736 | Name on file | Email address on file |
| 13887399 | Name on file | Email address on file |
| 13555232 | Name on file | Email address on file |
| 14543930 | Name on file | Email address on file |
| 14276812 | Name on file | Email address on file |
| 13405597 | Name on file | Email address on file |
| 14073676 | Name on file | Email address on file |
| 13334722 | Name on file | Email address on file |
| 14140226 | Name on file | Email address on file |
| 14009792 | Name on file | Email address on file |
| 14141104 | Name on file | Email address on file |
| 13968677 | Name on file | Email address on file |
| 14242838 | Name on file | Email address on file |
| 13154198 | Name on file | Email address on file |
| 13380779 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13496383 | Name on file | Email address on file |
| 13767377 | Name on file | Email address on file |
| 13914755 | Name on file | Email address on file |
| 13663167 | Name on file | Email address on file |
| 13359802 | Name on file | Email address on file |
| 14131948 | Name on file | Email address on file |
| 13711669 | Name on file | Email address on file |
| 13968408 | Name on file | Email address on file |
| 13697272 | Name on file | Email address on file |
| 14386582 | Name on file | Email address on file |
| 13197491 | Name on file | Email address on file |
| 13202730 | Name on file | Email address on file |
| 13846637 | Name on file | Email address on file |
| 13630362 | Name on file | Email address on file |
| 13575079 | Name on file | Email address on file |
| 18253055 | Name on file | Email address on file |
| 13374977 | Name on file | Email address on file |
| 13842837 | Name on file | Email address on file |
| 14553746 | Name on file | Email address on file |
| 13355695 | Name on file | Email address on file |
| 15398447 | Name on file | Email address on file |
| 14004351 | Name on file | Email address on file |
| 13220252 | Name on file | Email address on file |
| 13969284 | Name on file | Email address on file |
| 14024257 | Name on file | Email address on file |
| 14031549 | Name on file | Email address on file |
| 13309975 | Name on file | Email address on file |
| 14127295 | Name on file | Email address on file |
| 14682701 | Name on file | Email address on file |
| 14682701 | Name on file | Email address on file |
| 13217535 | Name on file | Email address on file |
| 14183576 | Name on file | Email address on file |
| 13965136 | Name on file | Email address on file |
| 13932432 | Name on file | Email address on file |
| 13772393 | Name on file | Email address on file |
| 13489124 | Name on file | Email address on file |
| 13363331 | Name on file | Email address on file |
| 14173972 | Name on file | Email address on file |
| 13484565 | Name on file | Email address on file |
| 15164690 | Name on file | Email address on file |
| 13697239 | Name on file | Email address on file |
| 13397713 | Name on file | Email address on file |
| 13629065 | Name on file | Email address on file |
| 14628999 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13845673 | Name on file | Email address on file |
| 13306267 | Name on file | Email address on file |
| 14941344 | Name on file | Email address on file |
| 14113377 | Name on file | Email address on file |
| 13782148 | Name on file | Email address on file |
| 14204687 | Name on file | Email address on file |
| 13531873 | Name on file | Email address on file |
| 13922252 | Name on file | Email address on file |
| 13661653 | Name on file | Email address on file |
| 14102100 | Name on file | Email address on file |
| 14040977 | Name on file | Email address on file |
| 13324015 | Name on file | Email address on file |
| 13673260 | Name on file | Email address on file |
| 13809712 | Name on file | Email address on file |
| 14156726 | Name on file | Email address on file |
| 13685360 | Name on file | Email address on file |
| 14658085 | Name on file | Email address on file |
| 14133142 | Name on file | Email address on file |
| 13888997 | Name on file | Email address on file |
| 15154744 | Name on file | Email address on file |
| 13840438 | Name on file | Email address on file |
| 14219831 | Name on file | Email address on file |
| 14153355 | Name on file | Email address on file |
| 13828705 | Name on file | Email address on file |
| 13909429 | Name on file | Email address on file |
| 14982992 | Name on file | Email address on file |
| 13991447 | Name on file | Email address on file |
| 14672192 | Name on file | Email address on file |
| 13352830 | Name on file | Email address on file |
| 13700240 | Name on file | Email address on file |
| 13685545 | Name on file | Email address on file |
| 13851018 | Name on file | Email address on file |
| 14032598 | Name on file | Email address on file |
| 14553439 | Name on file | Email address on file |
| 14689288 | Name on file | Email address on file |
| 13197011 | Name on file | Email address on file |
| 13398244 | Name on file | Email address on file |
| 13264955 | Name on file | Email address on file |
| 14087663 | Name on file | Email address on file |
| 14983817 | Name on file | Email address on file |
| 13160632 | Name on file | Email address on file |
| 15411009 | Name on file | Email address on file |
| 14350483 | Name on file | Email address on file |
| 13902077 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13179961 | Name on file | Email address on file |
| 15100982 | Name on file | Email address on file |
| 13331624 | Name on file | Email address on file |
| 13173048 | Name on file | Email address on file |
| 13397089 | Name on file | Email address on file |
| 13767256 | Name on file | Email address on file |
| 14941848 | Name on file | Email address on file |
| 14548996 | Name on file | Email address on file |
| 13410542 | Name on file | Email address on file |
| 14655442 | Name on file | Email address on file |
| 13906242 | Name on file | Email address on file |
| 13612307 | Name on file | Email address on file |
| 13930912 | Name on file | Email address on file |
| 15021986 | Name on file | Email address on file |
| 14233742 | Name on file | Email address on file |
| 13474915 | Name on file | Email address on file |
| 14450140 | Name on file | Email address on file |
| 14201345 | Name on file | Email address on file |
| 13290943 | Name on file | Email address on file |
| 14473079 | Name on file | Email address on file |
| 13457259 | Name on file | Email address on file |
| 13592217 | Name on file | Email address on file |
| 13363858 | Name on file | Email address on file |
| 13450402 | Name on file | Email address on file |
| 14656637 | Name on file | Email address on file |
| 13917256 | Name on file | Email address on file |
| 14023635 | Name on file | Email address on file |
| 13551509 | Name on file | Email address on file |
| 14680875 | Name on file | Email address on file |
| 13918521 | Name on file | Email address on file |
| 13787959 | Name on file | Email address on file |
| 13346669 | Name on file | Email address on file |
| 14072439 | Name on file | Email address on file |
| 13973826 | Name on file | Email address on file |
| 13758752 | Name on file | Email address on file |
| 14451113 | Name on file | Email address on file |
| 13624333 | Name on file | Email address on file |
| 14108805 | Name on file | Email address on file |
| 15113086 | Name on file | Email address on file |
| 13748927 | Name on file | Email address on file |
| 13822634 | Name on file | Email address on file |
| 13512547 | Name on file | Email address on file |
| 14529398 | Name on file | Email address on file |
| 14063660 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14052277 | Name on file | Email address on file |
| 15379258 | Name on file | Email address on file |
| 13505431 | Name on file | Email address on file |
| 14619353 | Name on file | Email address on file |
| 14285626 | Name on file | Email address on file |
| 13342214 | Name on file | Email address on file |
| 14639963 | Name on file | Email address on file |
| 13882766 | Name on file | Email address on file |
| 13622180 | Name on file | Email address on file |
| 13435457 | Name on file | Email address on file |
| 14149532 | Name on file | Email address on file |
| 13606568 | Name on file | Email address on file |
| 13899708 | Name on file | Email address on file |
| 14263470 | Name on file | Email address on file |
| 13684520 | Name on file | Email address on file |
| 13462905 | Name on file | Email address on file |
| 13363544 | Name on file | Email address on file |
| 15263847 | Name on file | Email address on file |
| 13694059 | Name on file | Email address on file |
| 14596245 | Name on file | Email address on file |
| 14596245 | Name on file | Email address on file |
| 13536664 | Name on file | Email address on file |
| 13765645 | Name on file | Email address on file |
| 13646993 | Name on file | Email address on file |
| 14338372 | Name on file | Email address on file |
| 14045073 | Name on file | Email address on file |
| 13373950 | Name on file | Email address on file |
| 13415214 | Name on file | Email address on file |
| 13670297 | Name on file | Email address on file |
| 14019062 | Name on file | Email address on file |
| 13641276 | Name on file | Email address on file |
| 14509023 | Name on file | Email address on file |
| 15411413 | Name on file | Email address on file |
| 14262702 | Name on file | Email address on file |
| 14098340 | Name on file | Email address on file |
| 13185875 | Name on file | Email address on file |
| 14598423 | Name on file | Email address on file |
| 14164736 | Name on file | Email address on file |
| 14179268 | Name on file | Email address on file |
| 14004296 | Name on file | Email address on file |
| 13524471 | Name on file | Email address on file |
| 13493164 | Name on file | Email address on file |
| 13139120 | Name on file | Email address on file |
| 15049437 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14201494 | Name on file | Email address on file |
| 13175919 | Name on file | Email address on file |
| 13497241 | Name on file | Email address on file |
| 14009157 | Name on file | Email address on file |
| 13947786 | Name on file | Email address on file |
| 13926703 | Name on file | Email address on file |
| 13380009 | Name on file | Email address on file |
| 14160499 | Name on file | Email address on file |
| 14179765 | Name on file | Email address on file |
| 13919042 | Name on file | Email address on file |
| 14543942 | Name on file | Email address on file |
| 14012656 | Name on file | Email address on file |
| 14040645 | Name on file | Email address on file |
| 14289929 | Name on file | Email address on file |
| 14006635 | Name on file | Email address on file |
| 14644053 | Name on file | Email address on file |
| 14193104 | Name on file | Email address on file |
| 13252240 | Name on file | Email address on file |
| 13501936 | Name on file | Email address on file |
| 14191888 | Name on file | Email address on file |
| 13856529 | Name on file | Email address on file |
| 14624931 | Name on file | Email address on file |
| 14624931 | Name on file | Email address on file |
| 15224548 | Name on file | Email address on file |
| 14196979 | Name on file | Email address on file |
| 13417952 | Name on file | Email address on file |
| 13395782 | Name on file | Email address on file |
| 13725896 | Name on file | Email address on file |
| 13612104 | Name on file | Email address on file |
| 14226868 | Name on file | Email address on file |
| 13499754 | Name on file | Email address on file |
| 13347120 | Name on file | Email address on file |
| 14021925 | Name on file | Email address on file |
| 13993058 | Name on file | Email address on file |
| 14548753 | Name on file | Email address on file |
| 14034494 | Name on file | Email address on file |
| 13873378 | Name on file | Email address on file |
| 13856205 | Name on file | Email address on file |
| 15134366 | Name on file | Email address on file |
| 13775148 | Name on file | Email address on file |
| 13585131 | Name on file | Email address on file |
| 13940245 | Name on file | Email address on file |
| 13455511 | Name on file | Email address on file |
| 14208645 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14550966 | Name on file | Email address on file |
| 13517727 | Name on file | Email address on file |
| 13695381 | Name on file | Email address on file |
| 13650695 | Name on file | Email address on file |
| 13930803 | Name on file | Email address on file |
| 14921562 | Name on file | Email address on file |
| 13424049 | Name on file | Email address on file |
| 14090784 | Name on file | Email address on file |
| 13744700 | Name on file | Email address on file |
| 13507741 | Name on file | Email address on file |
| 15382618 | Name on file | Email address on file |
| 14093309 | Name on file | Email address on file |
| 13413544 | Name on file | Email address on file |
| 13508342 | Name on file | Email address on file |
| 14159031 | Name on file | Email address on file |
| 15232121 | Name on file | Email address on file |
| 14582174 | Name on file | Email address on file |
| 15204601 | Name on file | Email address on file |
| 13522587 | Name on file | Email address on file |
| 14267934 | Name on file | Email address on file |
| 15391498 | Name on file | Email address on file |
| 13552212 | Name on file | Email address on file |
| 13994986 | Name on file | Email address on file |
| 13391390 | Name on file | Email address on file |
| 14251360 | Name on file | Email address on file |
| 14046935 | Name on file | Email address on file |
| 14668802 | Name on file | Email address on file |
| 13312908 | Name on file | Email address on file |
| 15005438 | Name on file | Email address on file |
| 14587847 | Name on file | Email address on file |
| 14587847 | Name on file | Email address on file |
| 14634002 | Name on file | Email address on file |
| 15072814 | Name on file | Email address on file |
| 13597878 | Name on file | Email address on file |
| 13842425 | Name on file | Email address on file |
| 13688058 | Name on file | Email address on file |
| 13754400 | Name on file | Email address on file |
| 15074639 | Name on file | Email address on file |
| 13785926 | Name on file | Email address on file |
| 15143649 | Name on file | Email address on file |
| 13896795 | Name on file | Email address on file |
| 13877546 | Name on file | Email address on file |
| 13195535 | Name on file | Email address on file |
| 13305254 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14618459 | Name on file | Email address on file |
| 13398236 | Name on file | Email address on file |
| 13281700 | Name on file | Email address on file |
| 14004292 | Name on file | Email address on file |
| 15105331 | Name on file | Email address on file |
| 14926916 | Name on file | Email address on file |
| 14371677 | Name on file | Email address on file |
| 13796601 | Name on file | Email address on file |
| 15000686 | Name on file | Email address on file |
| 14551601 | Name on file | Email address on file |
| 15238488 | Name on file | Email address on file |
| 13233366 | Name on file | Email address on file |
| 13726776 | Name on file | Email address on file |
| 14645995 | Name on file | Email address on file |
| 13325464 | Name on file | Email address on file |
| 15081273 | Name on file | Email address on file |
| 13983423 | Name on file | Email address on file |
| 13313327 | Name on file | Email address on file |
| 14608833 | Name on file | Email address on file |
| 14608833 | Name on file | Email address on file |
| 14431501 | Name on file | Email address on file |
| 14231771 | Name on file | Email address on file |
| 13929237 | Name on file | Email address on file |
| 14019603 | Name on file | Email address on file |
| 13270427 | Name on file | Email address on file |
| 13894523 | Name on file | Email address on file |
| 15019779 | Name on file | Email address on file |
| 14545632 | Name on file | Email address on file |
| 14641139 | Name on file | Email address on file |
| 14641139 | Name on file | Email address on file |
| 14234473 | Name on file | Email address on file |
| 14587185 | Name on file | Email address on file |
| 13562045 | Name on file | Email address on file |
| 13147618 | Name on file | Email address on file |
| 13244809 | Name on file | Email address on file |
| 13823276 | Name on file | Email address on file |
| 13367036 | Name on file | Email address on file |
| 14410012 | Name on file | Email address on file |
| 18258372 | Name on file | Email address on file |
| 15292192 | Name on file | Email address on file |
| 13496913 | Name on file | Email address on file |
| 14969402 | Name on file | Email address on file |
| 15118569 | Name on file | Email address on file |
| 14119635 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14934904 | Name on file | Email address on file |
| 15159339 | Name on file | Email address on file |
| 15265038 | Name on file | Email address on file |
| 15046578 | Name on file | Email address on file |
| 15291537 | Name on file | Email address on file |
| 15250915 | Name on file | Email address on file |
| 15067235 | Name on file | Email address on file |
| 15147653 | Name on file | Email address on file |
| 14899562 | Name on file | Email address on file |
| 14396893 | Name on file | Email address on file |
| 13160251 | Name on file | Email address on file |
| 14153634 | Name on file | Email address on file |
| 14947975 | Name on file | Email address on file |
| 15275524 | Name on file | Email address on file |
| 15120201 | Name on file | Email address on file |
| 15130614 | Name on file | Email address on file |
| 15272503 | Name on file | Email address on file |
| 13736400 | Name on file | Email address on file |
| 14018790 | Name on file | Email address on file |
| 15146828 | Name on file | Email address on file |
| 14486632 | Name on file | Email address on file |
| 14966786 | Name on file | Email address on file |
| 13817427 | Name on file | Email address on file |
| 15203018 | Name on file | Email address on file |
| 15005523 | Name on file | Email address on file |
| 14943465 | Name on file | Email address on file |
| 14943167 | Name on file | Email address on file |
| 15053099 | Name on file | Email address on file |
| 14472310 | Name on file | Email address on file |
| 15136829 | Name on file | Email address on file |
| 14636738 | Name on file | Email address on file |
| 13224683 | Name on file | Email address on file |
| 14212747 | Name on file | Email address on file |
| 14560854 | Name on file | Email address on file |
| 14560854 | Name on file | Email address on file |
| 18295637 | Name on file | Email address on file |
| 15062101 | Name on file | Email address on file |
| 19022610 | Name on file | Email address on file |
| 13488191 | Name on file | Email address on file |
| 15285019 | Name on file | Email address on file |
| 15273442 | Name on file | Email address on file |
| 14222286 | Name on file | Email address on file |
| 15005884 | Name on file | Email address on file |
| 14517462 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13440211 | Name on file | Email address on file |
| 13603642 | Name on file | Email address on file |
| 14506085 | Name on file | Email address on file |
| 14122732 | Name on file | Email address on file |
| 14215623 | Name on file | Email address on file |
| 14558834 | Name on file | Email address on file |
| 13315799 | Name on file | Email address on file |
| 14686541 | Name on file | Email address on file |
| 14686541 | Name on file | Email address on file |
| 13534683 | Name on file | Email address on file |
| 14673113 | Name on file | Email address on file |
| 13551184 | Name on file | Email address on file |
| 14931380 | Name on file | Email address on file |
| 15278004 | Name on file | Email address on file |
| 15203411 | Name on file | Email address on file |
| 14649236 | Name on file | Email address on file |
| 15003082 | Name on file | Email address on file |
| 13199525 | Name on file | Email address on file |
| 15157914 | Name on file | Email address on file |
| 14019977 | Name on file | Email address on file |
| 18257336 | Name on file | Email address on file |
| 18961492 | Name on file | Email address on file |
| 13481947 | Name on file | Email address on file |
| 18319742 | Name on file | Email address on file |
| 22139168 | Name on file | Email address on file |
| 14060739 | Name on file | Email address on file |
| 13829596 | Name on file | Email address on file |
| 15018763 | Name on file | Email address on file |
| 13665348 | Name on file | Email address on file |
| 14194288 | Name on file | Email address on file |
| 14327055 | Name on file | Email address on file |
| 14607460 | Name on file | Email address on file |
| 14445892 | Name on file | Email address on file |
| 13482095 | Name on file | Email address on file |
| 13728269 | Name on file | Email address on file |
| 14580842 | Name on file | Email address on file |
| 14381248 | Name on file | Email address on file |
| 13901790 | Name on file | Email address on file |
| 13171605 | Name on file | Email address on file |
| 14613653 | Name on file | Email address on file |
| 14958700 | Name on file | Email address on file |
| 13671269 | Name on file | Email address on file |
| 15289041 | Name on file | Email address on file |
| 14930759 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15272860 | Name on file | Email address on file |
| 14672380 | Name on file | Email address on file |
| 14672380 | Name on file | Email address on file |
| 14118131 | Name on file | Email address on file |
| 13200737 | Name on file | Email address on file |
| 13413904 | Name on file | Email address on file |
| 13365394 | Name on file | Email address on file |
| 15388893 | Name on file | Email address on file |
| 14925613 | Name on file | Email address on file |
| 15366059 | Name on file | Email address on file |
| 13342981 | Name on file | Email address on file |
| 14451635 | Name on file | Email address on file |
| 15383272 | Name on file | Email address on file |
| 13373625 | Name on file | Email address on file |
| 16848488 | Name on file | Email address on file |
| 13997006 | Name on file | Email address on file |
| 14556079 | Name on file | Email address on file |
| 13828724 | Name on file | Email address on file |
| 13689799 | Name on file | Email address on file |
| 13307006 | Name on file | Email address on file |
| 13641169 | Name on file | Email address on file |
| 13727515 | Name on file | Email address on file |
| 13311004 | Name on file | Email address on file |
| 13301889 | Name on file | Email address on file |
| 14334273 | Name on file | Email address on file |
| 15391395 | Name on file | Email address on file |
| 14059492 | Name on file | Email address on file |
| 14558731 | Name on file | Email address on file |
| 14595903 | Name on file | Email address on file |
| 14152339 | Name on file | Email address on file |
| 14130524 | Name on file | Email address on file |
| 15410153 | Name on file | Email address on file |
| 13974443 | Name on file | Email address on file |
| 13420778 | Name on file | Email address on file |
| 13908324 | Name on file | Email address on file |
| 14440195 | Name on file | Email address on file |
| 14356601 | Name on file | Email address on file |
| 15412189 | Name on file | Email address on file |
| 14654525 | Name on file | Email address on file |
| 14654525 | Name on file | Email address on file |
| 14426724 | Name on file | Email address on file |
| 15371233 | Name on file | Email address on file |
| 14607022 | Name on file | Email address on file |
| 14607022 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13821412 | Name on file | Email address on file |
| 13342208 | Name on file | Email address on file |
| 14640657 | Name on file | Email address on file |
| 13400752 | Name on file | Email address on file |
| 14462702 | Name on file | Email address on file |
| 13738735 | Name on file | Email address on file |
| 14425350 | Name on file | Email address on file |
| 14555086 | Name on file | Email address on file |
| 15397205 | Name on file | Email address on file |
| 13861808 | Name on file | Email address on file |
| 14663476 | Name on file | Email address on file |
| 20623614 | Name on file | Email address on file |
| 14985839 | Name on file | Email address on file |
| 15174978 | Name on file | Email address on file |
| 13614228 | Name on file | Email address on file |
| 13820911 | Name on file | Email address on file |
| 13162200 | Name on file | Email address on file |
| 14317825 | Name on file | Email address on file |
| 13315945 | Name on file | Email address on file |
| 13241014 | Name on file | Email address on file |
| 14373063 | Name on file | Email address on file |
| 14373063 | Name on file | Email address on file |
| 13380678 | Name on file | Email address on file |
| 13442739 | Name on file | Email address on file |
| 13443960 | Name on file | Email address on file |
| 13320536 | Name on file | Email address on file |
| 13324203 | Name on file | Email address on file |
| 13172846 | Name on file | Email address on file |
| 14232077 | Name on file | Email address on file |
| 13662498 | Name on file | Email address on file |
| 14659054 | Name on file | Email address on file |
| 14659054 | Name on file | Email address on file |
| 18943873 | Name on file | Email address on file |
| 13495274 | Name on file | Email address on file |
| 13568050 | Name on file | Email address on file |
| 15271553 | Name on file | Email address on file |
| 13155619 | Name on file | Email address on file |
| 13402512 | Name on file | Email address on file |
| 14096679 | Name on file | Email address on file |
| 15090439 | Name on file | Email address on file |
| 14060667 | Name on file | Email address on file |
| 13430763 | Name on file | Email address on file |
| 13581015 | Name on file | Email address on file |
| 13906157 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14670368 | Name on file | Email address on file |
| 13533653 | Name on file | Email address on file |
| 14620481 | Name on file | Email address on file |
| 14620481 | Name on file | Email address on file |
| 14017964 | Name on file | Email address on file |
| 15401603 | Name on file | Email address on file |
| 13253431 | Name on file | Email address on file |
| 15374321 | Name on file | Email address on file |
| 14305274 | Name on file | Email address on file |
| 16848227 | Name on file | Email address on file |
| 14581682 | Name on file | Email address on file |
| 14581682 | Name on file | Email address on file |
| 15372846 | Name on file | Email address on file |
| 14440991 | Name on file | Email address on file |
| 13651074 | Name on file | Email address on file |
| 14325313 | Name on file | Email address on file |
| 15391298 | Name on file | Email address on file |
| 14218065 | Name on file | Email address on file |
| 14544353 | Name on file | Email address on file |
| 14307924 | Name on file | Email address on file |
| 14625728 | Name on file | Email address on file |
| 14625728 | Name on file | Email address on file |
| 13614297 | Name on file | Email address on file |
| 14435078 | Name on file | Email address on file |
| 14247505 | Name on file | Email address on file |
| 14225091 | Name on file | Email address on file |
| 13569261 | Name on file | Email address on file |
| 14095983 | Name on file | Email address on file |
| 13774589 | Name on file | Email address on file |
| 14098179 | Name on file | Email address on file |
| 14604543 | Name on file | Email address on file |
| 14604543 | Name on file | Email address on file |
| 14178053 | Name on file | Email address on file |
| 13319273 | Name on file | Email address on file |
| 14441936 | Name on file | Email address on file |
| 13256852 | Name on file | Email address on file |
| 14410210 | Name on file | Email address on file |
| 13809026 | Name on file | Email address on file |
| 14085588 | Name on file | Email address on file |
| 15408760 | Name on file | Email address on file |
| 13928752 | Name on file | Email address on file |
| 13661931 | Name on file | Email address on file |
| 15397647 | Name on file | Email address on file |
| 16852426 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14158656 | Name on file | Email address on file |
| 13226128 | Name on file | Email address on file |
| 13284260 | Name on file | Email address on file |
| 13700325 | Name on file | Email address on file |
| 13757885 | Name on file | Email address on file |
| 14065331 | Name on file | Email address on file |
| 13871806 | Name on file | Email address on file |
| 13719984 | Name on file | Email address on file |
| 14612665 | Name on file | Email address on file |
| 14539026 | Name on file | Email address on file |
| 15134589 | Name on file | Email address on file |
| 15368130 | Name on file | Email address on file |
| 14327371 | Name on file | Email address on file |
| 13225820 | Name on file | Email address on file |
| 15404324 | Name on file | Email address on file |
| 14419138 | Name on file | Email address on file |
| 14183898 | Name on file | Email address on file |
| 13207194 | Name on file | Email address on file |
| 14269190 | Name on file | Email address on file |
| 14292796 | Name on file | Email address on file |
| 14537634 | Name on file | Email address on file |
| 15154681 | Name on file | Email address on file |
| 14623148 | Name on file | Email address on file |
| 14594289 | Name on file | Email address on file |
| 14040870 | Name on file | Email address on file |
| 14011718 | Name on file | Email address on file |
| 13577191 | Name on file | Email address on file |
| 13781346 | Name on file | Email address on file |
| 13658568 | Name on file | Email address on file |
| 13301458 | Name on file | Email address on file |
| 13354769 | Name on file | Email address on file |
| 14357397 | Name on file | Email address on file |
| 13623779 | Name on file | Email address on file |
| 13606489 | Name on file | Email address on file |
| 13599711 | Name on file | Email address on file |
| 14101495 | Name on file | Email address on file |
| 13470297 | Name on file | Email address on file |
| 14236227 | Name on file | Email address on file |
| 14141730 | Name on file | Email address on file |
| 14684209 | Name on file | Email address on file |
| 14684209 | Name on file | Email address on file |
| 13976624 | Name on file | Email address on file |
| 13606372 | Name on file | Email address on file |
| 13628199 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13999175 | Name on file | Email address on file |
| 14597293 | Name on file | Email address on file |
| 14632327 | Name on file | Email address on file |
| 13729075 | Name on file | Email address on file |
| 16866123 | Name on file | Email address on file |
| 13867085 | Name on file | Email address on file |
| 13315487 | Name on file | Email address on file |
| 14631339 | Name on file | Email address on file |
| 15195307 | Name on file | Email address on file |
| 14078463 | Name on file | Email address on file |
| 13242550 | Name on file | Email address on file |
| 14367897 | Name on file | Email address on file |
| 15390271 | Name on file | Email address on file |
| 14645499 | Name on file | Email address on file |
| 13410463 | Name on file | Email address on file |
| 14444194 | Name on file | Email address on file |
| 14124397 | Name on file | Email address on file |
| 14391598 | Name on file | Email address on file |
| 14224418 | Name on file | Email address on file |
| 13731651 | Name on file | Email address on file |
| 14320884 | Name on file | Email address on file |
| 14268115 | Name on file | Email address on file |
| 13768968 | Name on file | Email address on file |
| 14628457 | Name on file | Email address on file |
| 14008444 | Name on file | Email address on file |
| 14467939 | Name on file | Email address on file |
| 13680227 | Name on file | Email address on file |
| 14530468 | Name on file | Email address on file |
| 13511849 | Name on file | Email address on file |
| 13620597 | Name on file | Email address on file |
| 15382603 | Name on file | Email address on file |
| 14543743 | Name on file | Email address on file |
| 13336987 | Name on file | Email address on file |
| 14177504 | Name on file | Email address on file |
| 13549891 | Name on file | Email address on file |
| 14319262 | Name on file | Email address on file |
| 14631134 | Name on file | Email address on file |
| 13442623 | Name on file | Email address on file |
| 13656681 | Name on file | Email address on file |
| 13712737 | Name on file | Email address on file |
| 13380260 | Name on file | Email address on file |
| 13712442 | Name on file | Email address on file |
| 14549058 | Name on file | Email address on file |
| 14187328 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13930372 | Name on file | Email address on file |
| 13436711 | Name on file | Email address on file |
| 13883333 | Name on file | Email address on file |
| 13997526 | Name on file | Email address on file |
| 13379256 | Name on file | Email address on file |
| 15411892 | Name on file | Email address on file |
| 14605941 | Name on file | Email address on file |
| 13863790 | Name on file | Email address on file |
| 14045428 | Name on file | Email address on file |
| 15403093 | Name on file | Email address on file |
| 13865444 | Name on file | Email address on file |
| 14609935 | Name on file | Email address on file |
| 14076588 | Name on file | Email address on file |
| 15290368 | Name on file | Email address on file |
| 15048589 | Name on file | Email address on file |
| 13205546 | Name on file | Email address on file |
| 15183354 | Name on file | Email address on file |
| 15107004 | Name on file | Email address on file |
| 14605401 | Name on file | Email address on file |
| 14605401 | Name on file | Email address on file |
| 14316220 | Name on file | Email address on file |
| 15011417 | Name on file | Email address on file |
| 15023049 | Name on file | Email address on file |
| 14617901 | Name on file | Email address on file |
| 14365518 | Name on file | Email address on file |
| 13483644 | Name on file | Email address on file |
| 14033287 | Name on file | Email address on file |
| 13681921 | Name on file | Email address on file |
| 15217800 | Name on file | Email address on file |
| 15083166 | Name on file | Email address on file |
| 13182548 | Name on file | Email address on file |
| 15033285 | Name on file | Email address on file |
| 14072312 | Name on file | Email address on file |
| 14636671 | Name on file | Email address on file |
| 14654328 | Name on file | Email address on file |
| 14654328 | Name on file | Email address on file |
| 13741976 | Name on file | Email address on file |
| 13654239 | Name on file | Email address on file |
| 14624438 | Name on file | Email address on file |
| 13192481 | Name on file | Email address on file |
| 13156228 | Name on file | Email address on file |
| 14520616 | Name on file | Email address on file |
| 13517408 | Name on file | Email address on file |
| 14945737 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13658387 | Name on file | Email address on file |
| 14666288 | Name on file | Email address on file |
| 14666288 | Name on file | Email address on file |
| 14018448 | Name on file | Email address on file |
| 14048633 | Name on file | Email address on file |
| 13557726 | Name on file | Email address on file |
| 13359805 | Name on file | Email address on file |
| 14431289 | Name on file | Email address on file |
| 13679655 | Name on file | Email address on file |
| 13625632 | Name on file | Email address on file |
| 14367390 | Name on file | Email address on file |
| 14444960 | Name on file | Email address on file |
| 13922865 | Name on file | Email address on file |
| 13811825 | Name on file | Email address on file |
| 13609313 | Name on file | Email address on file |
| 13982477 | Name on file | Email address on file |
| 13323839 | Name on file | Email address on file |
| 14921347 | Name on file | Email address on file |
| 15380035 | Name on file | Email address on file |
| 15248576 | Name on file | Email address on file |
| 13811619 | Name on file | Email address on file |
| 14268723 | Name on file | Email address on file |
| 18312116 | Name on file | Email address on file |
| 18961446 | Name on file | Email address on file |
| 18310401 | Name on file | Email address on file |
| 13550315 | Name on file | Email address on file |
| 19174897 | Name on file | Email address on file |
| 18947188 | Name on file | Email address on file |
| 14928040 | Name on file | Email address on file |
| 13514238 | Name on file | Email address on file |
| 15202240 | Name on file | Email address on file |
| 15370309 | Name on file | Email address on file |
| 15117685 | Name on file | Email address on file |
| 14988637 | Name on file | Email address on file |
| 14501710 | Name on file | Email address on file |
| 13862981 | Name on file | Email address on file |
| 13741567 | Name on file | Email address on file |
| 13969513 | Name on file | Email address on file |
| 14131319 | Name on file | Email address on file |
| 13708348 | Name on file | Email address on file |
| 14002689 | Name on file | Email address on file |
| 13473809 | Name on file | Email address on file |
| 13187937 | Name on file | Email address on file |
| 13973424 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13338412 | Name on file | Email address on file |
| 14081887 | Name on file | Email address on file |
| 13702417 | Name on file | Email address on file |
| 14148255 | Name on file | Email address on file |
| 15408439 | Name on file | Email address on file |
| 13685577 | Name on file | Email address on file |
| 14081759 | Name on file | Email address on file |
| 14930678 | Name on file | Email address on file |
| 15162821 | Name on file | Email address on file |
| 14421554 | Name on file | Email address on file |
| 14619787 | Name on file | Email address on file |
| 14209340 | Name on file | Email address on file |
| 14304801 | Name on file | Email address on file |
| 13538040 | Name on file | Email address on file |
| 15406362 | Name on file | Email address on file |
| 14136943 | Name on file | Email address on file |
| 13160627 | Name on file | Email address on file |
| 13551944 | Name on file | Email address on file |
| 13768690 | Name on file | Email address on file |
| 15360789 | Name on file | Email address on file |
| 15404836 | Name on file | Email address on file |
| 13276428 | Name on file | Email address on file |
| 13738881 | Name on file | Email address on file |
| 15391448 | Name on file | Email address on file |
| 13677687 | Name on file | Email address on file |
| 14054196 | Name on file | Email address on file |
| 14930442 | Name on file | Email address on file |
| 13698664 | Name on file | Email address on file |
| 14112738 | Name on file | Email address on file |
| 15040309 | Name on file | Email address on file |
| 15394759 | Name on file | Email address on file |
| 14240200 | Name on file | Email address on file |
| 14474820 | Name on file | Email address on file |
| 13864821 | Name on file | Email address on file |
| 14007456 | Name on file | Email address on file |
| 13578637 | Name on file | Email address on file |
| 14108715 | Name on file | Email address on file |
| 13643371 | Name on file | Email address on file |
| 13237712 | Name on file | Email address on file |
| 14320259 | Name on file | Email address on file |
| 14330496 | Name on file | Email address on file |
| 13362896 | Name on file | Email address on file |
| 14995623 | Name on file | Email address on file |
| 13198372 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14366882 | Name on file | Email address on file |
| 14046394 | Name on file | Email address on file |
| 13311011 | Name on file | Email address on file |
| 14675463 | Name on file | Email address on file |
| 13552191 | Name on file | Email address on file |
| 13604066 | Name on file | Email address on file |
| 13861124 | Name on file | Email address on file |
| 14422483 | Name on file | Email address on file |
| 13797685 | Name on file | Email address on file |
| 15402557 | Name on file | Email address on file |
| 13330082 | Name on file | Email address on file |
| 15368722 | Name on file | Email address on file |
| 13557721 | Name on file | Email address on file |
| 13652568 | Name on file | Email address on file |
| 13771473 | Name on file | Email address on file |
| 13809802 | Name on file | Email address on file |
| 13959338 | Name on file | Email address on file |
| 15163943 | Name on file | Email address on file |
| 13849409 | Name on file | Email address on file |
| 14119310 | Name on file | Email address on file |
| 15394392 | Name on file | Email address on file |
| 14479269 | Name on file | Email address on file |
| 15377904 | Name on file | Email address on file |
| 14941532 | Name on file | Email address on file |
| 13342969 | Name on file | Email address on file |
| 15263999 | Name on file | Email address on file |
| 14303946 | Name on file | Email address on file |
| 13605735 | Name on file | Email address on file |
| 13291055 | Name on file | Email address on file |
| 15400669 | Name on file | Email address on file |
| 15004957 | Name on file | Email address on file |
| 13234801 | Name on file | Email address on file |
| 13418019 | Name on file | Email address on file |
| 13842865 | Name on file | Email address on file |
| 13642056 | Name on file | Email address on file |
| 15386353 | Name on file | Email address on file |
| 13808106 | Name on file | Email address on file |
| 13750983 | Name on file | Email address on file |
| 13146332 | Name on file | Email address on file |
| 13780745 | Name on file | Email address on file |
| 13664345 | Name on file | Email address on file |
| 13743012 | Name on file | Email address on file |
| 13693742 | Name on file | Email address on file |
| 15098288 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13339426 | Name on file | Email address on file |
| 14286492 | Name on file | Email address on file |
| 13525649 | Name on file | Email address on file |
| 13959257 | Name on file | Email address on file |
| 13565585 | Name on file | Email address on file |
| 13221005 | Name on file | Email address on file |
| 14183278 | Name on file | Email address on file |
| 14018072 | Name on file | Email address on file |
| 14475041 | Name on file | Email address on file |
| 13901395 | Name on file | Email address on file |
| 16862427 | Name on file | Email address on file |
| 14419140 | Name on file | Email address on file |
| 13964510 | Name on file | Email address on file |
| 13937381 | Name on file | Email address on file |
| 18328050 | Name on file | Email address on file |
| 15162440 | Name on file | Email address on file |
| 15209840 | Name on file | Email address on file |
| 13401224 | Name on file | Email address on file |
| 14042815 | Name on file | Email address on file |
| 13182002 | Name on file | Email address on file |
| 14316293 | Name on file | Email address on file |
| 13436665 | Name on file | Email address on file |
| 14911912 | Name on file | Email address on file |
| 16865769 | Name on file | Email address on file |
| 14335475 | Name on file | Email address on file |
| 13958078 | Name on file | Email address on file |
| 13665805 | Name on file | Email address on file |
| 14091505 | Name on file | Email address on file |
| 15169408 | Name on file | Email address on file |
| 15290443 | Name on file | Email address on file |
| 18257966 | Name on file | Email address on file |
| 14989246 | Name on file | Email address on file |
| 18979430 | Name on file | Email address on file |
| 13412078 | Name on file | Email address on file |
| 15381148 | Name on file | Email address on file |
| 18983363 | Name on file | Email address on file |
| 13231743 | Name on file | Email address on file |
| 14189684 | Name on file | Email address on file |
| 13670712 | Name on file | Email address on file |
| 13254235 | Name on file | Email address on file |
| 14421810 | Name on file | Email address on file |
| 14262719 | Name on file | Email address on file |
| 13837342 | Name on file | Email address on file |
| 14068572 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14073495 | Name on file | Email address on file |
| 16859088 | Name on file | Email address on file |
| 14498806 | Name on file | Email address on file |
| 14458297 | Name on file | Email address on file |
| 14363591 | Name on file | Email address on file |
| 14552625 | Name on file | Email address on file |
| 14999393 | Name on file | Email address on file |
| 13894302 | Name on file | Email address on file |
| 13834692 | Name on file | Email address on file |
| 14940888 | Name on file | Email address on file |
| 18242923 | Name on file | Email address on file |
| 14549269 | Name on file | Email address on file |
| 14645673 | Name on file | Email address on file |
| 14644374 | Name on file | Email address on file |
| 14239585 | Name on file | Email address on file |
| 13441643 | Name on file | Email address on file |
| 14507716 | Name on file | Email address on file |
| 13862021 | Name on file | Email address on file |
| 13891354 | Name on file | Email address on file |
| 14054870 | Name on file | Email address on file |
| 14184376 | Name on file | Email address on file |
| 13952357 | Name on file | Email address on file |
| 13869284 | Name on file | Email address on file |
| 14283273 | Name on file | Email address on file |
| 14263915 | Name on file | Email address on file |
| 13374423 | Name on file | Email address on file |
| 15005097 | Name on file | Email address on file |
| 15211039 | Name on file | Email address on file |
| 13330886 | Name on file | Email address on file |
| 13776690 | Name on file | Email address on file |
| 13526814 | Name on file | Email address on file |
| 15148806 | Name on file | Email address on file |
| 14257599 | Name on file | Email address on file |
| 14967178 | Name on file | Email address on file |
| 14244012 | Name on file | Email address on file |
| 13329041 | Name on file | Email address on file |
| 13638851 | Name on file | Email address on file |
| 13654612 | Name on file | Email address on file |
| 18282065 | Name on file | Email address on file |
| 14974079 | Name on file | Email address on file |
| 13754197 | Name on file | Email address on file |
| 14187900 | Name on file | Email address on file |
| 14046789 | Name on file | Email address on file |
| 14031038 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14649884 | Name on file | Email address on file |
| 14479868 | Name on file | Email address on file |
| 15274003 | Name on file | Email address on file |
| 14637138 | Name on file | Email address on file |
| 14637138 | Name on file | Email address on file |
| 13436385 | Name on file | Email address on file |
| 13869594 | Name on file | Email address on file |
| 14188083 | Name on file | Email address on file |
| 14342186 | Name on file | Email address on file |
| 13579481 | Name on file | Email address on file |
| 13973026 | Name on file | Email address on file |
| 13178192 | Name on file | Email address on file |
| 13280331 | Name on file | Email address on file |
| 13431080 | Name on file | Email address on file |
| 15260830 | Name on file | Email address on file |
| 13724342 | Name on file | Email address on file |
| 13758028 | Name on file | Email address on file |
| 13183607 | Name on file | Email address on file |
| 14049443 | Name on file | Email address on file |
| 14362576 | Name on file | Email address on file |
| 14661930 | Name on file | Email address on file |
| 13534580 | Name on file | Email address on file |
| 13651454 | Name on file | Email address on file |
| 14681155 | Name on file | Email address on file |
| 13781701 | Name on file | Email address on file |
| 14347031 | Name on file | Email address on file |
| 14118399 | Name on file | Email address on file |
| 14995184 | Name on file | Email address on file |
| 13999203 | Name on file | Email address on file |
| 14553809 | Name on file | Email address on file |
| 13606834 | Name on file | Email address on file |
| 13502863 | Name on file | Email address on file |
| 13421714 | Name on file | Email address on file |
| 14658224 | Name on file | Email address on file |
| 14658224 | Name on file | Email address on file |
| 13284027 | Name on file | Email address on file |
| 13498951 | Name on file | Email address on file |
| 16860280 | Name on file | Email address on file |
| 13604741 | Name on file | Email address on file |
| 14618779 | Name on file | Email address on file |
| 14440242 | Name on file | Email address on file |
| 14639849 | Name on file | Email address on file |
| 14639849 | Name on file | Email address on file |
| 14365515 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14127945 | Name on file | Email address on file |
| 14592871 | Name on file | Email address on file |
| 13792779 | Name on file | Email address on file |
| 16848608 | Name on file | Email address on file |
| 13937580 | Name on file | Email address on file |
| 13431822 | Name on file | Email address on file |
| 13796525 | Name on file | Email address on file |
| 13671964 | Name on file | Email address on file |
| 14019224 | Name on file | Email address on file |
| 14341342 | Name on file | Email address on file |
| 13541561 | Name on file | Email address on file |
| 14330478 | Name on file | Email address on file |
| 14641428 | Name on file | Email address on file |
| 14135322 | Name on file | Email address on file |
| 13780926 | Name on file | Email address on file |
| 13960936 | Name on file | Email address on file |
| 14371452 | Name on file | Email address on file |
| 14111259 | Name on file | Email address on file |
| 13405594 | Name on file | Email address on file |
| 14055539 | Name on file | Email address on file |
| 13378947 | Name on file | Email address on file |
| 13973307 | Name on file | Email address on file |
| 13628468 | Name on file | Email address on file |
| 16847819 | Name on file | Email address on file |
| 14624188 | Name on file | Email address on file |
| 14529132 | Name on file | Email address on file |
| 13407628 | Name on file | Email address on file |
| 14551964 | Name on file | Email address on file |
| 13877947 | Name on file | Email address on file |
| 16852251 | Name on file | Email address on file |
| 13325618 | Name on file | Email address on file |
| 15285915 | Name on file | Email address on file |
| 14899570 | Name on file | Email address on file |
| 18502408 | Name on file | Email address on file |
| 14528540 | Name on file | Email address on file |
| 14653287 | Name on file | Email address on file |
| 15366622 | Name on file | Email address on file |
| 13509595 | Name on file | Email address on file |
| 19017051 | Name on file | Email address on file |
| 18244709 | Name on file | Email address on file |
| 13938652 | Name on file | Email address on file |
| 15388723 | Name on file | Email address on file |
| 14270242 | Name on file | Email address on file |
| 15005506 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14955871 | Name on file | Email address on file |
| 15223994 | Name on file | Email address on file |
| 13827235 | Name on file | Email address on file |
| 22211492 | Paxtibi LLP as Transferee of Name on File | Email address on file |
| 14449082 | Name on file | Email address on file |
| 15278088 | Name on file | Email address on file |
| 14951128 | Name on file | Email address on file |
| 13771202 | Name on file | Email address on file |
| 13454880 | Name on file | Email address on file |
| 13418694 | Name on file | Email address on file |
| 15077517 | Name on file | Email address on file |
| 18999061 | Name on file | Email address on file |
| 18321611 | Name on file | Email address on file |
| 15221778 | Name on file | Email address on file |
| 14645834 | Name on file | Email address on file |
| 14645834 | Name on file | Email address on file |
| 14536417 | Name on file | Email address on file |
| 14363285 | Name on file | Email address on file |
| 14240484 | Name on file | Email address on file |
| 15036480 | Name on file | Email address on file |
| 14095847 | Name on file | Email address on file |
| 22145319 | Name on file | Email address on file |
| 15001243 | Name on file | Email address on file |
| 14947280 | Name on file | Email address on file |
| 13467897 | Name on file | Email address on file |
| 13832857 | Name on file | Email address on file |
| 13913851 | Name on file | Email address on file |
| 22182244 | Name on file | Email address on file |
| 18261137 | Name on file | Email address on file |
| 13700115 | Name on file | Email address on file |
| 13707541 | Name on file | Email address on file |
| 14591586 | Name on file | Email address on file |
| 15273292 | Name on file | Email address on file |
| 15000668 | Name on file | Email address on file |
| 18319371 | Name on file | Email address on file |
| 19009149 | Name on file | Email address on file |
| 19022514 | Name on file | Email address on file |
| 19026396 | Name on file | Email address on file |
| 14644889 | Name on file | Email address on file |
| 13298887 | Name on file | Email address on file |
| 15007335 | Name on file | Email address on file |
| 18297565 | Name on file | Email address on file |
| 14978402 | Name on file | Email address on file |
| 13386386 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15281546 | Name on file | Email address on file |
| 13790309 | Name on file | Email address on file |
| 18293728 | Name on file | Email address on file |
| 18293314 | Name on file | Email address on file |
| 18981933 | Name on file | Email address on file |
| 18333312 | Name on file | Email address on file |
| 13196553 | Name on file | Email address on file |
| 19004842 | Name on file | Email address on file |
| 18285993 | Name on file | Email address on file |
| 13826441 | Name on file | Email address on file |
| 18317796 | Name on file | Email address on file |
| 13501024 | Name on file | Email address on file |
| 18244338 | Name on file | Email address on file |
| 13808045 | Name on file | Email address on file |
| 14302221 | Name on file | Email address on file |
| 14992201 | Name on file | Email address on file |
| 13235023 | Name on file | Email address on file |
| 14904072 | Name on file | Email address on file |
| 15120965 | Name on file | Email address on file |
| 15213538 | Name on file | Email address on file |
| 14368888 | Name on file | Email address on file |
| 15024675 | Name on file | Email address on file |
| 15121214 | Name on file | Email address on file |
| 15039315 | Name on file | Email address on file |
| 15083107 | Name on file | Email address on file |
| 15104405 | Name on file | Email address on file |
| 15269487 | Name on file | Email address on file |
| 15207447 | Name on file | Email address on file |
| 15271481 | Name on file | Email address on file |
| 15288414 | Name on file | Email address on file |
| 22421769 | Name on file | Email address on file |
| 15020652 | Name on file | Email address on file |
| 15107934 | Name on file | Email address on file |
| 15029421 | Name on file | Email address on file |
| 15278867 | Name on file | Email address on file |
| 14907769 | Name on file | Email address on file |
| 15092780 | Name on file | Email address on file |
| 15071547 | Name on file | Email address on file |
| 13977498 | Name on file | Email address on file |
| 15017996 | Name on file | Email address on file |
| 22102258 | Name on file | Email address on file |
| 15006419 | Name on file | Email address on file |
| 14912023 | Name on file | Email address on file |
| 15074062 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15022956 | Name on file | Email address on file |
| 15199425 | Name on file | Email address on file |
| 15270834 | Name on file | Email address on file |
| 15273890 | Name on file | Email address on file |
| 15158110 | Name on file | Email address on file |
| 15206072 | Name on file | Email address on file |
| 15029004 | Name on file | Email address on file |
| 15066542 | Name on file | Email address on file |
| 15283710 | Name on file | Email address on file |
| 15099629 | Name on file | Email address on file |
| 15268646 | Name on file | Email address on file |
| 15048413 | Name on file | Email address on file |
| 15119899 | Name on file | Email address on file |
| 15136550 | Name on file | Email address on file |
| 13360513 | Name on file | Email address on file |
| 14338301 | Name on file | Email address on file |
| 18265943 | Name on file | Email address on file |
| 15131828 | Name on file | Email address on file |
| 15161667 | Name on file | Email address on file |
| 14937129 | Name on file | Email address on file |
| 13591603 | Name on file | Email address on file |
| 13573290 | Name on file | Email address on file |
| 18298469 | Name on file | Email address on file |
| 18985714 | Name on file | Email address on file |
| 13248293 | Name on file | Email address on file |
| 13197125 | Name on file | Email address on file |
| 14991785 | Name on file | Email address on file |
| 14596608 | Name on file | Email address on file |
| 15188564 | Name on file | Email address on file |
| 14032195 | Name on file | Email address on file |
| 15064804 | Name on file | Email address on file |
| 15064804 | Name on file | Email address on file |
| 15231073 | Name on file | Email address on file |
| 14961048 | Name on file | Email address on file |
| 14108492 | Name on file | Email address on file |
| 18962257 | Name on file | Email address on file |
| 13984444 | Name on file | Email address on file |
| 14620787 | Name on file | Email address on file |
| 14620787 | Name on file | Email address on file |
| 14561006 | Name on file | Email address on file |
| 13894460 | Name on file | Email address on file |
| 14124153 | Name on file | Email address on file |
| 14110156 | Name on file | Email address on file |
| 13788083 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14015866 | Name on file | Email address on file |
| 14443475 | Name on file | Email address on file |
| 13368532 | Name on file | Email address on file |
| 13803545 | Name on file | Email address on file |
| 18268529 | Name on file | Email address on file |
| 18280859 | Name on file | Email address on file |
| 18247816 | Name on file | Email address on file |
| 18324513 | Name on file | Email address on file |
| 15387562 | Name on file | Email address on file |
| 15108411 | Name on file | Email address on file |
| 13379830 | Name on file | Email address on file |
| 13603587 | Name on file | Email address on file |
| 14536223 | Name on file | Email address on file |
| 14294833 | Name on file | Email address on file |
| 13689473 | Name on file | Email address on file |
| 19000214 | Name on file | Email address on file |
| 14351356 | Name on file | Email address on file |
| 14645317 | Name on file | Email address on file |
| 18247618 | Name on file | Email address on file |
| 13342599 | Name on file | Email address on file |
| 13846577 | Name on file | Email address on file |
| 12761162 | Name on file | Email address on file |
| 18984610 | Name on file | Email address on file |
| 15212398 | Name on file | Email address on file |
| 18290284 | Name on file | Email address on file |
| 13475746 | Name on file | Email address on file |
| 15076165 | Name on file | Email address on file |
| 15252536 | Name on file | Email address on file |
| 13852395 | Name on file | Email address on file |
| 18965783 | Name on file | Email address on file |
| 13901087 | Name on file | Email address on file |
| 20645423 | Name on file | Email address on file |
| 18330247 | Name on file | Email address on file |
| 18324184 | Name on file | Email address on file |
| 18280435 | Name on file | Email address on file |
| 15172806 | Name on file | Email address on file |
| 13330358 | Name on file | Email address on file |
| 15391599 | Name on file | Email address on file |
| 14585872 | Name on file | Email address on file |
| 14283043 | Name on file | Email address on file |
| 14157587 | Name on file | Email address on file |
| 13837079 | Name on file | Email address on file |
| 15189131 | Name on file | Email address on file |
| 15038914 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14133882 | Name on file | Email address on file |
| 13936734 | Name on file | Email address on file |
| 13825969 | Name on file | Email address on file |
| 14212444 | Name on file | Email address on file |
| 14312961 | Name on file | Email address on file |
| 13571911 | Name on file | Email address on file |
| 14067118 | Name on file | Email address on file |
| 13738670 | Name on file | Email address on file |
| 13739469 | Name on file | Email address on file |
| 15385740 | Name on file | Email address on file |
| 13191952 | Name on file | Email address on file |
| 14275833 | Name on file | Email address on file |
| 13968174 | Name on file | Email address on file |
| 13234213 | Name on file | Email address on file |
| 14940667 | Name on file | Email address on file |
| 14252179 | Name on file | Email address on file |
| 14250934 | Name on file | Email address on file |
| 14466216 | Name on file | Email address on file |
| 13802390 | Name on file | Email address on file |
| 16863385 | Name on file | Email address on file |
| 13748426 | Name on file | Email address on file |
| 18329537 | Name on file | Email address on file |
| 13151563 | Name on file | Email address on file |
| 13975270 | Name on file | Email address on file |
| 14195567 | Name on file | Email address on file |
| 14649431 | Name on file | Email address on file |
| 14284043 | Name on file | Email address on file |
| 14361503 | Name on file | Email address on file |
| 13518429 | Name on file | Email address on file |
| 13645281 | Name on file | Email address on file |
| 14560044 | Name on file | Email address on file |
| 14122177 | Name on file | Email address on file |
| 15284876 | Name on file | Email address on file |
| 13665964 | Name on file | Email address on file |
| 13400794 | Name on file | Email address on file |
| 14142902 | Name on file | Email address on file |
| 16850948 | Name on file | Email address on file |
| 14210604 | Name on file | Email address on file |
| 14243616 | Name on file | Email address on file |
| 14593036 | Name on file | Email address on file |
| 14442487 | Name on file | Email address on file |
| 13856255 | Name on file | Email address on file |
| 15145348 | Name on file | Email address on file |
| 15164474 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13145003 | Name on file | Email address on file |
| 13710799 | Name on file | Email address on file |
| 15147521 | Name on file | Email address on file |
| 14588671 | Name on file | Email address on file |
| 13365578 | Name on file | Email address on file |
| 13970250 | Name on file | Email address on file |
| 13843925 | Name on file | Email address on file |
| 14421024 | Name on file | Email address on file |
| 15228488 | Name on file | Email address on file |
| 16852590 | Name on file | Email address on file |
| 13512416 | Name on file | Email address on file |
| 13377422 | Name on file | Email address on file |
| 14064473 | Name on file | Email address on file |
| 13406508 | Name on file | Email address on file |
| 18329122 | Name on file | Email address on file |
| 13614098 | Name on file | Email address on file |
| 14648727 | Name on file | Email address on file |
| 14648727 | Name on file | Email address on file |
| 16863478 | Name on file | Email address on file |
| 13531769 | Name on file | Email address on file |
| 14197842 | Name on file | Email address on file |
| 13559995 | Name on file | Email address on file |
| 14430063 | Name on file | Email address on file |
| 13760361 | Name on file | Email address on file |
| 13253833 | Name on file | Email address on file |
| 13156612 | Name on file | Email address on file |
| 14667410 | Name on file | Email address on file |
| 13443252 | Name on file | Email address on file |
| 13828120 | Name on file | Email address on file |
| 13680955 | Name on file | Email address on file |
| 14634419 | Name on file | Email address on file |
| 14486947 | Name on file | Email address on file |
| 13442952 | Name on file | Email address on file |
| 14609125 | Name on file | Email address on file |
| 13369626 | Name on file | Email address on file |
| 13936763 | Name on file | Email address on file |
| 14082419 | Name on file | Email address on file |
| 13427431 | Name on file | Email address on file |
| 13744097 | Name on file | Email address on file |
| 16862734 | Name on file | Email address on file |
| 13899669 | Name on file | Email address on file |
| 13737301 | Name on file | Email address on file |
| 14529131 | Name on file | Email address on file |
| 13579253 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13480846 | Name on file | Email address on file |
| 13758448 | Name on file | Email address on file |
| 13442458 | Name on file | Email address on file |
| 13512755 | Name on file | Email address on file |
| 13175124 | Name on file | Email address on file |
| 13970011 | Name on file | Email address on file |
| 14314371 | Name on file | Email address on file |
| 14003557 | Name on file | Email address on file |
| 14250151 | Name on file | Email address on file |
| 14358829 | Name on file | Email address on file |
| 13739489 | Name on file | Email address on file |
| 14481380 | Name on file | Email address on file |
| 14025569 | Name on file | Email address on file |
| 16853144 | Name on file | Email address on file |
| 14553533 | Name on file | Email address on file |
| 14548508 | Name on file | Email address on file |
| 13315754 | Name on file | Email address on file |
| 13870600 | Name on file | Email address on file |
| 14458331 | Name on file | Email address on file |
| 13377675 | Name on file | Email address on file |
| 13881229 | Name on file | Email address on file |
| 13432324 | Name on file | Email address on file |
| 13676774 | Name on file | Email address on file |
| 14054862 | Name on file | Email address on file |
| 15259885 | Name on file | Email address on file |
| 13745488 | Name on file | Email address on file |
| 13567392 | Name on file | Email address on file |
| 13651767 | Name on file | Email address on file |
| 14546049 | Name on file | Email address on file |
| 14302739 | Name on file | Email address on file |
| 14036354 | Name on file | Email address on file |
| 14229201 | Name on file | Email address on file |
| 14369342 | Name on file | Email address on file |
| 13589479 | Name on file | Email address on file |
| 13456764 | Name on file | Email address on file |
| 16854157 | Name on file | Email address on file |
| 13363829 | Name on file | Email address on file |
| 13719916 | Name on file | Email address on file |
| 13384900 | Name on file | Email address on file |
| 13704017 | Name on file | Email address on file |
| 14667855 | Name on file | Email address on file |
| 13412232 | Name on file | Email address on file |
| 13822677 | Name on file | Email address on file |
| 13326798 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13459331 | Name on file | Email address on file |
| 14157077 | Name on file | Email address on file |
| 13221354 | Name on file | Email address on file |
| 14202901 | Name on file | Email address on file |
| 13402526 | Name on file | Email address on file |
| 13661670 | Name on file | Email address on file |
| 14945397 | Name on file | Email address on file |
| 13569300 | Name on file | Email address on file |
| 13449655 | Name on file | Email address on file |
| 14437484 | Name on file | Email address on file |
| 13516865 | Name on file | Email address on file |
| 14642434 | Name on file | Email address on file |
| 13541730 | Name on file | Email address on file |
| 13291311 | Name on file | Email address on file |
| 15255159 | Name on file | Email address on file |
| 13697426 | Name on file | Email address on file |
| 14549502 | Name on file | Email address on file |
| 13850782 | Name on file | Email address on file |
| 13423179 | Name on file | Email address on file |
| 14909346 | Name on file | Email address on file |
| 13257348 | Name on file | Email address on file |
| 15054506 | Name on file | Email address on file |
| 14000924 | Name on file | Email address on file |
| 13376527 | Name on file | Email address on file |
| 13493777 | Name on file | Email address on file |
| 14637761 | Name on file | Email address on file |
| 13475033 | Name on file | Email address on file |
| 13740404 | Name on file | Email address on file |
| 15397959 | Name on file | Email address on file |
| 14194432 | Name on file | Email address on file |
| 13191649 | Name on file | Email address on file |
| 13999417 | Name on file | Email address on file |
| 14960289 | Name on file | Email address on file |
| 14177133 | Name on file | Email address on file |
| 13738431 | Name on file | Email address on file |
| 14985653 | Name on file | Email address on file |
| 14587269 | Name on file | Email address on file |
| 13873384 | Name on file | Email address on file |
| 13952155 | Name on file | Email address on file |
| 13834880 | Name on file | Email address on file |
| 14292155 | Name on file | Email address on file |
| 14034120 | Name on file | Email address on file |
| 13750460 | Name on file | Email address on file |
| 13440554 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13723009 | Name on file | Email address on file |
| 13421500 | Name on file | Email address on file |
| 13606071 | Name on file | Email address on file |
| 13761525 | Name on file | Email address on file |
| 13244398 | Name on file | Email address on file |
| 14129442 | Name on file | Email address on file |
| 14193693 | Name on file | Email address on file |
| 13442265 | Name on file | Email address on file |
| 14208468 | Name on file | Email address on file |
| 13971288 | Name on file | Email address on file |
| 13676592 | Name on file | Email address on file |
| 13583865 | Name on file | Email address on file |
| 13701526 | Name on file | Email address on file |
| 14264360 | Name on file | Email address on file |
| 13579203 | Name on file | Email address on file |
| 13576656 | Name on file | Email address on file |
| 13461448 | Name on file | Email address on file |
| 13848257 | Name on file | Email address on file |
| 13846099 | Name on file | Email address on file |
| 13440858 | Name on file | Email address on file |
| 13513291 | Name on file | Email address on file |
| 13227324 | Name on file | Email address on file |
| 14238454 | Name on file | Email address on file |
| 14173370 | Name on file | Email address on file |
| 14043328 | Name on file | Email address on file |
| 13858114 | Name on file | Email address on file |
| 14017288 | Name on file | Email address on file |
| 13852921 | Name on file | Email address on file |
| 13407553 | Name on file | Email address on file |
| 13316620 | Name on file | Email address on file |
| 13222985 | Name on file | Email address on file |
| 13976767 | Name on file | Email address on file |
| 13321570 | Name on file | Email address on file |
| 14219661 | Name on file | Email address on file |
| 13868062 | Name on file | Email address on file |
| 13885905 | Name on file | Email address on file |
| 14059831 | Name on file | Email address on file |
| 13272408 | Name on file | Email address on file |
| 14645381 | Name on file | Email address on file |
| 14645381 | Name on file | Email address on file |
| 14287369 | Name on file | Email address on file |
| 14117621 | Name on file | Email address on file |
| 13902560 | Name on file | Email address on file |
| 14640155 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13976781 | Name on file | Email address on file |
| 14270232 | Name on file | Email address on file |
| 16848001 | Name on file | Email address on file |
| 14357385 | Name on file | Email address on file |
| 13387472 | Name on file | Email address on file |
| 14076740 | Name on file | Email address on file |
| 14668731 | Name on file | Email address on file |
| 13431005 | Name on file | Email address on file |
| 13649529 | Name on file | Email address on file |
| 15211061 | Name on file | Email address on file |
| 14591559 | Name on file | Email address on file |
| 13167552 | Name on file | Email address on file |
| 14588090 | Name on file | Email address on file |
| 14093335 | Name on file | Email address on file |
| 14634018 | Name on file | Email address on file |
| 14549528 | Name on file | Email address on file |
| 13753858 | Name on file | Email address on file |
| 14307407 | Name on file | Email address on file |
| 14097428 | Name on file | Email address on file |
| 13887484 | Name on file | Email address on file |
| 13642017 | Name on file | Email address on file |
| 14551252 | Name on file | Email address on file |
| 16855310 | Name on file | Email address on file |
| 14147367 | Name on file | Email address on file |
| 16867484 | Name on file | Email address on file |
| 15069819 | Name on file | Email address on file |
| 14418367 | Name on file | Email address on file |
| 14053048 | Name on file | Email address on file |
| 14172004 | Name on file | Email address on file |
| 14254788 | Name on file | Email address on file |
| 15074303 | Name on file | Email address on file |
| 14476587 | Name on file | Email address on file |
| 13650772 | Name on file | Email address on file |
| 13534912 | Name on file | Email address on file |
| 14645502 | Name on file | Email address on file |
| 14350513 | Name on file | Email address on file |
| 14938773 | Name on file | Email address on file |
| 14535750 | Name on file | Email address on file |
| 14301262 | Name on file | Email address on file |
| 13139538 | Name on file | Email address on file |
| 14105439 | Name on file | Email address on file |
| 14273632 | Name on file | Email address on file |
| 13623401 | Name on file | Email address on file |
| 15182887 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13315005 | Name on file | Email address on file |
| 14293339 | Name on file | Email address on file |
| 13734029 | Name on file | Email address on file |
| 13624046 | Name on file | Email address on file |
| 13933980 | Name on file | Email address on file |
| 13823046 | Name on file | Email address on file |
| 13420940 | Name on file | Email address on file |
| 14199346 | Name on file | Email address on file |
| 13259689 | Name on file | Email address on file |
| 14383307 | Name on file | Email address on file |
| 13516776 | Name on file | Email address on file |
| 14344314 | Name on file | Email address on file |
| 13629121 | Name on file | Email address on file |
| 15165733 | Name on file | Email address on file |
| 14969092 | Name on file | Email address on file |
| 13735853 | Name on file | Email address on file |
| 13370493 | Name on file | Email address on file |
| 15260847 | Name on file | Email address on file |
| 13636258 | Name on file | Email address on file |
| 16853382 | Name on file | Email address on file |
| 13375165 | Name on file | Email address on file |
| 13884479 | Name on file | Email address on file |
| 16851038 | Name on file | Email address on file |
| 14528548 | Name on file | Email address on file |
| 14297314 | Name on file | Email address on file |
| 14547991 | Name on file | Email address on file |
| 14679720 | Name on file | Email address on file |
| 16867590 | Name on file | Email address on file |
| 13190696 | Name on file | Email address on file |
| 16866630 | Name on file | Email address on file |
| 13800704 | Name on file | Email address on file |
| 14242898 | Name on file | Email address on file |
| 14658845 | Name on file | Email address on file |
| 13228921 | Name on file | Email address on file |
| 13364092 | Name on file | Email address on file |
| 14195566 | Name on file | Email address on file |
| 14976186 | Name on file | Email address on file |
| 14216537 | Name on file | Email address on file |
| 13504890 | Name on file | Email address on file |
| 14369498 | Name on file | Email address on file |
| 14390777 | Name on file | Email address on file |
| 13562902 | Name on file | Email address on file |
| 13324060 | Name on file | Email address on file |
| 14073850 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13653696 | Name on file | Email address on file |
| 13291314 | Name on file | Email address on file |
| 13479718 | Name on file | Email address on file |
| 13513259 | Name on file | Email address on file |
| 14107720 | Name on file | Email address on file |
| 13760636 | Name on file | Email address on file |
| 14580382 | Name on file | Email address on file |
| 14208436 | Name on file | Email address on file |
| 14184170 | Name on file | Email address on file |
| 13958144 | Name on file | Email address on file |
| 14093418 | Name on file | Email address on file |
| 13915636 | Name on file | Email address on file |
| 14636951 | Name on file | Email address on file |
| 13269444 | Name on file | Email address on file |
| 14448324 | Name on file | Email address on file |
| 13760578 | Name on file | Email address on file |
| 13566971 | Name on file | Email address on file |
| 14517201 | Name on file | Email address on file |
| 14647932 | Name on file | Email address on file |
| 13309790 | Name on file | Email address on file |
| 13833767 | Name on file | Email address on file |
| 14133564 | Name on file | Email address on file |
| 13677946 | Name on file | Email address on file |
| 13832833 | Name on file | Email address on file |
| 16851378 | Name on file | Email address on file |
| 14607111 | Name on file | Email address on file |
| 14139470 | Name on file | Email address on file |
| 15013964 | Name on file | Email address on file |
| 13476123 | Name on file | Email address on file |
| 14556159 | Name on file | Email address on file |
| 14643263 | Name on file | Email address on file |
| 14554131 | Name on file | Email address on file |
| 13192156 | Name on file | Email address on file |
| 13459893 | Name on file | Email address on file |
| 14646915 | Name on file | Email address on file |
| 14646915 | Name on file | Email address on file |
| 13314461 | Name on file | Email address on file |
| 14012599 | Name on file | Email address on file |
| 13717653 | Name on file | Email address on file |
| 14617772 | Name on file | Email address on file |
| 14617772 | Name on file | Email address on file |
| 14655642 | Name on file | Email address on file |
| 13504531 | Name on file | Email address on file |
| 13607762 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13990445 | Name on file | Email address on file |
| 14035547 | Name on file | Email address on file |
| 14358914 | Name on file | Email address on file |
| 14299978 | Name on file | Email address on file |
| 14181545 | Name on file | Email address on file |
| 13234051 | Name on file | Email address on file |
| 14093312 | Name on file | Email address on file |
| 13894151 | Name on file | Email address on file |
| 15119875 | Name on file | Email address on file |
| 13876761 | Name on file | Email address on file |
| 14302143 | Name on file | Email address on file |
| 15097508 | Name on file | Email address on file |
| 14439265 | Name on file | Email address on file |
| 13299710 | Name on file | Email address on file |
| 14039146 | Name on file | Email address on file |
| 14549798 | Name on file | Email address on file |
| 13721276 | Name on file | Email address on file |
| 13780642 | Name on file | Email address on file |
| 13626712 | Name on file | Email address on file |
| 13646573 | Name on file | Email address on file |
| 13800387 | Name on file | Email address on file |
| 14589363 | Name on file | Email address on file |
| 14255711 | Name on file | Email address on file |
| 13901943 | Name on file | Email address on file |
| 13947519 | Name on file | Email address on file |
| 13456051 | Name on file | Email address on file |
| 14629902 | Name on file | Email address on file |
| 14408645 | Name on file | Email address on file |
| 15375992 | Name on file | Email address on file |
| 14644149 | Name on file | Email address on file |
| 13537146 | Name on file | Email address on file |
| 13846808 | Name on file | Email address on file |
| 14209224 | Name on file | Email address on file |
| 13921815 | Name on file | Email address on file |
| 13691369 | Name on file | Email address on file |
| 13255867 | Name on file | Email address on file |
| 13798122 | Name on file | Email address on file |
| 13477118 | Name on file | Email address on file |
| 13842105 | Name on file | Email address on file |
| 13891218 | Name on file | Email address on file |
| 14583125 | Name on file | Email address on file |
| 14207684 | Name on file | Email address on file |
| 14143426 | Name on file | Email address on file |
| 16862445 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13720379 | Name on file | Email address on file |
| 13604299 | Name on file | Email address on file |
| 13859678 | Name on file | Email address on file |
| 14294698 | Name on file | Email address on file |
| 14971669 | Name on file | Email address on file |
| 14947386 | Name on file | Email address on file |
| 13755557 | Name on file | Email address on file |
| 14138125 | Name on file | Email address on file |
| 14597943 | Name on file | Email address on file |
| 13766967 | Name on file | Email address on file |
| 13160638 | Name on file | Email address on file |
| 13216387 | Name on file | Email address on file |
| 13506996 | Name on file | Email address on file |
| 15248314 | Name on file | Email address on file |
| 14332662 | Name on file | Email address on file |
| 14332662 | Name on file | Email address on file |
| 13734740 | Name on file | Email address on file |
| 13403009 | Name on file | Email address on file |
| 13814390 | Name on file | Email address on file |
| 13194156 | Name on file | Email address on file |
| 13542582 | Name on file | Email address on file |
| 14433959 | Name on file | Email address on file |
| 14915656 | Name on file | Email address on file |
| 13624458 | Name on file | Email address on file |
| 13750814 | Name on file | Email address on file |
| 13137995 | Name on file | Email address on file |
| 13253834 | Name on file | Email address on file |
| 16849109 | Name on file | Email address on file |
| 14401222 | Name on file | Email address on file |
| 13466968 | Name on file | Email address on file |
| 14544944 | Name on file | Email address on file |
| 13812847 | Name on file | Email address on file |
| 13268683 | Name on file | Email address on file |
| 14039131 | Name on file | Email address on file |
| 14075104 | Name on file | Email address on file |
| 14249202 | Name on file | Email address on file |
| 14062050 | Name on file | Email address on file |
| 13925659 | Name on file | Email address on file |
| 14560090 | Name on file | Email address on file |
| 13475046 | Name on file | Email address on file |
| 13380598 | Name on file | Email address on file |
| 14434456 | Name on file | Email address on file |
| 13802351 | Name on file | Email address on file |
| 14677421 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13455933 | Name on file | Email address on file |
| 14302318 | Name on file | Email address on file |
| 13655661 | Name on file | Email address on file |
| 15009724 | Name on file | Email address on file |
| 13688997 | Name on file | Email address on file |
| 14943530 | Name on file | Email address on file |
| 13619434 | Name on file | Email address on file |
| 13863455 | Name on file | Email address on file |
| 13546709 | Name on file | Email address on file |
| 14267195 | Name on file | Email address on file |
| 14225650 | Name on file | Email address on file |
| 14037561 | Name on file | Email address on file |
| 15043759 | Name on file | Email address on file |
| 13504733 | Name on file | Email address on file |
| 13583738 | Name on file | Email address on file |
| 16862284 | Name on file | Email address on file |
| 13779980 | Name on file | Email address on file |
| 13940027 | Name on file | Email address on file |
| 13773101 | Name on file | Email address on file |
| 15179089 | Name on file | Email address on file |
| 13794607 | Name on file | Email address on file |
| 14081294 | Name on file | Email address on file |
| 14608295 | Name on file | Email address on file |
| 13967895 | Name on file | Email address on file |
| 14264114 | Name on file | Email address on file |
| 14046732 | Name on file | Email address on file |
| 13410863 | Name on file | Email address on file |
| 14918080 | Name on file | Email address on file |
| 18990543 | Name on file | Email address on file |
| 15253308 | Name on file | Email address on file |
| 15253308 | Name on file | Email address on file |
| 15220397 | Name on file | Email address on file |
| 13143030 | Name on file | Email address on file |
| 15271817 | Name on file | Email address on file |
| 15025965 | Name on file | Email address on file |
| 15274961 | Name on file | Email address on file |
| 15071501 | Name on file | Email address on file |
| 15110259 | Name on file | Email address on file |
| 15217024 | Name on file | Email address on file |
| 15268670 | Name on file | Email address on file |
| 15270644 | Name on file | Email address on file |
| 15127482 | Name on file | Email address on file |
| 15127482 | Name on file | Email address on file |
| 15176112 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15289555 | Name on file | Email address on file |
| 15289555 | Name on file | Email address on file |
| 15002330 | Name on file | Email address on file |
| 14919427 | Name on file | Email address on file |
| 14911997 | Name on file | Email address on file |
| 15023477 | Name on file | Email address on file |
| 13148175 | Name on file | Email address on file |
| 14936235 | Name on file | Email address on file |
| 15257735 | Name on file | Email address on file |
| 14900184 | Name on file | Email address on file |
| 15206950 | Name on file | Email address on file |
| 15188467 | Name on file | Email address on file |
| 15035402 | Name on file | Email address on file |
| 14025035 | Name on file | Email address on file |
| 15240832 | Name on file | Email address on file |
| 15057038 | Name on file | Email address on file |
| 14957809 | Name on file | Email address on file |
| 13143414 | Name on file | Email address on file |
| 14948424 | Name on file | Email address on file |
| 15166880 | Name on file | Email address on file |
| 14431069 | Name on file | Email address on file |
| 15089894 | Name on file | Email address on file |
| 18937078 | Name on file | Email address on file |
| 13426207 | Name on file | Email address on file |
| 10547015 | Name on file | Email address on file |
| 15056562 | Name on file | Email address on file |
| 15042356 | Name on file | Email address on file |
| 15011864 | Name on file | Email address on file |
| 15130043 | Name on file | Email address on file |
| 14176816 | Name on file | Email address on file |
| 18245023 | Name on file | Email address on file |
| 13847016 | Name on file | Email address on file |
| 14684196 | Name on file | Email address on file |
| 19020368 | Name on file | Email address on file |
| 20643313 | Name on file | Email address on file |
| 15065764 | Name on file | Email address on file |
| 14605108 | Name on file | Email address on file |
| 15136153 | Name on file | Email address on file |
| 15262397 | Name on file | Email address on file |
| 14909569 | Name on file | Email address on file |
| 15226878 | Name on file | Email address on file |
| 15161234 | Name on file | Email address on file |
| 13855692 | Name on file | Email address on file |
| 14615687 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14615687 | Name on file | Email address on file |
| 15081581 | Name on file | Email address on file |
| 20807970 | Name on file | Email address on file |
| 14191945 | Name on file | Email address on file |
| 18259045 | Name on file | Email address on file |
| 14010233 | Name on file | Email address on file |
| 13620921 | Name on file | Email address on file |
| 13645185 | Name on file | Email address on file |
| 13763274 | Name on file | Email address on file |
| 14477010 | Name on file | Email address on file |
| 14295947 | Name on file | Email address on file |
| 14539577 | Name on file | Email address on file |
| 13542154 | Name on file | Email address on file |
| 14640090 | Name on file | Email address on file |
| 14246721 | Name on file | Email address on file |
| 13286447 | Name on file | Email address on file |
| 14214102 | Name on file | Email address on file |
| 13601994 | Name on file | Email address on file |
| 13719811 | Name on file | Email address on file |
| 14605525 | Name on file | Email address on file |
| 13236477 | Name on file | Email address on file |
| 13311889 | Name on file | Email address on file |
| 13197073 | Name on file | Email address on file |
| 14081556 | Name on file | Email address on file |
| 14113804 | Name on file | Email address on file |
| 13973100 | Name on file | Email address on file |
| 14038175 | Name on file | Email address on file |
| 13573451 | Name on file | Email address on file |
| 13394190 | Name on file | Email address on file |
| 13747526 | Name on file | Email address on file |
| 14549316 | Name on file | Email address on file |
| 13821330 | Name on file | Email address on file |
| 13989514 | Name on file | Email address on file |
| 14594398 | Name on file | Email address on file |
| 22427047 | Name on file | Email address on file |
| 13583843 | Name on file | Email address on file |
| 15408701 | Name on file | Email address on file |
| 14559937 | Name on file | Email address on file |
| 14559937 | Name on file | Email address on file |
| 14653309 | Name on file | Email address on file |
| 13451779 | Name on file | Email address on file |
| 13224385 | Name on file | Email address on file |
| 14143952 | Name on file | Email address on file |
| 14551042 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15174027 | Name on file | Email address on file |
| 13757545 | Name on file | Email address on file |
| 14097733 | Name on file | Email address on file |
| 13465393 | Name on file | Email address on file |
| 13937015 | Name on file | Email address on file |
| 13894070 | Name on file | Email address on file |
| 14224103 | Name on file | Email address on file |
| 14686806 | Name on file | Email address on file |
| 14686806 | Name on file | Email address on file |
| 13608990 | Name on file | Email address on file |
| 13893318 | Name on file | Email address on file |
| 13847950 | Name on file | Email address on file |
| 18953536 | Name on file | Email address on file |
| 13940427 | Name on file | Email address on file |
| 14582046 | Name on file | Email address on file |
| 13197105 | Name on file | Email address on file |
| 13863398 | Name on file | Email address on file |
| 13904693 | Name on file | Email address on file |
| 18251977 | Name on file | Email address on file |
| 18295065 | Name on file | Email address on file |
| 18979187 | Name on file | Email address on file |
| 13591663 | Name on file | Email address on file |
| 18981599 | Name on file | Email address on file |
| 14621994 | Name on file | Email address on file |
| 14980634 | Name on file | Email address on file |
| 15210992 | Name on file | Email address on file |
| 18291454 | Name on file | Email address on file |
| 15171293 | Name on file | Email address on file |
| 13189637 | Name on file | Email address on file |
| 14140756 | Name on file | Email address on file |
| 14950606 | Name on file | Email address on file |
| 18330773 | Name on file | Email address on file |
| 15207281 | Name on file | Email address on file |
| 14633592 | Name on file | Email address on file |
| 14633592 | Name on file | Email address on file |
| 14293631 | Name on file | Email address on file |
| 13993210 | Name on file | Email address on file |
| 13420256 | Name on file | Email address on file |
| 13308179 | Name on file | Email address on file |
| 14343086 | Name on file | Email address on file |
| 15290454 | Name on file | Email address on file |
| 15271359 | Name on file | Email address on file |
| 13172077 | Name on file | Email address on file |
| 19009557 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15097504 | Name on file | Email address on file |
| 18302137 | Name on file | Email address on file |
| 18964745 | Name on file | Email address on file |
| 13834454 | Name on file | Email address on file |
| 14024953 | Name on file | Email address on file |
| 13550085 | Name on file | Email address on file |
| 14668740 | Name on file | Email address on file |
| 14659633 | Name on file | Email address on file |
| 14079604 | Name on file | Email address on file |
| 13295630 | Name on file | Email address on file |
| 14666938 | Name on file | Email address on file |
| 13558807 | Name on file | Email address on file |
| 13559141 | Name on file | Email address on file |
| 13707242 | Name on file | Email address on file |
| 14017490 | Name on file | Email address on file |
| 13574885 | Name on file | Email address on file |
| 14248353 | Name on file | Email address on file |
| 14108360 | Name on file | Email address on file |
| 13393115 | Name on file | Email address on file |
| 13862029 | Name on file | Email address on file |
| 13260003 | Name on file | Email address on file |
| 13447714 | Name on file | Email address on file |
| 14174070 | Name on file | Email address on file |
| 13621750 | Name on file | Email address on file |
| 13202844 | Name on file | Email address on file |
| 13347765 | Name on file | Email address on file |
| 14603178 | Name on file | Email address on file |
| 13966972 | Name on file | Email address on file |
| 13920113 | Name on file | Email address on file |
| 14560115 | Name on file | Email address on file |
| 14189059 | Name on file | Email address on file |
| 14584308 | Name on file | Email address on file |
| 13417112 | Name on file | Email address on file |
| 13922446 | Name on file | Email address on file |
| 14218230 | Name on file | Email address on file |
| 14589189 | Name on file | Email address on file |
| 13197777 | Name on file | Email address on file |
| 18292110 | Name on file | Email address on file |
| 18256471 | Name on file | Email address on file |
| 18982897 | Name on file | Email address on file |
| 18982971 | Name on file | Email address on file |
| 18247071 | Name on file | Email address on file |
| 18270231 | Name on file | Email address on file |
| 18324394 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19028569 | Name on file | Email address on file |
| 15080572 | Name on file | Email address on file |
| 18257638 | Name on file | Email address on file |
| 18279491 | Name on file | Email address on file |
| 14144755 | Name on file | Email address on file |
| 13797232 | Name on file | Email address on file |
| 14501154 | Name on file | Email address on file |
| 14550246 | Name on file | Email address on file |
| 14532565 | Name on file | Email address on file |
| 14518058 | Name on file | Email address on file |
| 14520784 | Name on file | Email address on file |
| 14544401 | Name on file | Email address on file |
| 14314835 | Name on file | Email address on file |
| 14538189 | Name on file | Email address on file |
| 14474799 | Name on file | Email address on file |
| 13984611 | Name on file | Email address on file |
| 14244304 | Name on file | Email address on file |
| 14661613 | Name on file | Email address on file |
| 13765019 | Name on file | Email address on file |
| 14484900 | Name on file | Email address on file |
| 15092060 | Name on file | Email address on file |
| 14017896 | Name on file | Email address on file |
| 14342999 | Name on file | Email address on file |
| 14317077 | Name on file | Email address on file |
| 14385939 | Name on file | Email address on file |
| 14688278 | Name on file | Email address on file |
| 14688278 | Name on file | Email address on file |
| 14410057 | Name on file | Email address on file |
| 14517083 | Name on file | Email address on file |
| 14311934 | Name on file | Email address on file |
| 13472701 | Name on file | Email address on file |
| 14536650 | Name on file | Email address on file |
| 13718758 | Name on file | Email address on file |
| 14540266 | Name on file | Email address on file |
| 14484894 | Name on file | Email address on file |
| 14505576 | Name on file | Email address on file |
| 13318447 | Name on file | Email address on file |
| 14389418 | Name on file | Email address on file |
| 13139948 | Name on file | Email address on file |
| 14326187 | Name on file | Email address on file |
| 14617328 | Name on file | Email address on file |
| 14283074 | Name on file | Email address on file |
| 14481929 | Name on file | Email address on file |
| 14547707 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13226391 | Name on file | Email address on file |
| 14512530 | Name on file | Email address on file |
| 14672505 | Name on file | Email address on file |
| 14536359 | Name on file | Email address on file |
| 14327065 | Name on file | Email address on file |
| 14532100 | Name on file | Email address on file |
| 14406582 | Name on file | Email address on file |
| 14345576 | Name on file | Email address on file |
| 14304099 | Name on file | Email address on file |
| 14546348 | Name on file | Email address on file |
| 14546348 | Name on file | Email address on file |
| 14534463 | Name on file | Email address on file |
| 13898180 | Name on file | Email address on file |
| 14075977 | Name on file | Email address on file |
| 14373112 | Name on file | Email address on file |
| 15280870 | Name on file | Email address on file |
| 14334349 | Name on file | Email address on file |
| 13741717 | Name on file | Email address on file |
| 14465353 | Name on file | Email address on file |
| 14519363 | Name on file | Email address on file |
| 14337650 | Name on file | Email address on file |
| 14225247 | Name on file | Email address on file |
| 13346333 | Name on file | Email address on file |
| 14612004 | Name on file | Email address on file |
| 13919548 | Name on file | Email address on file |
| 18322303 | Name on file | Email address on file |
| 14632313 | Name on file | Email address on file |
| 14454894 | Name on file | Email address on file |
| 13219800 | Name on file | Email address on file |
| 14056132 | Name on file | Email address on file |
| 13531755 | Name on file | Email address on file |
| 14447419 | Name on file | Email address on file |
| 15272438 | Name on file | Email address on file |
| 14354483 | Name on file | Email address on file |
| 14586199 | Name on file | Email address on file |
| 14445611 | Name on file | Email address on file |
| 14405780 | Name on file | Email address on file |
| 14431445 | Name on file | Email address on file |
| 14483990 | Name on file | Email address on file |
| 13521429 | Name on file | Email address on file |
| 14062257 | Name on file | Email address on file |
| 14342852 | Name on file | Email address on file |
| 14548538 | Name on file | Email address on file |
| 15277692 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14584051 | Name on file | Email address on file |
| 14584051 | Name on file | Email address on file |
| 13538211 | Name on file | Email address on file |
| 14521859 | Name on file | Email address on file |
| 14173856 | Name on file | Email address on file |
| 19175766 | Name on file | Email address on file |
| 14655942 | Name on file | Email address on file |
| 13766298 | Name on file | Email address on file |
| 14343197 | Name on file | Email address on file |
| 18244881 | Name on file | Email address on file |
| 19001547 | Name on file | Email address on file |
| 14592856 | Name on file | Email address on file |
| 14412366 | Name on file | Email address on file |
| 14331359 | Name on file | Email address on file |
| 14501987 | Name on file | Email address on file |
| 14332657 | Name on file | Email address on file |
| 13738630 | Name on file | Email address on file |
| 15276496 | Name on file | Email address on file |
| 19000428 | Name on file | Email address on file |
| 15255670 | Name on file | Email address on file |
| 18248530 | Name on file | Email address on file |
| 14346538 | Name on file | Email address on file |
| 14236248 | Name on file | Email address on file |
| 14504624 | Name on file | Email address on file |
| 15408029 | Name on file | Email address on file |
| 14452417 | Name on file | Email address on file |
| 14131931 | Name on file | Email address on file |
| 14655007 | Name on file | Email address on file |
| 14661621 | Name on file | Email address on file |
| 14368356 | Name on file | Email address on file |
| 14990565 | Name on file | Email address on file |
| 15038315 | Name on file | Email address on file |
| 14086027 | Name on file | Email address on file |
| 13433899 | Name on file | Email address on file |
| 13878139 | Name on file | Email address on file |
| 14051562 | Name on file | Email address on file |
| 13495370 | Name on file | Email address on file |
| 14144038 | Name on file | Email address on file |
| 13937505 | Name on file | Email address on file |
| 14375730 | Name on file | Email address on file |
| 14359852 | Name on file | Email address on file |
| 14003556 | Name on file | Email address on file |
| 18963254 | Name on file | Email address on file |
| 14946711 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15275479 | Name on file | Email address on file |
| 18277515 | Name on file | Email address on file |
| 18968918 | Name on file | Email address on file |
| 18250031 | Name on file | Email address on file |
| 18330810 | Name on file | Email address on file |
| 14993865 | Name on file | Email address on file |
| 14993865 | Name on file | Email address on file |
| 15232200 | Name on file | Email address on file |
| 13722799 | Name on file | Email address on file |
| 13457701 | Name on file | Email address on file |
| 14131090 | Name on file | Email address on file |
| 13850814 | Name on file | Email address on file |
| 18981443 | Name on file | Email address on file |
| 18501787 | Name on file | Email address on file |
| 18302164 | Name on file | Email address on file |
| 14968176 | Name on file | Email address on file |
| 13155700 | Name on file | Email address on file |
| 18317649 | Name on file | Email address on file |
| 13995120 | Name on file | Email address on file |
| 18335428 | Name on file | Email address on file |
| 18270235 | Name on file | Email address on file |
| 15275178 | Name on file | Email address on file |
| 14122782 | Name on file | Email address on file |
| 15383625 | Name on file | Email address on file |
| 15207320 | Name on file | Email address on file |
| 13627996 | Name on file | Email address on file |
| 15219568 | Name on file | Email address on file |
| 18327106 | Name on file | Email address on file |
| 18998385 | Name on file | Email address on file |
| 14669091 | Name on file | Email address on file |
| 14157032 | Name on file | Email address on file |
| 14681778 | Name on file | Email address on file |
| 18264250 | Name on file | Email address on file |
| 14126156 | Name on file | Email address on file |
| 13179483 | Name on file | Email address on file |
| 13892663 | Name on file | Email address on file |
| 14277698 | Name on file | Email address on file |
| 14197819 | Name on file | Email address on file |
| 14392206 | Name on file | Email address on file |
| 14395721 | Name on file | Email address on file |
| 15172850 | Name on file | Email address on file |
| 18257242 | Name on file | Email address on file |
| 22163291 | Name on file | Email address on file |
| 13452380 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14584809 | Name on file | Email address on file |
| 13867898 | Name on file | Email address on file |
| 14201843 | Name on file | Email address on file |
| 13439935 | Name on file | Email address on file |
| 18309333 | Name on file | Email address on file |
| 18299229 | Name on file | Email address on file |
| 18268075 | Name on file | Email address on file |
| 18325585 | Name on file | Email address on file |
| 13972040 | Name on file | Email address on file |
| 13888014 | Name on file | Email address on file |
| 20632706 | Name on file | Email address on file |
| 18335074 | Name on file | Email address on file |
| 18323730 | Name on file | Email address on file |
| 18294809 | Name on file | Email address on file |
| 18953471 | Name on file | Email address on file |
| 18337795 | Name on file | Email address on file |
| 18938852 | Name on file | Email address on file |
| 14228928 | Name on file | Email address on file |
| 14299393 | Name on file | Email address on file |
| 14207690 | Name on file | Email address on file |
| 15238344 | Name on file | Email address on file |
| 20816234 | Name on file | Email address on file |
| 22154598 | Name on file | Email address on file |
| 13436475 | Name on file | Email address on file |
| 18312225 | Name on file | Email address on file |
| 18285601 | Name on file | Email address on file |
| 18279192 | Name on file | Email address on file |
| 14202604 | Name on file | Email address on file |
| 12045342 | Name on file | Email address on file |
| 12168070 | Name on file | Email address on file |
| 15193278 | Name on file | Email address on file |
| 15237188 | Name on file | Email address on file |
| 14017956 | Name on file | Email address on file |
| 20816368 | Name on file | Email address on file |
| 18260045 | Name on file | Email address on file |
| 15177789 | Name on file | Email address on file |
| 13717986 | Name on file | Email address on file |
| 13197380 | Name on file | Email address on file |
| 18962035 | Name on file | Email address on file |
| 13322995 | Name on file | Email address on file |
| 15271612 | Name on file | Email address on file |
| 18946791 | Name on file | Email address on file |
| 18309035 | Name on file | Email address on file |
| 18942335 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13757366 | Name on file | Email address on file |
| 19023006 | Name on file | Email address on file |
| 18285825 | Name on file | Email address on file |
| 18282953 | Name on file | Email address on file |
| 13999233 | Name on file | Email address on file |
| 14396925 | Name on file | Email address on file |
| 15225157 | Name on file | Email address on file |
| 13233675 | Name on file | Email address on file |
| 14477379 | Name on file | Email address on file |
| 14428257 | Name on file | Email address on file |
| 13786289 | Name on file | Email address on file |
| 13773057 | Name on file | Email address on file |
| 14411219 | Name on file | Email address on file |
| 13968183 | Name on file | Email address on file |
| 13418809 | Name on file | Email address on file |
| 14030625 | Name on file | Email address on file |
| 18970267 | Name on file | Email address on file |
| 14404492 | Name on file | Email address on file |
| 13550406 | Name on file | Email address on file |
| 14660630 | Name on file | Email address on file |
| 13618736 | Name on file | Email address on file |
| 13981132 | Name on file | Email address on file |
| 14620482 | Name on file | Email address on file |
| 14620482 | Name on file | Email address on file |
| 13490656 | Name on file | Email address on file |
| 14481498 | Name on file | Email address on file |
| 14422300 | Name on file | Email address on file |
| 14323817 | Name on file | Email address on file |
| 14554375 | Name on file | Email address on file |
| 14427229 | Name on file | Email address on file |
| 13513404 | Name on file | Email address on file |
| 14282986 | Name on file | Email address on file |
| 14657674 | Name on file | Email address on file |
| 13283228 | Name on file | Email address on file |
| 13843735 | Name on file | Email address on file |
| 13885349 | Name on file | Email address on file |
| 14047997 | Name on file | Email address on file |
| 14221140 | Name on file | Email address on file |
| 13358556 | Name on file | Email address on file |
| 14551906 | Name on file | Email address on file |
| 14462978 | Name on file | Email address on file |
| 13851861 | Name on file | Email address on file |
| 14155721 | Name on file | Email address on file |
| 14391634 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14520217 | Name on file | Email address on file |
| 13779822 | Name on file | Email address on file |
| 14479764 | Name on file | Email address on file |
| 14672215 | Name on file | Email address on file |
| 14678768 | Name on file | Email address on file |
| 13994801 | Name on file | Email address on file |
| 14004505 | Name on file | Email address on file |
| 14629837 | Name on file | Email address on file |
| 15406945 | Name on file | Email address on file |
| 14484005 | Name on file | Email address on file |
| 14402764 | Name on file | Email address on file |
| 13211645 | Name on file | Email address on file |
| 14654260 | Name on file | Email address on file |
| 14375699 | Name on file | Email address on file |
| 13286048 | Name on file | Email address on file |
| 13377446 | Name on file | Email address on file |
| 14083836 | Name on file | Email address on file |
| 13589170 | Name on file | Email address on file |
| 14548539 | Name on file | Email address on file |
| 13317729 | Name on file | Email address on file |
| 13695142 | Name on file | Email address on file |
| 14151187 | Name on file | Email address on file |
| 14413546 | Name on file | Email address on file |
| 14535811 | Name on file | Email address on file |
| 13884079 | Name on file | Email address on file |
| 14483621 | Name on file | Email address on file |
| 15408562 | Name on file | Email address on file |
| 13670862 | Name on file | Email address on file |
| 13417735 | Name on file | Email address on file |
| 18270260 | Name on file | Email address on file |
| 18310638 | Name on file | Email address on file |
| 19014741 | Name on file | Email address on file |
| 18273716 | Name on file | Email address on file |
| 18322255 | Name on file | Email address on file |
| 18331793 | Name on file | Email address on file |
| 19015248 | Name on file | Email address on file |
| 13778932 | Name on file | Email address on file |
| 18311377 | Name on file | Email address on file |
| 18308391 | Name on file | Email address on file |
| 19003453 | Name on file | Email address on file |
| 18979480 | Name on file | Email address on file |
| 18954899 | Name on file | Email address on file |
| 18298686 | Name on file | Email address on file |
| 18313017 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18308437 | Name on file | Email address on file |
| 13429948 | Name on file | Email address on file |
| 18947601 | Name on file | Email address on file |
| 18292605 | Name on file | Email address on file |
| 18962676 | Name on file | Email address on file |
| 18954854 | Name on file | Email address on file |
| 18253403 | Name on file | Email address on file |
| 19016664 | Name on file | Email address on file |
| 18268035 | Name on file | Email address on file |
| 18333801 | Name on file | Email address on file |
| 19000107 | Name on file | Email address on file |
| 19028783 | Name on file | Email address on file |
| 19026578 | Name on file | Email address on file |
| 20622974 | Name on file | Email address on file |
| 18246514 | Name on file | Email address on file |
| 18294770 | Name on file | Email address on file |
| 15228300 | Name on file | Email address on file |
| 15150196 | Name on file | Email address on file |
| 18264601 | Name on file | Email address on file |
| 14423244 | Name on file | Email address on file |
| 14982546 | Name on file | Email address on file |
| 12045357 | Name on file | Email address on file |
| 15063047 | Name on file | Email address on file |
| 13858064 | Name on file | Email address on file |
| 14934224 | Name on file | Email address on file |
| 13382380 | Name on file | Email address on file |
| 14353106 | Name on file | Email address on file |
| 13184419 | Name on file | Email address on file |
| 14080077 | Name on file | Email address on file |
| 15029039 | Name on file | Email address on file |
| 14618528 | Name on file | Email address on file |
| 14618528 | Name on file | Email address on file |
| 14993499 | Name on file | Email address on file |
| 13481788 | Name on file | Email address on file |
| 13693484 | Name on file | Email address on file |
| 14429044 | Name on file | Email address on file |
| 18961442 | Name on file | Email address on file |
| 14344452 | Name on file | Email address on file |
| 15364986 | Name on file | Email address on file |
| 14676642 | Name on file | Email address on file |
| 14676642 | Name on file | Email address on file |
| 14199380 | Name on file | Email address on file |
| 13404739 | Name on file | Email address on file |
| 19034009 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18996530 | Name on file | Email address on file |
| 18321548 | Name on file | Email address on file |
| 22145314 | Name on file | Email address on file |
| 18280681 | Name on file | Email address on file |
| 19008295 | Name on file | Email address on file |
| 13732957 | Name on file | Email address on file |
| 14528040 | Name on file | Email address on file |
| 13380796 | Name on file | Email address on file |
| 15182577 | Name on file | Email address on file |
| 14143922 | Name on file | Email address on file |
| 15015536 | Name on file | Email address on file |
| 15083690 | Name on file | Email address on file |
| 13146421 | Name on file | Email address on file |
| 19014632 | Name on file | Email address on file |
| 18327527 | Name on file | Email address on file |
| 15007483 | Name on file | Email address on file |
| 14184285 | Name on file | Email address on file |
| 15011411 | Name on file | Email address on file |
| 15249160 | Name on file | Email address on file |
| 14627661 | Name on file | Email address on file |
| 13928868 | Name on file | Email address on file |
| 15384250 | Name on file | Email address on file |
| 22102197 | Name on file | Email address on file |
| 14685809 | Name on file | Email address on file |
| 19001906 | Name on file | Email address on file |
| 22157987 | Name on file | Email address on file |
| 15151956 | Name on file | Email address on file |
| 13256177 | Name on file | Email address on file |
| 14503506 | Name on file | Email address on file |
| 14639208 | Name on file | Email address on file |
| 18238503 | Name on file | Email address on file |
| 15272137 | Name on file | Email address on file |
| 15220030 | Name on file | Email address on file |
| 15134720 | Name on file | Email address on file |
| 15282550 | Name on file | Email address on file |
| 15282550 | Name on file | Email address on file |
| 13348478 | Name on file | Email address on file |
| 14964806 | Name on file | Email address on file |
| 13844340 | Name on file | Email address on file |
| 14159598 | Name on file | Email address on file |
| 14456434 | Name on file | Email address on file |
| 16848033 | Name on file | Email address on file |
| 14584529 | Name on file | Email address on file |
| 14584529 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13152928 | Name on file | Email address on file |
| 13830149 | Name on file | Email address on file |
| 13226277 | Name on file | Email address on file |
| 13288375 | Name on file | Email address on file |
| 13439748 | Name on file | Email address on file |
| 14486904 | Name on file | Email address on file |
| 15248483 | Name on file | Email address on file |
| 15254882 | Name on file | Email address on file |
| 14233226 | Name on file | Email address on file |
| 14984333 | Name on file | Email address on file |
| 19007758 | Name on file | Email address on file |
| 14531868 | Name on file | Email address on file |
| 14379131 | Name on file | Email address on file |
| 14312741 | Name on file | Email address on file |
| 16851281 | Name on file | Email address on file |
| 14192211 | Name on file | Email address on file |
| 14378798 | Name on file | Email address on file |
| 16850548 | Name on file | Email address on file |
| 14667310 | Name on file | Email address on file |
| 13381302 | Name on file | Email address on file |
| 13393535 | Name on file | Email address on file |
| 14508681 | Name on file | Email address on file |
| 13476195 | Name on file | Email address on file |
| 14105251 | Name on file | Email address on file |
| 13252334 | Name on file | Email address on file |
| 14471459 | Name on file | Email address on file |
| 14241240 | Name on file | Email address on file |
| 14240731 | Name on file | Email address on file |
| 13384111 | Name on file | Email address on file |
| 13238820 | Name on file | Email address on file |
| 13914796 | Name on file | Email address on file |
| 14289203 | Name on file | Email address on file |
| 14271100 | Name on file | Email address on file |
| 14607102 | Name on file | Email address on file |
| 13455011 | Name on file | Email address on file |
| 22412906 | Name on file | Email address on file |
| 13898811 | Name on file | Email address on file |
| 15234074 | Name on file | Email address on file |
| 18273306 | Name on file | Email address on file |
| 19022217 | Name on file | Email address on file |
| 13548785 | Name on file | Email address on file |
| 18269434 | Name on file | Email address on file |
| 18996921 | Name on file | Email address on file |
| 22145323 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15408979 | Name on file | Email address on file |
| 13600898 | Name on file | Email address on file |
| 15100579 | Name on file | Email address on file |
| 18971791 | Name on file | Email address on file |
| 18297892 | Name on file | Email address on file |
| 13284920 | Name on file | Email address on file |
| 15271766 | Name on file | Email address on file |
| 14251253 | Name on file | Email address on file |
| 13930439 | Name on file | Email address on file |
| 14559715 | Name on file | Email address on file |
| 13740026 | Name on file | Email address on file |
| 13148159 | Name on file | Email address on file |
| 16864620 | Name on file | Email address on file |
| 14649897 | Name on file | Email address on file |
| 14496118 | Name on file | Email address on file |
| 13664883 | Name on file | Email address on file |
| 18938363 | Name on file | Email address on file |
| 14554545 | Name on file | Email address on file |
| 18947856 | Name on file | Email address on file |
| 14638051 | Name on file | Email address on file |
| 14638051 | Name on file | Email address on file |
| 18981702 | Name on file | Email address on file |
| 13719283 | Name on file | Email address on file |
| 14550827 | Name on file | Email address on file |
| 13883901 | Name on file | Email address on file |
| 16853408 | Name on file | Email address on file |
| 13316541 | Name on file | Email address on file |
| 13657724 | Name on file | Email address on file |
| 10546928 | Name on file | Email address on file |
| 19008269 | Name on file | Email address on file |
| 14174436 | Name on file | Email address on file |
| 18258486 | Name on file | Email address on file |
| 18298729 | Name on file | Email address on file |
| 13431279 | Name on file | Email address on file |
| 19023548 | Name on file | Email address on file |
| 14639666 | Name on file | Email address on file |
| 14639666 | Name on file | Email address on file |
| 13862238 | Name on file | Email address on file |
| 14582454 | Name on file | Email address on file |
| 19174809 | Name on file | Email address on file |
| 18280790 | Name on file | Email address on file |
| 18333453 | Name on file | Email address on file |
| 18946205 | Name on file | Email address on file |
| 18275113 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18953452 | Name on file | Email address on file |
| 18961135 | Name on file | Email address on file |
| 18333671 | Name on file | Email address on file |
| 18295964 | Name on file | Email address on file |
| 18297880 | Name on file | Email address on file |
| 22410105 | Name on file | Email address on file |
| 18984061 | Name on file | Email address on file |
| 22412325 | Name on file | Email address on file |
| 18328228 | Name on file | Email address on file |
| 18320248 | Name on file | Email address on file |
| 19019217 | Name on file | Email address on file |
| 18258418 | Name on file | Email address on file |
| 19029423 | Name on file | Email address on file |
| 18274837 | Name on file | Email address on file |
| 19002072 | Name on file | Email address on file |
| 20632525 | Name on file | Email address on file |
| 19009825 | Name on file | Email address on file |
| 18272592 | Name on file | Email address on file |
| 18280487 | Name on file | Email address on file |
| 18941379 | Name on file | Email address on file |
| 18973126 | Name on file | Email address on file |
| 18333628 | Name on file | Email address on file |
| 18979183 | Name on file | Email address on file |
| 13361881 | Name on file | Email address on file |
| 18251663 | Name on file | Email address on file |
| 13677720 | Name on file | Email address on file |
| 15280428 | Name on file | Email address on file |
| 20645356 | Name on file | Email address on file |
| 14660537 | Name on file | Email address on file |
| 18946083 | Name on file | Email address on file |
| 19018349 | Name on file | Email address on file |
| 14550411 | Name on file | Email address on file |
| 15138684 | Name on file | Email address on file |
| 15095757 | Name on file | Email address on file |
| 19025335 | Name on file | Email address on file |
| 18982561 | Name on file | Email address on file |
| 13229083 | Name on file | Email address on file |
| 18976387 | Name on file | Email address on file |
| 18997136 | Name on file | Email address on file |
| 13471322 | Name on file | Email address on file |
| 18502284 | Name on file | Email address on file |
| 15251200 | Name on file | Email address on file |
| 18990575 | Name on file | Email address on file |
| 19001734 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18502014 | Name on file | Email address on file |
| 18253110 | Name on file | Email address on file |
| 14086344 | Name on file | Email address on file |
| 14308768 | Name on file | Email address on file |
| 19007055 | Name on file | Email address on file |
| 18320585 | Name on file | Email address on file |
| 20835988 | Name on file | Email address on file |
| 14513855 | Name on file | Email address on file |
| 18967349 | Name on file | Email address on file |
| 19034053 | Name on file | Email address on file |
| 18246328 | Name on file | Email address on file |
| 18267628 | Name on file | Email address on file |
| 18945892 | Name on file | Email address on file |
| 18978144 | Name on file | Email address on file |
| 20804879 | Name on file | Email address on file |
| 22145044 | Name on file | Email address on file |
| 18968095 | Name on file | Email address on file |
| 18980684 | Name on file | Email address on file |
| 19023054 | Name on file | Email address on file |
| 15121566 | Name on file | Email address on file |
| 14925636 | Name on file | Email address on file |
| 15272462 | Name on file | Email address on file |
| 15198494 | Name on file | Email address on file |
| 13019618 | Name on file | Email address on file |
| 14549734 | Name on file | Email address on file |
| 14138476 | Name on file | Email address on file |
| 18286281 | Name on file | Email address on file |
| 13535267 | Name on file | Email address on file |
| 13953413 | Name on file | Email address on file |
| 13618148 | Name on file | Email address on file |
| 14296506 | Name on file | Email address on file |
| 14140794 | Name on file | Email address on file |
| 14193372 | Name on file | Email address on file |
| 13334609 | Name on file | Email address on file |
| 18312690 | Name on file | Email address on file |
| 18273281 | Name on file | Email address on file |
| 13635320 | Name on file | Email address on file |
| 14481800 | Name on file | Email address on file |
| 18964156 | Name on file | Email address on file |
| 19007631 | Name on file | Email address on file |
| 18280912 | Name on file | Email address on file |
| 15051136 | Name on file | Email address on file |
| 18277597 | Name on file | Email address on file |
| 13701648 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13581823 | Name on file | Email address on file |
| 18295189 | Name on file | Email address on file |
| 18966489 | Name on file | Email address on file |
| 13317710 | Name on file | Email address on file |
| 18325399 | Name on file | Email address on file |
| 15253929 | Name on file | Email address on file |
| 15280352 | Name on file | Email address on file |
| 15280352 | Name on file | Email address on file |
| 15084663 | Name on file | Email address on file |
| 15084663 | Name on file | Email address on file |
| 20816189 | Name on file | Email address on file |
| 18276841 | Name on file | Email address on file |
| 18992987 | Name on file | Email address on file |
| 22121278 | Name on file | Email address on file |
| 18257325 | Name on file | Email address on file |
| 15039274 | Name on file | Email address on file |
| 15384602 | Name on file | Email address on file |
| 22159780 | Name on file | Email address on file |
| 18998744 | Name on file | Email address on file |
| 14661357 | Name on file | Email address on file |
| 14661357 | Name on file | Email address on file |
| 18327594 | Name on file | Email address on file |
| 14222466 | Name on file | Email address on file |
| 18288742 | Name on file | Email address on file |
| 13720742 | Name on file | Email address on file |
| 18961996 | Name on file | Email address on file |
| 14489191 | Name on file | Email address on file |
| 14986579 | Name on file | Email address on file |
| 14193549 | Name on file | Email address on file |
| 13644189 | Name on file | Email address on file |
| 14259511 | Name on file | Email address on file |
| 18333418 | Name on file | Email address on file |
| 18244113 | Name on file | Email address on file |
| 13345805 | Name on file | Email address on file |
| 14227588 | Name on file | Email address on file |
| 14394980 | Name on file | Email address on file |
| 14637835 | Name on file | Email address on file |
| 14048505 | Name on file | Email address on file |
| 18245275 | Name on file | Email address on file |
| 13306974 | Name on file | Email address on file |
| 13343675 | Name on file | Email address on file |
| 13859735 | Name on file | Email address on file |
| 19020240 | Name on file | Email address on file |
| 18290762 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14960328 | Name on file | Email address on file |
| 13718974 | Name on file | Email address on file |
| 18955284 | Name on file | Email address on file |
| 13643768 | Name on file | Email address on file |
| 13362510 | Name on file | Email address on file |
| 13596941 | Name on file | Email address on file |
| 13657438 | Name on file | Email address on file |
| 18295228 | Name on file | Email address on file |
| 18968091 | Name on file | Email address on file |
| 13811598 | Name on file | Email address on file |
| 14005892 | Name on file | Email address on file |
| 14482810 | Name on file | Email address on file |
| 13891442 | Name on file | Email address on file |
| 14559309 | Name on file | Email address on file |
| 14559309 | Name on file | Email address on file |
| 13838012 | Name on file | Email address on file |
| 18238652 | Name on file | Email address on file |
| 10299864 | Name on file | Email address on file |
| 18990317 | Name on file | Email address on file |
| 18288897 | Name on file | Email address on file |
| 13886738 | Name on file | Email address on file |
| 14078558 | Name on file | Email address on file |
| 14667470 | Name on file | Email address on file |
| 18243462 | Name on file | Email address on file |
| 18333178 | Name on file | Email address on file |
| 13986404 | Name on file | Email address on file |
| 18301148 | Name on file | Email address on file |
| 18970502 | Name on file | Email address on file |
| 14291249 | Name on file | Email address on file |
| 13324277 | Name on file | Email address on file |
| 13474590 | Name on file | Email address on file |
| 13293657 | Name on file | Email address on file |
| 13549929 | Name on file | Email address on file |
| 13526250 | Name on file | Email address on file |
| 14521318 | Name on file | Email address on file |
| 13995819 | Name on file | Email address on file |
| 14368975 | Name on file | Email address on file |
| 14369326 | Name on file | Email address on file |
| 18953494 | Name on file | Email address on file |
| 18243864 | Name on file | Email address on file |
| 18255090 | Name on file | Email address on file |
| 18312903 | Name on file | Email address on file |
| 18237858 | Name on file | Email address on file |
| 19018763 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22161035 | Name on file | Email address on file |
| 14420586 | Name on file | Email address on file |
| 15139872 | Name on file | Email address on file |
| 18268634 | Name on file | Email address on file |
| 18283626 | Name on file | Email address on file |
| 19022276 | Name on file | Email address on file |
| 18966352 | Name on file | Email address on file |
| 13918707 | Name on file | Email address on file |
| 15086950 | Name on file | Email address on file |
| 18279928 | Name on file | Email address on file |
| 15119375 | Name on file | Email address on file |
| 18952669 | Name on file | Email address on file |
| 18244061 | Name on file | Email address on file |
| 15106950 | Name on file | Email address on file |
| 14943144 | Name on file | Email address on file |
| 18295983 | Name on file | Email address on file |
| 13566925 | Name on file | Email address on file |
| 14936133 | Name on file | Email address on file |
| 18961464 | Name on file | Email address on file |
| 18940003 | Name on file | Email address on file |
| 14089473 | Name on file | Email address on file |
| 14292359 | Name on file | Email address on file |
| 14683870 | Name on file | Email address on file |
| 14550556 | Name on file | Email address on file |
| 13335179 | Name on file | Email address on file |
| 19025415 | Name on file | Email address on file |
| 13260860 | Name on file | Email address on file |
| 13137178 | Name on file | Email address on file |
| 18305384 | Name on file | Email address on file |
| 13217161 | Name on file | Email address on file |
| 15118663 | Name on file | Email address on file |
| 18301123 | Name on file | Email address on file |
| 13514271 | Name on file | Email address on file |
| 18251213 | Name on file | Email address on file |
| 15177603 | Name on file | Email address on file |
| 22161497 | Name on file | Email address on file |
| 14586630 | Name on file | Email address on file |
| 15164347 | Name on file | Email address on file |
| 14644370 | Name on file | Email address on file |
| 14644370 | Name on file | Email address on file |
| 18987037 | Name on file | Email address on file |
| 14081231 | Name on file | Email address on file |
| 14401681 | Name on file | Email address on file |
| 14551807 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18299770 | Name on file | Email address on file |
| 14126384 | Name on file | Email address on file |
| 18289268 | Name on file | Email address on file |
| 14634956 | Name on file | Email address on file |
| 13957264 | Name on file | Email address on file |
| 14931483 | Name on file | Email address on file |
| 15249305 | Name on file | Email address on file |
| 13189029 | Name on file | Email address on file |
| 13182529 | Name on file | Email address on file |
| 18292686 | Name on file | Email address on file |
| 15058559 | Name on file | Email address on file |
| 15178601 | Name on file | Email address on file |
| 13519505 | Name on file | Email address on file |
| 14370859 | Name on file | Email address on file |
| 18286471 | Name on file | Email address on file |
| 18286473 | Name on file | Email address on file |
| 19020902 | Name on file | Email address on file |
| 18264453 | Name on file | Email address on file |
| 14434804 | Name on file | Email address on file |
| 15265680 | Name on file | Email address on file |
| 14581821 | Name on file | Email address on file |
| 14598271 | Name on file | Email address on file |
| 14645864 | Name on file | Email address on file |
| 14043153 | Name on file | Email address on file |
| 18294755 | Name on file | Email address on file |
| 14099297 | Name on file | Email address on file |
| 13877260 | Name on file | Email address on file |
| 14528653 | Name on file | Email address on file |
| 13639428 | Name on file | Email address on file |
| 14435089 | Name on file | Email address on file |
| 13523393 | Name on file | Email address on file |
| 13926783 | Name on file | Email address on file |
| 14178652 | Name on file | Email address on file |
| 14111909 | Name on file | Email address on file |
| 13641904 | Name on file | Email address on file |
| 14621335 | Name on file | Email address on file |
| 16848551 | Name on file | Email address on file |
| 14130996 | Name on file | Email address on file |
| 13206982 | Name on file | Email address on file |
| 13220823 | Name on file | Email address on file |
| 13137991 | Name on file | Email address on file |
| 13277550 | Name on file | Email address on file |
| 13511761 | Name on file | Email address on file |
| 13734812 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13665008 | Name on file | Email address on file |
| 13990771 | Name on file | Email address on file |
| 14224582 | Name on file | Email address on file |
| 14603824 | Name on file | Email address on file |
| 13384649 | Name on file | Email address on file |
| 13755656 | Name on file | Email address on file |
| 14661756 | Name on file | Email address on file |
| 16853658 | Name on file | Email address on file |
| 14038089 | Name on file | Email address on file |
| 13902437 | Name on file | Email address on file |
| 14560156 | Name on file | Email address on file |
| 14364629 | Name on file | Email address on file |
| 14364629 | Name on file | Email address on file |
| 14018003 | Name on file | Email address on file |
| 14420155 | Name on file | Email address on file |
| 13946013 | Name on file | Email address on file |
| 13823533 | Name on file | Email address on file |
| 13696008 | Name on file | Email address on file |
| 14161632 | Name on file | Email address on file |
| 14658663 | Name on file | Email address on file |
| 14079167 | Name on file | Email address on file |
| 14259791 | Name on file | Email address on file |
| 14465543 | Name on file | Email address on file |
| 14048423 | Name on file | Email address on file |
| 13429958 | Name on file | Email address on file |
| 14407063 | Name on file | Email address on file |
| 13326721 | Name on file | Email address on file |
| 13185052 | Name on file | Email address on file |
| 13746218 | Name on file | Email address on file |
| 13936933 | Name on file | Email address on file |
| 13584487 | Name on file | Email address on file |
| 15018638 | Name on file | Email address on file |
| 15018638 | Name on file | Email address on file |
| 18298926 | Name on file | Email address on file |
| 14141110 | Name on file | Email address on file |
| 14162124 | Name on file | Email address on file |
| 15005142 | Name on file | Email address on file |
| 15005142 | Name on file | Email address on file |
| 18951313 | Name on file | Email address on file |
| 14641429 | Name on file | Email address on file |
| 13416414 | Name on file | Email address on file |
| 15240571 | Name on file | Email address on file |
| 13763997 | Name on file | Email address on file |
| 14136815 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15280980 | Name on file | Email address on file |
| 13313443 | Name on file | Email address on file |
| 14943475 | Name on file | Email address on file |
| 14927772 | Name on file | Email address on file |
| 13533421 | Name on file | Email address on file |
| 13169546 | Name on file | Email address on file |
| 13169546 | Name on file | Email address on file |
| 13182660 | Name on file | Email address on file |
| 18335616 | Name on file | Email address on file |
| 18963530 | Name on file | Email address on file |
| 15224668 | Name on file | Email address on file |
| 13019987 | Name on file | Email address on file |
| 15251167 | Name on file | Email address on file |
| 13310631 | Name on file | Email address on file |
| 14320939 | Name on file | Email address on file |
| 13719286 | Name on file | Email address on file |
| 13633958 | Name on file | Email address on file |
| 14355896 | Name on file | Email address on file |
| 14463378 | Name on file | Email address on file |
| 13596879 | Name on file | Email address on file |
| 14332141 | Name on file | Email address on file |
| 14521737 | Name on file | Email address on file |
| 14536976 | Name on file | Email address on file |
| 14473856 | Name on file | Email address on file |
| 14473856 | Name on file | Email address on file |
| 13937274 | Name on file | Email address on file |
| 14492243 | Name on file | Email address on file |
| 14018877 | Name on file | Email address on file |
| 16848826 | Name on file | Email address on file |
| 13235236 | Name on file | Email address on file |
| 14323524 | Name on file | Email address on file |
| 14640677 | Name on file | Email address on file |
| 13984527 | Name on file | Email address on file |
| 13855717 | Name on file | Email address on file |
| 13228465 | Name on file | Email address on file |
| 13878148 | Name on file | Email address on file |
| 14429828 | Name on file | Email address on file |
| 14378320 | Name on file | Email address on file |
| 13679063 | Name on file | Email address on file |
| 13726941 | Name on file | Email address on file |
| 14516669 | Name on file | Email address on file |
| 13138419 | Name on file | Email address on file |
| 14387727 | Name on file | Email address on file |
| 14613389 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13868109 | Name on file | Email address on file |
| 14551680 | Name on file | Email address on file |
| 14629404 | Name on file | Email address on file |
| 13452355 | Name on file | Email address on file |
| 14068562 | Name on file | Email address on file |
| 13704829 | Name on file | Email address on file |
| 13277566 | Name on file | Email address on file |
| 14997418 | Name on file | Email address on file |
| 14544941 | Name on file | Email address on file |
| 14157546 | Name on file | Email address on file |
| 13821255 | Name on file | Email address on file |
| 13505327 | Name on file | Email address on file |
| 13609120 | Name on file | Email address on file |
| 13480320 | Name on file | Email address on file |
| 14539571 | Name on file | Email address on file |
| 14244420 | Name on file | Email address on file |
| 13868569 | Name on file | Email address on file |
| 13287980 | Name on file | Email address on file |
| 13947396 | Name on file | Email address on file |
| 13859468 | Name on file | Email address on file |
| 14244252 | Name on file | Email address on file |
| 13960102 | Name on file | Email address on file |
| 14214190 | Name on file | Email address on file |
| 13807642 | Name on file | Email address on file |
| 15277817 | Name on file | Email address on file |
| 15245908 | Name on file | Email address on file |
| 15245908 | Name on file | Email address on file |
| 14632928 | Name on file | Email address on file |
| 13823351 | Name on file | Email address on file |
| 14470953 | Name on file | Email address on file |
| 13700547 | Name on file | Email address on file |
| 14639019 | Name on file | Email address on file |
| 13913301 | Name on file | Email address on file |
| 15251126 | Name on file | Email address on file |
| 13313124 | Name on file | Email address on file |
| 13533381 | Name on file | Email address on file |
| 14388640 | Name on file | Email address on file |
| 13679658 | Name on file | Email address on file |
| 14546025 | Name on file | Email address on file |
| 13641416 | Name on file | Email address on file |
| 13629155 | Name on file | Email address on file |
| 13817908 | Name on file | Email address on file |
| 13189220 | Name on file | Email address on file |
| 13637718 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13492424 | Name on file | Email address on file |
| 13220596 | Name on file | Email address on file |
| 13838609 | Name on file | Email address on file |
| 13763676 | Name on file | Email address on file |
| 13559494 | Name on file | Email address on file |
| 13724246 | Name on file | Email address on file |
| 14031604 | Name on file | Email address on file |
| 16861993 | Name on file | Email address on file |
| 13432786 | Name on file | Email address on file |
| 14128433 | Name on file | Email address on file |
| 13239082 | Name on file | Email address on file |
| 13819185 | Name on file | Email address on file |
| 16853049 | Name on file | Email address on file |
| 13223281 | Name on file | Email address on file |
| 14000917 | Name on file | Email address on file |
| 13651475 | Name on file | Email address on file |
| 14609750 | Name on file | Email address on file |
| 14609750 | Name on file | Email address on file |
| 13539386 | Name on file | Email address on file |
| 14471950 | Name on file | Email address on file |
| 13652267 | Name on file | Email address on file |
| 14165413 | Name on file | Email address on file |
| 13896066 | Name on file | Email address on file |
| 13958129 | Name on file | Email address on file |
| 14592329 | Name on file | Email address on file |
| 14592329 | Name on file | Email address on file |
| 13622553 | Name on file | Email address on file |
| 14147813 | Name on file | Email address on file |
| 13771830 | Name on file | Email address on file |
| 13156089 | Name on file | Email address on file |
| 13335228 | Name on file | Email address on file |
| 14361673 | Name on file | Email address on file |
| 13306647 | Name on file | Email address on file |
| 14176958 | Name on file | Email address on file |
| 13710106 | Name on file | Email address on file |
| 13571350 | Name on file | Email address on file |
| 14387967 | Name on file | Email address on file |
| 13225105 | Name on file | Email address on file |
| 14661593 | Name on file | Email address on file |
| 14661593 | Name on file | Email address on file |
| 13758257 | Name on file | Email address on file |
| 13956404 | Name on file | Email address on file |
| 13473698 | Name on file | Email address on file |
| 14613036 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14613036 | Name on file | Email address on file |
| 14242717 | Name on file | Email address on file |
| 13921314 | Name on file | Email address on file |
| 13789971 | Name on file | Email address on file |
| 13931359 | Name on file | Email address on file |
| 13658646 | Name on file | Email address on file |
| 13649574 | Name on file | Email address on file |
| 13324117 | Name on file | Email address on file |
| 14527578 | Name on file | Email address on file |
| 15286989 | Name on file | Email address on file |
| 13985375 | Name on file | Email address on file |
| 13436219 | Name on file | Email address on file |
| 15087906 | Name on file | Email address on file |
| 14009747 | Name on file | Email address on file |
| 14666826 | Name on file | Email address on file |
| 14617790 | Name on file | Email address on file |
| 14617790 | Name on file | Email address on file |
| 13871491 | Name on file | Email address on file |
| 14916344 | Name on file | Email address on file |
| 13622502 | Name on file | Email address on file |
| 13879720 | Name on file | Email address on file |
| 13697992 | Name on file | Email address on file |
| 14221228 | Name on file | Email address on file |
| 13190568 | Name on file | Email address on file |
| 13299729 | Name on file | Email address on file |
| 13556828 | Name on file | Email address on file |
| 13923392 | Name on file | Email address on file |
| 14582350 | Name on file | Email address on file |
| 14582350 | Name on file | Email address on file |
| 13893658 | Name on file | Email address on file |
| 13503361 | Name on file | Email address on file |
| 13987064 | Name on file | Email address on file |
| 13198491 | Name on file | Email address on file |
| 14403825 | Name on file | Email address on file |
| 13692352 | Name on file | Email address on file |
| 13735066 | Name on file | Email address on file |
| 14560726 | Name on file | Email address on file |
| 14560726 | Name on file | Email address on file |
| 14262134 | Name on file | Email address on file |
| 14622586 | Name on file | Email address on file |
| 15126926 | Name on file | Email address on file |
| 13447168 | Name on file | Email address on file |
| 13306889 | Name on file | Email address on file |
| 14496382 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13193269 | Name on file | Email address on file |
| 14463183 | Name on file | Email address on file |
| 13834534 | Name on file | Email address on file |
| 13801949 | Name on file | Email address on file |
| 14458792 | Name on file | Email address on file |
| 13878877 | Name on file | Email address on file |
| 13671769 | Name on file | Email address on file |
| 14069906 | Name on file | Email address on file |
| 14390837 | Name on file | Email address on file |
| 13327688 | Name on file | Email address on file |
| 14662889 | Name on file | Email address on file |
| 14440282 | Name on file | Email address on file |
| 14639096 | Name on file | Email address on file |
| 14639096 | Name on file | Email address on file |
| 19005558 | Name on file | Email address on file |
| 14666264 | Name on file | Email address on file |
| 13380783 | Name on file | Email address on file |
| 14993722 | Name on file | Email address on file |
| 14200957 | Name on file | Email address on file |
| 14403322 | Name on file | Email address on file |
| 13662551 | Name on file | Email address on file |
| 13276929 | Name on file | Email address on file |
| 14267730 | Name on file | Email address on file |
| 14646161 | Name on file | Email address on file |
| 13389561 | Name on file | Email address on file |
| 14222476 | Name on file | Email address on file |
| 13773491 | Name on file | Email address on file |
| 13347786 | Name on file | Email address on file |
| 13466127 | Name on file | Email address on file |
| 14676483 | Name on file | Email address on file |
| 14676483 | Name on file | Email address on file |
| 13247403 | Name on file | Email address on file |
| 14676051 | Name on file | Email address on file |
| 13297823 | Name on file | Email address on file |
| 14221753 | Name on file | Email address on file |
| 13958128 | Name on file | Email address on file |
| 14266166 | Name on file | Email address on file |
| 13524913 | Name on file | Email address on file |
| 14148222 | Name on file | Email address on file |
| 14138510 | Name on file | Email address on file |
| 14544919 | Name on file | Email address on file |
| 16849446 | Name on file | Email address on file |
| 14173843 | Name on file | Email address on file |
| 13547781 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14525356 | Name on file | Email address on file |
| 13678065 | Name on file | Email address on file |
| 14410180 | Name on file | Email address on file |
| 14649218 | Name on file | Email address on file |
| 13351046 | Name on file | Email address on file |
| 16854156 | Name on file | Email address on file |
| 13922120 | Name on file | Email address on file |
| 14639148 | Name on file | Email address on file |
| 13508757 | Name on file | Email address on file |
| 13769950 | Name on file | Email address on file |
| 13551317 | Name on file | Email address on file |
| 14250559 | Name on file | Email address on file |
| 14196059 | Name on file | Email address on file |
| 13738433 | Name on file | Email address on file |
| 13793637 | Name on file | Email address on file |
| 13152649 | Name on file | Email address on file |
| 20800652 | Name on file | Email address on file |
| 13595386 | Name on file | Email address on file |
| 13453583 | Name on file | Email address on file |
| 14128828 | Name on file | Email address on file |
| 14667364 | Name on file | Email address on file |
| 14667364 | Name on file | Email address on file |
| 13732967 | Name on file | Email address on file |
| 16851343 | Name on file | Email address on file |
| 13987713 | Name on file | Email address on file |
| 13380827 | Name on file | Email address on file |
| 13523222 | Name on file | Email address on file |
| 13313545 | Name on file | Email address on file |
| 14599845 | Name on file | Email address on file |
| 14956799 | Name on file | Email address on file |
| 14956799 | Name on file | Email address on file |
| 14614760 | Name on file | Email address on file |
| 13342688 | Name on file | Email address on file |
| 13590787 | Name on file | Email address on file |
| 13421880 | Name on file | Email address on file |
| 13909073 | Name on file | Email address on file |
| 14006691 | Name on file | Email address on file |
| 13144928 | Name on file | Email address on file |
| 13342240 | Name on file | Email address on file |
| 13257194 | Name on file | Email address on file |
| 14636164 | Name on file | Email address on file |
| 13450083 | Name on file | Email address on file |
| 14636164 | Name on file | Email address on file |
| 14225884 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13323925 | Name on file | Email address on file |
| 16848867 | Name on file | Email address on file |
| 14293427 | Name on file | Email address on file |
| 13844801 | Name on file | Email address on file |
| 14469645 | Name on file | Email address on file |
| 13712856 | Name on file | Email address on file |
| 14611789 | Name on file | Email address on file |
| 13949853 | Name on file | Email address on file |
| 13480111 | Name on file | Email address on file |
| 14274542 | Name on file | Email address on file |
| 14009596 | Name on file | Email address on file |
| 14136748 | Name on file | Email address on file |
| 14279201 | Name on file | Email address on file |
| 13223963 | Name on file | Email address on file |
| 14431468 | Name on file | Email address on file |
| 14446457 | Name on file | Email address on file |
| 14649652 | Name on file | Email address on file |
| 14584433 | Name on file | Email address on file |
| 13249752 | Name on file | Email address on file |
| 14215212 | Name on file | Email address on file |
| 13912336 | Name on file | Email address on file |
| 13181379 | Name on file | Email address on file |
| 14192206 | Name on file | Email address on file |
| 14225367 | Name on file | Email address on file |
| 14644849 | Name on file | Email address on file |
| 13739504 | Name on file | Email address on file |
| 14490839 | Name on file | Email address on file |
| 13399883 | Name on file | Email address on file |
| 13829450 | Name on file | Email address on file |
| 14059070 | Name on file | Email address on file |
| 15228480 | Name on file | Email address on file |
| 13657742 | Name on file | Email address on file |
| 14048621 | Name on file | Email address on file |
| 13293845 | Name on file | Email address on file |
| 13340906 | Name on file | Email address on file |
| 14598515 | Name on file | Email address on file |
| 14593231 | Name on file | Email address on file |
| 13203683 | Name on file | Email address on file |
| 13719249 | Name on file | Email address on file |
| 14645219 | Name on file | Email address on file |
| 14645219 | Name on file | Email address on file |
| 14261987 | Name on file | Email address on file |
| 14277091 | Name on file | Email address on file |
| 13546986 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13384505 | Name on file | Email address on file |
| 13824691 | Name on file | Email address on file |
| 14555200 | Name on file | Email address on file |
| 13801926 | Name on file | Email address on file |
| 13219415 | Name on file | Email address on file |
| 13611489 | Name on file | Email address on file |
| 14131285 | Name on file | Email address on file |
| 13358875 | Name on file | Email address on file |
| 14654948 | Name on file | Email address on file |
| 14558233 | Name on file | Email address on file |
| 13469728 | Name on file | Email address on file |
| 14643766 | Name on file | Email address on file |
| 14643766 | Name on file | Email address on file |
| 14676449 | Name on file | Email address on file |
| 13891968 | Name on file | Email address on file |
| 13606665 | Name on file | Email address on file |
| 14081674 | Name on file | Email address on file |
| 14242992 | Name on file | Email address on file |
| 13549677 | Name on file | Email address on file |
| 13861976 | Name on file | Email address on file |
| 13793986 | Name on file | Email address on file |
| 13245067 | Name on file | Email address on file |
| 14104661 | Name on file | Email address on file |
| 14598979 | Name on file | Email address on file |
| 13612479 | Name on file | Email address on file |
| 13260682 | Name on file | Email address on file |
| 14642141 | Name on file | Email address on file |
| 13601254 | Name on file | Email address on file |
| 13508092 | Name on file | Email address on file |
| 13903231 | Name on file | Email address on file |
| 13590908 | Name on file | Email address on file |
| 14368255 | Name on file | Email address on file |
| 14625563 | Name on file | Email address on file |
| 14625563 | Name on file | Email address on file |
| 14263135 | Name on file | Email address on file |
| 13527446 | Name on file | Email address on file |
| 13313008 | Name on file | Email address on file |
| 13298915 | Name on file | Email address on file |
| 14080107 | Name on file | Email address on file |
| 14197998 | Name on file | Email address on file |
| 14588188 | Name on file | Email address on file |
| 14588188 | Name on file | Email address on file |
| 14582716 | Name on file | Email address on file |
| 13813773 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14252561 | Name on file | Email address on file |
| 13539111 | Name on file | Email address on file |
| 13196573 | Name on file | Email address on file |
| 13716847 | Name on file | Email address on file |
| 13746460 | Name on file | Email address on file |
| 14015902 | Name on file | Email address on file |
| 13321566 | Name on file | Email address on file |
| 13957021 | Name on file | Email address on file |
| 14543852 | Name on file | Email address on file |
| 13463500 | Name on file | Email address on file |
| 14527956 | Name on file | Email address on file |
| 14209858 | Name on file | Email address on file |
| 13542350 | Name on file | Email address on file |
| 14635548 | Name on file | Email address on file |
| 14166852 | Name on file | Email address on file |
| 13772414 | Name on file | Email address on file |
| 14559133 | Name on file | Email address on file |
| 13211514 | Name on file | Email address on file |
| 14589994 | Name on file | Email address on file |
| 13990728 | Name on file | Email address on file |
| 14094525 | Name on file | Email address on file |
| 16861715 | Name on file | Email address on file |
| 13972020 | Name on file | Email address on file |
| 13677557 | Name on file | Email address on file |
| 14032681 | Name on file | Email address on file |
| 14172727 | Name on file | Email address on file |
| 14657623 | Name on file | Email address on file |
| 13675801 | Name on file | Email address on file |
| 16847786 | Name on file | Email address on file |
| 14544815 | Name on file | Email address on file |
| 13944952 | Name on file | Email address on file |
| 14597473 | Name on file | Email address on file |
| 14132401 | Name on file | Email address on file |
| 13877263 | Name on file | Email address on file |
| 14260135 | Name on file | Email address on file |
| 13291930 | Name on file | Email address on file |
| 14040609 | Name on file | Email address on file |
| 14419063 | Name on file | Email address on file |
| 14598567 | Name on file | Email address on file |
| 14649374 | Name on file | Email address on file |
| 13178265 | Name on file | Email address on file |
| 14628268 | Name on file | Email address on file |
| 16864206 | Name on file | Email address on file |
| 14662305 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14662305 | Name on file | Email address on file |
| 13137169 | Name on file | Email address on file |
| 14033207 | Name on file | Email address on file |
| 14455851 | Name on file | Email address on file |
| 14442432 | Name on file | Email address on file |
| 13728271 | Name on file | Email address on file |
| 13505574 | Name on file | Email address on file |
| 14397011 | Name on file | Email address on file |
| 13312563 | Name on file | Email address on file |
| 13459319 | Name on file | Email address on file |
| 14441897 | Name on file | Email address on file |
| 13239264 | Name on file | Email address on file |
| 14137762 | Name on file | Email address on file |
| 13522760 | Name on file | Email address on file |
| 16853453 | Name on file | Email address on file |
| 14297612 | Name on file | Email address on file |
| 14153434 | Name on file | Email address on file |
| 13771403 | Name on file | Email address on file |
| 14069307 | Name on file | Email address on file |
| 13605693 | Name on file | Email address on file |
| 14621943 | Name on file | Email address on file |
| 14621943 | Name on file | Email address on file |
| 14260184 | Name on file | Email address on file |
| 15382860 | Name on file | Email address on file |
| 14338221 | Name on file | Email address on file |
| 14652332 | Name on file | Email address on file |
| 13297319 | Name on file | Email address on file |
| 13477679 | Name on file | Email address on file |
| 14207600 | Name on file | Email address on file |
| 13738699 | Name on file | Email address on file |
| 13962367 | Name on file | Email address on file |
| 13455360 | Name on file | Email address on file |
| 14132457 | Name on file | Email address on file |
| 14673036 | Name on file | Email address on file |
| 13330457 | Name on file | Email address on file |
| 13848871 | Name on file | Email address on file |
| 13693661 | Name on file | Email address on file |
| 14300603 | Name on file | Email address on file |
| 13774904 | Name on file | Email address on file |
| 13457474 | Name on file | Email address on file |
| 13440104 | Name on file | Email address on file |
| 13450928 | Name on file | Email address on file |
| 13213789 | Name on file | Email address on file |
| 13165354 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14129889 | Name on file | Email address on file |
| 14450665 | Name on file | Email address on file |
| 14634837 | Name on file | Email address on file |
| 18938262 | Name on file | Email address on file |
| 13427707 | Name on file | Email address on file |
| 14461527 | Name on file | Email address on file |
| 14461527 | Name on file | Email address on file |
| 13280076 | Name on file | Email address on file |
| 13459869 | Name on file | Email address on file |
| 13290729 | Name on file | Email address on file |
| 14681760 | Name on file | Email address on file |
| 14408594 | Name on file | Email address on file |
| 14345558 | Name on file | Email address on file |
| 14338736 | Name on file | Email address on file |
| 13380344 | Name on file | Email address on file |
| 14088777 | Name on file | Email address on file |
| 14649485 | Name on file | Email address on file |
| 14631746 | Name on file | Email address on file |
| 13737015 | Name on file | Email address on file |
| 13465232 | Name on file | Email address on file |
| 13445140 | Name on file | Email address on file |
| 14140056 | Name on file | Email address on file |
| 13205317 | Name on file | Email address on file |
| 14548389 | Name on file | Email address on file |
| 14548389 | Name on file | Email address on file |
| 14475307 | Name on file | Email address on file |
| 14236247 | Name on file | Email address on file |
| 15224967 | Name on file | Email address on file |
| 14623611 | Name on file | Email address on file |
| 14623611 | Name on file | Email address on file |
| 13377309 | Name on file | Email address on file |
| 14278462 | Name on file | Email address on file |
| 15410055 | Name on file | Email address on file |
| 13451340 | Name on file | Email address on file |
| 13555897 | Name on file | Email address on file |
| 14458573 | Name on file | Email address on file |
| 14458573 | Name on file | Email address on file |
| 14288857 | Name on file | Email address on file |
| 13993681 | Name on file | Email address on file |
| 13912740 | Name on file | Email address on file |
| 14134030 | Name on file | Email address on file |
| 13388895 | Name on file | Email address on file |
| 14308200 | Name on file | Email address on file |
| 14622016 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14356476 | Name on file | Email address on file |
| 13208982 | Name on file | Email address on file |
| 14099651 | Name on file | Email address on file |
| 13620869 | Name on file | Email address on file |
| 14257588 | Name on file | Email address on file |
| 13635532 | Name on file | Email address on file |
| 15165563 | Name on file | Email address on file |
| 13499765 | Name on file | Email address on file |
| 13444363 | Name on file | Email address on file |
| 13498544 | Name on file | Email address on file |
| 13168926 | Name on file | Email address on file |
| 13305077 | Name on file | Email address on file |
| 14356993 | Name on file | Email address on file |
| 14376135 | Name on file | Email address on file |
| 16853347 | Name on file | Email address on file |
| 13227265 | Name on file | Email address on file |
| 14031367 | Name on file | Email address on file |
| 13993148 | Name on file | Email address on file |
| 13373702 | Name on file | Email address on file |
| 14009892 | Name on file | Email address on file |
| 13458027 | Name on file | Email address on file |
| 14602937 | Name on file | Email address on file |
| 14556455 | Name on file | Email address on file |
| 14065388 | Name on file | Email address on file |
| 14673291 | Name on file | Email address on file |
| 13861835 | Name on file | Email address on file |
| 13753034 | Name on file | Email address on file |
| 14657629 | Name on file | Email address on file |
| 13992425 | Name on file | Email address on file |
| 13617797 | Name on file | Email address on file |
| 13303324 | Name on file | Email address on file |
| 14676139 | Name on file | Email address on file |
| 13387728 | Name on file | Email address on file |
| 13610481 | Name on file | Email address on file |
| 14588126 | Name on file | Email address on file |
| 14588126 | Name on file | Email address on file |
| 13232984 | Name on file | Email address on file |
| 13469066 | Name on file | Email address on file |
| 13473832 | Name on file | Email address on file |
| 14397876 | Name on file | Email address on file |
| 14580898 | Name on file | Email address on file |
| 14595004 | Name on file | Email address on file |
| 13789216 | Name on file | Email address on file |
| 14425566 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13569667 | Name on file | Email address on file |
| 13879585 | Name on file | Email address on file |
| 13879398 | Name on file | Email address on file |
| 13286821 | Name on file | Email address on file |
| 13260952 | Name on file | Email address on file |
| 13962028 | Name on file | Email address on file |
| 13259238 | Name on file | Email address on file |
| 13929377 | Name on file | Email address on file |
| 14686292 | Name on file | Email address on file |
| 13204972 | Name on file | Email address on file |
| 14011715 | Name on file | Email address on file |
| 14242704 | Name on file | Email address on file |
| 13301956 | Name on file | Email address on file |
| 14076997 | Name on file | Email address on file |
| 14636127 | Name on file | Email address on file |
| 14588143 | Name on file | Email address on file |
| 14542552 | Name on file | Email address on file |
| 14588143 | Name on file | Email address on file |
| 14189052 | Name on file | Email address on file |
| 13386512 | Name on file | Email address on file |
| 14464151 | Name on file | Email address on file |
| 13218972 | Name on file | Email address on file |
| 13415088 | Name on file | Email address on file |
| 14415863 | Name on file | Email address on file |
| 13438324 | Name on file | Email address on file |
| 13397383 | Name on file | Email address on file |
| 16864098 | Name on file | Email address on file |
| 13528285 | Name on file | Email address on file |
| 14188182 | Name on file | Email address on file |
| 13560107 | Name on file | Email address on file |
| 18237725 | Name on file | Email address on file |
| 13922972 | Name on file | Email address on file |
| 13910090 | Name on file | Email address on file |
| 13539907 | Name on file | Email address on file |
| 13322798 | Name on file | Email address on file |
| 13969193 | Name on file | Email address on file |
| 14000941 | Name on file | Email address on file |
| 16866027 | Name on file | Email address on file |
| 14466584 | Name on file | Email address on file |
| 13184438 | Name on file | Email address on file |
| 14651076 | Name on file | Email address on file |
| 13552323 | Name on file | Email address on file |
| 13497356 | Name on file | Email address on file |
| 13891172 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13535071 | Name on file | Email address on file |
| 14090324 | Name on file | Email address on file |
| 14474422 | Name on file | Email address on file |
| 13563926 | Name on file | Email address on file |
| 13947763 | Name on file | Email address on file |
| 14263652 | Name on file | Email address on file |
| 14285987 | Name on file | Email address on file |
| 13505831 | Name on file | Email address on file |
| 15059328 | Name on file | Email address on file |
| 14266874 | Name on file | Email address on file |
| 14329145 | Name on file | Email address on file |
| 13894631 | Name on file | Email address on file |
| 13381669 | Name on file | Email address on file |
| 14684081 | Name on file | Email address on file |
| 13483876 | Name on file | Email address on file |
| 14386737 | Name on file | Email address on file |
| 14231045 | Name on file | Email address on file |
| 14518187 | Name on file | Email address on file |
| 14001514 | Name on file | Email address on file |
| 13539130 | Name on file | Email address on file |
| 13191371 | Name on file | Email address on file |
| 14150160 | Name on file | Email address on file |
| 13630687 | Name on file | Email address on file |
| 14337298 | Name on file | Email address on file |
| 13763219 | Name on file | Email address on file |
| 13907926 | Name on file | Email address on file |
| 14535431 | Name on file | Email address on file |
| 13400360 | Name on file | Email address on file |
| 13872528 | Name on file | Email address on file |
| 14126170 | Name on file | Email address on file |
| 14067199 | Name on file | Email address on file |
| 14656419 | Name on file | Email address on file |
| 14556019 | Name on file | Email address on file |
| 14186641 | Name on file | Email address on file |
| 14030305 | Name on file | Email address on file |
| 13750883 | Name on file | Email address on file |
| 14988767 | Name on file | Email address on file |
| 13568949 | Name on file | Email address on file |
| 13314955 | Name on file | Email address on file |
| 13995278 | Name on file | Email address on file |
| 14622332 | Name on file | Email address on file |
| 14124502 | Name on file | Email address on file |
| 14513212 | Name on file | Email address on file |
| 14078498 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13674906 | Name on file | Email address on file |
| 14182002 | Name on file | Email address on file |
| 13206626 | Name on file | Email address on file |
| 13339127 | Name on file | Email address on file |
| 13203772 | Name on file | Email address on file |
| 15190234 | Name on file | Email address on file |
| 15190234 | Name on file | Email address on file |
| 14126418 | Name on file | Email address on file |
| 14555109 | Name on file | Email address on file |
| 14630285 | Name on file | Email address on file |
| 15242996 | Name on file | Email address on file |
| 13459048 | Name on file | Email address on file |
| 15017612 | Name on file | Email address on file |
| 13675969 | Name on file | Email address on file |
| 13866312 | Name on file | Email address on file |
| 13250910 | Name on file | Email address on file |
| 13541832 | Name on file | Email address on file |
| 14126109 | Name on file | Email address on file |
| 14355599 | Name on file | Email address on file |
| 13616082 | Name on file | Email address on file |
| 13699551 | Name on file | Email address on file |
| 14409852 | Name on file | Email address on file |
| 13978328 | Name on file | Email address on file |
| 14400033 | Name on file | Email address on file |
| 14245164 | Name on file | Email address on file |
| 14427105 | Name on file | Email address on file |
| 13596599 | Name on file | Email address on file |
| 14106983 | Name on file | Email address on file |
| 14333291 | Name on file | Email address on file |
| 13988041 | Name on file | Email address on file |
| 13200429 | Name on file | Email address on file |
| 14552667 | Name on file | Email address on file |
| 13395179 | Name on file | Email address on file |
| 14047136 | Name on file | Email address on file |
| 13434909 | Name on file | Email address on file |
| 16848447 | Name on file | Email address on file |
| 13191368 | Name on file | Email address on file |
| 14319261 | Name on file | Email address on file |
| 18981136 | Name on file | Email address on file |
| 13347428 | Name on file | Email address on file |
| 14620602 | Name on file | Email address on file |
| 14620602 | Name on file | Email address on file |
| 14625513 | Name on file | Email address on file |
| 14625513 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13334276 | Name on file | Email address on file |
| 13477430 | Name on file | Email address on file |
| 15113314 | Name on file | Email address on file |
| 13251072 | Name on file | Email address on file |
| 15074930 | Name on file | Email address on file |
| 13782982 | Name on file | Email address on file |
| 13427686 | Name on file | Email address on file |
| 14334816 | Name on file | Email address on file |
| 14601905 | Name on file | Email address on file |
| 14077244 | Name on file | Email address on file |
| 14588700 | Name on file | Email address on file |
| 14588700 | Name on file | Email address on file |
| 14401930 | Name on file | Email address on file |
| 13730983 | Name on file | Email address on file |
| 14381746 | Name on file | Email address on file |
| 14451812 | Name on file | Email address on file |
| 13804653 | Name on file | Email address on file |
| 13712171 | Name on file | Email address on file |
| 13355329 | Name on file | Email address on file |
| 14505130 | Name on file | Email address on file |
| 14525591 | Name on file | Email address on file |
| 13714261 | Name on file | Email address on file |
| 14272428 | Name on file | Email address on file |
| 14223302 | Name on file | Email address on file |
| 14685478 | Name on file | Email address on file |
| 14355334 | Name on file | Email address on file |
| 14683131 | Name on file | Email address on file |
| 14683131 | Name on file | Email address on file |
| 13257040 | Name on file | Email address on file |
| 13641823 | Name on file | Email address on file |
| 13345316 | Name on file | Email address on file |
| 13850509 | Name on file | Email address on file |
| 14335357 | Name on file | Email address on file |
| 13701880 | Name on file | Email address on file |
| 14596613 | Name on file | Email address on file |
| 14254387 | Name on file | Email address on file |
| 13725923 | Name on file | Email address on file |
| 14648377 | Name on file | Email address on file |
| 14580186 | Name on file | Email address on file |
| 14191423 | Name on file | Email address on file |
| 14441699 | Name on file | Email address on file |
| 19007990 | Name on file | Email address on file |
| 18261948 | Name on file | Email address on file |
| 15066394 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15056369 | Name on file | Email address on file |
| 15006312 | Name on file | Email address on file |
| 15013001 | Name on file | Email address on file |
| 14967773 | Name on file | Email address on file |
| 15170575 | Name on file | Email address on file |
| 15264330 | Name on file | Email address on file |
| 15288610 | Name on file | Email address on file |
| 15288610 | Name on file | Email address on file |
| 15250866 | Name on file | Email address on file |
| 15071479 | Name on file | Email address on file |
| 15021356 | Name on file | Email address on file |
| 15021356 | Name on file | Email address on file |
| 15202746 | Name on file | Email address on file |
| 15202746 | Name on file | Email address on file |
| 15082015 | Name on file | Email address on file |
| 15110450 | Name on file | Email address on file |
| 15269516 | Name on file | Email address on file |
| 15018966 | Name on file | Email address on file |
| 15105578 | Name on file | Email address on file |
| 15016779 | Name on file | Email address on file |
| 15041937 | Name on file | Email address on file |
| 14963619 | Name on file | Email address on file |
| 15034193 | Name on file | Email address on file |
| 14957002 | Name on file | Email address on file |
| 13465172 | Name on file | Email address on file |
| 15267111 | Name on file | Email address on file |
| 15105841 | Name on file | Email address on file |
| 13211460 | Name on file | Email address on file |
| 15192570 | Name on file | Email address on file |
| 15142862 | Name on file | Email address on file |
| 15076796 | Name on file | Email address on file |
| 15147341 | Name on file | Email address on file |
| 13736835 | Name on file | Email address on file |
| 14446298 | Name on file | Email address on file |
| 15046291 | Name on file | Email address on file |
| 19008841 | Name on file | Email address on file |
| 14895782 | Name on file | Email address on file |
| 14588077 | Name on file | Email address on file |
| 16849497 | Name on file | Email address on file |
| 13237637 | Name on file | Email address on file |
| 15009620 | Name on file | Email address on file |
| 15072822 | Name on file | Email address on file |
| 18297758 | Name on file | Email address on file |
| 18293469 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14492223 | Name on file | Email address on file |
| 14269145 | Name on file | Email address on file |
| 15230375 | Name on file | Email address on file |
| 13758095 | Name on file | Email address on file |
| 14007280 | Name on file | Email address on file |
| 18297786 | Name on file | Email address on file |
| 19019958 | Name on file | Email address on file |
| 18306881 | Name on file | Email address on file |
| 18245704 | Name on file | Email address on file |
| 18339060 | Name on file | Email address on file |
| 18960818 | Name on file | Email address on file |
| 15259031 | Name on file | Email address on file |
| 15027627 | Name on file | Email address on file |
| 18286130 | Name on file | Email address on file |
| 12332147 | Name on file | Email address on file |
| 18979100 | Name on file | Email address on file |
| 13269759 | Name on file | Email address on file |
| 13236024 | Name on file | Email address on file |
| 13802632 | Name on file | Email address on file |
| 13415866 | Name on file | Email address on file |
| 14103449 | Name on file | Email address on file |
| 13734866 | Name on file | Email address on file |
| 13395773 | Name on file | Email address on file |
| 13690531 | Name on file | Email address on file |
| 14272302 | Name on file | Email address on file |
| 13366111 | Name on file | Email address on file |
| 18305022 | Name on file | Email address on file |
| 15192065 | Name on file | Email address on file |
| 14902993 | Name on file | Email address on file |
| 15021789 | Name on file | Email address on file |
| 15146372 | Name on file | Email address on file |
| 15258089 | Name on file | Email address on file |
| 19016271 | Name on file | Email address on file |
| 14962550 | Name on file | Email address on file |
| 15106338 | Name on file | Email address on file |
| 14598908 | Name on file | Email address on file |
| 13813640 | Name on file | Email address on file |
| 15288931 | Name on file | Email address on file |
| 14534500 | Name on file | Email address on file |
| 19020679 | Name on file | Email address on file |
| 19020733 | Name on file | Email address on file |
| 14611667 | Name on file | Email address on file |
| 19174843 | Name on file | Email address on file |
| 13513781 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18950617 | Name on file | Email address on file |
| 18955813 | Name on file | Email address on file |
| 18244192 | Name on file | Email address on file |
| 13674687 | Name on file | Email address on file |
| 14605460 | Name on file | Email address on file |
| 13500927 | Name on file | Email address on file |
| 13694303 | Name on file | Email address on file |
| 19022472 | Name on file | Email address on file |
| 14424236 | Name on file | Email address on file |
| 14424236 | Name on file | Email address on file |
| 14359343 | Name on file | Email address on file |
| 14429236 | Name on file | Email address on file |
| 13424814 | Name on file | Email address on file |
| 18272223 | Name on file | Email address on file |
| 18247598 | Name on file | Email address on file |
| 18264221 | Name on file | Email address on file |
| 13159512 | Name on file | Email address on file |
| 15081652 | Name on file | Email address on file |
| 18998263 | Name on file | Email address on file |
| 18963834 | Name on file | Email address on file |
| 15130501 | Name on file | Email address on file |
| 14896292 | Name on file | Email address on file |
| 14989552 | Name on file | Email address on file |
| 14632917 | Name on file | Email address on file |
| 14484896 | Name on file | Email address on file |
| 14139229 | Name on file | Email address on file |
| 13683023 | Name on file | Email address on file |
| 14029854 | Name on file | Email address on file |
| 14552738 | Name on file | Email address on file |
| 14258391 | Name on file | Email address on file |
| 16849508 | Name on file | Email address on file |
| 14354386 | Name on file | Email address on file |
| 13313350 | Name on file | Email address on file |
| 13673728 | Name on file | Email address on file |
| 13249492 | Name on file | Email address on file |
| 13470634 | Name on file | Email address on file |
| 13663700 | Name on file | Email address on file |
| 14106619 | Name on file | Email address on file |
| 13391123 | Name on file | Email address on file |
| 14461546 | Name on file | Email address on file |
| 14560082 | Name on file | Email address on file |
| 13195293 | Name on file | Email address on file |
| 14637090 | Name on file | Email address on file |
| 13910921 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13778945 | Name on file | Email address on file |
| 16851335 | Name on file | Email address on file |
| 16852775 | Name on file | Email address on file |
| 15190827 | Name on file | Email address on file |
| 14645241 | Name on file | Email address on file |
| 14645241 | Name on file | Email address on file |
| 13692939 | Name on file | Email address on file |
| 14664025 | Name on file | Email address on file |
| 14664025 | Name on file | Email address on file |
| 13581673 | Name on file | Email address on file |
| 13683078 | Name on file | Email address on file |
| 13848449 | Name on file | Email address on file |
| 14635316 | Name on file | Email address on file |
| 14635316 | Name on file | Email address on file |
| 13614186 | Name on file | Email address on file |
| 14621014 | Name on file | Email address on file |
| 14621014 | Name on file | Email address on file |
| 13552302 | Name on file | Email address on file |
| 14630311 | Name on file | Email address on file |
| 14630311 | Name on file | Email address on file |
| 14041605 | Name on file | Email address on file |
| 14623406 | Name on file | Email address on file |
| 14623406 | Name on file | Email address on file |
| 14596934 | Name on file | Email address on file |
| 13630147 | Name on file | Email address on file |
| 16848802 | Name on file | Email address on file |
| 13769075 | Name on file | Email address on file |
| 13809676 | Name on file | Email address on file |
| 14657034 | Name on file | Email address on file |
| 13896886 | Name on file | Email address on file |
| 13920760 | Name on file | Email address on file |
| 13900824 | Name on file | Email address on file |
| 14256420 | Name on file | Email address on file |
| 14602016 | Name on file | Email address on file |
| 13786313 | Name on file | Email address on file |
| 14205598 | Name on file | Email address on file |
| 14446217 | Name on file | Email address on file |
| 13438325 | Name on file | Email address on file |
| 14613830 | Name on file | Email address on file |
| 15407027 | Name on file | Email address on file |
| 13225072 | Name on file | Email address on file |
| 13487524 | Name on file | Email address on file |
| 13221110 | Name on file | Email address on file |
| 14051017 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14225937 | Name on file | Email address on file |
| 14642091 | Name on file | Email address on file |
| 14642091 | Name on file | Email address on file |
| 14365288 | Name on file | Email address on file |
| 13760697 | Name on file | Email address on file |
| 16849545 | Name on file | Email address on file |
| 15360011 | Name on file | Email address on file |
| 13807261 | Name on file | Email address on file |
| 13464654 | Name on file | Email address on file |
| 16865151 | Name on file | Email address on file |
| 13516316 | Name on file | Email address on file |
| 14194103 | Name on file | Email address on file |
| 13702984 | Name on file | Email address on file |
| 13237810 | Name on file | Email address on file |
| 14462910 | Name on file | Email address on file |
| 14554161 | Name on file | Email address on file |
| 13312482 | Name on file | Email address on file |
| 14686748 | Name on file | Email address on file |
| 16849737 | Name on file | Email address on file |
| 14586420 | Name on file | Email address on file |
| 13613419 | Name on file | Email address on file |
| 13869161 | Name on file | Email address on file |
| 13914837 | Name on file | Email address on file |
| 14556360 | Name on file | Email address on file |
| 16854176 | Name on file | Email address on file |
| 13870840 | Name on file | Email address on file |
| 14154304 | Name on file | Email address on file |
| 14682787 | Name on file | Email address on file |
| 13646815 | Name on file | Email address on file |
| 14533770 | Name on file | Email address on file |
| 14637309 | Name on file | Email address on file |
| 15277798 | Name on file | Email address on file |
| 14647821 | Name on file | Email address on file |
| 13264399 | Name on file | Email address on file |
| 18953644 | Name on file | Email address on file |
| 18331916 | Name on file | Email address on file |
| 15261127 | Name on file | Email address on file |
| 15291024 | Name on file | Email address on file |
| 15291024 | Name on file | Email address on file |
| 15122830 | Name on file | Email address on file |
| 14404969 | Name on file | Email address on file |
| 13582130 | Name on file | Email address on file |
| 13586637 | Name on file | Email address on file |
| 13413888 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14250954 | Name on file | Email address on file |
| 16848848 | Name on file | Email address on file |
| 13878140 | Name on file | Email address on file |
| 13414248 | Name on file | Email address on file |
| 14057669 | Name on file | Email address on file |
| 13740235 | Name on file | Email address on file |
| 14268418 | Name on file | Email address on file |
| 13140051 | Name on file | Email address on file |
| 14624555 | Name on file | Email address on file |
| 13338462 | Name on file | Email address on file |
| 14215397 | Name on file | Email address on file |
| 13387744 | Name on file | Email address on file |
| 13934695 | Name on file | Email address on file |
| 14590791 | Name on file | Email address on file |
| 13296566 | Name on file | Email address on file |
| 13487480 | Name on file | Email address on file |
| 13645820 | Name on file | Email address on file |
| 14303913 | Name on file | Email address on file |
| 13923714 | Name on file | Email address on file |
| 13193659 | Name on file | Email address on file |
| 13480671 | Name on file | Email address on file |
| 16849661 | Name on file | Email address on file |
| 13338572 | Name on file | Email address on file |
| 14270710 | Name on file | Email address on file |
| 16858311 | Name on file | Email address on file |
| 15155847 | Name on file | Email address on file |
| 14939411 | Name on file | Email address on file |
| 18270533 | Name on file | Email address on file |
| 13436935 | Name on file | Email address on file |
| 19005332 | Name on file | Email address on file |
| 14153745 | Name on file | Email address on file |
| 14091671 | Name on file | Email address on file |
| 15037219 | Name on file | Email address on file |
| 13430289 | Name on file | Email address on file |
| 13591128 | Name on file | Email address on file |
| 19002800 | Name on file | Email address on file |
| 18308695 | Name on file | Email address on file |
| 18308186 | Name on file | Email address on file |
| 18308585 | Name on file | Email address on file |
| 14633489 | Name on file | Email address on file |
| 14090980 | Name on file | Email address on file |
| 13218207 | Name on file | Email address on file |
| 18298498 | Name on file | Email address on file |
| 18246930 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13465089 | Name on file | Email address on file |
| 18259003 | Name on file | Email address on file |
| 13770593 | Name on file | Email address on file |
| 18940451 | Name on file | Email address on file |
| 13148122 | Name on file | Email address on file |
| 13772870 | Name on file | Email address on file |
| 13660945 | Name on file | Email address on file |
| 18309317 | Name on file | Email address on file |
| 18953129 | Name on file | Email address on file |
| 15150146 | Name on file | Email address on file |
| 13799531 | Name on file | Email address on file |
| 18962406 | Name on file | Email address on file |
| 18285629 | Name on file | Email address on file |
| 15281607 | Name on file | Email address on file |
| 13956103 | Name on file | Email address on file |
| 15086432 | Name on file | Email address on file |
| 18969269 | Name on file | Email address on file |
| 13635510 | Name on file | Email address on file |
| 14601453 | Name on file | Email address on file |
| 14596769 | Name on file | Email address on file |
| 13192194 | Name on file | Email address on file |
| 18946781 | Name on file | Email address on file |
| 14486097 | Name on file | Email address on file |
| 13471764 | Name on file | Email address on file |
| 19174889 | Name on file | Email address on file |
| 14237848 | Name on file | Email address on file |
| 14330060 | Name on file | Email address on file |
| 15108637 | Name on file | Email address on file |
| 14294726 | Name on file | Email address on file |
| 13412698 | Name on file | Email address on file |
| 14126638 | Name on file | Email address on file |
| 13821321 | Name on file | Email address on file |
| 15196527 | Name on file | Email address on file |
| 13632302 | Name on file | Email address on file |
| 14528589 | Name on file | Email address on file |
| 15378337 | Name on file | Email address on file |
| 13227251 | Name on file | Email address on file |
| 14642661 | Name on file | Email address on file |
| 13571166 | Name on file | Email address on file |
| 14484492 | Name on file | Email address on file |
| 13925324 | Name on file | Email address on file |
| 13420003 | Name on file | Email address on file |
| 13809532 | Name on file | Email address on file |
| 13840799 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13218715 | Name on file | Email address on file |
| 13895141 | Name on file | Email address on file |
| 13910299 | Name on file | Email address on file |
| 14303088 | Name on file | Email address on file |
| 14048839 | Name on file | Email address on file |
| 14942025 | Name on file | Email address on file |
| 15028311 | Name on file | Email address on file |
| 13937377 | Name on file | Email address on file |
| 14643311 | Name on file | Email address on file |
| 15192346 | Name on file | Email address on file |
| 14061843 | Name on file | Email address on file |
| 13431102 | Name on file | Email address on file |
| 14253035 | Name on file | Email address on file |
| 13602399 | Name on file | Email address on file |
| 15405984 | Name on file | Email address on file |
| 14028665 | Name on file | Email address on file |
| 15088704 | Name on file | Email address on file |
| 14365714 | Name on file | Email address on file |
| 14287456 | Name on file | Email address on file |
| 13862396 | Name on file | Email address on file |
| 14215842 | Name on file | Email address on file |
| 15401290 | Name on file | Email address on file |
| 18288969 | Name on file | Email address on file |
| 13738396 | Name on file | Email address on file |
| 18970886 | Name on file | Email address on file |
| 18971033 | Name on file | Email address on file |
| 14178312 | Name on file | Email address on file |
| 13409331 | Name on file | Email address on file |
| 14618349 | Name on file | Email address on file |
| 14618349 | Name on file | Email address on file |
| 18253213 | Name on file | Email address on file |
| 18331561 | Name on file | Email address on file |
| 13551147 | Name on file | Email address on file |
| 13202881 | Name on file | Email address on file |
| 14608595 | Name on file | Email address on file |
| 13220949 | Name on file | Email address on file |
| 13257172 | Name on file | Email address on file |
| 13905695 | Name on file | Email address on file |
| 13325517 | Name on file | Email address on file |
| 14649813 | Name on file | Email address on file |
| 13206522 | Name on file | Email address on file |
| 14192221 | Name on file | Email address on file |
| 14645093 | Name on file | Email address on file |
| 13927123 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14266930 | Name on file | Email address on file |
| 13926687 | Name on file | Email address on file |
| 13794295 | Name on file | Email address on file |
| 14428439 | Name on file | Email address on file |
| 18982260 | Name on file | Email address on file |
| 18283394 | Name on file | Email address on file |
| 14496223 | Name on file | Email address on file |
| 14625879 | Name on file | Email address on file |
| 18257435 | Name on file | Email address on file |
| 18978505 | Name on file | Email address on file |
| 18323749 | Name on file | Email address on file |
| 20632559 | Name on file | Email address on file |
| 19009251 | Name on file | Email address on file |
| 20623425 | Name on file | Email address on file |
| 18260033 | Name on file | Email address on file |
| 15166270 | Name on file | Email address on file |
| 12108358 | Name on file | Email address on file |
| 14985589 | Name on file | Email address on file |
| 14045783 | Name on file | Email address on file |
| 14335493 | Name on file | Email address on file |
| 14335493 | Name on file | Email address on file |
| 13662290 | Name on file | Email address on file |
| 14559329 | Name on file | Email address on file |
| 14063587 | Name on file | Email address on file |
| 14164696 | Name on file | Email address on file |
| 14492050 | Name on file | Email address on file |
| 14372223 | Name on file | Email address on file |
| 16851530 | Name on file | Email address on file |
| 13336421 | Name on file | Email address on file |
| 14397951 | Name on file | Email address on file |
| 15096542 | Name on file | Email address on file |
| 14197270 | Name on file | Email address on file |
| 19169490 | Name on file | Email address on file |
| 13505297 | Name on file | Email address on file |
| 13619441 | Name on file | Email address on file |
| 13698457 | Name on file | Email address on file |
| 14675116 | Name on file | Email address on file |
| 13584513 | Name on file | Email address on file |
| 14090510 | Name on file | Email address on file |
| 13389432 | Name on file | Email address on file |
| 14484205 | Name on file | Email address on file |
| 14484205 | Name on file | Email address on file |
| 13893026 | Name on file | Email address on file |
| 13558520 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13322810 | Name on file | Email address on file |
| 14164998 | Name on file | Email address on file |
| 14490852 | Name on file | Email address on file |
| 15282018 | Name on file | Email address on file |
| 15282018 | Name on file | Email address on file |
| 14133008 | Name on file | Email address on file |
| 13544726 | Name on file | Email address on file |
| 13322809 | Name on file | Email address on file |
| 13968198 | Name on file | Email address on file |
| 14147442 | Name on file | Email address on file |
| 14177611 | Name on file | Email address on file |
| 13669135 | Name on file | Email address on file |
| 15281540 | Name on file | Email address on file |
| 14194082 | Name on file | Email address on file |
| 14496837 | Name on file | Email address on file |
| 13398535 | Name on file | Email address on file |
| 13176721 | Name on file | Email address on file |
| 13372400 | Name on file | Email address on file |
| 14064614 | Name on file | Email address on file |
| 13336959 | Name on file | Email address on file |
| 14153316 | Name on file | Email address on file |
| 14427759 | Name on file | Email address on file |
| 14015920 | Name on file | Email address on file |
| 14667819 | Name on file | Email address on file |
| 14330004 | Name on file | Email address on file |
| 13778377 | Name on file | Email address on file |
| 13604092 | Name on file | Email address on file |
| 13677600 | Name on file | Email address on file |
| 14036640 | Name on file | Email address on file |
| 13389067 | Name on file | Email address on file |
| 14685622 | Name on file | Email address on file |
| 18331985 | Name on file | Email address on file |
| 18309752 | Name on file | Email address on file |
| 15395949 | Name on file | Email address on file |
| 14399919 | Name on file | Email address on file |
| 14359525 | Name on file | Email address on file |
| 13611785 | Name on file | Email address on file |
| 13482583 | Name on file | Email address on file |
| 18279028 | Name on file | Email address on file |
| 18307760 | Name on file | Email address on file |
| 14901346 | Name on file | Email address on file |
| 14901346 | Name on file | Email address on file |
| 13254190 | Name on file | Email address on file |
| 18264187 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16867563 | Name on file | Email address on file |
| 18265490 | Name on file | Email address on file |
| 15282838 | Name on file | Email address on file |
| 18298792 | Name on file | Email address on file |
| 18247122 | Name on file | Email address on file |
| 13167188 | Name on file | Email address on file |
| 13153388 | Name on file | Email address on file |
| 14454455 | Name on file | Email address on file |
| 13794157 | Name on file | Email address on file |
| 14202415 | Name on file | Email address on file |
| 15195799 | Name on file | Email address on file |
| 14935905 | Name on file | Email address on file |
| 13544909 | Name on file | Email address on file |
| 18309209 | Name on file | Email address on file |
| 18244896 | Name on file | Email address on file |
| 18249761 | Name on file | Email address on file |
| 19009446 | Name on file | Email address on file |
| 15147527 | Name on file | Email address on file |
| 15271282 | Name on file | Email address on file |
| 18970577 | Name on file | Email address on file |
| 13565947 | Name on file | Email address on file |
| 14361336 | Name on file | Email address on file |
| 13487992 | Name on file | Email address on file |
| 14682570 | Name on file | Email address on file |
| 14682570 | Name on file | Email address on file |
| 18276004 | Name on file | Email address on file |
| 18254479 | Name on file | Email address on file |
| 18305685 | Name on file | Email address on file |
| 14260012 | Name on file | Email address on file |
| 15232170 | Name on file | Email address on file |
| 13261486 | Name on file | Email address on file |
| 18289677 | Name on file | Email address on file |
| 15292921 | Name on file | Email address on file |
| 15292921 | Name on file | Email address on file |
| 14418922 | Name on file | Email address on file |
| 18263680 | Name on file | Email address on file |
| 18267756 | Name on file | Email address on file |
| 14531399 | Name on file | Email address on file |
| 14285274 | Name on file | Email address on file |
| 15005469 | Name on file | Email address on file |
| 14343196 | Name on file | Email address on file |
| 13797282 | Name on file | Email address on file |
| 18980720 | Name on file | Email address on file |
| 14940811 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18249188 | Name on file | Email address on file |
| 18980248 | Name on file | Email address on file |
| 14988429 | Name on file | Email address on file |
| 14193585 | Name on file | Email address on file |
| 14449568 | Name on file | Email address on file |
| 18251461 | Name on file | Email address on file |
| 14498752 | Name on file | Email address on file |
| 18331095 | Name on file | Email address on file |
| 13343593 | Name on file | Email address on file |
| 15389575 | Name on file | Email address on file |
| 18981951 | Name on file | Email address on file |
| 18284963 | Name on file | Email address on file |
| 13889365 | Name on file | Email address on file |
| 19008634 | Name on file | Email address on file |
| 13926765 | Name on file | Email address on file |
| 15033143 | Name on file | Email address on file |
| 19017020 | Name on file | Email address on file |
| 13256996 | Name on file | Email address on file |
| 19174670 | Name on file | Email address on file |
| 18238178 | Name on file | Email address on file |
| 15199670 | Name on file | Email address on file |
| 10546947 | Name on file | Email address on file |
| 15286344 | Name on file | Email address on file |
| 15286344 | Name on file | Email address on file |
| 18955793 | Name on file | Email address on file |
| 13341862 | Name on file | Email address on file |
| 14239567 | Name on file | Email address on file |
| 13515246 | Name on file | Email address on file |
| 18332522 | Name on file | Email address on file |
| 18328438 | Name on file | Email address on file |
| 18969118 | Name on file | Email address on file |
| 15237821 | Name on file | Email address on file |
| 14907401 | Name on file | Email address on file |
| 18965987 | Name on file | Email address on file |
| 15282947 | Name on file | Email address on file |
| 15282947 | Name on file | Email address on file |
| 15207295 | Name on file | Email address on file |
| 15135971 | Name on file | Email address on file |
| 13192578 | Name on file | Email address on file |
| 15274381 | Name on file | Email address on file |
| 15166849 | Name on file | Email address on file |
| 15285510 | Name on file | Email address on file |
| 15285510 | Name on file | Email address on file |
| 15121319 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15109077 | Name on file | Email address on file |
| 15279559 | Name on file | Email address on file |
| 14967912 | Name on file | Email address on file |
| 14935382 | Name on file | Email address on file |
| 14986322 | Name on file | Email address on file |
| 15273408 | Name on file | Email address on file |
| 14355514 | Name on file | Email address on file |
| 13857774 | Name on file | Email address on file |
| 13810311 | Name on file | Email address on file |
| 14464139 | Name on file | Email address on file |
| 13282464 | Name on file | Email address on file |
| 13635700 | Name on file | Email address on file |
| 15268533 | Name on file | Email address on file |
| 13495428 | Name on file | Email address on file |
| 13847045 | Name on file | Email address on file |
| 13814939 | Name on file | Email address on file |
| 13464704 | Name on file | Email address on file |
| 13930804 | Name on file | Email address on file |
| 13827116 | Name on file | Email address on file |
| 14196511 | Name on file | Email address on file |
| 15222735 | Name on file | Email address on file |
| 13559532 | Name on file | Email address on file |
| 13823359 | Name on file | Email address on file |
| 13907640 | Name on file | Email address on file |
| 15016917 | Name on file | Email address on file |
| 14031338 | Name on file | Email address on file |
| 14602929 | Name on file | Email address on file |
| 14635635 | Name on file | Email address on file |
| 14156018 | Name on file | Email address on file |
| 15366246 | Name on file | Email address on file |
| 14620612 | Name on file | Email address on file |
| 14589761 | Name on file | Email address on file |
| 14589761 | Name on file | Email address on file |
| 14990559 | Name on file | Email address on file |
| 15206992 | Name on file | Email address on file |
| 14092667 | Name on file | Email address on file |
| 14264771 | Name on file | Email address on file |
| 15038319 | Name on file | Email address on file |
| 13893044 | Name on file | Email address on file |
| 13585717 | Name on file | Email address on file |
| 14580218 | Name on file | Email address on file |
| 15043582 | Name on file | Email address on file |
| 13957655 | Name on file | Email address on file |
| 18242326 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13813693 | Name on file | Email address on file |
| 13149354 | Name on file | Email address on file |
| 14496909 | Name on file | Email address on file |
| 14651481 | Name on file | Email address on file |
| 14651481 | Name on file | Email address on file |
| 13983211 | Name on file | Email address on file |
| 14627774 | Name on file | Email address on file |
| 13637330 | Name on file | Email address on file |
| 13556708 | Name on file | Email address on file |
| 14430510 | Name on file | Email address on file |
| 14037673 | Name on file | Email address on file |
| 15410674 | Name on file | Email address on file |
| 14596571 | Name on file | Email address on file |
| 13541481 | Name on file | Email address on file |
| 14684358 | Name on file | Email address on file |
| 14684358 | Name on file | Email address on file |
| 14617121 | Name on file | Email address on file |
| 14617121 | Name on file | Email address on file |
| 14204372 | Name on file | Email address on file |
| 13739471 | Name on file | Email address on file |
| 14169546 | Name on file | Email address on file |
| 13753706 | Name on file | Email address on file |
| 13331629 | Name on file | Email address on file |
| 13547046 | Name on file | Email address on file |
| 14293340 | Name on file | Email address on file |
| 14630944 | Name on file | Email address on file |
| 14630944 | Name on file | Email address on file |
| 14969088 | Name on file | Email address on file |
| 13328358 | Name on file | Email address on file |
| 13676696 | Name on file | Email address on file |
| 13580429 | Name on file | Email address on file |
| 14669874 | Name on file | Email address on file |
| 14613846 | Name on file | Email address on file |
| 14063596 | Name on file | Email address on file |
| 14221591 | Name on file | Email address on file |
| 13408709 | Name on file | Email address on file |
| 13431560 | Name on file | Email address on file |
| 18962224 | Name on file | Email address on file |
| 13245309 | Name on file | Email address on file |
| 13376316 | Name on file | Email address on file |
| 14559635 | Name on file | Email address on file |
| 14618615 | Name on file | Email address on file |
| 13956123 | Name on file | Email address on file |
| 14044973 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13665711 | Name on file | Email address on file |
| 13804108 | Name on file | Email address on file |
| 13663707 | Name on file | Email address on file |
| 13359315 | Name on file | Email address on file |
| 14443106 | Name on file | Email address on file |
| 13892710 | Name on file | Email address on file |
| 14210949 | Name on file | Email address on file |
| 15155110 | Name on file | Email address on file |
| 14942809 | Name on file | Email address on file |
| 14551694 | Name on file | Email address on file |
| 14243994 | Name on file | Email address on file |
| 14225206 | Name on file | Email address on file |
| 14628684 | Name on file | Email address on file |
| 14618631 | Name on file | Email address on file |
| 14618631 | Name on file | Email address on file |
| 14660079 | Name on file | Email address on file |
| 14607044 | Name on file | Email address on file |
| 14941783 | Name on file | Email address on file |
| 13511473 | Name on file | Email address on file |
| 14595798 | Name on file | Email address on file |
| 14002705 | Name on file | Email address on file |
| 13765610 | Name on file | Email address on file |
| 14584450 | Name on file | Email address on file |
| 14584450 | Name on file | Email address on file |
| 14200417 | Name on file | Email address on file |
| 13331296 | Name on file | Email address on file |
| 13477666 | Name on file | Email address on file |
| 14174251 | Name on file | Email address on file |
| 13144638 | Name on file | Email address on file |
| 13519469 | Name on file | Email address on file |
| 13552838 | Name on file | Email address on file |
| 14166735 | Name on file | Email address on file |
| 13709110 | Name on file | Email address on file |
| 13277631 | Name on file | Email address on file |
| 14255899 | Name on file | Email address on file |
| 15410002 | Name on file | Email address on file |
| 13831562 | Name on file | Email address on file |
| 13619941 | Name on file | Email address on file |
| 13660061 | Name on file | Email address on file |
| 13517564 | Name on file | Email address on file |
| 14070235 | Name on file | Email address on file |
| 13488589 | Name on file | Email address on file |
| 14604939 | Name on file | Email address on file |
| 14604939 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13865728 | Name on file | Email address on file |
| 13673814 | Name on file | Email address on file |
| 13819149 | Name on file | Email address on file |
| 13348795 | Name on file | Email address on file |
| 13301980 | Name on file | Email address on file |
| 13655103 | Name on file | Email address on file |
| 13612722 | Name on file | Email address on file |
| 13999060 | Name on file | Email address on file |
| 13807216 | Name on file | Email address on file |
| 13679508 | Name on file | Email address on file |
| 13975903 | Name on file | Email address on file |
| 14548745 | Name on file | Email address on file |
| 13584074 | Name on file | Email address on file |
| 14633394 | Name on file | Email address on file |
| 14633394 | Name on file | Email address on file |
| 13315170 | Name on file | Email address on file |
| 14072628 | Name on file | Email address on file |
| 14149398 | Name on file | Email address on file |
| 13223071 | Name on file | Email address on file |
| 13600480 | Name on file | Email address on file |
| 14281695 | Name on file | Email address on file |
| 13201074 | Name on file | Email address on file |
| 13265073 | Name on file | Email address on file |
| 18952796 | Name on file | Email address on file |
| 13910396 | Name on file | Email address on file |
| 14658971 | Name on file | Email address on file |
| 14658971 | Name on file | Email address on file |
| 13286360 | Name on file | Email address on file |
| 13990337 | Name on file | Email address on file |
| 14174323 | Name on file | Email address on file |
| 14069406 | Name on file | Email address on file |
| 13354702 | Name on file | Email address on file |
| 13958056 | Name on file | Email address on file |
| 13243804 | Name on file | Email address on file |
| 13172917 | Name on file | Email address on file |
| 13469892 | Name on file | Email address on file |
| 13199797 | Name on file | Email address on file |
| 13341631 | Name on file | Email address on file |
| 13220993 | Name on file | Email address on file |
| 13439531 | Name on file | Email address on file |
| 14617516 | Name on file | Email address on file |
| 13973889 | Name on file | Email address on file |
| 13376522 | Name on file | Email address on file |
| 13703054 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14099398 | Name on file | Email address on file |
| 13857123 | Name on file | Email address on file |
| 14351075 | Name on file | Email address on file |
| 13181360 | Name on file | Email address on file |
| 13251142 | Name on file | Email address on file |
| 14106275 | Name on file | Email address on file |
| 13365018 | Name on file | Email address on file |
| 14411671 | Name on file | Email address on file |
| 13438408 | Name on file | Email address on file |
| 14412347 | Name on file | Email address on file |
| 14422867 | Name on file | Email address on file |
| 14296030 | Name on file | Email address on file |
| 13738676 | Name on file | Email address on file |
| 13484119 | Name on file | Email address on file |
| 13730066 | Name on file | Email address on file |
| 14359833 | Name on file | Email address on file |
| 14129874 | Name on file | Email address on file |
| 14616497 | Name on file | Email address on file |
| 13372574 | Name on file | Email address on file |
| 13980600 | Name on file | Email address on file |
| 14221470 | Name on file | Email address on file |
| 13850267 | Name on file | Email address on file |
| 13973688 | Name on file | Email address on file |
| 13185393 | Name on file | Email address on file |
| 13795021 | Name on file | Email address on file |
| 14357177 | Name on file | Email address on file |
| 14197417 | Name on file | Email address on file |
| 13195696 | Name on file | Email address on file |
| 13373150 | Name on file | Email address on file |
| 14248499 | Name on file | Email address on file |
| 14317073 | Name on file | Email address on file |
| 14537543 | Name on file | Email address on file |
| 13509137 | Name on file | Email address on file |
| 13757185 | Name on file | Email address on file |
| 13717047 | Name on file | Email address on file |
| 13920953 | Name on file | Email address on file |
| 14368605 | Name on file | Email address on file |
| 13857469 | Name on file | Email address on file |
| 13898110 | Name on file | Email address on file |
| 13743592 | Name on file | Email address on file |
| 13891936 | Name on file | Email address on file |
| 13997365 | Name on file | Email address on file |
| 14621959 | Name on file | Email address on file |
| 13291876 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13355719 | Name on file | Email address on file |
| 15398044 | Name on file | Email address on file |
| 13926451 | Name on file | Email address on file |
| 13602707 | Name on file | Email address on file |
| 14605141 | Name on file | Email address on file |
| 13324266 | Name on file | Email address on file |
| 18244330 | Name on file | Email address on file |
| 18294212 | Name on file | Email address on file |
| 19023419 | Name on file | Email address on file |
| 18299990 | Name on file | Email address on file |
| 18984229 | Name on file | Email address on file |
| 22191392 | Name on file | Email address on file |
| 18258135 | Name on file | Email address on file |
| 22154728 | Name on file | Email address on file |
| 19023731 | Name on file | Email address on file |
| 18329417 | Name on file | Email address on file |
| 18272688 | Name on file | Email address on file |
| 19015417 | Name on file | Email address on file |
| 18269628 | Name on file | Email address on file |
| 18291014 | Name on file | Email address on file |
| 18290955 | Name on file | Email address on file |
| 18243738 | Name on file | Email address on file |
| 18248615 | Name on file | Email address on file |
| 18304487 | Name on file | Email address on file |
| 18284677 | Name on file | Email address on file |
| 18270668 | Name on file | Email address on file |
| 13072434 | Name on file | Email address on file |
| 20794220 | Name on file | Email address on file |
| 15090139 | Name on file | Email address on file |
| 15147896 | Name on file | Email address on file |
| 14932628 | Name on file | Email address on file |
| 14939605 | Name on file | Email address on file |
| 15216516 | Name on file | Email address on file |
| 13633260 | Name on file | Email address on file |
| 14924196 | Name on file | Email address on file |
| 15079881 | Name on file | Email address on file |
| 14977310 | Name on file | Email address on file |
| 15166055 | Name on file | Email address on file |
| 14902551 | Name on file | Email address on file |
| 15215166 | Name on file | Email address on file |
| 15274927 | Name on file | Email address on file |
| 15256393 | Name on file | Email address on file |
| 15080902 | Name on file | Email address on file |
| 14986207 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13167454 | Name on file | Email address on file |
| 15377557 | Name on file | Email address on file |
| 14948019 | Name on file | Email address on file |
| 14981379 | Name on file | Email address on file |
| 14967594 | Name on file | Email address on file |
| 15018058 | Name on file | Email address on file |
| 15211148 | Name on file | Email address on file |
| 13183847 | Name on file | Email address on file |
| 15256382 | Name on file | Email address on file |
| 15153173 | Name on file | Email address on file |
| 14931389 | Name on file | Email address on file |
| 15272293 | Name on file | Email address on file |
| 14094015 | Name on file | Email address on file |
| 14120871 | Name on file | Email address on file |
| 13568354 | Name on file | Email address on file |
| 15087687 | Name on file | Email address on file |
| 13721661 | Name on file | Email address on file |
| 14076549 | Name on file | Email address on file |
| 13468849 | Name on file | Email address on file |
| 13271150 | Name on file | Email address on file |
| 13388313 | Name on file | Email address on file |
| 14654085 | Name on file | Email address on file |
| 14654085 | Name on file | Email address on file |
| 13981339 | Name on file | Email address on file |
| 14679451 | Name on file | Email address on file |
| 13744341 | Name on file | Email address on file |
| 13912020 | Name on file | Email address on file |
| 13724552 | Name on file | Email address on file |
| 13900288 | Name on file | Email address on file |
| 13280814 | Name on file | Email address on file |
| 13903242 | Name on file | Email address on file |
| 15201943 | Name on file | Email address on file |
| 14546248 | Name on file | Email address on file |
| 14641063 | Name on file | Email address on file |
| 14621420 | Name on file | Email address on file |
| 13602922 | Name on file | Email address on file |
| 14659867 | Name on file | Email address on file |
| 13492897 | Name on file | Email address on file |
| 14161232 | Name on file | Email address on file |
| 13257948 | Name on file | Email address on file |
| 13340915 | Name on file | Email address on file |
| 13921548 | Name on file | Email address on file |
| 14585281 | Name on file | Email address on file |
| 14585281 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14042892 | Name on file | Email address on file |
| 13291992 | Name on file | Email address on file |
| 14582764 | Name on file | Email address on file |
| 13637784 | Name on file | Email address on file |
| 15086257 | Name on file | Email address on file |
| 14078054 | Name on file | Email address on file |
| 14190298 | Name on file | Email address on file |
| 13387687 | Name on file | Email address on file |
| 13836605 | Name on file | Email address on file |
| 13391087 | Name on file | Email address on file |
| 14525015 | Name on file | Email address on file |
| 14033859 | Name on file | Email address on file |
| 13483596 | Name on file | Email address on file |
| 13136875 | Name on file | Email address on file |
| 13523411 | Name on file | Email address on file |
| 14176211 | Name on file | Email address on file |
| 14558559 | Name on file | Email address on file |
| 14558559 | Name on file | Email address on file |
| 14627200 | Name on file | Email address on file |
| 15383601 | Name on file | Email address on file |
| 13155216 | Name on file | Email address on file |
| 14621306 | Name on file | Email address on file |
| 14621306 | Name on file | Email address on file |
| 13620925 | Name on file | Email address on file |
| 13358844 | Name on file | Email address on file |
| 13276199 | Name on file | Email address on file |
| 14102614 | Name on file | Email address on file |
| 15402091 | Name on file | Email address on file |
| 14632822 | Name on file | Email address on file |
| 15062522 | Name on file | Email address on file |
| 14029054 | Name on file | Email address on file |
| 14164081 | Name on file | Email address on file |
| 14585266 | Name on file | Email address on file |
| 13950855 | Name on file | Email address on file |
| 13956998 | Name on file | Email address on file |
| 13283245 | Name on file | Email address on file |
| 13839287 | Name on file | Email address on file |
| 13639519 | Name on file | Email address on file |
| 13650200 | Name on file | Email address on file |
| 13208253 | Name on file | Email address on file |
| 13950487 | Name on file | Email address on file |
| 14607099 | Name on file | Email address on file |
| 14607099 | Name on file | Email address on file |
| 14192127 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13434495 | Name on file | Email address on file |
| 13865366 | Name on file | Email address on file |
| 13306651 | Name on file | Email address on file |
| 13273343 | Name on file | Email address on file |
| 14589763 | Name on file | Email address on file |
| 14589763 | Name on file | Email address on file |
| 14098268 | Name on file | Email address on file |
| 13389629 | Name on file | Email address on file |
| 13604799 | Name on file | Email address on file |
| 15363905 | Name on file | Email address on file |
| 14618841 | Name on file | Email address on file |
| 14618841 | Name on file | Email address on file |
| 13777312 | Name on file | Email address on file |
| 13251474 | Name on file | Email address on file |
| 14483592 | Name on file | Email address on file |
| 13275889 | Name on file | Email address on file |
| 13415767 | Name on file | Email address on file |
| 13698675 | Name on file | Email address on file |
| 13762564 | Name on file | Email address on file |
| 14531746 | Name on file | Email address on file |
| 14117221 | Name on file | Email address on file |
| 15393277 | Name on file | Email address on file |
| 14032528 | Name on file | Email address on file |
| 13867297 | Name on file | Email address on file |
| 13871610 | Name on file | Email address on file |
| 13968028 | Name on file | Email address on file |
| 14182001 | Name on file | Email address on file |
| 14251292 | Name on file | Email address on file |
| 14061102 | Name on file | Email address on file |
| 13373503 | Name on file | Email address on file |
| 14643374 | Name on file | Email address on file |
| 14643374 | Name on file | Email address on file |
| 13395728 | Name on file | Email address on file |
| 13388811 | Name on file | Email address on file |
| 14650853 | Name on file | Email address on file |
| 14650853 | Name on file | Email address on file |
| 15383413 | Name on file | Email address on file |
| 14034558 | Name on file | Email address on file |
| 13866182 | Name on file | Email address on file |
| 13625963 | Name on file | Email address on file |
| 14638121 | Name on file | Email address on file |
| 14548086 | Name on file | Email address on file |
| 14161850 | Name on file | Email address on file |
| 13376124 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13346706 | Name on file | Email address on file |
| 13593067 | Name on file | Email address on file |
| 13344900 | Name on file | Email address on file |
| 14088159 | Name on file | Email address on file |
| 13738177 | Name on file | Email address on file |
| 18281668 | Name on file | Email address on file |
| 18248659 | Name on file | Email address on file |
| 18324553 | Name on file | Email address on file |
| 18992073 | Name on file | Email address on file |
| 18266445 | Name on file | Email address on file |
| 18242673 | Name on file | Email address on file |
| 18301990 | Name on file | Email address on file |
| 19009964 | Name on file | Email address on file |
| 13902023 | Name on file | Email address on file |
| 15036975 | Name on file | Email address on file |
| 14187882 | Name on file | Email address on file |
| 18286146 | Name on file | Email address on file |
| 14645006 | Name on file | Email address on file |
| 13753901 | Name on file | Email address on file |
| 14586852 | Name on file | Email address on file |
| 14586852 | Name on file | Email address on file |
| 13245705 | Name on file | Email address on file |
| 13576086 | Name on file | Email address on file |
| 18943806 | Name on file | Email address on file |
| 14032206 | Name on file | Email address on file |
| 13369869 | Name on file | Email address on file |
| 15026019 | Name on file | Email address on file |
| 13846082 | Name on file | Email address on file |
| 14217285 | Name on file | Email address on file |
| 14247836 | Name on file | Email address on file |
| 13275983 | Name on file | Email address on file |
| 13672956 | Name on file | Email address on file |
| 13142922 | Name on file | Email address on file |
| 14615905 | Name on file | Email address on file |
| 14582829 | Name on file | Email address on file |
| 13525130 | Name on file | Email address on file |
| 14621111 | Name on file | Email address on file |
| 19028606 | Name on file | Email address on file |
| 18967555 | Name on file | Email address on file |
| 18295893 | Name on file | Email address on file |
| 18274178 | Name on file | Email address on file |
| 15182878 | Name on file | Email address on file |
| 15259175 | Name on file | Email address on file |
| 15069778 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15368040 | Name on file | Email address on file |
| 14221202 | Name on file | Email address on file |
| 15233698 | Name on file | Email address on file |
| 19003504 | Name on file | Email address on file |
| 14134443 | Name on file | Email address on file |
| 15184481 | Name on file | Email address on file |
| 14549259 | Name on file | Email address on file |
| 15025531 | Name on file | Email address on file |
| 13139747 | Name on file | Email address on file |
| 18937638 | Name on file | Email address on file |
| 18259908 | Name on file | Email address on file |
| 19002937 | Name on file | Email address on file |
| 14967145 | Name on file | Email address on file |
| 13866242 | Name on file | Email address on file |
| 13501478 | Name on file | Email address on file |
| 13365379 | Name on file | Email address on file |
| 13172751 | Name on file | Email address on file |
| 15226817 | Name on file | Email address on file |
| 13574265 | Name on file | Email address on file |
| 15046543 | Name on file | Email address on file |
| 15265821 | Name on file | Email address on file |
| 14546374 | Name on file | Email address on file |
| 15268311 | Name on file | Email address on file |
| 14997036 | Name on file | Email address on file |
| 15210810 | Name on file | Email address on file |
| 18331569 | Name on file | Email address on file |
| 13584068 | Name on file | Email address on file |
| 15384299 | Name on file | Email address on file |
| 13214403 | Name on file | Email address on file |
| 13637292 | Name on file | Email address on file |
| 14107714 | Name on file | Email address on file |
| 15376071 | Name on file | Email address on file |
| 15032172 | Name on file | Email address on file |
| 15032172 | Name on file | Email address on file |
| 13367369 | Name on file | Email address on file |
| 14651496 | Name on file | Email address on file |
| 14651496 | Name on file | Email address on file |
| 14239240 | Name on file | Email address on file |
| 14013856 | Name on file | Email address on file |
| 13256752 | Name on file | Email address on file |
| 13355187 | Name on file | Email address on file |
| 14674512 | Name on file | Email address on file |
| 13724574 | Name on file | Email address on file |
| 13817801 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15399379 | Name on file | Email address on file |
| 14275812 | Name on file | Email address on file |
| 14039185 | Name on file | Email address on file |
| 13726563 | Name on file | Email address on file |
| 13753791 | Name on file | Email address on file |
| 13355084 | Name on file | Email address on file |
| 14618046 | Name on file | Email address on file |
| 14618046 | Name on file | Email address on file |
| 14116513 | Name on file | Email address on file |
| 15364378 | Name on file | Email address on file |
| 13209717 | Name on file | Email address on file |
| 13252149 | Name on file | Email address on file |
| 13521217 | Name on file | Email address on file |
| 14076799 | Name on file | Email address on file |
| 13786450 | Name on file | Email address on file |
| 13923207 | Name on file | Email address on file |
| 13387666 | Name on file | Email address on file |
| 14630295 | Name on file | Email address on file |
| 13913772 | Name on file | Email address on file |
| 14612179 | Name on file | Email address on file |
| 14612179 | Name on file | Email address on file |
| 13743156 | Name on file | Email address on file |
| 13865522 | Name on file | Email address on file |
| 14998138 | Name on file | Email address on file |
| 13669144 | Name on file | Email address on file |
| 13709369 | Name on file | Email address on file |
| 14622826 | Name on file | Email address on file |
| 14622826 | Name on file | Email address on file |
| 13512838 | Name on file | Email address on file |
| 14960657 | Name on file | Email address on file |
| 14132564 | Name on file | Email address on file |
| 14144593 | Name on file | Email address on file |
| 15228481 | Name on file | Email address on file |
| 14045003 | Name on file | Email address on file |
| 13307435 | Name on file | Email address on file |
| 13981658 | Name on file | Email address on file |
| 14256608 | Name on file | Email address on file |
| 13602706 | Name on file | Email address on file |
| 13513408 | Name on file | Email address on file |
| 13786386 | Name on file | Email address on file |
| 13407315 | Name on file | Email address on file |
| 13909927 | Name on file | Email address on file |
| 15362401 | Name on file | Email address on file |
| 13234534 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13396429 | Name on file | Email address on file |
| 13870754 | Name on file | Email address on file |
| 13252265 | Name on file | Email address on file |
| 14249966 | Name on file | Email address on file |
| 13689485 | Name on file | Email address on file |
| 13603261 | Name on file | Email address on file |
| 13533093 | Name on file | Email address on file |
| 15366759 | Name on file | Email address on file |
| 13937554 | Name on file | Email address on file |
| 15059339 | Name on file | Email address on file |
| 13235996 | Name on file | Email address on file |
| 13892643 | Name on file | Email address on file |
| 13383823 | Name on file | Email address on file |
| 14150739 | Name on file | Email address on file |
| 13663746 | Name on file | Email address on file |
| 14589834 | Name on file | Email address on file |
| 14016553 | Name on file | Email address on file |
| 13815870 | Name on file | Email address on file |
| 14215425 | Name on file | Email address on file |
| 13906962 | Name on file | Email address on file |
| 13836599 | Name on file | Email address on file |
| 14026972 | Name on file | Email address on file |
| 14273905 | Name on file | Email address on file |
| 13261879 | Name on file | Email address on file |
| 13713593 | Name on file | Email address on file |
| 13568328 | Name on file | Email address on file |
| 13609138 | Name on file | Email address on file |
| 13777426 | Name on file | Email address on file |
| 14071907 | Name on file | Email address on file |
| 13711769 | Name on file | Email address on file |
| 13936917 | Name on file | Email address on file |
| 14505251 | Name on file | Email address on file |
| 15382581 | Name on file | Email address on file |
| 13294057 | Name on file | Email address on file |
| 13411463 | Name on file | Email address on file |
| 13469819 | Name on file | Email address on file |
| 13384706 | Name on file | Email address on file |
| 13831762 | Name on file | Email address on file |
| 13655682 | Name on file | Email address on file |
| 13379953 | Name on file | Email address on file |
| 14914508 | Name on file | Email address on file |
| 13935192 | Name on file | Email address on file |
| 13542410 | Name on file | Email address on file |
| 13276574 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13327657 | Name on file | Email address on file |
| 13162370 | Name on file | Email address on file |
| 14070770 | Name on file | Email address on file |
| 13244146 | Name on file | Email address on file |
| 14638772 | Name on file | Email address on file |
| 13175388 | Name on file | Email address on file |
| 14556325 | Name on file | Email address on file |
| 14183479 | Name on file | Email address on file |
| 14077395 | Name on file | Email address on file |
| 13421549 | Name on file | Email address on file |
| 18989633 | Name on file | Email address on file |
| 13671142 | Name on file | Email address on file |
| 14556180 | Name on file | Email address on file |
| 14903955 | Name on file | Email address on file |
| 14036444 | Name on file | Email address on file |
| 13823257 | Name on file | Email address on file |
| 13615958 | Name on file | Email address on file |
| 13164093 | Name on file | Email address on file |
| 15384245 | Name on file | Email address on file |
| 14642156 | Name on file | Email address on file |
| 14642156 | Name on file | Email address on file |
| 13466855 | Name on file | Email address on file |
| 14620998 | Name on file | Email address on file |
| 14092837 | Name on file | Email address on file |
| 13555186 | Name on file | Email address on file |
| 13209778 | Name on file | Email address on file |
| 15086275 | Name on file | Email address on file |
| 18254627 | Name on file | Email address on file |
| 13723683 | Name on file | Email address on file |
| 13886440 | Name on file | Email address on file |
| 14288390 | Name on file | Email address on file |
| 13706926 | Name on file | Email address on file |
| 15252366 | Name on file | Email address on file |
| 14296218 | Name on file | Email address on file |
| 13270966 | Name on file | Email address on file |
| 14555197 | Name on file | Email address on file |
| 14545075 | Name on file | Email address on file |
| 14647480 | Name on file | Email address on file |
| 13848985 | Name on file | Email address on file |
| 14211330 | Name on file | Email address on file |
| 13349100 | Name on file | Email address on file |
| 13322302 | Name on file | Email address on file |
| 18953765 | Name on file | Email address on file |
| 13856607 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14126702 | Name on file | Email address on file |
| 14647233 | Name on file | Email address on file |
| 13183300 | Name on file | Email address on file |
| 14213157 | Name on file | Email address on file |
| 13779971 | Name on file | Email address on file |
| 13977234 | Name on file | Email address on file |
| 18962513 | Name on file | Email address on file |
| 15009308 | Name on file | Email address on file |
| 15271594 | Name on file | Email address on file |
| 14015856 | Name on file | Email address on file |
| 13470318 | Name on file | Email address on file |
| 14095806 | Name on file | Email address on file |
| 13436324 | Name on file | Email address on file |
| 13494129 | Name on file | Email address on file |
| 18978797 | Name on file | Email address on file |
| 13792680 | Name on file | Email address on file |
| 14159667 | Name on file | Email address on file |
| 13784266 | Name on file | Email address on file |
| 18263279 | Name on file | Email address on file |
| 15126904 | Name on file | Email address on file |
| 18260531 | Name on file | Email address on file |
| 15278402 | Name on file | Email address on file |
| 15156191 | Name on file | Email address on file |
| 15069664 | Name on file | Email address on file |
| 15218419 | Name on file | Email address on file |
| 15107318 | Name on file | Email address on file |
| 14951499 | Name on file | Email address on file |
| 15272856 | Name on file | Email address on file |
| 15093219 | Name on file | Email address on file |
| 14355339 | Name on file | Email address on file |
| 14205772 | Name on file | Email address on file |
| 18262525 | Name on file | Email address on file |
| 14080462 | Name on file | Email address on file |
| 14900670 | Name on file | Email address on file |
| 15112272 | Name on file | Email address on file |
| 15397356 | Name on file | Email address on file |
| 14066246 | Name on file | Email address on file |
| 14684510 | Name on file | Email address on file |
| 14684510 | Name on file | Email address on file |
| 13344770 | Name on file | Email address on file |
| 14069938 | Name on file | Email address on file |
| 14271510 | Name on file | Email address on file |
| 13970584 | Name on file | Email address on file |
| 14643324 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14921401 | Name on file | Email address on file |
| 14183487 | Name on file | Email address on file |
| 15169856 | Name on file | Email address on file |
| 13988477 | Name on file | Email address on file |
| 13353987 | Name on file | Email address on file |
| 13756032 | Name on file | Email address on file |
| 13289022 | Name on file | Email address on file |
| 13453362 | Name on file | Email address on file |
| 13383185 | Name on file | Email address on file |
| 13745926 | Name on file | Email address on file |
| 15058560 | Name on file | Email address on file |
| 14115725 | Name on file | Email address on file |
| 14073677 | Name on file | Email address on file |
| 14075202 | Name on file | Email address on file |
| 19027130 | Name on file | Email address on file |
| 14529395 | Name on file | Email address on file |
| 20637629 | Name on file | Email address on file |
| 14061387 | Name on file | Email address on file |
| 13347109 | Name on file | Email address on file |
| 18277163 | Name on file | Email address on file |
| 15094594 | Name on file | Email address on file |
| 14551102 | Name on file | Email address on file |
| 18328362 | Name on file | Email address on file |
| 15161214 | Name on file | Email address on file |
| 13635019 | Name on file | Email address on file |
| 13207672 | Name on file | Email address on file |
| 15208882 | Name on file | Email address on file |
| 14996533 | Name on file | Email address on file |
| 13672621 | Name on file | Email address on file |
| 13787583 | Name on file | Email address on file |
| 13475832 | Name on file | Email address on file |
| 14500398 | Name on file | Email address on file |
| 13149871 | Name on file | Email address on file |
| 13593423 | Name on file | Email address on file |
| 14523223 | Name on file | Email address on file |
| 13261352 | Name on file | Email address on file |
| 18946336 | Name on file | Email address on file |
| 14147960 | Name on file | Email address on file |
| 13915095 | Name on file | Email address on file |
| 14584170 | Name on file | Email address on file |
| 14597102 | Name on file | Email address on file |
| 14628776 | Name on file | Email address on file |
| 13648394 | Name on file | Email address on file |
| 18973403 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13139735 | Name on file | Email address on file |
| 15204725 | Name on file | Email address on file |
| 14969661 | Name on file | Email address on file |
| 13313608 | Name on file | Email address on file |
| 15133649 | Name on file | Email address on file |
| 14589949 | Name on file | Email address on file |
| 14071865 | Name on file | Email address on file |
| 14555643 | Name on file | Email address on file |
| 13392128 | Name on file | Email address on file |
| 13851431 | Name on file | Email address on file |
| 14373629 | Name on file | Email address on file |
| 14017657 | Name on file | Email address on file |
| 13938598 | Name on file | Email address on file |
| 15290428 | Name on file | Email address on file |
| 15290428 | Name on file | Email address on file |
| 13529100 | Name on file | Email address on file |
| 14417907 | Name on file | Email address on file |
| 14113946 | Name on file | Email address on file |
| 14271451 | Name on file | Email address on file |
| 13143094 | Name on file | Email address on file |
| 14404458 | Name on file | Email address on file |
| 13339114 | Name on file | Email address on file |
| 13243648 | Name on file | Email address on file |
| 13365451 | Name on file | Email address on file |
| 15086503 | Name on file | Email address on file |
| 13233013 | Name on file | Email address on file |
| 15187330 | Name on file | Email address on file |
| 15007475 | Name on file | Email address on file |
| 14952165 | Name on file | Email address on file |
| 14092880 | Name on file | Email address on file |
| 14652395 | Name on file | Email address on file |
| 13834154 | Name on file | Email address on file |
| 14617077 | Name on file | Email address on file |
| 13402924 | Name on file | Email address on file |
| 14253800 | Name on file | Email address on file |
| 15200219 | Name on file | Email address on file |
| 13584583 | Name on file | Email address on file |
| 14212807 | Name on file | Email address on file |
| 14423119 | Name on file | Email address on file |
| 15029598 | Name on file | Email address on file |
| 13927650 | Name on file | Email address on file |
| 13507659 | Name on file | Email address on file |
| 13665601 | Name on file | Email address on file |
| 14323940 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16850844 | Name on file | Email address on file |
| 14203437 | Name on file | Email address on file |
| 13665394 | Name on file | Email address on file |
| 13436722 | Name on file | Email address on file |
| 14658832 | Name on file | Email address on file |
| 14658832 | Name on file | Email address on file |
| 13985310 | Name on file | Email address on file |
| 14636133 | Name on file | Email address on file |
| 14143014 | Name on file | Email address on file |
| 14650969 | Name on file | Email address on file |
| 14650969 | Name on file | Email address on file |
| 13461240 | Name on file | Email address on file |
| 14043703 | Name on file | Email address on file |
| 13290337 | Name on file | Email address on file |
| 14614497 | Name on file | Email address on file |
| 14321350 | Name on file | Email address on file |
| 14168246 | Name on file | Email address on file |
| 13405465 | Name on file | Email address on file |
| 13588682 | Name on file | Email address on file |
| 13616922 | Name on file | Email address on file |
| 14014541 | Name on file | Email address on file |
| 16862649 | Name on file | Email address on file |
| 13981696 | Name on file | Email address on file |
| 13746458 | Name on file | Email address on file |
| 13224013 | Name on file | Email address on file |
| 14058812 | Name on file | Email address on file |
| 15153765 | Name on file | Email address on file |
| 14473121 | Name on file | Email address on file |
| 13679276 | Name on file | Email address on file |
| 14321349 | Name on file | Email address on file |
| 14206876 | Name on file | Email address on file |
| 13966216 | Name on file | Email address on file |
| 14206668 | Name on file | Email address on file |
| 13466948 | Name on file | Email address on file |
| 14027893 | Name on file | Email address on file |
| 14650979 | Name on file | Email address on file |
| 14650979 | Name on file | Email address on file |
| 14382556 | Name on file | Email address on file |
| 14598276 | Name on file | Email address on file |
| 14681258 | Name on file | Email address on file |
| 13938565 | Name on file | Email address on file |
| 14470097 | Name on file | Email address on file |
| 13580708 | Name on file | Email address on file |
| 14045746 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14026456 | Name on file | Email address on file |
| 13251071 | Name on file | Email address on file |
| 13244190 | Name on file | Email address on file |
| 13954283 | Name on file | Email address on file |
| 13514272 | Name on file | Email address on file |
| 13948196 | Name on file | Email address on file |
| 13441402 | Name on file | Email address on file |
| 13664133 | Name on file | Email address on file |
| 14963191 | Name on file | Email address on file |
| 14351869 | Name on file | Email address on file |
| 13464585 | Name on file | Email address on file |
| 14344426 | Name on file | Email address on file |
| 13222578 | Name on file | Email address on file |
| 13508573 | Name on file | Email address on file |
| 14131733 | Name on file | Email address on file |
| 14629134 | Name on file | Email address on file |
| 13411806 | Name on file | Email address on file |
| 14633171 | Name on file | Email address on file |
| 14633171 | Name on file | Email address on file |
| 14665658 | Name on file | Email address on file |
| 14665658 | Name on file | Email address on file |
| 13846380 | Name on file | Email address on file |
| 14144276 | Name on file | Email address on file |
| 13224483 | Name on file | Email address on file |
| 13650992 | Name on file | Email address on file |
| 13441964 | Name on file | Email address on file |
| 14449539 | Name on file | Email address on file |
| 13852367 | Name on file | Email address on file |
| 14273111 | Name on file | Email address on file |
| 13526741 | Name on file | Email address on file |
| 13325524 | Name on file | Email address on file |
| 13409556 | Name on file | Email address on file |
| 13652082 | Name on file | Email address on file |
| 13624309 | Name on file | Email address on file |
| 13480122 | Name on file | Email address on file |
| 14636718 | Name on file | Email address on file |
| 14201020 | Name on file | Email address on file |
| 14656345 | Name on file | Email address on file |
| 13518616 | Name on file | Email address on file |
| 13220197 | Name on file | Email address on file |
| 13611264 | Name on file | Email address on file |
| 13985382 | Name on file | Email address on file |
| 14659763 | Name on file | Email address on file |
| 14277576 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13587977 | Name on file | Email address on file |
| 14112274 | Name on file | Email address on file |
| 13576077 | Name on file | Email address on file |
| 13319531 | Name on file | Email address on file |
| 13947125 | Name on file | Email address on file |
| 14459312 | Name on file | Email address on file |
| 13917849 | Name on file | Email address on file |
| 13745834 | Name on file | Email address on file |
| 13565645 | Name on file | Email address on file |
| 14108359 | Name on file | Email address on file |
| 14282379 | Name on file | Email address on file |
| 13965175 | Name on file | Email address on file |
| 13888847 | Name on file | Email address on file |
| 13729165 | Name on file | Email address on file |
| 13913258 | Name on file | Email address on file |
| 14320789 | Name on file | Email address on file |
| 14118737 | Name on file | Email address on file |
| 13477260 | Name on file | Email address on file |
| 13940975 | Name on file | Email address on file |
| 14413562 | Name on file | Email address on file |
| 14137633 | Name on file | Email address on file |
| 13728576 | Name on file | Email address on file |
| 13467045 | Name on file | Email address on file |
| 13442725 | Name on file | Email address on file |
| 13144192 | Name on file | Email address on file |
| 15159263 | Name on file | Email address on file |
| 13279469 | Name on file | Email address on file |
| 14420227 | Name on file | Email address on file |
| 13454744 | Name on file | Email address on file |
| 14067363 | Name on file | Email address on file |
| 14615087 | Name on file | Email address on file |
| 13351239 | Name on file | Email address on file |
| 14319616 | Name on file | Email address on file |
| 13355421 | Name on file | Email address on file |
| 13668233 | Name on file | Email address on file |
| 13137123 | Name on file | Email address on file |
| 14098146 | Name on file | Email address on file |
| 13429976 | Name on file | Email address on file |
| 13498526 | Name on file | Email address on file |
| 13227949 | Name on file | Email address on file |
| 14560104 | Name on file | Email address on file |
| 15121641 | Name on file | Email address on file |
| 14110523 | Name on file | Email address on file |
| 14179978 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13912627 | Name on file | Email address on file |
| 14174536 | Name on file | Email address on file |
| 13373865 | Name on file | Email address on file |
| 13981918 | Name on file | Email address on file |
| 13994220 | Name on file | Email address on file |
| 14560442 | Name on file | Email address on file |
| 13685212 | Name on file | Email address on file |
| 13699670 | Name on file | Email address on file |
| 13898196 | Name on file | Email address on file |
| 15275187 | Name on file | Email address on file |
| 16853035 | Name on file | Email address on file |
| 13548010 | Name on file | Email address on file |
| 13246326 | Name on file | Email address on file |
| 14525673 | Name on file | Email address on file |
| 14468761 | Name on file | Email address on file |
| 14254721 | Name on file | Email address on file |
| 14242632 | Name on file | Email address on file |
| 13796468 | Name on file | Email address on file |
| 16862843 | Name on file | Email address on file |
| 14628651 | Name on file | Email address on file |
| 13753500 | Name on file | Email address on file |
| 13305247 | Name on file | Email address on file |
| 14184972 | Name on file | Email address on file |
| 14110669 | Name on file | Email address on file |
| 14474447 | Name on file | Email address on file |
| 14474447 | Name on file | Email address on file |
| 14266145 | Name on file | Email address on file |
| 14622414 | Name on file | Email address on file |
| 14622414 | Name on file | Email address on file |
| 13349674 | Name on file | Email address on file |
| 13935964 | Name on file | Email address on file |
| 14659468 | Name on file | Email address on file |
| 14146538 | Name on file | Email address on file |
| 14243514 | Name on file | Email address on file |
| 13775154 | Name on file | Email address on file |
| 13642610 | Name on file | Email address on file |
| 13314405 | Name on file | Email address on file |
| 13872525 | Name on file | Email address on file |
| 14613119 | Name on file | Email address on file |
| 14613119 | Name on file | Email address on file |
| 14359823 | Name on file | Email address on file |
| 18996945 | Name on file | Email address on file |
| 13881978 | Name on file | Email address on file |
| 14224739 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14339724 | Name on file | Email address on file |
| 13945964 | Name on file | Email address on file |
| 13575659 | Name on file | Email address on file |
| 13692009 | Name on file | Email address on file |
| 14473668 | Name on file | Email address on file |
| 18268578 | Name on file | Email address on file |
| 13748063 | Name on file | Email address on file |
| 14556521 | Name on file | Email address on file |
| 14431920 | Name on file | Email address on file |
| 15107648 | Name on file | Email address on file |
| 13361850 | Name on file | Email address on file |
| 13680092 | Name on file | Email address on file |
| 14125368 | Name on file | Email address on file |
| 14666869 | Name on file | Email address on file |
| 14666869 | Name on file | Email address on file |
| 13801910 | Name on file | Email address on file |
| 14428833 | Name on file | Email address on file |
| 14156041 | Name on file | Email address on file |
| 14592453 | Name on file | Email address on file |
| 14592453 | Name on file | Email address on file |
| 14249667 | Name on file | Email address on file |
| 14451738 | Name on file | Email address on file |
| 13599111 | Name on file | Email address on file |
| 13410184 | Name on file | Email address on file |
| 13409920 | Name on file | Email address on file |
| 13747738 | Name on file | Email address on file |
| 13600570 | Name on file | Email address on file |
| 13436323 | Name on file | Email address on file |
| 14585072 | Name on file | Email address on file |
| 14585072 | Name on file | Email address on file |
| 13739919 | Name on file | Email address on file |
| 14580122 | Name on file | Email address on file |
| 13369938 | Name on file | Email address on file |
| 13621439 | Name on file | Email address on file |
| 13895824 | Name on file | Email address on file |
| 13663854 | Name on file | Email address on file |
| 14204142 | Name on file | Email address on file |
| 14055992 | Name on file | Email address on file |
| 14462734 | Name on file | Email address on file |
| 14680375 | Name on file | Email address on file |
| 14623339 | Name on file | Email address on file |
| 13786939 | Name on file | Email address on file |
| 13284051 | Name on file | Email address on file |
| 13949353 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13612402 | Name on file | Email address on file |
| 14395548 | Name on file | Email address on file |
| 14283867 | Name on file | Email address on file |
| 13505551 | Name on file | Email address on file |
| 14386967 | Name on file | Email address on file |
| 14454971 | Name on file | Email address on file |
| 14601005 | Name on file | Email address on file |
| 14601005 | Name on file | Email address on file |
| 14528701 | Name on file | Email address on file |
| 14200472 | Name on file | Email address on file |
| 13527671 | Name on file | Email address on file |
| 18991456 | Name on file | Email address on file |
| 18282377 | Name on file | Email address on file |
| 18274817 | Name on file | Email address on file |
| 15275875 | Name on file | Email address on file |
| 13183862 | Name on file | Email address on file |
| 14926104 | Name on file | Email address on file |
| 15038970 | Name on file | Email address on file |
| 13228040 | Name on file | Email address on file |
| 13228040 | Name on file | Email address on file |
| 15232915 | Name on file | Email address on file |
| 15276481 | Name on file | Email address on file |
| 14063378 | Name on file | Email address on file |
| 13538987 | Name on file | Email address on file |
| 13217191 | Name on file | Email address on file |
| 14147064 | Name on file | Email address on file |
| 13826439 | Name on file | Email address on file |
| 14184236 | Name on file | Email address on file |
| 15265731 | Name on file | Email address on file |
| 13206886 | Name on file | Email address on file |
| 14676150 | Name on file | Email address on file |
| 14295436 | Name on file | Email address on file |
| 14655491 | Name on file | Email address on file |
| 13349894 | Name on file | Email address on file |
| 14553646 | Name on file | Email address on file |
| 14587265 | Name on file | Email address on file |
| 14587265 | Name on file | Email address on file |
| 13561643 | Name on file | Email address on file |
| 13316920 | Name on file | Email address on file |
| 14601949 | Name on file | Email address on file |
| 14641859 | Name on file | Email address on file |
| 13295421 | Name on file | Email address on file |
| 13804041 | Name on file | Email address on file |
| 13454275 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13149698 | Name on file | Email address on file |
| 14644428 | Name on file | Email address on file |
| 14644428 | Name on file | Email address on file |
| 14549945 | Name on file | Email address on file |
| 14271624 | Name on file | Email address on file |
| 14206893 | Name on file | Email address on file |
| 15025501 | Name on file | Email address on file |
| 16859084 | Name on file | Email address on file |
| 14144240 | Name on file | Email address on file |
| 13911246 | Name on file | Email address on file |
| 14660090 | Name on file | Email address on file |
| 13950327 | Name on file | Email address on file |
| 13424579 | Name on file | Email address on file |
| 14125588 | Name on file | Email address on file |
| 14261999 | Name on file | Email address on file |
| 14062790 | Name on file | Email address on file |
| 16848709 | Name on file | Email address on file |
| 13743849 | Name on file | Email address on file |
| 14658504 | Name on file | Email address on file |
| 14658504 | Name on file | Email address on file |
| 14200408 | Name on file | Email address on file |
| 13839474 | Name on file | Email address on file |
| 22416927 | Name on file | Email address on file |
| 14017301 | Name on file | Email address on file |
| 13805347 | Name on file | Email address on file |
| 14594220 | Name on file | Email address on file |
| 14467568 | Name on file | Email address on file |
| 13269745 | Name on file | Email address on file |
| 14193466 | Name on file | Email address on file |
| 14150166 | Name on file | Email address on file |
| 14034487 | Name on file | Email address on file |
| 16866751 | Name on file | Email address on file |
| 13681935 | Name on file | Email address on file |
| 13152596 | Name on file | Email address on file |
| 15108714 | Name on file | Email address on file |
| 14642241 | Name on file | Email address on file |
| 13235704 | Name on file | Email address on file |
| 13910554 | Name on file | Email address on file |
| 14275641 | Name on file | Email address on file |
| 14660256 | Name on file | Email address on file |
| 16848830 | Name on file | Email address on file |
| 13410802 | Name on file | Email address on file |
| 13343961 | Name on file | Email address on file |
| 13791347 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14544985 | Name on file | Email address on file |
| 13736380 | Name on file | Email address on file |
| 13393973 | Name on file | Email address on file |
| 13850482 | Name on file | Email address on file |
| 13377009 | Name on file | Email address on file |
| 13817039 | Name on file | Email address on file |
| 13296550 | Name on file | Email address on file |
| 14613759 | Name on file | Email address on file |
| 13619333 | Name on file | Email address on file |
| 14534614 | Name on file | Email address on file |
| 14534614 | Name on file | Email address on file |
| 13210715 | Name on file | Email address on file |
| 16853743 | Name on file | Email address on file |
| 16854469 | Name on file | Email address on file |
| 14085166 | Name on file | Email address on file |
| 13687061 | Name on file | Email address on file |
| 14629552 | Name on file | Email address on file |
| 13863878 | Name on file | Email address on file |
| 13557813 | Name on file | Email address on file |
| 14361711 | Name on file | Email address on file |
| 14188590 | Name on file | Email address on file |
| 13849404 | Name on file | Email address on file |
| 14186858 | Name on file | Email address on file |
| 13845438 | Name on file | Email address on file |
| 13822617 | Name on file | Email address on file |
| 13881039 | Name on file | Email address on file |
| 14588232 | Name on file | Email address on file |
| 13525382 | Name on file | Email address on file |
| 14613561 | Name on file | Email address on file |
| 14508265 | Name on file | Email address on file |
| 13733830 | Name on file | Email address on file |
| 14617020 | Name on file | Email address on file |
| 13602423 | Name on file | Email address on file |
| 13692587 | Name on file | Email address on file |
| 13273396 | Name on file | Email address on file |
| 13865717 | Name on file | Email address on file |
| 13342347 | Name on file | Email address on file |
| 14643222 | Name on file | Email address on file |
| 14073660 | Name on file | Email address on file |
| 15079064 | Name on file | Email address on file |
| 14114183 | Name on file | Email address on file |
| 14270638 | Name on file | Email address on file |
| 14230192 | Name on file | Email address on file |
| 13380861 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16866187 | Name on file | Email address on file |
| 14244084 | Name on file | Email address on file |
| 16852065 | Name on file | Email address on file |
| 14110454 | Name on file | Email address on file |
| 14655479 | Name on file | Email address on file |
| 13710387 | Name on file | Email address on file |
| 13260367 | Name on file | Email address on file |
| 14019709 | Name on file | Email address on file |
| 14628642 | Name on file | Email address on file |
| 14628642 | Name on file | Email address on file |
| 16851959 | Name on file | Email address on file |
| 14018947 | Name on file | Email address on file |
| 14507802 | Name on file | Email address on file |
| 13454039 | Name on file | Email address on file |
| 14617855 | Name on file | Email address on file |
| 14617855 | Name on file | Email address on file |
| 14213669 | Name on file | Email address on file |
| 14643496 | Name on file | Email address on file |
| 14643496 | Name on file | Email address on file |
| 13342813 | Name on file | Email address on file |
| 14286198 | Name on file | Email address on file |
| 14488401 | Name on file | Email address on file |
| 14109719 | Name on file | Email address on file |
| 16848642 | Name on file | Email address on file |
| 14520612 | Name on file | Email address on file |
| 13838084 | Name on file | Email address on file |
| 14976973 | Name on file | Email address on file |
| 13200931 | Name on file | Email address on file |
| 13415560 | Name on file | Email address on file |
| 13514776 | Name on file | Email address on file |
| 13773481 | Name on file | Email address on file |
| 16859134 | Name on file | Email address on file |
| 14196782 | Name on file | Email address on file |
| 14323776 | Name on file | Email address on file |
| 14688237 | Name on file | Email address on file |
| 14237923 | Name on file | Email address on file |
| 14302532 | Name on file | Email address on file |
| 16853504 | Name on file | Email address on file |
| 14212755 | Name on file | Email address on file |
| 13665101 | Name on file | Email address on file |
| 13881072 | Name on file | Email address on file |
| 15217033 | Name on file | Email address on file |
| 13897956 | Name on file | Email address on file |
| 13446353 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16850256 | Name on file | Email address on file |
| 13198498 | Name on file | Email address on file |
| 14271501 | Name on file | Email address on file |
| 13905584 | Name on file | Email address on file |
| 14674047 | Name on file | Email address on file |
| 13738163 | Name on file | Email address on file |
| 13931545 | Name on file | Email address on file |
| 13368241 | Name on file | Email address on file |
| 13909951 | Name on file | Email address on file |
| 14059528 | Name on file | Email address on file |
| 13492901 | Name on file | Email address on file |
| 14088825 | Name on file | Email address on file |
| 14203560 | Name on file | Email address on file |
| 15243904 | Name on file | Email address on file |
| 13387225 | Name on file | Email address on file |
| 13209676 | Name on file | Email address on file |
| 14231078 | Name on file | Email address on file |
| 13293152 | Name on file | Email address on file |
| 13930121 | Name on file | Email address on file |
| 14090505 | Name on file | Email address on file |
| 14680335 | Name on file | Email address on file |
| 14066074 | Name on file | Email address on file |
| 14595418 | Name on file | Email address on file |
| 13921394 | Name on file | Email address on file |
| 13780283 | Name on file | Email address on file |
| 14152818 | Name on file | Email address on file |
| 13949304 | Name on file | Email address on file |
| 13449792 | Name on file | Email address on file |
| 14494162 | Name on file | Email address on file |
| 14494162 | Name on file | Email address on file |
| 13722979 | Name on file | Email address on file |
| 13528282 | Name on file | Email address on file |
| 13797265 | Name on file | Email address on file |
| 14000938 | Name on file | Email address on file |
| 14238029 | Name on file | Email address on file |
| 13503907 | Name on file | Email address on file |
| 13666100 | Name on file | Email address on file |
| 13454657 | Name on file | Email address on file |
| 13898043 | Name on file | Email address on file |
| 14468246 | Name on file | Email address on file |
| 13182941 | Name on file | Email address on file |
| 16859789 | Name on file | Email address on file |
| 16865123 | Name on file | Email address on file |
| 14219659 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14152855 | Name on file | Email address on file |
| 16851583 | Name on file | Email address on file |
| 13771177 | Name on file | Email address on file |
| 13973434 | Name on file | Email address on file |
| 16851469 | Name on file | Email address on file |
| 14641054 | Name on file | Email address on file |
| 13474004 | Name on file | Email address on file |
| 13171014 | Name on file | Email address on file |
| 14275860 | Name on file | Email address on file |
| 14351245 | Name on file | Email address on file |
| 14050349 | Name on file | Email address on file |
| 13397413 | Name on file | Email address on file |
| 13444675 | Name on file | Email address on file |
| 14230154 | Name on file | Email address on file |
| 14240586 | Name on file | Email address on file |
| 13804096 | Name on file | Email address on file |
| 13823481 | Name on file | Email address on file |
| 13930489 | Name on file | Email address on file |
| 14171170 | Name on file | Email address on file |
| 13871290 | Name on file | Email address on file |
| 14673287 | Name on file | Email address on file |
| 16866991 | Name on file | Email address on file |
| 13354700 | Name on file | Email address on file |
| 14044347 | Name on file | Email address on file |
| 13384322 | Name on file | Email address on file |
| 13336697 | Name on file | Email address on file |
| 14673219 | Name on file | Email address on file |
| 14596413 | Name on file | Email address on file |
| 13658637 | Name on file | Email address on file |
| 13140553 | Name on file | Email address on file |
| 13896541 | Name on file | Email address on file |
| 14263050 | Name on file | Email address on file |
| 15231705 | Name on file | Email address on file |
| 13789297 | Name on file | Email address on file |
| 14630371 | Name on file | Email address on file |
| 14630371 | Name on file | Email address on file |
| 13904787 | Name on file | Email address on file |
| 16852000 | Name on file | Email address on file |
| 14581960 | Name on file | Email address on file |
| 13190644 | Name on file | Email address on file |
| 13941049 | Name on file | Email address on file |
| 14012519 | Name on file | Email address on file |
| 13412764 | Name on file | Email address on file |
| 14188998 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13272002 | Name on file | Email address on file |
| 13615971 | Name on file | Email address on file |
| 13154464 | Name on file | Email address on file |
| 13280918 | Name on file | Email address on file |
| 13581037 | Name on file | Email address on file |
| 14176505 | Name on file | Email address on file |
| 13216920 | Name on file | Email address on file |
| 14607697 | Name on file | Email address on file |
| 14607697 | Name on file | Email address on file |
| 14022725 | Name on file | Email address on file |
| 13795635 | Name on file | Email address on file |
| 14117409 | Name on file | Email address on file |
| 14238049 | Name on file | Email address on file |
| 13811569 | Name on file | Email address on file |
| 13657798 | Name on file | Email address on file |
| 14582075 | Name on file | Email address on file |
| 14324435 | Name on file | Email address on file |
| 13732342 | Name on file | Email address on file |
| 13341594 | Name on file | Email address on file |
| 13431817 | Name on file | Email address on file |
| 18303361 | Name on file | Email address on file |
| 15124730 | Name on file | Email address on file |
| 15040533 | Name on file | Email address on file |
| 15284421 | Name on file | Email address on file |
| 15284421 | Name on file | Email address on file |
| 15208413 | Name on file | Email address on file |
| 14131978 | Name on file | Email address on file |
| 14453842 | Name on file | Email address on file |
| 14186864 | Name on file | Email address on file |
| 14156977 | Name on file | Email address on file |
| 13530593 | Name on file | Email address on file |
| 14592676 | Name on file | Email address on file |
| 14685124 | Name on file | Email address on file |
| 14984170 | Name on file | Email address on file |
| 14347102 | Name on file | Email address on file |
| 14384487 | Name on file | Email address on file |
| 14534487 | Name on file | Email address on file |
| 13523597 | Name on file | Email address on file |
| 14125822 | Name on file | Email address on file |
| 13886933 | Name on file | Email address on file |
| 13488592 | Name on file | Email address on file |
| 13430340 | Name on file | Email address on file |
| 13672634 | Name on file | Email address on file |
| 14313766 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14267655 | Name on file | Email address on file |
| 13306661 | Name on file | Email address on file |
| 13537776 | Name on file | Email address on file |
| 13249169 | Name on file | Email address on file |
| 18337226 | Name on file | Email address on file |
| 13297063 | Name on file | Email address on file |
| 14369080 | Name on file | Email address on file |
| 13985632 | Name on file | Email address on file |
| 15289460 | Name on file | Email address on file |
| 13199635 | Name on file | Email address on file |
| 14357854 | Name on file | Email address on file |
| 13178500 | Name on file | Email address on file |
| 14291518 | Name on file | Email address on file |
| 13426673 | Name on file | Email address on file |
| 13460843 | Name on file | Email address on file |
| 13766803 | Name on file | Email address on file |
| 13259606 | Name on file | Email address on file |
| 13190994 | Name on file | Email address on file |
| 14286859 | Name on file | Email address on file |
| 13455564 | Name on file | Email address on file |
| 14044651 | Name on file | Email address on file |
| 14191444 | Name on file | Email address on file |
| 14675363 | Name on file | Email address on file |
| 13998072 | Name on file | Email address on file |
| 13303145 | Name on file | Email address on file |
| 13737944 | Name on file | Email address on file |
| 14110331 | Name on file | Email address on file |
| 14119388 | Name on file | Email address on file |
| 14500807 | Name on file | Email address on file |
| 14621280 | Name on file | Email address on file |
| 13239443 | Name on file | Email address on file |
| 14064366 | Name on file | Email address on file |
| 16867408 | Name on file | Email address on file |
| 13157964 | Name on file | Email address on file |
| 14594842 | Name on file | Email address on file |
| 14594842 | Name on file | Email address on file |
| 13468609 | Name on file | Email address on file |
| 14534375 | Name on file | Email address on file |
| 16850161 | Name on file | Email address on file |
| 14343694 | Name on file | Email address on file |
| 14310888 | Name on file | Email address on file |
| 15111656 | Name on file | Email address on file |
| 14498711 | Name on file | Email address on file |
| 13618146 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13398612 | Name on file | Email address on file |
| 13800085 | Name on file | Email address on file |
| 13620397 | Name on file | Email address on file |
| 13188699 | Name on file | Email address on file |
| 15411462 | Name on file | Email address on file |
| 14242915 | Name on file | Email address on file |
| 14686773 | Name on file | Email address on file |
| 14686773 | Name on file | Email address on file |
| 13558535 | Name on file | Email address on file |
| 14281096 | Name on file | Email address on file |
| 13429002 | Name on file | Email address on file |
| 13636233 | Name on file | Email address on file |
| 14305276 | Name on file | Email address on file |
| 22420387 | Name on file | Email address on file |
| 14593936 | Name on file | Email address on file |
| 14593936 | Name on file | Email address on file |
| 14147858 | Name on file | Email address on file |
| 16851710 | Name on file | Email address on file |
| 14446959 | Name on file | Email address on file |
| 14282071 | Name on file | Email address on file |
| 14157036 | Name on file | Email address on file |
| 15372390 | Name on file | Email address on file |
| 14037076 | Name on file | Email address on file |
| 14597454 | Name on file | Email address on file |
| 13921713 | Name on file | Email address on file |
| 13534203 | Name on file | Email address on file |
| 13397900 | Name on file | Email address on file |
| 14538234 | Name on file | Email address on file |
| 14261676 | Name on file | Email address on file |
| 13790620 | Name on file | Email address on file |
| 14427191 | Name on file | Email address on file |
| 13356787 | Name on file | Email address on file |
| 14442774 | Name on file | Email address on file |
| 13999473 | Name on file | Email address on file |
| 14206144 | Name on file | Email address on file |
| 13483567 | Name on file | Email address on file |
| 14401702 | Name on file | Email address on file |
| 14642208 | Name on file | Email address on file |
| 14534349 | Name on file | Email address on file |
| 14199360 | Name on file | Email address on file |
| 13893750 | Name on file | Email address on file |
| 13623578 | Name on file | Email address on file |
| 13762033 | Name on file | Email address on file |
| 13853364 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14595345 | Name on file | Email address on file |
| 13344026 | Name on file | Email address on file |
| 13997752 | Name on file | Email address on file |
| 13639266 | Name on file | Email address on file |
| 14138817 | Name on file | Email address on file |
| 13832240 | Name on file | Email address on file |
| 15388224 | Name on file | Email address on file |
| 13508705 | Name on file | Email address on file |
| 13626015 | Name on file | Email address on file |
| 14449636 | Name on file | Email address on file |
| 13466020 | Name on file | Email address on file |
| 14018064 | Name on file | Email address on file |
| 13528231 | Name on file | Email address on file |
| 14494219 | Name on file | Email address on file |
| 13199499 | Name on file | Email address on file |
| 14559152 | Name on file | Email address on file |
| 14559152 | Name on file | Email address on file |
| 14487504 | Name on file | Email address on file |
| 13216386 | Name on file | Email address on file |
| 13948499 | Name on file | Email address on file |
| 13948016 | Name on file | Email address on file |
| 14123956 | Name on file | Email address on file |
| 14586157 | Name on file | Email address on file |
| 14936485 | Name on file | Email address on file |
| 14330029 | Name on file | Email address on file |
| 14319523 | Name on file | Email address on file |
| 14346239 | Name on file | Email address on file |
| 14168244 | Name on file | Email address on file |
| 13926073 | Name on file | Email address on file |
| 13533580 | Name on file | Email address on file |
| 14615519 | Name on file | Email address on file |
| 13797752 | Name on file | Email address on file |
| 13737898 | Name on file | Email address on file |
| 14196431 | Name on file | Email address on file |
| 14550963 | Name on file | Email address on file |
| 14068466 | Name on file | Email address on file |
| 14151505 | Name on file | Email address on file |
| 14664287 | Name on file | Email address on file |
| 14682604 | Name on file | Email address on file |
| 14340165 | Name on file | Email address on file |
| 13619250 | Name on file | Email address on file |
| 13268801 | Name on file | Email address on file |
| 14074003 | Name on file | Email address on file |
| 13510246 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13609735 | Name on file | Email address on file |
| 16852770 | Name on file | Email address on file |
| 14277614 | Name on file | Email address on file |
| 14675491 | Name on file | Email address on file |
| 13558148 | Name on file | Email address on file |
| 15407899 | Name on file | Email address on file |
| 14212762 | Name on file | Email address on file |
| 13606645 | Name on file | Email address on file |
| 13181598 | Name on file | Email address on file |
| 13451808 | Name on file | Email address on file |
| 13885005 | Name on file | Email address on file |
| 16867664 | Name on file | Email address on file |
| 15272988 | Name on file | Email address on file |
| 15221074 | Name on file | Email address on file |
| 14912850 | Name on file | Email address on file |
| 15132175 | Name on file | Email address on file |
| 15137831 | Name on file | Email address on file |
| 15259973 | Name on file | Email address on file |
| 15251846 | Name on file | Email address on file |
| 15124106 | Name on file | Email address on file |
| 13157105 | Name on file | Email address on file |
| 13471784 | Name on file | Email address on file |
| 15273182 | Name on file | Email address on file |
| 15006789 | Name on file | Email address on file |
| 14927372 | Name on file | Email address on file |
| 13270021 | Name on file | Email address on file |
| 13517550 | Name on file | Email address on file |
| 18338409 | Name on file | Email address on file |
| 18970494 | Name on file | Email address on file |
| 14329266 | Name on file | Email address on file |
| 14093912 | Name on file | Email address on file |
| 13408403 | Name on file | Email address on file |
| 15272369 | Name on file | Email address on file |
| 14680197 | Name on file | Email address on file |
| 14138928 | Name on file | Email address on file |
| 13820133 | Name on file | Email address on file |
| 14271155 | Name on file | Email address on file |
| 14917363 | Name on file | Email address on file |
| 15258013 | Name on file | Email address on file |
| 15183259 | Name on file | Email address on file |
| 18294803 | Name on file | Email address on file |
| 14413230 | Name on file | Email address on file |
| 13257053 | Name on file | Email address on file |
| 14399973 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14091499 | Name on file | Email address on file |
| 14177031 | Name on file | Email address on file |
| 13679280 | Name on file | Email address on file |
| 13519088 | Name on file | Email address on file |
| 13330057 | Name on file | Email address on file |
| 14658361 | Name on file | Email address on file |
| 14618138 | Name on file | Email address on file |
| 14368663 | Name on file | Email address on file |
| 13260370 | Name on file | Email address on file |
| 14318335 | Name on file | Email address on file |
| 14323768 | Name on file | Email address on file |
| 13836802 | Name on file | Email address on file |
| 14310851 | Name on file | Email address on file |
| 13824219 | Name on file | Email address on file |
| 13849003 | Name on file | Email address on file |
| 13579360 | Name on file | Email address on file |
| 13486699 | Name on file | Email address on file |
| 14025995 | Name on file | Email address on file |
| 14339560 | Name on file | Email address on file |
| 13202098 | Name on file | Email address on file |
| 13365648 | Name on file | Email address on file |
| 13804817 | Name on file | Email address on file |
| 14617278 | Name on file | Email address on file |
| 14617278 | Name on file | Email address on file |
| 13971976 | Name on file | Email address on file |
| 14638289 | Name on file | Email address on file |
| 13288857 | Name on file | Email address on file |
| 14017561 | Name on file | Email address on file |
| 13942816 | Name on file | Email address on file |
| 14234395 | Name on file | Email address on file |
| 13138696 | Name on file | Email address on file |
| 13649781 | Name on file | Email address on file |
| 14540022 | Name on file | Email address on file |
| 13373232 | Name on file | Email address on file |
| 13631587 | Name on file | Email address on file |
| 14118380 | Name on file | Email address on file |
| 14202518 | Name on file | Email address on file |
| 13210800 | Name on file | Email address on file |
| 13356353 | Name on file | Email address on file |
| 13937042 | Name on file | Email address on file |
| 13159270 | Name on file | Email address on file |
| 13904561 | Name on file | Email address on file |
| 13156241 | Name on file | Email address on file |
| 14036540 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13340974 | Name on file | Email address on file |
| 13779602 | Name on file | Email address on file |
| 13349418 | Name on file | Email address on file |
| 14661968 | Name on file | Email address on file |
| 14171905 | Name on file | Email address on file |
| 14527271 | Name on file | Email address on file |
| 15290067 | Name on file | Email address on file |
| 15290067 | Name on file | Email address on file |
| 14149860 | Name on file | Email address on file |
| 13734678 | Name on file | Email address on file |
| 14150285 | Name on file | Email address on file |
| 13187941 | Name on file | Email address on file |
| 14193700 | Name on file | Email address on file |
| 14625302 | Name on file | Email address on file |
| 14112184 | Name on file | Email address on file |
| 15290761 | Name on file | Email address on file |
| 13331294 | Name on file | Email address on file |
| 13514392 | Name on file | Email address on file |
| 13650948 | Name on file | Email address on file |
| 13847583 | Name on file | Email address on file |
| 18295413 | Name on file | Email address on file |
| 14644121 | Name on file | Email address on file |
| 14648753 | Name on file | Email address on file |
| 13395193 | Name on file | Email address on file |
| 13511754 | Name on file | Email address on file |
| 13365200 | Name on file | Email address on file |
| 13628979 | Name on file | Email address on file |
| 14327984 | Name on file | Email address on file |
| 13702714 | Name on file | Email address on file |
| 13835065 | Name on file | Email address on file |
| 13612482 | Name on file | Email address on file |
| 15128727 | Name on file | Email address on file |
| 14965224 | Name on file | Email address on file |
| 14202621 | Name on file | Email address on file |
| 13664516 | Name on file | Email address on file |
| 13904288 | Name on file | Email address on file |
| 13285332 | Name on file | Email address on file |
| 14552516 | Name on file | Email address on file |
| 14063701 | Name on file | Email address on file |
| 13280304 | Name on file | Email address on file |
| 13546699 | Name on file | Email address on file |
| 14372470 | Name on file | Email address on file |
| 15280974 | Name on file | Email address on file |
| 15280974 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 12762452 | Name on file | Email address on file |
| 18287060 | Name on file | Email address on file |
| 18296175 | Name on file | Email address on file |
| 18320442 | Name on file | Email address on file |
| 18982929 | Name on file | Email address on file |
| 18302666 | Name on file | Email address on file |
| 18323382 | Name on file | Email address on file |
| 19015930 | Name on file | Email address on file |
| 18963139 | Name on file | Email address on file |
| 15154999 | Name on file | Email address on file |
| 15027782 | Name on file | Email address on file |
| 13461201 | Name on file | Email address on file |
| 14647748 | Name on file | Email address on file |
| 14647748 | Name on file | Email address on file |
| 13751277 | Name on file | Email address on file |
| 15277722 | Name on file | Email address on file |
| 18249006 | Name on file | Email address on file |
| 13227328 | Name on file | Email address on file |
| 15089413 | Name on file | Email address on file |
| 13202329 | Name on file | Email address on file |
| 15000583 | Name on file | Email address on file |
| 13417492 | Name on file | Email address on file |
| 14556403 | Name on file | Email address on file |
| 14401459 | Name on file | Email address on file |
| 13629856 | Name on file | Email address on file |
| 13440813 | Name on file | Email address on file |
| 14618188 | Name on file | Email address on file |
| 14618188 | Name on file | Email address on file |
| 14677327 | Name on file | Email address on file |
| 15281562 | Name on file | Email address on file |
| 15281562 | Name on file | Email address on file |
| 13884486 | Name on file | Email address on file |
| 15039730 | Name on file | Email address on file |
| 13297898 | Name on file | Email address on file |
| 18953489 | Name on file | Email address on file |
| 14935146 | Name on file | Email address on file |
| 13707499 | Name on file | Email address on file |
| 14164668 | Name on file | Email address on file |
| 13891209 | Name on file | Email address on file |
| 15380683 | Name on file | Email address on file |
| 13428026 | Name on file | Email address on file |
| 14619359 | Name on file | Email address on file |
| 13911981 | Name on file | Email address on file |
| 15213682 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18975090 | Name on file | Email address on file |
| 14088633 | Name on file | Email address on file |
| 14117004 | Name on file | Email address on file |
| 14609483 | Name on file | Email address on file |
| 13149207 | Name on file | Email address on file |
| 14580103 | Name on file | Email address on file |
| 14580103 | Name on file | Email address on file |
| 13877452 | Name on file | Email address on file |
| 13569910 | Name on file | Email address on file |
| 15375509 | Name on file | Email address on file |
| 13606478 | Name on file | Email address on file |
| 19019371 | Name on file | Email address on file |
| 15113133 | Name on file | Email address on file |
| 18243921 | Name on file | Email address on file |
| 15224974 | Name on file | Email address on file |
| 15262808 | Name on file | Email address on file |
| 15281284 | Name on file | Email address on file |
| 13413782 | Name on file | Email address on file |
| 14202594 | Name on file | Email address on file |
| 14133918 | Name on file | Email address on file |
| 13691705 | Name on file | Email address on file |
| 13993522 | Name on file | Email address on file |
| 18959132 | Name on file | Email address on file |
| 13175538 | Name on file | Email address on file |
| 13873056 | Name on file | Email address on file |
| 13814240 | Name on file | Email address on file |
| 13763622 | Name on file | Email address on file |
| 13976664 | Name on file | Email address on file |
| 14245675 | Name on file | Email address on file |
| 14160576 | Name on file | Email address on file |
| 14997659 | Name on file | Email address on file |
| 15054175 | Name on file | Email address on file |
| 13264734 | Name on file | Email address on file |
| 14024746 | Name on file | Email address on file |
| 22161495 | Name on file | Email address on file |
| 22419298 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 22206517 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 22206890 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 22425721 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 22424978 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 22157849 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 22426087 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 22191014 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 22180879 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22189075 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 22425370 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 14984666 | Name on file | Email address on file |
| 15064521 | Name on file | Email address on file |
| 15151206 | Name on file | Email address on file |
| 15127673 | Name on file | Email address on file |
| 14916485 | Name on file | Email address on file |
| 15278398 | Name on file | Email address on file |
| 13362498 | Name on file | Email address on file |
| 18983701 | Name on file | Email address on file |
| 14622315 | Name on file | Email address on file |
| 14622315 | Name on file | Email address on file |
| 15274532 | Name on file | Email address on file |
| 14628266 | Name on file | Email address on file |
| 18276176 | Name on file | Email address on file |
| 13431514 | Name on file | Email address on file |
| 14012819 | Name on file | Email address on file |
| 13240842 | Name on file | Email address on file |
| 15407006 | Name on file | Email address on file |
| 14024911 | Name on file | Email address on file |
| 13536545 | Name on file | Email address on file |
| 13954829 | Name on file | Email address on file |
| 14658251 | Name on file | Email address on file |
| 15193397 | Name on file | Email address on file |
| 15130076 | Name on file | Email address on file |
| 15084033 | Name on file | Email address on file |
| 15046985 | Name on file | Email address on file |
| 14560199 | Name on file | Email address on file |
| 19174571 | Name on file | Email address on file |
| 14609129 | Name on file | Email address on file |
| 14609129 | Name on file | Email address on file |
| 14178861 | Name on file | Email address on file |
| 13139628 | Name on file | Email address on file |
| 14640649 | Name on file | Email address on file |
| 15021822 | Name on file | Email address on file |
| 13992123 | Name on file | Email address on file |
| 14220707 | Name on file | Email address on file |
| 15147753 | Name on file | Email address on file |
| 13609134 | Name on file | Email address on file |
| 15285073 | Name on file | Email address on file |
| 14619440 | Name on file | Email address on file |
| 14619440 | Name on file | Email address on file |
| 14662643 | Name on file | Email address on file |
| 13314712 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13554888 | Name on file | Email address on file |
| 14025559 | Name on file | Email address on file |
| 13498846 | Name on file | Email address on file |
| 14589653 | Name on file | Email address on file |
| 14053849 | Name on file | Email address on file |
| 13340576 | Name on file | Email address on file |
| 13490845 | Name on file | Email address on file |
| 13877573 | Name on file | Email address on file |
| 14559707 | Name on file | Email address on file |
| 14536314 | Name on file | Email address on file |
| 13985395 | Name on file | Email address on file |
| 18963448 | Name on file | Email address on file |
| 18959794 | Name on file | Email address on file |
| 13695892 | Name on file | Email address on file |
| 13922155 | Name on file | Email address on file |
| 14161371 | Name on file | Email address on file |
| 13165803 | Name on file | Email address on file |
| 18945833 | Name on file | Email address on file |
| 15280941 | Name on file | Email address on file |
| 13857097 | Name on file | Email address on file |
| 18947639 | Name on file | Email address on file |
| 13619258 | Name on file | Email address on file |
| 15171986 | Name on file | Email address on file |
| 14903092 | Name on file | Email address on file |
| 14003529 | Name on file | Email address on file |
| 14355259 | Name on file | Email address on file |
| 13375346 | Name on file | Email address on file |
| 15283302 | Name on file | Email address on file |
| 15247138 | Name on file | Email address on file |
| 13363794 | Name on file | Email address on file |
| 15282745 | Name on file | Email address on file |
| 13974921 | Name on file | Email address on file |
| 14219614 | Name on file | Email address on file |
| 13511300 | Name on file | Email address on file |
| 15408902 | Name on file | Email address on file |
| 14197427 | Name on file | Email address on file |
| 14501236 | Name on file | Email address on file |
| 22417295 | Name on file | Email address on file |
| 20816710 | Name on file | Email address on file |
| 13513321 | Name on file | Email address on file |
| 13851009 | Name on file | Email address on file |
| 14250639 | Name on file | Email address on file |
| 13841748 | Name on file | Email address on file |
| 13410822 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14688146 | Name on file | Email address on file |
| 14331356 | Name on file | Email address on file |
| 13191940 | Name on file | Email address on file |
| 13272906 | Name on file | Email address on file |
| 15101974 | Name on file | Email address on file |
| 13470347 | Name on file | Email address on file |
| 14595598 | Name on file | Email address on file |
| 14128143 | Name on file | Email address on file |
| 14545600 | Name on file | Email address on file |
| 13969870 | Name on file | Email address on file |
| 13950527 | Name on file | Email address on file |
| 14653813 | Name on file | Email address on file |
| 14646501 | Name on file | Email address on file |
| 14008946 | Name on file | Email address on file |
| 14057424 | Name on file | Email address on file |
| 13519071 | Name on file | Email address on file |
| 13332562 | Name on file | Email address on file |
| 13415242 | Name on file | Email address on file |
| 14141135 | Name on file | Email address on file |
| 13307460 | Name on file | Email address on file |
| 14634686 | Name on file | Email address on file |
| 13747968 | Name on file | Email address on file |
| 13859153 | Name on file | Email address on file |
| 14619997 | Name on file | Email address on file |
| 13867352 | Name on file | Email address on file |
| 13925256 | Name on file | Email address on file |
| 14265441 | Name on file | Email address on file |
| 13175846 | Name on file | Email address on file |
| 13933204 | Name on file | Email address on file |
| 13600908 | Name on file | Email address on file |
| 14027814 | Name on file | Email address on file |
| 14553179 | Name on file | Email address on file |
| 14240518 | Name on file | Email address on file |
| 14056306 | Name on file | Email address on file |
| 13498104 | Name on file | Email address on file |
| 18263165 | Name on file | Email address on file |
| 18955108 | Name on file | Email address on file |
| 18971520 | Name on file | Email address on file |
| 18963163 | Name on file | Email address on file |
| 18285572 | Name on file | Email address on file |
| 20623320 | Name on file | Email address on file |
| 18259695 | Name on file | Email address on file |
| 14551073 | Name on file | Email address on file |
| 13478674 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19016018 | Name on file | Email address on file |
| 13631064 | Name on file | Email address on file |
| 13827113 | Name on file | Email address on file |
| 13659519 | Name on file | Email address on file |
| 14099904 | Name on file | Email address on file |
| 13862193 | Name on file | Email address on file |
| 13782924 | Name on file | Email address on file |
| 15153161 | Name on file | Email address on file |
| 13899535 | Name on file | Email address on file |
| 18947439 | Name on file | Email address on file |
| 14918711 | Name on file | Email address on file |
| 13620190 | Name on file | Email address on file |
| 15284505 | Name on file | Email address on file |
| 14626684 | Name on file | Email address on file |
| 14614285 | Name on file | Email address on file |
| 14450121 | Name on file | Email address on file |
| 14656774 | Name on file | Email address on file |
| 13530362 | Name on file | Email address on file |
| 13550067 | Name on file | Email address on file |
| 14471638 | Name on file | Email address on file |
| 14595449 | Name on file | Email address on file |
| 14595449 | Name on file | Email address on file |
| 14394903 | Name on file | Email address on file |
| 14152662 | Name on file | Email address on file |
| 18971826 | Name on file | Email address on file |
| 13195806 | Name on file | Email address on file |
| 13906725 | Name on file | Email address on file |
| 13599716 | Name on file | Email address on file |
| 13817661 | Name on file | Email address on file |
| 13546096 | Name on file | Email address on file |
| 14534619 | Name on file | Email address on file |
| 13895281 | Name on file | Email address on file |
| 14201145 | Name on file | Email address on file |
| 14612667 | Name on file | Email address on file |
| 13741501 | Name on file | Email address on file |
| 13943386 | Name on file | Email address on file |
| 14053835 | Name on file | Email address on file |
| 14194961 | Name on file | Email address on file |
| 14034612 | Name on file | Email address on file |
| 14661592 | Name on file | Email address on file |
| 13867892 | Name on file | Email address on file |
| 13552410 | Name on file | Email address on file |
| 18985635 | Name on file | Email address on file |
| 18282190 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18973366 | Name on file | Email address on file |
| 14954021 | Name on file | Email address on file |
| 15245598 | Name on file | Email address on file |
| 15245598 | Name on file | Email address on file |
| 18336333 | Name on file | Email address on file |
| 14954596 | Name on file | Email address on file |
| 14679753 | Name on file | Email address on file |
| 13814865 | Name on file | Email address on file |
| 14039186 | Name on file | Email address on file |
| 14686940 | Name on file | Email address on file |
| 15085773 | Name on file | Email address on file |
| 15196528 | Name on file | Email address on file |
| 13188788 | Name on file | Email address on file |
| 13319120 | Name on file | Email address on file |
| 13528263 | Name on file | Email address on file |
| 13995196 | Name on file | Email address on file |
| 14429222 | Name on file | Email address on file |
| 14068266 | Name on file | Email address on file |
| 18259446 | Name on file | Email address on file |
| 15262588 | Name on file | Email address on file |
| 14947956 | Name on file | Email address on file |
| 15029066 | Name on file | Email address on file |
| 15150629 | Name on file | Email address on file |
| 14955125 | Name on file | Email address on file |
| 15283902 | Name on file | Email address on file |
| 14606888 | Name on file | Email address on file |
| 13366430 | Name on file | Email address on file |
| 14639813 | Name on file | Email address on file |
| 14639813 | Name on file | Email address on file |
| 14586099 | Name on file | Email address on file |
| 14586099 | Name on file | Email address on file |
| 14681087 | Name on file | Email address on file |
| 14631996 | Name on file | Email address on file |
| 14622496 | Name on file | Email address on file |
| 14622496 | Name on file | Email address on file |
| 13217217 | Name on file | Email address on file |
| 14126099 | Name on file | Email address on file |
| 15125779 | Name on file | Email address on file |
| 15203394 | Name on file | Email address on file |
| 14681932 | Name on file | Email address on file |
| 13151977 | Name on file | Email address on file |
| 15237802 | Name on file | Email address on file |
| 14664313 | Name on file | Email address on file |
| 14096580 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13883396 | Name on file | Email address on file |
| 15409258 | Name on file | Email address on file |
| 13254878 | Name on file | Email address on file |
| 13754943 | Name on file | Email address on file |
| 15287813 | Name on file | Email address on file |
| 14935845 | Name on file | Email address on file |
| 14490470 | Name on file | Email address on file |
| 13346297 | Name on file | Email address on file |
| 13566006 | Name on file | Email address on file |
| 13957014 | Name on file | Email address on file |
| 14298535 | Name on file | Email address on file |
| 15237222 | Name on file | Email address on file |
| 14938232 | Name on file | Email address on file |
| 13415537 | Name on file | Email address on file |
| 14904034 | Name on file | Email address on file |
| 14302589 | Name on file | Email address on file |
| 13160316 | Name on file | Email address on file |
| 13194276 | Name on file | Email address on file |
| 20816167 | Name on file | Email address on file |
| 18252073 | Name on file | Email address on file |
| 15184437 | Name on file | Email address on file |
| 15104054 | Name on file | Email address on file |
| 15076609 | Name on file | Email address on file |
| 14994922 | Name on file | Email address on file |
| 18993127 | Name on file | Email address on file |
| 13515417 | Name on file | Email address on file |
| 13206787 | Name on file | Email address on file |
| 14473987 | Name on file | Email address on file |
| 15109345 | Name on file | Email address on file |
| 14342344 | Name on file | Email address on file |
| 13178467 | Name on file | Email address on file |
| 16850191 | Name on file | Email address on file |
| 14172785 | Name on file | Email address on file |
| 13925210 | Name on file | Email address on file |
| 13328447 | Name on file | Email address on file |
| 13656756 | Name on file | Email address on file |
| 15279252 | Name on file | Email address on file |
| 18306799 | Name on file | Email address on file |
| 18258055 | Name on file | Email address on file |
| 14009749 | Name on file | Email address on file |
| 18288221 | Name on file | Email address on file |
| 14954606 | Name on file | Email address on file |
| 13723013 | Name on file | Email address on file |
| 18331853 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18242249 | Name on file | Email address on file |
| 14609703 | Name on file | Email address on file |
| 18300757 | Name on file | Email address on file |
| 18319285 | Name on file | Email address on file |
| 19006364 | Name on file | Email address on file |
| 13806117 | Name on file | Email address on file |
| 18302189 | Name on file | Email address on file |
| 18291807 | Name on file | Email address on file |
| 14997715 | Name on file | Email address on file |
| 14116487 | Name on file | Email address on file |
| 15389240 | Name on file | Email address on file |
| 18947217 | Name on file | Email address on file |
| 15069426 | Name on file | Email address on file |
| 20646234 | Name on file | Email address on file |
| 18275318 | Name on file | Email address on file |
| 13160780 | Name on file | Email address on file |
| 14263030 | Name on file | Email address on file |
| 18267202 | Name on file | Email address on file |
| 18270018 | Name on file | Email address on file |
| 18265846 | Name on file | Email address on file |
| 18328658 | Name on file | Email address on file |
| 13414913 | Name on file | Email address on file |
| 18312313 | Name on file | Email address on file |
| 18245017 | Name on file | Email address on file |
| 18256110 | Name on file | Email address on file |
| 19017414 | Name on file | Email address on file |
| 18948326 | Name on file | Email address on file |
| 13713512 | Name on file | Email address on file |
| 19004393 | Name on file | Email address on file |
| 18992605 | Name on file | Email address on file |
| 18302449 | Name on file | Email address on file |
| 14935361 | Name on file | Email address on file |
| 18334140 | Name on file | Email address on file |
| 18318211 | Name on file | Email address on file |
| 13224990 | Name on file | Email address on file |
| 13512401 | Name on file | Email address on file |
| 18287929 | Name on file | Email address on file |
| 19008022 | Name on file | Email address on file |
| 14085185 | Name on file | Email address on file |
| 14137515 | Name on file | Email address on file |
| 13835779 | Name on file | Email address on file |
| 15400401 | Name on file | Email address on file |
| 13587230 | Name on file | Email address on file |
| 14606268 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13977637 | Name on file | Email address on file |
| 14639316 | Name on file | Email address on file |
| 13748416 | Name on file | Email address on file |
| 14554358 | Name on file | Email address on file |
| 15387939 | Name on file | Email address on file |
| 13508372 | Name on file | Email address on file |
| 14301614 | Name on file | Email address on file |
| 14645538 | Name on file | Email address on file |
| 13156370 | Name on file | Email address on file |
| 15389748 | Name on file | Email address on file |
| 18307658 | Name on file | Email address on file |
| 18307538 | Name on file | Email address on file |
| 13715580 | Name on file | Email address on file |
| 13416920 | Name on file | Email address on file |
| 18953320 | Name on file | Email address on file |
| 19019295 | Name on file | Email address on file |
| 13159254 | Name on file | Email address on file |
| 19020427 | Name on file | Email address on file |
| 18322388 | Name on file | Email address on file |
| 14597941 | Name on file | Email address on file |
| 14597941 | Name on file | Email address on file |
| 18960369 | Name on file | Email address on file |
| 18959053 | Name on file | Email address on file |
| 14939962 | Name on file | Email address on file |
| 13465404 | Name on file | Email address on file |
| 14947814 | Name on file | Email address on file |
| 15134376 | Name on file | Email address on file |
| 18993035 | Name on file | Email address on file |
| 15190891 | Name on file | Email address on file |
| 18261466 | Name on file | Email address on file |
| 13808128 | Name on file | Email address on file |
| 18305194 | Name on file | Email address on file |
| 13241441 | Name on file | Email address on file |
| 13661608 | Name on file | Email address on file |
| 18262088 | Name on file | Email address on file |
| 13860954 | Name on file | Email address on file |
| 18324523 | Name on file | Email address on file |
| 13404136 | Name on file | Email address on file |
| 14406530 | Name on file | Email address on file |
| 13697903 | Name on file | Email address on file |
| 13630696 | Name on file | Email address on file |
| 18285170 | Name on file | Email address on file |
| 18289476 | Name on file | Email address on file |
| 14052478 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18260680 | Name on file | Email address on file |
| 18277529 | Name on file | Email address on file |
| 14637569 | Name on file | Email address on file |
| 18971172 | Name on file | Email address on file |
| 14400220 | Name on file | Email address on file |
| 16851910 | Name on file | Email address on file |
| 14148009 | Name on file | Email address on file |
| 13556716 | Name on file | Email address on file |
| 14667647 | Name on file | Email address on file |
| 13406293 | Name on file | Email address on file |
| 14685806 | Name on file | Email address on file |
| 13732386 | Name on file | Email address on file |
| 14045888 | Name on file | Email address on file |
| 13642637 | Name on file | Email address on file |
| 14045790 | Name on file | Email address on file |
| 15109314 | Name on file | Email address on file |
| 13679888 | Name on file | Email address on file |
| 14463716 | Name on file | Email address on file |
| 14301669 | Name on file | Email address on file |
| 14270545 | Name on file | Email address on file |
| 14370308 | Name on file | Email address on file |
| 13741482 | Name on file | Email address on file |
| 13808089 | Name on file | Email address on file |
| 13609079 | Name on file | Email address on file |
| 14487450 | Name on file | Email address on file |
| 13739458 | Name on file | Email address on file |
| 15203295 | Name on file | Email address on file |
| 15203295 | Name on file | Email address on file |
| 13912359 | Name on file | Email address on file |
| 15091878 | Name on file | Email address on file |
| 15072160 | Name on file | Email address on file |
| 18267980 | Name on file | Email address on file |
| 14982619 | Name on file | Email address on file |
| 18291535 | Name on file | Email address on file |
| 13952706 | Name on file | Email address on file |
| 18993364 | Name on file | Email address on file |
| 13365432 | Name on file | Email address on file |
| 13416241 | Name on file | Email address on file |
| 16849295 | Name on file | Email address on file |
| 16865309 | Name on file | Email address on file |
| 14223201 | Name on file | Email address on file |
| 13549740 | Name on file | Email address on file |
| 14111937 | Name on file | Email address on file |
| 13601681 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13922209 | Name on file | Email address on file |
| 14558012 | Name on file | Email address on file |
| 14641154 | Name on file | Email address on file |
| 14641154 | Name on file | Email address on file |
| 13373971 | Name on file | Email address on file |
| 14429239 | Name on file | Email address on file |
| 14237654 | Name on file | Email address on file |
| 13240884 | Name on file | Email address on file |
| 13368900 | Name on file | Email address on file |
| 18338742 | Name on file | Email address on file |
| 18501823 | Name on file | Email address on file |
| 15387009 | Name on file | Email address on file |
| 13186777 | Name on file | Email address on file |
| 13627643 | Name on file | Email address on file |
| 18302404 | Name on file | Email address on file |
| 14161888 | Name on file | Email address on file |
| 16865919 | Name on file | Email address on file |
| 14356992 | Name on file | Email address on file |
| 14470780 | Name on file | Email address on file |
| 13614407 | Name on file | Email address on file |
| 13297917 | Name on file | Email address on file |
| 16866816 | Name on file | Email address on file |
| 14535697 | Name on file | Email address on file |
| 13177327 | Name on file | Email address on file |
| 14418872 | Name on file | Email address on file |
| 14660856 | Name on file | Email address on file |
| 13683135 | Name on file | Email address on file |
| 13224984 | Name on file | Email address on file |
| 14595788 | Name on file | Email address on file |
| 14553333 | Name on file | Email address on file |
| 14526632 | Name on file | Email address on file |
| 13843251 | Name on file | Email address on file |
| 14433179 | Name on file | Email address on file |
| 14380512 | Name on file | Email address on file |
| 14241289 | Name on file | Email address on file |
| 14116813 | Name on file | Email address on file |
| 13198179 | Name on file | Email address on file |
| 14189899 | Name on file | Email address on file |
| 13981584 | Name on file | Email address on file |
| 13546129 | Name on file | Email address on file |
| 14239157 | Name on file | Email address on file |
| 13640353 | Name on file | Email address on file |
| 14513427 | Name on file | Email address on file |
| 16851182 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14588589 | Name on file | Email address on file |
| 14588589 | Name on file | Email address on file |
| 13689476 | Name on file | Email address on file |
| 14262123 | Name on file | Email address on file |
| 13338929 | Name on file | Email address on file |
| 13300493 | Name on file | Email address on file |
| 14531800 | Name on file | Email address on file |
| 14549569 | Name on file | Email address on file |
| 14464049 | Name on file | Email address on file |
| 13859350 | Name on file | Email address on file |
| 13711757 | Name on file | Email address on file |
| 13376396 | Name on file | Email address on file |
| 13148822 | Name on file | Email address on file |
| 13589682 | Name on file | Email address on file |
| 13259075 | Name on file | Email address on file |
| 19022967 | Name on file | Email address on file |
| 14399441 | Name on file | Email address on file |
| 13823513 | Name on file | Email address on file |
| 15273973 | Name on file | Email address on file |
| 14487400 | Name on file | Email address on file |
| 14341555 | Name on file | Email address on file |
| 14429374 | Name on file | Email address on file |
| 14624553 | Name on file | Email address on file |
| 13142603 | Name on file | Email address on file |
| 14527675 | Name on file | Email address on file |
| 13344756 | Name on file | Email address on file |
| 13789802 | Name on file | Email address on file |
| 14405878 | Name on file | Email address on file |
| 13649874 | Name on file | Email address on file |
| 13287825 | Name on file | Email address on file |
| 13331275 | Name on file | Email address on file |
| 13717157 | Name on file | Email address on file |
| 13713351 | Name on file | Email address on file |
| 13568198 | Name on file | Email address on file |
| 14213889 | Name on file | Email address on file |
| 14213889 | Name on file | Email address on file |
| 14561226 | Name on file | Email address on file |
| 13707658 | Name on file | Email address on file |
| 14617959 | Name on file | Email address on file |
| 14617959 | Name on file | Email address on file |
| 14657746 | Name on file | Email address on file |
| 14657746 | Name on file | Email address on file |
| 13720782 | Name on file | Email address on file |
| 13937198 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13800133 | Name on file | Email address on file |
| 16864564 | Name on file | Email address on file |
| 13417246 | Name on file | Email address on file |
| 13205226 | Name on file | Email address on file |
| 13847577 | Name on file | Email address on file |
| 14671180 | Name on file | Email address on file |
| 13138873 | Name on file | Email address on file |
| 13278496 | Name on file | Email address on file |
| 13686302 | Name on file | Email address on file |
| 14297435 | Name on file | Email address on file |
| 13814001 | Name on file | Email address on file |
| 16867786 | Name on file | Email address on file |
| 14217223 | Name on file | Email address on file |
| 14255459 | Name on file | Email address on file |
| 13417514 | Name on file | Email address on file |
| 14492568 | Name on file | Email address on file |
| 13720840 | Name on file | Email address on file |
| 14489729 | Name on file | Email address on file |
| 13942532 | Name on file | Email address on file |
| 14465395 | Name on file | Email address on file |
| 13652495 | Name on file | Email address on file |
| 13375424 | Name on file | Email address on file |
| 13711006 | Name on file | Email address on file |
| 13369844 | Name on file | Email address on file |
| 13833863 | Name on file | Email address on file |
| 13483692 | Name on file | Email address on file |
| 14493234 | Name on file | Email address on file |
| 13583772 | Name on file | Email address on file |
| 13409878 | Name on file | Email address on file |
| 14537028 | Name on file | Email address on file |
| 14115843 | Name on file | Email address on file |
| 13922986 | Name on file | Email address on file |
| 14203452 | Name on file | Email address on file |
| 13580724 | Name on file | Email address on file |
| 14169115 | Name on file | Email address on file |
| 13492414 | Name on file | Email address on file |
| 13943684 | Name on file | Email address on file |
| 16850169 | Name on file | Email address on file |
| 13321280 | Name on file | Email address on file |
| 14545977 | Name on file | Email address on file |
| 16867821 | Name on file | Email address on file |
| 13600860 | Name on file | Email address on file |
| 14557902 | Name on file | Email address on file |
| 14557902 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13786345 | Name on file | Email address on file |
| 13819911 | Name on file | Email address on file |
| 14367794 | Name on file | Email address on file |
| 14527783 | Name on file | Email address on file |
| 14379906 | Name on file | Email address on file |
| 14208666 | Name on file | Email address on file |
| 14245808 | Name on file | Email address on file |
| 13193665 | Name on file | Email address on file |
| 14546346 | Name on file | Email address on file |
| 14373083 | Name on file | Email address on file |
| 13593750 | Name on file | Email address on file |
| 13269400 | Name on file | Email address on file |
| 14343195 | Name on file | Email address on file |
| 14343195 | Name on file | Email address on file |
| 16850381 | Name on file | Email address on file |
| 13608386 | Name on file | Email address on file |
| 14482069 | Name on file | Email address on file |
| 16866889 | Name on file | Email address on file |
| 13388407 | Name on file | Email address on file |
| 14633987 | Name on file | Email address on file |
| 14633987 | Name on file | Email address on file |
| 14480686 | Name on file | Email address on file |
| 13843060 | Name on file | Email address on file |
| 13144006 | Name on file | Email address on file |
| 14605339 | Name on file | Email address on file |
| 14605339 | Name on file | Email address on file |
| 13201156 | Name on file | Email address on file |
| 13943497 | Name on file | Email address on file |
| 14126049 | Name on file | Email address on file |
| 14075992 | Name on file | Email address on file |
| 14186240 | Name on file | Email address on file |
| 16851666 | Name on file | Email address on file |
| 13682160 | Name on file | Email address on file |
| 14235552 | Name on file | Email address on file |
| 13548242 | Name on file | Email address on file |
| 13185665 | Name on file | Email address on file |
| 13868824 | Name on file | Email address on file |
| 14546181 | Name on file | Email address on file |
| 14624481 | Name on file | Email address on file |
| 13330156 | Name on file | Email address on file |
| 14331130 | Name on file | Email address on file |
| 13908913 | Name on file | Email address on file |
| 16849845 | Name on file | Email address on file |
| 14489980 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13582109 | Name on file | Email address on file |
| 14666108 | Name on file | Email address on file |
| 13913975 | Name on file | Email address on file |
| 13391354 | Name on file | Email address on file |
| 14213393 | Name on file | Email address on file |
| 14145669 | Name on file | Email address on file |
| 13622587 | Name on file | Email address on file |
| 13383190 | Name on file | Email address on file |
| 13335244 | Name on file | Email address on file |
| 14021173 | Name on file | Email address on file |
| 13527141 | Name on file | Email address on file |
| 13327010 | Name on file | Email address on file |
| 13672287 | Name on file | Email address on file |
| 13427245 | Name on file | Email address on file |
| 16849912 | Name on file | Email address on file |
| 14667363 | Name on file | Email address on file |
| 13336417 | Name on file | Email address on file |
| 14338403 | Name on file | Email address on file |
| 14338403 | Name on file | Email address on file |
| 14210696 | Name on file | Email address on file |
| 13740001 | Name on file | Email address on file |
| 14149514 | Name on file | Email address on file |
| 13263832 | Name on file | Email address on file |
| 14509999 | Name on file | Email address on file |
| 13342623 | Name on file | Email address on file |
| 16849023 | Name on file | Email address on file |
| 16851762 | Name on file | Email address on file |
| 13620439 | Name on file | Email address on file |
| 14602740 | Name on file | Email address on file |
| 13954009 | Name on file | Email address on file |
| 13583907 | Name on file | Email address on file |
| 13693479 | Name on file | Email address on file |
| 13969549 | Name on file | Email address on file |
| 13818614 | Name on file | Email address on file |
| 14553401 | Name on file | Email address on file |
| 13310638 | Name on file | Email address on file |
| 13353228 | Name on file | Email address on file |
| 13464854 | Name on file | Email address on file |
| 14162541 | Name on file | Email address on file |
| 14500955 | Name on file | Email address on file |
| 13917641 | Name on file | Email address on file |
| 13647587 | Name on file | Email address on file |
| 13760720 | Name on file | Email address on file |
| 14047437 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13148104 | Name on file | Email address on file |
| 13528306 | Name on file | Email address on file |
| 16860495 | Name on file | Email address on file |
| 13208985 | Name on file | Email address on file |
| 13969162 | Name on file | Email address on file |
| 13273341 | Name on file | Email address on file |
| 14012625 | Name on file | Email address on file |
| 14239772 | Name on file | Email address on file |
| 14590405 | Name on file | Email address on file |
| 14590405 | Name on file | Email address on file |
| 14054590 | Name on file | Email address on file |
| 14547379 | Name on file | Email address on file |
| 13174772 | Name on file | Email address on file |
| 13633610 | Name on file | Email address on file |
| 14432278 | Name on file | Email address on file |
| 13672132 | Name on file | Email address on file |
| 13549474 | Name on file | Email address on file |
| 13380459 | Name on file | Email address on file |
| 13893059 | Name on file | Email address on file |
| 14174803 | Name on file | Email address on file |
| 13257186 | Name on file | Email address on file |
| 13458201 | Name on file | Email address on file |
| 15286460 | Name on file | Email address on file |
| 15286460 | Name on file | Email address on file |
| 13226852 | Name on file | Email address on file |
| 13590457 | Name on file | Email address on file |
| 13359909 | Name on file | Email address on file |
| 14150940 | Name on file | Email address on file |
| 14437251 | Name on file | Email address on file |
| 14018959 | Name on file | Email address on file |
| 14217206 | Name on file | Email address on file |
| 13382494 | Name on file | Email address on file |
| 16867767 | Name on file | Email address on file |
| 14596186 | Name on file | Email address on file |
| 14526849 | Name on file | Email address on file |
| 14198745 | Name on file | Email address on file |
| 13389490 | Name on file | Email address on file |
| 14561293 | Name on file | Email address on file |
| 13899526 | Name on file | Email address on file |
| 13731951 | Name on file | Email address on file |
| 14432262 | Name on file | Email address on file |
| 13785073 | Name on file | Email address on file |
| 14998389 | Name on file | Email address on file |
| 14539528 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13830112 | Name on file | Email address on file |
| 14336146 | Name on file | Email address on file |
| 14075241 | Name on file | Email address on file |
| 14387921 | Name on file | Email address on file |
| 13352709 | Name on file | Email address on file |
| 14100193 | Name on file | Email address on file |
| 14213014 | Name on file | Email address on file |
| 13160283 | Name on file | Email address on file |
| 14553836 | Name on file | Email address on file |
| 14166952 | Name on file | Email address on file |
| 14458301 | Name on file | Email address on file |
| 13196127 | Name on file | Email address on file |
| 13697419 | Name on file | Email address on file |
| 13886301 | Name on file | Email address on file |
| 14149910 | Name on file | Email address on file |
| 14610518 | Name on file | Email address on file |
| 14610518 | Name on file | Email address on file |
| 13800390 | Name on file | Email address on file |
| 13975454 | Name on file | Email address on file |
| 14065528 | Name on file | Email address on file |
| 18996905 | Name on file | Email address on file |
| 14527290 | Name on file | Email address on file |
| 14449266 | Name on file | Email address on file |
| 13886477 | Name on file | Email address on file |
| 19021106 | Name on file | Email address on file |
| 14659111 | Name on file | Email address on file |
| 14971783 | Name on file | Email address on file |
| 13633243 | Name on file | Email address on file |
| 15270992 | Name on file | Email address on file |
| 13956071 | Name on file | Email address on file |
| 15078513 | Name on file | Email address on file |
| 15178653 | Name on file | Email address on file |
| 15112901 | Name on file | Email address on file |
| 13194227 | Name on file | Email address on file |
| 15288962 | Name on file | Email address on file |
| 15288962 | Name on file | Email address on file |
| 13575501 | Name on file | Email address on file |
| 14596551 | Name on file | Email address on file |
| 14121282 | Name on file | Email address on file |
| 15555790 | Name on file | Email address on file |
| 15555790 | Name on file | Email address on file |
| 15147251 | Name on file | Email address on file |
| 14345495 | Name on file | Email address on file |
| 13524615 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13517576 | Name on file | Email address on file |
| 15227335 | Name on file | Email address on file |
| 13697725 | Name on file | Email address on file |
| 14324261 | Name on file | Email address on file |
| 14060069 | Name on file | Email address on file |
| 13668179 | Name on file | Email address on file |
| 13313547 | Name on file | Email address on file |
| 13673489 | Name on file | Email address on file |
| 13635407 | Name on file | Email address on file |
| 13272903 | Name on file | Email address on file |
| 14466051 | Name on file | Email address on file |
| 16862148 | Name on file | Email address on file |
| 14060507 | Name on file | Email address on file |
| 13583274 | Name on file | Email address on file |
| 16867088 | Name on file | Email address on file |
| 15183459 | Name on file | Email address on file |
| 14681947 | Name on file | Email address on file |
| 14681947 | Name on file | Email address on file |
| 14320792 | Name on file | Email address on file |
| 14035375 | Name on file | Email address on file |
| 16852388 | Name on file | Email address on file |
| 13537742 | Name on file | Email address on file |
| 13892744 | Name on file | Email address on file |
| 14262709 | Name on file | Email address on file |
| 15171645 | Name on file | Email address on file |
| 13784556 | Name on file | Email address on file |
| 13803750 | Name on file | Email address on file |
| 14942601 | Name on file | Email address on file |
| 14595837 | Name on file | Email address on file |
| 14513330 | Name on file | Email address on file |
| 13223064 | Name on file | Email address on file |
| 13803756 | Name on file | Email address on file |
| 16852492 | Name on file | Email address on file |
| 14435038 | Name on file | Email address on file |
| 13342916 | Name on file | Email address on file |
| 14484514 | Name on file | Email address on file |
| 14525260 | Name on file | Email address on file |
| 14580027 | Name on file | Email address on file |
| 14580027 | Name on file | Email address on file |
| 13248655 | Name on file | Email address on file |
| 13999990 | Name on file | Email address on file |
| 14609460 | Name on file | Email address on file |
| 14403900 | Name on file | Email address on file |
| 15274496 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14154492 | Name on file | Email address on file |
| 14406445 | Name on file | Email address on file |
| 14108384 | Name on file | Email address on file |
| 14113384 | Name on file | Email address on file |
| 13356413 | Name on file | Email address on file |
| 13314482 | Name on file | Email address on file |
| 18249945 | Name on file | Email address on file |
| 14967738 | Name on file | Email address on file |
| 13749120 | Name on file | Email address on file |
| 14923015 | Name on file | Email address on file |
| 14669226 | Name on file | Email address on file |
| 14232065 | Name on file | Email address on file |
| 14300020 | Name on file | Email address on file |
| 13163545 | Name on file | Email address on file |
| 15074806 | Name on file | Email address on file |
| 15154465 | Name on file | Email address on file |
| 14652834 | Name on file | Email address on file |
| 16866510 | Name on file | Email address on file |
| 13651492 | Name on file | Email address on file |
| 14442692 | Name on file | Email address on file |
| 14298312 | Name on file | Email address on file |
| 13992335 | Name on file | Email address on file |
| 14623748 | Name on file | Email address on file |
| 13557655 | Name on file | Email address on file |
| 13788204 | Name on file | Email address on file |
| 14368201 | Name on file | Email address on file |
| 13634270 | Name on file | Email address on file |
| 16850055 | Name on file | Email address on file |
| 14158248 | Name on file | Email address on file |
| 14080227 | Name on file | Email address on file |
| 13276230 | Name on file | Email address on file |
| 16862662 | Name on file | Email address on file |
| 14486369 | Name on file | Email address on file |
| 13913281 | Name on file | Email address on file |
| 14907735 | Name on file | Email address on file |
| 20835952 | Name on file | Email address on file |
| 14440807 | Name on file | Email address on file |
| 18251659 | Name on file | Email address on file |
| 14103004 | Name on file | Email address on file |
| 13541721 | Name on file | Email address on file |
| 13720552 | Name on file | Email address on file |
| 14276301 | Name on file | Email address on file |
| 18947951 | Name on file | Email address on file |
| 13713005 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13667500 | Name on file | Email address on file |
| 14582068 | Name on file | Email address on file |
| 18244664 | Name on file | Email address on file |
| 16852117 | Name on file | Email address on file |
| 14667937 | Name on file | Email address on file |
| 13922963 | Name on file | Email address on file |
| 18307708 | Name on file | Email address on file |
| 14657356 | Name on file | Email address on file |
| 13443608 | Name on file | Email address on file |
| 13188966 | Name on file | Email address on file |
| 14599326 | Name on file | Email address on file |
| 13846921 | Name on file | Email address on file |
| 14140871 | Name on file | Email address on file |
| 13270041 | Name on file | Email address on file |
| 16849615 | Name on file | Email address on file |
| 13641218 | Name on file | Email address on file |
| 13309741 | Name on file | Email address on file |
| 14598648 | Name on file | Email address on file |
| 14598648 | Name on file | Email address on file |
| 14664023 | Name on file | Email address on file |
| 13755922 | Name on file | Email address on file |
| 14213719 | Name on file | Email address on file |
| 14159567 | Name on file | Email address on file |
| 13660588 | Name on file | Email address on file |
| 14139500 | Name on file | Email address on file |
| 13945365 | Name on file | Email address on file |
| 14328280 | Name on file | Email address on file |
| 13935624 | Name on file | Email address on file |
| 13639489 | Name on file | Email address on file |
| 13382376 | Name on file | Email address on file |
| 13227976 | Name on file | Email address on file |
| 14601121 | Name on file | Email address on file |
| 14601121 | Name on file | Email address on file |
| 14270595 | Name on file | Email address on file |
| 13821888 | Name on file | Email address on file |
| 13473597 | Name on file | Email address on file |
| 13289264 | Name on file | Email address on file |
| 14382294 | Name on file | Email address on file |
| 13896611 | Name on file | Email address on file |
| 13973292 | Name on file | Email address on file |
| 14593214 | Name on file | Email address on file |
| 13681663 | Name on file | Email address on file |
| 13537271 | Name on file | Email address on file |
| 13699191 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13843331 | Name on file | Email address on file |
| 14088130 | Name on file | Email address on file |
| 13729636 | Name on file | Email address on file |
| 13615754 | Name on file | Email address on file |
| 14244358 | Name on file | Email address on file |
| 14199359 | Name on file | Email address on file |
| 14983511 | Name on file | Email address on file |
| 14656193 | Name on file | Email address on file |
| 13847590 | Name on file | Email address on file |
| 22417963 | Name on file | Email address on file |
| 14145527 | Name on file | Email address on file |
| 13926308 | Name on file | Email address on file |
| 14605901 | Name on file | Email address on file |
| 13502934 | Name on file | Email address on file |
| 14681436 | Name on file | Email address on file |
| 14681436 | Name on file | Email address on file |
| 13333222 | Name on file | Email address on file |
| 13994031 | Name on file | Email address on file |
| 13695263 | Name on file | Email address on file |
| 14342843 | Name on file | Email address on file |
| 13182582 | Name on file | Email address on file |
| 14651435 | Name on file | Email address on file |
| 14651435 | Name on file | Email address on file |
| 13771566 | Name on file | Email address on file |
| 13836561 | Name on file | Email address on file |
| 15103298 | Name on file | Email address on file |
| 14048784 | Name on file | Email address on file |
| 13303739 | Name on file | Email address on file |
| 13388503 | Name on file | Email address on file |
| 13595529 | Name on file | Email address on file |
| 13915503 | Name on file | Email address on file |
| 13493144 | Name on file | Email address on file |
| 13583168 | Name on file | Email address on file |
| 13176708 | Name on file | Email address on file |
| 13326387 | Name on file | Email address on file |
| 15278365 | Name on file | Email address on file |
| 15239865 | Name on file | Email address on file |
| 15280512 | Name on file | Email address on file |
| 15290531 | Name on file | Email address on file |
| 14951697 | Name on file | Email address on file |
| 15010365 | Name on file | Email address on file |
| 13790518 | Name on file | Email address on file |
| 13143380 | Name on file | Email address on file |
| 13718934 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15291006 | Name on file | Email address on file |
| 13145753 | Name on file | Email address on file |
| 14159558 | Name on file | Email address on file |
| 14229786 | Name on file | Email address on file |
| 14622036 | Name on file | Email address on file |
| 15392875 | Name on file | Email address on file |
| 13331963 | Name on file | Email address on file |
| 13735761 | Name on file | Email address on file |
| 13851203 | Name on file | Email address on file |
| 16862359 | Name on file | Email address on file |
| 14089047 | Name on file | Email address on file |
| 16858154 | Name on file | Email address on file |
| 16867246 | Name on file | Email address on file |
| 14187130 | Name on file | Email address on file |
| 13269296 | Name on file | Email address on file |
| 14921577 | Name on file | Email address on file |
| 16864494 | Name on file | Email address on file |
| 16849324 | Name on file | Email address on file |
| 14426627 | Name on file | Email address on file |
| 14467397 | Name on file | Email address on file |
| 13512971 | Name on file | Email address on file |
| 13670911 | Name on file | Email address on file |
| 16866898 | Name on file | Email address on file |
| 14343667 | Name on file | Email address on file |
| 14405930 | Name on file | Email address on file |
| 13927244 | Name on file | Email address on file |
| 14489204 | Name on file | Email address on file |
| 13387669 | Name on file | Email address on file |
| 14641144 | Name on file | Email address on file |
| 15283792 | Name on file | Email address on file |
| 14088231 | Name on file | Email address on file |
| 16859132 | Name on file | Email address on file |
| 14365539 | Name on file | Email address on file |
| 14626119 | Name on file | Email address on file |
| 14059120 | Name on file | Email address on file |
| 13965610 | Name on file | Email address on file |
| 14041999 | Name on file | Email address on file |
| 14163516 | Name on file | Email address on file |
| 14451628 | Name on file | Email address on file |
| 14582979 | Name on file | Email address on file |
| 13964090 | Name on file | Email address on file |
| 14201256 | Name on file | Email address on file |
| 13592266 | Name on file | Email address on file |
| 13980154 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14066184 | Name on file | Email address on file |
| 13496130 | Name on file | Email address on file |
| 14084576 | Name on file | Email address on file |
| 14340181 | Name on file | Email address on file |
| 16852279 | Name on file | Email address on file |
| 13648603 | Name on file | Email address on file |
| 14173233 | Name on file | Email address on file |
| 13879676 | Name on file | Email address on file |
| 14675271 | Name on file | Email address on file |
| 14631708 | Name on file | Email address on file |
| 13854754 | Name on file | Email address on file |
| 14096602 | Name on file | Email address on file |
| 14676658 | Name on file | Email address on file |
| 13708853 | Name on file | Email address on file |
| 14514745 | Name on file | Email address on file |
| 14669497 | Name on file | Email address on file |
| 13404806 | Name on file | Email address on file |
| 14557740 | Name on file | Email address on file |
| 13933077 | Name on file | Email address on file |
| 13876795 | Name on file | Email address on file |
| 13316388 | Name on file | Email address on file |
| 13840975 | Name on file | Email address on file |
| 13444224 | Name on file | Email address on file |
| 13994215 | Name on file | Email address on file |
| 14685780 | Name on file | Email address on file |
| 14195414 | Name on file | Email address on file |
| 13472657 | Name on file | Email address on file |
| 13569407 | Name on file | Email address on file |
| 14300026 | Name on file | Email address on file |
| 14095548 | Name on file | Email address on file |
| 14631245 | Name on file | Email address on file |
| 14278580 | Name on file | Email address on file |
| 14675693 | Name on file | Email address on file |
| 13680152 | Name on file | Email address on file |
| 13293062 | Name on file | Email address on file |
| 14419710 | Name on file | Email address on file |
| 13982520 | Name on file | Email address on file |
| 13469078 | Name on file | Email address on file |
| 13630201 | Name on file | Email address on file |
| 14446944 | Name on file | Email address on file |
| 13371367 | Name on file | Email address on file |
| 13801003 | Name on file | Email address on file |
| 13379662 | Name on file | Email address on file |
| 15289833 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15289833 | Name on file | Email address on file |
| 14417596 | Name on file | Email address on file |
| 13231657 | Name on file | Email address on file |
| 14906648 | Name on file | Email address on file |
| 13524338 | Name on file | Email address on file |
| 19008993 | Name on file | Email address on file |
| 13188419 | Name on file | Email address on file |
| 14684630 | Name on file | Email address on file |
| 14684630 | Name on file | Email address on file |
| 15130850 | Name on file | Email address on file |
| 15275445 | Name on file | Email address on file |
| 14134153 | Name on file | Email address on file |
| 13961446 | Name on file | Email address on file |
| 14184809 | Name on file | Email address on file |
| 18264764 | Name on file | Email address on file |
| 15049982 | Name on file | Email address on file |
| 15054109 | Name on file | Email address on file |
| 14637878 | Name on file | Email address on file |
| 19018979 | Name on file | Email address on file |
| 13847601 | Name on file | Email address on file |
| 13807241 | Name on file | Email address on file |
| 22153954 | Name on file | Email address on file |
| 15110587 | Name on file | Email address on file |
| 20623437 | Name on file | Email address on file |
| 16849345 | Name on file | Email address on file |
| 14560798 | Name on file | Email address on file |
| 13808145 | Name on file | Email address on file |
| 10551613 | Name on file | Email address on file |
| 13648963 | Name on file | Email address on file |
| 22191567 | Name on file | Email address on file |
| 15077748 | Name on file | Email address on file |
| 14963604 | Name on file | Email address on file |
| 13869283 | Name on file | Email address on file |
| 18291301 | Name on file | Email address on file |
| 14379974 | Name on file | Email address on file |
| 13393548 | Name on file | Email address on file |
| 14270602 | Name on file | Email address on file |
| 19174849 | Name on file | Email address on file |
| 15287114 | Name on file | Email address on file |
| 15287114 | Name on file | Email address on file |
| 19020253 | Name on file | Email address on file |
| 15288820 | Name on file | Email address on file |
| 15288820 | Name on file | Email address on file |
| 13334129 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18277814 | Name on file | Email address on file |
| 13802095 | Name on file | Email address on file |
| 15371085 | Name on file | Email address on file |
| 20812861 | Name on file | Email address on file |
| 14426719 | Name on file | Email address on file |
| 13173700 | Name on file | Email address on file |
| 13566399 | Name on file | Email address on file |
| 22145281 | Name on file | Email address on file |
| 14555196 | Name on file | Email address on file |
| 18327491 | Name on file | Email address on file |
| 13193003 | Name on file | Email address on file |
| 13448648 | Name on file | Email address on file |
| 18284094 | Name on file | Email address on file |
| 19004305 | Name on file | Email address on file |
| 13654990 | Name on file | Email address on file |
| 22283429 | Name on file | Email address on file |
| 14410618 | Name on file | Email address on file |
| 15005132 | Name on file | Email address on file |
| 15131260 | Name on file | Email address on file |
| 15274492 | Name on file | Email address on file |
| 15118877 | Name on file | Email address on file |
| 14147485 | Name on file | Email address on file |
| 14213191 | Name on file | Email address on file |
| 18278895 | Name on file | Email address on file |
| 13351669 | Name on file | Email address on file |
| 14418065 | Name on file | Email address on file |
| 13483426 | Name on file | Email address on file |
| 14271668 | Name on file | Email address on file |
| 13963730 | Name on file | Email address on file |
| 13225952 | Name on file | Email address on file |
| 13691602 | Name on file | Email address on file |
| 15160617 | Name on file | Email address on file |
| 14647427 | Name on file | Email address on file |
| 14176242 | Name on file | Email address on file |
| 13425116 | Name on file | Email address on file |
| 13690655 | Name on file | Email address on file |
| 14662868 | Name on file | Email address on file |
| 14662868 | Name on file | Email address on file |
| 14019637 | Name on file | Email address on file |
| 13824081 | Name on file | Email address on file |
| 14445298 | Name on file | Email address on file |
| 13771791 | Name on file | Email address on file |
| 16849530 | Name on file | Email address on file |
| 14634826 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13892733 | Name on file | Email address on file |
| 19022995 | Name on file | Email address on file |
| 18996255 | Name on file | Email address on file |
| 15002106 | Name on file | Email address on file |
| 15270300 | Name on file | Email address on file |
| 14905042 | Name on file | Email address on file |
| 13669946 | Name on file | Email address on file |
| 15398220 | Name on file | Email address on file |
| 15272287 | Name on file | Email address on file |
| 14004909 | Name on file | Email address on file |
| 15006316 | Name on file | Email address on file |
| 15188036 | Name on file | Email address on file |
| 14012079 | Name on file | Email address on file |
| 13477096 | Name on file | Email address on file |
| 13364390 | Name on file | Email address on file |
| 14423266 | Name on file | Email address on file |
| 14351882 | Name on file | Email address on file |
| 14364063 | Name on file | Email address on file |
| 13788831 | Name on file | Email address on file |
| 13998769 | Name on file | Email address on file |
| 14408077 | Name on file | Email address on file |
| 14455819 | Name on file | Email address on file |
| 13480831 | Name on file | Email address on file |
| 14140210 | Name on file | Email address on file |
| 14519905 | Name on file | Email address on file |
| 14609704 | Name on file | Email address on file |
| 14467553 | Name on file | Email address on file |
| 13295958 | Name on file | Email address on file |
| 14509807 | Name on file | Email address on file |
| 15480299 | Name on file | Email address on file |
| 18998746 | Name on file | Email address on file |
| 18945761 | Name on file | Email address on file |
| 18328937 | Name on file | Email address on file |
| 13750770 | Name on file | Email address on file |
| 14948523 | Name on file | Email address on file |
| 14585002 | Name on file | Email address on file |
| 13502122 | Name on file | Email address on file |
| 14909148 | Name on file | Email address on file |
| 13519826 | Name on file | Email address on file |
| 15227901 | Name on file | Email address on file |
| 13956101 | Name on file | Email address on file |
| 14103266 | Name on file | Email address on file |
| 13180570 | Name on file | Email address on file |
| 13937430 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19169636 | Name on file | Email address on file |
| 18244043 | Name on file | Email address on file |
| 14942720 | Name on file | Email address on file |
| 13190401 | Name on file | Email address on file |
| 14647824 | Name on file | Email address on file |
| 14647824 | Name on file | Email address on file |
| 18258205 | Name on file | Email address on file |
| 15291042 | Name on file | Email address on file |
| 15291042 | Name on file | Email address on file |
| 14514192 | Name on file | Email address on file |
| 14414561 | Name on file | Email address on file |
| 13884920 | Name on file | Email address on file |
| 19001630 | Name on file | Email address on file |
| 13955925 | Name on file | Email address on file |
| 14281456 | Name on file | Email address on file |
| 19001339 | Name on file | Email address on file |
| 14140749 | Name on file | Email address on file |
| 19020717 | Name on file | Email address on file |
| 20654510 | Name on file | Email address on file |
| 15008392 | Name on file | Email address on file |
| 18316998 | Name on file | Email address on file |
| 15129537 | Name on file | Email address on file |
| 14930264 | Name on file | Email address on file |
| 18304101 | Name on file | Email address on file |
| 18257626 | Name on file | Email address on file |
| 18293945 | Name on file | Email address on file |
| 19008000 | Name on file | Email address on file |
| 15005734 | Name on file | Email address on file |
| 13286772 | Name on file | Email address on file |
| 15100930 | Name on file | Email address on file |
| 20654518 | Name on file | Email address on file |
| 14135832 | Name on file | Email address on file |
| 14407042 | Name on file | Email address on file |
| 13693526 | Name on file | Email address on file |
| 13974380 | Name on file | Email address on file |
| 14304120 | Name on file | Email address on file |
| 14396989 | Name on file | Email address on file |
| 14526962 | Name on file | Email address on file |
| 14450666 | Name on file | Email address on file |
| 14361350 | Name on file | Email address on file |
| 13805706 | Name on file | Email address on file |
| 14340187 | Name on file | Email address on file |
| 14531479 | Name on file | Email address on file |
| 14324917 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13883648 | Name on file | Email address on file |
| 14448500 | Name on file | Email address on file |
| 14480858 | Name on file | Email address on file |
| 14415424 | Name on file | Email address on file |
| 14535470 | Name on file | Email address on file |
| 14670332 | Name on file | Email address on file |
| 14670332 | Name on file | Email address on file |
| 13599412 | Name on file | Email address on file |
| 14462843 | Name on file | Email address on file |
| 14540341 | Name on file | Email address on file |
| 14102697 | Name on file | Email address on file |
| 14555573 | Name on file | Email address on file |
| 14320526 | Name on file | Email address on file |
| 15163653 | Name on file | Email address on file |
| 15281052 | Name on file | Email address on file |
| 14555079 | Name on file | Email address on file |
| 14495943 | Name on file | Email address on file |
| 14094450 | Name on file | Email address on file |
| 14404151 | Name on file | Email address on file |
| 14499899 | Name on file | Email address on file |
| 14555678 | Name on file | Email address on file |
| 15404662 | Name on file | Email address on file |
| 14493586 | Name on file | Email address on file |
| 15281591 | Name on file | Email address on file |
| 15281591 | Name on file | Email address on file |
| 13607305 | Name on file | Email address on file |
| 22155982 | Name on file | Email address on file |
| 14955882 | Name on file | Email address on file |
| 14333460 | Name on file | Email address on file |
| 14449180 | Name on file | Email address on file |
| 14930263 | Name on file | Email address on file |
| 22195294 | Name on file | Email address on file |
| 18311502 | Name on file | Email address on file |
| 18254594 | Name on file | Email address on file |
| 18317976 | Name on file | Email address on file |
| 19000621 | Name on file | Email address on file |
| 18325953 | Name on file | Email address on file |
| 14021308 | Name on file | Email address on file |
| 15273094 | Name on file | Email address on file |
| 14582657 | Name on file | Email address on file |
| 15196475 | Name on file | Email address on file |
| 14681068 | Name on file | Email address on file |
| 14361293 | Name on file | Email address on file |
| 14528727 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14312149 | Name on file | Email address on file |
| 14325636 | Name on file | Email address on file |
| 13211354 | Name on file | Email address on file |
| 14944953 | Name on file | Email address on file |
| 15145782 | Name on file | Email address on file |
| 15040548 | Name on file | Email address on file |
| 13705577 | Name on file | Email address on file |
| 13636102 | Name on file | Email address on file |
| 18238737 | Name on file | Email address on file |
| 20623541 | Name on file | Email address on file |
| 13529569 | Name on file | Email address on file |
| 18964081 | Name on file | Email address on file |
| 14598144 | Name on file | Email address on file |
| 14598144 | Name on file | Email address on file |
| 19023442 | Name on file | Email address on file |
| 18961623 | Name on file | Email address on file |
| 18257510 | Name on file | Email address on file |
| 14556542 | Name on file | Email address on file |
| 13683854 | Name on file | Email address on file |
| 15178519 | Name on file | Email address on file |
| 14553572 | Name on file | Email address on file |
| 14596956 | Name on file | Email address on file |
| 14596956 | Name on file | Email address on file |
| 13499027 | Name on file | Email address on file |
| 14427534 | Name on file | Email address on file |
| 18962741 | Name on file | Email address on file |
| 14225063 | Name on file | Email address on file |
| 18250823 | Name on file | Email address on file |
| 18317907 | Name on file | Email address on file |
| 13696108 | Name on file | Email address on file |
| 18949984 | Name on file | Email address on file |
| 18322558 | Name on file | Email address on file |
| 18296101 | Name on file | Email address on file |
| 13772855 | Name on file | Email address on file |
| 18249527 | Name on file | Email address on file |
| 18245082 | Name on file | Email address on file |
| 18955654 | Name on file | Email address on file |
| 18980390 | Name on file | Email address on file |
| 18335443 | Name on file | Email address on file |
| 18970966 | Name on file | Email address on file |
| 18955622 | Name on file | Email address on file |
| 18982054 | Name on file | Email address on file |
| 18329105 | Name on file | Email address on file |
| 18282471 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18969589 | Name on file | Email address on file |
| 18982310 | Name on file | Email address on file |
| 14960993 | Name on file | Email address on file |
| 15130848 | Name on file | Email address on file |
| 15390756 | Name on file | Email address on file |
| 15293291 | Name on file | Email address on file |
| 15293291 | Name on file | Email address on file |
| 13208644 | Name on file | Email address on file |
| 18986836 | Name on file | Email address on file |
| 18292732 | Name on file | Email address on file |
| 14546423 | Name on file | Email address on file |
| 14634071 | Name on file | Email address on file |
| 15386541 | Name on file | Email address on file |
| 18309673 | Name on file | Email address on file |
| 14418910 | Name on file | Email address on file |
| 14630057 | Name on file | Email address on file |
| 13923768 | Name on file | Email address on file |
| 18947105 | Name on file | Email address on file |
| 14550858 | Name on file | Email address on file |
| 14612302 | Name on file | Email address on file |
| 14612302 | Name on file | Email address on file |
| 14555743 | Name on file | Email address on file |
| 13310590 | Name on file | Email address on file |
| 15373354 | Name on file | Email address on file |
| 14677047 | Name on file | Email address on file |
| 14677047 | Name on file | Email address on file |
| 14328024 | Name on file | Email address on file |
| 14264454 | Name on file | Email address on file |
| 13020378 | Name on file | Email address on file |
| 18320016 | Name on file | Email address on file |
| 14904059 | Name on file | Email address on file |
| 14675948 | Name on file | Email address on file |
| 14675948 | Name on file | Email address on file |
| 14101516 | Name on file | Email address on file |
| 18976839 | Name on file | Email address on file |
| 22154019 | Name on file | Email address on file |
| 14479822 | Name on file | Email address on file |
| 13935887 | Name on file | Email address on file |
| 14663013 | Name on file | Email address on file |
| 14614399 | Name on file | Email address on file |
| 14614399 | Name on file | Email address on file |
| 14162864 | Name on file | Email address on file |
| 15215680 | Name on file | Email address on file |
| 14037596 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13225328 | Name on file | Email address on file |
| 13291689 | Name on file | Email address on file |
| 14673000 | Name on file | Email address on file |
| 14668666 | Name on file | Email address on file |
| 13415091 | Name on file | Email address on file |
| 14527673 | Name on file | Email address on file |
| 13137604 | Name on file | Email address on file |
| 16851004 | Name on file | Email address on file |
| 15285124 | Name on file | Email address on file |
| 14539847 | Name on file | Email address on file |
| 13593855 | Name on file | Email address on file |
| 14529618 | Name on file | Email address on file |
| 14536978 | Name on file | Email address on file |
| 14655243 | Name on file | Email address on file |
| 14655243 | Name on file | Email address on file |
| 13922104 | Name on file | Email address on file |
| 13975668 | Name on file | Email address on file |
| 14507997 | Name on file | Email address on file |
| 14132007 | Name on file | Email address on file |
| 13480495 | Name on file | Email address on file |
| 14116729 | Name on file | Email address on file |
| 13374871 | Name on file | Email address on file |
| 14028237 | Name on file | Email address on file |
| 13757176 | Name on file | Email address on file |
| 14008110 | Name on file | Email address on file |
| 13291885 | Name on file | Email address on file |
| 16848145 | Name on file | Email address on file |
| 13957965 | Name on file | Email address on file |
| 14133442 | Name on file | Email address on file |
| 14158265 | Name on file | Email address on file |
| 13441576 | Name on file | Email address on file |
| 13582893 | Name on file | Email address on file |
| 14362526 | Name on file | Email address on file |
| 13464426 | Name on file | Email address on file |
| 14606560 | Name on file | Email address on file |
| 14606560 | Name on file | Email address on file |
| 14507394 | Name on file | Email address on file |
| 13248763 | Name on file | Email address on file |
| 14011705 | Name on file | Email address on file |
| 13977484 | Name on file | Email address on file |
| 14674373 | Name on file | Email address on file |
| 16849363 | Name on file | Email address on file |
| 13275476 | Name on file | Email address on file |
| 14465552 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14324948 | Name on file | Email address on file |
| 13927872 | Name on file | Email address on file |
| 14587335 | Name on file | Email address on file |
| 14615442 | Name on file | Email address on file |
| 14170106 | Name on file | Email address on file |
| 14318429 | Name on file | Email address on file |
| 14288630 | Name on file | Email address on file |
| 13653102 | Name on file | Email address on file |
| 13530207 | Name on file | Email address on file |
| 13664551 | Name on file | Email address on file |
| 13699690 | Name on file | Email address on file |
| 13555879 | Name on file | Email address on file |
| 13953782 | Name on file | Email address on file |
| 14067947 | Name on file | Email address on file |
| 14104835 | Name on file | Email address on file |
| 13978322 | Name on file | Email address on file |
| 13668854 | Name on file | Email address on file |
| 14510086 | Name on file | Email address on file |
| 13804651 | Name on file | Email address on file |
| 14002291 | Name on file | Email address on file |
| 13310017 | Name on file | Email address on file |
| 14681731 | Name on file | Email address on file |
| 13974546 | Name on file | Email address on file |
| 14054629 | Name on file | Email address on file |
| 13663751 | Name on file | Email address on file |
| 13528836 | Name on file | Email address on file |
| 16849945 | Name on file | Email address on file |
| 13851034 | Name on file | Email address on file |
| 14143464 | Name on file | Email address on file |
| 13410391 | Name on file | Email address on file |
| 14330492 | Name on file | Email address on file |
| 13943521 | Name on file | Email address on file |
| 14343410 | Name on file | Email address on file |
| 14310824 | Name on file | Email address on file |
| 13257019 | Name on file | Email address on file |
| 14297514 | Name on file | Email address on file |
| 13929217 | Name on file | Email address on file |
| 13758721 | Name on file | Email address on file |
| 14486682 | Name on file | Email address on file |
| 13814948 | Name on file | Email address on file |
| 14355518 | Name on file | Email address on file |
| 15053680 | Name on file | Email address on file |
| 18981396 | Name on file | Email address on file |
| 18323137 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15081493 | Name on file | Email address on file |
| 15022074 | Name on file | Email address on file |
| 13301768 | Name on file | Email address on file |
| 13838277 | Name on file | Email address on file |
| 22145508 | Name on file | Email address on file |
| 19004288 | Name on file | Email address on file |
| 18990603 | Name on file | Email address on file |
| 13865167 | Name on file | Email address on file |
| 14554356 | Name on file | Email address on file |
| 14589012 | Name on file | Email address on file |
| 13659566 | Name on file | Email address on file |
| 14380610 | Name on file | Email address on file |
| 14112869 | Name on file | Email address on file |
| 15275392 | Name on file | Email address on file |
| 13467046 | Name on file | Email address on file |
| 14556490 | Name on file | Email address on file |
| 14657172 | Name on file | Email address on file |
| 13870072 | Name on file | Email address on file |
| 14246502 | Name on file | Email address on file |
| 14111043 | Name on file | Email address on file |
| 14081899 | Name on file | Email address on file |
| 13427418 | Name on file | Email address on file |
| 13830938 | Name on file | Email address on file |
| 13144421 | Name on file | Email address on file |
| 14924556 | Name on file | Email address on file |
| 14919238 | Name on file | Email address on file |
| 18303504 | Name on file | Email address on file |
| 15060410 | Name on file | Email address on file |
| 15033171 | Name on file | Email address on file |
| 14634608 | Name on file | Email address on file |
| 15100578 | Name on file | Email address on file |
| 13332233 | Name on file | Email address on file |
| 18294140 | Name on file | Email address on file |
| 15170038 | Name on file | Email address on file |
| 18262233 | Name on file | Email address on file |
| 14950461 | Name on file | Email address on file |
| 14467942 | Name on file | Email address on file |
| 13494147 | Name on file | Email address on file |
| 12045296 | Name on file | Email address on file |
| 14060624 | Name on file | Email address on file |
| 14616868 | Name on file | Email address on file |
| 14643927 | Name on file | Email address on file |
| 14643927 | Name on file | Email address on file |
| 18278631 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14375595 | Name on file | Email address on file |
| 15284424 | Name on file | Email address on file |
| 15284424 | Name on file | Email address on file |
| 15132449 | Name on file | Email address on file |
| 13247221 | Name on file | Email address on file |
| 14628886 | Name on file | Email address on file |
| 14628886 | Name on file | Email address on file |
| 18940676 | Name on file | Email address on file |
| 19022307 | Name on file | Email address on file |
| 18303994 | Name on file | Email address on file |
| 19007025 | Name on file | Email address on file |
| 18978981 | Name on file | Email address on file |
| 20767129 | Name on file | Email address on file |
| 18253307 | Name on file | Email address on file |
| 18312448 | Name on file | Email address on file |
| 13895815 | Name on file | Email address on file |
| 14205415 | Name on file | Email address on file |
| 18326534 | Name on file | Email address on file |
| 18295335 | Name on file | Email address on file |
| 18328002 | Name on file | Email address on file |
| 13283421 | Name on file | Email address on file |
| 15148270 | Name on file | Email address on file |
| 18286561 | Name on file | Email address on file |
| 14549143 | Name on file | Email address on file |
| 13257229 | Name on file | Email address on file |
| 14128015 | Name on file | Email address on file |
| 13249926 | Name on file | Email address on file |
| 14338634 | Name on file | Email address on file |
| 18334197 | Name on file | Email address on file |
| 18276340 | Name on file | Email address on file |
| 14650236 | Name on file | Email address on file |
| 13898651 | Name on file | Email address on file |
| 18275708 | Name on file | Email address on file |
| 18999277 | Name on file | Email address on file |
| 18983215 | Name on file | Email address on file |
| 18979345 | Name on file | Email address on file |
| 15272723 | Name on file | Email address on file |
| 14939988 | Name on file | Email address on file |
| 19003388 | Name on file | Email address on file |
| 14343481 | Name on file | Email address on file |
| 15229603 | Name on file | Email address on file |
| 14554066 | Name on file | Email address on file |
| 18959779 | Name on file | Email address on file |
| 15009961 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14172554 | Name on file | Email address on file |
| 18953543 | Name on file | Email address on file |
| 14553285 | Name on file | Email address on file |
| 22142135 | Name on file | Email address on file |
| 18955536 | Name on file | Email address on file |
| 18983200 | Name on file | Email address on file |
| 18979036 | Name on file | Email address on file |
| 14602073 | Name on file | Email address on file |
| 15081660 | Name on file | Email address on file |
| 18299952 | Name on file | Email address on file |
| 14596126 | Name on file | Email address on file |
| 13554945 | Name on file | Email address on file |
| 13136674 | Name on file | Email address on file |
| 18255968 | Name on file | Email address on file |
| 13954240 | Name on file | Email address on file |
| 15285134 | Name on file | Email address on file |
| 18964896 | Name on file | Email address on file |
| 14622165 | Name on file | Email address on file |
| 13499061 | Name on file | Email address on file |
| 13266211 | Name on file | Email address on file |
| 15387573 | Name on file | Email address on file |
| 14189003 | Name on file | Email address on file |
| 14025752 | Name on file | Email address on file |
| 14621263 | Name on file | Email address on file |
| 13720682 | Name on file | Email address on file |
| 13987025 | Name on file | Email address on file |
| 13338573 | Name on file | Email address on file |
| 18966711 | Name on file | Email address on file |
| 13453978 | Name on file | Email address on file |
| 14267241 | Name on file | Email address on file |
| 13805348 | Name on file | Email address on file |
| 13556633 | Name on file | Email address on file |
| 13227168 | Name on file | Email address on file |
| 18262239 | Name on file | Email address on file |
| 18978230 | Name on file | Email address on file |
| 14984968 | Name on file | Email address on file |
| 18979767 | Name on file | Email address on file |
| 18295419 | Name on file | Email address on file |
| 13585354 | Name on file | Email address on file |
| 13872476 | Name on file | Email address on file |
| 13191298 | Name on file | Email address on file |
| 14634240 | Name on file | Email address on file |
| 13332283 | Name on file | Email address on file |
| 14935895 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13159240 | Name on file | Email address on file |
| 15376040 | Name on file | Email address on file |
| 14299693 | Name on file | Email address on file |
| 13946694 | Name on file | Email address on file |
| 15128776 | Name on file | Email address on file |
| 14093441 | Name on file | Email address on file |
| 13826333 | Name on file | Email address on file |
| 14586709 | Name on file | Email address on file |
| 13410727 | Name on file | Email address on file |
| 13891362 | Name on file | Email address on file |
| 14153405 | Name on file | Email address on file |
| 14205738 | Name on file | Email address on file |
| 13471873 | Name on file | Email address on file |
| 14545026 | Name on file | Email address on file |
| 18337545 | Name on file | Email address on file |
| 14463593 | Name on file | Email address on file |
| 13625348 | Name on file | Email address on file |
| 15234515 | Name on file | Email address on file |
| 14489253 | Name on file | Email address on file |
| 15386691 | Name on file | Email address on file |
| 15264682 | Name on file | Email address on file |
| 18311334 | Name on file | Email address on file |
| 20825906 | Name on file | Email address on file |
| 13849540 | Name on file | Email address on file |
| 13738021 | Name on file | Email address on file |
| 13305999 | Name on file | Email address on file |
| 15275650 | Name on file | Email address on file |
| 18985468 | Name on file | Email address on file |
| 18985388 | Name on file | Email address on file |
| 15040836 | Name on file | Email address on file |
| 14337619 | Name on file | Email address on file |
| 14682238 | Name on file | Email address on file |
| 13912094 | Name on file | Email address on file |
| 13563651 | Name on file | Email address on file |
| 13857394 | Name on file | Email address on file |
| 13142907 | Name on file | Email address on file |
| 14175525 | Name on file | Email address on file |
| 15287693 | Name on file | Email address on file |
| 13850330 | Name on file | Email address on file |
| 14144224 | Name on file | Email address on file |
| 14512058 | Name on file | Email address on file |
| 13334187 | Name on file | Email address on file |
| 13322878 | Name on file | Email address on file |
| 15278370 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18285048 | Name on file | Email address on file |
| 14511987 | Name on file | Email address on file |
| 13843271 | Name on file | Email address on file |
| 18270731 | Name on file | Email address on file |
| 18267240 | Name on file | Email address on file |
| 13646616 | Name on file | Email address on file |
| 14550776 | Name on file | Email address on file |
| 14644643 | Name on file | Email address on file |
| 13691482 | Name on file | Email address on file |
| 14639020 | Name on file | Email address on file |
| 13535349 | Name on file | Email address on file |
| 18964700 | Name on file | Email address on file |
| 15047149 | Name on file | Email address on file |
| 14210192 | Name on file | Email address on file |
| 15259195 | Name on file | Email address on file |
| 13276901 | Name on file | Email address on file |
| 18952615 | Name on file | Email address on file |
| 15067354 | Name on file | Email address on file |
| 18288292 | Name on file | Email address on file |
| 14990213 | Name on file | Email address on file |
| 18996127 | Name on file | Email address on file |
| 14119517 | Name on file | Email address on file |
| 12104218 | Name on file | Email address on file |
| 13629538 | Name on file | Email address on file |
| 15057837 | Name on file | Email address on file |
| 18278517 | Name on file | Email address on file |
| 13201884 | Name on file | Email address on file |
| 14173243 | Name on file | Email address on file |
| 13429864 | Name on file | Email address on file |
| 13497810 | Name on file | Email address on file |
| 15080131 | Name on file | Email address on file |
| 13171298 | Name on file | Email address on file |
| 13913516 | Name on file | Email address on file |
| 13907537 | Name on file | Email address on file |
| 18291937 | Name on file | Email address on file |
| 13255395 | Name on file | Email address on file |
| 13151573 | Name on file | Email address on file |
| 15272830 | Name on file | Email address on file |
| 13707705 | Name on file | Email address on file |
| 14685537 | Name on file | Email address on file |
| 14685537 | Name on file | Email address on file |
| 14547171 | Name on file | Email address on file |
| 14957471 | Name on file | Email address on file |
| 14553623 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13843891 | Name on file | Email address on file |
| 13492733 | Name on file | Email address on file |
| 14285786 | Name on file | Email address on file |
| 14285786 | Name on file | Email address on file |
| 13804166 | Name on file | Email address on file |
| 18980378 | Name on file | Email address on file |
| 14290745 | Name on file | Email address on file |
| 14334276 | Name on file | Email address on file |
| 14605120 | Name on file | Email address on file |
| 14446097 | Name on file | Email address on file |
| 13580270 | Name on file | Email address on file |
| 14632552 | Name on file | Email address on file |
| 14151803 | Name on file | Email address on file |
| 14029745 | Name on file | Email address on file |
| 22185484 | Name on file | Email address on file |
| 13816284 | Name on file | Email address on file |
| 14151210 | Name on file | Email address on file |
| 14666500 | Name on file | Email address on file |
| 15284368 | Name on file | Email address on file |
| 13347869 | Name on file | Email address on file |
| 14232351 | Name on file | Email address on file |
| 14232351 | Name on file | Email address on file |
| 13307875 | Name on file | Email address on file |
| 14663425 | Name on file | Email address on file |
| 13680027 | Name on file | Email address on file |
| 14191911 | Name on file | Email address on file |
| 14686553 | Name on file | Email address on file |
| 14686553 | Name on file | Email address on file |
| 15366570 | Name on file | Email address on file |
| 18270030 | Name on file | Email address on file |
| 13317044 | Name on file | Email address on file |
| 13181596 | Name on file | Email address on file |
| 13421280 | Name on file | Email address on file |
| 14620729 | Name on file | Email address on file |
| 14621954 | Name on file | Email address on file |
| 13783531 | Name on file | Email address on file |
| 13988226 | Name on file | Email address on file |
| 15408687 | Name on file | Email address on file |
| 13788869 | Name on file | Email address on file |
| 15361503 | Name on file | Email address on file |
| 13999252 | Name on file | Email address on file |
| 13277027 | Name on file | Email address on file |
| 15369920 | Name on file | Email address on file |
| 15392095 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14284684 | Name on file | Email address on file |
| 14330819 | Name on file | Email address on file |
| 13225248 | Name on file | Email address on file |
| 13465168 | Name on file | Email address on file |
| 14015058 | Name on file | Email address on file |
| 13356784 | Name on file | Email address on file |
| 14490806 | Name on file | Email address on file |
| 15407372 | Name on file | Email address on file |
| 13892962 | Name on file | Email address on file |
| 13616559 | Name on file | Email address on file |
| 13643143 | Name on file | Email address on file |
| 13976549 | Name on file | Email address on file |
| 13997476 | Name on file | Email address on file |
| 13919493 | Name on file | Email address on file |
| 14009646 | Name on file | Email address on file |
| 13231678 | Name on file | Email address on file |
| 15140665 | Name on file | Email address on file |
| 13177441 | Name on file | Email address on file |
| 15232305 | Name on file | Email address on file |
| 15036843 | Name on file | Email address on file |
| 14923730 | Name on file | Email address on file |
| 13199742 | Name on file | Email address on file |
| 15279175 | Name on file | Email address on file |
| 15061238 | Name on file | Email address on file |
| 15215029 | Name on file | Email address on file |
| 14537576 | Name on file | Email address on file |
| 14483599 | Name on file | Email address on file |
| 18320920 | Name on file | Email address on file |
| 18251828 | Name on file | Email address on file |
| 18291963 | Name on file | Email address on file |
| 18326332 | Name on file | Email address on file |
| 13142281 | Name on file | Email address on file |
| 18279176 | Name on file | Email address on file |
| 14036362 | Name on file | Email address on file |
| 14655043 | Name on file | Email address on file |
| 15086399 | Name on file | Email address on file |
| 15071278 | Name on file | Email address on file |
| 15071278 | Name on file | Email address on file |
| 15291947 | Name on file | Email address on file |
| 15291947 | Name on file | Email address on file |
| 14628717 | Name on file | Email address on file |
| 14628717 | Name on file | Email address on file |
| 15086414 | Name on file | Email address on file |
| 15260508 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13716515 | Name on file | Email address on file |
| 14929760 | Name on file | Email address on file |
| 15270657 | Name on file | Email address on file |
| 15273115 | Name on file | Email address on file |
| 13925282 | Name on file | Email address on file |
| 13963596 | Name on file | Email address on file |
| 15279053 | Name on file | Email address on file |
| 14910700 | Name on file | Email address on file |
| 15009259 | Name on file | Email address on file |
| 15160288 | Name on file | Email address on file |
| 14969957 | Name on file | Email address on file |
| 15230592 | Name on file | Email address on file |
| 14295478 | Name on file | Email address on file |
| 15274243 | Name on file | Email address on file |
| 15278363 | Name on file | Email address on file |
| 13147633 | Name on file | Email address on file |
| 22124137 | Name on file | Email address on file |
| 14641212 | Name on file | Email address on file |
| 15238338 | Name on file | Email address on file |
| 15115023 | Name on file | Email address on file |
| 15237914 | Name on file | Email address on file |
| 13162937 | Name on file | Email address on file |
| 13649818 | Name on file | Email address on file |
| 15222730 | Name on file | Email address on file |
| 15037547 | Name on file | Email address on file |
| 15244689 | Name on file | Email address on file |
| 13322990 | Name on file | Email address on file |
| 15292782 | Name on file | Email address on file |
| 15210770 | Name on file | Email address on file |
| 18982752 | Name on file | Email address on file |
| 14684743 | Name on file | Email address on file |
| 14684743 | Name on file | Email address on file |
| 15119982 | Name on file | Email address on file |
| 18263603 | Name on file | Email address on file |
| 14030254 | Name on file | Email address on file |
| 14108703 | Name on file | Email address on file |
| 15195273 | Name on file | Email address on file |
| 18967980 | Name on file | Email address on file |
| 18296986 | Name on file | Email address on file |
| 13938223 | Name on file | Email address on file |
| 14653372 | Name on file | Email address on file |
| 13623769 | Name on file | Email address on file |
| 13643836 | Name on file | Email address on file |
| 18337764 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15273015 | Name on file | Email address on file |
| 18961291 | Name on file | Email address on file |
| 15224669 | Name on file | Email address on file |
| 14431299 | Name on file | Email address on file |
| 14911468 | Name on file | Email address on file |
| 15252311 | Name on file | Email address on file |
| 15078481 | Name on file | Email address on file |
| 13919691 | Name on file | Email address on file |
| 13723221 | Name on file | Email address on file |
| 13293607 | Name on file | Email address on file |
| 14511333 | Name on file | Email address on file |
| 14325642 | Name on file | Email address on file |
| 13530522 | Name on file | Email address on file |
| 13189928 | Name on file | Email address on file |
| 13783057 | Name on file | Email address on file |
| 14273088 | Name on file | Email address on file |
| 16860259 | Name on file | Email address on file |
| 14530186 | Name on file | Email address on file |
| 14287692 | Name on file | Email address on file |
| 14281076 | Name on file | Email address on file |
| 14359396 | Name on file | Email address on file |
| 13699064 | Name on file | Email address on file |
| 14159732 | Name on file | Email address on file |
| 12049534 | Name on file | Email address on file |
| 14216978 | Name on file | Email address on file |
| 14042700 | Name on file | Email address on file |
| 13754637 | Name on file | Email address on file |
| 19007699 | Name on file | Email address on file |
| 14934728 | Name on file | Email address on file |
| 19018165 | Name on file | Email address on file |
| 18262398 | Name on file | Email address on file |
| 18245589 | Name on file | Email address on file |
| 14224777 | Name on file | Email address on file |
| 22158915 | Name on file | Email address on file |
| 19001305 | Name on file | Email address on file |
| 15148732 | Name on file | Email address on file |
| 12233766 | Name on file | Email address on file |
| 15110163 | Name on file | Email address on file |
| 15272577 | Name on file | Email address on file |
| 19018518 | Name on file | Email address on file |
| 15260089 | Name on file | Email address on file |
| 15082133 | Name on file | Email address on file |
| 13169515 | Name on file | Email address on file |
| 14193777 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15224476 | Name on file | Email address on file |
| 18261041 | Name on file | Email address on file |
| 14266197 | Name on file | Email address on file |
| 18279743 | Name on file | Email address on file |
| 18288196 | Name on file | Email address on file |
| 14896393 | Name on file | Email address on file |
| 15096635 | Name on file | Email address on file |
| 15279127 | Name on file | Email address on file |
| 18995778 | Name on file | Email address on file |
| 15237200 | Name on file | Email address on file |
| 15262514 | Name on file | Email address on file |
| 13806906 | Name on file | Email address on file |
| 14364394 | Name on file | Email address on file |
| 14925750 | Name on file | Email address on file |
| 15274194 | Name on file | Email address on file |
| 10286587 | Name on file | Email address on file |
| 14925507 | Name on file | Email address on file |
| 15375180 | Name on file | Email address on file |
| 13619707 | Name on file | Email address on file |
| 15403279 | Name on file | Email address on file |
| 13718940 | Name on file | Email address on file |
| 15272204 | Name on file | Email address on file |
| 18280910 | Name on file | Email address on file |
| 13813741 | Name on file | Email address on file |
| 15108642 | Name on file | Email address on file |
| 18297475 | Name on file | Email address on file |
| 15277749 | Name on file | Email address on file |
| 13019638 | Name on file | Email address on file |
| 15281010 | Name on file | Email address on file |
| 15281010 | Name on file | Email address on file |
| 13868366 | Name on file | Email address on file |
| 13963105 | Name on file | Email address on file |
| 15000693 | Name on file | Email address on file |
| 13612687 | Name on file | Email address on file |
| 14996540 | Name on file | Email address on file |
| 13329113 | Name on file | Email address on file |
| 14593796 | Name on file | Email address on file |
| 14593796 | Name on file | Email address on file |
| 19003833 | Name on file | Email address on file |
| 15144870 | Name on file | Email address on file |
| 15280624 | Name on file | Email address on file |
| 15280624 | Name on file | Email address on file |
| 15278279 | Name on file | Email address on file |
| 15093571 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15279964 | Name on file | Email address on file |
| 15279964 | Name on file | Email address on file |
| 15254823 | Name on file | Email address on file |
| 14998180 | Name on file | Email address on file |
| 14995937 | Name on file | Email address on file |
| 18326175 | Name on file | Email address on file |
| 22154402 | Name on file | Email address on file |
| 15403604 | Name on file | Email address on file |
| 18312231 | Name on file | Email address on file |
| 13244181 | Name on file | Email address on file |
| 13831959 | Name on file | Email address on file |
| 18339093 | Name on file | Email address on file |
| 13190811 | Name on file | Email address on file |
| 18243248 | Name on file | Email address on file |
| 14912937 | Name on file | Email address on file |
| 14973727 | Name on file | Email address on file |
| 18962104 | Name on file | Email address on file |
| 13505100 | Name on file | Email address on file |
| 18284346 | Name on file | Email address on file |
| 13362856 | Name on file | Email address on file |
| 13145000 | Name on file | Email address on file |
| 13911604 | Name on file | Email address on file |
| 13830298 | Name on file | Email address on file |
| 13661596 | Name on file | Email address on file |
| 15045638 | Name on file | Email address on file |
| 13419025 | Name on file | Email address on file |
| 15063142 | Name on file | Email address on file |
| 18252426 | Name on file | Email address on file |
| 13494142 | Name on file | Email address on file |
| 18308304 | Name on file | Email address on file |
| 13300475 | Name on file | Email address on file |
| 15167225 | Name on file | Email address on file |
| 13788687 | Name on file | Email address on file |
| 15263423 | Name on file | Email address on file |
| 18241305 | Name on file | Email address on file |
| 18248128 | Name on file | Email address on file |
| 18322315 | Name on file | Email address on file |
| 15272752 | Name on file | Email address on file |
| 18286360 | Name on file | Email address on file |
| 14980847 | Name on file | Email address on file |
| 18257842 | Name on file | Email address on file |
| 15172479 | Name on file | Email address on file |
| 18274531 | Name on file | Email address on file |
| 15058038 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15183757 | Name on file | Email address on file |
| 18271784 | Name on file | Email address on file |
| 15271825 | Name on file | Email address on file |
| 20799556 | Name on file | Email address on file |
| 15240707 | Name on file | Email address on file |
| 19000347 | Name on file | Email address on file |
| 13752673 | Name on file | Email address on file |
| 13241411 | Name on file | Email address on file |
| 15047852 | Name on file | Email address on file |
| 15112183 | Name on file | Email address on file |
| 15280240 | Name on file | Email address on file |
| 15280240 | Name on file | Email address on file |
| 15104260 | Name on file | Email address on file |
| 15218166 | Name on file | Email address on file |
| 13327300 | Name on file | Email address on file |
| 19003598 | Name on file | Email address on file |
| 18332483 | Name on file | Email address on file |
| 18328094 | Name on file | Email address on file |
| 13750759 | Name on file | Email address on file |
| 15210217 | Name on file | Email address on file |
| 14064658 | Name on file | Email address on file |
| 15084485 | Name on file | Email address on file |
| 14638074 | Name on file | Email address on file |
| 14638074 | Name on file | Email address on file |
| 14206110 | Name on file | Email address on file |
| 22102265 | Name on file | Email address on file |
| 18979205 | Name on file | Email address on file |
| 15273471 | Name on file | Email address on file |
| 15163721 | Name on file | Email address on file |
| 14899850 | Name on file | Email address on file |
| 15276795 | Name on file | Email address on file |
| 15031107 | Name on file | Email address on file |
| 15106114 | Name on file | Email address on file |
| 14973467 | Name on file | Email address on file |
| 15256261 | Name on file | Email address on file |
| 14900406 | Name on file | Email address on file |
| 14944540 | Name on file | Email address on file |
| 15159401 | Name on file | Email address on file |
| 15151792 | Name on file | Email address on file |
| 15011419 | Name on file | Email address on file |
| 14989271 | Name on file | Email address on file |
| 14981825 | Name on file | Email address on file |
| 14963863 | Name on file | Email address on file |
| 15161450 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15246020 | Name on file | Email address on file |
| 15071149 | Name on file | Email address on file |
| 14943589 | Name on file | Email address on file |
| 14979640 | Name on file | Email address on file |
| 14928789 | Name on file | Email address on file |
| 14144705 | Name on file | Email address on file |
| 14930268 | Name on file | Email address on file |
| 14930268 | Name on file | Email address on file |
| 14530972 | Name on file | Email address on file |
| 14558285 | Name on file | Email address on file |
| 13550092 | Name on file | Email address on file |
| 13829872 | Name on file | Email address on file |
| 14532979 | Name on file | Email address on file |
| 14001627 | Name on file | Email address on file |
| 18250287 | Name on file | Email address on file |
| 18259853 | Name on file | Email address on file |
| 18309241 | Name on file | Email address on file |
| 18982365 | Name on file | Email address on file |
| 18986186 | Name on file | Email address on file |
| 15020009 | Name on file | Email address on file |
| 14426435 | Name on file | Email address on file |
| 15276000 | Name on file | Email address on file |
| 13594862 | Name on file | Email address on file |
| 14896670 | Name on file | Email address on file |
| 14996551 | Name on file | Email address on file |
| 14117773 | Name on file | Email address on file |
| 15002291 | Name on file | Email address on file |
| 14996970 | Name on file | Email address on file |
| 14919301 | Name on file | Email address on file |
| 12050647 | Name on file | Email address on file |
| 14939753 | Name on file | Email address on file |
| 15283983 | Name on file | Email address on file |
| 15283983 | Name on file | Email address on file |
| 13898852 | Name on file | Email address on file |
| 14428749 | Name on file | Email address on file |
| 14552664 | Name on file | Email address on file |
| 13740589 | Name on file | Email address on file |
| 14605811 | Name on file | Email address on file |
| 14458534 | Name on file | Email address on file |
| 14324050 | Name on file | Email address on file |
| 14382692 | Name on file | Email address on file |
| 14491299 | Name on file | Email address on file |
| 14487441 | Name on file | Email address on file |
| 13312901 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14475197 | Name on file | Email address on file |
| 13421723 | Name on file | Email address on file |
| 14379836 | Name on file | Email address on file |
| 14385634 | Name on file | Email address on file |
| 14385634 | Name on file | Email address on file |
| 14490998 | Name on file | Email address on file |
| 14446075 | Name on file | Email address on file |
| 14319539 | Name on file | Email address on file |
| 14588466 | Name on file | Email address on file |
| 14446608 | Name on file | Email address on file |
| 13902666 | Name on file | Email address on file |
| 13344177 | Name on file | Email address on file |
| 14361989 | Name on file | Email address on file |
| 13911499 | Name on file | Email address on file |
| 13852230 | Name on file | Email address on file |
| 14639199 | Name on file | Email address on file |
| 14639199 | Name on file | Email address on file |
| 14152300 | Name on file | Email address on file |
| 14515127 | Name on file | Email address on file |
| 14352052 | Name on file | Email address on file |
| 14415453 | Name on file | Email address on file |
| 14675391 | Name on file | Email address on file |
| 14675391 | Name on file | Email address on file |
| 13449219 | Name on file | Email address on file |
| 14516064 | Name on file | Email address on file |
| 14114167 | Name on file | Email address on file |
| 14361994 | Name on file | Email address on file |
| 14582896 | Name on file | Email address on file |
| 14553148 | Name on file | Email address on file |
| 14467077 | Name on file | Email address on file |
| 13415145 | Name on file | Email address on file |
| 14038113 | Name on file | Email address on file |
| 14396963 | Name on file | Email address on file |
| 14389502 | Name on file | Email address on file |
| 14547014 | Name on file | Email address on file |
| 14593726 | Name on file | Email address on file |
| 13867092 | Name on file | Email address on file |
| 14375654 | Name on file | Email address on file |
| 14266026 | Name on file | Email address on file |
| 14467406 | Name on file | Email address on file |
| 13925099 | Name on file | Email address on file |
| 18258654 | Name on file | Email address on file |
| 15160584 | Name on file | Email address on file |
| 14595936 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14595936 | Name on file | Email address on file |
| 13473418 | Name on file | Email address on file |
| 19007035 | Name on file | Email address on file |
| 18979357 | Name on file | Email address on file |
| 18271680 | Name on file | Email address on file |
| 14257325 | Name on file | Email address on file |
| 18264418 | Name on file | Email address on file |
| 13339115 | Name on file | Email address on file |
| 15103356 | Name on file | Email address on file |
| 14511939 | Name on file | Email address on file |
| 13697147 | Name on file | Email address on file |
| 14520105 | Name on file | Email address on file |
| 14364667 | Name on file | Email address on file |
| 18958980 | Name on file | Email address on file |
| 15276221 | Name on file | Email address on file |
| 19007269 | Name on file | Email address on file |
| 18293830 | Name on file | Email address on file |
| 18302436 | Name on file | Email address on file |
| 14057071 | Name on file | Email address on file |
| 15019573 | Name on file | Email address on file |
| 18992013 | Name on file | Email address on file |
| 18305942 | Name on file | Email address on file |
| 15130007 | Name on file | Email address on file |
| 14416141 | Name on file | Email address on file |
| 18248137 | Name on file | Email address on file |
| 19016092 | Name on file | Email address on file |
| 18979651 | Name on file | Email address on file |
| 18979848 | Name on file | Email address on file |
| 15111802 | Name on file | Email address on file |
| 14926005 | Name on file | Email address on file |
| 18324700 | Name on file | Email address on file |
| 13300654 | Name on file | Email address on file |
| 15167958 | Name on file | Email address on file |
| 14161650 | Name on file | Email address on file |
| 13743117 | Name on file | Email address on file |
| 18983393 | Name on file | Email address on file |
| 14064120 | Name on file | Email address on file |
| 15281126 | Name on file | Email address on file |
| 15281126 | Name on file | Email address on file |
| 14151657 | Name on file | Email address on file |
| 18963462 | Name on file | Email address on file |
| 14546429 | Name on file | Email address on file |
| 18275897 | Name on file | Email address on file |
| 18264921 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14656024 | Name on file | Email address on file |
| 15110065 | Name on file | Email address on file |
| 20690762 | Name on file | Email address on file |
| 14637755 | Name on file | Email address on file |
| 18983373 | Name on file | Email address on file |
| 18282629 | Name on file | Email address on file |
| 13925095 | Name on file | Email address on file |
| 13705628 | Name on file | Email address on file |
| 18303348 | Name on file | Email address on file |
| 14932200 | Name on file | Email address on file |
| 18984329 | Name on file | Email address on file |
| 14137189 | Name on file | Email address on file |
| 15070571 | Name on file | Email address on file |
| 14910518 | Name on file | Email address on file |
| 14929492 | Name on file | Email address on file |
| 13779002 | Name on file | Email address on file |
| 15274134 | Name on file | Email address on file |
| 14208560 | Name on file | Email address on file |
| 18941991 | Name on file | Email address on file |
| 13483135 | Name on file | Email address on file |
| 18979057 | Name on file | Email address on file |
| 20696246 | Name on file | Email address on file |
| 13508712 | Name on file | Email address on file |
| 19008456 | Name on file | Email address on file |
| 15178487 | Name on file | Email address on file |
| 14035410 | Name on file | Email address on file |
| 13763846 | Name on file | Email address on file |
| 14642524 | Name on file | Email address on file |
| 13562598 | Name on file | Email address on file |
| 15205678 | Name on file | Email address on file |
| 18969100 | Name on file | Email address on file |
| 15046515 | Name on file | Email address on file |
| 18303674 | Name on file | Email address on file |
| 13340414 | Name on file | Email address on file |
| 13549506 | Name on file | Email address on file |
| 14191641 | Name on file | Email address on file |
| 14600324 | Name on file | Email address on file |
| 13831680 | Name on file | Email address on file |
| 14687926 | Name on file | Email address on file |
| 14080266 | Name on file | Email address on file |
| 13755230 | Name on file | Email address on file |
| 14636578 | Name on file | Email address on file |
| 14636578 | Name on file | Email address on file |
| 13702662 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13473561 | Name on file | Email address on file |
| 13631351 | Name on file | Email address on file |
| 13360411 | Name on file | Email address on file |
| 13762030 | Name on file | Email address on file |
| 13609985 | Name on file | Email address on file |
| 13627592 | Name on file | Email address on file |
| 13825923 | Name on file | Email address on file |
| 13943504 | Name on file | Email address on file |
| 13655765 | Name on file | Email address on file |
| 14612186 | Name on file | Email address on file |
| 22157083 | Name on file | Email address on file |
| 13663199 | Name on file | Email address on file |
| 13237966 | Name on file | Email address on file |
| 18967674 | Name on file | Email address on file |
| 13661978 | Name on file | Email address on file |
| 14126086 | Name on file | Email address on file |
| 14045808 | Name on file | Email address on file |
| 14380456 | Name on file | Email address on file |
| 14029935 | Name on file | Email address on file |
| 14034939 | Name on file | Email address on file |
| 14121685 | Name on file | Email address on file |
| 14611332 | Name on file | Email address on file |
| 13787714 | Name on file | Email address on file |
| 14631769 | Name on file | Email address on file |
| 14098975 | Name on file | Email address on file |
| 14069681 | Name on file | Email address on file |
| 13922730 | Name on file | Email address on file |
| 13186363 | Name on file | Email address on file |
| 13490865 | Name on file | Email address on file |
| 14545074 | Name on file | Email address on file |
| 13806294 | Name on file | Email address on file |
| 14605888 | Name on file | Email address on file |
| 14399056 | Name on file | Email address on file |
| 13307862 | Name on file | Email address on file |
| 14560707 | Name on file | Email address on file |
| 13695272 | Name on file | Email address on file |
| 13738415 | Name on file | Email address on file |
| 14511300 | Name on file | Email address on file |
| 14553280 | Name on file | Email address on file |
| 13582682 | Name on file | Email address on file |
| 13473665 | Name on file | Email address on file |
| 14156358 | Name on file | Email address on file |
| 13934525 | Name on file | Email address on file |
| 13819346 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14088879 | Name on file | Email address on file |
| 13973327 | Name on file | Email address on file |
| 14267738 | Name on file | Email address on file |
| 13767330 | Name on file | Email address on file |
| 14201712 | Name on file | Email address on file |
| 14644072 | Name on file | Email address on file |
| 13527612 | Name on file | Email address on file |
| 14276547 | Name on file | Email address on file |
| 14684253 | Name on file | Email address on file |
| 14684253 | Name on file | Email address on file |
| 14286232 | Name on file | Email address on file |
| 13312523 | Name on file | Email address on file |
| 13236497 | Name on file | Email address on file |
| 14145480 | Name on file | Email address on file |
| 14192573 | Name on file | Email address on file |
| 13969104 | Name on file | Email address on file |
| 13916478 | Name on file | Email address on file |
| 14613529 | Name on file | Email address on file |
| 13508368 | Name on file | Email address on file |
| 14054899 | Name on file | Email address on file |
| 13424002 | Name on file | Email address on file |
| 13382414 | Name on file | Email address on file |
| 13246511 | Name on file | Email address on file |
| 13583231 | Name on file | Email address on file |
| 14127824 | Name on file | Email address on file |
| 14602621 | Name on file | Email address on file |
| 13923702 | Name on file | Email address on file |
| 13139963 | Name on file | Email address on file |
| 14055232 | Name on file | Email address on file |
| 14302662 | Name on file | Email address on file |
| 14559884 | Name on file | Email address on file |
| 13934506 | Name on file | Email address on file |
| 18262741 | Name on file | Email address on file |
| 18238917 | Name on file | Email address on file |
| 18261068 | Name on file | Email address on file |
| 18299212 | Name on file | Email address on file |
| 18943278 | Name on file | Email address on file |
| 18328048 | Name on file | Email address on file |
| 18264944 | Name on file | Email address on file |
| 14387752 | Name on file | Email address on file |
| 14630911 | Name on file | Email address on file |
| 14630911 | Name on file | Email address on file |
| 18967871 | Name on file | Email address on file |
| 18244079 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18937320 | Name on file | Email address on file |
| 14992237 | Name on file | Email address on file |
| 13876670 | Name on file | Email address on file |
| 14493871 | Name on file | Email address on file |
| 15274680 | Name on file | Email address on file |
| 13360725 | Name on file | Email address on file |
| 18967466 | Name on file | Email address on file |
| 14554874 | Name on file | Email address on file |
| 18247924 | Name on file | Email address on file |
| 14673314 | Name on file | Email address on file |
| 13631333 | Name on file | Email address on file |
| 18971099 | Name on file | Email address on file |
| 13296657 | Name on file | Email address on file |
| 18979143 | Name on file | Email address on file |
| 13663128 | Name on file | Email address on file |
| 15070416 | Name on file | Email address on file |
| 13791936 | Name on file | Email address on file |
| 15075995 | Name on file | Email address on file |
| 15161276 | Name on file | Email address on file |
| 15198856 | Name on file | Email address on file |
| 15093872 | Name on file | Email address on file |
| 13216085 | Name on file | Email address on file |
| 18318357 | Name on file | Email address on file |
| 14943867 | Name on file | Email address on file |
| 15218781 | Name on file | Email address on file |
| 13756150 | Name on file | Email address on file |
| 15407511 | Name on file | Email address on file |
| 14411381 | Name on file | Email address on file |
| 14434789 | Name on file | Email address on file |
| 15393875 | Name on file | Email address on file |
| 13885749 | Name on file | Email address on file |
| 14493557 | Name on file | Email address on file |
| 13515297 | Name on file | Email address on file |
| 18947502 | Name on file | Email address on file |
| 14399015 | Name on file | Email address on file |
| 15153571 | Name on file | Email address on file |
| 15246603 | Name on file | Email address on file |
| 14963535 | Name on file | Email address on file |
| 15160988 | Name on file | Email address on file |
| 14330791 | Name on file | Email address on file |
| 13207597 | Name on file | Email address on file |
| 18326794 | Name on file | Email address on file |
| 13291678 | Name on file | Email address on file |
| 14950231 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15172150 | Name on file | Email address on file |
| 15266087 | Name on file | Email address on file |
| 13793988 | Name on file | Email address on file |
| 13926284 | Name on file | Email address on file |
| 14630200 | Name on file | Email address on file |
| 14630200 | Name on file | Email address on file |
| 14522339 | Name on file | Email address on file |
| 13252762 | Name on file | Email address on file |
| 13979883 | Name on file | Email address on file |
| 14019829 | Name on file | Email address on file |
| 13665399 | Name on file | Email address on file |
| 13629045 | Name on file | Email address on file |
| 18339231 | Name on file | Email address on file |
| 14267266 | Name on file | Email address on file |
| 14922640 | Name on file | Email address on file |
| 13902443 | Name on file | Email address on file |
| 15056000 | Name on file | Email address on file |
| 14244089 | Name on file | Email address on file |
| 14311692 | Name on file | Email address on file |
| 18249550 | Name on file | Email address on file |
| 18960922 | Name on file | Email address on file |
| 18291833 | Name on file | Email address on file |
| 14978472 | Name on file | Email address on file |
| 14315157 | Name on file | Email address on file |
| 14983164 | Name on file | Email address on file |
| 14291226 | Name on file | Email address on file |
| 15003642 | Name on file | Email address on file |
| 13434405 | Name on file | Email address on file |
| 18278782 | Name on file | Email address on file |
| 19001400 | Name on file | Email address on file |
| 18301825 | Name on file | Email address on file |
| 15148420 | Name on file | Email address on file |
| 15278049 | Name on file | Email address on file |
| 18964046 | Name on file | Email address on file |
| 13338438 | Name on file | Email address on file |
| 16849137 | Name on file | Email address on file |
| 14315121 | Name on file | Email address on file |
| 14191850 | Name on file | Email address on file |
| 13670384 | Name on file | Email address on file |
| 15074864 | Name on file | Email address on file |
| 13634091 | Name on file | Email address on file |
| 18321446 | Name on file | Email address on file |
| 14902713 | Name on file | Email address on file |
| 14133112 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19004258 | Name on file | Email address on file |
| 13951981 | Name on file | Email address on file |
| 19006970 | Name on file | Email address on file |
| 18288546 | Name on file | Email address on file |
| 15278368 | Name on file | Email address on file |
| 13308258 | Name on file | Email address on file |
| 19004364 | Name on file | Email address on file |
| 18293467 | Name on file | Email address on file |
| 19005605 | Name on file | Email address on file |
| 13621448 | Name on file | Email address on file |
| 13614203 | Name on file | Email address on file |
| 18966426 | Name on file | Email address on file |
| 14467875 | Name on file | Email address on file |
| 18979366 | Name on file | Email address on file |
| 15401155 | Name on file | Email address on file |
| 13287813 | Name on file | Email address on file |
| 14411430 | Name on file | Email address on file |
| 13355762 | Name on file | Email address on file |
| 13158704 | Name on file | Email address on file |
| 15069796 | Name on file | Email address on file |
| 16847956 | Name on file | Email address on file |
| 13462838 | Name on file | Email address on file |
| 13907931 | Name on file | Email address on file |
| 14086020 | Name on file | Email address on file |
| 14511641 | Name on file | Email address on file |
| 18305322 | Name on file | Email address on file |
| 14652526 | Name on file | Email address on file |
| 13650047 | Name on file | Email address on file |
| 18335955 | Name on file | Email address on file |
| 14148032 | Name on file | Email address on file |
| 13427472 | Name on file | Email address on file |
| 15130945 | Name on file | Email address on file |
| 18322857 | Name on file | Email address on file |
| 18944301 | Name on file | Email address on file |
| 15242145 | Name on file | Email address on file |
| 15272006 | Name on file | Email address on file |
| 15389949 | Name on file | Email address on file |
| 18289017 | Name on file | Email address on file |
| 18316947 | Name on file | Email address on file |
| 18948087 | Name on file | Email address on file |
| 19022256 | Name on file | Email address on file |
| 13672136 | Name on file | Email address on file |
| 19000169 | Name on file | Email address on file |
| 13662517 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13070447 | Name on file | Email address on file |
| 13430771 | Name on file | Email address on file |
| 18308929 | Name on file | Email address on file |
| 14303871 | Name on file | Email address on file |
| 18959049 | Name on file | Email address on file |
| 13538811 | Name on file | Email address on file |
| 13320900 | Name on file | Email address on file |
| 14612261 | Name on file | Email address on file |
| 13662425 | Name on file | Email address on file |
| 13768940 | Name on file | Email address on file |
| 19006742 | Name on file | Email address on file |
| 13208849 | Name on file | Email address on file |
| 13208849 | Name on file | Email address on file |
| 13588811 | Name on file | Email address on file |
| 15223440 | Name on file | Email address on file |
| 15293460 | Name on file | Email address on file |
| 15293460 | Name on file | Email address on file |
| 18274638 | Name on file | Email address on file |
| 19029419 | Name on file | Email address on file |
| 18282767 | Name on file | Email address on file |
| 15171000 | Name on file | Email address on file |
| 15171000 | Name on file | Email address on file |
| 14450587 | Name on file | Email address on file |
| 15118128 | Name on file | Email address on file |
| 18257560 | Name on file | Email address on file |
| 13620183 | Name on file | Email address on file |
| 13511539 | Name on file | Email address on file |
| 13432915 | Name on file | Email address on file |
| 18952981 | Name on file | Email address on file |
| 15284881 | Name on file | Email address on file |
| 13838045 | Name on file | Email address on file |
| 13219712 | Name on file | Email address on file |
| 14654275 | Name on file | Email address on file |
| 13616007 | Name on file | Email address on file |
| 14338763 | Name on file | Email address on file |
| 18986754 | Name on file | Email address on file |
| 14066393 | Name on file | Email address on file |
| 13136609 | Name on file | Email address on file |
| 14527586 | Name on file | Email address on file |
| 15228162 | Name on file | Email address on file |
| 18283895 | Name on file | Email address on file |
| 13674063 | Name on file | Email address on file |
| 13223673 | Name on file | Email address on file |
| 18304609 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14356066 | Name on file | Email address on file |
| 14270626 | Name on file | Email address on file |
| 13706753 | Name on file | Email address on file |
| 13938855 | Name on file | Email address on file |
| 13532267 | Name on file | Email address on file |
| 13770470 | Name on file | Email address on file |
| 13970518 | Name on file | Email address on file |
| 13163143 | Name on file | Email address on file |
| 15291129 | Name on file | Email address on file |
| 15291129 | Name on file | Email address on file |
| 14616882 | Name on file | Email address on file |
| 15402709 | Name on file | Email address on file |
| 14164835 | Name on file | Email address on file |
| 22145152 | Name on file | Email address on file |
| 15116516 | Name on file | Email address on file |
| 13222505 | Name on file | Email address on file |
| 18972935 | Name on file | Email address on file |
| 19016937 | Name on file | Email address on file |
| 18312503 | Name on file | Email address on file |
| 15008047 | Name on file | Email address on file |
| 14338600 | Name on file | Email address on file |
| 14221914 | Name on file | Email address on file |
| 14220175 | Name on file | Email address on file |
| 15288168 | Name on file | Email address on file |
| 14922225 | Name on file | Email address on file |
| 15276656 | Name on file | Email address on file |
| 18295728 | Name on file | Email address on file |
| 18295177 | Name on file | Email address on file |
| 13630664 | Name on file | Email address on file |
| 18238713 | Name on file | Email address on file |
| 18294544 | Name on file | Email address on file |
| 18327584 | Name on file | Email address on file |
| 14020368 | Name on file | Email address on file |
| 14643941 | Name on file | Email address on file |
| 14643941 | Name on file | Email address on file |
| 14654245 | Name on file | Email address on file |
| 13542908 | Name on file | Email address on file |
| 14637496 | Name on file | Email address on file |
| 18250715 | Name on file | Email address on file |
| 18331221 | Name on file | Email address on file |
| 15116180 | Name on file | Email address on file |
| 15289940 | Name on file | Email address on file |
| 13345169 | Name on file | Email address on file |
| 15375807 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14629676 | Name on file | Email address on file |
| 14629676 | Name on file | Email address on file |
| 14651585 | Name on file | Email address on file |
| 13875843 | Name on file | Email address on file |
| 14293371 | Name on file | Email address on file |
| 15274953 | Name on file | Email address on file |
| 18261472 | Name on file | Email address on file |
| 13413533 | Name on file | Email address on file |
| 15377324 | Name on file | Email address on file |
| 15391897 | Name on file | Email address on file |
| 13568926 | Name on file | Email address on file |
| 18302195 | Name on file | Email address on file |
| 18317272 | Name on file | Email address on file |
| 14646860 | Name on file | Email address on file |
| 14646860 | Name on file | Email address on file |
| 13332277 | Name on file | Email address on file |
| 15264677 | Name on file | Email address on file |
| 15390139 | Name on file | Email address on file |
| 14228891 | Name on file | Email address on file |
| 14553650 | Name on file | Email address on file |
| 15412237 | Name on file | Email address on file |
| 13758193 | Name on file | Email address on file |
| 18938881 | Name on file | Email address on file |
| 14126007 | Name on file | Email address on file |
| 13991303 | Name on file | Email address on file |
| 15121776 | Name on file | Email address on file |
| 13944637 | Name on file | Email address on file |
| 13296954 | Name on file | Email address on file |
| 15408475 | Name on file | Email address on file |
| 15364921 | Name on file | Email address on file |
| 13732739 | Name on file | Email address on file |
| 14109040 | Name on file | Email address on file |
| 15389257 | Name on file | Email address on file |
| 14995617 | Name on file | Email address on file |
| 13967620 | Name on file | Email address on file |
| 13233190 | Name on file | Email address on file |
| 14527612 | Name on file | Email address on file |
| 14527612 | Name on file | Email address on file |
| 14235165 | Name on file | Email address on file |
| 13630408 | Name on file | Email address on file |
| 14681888 | Name on file | Email address on file |
| 13205229 | Name on file | Email address on file |
| 13656765 | Name on file | Email address on file |
| 13647065 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18288764 | Name on file | Email address on file |
| 15388491 | Name on file | Email address on file |
| 14120049 | Name on file | Email address on file |
| 14037353 | Name on file | Email address on file |
| 13784468 | Name on file | Email address on file |
| 15285179 | Name on file | Email address on file |
| 13751860 | Name on file | Email address on file |
| 14658766 | Name on file | Email address on file |
| 14658766 | Name on file | Email address on file |
| 13620278 | Name on file | Email address on file |
| 13946755 | Name on file | Email address on file |
| 13689910 | Name on file | Email address on file |
| 14011042 | Name on file | Email address on file |
| 14204815 | Name on file | Email address on file |
| 13391699 | Name on file | Email address on file |
| 13782653 | Name on file | Email address on file |
| 13992386 | Name on file | Email address on file |
| 18973268 | Name on file | Email address on file |
| 14604497 | Name on file | Email address on file |
| 14604497 | Name on file | Email address on file |
| 14588211 | Name on file | Email address on file |
| 14084184 | Name on file | Email address on file |
| 15379644 | Name on file | Email address on file |
| 14186357 | Name on file | Email address on file |
| 18302002 | Name on file | Email address on file |
| 18286683 | Name on file | Email address on file |
| 14546600 | Name on file | Email address on file |
| 14677785 | Name on file | Email address on file |
| 15287206 | Name on file | Email address on file |
| 13990401 | Name on file | Email address on file |
| 13668821 | Name on file | Email address on file |
| 14544346 | Name on file | Email address on file |
| 15187181 | Name on file | Email address on file |
| 18319644 | Name on file | Email address on file |
| 18333945 | Name on file | Email address on file |
| 15265836 | Name on file | Email address on file |
| 19010025 | Name on file | Email address on file |
| 15278129 | Name on file | Email address on file |
| 18956283 | Name on file | Email address on file |
| 13416165 | Name on file | Email address on file |
| 15400169 | Name on file | Email address on file |
| 19008947 | Name on file | Email address on file |
| 18945786 | Name on file | Email address on file |
| 13767257 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18954395 | Name on file | Email address on file |
| 14079997 | Name on file | Email address on file |
| 14099878 | Name on file | Email address on file |
| 18289728 | Name on file | Email address on file |
| 18311886 | Name on file | Email address on file |
| 14553939 | Name on file | Email address on file |
| 13704856 | Name on file | Email address on file |
| 14554260 | Name on file | Email address on file |
| 15410136 | Name on file | Email address on file |
| 13422338 | Name on file | Email address on file |
| 13312175 | Name on file | Email address on file |
| 13593823 | Name on file | Email address on file |
| 18259281 | Name on file | Email address on file |
| 18997812 | Name on file | Email address on file |
| 18997003 | Name on file | Email address on file |
| 18286802 | Name on file | Email address on file |
| 18281918 | Name on file | Email address on file |
| 18339256 | Name on file | Email address on file |
| 18238485 | Name on file | Email address on file |
| 14002680 | Name on file | Email address on file |
| 13450257 | Name on file | Email address on file |
| 14647396 | Name on file | Email address on file |
| 14647396 | Name on file | Email address on file |
| 18282935 | Name on file | Email address on file |
| 13688335 | Name on file | Email address on file |
| 14335309 | Name on file | Email address on file |
| 14624888 | Name on file | Email address on file |
| 13421620 | Name on file | Email address on file |
| 15282060 | Name on file | Email address on file |
| 13510207 | Name on file | Email address on file |
| 14465408 | Name on file | Email address on file |
| 13249854 | Name on file | Email address on file |
| 15220809 | Name on file | Email address on file |
| 18325844 | Name on file | Email address on file |
| 18302997 | Name on file | Email address on file |
| 14622589 | Name on file | Email address on file |
| 14622589 | Name on file | Email address on file |
| 14667827 | Name on file | Email address on file |
| 13368766 | Name on file | Email address on file |
| 14613150 | Name on file | Email address on file |
| 15182817 | Name on file | Email address on file |
| 18965585 | Name on file | Email address on file |
| 14001877 | Name on file | Email address on file |
| 19026681 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15142867 | Name on file | Email address on file |
| 15278464 | Name on file | Email address on file |
| 13817868 | Name on file | Email address on file |
| 13536840 | Name on file | Email address on file |
| 13482828 | Name on file | Email address on file |
| 14559594 | Name on file | Email address on file |
| 14545984 | Name on file | Email address on file |
| 15380866 | Name on file | Email address on file |
| 14408650 | Name on file | Email address on file |
| 14017650 | Name on file | Email address on file |
| 14385684 | Name on file | Email address on file |
| 15387791 | Name on file | Email address on file |
| 13784299 | Name on file | Email address on file |
| 13325003 | Name on file | Email address on file |
| 14228341 | Name on file | Email address on file |
| 14125394 | Name on file | Email address on file |
| 14991410 | Name on file | Email address on file |
| 13642640 | Name on file | Email address on file |
| 15283905 | Name on file | Email address on file |
| 13663006 | Name on file | Email address on file |
| 15050139 | Name on file | Email address on file |
| 14648867 | Name on file | Email address on file |
| 13722290 | Name on file | Email address on file |
| 18267308 | Name on file | Email address on file |
| 15213364 | Name on file | Email address on file |
| 13790914 | Name on file | Email address on file |
| 13906084 | Name on file | Email address on file |
| 15412336 | Name on file | Email address on file |
| 13922067 | Name on file | Email address on file |
| 14991629 | Name on file | Email address on file |
| 15395900 | Name on file | Email address on file |
| 14682527 | Name on file | Email address on file |
| 14682527 | Name on file | Email address on file |
| 13841314 | Name on file | Email address on file |
| 14599176 | Name on file | Email address on file |
| 14151188 | Name on file | Email address on file |
| 14530220 | Name on file | Email address on file |
| 14554115 | Name on file | Email address on file |
| 14554115 | Name on file | Email address on file |
| 13933093 | Name on file | Email address on file |
| 14261913 | Name on file | Email address on file |
| 13512355 | Name on file | Email address on file |
| 14023926 | Name on file | Email address on file |
| 14646700 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13876273 | Name on file | Email address on file |
| 14316386 | Name on file | Email address on file |
| 13626088 | Name on file | Email address on file |
| 13243589 | Name on file | Email address on file |
| 13146204 | Name on file | Email address on file |
| 13708526 | Name on file | Email address on file |
| 13273977 | Name on file | Email address on file |
| 14482418 | Name on file | Email address on file |
| 14482418 | Name on file | Email address on file |
| 14528600 | Name on file | Email address on file |
| 14459352 | Name on file | Email address on file |
| 14636642 | Name on file | Email address on file |
| 14636642 | Name on file | Email address on file |
| 13586226 | Name on file | Email address on file |
| 14592675 | Name on file | Email address on file |
| 13220809 | Name on file | Email address on file |
| 14111987 | Name on file | Email address on file |
| 19022526 | Name on file | Email address on file |
| 13236518 | Name on file | Email address on file |
| 13919224 | Name on file | Email address on file |
| 18272099 | Name on file | Email address on file |
| 18967609 | Name on file | Email address on file |
| 13050393 | Name on file | Email address on file |
| 18963358 | Name on file | Email address on file |
| 18281482 | Name on file | Email address on file |
| 18258412 | Name on file | Email address on file |
| 13060824 | Name on file | Email address on file |
| 18277941 | Name on file | Email address on file |
| 14956965 | Name on file | Email address on file |
| 14437248 | Name on file | Email address on file |
| 13483652 | Name on file | Email address on file |
| 14223078 | Name on file | Email address on file |
| 13416857 | Name on file | Email address on file |
| 14337491 | Name on file | Email address on file |
| 13456023 | Name on file | Email address on file |
| 14123263 | Name on file | Email address on file |
| 14544143 | Name on file | Email address on file |
| 13829241 | Name on file | Email address on file |
| 14542897 | Name on file | Email address on file |
| 14268840 | Name on file | Email address on file |
| 18324779 | Name on file | Email address on file |
| 14908436 | Name on file | Email address on file |
| 18242310 | Name on file | Email address on file |
| 13613324 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14512697 | Name on file | Email address on file |
| 15292619 | Name on file | Email address on file |
| 15292619 | Name on file | Email address on file |
| 15202231 | Name on file | Email address on file |
| 14028704 | Name on file | Email address on file |
| 22157452 | Name on file | Email address on file |
| 14549192 | Name on file | Email address on file |
| 14513343 | Name on file | Email address on file |
| 15115695 | Name on file | Email address on file |
| 15229156 | Name on file | Email address on file |
| 13622121 | Name on file | Email address on file |
| 18302957 | Name on file | Email address on file |
| 18977981 | Name on file | Email address on file |
| 15363203 | Name on file | Email address on file |
| 13812116 | Name on file | Email address on file |
| 15139691 | Name on file | Email address on file |
| 13753715 | Name on file | Email address on file |
| 13186296 | Name on file | Email address on file |
| 15004718 | Name on file | Email address on file |
| 13941811 | Name on file | Email address on file |
| 13546999 | Name on file | Email address on file |
| 13612723 | Name on file | Email address on file |
| 15126087 | Name on file | Email address on file |
| 13656940 | Name on file | Email address on file |
| 18981630 | Name on file | Email address on file |
| 15083292 | Name on file | Email address on file |
| 13631902 | Name on file | Email address on file |
| 13226285 | Name on file | Email address on file |
| 14455279 | Name on file | Email address on file |
| 14293559 | Name on file | Email address on file |
| 13699586 | Name on file | Email address on file |
| 13581944 | Name on file | Email address on file |
| 13225178 | Name on file | Email address on file |
| 13308320 | Name on file | Email address on file |
| 18502078 | Name on file | Email address on file |
| 15005686 | Name on file | Email address on file |
| 15242891 | Name on file | Email address on file |
| 18259262 | Name on file | Email address on file |
| 14269274 | Name on file | Email address on file |
| 13227954 | Name on file | Email address on file |
| 13315134 | Name on file | Email address on file |
| 15287342 | Name on file | Email address on file |
| 15287342 | Name on file | Email address on file |
| 13695233 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14110456 | Name on file | Email address on file |
| 13428188 | Name on file | Email address on file |
| 14438045 | Name on file | Email address on file |
| 13369063 | Name on file | Email address on file |
| 13401968 | Name on file | Email address on file |
| 19028773 | Name on file | Email address on file |
| 14675510 | Name on file | Email address on file |
| 14580506 | Name on file | Email address on file |
| 14580506 | Name on file | Email address on file |
| 18238878 | Name on file | Email address on file |
| 13994101 | Name on file | Email address on file |
| 14322939 | Name on file | Email address on file |
| 14192591 | Name on file | Email address on file |
| 13657230 | Name on file | Email address on file |
| 14187472 | Name on file | Email address on file |
| 13245785 | Name on file | Email address on file |
| 13916467 | Name on file | Email address on file |
| 18249995 | Name on file | Email address on file |
| 14115089 | Name on file | Email address on file |
| 15394770 | Name on file | Email address on file |
| 13904683 | Name on file | Email address on file |
| 15190718 | Name on file | Email address on file |
| 14945911 | Name on file | Email address on file |
| 15386449 | Name on file | Email address on file |
| 14161791 | Name on file | Email address on file |
| 14364405 | Name on file | Email address on file |
| 13635397 | Name on file | Email address on file |
| 14364405 | Name on file | Email address on file |
| 14291869 | Name on file | Email address on file |
| 18292029 | Name on file | Email address on file |
| 18276858 | Name on file | Email address on file |
| 18259729 | Name on file | Email address on file |
| 18992151 | Name on file | Email address on file |
| 18328436 | Name on file | Email address on file |
| 18274704 | Name on file | Email address on file |
| 13578535 | Name on file | Email address on file |
| 13859338 | Name on file | Email address on file |
| 13867586 | Name on file | Email address on file |
| 13490923 | Name on file | Email address on file |
| 15163942 | Name on file | Email address on file |
| 13414701 | Name on file | Email address on file |
| 19025262 | Name on file | Email address on file |
| 14630647 | Name on file | Email address on file |
| 13482329 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15045384 | Name on file | Email address on file |
| 14639340 | Name on file | Email address on file |
| 15125601 | Name on file | Email address on file |
| 15114155 | Name on file | Email address on file |
| 14239262 | Name on file | Email address on file |
| 15006105 | Name on file | Email address on file |
| 14588237 | Name on file | Email address on file |
| 14901880 | Name on file | Email address on file |
| 13597742 | Name on file | Email address on file |
| 15053089 | Name on file | Email address on file |
| 14089233 | Name on file | Email address on file |
| 14192208 | Name on file | Email address on file |
| 13899646 | Name on file | Email address on file |
| 14948547 | Name on file | Email address on file |
| 15237833 | Name on file | Email address on file |
| 18281978 | Name on file | Email address on file |
| 14184521 | Name on file | Email address on file |
| 14373270 | Name on file | Email address on file |
| 18252570 | Name on file | Email address on file |
| 13199840 | Name on file | Email address on file |
| 13812661 | Name on file | Email address on file |
| 19004518 | Name on file | Email address on file |
| 13460502 | Name on file | Email address on file |
| 15408210 | Name on file | Email address on file |
| 14433135 | Name on file | Email address on file |
| 14945830 | Name on file | Email address on file |
| 13779257 | Name on file | Email address on file |
| 13335419 | Name on file | Email address on file |
| 13786007 | Name on file | Email address on file |
| 14316399 | Name on file | Email address on file |
| 14316399 | Name on file | Email address on file |
| 14351722 | Name on file | Email address on file |
| 14990530 | Name on file | Email address on file |
| 14288067 | Name on file | Email address on file |
| 13707661 | Name on file | Email address on file |
| 14194402 | Name on file | Email address on file |
| 14650229 | Name on file | Email address on file |
| 13347021 | Name on file | Email address on file |
| 13843134 | Name on file | Email address on file |
| 15375285 | Name on file | Email address on file |
| 14607216 | Name on file | Email address on file |
| 14596411 | Name on file | Email address on file |
| 14596411 | Name on file | Email address on file |
| 13842679 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14045739 | Name on file | Email address on file |
| 18263222 | Name on file | Email address on file |
| 15093298 | Name on file | Email address on file |
| 13165663 | Name on file | Email address on file |
| 14016001 | Name on file | Email address on file |
| 13955685 | Name on file | Email address on file |
| 13376277 | Name on file | Email address on file |
| 14593024 | Name on file | Email address on file |
| 14593024 | Name on file | Email address on file |
| 14116001 | Name on file | Email address on file |
| 13393521 | Name on file | Email address on file |
| 14653035 | Name on file | Email address on file |
| 14062145 | Name on file | Email address on file |
| 14690519 | Name on file | Email address on file |
| 14124487 | Name on file | Email address on file |
| 14552197 | Name on file | Email address on file |
| 13719860 | Name on file | Email address on file |
| 13723752 | Name on file | Email address on file |
| 14294129 | Name on file | Email address on file |
| 14584936 | Name on file | Email address on file |
| 14584936 | Name on file | Email address on file |
| 14585919 | Name on file | Email address on file |
| 14002274 | Name on file | Email address on file |
| 14064513 | Name on file | Email address on file |
| 13762035 | Name on file | Email address on file |
| 13516072 | Name on file | Email address on file |
| 13628084 | Name on file | Email address on file |
| 14424274 | Name on file | Email address on file |
| 14132208 | Name on file | Email address on file |
| 14084012 | Name on file | Email address on file |
| 13991143 | Name on file | Email address on file |
| 14586440 | Name on file | Email address on file |
| 14586440 | Name on file | Email address on file |
| 14107680 | Name on file | Email address on file |
| 14213519 | Name on file | Email address on file |
| 15004744 | Name on file | Email address on file |
| 13337316 | Name on file | Email address on file |
| 18943084 | Name on file | Email address on file |
| 13903846 | Name on file | Email address on file |
| 18305238 | Name on file | Email address on file |
| 13559545 | Name on file | Email address on file |
| 18242633 | Name on file | Email address on file |
| 10547011 | Name on file | Email address on file |
| 10593814 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14325176 | Name on file | Email address on file |
| 20798182 | Name on file | Email address on file |
| 14172512 | Name on file | Email address on file |
| 14339774 | Name on file | Email address on file |
| 20832277 | Name on file | Email address on file |
| 14017179 | Name on file | Email address on file |
| 14045052 | Name on file | Email address on file |
| 13366770 | Name on file | Email address on file |
| 18969169 | Name on file | Email address on file |
| 15045105 | Name on file | Email address on file |
| 18262115 | Name on file | Email address on file |
| 19004621 | Name on file | Email address on file |
| 13334935 | Name on file | Email address on file |
| 18285617 | Name on file | Email address on file |
| 18298825 | Name on file | Email address on file |
| 18985057 | Name on file | Email address on file |
| 15264620 | Name on file | Email address on file |
| 18271339 | Name on file | Email address on file |
| 19009364 | Name on file | Email address on file |
| 18291864 | Name on file | Email address on file |
| 13020383 | Name on file | Email address on file |
| 18997553 | Name on file | Email address on file |
| 18973234 | Name on file | Email address on file |
| 18296377 | Name on file | Email address on file |
| 13763954 | Name on file | Email address on file |
| 14461491 | Name on file | Email address on file |
| 18242882 | Name on file | Email address on file |
| 18265114 | Name on file | Email address on file |
| 19005309 | Name on file | Email address on file |
| 15064965 | Name on file | Email address on file |
| 15067601 | Name on file | Email address on file |
| 15213701 | Name on file | Email address on file |
| 18973281 | Name on file | Email address on file |
| 18317156 | Name on file | Email address on file |
| 15015370 | Name on file | Email address on file |
| 18272048 | Name on file | Email address on file |
| 18289824 | Name on file | Email address on file |
| 15153150 | Name on file | Email address on file |
| 14937439 | Name on file | Email address on file |
| 12184747 | Name on file | Email address on file |
| 15042962 | Name on file | Email address on file |
| 15042962 | Name on file | Email address on file |
| 18260165 | Name on file | Email address on file |
| 13448232 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15411245 | Name on file | Email address on file |
| 18261441 | Name on file | Email address on file |
| 13297928 | Name on file | Email address on file |
| 14512482 | Name on file | Email address on file |
| 15277758 | Name on file | Email address on file |
| 14930834 | Name on file | Email address on file |
| 18261570 | Name on file | Email address on file |
| 18257120 | Name on file | Email address on file |
| 13840110 | Name on file | Email address on file |
| 15106956 | Name on file | Email address on file |
| 18272401 | Name on file | Email address on file |
| 14111100 | Name on file | Email address on file |
| 18257557 | Name on file | Email address on file |
| 15206867 | Name on file | Email address on file |
| 13900335 | Name on file | Email address on file |
| 15367856 | Name on file | Email address on file |
| 14339988 | Name on file | Email address on file |
| 13371886 | Name on file | Email address on file |
| 10284553 | Name on file | Email address on file |
| 18958820 | Name on file | Email address on file |
| 15088118 | Name on file | Email address on file |
| 19009375 | Name on file | Email address on file |
| 15278550 | Name on file | Email address on file |
| 15177439 | Name on file | Email address on file |
| 13933970 | Name on file | Email address on file |
| 18965595 | Name on file | Email address on file |
| 14644931 | Name on file | Email address on file |
| 15267645 | Name on file | Email address on file |
| 13382606 | Name on file | Email address on file |
| 14976248 | Name on file | Email address on file |
| 13903289 | Name on file | Email address on file |
| 13821511 | Name on file | Email address on file |
| 18269440 | Name on file | Email address on file |
| 15018391 | Name on file | Email address on file |
| 15273923 | Name on file | Email address on file |
| 15269551 | Name on file | Email address on file |
| 15199747 | Name on file | Email address on file |
| 13817828 | Name on file | Email address on file |
| 18319342 | Name on file | Email address on file |
| 18998026 | Name on file | Email address on file |
| 15208886 | Name on file | Email address on file |
| 14611750 | Name on file | Email address on file |
| 13615033 | Name on file | Email address on file |
| 14206776 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 12763637 | Name on file | Email address on file |
| 13920805 | Name on file | Email address on file |
| 13246011 | Name on file | Email address on file |
| 15154401 | Name on file | Email address on file |
| 18280802 | Name on file | Email address on file |
| 13256210 | Name on file | Email address on file |
| 14486635 | Name on file | Email address on file |
| 18978481 | Name on file | Email address on file |
| 18943351 | Name on file | Email address on file |
| 14430354 | Name on file | Email address on file |
| 14551417 | Name on file | Email address on file |
| 14551417 | Name on file | Email address on file |
| 15087514 | Name on file | Email address on file |
| 20821246 | Name on file | Email address on file |
| 15252159 | Name on file | Email address on file |
| 18281186 | Name on file | Email address on file |
| 18262040 | Name on file | Email address on file |
| 18257734 | Name on file | Email address on file |
| 14526963 | Name on file | Email address on file |
| 19016555 | Name on file | Email address on file |
| 18963693 | Name on file | Email address on file |
| 13601330 | Name on file | Email address on file |
| 18298737 | Name on file | Email address on file |
| 18263378 | Name on file | Email address on file |
| 13908897 | Name on file | Email address on file |
| 18271835 | Name on file | Email address on file |
| 18296602 | Name on file | Email address on file |
| 15167984 | Name on file | Email address on file |
| 14230765 | Name on file | Email address on file |
| 19005196 | Name on file | Email address on file |
| 13513120 | Name on file | Email address on file |
| 13959627 | Name on file | Email address on file |
| 14583029 | Name on file | Email address on file |
| 14583029 | Name on file | Email address on file |
| 18254037 | Name on file | Email address on file |
| 13234912 | Name on file | Email address on file |
| 14130048 | Name on file | Email address on file |
| 13581921 | Name on file | Email address on file |
| 15027675 | Name on file | Email address on file |
| 14336120 | Name on file | Email address on file |
| 14378754 | Name on file | Email address on file |
| 13525955 | Name on file | Email address on file |
| 14589657 | Name on file | Email address on file |
| 14674259 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18295325 | Name on file | Email address on file |
| 13180590 | Name on file | Email address on file |
| 14069329 | Name on file | Email address on file |
| 15055999 | Name on file | Email address on file |
| 13531066 | Name on file | Email address on file |
| 14631029 | Name on file | Email address on file |
| 14631029 | Name on file | Email address on file |
| 14629045 | Name on file | Email address on file |
| 14153715 | Name on file | Email address on file |
| 13938434 | Name on file | Email address on file |
| 13266876 | Name on file | Email address on file |
| 14926777 | Name on file | Email address on file |
| 14359274 | Name on file | Email address on file |
| 15276660 | Name on file | Email address on file |
| 18281713 | Name on file | Email address on file |
| 13162889 | Name on file | Email address on file |
| 15118208 | Name on file | Email address on file |
| 19175759 | Name on file | Email address on file |
| 20623484 | Name on file | Email address on file |
| 13534187 | Name on file | Email address on file |
| 14633846 | Name on file | Email address on file |
| 14633846 | Name on file | Email address on file |
| 13599211 | Name on file | Email address on file |
| 14004379 | Name on file | Email address on file |
| 14627485 | Name on file | Email address on file |
| 13970899 | Name on file | Email address on file |
| 14586042 | Name on file | Email address on file |
| 13962649 | Name on file | Email address on file |
| 18335711 | Name on file | Email address on file |
| 13726706 | Name on file | Email address on file |
| 14468220 | Name on file | Email address on file |
| 14678433 | Name on file | Email address on file |
| 13241446 | Name on file | Email address on file |
| 14422220 | Name on file | Email address on file |
| 14462259 | Name on file | Email address on file |
| 13397427 | Name on file | Email address on file |
| 14622186 | Name on file | Email address on file |
| 14622186 | Name on file | Email address on file |
| 18336892 | Name on file | Email address on file |
| 18954237 | Name on file | Email address on file |
| 19019107 | Name on file | Email address on file |
| 18966541 | Name on file | Email address on file |
| 12105262 | Name on file | Email address on file |
| 18260829 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14457401 | Name on file | Email address on file |
| 18948738 | Name on file | Email address on file |
| 14002691 | Name on file | Email address on file |
| 18998399 | Name on file | Email address on file |
| 14931324 | Name on file | Email address on file |
| 15069712 | Name on file | Email address on file |
| 14930889 | Name on file | Email address on file |
| 15267134 | Name on file | Email address on file |
| 18283844 | Name on file | Email address on file |
| 13683394 | Name on file | Email address on file |
| 15104984 | Name on file | Email address on file |
| 15041036 | Name on file | Email address on file |
| 15041036 | Name on file | Email address on file |
| 18330726 | Name on file | Email address on file |
| 14472356 | Name on file | Email address on file |
| 18281147 | Name on file | Email address on file |
| 15056441 | Name on file | Email address on file |
| 14429569 | Name on file | Email address on file |
| 14427863 | Name on file | Email address on file |
| 14366936 | Name on file | Email address on file |
| 19027334 | Name on file | Email address on file |
| 15282231 | Name on file | Email address on file |
| 15282231 | Name on file | Email address on file |
| 14293497 | Name on file | Email address on file |
| 18961733 | Name on file | Email address on file |
| 18976996 | Name on file | Email address on file |
| 18991035 | Name on file | Email address on file |
| 18324772 | Name on file | Email address on file |
| 14664551 | Name on file | Email address on file |
| 14676210 | Name on file | Email address on file |
| 19028725 | Name on file | Email address on file |
| 14626357 | Name on file | Email address on file |
| 15175871 | Name on file | Email address on file |
| 15054903 | Name on file | Email address on file |
| 14977334 | Name on file | Email address on file |
| 14977334 | Name on file | Email address on file |
| 15057081 | Name on file | Email address on file |
| 15057081 | Name on file | Email address on file |
| 14949230 | Name on file | Email address on file |
| 14901257 | Name on file | Email address on file |
| 14901257 | Name on file | Email address on file |
| 15286293 | Name on file | Email address on file |
| 15286293 | Name on file | Email address on file |
| 14961285 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15284327 | Name on file | Email address on file |
| 15284327 | Name on file | Email address on file |
| 15151838 | Name on file | Email address on file |
| 15148055 | Name on file | Email address on file |
| 15274922 | Name on file | Email address on file |
| 15016436 | Name on file | Email address on file |
| 14948143 | Name on file | Email address on file |
| 14308759 | Name on file | Email address on file |
| 15196477 | Name on file | Email address on file |
| 15067588 | Name on file | Email address on file |
| 15084648 | Name on file | Email address on file |
| 15049352 | Name on file | Email address on file |
| 15060527 | Name on file | Email address on file |
| 14428826 | Name on file | Email address on file |
| 15063563 | Name on file | Email address on file |
| 13193503 | Name on file | Email address on file |
| 19007047 | Name on file | Email address on file |
| 13791233 | Name on file | Email address on file |
| 13921457 | Name on file | Email address on file |
| 13686218 | Name on file | Email address on file |
| 13712759 | Name on file | Email address on file |
| 14681698 | Name on file | Email address on file |
| 14219320 | Name on file | Email address on file |
| 13457467 | Name on file | Email address on file |
| 14140404 | Name on file | Email address on file |
| 13278492 | Name on file | Email address on file |
| 15377885 | Name on file | Email address on file |
| 13812700 | Name on file | Email address on file |
| 13625968 | Name on file | Email address on file |
| 14327334 | Name on file | Email address on file |
| 13651480 | Name on file | Email address on file |
| 13891590 | Name on file | Email address on file |
| 14043001 | Name on file | Email address on file |
| 18321680 | Name on file | Email address on file |
| 13215388 | Name on file | Email address on file |
| 14369352 | Name on file | Email address on file |
| 13698787 | Name on file | Email address on file |
| 13325770 | Name on file | Email address on file |
| 14308717 | Name on file | Email address on file |
| 13500994 | Name on file | Email address on file |
| 13794985 | Name on file | Email address on file |
| 13611784 | Name on file | Email address on file |
| 14316314 | Name on file | Email address on file |
| 13930627 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15139215 | Name on file | Email address on file |
| 13424508 | Name on file | Email address on file |
| 13557450 | Name on file | Email address on file |
| 14206413 | Name on file | Email address on file |
| 13885233 | Name on file | Email address on file |
| 14896397 | Name on file | Email address on file |
| 13144007 | Name on file | Email address on file |
| 15367529 | Name on file | Email address on file |
| 14354603 | Name on file | Email address on file |
| 15127233 | Name on file | Email address on file |
| 14140081 | Name on file | Email address on file |
| 14580470 | Name on file | Email address on file |
| 13245870 | Name on file | Email address on file |
| 14657545 | Name on file | Email address on file |
| 13405979 | Name on file | Email address on file |
| 19006776 | Name on file | Email address on file |
| 14015384 | Name on file | Email address on file |
| 14655857 | Name on file | Email address on file |
| 14655857 | Name on file | Email address on file |
| 19027110 | Name on file | Email address on file |
| 13488171 | Name on file | Email address on file |
| 15408691 | Name on file | Email address on file |
| 14497742 | Name on file | Email address on file |
| 15408710 | Name on file | Email address on file |
| 14556546 | Name on file | Email address on file |
| 14063904 | Name on file | Email address on file |
| 13911625 | Name on file | Email address on file |
| 15125856 | Name on file | Email address on file |
| 13745464 | Name on file | Email address on file |
| 13767788 | Name on file | Email address on file |
| 15291354 | Name on file | Email address on file |
| 14675512 | Name on file | Email address on file |
| 13310708 | Name on file | Email address on file |
| 14371680 | Name on file | Email address on file |
| 14141689 | Name on file | Email address on file |
| 14360032 | Name on file | Email address on file |
| 13803129 | Name on file | Email address on file |
| 14596598 | Name on file | Email address on file |
| 13808180 | Name on file | Email address on file |
| 14651068 | Name on file | Email address on file |
| 13587114 | Name on file | Email address on file |
| 14154780 | Name on file | Email address on file |
| 13458249 | Name on file | Email address on file |
| 14946860 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14630072 | Name on file | Email address on file |
| 13174123 | Name on file | Email address on file |
| 19007735 | Name on file | Email address on file |
| 18263143 | Name on file | Email address on file |
| 14199099 | Name on file | Email address on file |
| 15025144 | Name on file | Email address on file |
| 14584580 | Name on file | Email address on file |
| 14653697 | Name on file | Email address on file |
| 14470465 | Name on file | Email address on file |
| 14107706 | Name on file | Email address on file |
| 13948441 | Name on file | Email address on file |
| 13257047 | Name on file | Email address on file |
| 14246391 | Name on file | Email address on file |
| 14615487 | Name on file | Email address on file |
| 14615487 | Name on file | Email address on file |
| 18242643 | Name on file | Email address on file |
| 18292386 | Name on file | Email address on file |
| 14649417 | Name on file | Email address on file |
| 14649417 | Name on file | Email address on file |
| 18989840 | Name on file | Email address on file |
| 15285620 | Name on file | Email address on file |
| 13406403 | Name on file | Email address on file |
| 14118132 | Name on file | Email address on file |
| 14548890 | Name on file | Email address on file |
| 14113569 | Name on file | Email address on file |
| 14588194 | Name on file | Email address on file |
| 14588194 | Name on file | Email address on file |
| 14211039 | Name on file | Email address on file |
| 15279834 | Name on file | Email address on file |
| 14203283 | Name on file | Email address on file |
| 13492982 | Name on file | Email address on file |
| 14376164 | Name on file | Email address on file |
| 14183955 | Name on file | Email address on file |
| 15261173 | Name on file | Email address on file |
| 14080009 | Name on file | Email address on file |
| 13752156 | Name on file | Email address on file |
| 14098057 | Name on file | Email address on file |
| 14395837 | Name on file | Email address on file |
| 13890597 | Name on file | Email address on file |
| 13298364 | Name on file | Email address on file |
| 13297624 | Name on file | Email address on file |
| 13155274 | Name on file | Email address on file |
| 13525854 | Name on file | Email address on file |
| 14333237 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13446327 | Name on file | Email address on file |
| 13952914 | Name on file | Email address on file |
| 15106470 | Name on file | Email address on file |
| 14954076 | Name on file | Email address on file |
| 14681339 | Name on file | Email address on file |
| 14681339 | Name on file | Email address on file |
| 15366578 | Name on file | Email address on file |
| 18502540 | Name on file | Email address on file |
| 18955618 | Name on file | Email address on file |
| 15137925 | Name on file | Email address on file |
| 13193467 | Name on file | Email address on file |
| 14230458 | Name on file | Email address on file |
| 18296816 | Name on file | Email address on file |
| 15213700 | Name on file | Email address on file |
| 14639351 | Name on file | Email address on file |
| 14639351 | Name on file | Email address on file |
| 15385084 | Name on file | Email address on file |
| 19017677 | Name on file | Email address on file |
| 13329150 | Name on file | Email address on file |
| 18298563 | Name on file | Email address on file |
| 14547400 | Name on file | Email address on file |
| 13241545 | Name on file | Email address on file |
| 13820696 | Name on file | Email address on file |
| 13217823 | Name on file | Email address on file |
| 13384471 | Name on file | Email address on file |
| 14291813 | Name on file | Email address on file |
| 14264723 | Name on file | Email address on file |
| 13486086 | Name on file | Email address on file |
| 13325644 | Name on file | Email address on file |
| 13388998 | Name on file | Email address on file |
| 14290848 | Name on file | Email address on file |
| 13407259 | Name on file | Email address on file |
| 13651613 | Name on file | Email address on file |
| 13843231 | Name on file | Email address on file |
| 14666379 | Name on file | Email address on file |
| 14211327 | Name on file | Email address on file |
| 13605380 | Name on file | Email address on file |
| 14407682 | Name on file | Email address on file |
| 14407682 | Name on file | Email address on file |
| 13246598 | Name on file | Email address on file |
| 13880379 | Name on file | Email address on file |
| 14046375 | Name on file | Email address on file |
| 14268832 | Name on file | Email address on file |
| 14101572 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14555259 | Name on file | Email address on file |
| 14496141 | Name on file | Email address on file |
| 13221799 | Name on file | Email address on file |
| 14984970 | Name on file | Email address on file |
| 15043777 | Name on file | Email address on file |
| 13315177 | Name on file | Email address on file |
| 14545822 | Name on file | Email address on file |
| 14336422 | Name on file | Email address on file |
| 13316340 | Name on file | Email address on file |
| 13763688 | Name on file | Email address on file |
| 14955149 | Name on file | Email address on file |
| 14613379 | Name on file | Email address on file |
| 14613379 | Name on file | Email address on file |
| 15396199 | Name on file | Email address on file |
| 13631499 | Name on file | Email address on file |
| 14397790 | Name on file | Email address on file |
| 14166472 | Name on file | Email address on file |
| 13567013 | Name on file | Email address on file |
| 13744005 | Name on file | Email address on file |
| 13780571 | Name on file | Email address on file |
| 13225337 | Name on file | Email address on file |
| 13143663 | Name on file | Email address on file |
| 15255741 | Name on file | Email address on file |
| 13761420 | Name on file | Email address on file |
| 15260968 | Name on file | Email address on file |
| 13644047 | Name on file | Email address on file |
| 15242770 | Name on file | Email address on file |
| 13531035 | Name on file | Email address on file |
| 13645615 | Name on file | Email address on file |
| 13239937 | Name on file | Email address on file |
| 14073341 | Name on file | Email address on file |
| 14144204 | Name on file | Email address on file |
| 14211439 | Name on file | Email address on file |
| 14382284 | Name on file | Email address on file |
| 13349651 | Name on file | Email address on file |
| 14532443 | Name on file | Email address on file |
| 13872450 | Name on file | Email address on file |
| 15380525 | Name on file | Email address on file |
| 15393668 | Name on file | Email address on file |
| 15380506 | Name on file | Email address on file |
| 13845366 | Name on file | Email address on file |
| 14626843 | Name on file | Email address on file |
| 15280381 | Name on file | Email address on file |
| 19003126 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13324503 | Name on file | Email address on file |
| 13985353 | Name on file | Email address on file |
| 13847459 | Name on file | Email address on file |
| 14513816 | Name on file | Email address on file |
| 14365587 | Name on file | Email address on file |
| 14424852 | Name on file | Email address on file |
| 14431446 | Name on file | Email address on file |
| 13521597 | Name on file | Email address on file |
| 14241997 | Name on file | Email address on file |
| 13257683 | Name on file | Email address on file |
| 14055410 | Name on file | Email address on file |
| 13426070 | Name on file | Email address on file |
| 14663480 | Name on file | Email address on file |
| 13898966 | Name on file | Email address on file |
| 13524571 | Name on file | Email address on file |
| 14016094 | Name on file | Email address on file |
| 15158270 | Name on file | Email address on file |
| 14507887 | Name on file | Email address on file |
| 13785416 | Name on file | Email address on file |
| 14387999 | Name on file | Email address on file |
| 13667501 | Name on file | Email address on file |
| 13564177 | Name on file | Email address on file |
| 14429852 | Name on file | Email address on file |
| 13449974 | Name on file | Email address on file |
| 13423436 | Name on file | Email address on file |
| 14185674 | Name on file | Email address on file |
| 15050093 | Name on file | Email address on file |
| 13614631 | Name on file | Email address on file |
| 15062252 | Name on file | Email address on file |
| 13224550 | Name on file | Email address on file |
| 13145549 | Name on file | Email address on file |
| 14275203 | Name on file | Email address on file |
| 13625953 | Name on file | Email address on file |
| 13261424 | Name on file | Email address on file |
| 14658061 | Name on file | Email address on file |
| 13660174 | Name on file | Email address on file |
| 14933690 | Name on file | Email address on file |
| 13538850 | Name on file | Email address on file |
| 13184499 | Name on file | Email address on file |
| 14364641 | Name on file | Email address on file |
| 18954996 | Name on file | Email address on file |
| 13416962 | Name on file | Email address on file |
| 13761402 | Name on file | Email address on file |
| 14051457 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14483946 | Name on file | Email address on file |
| 14071974 | Name on file | Email address on file |
| 14212104 | Name on file | Email address on file |
| 13141519 | Name on file | Email address on file |
| 13665390 | Name on file | Email address on file |
| 13492974 | Name on file | Email address on file |
| 13443435 | Name on file | Email address on file |
| 14314090 | Name on file | Email address on file |
| 14028397 | Name on file | Email address on file |
| 15370803 | Name on file | Email address on file |
| 14661961 | Name on file | Email address on file |
| 14661961 | Name on file | Email address on file |
| 13145418 | Name on file | Email address on file |
| 15084722 | Name on file | Email address on file |
| 14639492 | Name on file | Email address on file |
| 15384130 | Name on file | Email address on file |
| 14073291 | Name on file | Email address on file |
| 14616384 | Name on file | Email address on file |
| 15095463 | Name on file | Email address on file |
| 15275001 | Name on file | Email address on file |
| 14263688 | Name on file | Email address on file |
| 14599418 | Name on file | Email address on file |
| 14599418 | Name on file | Email address on file |
| 13925069 | Name on file | Email address on file |
| 13505541 | Name on file | Email address on file |
| 15393097 | Name on file | Email address on file |
| 15410105 | Name on file | Email address on file |
| 15400411 | Name on file | Email address on file |
| 14425786 | Name on file | Email address on file |
| 14238097 | Name on file | Email address on file |
| 14264171 | Name on file | Email address on file |
| 13965995 | Name on file | Email address on file |
| 18937648 | Name on file | Email address on file |
| 13607991 | Name on file | Email address on file |
| 13326500 | Name on file | Email address on file |
| 14612968 | Name on file | Email address on file |
| 14612968 | Name on file | Email address on file |
| 14388133 | Name on file | Email address on file |
| 14659692 | Name on file | Email address on file |
| 14659692 | Name on file | Email address on file |
| 13223487 | Name on file | Email address on file |
| 14617417 | Name on file | Email address on file |
| 14617417 | Name on file | Email address on file |
| 14432323 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14627988 | Name on file | Email address on file |
| 13759316 | Name on file | Email address on file |
| 13626229 | Name on file | Email address on file |
| 13588980 | Name on file | Email address on file |
| 13505226 | Name on file | Email address on file |
| 13286436 | Name on file | Email address on file |
| 14317799 | Name on file | Email address on file |
| 13724020 | Name on file | Email address on file |
| 14684840 | Name on file | Email address on file |
| 14582232 | Name on file | Email address on file |
| 14582232 | Name on file | Email address on file |
| 13422613 | Name on file | Email address on file |
| 14626891 | Name on file | Email address on file |
| 14558548 | Name on file | Email address on file |
| 14558548 | Name on file | Email address on file |
| 14651584 | Name on file | Email address on file |
| 15131602 | Name on file | Email address on file |
| 14192687 | Name on file | Email address on file |
| 18968777 | Name on file | Email address on file |
| 14038160 | Name on file | Email address on file |
| 13174271 | Name on file | Email address on file |
| 14958507 | Name on file | Email address on file |
| 13805355 | Name on file | Email address on file |
| 14617599 | Name on file | Email address on file |
| 13867216 | Name on file | Email address on file |
| 13503588 | Name on file | Email address on file |
| 14652580 | Name on file | Email address on file |
| 13627626 | Name on file | Email address on file |
| 15166079 | Name on file | Email address on file |
| 15163565 | Name on file | Email address on file |
| 18253630 | Name on file | Email address on file |
| 14645468 | Name on file | Email address on file |
| 18242312 | Name on file | Email address on file |
| 14453781 | Name on file | Email address on file |
| 14345272 | Name on file | Email address on file |
| 15137473 | Name on file | Email address on file |
| 13919333 | Name on file | Email address on file |
| 14597546 | Name on file | Email address on file |
| 14898863 | Name on file | Email address on file |
| 13748866 | Name on file | Email address on file |
| 13936836 | Name on file | Email address on file |
| 14224136 | Name on file | Email address on file |
| 13786898 | Name on file | Email address on file |
| 14635478 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14635478 | Name on file | Email address on file |
| 13714441 | Name on file | Email address on file |
| 15375786 | Name on file | Email address on file |
| 14010926 | Name on file | Email address on file |
| 14095812 | Name on file | Email address on file |
| 14632314 | Name on file | Email address on file |
| 13725320 | Name on file | Email address on file |
| 13584362 | Name on file | Email address on file |
| 14483313 | Name on file | Email address on file |
| 14554304 | Name on file | Email address on file |
| 14038201 | Name on file | Email address on file |
| 14598647 | Name on file | Email address on file |
| 14598647 | Name on file | Email address on file |
| 14363602 | Name on file | Email address on file |
| 15116495 | Name on file | Email address on file |
| 14581672 | Name on file | Email address on file |
| 14201855 | Name on file | Email address on file |
| 14491319 | Name on file | Email address on file |
| 15081632 | Name on file | Email address on file |
| 13190858 | Name on file | Email address on file |
| 15147311 | Name on file | Email address on file |
| 14039007 | Name on file | Email address on file |
| 14963585 | Name on file | Email address on file |
| 14600604 | Name on file | Email address on file |
| 14213092 | Name on file | Email address on file |
| 13260001 | Name on file | Email address on file |
| 14301354 | Name on file | Email address on file |
| 13679331 | Name on file | Email address on file |
| 13883841 | Name on file | Email address on file |
| 14557932 | Name on file | Email address on file |
| 15247073 | Name on file | Email address on file |
| 13870541 | Name on file | Email address on file |
| 16852846 | Name on file | Email address on file |
| 13633898 | Name on file | Email address on file |
| 14481906 | Name on file | Email address on file |
| 13777462 | Name on file | Email address on file |
| 15282491 | Name on file | Email address on file |
| 15282491 | Name on file | Email address on file |
| 15367494 | Name on file | Email address on file |
| 15382872 | Name on file | Email address on file |
| 13313200 | Name on file | Email address on file |
| 13757669 | Name on file | Email address on file |
| 13939027 | Name on file | Email address on file |
| 18250420 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15402675 | Name on file | Email address on file |
| 13249834 | Name on file | Email address on file |
| 14268377 | Name on file | Email address on file |
| 14268377 | Name on file | Email address on file |
| 14683058 | Name on file | Email address on file |
| 14683058 | Name on file | Email address on file |
| 15126390 | Name on file | Email address on file |
| 18980120 | Name on file | Email address on file |
| 14147538 | Name on file | Email address on file |
| 13785788 | Name on file | Email address on file |
| 13641923 | Name on file | Email address on file |
| 18254278 | Name on file | Email address on file |
| 15184951 | Name on file | Email address on file |
| 18241972 | Name on file | Email address on file |
| 14167572 | Name on file | Email address on file |
| 14970373 | Name on file | Email address on file |
| 14982613 | Name on file | Email address on file |
| 18247751 | Name on file | Email address on file |
| 14097558 | Name on file | Email address on file |
| 13500893 | Name on file | Email address on file |
| 14620636 | Name on file | Email address on file |
| 13826874 | Name on file | Email address on file |
| 14029665 | Name on file | Email address on file |
| 14670306 | Name on file | Email address on file |
| 13913591 | Name on file | Email address on file |
| 14263473 | Name on file | Email address on file |
| 14960607 | Name on file | Email address on file |
| 14502576 | Name on file | Email address on file |
| 13934938 | Name on file | Email address on file |
| 14278548 | Name on file | Email address on file |
| 14278548 | Name on file | Email address on file |
| 14147593 | Name on file | Email address on file |
| 14217102 | Name on file | Email address on file |
| 14420133 | Name on file | Email address on file |
| 13301481 | Name on file | Email address on file |
| 15150869 | Name on file | Email address on file |
| 18304970 | Name on file | Email address on file |
| 15410130 | Name on file | Email address on file |
| 14142623 | Name on file | Email address on file |
| 15405577 | Name on file | Email address on file |
| 14955504 | Name on file | Email address on file |
| 15136677 | Name on file | Email address on file |
| 18327357 | Name on file | Email address on file |
| 13951906 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14509982 | Name on file | Email address on file |
| 14275271 | Name on file | Email address on file |
| 15371203 | Name on file | Email address on file |
| 15080381 | Name on file | Email address on file |
| 15292997 | Name on file | Email address on file |
| 14246233 | Name on file | Email address on file |
| 14243431 | Name on file | Email address on file |
| 14442733 | Name on file | Email address on file |
| 13224573 | Name on file | Email address on file |
| 14007295 | Name on file | Email address on file |
| 13769084 | Name on file | Email address on file |
| 14603024 | Name on file | Email address on file |
| 13148749 | Name on file | Email address on file |
| 14540920 | Name on file | Email address on file |
| 13387223 | Name on file | Email address on file |
| 13588889 | Name on file | Email address on file |
| 14628738 | Name on file | Email address on file |
| 14394747 | Name on file | Email address on file |
| 15093718 | Name on file | Email address on file |
| 15219333 | Name on file | Email address on file |
| 13931018 | Name on file | Email address on file |
| 14931640 | Name on file | Email address on file |
| 14453237 | Name on file | Email address on file |
| 14278553 | Name on file | Email address on file |
| 14304590 | Name on file | Email address on file |
| 13745323 | Name on file | Email address on file |
| 14044283 | Name on file | Email address on file |
| 18977237 | Name on file | Email address on file |
| 18261141 | Name on file | Email address on file |
| 13448954 | Name on file | Email address on file |
| 15014775 | Name on file | Email address on file |
| 15184501 | Name on file | Email address on file |
| 13363131 | Name on file | Email address on file |
| 14353933 | Name on file | Email address on file |
| 13342398 | Name on file | Email address on file |
| 15272270 | Name on file | Email address on file |
| 13879730 | Name on file | Email address on file |
| 12161351 | Name on file | Email address on file |
| 18338688 | Name on file | Email address on file |
| 13891227 | Name on file | Email address on file |
| 14959569 | Name on file | Email address on file |
| 14052999 | Name on file | Email address on file |
| 13821009 | Name on file | Email address on file |
| 14446373 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13856266 | Name on file | Email address on file |
| 13680032 | Name on file | Email address on file |
| 14588267 | Name on file | Email address on file |
| 14588267 | Name on file | Email address on file |
| 14440737 | Name on file | Email address on file |
| 14674814 | Name on file | Email address on file |
| 13988260 | Name on file | Email address on file |
| 13438462 | Name on file | Email address on file |
| 13983493 | Name on file | Email address on file |
| 13817010 | Name on file | Email address on file |
| 13387342 | Name on file | Email address on file |
| 13972060 | Name on file | Email address on file |
| 13443756 | Name on file | Email address on file |
| 13242377 | Name on file | Email address on file |
| 13620641 | Name on file | Email address on file |
| 14428019 | Name on file | Email address on file |
| 13869495 | Name on file | Email address on file |
| 14164200 | Name on file | Email address on file |
| 13576664 | Name on file | Email address on file |
| 14678025 | Name on file | Email address on file |
| 13533950 | Name on file | Email address on file |
| 14216969 | Name on file | Email address on file |
| 14492163 | Name on file | Email address on file |
| 13266855 | Name on file | Email address on file |
| 13150537 | Name on file | Email address on file |
| 14927406 | Name on file | Email address on file |
| 15048380 | Name on file | Email address on file |
| 14958811 | Name on file | Email address on file |
| 14550751 | Name on file | Email address on file |
| 13690707 | Name on file | Email address on file |
| 14402393 | Name on file | Email address on file |
| 14428381 | Name on file | Email address on file |
| 13296592 | Name on file | Email address on file |
| 13878388 | Name on file | Email address on file |
| 14343369 | Name on file | Email address on file |
| 14273124 | Name on file | Email address on file |
| 13452959 | Name on file | Email address on file |
| 13664386 | Name on file | Email address on file |
| 13838038 | Name on file | Email address on file |
| 14129644 | Name on file | Email address on file |
| 19002656 | Name on file | Email address on file |
| 13867154 | Name on file | Email address on file |
| 15193266 | Name on file | Email address on file |
| 15106757 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13939378 | Name on file | Email address on file |
| 14556191 | Name on file | Email address on file |
| 14098993 | Name on file | Email address on file |
| 14550039 | Name on file | Email address on file |
| 13359717 | Name on file | Email address on file |
| 18984624 | Name on file | Email address on file |
| 18322727 | Name on file | Email address on file |
| 18963356 | Name on file | Email address on file |
| 14554820 | Name on file | Email address on file |
| 15202229 | Name on file | Email address on file |
| 13959255 | Name on file | Email address on file |
| 13932415 | Name on file | Email address on file |
| 14527381 | Name on file | Email address on file |
| 14657426 | Name on file | Email address on file |
| 14657426 | Name on file | Email address on file |
| 15395607 | Name on file | Email address on file |
| 15388942 | Name on file | Email address on file |
| 14364779 | Name on file | Email address on file |
| 15410711 | Name on file | Email address on file |
| 14630237 | Name on file | Email address on file |
| 13371236 | Name on file | Email address on file |
| 14327115 | Name on file | Email address on file |
| 13612880 | Name on file | Email address on file |
| 15179067 | Name on file | Email address on file |
| 13770055 | Name on file | Email address on file |
| 13402935 | Name on file | Email address on file |
| 14993789 | Name on file | Email address on file |
| 13957583 | Name on file | Email address on file |
| 10551628 | Name on file | Email address on file |
| 13511562 | Name on file | Email address on file |
| 14597518 | Name on file | Email address on file |
| 14597518 | Name on file | Email address on file |
| 13439681 | Name on file | Email address on file |
| 14035342 | Name on file | Email address on file |
| 13958689 | Name on file | Email address on file |
| 14340441 | Name on file | Email address on file |
| 14175167 | Name on file | Email address on file |
| 13774240 | Name on file | Email address on file |
| 14630896 | Name on file | Email address on file |
| 14655914 | Name on file | Email address on file |
| 13261948 | Name on file | Email address on file |
| 13139025 | Name on file | Email address on file |
| 13317512 | Name on file | Email address on file |
| 14069299 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13808830 | Name on file | Email address on file |
| 15063484 | Name on file | Email address on file |
| 14907288 | Name on file | Email address on file |
| 13556843 | Name on file | Email address on file |
| 15134448 | Name on file | Email address on file |
| 13188202 | Name on file | Email address on file |
| 14634200 | Name on file | Email address on file |
| 13270452 | Name on file | Email address on file |
| 18267886 | Name on file | Email address on file |
| 14992023 | Name on file | Email address on file |
| 14338280 | Name on file | Email address on file |
| 13554668 | Name on file | Email address on file |
| 13866163 | Name on file | Email address on file |
| 13459055 | Name on file | Email address on file |
| 13829478 | Name on file | Email address on file |
| 22153509 | Name on file | Email address on file |
| 13908869 | Name on file | Email address on file |
| 13269689 | Name on file | Email address on file |
| 15359683 | Name on file | Email address on file |
| 15374672 | Name on file | Email address on file |
| 15399300 | Name on file | Email address on file |
| 18267930 | Name on file | Email address on file |
| 13139912 | Name on file | Email address on file |
| 13771387 | Name on file | Email address on file |
| 14332999 | Name on file | Email address on file |
| 14519952 | Name on file | Email address on file |
| 13835252 | Name on file | Email address on file |
| 15045817 | Name on file | Email address on file |
| 14560684 | Name on file | Email address on file |
| 14042955 | Name on file | Email address on file |
| 14147976 | Name on file | Email address on file |
| 13693406 | Name on file | Email address on file |
| 15005424 | Name on file | Email address on file |
| 15213261 | Name on file | Email address on file |
| 15131369 | Name on file | Email address on file |
| 15016066 | Name on file | Email address on file |
| 15267809 | Name on file | Email address on file |
| 15279259 | Name on file | Email address on file |
| 15009319 | Name on file | Email address on file |
| 15009319 | Name on file | Email address on file |
| 15060114 | Name on file | Email address on file |
| 13280527 | Name on file | Email address on file |
| 22156306 | Name on file | Email address on file |
| 18324097 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14551506 | Name on file | Email address on file |
| 18278880 | Name on file | Email address on file |
| 14316261 | Name on file | Email address on file |
| 14158295 | Name on file | Email address on file |
| 18264125 | Name on file | Email address on file |
| 13511767 | Name on file | Email address on file |
| 14360969 | Name on file | Email address on file |
| 14480572 | Name on file | Email address on file |
| 14115757 | Name on file | Email address on file |
| 13524344 | Name on file | Email address on file |
| 14532982 | Name on file | Email address on file |
| 15411316 | Name on file | Email address on file |
| 14081679 | Name on file | Email address on file |
| 15389479 | Name on file | Email address on file |
| 15286213 | Name on file | Email address on file |
| 14624137 | Name on file | Email address on file |
| 13568288 | Name on file | Email address on file |
| 15378991 | Name on file | Email address on file |
| 14495596 | Name on file | Email address on file |
| 13574350 | Name on file | Email address on file |
| 13734065 | Name on file | Email address on file |
| 15193463 | Name on file | Email address on file |
| 14361283 | Name on file | Email address on file |
| 14649768 | Name on file | Email address on file |
| 14131732 | Name on file | Email address on file |
| 13239880 | Name on file | Email address on file |
| 14648212 | Name on file | Email address on file |
| 12045326 | Name on file | Email address on file |
| 18275956 | Name on file | Email address on file |
| 15255696 | Name on file | Email address on file |
| 14143834 | Name on file | Email address on file |
| 18272205 | Name on file | Email address on file |
| 15371127 | Name on file | Email address on file |
| 14411323 | Name on file | Email address on file |
| 13627636 | Name on file | Email address on file |
| 13373531 | Name on file | Email address on file |
| 13214089 | Name on file | Email address on file |
| 18324091 | Name on file | Email address on file |
| 18273999 | Name on file | Email address on file |
| 18501617 | Name on file | Email address on file |
| 15186746 | Name on file | Email address on file |
| 15267087 | Name on file | Email address on file |
| 14032490 | Name on file | Email address on file |
| 15060909 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14909753 | Name on file | Email address on file |
| 13599174 | Name on file | Email address on file |
| 13315712 | Name on file | Email address on file |
| 15003315 | Name on file | Email address on file |
| 15171793 | Name on file | Email address on file |
| 13362564 | Name on file | Email address on file |
| 15050152 | Name on file | Email address on file |
| 18318607 | Name on file | Email address on file |
| 13457550 | Name on file | Email address on file |
| 14580345 | Name on file | Email address on file |
| 13864375 | Name on file | Email address on file |
| 15283206 | Name on file | Email address on file |
| 15283206 | Name on file | Email address on file |
| 13521821 | Name on file | Email address on file |
| 14926046 | Name on file | Email address on file |
| 14898252 | Name on file | Email address on file |
| 18264485 | Name on file | Email address on file |
| 14913628 | Name on file | Email address on file |
| 15023043 | Name on file | Email address on file |
| 14319260 | Name on file | Email address on file |
| 13852168 | Name on file | Email address on file |
| 19009748 | Name on file | Email address on file |
| 15286579 | Name on file | Email address on file |
| 15286579 | Name on file | Email address on file |
| 15144750 | Name on file | Email address on file |
| 15285227 | Name on file | Email address on file |
| 15285227 | Name on file | Email address on file |
| 14976828 | Name on file | Email address on file |
| 18244868 | Name on file | Email address on file |
| 15246034 | Name on file | Email address on file |
| 13716816 | Name on file | Email address on file |
| 14554589 | Name on file | Email address on file |
| 18257716 | Name on file | Email address on file |
| 18260061 | Name on file | Email address on file |
| 15244196 | Name on file | Email address on file |
| 19009694 | Name on file | Email address on file |
| 15085373 | Name on file | Email address on file |
| 18971556 | Name on file | Email address on file |
| 14268345 | Name on file | Email address on file |
| 14996510 | Name on file | Email address on file |
| 18296141 | Name on file | Email address on file |
| 14656298 | Name on file | Email address on file |
| 18290407 | Name on file | Email address on file |
| 13334472 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18254282 | Name on file | Email address on file |
| 18280971 | Name on file | Email address on file |
| 13994950 | Name on file | Email address on file |
| 13320640 | Name on file | Email address on file |
| 13177364 | Name on file | Email address on file |
| 14619117 | Name on file | Email address on file |
| 14187969 | Name on file | Email address on file |
| 14640428 | Name on file | Email address on file |
| 13555217 | Name on file | Email address on file |
| 15278236 | Name on file | Email address on file |
| 15129263 | Name on file | Email address on file |
| 14961818 | Name on file | Email address on file |
| 13755818 | Name on file | Email address on file |
| 15132881 | Name on file | Email address on file |
| 13701300 | Name on file | Email address on file |
| 10285063 | Name on file | Email address on file |
| 22052042 | Name on file | Email address on file |
| 18992507 | Name on file | Email address on file |
| 18337397 | Name on file | Email address on file |
| 18264225 | Name on file | Email address on file |
| 18973253 | Name on file | Email address on file |
| 13281565 | Name on file | Email address on file |
| 18309620 | Name on file | Email address on file |
| 13399458 | Name on file | Email address on file |
| 18327827 | Name on file | Email address on file |
| 18327792 | Name on file | Email address on file |
| 13592428 | Name on file | Email address on file |
| 18966418 | Name on file | Email address on file |
| 22122850 | Name on file | Email address on file |
| 15197799 | Name on file | Email address on file |
| 22205685 | Name on file | Email address on file |
| 18283677 | Name on file | Email address on file |
| 18966763 | Name on file | Email address on file |
| 18331308 | Name on file | Email address on file |
| 13429261 | Name on file | Email address on file |
| 14118511 | Name on file | Email address on file |
| 18986599 | Name on file | Email address on file |
| 18939759 | Name on file | Email address on file |
| 14982643 | Name on file | Email address on file |
| 13759014 | Name on file | Email address on file |
| 15200710 | Name on file | Email address on file |
| 14423626 | Name on file | Email address on file |
| 14978891 | Name on file | Email address on file |
| 13206116 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18317078 | Name on file | Email address on file |
| 19005434 | Name on file | Email address on file |
| 22138722 | Name on file | Email address on file |
| 15051185 | Name on file | Email address on file |
| 15282116 | Name on file | Email address on file |
| 15282116 | Name on file | Email address on file |
| 15110042 | Name on file | Email address on file |
| 13454068 | Name on file | Email address on file |
| 14141240 | Name on file | Email address on file |
| 14072215 | Name on file | Email address on file |
| 13293990 | Name on file | Email address on file |
| 14392651 | Name on file | Email address on file |
| 14156917 | Name on file | Email address on file |
| 13243456 | Name on file | Email address on file |
| 13253448 | Name on file | Email address on file |
| 14281699 | Name on file | Email address on file |
| 14128212 | Name on file | Email address on file |
| 14599187 | Name on file | Email address on file |
| 14187417 | Name on file | Email address on file |
| 19025215 | Name on file | Email address on file |
| 13735903 | Name on file | Email address on file |
| 15116500 | Name on file | Email address on file |
| 14215496 | Name on file | Email address on file |
| 13944481 | Name on file | Email address on file |
| 16847909 | Name on file | Email address on file |
| 16850839 | Name on file | Email address on file |
| 14266060 | Name on file | Email address on file |
| 14587766 | Name on file | Email address on file |
| 15162436 | Name on file | Email address on file |
| 14459598 | Name on file | Email address on file |
| 14356567 | Name on file | Email address on file |
| 14515424 | Name on file | Email address on file |
| 13769904 | Name on file | Email address on file |
| 13688012 | Name on file | Email address on file |
| 13734572 | Name on file | Email address on file |
| 13318191 | Name on file | Email address on file |
| 13470105 | Name on file | Email address on file |
| 14410025 | Name on file | Email address on file |
| 14627624 | Name on file | Email address on file |
| 13424462 | Name on file | Email address on file |
| 15406545 | Name on file | Email address on file |
| 13679022 | Name on file | Email address on file |
| 13949810 | Name on file | Email address on file |
| 14647163 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14513264 | Name on file | Email address on file |
| 13970750 | Name on file | Email address on file |
| 15389298 | Name on file | Email address on file |
| 13225468 | Name on file | Email address on file |
| 14583570 | Name on file | Email address on file |
| 14475544 | Name on file | Email address on file |
| 14483329 | Name on file | Email address on file |
| 13165493 | Name on file | Email address on file |
| 14595616 | Name on file | Email address on file |
| 13927070 | Name on file | Email address on file |
| 18299736 | Name on file | Email address on file |
| 14330571 | Name on file | Email address on file |
| 15144636 | Name on file | Email address on file |
| 13401492 | Name on file | Email address on file |
| 14411338 | Name on file | Email address on file |
| 15198530 | Name on file | Email address on file |
| 14975360 | Name on file | Email address on file |
| 15123784 | Name on file | Email address on file |
| 15123784 | Name on file | Email address on file |
| 15119438 | Name on file | Email address on file |
| 15052660 | Name on file | Email address on file |
| 14911169 | Name on file | Email address on file |
| 15140379 | Name on file | Email address on file |
| 13680042 | Name on file | Email address on file |
| 15287830 | Name on file | Email address on file |
| 15175909 | Name on file | Email address on file |
| 15064904 | Name on file | Email address on file |
| 14630770 | Name on file | Email address on file |
| 16867299 | Name on file | Email address on file |
| 13477921 | Name on file | Email address on file |
| 13601582 | Name on file | Email address on file |
| 13271887 | Name on file | Email address on file |
| 18285680 | Name on file | Email address on file |
| 18251961 | Name on file | Email address on file |
| 18254000 | Name on file | Email address on file |
| 19003242 | Name on file | Email address on file |
| 14550214 | Name on file | Email address on file |
| 13552459 | Name on file | Email address on file |
| 15118355 | Name on file | Email address on file |
| 14455894 | Name on file | Email address on file |
| 13992970 | Name on file | Email address on file |
| 14613114 | Name on file | Email address on file |
| 19007833 | Name on file | Email address on file |
| 18961881 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18292351 | Name on file | Email address on file |
| 15159700 | Name on file | Email address on file |
| 18311135 | Name on file | Email address on file |
| 15258623 | Name on file | Email address on file |
| 14560193 | Name on file | Email address on file |
| 19001035 | Name on file | Email address on file |
| 18304357 | Name on file | Email address on file |
| 13438203 | Name on file | Email address on file |
| 13758900 | Name on file | Email address on file |
| 14281292 | Name on file | Email address on file |
| 14645376 | Name on file | Email address on file |
| 13789545 | Name on file | Email address on file |
| 14152966 | Name on file | Email address on file |
| 14195991 | Name on file | Email address on file |
| 13345730 | Name on file | Email address on file |
| 14004321 | Name on file | Email address on file |
| 14221833 | Name on file | Email address on file |
| 14036094 | Name on file | Email address on file |
| 14270909 | Name on file | Email address on file |
| 14253797 | Name on file | Email address on file |
| 13976682 | Name on file | Email address on file |
| 15170878 | Name on file | Email address on file |
| 14024917 | Name on file | Email address on file |
| 13588750 | Name on file | Email address on file |
| 14128046 | Name on file | Email address on file |
| 14629532 | Name on file | Email address on file |
| 14629532 | Name on file | Email address on file |
| 13349719 | Name on file | Email address on file |
| 15369671 | Name on file | Email address on file |
| 13881064 | Name on file | Email address on file |
| 13381530 | Name on file | Email address on file |
| 13474023 | Name on file | Email address on file |
| 15265061 | Name on file | Email address on file |
| 13462182 | Name on file | Email address on file |
| 15279258 | Name on file | Email address on file |
| 13783013 | Name on file | Email address on file |
| 13240927 | Name on file | Email address on file |
| 13176910 | Name on file | Email address on file |
| 13340489 | Name on file | Email address on file |
| 13671110 | Name on file | Email address on file |
| 13961489 | Name on file | Email address on file |
| 13573318 | Name on file | Email address on file |
| 13288220 | Name on file | Email address on file |
| 14295873 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13946255 | Name on file | Email address on file |
| 13698209 | Name on file | Email address on file |
| 13601239 | Name on file | Email address on file |
| 13779776 | Name on file | Email address on file |
| 13202876 | Name on file | Email address on file |
| 13870896 | Name on file | Email address on file |
| 13977175 | Name on file | Email address on file |
| 14157670 | Name on file | Email address on file |
| 14279879 | Name on file | Email address on file |
| 14583884 | Name on file | Email address on file |
| 13733149 | Name on file | Email address on file |
| 14895814 | Name on file | Email address on file |
| 18267434 | Name on file | Email address on file |
| 13604311 | Name on file | Email address on file |
| 14641474 | Name on file | Email address on file |
| 15124682 | Name on file | Email address on file |
| 13264983 | Name on file | Email address on file |
| 18304409 | Name on file | Email address on file |
| 15277157 | Name on file | Email address on file |
| 13790892 | Name on file | Email address on file |
| 13268023 | Name on file | Email address on file |
| 14063647 | Name on file | Email address on file |
| 14375799 | Name on file | Email address on file |
| 20767211 | Name on file | Email address on file |
| 14669693 | Name on file | Email address on file |
| 14031964 | Name on file | Email address on file |
| 13856827 | Name on file | Email address on file |
| 13261793 | Name on file | Email address on file |
| 13581344 | Name on file | Email address on file |
| 13809697 | Name on file | Email address on file |
| 14657999 | Name on file | Email address on file |
| 14463155 | Name on file | Email address on file |
| 13944401 | Name on file | Email address on file |
| 15280347 | Name on file | Email address on file |
| 13746367 | Name on file | Email address on file |
| 15279391 | Name on file | Email address on file |
| 13545300 | Name on file | Email address on file |
| 13789727 | Name on file | Email address on file |
| 14063432 | Name on file | Email address on file |
| 13362248 | Name on file | Email address on file |
| 13650977 | Name on file | Email address on file |
| 15171621 | Name on file | Email address on file |
| 14982334 | Name on file | Email address on file |
| 14356623 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14140910 | Name on file | Email address on file |
| 13382433 | Name on file | Email address on file |
| 18950544 | Name on file | Email address on file |
| 15161439 | Name on file | Email address on file |
| 15287045 | Name on file | Email address on file |
| 14616911 | Name on file | Email address on file |
| 14616911 | Name on file | Email address on file |
| 13188274 | Name on file | Email address on file |
| 13901673 | Name on file | Email address on file |
| 15227875 | Name on file | Email address on file |
| 15015107 | Name on file | Email address on file |
| 18261062 | Name on file | Email address on file |
| 18307512 | Name on file | Email address on file |
| 14971474 | Name on file | Email address on file |
| 12224600 | Name on file | Email address on file |
| 15285120 | Name on file | Email address on file |
| 13883201 | Name on file | Email address on file |
| 13838267 | Name on file | Email address on file |
| 13713477 | Name on file | Email address on file |
| 13910477 | Name on file | Email address on file |
| 13245815 | Name on file | Email address on file |
| 13625623 | Name on file | Email address on file |
| 13365699 | Name on file | Email address on file |
| 14543669 | Name on file | Email address on file |
| 14247651 | Name on file | Email address on file |
| 13834676 | Name on file | Email address on file |
| 13583204 | Name on file | Email address on file |
| 14509353 | Name on file | Email address on file |
| 15270542 | Name on file | Email address on file |
| 14936836 | Name on file | Email address on file |
| 15220811 | Name on file | Email address on file |
| 14069236 | Name on file | Email address on file |
| 14125435 | Name on file | Email address on file |
| 14267665 | Name on file | Email address on file |
| 14145354 | Name on file | Email address on file |
| 13807374 | Name on file | Email address on file |
| 13975291 | Name on file | Email address on file |
| 14495543 | Name on file | Email address on file |
| 14590683 | Name on file | Email address on file |
| 14590683 | Name on file | Email address on file |
| 13645419 | Name on file | Email address on file |
| 13224038 | Name on file | Email address on file |
| 14242583 | Name on file | Email address on file |
| 14426176 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13446287 | Name on file | Email address on file |
| 13433056 | Name on file | Email address on file |
| 18965354 | Name on file | Email address on file |
| 15255828 | Name on file | Email address on file |
| 14128169 | Name on file | Email address on file |
| 14443092 | Name on file | Email address on file |
| 14619736 | Name on file | Email address on file |
| 15097175 | Name on file | Email address on file |
| 13830135 | Name on file | Email address on file |
| 14648143 | Name on file | Email address on file |
| 13205642 | Name on file | Email address on file |
| 13576822 | Name on file | Email address on file |
| 14491011 | Name on file | Email address on file |
| 15103805 | Name on file | Email address on file |
| 15011821 | Name on file | Email address on file |
| 14016199 | Name on file | Email address on file |
| 14652711 | Name on file | Email address on file |
| 13285990 | Name on file | Email address on file |
| 14978736 | Name on file | Email address on file |
| 13234638 | Name on file | Email address on file |
| 13234638 | Name on file | Email address on file |
| 15071473 | Name on file | Email address on file |
| 15107847 | Name on file | Email address on file |
| 15199178 | Name on file | Email address on file |
| 15279530 | Name on file | Email address on file |
| 15119041 | Name on file | Email address on file |
| 15185159 | Name on file | Email address on file |
| 13318967 | Name on file | Email address on file |
| 19007131 | Name on file | Email address on file |
| 15286462 | Name on file | Email address on file |
| 15286462 | Name on file | Email address on file |
| 18995872 | Name on file | Email address on file |
| 18241677 | Name on file | Email address on file |
| 15275431 | Name on file | Email address on file |
| 18330953 | Name on file | Email address on file |
| 12187595 | Name on file | Email address on file |
| 16867330 | Name on file | Email address on file |
| 14381661 | Name on file | Email address on file |
| 15029369 | Name on file | Email address on file |
| 15283092 | Name on file | Email address on file |
| 15283092 | Name on file | Email address on file |
| 14006829 | Name on file | Email address on file |
| 18312475 | Name on file | Email address on file |
| 15284719 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15073389 | Name on file | Email address on file |
| 14357529 | Name on file | Email address on file |
| 15255373 | Name on file | Email address on file |
| 13555654 | Name on file | Email address on file |
| 14596399 | Name on file | Email address on file |
| 14548428 | Name on file | Email address on file |
| 15104527 | Name on file | Email address on file |
| 14660189 | Name on file | Email address on file |
| 15268158 | Name on file | Email address on file |
| 14971959 | Name on file | Email address on file |
| 19007350 | Name on file | Email address on file |
| 18248388 | Name on file | Email address on file |
| 15092175 | Name on file | Email address on file |
| 15155647 | Name on file | Email address on file |
| 14215258 | Name on file | Email address on file |
| 18266043 | Name on file | Email address on file |
| 18247641 | Name on file | Email address on file |
| 15052602 | Name on file | Email address on file |
| 15120914 | Name on file | Email address on file |
| 15143428 | Name on file | Email address on file |
| 13745912 | Name on file | Email address on file |
| 13459791 | Name on file | Email address on file |
| 13292852 | Name on file | Email address on file |
| 15243727 | Name on file | Email address on file |
| 13482602 | Name on file | Email address on file |
| 13169373 | Name on file | Email address on file |
| 14997717 | Name on file | Email address on file |
| 15163728 | Name on file | Email address on file |
| 14953902 | Name on file | Email address on file |
| 15039456 | Name on file | Email address on file |
| 15132158 | Name on file | Email address on file |
| 14392872 | Name on file | Email address on file |
| 15293482 | Name on file | Email address on file |
| 15293482 | Name on file | Email address on file |
| 13536445 | Name on file | Email address on file |
| 15015098 | Name on file | Email address on file |
| 15040926 | Name on file | Email address on file |
| 14134780 | Name on file | Email address on file |
| 13886814 | Name on file | Email address on file |
| 15020453 | Name on file | Email address on file |
| 13645739 | Name on file | Email address on file |
| 13249051 | Name on file | Email address on file |
| 18960602 | Name on file | Email address on file |
| 14551667 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15271926 | Name on file | Email address on file |
| 15209548 | Name on file | Email address on file |
| 18950356 | Name on file | Email address on file |
| 15026456 | Name on file | Email address on file |
| 14982437 | Name on file | Email address on file |
| 13476339 | Name on file | Email address on file |
| 13223457 | Name on file | Email address on file |
| 13596734 | Name on file | Email address on file |
| 18328884 | Name on file | Email address on file |
| 13417108 | Name on file | Email address on file |
| 15373322 | Name on file | Email address on file |
| 13692749 | Name on file | Email address on file |
| 14359906 | Name on file | Email address on file |
| 18954651 | Name on file | Email address on file |
| 18983936 | Name on file | Email address on file |
| 15372090 | Name on file | Email address on file |
| 15278729 | Name on file | Email address on file |
| 20697464 | Name on file | Email address on file |
| 18943706 | Name on file | Email address on file |
| 15142107 | Name on file | Email address on file |
| 13143669 | Name on file | Email address on file |
| 13722561 | Name on file | Email address on file |
| 15020963 | Name on file | Email address on file |
| 13610717 | Name on file | Email address on file |
| 14516236 | Name on file | Email address on file |
| 14314124 | Name on file | Email address on file |
| 14236665 | Name on file | Email address on file |
| 13201995 | Name on file | Email address on file |
| 18961149 | Name on file | Email address on file |
| 13831738 | Name on file | Email address on file |
| 18946298 | Name on file | Email address on file |
| 13644110 | Name on file | Email address on file |
| 14648855 | Name on file | Email address on file |
| 14980031 | Name on file | Email address on file |
| 14654198 | Name on file | Email address on file |
| 18278042 | Name on file | Email address on file |
| 14224120 | Name on file | Email address on file |
| 14224120 | Name on file | Email address on file |
| 18968952 | Name on file | Email address on file |
| 13997805 | Name on file | Email address on file |
| 14644996 | Name on file | Email address on file |
| 15286342 | Name on file | Email address on file |
| 15292550 | Name on file | Email address on file |
| 15286342 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15292550 | Name on file | Email address on file |
| 14938184 | Name on file | Email address on file |
| 14470001 | Name on file | Email address on file |
| 13748446 | Name on file | Email address on file |
| 14598550 | Name on file | Email address on file |
| 14966448 | Name on file | Email address on file |
| 14966448 | Name on file | Email address on file |
| 15247404 | Name on file | Email address on file |
| 18263747 | Name on file | Email address on file |
| 13169590 | Name on file | Email address on file |
| 19017243 | Name on file | Email address on file |
| 14034124 | Name on file | Email address on file |
| 15238026 | Name on file | Email address on file |
| 13966415 | Name on file | Email address on file |
| 13544182 | Name on file | Email address on file |
| 19174484 | Name on file | Email address on file |
| 15272205 | Name on file | Email address on file |
| 13802078 | Name on file | Email address on file |
| 15090584 | Name on file | Email address on file |
| 13537296 | Name on file | Email address on file |
| 13799587 | Name on file | Email address on file |
| 14028486 | Name on file | Email address on file |
| 13351231 | Name on file | Email address on file |
| 14330439 | Name on file | Email address on file |
| 22282650 | Name on file | Email address on file |
| 20642847 | Name on file | Email address on file |
| 18293549 | Name on file | Email address on file |
| 14227225 | Name on file | Email address on file |
| 18247930 | Name on file | Email address on file |
| 15235375 | Name on file | Email address on file |
| 15170453 | Name on file | Email address on file |
| 13246053 | Name on file | Email address on file |
| 15390942 | Name on file | Email address on file |
| 18990301 | Name on file | Email address on file |
| 13963362 | Name on file | Email address on file |
| 15019760 | Name on file | Email address on file |
| 15206544 | Name on file | Email address on file |
| 15408732 | Name on file | Email address on file |
| 14934415 | Name on file | Email address on file |
| 14986587 | Name on file | Email address on file |
| 15010505 | Name on file | Email address on file |
| 13282305 | Name on file | Email address on file |
| 14617017 | Name on file | Email address on file |
| 18283148 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15111810 | Name on file | Email address on file |
| 15361911 | Name on file | Email address on file |
| 15002364 | Name on file | Email address on file |
| 15288959 | Name on file | Email address on file |
| 15288959 | Name on file | Email address on file |
| 13840705 | Name on file | Email address on file |
| 13347291 | Name on file | Email address on file |
| 15230157 | Name on file | Email address on file |
| 13474917 | Name on file | Email address on file |
| 14003086 | Name on file | Email address on file |
| 18331213 | Name on file | Email address on file |
| 15248062 | Name on file | Email address on file |
| 18262202 | Name on file | Email address on file |
| 18947953 | Name on file | Email address on file |
| 13723199 | Name on file | Email address on file |
| 15289410 | Name on file | Email address on file |
| 15289410 | Name on file | Email address on file |
| 20812826 | Name on file | Email address on file |
| 18320474 | Name on file | Email address on file |
| 13175992 | Name on file | Email address on file |
| 18991003 | Name on file | Email address on file |
| 14223103 | Name on file | Email address on file |
| 15249320 | Name on file | Email address on file |
| 15272307 | Name on file | Email address on file |
| 14991771 | Name on file | Email address on file |
| 14054919 | Name on file | Email address on file |
| 14299511 | Name on file | Email address on file |
| 18949198 | Name on file | Email address on file |
| 15106939 | Name on file | Email address on file |
| 14968817 | Name on file | Email address on file |
| 13198475 | Name on file | Email address on file |
| 13539775 | Name on file | Email address on file |
| 13319968 | Name on file | Email address on file |
| 14177688 | Name on file | Email address on file |
| 19003430 | Name on file | Email address on file |
| 18302978 | Name on file | Email address on file |
| 14594772 | Name on file | Email address on file |
| 15410405 | Name on file | Email address on file |
| 13314463 | Name on file | Email address on file |
| 13661632 | Name on file | Email address on file |
| 13154636 | Name on file | Email address on file |
| 14550452 | Name on file | Email address on file |
| 18271452 | Name on file | Email address on file |
| 18320903 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18262027 | Name on file | Email address on file |
| 18291856 | Name on file | Email address on file |
| 13554012 | Name on file | Email address on file |
| 13175374 | Name on file | Email address on file |
| 14639791 | Name on file | Email address on file |
| 14639791 | Name on file | Email address on file |
| 14682011 | Name on file | Email address on file |
| 14682011 | Name on file | Email address on file |
| 14458505 | Name on file | Email address on file |
| 15145665 | Name on file | Email address on file |
| 15026990 | Name on file | Email address on file |
| 18981392 | Name on file | Email address on file |
| 13138807 | Name on file | Email address on file |
| 18285658 | Name on file | Email address on file |
| 18242369 | Name on file | Email address on file |
| 13818765 | Name on file | Email address on file |
| 18263781 | Name on file | Email address on file |
| 14652770 | Name on file | Email address on file |
| 14652770 | Name on file | Email address on file |
| 15377032 | Name on file | Email address on file |
| 18261657 | Name on file | Email address on file |
| 14282423 | Name on file | Email address on file |
| 13294165 | Name on file | Email address on file |
| 15276815 | Name on file | Email address on file |
| 18260295 | Name on file | Email address on file |
| 18304897 | Name on file | Email address on file |
| 13854061 | Name on file | Email address on file |
| 18303838 | Name on file | Email address on file |
| 13182458 | Name on file | Email address on file |
| 14191940 | Name on file | Email address on file |
| 14580091 | Name on file | Email address on file |
| 14937282 | Name on file | Email address on file |
| 15292622 | Name on file | Email address on file |
| 14528638 | Name on file | Email address on file |
| 14585716 | Name on file | Email address on file |
| 14628050 | Name on file | Email address on file |
| 14492663 | Name on file | Email address on file |
| 13597281 | Name on file | Email address on file |
| 13906360 | Name on file | Email address on file |
| 14613999 | Name on file | Email address on file |
| 13237987 | Name on file | Email address on file |
| 13909894 | Name on file | Email address on file |
| 13259918 | Name on file | Email address on file |
| 14027554 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14151234 | Name on file | Email address on file |
| 13852508 | Name on file | Email address on file |
| 13705602 | Name on file | Email address on file |
| 14661268 | Name on file | Email address on file |
| 13897878 | Name on file | Email address on file |
| 16865184 | Name on file | Email address on file |
| 14163512 | Name on file | Email address on file |
| 14616987 | Name on file | Email address on file |
| 13517739 | Name on file | Email address on file |
| 14012268 | Name on file | Email address on file |
| 15124850 | Name on file | Email address on file |
| 13178274 | Name on file | Email address on file |
| 15195859 | Name on file | Email address on file |
| 18335010 | Name on file | Email address on file |
| 15199970 | Name on file | Email address on file |
| 15208890 | Name on file | Email address on file |
| 13198346 | Name on file | Email address on file |
| 19017031 | Name on file | Email address on file |
| 14555716 | Name on file | Email address on file |
| 13324270 | Name on file | Email address on file |
| 15292950 | Name on file | Email address on file |
| 15017815 | Name on file | Email address on file |
| 15023161 | Name on file | Email address on file |
| 15267840 | Name on file | Email address on file |
| 13701575 | Name on file | Email address on file |
| 14911750 | Name on file | Email address on file |
| 14943782 | Name on file | Email address on file |
| 15075493 | Name on file | Email address on file |
| 15070385 | Name on file | Email address on file |
| 15043312 | Name on file | Email address on file |
| 15159360 | Name on file | Email address on file |
| 13162944 | Name on file | Email address on file |
| 18938640 | Name on file | Email address on file |
| 15047830 | Name on file | Email address on file |
| 15195612 | Name on file | Email address on file |
| 15096821 | Name on file | Email address on file |
| 15037915 | Name on file | Email address on file |
| 14642777 | Name on file | Email address on file |
| 14642777 | Name on file | Email address on file |
| 15130742 | Name on file | Email address on file |
| 19028467 | Name on file | Email address on file |
| 15271320 | Name on file | Email address on file |
| 15038901 | Name on file | Email address on file |
| 15202949 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14925463 | Name on file | Email address on file |
| 15252080 | Name on file | Email address on file |
| 18333477 | Name on file | Email address on file |
| 14991755 | Name on file | Email address on file |
| 15207650 | Name on file | Email address on file |
| 15249788 | Name on file | Email address on file |
| 15247186 | Name on file | Email address on file |
| 15220158 | Name on file | Email address on file |
| 14947969 | Name on file | Email address on file |
| 15222047 | Name on file | Email address on file |
| 15249993 | Name on file | Email address on file |
| 14590301 | Name on file | Email address on file |
| 14590301 | Name on file | Email address on file |
| 15220277 | Name on file | Email address on file |
| 15003194 | Name on file | Email address on file |
| 18939921 | Name on file | Email address on file |
| 15284864 | Name on file | Email address on file |
| 13394461 | Name on file | Email address on file |
| 13184634 | Name on file | Email address on file |
| 18301569 | Name on file | Email address on file |
| 15285592 | Name on file | Email address on file |
| 15285592 | Name on file | Email address on file |
| 15253117 | Name on file | Email address on file |
| 13864236 | Name on file | Email address on file |
| 14909442 | Name on file | Email address on file |
| 15094561 | Name on file | Email address on file |
| 14287250 | Name on file | Email address on file |
| 13167590 | Name on file | Email address on file |
| 13278576 | Name on file | Email address on file |
| 14106583 | Name on file | Email address on file |
| 14361675 | Name on file | Email address on file |
| 13688303 | Name on file | Email address on file |
| 14188685 | Name on file | Email address on file |
| 18308498 | Name on file | Email address on file |
| 13207676 | Name on file | Email address on file |
| 13920041 | Name on file | Email address on file |
| 14605173 | Name on file | Email address on file |
| 13627601 | Name on file | Email address on file |
| 14035325 | Name on file | Email address on file |
| 13314412 | Name on file | Email address on file |
| 13274766 | Name on file | Email address on file |
| 13582256 | Name on file | Email address on file |
| 18986312 | Name on file | Email address on file |
| 14672498 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13651839 | Name on file | Email address on file |
| 13649534 | Name on file | Email address on file |
| 13913190 | Name on file | Email address on file |
| 13776910 | Name on file | Email address on file |
| 14401555 | Name on file | Email address on file |
| 18959361 | Name on file | Email address on file |
| 18986181 | Name on file | Email address on file |
| 18977451 | Name on file | Email address on file |
| 14189061 | Name on file | Email address on file |
| 18290733 | Name on file | Email address on file |
| 18270757 | Name on file | Email address on file |
| 14270572 | Name on file | Email address on file |
| 14112896 | Name on file | Email address on file |
| 13453729 | Name on file | Email address on file |
| 14610273 | Name on file | Email address on file |
| 14600570 | Name on file | Email address on file |
| 14951449 | Name on file | Email address on file |
| 18960529 | Name on file | Email address on file |
| 15120170 | Name on file | Email address on file |
| 15024200 | Name on file | Email address on file |
| 14078905 | Name on file | Email address on file |
| 18968357 | Name on file | Email address on file |
| 18332398 | Name on file | Email address on file |
| 18307819 | Name on file | Email address on file |
| 14649185 | Name on file | Email address on file |
| 14230960 | Name on file | Email address on file |
| 18989535 | Name on file | Email address on file |
| 14112880 | Name on file | Email address on file |
| 13666408 | Name on file | Email address on file |
| 15224251 | Name on file | Email address on file |
| 15281971 | Name on file | Email address on file |
| 15281971 | Name on file | Email address on file |
| 15231752 | Name on file | Email address on file |
| 14142820 | Name on file | Email address on file |
| 14629858 | Name on file | Email address on file |
| 13196271 | Name on file | Email address on file |
| 18968101 | Name on file | Email address on file |
| 18965674 | Name on file | Email address on file |
| 15140953 | Name on file | Email address on file |
| 14558719 | Name on file | Email address on file |
| 18992317 | Name on file | Email address on file |
| 14940561 | Name on file | Email address on file |
| 14595941 | Name on file | Email address on file |
| 13351049 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14130889 | Name on file | Email address on file |
| 18255757 | Name on file | Email address on file |
| 13609033 | Name on file | Email address on file |
| 18262273 | Name on file | Email address on file |
| 15259568 | Name on file | Email address on file |
| 18992597 | Name on file | Email address on file |
| 14955406 | Name on file | Email address on file |
| 15369721 | Name on file | Email address on file |
| 18253670 | Name on file | Email address on file |
| 18279355 | Name on file | Email address on file |
| 14670860 | Name on file | Email address on file |
| 14114987 | Name on file | Email address on file |
| 18937030 | Name on file | Email address on file |
| 14536340 | Name on file | Email address on file |
| 13425945 | Name on file | Email address on file |
| 13601663 | Name on file | Email address on file |
| 14944837 | Name on file | Email address on file |
| 14174945 | Name on file | Email address on file |
| 14003057 | Name on file | Email address on file |
| 14601736 | Name on file | Email address on file |
| 14340185 | Name on file | Email address on file |
| 13430827 | Name on file | Email address on file |
| 14440283 | Name on file | Email address on file |
| 13409691 | Name on file | Email address on file |
| 14647361 | Name on file | Email address on file |
| 15247074 | Name on file | Email address on file |
| 14239674 | Name on file | Email address on file |
| 14357407 | Name on file | Email address on file |
| 14084452 | Name on file | Email address on file |
| 15259055 | Name on file | Email address on file |
| 15088743 | Name on file | Email address on file |
| 13464956 | Name on file | Email address on file |
| 19034043 | Name on file | Email address on file |
| 15173389 | Name on file | Email address on file |
| 14273559 | Name on file | Email address on file |
| 13919014 | Name on file | Email address on file |
| 13985364 | Name on file | Email address on file |
| 13675803 | Name on file | Email address on file |
| 13982550 | Name on file | Email address on file |
| 14246992 | Name on file | Email address on file |
| 14270459 | Name on file | Email address on file |
| 15282247 | Name on file | Email address on file |
| 15282247 | Name on file | Email address on file |
| 13246058 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14895333 | Name on file | Email address on file |
| 14074794 | Name on file | Email address on file |
| 13170875 | Name on file | Email address on file |
| 18267208 | Name on file | Email address on file |
| 13413397 | Name on file | Email address on file |
| 18292361 | Name on file | Email address on file |
| 19017553 | Name on file | Email address on file |
| 12049523 | Name on file | Email address on file |
| 14293522 | Name on file | Email address on file |
| 14660264 | Name on file | Email address on file |
| 13544487 | Name on file | Email address on file |
| 14649285 | Name on file | Email address on file |
| 13906599 | Name on file | Email address on file |
| 13930171 | Name on file | Email address on file |
| 13148091 | Name on file | Email address on file |
| 18964429 | Name on file | Email address on file |
| 18336050 | Name on file | Email address on file |
| 18326490 | Name on file | Email address on file |
| 15008665 | Name on file | Email address on file |
| 14598327 | Name on file | Email address on file |
| 15370868 | Name on file | Email address on file |
| 13621902 | Name on file | Email address on file |
| 14085633 | Name on file | Email address on file |
| 19020265 | Name on file | Email address on file |
| 18245559 | Name on file | Email address on file |
| 15292574 | Name on file | Email address on file |
| 14544193 | Name on file | Email address on file |
| 14550508 | Name on file | Email address on file |
| 13905241 | Name on file | Email address on file |
| 14543929 | Name on file | Email address on file |
| 14395830 | Name on file | Email address on file |
| 14610316 | Name on file | Email address on file |
| 13900918 | Name on file | Email address on file |
| 14124926 | Name on file | Email address on file |
| 14584947 | Name on file | Email address on file |
| 13521846 | Name on file | Email address on file |
| 18282547 | Name on file | Email address on file |
| 18954977 | Name on file | Email address on file |
| 19019805 | Name on file | Email address on file |
| 18959266 | Name on file | Email address on file |
| 22155306 | Name on file | Email address on file |
| 14612892 | Name on file | Email address on file |
| 19028348 | Name on file | Email address on file |
| 15189359 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15407940 | Name on file | Email address on file |
| 18330911 | Name on file | Email address on file |
| 13562521 | Name on file | Email address on file |
| 14547655 | Name on file | Email address on file |
| 18326800 | Name on file | Email address on file |
| 14211520 | Name on file | Email address on file |
| 13707708 | Name on file | Email address on file |
| 14259073 | Name on file | Email address on file |
| 14510363 | Name on file | Email address on file |
| 15282819 | Name on file | Email address on file |
| 15107081 | Name on file | Email address on file |
| 15107081 | Name on file | Email address on file |
| 14687437 | Name on file | Email address on file |
| 13293047 | Name on file | Email address on file |
| 13987175 | Name on file | Email address on file |
| 13413043 | Name on file | Email address on file |
| 13307677 | Name on file | Email address on file |
| 14116043 | Name on file | Email address on file |
| 18278721 | Name on file | Email address on file |
| 13889871 | Name on file | Email address on file |
| 13385783 | Name on file | Email address on file |
| 14622313 | Name on file | Email address on file |
| 19000315 | Name on file | Email address on file |
| 13554016 | Name on file | Email address on file |
| 14163175 | Name on file | Email address on file |
| 13180399 | Name on file | Email address on file |
| 13547926 | Name on file | Email address on file |
| 13466933 | Name on file | Email address on file |
| 15279774 | Name on file | Email address on file |
| 13547153 | Name on file | Email address on file |
| 15283000 | Name on file | Email address on file |
| 15283000 | Name on file | Email address on file |
| 15291279 | Name on file | Email address on file |
| 14166182 | Name on file | Email address on file |
| 22283221 | Name on file | Email address on file |
| 13994264 | Name on file | Email address on file |
| 14286047 | Name on file | Email address on file |
| 15148117 | Name on file | Email address on file |
| 14990106 | Name on file | Email address on file |
| 18263621 | Name on file | Email address on file |
| 14051553 | Name on file | Email address on file |
| 13881130 | Name on file | Email address on file |
| 14908906 | Name on file | Email address on file |
| 13745876 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14263933 | Name on file | Email address on file |
| 14609453 | Name on file | Email address on file |
| 15244517 | Name on file | Email address on file |
| 14017480 | Name on file | Email address on file |
| 14594217 | Name on file | Email address on file |
| 14633595 | Name on file | Email address on file |
| 15061543 | Name on file | Email address on file |
| 15276417 | Name on file | Email address on file |
| 14212719 | Name on file | Email address on file |
| 14464843 | Name on file | Email address on file |
| 18982568 | Name on file | Email address on file |
| 14080469 | Name on file | Email address on file |
| 14998648 | Name on file | Email address on file |
| 14998648 | Name on file | Email address on file |
| 15144479 | Name on file | Email address on file |
| 13321487 | Name on file | Email address on file |
| 18306741 | Name on file | Email address on file |
| 18284632 | Name on file | Email address on file |
| 18299545 | Name on file | Email address on file |
| 18293011 | Name on file | Email address on file |
| 18338801 | Name on file | Email address on file |
| 18327637 | Name on file | Email address on file |
| 13412300 | Name on file | Email address on file |
| 13824750 | Name on file | Email address on file |
| 14658167 | Name on file | Email address on file |
| 14658167 | Name on file | Email address on file |
| 14610725 | Name on file | Email address on file |
| 14610725 | Name on file | Email address on file |
| 13481973 | Name on file | Email address on file |
| 15111908 | Name on file | Email address on file |
| 15278278 | Name on file | Email address on file |
| 15377341 | Name on file | Email address on file |
| 14420089 | Name on file | Email address on file |
| 14420089 | Name on file | Email address on file |
| 20804098 | Name on file | Email address on file |
| 19025367 | Name on file | Email address on file |
| 15190640 | Name on file | Email address on file |
| 15180714 | Name on file | Email address on file |
| 15276951 | Name on file | Email address on file |
| 13513793 | Name on file | Email address on file |
| 13770895 | Name on file | Email address on file |
| 14642609 | Name on file | Email address on file |
| 14642609 | Name on file | Email address on file |
| 14151532 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15063092 | Name on file | Email address on file |
| 14645567 | Name on file | Email address on file |
| 15135632 | Name on file | Email address on file |
| 18325182 | Name on file | Email address on file |
| 12095865 | Name on file | Email address on file |
| 14139663 | Name on file | Email address on file |
| 18283949 | Name on file | Email address on file |
| 15276584 | Name on file | Email address on file |
| 13453669 | Name on file | Email address on file |
| 15277891 | Name on file | Email address on file |
| 15016835 | Name on file | Email address on file |
| 14983565 | Name on file | Email address on file |
| 15252088 | Name on file | Email address on file |
| 15181755 | Name on file | Email address on file |
| 14153373 | Name on file | Email address on file |
| 13785100 | Name on file | Email address on file |
| 15134009 | Name on file | Email address on file |
| 13908643 | Name on file | Email address on file |
| 18969163 | Name on file | Email address on file |
| 14545909 | Name on file | Email address on file |
| 22423566 | Name on file | Email address on file |
| 14658253 | Name on file | Email address on file |
| 14590674 | Name on file | Email address on file |
| 14209973 | Name on file | Email address on file |
| 18238254 | Name on file | Email address on file |
| 13563974 | Name on file | Email address on file |
| 14537845 | Name on file | Email address on file |
| 22154606 | Name on file | Email address on file |
| 13580195 | Name on file | Email address on file |
| 13758673 | Name on file | Email address on file |
| 15095660 | Name on file | Email address on file |
| 15158472 | Name on file | Email address on file |
| 14967618 | Name on file | Email address on file |
| 14555341 | Name on file | Email address on file |
| 13377437 | Name on file | Email address on file |
| 18947239 | Name on file | Email address on file |
| 13806336 | Name on file | Email address on file |
| 13250014 | Name on file | Email address on file |
| 13203168 | Name on file | Email address on file |
| 20832279 | Name on file | Email address on file |
| 13658430 | Name on file | Email address on file |
| 13668410 | Name on file | Email address on file |
| 22157466 | Name on file | Email address on file |
| 19022335 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14407484 | Name on file | Email address on file |
| 18336252 | Name on file | Email address on file |
| 13214351 | Name on file | Email address on file |
| 19008494 | Name on file | Email address on file |
| 10548939 | Name on file | Email address on file |
| 15196178 | Name on file | Email address on file |
| 13896347 | Name on file | Email address on file |
| 13841050 | Name on file | Email address on file |
| 13235039 | Name on file | Email address on file |
| 14989911 | Name on file | Email address on file |
| 18246010 | Name on file | Email address on file |
| 14661031 | Name on file | Email address on file |
| 13967774 | Name on file | Email address on file |
| 13634193 | Name on file | Email address on file |
| 14603621 | Name on file | Email address on file |
| 14618031 | Name on file | Email address on file |
| 14618031 | Name on file | Email address on file |
| 15059757 | Name on file | Email address on file |
| 15059757 | Name on file | Email address on file |
| 13190712 | Name on file | Email address on file |
| 14579733 | Name on file | Email address on file |
| 14579733 | Name on file | Email address on file |
| 14272202 | Name on file | Email address on file |
| 13805818 | Name on file | Email address on file |
| 15271790 | Name on file | Email address on file |
| 15022562 | Name on file | Email address on file |
| 13639389 | Name on file | Email address on file |
| 16855212 | Name on file | Email address on file |
| 13481504 | Name on file | Email address on file |
| 13478902 | Name on file | Email address on file |
| 15281854 | Name on file | Email address on file |
| 19001516 | Name on file | Email address on file |
| 13845023 | Name on file | Email address on file |
| 15162812 | Name on file | Email address on file |
| 18964305 | Name on file | Email address on file |
| 18279950 | Name on file | Email address on file |
| 13458194 | Name on file | Email address on file |
| 14653716 | Name on file | Email address on file |
| 14653716 | Name on file | Email address on file |
| 15127718 | Name on file | Email address on file |
| 15013116 | Name on file | Email address on file |
| 18252859 | Name on file | Email address on file |
| 13369816 | Name on file | Email address on file |
| 14278567 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13456447 | Name on file | Email address on file |
| 14161472 | Name on file | Email address on file |
| 14587533 | Name on file | Email address on file |
| 14587533 | Name on file | Email address on file |
| 14150901 | Name on file | Email address on file |
| 13886152 | Name on file | Email address on file |
| 13352775 | Name on file | Email address on file |
| 19015298 | Name on file | Email address on file |
| 18938285 | Name on file | Email address on file |
| 13430620 | Name on file | Email address on file |
| 14613267 | Name on file | Email address on file |
| 13734457 | Name on file | Email address on file |
| 14400581 | Name on file | Email address on file |
| 14285386 | Name on file | Email address on file |
| 19015785 | Name on file | Email address on file |
| 13524327 | Name on file | Email address on file |
| 18262025 | Name on file | Email address on file |
| 15395371 | Name on file | Email address on file |
| 15383701 | Name on file | Email address on file |
| 13637584 | Name on file | Email address on file |
| 14658057 | Name on file | Email address on file |
| 13274938 | Name on file | Email address on file |
| 15280327 | Name on file | Email address on file |
| 18274718 | Name on file | Email address on file |
| 19004362 | Name on file | Email address on file |
| 13217004 | Name on file | Email address on file |
| 14520881 | Name on file | Email address on file |
| 13536371 | Name on file | Email address on file |
| 14682583 | Name on file | Email address on file |
| 13913695 | Name on file | Email address on file |
| 13845550 | Name on file | Email address on file |
| 14636042 | Name on file | Email address on file |
| 14636042 | Name on file | Email address on file |
| 14172551 | Name on file | Email address on file |
| 14514365 | Name on file | Email address on file |
| 14906853 | Name on file | Email address on file |
| 14106994 | Name on file | Email address on file |
| 13593447 | Name on file | Email address on file |
| 13323981 | Name on file | Email address on file |
| 14247646 | Name on file | Email address on file |
| 14050239 | Name on file | Email address on file |
| 13575779 | Name on file | Email address on file |
| 14213159 | Name on file | Email address on file |
| 15162410 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14440215 | Name on file | Email address on file |
| 15270993 | Name on file | Email address on file |
| 14454521 | Name on file | Email address on file |
| 18288310 | Name on file | Email address on file |
| 15401646 | Name on file | Email address on file |
| 18283282 | Name on file | Email address on file |
| 13967946 | Name on file | Email address on file |
| 15088352 | Name on file | Email address on file |
| 15007588 | Name on file | Email address on file |
| 15026408 | Name on file | Email address on file |
| 15279256 | Name on file | Email address on file |
| 15278142 | Name on file | Email address on file |
| 15245562 | Name on file | Email address on file |
| 15277273 | Name on file | Email address on file |
| 15187300 | Name on file | Email address on file |
| 15094115 | Name on file | Email address on file |
| 15271666 | Name on file | Email address on file |
| 15182830 | Name on file | Email address on file |
| 14987390 | Name on file | Email address on file |
| 14993604 | Name on file | Email address on file |
| 15058845 | Name on file | Email address on file |
| 15058845 | Name on file | Email address on file |
| 15140345 | Name on file | Email address on file |
| 13227062 | Name on file | Email address on file |
| 15282975 | Name on file | Email address on file |
| 15282975 | Name on file | Email address on file |
| 15005105 | Name on file | Email address on file |
| 14366538 | Name on file | Email address on file |
| 14940018 | Name on file | Email address on file |
| 13426511 | Name on file | Email address on file |
| 13570492 | Name on file | Email address on file |
| 14636255 | Name on file | Email address on file |
| 13847639 | Name on file | Email address on file |
| 19007809 | Name on file | Email address on file |
| 18299742 | Name on file | Email address on file |
| 13668226 | Name on file | Email address on file |
| 14970637 | Name on file | Email address on file |
| 18238894 | Name on file | Email address on file |
| 14442706 | Name on file | Email address on file |
| 15024031 | Name on file | Email address on file |
| 18289390 | Name on file | Email address on file |
| 14654007 | Name on file | Email address on file |
| 13352502 | Name on file | Email address on file |
| 14924992 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14648690 | Name on file | Email address on file |
| 15184776 | Name on file | Email address on file |
| 13708826 | Name on file | Email address on file |
| 15029409 | Name on file | Email address on file |
| 13241892 | Name on file | Email address on file |
| 13829894 | Name on file | Email address on file |
| 18990689 | Name on file | Email address on file |
| 15090024 | Name on file | Email address on file |
| 14423580 | Name on file | Email address on file |
| 15272821 | Name on file | Email address on file |
| 14634862 | Name on file | Email address on file |
| 18944218 | Name on file | Email address on file |
| 18265920 | Name on file | Email address on file |
| 18336669 | Name on file | Email address on file |
| 18274431 | Name on file | Email address on file |
| 18246474 | Name on file | Email address on file |
| 13184024 | Name on file | Email address on file |
| 15258122 | Name on file | Email address on file |
| 13626753 | Name on file | Email address on file |
| 14940172 | Name on file | Email address on file |
| 15058685 | Name on file | Email address on file |
| 14979599 | Name on file | Email address on file |
| 14990798 | Name on file | Email address on file |
| 13271485 | Name on file | Email address on file |
| 14277517 | Name on file | Email address on file |
| 14931257 | Name on file | Email address on file |
| 14617010 | Name on file | Email address on file |
| 14401977 | Name on file | Email address on file |
| 14337924 | Name on file | Email address on file |
| 14618377 | Name on file | Email address on file |
| 18301977 | Name on file | Email address on file |
| 15555525 | Name on file | Email address on file |
| 14980034 | Name on file | Email address on file |
| 13735607 | Name on file | Email address on file |
| 14325609 | Name on file | Email address on file |
| 13167207 | Name on file | Email address on file |
| 14631809 | Name on file | Email address on file |
| 15158701 | Name on file | Email address on file |
| 14990152 | Name on file | Email address on file |
| 15134859 | Name on file | Email address on file |
| 13172141 | Name on file | Email address on file |
| 15190345 | Name on file | Email address on file |
| 15045269 | Name on file | Email address on file |
| 15555544 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14213225 | Name on file | Email address on file |
| 15249303 | Name on file | Email address on file |
| 13840884 | Name on file | Email address on file |
| 14386522 | Name on file | Email address on file |
| 15098890 | Name on file | Email address on file |
| 15041038 | Name on file | Email address on file |
| 15275626 | Name on file | Email address on file |
| 15127684 | Name on file | Email address on file |
| 14022863 | Name on file | Email address on file |
| 15283674 | Name on file | Email address on file |
| 15113206 | Name on file | Email address on file |
| 15048017 | Name on file | Email address on file |
| 13384843 | Name on file | Email address on file |
| 14915541 | Name on file | Email address on file |
| 15206077 | Name on file | Email address on file |
| 14446422 | Name on file | Email address on file |
| 18255110 | Name on file | Email address on file |
| 14943276 | Name on file | Email address on file |
| 14642679 | Name on file | Email address on file |
| 13694488 | Name on file | Email address on file |
| 13495684 | Name on file | Email address on file |
| 14328659 | Name on file | Email address on file |
| 13604086 | Name on file | Email address on file |
| 15284475 | Name on file | Email address on file |
| 13769499 | Name on file | Email address on file |
| 14657319 | Name on file | Email address on file |
| 13675611 | Name on file | Email address on file |
| 13895560 | Name on file | Email address on file |
| 15280971 | Name on file | Email address on file |
| 15109656 | Name on file | Email address on file |
| 14495140 | Name on file | Email address on file |
| 13954015 | Name on file | Email address on file |
| 15102350 | Name on file | Email address on file |
| 18279807 | Name on file | Email address on file |
| 13425195 | Name on file | Email address on file |
| 15056181 | Name on file | Email address on file |
| 13791606 | Name on file | Email address on file |
| 13907629 | Name on file | Email address on file |
| 14203635 | Name on file | Email address on file |
| 13744491 | Name on file | Email address on file |
| 14117009 | Name on file | Email address on file |
| 13800115 | Name on file | Email address on file |
| 15117292 | Name on file | Email address on file |
| 13990661 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13878573 | Name on file | Email address on file |
| 14079409 | Name on file | Email address on file |
| 14665247 | Name on file | Email address on file |
| 15204982 | Name on file | Email address on file |
| 14553790 | Name on file | Email address on file |
| 14948115 | Name on file | Email address on file |
| 20826416 | Name on file | Email address on file |
| 15044819 | Name on file | Email address on file |
| 15213585 | Name on file | Email address on file |
| 14494171 | Name on file | Email address on file |
| 13986690 | Name on file | Email address on file |
| 14310831 | Name on file | Email address on file |
| 13740394 | Name on file | Email address on file |
| 15227920 | Name on file | Email address on file |
| 15284696 | Name on file | Email address on file |
| 15284696 | Name on file | Email address on file |
| 16850247 | Name on file | Email address on file |
| 15262847 | Name on file | Email address on file |
| 14924229 | Name on file | Email address on file |
| 15276645 | Name on file | Email address on file |
| 15281338 | Name on file | Email address on file |
| 15281338 | Name on file | Email address on file |
| 13275110 | Name on file | Email address on file |
| 14955430 | Name on file | Email address on file |
| 13878971 | Name on file | Email address on file |
| 14941341 | Name on file | Email address on file |
| 13869329 | Name on file | Email address on file |
| 14462906 | Name on file | Email address on file |
| 15006218 | Name on file | Email address on file |
| 15280992 | Name on file | Email address on file |
| 15258190 | Name on file | Email address on file |
| 15115730 | Name on file | Email address on file |
| 14001595 | Name on file | Email address on file |
| 14237205 | Name on file | Email address on file |
| 14636129 | Name on file | Email address on file |
| 14662486 | Name on file | Email address on file |
| 14475204 | Name on file | Email address on file |
| 13415251 | Name on file | Email address on file |
| 14429882 | Name on file | Email address on file |
| 14408042 | Name on file | Email address on file |
| 14273107 | Name on file | Email address on file |
| 13428068 | Name on file | Email address on file |
| 14361411 | Name on file | Email address on file |
| 14269157 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14657859 | Name on file | Email address on file |
| 14040798 | Name on file | Email address on file |
| 13489398 | Name on file | Email address on file |
| 13372934 | Name on file | Email address on file |
| 14678379 | Name on file | Email address on file |
| 14164923 | Name on file | Email address on file |
| 14633109 | Name on file | Email address on file |
| 14633109 | Name on file | Email address on file |
| 14492895 | Name on file | Email address on file |
| 14627970 | Name on file | Email address on file |
| 15378504 | Name on file | Email address on file |
| 14086258 | Name on file | Email address on file |
| 15258091 | Name on file | Email address on file |
| 13710529 | Name on file | Email address on file |
| 13149302 | Name on file | Email address on file |
| 14629017 | Name on file | Email address on file |
| 14612770 | Name on file | Email address on file |
| 14612770 | Name on file | Email address on file |
| 14598608 | Name on file | Email address on file |
| 14583826 | Name on file | Email address on file |
| 13376716 | Name on file | Email address on file |
| 13204656 | Name on file | Email address on file |
| 14187351 | Name on file | Email address on file |
| 18939693 | Name on file | Email address on file |
| 13641984 | Name on file | Email address on file |
| 18296865 | Name on file | Email address on file |
| 15143160 | Name on file | Email address on file |
| 14259044 | Name on file | Email address on file |
| 13282226 | Name on file | Email address on file |
| 15278693 | Name on file | Email address on file |
| 13913671 | Name on file | Email address on file |
| 14430400 | Name on file | Email address on file |
| 14476602 | Name on file | Email address on file |
| 14029776 | Name on file | Email address on file |
| 14126052 | Name on file | Email address on file |
| 14380184 | Name on file | Email address on file |
| 14282121 | Name on file | Email address on file |
| 14897266 | Name on file | Email address on file |
| 14587127 | Name on file | Email address on file |
| 14587127 | Name on file | Email address on file |
| 14610996 | Name on file | Email address on file |
| 13605012 | Name on file | Email address on file |
| 13724094 | Name on file | Email address on file |
| 13966120 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18961343 | Name on file | Email address on file |
| 18304377 | Name on file | Email address on file |
| 22206153 | Name on file | Email address on file |
| 18266510 | Name on file | Email address on file |
| 13264489 | Name on file | Email address on file |
| 13531116 | Name on file | Email address on file |
| 13500208 | Name on file | Email address on file |
| 13994658 | Name on file | Email address on file |
| 14064183 | Name on file | Email address on file |
| 18263813 | Name on file | Email address on file |
| 13577149 | Name on file | Email address on file |
| 18311802 | Name on file | Email address on file |
| 13537421 | Name on file | Email address on file |
| 14526374 | Name on file | Email address on file |
| 13809626 | Name on file | Email address on file |
| 14672848 | Name on file | Email address on file |
| 13528664 | Name on file | Email address on file |
| 13390454 | Name on file | Email address on file |
| 13426818 | Name on file | Email address on file |
| 14263212 | Name on file | Email address on file |
| 13154708 | Name on file | Email address on file |
| 18327756 | Name on file | Email address on file |
| 15076463 | Name on file | Email address on file |
| 13760297 | Name on file | Email address on file |
| 15217475 | Name on file | Email address on file |
| 18263360 | Name on file | Email address on file |
| 15220846 | Name on file | Email address on file |
| 22102269 | Name on file | Email address on file |
| 14910483 | Name on file | Email address on file |
| 13372801 | Name on file | Email address on file |
| 13742952 | Name on file | Email address on file |
| 14940351 | Name on file | Email address on file |
| 14537668 | Name on file | Email address on file |
| 14246001 | Name on file | Email address on file |
| 14496586 | Name on file | Email address on file |
| 14690518 | Name on file | Email address on file |
| 14654020 | Name on file | Email address on file |
| 14682060 | Name on file | Email address on file |
| 13522044 | Name on file | Email address on file |
| 13327631 | Name on file | Email address on file |
| 14197899 | Name on file | Email address on file |
| 14098928 | Name on file | Email address on file |
| 13226984 | Name on file | Email address on file |
| 13406553 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13834048 | Name on file | Email address on file |
| 14191780 | Name on file | Email address on file |
| 14516349 | Name on file | Email address on file |
| 14626542 | Name on file | Email address on file |
| 14626542 | Name on file | Email address on file |
| 13837344 | Name on file | Email address on file |
| 13563223 | Name on file | Email address on file |
| 19003152 | Name on file | Email address on file |
| 14300650 | Name on file | Email address on file |
| 13738687 | Name on file | Email address on file |
| 13935300 | Name on file | Email address on file |
| 14525981 | Name on file | Email address on file |
| 14375172 | Name on file | Email address on file |
| 13487081 | Name on file | Email address on file |
| 18941762 | Name on file | Email address on file |
| 15279177 | Name on file | Email address on file |
| 15276683 | Name on file | Email address on file |
| 13506944 | Name on file | Email address on file |
| 13382806 | Name on file | Email address on file |
| 14649949 | Name on file | Email address on file |
| 13215907 | Name on file | Email address on file |
| 14630534 | Name on file | Email address on file |
| 14630534 | Name on file | Email address on file |
| 13324102 | Name on file | Email address on file |
| 13688815 | Name on file | Email address on file |
| 14659461 | Name on file | Email address on file |
| 14659461 | Name on file | Email address on file |
| 14683124 | Name on file | Email address on file |
| 14321317 | Name on file | Email address on file |
| 14465831 | Name on file | Email address on file |
| 15007333 | Name on file | Email address on file |
| 14683551 | Name on file | Email address on file |
| 14683551 | Name on file | Email address on file |
| 14117320 | Name on file | Email address on file |
| 13442598 | Name on file | Email address on file |
| 15011040 | Name on file | Email address on file |
| 14465532 | Name on file | Email address on file |
| 15283269 | Name on file | Email address on file |
| 14222426 | Name on file | Email address on file |
| 13734260 | Name on file | Email address on file |
| 14645198 | Name on file | Email address on file |
| 13596541 | Name on file | Email address on file |
| 13656204 | Name on file | Email address on file |
| 14325861 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14642477 | Name on file | Email address on file |
| 13539830 | Name on file | Email address on file |
| 14667632 | Name on file | Email address on file |
| 13582702 | Name on file | Email address on file |
| 13630442 | Name on file | Email address on file |
| 14585315 | Name on file | Email address on file |
| 14685021 | Name on file | Email address on file |
| 13193339 | Name on file | Email address on file |
| 14596793 | Name on file | Email address on file |
| 14596793 | Name on file | Email address on file |
| 18249778 | Name on file | Email address on file |
| 18963077 | Name on file | Email address on file |
| 19006291 | Name on file | Email address on file |
| 18265784 | Name on file | Email address on file |
| 18950903 | Name on file | Email address on file |
| 18962765 | Name on file | Email address on file |
| 13493857 | Name on file | Email address on file |
| 15135076 | Name on file | Email address on file |
| 13240450 | Name on file | Email address on file |
| 14941374 | Name on file | Email address on file |
| 14915430 | Name on file | Email address on file |
| 15289031 | Name on file | Email address on file |
| 15289031 | Name on file | Email address on file |
| 14967970 | Name on file | Email address on file |
| 13801204 | Name on file | Email address on file |
| 15286409 | Name on file | Email address on file |
| 14482815 | Name on file | Email address on file |
| 14594427 | Name on file | Email address on file |
| 14242107 | Name on file | Email address on file |
| 13815940 | Name on file | Email address on file |
| 14361414 | Name on file | Email address on file |
| 15070976 | Name on file | Email address on file |
| 14910122 | Name on file | Email address on file |
| 15249451 | Name on file | Email address on file |
| 15270965 | Name on file | Email address on file |
| 15091786 | Name on file | Email address on file |
| 15265934 | Name on file | Email address on file |
| 14913768 | Name on file | Email address on file |
| 14593938 | Name on file | Email address on file |
| 15216838 | Name on file | Email address on file |
| 15215449 | Name on file | Email address on file |
| 14505987 | Name on file | Email address on file |
| 13472504 | Name on file | Email address on file |
| 14957225 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13142768 | Name on file | Email address on file |
| 15051054 | Name on file | Email address on file |
| 13197304 | Name on file | Email address on file |
| 15205206 | Name on file | Email address on file |
| 15272805 | Name on file | Email address on file |
| 15120182 | Name on file | Email address on file |
| 15018046 | Name on file | Email address on file |
| 15070939 | Name on file | Email address on file |
| 14948462 | Name on file | Email address on file |
| 15264917 | Name on file | Email address on file |
| 15184402 | Name on file | Email address on file |
| 13149530 | Name on file | Email address on file |
| 15168489 | Name on file | Email address on file |
| 15081666 | Name on file | Email address on file |
| 15038370 | Name on file | Email address on file |
| 15249577 | Name on file | Email address on file |
| 14090816 | Name on file | Email address on file |
| 15252373 | Name on file | Email address on file |
| 14128096 | Name on file | Email address on file |
| 13491491 | Name on file | Email address on file |
| 19015537 | Name on file | Email address on file |
| 18311259 | Name on file | Email address on file |
| 18945737 | Name on file | Email address on file |
| 14525603 | Name on file | Email address on file |
| 14250029 | Name on file | Email address on file |
| 13584604 | Name on file | Email address on file |
| 14449173 | Name on file | Email address on file |
| 14346610 | Name on file | Email address on file |
| 13936970 | Name on file | Email address on file |
| 13378976 | Name on file | Email address on file |
| 19007819 | Name on file | Email address on file |
| 13408672 | Name on file | Email address on file |
| 19018355 | Name on file | Email address on file |
| 19026948 | Name on file | Email address on file |
| 18260794 | Name on file | Email address on file |
| 19021443 | Name on file | Email address on file |
| 18283920 | Name on file | Email address on file |
| 22119527 | Name on file | Email address on file |
| 22119525 | Name on file | Email address on file |
| 22205484 | Name on file | Email address on file |
| 13157369 | Name on file | Email address on file |
| 13357481 | Name on file | Email address on file |
| 14047119 | Name on file | Email address on file |
| 13305940 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13534585 | Name on file | Email address on file |
| 13950546 | Name on file | Email address on file |
| 14645318 | Name on file | Email address on file |
| 14006639 | Name on file | Email address on file |
| 13352252 | Name on file | Email address on file |
| 14497254 | Name on file | Email address on file |
| 13242311 | Name on file | Email address on file |
| 13805782 | Name on file | Email address on file |
| 13142622 | Name on file | Email address on file |
| 13947584 | Name on file | Email address on file |
| 13405463 | Name on file | Email address on file |
| 13193098 | Name on file | Email address on file |
| 13689949 | Name on file | Email address on file |
| 14024237 | Name on file | Email address on file |
| 13413640 | Name on file | Email address on file |
| 15275658 | Name on file | Email address on file |
| 14127828 | Name on file | Email address on file |
| 15412221 | Name on file | Email address on file |
| 13881251 | Name on file | Email address on file |
| 14558378 | Name on file | Email address on file |
| 13786923 | Name on file | Email address on file |
| 13536595 | Name on file | Email address on file |
| 13567853 | Name on file | Email address on file |
| 14442728 | Name on file | Email address on file |
| 14113810 | Name on file | Email address on file |
| 13532291 | Name on file | Email address on file |
| 13416117 | Name on file | Email address on file |
| 13974003 | Name on file | Email address on file |
| 18278832 | Name on file | Email address on file |
| 14588331 | Name on file | Email address on file |
| 14104390 | Name on file | Email address on file |
| 14348366 | Name on file | Email address on file |
| 13325855 | Name on file | Email address on file |
| 14654545 | Name on file | Email address on file |
| 13825910 | Name on file | Email address on file |
| 14540343 | Name on file | Email address on file |
| 14413269 | Name on file | Email address on file |
| 13927704 | Name on file | Email address on file |
| 13577932 | Name on file | Email address on file |
| 14508195 | Name on file | Email address on file |
| 13867537 | Name on file | Email address on file |
| 13485201 | Name on file | Email address on file |
| 13995252 | Name on file | Email address on file |
| 13839519 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14633073 | Name on file | Email address on file |
| 14301988 | Name on file | Email address on file |
| 14670848 | Name on file | Email address on file |
| 14670848 | Name on file | Email address on file |
| 14512116 | Name on file | Email address on file |
| 14402325 | Name on file | Email address on file |
| 13373754 | Name on file | Email address on file |
| 13936690 | Name on file | Email address on file |
| 13227413 | Name on file | Email address on file |
| 18962948 | Name on file | Email address on file |
| 15218178 | Name on file | Email address on file |
| 15130720 | Name on file | Email address on file |
| 15275731 | Name on file | Email address on file |
| 15185174 | Name on file | Email address on file |
| 15053458 | Name on file | Email address on file |
| 15275994 | Name on file | Email address on file |
| 15087894 | Name on file | Email address on file |
| 15209000 | Name on file | Email address on file |
| 15112336 | Name on file | Email address on file |
| 15238146 | Name on file | Email address on file |
| 14937912 | Name on file | Email address on file |
| 15283800 | Name on file | Email address on file |
| 15283800 | Name on file | Email address on file |
| 14324899 | Name on file | Email address on file |
| 15210079 | Name on file | Email address on file |
| 15233419 | Name on file | Email address on file |
| 14518007 | Name on file | Email address on file |
| 14600004 | Name on file | Email address on file |
| 13375124 | Name on file | Email address on file |
| 15245751 | Name on file | Email address on file |
| 14966337 | Name on file | Email address on file |
| 15238153 | Name on file | Email address on file |
| 15248588 | Name on file | Email address on file |
| 15209559 | Name on file | Email address on file |
| 13696521 | Name on file | Email address on file |
| 14643239 | Name on file | Email address on file |
| 13736050 | Name on file | Email address on file |
| 15150533 | Name on file | Email address on file |
| 14898471 | Name on file | Email address on file |
| 14979578 | Name on file | Email address on file |
| 15270583 | Name on file | Email address on file |
| 13173688 | Name on file | Email address on file |
| 13795819 | Name on file | Email address on file |
| 14999458 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285274 | Name on file | Email address on file |
| 14580442 | Name on file | Email address on file |
| 15289358 | Name on file | Email address on file |
| 18246115 | Name on file | Email address on file |
| 15027812 | Name on file | Email address on file |
| 15134590 | Name on file | Email address on file |
| 18297417 | Name on file | Email address on file |
| 18323964 | Name on file | Email address on file |
| 18952063 | Name on file | Email address on file |
| 18252008 | Name on file | Email address on file |
| 15031792 | Name on file | Email address on file |
| 14602710 | Name on file | Email address on file |
| 13978969 | Name on file | Email address on file |
| 13531909 | Name on file | Email address on file |
| 14978775 | Name on file | Email address on file |
| 15108358 | Name on file | Email address on file |
| 14588941 | Name on file | Email address on file |
| 14359455 | Name on file | Email address on file |
| 15113677 | Name on file | Email address on file |
| 13599363 | Name on file | Email address on file |
| 13222689 | Name on file | Email address on file |
| 13260189 | Name on file | Email address on file |
| 13293993 | Name on file | Email address on file |
| 13400166 | Name on file | Email address on file |
| 13602383 | Name on file | Email address on file |
| 14591959 | Name on file | Email address on file |
| 13525309 | Name on file | Email address on file |
| 19015952 | Name on file | Email address on file |
| 14236634 | Name on file | Email address on file |
| 18262492 | Name on file | Email address on file |
| 13236173 | Name on file | Email address on file |
| 14372503 | Name on file | Email address on file |
| 14319195 | Name on file | Email address on file |
| 13432181 | Name on file | Email address on file |
| 13745188 | Name on file | Email address on file |
| 14612805 | Name on file | Email address on file |
| 14282448 | Name on file | Email address on file |
| 13819376 | Name on file | Email address on file |
| 18999411 | Name on file | Email address on file |
| 18290348 | Name on file | Email address on file |
| 18301448 | Name on file | Email address on file |
| 18973487 | Name on file | Email address on file |
| 18238839 | Name on file | Email address on file |
| 13654523 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14645767 | Name on file | Email address on file |
| 13147916 | Name on file | Email address on file |
| 13749410 | Name on file | Email address on file |
| 14238099 | Name on file | Email address on file |
| 14238099 | Name on file | Email address on file |
| 14626333 | Name on file | Email address on file |
| 13701218 | Name on file | Email address on file |
| 13686879 | Name on file | Email address on file |
| 14075942 | Name on file | Email address on file |
| 14339738 | Name on file | Email address on file |
| 14595636 | Name on file | Email address on file |
| 13169029 | Name on file | Email address on file |
| 13939099 | Name on file | Email address on file |
| 14648952 | Name on file | Email address on file |
| 13286236 | Name on file | Email address on file |
| 14658381 | Name on file | Email address on file |
| 13256118 | Name on file | Email address on file |
| 14584493 | Name on file | Email address on file |
| 13999377 | Name on file | Email address on file |
| 13796097 | Name on file | Email address on file |
| 13661917 | Name on file | Email address on file |
| 13671292 | Name on file | Email address on file |
| 13335097 | Name on file | Email address on file |
| 13432326 | Name on file | Email address on file |
| 13458411 | Name on file | Email address on file |
| 14581878 | Name on file | Email address on file |
| 13784230 | Name on file | Email address on file |
| 13272508 | Name on file | Email address on file |
| 13736215 | Name on file | Email address on file |
| 13311966 | Name on file | Email address on file |
| 13519877 | Name on file | Email address on file |
| 13625308 | Name on file | Email address on file |
| 13452522 | Name on file | Email address on file |
| 13701541 | Name on file | Email address on file |
| 13960906 | Name on file | Email address on file |
| 13622270 | Name on file | Email address on file |
| 14558166 | Name on file | Email address on file |
| 13888104 | Name on file | Email address on file |
| 14611014 | Name on file | Email address on file |
| 14606510 | Name on file | Email address on file |
| 14607539 | Name on file | Email address on file |
| 14588979 | Name on file | Email address on file |
| 14021855 | Name on file | Email address on file |
| 13575734 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13823358 | Name on file | Email address on file |
| 14585205 | Name on file | Email address on file |
| 14174096 | Name on file | Email address on file |
| 14599984 | Name on file | Email address on file |
| 14185678 | Name on file | Email address on file |
| 13406363 | Name on file | Email address on file |
| 14361457 | Name on file | Email address on file |
| 15054746 | Name on file | Email address on file |
| 13963408 | Name on file | Email address on file |
| 13870178 | Name on file | Email address on file |
| 14219880 | Name on file | Email address on file |
| 13436599 | Name on file | Email address on file |
| 13683625 | Name on file | Email address on file |
| 14128180 | Name on file | Email address on file |
| 14088730 | Name on file | Email address on file |
| 14356044 | Name on file | Email address on file |
| 14072366 | Name on file | Email address on file |
| 14010419 | Name on file | Email address on file |
| 14635163 | Name on file | Email address on file |
| 14635163 | Name on file | Email address on file |
| 13503314 | Name on file | Email address on file |
| 13718655 | Name on file | Email address on file |
| 14686500 | Name on file | Email address on file |
| 14686500 | Name on file | Email address on file |
| 13378797 | Name on file | Email address on file |
| 14604377 | Name on file | Email address on file |
| 18968388 | Name on file | Email address on file |
| 20812472 | Name on file | Email address on file |
| 18254932 | Name on file | Email address on file |
| 18302754 | Name on file | Email address on file |
| 18985155 | Name on file | Email address on file |
| 18963346 | Name on file | Email address on file |
| 18275636 | Name on file | Email address on file |
| 18302660 | Name on file | Email address on file |
| 18294777 | Name on file | Email address on file |
| 22282890 | Name on file | Email address on file |
| 18270381 | Name on file | Email address on file |
| 18949965 | Name on file | Email address on file |
| 18277856 | Name on file | Email address on file |
| 18954559 | Name on file | Email address on file |
| 18287398 | Name on file | Email address on file |
| 14905755 | Name on file | Email address on file |
| 16849674 | Name on file | Email address on file |
| 14927077 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13780490 | Name on file | Email address on file |
| 14614212 | Name on file | Email address on file |
| 14614212 | Name on file | Email address on file |
| 15142410 | Name on file | Email address on file |
| 14373868 | Name on file | Email address on file |
| 13901649 | Name on file | Email address on file |
| 13884866 | Name on file | Email address on file |
| 13554488 | Name on file | Email address on file |
| 13341635 | Name on file | Email address on file |
| 14606681 | Name on file | Email address on file |
| 14606681 | Name on file | Email address on file |
| 16860294 | Name on file | Email address on file |
| 16866246 | Name on file | Email address on file |
| 13152294 | Name on file | Email address on file |
| 13894959 | Name on file | Email address on file |
| 14503056 | Name on file | Email address on file |
| 14548693 | Name on file | Email address on file |
| 14462922 | Name on file | Email address on file |
| 14251228 | Name on file | Email address on file |
| 14466155 | Name on file | Email address on file |
| 14517256 | Name on file | Email address on file |
| 13561026 | Name on file | Email address on file |
| 14036129 | Name on file | Email address on file |
| 14009651 | Name on file | Email address on file |
| 14375154 | Name on file | Email address on file |
| 13346184 | Name on file | Email address on file |
| 13211389 | Name on file | Email address on file |
| 14467972 | Name on file | Email address on file |
| 13272628 | Name on file | Email address on file |
| 14443483 | Name on file | Email address on file |
| 14343368 | Name on file | Email address on file |
| 14484980 | Name on file | Email address on file |
| 16864370 | Name on file | Email address on file |
| 13194184 | Name on file | Email address on file |
| 14559359 | Name on file | Email address on file |
| 13334013 | Name on file | Email address on file |
| 13655443 | Name on file | Email address on file |
| 13340584 | Name on file | Email address on file |
| 14014774 | Name on file | Email address on file |
| 14349222 | Name on file | Email address on file |
| 13884592 | Name on file | Email address on file |
| 14106504 | Name on file | Email address on file |
| 14635250 | Name on file | Email address on file |
| 14261046 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14652628 | Name on file | Email address on file |
| 14544817 | Name on file | Email address on file |
| 13141961 | Name on file | Email address on file |
| 13373374 | Name on file | Email address on file |
| 13668872 | Name on file | Email address on file |
| 16851277 | Name on file | Email address on file |
| 13271007 | Name on file | Email address on file |
| 13619416 | Name on file | Email address on file |
| 13291691 | Name on file | Email address on file |
| 13394024 | Name on file | Email address on file |
| 14355330 | Name on file | Email address on file |
| 13636136 | Name on file | Email address on file |
| 14644947 | Name on file | Email address on file |
| 14644947 | Name on file | Email address on file |
| 14225719 | Name on file | Email address on file |
| 14453223 | Name on file | Email address on file |
| 14453223 | Name on file | Email address on file |
| 13857398 | Name on file | Email address on file |
| 13437335 | Name on file | Email address on file |
| 14328621 | Name on file | Email address on file |
| 13318106 | Name on file | Email address on file |
| 14540926 | Name on file | Email address on file |
| 14235586 | Name on file | Email address on file |
| 13710092 | Name on file | Email address on file |
| 14098935 | Name on file | Email address on file |
| 16862405 | Name on file | Email address on file |
| 14000019 | Name on file | Email address on file |
| 13879207 | Name on file | Email address on file |
| 13788543 | Name on file | Email address on file |
| 14520545 | Name on file | Email address on file |
| 16866831 | Name on file | Email address on file |
| 13788865 | Name on file | Email address on file |
| 13800057 | Name on file | Email address on file |
| 14080660 | Name on file | Email address on file |
| 13279874 | Name on file | Email address on file |
| 16853491 | Name on file | Email address on file |
| 13244231 | Name on file | Email address on file |
| 14540164 | Name on file | Email address on file |
| 13364126 | Name on file | Email address on file |
| 16862232 | Name on file | Email address on file |
| 13932404 | Name on file | Email address on file |
| 13799224 | Name on file | Email address on file |
| 14420075 | Name on file | Email address on file |
| 16864351 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14401452 | Name on file | Email address on file |
| 13761321 | Name on file | Email address on file |
| 15210827 | Name on file | Email address on file |
| 13289390 | Name on file | Email address on file |
| 13920445 | Name on file | Email address on file |
| 13614256 | Name on file | Email address on file |
| 13665041 | Name on file | Email address on file |
| 15253339 | Name on file | Email address on file |
| 16853454 | Name on file | Email address on file |
| 14508641 | Name on file | Email address on file |
| 14200427 | Name on file | Email address on file |
| 14916999 | Name on file | Email address on file |
| 15138096 | Name on file | Email address on file |
| 15248299 | Name on file | Email address on file |
| 15130859 | Name on file | Email address on file |
| 15069450 | Name on file | Email address on file |
| 15069450 | Name on file | Email address on file |
| 15198212 | Name on file | Email address on file |
| 15288457 | Name on file | Email address on file |
| 15056888 | Name on file | Email address on file |
| 15087208 | Name on file | Email address on file |
| 16852053 | Name on file | Email address on file |
| 15379676 | Name on file | Email address on file |
| 19008427 | Name on file | Email address on file |
| 18502100 | Name on file | Email address on file |
| 19169478 | Name on file | Email address on file |
| 18964945 | Name on file | Email address on file |
| 13858144 | Name on file | Email address on file |
| 18992782 | Name on file | Email address on file |
| 14113785 | Name on file | Email address on file |
| 14087644 | Name on file | Email address on file |
| 14950271 | Name on file | Email address on file |
| 14950271 | Name on file | Email address on file |
| 14130346 | Name on file | Email address on file |
| 15285040 | Name on file | Email address on file |
| 15275298 | Name on file | Email address on file |
| 13856167 | Name on file | Email address on file |
| 14508037 | Name on file | Email address on file |
| 13588802 | Name on file | Email address on file |
| 13633362 | Name on file | Email address on file |
| 13920033 | Name on file | Email address on file |
| 15282054 | Name on file | Email address on file |
| 18283803 | Name on file | Email address on file |
| 15271478 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13274040 | Name on file | Email address on file |
| 14921695 | Name on file | Email address on file |
| 14218728 | Name on file | Email address on file |
| 15051576 | Name on file | Email address on file |
| 20623177 | Name on file | Email address on file |
| 13693234 | Name on file | Email address on file |
| 19016592 | Name on file | Email address on file |
| 13454776 | Name on file | Email address on file |
| 18256502 | Name on file | Email address on file |
| 14589811 | Name on file | Email address on file |
| 14589811 | Name on file | Email address on file |
| 13592276 | Name on file | Email address on file |
| 15214006 | Name on file | Email address on file |
| 14515956 | Name on file | Email address on file |
| 13487508 | Name on file | Email address on file |
| 14955900 | Name on file | Email address on file |
| 15206128 | Name on file | Email address on file |
| 13900887 | Name on file | Email address on file |
| 15049981 | Name on file | Email address on file |
| 18285743 | Name on file | Email address on file |
| 20816300 | Name on file | Email address on file |
| 18309157 | Name on file | Email address on file |
| 15135132 | Name on file | Email address on file |
| 13714173 | Name on file | Email address on file |
| 14028577 | Name on file | Email address on file |
| 14524124 | Name on file | Email address on file |
| 13169041 | Name on file | Email address on file |
| 22154135 | Name on file | Email address on file |
| 18317072 | Name on file | Email address on file |
| 15166932 | Name on file | Email address on file |
| 15239709 | Name on file | Email address on file |
| 15141729 | Name on file | Email address on file |
| 15032808 | Name on file | Email address on file |
| 19015503 | Name on file | Email address on file |
| 13707780 | Name on file | Email address on file |
| 18256140 | Name on file | Email address on file |
| 19007308 | Name on file | Email address on file |
| 19016689 | Name on file | Email address on file |
| 14061247 | Name on file | Email address on file |
| 15236405 | Name on file | Email address on file |
| 18320332 | Name on file | Email address on file |
| 18280504 | Name on file | Email address on file |
| 14581847 | Name on file | Email address on file |
| 14581847 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13923455 | Name on file | Email address on file |
| 14594792 | Name on file | Email address on file |
| 13233168 | Name on file | Email address on file |
| 13912195 | Name on file | Email address on file |
| 14643746 | Name on file | Email address on file |
| 14643746 | Name on file | Email address on file |
| 14295994 | Name on file | Email address on file |
| 13491969 | Name on file | Email address on file |
| 13825944 | Name on file | Email address on file |
| 13665030 | Name on file | Email address on file |
| 13366136 | Name on file | Email address on file |
| 13373690 | Name on file | Email address on file |
| 14294133 | Name on file | Email address on file |
| 13781220 | Name on file | Email address on file |
| 13471825 | Name on file | Email address on file |
| 14154393 | Name on file | Email address on file |
| 14652889 | Name on file | Email address on file |
| 13780853 | Name on file | Email address on file |
| 14587397 | Name on file | Email address on file |
| 13302134 | Name on file | Email address on file |
| 15276641 | Name on file | Email address on file |
| 15277365 | Name on file | Email address on file |
| 14624725 | Name on file | Email address on file |
| 18962336 | Name on file | Email address on file |
| 18288123 | Name on file | Email address on file |
| 12875315 | Name on file | Email address on file |
| 14431398 | Name on file | Email address on file |
| 13188185 | Name on file | Email address on file |
| 14662712 | Name on file | Email address on file |
| 15172959 | Name on file | Email address on file |
| 14534010 | Name on file | Email address on file |
| 13713513 | Name on file | Email address on file |
| 13988487 | Name on file | Email address on file |
| 13626294 | Name on file | Email address on file |
| 18943125 | Name on file | Email address on file |
| 15284035 | Name on file | Email address on file |
| 14166393 | Name on file | Email address on file |
| 14081855 | Name on file | Email address on file |
| 14348584 | Name on file | Email address on file |
| 15250216 | Name on file | Email address on file |
| 14294842 | Name on file | Email address on file |
| 14917381 | Name on file | Email address on file |
| 15251780 | Name on file | Email address on file |
| 13993079 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13778117 | Name on file | Email address on file |
| 15208518 | Name on file | Email address on file |
| 14179918 | Name on file | Email address on file |
| 19000208 | Name on file | Email address on file |
| 13816906 | Name on file | Email address on file |
| 14659849 | Name on file | Email address on file |
| 13809903 | Name on file | Email address on file |
| 18982917 | Name on file | Email address on file |
| 18291170 | Name on file | Email address on file |
| 14300606 | Name on file | Email address on file |
| 15191852 | Name on file | Email address on file |
| 18966126 | Name on file | Email address on file |
| 18242947 | Name on file | Email address on file |
| 13158031 | Name on file | Email address on file |
| 15112327 | Name on file | Email address on file |
| 18302362 | Name on file | Email address on file |
| 14323923 | Name on file | Email address on file |
| 13155189 | Name on file | Email address on file |
| 14594356 | Name on file | Email address on file |
| 14594356 | Name on file | Email address on file |
| 13972267 | Name on file | Email address on file |
| 14005929 | Name on file | Email address on file |
| 13905537 | Name on file | Email address on file |
| 15000817 | Name on file | Email address on file |
| 14046201 | Name on file | Email address on file |
| 13474591 | Name on file | Email address on file |
| 14599633 | Name on file | Email address on file |
| 14686331 | Name on file | Email address on file |
| 13227203 | Name on file | Email address on file |
| 13147928 | Name on file | Email address on file |
| 15153874 | Name on file | Email address on file |
| 15069400 | Name on file | Email address on file |
| 15032164 | Name on file | Email address on file |
| 15177102 | Name on file | Email address on file |
| 15252490 | Name on file | Email address on file |
| 13937537 | Name on file | Email address on file |
| 15183083 | Name on file | Email address on file |
| 13804039 | Name on file | Email address on file |
| 13159302 | Name on file | Email address on file |
| 15278448 | Name on file | Email address on file |
| 15060566 | Name on file | Email address on file |
| 14602677 | Name on file | Email address on file |
| 18307913 | Name on file | Email address on file |
| 19014598 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18306264 | Name on file | Email address on file |
| 15190052 | Name on file | Email address on file |
| 15270588 | Name on file | Email address on file |
| 15040949 | Name on file | Email address on file |
| 13567064 | Name on file | Email address on file |
| 13412134 | Name on file | Email address on file |
| 13718824 | Name on file | Email address on file |
| 15215661 | Name on file | Email address on file |
| 14224199 | Name on file | Email address on file |
| 15288056 | Name on file | Email address on file |
| 15288056 | Name on file | Email address on file |
| 15187264 | Name on file | Email address on file |
| 15274123 | Name on file | Email address on file |
| 13425398 | Name on file | Email address on file |
| 15154518 | Name on file | Email address on file |
| 13183883 | Name on file | Email address on file |
| 18297738 | Name on file | Email address on file |
| 15235569 | Name on file | Email address on file |
| 15265059 | Name on file | Email address on file |
| 15257235 | Name on file | Email address on file |
| 15258549 | Name on file | Email address on file |
| 13890792 | Name on file | Email address on file |
| 15273504 | Name on file | Email address on file |
| 15119235 | Name on file | Email address on file |
| 15147760 | Name on file | Email address on file |
| 14969760 | Name on file | Email address on file |
| 14969760 | Name on file | Email address on file |
| 14942916 | Name on file | Email address on file |
| 15288879 | Name on file | Email address on file |
| 15288879 | Name on file | Email address on file |
| 15223813 | Name on file | Email address on file |
| 13194936 | Name on file | Email address on file |
| 15252348 | Name on file | Email address on file |
| 14951340 | Name on file | Email address on file |
| 14988560 | Name on file | Email address on file |
| 13506457 | Name on file | Email address on file |
| 13442954 | Name on file | Email address on file |
| 14656463 | Name on file | Email address on file |
| 13464881 | Name on file | Email address on file |
| 14024163 | Name on file | Email address on file |
| 13919060 | Name on file | Email address on file |
| 13861081 | Name on file | Email address on file |
| 13458434 | Name on file | Email address on file |
| 14138815 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14190910 | Name on file | Email address on file |
| 13964309 | Name on file | Email address on file |
| 14642386 | Name on file | Email address on file |
| 14359336 | Name on file | Email address on file |
| 13841080 | Name on file | Email address on file |
| 14548366 | Name on file | Email address on file |
| 14275261 | Name on file | Email address on file |
| 19026391 | Name on file | Email address on file |
| 18949975 | Name on file | Email address on file |
| 14994775 | Name on file | Email address on file |
| 15197261 | Name on file | Email address on file |
| 14112140 | Name on file | Email address on file |
| 15285484 | Name on file | Email address on file |
| 13737400 | Name on file | Email address on file |
| 13966282 | Name on file | Email address on file |
| 14933808 | Name on file | Email address on file |
| 15197685 | Name on file | Email address on file |
| 13550615 | Name on file | Email address on file |
| 14372550 | Name on file | Email address on file |
| 15024157 | Name on file | Email address on file |
| 15113417 | Name on file | Email address on file |
| 15212415 | Name on file | Email address on file |
| 15059161 | Name on file | Email address on file |
| 15116677 | Name on file | Email address on file |
| 15115261 | Name on file | Email address on file |
| 15136652 | Name on file | Email address on file |
| 15169297 | Name on file | Email address on file |
| 13447134 | Name on file | Email address on file |
| 13501167 | Name on file | Email address on file |
| 14926417 | Name on file | Email address on file |
| 14983720 | Name on file | Email address on file |
| 15241866 | Name on file | Email address on file |
| 15078700 | Name on file | Email address on file |
| 15011212 | Name on file | Email address on file |
| 14938568 | Name on file | Email address on file |
| 13886362 | Name on file | Email address on file |
| 15190366 | Name on file | Email address on file |
| 14502563 | Name on file | Email address on file |
| 14993294 | Name on file | Email address on file |
| 14354018 | Name on file | Email address on file |
| 14052651 | Name on file | Email address on file |
| 15105285 | Name on file | Email address on file |
| 15094295 | Name on file | Email address on file |
| 15020063 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15067403 | Name on file | Email address on file |
| 15185540 | Name on file | Email address on file |
| 14994941 | Name on file | Email address on file |
| 14994941 | Name on file | Email address on file |
| 15106223 | Name on file | Email address on file |
| 15203176 | Name on file | Email address on file |
| 14677306 | Name on file | Email address on file |
| 15005068 | Name on file | Email address on file |
| 14938887 | Name on file | Email address on file |
| 15272816 | Name on file | Email address on file |
| 15123283 | Name on file | Email address on file |
| 15257840 | Name on file | Email address on file |
| 15012538 | Name on file | Email address on file |
| 13708806 | Name on file | Email address on file |
| 15284014 | Name on file | Email address on file |
| 14157778 | Name on file | Email address on file |
| 14922731 | Name on file | Email address on file |
| 14954068 | Name on file | Email address on file |
| 15009515 | Name on file | Email address on file |
| 14988350 | Name on file | Email address on file |
| 13694493 | Name on file | Email address on file |
| 14233710 | Name on file | Email address on file |
| 13915737 | Name on file | Email address on file |
| 15401983 | Name on file | Email address on file |
| 14140986 | Name on file | Email address on file |
| 13495514 | Name on file | Email address on file |
| 14002780 | Name on file | Email address on file |
| 14660810 | Name on file | Email address on file |
| 14295267 | Name on file | Email address on file |
| 14048890 | Name on file | Email address on file |
| 15149161 | Name on file | Email address on file |
| 13552793 | Name on file | Email address on file |
| 13773054 | Name on file | Email address on file |
| 13280810 | Name on file | Email address on file |
| 13446365 | Name on file | Email address on file |
| 13397815 | Name on file | Email address on file |
| 13915519 | Name on file | Email address on file |
| 13964374 | Name on file | Email address on file |
| 14182757 | Name on file | Email address on file |
| 14625115 | Name on file | Email address on file |
| 13630225 | Name on file | Email address on file |
| 13139906 | Name on file | Email address on file |
| 13603646 | Name on file | Email address on file |
| 13430131 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14215817 | Name on file | Email address on file |
| 13843339 | Name on file | Email address on file |
| 13867841 | Name on file | Email address on file |
| 13920137 | Name on file | Email address on file |
| 13633383 | Name on file | Email address on file |
| 13444193 | Name on file | Email address on file |
| 13870073 | Name on file | Email address on file |
| 14215622 | Name on file | Email address on file |
| 13579383 | Name on file | Email address on file |
| 13186399 | Name on file | Email address on file |
| 14056101 | Name on file | Email address on file |
| 13148032 | Name on file | Email address on file |
| 13449275 | Name on file | Email address on file |
| 13377137 | Name on file | Email address on file |
| 13512445 | Name on file | Email address on file |
| 13699932 | Name on file | Email address on file |
| 14638646 | Name on file | Email address on file |
| 14382765 | Name on file | Email address on file |
| 14066530 | Name on file | Email address on file |
| 13436405 | Name on file | Email address on file |
| 14160976 | Name on file | Email address on file |
| 13572013 | Name on file | Email address on file |
| 13837347 | Name on file | Email address on file |
| 14529461 | Name on file | Email address on file |
| 14327127 | Name on file | Email address on file |
| 13457583 | Name on file | Email address on file |
| 15145733 | Name on file | Email address on file |
| 14263655 | Name on file | Email address on file |
| 14282399 | Name on file | Email address on file |
| 14282399 | Name on file | Email address on file |
| 14422491 | Name on file | Email address on file |
| 14307908 | Name on file | Email address on file |
| 13537918 | Name on file | Email address on file |
| 14020627 | Name on file | Email address on file |
| 16850028 | Name on file | Email address on file |
| 13645557 | Name on file | Email address on file |
| 14272269 | Name on file | Email address on file |
| 13338813 | Name on file | Email address on file |
| 13511095 | Name on file | Email address on file |
| 16853321 | Name on file | Email address on file |
| 14340473 | Name on file | Email address on file |
| 13261348 | Name on file | Email address on file |
| 13974834 | Name on file | Email address on file |
| 13495233 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14351005 | Name on file | Email address on file |
| 14351005 | Name on file | Email address on file |
| 14281822 | Name on file | Email address on file |
| 14150083 | Name on file | Email address on file |
| 13603045 | Name on file | Email address on file |
| 13587328 | Name on file | Email address on file |
| 14007504 | Name on file | Email address on file |
| 16867533 | Name on file | Email address on file |
| 16866933 | Name on file | Email address on file |
| 14097478 | Name on file | Email address on file |
| 13390536 | Name on file | Email address on file |
| 14618682 | Name on file | Email address on file |
| 13242007 | Name on file | Email address on file |
| 14444864 | Name on file | Email address on file |
| 14543729 | Name on file | Email address on file |
| 14543729 | Name on file | Email address on file |
| 13860020 | Name on file | Email address on file |
| 16867523 | Name on file | Email address on file |
| 15390307 | Name on file | Email address on file |
| 13781339 | Name on file | Email address on file |
| 16855344 | Name on file | Email address on file |
| 16864440 | Name on file | Email address on file |
| 14637634 | Name on file | Email address on file |
| 14595266 | Name on file | Email address on file |
| 14595266 | Name on file | Email address on file |
| 13599206 | Name on file | Email address on file |
| 13430296 | Name on file | Email address on file |
| 13685550 | Name on file | Email address on file |
| 14247541 | Name on file | Email address on file |
| 13677693 | Name on file | Email address on file |
| 13280529 | Name on file | Email address on file |
| 13158032 | Name on file | Email address on file |
| 13811433 | Name on file | Email address on file |
| 14206512 | Name on file | Email address on file |
| 15181142 | Name on file | Email address on file |
| 13666635 | Name on file | Email address on file |
| 14022123 | Name on file | Email address on file |
| 13705638 | Name on file | Email address on file |
| 13433655 | Name on file | Email address on file |
| 14342408 | Name on file | Email address on file |
| 13649468 | Name on file | Email address on file |
| 13654306 | Name on file | Email address on file |
| 15277401 | Name on file | Email address on file |
| 15049821 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13344953 | Name on file | Email address on file |
| 14033099 | Name on file | Email address on file |
| 14515073 | Name on file | Email address on file |
| 14494761 | Name on file | Email address on file |
| 13435023 | Name on file | Email address on file |
| 12047713 | Name on file | Email address on file |
| 19018457 | Name on file | Email address on file |
| 18242209 | Name on file | Email address on file |
| 14275785 | Name on file | Email address on file |
| 13817408 | Name on file | Email address on file |
| 14016589 | Name on file | Email address on file |
| 15376954 | Name on file | Email address on file |
| 13164185 | Name on file | Email address on file |
| 18945232 | Name on file | Email address on file |
| 18984458 | Name on file | Email address on file |
| 13286563 | Name on file | Email address on file |
| 14625407 | Name on file | Email address on file |
| 14625407 | Name on file | Email address on file |
| 15154107 | Name on file | Email address on file |
| 14162473 | Name on file | Email address on file |
| 14249197 | Name on file | Email address on file |
| 14678155 | Name on file | Email address on file |
| 14411022 | Name on file | Email address on file |
| 13280915 | Name on file | Email address on file |
| 13405948 | Name on file | Email address on file |
| 15223907 | Name on file | Email address on file |
| 14452306 | Name on file | Email address on file |
| 13819489 | Name on file | Email address on file |
| 13828177 | Name on file | Email address on file |
| 13873313 | Name on file | Email address on file |
| 13565643 | Name on file | Email address on file |
| 13955896 | Name on file | Email address on file |
| 13901334 | Name on file | Email address on file |
| 14643217 | Name on file | Email address on file |
| 13592687 | Name on file | Email address on file |
| 13223291 | Name on file | Email address on file |
| 16853063 | Name on file | Email address on file |
| 13307888 | Name on file | Email address on file |
| 14555005 | Name on file | Email address on file |
| 16854710 | Name on file | Email address on file |
| 14364401 | Name on file | Email address on file |
| 14639087 | Name on file | Email address on file |
| 13269963 | Name on file | Email address on file |
| 14581203 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13380343 | Name on file | Email address on file |
| 13884022 | Name on file | Email address on file |
| 15400849 | Name on file | Email address on file |
| 13941907 | Name on file | Email address on file |
| 13263660 | Name on file | Email address on file |
| 13472416 | Name on file | Email address on file |
| 14458592 | Name on file | Email address on file |
| 13400474 | Name on file | Email address on file |
| 13314672 | Name on file | Email address on file |
| 15172022 | Name on file | Email address on file |
| 14581611 | Name on file | Email address on file |
| 14581611 | Name on file | Email address on file |
| 14971715 | Name on file | Email address on file |
| 15053567 | Name on file | Email address on file |
| 14509809 | Name on file | Email address on file |
| 18963740 | Name on file | Email address on file |
| 13550726 | Name on file | Email address on file |
| 14190871 | Name on file | Email address on file |
| 13807473 | Name on file | Email address on file |
| 13280594 | Name on file | Email address on file |
| 14150933 | Name on file | Email address on file |
| 18962859 | Name on file | Email address on file |
| 18979486 | Name on file | Email address on file |
| 13278579 | Name on file | Email address on file |
| 14666402 | Name on file | Email address on file |
| 18324936 | Name on file | Email address on file |
| 19021219 | Name on file | Email address on file |
| 13749676 | Name on file | Email address on file |
| 13957733 | Name on file | Email address on file |
| 18294306 | Name on file | Email address on file |
| 14632681 | Name on file | Email address on file |
| 14632681 | Name on file | Email address on file |
| 13750177 | Name on file | Email address on file |
| 14541705 | Name on file | Email address on file |
| 15378431 | Name on file | Email address on file |
| 13647042 | Name on file | Email address on file |
| 13907621 | Name on file | Email address on file |
| 14239793 | Name on file | Email address on file |
| 14430379 | Name on file | Email address on file |
| 14370832 | Name on file | Email address on file |
| 15095204 | Name on file | Email address on file |
| 14182167 | Name on file | Email address on file |
| 14414559 | Name on file | Email address on file |
| 14240571 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13581787 | Name on file | Email address on file |
| 14624441 | Name on file | Email address on file |
| 13348574 | Name on file | Email address on file |
| 13477562 | Name on file | Email address on file |
| 14927612 | Name on file | Email address on file |
| 13385290 | Name on file | Email address on file |
| 14664453 | Name on file | Email address on file |
| 13450179 | Name on file | Email address on file |
| 19001083 | Name on file | Email address on file |
| 13691496 | Name on file | Email address on file |
| 14539005 | Name on file | Email address on file |
| 14668313 | Name on file | Email address on file |
| 13557368 | Name on file | Email address on file |
| 13743968 | Name on file | Email address on file |
| 18961141 | Name on file | Email address on file |
| 14910833 | Name on file | Email address on file |
| 13153590 | Name on file | Email address on file |
| 14662352 | Name on file | Email address on file |
| 13229817 | Name on file | Email address on file |
| 12997803 | Name on file | Email address on file |
| 15144243 | Name on file | Email address on file |
| 13716481 | Name on file | Email address on file |
| 15026823 | Name on file | Email address on file |
| 18944577 | Name on file | Email address on file |
| 18281916 | Name on file | Email address on file |
| 15092817 | Name on file | Email address on file |
| 13211403 | Name on file | Email address on file |
| 13699556 | Name on file | Email address on file |
| 14000481 | Name on file | Email address on file |
| 13848613 | Name on file | Email address on file |
| 13326864 | Name on file | Email address on file |
| 14634825 | Name on file | Email address on file |
| 13966163 | Name on file | Email address on file |
| 13141015 | Name on file | Email address on file |
| 13382985 | Name on file | Email address on file |
| 13729465 | Name on file | Email address on file |
| 15284130 | Name on file | Email address on file |
| 13894990 | Name on file | Email address on file |
| 13163886 | Name on file | Email address on file |
| 13194137 | Name on file | Email address on file |
| 13931496 | Name on file | Email address on file |
| 14659028 | Name on file | Email address on file |
| 14659028 | Name on file | Email address on file |
| 13492444 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13703258 | Name on file | Email address on file |
| 15074579 | Name on file | Email address on file |
| 13545438 | Name on file | Email address on file |
| 13247080 | Name on file | Email address on file |
| 13417187 | Name on file | Email address on file |
| 14625525 | Name on file | Email address on file |
| 13677491 | Name on file | Email address on file |
| 13586662 | Name on file | Email address on file |
| 14128211 | Name on file | Email address on file |
| 14655563 | Name on file | Email address on file |
| 13495286 | Name on file | Email address on file |
| 14951454 | Name on file | Email address on file |
| 14406581 | Name on file | Email address on file |
| 14356758 | Name on file | Email address on file |
| 13677635 | Name on file | Email address on file |
| 13308972 | Name on file | Email address on file |
| 14553288 | Name on file | Email address on file |
| 14230752 | Name on file | Email address on file |
| 14257613 | Name on file | Email address on file |
| 13268765 | Name on file | Email address on file |
| 14618103 | Name on file | Email address on file |
| 18942388 | Name on file | Email address on file |
| 13337299 | Name on file | Email address on file |
| 13428477 | Name on file | Email address on file |
| 13160697 | Name on file | Email address on file |
| 13258020 | Name on file | Email address on file |
| 14239087 | Name on file | Email address on file |
| 13416416 | Name on file | Email address on file |
| 13783036 | Name on file | Email address on file |
| 13766213 | Name on file | Email address on file |
| 13783042 | Name on file | Email address on file |
| 14419210 | Name on file | Email address on file |
| 14218761 | Name on file | Email address on file |
| 13769982 | Name on file | Email address on file |
| 14082844 | Name on file | Email address on file |
| 14145295 | Name on file | Email address on file |
| 13752311 | Name on file | Email address on file |
| 13200099 | Name on file | Email address on file |
| 13473805 | Name on file | Email address on file |
| 14285655 | Name on file | Email address on file |
| 13969970 | Name on file | Email address on file |
| 14990711 | Name on file | Email address on file |
| 14640491 | Name on file | Email address on file |
| 13603927 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13557812 | Name on file | Email address on file |
| 14288427 | Name on file | Email address on file |
| 14512513 | Name on file | Email address on file |
| 13938393 | Name on file | Email address on file |
| 13945996 | Name on file | Email address on file |
| 13493510 | Name on file | Email address on file |
| 13785141 | Name on file | Email address on file |
| 14032527 | Name on file | Email address on file |
| 13557871 | Name on file | Email address on file |
| 13359936 | Name on file | Email address on file |
| 13316537 | Name on file | Email address on file |
| 13333536 | Name on file | Email address on file |
| 13189007 | Name on file | Email address on file |
| 13757539 | Name on file | Email address on file |
| 13727224 | Name on file | Email address on file |
| 14324303 | Name on file | Email address on file |
| 13734590 | Name on file | Email address on file |
| 14487348 | Name on file | Email address on file |
| 13905394 | Name on file | Email address on file |
| 15185369 | Name on file | Email address on file |
| 13780054 | Name on file | Email address on file |
| 13228843 | Name on file | Email address on file |
| 13772752 | Name on file | Email address on file |
| 13137095 | Name on file | Email address on file |
| 13653129 | Name on file | Email address on file |
| 13802934 | Name on file | Email address on file |
| 15260207 | Name on file | Email address on file |
| 14284606 | Name on file | Email address on file |
| 14636000 | Name on file | Email address on file |
| 13920864 | Name on file | Email address on file |
| 16863417 | Name on file | Email address on file |
| 13340693 | Name on file | Email address on file |
| 14026424 | Name on file | Email address on file |
| 13194975 | Name on file | Email address on file |
| 13339167 | Name on file | Email address on file |
| 13885949 | Name on file | Email address on file |
| 14460706 | Name on file | Email address on file |
| 13314499 | Name on file | Email address on file |
| 14103263 | Name on file | Email address on file |
| 16863265 | Name on file | Email address on file |
| 14685440 | Name on file | Email address on file |
| 14685440 | Name on file | Email address on file |
| 14606425 | Name on file | Email address on file |
| 13768874 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13956469 | Name on file | Email address on file |
| 13182877 | Name on file | Email address on file |
| 13697238 | Name on file | Email address on file |
| 14025871 | Name on file | Email address on file |
| 13809759 | Name on file | Email address on file |
| 14339414 | Name on file | Email address on file |
| 14099356 | Name on file | Email address on file |
| 13954910 | Name on file | Email address on file |
| 14655849 | Name on file | Email address on file |
| 14934717 | Name on file | Email address on file |
| 13706508 | Name on file | Email address on file |
| 14943529 | Name on file | Email address on file |
| 13410224 | Name on file | Email address on file |
| 14100901 | Name on file | Email address on file |
| 13724592 | Name on file | Email address on file |
| 14921527 | Name on file | Email address on file |
| 18261076 | Name on file | Email address on file |
| 15237532 | Name on file | Email address on file |
| 18255708 | Name on file | Email address on file |
| 13440475 | Name on file | Email address on file |
| 14622153 | Name on file | Email address on file |
| 14622153 | Name on file | Email address on file |
| 14374639 | Name on file | Email address on file |
| 13754019 | Name on file | Email address on file |
| 18331946 | Name on file | Email address on file |
| 13981461 | Name on file | Email address on file |
| 14635698 | Name on file | Email address on file |
| 13459086 | Name on file | Email address on file |
| 13587277 | Name on file | Email address on file |
| 18304893 | Name on file | Email address on file |
| 22212579 | Name on file | Email address on file |
| 22162609 | Name on file | Email address on file |
| 19020737 | Name on file | Email address on file |
| 18989392 | Name on file | Email address on file |
| 18253992 | Name on file | Email address on file |
| 16851153 | Name on file | Email address on file |
| 15063252 | Name on file | Email address on file |
| 14197265 | Name on file | Email address on file |
| 13347084 | Name on file | Email address on file |
| 13178709 | Name on file | Email address on file |
| 18324093 | Name on file | Email address on file |
| 19000912 | Name on file | Email address on file |
| 13400952 | Name on file | Email address on file |
| 18502070 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15287969 | Name on file | Email address on file |
| 15287969 | Name on file | Email address on file |
| 18953388 | Name on file | Email address on file |
| 13264995 | Name on file | Email address on file |
| 18295263 | Name on file | Email address on file |
| 13531915 | Name on file | Email address on file |
| 15234413 | Name on file | Email address on file |
| 13320377 | Name on file | Email address on file |
| 19007159 | Name on file | Email address on file |
| 13606730 | Name on file | Email address on file |
| 13898867 | Name on file | Email address on file |
| 14340484 | Name on file | Email address on file |
| 13692172 | Name on file | Email address on file |
| 19020065 | Name on file | Email address on file |
| 13705453 | Name on file | Email address on file |
| 14603361 | Name on file | Email address on file |
| 14603361 | Name on file | Email address on file |
| 13233834 | Name on file | Email address on file |
| 13518444 | Name on file | Email address on file |
| 13956787 | Name on file | Email address on file |
| 14549265 | Name on file | Email address on file |
| 14633386 | Name on file | Email address on file |
| 14633386 | Name on file | Email address on file |
| 13750764 | Name on file | Email address on file |
| 13146215 | Name on file | Email address on file |
| 18268031 | Name on file | Email address on file |
| 13491535 | Name on file | Email address on file |
| 15287025 | Name on file | Email address on file |
| 14096165 | Name on file | Email address on file |
| 13347176 | Name on file | Email address on file |
| 15171450 | Name on file | Email address on file |
| 18273813 | Name on file | Email address on file |
| 13292978 | Name on file | Email address on file |
| 15213526 | Name on file | Email address on file |
| 13653591 | Name on file | Email address on file |
| 13402123 | Name on file | Email address on file |
| 13286437 | Name on file | Email address on file |
| 14096206 | Name on file | Email address on file |
| 14186968 | Name on file | Email address on file |
| 13666703 | Name on file | Email address on file |
| 18330451 | Name on file | Email address on file |
| 18283118 | Name on file | Email address on file |
| 14510954 | Name on file | Email address on file |
| 13242420 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13662264 | Name on file | Email address on file |
| 13324100 | Name on file | Email address on file |
| 13316857 | Name on file | Email address on file |
| 13257188 | Name on file | Email address on file |
| 13565563 | Name on file | Email address on file |
| 13196310 | Name on file | Email address on file |
| 14615613 | Name on file | Email address on file |
| 14615613 | Name on file | Email address on file |
| 14515361 | Name on file | Email address on file |
| 22212333 | Name on file | Email address on file |
| 18981312 | Name on file | Email address on file |
| 13554810 | Name on file | Email address on file |
| 15038984 | Name on file | Email address on file |
| 22145464 | Name on file | Email address on file |
| 13956850 | Name on file | Email address on file |
| 15201510 | Name on file | Email address on file |
| 15176459 | Name on file | Email address on file |
| 14381986 | Name on file | Email address on file |
| 14559968 | Name on file | Email address on file |
| 13524093 | Name on file | Email address on file |
| 14522708 | Name on file | Email address on file |
| 13851731 | Name on file | Email address on file |
| 14133023 | Name on file | Email address on file |
| 14660857 | Name on file | Email address on file |
| 13247478 | Name on file | Email address on file |
| 13579802 | Name on file | Email address on file |
| 16851467 | Name on file | Email address on file |
| 14920847 | Name on file | Email address on file |
| 15231953 | Name on file | Email address on file |
| 13771631 | Name on file | Email address on file |
| 13315750 | Name on file | Email address on file |
| 14362559 | Name on file | Email address on file |
| 13503950 | Name on file | Email address on file |
| 15134793 | Name on file | Email address on file |
| 13873428 | Name on file | Email address on file |
| 14531536 | Name on file | Email address on file |
| 14640125 | Name on file | Email address on file |
| 13379209 | Name on file | Email address on file |
| 13848443 | Name on file | Email address on file |
| 13249868 | Name on file | Email address on file |
| 13648977 | Name on file | Email address on file |
| 13546692 | Name on file | Email address on file |
| 18259331 | Name on file | Email address on file |
| 15281043 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13700301 | Name on file | Email address on file |
| 14323883 | Name on file | Email address on file |
| 13933038 | Name on file | Email address on file |
| 13683818 | Name on file | Email address on file |
| 14309309 | Name on file | Email address on file |
| 13532352 | Name on file | Email address on file |
| 16864463 | Name on file | Email address on file |
| 15251325 | Name on file | Email address on file |
| 13163958 | Name on file | Email address on file |
| 15048412 | Name on file | Email address on file |
| 15260036 | Name on file | Email address on file |
| 14547975 | Name on file | Email address on file |
| 14548011 | Name on file | Email address on file |
| 15365626 | Name on file | Email address on file |
| 13245446 | Name on file | Email address on file |
| 14967166 | Name on file | Email address on file |
| 15059830 | Name on file | Email address on file |
| 14679992 | Name on file | Email address on file |
| 15281686 | Name on file | Email address on file |
| 13482078 | Name on file | Email address on file |
| 13983490 | Name on file | Email address on file |
| 13449210 | Name on file | Email address on file |
| 14118040 | Name on file | Email address on file |
| 18289598 | Name on file | Email address on file |
| 13920065 | Name on file | Email address on file |
| 18320223 | Name on file | Email address on file |
| 18267803 | Name on file | Email address on file |
| 14354398 | Name on file | Email address on file |
| 14246878 | Name on file | Email address on file |
| 14371376 | Name on file | Email address on file |
| 13508334 | Name on file | Email address on file |
| 13921547 | Name on file | Email address on file |
| 14439353 | Name on file | Email address on file |
| 14152096 | Name on file | Email address on file |
| 13264452 | Name on file | Email address on file |
| 13594845 | Name on file | Email address on file |
| 13537294 | Name on file | Email address on file |
| 14496839 | Name on file | Email address on file |
| 13674293 | Name on file | Email address on file |
| 13935895 | Name on file | Email address on file |
| 13469642 | Name on file | Email address on file |
| 13945249 | Name on file | Email address on file |
| 16852762 | Name on file | Email address on file |
| 14349904 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14239816 | Name on file | Email address on file |
| 14260162 | Name on file | Email address on file |
| 14335787 | Name on file | Email address on file |
| 14131385 | Name on file | Email address on file |
| 13448577 | Name on file | Email address on file |
| 14295628 | Name on file | Email address on file |
| 16848370 | Name on file | Email address on file |
| 14352645 | Name on file | Email address on file |
| 14558364 | Name on file | Email address on file |
| 14354377 | Name on file | Email address on file |
| 13497870 | Name on file | Email address on file |
| 14300709 | Name on file | Email address on file |
| 13675209 | Name on file | Email address on file |
| 13426618 | Name on file | Email address on file |
| 14650053 | Name on file | Email address on file |
| 13875226 | Name on file | Email address on file |
| 13243033 | Name on file | Email address on file |
| 13627603 | Name on file | Email address on file |
| 13276997 | Name on file | Email address on file |
| 13806552 | Name on file | Email address on file |
| 14388046 | Name on file | Email address on file |
| 16850308 | Name on file | Email address on file |
| 15201974 | Name on file | Email address on file |
| 13436648 | Name on file | Email address on file |
| 18336789 | Name on file | Email address on file |
| 13557509 | Name on file | Email address on file |
| 14502573 | Name on file | Email address on file |
| 13525607 | Name on file | Email address on file |
| 13537178 | Name on file | Email address on file |
| 14546159 | Name on file | Email address on file |
| 13970884 | Name on file | Email address on file |
| 14479839 | Name on file | Email address on file |
| 13273231 | Name on file | Email address on file |
| 13530054 | Name on file | Email address on file |
| 14461481 | Name on file | Email address on file |
| 15395947 | Name on file | Email address on file |
| 13483513 | Name on file | Email address on file |
| 13585703 | Name on file | Email address on file |
| 14351817 | Name on file | Email address on file |
| 15210183 | Name on file | Email address on file |
| 15105253 | Name on file | Email address on file |
| 14000349 | Name on file | Email address on file |
| 18939732 | Name on file | Email address on file |
| 13386479 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13408422 | Name on file | Email address on file |
| 14024344 | Name on file | Email address on file |
| 16852467 | Name on file | Email address on file |
| 14158969 | Name on file | Email address on file |
| 15082522 | Name on file | Email address on file |
| 13996644 | Name on file | Email address on file |
| 18983476 | Name on file | Email address on file |
| 14623269 | Name on file | Email address on file |
| 16867195 | Name on file | Email address on file |
| 14495006 | Name on file | Email address on file |
| 15225418 | Name on file | Email address on file |
| 18290822 | Name on file | Email address on file |
| 18304015 | Name on file | Email address on file |
| 15193430 | Name on file | Email address on file |
| 13527095 | Name on file | Email address on file |
| 15086043 | Name on file | Email address on file |
| 13731197 | Name on file | Email address on file |
| 13350854 | Name on file | Email address on file |
| 14365692 | Name on file | Email address on file |
| 15192245 | Name on file | Email address on file |
| 14617557 | Name on file | Email address on file |
| 13176366 | Name on file | Email address on file |
| 14600643 | Name on file | Email address on file |
| 13521566 | Name on file | Email address on file |
| 15274218 | Name on file | Email address on file |
| 18991944 | Name on file | Email address on file |
| 13708012 | Name on file | Email address on file |
| 15367191 | Name on file | Email address on file |
| 14449001 | Name on file | Email address on file |
| 15158479 | Name on file | Email address on file |
| 13386787 | Name on file | Email address on file |
| 13873746 | Name on file | Email address on file |
| 14133038 | Name on file | Email address on file |
| 13793549 | Name on file | Email address on file |
| 15238675 | Name on file | Email address on file |
| 14361390 | Name on file | Email address on file |
| 14648326 | Name on file | Email address on file |
| 13224052 | Name on file | Email address on file |
| 13339518 | Name on file | Email address on file |
| 15289997 | Name on file | Email address on file |
| 15007410 | Name on file | Email address on file |
| 19023588 | Name on file | Email address on file |
| 14912208 | Name on file | Email address on file |
| 14036263 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13170340 | Name on file | Email address on file |
| 14940944 | Name on file | Email address on file |
| 13611672 | Name on file | Email address on file |
| 14551659 | Name on file | Email address on file |
| 13326487 | Name on file | Email address on file |
| 13143406 | Name on file | Email address on file |
| 14099562 | Name on file | Email address on file |
| 14645833 | Name on file | Email address on file |
| 14903775 | Name on file | Email address on file |
| 16851273 | Name on file | Email address on file |
| 16853096 | Name on file | Email address on file |
| 14599259 | Name on file | Email address on file |
| 16852974 | Name on file | Email address on file |
| 14365300 | Name on file | Email address on file |
| 13235028 | Name on file | Email address on file |
| 13197801 | Name on file | Email address on file |
| 13905630 | Name on file | Email address on file |
| 13482387 | Name on file | Email address on file |
| 13681955 | Name on file | Email address on file |
| 13377151 | Name on file | Email address on file |
| 14649113 | Name on file | Email address on file |
| 14686048 | Name on file | Email address on file |
| 13352835 | Name on file | Email address on file |
| 13572788 | Name on file | Email address on file |
| 13407495 | Name on file | Email address on file |
| 15212617 | Name on file | Email address on file |
| 15233352 | Name on file | Email address on file |
| 15007716 | Name on file | Email address on file |
| 13488974 | Name on file | Email address on file |
| 15223656 | Name on file | Email address on file |
| 13308429 | Name on file | Email address on file |
| 13926610 | Name on file | Email address on file |
| 13737491 | Name on file | Email address on file |
| 13390915 | Name on file | Email address on file |
| 14038730 | Name on file | Email address on file |
| 13595309 | Name on file | Email address on file |
| 13476629 | Name on file | Email address on file |
| 13241763 | Name on file | Email address on file |
| 13836341 | Name on file | Email address on file |
| 14320271 | Name on file | Email address on file |
| 13731954 | Name on file | Email address on file |
| 14087787 | Name on file | Email address on file |
| 13743873 | Name on file | Email address on file |
| 13289269 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13806795 | Name on file | Email address on file |
| 14614745 | Name on file | Email address on file |
| 13489931 | Name on file | Email address on file |
| 14033790 | Name on file | Email address on file |
| 13956365 | Name on file | Email address on file |
| 14595278 | Name on file | Email address on file |
| 14089420 | Name on file | Email address on file |
| 14372255 | Name on file | Email address on file |
| 14549035 | Name on file | Email address on file |
| 15369868 | Name on file | Email address on file |
| 15403675 | Name on file | Email address on file |
| 14623584 | Name on file | Email address on file |
| 13855826 | Name on file | Email address on file |
| 13398237 | Name on file | Email address on file |
| 14040100 | Name on file | Email address on file |
| 15124883 | Name on file | Email address on file |
| 14108774 | Name on file | Email address on file |
| 13916103 | Name on file | Email address on file |
| 13788068 | Name on file | Email address on file |
| 13886386 | Name on file | Email address on file |
| 14596908 | Name on file | Email address on file |
| 14579558 | Name on file | Email address on file |
| 13904176 | Name on file | Email address on file |
| 14063620 | Name on file | Email address on file |
| 14641574 | Name on file | Email address on file |
| 13189687 | Name on file | Email address on file |
| 16847912 | Name on file | Email address on file |
| 14153754 | Name on file | Email address on file |
| 13212016 | Name on file | Email address on file |
| 14020183 | Name on file | Email address on file |
| 13701160 | Name on file | Email address on file |
| 13206531 | Name on file | Email address on file |
| 13241880 | Name on file | Email address on file |
| 13401111 | Name on file | Email address on file |
| 14180449 | Name on file | Email address on file |
| 13780156 | Name on file | Email address on file |
| 14550092 | Name on file | Email address on file |
| 14070972 | Name on file | Email address on file |
| 14180033 | Name on file | Email address on file |
| 13817347 | Name on file | Email address on file |
| 13464606 | Name on file | Email address on file |
| 14479778 | Name on file | Email address on file |
| 13344403 | Name on file | Email address on file |
| 14662085 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14662085 | Name on file | Email address on file |
| 13568373 | Name on file | Email address on file |
| 14132521 | Name on file | Email address on file |
| 13885482 | Name on file | Email address on file |
| 14639135 | Name on file | Email address on file |
| 14190796 | Name on file | Email address on file |
| 13383227 | Name on file | Email address on file |
| 13777429 | Name on file | Email address on file |
| 13355469 | Name on file | Email address on file |
| 13580898 | Name on file | Email address on file |
| 13394292 | Name on file | Email address on file |
| 13594568 | Name on file | Email address on file |
| 13567914 | Name on file | Email address on file |
| 13145174 | Name on file | Email address on file |
| 14153337 | Name on file | Email address on file |
| 13582346 | Name on file | Email address on file |
| 14548761 | Name on file | Email address on file |
| 15244451 | Name on file | Email address on file |
| 14121596 | Name on file | Email address on file |
| 16867178 | Name on file | Email address on file |
| 14069414 | Name on file | Email address on file |
| 13189140 | Name on file | Email address on file |
| 14532201 | Name on file | Email address on file |
| 14071769 | Name on file | Email address on file |
| 13923522 | Name on file | Email address on file |
| 13761284 | Name on file | Email address on file |
| 13829618 | Name on file | Email address on file |
| 13373385 | Name on file | Email address on file |
| 14666353 | Name on file | Email address on file |
| 14666353 | Name on file | Email address on file |
| 14540214 | Name on file | Email address on file |
| 13326901 | Name on file | Email address on file |
| 13746728 | Name on file | Email address on file |
| 14179939 | Name on file | Email address on file |
| 14597887 | Name on file | Email address on file |
| 13921565 | Name on file | Email address on file |
| 13945505 | Name on file | Email address on file |
| 13615039 | Name on file | Email address on file |
| 14195777 | Name on file | Email address on file |
| 14136919 | Name on file | Email address on file |
| 13992349 | Name on file | Email address on file |
| 15291087 | Name on file | Email address on file |
| 14642852 | Name on file | Email address on file |
| 14647390 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14237119 | Name on file | Email address on file |
| 13147482 | Name on file | Email address on file |
| 13759905 | Name on file | Email address on file |
| 13662868 | Name on file | Email address on file |
| 16852654 | Name on file | Email address on file |
| 14555056 | Name on file | Email address on file |
| 13252635 | Name on file | Email address on file |
| 15211463 | Name on file | Email address on file |
| 13342194 | Name on file | Email address on file |
| 14138124 | Name on file | Email address on file |
| 13212111 | Name on file | Email address on file |
| 14310009 | Name on file | Email address on file |
| 13442418 | Name on file | Email address on file |
| 14637099 | Name on file | Email address on file |
| 13345819 | Name on file | Email address on file |
| 14322932 | Name on file | Email address on file |
| 13750176 | Name on file | Email address on file |
| 13227184 | Name on file | Email address on file |
| 14181973 | Name on file | Email address on file |
| 13416011 | Name on file | Email address on file |
| 15031291 | Name on file | Email address on file |
| 14665531 | Name on file | Email address on file |
| 13697235 | Name on file | Email address on file |
| 13239375 | Name on file | Email address on file |
| 13806183 | Name on file | Email address on file |
| 13531846 | Name on file | Email address on file |
| 13354082 | Name on file | Email address on file |
| 13957749 | Name on file | Email address on file |
| 13885477 | Name on file | Email address on file |
| 14471801 | Name on file | Email address on file |
| 13613339 | Name on file | Email address on file |
| 13436583 | Name on file | Email address on file |
| 14120082 | Name on file | Email address on file |
| 14069135 | Name on file | Email address on file |
| 14225912 | Name on file | Email address on file |
| 13256348 | Name on file | Email address on file |
| 13933111 | Name on file | Email address on file |
| 14383314 | Name on file | Email address on file |
| 13596067 | Name on file | Email address on file |
| 13539214 | Name on file | Email address on file |
| 16864659 | Name on file | Email address on file |
| 13601628 | Name on file | Email address on file |
| 13672936 | Name on file | Email address on file |
| 14239074 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13719475 | Name on file | Email address on file |
| 13511320 | Name on file | Email address on file |
| 13968977 | Name on file | Email address on file |
| 13454371 | Name on file | Email address on file |
| 13469741 | Name on file | Email address on file |
| 14590762 | Name on file | Email address on file |
| 14031613 | Name on file | Email address on file |
| 14635127 | Name on file | Email address on file |
| 13873537 | Name on file | Email address on file |
| 16849344 | Name on file | Email address on file |
| 13931404 | Name on file | Email address on file |
| 15088588 | Name on file | Email address on file |
| 14288600 | Name on file | Email address on file |
| 14238906 | Name on file | Email address on file |
| 13881101 | Name on file | Email address on file |
| 13507733 | Name on file | Email address on file |
| 13785540 | Name on file | Email address on file |
| 13904169 | Name on file | Email address on file |
| 13747288 | Name on file | Email address on file |
| 13242184 | Name on file | Email address on file |
| 14012415 | Name on file | Email address on file |
| 15025892 | Name on file | Email address on file |
| 15411805 | Name on file | Email address on file |
| 13815660 | Name on file | Email address on file |
| 13338480 | Name on file | Email address on file |
| 14135812 | Name on file | Email address on file |
| 14552380 | Name on file | Email address on file |
| 15253107 | Name on file | Email address on file |
| 14645642 | Name on file | Email address on file |
| 13192218 | Name on file | Email address on file |
| 15290249 | Name on file | Email address on file |
| 13256282 | Name on file | Email address on file |
| 13593162 | Name on file | Email address on file |
| 14211010 | Name on file | Email address on file |
| 14187912 | Name on file | Email address on file |
| 13611450 | Name on file | Email address on file |
| 15409076 | Name on file | Email address on file |
| 13659429 | Name on file | Email address on file |
| 13754952 | Name on file | Email address on file |
| 13346142 | Name on file | Email address on file |
| 13353685 | Name on file | Email address on file |
| 14164779 | Name on file | Email address on file |
| 14653346 | Name on file | Email address on file |
| 13785164 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14081904 | Name on file | Email address on file |
| 14280893 | Name on file | Email address on file |
| 13173173 | Name on file | Email address on file |
| 14299163 | Name on file | Email address on file |
| 13640738 | Name on file | Email address on file |
| 14598471 | Name on file | Email address on file |
| 14045035 | Name on file | Email address on file |
| 15403576 | Name on file | Email address on file |
| 13454986 | Name on file | Email address on file |
| 14029178 | Name on file | Email address on file |
| 14623365 | Name on file | Email address on file |
| 13956970 | Name on file | Email address on file |
| 13323273 | Name on file | Email address on file |
| 15102264 | Name on file | Email address on file |
| 14626568 | Name on file | Email address on file |
| 13258550 | Name on file | Email address on file |
| 14896940 | Name on file | Email address on file |
| 13677515 | Name on file | Email address on file |
| 13850463 | Name on file | Email address on file |
| 13926507 | Name on file | Email address on file |
| 14269247 | Name on file | Email address on file |
| 14191503 | Name on file | Email address on file |
| 13728520 | Name on file | Email address on file |
| 14250884 | Name on file | Email address on file |
| 13433878 | Name on file | Email address on file |
| 15206210 | Name on file | Email address on file |
| 14899726 | Name on file | Email address on file |
| 14189959 | Name on file | Email address on file |
| 13591351 | Name on file | Email address on file |
| 14260376 | Name on file | Email address on file |
| 13703153 | Name on file | Email address on file |
| 13150490 | Name on file | Email address on file |
| 13618487 | Name on file | Email address on file |
| 15367811 | Name on file | Email address on file |
| 14258224 | Name on file | Email address on file |
| 14301955 | Name on file | Email address on file |
| 13834906 | Name on file | Email address on file |
| 14200641 | Name on file | Email address on file |
| 13833077 | Name on file | Email address on file |
| 14152235 | Name on file | Email address on file |
| 13591071 | Name on file | Email address on file |
| 14068529 | Name on file | Email address on file |
| 14598057 | Name on file | Email address on file |
| 13569960 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14060037 | Name on file | Email address on file |
| 14134614 | Name on file | Email address on file |
| 14130499 | Name on file | Email address on file |
| 13554927 | Name on file | Email address on file |
| 13591617 | Name on file | Email address on file |
| 13233913 | Name on file | Email address on file |
| 14549335 | Name on file | Email address on file |
| 14549335 | Name on file | Email address on file |
| 13699428 | Name on file | Email address on file |
| 13375126 | Name on file | Email address on file |
| 15409720 | Name on file | Email address on file |
| 13954769 | Name on file | Email address on file |
| 13139543 | Name on file | Email address on file |
| 13399090 | Name on file | Email address on file |
| 13493210 | Name on file | Email address on file |
| 14107632 | Name on file | Email address on file |
| 13168999 | Name on file | Email address on file |
| 13780482 | Name on file | Email address on file |
| 13263350 | Name on file | Email address on file |
| 14552063 | Name on file | Email address on file |
| 15165201 | Name on file | Email address on file |
| 13180749 | Name on file | Email address on file |
| 13229704 | Name on file | Email address on file |
| 14120070 | Name on file | Email address on file |
| 13886103 | Name on file | Email address on file |
| 13517440 | Name on file | Email address on file |
| 13923176 | Name on file | Email address on file |
| 14391318 | Name on file | Email address on file |
| 13848927 | Name on file | Email address on file |
| 13926519 | Name on file | Email address on file |
| 14405821 | Name on file | Email address on file |
| 13913103 | Name on file | Email address on file |
| 13184604 | Name on file | Email address on file |
| 13702904 | Name on file | Email address on file |
| 13734669 | Name on file | Email address on file |
| 14270217 | Name on file | Email address on file |
| 14366507 | Name on file | Email address on file |
| 14556139 | Name on file | Email address on file |
| 13272065 | Name on file | Email address on file |
| 13981038 | Name on file | Email address on file |
| 14296595 | Name on file | Email address on file |
| 13590888 | Name on file | Email address on file |
| 15069521 | Name on file | Email address on file |
| 13963334 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14252271 | Name on file | Email address on file |
| 13420902 | Name on file | Email address on file |
| 13799467 | Name on file | Email address on file |
| 14381655 | Name on file | Email address on file |
| 14109323 | Name on file | Email address on file |
| 14600776 | Name on file | Email address on file |
| 14064112 | Name on file | Email address on file |
| 15083885 | Name on file | Email address on file |
| 14159221 | Name on file | Email address on file |
| 14671989 | Name on file | Email address on file |
| 14677981 | Name on file | Email address on file |
| 22102273 | Name on file | Email address on file |
| 13590390 | Name on file | Email address on file |
| 14523886 | Name on file | Email address on file |
| 13285435 | Name on file | Email address on file |
| 15148591 | Name on file | Email address on file |
| 13582339 | Name on file | Email address on file |
| 14522254 | Name on file | Email address on file |
| 14063890 | Name on file | Email address on file |
| 13882710 | Name on file | Email address on file |
| 13480546 | Name on file | Email address on file |
| 15385330 | Name on file | Email address on file |
| 13673248 | Name on file | Email address on file |
| 14069083 | Name on file | Email address on file |
| 13641217 | Name on file | Email address on file |
| 13880972 | Name on file | Email address on file |
| 13969922 | Name on file | Email address on file |
| 13881215 | Name on file | Email address on file |
| 15286519 | Name on file | Email address on file |
| 13220237 | Name on file | Email address on file |
| 14514758 | Name on file | Email address on file |
| 13678401 | Name on file | Email address on file |
| 13689241 | Name on file | Email address on file |
| 15132309 | Name on file | Email address on file |
| 14607474 | Name on file | Email address on file |
| 13981783 | Name on file | Email address on file |
| 15170457 | Name on file | Email address on file |
| 14125918 | Name on file | Email address on file |
| 13439723 | Name on file | Email address on file |
| 13365505 | Name on file | Email address on file |
| 13936839 | Name on file | Email address on file |
| 14634904 | Name on file | Email address on file |
| 13649532 | Name on file | Email address on file |
| 14507798 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13363860 | Name on file | Email address on file |
| 15239349 | Name on file | Email address on file |
| 14082886 | Name on file | Email address on file |
| 13368645 | Name on file | Email address on file |
| 13616695 | Name on file | Email address on file |
| 13824504 | Name on file | Email address on file |
| 13438190 | Name on file | Email address on file |
| 14535828 | Name on file | Email address on file |
| 13209802 | Name on file | Email address on file |
| 13776188 | Name on file | Email address on file |
| 13889140 | Name on file | Email address on file |
| 14011465 | Name on file | Email address on file |
| 15382602 | Name on file | Email address on file |
| 14524230 | Name on file | Email address on file |
| 13931153 | Name on file | Email address on file |
| 13207613 | Name on file | Email address on file |
| 13871771 | Name on file | Email address on file |
| 13779572 | Name on file | Email address on file |
| 13590912 | Name on file | Email address on file |
| 13855496 | Name on file | Email address on file |
| 13919624 | Name on file | Email address on file |
| 14202175 | Name on file | Email address on file |
| 14217347 | Name on file | Email address on file |
| 13513037 | Name on file | Email address on file |
| 15390144 | Name on file | Email address on file |
| 14648438 | Name on file | Email address on file |
| 14469819 | Name on file | Email address on file |
| 13895851 | Name on file | Email address on file |
| 14460190 | Name on file | Email address on file |
| 13629077 | Name on file | Email address on file |
| 13784216 | Name on file | Email address on file |
| 15144916 | Name on file | Email address on file |
| 13554841 | Name on file | Email address on file |
| 13911616 | Name on file | Email address on file |
| 14083741 | Name on file | Email address on file |
| 13527515 | Name on file | Email address on file |
| 13879297 | Name on file | Email address on file |
| 13245106 | Name on file | Email address on file |
| 14621565 | Name on file | Email address on file |
| 14987879 | Name on file | Email address on file |
| 13174938 | Name on file | Email address on file |
| 15399648 | Name on file | Email address on file |
| 14255498 | Name on file | Email address on file |
| 13768591 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13515048 | Name on file | Email address on file |
| 16852505 | Name on file | Email address on file |
| 14481796 | Name on file | Email address on file |
| 14583993 | Name on file | Email address on file |
| 14583993 | Name on file | Email address on file |
| 13969966 | Name on file | Email address on file |
| 14538247 | Name on file | Email address on file |
| 13887346 | Name on file | Email address on file |
| 13981769 | Name on file | Email address on file |
| 13938190 | Name on file | Email address on file |
| 13547842 | Name on file | Email address on file |
| 13714244 | Name on file | Email address on file |
| 13710811 | Name on file | Email address on file |
| 13786601 | Name on file | Email address on file |
| 13384845 | Name on file | Email address on file |
| 13582661 | Name on file | Email address on file |
| 13591136 | Name on file | Email address on file |
| 14204089 | Name on file | Email address on file |
| 13341626 | Name on file | Email address on file |
| 13891977 | Name on file | Email address on file |
| 13927763 | Name on file | Email address on file |
| 14657246 | Name on file | Email address on file |
| 13151932 | Name on file | Email address on file |
| 13593159 | Name on file | Email address on file |
| 14646561 | Name on file | Email address on file |
| 13920867 | Name on file | Email address on file |
| 14059339 | Name on file | Email address on file |
| 13812055 | Name on file | Email address on file |
| 13178115 | Name on file | Email address on file |
| 13716414 | Name on file | Email address on file |
| 13610026 | Name on file | Email address on file |
| 14060049 | Name on file | Email address on file |
| 14058675 | Name on file | Email address on file |
| 14652652 | Name on file | Email address on file |
| 13154028 | Name on file | Email address on file |
| 14250877 | Name on file | Email address on file |
| 13627692 | Name on file | Email address on file |
| 13830216 | Name on file | Email address on file |
| 13670013 | Name on file | Email address on file |
| 13604515 | Name on file | Email address on file |
| 13564176 | Name on file | Email address on file |
| 13629573 | Name on file | Email address on file |
| 14027257 | Name on file | Email address on file |
| 13191289 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15000233 | Name on file | Email address on file |
| 13388764 | Name on file | Email address on file |
| 13344680 | Name on file | Email address on file |
| 13297805 | Name on file | Email address on file |
| 14285977 | Name on file | Email address on file |
| 14079272 | Name on file | Email address on file |
| 13636377 | Name on file | Email address on file |
| 15095269 | Name on file | Email address on file |
| 13200945 | Name on file | Email address on file |
| 13799472 | Name on file | Email address on file |
| 13452214 | Name on file | Email address on file |
| 13945332 | Name on file | Email address on file |
| 14295563 | Name on file | Email address on file |
| 13370015 | Name on file | Email address on file |
| 14129047 | Name on file | Email address on file |
| 13262258 | Name on file | Email address on file |
| 14680767 | Name on file | Email address on file |
| 14351733 | Name on file | Email address on file |
| 14664158 | Name on file | Email address on file |
| 14017958 | Name on file | Email address on file |
| 14012672 | Name on file | Email address on file |
| 14546097 | Name on file | Email address on file |
| 13343718 | Name on file | Email address on file |
| 13594119 | Name on file | Email address on file |
| 13763858 | Name on file | Email address on file |
| 14238023 | Name on file | Email address on file |
| 13248633 | Name on file | Email address on file |
| 14156049 | Name on file | Email address on file |
| 13216751 | Name on file | Email address on file |
| 14271442 | Name on file | Email address on file |
| 13792120 | Name on file | Email address on file |
| 13666021 | Name on file | Email address on file |
| 16850688 | Name on file | Email address on file |
| 14159456 | Name on file | Email address on file |
| 13780511 | Name on file | Email address on file |
| 14079651 | Name on file | Email address on file |
| 14598009 | Name on file | Email address on file |
| 14004550 | Name on file | Email address on file |
| 13276936 | Name on file | Email address on file |
| 13378732 | Name on file | Email address on file |
| 14590314 | Name on file | Email address on file |
| 13361937 | Name on file | Email address on file |
| 13766989 | Name on file | Email address on file |
| 14643654 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14287016 | Name on file | Email address on file |
| 13664059 | Name on file | Email address on file |
| 14112249 | Name on file | Email address on file |
| 14510651 | Name on file | Email address on file |
| 13144994 | Name on file | Email address on file |
| 14175001 | Name on file | Email address on file |
| 14241828 | Name on file | Email address on file |
| 15246998 | Name on file | Email address on file |
| 13331087 | Name on file | Email address on file |
| 13911903 | Name on file | Email address on file |
| 14942640 | Name on file | Email address on file |
| 14431806 | Name on file | Email address on file |
| 13278361 | Name on file | Email address on file |
| 15155517 | Name on file | Email address on file |
| 15157849 | Name on file | Email address on file |
| 13154245 | Name on file | Email address on file |
| 14648323 | Name on file | Email address on file |
| 14648323 | Name on file | Email address on file |
| 14260126 | Name on file | Email address on file |
| 13654667 | Name on file | Email address on file |
| 13785251 | Name on file | Email address on file |
| 13693477 | Name on file | Email address on file |
| 15235992 | Name on file | Email address on file |
| 14243565 | Name on file | Email address on file |
| 13785791 | Name on file | Email address on file |
| 14085440 | Name on file | Email address on file |
| 13704874 | Name on file | Email address on file |
| 13696772 | Name on file | Email address on file |
| 14275834 | Name on file | Email address on file |
| 14265072 | Name on file | Email address on file |
| 13562679 | Name on file | Email address on file |
| 14242070 | Name on file | Email address on file |
| 13435060 | Name on file | Email address on file |
| 13647437 | Name on file | Email address on file |
| 13636005 | Name on file | Email address on file |
| 13858291 | Name on file | Email address on file |
| 14219712 | Name on file | Email address on file |
| 13749944 | Name on file | Email address on file |
| 14610023 | Name on file | Email address on file |
| 13905568 | Name on file | Email address on file |
| 13719457 | Name on file | Email address on file |
| 13930812 | Name on file | Email address on file |
| 13356083 | Name on file | Email address on file |
| 14240050 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14555628 | Name on file | Email address on file |
| 14112747 | Name on file | Email address on file |
| 13836073 | Name on file | Email address on file |
| 13954247 | Name on file | Email address on file |
| 14687827 | Name on file | Email address on file |
| 14687827 | Name on file | Email address on file |
| 13211778 | Name on file | Email address on file |
| 14196789 | Name on file | Email address on file |
| 13931150 | Name on file | Email address on file |
| 13861106 | Name on file | Email address on file |
| 13725303 | Name on file | Email address on file |
| 15073581 | Name on file | Email address on file |
| 13897211 | Name on file | Email address on file |
| 15013789 | Name on file | Email address on file |
| 13620098 | Name on file | Email address on file |
| 15073575 | Name on file | Email address on file |
| 14187887 | Name on file | Email address on file |
| 14163510 | Name on file | Email address on file |
| 13523473 | Name on file | Email address on file |
| 13896015 | Name on file | Email address on file |
| 13233189 | Name on file | Email address on file |
| 13584402 | Name on file | Email address on file |
| 14212032 | Name on file | Email address on file |
| 13818527 | Name on file | Email address on file |
| 14000201 | Name on file | Email address on file |
| 14012060 | Name on file | Email address on file |
| 14348323 | Name on file | Email address on file |
| 13316887 | Name on file | Email address on file |
| 14552559 | Name on file | Email address on file |
| 14047808 | Name on file | Email address on file |
| 13192160 | Name on file | Email address on file |
| 13714535 | Name on file | Email address on file |
| 13791345 | Name on file | Email address on file |
| 13385248 | Name on file | Email address on file |
| 14546546 | Name on file | Email address on file |
| 13599968 | Name on file | Email address on file |
| 13327744 | Name on file | Email address on file |
| 14641680 | Name on file | Email address on file |
| 14641680 | Name on file | Email address on file |
| 13353815 | Name on file | Email address on file |
| 13909365 | Name on file | Email address on file |
| 14340206 | Name on file | Email address on file |
| 13719857 | Name on file | Email address on file |
| 14001978 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13606544 | Name on file | Email address on file |
| 18328000 | Name on file | Email address on file |
| 15032648 | Name on file | Email address on file |
| 15280793 | Name on file | Email address on file |
| 15280793 | Name on file | Email address on file |
| 15282861 | Name on file | Email address on file |
| 14949889 | Name on file | Email address on file |
| 15085525 | Name on file | Email address on file |
| 14944470 | Name on file | Email address on file |
| 15227633 | Name on file | Email address on file |
| 15254374 | Name on file | Email address on file |
| 15119248 | Name on file | Email address on file |
| 15242482 | Name on file | Email address on file |
| 14921594 | Name on file | Email address on file |
| 15093924 | Name on file | Email address on file |
| 15198031 | Name on file | Email address on file |
| 15212939 | Name on file | Email address on file |
| 13310077 | Name on file | Email address on file |
| 13179104 | Name on file | Email address on file |
| 13859223 | Name on file | Email address on file |
| 14661126 | Name on file | Email address on file |
| 13645732 | Name on file | Email address on file |
| 14628277 | Name on file | Email address on file |
| 13354035 | Name on file | Email address on file |
| 14510040 | Name on file | Email address on file |
| 13511290 | Name on file | Email address on file |
| 14108996 | Name on file | Email address on file |
| 13402155 | Name on file | Email address on file |
| 13191928 | Name on file | Email address on file |
| 14183555 | Name on file | Email address on file |
| 13577145 | Name on file | Email address on file |
| 13907829 | Name on file | Email address on file |
| 15293096 | Name on file | Email address on file |
| 15120171 | Name on file | Email address on file |
| 14933548 | Name on file | Email address on file |
| 15029934 | Name on file | Email address on file |
| 15034368 | Name on file | Email address on file |
| 15032924 | Name on file | Email address on file |
| 15051111 | Name on file | Email address on file |
| 15276548 | Name on file | Email address on file |
| 15151229 | Name on file | Email address on file |
| 13407208 | Name on file | Email address on file |
| 15151965 | Name on file | Email address on file |
| 14906036 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15195591 | Name on file | Email address on file |
| 14946903 | Name on file | Email address on file |
| 15183234 | Name on file | Email address on file |
| 14898264 | Name on file | Email address on file |
| 13289357 | Name on file | Email address on file |
| 15168369 | Name on file | Email address on file |
| 15027654 | Name on file | Email address on file |
| 15173359 | Name on file | Email address on file |
| 15272544 | Name on file | Email address on file |
| 14993827 | Name on file | Email address on file |
| 15199337 | Name on file | Email address on file |
| 15246996 | Name on file | Email address on file |
| 13224030 | Name on file | Email address on file |
| 14983791 | Name on file | Email address on file |
| 15054358 | Name on file | Email address on file |
| 15013403 | Name on file | Email address on file |
| 15154407 | Name on file | Email address on file |
| 15018410 | Name on file | Email address on file |
| 15113479 | Name on file | Email address on file |
| 15066703 | Name on file | Email address on file |
| 18323952 | Name on file | Email address on file |
| 14529399 | Name on file | Email address on file |
| 13210806 | Name on file | Email address on file |
| 16849669 | Name on file | Email address on file |
| 14412324 | Name on file | Email address on file |
| 14343118 | Name on file | Email address on file |
| 13557618 | Name on file | Email address on file |
| 13533176 | Name on file | Email address on file |
| 14451191 | Name on file | Email address on file |
| 13736055 | Name on file | Email address on file |
| 13282200 | Name on file | Email address on file |
| 14495185 | Name on file | Email address on file |
| 13327747 | Name on file | Email address on file |
| 14378341 | Name on file | Email address on file |
| 13440098 | Name on file | Email address on file |
| 13871641 | Name on file | Email address on file |
| 13477693 | Name on file | Email address on file |
| 13701846 | Name on file | Email address on file |
| 14585982 | Name on file | Email address on file |
| 14640475 | Name on file | Email address on file |
| 16852626 | Name on file | Email address on file |
| 14649751 | Name on file | Email address on file |
| 14667454 | Name on file | Email address on file |
| 13742467 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14662457 | Name on file | Email address on file |
| 14323891 | Name on file | Email address on file |
| 13414684 | Name on file | Email address on file |
| 13731653 | Name on file | Email address on file |
| 13493201 | Name on file | Email address on file |
| 13149568 | Name on file | Email address on file |
| 14473859 | Name on file | Email address on file |
| 14559547 | Name on file | Email address on file |
| 14559547 | Name on file | Email address on file |
| 13252848 | Name on file | Email address on file |
| 13746161 | Name on file | Email address on file |
| 14174907 | Name on file | Email address on file |
| 14024197 | Name on file | Email address on file |
| 15024587 | Name on file | Email address on file |
| 13706086 | Name on file | Email address on file |
| 13256772 | Name on file | Email address on file |
| 14646214 | Name on file | Email address on file |
| 13585470 | Name on file | Email address on file |
| 15211487 | Name on file | Email address on file |
| 14489627 | Name on file | Email address on file |
| 15035126 | Name on file | Email address on file |
| 16848246 | Name on file | Email address on file |
| 14992785 | Name on file | Email address on file |
| 14607341 | Name on file | Email address on file |
| 14038825 | Name on file | Email address on file |
| 14152596 | Name on file | Email address on file |
| 14090939 | Name on file | Email address on file |
| 14007278 | Name on file | Email address on file |
| 15197163 | Name on file | Email address on file |
| 15148111 | Name on file | Email address on file |
| 14135149 | Name on file | Email address on file |
| 13969097 | Name on file | Email address on file |
| 13895834 | Name on file | Email address on file |
| 14354421 | Name on file | Email address on file |
| 14269732 | Name on file | Email address on file |
| 14184919 | Name on file | Email address on file |
| 14191376 | Name on file | Email address on file |
| 13850931 | Name on file | Email address on file |
| 14640616 | Name on file | Email address on file |
| 14451141 | Name on file | Email address on file |
| 14168262 | Name on file | Email address on file |
| 14004313 | Name on file | Email address on file |
| 13511322 | Name on file | Email address on file |
| 13645315 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14320791 | Name on file | Email address on file |
| 13296884 | Name on file | Email address on file |
| 14198072 | Name on file | Email address on file |
| 13907687 | Name on file | Email address on file |
| 14443773 | Name on file | Email address on file |
| 14409751 | Name on file | Email address on file |
| 16865938 | Name on file | Email address on file |
| 14664949 | Name on file | Email address on file |
| 14664949 | Name on file | Email address on file |
| 14133410 | Name on file | Email address on file |
| 13334463 | Name on file | Email address on file |
| 16862446 | Name on file | Email address on file |
| 14227587 | Name on file | Email address on file |
| 13645144 | Name on file | Email address on file |
| 14642191 | Name on file | Email address on file |
| 13488128 | Name on file | Email address on file |
| 13562151 | Name on file | Email address on file |
| 13165287 | Name on file | Email address on file |
| 14230870 | Name on file | Email address on file |
| 14536349 | Name on file | Email address on file |
| 13598771 | Name on file | Email address on file |
| 14362255 | Name on file | Email address on file |
| 16850022 | Name on file | Email address on file |
| 14195751 | Name on file | Email address on file |
| 14635630 | Name on file | Email address on file |
| 13649034 | Name on file | Email address on file |
| 13404735 | Name on file | Email address on file |
| 13999455 | Name on file | Email address on file |
| 14981082 | Name on file | Email address on file |
| 14676213 | Name on file | Email address on file |
| 14604094 | Name on file | Email address on file |
| 14117385 | Name on file | Email address on file |
| 13414205 | Name on file | Email address on file |
| 14689307 | Name on file | Email address on file |
| 14297928 | Name on file | Email address on file |
| 13471524 | Name on file | Email address on file |
| 13621437 | Name on file | Email address on file |
| 13854988 | Name on file | Email address on file |
| 13570127 | Name on file | Email address on file |
| 13657311 | Name on file | Email address on file |
| 13208741 | Name on file | Email address on file |
| 14446694 | Name on file | Email address on file |
| 14290088 | Name on file | Email address on file |
| 18952183 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13786680 | Name on file | Email address on file |
| 14491010 | Name on file | Email address on file |
| 18991528 | Name on file | Email address on file |
| 18259961 | Name on file | Email address on file |
| 14610864 | Name on file | Email address on file |
| 14610864 | Name on file | Email address on file |
| 16861945 | Name on file | Email address on file |
| 13342830 | Name on file | Email address on file |
| 14549879 | Name on file | Email address on file |
| 14359380 | Name on file | Email address on file |
| 18303464 | Name on file | Email address on file |
| 15234230 | Name on file | Email address on file |
| 13979151 | Name on file | Email address on file |
| 14664075 | Name on file | Email address on file |
| 13217501 | Name on file | Email address on file |
| 13952576 | Name on file | Email address on file |
| 15256057 | Name on file | Email address on file |
| 13293015 | Name on file | Email address on file |
| 13422930 | Name on file | Email address on file |
| 20652100 | Name on file | Email address on file |
| 14948007 | Name on file | Email address on file |
| 15182559 | Name on file | Email address on file |
| 15182559 | Name on file | Email address on file |
| 13722406 | Name on file | Email address on file |
| 13332261 | Name on file | Email address on file |
| 13721774 | Name on file | Email address on file |
| 13162375 | Name on file | Email address on file |
| 14247632 | Name on file | Email address on file |
| 13492697 | Name on file | Email address on file |
| 16850330 | Name on file | Email address on file |
| 13615196 | Name on file | Email address on file |
| 13255871 | Name on file | Email address on file |
| 13652594 | Name on file | Email address on file |
| 15281982 | Name on file | Email address on file |
| 14979611 | Name on file | Email address on file |
| 13364502 | Name on file | Email address on file |
| 15182903 | Name on file | Email address on file |
| 14103477 | Name on file | Email address on file |
| 13504004 | Name on file | Email address on file |
| 14953117 | Name on file | Email address on file |
| 13321745 | Name on file | Email address on file |
| 13916599 | Name on file | Email address on file |
| 14162851 | Name on file | Email address on file |
| 13765673 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14477373 | Name on file | Email address on file |
| 13775970 | Name on file | Email address on file |
| 15092956 | Name on file | Email address on file |
| 15255214 | Name on file | Email address on file |
| 18307140 | Name on file | Email address on file |
| 14491893 | Name on file | Email address on file |
| 13395751 | Name on file | Email address on file |
| 15285483 | Name on file | Email address on file |
| 14635691 | Name on file | Email address on file |
| 14308700 | Name on file | Email address on file |
| 13623805 | Name on file | Email address on file |
| 13354249 | Name on file | Email address on file |
| 14086124 | Name on file | Email address on file |
| 14544975 | Name on file | Email address on file |
| 13416242 | Name on file | Email address on file |
| 14594357 | Name on file | Email address on file |
| 14154261 | Name on file | Email address on file |
| 14063887 | Name on file | Email address on file |
| 13392144 | Name on file | Email address on file |
| 13369994 | Name on file | Email address on file |
| 13574266 | Name on file | Email address on file |
| 14212788 | Name on file | Email address on file |
| 14930076 | Name on file | Email address on file |
| 14969167 | Name on file | Email address on file |
| 14270228 | Name on file | Email address on file |
| 13414416 | Name on file | Email address on file |
| 13975359 | Name on file | Email address on file |
| 14211972 | Name on file | Email address on file |
| 13885683 | Name on file | Email address on file |
| 13479330 | Name on file | Email address on file |
| 15161505 | Name on file | Email address on file |
| 15250686 | Name on file | Email address on file |
| 13299917 | Name on file | Email address on file |
| 14492579 | Name on file | Email address on file |
| 14931296 | Name on file | Email address on file |
| 15046757 | Name on file | Email address on file |
| 14198765 | Name on file | Email address on file |
| 13223331 | Name on file | Email address on file |
| 14510031 | Name on file | Email address on file |
| 13936080 | Name on file | Email address on file |
| 15285693 | Name on file | Email address on file |
| 15285693 | Name on file | Email address on file |
| 13203875 | Name on file | Email address on file |
| 15139914 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14080229 | Name on file | Email address on file |
| 13432818 | Name on file | Email address on file |
| 13943893 | Name on file | Email address on file |
| 13588698 | Name on file | Email address on file |
| 14375802 | Name on file | Email address on file |
| 14642437 | Name on file | Email address on file |
| 14642437 | Name on file | Email address on file |
| 14912528 | Name on file | Email address on file |
| 15187755 | Name on file | Email address on file |
| 15149934 | Name on file | Email address on file |
| 15122263 | Name on file | Email address on file |
| 13391392 | Name on file | Email address on file |
| 18284925 | Name on file | Email address on file |
| 10591647 | Name on file | Email address on file |
| 14979176 | Name on file | Email address on file |
| 15085506 | Name on file | Email address on file |
| 13661543 | Name on file | Email address on file |
| 10548950 | Name on file | Email address on file |
| 18252816 | Name on file | Email address on file |
| 18982927 | Name on file | Email address on file |
| 14332506 | Name on file | Email address on file |
| 18258850 | Name on file | Email address on file |
| 15145751 | Name on file | Email address on file |
| 15389057 | Name on file | Email address on file |
| 13380036 | Name on file | Email address on file |
| 14909960 | Name on file | Email address on file |
| 18238942 | Name on file | Email address on file |
| 13598338 | Name on file | Email address on file |
| 18948042 | Name on file | Email address on file |
| 14452415 | Name on file | Email address on file |
| 13765275 | Name on file | Email address on file |
| 13612815 | Name on file | Email address on file |
| 13655442 | Name on file | Email address on file |
| 15359062 | Name on file | Email address on file |
| 15211016 | Name on file | Email address on file |
| 14419663 | Name on file | Email address on file |
| 14102056 | Name on file | Email address on file |
| 13874331 | Name on file | Email address on file |
| 13448447 | Name on file | Email address on file |
| 14171684 | Name on file | Email address on file |
| 14234685 | Name on file | Email address on file |
| 14240576 | Name on file | Email address on file |
| 14944492 | Name on file | Email address on file |
| 13958154 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14060064 | Name on file | Email address on file |
| 13862070 | Name on file | Email address on file |
| 13750462 | Name on file | Email address on file |
| 14196728 | Name on file | Email address on file |
| 14124260 | Name on file | Email address on file |
| 14647509 | Name on file | Email address on file |
| 13490660 | Name on file | Email address on file |
| 13533403 | Name on file | Email address on file |
| 14342316 | Name on file | Email address on file |
| 13756275 | Name on file | Email address on file |
| 13962337 | Name on file | Email address on file |
| 13241249 | Name on file | Email address on file |
| 13698042 | Name on file | Email address on file |
| 14657555 | Name on file | Email address on file |
| 13577037 | Name on file | Email address on file |
| 13476091 | Name on file | Email address on file |
| 14682474 | Name on file | Email address on file |
| 13806259 | Name on file | Email address on file |
| 14180478 | Name on file | Email address on file |
| 14441071 | Name on file | Email address on file |
| 13020068 | Name on file | Email address on file |
| 13986607 | Name on file | Email address on file |
| 13706579 | Name on file | Email address on file |
| 13160862 | Name on file | Email address on file |
| 15211892 | Name on file | Email address on file |
| 14210649 | Name on file | Email address on file |
| 14143781 | Name on file | Email address on file |
| 13962818 | Name on file | Email address on file |
| 15371895 | Name on file | Email address on file |
| 14650208 | Name on file | Email address on file |
| 15402563 | Name on file | Email address on file |
| 14467950 | Name on file | Email address on file |
| 14220859 | Name on file | Email address on file |
| 14256026 | Name on file | Email address on file |
| 14494702 | Name on file | Email address on file |
| 15280674 | Name on file | Email address on file |
| 13368611 | Name on file | Email address on file |
| 13763371 | Name on file | Email address on file |
| 13918639 | Name on file | Email address on file |
| 13869514 | Name on file | Email address on file |
| 14179681 | Name on file | Email address on file |
| 14039555 | Name on file | Email address on file |
| 18947969 | Name on file | Email address on file |
| 18969086 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22154714 | Name on file | Email address on file |
| 19020937 | Name on file | Email address on file |
| 18502416 | Name on file | Email address on file |
| 18328959 | Name on file | Email address on file |
| 18313009 | Name on file | Email address on file |
| 19018553 | Name on file | Email address on file |
| 14983794 | Name on file | Email address on file |
| 14642588 | Name on file | Email address on file |
| 14642588 | Name on file | Email address on file |
| 18268103 | Name on file | Email address on file |
| 13207563 | Name on file | Email address on file |
| 13802069 | Name on file | Email address on file |
| 13649058 | Name on file | Email address on file |
| 13393388 | Name on file | Email address on file |
| 15179125 | Name on file | Email address on file |
| 13858202 | Name on file | Email address on file |
| 14661880 | Name on file | Email address on file |
| 13318466 | Name on file | Email address on file |
| 14344712 | Name on file | Email address on file |
| 14343689 | Name on file | Email address on file |
| 14899625 | Name on file | Email address on file |
| 19027168 | Name on file | Email address on file |
| 16848015 | Name on file | Email address on file |
| 13408367 | Name on file | Email address on file |
| 15403393 | Name on file | Email address on file |
| 14201199 | Name on file | Email address on file |
| 14134462 | Name on file | Email address on file |
| 13627302 | Name on file | Email address on file |
| 13447752 | Name on file | Email address on file |
| 18944489 | Name on file | Email address on file |
| 12104627 | Name on file | Email address on file |
| 15264838 | Name on file | Email address on file |
| 14086788 | Name on file | Email address on file |
| 15260196 | Name on file | Email address on file |
| 13369819 | Name on file | Email address on file |
| 15172759 | Name on file | Email address on file |
| 13957620 | Name on file | Email address on file |
| 13359399 | Name on file | Email address on file |
| 14614950 | Name on file | Email address on file |
| 14034566 | Name on file | Email address on file |
| 15281569 | Name on file | Email address on file |
| 15281569 | Name on file | Email address on file |
| 15555516 | Name on file | Email address on file |
| 15555516 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14337553 | Name on file | Email address on file |
| 14397831 | Name on file | Email address on file |
| 13286384 | Name on file | Email address on file |
| 13532332 | Name on file | Email address on file |
| 13900343 | Name on file | Email address on file |
| 13155546 | Name on file | Email address on file |
| 14223979 | Name on file | Email address on file |
| 14204843 | Name on file | Email address on file |
| 13439049 | Name on file | Email address on file |
| 14356613 | Name on file | Email address on file |
| 14303031 | Name on file | Email address on file |
| 14339759 | Name on file | Email address on file |
| 13361908 | Name on file | Email address on file |
| 13902620 | Name on file | Email address on file |
| 14524997 | Name on file | Email address on file |
| 13193595 | Name on file | Email address on file |
| 13503166 | Name on file | Email address on file |
| 13587997 | Name on file | Email address on file |
| 14617131 | Name on file | Email address on file |
| 14617131 | Name on file | Email address on file |
| 15383620 | Name on file | Email address on file |
| 13952632 | Name on file | Email address on file |
| 13875508 | Name on file | Email address on file |
| 13155275 | Name on file | Email address on file |
| 15388661 | Name on file | Email address on file |
| 13230879 | Name on file | Email address on file |
| 13955815 | Name on file | Email address on file |
| 14442284 | Name on file | Email address on file |
| 13961545 | Name on file | Email address on file |
| 13834860 | Name on file | Email address on file |
| 14990572 | Name on file | Email address on file |
| 15405956 | Name on file | Email address on file |
| 15234139 | Name on file | Email address on file |
| 14484925 | Name on file | Email address on file |
| 13941855 | Name on file | Email address on file |
| 14266887 | Name on file | Email address on file |
| 13687070 | Name on file | Email address on file |
| 13147949 | Name on file | Email address on file |
| 13786447 | Name on file | Email address on file |
| 13305489 | Name on file | Email address on file |
| 14041961 | Name on file | Email address on file |
| 14361742 | Name on file | Email address on file |
| 14251419 | Name on file | Email address on file |
| 13943498 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14645943 | Name on file | Email address on file |
| 14164171 | Name on file | Email address on file |
| 13886372 | Name on file | Email address on file |
| 13920148 | Name on file | Email address on file |
| 13891994 | Name on file | Email address on file |
| 13769613 | Name on file | Email address on file |
| 13689260 | Name on file | Email address on file |
| 13523879 | Name on file | Email address on file |
| 14286001 | Name on file | Email address on file |
| 13647444 | Name on file | Email address on file |
| 14449269 | Name on file | Email address on file |
| 14584745 | Name on file | Email address on file |
| 14432638 | Name on file | Email address on file |
| 14021913 | Name on file | Email address on file |
| 15132195 | Name on file | Email address on file |
| 13324905 | Name on file | Email address on file |
| 14042681 | Name on file | Email address on file |
| 13550940 | Name on file | Email address on file |
| 14616154 | Name on file | Email address on file |
| 14552184 | Name on file | Email address on file |
| 13249395 | Name on file | Email address on file |
| 14192268 | Name on file | Email address on file |
| 14638839 | Name on file | Email address on file |
| 13715251 | Name on file | Email address on file |
| 14162584 | Name on file | Email address on file |
| 13487238 | Name on file | Email address on file |
| 13448366 | Name on file | Email address on file |
| 14620210 | Name on file | Email address on file |
| 15037668 | Name on file | Email address on file |
| 14278502 | Name on file | Email address on file |
| 13569003 | Name on file | Email address on file |
| 14445383 | Name on file | Email address on file |
| 14635995 | Name on file | Email address on file |
| 13685631 | Name on file | Email address on file |
| 14255591 | Name on file | Email address on file |
| 13316432 | Name on file | Email address on file |
| 15361981 | Name on file | Email address on file |
| 13289812 | Name on file | Email address on file |
| 14378619 | Name on file | Email address on file |
| 13429951 | Name on file | Email address on file |
| 13362541 | Name on file | Email address on file |
| 15173875 | Name on file | Email address on file |
| 15185354 | Name on file | Email address on file |
| 15033919 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15283770 | Name on file | Email address on file |
| 15283770 | Name on file | Email address on file |
| 14990354 | Name on file | Email address on file |
| 15074489 | Name on file | Email address on file |
| 15279579 | Name on file | Email address on file |
| 13173610 | Name on file | Email address on file |
| 15278609 | Name on file | Email address on file |
| 15136152 | Name on file | Email address on file |
| 14478437 | Name on file | Email address on file |
| 15264542 | Name on file | Email address on file |
| 15285203 | Name on file | Email address on file |
| 15234412 | Name on file | Email address on file |
| 15078763 | Name on file | Email address on file |
| 14956333 | Name on file | Email address on file |
| 15277596 | Name on file | Email address on file |
| 15038377 | Name on file | Email address on file |
| 14960997 | Name on file | Email address on file |
| 18998872 | Name on file | Email address on file |
| 13229941 | Name on file | Email address on file |
| 14279893 | Name on file | Email address on file |
| 14449137 | Name on file | Email address on file |
| 14579918 | Name on file | Email address on file |
| 19017437 | Name on file | Email address on file |
| 18318228 | Name on file | Email address on file |
| 18996569 | Name on file | Email address on file |
| 18288752 | Name on file | Email address on file |
| 18264893 | Name on file | Email address on file |
| 15276676 | Name on file | Email address on file |
| 14544454 | Name on file | Email address on file |
| 15086422 | Name on file | Email address on file |
| 13668825 | Name on file | Email address on file |
| 13625356 | Name on file | Email address on file |
| 14168344 | Name on file | Email address on file |
| 13171154 | Name on file | Email address on file |
| 13746142 | Name on file | Email address on file |
| 13308029 | Name on file | Email address on file |
| 14640506 | Name on file | Email address on file |
| 14051199 | Name on file | Email address on file |
| 14964877 | Name on file | Email address on file |
| 13211673 | Name on file | Email address on file |
| 13628247 | Name on file | Email address on file |
| 14617450 | Name on file | Email address on file |
| 13677681 | Name on file | Email address on file |
| 19023694 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14657344 | Name on file | Email address on file |
| 15030752 | Name on file | Email address on file |
| 14658823 | Name on file | Email address on file |
| 14357812 | Name on file | Email address on file |
| 14631437 | Name on file | Email address on file |
| 14150016 | Name on file | Email address on file |
| 14661526 | Name on file | Email address on file |
| 14661526 | Name on file | Email address on file |
| 14072984 | Name on file | Email address on file |
| 13520640 | Name on file | Email address on file |
| 13472036 | Name on file | Email address on file |
| 14286916 | Name on file | Email address on file |
| 14227552 | Name on file | Email address on file |
| 14089669 | Name on file | Email address on file |
| 14156949 | Name on file | Email address on file |
| 13485146 | Name on file | Email address on file |
| 14405954 | Name on file | Email address on file |
| 15172722 | Name on file | Email address on file |
| 13902391 | Name on file | Email address on file |
| 13298917 | Name on file | Email address on file |
| 13246972 | Name on file | Email address on file |
| 14640209 | Name on file | Email address on file |
| 14640209 | Name on file | Email address on file |
| 13752979 | Name on file | Email address on file |
| 14584717 | Name on file | Email address on file |
| 19000099 | Name on file | Email address on file |
| 18285470 | Name on file | Email address on file |
| 16852552 | Name on file | Email address on file |
| 14422217 | Name on file | Email address on file |
| 18322247 | Name on file | Email address on file |
| 13182556 | Name on file | Email address on file |
| 14210611 | Name on file | Email address on file |
| 13501165 | Name on file | Email address on file |
| 14449523 | Name on file | Email address on file |
| 13492371 | Name on file | Email address on file |
| 14401295 | Name on file | Email address on file |
| 16853452 | Name on file | Email address on file |
| 14409830 | Name on file | Email address on file |
| 13578348 | Name on file | Email address on file |
| 14037373 | Name on file | Email address on file |
| 14107452 | Name on file | Email address on file |
| 14608247 | Name on file | Email address on file |
| 15112790 | Name on file | Email address on file |
| 13380278 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14547448 | Name on file | Email address on file |
| 13889408 | Name on file | Email address on file |
| 13527437 | Name on file | Email address on file |
| 15406454 | Name on file | Email address on file |
| 13848845 | Name on file | Email address on file |
| 14626441 | Name on file | Email address on file |
| 14626441 | Name on file | Email address on file |
| 13878495 | Name on file | Email address on file |
| 13679091 | Name on file | Email address on file |
| 14229017 | Name on file | Email address on file |
| 13544869 | Name on file | Email address on file |
| 14514040 | Name on file | Email address on file |
| 13642900 | Name on file | Email address on file |
| 15217697 | Name on file | Email address on file |
| 13416925 | Name on file | Email address on file |
| 14180649 | Name on file | Email address on file |
| 15411588 | Name on file | Email address on file |
| 18312148 | Name on file | Email address on file |
| 16867791 | Name on file | Email address on file |
| 13468692 | Name on file | Email address on file |
| 13558280 | Name on file | Email address on file |
| 14101577 | Name on file | Email address on file |
| 14580476 | Name on file | Email address on file |
| 16849407 | Name on file | Email address on file |
| 14215858 | Name on file | Email address on file |
| 15248860 | Name on file | Email address on file |
| 14319061 | Name on file | Email address on file |
| 18249147 | Name on file | Email address on file |
| 13525399 | Name on file | Email address on file |
| 14064056 | Name on file | Email address on file |
| 15020591 | Name on file | Email address on file |
| 15013276 | Name on file | Email address on file |
| 14148220 | Name on file | Email address on file |
| 14250160 | Name on file | Email address on file |
| 13243379 | Name on file | Email address on file |
| 14384331 | Name on file | Email address on file |
| 13615208 | Name on file | Email address on file |
| 13364397 | Name on file | Email address on file |
| 13255813 | Name on file | Email address on file |
| 13681832 | Name on file | Email address on file |
| 15004041 | Name on file | Email address on file |
| 13975561 | Name on file | Email address on file |
| 14050333 | Name on file | Email address on file |
| 14010633 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13761401 | Name on file | Email address on file |
| 13357420 | Name on file | Email address on file |
| 13362472 | Name on file | Email address on file |
| 14590757 | Name on file | Email address on file |
| 13848381 | Name on file | Email address on file |
| 14549266 | Name on file | Email address on file |
| 14668393 | Name on file | Email address on file |
| 14641440 | Name on file | Email address on file |
| 13321804 | Name on file | Email address on file |
| 14023967 | Name on file | Email address on file |
| 13334994 | Name on file | Email address on file |
| 13677579 | Name on file | Email address on file |
| 13244201 | Name on file | Email address on file |
| 14134592 | Name on file | Email address on file |
| 13917359 | Name on file | Email address on file |
| 13318151 | Name on file | Email address on file |
| 13346534 | Name on file | Email address on file |
| 13868002 | Name on file | Email address on file |
| 13796583 | Name on file | Email address on file |
| 13703217 | Name on file | Email address on file |
| 14681946 | Name on file | Email address on file |
| 13544808 | Name on file | Email address on file |
| 14655576 | Name on file | Email address on file |
| 14557827 | Name on file | Email address on file |
| 13907850 | Name on file | Email address on file |
| 14197912 | Name on file | Email address on file |
| 13683901 | Name on file | Email address on file |
| 13745567 | Name on file | Email address on file |
| 14664038 | Name on file | Email address on file |
| 13409432 | Name on file | Email address on file |
| 13931175 | Name on file | Email address on file |
| 13236007 | Name on file | Email address on file |
| 13685574 | Name on file | Email address on file |
| 14439324 | Name on file | Email address on file |
| 13510468 | Name on file | Email address on file |
| 14683017 | Name on file | Email address on file |
| 14683017 | Name on file | Email address on file |
| 14554273 | Name on file | Email address on file |
| 16853269 | Name on file | Email address on file |
| 14488851 | Name on file | Email address on file |
| 14900003 | Name on file | Email address on file |
| 13635074 | Name on file | Email address on file |
| 22282862 | Name on file | Email address on file |
| 15113067 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13798742 | Name on file | Email address on file |
| 14626190 | Name on file | Email address on file |
| 15081422 | Name on file | Email address on file |
| 14114851 | Name on file | Email address on file |
| 15222117 | Name on file | Email address on file |
| 14134039 | Name on file | Email address on file |
| 13983339 | Name on file | Email address on file |
| 18326909 | Name on file | Email address on file |
| 18322096 | Name on file | Email address on file |
| 14673194 | Name on file | Email address on file |
| 14673194 | Name on file | Email address on file |
| 13892879 | Name on file | Email address on file |
| 13184003 | Name on file | Email address on file |
| 14496071 | Name on file | Email address on file |
| 13192714 | Name on file | Email address on file |
| 14204923 | Name on file | Email address on file |
| 15408679 | Name on file | Email address on file |
| 15181115 | Name on file | Email address on file |
| 14681872 | Name on file | Email address on file |
| 14261228 | Name on file | Email address on file |
| 14471855 | Name on file | Email address on file |
| 13422112 | Name on file | Email address on file |
| 15118142 | Name on file | Email address on file |
| 13144706 | Name on file | Email address on file |
| 15211479 | Name on file | Email address on file |
| 14220207 | Name on file | Email address on file |
| 14039071 | Name on file | Email address on file |
| 13714338 | Name on file | Email address on file |
| 13493735 | Name on file | Email address on file |
| 15159393 | Name on file | Email address on file |
| 18960600 | Name on file | Email address on file |
| 13753734 | Name on file | Email address on file |
| 14164181 | Name on file | Email address on file |
| 13677961 | Name on file | Email address on file |
| 15281050 | Name on file | Email address on file |
| 16848091 | Name on file | Email address on file |
| 13439687 | Name on file | Email address on file |
| 14967299 | Name on file | Email address on file |
| 13539987 | Name on file | Email address on file |
| 14603277 | Name on file | Email address on file |
| 14473594 | Name on file | Email address on file |
| 14113953 | Name on file | Email address on file |
| 14242373 | Name on file | Email address on file |
| 18321236 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14127139 | Name on file | Email address on file |
| 15411740 | Name on file | Email address on file |
| 13492462 | Name on file | Email address on file |
| 14584251 | Name on file | Email address on file |
| 13801027 | Name on file | Email address on file |
| 18328662 | Name on file | Email address on file |
| 14641632 | Name on file | Email address on file |
| 14359325 | Name on file | Email address on file |
| 14677966 | Name on file | Email address on file |
| 13309681 | Name on file | Email address on file |
| 13725818 | Name on file | Email address on file |
| 13230277 | Name on file | Email address on file |
| 13948815 | Name on file | Email address on file |
| 13568265 | Name on file | Email address on file |
| 13240676 | Name on file | Email address on file |
| 14641373 | Name on file | Email address on file |
| 15365651 | Name on file | Email address on file |
| 13452771 | Name on file | Email address on file |
| 14201804 | Name on file | Email address on file |
| 13875331 | Name on file | Email address on file |
| 15219538 | Name on file | Email address on file |
| 13152256 | Name on file | Email address on file |
| 13541456 | Name on file | Email address on file |
| 13556675 | Name on file | Email address on file |
| 13523634 | Name on file | Email address on file |
| 18966244 | Name on file | Email address on file |
| 18941776 | Name on file | Email address on file |
| 18305517 | Name on file | Email address on file |
| 14908042 | Name on file | Email address on file |
| 14415615 | Name on file | Email address on file |
| 15083084 | Name on file | Email address on file |
| 15169969 | Name on file | Email address on file |
| 15134454 | Name on file | Email address on file |
| 14598196 | Name on file | Email address on file |
| 13745566 | Name on file | Email address on file |
| 14133820 | Name on file | Email address on file |
| 14596534 | Name on file | Email address on file |
| 13975369 | Name on file | Email address on file |
| 14605642 | Name on file | Email address on file |
| 14605642 | Name on file | Email address on file |
| 13919305 | Name on file | Email address on file |
| 14117485 | Name on file | Email address on file |
| 13402479 | Name on file | Email address on file |
| 14617958 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14617958 | Name on file | Email address on file |
| 14420352 | Name on file | Email address on file |
| 14616453 | Name on file | Email address on file |
| 14628042 | Name on file | Email address on file |
| 13335771 | Name on file | Email address on file |
| 13444105 | Name on file | Email address on file |
| 13412990 | Name on file | Email address on file |
| 13245780 | Name on file | Email address on file |
| 14583553 | Name on file | Email address on file |
| 14905797 | Name on file | Email address on file |
| 14244943 | Name on file | Email address on file |
| 14548523 | Name on file | Email address on file |
| 13634302 | Name on file | Email address on file |
| 14550496 | Name on file | Email address on file |
| 13256991 | Name on file | Email address on file |
| 13793512 | Name on file | Email address on file |
| 15411403 | Name on file | Email address on file |
| 13837004 | Name on file | Email address on file |
| 14463003 | Name on file | Email address on file |
| 14244285 | Name on file | Email address on file |
| 18275234 | Name on file | Email address on file |
| 22161071 | Name on file | Email address on file |
| 14313553 | Name on file | Email address on file |
| 13159730 | Name on file | Email address on file |
| 13851053 | Name on file | Email address on file |
| 18326099 | Name on file | Email address on file |
| 18319013 | Name on file | Email address on file |
| 15279365 | Name on file | Email address on file |
| 15144371 | Name on file | Email address on file |
| 13175260 | Name on file | Email address on file |
| 14286027 | Name on file | Email address on file |
| 13530937 | Name on file | Email address on file |
| 14276802 | Name on file | Email address on file |
| 14247664 | Name on file | Email address on file |
| 13848914 | Name on file | Email address on file |
| 14074057 | Name on file | Email address on file |
| 14386576 | Name on file | Email address on file |
| 15136411 | Name on file | Email address on file |
| 13461332 | Name on file | Email address on file |
| 14012032 | Name on file | Email address on file |
| 14656815 | Name on file | Email address on file |
| 14477375 | Name on file | Email address on file |
| 13883437 | Name on file | Email address on file |
| 13596760 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18979327 | Name on file | Email address on file |
| 18946460 | Name on file | Email address on file |
| 15284723 | Name on file | Email address on file |
| 15284723 | Name on file | Email address on file |
| 19009839 | Name on file | Email address on file |
| 13555276 | Name on file | Email address on file |
| 13589539 | Name on file | Email address on file |
| 14334371 | Name on file | Email address on file |
| 14334096 | Name on file | Email address on file |
| 18331845 | Name on file | Email address on file |
| 14319134 | Name on file | Email address on file |
| 13737687 | Name on file | Email address on file |
| 13950565 | Name on file | Email address on file |
| 18330945 | Name on file | Email address on file |
| 19000630 | Name on file | Email address on file |
| 18246830 | Name on file | Email address on file |
| 15156736 | Name on file | Email address on file |
| 13664937 | Name on file | Email address on file |
| 13862338 | Name on file | Email address on file |
| 13229158 | Name on file | Email address on file |
| 13707012 | Name on file | Email address on file |
| 15085975 | Name on file | Email address on file |
| 13905173 | Name on file | Email address on file |
| 13259547 | Name on file | Email address on file |
| 14591627 | Name on file | Email address on file |
| 14591627 | Name on file | Email address on file |
| 14449619 | Name on file | Email address on file |
| 13971742 | Name on file | Email address on file |
| 13802942 | Name on file | Email address on file |
| 14614699 | Name on file | Email address on file |
| 14614699 | Name on file | Email address on file |
| 14598956 | Name on file | Email address on file |
| 14598956 | Name on file | Email address on file |
| 13887075 | Name on file | Email address on file |
| 14605634 | Name on file | Email address on file |
| 13312597 | Name on file | Email address on file |
| 14358904 | Name on file | Email address on file |
| 14664602 | Name on file | Email address on file |
| 14247902 | Name on file | Email address on file |
| 13895336 | Name on file | Email address on file |
| 13897902 | Name on file | Email address on file |
| 13249953 | Name on file | Email address on file |
| 13825833 | Name on file | Email address on file |
| 15409843 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13878812 | Name on file | Email address on file |
| 14960947 | Name on file | Email address on file |
| 13847822 | Name on file | Email address on file |
| 13647957 | Name on file | Email address on file |
| 13762270 | Name on file | Email address on file |
| 14453964 | Name on file | Email address on file |
| 15290061 | Name on file | Email address on file |
| 14636903 | Name on file | Email address on file |
| 13759949 | Name on file | Email address on file |
| 13964675 | Name on file | Email address on file |
| 13927553 | Name on file | Email address on file |
| 14616249 | Name on file | Email address on file |
| 14679117 | Name on file | Email address on file |
| 13371285 | Name on file | Email address on file |
| 14008739 | Name on file | Email address on file |
| 14051648 | Name on file | Email address on file |
| 15068791 | Name on file | Email address on file |
| 15026663 | Name on file | Email address on file |
| 14216715 | Name on file | Email address on file |
| 13855516 | Name on file | Email address on file |
| 19017487 | Name on file | Email address on file |
| 14033098 | Name on file | Email address on file |
| 14600073 | Name on file | Email address on file |
| 13226706 | Name on file | Email address on file |
| 13463716 | Name on file | Email address on file |
| 13442466 | Name on file | Email address on file |
| 13836638 | Name on file | Email address on file |
| 15280406 | Name on file | Email address on file |
| 14163432 | Name on file | Email address on file |
| 14206469 | Name on file | Email address on file |
| 14664059 | Name on file | Email address on file |
| 14133453 | Name on file | Email address on file |
| 14648193 | Name on file | Email address on file |
| 13977619 | Name on file | Email address on file |
| 13469302 | Name on file | Email address on file |
| 13674218 | Name on file | Email address on file |
| 14036928 | Name on file | Email address on file |
| 13649383 | Name on file | Email address on file |
| 13147947 | Name on file | Email address on file |
| 15132136 | Name on file | Email address on file |
| 13948147 | Name on file | Email address on file |
| 14658864 | Name on file | Email address on file |
| 13692000 | Name on file | Email address on file |
| 14652241 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13834289 | Name on file | Email address on file |
| 20767236 | Name on file | Email address on file |
| 13383262 | Name on file | Email address on file |
| 14263847 | Name on file | Email address on file |
| 13162389 | Name on file | Email address on file |
| 14365645 | Name on file | Email address on file |
| 13767086 | Name on file | Email address on file |
| 14223673 | Name on file | Email address on file |
| 13454626 | Name on file | Email address on file |
| 14154991 | Name on file | Email address on file |
| 14436206 | Name on file | Email address on file |
| 15103560 | Name on file | Email address on file |
| 15233133 | Name on file | Email address on file |
| 15273331 | Name on file | Email address on file |
| 14297117 | Name on file | Email address on file |
| 14118010 | Name on file | Email address on file |
| 13753964 | Name on file | Email address on file |
| 13431592 | Name on file | Email address on file |
| 14474915 | Name on file | Email address on file |
| 14432254 | Name on file | Email address on file |
| 13941151 | Name on file | Email address on file |
| 14641387 | Name on file | Email address on file |
| 14193743 | Name on file | Email address on file |
| 14550133 | Name on file | Email address on file |
| 15408702 | Name on file | Email address on file |
| 13526756 | Name on file | Email address on file |
| 13683038 | Name on file | Email address on file |
| 13811412 | Name on file | Email address on file |
| 13943492 | Name on file | Email address on file |
| 13307431 | Name on file | Email address on file |
| 15369163 | Name on file | Email address on file |
| 13661523 | Name on file | Email address on file |
| 13171001 | Name on file | Email address on file |
| 14666901 | Name on file | Email address on file |
| 13389047 | Name on file | Email address on file |
| 13569812 | Name on file | Email address on file |
| 13154719 | Name on file | Email address on file |
| 14659652 | Name on file | Email address on file |
| 13943303 | Name on file | Email address on file |
| 14041350 | Name on file | Email address on file |
| 15379768 | Name on file | Email address on file |
| 13897691 | Name on file | Email address on file |
| 14046208 | Name on file | Email address on file |
| 13533324 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13612743 | Name on file | Email address on file |
| 14443099 | Name on file | Email address on file |
| 13662936 | Name on file | Email address on file |
| 13409811 | Name on file | Email address on file |
| 14383846 | Name on file | Email address on file |
| 13435927 | Name on file | Email address on file |
| 15151985 | Name on file | Email address on file |
| 13690611 | Name on file | Email address on file |
| 13578396 | Name on file | Email address on file |
| 13559977 | Name on file | Email address on file |
| 14441485 | Name on file | Email address on file |
| 13848735 | Name on file | Email address on file |
| 13511340 | Name on file | Email address on file |
| 14451726 | Name on file | Email address on file |
| 14547765 | Name on file | Email address on file |
| 13453298 | Name on file | Email address on file |
| 13668558 | Name on file | Email address on file |
| 13824720 | Name on file | Email address on file |
| 14555902 | Name on file | Email address on file |
| 13371645 | Name on file | Email address on file |
| 13765749 | Name on file | Email address on file |
| 14026506 | Name on file | Email address on file |
| 13855636 | Name on file | Email address on file |
| 14953103 | Name on file | Email address on file |
| 15184041 | Name on file | Email address on file |
| 13394406 | Name on file | Email address on file |
| 15003113 | Name on file | Email address on file |
| 13648899 | Name on file | Email address on file |
| 14272230 | Name on file | Email address on file |
| 15281103 | Name on file | Email address on file |
| 14072269 | Name on file | Email address on file |
| 14098043 | Name on file | Email address on file |
| 14959705 | Name on file | Email address on file |
| 14898283 | Name on file | Email address on file |
| 13726278 | Name on file | Email address on file |
| 14676388 | Name on file | Email address on file |
| 14212489 | Name on file | Email address on file |
| 14031209 | Name on file | Email address on file |
| 15392465 | Name on file | Email address on file |
| 14342191 | Name on file | Email address on file |
| 14232286 | Name on file | Email address on file |
| 14290671 | Name on file | Email address on file |
| 14951298 | Name on file | Email address on file |
| 13433834 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13470402 | Name on file | Email address on file |
| 14465324 | Name on file | Email address on file |
| 13278091 | Name on file | Email address on file |
| 15363788 | Name on file | Email address on file |
| 15213201 | Name on file | Email address on file |
| 13701649 | Name on file | Email address on file |
| 13507696 | Name on file | Email address on file |
| 14053077 | Name on file | Email address on file |
| 16850518 | Name on file | Email address on file |
| 14279400 | Name on file | Email address on file |
| 13690714 | Name on file | Email address on file |
| 15292228 | Name on file | Email address on file |
| 14642937 | Name on file | Email address on file |
| 13291364 | Name on file | Email address on file |
| 15229941 | Name on file | Email address on file |
| 14360616 | Name on file | Email address on file |
| 14091501 | Name on file | Email address on file |
| 13818316 | Name on file | Email address on file |
| 13289826 | Name on file | Email address on file |
| 14559340 | Name on file | Email address on file |
| 13310591 | Name on file | Email address on file |
| 15387917 | Name on file | Email address on file |
| 14624433 | Name on file | Email address on file |
| 14078650 | Name on file | Email address on file |
| 13198195 | Name on file | Email address on file |
| 14301847 | Name on file | Email address on file |
| 13470359 | Name on file | Email address on file |
| 13271621 | Name on file | Email address on file |
| 13389614 | Name on file | Email address on file |
| 15364011 | Name on file | Email address on file |
| 13741959 | Name on file | Email address on file |
| 13847450 | Name on file | Email address on file |
| 14601262 | Name on file | Email address on file |
| 14650153 | Name on file | Email address on file |
| 13799369 | Name on file | Email address on file |
| 15044853 | Name on file | Email address on file |
| 13419981 | Name on file | Email address on file |
| 14463752 | Name on file | Email address on file |
| 13615853 | Name on file | Email address on file |
| 13428029 | Name on file | Email address on file |
| 13705839 | Name on file | Email address on file |
| 13623965 | Name on file | Email address on file |
| 13550833 | Name on file | Email address on file |
| 13333330 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16850921 | Name on file | Email address on file |
| 18257865 | Name on file | Email address on file |
| 13530380 | Name on file | Email address on file |
| 14170882 | Name on file | Email address on file |
| 14287632 | Name on file | Email address on file |
| 13671138 | Name on file | Email address on file |
| 13886782 | Name on file | Email address on file |
| 13364028 | Name on file | Email address on file |
| 15267752 | Name on file | Email address on file |
| 15136816 | Name on file | Email address on file |
| 14108206 | Name on file | Email address on file |
| 13468225 | Name on file | Email address on file |
| 13875951 | Name on file | Email address on file |
| 13746387 | Name on file | Email address on file |
| 14064951 | Name on file | Email address on file |
| 14669893 | Name on file | Email address on file |
| 14522938 | Name on file | Email address on file |
| 14596547 | Name on file | Email address on file |
| 14679689 | Name on file | Email address on file |
| 14320543 | Name on file | Email address on file |
| 22137879 | Name on file | Email address on file |
| 13146577 | Name on file | Email address on file |
| 13262286 | Name on file | Email address on file |
| 14422290 | Name on file | Email address on file |
| 14533168 | Name on file | Email address on file |
| 15073867 | Name on file | Email address on file |
| 14601136 | Name on file | Email address on file |
| 14601136 | Name on file | Email address on file |
| 14077597 | Name on file | Email address on file |
| 13838104 | Name on file | Email address on file |
| 14930873 | Name on file | Email address on file |
| 13786065 | Name on file | Email address on file |
| 13986714 | Name on file | Email address on file |
| 15046432 | Name on file | Email address on file |
| 13552010 | Name on file | Email address on file |
| 14343153 | Name on file | Email address on file |
| 14330507 | Name on file | Email address on file |
| 14658297 | Name on file | Email address on file |
| 14039079 | Name on file | Email address on file |
| 18259349 | Name on file | Email address on file |
| 20835917 | Name on file | Email address on file |
| 18250450 | Name on file | Email address on file |
| 15291333 | Name on file | Email address on file |
| 15090997 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13319026 | Name on file | Email address on file |
| 14239792 | Name on file | Email address on file |
| 14648187 | Name on file | Email address on file |
| 13321705 | Name on file | Email address on file |
| 14496042 | Name on file | Email address on file |
| 15000132 | Name on file | Email address on file |
| 13506828 | Name on file | Email address on file |
| 14304518 | Name on file | Email address on file |
| 13460028 | Name on file | Email address on file |
| 14111422 | Name on file | Email address on file |
| 20819502 | Name on file | Email address on file |
| 13354397 | Name on file | Email address on file |
| 14019349 | Name on file | Email address on file |
| 14656418 | Name on file | Email address on file |
| 14434022 | Name on file | Email address on file |
| 13285823 | Name on file | Email address on file |
| 13848348 | Name on file | Email address on file |
| 14146081 | Name on file | Email address on file |
| 13710177 | Name on file | Email address on file |
| 18968974 | Name on file | Email address on file |
| 14653578 | Name on file | Email address on file |
| 13466978 | Name on file | Email address on file |
| 14434549 | Name on file | Email address on file |
| 14590981 | Name on file | Email address on file |
| 13329139 | Name on file | Email address on file |
| 13363280 | Name on file | Email address on file |
| 14021694 | Name on file | Email address on file |
| 13642806 | Name on file | Email address on file |
| 13601844 | Name on file | Email address on file |
| 14233801 | Name on file | Email address on file |
| 13316331 | Name on file | Email address on file |
| 14237533 | Name on file | Email address on file |
| 14440255 | Name on file | Email address on file |
| 14542094 | Name on file | Email address on file |
| 14465030 | Name on file | Email address on file |
| 14195557 | Name on file | Email address on file |
| 13891639 | Name on file | Email address on file |
| 19020578 | Name on file | Email address on file |
| 13812886 | Name on file | Email address on file |
| 14152255 | Name on file | Email address on file |
| 19002887 | Name on file | Email address on file |
| 13967800 | Name on file | Email address on file |
| 14680889 | Name on file | Email address on file |
| 15412217 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14359939 | Name on file | Email address on file |
| 13576266 | Name on file | Email address on file |
| 13898978 | Name on file | Email address on file |
| 15137617 | Name on file | Email address on file |
| 15157384 | Name on file | Email address on file |
| 14616498 | Name on file | Email address on file |
| 14941090 | Name on file | Email address on file |
| 15145600 | Name on file | Email address on file |
| 14386705 | Name on file | Email address on file |
| 13356286 | Name on file | Email address on file |
| 13962272 | Name on file | Email address on file |
| 15412257 | Name on file | Email address on file |
| 13805762 | Name on file | Email address on file |
| 19005346 | Name on file | Email address on file |
| 14388458 | Name on file | Email address on file |
| 13160581 | Name on file | Email address on file |
| 13642064 | Name on file | Email address on file |
| 18289662 | Name on file | Email address on file |
| 14648305 | Name on file | Email address on file |
| 15277831 | Name on file | Email address on file |
| 13836634 | Name on file | Email address on file |
| 13280366 | Name on file | Email address on file |
| 14427904 | Name on file | Email address on file |
| 13711379 | Name on file | Email address on file |
| 13771858 | Name on file | Email address on file |
| 13648567 | Name on file | Email address on file |
| 13592585 | Name on file | Email address on file |
| 13988669 | Name on file | Email address on file |
| 15209292 | Name on file | Email address on file |
| 15169510 | Name on file | Email address on file |
| 15376044 | Name on file | Email address on file |
| 13490471 | Name on file | Email address on file |
| 14132295 | Name on file | Email address on file |
| 13837507 | Name on file | Email address on file |
| 13980299 | Name on file | Email address on file |
| 14258070 | Name on file | Email address on file |
| 15290160 | Name on file | Email address on file |
| 13022894 | Name on file | Email address on file |
| 13626075 | Name on file | Email address on file |
| 14487107 | Name on file | Email address on file |
| 14641277 | Name on file | Email address on file |
| 15035734 | Name on file | Email address on file |
| 15035734 | Name on file | Email address on file |
| 15027013 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15192844 | Name on file | Email address on file |
| 18985421 | Name on file | Email address on file |
| 13325862 | Name on file | Email address on file |
| 15214696 | Name on file | Email address on file |
| 18261618 | Name on file | Email address on file |
| 14969581 | Name on file | Email address on file |
| 14388432 | Name on file | Email address on file |
| 14319475 | Name on file | Email address on file |
| 14014201 | Name on file | Email address on file |
| 14590633 | Name on file | Email address on file |
| 13648067 | Name on file | Email address on file |
| 14098134 | Name on file | Email address on file |
| 13452600 | Name on file | Email address on file |
| 13678326 | Name on file | Email address on file |
| 13434437 | Name on file | Email address on file |
| 14278663 | Name on file | Email address on file |
| 13426646 | Name on file | Email address on file |
| 14051555 | Name on file | Email address on file |
| 13740619 | Name on file | Email address on file |
| 14426170 | Name on file | Email address on file |
| 13368101 | Name on file | Email address on file |
| 14547392 | Name on file | Email address on file |
| 14225864 | Name on file | Email address on file |
| 14612716 | Name on file | Email address on file |
| 13927773 | Name on file | Email address on file |
| 13778042 | Name on file | Email address on file |
| 13895129 | Name on file | Email address on file |
| 13858815 | Name on file | Email address on file |
| 13452359 | Name on file | Email address on file |
| 14160651 | Name on file | Email address on file |
| 13523557 | Name on file | Email address on file |
| 14022629 | Name on file | Email address on file |
| 13713320 | Name on file | Email address on file |
| 14255992 | Name on file | Email address on file |
| 14553935 | Name on file | Email address on file |
| 14072710 | Name on file | Email address on file |
| 13681029 | Name on file | Email address on file |
| 14180437 | Name on file | Email address on file |
| 14387324 | Name on file | Email address on file |
| 13354227 | Name on file | Email address on file |
| 14372265 | Name on file | Email address on file |
| 13862928 | Name on file | Email address on file |
| 13818287 | Name on file | Email address on file |
| 13297249 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14066203 | Name on file | Email address on file |
| 13314670 | Name on file | Email address on file |
| 13797382 | Name on file | Email address on file |
| 14120651 | Name on file | Email address on file |
| 13637719 | Name on file | Email address on file |
| 13221407 | Name on file | Email address on file |
| 14122346 | Name on file | Email address on file |
| 13633191 | Name on file | Email address on file |
| 13297944 | Name on file | Email address on file |
| 14343403 | Name on file | Email address on file |
| 13730867 | Name on file | Email address on file |
| 13355246 | Name on file | Email address on file |
| 13948850 | Name on file | Email address on file |
| 13598648 | Name on file | Email address on file |
| 14529119 | Name on file | Email address on file |
| 14617340 | Name on file | Email address on file |
| 14617340 | Name on file | Email address on file |
| 13790858 | Name on file | Email address on file |
| 13280578 | Name on file | Email address on file |
| 13233912 | Name on file | Email address on file |
| 13518105 | Name on file | Email address on file |
| 14625737 | Name on file | Email address on file |
| 14548102 | Name on file | Email address on file |
| 13823593 | Name on file | Email address on file |
| 14221752 | Name on file | Email address on file |
| 14614474 | Name on file | Email address on file |
| 15027354 | Name on file | Email address on file |
| 14505621 | Name on file | Email address on file |
| 14068755 | Name on file | Email address on file |
| 14077831 | Name on file | Email address on file |
| 16850809 | Name on file | Email address on file |
| 18501821 | Name on file | Email address on file |
| 13242487 | Name on file | Email address on file |
| 15272126 | Name on file | Email address on file |
| 14314855 | Name on file | Email address on file |
| 18292497 | Name on file | Email address on file |
| 13666607 | Name on file | Email address on file |
| 14157087 | Name on file | Email address on file |
| 13913140 | Name on file | Email address on file |
| 14142936 | Name on file | Email address on file |
| 13817123 | Name on file | Email address on file |
| 14495552 | Name on file | Email address on file |
| 13246307 | Name on file | Email address on file |
| 14383070 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14456398 | Name on file | Email address on file |
| 14406618 | Name on file | Email address on file |
| 15172069 | Name on file | Email address on file |
| 14031003 | Name on file | Email address on file |
| 15366277 | Name on file | Email address on file |
| 13443230 | Name on file | Email address on file |
| 13642161 | Name on file | Email address on file |
| 14675811 | Name on file | Email address on file |
| 13362578 | Name on file | Email address on file |
| 13889375 | Name on file | Email address on file |
| 13483240 | Name on file | Email address on file |
| 14092500 | Name on file | Email address on file |
| 13262530 | Name on file | Email address on file |
| 13691945 | Name on file | Email address on file |
| 14182941 | Name on file | Email address on file |
| 13993297 | Name on file | Email address on file |
| 16848140 | Name on file | Email address on file |
| 14611286 | Name on file | Email address on file |
| 14611286 | Name on file | Email address on file |
| 14046346 | Name on file | Email address on file |
| 13256231 | Name on file | Email address on file |
| 13233344 | Name on file | Email address on file |
| 14590653 | Name on file | Email address on file |
| 14649188 | Name on file | Email address on file |
| 13566206 | Name on file | Email address on file |
| 13741471 | Name on file | Email address on file |
| 14547777 | Name on file | Email address on file |
| 14626696 | Name on file | Email address on file |
| 13550565 | Name on file | Email address on file |
| 14129648 | Name on file | Email address on file |
| 13605663 | Name on file | Email address on file |
| 18292036 | Name on file | Email address on file |
| 15165417 | Name on file | Email address on file |
| 15276962 | Name on file | Email address on file |
| 15041806 | Name on file | Email address on file |
| 15290263 | Name on file | Email address on file |
| 14938612 | Name on file | Email address on file |
| 14614346 | Name on file | Email address on file |
| 14614346 | Name on file | Email address on file |
| 13915126 | Name on file | Email address on file |
| 14135468 | Name on file | Email address on file |
| 13155381 | Name on file | Email address on file |
| 14123439 | Name on file | Email address on file |
| 14954913 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14242485 | Name on file | Email address on file |
| 14302713 | Name on file | Email address on file |
| 13622291 | Name on file | Email address on file |
| 13833916 | Name on file | Email address on file |
| 13385808 | Name on file | Email address on file |
| 14606383 | Name on file | Email address on file |
| 14096859 | Name on file | Email address on file |
| 14431093 | Name on file | Email address on file |
| 13449634 | Name on file | Email address on file |
| 18941851 | Name on file | Email address on file |
| 18253526 | Name on file | Email address on file |
| 18995699 | Name on file | Email address on file |
| 19169582 | Name on file | Email address on file |
| 15270338 | Name on file | Email address on file |
| 15212139 | Name on file | Email address on file |
| 13731095 | Name on file | Email address on file |
| 13863715 | Name on file | Email address on file |
| 13328170 | Name on file | Email address on file |
| 14592458 | Name on file | Email address on file |
| 14022722 | Name on file | Email address on file |
| 14624900 | Name on file | Email address on file |
| 14624900 | Name on file | Email address on file |
| 13691361 | Name on file | Email address on file |
| 14134123 | Name on file | Email address on file |
| 14280212 | Name on file | Email address on file |
| 13553361 | Name on file | Email address on file |
| 13769482 | Name on file | Email address on file |
| 14359433 | Name on file | Email address on file |
| 15289564 | Name on file | Email address on file |
| 13886932 | Name on file | Email address on file |
| 13883786 | Name on file | Email address on file |
| 13734187 | Name on file | Email address on file |
| 14646032 | Name on file | Email address on file |
| 14646032 | Name on file | Email address on file |
| 13441906 | Name on file | Email address on file |
| 14602422 | Name on file | Email address on file |
| 13189754 | Name on file | Email address on file |
| 14099067 | Name on file | Email address on file |
| 13200947 | Name on file | Email address on file |
| 22413894 | Name on file | Email address on file |
| 15383431 | Name on file | Email address on file |
| 15151645 | Name on file | Email address on file |
| 14028638 | Name on file | Email address on file |
| 14982348 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13605802 | Name on file | Email address on file |
| 14331396 | Name on file | Email address on file |
| 15189339 | Name on file | Email address on file |
| 14290741 | Name on file | Email address on file |
| 14407809 | Name on file | Email address on file |
| 15272621 | Name on file | Email address on file |
| 13928274 | Name on file | Email address on file |
| 18983956 | Name on file | Email address on file |
| 15277994 | Name on file | Email address on file |
| 15197687 | Name on file | Email address on file |
| 15024579 | Name on file | Email address on file |
| 14235633 | Name on file | Email address on file |
| 13436525 | Name on file | Email address on file |
| 13454688 | Name on file | Email address on file |
| 18990620 | Name on file | Email address on file |
| 14551362 | Name on file | Email address on file |
| 13733189 | Name on file | Email address on file |
| 14481945 | Name on file | Email address on file |
| 13486791 | Name on file | Email address on file |
| 14640673 | Name on file | Email address on file |
| 13409113 | Name on file | Email address on file |
| 14465834 | Name on file | Email address on file |
| 13693528 | Name on file | Email address on file |
| 14175158 | Name on file | Email address on file |
| 13790143 | Name on file | Email address on file |
| 13887709 | Name on file | Email address on file |
| 13275639 | Name on file | Email address on file |
| 14660004 | Name on file | Email address on file |
| 13666857 | Name on file | Email address on file |
| 13868082 | Name on file | Email address on file |
| 13328414 | Name on file | Email address on file |
| 14203658 | Name on file | Email address on file |
| 14543810 | Name on file | Email address on file |
| 15410095 | Name on file | Email address on file |
| 14215485 | Name on file | Email address on file |
| 14369953 | Name on file | Email address on file |
| 13709318 | Name on file | Email address on file |
| 14384015 | Name on file | Email address on file |
| 13211034 | Name on file | Email address on file |
| 16853672 | Name on file | Email address on file |
| 13670404 | Name on file | Email address on file |
| 13300127 | Name on file | Email address on file |
| 13691714 | Name on file | Email address on file |
| 15170168 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13954789 | Name on file | Email address on file |
| 13836700 | Name on file | Email address on file |
| 14514299 | Name on file | Email address on file |
| 13544448 | Name on file | Email address on file |
| 13158752 | Name on file | Email address on file |
| 14646696 | Name on file | Email address on file |
| 13768852 | Name on file | Email address on file |
| 13392996 | Name on file | Email address on file |
| 15000575 | Name on file | Email address on file |
| 14637715 | Name on file | Email address on file |
| 14177593 | Name on file | Email address on file |
| 14587805 | Name on file | Email address on file |
| 14587805 | Name on file | Email address on file |
| 18260051 | Name on file | Email address on file |
| 18968209 | Name on file | Email address on file |
| 18986732 | Name on file | Email address on file |
| 15107198 | Name on file | Email address on file |
| 13207659 | Name on file | Email address on file |
| 13992087 | Name on file | Email address on file |
| 14443462 | Name on file | Email address on file |
| 13857156 | Name on file | Email address on file |
| 13149197 | Name on file | Email address on file |
| 13326638 | Name on file | Email address on file |
| 18937241 | Name on file | Email address on file |
| 18282927 | Name on file | Email address on file |
| 14357598 | Name on file | Email address on file |
| 15200238 | Name on file | Email address on file |
| 14457865 | Name on file | Email address on file |
| 13453126 | Name on file | Email address on file |
| 13737548 | Name on file | Email address on file |
| 13840715 | Name on file | Email address on file |
| 13392149 | Name on file | Email address on file |
| 14611686 | Name on file | Email address on file |
| 13476191 | Name on file | Email address on file |
| 18973294 | Name on file | Email address on file |
| 13919957 | Name on file | Email address on file |
| 13654574 | Name on file | Email address on file |
| 20647039 | Name on file | Email address on file |
| 13818593 | Name on file | Email address on file |
| 14100327 | Name on file | Email address on file |
| 13417064 | Name on file | Email address on file |
| 13807117 | Name on file | Email address on file |
| 14643823 | Name on file | Email address on file |
| 13841047 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16849535 | Name on file | Email address on file |
| 13954752 | Name on file | Email address on file |
| 13226237 | Name on file | Email address on file |
| 15378354 | Name on file | Email address on file |
| 14001487 | Name on file | Email address on file |
| 13534161 | Name on file | Email address on file |
| 13571146 | Name on file | Email address on file |
| 13599827 | Name on file | Email address on file |
| 13943823 | Name on file | Email address on file |
| 14659705 | Name on file | Email address on file |
| 14363385 | Name on file | Email address on file |
| 13557516 | Name on file | Email address on file |
| 14655669 | Name on file | Email address on file |
| 13616894 | Name on file | Email address on file |
| 13972236 | Name on file | Email address on file |
| 13506118 | Name on file | Email address on file |
| 14615409 | Name on file | Email address on file |
| 13324034 | Name on file | Email address on file |
| 14633321 | Name on file | Email address on file |
| 14104832 | Name on file | Email address on file |
| 13156020 | Name on file | Email address on file |
| 14280943 | Name on file | Email address on file |
| 13830176 | Name on file | Email address on file |
| 13542837 | Name on file | Email address on file |
| 13757438 | Name on file | Email address on file |
| 15134213 | Name on file | Email address on file |
| 13750218 | Name on file | Email address on file |
| 14559374 | Name on file | Email address on file |
| 13842204 | Name on file | Email address on file |
| 15136450 | Name on file | Email address on file |
| 14063615 | Name on file | Email address on file |
| 15411260 | Name on file | Email address on file |
| 13758829 | Name on file | Email address on file |
| 14253182 | Name on file | Email address on file |
| 13902049 | Name on file | Email address on file |
| 13972216 | Name on file | Email address on file |
| 14559620 | Name on file | Email address on file |
| 13299144 | Name on file | Email address on file |
| 14662328 | Name on file | Email address on file |
| 14113151 | Name on file | Email address on file |
| 13791935 | Name on file | Email address on file |
| 13671809 | Name on file | Email address on file |
| 15229260 | Name on file | Email address on file |
| 13210088 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15111597 | Name on file | Email address on file |
| 14909143 | Name on file | Email address on file |
| 13438811 | Name on file | Email address on file |
| 13709551 | Name on file | Email address on file |
| 13685194 | Name on file | Email address on file |
| 14599635 | Name on file | Email address on file |
| 14599635 | Name on file | Email address on file |
| 15124665 | Name on file | Email address on file |
| 15019289 | Name on file | Email address on file |
| 15175648 | Name on file | Email address on file |
| 15075814 | Name on file | Email address on file |
| 13489047 | Name on file | Email address on file |
| 18250085 | Name on file | Email address on file |
| 14152849 | Name on file | Email address on file |
| 18312773 | Name on file | Email address on file |
| 15086208 | Name on file | Email address on file |
| 13860633 | Name on file | Email address on file |
| 14976295 | Name on file | Email address on file |
| 18995913 | Name on file | Email address on file |
| 19006924 | Name on file | Email address on file |
| 13830259 | Name on file | Email address on file |
| 15285608 | Name on file | Email address on file |
| 18980451 | Name on file | Email address on file |
| 14935964 | Name on file | Email address on file |
| 15000584 | Name on file | Email address on file |
| 15137613 | Name on file | Email address on file |
| 15412236 | Name on file | Email address on file |
| 18238527 | Name on file | Email address on file |
| 15005147 | Name on file | Email address on file |
| 14012577 | Name on file | Email address on file |
| 14916335 | Name on file | Email address on file |
| 14632477 | Name on file | Email address on file |
| 14943752 | Name on file | Email address on file |
| 14549156 | Name on file | Email address on file |
| 14454533 | Name on file | Email address on file |
| 14655143 | Name on file | Email address on file |
| 14946956 | Name on file | Email address on file |
| 15012496 | Name on file | Email address on file |
| 13790191 | Name on file | Email address on file |
| 14457433 | Name on file | Email address on file |
| 13756198 | Name on file | Email address on file |
| 15003371 | Name on file | Email address on file |
| 13419889 | Name on file | Email address on file |
| 13288184 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14560274 | Name on file | Email address on file |
| 14560274 | Name on file | Email address on file |
| 14402379 | Name on file | Email address on file |
| 14666803 | Name on file | Email address on file |
| 13840809 | Name on file | Email address on file |
| 14138131 | Name on file | Email address on file |
| 13629690 | Name on file | Email address on file |
| 15392730 | Name on file | Email address on file |
| 14936101 | Name on file | Email address on file |
| 13782392 | Name on file | Email address on file |
| 13457932 | Name on file | Email address on file |
| 13840125 | Name on file | Email address on file |
| 14215146 | Name on file | Email address on file |
| 13833589 | Name on file | Email address on file |
| 14290669 | Name on file | Email address on file |
| 13829604 | Name on file | Email address on file |
| 13258030 | Name on file | Email address on file |
| 13941153 | Name on file | Email address on file |
| 15229952 | Name on file | Email address on file |
| 14234645 | Name on file | Email address on file |
| 14070003 | Name on file | Email address on file |
| 13611482 | Name on file | Email address on file |
| 13700523 | Name on file | Email address on file |
| 13180292 | Name on file | Email address on file |
| 14015394 | Name on file | Email address on file |
| 13726561 | Name on file | Email address on file |
| 14172310 | Name on file | Email address on file |
| 15369201 | Name on file | Email address on file |
| 22161885 | Name on file | Email address on file |
| 18262228 | Name on file | Email address on file |
| 14935505 | Name on file | Email address on file |
| 13243838 | Name on file | Email address on file |
| 13598911 | Name on file | Email address on file |
| 14326133 | Name on file | Email address on file |
| 13398060 | Name on file | Email address on file |
| 14596687 | Name on file | Email address on file |
| 13745771 | Name on file | Email address on file |
| 14219593 | Name on file | Email address on file |
| 14614483 | Name on file | Email address on file |
| 14328045 | Name on file | Email address on file |
| 13461262 | Name on file | Email address on file |
| 13278627 | Name on file | Email address on file |
| 13401533 | Name on file | Email address on file |
| 14116611 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15409541 | Name on file | Email address on file |
| 13354145 | Name on file | Email address on file |
| 14080116 | Name on file | Email address on file |
| 14302614 | Name on file | Email address on file |
| 14520536 | Name on file | Email address on file |
| 13457083 | Name on file | Email address on file |
| 13652684 | Name on file | Email address on file |
| 13558094 | Name on file | Email address on file |
| 13706128 | Name on file | Email address on file |
| 14439302 | Name on file | Email address on file |
| 14395860 | Name on file | Email address on file |
| 13477821 | Name on file | Email address on file |
| 13669523 | Name on file | Email address on file |
| 14153820 | Name on file | Email address on file |
| 14475236 | Name on file | Email address on file |
| 13843710 | Name on file | Email address on file |
| 13295852 | Name on file | Email address on file |
| 13308164 | Name on file | Email address on file |
| 13587281 | Name on file | Email address on file |
| 14488665 | Name on file | Email address on file |
| 13246543 | Name on file | Email address on file |
| 14520613 | Name on file | Email address on file |
| 13174108 | Name on file | Email address on file |
| 14652568 | Name on file | Email address on file |
| 13799389 | Name on file | Email address on file |
| 13811226 | Name on file | Email address on file |
| 14225237 | Name on file | Email address on file |
| 19015591 | Name on file | Email address on file |
| 14100992 | Name on file | Email address on file |
| 15104869 | Name on file | Email address on file |
| 14455904 | Name on file | Email address on file |
| 13192143 | Name on file | Email address on file |
| 18274213 | Name on file | Email address on file |
| 14422172 | Name on file | Email address on file |
| 13612954 | Name on file | Email address on file |
| 14404947 | Name on file | Email address on file |
| 13738404 | Name on file | Email address on file |
| 14015900 | Name on file | Email address on file |
| 13586450 | Name on file | Email address on file |
| 13252443 | Name on file | Email address on file |
| 14040810 | Name on file | Email address on file |
| 13488585 | Name on file | Email address on file |
| 13726816 | Name on file | Email address on file |
| 14095519 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14996564 | Name on file | Email address on file |
| 14630444 | Name on file | Email address on file |
| 14630444 | Name on file | Email address on file |
| 13416124 | Name on file | Email address on file |
| 13988680 | Name on file | Email address on file |
| 14579489 | Name on file | Email address on file |
| 13373016 | Name on file | Email address on file |
| 15381251 | Name on file | Email address on file |
| 14108556 | Name on file | Email address on file |
| 13296524 | Name on file | Email address on file |
| 13692946 | Name on file | Email address on file |
| 15119647 | Name on file | Email address on file |
| 13218188 | Name on file | Email address on file |
| 13618007 | Name on file | Email address on file |
| 13167694 | Name on file | Email address on file |
| 13624583 | Name on file | Email address on file |
| 13431337 | Name on file | Email address on file |
| 15165227 | Name on file | Email address on file |
| 15281951 | Name on file | Email address on file |
| 13270111 | Name on file | Email address on file |
| 15277800 | Name on file | Email address on file |
| 14622361 | Name on file | Email address on file |
| 18979131 | Name on file | Email address on file |
| 19006556 | Name on file | Email address on file |
| 18268272 | Name on file | Email address on file |
| 18263273 | Name on file | Email address on file |
| 12106411 | Name on file | Email address on file |
| 18255829 | Name on file | Email address on file |
| 19015457 | Name on file | Email address on file |
| 19023033 | Name on file | Email address on file |
| 18256320 | Name on file | Email address on file |
| 18268353 | Name on file | Email address on file |
| 19015102 | Name on file | Email address on file |
| 19014842 | Name on file | Email address on file |
| 18938907 | Name on file | Email address on file |
| 18273669 | Name on file | Email address on file |
| 18996843 | Name on file | Email address on file |
| 15149601 | Name on file | Email address on file |
| 14631583 | Name on file | Email address on file |
| 14975171 | Name on file | Email address on file |
| 14425742 | Name on file | Email address on file |
| 13165801 | Name on file | Email address on file |
| 14612815 | Name on file | Email address on file |
| 14540752 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13155588 | Name on file | Email address on file |
| 13158271 | Name on file | Email address on file |
| 14486541 | Name on file | Email address on file |
| 14145673 | Name on file | Email address on file |
| 14608754 | Name on file | Email address on file |
| 14147651 | Name on file | Email address on file |
| 14483063 | Name on file | Email address on file |
| 16851305 | Name on file | Email address on file |
| 14002122 | Name on file | Email address on file |
| 13857474 | Name on file | Email address on file |
| 14363103 | Name on file | Email address on file |
| 13574336 | Name on file | Email address on file |
| 14296660 | Name on file | Email address on file |
| 13289630 | Name on file | Email address on file |
| 13552614 | Name on file | Email address on file |
| 15405688 | Name on file | Email address on file |
| 13993637 | Name on file | Email address on file |
| 14403851 | Name on file | Email address on file |
| 15016426 | Name on file | Email address on file |
| 14532136 | Name on file | Email address on file |
| 13436434 | Name on file | Email address on file |
| 15002623 | Name on file | Email address on file |
| 13807942 | Name on file | Email address on file |
| 13176175 | Name on file | Email address on file |
| 13724215 | Name on file | Email address on file |
| 13856737 | Name on file | Email address on file |
| 14071905 | Name on file | Email address on file |
| 14642625 | Name on file | Email address on file |
| 14642625 | Name on file | Email address on file |
| 13308333 | Name on file | Email address on file |
| 15126211 | Name on file | Email address on file |
| 13356769 | Name on file | Email address on file |
| 18278325 | Name on file | Email address on file |
| 18997738 | Name on file | Email address on file |
| 14368815 | Name on file | Email address on file |
| 14262647 | Name on file | Email address on file |
| 18965095 | Name on file | Email address on file |
| 15229698 | Name on file | Email address on file |
| 18991452 | Name on file | Email address on file |
| 13900949 | Name on file | Email address on file |
| 18977993 | Name on file | Email address on file |
| 18326119 | Name on file | Email address on file |
| 14345663 | Name on file | Email address on file |
| 15293706 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15293706 | Name on file | Email address on file |
| 14957206 | Name on file | Email address on file |
| 14078886 | Name on file | Email address on file |
| 13381477 | Name on file | Email address on file |
| 13216962 | Name on file | Email address on file |
| 14290259 | Name on file | Email address on file |
| 13259559 | Name on file | Email address on file |
| 13415097 | Name on file | Email address on file |
| 14647940 | Name on file | Email address on file |
| 14647940 | Name on file | Email address on file |
| 14114487 | Name on file | Email address on file |
| 13909682 | Name on file | Email address on file |
| 14317235 | Name on file | Email address on file |
| 13798132 | Name on file | Email address on file |
| 13304945 | Name on file | Email address on file |
| 13667982 | Name on file | Email address on file |
| 14298500 | Name on file | Email address on file |
| 13331289 | Name on file | Email address on file |
| 13414748 | Name on file | Email address on file |
| 14194025 | Name on file | Email address on file |
| 13716901 | Name on file | Email address on file |
| 13941466 | Name on file | Email address on file |
| 15397145 | Name on file | Email address on file |
| 14071947 | Name on file | Email address on file |
| 14060725 | Name on file | Email address on file |
| 13155748 | Name on file | Email address on file |
| 13426162 | Name on file | Email address on file |
| 15399345 | Name on file | Email address on file |
| 14982053 | Name on file | Email address on file |
| 13280657 | Name on file | Email address on file |
| 13169859 | Name on file | Email address on file |
| 14154291 | Name on file | Email address on file |
| 13421750 | Name on file | Email address on file |
| 14428854 | Name on file | Email address on file |
| 14459301 | Name on file | Email address on file |
| 14251390 | Name on file | Email address on file |
| 14590224 | Name on file | Email address on file |
| 13656687 | Name on file | Email address on file |
| 13673233 | Name on file | Email address on file |
| 14555317 | Name on file | Email address on file |
| 14671257 | Name on file | Email address on file |
| 13762454 | Name on file | Email address on file |
| 13370848 | Name on file | Email address on file |
| 14093860 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14048262 | Name on file | Email address on file |
| 14109746 | Name on file | Email address on file |
| 13221980 | Name on file | Email address on file |
| 15375087 | Name on file | Email address on file |
| 14653764 | Name on file | Email address on file |
| 14402749 | Name on file | Email address on file |
| 13425208 | Name on file | Email address on file |
| 14518139 | Name on file | Email address on file |
| 14498804 | Name on file | Email address on file |
| 13210680 | Name on file | Email address on file |
| 15266629 | Name on file | Email address on file |
| 13442234 | Name on file | Email address on file |
| 13650194 | Name on file | Email address on file |
| 13312192 | Name on file | Email address on file |
| 14527176 | Name on file | Email address on file |
| 13713911 | Name on file | Email address on file |
| 14217004 | Name on file | Email address on file |
| 13582934 | Name on file | Email address on file |
| 13935997 | Name on file | Email address on file |
| 13525642 | Name on file | Email address on file |
| 13923755 | Name on file | Email address on file |
| 13614639 | Name on file | Email address on file |
| 14394703 | Name on file | Email address on file |
| 14515467 | Name on file | Email address on file |
| 14646062 | Name on file | Email address on file |
| 13714245 | Name on file | Email address on file |
| 13526993 | Name on file | Email address on file |
| 14420383 | Name on file | Email address on file |
| 13997773 | Name on file | Email address on file |
| 13529112 | Name on file | Email address on file |
| 13210527 | Name on file | Email address on file |
| 13956036 | Name on file | Email address on file |
| 14070996 | Name on file | Email address on file |
| 13945864 | Name on file | Email address on file |
| 13241186 | Name on file | Email address on file |
| 13630688 | Name on file | Email address on file |
| 14249598 | Name on file | Email address on file |
| 14056047 | Name on file | Email address on file |
| 14165503 | Name on file | Email address on file |
| 14242840 | Name on file | Email address on file |
| 14559310 | Name on file | Email address on file |
| 14284077 | Name on file | Email address on file |
| 14316275 | Name on file | Email address on file |
| 13861155 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13486807 | Name on file | Email address on file |
| 14299449 | Name on file | Email address on file |
| 14025865 | Name on file | Email address on file |
| 14596259 | Name on file | Email address on file |
| 13898175 | Name on file | Email address on file |
| 13866405 | Name on file | Email address on file |
| 14552114 | Name on file | Email address on file |
| 14487085 | Name on file | Email address on file |
| 14645651 | Name on file | Email address on file |
| 13176551 | Name on file | Email address on file |
| 13861833 | Name on file | Email address on file |
| 13756729 | Name on file | Email address on file |
| 14662246 | Name on file | Email address on file |
| 13498481 | Name on file | Email address on file |
| 13641851 | Name on file | Email address on file |
| 18289193 | Name on file | Email address on file |
| 14904194 | Name on file | Email address on file |
| 14321300 | Name on file | Email address on file |
| 14492268 | Name on file | Email address on file |
| 13651604 | Name on file | Email address on file |
| 16853752 | Name on file | Email address on file |
| 14121760 | Name on file | Email address on file |
| 14527323 | Name on file | Email address on file |
| 13704032 | Name on file | Email address on file |
| 14463553 | Name on file | Email address on file |
| 14658587 | Name on file | Email address on file |
| 13353814 | Name on file | Email address on file |
| 15236885 | Name on file | Email address on file |
| 15231600 | Name on file | Email address on file |
| 14439357 | Name on file | Email address on file |
| 14960794 | Name on file | Email address on file |
| 14581983 | Name on file | Email address on file |
| 13880240 | Name on file | Email address on file |
| 13590133 | Name on file | Email address on file |
| 13149239 | Name on file | Email address on file |
| 14919435 | Name on file | Email address on file |
| 15088397 | Name on file | Email address on file |
| 14031492 | Name on file | Email address on file |
| 18320428 | Name on file | Email address on file |
| 18502248 | Name on file | Email address on file |
| 18999008 | Name on file | Email address on file |
| 13288359 | Name on file | Email address on file |
| 18311381 | Name on file | Email address on file |
| 14603579 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14603579 | Name on file | Email address on file |
| 18306075 | Name on file | Email address on file |
| 18295143 | Name on file | Email address on file |
| 14548499 | Name on file | Email address on file |
| 18502373 | Name on file | Email address on file |
| 18288328 | Name on file | Email address on file |
| 18299866 | Name on file | Email address on file |
| 15403646 | Name on file | Email address on file |
| 19023257 | Name on file | Email address on file |
| 19001319 | Name on file | Email address on file |
| 19010027 | Name on file | Email address on file |
| 19019980 | Name on file | Email address on file |
| 18258299 | Name on file | Email address on file |
| 18328636 | Name on file | Email address on file |
| 18298459 | Name on file | Email address on file |
| 20835932 | Name on file | Email address on file |
| 14501995 | Name on file | Email address on file |
| 15155783 | Name on file | Email address on file |
| 13340247 | Name on file | Email address on file |
| 15069176 | Name on file | Email address on file |
| 13784138 | Name on file | Email address on file |
| 13834160 | Name on file | Email address on file |
| 14298414 | Name on file | Email address on file |
| 15289140 | Name on file | Email address on file |
| 15289140 | Name on file | Email address on file |
| 13143591 | Name on file | Email address on file |
| 18325123 | Name on file | Email address on file |
| 14182067 | Name on file | Email address on file |
| 13252647 | Name on file | Email address on file |
| 18281369 | Name on file | Email address on file |
| 14596406 | Name on file | Email address on file |
| 14596406 | Name on file | Email address on file |
| 19169660 | Name on file | Email address on file |
| 19007338 | Name on file | Email address on file |
| 22423790 | Name on file | Email address on file |
| 18967808 | Name on file | Email address on file |
| 13194948 | Name on file | Email address on file |
| 18254552 | Name on file | Email address on file |
| 13469052 | Name on file | Email address on file |
| 13220458 | Name on file | Email address on file |
| 13407945 | Name on file | Email address on file |
| 13260766 | Name on file | Email address on file |
| 14529338 | Name on file | Email address on file |
| 15143110 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14992013 | Name on file | Email address on file |
| 13990589 | Name on file | Email address on file |
| 14946024 | Name on file | Email address on file |
| 14084560 | Name on file | Email address on file |
| 14993014 | Name on file | Email address on file |
| 13190856 | Name on file | Email address on file |
| 13731069 | Name on file | Email address on file |
| 14485337 | Name on file | Email address on file |
| 15006791 | Name on file | Email address on file |
| 14324345 | Name on file | Email address on file |
| 13405059 | Name on file | Email address on file |
| 13442915 | Name on file | Email address on file |
| 14432193 | Name on file | Email address on file |
| 13677638 | Name on file | Email address on file |
| 14613728 | Name on file | Email address on file |
| 13448285 | Name on file | Email address on file |
| 14671664 | Name on file | Email address on file |
| 14533717 | Name on file | Email address on file |
| 13973971 | Name on file | Email address on file |
| 15210754 | Name on file | Email address on file |
| 13958329 | Name on file | Email address on file |
| 14134666 | Name on file | Email address on file |
| 15037244 | Name on file | Email address on file |
| 15258668 | Name on file | Email address on file |
| 18949769 | Name on file | Email address on file |
| 13365522 | Name on file | Email address on file |
| 14418347 | Name on file | Email address on file |
| 15240362 | Name on file | Email address on file |
| 13934029 | Name on file | Email address on file |
| 14952644 | Name on file | Email address on file |
| 13370505 | Name on file | Email address on file |
| 14135259 | Name on file | Email address on file |
| 13763691 | Name on file | Email address on file |
| 14100081 | Name on file | Email address on file |
| 14941831 | Name on file | Email address on file |
| 13643504 | Name on file | Email address on file |
| 14927602 | Name on file | Email address on file |
| 14470990 | Name on file | Email address on file |
| 14012185 | Name on file | Email address on file |
| 14304021 | Name on file | Email address on file |
| 14644503 | Name on file | Email address on file |
| 14644503 | Name on file | Email address on file |
| 19006186 | Name on file | Email address on file |
| 14147368 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18293595 | Name on file | Email address on file |
| 13195012 | Name on file | Email address on file |
| 14550692 | Name on file | Email address on file |
| 14073813 | Name on file | Email address on file |
| 14614625 | Name on file | Email address on file |
| 14665553 | Name on file | Email address on file |
| 14547984 | Name on file | Email address on file |
| 13432557 | Name on file | Email address on file |
| 13382487 | Name on file | Email address on file |
| 13272654 | Name on file | Email address on file |
| 13414679 | Name on file | Email address on file |
| 14478419 | Name on file | Email address on file |
| 15013667 | Name on file | Email address on file |
| 16852136 | Name on file | Email address on file |
| 13265782 | Name on file | Email address on file |
| 15122476 | Name on file | Email address on file |
| 18941339 | Name on file | Email address on file |
| 19020706 | Name on file | Email address on file |
| 18961325 | Name on file | Email address on file |
| 15005170 | Name on file | Email address on file |
| 13844505 | Name on file | Email address on file |
| 13282313 | Name on file | Email address on file |
| 14014846 | Name on file | Email address on file |
| 15215602 | Name on file | Email address on file |
| 14668038 | Name on file | Email address on file |
| 14683493 | Name on file | Email address on file |
| 14683493 | Name on file | Email address on file |
| 18323536 | Name on file | Email address on file |
| 15253817 | Name on file | Email address on file |
| 15202847 | Name on file | Email address on file |
| 13755718 | Name on file | Email address on file |
| 14248588 | Name on file | Email address on file |
| 14248588 | Name on file | Email address on file |
| 14583481 | Name on file | Email address on file |
| 14377348 | Name on file | Email address on file |
| 18296189 | Name on file | Email address on file |
| 22154724 | Name on file | Email address on file |
| 15276804 | Name on file | Email address on file |
| 13229494 | Name on file | Email address on file |
| 13883387 | Name on file | Email address on file |
| 14619215 | Name on file | Email address on file |
| 14942323 | Name on file | Email address on file |
| 14608306 | Name on file | Email address on file |
| 14403711 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13201069 | Name on file | Email address on file |
| 13331101 | Name on file | Email address on file |
| 13450412 | Name on file | Email address on file |
| 15071998 | Name on file | Email address on file |
| 14641321 | Name on file | Email address on file |
| 14623012 | Name on file | Email address on file |
| 14621763 | Name on file | Email address on file |
| 14621763 | Name on file | Email address on file |
| 14504084 | Name on file | Email address on file |
| 14603060 | Name on file | Email address on file |
| 13984270 | Name on file | Email address on file |
| 14079276 | Name on file | Email address on file |
| 13182333 | Name on file | Email address on file |
| 14598714 | Name on file | Email address on file |
| 14639239 | Name on file | Email address on file |
| 14412733 | Name on file | Email address on file |
| 13647880 | Name on file | Email address on file |
| 13937125 | Name on file | Email address on file |
| 14067692 | Name on file | Email address on file |
| 19016925 | Name on file | Email address on file |
| 18319031 | Name on file | Email address on file |
| 14583691 | Name on file | Email address on file |
| 13681081 | Name on file | Email address on file |
| 14162885 | Name on file | Email address on file |
| 14909684 | Name on file | Email address on file |
| 13936750 | Name on file | Email address on file |
| 13736563 | Name on file | Email address on file |
| 14020141 | Name on file | Email address on file |
| 14473028 | Name on file | Email address on file |
| 14301602 | Name on file | Email address on file |
| 14356079 | Name on file | Email address on file |
| 13714325 | Name on file | Email address on file |
| 16853067 | Name on file | Email address on file |
| 13619513 | Name on file | Email address on file |
| 15094074 | Name on file | Email address on file |
| 14400096 | Name on file | Email address on file |
| 13909117 | Name on file | Email address on file |
| 19001386 | Name on file | Email address on file |
| 15279279 | Name on file | Email address on file |
| 15279279 | Name on file | Email address on file |
| 13952663 | Name on file | Email address on file |
| 14127342 | Name on file | Email address on file |
| 15044272 | Name on file | Email address on file |
| 14156883 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13552083 | Name on file | Email address on file |
| 14323452 | Name on file | Email address on file |
| 16848619 | Name on file | Email address on file |
| 14232717 | Name on file | Email address on file |
| 14152087 | Name on file | Email address on file |
| 10582012 | Name on file | Email address on file |
| 15149735 | Name on file | Email address on file |
| 14912250 | Name on file | Email address on file |
| 15032099 | Name on file | Email address on file |
| 15120989 | Name on file | Email address on file |
| 15256756 | Name on file | Email address on file |
| 13302032 | Name on file | Email address on file |
| 19019546 | Name on file | Email address on file |
| 13417920 | Name on file | Email address on file |
| 20815230 | Name on file | Email address on file |
| 13273268 | Name on file | Email address on file |
| 18290831 | Name on file | Email address on file |
| 14281703 | Name on file | Email address on file |
| 14470980 | Name on file | Email address on file |
| 13373236 | Name on file | Email address on file |
| 13510899 | Name on file | Email address on file |
| 13185635 | Name on file | Email address on file |
| 13727279 | Name on file | Email address on file |
| 13421234 | Name on file | Email address on file |
| 18289447 | Name on file | Email address on file |
| 15068574 | Name on file | Email address on file |
| 13863657 | Name on file | Email address on file |
| 14052507 | Name on file | Email address on file |
| 14544344 | Name on file | Email address on file |
| 14611353 | Name on file | Email address on file |
| 13252850 | Name on file | Email address on file |
| 13841977 | Name on file | Email address on file |
| 14147303 | Name on file | Email address on file |
| 13329055 | Name on file | Email address on file |
| 13985547 | Name on file | Email address on file |
| 14312678 | Name on file | Email address on file |
| 13683156 | Name on file | Email address on file |
| 13311876 | Name on file | Email address on file |
| 13286487 | Name on file | Email address on file |
| 13408441 | Name on file | Email address on file |
| 13871288 | Name on file | Email address on file |
| 16855005 | Name on file | Email address on file |
| 15147881 | Name on file | Email address on file |
| 13141370 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14300276 | Name on file | Email address on file |
| 14197807 | Name on file | Email address on file |
| 13593836 | Name on file | Email address on file |
| 15036541 | Name on file | Email address on file |
| 14609168 | Name on file | Email address on file |
| 14673865 | Name on file | Email address on file |
| 14415234 | Name on file | Email address on file |
| 15161344 | Name on file | Email address on file |
| 22154356 | Name on file | Email address on file |
| 18255976 | Name on file | Email address on file |
| 13718503 | Name on file | Email address on file |
| 13405656 | Name on file | Email address on file |
| 13646912 | Name on file | Email address on file |
| 15075123 | Name on file | Email address on file |
| 18275172 | Name on file | Email address on file |
| 13704983 | Name on file | Email address on file |
| 13674468 | Name on file | Email address on file |
| 18936962 | Name on file | Email address on file |
| 14113896 | Name on file | Email address on file |
| 14491777 | Name on file | Email address on file |
| 13715270 | Name on file | Email address on file |
| 18261002 | Name on file | Email address on file |
| 19007281 | Name on file | Email address on file |
| 15390713 | Name on file | Email address on file |
| 13852707 | Name on file | Email address on file |
| 13824174 | Name on file | Email address on file |
| 19029130 | Name on file | Email address on file |
| 14224311 | Name on file | Email address on file |
| 14559826 | Name on file | Email address on file |
| 13645169 | Name on file | Email address on file |
| 13247630 | Name on file | Email address on file |
| 14250147 | Name on file | Email address on file |
| 14048997 | Name on file | Email address on file |
| 14332918 | Name on file | Email address on file |
| 13702603 | Name on file | Email address on file |
| 14170414 | Name on file | Email address on file |
| 14145271 | Name on file | Email address on file |
| 13246082 | Name on file | Email address on file |
| 15245577 | Name on file | Email address on file |
| 15283136 | Name on file | Email address on file |
| 14422444 | Name on file | Email address on file |
| 14198302 | Name on file | Email address on file |
| 15285949 | Name on file | Email address on file |
| 13811492 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15228722 | Name on file | Email address on file |
| 13165065 | Name on file | Email address on file |
| 13671652 | Name on file | Email address on file |
| 15011438 | Name on file | Email address on file |
| 13226913 | Name on file | Email address on file |
| 14282316 | Name on file | Email address on file |
| 15291395 | Name on file | Email address on file |
| 15291395 | Name on file | Email address on file |
| 15290500 | Name on file | Email address on file |
| 13538215 | Name on file | Email address on file |
| 15392205 | Name on file | Email address on file |
| 15374663 | Name on file | Email address on file |
| 13777964 | Name on file | Email address on file |
| 13388500 | Name on file | Email address on file |
| 13870527 | Name on file | Email address on file |
| 13885493 | Name on file | Email address on file |
| 14673177 | Name on file | Email address on file |
| 13366959 | Name on file | Email address on file |
| 15410167 | Name on file | Email address on file |
| 13693767 | Name on file | Email address on file |
| 13493178 | Name on file | Email address on file |
| 14052390 | Name on file | Email address on file |
| 13682043 | Name on file | Email address on file |
| 14219542 | Name on file | Email address on file |
| 13833899 | Name on file | Email address on file |
| 14515421 | Name on file | Email address on file |
| 13265582 | Name on file | Email address on file |
| 13186698 | Name on file | Email address on file |
| 14416795 | Name on file | Email address on file |
| 13928552 | Name on file | Email address on file |
| 19019226 | Name on file | Email address on file |
| 15386032 | Name on file | Email address on file |
| 18952051 | Name on file | Email address on file |
| 18942994 | Name on file | Email address on file |
| 18325113 | Name on file | Email address on file |
| 14634896 | Name on file | Email address on file |
| 19174924 | Name on file | Email address on file |
| 15263392 | Name on file | Email address on file |
| 13410283 | Name on file | Email address on file |
| 13167456 | Name on file | Email address on file |
| 15117737 | Name on file | Email address on file |
| 14647069 | Name on file | Email address on file |
| 14647069 | Name on file | Email address on file |
| 13202743 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18973291 | Name on file | Email address on file |
| 14283015 | Name on file | Email address on file |
| 14948945 | Name on file | Email address on file |
| 13812121 | Name on file | Email address on file |
| 14950233 | Name on file | Email address on file |
| 15091189 | Name on file | Email address on file |
| 15243441 | Name on file | Email address on file |
| 13190013 | Name on file | Email address on file |
| 13366133 | Name on file | Email address on file |
| 14213155 | Name on file | Email address on file |
| 15264551 | Name on file | Email address on file |
| 14141756 | Name on file | Email address on file |
| 18270768 | Name on file | Email address on file |
| 14173379 | Name on file | Email address on file |
| 14552744 | Name on file | Email address on file |
| 13871333 | Name on file | Email address on file |
| 14102924 | Name on file | Email address on file |
| 19003825 | Name on file | Email address on file |
| 18273068 | Name on file | Email address on file |
| 19002337 | Name on file | Email address on file |
| 14680785 | Name on file | Email address on file |
| 14405677 | Name on file | Email address on file |
| 13827619 | Name on file | Email address on file |
| 14402348 | Name on file | Email address on file |
| 15285186 | Name on file | Email address on file |
| 15285186 | Name on file | Email address on file |
| 13797213 | Name on file | Email address on file |
| 18248831 | Name on file | Email address on file |
| 15104168 | Name on file | Email address on file |
| 13427802 | Name on file | Email address on file |
| 13801587 | Name on file | Email address on file |
| 16849827 | Name on file | Email address on file |
| 14102062 | Name on file | Email address on file |
| 14615388 | Name on file | Email address on file |
| 13228433 | Name on file | Email address on file |
| 20650348 | Name on file | Email address on file |
| 13696476 | Name on file | Email address on file |
| 13325909 | Name on file | Email address on file |
| 15097782 | Name on file | Email address on file |
| 14938484 | Name on file | Email address on file |
| 14305792 | Name on file | Email address on file |
| 13478895 | Name on file | Email address on file |
| 13182589 | Name on file | Email address on file |
| 14498694 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13843341 | Name on file | Email address on file |
| 16848984 | Name on file | Email address on file |
| 14052977 | Name on file | Email address on file |
| 13772687 | Name on file | Email address on file |
| 14168238 | Name on file | Email address on file |
| 14319448 | Name on file | Email address on file |
| 14032401 | Name on file | Email address on file |
| 13596745 | Name on file | Email address on file |
| 14263913 | Name on file | Email address on file |
| 13905915 | Name on file | Email address on file |
| 13808053 | Name on file | Email address on file |
| 14419675 | Name on file | Email address on file |
| 14213640 | Name on file | Email address on file |
| 13487892 | Name on file | Email address on file |
| 13430814 | Name on file | Email address on file |
| 14289759 | Name on file | Email address on file |
| 13792684 | Name on file | Email address on file |
| 13883295 | Name on file | Email address on file |
| 18292556 | Name on file | Email address on file |
| 15064244 | Name on file | Email address on file |
| 14604320 | Name on file | Email address on file |
| 14554539 | Name on file | Email address on file |
| 18304709 | Name on file | Email address on file |
| 15115568 | Name on file | Email address on file |
| 13296499 | Name on file | Email address on file |
| 13408044 | Name on file | Email address on file |
| 13946827 | Name on file | Email address on file |
| 16867577 | Name on file | Email address on file |
| 14494962 | Name on file | Email address on file |
| 13980365 | Name on file | Email address on file |
| 13958677 | Name on file | Email address on file |
| 14354716 | Name on file | Email address on file |
| 13841013 | Name on file | Email address on file |
| 14443751 | Name on file | Email address on file |
| 13373103 | Name on file | Email address on file |
| 16849349 | Name on file | Email address on file |
| 13344232 | Name on file | Email address on file |
| 14160587 | Name on file | Email address on file |
| 14193615 | Name on file | Email address on file |
| 13917250 | Name on file | Email address on file |
| 13706811 | Name on file | Email address on file |
| 13247491 | Name on file | Email address on file |
| 14403402 | Name on file | Email address on file |
| 13587444 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14560800 | Name on file | Email address on file |
| 14560800 | Name on file | Email address on file |
| 14402382 | Name on file | Email address on file |
| 14458742 | Name on file | Email address on file |
| 16866526 | Name on file | Email address on file |
| 13547790 | Name on file | Email address on file |
| 13553442 | Name on file | Email address on file |
| 14203254 | Name on file | Email address on file |
| 13157317 | Name on file | Email address on file |
| 13927153 | Name on file | Email address on file |
| 14155699 | Name on file | Email address on file |
| 14536295 | Name on file | Email address on file |
| 13439063 | Name on file | Email address on file |
| 14275695 | Name on file | Email address on file |
| 13964585 | Name on file | Email address on file |
| 14614711 | Name on file | Email address on file |
| 14614711 | Name on file | Email address on file |
| 13980449 | Name on file | Email address on file |
| 13178513 | Name on file | Email address on file |
| 13889899 | Name on file | Email address on file |
| 14905837 | Name on file | Email address on file |
| 13525073 | Name on file | Email address on file |
| 13852044 | Name on file | Email address on file |
| 14316598 | Name on file | Email address on file |
| 14651339 | Name on file | Email address on file |
| 14651339 | Name on file | Email address on file |
| 14127283 | Name on file | Email address on file |
| 14480659 | Name on file | Email address on file |
| 14099724 | Name on file | Email address on file |
| 14596705 | Name on file | Email address on file |
| 14596705 | Name on file | Email address on file |
| 13896577 | Name on file | Email address on file |
| 14358872 | Name on file | Email address on file |
| 13139887 | Name on file | Email address on file |
| 13583748 | Name on file | Email address on file |
| 13363583 | Name on file | Email address on file |
| 14262642 | Name on file | Email address on file |
| 14467670 | Name on file | Email address on file |
| 14044268 | Name on file | Email address on file |
| 13256203 | Name on file | Email address on file |
| 13303318 | Name on file | Email address on file |
| 14608320 | Name on file | Email address on file |
| 14037209 | Name on file | Email address on file |
| 13985983 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14030719 | Name on file | Email address on file |
| 13583249 | Name on file | Email address on file |
| 14407136 | Name on file | Email address on file |
| 14689275 | Name on file | Email address on file |
| 14689275 | Name on file | Email address on file |
| 13443305 | Name on file | Email address on file |
| 14689198 | Name on file | Email address on file |
| 13431704 | Name on file | Email address on file |
| 13928938 | Name on file | Email address on file |
| 13647898 | Name on file | Email address on file |
| 14580263 | Name on file | Email address on file |
| 13621890 | Name on file | Email address on file |
| 13323074 | Name on file | Email address on file |
| 14059069 | Name on file | Email address on file |
| 14646556 | Name on file | Email address on file |
| 14646556 | Name on file | Email address on file |
| 15078613 | Name on file | Email address on file |
| 13817947 | Name on file | Email address on file |
| 13313647 | Name on file | Email address on file |
| 13186846 | Name on file | Email address on file |
| 13430606 | Name on file | Email address on file |
| 15192800 | Name on file | Email address on file |
| 13459182 | Name on file | Email address on file |
| 15054909 | Name on file | Email address on file |
| 14000206 | Name on file | Email address on file |
| 13863485 | Name on file | Email address on file |
| 14133816 | Name on file | Email address on file |
| 15126503 | Name on file | Email address on file |
| 15391722 | Name on file | Email address on file |
| 14235604 | Name on file | Email address on file |
| 13436012 | Name on file | Email address on file |
| 13789788 | Name on file | Email address on file |
| 13571122 | Name on file | Email address on file |
| 13769928 | Name on file | Email address on file |
| 13852397 | Name on file | Email address on file |
| 13909804 | Name on file | Email address on file |
| 13677320 | Name on file | Email address on file |
| 14035572 | Name on file | Email address on file |
| 13426508 | Name on file | Email address on file |
| 13812499 | Name on file | Email address on file |
| 14404110 | Name on file | Email address on file |
| 14169888 | Name on file | Email address on file |
| 13245316 | Name on file | Email address on file |
| 13337344 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13210025 | Name on file | Email address on file |
| 14465698 | Name on file | Email address on file |
| 13737384 | Name on file | Email address on file |
| 15410349 | Name on file | Email address on file |
| 14466142 | Name on file | Email address on file |
| 14544202 | Name on file | Email address on file |
| 14639131 | Name on file | Email address on file |
| 14300717 | Name on file | Email address on file |
| 14357515 | Name on file | Email address on file |
| 13160984 | Name on file | Email address on file |
| 13277692 | Name on file | Email address on file |
| 13490669 | Name on file | Email address on file |
| 15188629 | Name on file | Email address on file |
| 13755423 | Name on file | Email address on file |
| 14376172 | Name on file | Email address on file |
| 14453579 | Name on file | Email address on file |
| 13547120 | Name on file | Email address on file |
| 14484433 | Name on file | Email address on file |
| 14539014 | Name on file | Email address on file |
| 13505728 | Name on file | Email address on file |
| 14138451 | Name on file | Email address on file |
| 13657051 | Name on file | Email address on file |
| 14402585 | Name on file | Email address on file |
| 14275521 | Name on file | Email address on file |
| 13466506 | Name on file | Email address on file |
| 13736469 | Name on file | Email address on file |
| 13342387 | Name on file | Email address on file |
| 14662210 | Name on file | Email address on file |
| 13903233 | Name on file | Email address on file |
| 13480011 | Name on file | Email address on file |
| 16866844 | Name on file | Email address on file |
| 14667223 | Name on file | Email address on file |
| 13245824 | Name on file | Email address on file |
| 14386026 | Name on file | Email address on file |
| 13540328 | Name on file | Email address on file |
| 13203275 | Name on file | Email address on file |
| 14506409 | Name on file | Email address on file |
| 13548161 | Name on file | Email address on file |
| 13472329 | Name on file | Email address on file |
| 14551983 | Name on file | Email address on file |
| 13973081 | Name on file | Email address on file |
| 13572924 | Name on file | Email address on file |
| 14050159 | Name on file | Email address on file |
| 13993499 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13177541 | Name on file | Email address on file |
| 13372880 | Name on file | Email address on file |
| 13439620 | Name on file | Email address on file |
| 13470322 | Name on file | Email address on file |
| 13998671 | Name on file | Email address on file |
| 13857765 | Name on file | Email address on file |
| 13381020 | Name on file | Email address on file |
| 14102578 | Name on file | Email address on file |
| 13867623 | Name on file | Email address on file |
| 14234468 | Name on file | Email address on file |
| 16867524 | Name on file | Email address on file |
| 14198696 | Name on file | Email address on file |
| 13702695 | Name on file | Email address on file |
| 14136802 | Name on file | Email address on file |
| 14285553 | Name on file | Email address on file |
| 16866888 | Name on file | Email address on file |
| 14019120 | Name on file | Email address on file |
| 13587447 | Name on file | Email address on file |
| 13719462 | Name on file | Email address on file |
| 13246135 | Name on file | Email address on file |
| 13774799 | Name on file | Email address on file |
| 14067114 | Name on file | Email address on file |
| 14639218 | Name on file | Email address on file |
| 14638403 | Name on file | Email address on file |
| 13504448 | Name on file | Email address on file |
| 14168892 | Name on file | Email address on file |
| 13820180 | Name on file | Email address on file |
| 14053828 | Name on file | Email address on file |
| 14684200 | Name on file | Email address on file |
| 14477439 | Name on file | Email address on file |
| 14582998 | Name on file | Email address on file |
| 13526822 | Name on file | Email address on file |
| 13314764 | Name on file | Email address on file |
| 14547757 | Name on file | Email address on file |
| 13702956 | Name on file | Email address on file |
| 14655340 | Name on file | Email address on file |
| 13421856 | Name on file | Email address on file |
| 14141800 | Name on file | Email address on file |
| 13301986 | Name on file | Email address on file |
| 13266752 | Name on file | Email address on file |
| 14086193 | Name on file | Email address on file |
| 14020624 | Name on file | Email address on file |
| 14242254 | Name on file | Email address on file |
| 13536641 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14255441 | Name on file | Email address on file |
| 14643102 | Name on file | Email address on file |
| 13704300 | Name on file | Email address on file |
| 14597074 | Name on file | Email address on file |
| 13526904 | Name on file | Email address on file |
| 14023949 | Name on file | Email address on file |
| 14414571 | Name on file | Email address on file |
| 14366943 | Name on file | Email address on file |
| 14243782 | Name on file | Email address on file |
| 14140854 | Name on file | Email address on file |
| 14263224 | Name on file | Email address on file |
| 14207924 | Name on file | Email address on file |
| 14345219 | Name on file | Email address on file |
| 13830249 | Name on file | Email address on file |
| 14993382 | Name on file | Email address on file |
| 14603079 | Name on file | Email address on file |
| 13982943 | Name on file | Email address on file |
| 14600257 | Name on file | Email address on file |
| 13306696 | Name on file | Email address on file |
| 14125488 | Name on file | Email address on file |
| 14555087 | Name on file | Email address on file |
| 14318388 | Name on file | Email address on file |
| 15209201 | Name on file | Email address on file |
| 13556133 | Name on file | Email address on file |
| 14607993 | Name on file | Email address on file |
| 13673232 | Name on file | Email address on file |
| 13370395 | Name on file | Email address on file |
| 13250899 | Name on file | Email address on file |
| 13668512 | Name on file | Email address on file |
| 13532834 | Name on file | Email address on file |
| 13897961 | Name on file | Email address on file |
| 13971724 | Name on file | Email address on file |
| 16863582 | Name on file | Email address on file |
| 14424976 | Name on file | Email address on file |
| 14599298 | Name on file | Email address on file |
| 13550284 | Name on file | Email address on file |
| 14677787 | Name on file | Email address on file |
| 14677787 | Name on file | Email address on file |
| 13737933 | Name on file | Email address on file |
| 13477538 | Name on file | Email address on file |
| 14104953 | Name on file | Email address on file |
| 13412153 | Name on file | Email address on file |
| 13227906 | Name on file | Email address on file |
| 14182264 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14205632 | Name on file | Email address on file |
| 13227897 | Name on file | Email address on file |
| 14008867 | Name on file | Email address on file |
| 13697355 | Name on file | Email address on file |
| 15386623 | Name on file | Email address on file |
| 13820128 | Name on file | Email address on file |
| 14343397 | Name on file | Email address on file |
| 13699672 | Name on file | Email address on file |
| 15160513 | Name on file | Email address on file |
| 14656683 | Name on file | Email address on file |
| 13978391 | Name on file | Email address on file |
| 13594773 | Name on file | Email address on file |
| 14992937 | Name on file | Email address on file |
| 14986324 | Name on file | Email address on file |
| 15105541 | Name on file | Email address on file |
| 15126479 | Name on file | Email address on file |
| 13185437 | Name on file | Email address on file |
| 14961159 | Name on file | Email address on file |
| 14961159 | Name on file | Email address on file |
| 13482026 | Name on file | Email address on file |
| 14054592 | Name on file | Email address on file |
| 13704823 | Name on file | Email address on file |
| 14916226 | Name on file | Email address on file |
| 15014292 | Name on file | Email address on file |
| 14339705 | Name on file | Email address on file |
| 15041466 | Name on file | Email address on file |
| 13284118 | Name on file | Email address on file |
| 14615113 | Name on file | Email address on file |
| 13216763 | Name on file | Email address on file |
| 14924173 | Name on file | Email address on file |
| 14945145 | Name on file | Email address on file |
| 13989846 | Name on file | Email address on file |
| 18267364 | Name on file | Email address on file |
| 13326395 | Name on file | Email address on file |
| 13420242 | Name on file | Email address on file |
| 15382654 | Name on file | Email address on file |
| 13988272 | Name on file | Email address on file |
| 14558301 | Name on file | Email address on file |
| 14558301 | Name on file | Email address on file |
| 22410107 | Name on file | Email address on file |
| 14636346 | Name on file | Email address on file |
| 13689486 | Name on file | Email address on file |
| 18267442 | Name on file | Email address on file |
| 13755221 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15249467 | Name on file | Email address on file |
| 14933497 | Name on file | Email address on file |
| 18963992 | Name on file | Email address on file |
| 18964610 | Name on file | Email address on file |
| 19009206 | Name on file | Email address on file |
| 15269193 | Name on file | Email address on file |
| 14675053 | Name on file | Email address on file |
| 13485674 | Name on file | Email address on file |
| 14214540 | Name on file | Email address on file |
| 13771324 | Name on file | Email address on file |
| 13993011 | Name on file | Email address on file |
| 14359216 | Name on file | Email address on file |
| 14045961 | Name on file | Email address on file |
| 13220842 | Name on file | Email address on file |
| 14447077 | Name on file | Email address on file |
| 14169114 | Name on file | Email address on file |
| 13796099 | Name on file | Email address on file |
| 13331308 | Name on file | Email address on file |
| 13633708 | Name on file | Email address on file |
| 13281709 | Name on file | Email address on file |
| 13297715 | Name on file | Email address on file |
| 14632689 | Name on file | Email address on file |
| 13391548 | Name on file | Email address on file |
| 13579181 | Name on file | Email address on file |
| 13441066 | Name on file | Email address on file |
| 14120041 | Name on file | Email address on file |
| 14002318 | Name on file | Email address on file |
| 14164083 | Name on file | Email address on file |
| 13916450 | Name on file | Email address on file |
| 13994839 | Name on file | Email address on file |
| 13319686 | Name on file | Email address on file |
| 13473958 | Name on file | Email address on file |
| 15273620 | Name on file | Email address on file |
| 15167417 | Name on file | Email address on file |
| 13590479 | Name on file | Email address on file |
| 14076100 | Name on file | Email address on file |
| 14314904 | Name on file | Email address on file |
| 15130869 | Name on file | Email address on file |
| 13961701 | Name on file | Email address on file |
| 14539419 | Name on file | Email address on file |
| 13485484 | Name on file | Email address on file |
| 14014840 | Name on file | Email address on file |
| 14348412 | Name on file | Email address on file |
| 14321622 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13538533 | Name on file | Email address on file |
| 14434753 | Name on file | Email address on file |
| 13569521 | Name on file | Email address on file |
| 15245569 | Name on file | Email address on file |
| 15163054 | Name on file | Email address on file |
| 15024088 | Name on file | Email address on file |
| 15285239 | Name on file | Email address on file |
| 15096928 | Name on file | Email address on file |
| 13466883 | Name on file | Email address on file |
| 15251194 | Name on file | Email address on file |
| 13758667 | Name on file | Email address on file |
| 18997541 | Name on file | Email address on file |
| 13482775 | Name on file | Email address on file |
| 13724810 | Name on file | Email address on file |
| 13318805 | Name on file | Email address on file |
| 14997570 | Name on file | Email address on file |
| 14013571 | Name on file | Email address on file |
| 13279880 | Name on file | Email address on file |
| 13368561 | Name on file | Email address on file |
| 13788737 | Name on file | Email address on file |
| 15272216 | Name on file | Email address on file |
| 13614651 | Name on file | Email address on file |
| 18273679 | Name on file | Email address on file |
| 13281804 | Name on file | Email address on file |
| 13800773 | Name on file | Email address on file |
| 13171039 | Name on file | Email address on file |
| 13719163 | Name on file | Email address on file |
| 13397023 | Name on file | Email address on file |
| 14470060 | Name on file | Email address on file |
| 13923166 | Name on file | Email address on file |
| 13303168 | Name on file | Email address on file |
| 13492495 | Name on file | Email address on file |
| 14645944 | Name on file | Email address on file |
| 13865600 | Name on file | Email address on file |
| 19024530 | Name on file | Email address on file |
| 15227378 | Name on file | Email address on file |
| 13157478 | Name on file | Email address on file |
| 15288253 | Name on file | Email address on file |
| 20813649 | Name on file | Email address on file |
| 13554750 | Name on file | Email address on file |
| 14103562 | Name on file | Email address on file |
| 15239204 | Name on file | Email address on file |
| 13371987 | Name on file | Email address on file |
| 14559140 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14559140 | Name on file | Email address on file |
| 13261331 | Name on file | Email address on file |
| 13809047 | Name on file | Email address on file |
| 14534254 | Name on file | Email address on file |
| 14037548 | Name on file | Email address on file |
| 13900817 | Name on file | Email address on file |
| 14433210 | Name on file | Email address on file |
| 13829643 | Name on file | Email address on file |
| 13492917 | Name on file | Email address on file |
| 20804110 | Name on file | Email address on file |
| 14522329 | Name on file | Email address on file |
| 14493577 | Name on file | Email address on file |
| 13582184 | Name on file | Email address on file |
| 13423391 | Name on file | Email address on file |
| 13191324 | Name on file | Email address on file |
| 14322703 | Name on file | Email address on file |
| 14655564 | Name on file | Email address on file |
| 15398587 | Name on file | Email address on file |
| 18253170 | Name on file | Email address on file |
| 14639848 | Name on file | Email address on file |
| 13402818 | Name on file | Email address on file |
| 14518068 | Name on file | Email address on file |
| 13670444 | Name on file | Email address on file |
| 14084666 | Name on file | Email address on file |
| 14671580 | Name on file | Email address on file |
| 14550962 | Name on file | Email address on file |
| 14588557 | Name on file | Email address on file |
| 18942478 | Name on file | Email address on file |
| 15052367 | Name on file | Email address on file |
| 13637229 | Name on file | Email address on file |
| 13496874 | Name on file | Email address on file |
| 14012257 | Name on file | Email address on file |
| 15277312 | Name on file | Email address on file |
| 14409882 | Name on file | Email address on file |
| 14211442 | Name on file | Email address on file |
| 13580935 | Name on file | Email address on file |
| 14582697 | Name on file | Email address on file |
| 13402850 | Name on file | Email address on file |
| 15279314 | Name on file | Email address on file |
| 15279314 | Name on file | Email address on file |
| 14660967 | Name on file | Email address on file |
| 14545650 | Name on file | Email address on file |
| 15292196 | Name on file | Email address on file |
| 13485605 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13532999 | Name on file | Email address on file |
| 14086569 | Name on file | Email address on file |
| 13403509 | Name on file | Email address on file |
| 15004224 | Name on file | Email address on file |
| 13572421 | Name on file | Email address on file |
| 13377302 | Name on file | Email address on file |
| 14468507 | Name on file | Email address on file |
| 14269694 | Name on file | Email address on file |
| 14368655 | Name on file | Email address on file |
| 13703290 | Name on file | Email address on file |
| 14677143 | Name on file | Email address on file |
| 18245665 | Name on file | Email address on file |
| 13641203 | Name on file | Email address on file |
| 13957648 | Name on file | Email address on file |
| 13948693 | Name on file | Email address on file |
| 14413795 | Name on file | Email address on file |
| 13822983 | Name on file | Email address on file |
| 14602755 | Name on file | Email address on file |
| 15205552 | Name on file | Email address on file |
| 13137912 | Name on file | Email address on file |
| 14381202 | Name on file | Email address on file |
| 15061851 | Name on file | Email address on file |
| 13144238 | Name on file | Email address on file |
| 19021797 | Name on file | Email address on file |
| 13458442 | Name on file | Email address on file |
| 15185058 | Name on file | Email address on file |
| 13019205 | Name on file | Email address on file |
| 13332619 | Name on file | Email address on file |
| 15210204 | Name on file | Email address on file |
| 14533002 | Name on file | Email address on file |
| 13966047 | Name on file | Email address on file |
| 13302062 | Name on file | Email address on file |
| 14927358 | Name on file | Email address on file |
| 13459843 | Name on file | Email address on file |
| 14299933 | Name on file | Email address on file |
| 14020363 | Name on file | Email address on file |
| 13469098 | Name on file | Email address on file |
| 13897955 | Name on file | Email address on file |
| 14511192 | Name on file | Email address on file |
| 13387774 | Name on file | Email address on file |
| 14682680 | Name on file | Email address on file |
| 14682680 | Name on file | Email address on file |
| 13540198 | Name on file | Email address on file |
| 14162554 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13752232 | Name on file | Email address on file |
| 13735994 | Name on file | Email address on file |
| 13274004 | Name on file | Email address on file |
| 13670420 | Name on file | Email address on file |
| 14629716 | Name on file | Email address on file |
| 13666155 | Name on file | Email address on file |
| 13911295 | Name on file | Email address on file |
| 13169678 | Name on file | Email address on file |
| 13516919 | Name on file | Email address on file |
| 14225112 | Name on file | Email address on file |
| 14534286 | Name on file | Email address on file |
| 13426837 | Name on file | Email address on file |
| 16865233 | Name on file | Email address on file |
| 14265396 | Name on file | Email address on file |
| 16852274 | Name on file | Email address on file |
| 13650970 | Name on file | Email address on file |
| 14177512 | Name on file | Email address on file |
| 14121219 | Name on file | Email address on file |
| 13740017 | Name on file | Email address on file |
| 13770944 | Name on file | Email address on file |
| 15168846 | Name on file | Email address on file |
| 16866746 | Name on file | Email address on file |
| 13435003 | Name on file | Email address on file |
| 13703629 | Name on file | Email address on file |
| 15271244 | Name on file | Email address on file |
| 15067170 | Name on file | Email address on file |
| 18290760 | Name on file | Email address on file |
| 13698866 | Name on file | Email address on file |
| 18295199 | Name on file | Email address on file |
| 18285684 | Name on file | Email address on file |
| 13194279 | Name on file | Email address on file |
| 13281854 | Name on file | Email address on file |
| 13859859 | Name on file | Email address on file |
| 18295222 | Name on file | Email address on file |
| 18982549 | Name on file | Email address on file |
| 18333975 | Name on file | Email address on file |
| 14135014 | Name on file | Email address on file |
| 14168889 | Name on file | Email address on file |
| 14281924 | Name on file | Email address on file |
| 14928136 | Name on file | Email address on file |
| 13169166 | Name on file | Email address on file |
| 18279109 | Name on file | Email address on file |
| 13443300 | Name on file | Email address on file |
| 15167938 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15206834 | Name on file | Email address on file |
| 18953180 | Name on file | Email address on file |
| 15224465 | Name on file | Email address on file |
| 13273262 | Name on file | Email address on file |
| 13261000 | Name on file | Email address on file |
| 14424259 | Name on file | Email address on file |
| 16849358 | Name on file | Email address on file |
| 15286140 | Name on file | Email address on file |
| 15286140 | Name on file | Email address on file |
| 13895178 | Name on file | Email address on file |
| 18282641 | Name on file | Email address on file |
| 19002244 | Name on file | Email address on file |
| 19003918 | Name on file | Email address on file |
| 15217774 | Name on file | Email address on file |
| 14262155 | Name on file | Email address on file |
| 15284618 | Name on file | Email address on file |
| 15284618 | Name on file | Email address on file |
| 18943762 | Name on file | Email address on file |
| 14243410 | Name on file | Email address on file |
| 13458494 | Name on file | Email address on file |
| 14510921 | Name on file | Email address on file |
| 18968328 | Name on file | Email address on file |
| 15034388 | Name on file | Email address on file |
| 14144744 | Name on file | Email address on file |
| 13883695 | Name on file | Email address on file |
| 15377555 | Name on file | Email address on file |
| 14585699 | Name on file | Email address on file |
| 14585699 | Name on file | Email address on file |
| 14586845 | Name on file | Email address on file |
| 14586845 | Name on file | Email address on file |
| 14193959 | Name on file | Email address on file |
| 15406351 | Name on file | Email address on file |
| 14163033 | Name on file | Email address on file |
| 15052088 | Name on file | Email address on file |
| 13594671 | Name on file | Email address on file |
| 13535394 | Name on file | Email address on file |
| 14432219 | Name on file | Email address on file |
| 14558876 | Name on file | Email address on file |
| 18943834 | Name on file | Email address on file |
| 13686294 | Name on file | Email address on file |
| 13289839 | Name on file | Email address on file |
| 15150983 | Name on file | Email address on file |
| 13583674 | Name on file | Email address on file |
| 15393095 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13518479 | Name on file | Email address on file |
| 13165460 | Name on file | Email address on file |
| 13789742 | Name on file | Email address on file |
| 14545929 | Name on file | Email address on file |
| 13726919 | Name on file | Email address on file |
| 14108523 | Name on file | Email address on file |
| 15374507 | Name on file | Email address on file |
| 13570369 | Name on file | Email address on file |
| 13257796 | Name on file | Email address on file |
| 15125259 | Name on file | Email address on file |
| 14675946 | Name on file | Email address on file |
| 13514389 | Name on file | Email address on file |
| 18937175 | Name on file | Email address on file |
| 18262665 | Name on file | Email address on file |
| 18275974 | Name on file | Email address on file |
| 13359844 | Name on file | Email address on file |
| 13499825 | Name on file | Email address on file |
| 13321604 | Name on file | Email address on file |
| 14923443 | Name on file | Email address on file |
| 14152952 | Name on file | Email address on file |
| 13174062 | Name on file | Email address on file |
| 18965306 | Name on file | Email address on file |
| 18265687 | Name on file | Email address on file |
| 18964614 | Name on file | Email address on file |
| 14255612 | Name on file | Email address on file |
| 13790092 | Name on file | Email address on file |
| 13392065 | Name on file | Email address on file |
| 18286692 | Name on file | Email address on file |
| 10284557 | Name on file | Email address on file |
| 14612562 | Name on file | Email address on file |
| 14612562 | Name on file | Email address on file |
| 19169450 | Name on file | Email address on file |
| 13323639 | Name on file | Email address on file |
| 13163040 | Name on file | Email address on file |
| 18976291 | Name on file | Email address on file |
| 15232979 | Name on file | Email address on file |
| 18317597 | Name on file | Email address on file |
| 13641246 | Name on file | Email address on file |
| 14295307 | Name on file | Email address on file |
| 14029743 | Name on file | Email address on file |
| 18249806 | Name on file | Email address on file |
| 13971652 | Name on file | Email address on file |
| 13501613 | Name on file | Email address on file |
| 13343339 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15247718 | Name on file | Email address on file |
| 13927591 | Name on file | Email address on file |
| 15225074 | Name on file | Email address on file |
| 13174309 | Name on file | Email address on file |
| 14135378 | Name on file | Email address on file |
| 13199819 | Name on file | Email address on file |
| 13908018 | Name on file | Email address on file |
| 13342181 | Name on file | Email address on file |
| 13408579 | Name on file | Email address on file |
| 15138158 | Name on file | Email address on file |
| 13775638 | Name on file | Email address on file |
| 14664574 | Name on file | Email address on file |
| 14235614 | Name on file | Email address on file |
| 20820419 | Name on file | Email address on file |
| 14260268 | Name on file | Email address on file |
| 13619442 | Name on file | Email address on file |
| 14212851 | Name on file | Email address on file |
| 13878202 | Name on file | Email address on file |
| 18261312 | Name on file | Email address on file |
| 15033486 | Name on file | Email address on file |
| 18263041 | Name on file | Email address on file |
| 14070187 | Name on file | Email address on file |
| 13414092 | Name on file | Email address on file |
| 14275836 | Name on file | Email address on file |
| 18307878 | Name on file | Email address on file |
| 14073621 | Name on file | Email address on file |
| 15380113 | Name on file | Email address on file |
| 18999218 | Name on file | Email address on file |
| 13611233 | Name on file | Email address on file |
| 14531204 | Name on file | Email address on file |
| 13957870 | Name on file | Email address on file |
| 14930952 | Name on file | Email address on file |
| 14583326 | Name on file | Email address on file |
| 18983663 | Name on file | Email address on file |
| 18979435 | Name on file | Email address on file |
| 15251368 | Name on file | Email address on file |
| 13535362 | Name on file | Email address on file |
| 14546580 | Name on file | Email address on file |
| 14655036 | Name on file | Email address on file |
| 14554092 | Name on file | Email address on file |
| 14553552 | Name on file | Email address on file |
| 13487017 | Name on file | Email address on file |
| 14063168 | Name on file | Email address on file |
| 13919658 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18262413 | Name on file | Email address on file |
| 15108156 | Name on file | Email address on file |
| 15275673 | Name on file | Email address on file |
| 15208972 | Name on file | Email address on file |
| 15048993 | Name on file | Email address on file |
| 13166652 | Name on file | Email address on file |
| 13367391 | Name on file | Email address on file |
| 13867240 | Name on file | Email address on file |
| 13221395 | Name on file | Email address on file |
| 14586663 | Name on file | Email address on file |
| 14258036 | Name on file | Email address on file |
| 18328765 | Name on file | Email address on file |
| 13913311 | Name on file | Email address on file |
| 18326192 | Name on file | Email address on file |
| 18275791 | Name on file | Email address on file |
| 18321678 | Name on file | Email address on file |
| 18264341 | Name on file | Email address on file |
| 19008995 | Name on file | Email address on file |
| 13939744 | Name on file | Email address on file |
| 18332524 | Name on file | Email address on file |
| 18336108 | Name on file | Email address on file |
| 19169674 | Name on file | Email address on file |
| 18265140 | Name on file | Email address on file |
| 14114490 | Name on file | Email address on file |
| 15152246 | Name on file | Email address on file |
| 20645462 | Name on file | Email address on file |
| 13574848 | Name on file | Email address on file |
| 13155083 | Name on file | Email address on file |
| 13509912 | Name on file | Email address on file |
| 14208232 | Name on file | Email address on file |
| 13524631 | Name on file | Email address on file |
| 14341354 | Name on file | Email address on file |
| 16853214 | Name on file | Email address on file |
| 13719245 | Name on file | Email address on file |
| 13628925 | Name on file | Email address on file |
| 13272514 | Name on file | Email address on file |
| 13454283 | Name on file | Email address on file |
| 13975826 | Name on file | Email address on file |
| 14602403 | Name on file | Email address on file |
| 14384474 | Name on file | Email address on file |
| 14250180 | Name on file | Email address on file |
| 14060973 | Name on file | Email address on file |
| 15089708 | Name on file | Email address on file |
| 14262170 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14446937 | Name on file | Email address on file |
| 13779527 | Name on file | Email address on file |
| 13533497 | Name on file | Email address on file |
| 14623040 | Name on file | Email address on file |
| 13725300 | Name on file | Email address on file |
| 13978336 | Name on file | Email address on file |
| 13940658 | Name on file | Email address on file |
| 14327491 | Name on file | Email address on file |
| 13512843 | Name on file | Email address on file |
| 14585600 | Name on file | Email address on file |
| 14306244 | Name on file | Email address on file |
| 13969480 | Name on file | Email address on file |
| 14362248 | Name on file | Email address on file |
| 14515867 | Name on file | Email address on file |
| 14192133 | Name on file | Email address on file |
| 13337397 | Name on file | Email address on file |
| 13968305 | Name on file | Email address on file |
| 15115551 | Name on file | Email address on file |
| 14108378 | Name on file | Email address on file |
| 13193568 | Name on file | Email address on file |
| 14657320 | Name on file | Email address on file |
| 14209242 | Name on file | Email address on file |
| 14583324 | Name on file | Email address on file |
| 13429101 | Name on file | Email address on file |
| 14588356 | Name on file | Email address on file |
| 13901014 | Name on file | Email address on file |
| 13519983 | Name on file | Email address on file |
| 13319284 | Name on file | Email address on file |
| 13993453 | Name on file | Email address on file |
| 13936984 | Name on file | Email address on file |
| 13834043 | Name on file | Email address on file |
| 13560996 | Name on file | Email address on file |
| 16849658 | Name on file | Email address on file |
| 14163256 | Name on file | Email address on file |
| 14330456 | Name on file | Email address on file |
| 13812075 | Name on file | Email address on file |
| 13921310 | Name on file | Email address on file |
| 14281831 | Name on file | Email address on file |
| 13235309 | Name on file | Email address on file |
| 14343379 | Name on file | Email address on file |
| 13632314 | Name on file | Email address on file |
| 13895753 | Name on file | Email address on file |
| 13253701 | Name on file | Email address on file |
| 13693584 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13257198 | Name on file | Email address on file |
| 14407590 | Name on file | Email address on file |
| 14309339 | Name on file | Email address on file |
| 14129681 | Name on file | Email address on file |
| 13602953 | Name on file | Email address on file |
| 13446023 | Name on file | Email address on file |
| 13512245 | Name on file | Email address on file |
| 14612184 | Name on file | Email address on file |
| 13799318 | Name on file | Email address on file |
| 13626073 | Name on file | Email address on file |
| 14623261 | Name on file | Email address on file |
| 13766850 | Name on file | Email address on file |
| 14073513 | Name on file | Email address on file |
| 14536304 | Name on file | Email address on file |
| 14526131 | Name on file | Email address on file |
| 13688040 | Name on file | Email address on file |
| 13480215 | Name on file | Email address on file |
| 13153439 | Name on file | Email address on file |
| 13529053 | Name on file | Email address on file |
| 13476557 | Name on file | Email address on file |
| 13801183 | Name on file | Email address on file |
| 13593231 | Name on file | Email address on file |
| 13563424 | Name on file | Email address on file |
| 15258800 | Name on file | Email address on file |
| 13373132 | Name on file | Email address on file |
| 13383310 | Name on file | Email address on file |
| 14583784 | Name on file | Email address on file |
| 14583784 | Name on file | Email address on file |
| 14957779 | Name on file | Email address on file |
| 15128771 | Name on file | Email address on file |
| 15201106 | Name on file | Email address on file |
| 15237880 | Name on file | Email address on file |
| 16867780 | Name on file | Email address on file |
| 15260190 | Name on file | Email address on file |
| 15401302 | Name on file | Email address on file |
| 14321426 | Name on file | Email address on file |
| 15247352 | Name on file | Email address on file |
| 15154932 | Name on file | Email address on file |
| 15059549 | Name on file | Email address on file |
| 15150052 | Name on file | Email address on file |
| 15017597 | Name on file | Email address on file |
| 15141315 | Name on file | Email address on file |
| 14543647 | Name on file | Email address on file |
| 15001824 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13358880 | Name on file | Email address on file |
| 15401609 | Name on file | Email address on file |
| 15274820 | Name on file | Email address on file |
| 15386156 | Name on file | Email address on file |
| 14940000 | Name on file | Email address on file |
| 14940000 | Name on file | Email address on file |
| 14934582 | Name on file | Email address on file |
| 13147957 | Name on file | Email address on file |
| 18969827 | Name on file | Email address on file |
| 15288561 | Name on file | Email address on file |
| 14496923 | Name on file | Email address on file |
| 14664324 | Name on file | Email address on file |
| 14664324 | Name on file | Email address on file |
| 18972299 | Name on file | Email address on file |
| 14025058 | Name on file | Email address on file |
| 14174950 | Name on file | Email address on file |
| 14047454 | Name on file | Email address on file |
| 13163320 | Name on file | Email address on file |
| 18279859 | Name on file | Email address on file |
| 19025310 | Name on file | Email address on file |
| 13444131 | Name on file | Email address on file |
| 15220368 | Name on file | Email address on file |
| 15234135 | Name on file | Email address on file |
| 14901650 | Name on file | Email address on file |
| 14901650 | Name on file | Email address on file |
| 18260403 | Name on file | Email address on file |
| 18970012 | Name on file | Email address on file |
| 14145516 | Name on file | Email address on file |
| 18284483 | Name on file | Email address on file |
| 15154827 | Name on file | Email address on file |
| 13249992 | Name on file | Email address on file |
| 13480814 | Name on file | Email address on file |
| 15286379 | Name on file | Email address on file |
| 14627701 | Name on file | Email address on file |
| 15080707 | Name on file | Email address on file |
| 14385625 | Name on file | Email address on file |
| 13652058 | Name on file | Email address on file |
| 13931482 | Name on file | Email address on file |
| 15291954 | Name on file | Email address on file |
| 15280585 | Name on file | Email address on file |
| 18946454 | Name on file | Email address on file |
| 14174190 | Name on file | Email address on file |
| 18936899 | Name on file | Email address on file |
| 13859311 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15182729 | Name on file | Email address on file |
| 13467750 | Name on file | Email address on file |
| 13379867 | Name on file | Email address on file |
| 13531232 | Name on file | Email address on file |
| 14431409 | Name on file | Email address on file |
| 13982397 | Name on file | Email address on file |
| 14669445 | Name on file | Email address on file |
| 14669445 | Name on file | Email address on file |
| 13641134 | Name on file | Email address on file |
| 14372289 | Name on file | Email address on file |
| 14033416 | Name on file | Email address on file |
| 13331339 | Name on file | Email address on file |
| 14972926 | Name on file | Email address on file |
| 15035770 | Name on file | Email address on file |
| 15181482 | Name on file | Email address on file |
| 14468961 | Name on file | Email address on file |
| 13626511 | Name on file | Email address on file |
| 14644375 | Name on file | Email address on file |
| 13896517 | Name on file | Email address on file |
| 13577597 | Name on file | Email address on file |
| 13742236 | Name on file | Email address on file |
| 14559440 | Name on file | Email address on file |
| 15376041 | Name on file | Email address on file |
| 13883041 | Name on file | Email address on file |
| 13383102 | Name on file | Email address on file |
| 14636374 | Name on file | Email address on file |
| 13642676 | Name on file | Email address on file |
| 13819987 | Name on file | Email address on file |
| 13660683 | Name on file | Email address on file |
| 14558752 | Name on file | Email address on file |
| 14589059 | Name on file | Email address on file |
| 14552074 | Name on file | Email address on file |
| 14552074 | Name on file | Email address on file |
| 14247065 | Name on file | Email address on file |
| 14180172 | Name on file | Email address on file |
| 18253731 | Name on file | Email address on file |
| 19007400 | Name on file | Email address on file |
| 15276545 | Name on file | Email address on file |
| 14966132 | Name on file | Email address on file |
| 15284239 | Name on file | Email address on file |
| 14162117 | Name on file | Email address on file |
| 15108669 | Name on file | Email address on file |
| 13947420 | Name on file | Email address on file |
| 15288948 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14913495 | Name on file | Email address on file |
| 14635414 | Name on file | Email address on file |
| 15188907 | Name on file | Email address on file |
| 13909412 | Name on file | Email address on file |
| 14147107 | Name on file | Email address on file |
| 14681482 | Name on file | Email address on file |
| 14681482 | Name on file | Email address on file |
| 13875137 | Name on file | Email address on file |
| 15020488 | Name on file | Email address on file |
| 13279295 | Name on file | Email address on file |
| 14684999 | Name on file | Email address on file |
| 14684999 | Name on file | Email address on file |
| 13985690 | Name on file | Email address on file |
| 18246012 | Name on file | Email address on file |
| 13812836 | Name on file | Email address on file |
| 13448541 | Name on file | Email address on file |
| 18317290 | Name on file | Email address on file |
| 13506837 | Name on file | Email address on file |
| 13209974 | Name on file | Email address on file |
| 14384556 | Name on file | Email address on file |
| 18317311 | Name on file | Email address on file |
| 14042691 | Name on file | Email address on file |
| 13263065 | Name on file | Email address on file |
| 13946845 | Name on file | Email address on file |
| 13701524 | Name on file | Email address on file |
| 13268772 | Name on file | Email address on file |
| 14616957 | Name on file | Email address on file |
| 14615986 | Name on file | Email address on file |
| 14615986 | Name on file | Email address on file |
| 14412303 | Name on file | Email address on file |
| 13626281 | Name on file | Email address on file |
| 13221058 | Name on file | Email address on file |
| 13516910 | Name on file | Email address on file |
| 14686877 | Name on file | Email address on file |
| 14678785 | Name on file | Email address on file |
| 14027505 | Name on file | Email address on file |
| 13779065 | Name on file | Email address on file |
| 13470294 | Name on file | Email address on file |
| 14634503 | Name on file | Email address on file |
| 14550813 | Name on file | Email address on file |
| 19018087 | Name on file | Email address on file |
| 15282302 | Name on file | Email address on file |
| 15282302 | Name on file | Email address on file |
| 14988774 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14011812 | Name on file | Email address on file |
| 15285763 | Name on file | Email address on file |
| 13459824 | Name on file | Email address on file |
| 13774064 | Name on file | Email address on file |
| 18977658 | Name on file | Email address on file |
| 15408342 | Name on file | Email address on file |
| 13448485 | Name on file | Email address on file |
| 14275189 | Name on file | Email address on file |
| 14435282 | Name on file | Email address on file |
| 13457984 | Name on file | Email address on file |
| 20798384 | Name on file | Email address on file |
| 13954920 | Name on file | Email address on file |
| 14048489 | Name on file | Email address on file |
| 14532429 | Name on file | Email address on file |
| 15292135 | Name on file | Email address on file |
| 14971681 | Name on file | Email address on file |
| 13831537 | Name on file | Email address on file |
| 22426872 | Name on file | Email address on file |
| 15141206 | Name on file | Email address on file |
| 14658441 | Name on file | Email address on file |
| 14603172 | Name on file | Email address on file |
| 14603172 | Name on file | Email address on file |
| 14069369 | Name on file | Email address on file |
| 14087297 | Name on file | Email address on file |
| 13325399 | Name on file | Email address on file |
| 13543937 | Name on file | Email address on file |
| 14554943 | Name on file | Email address on file |
| 14644642 | Name on file | Email address on file |
| 14315177 | Name on file | Email address on file |
| 13249229 | Name on file | Email address on file |
| 16851053 | Name on file | Email address on file |
| 13971712 | Name on file | Email address on file |
| 18949841 | Name on file | Email address on file |
| 13211402 | Name on file | Email address on file |
| 13801021 | Name on file | Email address on file |
| 18501799 | Name on file | Email address on file |
| 15176177 | Name on file | Email address on file |
| 14378863 | Name on file | Email address on file |
| 15108357 | Name on file | Email address on file |
| 15275901 | Name on file | Email address on file |
| 14211990 | Name on file | Email address on file |
| 13422546 | Name on file | Email address on file |
| 14367663 | Name on file | Email address on file |
| 13472047 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13384733 | Name on file | Email address on file |
| 14404599 | Name on file | Email address on file |
| 14612641 | Name on file | Email address on file |
| 14604786 | Name on file | Email address on file |
| 14054417 | Name on file | Email address on file |
| 13677748 | Name on file | Email address on file |
| 14200090 | Name on file | Email address on file |
| 13371470 | Name on file | Email address on file |
| 13668894 | Name on file | Email address on file |
| 14652030 | Name on file | Email address on file |
| 14429858 | Name on file | Email address on file |
| 14029460 | Name on file | Email address on file |
| 13922103 | Name on file | Email address on file |
| 14661527 | Name on file | Email address on file |
| 14661527 | Name on file | Email address on file |
| 14310853 | Name on file | Email address on file |
| 13812834 | Name on file | Email address on file |
| 15250195 | Name on file | Email address on file |
| 13457147 | Name on file | Email address on file |
| 18325891 | Name on file | Email address on file |
| 15176148 | Name on file | Email address on file |
| 15117656 | Name on file | Email address on file |
| 15083617 | Name on file | Email address on file |
| 15278143 | Name on file | Email address on file |
| 15282152 | Name on file | Email address on file |
| 15282152 | Name on file | Email address on file |
| 15184498 | Name on file | Email address on file |
| 14913623 | Name on file | Email address on file |
| 13661585 | Name on file | Email address on file |
| 18313144 | Name on file | Email address on file |
| 13760571 | Name on file | Email address on file |
| 13277564 | Name on file | Email address on file |
| 13862230 | Name on file | Email address on file |
| 18291139 | Name on file | Email address on file |
| 14501718 | Name on file | Email address on file |
| 13515938 | Name on file | Email address on file |
| 14458013 | Name on file | Email address on file |
| 13692365 | Name on file | Email address on file |
| 14596282 | Name on file | Email address on file |
| 14685459 | Name on file | Email address on file |
| 14685459 | Name on file | Email address on file |
| 14122694 | Name on file | Email address on file |
| 14561003 | Name on file | Email address on file |
| 14464175 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14342956 | Name on file | Email address on file |
| 14406621 | Name on file | Email address on file |
| 14300663 | Name on file | Email address on file |
| 14301883 | Name on file | Email address on file |
| 14049141 | Name on file | Email address on file |
| 13909108 | Name on file | Email address on file |
| 14100067 | Name on file | Email address on file |
| 14345301 | Name on file | Email address on file |
| 13534152 | Name on file | Email address on file |
| 13318676 | Name on file | Email address on file |
| 13335437 | Name on file | Email address on file |
| 13524716 | Name on file | Email address on file |
| 13762749 | Name on file | Email address on file |
| 13310513 | Name on file | Email address on file |
| 13172690 | Name on file | Email address on file |
| 14482728 | Name on file | Email address on file |
| 13633687 | Name on file | Email address on file |
| 14632948 | Name on file | Email address on file |
| 16850497 | Name on file | Email address on file |
| 13390293 | Name on file | Email address on file |
| 14417952 | Name on file | Email address on file |
| 18264004 | Name on file | Email address on file |
| 15216822 | Name on file | Email address on file |
| 14286209 | Name on file | Email address on file |
| 13790362 | Name on file | Email address on file |
| 13736818 | Name on file | Email address on file |
| 13902067 | Name on file | Email address on file |
| 18323258 | Name on file | Email address on file |
| 18322402 | Name on file | Email address on file |
| 15272200 | Name on file | Email address on file |
| 15407876 | Name on file | Email address on file |
| 13372365 | Name on file | Email address on file |
| 18259064 | Name on file | Email address on file |
| 15062597 | Name on file | Email address on file |
| 14174243 | Name on file | Email address on file |
| 15288848 | Name on file | Email address on file |
| 15288848 | Name on file | Email address on file |
| 14179643 | Name on file | Email address on file |
| 14081903 | Name on file | Email address on file |
| 13582268 | Name on file | Email address on file |
| 13941019 | Name on file | Email address on file |
| 14998776 | Name on file | Email address on file |
| 15034831 | Name on file | Email address on file |
| 14997700 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14947307 | Name on file | Email address on file |
| 22155332 | Name on file | Email address on file |
| 19018308 | Name on file | Email address on file |
| 14555470 | Name on file | Email address on file |
| 13410547 | Name on file | Email address on file |
| 14550770 | Name on file | Email address on file |
| 14016154 | Name on file | Email address on file |
| 13233850 | Name on file | Email address on file |
| 13186864 | Name on file | Email address on file |
| 15152062 | Name on file | Email address on file |
| 15063005 | Name on file | Email address on file |
| 13347013 | Name on file | Email address on file |
| 13402642 | Name on file | Email address on file |
| 13854731 | Name on file | Email address on file |
| 13653150 | Name on file | Email address on file |
| 13328158 | Name on file | Email address on file |
| 14471866 | Name on file | Email address on file |
| 14553077 | Name on file | Email address on file |
| 14092537 | Name on file | Email address on file |
| 13189039 | Name on file | Email address on file |
| 14359810 | Name on file | Email address on file |
| 14215922 | Name on file | Email address on file |
| 14191587 | Name on file | Email address on file |
| 13274107 | Name on file | Email address on file |
| 13962861 | Name on file | Email address on file |
| 13908645 | Name on file | Email address on file |
| 13842205 | Name on file | Email address on file |
| 15047311 | Name on file | Email address on file |
| 13809779 | Name on file | Email address on file |
| 13453655 | Name on file | Email address on file |
| 13878775 | Name on file | Email address on file |
| 13992514 | Name on file | Email address on file |
| 15238503 | Name on file | Email address on file |
| 15264366 | Name on file | Email address on file |
| 14010682 | Name on file | Email address on file |
| 14496115 | Name on file | Email address on file |
| 13637310 | Name on file | Email address on file |
| 13187223 | Name on file | Email address on file |
| 14658831 | Name on file | Email address on file |
| 13362496 | Name on file | Email address on file |
| 14231081 | Name on file | Email address on file |
| 14185784 | Name on file | Email address on file |
| 13853220 | Name on file | Email address on file |
| 13560487 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13906172 | Name on file | Email address on file |
| 13567951 | Name on file | Email address on file |
| 13422538 | Name on file | Email address on file |
| 14584881 | Name on file | Email address on file |
| 13774138 | Name on file | Email address on file |
| 13550750 | Name on file | Email address on file |
| 13236430 | Name on file | Email address on file |
| 14518802 | Name on file | Email address on file |
| 13188281 | Name on file | Email address on file |
| 13167455 | Name on file | Email address on file |
| 14635924 | Name on file | Email address on file |
| 13726757 | Name on file | Email address on file |
| 13807766 | Name on file | Email address on file |
| 14015228 | Name on file | Email address on file |
| 13978334 | Name on file | Email address on file |
| 14623405 | Name on file | Email address on file |
| 14177677 | Name on file | Email address on file |
| 14604229 | Name on file | Email address on file |
| 14246981 | Name on file | Email address on file |
| 13740960 | Name on file | Email address on file |
| 13590502 | Name on file | Email address on file |
| 13536403 | Name on file | Email address on file |
| 14182324 | Name on file | Email address on file |
| 14631304 | Name on file | Email address on file |
| 14631304 | Name on file | Email address on file |
| 13533684 | Name on file | Email address on file |
| 13261518 | Name on file | Email address on file |
| 13342510 | Name on file | Email address on file |
| 14260371 | Name on file | Email address on file |
| 13259054 | Name on file | Email address on file |
| 13477114 | Name on file | Email address on file |
| 13836338 | Name on file | Email address on file |
| 13209459 | Name on file | Email address on file |
| 14681506 | Name on file | Email address on file |
| 14681457 | Name on file | Email address on file |
| 14681457 | Name on file | Email address on file |
| 15379923 | Name on file | Email address on file |
| 13511862 | Name on file | Email address on file |
| 13586865 | Name on file | Email address on file |
| 13551495 | Name on file | Email address on file |
| 13425080 | Name on file | Email address on file |
| 15205473 | Name on file | Email address on file |
| 13727951 | Name on file | Email address on file |
| 13967300 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14155313 | Name on file | Email address on file |
| 13755040 | Name on file | Email address on file |
| 14317545 | Name on file | Email address on file |
| 14335788 | Name on file | Email address on file |
| 14646097 | Name on file | Email address on file |
| 13346405 | Name on file | Email address on file |
| 13452894 | Name on file | Email address on file |
| 14415381 | Name on file | Email address on file |
| 14415381 | Name on file | Email address on file |
| 13571664 | Name on file | Email address on file |
| 13699059 | Name on file | Email address on file |
| 13404864 | Name on file | Email address on file |
| 14147255 | Name on file | Email address on file |
| 13497179 | Name on file | Email address on file |
| 14629275 | Name on file | Email address on file |
| 14629275 | Name on file | Email address on file |
| 13967670 | Name on file | Email address on file |
| 14641833 | Name on file | Email address on file |
| 13585074 | Name on file | Email address on file |
| 13753733 | Name on file | Email address on file |
| 13819380 | Name on file | Email address on file |
| 14592138 | Name on file | Email address on file |
| 14592138 | Name on file | Email address on file |
| 14380901 | Name on file | Email address on file |
| 14209882 | Name on file | Email address on file |
| 18302564 | Name on file | Email address on file |
| 18279093 | Name on file | Email address on file |
| 18940762 | Name on file | Email address on file |
| 14929291 | Name on file | Email address on file |
| 14056159 | Name on file | Email address on file |
| 14025045 | Name on file | Email address on file |
| 14898952 | Name on file | Email address on file |
| 13223862 | Name on file | Email address on file |
| 13886482 | Name on file | Email address on file |
| 14365259 | Name on file | Email address on file |
| 14176254 | Name on file | Email address on file |
| 14127942 | Name on file | Email address on file |
| 13796668 | Name on file | Email address on file |
| 14548958 | Name on file | Email address on file |
| 13873801 | Name on file | Email address on file |
| 15274029 | Name on file | Email address on file |
| 14219869 | Name on file | Email address on file |
| 14059703 | Name on file | Email address on file |
| 13359075 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13172842 | Name on file | Email address on file |
| 13805380 | Name on file | Email address on file |
| 14605151 | Name on file | Email address on file |
| 13550138 | Name on file | Email address on file |
| 13734272 | Name on file | Email address on file |
| 13875375 | Name on file | Email address on file |
| 14338638 | Name on file | Email address on file |
| 15291975 | Name on file | Email address on file |
| 15291975 | Name on file | Email address on file |
| 15029446 | Name on file | Email address on file |
| 14982157 | Name on file | Email address on file |
| 14930091 | Name on file | Email address on file |
| 14670816 | Name on file | Email address on file |
| 14996147 | Name on file | Email address on file |
| 13145023 | Name on file | Email address on file |
| 13668947 | Name on file | Email address on file |
| 13761041 | Name on file | Email address on file |
| 15196016 | Name on file | Email address on file |
| 14645940 | Name on file | Email address on file |
| 14645940 | Name on file | Email address on file |
| 14297225 | Name on file | Email address on file |
| 15253392 | Name on file | Email address on file |
| 13399041 | Name on file | Email address on file |
| 15274395 | Name on file | Email address on file |
| 15378798 | Name on file | Email address on file |
| 14653439 | Name on file | Email address on file |
| 14653439 | Name on file | Email address on file |
| 14512763 | Name on file | Email address on file |
| 13673518 | Name on file | Email address on file |
| 14052356 | Name on file | Email address on file |
| 13701093 | Name on file | Email address on file |
| 13173618 | Name on file | Email address on file |
| 14341857 | Name on file | Email address on file |
| 13655191 | Name on file | Email address on file |
| 13833894 | Name on file | Email address on file |
| 14611691 | Name on file | Email address on file |
| 20808423 | Name on file | Email address on file |
| 18990810 | Name on file | Email address on file |
| 13784532 | Name on file | Email address on file |
| 14532203 | Name on file | Email address on file |
| 13737882 | Name on file | Email address on file |
| 13752394 | Name on file | Email address on file |
| 13363781 | Name on file | Email address on file |
| 13966223 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16850133 | Name on file | Email address on file |
| 13819453 | Name on file | Email address on file |
| 18993142 | Name on file | Email address on file |
| 18257006 | Name on file | Email address on file |
| 14505158 | Name on file | Email address on file |
| 15090434 | Name on file | Email address on file |
| 18287557 | Name on file | Email address on file |
| 14442749 | Name on file | Email address on file |
| 15282404 | Name on file | Email address on file |
| 14245127 | Name on file | Email address on file |
| 15136650 | Name on file | Email address on file |
| 14065510 | Name on file | Email address on file |
| 15075783 | Name on file | Email address on file |
| 20796459 | Name on file | Email address on file |
| 13976081 | Name on file | Email address on file |
| 14942786 | Name on file | Email address on file |
| 19021288 | Name on file | Email address on file |
| 13864282 | Name on file | Email address on file |
| 15394831 | Name on file | Email address on file |
| 13928260 | Name on file | Email address on file |
| 13387234 | Name on file | Email address on file |
| 15288227 | Name on file | Email address on file |
| 15288227 | Name on file | Email address on file |
| 15026263 | Name on file | Email address on file |
| 13532411 | Name on file | Email address on file |
| 13892913 | Name on file | Email address on file |
| 13315652 | Name on file | Email address on file |
| 14450479 | Name on file | Email address on file |
| 14190850 | Name on file | Email address on file |
| 15195117 | Name on file | Email address on file |
| 15190709 | Name on file | Email address on file |
| 14539829 | Name on file | Email address on file |
| 13695330 | Name on file | Email address on file |
| 14513036 | Name on file | Email address on file |
| 13287862 | Name on file | Email address on file |
| 13275924 | Name on file | Email address on file |
| 13239026 | Name on file | Email address on file |
| 13860410 | Name on file | Email address on file |
| 14495929 | Name on file | Email address on file |
| 14591524 | Name on file | Email address on file |
| 14214314 | Name on file | Email address on file |
| 13470407 | Name on file | Email address on file |
| 13893550 | Name on file | Email address on file |
| 14033097 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14317554 | Name on file | Email address on file |
| 13181697 | Name on file | Email address on file |
| 14592150 | Name on file | Email address on file |
| 14686731 | Name on file | Email address on file |
| 14686731 | Name on file | Email address on file |
| 14134764 | Name on file | Email address on file |
| 14030259 | Name on file | Email address on file |
| 13308342 | Name on file | Email address on file |
| 13392014 | Name on file | Email address on file |
| 14637180 | Name on file | Email address on file |
| 14637180 | Name on file | Email address on file |
| 13486261 | Name on file | Email address on file |
| 19002928 | Name on file | Email address on file |
| 14976829 | Name on file | Email address on file |
| 15289300 | Name on file | Email address on file |
| 14635502 | Name on file | Email address on file |
| 14635502 | Name on file | Email address on file |
| 18945904 | Name on file | Email address on file |
| 13548642 | Name on file | Email address on file |
| 13183984 | Name on file | Email address on file |
| 15213342 | Name on file | Email address on file |
| 15120350 | Name on file | Email address on file |
| 15221120 | Name on file | Email address on file |
| 14901272 | Name on file | Email address on file |
| 15138334 | Name on file | Email address on file |
| 14977551 | Name on file | Email address on file |
| 15135174 | Name on file | Email address on file |
| 15236524 | Name on file | Email address on file |
| 15069201 | Name on file | Email address on file |
| 14918855 | Name on file | Email address on file |
| 13234107 | Name on file | Email address on file |
| 13920013 | Name on file | Email address on file |
| 15274628 | Name on file | Email address on file |
| 15288643 | Name on file | Email address on file |
| 15288643 | Name on file | Email address on file |
| 15220374 | Name on file | Email address on file |
| 15287787 | Name on file | Email address on file |
| 15287787 | Name on file | Email address on file |
| 15283358 | Name on file | Email address on file |
| 15251113 | Name on file | Email address on file |
| 15189601 | Name on file | Email address on file |
| 13188850 | Name on file | Email address on file |
| 14173798 | Name on file | Email address on file |
| 15268786 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13492037 | Name on file | Email address on file |
| 14897369 | Name on file | Email address on file |
| 14915511 | Name on file | Email address on file |
| 15197975 | Name on file | Email address on file |
| 15285445 | Name on file | Email address on file |
| 15204742 | Name on file | Email address on file |
| 15181908 | Name on file | Email address on file |
| 15054775 | Name on file | Email address on file |
| 15264929 | Name on file | Email address on file |
| 14028457 | Name on file | Email address on file |
| 13646841 | Name on file | Email address on file |
| 14978610 | Name on file | Email address on file |
| 15131267 | Name on file | Email address on file |
| 14932625 | Name on file | Email address on file |
| 14907143 | Name on file | Email address on file |
| 15058135 | Name on file | Email address on file |
| 13205450 | Name on file | Email address on file |
| 15244193 | Name on file | Email address on file |
| 15278974 | Name on file | Email address on file |
| 15187072 | Name on file | Email address on file |
| 14902705 | Name on file | Email address on file |
| 15116938 | Name on file | Email address on file |
| 15116938 | Name on file | Email address on file |
| 14308307 | Name on file | Email address on file |
| 15225120 | Name on file | Email address on file |
| 15035957 | Name on file | Email address on file |
| 15202107 | Name on file | Email address on file |
| 15253120 | Name on file | Email address on file |
| 15200402 | Name on file | Email address on file |
| 15200402 | Name on file | Email address on file |
| 15279103 | Name on file | Email address on file |
| 15122348 | Name on file | Email address on file |
| 15142961 | Name on file | Email address on file |
| 13228908 | Name on file | Email address on file |
| 15070569 | Name on file | Email address on file |
| 14919355 | Name on file | Email address on file |
| 15107939 | Name on file | Email address on file |
| 13491903 | Name on file | Email address on file |
| 15229323 | Name on file | Email address on file |
| 15020452 | Name on file | Email address on file |
| 14960287 | Name on file | Email address on file |
| 15198973 | Name on file | Email address on file |
| 15135441 | Name on file | Email address on file |
| 15130038 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14978397 | Name on file | Email address on file |
| 14898087 | Name on file | Email address on file |
| 14915185 | Name on file | Email address on file |
| 14921397 | Name on file | Email address on file |
| 14921397 | Name on file | Email address on file |
| 18981787 | Name on file | Email address on file |
| 15278232 | Name on file | Email address on file |
| 14967729 | Name on file | Email address on file |
| 13478712 | Name on file | Email address on file |
| 15270302 | Name on file | Email address on file |
| 15230233 | Name on file | Email address on file |
| 19017406 | Name on file | Email address on file |
| 19018680 | Name on file | Email address on file |
| 15020650 | Name on file | Email address on file |
| 15206378 | Name on file | Email address on file |
| 18254473 | Name on file | Email address on file |
| 13797781 | Name on file | Email address on file |
| 13420704 | Name on file | Email address on file |
| 14643744 | Name on file | Email address on file |
| 14643744 | Name on file | Email address on file |
| 14522937 | Name on file | Email address on file |
| 19001557 | Name on file | Email address on file |
| 14160537 | Name on file | Email address on file |
| 13832982 | Name on file | Email address on file |
| 15263530 | Name on file | Email address on file |
| 14602781 | Name on file | Email address on file |
| 15012411 | Name on file | Email address on file |
| 15237640 | Name on file | Email address on file |
| 14977116 | Name on file | Email address on file |
| 15135118 | Name on file | Email address on file |
| 15042992 | Name on file | Email address on file |
| 15281873 | Name on file | Email address on file |
| 15281873 | Name on file | Email address on file |
| 15263597 | Name on file | Email address on file |
| 15263597 | Name on file | Email address on file |
| 15084729 | Name on file | Email address on file |
| 15281458 | Name on file | Email address on file |
| 15042963 | Name on file | Email address on file |
| 15017063 | Name on file | Email address on file |
| 15062577 | Name on file | Email address on file |
| 13236461 | Name on file | Email address on file |
| 15189202 | Name on file | Email address on file |
| 15189237 | Name on file | Email address on file |
| 15153417 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15220828 | Name on file | Email address on file |
| 15160481 | Name on file | Email address on file |
| 15089624 | Name on file | Email address on file |
| 15185208 | Name on file | Email address on file |
| 13416175 | Name on file | Email address on file |
| 15272322 | Name on file | Email address on file |
| 13737789 | Name on file | Email address on file |
| 14969565 | Name on file | Email address on file |
| 18949138 | Name on file | Email address on file |
| 15280708 | Name on file | Email address on file |
| 14946984 | Name on file | Email address on file |
| 22156343 | Name on file | Email address on file |
| 15158439 | Name on file | Email address on file |
| 18306915 | Name on file | Email address on file |
| 14102005 | Name on file | Email address on file |
| 14163315 | Name on file | Email address on file |
| 13763076 | Name on file | Email address on file |
| 14004357 | Name on file | Email address on file |
| 13552734 | Name on file | Email address on file |
| 13829813 | Name on file | Email address on file |
| 13816904 | Name on file | Email address on file |
| 15142092 | Name on file | Email address on file |
| 18980426 | Name on file | Email address on file |
| 15065073 | Name on file | Email address on file |
| 13947769 | Name on file | Email address on file |
| 14644207 | Name on file | Email address on file |
| 18286551 | Name on file | Email address on file |
| 13389691 | Name on file | Email address on file |
| 14267702 | Name on file | Email address on file |
| 15005021 | Name on file | Email address on file |
| 14635598 | Name on file | Email address on file |
| 13632221 | Name on file | Email address on file |
| 13909149 | Name on file | Email address on file |
| 14041535 | Name on file | Email address on file |
| 14553529 | Name on file | Email address on file |
| 14509647 | Name on file | Email address on file |
| 13344566 | Name on file | Email address on file |
| 13426016 | Name on file | Email address on file |
| 14393828 | Name on file | Email address on file |
| 15104014 | Name on file | Email address on file |
| 14069903 | Name on file | Email address on file |
| 13713007 | Name on file | Email address on file |
| 14408646 | Name on file | Email address on file |
| 13727430 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14648777 | Name on file | Email address on file |
| 14648777 | Name on file | Email address on file |
| 14641027 | Name on file | Email address on file |
| 13236383 | Name on file | Email address on file |
| 13821337 | Name on file | Email address on file |
| 14162752 | Name on file | Email address on file |
| 13665122 | Name on file | Email address on file |
| 14453850 | Name on file | Email address on file |
| 13650789 | Name on file | Email address on file |
| 13206937 | Name on file | Email address on file |
| 13586623 | Name on file | Email address on file |
| 13565935 | Name on file | Email address on file |
| 14522756 | Name on file | Email address on file |
| 14337848 | Name on file | Email address on file |
| 13511425 | Name on file | Email address on file |
| 14340564 | Name on file | Email address on file |
| 13137126 | Name on file | Email address on file |
| 14426953 | Name on file | Email address on file |
| 13457135 | Name on file | Email address on file |
| 13787691 | Name on file | Email address on file |
| 13354216 | Name on file | Email address on file |
| 16851828 | Name on file | Email address on file |
| 14646641 | Name on file | Email address on file |
| 13335288 | Name on file | Email address on file |
| 14475751 | Name on file | Email address on file |
| 13863587 | Name on file | Email address on file |
| 13717152 | Name on file | Email address on file |
| 14615830 | Name on file | Email address on file |
| 13970504 | Name on file | Email address on file |
| 13416245 | Name on file | Email address on file |
| 14433996 | Name on file | Email address on file |
| 13833277 | Name on file | Email address on file |
| 14481811 | Name on file | Email address on file |
| 15162762 | Name on file | Email address on file |
| 13496664 | Name on file | Email address on file |
| 13452974 | Name on file | Email address on file |
| 13726238 | Name on file | Email address on file |
| 14526135 | Name on file | Email address on file |
| 13721188 | Name on file | Email address on file |
| 13776943 | Name on file | Email address on file |
| 14030799 | Name on file | Email address on file |
| 14245395 | Name on file | Email address on file |
| 13832616 | Name on file | Email address on file |
| 14396875 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13556546 | Name on file | Email address on file |
| 13848414 | Name on file | Email address on file |
| 13601521 | Name on file | Email address on file |
| 14593392 | Name on file | Email address on file |
| 13215452 | Name on file | Email address on file |
| 13616606 | Name on file | Email address on file |
| 14285180 | Name on file | Email address on file |
| 14036639 | Name on file | Email address on file |
| 13708330 | Name on file | Email address on file |
| 14902443 | Name on file | Email address on file |
| 14365183 | Name on file | Email address on file |
| 13158733 | Name on file | Email address on file |
| 13645435 | Name on file | Email address on file |
| 13900872 | Name on file | Email address on file |
| 14394731 | Name on file | Email address on file |
| 14222289 | Name on file | Email address on file |
| 14321699 | Name on file | Email address on file |
| 14306925 | Name on file | Email address on file |
| 14223595 | Name on file | Email address on file |
| 13780776 | Name on file | Email address on file |
| 13679869 | Name on file | Email address on file |
| 15246869 | Name on file | Email address on file |
| 13946270 | Name on file | Email address on file |
| 19003778 | Name on file | Email address on file |
| 15268787 | Name on file | Email address on file |
| 15236677 | Name on file | Email address on file |
| 14621043 | Name on file | Email address on file |
| 14621043 | Name on file | Email address on file |
| 15189221 | Name on file | Email address on file |
| 18278826 | Name on file | Email address on file |
| 18275137 | Name on file | Email address on file |
| 18947111 | Name on file | Email address on file |
| 13507435 | Name on file | Email address on file |
| 14603418 | Name on file | Email address on file |
| 14603418 | Name on file | Email address on file |
| 19007925 | Name on file | Email address on file |
| 15278834 | Name on file | Email address on file |
| 15221583 | Name on file | Email address on file |
| 14929883 | Name on file | Email address on file |
| 14008841 | Name on file | Email address on file |
| 14053772 | Name on file | Email address on file |
| 18339014 | Name on file | Email address on file |
| 13019073 | Name on file | Email address on file |
| 13828200 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13768222 | Name on file | Email address on file |
| 13462803 | Name on file | Email address on file |
| 15165876 | Name on file | Email address on file |
| 14531490 | Name on file | Email address on file |
| 13197076 | Name on file | Email address on file |
| 14647811 | Name on file | Email address on file |
| 15217719 | Name on file | Email address on file |
| 15288360 | Name on file | Email address on file |
| 13837370 | Name on file | Email address on file |
| 14191665 | Name on file | Email address on file |
| 14268132 | Name on file | Email address on file |
| 14658229 | Name on file | Email address on file |
| 14255121 | Name on file | Email address on file |
| 16859636 | Name on file | Email address on file |
| 13331604 | Name on file | Email address on file |
| 13199653 | Name on file | Email address on file |
| 13759335 | Name on file | Email address on file |
| 13226303 | Name on file | Email address on file |
| 14094516 | Name on file | Email address on file |
| 13700820 | Name on file | Email address on file |
| 14583363 | Name on file | Email address on file |
| 14648126 | Name on file | Email address on file |
| 14648126 | Name on file | Email address on file |
| 13534778 | Name on file | Email address on file |
| 13915097 | Name on file | Email address on file |
| 13982377 | Name on file | Email address on file |
| 14019366 | Name on file | Email address on file |
| 14923801 | Name on file | Email address on file |
| 13895738 | Name on file | Email address on file |
| 13496891 | Name on file | Email address on file |
| 14014623 | Name on file | Email address on file |
| 13830195 | Name on file | Email address on file |
| 14636181 | Name on file | Email address on file |
| 14636181 | Name on file | Email address on file |
| 13389988 | Name on file | Email address on file |
| 13256092 | Name on file | Email address on file |
| 13750299 | Name on file | Email address on file |
| 13270283 | Name on file | Email address on file |
| 13860740 | Name on file | Email address on file |
| 15290066 | Name on file | Email address on file |
| 13365665 | Name on file | Email address on file |
| 14310050 | Name on file | Email address on file |
| 14985814 | Name on file | Email address on file |
| 15180740 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13171086 | Name on file | Email address on file |
| 13171086 | Name on file | Email address on file |
| 18303511 | Name on file | Email address on file |
| 18279408 | Name on file | Email address on file |
| 14942399 | Name on file | Email address on file |
| 13965851 | Name on file | Email address on file |
| 13810761 | Name on file | Email address on file |
| 14254441 | Name on file | Email address on file |
| 15160326 | Name on file | Email address on file |
| 18996563 | Name on file | Email address on file |
| 18937375 | Name on file | Email address on file |
| 15288976 | Name on file | Email address on file |
| 15288976 | Name on file | Email address on file |
| 13730388 | Name on file | Email address on file |
| 13854794 | Name on file | Email address on file |
| 18324479 | Name on file | Email address on file |
| 18278092 | Name on file | Email address on file |
| 18312538 | Name on file | Email address on file |
| 18242163 | Name on file | Email address on file |
| 15280760 | Name on file | Email address on file |
| 13630935 | Name on file | Email address on file |
| 18962095 | Name on file | Email address on file |
| 13340575 | Name on file | Email address on file |
| 18297969 | Name on file | Email address on file |
| 12656043 | Name on file | Email address on file |
| 14968989 | Name on file | Email address on file |
| 14926443 | Name on file | Email address on file |
| 15079262 | Name on file | Email address on file |
| 13246381 | Name on file | Email address on file |
| 13371892 | Name on file | Email address on file |
| 13265018 | Name on file | Email address on file |
| 14218991 | Name on file | Email address on file |
| 14352323 | Name on file | Email address on file |
| 14005291 | Name on file | Email address on file |
| 14513987 | Name on file | Email address on file |
| 15249336 | Name on file | Email address on file |
| 14004385 | Name on file | Email address on file |
| 13985102 | Name on file | Email address on file |
| 14457491 | Name on file | Email address on file |
| 13643758 | Name on file | Email address on file |
| 14613652 | Name on file | Email address on file |
| 14068450 | Name on file | Email address on file |
| 13747317 | Name on file | Email address on file |
| 13885504 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15281332 | Name on file | Email address on file |
| 15281332 | Name on file | Email address on file |
| 18942170 | Name on file | Email address on file |
| 18997491 | Name on file | Email address on file |
| 19008165 | Name on file | Email address on file |
| 14267334 | Name on file | Email address on file |
| 15051229 | Name on file | Email address on file |
| 15230734 | Name on file | Email address on file |
| 15274349 | Name on file | Email address on file |
| 15193648 | Name on file | Email address on file |
| 14895174 | Name on file | Email address on file |
| 15039546 | Name on file | Email address on file |
| 15005090 | Name on file | Email address on file |
| 15058070 | Name on file | Email address on file |
| 14499892 | Name on file | Email address on file |
| 14603091 | Name on file | Email address on file |
| 14185569 | Name on file | Email address on file |
| 18325893 | Name on file | Email address on file |
| 18322901 | Name on file | Email address on file |
| 19007027 | Name on file | Email address on file |
| 22154085 | Name on file | Email address on file |
| 18332305 | Name on file | Email address on file |
| 18985116 | Name on file | Email address on file |
| 18977656 | Name on file | Email address on file |
| 14898282 | Name on file | Email address on file |
| 15183765 | Name on file | Email address on file |
| 13349697 | Name on file | Email address on file |
| 14631698 | Name on file | Email address on file |
| 14631698 | Name on file | Email address on file |
| 15276230 | Name on file | Email address on file |
| 20642944 | Name on file | Email address on file |
| 15267233 | Name on file | Email address on file |
| 15279849 | Name on file | Email address on file |
| 15256516 | Name on file | Email address on file |
| 13405105 | Name on file | Email address on file |
| 15192317 | Name on file | Email address on file |
| 13657287 | Name on file | Email address on file |
| 13479488 | Name on file | Email address on file |
| 13891682 | Name on file | Email address on file |
| 15268725 | Name on file | Email address on file |
| 14112481 | Name on file | Email address on file |
| 18958641 | Name on file | Email address on file |
| 18308132 | Name on file | Email address on file |
| 18252132 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15271668 | Name on file | Email address on file |
| 13323079 | Name on file | Email address on file |
| 14257739 | Name on file | Email address on file |
| 18965612 | Name on file | Email address on file |
| 14630945 | Name on file | Email address on file |
| 13531073 | Name on file | Email address on file |
| 19001576 | Name on file | Email address on file |
| 14641904 | Name on file | Email address on file |
| 18998898 | Name on file | Email address on file |
| 18301583 | Name on file | Email address on file |
| 15096056 | Name on file | Email address on file |
| 13738585 | Name on file | Email address on file |
| 14359937 | Name on file | Email address on file |
| 13320602 | Name on file | Email address on file |
| 14678691 | Name on file | Email address on file |
| 15143581 | Name on file | Email address on file |
| 14982215 | Name on file | Email address on file |
| 15177110 | Name on file | Email address on file |
| 15183315 | Name on file | Email address on file |
| 15124946 | Name on file | Email address on file |
| 13393506 | Name on file | Email address on file |
| 14505203 | Name on file | Email address on file |
| 14427868 | Name on file | Email address on file |
| 14323747 | Name on file | Email address on file |
| 13724590 | Name on file | Email address on file |
| 14595323 | Name on file | Email address on file |
| 14953683 | Name on file | Email address on file |
| 14381152 | Name on file | Email address on file |
| 13743567 | Name on file | Email address on file |
| 14426154 | Name on file | Email address on file |
| 14330450 | Name on file | Email address on file |
| 14041351 | Name on file | Email address on file |
| 14416703 | Name on file | Email address on file |
| 14244370 | Name on file | Email address on file |
| 14602836 | Name on file | Email address on file |
| 14622997 | Name on file | Email address on file |
| 14685640 | Name on file | Email address on file |
| 13758689 | Name on file | Email address on file |
| 13469260 | Name on file | Email address on file |
| 13213950 | Name on file | Email address on file |
| 14343686 | Name on file | Email address on file |
| 14554439 | Name on file | Email address on file |
| 13527866 | Name on file | Email address on file |
| 14662527 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14988857 | Name on file | Email address on file |
| 14238999 | Name on file | Email address on file |
| 14557666 | Name on file | Email address on file |
| 14326546 | Name on file | Email address on file |
| 14353428 | Name on file | Email address on file |
| 13839601 | Name on file | Email address on file |
| 14231717 | Name on file | Email address on file |
| 14322917 | Name on file | Email address on file |
| 13658627 | Name on file | Email address on file |
| 13747139 | Name on file | Email address on file |
| 13665991 | Name on file | Email address on file |
| 14213523 | Name on file | Email address on file |
| 14322980 | Name on file | Email address on file |
| 13465466 | Name on file | Email address on file |
| 13538612 | Name on file | Email address on file |
| 13944651 | Name on file | Email address on file |
| 14271723 | Name on file | Email address on file |
| 13949582 | Name on file | Email address on file |
| 15088021 | Name on file | Email address on file |
| 13203919 | Name on file | Email address on file |
| 13482857 | Name on file | Email address on file |
| 13463580 | Name on file | Email address on file |
| 13955123 | Name on file | Email address on file |
| 14311374 | Name on file | Email address on file |
| 14413573 | Name on file | Email address on file |
| 14230575 | Name on file | Email address on file |
| 14418349 | Name on file | Email address on file |
| 13240854 | Name on file | Email address on file |
| 14028205 | Name on file | Email address on file |
| 13593168 | Name on file | Email address on file |
| 13946791 | Name on file | Email address on file |
| 15272043 | Name on file | Email address on file |
| 14337518 | Name on file | Email address on file |
| 13389998 | Name on file | Email address on file |
| 18301472 | Name on file | Email address on file |
| 18258368 | Name on file | Email address on file |
| 18502361 | Name on file | Email address on file |
| 15133182 | Name on file | Email address on file |
| 18955226 | Name on file | Email address on file |
| 18334206 | Name on file | Email address on file |
| 15281159 | Name on file | Email address on file |
| 15281159 | Name on file | Email address on file |
| 14954878 | Name on file | Email address on file |
| 14383448 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13729844 | Name on file | Email address on file |
| 14020556 | Name on file | Email address on file |
| 14655918 | Name on file | Email address on file |
| 14655918 | Name on file | Email address on file |
| 19016157 | Name on file | Email address on file |
| 14339602 | Name on file | Email address on file |
| 18287233 | Name on file | Email address on file |
| 13780928 | Name on file | Email address on file |
| 14300069 | Name on file | Email address on file |
| 14300069 | Name on file | Email address on file |
| 14299710 | Name on file | Email address on file |
| 13610416 | Name on file | Email address on file |
| 13507334 | Name on file | Email address on file |
| 13263235 | Name on file | Email address on file |
| 14225688 | Name on file | Email address on file |
| 14970240 | Name on file | Email address on file |
| 15021933 | Name on file | Email address on file |
| 13740407 | Name on file | Email address on file |
| 19001809 | Name on file | Email address on file |
| 13628259 | Name on file | Email address on file |
| 18989674 | Name on file | Email address on file |
| 18980100 | Name on file | Email address on file |
| 14459620 | Name on file | Email address on file |
| 13463231 | Name on file | Email address on file |
| 14942829 | Name on file | Email address on file |
| 14582474 | Name on file | Email address on file |
| 13810322 | Name on file | Email address on file |
| 14219018 | Name on file | Email address on file |
| 14430147 | Name on file | Email address on file |
| 13623838 | Name on file | Email address on file |
| 13462419 | Name on file | Email address on file |
| 15198358 | Name on file | Email address on file |
| 14625940 | Name on file | Email address on file |
| 14625940 | Name on file | Email address on file |
| 14515817 | Name on file | Email address on file |
| 13592252 | Name on file | Email address on file |
| 18291743 | Name on file | Email address on file |
| 18959933 | Name on file | Email address on file |
| 18270948 | Name on file | Email address on file |
| 15205264 | Name on file | Email address on file |
| 13739948 | Name on file | Email address on file |
| 15105261 | Name on file | Email address on file |
| 15037314 | Name on file | Email address on file |
| 14198071 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13853395 | Name on file | Email address on file |
| 18501651 | Name on file | Email address on file |
| 14939330 | Name on file | Email address on file |
| 15116968 | Name on file | Email address on file |
| 15148851 | Name on file | Email address on file |
| 14586557 | Name on file | Email address on file |
| 13185631 | Name on file | Email address on file |
| 14546459 | Name on file | Email address on file |
| 13389291 | Name on file | Email address on file |
| 14636608 | Name on file | Email address on file |
| 15032714 | Name on file | Email address on file |
| 15054838 | Name on file | Email address on file |
| 13581763 | Name on file | Email address on file |
| 13839639 | Name on file | Email address on file |
| 15119094 | Name on file | Email address on file |
| 15183795 | Name on file | Email address on file |
| 14396911 | Name on file | Email address on file |
| 13666493 | Name on file | Email address on file |
| 14951649 | Name on file | Email address on file |
| 19000373 | Name on file | Email address on file |
| 13234193 | Name on file | Email address on file |
| 13412593 | Name on file | Email address on file |
| 22426530 | Name on file | Email address on file |
| 14322751 | Name on file | Email address on file |
| 13995883 | Name on file | Email address on file |
| 14206775 | Name on file | Email address on file |
| 13738656 | Name on file | Email address on file |
| 13344926 | Name on file | Email address on file |
| 18267323 | Name on file | Email address on file |
| 18322865 | Name on file | Email address on file |
| 14171759 | Name on file | Email address on file |
| 14223334 | Name on file | Email address on file |
| 14989277 | Name on file | Email address on file |
| 15216785 | Name on file | Email address on file |
| 15092996 | Name on file | Email address on file |
| 15228895 | Name on file | Email address on file |
| 13330871 | Name on file | Email address on file |
| 15004586 | Name on file | Email address on file |
| 13558461 | Name on file | Email address on file |
| 13224291 | Name on file | Email address on file |
| 14044327 | Name on file | Email address on file |
| 14241829 | Name on file | Email address on file |
| 13673254 | Name on file | Email address on file |
| 15274379 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13992338 | Name on file | Email address on file |
| 16851348 | Name on file | Email address on file |
| 14302088 | Name on file | Email address on file |
| 14283400 | Name on file | Email address on file |
| 13981714 | Name on file | Email address on file |
| 13355164 | Name on file | Email address on file |
| 13199160 | Name on file | Email address on file |
| 14661842 | Name on file | Email address on file |
| 14302536 | Name on file | Email address on file |
| 13530555 | Name on file | Email address on file |
| 13399455 | Name on file | Email address on file |
| 13390362 | Name on file | Email address on file |
| 14642957 | Name on file | Email address on file |
| 14330832 | Name on file | Email address on file |
| 14297197 | Name on file | Email address on file |
| 16848603 | Name on file | Email address on file |
| 16853262 | Name on file | Email address on file |
| 13958482 | Name on file | Email address on file |
| 13579462 | Name on file | Email address on file |
| 14260566 | Name on file | Email address on file |
| 13480354 | Name on file | Email address on file |
| 13361574 | Name on file | Email address on file |
| 13372363 | Name on file | Email address on file |
| 14630762 | Name on file | Email address on file |
| 14461774 | Name on file | Email address on file |
| 13611913 | Name on file | Email address on file |
| 13885463 | Name on file | Email address on file |
| 14172269 | Name on file | Email address on file |
| 13654488 | Name on file | Email address on file |
| 13919648 | Name on file | Email address on file |
| 13396116 | Name on file | Email address on file |
| 13985972 | Name on file | Email address on file |
| 13894542 | Name on file | Email address on file |
| 14464094 | Name on file | Email address on file |
| 18943196 | Name on file | Email address on file |
| 13201192 | Name on file | Email address on file |
| 14036492 | Name on file | Email address on file |
| 14058267 | Name on file | Email address on file |
| 13891489 | Name on file | Email address on file |
| 13705663 | Name on file | Email address on file |
| 13839604 | Name on file | Email address on file |
| 14660118 | Name on file | Email address on file |
| 13503555 | Name on file | Email address on file |
| 13394091 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14118221 | Name on file | Email address on file |
| 14551949 | Name on file | Email address on file |
| 13409686 | Name on file | Email address on file |
| 13918103 | Name on file | Email address on file |
| 14551795 | Name on file | Email address on file |
| 13915371 | Name on file | Email address on file |
| 13978385 | Name on file | Email address on file |
| 13652592 | Name on file | Email address on file |
| 15368261 | Name on file | Email address on file |
| 13284675 | Name on file | Email address on file |
| 13848637 | Name on file | Email address on file |
| 14555867 | Name on file | Email address on file |
| 14548035 | Name on file | Email address on file |
| 13256917 | Name on file | Email address on file |
| 13786578 | Name on file | Email address on file |
| 14931452 | Name on file | Email address on file |
| 14281068 | Name on file | Email address on file |
| 13278335 | Name on file | Email address on file |
| 13305994 | Name on file | Email address on file |
| 13743148 | Name on file | Email address on file |
| 13311002 | Name on file | Email address on file |
| 14465376 | Name on file | Email address on file |
| 14096816 | Name on file | Email address on file |
| 15277230 | Name on file | Email address on file |
| 14328294 | Name on file | Email address on file |
| 14040787 | Name on file | Email address on file |
| 14154704 | Name on file | Email address on file |
| 13486106 | Name on file | Email address on file |
| 18977502 | Name on file | Email address on file |
| 15079877 | Name on file | Email address on file |
| 14127893 | Name on file | Email address on file |
| 14006256 | Name on file | Email address on file |
| 13429085 | Name on file | Email address on file |
| 13325436 | Name on file | Email address on file |
| 13419580 | Name on file | Email address on file |
| 13782348 | Name on file | Email address on file |
| 14073320 | Name on file | Email address on file |
| 14083629 | Name on file | Email address on file |
| 16847947 | Name on file | Email address on file |
| 13787035 | Name on file | Email address on file |
| 13262840 | Name on file | Email address on file |
| 13745734 | Name on file | Email address on file |
| 14164741 | Name on file | Email address on file |
| 13160155 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18267760 | Name on file | Email address on file |
| 15264872 | Name on file | Email address on file |
| 15264872 | Name on file | Email address on file |
| 15026810 | Name on file | Email address on file |
| 19028901 | Name on file | Email address on file |
| 14554053 | Name on file | Email address on file |
| 18279738 | Name on file | Email address on file |
| 18304084 | Name on file | Email address on file |
| 14680439 | Name on file | Email address on file |
| 13301423 | Name on file | Email address on file |
| 19001270 | Name on file | Email address on file |
| 18283088 | Name on file | Email address on file |
| 15291364 | Name on file | Email address on file |
| 15291364 | Name on file | Email address on file |
| 13740306 | Name on file | Email address on file |
| 18247053 | Name on file | Email address on file |
| 15285338 | Name on file | Email address on file |
| 18303129 | Name on file | Email address on file |
| 19008650 | Name on file | Email address on file |
| 14032889 | Name on file | Email address on file |
| 14214282 | Name on file | Email address on file |
| 13768230 | Name on file | Email address on file |
| 14981189 | Name on file | Email address on file |
| 14011896 | Name on file | Email address on file |
| 18956184 | Name on file | Email address on file |
| 14462871 | Name on file | Email address on file |
| 14008148 | Name on file | Email address on file |
| 15403953 | Name on file | Email address on file |
| 14020423 | Name on file | Email address on file |
| 13717407 | Name on file | Email address on file |
| 13928755 | Name on file | Email address on file |
| 13343382 | Name on file | Email address on file |
| 18252896 | Name on file | Email address on file |
| 13618759 | Name on file | Email address on file |
| 14397867 | Name on file | Email address on file |
| 14664327 | Name on file | Email address on file |
| 14664327 | Name on file | Email address on file |
| 13942467 | Name on file | Email address on file |
| 13875337 | Name on file | Email address on file |
| 14608097 | Name on file | Email address on file |
| 22426539 | Name on file | Email address on file |
| 14441722 | Name on file | Email address on file |
| 14205374 | Name on file | Email address on file |
| 14167007 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14635591 | Name on file | Email address on file |
| 14344766 | Name on file | Email address on file |
| 18249453 | Name on file | Email address on file |
| 18291144 | Name on file | Email address on file |
| 14340966 | Name on file | Email address on file |
| 13897998 | Name on file | Email address on file |
| 18313291 | Name on file | Email address on file |
| 14530389 | Name on file | Email address on file |
| 18947957 | Name on file | Email address on file |
| 14036261 | Name on file | Email address on file |
| 18261047 | Name on file | Email address on file |
| 14534382 | Name on file | Email address on file |
| 13468272 | Name on file | Email address on file |
| 14551303 | Name on file | Email address on file |
| 15138027 | Name on file | Email address on file |
| 14926109 | Name on file | Email address on file |
| 14958707 | Name on file | Email address on file |
| 14641835 | Name on file | Email address on file |
| 18955865 | Name on file | Email address on file |
| 22084568 | Name on file | Email address on file |
| 18244267 | Name on file | Email address on file |
| 14896014 | Name on file | Email address on file |
| 14896014 | Name on file | Email address on file |
| 19007937 | Name on file | Email address on file |
| 18959333 | Name on file | Email address on file |
| 22122097 | Name on file | Email address on file |
| 14531008 | Name on file | Email address on file |
| 14227848 | Name on file | Email address on file |
| 14504024 | Name on file | Email address on file |
| 18990350 | Name on file | Email address on file |
| 18942438 | Name on file | Email address on file |
| 19020200 | Name on file | Email address on file |
| 18972196 | Name on file | Email address on file |
| 18978199 | Name on file | Email address on file |
| 18292312 | Name on file | Email address on file |
| 14926347 | Name on file | Email address on file |
| 15057349 | Name on file | Email address on file |
| 19006831 | Name on file | Email address on file |
| 22163044 | Name on file | Email address on file |
| 18318340 | Name on file | Email address on file |
| 13973700 | Name on file | Email address on file |
| 14548862 | Name on file | Email address on file |
| 14073038 | Name on file | Email address on file |
| 18307247 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18257531 | Name on file | Email address on file |
| 14403743 | Name on file | Email address on file |
| 13762061 | Name on file | Email address on file |
| 15002669 | Name on file | Email address on file |
| 15149800 | Name on file | Email address on file |
| 18331511 | Name on file | Email address on file |
| 18274928 | Name on file | Email address on file |
| 14135022 | Name on file | Email address on file |
| 18286479 | Name on file | Email address on file |
| 15289057 | Name on file | Email address on file |
| 14176175 | Name on file | Email address on file |
| 13019412 | Name on file | Email address on file |
| 19021707 | Name on file | Email address on file |
| 15118184 | Name on file | Email address on file |
| 13969869 | Name on file | Email address on file |
| 14648828 | Name on file | Email address on file |
| 13583661 | Name on file | Email address on file |
| 13397294 | Name on file | Email address on file |
| 14581078 | Name on file | Email address on file |
| 14640788 | Name on file | Email address on file |
| 13577554 | Name on file | Email address on file |
| 13867983 | Name on file | Email address on file |
| 18287798 | Name on file | Email address on file |
| 18264899 | Name on file | Email address on file |
| 18327397 | Name on file | Email address on file |
| 19023217 | Name on file | Email address on file |
| 13711336 | Name on file | Email address on file |
| 13955788 | Name on file | Email address on file |
| 13836571 | Name on file | Email address on file |
| 13661687 | Name on file | Email address on file |
| 15411449 | Name on file | Email address on file |
| 14134521 | Name on file | Email address on file |
| 13519675 | Name on file | Email address on file |
| 13177595 | Name on file | Email address on file |
| 14683618 | Name on file | Email address on file |
| 14683618 | Name on file | Email address on file |
| 13467114 | Name on file | Email address on file |
| 14653551 | Name on file | Email address on file |
| 14665541 | Name on file | Email address on file |
| 13256639 | Name on file | Email address on file |
| 14645282 | Name on file | Email address on file |
| 13429830 | Name on file | Email address on file |
| 14026472 | Name on file | Email address on file |
| 13503263 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13716138 | Name on file | Email address on file |
| 14156877 | Name on file | Email address on file |
| 13819649 | Name on file | Email address on file |
| 14085431 | Name on file | Email address on file |
| 13860731 | Name on file | Email address on file |
| 15263827 | Name on file | Email address on file |
| 13340924 | Name on file | Email address on file |
| 13900986 | Name on file | Email address on file |
| 15167940 | Name on file | Email address on file |
| 13343673 | Name on file | Email address on file |
| 19006661 | Name on file | Email address on file |
| 14332121 | Name on file | Email address on file |
| 14029145 | Name on file | Email address on file |
| 14618875 | Name on file | Email address on file |
| 18306529 | Name on file | Email address on file |
| 15196199 | Name on file | Email address on file |
| 14511301 | Name on file | Email address on file |
| 14300712 | Name on file | Email address on file |
| 13519372 | Name on file | Email address on file |
| 13450350 | Name on file | Email address on file |
| 14251934 | Name on file | Email address on file |
| 18284769 | Name on file | Email address on file |
| 13466890 | Name on file | Email address on file |
| 16848506 | Name on file | Email address on file |
| 13371280 | Name on file | Email address on file |
| 13243367 | Name on file | Email address on file |
| 13591498 | Name on file | Email address on file |
| 13299079 | Name on file | Email address on file |
| 14220372 | Name on file | Email address on file |
| 16852026 | Name on file | Email address on file |
| 14614188 | Name on file | Email address on file |
| 14614188 | Name on file | Email address on file |
| 16848010 | Name on file | Email address on file |
| 14464044 | Name on file | Email address on file |
| 14353934 | Name on file | Email address on file |
| 13257707 | Name on file | Email address on file |
| 13697941 | Name on file | Email address on file |
| 14155080 | Name on file | Email address on file |
| 15111316 | Name on file | Email address on file |
| 15277737 | Name on file | Email address on file |
| 15277737 | Name on file | Email address on file |
| 14438333 | Name on file | Email address on file |
| 14068054 | Name on file | Email address on file |
| 14221173 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18264840 | Name on file | Email address on file |
| 18311285 | Name on file | Email address on file |
| 13621529 | Name on file | Email address on file |
| 14555070 | Name on file | Email address on file |
| 14128079 | Name on file | Email address on file |
| 14540144 | Name on file | Email address on file |
| 13656618 | Name on file | Email address on file |
| 14554288 | Name on file | Email address on file |
| 14552023 | Name on file | Email address on file |
| 14208268 | Name on file | Email address on file |
| 14549973 | Name on file | Email address on file |
| 14642340 | Name on file | Email address on file |
| 14265937 | Name on file | Email address on file |
| 13163148 | Name on file | Email address on file |
| 14223357 | Name on file | Email address on file |
| 13884908 | Name on file | Email address on file |
| 14547908 | Name on file | Email address on file |
| 14641908 | Name on file | Email address on file |
| 13550652 | Name on file | Email address on file |
| 14995880 | Name on file | Email address on file |
| 14592556 | Name on file | Email address on file |
| 15201466 | Name on file | Email address on file |
| 14678050 | Name on file | Email address on file |
| 13412629 | Name on file | Email address on file |
| 18257673 | Name on file | Email address on file |
| 18238126 | Name on file | Email address on file |
| 14554178 | Name on file | Email address on file |
| 15371690 | Name on file | Email address on file |
| 13337824 | Name on file | Email address on file |
| 16867371 | Name on file | Email address on file |
| 13301398 | Name on file | Email address on file |
| 14518076 | Name on file | Email address on file |
| 18243940 | Name on file | Email address on file |
| 19019825 | Name on file | Email address on file |
| 14584794 | Name on file | Email address on file |
| 14584794 | Name on file | Email address on file |
| 18984195 | Name on file | Email address on file |
| 18965103 | Name on file | Email address on file |
| 14272778 | Name on file | Email address on file |
| 22145476 | Name on file | Email address on file |
| 18256603 | Name on file | Email address on file |
| 18971749 | Name on file | Email address on file |
| 18321458 | Name on file | Email address on file |
| 18266039 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15062055 | Name on file | Email address on file |
| 18310784 | Name on file | Email address on file |
| 18502022 | Name on file | Email address on file |
| 14984277 | Name on file | Email address on file |
| 18267359 | Name on file | Email address on file |
| 18978527 | Name on file | Email address on file |
| 18990379 | Name on file | Email address on file |
| 14995277 | Name on file | Email address on file |
| 18292299 | Name on file | Email address on file |
| 14373060 | Name on file | Email address on file |
| 18943142 | Name on file | Email address on file |
| 18326305 | Name on file | Email address on file |
| 18264414 | Name on file | Email address on file |
| 18262316 | Name on file | Email address on file |
| 15273671 | Name on file | Email address on file |
| 15294042 | Name on file | Email address on file |
| 18502317 | Name on file | Email address on file |
| 13827121 | Name on file | Email address on file |
| 14660705 | Name on file | Email address on file |
| 14660705 | Name on file | Email address on file |
| 13848720 | Name on file | Email address on file |
| 13335780 | Name on file | Email address on file |
| 14908585 | Name on file | Email address on file |
| 14504086 | Name on file | Email address on file |
| 14279408 | Name on file | Email address on file |
| 13359635 | Name on file | Email address on file |
| 15152986 | Name on file | Email address on file |
| 13702398 | Name on file | Email address on file |
| 14514654 | Name on file | Email address on file |
| 14945148 | Name on file | Email address on file |
| 15214788 | Name on file | Email address on file |
| 14283252 | Name on file | Email address on file |
| 13818523 | Name on file | Email address on file |
| 14199320 | Name on file | Email address on file |
| 13705664 | Name on file | Email address on file |
| 20821259 | Name on file | Email address on file |
| 13690799 | Name on file | Email address on file |
| 13616213 | Name on file | Email address on file |
| 18276294 | Name on file | Email address on file |
| 13313270 | Name on file | Email address on file |
| 15408866 | Name on file | Email address on file |
| 13614195 | Name on file | Email address on file |
| 13473970 | Name on file | Email address on file |
| 15365857 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14446454 | Name on file | Email address on file |
| 14305301 | Name on file | Email address on file |
| 14285089 | Name on file | Email address on file |
| 13743063 | Name on file | Email address on file |
| 19014682 | Name on file | Email address on file |
| 14900198 | Name on file | Email address on file |
| 14947867 | Name on file | Email address on file |
| 14985234 | Name on file | Email address on file |
| 16852635 | Name on file | Email address on file |
| 15029011 | Name on file | Email address on file |
| 14926052 | Name on file | Email address on file |
| 15404279 | Name on file | Email address on file |
| 13869862 | Name on file | Email address on file |
| 13733802 | Name on file | Email address on file |
| 15286724 | Name on file | Email address on file |
| 15286724 | Name on file | Email address on file |
| 19033815 | Name on file | Email address on file |
| 15274840 | Name on file | Email address on file |
| 15120760 | Name on file | Email address on file |
| 13172729 | Name on file | Email address on file |
| 14128995 | Name on file | Email address on file |
| 14676432 | Name on file | Email address on file |
| 14448048 | Name on file | Email address on file |
| 18976822 | Name on file | Email address on file |
| 15274553 | Name on file | Email address on file |
| 15382498 | Name on file | Email address on file |
| 15018725 | Name on file | Email address on file |
| 14132331 | Name on file | Email address on file |
| 13371573 | Name on file | Email address on file |
| 18303488 | Name on file | Email address on file |
| 18947699 | Name on file | Email address on file |
| 14896008 | Name on file | Email address on file |
| 14383820 | Name on file | Email address on file |
| 13756731 | Name on file | Email address on file |
| 18972057 | Name on file | Email address on file |
| 14552381 | Name on file | Email address on file |
| 15271569 | Name on file | Email address on file |
| 15289518 | Name on file | Email address on file |
| 15289518 | Name on file | Email address on file |
| 14525403 | Name on file | Email address on file |
| 13635977 | Name on file | Email address on file |
| 20798409 | Name on file | Email address on file |
| 13468628 | Name on file | Email address on file |
| 13568128 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14431822 | Name on file | Email address on file |
| 14117039 | Name on file | Email address on file |
| 13746707 | Name on file | Email address on file |
| 13948520 | Name on file | Email address on file |
| 14079175 | Name on file | Email address on file |
| 13655698 | Name on file | Email address on file |
| 13572773 | Name on file | Email address on file |
| 14615447 | Name on file | Email address on file |
| 13793956 | Name on file | Email address on file |
| 14132056 | Name on file | Email address on file |
| 13351079 | Name on file | Email address on file |
| 13769978 | Name on file | Email address on file |
| 13902053 | Name on file | Email address on file |
| 14676491 | Name on file | Email address on file |
| 13582851 | Name on file | Email address on file |
| 13513852 | Name on file | Email address on file |
| 13427159 | Name on file | Email address on file |
| 14297370 | Name on file | Email address on file |
| 14297370 | Name on file | Email address on file |
| 13277648 | Name on file | Email address on file |
| 13436657 | Name on file | Email address on file |
| 14283364 | Name on file | Email address on file |
| 14525390 | Name on file | Email address on file |
| 14409750 | Name on file | Email address on file |
| 13373222 | Name on file | Email address on file |
| 13791919 | Name on file | Email address on file |
| 14458008 | Name on file | Email address on file |
| 14240872 | Name on file | Email address on file |
| 13472017 | Name on file | Email address on file |
| 14335540 | Name on file | Email address on file |
| 14940065 | Name on file | Email address on file |
| 14422366 | Name on file | Email address on file |
| 13370860 | Name on file | Email address on file |
| 14624263 | Name on file | Email address on file |
| 14114784 | Name on file | Email address on file |
| 13770557 | Name on file | Email address on file |
| 13225066 | Name on file | Email address on file |
| 13587845 | Name on file | Email address on file |
| 19026646 | Name on file | Email address on file |
| 13456348 | Name on file | Email address on file |
| 15274881 | Name on file | Email address on file |
| 16864547 | Name on file | Email address on file |
| 14340474 | Name on file | Email address on file |
| 14150919 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13338937 | Name on file | Email address on file |
| 15077097 | Name on file | Email address on file |
| 14523237 | Name on file | Email address on file |
| 13981092 | Name on file | Email address on file |
| 16863552 | Name on file | Email address on file |
| 14010610 | Name on file | Email address on file |
| 14683405 | Name on file | Email address on file |
| 14683405 | Name on file | Email address on file |
| 14595875 | Name on file | Email address on file |
| 14595875 | Name on file | Email address on file |
| 13939174 | Name on file | Email address on file |
| 14067349 | Name on file | Email address on file |
| 14164202 | Name on file | Email address on file |
| 14313530 | Name on file | Email address on file |
| 14492237 | Name on file | Email address on file |
| 13512412 | Name on file | Email address on file |
| 14119486 | Name on file | Email address on file |
| 14489732 | Name on file | Email address on file |
| 14489732 | Name on file | Email address on file |
| 13175453 | Name on file | Email address on file |
| 14444001 | Name on file | Email address on file |
| 14649475 | Name on file | Email address on file |
| 14593867 | Name on file | Email address on file |
| 14638067 | Name on file | Email address on file |
| 13960068 | Name on file | Email address on file |
| 14332960 | Name on file | Email address on file |
| 14158978 | Name on file | Email address on file |
| 14604556 | Name on file | Email address on file |
| 14639908 | Name on file | Email address on file |
| 14639908 | Name on file | Email address on file |
| 16862577 | Name on file | Email address on file |
| 13149513 | Name on file | Email address on file |
| 13465454 | Name on file | Email address on file |
| 16866103 | Name on file | Email address on file |
| 13700495 | Name on file | Email address on file |
| 14073852 | Name on file | Email address on file |
| 13877426 | Name on file | Email address on file |
| 14273918 | Name on file | Email address on file |
| 13948795 | Name on file | Email address on file |
| 16864358 | Name on file | Email address on file |
| 14103912 | Name on file | Email address on file |
| 13804460 | Name on file | Email address on file |
| 15185338 | Name on file | Email address on file |
| 15020699 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15131253 | Name on file | Email address on file |
| 15234020 | Name on file | Email address on file |
| 13660966 | Name on file | Email address on file |
| 14043423 | Name on file | Email address on file |
| 14311886 | Name on file | Email address on file |
| 13829586 | Name on file | Email address on file |
| 14603874 | Name on file | Email address on file |
| 14212742 | Name on file | Email address on file |
| 14223230 | Name on file | Email address on file |
| 14200410 | Name on file | Email address on file |
| 14249541 | Name on file | Email address on file |
| 14628238 | Name on file | Email address on file |
| 13256983 | Name on file | Email address on file |
| 13229780 | Name on file | Email address on file |
| 15166092 | Name on file | Email address on file |
| 18332977 | Name on file | Email address on file |
| 14215314 | Name on file | Email address on file |
| 13593069 | Name on file | Email address on file |
| 13243823 | Name on file | Email address on file |
| 14239638 | Name on file | Email address on file |
| 13457891 | Name on file | Email address on file |
| 16852282 | Name on file | Email address on file |
| 14153413 | Name on file | Email address on file |
| 14917790 | Name on file | Email address on file |
| 18283831 | Name on file | Email address on file |
| 14094135 | Name on file | Email address on file |
| 18326286 | Name on file | Email address on file |
| 13869936 | Name on file | Email address on file |
| 13448508 | Name on file | Email address on file |
| 14395471 | Name on file | Email address on file |
| 13682035 | Name on file | Email address on file |
| 13245696 | Name on file | Email address on file |
| 13912720 | Name on file | Email address on file |
| 14590136 | Name on file | Email address on file |
| 13963829 | Name on file | Email address on file |
| 14515884 | Name on file | Email address on file |
| 13860294 | Name on file | Email address on file |
| 13778034 | Name on file | Email address on file |
| 13234075 | Name on file | Email address on file |
| 15286548 | Name on file | Email address on file |
| 15286548 | Name on file | Email address on file |
| 18982699 | Name on file | Email address on file |
| 18248318 | Name on file | Email address on file |
| 13543092 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13222601 | Name on file | Email address on file |
| 13367445 | Name on file | Email address on file |
| 13823334 | Name on file | Email address on file |
| 14342187 | Name on file | Email address on file |
| 14586041 | Name on file | Email address on file |
| 15289007 | Name on file | Email address on file |
| 18319672 | Name on file | Email address on file |
| 18958567 | Name on file | Email address on file |
| 13881084 | Name on file | Email address on file |
| 14541976 | Name on file | Email address on file |
| 13946117 | Name on file | Email address on file |
| 14339445 | Name on file | Email address on file |
| 14462909 | Name on file | Email address on file |
| 13641444 | Name on file | Email address on file |
| 14683241 | Name on file | Email address on file |
| 13334659 | Name on file | Email address on file |
| 13736204 | Name on file | Email address on file |
| 14063756 | Name on file | Email address on file |
| 16865499 | Name on file | Email address on file |
| 13583881 | Name on file | Email address on file |
| 13559120 | Name on file | Email address on file |
| 14544809 | Name on file | Email address on file |
| 13654853 | Name on file | Email address on file |
| 14625861 | Name on file | Email address on file |
| 13554955 | Name on file | Email address on file |
| 13489380 | Name on file | Email address on file |
| 15289653 | Name on file | Email address on file |
| 13938575 | Name on file | Email address on file |
| 14527590 | Name on file | Email address on file |
| 13576479 | Name on file | Email address on file |
| 16848477 | Name on file | Email address on file |
| 13666095 | Name on file | Email address on file |
| 13578458 | Name on file | Email address on file |
| 13422468 | Name on file | Email address on file |
| 14357069 | Name on file | Email address on file |
| 14183880 | Name on file | Email address on file |
| 13487214 | Name on file | Email address on file |
| 14448018 | Name on file | Email address on file |
| 14383316 | Name on file | Email address on file |
| 14361245 | Name on file | Email address on file |
| 14400562 | Name on file | Email address on file |
| 14399914 | Name on file | Email address on file |
| 13842351 | Name on file | Email address on file |
| 13320614 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18278166 | Name on file | Email address on file |
| 15057253 | Name on file | Email address on file |
| 13153460 | Name on file | Email address on file |
| 14351359 | Name on file | Email address on file |
| 14130997 | Name on file | Email address on file |
| 13941836 | Name on file | Email address on file |
| 13387860 | Name on file | Email address on file |
| 14982621 | Name on file | Email address on file |
| 14982621 | Name on file | Email address on file |
| 14236718 | Name on file | Email address on file |
| 13528303 | Name on file | Email address on file |
| 13429870 | Name on file | Email address on file |
| 14560582 | Name on file | Email address on file |
| 14560582 | Name on file | Email address on file |
| 13578483 | Name on file | Email address on file |
| 14636750 | Name on file | Email address on file |
| 15158261 | Name on file | Email address on file |
| 13351867 | Name on file | Email address on file |
| 15220881 | Name on file | Email address on file |
| 14138324 | Name on file | Email address on file |
| 13398539 | Name on file | Email address on file |
| 14611158 | Name on file | Email address on file |
| 14580304 | Name on file | Email address on file |
| 13335066 | Name on file | Email address on file |
| 18323558 | Name on file | Email address on file |
| 13701882 | Name on file | Email address on file |
| 13371611 | Name on file | Email address on file |
| 14449181 | Name on file | Email address on file |
| 14623253 | Name on file | Email address on file |
| 14623253 | Name on file | Email address on file |
| 18259068 | Name on file | Email address on file |
| 14907705 | Name on file | Email address on file |
| 15042282 | Name on file | Email address on file |
| 14041643 | Name on file | Email address on file |
| 14670313 | Name on file | Email address on file |
| 14585457 | Name on file | Email address on file |
| 14670313 | Name on file | Email address on file |
| 14585457 | Name on file | Email address on file |
| 14236376 | Name on file | Email address on file |
| 14677651 | Name on file | Email address on file |
| 14133755 | Name on file | Email address on file |
| 13227226 | Name on file | Email address on file |
| 13465597 | Name on file | Email address on file |
| 13260140 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13987714 | Name on file | Email address on file |
| 14126101 | Name on file | Email address on file |
| 14288317 | Name on file | Email address on file |
| 14011099 | Name on file | Email address on file |
| 14596730 | Name on file | Email address on file |
| 13363865 | Name on file | Email address on file |
| 13460055 | Name on file | Email address on file |
| 14266929 | Name on file | Email address on file |
| 13504730 | Name on file | Email address on file |
| 14120771 | Name on file | Email address on file |
| 14281123 | Name on file | Email address on file |
| 14098973 | Name on file | Email address on file |
| 13545718 | Name on file | Email address on file |
| 13423760 | Name on file | Email address on file |
| 13903448 | Name on file | Email address on file |
| 13646945 | Name on file | Email address on file |
| 13674602 | Name on file | Email address on file |
| 13390273 | Name on file | Email address on file |
| 14682744 | Name on file | Email address on file |
| 13157432 | Name on file | Email address on file |
| 14458029 | Name on file | Email address on file |
| 13832398 | Name on file | Email address on file |
| 14609652 | Name on file | Email address on file |
| 14609652 | Name on file | Email address on file |
| 14019879 | Name on file | Email address on file |
| 13352706 | Name on file | Email address on file |
| 13739939 | Name on file | Email address on file |
| 14636513 | Name on file | Email address on file |
| 14636513 | Name on file | Email address on file |
| 13497308 | Name on file | Email address on file |
| 13624015 | Name on file | Email address on file |
| 13287882 | Name on file | Email address on file |
| 14428383 | Name on file | Email address on file |
| 13970585 | Name on file | Email address on file |
| 14074172 | Name on file | Email address on file |
| 15257379 | Name on file | Email address on file |
| 13878670 | Name on file | Email address on file |
| 13136673 | Name on file | Email address on file |
| 13832263 | Name on file | Email address on file |
| 13204054 | Name on file | Email address on file |
| 14513272 | Name on file | Email address on file |
| 14402785 | Name on file | Email address on file |
| 14442670 | Name on file | Email address on file |
| 13989810 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13261071 | Name on file | Email address on file |
| 14183043 | Name on file | Email address on file |
| 13403434 | Name on file | Email address on file |
| 13859069 | Name on file | Email address on file |
| 16849526 | Name on file | Email address on file |
| 14238413 | Name on file | Email address on file |
| 13310730 | Name on file | Email address on file |
| 14437198 | Name on file | Email address on file |
| 14083472 | Name on file | Email address on file |
| 15246487 | Name on file | Email address on file |
| 13833859 | Name on file | Email address on file |
| 13472561 | Name on file | Email address on file |
| 15156964 | Name on file | Email address on file |
| 14321588 | Name on file | Email address on file |
| 14122302 | Name on file | Email address on file |
| 15116942 | Name on file | Email address on file |
| 14031900 | Name on file | Email address on file |
| 13357557 | Name on file | Email address on file |
| 15007594 | Name on file | Email address on file |
| 13520564 | Name on file | Email address on file |
| 13451070 | Name on file | Email address on file |
| 14194481 | Name on file | Email address on file |
| 13390847 | Name on file | Email address on file |
| 13275680 | Name on file | Email address on file |
| 18989562 | Name on file | Email address on file |
| 14081118 | Name on file | Email address on file |
| 13834879 | Name on file | Email address on file |
| 13192491 | Name on file | Email address on file |
| 13609094 | Name on file | Email address on file |
| 13955111 | Name on file | Email address on file |
| 13220136 | Name on file | Email address on file |
| 14188606 | Name on file | Email address on file |
| 13520669 | Name on file | Email address on file |
| 14944902 | Name on file | Email address on file |
| 15391316 | Name on file | Email address on file |
| 13351148 | Name on file | Email address on file |
| 14665462 | Name on file | Email address on file |
| 14416779 | Name on file | Email address on file |
| 13767697 | Name on file | Email address on file |
| 14296723 | Name on file | Email address on file |
| 13281825 | Name on file | Email address on file |
| 13977450 | Name on file | Email address on file |
| 13319982 | Name on file | Email address on file |
| 14489184 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13704028 | Name on file | Email address on file |
| 13658018 | Name on file | Email address on file |
| 14486624 | Name on file | Email address on file |
| 14556428 | Name on file | Email address on file |
| 13508778 | Name on file | Email address on file |
| 13422485 | Name on file | Email address on file |
| 14100979 | Name on file | Email address on file |
| 14287352 | Name on file | Email address on file |
| 13817051 | Name on file | Email address on file |
| 14129684 | Name on file | Email address on file |
| 14944596 | Name on file | Email address on file |
| 13778268 | Name on file | Email address on file |
| 13541584 | Name on file | Email address on file |
| 13718093 | Name on file | Email address on file |
| 14126606 | Name on file | Email address on file |
| 14429572 | Name on file | Email address on file |
| 15226202 | Name on file | Email address on file |
| 13241695 | Name on file | Email address on file |
| 13519580 | Name on file | Email address on file |
| 13743808 | Name on file | Email address on file |
| 14063729 | Name on file | Email address on file |
| 13586631 | Name on file | Email address on file |
| 13376622 | Name on file | Email address on file |
| 13466220 | Name on file | Email address on file |
| 13196378 | Name on file | Email address on file |
| 14546090 | Name on file | Email address on file |
| 13175524 | Name on file | Email address on file |
| 13607309 | Name on file | Email address on file |
| 13411495 | Name on file | Email address on file |
| 13925934 | Name on file | Email address on file |
| 13311416 | Name on file | Email address on file |
| 14392988 | Name on file | Email address on file |
| 13325717 | Name on file | Email address on file |
| 13525480 | Name on file | Email address on file |
| 14018750 | Name on file | Email address on file |
| 13688048 | Name on file | Email address on file |
| 14121839 | Name on file | Email address on file |
| 14175650 | Name on file | Email address on file |
| 13959969 | Name on file | Email address on file |
| 13493189 | Name on file | Email address on file |
| 13436452 | Name on file | Email address on file |
| 13572963 | Name on file | Email address on file |
| 13295225 | Name on file | Email address on file |
| 13338408 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14497637 | Name on file | Email address on file |
| 13763213 | Name on file | Email address on file |
| 13782329 | Name on file | Email address on file |
| 14476130 | Name on file | Email address on file |
| 15175160 | Name on file | Email address on file |
| 14118037 | Name on file | Email address on file |
| 13784759 | Name on file | Email address on file |
| 13736332 | Name on file | Email address on file |
| 13736311 | Name on file | Email address on file |
| 14629070 | Name on file | Email address on file |
| 13163867 | Name on file | Email address on file |
| 14132345 | Name on file | Email address on file |
| 14120432 | Name on file | Email address on file |
| 14253988 | Name on file | Email address on file |
| 18278271 | Name on file | Email address on file |
| 14992232 | Name on file | Email address on file |
| 15178293 | Name on file | Email address on file |
| 14250489 | Name on file | Email address on file |
| 15239939 | Name on file | Email address on file |
| 14903957 | Name on file | Email address on file |
| 15043280 | Name on file | Email address on file |
| 13791356 | Name on file | Email address on file |
| 22421896 | Name on file | Email address on file |
| 14328023 | Name on file | Email address on file |
| 14901079 | Name on file | Email address on file |
| 13699711 | Name on file | Email address on file |
| 14143535 | Name on file | Email address on file |
| 14386511 | Name on file | Email address on file |
| 14664120 | Name on file | Email address on file |
| 14151724 | Name on file | Email address on file |
| 15359132 | Name on file | Email address on file |
| 14119019 | Name on file | Email address on file |
| 14246511 | Name on file | Email address on file |
| 14319587 | Name on file | Email address on file |
| 14395505 | Name on file | Email address on file |
| 14455358 | Name on file | Email address on file |
| 14588852 | Name on file | Email address on file |
| 14455759 | Name on file | Email address on file |
| 14527013 | Name on file | Email address on file |
| 14067169 | Name on file | Email address on file |
| 14624392 | Name on file | Email address on file |
| 13909846 | Name on file | Email address on file |
| 13768341 | Name on file | Email address on file |
| 14237947 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13944942 | Name on file | Email address on file |
| 14056143 | Name on file | Email address on file |
| 13506447 | Name on file | Email address on file |
| 13675424 | Name on file | Email address on file |
| 13163966 | Name on file | Email address on file |
| 13834890 | Name on file | Email address on file |
| 14242411 | Name on file | Email address on file |
| 14242411 | Name on file | Email address on file |
| 13782074 | Name on file | Email address on file |
| 13677964 | Name on file | Email address on file |
| 14555746 | Name on file | Email address on file |
| 13336136 | Name on file | Email address on file |
| 13332638 | Name on file | Email address on file |
| 13969014 | Name on file | Email address on file |
| 15393303 | Name on file | Email address on file |
| 15213020 | Name on file | Email address on file |
| 13605752 | Name on file | Email address on file |
| 15050779 | Name on file | Email address on file |
| 13262721 | Name on file | Email address on file |
| 13610447 | Name on file | Email address on file |
| 14193137 | Name on file | Email address on file |
| 13478467 | Name on file | Email address on file |
| 14648161 | Name on file | Email address on file |
| 14513300 | Name on file | Email address on file |
| 13431757 | Name on file | Email address on file |
| 13511289 | Name on file | Email address on file |
| 13878563 | Name on file | Email address on file |
| 13847955 | Name on file | Email address on file |
| 15032362 | Name on file | Email address on file |
| 13278611 | Name on file | Email address on file |
| 14410692 | Name on file | Email address on file |
| 13763442 | Name on file | Email address on file |
| 14414093 | Name on file | Email address on file |
| 13360557 | Name on file | Email address on file |
| 14194155 | Name on file | Email address on file |
| 14579527 | Name on file | Email address on file |
| 14579527 | Name on file | Email address on file |
| 16848386 | Name on file | Email address on file |
| 15191486 | Name on file | Email address on file |
| 13904736 | Name on file | Email address on file |
| 13325301 | Name on file | Email address on file |
| 13164570 | Name on file | Email address on file |
| 13593217 | Name on file | Email address on file |
| 13724955 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14222550 | Name on file | Email address on file |
| 14051288 | Name on file | Email address on file |
| 14657929 | Name on file | Email address on file |
| 13347618 | Name on file | Email address on file |
| 15183126 | Name on file | Email address on file |
| 13647353 | Name on file | Email address on file |
| 14244298 | Name on file | Email address on file |
| 15186566 | Name on file | Email address on file |
| 13305295 | Name on file | Email address on file |
| 13836611 | Name on file | Email address on file |
| 13573683 | Name on file | Email address on file |
| 13540612 | Name on file | Email address on file |
| 13148814 | Name on file | Email address on file |
| 13741699 | Name on file | Email address on file |
| 13957685 | Name on file | Email address on file |
| 14639906 | Name on file | Email address on file |
| 14639906 | Name on file | Email address on file |
| 14444333 | Name on file | Email address on file |
| 13334205 | Name on file | Email address on file |
| 13294025 | Name on file | Email address on file |
| 13931690 | Name on file | Email address on file |
| 14186287 | Name on file | Email address on file |
| 13355639 | Name on file | Email address on file |
| 13366699 | Name on file | Email address on file |
| 13475039 | Name on file | Email address on file |
| 15248111 | Name on file | Email address on file |
| 13892446 | Name on file | Email address on file |
| 13407214 | Name on file | Email address on file |
| 14174055 | Name on file | Email address on file |
| 13522352 | Name on file | Email address on file |
| 13304274 | Name on file | Email address on file |
| 14153711 | Name on file | Email address on file |
| 13885478 | Name on file | Email address on file |
| 14594761 | Name on file | Email address on file |
| 13637190 | Name on file | Email address on file |
| 14182319 | Name on file | Email address on file |
| 14100963 | Name on file | Email address on file |
| 13655020 | Name on file | Email address on file |
| 15284771 | Name on file | Email address on file |
| 13208352 | Name on file | Email address on file |
| 13364038 | Name on file | Email address on file |
| 15240494 | Name on file | Email address on file |
| 13311373 | Name on file | Email address on file |
| 13771512 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13516383 | Name on file | Email address on file |
| 14294628 | Name on file | Email address on file |
| 13550714 | Name on file | Email address on file |
| 15204572 | Name on file | Email address on file |
| 15220628 | Name on file | Email address on file |
| 14507450 | Name on file | Email address on file |
| 14422896 | Name on file | Email address on file |
| 13818805 | Name on file | Email address on file |
| 13675893 | Name on file | Email address on file |
| 13990674 | Name on file | Email address on file |
| 13522593 | Name on file | Email address on file |
| 14091535 | Name on file | Email address on file |
| 13925170 | Name on file | Email address on file |
| 16853216 | Name on file | Email address on file |
| 13460249 | Name on file | Email address on file |
| 13201808 | Name on file | Email address on file |
| 13791387 | Name on file | Email address on file |
| 13441390 | Name on file | Email address on file |
| 13809847 | Name on file | Email address on file |
| 14045234 | Name on file | Email address on file |
| 13394921 | Name on file | Email address on file |
| 13884543 | Name on file | Email address on file |
| 13707615 | Name on file | Email address on file |
| 13353220 | Name on file | Email address on file |
| 14535167 | Name on file | Email address on file |
| 13391458 | Name on file | Email address on file |
| 13554608 | Name on file | Email address on file |
| 14040040 | Name on file | Email address on file |
| 13742182 | Name on file | Email address on file |
| 14630198 | Name on file | Email address on file |
| 14620024 | Name on file | Email address on file |
| 13420964 | Name on file | Email address on file |
| 14331932 | Name on file | Email address on file |
| 14586109 | Name on file | Email address on file |
| 13464560 | Name on file | Email address on file |
| 13797635 | Name on file | Email address on file |
| 13969843 | Name on file | Email address on file |
| 13855808 | Name on file | Email address on file |
| 14554540 | Name on file | Email address on file |
| 14591343 | Name on file | Email address on file |
| 13654490 | Name on file | Email address on file |
| 13234586 | Name on file | Email address on file |
| 14047785 | Name on file | Email address on file |
| 14060051 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13848573 | Name on file | Email address on file |
| 13198353 | Name on file | Email address on file |
| 13316586 | Name on file | Email address on file |
| 13811296 | Name on file | Email address on file |
| 13435422 | Name on file | Email address on file |
| 14433200 | Name on file | Email address on file |
| 14206426 | Name on file | Email address on file |
| 14249455 | Name on file | Email address on file |
| 14687488 | Name on file | Email address on file |
| 13309719 | Name on file | Email address on file |
| 13256919 | Name on file | Email address on file |
| 13677812 | Name on file | Email address on file |
| 13372374 | Name on file | Email address on file |
| 13960021 | Name on file | Email address on file |
| 14559632 | Name on file | Email address on file |
| 14559632 | Name on file | Email address on file |
| 13807391 | Name on file | Email address on file |
| 13240163 | Name on file | Email address on file |
| 13459391 | Name on file | Email address on file |
| 14093350 | Name on file | Email address on file |
| 16851250 | Name on file | Email address on file |
| 13721124 | Name on file | Email address on file |
| 15380602 | Name on file | Email address on file |
| 13532356 | Name on file | Email address on file |
| 13162587 | Name on file | Email address on file |
| 13756164 | Name on file | Email address on file |
| 13604454 | Name on file | Email address on file |
| 13376646 | Name on file | Email address on file |
| 14599367 | Name on file | Email address on file |
| 13735584 | Name on file | Email address on file |
| 13750855 | Name on file | Email address on file |
| 14202144 | Name on file | Email address on file |
| 13806962 | Name on file | Email address on file |
| 13631702 | Name on file | Email address on file |
| 14457254 | Name on file | Email address on file |
| 16852200 | Name on file | Email address on file |
| 13310216 | Name on file | Email address on file |
| 13774128 | Name on file | Email address on file |
| 14093452 | Name on file | Email address on file |
| 14078270 | Name on file | Email address on file |
| 13452511 | Name on file | Email address on file |
| 14116484 | Name on file | Email address on file |
| 13646917 | Name on file | Email address on file |
| 15227131 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13365570 | Name on file | Email address on file |
| 14483526 | Name on file | Email address on file |
| 13205075 | Name on file | Email address on file |
| 14629808 | Name on file | Email address on file |
| 15376847 | Name on file | Email address on file |
| 13968348 | Name on file | Email address on file |
| 14131332 | Name on file | Email address on file |
| 14589348 | Name on file | Email address on file |
| 13861145 | Name on file | Email address on file |
| 13926089 | Name on file | Email address on file |
| 13446430 | Name on file | Email address on file |
| 13482626 | Name on file | Email address on file |
| 13702864 | Name on file | Email address on file |
| 14102910 | Name on file | Email address on file |
| 13505435 | Name on file | Email address on file |
| 14202884 | Name on file | Email address on file |
| 13958196 | Name on file | Email address on file |
| 13376415 | Name on file | Email address on file |
| 13294809 | Name on file | Email address on file |
| 15153347 | Name on file | Email address on file |
| 13432782 | Name on file | Email address on file |
| 13368361 | Name on file | Email address on file |
| 14195849 | Name on file | Email address on file |
| 15248626 | Name on file | Email address on file |
| 15171280 | Name on file | Email address on file |
| 15227948 | Name on file | Email address on file |
| 13217197 | Name on file | Email address on file |
| 15278765 | Name on file | Email address on file |
| 14183912 | Name on file | Email address on file |
| 15274426 | Name on file | Email address on file |
| 15003035 | Name on file | Email address on file |
| 15229884 | Name on file | Email address on file |
| 14290907 | Name on file | Email address on file |
| 14939922 | Name on file | Email address on file |
| 14928692 | Name on file | Email address on file |
| 15275061 | Name on file | Email address on file |
| 15236961 | Name on file | Email address on file |
| 14951418 | Name on file | Email address on file |
| 15168872 | Name on file | Email address on file |
| 15165900 | Name on file | Email address on file |
| 15223639 | Name on file | Email address on file |
| 14949103 | Name on file | Email address on file |
| 15260529 | Name on file | Email address on file |
| 15090201 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15136131 | Name on file | Email address on file |
| 15038919 | Name on file | Email address on file |
| 14516039 | Name on file | Email address on file |
| 13413071 | Name on file | Email address on file |
| 14012549 | Name on file | Email address on file |
| 14446126 | Name on file | Email address on file |
| 14553142 | Name on file | Email address on file |
| 14356986 | Name on file | Email address on file |
| 13688276 | Name on file | Email address on file |
| 16866283 | Name on file | Email address on file |
| 14399058 | Name on file | Email address on file |
| 13251097 | Name on file | Email address on file |
| 14581117 | Name on file | Email address on file |
| 15015083 | Name on file | Email address on file |
| 14405819 | Name on file | Email address on file |
| 14527568 | Name on file | Email address on file |
| 14241261 | Name on file | Email address on file |
| 13628509 | Name on file | Email address on file |
| 16863959 | Name on file | Email address on file |
| 13272924 | Name on file | Email address on file |
| 14458028 | Name on file | Email address on file |
| 13857392 | Name on file | Email address on file |
| 18261030 | Name on file | Email address on file |
| 15090904 | Name on file | Email address on file |
| 18296450 | Name on file | Email address on file |
| 15289266 | Name on file | Email address on file |
| 18338871 | Name on file | Email address on file |
| 15017250 | Name on file | Email address on file |
| 13584381 | Name on file | Email address on file |
| 13205000 | Name on file | Email address on file |
| 14592414 | Name on file | Email address on file |
| 14592414 | Name on file | Email address on file |
| 13742028 | Name on file | Email address on file |
| 18317630 | Name on file | Email address on file |
| 13925991 | Name on file | Email address on file |
| 13229523 | Name on file | Email address on file |
| 13484559 | Name on file | Email address on file |
| 16861987 | Name on file | Email address on file |
| 14679981 | Name on file | Email address on file |
| 14232777 | Name on file | Email address on file |
| 13827672 | Name on file | Email address on file |
| 13587370 | Name on file | Email address on file |
| 13662552 | Name on file | Email address on file |
| 13269908 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14224466 | Name on file | Email address on file |
| 14201722 | Name on file | Email address on file |
| 13534121 | Name on file | Email address on file |
| 14545659 | Name on file | Email address on file |
| 14596929 | Name on file | Email address on file |
| 14174491 | Name on file | Email address on file |
| 16867067 | Name on file | Email address on file |
| 14357367 | Name on file | Email address on file |
| 13151492 | Name on file | Email address on file |
| 13571539 | Name on file | Email address on file |
| 14175620 | Name on file | Email address on file |
| 14362759 | Name on file | Email address on file |
| 14547117 | Name on file | Email address on file |
| 13891200 | Name on file | Email address on file |
| 13810688 | Name on file | Email address on file |
| 14400058 | Name on file | Email address on file |
| 13188669 | Name on file | Email address on file |
| 13964270 | Name on file | Email address on file |
| 14220588 | Name on file | Email address on file |
| 13898173 | Name on file | Email address on file |
| 14055994 | Name on file | Email address on file |
| 14596760 | Name on file | Email address on file |
| 13566151 | Name on file | Email address on file |
| 13177260 | Name on file | Email address on file |
| 14094455 | Name on file | Email address on file |
| 13573512 | Name on file | Email address on file |
| 13248691 | Name on file | Email address on file |
| 14211991 | Name on file | Email address on file |
| 13694419 | Name on file | Email address on file |
| 15051550 | Name on file | Email address on file |
| 14590778 | Name on file | Email address on file |
| 13780375 | Name on file | Email address on file |
| 14122323 | Name on file | Email address on file |
| 14337307 | Name on file | Email address on file |
| 14602745 | Name on file | Email address on file |
| 13558227 | Name on file | Email address on file |
| 13675739 | Name on file | Email address on file |
| 14247600 | Name on file | Email address on file |
| 13263572 | Name on file | Email address on file |
| 13462456 | Name on file | Email address on file |
| 13969190 | Name on file | Email address on file |
| 14544742 | Name on file | Email address on file |
| 14124700 | Name on file | Email address on file |
| 14635825 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14131057 | Name on file | Email address on file |
| 15232104 | Name on file | Email address on file |
| 14655102 | Name on file | Email address on file |
| 13287891 | Name on file | Email address on file |
| 14622819 | Name on file | Email address on file |
| 13294361 | Name on file | Email address on file |
| 13291000 | Name on file | Email address on file |
| 14554999 | Name on file | Email address on file |
| 13153248 | Name on file | Email address on file |
| 16866018 | Name on file | Email address on file |
| 14098944 | Name on file | Email address on file |
| 13409921 | Name on file | Email address on file |
| 13862237 | Name on file | Email address on file |
| 13251304 | Name on file | Email address on file |
| 13287895 | Name on file | Email address on file |
| 14654271 | Name on file | Email address on file |
| 13346054 | Name on file | Email address on file |
| 14673319 | Name on file | Email address on file |
| 14622141 | Name on file | Email address on file |
| 14658367 | Name on file | Email address on file |
| 13411528 | Name on file | Email address on file |
| 14677342 | Name on file | Email address on file |
| 14333199 | Name on file | Email address on file |
| 13602091 | Name on file | Email address on file |
| 13786935 | Name on file | Email address on file |
| 14682100 | Name on file | Email address on file |
| 14682100 | Name on file | Email address on file |
| 13486250 | Name on file | Email address on file |
| 13901833 | Name on file | Email address on file |
| 13360778 | Name on file | Email address on file |
| 13771779 | Name on file | Email address on file |
| 14630193 | Name on file | Email address on file |
| 14369421 | Name on file | Email address on file |
| 14207951 | Name on file | Email address on file |
| 15017457 | Name on file | Email address on file |
| 14446324 | Name on file | Email address on file |
| 13264679 | Name on file | Email address on file |
| 13699118 | Name on file | Email address on file |
| 14371402 | Name on file | Email address on file |
| 13362658 | Name on file | Email address on file |
| 15108442 | Name on file | Email address on file |
| 15070613 | Name on file | Email address on file |
| 14987997 | Name on file | Email address on file |
| 14378673 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13598599 | Name on file | Email address on file |
| 13458424 | Name on file | Email address on file |
| 13246427 | Name on file | Email address on file |
| 14079518 | Name on file | Email address on file |
| 14121730 | Name on file | Email address on file |
| 14078124 | Name on file | Email address on file |
| 14069219 | Name on file | Email address on file |
| 14138813 | Name on file | Email address on file |
| 13552816 | Name on file | Email address on file |
| 13812109 | Name on file | Email address on file |
| 13615843 | Name on file | Email address on file |
| 13734216 | Name on file | Email address on file |
| 13573515 | Name on file | Email address on file |
| 14406680 | Name on file | Email address on file |
| 13775465 | Name on file | Email address on file |
| 15287486 | Name on file | Email address on file |
| 15282107 | Name on file | Email address on file |
| 15044232 | Name on file | Email address on file |
| 15175203 | Name on file | Email address on file |
| 13954121 | Name on file | Email address on file |
| 18947109 | Name on file | Email address on file |
| 13295600 | Name on file | Email address on file |
| 13651860 | Name on file | Email address on file |
| 13297797 | Name on file | Email address on file |
| 13570493 | Name on file | Email address on file |
| 15101220 | Name on file | Email address on file |
| 13673607 | Name on file | Email address on file |
| 13746113 | Name on file | Email address on file |
| 14169799 | Name on file | Email address on file |
| 13216061 | Name on file | Email address on file |
| 18941859 | Name on file | Email address on file |
| 13423766 | Name on file | Email address on file |
| 14545046 | Name on file | Email address on file |
| 14515857 | Name on file | Email address on file |
| 13295752 | Name on file | Email address on file |
| 14558054 | Name on file | Email address on file |
| 18947266 | Name on file | Email address on file |
| 14365897 | Name on file | Email address on file |
| 14254653 | Name on file | Email address on file |
| 14518870 | Name on file | Email address on file |
| 14054668 | Name on file | Email address on file |
| 13589172 | Name on file | Email address on file |
| 13866083 | Name on file | Email address on file |
| 14898585 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13138375 | Name on file | Email address on file |
| 13141889 | Name on file | Email address on file |
| 14909567 | Name on file | Email address on file |
| 14448817 | Name on file | Email address on file |
| 15278418 | Name on file | Email address on file |
| 13637964 | Name on file | Email address on file |
| 18256634 | Name on file | Email address on file |
| 20808455 | Name on file | Email address on file |
| 13426588 | Name on file | Email address on file |
| 13923009 | Name on file | Email address on file |
| 13364066 | Name on file | Email address on file |
| 15017638 | Name on file | Email address on file |
| 13475053 | Name on file | Email address on file |
| 13918098 | Name on file | Email address on file |
| 14932340 | Name on file | Email address on file |
| 15137034 | Name on file | Email address on file |
| 18960516 | Name on file | Email address on file |
| 13704748 | Name on file | Email address on file |
| 13626927 | Name on file | Email address on file |
| 15273309 | Name on file | Email address on file |
| 14584915 | Name on file | Email address on file |
| 13866412 | Name on file | Email address on file |
| 14039271 | Name on file | Email address on file |
| 15167038 | Name on file | Email address on file |
| 14298434 | Name on file | Email address on file |
| 13761215 | Name on file | Email address on file |
| 14659957 | Name on file | Email address on file |
| 13757171 | Name on file | Email address on file |
| 18239049 | Name on file | Email address on file |
| 18971544 | Name on file | Email address on file |
| 13368518 | Name on file | Email address on file |
| 14902206 | Name on file | Email address on file |
| 13240717 | Name on file | Email address on file |
| 14113053 | Name on file | Email address on file |
| 14169097 | Name on file | Email address on file |
| 13399699 | Name on file | Email address on file |
| 14585135 | Name on file | Email address on file |
| 13155629 | Name on file | Email address on file |
| 14618613 | Name on file | Email address on file |
| 13627604 | Name on file | Email address on file |
| 14087980 | Name on file | Email address on file |
| 14641047 | Name on file | Email address on file |
| 13681250 | Name on file | Email address on file |
| 13388464 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13861116 | Name on file | Email address on file |
| 14122750 | Name on file | Email address on file |
| 13810297 | Name on file | Email address on file |
| 14114190 | Name on file | Email address on file |
| 14899252 | Name on file | Email address on file |
| 13147127 | Name on file | Email address on file |
| 16865446 | Name on file | Email address on file |
| 13506957 | Name on file | Email address on file |
| 15163877 | Name on file | Email address on file |
| 13526322 | Name on file | Email address on file |
| 13185452 | Name on file | Email address on file |
| 15021866 | Name on file | Email address on file |
| 14550034 | Name on file | Email address on file |
| 18938695 | Name on file | Email address on file |
| 12096964 | Name on file | Email address on file |
| 15273823 | Name on file | Email address on file |
| 18980332 | Name on file | Email address on file |
| 15290165 | Name on file | Email address on file |
| 15290165 | Name on file | Email address on file |
| 13378783 | Name on file | Email address on file |
| 13718522 | Name on file | Email address on file |
| 13808047 | Name on file | Email address on file |
| 18316962 | Name on file | Email address on file |
| 15285559 | Name on file | Email address on file |
| 15285559 | Name on file | Email address on file |
| 15011524 | Name on file | Email address on file |
| 16866938 | Name on file | Email address on file |
| 15179180 | Name on file | Email address on file |
| 14633301 | Name on file | Email address on file |
| 13306437 | Name on file | Email address on file |
| 13528256 | Name on file | Email address on file |
| 13501338 | Name on file | Email address on file |
| 14040004 | Name on file | Email address on file |
| 14524797 | Name on file | Email address on file |
| 14999656 | Name on file | Email address on file |
| 13558397 | Name on file | Email address on file |
| 16860803 | Name on file | Email address on file |
| 13743578 | Name on file | Email address on file |
| 14173844 | Name on file | Email address on file |
| 14484161 | Name on file | Email address on file |
| 13769586 | Name on file | Email address on file |
| 14614557 | Name on file | Email address on file |
| 14261139 | Name on file | Email address on file |
| 14261139 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13288229 | Name on file | Email address on file |
| 13310852 | Name on file | Email address on file |
| 14210713 | Name on file | Email address on file |
| 14507877 | Name on file | Email address on file |
| 14305082 | Name on file | Email address on file |
| 13994599 | Name on file | Email address on file |
| 15281273 | Name on file | Email address on file |
| 14618213 | Name on file | Email address on file |
| 14912633 | Name on file | Email address on file |
| 15285280 | Name on file | Email address on file |
| 15285280 | Name on file | Email address on file |
| 14668458 | Name on file | Email address on file |
| 14299007 | Name on file | Email address on file |
| 13858226 | Name on file | Email address on file |
| 13960965 | Name on file | Email address on file |
| 13411458 | Name on file | Email address on file |
| 14357550 | Name on file | Email address on file |
| 14357550 | Name on file | Email address on file |
| 18981733 | Name on file | Email address on file |
| 19016257 | Name on file | Email address on file |
| 15207259 | Name on file | Email address on file |
| 14965708 | Name on file | Email address on file |
| 15070769 | Name on file | Email address on file |
| 13161804 | Name on file | Email address on file |
| 14172359 | Name on file | Email address on file |
| 18293744 | Name on file | Email address on file |
| 15214538 | Name on file | Email address on file |
| 19000880 | Name on file | Email address on file |
| 18958841 | Name on file | Email address on file |
| 14992001 | Name on file | Email address on file |
| 14906082 | Name on file | Email address on file |
| 15232836 | Name on file | Email address on file |
| 18325651 | Name on file | Email address on file |
| 15283455 | Name on file | Email address on file |
| 15283455 | Name on file | Email address on file |
| 15280363 | Name on file | Email address on file |
| 15277835 | Name on file | Email address on file |
| 15160072 | Name on file | Email address on file |
| 14226616 | Name on file | Email address on file |
| 22152753 | Name on file | Email address on file |
| 15222698 | Name on file | Email address on file |
| 14667806 | Name on file | Email address on file |
| 22163278 | Name on file | Email address on file |
| 18941470 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13746028 | Name on file | Email address on file |
| 22124131 | Name on file | Email address on file |
| 14582724 | Name on file | Email address on file |
| 14582724 | Name on file | Email address on file |
| 13144034 | Name on file | Email address on file |
| 18941127 | Name on file | Email address on file |
| 18267706 | Name on file | Email address on file |
| 18306016 | Name on file | Email address on file |
| 14555633 | Name on file | Email address on file |
| 15128322 | Name on file | Email address on file |
| 15061563 | Name on file | Email address on file |
| 13805620 | Name on file | Email address on file |
| 16853588 | Name on file | Email address on file |
| 14320870 | Name on file | Email address on file |
| 13954047 | Name on file | Email address on file |
| 13659626 | Name on file | Email address on file |
| 15273525 | Name on file | Email address on file |
| 14211042 | Name on file | Email address on file |
| 14196259 | Name on file | Email address on file |
| 14270961 | Name on file | Email address on file |
| 15405816 | Name on file | Email address on file |
| 14297912 | Name on file | Email address on file |
| 13465096 | Name on file | Email address on file |
| 13348840 | Name on file | Email address on file |
| 14602742 | Name on file | Email address on file |
| 13550972 | Name on file | Email address on file |
| 14961338 | Name on file | Email address on file |
| 15137555 | Name on file | Email address on file |
| 14548374 | Name on file | Email address on file |
| 13537284 | Name on file | Email address on file |
| 15151851 | Name on file | Email address on file |
| 13749813 | Name on file | Email address on file |
| 13211124 | Name on file | Email address on file |
| 15077056 | Name on file | Email address on file |
| 15159955 | Name on file | Email address on file |
| 14895907 | Name on file | Email address on file |
| 18282962 | Name on file | Email address on file |
| 14213464 | Name on file | Email address on file |
| 13757882 | Name on file | Email address on file |
| 13307754 | Name on file | Email address on file |
| 15027606 | Name on file | Email address on file |
| 18283116 | Name on file | Email address on file |
| 19016594 | Name on file | Email address on file |
| 13368355 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13842540 | Name on file | Email address on file |
| 13825320 | Name on file | Email address on file |
| 18969448 | Name on file | Email address on file |
| 18950572 | Name on file | Email address on file |
| 15275030 | Name on file | Email address on file |
| 14586223 | Name on file | Email address on file |
| 13332170 | Name on file | Email address on file |
| 15407247 | Name on file | Email address on file |
| 14594779 | Name on file | Email address on file |
| 13265004 | Name on file | Email address on file |
| 14338022 | Name on file | Email address on file |
| 14155122 | Name on file | Email address on file |
| 13351217 | Name on file | Email address on file |
| 13292311 | Name on file | Email address on file |
| 22423060 | Name on file | Email address on file |
| 13638524 | Name on file | Email address on file |
| 14928421 | Name on file | Email address on file |
| 18330878 | Name on file | Email address on file |
| 18267726 | Name on file | Email address on file |
| 14395044 | Name on file | Email address on file |
| 18964449 | Name on file | Email address on file |
| 14546076 | Name on file | Email address on file |
| 14608792 | Name on file | Email address on file |
| 14608792 | Name on file | Email address on file |
| 14167468 | Name on file | Email address on file |
| 14966418 | Name on file | Email address on file |
| 15280440 | Name on file | Email address on file |
| 15280440 | Name on file | Email address on file |
| 13714213 | Name on file | Email address on file |
| 13156715 | Name on file | Email address on file |
| 14329180 | Name on file | Email address on file |
| 13569349 | Name on file | Email address on file |
| 13696621 | Name on file | Email address on file |
| 14322686 | Name on file | Email address on file |
| 13295237 | Name on file | Email address on file |
| 13320336 | Name on file | Email address on file |
| 13431809 | Name on file | Email address on file |
| 13354246 | Name on file | Email address on file |
| 14147512 | Name on file | Email address on file |
| 14143402 | Name on file | Email address on file |
| 14029112 | Name on file | Email address on file |
| 14604520 | Name on file | Email address on file |
| 14604520 | Name on file | Email address on file |
| 13428749 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14667035 | Name on file | Email address on file |
| 14148537 | Name on file | Email address on file |
| 13513451 | Name on file | Email address on file |
| 13952097 | Name on file | Email address on file |
| 13158002 | Name on file | Email address on file |
| 13905352 | Name on file | Email address on file |
| 13962858 | Name on file | Email address on file |
| 15113219 | Name on file | Email address on file |
| 13382488 | Name on file | Email address on file |
| 13262074 | Name on file | Email address on file |
| 14078003 | Name on file | Email address on file |
| 14220058 | Name on file | Email address on file |
| 14431037 | Name on file | Email address on file |
| 20628380 | Name on file | Email address on file |
| 15215200 | Name on file | Email address on file |
| 18254004 | Name on file | Email address on file |
| 18280532 | Name on file | Email address on file |
| 14658276 | Name on file | Email address on file |
| 15228856 | Name on file | Email address on file |
| 15233414 | Name on file | Email address on file |
| 14361298 | Name on file | Email address on file |
| 14495025 | Name on file | Email address on file |
| 14050894 | Name on file | Email address on file |
| 14468697 | Name on file | Email address on file |
| 15257266 | Name on file | Email address on file |
| 13640393 | Name on file | Email address on file |
| 14177632 | Name on file | Email address on file |
| 13182811 | Name on file | Email address on file |
| 13814194 | Name on file | Email address on file |
| 14198838 | Name on file | Email address on file |
| 14340505 | Name on file | Email address on file |
| 13917332 | Name on file | Email address on file |
| 14105381 | Name on file | Email address on file |
| 22182670 | Name on file | Email address on file |
| 13843186 | Name on file | Email address on file |
| 13719948 | Name on file | Email address on file |
| 14606837 | Name on file | Email address on file |
| 14668748 | Name on file | Email address on file |
| 13212680 | Name on file | Email address on file |
| 15266224 | Name on file | Email address on file |
| 13673497 | Name on file | Email address on file |
| 14504661 | Name on file | Email address on file |
| 13344791 | Name on file | Email address on file |
| 14653900 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14206115 | Name on file | Email address on file |
| 14518771 | Name on file | Email address on file |
| 14006440 | Name on file | Email address on file |
| 14387763 | Name on file | Email address on file |
| 13798139 | Name on file | Email address on file |
| 15198367 | Name on file | Email address on file |
| 15255721 | Name on file | Email address on file |
| 14899047 | Name on file | Email address on file |
| 14518175 | Name on file | Email address on file |
| 14239655 | Name on file | Email address on file |
| 14324990 | Name on file | Email address on file |
| 14134650 | Name on file | Email address on file |
| 18310509 | Name on file | Email address on file |
| 15363466 | Name on file | Email address on file |
| 15233157 | Name on file | Email address on file |
| 14267724 | Name on file | Email address on file |
| 18287821 | Name on file | Email address on file |
| 14559736 | Name on file | Email address on file |
| 14985812 | Name on file | Email address on file |
| 22155976 | Name on file | Email address on file |
| 14343657 | Name on file | Email address on file |
| 13675851 | Name on file | Email address on file |
| 14015457 | Name on file | Email address on file |
| 13745381 | Name on file | Email address on file |
| 13386073 | Name on file | Email address on file |
| 15250623 | Name on file | Email address on file |
| 14909964 | Name on file | Email address on file |
| 15282304 | Name on file | Email address on file |
| 15282304 | Name on file | Email address on file |
| 14056172 | Name on file | Email address on file |
| 18277707 | Name on file | Email address on file |
| 14963128 | Name on file | Email address on file |
| 19175770 | Name on file | Email address on file |
| 18324335 | Name on file | Email address on file |
| 13402049 | Name on file | Email address on file |
| 18289069 | Name on file | Email address on file |
| 15133036 | Name on file | Email address on file |
| 15389108 | Name on file | Email address on file |
| 14667197 | Name on file | Email address on file |
| 13743856 | Name on file | Email address on file |
| 13174242 | Name on file | Email address on file |
| 15274751 | Name on file | Email address on file |
| 13474953 | Name on file | Email address on file |
| 13787758 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14458510 | Name on file | Email address on file |
| 15251821 | Name on file | Email address on file |
| 13175334 | Name on file | Email address on file |
| 14418092 | Name on file | Email address on file |
| 13562604 | Name on file | Email address on file |
| 15275623 | Name on file | Email address on file |
| 14302530 | Name on file | Email address on file |
| 14955312 | Name on file | Email address on file |
| 13520995 | Name on file | Email address on file |
| 13577531 | Name on file | Email address on file |
| 15282686 | Name on file | Email address on file |
| 14335791 | Name on file | Email address on file |
| 13790615 | Name on file | Email address on file |
| 13610035 | Name on file | Email address on file |
| 15290362 | Name on file | Email address on file |
| 14119579 | Name on file | Email address on file |
| 14393555 | Name on file | Email address on file |
| 14552301 | Name on file | Email address on file |
| 13246361 | Name on file | Email address on file |
| 15109281 | Name on file | Email address on file |
| 14215378 | Name on file | Email address on file |
| 14957229 | Name on file | Email address on file |
| 14066394 | Name on file | Email address on file |
| 15237361 | Name on file | Email address on file |
| 13477252 | Name on file | Email address on file |
| 14088709 | Name on file | Email address on file |
| 14588369 | Name on file | Email address on file |
| 14468444 | Name on file | Email address on file |
| 15293309 | Name on file | Email address on file |
| 13167833 | Name on file | Email address on file |
| 13402580 | Name on file | Email address on file |
| 14331384 | Name on file | Email address on file |
| 15282385 | Name on file | Email address on file |
| 15282385 | Name on file | Email address on file |
| 18305645 | Name on file | Email address on file |
| 22142442 | Name on file | Email address on file |
| 18251767 | Name on file | Email address on file |
| 14031546 | Name on file | Email address on file |
| 18316853 | Name on file | Email address on file |
| 19008289 | Name on file | Email address on file |
| 18276619 | Name on file | Email address on file |
| 15273326 | Name on file | Email address on file |
| 14076571 | Name on file | Email address on file |
| 13781077 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13589708 | Name on file | Email address on file |
| 13460393 | Name on file | Email address on file |
| 15145707 | Name on file | Email address on file |
| 14259667 | Name on file | Email address on file |
| 14635152 | Name on file | Email address on file |
| 14172107 | Name on file | Email address on file |
| 14452338 | Name on file | Email address on file |
| 13534145 | Name on file | Email address on file |
| 15035115 | Name on file | Email address on file |
| 16865625 | Name on file | Email address on file |
| 14313771 | Name on file | Email address on file |
| 15199359 | Name on file | Email address on file |
| 15199359 | Name on file | Email address on file |
| 13794371 | Name on file | Email address on file |
| 13744431 | Name on file | Email address on file |
| 14265922 | Name on file | Email address on file |
| 13240844 | Name on file | Email address on file |
| 13970515 | Name on file | Email address on file |
| 14188446 | Name on file | Email address on file |
| 14184345 | Name on file | Email address on file |
| 13959581 | Name on file | Email address on file |
| 13380002 | Name on file | Email address on file |
| 14278419 | Name on file | Email address on file |
| 14646083 | Name on file | Email address on file |
| 13471452 | Name on file | Email address on file |
| 13856776 | Name on file | Email address on file |
| 13144684 | Name on file | Email address on file |
| 13793946 | Name on file | Email address on file |
| 13501410 | Name on file | Email address on file |
| 14258323 | Name on file | Email address on file |
| 13532994 | Name on file | Email address on file |
| 13429624 | Name on file | Email address on file |
| 13955816 | Name on file | Email address on file |
| 13953134 | Name on file | Email address on file |
| 18989478 | Name on file | Email address on file |
| 13446315 | Name on file | Email address on file |
| 14327997 | Name on file | Email address on file |
| 16852213 | Name on file | Email address on file |
| 18955162 | Name on file | Email address on file |
| 13531476 | Name on file | Email address on file |
| 13801739 | Name on file | Email address on file |
| 14517135 | Name on file | Email address on file |
| 14097556 | Name on file | Email address on file |
| 14091650 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 12107557 | Name on file | Email address on file |
| 18257919 | Name on file | Email address on file |
| 18319533 | Name on file | Email address on file |
| 18332702 | Name on file | Email address on file |
| 10591568 | Name on file | Email address on file |
| 15189606 | Name on file | Email address on file |
| 18329153 | Name on file | Email address on file |
| 13767624 | Name on file | Email address on file |
| 13192280 | Name on file | Email address on file |
| 13253011 | Name on file | Email address on file |
| 14422506 | Name on file | Email address on file |
| 14366123 | Name on file | Email address on file |
| 14370311 | Name on file | Email address on file |
| 14503441 | Name on file | Email address on file |
| 14039866 | Name on file | Email address on file |
| 14270120 | Name on file | Email address on file |
| 14289026 | Name on file | Email address on file |
| 13508101 | Name on file | Email address on file |
| 15160750 | Name on file | Email address on file |
| 13513803 | Name on file | Email address on file |
| 14449679 | Name on file | Email address on file |
| 15247844 | Name on file | Email address on file |
| 13990667 | Name on file | Email address on file |
| 14250323 | Name on file | Email address on file |
| 13330264 | Name on file | Email address on file |
| 14656128 | Name on file | Email address on file |
| 13174086 | Name on file | Email address on file |
| 14222094 | Name on file | Email address on file |
| 13665377 | Name on file | Email address on file |
| 14043435 | Name on file | Email address on file |
| 13825247 | Name on file | Email address on file |
| 14510595 | Name on file | Email address on file |
| 14399917 | Name on file | Email address on file |
| 13957683 | Name on file | Email address on file |
| 13624403 | Name on file | Email address on file |
| 14653436 | Name on file | Email address on file |
| 13326285 | Name on file | Email address on file |
| 14071625 | Name on file | Email address on file |
| 14547952 | Name on file | Email address on file |
| 14601198 | Name on file | Email address on file |
| 14146384 | Name on file | Email address on file |
| 13444190 | Name on file | Email address on file |
| 13373955 | Name on file | Email address on file |
| 14663048 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13782686 | Name on file | Email address on file |
| 13405032 | Name on file | Email address on file |
| 14368275 | Name on file | Email address on file |
| 15164648 | Name on file | Email address on file |
| 14537669 | Name on file | Email address on file |
| 14965553 | Name on file | Email address on file |
| 15024813 | Name on file | Email address on file |
| 15224896 | Name on file | Email address on file |
| 15216164 | Name on file | Email address on file |
| 15216164 | Name on file | Email address on file |
| 14979785 | Name on file | Email address on file |
| 15191387 | Name on file | Email address on file |
| 13235457 | Name on file | Email address on file |
| 14997758 | Name on file | Email address on file |
| 14983946 | Name on file | Email address on file |
| 14661796 | Name on file | Email address on file |
| 14661796 | Name on file | Email address on file |
| 14390345 | Name on file | Email address on file |
| 15198169 | Name on file | Email address on file |
| 14945281 | Name on file | Email address on file |
| 14408846 | Name on file | Email address on file |
| 13582262 | Name on file | Email address on file |
| 15264418 | Name on file | Email address on file |
| 13807147 | Name on file | Email address on file |
| 14012289 | Name on file | Email address on file |
| 13431606 | Name on file | Email address on file |
| 15234365 | Name on file | Email address on file |
| 18243378 | Name on file | Email address on file |
| 18324863 | Name on file | Email address on file |
| 18992237 | Name on file | Email address on file |
| 13367042 | Name on file | Email address on file |
| 13728036 | Name on file | Email address on file |
| 18256884 | Name on file | Email address on file |
| 15172898 | Name on file | Email address on file |
| 18287705 | Name on file | Email address on file |
| 15065408 | Name on file | Email address on file |
| 15016696 | Name on file | Email address on file |
| 18295201 | Name on file | Email address on file |
| 13950662 | Name on file | Email address on file |
| 19015467 | Name on file | Email address on file |
| 15160041 | Name on file | Email address on file |
| 14941818 | Name on file | Email address on file |
| 15148059 | Name on file | Email address on file |
| 14936291 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13904242 | Name on file | Email address on file |
| 15228180 | Name on file | Email address on file |
| 14940357 | Name on file | Email address on file |
| 15147132 | Name on file | Email address on file |
| 15183261 | Name on file | Email address on file |
| 15264073 | Name on file | Email address on file |
| 15272748 | Name on file | Email address on file |
| 15276844 | Name on file | Email address on file |
| 14125843 | Name on file | Email address on file |
| 15133327 | Name on file | Email address on file |
| 14977821 | Name on file | Email address on file |
| 15207632 | Name on file | Email address on file |
| 14980364 | Name on file | Email address on file |
| 15285501 | Name on file | Email address on file |
| 15285501 | Name on file | Email address on file |
| 15270104 | Name on file | Email address on file |
| 14939359 | Name on file | Email address on file |
| 15277271 | Name on file | Email address on file |
| 15001438 | Name on file | Email address on file |
| 14957218 | Name on file | Email address on file |
| 15040626 | Name on file | Email address on file |
| 13401766 | Name on file | Email address on file |
| 14926821 | Name on file | Email address on file |
| 15101869 | Name on file | Email address on file |
| 14366124 | Name on file | Email address on file |
| 13455389 | Name on file | Email address on file |
| 14633742 | Name on file | Email address on file |
| 15149121 | Name on file | Email address on file |
| 14553989 | Name on file | Email address on file |
| 15292220 | Name on file | Email address on file |
| 15292220 | Name on file | Email address on file |
| 14383076 | Name on file | Email address on file |
| 13196105 | Name on file | Email address on file |
| 14602404 | Name on file | Email address on file |
| 13750119 | Name on file | Email address on file |
| 13474621 | Name on file | Email address on file |
| 15014747 | Name on file | Email address on file |
| 15048121 | Name on file | Email address on file |
| 15162052 | Name on file | Email address on file |
| 19020803 | Name on file | Email address on file |
| 13446009 | Name on file | Email address on file |
| 13269718 | Name on file | Email address on file |
| 13546022 | Name on file | Email address on file |
| 14989116 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14938119 | Name on file | Email address on file |
| 14946972 | Name on file | Email address on file |
| 14015476 | Name on file | Email address on file |
| 14337836 | Name on file | Email address on file |
| 14059723 | Name on file | Email address on file |
| 14316108 | Name on file | Email address on file |
| 13250700 | Name on file | Email address on file |
| 13371668 | Name on file | Email address on file |
| 13955043 | Name on file | Email address on file |
| 18267869 | Name on file | Email address on file |
| 15252028 | Name on file | Email address on file |
| 14923873 | Name on file | Email address on file |
| 13148824 | Name on file | Email address on file |
| 15166012 | Name on file | Email address on file |
| 13462233 | Name on file | Email address on file |
| 14059315 | Name on file | Email address on file |
| 13315328 | Name on file | Email address on file |
| 13992058 | Name on file | Email address on file |
| 15010643 | Name on file | Email address on file |
| 14404092 | Name on file | Email address on file |
| 14364115 | Name on file | Email address on file |
| 13318295 | Name on file | Email address on file |
| 14213115 | Name on file | Email address on file |
| 14655348 | Name on file | Email address on file |
| 14479311 | Name on file | Email address on file |
| 14540041 | Name on file | Email address on file |
| 13666568 | Name on file | Email address on file |
| 13473641 | Name on file | Email address on file |
| 13237770 | Name on file | Email address on file |
| 18259900 | Name on file | Email address on file |
| 12139056 | Name on file | Email address on file |
| 15136776 | Name on file | Email address on file |
| 13525486 | Name on file | Email address on file |
| 15054705 | Name on file | Email address on file |
| 15177408 | Name on file | Email address on file |
| 15234582 | Name on file | Email address on file |
| 14633033 | Name on file | Email address on file |
| 14633033 | Name on file | Email address on file |
| 15288865 | Name on file | Email address on file |
| 15136665 | Name on file | Email address on file |
| 14969205 | Name on file | Email address on file |
| 14948984 | Name on file | Email address on file |
| 15121237 | Name on file | Email address on file |
| 15280148 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13259922 | Name on file | Email address on file |
| 14084582 | Name on file | Email address on file |
| 13184026 | Name on file | Email address on file |
| 12969640 | Name on file | Email address on file |
| 14092903 | Name on file | Email address on file |
| 13412284 | Name on file | Email address on file |
| 14651263 | Name on file | Email address on file |
| 13318792 | Name on file | Email address on file |
| 13246074 | Name on file | Email address on file |
| 14598112 | Name on file | Email address on file |
| 13737544 | Name on file | Email address on file |
| 13453626 | Name on file | Email address on file |
| 13757527 | Name on file | Email address on file |
| 15096294 | Name on file | Email address on file |
| 14005927 | Name on file | Email address on file |
| 13726264 | Name on file | Email address on file |
| 14247562 | Name on file | Email address on file |
| 14019388 | Name on file | Email address on file |
| 13945882 | Name on file | Email address on file |
| 14948096 | Name on file | Email address on file |
| 15076258 | Name on file | Email address on file |
| 14405760 | Name on file | Email address on file |
| 13244189 | Name on file | Email address on file |
| 14512792 | Name on file | Email address on file |
| 13471548 | Name on file | Email address on file |
| 14026397 | Name on file | Email address on file |
| 14209370 | Name on file | Email address on file |
| 15177915 | Name on file | Email address on file |
| 13259799 | Name on file | Email address on file |
| 13602404 | Name on file | Email address on file |
| 13431786 | Name on file | Email address on file |
| 13424254 | Name on file | Email address on file |
| 13816459 | Name on file | Email address on file |
| 13528016 | Name on file | Email address on file |
| 13727572 | Name on file | Email address on file |
| 14647211 | Name on file | Email address on file |
| 14561186 | Name on file | Email address on file |
| 14385663 | Name on file | Email address on file |
| 14543758 | Name on file | Email address on file |
| 15048527 | Name on file | Email address on file |
| 13988808 | Name on file | Email address on file |
| 13304814 | Name on file | Email address on file |
| 13139920 | Name on file | Email address on file |
| 14337448 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13667505 | Name on file | Email address on file |
| 14107143 | Name on file | Email address on file |
| 14053916 | Name on file | Email address on file |
| 13647457 | Name on file | Email address on file |
| 14440436 | Name on file | Email address on file |
| 13904197 | Name on file | Email address on file |
| 13936648 | Name on file | Email address on file |
| 13716402 | Name on file | Email address on file |
| 13814331 | Name on file | Email address on file |
| 14529711 | Name on file | Email address on file |
| 13497302 | Name on file | Email address on file |
| 14484102 | Name on file | Email address on file |
| 13210981 | Name on file | Email address on file |
| 14455783 | Name on file | Email address on file |
| 13715379 | Name on file | Email address on file |
| 14377693 | Name on file | Email address on file |
| 14173561 | Name on file | Email address on file |
| 14553504 | Name on file | Email address on file |
| 14175417 | Name on file | Email address on file |
| 13928450 | Name on file | Email address on file |
| 13737726 | Name on file | Email address on file |
| 13477835 | Name on file | Email address on file |
| 13221150 | Name on file | Email address on file |
| 13747868 | Name on file | Email address on file |
| 14368335 | Name on file | Email address on file |
| 13681415 | Name on file | Email address on file |
| 14305216 | Name on file | Email address on file |
| 14559222 | Name on file | Email address on file |
| 14559222 | Name on file | Email address on file |
| 14322491 | Name on file | Email address on file |
| 14989695 | Name on file | Email address on file |
| 14532115 | Name on file | Email address on file |
| 15256933 | Name on file | Email address on file |
| 14643684 | Name on file | Email address on file |
| 14643684 | Name on file | Email address on file |
| 14325806 | Name on file | Email address on file |
| 13257168 | Name on file | Email address on file |
| 13142493 | Name on file | Email address on file |
| 14390506 | Name on file | Email address on file |
| 13682235 | Name on file | Email address on file |
| 13848007 | Name on file | Email address on file |
| 13832265 | Name on file | Email address on file |
| 14595090 | Name on file | Email address on file |
| 14595363 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13720668 | Name on file | Email address on file |
| 14206481 | Name on file | Email address on file |
| 13652522 | Name on file | Email address on file |
| 15004757 | Name on file | Email address on file |
| 13682654 | Name on file | Email address on file |
| 18942025 | Name on file | Email address on file |
| 13138717 | Name on file | Email address on file |
| 18979400 | Name on file | Email address on file |
| 14086811 | Name on file | Email address on file |
| 14667341 | Name on file | Email address on file |
| 13377355 | Name on file | Email address on file |
| 14223994 | Name on file | Email address on file |
| 14223994 | Name on file | Email address on file |
| 13887276 | Name on file | Email address on file |
| 13405633 | Name on file | Email address on file |
| 14233746 | Name on file | Email address on file |
| 13735460 | Name on file | Email address on file |
| 14140035 | Name on file | Email address on file |
| 14432183 | Name on file | Email address on file |
| 13986933 | Name on file | Email address on file |
| 13640453 | Name on file | Email address on file |
| 13511627 | Name on file | Email address on file |
| 18971955 | Name on file | Email address on file |
| 13374006 | Name on file | Email address on file |
| 13887334 | Name on file | Email address on file |
| 14201250 | Name on file | Email address on file |
| 13793441 | Name on file | Email address on file |
| 14112214 | Name on file | Email address on file |
| 14261197 | Name on file | Email address on file |
| 14347853 | Name on file | Email address on file |
| 15087399 | Name on file | Email address on file |
| 14942867 | Name on file | Email address on file |
| 14580743 | Name on file | Email address on file |
| 14580743 | Name on file | Email address on file |
| 13865645 | Name on file | Email address on file |
| 14590669 | Name on file | Email address on file |
| 15100467 | Name on file | Email address on file |
| 13337300 | Name on file | Email address on file |
| 14300377 | Name on file | Email address on file |
| 14446096 | Name on file | Email address on file |
| 15259780 | Name on file | Email address on file |
| 18255619 | Name on file | Email address on file |
| 13803120 | Name on file | Email address on file |
| 14440730 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15408764 | Name on file | Email address on file |
| 13392335 | Name on file | Email address on file |
| 14086800 | Name on file | Email address on file |
| 13623722 | Name on file | Email address on file |
| 13616853 | Name on file | Email address on file |
| 18258042 | Name on file | Email address on file |
| 14131314 | Name on file | Email address on file |
| 15202443 | Name on file | Email address on file |
| 18289518 | Name on file | Email address on file |
| 18970841 | Name on file | Email address on file |
| 18293473 | Name on file | Email address on file |
| 15281435 | Name on file | Email address on file |
| 22418756 | Name on file | Email address on file |
| 18984640 | Name on file | Email address on file |
| 18952608 | Name on file | Email address on file |
| 19023516 | Name on file | Email address on file |
| 19002771 | Name on file | Email address on file |
| 14940673 | Name on file | Email address on file |
| 18296403 | Name on file | Email address on file |
| 13652272 | Name on file | Email address on file |
| 18982296 | Name on file | Email address on file |
| 18265089 | Name on file | Email address on file |
| 18296897 | Name on file | Email address on file |
| 18237912 | Name on file | Email address on file |
| 18256368 | Name on file | Email address on file |
| 20642845 | Name on file | Email address on file |
| 18248591 | Name on file | Email address on file |
| 20644511 | Name on file | Email address on file |
| 18940447 | Name on file | Email address on file |
| 18258516 | Name on file | Email address on file |
| 18279973 | Name on file | Email address on file |
| 18276320 | Name on file | Email address on file |
| 19015088 | Name on file | Email address on file |
| 18272413 | Name on file | Email address on file |
| 14351806 | Name on file | Email address on file |
| 18311300 | Name on file | Email address on file |
| 18996516 | Name on file | Email address on file |
| 14982295 | Name on file | Email address on file |
| 14053864 | Name on file | Email address on file |
| 13809677 | Name on file | Email address on file |
| 13539394 | Name on file | Email address on file |
| 13843107 | Name on file | Email address on file |
| 14581137 | Name on file | Email address on file |
| 15245397 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14911032 | Name on file | Email address on file |
| 14286604 | Name on file | Email address on file |
| 15190850 | Name on file | Email address on file |
| 13456808 | Name on file | Email address on file |
| 15168662 | Name on file | Email address on file |
| 13321824 | Name on file | Email address on file |
| 13274104 | Name on file | Email address on file |
| 13563028 | Name on file | Email address on file |
| 15276107 | Name on file | Email address on file |
| 14518860 | Name on file | Email address on file |
| 13478775 | Name on file | Email address on file |
| 13323034 | Name on file | Email address on file |
| 15270128 | Name on file | Email address on file |
| 13820731 | Name on file | Email address on file |
| 14234809 | Name on file | Email address on file |
| 13949513 | Name on file | Email address on file |
| 14618445 | Name on file | Email address on file |
| 14547036 | Name on file | Email address on file |
| 13421467 | Name on file | Email address on file |
| 14507138 | Name on file | Email address on file |
| 14374350 | Name on file | Email address on file |
| 14590364 | Name on file | Email address on file |
| 14590364 | Name on file | Email address on file |
| 13661157 | Name on file | Email address on file |
| 13427672 | Name on file | Email address on file |
| 13519999 | Name on file | Email address on file |
| 13688828 | Name on file | Email address on file |
| 13422968 | Name on file | Email address on file |
| 13337365 | Name on file | Email address on file |
| 14251242 | Name on file | Email address on file |
| 13979166 | Name on file | Email address on file |
| 14599450 | Name on file | Email address on file |
| 13331331 | Name on file | Email address on file |
| 13478862 | Name on file | Email address on file |
| 14082554 | Name on file | Email address on file |
| 14079324 | Name on file | Email address on file |
| 14620596 | Name on file | Email address on file |
| 14589940 | Name on file | Email address on file |
| 13396982 | Name on file | Email address on file |
| 14478799 | Name on file | Email address on file |
| 13985703 | Name on file | Email address on file |
| 13565831 | Name on file | Email address on file |
| 13898889 | Name on file | Email address on file |
| 15025907 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13427773 | Name on file | Email address on file |
| 14674450 | Name on file | Email address on file |
| 14368180 | Name on file | Email address on file |
| 13822011 | Name on file | Email address on file |
| 13635486 | Name on file | Email address on file |
| 13974622 | Name on file | Email address on file |
| 15154290 | Name on file | Email address on file |
| 14335270 | Name on file | Email address on file |
| 13875520 | Name on file | Email address on file |
| 13501460 | Name on file | Email address on file |
| 14681822 | Name on file | Email address on file |
| 14042279 | Name on file | Email address on file |
| 14584244 | Name on file | Email address on file |
| 14584244 | Name on file | Email address on file |
| 13911706 | Name on file | Email address on file |
| 14195271 | Name on file | Email address on file |
| 14127269 | Name on file | Email address on file |
| 14036859 | Name on file | Email address on file |
| 14166399 | Name on file | Email address on file |
| 13405405 | Name on file | Email address on file |
| 14249502 | Name on file | Email address on file |
| 14075498 | Name on file | Email address on file |
| 13571581 | Name on file | Email address on file |
| 13838734 | Name on file | Email address on file |
| 13200644 | Name on file | Email address on file |
| 13328981 | Name on file | Email address on file |
| 13214353 | Name on file | Email address on file |
| 14673070 | Name on file | Email address on file |
| 13814082 | Name on file | Email address on file |
| 13208614 | Name on file | Email address on file |
| 13965172 | Name on file | Email address on file |
| 13629034 | Name on file | Email address on file |
| 13144581 | Name on file | Email address on file |
| 13519829 | Name on file | Email address on file |
| 13434737 | Name on file | Email address on file |
| 13392654 | Name on file | Email address on file |
| 13586223 | Name on file | Email address on file |
| 13696067 | Name on file | Email address on file |
| 13550443 | Name on file | Email address on file |
| 14149139 | Name on file | Email address on file |
| 13278107 | Name on file | Email address on file |
| 13340522 | Name on file | Email address on file |
| 14189965 | Name on file | Email address on file |
| 13491526 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14250270 | Name on file | Email address on file |
| 14632304 | Name on file | Email address on file |
| 13947474 | Name on file | Email address on file |
| 14683415 | Name on file | Email address on file |
| 13437426 | Name on file | Email address on file |
| 14179919 | Name on file | Email address on file |
| 13142932 | Name on file | Email address on file |
| 13246685 | Name on file | Email address on file |
| 15140961 | Name on file | Email address on file |
| 15408602 | Name on file | Email address on file |
| 13648934 | Name on file | Email address on file |
| 14660958 | Name on file | Email address on file |
| 13966751 | Name on file | Email address on file |
| 14218152 | Name on file | Email address on file |
| 14332701 | Name on file | Email address on file |
| 13778381 | Name on file | Email address on file |
| 14091081 | Name on file | Email address on file |
| 13422982 | Name on file | Email address on file |
| 13875769 | Name on file | Email address on file |
| 13525460 | Name on file | Email address on file |
| 14214335 | Name on file | Email address on file |
| 14648408 | Name on file | Email address on file |
| 13442494 | Name on file | Email address on file |
| 14658413 | Name on file | Email address on file |
| 14658413 | Name on file | Email address on file |
| 14608315 | Name on file | Email address on file |
| 14162153 | Name on file | Email address on file |
| 14059233 | Name on file | Email address on file |
| 14258750 | Name on file | Email address on file |
| 13474571 | Name on file | Email address on file |
| 13216792 | Name on file | Email address on file |
| 13207389 | Name on file | Email address on file |
| 14443057 | Name on file | Email address on file |
| 15201318 | Name on file | Email address on file |
| 13390528 | Name on file | Email address on file |
| 14011241 | Name on file | Email address on file |
| 13826315 | Name on file | Email address on file |
| 15214733 | Name on file | Email address on file |
| 14429629 | Name on file | Email address on file |
| 13923786 | Name on file | Email address on file |
| 14983236 | Name on file | Email address on file |
| 13911280 | Name on file | Email address on file |
| 13268634 | Name on file | Email address on file |
| 14123216 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14596522 | Name on file | Email address on file |
| 13628082 | Name on file | Email address on file |
| 13650199 | Name on file | Email address on file |
| 13643167 | Name on file | Email address on file |
| 13960856 | Name on file | Email address on file |
| 14220983 | Name on file | Email address on file |
| 13765028 | Name on file | Email address on file |
| 13811998 | Name on file | Email address on file |
| 13834156 | Name on file | Email address on file |
| 15369117 | Name on file | Email address on file |
| 14514274 | Name on file | Email address on file |
| 14250161 | Name on file | Email address on file |
| 13842456 | Name on file | Email address on file |
| 15365630 | Name on file | Email address on file |
| 13909835 | Name on file | Email address on file |
| 13374371 | Name on file | Email address on file |
| 14621752 | Name on file | Email address on file |
| 14093977 | Name on file | Email address on file |
| 14615625 | Name on file | Email address on file |
| 14323999 | Name on file | Email address on file |
| 13447176 | Name on file | Email address on file |
| 14270001 | Name on file | Email address on file |
| 14188087 | Name on file | Email address on file |
| 13150915 | Name on file | Email address on file |
| 15400520 | Name on file | Email address on file |
| 14016132 | Name on file | Email address on file |
| 14056146 | Name on file | Email address on file |
| 13476027 | Name on file | Email address on file |
| 13189849 | Name on file | Email address on file |
| 14298570 | Name on file | Email address on file |
| 13929289 | Name on file | Email address on file |
| 13276789 | Name on file | Email address on file |
| 14615190 | Name on file | Email address on file |
| 14615190 | Name on file | Email address on file |
| 14480830 | Name on file | Email address on file |
| 14517747 | Name on file | Email address on file |
| 15555958 | Name on file | Email address on file |
| 15555958 | Name on file | Email address on file |
| 14122895 | Name on file | Email address on file |
| 13692214 | Name on file | Email address on file |
| 14051920 | Name on file | Email address on file |
| 14065443 | Name on file | Email address on file |
| 13277741 | Name on file | Email address on file |
| 13814292 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13894243 | Name on file | Email address on file |
| 13413021 | Name on file | Email address on file |
| 13533544 | Name on file | Email address on file |
| 13388673 | Name on file | Email address on file |
| 13938115 | Name on file | Email address on file |
| 13859007 | Name on file | Email address on file |
| 13637696 | Name on file | Email address on file |
| 13211401 | Name on file | Email address on file |
| 14244243 | Name on file | Email address on file |
| 13948108 | Name on file | Email address on file |
| 13819372 | Name on file | Email address on file |
| 14079495 | Name on file | Email address on file |
| 14983816 | Name on file | Email address on file |
| 13246450 | Name on file | Email address on file |
| 14029850 | Name on file | Email address on file |
| 14293639 | Name on file | Email address on file |
| 16851124 | Name on file | Email address on file |
| 14325808 | Name on file | Email address on file |
| 13575121 | Name on file | Email address on file |
| 13302353 | Name on file | Email address on file |
| 14116497 | Name on file | Email address on file |
| 13932165 | Name on file | Email address on file |
| 13811340 | Name on file | Email address on file |
| 14244476 | Name on file | Email address on file |
| 14449693 | Name on file | Email address on file |
| 13183214 | Name on file | Email address on file |
| 13388450 | Name on file | Email address on file |
| 13216591 | Name on file | Email address on file |
| 14109373 | Name on file | Email address on file |
| 13555994 | Name on file | Email address on file |
| 14384089 | Name on file | Email address on file |
| 14592043 | Name on file | Email address on file |
| 13192149 | Name on file | Email address on file |
| 13715555 | Name on file | Email address on file |
| 13977453 | Name on file | Email address on file |
| 13749991 | Name on file | Email address on file |
| 13649366 | Name on file | Email address on file |
| 14121768 | Name on file | Email address on file |
| 13635096 | Name on file | Email address on file |
| 14293633 | Name on file | Email address on file |
| 13669072 | Name on file | Email address on file |
| 14624561 | Name on file | Email address on file |
| 13259564 | Name on file | Email address on file |
| 13487198 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15151652 | Name on file | Email address on file |
| 15151652 | Name on file | Email address on file |
| 13579745 | Name on file | Email address on file |
| 14325553 | Name on file | Email address on file |
| 14607471 | Name on file | Email address on file |
| 13333240 | Name on file | Email address on file |
| 14106693 | Name on file | Email address on file |
| 13859290 | Name on file | Email address on file |
| 14551656 | Name on file | Email address on file |
| 13439736 | Name on file | Email address on file |
| 13683683 | Name on file | Email address on file |
| 13980379 | Name on file | Email address on file |
| 14054711 | Name on file | Email address on file |
| 13256866 | Name on file | Email address on file |
| 13939104 | Name on file | Email address on file |
| 13906697 | Name on file | Email address on file |
| 16849766 | Name on file | Email address on file |
| 14604830 | Name on file | Email address on file |
| 14123762 | Name on file | Email address on file |
| 14268217 | Name on file | Email address on file |
| 15150733 | Name on file | Email address on file |
| 14364663 | Name on file | Email address on file |
| 13869778 | Name on file | Email address on file |
| 14234817 | Name on file | Email address on file |
| 13375727 | Name on file | Email address on file |
| 13463443 | Name on file | Email address on file |
| 14240727 | Name on file | Email address on file |
| 14580543 | Name on file | Email address on file |
| 14580543 | Name on file | Email address on file |
| 13361085 | Name on file | Email address on file |
| 15411255 | Name on file | Email address on file |
| 14067681 | Name on file | Email address on file |
| 14036479 | Name on file | Email address on file |
| 14302258 | Name on file | Email address on file |
| 14201329 | Name on file | Email address on file |
| 14325599 | Name on file | Email address on file |
| 13595391 | Name on file | Email address on file |
| 13717207 | Name on file | Email address on file |
| 14648846 | Name on file | Email address on file |
| 13719311 | Name on file | Email address on file |
| 14619955 | Name on file | Email address on file |
| 13378794 | Name on file | Email address on file |
| 13498306 | Name on file | Email address on file |
| 13542297 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14610059 | Name on file | Email address on file |
| 14342664 | Name on file | Email address on file |
| 13292406 | Name on file | Email address on file |
| 14269819 | Name on file | Email address on file |
| 14449623 | Name on file | Email address on file |
| 14491836 | Name on file | Email address on file |
| 16865640 | Name on file | Email address on file |
| 14557869 | Name on file | Email address on file |
| 13780762 | Name on file | Email address on file |
| 13244779 | Name on file | Email address on file |
| 13950947 | Name on file | Email address on file |
| 13708424 | Name on file | Email address on file |
| 14425417 | Name on file | Email address on file |
| 14604417 | Name on file | Email address on file |
| 14604417 | Name on file | Email address on file |
| 14035494 | Name on file | Email address on file |
| 13806124 | Name on file | Email address on file |
| 13383363 | Name on file | Email address on file |
| 13440852 | Name on file | Email address on file |
| 15372338 | Name on file | Email address on file |
| 13969075 | Name on file | Email address on file |
| 13857482 | Name on file | Email address on file |
| 13318480 | Name on file | Email address on file |
| 14122252 | Name on file | Email address on file |
| 13511646 | Name on file | Email address on file |
| 13245408 | Name on file | Email address on file |
| 13663007 | Name on file | Email address on file |
| 14081295 | Name on file | Email address on file |
| 13420999 | Name on file | Email address on file |
| 13889110 | Name on file | Email address on file |
| 13516084 | Name on file | Email address on file |
| 15260731 | Name on file | Email address on file |
| 14145425 | Name on file | Email address on file |
| 14193447 | Name on file | Email address on file |
| 13771895 | Name on file | Email address on file |
| 15224551 | Name on file | Email address on file |
| 14588692 | Name on file | Email address on file |
| 13520281 | Name on file | Email address on file |
| 14899641 | Name on file | Email address on file |
| 13729616 | Name on file | Email address on file |
| 15387409 | Name on file | Email address on file |
| 13217180 | Name on file | Email address on file |
| 13888215 | Name on file | Email address on file |
| 13362170 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13473691 | Name on file | Email address on file |
| 13253437 | Name on file | Email address on file |
| 13381599 | Name on file | Email address on file |
| 13708811 | Name on file | Email address on file |
| 13312475 | Name on file | Email address on file |
| 13697298 | Name on file | Email address on file |
| 14287445 | Name on file | Email address on file |
| 13253865 | Name on file | Email address on file |
| 13763914 | Name on file | Email address on file |
| 13563660 | Name on file | Email address on file |
| 13896147 | Name on file | Email address on file |
| 14019232 | Name on file | Email address on file |
| 14279915 | Name on file | Email address on file |
| 14299863 | Name on file | Email address on file |
| 13470548 | Name on file | Email address on file |
| 13211251 | Name on file | Email address on file |
| 13892692 | Name on file | Email address on file |
| 14558801 | Name on file | Email address on file |
| 14558801 | Name on file | Email address on file |
| 13421443 | Name on file | Email address on file |
| 13699053 | Name on file | Email address on file |
| 13283120 | Name on file | Email address on file |
| 16853389 | Name on file | Email address on file |
| 14642654 | Name on file | Email address on file |
| 14068616 | Name on file | Email address on file |
| 13939591 | Name on file | Email address on file |
| 13347923 | Name on file | Email address on file |
| 14343648 | Name on file | Email address on file |
| 13664684 | Name on file | Email address on file |
| 14580235 | Name on file | Email address on file |
| 14037490 | Name on file | Email address on file |
| 13992126 | Name on file | Email address on file |
| 13585731 | Name on file | Email address on file |
| 14049314 | Name on file | Email address on file |
| 13952222 | Name on file | Email address on file |
| 13614766 | Name on file | Email address on file |
| 14082816 | Name on file | Email address on file |
| 15387861 | Name on file | Email address on file |
| 13457555 | Name on file | Email address on file |
| 13365319 | Name on file | Email address on file |
| 13472113 | Name on file | Email address on file |
| 14581360 | Name on file | Email address on file |
| 13720941 | Name on file | Email address on file |
| 13689344 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13873679 | Name on file | Email address on file |
| 13388095 | Name on file | Email address on file |
| 13629174 | Name on file | Email address on file |
| 16850706 | Name on file | Email address on file |
| 14474867 | Name on file | Email address on file |
| 14478709 | Name on file | Email address on file |
| 14014156 | Name on file | Email address on file |
| 15183064 | Name on file | Email address on file |
| 13535806 | Name on file | Email address on file |
| 14429299 | Name on file | Email address on file |
| 14533192 | Name on file | Email address on file |
| 14661229 | Name on file | Email address on file |
| 13276868 | Name on file | Email address on file |
| 14251316 | Name on file | Email address on file |
| 14302272 | Name on file | Email address on file |
| 14488175 | Name on file | Email address on file |
| 13211783 | Name on file | Email address on file |
| 14040924 | Name on file | Email address on file |
| 13194158 | Name on file | Email address on file |
| 13836058 | Name on file | Email address on file |
| 13529142 | Name on file | Email address on file |
| 14345493 | Name on file | Email address on file |
| 13538258 | Name on file | Email address on file |
| 13967469 | Name on file | Email address on file |
| 13188674 | Name on file | Email address on file |
| 13966144 | Name on file | Email address on file |
| 13160066 | Name on file | Email address on file |
| 14559101 | Name on file | Email address on file |
| 14559101 | Name on file | Email address on file |
| 16858235 | Name on file | Email address on file |
| 14534354 | Name on file | Email address on file |
| 14619881 | Name on file | Email address on file |
| 14619881 | Name on file | Email address on file |
| 14422916 | Name on file | Email address on file |
| 14546131 | Name on file | Email address on file |
| 14317591 | Name on file | Email address on file |
| 13798870 | Name on file | Email address on file |
| 14138160 | Name on file | Email address on file |
| 13294289 | Name on file | Email address on file |
| 16861364 | Name on file | Email address on file |
| 13913173 | Name on file | Email address on file |
| 14125906 | Name on file | Email address on file |
| 13772283 | Name on file | Email address on file |
| 14032559 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14217022 | Name on file | Email address on file |
| 14193472 | Name on file | Email address on file |
| 13179056 | Name on file | Email address on file |
| 13319127 | Name on file | Email address on file |
| 13895933 | Name on file | Email address on file |
| 13410550 | Name on file | Email address on file |
| 14057880 | Name on file | Email address on file |
| 14609476 | Name on file | Email address on file |
| 14609476 | Name on file | Email address on file |
| 14585908 | Name on file | Email address on file |
| 13883024 | Name on file | Email address on file |
| 13898697 | Name on file | Email address on file |
| 15006119 | Name on file | Email address on file |
| 14050291 | Name on file | Email address on file |
| 13420760 | Name on file | Email address on file |
| 13441984 | Name on file | Email address on file |
| 14323493 | Name on file | Email address on file |
| 13241800 | Name on file | Email address on file |
| 13211556 | Name on file | Email address on file |
| 15049813 | Name on file | Email address on file |
| 14617045 | Name on file | Email address on file |
| 13554003 | Name on file | Email address on file |
| 14170871 | Name on file | Email address on file |
| 13942682 | Name on file | Email address on file |
| 14446239 | Name on file | Email address on file |
| 13927664 | Name on file | Email address on file |
| 13602113 | Name on file | Email address on file |
| 14173321 | Name on file | Email address on file |
| 13299610 | Name on file | Email address on file |
| 13808166 | Name on file | Email address on file |
| 13256880 | Name on file | Email address on file |
| 14172905 | Name on file | Email address on file |
| 13473409 | Name on file | Email address on file |
| 14342684 | Name on file | Email address on file |
| 15396097 | Name on file | Email address on file |
| 13521477 | Name on file | Email address on file |
| 13185094 | Name on file | Email address on file |
| 13848332 | Name on file | Email address on file |
| 14242870 | Name on file | Email address on file |
| 14331055 | Name on file | Email address on file |
| 14241820 | Name on file | Email address on file |
| 13798199 | Name on file | Email address on file |
| 13728603 | Name on file | Email address on file |
| 13476313 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13378713 | Name on file | Email address on file |
| 14173178 | Name on file | Email address on file |
| 13290269 | Name on file | Email address on file |
| 14508117 | Name on file | Email address on file |
| 13612317 | Name on file | Email address on file |
| 13943226 | Name on file | Email address on file |
| 13558254 | Name on file | Email address on file |
| 13357246 | Name on file | Email address on file |
| 14224742 | Name on file | Email address on file |
| 14065370 | Name on file | Email address on file |
| 13977666 | Name on file | Email address on file |
| 13932439 | Name on file | Email address on file |
| 13597826 | Name on file | Email address on file |
| 14008812 | Name on file | Email address on file |
| 14542825 | Name on file | Email address on file |
| 14580740 | Name on file | Email address on file |
| 13767305 | Name on file | Email address on file |
| 13976796 | Name on file | Email address on file |
| 14114838 | Name on file | Email address on file |
| 13755442 | Name on file | Email address on file |
| 14108519 | Name on file | Email address on file |
| 13545198 | Name on file | Email address on file |
| 13650818 | Name on file | Email address on file |
| 14558843 | Name on file | Email address on file |
| 13977452 | Name on file | Email address on file |
| 14131606 | Name on file | Email address on file |
| 13299624 | Name on file | Email address on file |
| 13369603 | Name on file | Email address on file |
| 13958142 | Name on file | Email address on file |
| 14073640 | Name on file | Email address on file |
| 13673307 | Name on file | Email address on file |
| 14160754 | Name on file | Email address on file |
| 14256441 | Name on file | Email address on file |
| 13710801 | Name on file | Email address on file |
| 14388719 | Name on file | Email address on file |
| 13817943 | Name on file | Email address on file |
| 13792124 | Name on file | Email address on file |
| 13572633 | Name on file | Email address on file |
| 14180745 | Name on file | Email address on file |
| 13510067 | Name on file | Email address on file |
| 14591750 | Name on file | Email address on file |
| 14061023 | Name on file | Email address on file |
| 14424018 | Name on file | Email address on file |
| 13790135 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13790342 | Name on file | Email address on file |
| 15112830 | Name on file | Email address on file |
| 14601911 | Name on file | Email address on file |
| 15071106 | Name on file | Email address on file |
| 13931096 | Name on file | Email address on file |
| 14164795 | Name on file | Email address on file |
| 15265913 | Name on file | Email address on file |
| 15126755 | Name on file | Email address on file |
| 15068240 | Name on file | Email address on file |
| 15199965 | Name on file | Email address on file |
| 15225670 | Name on file | Email address on file |
| 15225670 | Name on file | Email address on file |
| 15075016 | Name on file | Email address on file |
| 15147894 | Name on file | Email address on file |
| 15147894 | Name on file | Email address on file |
| 14973777 | Name on file | Email address on file |
| 15182854 | Name on file | Email address on file |
| 15182854 | Name on file | Email address on file |
| 15284563 | Name on file | Email address on file |
| 15284563 | Name on file | Email address on file |
| 14357883 | Name on file | Email address on file |
| 14970665 | Name on file | Email address on file |
| 15137547 | Name on file | Email address on file |
| 14898268 | Name on file | Email address on file |
| 13405763 | Name on file | Email address on file |
| 15255858 | Name on file | Email address on file |
| 15208999 | Name on file | Email address on file |
| 15145301 | Name on file | Email address on file |
| 15224479 | Name on file | Email address on file |
| 15113447 | Name on file | Email address on file |
| 15130488 | Name on file | Email address on file |
| 14897650 | Name on file | Email address on file |
| 14938032 | Name on file | Email address on file |
| 15012468 | Name on file | Email address on file |
| 15271758 | Name on file | Email address on file |
| 14928708 | Name on file | Email address on file |
| 13744825 | Name on file | Email address on file |
| 13280387 | Name on file | Email address on file |
| 14955059 | Name on file | Email address on file |
| 14648795 | Name on file | Email address on file |
| 14333533 | Name on file | Email address on file |
| 14021866 | Name on file | Email address on file |
| 18323329 | Name on file | Email address on file |
| 16860315 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14235582 | Name on file | Email address on file |
| 14540273 | Name on file | Email address on file |
| 14308659 | Name on file | Email address on file |
| 14460669 | Name on file | Email address on file |
| 14433978 | Name on file | Email address on file |
| 14672285 | Name on file | Email address on file |
| 14645875 | Name on file | Email address on file |
| 16866851 | Name on file | Email address on file |
| 13710390 | Name on file | Email address on file |
| 14681376 | Name on file | Email address on file |
| 14681376 | Name on file | Email address on file |
| 14369311 | Name on file | Email address on file |
| 14470586 | Name on file | Email address on file |
| 14087867 | Name on file | Email address on file |
| 14642170 | Name on file | Email address on file |
| 14642170 | Name on file | Email address on file |
| 14442837 | Name on file | Email address on file |
| 14204206 | Name on file | Email address on file |
| 13335025 | Name on file | Email address on file |
| 13299114 | Name on file | Email address on file |
| 13778006 | Name on file | Email address on file |
| 13244129 | Name on file | Email address on file |
| 13635722 | Name on file | Email address on file |
| 14527677 | Name on file | Email address on file |
| 14320368 | Name on file | Email address on file |
| 13819843 | Name on file | Email address on file |
| 14456091 | Name on file | Email address on file |
| 13666136 | Name on file | Email address on file |
| 13601251 | Name on file | Email address on file |
| 14424342 | Name on file | Email address on file |
| 16850817 | Name on file | Email address on file |
| 14660575 | Name on file | Email address on file |
| 14335375 | Name on file | Email address on file |
| 14073769 | Name on file | Email address on file |
| 16866279 | Name on file | Email address on file |
| 13261403 | Name on file | Email address on file |
| 13522658 | Name on file | Email address on file |
| 13185521 | Name on file | Email address on file |
| 14245691 | Name on file | Email address on file |
| 13926445 | Name on file | Email address on file |
| 13187878 | Name on file | Email address on file |
| 15164341 | Name on file | Email address on file |
| 14196119 | Name on file | Email address on file |
| 13481857 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13231521 | Name on file | Email address on file |
| 13643766 | Name on file | Email address on file |
| 16863949 | Name on file | Email address on file |
| 16863604 | Name on file | Email address on file |
| 14554587 | Name on file | Email address on file |
| 14028697 | Name on file | Email address on file |
| 13280877 | Name on file | Email address on file |
| 14656851 | Name on file | Email address on file |
| 14589056 | Name on file | Email address on file |
| 13726359 | Name on file | Email address on file |
| 16851549 | Name on file | Email address on file |
| 14419039 | Name on file | Email address on file |
| 14098380 | Name on file | Email address on file |
| 14554604 | Name on file | Email address on file |
| 14423571 | Name on file | Email address on file |
| 13772511 | Name on file | Email address on file |
| 13666157 | Name on file | Email address on file |
| 14526933 | Name on file | Email address on file |
| 14526933 | Name on file | Email address on file |
| 13582253 | Name on file | Email address on file |
| 14460611 | Name on file | Email address on file |
| 13401123 | Name on file | Email address on file |
| 14545464 | Name on file | Email address on file |
| 16867800 | Name on file | Email address on file |
| 14522662 | Name on file | Email address on file |
| 14218173 | Name on file | Email address on file |
| 14222968 | Name on file | Email address on file |
| 13363387 | Name on file | Email address on file |
| 14971308 | Name on file | Email address on file |
| 16866414 | Name on file | Email address on file |
| 16850236 | Name on file | Email address on file |
| 13497357 | Name on file | Email address on file |
| 14558822 | Name on file | Email address on file |
| 14558822 | Name on file | Email address on file |
| 14552652 | Name on file | Email address on file |
| 13272739 | Name on file | Email address on file |
| 13848195 | Name on file | Email address on file |
| 14467128 | Name on file | Email address on file |
| 14315633 | Name on file | Email address on file |
| 13755143 | Name on file | Email address on file |
| 14350520 | Name on file | Email address on file |
| 14394862 | Name on file | Email address on file |
| 14500394 | Name on file | Email address on file |
| 13755887 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14415371 | Name on file | Email address on file |
| 13527840 | Name on file | Email address on file |
| 13332932 | Name on file | Email address on file |
| 13960126 | Name on file | Email address on file |
| 13738056 | Name on file | Email address on file |
| 13989298 | Name on file | Email address on file |
| 14108314 | Name on file | Email address on file |
| 14560905 | Name on file | Email address on file |
| 14560905 | Name on file | Email address on file |
| 16865185 | Name on file | Email address on file |
| 14638834 | Name on file | Email address on file |
| 13920965 | Name on file | Email address on file |
| 13160377 | Name on file | Email address on file |
| 14474878 | Name on file | Email address on file |
| 13289066 | Name on file | Email address on file |
| 14549206 | Name on file | Email address on file |
| 14029157 | Name on file | Email address on file |
| 14032860 | Name on file | Email address on file |
| 14553113 | Name on file | Email address on file |
| 14602634 | Name on file | Email address on file |
| 14190173 | Name on file | Email address on file |
| 14174012 | Name on file | Email address on file |
| 14496280 | Name on file | Email address on file |
| 14488633 | Name on file | Email address on file |
| 15047323 | Name on file | Email address on file |
| 13663812 | Name on file | Email address on file |
| 14207873 | Name on file | Email address on file |
| 13820802 | Name on file | Email address on file |
| 14641331 | Name on file | Email address on file |
| 13798422 | Name on file | Email address on file |
| 13647461 | Name on file | Email address on file |
| 14143337 | Name on file | Email address on file |
| 16867474 | Name on file | Email address on file |
| 14322108 | Name on file | Email address on file |
| 13364101 | Name on file | Email address on file |
| 16851539 | Name on file | Email address on file |
| 14659525 | Name on file | Email address on file |
| 13898710 | Name on file | Email address on file |
| 13956497 | Name on file | Email address on file |
| 16866973 | Name on file | Email address on file |
| 14495986 | Name on file | Email address on file |
| 14196632 | Name on file | Email address on file |
| 14387801 | Name on file | Email address on file |
| 14075885 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14514265 | Name on file | Email address on file |
| 14462678 | Name on file | Email address on file |
| 14462678 | Name on file | Email address on file |
| 16865971 | Name on file | Email address on file |
| 14042817 | Name on file | Email address on file |
| 14395002 | Name on file | Email address on file |
| 16851440 | Name on file | Email address on file |
| 13786373 | Name on file | Email address on file |
| 14432246 | Name on file | Email address on file |
| 16863809 | Name on file | Email address on file |
| 14153474 | Name on file | Email address on file |
| 13187582 | Name on file | Email address on file |
| 13221756 | Name on file | Email address on file |
| 13920274 | Name on file | Email address on file |
| 14555626 | Name on file | Email address on file |
| 14474508 | Name on file | Email address on file |
| 13498265 | Name on file | Email address on file |
| 13203234 | Name on file | Email address on file |
| 13281399 | Name on file | Email address on file |
| 14622067 | Name on file | Email address on file |
| 16865503 | Name on file | Email address on file |
| 14012300 | Name on file | Email address on file |
| 14015602 | Name on file | Email address on file |
| 14366461 | Name on file | Email address on file |
| 13305040 | Name on file | Email address on file |
| 14487375 | Name on file | Email address on file |
| 14031580 | Name on file | Email address on file |
| 13838699 | Name on file | Email address on file |
| 14000839 | Name on file | Email address on file |
| 14645495 | Name on file | Email address on file |
| 16866629 | Name on file | Email address on file |
| 14667157 | Name on file | Email address on file |
| 14060419 | Name on file | Email address on file |
| 14670912 | Name on file | Email address on file |
| 13843952 | Name on file | Email address on file |
| 14550461 | Name on file | Email address on file |
| 14167047 | Name on file | Email address on file |
| 13186203 | Name on file | Email address on file |
| 14079197 | Name on file | Email address on file |
| 13987002 | Name on file | Email address on file |
| 14052222 | Name on file | Email address on file |
| 13441405 | Name on file | Email address on file |
| 14509858 | Name on file | Email address on file |
| 13388344 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13917339 | Name on file | Email address on file |
| 14650096 | Name on file | Email address on file |
| 14676115 | Name on file | Email address on file |
| 14402407 | Name on file | Email address on file |
| 14341572 | Name on file | Email address on file |
| 13787645 | Name on file | Email address on file |
| 13645245 | Name on file | Email address on file |
| 13548678 | Name on file | Email address on file |
| 13902597 | Name on file | Email address on file |
| 15216136 | Name on file | Email address on file |
| 14473083 | Name on file | Email address on file |
| 14257385 | Name on file | Email address on file |
| 13993498 | Name on file | Email address on file |
| 14586112 | Name on file | Email address on file |
| 14586112 | Name on file | Email address on file |
| 16853153 | Name on file | Email address on file |
| 13473541 | Name on file | Email address on file |
| 14385596 | Name on file | Email address on file |
| 14442467 | Name on file | Email address on file |
| 14250938 | Name on file | Email address on file |
| 13287338 | Name on file | Email address on file |
| 14349183 | Name on file | Email address on file |
| 14361330 | Name on file | Email address on file |
| 13550134 | Name on file | Email address on file |
| 14375685 | Name on file | Email address on file |
| 14126493 | Name on file | Email address on file |
| 14332679 | Name on file | Email address on file |
| 16850700 | Name on file | Email address on file |
| 13600886 | Name on file | Email address on file |
| 13959297 | Name on file | Email address on file |
| 14419711 | Name on file | Email address on file |
| 13454593 | Name on file | Email address on file |
| 13165616 | Name on file | Email address on file |
| 16860266 | Name on file | Email address on file |
| 13466000 | Name on file | Email address on file |
| 13671028 | Name on file | Email address on file |
| 13520234 | Name on file | Email address on file |
| 13513341 | Name on file | Email address on file |
| 13729528 | Name on file | Email address on file |
| 14357394 | Name on file | Email address on file |
| 14406986 | Name on file | Email address on file |
| 13605805 | Name on file | Email address on file |
| 13533627 | Name on file | Email address on file |
| 13512485 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14467201 | Name on file | Email address on file |
| 14279166 | Name on file | Email address on file |
| 13787004 | Name on file | Email address on file |
| 16850976 | Name on file | Email address on file |
| 13297075 | Name on file | Email address on file |
| 14348320 | Name on file | Email address on file |
| 18964789 | Name on file | Email address on file |
| 15037443 | Name on file | Email address on file |
| 14525387 | Name on file | Email address on file |
| 14445855 | Name on file | Email address on file |
| 14036577 | Name on file | Email address on file |
| 13362892 | Name on file | Email address on file |
| 13539373 | Name on file | Email address on file |
| 18938387 | Name on file | Email address on file |
| 18299257 | Name on file | Email address on file |
| 18331470 | Name on file | Email address on file |
| 19024137 | Name on file | Email address on file |
| 22154400 | Name on file | Email address on file |
| 18291379 | Name on file | Email address on file |
| 18304777 | Name on file | Email address on file |
| 15272709 | Name on file | Email address on file |
| 14446600 | Name on file | Email address on file |
| 13633626 | Name on file | Email address on file |
| 20799588 | Name on file | Email address on file |
| 22191573 | Name on file | Email address on file |
| 14581349 | Name on file | Email address on file |
| 18292465 | Name on file | Email address on file |
| 13318096 | Name on file | Email address on file |
| 18982020 | Name on file | Email address on file |
| 13059102 | Name on file | Email address on file |
| 18316980 | Name on file | Email address on file |
| 15109379 | Name on file | Email address on file |
| 13578874 | Name on file | Email address on file |
| 18965603 | Name on file | Email address on file |
| 18973129 | Name on file | Email address on file |
| 15182316 | Name on file | Email address on file |
| 15093721 | Name on file | Email address on file |
| 14390881 | Name on file | Email address on file |
| 13293903 | Name on file | Email address on file |
| 14625612 | Name on file | Email address on file |
| 14625612 | Name on file | Email address on file |
| 13887084 | Name on file | Email address on file |
| 13967708 | Name on file | Email address on file |
| 14489262 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13159835 | Name on file | Email address on file |
| 13426512 | Name on file | Email address on file |
| 14013593 | Name on file | Email address on file |
| 13199152 | Name on file | Email address on file |
| 14460908 | Name on file | Email address on file |
| 14555963 | Name on file | Email address on file |
| 14524982 | Name on file | Email address on file |
| 14385841 | Name on file | Email address on file |
| 14530348 | Name on file | Email address on file |
| 14336955 | Name on file | Email address on file |
| 14374346 | Name on file | Email address on file |
| 14441478 | Name on file | Email address on file |
| 14493524 | Name on file | Email address on file |
| 14514102 | Name on file | Email address on file |
| 14386732 | Name on file | Email address on file |
| 14500382 | Name on file | Email address on file |
| 14638399 | Name on file | Email address on file |
| 14929997 | Name on file | Email address on file |
| 14000525 | Name on file | Email address on file |
| 14199073 | Name on file | Email address on file |
| 14507499 | Name on file | Email address on file |
| 13295835 | Name on file | Email address on file |
| 14558676 | Name on file | Email address on file |
| 14650905 | Name on file | Email address on file |
| 13765309 | Name on file | Email address on file |
| 13243014 | Name on file | Email address on file |
| 14453193 | Name on file | Email address on file |
| 13754248 | Name on file | Email address on file |
| 13432813 | Name on file | Email address on file |
| 13967559 | Name on file | Email address on file |
| 14603691 | Name on file | Email address on file |
| 14603691 | Name on file | Email address on file |
| 13583810 | Name on file | Email address on file |
| 13660840 | Name on file | Email address on file |
| 13413566 | Name on file | Email address on file |
| 14088686 | Name on file | Email address on file |
| 15013938 | Name on file | Email address on file |
| 14321334 | Name on file | Email address on file |
| 15053389 | Name on file | Email address on file |
| 13427467 | Name on file | Email address on file |
| 14544247 | Name on file | Email address on file |
| 14126487 | Name on file | Email address on file |
| 13476864 | Name on file | Email address on file |
| 14066188 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13805400 | Name on file | Email address on file |
| 13932830 | Name on file | Email address on file |
| 13152391 | Name on file | Email address on file |
| 13920130 | Name on file | Email address on file |
| 14310849 | Name on file | Email address on file |
| 14285055 | Name on file | Email address on file |
| 13347433 | Name on file | Email address on file |
| 13409883 | Name on file | Email address on file |
| 13873316 | Name on file | Email address on file |
| 14062530 | Name on file | Email address on file |
| 13207671 | Name on file | Email address on file |
| 14130349 | Name on file | Email address on file |
| 13543163 | Name on file | Email address on file |
| 15408901 | Name on file | Email address on file |
| 13592032 | Name on file | Email address on file |
| 14427535 | Name on file | Email address on file |
| 13876819 | Name on file | Email address on file |
| 14454887 | Name on file | Email address on file |
| 13443836 | Name on file | Email address on file |
| 13785171 | Name on file | Email address on file |
| 13490325 | Name on file | Email address on file |
| 13938128 | Name on file | Email address on file |
| 13297489 | Name on file | Email address on file |
| 13524001 | Name on file | Email address on file |
| 13905574 | Name on file | Email address on file |
| 14389910 | Name on file | Email address on file |
| 13417155 | Name on file | Email address on file |
| 13437554 | Name on file | Email address on file |
| 13924972 | Name on file | Email address on file |
| 14644786 | Name on file | Email address on file |
| 14644786 | Name on file | Email address on file |
| 14975283 | Name on file | Email address on file |
| 14386068 | Name on file | Email address on file |
| 14494771 | Name on file | Email address on file |
| 14121232 | Name on file | Email address on file |
| 14054450 | Name on file | Email address on file |
| 14174883 | Name on file | Email address on file |
| 13336078 | Name on file | Email address on file |
| 14031259 | Name on file | Email address on file |
| 13407148 | Name on file | Email address on file |
| 13536630 | Name on file | Email address on file |
| 14299702 | Name on file | Email address on file |
| 14642576 | Name on file | Email address on file |
| 15030068 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13435138 | Name on file | Email address on file |
| 13295263 | Name on file | Email address on file |
| 13964656 | Name on file | Email address on file |
| 13308640 | Name on file | Email address on file |
| 13987684 | Name on file | Email address on file |
| 14232914 | Name on file | Email address on file |
| 14559204 | Name on file | Email address on file |
| 13556368 | Name on file | Email address on file |
| 13311233 | Name on file | Email address on file |
| 14266701 | Name on file | Email address on file |
| 13493658 | Name on file | Email address on file |
| 13474834 | Name on file | Email address on file |
| 14413196 | Name on file | Email address on file |
| 14347765 | Name on file | Email address on file |
| 13249197 | Name on file | Email address on file |
| 14335286 | Name on file | Email address on file |
| 13458856 | Name on file | Email address on file |
| 14600811 | Name on file | Email address on file |
| 13460497 | Name on file | Email address on file |
| 13669446 | Name on file | Email address on file |
| 15286713 | Name on file | Email address on file |
| 13184059 | Name on file | Email address on file |
| 13786822 | Name on file | Email address on file |
| 14641898 | Name on file | Email address on file |
| 13148022 | Name on file | Email address on file |
| 13781055 | Name on file | Email address on file |
| 13811506 | Name on file | Email address on file |
| 14359495 | Name on file | Email address on file |
| 13634289 | Name on file | Email address on file |
| 14112696 | Name on file | Email address on file |
| 14527811 | Name on file | Email address on file |
| 13922971 | Name on file | Email address on file |
| 14525638 | Name on file | Email address on file |
| 14554571 | Name on file | Email address on file |
| 14005897 | Name on file | Email address on file |
| 14227606 | Name on file | Email address on file |
| 14325843 | Name on file | Email address on file |
| 14128085 | Name on file | Email address on file |
| 14036722 | Name on file | Email address on file |
| 14216740 | Name on file | Email address on file |
| 13259820 | Name on file | Email address on file |
| 13649041 | Name on file | Email address on file |
| 14010175 | Name on file | Email address on file |
| 13454694 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13850504 | Name on file | Email address on file |
| 14226926 | Name on file | Email address on file |
| 13216883 | Name on file | Email address on file |
| 13874055 | Name on file | Email address on file |
| 13925879 | Name on file | Email address on file |
| 14190825 | Name on file | Email address on file |
| 14505579 | Name on file | Email address on file |
| 13307448 | Name on file | Email address on file |
| 13257696 | Name on file | Email address on file |
| 14123571 | Name on file | Email address on file |
| 13804716 | Name on file | Email address on file |
| 13255725 | Name on file | Email address on file |
| 13297196 | Name on file | Email address on file |
| 13755147 | Name on file | Email address on file |
| 13876294 | Name on file | Email address on file |
| 14073540 | Name on file | Email address on file |
| 13795892 | Name on file | Email address on file |
| 14440797 | Name on file | Email address on file |
| 14049006 | Name on file | Email address on file |
| 13424504 | Name on file | Email address on file |
| 13393840 | Name on file | Email address on file |
| 13730188 | Name on file | Email address on file |
| 13512397 | Name on file | Email address on file |
| 13332646 | Name on file | Email address on file |
| 14115638 | Name on file | Email address on file |
| 13486750 | Name on file | Email address on file |
| 13685942 | Name on file | Email address on file |
| 13486299 | Name on file | Email address on file |
| 13776177 | Name on file | Email address on file |
| 14529514 | Name on file | Email address on file |
| 14657739 | Name on file | Email address on file |
| 14657739 | Name on file | Email address on file |
| 14523241 | Name on file | Email address on file |
| 14653445 | Name on file | Email address on file |
| 14614253 | Name on file | Email address on file |
| 13485206 | Name on file | Email address on file |
| 14153676 | Name on file | Email address on file |
| 16849660 | Name on file | Email address on file |
| 14640549 | Name on file | Email address on file |
| 14263314 | Name on file | Email address on file |
| 14447007 | Name on file | Email address on file |
| 13523937 | Name on file | Email address on file |
| 13248670 | Name on file | Email address on file |
| 13738933 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14266022 | Name on file | Email address on file |
| 14617495 | Name on file | Email address on file |
| 14244412 | Name on file | Email address on file |
| 14546272 | Name on file | Email address on file |
| 14147039 | Name on file | Email address on file |
| 14502907 | Name on file | Email address on file |
| 13939801 | Name on file | Email address on file |
| 13522073 | Name on file | Email address on file |
| 13645161 | Name on file | Email address on file |
| 14251920 | Name on file | Email address on file |
| 13931878 | Name on file | Email address on file |
| 14994539 | Name on file | Email address on file |
| 13612922 | Name on file | Email address on file |
| 13516716 | Name on file | Email address on file |
| 13141308 | Name on file | Email address on file |
| 14555699 | Name on file | Email address on file |
| 14193243 | Name on file | Email address on file |
| 14351021 | Name on file | Email address on file |
| 14230104 | Name on file | Email address on file |
| 14342236 | Name on file | Email address on file |
| 14645650 | Name on file | Email address on file |
| 13385230 | Name on file | Email address on file |
| 13993683 | Name on file | Email address on file |
| 13188287 | Name on file | Email address on file |
| 13567390 | Name on file | Email address on file |
| 14641152 | Name on file | Email address on file |
| 14641152 | Name on file | Email address on file |
| 15284855 | Name on file | Email address on file |
| 15284855 | Name on file | Email address on file |
| 14194938 | Name on file | Email address on file |
| 14019856 | Name on file | Email address on file |
| 14161687 | Name on file | Email address on file |
| 14077187 | Name on file | Email address on file |
| 13515095 | Name on file | Email address on file |
| 15135467 | Name on file | Email address on file |
| 13264704 | Name on file | Email address on file |
| 13171079 | Name on file | Email address on file |
| 13501963 | Name on file | Email address on file |
| 13599737 | Name on file | Email address on file |
| 14269996 | Name on file | Email address on file |
| 13890445 | Name on file | Email address on file |
| 14488907 | Name on file | Email address on file |
| 15381711 | Name on file | Email address on file |
| 14145573 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14369493 | Name on file | Email address on file |
| 13186795 | Name on file | Email address on file |
| 16850090 | Name on file | Email address on file |
| 14597508 | Name on file | Email address on file |
| 14597508 | Name on file | Email address on file |
| 13651780 | Name on file | Email address on file |
| 13410047 | Name on file | Email address on file |
| 14606795 | Name on file | Email address on file |
| 16848321 | Name on file | Email address on file |
| 15113162 | Name on file | Email address on file |
| 14593842 | Name on file | Email address on file |
| 14593842 | Name on file | Email address on file |
| 13375200 | Name on file | Email address on file |
| 13439796 | Name on file | Email address on file |
| 14608452 | Name on file | Email address on file |
| 14095232 | Name on file | Email address on file |
| 13249341 | Name on file | Email address on file |
| 13197177 | Name on file | Email address on file |
| 13716213 | Name on file | Email address on file |
| 14640947 | Name on file | Email address on file |
| 13620095 | Name on file | Email address on file |
| 13884842 | Name on file | Email address on file |
| 14250412 | Name on file | Email address on file |
| 13779795 | Name on file | Email address on file |
| 14664290 | Name on file | Email address on file |
| 13459231 | Name on file | Email address on file |
| 13533665 | Name on file | Email address on file |
| 13471154 | Name on file | Email address on file |
| 14276956 | Name on file | Email address on file |
| 14366186 | Name on file | Email address on file |
| 14598200 | Name on file | Email address on file |
| 14598200 | Name on file | Email address on file |
| 14931613 | Name on file | Email address on file |
| 14104941 | Name on file | Email address on file |
| 13197180 | Name on file | Email address on file |
| 13641125 | Name on file | Email address on file |
| 14000538 | Name on file | Email address on file |
| 13412468 | Name on file | Email address on file |
| 13381230 | Name on file | Email address on file |
| 14207561 | Name on file | Email address on file |
| 14107633 | Name on file | Email address on file |
| 14236723 | Name on file | Email address on file |
| 14203939 | Name on file | Email address on file |
| 14132383 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14074338 | Name on file | Email address on file |
| 13955765 | Name on file | Email address on file |
| 14645813 | Name on file | Email address on file |
| 13260298 | Name on file | Email address on file |
| 14423514 | Name on file | Email address on file |
| 14589424 | Name on file | Email address on file |
| 14079620 | Name on file | Email address on file |
| 13319620 | Name on file | Email address on file |
| 14643128 | Name on file | Email address on file |
| 14656296 | Name on file | Email address on file |
| 13690233 | Name on file | Email address on file |
| 13539223 | Name on file | Email address on file |
| 13461307 | Name on file | Email address on file |
| 14632584 | Name on file | Email address on file |
| 14542245 | Name on file | Email address on file |
| 14293918 | Name on file | Email address on file |
| 13813727 | Name on file | Email address on file |
| 13622630 | Name on file | Email address on file |
| 13653664 | Name on file | Email address on file |
| 14596383 | Name on file | Email address on file |
| 13994834 | Name on file | Email address on file |
| 13982529 | Name on file | Email address on file |
| 14645055 | Name on file | Email address on file |
| 14645055 | Name on file | Email address on file |
| 13155994 | Name on file | Email address on file |
| 13851318 | Name on file | Email address on file |
| 13617538 | Name on file | Email address on file |
| 13495211 | Name on file | Email address on file |
| 14612028 | Name on file | Email address on file |
| 14166431 | Name on file | Email address on file |
| 13386270 | Name on file | Email address on file |
| 13711163 | Name on file | Email address on file |
| 13577496 | Name on file | Email address on file |
| 13634685 | Name on file | Email address on file |
| 13216966 | Name on file | Email address on file |
| 14454509 | Name on file | Email address on file |
| 13500038 | Name on file | Email address on file |
| 14088060 | Name on file | Email address on file |
| 16851577 | Name on file | Email address on file |
| 13655414 | Name on file | Email address on file |
| 13620174 | Name on file | Email address on file |
| 13680087 | Name on file | Email address on file |
| 13819924 | Name on file | Email address on file |
| 13894471 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14112118 | Name on file | Email address on file |
| 14186174 | Name on file | Email address on file |
| 15100813 | Name on file | Email address on file |
| 13936620 | Name on file | Email address on file |
| 13580419 | Name on file | Email address on file |
| 13633208 | Name on file | Email address on file |
| 13200129 | Name on file | Email address on file |
| 13383196 | Name on file | Email address on file |
| 14979670 | Name on file | Email address on file |
| 13382366 | Name on file | Email address on file |
| 13888044 | Name on file | Email address on file |
| 14496297 | Name on file | Email address on file |
| 14635669 | Name on file | Email address on file |
| 14686776 | Name on file | Email address on file |
| 13560075 | Name on file | Email address on file |
| 13867519 | Name on file | Email address on file |
| 14059030 | Name on file | Email address on file |
| 14941399 | Name on file | Email address on file |
| 14555343 | Name on file | Email address on file |
| 13914710 | Name on file | Email address on file |
| 13885689 | Name on file | Email address on file |
| 14534557 | Name on file | Email address on file |
| 13372564 | Name on file | Email address on file |
| 13518504 | Name on file | Email address on file |
| 13950521 | Name on file | Email address on file |
| 14544571 | Name on file | Email address on file |
| 14076087 | Name on file | Email address on file |
| 14359650 | Name on file | Email address on file |
| 14630382 | Name on file | Email address on file |
| 14202399 | Name on file | Email address on file |
| 14668106 | Name on file | Email address on file |
| 13333220 | Name on file | Email address on file |
| 13323660 | Name on file | Email address on file |
| 14468268 | Name on file | Email address on file |
| 14486765 | Name on file | Email address on file |
| 13646960 | Name on file | Email address on file |
| 16860336 | Name on file | Email address on file |
| 13239260 | Name on file | Email address on file |
| 14033984 | Name on file | Email address on file |
| 14401787 | Name on file | Email address on file |
| 13730923 | Name on file | Email address on file |
| 13775198 | Name on file | Email address on file |
| 13758630 | Name on file | Email address on file |
| 13416002 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13330081 | Name on file | Email address on file |
| 13937378 | Name on file | Email address on file |
| 14115803 | Name on file | Email address on file |
| 13933440 | Name on file | Email address on file |
| 13673878 | Name on file | Email address on file |
| 14069439 | Name on file | Email address on file |
| 14544187 | Name on file | Email address on file |
| 14322992 | Name on file | Email address on file |
| 14666813 | Name on file | Email address on file |
| 14401549 | Name on file | Email address on file |
| 15266953 | Name on file | Email address on file |
| 14592060 | Name on file | Email address on file |
| 14536561 | Name on file | Email address on file |
| 14328716 | Name on file | Email address on file |
| 14296497 | Name on file | Email address on file |
| 15155688 | Name on file | Email address on file |
| 16864915 | Name on file | Email address on file |
| 14318328 | Name on file | Email address on file |
| 14665594 | Name on file | Email address on file |
| 13943381 | Name on file | Email address on file |
| 13860216 | Name on file | Email address on file |
| 13668370 | Name on file | Email address on file |
| 13153635 | Name on file | Email address on file |
| 14399944 | Name on file | Email address on file |
| 13802107 | Name on file | Email address on file |
| 13681085 | Name on file | Email address on file |
| 15192036 | Name on file | Email address on file |
| 13616132 | Name on file | Email address on file |
| 13486315 | Name on file | Email address on file |
| 13696830 | Name on file | Email address on file |
| 14482765 | Name on file | Email address on file |
| 13903361 | Name on file | Email address on file |
| 13632623 | Name on file | Email address on file |
| 13390989 | Name on file | Email address on file |
| 13718739 | Name on file | Email address on file |
| 13244185 | Name on file | Email address on file |
| 15068654 | Name on file | Email address on file |
| 14677224 | Name on file | Email address on file |
| 14359589 | Name on file | Email address on file |
| 13534830 | Name on file | Email address on file |
| 14231229 | Name on file | Email address on file |
| 14231229 | Name on file | Email address on file |
| 14397378 | Name on file | Email address on file |
| 14169269 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13489821 | Name on file | Email address on file |
| 13632315 | Name on file | Email address on file |
| 13475449 | Name on file | Email address on file |
| 13596619 | Name on file | Email address on file |
| 14400756 | Name on file | Email address on file |
| 14485327 | Name on file | Email address on file |
| 14102809 | Name on file | Email address on file |
| 14013318 | Name on file | Email address on file |
| 14665567 | Name on file | Email address on file |
| 14244039 | Name on file | Email address on file |
| 14246507 | Name on file | Email address on file |
| 16853057 | Name on file | Email address on file |
| 14204143 | Name on file | Email address on file |
| 13802726 | Name on file | Email address on file |
| 14248249 | Name on file | Email address on file |
| 14067878 | Name on file | Email address on file |
| 13747871 | Name on file | Email address on file |
| 14291739 | Name on file | Email address on file |
| 13260354 | Name on file | Email address on file |
| 14673055 | Name on file | Email address on file |
| 14281290 | Name on file | Email address on file |
| 14364056 | Name on file | Email address on file |
| 14450270 | Name on file | Email address on file |
| 13602975 | Name on file | Email address on file |
| 13613864 | Name on file | Email address on file |
| 13296313 | Name on file | Email address on file |
| 14601941 | Name on file | Email address on file |
| 13360428 | Name on file | Email address on file |
| 13867411 | Name on file | Email address on file |
| 13502433 | Name on file | Email address on file |
| 14643352 | Name on file | Email address on file |
| 14093379 | Name on file | Email address on file |
| 13612154 | Name on file | Email address on file |
| 13503512 | Name on file | Email address on file |
| 13466193 | Name on file | Email address on file |
| 14142838 | Name on file | Email address on file |
| 14595402 | Name on file | Email address on file |
| 14595402 | Name on file | Email address on file |
| 13755759 | Name on file | Email address on file |
| 14584852 | Name on file | Email address on file |
| 13265037 | Name on file | Email address on file |
| 13714266 | Name on file | Email address on file |
| 13833052 | Name on file | Email address on file |
| 13925382 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14122775 | Name on file | Email address on file |
| 13754573 | Name on file | Email address on file |
| 14354454 | Name on file | Email address on file |
| 14354454 | Name on file | Email address on file |
| 14426099 | Name on file | Email address on file |
| 14195442 | Name on file | Email address on file |
| 13911607 | Name on file | Email address on file |
| 13325797 | Name on file | Email address on file |
| 13805368 | Name on file | Email address on file |
| 16850403 | Name on file | Email address on file |
| 13311832 | Name on file | Email address on file |
| 13157376 | Name on file | Email address on file |
| 14247873 | Name on file | Email address on file |
| 13533438 | Name on file | Email address on file |
| 14001882 | Name on file | Email address on file |
| 18249362 | Name on file | Email address on file |
| 14645855 | Name on file | Email address on file |
| 14539759 | Name on file | Email address on file |
| 13169114 | Name on file | Email address on file |
| 13646656 | Name on file | Email address on file |
| 13698026 | Name on file | Email address on file |
| 14384305 | Name on file | Email address on file |
| 14345645 | Name on file | Email address on file |
| 14688143 | Name on file | Email address on file |
| 16852936 | Name on file | Email address on file |
| 14027768 | Name on file | Email address on file |
| 14340066 | Name on file | Email address on file |
| 14340066 | Name on file | Email address on file |
| 13955789 | Name on file | Email address on file |
| 14475043 | Name on file | Email address on file |
| 14475043 | Name on file | Email address on file |
| 14647195 | Name on file | Email address on file |
| 22145123 | Name on file | Email address on file |
| 14040935 | Name on file | Email address on file |
| 13899525 | Name on file | Email address on file |
| 14196783 | Name on file | Email address on file |
| 14662108 | Name on file | Email address on file |
| 14366215 | Name on file | Email address on file |
| 13857768 | Name on file | Email address on file |
| 13545967 | Name on file | Email address on file |
| 13841098 | Name on file | Email address on file |
| 13726254 | Name on file | Email address on file |
| 13668522 | Name on file | Email address on file |
| 14198035 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13226981 | Name on file | Email address on file |
| 14275891 | Name on file | Email address on file |
| 13447667 | Name on file | Email address on file |
| 13705518 | Name on file | Email address on file |
| 13750295 | Name on file | Email address on file |
| 14212174 | Name on file | Email address on file |
| 13502085 | Name on file | Email address on file |
| 13599133 | Name on file | Email address on file |
| 13818681 | Name on file | Email address on file |
| 13992355 | Name on file | Email address on file |
| 14276829 | Name on file | Email address on file |
| 14979684 | Name on file | Email address on file |
| 15028301 | Name on file | Email address on file |
| 13466726 | Name on file | Email address on file |
| 14184302 | Name on file | Email address on file |
| 16857402 | Name on file | Email address on file |
| 15404753 | Name on file | Email address on file |
| 13629840 | Name on file | Email address on file |
| 13999035 | Name on file | Email address on file |
| 14647744 | Name on file | Email address on file |
| 14154757 | Name on file | Email address on file |
| 14257439 | Name on file | Email address on file |
| 13180012 | Name on file | Email address on file |
| 14196073 | Name on file | Email address on file |
| 15290881 | Name on file | Email address on file |
| 15290881 | Name on file | Email address on file |
| 13780315 | Name on file | Email address on file |
| 14384784 | Name on file | Email address on file |
| 13319932 | Name on file | Email address on file |
| 13262497 | Name on file | Email address on file |
| 14671607 | Name on file | Email address on file |
| 13422122 | Name on file | Email address on file |
| 15045071 | Name on file | Email address on file |
| 15282696 | Name on file | Email address on file |
| 15282696 | Name on file | Email address on file |
| 13171858 | Name on file | Email address on file |
| 14491350 | Name on file | Email address on file |
| 13603835 | Name on file | Email address on file |
| 13683872 | Name on file | Email address on file |
| 14440277 | Name on file | Email address on file |
| 13343222 | Name on file | Email address on file |
| 14649224 | Name on file | Email address on file |
| 14649224 | Name on file | Email address on file |
| 14664984 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14233123 | Name on file | Email address on file |
| 14624791 | Name on file | Email address on file |
| 14486336 | Name on file | Email address on file |
| 13166493 | Name on file | Email address on file |
| 14610073 | Name on file | Email address on file |
| 15213987 | Name on file | Email address on file |
| 13737418 | Name on file | Email address on file |
| 14514355 | Name on file | Email address on file |
| 13257824 | Name on file | Email address on file |
| 18943119 | Name on file | Email address on file |
| 18247994 | Name on file | Email address on file |
| 19004058 | Name on file | Email address on file |
| 18305029 | Name on file | Email address on file |
| 18336918 | Name on file | Email address on file |
| 19019884 | Name on file | Email address on file |
| 18311468 | Name on file | Email address on file |
| 18336628 | Name on file | Email address on file |
| 15101762 | Name on file | Email address on file |
| 15126859 | Name on file | Email address on file |
| 15091591 | Name on file | Email address on file |
| 15032213 | Name on file | Email address on file |
| 14959487 | Name on file | Email address on file |
| 15048077 | Name on file | Email address on file |
| 15243364 | Name on file | Email address on file |
| 15284652 | Name on file | Email address on file |
| 15284652 | Name on file | Email address on file |
| 15262119 | Name on file | Email address on file |
| 15065112 | Name on file | Email address on file |
| 15228917 | Name on file | Email address on file |
| 15275227 | Name on file | Email address on file |
| 14029799 | Name on file | Email address on file |
| 14327828 | Name on file | Email address on file |
| 15246156 | Name on file | Email address on file |
| 14361478 | Name on file | Email address on file |
| 15274860 | Name on file | Email address on file |
| 15059734 | Name on file | Email address on file |
| 15049723 | Name on file | Email address on file |
| 13342724 | Name on file | Email address on file |
| 14441001 | Name on file | Email address on file |
| 15092235 | Name on file | Email address on file |
| 12241525 | Name on file | Email address on file |
| 18241659 | Name on file | Email address on file |
| 18942791 | Name on file | Email address on file |
| 18270351 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18291652 | Name on file | Email address on file |
| 14550324 | Name on file | Email address on file |
| 13462157 | Name on file | Email address on file |
| 20641817 | Name on file | Email address on file |
| 19008674 | Name on file | Email address on file |
| 18245396 | Name on file | Email address on file |
| 18336080 | Name on file | Email address on file |
| 18250050 | Name on file | Email address on file |
| 19015906 | Name on file | Email address on file |
| 14950022 | Name on file | Email address on file |
| 14474435 | Name on file | Email address on file |
| 15285499 | Name on file | Email address on file |
| 14910820 | Name on file | Email address on file |
| 14934729 | Name on file | Email address on file |
| 19007902 | Name on file | Email address on file |
| 15208418 | Name on file | Email address on file |
| 14368904 | Name on file | Email address on file |
| 14276029 | Name on file | Email address on file |
| 14651418 | Name on file | Email address on file |
| 14651418 | Name on file | Email address on file |
| 13608056 | Name on file | Email address on file |
| 15070425 | Name on file | Email address on file |
| 15070425 | Name on file | Email address on file |
| 14649406 | Name on file | Email address on file |
| 14046909 | Name on file | Email address on file |
| 15205038 | Name on file | Email address on file |
| 18291992 | Name on file | Email address on file |
| 15218211 | Name on file | Email address on file |
| 14977276 | Name on file | Email address on file |
| 15271351 | Name on file | Email address on file |
| 15280214 | Name on file | Email address on file |
| 13784737 | Name on file | Email address on file |
| 13242548 | Name on file | Email address on file |
| 13892616 | Name on file | Email address on file |
| 13742043 | Name on file | Email address on file |
| 13704955 | Name on file | Email address on file |
| 14357381 | Name on file | Email address on file |
| 15289338 | Name on file | Email address on file |
| 15289338 | Name on file | Email address on file |
| 14667112 | Name on file | Email address on file |
| 22122826 | Name on file | Email address on file |
| 14922433 | Name on file | Email address on file |
| 15127410 | Name on file | Email address on file |
| 14381725 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13285953 | Name on file | Email address on file |
| 14925716 | Name on file | Email address on file |
| 14250590 | Name on file | Email address on file |
| 13521934 | Name on file | Email address on file |
| 18953424 | Name on file | Email address on file |
| 12106791 | Name on file | Email address on file |
| 12045345 | Name on file | Email address on file |
| 18945920 | Name on file | Email address on file |
| 18278000 | Name on file | Email address on file |
| 18264380 | Name on file | Email address on file |
| 19009911 | Name on file | Email address on file |
| 18952421 | Name on file | Email address on file |
| 13585716 | Name on file | Email address on file |
| 14543614 | Name on file | Email address on file |
| 14936492 | Name on file | Email address on file |
| 15169346 | Name on file | Email address on file |
| 13698788 | Name on file | Email address on file |
| 13415505 | Name on file | Email address on file |
| 13245281 | Name on file | Email address on file |
| 14404916 | Name on file | Email address on file |
| 14608611 | Name on file | Email address on file |
| 14223260 | Name on file | Email address on file |
| 14038868 | Name on file | Email address on file |
| 14071714 | Name on file | Email address on file |
| 13257244 | Name on file | Email address on file |
| 13586907 | Name on file | Email address on file |
| 13380972 | Name on file | Email address on file |
| 13984304 | Name on file | Email address on file |
| 16853015 | Name on file | Email address on file |
| 14932631 | Name on file | Email address on file |
| 14632376 | Name on file | Email address on file |
| 13791378 | Name on file | Email address on file |
| 15219191 | Name on file | Email address on file |
| 13365592 | Name on file | Email address on file |
| 14460569 | Name on file | Email address on file |
| 14476573 | Name on file | Email address on file |
| 13250309 | Name on file | Email address on file |
| 13312902 | Name on file | Email address on file |
| 14683454 | Name on file | Email address on file |
| 14317146 | Name on file | Email address on file |
| 13436580 | Name on file | Email address on file |
| 13258959 | Name on file | Email address on file |
| 16850278 | Name on file | Email address on file |
| 14638382 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13857855 | Name on file | Email address on file |
| 13261783 | Name on file | Email address on file |
| 14671686 | Name on file | Email address on file |
| 13202738 | Name on file | Email address on file |
| 13633716 | Name on file | Email address on file |
| 14126045 | Name on file | Email address on file |
| 13828699 | Name on file | Email address on file |
| 13823039 | Name on file | Email address on file |
| 13229520 | Name on file | Email address on file |
| 13185893 | Name on file | Email address on file |
| 16852681 | Name on file | Email address on file |
| 14199746 | Name on file | Email address on file |
| 13784396 | Name on file | Email address on file |
| 14521379 | Name on file | Email address on file |
| 13280585 | Name on file | Email address on file |
| 14594169 | Name on file | Email address on file |
| 15028154 | Name on file | Email address on file |
| 13290071 | Name on file | Email address on file |
| 14435088 | Name on file | Email address on file |
| 15405182 | Name on file | Email address on file |
| 13914770 | Name on file | Email address on file |
| 13244805 | Name on file | Email address on file |
| 14394721 | Name on file | Email address on file |
| 13851135 | Name on file | Email address on file |
| 13757955 | Name on file | Email address on file |
| 13845455 | Name on file | Email address on file |
| 13702435 | Name on file | Email address on file |
| 14609085 | Name on file | Email address on file |
| 14000812 | Name on file | Email address on file |
| 15185106 | Name on file | Email address on file |
| 15185106 | Name on file | Email address on file |
| 15071204 | Name on file | Email address on file |
| 14512775 | Name on file | Email address on file |
| 15117890 | Name on file | Email address on file |
| 15407319 | Name on file | Email address on file |
| 13333954 | Name on file | Email address on file |
| 13387568 | Name on file | Email address on file |
| 22412329 | Name on file | Email address on file |
| 18966282 | Name on file | Email address on file |
| 15057017 | Name on file | Email address on file |
| 18245402 | Name on file | Email address on file |
| 14525298 | Name on file | Email address on file |
| 14204732 | Name on file | Email address on file |
| 14686405 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16852629 | Name on file | Email address on file |
| 13781140 | Name on file | Email address on file |
| 15273729 | Name on file | Email address on file |
| 15200412 | Name on file | Email address on file |
| 15013595 | Name on file | Email address on file |
| 15217816 | Name on file | Email address on file |
| 15087882 | Name on file | Email address on file |
| 15087882 | Name on file | Email address on file |
| 18998297 | Name on file | Email address on file |
| 15275838 | Name on file | Email address on file |
| 15093611 | Name on file | Email address on file |
| 15284750 | Name on file | Email address on file |
| 13753361 | Name on file | Email address on file |
| 15054764 | Name on file | Email address on file |
| 15054764 | Name on file | Email address on file |
| 15226478 | Name on file | Email address on file |
| 15198695 | Name on file | Email address on file |
| 13312274 | Name on file | Email address on file |
| 13734185 | Name on file | Email address on file |
| 14366502 | Name on file | Email address on file |
| 13668366 | Name on file | Email address on file |
| 13857467 | Name on file | Email address on file |
| 13575314 | Name on file | Email address on file |
| 14631386 | Name on file | Email address on file |
| 14631386 | Name on file | Email address on file |
| 14000864 | Name on file | Email address on file |
| 15379704 | Name on file | Email address on file |
| 13706821 | Name on file | Email address on file |
| 14167917 | Name on file | Email address on file |
| 13488967 | Name on file | Email address on file |
| 13539533 | Name on file | Email address on file |
| 13904256 | Name on file | Email address on file |
| 13609297 | Name on file | Email address on file |
| 13378194 | Name on file | Email address on file |
| 14305771 | Name on file | Email address on file |
| 14449580 | Name on file | Email address on file |
| 14673614 | Name on file | Email address on file |
| 16849938 | Name on file | Email address on file |
| 13251206 | Name on file | Email address on file |
| 14411257 | Name on file | Email address on file |
| 13670406 | Name on file | Email address on file |
| 13264188 | Name on file | Email address on file |
| 13914794 | Name on file | Email address on file |
| 14008069 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13615276 | Name on file | Email address on file |
| 14499623 | Name on file | Email address on file |
| 14511710 | Name on file | Email address on file |
| 13334620 | Name on file | Email address on file |
| 14517212 | Name on file | Email address on file |
| 13857334 | Name on file | Email address on file |
| 14929800 | Name on file | Email address on file |
| 13288013 | Name on file | Email address on file |
| 13840541 | Name on file | Email address on file |
| 13562052 | Name on file | Email address on file |
| 13279154 | Name on file | Email address on file |
| 13836348 | Name on file | Email address on file |
| 13172710 | Name on file | Email address on file |
| 14476952 | Name on file | Email address on file |
| 14610887 | Name on file | Email address on file |
| 14610887 | Name on file | Email address on file |
| 14323777 | Name on file | Email address on file |
| 14372477 | Name on file | Email address on file |
| 14601492 | Name on file | Email address on file |
| 13616417 | Name on file | Email address on file |
| 18258192 | Name on file | Email address on file |
| 15288071 | Name on file | Email address on file |
| 15288071 | Name on file | Email address on file |
| 15162462 | Name on file | Email address on file |
| 15090886 | Name on file | Email address on file |
| 14364739 | Name on file | Email address on file |
| 15040290 | Name on file | Email address on file |
| 14896409 | Name on file | Email address on file |
| 15252018 | Name on file | Email address on file |
| 15077513 | Name on file | Email address on file |
| 15052787 | Name on file | Email address on file |
| 14951695 | Name on file | Email address on file |
| 13955007 | Name on file | Email address on file |
| 14130915 | Name on file | Email address on file |
| 14517264 | Name on file | Email address on file |
| 13468346 | Name on file | Email address on file |
| 14164890 | Name on file | Email address on file |
| 13822631 | Name on file | Email address on file |
| 14212209 | Name on file | Email address on file |
| 14547852 | Name on file | Email address on file |
| 13896272 | Name on file | Email address on file |
| 14335372 | Name on file | Email address on file |
| 13653571 | Name on file | Email address on file |
| 13796068 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14627810 | Name on file | Email address on file |
| 14627810 | Name on file | Email address on file |
| 13213671 | Name on file | Email address on file |
| 14015275 | Name on file | Email address on file |
| 13818323 | Name on file | Email address on file |
| 13605819 | Name on file | Email address on file |
| 16862348 | Name on file | Email address on file |
| 14293354 | Name on file | Email address on file |
| 14460176 | Name on file | Email address on file |
| 14096866 | Name on file | Email address on file |
| 13595216 | Name on file | Email address on file |
| 13706240 | Name on file | Email address on file |
| 14604205 | Name on file | Email address on file |
| 13695815 | Name on file | Email address on file |
| 14248438 | Name on file | Email address on file |
| 14560309 | Name on file | Email address on file |
| 13703023 | Name on file | Email address on file |
| 13720709 | Name on file | Email address on file |
| 14407870 | Name on file | Email address on file |
| 13959854 | Name on file | Email address on file |
| 19022920 | Name on file | Email address on file |
| 14678832 | Name on file | Email address on file |
| 14678832 | Name on file | Email address on file |
| 14648606 | Name on file | Email address on file |
| 15149983 | Name on file | Email address on file |
| 13600560 | Name on file | Email address on file |
| 15054300 | Name on file | Email address on file |
| 14957438 | Name on file | Email address on file |
| 14957438 | Name on file | Email address on file |
| 14987352 | Name on file | Email address on file |
| 15279811 | Name on file | Email address on file |
| 15279811 | Name on file | Email address on file |
| 15286247 | Name on file | Email address on file |
| 15286247 | Name on file | Email address on file |
| 13733232 | Name on file | Email address on file |
| 14481866 | Name on file | Email address on file |
| 13559347 | Name on file | Email address on file |
| 18501775 | Name on file | Email address on file |
| 13935961 | Name on file | Email address on file |
| 13780115 | Name on file | Email address on file |
| 14611916 | Name on file | Email address on file |
| 14444172 | Name on file | Email address on file |
| 13723412 | Name on file | Email address on file |
| 14122300 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15408584 | Name on file | Email address on file |
| 13387220 | Name on file | Email address on file |
| 13491394 | Name on file | Email address on file |
| 19028686 | Name on file | Email address on file |
| 13768219 | Name on file | Email address on file |
| 13956004 | Name on file | Email address on file |
| 14547668 | Name on file | Email address on file |
| 15130885 | Name on file | Email address on file |
| 15130885 | Name on file | Email address on file |
| 15167309 | Name on file | Email address on file |
| 14109085 | Name on file | Email address on file |
| 15277279 | Name on file | Email address on file |
| 14688355 | Name on file | Email address on file |
| 14547016 | Name on file | Email address on file |
| 16853044 | Name on file | Email address on file |
| 14474469 | Name on file | Email address on file |
| 18972816 | Name on file | Email address on file |
| 13867349 | Name on file | Email address on file |
| 13496171 | Name on file | Email address on file |
| 14163198 | Name on file | Email address on file |
| 13250906 | Name on file | Email address on file |
| 18281324 | Name on file | Email address on file |
| 13705711 | Name on file | Email address on file |
| 13914873 | Name on file | Email address on file |
| 14225306 | Name on file | Email address on file |
| 14150182 | Name on file | Email address on file |
| 14602052 | Name on file | Email address on file |
| 15132980 | Name on file | Email address on file |
| 13338648 | Name on file | Email address on file |
| 13690811 | Name on file | Email address on file |
| 13676769 | Name on file | Email address on file |
| 13549701 | Name on file | Email address on file |
| 13834342 | Name on file | Email address on file |
| 13302394 | Name on file | Email address on file |
| 13178210 | Name on file | Email address on file |
| 15404432 | Name on file | Email address on file |
| 13504750 | Name on file | Email address on file |
| 13363015 | Name on file | Email address on file |
| 13596855 | Name on file | Email address on file |
| 14211486 | Name on file | Email address on file |
| 13763118 | Name on file | Email address on file |
| 13270288 | Name on file | Email address on file |
| 13568452 | Name on file | Email address on file |
| 13655236 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14496307 | Name on file | Email address on file |
| 13181602 | Name on file | Email address on file |
| 14043462 | Name on file | Email address on file |
| 13163333 | Name on file | Email address on file |
| 18955836 | Name on file | Email address on file |
| 18318441 | Name on file | Email address on file |
| 18977449 | Name on file | Email address on file |
| 19020067 | Name on file | Email address on file |
| 13312443 | Name on file | Email address on file |
| 14972552 | Name on file | Email address on file |
| 14253141 | Name on file | Email address on file |
| 18986947 | Name on file | Email address on file |
| 19001240 | Name on file | Email address on file |
| 18265438 | Name on file | Email address on file |
| 13896842 | Name on file | Email address on file |
| 22425898 | Name on file | Email address on file |
| 18938954 | Name on file | Email address on file |
| 13586541 | Name on file | Email address on file |
| 14168789 | Name on file | Email address on file |
| 18324081 | Name on file | Email address on file |
| 18251222 | Name on file | Email address on file |
| 19018191 | Name on file | Email address on file |
| 22154762 | Name on file | Email address on file |
| 14157625 | Name on file | Email address on file |
| 15191759 | Name on file | Email address on file |
| 14657534 | Name on file | Email address on file |
| 15103308 | Name on file | Email address on file |
| 14558743 | Name on file | Email address on file |
| 14558743 | Name on file | Email address on file |
| 18289162 | Name on file | Email address on file |
| 14290791 | Name on file | Email address on file |
| 13700742 | Name on file | Email address on file |
| 18964791 | Name on file | Email address on file |
| 13612725 | Name on file | Email address on file |
| 18294321 | Name on file | Email address on file |
| 13600566 | Name on file | Email address on file |
| 18963907 | Name on file | Email address on file |
| 19023986 | Name on file | Email address on file |
| 14659636 | Name on file | Email address on file |
| 19017823 | Name on file | Email address on file |
| 18997814 | Name on file | Email address on file |
| 18284869 | Name on file | Email address on file |
| 14680018 | Name on file | Email address on file |
| 13383804 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14054841 | Name on file | Email address on file |
| 18295088 | Name on file | Email address on file |
| 14075249 | Name on file | Email address on file |
| 15224601 | Name on file | Email address on file |
| 13550966 | Name on file | Email address on file |
| 13502866 | Name on file | Email address on file |
| 13877938 | Name on file | Email address on file |
| 14031850 | Name on file | Email address on file |
| 14024443 | Name on file | Email address on file |
| 13463535 | Name on file | Email address on file |
| 15050224 | Name on file | Email address on file |
| 14926069 | Name on file | Email address on file |
| 13454402 | Name on file | Email address on file |
| 13759993 | Name on file | Email address on file |
| 20655222 | Name on file | Email address on file |
| 18940780 | Name on file | Email address on file |
| 15287129 | Name on file | Email address on file |
| 14916355 | Name on file | Email address on file |
| 19001574 | Name on file | Email address on file |
| 13148990 | Name on file | Email address on file |
| 13468053 | Name on file | Email address on file |
| 18298630 | Name on file | Email address on file |
| 14340013 | Name on file | Email address on file |
| 19016704 | Name on file | Email address on file |
| 14443486 | Name on file | Email address on file |
| 14103480 | Name on file | Email address on file |
| 19004469 | Name on file | Email address on file |
| 13746224 | Name on file | Email address on file |
| 13356442 | Name on file | Email address on file |
| 18338531 | Name on file | Email address on file |
| 13228462 | Name on file | Email address on file |
| 14585864 | Name on file | Email address on file |
| 14348761 | Name on file | Email address on file |
| 15277673 | Name on file | Email address on file |
| 14018863 | Name on file | Email address on file |
| 14614343 | Name on file | Email address on file |
| 14120499 | Name on file | Email address on file |
| 13183699 | Name on file | Email address on file |
| 18976880 | Name on file | Email address on file |
| 18309065 | Name on file | Email address on file |
| 18301037 | Name on file | Email address on file |
| 14481491 | Name on file | Email address on file |
| 14481491 | Name on file | Email address on file |
| 18950643 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14913731 | Name on file | Email address on file |
| 18978173 | Name on file | Email address on file |
| 22120743 | Name on file | Email address on file |
| 18501613 | Name on file | Email address on file |
| 15255687 | Name on file | Email address on file |
| 13227776 | Name on file | Email address on file |
| 13197821 | Name on file | Email address on file |
| 13701651 | Name on file | Email address on file |
| 13693325 | Name on file | Email address on file |
| 13793554 | Name on file | Email address on file |
| 14233893 | Name on file | Email address on file |
| 13515748 | Name on file | Email address on file |
| 14029802 | Name on file | Email address on file |
| 13163133 | Name on file | Email address on file |
| 14283871 | Name on file | Email address on file |
| 14585102 | Name on file | Email address on file |
| 14340092 | Name on file | Email address on file |
| 13256036 | Name on file | Email address on file |
| 16850451 | Name on file | Email address on file |
| 13707554 | Name on file | Email address on file |
| 14550001 | Name on file | Email address on file |
| 14598662 | Name on file | Email address on file |
| 14598662 | Name on file | Email address on file |
| 13384581 | Name on file | Email address on file |
| 13963592 | Name on file | Email address on file |
| 15044961 | Name on file | Email address on file |
| 13782478 | Name on file | Email address on file |
| 14635204 | Name on file | Email address on file |
| 13858866 | Name on file | Email address on file |
| 15054833 | Name on file | Email address on file |
| 15027073 | Name on file | Email address on file |
| 14486721 | Name on file | Email address on file |
| 19021290 | Name on file | Email address on file |
| 15004668 | Name on file | Email address on file |
| 13263860 | Name on file | Email address on file |
| 13470594 | Name on file | Email address on file |
| 14946506 | Name on file | Email address on file |
| 16852543 | Name on file | Email address on file |
| 14511396 | Name on file | Email address on file |
| 14116524 | Name on file | Email address on file |
| 13506092 | Name on file | Email address on file |
| 13462257 | Name on file | Email address on file |
| 13965134 | Name on file | Email address on file |
| 13540952 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13699923 | Name on file | Email address on file |
| 14556032 | Name on file | Email address on file |
| 13536443 | Name on file | Email address on file |
| 14680806 | Name on file | Email address on file |
| 15090902 | Name on file | Email address on file |
| 13445029 | Name on file | Email address on file |
| 14976906 | Name on file | Email address on file |
| 13722430 | Name on file | Email address on file |
| 15185223 | Name on file | Email address on file |
| 15165374 | Name on file | Email address on file |
| 13642828 | Name on file | Email address on file |
| 13627419 | Name on file | Email address on file |
| 15184714 | Name on file | Email address on file |
| 14370860 | Name on file | Email address on file |
| 14472649 | Name on file | Email address on file |
| 13328401 | Name on file | Email address on file |
| 15402132 | Name on file | Email address on file |
| 14356585 | Name on file | Email address on file |
| 13972428 | Name on file | Email address on file |
| 14528242 | Name on file | Email address on file |
| 13864760 | Name on file | Email address on file |
| 13798200 | Name on file | Email address on file |
| 13388515 | Name on file | Email address on file |
| 14519926 | Name on file | Email address on file |
| 13432836 | Name on file | Email address on file |
| 14107573 | Name on file | Email address on file |
| 14192117 | Name on file | Email address on file |
| 13415749 | Name on file | Email address on file |
| 14657439 | Name on file | Email address on file |
| 15113557 | Name on file | Email address on file |
| 13326544 | Name on file | Email address on file |
| 14105621 | Name on file | Email address on file |
| 13620356 | Name on file | Email address on file |
| 14178499 | Name on file | Email address on file |
| 15246242 | Name on file | Email address on file |
| 14620456 | Name on file | Email address on file |
| 14674215 | Name on file | Email address on file |
| 13234946 | Name on file | Email address on file |
| 13175766 | Name on file | Email address on file |
| 14314345 | Name on file | Email address on file |
| 15237825 | Name on file | Email address on file |
| 14210736 | Name on file | Email address on file |
| 14087653 | Name on file | Email address on file |
| 13377482 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14128966 | Name on file | Email address on file |
| 13419783 | Name on file | Email address on file |
| 14485436 | Name on file | Email address on file |
| 13278504 | Name on file | Email address on file |
| 13709298 | Name on file | Email address on file |
| 14551524 | Name on file | Email address on file |
| 15283542 | Name on file | Email address on file |
| 14089075 | Name on file | Email address on file |
| 13289651 | Name on file | Email address on file |
| 14074236 | Name on file | Email address on file |
| 14405917 | Name on file | Email address on file |
| 14669661 | Name on file | Email address on file |
| 13785018 | Name on file | Email address on file |
| 13979461 | Name on file | Email address on file |
| 13794898 | Name on file | Email address on file |
| 13288522 | Name on file | Email address on file |
| 14338756 | Name on file | Email address on file |
| 13877661 | Name on file | Email address on file |
| 14643173 | Name on file | Email address on file |
| 13286394 | Name on file | Email address on file |
| 13350811 | Name on file | Email address on file |
| 14289823 | Name on file | Email address on file |
| 14622829 | Name on file | Email address on file |
| 13296913 | Name on file | Email address on file |
| 13140514 | Name on file | Email address on file |
| 13597643 | Name on file | Email address on file |
| 14613037 | Name on file | Email address on file |
| 13139917 | Name on file | Email address on file |
| 14582708 | Name on file | Email address on file |
| 14582708 | Name on file | Email address on file |
| 14514097 | Name on file | Email address on file |
| 14446984 | Name on file | Email address on file |
| 13469964 | Name on file | Email address on file |
| 14953102 | Name on file | Email address on file |
| 15048145 | Name on file | Email address on file |
| 15065513 | Name on file | Email address on file |
| 14586612 | Name on file | Email address on file |
| 13357441 | Name on file | Email address on file |
| 15242864 | Name on file | Email address on file |
| 15242864 | Name on file | Email address on file |
| 13677688 | Name on file | Email address on file |
| 13412588 | Name on file | Email address on file |
| 14136028 | Name on file | Email address on file |
| 14199394 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14331370 | Name on file | Email address on file |
| 14340932 | Name on file | Email address on file |
| 14589319 | Name on file | Email address on file |
| 13445272 | Name on file | Email address on file |
| 13884591 | Name on file | Email address on file |
| 14344398 | Name on file | Email address on file |
| 13306991 | Name on file | Email address on file |
| 16848864 | Name on file | Email address on file |
| 13521538 | Name on file | Email address on file |
| 13893047 | Name on file | Email address on file |
| 14071955 | Name on file | Email address on file |
| 15112080 | Name on file | Email address on file |
| 14496055 | Name on file | Email address on file |
| 13169583 | Name on file | Email address on file |
| 15399401 | Name on file | Email address on file |
| 15179276 | Name on file | Email address on file |
| 15275548 | Name on file | Email address on file |
| 20690760 | Name on file | Email address on file |
| 14990554 | Name on file | Email address on file |
| 13845590 | Name on file | Email address on file |
| 14900044 | Name on file | Email address on file |
| 13565680 | Name on file | Email address on file |
| 15209574 | Name on file | Email address on file |
| 13737376 | Name on file | Email address on file |
| 14083683 | Name on file | Email address on file |
| 13723792 | Name on file | Email address on file |
| 13197703 | Name on file | Email address on file |
| 14357207 | Name on file | Email address on file |
| 14553684 | Name on file | Email address on file |
| 14553684 | Name on file | Email address on file |
| 13305987 | Name on file | Email address on file |
| 13320354 | Name on file | Email address on file |
| 15033087 | Name on file | Email address on file |
| 14364575 | Name on file | Email address on file |
| 13417932 | Name on file | Email address on file |
| 13153527 | Name on file | Email address on file |
| 19006774 | Name on file | Email address on file |
| 13550782 | Name on file | Email address on file |
| 14193941 | Name on file | Email address on file |
| 13797584 | Name on file | Email address on file |
| 14381288 | Name on file | Email address on file |
| 14590843 | Name on file | Email address on file |
| 14590843 | Name on file | Email address on file |
| 14041053 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13207033 | Name on file | Email address on file |
| 15146951 | Name on file | Email address on file |
| 13664075 | Name on file | Email address on file |
| 13259016 | Name on file | Email address on file |
| 15197296 | Name on file | Email address on file |
| 15050208 | Name on file | Email address on file |
| 20803057 | Name on file | Email address on file |
| 14158244 | Name on file | Email address on file |
| 14380403 | Name on file | Email address on file |
| 13739025 | Name on file | Email address on file |
| 13479744 | Name on file | Email address on file |
| 15384795 | Name on file | Email address on file |
| 15403954 | Name on file | Email address on file |
| 15047886 | Name on file | Email address on file |
| 13859802 | Name on file | Email address on file |
| 16848514 | Name on file | Email address on file |
| 18311048 | Name on file | Email address on file |
| 18937132 | Name on file | Email address on file |
| 13365310 | Name on file | Email address on file |
| 13987637 | Name on file | Email address on file |
| 16864165 | Name on file | Email address on file |
| 20623720 | Name on file | Email address on file |
| 15177673 | Name on file | Email address on file |
| 15056396 | Name on file | Email address on file |
| 18336864 | Name on file | Email address on file |
| 14589251 | Name on file | Email address on file |
| 15118812 | Name on file | Email address on file |
| 15079678 | Name on file | Email address on file |
| 14995643 | Name on file | Email address on file |
| 13368660 | Name on file | Email address on file |
| 13507778 | Name on file | Email address on file |
| 15402311 | Name on file | Email address on file |
| 18960373 | Name on file | Email address on file |
| 13387775 | Name on file | Email address on file |
| 13955970 | Name on file | Email address on file |
| 14441634 | Name on file | Email address on file |
| 13257107 | Name on file | Email address on file |
| 13543153 | Name on file | Email address on file |
| 14281270 | Name on file | Email address on file |
| 13892689 | Name on file | Email address on file |
| 14491603 | Name on file | Email address on file |
| 15271682 | Name on file | Email address on file |
| 19028624 | Name on file | Email address on file |
| 14170867 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13730305 | Name on file | Email address on file |
| 13751592 | Name on file | Email address on file |
| 14054996 | Name on file | Email address on file |
| 13304804 | Name on file | Email address on file |
| 13308907 | Name on file | Email address on file |
| 15147943 | Name on file | Email address on file |
| 14554631 | Name on file | Email address on file |
| 14609202 | Name on file | Email address on file |
| 14609202 | Name on file | Email address on file |
| 13519463 | Name on file | Email address on file |
| 14995150 | Name on file | Email address on file |
| 13440836 | Name on file | Email address on file |
| 14139197 | Name on file | Email address on file |
| 14379945 | Name on file | Email address on file |
| 13450665 | Name on file | Email address on file |
| 13832360 | Name on file | Email address on file |
| 13690917 | Name on file | Email address on file |
| 18281060 | Name on file | Email address on file |
| 15200829 | Name on file | Email address on file |
| 15175862 | Name on file | Email address on file |
| 13541820 | Name on file | Email address on file |
| 14146453 | Name on file | Email address on file |
| 14635730 | Name on file | Email address on file |
| 14635730 | Name on file | Email address on file |
| 13158676 | Name on file | Email address on file |
| 14619614 | Name on file | Email address on file |
| 13608435 | Name on file | Email address on file |
| 15412290 | Name on file | Email address on file |
| 13388605 | Name on file | Email address on file |
| 14296188 | Name on file | Email address on file |
| 13749119 | Name on file | Email address on file |
| 14922758 | Name on file | Email address on file |
| 18309295 | Name on file | Email address on file |
| 14991256 | Name on file | Email address on file |
| 13157139 | Name on file | Email address on file |
| 13968083 | Name on file | Email address on file |
| 18954063 | Name on file | Email address on file |
| 18937356 | Name on file | Email address on file |
| 15275057 | Name on file | Email address on file |
| 13146306 | Name on file | Email address on file |
| 14156208 | Name on file | Email address on file |
| 19009616 | Name on file | Email address on file |
| 13354188 | Name on file | Email address on file |
| 13736624 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15161944 | Name on file | Email address on file |
| 14381736 | Name on file | Email address on file |
| 14297925 | Name on file | Email address on file |
| 13678711 | Name on file | Email address on file |
| 13355675 | Name on file | Email address on file |
| 15281635 | Name on file | Email address on file |
| 15017005 | Name on file | Email address on file |
| 18304212 | Name on file | Email address on file |
| 13736774 | Name on file | Email address on file |
| 14581182 | Name on file | Email address on file |
| 15024443 | Name on file | Email address on file |
| 22120796 | Name on file | Email address on file |
| 18288096 | Name on file | Email address on file |
| 13423913 | Name on file | Email address on file |
| 14956548 | Name on file | Email address on file |
| 14956548 | Name on file | Email address on file |
| 13162367 | Name on file | Email address on file |
| 14585974 | Name on file | Email address on file |
| 14585974 | Name on file | Email address on file |
| 15034075 | Name on file | Email address on file |
| 16849489 | Name on file | Email address on file |
| 14966742 | Name on file | Email address on file |
| 13321400 | Name on file | Email address on file |
| 14638010 | Name on file | Email address on file |
| 14638010 | Name on file | Email address on file |
| 13816640 | Name on file | Email address on file |
| 12163794 | Name on file | Email address on file |
| 13507428 | Name on file | Email address on file |
| 13507611 | Name on file | Email address on file |
| 15212555 | Name on file | Email address on file |
| 15189108 | Name on file | Email address on file |
| 14457485 | Name on file | Email address on file |
| 13354723 | Name on file | Email address on file |
| 14382197 | Name on file | Email address on file |
| 14382197 | Name on file | Email address on file |
| 14486342 | Name on file | Email address on file |
| 13542445 | Name on file | Email address on file |
| 13493285 | Name on file | Email address on file |
| 15385063 | Name on file | Email address on file |
| 13880385 | Name on file | Email address on file |
| 15023391 | Name on file | Email address on file |
| 13452503 | Name on file | Email address on file |
| 14037560 | Name on file | Email address on file |
| 13963603 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14435067 | Name on file | Email address on file |
| 13771929 | Name on file | Email address on file |
| 13919351 | Name on file | Email address on file |
| 13629778 | Name on file | Email address on file |
| 13567625 | Name on file | Email address on file |
| 15055408 | Name on file | Email address on file |
| 13344266 | Name on file | Email address on file |
| 15202361 | Name on file | Email address on file |
| 14187338 | Name on file | Email address on file |
| 13397461 | Name on file | Email address on file |
| 13669325 | Name on file | Email address on file |
| 14087474 | Name on file | Email address on file |
| 15241722 | Name on file | Email address on file |
| 15221011 | Name on file | Email address on file |
| 15053833 | Name on file | Email address on file |
| 15162105 | Name on file | Email address on file |
| 13572710 | Name on file | Email address on file |
| 15152616 | Name on file | Email address on file |
| 15021240 | Name on file | Email address on file |
| 14190885 | Name on file | Email address on file |
| 13522797 | Name on file | Email address on file |
| 13868523 | Name on file | Email address on file |
| 13837428 | Name on file | Email address on file |
| 14354504 | Name on file | Email address on file |
| 13964411 | Name on file | Email address on file |
| 13259640 | Name on file | Email address on file |
| 15184581 | Name on file | Email address on file |
| 14449272 | Name on file | Email address on file |
| 13316810 | Name on file | Email address on file |
| 13671158 | Name on file | Email address on file |
| 14056350 | Name on file | Email address on file |
| 13363645 | Name on file | Email address on file |
| 13227970 | Name on file | Email address on file |
| 13818330 | Name on file | Email address on file |
| 13312590 | Name on file | Email address on file |
| 14060458 | Name on file | Email address on file |
| 13994893 | Name on file | Email address on file |
| 14303869 | Name on file | Email address on file |
| 13225892 | Name on file | Email address on file |
| 14532200 | Name on file | Email address on file |
| 14157003 | Name on file | Email address on file |
| 13474398 | Name on file | Email address on file |
| 13704134 | Name on file | Email address on file |
| 14606527 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14416944 | Name on file | Email address on file |
| 15058442 | Name on file | Email address on file |
| 15092925 | Name on file | Email address on file |
| 15107887 | Name on file | Email address on file |
| 13845638 | Name on file | Email address on file |
| 14959968 | Name on file | Email address on file |
| 14074191 | Name on file | Email address on file |
| 15129245 | Name on file | Email address on file |
| 13286472 | Name on file | Email address on file |
| 14381178 | Name on file | Email address on file |
| 13947126 | Name on file | Email address on file |
| 15260729 | Name on file | Email address on file |
| 13210732 | Name on file | Email address on file |
| 13993196 | Name on file | Email address on file |
| 13227927 | Name on file | Email address on file |
| 14978462 | Name on file | Email address on file |
| 14196104 | Name on file | Email address on file |
| 14147354 | Name on file | Email address on file |
| 15123020 | Name on file | Email address on file |
| 14631930 | Name on file | Email address on file |
| 14345231 | Name on file | Email address on file |
| 14345231 | Name on file | Email address on file |
| 13450496 | Name on file | Email address on file |
| 13671270 | Name on file | Email address on file |
| 20643304 | Name on file | Email address on file |
| 13234626 | Name on file | Email address on file |
| 14606936 | Name on file | Email address on file |
| 14606936 | Name on file | Email address on file |
| 15282638 | Name on file | Email address on file |
| 15282638 | Name on file | Email address on file |
| 13249178 | Name on file | Email address on file |
| 13286331 | Name on file | Email address on file |
| 15189021 | Name on file | Email address on file |
| 15027528 | Name on file | Email address on file |
| 15255274 | Name on file | Email address on file |
| 18283563 | Name on file | Email address on file |
| 18955115 | Name on file | Email address on file |
| 13997115 | Name on file | Email address on file |
| 19169429 | Name on file | Email address on file |
| 18289766 | Name on file | Email address on file |
| 13848168 | Name on file | Email address on file |
| 15287090 | Name on file | Email address on file |
| 15287090 | Name on file | Email address on file |
| 18997016 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13438800 | Name on file | Email address on file |
| 14115689 | Name on file | Email address on file |
| 16867027 | Name on file | Email address on file |
| 13329054 | Name on file | Email address on file |
| 13771578 | Name on file | Email address on file |
| 13668500 | Name on file | Email address on file |
| 14081749 | Name on file | Email address on file |
| 14502991 | Name on file | Email address on file |
| 14547320 | Name on file | Email address on file |
| 14552567 | Name on file | Email address on file |
| 13212103 | Name on file | Email address on file |
| 14156036 | Name on file | Email address on file |
| 13712351 | Name on file | Email address on file |
| 13416073 | Name on file | Email address on file |
| 14615920 | Name on file | Email address on file |
| 13675040 | Name on file | Email address on file |
| 14164767 | Name on file | Email address on file |
| 13224293 | Name on file | Email address on file |
| 14362764 | Name on file | Email address on file |
| 13741690 | Name on file | Email address on file |
| 13830932 | Name on file | Email address on file |
| 13752209 | Name on file | Email address on file |
| 14091477 | Name on file | Email address on file |
| 14438066 | Name on file | Email address on file |
| 14124693 | Name on file | Email address on file |
| 13741783 | Name on file | Email address on file |
| 14107030 | Name on file | Email address on file |
| 16848052 | Name on file | Email address on file |
| 15290435 | Name on file | Email address on file |
| 14470864 | Name on file | Email address on file |
| 13183779 | Name on file | Email address on file |
| 13624450 | Name on file | Email address on file |
| 14944900 | Name on file | Email address on file |
| 13457087 | Name on file | Email address on file |
| 14369323 | Name on file | Email address on file |
| 16866088 | Name on file | Email address on file |
| 15005347 | Name on file | Email address on file |
| 15144795 | Name on file | Email address on file |
| 15162560 | Name on file | Email address on file |
| 14628220 | Name on file | Email address on file |
| 14479323 | Name on file | Email address on file |
| 19016371 | Name on file | Email address on file |
| 22145235 | Name on file | Email address on file |
| 14966126 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14992057 | Name on file | Email address on file |
| 15060575 | Name on file | Email address on file |
| 14682407 | Name on file | Email address on file |
| 14923142 | Name on file | Email address on file |
| 13603713 | Name on file | Email address on file |
| 20623665 | Name on file | Email address on file |
| 14076712 | Name on file | Email address on file |
| 13933971 | Name on file | Email address on file |
| 13312215 | Name on file | Email address on file |
| 14054150 | Name on file | Email address on file |
| 13400843 | Name on file | Email address on file |
| 14558310 | Name on file | Email address on file |
| 13876658 | Name on file | Email address on file |
| 13737118 | Name on file | Email address on file |
| 14597179 | Name on file | Email address on file |
| 14597179 | Name on file | Email address on file |
| 14298517 | Name on file | Email address on file |
| 14652413 | Name on file | Email address on file |
| 14659309 | Name on file | Email address on file |
| 14506433 | Name on file | Email address on file |
| 14302608 | Name on file | Email address on file |
| 13212686 | Name on file | Email address on file |
| 13169168 | Name on file | Email address on file |
| 14356534 | Name on file | Email address on file |
| 15033778 | Name on file | Email address on file |
| 15028802 | Name on file | Email address on file |
| 14976358 | Name on file | Email address on file |
| 18287724 | Name on file | Email address on file |
| 18243056 | Name on file | Email address on file |
| 18958549 | Name on file | Email address on file |
| 14600721 | Name on file | Email address on file |
| 14141571 | Name on file | Email address on file |
| 18948440 | Name on file | Email address on file |
| 14555726 | Name on file | Email address on file |
| 14555726 | Name on file | Email address on file |
| 18999695 | Name on file | Email address on file |
| 18990958 | Name on file | Email address on file |
| 19022454 | Name on file | Email address on file |
| 18297961 | Name on file | Email address on file |
| 14152296 | Name on file | Email address on file |
| 18288841 | Name on file | Email address on file |
| 14209259 | Name on file | Email address on file |
| 15130737 | Name on file | Email address on file |
| 13299130 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14636190 | Name on file | Email address on file |
| 13713670 | Name on file | Email address on file |
| 14359236 | Name on file | Email address on file |
| 14359236 | Name on file | Email address on file |
| 14450638 | Name on file | Email address on file |
| 13709730 | Name on file | Email address on file |
| 14123988 | Name on file | Email address on file |
| 14446105 | Name on file | Email address on file |
| 14982960 | Name on file | Email address on file |
| 13865624 | Name on file | Email address on file |
| 14963003 | Name on file | Email address on file |
| 13215271 | Name on file | Email address on file |
| 15274874 | Name on file | Email address on file |
| 13892798 | Name on file | Email address on file |
| 18282596 | Name on file | Email address on file |
| 15100854 | Name on file | Email address on file |
| 13340691 | Name on file | Email address on file |
| 18948409 | Name on file | Email address on file |
| 15047872 | Name on file | Email address on file |
| 13925247 | Name on file | Email address on file |
| 14547640 | Name on file | Email address on file |
| 20816414 | Name on file | Email address on file |
| 13645036 | Name on file | Email address on file |
| 13855002 | Name on file | Email address on file |
| 15287722 | Name on file | Email address on file |
| 13414639 | Name on file | Email address on file |
| 14555762 | Name on file | Email address on file |
| 15397884 | Name on file | Email address on file |
| 14983114 | Name on file | Email address on file |
| 18280924 | Name on file | Email address on file |
| 22158603 | Name on file | Email address on file |
| 22163314 | Name on file | Email address on file |
| 13232225 | Name on file | Email address on file |
| 19022249 | Name on file | Email address on file |
| 13189059 | Name on file | Email address on file |
| 13683900 | Name on file | Email address on file |
| 13154098 | Name on file | Email address on file |
| 13802612 | Name on file | Email address on file |
| 15286156 | Name on file | Email address on file |
| 15171772 | Name on file | Email address on file |
| 18937070 | Name on file | Email address on file |
| 18990764 | Name on file | Email address on file |
| 19002052 | Name on file | Email address on file |
| 18949439 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18322575 | Name on file | Email address on file |
| 10549019 | Name on file | Email address on file |
| 18265661 | Name on file | Email address on file |
| 13354255 | Name on file | Email address on file |
| 19015652 | Name on file | Email address on file |
| 19014821 | Name on file | Email address on file |
| 18270774 | Name on file | Email address on file |
| 15005662 | Name on file | Email address on file |
| 15288851 | Name on file | Email address on file |
| 14611015 | Name on file | Email address on file |
| 14611015 | Name on file | Email address on file |
| 15279518 | Name on file | Email address on file |
| 15279518 | Name on file | Email address on file |
| 14912024 | Name on file | Email address on file |
| 13575545 | Name on file | Email address on file |
| 14582537 | Name on file | Email address on file |
| 14582537 | Name on file | Email address on file |
| 15136761 | Name on file | Email address on file |
| 14930294 | Name on file | Email address on file |
| 13712446 | Name on file | Email address on file |
| 13308629 | Name on file | Email address on file |
| 14504013 | Name on file | Email address on file |
| 13535419 | Name on file | Email address on file |
| 14112079 | Name on file | Email address on file |
| 13769018 | Name on file | Email address on file |
| 15036989 | Name on file | Email address on file |
| 18266325 | Name on file | Email address on file |
| 18272863 | Name on file | Email address on file |
| 14292986 | Name on file | Email address on file |
| 19016114 | Name on file | Email address on file |
| 19008100 | Name on file | Email address on file |
| 18312191 | Name on file | Email address on file |
| 14009717 | Name on file | Email address on file |
| 14517786 | Name on file | Email address on file |
| 13480722 | Name on file | Email address on file |
| 13654505 | Name on file | Email address on file |
| 16866900 | Name on file | Email address on file |
| 14905432 | Name on file | Email address on file |
| 13648449 | Name on file | Email address on file |
| 15209318 | Name on file | Email address on file |
| 15221318 | Name on file | Email address on file |
| 14311625 | Name on file | Email address on file |
| 13965853 | Name on file | Email address on file |
| 13141040 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14429046 | Name on file | Email address on file |
| 14908435 | Name on file | Email address on file |
| 13149381 | Name on file | Email address on file |
| 15394196 | Name on file | Email address on file |
| 14278078 | Name on file | Email address on file |
| 14303513 | Name on file | Email address on file |
| 13623920 | Name on file | Email address on file |
| 14097237 | Name on file | Email address on file |
| 14914170 | Name on file | Email address on file |
| 14625614 | Name on file | Email address on file |
| 14191663 | Name on file | Email address on file |
| 13985184 | Name on file | Email address on file |
| 14460163 | Name on file | Email address on file |
| 14644760 | Name on file | Email address on file |
| 13535770 | Name on file | Email address on file |
| 14062726 | Name on file | Email address on file |
| 15250417 | Name on file | Email address on file |
| 13751936 | Name on file | Email address on file |
| 13755934 | Name on file | Email address on file |
| 13710341 | Name on file | Email address on file |
| 13383366 | Name on file | Email address on file |
| 15091523 | Name on file | Email address on file |
| 15181530 | Name on file | Email address on file |
| 13412141 | Name on file | Email address on file |
| 14505147 | Name on file | Email address on file |
| 18276508 | Name on file | Email address on file |
| 18984193 | Name on file | Email address on file |
| 13712978 | Name on file | Email address on file |
| 13337318 | Name on file | Email address on file |
| 14001842 | Name on file | Email address on file |
| 13613556 | Name on file | Email address on file |
| 13439517 | Name on file | Email address on file |
| 14130580 | Name on file | Email address on file |
| 15131290 | Name on file | Email address on file |
| 14115779 | Name on file | Email address on file |
| 13154053 | Name on file | Email address on file |
| 13555656 | Name on file | Email address on file |
| 14135890 | Name on file | Email address on file |
| 14284922 | Name on file | Email address on file |
| 13259215 | Name on file | Email address on file |
| 18318385 | Name on file | Email address on file |
| 18984247 | Name on file | Email address on file |
| 13457517 | Name on file | Email address on file |
| 14010135 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14388456 | Name on file | Email address on file |
| 13287075 | Name on file | Email address on file |
| 14529035 | Name on file | Email address on file |
| 14407111 | Name on file | Email address on file |
| 14903546 | Name on file | Email address on file |
| 14634691 | Name on file | Email address on file |
| 14634691 | Name on file | Email address on file |
| 13720770 | Name on file | Email address on file |
| 14471488 | Name on file | Email address on file |
| 14046582 | Name on file | Email address on file |
| 14418556 | Name on file | Email address on file |
| 13199057 | Name on file | Email address on file |
| 14515551 | Name on file | Email address on file |
| 15555881 | Name on file | Email address on file |
| 13936669 | Name on file | Email address on file |
| 13344251 | Name on file | Email address on file |
| 14391349 | Name on file | Email address on file |
| 13986057 | Name on file | Email address on file |
| 13465016 | Name on file | Email address on file |
| 13912653 | Name on file | Email address on file |
| 14063501 | Name on file | Email address on file |
| 14427982 | Name on file | Email address on file |
| 19016221 | Name on file | Email address on file |
| 18936887 | Name on file | Email address on file |
| 18971665 | Name on file | Email address on file |
| 18964737 | Name on file | Email address on file |
| 19024254 | Name on file | Email address on file |
| 19023182 | Name on file | Email address on file |
| 18319713 | Name on file | Email address on file |
| 18999893 | Name on file | Email address on file |
| 15196022 | Name on file | Email address on file |
| 14925223 | Name on file | Email address on file |
| 15105014 | Name on file | Email address on file |
| 13895339 | Name on file | Email address on file |
| 14942508 | Name on file | Email address on file |
| 15138801 | Name on file | Email address on file |
| 15292281 | Name on file | Email address on file |
| 15292281 | Name on file | Email address on file |
| 13588969 | Name on file | Email address on file |
| 15279847 | Name on file | Email address on file |
| 15001184 | Name on file | Email address on file |
| 13152117 | Name on file | Email address on file |
| 15162047 | Name on file | Email address on file |
| 15287767 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15287767 | Name on file | Email address on file |
| 15074038 | Name on file | Email address on file |
| 14294715 | Name on file | Email address on file |
| 15128079 | Name on file | Email address on file |
| 15227389 | Name on file | Email address on file |
| 14529026 | Name on file | Email address on file |
| 15241403 | Name on file | Email address on file |
| 14054389 | Name on file | Email address on file |
| 14917018 | Name on file | Email address on file |
| 15063642 | Name on file | Email address on file |
| 15291314 | Name on file | Email address on file |
| 15291314 | Name on file | Email address on file |
| 14974388 | Name on file | Email address on file |
| 15285429 | Name on file | Email address on file |
| 15285429 | Name on file | Email address on file |
| 14972669 | Name on file | Email address on file |
| 15067711 | Name on file | Email address on file |
| 15279597 | Name on file | Email address on file |
| 15279597 | Name on file | Email address on file |
| 14947437 | Name on file | Email address on file |
| 15125180 | Name on file | Email address on file |
| 15024095 | Name on file | Email address on file |
| 14951181 | Name on file | Email address on file |
| 15064731 | Name on file | Email address on file |
| 15235363 | Name on file | Email address on file |
| 14972990 | Name on file | Email address on file |
| 15153951 | Name on file | Email address on file |
| 14947929 | Name on file | Email address on file |
| 13208596 | Name on file | Email address on file |
| 15177779 | Name on file | Email address on file |
| 15091584 | Name on file | Email address on file |
| 15367832 | Name on file | Email address on file |
| 15082505 | Name on file | Email address on file |
| 15232387 | Name on file | Email address on file |
| 15027392 | Name on file | Email address on file |
| 16850241 | Name on file | Email address on file |
| 15157025 | Name on file | Email address on file |
| 13162369 | Name on file | Email address on file |
| 15244402 | Name on file | Email address on file |
| 14987160 | Name on file | Email address on file |
| 14934754 | Name on file | Email address on file |
| 15237934 | Name on file | Email address on file |
| 13792062 | Name on file | Email address on file |
| 14941029 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14947104 | Name on file | Email address on file |
| 15136469 | Name on file | Email address on file |
| 15119945 | Name on file | Email address on file |
| 14953789 | Name on file | Email address on file |
| 15106401 | Name on file | Email address on file |
| 15005906 | Name on file | Email address on file |
| 15289505 | Name on file | Email address on file |
| 14990278 | Name on file | Email address on file |
| 14990278 | Name on file | Email address on file |
| 15096253 | Name on file | Email address on file |
| 15278670 | Name on file | Email address on file |
| 15151706 | Name on file | Email address on file |
| 15024765 | Name on file | Email address on file |
| 14999484 | Name on file | Email address on file |
| 15070967 | Name on file | Email address on file |
| 15293031 | Name on file | Email address on file |
| 15074841 | Name on file | Email address on file |
| 15272725 | Name on file | Email address on file |
| 15202276 | Name on file | Email address on file |
| 15273640 | Name on file | Email address on file |
| 15023282 | Name on file | Email address on file |
| 15108626 | Name on file | Email address on file |
| 15250828 | Name on file | Email address on file |
| 13154973 | Name on file | Email address on file |
| 15060681 | Name on file | Email address on file |
| 15246472 | Name on file | Email address on file |
| 14940531 | Name on file | Email address on file |
| 15062975 | Name on file | Email address on file |
| 13235979 | Name on file | Email address on file |
| 12125225 | Name on file | Email address on file |
| 15394383 | Name on file | Email address on file |
| 14496222 | Name on file | Email address on file |
| 13960098 | Name on file | Email address on file |
| 15284341 | Name on file | Email address on file |
| 15284341 | Name on file | Email address on file |
| 15043836 | Name on file | Email address on file |
| 15220567 | Name on file | Email address on file |
| 15045372 | Name on file | Email address on file |
| 13324110 | Name on file | Email address on file |
| 15105276 | Name on file | Email address on file |
| 15281476 | Name on file | Email address on file |
| 15107223 | Name on file | Email address on file |
| 15148372 | Name on file | Email address on file |
| 18983395 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15243617 | Name on file | Email address on file |
| 14636143 | Name on file | Email address on file |
| 15149759 | Name on file | Email address on file |
| 14636731 | Name on file | Email address on file |
| 14325344 | Name on file | Email address on file |
| 14594784 | Name on file | Email address on file |
| 14594784 | Name on file | Email address on file |
| 13860164 | Name on file | Email address on file |
| 14342134 | Name on file | Email address on file |
| 10288971 | Name on file | Email address on file |
| 13368770 | Name on file | Email address on file |
| 13219624 | Name on file | Email address on file |
| 13234150 | Name on file | Email address on file |
| 14391603 | Name on file | Email address on file |
| 13789327 | Name on file | Email address on file |
| 14466235 | Name on file | Email address on file |
| 13814135 | Name on file | Email address on file |
| 13516270 | Name on file | Email address on file |
| 14533545 | Name on file | Email address on file |
| 13433858 | Name on file | Email address on file |
| 14643083 | Name on file | Email address on file |
| 14073591 | Name on file | Email address on file |
| 13697737 | Name on file | Email address on file |
| 13904073 | Name on file | Email address on file |
| 13653121 | Name on file | Email address on file |
| 13482105 | Name on file | Email address on file |
| 13193063 | Name on file | Email address on file |
| 14099399 | Name on file | Email address on file |
| 13958084 | Name on file | Email address on file |
| 14631380 | Name on file | Email address on file |
| 14631380 | Name on file | Email address on file |
| 13538500 | Name on file | Email address on file |
| 13457906 | Name on file | Email address on file |
| 14115607 | Name on file | Email address on file |
| 13979721 | Name on file | Email address on file |
| 14018201 | Name on file | Email address on file |
| 15291184 | Name on file | Email address on file |
| 13342329 | Name on file | Email address on file |
| 14643410 | Name on file | Email address on file |
| 13870915 | Name on file | Email address on file |
| 14623715 | Name on file | Email address on file |
| 14634043 | Name on file | Email address on file |
| 14370753 | Name on file | Email address on file |
| 14616147 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13961970 | Name on file | Email address on file |
| 14271018 | Name on file | Email address on file |
| 14580166 | Name on file | Email address on file |
| 14375665 | Name on file | Email address on file |
| 13179804 | Name on file | Email address on file |
| 14155004 | Name on file | Email address on file |
| 15242067 | Name on file | Email address on file |
| 14994657 | Name on file | Email address on file |
| 15083374 | Name on file | Email address on file |
| 14986199 | Name on file | Email address on file |
| 15154385 | Name on file | Email address on file |
| 15154385 | Name on file | Email address on file |
| 15140508 | Name on file | Email address on file |
| 15195914 | Name on file | Email address on file |
| 15286628 | Name on file | Email address on file |
| 15286628 | Name on file | Email address on file |
| 13728582 | Name on file | Email address on file |
| 13990109 | Name on file | Email address on file |
| 13406604 | Name on file | Email address on file |
| 14674007 | Name on file | Email address on file |
| 18952692 | Name on file | Email address on file |
| 14170834 | Name on file | Email address on file |
| 13233403 | Name on file | Email address on file |
| 13434961 | Name on file | Email address on file |
| 14117751 | Name on file | Email address on file |
| 16861723 | Name on file | Email address on file |
| 14075227 | Name on file | Email address on file |
| 14623982 | Name on file | Email address on file |
| 14582989 | Name on file | Email address on file |
| 14582989 | Name on file | Email address on file |
| 14072789 | Name on file | Email address on file |
| 14653829 | Name on file | Email address on file |
| 14099832 | Name on file | Email address on file |
| 14238634 | Name on file | Email address on file |
| 13678154 | Name on file | Email address on file |
| 13866417 | Name on file | Email address on file |
| 14600900 | Name on file | Email address on file |
| 14319273 | Name on file | Email address on file |
| 13697364 | Name on file | Email address on file |
| 13384486 | Name on file | Email address on file |
| 14006769 | Name on file | Email address on file |
| 13636279 | Name on file | Email address on file |
| 13594154 | Name on file | Email address on file |
| 15156970 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14275173 | Name on file | Email address on file |
| 15112229 | Name on file | Email address on file |
| 14288035 | Name on file | Email address on file |
| 13431683 | Name on file | Email address on file |
| 14082251 | Name on file | Email address on file |
| 13829678 | Name on file | Email address on file |
| 13568883 | Name on file | Email address on file |
| 13787589 | Name on file | Email address on file |
| 14361691 | Name on file | Email address on file |
| 14300360 | Name on file | Email address on file |
| 14466181 | Name on file | Email address on file |
| 13278530 | Name on file | Email address on file |
| 14386788 | Name on file | Email address on file |
| 14155409 | Name on file | Email address on file |
| 13865467 | Name on file | Email address on file |
| 14357573 | Name on file | Email address on file |
| 13221811 | Name on file | Email address on file |
| 13725041 | Name on file | Email address on file |
| 14948209 | Name on file | Email address on file |
| 15275926 | Name on file | Email address on file |
| 14661157 | Name on file | Email address on file |
| 14220844 | Name on file | Email address on file |
| 13679375 | Name on file | Email address on file |
| 14112748 | Name on file | Email address on file |
| 18263527 | Name on file | Email address on file |
| 13418065 | Name on file | Email address on file |
| 13443937 | Name on file | Email address on file |
| 14423141 | Name on file | Email address on file |
| 15217305 | Name on file | Email address on file |
| 13920157 | Name on file | Email address on file |
| 15285411 | Name on file | Email address on file |
| 14581558 | Name on file | Email address on file |
| 13652537 | Name on file | Email address on file |
| 15276662 | Name on file | Email address on file |
| 14440742 | Name on file | Email address on file |
| 14372496 | Name on file | Email address on file |
| 14644731 | Name on file | Email address on file |
| 14484162 | Name on file | Email address on file |
| 14961053 | Name on file | Email address on file |
| 13718482 | Name on file | Email address on file |
| 14930763 | Name on file | Email address on file |
| 14240792 | Name on file | Email address on file |
| 13560158 | Name on file | Email address on file |
| 13829272 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15050762 | Name on file | Email address on file |
| 14401974 | Name on file | Email address on file |
| 14434573 | Name on file | Email address on file |
| 13894168 | Name on file | Email address on file |
| 13462590 | Name on file | Email address on file |
| 13322368 | Name on file | Email address on file |
| 16864352 | Name on file | Email address on file |
| 13386480 | Name on file | Email address on file |
| 14316319 | Name on file | Email address on file |
| 14655285 | Name on file | Email address on file |
| 13363632 | Name on file | Email address on file |
| 14441732 | Name on file | Email address on file |
| 14323186 | Name on file | Email address on file |
| 14441677 | Name on file | Email address on file |
| 16848845 | Name on file | Email address on file |
| 13601876 | Name on file | Email address on file |
| 13549819 | Name on file | Email address on file |
| 14619284 | Name on file | Email address on file |
| 14065323 | Name on file | Email address on file |
| 14585649 | Name on file | Email address on file |
| 13227201 | Name on file | Email address on file |
| 13676815 | Name on file | Email address on file |
| 14632974 | Name on file | Email address on file |
| 13662788 | Name on file | Email address on file |
| 13391590 | Name on file | Email address on file |
| 13550471 | Name on file | Email address on file |
| 13396445 | Name on file | Email address on file |
| 14644738 | Name on file | Email address on file |
| 14303571 | Name on file | Email address on file |
| 13450071 | Name on file | Email address on file |
| 14154987 | Name on file | Email address on file |
| 13794945 | Name on file | Email address on file |
| 13255883 | Name on file | Email address on file |
| 14551291 | Name on file | Email address on file |
| 14156997 | Name on file | Email address on file |
| 14647266 | Name on file | Email address on file |
| 14647266 | Name on file | Email address on file |
| 14618853 | Name on file | Email address on file |
| 14618853 | Name on file | Email address on file |
| 13768113 | Name on file | Email address on file |
| 14364192 | Name on file | Email address on file |
| 13711748 | Name on file | Email address on file |
| 13984496 | Name on file | Email address on file |
| 13327750 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13794989 | Name on file | Email address on file |
| 14150757 | Name on file | Email address on file |
| 13256319 | Name on file | Email address on file |
| 13796403 | Name on file | Email address on file |
| 14536300 | Name on file | Email address on file |
| 13868080 | Name on file | Email address on file |
| 14194142 | Name on file | Email address on file |
| 13353110 | Name on file | Email address on file |
| 13977755 | Name on file | Email address on file |
| 14009758 | Name on file | Email address on file |
| 14622568 | Name on file | Email address on file |
| 13797565 | Name on file | Email address on file |
| 13266738 | Name on file | Email address on file |
| 13515855 | Name on file | Email address on file |
| 13726963 | Name on file | Email address on file |
| 14044725 | Name on file | Email address on file |
| 13899954 | Name on file | Email address on file |
| 14091519 | Name on file | Email address on file |
| 14303063 | Name on file | Email address on file |
| 14630176 | Name on file | Email address on file |
| 14630176 | Name on file | Email address on file |
| 13762558 | Name on file | Email address on file |
| 13856586 | Name on file | Email address on file |
| 13875433 | Name on file | Email address on file |
| 14083995 | Name on file | Email address on file |
| 14485270 | Name on file | Email address on file |
| 13287896 | Name on file | Email address on file |
| 13974582 | Name on file | Email address on file |
| 14368662 | Name on file | Email address on file |
| 13166009 | Name on file | Email address on file |
| 14636024 | Name on file | Email address on file |
| 14583433 | Name on file | Email address on file |
| 14636024 | Name on file | Email address on file |
| 14583433 | Name on file | Email address on file |
| 13795681 | Name on file | Email address on file |
| 14652601 | Name on file | Email address on file |
| 13755188 | Name on file | Email address on file |
| 13874839 | Name on file | Email address on file |
| 13825343 | Name on file | Email address on file |
| 13651013 | Name on file | Email address on file |
| 14086236 | Name on file | Email address on file |
| 14588918 | Name on file | Email address on file |
| 13612372 | Name on file | Email address on file |
| 13700973 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13912113 | Name on file | Email address on file |
| 14363570 | Name on file | Email address on file |
| 13179873 | Name on file | Email address on file |
| 13262451 | Name on file | Email address on file |
| 14154698 | Name on file | Email address on file |
| 13790463 | Name on file | Email address on file |
| 14017201 | Name on file | Email address on file |
| 14488901 | Name on file | Email address on file |
| 14398934 | Name on file | Email address on file |
| 14211494 | Name on file | Email address on file |
| 13271925 | Name on file | Email address on file |
| 13391419 | Name on file | Email address on file |
| 13706853 | Name on file | Email address on file |
| 14158589 | Name on file | Email address on file |
| 15170393 | Name on file | Email address on file |
| 13822882 | Name on file | Email address on file |
| 13447670 | Name on file | Email address on file |
| 13589531 | Name on file | Email address on file |
| 14256513 | Name on file | Email address on file |
| 14607584 | Name on file | Email address on file |
| 13294851 | Name on file | Email address on file |
| 13826410 | Name on file | Email address on file |
| 13210412 | Name on file | Email address on file |
| 14601981 | Name on file | Email address on file |
| 13410050 | Name on file | Email address on file |
| 14594416 | Name on file | Email address on file |
| 14017588 | Name on file | Email address on file |
| 13417293 | Name on file | Email address on file |
| 13146181 | Name on file | Email address on file |
| 13897441 | Name on file | Email address on file |
| 14159872 | Name on file | Email address on file |
| 14590429 | Name on file | Email address on file |
| 13428574 | Name on file | Email address on file |
| 13554522 | Name on file | Email address on file |
| 13276938 | Name on file | Email address on file |
| 13143425 | Name on file | Email address on file |
| 13421253 | Name on file | Email address on file |
| 16867117 | Name on file | Email address on file |
| 16860387 | Name on file | Email address on file |
| 14014586 | Name on file | Email address on file |
| 14154430 | Name on file | Email address on file |
| 13255882 | Name on file | Email address on file |
| 14172530 | Name on file | Email address on file |
| 14371749 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14551734 | Name on file | Email address on file |
| 13647317 | Name on file | Email address on file |
| 13939938 | Name on file | Email address on file |
| 14538380 | Name on file | Email address on file |
| 13494807 | Name on file | Email address on file |
| 13640996 | Name on file | Email address on file |
| 14630789 | Name on file | Email address on file |
| 14197245 | Name on file | Email address on file |
| 13280090 | Name on file | Email address on file |
| 14160807 | Name on file | Email address on file |
| 13391504 | Name on file | Email address on file |
| 13220207 | Name on file | Email address on file |
| 13205040 | Name on file | Email address on file |
| 14046204 | Name on file | Email address on file |
| 14555443 | Name on file | Email address on file |
| 14304646 | Name on file | Email address on file |
| 13633274 | Name on file | Email address on file |
| 14509378 | Name on file | Email address on file |
| 13687430 | Name on file | Email address on file |
| 14584443 | Name on file | Email address on file |
| 13830657 | Name on file | Email address on file |
| 13879336 | Name on file | Email address on file |
| 13307725 | Name on file | Email address on file |
| 14421574 | Name on file | Email address on file |
| 13724296 | Name on file | Email address on file |
| 13635356 | Name on file | Email address on file |
| 14999065 | Name on file | Email address on file |
| 14408541 | Name on file | Email address on file |
| 14448397 | Name on file | Email address on file |
| 14257628 | Name on file | Email address on file |
| 14660440 | Name on file | Email address on file |
| 13534641 | Name on file | Email address on file |
| 13785286 | Name on file | Email address on file |
| 18304854 | Name on file | Email address on file |
| 13765292 | Name on file | Email address on file |
| 14344393 | Name on file | Email address on file |
| 13885320 | Name on file | Email address on file |
| 13764052 | Name on file | Email address on file |
| 14082100 | Name on file | Email address on file |
| 14536222 | Name on file | Email address on file |
| 13910084 | Name on file | Email address on file |
| 13399688 | Name on file | Email address on file |
| 13207266 | Name on file | Email address on file |
| 14216706 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13663564 | Name on file | Email address on file |
| 14559678 | Name on file | Email address on file |
| 14559678 | Name on file | Email address on file |
| 13603465 | Name on file | Email address on file |
| 14650456 | Name on file | Email address on file |
| 14650456 | Name on file | Email address on file |
| 13844724 | Name on file | Email address on file |
| 14636555 | Name on file | Email address on file |
| 13235694 | Name on file | Email address on file |
| 14584924 | Name on file | Email address on file |
| 14461760 | Name on file | Email address on file |
| 14652035 | Name on file | Email address on file |
| 14652035 | Name on file | Email address on file |
| 14614319 | Name on file | Email address on file |
| 14523000 | Name on file | Email address on file |
| 13532129 | Name on file | Email address on file |
| 13600462 | Name on file | Email address on file |
| 13594250 | Name on file | Email address on file |
| 13646837 | Name on file | Email address on file |
| 13895105 | Name on file | Email address on file |
| 13576278 | Name on file | Email address on file |
| 13949550 | Name on file | Email address on file |
| 13641924 | Name on file | Email address on file |
| 13917347 | Name on file | Email address on file |
| 14025802 | Name on file | Email address on file |
| 13766247 | Name on file | Email address on file |
| 13777340 | Name on file | Email address on file |
| 14143742 | Name on file | Email address on file |
| 14624194 | Name on file | Email address on file |
| 14212990 | Name on file | Email address on file |
| 14041120 | Name on file | Email address on file |
| 13941500 | Name on file | Email address on file |
| 13280659 | Name on file | Email address on file |
| 13620264 | Name on file | Email address on file |
| 13959845 | Name on file | Email address on file |
| 14624295 | Name on file | Email address on file |
| 14624295 | Name on file | Email address on file |
| 13710086 | Name on file | Email address on file |
| 14192908 | Name on file | Email address on file |
| 14444961 | Name on file | Email address on file |
| 13228385 | Name on file | Email address on file |
| 13421853 | Name on file | Email address on file |
| 14132723 | Name on file | Email address on file |
| 14215435 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14596433 | Name on file | Email address on file |
| 14660674 | Name on file | Email address on file |
| 14271968 | Name on file | Email address on file |
| 15403666 | Name on file | Email address on file |
| 14516299 | Name on file | Email address on file |
| 13830348 | Name on file | Email address on file |
| 14499058 | Name on file | Email address on file |
| 13520677 | Name on file | Email address on file |
| 14203395 | Name on file | Email address on file |
| 14313524 | Name on file | Email address on file |
| 14603811 | Name on file | Email address on file |
| 13160016 | Name on file | Email address on file |
| 14096813 | Name on file | Email address on file |
| 13615040 | Name on file | Email address on file |
| 13911264 | Name on file | Email address on file |
| 14667210 | Name on file | Email address on file |
| 14210046 | Name on file | Email address on file |
| 13745518 | Name on file | Email address on file |
| 14607652 | Name on file | Email address on file |
| 16850718 | Name on file | Email address on file |
| 14590135 | Name on file | Email address on file |
| 16852140 | Name on file | Email address on file |
| 13395113 | Name on file | Email address on file |
| 14670327 | Name on file | Email address on file |
| 13508312 | Name on file | Email address on file |
| 14681108 | Name on file | Email address on file |
| 14681108 | Name on file | Email address on file |
| 13687768 | Name on file | Email address on file |
| 14093819 | Name on file | Email address on file |
| 14633596 | Name on file | Email address on file |
| 14661901 | Name on file | Email address on file |
| 16866321 | Name on file | Email address on file |
| 16849971 | Name on file | Email address on file |
| 14477181 | Name on file | Email address on file |
| 14178868 | Name on file | Email address on file |
| 13760808 | Name on file | Email address on file |
| 13602995 | Name on file | Email address on file |
| 13505938 | Name on file | Email address on file |
| 14534377 | Name on file | Email address on file |
| 13962010 | Name on file | Email address on file |
| 14155129 | Name on file | Email address on file |
| 14477403 | Name on file | Email address on file |
| 14956737 | Name on file | Email address on file |
| 13405062 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13542289 | Name on file | Email address on file |
| 15099066 | Name on file | Email address on file |
| 14941085 | Name on file | Email address on file |
| 14429042 | Name on file | Email address on file |
| 13331079 | Name on file | Email address on file |
| 13693581 | Name on file | Email address on file |
| 13583342 | Name on file | Email address on file |
| 13392406 | Name on file | Email address on file |
| 15049309 | Name on file | Email address on file |
| 13834745 | Name on file | Email address on file |
| 18258510 | Name on file | Email address on file |
| 13380268 | Name on file | Email address on file |
| 14300656 | Name on file | Email address on file |
| 13560023 | Name on file | Email address on file |
| 14612295 | Name on file | Email address on file |
| 13579405 | Name on file | Email address on file |
| 18306239 | Name on file | Email address on file |
| 13398889 | Name on file | Email address on file |
| 14428254 | Name on file | Email address on file |
| 14338724 | Name on file | Email address on file |
| 14070075 | Name on file | Email address on file |
| 13293086 | Name on file | Email address on file |
| 13216295 | Name on file | Email address on file |
| 16863373 | Name on file | Email address on file |
| 14283476 | Name on file | Email address on file |
| 13734712 | Name on file | Email address on file |
| 13772470 | Name on file | Email address on file |
| 13697254 | Name on file | Email address on file |
| 14489575 | Name on file | Email address on file |
| 15288869 | Name on file | Email address on file |
| 14621646 | Name on file | Email address on file |
| 14621646 | Name on file | Email address on file |
| 13394728 | Name on file | Email address on file |
| 13418068 | Name on file | Email address on file |
| 13466042 | Name on file | Email address on file |
| 13384829 | Name on file | Email address on file |
| 13371392 | Name on file | Email address on file |
| 13521298 | Name on file | Email address on file |
| 13545368 | Name on file | Email address on file |
| 15401456 | Name on file | Email address on file |
| 13885336 | Name on file | Email address on file |
| 13227746 | Name on file | Email address on file |
| 13271121 | Name on file | Email address on file |
| 13857515 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14137412 | Name on file | Email address on file |
| 13401516 | Name on file | Email address on file |
| 14033577 | Name on file | Email address on file |
| 13893832 | Name on file | Email address on file |
| 14108930 | Name on file | Email address on file |
| 14063866 | Name on file | Email address on file |
| 14643570 | Name on file | Email address on file |
| 13870165 | Name on file | Email address on file |
| 13832856 | Name on file | Email address on file |
| 13798070 | Name on file | Email address on file |
| 13445719 | Name on file | Email address on file |
| 13725067 | Name on file | Email address on file |
| 14551881 | Name on file | Email address on file |
| 13749772 | Name on file | Email address on file |
| 13239291 | Name on file | Email address on file |
| 14608982 | Name on file | Email address on file |
| 14424052 | Name on file | Email address on file |
| 14445576 | Name on file | Email address on file |
| 14658110 | Name on file | Email address on file |
| 14396864 | Name on file | Email address on file |
| 14608230 | Name on file | Email address on file |
| 14608230 | Name on file | Email address on file |
| 13412884 | Name on file | Email address on file |
| 13477006 | Name on file | Email address on file |
| 14113590 | Name on file | Email address on file |
| 13534072 | Name on file | Email address on file |
| 13259630 | Name on file | Email address on file |
| 13326610 | Name on file | Email address on file |
| 14152377 | Name on file | Email address on file |
| 14159280 | Name on file | Email address on file |
| 14044732 | Name on file | Email address on file |
| 14116708 | Name on file | Email address on file |
| 13886960 | Name on file | Email address on file |
| 13631119 | Name on file | Email address on file |
| 13675007 | Name on file | Email address on file |
| 13282752 | Name on file | Email address on file |
| 14552627 | Name on file | Email address on file |
| 14633699 | Name on file | Email address on file |
| 13791256 | Name on file | Email address on file |
| 15026083 | Name on file | Email address on file |
| 13734179 | Name on file | Email address on file |
| 13264767 | Name on file | Email address on file |
| 13587194 | Name on file | Email address on file |
| 16850901 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13772836 | Name on file | Email address on file |
| 13573404 | Name on file | Email address on file |
| 14548863 | Name on file | Email address on file |
| 13913299 | Name on file | Email address on file |
| 14643721 | Name on file | Email address on file |
| 13837479 | Name on file | Email address on file |
| 14481961 | Name on file | Email address on file |
| 14604547 | Name on file | Email address on file |
| 14292461 | Name on file | Email address on file |
| 13817444 | Name on file | Email address on file |
| 13566167 | Name on file | Email address on file |
| 14240768 | Name on file | Email address on file |
| 13917467 | Name on file | Email address on file |
| 13713684 | Name on file | Email address on file |
| 13399463 | Name on file | Email address on file |
| 14014222 | Name on file | Email address on file |
| 13596116 | Name on file | Email address on file |
| 13461358 | Name on file | Email address on file |
| 14060578 | Name on file | Email address on file |
| 13606839 | Name on file | Email address on file |
| 14582481 | Name on file | Email address on file |
| 14056895 | Name on file | Email address on file |
| 13248534 | Name on file | Email address on file |
| 13728692 | Name on file | Email address on file |
| 15130187 | Name on file | Email address on file |
| 15130187 | Name on file | Email address on file |
| 13280533 | Name on file | Email address on file |
| 14334311 | Name on file | Email address on file |
| 13967536 | Name on file | Email address on file |
| 14179448 | Name on file | Email address on file |
| 14643093 | Name on file | Email address on file |
| 13959850 | Name on file | Email address on file |
| 13546114 | Name on file | Email address on file |
| 14659868 | Name on file | Email address on file |
| 14145597 | Name on file | Email address on file |
| 14217170 | Name on file | Email address on file |
| 14015324 | Name on file | Email address on file |
| 13878155 | Name on file | Email address on file |
| 14653741 | Name on file | Email address on file |
| 13742828 | Name on file | Email address on file |
| 13165264 | Name on file | Email address on file |
| 14423277 | Name on file | Email address on file |
| 14423277 | Name on file | Email address on file |
| 13843786 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13349512 | Name on file | Email address on file |
| 14594383 | Name on file | Email address on file |
| 14594383 | Name on file | Email address on file |
| 13878135 | Name on file | Email address on file |
| 14669728 | Name on file | Email address on file |
| 14415647 | Name on file | Email address on file |
| 13299903 | Name on file | Email address on file |
| 13816144 | Name on file | Email address on file |
| 14629293 | Name on file | Email address on file |
| 13244370 | Name on file | Email address on file |
| 18266828 | Name on file | Email address on file |
| 13224253 | Name on file | Email address on file |
| 14482883 | Name on file | Email address on file |
| 14036135 | Name on file | Email address on file |
| 14628599 | Name on file | Email address on file |
| 13814244 | Name on file | Email address on file |
| 14560996 | Name on file | Email address on file |
| 14560996 | Name on file | Email address on file |
| 13887256 | Name on file | Email address on file |
| 14168790 | Name on file | Email address on file |
| 13757486 | Name on file | Email address on file |
| 13974470 | Name on file | Email address on file |
| 13390088 | Name on file | Email address on file |
| 13718607 | Name on file | Email address on file |
| 14023369 | Name on file | Email address on file |
| 16848711 | Name on file | Email address on file |
| 16867039 | Name on file | Email address on file |
| 13943710 | Name on file | Email address on file |
| 14559339 | Name on file | Email address on file |
| 14559339 | Name on file | Email address on file |
| 13348590 | Name on file | Email address on file |
| 13539257 | Name on file | Email address on file |
| 13955897 | Name on file | Email address on file |
| 13394038 | Name on file | Email address on file |
| 13557565 | Name on file | Email address on file |
| 14166835 | Name on file | Email address on file |
| 14236235 | Name on file | Email address on file |
| 16848529 | Name on file | Email address on file |
| 14677402 | Name on file | Email address on file |
| 14415376 | Name on file | Email address on file |
| 14415376 | Name on file | Email address on file |
| 14063498 | Name on file | Email address on file |
| 13890919 | Name on file | Email address on file |
| 14319292 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13591026 | Name on file | Email address on file |
| 14106752 | Name on file | Email address on file |
| 14045164 | Name on file | Email address on file |
| 13692809 | Name on file | Email address on file |
| 14458022 | Name on file | Email address on file |
| 13873786 | Name on file | Email address on file |
| 13604021 | Name on file | Email address on file |
| 13707675 | Name on file | Email address on file |
| 14590348 | Name on file | Email address on file |
| 13249510 | Name on file | Email address on file |
| 13481468 | Name on file | Email address on file |
| 13591138 | Name on file | Email address on file |
| 14030714 | Name on file | Email address on file |
| 13229650 | Name on file | Email address on file |
| 13657393 | Name on file | Email address on file |
| 13900298 | Name on file | Email address on file |
| 13851755 | Name on file | Email address on file |
| 14380688 | Name on file | Email address on file |
| 13718950 | Name on file | Email address on file |
| 13688044 | Name on file | Email address on file |
| 14348295 | Name on file | Email address on file |
| 13864308 | Name on file | Email address on file |
| 14550826 | Name on file | Email address on file |
| 14631032 | Name on file | Email address on file |
| 15184246 | Name on file | Email address on file |
| 14474908 | Name on file | Email address on file |
| 14673231 | Name on file | Email address on file |
| 14254460 | Name on file | Email address on file |
| 13726416 | Name on file | Email address on file |
| 14368991 | Name on file | Email address on file |
| 16851031 | Name on file | Email address on file |
| 13422815 | Name on file | Email address on file |
| 13991861 | Name on file | Email address on file |
| 13493339 | Name on file | Email address on file |
| 14249857 | Name on file | Email address on file |
| 14136403 | Name on file | Email address on file |
| 13550710 | Name on file | Email address on file |
| 14003139 | Name on file | Email address on file |
| 14211618 | Name on file | Email address on file |
| 13797349 | Name on file | Email address on file |
| 15220498 | Name on file | Email address on file |
| 14988243 | Name on file | Email address on file |
| 13151408 | Name on file | Email address on file |
| 14126280 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14108704 | Name on file | Email address on file |
| 13485450 | Name on file | Email address on file |
| 14252058 | Name on file | Email address on file |
| 14595828 | Name on file | Email address on file |
| 13842127 | Name on file | Email address on file |
| 14287966 | Name on file | Email address on file |
| 14007108 | Name on file | Email address on file |
| 14503947 | Name on file | Email address on file |
| 13344589 | Name on file | Email address on file |
| 14127719 | Name on file | Email address on file |
| 14268726 | Name on file | Email address on file |
| 13992733 | Name on file | Email address on file |
| 14299317 | Name on file | Email address on file |
| 13587126 | Name on file | Email address on file |
| 13595379 | Name on file | Email address on file |
| 13781286 | Name on file | Email address on file |
| 13921689 | Name on file | Email address on file |
| 13478502 | Name on file | Email address on file |
| 14116297 | Name on file | Email address on file |
| 13924603 | Name on file | Email address on file |
| 14453930 | Name on file | Email address on file |
| 13747716 | Name on file | Email address on file |
| 14552507 | Name on file | Email address on file |
| 13879623 | Name on file | Email address on file |
| 13249930 | Name on file | Email address on file |
| 13821264 | Name on file | Email address on file |
| 13401137 | Name on file | Email address on file |
| 14384656 | Name on file | Email address on file |
| 13953168 | Name on file | Email address on file |
| 13494155 | Name on file | Email address on file |
| 13158014 | Name on file | Email address on file |
| 13615134 | Name on file | Email address on file |
| 14950884 | Name on file | Email address on file |
| 14950884 | Name on file | Email address on file |
| 13446437 | Name on file | Email address on file |
| 14653418 | Name on file | Email address on file |
| 14611959 | Name on file | Email address on file |
| 14630317 | Name on file | Email address on file |
| 13144261 | Name on file | Email address on file |
| 13356394 | Name on file | Email address on file |
| 14271702 | Name on file | Email address on file |
| 16866525 | Name on file | Email address on file |
| 14205780 | Name on file | Email address on file |
| 14413843 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13453957 | Name on file | Email address on file |
| 15283906 | Name on file | Email address on file |
| 15283906 | Name on file | Email address on file |
| 15003994 | Name on file | Email address on file |
| 13476112 | Name on file | Email address on file |
| 13384749 | Name on file | Email address on file |
| 13812747 | Name on file | Email address on file |
| 13955163 | Name on file | Email address on file |
| 14644703 | Name on file | Email address on file |
| 14644703 | Name on file | Email address on file |
| 14266861 | Name on file | Email address on file |
| 13797190 | Name on file | Email address on file |
| 14237112 | Name on file | Email address on file |
| 14296178 | Name on file | Email address on file |
| 14613611 | Name on file | Email address on file |
| 14367649 | Name on file | Email address on file |
| 14594979 | Name on file | Email address on file |
| 13489168 | Name on file | Email address on file |
| 13160669 | Name on file | Email address on file |
| 13465527 | Name on file | Email address on file |
| 13542518 | Name on file | Email address on file |
| 13692074 | Name on file | Email address on file |
| 15053123 | Name on file | Email address on file |
| 14101886 | Name on file | Email address on file |
| 14201346 | Name on file | Email address on file |
| 13843412 | Name on file | Email address on file |
| 13891987 | Name on file | Email address on file |
| 14531934 | Name on file | Email address on file |
| 14558478 | Name on file | Email address on file |
| 14637389 | Name on file | Email address on file |
| 14637389 | Name on file | Email address on file |
| 13693562 | Name on file | Email address on file |
| 15176913 | Name on file | Email address on file |
| 13873822 | Name on file | Email address on file |
| 13154484 | Name on file | Email address on file |
| 13867624 | Name on file | Email address on file |
| 13920256 | Name on file | Email address on file |
| 13621466 | Name on file | Email address on file |
| 13283870 | Name on file | Email address on file |
| 14381365 | Name on file | Email address on file |
| 13346989 | Name on file | Email address on file |
| 13961461 | Name on file | Email address on file |
| 13977167 | Name on file | Email address on file |
| 14340267 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13494497 | Name on file | Email address on file |
| 14593975 | Name on file | Email address on file |
| 14087310 | Name on file | Email address on file |
| 16853148 | Name on file | Email address on file |
| 14489748 | Name on file | Email address on file |
| 14366198 | Name on file | Email address on file |
| 14324347 | Name on file | Email address on file |
| 14119367 | Name on file | Email address on file |
| 15158978 | Name on file | Email address on file |
| 13220448 | Name on file | Email address on file |
| 13148010 | Name on file | Email address on file |
| 15185692 | Name on file | Email address on file |
| 13207655 | Name on file | Email address on file |
| 13476100 | Name on file | Email address on file |
| 16849598 | Name on file | Email address on file |
| 14340153 | Name on file | Email address on file |
| 14029464 | Name on file | Email address on file |
| 14200399 | Name on file | Email address on file |
| 14311917 | Name on file | Email address on file |
| 13246833 | Name on file | Email address on file |
| 13973103 | Name on file | Email address on file |
| 14151093 | Name on file | Email address on file |
| 13787999 | Name on file | Email address on file |
| 14684583 | Name on file | Email address on file |
| 14684583 | Name on file | Email address on file |
| 13341550 | Name on file | Email address on file |
| 14588115 | Name on file | Email address on file |
| 13339467 | Name on file | Email address on file |
| 13154807 | Name on file | Email address on file |
| 13830160 | Name on file | Email address on file |
| 14634636 | Name on file | Email address on file |
| 13620474 | Name on file | Email address on file |
| 14677916 | Name on file | Email address on file |
| 13277013 | Name on file | Email address on file |
| 14648913 | Name on file | Email address on file |
| 14958879 | Name on file | Email address on file |
| 13334990 | Name on file | Email address on file |
| 13727519 | Name on file | Email address on file |
| 14106558 | Name on file | Email address on file |
| 13589359 | Name on file | Email address on file |
| 13632847 | Name on file | Email address on file |
| 14010652 | Name on file | Email address on file |
| 13820405 | Name on file | Email address on file |
| 14536964 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13746370 | Name on file | Email address on file |
| 13298858 | Name on file | Email address on file |
| 13575850 | Name on file | Email address on file |
| 13833862 | Name on file | Email address on file |
| 14497664 | Name on file | Email address on file |
| 15018877 | Name on file | Email address on file |
| 13483670 | Name on file | Email address on file |
| 14627615 | Name on file | Email address on file |
| 14588410 | Name on file | Email address on file |
| 14588410 | Name on file | Email address on file |
| 13313640 | Name on file | Email address on file |
| 13381595 | Name on file | Email address on file |
| 14614674 | Name on file | Email address on file |
| 13264759 | Name on file | Email address on file |
| 14285901 | Name on file | Email address on file |
| 14643464 | Name on file | Email address on file |
| 14679102 | Name on file | Email address on file |
| 14378322 | Name on file | Email address on file |
| 14149192 | Name on file | Email address on file |
| 13463926 | Name on file | Email address on file |
| 14275755 | Name on file | Email address on file |
| 14622459 | Name on file | Email address on file |
| 13731947 | Name on file | Email address on file |
| 14132996 | Name on file | Email address on file |
| 14952395 | Name on file | Email address on file |
| 13298634 | Name on file | Email address on file |
| 13346256 | Name on file | Email address on file |
| 14401640 | Name on file | Email address on file |
| 14636707 | Name on file | Email address on file |
| 14238436 | Name on file | Email address on file |
| 13897635 | Name on file | Email address on file |
| 13335152 | Name on file | Email address on file |
| 14580970 | Name on file | Email address on file |
| 13393354 | Name on file | Email address on file |
| 14406697 | Name on file | Email address on file |
| 14625447 | Name on file | Email address on file |
| 13787577 | Name on file | Email address on file |
| 13903221 | Name on file | Email address on file |
| 14139439 | Name on file | Email address on file |
| 14647578 | Name on file | Email address on file |
| 14196704 | Name on file | Email address on file |
| 15235122 | Name on file | Email address on file |
| 14653285 | Name on file | Email address on file |
| 13338554 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13974395 | Name on file | Email address on file |
| 13541230 | Name on file | Email address on file |
| 14667882 | Name on file | Email address on file |
| 14617359 | Name on file | Email address on file |
| 14592288 | Name on file | Email address on file |
| 16849846 | Name on file | Email address on file |
| 14280291 | Name on file | Email address on file |
| 13492074 | Name on file | Email address on file |
| 13767924 | Name on file | Email address on file |
| 14200134 | Name on file | Email address on file |
| 13509256 | Name on file | Email address on file |
| 14490483 | Name on file | Email address on file |
| 13598720 | Name on file | Email address on file |
| 15013786 | Name on file | Email address on file |
| 13898138 | Name on file | Email address on file |
| 13381593 | Name on file | Email address on file |
| 14258049 | Name on file | Email address on file |
| 13178807 | Name on file | Email address on file |
| 14652724 | Name on file | Email address on file |
| 13952721 | Name on file | Email address on file |
| 13455386 | Name on file | Email address on file |
| 14140047 | Name on file | Email address on file |
| 13354796 | Name on file | Email address on file |
| 14322709 | Name on file | Email address on file |
| 13321467 | Name on file | Email address on file |
| 13154966 | Name on file | Email address on file |
| 14132176 | Name on file | Email address on file |
| 13334800 | Name on file | Email address on file |
| 13140095 | Name on file | Email address on file |
| 13904783 | Name on file | Email address on file |
| 14468410 | Name on file | Email address on file |
| 13436197 | Name on file | Email address on file |
| 14476583 | Name on file | Email address on file |
| 13904042 | Name on file | Email address on file |
| 14580601 | Name on file | Email address on file |
| 14302162 | Name on file | Email address on file |
| 13545177 | Name on file | Email address on file |
| 14643256 | Name on file | Email address on file |
| 14603749 | Name on file | Email address on file |
| 14603749 | Name on file | Email address on file |
| 16867844 | Name on file | Email address on file |
| 13959280 | Name on file | Email address on file |
| 13475403 | Name on file | Email address on file |
| 13501592 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13981179 | Name on file | Email address on file |
| 13547125 | Name on file | Email address on file |
| 13153968 | Name on file | Email address on file |
| 14665041 | Name on file | Email address on file |
| 14235704 | Name on file | Email address on file |
| 13404710 | Name on file | Email address on file |
| 14489737 | Name on file | Email address on file |
| 14061940 | Name on file | Email address on file |
| 13934493 | Name on file | Email address on file |
| 14351292 | Name on file | Email address on file |
| 13411290 | Name on file | Email address on file |
| 13610712 | Name on file | Email address on file |
| 14462984 | Name on file | Email address on file |
| 14079344 | Name on file | Email address on file |
| 13421848 | Name on file | Email address on file |
| 13503111 | Name on file | Email address on file |
| 13145112 | Name on file | Email address on file |
| 14214170 | Name on file | Email address on file |
| 14133155 | Name on file | Email address on file |
| 13431156 | Name on file | Email address on file |
| 13714217 | Name on file | Email address on file |
| 13245578 | Name on file | Email address on file |
| 14679178 | Name on file | Email address on file |
| 13633335 | Name on file | Email address on file |
| 13733979 | Name on file | Email address on file |
| 13865723 | Name on file | Email address on file |
| 14189181 | Name on file | Email address on file |
| 13439644 | Name on file | Email address on file |
| 13352327 | Name on file | Email address on file |
| 13256197 | Name on file | Email address on file |
| 13396989 | Name on file | Email address on file |
| 13472268 | Name on file | Email address on file |
| 14012191 | Name on file | Email address on file |
| 14305130 | Name on file | Email address on file |
| 13137343 | Name on file | Email address on file |
| 13524613 | Name on file | Email address on file |
| 14593333 | Name on file | Email address on file |
| 14295383 | Name on file | Email address on file |
| 14026163 | Name on file | Email address on file |
| 14580088 | Name on file | Email address on file |
| 13936687 | Name on file | Email address on file |
| 14669819 | Name on file | Email address on file |
| 15365271 | Name on file | Email address on file |
| 14431497 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14624171 | Name on file | Email address on file |
| 14624171 | Name on file | Email address on file |
| 13353112 | Name on file | Email address on file |
| 13905033 | Name on file | Email address on file |
| 13760367 | Name on file | Email address on file |
| 14397627 | Name on file | Email address on file |
| 13642037 | Name on file | Email address on file |
| 13459982 | Name on file | Email address on file |
| 13408813 | Name on file | Email address on file |
| 14108867 | Name on file | Email address on file |
| 13152011 | Name on file | Email address on file |
| 14459327 | Name on file | Email address on file |
| 13265539 | Name on file | Email address on file |
| 14168227 | Name on file | Email address on file |
| 14637559 | Name on file | Email address on file |
| 14157526 | Name on file | Email address on file |
| 14603673 | Name on file | Email address on file |
| 13501583 | Name on file | Email address on file |
| 18971628 | Name on file | Email address on file |
| 12095945 | Name on file | Email address on file |
| 14905332 | Name on file | Email address on file |
| 15250650 | Name on file | Email address on file |
| 15271321 | Name on file | Email address on file |
| 14971293 | Name on file | Email address on file |
| 15019883 | Name on file | Email address on file |
| 15277192 | Name on file | Email address on file |
| 14895748 | Name on file | Email address on file |
| 15405277 | Name on file | Email address on file |
| 14037613 | Name on file | Email address on file |
| 16851516 | Name on file | Email address on file |
| 13834330 | Name on file | Email address on file |
| 13244840 | Name on file | Email address on file |
| 13466071 | Name on file | Email address on file |
| 16866055 | Name on file | Email address on file |
| 13969215 | Name on file | Email address on file |
| 13784948 | Name on file | Email address on file |
| 15034961 | Name on file | Email address on file |
| 16864789 | Name on file | Email address on file |
| 13923358 | Name on file | Email address on file |
| 13579830 | Name on file | Email address on file |
| 14270019 | Name on file | Email address on file |
| 13243097 | Name on file | Email address on file |
| 16865635 | Name on file | Email address on file |
| 13182599 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13895787 | Name on file | Email address on file |
| 13703236 | Name on file | Email address on file |
| 13439693 | Name on file | Email address on file |
| 14087691 | Name on file | Email address on file |
| 14405642 | Name on file | Email address on file |
| 16864093 | Name on file | Email address on file |
| 14913793 | Name on file | Email address on file |
| 14977744 | Name on file | Email address on file |
| 14919317 | Name on file | Email address on file |
| 14919206 | Name on file | Email address on file |
| 13463200 | Name on file | Email address on file |
| 14207885 | Name on file | Email address on file |
| 14644143 | Name on file | Email address on file |
| 14277736 | Name on file | Email address on file |
| 14283423 | Name on file | Email address on file |
| 14149349 | Name on file | Email address on file |
| 14529937 | Name on file | Email address on file |
| 13806295 | Name on file | Email address on file |
| 14424017 | Name on file | Email address on file |
| 13290889 | Name on file | Email address on file |
| 13768351 | Name on file | Email address on file |
| 15164193 | Name on file | Email address on file |
| 15287766 | Name on file | Email address on file |
| 15287766 | Name on file | Email address on file |
| 16867181 | Name on file | Email address on file |
| 15278367 | Name on file | Email address on file |
| 15248019 | Name on file | Email address on file |
| 15221292 | Name on file | Email address on file |
| 15274280 | Name on file | Email address on file |
| 13652614 | Name on file | Email address on file |
| 14271157 | Name on file | Email address on file |
| 15037498 | Name on file | Email address on file |
| 14438278 | Name on file | Email address on file |
| 14630506 | Name on file | Email address on file |
| 14630506 | Name on file | Email address on file |
| 13383551 | Name on file | Email address on file |
| 13962409 | Name on file | Email address on file |
| 14536181 | Name on file | Email address on file |
| 14947998 | Name on file | Email address on file |
| 15164589 | Name on file | Email address on file |
| 15278282 | Name on file | Email address on file |
| 15280015 | Name on file | Email address on file |
| 15280015 | Name on file | Email address on file |
| 16848267 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13223832 | Name on file | Email address on file |
| 14359429 | Name on file | Email address on file |
| 16867744 | Name on file | Email address on file |
| 14292387 | Name on file | Email address on file |
| 13536548 | Name on file | Email address on file |
| 13398956 | Name on file | Email address on file |
| 14409063 | Name on file | Email address on file |
| 14326150 | Name on file | Email address on file |
| 14271399 | Name on file | Email address on file |
| 14203405 | Name on file | Email address on file |
| 13397135 | Name on file | Email address on file |
| 13301329 | Name on file | Email address on file |
| 13960782 | Name on file | Email address on file |
| 14363434 | Name on file | Email address on file |
| 14086558 | Name on file | Email address on file |
| 15396063 | Name on file | Email address on file |
| 14356164 | Name on file | Email address on file |
| 14286180 | Name on file | Email address on file |
| 14174750 | Name on file | Email address on file |
| 13693284 | Name on file | Email address on file |
| 13286356 | Name on file | Email address on file |
| 14423211 | Name on file | Email address on file |
| 14203161 | Name on file | Email address on file |
| 13506857 | Name on file | Email address on file |
| 14371483 | Name on file | Email address on file |
| 13178931 | Name on file | Email address on file |
| 13511790 | Name on file | Email address on file |
| 13969239 | Name on file | Email address on file |
| 13504407 | Name on file | Email address on file |
| 13991935 | Name on file | Email address on file |
| 14211008 | Name on file | Email address on file |
| 14179907 | Name on file | Email address on file |
| 13554534 | Name on file | Email address on file |
| 13920243 | Name on file | Email address on file |
| 13776159 | Name on file | Email address on file |
| 14286294 | Name on file | Email address on file |
| 14555817 | Name on file | Email address on file |
| 13832997 | Name on file | Email address on file |
| 13140406 | Name on file | Email address on file |
| 14074481 | Name on file | Email address on file |
| 14548168 | Name on file | Email address on file |
| 13975225 | Name on file | Email address on file |
| 14234793 | Name on file | Email address on file |
| 13376387 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18258749 | Name on file | Email address on file |
| 14036488 | Name on file | Email address on file |
| 14037386 | Name on file | Email address on file |
| 13497114 | Name on file | Email address on file |
| 14034527 | Name on file | Email address on file |
| 16867623 | Name on file | Email address on file |
| 14671588 | Name on file | Email address on file |
| 13740585 | Name on file | Email address on file |
| 13769345 | Name on file | Email address on file |
| 13465655 | Name on file | Email address on file |
| 14467891 | Name on file | Email address on file |
| 13563650 | Name on file | Email address on file |
| 13503091 | Name on file | Email address on file |
| 14234709 | Name on file | Email address on file |
| 14420049 | Name on file | Email address on file |
| 18238067 | Name on file | Email address on file |
| 13748083 | Name on file | Email address on file |
| 15400216 | Name on file | Email address on file |
| 13567395 | Name on file | Email address on file |
| 14580137 | Name on file | Email address on file |
| 14128129 | Name on file | Email address on file |
| 13442659 | Name on file | Email address on file |
| 13948167 | Name on file | Email address on file |
| 13299987 | Name on file | Email address on file |
| 13584297 | Name on file | Email address on file |
| 14361501 | Name on file | Email address on file |
| 14541604 | Name on file | Email address on file |
| 13232967 | Name on file | Email address on file |
| 14678716 | Name on file | Email address on file |
| 13656131 | Name on file | Email address on file |
| 13912706 | Name on file | Email address on file |
| 13961658 | Name on file | Email address on file |
| 14556040 | Name on file | Email address on file |
| 13797620 | Name on file | Email address on file |
| 13189196 | Name on file | Email address on file |
| 15387532 | Name on file | Email address on file |
| 14678537 | Name on file | Email address on file |
| 14160604 | Name on file | Email address on file |
| 14585339 | Name on file | Email address on file |
| 14579588 | Name on file | Email address on file |
| 13376498 | Name on file | Email address on file |
| 14638339 | Name on file | Email address on file |
| 14382993 | Name on file | Email address on file |
| 14334902 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14254506 | Name on file | Email address on file |
| 14629429 | Name on file | Email address on file |
| 13245545 | Name on file | Email address on file |
| 14288856 | Name on file | Email address on file |
| 16860397 | Name on file | Email address on file |
| 13383398 | Name on file | Email address on file |
| 16866976 | Name on file | Email address on file |
| 13947965 | Name on file | Email address on file |
| 13682946 | Name on file | Email address on file |
| 14512711 | Name on file | Email address on file |
| 13896310 | Name on file | Email address on file |
| 13473543 | Name on file | Email address on file |
| 13524380 | Name on file | Email address on file |
| 13148345 | Name on file | Email address on file |
| 14064899 | Name on file | Email address on file |
| 13351097 | Name on file | Email address on file |
| 14153879 | Name on file | Email address on file |
| 14207088 | Name on file | Email address on file |
| 13960817 | Name on file | Email address on file |
| 15101431 | Name on file | Email address on file |
| 14131906 | Name on file | Email address on file |
| 13906186 | Name on file | Email address on file |
| 14327133 | Name on file | Email address on file |
| 14053050 | Name on file | Email address on file |
| 13534067 | Name on file | Email address on file |
| 13353683 | Name on file | Email address on file |
| 16865861 | Name on file | Email address on file |
| 14550193 | Name on file | Email address on file |
| 13717660 | Name on file | Email address on file |
| 14211779 | Name on file | Email address on file |
| 13526983 | Name on file | Email address on file |
| 13844752 | Name on file | Email address on file |
| 13392670 | Name on file | Email address on file |
| 15283722 | Name on file | Email address on file |
| 16853578 | Name on file | Email address on file |
| 14384724 | Name on file | Email address on file |
| 13786368 | Name on file | Email address on file |
| 14635858 | Name on file | Email address on file |
| 13359671 | Name on file | Email address on file |
| 14208279 | Name on file | Email address on file |
| 13428511 | Name on file | Email address on file |
| 13421450 | Name on file | Email address on file |
| 13345153 | Name on file | Email address on file |
| 14258406 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15204748 | Name on file | Email address on file |
| 13546504 | Name on file | Email address on file |
| 14404403 | Name on file | Email address on file |
| 14225919 | Name on file | Email address on file |
| 14370388 | Name on file | Email address on file |
| 13517437 | Name on file | Email address on file |
| 14594593 | Name on file | Email address on file |
| 16865875 | Name on file | Email address on file |
| 13278237 | Name on file | Email address on file |
| 13969525 | Name on file | Email address on file |
| 13352140 | Name on file | Email address on file |
| 14656933 | Name on file | Email address on file |
| 13532127 | Name on file | Email address on file |
| 13801998 | Name on file | Email address on file |
| 13336134 | Name on file | Email address on file |
| 13700233 | Name on file | Email address on file |
| 14413829 | Name on file | Email address on file |
| 14390257 | Name on file | Email address on file |
| 14426947 | Name on file | Email address on file |
| 14674381 | Name on file | Email address on file |
| 16849831 | Name on file | Email address on file |
| 16865187 | Name on file | Email address on file |
| 14471925 | Name on file | Email address on file |
| 13138758 | Name on file | Email address on file |
| 13453330 | Name on file | Email address on file |
| 13824931 | Name on file | Email address on file |
| 13546299 | Name on file | Email address on file |
| 14257457 | Name on file | Email address on file |
| 14471904 | Name on file | Email address on file |
| 14064160 | Name on file | Email address on file |
| 14653612 | Name on file | Email address on file |
| 13202184 | Name on file | Email address on file |
| 14457994 | Name on file | Email address on file |
| 14373612 | Name on file | Email address on file |
| 13449184 | Name on file | Email address on file |
| 13505452 | Name on file | Email address on file |
| 16849491 | Name on file | Email address on file |
| 16851355 | Name on file | Email address on file |
| 13361668 | Name on file | Email address on file |
| 13295634 | Name on file | Email address on file |
| 13384348 | Name on file | Email address on file |
| 14552562 | Name on file | Email address on file |
| 16861713 | Name on file | Email address on file |
| 15403709 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14380559 | Name on file | Email address on file |
| 14662290 | Name on file | Email address on file |
| 13195601 | Name on file | Email address on file |
| 13872510 | Name on file | Email address on file |
| 13457806 | Name on file | Email address on file |
| 13243923 | Name on file | Email address on file |
| 14017217 | Name on file | Email address on file |
| 14624135 | Name on file | Email address on file |
| 13712402 | Name on file | Email address on file |
| 13636187 | Name on file | Email address on file |
| 14123019 | Name on file | Email address on file |
| 22426873 | Name on file | Email address on file |
| 13811714 | Name on file | Email address on file |
| 14143452 | Name on file | Email address on file |
| 13412684 | Name on file | Email address on file |
| 13802320 | Name on file | Email address on file |
| 13459203 | Name on file | Email address on file |
| 13753903 | Name on file | Email address on file |
| 13473650 | Name on file | Email address on file |
| 13423679 | Name on file | Email address on file |
| 13204695 | Name on file | Email address on file |
| 14458518 | Name on file | Email address on file |
| 14600084 | Name on file | Email address on file |
| 14584212 | Name on file | Email address on file |
| 13985076 | Name on file | Email address on file |
| 14633953 | Name on file | Email address on file |
| 14061981 | Name on file | Email address on file |
| 14353975 | Name on file | Email address on file |
| 13334213 | Name on file | Email address on file |
| 14140107 | Name on file | Email address on file |
| 14670649 | Name on file | Email address on file |
| 14397017 | Name on file | Email address on file |
| 14296143 | Name on file | Email address on file |
| 14081222 | Name on file | Email address on file |
| 13754046 | Name on file | Email address on file |
| 13907586 | Name on file | Email address on file |
| 13304595 | Name on file | Email address on file |
| 14004437 | Name on file | Email address on file |
| 14635049 | Name on file | Email address on file |
| 13372381 | Name on file | Email address on file |
| 13166556 | Name on file | Email address on file |
| 13507738 | Name on file | Email address on file |
| 13666469 | Name on file | Email address on file |
| 13136528 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14548106 | Name on file | Email address on file |
| 14657447 | Name on file | Email address on file |
| 14678070 | Name on file | Email address on file |
| 16847911 | Name on file | Email address on file |
| 13590534 | Name on file | Email address on file |
| 13382955 | Name on file | Email address on file |
| 13246302 | Name on file | Email address on file |
| 14198221 | Name on file | Email address on file |
| 14363490 | Name on file | Email address on file |
| 13460099 | Name on file | Email address on file |
| 15404001 | Name on file | Email address on file |
| 13570943 | Name on file | Email address on file |
| 13191419 | Name on file | Email address on file |
| 14594188 | Name on file | Email address on file |
| 13913245 | Name on file | Email address on file |
| 13454038 | Name on file | Email address on file |
| 13782135 | Name on file | Email address on file |
| 14909108 | Name on file | Email address on file |
| 14630727 | Name on file | Email address on file |
| 14381933 | Name on file | Email address on file |
| 13777124 | Name on file | Email address on file |
| 14136761 | Name on file | Email address on file |
| 14379236 | Name on file | Email address on file |
| 14025811 | Name on file | Email address on file |
| 13361974 | Name on file | Email address on file |
| 14488356 | Name on file | Email address on file |
| 13622336 | Name on file | Email address on file |
| 15216122 | Name on file | Email address on file |
| 14403298 | Name on file | Email address on file |
| 14581299 | Name on file | Email address on file |
| 13340604 | Name on file | Email address on file |
| 15363058 | Name on file | Email address on file |
| 14645992 | Name on file | Email address on file |
| 13542168 | Name on file | Email address on file |
| 16863958 | Name on file | Email address on file |
| 13838771 | Name on file | Email address on file |
| 14323881 | Name on file | Email address on file |
| 14215859 | Name on file | Email address on file |
| 13554952 | Name on file | Email address on file |
| 13831583 | Name on file | Email address on file |
| 13240563 | Name on file | Email address on file |
| 14108149 | Name on file | Email address on file |
| 14369423 | Name on file | Email address on file |
| 13344731 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13892750 | Name on file | Email address on file |
| 13704870 | Name on file | Email address on file |
| 13582300 | Name on file | Email address on file |
| 14102527 | Name on file | Email address on file |
| 13253051 | Name on file | Email address on file |
| 13749824 | Name on file | Email address on file |
| 16850186 | Name on file | Email address on file |
| 14549488 | Name on file | Email address on file |
| 13734885 | Name on file | Email address on file |
| 14656226 | Name on file | Email address on file |
| 14656226 | Name on file | Email address on file |
| 14528616 | Name on file | Email address on file |
| 13860397 | Name on file | Email address on file |
| 14018998 | Name on file | Email address on file |
| 14097252 | Name on file | Email address on file |
| 14484500 | Name on file | Email address on file |
| 14620393 | Name on file | Email address on file |
| 13801755 | Name on file | Email address on file |
| 14554775 | Name on file | Email address on file |
| 14531894 | Name on file | Email address on file |
| 13380201 | Name on file | Email address on file |
| 14215093 | Name on file | Email address on file |
| 15205524 | Name on file | Email address on file |
| 14195872 | Name on file | Email address on file |
| 14282308 | Name on file | Email address on file |
| 13479477 | Name on file | Email address on file |
| 16851010 | Name on file | Email address on file |
| 14547624 | Name on file | Email address on file |
| 14590126 | Name on file | Email address on file |
| 14162482 | Name on file | Email address on file |
| 14449070 | Name on file | Email address on file |
| 14143557 | Name on file | Email address on file |
| 14635376 | Name on file | Email address on file |
| 14635376 | Name on file | Email address on file |
| 13380505 | Name on file | Email address on file |
| 14287419 | Name on file | Email address on file |
| 14548526 | Name on file | Email address on file |
| 14478428 | Name on file | Email address on file |
| 13818636 | Name on file | Email address on file |
| 13544670 | Name on file | Email address on file |
| 16864579 | Name on file | Email address on file |
| 16848631 | Name on file | Email address on file |
| 13654482 | Name on file | Email address on file |
| 14606959 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14606959 | Name on file | Email address on file |
| 14054733 | Name on file | Email address on file |
| 13419958 | Name on file | Email address on file |
| 13679004 | Name on file | Email address on file |
| 13179319 | Name on file | Email address on file |
| 16868010 | Name on file | Email address on file |
| 16866656 | Name on file | Email address on file |
| 13850078 | Name on file | Email address on file |
| 13208774 | Name on file | Email address on file |
| 14228748 | Name on file | Email address on file |
| 14389504 | Name on file | Email address on file |
| 14090502 | Name on file | Email address on file |
| 13483840 | Name on file | Email address on file |
| 14432205 | Name on file | Email address on file |
| 13217928 | Name on file | Email address on file |
| 13427736 | Name on file | Email address on file |
| 14052056 | Name on file | Email address on file |
| 13292034 | Name on file | Email address on file |
| 15037426 | Name on file | Email address on file |
| 13633497 | Name on file | Email address on file |
| 14024193 | Name on file | Email address on file |
| 15401736 | Name on file | Email address on file |
| 13245628 | Name on file | Email address on file |
| 15408405 | Name on file | Email address on file |
| 14680562 | Name on file | Email address on file |
| 13534061 | Name on file | Email address on file |
| 14153467 | Name on file | Email address on file |
| 13558349 | Name on file | Email address on file |
| 14185787 | Name on file | Email address on file |
| 13695802 | Name on file | Email address on file |
| 14361748 | Name on file | Email address on file |
| 13955879 | Name on file | Email address on file |
| 13856851 | Name on file | Email address on file |
| 14407173 | Name on file | Email address on file |
| 13337433 | Name on file | Email address on file |
| 13270543 | Name on file | Email address on file |
| 14657683 | Name on file | Email address on file |
| 13152792 | Name on file | Email address on file |
| 14433178 | Name on file | Email address on file |
| 13372988 | Name on file | Email address on file |
| 14535417 | Name on file | Email address on file |
| 13681755 | Name on file | Email address on file |
| 14560388 | Name on file | Email address on file |
| 13296178 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14357516 | Name on file | Email address on file |
| 13306668 | Name on file | Email address on file |
| 13853828 | Name on file | Email address on file |
| 14945788 | Name on file | Email address on file |
| 13892317 | Name on file | Email address on file |
| 13982493 | Name on file | Email address on file |
| 14357389 | Name on file | Email address on file |
| 14623737 | Name on file | Email address on file |
| 14057776 | Name on file | Email address on file |
| 14335776 | Name on file | Email address on file |
| 14133170 | Name on file | Email address on file |
| 13940366 | Name on file | Email address on file |
| 14542892 | Name on file | Email address on file |
| 14209917 | Name on file | Email address on file |
| 15152819 | Name on file | Email address on file |
| 15205378 | Name on file | Email address on file |
| 15121285 | Name on file | Email address on file |
| 15269472 | Name on file | Email address on file |
| 15046533 | Name on file | Email address on file |
| 14987784 | Name on file | Email address on file |
| 14897532 | Name on file | Email address on file |
| 15274793 | Name on file | Email address on file |
| 14895597 | Name on file | Email address on file |
| 15238049 | Name on file | Email address on file |
| 13147320 | Name on file | Email address on file |
| 15184531 | Name on file | Email address on file |
| 14904864 | Name on file | Email address on file |
| 15269185 | Name on file | Email address on file |
| 14951244 | Name on file | Email address on file |
| 15152903 | Name on file | Email address on file |
| 15046843 | Name on file | Email address on file |
| 14556041 | Name on file | Email address on file |
| 14604597 | Name on file | Email address on file |
| 14607281 | Name on file | Email address on file |
| 13634673 | Name on file | Email address on file |
| 13762991 | Name on file | Email address on file |
| 14635997 | Name on file | Email address on file |
| 13875555 | Name on file | Email address on file |
| 20693016 | Name on file | Email address on file |
| 15425915 | Name on file | Email address on file |
| 18260978 | Name on file | Email address on file |
| 18978639 | Name on file | Email address on file |
| 18267108 | Name on file | Email address on file |
| 18944152 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22154133 | Name on file | Email address on file |
| 15250918 | Name on file | Email address on file |
| 14942486 | Name on file | Email address on file |
| 14962446 | Name on file | Email address on file |
| 18956124 | Name on file | Email address on file |
| 22212339 | Name on file | Email address on file |
| 18308040 | Name on file | Email address on file |
| 18261357 | Name on file | Email address on file |
| 18257547 | Name on file | Email address on file |
| 18257080 | Name on file | Email address on file |
| 15185251 | Name on file | Email address on file |
| 18965561 | Name on file | Email address on file |
| 22155417 | Name on file | Email address on file |
| 14525996 | Name on file | Email address on file |
| 13355633 | Name on file | Email address on file |
| 14509822 | Name on file | Email address on file |
| 14509822 | Name on file | Email address on file |
| 13933877 | Name on file | Email address on file |
| 13507385 | Name on file | Email address on file |
| 13509275 | Name on file | Email address on file |
| 14020410 | Name on file | Email address on file |
| 14444079 | Name on file | Email address on file |
| 13753473 | Name on file | Email address on file |
| 13480231 | Name on file | Email address on file |
| 13557495 | Name on file | Email address on file |
| 14421534 | Name on file | Email address on file |
| 13592001 | Name on file | Email address on file |
| 13747555 | Name on file | Email address on file |
| 16866903 | Name on file | Email address on file |
| 13165345 | Name on file | Email address on file |
| 14364320 | Name on file | Email address on file |
| 13833314 | Name on file | Email address on file |
| 13467987 | Name on file | Email address on file |
| 13707219 | Name on file | Email address on file |
| 15027714 | Name on file | Email address on file |
| 13352068 | Name on file | Email address on file |
| 15210208 | Name on file | Email address on file |
| 16862812 | Name on file | Email address on file |
| 14413792 | Name on file | Email address on file |
| 13285991 | Name on file | Email address on file |
| 14382724 | Name on file | Email address on file |
| 13240479 | Name on file | Email address on file |
| 13296519 | Name on file | Email address on file |
| 13493661 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13227911 | Name on file | Email address on file |
| 13863426 | Name on file | Email address on file |
| 13542192 | Name on file | Email address on file |
| 14107101 | Name on file | Email address on file |
| 13597649 | Name on file | Email address on file |
| 13347782 | Name on file | Email address on file |
| 14629475 | Name on file | Email address on file |
| 13467748 | Name on file | Email address on file |
| 13680952 | Name on file | Email address on file |
| 13369067 | Name on file | Email address on file |
| 13885952 | Name on file | Email address on file |
| 13323126 | Name on file | Email address on file |
| 14386530 | Name on file | Email address on file |
| 14386530 | Name on file | Email address on file |
| 13443774 | Name on file | Email address on file |
| 13848528 | Name on file | Email address on file |
| 13801795 | Name on file | Email address on file |
| 14597408 | Name on file | Email address on file |
| 13919507 | Name on file | Email address on file |
| 14583602 | Name on file | Email address on file |
| 13507443 | Name on file | Email address on file |
| 14561385 | Name on file | Email address on file |
| 13979213 | Name on file | Email address on file |
| 13490616 | Name on file | Email address on file |
| 14468768 | Name on file | Email address on file |
| 13432712 | Name on file | Email address on file |
| 14161450 | Name on file | Email address on file |
| 13332232 | Name on file | Email address on file |
| 14286778 | Name on file | Email address on file |
| 15013959 | Name on file | Email address on file |
| 13667493 | Name on file | Email address on file |
| 14073547 | Name on file | Email address on file |
| 14365326 | Name on file | Email address on file |
| 13534620 | Name on file | Email address on file |
| 14072674 | Name on file | Email address on file |
| 13753518 | Name on file | Email address on file |
| 13853324 | Name on file | Email address on file |
| 13588967 | Name on file | Email address on file |
| 13478691 | Name on file | Email address on file |
| 13189197 | Name on file | Email address on file |
| 13175398 | Name on file | Email address on file |
| 13709600 | Name on file | Email address on file |
| 13883718 | Name on file | Email address on file |
| 13208912 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13188651 | Name on file | Email address on file |
| 14606699 | Name on file | Email address on file |
| 14606699 | Name on file | Email address on file |
| 13225821 | Name on file | Email address on file |
| 13512382 | Name on file | Email address on file |
| 13197673 | Name on file | Email address on file |
| 14046813 | Name on file | Email address on file |
| 13306107 | Name on file | Email address on file |
| 13800720 | Name on file | Email address on file |
| 13963750 | Name on file | Email address on file |
| 14401616 | Name on file | Email address on file |
| 13785303 | Name on file | Email address on file |
| 13689334 | Name on file | Email address on file |
| 14151652 | Name on file | Email address on file |
| 13930091 | Name on file | Email address on file |
| 13282681 | Name on file | Email address on file |
| 14515829 | Name on file | Email address on file |
| 14674349 | Name on file | Email address on file |
| 16867560 | Name on file | Email address on file |
| 14115750 | Name on file | Email address on file |
| 13645448 | Name on file | Email address on file |
| 13889044 | Name on file | Email address on file |
| 14329221 | Name on file | Email address on file |
| 13534913 | Name on file | Email address on file |
| 13281695 | Name on file | Email address on file |
| 18979952 | Name on file | Email address on file |
| 14425562 | Name on file | Email address on file |
| 15140555 | Name on file | Email address on file |
| 14379842 | Name on file | Email address on file |
| 14664133 | Name on file | Email address on file |
| 15257930 | Name on file | Email address on file |
| 14331313 | Name on file | Email address on file |
| 14633732 | Name on file | Email address on file |
| 14633732 | Name on file | Email address on file |
| 13846125 | Name on file | Email address on file |
| 13487997 | Name on file | Email address on file |
| 14106557 | Name on file | Email address on file |
| 13455615 | Name on file | Email address on file |
| 13696604 | Name on file | Email address on file |
| 13282320 | Name on file | Email address on file |
| 13410851 | Name on file | Email address on file |
| 14628330 | Name on file | Email address on file |
| 14444158 | Name on file | Email address on file |
| 13152957 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16849518 | Name on file | Email address on file |
| 14017587 | Name on file | Email address on file |
| 13206980 | Name on file | Email address on file |
| 14680449 | Name on file | Email address on file |
| 14555855 | Name on file | Email address on file |
| 14187205 | Name on file | Email address on file |
| 14083667 | Name on file | Email address on file |
| 14262119 | Name on file | Email address on file |
| 13811485 | Name on file | Email address on file |
| 14335463 | Name on file | Email address on file |
| 14147710 | Name on file | Email address on file |
| 14155351 | Name on file | Email address on file |
| 14169065 | Name on file | Email address on file |
| 13185111 | Name on file | Email address on file |
| 13471453 | Name on file | Email address on file |
| 14058434 | Name on file | Email address on file |
| 14016188 | Name on file | Email address on file |
| 13891951 | Name on file | Email address on file |
| 16867012 | Name on file | Email address on file |
| 13311032 | Name on file | Email address on file |
| 13904039 | Name on file | Email address on file |
| 14126774 | Name on file | Email address on file |
| 13321375 | Name on file | Email address on file |
| 15208010 | Name on file | Email address on file |
| 14286187 | Name on file | Email address on file |
| 13505494 | Name on file | Email address on file |
| 13519816 | Name on file | Email address on file |
| 14199525 | Name on file | Email address on file |
| 14071839 | Name on file | Email address on file |
| 13648043 | Name on file | Email address on file |
| 14607134 | Name on file | Email address on file |
| 13982399 | Name on file | Email address on file |
| 13657088 | Name on file | Email address on file |
| 14489962 | Name on file | Email address on file |
| 14489962 | Name on file | Email address on file |
| 13500599 | Name on file | Email address on file |
| 13591514 | Name on file | Email address on file |
| 13554655 | Name on file | Email address on file |
| 13480343 | Name on file | Email address on file |
| 14609885 | Name on file | Email address on file |
| 14103123 | Name on file | Email address on file |
| 14085375 | Name on file | Email address on file |
| 13511288 | Name on file | Email address on file |
| 14079514 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14540025 | Name on file | Email address on file |
| 13879075 | Name on file | Email address on file |
| 14096843 | Name on file | Email address on file |
| 13225608 | Name on file | Email address on file |
| 13913272 | Name on file | Email address on file |
| 14020231 | Name on file | Email address on file |
| 14187348 | Name on file | Email address on file |
| 14677861 | Name on file | Email address on file |
| 14225148 | Name on file | Email address on file |
| 13847410 | Name on file | Email address on file |
| 13490857 | Name on file | Email address on file |
| 16863312 | Name on file | Email address on file |
| 16852481 | Name on file | Email address on file |
| 14593607 | Name on file | Email address on file |
| 14478731 | Name on file | Email address on file |
| 13771420 | Name on file | Email address on file |
| 14144053 | Name on file | Email address on file |
| 18286413 | Name on file | Email address on file |
| 14631289 | Name on file | Email address on file |
| 14380632 | Name on file | Email address on file |
| 13867207 | Name on file | Email address on file |
| 14624806 | Name on file | Email address on file |
| 13380133 | Name on file | Email address on file |
| 14256433 | Name on file | Email address on file |
| 14168494 | Name on file | Email address on file |
| 14903095 | Name on file | Email address on file |
| 13970834 | Name on file | Email address on file |
| 14456163 | Name on file | Email address on file |
| 14197901 | Name on file | Email address on file |
| 14378808 | Name on file | Email address on file |
| 16867567 | Name on file | Email address on file |
| 14342634 | Name on file | Email address on file |
| 13594262 | Name on file | Email address on file |
| 13435112 | Name on file | Email address on file |
| 14492654 | Name on file | Email address on file |
| 15392347 | Name on file | Email address on file |
| 13710447 | Name on file | Email address on file |
| 14118442 | Name on file | Email address on file |
| 13659564 | Name on file | Email address on file |
| 14589092 | Name on file | Email address on file |
| 16851415 | Name on file | Email address on file |
| 13256323 | Name on file | Email address on file |
| 13398821 | Name on file | Email address on file |
| 14467643 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14636854 | Name on file | Email address on file |
| 14636854 | Name on file | Email address on file |
| 14602844 | Name on file | Email address on file |
| 14523243 | Name on file | Email address on file |
| 14234432 | Name on file | Email address on file |
| 13825003 | Name on file | Email address on file |
| 13503083 | Name on file | Email address on file |
| 13575656 | Name on file | Email address on file |
| 13699188 | Name on file | Email address on file |
| 14506193 | Name on file | Email address on file |
| 13574077 | Name on file | Email address on file |
| 14445279 | Name on file | Email address on file |
| 13607358 | Name on file | Email address on file |
| 13361752 | Name on file | Email address on file |
| 14207081 | Name on file | Email address on file |
| 13999301 | Name on file | Email address on file |
| 14057417 | Name on file | Email address on file |
| 16852627 | Name on file | Email address on file |
| 14010465 | Name on file | Email address on file |
| 14003047 | Name on file | Email address on file |
| 14653808 | Name on file | Email address on file |
| 14644693 | Name on file | Email address on file |
| 14275330 | Name on file | Email address on file |
| 14230949 | Name on file | Email address on file |
| 14324286 | Name on file | Email address on file |
| 14218181 | Name on file | Email address on file |
| 13948338 | Name on file | Email address on file |
| 13750611 | Name on file | Email address on file |
| 14266850 | Name on file | Email address on file |
| 13156642 | Name on file | Email address on file |
| 14201360 | Name on file | Email address on file |
| 13724939 | Name on file | Email address on file |
| 14678115 | Name on file | Email address on file |
| 13433321 | Name on file | Email address on file |
| 13160086 | Name on file | Email address on file |
| 13861779 | Name on file | Email address on file |
| 14607898 | Name on file | Email address on file |
| 14556420 | Name on file | Email address on file |
| 14597257 | Name on file | Email address on file |
| 13436737 | Name on file | Email address on file |
| 14036274 | Name on file | Email address on file |
| 16853431 | Name on file | Email address on file |
| 14653531 | Name on file | Email address on file |
| 15371399 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13896420 | Name on file | Email address on file |
| 13322789 | Name on file | Email address on file |
| 14371642 | Name on file | Email address on file |
| 13990439 | Name on file | Email address on file |
| 14557726 | Name on file | Email address on file |
| 14557726 | Name on file | Email address on file |
| 14430327 | Name on file | Email address on file |
| 13841756 | Name on file | Email address on file |
| 13860411 | Name on file | Email address on file |
| 13619830 | Name on file | Email address on file |
| 14424885 | Name on file | Email address on file |
| 13968351 | Name on file | Email address on file |
| 14168467 | Name on file | Email address on file |
| 13883918 | Name on file | Email address on file |
| 14548802 | Name on file | Email address on file |
| 14544416 | Name on file | Email address on file |
| 13950530 | Name on file | Email address on file |
| 14413760 | Name on file | Email address on file |
| 14594163 | Name on file | Email address on file |
| 14449718 | Name on file | Email address on file |
| 14307916 | Name on file | Email address on file |
| 14307916 | Name on file | Email address on file |
| 14676038 | Name on file | Email address on file |
| 13533205 | Name on file | Email address on file |
| 13661462 | Name on file | Email address on file |
| 13251223 | Name on file | Email address on file |
| 14560649 | Name on file | Email address on file |
| 14560649 | Name on file | Email address on file |
| 14466190 | Name on file | Email address on file |
| 13363308 | Name on file | Email address on file |
| 13902694 | Name on file | Email address on file |
| 13721544 | Name on file | Email address on file |
| 15239326 | Name on file | Email address on file |
| 13705813 | Name on file | Email address on file |
| 14387367 | Name on file | Email address on file |
| 13645668 | Name on file | Email address on file |
| 14513431 | Name on file | Email address on file |
| 14513431 | Name on file | Email address on file |
| 13773331 | Name on file | Email address on file |
| 14660322 | Name on file | Email address on file |
| 14660322 | Name on file | Email address on file |
| 13260857 | Name on file | Email address on file |
| 13814361 | Name on file | Email address on file |
| 14080483 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13565522 | Name on file | Email address on file |
| 16850359 | Name on file | Email address on file |
| 14494161 | Name on file | Email address on file |
| 13153670 | Name on file | Email address on file |
| 14603200 | Name on file | Email address on file |
| 14613441 | Name on file | Email address on file |
| 14056762 | Name on file | Email address on file |
| 13219265 | Name on file | Email address on file |
| 13322898 | Name on file | Email address on file |
| 13342549 | Name on file | Email address on file |
| 13583066 | Name on file | Email address on file |
| 14098233 | Name on file | Email address on file |
| 14488922 | Name on file | Email address on file |
| 14625802 | Name on file | Email address on file |
| 14662441 | Name on file | Email address on file |
| 14258112 | Name on file | Email address on file |
| 18963978 | Name on file | Email address on file |
| 18940657 | Name on file | Email address on file |
| 18242013 | Name on file | Email address on file |
| 18300318 | Name on file | Email address on file |
| 18243005 | Name on file | Email address on file |
| 15273934 | Name on file | Email address on file |
| 15242400 | Name on file | Email address on file |
| 15405492 | Name on file | Email address on file |
| 15289430 | Name on file | Email address on file |
| 15271139 | Name on file | Email address on file |
| 14974671 | Name on file | Email address on file |
| 14930761 | Name on file | Email address on file |
| 15047882 | Name on file | Email address on file |
| 14911902 | Name on file | Email address on file |
| 14929732 | Name on file | Email address on file |
| 13474652 | Name on file | Email address on file |
| 13674222 | Name on file | Email address on file |
| 14996656 | Name on file | Email address on file |
| 15238569 | Name on file | Email address on file |
| 15238569 | Name on file | Email address on file |
| 15132271 | Name on file | Email address on file |
| 13859413 | Name on file | Email address on file |
| 13568448 | Name on file | Email address on file |
| 13764039 | Name on file | Email address on file |
| 13802098 | Name on file | Email address on file |
| 18302256 | Name on file | Email address on file |
| 14321160 | Name on file | Email address on file |
| 13781172 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14001543 | Name on file | Email address on file |
| 13912019 | Name on file | Email address on file |
| 13939870 | Name on file | Email address on file |
| 14167927 | Name on file | Email address on file |
| 13780645 | Name on file | Email address on file |
| 13196880 | Name on file | Email address on file |
| 14611488 | Name on file | Email address on file |
| 13910775 | Name on file | Email address on file |
| 13205925 | Name on file | Email address on file |
| 13734156 | Name on file | Email address on file |
| 18965855 | Name on file | Email address on file |
| 22283257 | Name on file | Email address on file |
| 19027187 | Name on file | Email address on file |
| 18250072 | Name on file | Email address on file |
| 18952218 | Name on file | Email address on file |
| 19023458 | Name on file | Email address on file |
| 18305900 | Name on file | Email address on file |
| 19023975 | Name on file | Email address on file |
| 18326957 | Name on file | Email address on file |
| 19018453 | Name on file | Email address on file |
| 18244794 | Name on file | Email address on file |
| 18939981 | Name on file | Email address on file |
| 18983649 | Name on file | Email address on file |
| 18293613 | Name on file | Email address on file |
| 18982454 | Name on file | Email address on file |
| 18966658 | Name on file | Email address on file |
| 14964669 | Name on file | Email address on file |
| 13709658 | Name on file | Email address on file |
| 14932733 | Name on file | Email address on file |
| 14999230 | Name on file | Email address on file |
| 15018103 | Name on file | Email address on file |
| 15217131 | Name on file | Email address on file |
| 15273322 | Name on file | Email address on file |
| 15276957 | Name on file | Email address on file |
| 20812488 | Name on file | Email address on file |
| 14366955 | Name on file | Email address on file |
| 14918070 | Name on file | Email address on file |
| 13847993 | Name on file | Email address on file |
| 13955826 | Name on file | Email address on file |
| 15100571 | Name on file | Email address on file |
| 14953132 | Name on file | Email address on file |
| 15188589 | Name on file | Email address on file |
| 15188589 | Name on file | Email address on file |
| 14396841 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14620911 | Name on file | Email address on file |
| 18305725 | Name on file | Email address on file |
| 13900521 | Name on file | Email address on file |
| 19022313 | Name on file | Email address on file |
| 18280414 | Name on file | Email address on file |
| 18278303 | Name on file | Email address on file |
| 14555219 | Name on file | Email address on file |
| 15290768 | Name on file | Email address on file |
| 14997980 | Name on file | Email address on file |
| 18305110 | Name on file | Email address on file |
| 15116804 | Name on file | Email address on file |
| 14957923 | Name on file | Email address on file |
| 13173597 | Name on file | Email address on file |
| 14962259 | Name on file | Email address on file |
| 15064048 | Name on file | Email address on file |
| 13322361 | Name on file | Email address on file |
| 15053784 | Name on file | Email address on file |
| 15069915 | Name on file | Email address on file |
| 14939431 | Name on file | Email address on file |
| 16864501 | Name on file | Email address on file |
| 15291661 | Name on file | Email address on file |
| 14971788 | Name on file | Email address on file |
| 13154938 | Name on file | Email address on file |
| 14941572 | Name on file | Email address on file |
| 13213843 | Name on file | Email address on file |
| 13437204 | Name on file | Email address on file |
| 14037344 | Name on file | Email address on file |
| 14640049 | Name on file | Email address on file |
| 14208212 | Name on file | Email address on file |
| 13966989 | Name on file | Email address on file |
| 13404201 | Name on file | Email address on file |
| 14194427 | Name on file | Email address on file |
| 14549026 | Name on file | Email address on file |
| 14226668 | Name on file | Email address on file |
| 14089640 | Name on file | Email address on file |
| 14172853 | Name on file | Email address on file |
| 13138575 | Name on file | Email address on file |
| 14167099 | Name on file | Email address on file |
| 14138879 | Name on file | Email address on file |
| 13903446 | Name on file | Email address on file |
| 13316602 | Name on file | Email address on file |
| 13420280 | Name on file | Email address on file |
| 15282921 | Name on file | Email address on file |
| 13154854 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13632820 | Name on file | Email address on file |
| 13143153 | Name on file | Email address on file |
| 13665209 | Name on file | Email address on file |
| 14545582 | Name on file | Email address on file |
| 15032713 | Name on file | Email address on file |
| 14918071 | Name on file | Email address on file |
| 13920840 | Name on file | Email address on file |
| 14619005 | Name on file | Email address on file |
| 13984997 | Name on file | Email address on file |
| 13430723 | Name on file | Email address on file |
| 15387546 | Name on file | Email address on file |
| 13882502 | Name on file | Email address on file |
| 13712626 | Name on file | Email address on file |
| 13668888 | Name on file | Email address on file |
| 13361027 | Name on file | Email address on file |
| 15393540 | Name on file | Email address on file |
| 14229026 | Name on file | Email address on file |
| 14229026 | Name on file | Email address on file |
| 15220485 | Name on file | Email address on file |
| 14203595 | Name on file | Email address on file |
| 14534410 | Name on file | Email address on file |
| 13549805 | Name on file | Email address on file |
| 13740360 | Name on file | Email address on file |
| 13960876 | Name on file | Email address on file |
| 13961783 | Name on file | Email address on file |
| 14236924 | Name on file | Email address on file |
| 14017263 | Name on file | Email address on file |
| 14918840 | Name on file | Email address on file |
| 15232941 | Name on file | Email address on file |
| 15238706 | Name on file | Email address on file |
| 14948557 | Name on file | Email address on file |
| 15254394 | Name on file | Email address on file |
| 14994358 | Name on file | Email address on file |
| 15175425 | Name on file | Email address on file |
| 13431895 | Name on file | Email address on file |
| 14973029 | Name on file | Email address on file |
| 13440216 | Name on file | Email address on file |
| 13974498 | Name on file | Email address on file |
| 14148532 | Name on file | Email address on file |
| 15292902 | Name on file | Email address on file |
| 13456837 | Name on file | Email address on file |
| 13714409 | Name on file | Email address on file |
| 14132477 | Name on file | Email address on file |
| 13676730 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13538774 | Name on file | Email address on file |
| 13852954 | Name on file | Email address on file |
| 13787613 | Name on file | Email address on file |
| 15161758 | Name on file | Email address on file |
| 13275745 | Name on file | Email address on file |
| 13254189 | Name on file | Email address on file |
| 14015489 | Name on file | Email address on file |
| 14086357 | Name on file | Email address on file |
| 14637458 | Name on file | Email address on file |
| 18283400 | Name on file | Email address on file |
| 18963795 | Name on file | Email address on file |
| 18252040 | Name on file | Email address on file |
| 13964060 | Name on file | Email address on file |
| 14102771 | Name on file | Email address on file |
| 14415960 | Name on file | Email address on file |
| 13216882 | Name on file | Email address on file |
| 13726719 | Name on file | Email address on file |
| 13463847 | Name on file | Email address on file |
| 13727323 | Name on file | Email address on file |
| 14108742 | Name on file | Email address on file |
| 13303583 | Name on file | Email address on file |
| 16848325 | Name on file | Email address on file |
| 13472457 | Name on file | Email address on file |
| 13177557 | Name on file | Email address on file |
| 13904182 | Name on file | Email address on file |
| 14364178 | Name on file | Email address on file |
| 14142996 | Name on file | Email address on file |
| 13905827 | Name on file | Email address on file |
| 14379170 | Name on file | Email address on file |
| 18333681 | Name on file | Email address on file |
| 18327218 | Name on file | Email address on file |
| 14552839 | Name on file | Email address on file |
| 13249867 | Name on file | Email address on file |
| 14250240 | Name on file | Email address on file |
| 14309477 | Name on file | Email address on file |
| 13637851 | Name on file | Email address on file |
| 13327709 | Name on file | Email address on file |
| 15147257 | Name on file | Email address on file |
| 14658898 | Name on file | Email address on file |
| 14658898 | Name on file | Email address on file |
| 18249502 | Name on file | Email address on file |
| 18259175 | Name on file | Email address on file |
| 18949747 | Name on file | Email address on file |
| 18258201 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20632681 | Name on file | Email address on file |
| 18293968 | Name on file | Email address on file |
| 18285133 | Name on file | Email address on file |
| 18319151 | Name on file | Email address on file |
| 22180459 | Name on file | Email address on file |
| 18320568 | Name on file | Email address on file |
| 18995874 | Name on file | Email address on file |
| 15037839 | Name on file | Email address on file |
| 14936230 | Name on file | Email address on file |
| 15166895 | Name on file | Email address on file |
| 13229926 | Name on file | Email address on file |
| 14210609 | Name on file | Email address on file |
| 13775451 | Name on file | Email address on file |
| 14241884 | Name on file | Email address on file |
| 13724879 | Name on file | Email address on file |
| 18940048 | Name on file | Email address on file |
| 15110337 | Name on file | Email address on file |
| 14545964 | Name on file | Email address on file |
| 14232742 | Name on file | Email address on file |
| 14359839 | Name on file | Email address on file |
| 13160192 | Name on file | Email address on file |
| 13482311 | Name on file | Email address on file |
| 14603179 | Name on file | Email address on file |
| 15072027 | Name on file | Email address on file |
| 14426121 | Name on file | Email address on file |
| 14279372 | Name on file | Email address on file |
| 13490652 | Name on file | Email address on file |
| 19008949 | Name on file | Email address on file |
| 14540085 | Name on file | Email address on file |
| 19006287 | Name on file | Email address on file |
| 18331219 | Name on file | Email address on file |
| 18984424 | Name on file | Email address on file |
| 18977740 | Name on file | Email address on file |
| 14377738 | Name on file | Email address on file |
| 14167811 | Name on file | Email address on file |
| 13454968 | Name on file | Email address on file |
| 16865770 | Name on file | Email address on file |
| 13755371 | Name on file | Email address on file |
| 15175321 | Name on file | Email address on file |
| 14013276 | Name on file | Email address on file |
| 13609701 | Name on file | Email address on file |
| 15151008 | Name on file | Email address on file |
| 14644471 | Name on file | Email address on file |
| 15271115 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15166935 | Name on file | Email address on file |
| 15166935 | Name on file | Email address on file |
| 14916229 | Name on file | Email address on file |
| 15125910 | Name on file | Email address on file |
| 14300341 | Name on file | Email address on file |
| 15019384 | Name on file | Email address on file |
| 14938058 | Name on file | Email address on file |
| 15396347 | Name on file | Email address on file |
| 19014848 | Name on file | Email address on file |
| 14999568 | Name on file | Email address on file |
| 15003543 | Name on file | Email address on file |
| 15098073 | Name on file | Email address on file |
| 14989186 | Name on file | Email address on file |
| 18332201 | Name on file | Email address on file |
| 13210670 | Name on file | Email address on file |
| 15144453 | Name on file | Email address on file |
| 14588683 | Name on file | Email address on file |
| 14644439 | Name on file | Email address on file |
| 14644439 | Name on file | Email address on file |
| 13228477 | Name on file | Email address on file |
| 14163296 | Name on file | Email address on file |
| 15011261 | Name on file | Email address on file |
| 15235475 | Name on file | Email address on file |
| 14955345 | Name on file | Email address on file |
| 14998807 | Name on file | Email address on file |
| 14135859 | Name on file | Email address on file |
| 13616090 | Name on file | Email address on file |
| 22158955 | Name on file | Email address on file |
| 15274494 | Name on file | Email address on file |
| 14592393 | Name on file | Email address on file |
| 14592393 | Name on file | Email address on file |
| 15230750 | Name on file | Email address on file |
| 13212031 | Name on file | Email address on file |
| 15202964 | Name on file | Email address on file |
| 14543713 | Name on file | Email address on file |
| 14316329 | Name on file | Email address on file |
| 14540156 | Name on file | Email address on file |
| 19001119 | Name on file | Email address on file |
| 15031572 | Name on file | Email address on file |
| 13139742 | Name on file | Email address on file |
| 18324239 | Name on file | Email address on file |
| 13700819 | Name on file | Email address on file |
| 18247984 | Name on file | Email address on file |
| 14401973 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19005946 | Name on file | Email address on file |
| 14131059 | Name on file | Email address on file |
| 14557672 | Name on file | Email address on file |
| 14378313 | Name on file | Email address on file |
| 15110050 | Name on file | Email address on file |
| 13417975 | Name on file | Email address on file |
| 13940565 | Name on file | Email address on file |
| 13486116 | Name on file | Email address on file |
| 14681449 | Name on file | Email address on file |
| 14493053 | Name on file | Email address on file |
| 13700375 | Name on file | Email address on file |
| 13878616 | Name on file | Email address on file |
| 13767018 | Name on file | Email address on file |
| 14033346 | Name on file | Email address on file |
| 13952169 | Name on file | Email address on file |
| 14633167 | Name on file | Email address on file |
| 14633167 | Name on file | Email address on file |
| 13317867 | Name on file | Email address on file |
| 13908072 | Name on file | Email address on file |
| 13328628 | Name on file | Email address on file |
| 13215014 | Name on file | Email address on file |
| 13327664 | Name on file | Email address on file |
| 14497702 | Name on file | Email address on file |
| 14594676 | Name on file | Email address on file |
| 14594676 | Name on file | Email address on file |
| 13682595 | Name on file | Email address on file |
| 13574108 | Name on file | Email address on file |
| 15241944 | Name on file | Email address on file |
| 13936630 | Name on file | Email address on file |
| 14663409 | Name on file | Email address on file |
| 13361100 | Name on file | Email address on file |
| 13622298 | Name on file | Email address on file |
| 14494254 | Name on file | Email address on file |
| 14658363 | Name on file | Email address on file |
| 18978470 | Name on file | Email address on file |
| 14606673 | Name on file | Email address on file |
| 13241587 | Name on file | Email address on file |
| 14629461 | Name on file | Email address on file |
| 13807784 | Name on file | Email address on file |
| 18338329 | Name on file | Email address on file |
| 18283947 | Name on file | Email address on file |
| 14188665 | Name on file | Email address on file |
| 14940540 | Name on file | Email address on file |
| 13290057 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14410537 | Name on file | Email address on file |
| 18283783 | Name on file | Email address on file |
| 14628531 | Name on file | Email address on file |
| 18984084 | Name on file | Email address on file |
| 14634433 | Name on file | Email address on file |
| 18277337 | Name on file | Email address on file |
| 18289317 | Name on file | Email address on file |
| 14647324 | Name on file | Email address on file |
| 13251786 | Name on file | Email address on file |
| 14581255 | Name on file | Email address on file |
| 15093525 | Name on file | Email address on file |
| 13704158 | Name on file | Email address on file |
| 15407215 | Name on file | Email address on file |
| 13421704 | Name on file | Email address on file |
| 14688345 | Name on file | Email address on file |
| 14688345 | Name on file | Email address on file |
| 14286709 | Name on file | Email address on file |
| 14341557 | Name on file | Email address on file |
| 14600723 | Name on file | Email address on file |
| 13980828 | Name on file | Email address on file |
| 13222437 | Name on file | Email address on file |
| 14533479 | Name on file | Email address on file |
| 14227227 | Name on file | Email address on file |
| 15388312 | Name on file | Email address on file |
| 18309503 | Name on file | Email address on file |
| 14120353 | Name on file | Email address on file |
| 14059285 | Name on file | Email address on file |
| 15015927 | Name on file | Email address on file |
| 14920679 | Name on file | Email address on file |
| 14135796 | Name on file | Email address on file |
| 14941023 | Name on file | Email address on file |
| 15253734 | Name on file | Email address on file |
| 13259729 | Name on file | Email address on file |
| 13645461 | Name on file | Email address on file |
| 14270964 | Name on file | Email address on file |
| 14182106 | Name on file | Email address on file |
| 14659112 | Name on file | Email address on file |
| 14659112 | Name on file | Email address on file |
| 15366329 | Name on file | Email address on file |
| 14323462 | Name on file | Email address on file |
| 14433559 | Name on file | Email address on file |
| 13428641 | Name on file | Email address on file |
| 13319728 | Name on file | Email address on file |
| 13380150 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13541528 | Name on file | Email address on file |
| 13851444 | Name on file | Email address on file |
| 14178327 | Name on file | Email address on file |
| 14594710 | Name on file | Email address on file |
| 14635568 | Name on file | Email address on file |
| 14001557 | Name on file | Email address on file |
| 14490188 | Name on file | Email address on file |
| 13685270 | Name on file | Email address on file |
| 13307688 | Name on file | Email address on file |
| 14529966 | Name on file | Email address on file |
| 14406691 | Name on file | Email address on file |
| 13648585 | Name on file | Email address on file |
| 13450104 | Name on file | Email address on file |
| 13939621 | Name on file | Email address on file |
| 14326567 | Name on file | Email address on file |
| 14285382 | Name on file | Email address on file |
| 13619460 | Name on file | Email address on file |
| 13164177 | Name on file | Email address on file |
| 13407193 | Name on file | Email address on file |
| 16851468 | Name on file | Email address on file |
| 13742291 | Name on file | Email address on file |
| 15396165 | Name on file | Email address on file |
| 13456794 | Name on file | Email address on file |
| 13869559 | Name on file | Email address on file |
| 13919423 | Name on file | Email address on file |
| 15396322 | Name on file | Email address on file |
| 14297310 | Name on file | Email address on file |
| 13508222 | Name on file | Email address on file |
| 14534231 | Name on file | Email address on file |
| 13363859 | Name on file | Email address on file |
| 14145341 | Name on file | Email address on file |
| 14544857 | Name on file | Email address on file |
| 13566388 | Name on file | Email address on file |
| 13725877 | Name on file | Email address on file |
| 18272628 | Name on file | Email address on file |
| 14082171 | Name on file | Email address on file |
| 13266599 | Name on file | Email address on file |
| 14059125 | Name on file | Email address on file |
| 14046746 | Name on file | Email address on file |
| 13514183 | Name on file | Email address on file |
| 13884646 | Name on file | Email address on file |
| 13859363 | Name on file | Email address on file |
| 13596106 | Name on file | Email address on file |
| 14582233 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13431634 | Name on file | Email address on file |
| 13161628 | Name on file | Email address on file |
| 13179508 | Name on file | Email address on file |
| 13886441 | Name on file | Email address on file |
| 14136430 | Name on file | Email address on file |
| 14591244 | Name on file | Email address on file |
| 13277220 | Name on file | Email address on file |
| 13365731 | Name on file | Email address on file |
| 13706138 | Name on file | Email address on file |
| 13386208 | Name on file | Email address on file |
| 14494104 | Name on file | Email address on file |
| 13838354 | Name on file | Email address on file |
| 13870942 | Name on file | Email address on file |
| 13278054 | Name on file | Email address on file |
| 15006835 | Name on file | Email address on file |
| 13286974 | Name on file | Email address on file |
| 13788023 | Name on file | Email address on file |
| 14220610 | Name on file | Email address on file |
| 13152640 | Name on file | Email address on file |
| 14386377 | Name on file | Email address on file |
| 14059200 | Name on file | Email address on file |
| 13870209 | Name on file | Email address on file |
| 14627179 | Name on file | Email address on file |
| 18318667 | Name on file | Email address on file |
| 15226059 | Name on file | Email address on file |
| 14941528 | Name on file | Email address on file |
| 15098331 | Name on file | Email address on file |
| 15142745 | Name on file | Email address on file |
| 13856873 | Name on file | Email address on file |
| 13635498 | Name on file | Email address on file |
| 15040769 | Name on file | Email address on file |
| 15289168 | Name on file | Email address on file |
| 15243121 | Name on file | Email address on file |
| 13802548 | Name on file | Email address on file |
| 14963601 | Name on file | Email address on file |
| 15217976 | Name on file | Email address on file |
| 14323489 | Name on file | Email address on file |
| 13711747 | Name on file | Email address on file |
| 14353184 | Name on file | Email address on file |
| 16860287 | Name on file | Email address on file |
| 14545839 | Name on file | Email address on file |
| 14179948 | Name on file | Email address on file |
| 13669305 | Name on file | Email address on file |
| 14119434 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16865656 | Name on file | Email address on file |
| 14083095 | Name on file | Email address on file |
| 13923005 | Name on file | Email address on file |
| 14549710 | Name on file | Email address on file |
| 14297622 | Name on file | Email address on file |
| 15391824 | Name on file | Email address on file |
| 13519277 | Name on file | Email address on file |
| 14180749 | Name on file | Email address on file |
| 13576988 | Name on file | Email address on file |
| 14153262 | Name on file | Email address on file |
| 15058419 | Name on file | Email address on file |
| 18978460 | Name on file | Email address on file |
| 13545162 | Name on file | Email address on file |
| 13954991 | Name on file | Email address on file |
| 15072561 | Name on file | Email address on file |
| 14339813 | Name on file | Email address on file |
| 15031894 | Name on file | Email address on file |
| 13551989 | Name on file | Email address on file |
| 15196221 | Name on file | Email address on file |
| 14654066 | Name on file | Email address on file |
| 14654066 | Name on file | Email address on file |
| 13542319 | Name on file | Email address on file |
| 13645507 | Name on file | Email address on file |
| 13819425 | Name on file | Email address on file |
| 13498941 | Name on file | Email address on file |
| 14673163 | Name on file | Email address on file |
| 13515316 | Name on file | Email address on file |
| 13816437 | Name on file | Email address on file |
| 14142777 | Name on file | Email address on file |
| 13456521 | Name on file | Email address on file |
| 13954223 | Name on file | Email address on file |
| 13999430 | Name on file | Email address on file |
| 14284456 | Name on file | Email address on file |
| 13705626 | Name on file | Email address on file |
| 14937648 | Name on file | Email address on file |
| 14263176 | Name on file | Email address on file |
| 13803849 | Name on file | Email address on file |
| 15230813 | Name on file | Email address on file |
| 14271666 | Name on file | Email address on file |
| 14276036 | Name on file | Email address on file |
| 13273247 | Name on file | Email address on file |
| 13895115 | Name on file | Email address on file |
| 13907642 | Name on file | Email address on file |
| 14596593 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13996844 | Name on file | Email address on file |
| 13590465 | Name on file | Email address on file |
| 14580667 | Name on file | Email address on file |
| 14163070 | Name on file | Email address on file |
| 13356550 | Name on file | Email address on file |
| 14561145 | Name on file | Email address on file |
| 14249426 | Name on file | Email address on file |
| 13743786 | Name on file | Email address on file |
| 14588632 | Name on file | Email address on file |
| 13299662 | Name on file | Email address on file |
| 13385657 | Name on file | Email address on file |
| 14041505 | Name on file | Email address on file |
| 13381539 | Name on file | Email address on file |
| 14137689 | Name on file | Email address on file |
| 14606531 | Name on file | Email address on file |
| 13554063 | Name on file | Email address on file |
| 13482120 | Name on file | Email address on file |
| 13723288 | Name on file | Email address on file |
| 13629051 | Name on file | Email address on file |
| 13295192 | Name on file | Email address on file |
| 14597348 | Name on file | Email address on file |
| 14236580 | Name on file | Email address on file |
| 13401117 | Name on file | Email address on file |
| 13737188 | Name on file | Email address on file |
| 13852344 | Name on file | Email address on file |
| 13963904 | Name on file | Email address on file |
| 14175577 | Name on file | Email address on file |
| 14204022 | Name on file | Email address on file |
| 13553260 | Name on file | Email address on file |
| 14337398 | Name on file | Email address on file |
| 13753085 | Name on file | Email address on file |
| 13590445 | Name on file | Email address on file |
| 14379833 | Name on file | Email address on file |
| 13658033 | Name on file | Email address on file |
| 13509883 | Name on file | Email address on file |
| 14397643 | Name on file | Email address on file |
| 13869435 | Name on file | Email address on file |
| 13494533 | Name on file | Email address on file |
| 14002057 | Name on file | Email address on file |
| 13721093 | Name on file | Email address on file |
| 13781113 | Name on file | Email address on file |
| 13614280 | Name on file | Email address on file |
| 13604809 | Name on file | Email address on file |
| 13151102 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13615333 | Name on file | Email address on file |
| 14901169 | Name on file | Email address on file |
| 13963884 | Name on file | Email address on file |
| 13733072 | Name on file | Email address on file |
| 14209874 | Name on file | Email address on file |
| 13809950 | Name on file | Email address on file |
| 14631553 | Name on file | Email address on file |
| 15002139 | Name on file | Email address on file |
| 13294268 | Name on file | Email address on file |
| 14901366 | Name on file | Email address on file |
| 13199292 | Name on file | Email address on file |
| 14663513 | Name on file | Email address on file |
| 14408871 | Name on file | Email address on file |
| 14408871 | Name on file | Email address on file |
| 14451303 | Name on file | Email address on file |
| 15058567 | Name on file | Email address on file |
| 14006212 | Name on file | Email address on file |
| 13259899 | Name on file | Email address on file |
| 14552284 | Name on file | Email address on file |
| 13677473 | Name on file | Email address on file |
| 13939830 | Name on file | Email address on file |
| 14619798 | Name on file | Email address on file |
| 13677756 | Name on file | Email address on file |
| 15100804 | Name on file | Email address on file |
| 13868361 | Name on file | Email address on file |
| 13610540 | Name on file | Email address on file |
| 13380769 | Name on file | Email address on file |
| 13447645 | Name on file | Email address on file |
| 14940558 | Name on file | Email address on file |
| 14079635 | Name on file | Email address on file |
| 14504631 | Name on file | Email address on file |
| 14098243 | Name on file | Email address on file |
| 14919016 | Name on file | Email address on file |
| 13520647 | Name on file | Email address on file |
| 13423549 | Name on file | Email address on file |
| 13649342 | Name on file | Email address on file |
| 13981641 | Name on file | Email address on file |
| 14091065 | Name on file | Email address on file |
| 13786808 | Name on file | Email address on file |
| 13540987 | Name on file | Email address on file |
| 13196359 | Name on file | Email address on file |
| 14688358 | Name on file | Email address on file |
| 13373373 | Name on file | Email address on file |
| 13662199 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13614052 | Name on file | Email address on file |
| 14622893 | Name on file | Email address on file |
| 14649227 | Name on file | Email address on file |
| 13911322 | Name on file | Email address on file |
| 15291714 | Name on file | Email address on file |
| 14251278 | Name on file | Email address on file |
| 13801976 | Name on file | Email address on file |
| 14589574 | Name on file | Email address on file |
| 14443518 | Name on file | Email address on file |
| 14032870 | Name on file | Email address on file |
| 15192279 | Name on file | Email address on file |
| 13376448 | Name on file | Email address on file |
| 13524499 | Name on file | Email address on file |
| 14512106 | Name on file | Email address on file |
| 14280925 | Name on file | Email address on file |
| 14155319 | Name on file | Email address on file |
| 13242477 | Name on file | Email address on file |
| 14397974 | Name on file | Email address on file |
| 13367182 | Name on file | Email address on file |
| 15268245 | Name on file | Email address on file |
| 13745107 | Name on file | Email address on file |
| 13926871 | Name on file | Email address on file |
| 13286924 | Name on file | Email address on file |
| 14260551 | Name on file | Email address on file |
| 14130357 | Name on file | Email address on file |
| 13257295 | Name on file | Email address on file |
| 13724979 | Name on file | Email address on file |
| 14380891 | Name on file | Email address on file |
| 14554744 | Name on file | Email address on file |
| 15207241 | Name on file | Email address on file |
| 14556487 | Name on file | Email address on file |
| 14683383 | Name on file | Email address on file |
| 14683383 | Name on file | Email address on file |
| 13253876 | Name on file | Email address on file |
| 13527487 | Name on file | Email address on file |
| 14451220 | Name on file | Email address on file |
| 13718032 | Name on file | Email address on file |
| 13268647 | Name on file | Email address on file |
| 13639949 | Name on file | Email address on file |
| 14297296 | Name on file | Email address on file |
| 14065518 | Name on file | Email address on file |
| 14630668 | Name on file | Email address on file |
| 14603909 | Name on file | Email address on file |
| 13826500 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14251407 | Name on file | Email address on file |
| 14656502 | Name on file | Email address on file |
| 15183662 | Name on file | Email address on file |
| 13439603 | Name on file | Email address on file |
| 13382737 | Name on file | Email address on file |
| 13656307 | Name on file | Email address on file |
| 15089450 | Name on file | Email address on file |
| 16853115 | Name on file | Email address on file |
| 13559365 | Name on file | Email address on file |
| 14066123 | Name on file | Email address on file |
| 13372875 | Name on file | Email address on file |
| 13923197 | Name on file | Email address on file |
| 13201866 | Name on file | Email address on file |
| 13414006 | Name on file | Email address on file |
| 13809535 | Name on file | Email address on file |
| 14628023 | Name on file | Email address on file |
| 14246839 | Name on file | Email address on file |
| 14186491 | Name on file | Email address on file |
| 13560985 | Name on file | Email address on file |
| 15147515 | Name on file | Email address on file |
| 13573000 | Name on file | Email address on file |
| 14287079 | Name on file | Email address on file |
| 13810689 | Name on file | Email address on file |
| 14632345 | Name on file | Email address on file |
| 15147068 | Name on file | Email address on file |
| 14549779 | Name on file | Email address on file |
| 13507667 | Name on file | Email address on file |
| 14682253 | Name on file | Email address on file |
| 13417957 | Name on file | Email address on file |
| 14297327 | Name on file | Email address on file |
| 13676749 | Name on file | Email address on file |
| 14990720 | Name on file | Email address on file |
| 13811504 | Name on file | Email address on file |
| 13896171 | Name on file | Email address on file |
| 14018021 | Name on file | Email address on file |
| 15379600 | Name on file | Email address on file |
| 14548885 | Name on file | Email address on file |
| 14286441 | Name on file | Email address on file |
| 13925957 | Name on file | Email address on file |
| 14641673 | Name on file | Email address on file |
| 13375745 | Name on file | Email address on file |
| 22145378 | Name on file | Email address on file |
| 13894463 | Name on file | Email address on file |
| 13672001 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13386888 | Name on file | Email address on file |
| 14250094 | Name on file | Email address on file |
| 14001640 | Name on file | Email address on file |
| 13792212 | Name on file | Email address on file |
| 13216990 | Name on file | Email address on file |
| 15402335 | Name on file | Email address on file |
| 13353735 | Name on file | Email address on file |
| 13163144 | Name on file | Email address on file |
| 13883302 | Name on file | Email address on file |
| 13925821 | Name on file | Email address on file |
| 13971258 | Name on file | Email address on file |
| 13428636 | Name on file | Email address on file |
| 13981862 | Name on file | Email address on file |
| 14528549 | Name on file | Email address on file |
| 14178047 | Name on file | Email address on file |
| 14591897 | Name on file | Email address on file |
| 14020746 | Name on file | Email address on file |
| 13421456 | Name on file | Email address on file |
| 13857789 | Name on file | Email address on file |
| 13785243 | Name on file | Email address on file |
| 13542650 | Name on file | Email address on file |
| 14283985 | Name on file | Email address on file |
| 13954850 | Name on file | Email address on file |
| 13718799 | Name on file | Email address on file |
| 13711055 | Name on file | Email address on file |
| 13725157 | Name on file | Email address on file |
| 13793521 | Name on file | Email address on file |
| 13271211 | Name on file | Email address on file |
| 13672174 | Name on file | Email address on file |
| 14588045 | Name on file | Email address on file |
| 13846574 | Name on file | Email address on file |
| 14444772 | Name on file | Email address on file |
| 13279521 | Name on file | Email address on file |
| 14494039 | Name on file | Email address on file |
| 13434889 | Name on file | Email address on file |
| 13314808 | Name on file | Email address on file |
| 13474000 | Name on file | Email address on file |
| 13884811 | Name on file | Email address on file |
| 13442502 | Name on file | Email address on file |
| 14155370 | Name on file | Email address on file |
| 13916446 | Name on file | Email address on file |
| 14048683 | Name on file | Email address on file |
| 13757924 | Name on file | Email address on file |
| 13197012 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15362219 | Name on file | Email address on file |
| 13966208 | Name on file | Email address on file |
| 13151508 | Name on file | Email address on file |
| 13984528 | Name on file | Email address on file |
| 13641204 | Name on file | Email address on file |
| 13371432 | Name on file | Email address on file |
| 14673489 | Name on file | Email address on file |
| 15047287 | Name on file | Email address on file |
| 14348577 | Name on file | Email address on file |
| 15097539 | Name on file | Email address on file |
| 13319804 | Name on file | Email address on file |
| 15248539 | Name on file | Email address on file |
| 13739938 | Name on file | Email address on file |
| 13142757 | Name on file | Email address on file |
| 13580168 | Name on file | Email address on file |
| 13588115 | Name on file | Email address on file |
| 13155009 | Name on file | Email address on file |
| 14397647 | Name on file | Email address on file |
| 14006148 | Name on file | Email address on file |
| 14110450 | Name on file | Email address on file |
| 13404855 | Name on file | Email address on file |
| 13531017 | Name on file | Email address on file |
| 13297842 | Name on file | Email address on file |
| 14299656 | Name on file | Email address on file |
| 14506170 | Name on file | Email address on file |
| 14185471 | Name on file | Email address on file |
| 14450545 | Name on file | Email address on file |
| 14450545 | Name on file | Email address on file |
| 14089220 | Name on file | Email address on file |
| 13164187 | Name on file | Email address on file |
| 13413764 | Name on file | Email address on file |
| 13966286 | Name on file | Email address on file |
| 15104046 | Name on file | Email address on file |
| 13467142 | Name on file | Email address on file |
| 14020125 | Name on file | Email address on file |
| 13443952 | Name on file | Email address on file |
| 14275775 | Name on file | Email address on file |
| 14275775 | Name on file | Email address on file |
| 14189533 | Name on file | Email address on file |
| 13931493 | Name on file | Email address on file |
| 14047170 | Name on file | Email address on file |
| 13998960 | Name on file | Email address on file |
| 14259575 | Name on file | Email address on file |
| 15377459 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14115013 | Name on file | Email address on file |
| 14171840 | Name on file | Email address on file |
| 14322463 | Name on file | Email address on file |
| 14652712 | Name on file | Email address on file |
| 14677695 | Name on file | Email address on file |
| 14050312 | Name on file | Email address on file |
| 13866178 | Name on file | Email address on file |
| 13452884 | Name on file | Email address on file |
| 14620652 | Name on file | Email address on file |
| 13765221 | Name on file | Email address on file |
| 13190351 | Name on file | Email address on file |
| 14479285 | Name on file | Email address on file |
| 13902619 | Name on file | Email address on file |
| 14250557 | Name on file | Email address on file |
| 14530178 | Name on file | Email address on file |
| 13732480 | Name on file | Email address on file |
| 14495187 | Name on file | Email address on file |
| 14505218 | Name on file | Email address on file |
| 13510871 | Name on file | Email address on file |
| 14106694 | Name on file | Email address on file |
| 13701186 | Name on file | Email address on file |
| 13290938 | Name on file | Email address on file |
| 13829475 | Name on file | Email address on file |
| 13825167 | Name on file | Email address on file |
| 14643561 | Name on file | Email address on file |
| 13312162 | Name on file | Email address on file |
| 13555972 | Name on file | Email address on file |
| 14430089 | Name on file | Email address on file |
| 14082167 | Name on file | Email address on file |
| 13601943 | Name on file | Email address on file |
| 15372218 | Name on file | Email address on file |
| 13629118 | Name on file | Email address on file |
| 14174574 | Name on file | Email address on file |
| 13688030 | Name on file | Email address on file |
| 13521979 | Name on file | Email address on file |
| 13645677 | Name on file | Email address on file |
| 13304544 | Name on file | Email address on file |
| 13671930 | Name on file | Email address on file |
| 14054699 | Name on file | Email address on file |
| 13528361 | Name on file | Email address on file |
| 13792669 | Name on file | Email address on file |
| 14588583 | Name on file | Email address on file |
| 13825176 | Name on file | Email address on file |
| 13842130 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15044031 | Name on file | Email address on file |
| 13758161 | Name on file | Email address on file |
| 13375181 | Name on file | Email address on file |
| 13971248 | Name on file | Email address on file |
| 13638382 | Name on file | Email address on file |
| 14010695 | Name on file | Email address on file |
| 13690097 | Name on file | Email address on file |
| 14547773 | Name on file | Email address on file |
| 15254287 | Name on file | Email address on file |
| 15259447 | Name on file | Email address on file |
| 14980646 | Name on file | Email address on file |
| 14202176 | Name on file | Email address on file |
| 13973974 | Name on file | Email address on file |
| 13848854 | Name on file | Email address on file |
| 14235594 | Name on file | Email address on file |
| 15192695 | Name on file | Email address on file |
| 14623212 | Name on file | Email address on file |
| 13919723 | Name on file | Email address on file |
| 14645880 | Name on file | Email address on file |
| 13290861 | Name on file | Email address on file |
| 13730514 | Name on file | Email address on file |
| 14686774 | Name on file | Email address on file |
| 13854006 | Name on file | Email address on file |
| 14622182 | Name on file | Email address on file |
| 14034665 | Name on file | Email address on file |
| 14164778 | Name on file | Email address on file |
| 15151658 | Name on file | Email address on file |
| 14609593 | Name on file | Email address on file |
| 14296761 | Name on file | Email address on file |
| 15376632 | Name on file | Email address on file |
| 13464978 | Name on file | Email address on file |
| 15183591 | Name on file | Email address on file |
| 13915620 | Name on file | Email address on file |
| 13978432 | Name on file | Email address on file |
| 13394093 | Name on file | Email address on file |
| 14152415 | Name on file | Email address on file |
| 14312699 | Name on file | Email address on file |
| 13489710 | Name on file | Email address on file |
| 13149304 | Name on file | Email address on file |
| 14962161 | Name on file | Email address on file |
| 14213042 | Name on file | Email address on file |
| 15389287 | Name on file | Email address on file |
| 14963812 | Name on file | Email address on file |
| 13551470 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14022792 | Name on file | Email address on file |
| 15028784 | Name on file | Email address on file |
| 13651831 | Name on file | Email address on file |
| 13633531 | Name on file | Email address on file |
| 14255696 | Name on file | Email address on file |
| 14255696 | Name on file | Email address on file |
| 13444073 | Name on file | Email address on file |
| 15395286 | Name on file | Email address on file |
| 14221926 | Name on file | Email address on file |
| 13947889 | Name on file | Email address on file |
| 14544849 | Name on file | Email address on file |
| 13280938 | Name on file | Email address on file |
| 14464923 | Name on file | Email address on file |
| 13321798 | Name on file | Email address on file |
| 14639775 | Name on file | Email address on file |
| 15284301 | Name on file | Email address on file |
| 13842566 | Name on file | Email address on file |
| 13779019 | Name on file | Email address on file |
| 14065490 | Name on file | Email address on file |
| 14629201 | Name on file | Email address on file |
| 13580764 | Name on file | Email address on file |
| 14587861 | Name on file | Email address on file |
| 13970070 | Name on file | Email address on file |
| 13695242 | Name on file | Email address on file |
| 13489823 | Name on file | Email address on file |
| 13152940 | Name on file | Email address on file |
| 13880911 | Name on file | Email address on file |
| 14493026 | Name on file | Email address on file |
| 14539508 | Name on file | Email address on file |
| 14607187 | Name on file | Email address on file |
| 14607187 | Name on file | Email address on file |
| 13971322 | Name on file | Email address on file |
| 15128325 | Name on file | Email address on file |
| 13264234 | Name on file | Email address on file |
| 13428036 | Name on file | Email address on file |
| 14532421 | Name on file | Email address on file |
| 13669319 | Name on file | Email address on file |
| 14555552 | Name on file | Email address on file |
| 13624471 | Name on file | Email address on file |
| 13994028 | Name on file | Email address on file |
| 13538634 | Name on file | Email address on file |
| 13398175 | Name on file | Email address on file |
| 14190810 | Name on file | Email address on file |
| 13143937 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13658544 | Name on file | Email address on file |
| 13907848 | Name on file | Email address on file |
| 14277128 | Name on file | Email address on file |
| 13509835 | Name on file | Email address on file |
| 14118173 | Name on file | Email address on file |
| 13846119 | Name on file | Email address on file |
| 13803532 | Name on file | Email address on file |
| 13942662 | Name on file | Email address on file |
| 14654972 | Name on file | Email address on file |
| 14142774 | Name on file | Email address on file |
| 13574301 | Name on file | Email address on file |
| 14158086 | Name on file | Email address on file |
| 13518486 | Name on file | Email address on file |
| 13871964 | Name on file | Email address on file |
| 14498224 | Name on file | Email address on file |
| 14189925 | Name on file | Email address on file |
| 13266723 | Name on file | Email address on file |
| 13390356 | Name on file | Email address on file |
| 13344686 | Name on file | Email address on file |
| 13824373 | Name on file | Email address on file |
| 15289462 | Name on file | Email address on file |
| 15289462 | Name on file | Email address on file |
| 14000694 | Name on file | Email address on file |
| 14299409 | Name on file | Email address on file |
| 14199756 | Name on file | Email address on file |
| 13831603 | Name on file | Email address on file |
| 13525352 | Name on file | Email address on file |
| 13434853 | Name on file | Email address on file |
| 13814180 | Name on file | Email address on file |
| 13625397 | Name on file | Email address on file |
| 13809747 | Name on file | Email address on file |
| 14486385 | Name on file | Email address on file |
| 14549348 | Name on file | Email address on file |
| 13348889 | Name on file | Email address on file |
| 13159291 | Name on file | Email address on file |
| 15097850 | Name on file | Email address on file |
| 13289554 | Name on file | Email address on file |
| 13209424 | Name on file | Email address on file |
| 13556026 | Name on file | Email address on file |
| 15280577 | Name on file | Email address on file |
| 13713335 | Name on file | Email address on file |
| 13465111 | Name on file | Email address on file |
| 14670376 | Name on file | Email address on file |
| 13445453 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13577497 | Name on file | Email address on file |
| 13220884 | Name on file | Email address on file |
| 13831780 | Name on file | Email address on file |
| 13633869 | Name on file | Email address on file |
| 13882738 | Name on file | Email address on file |
| 14057647 | Name on file | Email address on file |
| 14151579 | Name on file | Email address on file |
| 15411112 | Name on file | Email address on file |
| 13587344 | Name on file | Email address on file |
| 14656249 | Name on file | Email address on file |
| 13492701 | Name on file | Email address on file |
| 14897219 | Name on file | Email address on file |
| 14633835 | Name on file | Email address on file |
| 13987060 | Name on file | Email address on file |
| 14646356 | Name on file | Email address on file |
| 13848980 | Name on file | Email address on file |
| 14199671 | Name on file | Email address on file |
| 13230324 | Name on file | Email address on file |
| 14651923 | Name on file | Email address on file |
| 13259623 | Name on file | Email address on file |
| 14280898 | Name on file | Email address on file |
| 13549350 | Name on file | Email address on file |
| 13985492 | Name on file | Email address on file |
| 13452862 | Name on file | Email address on file |
| 13511540 | Name on file | Email address on file |
| 13260302 | Name on file | Email address on file |
| 15262754 | Name on file | Email address on file |
| 15254661 | Name on file | Email address on file |
| 15249818 | Name on file | Email address on file |
| 15153124 | Name on file | Email address on file |
| 15271550 | Name on file | Email address on file |
| 15087156 | Name on file | Email address on file |
| 15091484 | Name on file | Email address on file |
| 14991319 | Name on file | Email address on file |
| 14912239 | Name on file | Email address on file |
| 15241032 | Name on file | Email address on file |
| 14937548 | Name on file | Email address on file |
| 14966442 | Name on file | Email address on file |
| 14900038 | Name on file | Email address on file |
| 15270568 | Name on file | Email address on file |
| 15136089 | Name on file | Email address on file |
| 13223923 | Name on file | Email address on file |
| 15145283 | Name on file | Email address on file |
| 15280301 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15256519 | Name on file | Email address on file |
| 15130256 | Name on file | Email address on file |
| 15276126 | Name on file | Email address on file |
| 15173439 | Name on file | Email address on file |
| 14900050 | Name on file | Email address on file |
| 15214358 | Name on file | Email address on file |
| 13171796 | Name on file | Email address on file |
| 15079553 | Name on file | Email address on file |
| 15179804 | Name on file | Email address on file |
| 15114013 | Name on file | Email address on file |
| 15257200 | Name on file | Email address on file |
| 15181977 | Name on file | Email address on file |
| 15115988 | Name on file | Email address on file |
| 15127234 | Name on file | Email address on file |
| 15192525 | Name on file | Email address on file |
| 13202734 | Name on file | Email address on file |
| 14896004 | Name on file | Email address on file |
| 15287153 | Name on file | Email address on file |
| 14145262 | Name on file | Email address on file |
| 15277585 | Name on file | Email address on file |
| 15129732 | Name on file | Email address on file |
| 14987391 | Name on file | Email address on file |
| 15189778 | Name on file | Email address on file |
| 13648366 | Name on file | Email address on file |
| 14340554 | Name on file | Email address on file |
| 13775504 | Name on file | Email address on file |
| 15098968 | Name on file | Email address on file |
| 13864121 | Name on file | Email address on file |
| 14678575 | Name on file | Email address on file |
| 13970540 | Name on file | Email address on file |
| 18293536 | Name on file | Email address on file |
| 13644057 | Name on file | Email address on file |
| 14091077 | Name on file | Email address on file |
| 18324426 | Name on file | Email address on file |
| 18254150 | Name on file | Email address on file |
| 18326511 | Name on file | Email address on file |
| 13991872 | Name on file | Email address on file |
| 22153476 | Name on file | Email address on file |
| 18333780 | Name on file | Email address on file |
| 18322241 | Name on file | Email address on file |
| 18258971 | Name on file | Email address on file |
| 18255011 | Name on file | Email address on file |
| 18277575 | Name on file | Email address on file |
| 18274934 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20642970 | Name on file | Email address on file |
| 18262872 | Name on file | Email address on file |
| 19016677 | Name on file | Email address on file |
| 18980170 | Name on file | Email address on file |
| 18266003 | Name on file | Email address on file |
| 18963403 | Name on file | Email address on file |
| 18946175 | Name on file | Email address on file |
| 19002254 | Name on file | Email address on file |
| 15150899 | Name on file | Email address on file |
| 14940355 | Name on file | Email address on file |
| 10303764 | Name on file | Email address on file |
| 18263005 | Name on file | Email address on file |
| 18258098 | Name on file | Email address on file |
| 18248908 | Name on file | Email address on file |
| 13568685 | Name on file | Email address on file |
| 14110569 | Name on file | Email address on file |
| 18305264 | Name on file | Email address on file |
| 18986607 | Name on file | Email address on file |
| 18275274 | Name on file | Email address on file |
| 18257195 | Name on file | Email address on file |
| 18257169 | Name on file | Email address on file |
| 18256185 | Name on file | Email address on file |
| 18304809 | Name on file | Email address on file |
| 18289077 | Name on file | Email address on file |
| 18251998 | Name on file | Email address on file |
| 19000223 | Name on file | Email address on file |
| 19002688 | Name on file | Email address on file |
| 13264709 | Name on file | Email address on file |
| 20808419 | Name on file | Email address on file |
| 18325826 | Name on file | Email address on file |
| 18953438 | Name on file | Email address on file |
| 18256734 | Name on file | Email address on file |
| 18245964 | Name on file | Email address on file |
| 18958649 | Name on file | Email address on file |
| 19033810 | Name on file | Email address on file |
| 19022706 | Name on file | Email address on file |
| 18961982 | Name on file | Email address on file |
| 18958541 | Name on file | Email address on file |
| 18281540 | Name on file | Email address on file |
| 18995474 | Name on file | Email address on file |
| 18268429 | Name on file | Email address on file |
| 18286102 | Name on file | Email address on file |
| 18953674 | Name on file | Email address on file |
| 15192637 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13336189 | Name on file | Email address on file |
| 14945405 | Name on file | Email address on file |
| 15241550 | Name on file | Email address on file |
| 22409509 | Name on file | Email address on file |
| 13346381 | Name on file | Email address on file |
| 18259623 | Name on file | Email address on file |
| 14207822 | Name on file | Email address on file |
| 14943939 | Name on file | Email address on file |
| 14656290 | Name on file | Email address on file |
| 14656290 | Name on file | Email address on file |
| 18265789 | Name on file | Email address on file |
| 13428794 | Name on file | Email address on file |
| 18977273 | Name on file | Email address on file |
| 14011417 | Name on file | Email address on file |
| 13822023 | Name on file | Email address on file |
| 13791946 | Name on file | Email address on file |
| 18286032 | Name on file | Email address on file |
| 13418711 | Name on file | Email address on file |
| 14208459 | Name on file | Email address on file |
| 13881023 | Name on file | Email address on file |
| 13187227 | Name on file | Email address on file |
| 14158941 | Name on file | Email address on file |
| 13165375 | Name on file | Email address on file |
| 13920035 | Name on file | Email address on file |
| 13533107 | Name on file | Email address on file |
| 16862387 | Name on file | Email address on file |
| 13302090 | Name on file | Email address on file |
| 13691158 | Name on file | Email address on file |
| 14471570 | Name on file | Email address on file |
| 13553982 | Name on file | Email address on file |
| 16849975 | Name on file | Email address on file |
| 13925942 | Name on file | Email address on file |
| 13257370 | Name on file | Email address on file |
| 13432279 | Name on file | Email address on file |
| 14143843 | Name on file | Email address on file |
| 13954141 | Name on file | Email address on file |
| 14296186 | Name on file | Email address on file |
| 13758433 | Name on file | Email address on file |
| 14601002 | Name on file | Email address on file |
| 13327291 | Name on file | Email address on file |
| 13516685 | Name on file | Email address on file |
| 13704846 | Name on file | Email address on file |
| 15286988 | Name on file | Email address on file |
| 15286988 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19017382 | Name on file | Email address on file |
| 19007665 | Name on file | Email address on file |
| 13169353 | Name on file | Email address on file |
| 13532372 | Name on file | Email address on file |
| 14022091 | Name on file | Email address on file |
| 14616973 | Name on file | Email address on file |
| 14299981 | Name on file | Email address on file |
| 14611902 | Name on file | Email address on file |
| 13449977 | Name on file | Email address on file |
| 14062013 | Name on file | Email address on file |
| 14270558 | Name on file | Email address on file |
| 18969082 | Name on file | Email address on file |
| 13439243 | Name on file | Email address on file |
| 14459307 | Name on file | Email address on file |
| 18296686 | Name on file | Email address on file |
| 13217454 | Name on file | Email address on file |
| 13618073 | Name on file | Email address on file |
| 13737325 | Name on file | Email address on file |
| 18245243 | Name on file | Email address on file |
| 13900215 | Name on file | Email address on file |
| 14669974 | Name on file | Email address on file |
| 14270274 | Name on file | Email address on file |
| 13570550 | Name on file | Email address on file |
| 13698125 | Name on file | Email address on file |
| 13673243 | Name on file | Email address on file |
| 14110568 | Name on file | Email address on file |
| 13505450 | Name on file | Email address on file |
| 13192168 | Name on file | Email address on file |
| 13867930 | Name on file | Email address on file |
| 14218143 | Name on file | Email address on file |
| 13194818 | Name on file | Email address on file |
| 14253764 | Name on file | Email address on file |
| 14047749 | Name on file | Email address on file |
| 14345333 | Name on file | Email address on file |
| 13216309 | Name on file | Email address on file |
| 13817653 | Name on file | Email address on file |
| 14560816 | Name on file | Email address on file |
| 14560816 | Name on file | Email address on file |
| 13870492 | Name on file | Email address on file |
| 14217310 | Name on file | Email address on file |
| 14003113 | Name on file | Email address on file |
| 14201279 | Name on file | Email address on file |
| 13907935 | Name on file | Email address on file |
| 13220048 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14671134 | Name on file | Email address on file |
| 13432910 | Name on file | Email address on file |
| 13993097 | Name on file | Email address on file |
| 13141891 | Name on file | Email address on file |
| 14251259 | Name on file | Email address on file |
| 15238740 | Name on file | Email address on file |
| 13673259 | Name on file | Email address on file |
| 13231424 | Name on file | Email address on file |
| 13815739 | Name on file | Email address on file |
| 14394796 | Name on file | Email address on file |
| 14603548 | Name on file | Email address on file |
| 13801227 | Name on file | Email address on file |
| 13393875 | Name on file | Email address on file |
| 14554840 | Name on file | Email address on file |
| 13734698 | Name on file | Email address on file |
| 13424892 | Name on file | Email address on file |
| 18970199 | Name on file | Email address on file |
| 15385608 | Name on file | Email address on file |
| 15046873 | Name on file | Email address on file |
| 13556380 | Name on file | Email address on file |
| 18969965 | Name on file | Email address on file |
| 14269836 | Name on file | Email address on file |
| 13189190 | Name on file | Email address on file |
| 19015527 | Name on file | Email address on file |
| 14660208 | Name on file | Email address on file |
| 13604458 | Name on file | Email address on file |
| 13788370 | Name on file | Email address on file |
| 13590414 | Name on file | Email address on file |
| 15365776 | Name on file | Email address on file |
| 14931925 | Name on file | Email address on file |
| 18312351 | Name on file | Email address on file |
| 18293443 | Name on file | Email address on file |
| 14141006 | Name on file | Email address on file |
| 15393442 | Name on file | Email address on file |
| 13264985 | Name on file | Email address on file |
| 13922866 | Name on file | Email address on file |
| 14118320 | Name on file | Email address on file |
| 13364462 | Name on file | Email address on file |
| 13240562 | Name on file | Email address on file |
| 14304679 | Name on file | Email address on file |
| 14226694 | Name on file | Email address on file |
| 15050374 | Name on file | Email address on file |
| 13359807 | Name on file | Email address on file |
| 13965665 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13308006 | Name on file | Email address on file |
| 13442018 | Name on file | Email address on file |
| 14532189 | Name on file | Email address on file |
| 13306746 | Name on file | Email address on file |
| 13629591 | Name on file | Email address on file |
| 13853986 | Name on file | Email address on file |
| 14243058 | Name on file | Email address on file |
| 14332516 | Name on file | Email address on file |
| 14646216 | Name on file | Email address on file |
| 13873287 | Name on file | Email address on file |
| 13867830 | Name on file | Email address on file |
| 14199481 | Name on file | Email address on file |
| 13928746 | Name on file | Email address on file |
| 13596675 | Name on file | Email address on file |
| 14199587 | Name on file | Email address on file |
| 14020412 | Name on file | Email address on file |
| 14648554 | Name on file | Email address on file |
| 14133480 | Name on file | Email address on file |
| 13289036 | Name on file | Email address on file |
| 15242754 | Name on file | Email address on file |
| 14586728 | Name on file | Email address on file |
| 13318171 | Name on file | Email address on file |
| 13521499 | Name on file | Email address on file |
| 13253743 | Name on file | Email address on file |
| 13159463 | Name on file | Email address on file |
| 13979865 | Name on file | Email address on file |
| 14639687 | Name on file | Email address on file |
| 14639687 | Name on file | Email address on file |
| 14253172 | Name on file | Email address on file |
| 14178834 | Name on file | Email address on file |
| 14309757 | Name on file | Email address on file |
| 14682699 | Name on file | Email address on file |
| 14682699 | Name on file | Email address on file |
| 13155711 | Name on file | Email address on file |
| 13991951 | Name on file | Email address on file |
| 14203303 | Name on file | Email address on file |
| 13704654 | Name on file | Email address on file |
| 14305208 | Name on file | Email address on file |
| 13563049 | Name on file | Email address on file |
| 13363240 | Name on file | Email address on file |
| 13398608 | Name on file | Email address on file |
| 13834527 | Name on file | Email address on file |
| 13620845 | Name on file | Email address on file |
| 13896514 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13774270 | Name on file | Email address on file |
| 13279498 | Name on file | Email address on file |
| 13851842 | Name on file | Email address on file |
| 13457086 | Name on file | Email address on file |
| 14664485 | Name on file | Email address on file |
| 14614895 | Name on file | Email address on file |
| 13539368 | Name on file | Email address on file |
| 13573559 | Name on file | Email address on file |
| 13499637 | Name on file | Email address on file |
| 14409230 | Name on file | Email address on file |
| 13589690 | Name on file | Email address on file |
| 13383841 | Name on file | Email address on file |
| 14053223 | Name on file | Email address on file |
| 13397032 | Name on file | Email address on file |
| 14035574 | Name on file | Email address on file |
| 13296521 | Name on file | Email address on file |
| 13813544 | Name on file | Email address on file |
| 13603822 | Name on file | Email address on file |
| 13585338 | Name on file | Email address on file |
| 13799981 | Name on file | Email address on file |
| 13601413 | Name on file | Email address on file |
| 14300024 | Name on file | Email address on file |
| 13140148 | Name on file | Email address on file |
| 14400560 | Name on file | Email address on file |
| 13671953 | Name on file | Email address on file |
| 13160927 | Name on file | Email address on file |
| 13647256 | Name on file | Email address on file |
| 13984819 | Name on file | Email address on file |
| 13673905 | Name on file | Email address on file |
| 13344690 | Name on file | Email address on file |
| 15179738 | Name on file | Email address on file |
| 13870187 | Name on file | Email address on file |
| 13687202 | Name on file | Email address on file |
| 14612496 | Name on file | Email address on file |
| 13664071 | Name on file | Email address on file |
| 13560248 | Name on file | Email address on file |
| 13268378 | Name on file | Email address on file |
| 13927885 | Name on file | Email address on file |
| 14205553 | Name on file | Email address on file |
| 13523632 | Name on file | Email address on file |
| 13775083 | Name on file | Email address on file |
| 13328608 | Name on file | Email address on file |
| 13682047 | Name on file | Email address on file |
| 13284108 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13904035 | Name on file | Email address on file |
| 15223194 | Name on file | Email address on file |
| 13807895 | Name on file | Email address on file |
| 14540130 | Name on file | Email address on file |
| 14633867 | Name on file | Email address on file |
| 13233835 | Name on file | Email address on file |
| 14032604 | Name on file | Email address on file |
| 14532596 | Name on file | Email address on file |
| 13253528 | Name on file | Email address on file |
| 14061890 | Name on file | Email address on file |
| 13577721 | Name on file | Email address on file |
| 13449361 | Name on file | Email address on file |
| 14342317 | Name on file | Email address on file |
| 13984185 | Name on file | Email address on file |
| 14369371 | Name on file | Email address on file |
| 13442239 | Name on file | Email address on file |
| 15050957 | Name on file | Email address on file |
| 15050957 | Name on file | Email address on file |
| 14929783 | Name on file | Email address on file |
| 15135745 | Name on file | Email address on file |
| 15040262 | Name on file | Email address on file |
| 15040262 | Name on file | Email address on file |
| 16866601 | Name on file | Email address on file |
| 13895613 | Name on file | Email address on file |
| 14381936 | Name on file | Email address on file |
| 14220946 | Name on file | Email address on file |
| 13873365 | Name on file | Email address on file |
| 14612921 | Name on file | Email address on file |
| 15293480 | Name on file | Email address on file |
| 13658717 | Name on file | Email address on file |
| 14125923 | Name on file | Email address on file |
| 13179323 | Name on file | Email address on file |
| 14304596 | Name on file | Email address on file |
| 14682675 | Name on file | Email address on file |
| 13738519 | Name on file | Email address on file |
| 14228824 | Name on file | Email address on file |
| 14552180 | Name on file | Email address on file |
| 13391675 | Name on file | Email address on file |
| 13184902 | Name on file | Email address on file |
| 13378603 | Name on file | Email address on file |
| 14133751 | Name on file | Email address on file |
| 13747313 | Name on file | Email address on file |
| 13301465 | Name on file | Email address on file |
| 14628152 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13945540 | Name on file | Email address on file |
| 14183946 | Name on file | Email address on file |
| 15396897 | Name on file | Email address on file |
| 14528015 | Name on file | Email address on file |
| 13209542 | Name on file | Email address on file |
| 13359011 | Name on file | Email address on file |
| 13591484 | Name on file | Email address on file |
| 14028032 | Name on file | Email address on file |
| 14616587 | Name on file | Email address on file |
| 14217352 | Name on file | Email address on file |
| 14898557 | Name on file | Email address on file |
| 13690520 | Name on file | Email address on file |
| 13647394 | Name on file | Email address on file |
| 14247750 | Name on file | Email address on file |
| 13297573 | Name on file | Email address on file |
| 13516769 | Name on file | Email address on file |
| 13479569 | Name on file | Email address on file |
| 13327204 | Name on file | Email address on file |
| 14551732 | Name on file | Email address on file |
| 14619820 | Name on file | Email address on file |
| 13522792 | Name on file | Email address on file |
| 13515414 | Name on file | Email address on file |
| 13850256 | Name on file | Email address on file |
| 14583580 | Name on file | Email address on file |
| 14595570 | Name on file | Email address on file |
| 13211276 | Name on file | Email address on file |
| 13928556 | Name on file | Email address on file |
| 14405840 | Name on file | Email address on file |
| 13796484 | Name on file | Email address on file |
| 14118800 | Name on file | Email address on file |
| 13142566 | Name on file | Email address on file |
| 13432634 | Name on file | Email address on file |
| 14607866 | Name on file | Email address on file |
| 15134018 | Name on file | Email address on file |
| 15287803 | Name on file | Email address on file |
| 14910058 | Name on file | Email address on file |
| 15093448 | Name on file | Email address on file |
| 15045634 | Name on file | Email address on file |
| 14907600 | Name on file | Email address on file |
| 15281637 | Name on file | Email address on file |
| 15153799 | Name on file | Email address on file |
| 15126689 | Name on file | Email address on file |
| 15278116 | Name on file | Email address on file |
| 15273617 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15051998 | Name on file | Email address on file |
| 15263965 | Name on file | Email address on file |
| 14600158 | Name on file | Email address on file |
| 18996989 | Name on file | Email address on file |
| 18255947 | Name on file | Email address on file |
| 13076850 | Name on file | Email address on file |
| 18964331 | Name on file | Email address on file |
| 18965624 | Name on file | Email address on file |
| 18960785 | Name on file | Email address on file |
| 18329605 | Name on file | Email address on file |
| 13976774 | Name on file | Email address on file |
| 18971840 | Name on file | Email address on file |
| 15050357 | Name on file | Email address on file |
| 18245069 | Name on file | Email address on file |
| 13622963 | Name on file | Email address on file |
| 18971042 | Name on file | Email address on file |
| 14638147 | Name on file | Email address on file |
| 14547630 | Name on file | Email address on file |
| 13527560 | Name on file | Email address on file |
| 13957948 | Name on file | Email address on file |
| 13497292 | Name on file | Email address on file |
| 13573690 | Name on file | Email address on file |
| 22420995 | Name on file | Email address on file |
| 22417777 | Name on file | Email address on file |
| 15084598 | Name on file | Email address on file |
| 15278298 | Name on file | Email address on file |
| 14938709 | Name on file | Email address on file |
| 15189201 | Name on file | Email address on file |
| 15260742 | Name on file | Email address on file |
| 15392214 | Name on file | Email address on file |
| 18998510 | Name on file | Email address on file |
| 18285589 | Name on file | Email address on file |
| 15279612 | Name on file | Email address on file |
| 15279612 | Name on file | Email address on file |
| 15111458 | Name on file | Email address on file |
| 14042895 | Name on file | Email address on file |
| 18259797 | Name on file | Email address on file |
| 18295359 | Name on file | Email address on file |
| 18967040 | Name on file | Email address on file |
| 13758004 | Name on file | Email address on file |
| 14268826 | Name on file | Email address on file |
| 13246117 | Name on file | Email address on file |
| 14628831 | Name on file | Email address on file |
| 15003703 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14545711 | Name on file | Email address on file |
| 14967898 | Name on file | Email address on file |
| 14477680 | Name on file | Email address on file |
| 13869755 | Name on file | Email address on file |
| 13379676 | Name on file | Email address on file |
| 14645641 | Name on file | Email address on file |
| 14645641 | Name on file | Email address on file |
| 15385745 | Name on file | Email address on file |
| 14687836 | Name on file | Email address on file |
| 14687836 | Name on file | Email address on file |
| 13221420 | Name on file | Email address on file |
| 14375568 | Name on file | Email address on file |
| 14669660 | Name on file | Email address on file |
| 13321385 | Name on file | Email address on file |
| 13221966 | Name on file | Email address on file |
| 13480380 | Name on file | Email address on file |
| 14653406 | Name on file | Email address on file |
| 14223327 | Name on file | Email address on file |
| 14597786 | Name on file | Email address on file |
| 14597786 | Name on file | Email address on file |
| 14555121 | Name on file | Email address on file |
| 14590431 | Name on file | Email address on file |
| 13225992 | Name on file | Email address on file |
| 13701795 | Name on file | Email address on file |
| 13745401 | Name on file | Email address on file |
| 14476964 | Name on file | Email address on file |
| 14603574 | Name on file | Email address on file |
| 14376094 | Name on file | Email address on file |
| 15147883 | Name on file | Email address on file |
| 14319060 | Name on file | Email address on file |
| 13458476 | Name on file | Email address on file |
| 14160612 | Name on file | Email address on file |
| 13922912 | Name on file | Email address on file |
| 13568281 | Name on file | Email address on file |
| 14031924 | Name on file | Email address on file |
| 14108166 | Name on file | Email address on file |
| 15282792 | Name on file | Email address on file |
| 15282792 | Name on file | Email address on file |
| 13994930 | Name on file | Email address on file |
| 14214708 | Name on file | Email address on file |
| 14608729 | Name on file | Email address on file |
| 13921242 | Name on file | Email address on file |
| 15021191 | Name on file | Email address on file |
| 14470383 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14066099 | Name on file | Email address on file |
| 14314076 | Name on file | Email address on file |
| 13812002 | Name on file | Email address on file |
| 13439445 | Name on file | Email address on file |
| 13147590 | Name on file | Email address on file |
| 13802876 | Name on file | Email address on file |
| 14293691 | Name on file | Email address on file |
| 15405082 | Name on file | Email address on file |
| 14029099 | Name on file | Email address on file |
| 14932699 | Name on file | Email address on file |
| 14974120 | Name on file | Email address on file |
| 15104599 | Name on file | Email address on file |
| 13776647 | Name on file | Email address on file |
| 15162409 | Name on file | Email address on file |
| 14286635 | Name on file | Email address on file |
| 14377118 | Name on file | Email address on file |
| 13407540 | Name on file | Email address on file |
| 15152405 | Name on file | Email address on file |
| 15231514 | Name on file | Email address on file |
| 14052908 | Name on file | Email address on file |
| 15363482 | Name on file | Email address on file |
| 13854617 | Name on file | Email address on file |
| 13664687 | Name on file | Email address on file |
| 13413001 | Name on file | Email address on file |
| 14609889 | Name on file | Email address on file |
| 15283931 | Name on file | Email address on file |
| 15283931 | Name on file | Email address on file |
| 13473268 | Name on file | Email address on file |
| 14669764 | Name on file | Email address on file |
| 13260814 | Name on file | Email address on file |
| 14625311 | Name on file | Email address on file |
| 15183239 | Name on file | Email address on file |
| 13459176 | Name on file | Email address on file |
| 14392367 | Name on file | Email address on file |
| 14366767 | Name on file | Email address on file |
| 13549758 | Name on file | Email address on file |
| 13141431 | Name on file | Email address on file |
| 13238543 | Name on file | Email address on file |
| 14143412 | Name on file | Email address on file |
| 13460536 | Name on file | Email address on file |
| 13276831 | Name on file | Email address on file |
| 13280866 | Name on file | Email address on file |
| 13850576 | Name on file | Email address on file |
| 14473132 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13642958 | Name on file | Email address on file |
| 13306102 | Name on file | Email address on file |
| 13733452 | Name on file | Email address on file |
| 13177551 | Name on file | Email address on file |
| 13162999 | Name on file | Email address on file |
| 13758854 | Name on file | Email address on file |
| 14481392 | Name on file | Email address on file |
| 15410516 | Name on file | Email address on file |
| 13537854 | Name on file | Email address on file |
| 13542346 | Name on file | Email address on file |
| 13590456 | Name on file | Email address on file |
| 14125816 | Name on file | Email address on file |
| 14037457 | Name on file | Email address on file |
| 14587243 | Name on file | Email address on file |
| 14961067 | Name on file | Email address on file |
| 14263929 | Name on file | Email address on file |
| 14293181 | Name on file | Email address on file |
| 15279072 | Name on file | Email address on file |
| 14030680 | Name on file | Email address on file |
| 14110144 | Name on file | Email address on file |
| 14291443 | Name on file | Email address on file |
| 14672850 | Name on file | Email address on file |
| 13440375 | Name on file | Email address on file |
| 13847176 | Name on file | Email address on file |
| 13475614 | Name on file | Email address on file |
| 14071450 | Name on file | Email address on file |
| 14558451 | Name on file | Email address on file |
| 14558451 | Name on file | Email address on file |
| 14331086 | Name on file | Email address on file |
| 14613952 | Name on file | Email address on file |
| 14613952 | Name on file | Email address on file |
| 14598458 | Name on file | Email address on file |
| 13661264 | Name on file | Email address on file |
| 14632205 | Name on file | Email address on file |
| 13772319 | Name on file | Email address on file |
| 14536997 | Name on file | Email address on file |
| 13453631 | Name on file | Email address on file |
| 13574820 | Name on file | Email address on file |
| 14056363 | Name on file | Email address on file |
| 13142955 | Name on file | Email address on file |
| 14546128 | Name on file | Email address on file |
| 14612101 | Name on file | Email address on file |
| 14549612 | Name on file | Email address on file |
| 14500434 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13900357 | Name on file | Email address on file |
| 13679906 | Name on file | Email address on file |
| 14342877 | Name on file | Email address on file |
| 13750794 | Name on file | Email address on file |
| 13235385 | Name on file | Email address on file |
| 13785097 | Name on file | Email address on file |
| 13477843 | Name on file | Email address on file |
| 14634627 | Name on file | Email address on file |
| 15194281 | Name on file | Email address on file |
| 15150934 | Name on file | Email address on file |
| 15137817 | Name on file | Email address on file |
| 13227392 | Name on file | Email address on file |
| 15058738 | Name on file | Email address on file |
| 13204582 | Name on file | Email address on file |
| 14631744 | Name on file | Email address on file |
| 14631744 | Name on file | Email address on file |
| 13221039 | Name on file | Email address on file |
| 13308397 | Name on file | Email address on file |
| 14269825 | Name on file | Email address on file |
| 15039397 | Name on file | Email address on file |
| 14952058 | Name on file | Email address on file |
| 14989761 | Name on file | Email address on file |
| 15273460 | Name on file | Email address on file |
| 15143714 | Name on file | Email address on file |
| 18268971 | Name on file | Email address on file |
| 13315304 | Name on file | Email address on file |
| 14414043 | Name on file | Email address on file |
| 18937228 | Name on file | Email address on file |
| 20816197 | Name on file | Email address on file |
| 18997716 | Name on file | Email address on file |
| 19000337 | Name on file | Email address on file |
| 15065800 | Name on file | Email address on file |
| 13407164 | Name on file | Email address on file |
| 13366951 | Name on file | Email address on file |
| 13395045 | Name on file | Email address on file |
| 14508283 | Name on file | Email address on file |
| 14404894 | Name on file | Email address on file |
| 13665516 | Name on file | Email address on file |
| 14229615 | Name on file | Email address on file |
| 14130804 | Name on file | Email address on file |
| 13933985 | Name on file | Email address on file |
| 13777593 | Name on file | Email address on file |
| 20694758 | Name on file | Email address on file |
| 15213229 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 18326782 | Name on file | Email address on file |
| 14143003 | Name on file | Email address on file |
| 14156902 | Name on file | Email address on file |
| 13405041 | Name on file | Email address on file |
| 15207066 | Name on file | Email address on file |
| 18245167 | Name on file | Email address on file |
| 14191374 | Name on file | Email address on file |
| 18968817 | Name on file | Email address on file |
| 22427312 | Name on file | Email address on file |
| 15137035 | Name on file | Email address on file |
| 13242328 | Name on file | Email address on file |
| 14553269 | Name on file | Email address on file |
| 14553269 | Name on file | Email address on file |
| 13144102 | Name on file | Email address on file |
| 14062535 | Name on file | Email address on file |
| 14258148 | Name on file | Email address on file |
| 13146643 | Name on file | Email address on file |
| 15111294 | Name on file | Email address on file |
| 13204937 | Name on file | Email address on file |
| 19023401 | Name on file | Email address on file |
| 19008271 | Name on file | Email address on file |
| 15202297 | Name on file | Email address on file |
| 14174764 | Name on file | Email address on file |
| 14558864 | Name on file | Email address on file |
| 14558864 | Name on file | Email address on file |
| 14077219 | Name on file | Email address on file |
| 13782566 | Name on file | Email address on file |
| 14596944 | Name on file | Email address on file |
| 13570717 | Name on file | Email address on file |
| 14528493 | Name on file | Email address on file |
| 14432617 | Name on file | Email address on file |
| 13225055 | Name on file | Email address on file |
| 13334729 | Name on file | Email address on file |
| 14308673 | Name on file | Email address on file |
| 15196378 | Name on file | Email address on file |
| 13377276 | Name on file | Email address on file |
| 13807952 | Name on file | Email address on file |
| 13624425 | Name on file | Email address on file |
| 13623719 | Name on file | Email address on file |
| 13620191 | Name on file | Email address on file |
| 16852935 | Name on file | Email address on file |
| 13477830 | Name on file | Email address on file |
| 14321119 | Name on file | Email address on file |
| 13576012 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14284671 | Name on file | Email address on file |
| 13710613 | Name on file | Email address on file |
| 14494781 | Name on file | Email address on file |
| 14099475 | Name on file | Email address on file |
| 13352699 | Name on file | Email address on file |
| 14220326 | Name on file | Email address on file |
| 13556417 | Name on file | Email address on file |
| 13535704 | Name on file | Email address on file |
| 14245128 | Name on file | Email address on file |
| 16864126 | Name on file | Email address on file |
| 13955073 | Name on file | Email address on file |
| 14633680 | Name on file | Email address on file |
| 14087695 | Name on file | Email address on file |
| 13192240 | Name on file | Email address on file |
| 13654619 | Name on file | Email address on file |
| 15116976 | Name on file | Email address on file |
| 19023012 | Name on file | Email address on file |
| 13503405 | Name on file | Email address on file |
| 13858109 | Name on file | Email address on file |
| 15408855 | Name on file | Email address on file |
| 20642952 | Name on file | Email address on file |
| 14351750 | Name on file | Email address on file |
| 13342762 | Name on file | Email address on file |
| 16851770 | Name on file | Email address on file |
| 15045148 | Name on file | Email address on file |
| 14340435 | Name on file | Email address on file |
| 13821388 | Name on file | Email address on file |
| 13640021 | Name on file | Email address on file |
| 14352665 | Name on file | Email address on file |
| 14908074 | Name on file | Email address on file |
| 14522996 | Name on file | Email address on file |
| 14014507 | Name on file | Email address on file |
| 14907407 | Name on file | Email address on file |
| 13337782 | Name on file | Email address on file |
| 14173364 | Name on file | Email address on file |
| 13718866 | Name on file | Email address on file |
| 14342693 | Name on file | Email address on file |
| 14317751 | Name on file | Email address on file |
| 13994875 | Name on file | Email address on file |
| 13614244 | Name on file | Email address on file |
| 13205006 | Name on file | Email address on file |
| 13990811 | Name on file | Email address on file |
| 13514281 | Name on file | Email address on file |
| 13931392 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14238957 | Name on file | Email address on file |
| 13891421 | Name on file | Email address on file |
| 14103267 | Name on file | Email address on file |
| 14140827 | Name on file | Email address on file |
| 13964519 | Name on file | Email address on file |
| 14651993 | Name on file | Email address on file |
| 14651993 | Name on file | Email address on file |
| 16848324 | Name on file | Email address on file |
| 13806245 | Name on file | Email address on file |
| 13841304 | Name on file | Email address on file |
| 14239429 | Name on file | Email address on file |
| 14053873 | Name on file | Email address on file |
| 14142369 | Name on file | Email address on file |
| 13937664 | Name on file | Email address on file |
| 13957891 | Name on file | Email address on file |
| 13981112 | Name on file | Email address on file |
| 13421313 | Name on file | Email address on file |
| 13701011 | Name on file | Email address on file |
| 13282744 | Name on file | Email address on file |
| 14989612 | Name on file | Email address on file |
| 13945126 | Name on file | Email address on file |
| 13360704 | Name on file | Email address on file |
| 15033783 | Name on file | Email address on file |
| 13602711 | Name on file | Email address on file |
| 13695809 | Name on file | Email address on file |
| 13305519 | Name on file | Email address on file |
| 14187047 | Name on file | Email address on file |
| 13211929 | Name on file | Email address on file |
| 13474519 | Name on file | Email address on file |
| 16865674 | Name on file | Email address on file |
| 14119422 | Name on file | Email address on file |
| 13416547 | Name on file | Email address on file |
| 13205385 | Name on file | Email address on file |
| 13774789 | Name on file | Email address on file |
| 13290464 | Name on file | Email address on file |
| 13152078 | Name on file | Email address on file |
| 14382787 | Name on file | Email address on file |
| 13999952 | Name on file | Email address on file |
| 14047334 | Name on file | Email address on file |
| 14310919 | Name on file | Email address on file |
| 14263802 | Name on file | Email address on file |
| 13869364 | Name on file | Email address on file |
| 13616434 | Name on file | Email address on file |
| 13936599 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13993092 | Name on file | Email address on file |
| 13976544 | Name on file | Email address on file |
| 13161664 | Name on file | Email address on file |
| 16854473 | Name on file | Email address on file |
| 14644595 | Name on file | Email address on file |
| 14461144 | Name on file | Email address on file |
| 14628082 | Name on file | Email address on file |
| 14607036 | Name on file | Email address on file |
| 14286390 | Name on file | Email address on file |
| 13611220 | Name on file | Email address on file |
| 14144804 | Name on file | Email address on file |
| 13666448 | Name on file | Email address on file |
| 16861366 | Name on file | Email address on file |
| 14114918 | Name on file | Email address on file |
| 14172348 | Name on file | Email address on file |
| 14238788 | Name on file | Email address on file |
| 13293772 | Name on file | Email address on file |
| 14168440 | Name on file | Email address on file |
| 14115859 | Name on file | Email address on file |
| 14316062 | Name on file | Email address on file |
| 14654062 | Name on file | Email address on file |
| 14224803 | Name on file | Email address on file |
| 14359402 | Name on file | Email address on file |
| 13842826 | Name on file | Email address on file |
| 13867375 | Name on file | Email address on file |
| 13634995 | Name on file | Email address on file |
| 13223979 | Name on file | Email address on file |
| 13550994 | Name on file | Email address on file |
| 13239501 | Name on file | Email address on file |
| 13377996 | Name on file | Email address on file |
| 14674704 | Name on file | Email address on file |
| 13414215 | Name on file | Email address on file |
| 14612759 | Name on file | Email address on file |
| 16862342 | Name on file | Email address on file |
| 13717036 | Name on file | Email address on file |
| 16849890 | Name on file | Email address on file |
| 13612044 | Name on file | Email address on file |
| 13901670 | Name on file | Email address on file |
| 18311630 | Name on file | Email address on file |
| 12244319 | Name on file | Email address on file |
| 14983575 | Name on file | Email address on file |
| 13363040 | Name on file | Email address on file |
| 15087665 | Name on file | Email address on file |
| 14165176 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14211260 | Name on file | Email address on file |
| 13878856 | Name on file | Email address on file |
| 15283608 | Name on file | Email address on file |
| 15085090 | Name on file | Email address on file |
| 15285381 | Name on file | Email address on file |
| 15285381 | Name on file | Email address on file |
| 13351425 | Name on file | Email address on file |
| 14593547 | Name on file | Email address on file |
| 14593547 | Name on file | Email address on file |
| 13285921 | Name on file | Email address on file |
| 14387758 | Name on file | Email address on file |
| 13415814 | Name on file | Email address on file |
| 14602250 | Name on file | Email address on file |
| 14602250 | Name on file | Email address on file |
| 13498861 | Name on file | Email address on file |
| 13602632 | Name on file | Email address on file |
| 14686695 | Name on file | Email address on file |
| 14115811 | Name on file | Email address on file |
| 14368823 | Name on file | Email address on file |
| 18960488 | Name on file | Email address on file |
| 13925337 | Name on file | Email address on file |
| 13669711 | Name on file | Email address on file |
| 13320012 | Name on file | Email address on file |
| 13906282 | Name on file | Email address on file |
| 14330493 | Name on file | Email address on file |
| 13245383 | Name on file | Email address on file |
| 16862644 | Name on file | Email address on file |
| 13525989 | Name on file | Email address on file |
| 13683063 | Name on file | Email address on file |
| 13548069 | Name on file | Email address on file |
| 13175476 | Name on file | Email address on file |
| 13811630 | Name on file | Email address on file |
| 14487870 | Name on file | Email address on file |
| 15243812 | Name on file | Email address on file |
| 13610576 | Name on file | Email address on file |
| 15006865 | Name on file | Email address on file |
| 13577733 | Name on file | Email address on file |
| 13153142 | Name on file | Email address on file |
| 13824679 | Name on file | Email address on file |
| 13262285 | Name on file | Email address on file |
| 14609378 | Name on file | Email address on file |
| 14641882 | Name on file | Email address on file |
| 13242265 | Name on file | Email address on file |
| 13631614 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14171853 | Name on file | Email address on file |
| 13520944 | Name on file | Email address on file |
| 13364403 | Name on file | Email address on file |
| 14354447 | Name on file | Email address on file |
| 13427203 | Name on file | Email address on file |
| 13646099 | Name on file | Email address on file |
| 13693149 | Name on file | Email address on file |
| 13689127 | Name on file | Email address on file |
| 14293479 | Name on file | Email address on file |
| 14588819 | Name on file | Email address on file |
| 14588819 | Name on file | Email address on file |
| 13648685 | Name on file | Email address on file |
| 13402556 | Name on file | Email address on file |
| 13211903 | Name on file | Email address on file |
| 13817859 | Name on file | Email address on file |
| 13691201 | Name on file | Email address on file |
| 15129918 | Name on file | Email address on file |
| 15239702 | Name on file | Email address on file |
| 15239702 | Name on file | Email address on file |
| 14639134 | Name on file | Email address on file |
| 22141746 | Name on file | Email address on file |
| 18271356 | Name on file | Email address on file |
| 18286241 | Name on file | Email address on file |
| 18296217 | Name on file | Email address on file |
| 13144646 | Name on file | Email address on file |
| 18272452 | Name on file | Email address on file |
| 18264961 | Name on file | Email address on file |
| 18260041 | Name on file | Email address on file |
| 13934044 | Name on file | Email address on file |
| 22159761 | Name on file | Email address on file |
| 18991368 | Name on file | Email address on file |
| 18268229 | Name on file | Email address on file |
| 18298619 | Name on file | Email address on file |
| 19002571 | Name on file | Email address on file |
| 18283681 | Name on file | Email address on file |
| 13566999 | Name on file | Email address on file |
| 15037218 | Name on file | Email address on file |
| 15283517 | Name on file | Email address on file |
| 15283517 | Name on file | Email address on file |
| 13153610 | Name on file | Email address on file |
| 14306396 | Name on file | Email address on file |
| 13155648 | Name on file | Email address on file |
| 13966161 | Name on file | Email address on file |
| 18338887 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14496604 | Name on file | Email address on file |
| 18326083 | Name on file | Email address on file |
| 18284636 | Name on file | Email address on file |
| 13204440 | Name on file | Email address on file |
| 14638806 | Name on file | Email address on file |
| 15017481 | Name on file | Email address on file |
| 13361072 | Name on file | Email address on file |
| 13741780 | Name on file | Email address on file |
| 14672573 | Name on file | Email address on file |
| 13567393 | Name on file | Email address on file |
| 13904960 | Name on file | Email address on file |
| 18999483 | Name on file | Email address on file |
| 14907650 | Name on file | Email address on file |
| 14906762 | Name on file | Email address on file |
| 13776460 | Name on file | Email address on file |
| 15140952 | Name on file | Email address on file |
| 15131613 | Name on file | Email address on file |
| 13302335 | Name on file | Email address on file |
| 14403856 | Name on file | Email address on file |
| 13156382 | Name on file | Email address on file |
| 13141938 | Name on file | Email address on file |
| 13825537 | Name on file | Email address on file |
| 13912718 | Name on file | Email address on file |
| 22138769 | Name on file | Email address on file |
| 18243098 | Name on file | Email address on file |
| 14955404 | Name on file | Email address on file |
| 13337084 | Name on file | Email address on file |
| 13669538 | Name on file | Email address on file |
| 16855336 | Name on file | Email address on file |
| 14533009 | Name on file | Email address on file |
| 14399890 | Name on file | Email address on file |
| 13313131 | Name on file | Email address on file |
| 14121691 | Name on file | Email address on file |
| 13733827 | Name on file | Email address on file |
| 13452725 | Name on file | Email address on file |
| 13825077 | Name on file | Email address on file |
| 16866981 | Name on file | Email address on file |
| 14609724 | Name on file | Email address on file |
| 13435886 | Name on file | Email address on file |
| 14086133 | Name on file | Email address on file |
| 14249092 | Name on file | Email address on file |
| 14201841 | Name on file | Email address on file |
| 13498523 | Name on file | Email address on file |
| 13529514 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13304875 | Name on file | Email address on file |
| 14581376 | Name on file | Email address on file |
| 16863279 | Name on file | Email address on file |
| 16867138 | Name on file | Email address on file |
| 16854067 | Name on file | Email address on file |
| 13990714 | Name on file | Email address on file |
| 13681722 | Name on file | Email address on file |
| 13348041 | Name on file | Email address on file |
| 14383791 | Name on file | Email address on file |
| 14342251 | Name on file | Email address on file |
| 13328650 | Name on file | Email address on file |
| 14260036 | Name on file | Email address on file |
| 13432315 | Name on file | Email address on file |
| 13741121 | Name on file | Email address on file |
| 16860471 | Name on file | Email address on file |
| 13887571 | Name on file | Email address on file |
| 14168264 | Name on file | Email address on file |
| 16860346 | Name on file | Email address on file |
| 13529588 | Name on file | Email address on file |
| 16850968 | Name on file | Email address on file |
| 13224371 | Name on file | Email address on file |
| 16865116 | Name on file | Email address on file |
| 13492564 | Name on file | Email address on file |
| 13602435 | Name on file | Email address on file |
| 13431006 | Name on file | Email address on file |
| 16854465 | Name on file | Email address on file |
| 14489444 | Name on file | Email address on file |
| 14558555 | Name on file | Email address on file |
| 14558555 | Name on file | Email address on file |
| 14503940 | Name on file | Email address on file |
| 14199751 | Name on file | Email address on file |
| 13724195 | Name on file | Email address on file |
| 13565570 | Name on file | Email address on file |
| 14137437 | Name on file | Email address on file |
| 14004839 | Name on file | Email address on file |
| 14209192 | Name on file | Email address on file |
| 14359227 | Name on file | Email address on file |
| 16863661 | Name on file | Email address on file |
| 14083942 | Name on file | Email address on file |
| 13704129 | Name on file | Email address on file |
| 13626286 | Name on file | Email address on file |
| 14010293 | Name on file | Email address on file |
| 14477723 | Name on file | Email address on file |
| 13613387 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13408812 | Name on file | Email address on file |
| 14528720 | Name on file | Email address on file |
| 14652528 | Name on file | Email address on file |
| 13943524 | Name on file | Email address on file |
| 13662301 | Name on file | Email address on file |
| 14047803 | Name on file | Email address on file |
| 16850225 | Name on file | Email address on file |
| 14380872 | Name on file | Email address on file |
| 13708314 | Name on file | Email address on file |
| 16866231 | Name on file | Email address on file |
| 14045199 | Name on file | Email address on file |
| 14416721 | Name on file | Email address on file |
| 13541748 | Name on file | Email address on file |
| 13862390 | Name on file | Email address on file |
| 16861984 | Name on file | Email address on file |
| 13806548 | Name on file | Email address on file |
| 16861943 | Name on file | Email address on file |
| 13441623 | Name on file | Email address on file |
| 13552387 | Name on file | Email address on file |
| 16849277 | Name on file | Email address on file |
| 13668276 | Name on file | Email address on file |
| 16867168 | Name on file | Email address on file |
| 13622046 | Name on file | Email address on file |
| 13386381 | Name on file | Email address on file |
| 13647971 | Name on file | Email address on file |
| 14549292 | Name on file | Email address on file |
| 14455795 | Name on file | Email address on file |
| 14654162 | Name on file | Email address on file |
| 14654162 | Name on file | Email address on file |
| 13850955 | Name on file | Email address on file |
| 13879434 | Name on file | Email address on file |
| 14232799 | Name on file | Email address on file |
| 13201045 | Name on file | Email address on file |
| 14267875 | Name on file | Email address on file |
| 16867656 | Name on file | Email address on file |
| 13181775 | Name on file | Email address on file |
| 14544305 | Name on file | Email address on file |
| 14191905 | Name on file | Email address on file |
| 13575304 | Name on file | Email address on file |
| 13483785 | Name on file | Email address on file |
| 14608034 | Name on file | Email address on file |
| 14608034 | Name on file | Email address on file |
| 13977172 | Name on file | Email address on file |
| 14477126 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13482666 | Name on file | Email address on file |
| 13648302 | Name on file | Email address on file |
| 13804452 | Name on file | Email address on file |
| 14614440 | Name on file | Email address on file |
| 14471893 | Name on file | Email address on file |
| 13176608 | Name on file | Email address on file |
| 13848699 | Name on file | Email address on file |
| 13734141 | Name on file | Email address on file |
| 14167825 | Name on file | Email address on file |
| 14478458 | Name on file | Email address on file |
| 13500470 | Name on file | Email address on file |
| 13652965 | Name on file | Email address on file |
| 13144880 | Name on file | Email address on file |
| 14654670 | Name on file | Email address on file |
| 13251609 | Name on file | Email address on file |
| 14645937 | Name on file | Email address on file |
| 14645937 | Name on file | Email address on file |
| 19000003 | Name on file | Email address on file |
| 16867204 | Name on file | Email address on file |
| 14226046 | Name on file | Email address on file |
| 14555434 | Name on file | Email address on file |
| 14357797 | Name on file | Email address on file |
| 14317595 | Name on file | Email address on file |
| 13262426 | Name on file | Email address on file |
| 13569827 | Name on file | Email address on file |
| 13357461 | Name on file | Email address on file |
| 14142906 | Name on file | Email address on file |
| 14500845 | Name on file | Email address on file |
| 16852599 | Name on file | Email address on file |
| 13368106 | Name on file | Email address on file |
| 14259800 | Name on file | Email address on file |
| 14408850 | Name on file | Email address on file |
| 13499095 | Name on file | Email address on file |
| 14048792 | Name on file | Email address on file |
| 13469283 | Name on file | Email address on file |
| 13318720 | Name on file | Email address on file |
| 13599845 | Name on file | Email address on file |
| 14460619 | Name on file | Email address on file |
| 13392960 | Name on file | Email address on file |
| 13618041 | Name on file | Email address on file |
| 13447166 | Name on file | Email address on file |
| 14270531 | Name on file | Email address on file |
| 13542566 | Name on file | Email address on file |
| 14044624 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13482546 | Name on file | Email address on file |
| 13988799 | Name on file | Email address on file |
| 14395680 | Name on file | Email address on file |
| 14453196 | Name on file | Email address on file |
| 16866168 | Name on file | Email address on file |
| 16866574 | Name on file | Email address on file |
| 13462478 | Name on file | Email address on file |
| 14369427 | Name on file | Email address on file |
| 13758040 | Name on file | Email address on file |
| 13409419 | Name on file | Email address on file |
| 13744126 | Name on file | Email address on file |
| 14262592 | Name on file | Email address on file |
| 16850358 | Name on file | Email address on file |
| 14391415 | Name on file | Email address on file |
| 13878729 | Name on file | Email address on file |
| 13604770 | Name on file | Email address on file |
| 13737623 | Name on file | Email address on file |
| 13907633 | Name on file | Email address on file |
| 14499772 | Name on file | Email address on file |
| 14556543 | Name on file | Email address on file |
| 18992737 | Name on file | Email address on file |
| 14531884 | Name on file | Email address on file |
| 16864481 | Name on file | Email address on file |
| 15280299 | Name on file | Email address on file |
| 15190067 | Name on file | Email address on file |
| 15190067 | Name on file | Email address on file |
| 14970628 | Name on file | Email address on file |
| 13168931 | Name on file | Email address on file |
| 14930302 | Name on file | Email address on file |
| 15274178 | Name on file | Email address on file |
| 15259406 | Name on file | Email address on file |
| 15115787 | Name on file | Email address on file |
| 15285647 | Name on file | Email address on file |
| 15285647 | Name on file | Email address on file |
| 15088291 | Name on file | Email address on file |
| 15220678 | Name on file | Email address on file |
| 14082863 | Name on file | Email address on file |
| 15290694 | Name on file | Email address on file |
| 15290694 | Name on file | Email address on file |
| 15020000 | Name on file | Email address on file |
| 13357301 | Name on file | Email address on file |
| 15270451 | Name on file | Email address on file |
| 16862757 | Name on file | Email address on file |
| 13411932 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16855346 | Name on file | Email address on file |
| 13178716 | Name on file | Email address on file |
| 14384545 | Name on file | Email address on file |
| 14026502 | Name on file | Email address on file |
| 15185290 | Name on file | Email address on file |
| 14363613 | Name on file | Email address on file |
| 13249336 | Name on file | Email address on file |
| 13326848 | Name on file | Email address on file |
| 16863514 | Name on file | Email address on file |
| 13878466 | Name on file | Email address on file |
| 13342428 | Name on file | Email address on file |
| 13401332 | Name on file | Email address on file |
| 13430292 | Name on file | Email address on file |
| 14113564 | Name on file | Email address on file |
| 13761037 | Name on file | Email address on file |
| 13224759 | Name on file | Email address on file |
| 13399438 | Name on file | Email address on file |
| 14126047 | Name on file | Email address on file |
| 15387879 | Name on file | Email address on file |
| 14218038 | Name on file | Email address on file |
| 13383034 | Name on file | Email address on file |
| 13618587 | Name on file | Email address on file |
| 13887364 | Name on file | Email address on file |
| 13410692 | Name on file | Email address on file |
| 13757652 | Name on file | Email address on file |
| 14247330 | Name on file | Email address on file |
| 15197804 | Name on file | Email address on file |
| 14507660 | Name on file | Email address on file |
| 14304737 | Name on file | Email address on file |
| 14215082 | Name on file | Email address on file |
| 14363389 | Name on file | Email address on file |
| 14368813 | Name on file | Email address on file |
| 14368813 | Name on file | Email address on file |
| 15378523 | Name on file | Email address on file |
| 13543797 | Name on file | Email address on file |
| 13840179 | Name on file | Email address on file |
| 13537491 | Name on file | Email address on file |
| 13229857 | Name on file | Email address on file |
| 14364776 | Name on file | Email address on file |
| 13347096 | Name on file | Email address on file |
| 14006917 | Name on file | Email address on file |
| 14621653 | Name on file | Email address on file |
| 13441388 | Name on file | Email address on file |
| 14555644 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14919455 | Name on file | Email address on file |
| 14251667 | Name on file | Email address on file |
| 13527677 | Name on file | Email address on file |
| 15369820 | Name on file | Email address on file |
| 14514684 | Name on file | Email address on file |
| 14514684 | Name on file | Email address on file |
| 15365911 | Name on file | Email address on file |
| 14016157 | Name on file | Email address on file |
| 13695241 | Name on file | Email address on file |
| 14351365 | Name on file | Email address on file |
| 14673493 | Name on file | Email address on file |
| 13388862 | Name on file | Email address on file |
| 14018453 | Name on file | Email address on file |
| 15382288 | Name on file | Email address on file |
| 14342649 | Name on file | Email address on file |
| 13328371 | Name on file | Email address on file |
| 15370425 | Name on file | Email address on file |
| 14371665 | Name on file | Email address on file |
| 14655421 | Name on file | Email address on file |
| 14543327 | Name on file | Email address on file |
| 13596780 | Name on file | Email address on file |
| 14468946 | Name on file | Email address on file |
| 14636404 | Name on file | Email address on file |
| 14636404 | Name on file | Email address on file |
| 13331393 | Name on file | Email address on file |
| 14682542 | Name on file | Email address on file |
| 14682542 | Name on file | Email address on file |
| 16866724 | Name on file | Email address on file |
| 18995360 | Name on file | Email address on file |
| 13532849 | Name on file | Email address on file |
| 14291456 | Name on file | Email address on file |
| 13614108 | Name on file | Email address on file |
| 13834241 | Name on file | Email address on file |
| 13503106 | Name on file | Email address on file |
| 15233291 | Name on file | Email address on file |
| 13706200 | Name on file | Email address on file |
| 14090600 | Name on file | Email address on file |
| 14061844 | Name on file | Email address on file |
| 14918563 | Name on file | Email address on file |
| 14918563 | Name on file | Email address on file |
| 13830325 | Name on file | Email address on file |
| 15380864 | Name on file | Email address on file |
| 14174768 | Name on file | Email address on file |
| 16852793 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14661539 | Name on file | Email address on file |
| 15387564 | Name on file | Email address on file |
| 13779085 | Name on file | Email address on file |
| 14317590 | Name on file | Email address on file |
| 14346595 | Name on file | Email address on file |
| 14238286 | Name on file | Email address on file |
| 14268173 | Name on file | Email address on file |
| 13875422 | Name on file | Email address on file |
| 13512431 | Name on file | Email address on file |
| 13538476 | Name on file | Email address on file |
| 13171044 | Name on file | Email address on file |
| 13151675 | Name on file | Email address on file |
| 14224414 | Name on file | Email address on file |
| 13888769 | Name on file | Email address on file |
| 13664324 | Name on file | Email address on file |
| 13644070 | Name on file | Email address on file |
| 14611323 | Name on file | Email address on file |
| 14584086 | Name on file | Email address on file |
| 13655009 | Name on file | Email address on file |
| 14001668 | Name on file | Email address on file |
| 14153789 | Name on file | Email address on file |
| 13490243 | Name on file | Email address on file |
| 14425389 | Name on file | Email address on file |
| 14170412 | Name on file | Email address on file |
| 14467681 | Name on file | Email address on file |
| 15378228 | Name on file | Email address on file |
| 13847127 | Name on file | Email address on file |
| 15402739 | Name on file | Email address on file |
| 14385852 | Name on file | Email address on file |
| 14219647 | Name on file | Email address on file |
| 16852159 | Name on file | Email address on file |
| 13633832 | Name on file | Email address on file |
| 14681986 | Name on file | Email address on file |
| 14439255 | Name on file | Email address on file |
| 13422264 | Name on file | Email address on file |
| 15399668 | Name on file | Email address on file |
| 13311368 | Name on file | Email address on file |
| 13752486 | Name on file | Email address on file |
| 13690750 | Name on file | Email address on file |
| 13884729 | Name on file | Email address on file |
| 13657405 | Name on file | Email address on file |
| 14213471 | Name on file | Email address on file |
| 13568258 | Name on file | Email address on file |
| 14372294 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14208663 | Name on file | Email address on file |
| 13918655 | Name on file | Email address on file |
| 14309358 | Name on file | Email address on file |
| 13850261 | Name on file | Email address on file |
| 15359755 | Name on file | Email address on file |
| 14189786 | Name on file | Email address on file |
| 13184332 | Name on file | Email address on file |
| 13911555 | Name on file | Email address on file |
| 13695259 | Name on file | Email address on file |
| 15283565 | Name on file | Email address on file |
| 14525293 | Name on file | Email address on file |
| 13240821 | Name on file | Email address on file |
| 14448382 | Name on file | Email address on file |
| 14321647 | Name on file | Email address on file |
| 14386536 | Name on file | Email address on file |
| 13605713 | Name on file | Email address on file |
| 14028699 | Name on file | Email address on file |
| 14682503 | Name on file | Email address on file |
| 14682503 | Name on file | Email address on file |
| 14633326 | Name on file | Email address on file |
| 13507863 | Name on file | Email address on file |
| 13215082 | Name on file | Email address on file |
| 13651895 | Name on file | Email address on file |
| 14406514 | Name on file | Email address on file |
| 14172893 | Name on file | Email address on file |
| 14000954 | Name on file | Email address on file |
| 22283631 | Name on file | Email address on file |
| 13445250 | Name on file | Email address on file |
| 14611720 | Name on file | Email address on file |
| 14327438 | Name on file | Email address on file |
| 13950789 | Name on file | Email address on file |
| 13550210 | Name on file | Email address on file |
| 13169054 | Name on file | Email address on file |
| 13239327 | Name on file | Email address on file |
| 14637619 | Name on file | Email address on file |
| 13656571 | Name on file | Email address on file |
| 14655930 | Name on file | Email address on file |
| 14655930 | Name on file | Email address on file |
| 15386113 | Name on file | Email address on file |
| 13318871 | Name on file | Email address on file |
| 15224372 | Name on file | Email address on file |
| 13886658 | Name on file | Email address on file |
| 13828657 | Name on file | Email address on file |
| 14089483 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14281126 | Name on file | Email address on file |
| 14334042 | Name on file | Email address on file |
| 13373670 | Name on file | Email address on file |
| 18249788 | Name on file | Email address on file |
| 13935609 | Name on file | Email address on file |
| 13538757 | Name on file | Email address on file |
| 15077546 | Name on file | Email address on file |
| 15365057 | Name on file | Email address on file |
| 14093900 | Name on file | Email address on file |
| 13877513 | Name on file | Email address on file |
| 14394812 | Name on file | Email address on file |
| 15381447 | Name on file | Email address on file |
| 13812020 | Name on file | Email address on file |
| 13727461 | Name on file | Email address on file |
| 13400266 | Name on file | Email address on file |
| 15379072 | Name on file | Email address on file |
| 14304550 | Name on file | Email address on file |
| 13752344 | Name on file | Email address on file |
| 14021673 | Name on file | Email address on file |
| 13775404 | Name on file | Email address on file |
| 13634773 | Name on file | Email address on file |
| 14405968 | Name on file | Email address on file |
| 13529222 | Name on file | Email address on file |
| 15377178 | Name on file | Email address on file |
| 15376733 | Name on file | Email address on file |
| 13626560 | Name on file | Email address on file |
| 14906874 | Name on file | Email address on file |
| 14084622 | Name on file | Email address on file |
| 15369775 | Name on file | Email address on file |
| 13535301 | Name on file | Email address on file |
| 14121724 | Name on file | Email address on file |
| 13976269 | Name on file | Email address on file |
| 13907724 | Name on file | Email address on file |
| 14095603 | Name on file | Email address on file |
| 14627588 | Name on file | Email address on file |
| 14627588 | Name on file | Email address on file |
| 14287335 | Name on file | Email address on file |
| 13638962 | Name on file | Email address on file |
| 14277262 | Name on file | Email address on file |
| 14213689 | Name on file | Email address on file |
| 13452198 | Name on file | Email address on file |
| 13826249 | Name on file | Email address on file |
| 13178085 | Name on file | Email address on file |
| 14427995 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15006215 | Name on file | Email address on file |
| 13158559 | Name on file | Email address on file |
| 13215519 | Name on file | Email address on file |
| 14361160 | Name on file | Email address on file |
| 14451393 | Name on file | Email address on file |
| 13659585 | Name on file | Email address on file |
| 14178663 | Name on file | Email address on file |
| 13657928 | Name on file | Email address on file |
| 13236202 | Name on file | Email address on file |
| 15003411 | Name on file | Email address on file |
| 13558165 | Name on file | Email address on file |
| 13178440 | Name on file | Email address on file |
| 13708847 | Name on file | Email address on file |
| 14058385 | Name on file | Email address on file |
| 15367739 | Name on file | Email address on file |
| 14469696 | Name on file | Email address on file |
| 13640479 | Name on file | Email address on file |
| 14501191 | Name on file | Email address on file |
| 14468390 | Name on file | Email address on file |
| 14115277 | Name on file | Email address on file |
| 14097411 | Name on file | Email address on file |
| 13386246 | Name on file | Email address on file |
| 15369322 | Name on file | Email address on file |
| 13351832 | Name on file | Email address on file |
| 14056076 | Name on file | Email address on file |
| 13371650 | Name on file | Email address on file |
| 14612154 | Name on file | Email address on file |
| 19033767 | Name on file | Email address on file |
| 14228332 | Name on file | Email address on file |
| 14321002 | Name on file | Email address on file |
| 13774173 | Name on file | Email address on file |
| 14639464 | Name on file | Email address on file |
| 14639464 | Name on file | Email address on file |
| 15122766 | Name on file | Email address on file |
| 13480089 | Name on file | Email address on file |
| 14352312 | Name on file | Email address on file |
| 13508294 | Name on file | Email address on file |
| 14429050 | Name on file | Email address on file |
| 15082938 | Name on file | Email address on file |
| 14366533 | Name on file | Email address on file |
| 14080117 | Name on file | Email address on file |
| 13969361 | Name on file | Email address on file |
| 14151117 | Name on file | Email address on file |
| 14152446 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14024880 | Name on file | Email address on file |
| 13439579 | Name on file | Email address on file |
| 14164195 | Name on file | Email address on file |
| 13704138 | Name on file | Email address on file |
| 13352117 | Name on file | Email address on file |
| 13416504 | Name on file | Email address on file |
| 15365817 | Name on file | Email address on file |
| 13498102 | Name on file | Email address on file |
| 14075914 | Name on file | Email address on file |
| 13834098 | Name on file | Email address on file |
| 15408382 | Name on file | Email address on file |
| 13817403 | Name on file | Email address on file |
| 14258235 | Name on file | Email address on file |
| 13199610 | Name on file | Email address on file |
| 13170483 | Name on file | Email address on file |
| 15009345 | Name on file | Email address on file |
| 15366587 | Name on file | Email address on file |
| 14070198 | Name on file | Email address on file |
| 14650504 | Name on file | Email address on file |
| 14342243 | Name on file | Email address on file |
| 14151169 | Name on file | Email address on file |
| 13173293 | Name on file | Email address on file |
| 14009073 | Name on file | Email address on file |
| 15371952 | Name on file | Email address on file |
| 13768911 | Name on file | Email address on file |
| 14113926 | Name on file | Email address on file |
| 15403336 | Name on file | Email address on file |
| 14293138 | Name on file | Email address on file |
| 13726247 | Name on file | Email address on file |
| 14002975 | Name on file | Email address on file |
| 14346987 | Name on file | Email address on file |
| 13481171 | Name on file | Email address on file |
| 14535266 | Name on file | Email address on file |
| 13366028 | Name on file | Email address on file |
| 13853268 | Name on file | Email address on file |
| 13540368 | Name on file | Email address on file |
| 13748109 | Name on file | Email address on file |
| 13537180 | Name on file | Email address on file |
| 13311040 | Name on file | Email address on file |
| 13987279 | Name on file | Email address on file |
| 13333291 | Name on file | Email address on file |
| 13546236 | Name on file | Email address on file |
| 13424562 | Name on file | Email address on file |
| 14120482 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13885502 | Name on file | Email address on file |
| 13658865 | Name on file | Email address on file |
| 14203396 | Name on file | Email address on file |
| 14149947 | Name on file | Email address on file |
| 13357526 | Name on file | Email address on file |
| 15360497 | Name on file | Email address on file |
| 13436348 | Name on file | Email address on file |
| 14661997 | Name on file | Email address on file |
| 14661997 | Name on file | Email address on file |
| 15115598 | Name on file | Email address on file |
| 14213010 | Name on file | Email address on file |
| 13477091 | Name on file | Email address on file |
| 14969359 | Name on file | Email address on file |
| 13825141 | Name on file | Email address on file |
| 16866324 | Name on file | Email address on file |
| 13329002 | Name on file | Email address on file |
| 13953378 | Name on file | Email address on file |
| 13489924 | Name on file | Email address on file |
| 15213911 | Name on file | Email address on file |
| 14015329 | Name on file | Email address on file |
| 14272445 | Name on file | Email address on file |
| 13867030 | Name on file | Email address on file |
| 14046947 | Name on file | Email address on file |
| 14244974 | Name on file | Email address on file |
| 15397149 | Name on file | Email address on file |
| 13443660 | Name on file | Email address on file |
| 13440499 | Name on file | Email address on file |
| 14898194 | Name on file | Email address on file |
| 14321686 | Name on file | Email address on file |
| 13335491 | Name on file | Email address on file |
| 14076760 | Name on file | Email address on file |
| 13538543 | Name on file | Email address on file |
| 13940446 | Name on file | Email address on file |
| 13828697 | Name on file | Email address on file |
| 13623591 | Name on file | Email address on file |
| 14034812 | Name on file | Email address on file |
| 13938559 | Name on file | Email address on file |
| 14620883 | Name on file | Email address on file |
| 14417573 | Name on file | Email address on file |
| 13433722 | Name on file | Email address on file |
| 14317004 | Name on file | Email address on file |
| 13578432 | Name on file | Email address on file |
| 13837373 | Name on file | Email address on file |
| 13509836 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13236434 | Name on file | Email address on file |
| 15115720 | Name on file | Email address on file |
| 13561051 | Name on file | Email address on file |
| 14373279 | Name on file | Email address on file |
| 14499880 | Name on file | Email address on file |
| 14361761 | Name on file | Email address on file |
| 14462963 | Name on file | Email address on file |
| 15396554 | Name on file | Email address on file |
| 14145596 | Name on file | Email address on file |
| 14115729 | Name on file | Email address on file |
| 13639254 | Name on file | Email address on file |
| 13843223 | Name on file | Email address on file |
| 13705461 | Name on file | Email address on file |
| 13296943 | Name on file | Email address on file |
| 14185840 | Name on file | Email address on file |
| 14608086 | Name on file | Email address on file |
| 14509973 | Name on file | Email address on file |
| 13259226 | Name on file | Email address on file |
| 13738445 | Name on file | Email address on file |
| 14457441 | Name on file | Email address on file |
| 13676274 | Name on file | Email address on file |
| 14054777 | Name on file | Email address on file |
| 14623028 | Name on file | Email address on file |
| 14542641 | Name on file | Email address on file |
| 13926069 | Name on file | Email address on file |
| 16851579 | Name on file | Email address on file |
| 13313298 | Name on file | Email address on file |
| 13308191 | Name on file | Email address on file |
| 16862360 | Name on file | Email address on file |
| 14657609 | Name on file | Email address on file |
| 13963086 | Name on file | Email address on file |
| 14057309 | Name on file | Email address on file |
| 13744140 | Name on file | Email address on file |
| 13716389 | Name on file | Email address on file |
| 15002016 | Name on file | Email address on file |
| 15406267 | Name on file | Email address on file |
| 13644012 | Name on file | Email address on file |
| 13898799 | Name on file | Email address on file |
| 13665409 | Name on file | Email address on file |
| 14272739 | Name on file | Email address on file |
| 13861099 | Name on file | Email address on file |
| 13630398 | Name on file | Email address on file |
| 14397719 | Name on file | Email address on file |
| 14658983 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14454527 | Name on file | Email address on file |
| 14623403 | Name on file | Email address on file |
| 14175448 | Name on file | Email address on file |
| 14309799 | Name on file | Email address on file |
| 14681238 | Name on file | Email address on file |
| 14126004 | Name on file | Email address on file |
| 14620066 | Name on file | Email address on file |
| 13323322 | Name on file | Email address on file |
| 14036253 | Name on file | Email address on file |
| 14473089 | Name on file | Email address on file |
| 14643334 | Name on file | Email address on file |
| 15159269 | Name on file | Email address on file |
| 13463229 | Name on file | Email address on file |
| 15395986 | Name on file | Email address on file |
| 16866947 | Name on file | Email address on file |
| 13811608 | Name on file | Email address on file |
| 13282236 | Name on file | Email address on file |
| 13364104 | Name on file | Email address on file |
| 14667490 | Name on file | Email address on file |
| 14667490 | Name on file | Email address on file |
| 15406409 | Name on file | Email address on file |
| 13549794 | Name on file | Email address on file |
| 15108628 | Name on file | Email address on file |
| 14287548 | Name on file | Email address on file |
| 15081239 | Name on file | Email address on file |
| 14912296 | Name on file | Email address on file |
| 14174510 | Name on file | Email address on file |
| 13368150 | Name on file | Email address on file |
| 13266117 | Name on file | Email address on file |
| 14148224 | Name on file | Email address on file |
| 14081245 | Name on file | Email address on file |
| 14646148 | Name on file | Email address on file |
| 13781681 | Name on file | Email address on file |
| 13925132 | Name on file | Email address on file |
| 13616855 | Name on file | Email address on file |
| 14154702 | Name on file | Email address on file |
| 15394629 | Name on file | Email address on file |
| 13881225 | Name on file | Email address on file |
| 14597965 | Name on file | Email address on file |
| 14597965 | Name on file | Email address on file |
| 13905423 | Name on file | Email address on file |
| 13580229 | Name on file | Email address on file |
| 13292844 | Name on file | Email address on file |
| 15064063 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14038125 | Name on file | Email address on file |
| 14323769 | Name on file | Email address on file |
| 14152949 | Name on file | Email address on file |
| 13861854 | Name on file | Email address on file |
| 13627619 | Name on file | Email address on file |
| 15390028 | Name on file | Email address on file |
| 13693785 | Name on file | Email address on file |
| 13240649 | Name on file | Email address on file |
| 13325437 | Name on file | Email address on file |
| 13823407 | Name on file | Email address on file |
| 14622690 | Name on file | Email address on file |
| 14622690 | Name on file | Email address on file |
| 16852636 | Name on file | Email address on file |
| 13435389 | Name on file | Email address on file |
| 14637079 | Name on file | Email address on file |
| 14272492 | Name on file | Email address on file |
| 13712029 | Name on file | Email address on file |
| 13800346 | Name on file | Email address on file |
| 13378073 | Name on file | Email address on file |
| 15016595 | Name on file | Email address on file |
| 14024509 | Name on file | Email address on file |
| 14059221 | Name on file | Email address on file |
| 13349627 | Name on file | Email address on file |
| 13507727 | Name on file | Email address on file |
| 13137301 | Name on file | Email address on file |
| 14670000 | Name on file | Email address on file |
| 14182768 | Name on file | Email address on file |
| 14017350 | Name on file | Email address on file |
| 13242261 | Name on file | Email address on file |
| 13376889 | Name on file | Email address on file |
| 14982357 | Name on file | Email address on file |
| 14163345 | Name on file | Email address on file |
| 13527009 | Name on file | Email address on file |
| 15227416 | Name on file | Email address on file |
| 15073572 | Name on file | Email address on file |
| 13636146 | Name on file | Email address on file |
| 13267682 | Name on file | Email address on file |
| 13826536 | Name on file | Email address on file |
| 14671241 | Name on file | Email address on file |
| 13378218 | Name on file | Email address on file |
| 13534812 | Name on file | Email address on file |
| 13383322 | Name on file | Email address on file |
| 13157460 | Name on file | Email address on file |
| 13603484 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13991593 | Name on file | Email address on file |
| 13608499 | Name on file | Email address on file |
| 14134155 | Name on file | Email address on file |
| 14427723 | Name on file | Email address on file |
| 13568808 | Name on file | Email address on file |
| 13725134 | Name on file | Email address on file |
| 18241756 | Name on file | Email address on file |
| 15244856 | Name on file | Email address on file |
| 14963415 | Name on file | Email address on file |
| 15109031 | Name on file | Email address on file |
| 15043565 | Name on file | Email address on file |
| 15128514 | Name on file | Email address on file |
| 15242965 | Name on file | Email address on file |
| 15272075 | Name on file | Email address on file |
| 14987638 | Name on file | Email address on file |
| 15004995 | Name on file | Email address on file |
| 14671367 | Name on file | Email address on file |
| 13541008 | Name on file | Email address on file |
| 14669365 | Name on file | Email address on file |
| 13482575 | Name on file | Email address on file |
| 13721250 | Name on file | Email address on file |
| 13172876 | Name on file | Email address on file |
| 13898968 | Name on file | Email address on file |
| 14909388 | Name on file | Email address on file |
| 14961811 | Name on file | Email address on file |
| 18284566 | Name on file | Email address on file |
| 18960592 | Name on file | Email address on file |
| 13165787 | Name on file | Email address on file |
| 18269590 | Name on file | Email address on file |
| 13235600 | Name on file | Email address on file |
| 15053177 | Name on file | Email address on file |
| 15106221 | Name on file | Email address on file |
| 13511631 | Name on file | Email address on file |
| 18981597 | Name on file | Email address on file |
| 15194466 | Name on file | Email address on file |
| 15114056 | Name on file | Email address on file |
| 13224033 | Name on file | Email address on file |
| 15203309 | Name on file | Email address on file |
| 14952158 | Name on file | Email address on file |
| 14935840 | Name on file | Email address on file |
| 14336364 | Name on file | Email address on file |
| 14221327 | Name on file | Email address on file |
| 14484220 | Name on file | Email address on file |
| 14513004 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14657676 | Name on file | Email address on file |
| 14657676 | Name on file | Email address on file |
| 13293736 | Name on file | Email address on file |
| 13918608 | Name on file | Email address on file |
| 19021247 | Name on file | Email address on file |
| 18321878 | Name on file | Email address on file |
| 13514407 | Name on file | Email address on file |
| 16867175 | Name on file | Email address on file |
| 18286610 | Name on file | Email address on file |
| 19021214 | Name on file | Email address on file |
| 18990848 | Name on file | Email address on file |
| 18318529 | Name on file | Email address on file |
| 14990421 | Name on file | Email address on file |
| 13648553 | Name on file | Email address on file |
| 13777165 | Name on file | Email address on file |
| 14435071 | Name on file | Email address on file |
| 14953362 | Name on file | Email address on file |
| 15143789 | Name on file | Email address on file |
| 15147175 | Name on file | Email address on file |
| 14292463 | Name on file | Email address on file |
| 15206826 | Name on file | Email address on file |
| 14925747 | Name on file | Email address on file |
| 13476042 | Name on file | Email address on file |
| 13272053 | Name on file | Email address on file |
| 16865777 | Name on file | Email address on file |
| 14648569 | Name on file | Email address on file |
| 14033293 | Name on file | Email address on file |
| 13925910 | Name on file | Email address on file |
| 14490263 | Name on file | Email address on file |
| 14491543 | Name on file | Email address on file |
| 13429871 | Name on file | Email address on file |
| 14678228 | Name on file | Email address on file |
| 14447484 | Name on file | Email address on file |
| 13442509 | Name on file | Email address on file |
| 14177918 | Name on file | Email address on file |
| 14645711 | Name on file | Email address on file |
| 14209524 | Name on file | Email address on file |
| 14661855 | Name on file | Email address on file |
| 15027317 | Name on file | Email address on file |
| 13318894 | Name on file | Email address on file |
| 15221103 | Name on file | Email address on file |
| 14117455 | Name on file | Email address on file |
| 15254042 | Name on file | Email address on file |
| 15254042 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16866462 | Name on file | Email address on file |
| 15240748 | Name on file | Email address on file |
| 14955551 | Name on file | Email address on file |
| 14338749 | Name on file | Email address on file |
| 18279574 | Name on file | Email address on file |
| 18295633 | Name on file | Email address on file |
| 14158175 | Name on file | Email address on file |
| 14033849 | Name on file | Email address on file |
| 13492776 | Name on file | Email address on file |
| 13361033 | Name on file | Email address on file |
| 14014321 | Name on file | Email address on file |
| 14672332 | Name on file | Email address on file |
| 14062306 | Name on file | Email address on file |
| 14089280 | Name on file | Email address on file |
| 13904004 | Name on file | Email address on file |
| 13739869 | Name on file | Email address on file |
| 14140843 | Name on file | Email address on file |
| 13673793 | Name on file | Email address on file |
| 13806129 | Name on file | Email address on file |
| 13621797 | Name on file | Email address on file |
| 13386862 | Name on file | Email address on file |
| 13152695 | Name on file | Email address on file |
| 14217167 | Name on file | Email address on file |
| 13334238 | Name on file | Email address on file |
| 13586833 | Name on file | Email address on file |
| 14067868 | Name on file | Email address on file |
| 13875078 | Name on file | Email address on file |
| 14909655 | Name on file | Email address on file |
| 14650497 | Name on file | Email address on file |
| 13649734 | Name on file | Email address on file |
| 14550400 | Name on file | Email address on file |
| 14360450 | Name on file | Email address on file |
| 13404749 | Name on file | Email address on file |
| 13763443 | Name on file | Email address on file |
| 18261450 | Name on file | Email address on file |
| 15276972 | Name on file | Email address on file |
| 13678060 | Name on file | Email address on file |
| 18961691 | Name on file | Email address on file |
| 14273557 | Name on file | Email address on file |
| 18257270 | Name on file | Email address on file |
| 18250825 | Name on file | Email address on file |
| 15242219 | Name on file | Email address on file |
| 14126585 | Name on file | Email address on file |
| 13428084 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14655573 | Name on file | Email address on file |
| 13678941 | Name on file | Email address on file |
| 14186231 | Name on file | Email address on file |
| 18257902 | Name on file | Email address on file |
| 18339000 | Name on file | Email address on file |
| 18298461 | Name on file | Email address on file |
| 18977772 | Name on file | Email address on file |
| 15072758 | Name on file | Email address on file |
| 14991682 | Name on file | Email address on file |
| 18317684 | Name on file | Email address on file |
| 15013158 | Name on file | Email address on file |
| 14667183 | Name on file | Email address on file |
| 14504701 | Name on file | Email address on file |
| 13383340 | Name on file | Email address on file |
| 15149105 | Name on file | Email address on file |
| 13181722 | Name on file | Email address on file |
| 14113905 | Name on file | Email address on file |
| 15234456 | Name on file | Email address on file |
| 13171233 | Name on file | Email address on file |
| 10585487 | Name on file | Email address on file |
| 13666626 | Name on file | Email address on file |
| 18275853 | Name on file | Email address on file |
| 15150262 | Name on file | Email address on file |
| 15293063 | Name on file | Email address on file |
| 14650066 | Name on file | Email address on file |
| 14650066 | Name on file | Email address on file |
| 15184788 | Name on file | Email address on file |
| 14466173 | Name on file | Email address on file |
| 13518434 | Name on file | Email address on file |
| 14659750 | Name on file | Email address on file |
| 14658075 | Name on file | Email address on file |
| 15194426 | Name on file | Email address on file |
| 13990678 | Name on file | Email address on file |
| 14488775 | Name on file | Email address on file |
| 14968422 | Name on file | Email address on file |
| 13427968 | Name on file | Email address on file |
| 14241274 | Name on file | Email address on file |
| 14273081 | Name on file | Email address on file |
| 13251420 | Name on file | Email address on file |
| 14488898 | Name on file | Email address on file |
| 13796231 | Name on file | Email address on file |
| 15107767 | Name on file | Email address on file |
| 14963596 | Name on file | Email address on file |
| 14973896 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14542156 | Name on file | Email address on file |
| 13927225 | Name on file | Email address on file |
| 14673828 | Name on file | Email address on file |
| 14673828 | Name on file | Email address on file |
| 15262406 | Name on file | Email address on file |
| 14186421 | Name on file | Email address on file |
| 13509257 | Name on file | Email address on file |
| 13388620 | Name on file | Email address on file |
| 14073238 | Name on file | Email address on file |
| 14475829 | Name on file | Email address on file |
| 13762607 | Name on file | Email address on file |
| 15223647 | Name on file | Email address on file |
| 22161889 | Name on file | Email address on file |
| 13222664 | Name on file | Email address on file |
| 15264574 | Name on file | Email address on file |
| 14999421 | Name on file | Email address on file |
| 13611550 | Name on file | Email address on file |
| 14301268 | Name on file | Email address on file |
| 13548714 | Name on file | Email address on file |
| 14511990 | Name on file | Email address on file |
| 18952643 | Name on file | Email address on file |
| 14948185 | Name on file | Email address on file |
| 15131770 | Name on file | Email address on file |
| 14601856 | Name on file | Email address on file |
| 15074632 | Name on file | Email address on file |
| 13319107 | Name on file | Email address on file |
| 13418392 | Name on file | Email address on file |
| 14248587 | Name on file | Email address on file |
| 13984700 | Name on file | Email address on file |
| 13355089 | Name on file | Email address on file |
| 16853169 | Name on file | Email address on file |
| 13527472 | Name on file | Email address on file |
| 13753465 | Name on file | Email address on file |
| 14254487 | Name on file | Email address on file |
| 13222591 | Name on file | Email address on file |
| 13494050 | Name on file | Email address on file |
| 13360736 | Name on file | Email address on file |
| 13216376 | Name on file | Email address on file |
| 14069297 | Name on file | Email address on file |
| 13495691 | Name on file | Email address on file |
| 13975951 | Name on file | Email address on file |
| 13278321 | Name on file | Email address on file |
| 19174753 | Name on file | Email address on file |
| 14119402 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14077962 | Name on file | Email address on file |
| 13602963 | Name on file | Email address on file |
| 14615045 | Name on file | Email address on file |
| 14615045 | Name on file | Email address on file |
| 13724427 | Name on file | Email address on file |
| 14689184 | Name on file | Email address on file |
| 13726920 | Name on file | Email address on file |
| 13275732 | Name on file | Email address on file |
| 14023402 | Name on file | Email address on file |
| 13557741 | Name on file | Email address on file |
| 14942471 | Name on file | Email address on file |
| 13263301 | Name on file | Email address on file |
| 14042628 | Name on file | Email address on file |
| 13340112 | Name on file | Email address on file |
| 14465270 | Name on file | Email address on file |
| 14465270 | Name on file | Email address on file |
| 14056825 | Name on file | Email address on file |
| 14513302 | Name on file | Email address on file |
| 14119424 | Name on file | Email address on file |
| 14126327 | Name on file | Email address on file |
| 14583411 | Name on file | Email address on file |
| 13513759 | Name on file | Email address on file |
| 14366139 | Name on file | Email address on file |
| 14605456 | Name on file | Email address on file |
| 13808071 | Name on file | Email address on file |
| 13377193 | Name on file | Email address on file |
| 14682815 | Name on file | Email address on file |
| 14682815 | Name on file | Email address on file |
| 13249481 | Name on file | Email address on file |
| 13649767 | Name on file | Email address on file |
| 13807277 | Name on file | Email address on file |
| 13796464 | Name on file | Email address on file |
| 14180753 | Name on file | Email address on file |
| 13508341 | Name on file | Email address on file |
| 15179153 | Name on file | Email address on file |
| 13802374 | Name on file | Email address on file |
| 13173121 | Name on file | Email address on file |
| 13429171 | Name on file | Email address on file |
| 13158314 | Name on file | Email address on file |
| 13838847 | Name on file | Email address on file |
| 13700931 | Name on file | Email address on file |
| 14016624 | Name on file | Email address on file |
| 13243689 | Name on file | Email address on file |
| 13295391 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13304231 | Name on file | Email address on file |
| 13229175 | Name on file | Email address on file |
| 15236994 | Name on file | Email address on file |
| 13509849 | Name on file | Email address on file |
| 13481958 | Name on file | Email address on file |
| 13142018 | Name on file | Email address on file |
| 14425100 | Name on file | Email address on file |
| 15174148 | Name on file | Email address on file |
| 14147004 | Name on file | Email address on file |
| 14281413 | Name on file | Email address on file |
| 13762744 | Name on file | Email address on file |
| 13889719 | Name on file | Email address on file |
| 14556539 | Name on file | Email address on file |
| 14550718 | Name on file | Email address on file |
| 15288503 | Name on file | Email address on file |
| 15288503 | Name on file | Email address on file |
| 13525162 | Name on file | Email address on file |
| 13395034 | Name on file | Email address on file |
| 14396441 | Name on file | Email address on file |
| 14409881 | Name on file | Email address on file |
| 14503522 | Name on file | Email address on file |
| 13483666 | Name on file | Email address on file |
| 14151653 | Name on file | Email address on file |
| 14320790 | Name on file | Email address on file |
| 13157099 | Name on file | Email address on file |
| 13610583 | Name on file | Email address on file |
| 13793188 | Name on file | Email address on file |
| 13429267 | Name on file | Email address on file |
| 14553104 | Name on file | Email address on file |
| 13285954 | Name on file | Email address on file |
| 14472455 | Name on file | Email address on file |
| 13153282 | Name on file | Email address on file |
| 14549485 | Name on file | Email address on file |
| 13951406 | Name on file | Email address on file |
| 13555509 | Name on file | Email address on file |
| 14975581 | Name on file | Email address on file |
| 14238444 | Name on file | Email address on file |
| 13619293 | Name on file | Email address on file |
| 13579362 | Name on file | Email address on file |
| 14646649 | Name on file | Email address on file |
| 13283241 | Name on file | Email address on file |
| 13831703 | Name on file | Email address on file |
| 14359144 | Name on file | Email address on file |
| 13233400 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14397697 | Name on file | Email address on file |
| 13674132 | Name on file | Email address on file |
| 16850043 | Name on file | Email address on file |
| 14633499 | Name on file | Email address on file |
| 13539056 | Name on file | Email address on file |
| 13767768 | Name on file | Email address on file |
| 13399990 | Name on file | Email address on file |
| 13403827 | Name on file | Email address on file |
| 14614415 | Name on file | Email address on file |
| 14614415 | Name on file | Email address on file |
| 14609094 | Name on file | Email address on file |
| 13328937 | Name on file | Email address on file |
| 14611549 | Name on file | Email address on file |
| 13773145 | Name on file | Email address on file |
| 13533230 | Name on file | Email address on file |
| 13984054 | Name on file | Email address on file |
| 13612380 | Name on file | Email address on file |
| 13687006 | Name on file | Email address on file |
| 13475016 | Name on file | Email address on file |
| 16864538 | Name on file | Email address on file |
| 14581725 | Name on file | Email address on file |
| 14464045 | Name on file | Email address on file |
| 13412656 | Name on file | Email address on file |
| 13902349 | Name on file | Email address on file |
| 13524893 | Name on file | Email address on file |
| 13465385 | Name on file | Email address on file |
| 14184914 | Name on file | Email address on file |
| 13783006 | Name on file | Email address on file |
| 13943870 | Name on file | Email address on file |
| 15370437 | Name on file | Email address on file |
| 16852275 | Name on file | Email address on file |
| 13250171 | Name on file | Email address on file |
| 13888941 | Name on file | Email address on file |
| 13760626 | Name on file | Email address on file |
| 13444618 | Name on file | Email address on file |
| 14172721 | Name on file | Email address on file |
| 14955603 | Name on file | Email address on file |
| 14110713 | Name on file | Email address on file |
| 14031953 | Name on file | Email address on file |
| 14449587 | Name on file | Email address on file |
| 13454974 | Name on file | Email address on file |
| 14607664 | Name on file | Email address on file |
| 13519614 | Name on file | Email address on file |
| 13211608 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13354127 | Name on file | Email address on file |
| 13801070 | Name on file | Email address on file |
| 14213501 | Name on file | Email address on file |
| 14469620 | Name on file | Email address on file |
| 13656196 | Name on file | Email address on file |
| 13944622 | Name on file | Email address on file |
| 15238229 | Name on file | Email address on file |
| 14240982 | Name on file | Email address on file |
| 13216712 | Name on file | Email address on file |
| 13817763 | Name on file | Email address on file |
| 13939564 | Name on file | Email address on file |
| 14161414 | Name on file | Email address on file |
| 14240582 | Name on file | Email address on file |
| 13949499 | Name on file | Email address on file |
| 13757421 | Name on file | Email address on file |
| 14026426 | Name on file | Email address on file |
| 13377045 | Name on file | Email address on file |
| 13379174 | Name on file | Email address on file |
| 13356060 | Name on file | Email address on file |
| 13963453 | Name on file | Email address on file |
| 14316077 | Name on file | Email address on file |
| 13344280 | Name on file | Email address on file |
| 13790503 | Name on file | Email address on file |
| 13733097 | Name on file | Email address on file |
| 13632708 | Name on file | Email address on file |
| 13823506 | Name on file | Email address on file |
| 14506025 | Name on file | Email address on file |
| 13956145 | Name on file | Email address on file |
| 13685003 | Name on file | Email address on file |
| 14471030 | Name on file | Email address on file |
| 16852852 | Name on file | Email address on file |
| 14589039 | Name on file | Email address on file |
| 13596309 | Name on file | Email address on file |
| 13809666 | Name on file | Email address on file |
| 13209952 | Name on file | Email address on file |
| 15374240 | Name on file | Email address on file |
| 14553308 | Name on file | Email address on file |
| 14549539 | Name on file | Email address on file |
| 14060589 | Name on file | Email address on file |
| 13746459 | Name on file | Email address on file |
| 14422468 | Name on file | Email address on file |
| 13394630 | Name on file | Email address on file |
| 13173371 | Name on file | Email address on file |
| 15150736 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14403357 | Name on file | Email address on file |
| 13676716 | Name on file | Email address on file |
| 13398019 | Name on file | Email address on file |
| 14059706 | Name on file | Email address on file |
| 16867147 | Name on file | Email address on file |
| 14368198 | Name on file | Email address on file |
| 14359194 | Name on file | Email address on file |
| 14611860 | Name on file | Email address on file |
| 14272211 | Name on file | Email address on file |
| 13824377 | Name on file | Email address on file |
| 13372348 | Name on file | Email address on file |
| 14636657 | Name on file | Email address on file |
| 13695160 | Name on file | Email address on file |
| 13228369 | Name on file | Email address on file |
| 13611715 | Name on file | Email address on file |
| 14195871 | Name on file | Email address on file |
| 15129735 | Name on file | Email address on file |
| 14618731 | Name on file | Email address on file |
| 14618731 | Name on file | Email address on file |
| 14098551 | Name on file | Email address on file |
| 14636296 | Name on file | Email address on file |
| 13155517 | Name on file | Email address on file |
| 13993020 | Name on file | Email address on file |
| 14292373 | Name on file | Email address on file |
| 13880263 | Name on file | Email address on file |
| 15370253 | Name on file | Email address on file |
| 14644817 | Name on file | Email address on file |
| 14045187 | Name on file | Email address on file |
| 14166521 | Name on file | Email address on file |
| 13204038 | Name on file | Email address on file |
| 13975239 | Name on file | Email address on file |
| 13689440 | Name on file | Email address on file |
| 13847619 | Name on file | Email address on file |
| 14371762 | Name on file | Email address on file |
| 13364052 | Name on file | Email address on file |
| 13726758 | Name on file | Email address on file |
| 14557946 | Name on file | Email address on file |
| 13814226 | Name on file | Email address on file |
| 13833567 | Name on file | Email address on file |
| 13683710 | Name on file | Email address on file |
| 13208740 | Name on file | Email address on file |
| 13459111 | Name on file | Email address on file |
| 13815094 | Name on file | Email address on file |
| 13463857 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13566903 | Name on file | Email address on file |
| 13565469 | Name on file | Email address on file |
| 13604411 | Name on file | Email address on file |
| 13486174 | Name on file | Email address on file |
| 14466915 | Name on file | Email address on file |
| 15236862 | Name on file | Email address on file |
| 13211806 | Name on file | Email address on file |
| 14023895 | Name on file | Email address on file |
| 14386374 | Name on file | Email address on file |
| 13606799 | Name on file | Email address on file |
| 15062853 | Name on file | Email address on file |
| 14937617 | Name on file | Email address on file |
| 13627714 | Name on file | Email address on file |
| 14583279 | Name on file | Email address on file |
| 14250158 | Name on file | Email address on file |
| 13753970 | Name on file | Email address on file |
| 14931584 | Name on file | Email address on file |
| 14127309 | Name on file | Email address on file |
| 13354639 | Name on file | Email address on file |
| 14046839 | Name on file | Email address on file |
| 13495573 | Name on file | Email address on file |
| 16851179 | Name on file | Email address on file |
| 13505465 | Name on file | Email address on file |
| 13568562 | Name on file | Email address on file |
| 13416105 | Name on file | Email address on file |
| 13960863 | Name on file | Email address on file |
| 14626163 | Name on file | Email address on file |
| 13675815 | Name on file | Email address on file |
| 14008439 | Name on file | Email address on file |
| 13750148 | Name on file | Email address on file |
| 14015982 | Name on file | Email address on file |
| 13736990 | Name on file | Email address on file |
| 14606796 | Name on file | Email address on file |
| 15287777 | Name on file | Email address on file |
| 15198506 | Name on file | Email address on file |
| 15200571 | Name on file | Email address on file |
| 15283196 | Name on file | Email address on file |
| 15163619 | Name on file | Email address on file |
| 15254662 | Name on file | Email address on file |
| 15136268 | Name on file | Email address on file |
| 14922117 | Name on file | Email address on file |
| 14656965 | Name on file | Email address on file |
| 13742228 | Name on file | Email address on file |
| 14636217 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14509926 | Name on file | Email address on file |
| 13401756 | Name on file | Email address on file |
| 14415354 | Name on file | Email address on file |
| 14451178 | Name on file | Email address on file |
| 15138736 | Name on file | Email address on file |
| 13914758 | Name on file | Email address on file |
| 16863405 | Name on file | Email address on file |
| 15386822 | Name on file | Email address on file |
| 13619929 | Name on file | Email address on file |
| 14592483 | Name on file | Email address on file |
| 14592483 | Name on file | Email address on file |
| 13969274 | Name on file | Email address on file |
| 13641384 | Name on file | Email address on file |
| 13604228 | Name on file | Email address on file |
| 14401608 | Name on file | Email address on file |
| 13194111 | Name on file | Email address on file |
| 13781731 | Name on file | Email address on file |
| 13313488 | Name on file | Email address on file |
| 16854138 | Name on file | Email address on file |
| 13672143 | Name on file | Email address on file |
| 14050259 | Name on file | Email address on file |
| 13373967 | Name on file | Email address on file |
| 13484129 | Name on file | Email address on file |
| 14644936 | Name on file | Email address on file |
| 13258802 | Name on file | Email address on file |
| 13264464 | Name on file | Email address on file |
| 13912394 | Name on file | Email address on file |
| 16864122 | Name on file | Email address on file |
| 13973658 | Name on file | Email address on file |
| 13472161 | Name on file | Email address on file |
| 14345578 | Name on file | Email address on file |
| 14901297 | Name on file | Email address on file |
| 15099307 | Name on file | Email address on file |
| 13497909 | Name on file | Email address on file |
| 15217795 | Name on file | Email address on file |
| 18999322 | Name on file | Email address on file |
| 18312129 | Name on file | Email address on file |
| 14646491 | Name on file | Email address on file |
| 18285087 | Name on file | Email address on file |
| 14601225 | Name on file | Email address on file |
| 14997781 | Name on file | Email address on file |
| 13421439 | Name on file | Email address on file |
| 13852663 | Name on file | Email address on file |
| 15094218 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14404114 | Name on file | Email address on file |
| 15284591 | Name on file | Email address on file |
| 15284591 | Name on file | Email address on file |
| 15280993 | Name on file | Email address on file |
| 13342506 | Name on file | Email address on file |
| 13658024 | Name on file | Email address on file |
| 14536406 | Name on file | Email address on file |
| 14524474 | Name on file | Email address on file |
| 14077266 | Name on file | Email address on file |
| 13342998 | Name on file | Email address on file |
| 14031500 | Name on file | Email address on file |
| 13353780 | Name on file | Email address on file |
| 13276541 | Name on file | Email address on file |
| 14152333 | Name on file | Email address on file |
| 13952543 | Name on file | Email address on file |
| 13311751 | Name on file | Email address on file |
| 14441507 | Name on file | Email address on file |
| 13185025 | Name on file | Email address on file |
| 14202941 | Name on file | Email address on file |
| 14290035 | Name on file | Email address on file |
| 14552247 | Name on file | Email address on file |
| 14645492 | Name on file | Email address on file |
| 15071905 | Name on file | Email address on file |
| 15200816 | Name on file | Email address on file |
| 14920970 | Name on file | Email address on file |
| 13939861 | Name on file | Email address on file |
| 15143750 | Name on file | Email address on file |
| 15143750 | Name on file | Email address on file |
| 14966823 | Name on file | Email address on file |
| 14238191 | Name on file | Email address on file |
| 13591115 | Name on file | Email address on file |
| 14583183 | Name on file | Email address on file |
| 13870564 | Name on file | Email address on file |
| 13731133 | Name on file | Email address on file |
| 14427106 | Name on file | Email address on file |
| 14635028 | Name on file | Email address on file |
| 14635028 | Name on file | Email address on file |
| 13993022 | Name on file | Email address on file |
| 19029250 | Name on file | Email address on file |
| 13586954 | Name on file | Email address on file |
| 14505136 | Name on file | Email address on file |
| 13722950 | Name on file | Email address on file |
| 14623255 | Name on file | Email address on file |
| 15189626 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18502119 | Name on file | Email address on file |
| 13428390 | Name on file | Email address on file |
| 14315647 | Name on file | Email address on file |
| 14635516 | Name on file | Email address on file |
| 14964222 | Name on file | Email address on file |
| 13158738 | Name on file | Email address on file |
| 13626234 | Name on file | Email address on file |
| 14462661 | Name on file | Email address on file |
| 14427050 | Name on file | Email address on file |
| 14118454 | Name on file | Email address on file |
| 14039448 | Name on file | Email address on file |
| 13975361 | Name on file | Email address on file |
| 13912092 | Name on file | Email address on file |
| 13221236 | Name on file | Email address on file |
| 13946894 | Name on file | Email address on file |
| 14459621 | Name on file | Email address on file |
| 14283475 | Name on file | Email address on file |
| 13141011 | Name on file | Email address on file |
| 13354013 | Name on file | Email address on file |
| 15386011 | Name on file | Email address on file |
| 14042781 | Name on file | Email address on file |
| 13844443 | Name on file | Email address on file |
| 13659484 | Name on file | Email address on file |
| 13797631 | Name on file | Email address on file |
| 13816793 | Name on file | Email address on file |
| 14383756 | Name on file | Email address on file |
| 15000252 | Name on file | Email address on file |
| 13154609 | Name on file | Email address on file |
| 13539293 | Name on file | Email address on file |
| 13374369 | Name on file | Email address on file |
| 14667464 | Name on file | Email address on file |
| 14667464 | Name on file | Email address on file |
| 13987849 | Name on file | Email address on file |
| 14381741 | Name on file | Email address on file |
| 14254438 | Name on file | Email address on file |
| 14664465 | Name on file | Email address on file |
| 14664465 | Name on file | Email address on file |
| 14456421 | Name on file | Email address on file |
| 13439308 | Name on file | Email address on file |
| 18946070 | Name on file | Email address on file |
| 13511468 | Name on file | Email address on file |
| 14016180 | Name on file | Email address on file |
| 14607076 | Name on file | Email address on file |
| 15067177 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13473990 | Name on file | Email address on file |
| 13136825 | Name on file | Email address on file |
| 13955794 | Name on file | Email address on file |
| 15146149 | Name on file | Email address on file |
| 18336878 | Name on file | Email address on file |
| 14436140 | Name on file | Email address on file |
| 14650234 | Name on file | Email address on file |
| 14650234 | Name on file | Email address on file |
| 13907054 | Name on file | Email address on file |
| 13900942 | Name on file | Email address on file |
| 14617137 | Name on file | Email address on file |
| 14617137 | Name on file | Email address on file |
| 13950747 | Name on file | Email address on file |
| 14161426 | Name on file | Email address on file |
| 13964621 | Name on file | Email address on file |
| 14397981 | Name on file | Email address on file |
| 15247035 | Name on file | Email address on file |
| 13807467 | Name on file | Email address on file |
| 15280263 | Name on file | Email address on file |
| 15136944 | Name on file | Email address on file |
| 14346573 | Name on file | Email address on file |
| 14484866 | Name on file | Email address on file |
| 13303599 | Name on file | Email address on file |
| 13656793 | Name on file | Email address on file |
| 13290062 | Name on file | Email address on file |
| 13808823 | Name on file | Email address on file |
| 14561085 | Name on file | Email address on file |
| 14624411 | Name on file | Email address on file |
| 13527793 | Name on file | Email address on file |
| 14662858 | Name on file | Email address on file |
| 14662858 | Name on file | Email address on file |
| 14596632 | Name on file | Email address on file |
| 14604370 | Name on file | Email address on file |
| 14583501 | Name on file | Email address on file |
| 14613522 | Name on file | Email address on file |
| 13970073 | Name on file | Email address on file |
| 14552027 | Name on file | Email address on file |
| 15400241 | Name on file | Email address on file |
| 13224572 | Name on file | Email address on file |
| 14184461 | Name on file | Email address on file |
| 14219474 | Name on file | Email address on file |
| 13851408 | Name on file | Email address on file |
| 14325332 | Name on file | Email address on file |
| 14382227 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13642626 | Name on file | Email address on file |
| 13405072 | Name on file | Email address on file |
| 13681704 | Name on file | Email address on file |
| 13226056 | Name on file | Email address on file |
| 13854026 | Name on file | Email address on file |
| 13684100 | Name on file | Email address on file |
| 13175933 | Name on file | Email address on file |
| 13314458 | Name on file | Email address on file |
| 14684331 | Name on file | Email address on file |
| 14207340 | Name on file | Email address on file |
| 14604303 | Name on file | Email address on file |
| 13681774 | Name on file | Email address on file |
| 13252687 | Name on file | Email address on file |
| 13716996 | Name on file | Email address on file |
| 13891017 | Name on file | Email address on file |
| 13583172 | Name on file | Email address on file |
| 14581411 | Name on file | Email address on file |
| 13525540 | Name on file | Email address on file |
| 13202765 | Name on file | Email address on file |
| 14281130 | Name on file | Email address on file |
| 14936375 | Name on file | Email address on file |
| 14645060 | Name on file | Email address on file |
| 14645060 | Name on file | Email address on file |
| 15285379 | Name on file | Email address on file |
| 15285379 | Name on file | Email address on file |
| 14602938 | Name on file | Email address on file |
| 13982473 | Name on file | Email address on file |
| 15378280 | Name on file | Email address on file |
| 13528954 | Name on file | Email address on file |
| 13894961 | Name on file | Email address on file |
| 13526200 | Name on file | Email address on file |
| 13553276 | Name on file | Email address on file |
| 14579713 | Name on file | Email address on file |
| 14553435 | Name on file | Email address on file |
| 14284519 | Name on file | Email address on file |
| 14547785 | Name on file | Email address on file |
| 13857811 | Name on file | Email address on file |
| 14529362 | Name on file | Email address on file |
| 13351052 | Name on file | Email address on file |
| 13472141 | Name on file | Email address on file |
| 13721141 | Name on file | Email address on file |
| 18274273 | Name on file | Email address on file |
| 18335549 | Name on file | Email address on file |
| 18983433 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14504386 | Name on file | Email address on file |
| 13482493 | Name on file | Email address on file |
| 14903249 | Name on file | Email address on file |
| 18964650 | Name on file | Email address on file |
| 14607423 | Name on file | Email address on file |
| 19019639 | Name on file | Email address on file |
| 14904291 | Name on file | Email address on file |
| 18260938 | Name on file | Email address on file |
| 19026359 | Name on file | Email address on file |
| 14901053 | Name on file | Email address on file |
| 14649024 | Name on file | Email address on file |
| 13273314 | Name on file | Email address on file |
| 15075777 | Name on file | Email address on file |
| 13736804 | Name on file | Email address on file |
| 14486774 | Name on file | Email address on file |
| 14314346 | Name on file | Email address on file |
| 14637257 | Name on file | Email address on file |
| 13318958 | Name on file | Email address on file |
| 13569345 | Name on file | Email address on file |
| 14989427 | Name on file | Email address on file |
| 18274630 | Name on file | Email address on file |
| 22145362 | Name on file | Email address on file |
| 20640872 | Name on file | Email address on file |
| 18958812 | Name on file | Email address on file |
| 13857788 | Name on file | Email address on file |
| 15260380 | Name on file | Email address on file |
| 15264521 | Name on file | Email address on file |
| 15238305 | Name on file | Email address on file |
| 15219252 | Name on file | Email address on file |
| 15287824 | Name on file | Email address on file |
| 15287824 | Name on file | Email address on file |
| 14906698 | Name on file | Email address on file |
| 14939879 | Name on file | Email address on file |
| 13499670 | Name on file | Email address on file |
| 15277821 | Name on file | Email address on file |
| 14927683 | Name on file | Email address on file |
| 15272819 | Name on file | Email address on file |
| 19001731 | Name on file | Email address on file |
| 15034531 | Name on file | Email address on file |
| 14990060 | Name on file | Email address on file |
| 14946751 | Name on file | Email address on file |
| 18263619 | Name on file | Email address on file |
| 18965787 | Name on file | Email address on file |
| 14925824 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14987402 | Name on file | Email address on file |
| 14488366 | Name on file | Email address on file |
| 18252742 | Name on file | Email address on file |
| 15196086 | Name on file | Email address on file |
| 14934064 | Name on file | Email address on file |
| 13301027 | Name on file | Email address on file |
| 14352358 | Name on file | Email address on file |
| 14648823 | Name on file | Email address on file |
| 15138893 | Name on file | Email address on file |
| 14603890 | Name on file | Email address on file |
| 14603890 | Name on file | Email address on file |
| 14143264 | Name on file | Email address on file |
| 14620687 | Name on file | Email address on file |
| 13733281 | Name on file | Email address on file |
| 13147243 | Name on file | Email address on file |
| 13596540 | Name on file | Email address on file |
| 15208913 | Name on file | Email address on file |
| 14343658 | Name on file | Email address on file |
| 14363891 | Name on file | Email address on file |
| 13933110 | Name on file | Email address on file |
| 13253534 | Name on file | Email address on file |
| 13612614 | Name on file | Email address on file |
| 13264791 | Name on file | Email address on file |
| 14388619 | Name on file | Email address on file |
| 14425073 | Name on file | Email address on file |
| 13746009 | Name on file | Email address on file |
| 14178098 | Name on file | Email address on file |
| 14545432 | Name on file | Email address on file |
| 13400880 | Name on file | Email address on file |
| 14184147 | Name on file | Email address on file |
| 14087594 | Name on file | Email address on file |
| 14174885 | Name on file | Email address on file |
| 13533638 | Name on file | Email address on file |
| 14397637 | Name on file | Email address on file |
| 13333280 | Name on file | Email address on file |
| 14286484 | Name on file | Email address on file |
| 13239540 | Name on file | Email address on file |
| 13501664 | Name on file | Email address on file |
| 14224453 | Name on file | Email address on file |
| 13573541 | Name on file | Email address on file |
| 13816299 | Name on file | Email address on file |
| 13443022 | Name on file | Email address on file |
| 13188341 | Name on file | Email address on file |
| 13335173 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13880031 | Name on file | Email address on file |
| 13662197 | Name on file | Email address on file |
| 15145309 | Name on file | Email address on file |
| 13675558 | Name on file | Email address on file |
| 13390887 | Name on file | Email address on file |
| 13649153 | Name on file | Email address on file |
| 14651499 | Name on file | Email address on file |
| 13599116 | Name on file | Email address on file |
| 14135900 | Name on file | Email address on file |
| 13698084 | Name on file | Email address on file |
| 13656968 | Name on file | Email address on file |
| 15268415 | Name on file | Email address on file |
| 13949300 | Name on file | Email address on file |
| 13580186 | Name on file | Email address on file |
| 14302201 | Name on file | Email address on file |
| 14544470 | Name on file | Email address on file |
| 13862009 | Name on file | Email address on file |
| 14232113 | Name on file | Email address on file |
| 14193206 | Name on file | Email address on file |
| 14179069 | Name on file | Email address on file |
| 14633069 | Name on file | Email address on file |
| 14633069 | Name on file | Email address on file |
| 15293043 | Name on file | Email address on file |
| 15293043 | Name on file | Email address on file |
| 14902200 | Name on file | Email address on file |
| 13212437 | Name on file | Email address on file |
| 15263326 | Name on file | Email address on file |
| 15280792 | Name on file | Email address on file |
| 15280792 | Name on file | Email address on file |
| 15088650 | Name on file | Email address on file |
| 15170549 | Name on file | Email address on file |
| 14282045 | Name on file | Email address on file |
| 15096419 | Name on file | Email address on file |
| 15214214 | Name on file | Email address on file |
| 13212039 | Name on file | Email address on file |
| 18260561 | Name on file | Email address on file |
| 14512135 | Name on file | Email address on file |
| 13536506 | Name on file | Email address on file |
| 13956386 | Name on file | Email address on file |
| 16866985 | Name on file | Email address on file |
| 14262086 | Name on file | Email address on file |
| 14526609 | Name on file | Email address on file |
| 14324308 | Name on file | Email address on file |
| 14257473 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13275606 | Name on file | Email address on file |
| 19014890 | Name on file | Email address on file |
| 13340594 | Name on file | Email address on file |
| 13657315 | Name on file | Email address on file |
| 14030976 | Name on file | Email address on file |
| 14296706 | Name on file | Email address on file |
| 14466616 | Name on file | Email address on file |
| 14064906 | Name on file | Email address on file |
| 16850703 | Name on file | Email address on file |
| 14398050 | Name on file | Email address on file |
| 13696859 | Name on file | Email address on file |
| 16848475 | Name on file | Email address on file |
| 14640463 | Name on file | Email address on file |
| 13142042 | Name on file | Email address on file |
| 13529118 | Name on file | Email address on file |
| 13454146 | Name on file | Email address on file |
| 14070651 | Name on file | Email address on file |
| 13657327 | Name on file | Email address on file |
| 14369348 | Name on file | Email address on file |
| 14361744 | Name on file | Email address on file |
| 18304142 | Name on file | Email address on file |
| 18261422 | Name on file | Email address on file |
| 18327047 | Name on file | Email address on file |
| 18258310 | Name on file | Email address on file |
| 14952239 | Name on file | Email address on file |
| 13413894 | Name on file | Email address on file |
| 18998836 | Name on file | Email address on file |
| 14958798 | Name on file | Email address on file |
| 19016058 | Name on file | Email address on file |
| 16866129 | Name on file | Email address on file |
| 13450926 | Name on file | Email address on file |
| 13159563 | Name on file | Email address on file |
| 14043499 | Name on file | Email address on file |
| 13645102 | Name on file | Email address on file |
| 13411816 | Name on file | Email address on file |
| 18983492 | Name on file | Email address on file |
| 19015745 | Name on file | Email address on file |
| 14676438 | Name on file | Email address on file |
| 15137784 | Name on file | Email address on file |
| 18322110 | Name on file | Email address on file |
| 13461464 | Name on file | Email address on file |
| 13897673 | Name on file | Email address on file |
| 14285603 | Name on file | Email address on file |
| 14977089 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13202197 | Name on file | Email address on file |
| 13422005 | Name on file | Email address on file |
| 14164790 | Name on file | Email address on file |
| 14230131 | Name on file | Email address on file |
| 14640421 | Name on file | Email address on file |
| 14529367 | Name on file | Email address on file |
| 13689804 | Name on file | Email address on file |
| 14005217 | Name on file | Email address on file |
| 13473219 | Name on file | Email address on file |
| 14639698 | Name on file | Email address on file |
| 15171564 | Name on file | Email address on file |
| 15166082 | Name on file | Email address on file |
| 13139607 | Name on file | Email address on file |
| 14286221 | Name on file | Email address on file |
| 14249420 | Name on file | Email address on file |
| 14667996 | Name on file | Email address on file |
| 14912544 | Name on file | Email address on file |
| 14912544 | Name on file | Email address on file |
| 14084104 | Name on file | Email address on file |
| 13564706 | Name on file | Email address on file |
| 13774576 | Name on file | Email address on file |
| 14970315 | Name on file | Email address on file |
| 13934730 | Name on file | Email address on file |
| 15284052 | Name on file | Email address on file |
| 15284052 | Name on file | Email address on file |
| 13508227 | Name on file | Email address on file |
| 16853427 | Name on file | Email address on file |
| 14382537 | Name on file | Email address on file |
| 13365817 | Name on file | Email address on file |
| 13843904 | Name on file | Email address on file |
| 13938134 | Name on file | Email address on file |
| 15261310 | Name on file | Email address on file |
| 13656904 | Name on file | Email address on file |
| 13983310 | Name on file | Email address on file |
| 13745370 | Name on file | Email address on file |
| 14323086 | Name on file | Email address on file |
| 13730351 | Name on file | Email address on file |
| 20767253 | Name on file | Email address on file |
| 14014838 | Name on file | Email address on file |
| 14490735 | Name on file | Email address on file |
| 13657901 | Name on file | Email address on file |
| 14050244 | Name on file | Email address on file |
| 14263695 | Name on file | Email address on file |
| 13966171 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14643175 | Name on file | Email address on file |
| 13402349 | Name on file | Email address on file |
| 13665859 | Name on file | Email address on file |
| 13423837 | Name on file | Email address on file |
| 13864404 | Name on file | Email address on file |
| 14538155 | Name on file | Email address on file |
| 14002301 | Name on file | Email address on file |
| 13262873 | Name on file | Email address on file |
| 13507797 | Name on file | Email address on file |
| 14228326 | Name on file | Email address on file |
| 16866174 | Name on file | Email address on file |
| 13167614 | Name on file | Email address on file |
| 14340870 | Name on file | Email address on file |
| 13611562 | Name on file | Email address on file |
| 18961915 | Name on file | Email address on file |
| 14622590 | Name on file | Email address on file |
| 14622590 | Name on file | Email address on file |
| 14648833 | Name on file | Email address on file |
| 14111310 | Name on file | Email address on file |
| 14955885 | Name on file | Email address on file |
| 19016539 | Name on file | Email address on file |
| 14621873 | Name on file | Email address on file |
| 18245257 | Name on file | Email address on file |
| 19006419 | Name on file | Email address on file |
| 18331033 | Name on file | Email address on file |
| 16850853 | Name on file | Email address on file |
| 14347841 | Name on file | Email address on file |
| 14099950 | Name on file | Email address on file |
| 14156093 | Name on file | Email address on file |
| 13920118 | Name on file | Email address on file |
| 13254268 | Name on file | Email address on file |
| 13912591 | Name on file | Email address on file |
| 18318723 | Name on file | Email address on file |
| 13019989 | Name on file | Email address on file |
| 18243460 | Name on file | Email address on file |
| 18288592 | Name on file | Email address on file |
| 18281090 | Name on file | Email address on file |
| 19006754 | Name on file | Email address on file |
| 18995431 | Name on file | Email address on file |
| 13396957 | Name on file | Email address on file |
| 13524500 | Name on file | Email address on file |
| 15283470 | Name on file | Email address on file |
| 13450944 | Name on file | Email address on file |
| 13522773 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14011683 | Name on file | Email address on file |
| 14451280 | Name on file | Email address on file |
| 15205401 | Name on file | Email address on file |
| 14489417 | Name on file | Email address on file |
| 13838118 | Name on file | Email address on file |
| 13588206 | Name on file | Email address on file |
| 13836666 | Name on file | Email address on file |
| 13617500 | Name on file | Email address on file |
| 15404416 | Name on file | Email address on file |
| 13474747 | Name on file | Email address on file |
| 13674318 | Name on file | Email address on file |
| 15012404 | Name on file | Email address on file |
| 14544468 | Name on file | Email address on file |
| 14648814 | Name on file | Email address on file |
| 13257713 | Name on file | Email address on file |
| 14410134 | Name on file | Email address on file |
| 14438825 | Name on file | Email address on file |
| 13933829 | Name on file | Email address on file |
| 13599316 | Name on file | Email address on file |
| 14359302 | Name on file | Email address on file |
| 14486157 | Name on file | Email address on file |
| 13881175 | Name on file | Email address on file |
| 13869547 | Name on file | Email address on file |
| 13612635 | Name on file | Email address on file |
| 15195291 | Name on file | Email address on file |
| 14689248 | Name on file | Email address on file |
| 14010942 | Name on file | Email address on file |
| 14460600 | Name on file | Email address on file |
| 13483464 | Name on file | Email address on file |
| 14545596 | Name on file | Email address on file |
| 14995252 | Name on file | Email address on file |
| 14173202 | Name on file | Email address on file |
| 15278183 | Name on file | Email address on file |
| 15381568 | Name on file | Email address on file |
| 18306006 | Name on file | Email address on file |
| 18286951 | Name on file | Email address on file |
| 18269724 | Name on file | Email address on file |
| 18305002 | Name on file | Email address on file |
| 22139023 | Name on file | Email address on file |
| 18336355 | Name on file | Email address on file |
| 14446224 | Name on file | Email address on file |
| 13637312 | Name on file | Email address on file |
| 18968639 | Name on file | Email address on file |
| 14647339 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14647339 | Name on file | Email address on file |
| 13709863 | Name on file | Email address on file |
| 14536600 | Name on file | Email address on file |
| 14620824 | Name on file | Email address on file |
| 22144894 | Name on file | Email address on file |
| 13503070 | Name on file | Email address on file |
| 22191213 | Name on file | Email address on file |
| 14035367 | Name on file | Email address on file |
| 18251336 | Name on file | Email address on file |
| 15116339 | Name on file | Email address on file |
| 15008970 | Name on file | Email address on file |
| 18966440 | Name on file | Email address on file |
| 14670264 | Name on file | Email address on file |
| 13656357 | Name on file | Email address on file |
| 13493668 | Name on file | Email address on file |
| 18962220 | Name on file | Email address on file |
| 14676647 | Name on file | Email address on file |
| 14032242 | Name on file | Email address on file |
| 13965837 | Name on file | Email address on file |
| 13470678 | Name on file | Email address on file |
| 13671559 | Name on file | Email address on file |
| 14396477 | Name on file | Email address on file |
| 13742744 | Name on file | Email address on file |
| 14153921 | Name on file | Email address on file |
| 14317760 | Name on file | Email address on file |
| 13762029 | Name on file | Email address on file |
| 13568567 | Name on file | Email address on file |
| 14683426 | Name on file | Email address on file |
| 14683426 | Name on file | Email address on file |
| 13981635 | Name on file | Email address on file |
| 15279503 | Name on file | Email address on file |
| 15279503 | Name on file | Email address on file |
| 13222526 | Name on file | Email address on file |
| 13763098 | Name on file | Email address on file |
| 15258711 | Name on file | Email address on file |
| 15154174 | Name on file | Email address on file |
| 14262633 | Name on file | Email address on file |
| 14626394 | Name on file | Email address on file |
| 13310742 | Name on file | Email address on file |
| 13633395 | Name on file | Email address on file |
| 13829782 | Name on file | Email address on file |
| 13801059 | Name on file | Email address on file |
| 13453130 | Name on file | Email address on file |
| 13241054 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13499897 | Name on file | Email address on file |
| 13396363 | Name on file | Email address on file |
| 13361800 | Name on file | Email address on file |
| 13363749 | Name on file | Email address on file |
| 14411996 | Name on file | Email address on file |
| 13478689 | Name on file | Email address on file |
| 18943080 | Name on file | Email address on file |
| 13965636 | Name on file | Email address on file |
| 13362705 | Name on file | Email address on file |
| 13520120 | Name on file | Email address on file |
| 14018841 | Name on file | Email address on file |
| 13363831 | Name on file | Email address on file |
| 13912969 | Name on file | Email address on file |
| 13580779 | Name on file | Email address on file |
| 13839589 | Name on file | Email address on file |
| 18977477 | Name on file | Email address on file |
| 14681048 | Name on file | Email address on file |
| 14681048 | Name on file | Email address on file |
| 13435375 | Name on file | Email address on file |
| 14584347 | Name on file | Email address on file |
| 14181998 | Name on file | Email address on file |
| 13980001 | Name on file | Email address on file |
| 13602101 | Name on file | Email address on file |
| 18960418 | Name on file | Email address on file |
| 14022068 | Name on file | Email address on file |
| 15097076 | Name on file | Email address on file |
| 14017363 | Name on file | Email address on file |
| 14065402 | Name on file | Email address on file |
| 19018740 | Name on file | Email address on file |
| 18286397 | Name on file | Email address on file |
| 18283727 | Name on file | Email address on file |
| 14960861 | Name on file | Email address on file |
| 14650279 | Name on file | Email address on file |
| 14403562 | Name on file | Email address on file |
| 15062788 | Name on file | Email address on file |
| 13779993 | Name on file | Email address on file |
| 15205855 | Name on file | Email address on file |
| 14508095 | Name on file | Email address on file |
| 14286897 | Name on file | Email address on file |
| 18967244 | Name on file | Email address on file |
| 15279024 | Name on file | Email address on file |
| 13163621 | Name on file | Email address on file |
| 13466023 | Name on file | Email address on file |
| 13680268 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14639060 | Name on file | Email address on file |
| 14225311 | Name on file | Email address on file |
| 13686947 | Name on file | Email address on file |
| 14103371 | Name on file | Email address on file |
| 14474888 | Name on file | Email address on file |
| 13755786 | Name on file | Email address on file |
| 13289346 | Name on file | Email address on file |
| 13649505 | Name on file | Email address on file |
| 13772555 | Name on file | Email address on file |
| 14326163 | Name on file | Email address on file |
| 13363315 | Name on file | Email address on file |
| 13729131 | Name on file | Email address on file |
| 13205770 | Name on file | Email address on file |
| 13937196 | Name on file | Email address on file |
| 14266331 | Name on file | Email address on file |
| 13488984 | Name on file | Email address on file |
| 13428103 | Name on file | Email address on file |
| 13710704 | Name on file | Email address on file |
| 14421200 | Name on file | Email address on file |
| 14449185 | Name on file | Email address on file |
| 14140463 | Name on file | Email address on file |
| 13269464 | Name on file | Email address on file |
| 13414026 | Name on file | Email address on file |
| 14178899 | Name on file | Email address on file |
| 13710461 | Name on file | Email address on file |
| 13754188 | Name on file | Email address on file |
| 14319501 | Name on file | Email address on file |
| 13229905 | Name on file | Email address on file |
| 13648483 | Name on file | Email address on file |
| 14447446 | Name on file | Email address on file |
| 13264845 | Name on file | Email address on file |
| 13870551 | Name on file | Email address on file |
| 14319615 | Name on file | Email address on file |
| 13908621 | Name on file | Email address on file |
| 13345136 | Name on file | Email address on file |
| 14636837 | Name on file | Email address on file |
| 13991655 | Name on file | Email address on file |
| 14487100 | Name on file | Email address on file |
| 14651016 | Name on file | Email address on file |
| 14390784 | Name on file | Email address on file |
| 13302788 | Name on file | Email address on file |
| 13444159 | Name on file | Email address on file |
| 13698169 | Name on file | Email address on file |
| 15132033 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14492949 | Name on file | Email address on file |
| 14257592 | Name on file | Email address on file |
| 13495344 | Name on file | Email address on file |
| 13474555 | Name on file | Email address on file |
| 13701040 | Name on file | Email address on file |
| 13592550 | Name on file | Email address on file |
| 14233867 | Name on file | Email address on file |
| 14554751 | Name on file | Email address on file |
| 13592433 | Name on file | Email address on file |
| 13490384 | Name on file | Email address on file |
| 13334945 | Name on file | Email address on file |
| 13340653 | Name on file | Email address on file |
| 15259230 | Name on file | Email address on file |
| 14364204 | Name on file | Email address on file |
| 13487132 | Name on file | Email address on file |
| 14540922 | Name on file | Email address on file |
| 13461210 | Name on file | Email address on file |
| 13583234 | Name on file | Email address on file |
| 14375657 | Name on file | Email address on file |
| 13644014 | Name on file | Email address on file |
| 13695835 | Name on file | Email address on file |
| 14297128 | Name on file | Email address on file |
| 14657264 | Name on file | Email address on file |
| 14325272 | Name on file | Email address on file |
| 13574305 | Name on file | Email address on file |
| 13294847 | Name on file | Email address on file |
| 14686656 | Name on file | Email address on file |
| 14686656 | Name on file | Email address on file |
| 14336697 | Name on file | Email address on file |
| 14309451 | Name on file | Email address on file |
| 13745541 | Name on file | Email address on file |
| 14432512 | Name on file | Email address on file |
| 14001992 | Name on file | Email address on file |
| 13382372 | Name on file | Email address on file |
| 14380468 | Name on file | Email address on file |
| 14206717 | Name on file | Email address on file |
| 13769324 | Name on file | Email address on file |
| 13175438 | Name on file | Email address on file |
| 14152250 | Name on file | Email address on file |
| 14098267 | Name on file | Email address on file |
| 15288527 | Name on file | Email address on file |
| 15288527 | Name on file | Email address on file |
| 13615838 | Name on file | Email address on file |
| 13279563 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13453221 | Name on file | Email address on file |
| 13732789 | Name on file | Email address on file |
| 14441918 | Name on file | Email address on file |
| 13209726 | Name on file | Email address on file |
| 14434494 | Name on file | Email address on file |
| 13395774 | Name on file | Email address on file |
| 13172857 | Name on file | Email address on file |
| 13628227 | Name on file | Email address on file |
| 13697417 | Name on file | Email address on file |
| 14650748 | Name on file | Email address on file |
| 14650748 | Name on file | Email address on file |
| 14352117 | Name on file | Email address on file |
| 13164220 | Name on file | Email address on file |
| 19004718 | Name on file | Email address on file |
| 18242401 | Name on file | Email address on file |
| 18952485 | Name on file | Email address on file |
| 19021302 | Name on file | Email address on file |
| 18976335 | Name on file | Email address on file |
| 15012049 | Name on file | Email address on file |
| 15249568 | Name on file | Email address on file |
| 15204543 | Name on file | Email address on file |
| 14129056 | Name on file | Email address on file |
| 13933109 | Name on file | Email address on file |
| 14547932 | Name on file | Email address on file |
| 13535008 | Name on file | Email address on file |
| 13903436 | Name on file | Email address on file |
| 13356081 | Name on file | Email address on file |
| 18970663 | Name on file | Email address on file |
| 18305872 | Name on file | Email address on file |
| 14992334 | Name on file | Email address on file |
| 13751047 | Name on file | Email address on file |
| 18331529 | Name on file | Email address on file |
| 18320458 | Name on file | Email address on file |
| 13439515 | Name on file | Email address on file |
| 18942952 | Name on file | Email address on file |
| 13919993 | Name on file | Email address on file |
| 18501754 | Name on file | Email address on file |
| 14342231 | Name on file | Email address on file |
| 15220405 | Name on file | Email address on file |
| 15153328 | Name on file | Email address on file |
| 13451890 | Name on file | Email address on file |
| 13285386 | Name on file | Email address on file |
| 18942869 | Name on file | Email address on file |
| 18245890 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18299561 | Name on file | Email address on file |
| 18978279 | Name on file | Email address on file |
| 18289225 | Name on file | Email address on file |
| 18310289 | Name on file | Email address on file |
| 18252071 | Name on file | Email address on file |
| 18294709 | Name on file | Email address on file |
| 18282168 | Name on file | Email address on file |
| 19169857 | Name on file | Email address on file |
| 18954577 | Name on file | Email address on file |
| 18948888 | Name on file | Email address on file |
| 19009145 | Name on file | Email address on file |
| 14491859 | Name on file | Email address on file |
| 18287657 | Name on file | Email address on file |
| 13221412 | Name on file | Email address on file |
| 13511122 | Name on file | Email address on file |
| 14166837 | Name on file | Email address on file |
| 18977637 | Name on file | Email address on file |
| 18266611 | Name on file | Email address on file |
| 18250101 | Name on file | Email address on file |
| 15140852 | Name on file | Email address on file |
| 15286131 | Name on file | Email address on file |
| 13010231 | Name on file | Email address on file |
| 18255714 | Name on file | Email address on file |
| 14599458 | Name on file | Email address on file |
| 20815182 | Name on file | Email address on file |
| 13960879 | Name on file | Email address on file |
| 15266411 | Name on file | Email address on file |
| 19004186 | Name on file | Email address on file |
| 18955632 | Name on file | Email address on file |
| 15277014 | Name on file | Email address on file |
| 18954721 | Name on file | Email address on file |
| 15085156 | Name on file | Email address on file |
| 15085156 | Name on file | Email address on file |
| 14507689 | Name on file | Email address on file |
| 13741867 | Name on file | Email address on file |
| 13618640 | Name on file | Email address on file |
| 13674628 | Name on file | Email address on file |
| 14036988 | Name on file | Email address on file |
| 14172168 | Name on file | Email address on file |
| 14190766 | Name on file | Email address on file |
| 13962428 | Name on file | Email address on file |
| 14616164 | Name on file | Email address on file |
| 14616164 | Name on file | Email address on file |
| 14542906 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22209658 | Name on file | Email address on file |
| 18247113 | Name on file | Email address on file |
| 13449317 | Name on file | Email address on file |
| 13767103 | Name on file | Email address on file |
| 14650791 | Name on file | Email address on file |
| 14032827 | Name on file | Email address on file |
| 13604216 | Name on file | Email address on file |
| 14657464 | Name on file | Email address on file |
| 18941750 | Name on file | Email address on file |
| 14238609 | Name on file | Email address on file |
| 15408568 | Name on file | Email address on file |
| 14238606 | Name on file | Email address on file |
| 13389978 | Name on file | Email address on file |
| 16863209 | Name on file | Email address on file |
| 14947381 | Name on file | Email address on file |
| 13661663 | Name on file | Email address on file |
| 14273090 | Name on file | Email address on file |
| 13210065 | Name on file | Email address on file |
| 14068689 | Name on file | Email address on file |
| 14468288 | Name on file | Email address on file |
| 14394895 | Name on file | Email address on file |
| 13944149 | Name on file | Email address on file |
| 14088860 | Name on file | Email address on file |
| 13425164 | Name on file | Email address on file |
| 15361847 | Name on file | Email address on file |
| 13501599 | Name on file | Email address on file |
| 20649300 | Name on file | Email address on file |
| 18942076 | Name on file | Email address on file |
| 13531475 | Name on file | Email address on file |
| 14667425 | Name on file | Email address on file |
| 13511449 | Name on file | Email address on file |
| 13227349 | Name on file | Email address on file |
| 15164070 | Name on file | Email address on file |
| 18258262 | Name on file | Email address on file |
| 22194915 | Name on file | Email address on file |
| 13715381 | Name on file | Email address on file |
| 18264946 | Name on file | Email address on file |
| 20808453 | Name on file | Email address on file |
| 15045342 | Name on file | Email address on file |
| 13380378 | Name on file | Email address on file |
| 14925604 | Name on file | Email address on file |
| 13987999 | Name on file | Email address on file |
| 13962049 | Name on file | Email address on file |
| 13285949 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14677553 | Name on file | Email address on file |
| 14260097 | Name on file | Email address on file |
| 13984766 | Name on file | Email address on file |
| 19002718 | Name on file | Email address on file |
| 14965908 | Name on file | Email address on file |
| 13898676 | Name on file | Email address on file |
| 14100236 | Name on file | Email address on file |
| 22155972 | Name on file | Email address on file |
| 19017278 | Name on file | Email address on file |
| 18281617 | Name on file | Email address on file |
| 18289612 | Name on file | Email address on file |
| 18290576 | Name on file | Email address on file |
| 19005835 | Name on file | Email address on file |
| 10585092 | Name on file | Email address on file |
| 14084752 | Name on file | Email address on file |
| 10551580 | Name on file | Email address on file |
| 19006782 | Name on file | Email address on file |
| 18965722 | Name on file | Email address on file |
| 13781717 | Name on file | Email address on file |
| 18304948 | Name on file | Email address on file |
| 18317435 | Name on file | Email address on file |
| 22145736 | Name on file | Email address on file |
| 14636483 | Name on file | Email address on file |
| 14636483 | Name on file | Email address on file |
| 15027637 | Name on file | Email address on file |
| 18254781 | Name on file | Email address on file |
| 20641797 | Name on file | Email address on file |
| 18318437 | Name on file | Email address on file |
| 15214105 | Name on file | Email address on file |
| 14648904 | Name on file | Email address on file |
| 13136632 | Name on file | Email address on file |
| 15133055 | Name on file | Email address on file |
| 13854120 | Name on file | Email address on file |
| 14998159 | Name on file | Email address on file |
| 15270494 | Name on file | Email address on file |
| 18970767 | Name on file | Email address on file |
| 15274926 | Name on file | Email address on file |
| 18237951 | Name on file | Email address on file |
| 18992537 | Name on file | Email address on file |
| 19020826 | Name on file | Email address on file |
| 13334611 | Name on file | Email address on file |
| 18977683 | Name on file | Email address on file |
| 14513214 | Name on file | Email address on file |
| 13502059 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14279836 | Name on file | Email address on file |
| 15240316 | Name on file | Email address on file |
| 18966565 | Name on file | Email address on file |
| 13289372 | Name on file | Email address on file |
| 13561657 | Name on file | Email address on file |
| 14245431 | Name on file | Email address on file |
| 15267792 | Name on file | Email address on file |
| 14246902 | Name on file | Email address on file |
| 14079355 | Name on file | Email address on file |
| 14098419 | Name on file | Email address on file |
| 19022480 | Name on file | Email address on file |
| 14476385 | Name on file | Email address on file |
| 18502430 | Name on file | Email address on file |
| 14579747 | Name on file | Email address on file |
| 14579747 | Name on file | Email address on file |
| 14648296 | Name on file | Email address on file |
| 18250042 | Name on file | Email address on file |
| 15137563 | Name on file | Email address on file |
| 14281903 | Name on file | Email address on file |
| 14962928 | Name on file | Email address on file |
| 18323222 | Name on file | Email address on file |
| 13308246 | Name on file | Email address on file |
| 14553198 | Name on file | Email address on file |
| 13735360 | Name on file | Email address on file |
| 15114473 | Name on file | Email address on file |
| 20805835 | Name on file | Email address on file |
| 13453844 | Name on file | Email address on file |
| 18963552 | Name on file | Email address on file |
| 13881191 | Name on file | Email address on file |
| 13865170 | Name on file | Email address on file |
| 13726323 | Name on file | Email address on file |
| 13688439 | Name on file | Email address on file |
| 18306737 | Name on file | Email address on file |
| 18257464 | Name on file | Email address on file |
| 18952226 | Name on file | Email address on file |
| 14364322 | Name on file | Email address on file |
| 15167798 | Name on file | Email address on file |
| 14082055 | Name on file | Email address on file |
| 18328939 | Name on file | Email address on file |
| 16867419 | Name on file | Email address on file |
| 13241110 | Name on file | Email address on file |
| 14650212 | Name on file | Email address on file |
| 14428942 | Name on file | Email address on file |
| 18327353 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19026402 | Name on file | Email address on file |
| 14124961 | Name on file | Email address on file |
| 22427051 | Name on file | Email address on file |
| 18937023 | Name on file | Email address on file |
| 18291422 | Name on file | Email address on file |
| 15286768 | Name on file | Email address on file |
| 15286768 | Name on file | Email address on file |
| 14641729 | Name on file | Email address on file |
| 13726584 | Name on file | Email address on file |
| 18936793 | Name on file | Email address on file |
| 14295074 | Name on file | Email address on file |
| 15264390 | Name on file | Email address on file |
| 18502104 | Name on file | Email address on file |
| 13914854 | Name on file | Email address on file |
| 13336145 | Name on file | Email address on file |
| 15280827 | Name on file | Email address on file |
| 15280827 | Name on file | Email address on file |
| 13199024 | Name on file | Email address on file |
| 18303537 | Name on file | Email address on file |
| 13836968 | Name on file | Email address on file |
| 14397372 | Name on file | Email address on file |
| 14384464 | Name on file | Email address on file |
| 13362673 | Name on file | Email address on file |
| 13970813 | Name on file | Email address on file |
| 13946126 | Name on file | Email address on file |
| 14228643 | Name on file | Email address on file |
| 13303309 | Name on file | Email address on file |
| 14544778 | Name on file | Email address on file |
| 14438100 | Name on file | Email address on file |
| 13300111 | Name on file | Email address on file |
| 13780816 | Name on file | Email address on file |
| 13381470 | Name on file | Email address on file |
| 18953686 | Name on file | Email address on file |
| 14590455 | Name on file | Email address on file |
| 13918116 | Name on file | Email address on file |
| 15015748 | Name on file | Email address on file |
| 18326107 | Name on file | Email address on file |
| 18293791 | Name on file | Email address on file |
| 13409858 | Name on file | Email address on file |
| 19026725 | Name on file | Email address on file |
| 13941145 | Name on file | Email address on file |
| 14497653 | Name on file | Email address on file |
| 15273114 | Name on file | Email address on file |
| 14414018 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18950047 | Name on file | Email address on file |
| 13286486 | Name on file | Email address on file |
| 15236571 | Name on file | Email address on file |
| 13421903 | Name on file | Email address on file |
| 14159076 | Name on file | Email address on file |
| 15248829 | Name on file | Email address on file |
| 13432209 | Name on file | Email address on file |
| 13505339 | Name on file | Email address on file |
| 13319096 | Name on file | Email address on file |
| 13426643 | Name on file | Email address on file |
| 14533267 | Name on file | Email address on file |
| 14214955 | Name on file | Email address on file |
| 13228954 | Name on file | Email address on file |
| 13528908 | Name on file | Email address on file |
| 14589846 | Name on file | Email address on file |
| 13364598 | Name on file | Email address on file |
| 16849517 | Name on file | Email address on file |
| 16848627 | Name on file | Email address on file |
| 13408424 | Name on file | Email address on file |
| 13979016 | Name on file | Email address on file |
| 14675761 | Name on file | Email address on file |
| 13184398 | Name on file | Email address on file |
| 13686039 | Name on file | Email address on file |
| 13464844 | Name on file | Email address on file |
| 13266763 | Name on file | Email address on file |
| 13467071 | Name on file | Email address on file |
| 13289273 | Name on file | Email address on file |
| 14337611 | Name on file | Email address on file |
| 13530256 | Name on file | Email address on file |
| 14185792 | Name on file | Email address on file |
| 13513507 | Name on file | Email address on file |
| 13522366 | Name on file | Email address on file |
| 13490964 | Name on file | Email address on file |
| 15273312 | Name on file | Email address on file |
| 15232325 | Name on file | Email address on file |
| 13219234 | Name on file | Email address on file |
| 15013456 | Name on file | Email address on file |
| 13693568 | Name on file | Email address on file |
| 18976137 | Name on file | Email address on file |
| 18250052 | Name on file | Email address on file |
| 13512740 | Name on file | Email address on file |
| 13579493 | Name on file | Email address on file |
| 13591961 | Name on file | Email address on file |
| 14045120 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13180018 | Name on file | Email address on file |
| 13521586 | Name on file | Email address on file |
| 13938487 | Name on file | Email address on file |
| 13239324 | Name on file | Email address on file |
| 13344204 | Name on file | Email address on file |
| 14643898 | Name on file | Email address on file |
| 13554840 | Name on file | Email address on file |
| 14318711 | Name on file | Email address on file |
| 14186386 | Name on file | Email address on file |
| 13709341 | Name on file | Email address on file |
| 14448257 | Name on file | Email address on file |
| 19016906 | Name on file | Email address on file |
| 13150207 | Name on file | Email address on file |
| 13137193 | Name on file | Email address on file |
| 14241013 | Name on file | Email address on file |
| 14898814 | Name on file | Email address on file |
| 14526317 | Name on file | Email address on file |
| 13401450 | Name on file | Email address on file |
| 14012663 | Name on file | Email address on file |
| 14172799 | Name on file | Email address on file |
| 13778881 | Name on file | Email address on file |
| 13639533 | Name on file | Email address on file |
| 14422334 | Name on file | Email address on file |
| 14499022 | Name on file | Email address on file |
| 14555278 | Name on file | Email address on file |
| 13495763 | Name on file | Email address on file |
| 14114866 | Name on file | Email address on file |
| 13683929 | Name on file | Email address on file |
| 14498178 | Name on file | Email address on file |
| 18246047 | Name on file | Email address on file |
| 18326068 | Name on file | Email address on file |
| 18963161 | Name on file | Email address on file |
| 15115683 | Name on file | Email address on file |
| 14925672 | Name on file | Email address on file |
| 14916630 | Name on file | Email address on file |
| 13571407 | Name on file | Email address on file |
| 14281503 | Name on file | Email address on file |
| 13558234 | Name on file | Email address on file |
| 14641357 | Name on file | Email address on file |
| 14200301 | Name on file | Email address on file |
| 14072666 | Name on file | Email address on file |
| 13291286 | Name on file | Email address on file |
| 14319598 | Name on file | Email address on file |
| 14631701 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14631701 | Name on file | Email address on file |
| 13257748 | Name on file | Email address on file |
| 14614912 | Name on file | Email address on file |
| 14614912 | Name on file | Email address on file |
| 13613588 | Name on file | Email address on file |
| 14551025 | Name on file | Email address on file |
| 14293871 | Name on file | Email address on file |
| 13915615 | Name on file | Email address on file |
| 14405739 | Name on file | Email address on file |
| 13678295 | Name on file | Email address on file |
| 14316634 | Name on file | Email address on file |
| 14517042 | Name on file | Email address on file |
| 14061912 | Name on file | Email address on file |
| 13157900 | Name on file | Email address on file |
| 14340097 | Name on file | Email address on file |
| 14467347 | Name on file | Email address on file |
| 13685228 | Name on file | Email address on file |
| 13340114 | Name on file | Email address on file |
| 14316402 | Name on file | Email address on file |
| 13218407 | Name on file | Email address on file |
| 13662606 | Name on file | Email address on file |
| 13224547 | Name on file | Email address on file |
| 14163155 | Name on file | Email address on file |
| 14648717 | Name on file | Email address on file |
| 13707806 | Name on file | Email address on file |
| 14407741 | Name on file | Email address on file |
| 14228796 | Name on file | Email address on file |
| 14532380 | Name on file | Email address on file |
| 15219865 | Name on file | Email address on file |
| 13612770 | Name on file | Email address on file |
| 13775152 | Name on file | Email address on file |
| 13519882 | Name on file | Email address on file |
| 13306228 | Name on file | Email address on file |
| 13469733 | Name on file | Email address on file |
| 14061269 | Name on file | Email address on file |
| 13839454 | Name on file | Email address on file |
| 13941857 | Name on file | Email address on file |
| 16851902 | Name on file | Email address on file |
| 16857400 | Name on file | Email address on file |
| 13864521 | Name on file | Email address on file |
| 13325182 | Name on file | Email address on file |
| 13585078 | Name on file | Email address on file |
| 14511203 | Name on file | Email address on file |
| 13616674 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14557857 | Name on file | Email address on file |
| 13600686 | Name on file | Email address on file |
| 14275818 | Name on file | Email address on file |
| 13474336 | Name on file | Email address on file |
| 14658412 | Name on file | Email address on file |
| 14546229 | Name on file | Email address on file |
| 14656291 | Name on file | Email address on file |
| 14383079 | Name on file | Email address on file |
| 14454013 | Name on file | Email address on file |
| 14612785 | Name on file | Email address on file |
| 14612785 | Name on file | Email address on file |
| 14964692 | Name on file | Email address on file |
| 13356134 | Name on file | Email address on file |
| 13675501 | Name on file | Email address on file |
| 13967580 | Name on file | Email address on file |
| 14485307 | Name on file | Email address on file |
| 13711261 | Name on file | Email address on file |
| 13585389 | Name on file | Email address on file |
| 14427510 | Name on file | Email address on file |
| 14595113 | Name on file | Email address on file |
| 14595113 | Name on file | Email address on file |
| 14170791 | Name on file | Email address on file |
| 13299093 | Name on file | Email address on file |
| 13923398 | Name on file | Email address on file |
| 14682850 | Name on file | Email address on file |
| 13207835 | Name on file | Email address on file |
| 14151741 | Name on file | Email address on file |
| 13268873 | Name on file | Email address on file |
| 13500558 | Name on file | Email address on file |
| 13982416 | Name on file | Email address on file |
| 14602751 | Name on file | Email address on file |
| 14433146 | Name on file | Email address on file |
| 13210485 | Name on file | Email address on file |
| 14045924 | Name on file | Email address on file |
| 14322995 | Name on file | Email address on file |
| 13812243 | Name on file | Email address on file |
| 14504026 | Name on file | Email address on file |
| 13472586 | Name on file | Email address on file |
| 13455897 | Name on file | Email address on file |
| 14642360 | Name on file | Email address on file |
| 14642360 | Name on file | Email address on file |
| 13184917 | Name on file | Email address on file |
| 14488395 | Name on file | Email address on file |
| 14666934 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13502080 | Name on file | Email address on file |
| 18991501 | Name on file | Email address on file |
| 20649323 | Name on file | Email address on file |
| 18310968 | Name on file | Email address on file |
| 18325568 | Name on file | Email address on file |
| 19008251 | Name on file | Email address on file |
| 13232208 | Name on file | Email address on file |
| 14931228 | Name on file | Email address on file |
| 14424980 | Name on file | Email address on file |
| 13593771 | Name on file | Email address on file |
| 15281106 | Name on file | Email address on file |
| 15281106 | Name on file | Email address on file |
| 18262555 | Name on file | Email address on file |
| 15035053 | Name on file | Email address on file |
| 15271167 | Name on file | Email address on file |
| 13769983 | Name on file | Email address on file |
| 15006155 | Name on file | Email address on file |
| 13716331 | Name on file | Email address on file |
| 13791607 | Name on file | Email address on file |
| 14048218 | Name on file | Email address on file |
| 14596594 | Name on file | Email address on file |
| 13507859 | Name on file | Email address on file |
| 13315519 | Name on file | Email address on file |
| 14319185 | Name on file | Email address on file |
| 13436188 | Name on file | Email address on file |
| 14299243 | Name on file | Email address on file |
| 14606414 | Name on file | Email address on file |
| 14090676 | Name on file | Email address on file |
| 13600256 | Name on file | Email address on file |
| 13189128 | Name on file | Email address on file |
| 13512026 | Name on file | Email address on file |
| 14677214 | Name on file | Email address on file |
| 14677214 | Name on file | Email address on file |
| 15225694 | Name on file | Email address on file |
| 15292662 | Name on file | Email address on file |
| 15292662 | Name on file | Email address on file |
| 15281053 | Name on file | Email address on file |
| 15281053 | Name on file | Email address on file |
| 15088146 | Name on file | Email address on file |
| 14143900 | Name on file | Email address on file |
| 13286964 | Name on file | Email address on file |
| 14645069 | Name on file | Email address on file |
| 14645069 | Name on file | Email address on file |
| 13242492 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15289889 | Name on file | Email address on file |
| 14550207 | Name on file | Email address on file |
| 13912767 | Name on file | Email address on file |
| 14593742 | Name on file | Email address on file |
| 14624472 | Name on file | Email address on file |
| 14661103 | Name on file | Email address on file |
| 14403284 | Name on file | Email address on file |
| 13219290 | Name on file | Email address on file |
| 13271008 | Name on file | Email address on file |
| 13912856 | Name on file | Email address on file |
| 13349116 | Name on file | Email address on file |
| 15032118 | Name on file | Email address on file |
| 19015946 | Name on file | Email address on file |
| 14961449 | Name on file | Email address on file |
| 13792325 | Name on file | Email address on file |
| 13148246 | Name on file | Email address on file |
| 14232500 | Name on file | Email address on file |
| 14670731 | Name on file | Email address on file |
| 14128401 | Name on file | Email address on file |
| 18984544 | Name on file | Email address on file |
| 13693844 | Name on file | Email address on file |
| 14503098 | Name on file | Email address on file |
| 14090974 | Name on file | Email address on file |
| 13981424 | Name on file | Email address on file |
| 13778008 | Name on file | Email address on file |
| 15070632 | Name on file | Email address on file |
| 18262915 | Name on file | Email address on file |
| 15175790 | Name on file | Email address on file |
| 18996028 | Name on file | Email address on file |
| 19004092 | Name on file | Email address on file |
| 18286774 | Name on file | Email address on file |
| 13271614 | Name on file | Email address on file |
| 13804727 | Name on file | Email address on file |
| 14093799 | Name on file | Email address on file |
| 13473372 | Name on file | Email address on file |
| 13732444 | Name on file | Email address on file |
| 18246850 | Name on file | Email address on file |
| 15048599 | Name on file | Email address on file |
| 13505637 | Name on file | Email address on file |
| 14185582 | Name on file | Email address on file |
| 18285147 | Name on file | Email address on file |
| 15037955 | Name on file | Email address on file |
| 13754897 | Name on file | Email address on file |
| 18297355 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15205152 | Name on file | Email address on file |
| 15082979 | Name on file | Email address on file |
| 14919090 | Name on file | Email address on file |
| 19018563 | Name on file | Email address on file |
| 15174583 | Name on file | Email address on file |
| 14924331 | Name on file | Email address on file |
| 15265134 | Name on file | Email address on file |
| 15079286 | Name on file | Email address on file |
| 15145991 | Name on file | Email address on file |
| 15165561 | Name on file | Email address on file |
| 14969036 | Name on file | Email address on file |
| 15002038 | Name on file | Email address on file |
| 15104087 | Name on file | Email address on file |
| 15072099 | Name on file | Email address on file |
| 14939391 | Name on file | Email address on file |
| 15278271 | Name on file | Email address on file |
| 15013646 | Name on file | Email address on file |
| 15086655 | Name on file | Email address on file |
| 15280917 | Name on file | Email address on file |
| 15287935 | Name on file | Email address on file |
| 15287935 | Name on file | Email address on file |
| 14300616 | Name on file | Email address on file |
| 15081523 | Name on file | Email address on file |
| 15069076 | Name on file | Email address on file |
| 13190834 | Name on file | Email address on file |
| 13497879 | Name on file | Email address on file |
| 14934987 | Name on file | Email address on file |
| 15276767 | Name on file | Email address on file |
| 14460724 | Name on file | Email address on file |
| 15133268 | Name on file | Email address on file |
| 15286894 | Name on file | Email address on file |
| 15253719 | Name on file | Email address on file |
| 13493689 | Name on file | Email address on file |
| 15148393 | Name on file | Email address on file |
| 15278996 | Name on file | Email address on file |
| 14647527 | Name on file | Email address on file |
| 14647527 | Name on file | Email address on file |
| 14456637 | Name on file | Email address on file |
| 14979519 | Name on file | Email address on file |
| 14114848 | Name on file | Email address on file |
| 13909712 | Name on file | Email address on file |
| 15171592 | Name on file | Email address on file |
| 14904315 | Name on file | Email address on file |
| 14903887 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15153129 | Name on file | Email address on file |
| 15175891 | Name on file | Email address on file |
| 15253861 | Name on file | Email address on file |
| 15110091 | Name on file | Email address on file |
| 15278467 | Name on file | Email address on file |
| 15192517 | Name on file | Email address on file |
| 15221560 | Name on file | Email address on file |
| 15009240 | Name on file | Email address on file |
| 15264382 | Name on file | Email address on file |
| 15126246 | Name on file | Email address on file |
| 15065145 | Name on file | Email address on file |
| 15125055 | Name on file | Email address on file |
| 13809634 | Name on file | Email address on file |
| 15008445 | Name on file | Email address on file |
| 13160939 | Name on file | Email address on file |
| 15034979 | Name on file | Email address on file |
| 15248306 | Name on file | Email address on file |
| 15150532 | Name on file | Email address on file |
| 15283847 | Name on file | Email address on file |
| 15283847 | Name on file | Email address on file |
| 15293040 | Name on file | Email address on file |
| 15293040 | Name on file | Email address on file |
| 14992787 | Name on file | Email address on file |
| 14955421 | Name on file | Email address on file |
| 14933136 | Name on file | Email address on file |
| 15135626 | Name on file | Email address on file |
| 14912000 | Name on file | Email address on file |
| 14912000 | Name on file | Email address on file |
| 15286047 | Name on file | Email address on file |
| 15286047 | Name on file | Email address on file |
| 15153165 | Name on file | Email address on file |
| 15153165 | Name on file | Email address on file |
| 13212064 | Name on file | Email address on file |
| 16851933 | Name on file | Email address on file |
| 15078554 | Name on file | Email address on file |
| 15076862 | Name on file | Email address on file |
| 15277812 | Name on file | Email address on file |
| 15283899 | Name on file | Email address on file |
| 15111155 | Name on file | Email address on file |
| 15251164 | Name on file | Email address on file |
| 14928788 | Name on file | Email address on file |
| 15129982 | Name on file | Email address on file |
| 15163792 | Name on file | Email address on file |
| 18949024 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14958846 | Name on file | Email address on file |
| 15015886 | Name on file | Email address on file |
| 15212755 | Name on file | Email address on file |
| 14947461 | Name on file | Email address on file |
| 14985694 | Name on file | Email address on file |
| 18336598 | Name on file | Email address on file |
| 15290919 | Name on file | Email address on file |
| 15137481 | Name on file | Email address on file |
| 14988742 | Name on file | Email address on file |
| 14917296 | Name on file | Email address on file |
| 14496821 | Name on file | Email address on file |
| 14640721 | Name on file | Email address on file |
| 18246817 | Name on file | Email address on file |
| 14345339 | Name on file | Email address on file |
| 13619753 | Name on file | Email address on file |
| 18998357 | Name on file | Email address on file |
| 14647839 | Name on file | Email address on file |
| 14633220 | Name on file | Email address on file |
| 13310858 | Name on file | Email address on file |
| 13926055 | Name on file | Email address on file |
| 13964416 | Name on file | Email address on file |
| 14424036 | Name on file | Email address on file |
| 14424036 | Name on file | Email address on file |
| 14364789 | Name on file | Email address on file |
| 15271919 | Name on file | Email address on file |
| 14539543 | Name on file | Email address on file |
| 13501433 | Name on file | Email address on file |
| 13524923 | Name on file | Email address on file |
| 14186337 | Name on file | Email address on file |
| 13500622 | Name on file | Email address on file |
| 13233332 | Name on file | Email address on file |
| 13508538 | Name on file | Email address on file |
| 14197815 | Name on file | Email address on file |
| 13324413 | Name on file | Email address on file |
| 13184160 | Name on file | Email address on file |
| 15231517 | Name on file | Email address on file |
| 14159107 | Name on file | Email address on file |
| 13490965 | Name on file | Email address on file |
| 14627509 | Name on file | Email address on file |
| 14627509 | Name on file | Email address on file |
| 14657394 | Name on file | Email address on file |
| 13916401 | Name on file | Email address on file |
| 14645478 | Name on file | Email address on file |
| 14217212 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19006229 | Name on file | Email address on file |
| 18318918 | Name on file | Email address on file |
| 18258979 | Name on file | Email address on file |
| 18967386 | Name on file | Email address on file |
| 18301484 | Name on file | Email address on file |
| 15112800 | Name on file | Email address on file |
| 18282822 | Name on file | Email address on file |
| 14597110 | Name on file | Email address on file |
| 19000212 | Name on file | Email address on file |
| 14518215 | Name on file | Email address on file |
| 14324356 | Name on file | Email address on file |
| 14242252 | Name on file | Email address on file |
| 13351218 | Name on file | Email address on file |
| 14408799 | Name on file | Email address on file |
| 14657135 | Name on file | Email address on file |
| 14657135 | Name on file | Email address on file |
| 15380932 | Name on file | Email address on file |
| 14207638 | Name on file | Email address on file |
| 13298373 | Name on file | Email address on file |
| 13661154 | Name on file | Email address on file |
| 13940588 | Name on file | Email address on file |
| 14409229 | Name on file | Email address on file |
| 13147151 | Name on file | Email address on file |
| 14603392 | Name on file | Email address on file |
| 14603392 | Name on file | Email address on file |
| 14654528 | Name on file | Email address on file |
| 13985579 | Name on file | Email address on file |
| 14012745 | Name on file | Email address on file |
| 13444116 | Name on file | Email address on file |
| 14380486 | Name on file | Email address on file |
| 15128742 | Name on file | Email address on file |
| 14241446 | Name on file | Email address on file |
| 14162439 | Name on file | Email address on file |
| 14974117 | Name on file | Email address on file |
| 14974117 | Name on file | Email address on file |
| 15230548 | Name on file | Email address on file |
| 13261021 | Name on file | Email address on file |
| 14686430 | Name on file | Email address on file |
| 14668454 | Name on file | Email address on file |
| 13983923 | Name on file | Email address on file |
| 18285302 | Name on file | Email address on file |
| 20798341 | Name on file | Email address on file |
| 19001341 | Name on file | Email address on file |
| 19021313 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15152541 | Name on file | Email address on file |
| 14944260 | Name on file | Email address on file |
| 13319101 | Name on file | Email address on file |
| 13916405 | Name on file | Email address on file |
| 13197607 | Name on file | Email address on file |
| 13767245 | Name on file | Email address on file |
| 15285320 | Name on file | Email address on file |
| 13700251 | Name on file | Email address on file |
| 13747269 | Name on file | Email address on file |
| 14253818 | Name on file | Email address on file |
| 14341539 | Name on file | Email address on file |
| 14300766 | Name on file | Email address on file |
| 14425752 | Name on file | Email address on file |
| 14490247 | Name on file | Email address on file |
| 13354705 | Name on file | Email address on file |
| 13497333 | Name on file | Email address on file |
| 13281245 | Name on file | Email address on file |
| 14453938 | Name on file | Email address on file |
| 13281427 | Name on file | Email address on file |
| 14534511 | Name on file | Email address on file |
| 13275372 | Name on file | Email address on file |
| 13198199 | Name on file | Email address on file |
| 14191430 | Name on file | Email address on file |
| 13764973 | Name on file | Email address on file |
| 13510923 | Name on file | Email address on file |
| 14345261 | Name on file | Email address on file |
| 13762669 | Name on file | Email address on file |
| 13758906 | Name on file | Email address on file |
| 13471328 | Name on file | Email address on file |
| 14106898 | Name on file | Email address on file |
| 13917444 | Name on file | Email address on file |
| 13238814 | Name on file | Email address on file |
| 16849618 | Name on file | Email address on file |
| 14279517 | Name on file | Email address on file |
| 13931680 | Name on file | Email address on file |
| 13323649 | Name on file | Email address on file |
| 14660681 | Name on file | Email address on file |
| 14660681 | Name on file | Email address on file |
| 13380439 | Name on file | Email address on file |
| 14664111 | Name on file | Email address on file |
| 14681152 | Name on file | Email address on file |
| 14681152 | Name on file | Email address on file |
| 13926025 | Name on file | Email address on file |
| 14398950 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14442883 | Name on file | Email address on file |
| 14186969 | Name on file | Email address on file |
| 15409100 | Name on file | Email address on file |
| 14501741 | Name on file | Email address on file |
| 13667518 | Name on file | Email address on file |
| 13964332 | Name on file | Email address on file |
| 13583681 | Name on file | Email address on file |
| 14648442 | Name on file | Email address on file |
| 14311986 | Name on file | Email address on file |
| 14321612 | Name on file | Email address on file |
| 14323461 | Name on file | Email address on file |
| 14139465 | Name on file | Email address on file |
| 13755174 | Name on file | Email address on file |
| 16851638 | Name on file | Email address on file |
| 13677250 | Name on file | Email address on file |
| 14060495 | Name on file | Email address on file |
| 14167070 | Name on file | Email address on file |
| 14397924 | Name on file | Email address on file |
| 14397924 | Name on file | Email address on file |
| 13712883 | Name on file | Email address on file |
| 14067902 | Name on file | Email address on file |
| 13249168 | Name on file | Email address on file |
| 14135247 | Name on file | Email address on file |
| 13923237 | Name on file | Email address on file |
| 13522182 | Name on file | Email address on file |
| 13903432 | Name on file | Email address on file |
| 13423673 | Name on file | Email address on file |
| 13244879 | Name on file | Email address on file |
| 13750870 | Name on file | Email address on file |
| 13514809 | Name on file | Email address on file |
| 14449506 | Name on file | Email address on file |
| 13575090 | Name on file | Email address on file |
| 14603080 | Name on file | Email address on file |
| 13898977 | Name on file | Email address on file |
| 13891165 | Name on file | Email address on file |
| 14498795 | Name on file | Email address on file |
| 14189125 | Name on file | Email address on file |
| 14586406 | Name on file | Email address on file |
| 14109916 | Name on file | Email address on file |
| 13474784 | Name on file | Email address on file |
| 14995757 | Name on file | Email address on file |
| 13472011 | Name on file | Email address on file |
| 13186456 | Name on file | Email address on file |
| 14101414 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13549407 | Name on file | Email address on file |
| 14464745 | Name on file | Email address on file |
| 15253002 | Name on file | Email address on file |
| 14672263 | Name on file | Email address on file |
| 13900779 | Name on file | Email address on file |
| 13199318 | Name on file | Email address on file |
| 14205325 | Name on file | Email address on file |
| 14213394 | Name on file | Email address on file |
| 13947545 | Name on file | Email address on file |
| 14592368 | Name on file | Email address on file |
| 14665900 | Name on file | Email address on file |
| 13736554 | Name on file | Email address on file |
| 14172548 | Name on file | Email address on file |
| 13424243 | Name on file | Email address on file |
| 14209879 | Name on file | Email address on file |
| 13316019 | Name on file | Email address on file |
| 13957227 | Name on file | Email address on file |
| 13474389 | Name on file | Email address on file |
| 13453347 | Name on file | Email address on file |
| 14589952 | Name on file | Email address on file |
| 13435697 | Name on file | Email address on file |
| 14060963 | Name on file | Email address on file |
| 16848495 | Name on file | Email address on file |
| 14129708 | Name on file | Email address on file |
| 14064086 | Name on file | Email address on file |
| 13704652 | Name on file | Email address on file |
| 13299441 | Name on file | Email address on file |
| 13182810 | Name on file | Email address on file |
| 14161279 | Name on file | Email address on file |
| 14597143 | Name on file | Email address on file |
| 14597143 | Name on file | Email address on file |
| 13631815 | Name on file | Email address on file |
| 13522060 | Name on file | Email address on file |
| 14132162 | Name on file | Email address on file |
| 16864323 | Name on file | Email address on file |
| 14054766 | Name on file | Email address on file |
| 13861786 | Name on file | Email address on file |
| 14026098 | Name on file | Email address on file |
| 16849624 | Name on file | Email address on file |
| 14204068 | Name on file | Email address on file |
| 14035422 | Name on file | Email address on file |
| 13497607 | Name on file | Email address on file |
| 14619218 | Name on file | Email address on file |
| 14661730 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13315249 | Name on file | Email address on file |
| 13607698 | Name on file | Email address on file |
| 13347089 | Name on file | Email address on file |
| 14369061 | Name on file | Email address on file |
| 14287619 | Name on file | Email address on file |
| 16863292 | Name on file | Email address on file |
| 13950942 | Name on file | Email address on file |
| 14266815 | Name on file | Email address on file |
| 14000859 | Name on file | Email address on file |
| 14587931 | Name on file | Email address on file |
| 13950164 | Name on file | Email address on file |
| 14642758 | Name on file | Email address on file |
| 14127216 | Name on file | Email address on file |
| 14223697 | Name on file | Email address on file |
| 13668283 | Name on file | Email address on file |
| 14655774 | Name on file | Email address on file |
| 16864460 | Name on file | Email address on file |
| 14614029 | Name on file | Email address on file |
| 14614029 | Name on file | Email address on file |
| 13894829 | Name on file | Email address on file |
| 13757979 | Name on file | Email address on file |
| 13275412 | Name on file | Email address on file |
| 14652479 | Name on file | Email address on file |
| 14615086 | Name on file | Email address on file |
| 14175851 | Name on file | Email address on file |
| 13307983 | Name on file | Email address on file |
| 14510666 | Name on file | Email address on file |
| 13471862 | Name on file | Email address on file |
| 14685211 | Name on file | Email address on file |
| 14685211 | Name on file | Email address on file |
| 13440259 | Name on file | Email address on file |
| 13432943 | Name on file | Email address on file |
| 14320290 | Name on file | Email address on file |
| 15100271 | Name on file | Email address on file |
| 15083445 | Name on file | Email address on file |
| 15184244 | Name on file | Email address on file |
| 15251848 | Name on file | Email address on file |
| 13211357 | Name on file | Email address on file |
| 18312453 | Name on file | Email address on file |
| 15192859 | Name on file | Email address on file |
| 13138783 | Name on file | Email address on file |
| 15131246 | Name on file | Email address on file |
| 15131246 | Name on file | Email address on file |
| 15095978 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14044930 | Name on file | Email address on file |
| 15199697 | Name on file | Email address on file |
| 14895450 | Name on file | Email address on file |
| 14425069 | Name on file | Email address on file |
| 13500587 | Name on file | Email address on file |
| 14958603 | Name on file | Email address on file |
| 13819207 | Name on file | Email address on file |
| 13876673 | Name on file | Email address on file |
| 14055386 | Name on file | Email address on file |
| 14100723 | Name on file | Email address on file |
| 14586240 | Name on file | Email address on file |
| 13981932 | Name on file | Email address on file |
| 14649028 | Name on file | Email address on file |
| 13596052 | Name on file | Email address on file |
| 13289245 | Name on file | Email address on file |
| 15167070 | Name on file | Email address on file |
| 14223262 | Name on file | Email address on file |
| 14059278 | Name on file | Email address on file |
| 18255155 | Name on file | Email address on file |
| 14666634 | Name on file | Email address on file |
| 14666634 | Name on file | Email address on file |
| 13703343 | Name on file | Email address on file |
| 13993658 | Name on file | Email address on file |
| 13401217 | Name on file | Email address on file |
| 13366309 | Name on file | Email address on file |
| 13297352 | Name on file | Email address on file |
| 13627919 | Name on file | Email address on file |
| 15126404 | Name on file | Email address on file |
| 14102454 | Name on file | Email address on file |
| 13586494 | Name on file | Email address on file |
| 14549915 | Name on file | Email address on file |
| 13422176 | Name on file | Email address on file |
| 18277168 | Name on file | Email address on file |
| 14996357 | Name on file | Email address on file |
| 14449003 | Name on file | Email address on file |
| 14974046 | Name on file | Email address on file |
| 18249226 | Name on file | Email address on file |
| 14131441 | Name on file | Email address on file |
| 13387683 | Name on file | Email address on file |
| 13635939 | Name on file | Email address on file |
| 15182992 | Name on file | Email address on file |
| 14005984 | Name on file | Email address on file |
| 18292652 | Name on file | Email address on file |
| 15135373 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18251525 | Name on file | Email address on file |
| 13643814 | Name on file | Email address on file |
| 14288071 | Name on file | Email address on file |
| 14668507 | Name on file | Email address on file |
| 13713373 | Name on file | Email address on file |
| 14607989 | Name on file | Email address on file |
| 18254430 | Name on file | Email address on file |
| 13614324 | Name on file | Email address on file |
| 14340869 | Name on file | Email address on file |
| 13744169 | Name on file | Email address on file |
| 15168524 | Name on file | Email address on file |
| 15136191 | Name on file | Email address on file |
| 13344912 | Name on file | Email address on file |
| 19020323 | Name on file | Email address on file |
| 18271565 | Name on file | Email address on file |
| 19006717 | Name on file | Email address on file |
| 18278224 | Name on file | Email address on file |
| 19169397 | Name on file | Email address on file |
| 15228510 | Name on file | Email address on file |
| 13766170 | Name on file | Email address on file |
| 13861192 | Name on file | Email address on file |
| 15221308 | Name on file | Email address on file |
| 18294904 | Name on file | Email address on file |
| 15191107 | Name on file | Email address on file |
| 14094357 | Name on file | Email address on file |
| 14009035 | Name on file | Email address on file |
| 14314274 | Name on file | Email address on file |
| 14365649 | Name on file | Email address on file |
| 15023160 | Name on file | Email address on file |
| 14337016 | Name on file | Email address on file |
| 14972405 | Name on file | Email address on file |
| 15032741 | Name on file | Email address on file |
| 13644936 | Name on file | Email address on file |
| 14615220 | Name on file | Email address on file |
| 14429034 | Name on file | Email address on file |
| 13283769 | Name on file | Email address on file |
| 14300827 | Name on file | Email address on file |
| 13825640 | Name on file | Email address on file |
| 14491680 | Name on file | Email address on file |
| 19016508 | Name on file | Email address on file |
| 18260694 | Name on file | Email address on file |
| 14339498 | Name on file | Email address on file |
| 13269074 | Name on file | Email address on file |
| 18963509 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15247715 | Name on file | Email address on file |
| 18300871 | Name on file | Email address on file |
| 12241847 | Name on file | Email address on file |
| 18981848 | Name on file | Email address on file |
| 14365573 | Name on file | Email address on file |
| 13858856 | Name on file | Email address on file |
| 13753891 | Name on file | Email address on file |
| 13363457 | Name on file | Email address on file |
| 15384544 | Name on file | Email address on file |
| 14585178 | Name on file | Email address on file |
| 18963671 | Name on file | Email address on file |
| 18997371 | Name on file | Email address on file |
| 18969318 | Name on file | Email address on file |
| 18325186 | Name on file | Email address on file |
| 18325198 | Name on file | Email address on file |
| 18333301 | Name on file | Email address on file |
| 13292981 | Name on file | Email address on file |
| 15114150 | Name on file | Email address on file |
| 15375794 | Name on file | Email address on file |
| 14195901 | Name on file | Email address on file |
| 16865657 | Name on file | Email address on file |
| 13780832 | Name on file | Email address on file |
| 13464364 | Name on file | Email address on file |
| 14262777 | Name on file | Email address on file |
| 13473565 | Name on file | Email address on file |
| 16848731 | Name on file | Email address on file |
| 13871724 | Name on file | Email address on file |
| 14588254 | Name on file | Email address on file |
| 14465790 | Name on file | Email address on file |
| 13557773 | Name on file | Email address on file |
| 14606847 | Name on file | Email address on file |
| 14606847 | Name on file | Email address on file |
| 13333979 | Name on file | Email address on file |
| 14351071 | Name on file | Email address on file |
| 14031514 | Name on file | Email address on file |
| 15001093 | Name on file | Email address on file |
| 14484145 | Name on file | Email address on file |
| 13674266 | Name on file | Email address on file |
| 13363764 | Name on file | Email address on file |
| 15106903 | Name on file | Email address on file |
| 13205997 | Name on file | Email address on file |
| 13906075 | Name on file | Email address on file |
| 13953825 | Name on file | Email address on file |
| 15050081 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15240147 | Name on file | Email address on file |
| 14161510 | Name on file | Email address on file |
| 18331585 | Name on file | Email address on file |
| 19022644 | Name on file | Email address on file |
| 15132946 | Name on file | Email address on file |
| 15274639 | Name on file | Email address on file |
| 18259494 | Name on file | Email address on file |
| 14257440 | Name on file | Email address on file |
| 14163693 | Name on file | Email address on file |
| 14663532 | Name on file | Email address on file |
| 14035372 | Name on file | Email address on file |
| 13578060 | Name on file | Email address on file |
| 13837399 | Name on file | Email address on file |
| 13262758 | Name on file | Email address on file |
| 13680180 | Name on file | Email address on file |
| 13306711 | Name on file | Email address on file |
| 14583296 | Name on file | Email address on file |
| 13925335 | Name on file | Email address on file |
| 14190834 | Name on file | Email address on file |
| 14552323 | Name on file | Email address on file |
| 16852145 | Name on file | Email address on file |
| 13747059 | Name on file | Email address on file |
| 14606934 | Name on file | Email address on file |
| 14606934 | Name on file | Email address on file |
| 13433367 | Name on file | Email address on file |
| 13812772 | Name on file | Email address on file |
| 14159656 | Name on file | Email address on file |
| 14231787 | Name on file | Email address on file |
| 13253386 | Name on file | Email address on file |
| 14281734 | Name on file | Email address on file |
| 14193543 | Name on file | Email address on file |
| 14151327 | Name on file | Email address on file |
| 16849303 | Name on file | Email address on file |
| 16848662 | Name on file | Email address on file |
| 13432363 | Name on file | Email address on file |
| 13709104 | Name on file | Email address on file |
| 13831789 | Name on file | Email address on file |
| 14657655 | Name on file | Email address on file |
| 13843073 | Name on file | Email address on file |
| 13205917 | Name on file | Email address on file |
| 13371323 | Name on file | Email address on file |
| 14654163 | Name on file | Email address on file |
| 14581965 | Name on file | Email address on file |
| 13362647 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14612821 | Name on file | Email address on file |
| 14252712 | Name on file | Email address on file |
| 14455288 | Name on file | Email address on file |
| 13416219 | Name on file | Email address on file |
| 13243121 | Name on file | Email address on file |
| 13275487 | Name on file | Email address on file |
| 13956826 | Name on file | Email address on file |
| 14212408 | Name on file | Email address on file |
| 15238115 | Name on file | Email address on file |
| 16852349 | Name on file | Email address on file |
| 13352087 | Name on file | Email address on file |
| 14361215 | Name on file | Email address on file |
| 13549431 | Name on file | Email address on file |
| 13315223 | Name on file | Email address on file |
| 19020433 | Name on file | Email address on file |
| 18277599 | Name on file | Email address on file |
| 18941142 | Name on file | Email address on file |
| 18263859 | Name on file | Email address on file |
| 13262384 | Name on file | Email address on file |
| 15226865 | Name on file | Email address on file |
| 13765099 | Name on file | Email address on file |
| 18338365 | Name on file | Email address on file |
| 13388497 | Name on file | Email address on file |
| 14152241 | Name on file | Email address on file |
| 14329151 | Name on file | Email address on file |
| 14678190 | Name on file | Email address on file |
| 14678190 | Name on file | Email address on file |
| 13193788 | Name on file | Email address on file |
| 13327607 | Name on file | Email address on file |
| 14166819 | Name on file | Email address on file |
| 13897411 | Name on file | Email address on file |
| 16867259 | Name on file | Email address on file |
| 14639898 | Name on file | Email address on file |
| 14220941 | Name on file | Email address on file |
| 13371633 | Name on file | Email address on file |
| 14187433 | Name on file | Email address on file |
| 14210020 | Name on file | Email address on file |
| 13290980 | Name on file | Email address on file |
| 13917942 | Name on file | Email address on file |
| 13556138 | Name on file | Email address on file |
| 13867003 | Name on file | Email address on file |
| 13374329 | Name on file | Email address on file |
| 13712083 | Name on file | Email address on file |
| 16848836 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14418877 | Name on file | Email address on file |
| 13615205 | Name on file | Email address on file |
| 13715484 | Name on file | Email address on file |
| 14605777 | Name on file | Email address on file |
| 14322148 | Name on file | Email address on file |
| 13927873 | Name on file | Email address on file |
| 14090925 | Name on file | Email address on file |
| 13249421 | Name on file | Email address on file |
| 14051463 | Name on file | Email address on file |
| 14440974 | Name on file | Email address on file |
| 14014776 | Name on file | Email address on file |
| 13142939 | Name on file | Email address on file |
| 14625565 | Name on file | Email address on file |
| 14625565 | Name on file | Email address on file |
| 14629736 | Name on file | Email address on file |
| 16858182 | Name on file | Email address on file |
| 14196024 | Name on file | Email address on file |
| 16867242 | Name on file | Email address on file |
| 20623239 | Name on file | Email address on file |
| 18938254 | Name on file | Email address on file |
| 18337424 | Name on file | Email address on file |
| 15400136 | Name on file | Email address on file |
| 13192287 | Name on file | Email address on file |
| 15132892 | Name on file | Email address on file |
| 15215471 | Name on file | Email address on file |
| 15166098 | Name on file | Email address on file |
| 13207741 | Name on file | Email address on file |
| 13207741 | Name on file | Email address on file |
| 18322710 | Name on file | Email address on file |
| 14531202 | Name on file | Email address on file |
| 13169493 | Name on file | Email address on file |
| 20645460 | Name on file | Email address on file |
| 14467150 | Name on file | Email address on file |
| 14270190 | Name on file | Email address on file |
| 15094864 | Name on file | Email address on file |
| 13754377 | Name on file | Email address on file |
| 15013021 | Name on file | Email address on file |
| 13569449 | Name on file | Email address on file |
| 18330600 | Name on file | Email address on file |
| 18306688 | Name on file | Email address on file |
| 18305200 | Name on file | Email address on file |
| 13401772 | Name on file | Email address on file |
| 15407953 | Name on file | Email address on file |
| 19023031 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14356069 | Name on file | Email address on file |
| 13142724 | Name on file | Email address on file |
| 16867643 | Name on file | Email address on file |
| 15000487 | Name on file | Email address on file |
| 14095346 | Name on file | Email address on file |
| 14583933 | Name on file | Email address on file |
| 14662512 | Name on file | Email address on file |
| 15280729 | Name on file | Email address on file |
| 18961773 | Name on file | Email address on file |
| 13749476 | Name on file | Email address on file |
| 18238219 | Name on file | Email address on file |
| 13549408 | Name on file | Email address on file |
| 15109344 | Name on file | Email address on file |
| 14503204 | Name on file | Email address on file |
| 18992083 | Name on file | Email address on file |
| 13678002 | Name on file | Email address on file |
| 13511830 | Name on file | Email address on file |
| 14331083 | Name on file | Email address on file |
| 13922040 | Name on file | Email address on file |
| 13482046 | Name on file | Email address on file |
| 15277038 | Name on file | Email address on file |
| 18278106 | Name on file | Email address on file |
| 14120170 | Name on file | Email address on file |
| 13477547 | Name on file | Email address on file |
| 14195519 | Name on file | Email address on file |
| 19005221 | Name on file | Email address on file |
| 14316111 | Name on file | Email address on file |
| 16849122 | Name on file | Email address on file |
| 14685398 | Name on file | Email address on file |
| 18270480 | Name on file | Email address on file |
| 19006903 | Name on file | Email address on file |
| 14425574 | Name on file | Email address on file |
| 13533003 | Name on file | Email address on file |
| 14201019 | Name on file | Email address on file |
| 15064083 | Name on file | Email address on file |
| 18327971 | Name on file | Email address on file |
| 15211664 | Name on file | Email address on file |
| 14602100 | Name on file | Email address on file |
| 13643155 | Name on file | Email address on file |
| 18281097 | Name on file | Email address on file |
| 15262612 | Name on file | Email address on file |
| 14640310 | Name on file | Email address on file |
| 14640310 | Name on file | Email address on file |
| 13520472 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15288222 | Name on file | Email address on file |
| 15288222 | Name on file | Email address on file |
| 14469200 | Name on file | Email address on file |
| 14265425 | Name on file | Email address on file |
| 13410681 | Name on file | Email address on file |
| 13313652 | Name on file | Email address on file |
| 13502890 | Name on file | Email address on file |
| 13268676 | Name on file | Email address on file |
| 14302180 | Name on file | Email address on file |
| 14218735 | Name on file | Email address on file |
| 14662841 | Name on file | Email address on file |
| 14662841 | Name on file | Email address on file |
| 13435482 | Name on file | Email address on file |
| 14053756 | Name on file | Email address on file |
| 14638643 | Name on file | Email address on file |
| 14376748 | Name on file | Email address on file |
| 14951361 | Name on file | Email address on file |
| 13830506 | Name on file | Email address on file |
| 13381668 | Name on file | Email address on file |
| 14078471 | Name on file | Email address on file |
| 14609749 | Name on file | Email address on file |
| 15233467 | Name on file | Email address on file |
| 14534295 | Name on file | Email address on file |
| 16849587 | Name on file | Email address on file |
| 14561252 | Name on file | Email address on file |
| 13551523 | Name on file | Email address on file |
| 13662415 | Name on file | Email address on file |
| 13920001 | Name on file | Email address on file |
| 16867833 | Name on file | Email address on file |
| 13975568 | Name on file | Email address on file |
| 14425748 | Name on file | Email address on file |
| 14425748 | Name on file | Email address on file |
| 16848337 | Name on file | Email address on file |
| 14471427 | Name on file | Email address on file |
| 14651094 | Name on file | Email address on file |
| 13339143 | Name on file | Email address on file |
| 14273158 | Name on file | Email address on file |
| 14581404 | Name on file | Email address on file |
| 13473313 | Name on file | Email address on file |
| 13358957 | Name on file | Email address on file |
| 13511476 | Name on file | Email address on file |
| 14505205 | Name on file | Email address on file |
| 14645652 | Name on file | Email address on file |
| 14552931 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13668163 | Name on file | Email address on file |
| 13166596 | Name on file | Email address on file |
| 13973372 | Name on file | Email address on file |
| 14071867 | Name on file | Email address on file |
| 16851908 | Name on file | Email address on file |
| 14375143 | Name on file | Email address on file |
| 14645791 | Name on file | Email address on file |
| 14645791 | Name on file | Email address on file |
| 13458560 | Name on file | Email address on file |
| 14048650 | Name on file | Email address on file |
| 13362220 | Name on file | Email address on file |
| 14680617 | Name on file | Email address on file |
| 14045144 | Name on file | Email address on file |
| 13331403 | Name on file | Email address on file |
| 14623194 | Name on file | Email address on file |
| 15280697 | Name on file | Email address on file |
| 14557815 | Name on file | Email address on file |
| 14625108 | Name on file | Email address on file |
| 14339978 | Name on file | Email address on file |
| 14339978 | Name on file | Email address on file |
| 13471112 | Name on file | Email address on file |
| 14485318 | Name on file | Email address on file |
| 13405770 | Name on file | Email address on file |
| 14051201 | Name on file | Email address on file |
| 14008473 | Name on file | Email address on file |
| 13433972 | Name on file | Email address on file |
| 14112114 | Name on file | Email address on file |
| 13965790 | Name on file | Email address on file |
| 13981938 | Name on file | Email address on file |
| 14496353 | Name on file | Email address on file |
| 14558209 | Name on file | Email address on file |
| 14558209 | Name on file | Email address on file |
| 13281362 | Name on file | Email address on file |
| 14510424 | Name on file | Email address on file |
| 14509961 | Name on file | Email address on file |
| 14510756 | Name on file | Email address on file |
| 13174942 | Name on file | Email address on file |
| 18247882 | Name on file | Email address on file |
| 14486383 | Name on file | Email address on file |
| 16853553 | Name on file | Email address on file |
| 14403655 | Name on file | Email address on file |
| 14553547 | Name on file | Email address on file |
| 13605700 | Name on file | Email address on file |
| 13663096 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14221046 | Name on file | Email address on file |
| 13880363 | Name on file | Email address on file |
| 13383271 | Name on file | Email address on file |
| 13917035 | Name on file | Email address on file |
| 14099081 | Name on file | Email address on file |
| 14309406 | Name on file | Email address on file |
| 14301297 | Name on file | Email address on file |
| 18983870 | Name on file | Email address on file |
| 15043606 | Name on file | Email address on file |
| 13325272 | Name on file | Email address on file |
| 15080794 | Name on file | Email address on file |
| 14553090 | Name on file | Email address on file |
| 13726705 | Name on file | Email address on file |
| 18323782 | Name on file | Email address on file |
| 22161525 | Name on file | Email address on file |
| 18243641 | Name on file | Email address on file |
| 15289513 | Name on file | Email address on file |
| 15289513 | Name on file | Email address on file |
| 15181943 | Name on file | Email address on file |
| 13858373 | Name on file | Email address on file |
| 15076237 | Name on file | Email address on file |
| 13372361 | Name on file | Email address on file |
| 14403283 | Name on file | Email address on file |
| 15228307 | Name on file | Email address on file |
| 22210120 | Name on file | Email address on file |
| 14388664 | Name on file | Email address on file |
| 13873421 | Name on file | Email address on file |
| 15107573 | Name on file | Email address on file |
| 14448241 | Name on file | Email address on file |
| 18239055 | Name on file | Email address on file |
| 18283805 | Name on file | Email address on file |
| 13874813 | Name on file | Email address on file |
| 14343216 | Name on file | Email address on file |
| 14537765 | Name on file | Email address on file |
| 18244036 | Name on file | Email address on file |
| 14409187 | Name on file | Email address on file |
| 18999927 | Name on file | Email address on file |
| 14623659 | Name on file | Email address on file |
| 13560166 | Name on file | Email address on file |
| 13149873 | Name on file | Email address on file |
| 13329155 | Name on file | Email address on file |
| 13385628 | Name on file | Email address on file |
| 19000996 | Name on file | Email address on file |
| 18267184 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18277172 | Name on file | Email address on file |
| 15194101 | Name on file | Email address on file |
| 13588872 | Name on file | Email address on file |
| 13997079 | Name on file | Email address on file |
| 14221339 | Name on file | Email address on file |
| 14052266 | Name on file | Email address on file |
| 13891506 | Name on file | Email address on file |
| 13832438 | Name on file | Email address on file |
| 14171824 | Name on file | Email address on file |
| 13699177 | Name on file | Email address on file |
| 13934023 | Name on file | Email address on file |
| 14250206 | Name on file | Email address on file |
| 15022302 | Name on file | Email address on file |
| 13670694 | Name on file | Email address on file |
| 14080885 | Name on file | Email address on file |
| 14937769 | Name on file | Email address on file |
| 13951330 | Name on file | Email address on file |
| 18286193 | Name on file | Email address on file |
| 10275808 | Name on file | Email address on file |
| 15114637 | Name on file | Email address on file |
| 13195025 | Name on file | Email address on file |
| 14098867 | Name on file | Email address on file |
| 13653674 | Name on file | Email address on file |
| 13977740 | Name on file | Email address on file |
| 15116722 | Name on file | Email address on file |
| 14958216 | Name on file | Email address on file |
| 13487484 | Name on file | Email address on file |
| 14441377 | Name on file | Email address on file |
| 13683736 | Name on file | Email address on file |
| 14528286 | Name on file | Email address on file |
| 15101542 | Name on file | Email address on file |
| 15410080 | Name on file | Email address on file |
| 14325142 | Name on file | Email address on file |
| 13613385 | Name on file | Email address on file |
| 14500783 | Name on file | Email address on file |
| 15038102 | Name on file | Email address on file |
| 13547279 | Name on file | Email address on file |
| 14625761 | Name on file | Email address on file |
| 18248109 | Name on file | Email address on file |
| 13955703 | Name on file | Email address on file |
| 14628797 | Name on file | Email address on file |
| 14350176 | Name on file | Email address on file |
| 18986170 | Name on file | Email address on file |
| 18305647 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15227922 | Name on file | Email address on file |
| 18268213 | Name on file | Email address on file |
| 18284591 | Name on file | Email address on file |
| 20697490 | Name on file | Email address on file |
| 13957493 | Name on file | Email address on file |
| 14552849 | Name on file | Email address on file |
| 14305851 | Name on file | Email address on file |
| 13681282 | Name on file | Email address on file |
| 13611455 | Name on file | Email address on file |
| 18302636 | Name on file | Email address on file |
| 14613232 | Name on file | Email address on file |
| 14613232 | Name on file | Email address on file |
| 18962207 | Name on file | Email address on file |
| 13977261 | Name on file | Email address on file |
| 13302775 | Name on file | Email address on file |
| 14055287 | Name on file | Email address on file |
| 13197322 | Name on file | Email address on file |
| 16865887 | Name on file | Email address on file |
| 13883069 | Name on file | Email address on file |
| 13791917 | Name on file | Email address on file |
| 13351683 | Name on file | Email address on file |
| 14457943 | Name on file | Email address on file |
| 13335087 | Name on file | Email address on file |
| 14077781 | Name on file | Email address on file |
| 14958117 | Name on file | Email address on file |
| 14346549 | Name on file | Email address on file |
| 18325726 | Name on file | Email address on file |
| 15369362 | Name on file | Email address on file |
| 13533590 | Name on file | Email address on file |
| 13550291 | Name on file | Email address on file |
| 18303043 | Name on file | Email address on file |
| 18242613 | Name on file | Email address on file |
| 18285851 | Name on file | Email address on file |
| 13424640 | Name on file | Email address on file |
| 13689353 | Name on file | Email address on file |
| 13859962 | Name on file | Email address on file |
| 14550986 | Name on file | Email address on file |
| 13831757 | Name on file | Email address on file |
| 13476036 | Name on file | Email address on file |
| 19014767 | Name on file | Email address on file |
| 14013353 | Name on file | Email address on file |
| 15391238 | Name on file | Email address on file |
| 13957223 | Name on file | Email address on file |
| 15369199 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18952334 | Name on file | Email address on file |
| 14919392 | Name on file | Email address on file |
| 14995073 | Name on file | Email address on file |
| 18962253 | Name on file | Email address on file |
| 14943025 | Name on file | Email address on file |
| 15068364 | Name on file | Email address on file |
| 13784207 | Name on file | Email address on file |
| 14165381 | Name on file | Email address on file |
| 13482100 | Name on file | Email address on file |
| 14512182 | Name on file | Email address on file |
| 13993308 | Name on file | Email address on file |
| 13154540 | Name on file | Email address on file |
| 22140220 | Name on file | Email address on file |
| 18322278 | Name on file | Email address on file |
| 13322602 | Name on file | Email address on file |
| 13391131 | Name on file | Email address on file |
| 13355291 | Name on file | Email address on file |
| 15216111 | Name on file | Email address on file |
| 14983109 | Name on file | Email address on file |
| 14983109 | Name on file | Email address on file |
| 14534602 | Name on file | Email address on file |
| 15215170 | Name on file | Email address on file |
| 14259026 | Name on file | Email address on file |
| 13740772 | Name on file | Email address on file |
| 13838179 | Name on file | Email address on file |
| 13502554 | Name on file | Email address on file |
| 13511386 | Name on file | Email address on file |
| 14898418 | Name on file | Email address on file |
| 15158068 | Name on file | Email address on file |
| 15158068 | Name on file | Email address on file |
| 14545815 | Name on file | Email address on file |
| 13896291 | Name on file | Email address on file |
| 13139940 | Name on file | Email address on file |
| 14538556 | Name on file | Email address on file |
| 15059173 | Name on file | Email address on file |
| 15246238 | Name on file | Email address on file |
| 15246238 | Name on file | Email address on file |
| 15363081 | Name on file | Email address on file |
| 14069437 | Name on file | Email address on file |
| 13917203 | Name on file | Email address on file |
| 14051478 | Name on file | Email address on file |
| 13662451 | Name on file | Email address on file |
| 13758660 | Name on file | Email address on file |
| 13148293 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14267375 | Name on file | Email address on file |
| 13376514 | Name on file | Email address on file |
| 14027809 | Name on file | Email address on file |
| 13242575 | Name on file | Email address on file |
| 14650539 | Name on file | Email address on file |
| 14650539 | Name on file | Email address on file |
| 14326440 | Name on file | Email address on file |
| 14330422 | Name on file | Email address on file |
| 19008843 | Name on file | Email address on file |
| 15284077 | Name on file | Email address on file |
| 15284077 | Name on file | Email address on file |
| 18308291 | Name on file | Email address on file |
| 18308286 | Name on file | Email address on file |
| 13140554 | Name on file | Email address on file |
| 15108213 | Name on file | Email address on file |
| 14639654 | Name on file | Email address on file |
| 13462513 | Name on file | Email address on file |
| 14359228 | Name on file | Email address on file |
| 14319495 | Name on file | Email address on file |
| 13769437 | Name on file | Email address on file |
| 13895088 | Name on file | Email address on file |
| 14406795 | Name on file | Email address on file |
| 13845620 | Name on file | Email address on file |
| 18984691 | Name on file | Email address on file |
| 14431905 | Name on file | Email address on file |
| 15273965 | Name on file | Email address on file |
| 18327286 | Name on file | Email address on file |
| 18292327 | Name on file | Email address on file |
| 18276226 | Name on file | Email address on file |
| 18304204 | Name on file | Email address on file |
| 13593170 | Name on file | Email address on file |
| 15001951 | Name on file | Email address on file |
| 18936783 | Name on file | Email address on file |
| 14072788 | Name on file | Email address on file |
| 22137905 | Name on file | Email address on file |
| 13174492 | Name on file | Email address on file |
| 13921661 | Name on file | Email address on file |
| 19174405 | Name on file | Email address on file |
| 16866936 | Name on file | Email address on file |
| 19017709 | Name on file | Email address on file |
| 18948035 | Name on file | Email address on file |
| 18244163 | Name on file | Email address on file |
| 14061294 | Name on file | Email address on file |
| 14131809 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13254109 | Name on file | Email address on file |
| 13923061 | Name on file | Email address on file |
| 13231663 | Name on file | Email address on file |
| 22161155 | Name on file | Email address on file |
| 15284151 | Name on file | Email address on file |
| 15284151 | Name on file | Email address on file |
| 15091333 | Name on file | Email address on file |
| 15376590 | Name on file | Email address on file |
| 14397696 | Name on file | Email address on file |
| 14415226 | Name on file | Email address on file |
| 14554124 | Name on file | Email address on file |
| 14388138 | Name on file | Email address on file |
| 13239876 | Name on file | Email address on file |
| 14656860 | Name on file | Email address on file |
| 14431990 | Name on file | Email address on file |
| 14615634 | Name on file | Email address on file |
| 13470549 | Name on file | Email address on file |
| 13987272 | Name on file | Email address on file |
| 13984291 | Name on file | Email address on file |
| 13259822 | Name on file | Email address on file |
| 14342363 | Name on file | Email address on file |
| 15113512 | Name on file | Email address on file |
| 18948823 | Name on file | Email address on file |
| 18280462 | Name on file | Email address on file |
| 15218392 | Name on file | Email address on file |
| 15218392 | Name on file | Email address on file |
| 18299292 | Name on file | Email address on file |
| 19017805 | Name on file | Email address on file |
| 14588861 | Name on file | Email address on file |
| 14588861 | Name on file | Email address on file |
| 14940370 | Name on file | Email address on file |
| 14580880 | Name on file | Email address on file |
| 14580880 | Name on file | Email address on file |
| 15274001 | Name on file | Email address on file |
| 15013313 | Name on file | Email address on file |
| 15012081 | Name on file | Email address on file |
| 13905924 | Name on file | Email address on file |
| 14396919 | Name on file | Email address on file |
| 13371629 | Name on file | Email address on file |
| 13608342 | Name on file | Email address on file |
| 14330535 | Name on file | Email address on file |
| 13383837 | Name on file | Email address on file |
| 13863693 | Name on file | Email address on file |
| 13788716 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14072711 | Name on file | Email address on file |
| 13279851 | Name on file | Email address on file |
| 13802466 | Name on file | Email address on file |
| 13959300 | Name on file | Email address on file |
| 15362256 | Name on file | Email address on file |
| 13859852 | Name on file | Email address on file |
| 15165258 | Name on file | Email address on file |
| 14150716 | Name on file | Email address on file |
| 13887009 | Name on file | Email address on file |
| 14379864 | Name on file | Email address on file |
| 13646581 | Name on file | Email address on file |
| 14388081 | Name on file | Email address on file |
| 14525584 | Name on file | Email address on file |
| 14223988 | Name on file | Email address on file |
| 13811664 | Name on file | Email address on file |
| 13208682 | Name on file | Email address on file |
| 13590230 | Name on file | Email address on file |
| 14971324 | Name on file | Email address on file |
| 13486840 | Name on file | Email address on file |
| 14116599 | Name on file | Email address on file |
| 13648503 | Name on file | Email address on file |
| 14241026 | Name on file | Email address on file |
| 14392793 | Name on file | Email address on file |
| 14392793 | Name on file | Email address on file |
| 13795257 | Name on file | Email address on file |
| 13888839 | Name on file | Email address on file |
| 14339972 | Name on file | Email address on file |
| 14483563 | Name on file | Email address on file |
| 13938865 | Name on file | Email address on file |
| 14242286 | Name on file | Email address on file |
| 13992030 | Name on file | Email address on file |
| 15105906 | Name on file | Email address on file |
| 14527393 | Name on file | Email address on file |
| 13563785 | Name on file | Email address on file |
| 14088698 | Name on file | Email address on file |
| 13460527 | Name on file | Email address on file |
| 15364382 | Name on file | Email address on file |
| 15040804 | Name on file | Email address on file |
| 15371182 | Name on file | Email address on file |
| 14076106 | Name on file | Email address on file |
| 14354524 | Name on file | Email address on file |
| 13865559 | Name on file | Email address on file |
| 14318402 | Name on file | Email address on file |
| 14506033 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14407571 | Name on file | Email address on file |
| 13531089 | Name on file | Email address on file |
| 13839161 | Name on file | Email address on file |
| 15362752 | Name on file | Email address on file |
| 14678464 | Name on file | Email address on file |
| 14634551 | Name on file | Email address on file |
| 13912664 | Name on file | Email address on file |
| 13917474 | Name on file | Email address on file |
| 13740333 | Name on file | Email address on file |
| 13312499 | Name on file | Email address on file |
| 13457188 | Name on file | Email address on file |
| 14085708 | Name on file | Email address on file |
| 14609565 | Name on file | Email address on file |
| 16865825 | Name on file | Email address on file |
| 14942434 | Name on file | Email address on file |
| 14068749 | Name on file | Email address on file |
| 15405271 | Name on file | Email address on file |
| 13807939 | Name on file | Email address on file |
| 14338837 | Name on file | Email address on file |
| 15398191 | Name on file | Email address on file |
| 14635558 | Name on file | Email address on file |
| 14052349 | Name on file | Email address on file |
| 13746406 | Name on file | Email address on file |
| 14122369 | Name on file | Email address on file |
| 13931147 | Name on file | Email address on file |
| 13389539 | Name on file | Email address on file |
| 14446183 | Name on file | Email address on file |
| 14069373 | Name on file | Email address on file |
| 13682666 | Name on file | Email address on file |
| 14592244 | Name on file | Email address on file |
| 13758769 | Name on file | Email address on file |
| 13660548 | Name on file | Email address on file |
| 14432181 | Name on file | Email address on file |
| 15365872 | Name on file | Email address on file |
| 14083548 | Name on file | Email address on file |
| 13573022 | Name on file | Email address on file |
| 15374356 | Name on file | Email address on file |
| 14067744 | Name on file | Email address on file |
| 14050318 | Name on file | Email address on file |
| 13966180 | Name on file | Email address on file |
| 13719427 | Name on file | Email address on file |
| 15390301 | Name on file | Email address on file |
| 14254390 | Name on file | Email address on file |
| 14279912 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13555940 | Name on file | Email address on file |
| 14410646 | Name on file | Email address on file |
| 14445810 | Name on file | Email address on file |
| 15410841 | Name on file | Email address on file |
| 13596051 | Name on file | Email address on file |
| 13603334 | Name on file | Email address on file |
| 13865589 | Name on file | Email address on file |
| 13713535 | Name on file | Email address on file |
| 13709633 | Name on file | Email address on file |
| 15091963 | Name on file | Email address on file |
| 13733982 | Name on file | Email address on file |
| 13844583 | Name on file | Email address on file |
| 15136396 | Name on file | Email address on file |
| 13511481 | Name on file | Email address on file |
| 14049360 | Name on file | Email address on file |
| 13257935 | Name on file | Email address on file |
| 13161717 | Name on file | Email address on file |
| 15366071 | Name on file | Email address on file |
| 15400498 | Name on file | Email address on file |
| 13923010 | Name on file | Email address on file |
| 14135445 | Name on file | Email address on file |
| 13693759 | Name on file | Email address on file |
| 13352662 | Name on file | Email address on file |
| 14080163 | Name on file | Email address on file |
| 13702460 | Name on file | Email address on file |
| 15373690 | Name on file | Email address on file |
| 13654250 | Name on file | Email address on file |
| 14121687 | Name on file | Email address on file |
| 14136107 | Name on file | Email address on file |
| 13934743 | Name on file | Email address on file |
| 14367880 | Name on file | Email address on file |
| 15405598 | Name on file | Email address on file |
| 14116060 | Name on file | Email address on file |
| 14667155 | Name on file | Email address on file |
| 15043101 | Name on file | Email address on file |
| 15384138 | Name on file | Email address on file |
| 14233874 | Name on file | Email address on file |
| 15398352 | Name on file | Email address on file |
| 13268348 | Name on file | Email address on file |
| 13581571 | Name on file | Email address on file |
| 14042483 | Name on file | Email address on file |
| 14624001 | Name on file | Email address on file |
| 14624001 | Name on file | Email address on file |
| 14388685 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14624720 | Name on file | Email address on file |
| 14037804 | Name on file | Email address on file |
| 14542621 | Name on file | Email address on file |
| 14097326 | Name on file | Email address on file |
| 14533754 | Name on file | Email address on file |
| 14956254 | Name on file | Email address on file |
| 18326804 | Name on file | Email address on file |
| 15131970 | Name on file | Email address on file |
| 15082499 | Name on file | Email address on file |
| 15263331 | Name on file | Email address on file |
| 15389522 | Name on file | Email address on file |
| 14468705 | Name on file | Email address on file |
| 13359373 | Name on file | Email address on file |
| 14121579 | Name on file | Email address on file |
| 14596295 | Name on file | Email address on file |
| 14596295 | Name on file | Email address on file |
| 13665887 | Name on file | Email address on file |
| 15374131 | Name on file | Email address on file |
| 15026118 | Name on file | Email address on file |
| 14140038 | Name on file | Email address on file |
| 13146196 | Name on file | Email address on file |
| 14954642 | Name on file | Email address on file |
| 15150179 | Name on file | Email address on file |
| 22154570 | Name on file | Email address on file |
| 14207969 | Name on file | Email address on file |
| 13620828 | Name on file | Email address on file |
| 13384334 | Name on file | Email address on file |
| 14326143 | Name on file | Email address on file |
| 13469656 | Name on file | Email address on file |
| 13905675 | Name on file | Email address on file |
| 15374112 | Name on file | Email address on file |
| 14667599 | Name on file | Email address on file |
| 18284856 | Name on file | Email address on file |
| 13551035 | Name on file | Email address on file |
| 18995456 | Name on file | Email address on file |
| 14176467 | Name on file | Email address on file |
| 13923674 | Name on file | Email address on file |
| 13467048 | Name on file | Email address on file |
| 13284986 | Name on file | Email address on file |
| 14319467 | Name on file | Email address on file |
| 15187467 | Name on file | Email address on file |
| 14299924 | Name on file | Email address on file |
| 13448682 | Name on file | Email address on file |
| 14530007 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14079929 | Name on file | Email address on file |
| 14025609 | Name on file | Email address on file |
| 14507427 | Name on file | Email address on file |
| 19000949 | Name on file | Email address on file |
| 14116718 | Name on file | Email address on file |
| 13205753 | Name on file | Email address on file |
| 14634359 | Name on file | Email address on file |
| 14634359 | Name on file | Email address on file |
| 14106506 | Name on file | Email address on file |
| 14190106 | Name on file | Email address on file |
| 14182345 | Name on file | Email address on file |
| 13330983 | Name on file | Email address on file |
| 14042692 | Name on file | Email address on file |
| 14543687 | Name on file | Email address on file |
| 14263172 | Name on file | Email address on file |
| 14444566 | Name on file | Email address on file |
| 13483262 | Name on file | Email address on file |
| 13827175 | Name on file | Email address on file |
| 14642589 | Name on file | Email address on file |
| 14642589 | Name on file | Email address on file |
| 14119087 | Name on file | Email address on file |
| 14676420 | Name on file | Email address on file |
| 14638482 | Name on file | Email address on file |
| 15290826 | Name on file | Email address on file |
| 15290826 | Name on file | Email address on file |
| 15066911 | Name on file | Email address on file |
| 14412744 | Name on file | Email address on file |
| 13484193 | Name on file | Email address on file |
| 14028441 | Name on file | Email address on file |
| 14320585 | Name on file | Email address on file |
| 13877376 | Name on file | Email address on file |
| 14044989 | Name on file | Email address on file |
| 14547724 | Name on file | Email address on file |
| 13823453 | Name on file | Email address on file |
| 13826897 | Name on file | Email address on file |
| 14276990 | Name on file | Email address on file |
| 13364602 | Name on file | Email address on file |
| 14676187 | Name on file | Email address on file |
| 14666489 | Name on file | Email address on file |
| 14666489 | Name on file | Email address on file |
| 14511972 | Name on file | Email address on file |
| 14251673 | Name on file | Email address on file |
| 13324160 | Name on file | Email address on file |
| 14632819 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13416650 | Name on file | Email address on file |
| 13421756 | Name on file | Email address on file |
| 14349746 | Name on file | Email address on file |
| 13256103 | Name on file | Email address on file |
| 14629610 | Name on file | Email address on file |
| 14419650 | Name on file | Email address on file |
| 13444602 | Name on file | Email address on file |
| 13701605 | Name on file | Email address on file |
| 14102015 | Name on file | Email address on file |
| 14659164 | Name on file | Email address on file |
| 14659164 | Name on file | Email address on file |
| 14108566 | Name on file | Email address on file |
| 13813118 | Name on file | Email address on file |
| 13815988 | Name on file | Email address on file |
| 13243095 | Name on file | Email address on file |
| 18257956 | Name on file | Email address on file |
| 18984021 | Name on file | Email address on file |
| 20641793 | Name on file | Email address on file |
| 18300954 | Name on file | Email address on file |
| 15066449 | Name on file | Email address on file |
| 14929499 | Name on file | Email address on file |
| 15220826 | Name on file | Email address on file |
| 15064750 | Name on file | Email address on file |
| 15024799 | Name on file | Email address on file |
| 15285398 | Name on file | Email address on file |
| 13765739 | Name on file | Email address on file |
| 15288390 | Name on file | Email address on file |
| 18980734 | Name on file | Email address on file |
| 18993416 | Name on file | Email address on file |
| 14190119 | Name on file | Email address on file |
| 18955220 | Name on file | Email address on file |
| 18327569 | Name on file | Email address on file |
| 13204472 | Name on file | Email address on file |
| 18242278 | Name on file | Email address on file |
| 18303303 | Name on file | Email address on file |
| 18952727 | Name on file | Email address on file |
| 18309772 | Name on file | Email address on file |
| 18292384 | Name on file | Email address on file |
| 18328074 | Name on file | Email address on file |
| 19004204 | Name on file | Email address on file |
| 14442703 | Name on file | Email address on file |
| 14190862 | Name on file | Email address on file |
| 13640302 | Name on file | Email address on file |
| 13200856 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13845557 | Name on file | Email address on file |
| 13964504 | Name on file | Email address on file |
| 14521804 | Name on file | Email address on file |
| 13325959 | Name on file | Email address on file |
| 13727456 | Name on file | Email address on file |
| 13498692 | Name on file | Email address on file |
| 13371535 | Name on file | Email address on file |
| 13341843 | Name on file | Email address on file |
| 14652045 | Name on file | Email address on file |
| 14652045 | Name on file | Email address on file |
| 14390765 | Name on file | Email address on file |
| 13766173 | Name on file | Email address on file |
| 13452795 | Name on file | Email address on file |
| 13440839 | Name on file | Email address on file |
| 14377052 | Name on file | Email address on file |
| 15383518 | Name on file | Email address on file |
| 13656702 | Name on file | Email address on file |
| 13593888 | Name on file | Email address on file |
| 14389046 | Name on file | Email address on file |
| 14982021 | Name on file | Email address on file |
| 15159566 | Name on file | Email address on file |
| 14264164 | Name on file | Email address on file |
| 15143601 | Name on file | Email address on file |
| 19002785 | Name on file | Email address on file |
| 14548923 | Name on file | Email address on file |
| 13693020 | Name on file | Email address on file |
| 14259336 | Name on file | Email address on file |
| 14583620 | Name on file | Email address on file |
| 14947223 | Name on file | Email address on file |
| 18322194 | Name on file | Email address on file |
| 15097025 | Name on file | Email address on file |
| 13538940 | Name on file | Email address on file |
| 13190135 | Name on file | Email address on file |
| 14261817 | Name on file | Email address on file |
| 14977437 | Name on file | Email address on file |
| 14977437 | Name on file | Email address on file |
| 14195959 | Name on file | Email address on file |
| 14235589 | Name on file | Email address on file |
| 13514368 | Name on file | Email address on file |
| 13784157 | Name on file | Email address on file |
| 18245659 | Name on file | Email address on file |
| 18977631 | Name on file | Email address on file |
| 15232002 | Name on file | Email address on file |
| 18297061 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14611074 | Name on file | Email address on file |
| 13686853 | Name on file | Email address on file |
| 13549360 | Name on file | Email address on file |
| 13225451 | Name on file | Email address on file |
| 18274973 | Name on file | Email address on file |
| 14426191 | Name on file | Email address on file |
| 14426191 | Name on file | Email address on file |
| 14404689 | Name on file | Email address on file |
| 13828677 | Name on file | Email address on file |
| 14095186 | Name on file | Email address on file |
| 14537590 | Name on file | Email address on file |
| 13976106 | Name on file | Email address on file |
| 14116653 | Name on file | Email address on file |
| 14526095 | Name on file | Email address on file |
| 14584999 | Name on file | Email address on file |
| 14597231 | Name on file | Email address on file |
| 13307816 | Name on file | Email address on file |
| 14086019 | Name on file | Email address on file |
| 15359506 | Name on file | Email address on file |
| 14151204 | Name on file | Email address on file |
| 13489765 | Name on file | Email address on file |
| 15190368 | Name on file | Email address on file |
| 15271101 | Name on file | Email address on file |
| 16850235 | Name on file | Email address on file |
| 13228459 | Name on file | Email address on file |
| 14634864 | Name on file | Email address on file |
| 18956247 | Name on file | Email address on file |
| 14091675 | Name on file | Email address on file |
| 13408148 | Name on file | Email address on file |
| 14381328 | Name on file | Email address on file |
| 13548147 | Name on file | Email address on file |
| 13447125 | Name on file | Email address on file |
| 14039290 | Name on file | Email address on file |
| 13585077 | Name on file | Email address on file |
| 15360639 | Name on file | Email address on file |
| 14100283 | Name on file | Email address on file |
| 14549805 | Name on file | Email address on file |
| 13170359 | Name on file | Email address on file |
| 13360372 | Name on file | Email address on file |
| 13640793 | Name on file | Email address on file |
| 13744044 | Name on file | Email address on file |
| 13466366 | Name on file | Email address on file |
| 13872671 | Name on file | Email address on file |
| 13469862 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14626716 | Name on file | Email address on file |
| 13587209 | Name on file | Email address on file |
| 14201103 | Name on file | Email address on file |
| 14679781 | Name on file | Email address on file |
| 14977268 | Name on file | Email address on file |
| 15240975 | Name on file | Email address on file |
| 14529339 | Name on file | Email address on file |
| 15153413 | Name on file | Email address on file |
| 16867541 | Name on file | Email address on file |
| 15274946 | Name on file | Email address on file |
| 15260662 | Name on file | Email address on file |
| 13877897 | Name on file | Email address on file |
| 15029257 | Name on file | Email address on file |
| 15113644 | Name on file | Email address on file |
| 18288219 | Name on file | Email address on file |
| 18288178 | Name on file | Email address on file |
| 15219365 | Name on file | Email address on file |
| 18309023 | Name on file | Email address on file |
| 18303402 | Name on file | Email address on file |
| 19020966 | Name on file | Email address on file |
| 13718463 | Name on file | Email address on file |
| 13426031 | Name on file | Email address on file |
| 18969613 | Name on file | Email address on file |
| 13875973 | Name on file | Email address on file |
| 13429961 | Name on file | Email address on file |
| 13668105 | Name on file | Email address on file |
| 13663720 | Name on file | Email address on file |
| 14414822 | Name on file | Email address on file |
| 13738460 | Name on file | Email address on file |
| 13913755 | Name on file | Email address on file |
| 13441156 | Name on file | Email address on file |
| 13576980 | Name on file | Email address on file |
| 13564246 | Name on file | Email address on file |
| 14462741 | Name on file | Email address on file |
| 13434505 | Name on file | Email address on file |
| 16866893 | Name on file | Email address on file |
| 13490809 | Name on file | Email address on file |
| 13301801 | Name on file | Email address on file |
| 14442804 | Name on file | Email address on file |
| 13563640 | Name on file | Email address on file |
| 15176419 | Name on file | Email address on file |
| 13584463 | Name on file | Email address on file |
| 16860305 | Name on file | Email address on file |
| 13783481 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13507854 | Name on file | Email address on file |
| 15065168 | Name on file | Email address on file |
| 13842148 | Name on file | Email address on file |
| 13602480 | Name on file | Email address on file |
| 14115663 | Name on file | Email address on file |
| 14039372 | Name on file | Email address on file |
| 14486320 | Name on file | Email address on file |
| 14135335 | Name on file | Email address on file |
| 13534084 | Name on file | Email address on file |
| 13400217 | Name on file | Email address on file |
| 13501440 | Name on file | Email address on file |
| 15389485 | Name on file | Email address on file |
| 14621553 | Name on file | Email address on file |
| 15062357 | Name on file | Email address on file |
| 14047838 | Name on file | Email address on file |
| 14993334 | Name on file | Email address on file |
| 15054443 | Name on file | Email address on file |
| 18998353 | Name on file | Email address on file |
| 14677976 | Name on file | Email address on file |
| 14203638 | Name on file | Email address on file |
| 14267747 | Name on file | Email address on file |
| 14182232 | Name on file | Email address on file |
| 13319138 | Name on file | Email address on file |
| 15016059 | Name on file | Email address on file |
| 15271463 | Name on file | Email address on file |
| 14930644 | Name on file | Email address on file |
| 15050461 | Name on file | Email address on file |
| 15272395 | Name on file | Email address on file |
| 14974163 | Name on file | Email address on file |
| 13883362 | Name on file | Email address on file |
| 15175087 | Name on file | Email address on file |
| 15005666 | Name on file | Email address on file |
| 13223263 | Name on file | Email address on file |
| 15213207 | Name on file | Email address on file |
| 14909084 | Name on file | Email address on file |
| 14587129 | Name on file | Email address on file |
| 14587129 | Name on file | Email address on file |
| 15085830 | Name on file | Email address on file |
| 14516653 | Name on file | Email address on file |
| 15410383 | Name on file | Email address on file |
| 15286707 | Name on file | Email address on file |
| 14052483 | Name on file | Email address on file |
| 13647985 | Name on file | Email address on file |
| 15033237 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 15116655 | Name on file | Email address on file |
| 15060820 | Name on file | Email address on file |
| 15249767 | Name on file | Email address on file |
| 15183452 | Name on file | Email address on file |
| 13865556 | Name on file | Email address on file |
| 15025790 | Name on file | Email address on file |
| 14951456 | Name on file | Email address on file |
| 14156815 | Name on file | Email address on file |
| 15208465 | Name on file | Email address on file |
| 15208465 | Name on file | Email address on file |
| 15252551 | Name on file | Email address on file |
| 15278866 | Name on file | Email address on file |
| 15067439 | Name on file | Email address on file |
| 16863957 | Name on file | Email address on file |
| 15111949 | Name on file | Email address on file |
| 14024817 | Name on file | Email address on file |
| 13183365 | Name on file | Email address on file |
| 14364231 | Name on file | Email address on file |
| 13201276 | Name on file | Email address on file |
| 13677708 | Name on file | Email address on file |
| 13754244 | Name on file | Email address on file |
| 13503461 | Name on file | Email address on file |
| 14355553 | Name on file | Email address on file |
| 14422188 | Name on file | Email address on file |
| 13761454 | Name on file | Email address on file |
| 14401625 | Name on file | Email address on file |
| 14970215 | Name on file | Email address on file |
| 14087399 | Name on file | Email address on file |
| 15025403 | Name on file | Email address on file |
| 13637213 | Name on file | Email address on file |
| 14318741 | Name on file | Email address on file |
| 13484954 | Name on file | Email address on file |
| 14599419 | Name on file | Email address on file |
| 14621299 | Name on file | Email address on file |
| 13894751 | Name on file | Email address on file |
| 13562730 | Name on file | Email address on file |
| 14587130 | Name on file | Email address on file |
| 14115669 | Name on file | Email address on file |
| 13907615 | Name on file | Email address on file |
| 14245126 | Name on file | Email address on file |
| 13637889 | Name on file | Email address on file |
| 14029690 | Name on file | Email address on file |
| 13822688 | Name on file | Email address on file |
| 15152680 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14988854 | Name on file | Email address on file |
| 13775261 | Name on file | Email address on file |
| 13926053 | Name on file | Email address on file |
| 14094331 | Name on file | Email address on file |
| 13985324 | Name on file | Email address on file |
| 13404524 | Name on file | Email address on file |
| 14624545 | Name on file | Email address on file |
| 14216346 | Name on file | Email address on file |
| 13159741 | Name on file | Email address on file |
| 13678135 | Name on file | Email address on file |
| 13730945 | Name on file | Email address on file |
| 13917916 | Name on file | Email address on file |
| 13470631 | Name on file | Email address on file |
| 14268101 | Name on file | Email address on file |
| 13693105 | Name on file | Email address on file |
| 13746303 | Name on file | Email address on file |
| 13398546 | Name on file | Email address on file |
| 13957765 | Name on file | Email address on file |
| 13609948 | Name on file | Email address on file |
| 13263255 | Name on file | Email address on file |
| 14629406 | Name on file | Email address on file |
| 14629406 | Name on file | Email address on file |
| 13616672 | Name on file | Email address on file |
| 13399859 | Name on file | Email address on file |
| 13551562 | Name on file | Email address on file |
| 14334343 | Name on file | Email address on file |
| 14340893 | Name on file | Email address on file |
| 13666625 | Name on file | Email address on file |
| 14592516 | Name on file | Email address on file |
| 13805992 | Name on file | Email address on file |
| 14603945 | Name on file | Email address on file |
| 13886278 | Name on file | Email address on file |
| 14615559 | Name on file | Email address on file |
| 14615559 | Name on file | Email address on file |
| 13731520 | Name on file | Email address on file |
| 14270158 | Name on file | Email address on file |
| 14441500 | Name on file | Email address on file |
| 13149725 | Name on file | Email address on file |
| 14627376 | Name on file | Email address on file |
| 14236773 | Name on file | Email address on file |
| 15136498 | Name on file | Email address on file |
| 14101444 | Name on file | Email address on file |
| 13340287 | Name on file | Email address on file |
| 14094389 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14385869 | Name on file | Email address on file |
| 15242702 | Name on file | Email address on file |
| 14343037 | Name on file | Email address on file |
| 14377854 | Name on file | Email address on file |
| 14177087 | Name on file | Email address on file |
| 15079827 | Name on file | Email address on file |
| 13499848 | Name on file | Email address on file |
| 13765043 | Name on file | Email address on file |
| 14659079 | Name on file | Email address on file |
| 14628997 | Name on file | Email address on file |
| 13421066 | Name on file | Email address on file |
| 14271973 | Name on file | Email address on file |
| 13760671 | Name on file | Email address on file |
| 14652514 | Name on file | Email address on file |
| 14032179 | Name on file | Email address on file |
| 14532382 | Name on file | Email address on file |
| 14427806 | Name on file | Email address on file |
| 14160970 | Name on file | Email address on file |
| 14357851 | Name on file | Email address on file |
| 14124886 | Name on file | Email address on file |
| 14617145 | Name on file | Email address on file |
| 14617145 | Name on file | Email address on file |
| 13194165 | Name on file | Email address on file |
| 14352337 | Name on file | Email address on file |
| 14130961 | Name on file | Email address on file |
| 13846907 | Name on file | Email address on file |
| 14429610 | Name on file | Email address on file |
| 13861080 | Name on file | Email address on file |
| 14036248 | Name on file | Email address on file |
| 13686215 | Name on file | Email address on file |
| 15118646 | Name on file | Email address on file |
| 15231573 | Name on file | Email address on file |
| 13188665 | Name on file | Email address on file |
| 14531472 | Name on file | Email address on file |
| 13448836 | Name on file | Email address on file |
| 13146318 | Name on file | Email address on file |
| 13402508 | Name on file | Email address on file |
| 14448827 | Name on file | Email address on file |
| 14974933 | Name on file | Email address on file |
| 13500632 | Name on file | Email address on file |
| 14033105 | Name on file | Email address on file |
| 14431455 | Name on file | Email address on file |
| 14327467 | Name on file | Email address on file |
| 13892771 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13366242 | Name on file | Email address on file |
| 13590488 | Name on file | Email address on file |
| 14552491 | Name on file | Email address on file |
| 14114226 | Name on file | Email address on file |
| 14242532 | Name on file | Email address on file |
| 14658560 | Name on file | Email address on file |
| 14658560 | Name on file | Email address on file |
| 13804799 | Name on file | Email address on file |
| 13272504 | Name on file | Email address on file |
| 14604149 | Name on file | Email address on file |
| 13320394 | Name on file | Email address on file |
| 13588245 | Name on file | Email address on file |
| 14176464 | Name on file | Email address on file |
| 14514178 | Name on file | Email address on file |
| 13646545 | Name on file | Email address on file |
| 14238951 | Name on file | Email address on file |
| 13938020 | Name on file | Email address on file |
| 14090339 | Name on file | Email address on file |
| 14041186 | Name on file | Email address on file |
| 13942454 | Name on file | Email address on file |
| 13343579 | Name on file | Email address on file |
| 14548025 | Name on file | Email address on file |
| 14338660 | Name on file | Email address on file |
| 14450565 | Name on file | Email address on file |
| 13695234 | Name on file | Email address on file |
| 13155035 | Name on file | Email address on file |
| 13179455 | Name on file | Email address on file |
| 13879080 | Name on file | Email address on file |
| 14340271 | Name on file | Email address on file |
| 13375987 | Name on file | Email address on file |
| 13925201 | Name on file | Email address on file |
| 13393179 | Name on file | Email address on file |
| 14600438 | Name on file | Email address on file |
| 14410230 | Name on file | Email address on file |
| 13911609 | Name on file | Email address on file |
| 13314665 | Name on file | Email address on file |
| 14432488 | Name on file | Email address on file |
| 14522328 | Name on file | Email address on file |
| 13530251 | Name on file | Email address on file |
| 13904986 | Name on file | Email address on file |
| 13894742 | Name on file | Email address on file |
| 14144739 | Name on file | Email address on file |
| 13799501 | Name on file | Email address on file |
| 14460575 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14635578 | Name on file | Email address on file |
| 13644522 | Name on file | Email address on file |
| 14477440 | Name on file | Email address on file |
| 14189123 | Name on file | Email address on file |
| 14515415 | Name on file | Email address on file |
| 13689232 | Name on file | Email address on file |
| 14250415 | Name on file | Email address on file |
| 15218861 | Name on file | Email address on file |
| 14069243 | Name on file | Email address on file |
| 14049323 | Name on file | Email address on file |
| 13976594 | Name on file | Email address on file |
| 13916727 | Name on file | Email address on file |
| 14550464 | Name on file | Email address on file |
| 13383898 | Name on file | Email address on file |
| 14549296 | Name on file | Email address on file |
| 13138766 | Name on file | Email address on file |
| 14602626 | Name on file | Email address on file |
| 14330449 | Name on file | Email address on file |
| 13954979 | Name on file | Email address on file |
| 14195387 | Name on file | Email address on file |
| 13195788 | Name on file | Email address on file |
| 15038398 | Name on file | Email address on file |
| 13852242 | Name on file | Email address on file |
| 13705660 | Name on file | Email address on file |
| 13179947 | Name on file | Email address on file |
| 13445251 | Name on file | Email address on file |
| 14421483 | Name on file | Email address on file |
| 13957668 | Name on file | Email address on file |
| 14441525 | Name on file | Email address on file |
| 13731512 | Name on file | Email address on file |
| 13765734 | Name on file | Email address on file |
| 14377718 | Name on file | Email address on file |
| 14404959 | Name on file | Email address on file |
| 13375937 | Name on file | Email address on file |
| 14559976 | Name on file | Email address on file |
| 14239195 | Name on file | Email address on file |
| 14498545 | Name on file | Email address on file |
| 14371145 | Name on file | Email address on file |
| 14604819 | Name on file | Email address on file |
| 14116781 | Name on file | Email address on file |
| 13320153 | Name on file | Email address on file |
| 14533547 | Name on file | Email address on file |
| 14047455 | Name on file | Email address on file |
| 15212659 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13718416 | Name on file | Email address on file |
| 13825512 | Name on file | Email address on file |
| 14064162 | Name on file | Email address on file |
| 14027263 | Name on file | Email address on file |
| 14065021 | Name on file | Email address on file |
| 13595067 | Name on file | Email address on file |
| 14403691 | Name on file | Email address on file |
| 13788804 | Name on file | Email address on file |
| 14653429 | Name on file | Email address on file |
| 14183530 | Name on file | Email address on file |
| 13406499 | Name on file | Email address on file |
| 14670660 | Name on file | Email address on file |
| 14166160 | Name on file | Email address on file |
| 13841730 | Name on file | Email address on file |
| 13316918 | Name on file | Email address on file |
| 13999148 | Name on file | Email address on file |
| 13415914 | Name on file | Email address on file |
| 14295739 | Name on file | Email address on file |
| 13752424 | Name on file | Email address on file |
| 14129531 | Name on file | Email address on file |
| 13438371 | Name on file | Email address on file |
| 14413138 | Name on file | Email address on file |
| 13383352 | Name on file | Email address on file |
| 14617686 | Name on file | Email address on file |
| 14617686 | Name on file | Email address on file |
| 14602254 | Name on file | Email address on file |
| 14190941 | Name on file | Email address on file |
| 13700161 | Name on file | Email address on file |
| 13512217 | Name on file | Email address on file |
| 14491662 | Name on file | Email address on file |
| 13348560 | Name on file | Email address on file |
| 13976534 | Name on file | Email address on file |
| 14488906 | Name on file | Email address on file |
| 13140374 | Name on file | Email address on file |
| 13286857 | Name on file | Email address on file |
| 13976557 | Name on file | Email address on file |
| 13328152 | Name on file | Email address on file |
| 13788460 | Name on file | Email address on file |
| 14560515 | Name on file | Email address on file |
| 13564595 | Name on file | Email address on file |
| 13674896 | Name on file | Email address on file |
| 14117179 | Name on file | Email address on file |
| 14922743 | Name on file | Email address on file |
| 14624273 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13281944 | Name on file | Email address on file |
| 13143976 | Name on file | Email address on file |
| 13314759 | Name on file | Email address on file |
| 13160301 | Name on file | Email address on file |
| 18260962 | Name on file | Email address on file |
| 13275728 | Name on file | Email address on file |
| 14491083 | Name on file | Email address on file |
| 13689002 | Name on file | Email address on file |
| 14664438 | Name on file | Email address on file |
| 13355934 | Name on file | Email address on file |
| 13514304 | Name on file | Email address on file |
| 14367805 | Name on file | Email address on file |
| 14639989 | Name on file | Email address on file |
| 13424534 | Name on file | Email address on file |
| 15267149 | Name on file | Email address on file |
| 14265088 | Name on file | Email address on file |
| 13769039 | Name on file | Email address on file |
| 13698662 | Name on file | Email address on file |
| 14117969 | Name on file | Email address on file |
| 13315722 | Name on file | Email address on file |
| 13431703 | Name on file | Email address on file |
| 14370763 | Name on file | Email address on file |
| 13400315 | Name on file | Email address on file |
| 14401879 | Name on file | Email address on file |
| 13533547 | Name on file | Email address on file |
| 14528321 | Name on file | Email address on file |
| 13870197 | Name on file | Email address on file |
| 14380753 | Name on file | Email address on file |
| 14023974 | Name on file | Email address on file |
| 13881270 | Name on file | Email address on file |
| 13143336 | Name on file | Email address on file |
| 14185827 | Name on file | Email address on file |
| 14192579 | Name on file | Email address on file |
| 14401639 | Name on file | Email address on file |
| 13681975 | Name on file | Email address on file |
| 13694022 | Name on file | Email address on file |
| 13184049 | Name on file | Email address on file |
| 13970981 | Name on file | Email address on file |
| 14623909 | Name on file | Email address on file |
| 14623909 | Name on file | Email address on file |
| 13281777 | Name on file | Email address on file |
| 13715227 | Name on file | Email address on file |
| 14506045 | Name on file | Email address on file |
| 14468925 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13521285 | Name on file | Email address on file |
| 13812166 | Name on file | Email address on file |
| 13423836 | Name on file | Email address on file |
| 15040111 | Name on file | Email address on file |
| 13567969 | Name on file | Email address on file |
| 13482435 | Name on file | Email address on file |
| 14103225 | Name on file | Email address on file |
| 13855180 | Name on file | Email address on file |
| 13322961 | Name on file | Email address on file |
| 14617625 | Name on file | Email address on file |
| 14516045 | Name on file | Email address on file |
| 13802438 | Name on file | Email address on file |
| 13784487 | Name on file | Email address on file |
| 13924544 | Name on file | Email address on file |
| 14536511 | Name on file | Email address on file |
| 13621848 | Name on file | Email address on file |
| 13742969 | Name on file | Email address on file |
| 14387791 | Name on file | Email address on file |
| 14602216 | Name on file | Email address on file |
| 14602216 | Name on file | Email address on file |
| 13776098 | Name on file | Email address on file |
| 13868630 | Name on file | Email address on file |
| 13253041 | Name on file | Email address on file |
| 14273836 | Name on file | Email address on file |
| 13559383 | Name on file | Email address on file |
| 15162658 | Name on file | Email address on file |
| 13621336 | Name on file | Email address on file |
| 14048958 | Name on file | Email address on file |
| 14593033 | Name on file | Email address on file |
| 14593033 | Name on file | Email address on file |
| 13497383 | Name on file | Email address on file |
| 13586195 | Name on file | Email address on file |
| 13358658 | Name on file | Email address on file |
| 14016630 | Name on file | Email address on file |
| 14117076 | Name on file | Email address on file |
| 14401786 | Name on file | Email address on file |
| 14065754 | Name on file | Email address on file |
| 14592696 | Name on file | Email address on file |
| 14592696 | Name on file | Email address on file |
| 13979926 | Name on file | Email address on file |
| 13426164 | Name on file | Email address on file |
| 14670840 | Name on file | Email address on file |
| 14506043 | Name on file | Email address on file |
| 14328000 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14451466 | Name on file | Email address on file |
| 13843413 | Name on file | Email address on file |
| 14007396 | Name on file | Email address on file |
| 14550448 | Name on file | Email address on file |
| 14014028 | Name on file | Email address on file |
| 15252534 | Name on file | Email address on file |
| 13610681 | Name on file | Email address on file |
| 14558909 | Name on file | Email address on file |
| 14669011 | Name on file | Email address on file |
| 14117021 | Name on file | Email address on file |
| 13671542 | Name on file | Email address on file |
| 14000969 | Name on file | Email address on file |
| 14617148 | Name on file | Email address on file |
| 13630234 | Name on file | Email address on file |
| 13363453 | Name on file | Email address on file |
| 13571825 | Name on file | Email address on file |
| 14320811 | Name on file | Email address on file |
| 15237890 | Name on file | Email address on file |
| 15230158 | Name on file | Email address on file |
| 13700738 | Name on file | Email address on file |
| 14366275 | Name on file | Email address on file |
| 13893635 | Name on file | Email address on file |
| 13937061 | Name on file | Email address on file |
| 14155112 | Name on file | Email address on file |
| 13968608 | Name on file | Email address on file |
| 13997793 | Name on file | Email address on file |
| 13254112 | Name on file | Email address on file |
| 13275484 | Name on file | Email address on file |
| 14632118 | Name on file | Email address on file |
| 13442583 | Name on file | Email address on file |
| 14621197 | Name on file | Email address on file |
| 13631588 | Name on file | Email address on file |
| 13274022 | Name on file | Email address on file |
| 13334204 | Name on file | Email address on file |
| 14353209 | Name on file | Email address on file |
| 13931399 | Name on file | Email address on file |
| 13323907 | Name on file | Email address on file |
| 13165818 | Name on file | Email address on file |
| 13799538 | Name on file | Email address on file |
| 14500935 | Name on file | Email address on file |
| 13634539 | Name on file | Email address on file |
| 14403090 | Name on file | Email address on file |
| 15289385 | Name on file | Email address on file |
| 15286024 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15286024 | Name on file | Email address on file |
| 15289385 | Name on file | Email address on file |
| 14304715 | Name on file | Email address on file |
| 13499096 | Name on file | Email address on file |
| 14625968 | Name on file | Email address on file |
| 14625968 | Name on file | Email address on file |
| 14617095 | Name on file | Email address on file |
| 15102658 | Name on file | Email address on file |
| 14377909 | Name on file | Email address on file |
| 14377909 | Name on file | Email address on file |
| 14471798 | Name on file | Email address on file |
| 14255583 | Name on file | Email address on file |
| 13768987 | Name on file | Email address on file |
| 14119955 | Name on file | Email address on file |
| 13173528 | Name on file | Email address on file |
| 13280364 | Name on file | Email address on file |
| 13937425 | Name on file | Email address on file |
| 14102657 | Name on file | Email address on file |
| 13789358 | Name on file | Email address on file |
| 13412851 | Name on file | Email address on file |
| 14613340 | Name on file | Email address on file |
| 13969213 | Name on file | Email address on file |
| 14059312 | Name on file | Email address on file |
| 13390310 | Name on file | Email address on file |
| 14462328 | Name on file | Email address on file |
| 13983072 | Name on file | Email address on file |
| 13365489 | Name on file | Email address on file |
| 14479228 | Name on file | Email address on file |
| 14339709 | Name on file | Email address on file |
| 13375394 | Name on file | Email address on file |
| 15124884 | Name on file | Email address on file |
| 14172090 | Name on file | Email address on file |
| 13183679 | Name on file | Email address on file |
| 14613147 | Name on file | Email address on file |
| 13261493 | Name on file | Email address on file |
| 16866923 | Name on file | Email address on file |
| 14168091 | Name on file | Email address on file |
| 14975179 | Name on file | Email address on file |
| 14146528 | Name on file | Email address on file |
| 13427018 | Name on file | Email address on file |
| 13250896 | Name on file | Email address on file |
| 14469658 | Name on file | Email address on file |
| 14944757 | Name on file | Email address on file |
| 14264500 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13694548 | Name on file | Email address on file |
| 14271965 | Name on file | Email address on file |
| 15051313 | Name on file | Email address on file |
| 13144912 | Name on file | Email address on file |
| 13161003 | Name on file | Email address on file |
| 14085722 | Name on file | Email address on file |
| 14663026 | Name on file | Email address on file |
| 14422395 | Name on file | Email address on file |
| 13376411 | Name on file | Email address on file |
| 14625553 | Name on file | Email address on file |
| 13856247 | Name on file | Email address on file |
| 14677391 | Name on file | Email address on file |
| 14677391 | Name on file | Email address on file |
| 14018725 | Name on file | Email address on file |
| 14047366 | Name on file | Email address on file |
| 14643679 | Name on file | Email address on file |
| 14418843 | Name on file | Email address on file |
| 13414396 | Name on file | Email address on file |
| 14673562 | Name on file | Email address on file |
| 13593184 | Name on file | Email address on file |
| 13480534 | Name on file | Email address on file |
| 13589042 | Name on file | Email address on file |
| 13880512 | Name on file | Email address on file |
| 13655094 | Name on file | Email address on file |
| 14328247 | Name on file | Email address on file |
| 14162934 | Name on file | Email address on file |
| 13833240 | Name on file | Email address on file |
| 14588888 | Name on file | Email address on file |
| 14016447 | Name on file | Email address on file |
| 13777590 | Name on file | Email address on file |
| 14079960 | Name on file | Email address on file |
| 13451194 | Name on file | Email address on file |
| 13548754 | Name on file | Email address on file |
| 14068547 | Name on file | Email address on file |
| 14461767 | Name on file | Email address on file |
| 13763677 | Name on file | Email address on file |
| 13322360 | Name on file | Email address on file |
| 14662154 | Name on file | Email address on file |
| 14604837 | Name on file | Email address on file |
| 15115733 | Name on file | Email address on file |
| 14275559 | Name on file | Email address on file |
| 14482784 | Name on file | Email address on file |
| 14551702 | Name on file | Email address on file |
| 13501627 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16849380 | Name on file | Email address on file |
| 14496330 | Name on file | Email address on file |
| 13385630 | Name on file | Email address on file |
| 13466195 | Name on file | Email address on file |
| 13867296 | Name on file | Email address on file |
| 14219752 | Name on file | Email address on file |
| 14554984 | Name on file | Email address on file |
| 14463939 | Name on file | Email address on file |
| 14048562 | Name on file | Email address on file |
| 13262026 | Name on file | Email address on file |
| 14468143 | Name on file | Email address on file |
| 14618121 | Name on file | Email address on file |
| 14044567 | Name on file | Email address on file |
| 13785399 | Name on file | Email address on file |
| 14342203 | Name on file | Email address on file |
| 13738490 | Name on file | Email address on file |
| 14123539 | Name on file | Email address on file |
| 14488911 | Name on file | Email address on file |
| 14221083 | Name on file | Email address on file |
| 15213003 | Name on file | Email address on file |
| 13182023 | Name on file | Email address on file |
| 14304816 | Name on file | Email address on file |
| 14661671 | Name on file | Email address on file |
| 14675727 | Name on file | Email address on file |
| 13694331 | Name on file | Email address on file |
| 13581745 | Name on file | Email address on file |
| 13896251 | Name on file | Email address on file |
| 14534701 | Name on file | Email address on file |
| 14651855 | Name on file | Email address on file |
| 13264865 | Name on file | Email address on file |
| 15156786 | Name on file | Email address on file |
| 13673520 | Name on file | Email address on file |
| 22124146 | Name on file | Email address on file |
| 18268626 | Name on file | Email address on file |
| 18977699 | Name on file | Email address on file |
| 18288023 | Name on file | Email address on file |
| 19028483 | Name on file | Email address on file |
| 18995374 | Name on file | Email address on file |
| 13183109 | Name on file | Email address on file |
| 13166724 | Name on file | Email address on file |
| 14937959 | Name on file | Email address on file |
| 15116837 | Name on file | Email address on file |
| 15278611 | Name on file | Email address on file |
| 15287784 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14310909 | Name on file | Email address on file |
| 14968763 | Name on file | Email address on file |
| 15284107 | Name on file | Email address on file |
| 15284107 | Name on file | Email address on file |
| 15094328 | Name on file | Email address on file |
| 14939213 | Name on file | Email address on file |
| 22102282 | Name on file | Email address on file |
| 15290183 | Name on file | Email address on file |
| 15199617 | Name on file | Email address on file |
| 14934727 | Name on file | Email address on file |
| 15176701 | Name on file | Email address on file |
| 14947653 | Name on file | Email address on file |
| 14997637 | Name on file | Email address on file |
| 14939949 | Name on file | Email address on file |
| 15151517 | Name on file | Email address on file |
| 15075134 | Name on file | Email address on file |
| 13570107 | Name on file | Email address on file |
| 14964258 | Name on file | Email address on file |
| 14980032 | Name on file | Email address on file |
| 15063000 | Name on file | Email address on file |
| 14099321 | Name on file | Email address on file |
| 14986898 | Name on file | Email address on file |
| 15015000 | Name on file | Email address on file |
| 15275722 | Name on file | Email address on file |
| 13400029 | Name on file | Email address on file |
| 15220466 | Name on file | Email address on file |
| 14256451 | Name on file | Email address on file |
| 14632373 | Name on file | Email address on file |
| 14632373 | Name on file | Email address on file |
| 15040424 | Name on file | Email address on file |
| 14993597 | Name on file | Email address on file |
| 14936028 | Name on file | Email address on file |
| 14996592 | Name on file | Email address on file |
| 15275406 | Name on file | Email address on file |
| 13185840 | Name on file | Email address on file |
| 15125081 | Name on file | Email address on file |
| 14963056 | Name on file | Email address on file |
| 15075417 | Name on file | Email address on file |
| 15171356 | Name on file | Email address on file |
| 15257232 | Name on file | Email address on file |
| 15287344 | Name on file | Email address on file |
| 15287344 | Name on file | Email address on file |
| 14528545 | Name on file | Email address on file |
| 19004196 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13276731 | Name on file | Email address on file |
| 18941198 | Name on file | Email address on file |
| 14941986 | Name on file | Email address on file |
| 18982840 | Name on file | Email address on file |
| 14916683 | Name on file | Email address on file |
| 15222633 | Name on file | Email address on file |
| 18971775 | Name on file | Email address on file |
| 13865662 | Name on file | Email address on file |
| 13453992 | Name on file | Email address on file |
| 15056021 | Name on file | Email address on file |
| 13541394 | Name on file | Email address on file |
| 13742180 | Name on file | Email address on file |
| 13337605 | Name on file | Email address on file |
| 14913471 | Name on file | Email address on file |
| 18981570 | Name on file | Email address on file |
| 20816420 | Name on file | Email address on file |
| 15046940 | Name on file | Email address on file |
| 13440138 | Name on file | Email address on file |
| 13362635 | Name on file | Email address on file |
| 20637611 | Name on file | Email address on file |
| 15128688 | Name on file | Email address on file |
| 15209754 | Name on file | Email address on file |
| 15061767 | Name on file | Email address on file |
| 14197460 | Name on file | Email address on file |
| 13238426 | Name on file | Email address on file |
| 14300067 | Name on file | Email address on file |
| 13542164 | Name on file | Email address on file |
| 13671557 | Name on file | Email address on file |
| 14198744 | Name on file | Email address on file |
| 18982525 | Name on file | Email address on file |
| 14987709 | Name on file | Email address on file |
| 14408597 | Name on file | Email address on file |
| 14630392 | Name on file | Email address on file |
| 14483573 | Name on file | Email address on file |
| 14189388 | Name on file | Email address on file |
| 14175487 | Name on file | Email address on file |
| 14667970 | Name on file | Email address on file |
| 14020329 | Name on file | Email address on file |
| 14995457 | Name on file | Email address on file |
| 14973894 | Name on file | Email address on file |
| 15102352 | Name on file | Email address on file |
| 15271671 | Name on file | Email address on file |
| 14628195 | Name on file | Email address on file |
| 13386312 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18961355 | Name on file | Email address on file |
| 18968280 | Name on file | Email address on file |
| 13442297 | Name on file | Email address on file |
| 13923301 | Name on file | Email address on file |
| 15048266 | Name on file | Email address on file |
| 14580488 | Name on file | Email address on file |
| 14656949 | Name on file | Email address on file |
| 14037683 | Name on file | Email address on file |
| 13571461 | Name on file | Email address on file |
| 14902213 | Name on file | Email address on file |
| 13177305 | Name on file | Email address on file |
| 13718237 | Name on file | Email address on file |
| 15234578 | Name on file | Email address on file |
| 15194667 | Name on file | Email address on file |
| 14082982 | Name on file | Email address on file |
| 15124179 | Name on file | Email address on file |
| 13983278 | Name on file | Email address on file |
| 13542547 | Name on file | Email address on file |
| 14657982 | Name on file | Email address on file |
| 14657982 | Name on file | Email address on file |
| 15238082 | Name on file | Email address on file |
| 13413672 | Name on file | Email address on file |
| 13353704 | Name on file | Email address on file |
| 14105444 | Name on file | Email address on file |
| 13178398 | Name on file | Email address on file |
| 14140800 | Name on file | Email address on file |
| 13632713 | Name on file | Email address on file |
| 13685200 | Name on file | Email address on file |
| 13492387 | Name on file | Email address on file |
| 15277885 | Name on file | Email address on file |
| 13741001 | Name on file | Email address on file |
| 13626032 | Name on file | Email address on file |
| 13406153 | Name on file | Email address on file |
| 13400930 | Name on file | Email address on file |
| 15399360 | Name on file | Email address on file |
| 13193555 | Name on file | Email address on file |
| 13887307 | Name on file | Email address on file |
| 15041083 | Name on file | Email address on file |
| 13145060 | Name on file | Email address on file |
| 13898199 | Name on file | Email address on file |
| 15275044 | Name on file | Email address on file |
| 18269391 | Name on file | Email address on file |
| 14252239 | Name on file | Email address on file |
| 15244285 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13204574 | Name on file | Email address on file |
| 13342836 | Name on file | Email address on file |
| 14625516 | Name on file | Email address on file |
| 14625516 | Name on file | Email address on file |
| 15060273 | Name on file | Email address on file |
| 14068500 | Name on file | Email address on file |
| 15259301 | Name on file | Email address on file |
| 14547419 | Name on file | Email address on file |
| 14183808 | Name on file | Email address on file |
| 14109231 | Name on file | Email address on file |
| 13302457 | Name on file | Email address on file |
| 13531124 | Name on file | Email address on file |
| 13650980 | Name on file | Email address on file |
| 13552171 | Name on file | Email address on file |
| 13869285 | Name on file | Email address on file |
| 15252090 | Name on file | Email address on file |
| 15058507 | Name on file | Email address on file |
| 14956964 | Name on file | Email address on file |
| 15280555 | Name on file | Email address on file |
| 15280555 | Name on file | Email address on file |
| 13598919 | Name on file | Email address on file |
| 14106123 | Name on file | Email address on file |
| 13422074 | Name on file | Email address on file |
| 13692822 | Name on file | Email address on file |
| 13344091 | Name on file | Email address on file |
| 15093937 | Name on file | Email address on file |
| 14243497 | Name on file | Email address on file |
| 14987161 | Name on file | Email address on file |
| 14657793 | Name on file | Email address on file |
| 14071856 | Name on file | Email address on file |
| 13720484 | Name on file | Email address on file |
| 13782508 | Name on file | Email address on file |
| 15153365 | Name on file | Email address on file |
| 14134525 | Name on file | Email address on file |
| 18312511 | Name on file | Email address on file |
| 15267537 | Name on file | Email address on file |
| 15267537 | Name on file | Email address on file |
| 13383759 | Name on file | Email address on file |
| 15144546 | Name on file | Email address on file |
| 15118465 | Name on file | Email address on file |
| 15227946 | Name on file | Email address on file |
| 15135422 | Name on file | Email address on file |
| 15265406 | Name on file | Email address on file |
| 13614600 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14494068 | Name on file | Email address on file |
| 15282081 | Name on file | Email address on file |
| 15282081 | Name on file | Email address on file |
| 13857473 | Name on file | Email address on file |
| 13562447 | Name on file | Email address on file |
| 14221644 | Name on file | Email address on file |
| 13733885 | Name on file | Email address on file |
| 13923078 | Name on file | Email address on file |
| 13966718 | Name on file | Email address on file |
| 13641127 | Name on file | Email address on file |
| 13297324 | Name on file | Email address on file |
| 13216612 | Name on file | Email address on file |
| 14432575 | Name on file | Email address on file |
| 13943864 | Name on file | Email address on file |
| 13952635 | Name on file | Email address on file |
| 14549239 | Name on file | Email address on file |
| 13963794 | Name on file | Email address on file |
| 13487478 | Name on file | Email address on file |
| 18502617 | Name on file | Email address on file |
| 18273342 | Name on file | Email address on file |
| 20805049 | Name on file | Email address on file |
| 19023780 | Name on file | Email address on file |
| 18297101 | Name on file | Email address on file |
| 19026349 | Name on file | Email address on file |
| 13918961 | Name on file | Email address on file |
| 14112506 | Name on file | Email address on file |
| 15106348 | Name on file | Email address on file |
| 15198245 | Name on file | Email address on file |
| 15046855 | Name on file | Email address on file |
| 15053148 | Name on file | Email address on file |
| 15171859 | Name on file | Email address on file |
| 13806814 | Name on file | Email address on file |
| 14996411 | Name on file | Email address on file |
| 14660449 | Name on file | Email address on file |
| 15280538 | Name on file | Email address on file |
| 15280538 | Name on file | Email address on file |
| 15282795 | Name on file | Email address on file |
| 15282795 | Name on file | Email address on file |
| 15271839 | Name on file | Email address on file |
| 14895312 | Name on file | Email address on file |
| 15248972 | Name on file | Email address on file |
| 15161407 | Name on file | Email address on file |
| 15144495 | Name on file | Email address on file |
| 15203432 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15249880 | Name on file | Email address on file |
| 14351018 | Name on file | Email address on file |
| 15274260 | Name on file | Email address on file |
| 14930332 | Name on file | Email address on file |
| 13457516 | Name on file | Email address on file |
| 15220696 | Name on file | Email address on file |
| 15051860 | Name on file | Email address on file |
| 14964370 | Name on file | Email address on file |
| 15164622 | Name on file | Email address on file |
| 15231997 | Name on file | Email address on file |
| 15213105 | Name on file | Email address on file |
| 15170547 | Name on file | Email address on file |
| 14913290 | Name on file | Email address on file |
| 14932789 | Name on file | Email address on file |
| 14933678 | Name on file | Email address on file |
| 15205693 | Name on file | Email address on file |
| 15288147 | Name on file | Email address on file |
| 15288147 | Name on file | Email address on file |
| 15097489 | Name on file | Email address on file |
| 15227537 | Name on file | Email address on file |
| 15250563 | Name on file | Email address on file |
| 14968474 | Name on file | Email address on file |
| 13655079 | Name on file | Email address on file |
| 13777659 | Name on file | Email address on file |
| 15270621 | Name on file | Email address on file |
| 14972451 | Name on file | Email address on file |
| 15135497 | Name on file | Email address on file |
| 15041480 | Name on file | Email address on file |
| 15167121 | Name on file | Email address on file |
| 15270288 | Name on file | Email address on file |
| 15139299 | Name on file | Email address on file |
| 14977998 | Name on file | Email address on file |
| 15238449 | Name on file | Email address on file |
| 13767786 | Name on file | Email address on file |
| 15133168 | Name on file | Email address on file |
| 14929019 | Name on file | Email address on file |
| 15276080 | Name on file | Email address on file |
| 13187242 | Name on file | Email address on file |
| 14937430 | Name on file | Email address on file |
| 14913566 | Name on file | Email address on file |
| 18336740 | Name on file | Email address on file |
| 15264333 | Name on file | Email address on file |
| 15264333 | Name on file | Email address on file |
| 15200407 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13830910 | Name on file | Email address on file |
| 15257199 | Name on file | Email address on file |
| 15095865 | Name on file | Email address on file |
| 15039245 | Name on file | Email address on file |
| 15035104 | Name on file | Email address on file |
| 15081161 | Name on file | Email address on file |
| 15012686 | Name on file | Email address on file |
| 14922922 | Name on file | Email address on file |
| 15283564 | Name on file | Email address on file |
| 15283564 | Name on file | Email address on file |
| 15280494 | Name on file | Email address on file |
| 15280494 | Name on file | Email address on file |
| 15026697 | Name on file | Email address on file |
| 15275238 | Name on file | Email address on file |
| 15287790 | Name on file | Email address on file |
| 15287790 | Name on file | Email address on file |
| 15276779 | Name on file | Email address on file |
| 15291973 | Name on file | Email address on file |
| 15291973 | Name on file | Email address on file |
| 14905351 | Name on file | Email address on file |
| 15287646 | Name on file | Email address on file |
| 15287646 | Name on file | Email address on file |
| 15290106 | Name on file | Email address on file |
| 15176682 | Name on file | Email address on file |
| 14980859 | Name on file | Email address on file |
| 14963599 | Name on file | Email address on file |
| 15274727 | Name on file | Email address on file |
| 15002318 | Name on file | Email address on file |
| 15178594 | Name on file | Email address on file |
| 14427908 | Name on file | Email address on file |
| 15270868 | Name on file | Email address on file |
| 14553356 | Name on file | Email address on file |
| 13778226 | Name on file | Email address on file |
| 13197160 | Name on file | Email address on file |
| 13816745 | Name on file | Email address on file |
| 18266950 | Name on file | Email address on file |
| 18298645 | Name on file | Email address on file |
| 15046132 | Name on file | Email address on file |
| 15134119 | Name on file | Email address on file |
| 14039279 | Name on file | Email address on file |
| 13839348 | Name on file | Email address on file |
| 14004232 | Name on file | Email address on file |
| 13937295 | Name on file | Email address on file |
| 13879998 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14530491 | Name on file | Email address on file |
| 13882704 | Name on file | Email address on file |
| 14432391 | Name on file | Email address on file |
| 14432391 | Name on file | Email address on file |
| 13334939 | Name on file | Email address on file |
| 14130007 | Name on file | Email address on file |
| 13447984 | Name on file | Email address on file |
| 13378988 | Name on file | Email address on file |
| 13385634 | Name on file | Email address on file |
| 13970928 | Name on file | Email address on file |
| 14080136 | Name on file | Email address on file |
| 14929995 | Name on file | Email address on file |
| 13523532 | Name on file | Email address on file |
| 14135778 | Name on file | Email address on file |
| 15119429 | Name on file | Email address on file |
| 14206927 | Name on file | Email address on file |
| 14330409 | Name on file | Email address on file |
| 16863471 | Name on file | Email address on file |
| 14539455 | Name on file | Email address on file |
| 16865441 | Name on file | Email address on file |
| 13240557 | Name on file | Email address on file |
| 13768216 | Name on file | Email address on file |
| 14210238 | Name on file | Email address on file |
| 13254881 | Name on file | Email address on file |
| 16867585 | Name on file | Email address on file |
| 13662294 | Name on file | Email address on file |
| 13453285 | Name on file | Email address on file |
| 14549389 | Name on file | Email address on file |
| 14399945 | Name on file | Email address on file |
| 14659445 | Name on file | Email address on file |
| 14082116 | Name on file | Email address on file |
| 13547183 | Name on file | Email address on file |
| 13720253 | Name on file | Email address on file |
| 13432274 | Name on file | Email address on file |
| 14338351 | Name on file | Email address on file |
| 13308259 | Name on file | Email address on file |
| 14179971 | Name on file | Email address on file |
| 14532548 | Name on file | Email address on file |
| 14675707 | Name on file | Email address on file |
| 13749682 | Name on file | Email address on file |
| 16865523 | Name on file | Email address on file |
| 13209932 | Name on file | Email address on file |
| 15282621 | Name on file | Email address on file |
| 13478493 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13800978 | Name on file | Email address on file |
| 13985350 | Name on file | Email address on file |
| 13564634 | Name on file | Email address on file |
| 13898124 | Name on file | Email address on file |
| 13504073 | Name on file | Email address on file |
| 13670313 | Name on file | Email address on file |
| 14667862 | Name on file | Email address on file |
| 13516690 | Name on file | Email address on file |
| 14415213 | Name on file | Email address on file |
| 14511323 | Name on file | Email address on file |
| 13639682 | Name on file | Email address on file |
| 14370413 | Name on file | Email address on file |
| 13549738 | Name on file | Email address on file |
| 13696308 | Name on file | Email address on file |
| 14122758 | Name on file | Email address on file |
| 14141844 | Name on file | Email address on file |
| 13404493 | Name on file | Email address on file |
| 13335282 | Name on file | Email address on file |
| 16867226 | Name on file | Email address on file |
| 13391674 | Name on file | Email address on file |
| 13575309 | Name on file | Email address on file |
| 14155206 | Name on file | Email address on file |
| 13241103 | Name on file | Email address on file |
| 14449228 | Name on file | Email address on file |
| 16850328 | Name on file | Email address on file |
| 13452814 | Name on file | Email address on file |
| 14632261 | Name on file | Email address on file |
| 13328925 | Name on file | Email address on file |
| 13181042 | Name on file | Email address on file |
| 14128956 | Name on file | Email address on file |
| 13584590 | Name on file | Email address on file |
| 13908328 | Name on file | Email address on file |
| 13824105 | Name on file | Email address on file |
| 13311746 | Name on file | Email address on file |
| 15114009 | Name on file | Email address on file |
| 14621658 | Name on file | Email address on file |
| 14621658 | Name on file | Email address on file |
| 14559666 | Name on file | Email address on file |
| 13620820 | Name on file | Email address on file |
| 13351824 | Name on file | Email address on file |
| 14631113 | Name on file | Email address on file |
| 13486071 | Name on file | Email address on file |
| 14612461 | Name on file | Email address on file |
| 14668547 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14668547 | Name on file | Email address on file |
| 13794586 | Name on file | Email address on file |
| 13860427 | Name on file | Email address on file |
| 13646454 | Name on file | Email address on file |
| 15194564 | Name on file | Email address on file |
| 15003551 | Name on file | Email address on file |
| 13592571 | Name on file | Email address on file |
| 13572641 | Name on file | Email address on file |
| 14662360 | Name on file | Email address on file |
| 14026941 | Name on file | Email address on file |
| 13956498 | Name on file | Email address on file |
| 13770399 | Name on file | Email address on file |
| 13191226 | Name on file | Email address on file |
| 15366553 | Name on file | Email address on file |
| 13282410 | Name on file | Email address on file |
| 13597815 | Name on file | Email address on file |
| 16851483 | Name on file | Email address on file |
| 13575118 | Name on file | Email address on file |
| 14005905 | Name on file | Email address on file |
| 13941910 | Name on file | Email address on file |
| 15291679 | Name on file | Email address on file |
| 15239162 | Name on file | Email address on file |
| 14182874 | Name on file | Email address on file |
| 14548091 | Name on file | Email address on file |
| 15063838 | Name on file | Email address on file |
| 14966924 | Name on file | Email address on file |
| 13590853 | Name on file | Email address on file |
| 14620249 | Name on file | Email address on file |
| 14620249 | Name on file | Email address on file |
| 14658963 | Name on file | Email address on file |
| 13902526 | Name on file | Email address on file |
| 14175421 | Name on file | Email address on file |
| 15393422 | Name on file | Email address on file |
| 13328648 | Name on file | Email address on file |
| 14161417 | Name on file | Email address on file |
| 13478776 | Name on file | Email address on file |
| 13911929 | Name on file | Email address on file |
| 13435010 | Name on file | Email address on file |
| 14683389 | Name on file | Email address on file |
| 13468161 | Name on file | Email address on file |
| 14091562 | Name on file | Email address on file |
| 13534804 | Name on file | Email address on file |
| 13513167 | Name on file | Email address on file |
| 14104918 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13296641 | Name on file | Email address on file |
| 13837419 | Name on file | Email address on file |
| 14111093 | Name on file | Email address on file |
| 14560836 | Name on file | Email address on file |
| 14330546 | Name on file | Email address on file |
| 13147935 | Name on file | Email address on file |
| 13833007 | Name on file | Email address on file |
| 13996525 | Name on file | Email address on file |
| 14220981 | Name on file | Email address on file |
| 14640088 | Name on file | Email address on file |
| 15272318 | Name on file | Email address on file |
| 14297366 | Name on file | Email address on file |
| 13437597 | Name on file | Email address on file |
| 14027426 | Name on file | Email address on file |
| 13917644 | Name on file | Email address on file |
| 16863660 | Name on file | Email address on file |
| 13201869 | Name on file | Email address on file |
| 13244105 | Name on file | Email address on file |
| 13358332 | Name on file | Email address on file |
| 14956892 | Name on file | Email address on file |
| 15392091 | Name on file | Email address on file |
| 13378784 | Name on file | Email address on file |
| 13719027 | Name on file | Email address on file |
| 15368679 | Name on file | Email address on file |
| 14352331 | Name on file | Email address on file |
| 13398148 | Name on file | Email address on file |
| 13635992 | Name on file | Email address on file |
| 13764424 | Name on file | Email address on file |
| 13232946 | Name on file | Email address on file |
| 13577566 | Name on file | Email address on file |
| 13497150 | Name on file | Email address on file |
| 13636996 | Name on file | Email address on file |
| 15065570 | Name on file | Email address on file |
| 13648035 | Name on file | Email address on file |
| 13402939 | Name on file | Email address on file |
| 13966785 | Name on file | Email address on file |
| 15135575 | Name on file | Email address on file |
| 13968272 | Name on file | Email address on file |
| 14632346 | Name on file | Email address on file |
| 14632346 | Name on file | Email address on file |
| 13198447 | Name on file | Email address on file |
| 13283268 | Name on file | Email address on file |
| 13412323 | Name on file | Email address on file |
| 13930653 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13826296 | Name on file | Email address on file |
| 14240206 | Name on file | Email address on file |
| 15241448 | Name on file | Email address on file |
| 14174076 | Name on file | Email address on file |
| 15411356 | Name on file | Email address on file |
| 13576088 | Name on file | Email address on file |
| 13763898 | Name on file | Email address on file |
| 13235514 | Name on file | Email address on file |
| 13554603 | Name on file | Email address on file |
| 14632804 | Name on file | Email address on file |
| 13191634 | Name on file | Email address on file |
| 15107709 | Name on file | Email address on file |
| 13831224 | Name on file | Email address on file |
| 13255881 | Name on file | Email address on file |
| 13238757 | Name on file | Email address on file |
| 15089191 | Name on file | Email address on file |
| 13643153 | Name on file | Email address on file |
| 15081254 | Name on file | Email address on file |
| 13515285 | Name on file | Email address on file |
| 13314979 | Name on file | Email address on file |
| 13814312 | Name on file | Email address on file |
| 13713524 | Name on file | Email address on file |
| 13155683 | Name on file | Email address on file |
| 13837330 | Name on file | Email address on file |
| 13363751 | Name on file | Email address on file |
| 13992094 | Name on file | Email address on file |
| 14295625 | Name on file | Email address on file |
| 15014678 | Name on file | Email address on file |
| 15056756 | Name on file | Email address on file |
| 14276262 | Name on file | Email address on file |
| 13281737 | Name on file | Email address on file |
| 14914829 | Name on file | Email address on file |
| 13220859 | Name on file | Email address on file |
| 14500831 | Name on file | Email address on file |
| 14230184 | Name on file | Email address on file |
| 13208625 | Name on file | Email address on file |
| 15241776 | Name on file | Email address on file |
| 13769336 | Name on file | Email address on file |
| 13939109 | Name on file | Email address on file |
| 14659267 | Name on file | Email address on file |
| 13835284 | Name on file | Email address on file |
| 13957918 | Name on file | Email address on file |
| 13363000 | Name on file | Email address on file |
| 16848259 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13857414 | Name on file | Email address on file |
| 13243774 | Name on file | Email address on file |
| 13421769 | Name on file | Email address on file |
| 14628713 | Name on file | Email address on file |
| 14316058 | Name on file | Email address on file |
| 13344178 | Name on file | Email address on file |
| 15114151 | Name on file | Email address on file |
| 14956744 | Name on file | Email address on file |
| 14907152 | Name on file | Email address on file |
| 14401699 | Name on file | Email address on file |
| 13383108 | Name on file | Email address on file |
| 13322216 | Name on file | Email address on file |
| 16847832 | Name on file | Email address on file |
| 13806141 | Name on file | Email address on file |
| 14605746 | Name on file | Email address on file |
| 14064577 | Name on file | Email address on file |
| 14670624 | Name on file | Email address on file |
| 13249335 | Name on file | Email address on file |
| 14143278 | Name on file | Email address on file |
| 14127164 | Name on file | Email address on file |
| 13668935 | Name on file | Email address on file |
| 14441910 | Name on file | Email address on file |
| 13770597 | Name on file | Email address on file |
| 13807662 | Name on file | Email address on file |
| 14500867 | Name on file | Email address on file |
| 14358620 | Name on file | Email address on file |
| 13924734 | Name on file | Email address on file |
| 14450673 | Name on file | Email address on file |
| 13911200 | Name on file | Email address on file |
| 14150886 | Name on file | Email address on file |
| 14182985 | Name on file | Email address on file |
| 14549148 | Name on file | Email address on file |
| 13528852 | Name on file | Email address on file |
| 14027416 | Name on file | Email address on file |
| 13990691 | Name on file | Email address on file |
| 15154032 | Name on file | Email address on file |
| 13382055 | Name on file | Email address on file |
| 14620219 | Name on file | Email address on file |
| 14672778 | Name on file | Email address on file |
| 13524927 | Name on file | Email address on file |
| 14372220 | Name on file | Email address on file |
| 15102946 | Name on file | Email address on file |
| 13750190 | Name on file | Email address on file |
| 13582331 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13347921 | Name on file | Email address on file |
| 14165023 | Name on file | Email address on file |
| 13218125 | Name on file | Email address on file |
| 13633148 | Name on file | Email address on file |
| 13212689 | Name on file | Email address on file |
| 15194442 | Name on file | Email address on file |
| 15042763 | Name on file | Email address on file |
| 14225169 | Name on file | Email address on file |
| 13391742 | Name on file | Email address on file |
| 15290096 | Name on file | Email address on file |
| 15290096 | Name on file | Email address on file |
| 13544889 | Name on file | Email address on file |
| 13297354 | Name on file | Email address on file |
| 13575607 | Name on file | Email address on file |
| 14984291 | Name on file | Email address on file |
| 15139923 | Name on file | Email address on file |
| 14914860 | Name on file | Email address on file |
| 15199483 | Name on file | Email address on file |
| 13332675 | Name on file | Email address on file |
| 15196785 | Name on file | Email address on file |
| 13193678 | Name on file | Email address on file |
| 13854744 | Name on file | Email address on file |
| 14352671 | Name on file | Email address on file |
| 13523861 | Name on file | Email address on file |
| 15236920 | Name on file | Email address on file |
| 15028061 | Name on file | Email address on file |
| 14603064 | Name on file | Email address on file |
| 15218800 | Name on file | Email address on file |
| 18242290 | Name on file | Email address on file |
| 14432402 | Name on file | Email address on file |
| 18952665 | Name on file | Email address on file |
| 14898883 | Name on file | Email address on file |
| 15114227 | Name on file | Email address on file |
| 13634155 | Name on file | Email address on file |
| 19003718 | Name on file | Email address on file |
| 15288704 | Name on file | Email address on file |
| 13642620 | Name on file | Email address on file |
| 13952805 | Name on file | Email address on file |
| 13743081 | Name on file | Email address on file |
| 15178464 | Name on file | Email address on file |
| 12115062 | Name on file | Email address on file |
| 18269867 | Name on file | Email address on file |
| 18242101 | Name on file | Email address on file |
| 13190278 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14108801 | Name on file | Email address on file |
| 15243416 | Name on file | Email address on file |
| 15160559 | Name on file | Email address on file |
| 19002042 | Name on file | Email address on file |
| 14998897 | Name on file | Email address on file |
| 13844690 | Name on file | Email address on file |
| 14073150 | Name on file | Email address on file |
| 13363046 | Name on file | Email address on file |
| 14032571 | Name on file | Email address on file |
| 13809303 | Name on file | Email address on file |
| 15278638 | Name on file | Email address on file |
| 14535224 | Name on file | Email address on file |
| 14627135 | Name on file | Email address on file |
| 14627135 | Name on file | Email address on file |
| 18999431 | Name on file | Email address on file |
| 14230135 | Name on file | Email address on file |
| 15055237 | Name on file | Email address on file |
| 15135630 | Name on file | Email address on file |
| 13672293 | Name on file | Email address on file |
| 15389764 | Name on file | Email address on file |
| 13291902 | Name on file | Email address on file |
| 14281785 | Name on file | Email address on file |
| 13694377 | Name on file | Email address on file |
| 13251144 | Name on file | Email address on file |
| 13555025 | Name on file | Email address on file |
| 15285686 | Name on file | Email address on file |
| 13813162 | Name on file | Email address on file |
| 13450647 | Name on file | Email address on file |
| 13336180 | Name on file | Email address on file |
| 18337004 | Name on file | Email address on file |
| 14969252 | Name on file | Email address on file |
| 18242477 | Name on file | Email address on file |
| 15411011 | Name on file | Email address on file |
| 13684706 | Name on file | Email address on file |
| 14062003 | Name on file | Email address on file |
| 14642274 | Name on file | Email address on file |
| 22154541 | Name on file | Email address on file |
| 20798199 | Name on file | Email address on file |
| 18953355 | Name on file | Email address on file |
| 18279412 | Name on file | Email address on file |
| 18279375 | Name on file | Email address on file |
| 13212857 | Name on file | Email address on file |
| 18983568 | Name on file | Email address on file |
| 18990802 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13666695 | Name on file | Email address on file |
| 13531058 | Name on file | Email address on file |
| 18291185 | Name on file | Email address on file |
| 20641811 | Name on file | Email address on file |
| 13358152 | Name on file | Email address on file |
| 13175243 | Name on file | Email address on file |
| 14138790 | Name on file | Email address on file |
| 14268945 | Name on file | Email address on file |
| 14093217 | Name on file | Email address on file |
| 13738496 | Name on file | Email address on file |
| 18263735 | Name on file | Email address on file |
| 18981922 | Name on file | Email address on file |
| 15016858 | Name on file | Email address on file |
| 14627372 | Name on file | Email address on file |
| 14109353 | Name on file | Email address on file |
| 14037495 | Name on file | Email address on file |
| 13498134 | Name on file | Email address on file |
| 18271529 | Name on file | Email address on file |
| 18947593 | Name on file | Email address on file |
| 15030588 | Name on file | Email address on file |
| 15212041 | Name on file | Email address on file |
| 14031932 | Name on file | Email address on file |
| 18280579 | Name on file | Email address on file |
| 14139905 | Name on file | Email address on file |
| 14214902 | Name on file | Email address on file |
| 13201169 | Name on file | Email address on file |
| 13855216 | Name on file | Email address on file |
| 18260896 | Name on file | Email address on file |
| 14989444 | Name on file | Email address on file |
| 13928515 | Name on file | Email address on file |
| 13748799 | Name on file | Email address on file |
| 13447461 | Name on file | Email address on file |
| 14662835 | Name on file | Email address on file |
| 14662835 | Name on file | Email address on file |
| 14520104 | Name on file | Email address on file |
| 16850251 | Name on file | Email address on file |
| 13598359 | Name on file | Email address on file |
| 18947731 | Name on file | Email address on file |
| 14249006 | Name on file | Email address on file |
| 13687388 | Name on file | Email address on file |
| 14384834 | Name on file | Email address on file |
| 13746424 | Name on file | Email address on file |
| 13268830 | Name on file | Email address on file |
| 16851811 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13144963 | Name on file | Email address on file |
| 14291434 | Name on file | Email address on file |
| 13297900 | Name on file | Email address on file |
| 13170783 | Name on file | Email address on file |
| 14125898 | Name on file | Email address on file |
| 13957058 | Name on file | Email address on file |
| 13707469 | Name on file | Email address on file |
| 15157895 | Name on file | Email address on file |
| 14448360 | Name on file | Email address on file |
| 13772125 | Name on file | Email address on file |
| 14534587 | Name on file | Email address on file |
| 14210643 | Name on file | Email address on file |
| 13383140 | Name on file | Email address on file |
| 13165069 | Name on file | Email address on file |
| 13776453 | Name on file | Email address on file |
| 13286562 | Name on file | Email address on file |
| 13700371 | Name on file | Email address on file |
| 14319267 | Name on file | Email address on file |
| 13593064 | Name on file | Email address on file |
| 13588110 | Name on file | Email address on file |
| 13351843 | Name on file | Email address on file |
| 13249502 | Name on file | Email address on file |
| 13224240 | Name on file | Email address on file |
| 13214126 | Name on file | Email address on file |
| 13612651 | Name on file | Email address on file |
| 13313284 | Name on file | Email address on file |
| 13465593 | Name on file | Email address on file |
| 13202740 | Name on file | Email address on file |
| 14111320 | Name on file | Email address on file |
| 13824986 | Name on file | Email address on file |
| 14636910 | Name on file | Email address on file |
| 14636910 | Name on file | Email address on file |
| 14661948 | Name on file | Email address on file |
| 14615568 | Name on file | Email address on file |
| 13992717 | Name on file | Email address on file |
| 15074819 | Name on file | Email address on file |
| 13709988 | Name on file | Email address on file |
| 18971588 | Name on file | Email address on file |
| 13925732 | Name on file | Email address on file |
| 18284603 | Name on file | Email address on file |
| 15278459 | Name on file | Email address on file |
| 14083753 | Name on file | Email address on file |
| 13437363 | Name on file | Email address on file |
| 13709927 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14032758 | Name on file | Email address on file |
| 18289720 | Name on file | Email address on file |
| 18312216 | Name on file | Email address on file |
| 18335340 | Name on file | Email address on file |
| 13923038 | Name on file | Email address on file |
| 13174383 | Name on file | Email address on file |
| 12050576 | Name on file | Email address on file |
| 18264649 | Name on file | Email address on file |
| 15195936 | Name on file | Email address on file |
| 14123990 | Name on file | Email address on file |
| 15187663 | Name on file | Email address on file |
| 13696260 | Name on file | Email address on file |
| 14003155 | Name on file | Email address on file |
| 14249611 | Name on file | Email address on file |
| 13671656 | Name on file | Email address on file |
| 14463946 | Name on file | Email address on file |
| 14090525 | Name on file | Email address on file |
| 14165895 | Name on file | Email address on file |
| 15397657 | Name on file | Email address on file |
| 13519666 | Name on file | Email address on file |
| 14656768 | Name on file | Email address on file |
| 13498358 | Name on file | Email address on file |
| 13585776 | Name on file | Email address on file |
| 14583353 | Name on file | Email address on file |
| 15384585 | Name on file | Email address on file |
| 13302227 | Name on file | Email address on file |
| 13795216 | Name on file | Email address on file |
| 14250427 | Name on file | Email address on file |
| 14602226 | Name on file | Email address on file |
| 13556627 | Name on file | Email address on file |
| 15084747 | Name on file | Email address on file |
| 14271065 | Name on file | Email address on file |
| 14350285 | Name on file | Email address on file |
| 13631705 | Name on file | Email address on file |
| 14362468 | Name on file | Email address on file |
| 13160379 | Name on file | Email address on file |
| 14610522 | Name on file | Email address on file |
| 14647628 | Name on file | Email address on file |
| 14366796 | Name on file | Email address on file |
| 16867159 | Name on file | Email address on file |
| 13190315 | Name on file | Email address on file |
| 14063885 | Name on file | Email address on file |
| 14493031 | Name on file | Email address on file |
| 14244493 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13330111 | Name on file | Email address on file |
| 13194232 | Name on file | Email address on file |
| 13911852 | Name on file | Email address on file |
| 13892477 | Name on file | Email address on file |
| 14284006 | Name on file | Email address on file |
| 15177925 | Name on file | Email address on file |
| 14237840 | Name on file | Email address on file |
| 14529539 | Name on file | Email address on file |
| 13971302 | Name on file | Email address on file |
| 14187755 | Name on file | Email address on file |
| 14248549 | Name on file | Email address on file |
| 14232478 | Name on file | Email address on file |
| 14501673 | Name on file | Email address on file |
| 13737497 | Name on file | Email address on file |
| 13523512 | Name on file | Email address on file |
| 14128842 | Name on file | Email address on file |
| 13754869 | Name on file | Email address on file |
| 14246454 | Name on file | Email address on file |
| 14104857 | Name on file | Email address on file |
| 13731817 | Name on file | Email address on file |
| 13347936 | Name on file | Email address on file |
| 15282359 | Name on file | Email address on file |
| 16852427 | Name on file | Email address on file |
| 13968995 | Name on file | Email address on file |
| 13583542 | Name on file | Email address on file |
| 14102826 | Name on file | Email address on file |
| 13513336 | Name on file | Email address on file |
| 13948129 | Name on file | Email address on file |
| 13189271 | Name on file | Email address on file |
| 13395999 | Name on file | Email address on file |
| 13229038 | Name on file | Email address on file |
| 15051191 | Name on file | Email address on file |
| 13286848 | Name on file | Email address on file |
| 14475231 | Name on file | Email address on file |
| 15262401 | Name on file | Email address on file |
| 14494085 | Name on file | Email address on file |
| 14133964 | Name on file | Email address on file |
| 14191869 | Name on file | Email address on file |
| 15027265 | Name on file | Email address on file |
| 18311611 | Name on file | Email address on file |
| 14030270 | Name on file | Email address on file |
| 13622187 | Name on file | Email address on file |
| 14090162 | Name on file | Email address on file |
| 15204754 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13656072 | Name on file | Email address on file |
| 18244026 | Name on file | Email address on file |
| 13746104 | Name on file | Email address on file |
| 13416541 | Name on file | Email address on file |
| 14207445 | Name on file | Email address on file |
| 15077113 | Name on file | Email address on file |
| 14488712 | Name on file | Email address on file |
| 13280380 | Name on file | Email address on file |
| 18991586 | Name on file | Email address on file |
| 18285919 | Name on file | Email address on file |
| 13474386 | Name on file | Email address on file |
| 18303676 | Name on file | Email address on file |
| 18971394 | Name on file | Email address on file |
| 18291251 | Name on file | Email address on file |
| 18288977 | Name on file | Email address on file |
| 14475074 | Name on file | Email address on file |
| 14228346 | Name on file | Email address on file |
| 14139177 | Name on file | Email address on file |
| 14328336 | Name on file | Email address on file |
| 13981149 | Name on file | Email address on file |
| 13906369 | Name on file | Email address on file |
| 14379085 | Name on file | Email address on file |
| 14109736 | Name on file | Email address on file |
| 13598582 | Name on file | Email address on file |
| 14300831 | Name on file | Email address on file |
| 14555799 | Name on file | Email address on file |
| 13430697 | Name on file | Email address on file |
| 13924399 | Name on file | Email address on file |
| 14639172 | Name on file | Email address on file |
| 13840848 | Name on file | Email address on file |
| 13818775 | Name on file | Email address on file |
| 13233191 | Name on file | Email address on file |
| 14425740 | Name on file | Email address on file |
| 14451765 | Name on file | Email address on file |
| 13437399 | Name on file | Email address on file |
| 14127818 | Name on file | Email address on file |
| 14381675 | Name on file | Email address on file |
| 15404463 | Name on file | Email address on file |
| 15004405 | Name on file | Email address on file |
| 13980052 | Name on file | Email address on file |
| 13695893 | Name on file | Email address on file |
| 14428398 | Name on file | Email address on file |
| 13269519 | Name on file | Email address on file |
| 14062177 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14309376 | Name on file | Email address on file |
| 14550405 | Name on file | Email address on file |
| 14922840 | Name on file | Email address on file |
| 15114753 | Name on file | Email address on file |
| 14552474 | Name on file | Email address on file |
| 13992773 | Name on file | Email address on file |
| 13613413 | Name on file | Email address on file |
| 19020500 | Name on file | Email address on file |
| 15392746 | Name on file | Email address on file |
| 18265655 | Name on file | Email address on file |
| 18976503 | Name on file | Email address on file |
| 18238648 | Name on file | Email address on file |
| 14384072 | Name on file | Email address on file |
| 13700734 | Name on file | Email address on file |
| 15411850 | Name on file | Email address on file |
| 15187719 | Name on file | Email address on file |
| 15184856 | Name on file | Email address on file |
| 13899524 | Name on file | Email address on file |
| 13967241 | Name on file | Email address on file |
| 14202217 | Name on file | Email address on file |
| 13962908 | Name on file | Email address on file |
| 14445927 | Name on file | Email address on file |
| 13464333 | Name on file | Email address on file |
| 15358518 | Name on file | Email address on file |
| 14512168 | Name on file | Email address on file |
| 14591673 | Name on file | Email address on file |
| 13265810 | Name on file | Email address on file |
| 15382607 | Name on file | Email address on file |
| 15406249 | Name on file | Email address on file |
| 14383478 | Name on file | Email address on file |
| 14604250 | Name on file | Email address on file |
| 13309987 | Name on file | Email address on file |
| 13371158 | Name on file | Email address on file |
| 13885979 | Name on file | Email address on file |
| 13807279 | Name on file | Email address on file |
| 14088232 | Name on file | Email address on file |
| 14427505 | Name on file | Email address on file |
| 14678522 | Name on file | Email address on file |
| 13972738 | Name on file | Email address on file |
| 13474397 | Name on file | Email address on file |
| 13155875 | Name on file | Email address on file |
| 13495764 | Name on file | Email address on file |
| 13998247 | Name on file | Email address on file |
| 13781325 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14621667 | Name on file | Email address on file |
| 13948791 | Name on file | Email address on file |
| 13860067 | Name on file | Email address on file |
| 13250371 | Name on file | Email address on file |
| 13253758 | Name on file | Email address on file |
| 15271079 | Name on file | Email address on file |
| 14028640 | Name on file | Email address on file |
| 15168569 | Name on file | Email address on file |
| 14413315 | Name on file | Email address on file |
| 13745666 | Name on file | Email address on file |
| 14360348 | Name on file | Email address on file |
| 19004918 | Name on file | Email address on file |
| 13736556 | Name on file | Email address on file |
| 14511280 | Name on file | Email address on file |
| 22120802 | Name on file | Email address on file |
| 14599674 | Name on file | Email address on file |
| 15110902 | Name on file | Email address on file |
| 18948890 | Name on file | Email address on file |
| 13295223 | Name on file | Email address on file |
| 15074315 | Name on file | Email address on file |
| 18946052 | Name on file | Email address on file |
| 15244629 | Name on file | Email address on file |
| 14453879 | Name on file | Email address on file |
| 14535508 | Name on file | Email address on file |
| 12104022 | Name on file | Email address on file |
| 14161822 | Name on file | Email address on file |
| 13684732 | Name on file | Email address on file |
| 14592964 | Name on file | Email address on file |
| 14592964 | Name on file | Email address on file |
| 14509971 | Name on file | Email address on file |
| 13266755 | Name on file | Email address on file |
| 13906332 | Name on file | Email address on file |
| 14169909 | Name on file | Email address on file |
| 15112759 | Name on file | Email address on file |
| 13139308 | Name on file | Email address on file |
| 15151883 | Name on file | Email address on file |
| 13535292 | Name on file | Email address on file |
| 13645899 | Name on file | Email address on file |
| 14420611 | Name on file | Email address on file |
| 13612320 | Name on file | Email address on file |
| 14544627 | Name on file | Email address on file |
| 14602673 | Name on file | Email address on file |
| 21755160 | Name on file | Email address on file |
| 13686986 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13771304 | Name on file | Email address on file |
| 13773419 | Name on file | Email address on file |
| 15105027 | Name on file | Email address on file |
| 18286519 | Name on file | Email address on file |
| 13726152 | Name on file | Email address on file |
| 13614695 | Name on file | Email address on file |
| 14922285 | Name on file | Email address on file |
| 18283506 | Name on file | Email address on file |
| 14385875 | Name on file | Email address on file |
| 13678272 | Name on file | Email address on file |
| 16851497 | Name on file | Email address on file |
| 13473657 | Name on file | Email address on file |
| 13777670 | Name on file | Email address on file |
| 18335726 | Name on file | Email address on file |
| 22163033 | Name on file | Email address on file |
| 14168493 | Name on file | Email address on file |
| 14629992 | Name on file | Email address on file |
| 14481818 | Name on file | Email address on file |
| 13965282 | Name on file | Email address on file |
| 15143643 | Name on file | Email address on file |
| 13817608 | Name on file | Email address on file |
| 14611044 | Name on file | Email address on file |
| 15054329 | Name on file | Email address on file |
| 14457444 | Name on file | Email address on file |
| 14655447 | Name on file | Email address on file |
| 13629747 | Name on file | Email address on file |
| 14677725 | Name on file | Email address on file |
| 14677725 | Name on file | Email address on file |
| 14340734 | Name on file | Email address on file |
| 14612722 | Name on file | Email address on file |
| 13491465 | Name on file | Email address on file |
| 18251965 | Name on file | Email address on file |
| 14038871 | Name on file | Email address on file |
| 15020617 | Name on file | Email address on file |
| 15168742 | Name on file | Email address on file |
| 14983358 | Name on file | Email address on file |
| 15230231 | Name on file | Email address on file |
| 15405454 | Name on file | Email address on file |
| 14926133 | Name on file | Email address on file |
| 14118435 | Name on file | Email address on file |
| 14279435 | Name on file | Email address on file |
| 13709664 | Name on file | Email address on file |
| 14091867 | Name on file | Email address on file |
| 13837282 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15278042 | Name on file | Email address on file |
| 15287568 | Name on file | Email address on file |
| 20826412 | Name on file | Email address on file |
| 13159420 | Name on file | Email address on file |
| 13510839 | Name on file | Email address on file |
| 14407586 | Name on file | Email address on file |
| 14406798 | Name on file | Email address on file |
| 15009661 | Name on file | Email address on file |
| 15013431 | Name on file | Email address on file |
| 15267825 | Name on file | Email address on file |
| 14585818 | Name on file | Email address on file |
| 14279330 | Name on file | Email address on file |
| 13962574 | Name on file | Email address on file |
| 13195881 | Name on file | Email address on file |
| 13855813 | Name on file | Email address on file |
| 14081624 | Name on file | Email address on file |
| 14175496 | Name on file | Email address on file |
| 15075152 | Name on file | Email address on file |
| 13945363 | Name on file | Email address on file |
| 18948868 | Name on file | Email address on file |
| 13525168 | Name on file | Email address on file |
| 13850085 | Name on file | Email address on file |
| 14158876 | Name on file | Email address on file |
| 14900693 | Name on file | Email address on file |
| 15004590 | Name on file | Email address on file |
| 14966518 | Name on file | Email address on file |
| 13670258 | Name on file | Email address on file |
| 13507840 | Name on file | Email address on file |
| 14596638 | Name on file | Email address on file |
| 13614723 | Name on file | Email address on file |
| 14968440 | Name on file | Email address on file |
| 15040105 | Name on file | Email address on file |
| 13673693 | Name on file | Email address on file |
| 14161793 | Name on file | Email address on file |
| 14600243 | Name on file | Email address on file |
| 14214169 | Name on file | Email address on file |
| 15143717 | Name on file | Email address on file |
| 14045051 | Name on file | Email address on file |
| 18967464 | Name on file | Email address on file |
| 19175741 | Name on file | Email address on file |
| 18335116 | Name on file | Email address on file |
| 18985031 | Name on file | Email address on file |
| 14105269 | Name on file | Email address on file |
| 13228359 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13850909 | Name on file | Email address on file |
| 13623974 | Name on file | Email address on file |
| 14063883 | Name on file | Email address on file |
| 14272712 | Name on file | Email address on file |
| 14606850 | Name on file | Email address on file |
| 13516869 | Name on file | Email address on file |
| 13298640 | Name on file | Email address on file |
| 13461202 | Name on file | Email address on file |
| 13431849 | Name on file | Email address on file |
| 13673167 | Name on file | Email address on file |
| 14253722 | Name on file | Email address on file |
| 15200743 | Name on file | Email address on file |
| 13477804 | Name on file | Email address on file |
| 14179441 | Name on file | Email address on file |
| 13641951 | Name on file | Email address on file |
| 15065747 | Name on file | Email address on file |
| 14162652 | Name on file | Email address on file |
| 14056626 | Name on file | Email address on file |
| 13362456 | Name on file | Email address on file |
| 15239200 | Name on file | Email address on file |
| 13786670 | Name on file | Email address on file |
| 13755101 | Name on file | Email address on file |
| 14224223 | Name on file | Email address on file |
| 14138218 | Name on file | Email address on file |
| 13373149 | Name on file | Email address on file |
| 13483308 | Name on file | Email address on file |
| 14055165 | Name on file | Email address on file |
| 14270772 | Name on file | Email address on file |
| 18309706 | Name on file | Email address on file |
| 14946929 | Name on file | Email address on file |
| 15264534 | Name on file | Email address on file |
| 15192592 | Name on file | Email address on file |
| 15277034 | Name on file | Email address on file |
| 18998220 | Name on file | Email address on file |
| 15041787 | Name on file | Email address on file |
| 22119502 | Name on file | Email address on file |
| 14119313 | Name on file | Email address on file |
| 14640796 | Name on file | Email address on file |
| 13961997 | Name on file | Email address on file |
| 14253700 | Name on file | Email address on file |
| 13139739 | Name on file | Email address on file |
| 14099163 | Name on file | Email address on file |
| 13700540 | Name on file | Email address on file |
| 14604220 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13772893 | Name on file | Email address on file |
| 13755370 | Name on file | Email address on file |
| 13619355 | Name on file | Email address on file |
| 18945269 | Name on file | Email address on file |
| 15007111 | Name on file | Email address on file |
| 15020588 | Name on file | Email address on file |
| 15109032 | Name on file | Email address on file |
| 18971706 | Name on file | Email address on file |
| 14924651 | Name on file | Email address on file |
| 13946069 | Name on file | Email address on file |
| 13218747 | Name on file | Email address on file |
| 15084558 | Name on file | Email address on file |
| 14384610 | Name on file | Email address on file |
| 18330532 | Name on file | Email address on file |
| 18982239 | Name on file | Email address on file |
| 18997764 | Name on file | Email address on file |
| 14405843 | Name on file | Email address on file |
| 13988860 | Name on file | Email address on file |
| 18332349 | Name on file | Email address on file |
| 18335577 | Name on file | Email address on file |
| 18271590 | Name on file | Email address on file |
| 18263239 | Name on file | Email address on file |
| 18336311 | Name on file | Email address on file |
| 18998884 | Name on file | Email address on file |
| 18255910 | Name on file | Email address on file |
| 14233749 | Name on file | Email address on file |
| 18305148 | Name on file | Email address on file |
| 19028518 | Name on file | Email address on file |
| 18327641 | Name on file | Email address on file |
| 13773104 | Name on file | Email address on file |
| 18320804 | Name on file | Email address on file |
| 14027817 | Name on file | Email address on file |
| 18286816 | Name on file | Email address on file |
| 18251176 | Name on file | Email address on file |
| 13759039 | Name on file | Email address on file |
| 14246363 | Name on file | Email address on file |
| 18950721 | Name on file | Email address on file |
| 14187649 | Name on file | Email address on file |
| 14014726 | Name on file | Email address on file |
| 15271629 | Name on file | Email address on file |
| 14161654 | Name on file | Email address on file |
| 18954601 | Name on file | Email address on file |
| 18984602 | Name on file | Email address on file |
| 19002212 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18267786 | Name on file | Email address on file |
| 15240928 | Name on file | Email address on file |
| 13662484 | Name on file | Email address on file |
| 15384355 | Name on file | Email address on file |
| 13928046 | Name on file | Email address on file |
| 13718249 | Name on file | Email address on file |
| 14950793 | Name on file | Email address on file |
| 15373810 | Name on file | Email address on file |
| 14194351 | Name on file | Email address on file |
| 13665673 | Name on file | Email address on file |
| 13417228 | Name on file | Email address on file |
| 13742288 | Name on file | Email address on file |
| 19002868 | Name on file | Email address on file |
| 13668064 | Name on file | Email address on file |
| 13248867 | Name on file | Email address on file |
| 13865814 | Name on file | Email address on file |
| 14044744 | Name on file | Email address on file |
| 18956217 | Name on file | Email address on file |
| 14218174 | Name on file | Email address on file |
| 13281126 | Name on file | Email address on file |
| 18285482 | Name on file | Email address on file |
| 15282269 | Name on file | Email address on file |
| 13526837 | Name on file | Email address on file |
| 14931935 | Name on file | Email address on file |
| 14553092 | Name on file | Email address on file |
| 13935922 | Name on file | Email address on file |
| 15277824 | Name on file | Email address on file |
| 14956488 | Name on file | Email address on file |
| 13729496 | Name on file | Email address on file |
| 14913367 | Name on file | Email address on file |
| 14980924 | Name on file | Email address on file |
| 18986270 | Name on file | Email address on file |
| 13963752 | Name on file | Email address on file |
| 15086427 | Name on file | Email address on file |
| 14465712 | Name on file | Email address on file |
| 14614165 | Name on file | Email address on file |
| 15230367 | Name on file | Email address on file |
| 15002430 | Name on file | Email address on file |
| 14208292 | Name on file | Email address on file |
| 13850535 | Name on file | Email address on file |
| 18977491 | Name on file | Email address on file |
| 15138639 | Name on file | Email address on file |
| 15067064 | Name on file | Email address on file |
| 14636278 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15409825 | Name on file | Email address on file |
| 15177703 | Name on file | Email address on file |
| 18938275 | Name on file | Email address on file |
| 14206987 | Name on file | Email address on file |
| 14404949 | Name on file | Email address on file |
| 14436685 | Name on file | Email address on file |
| 18981010 | Name on file | Email address on file |
| 18245089 | Name on file | Email address on file |
| 18264359 | Name on file | Email address on file |
| 15132117 | Name on file | Email address on file |
| 13493353 | Name on file | Email address on file |
| 13698099 | Name on file | Email address on file |
| 13865689 | Name on file | Email address on file |
| 14610575 | Name on file | Email address on file |
| 18297707 | Name on file | Email address on file |
| 15061090 | Name on file | Email address on file |
| 15388663 | Name on file | Email address on file |
| 13137475 | Name on file | Email address on file |
| 13793687 | Name on file | Email address on file |
| 14666975 | Name on file | Email address on file |
| 14099373 | Name on file | Email address on file |
| 13510109 | Name on file | Email address on file |
| 13379230 | Name on file | Email address on file |
| 13873272 | Name on file | Email address on file |
| 18298773 | Name on file | Email address on file |
| 14220897 | Name on file | Email address on file |
| 14324923 | Name on file | Email address on file |
| 13416952 | Name on file | Email address on file |
| 18295905 | Name on file | Email address on file |
| 15117578 | Name on file | Email address on file |
| 19002830 | Name on file | Email address on file |
| 13948510 | Name on file | Email address on file |
| 14390615 | Name on file | Email address on file |
| 14584467 | Name on file | Email address on file |
| 14554150 | Name on file | Email address on file |
| 13199537 | Name on file | Email address on file |
| 14317541 | Name on file | Email address on file |
| 13239244 | Name on file | Email address on file |
| 15409636 | Name on file | Email address on file |
| 14929072 | Name on file | Email address on file |
| 14183678 | Name on file | Email address on file |
| 13565602 | Name on file | Email address on file |
| 13212338 | Name on file | Email address on file |
| 14225198 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14225198 | Name on file | Email address on file |
| 14024245 | Name on file | Email address on file |
| 14547211 | Name on file | Email address on file |
| 13165659 | Name on file | Email address on file |
| 13246615 | Name on file | Email address on file |
| 13821373 | Name on file | Email address on file |
| 13198571 | Name on file | Email address on file |
| 14544551 | Name on file | Email address on file |
| 14644594 | Name on file | Email address on file |
| 14658749 | Name on file | Email address on file |
| 14327833 | Name on file | Email address on file |
| 13532292 | Name on file | Email address on file |
| 13991117 | Name on file | Email address on file |
| 15057824 | Name on file | Email address on file |
| 13512588 | Name on file | Email address on file |
| 14592297 | Name on file | Email address on file |
| 14252662 | Name on file | Email address on file |
| 14014644 | Name on file | Email address on file |
| 14106724 | Name on file | Email address on file |
| 13844625 | Name on file | Email address on file |
| 14495529 | Name on file | Email address on file |
| 13967520 | Name on file | Email address on file |
| 15404013 | Name on file | Email address on file |
| 13909733 | Name on file | Email address on file |
| 15023809 | Name on file | Email address on file |
| 13969358 | Name on file | Email address on file |
| 13245147 | Name on file | Email address on file |
| 14225111 | Name on file | Email address on file |
| 14071701 | Name on file | Email address on file |
| 15140623 | Name on file | Email address on file |
| 14944454 | Name on file | Email address on file |
| 15270582 | Name on file | Email address on file |
| 15286970 | Name on file | Email address on file |
| 14957373 | Name on file | Email address on file |
| 15040710 | Name on file | Email address on file |
| 15410808 | Name on file | Email address on file |
| 13722283 | Name on file | Email address on file |
| 15049132 | Name on file | Email address on file |
| 14902826 | Name on file | Email address on file |
| 18978811 | Name on file | Email address on file |
| 13572258 | Name on file | Email address on file |
| 14360906 | Name on file | Email address on file |
| 13482374 | Name on file | Email address on file |
| 13364604 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14270465 | Name on file | Email address on file |
| 13609931 | Name on file | Email address on file |
| 12050476 | Name on file | Email address on file |
| 14659601 | Name on file | Email address on file |
| 18283591 | Name on file | Email address on file |
| 14905052 | Name on file | Email address on file |
| 13901365 | Name on file | Email address on file |
| 13998209 | Name on file | Email address on file |
| 14626308 | Name on file | Email address on file |
| 18333915 | Name on file | Email address on file |
| 13371035 | Name on file | Email address on file |
| 13460456 | Name on file | Email address on file |
| 14254747 | Name on file | Email address on file |
| 13953850 | Name on file | Email address on file |
| 13541925 | Name on file | Email address on file |
| 14097397 | Name on file | Email address on file |
| 14380765 | Name on file | Email address on file |
| 13293234 | Name on file | Email address on file |
| 13801166 | Name on file | Email address on file |
| 18263663 | Name on file | Email address on file |
| 19008779 | Name on file | Email address on file |
| 12246089 | Name on file | Email address on file |
| 18332140 | Name on file | Email address on file |
| 13730123 | Name on file | Email address on file |
| 18267262 | Name on file | Email address on file |
| 15110515 | Name on file | Email address on file |
| 14399187 | Name on file | Email address on file |
| 15237229 | Name on file | Email address on file |
| 13962862 | Name on file | Email address on file |
| 13559093 | Name on file | Email address on file |
| 18955498 | Name on file | Email address on file |
| 15088451 | Name on file | Email address on file |
| 13795972 | Name on file | Email address on file |
| 13637844 | Name on file | Email address on file |
| 14492165 | Name on file | Email address on file |
| 15097077 | Name on file | Email address on file |
| 13470620 | Name on file | Email address on file |
| 18996042 | Name on file | Email address on file |
| 22424815 | Name on file | Email address on file |
| 15290619 | Name on file | Email address on file |
| 13664392 | Name on file | Email address on file |
| 13159508 | Name on file | Email address on file |
| 18260270 | Name on file | Email address on file |
| 13182405 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13270602 | Name on file | Email address on file |
| 15283536 | Name on file | Email address on file |
| 15283536 | Name on file | Email address on file |
| 13414389 | Name on file | Email address on file |
| 13446367 | Name on file | Email address on file |
| 14982620 | Name on file | Email address on file |
| 14128953 | Name on file | Email address on file |
| 15371262 | Name on file | Email address on file |
| 15385395 | Name on file | Email address on file |
| 13868799 | Name on file | Email address on file |
| 15219147 | Name on file | Email address on file |
| 14491844 | Name on file | Email address on file |
| 13412597 | Name on file | Email address on file |
| 14176236 | Name on file | Email address on file |
| 15003422 | Name on file | Email address on file |
| 13422023 | Name on file | Email address on file |
| 15292671 | Name on file | Email address on file |
| 13363854 | Name on file | Email address on file |
| 13705473 | Name on file | Email address on file |
| 13232426 | Name on file | Email address on file |
| 15381727 | Name on file | Email address on file |
| 13324079 | Name on file | Email address on file |
| 13174862 | Name on file | Email address on file |
| 15396600 | Name on file | Email address on file |
| 13984626 | Name on file | Email address on file |
| 14649088 | Name on file | Email address on file |
| 19004454 | Name on file | Email address on file |
| 15285821 | Name on file | Email address on file |
| 15285821 | Name on file | Email address on file |
| 13147314 | Name on file | Email address on file |
| 14463576 | Name on file | Email address on file |
| 13627848 | Name on file | Email address on file |
| 14473908 | Name on file | Email address on file |
| 18292524 | Name on file | Email address on file |
| 13493222 | Name on file | Email address on file |
| 14223748 | Name on file | Email address on file |
| 15154195 | Name on file | Email address on file |
| 13193351 | Name on file | Email address on file |
| 13227043 | Name on file | Email address on file |
| 14522670 | Name on file | Email address on file |
| 14466138 | Name on file | Email address on file |
| 15035019 | Name on file | Email address on file |
| 14618230 | Name on file | Email address on file |
| 13263251 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14244876 | Name on file | Email address on file |
| 14037084 | Name on file | Email address on file |
| 15111826 | Name on file | Email address on file |
| 14603213 | Name on file | Email address on file |
| 14603213 | Name on file | Email address on file |
| 14994550 | Name on file | Email address on file |
| 15036139 | Name on file | Email address on file |
| 14022148 | Name on file | Email address on file |
| 13336465 | Name on file | Email address on file |
| 13365559 | Name on file | Email address on file |
| 14635895 | Name on file | Email address on file |
| 15254463 | Name on file | Email address on file |
| 14680589 | Name on file | Email address on file |
| 13945925 | Name on file | Email address on file |
| 13844349 | Name on file | Email address on file |
| 14364417 | Name on file | Email address on file |
| 14212211 | Name on file | Email address on file |
| 14657780 | Name on file | Email address on file |
| 14657780 | Name on file | Email address on file |
| 13759389 | Name on file | Email address on file |
| 14469298 | Name on file | Email address on file |
| 14667495 | Name on file | Email address on file |
| 14667495 | Name on file | Email address on file |
| 13776328 | Name on file | Email address on file |
| 14330874 | Name on file | Email address on file |
| 13730962 | Name on file | Email address on file |
| 14587811 | Name on file | Email address on file |
| 13294192 | Name on file | Email address on file |
| 13901913 | Name on file | Email address on file |
| 14201276 | Name on file | Email address on file |
| 14605464 | Name on file | Email address on file |
| 13493018 | Name on file | Email address on file |
| 13731759 | Name on file | Email address on file |
| 15018099 | Name on file | Email address on file |
| 13566345 | Name on file | Email address on file |
| 13571399 | Name on file | Email address on file |
| 13212595 | Name on file | Email address on file |
| 15239044 | Name on file | Email address on file |
| 13547361 | Name on file | Email address on file |
| 13388020 | Name on file | Email address on file |
| 15216176 | Name on file | Email address on file |
| 13203285 | Name on file | Email address on file |
| 14560795 | Name on file | Email address on file |
| 13917356 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13157289 | Name on file | Email address on file |
| 14016607 | Name on file | Email address on file |
| 13518472 | Name on file | Email address on file |
| 14381159 | Name on file | Email address on file |
| 18336534 | Name on file | Email address on file |
| 18245708 | Name on file | Email address on file |
| 18320500 | Name on file | Email address on file |
| 18244212 | Name on file | Email address on file |
| 18990607 | Name on file | Email address on file |
| 18981648 | Name on file | Email address on file |
| 18245551 | Name on file | Email address on file |
| 18238901 | Name on file | Email address on file |
| 18258176 | Name on file | Email address on file |
| 18306925 | Name on file | Email address on file |
| 18275197 | Name on file | Email address on file |
| 14982235 | Name on file | Email address on file |
| 15172029 | Name on file | Email address on file |
| 19006460 | Name on file | Email address on file |
| 14909989 | Name on file | Email address on file |
| 14167523 | Name on file | Email address on file |
| 14488891 | Name on file | Email address on file |
| 14143259 | Name on file | Email address on file |
| 15183741 | Name on file | Email address on file |
| 13990575 | Name on file | Email address on file |
| 18260600 | Name on file | Email address on file |
| 18944575 | Name on file | Email address on file |
| 15264464 | Name on file | Email address on file |
| 13137014 | Name on file | Email address on file |
| 13217045 | Name on file | Email address on file |
| 15081176 | Name on file | Email address on file |
| 18943744 | Name on file | Email address on file |
| 18941829 | Name on file | Email address on file |
| 18291675 | Name on file | Email address on file |
| 18986603 | Name on file | Email address on file |
| 13165633 | Name on file | Email address on file |
| 13510093 | Name on file | Email address on file |
| 15211809 | Name on file | Email address on file |
| 13765274 | Name on file | Email address on file |
| 15401854 | Name on file | Email address on file |
| 13852220 | Name on file | Email address on file |
| 13185109 | Name on file | Email address on file |
| 14071493 | Name on file | Email address on file |
| 13184552 | Name on file | Email address on file |
| 13926611 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15063223 | Name on file | Email address on file |
| 13575785 | Name on file | Email address on file |
| 18247795 | Name on file | Email address on file |
| 13156613 | Name on file | Email address on file |
| 14020720 | Name on file | Email address on file |
| 13939629 | Name on file | Email address on file |
| 13914054 | Name on file | Email address on file |
| 13623323 | Name on file | Email address on file |
| 13177414 | Name on file | Email address on file |
| 14276748 | Name on file | Email address on file |
| 13691540 | Name on file | Email address on file |
| 14647974 | Name on file | Email address on file |
| 15365766 | Name on file | Email address on file |
| 13258038 | Name on file | Email address on file |
| 13580995 | Name on file | Email address on file |
| 13723029 | Name on file | Email address on file |
| 13869863 | Name on file | Email address on file |
| 13807210 | Name on file | Email address on file |
| 14611766 | Name on file | Email address on file |
| 15176301 | Name on file | Email address on file |
| 14480050 | Name on file | Email address on file |
| 14494800 | Name on file | Email address on file |
| 14255691 | Name on file | Email address on file |
| 14641014 | Name on file | Email address on file |
| 14547981 | Name on file | Email address on file |
| 13687041 | Name on file | Email address on file |
| 14632960 | Name on file | Email address on file |
| 19001004 | Name on file | Email address on file |
| 15007590 | Name on file | Email address on file |
| 18985774 | Name on file | Email address on file |
| 13505816 | Name on file | Email address on file |
| 13644904 | Name on file | Email address on file |
| 14018754 | Name on file | Email address on file |
| 14307397 | Name on file | Email address on file |
| 13517729 | Name on file | Email address on file |
| 13493378 | Name on file | Email address on file |
| 15204573 | Name on file | Email address on file |
| 14453829 | Name on file | Email address on file |
| 13834331 | Name on file | Email address on file |
| 14644062 | Name on file | Email address on file |
| 14257755 | Name on file | Email address on file |
| 13616923 | Name on file | Email address on file |
| 13868079 | Name on file | Email address on file |
| 14642871 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14347715 | Name on file | Email address on file |
| 19023355 | Name on file | Email address on file |
| 13410034 | Name on file | Email address on file |
| 13752307 | Name on file | Email address on file |
| 13260945 | Name on file | Email address on file |
| 14343040 | Name on file | Email address on file |
| 13628000 | Name on file | Email address on file |
| 14226639 | Name on file | Email address on file |
| 13901769 | Name on file | Email address on file |
| 13300672 | Name on file | Email address on file |
| 13244774 | Name on file | Email address on file |
| 14082545 | Name on file | Email address on file |
| 13755951 | Name on file | Email address on file |
| 13949666 | Name on file | Email address on file |
| 13454956 | Name on file | Email address on file |
| 14905832 | Name on file | Email address on file |
| 14552303 | Name on file | Email address on file |
| 14503510 | Name on file | Email address on file |
| 14181769 | Name on file | Email address on file |
| 15265547 | Name on file | Email address on file |
| 14621092 | Name on file | Email address on file |
| 14220685 | Name on file | Email address on file |
| 13593191 | Name on file | Email address on file |
| 13482647 | Name on file | Email address on file |
| 14661995 | Name on file | Email address on file |
| 14661995 | Name on file | Email address on file |
| 13560152 | Name on file | Email address on file |
| 13621915 | Name on file | Email address on file |
| 14581307 | Name on file | Email address on file |
| 14581307 | Name on file | Email address on file |
| 14451285 | Name on file | Email address on file |
| 14402358 | Name on file | Email address on file |
| 14402358 | Name on file | Email address on file |
| 14366777 | Name on file | Email address on file |
| 18336070 | Name on file | Email address on file |
| 14434811 | Name on file | Email address on file |
| 13363647 | Name on file | Email address on file |
| 18323298 | Name on file | Email address on file |
| 15000659 | Name on file | Email address on file |
| 18944183 | Name on file | Email address on file |
| 14150026 | Name on file | Email address on file |
| 14323038 | Name on file | Email address on file |
| 14394771 | Name on file | Email address on file |
| 13270087 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13575527 | Name on file | Email address on file |
| 13701452 | Name on file | Email address on file |
| 13930997 | Name on file | Email address on file |
| 14093396 | Name on file | Email address on file |
| 13717800 | Name on file | Email address on file |
| 14073863 | Name on file | Email address on file |
| 13776639 | Name on file | Email address on file |
| 14207823 | Name on file | Email address on file |
| 13327678 | Name on file | Email address on file |
| 14458837 | Name on file | Email address on file |
| 13488134 | Name on file | Email address on file |
| 14383964 | Name on file | Email address on file |
| 14335551 | Name on file | Email address on file |
| 14230126 | Name on file | Email address on file |
| 13908274 | Name on file | Email address on file |
| 13352377 | Name on file | Email address on file |
| 14636401 | Name on file | Email address on file |
| 14369449 | Name on file | Email address on file |
| 13630332 | Name on file | Email address on file |
| 13427207 | Name on file | Email address on file |
| 14597497 | Name on file | Email address on file |
| 14597497 | Name on file | Email address on file |
| 18267010 | Name on file | Email address on file |
| 14966263 | Name on file | Email address on file |
| 14086230 | Name on file | Email address on file |
| 13550737 | Name on file | Email address on file |
| 15161747 | Name on file | Email address on file |
| 22121252 | Name on file | Email address on file |
| 15254597 | Name on file | Email address on file |
| 13433364 | Name on file | Email address on file |
| 13212815 | Name on file | Email address on file |
| 13463469 | Name on file | Email address on file |
| 14298361 | Name on file | Email address on file |
| 15401411 | Name on file | Email address on file |
| 14092906 | Name on file | Email address on file |
| 13723562 | Name on file | Email address on file |
| 14640278 | Name on file | Email address on file |
| 13219173 | Name on file | Email address on file |
| 14613302 | Name on file | Email address on file |
| 14678639 | Name on file | Email address on file |
| 14162376 | Name on file | Email address on file |
| 14384364 | Name on file | Email address on file |
| 15293190 | Name on file | Email address on file |
| 13457565 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285791 | Name on file | Email address on file |
| 15285791 | Name on file | Email address on file |
| 14617864 | Name on file | Email address on file |
| 14930785 | Name on file | Email address on file |
| 14038193 | Name on file | Email address on file |
| 13139796 | Name on file | Email address on file |
| 13242853 | Name on file | Email address on file |
| 14549516 | Name on file | Email address on file |
| 13462843 | Name on file | Email address on file |
| 14654789 | Name on file | Email address on file |
| 14251821 | Name on file | Email address on file |
| 13178235 | Name on file | Email address on file |
| 15277636 | Name on file | Email address on file |
| 22139563 | Name on file | Email address on file |
| 15271618 | Name on file | Email address on file |
| 14627778 | Name on file | Email address on file |
| 14627778 | Name on file | Email address on file |
| 14904510 | Name on file | Email address on file |
| 14928858 | Name on file | Email address on file |
| 14413742 | Name on file | Email address on file |
| 14553135 | Name on file | Email address on file |
| 18955700 | Name on file | Email address on file |
| 18317932 | Name on file | Email address on file |
| 14607928 | Name on file | Email address on file |
| 18501978 | Name on file | Email address on file |
| 15177209 | Name on file | Email address on file |
| 14415401 | Name on file | Email address on file |
| 14948509 | Name on file | Email address on file |
| 14609096 | Name on file | Email address on file |
| 14609096 | Name on file | Email address on file |
| 14600579 | Name on file | Email address on file |
| 13879737 | Name on file | Email address on file |
| 13418855 | Name on file | Email address on file |
| 13224331 | Name on file | Email address on file |
| 14193581 | Name on file | Email address on file |
| 14051458 | Name on file | Email address on file |
| 14073777 | Name on file | Email address on file |
| 14206623 | Name on file | Email address on file |
| 13659430 | Name on file | Email address on file |
| 15019241 | Name on file | Email address on file |
| 14651271 | Name on file | Email address on file |
| 13146527 | Name on file | Email address on file |
| 14667007 | Name on file | Email address on file |
| 14921111 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13153954 | Name on file | Email address on file |
| 13278287 | Name on file | Email address on file |
| 14907803 | Name on file | Email address on file |
| 14593352 | Name on file | Email address on file |
| 19019219 | Name on file | Email address on file |
| 18266830 | Name on file | Email address on file |
| 15167134 | Name on file | Email address on file |
| 15250811 | Name on file | Email address on file |
| 13584541 | Name on file | Email address on file |
| 14587106 | Name on file | Email address on file |
| 14587106 | Name on file | Email address on file |
| 14549745 | Name on file | Email address on file |
| 18320786 | Name on file | Email address on file |
| 13681424 | Name on file | Email address on file |
| 18980726 | Name on file | Email address on file |
| 18960747 | Name on file | Email address on file |
| 14478455 | Name on file | Email address on file |
| 14935310 | Name on file | Email address on file |
| 13790921 | Name on file | Email address on file |
| 13409683 | Name on file | Email address on file |
| 13357383 | Name on file | Email address on file |
| 14003594 | Name on file | Email address on file |
| 14900503 | Name on file | Email address on file |
| 14950837 | Name on file | Email address on file |
| 15206489 | Name on file | Email address on file |
| 15193735 | Name on file | Email address on file |
| 14103984 | Name on file | Email address on file |
| 13176584 | Name on file | Email address on file |
| 14116041 | Name on file | Email address on file |
| 14252147 | Name on file | Email address on file |
| 13362990 | Name on file | Email address on file |
| 14416244 | Name on file | Email address on file |
| 13522150 | Name on file | Email address on file |
| 13817127 | Name on file | Email address on file |
| 13180193 | Name on file | Email address on file |
| 13845482 | Name on file | Email address on file |
| 13227835 | Name on file | Email address on file |
| 13765038 | Name on file | Email address on file |
| 13195835 | Name on file | Email address on file |
| 13515416 | Name on file | Email address on file |
| 13981954 | Name on file | Email address on file |
| 13397320 | Name on file | Email address on file |
| 18327946 | Name on file | Email address on file |
| 18327913 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14133174 | Name on file | Email address on file |
| 15123771 | Name on file | Email address on file |
| 19018950 | Name on file | Email address on file |
| 14935584 | Name on file | Email address on file |
| 14328508 | Name on file | Email address on file |
| 18991853 | Name on file | Email address on file |
| 13628283 | Name on file | Email address on file |
| 14646807 | Name on file | Email address on file |
| 13723422 | Name on file | Email address on file |
| 14448467 | Name on file | Email address on file |
| 13894545 | Name on file | Email address on file |
| 14500962 | Name on file | Email address on file |
| 13190773 | Name on file | Email address on file |
| 13190773 | Name on file | Email address on file |
| 15035165 | Name on file | Email address on file |
| 18967435 | Name on file | Email address on file |
| 13740707 | Name on file | Email address on file |
| 14987643 | Name on file | Email address on file |
| 13690245 | Name on file | Email address on file |
| 14485334 | Name on file | Email address on file |
| 18336402 | Name on file | Email address on file |
| 15202142 | Name on file | Email address on file |
| 14536548 | Name on file | Email address on file |
| 13912404 | Name on file | Email address on file |
| 13326055 | Name on file | Email address on file |
| 13217171 | Name on file | Email address on file |
| 13281170 | Name on file | Email address on file |
| 13250738 | Name on file | Email address on file |
| 13534437 | Name on file | Email address on file |
| 13593196 | Name on file | Email address on file |
| 16852631 | Name on file | Email address on file |
| 15283961 | Name on file | Email address on file |
| 14496065 | Name on file | Email address on file |
| 14173401 | Name on file | Email address on file |
| 14942635 | Name on file | Email address on file |
| 14584226 | Name on file | Email address on file |
| 15405994 | Name on file | Email address on file |
| 13318286 | Name on file | Email address on file |
| 13398715 | Name on file | Email address on file |
| 15378292 | Name on file | Email address on file |
| 15242819 | Name on file | Email address on file |
| 14385367 | Name on file | Email address on file |
| 13861614 | Name on file | Email address on file |
| 14557716 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14404580 | Name on file | Email address on file |
| 15170100 | Name on file | Email address on file |
| 14972756 | Name on file | Email address on file |
| 14972756 | Name on file | Email address on file |
| 14336967 | Name on file | Email address on file |
| 13559899 | Name on file | Email address on file |
| 15254071 | Name on file | Email address on file |
| 14617050 | Name on file | Email address on file |
| 14521881 | Name on file | Email address on file |
| 15142699 | Name on file | Email address on file |
| 14124899 | Name on file | Email address on file |
| 15131795 | Name on file | Email address on file |
| 13834736 | Name on file | Email address on file |
| 13332937 | Name on file | Email address on file |
| 14615105 | Name on file | Email address on file |
| 14606978 | Name on file | Email address on file |
| 13310801 | Name on file | Email address on file |
| 13811470 | Name on file | Email address on file |
| 14318264 | Name on file | Email address on file |
| 14461473 | Name on file | Email address on file |
| 13790591 | Name on file | Email address on file |
| 13265481 | Name on file | Email address on file |
| 18264977 | Name on file | Email address on file |
| 18244388 | Name on file | Email address on file |
| 15172520 | Name on file | Email address on file |
| 15216402 | Name on file | Email address on file |
| 13755810 | Name on file | Email address on file |
| 14339514 | Name on file | Email address on file |
| 14413112 | Name on file | Email address on file |
| 15141672 | Name on file | Email address on file |
| 13902065 | Name on file | Email address on file |
| 13575539 | Name on file | Email address on file |
| 13784922 | Name on file | Email address on file |
| 20632772 | Name on file | Email address on file |
| 13964067 | Name on file | Email address on file |
| 18980037 | Name on file | Email address on file |
| 13515319 | Name on file | Email address on file |
| 13329071 | Name on file | Email address on file |
| 18287161 | Name on file | Email address on file |
| 13477786 | Name on file | Email address on file |
| 15358841 | Name on file | Email address on file |
| 14083434 | Name on file | Email address on file |
| 14923413 | Name on file | Email address on file |
| 15108582 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13771305 | Name on file | Email address on file |
| 13921790 | Name on file | Email address on file |
| 14548181 | Name on file | Email address on file |
| 13312128 | Name on file | Email address on file |
| 14600979 | Name on file | Email address on file |
| 14293358 | Name on file | Email address on file |
| 13330832 | Name on file | Email address on file |
| 14656894 | Name on file | Email address on file |
| 14656894 | Name on file | Email address on file |
| 15395473 | Name on file | Email address on file |
| 13862755 | Name on file | Email address on file |
| 14309990 | Name on file | Email address on file |
| 13149119 | Name on file | Email address on file |
| 14211943 | Name on file | Email address on file |
| 14684690 | Name on file | Email address on file |
| 15157022 | Name on file | Email address on file |
| 15287092 | Name on file | Email address on file |
| 15244616 | Name on file | Email address on file |
| 13836185 | Name on file | Email address on file |
| 19001632 | Name on file | Email address on file |
| 14085178 | Name on file | Email address on file |
| 14312951 | Name on file | Email address on file |
| 14099306 | Name on file | Email address on file |
| 14383411 | Name on file | Email address on file |
| 13596596 | Name on file | Email address on file |
| 13542681 | Name on file | Email address on file |
| 14345337 | Name on file | Email address on file |
| 13675510 | Name on file | Email address on file |
| 14530019 | Name on file | Email address on file |
| 15028325 | Name on file | Email address on file |
| 15077381 | Name on file | Email address on file |
| 14927092 | Name on file | Email address on file |
| 18272305 | Name on file | Email address on file |
| 14989690 | Name on file | Email address on file |
| 15286343 | Name on file | Email address on file |
| 18237792 | Name on file | Email address on file |
| 13141030 | Name on file | Email address on file |
| 14645231 | Name on file | Email address on file |
| 14645231 | Name on file | Email address on file |
| 15129991 | Name on file | Email address on file |
| 13726211 | Name on file | Email address on file |
| 14895445 | Name on file | Email address on file |
| 14993730 | Name on file | Email address on file |
| 14217210 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13829517 | Name on file | Email address on file |
| 20650346 | Name on file | Email address on file |
| 13778203 | Name on file | Email address on file |
| 18983227 | Name on file | Email address on file |
| 15076373 | Name on file | Email address on file |
| 15076373 | Name on file | Email address on file |
| 13402067 | Name on file | Email address on file |
| 13862015 | Name on file | Email address on file |
| 18264874 | Name on file | Email address on file |
| 18972941 | Name on file | Email address on file |
| 14294890 | Name on file | Email address on file |
| 15068571 | Name on file | Email address on file |
| 13560921 | Name on file | Email address on file |
| 15279679 | Name on file | Email address on file |
| 14992482 | Name on file | Email address on file |
| 15290213 | Name on file | Email address on file |
| 19008809 | Name on file | Email address on file |
| 13993322 | Name on file | Email address on file |
| 13997321 | Name on file | Email address on file |
| 13180721 | Name on file | Email address on file |
| 15284916 | Name on file | Email address on file |
| 14512961 | Name on file | Email address on file |
| 15088549 | Name on file | Email address on file |
| 14156660 | Name on file | Email address on file |
| 13220795 | Name on file | Email address on file |
| 14291512 | Name on file | Email address on file |
| 14032620 | Name on file | Email address on file |
| 13843825 | Name on file | Email address on file |
| 16851995 | Name on file | Email address on file |
| 14287707 | Name on file | Email address on file |
| 14474033 | Name on file | Email address on file |
| 15372498 | Name on file | Email address on file |
| 18244629 | Name on file | Email address on file |
| 13746191 | Name on file | Email address on file |
| 15147922 | Name on file | Email address on file |
| 15183407 | Name on file | Email address on file |
| 15140800 | Name on file | Email address on file |
| 14292615 | Name on file | Email address on file |
| 15110209 | Name on file | Email address on file |
| 15280907 | Name on file | Email address on file |
| 14681635 | Name on file | Email address on file |
| 14153738 | Name on file | Email address on file |
| 13510499 | Name on file | Email address on file |
| 15120376 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15153959 | Name on file | Email address on file |
| 18294938 | Name on file | Email address on file |
| 18996077 | Name on file | Email address on file |
| 14001057 | Name on file | Email address on file |
| 13538738 | Name on file | Email address on file |
| 13966571 | Name on file | Email address on file |
| 14986507 | Name on file | Email address on file |
| 18322903 | Name on file | Email address on file |
| 14623545 | Name on file | Email address on file |
| 14623545 | Name on file | Email address on file |
| 18946724 | Name on file | Email address on file |
| 18286541 | Name on file | Email address on file |
| 13995328 | Name on file | Email address on file |
| 14454483 | Name on file | Email address on file |
| 14299907 | Name on file | Email address on file |
| 14099874 | Name on file | Email address on file |
| 14512216 | Name on file | Email address on file |
| 14512216 | Name on file | Email address on file |
| 13786574 | Name on file | Email address on file |
| 14582117 | Name on file | Email address on file |
| 14384785 | Name on file | Email address on file |
| 13727475 | Name on file | Email address on file |
| 13592603 | Name on file | Email address on file |
| 14654952 | Name on file | Email address on file |
| 14071741 | Name on file | Email address on file |
| 13829613 | Name on file | Email address on file |
| 13246585 | Name on file | Email address on file |
| 14622934 | Name on file | Email address on file |
| 14521968 | Name on file | Email address on file |
| 14678514 | Name on file | Email address on file |
| 13996995 | Name on file | Email address on file |
| 19007246 | Name on file | Email address on file |
| 19009883 | Name on file | Email address on file |
| 13358786 | Name on file | Email address on file |
| 14655188 | Name on file | Email address on file |
| 14941032 | Name on file | Email address on file |
| 16849531 | Name on file | Email address on file |
| 14359240 | Name on file | Email address on file |
| 14359240 | Name on file | Email address on file |
| 13529059 | Name on file | Email address on file |
| 13855416 | Name on file | Email address on file |
| 14641997 | Name on file | Email address on file |
| 13187679 | Name on file | Email address on file |
| 14209853 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15179817 | Name on file | Email address on file |
| 15179817 | Name on file | Email address on file |
| 13972099 | Name on file | Email address on file |
| 18279174 | Name on file | Email address on file |
| 13355790 | Name on file | Email address on file |
| 14034567 | Name on file | Email address on file |
| 14554868 | Name on file | Email address on file |
| 13895764 | Name on file | Email address on file |
| 13607092 | Name on file | Email address on file |
| 15361972 | Name on file | Email address on file |
| 13214360 | Name on file | Email address on file |
| 13795721 | Name on file | Email address on file |
| 14549079 | Name on file | Email address on file |
| 13360738 | Name on file | Email address on file |
| 18264554 | Name on file | Email address on file |
| 13563675 | Name on file | Email address on file |
| 13374274 | Name on file | Email address on file |
| 13508723 | Name on file | Email address on file |
| 13749658 | Name on file | Email address on file |
| 15286475 | Name on file | Email address on file |
| 18981016 | Name on file | Email address on file |
| 18320529 | Name on file | Email address on file |
| 13396165 | Name on file | Email address on file |
| 13470115 | Name on file | Email address on file |
| 14482932 | Name on file | Email address on file |
| 14589726 | Name on file | Email address on file |
| 15151301 | Name on file | Email address on file |
| 15169714 | Name on file | Email address on file |
| 18992902 | Name on file | Email address on file |
| 14213871 | Name on file | Email address on file |
| 15279719 | Name on file | Email address on file |
| 15279719 | Name on file | Email address on file |
| 13339195 | Name on file | Email address on file |
| 14012335 | Name on file | Email address on file |
| 19024508 | Name on file | Email address on file |
| 15176415 | Name on file | Email address on file |
| 13671155 | Name on file | Email address on file |
| 13769110 | Name on file | Email address on file |
| 15391995 | Name on file | Email address on file |
| 14206971 | Name on file | Email address on file |
| 14415662 | Name on file | Email address on file |
| 18317787 | Name on file | Email address on file |
| 18256815 | Name on file | Email address on file |
| 13020306 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13373900 | Name on file | Email address on file |
| 18249810 | Name on file | Email address on file |
| 14917169 | Name on file | Email address on file |
| 14505238 | Name on file | Email address on file |
| 13981164 | Name on file | Email address on file |
| 15361661 | Name on file | Email address on file |
| 13147362 | Name on file | Email address on file |
| 13814238 | Name on file | Email address on file |
| 14443258 | Name on file | Email address on file |
| 14588244 | Name on file | Email address on file |
| 13446799 | Name on file | Email address on file |
| 13620425 | Name on file | Email address on file |
| 18337324 | Name on file | Email address on file |
| 15212610 | Name on file | Email address on file |
| 18286786 | Name on file | Email address on file |
| 14620714 | Name on file | Email address on file |
| 13278823 | Name on file | Email address on file |
| 13972082 | Name on file | Email address on file |
| 13728551 | Name on file | Email address on file |
| 13514405 | Name on file | Email address on file |
| 13664064 | Name on file | Email address on file |
| 13262295 | Name on file | Email address on file |
| 13948014 | Name on file | Email address on file |
| 13318163 | Name on file | Email address on file |
| 14446136 | Name on file | Email address on file |
| 13138799 | Name on file | Email address on file |
| 13820226 | Name on file | Email address on file |
| 13880374 | Name on file | Email address on file |
| 14293416 | Name on file | Email address on file |
| 14610107 | Name on file | Email address on file |
| 14610107 | Name on file | Email address on file |
| 13348261 | Name on file | Email address on file |
| 13329217 | Name on file | Email address on file |
| 18283652 | Name on file | Email address on file |
| 19014706 | Name on file | Email address on file |
| 15043188 | Name on file | Email address on file |
| 14635602 | Name on file | Email address on file |
| 13922582 | Name on file | Email address on file |
| 14942841 | Name on file | Email address on file |
| 15276463 | Name on file | Email address on file |
| 18995506 | Name on file | Email address on file |
| 13449762 | Name on file | Email address on file |
| 14487537 | Name on file | Email address on file |
| 13163813 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13969445 | Name on file | Email address on file |
| 13689116 | Name on file | Email address on file |
| 13263511 | Name on file | Email address on file |
| 13981644 | Name on file | Email address on file |
| 13966300 | Name on file | Email address on file |
| 13224761 | Name on file | Email address on file |
| 18300232 | Name on file | Email address on file |
| 15056668 | Name on file | Email address on file |
| 13749736 | Name on file | Email address on file |
| 18261534 | Name on file | Email address on file |
| 14555039 | Name on file | Email address on file |
| 18243198 | Name on file | Email address on file |
| 13858127 | Name on file | Email address on file |
| 20654467 | Name on file | Email address on file |
| 14900542 | Name on file | Email address on file |
| 15067171 | Name on file | Email address on file |
| 22158565 | Name on file | Email address on file |
| 14543637 | Name on file | Email address on file |
| 14515381 | Name on file | Email address on file |
| 13630937 | Name on file | Email address on file |
| 15147864 | Name on file | Email address on file |
| 13188098 | Name on file | Email address on file |
| 18967388 | Name on file | Email address on file |
| 18317702 | Name on file | Email address on file |
| 14398052 | Name on file | Email address on file |
| 14179397 | Name on file | Email address on file |
| 15411714 | Name on file | Email address on file |
| 14671792 | Name on file | Email address on file |
| 13881989 | Name on file | Email address on file |
| 13782600 | Name on file | Email address on file |
| 15114775 | Name on file | Email address on file |
| 18996813 | Name on file | Email address on file |
| 18252955 | Name on file | Email address on file |
| 22153972 | Name on file | Email address on file |
| 13392943 | Name on file | Email address on file |
| 13321772 | Name on file | Email address on file |
| 13820613 | Name on file | Email address on file |
| 15025177 | Name on file | Email address on file |
| 13182038 | Name on file | Email address on file |
| 13967625 | Name on file | Email address on file |
| 13499402 | Name on file | Email address on file |
| 13560106 | Name on file | Email address on file |
| 13878137 | Name on file | Email address on file |
| 14228006 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13812755 | Name on file | Email address on file |
| 14983222 | Name on file | Email address on file |
| 13899569 | Name on file | Email address on file |
| 13836077 | Name on file | Email address on file |
| 14303853 | Name on file | Email address on file |
| 13992544 | Name on file | Email address on file |
| 13286029 | Name on file | Email address on file |
| 14683090 | Name on file | Email address on file |
| 13852283 | Name on file | Email address on file |
| 14035601 | Name on file | Email address on file |
| 13348862 | Name on file | Email address on file |
| 13657217 | Name on file | Email address on file |
| 14591020 | Name on file | Email address on file |
| 13529099 | Name on file | Email address on file |
| 13512506 | Name on file | Email address on file |
| 13440623 | Name on file | Email address on file |
| 14248454 | Name on file | Email address on file |
| 16847910 | Name on file | Email address on file |
| 13626916 | Name on file | Email address on file |
| 13423991 | Name on file | Email address on file |
| 13147662 | Name on file | Email address on file |
| 13179547 | Name on file | Email address on file |
| 14132531 | Name on file | Email address on file |
| 15380054 | Name on file | Email address on file |
| 18288213 | Name on file | Email address on file |
| 15284374 | Name on file | Email address on file |
| 13869833 | Name on file | Email address on file |
| 15281376 | Name on file | Email address on file |
| 13354182 | Name on file | Email address on file |
| 14490543 | Name on file | Email address on file |
| 13842108 | Name on file | Email address on file |
| 14294632 | Name on file | Email address on file |
| 13616051 | Name on file | Email address on file |
| 13771408 | Name on file | Email address on file |
| 15377241 | Name on file | Email address on file |
| 15274351 | Name on file | Email address on file |
| 15274351 | Name on file | Email address on file |
| 13438149 | Name on file | Email address on file |
| 13816777 | Name on file | Email address on file |
| 13674479 | Name on file | Email address on file |
| 13475458 | Name on file | Email address on file |
| 14511326 | Name on file | Email address on file |
| 13453129 | Name on file | Email address on file |
| 14406777 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14207963 | Name on file | Email address on file |
| 13980389 | Name on file | Email address on file |
| 13794878 | Name on file | Email address on file |
| 13607176 | Name on file | Email address on file |
| 13199290 | Name on file | Email address on file |
| 13920277 | Name on file | Email address on file |
| 13426272 | Name on file | Email address on file |
| 13469789 | Name on file | Email address on file |
| 13832173 | Name on file | Email address on file |
| 14096545 | Name on file | Email address on file |
| 13366390 | Name on file | Email address on file |
| 13322931 | Name on file | Email address on file |
| 13590998 | Name on file | Email address on file |
| 13769998 | Name on file | Email address on file |
| 13780837 | Name on file | Email address on file |
| 14432218 | Name on file | Email address on file |
| 13386515 | Name on file | Email address on file |
| 14015399 | Name on file | Email address on file |
| 14629496 | Name on file | Email address on file |
| 13530666 | Name on file | Email address on file |
| 14484184 | Name on file | Email address on file |
| 14481917 | Name on file | Email address on file |
| 13745481 | Name on file | Email address on file |
| 14471401 | Name on file | Email address on file |
| 14199409 | Name on file | Email address on file |
| 13832421 | Name on file | Email address on file |
| 13710266 | Name on file | Email address on file |
| 18273745 | Name on file | Email address on file |
| 18301759 | Name on file | Email address on file |
| 18282884 | Name on file | Email address on file |
| 14976984 | Name on file | Email address on file |
| 13636997 | Name on file | Email address on file |
| 14622933 | Name on file | Email address on file |
| 14895277 | Name on file | Email address on file |
| 13189716 | Name on file | Email address on file |
| 14592340 | Name on file | Email address on file |
| 14342326 | Name on file | Email address on file |
| 15056922 | Name on file | Email address on file |
| 13790354 | Name on file | Email address on file |
| 14233717 | Name on file | Email address on file |
| 14392685 | Name on file | Email address on file |
| 18327222 | Name on file | Email address on file |
| 15023098 | Name on file | Email address on file |
| 15285074 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285074 | Name on file | Email address on file |
| 14285053 | Name on file | Email address on file |
| 18295528 | Name on file | Email address on file |
| 13245291 | Name on file | Email address on file |
| 18261283 | Name on file | Email address on file |
| 18266240 | Name on file | Email address on file |
| 15406528 | Name on file | Email address on file |
| 13198384 | Name on file | Email address on file |
| 14127715 | Name on file | Email address on file |
| 15276872 | Name on file | Email address on file |
| 13740292 | Name on file | Email address on file |
| 18258174 | Name on file | Email address on file |
| 14901002 | Name on file | Email address on file |
| 20640079 | Name on file | Email address on file |
| 13146276 | Name on file | Email address on file |
| 14322173 | Name on file | Email address on file |
| 15257738 | Name on file | Email address on file |
| 13527481 | Name on file | Email address on file |
| 13787771 | Name on file | Email address on file |
| 13517649 | Name on file | Email address on file |
| 18317682 | Name on file | Email address on file |
| 15099183 | Name on file | Email address on file |
| 14144021 | Name on file | Email address on file |
| 14204944 | Name on file | Email address on file |
| 18289376 | Name on file | Email address on file |
| 14243718 | Name on file | Email address on file |
| 13889082 | Name on file | Email address on file |
| 14640652 | Name on file | Email address on file |
| 14640652 | Name on file | Email address on file |
| 13304787 | Name on file | Email address on file |
| 14039227 | Name on file | Email address on file |
| 14076349 | Name on file | Email address on file |
| 14179580 | Name on file | Email address on file |
| 13318092 | Name on file | Email address on file |
| 13513514 | Name on file | Email address on file |
| 13564529 | Name on file | Email address on file |
| 14205773 | Name on file | Email address on file |
| 14533760 | Name on file | Email address on file |
| 15198697 | Name on file | Email address on file |
| 15099810 | Name on file | Email address on file |
| 13853280 | Name on file | Email address on file |
| 13288454 | Name on file | Email address on file |
| 13192258 | Name on file | Email address on file |
| 13772137 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13492533 | Name on file | Email address on file |
| 13984407 | Name on file | Email address on file |
| 13772447 | Name on file | Email address on file |
| 14437272 | Name on file | Email address on file |
| 14368896 | Name on file | Email address on file |
| 13179055 | Name on file | Email address on file |
| 14239652 | Name on file | Email address on file |
| 13296699 | Name on file | Email address on file |
| 13398157 | Name on file | Email address on file |
| 15388512 | Name on file | Email address on file |
| 15085350 | Name on file | Email address on file |
| 14292372 | Name on file | Email address on file |
| 14610691 | Name on file | Email address on file |
| 13308939 | Name on file | Email address on file |
| 13539363 | Name on file | Email address on file |
| 14633676 | Name on file | Email address on file |
| 13699454 | Name on file | Email address on file |
| 13956326 | Name on file | Email address on file |
| 14229008 | Name on file | Email address on file |
| 13773249 | Name on file | Email address on file |
| 14681959 | Name on file | Email address on file |
| 16850692 | Name on file | Email address on file |
| 13681867 | Name on file | Email address on file |
| 14056829 | Name on file | Email address on file |
| 18953310 | Name on file | Email address on file |
| 19014577 | Name on file | Email address on file |
| 18986537 | Name on file | Email address on file |
| 15154497 | Name on file | Email address on file |
| 15250640 | Name on file | Email address on file |
| 13633527 | Name on file | Email address on file |
| 18255886 | Name on file | Email address on file |
| 15101459 | Name on file | Email address on file |
| 19014962 | Name on file | Email address on file |
| 15161517 | Name on file | Email address on file |
| 18247453 | Name on file | Email address on file |
| 22185501 | Name on file | Email address on file |
| 15289790 | Name on file | Email address on file |
| 15289790 | Name on file | Email address on file |
| 13987122 | Name on file | Email address on file |
| 15398608 | Name on file | Email address on file |
| 14123943 | Name on file | Email address on file |
| 18257368 | Name on file | Email address on file |
| 14954388 | Name on file | Email address on file |
| 14385432 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13214635 | Name on file | Email address on file |
| 13891134 | Name on file | Email address on file |
| 16866519 | Name on file | Email address on file |
| 13521476 | Name on file | Email address on file |
| 14624026 | Name on file | Email address on file |
| 15200712 | Name on file | Email address on file |
| 13463794 | Name on file | Email address on file |
| 13240719 | Name on file | Email address on file |
| 13161877 | Name on file | Email address on file |
| 14002080 | Name on file | Email address on file |
| 13455583 | Name on file | Email address on file |
| 15262659 | Name on file | Email address on file |
| 13448642 | Name on file | Email address on file |
| 14122904 | Name on file | Email address on file |
| 13334308 | Name on file | Email address on file |
| 13930613 | Name on file | Email address on file |
| 13799274 | Name on file | Email address on file |
| 14503148 | Name on file | Email address on file |
| 18325298 | Name on file | Email address on file |
| 18956196 | Name on file | Email address on file |
| 15285771 | Name on file | Email address on file |
| 14328443 | Name on file | Email address on file |
| 14469310 | Name on file | Email address on file |
| 14362571 | Name on file | Email address on file |
| 19015921 | Name on file | Email address on file |
| 15128962 | Name on file | Email address on file |
| 13193245 | Name on file | Email address on file |
| 13783470 | Name on file | Email address on file |
| 15092258 | Name on file | Email address on file |
| 18327653 | Name on file | Email address on file |
| 13679476 | Name on file | Email address on file |
| 15273263 | Name on file | Email address on file |
| 14985269 | Name on file | Email address on file |
| 14987202 | Name on file | Email address on file |
| 15140756 | Name on file | Email address on file |
| 13764361 | Name on file | Email address on file |
| 13513302 | Name on file | Email address on file |
| 14334882 | Name on file | Email address on file |
| 13221603 | Name on file | Email address on file |
| 14907888 | Name on file | Email address on file |
| 20767232 | Name on file | Email address on file |
| 19028745 | Name on file | Email address on file |
| 13372223 | Name on file | Email address on file |
| 14363029 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15085371 | Name on file | Email address on file |
| 14483527 | Name on file | Email address on file |
| 14551793 | Name on file | Email address on file |
| 14217707 | Name on file | Email address on file |
| 13676729 | Name on file | Email address on file |
| 13405546 | Name on file | Email address on file |
| 13581704 | Name on file | Email address on file |
| 14454914 | Name on file | Email address on file |
| 13921560 | Name on file | Email address on file |
| 18273636 | Name on file | Email address on file |
| 14215524 | Name on file | Email address on file |
| 16849217 | Name on file | Email address on file |
| 14150930 | Name on file | Email address on file |
| 13268441 | Name on file | Email address on file |
| 14928203 | Name on file | Email address on file |
| 18258739 | Name on file | Email address on file |
| 14340836 | Name on file | Email address on file |
| 14340836 | Name on file | Email address on file |
| 16853052 | Name on file | Email address on file |
| 13227152 | Name on file | Email address on file |
| 13933823 | Name on file | Email address on file |
| 15033515 | Name on file | Email address on file |
| 14500794 | Name on file | Email address on file |
| 14472393 | Name on file | Email address on file |
| 13842930 | Name on file | Email address on file |
| 13154627 | Name on file | Email address on file |
| 13575648 | Name on file | Email address on file |
| 14072348 | Name on file | Email address on file |
| 18990788 | Name on file | Email address on file |
| 14996413 | Name on file | Email address on file |
| 13558286 | Name on file | Email address on file |
| 14086801 | Name on file | Email address on file |
| 14677075 | Name on file | Email address on file |
| 13637855 | Name on file | Email address on file |
| 14312140 | Name on file | Email address on file |
| 14517493 | Name on file | Email address on file |
| 14627250 | Name on file | Email address on file |
| 14142655 | Name on file | Email address on file |
| 14309137 | Name on file | Email address on file |
| 13287923 | Name on file | Email address on file |
| 14486329 | Name on file | Email address on file |
| 14232754 | Name on file | Email address on file |
| 14644563 | Name on file | Email address on file |
| 14386004 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14399946 | Name on file | Email address on file |
| 13310067 | Name on file | Email address on file |
| 16865773 | Name on file | Email address on file |
| 13780868 | Name on file | Email address on file |
| 16853700 | Name on file | Email address on file |
| 15407252 | Name on file | Email address on file |
| 13294803 | Name on file | Email address on file |
| 13169843 | Name on file | Email address on file |
| 14188993 | Name on file | Email address on file |
| 13162207 | Name on file | Email address on file |
| 14630373 | Name on file | Email address on file |
| 14276072 | Name on file | Email address on file |
| 14673382 | Name on file | Email address on file |
| 14138149 | Name on file | Email address on file |
| 14153900 | Name on file | Email address on file |
| 14676324 | Name on file | Email address on file |
| 14627183 | Name on file | Email address on file |
| 14202211 | Name on file | Email address on file |
| 14412738 | Name on file | Email address on file |
| 13381006 | Name on file | Email address on file |
| 13370092 | Name on file | Email address on file |
| 13950115 | Name on file | Email address on file |
| 13700762 | Name on file | Email address on file |
| 14601380 | Name on file | Email address on file |
| 14589931 | Name on file | Email address on file |
| 14589931 | Name on file | Email address on file |
| 14641492 | Name on file | Email address on file |
| 14107106 | Name on file | Email address on file |
| 14446712 | Name on file | Email address on file |
| 13812467 | Name on file | Email address on file |
| 14487089 | Name on file | Email address on file |
| 14269769 | Name on file | Email address on file |
| 13859980 | Name on file | Email address on file |
| 13241052 | Name on file | Email address on file |
| 13417553 | Name on file | Email address on file |
| 13281897 | Name on file | Email address on file |
| 13400532 | Name on file | Email address on file |
| 13229132 | Name on file | Email address on file |
| 14273113 | Name on file | Email address on file |
| 14626791 | Name on file | Email address on file |
| 13173099 | Name on file | Email address on file |
| 13533083 | Name on file | Email address on file |
| 14670893 | Name on file | Email address on file |
| 14407108 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13436466 | Name on file | Email address on file |
| 13509751 | Name on file | Email address on file |
| 13973867 | Name on file | Email address on file |
| 16857399 | Name on file | Email address on file |
| 14586504 | Name on file | Email address on file |
| 14067117 | Name on file | Email address on file |
| 16865513 | Name on file | Email address on file |
| 16849937 | Name on file | Email address on file |
| 14080875 | Name on file | Email address on file |
| 13505195 | Name on file | Email address on file |
| 14301982 | Name on file | Email address on file |
| 14640750 | Name on file | Email address on file |
| 13932400 | Name on file | Email address on file |
| 14337902 | Name on file | Email address on file |
| 14265573 | Name on file | Email address on file |
| 13696841 | Name on file | Email address on file |
| 13918123 | Name on file | Email address on file |
| 18335239 | Name on file | Email address on file |
| 18297392 | Name on file | Email address on file |
| 15087383 | Name on file | Email address on file |
| 14349985 | Name on file | Email address on file |
| 15216159 | Name on file | Email address on file |
| 14915278 | Name on file | Email address on file |
| 14074448 | Name on file | Email address on file |
| 18998030 | Name on file | Email address on file |
| 14979694 | Name on file | Email address on file |
| 14283957 | Name on file | Email address on file |
| 15028080 | Name on file | Email address on file |
| 14606714 | Name on file | Email address on file |
| 14606714 | Name on file | Email address on file |
| 13041481 | Name on file | Email address on file |
| 14122049 | Name on file | Email address on file |
| 14913799 | Name on file | Email address on file |
| 13331622 | Name on file | Email address on file |
| 14058925 | Name on file | Email address on file |
| 14404566 | Name on file | Email address on file |
| 14172381 | Name on file | Email address on file |
| 13207116 | Name on file | Email address on file |
| 13779984 | Name on file | Email address on file |
| 13373248 | Name on file | Email address on file |
| 13311658 | Name on file | Email address on file |
| 14079146 | Name on file | Email address on file |
| 14596996 | Name on file | Email address on file |
| 14623415 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14623415 | Name on file | Email address on file |
| 13202782 | Name on file | Email address on file |
| 14240745 | Name on file | Email address on file |
| 15365441 | Name on file | Email address on file |
| 14286711 | Name on file | Email address on file |
| 14492885 | Name on file | Email address on file |
| 14508658 | Name on file | Email address on file |
| 13858612 | Name on file | Email address on file |
| 14421137 | Name on file | Email address on file |
| 14201246 | Name on file | Email address on file |
| 14632190 | Name on file | Email address on file |
| 14345629 | Name on file | Email address on file |
| 14651025 | Name on file | Email address on file |
| 13952996 | Name on file | Email address on file |
| 15287906 | Name on file | Email address on file |
| 15287906 | Name on file | Email address on file |
| 15400319 | Name on file | Email address on file |
| 13153192 | Name on file | Email address on file |
| 13709107 | Name on file | Email address on file |
| 14074410 | Name on file | Email address on file |
| 13851443 | Name on file | Email address on file |
| 14212062 | Name on file | Email address on file |
| 13699906 | Name on file | Email address on file |
| 13718860 | Name on file | Email address on file |
| 14648480 | Name on file | Email address on file |
| 14057639 | Name on file | Email address on file |
| 13574270 | Name on file | Email address on file |
| 13738401 | Name on file | Email address on file |
| 13682485 | Name on file | Email address on file |
| 14195562 | Name on file | Email address on file |
| 13366414 | Name on file | Email address on file |
| 13417874 | Name on file | Email address on file |
| 13981188 | Name on file | Email address on file |
| 13524063 | Name on file | Email address on file |
| 14514703 | Name on file | Email address on file |
| 14340453 | Name on file | Email address on file |
| 13439937 | Name on file | Email address on file |
| 15092244 | Name on file | Email address on file |
| 14635927 | Name on file | Email address on file |
| 13439568 | Name on file | Email address on file |
| 14678842 | Name on file | Email address on file |
| 14087103 | Name on file | Email address on file |
| 13500915 | Name on file | Email address on file |
| 14511141 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13149165 | Name on file | Email address on file |
| 13525520 | Name on file | Email address on file |
| 13335085 | Name on file | Email address on file |
| 14180029 | Name on file | Email address on file |
| 13260718 | Name on file | Email address on file |
| 14327348 | Name on file | Email address on file |
| 13479238 | Name on file | Email address on file |
| 13618558 | Name on file | Email address on file |
| 15110011 | Name on file | Email address on file |
| 14167435 | Name on file | Email address on file |
| 13675689 | Name on file | Email address on file |
| 13898902 | Name on file | Email address on file |
| 14559980 | Name on file | Email address on file |
| 13424965 | Name on file | Email address on file |
| 14026958 | Name on file | Email address on file |
| 13342956 | Name on file | Email address on file |
| 13714777 | Name on file | Email address on file |
| 14165377 | Name on file | Email address on file |
| 14552189 | Name on file | Email address on file |
| 14097488 | Name on file | Email address on file |
| 14353170 | Name on file | Email address on file |
| 14020126 | Name on file | Email address on file |
| 14444760 | Name on file | Email address on file |
| 13909060 | Name on file | Email address on file |
| 14513437 | Name on file | Email address on file |
| 14406484 | Name on file | Email address on file |
| 13165849 | Name on file | Email address on file |
| 14184326 | Name on file | Email address on file |
| 13186332 | Name on file | Email address on file |
| 13762036 | Name on file | Email address on file |
| 13634005 | Name on file | Email address on file |
| 13601299 | Name on file | Email address on file |
| 13968299 | Name on file | Email address on file |
| 14125887 | Name on file | Email address on file |
| 13361987 | Name on file | Email address on file |
| 14138412 | Name on file | Email address on file |
| 13306569 | Name on file | Email address on file |
| 14529449 | Name on file | Email address on file |
| 14350194 | Name on file | Email address on file |
| 13506070 | Name on file | Email address on file |
| 13741104 | Name on file | Email address on file |
| 14559988 | Name on file | Email address on file |
| 14221523 | Name on file | Email address on file |
| 14633711 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14633711 | Name on file | Email address on file |
| 13609295 | Name on file | Email address on file |
| 13263250 | Name on file | Email address on file |
| 14439300 | Name on file | Email address on file |
| 13388754 | Name on file | Email address on file |
| 13924117 | Name on file | Email address on file |
| 13306047 | Name on file | Email address on file |
| 14465822 | Name on file | Email address on file |
| 13564921 | Name on file | Email address on file |
| 13407624 | Name on file | Email address on file |
| 15173322 | Name on file | Email address on file |
| 13190727 | Name on file | Email address on file |
| 14590623 | Name on file | Email address on file |
| 13833313 | Name on file | Email address on file |
| 13871272 | Name on file | Email address on file |
| 13842776 | Name on file | Email address on file |
| 13658030 | Name on file | Email address on file |
| 13870926 | Name on file | Email address on file |
| 14677365 | Name on file | Email address on file |
| 13424522 | Name on file | Email address on file |
| 14532193 | Name on file | Email address on file |
| 14625582 | Name on file | Email address on file |
| 13495384 | Name on file | Email address on file |
| 13246258 | Name on file | Email address on file |
| 13144540 | Name on file | Email address on file |
| 13803817 | Name on file | Email address on file |
| 14605135 | Name on file | Email address on file |
| 14507668 | Name on file | Email address on file |
| 14507668 | Name on file | Email address on file |
| 14062169 | Name on file | Email address on file |
| 13673620 | Name on file | Email address on file |
| 13442709 | Name on file | Email address on file |
| 13531211 | Name on file | Email address on file |
| 14339734 | Name on file | Email address on file |
| 14376768 | Name on file | Email address on file |
| 13890432 | Name on file | Email address on file |
| 15389429 | Name on file | Email address on file |
| 14508212 | Name on file | Email address on file |
| 13376244 | Name on file | Email address on file |
| 14027838 | Name on file | Email address on file |
| 13242230 | Name on file | Email address on file |
| 14445332 | Name on file | Email address on file |
| 13273423 | Name on file | Email address on file |
| 13364191 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14550218 | Name on file | Email address on file |
| 14581811 | Name on file | Email address on file |
| 14510917 | Name on file | Email address on file |
| 14672941 | Name on file | Email address on file |
| 13727464 | Name on file | Email address on file |
| 14535829 | Name on file | Email address on file |
| 14474390 | Name on file | Email address on file |
| 13844647 | Name on file | Email address on file |
| 14066351 | Name on file | Email address on file |
| 14681728 | Name on file | Email address on file |
| 14630671 | Name on file | Email address on file |
| 13584385 | Name on file | Email address on file |
| 18319453 | Name on file | Email address on file |
| 18301873 | Name on file | Email address on file |
| 18980400 | Name on file | Email address on file |
| 18995460 | Name on file | Email address on file |
| 18285450 | Name on file | Email address on file |
| 18286709 | Name on file | Email address on file |
| 14929046 | Name on file | Email address on file |
| 15267275 | Name on file | Email address on file |
| 15133045 | Name on file | Email address on file |
| 15286038 | Name on file | Email address on file |
| 15286038 | Name on file | Email address on file |
| 14417622 | Name on file | Email address on file |
| 14991490 | Name on file | Email address on file |
| 15209889 | Name on file | Email address on file |
| 13150545 | Name on file | Email address on file |
| 14206990 | Name on file | Email address on file |
| 13190709 | Name on file | Email address on file |
| 15276313 | Name on file | Email address on file |
| 15285947 | Name on file | Email address on file |
| 15403864 | Name on file | Email address on file |
| 14401970 | Name on file | Email address on file |
| 15375237 | Name on file | Email address on file |
| 14967817 | Name on file | Email address on file |
| 14612617 | Name on file | Email address on file |
| 14602468 | Name on file | Email address on file |
| 13453179 | Name on file | Email address on file |
| 13332224 | Name on file | Email address on file |
| 13439774 | Name on file | Email address on file |
| 15229416 | Name on file | Email address on file |
| 18324227 | Name on file | Email address on file |
| 18287376 | Name on file | Email address on file |
| 14594353 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18949234 | Name on file | Email address on file |
| 18247003 | Name on file | Email address on file |
| 14595642 | Name on file | Email address on file |
| 14259534 | Name on file | Email address on file |
| 18328715 | Name on file | Email address on file |
| 14465360 | Name on file | Email address on file |
| 13283560 | Name on file | Email address on file |
| 14032713 | Name on file | Email address on file |
| 13770327 | Name on file | Email address on file |
| 14295570 | Name on file | Email address on file |
| 14380375 | Name on file | Email address on file |
| 15230266 | Name on file | Email address on file |
| 13968589 | Name on file | Email address on file |
| 14303996 | Name on file | Email address on file |
| 15020801 | Name on file | Email address on file |
| 13925148 | Name on file | Email address on file |
| 18318619 | Name on file | Email address on file |
| 13336099 | Name on file | Email address on file |
| 13643454 | Name on file | Email address on file |
| 13533519 | Name on file | Email address on file |
| 13812474 | Name on file | Email address on file |
| 14298455 | Name on file | Email address on file |
| 14582672 | Name on file | Email address on file |
| 13432651 | Name on file | Email address on file |
| 13908014 | Name on file | Email address on file |
| 13283430 | Name on file | Email address on file |
| 14421011 | Name on file | Email address on file |
| 14062302 | Name on file | Email address on file |
| 14466101 | Name on file | Email address on file |
| 13791682 | Name on file | Email address on file |
| 13341885 | Name on file | Email address on file |
| 13940153 | Name on file | Email address on file |
| 14130454 | Name on file | Email address on file |
| 14421527 | Name on file | Email address on file |
| 14553972 | Name on file | Email address on file |
| 13231403 | Name on file | Email address on file |
| 13847831 | Name on file | Email address on file |
| 14357549 | Name on file | Email address on file |
| 13489334 | Name on file | Email address on file |
| 14462674 | Name on file | Email address on file |
| 14357008 | Name on file | Email address on file |
| 14212724 | Name on file | Email address on file |
| 13695124 | Name on file | Email address on file |
| 13704821 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14400140 | Name on file | Email address on file |
| 14499043 | Name on file | Email address on file |
| 13524819 | Name on file | Email address on file |
| 14087425 | Name on file | Email address on file |
| 13474986 | Name on file | Email address on file |
| 15162644 | Name on file | Email address on file |
| 14214643 | Name on file | Email address on file |
| 13563253 | Name on file | Email address on file |
| 14603128 | Name on file | Email address on file |
| 13973387 | Name on file | Email address on file |
| 13846551 | Name on file | Email address on file |
| 14538149 | Name on file | Email address on file |
| 14422374 | Name on file | Email address on file |
| 13904827 | Name on file | Email address on file |
| 16866494 | Name on file | Email address on file |
| 14255184 | Name on file | Email address on file |
| 14526020 | Name on file | Email address on file |
| 13728242 | Name on file | Email address on file |
| 14598632 | Name on file | Email address on file |
| 13941458 | Name on file | Email address on file |
| 14432665 | Name on file | Email address on file |
| 13468203 | Name on file | Email address on file |
| 14417987 | Name on file | Email address on file |
| 14381503 | Name on file | Email address on file |
| 13153207 | Name on file | Email address on file |
| 15278584 | Name on file | Email address on file |
| 15278584 | Name on file | Email address on file |
| 15271270 | Name on file | Email address on file |
| 13629095 | Name on file | Email address on file |
| 13164218 | Name on file | Email address on file |
| 15292494 | Name on file | Email address on file |
| 14037564 | Name on file | Email address on file |
| 13902609 | Name on file | Email address on file |
| 15172536 | Name on file | Email address on file |
| 14598262 | Name on file | Email address on file |
| 14598262 | Name on file | Email address on file |
| 13693054 | Name on file | Email address on file |
| 13313618 | Name on file | Email address on file |
| 13352418 | Name on file | Email address on file |
| 13552434 | Name on file | Email address on file |
| 14011520 | Name on file | Email address on file |
| 14491060 | Name on file | Email address on file |
| 13342339 | Name on file | Email address on file |
| 15288988 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13574871 | Name on file | Email address on file |
| 13841570 | Name on file | Email address on file |
| 14548448 | Name on file | Email address on file |
| 19027625 | Name on file | Email address on file |
| 13626471 | Name on file | Email address on file |
| 18944307 | Name on file | Email address on file |
| 15097190 | Name on file | Email address on file |
| 15093960 | Name on file | Email address on file |
| 13368271 | Name on file | Email address on file |
| 14538142 | Name on file | Email address on file |
| 13484581 | Name on file | Email address on file |
| 14410068 | Name on file | Email address on file |
| 13682385 | Name on file | Email address on file |
| 13656989 | Name on file | Email address on file |
| 13750473 | Name on file | Email address on file |
| 14447623 | Name on file | Email address on file |
| 13941099 | Name on file | Email address on file |
| 13666839 | Name on file | Email address on file |
| 15282323 | Name on file | Email address on file |
| 13323991 | Name on file | Email address on file |
| 15282323 | Name on file | Email address on file |
| 15063325 | Name on file | Email address on file |
| 14928044 | Name on file | Email address on file |
| 14684705 | Name on file | Email address on file |
| 14684705 | Name on file | Email address on file |
| 14930663 | Name on file | Email address on file |
| 14987952 | Name on file | Email address on file |
| 15243235 | Name on file | Email address on file |
| 14915481 | Name on file | Email address on file |
| 15274633 | Name on file | Email address on file |
| 15040046 | Name on file | Email address on file |
| 15232854 | Name on file | Email address on file |
| 14050878 | Name on file | Email address on file |
| 13859909 | Name on file | Email address on file |
| 14968403 | Name on file | Email address on file |
| 13689500 | Name on file | Email address on file |
| 13902663 | Name on file | Email address on file |
| 14334269 | Name on file | Email address on file |
| 13940933 | Name on file | Email address on file |
| 14629080 | Name on file | Email address on file |
| 13734189 | Name on file | Email address on file |
| 13579069 | Name on file | Email address on file |
| 13287115 | Name on file | Email address on file |
| 14590271 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13892866 | Name on file | Email address on file |
| 14923804 | Name on file | Email address on file |
| 14670925 | Name on file | Email address on file |
| 13978555 | Name on file | Email address on file |
| 14606220 | Name on file | Email address on file |
| 13398810 | Name on file | Email address on file |
| 14527639 | Name on file | Email address on file |
| 13499651 | Name on file | Email address on file |
| 13170891 | Name on file | Email address on file |
| 14422359 | Name on file | Email address on file |
| 13458677 | Name on file | Email address on file |
| 14622696 | Name on file | Email address on file |
| 14547308 | Name on file | Email address on file |
| 13404571 | Name on file | Email address on file |
| 13990543 | Name on file | Email address on file |
| 13671097 | Name on file | Email address on file |
| 14403584 | Name on file | Email address on file |
| 14608922 | Name on file | Email address on file |
| 13758662 | Name on file | Email address on file |
| 14468406 | Name on file | Email address on file |
| 15256813 | Name on file | Email address on file |
| 13542911 | Name on file | Email address on file |
| 14442870 | Name on file | Email address on file |
| 14143813 | Name on file | Email address on file |
| 14325273 | Name on file | Email address on file |
| 15392708 | Name on file | Email address on file |
| 13366948 | Name on file | Email address on file |
| 14622272 | Name on file | Email address on file |
| 14613550 | Name on file | Email address on file |
| 15375096 | Name on file | Email address on file |
| 14683308 | Name on file | Email address on file |
| 14683308 | Name on file | Email address on file |
| 14580672 | Name on file | Email address on file |
| 13323840 | Name on file | Email address on file |
| 14150148 | Name on file | Email address on file |
| 15148241 | Name on file | Email address on file |
| 15251782 | Name on file | Email address on file |
| 13278147 | Name on file | Email address on file |
| 14362120 | Name on file | Email address on file |
| 14004899 | Name on file | Email address on file |
| 14017959 | Name on file | Email address on file |
| 13985071 | Name on file | Email address on file |
| 14142990 | Name on file | Email address on file |
| 14342150 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14644309 | Name on file | Email address on file |
| 14644309 | Name on file | Email address on file |
| 15280158 | Name on file | Email address on file |
| 15024004 | Name on file | Email address on file |
| 14962440 | Name on file | Email address on file |
| 15079791 | Name on file | Email address on file |
| 14358611 | Name on file | Email address on file |
| 13885352 | Name on file | Email address on file |
| 14670661 | Name on file | Email address on file |
| 14154316 | Name on file | Email address on file |
| 14266836 | Name on file | Email address on file |
| 14386795 | Name on file | Email address on file |
| 14309283 | Name on file | Email address on file |
| 15030918 | Name on file | Email address on file |
| 14480149 | Name on file | Email address on file |
| 13272967 | Name on file | Email address on file |
| 13743996 | Name on file | Email address on file |
| 14316990 | Name on file | Email address on file |
| 14056401 | Name on file | Email address on file |
| 13843032 | Name on file | Email address on file |
| 13648531 | Name on file | Email address on file |
| 13846055 | Name on file | Email address on file |
| 13841933 | Name on file | Email address on file |
| 13346168 | Name on file | Email address on file |
| 13570449 | Name on file | Email address on file |
| 13984793 | Name on file | Email address on file |
| 14498697 | Name on file | Email address on file |
| 14100066 | Name on file | Email address on file |
| 13975186 | Name on file | Email address on file |
| 15145068 | Name on file | Email address on file |
| 13866540 | Name on file | Email address on file |
| 13139535 | Name on file | Email address on file |
| 13317954 | Name on file | Email address on file |
| 13823310 | Name on file | Email address on file |
| 13729801 | Name on file | Email address on file |
| 14531828 | Name on file | Email address on file |
| 14058224 | Name on file | Email address on file |
| 13970822 | Name on file | Email address on file |
| 13384833 | Name on file | Email address on file |
| 14671158 | Name on file | Email address on file |
| 13804674 | Name on file | Email address on file |
| 13707973 | Name on file | Email address on file |
| 13387590 | Name on file | Email address on file |
| 14674804 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14227612 | Name on file | Email address on file |
| 14272411 | Name on file | Email address on file |
| 13912050 | Name on file | Email address on file |
| 13490390 | Name on file | Email address on file |
| 13344970 | Name on file | Email address on file |
| 13809832 | Name on file | Email address on file |
| 14457255 | Name on file | Email address on file |
| 15042371 | Name on file | Email address on file |
| 14680521 | Name on file | Email address on file |
| 13293028 | Name on file | Email address on file |
| 16850419 | Name on file | Email address on file |
| 15210042 | Name on file | Email address on file |
| 13730300 | Name on file | Email address on file |
| 14678106 | Name on file | Email address on file |
| 14678106 | Name on file | Email address on file |
| 13499079 | Name on file | Email address on file |
| 13619419 | Name on file | Email address on file |
| 13607667 | Name on file | Email address on file |
| 13355593 | Name on file | Email address on file |
| 13619900 | Name on file | Email address on file |
| 13537343 | Name on file | Email address on file |
| 13234539 | Name on file | Email address on file |
| 14253749 | Name on file | Email address on file |
| 13424820 | Name on file | Email address on file |
| 14071463 | Name on file | Email address on file |
| 13539236 | Name on file | Email address on file |
| 14030632 | Name on file | Email address on file |
| 15286638 | Name on file | Email address on file |
| 13915161 | Name on file | Email address on file |
| 14896363 | Name on file | Email address on file |
| 15153586 | Name on file | Email address on file |
| 15243589 | Name on file | Email address on file |
| 15283962 | Name on file | Email address on file |
| 15283962 | Name on file | Email address on file |
| 15059920 | Name on file | Email address on file |
| 14983411 | Name on file | Email address on file |
| 15031677 | Name on file | Email address on file |
| 14328990 | Name on file | Email address on file |
| 13276290 | Name on file | Email address on file |
| 15271982 | Name on file | Email address on file |
| 14904904 | Name on file | Email address on file |
| 14977338 | Name on file | Email address on file |
| 15273346 | Name on file | Email address on file |
| 14964148 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15073737 | Name on file | Email address on file |
| 15254731 | Name on file | Email address on file |
| 13643473 | Name on file | Email address on file |
| 14544956 | Name on file | Email address on file |
| 14654768 | Name on file | Email address on file |
| 13326535 | Name on file | Email address on file |
| 13206616 | Name on file | Email address on file |
| 13989094 | Name on file | Email address on file |
| 14681008 | Name on file | Email address on file |
| 14681008 | Name on file | Email address on file |
| 14141753 | Name on file | Email address on file |
| 14678296 | Name on file | Email address on file |
| 13914661 | Name on file | Email address on file |
| 13988230 | Name on file | Email address on file |
| 13203277 | Name on file | Email address on file |
| 13755024 | Name on file | Email address on file |
| 13744800 | Name on file | Email address on file |
| 13975634 | Name on file | Email address on file |
| 13757441 | Name on file | Email address on file |
| 13248316 | Name on file | Email address on file |
| 19029283 | Name on file | Email address on file |
| 13734606 | Name on file | Email address on file |
| 14632850 | Name on file | Email address on file |
| 14634532 | Name on file | Email address on file |
| 14441409 | Name on file | Email address on file |
| 14109015 | Name on file | Email address on file |
| 13831051 | Name on file | Email address on file |
| 13344306 | Name on file | Email address on file |
| 13223866 | Name on file | Email address on file |
| 13602042 | Name on file | Email address on file |
| 15090295 | Name on file | Email address on file |
| 14400251 | Name on file | Email address on file |
| 14603110 | Name on file | Email address on file |
| 13848502 | Name on file | Email address on file |
| 14062314 | Name on file | Email address on file |
| 13559976 | Name on file | Email address on file |
| 15409025 | Name on file | Email address on file |
| 14490930 | Name on file | Email address on file |
| 13433257 | Name on file | Email address on file |
| 13386346 | Name on file | Email address on file |
| 14108842 | Name on file | Email address on file |
| 13564690 | Name on file | Email address on file |
| 14514304 | Name on file | Email address on file |
| 14029190 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14631955 | Name on file | Email address on file |
| 14616931 | Name on file | Email address on file |
| 13936638 | Name on file | Email address on file |
| 13224442 | Name on file | Email address on file |
| 13945284 | Name on file | Email address on file |
| 14384010 | Name on file | Email address on file |
| 14595698 | Name on file | Email address on file |
| 14360993 | Name on file | Email address on file |
| 13757665 | Name on file | Email address on file |
| 15163716 | Name on file | Email address on file |
| 14146004 | Name on file | Email address on file |
| 13593076 | Name on file | Email address on file |
| 18294565 | Name on file | Email address on file |
| 14946577 | Name on file | Email address on file |
| 15033554 | Name on file | Email address on file |
| 15142116 | Name on file | Email address on file |
| 15155518 | Name on file | Email address on file |
| 14055893 | Name on file | Email address on file |
| 15293226 | Name on file | Email address on file |
| 13380282 | Name on file | Email address on file |
| 14448378 | Name on file | Email address on file |
| 13376208 | Name on file | Email address on file |
| 14041424 | Name on file | Email address on file |
| 13241096 | Name on file | Email address on file |
| 15270566 | Name on file | Email address on file |
| 18985427 | Name on file | Email address on file |
| 13832773 | Name on file | Email address on file |
| 14253297 | Name on file | Email address on file |
| 13362784 | Name on file | Email address on file |
| 13565422 | Name on file | Email address on file |
| 13137105 | Name on file | Email address on file |
| 15130609 | Name on file | Email address on file |
| 15376049 | Name on file | Email address on file |
| 14048444 | Name on file | Email address on file |
| 13795783 | Name on file | Email address on file |
| 13806741 | Name on file | Email address on file |
| 14347020 | Name on file | Email address on file |
| 13223994 | Name on file | Email address on file |
| 14623457 | Name on file | Email address on file |
| 14221160 | Name on file | Email address on file |
| 15259315 | Name on file | Email address on file |
| 13568961 | Name on file | Email address on file |
| 13153380 | Name on file | Email address on file |
| 14627106 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13933827 | Name on file | Email address on file |
| 14363471 | Name on file | Email address on file |
| 13205033 | Name on file | Email address on file |
| 14361720 | Name on file | Email address on file |
| 14125465 | Name on file | Email address on file |
| 13226645 | Name on file | Email address on file |
| 13507382 | Name on file | Email address on file |
| 13972194 | Name on file | Email address on file |
| 14302870 | Name on file | Email address on file |
| 13482086 | Name on file | Email address on file |
| 14231047 | Name on file | Email address on file |
| 13673507 | Name on file | Email address on file |
| 13512523 | Name on file | Email address on file |
| 14100945 | Name on file | Email address on file |
| 13382914 | Name on file | Email address on file |
| 14531124 | Name on file | Email address on file |
| 14017307 | Name on file | Email address on file |
| 13885314 | Name on file | Email address on file |
| 13781798 | Name on file | Email address on file |
| 13673758 | Name on file | Email address on file |
| 13962863 | Name on file | Email address on file |
| 15156115 | Name on file | Email address on file |
| 13811605 | Name on file | Email address on file |
| 13743025 | Name on file | Email address on file |
| 16861955 | Name on file | Email address on file |
| 14632693 | Name on file | Email address on file |
| 14632693 | Name on file | Email address on file |
| 14078564 | Name on file | Email address on file |
| 13535915 | Name on file | Email address on file |
| 13555807 | Name on file | Email address on file |
| 14355600 | Name on file | Email address on file |
| 14003436 | Name on file | Email address on file |
| 13144038 | Name on file | Email address on file |
| 14161215 | Name on file | Email address on file |
| 13789808 | Name on file | Email address on file |
| 14646046 | Name on file | Email address on file |
| 13182327 | Name on file | Email address on file |
| 13368184 | Name on file | Email address on file |
| 14267268 | Name on file | Email address on file |
| 15091639 | Name on file | Email address on file |
| 14151706 | Name on file | Email address on file |
| 14152310 | Name on file | Email address on file |
| 13487888 | Name on file | Email address on file |
| 14048740 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13647017 | Name on file | Email address on file |
| 14593639 | Name on file | Email address on file |
| 13379745 | Name on file | Email address on file |
| 14118161 | Name on file | Email address on file |
| 14165172 | Name on file | Email address on file |
| 13783661 | Name on file | Email address on file |
| 14432643 | Name on file | Email address on file |
| 13451119 | Name on file | Email address on file |
| 18254679 | Name on file | Email address on file |
| 15288507 | Name on file | Email address on file |
| 15288507 | Name on file | Email address on file |
| 15012875 | Name on file | Email address on file |
| 13614634 | Name on file | Email address on file |
| 13298840 | Name on file | Email address on file |
| 13987630 | Name on file | Email address on file |
| 14330806 | Name on file | Email address on file |
| 14507717 | Name on file | Email address on file |
| 13393552 | Name on file | Email address on file |
| 13985513 | Name on file | Email address on file |
| 14059819 | Name on file | Email address on file |
| 13630943 | Name on file | Email address on file |
| 13710606 | Name on file | Email address on file |
| 14593447 | Name on file | Email address on file |
| 13824667 | Name on file | Email address on file |
| 13965123 | Name on file | Email address on file |
| 13364076 | Name on file | Email address on file |
| 14012006 | Name on file | Email address on file |
| 13391342 | Name on file | Email address on file |
| 13668177 | Name on file | Email address on file |
| 15276526 | Name on file | Email address on file |
| 15389482 | Name on file | Email address on file |
| 14922653 | Name on file | Email address on file |
| 15281753 | Name on file | Email address on file |
| 15200314 | Name on file | Email address on file |
| 15275571 | Name on file | Email address on file |
| 15041188 | Name on file | Email address on file |
| 15365265 | Name on file | Email address on file |
| 13619457 | Name on file | Email address on file |
| 14279886 | Name on file | Email address on file |
| 15289490 | Name on file | Email address on file |
| 14632431 | Name on file | Email address on file |
| 14982655 | Name on file | Email address on file |
| 14085274 | Name on file | Email address on file |
| 15025863 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15072345 | Name on file | Email address on file |
| 14302158 | Name on file | Email address on file |
| 15062825 | Name on file | Email address on file |
| 14962897 | Name on file | Email address on file |
| 14962897 | Name on file | Email address on file |
| 15241530 | Name on file | Email address on file |
| 13727917 | Name on file | Email address on file |
| 15159985 | Name on file | Email address on file |
| 13415980 | Name on file | Email address on file |
| 14343939 | Name on file | Email address on file |
| 14405374 | Name on file | Email address on file |
| 15084723 | Name on file | Email address on file |
| 15161701 | Name on file | Email address on file |
| 14538553 | Name on file | Email address on file |
| 15249543 | Name on file | Email address on file |
| 13190588 | Name on file | Email address on file |
| 15105220 | Name on file | Email address on file |
| 13724157 | Name on file | Email address on file |
| 14103359 | Name on file | Email address on file |
| 14599973 | Name on file | Email address on file |
| 13969839 | Name on file | Email address on file |
| 13680236 | Name on file | Email address on file |
| 14234747 | Name on file | Email address on file |
| 13900836 | Name on file | Email address on file |
| 14990005 | Name on file | Email address on file |
| 13795997 | Name on file | Email address on file |
| 13610650 | Name on file | Email address on file |
| 14206597 | Name on file | Email address on file |
| 13612680 | Name on file | Email address on file |
| 15018650 | Name on file | Email address on file |
| 15049172 | Name on file | Email address on file |
| 15061649 | Name on file | Email address on file |
| 14962424 | Name on file | Email address on file |
| 15267789 | Name on file | Email address on file |
| 15283944 | Name on file | Email address on file |
| 14967901 | Name on file | Email address on file |
| 15008328 | Name on file | Email address on file |
| 13680279 | Name on file | Email address on file |
| 16851963 | Name on file | Email address on file |
| 13697979 | Name on file | Email address on file |
| 15015741 | Name on file | Email address on file |
| 14103416 | Name on file | Email address on file |
| 15244290 | Name on file | Email address on file |
| 13993033 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18323742 | Name on file | Email address on file |
| 13627659 | Name on file | Email address on file |
| 15411213 | Name on file | Email address on file |
| 15216930 | Name on file | Email address on file |
| 18956130 | Name on file | Email address on file |
| 15398841 | Name on file | Email address on file |
| 18953448 | Name on file | Email address on file |
| 14972042 | Name on file | Email address on file |
| 13886116 | Name on file | Email address on file |
| 18965569 | Name on file | Email address on file |
| 15043760 | Name on file | Email address on file |
| 13878942 | Name on file | Email address on file |
| 18970987 | Name on file | Email address on file |
| 14592602 | Name on file | Email address on file |
| 13892305 | Name on file | Email address on file |
| 15373367 | Name on file | Email address on file |
| 13721809 | Name on file | Email address on file |
| 14676529 | Name on file | Email address on file |
| 14430160 | Name on file | Email address on file |
| 13999039 | Name on file | Email address on file |
| 13191689 | Name on file | Email address on file |
| 15170172 | Name on file | Email address on file |
| 13996769 | Name on file | Email address on file |
| 13923723 | Name on file | Email address on file |
| 15263780 | Name on file | Email address on file |
| 14395908 | Name on file | Email address on file |
| 13421037 | Name on file | Email address on file |
| 14510054 | Name on file | Email address on file |
| 18287516 | Name on file | Email address on file |
| 18946482 | Name on file | Email address on file |
| 14240417 | Name on file | Email address on file |
| 14553578 | Name on file | Email address on file |
| 13520662 | Name on file | Email address on file |
| 14018057 | Name on file | Email address on file |
| 14977056 | Name on file | Email address on file |
| 13639368 | Name on file | Email address on file |
| 14936301 | Name on file | Email address on file |
| 13750197 | Name on file | Email address on file |
| 18333016 | Name on file | Email address on file |
| 14192201 | Name on file | Email address on file |
| 13556308 | Name on file | Email address on file |
| 13313307 | Name on file | Email address on file |
| 13281094 | Name on file | Email address on file |
| 15034304 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18330967 | Name on file | Email address on file |
| 14655655 | Name on file | Email address on file |
| 18252578 | Name on file | Email address on file |
| 15156043 | Name on file | Email address on file |
| 14560362 | Name on file | Email address on file |
| 14560362 | Name on file | Email address on file |
| 13519197 | Name on file | Email address on file |
| 15119435 | Name on file | Email address on file |
| 15209768 | Name on file | Email address on file |
| 14333225 | Name on file | Email address on file |
| 14547703 | Name on file | Email address on file |
| 13245756 | Name on file | Email address on file |
| 14095024 | Name on file | Email address on file |
| 14286018 | Name on file | Email address on file |
| 13162684 | Name on file | Email address on file |
| 13344749 | Name on file | Email address on file |
| 14147294 | Name on file | Email address on file |
| 14027966 | Name on file | Email address on file |
| 14421155 | Name on file | Email address on file |
| 14556108 | Name on file | Email address on file |
| 18963010 | Name on file | Email address on file |
| 18252880 | Name on file | Email address on file |
| 20798350 | Name on file | Email address on file |
| 18976894 | Name on file | Email address on file |
| 14159784 | Name on file | Email address on file |
| 15208488 | Name on file | Email address on file |
| 15280138 | Name on file | Email address on file |
| 15280138 | Name on file | Email address on file |
| 15246557 | Name on file | Email address on file |
| 18241386 | Name on file | Email address on file |
| 13152941 | Name on file | Email address on file |
| 15280532 | Name on file | Email address on file |
| 15280532 | Name on file | Email address on file |
| 15211873 | Name on file | Email address on file |
| 16850628 | Name on file | Email address on file |
| 13862221 | Name on file | Email address on file |
| 14046865 | Name on file | Email address on file |
| 13313196 | Name on file | Email address on file |
| 14413331 | Name on file | Email address on file |
| 14661344 | Name on file | Email address on file |
| 14661344 | Name on file | Email address on file |
| 13871226 | Name on file | Email address on file |
| 14407494 | Name on file | Email address on file |
| 13275215 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13816309 | Name on file | Email address on file |
| 15121393 | Name on file | Email address on file |
| 13420337 | Name on file | Email address on file |
| 14408648 | Name on file | Email address on file |
| 15191727 | Name on file | Email address on file |
| 15074335 | Name on file | Email address on file |
| 14383496 | Name on file | Email address on file |
| 14651240 | Name on file | Email address on file |
| 13339222 | Name on file | Email address on file |
| 14369013 | Name on file | Email address on file |
| 14013401 | Name on file | Email address on file |
| 13340332 | Name on file | Email address on file |
| 13485637 | Name on file | Email address on file |
| 14100907 | Name on file | Email address on file |
| 16849548 | Name on file | Email address on file |
| 13299426 | Name on file | Email address on file |
| 14432597 | Name on file | Email address on file |
| 14062276 | Name on file | Email address on file |
| 14500855 | Name on file | Email address on file |
| 14108057 | Name on file | Email address on file |
| 14194921 | Name on file | Email address on file |
| 14333549 | Name on file | Email address on file |
| 14333549 | Name on file | Email address on file |
| 14542023 | Name on file | Email address on file |
| 14499866 | Name on file | Email address on file |
| 13961465 | Name on file | Email address on file |
| 14305217 | Name on file | Email address on file |
| 14377322 | Name on file | Email address on file |
| 13930128 | Name on file | Email address on file |
| 13427013 | Name on file | Email address on file |
| 14356118 | Name on file | Email address on file |
| 14356118 | Name on file | Email address on file |
| 14218881 | Name on file | Email address on file |
| 14580105 | Name on file | Email address on file |
| 13321437 | Name on file | Email address on file |
| 14236715 | Name on file | Email address on file |
| 13586215 | Name on file | Email address on file |
| 13620287 | Name on file | Email address on file |
| 14671784 | Name on file | Email address on file |
| 14322202 | Name on file | Email address on file |
| 14303078 | Name on file | Email address on file |
| 14301863 | Name on file | Email address on file |
| 14204966 | Name on file | Email address on file |
| 14612746 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14612746 | Name on file | Email address on file |
| 13537739 | Name on file | Email address on file |
| 13724269 | Name on file | Email address on file |
| 13695081 | Name on file | Email address on file |
| 13400038 | Name on file | Email address on file |
| 13539998 | Name on file | Email address on file |
| 14193728 | Name on file | Email address on file |
| 14420091 | Name on file | Email address on file |
| 13456455 | Name on file | Email address on file |
| 16867037 | Name on file | Email address on file |
| 14433581 | Name on file | Email address on file |
| 14629726 | Name on file | Email address on file |
| 13739023 | Name on file | Email address on file |
| 19024060 | Name on file | Email address on file |
| 14615521 | Name on file | Email address on file |
| 14615521 | Name on file | Email address on file |
| 14166102 | Name on file | Email address on file |
| 13909797 | Name on file | Email address on file |
| 13901368 | Name on file | Email address on file |
| 14085545 | Name on file | Email address on file |
| 14519326 | Name on file | Email address on file |
| 14587216 | Name on file | Email address on file |
| 14684846 | Name on file | Email address on file |
| 14685363 | Name on file | Email address on file |
| 13412632 | Name on file | Email address on file |
| 14538573 | Name on file | Email address on file |
| 14365646 | Name on file | Email address on file |
| 14265294 | Name on file | Email address on file |
| 14382806 | Name on file | Email address on file |
| 13199752 | Name on file | Email address on file |
| 14180438 | Name on file | Email address on file |
| 14554450 | Name on file | Email address on file |
| 14533476 | Name on file | Email address on file |
| 14333558 | Name on file | Email address on file |
| 14402761 | Name on file | Email address on file |
| 14498754 | Name on file | Email address on file |
| 13631488 | Name on file | Email address on file |
| 14984252 | Name on file | Email address on file |
| 13221990 | Name on file | Email address on file |
| 13707992 | Name on file | Email address on file |
| 14426178 | Name on file | Email address on file |
| 13485935 | Name on file | Email address on file |
| 13969142 | Name on file | Email address on file |
| 13287803 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13367002 | Name on file | Email address on file |
| 14241790 | Name on file | Email address on file |
| 14183113 | Name on file | Email address on file |
| 13630287 | Name on file | Email address on file |
| 13668031 | Name on file | Email address on file |
| 14179731 | Name on file | Email address on file |
| 13763958 | Name on file | Email address on file |
| 13556655 | Name on file | Email address on file |
| 13525950 | Name on file | Email address on file |
| 13715370 | Name on file | Email address on file |
| 13972178 | Name on file | Email address on file |
| 14584765 | Name on file | Email address on file |
| 13435168 | Name on file | Email address on file |
| 13734861 | Name on file | Email address on file |
| 14214205 | Name on file | Email address on file |
| 14679642 | Name on file | Email address on file |
| 13358832 | Name on file | Email address on file |
| 14531886 | Name on file | Email address on file |
| 13547950 | Name on file | Email address on file |
| 14044101 | Name on file | Email address on file |
| 14080662 | Name on file | Email address on file |
| 14491274 | Name on file | Email address on file |
| 13355513 | Name on file | Email address on file |
| 14410002 | Name on file | Email address on file |
| 13959566 | Name on file | Email address on file |
| 14504055 | Name on file | Email address on file |
| 13833739 | Name on file | Email address on file |
| 14676166 | Name on file | Email address on file |
| 14430434 | Name on file | Email address on file |
| 14064152 | Name on file | Email address on file |
| 14511933 | Name on file | Email address on file |
| 15276567 | Name on file | Email address on file |
| 14403074 | Name on file | Email address on file |
| 13147946 | Name on file | Email address on file |
| 14916955 | Name on file | Email address on file |
| 14451270 | Name on file | Email address on file |
| 14414032 | Name on file | Email address on file |
| 14363356 | Name on file | Email address on file |
| 13478734 | Name on file | Email address on file |
| 15084457 | Name on file | Email address on file |
| 14626956 | Name on file | Email address on file |
| 14626956 | Name on file | Email address on file |
| 16850643 | Name on file | Email address on file |
| 15248080 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13883022 | Name on file | Email address on file |
| 15217715 | Name on file | Email address on file |
| 13829502 | Name on file | Email address on file |
| 13404568 | Name on file | Email address on file |
| 14548442 | Name on file | Email address on file |
| 14508694 | Name on file | Email address on file |
| 14635926 | Name on file | Email address on file |
| 15361521 | Name on file | Email address on file |
| 13736792 | Name on file | Email address on file |
| 13349501 | Name on file | Email address on file |
| 14352321 | Name on file | Email address on file |
| 13536614 | Name on file | Email address on file |
| 15404870 | Name on file | Email address on file |
| 13386527 | Name on file | Email address on file |
| 13160838 | Name on file | Email address on file |
| 14678473 | Name on file | Email address on file |
| 14678473 | Name on file | Email address on file |
| 14589423 | Name on file | Email address on file |
| 13189037 | Name on file | Email address on file |
| 14537008 | Name on file | Email address on file |
| 14182208 | Name on file | Email address on file |
| 13703184 | Name on file | Email address on file |
| 14316286 | Name on file | Email address on file |
| 14109220 | Name on file | Email address on file |
| 13552049 | Name on file | Email address on file |
| 16866782 | Name on file | Email address on file |
| 14483578 | Name on file | Email address on file |
| 13903284 | Name on file | Email address on file |
| 13817806 | Name on file | Email address on file |
| 13772518 | Name on file | Email address on file |
| 13724108 | Name on file | Email address on file |
| 14025643 | Name on file | Email address on file |
| 13442222 | Name on file | Email address on file |
| 14634293 | Name on file | Email address on file |
| 13446372 | Name on file | Email address on file |
| 13930948 | Name on file | Email address on file |
| 14375659 | Name on file | Email address on file |
| 14335281 | Name on file | Email address on file |
| 13949254 | Name on file | Email address on file |
| 13162218 | Name on file | Email address on file |
| 13450594 | Name on file | Email address on file |
| 13327000 | Name on file | Email address on file |
| 14228828 | Name on file | Email address on file |
| 13768746 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13545468 | Name on file | Email address on file |
| 13289289 | Name on file | Email address on file |
| 13568792 | Name on file | Email address on file |
| 13410465 | Name on file | Email address on file |
| 14066387 | Name on file | Email address on file |
| 13758104 | Name on file | Email address on file |
| 14210620 | Name on file | Email address on file |
| 13701787 | Name on file | Email address on file |
| 13677544 | Name on file | Email address on file |
| 14587364 | Name on file | Email address on file |
| 13251061 | Name on file | Email address on file |
| 14011662 | Name on file | Email address on file |
| 13379222 | Name on file | Email address on file |
| 13776691 | Name on file | Email address on file |
| 14417945 | Name on file | Email address on file |
| 13519544 | Name on file | Email address on file |
| 14017654 | Name on file | Email address on file |
| 14686621 | Name on file | Email address on file |
| 15195675 | Name on file | Email address on file |
| 13642857 | Name on file | Email address on file |
| 13918679 | Name on file | Email address on file |
| 14433172 | Name on file | Email address on file |
| 13618514 | Name on file | Email address on file |
| 14648737 | Name on file | Email address on file |
| 13446503 | Name on file | Email address on file |
| 14613893 | Name on file | Email address on file |
| 15072800 | Name on file | Email address on file |
| 14354012 | Name on file | Email address on file |
| 14302777 | Name on file | Email address on file |
| 13488280 | Name on file | Email address on file |
| 14108979 | Name on file | Email address on file |
| 13275289 | Name on file | Email address on file |
| 13581623 | Name on file | Email address on file |
| 13372749 | Name on file | Email address on file |
| 14510051 | Name on file | Email address on file |
| 14935920 | Name on file | Email address on file |
| 15023409 | Name on file | Email address on file |
| 14600755 | Name on file | Email address on file |
| 14600755 | Name on file | Email address on file |
| 14410996 | Name on file | Email address on file |
| 14321208 | Name on file | Email address on file |
| 14025052 | Name on file | Email address on file |
| 13529684 | Name on file | Email address on file |
| 14349121 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14186855 | Name on file | Email address on file |
| 13556194 | Name on file | Email address on file |
| 14052524 | Name on file | Email address on file |
| 13778355 | Name on file | Email address on file |
| 13759980 | Name on file | Email address on file |
| 13625310 | Name on file | Email address on file |
| 13742851 | Name on file | Email address on file |
| 14420985 | Name on file | Email address on file |
| 14104386 | Name on file | Email address on file |
| 16867787 | Name on file | Email address on file |
| 13403497 | Name on file | Email address on file |
| 14223052 | Name on file | Email address on file |
| 14223052 | Name on file | Email address on file |
| 14469804 | Name on file | Email address on file |
| 14507220 | Name on file | Email address on file |
| 13590869 | Name on file | Email address on file |
| 13217506 | Name on file | Email address on file |
| 14077157 | Name on file | Email address on file |
| 16848157 | Name on file | Email address on file |
| 13496674 | Name on file | Email address on file |
| 13855415 | Name on file | Email address on file |
| 13188190 | Name on file | Email address on file |
| 14328350 | Name on file | Email address on file |
| 13167251 | Name on file | Email address on file |
| 14062028 | Name on file | Email address on file |
| 13368366 | Name on file | Email address on file |
| 13441415 | Name on file | Email address on file |
| 13545439 | Name on file | Email address on file |
| 13751916 | Name on file | Email address on file |
| 14365165 | Name on file | Email address on file |
| 14406556 | Name on file | Email address on file |
| 13743922 | Name on file | Email address on file |
| 14974555 | Name on file | Email address on file |
| 14547585 | Name on file | Email address on file |
| 14039997 | Name on file | Email address on file |
| 16849170 | Name on file | Email address on file |
| 13342694 | Name on file | Email address on file |
| 13489927 | Name on file | Email address on file |
| 13212408 | Name on file | Email address on file |
| 14609765 | Name on file | Email address on file |
| 14496070 | Name on file | Email address on file |
| 13594558 | Name on file | Email address on file |
| 13244174 | Name on file | Email address on file |
| 14178306 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13163248 | Name on file | Email address on file |
| 13756230 | Name on file | Email address on file |
| 13347971 | Name on file | Email address on file |
| 13732364 | Name on file | Email address on file |
| 14108133 | Name on file | Email address on file |
| 14139190 | Name on file | Email address on file |
| 14616266 | Name on file | Email address on file |
| 14616266 | Name on file | Email address on file |
| 14387992 | Name on file | Email address on file |
| 13647826 | Name on file | Email address on file |
| 13278487 | Name on file | Email address on file |
| 13165388 | Name on file | Email address on file |
| 13747152 | Name on file | Email address on file |
| 13837474 | Name on file | Email address on file |
| 14139712 | Name on file | Email address on file |
| 14631613 | Name on file | Email address on file |
| 13489113 | Name on file | Email address on file |
| 14627212 | Name on file | Email address on file |
| 14001024 | Name on file | Email address on file |
| 13762509 | Name on file | Email address on file |
| 14060632 | Name on file | Email address on file |
| 14666761 | Name on file | Email address on file |
| 13447733 | Name on file | Email address on file |
| 14214743 | Name on file | Email address on file |
| 13721268 | Name on file | Email address on file |
| 14090803 | Name on file | Email address on file |
| 14380498 | Name on file | Email address on file |
| 13696334 | Name on file | Email address on file |
| 13252729 | Name on file | Email address on file |
| 16866815 | Name on file | Email address on file |
| 13727462 | Name on file | Email address on file |
| 13390305 | Name on file | Email address on file |
| 15193880 | Name on file | Email address on file |
| 14666967 | Name on file | Email address on file |
| 13361307 | Name on file | Email address on file |
| 14079295 | Name on file | Email address on file |
| 13173276 | Name on file | Email address on file |
| 13251404 | Name on file | Email address on file |
| 13987029 | Name on file | Email address on file |
| 14058967 | Name on file | Email address on file |
| 13664723 | Name on file | Email address on file |
| 13706012 | Name on file | Email address on file |
| 13937250 | Name on file | Email address on file |
| 13668197 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13626066 | Name on file | Email address on file |
| 14617651 | Name on file | Email address on file |
| 14551028 | Name on file | Email address on file |
| 14047443 | Name on file | Email address on file |
| 14442679 | Name on file | Email address on file |
| 14680363 | Name on file | Email address on file |
| 13754548 | Name on file | Email address on file |
| 13430605 | Name on file | Email address on file |
| 13197719 | Name on file | Email address on file |
| 13162695 | Name on file | Email address on file |
| 14524173 | Name on file | Email address on file |
| 13370061 | Name on file | Email address on file |
| 14337316 | Name on file | Email address on file |
| 13545243 | Name on file | Email address on file |
| 13968940 | Name on file | Email address on file |
| 13841775 | Name on file | Email address on file |
| 13784272 | Name on file | Email address on file |
| 14297234 | Name on file | Email address on file |
| 13522096 | Name on file | Email address on file |
| 13924142 | Name on file | Email address on file |
| 13497981 | Name on file | Email address on file |
| 13743056 | Name on file | Email address on file |
| 13879088 | Name on file | Email address on file |
| 13945833 | Name on file | Email address on file |
| 13600765 | Name on file | Email address on file |
| 14681606 | Name on file | Email address on file |
| 14681606 | Name on file | Email address on file |
| 14015246 | Name on file | Email address on file |
| 14236655 | Name on file | Email address on file |
| 13843167 | Name on file | Email address on file |
| 15380975 | Name on file | Email address on file |
| 13179524 | Name on file | Email address on file |
| 14428817 | Name on file | Email address on file |
| 13755149 | Name on file | Email address on file |
| 15024193 | Name on file | Email address on file |
| 14268782 | Name on file | Email address on file |
| 13255005 | Name on file | Email address on file |
| 13505671 | Name on file | Email address on file |
| 13422756 | Name on file | Email address on file |
| 14670954 | Name on file | Email address on file |
| 14515840 | Name on file | Email address on file |
| 13668868 | Name on file | Email address on file |
| 13819805 | Name on file | Email address on file |
| 13633448 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13323007 | Name on file | Email address on file |
| 13184037 | Name on file | Email address on file |
| 13539143 | Name on file | Email address on file |
| 14498739 | Name on file | Email address on file |
| 14045844 | Name on file | Email address on file |
| 13959948 | Name on file | Email address on file |
| 13927655 | Name on file | Email address on file |
| 13484575 | Name on file | Email address on file |
| 13939329 | Name on file | Email address on file |
| 13983217 | Name on file | Email address on file |
| 13423988 | Name on file | Email address on file |
| 13791243 | Name on file | Email address on file |
| 14667813 | Name on file | Email address on file |
| 13771562 | Name on file | Email address on file |
| 13412825 | Name on file | Email address on file |
| 14036348 | Name on file | Email address on file |
| 13994146 | Name on file | Email address on file |
| 13679052 | Name on file | Email address on file |
| 14317561 | Name on file | Email address on file |
| 13467700 | Name on file | Email address on file |
| 14247282 | Name on file | Email address on file |
| 13992273 | Name on file | Email address on file |
| 13173394 | Name on file | Email address on file |
| 14531441 | Name on file | Email address on file |
| 14531441 | Name on file | Email address on file |
| 13883297 | Name on file | Email address on file |
| 14379908 | Name on file | Email address on file |
| 14133072 | Name on file | Email address on file |
| 13718834 | Name on file | Email address on file |
| 13441763 | Name on file | Email address on file |
| 13864735 | Name on file | Email address on file |
| 13512665 | Name on file | Email address on file |
| 14443135 | Name on file | Email address on file |
| 13542420 | Name on file | Email address on file |
| 14199568 | Name on file | Email address on file |
| 13509606 | Name on file | Email address on file |
| 13780843 | Name on file | Email address on file |
| 14211481 | Name on file | Email address on file |
| 14666476 | Name on file | Email address on file |
| 13679094 | Name on file | Email address on file |
| 13971331 | Name on file | Email address on file |
| 13665922 | Name on file | Email address on file |
| 14197741 | Name on file | Email address on file |
| 14558392 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13238535 | Name on file | Email address on file |
| 14667740 | Name on file | Email address on file |
| 14547499 | Name on file | Email address on file |
| 13289567 | Name on file | Email address on file |
| 14969642 | Name on file | Email address on file |
| 14559096 | Name on file | Email address on file |
| 13909860 | Name on file | Email address on file |
| 14661825 | Name on file | Email address on file |
| 14017557 | Name on file | Email address on file |
| 16853065 | Name on file | Email address on file |
| 14362724 | Name on file | Email address on file |
| 13163830 | Name on file | Email address on file |
| 16864913 | Name on file | Email address on file |
| 13829089 | Name on file | Email address on file |
| 13964615 | Name on file | Email address on file |
| 13629283 | Name on file | Email address on file |
| 13755709 | Name on file | Email address on file |
| 14640122 | Name on file | Email address on file |
| 13922156 | Name on file | Email address on file |
| 13928272 | Name on file | Email address on file |
| 14484963 | Name on file | Email address on file |
| 13180033 | Name on file | Email address on file |
| 13998966 | Name on file | Email address on file |
| 13359612 | Name on file | Email address on file |
| 13416085 | Name on file | Email address on file |
| 13229696 | Name on file | Email address on file |
| 14584266 | Name on file | Email address on file |
| 14657183 | Name on file | Email address on file |
| 13335887 | Name on file | Email address on file |
| 13561121 | Name on file | Email address on file |
| 14670377 | Name on file | Email address on file |
| 13759922 | Name on file | Email address on file |
| 13523895 | Name on file | Email address on file |
| 13504455 | Name on file | Email address on file |
| 13716944 | Name on file | Email address on file |
| 14537083 | Name on file | Email address on file |
| 14421463 | Name on file | Email address on file |
| 13570498 | Name on file | Email address on file |
| 14332173 | Name on file | Email address on file |
| 14614074 | Name on file | Email address on file |
| 14517126 | Name on file | Email address on file |
| 13725774 | Name on file | Email address on file |
| 14340814 | Name on file | Email address on file |
| 13227699 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15121527 | Name on file | Email address on file |
| 13995146 | Name on file | Email address on file |
| 14130178 | Name on file | Email address on file |
| 13637958 | Name on file | Email address on file |
| 13304309 | Name on file | Email address on file |
| 14110140 | Name on file | Email address on file |
| 13818277 | Name on file | Email address on file |
| 13993315 | Name on file | Email address on file |
| 14362278 | Name on file | Email address on file |
| 14205906 | Name on file | Email address on file |
| 13437636 | Name on file | Email address on file |
| 14582175 | Name on file | Email address on file |
| 14219923 | Name on file | Email address on file |
| 14220216 | Name on file | Email address on file |
| 14587240 | Name on file | Email address on file |
| 14587240 | Name on file | Email address on file |
| 14162910 | Name on file | Email address on file |
| 14647487 | Name on file | Email address on file |
| 14647487 | Name on file | Email address on file |
| 13979411 | Name on file | Email address on file |
| 14012510 | Name on file | Email address on file |
| 14275801 | Name on file | Email address on file |
| 14449091 | Name on file | Email address on file |
| 14467348 | Name on file | Email address on file |
| 13380797 | Name on file | Email address on file |
| 13352235 | Name on file | Email address on file |
| 15406562 | Name on file | Email address on file |
| 14327379 | Name on file | Email address on file |
| 14555517 | Name on file | Email address on file |
| 13433338 | Name on file | Email address on file |
| 14043585 | Name on file | Email address on file |
| 14086698 | Name on file | Email address on file |
| 14672868 | Name on file | Email address on file |
| 14672868 | Name on file | Email address on file |
| 13901848 | Name on file | Email address on file |
| 13167482 | Name on file | Email address on file |
| 14462260 | Name on file | Email address on file |
| 15050790 | Name on file | Email address on file |
| 13632748 | Name on file | Email address on file |
| 14436645 | Name on file | Email address on file |
| 13260809 | Name on file | Email address on file |
| 13837241 | Name on file | Email address on file |
| 14505111 | Name on file | Email address on file |
| 13649584 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14176881 | Name on file | Email address on file |
| 14511412 | Name on file | Email address on file |
| 13497612 | Name on file | Email address on file |
| 13682514 | Name on file | Email address on file |
| 14644942 | Name on file | Email address on file |
| 14644942 | Name on file | Email address on file |
| 14085988 | Name on file | Email address on file |
| 13644485 | Name on file | Email address on file |
| 14197700 | Name on file | Email address on file |
| 13579238 | Name on file | Email address on file |
| 14364073 | Name on file | Email address on file |
| 13367298 | Name on file | Email address on file |
| 14210686 | Name on file | Email address on file |
| 13248751 | Name on file | Email address on file |
| 14108341 | Name on file | Email address on file |
| 13823303 | Name on file | Email address on file |
| 14234816 | Name on file | Email address on file |
| 14390792 | Name on file | Email address on file |
| 14477014 | Name on file | Email address on file |
| 13138846 | Name on file | Email address on file |
| 13480246 | Name on file | Email address on file |
| 14627278 | Name on file | Email address on file |
| 13569865 | Name on file | Email address on file |
| 14428946 | Name on file | Email address on file |
| 13558517 | Name on file | Email address on file |
| 14091604 | Name on file | Email address on file |
| 14908878 | Name on file | Email address on file |
| 13535989 | Name on file | Email address on file |
| 14599814 | Name on file | Email address on file |
| 14599814 | Name on file | Email address on file |
| 14310869 | Name on file | Email address on file |
| 14600993 | Name on file | Email address on file |
| 14071470 | Name on file | Email address on file |
| 14334102 | Name on file | Email address on file |
| 14351030 | Name on file | Email address on file |
| 13858392 | Name on file | Email address on file |
| 13422310 | Name on file | Email address on file |
| 14477370 | Name on file | Email address on file |
| 14950692 | Name on file | Email address on file |
| 13501920 | Name on file | Email address on file |
| 13939530 | Name on file | Email address on file |
| 14502044 | Name on file | Email address on file |
| 13155353 | Name on file | Email address on file |
| 14598038 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14598038 | Name on file | Email address on file |
| 14091801 | Name on file | Email address on file |
| 14344988 | Name on file | Email address on file |
| 14011271 | Name on file | Email address on file |
| 14484042 | Name on file | Email address on file |
| 13686198 | Name on file | Email address on file |
| 13814864 | Name on file | Email address on file |
| 13607770 | Name on file | Email address on file |
| 13520521 | Name on file | Email address on file |
| 14448253 | Name on file | Email address on file |
| 13929757 | Name on file | Email address on file |
| 14354040 | Name on file | Email address on file |
| 13904709 | Name on file | Email address on file |
| 14262186 | Name on file | Email address on file |
| 13586761 | Name on file | Email address on file |
| 14493828 | Name on file | Email address on file |
| 14493828 | Name on file | Email address on file |
| 16861737 | Name on file | Email address on file |
| 14474839 | Name on file | Email address on file |
| 13981772 | Name on file | Email address on file |
| 13914852 | Name on file | Email address on file |
| 14361462 | Name on file | Email address on file |
| 14108125 | Name on file | Email address on file |
| 13914727 | Name on file | Email address on file |
| 14546456 | Name on file | Email address on file |
| 14086559 | Name on file | Email address on file |
| 14044202 | Name on file | Email address on file |
| 14054613 | Name on file | Email address on file |
| 13449650 | Name on file | Email address on file |
| 13364181 | Name on file | Email address on file |
| 13845562 | Name on file | Email address on file |
| 14441942 | Name on file | Email address on file |
| 15028753 | Name on file | Email address on file |
| 13665110 | Name on file | Email address on file |
| 13859456 | Name on file | Email address on file |
| 13167184 | Name on file | Email address on file |
| 13614679 | Name on file | Email address on file |
| 13528304 | Name on file | Email address on file |
| 13390156 | Name on file | Email address on file |
| 14555801 | Name on file | Email address on file |
| 14263938 | Name on file | Email address on file |
| 13419036 | Name on file | Email address on file |
| 13919298 | Name on file | Email address on file |
| 14550093 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14663042 | Name on file | Email address on file |
| 14214970 | Name on file | Email address on file |
| 14195445 | Name on file | Email address on file |
| 13366827 | Name on file | Email address on file |
| 13201938 | Name on file | Email address on file |
| 14979886 | Name on file | Email address on file |
| 15233312 | Name on file | Email address on file |
| 14266736 | Name on file | Email address on file |
| 14441385 | Name on file | Email address on file |
| 13139203 | Name on file | Email address on file |
| 14498740 | Name on file | Email address on file |
| 14593674 | Name on file | Email address on file |
| 13707811 | Name on file | Email address on file |
| 13352964 | Name on file | Email address on file |
| 13525112 | Name on file | Email address on file |
| 14453270 | Name on file | Email address on file |
| 14437449 | Name on file | Email address on file |
| 13790448 | Name on file | Email address on file |
| 13498156 | Name on file | Email address on file |
| 14523884 | Name on file | Email address on file |
| 14265406 | Name on file | Email address on file |
| 14553737 | Name on file | Email address on file |
| 14242413 | Name on file | Email address on file |
| 14686804 | Name on file | Email address on file |
| 14686804 | Name on file | Email address on file |
| 14194101 | Name on file | Email address on file |
| 14486282 | Name on file | Email address on file |
| 13959652 | Name on file | Email address on file |
| 14640854 | Name on file | Email address on file |
| 13229016 | Name on file | Email address on file |
| 13781371 | Name on file | Email address on file |
| 14467381 | Name on file | Email address on file |
| 14410534 | Name on file | Email address on file |
| 13627402 | Name on file | Email address on file |
| 13839285 | Name on file | Email address on file |
| 13740245 | Name on file | Email address on file |
| 13656158 | Name on file | Email address on file |
| 14462278 | Name on file | Email address on file |
| 14546530 | Name on file | Email address on file |
| 13829523 | Name on file | Email address on file |
| 14197764 | Name on file | Email address on file |
| 13973040 | Name on file | Email address on file |
| 14183054 | Name on file | Email address on file |
| 14517981 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14311284 | Name on file | Email address on file |
| 13880012 | Name on file | Email address on file |
| 15240041 | Name on file | Email address on file |
| 13430446 | Name on file | Email address on file |
| 13206983 | Name on file | Email address on file |
| 13216843 | Name on file | Email address on file |
| 14589610 | Name on file | Email address on file |
| 13317060 | Name on file | Email address on file |
| 14313591 | Name on file | Email address on file |
| 13997367 | Name on file | Email address on file |
| 13566411 | Name on file | Email address on file |
| 14478728 | Name on file | Email address on file |
| 14554939 | Name on file | Email address on file |
| 14672249 | Name on file | Email address on file |
| 13189957 | Name on file | Email address on file |
| 14531351 | Name on file | Email address on file |
| 14362494 | Name on file | Email address on file |
| 13922591 | Name on file | Email address on file |
| 13244357 | Name on file | Email address on file |
| 13277606 | Name on file | Email address on file |
| 14644433 | Name on file | Email address on file |
| 14013595 | Name on file | Email address on file |
| 14659132 | Name on file | Email address on file |
| 14659132 | Name on file | Email address on file |
| 13380069 | Name on file | Email address on file |
| 13893217 | Name on file | Email address on file |
| 14099564 | Name on file | Email address on file |
| 14446393 | Name on file | Email address on file |
| 14226946 | Name on file | Email address on file |
| 13520143 | Name on file | Email address on file |
| 14225279 | Name on file | Email address on file |
| 14182724 | Name on file | Email address on file |
| 13432932 | Name on file | Email address on file |
| 13348224 | Name on file | Email address on file |
| 13994697 | Name on file | Email address on file |
| 14328522 | Name on file | Email address on file |
| 18967270 | Name on file | Email address on file |
| 18323449 | Name on file | Email address on file |
| 19001793 | Name on file | Email address on file |
| 20623152 | Name on file | Email address on file |
| 15189621 | Name on file | Email address on file |
| 16864709 | Name on file | Email address on file |
| 15271094 | Name on file | Email address on file |
| 15241557 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14972444 | Name on file | Email address on file |
| 15133389 | Name on file | Email address on file |
| 13724513 | Name on file | Email address on file |
| 15057416 | Name on file | Email address on file |
| 15240024 | Name on file | Email address on file |
| 14370911 | Name on file | Email address on file |
| 14271233 | Name on file | Email address on file |
| 13700249 | Name on file | Email address on file |
| 14177979 | Name on file | Email address on file |
| 14129479 | Name on file | Email address on file |
| 14151555 | Name on file | Email address on file |
| 14552205 | Name on file | Email address on file |
| 14439316 | Name on file | Email address on file |
| 13363059 | Name on file | Email address on file |
| 13802913 | Name on file | Email address on file |
| 14018196 | Name on file | Email address on file |
| 13889424 | Name on file | Email address on file |
| 13985092 | Name on file | Email address on file |
| 14326519 | Name on file | Email address on file |
| 15120497 | Name on file | Email address on file |
| 16867662 | Name on file | Email address on file |
| 13817576 | Name on file | Email address on file |
| 16867690 | Name on file | Email address on file |
| 14069154 | Name on file | Email address on file |
| 14550103 | Name on file | Email address on file |
| 14318719 | Name on file | Email address on file |
| 14250630 | Name on file | Email address on file |
| 16865113 | Name on file | Email address on file |
| 14363025 | Name on file | Email address on file |
| 14330016 | Name on file | Email address on file |
| 14670884 | Name on file | Email address on file |
| 13472697 | Name on file | Email address on file |
| 14547779 | Name on file | Email address on file |
| 13180103 | Name on file | Email address on file |
| 16853740 | Name on file | Email address on file |
| 14286329 | Name on file | Email address on file |
| 13936720 | Name on file | Email address on file |
| 13632645 | Name on file | Email address on file |
| 14468781 | Name on file | Email address on file |
| 15282743 | Name on file | Email address on file |
| 15275038 | Name on file | Email address on file |
| 13152307 | Name on file | Email address on file |
| 14495602 | Name on file | Email address on file |
| 15111581 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15002425 | Name on file | Email address on file |
| 15075003 | Name on file | Email address on file |
| 15223884 | Name on file | Email address on file |
| 14896414 | Name on file | Email address on file |
| 14912667 | Name on file | Email address on file |
| 14936312 | Name on file | Email address on file |
| 15288653 | Name on file | Email address on file |
| 15070635 | Name on file | Email address on file |
| 13167536 | Name on file | Email address on file |
| 19018059 | Name on file | Email address on file |
| 19017952 | Name on file | Email address on file |
| 15208216 | Name on file | Email address on file |
| 15032401 | Name on file | Email address on file |
| 14265915 | Name on file | Email address on file |
| 13468714 | Name on file | Email address on file |
| 14598298 | Name on file | Email address on file |
| 14598298 | Name on file | Email address on file |
| 14606777 | Name on file | Email address on file |
| 15001920 | Name on file | Email address on file |
| 14965717 | Name on file | Email address on file |
| 15260026 | Name on file | Email address on file |
| 15083261 | Name on file | Email address on file |
| 14939857 | Name on file | Email address on file |
| 14960697 | Name on file | Email address on file |
| 15270436 | Name on file | Email address on file |
| 13628492 | Name on file | Email address on file |
| 13739757 | Name on file | Email address on file |
| 13814914 | Name on file | Email address on file |
| 13334714 | Name on file | Email address on file |
| 13380297 | Name on file | Email address on file |
| 13380851 | Name on file | Email address on file |
| 14631971 | Name on file | Email address on file |
| 13637957 | Name on file | Email address on file |
| 15063040 | Name on file | Email address on file |
| 15061495 | Name on file | Email address on file |
| 14961180 | Name on file | Email address on file |
| 15170689 | Name on file | Email address on file |
| 15156354 | Name on file | Email address on file |
| 15279169 | Name on file | Email address on file |
| 13400089 | Name on file | Email address on file |
| 13745011 | Name on file | Email address on file |
| 16849194 | Name on file | Email address on file |
| 16866602 | Name on file | Email address on file |
| 14174737 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16867443 | Name on file | Email address on file |
| 13894920 | Name on file | Email address on file |
| 14451669 | Name on file | Email address on file |
| 13141816 | Name on file | Email address on file |
| 14518163 | Name on file | Email address on file |
| 14133019 | Name on file | Email address on file |
| 14178641 | Name on file | Email address on file |
| 13589395 | Name on file | Email address on file |
| 13209848 | Name on file | Email address on file |
| 14334874 | Name on file | Email address on file |
| 14198674 | Name on file | Email address on file |
| 13856201 | Name on file | Email address on file |
| 14336227 | Name on file | Email address on file |
| 13657220 | Name on file | Email address on file |
| 15235504 | Name on file | Email address on file |
| 15262405 | Name on file | Email address on file |
| 15230542 | Name on file | Email address on file |
| 16864457 | Name on file | Email address on file |
| 14196264 | Name on file | Email address on file |
| 15289797 | Name on file | Email address on file |
| 15289797 | Name on file | Email address on file |
| 13346730 | Name on file | Email address on file |
| 14560235 | Name on file | Email address on file |
| 14560235 | Name on file | Email address on file |
| 13312379 | Name on file | Email address on file |
| 13962982 | Name on file | Email address on file |
| 13065924 | Name on file | Email address on file |
| 14674024 | Name on file | Email address on file |
| 13347310 | Name on file | Email address on file |
| 14642530 | Name on file | Email address on file |
| 18938860 | Name on file | Email address on file |
| 13542813 | Name on file | Email address on file |
| 18331461 | Name on file | Email address on file |
| 19008826 | Name on file | Email address on file |
| 14561158 | Name on file | Email address on file |
| 14561158 | Name on file | Email address on file |
| 14469648 | Name on file | Email address on file |
| 18317013 | Name on file | Email address on file |
| 18260059 | Name on file | Email address on file |
| 18273959 | Name on file | Email address on file |
| 14984957 | Name on file | Email address on file |
| 14659793 | Name on file | Email address on file |
| 13532333 | Name on file | Email address on file |
| 13393150 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14916515 | Name on file | Email address on file |
| 13351443 | Name on file | Email address on file |
| 13443617 | Name on file | Email address on file |
| 13653134 | Name on file | Email address on file |
| 13521149 | Name on file | Email address on file |
| 15399486 | Name on file | Email address on file |
| 15144136 | Name on file | Email address on file |
| 14125438 | Name on file | Email address on file |
| 15167583 | Name on file | Email address on file |
| 15061680 | Name on file | Email address on file |
| 13492744 | Name on file | Email address on file |
| 14611894 | Name on file | Email address on file |
| 14243563 | Name on file | Email address on file |
| 14154462 | Name on file | Email address on file |
| 18293161 | Name on file | Email address on file |
| 15232312 | Name on file | Email address on file |
| 14533722 | Name on file | Email address on file |
| 15120758 | Name on file | Email address on file |
| 15291662 | Name on file | Email address on file |
| 14202643 | Name on file | Email address on file |
| 18309401 | Name on file | Email address on file |
| 19003363 | Name on file | Email address on file |
| 14935999 | Name on file | Email address on file |
| 15555540 | Name on file | Email address on file |
| 14915522 | Name on file | Email address on file |
| 14633808 | Name on file | Email address on file |
| 15365529 | Name on file | Email address on file |
| 14907874 | Name on file | Email address on file |
| 18286738 | Name on file | Email address on file |
| 13464539 | Name on file | Email address on file |
| 14554112 | Name on file | Email address on file |
| 14176494 | Name on file | Email address on file |
| 13594677 | Name on file | Email address on file |
| 18259785 | Name on file | Email address on file |
| 18305248 | Name on file | Email address on file |
| 19022327 | Name on file | Email address on file |
| 13522621 | Name on file | Email address on file |
| 18331861 | Name on file | Email address on file |
| 18947701 | Name on file | Email address on file |
| 18267229 | Name on file | Email address on file |
| 18246022 | Name on file | Email address on file |
| 19017582 | Name on file | Email address on file |
| 18976206 | Name on file | Email address on file |
| 18294919 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18284438 | Name on file | Email address on file |
| 22409496 | Name on file | Email address on file |
| 18280266 | Name on file | Email address on file |
| 18250299 | Name on file | Email address on file |
| 19016918 | Name on file | Email address on file |
| 19001402 | Name on file | Email address on file |
| 22418181 | Name on file | Email address on file |
| 14537071 | Name on file | Email address on file |
| 14965403 | Name on file | Email address on file |
| 13424219 | Name on file | Email address on file |
| 15207637 | Name on file | Email address on file |
| 15053418 | Name on file | Email address on file |
| 13940644 | Name on file | Email address on file |
| 13531921 | Name on file | Email address on file |
| 14598860 | Name on file | Email address on file |
| 14598860 | Name on file | Email address on file |
| 13689443 | Name on file | Email address on file |
| 14582383 | Name on file | Email address on file |
| 14023557 | Name on file | Email address on file |
| 14647542 | Name on file | Email address on file |
| 14647542 | Name on file | Email address on file |
| 19004236 | Name on file | Email address on file |
| 14069944 | Name on file | Email address on file |
| 19001337 | Name on file | Email address on file |
| 15244931 | Name on file | Email address on file |
| 13469128 | Name on file | Email address on file |
| 13227858 | Name on file | Email address on file |
| 18977319 | Name on file | Email address on file |
| 14914108 | Name on file | Email address on file |
| 13908103 | Name on file | Email address on file |
| 13454427 | Name on file | Email address on file |
| 13422082 | Name on file | Email address on file |
| 13723580 | Name on file | Email address on file |
| 13640460 | Name on file | Email address on file |
| 13640019 | Name on file | Email address on file |
| 14272125 | Name on file | Email address on file |
| 13848261 | Name on file | Email address on file |
| 14984468 | Name on file | Email address on file |
| 14251348 | Name on file | Email address on file |
| 15160757 | Name on file | Email address on file |
| 15361346 | Name on file | Email address on file |
| 13986445 | Name on file | Email address on file |
| 13240548 | Name on file | Email address on file |
| 14280984 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14581185 | Name on file | Email address on file |
| 14581185 | Name on file | Email address on file |
| 13495758 | Name on file | Email address on file |
| 13680373 | Name on file | Email address on file |
| 14100962 | Name on file | Email address on file |
| 13794925 | Name on file | Email address on file |
| 13970497 | Name on file | Email address on file |
| 14678791 | Name on file | Email address on file |
| 13775945 | Name on file | Email address on file |
| 14369936 | Name on file | Email address on file |
| 13896423 | Name on file | Email address on file |
| 14654045 | Name on file | Email address on file |
| 13592258 | Name on file | Email address on file |
| 13571416 | Name on file | Email address on file |
| 13782465 | Name on file | Email address on file |
| 15378717 | Name on file | Email address on file |
| 14676138 | Name on file | Email address on file |
| 13737459 | Name on file | Email address on file |
| 13245065 | Name on file | Email address on file |
| 14145657 | Name on file | Email address on file |
| 14148919 | Name on file | Email address on file |
| 13338551 | Name on file | Email address on file |
| 14269278 | Name on file | Email address on file |
| 14958985 | Name on file | Email address on file |
| 13236002 | Name on file | Email address on file |
| 13457111 | Name on file | Email address on file |
| 14314094 | Name on file | Email address on file |
| 14305822 | Name on file | Email address on file |
| 14429073 | Name on file | Email address on file |
| 14305822 | Name on file | Email address on file |
| 14625679 | Name on file | Email address on file |
| 13718757 | Name on file | Email address on file |
| 14330006 | Name on file | Email address on file |
| 15219404 | Name on file | Email address on file |
| 14039026 | Name on file | Email address on file |
| 14560729 | Name on file | Email address on file |
| 14560729 | Name on file | Email address on file |
| 15248107 | Name on file | Email address on file |
| 14928696 | Name on file | Email address on file |
| 14042455 | Name on file | Email address on file |
| 13173579 | Name on file | Email address on file |
| 15256954 | Name on file | Email address on file |
| 13680035 | Name on file | Email address on file |
| 14354635 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13319558 | Name on file | Email address on file |
| 13888963 | Name on file | Email address on file |
| 15218109 | Name on file | Email address on file |
| 13923506 | Name on file | Email address on file |
| 14133093 | Name on file | Email address on file |
| 13720743 | Name on file | Email address on file |
| 13968382 | Name on file | Email address on file |
| 13631788 | Name on file | Email address on file |
| 14513406 | Name on file | Email address on file |
| 13205956 | Name on file | Email address on file |
| 14123596 | Name on file | Email address on file |
| 14267748 | Name on file | Email address on file |
| 14194323 | Name on file | Email address on file |
| 14338728 | Name on file | Email address on file |
| 13565337 | Name on file | Email address on file |
| 16848446 | Name on file | Email address on file |
| 15078253 | Name on file | Email address on file |
| 13188910 | Name on file | Email address on file |
| 13930345 | Name on file | Email address on file |
| 14625111 | Name on file | Email address on file |
| 14091541 | Name on file | Email address on file |
| 14602625 | Name on file | Email address on file |
| 13759043 | Name on file | Email address on file |
| 13994722 | Name on file | Email address on file |
| 13420846 | Name on file | Email address on file |
| 14225389 | Name on file | Email address on file |
| 13366209 | Name on file | Email address on file |
| 13652279 | Name on file | Email address on file |
| 14019005 | Name on file | Email address on file |
| 14450608 | Name on file | Email address on file |
| 13726292 | Name on file | Email address on file |
| 13820651 | Name on file | Email address on file |
| 14317566 | Name on file | Email address on file |
| 14262544 | Name on file | Email address on file |
| 13681238 | Name on file | Email address on file |
| 14627607 | Name on file | Email address on file |
| 14627607 | Name on file | Email address on file |
| 13751842 | Name on file | Email address on file |
| 14660754 | Name on file | Email address on file |
| 14660754 | Name on file | Email address on file |
| 13573602 | Name on file | Email address on file |
| 14660753 | Name on file | Email address on file |
| 14670234 | Name on file | Email address on file |
| 14649839 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13913105 | Name on file | Email address on file |
| 14630404 | Name on file | Email address on file |
| 14630404 | Name on file | Email address on file |
| 16867584 | Name on file | Email address on file |
| 13754473 | Name on file | Email address on file |
| 14631938 | Name on file | Email address on file |
| 14631938 | Name on file | Email address on file |
| 13697481 | Name on file | Email address on file |
| 13367337 | Name on file | Email address on file |
| 14279462 | Name on file | Email address on file |
| 13272479 | Name on file | Email address on file |
| 14589736 | Name on file | Email address on file |
| 14166106 | Name on file | Email address on file |
| 14008421 | Name on file | Email address on file |
| 13618086 | Name on file | Email address on file |
| 13536422 | Name on file | Email address on file |
| 14117190 | Name on file | Email address on file |
| 14526541 | Name on file | Email address on file |
| 19001404 | Name on file | Email address on file |
| 19017223 | Name on file | Email address on file |
| 14898928 | Name on file | Email address on file |
| 15283846 | Name on file | Email address on file |
| 15283846 | Name on file | Email address on file |
| 14948262 | Name on file | Email address on file |
| 14906994 | Name on file | Email address on file |
| 14962726 | Name on file | Email address on file |
| 14991346 | Name on file | Email address on file |
| 18291002 | Name on file | Email address on file |
| 18276304 | Name on file | Email address on file |
| 14997855 | Name on file | Email address on file |
| 18271162 | Name on file | Email address on file |
| 14913838 | Name on file | Email address on file |
| 14958571 | Name on file | Email address on file |
| 14977126 | Name on file | Email address on file |
| 14324500 | Name on file | Email address on file |
| 13782661 | Name on file | Email address on file |
| 14606306 | Name on file | Email address on file |
| 13853815 | Name on file | Email address on file |
| 13152905 | Name on file | Email address on file |
| 13156395 | Name on file | Email address on file |
| 15049658 | Name on file | Email address on file |
| 14666340 | Name on file | Email address on file |
| 15177015 | Name on file | Email address on file |
| 18311479 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14441606 | Name on file | Email address on file |
| 18292700 | Name on file | Email address on file |
| 18308094 | Name on file | Email address on file |
| 18270569 | Name on file | Email address on file |
| 19017795 | Name on file | Email address on file |
| 15188892 | Name on file | Email address on file |
| 14110639 | Name on file | Email address on file |
| 13401913 | Name on file | Email address on file |
| 13421682 | Name on file | Email address on file |
| 15057198 | Name on file | Email address on file |
| 14244141 | Name on file | Email address on file |
| 13788422 | Name on file | Email address on file |
| 13728608 | Name on file | Email address on file |
| 13686280 | Name on file | Email address on file |
| 13571308 | Name on file | Email address on file |
| 13873885 | Name on file | Email address on file |
| 14183865 | Name on file | Email address on file |
| 13829825 | Name on file | Email address on file |
| 15273968 | Name on file | Email address on file |
| 18992168 | Name on file | Email address on file |
| 13795329 | Name on file | Email address on file |
| 13233393 | Name on file | Email address on file |
| 15252250 | Name on file | Email address on file |
| 14187903 | Name on file | Email address on file |
| 13783426 | Name on file | Email address on file |
| 14619441 | Name on file | Email address on file |
| 14595133 | Name on file | Email address on file |
| 13424044 | Name on file | Email address on file |
| 14918837 | Name on file | Email address on file |
| 14130912 | Name on file | Email address on file |
| 15213719 | Name on file | Email address on file |
| 15168128 | Name on file | Email address on file |
| 13701210 | Name on file | Email address on file |
| 15113188 | Name on file | Email address on file |
| 18948813 | Name on file | Email address on file |
| 18261694 | Name on file | Email address on file |
| 14068045 | Name on file | Email address on file |
| 14074047 | Name on file | Email address on file |
| 16850209 | Name on file | Email address on file |
| 14357926 | Name on file | Email address on file |
| 13693040 | Name on file | Email address on file |
| 14466857 | Name on file | Email address on file |
| 14466857 | Name on file | Email address on file |
| 14166164 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14636432 | Name on file | Email address on file |
| 13849477 | Name on file | Email address on file |
| 13857389 | Name on file | Email address on file |
| 14123851 | Name on file | Email address on file |
| 14198295 | Name on file | Email address on file |
| 18298087 | Name on file | Email address on file |
| 15290447 | Name on file | Email address on file |
| 15255180 | Name on file | Email address on file |
| 13500220 | Name on file | Email address on file |
| 18997913 | Name on file | Email address on file |
| 13293557 | Name on file | Email address on file |
| 13677682 | Name on file | Email address on file |
| 19008900 | Name on file | Email address on file |
| 19022951 | Name on file | Email address on file |
| 22283192 | Name on file | Email address on file |
| 18265840 | Name on file | Email address on file |
| 14603517 | Name on file | Email address on file |
| 14440724 | Name on file | Email address on file |
| 13647517 | Name on file | Email address on file |
| 13606732 | Name on file | Email address on file |
| 14613843 | Name on file | Email address on file |
| 14190227 | Name on file | Email address on file |
| 13470680 | Name on file | Email address on file |
| 16848329 | Name on file | Email address on file |
| 14552191 | Name on file | Email address on file |
| 13752400 | Name on file | Email address on file |
| 13707724 | Name on file | Email address on file |
| 14145274 | Name on file | Email address on file |
| 13526268 | Name on file | Email address on file |
| 14441694 | Name on file | Email address on file |
| 14490800 | Name on file | Email address on file |
| 13297415 | Name on file | Email address on file |
| 14133207 | Name on file | Email address on file |
| 14506078 | Name on file | Email address on file |
| 13724019 | Name on file | Email address on file |
| 13462036 | Name on file | Email address on file |
| 13664583 | Name on file | Email address on file |
| 14642258 | Name on file | Email address on file |
| 13341911 | Name on file | Email address on file |
| 14529484 | Name on file | Email address on file |
| 13683542 | Name on file | Email address on file |
| 15290078 | Name on file | Email address on file |
| 14179794 | Name on file | Email address on file |
| 13231431 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14629633 | Name on file | Email address on file |
| 14405381 | Name on file | Email address on file |
| 14384341 | Name on file | Email address on file |
| 14397920 | Name on file | Email address on file |
| 16852162 | Name on file | Email address on file |
| 14415923 | Name on file | Email address on file |
| 13417744 | Name on file | Email address on file |
| 14525587 | Name on file | Email address on file |
| 14412363 | Name on file | Email address on file |
| 14236329 | Name on file | Email address on file |
| 13430784 | Name on file | Email address on file |
| 14639216 | Name on file | Email address on file |
| 13459363 | Name on file | Email address on file |
| 14247143 | Name on file | Email address on file |
| 14086355 | Name on file | Email address on file |
| 14200942 | Name on file | Email address on file |
| 14079393 | Name on file | Email address on file |
| 13815555 | Name on file | Email address on file |
| 14982653 | Name on file | Email address on file |
| 14935713 | Name on file | Email address on file |
| 14267879 | Name on file | Email address on file |
| 13244825 | Name on file | Email address on file |
| 16864761 | Name on file | Email address on file |
| 13541382 | Name on file | Email address on file |
| 13698747 | Name on file | Email address on file |
| 13392958 | Name on file | Email address on file |
| 14428060 | Name on file | Email address on file |
| 14493042 | Name on file | Email address on file |
| 14597214 | Name on file | Email address on file |
| 13383165 | Name on file | Email address on file |
| 13866363 | Name on file | Email address on file |
| 13769924 | Name on file | Email address on file |
| 13582979 | Name on file | Email address on file |
| 14127284 | Name on file | Email address on file |
| 13150341 | Name on file | Email address on file |
| 15166547 | Name on file | Email address on file |
| 13391129 | Name on file | Email address on file |
| 13139168 | Name on file | Email address on file |
| 14246783 | Name on file | Email address on file |
| 14376513 | Name on file | Email address on file |
| 13733978 | Name on file | Email address on file |
| 14481834 | Name on file | Email address on file |
| 13422436 | Name on file | Email address on file |
| 13426093 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13252719 | Name on file | Email address on file |
| 13425051 | Name on file | Email address on file |
| 13406232 | Name on file | Email address on file |
| 13576702 | Name on file | Email address on file |
| 13523586 | Name on file | Email address on file |
| 14098541 | Name on file | Email address on file |
| 14623138 | Name on file | Email address on file |
| 14423689 | Name on file | Email address on file |
| 14303962 | Name on file | Email address on file |
| 14307368 | Name on file | Email address on file |
| 13706595 | Name on file | Email address on file |
| 13539009 | Name on file | Email address on file |
| 13256267 | Name on file | Email address on file |
| 14628625 | Name on file | Email address on file |
| 13793984 | Name on file | Email address on file |
| 13824683 | Name on file | Email address on file |
| 14316241 | Name on file | Email address on file |
| 14049412 | Name on file | Email address on file |
| 13260890 | Name on file | Email address on file |
| 14462830 | Name on file | Email address on file |
| 14379124 | Name on file | Email address on file |
| 13307676 | Name on file | Email address on file |
| 14103388 | Name on file | Email address on file |
| 13270653 | Name on file | Email address on file |
| 14211971 | Name on file | Email address on file |
| 13832303 | Name on file | Email address on file |
| 14549108 | Name on file | Email address on file |
| 13549671 | Name on file | Email address on file |
| 14073860 | Name on file | Email address on file |
| 13603682 | Name on file | Email address on file |
| 14025779 | Name on file | Email address on file |
| 13343681 | Name on file | Email address on file |
| 13365960 | Name on file | Email address on file |
| 13177219 | Name on file | Email address on file |
| 14363056 | Name on file | Email address on file |
| 14193224 | Name on file | Email address on file |
| 13819972 | Name on file | Email address on file |
| 13373152 | Name on file | Email address on file |
| 14414814 | Name on file | Email address on file |
| 13269445 | Name on file | Email address on file |
| 14484180 | Name on file | Email address on file |
| 14484180 | Name on file | Email address on file |
| 13401753 | Name on file | Email address on file |
| 13342616 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14512852 | Name on file | Email address on file |
| 13849563 | Name on file | Email address on file |
| 13860039 | Name on file | Email address on file |
| 13976787 | Name on file | Email address on file |
| 13476276 | Name on file | Email address on file |
| 14514039 | Name on file | Email address on file |
| 13779716 | Name on file | Email address on file |
| 14320511 | Name on file | Email address on file |
| 14279453 | Name on file | Email address on file |
| 13905747 | Name on file | Email address on file |
| 13657436 | Name on file | Email address on file |
| 13257778 | Name on file | Email address on file |
| 15173304 | Name on file | Email address on file |
| 15274373 | Name on file | Email address on file |
| 15277927 | Name on file | Email address on file |
| 18263769 | Name on file | Email address on file |
| 15280176 | Name on file | Email address on file |
| 14466059 | Name on file | Email address on file |
| 14475207 | Name on file | Email address on file |
| 13874506 | Name on file | Email address on file |
| 13630759 | Name on file | Email address on file |
| 13574087 | Name on file | Email address on file |
| 16855625 | Name on file | Email address on file |
| 14140803 | Name on file | Email address on file |
| 16865077 | Name on file | Email address on file |
| 14538327 | Name on file | Email address on file |
| 14668558 | Name on file | Email address on file |
| 13657980 | Name on file | Email address on file |
| 13251680 | Name on file | Email address on file |
| 14230425 | Name on file | Email address on file |
| 14246754 | Name on file | Email address on file |
| 14558401 | Name on file | Email address on file |
| 13240674 | Name on file | Email address on file |
| 13862326 | Name on file | Email address on file |
| 14296722 | Name on file | Email address on file |
| 13199036 | Name on file | Email address on file |
| 13359089 | Name on file | Email address on file |
| 14105287 | Name on file | Email address on file |
| 13351553 | Name on file | Email address on file |
| 13569729 | Name on file | Email address on file |
| 13360993 | Name on file | Email address on file |
| 14227631 | Name on file | Email address on file |
| 14606475 | Name on file | Email address on file |
| 14606475 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13969587 | Name on file | Email address on file |
| 13258904 | Name on file | Email address on file |
| 14544285 | Name on file | Email address on file |
| 14278108 | Name on file | Email address on file |
| 13858851 | Name on file | Email address on file |
| 13861122 | Name on file | Email address on file |
| 14061089 | Name on file | Email address on file |
| 13503488 | Name on file | Email address on file |
| 14548695 | Name on file | Email address on file |
| 13870739 | Name on file | Email address on file |
| 13395274 | Name on file | Email address on file |
| 13848809 | Name on file | Email address on file |
| 13417977 | Name on file | Email address on file |
| 14560393 | Name on file | Email address on file |
| 13185812 | Name on file | Email address on file |
| 15081237 | Name on file | Email address on file |
| 14180087 | Name on file | Email address on file |
| 14607795 | Name on file | Email address on file |
| 13144681 | Name on file | Email address on file |
| 13722257 | Name on file | Email address on file |
| 13744099 | Name on file | Email address on file |
| 13652873 | Name on file | Email address on file |
| 13563401 | Name on file | Email address on file |
| 13352864 | Name on file | Email address on file |
| 15193813 | Name on file | Email address on file |
| 13951306 | Name on file | Email address on file |
| 14350199 | Name on file | Email address on file |
| 14350199 | Name on file | Email address on file |
| 13737522 | Name on file | Email address on file |
| 13556350 | Name on file | Email address on file |
| 13888090 | Name on file | Email address on file |
| 13387363 | Name on file | Email address on file |
| 13453982 | Name on file | Email address on file |
| 13805775 | Name on file | Email address on file |
| 14551912 | Name on file | Email address on file |
| 13642870 | Name on file | Email address on file |
| 13479754 | Name on file | Email address on file |
| 13566899 | Name on file | Email address on file |
| 13524955 | Name on file | Email address on file |
| 13729596 | Name on file | Email address on file |
| 13920895 | Name on file | Email address on file |
| 13459889 | Name on file | Email address on file |
| 13289415 | Name on file | Email address on file |
| 15280930 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14041408 | Name on file | Email address on file |
| 13570747 | Name on file | Email address on file |
| 14545436 | Name on file | Email address on file |
| 14099577 | Name on file | Email address on file |
| 14424010 | Name on file | Email address on file |
| 14013336 | Name on file | Email address on file |
| 13272713 | Name on file | Email address on file |
| 13420969 | Name on file | Email address on file |
| 14415928 | Name on file | Email address on file |
| 14595748 | Name on file | Email address on file |
| 14639153 | Name on file | Email address on file |
| 13360444 | Name on file | Email address on file |
| 13771370 | Name on file | Email address on file |
| 13352081 | Name on file | Email address on file |
| 15235075 | Name on file | Email address on file |
| 13840888 | Name on file | Email address on file |
| 13843775 | Name on file | Email address on file |
| 13516351 | Name on file | Email address on file |
| 14074423 | Name on file | Email address on file |
| 13371437 | Name on file | Email address on file |
| 14680647 | Name on file | Email address on file |
| 14680647 | Name on file | Email address on file |
| 13342751 | Name on file | Email address on file |
| 13158293 | Name on file | Email address on file |
| 14554774 | Name on file | Email address on file |
| 13795232 | Name on file | Email address on file |
| 14150154 | Name on file | Email address on file |
| 16858294 | Name on file | Email address on file |
| 13591058 | Name on file | Email address on file |
| 14230914 | Name on file | Email address on file |
| 14271572 | Name on file | Email address on file |
| 14463708 | Name on file | Email address on file |
| 13819970 | Name on file | Email address on file |
| 14554401 | Name on file | Email address on file |
| 14130042 | Name on file | Email address on file |
| 14404977 | Name on file | Email address on file |
| 13884788 | Name on file | Email address on file |
| 13403858 | Name on file | Email address on file |
| 13532778 | Name on file | Email address on file |
| 14629180 | Name on file | Email address on file |
| 14629180 | Name on file | Email address on file |
| 14685009 | Name on file | Email address on file |
| 14685009 | Name on file | Email address on file |
| 13148317 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14487320 | Name on file | Email address on file |
| 14250186 | Name on file | Email address on file |
| 14323203 | Name on file | Email address on file |
| 14618882 | Name on file | Email address on file |
| 14488919 | Name on file | Email address on file |
| 14654583 | Name on file | Email address on file |
| 14929524 | Name on file | Email address on file |
| 15105205 | Name on file | Email address on file |
| 14920016 | Name on file | Email address on file |
| 15293255 | Name on file | Email address on file |
| 15202469 | Name on file | Email address on file |
| 18316908 | Name on file | Email address on file |
| 13802701 | Name on file | Email address on file |
| 14062728 | Name on file | Email address on file |
| 19008743 | Name on file | Email address on file |
| 14518047 | Name on file | Email address on file |
| 13261002 | Name on file | Email address on file |
| 14546301 | Name on file | Email address on file |
| 13270689 | Name on file | Email address on file |
| 13439649 | Name on file | Email address on file |
| 16848739 | Name on file | Email address on file |
| 13569983 | Name on file | Email address on file |
| 14222359 | Name on file | Email address on file |
| 13334181 | Name on file | Email address on file |
| 16859786 | Name on file | Email address on file |
| 13344207 | Name on file | Email address on file |
| 13422375 | Name on file | Email address on file |
| 14531793 | Name on file | Email address on file |
| 13262474 | Name on file | Email address on file |
| 13622951 | Name on file | Email address on file |
| 14492896 | Name on file | Email address on file |
| 13686206 | Name on file | Email address on file |
| 14297634 | Name on file | Email address on file |
| 13557748 | Name on file | Email address on file |
| 14642931 | Name on file | Email address on file |
| 14642931 | Name on file | Email address on file |
| 14600877 | Name on file | Email address on file |
| 13371459 | Name on file | Email address on file |
| 14954661 | Name on file | Email address on file |
| 14954661 | Name on file | Email address on file |
| 15167424 | Name on file | Email address on file |
| 15277008 | Name on file | Email address on file |
| 15226013 | Name on file | Email address on file |
| 15112551 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15244348 | Name on file | Email address on file |
| 14931656 | Name on file | Email address on file |
| 15215359 | Name on file | Email address on file |
| 15273377 | Name on file | Email address on file |
| 15119881 | Name on file | Email address on file |
| 15011509 | Name on file | Email address on file |
| 15069684 | Name on file | Email address on file |
| 13740411 | Name on file | Email address on file |
| 13994869 | Name on file | Email address on file |
| 13392138 | Name on file | Email address on file |
| 13368606 | Name on file | Email address on file |
| 14528641 | Name on file | Email address on file |
| 14588278 | Name on file | Email address on file |
| 14916601 | Name on file | Email address on file |
| 13485617 | Name on file | Email address on file |
| 13418386 | Name on file | Email address on file |
| 14168099 | Name on file | Email address on file |
| 14429840 | Name on file | Email address on file |
| 13136612 | Name on file | Email address on file |
| 22412272 | Name on file | Email address on file |
| 15206185 | Name on file | Email address on file |
| 14504087 | Name on file | Email address on file |
| 13577719 | Name on file | Email address on file |
| 13847515 | Name on file | Email address on file |
| 13884658 | Name on file | Email address on file |
| 13454987 | Name on file | Email address on file |
| 14514373 | Name on file | Email address on file |
| 14364165 | Name on file | Email address on file |
| 13887023 | Name on file | Email address on file |
| 14188096 | Name on file | Email address on file |
| 14449293 | Name on file | Email address on file |
| 14486296 | Name on file | Email address on file |
| 13780804 | Name on file | Email address on file |
| 15407932 | Name on file | Email address on file |
| 13738820 | Name on file | Email address on file |
| 13570962 | Name on file | Email address on file |
| 14646692 | Name on file | Email address on file |
| 14261906 | Name on file | Email address on file |
| 13800237 | Name on file | Email address on file |
| 13767232 | Name on file | Email address on file |
| 13957134 | Name on file | Email address on file |
| 14446166 | Name on file | Email address on file |
| 13966665 | Name on file | Email address on file |
| 13842016 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13583313 | Name on file | Email address on file |
| 13794585 | Name on file | Email address on file |
| 14198340 | Name on file | Email address on file |
| 15102894 | Name on file | Email address on file |
| 13827160 | Name on file | Email address on file |
| 13971802 | Name on file | Email address on file |
| 14211936 | Name on file | Email address on file |
| 14384632 | Name on file | Email address on file |
| 13180068 | Name on file | Email address on file |
| 13459312 | Name on file | Email address on file |
| 18964196 | Name on file | Email address on file |
| 22155887 | Name on file | Email address on file |
| 18274032 | Name on file | Email address on file |
| 18250015 | Name on file | Email address on file |
| 13142868 | Name on file | Email address on file |
| 18954369 | Name on file | Email address on file |
| 14111079 | Name on file | Email address on file |
| 22145826 | Name on file | Email address on file |
| 18942783 | Name on file | Email address on file |
| 14681049 | Name on file | Email address on file |
| 15364697 | Name on file | Email address on file |
| 15405856 | Name on file | Email address on file |
| 18270520 | Name on file | Email address on file |
| 13379991 | Name on file | Email address on file |
| 13145126 | Name on file | Email address on file |
| 14466913 | Name on file | Email address on file |
| 14084768 | Name on file | Email address on file |
| 13640304 | Name on file | Email address on file |
| 13407933 | Name on file | Email address on file |
| 13879948 | Name on file | Email address on file |
| 13711272 | Name on file | Email address on file |
| 14514785 | Name on file | Email address on file |
| 14196774 | Name on file | Email address on file |
| 15266926 | Name on file | Email address on file |
| 15364153 | Name on file | Email address on file |
| 15137846 | Name on file | Email address on file |
| 14138276 | Name on file | Email address on file |
| 14614782 | Name on file | Email address on file |
| 13716931 | Name on file | Email address on file |
| 14643236 | Name on file | Email address on file |
| 13648416 | Name on file | Email address on file |
| 14042835 | Name on file | Email address on file |
| 13552033 | Name on file | Email address on file |
| 14406517 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14986197 | Name on file | Email address on file |
| 13399454 | Name on file | Email address on file |
| 14090409 | Name on file | Email address on file |
| 14317304 | Name on file | Email address on file |
| 14598581 | Name on file | Email address on file |
| 14915625 | Name on file | Email address on file |
| 14606970 | Name on file | Email address on file |
| 13856880 | Name on file | Email address on file |
| 14348569 | Name on file | Email address on file |
| 18299082 | Name on file | Email address on file |
| 18320889 | Name on file | Email address on file |
| 14419145 | Name on file | Email address on file |
| 13400745 | Name on file | Email address on file |
| 14453230 | Name on file | Email address on file |
| 13256988 | Name on file | Email address on file |
| 15220426 | Name on file | Email address on file |
| 13683622 | Name on file | Email address on file |
| 14306784 | Name on file | Email address on file |
| 14062337 | Name on file | Email address on file |
| 13542021 | Name on file | Email address on file |
| 13483661 | Name on file | Email address on file |
| 14407535 | Name on file | Email address on file |
| 15276099 | Name on file | Email address on file |
| 14232944 | Name on file | Email address on file |
| 14425060 | Name on file | Email address on file |
| 14315737 | Name on file | Email address on file |
| 13304889 | Name on file | Email address on file |
| 13191002 | Name on file | Email address on file |
| 14377347 | Name on file | Email address on file |
| 14057764 | Name on file | Email address on file |
| 19033883 | Name on file | Email address on file |
| 14022139 | Name on file | Email address on file |
| 14374715 | Name on file | Email address on file |
| 14495959 | Name on file | Email address on file |
| 13547335 | Name on file | Email address on file |
| 14202651 | Name on file | Email address on file |
| 13285502 | Name on file | Email address on file |
| 14468365 | Name on file | Email address on file |
| 14646064 | Name on file | Email address on file |
| 14059821 | Name on file | Email address on file |
| 14308172 | Name on file | Email address on file |
| 14416999 | Name on file | Email address on file |
| 14617081 | Name on file | Email address on file |
| 13261205 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13446251 | Name on file | Email address on file |
| 14287763 | Name on file | Email address on file |
| 13922280 | Name on file | Email address on file |
| 14384652 | Name on file | Email address on file |
| 13364087 | Name on file | Email address on file |
| 14203817 | Name on file | Email address on file |
| 13154498 | Name on file | Email address on file |
| 14621598 | Name on file | Email address on file |
| 15069943 | Name on file | Email address on file |
| 14152089 | Name on file | Email address on file |
| 15401030 | Name on file | Email address on file |
| 14535263 | Name on file | Email address on file |
| 14423996 | Name on file | Email address on file |
| 14347448 | Name on file | Email address on file |
| 14401224 | Name on file | Email address on file |
| 13557373 | Name on file | Email address on file |
| 14197062 | Name on file | Email address on file |
| 14553590 | Name on file | Email address on file |
| 13541849 | Name on file | Email address on file |
| 14520842 | Name on file | Email address on file |
| 14181020 | Name on file | Email address on file |
| 14502921 | Name on file | Email address on file |
| 13629832 | Name on file | Email address on file |
| 14030266 | Name on file | Email address on file |
| 14543828 | Name on file | Email address on file |
| 14239969 | Name on file | Email address on file |
| 13882529 | Name on file | Email address on file |
| 14295454 | Name on file | Email address on file |
| 14550178 | Name on file | Email address on file |
| 14452672 | Name on file | Email address on file |
| 13420552 | Name on file | Email address on file |
| 14624930 | Name on file | Email address on file |
| 13399985 | Name on file | Email address on file |
| 14030289 | Name on file | Email address on file |
| 14060670 | Name on file | Email address on file |
| 13483488 | Name on file | Email address on file |
| 13375530 | Name on file | Email address on file |
| 13336976 | Name on file | Email address on file |
| 13235472 | Name on file | Email address on file |
| 15359182 | Name on file | Email address on file |
| 18271482 | Name on file | Email address on file |
| 14028631 | Name on file | Email address on file |
| 13464459 | Name on file | Email address on file |
| 14604469 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14604469 | Name on file | Email address on file |
| 19015174 | Name on file | Email address on file |
| 14982850 | Name on file | Email address on file |
| 13306578 | Name on file | Email address on file |
| 13925720 | Name on file | Email address on file |
| 13404634 | Name on file | Email address on file |
| 13312929 | Name on file | Email address on file |
| 14092859 | Name on file | Email address on file |
| 13623166 | Name on file | Email address on file |
| 13440550 | Name on file | Email address on file |
| 14921647 | Name on file | Email address on file |
| 14414905 | Name on file | Email address on file |
| 13864114 | Name on file | Email address on file |
| 14542148 | Name on file | Email address on file |
| 14542148 | Name on file | Email address on file |
| 14581279 | Name on file | Email address on file |
| 18310636 | Name on file | Email address on file |
| 13392440 | Name on file | Email address on file |
| 13510511 | Name on file | Email address on file |
| 14659536 | Name on file | Email address on file |
| 13702397 | Name on file | Email address on file |
| 15403703 | Name on file | Email address on file |
| 13954914 | Name on file | Email address on file |
| 18255178 | Name on file | Email address on file |
| 14618369 | Name on file | Email address on file |
| 15150382 | Name on file | Email address on file |
| 18991733 | Name on file | Email address on file |
| 13648736 | Name on file | Email address on file |
| 14990663 | Name on file | Email address on file |
| 18954083 | Name on file | Email address on file |
| 13883096 | Name on file | Email address on file |
| 19027082 | Name on file | Email address on file |
| 18339245 | Name on file | Email address on file |
| 13467406 | Name on file | Email address on file |
| 13688393 | Name on file | Email address on file |
| 14299858 | Name on file | Email address on file |
| 14364752 | Name on file | Email address on file |
| 14222959 | Name on file | Email address on file |
| 14618129 | Name on file | Email address on file |
| 13575354 | Name on file | Email address on file |
| 13963742 | Name on file | Email address on file |
| 15074729 | Name on file | Email address on file |
| 13734761 | Name on file | Email address on file |
| 14621551 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13692281 | Name on file | Email address on file |
| 15389820 | Name on file | Email address on file |
| 13772243 | Name on file | Email address on file |
| 14252606 | Name on file | Email address on file |
| 14161837 | Name on file | Email address on file |
| 13808400 | Name on file | Email address on file |
| 13437282 | Name on file | Email address on file |
| 14389083 | Name on file | Email address on file |
| 13989031 | Name on file | Email address on file |
| 13590944 | Name on file | Email address on file |
| 13965742 | Name on file | Email address on file |
| 13799184 | Name on file | Email address on file |
| 13501948 | Name on file | Email address on file |
| 14408076 | Name on file | Email address on file |
| 14365634 | Name on file | Email address on file |
| 14902135 | Name on file | Email address on file |
| 14617094 | Name on file | Email address on file |
| 13503923 | Name on file | Email address on file |
| 14651468 | Name on file | Email address on file |
| 13887374 | Name on file | Email address on file |
| 15277065 | Name on file | Email address on file |
| 13827033 | Name on file | Email address on file |
| 14083695 | Name on file | Email address on file |
| 13973401 | Name on file | Email address on file |
| 14513842 | Name on file | Email address on file |
| 13238245 | Name on file | Email address on file |
| 14556028 | Name on file | Email address on file |
| 15282384 | Name on file | Email address on file |
| 15282384 | Name on file | Email address on file |
| 14027411 | Name on file | Email address on file |
| 18299517 | Name on file | Email address on file |
| 13699521 | Name on file | Email address on file |
| 13692961 | Name on file | Email address on file |
| 13140166 | Name on file | Email address on file |
| 15242959 | Name on file | Email address on file |
| 14487368 | Name on file | Email address on file |
| 14399916 | Name on file | Email address on file |
| 13508163 | Name on file | Email address on file |
| 14561295 | Name on file | Email address on file |
| 13990181 | Name on file | Email address on file |
| 14327106 | Name on file | Email address on file |
| 14012388 | Name on file | Email address on file |
| 16848670 | Name on file | Email address on file |
| 15090726 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14650513 | Name on file | Email address on file |
| 14087634 | Name on file | Email address on file |
| 13711111 | Name on file | Email address on file |
| 14285899 | Name on file | Email address on file |
| 13235203 | Name on file | Email address on file |
| 13327185 | Name on file | Email address on file |
| 14640185 | Name on file | Email address on file |
| 13179982 | Name on file | Email address on file |
| 14068434 | Name on file | Email address on file |
| 13784975 | Name on file | Email address on file |
| 14087305 | Name on file | Email address on file |
| 14221483 | Name on file | Email address on file |
| 13312871 | Name on file | Email address on file |
| 14335509 | Name on file | Email address on file |
| 13390604 | Name on file | Email address on file |
| 14486630 | Name on file | Email address on file |
| 14585751 | Name on file | Email address on file |
| 13535732 | Name on file | Email address on file |
| 14130230 | Name on file | Email address on file |
| 14413181 | Name on file | Email address on file |
| 13799183 | Name on file | Email address on file |
| 14052424 | Name on file | Email address on file |
| 13433102 | Name on file | Email address on file |
| 13269073 | Name on file | Email address on file |
| 14399953 | Name on file | Email address on file |
| 13677709 | Name on file | Email address on file |
| 13472246 | Name on file | Email address on file |
| 14656078 | Name on file | Email address on file |
| 14449551 | Name on file | Email address on file |
| 14557698 | Name on file | Email address on file |
| 14557698 | Name on file | Email address on file |
| 13463429 | Name on file | Email address on file |
| 13658681 | Name on file | Email address on file |
| 14258025 | Name on file | Email address on file |
| 13384562 | Name on file | Email address on file |
| 13755329 | Name on file | Email address on file |
| 13216513 | Name on file | Email address on file |
| 14614900 | Name on file | Email address on file |
| 13574055 | Name on file | Email address on file |
| 13436586 | Name on file | Email address on file |
| 13955944 | Name on file | Email address on file |
| 14290095 | Name on file | Email address on file |
| 13192542 | Name on file | Email address on file |
| 15293273 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15198657 | Name on file | Email address on file |
| 15202651 | Name on file | Email address on file |
| 15096801 | Name on file | Email address on file |
| 13736343 | Name on file | Email address on file |
| 13160038 | Name on file | Email address on file |
| 18953706 | Name on file | Email address on file |
| 18274932 | Name on file | Email address on file |
| 14499599 | Name on file | Email address on file |
| 13173431 | Name on file | Email address on file |
| 14061084 | Name on file | Email address on file |
| 14089962 | Name on file | Email address on file |
| 14548674 | Name on file | Email address on file |
| 13543093 | Name on file | Email address on file |
| 15216817 | Name on file | Email address on file |
| 13662571 | Name on file | Email address on file |
| 14275302 | Name on file | Email address on file |
| 14560677 | Name on file | Email address on file |
| 14453877 | Name on file | Email address on file |
| 14553098 | Name on file | Email address on file |
| 15231689 | Name on file | Email address on file |
| 14678764 | Name on file | Email address on file |
| 13963707 | Name on file | Email address on file |
| 13349043 | Name on file | Email address on file |
| 13641016 | Name on file | Email address on file |
| 14044643 | Name on file | Email address on file |
| 14083665 | Name on file | Email address on file |
| 13937291 | Name on file | Email address on file |
| 13722559 | Name on file | Email address on file |
| 14556058 | Name on file | Email address on file |
| 13242506 | Name on file | Email address on file |
| 13422506 | Name on file | Email address on file |
| 14196622 | Name on file | Email address on file |
| 15254213 | Name on file | Email address on file |
| 15082562 | Name on file | Email address on file |
| 15082562 | Name on file | Email address on file |
| 13715280 | Name on file | Email address on file |
| 14334922 | Name on file | Email address on file |
| 13717659 | Name on file | Email address on file |
| 13676249 | Name on file | Email address on file |
| 15088548 | Name on file | Email address on file |
| 14438890 | Name on file | Email address on file |
| 13493650 | Name on file | Email address on file |
| 13642638 | Name on file | Email address on file |
| 14933219 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15385244 | Name on file | Email address on file |
| 13529698 | Name on file | Email address on file |
| 15262016 | Name on file | Email address on file |
| 14151312 | Name on file | Email address on file |
| 13779017 | Name on file | Email address on file |
| 13272928 | Name on file | Email address on file |
| 14030696 | Name on file | Email address on file |
| 13812660 | Name on file | Email address on file |
| 15270902 | Name on file | Email address on file |
| 14909554 | Name on file | Email address on file |
| 13318966 | Name on file | Email address on file |
| 14906479 | Name on file | Email address on file |
| 13919960 | Name on file | Email address on file |
| 14522331 | Name on file | Email address on file |
| 13625902 | Name on file | Email address on file |
| 13708745 | Name on file | Email address on file |
| 13917837 | Name on file | Email address on file |
| 13417680 | Name on file | Email address on file |
| 14486542 | Name on file | Email address on file |
| 15082614 | Name on file | Email address on file |
| 15082614 | Name on file | Email address on file |
| 13332465 | Name on file | Email address on file |
| 14300204 | Name on file | Email address on file |
| 14604006 | Name on file | Email address on file |
| 14604006 | Name on file | Email address on file |
| 13868617 | Name on file | Email address on file |
| 14283012 | Name on file | Email address on file |
| 13254537 | Name on file | Email address on file |
| 13710125 | Name on file | Email address on file |
| 15160591 | Name on file | Email address on file |
| 14182179 | Name on file | Email address on file |
| 18958674 | Name on file | Email address on file |
| 13269944 | Name on file | Email address on file |
| 14014338 | Name on file | Email address on file |
| 14652781 | Name on file | Email address on file |
| 14686029 | Name on file | Email address on file |
| 14686029 | Name on file | Email address on file |
| 14151844 | Name on file | Email address on file |
| 14970213 | Name on file | Email address on file |
| 13770542 | Name on file | Email address on file |
| 14600451 | Name on file | Email address on file |
| 14600451 | Name on file | Email address on file |
| 14505154 | Name on file | Email address on file |
| 14505154 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15237390 | Name on file | Email address on file |
| 15205917 | Name on file | Email address on file |
| 14902271 | Name on file | Email address on file |
| 14966499 | Name on file | Email address on file |
| 15290665 | Name on file | Email address on file |
| 18325308 | Name on file | Email address on file |
| 19174801 | Name on file | Email address on file |
| 13584631 | Name on file | Email address on file |
| 13386280 | Name on file | Email address on file |
| 15149448 | Name on file | Email address on file |
| 14631456 | Name on file | Email address on file |
| 13974815 | Name on file | Email address on file |
| 18324048 | Name on file | Email address on file |
| 14674537 | Name on file | Email address on file |
| 13407221 | Name on file | Email address on file |
| 13880009 | Name on file | Email address on file |
| 13210584 | Name on file | Email address on file |
| 15122902 | Name on file | Email address on file |
| 14170850 | Name on file | Email address on file |
| 18959787 | Name on file | Email address on file |
| 13641224 | Name on file | Email address on file |
| 14638276 | Name on file | Email address on file |
| 14638276 | Name on file | Email address on file |
| 14146059 | Name on file | Email address on file |
| 14519844 | Name on file | Email address on file |
| 13943940 | Name on file | Email address on file |
| 18983655 | Name on file | Email address on file |
| 18950096 | Name on file | Email address on file |
| 13908021 | Name on file | Email address on file |
| 14159857 | Name on file | Email address on file |
| 14317243 | Name on file | Email address on file |
| 14534681 | Name on file | Email address on file |
| 14655324 | Name on file | Email address on file |
| 13897957 | Name on file | Email address on file |
| 15276187 | Name on file | Email address on file |
| 14514105 | Name on file | Email address on file |
| 15176962 | Name on file | Email address on file |
| 15176962 | Name on file | Email address on file |
| 14332170 | Name on file | Email address on file |
| 14365157 | Name on file | Email address on file |
| 15376308 | Name on file | Email address on file |
| 13690656 | Name on file | Email address on file |
| 13475815 | Name on file | Email address on file |
| 14376516 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14131258 | Name on file | Email address on file |
| 15282401 | Name on file | Email address on file |
| 14640333 | Name on file | Email address on file |
| 14640333 | Name on file | Email address on file |
| 14594975 | Name on file | Email address on file |
| 14594975 | Name on file | Email address on file |
| 14615299 | Name on file | Email address on file |
| 13773210 | Name on file | Email address on file |
| 19001722 | Name on file | Email address on file |
| 13405833 | Name on file | Email address on file |
| 13254459 | Name on file | Email address on file |
| 14679224 | Name on file | Email address on file |
| 15257776 | Name on file | Email address on file |
| 18953200 | Name on file | Email address on file |
| 14279411 | Name on file | Email address on file |
| 13592588 | Name on file | Email address on file |
| 18337415 | Name on file | Email address on file |
| 18321915 | Name on file | Email address on file |
| 14336960 | Name on file | Email address on file |
| 18255866 | Name on file | Email address on file |
| 13492494 | Name on file | Email address on file |
| 15258045 | Name on file | Email address on file |
| 14132272 | Name on file | Email address on file |
| 18261682 | Name on file | Email address on file |
| 18285213 | Name on file | Email address on file |
| 18285292 | Name on file | Email address on file |
| 13288531 | Name on file | Email address on file |
| 18997106 | Name on file | Email address on file |
| 19006325 | Name on file | Email address on file |
| 18966972 | Name on file | Email address on file |
| 14957520 | Name on file | Email address on file |
| 18977475 | Name on file | Email address on file |
| 18293418 | Name on file | Email address on file |
| 13882794 | Name on file | Email address on file |
| 13889746 | Name on file | Email address on file |
| 13204921 | Name on file | Email address on file |
| 13501374 | Name on file | Email address on file |
| 18960566 | Name on file | Email address on file |
| 14656227 | Name on file | Email address on file |
| 14429329 | Name on file | Email address on file |
| 14358868 | Name on file | Email address on file |
| 13423177 | Name on file | Email address on file |
| 15205808 | Name on file | Email address on file |
| 15230443 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13185637 | Name on file | Email address on file |
| 13365403 | Name on file | Email address on file |
| 13829200 | Name on file | Email address on file |
| 14406547 | Name on file | Email address on file |
| 13940009 | Name on file | Email address on file |
| 14176185 | Name on file | Email address on file |
| 13439798 | Name on file | Email address on file |
| 13528376 | Name on file | Email address on file |
| 14494036 | Name on file | Email address on file |
| 13418777 | Name on file | Email address on file |
| 14385579 | Name on file | Email address on file |
| 13457434 | Name on file | Email address on file |
| 13297976 | Name on file | Email address on file |
| 14148091 | Name on file | Email address on file |
| 13280819 | Name on file | Email address on file |
| 15386450 | Name on file | Email address on file |
| 15053480 | Name on file | Email address on file |
| 14994126 | Name on file | Email address on file |
| 13916417 | Name on file | Email address on file |
| 16860267 | Name on file | Email address on file |
| 14058997 | Name on file | Email address on file |
| 15282926 | Name on file | Email address on file |
| 14495977 | Name on file | Email address on file |
| 13358657 | Name on file | Email address on file |
| 13464256 | Name on file | Email address on file |
| 18335255 | Name on file | Email address on file |
| 15172779 | Name on file | Email address on file |
| 13520963 | Name on file | Email address on file |
| 15136566 | Name on file | Email address on file |
| 13511949 | Name on file | Email address on file |
| 13915153 | Name on file | Email address on file |
| 13499880 | Name on file | Email address on file |
| 14533467 | Name on file | Email address on file |
| 13811672 | Name on file | Email address on file |
| 13241165 | Name on file | Email address on file |
| 13899601 | Name on file | Email address on file |
| 13565609 | Name on file | Email address on file |
| 13466863 | Name on file | Email address on file |
| 13178312 | Name on file | Email address on file |
| 13748048 | Name on file | Email address on file |
| 14608923 | Name on file | Email address on file |
| 13347907 | Name on file | Email address on file |
| 14152916 | Name on file | Email address on file |
| 13793393 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14171051 | Name on file | Email address on file |
| 14266404 | Name on file | Email address on file |
| 13417033 | Name on file | Email address on file |
| 13539991 | Name on file | Email address on file |
| 14552371 | Name on file | Email address on file |
| 13383911 | Name on file | Email address on file |
| 14608645 | Name on file | Email address on file |
| 13864330 | Name on file | Email address on file |
| 13221429 | Name on file | Email address on file |
| 13550649 | Name on file | Email address on file |
| 14059237 | Name on file | Email address on file |
| 13497060 | Name on file | Email address on file |
| 14274566 | Name on file | Email address on file |
| 13775664 | Name on file | Email address on file |
| 13793806 | Name on file | Email address on file |
| 14341631 | Name on file | Email address on file |
| 13789345 | Name on file | Email address on file |
| 14677661 | Name on file | Email address on file |
| 13452824 | Name on file | Email address on file |
| 13880278 | Name on file | Email address on file |
| 13193716 | Name on file | Email address on file |
| 14616116 | Name on file | Email address on file |
| 13896426 | Name on file | Email address on file |
| 14326135 | Name on file | Email address on file |
| 14621450 | Name on file | Email address on file |
| 13495429 | Name on file | Email address on file |
| 13592390 | Name on file | Email address on file |
| 14066110 | Name on file | Email address on file |
| 14328018 | Name on file | Email address on file |
| 14666159 | Name on file | Email address on file |
| 13357369 | Name on file | Email address on file |
| 14119351 | Name on file | Email address on file |
| 14013914 | Name on file | Email address on file |
| 13988836 | Name on file | Email address on file |
| 14464172 | Name on file | Email address on file |
| 13412666 | Name on file | Email address on file |
| 14392173 | Name on file | Email address on file |
| 13289050 | Name on file | Email address on file |
| 14321641 | Name on file | Email address on file |
| 13879970 | Name on file | Email address on file |
| 13878568 | Name on file | Email address on file |
| 14551425 | Name on file | Email address on file |
| 14441591 | Name on file | Email address on file |
| 14179669 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14289083 | Name on file | Email address on file |
| 14505159 | Name on file | Email address on file |
| 14444982 | Name on file | Email address on file |
| 14627493 | Name on file | Email address on file |
| 14627493 | Name on file | Email address on file |
| 15393476 | Name on file | Email address on file |
| 13321475 | Name on file | Email address on file |
| 13537420 | Name on file | Email address on file |
| 13285924 | Name on file | Email address on file |
| 13634050 | Name on file | Email address on file |
| 15406141 | Name on file | Email address on file |
| 13489068 | Name on file | Email address on file |
| 13483447 | Name on file | Email address on file |
| 14602529 | Name on file | Email address on file |
| 13366901 | Name on file | Email address on file |
| 13928020 | Name on file | Email address on file |
| 13326599 | Name on file | Email address on file |
| 16848116 | Name on file | Email address on file |
| 14538251 | Name on file | Email address on file |
| 13907665 | Name on file | Email address on file |
| 13531276 | Name on file | Email address on file |
| 13444101 | Name on file | Email address on file |
| 13997350 | Name on file | Email address on file |
| 14379033 | Name on file | Email address on file |
| 13446289 | Name on file | Email address on file |
| 14603943 | Name on file | Email address on file |
| 13981469 | Name on file | Email address on file |
| 13394400 | Name on file | Email address on file |
| 13920111 | Name on file | Email address on file |
| 14366252 | Name on file | Email address on file |
| 13405563 | Name on file | Email address on file |
| 14626369 | Name on file | Email address on file |
| 13947552 | Name on file | Email address on file |
| 13284945 | Name on file | Email address on file |
| 14515874 | Name on file | Email address on file |
| 14048708 | Name on file | Email address on file |
| 14287126 | Name on file | Email address on file |
| 16856132 | Name on file | Email address on file |
| 14385992 | Name on file | Email address on file |
| 13658713 | Name on file | Email address on file |
| 14673012 | Name on file | Email address on file |
| 13888923 | Name on file | Email address on file |
| 13234006 | Name on file | Email address on file |
| 14603688 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13883275 | Name on file | Email address on file |
| 13252978 | Name on file | Email address on file |
| 13687985 | Name on file | Email address on file |
| 14176722 | Name on file | Email address on file |
| 14302133 | Name on file | Email address on file |
| 14609424 | Name on file | Email address on file |
| 15263195 | Name on file | Email address on file |
| 15366345 | Name on file | Email address on file |
| 13197480 | Name on file | Email address on file |
| 13918104 | Name on file | Email address on file |
| 13473855 | Name on file | Email address on file |
| 14511628 | Name on file | Email address on file |
| 14206295 | Name on file | Email address on file |
| 14040052 | Name on file | Email address on file |
| 14145256 | Name on file | Email address on file |
| 13781117 | Name on file | Email address on file |
| 13762956 | Name on file | Email address on file |
| 13565823 | Name on file | Email address on file |
| 13906031 | Name on file | Email address on file |
| 13332611 | Name on file | Email address on file |
| 14073078 | Name on file | Email address on file |
| 14910235 | Name on file | Email address on file |
| 13173216 | Name on file | Email address on file |
| 14105544 | Name on file | Email address on file |
| 14137205 | Name on file | Email address on file |
| 14962967 | Name on file | Email address on file |
| 14535169 | Name on file | Email address on file |
| 16848499 | Name on file | Email address on file |
| 13948822 | Name on file | Email address on file |
| 13380327 | Name on file | Email address on file |
| 13906648 | Name on file | Email address on file |
| 14663231 | Name on file | Email address on file |
| 14126119 | Name on file | Email address on file |
| 13240020 | Name on file | Email address on file |
| 13197818 | Name on file | Email address on file |
| 14277243 | Name on file | Email address on file |
| 14608938 | Name on file | Email address on file |
| 13192517 | Name on file | Email address on file |
| 14014703 | Name on file | Email address on file |
| 15037673 | Name on file | Email address on file |
| 13949482 | Name on file | Email address on file |
| 13611689 | Name on file | Email address on file |
| 14661011 | Name on file | Email address on file |
| 13318162 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13692394 | Name on file | Email address on file |
| 13684983 | Name on file | Email address on file |
| 14427007 | Name on file | Email address on file |
| 13293603 | Name on file | Email address on file |
| 19002486 | Name on file | Email address on file |
| 18301336 | Name on file | Email address on file |
| 14068740 | Name on file | Email address on file |
| 15149138 | Name on file | Email address on file |
| 15275496 | Name on file | Email address on file |
| 15276499 | Name on file | Email address on file |
| 13141425 | Name on file | Email address on file |
| 15069479 | Name on file | Email address on file |
| 13963073 | Name on file | Email address on file |
| 13607873 | Name on file | Email address on file |
| 13225588 | Name on file | Email address on file |
| 14321773 | Name on file | Email address on file |
| 14980624 | Name on file | Email address on file |
| 14490285 | Name on file | Email address on file |
| 14490285 | Name on file | Email address on file |
| 14683987 | Name on file | Email address on file |
| 15196844 | Name on file | Email address on file |
| 13916480 | Name on file | Email address on file |
| 14287665 | Name on file | Email address on file |
| 19018727 | Name on file | Email address on file |
| 18259930 | Name on file | Email address on file |
| 18979408 | Name on file | Email address on file |
| 18247308 | Name on file | Email address on file |
| 18979858 | Name on file | Email address on file |
| 14244982 | Name on file | Email address on file |
| 14077580 | Name on file | Email address on file |
| 13799141 | Name on file | Email address on file |
| 14406221 | Name on file | Email address on file |
| 13189177 | Name on file | Email address on file |
| 15363691 | Name on file | Email address on file |
| 14023574 | Name on file | Email address on file |
| 13453189 | Name on file | Email address on file |
| 13405611 | Name on file | Email address on file |
| 18254248 | Name on file | Email address on file |
| 13480535 | Name on file | Email address on file |
| 14395589 | Name on file | Email address on file |
| 14402386 | Name on file | Email address on file |
| 13197070 | Name on file | Email address on file |
| 18954695 | Name on file | Email address on file |
| 15248174 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14147279 | Name on file | Email address on file |
| 19003607 | Name on file | Email address on file |
| 18955192 | Name on file | Email address on file |
| 18280360 | Name on file | Email address on file |
| 18967756 | Name on file | Email address on file |
| 14664492 | Name on file | Email address on file |
| 14653956 | Name on file | Email address on file |
| 14228257 | Name on file | Email address on file |
| 18943266 | Name on file | Email address on file |
| 18242306 | Name on file | Email address on file |
| 18312547 | Name on file | Email address on file |
| 18296283 | Name on file | Email address on file |
| 14581068 | Name on file | Email address on file |
| 14383863 | Name on file | Email address on file |
| 18247321 | Name on file | Email address on file |
| 18998725 | Name on file | Email address on file |
| 14059346 | Name on file | Email address on file |
| 13709625 | Name on file | Email address on file |
| 18944449 | Name on file | Email address on file |
| 19008322 | Name on file | Email address on file |
| 14392720 | Name on file | Email address on file |
| 18266102 | Name on file | Email address on file |
| 13909929 | Name on file | Email address on file |
| 18243042 | Name on file | Email address on file |
| 13361798 | Name on file | Email address on file |
| 14620440 | Name on file | Email address on file |
| 18936707 | Name on file | Email address on file |
| 18984673 | Name on file | Email address on file |
| 18267235 | Name on file | Email address on file |
| 18990800 | Name on file | Email address on file |
| 19015184 | Name on file | Email address on file |
| 18246131 | Name on file | Email address on file |
| 18958539 | Name on file | Email address on file |
| 18959033 | Name on file | Email address on file |
| 18969930 | Name on file | Email address on file |
| 18256415 | Name on file | Email address on file |
| 18254960 | Name on file | Email address on file |
| 18253070 | Name on file | Email address on file |
| 22154370 | Name on file | Email address on file |
| 18268731 | Name on file | Email address on file |
| 18270137 | Name on file | Email address on file |
| 18289632 | Name on file | Email address on file |
| 18295057 | Name on file | Email address on file |
| 18241279 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18309264 | Name on file | Email address on file |
| 18331259 | Name on file | Email address on file |
| 18305633 | Name on file | Email address on file |
| 19000556 | Name on file | Email address on file |
| 18296812 | Name on file | Email address on file |
| 22153644 | Name on file | Email address on file |
| 22154817 | Name on file | Email address on file |
| 19017285 | Name on file | Email address on file |
| 18272387 | Name on file | Email address on file |
| 19024345 | Name on file | Email address on file |
| 18299710 | Name on file | Email address on file |
| 18990931 | Name on file | Email address on file |
| 19022245 | Name on file | Email address on file |
| 18966803 | Name on file | Email address on file |
| 18276752 | Name on file | Email address on file |
| 18265760 | Name on file | Email address on file |
| 18321720 | Name on file | Email address on file |
| 18304230 | Name on file | Email address on file |
| 18290092 | Name on file | Email address on file |
| 18288302 | Name on file | Email address on file |
| 18997791 | Name on file | Email address on file |
| 18258492 | Name on file | Email address on file |
| 18289834 | Name on file | Email address on file |
| 18960358 | Name on file | Email address on file |
| 18946217 | Name on file | Email address on file |
| 18316972 | Name on file | Email address on file |
| 15141708 | Name on file | Email address on file |
| 15066728 | Name on file | Email address on file |
| 15249809 | Name on file | Email address on file |
| 14937335 | Name on file | Email address on file |
| 14958226 | Name on file | Email address on file |
| 15190644 | Name on file | Email address on file |
| 14367450 | Name on file | Email address on file |
| 13323249 | Name on file | Email address on file |
| 14255503 | Name on file | Email address on file |
| 14524086 | Name on file | Email address on file |
| 13297890 | Name on file | Email address on file |
| 15387241 | Name on file | Email address on file |
| 13223987 | Name on file | Email address on file |
| 13854761 | Name on file | Email address on file |
| 14494152 | Name on file | Email address on file |
| 14117898 | Name on file | Email address on file |
| 13193484 | Name on file | Email address on file |
| 13567049 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14624348 | Name on file | Email address on file |
| 14138936 | Name on file | Email address on file |
| 13921502 | Name on file | Email address on file |
| 13287867 | Name on file | Email address on file |
| 13657053 | Name on file | Email address on file |
| 15291943 | Name on file | Email address on file |
| 15291943 | Name on file | Email address on file |
| 14122114 | Name on file | Email address on file |
| 13220588 | Name on file | Email address on file |
| 13227715 | Name on file | Email address on file |
| 13139527 | Name on file | Email address on file |
| 14552246 | Name on file | Email address on file |
| 18249643 | Name on file | Email address on file |
| 14291481 | Name on file | Email address on file |
| 13680169 | Name on file | Email address on file |
| 14063832 | Name on file | Email address on file |
| 14972863 | Name on file | Email address on file |
| 13892088 | Name on file | Email address on file |
| 13412005 | Name on file | Email address on file |
| 14602939 | Name on file | Email address on file |
| 14511668 | Name on file | Email address on file |
| 18273685 | Name on file | Email address on file |
| 14615323 | Name on file | Email address on file |
| 15048222 | Name on file | Email address on file |
| 15408406 | Name on file | Email address on file |
| 15093583 | Name on file | Email address on file |
| 15277539 | Name on file | Email address on file |
| 18950358 | Name on file | Email address on file |
| 15255938 | Name on file | Email address on file |
| 13436908 | Name on file | Email address on file |
| 13587009 | Name on file | Email address on file |
| 13583550 | Name on file | Email address on file |
| 14503041 | Name on file | Email address on file |
| 14030739 | Name on file | Email address on file |
| 14073738 | Name on file | Email address on file |
| 14059713 | Name on file | Email address on file |
| 13752528 | Name on file | Email address on file |
| 13505858 | Name on file | Email address on file |
| 13535316 | Name on file | Email address on file |
| 13963804 | Name on file | Email address on file |
| 13418757 | Name on file | Email address on file |
| 13408262 | Name on file | Email address on file |
| 13450176 | Name on file | Email address on file |
| 13386382 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14977313 | Name on file | Email address on file |
| 14053007 | Name on file | Email address on file |
| 13383517 | Name on file | Email address on file |
| 13167749 | Name on file | Email address on file |
| 13691205 | Name on file | Email address on file |
| 13604504 | Name on file | Email address on file |
| 15030531 | Name on file | Email address on file |
| 13920808 | Name on file | Email address on file |
| 18280902 | Name on file | Email address on file |
| 15175688 | Name on file | Email address on file |
| 14669862 | Name on file | Email address on file |
| 18980370 | Name on file | Email address on file |
| 18993103 | Name on file | Email address on file |
| 15165621 | Name on file | Email address on file |
| 13410259 | Name on file | Email address on file |
| 13185556 | Name on file | Email address on file |
| 18939931 | Name on file | Email address on file |
| 14525641 | Name on file | Email address on file |
| 14632725 | Name on file | Email address on file |
| 13960354 | Name on file | Email address on file |
| 18291555 | Name on file | Email address on file |
| 14086089 | Name on file | Email address on file |
| 18985477 | Name on file | Email address on file |
| 13379795 | Name on file | Email address on file |
| 18337275 | Name on file | Email address on file |
| 18977267 | Name on file | Email address on file |
| 13986894 | Name on file | Email address on file |
| 13693599 | Name on file | Email address on file |
| 13534699 | Name on file | Email address on file |
| 18251170 | Name on file | Email address on file |
| 14552926 | Name on file | Email address on file |
| 14242665 | Name on file | Email address on file |
| 18241293 | Name on file | Email address on file |
| 15080684 | Name on file | Email address on file |
| 18998948 | Name on file | Email address on file |
| 15266304 | Name on file | Email address on file |
| 14646996 | Name on file | Email address on file |
| 13692393 | Name on file | Email address on file |
| 14010782 | Name on file | Email address on file |
| 14026438 | Name on file | Email address on file |
| 14627679 | Name on file | Email address on file |
| 15052085 | Name on file | Email address on file |
| 14029337 | Name on file | Email address on file |
| 14254091 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13482921 | Name on file | Email address on file |
| 14071903 | Name on file | Email address on file |
| 14651056 | Name on file | Email address on file |
| 13224543 | Name on file | Email address on file |
| 14285644 | Name on file | Email address on file |
| 14654871 | Name on file | Email address on file |
| 13282528 | Name on file | Email address on file |
| 13550223 | Name on file | Email address on file |
| 14168315 | Name on file | Email address on file |
| 14404925 | Name on file | Email address on file |
| 14186114 | Name on file | Email address on file |
| 14012775 | Name on file | Email address on file |
| 14608201 | Name on file | Email address on file |
| 14343420 | Name on file | Email address on file |
| 13242010 | Name on file | Email address on file |
| 14499543 | Name on file | Email address on file |
| 14425084 | Name on file | Email address on file |
| 14527382 | Name on file | Email address on file |
| 14107123 | Name on file | Email address on file |
| 14674128 | Name on file | Email address on file |
| 14283081 | Name on file | Email address on file |
| 14426935 | Name on file | Email address on file |
| 13528948 | Name on file | Email address on file |
| 14591098 | Name on file | Email address on file |
| 14591098 | Name on file | Email address on file |
| 13371031 | Name on file | Email address on file |
| 13769126 | Name on file | Email address on file |
| 13511341 | Name on file | Email address on file |
| 14946025 | Name on file | Email address on file |
| 13919363 | Name on file | Email address on file |
| 13161709 | Name on file | Email address on file |
| 13289411 | Name on file | Email address on file |
| 14668273 | Name on file | Email address on file |
| 13876983 | Name on file | Email address on file |
| 15085114 | Name on file | Email address on file |
| 14645037 | Name on file | Email address on file |
| 14645037 | Name on file | Email address on file |
| 13390240 | Name on file | Email address on file |
| 13918029 | Name on file | Email address on file |
| 14603441 | Name on file | Email address on file |
| 14603441 | Name on file | Email address on file |
| 13670230 | Name on file | Email address on file |
| 13500233 | Name on file | Email address on file |
| 14610095 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13693749 | Name on file | Email address on file |
| 14587059 | Name on file | Email address on file |
| 13311839 | Name on file | Email address on file |
| 14306160 | Name on file | Email address on file |
| 13372888 | Name on file | Email address on file |
| 13270077 | Name on file | Email address on file |
| 14302164 | Name on file | Email address on file |
| 13156372 | Name on file | Email address on file |
| 16863817 | Name on file | Email address on file |
| 13574084 | Name on file | Email address on file |
| 13619869 | Name on file | Email address on file |
| 16866140 | Name on file | Email address on file |
| 13331056 | Name on file | Email address on file |
| 13206646 | Name on file | Email address on file |
| 14138456 | Name on file | Email address on file |
| 13727257 | Name on file | Email address on file |
| 13551490 | Name on file | Email address on file |
| 13675637 | Name on file | Email address on file |
| 13224417 | Name on file | Email address on file |
| 14393457 | Name on file | Email address on file |
| 15262642 | Name on file | Email address on file |
| 13764343 | Name on file | Email address on file |
| 14961828 | Name on file | Email address on file |
| 14260166 | Name on file | Email address on file |
| 14484152 | Name on file | Email address on file |
| 14498064 | Name on file | Email address on file |
| 13776413 | Name on file | Email address on file |
| 14021290 | Name on file | Email address on file |
| 14191956 | Name on file | Email address on file |
| 13918300 | Name on file | Email address on file |
| 13993096 | Name on file | Email address on file |
| 13841252 | Name on file | Email address on file |
| 14362780 | Name on file | Email address on file |
| 14526952 | Name on file | Email address on file |
| 15277208 | Name on file | Email address on file |
| 13368731 | Name on file | Email address on file |
| 15206084 | Name on file | Email address on file |
| 15223139 | Name on file | Email address on file |
| 14104582 | Name on file | Email address on file |
| 13508081 | Name on file | Email address on file |
| 13726918 | Name on file | Email address on file |
| 18951307 | Name on file | Email address on file |
| 13442361 | Name on file | Email address on file |
| 22157957 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18963075 | Name on file | Email address on file |
| 13478702 | Name on file | Email address on file |
| 14387310 | Name on file | Email address on file |
| 14387310 | Name on file | Email address on file |
| 14471541 | Name on file | Email address on file |
| 14429059 | Name on file | Email address on file |
| 13984477 | Name on file | Email address on file |
| 13635535 | Name on file | Email address on file |
| 14512120 | Name on file | Email address on file |
| 14171732 | Name on file | Email address on file |
| 13468837 | Name on file | Email address on file |
| 13737526 | Name on file | Email address on file |
| 13377946 | Name on file | Email address on file |
| 14403019 | Name on file | Email address on file |
| 13454307 | Name on file | Email address on file |
| 13148872 | Name on file | Email address on file |
| 15068342 | Name on file | Email address on file |
| 13915741 | Name on file | Email address on file |
| 14340321 | Name on file | Email address on file |
| 14108511 | Name on file | Email address on file |
| 13866170 | Name on file | Email address on file |
| 16849538 | Name on file | Email address on file |
| 13388363 | Name on file | Email address on file |
| 13667804 | Name on file | Email address on file |
| 14453836 | Name on file | Email address on file |
| 14353125 | Name on file | Email address on file |
| 13854577 | Name on file | Email address on file |
| 14622343 | Name on file | Email address on file |
| 14258214 | Name on file | Email address on file |
| 14432432 | Name on file | Email address on file |
| 14635662 | Name on file | Email address on file |
| 14286393 | Name on file | Email address on file |
| 13420238 | Name on file | Email address on file |
| 14359910 | Name on file | Email address on file |
| 14617239 | Name on file | Email address on file |
| 13512693 | Name on file | Email address on file |
| 13450259 | Name on file | Email address on file |
| 13340129 | Name on file | Email address on file |
| 13748959 | Name on file | Email address on file |
| 13196427 | Name on file | Email address on file |
| 13261330 | Name on file | Email address on file |
| 14190287 | Name on file | Email address on file |
| 13299453 | Name on file | Email address on file |
| 13368615 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14956859 | Name on file | Email address on file |
| 14171152 | Name on file | Email address on file |
| 14040886 | Name on file | Email address on file |
| 14479279 | Name on file | Email address on file |
| 14337382 | Name on file | Email address on file |
| 13655822 | Name on file | Email address on file |
| 14153607 | Name on file | Email address on file |
| 13845072 | Name on file | Email address on file |
| 14068477 | Name on file | Email address on file |
| 14392893 | Name on file | Email address on file |
| 13528863 | Name on file | Email address on file |
| 14257487 | Name on file | Email address on file |
| 13417534 | Name on file | Email address on file |
| 14360965 | Name on file | Email address on file |
| 14268942 | Name on file | Email address on file |
| 13592031 | Name on file | Email address on file |
| 14555021 | Name on file | Email address on file |
| 14652773 | Name on file | Email address on file |
| 14652773 | Name on file | Email address on file |
| 14171664 | Name on file | Email address on file |
| 14618091 | Name on file | Email address on file |
| 13851076 | Name on file | Email address on file |
| 14504375 | Name on file | Email address on file |
| 14139400 | Name on file | Email address on file |
| 13296614 | Name on file | Email address on file |
| 14590458 | Name on file | Email address on file |
| 14590458 | Name on file | Email address on file |
| 13497958 | Name on file | Email address on file |
| 14189171 | Name on file | Email address on file |
| 14300761 | Name on file | Email address on file |
| 13401735 | Name on file | Email address on file |
| 13532856 | Name on file | Email address on file |
| 13760353 | Name on file | Email address on file |
| 14023424 | Name on file | Email address on file |
| 14581933 | Name on file | Email address on file |
| 13676309 | Name on file | Email address on file |
| 13457317 | Name on file | Email address on file |
| 14141734 | Name on file | Email address on file |
| 14433994 | Name on file | Email address on file |
| 13636911 | Name on file | Email address on file |
| 14548626 | Name on file | Email address on file |
| 14391662 | Name on file | Email address on file |
| 13907150 | Name on file | Email address on file |
| 14187684 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13173913 | Name on file | Email address on file |
| 14597671 | Name on file | Email address on file |
| 14409999 | Name on file | Email address on file |
| 13401268 | Name on file | Email address on file |
| 13533620 | Name on file | Email address on file |
| 13362243 | Name on file | Email address on file |
| 14100287 | Name on file | Email address on file |
| 14523291 | Name on file | Email address on file |
| 14097289 | Name on file | Email address on file |
| 16851578 | Name on file | Email address on file |
| 13760701 | Name on file | Email address on file |
| 14045482 | Name on file | Email address on file |
| 13378775 | Name on file | Email address on file |
| 14427264 | Name on file | Email address on file |
| 13257616 | Name on file | Email address on file |
| 13794589 | Name on file | Email address on file |
| 14665601 | Name on file | Email address on file |
| 14064079 | Name on file | Email address on file |
| 14048642 | Name on file | Email address on file |
| 14273599 | Name on file | Email address on file |
| 13544613 | Name on file | Email address on file |
| 13485307 | Name on file | Email address on file |
| 14045715 | Name on file | Email address on file |
| 14686459 | Name on file | Email address on file |
| 13402452 | Name on file | Email address on file |
| 14086001 | Name on file | Email address on file |
| 14484030 | Name on file | Email address on file |
| 13783444 | Name on file | Email address on file |
| 15381567 | Name on file | Email address on file |
| 14642915 | Name on file | Email address on file |
| 13592732 | Name on file | Email address on file |
| 13360295 | Name on file | Email address on file |
| 16850951 | Name on file | Email address on file |
| 13584972 | Name on file | Email address on file |
| 14069263 | Name on file | Email address on file |
| 13440243 | Name on file | Email address on file |
| 15358770 | Name on file | Email address on file |
| 14359231 | Name on file | Email address on file |
| 13834661 | Name on file | Email address on file |
| 14415284 | Name on file | Email address on file |
| 13955697 | Name on file | Email address on file |
| 14263265 | Name on file | Email address on file |
| 13465997 | Name on file | Email address on file |
| 14105171 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13550361 | Name on file | Email address on file |
| 14355271 | Name on file | Email address on file |
| 14348791 | Name on file | Email address on file |
| 14452361 | Name on file | Email address on file |
| 14120836 | Name on file | Email address on file |
| 14588109 | Name on file | Email address on file |
| 13920239 | Name on file | Email address on file |
| 13142489 | Name on file | Email address on file |
| 14539361 | Name on file | Email address on file |
| 16865835 | Name on file | Email address on file |
| 13829748 | Name on file | Email address on file |
| 14510388 | Name on file | Email address on file |
| 14177730 | Name on file | Email address on file |
| 18305266 | Name on file | Email address on file |
| 16852479 | Name on file | Email address on file |
| 13685597 | Name on file | Email address on file |
| 15071264 | Name on file | Email address on file |
| 14953814 | Name on file | Email address on file |
| 15097839 | Name on file | Email address on file |
| 14922203 | Name on file | Email address on file |
| 15000660 | Name on file | Email address on file |
| 14304744 | Name on file | Email address on file |
| 15254434 | Name on file | Email address on file |
| 13930852 | Name on file | Email address on file |
| 14163291 | Name on file | Email address on file |
| 13724954 | Name on file | Email address on file |
| 13985695 | Name on file | Email address on file |
| 14487314 | Name on file | Email address on file |
| 13287291 | Name on file | Email address on file |
| 15070640 | Name on file | Email address on file |
| 14549313 | Name on file | Email address on file |
| 15100855 | Name on file | Email address on file |
| 14992483 | Name on file | Email address on file |
| 15271949 | Name on file | Email address on file |
| 14533749 | Name on file | Email address on file |
| 13346467 | Name on file | Email address on file |
| 18999793 | Name on file | Email address on file |
| 13455009 | Name on file | Email address on file |
| 14320888 | Name on file | Email address on file |
| 18973072 | Name on file | Email address on file |
| 15223021 | Name on file | Email address on file |
| 15223021 | Name on file | Email address on file |
| 13218956 | Name on file | Email address on file |
| 14089167 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15408841 | Name on file | Email address on file |
| 13465837 | Name on file | Email address on file |
| 13817935 | Name on file | Email address on file |
| 14644031 | Name on file | Email address on file |
| 13365390 | Name on file | Email address on file |
| 14222378 | Name on file | Email address on file |
| 14681638 | Name on file | Email address on file |
| 14681638 | Name on file | Email address on file |
| 13789040 | Name on file | Email address on file |
| 13497814 | Name on file | Email address on file |
| 13654313 | Name on file | Email address on file |
| 19002702 | Name on file | Email address on file |
| 14541971 | Name on file | Email address on file |
| 15412053 | Name on file | Email address on file |
| 15223185 | Name on file | Email address on file |
| 14331322 | Name on file | Email address on file |
| 14626623 | Name on file | Email address on file |
| 14944038 | Name on file | Email address on file |
| 13144551 | Name on file | Email address on file |
| 18274228 | Name on file | Email address on file |
| 15361227 | Name on file | Email address on file |
| 13596075 | Name on file | Email address on file |
| 14295477 | Name on file | Email address on file |
| 13798140 | Name on file | Email address on file |
| 13187320 | Name on file | Email address on file |
| 15390290 | Name on file | Email address on file |
| 13246339 | Name on file | Email address on file |
| 13289800 | Name on file | Email address on file |
| 14637280 | Name on file | Email address on file |
| 14637280 | Name on file | Email address on file |
| 14647027 | Name on file | Email address on file |
| 13798593 | Name on file | Email address on file |
| 13337519 | Name on file | Email address on file |
| 14601354 | Name on file | Email address on file |
| 12946128 | Name on file | Email address on file |
| 14011933 | Name on file | Email address on file |
| 13376193 | Name on file | Email address on file |
| 18246557 | Name on file | Email address on file |
| 13205539 | Name on file | Email address on file |
| 13318086 | Name on file | Email address on file |
| 13900221 | Name on file | Email address on file |
| 13500858 | Name on file | Email address on file |
| 14120270 | Name on file | Email address on file |
| 13473888 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14106297 | Name on file | Email address on file |
| 15387521 | Name on file | Email address on file |
| 13448370 | Name on file | Email address on file |
| 14529556 | Name on file | Email address on file |
| 13676300 | Name on file | Email address on file |
| 13916483 | Name on file | Email address on file |
| 13421057 | Name on file | Email address on file |
| 14633929 | Name on file | Email address on file |
| 13802499 | Name on file | Email address on file |
| 14017444 | Name on file | Email address on file |
| 14015882 | Name on file | Email address on file |
| 13802606 | Name on file | Email address on file |
| 14611187 | Name on file | Email address on file |
| 18978366 | Name on file | Email address on file |
| 14244830 | Name on file | Email address on file |
| 13195818 | Name on file | Email address on file |
| 14483916 | Name on file | Email address on file |
| 13645048 | Name on file | Email address on file |
| 13242410 | Name on file | Email address on file |
| 14631063 | Name on file | Email address on file |
| 14446415 | Name on file | Email address on file |
| 14618903 | Name on file | Email address on file |
| 13366488 | Name on file | Email address on file |
| 13404486 | Name on file | Email address on file |
| 14027489 | Name on file | Email address on file |
| 13699604 | Name on file | Email address on file |
| 13923505 | Name on file | Email address on file |
| 14618822 | Name on file | Email address on file |
| 14618822 | Name on file | Email address on file |
| 14928954 | Name on file | Email address on file |
| 14256084 | Name on file | Email address on file |
| 15275606 | Name on file | Email address on file |
| 13688327 | Name on file | Email address on file |
| 13828850 | Name on file | Email address on file |
| 13430294 | Name on file | Email address on file |
| 14096564 | Name on file | Email address on file |
| 13952725 | Name on file | Email address on file |
| 13683471 | Name on file | Email address on file |
| 18289667 | Name on file | Email address on file |
| 13451998 | Name on file | Email address on file |
| 18954013 | Name on file | Email address on file |
| 13215312 | Name on file | Email address on file |
| 13868136 | Name on file | Email address on file |
| 14515873 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14630464 | Name on file | Email address on file |
| 14630464 | Name on file | Email address on file |
| 13313571 | Name on file | Email address on file |
| 14642648 | Name on file | Email address on file |
| 13184925 | Name on file | Email address on file |
| 18243353 | Name on file | Email address on file |
| 15081170 | Name on file | Email address on file |
| 14478537 | Name on file | Email address on file |
| 15383696 | Name on file | Email address on file |
| 14606679 | Name on file | Email address on file |
| 13301478 | Name on file | Email address on file |
| 13558494 | Name on file | Email address on file |
| 15377029 | Name on file | Email address on file |
| 13262770 | Name on file | Email address on file |
| 13528951 | Name on file | Email address on file |
| 18959789 | Name on file | Email address on file |
| 15111946 | Name on file | Email address on file |
| 16848396 | Name on file | Email address on file |
| 14270864 | Name on file | Email address on file |
| 14386948 | Name on file | Email address on file |
| 13388047 | Name on file | Email address on file |
| 13988692 | Name on file | Email address on file |
| 13789221 | Name on file | Email address on file |
| 13220731 | Name on file | Email address on file |
| 13227153 | Name on file | Email address on file |
| 14418127 | Name on file | Email address on file |
| 13455050 | Name on file | Email address on file |
| 13989667 | Name on file | Email address on file |
| 14486301 | Name on file | Email address on file |
| 14658626 | Name on file | Email address on file |
| 15401486 | Name on file | Email address on file |
| 15209877 | Name on file | Email address on file |
| 14591563 | Name on file | Email address on file |
| 14591563 | Name on file | Email address on file |
| 14138426 | Name on file | Email address on file |
| 13682364 | Name on file | Email address on file |
| 13901775 | Name on file | Email address on file |
| 13480541 | Name on file | Email address on file |
| 13201750 | Name on file | Email address on file |
| 13985441 | Name on file | Email address on file |
| 15290019 | Name on file | Email address on file |
| 13381592 | Name on file | Email address on file |
| 13272847 | Name on file | Email address on file |
| 14549926 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18278977 | Name on file | Email address on file |
| 14624421 | Name on file | Email address on file |
| 14624421 | Name on file | Email address on file |
| 13269364 | Name on file | Email address on file |
| 14617012 | Name on file | Email address on file |
| 13507148 | Name on file | Email address on file |
| 14596829 | Name on file | Email address on file |
| 13815056 | Name on file | Email address on file |
| 18977135 | Name on file | Email address on file |
| 18325707 | Name on file | Email address on file |
| 18309542 | Name on file | Email address on file |
| 19016576 | Name on file | Email address on file |
| 14478738 | Name on file | Email address on file |
| 14530350 | Name on file | Email address on file |
| 18270930 | Name on file | Email address on file |
| 15031429 | Name on file | Email address on file |
| 18242874 | Name on file | Email address on file |
| 19018703 | Name on file | Email address on file |
| 20814539 | Name on file | Email address on file |
| 18242902 | Name on file | Email address on file |
| 18943849 | Name on file | Email address on file |
| 14279538 | Name on file | Email address on file |
| 20623314 | Name on file | Email address on file |
| 13825975 | Name on file | Email address on file |
| 15139358 | Name on file | Email address on file |
| 18293236 | Name on file | Email address on file |
| 14685236 | Name on file | Email address on file |
| 20800684 | Name on file | Email address on file |
| 14390578 | Name on file | Email address on file |
| 15116519 | Name on file | Email address on file |
| 14445618 | Name on file | Email address on file |
| 14993926 | Name on file | Email address on file |
| 13567096 | Name on file | Email address on file |
| 14233942 | Name on file | Email address on file |
| 10544263 | Name on file | Email address on file |
| 14174003 | Name on file | Email address on file |
| 14945243 | Name on file | Email address on file |
| 14524501 | Name on file | Email address on file |
| 14093073 | Name on file | Email address on file |
| 15134933 | Name on file | Email address on file |
| 15278258 | Name on file | Email address on file |
| 13376355 | Name on file | Email address on file |
| 13937038 | Name on file | Email address on file |
| 14582975 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14510958 | Name on file | Email address on file |
| 13755778 | Name on file | Email address on file |
| 15072350 | Name on file | Email address on file |
| 14324910 | Name on file | Email address on file |
| 13981898 | Name on file | Email address on file |
| 13197074 | Name on file | Email address on file |
| 14213380 | Name on file | Email address on file |
| 14155197 | Name on file | Email address on file |
| 18977003 | Name on file | Email address on file |
| 14983573 | Name on file | Email address on file |
| 19006041 | Name on file | Email address on file |
| 19007655 | Name on file | Email address on file |
| 18991647 | Name on file | Email address on file |
| 14029195 | Name on file | Email address on file |
| 15006682 | Name on file | Email address on file |
| 14442765 | Name on file | Email address on file |
| 13784937 | Name on file | Email address on file |
| 13519627 | Name on file | Email address on file |
| 22159752 | Name on file | Email address on file |
| 13351806 | Name on file | Email address on file |
| 14382522 | Name on file | Email address on file |
| 18324122 | Name on file | Email address on file |
| 14148110 | Name on file | Email address on file |
| 13441060 | Name on file | Email address on file |
| 10593903 | Name on file | Email address on file |
| 15006814 | Name on file | Email address on file |
| 14053826 | Name on file | Email address on file |
| 14138179 | Name on file | Email address on file |
| 14167019 | Name on file | Email address on file |
| 13988251 | Name on file | Email address on file |
| 13970892 | Name on file | Email address on file |
| 13243036 | Name on file | Email address on file |
| 18990964 | Name on file | Email address on file |
| 18289104 | Name on file | Email address on file |
| 18958863 | Name on file | Email address on file |
| 14586797 | Name on file | Email address on file |
| 22119469 | Name on file | Email address on file |
| 13285679 | Name on file | Email address on file |
| 18332252 | Name on file | Email address on file |
| 14295720 | Name on file | Email address on file |
| 14166942 | Name on file | Email address on file |
| 13700601 | Name on file | Email address on file |
| 14623239 | Name on file | Email address on file |
| 14623239 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14645158 | Name on file | Email address on file |
| 13293679 | Name on file | Email address on file |
| 18289255 | Name on file | Email address on file |
| 14318472 | Name on file | Email address on file |
| 13152150 | Name on file | Email address on file |
| 18962670 | Name on file | Email address on file |
| 13347061 | Name on file | Email address on file |
| 15144144 | Name on file | Email address on file |
| 13524309 | Name on file | Email address on file |
| 14240583 | Name on file | Email address on file |
| 13152657 | Name on file | Email address on file |
| 13972723 | Name on file | Email address on file |
| 13685489 | Name on file | Email address on file |
| 13776054 | Name on file | Email address on file |
| 14099723 | Name on file | Email address on file |
| 13461197 | Name on file | Email address on file |
| 13961614 | Name on file | Email address on file |
| 14064255 | Name on file | Email address on file |
| 14651375 | Name on file | Email address on file |
| 14651375 | Name on file | Email address on file |
| 13819844 | Name on file | Email address on file |
| 18273413 | Name on file | Email address on file |
| 14955878 | Name on file | Email address on file |
| 15121311 | Name on file | Email address on file |
| 19008435 | Name on file | Email address on file |
| 14407506 | Name on file | Email address on file |
| 14392903 | Name on file | Email address on file |
| 18963859 | Name on file | Email address on file |
| 13880912 | Name on file | Email address on file |
| 14024173 | Name on file | Email address on file |
| 13427763 | Name on file | Email address on file |
| 13260835 | Name on file | Email address on file |
| 13265777 | Name on file | Email address on file |
| 15401499 | Name on file | Email address on file |
| 14560265 | Name on file | Email address on file |
| 14560265 | Name on file | Email address on file |
| 13808437 | Name on file | Email address on file |
| 15123814 | Name on file | Email address on file |
| 15272912 | Name on file | Email address on file |
| 18272528 | Name on file | Email address on file |
| 13327613 | Name on file | Email address on file |
| 18292828 | Name on file | Email address on file |
| 18301817 | Name on file | Email address on file |
| 13477049 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14961848 | Name on file | Email address on file |
| 15172802 | Name on file | Email address on file |
| 14375590 | Name on file | Email address on file |
| 14120009 | Name on file | Email address on file |
| 14078562 | Name on file | Email address on file |
| 14223064 | Name on file | Email address on file |
| 16850803 | Name on file | Email address on file |
| 14193318 | Name on file | Email address on file |
| 13459853 | Name on file | Email address on file |
| 14114515 | Name on file | Email address on file |
| 14424361 | Name on file | Email address on file |
| 13841094 | Name on file | Email address on file |
| 13713663 | Name on file | Email address on file |
| 15253267 | Name on file | Email address on file |
| 14644337 | Name on file | Email address on file |
| 14614191 | Name on file | Email address on file |
| 14549102 | Name on file | Email address on file |
| 14138517 | Name on file | Email address on file |
| 13511643 | Name on file | Email address on file |
| 13850390 | Name on file | Email address on file |
| 13457296 | Name on file | Email address on file |
| 15253876 | Name on file | Email address on file |
| 13764527 | Name on file | Email address on file |
| 14169833 | Name on file | Email address on file |
| 13160146 | Name on file | Email address on file |
| 13918272 | Name on file | Email address on file |
| 13727550 | Name on file | Email address on file |
| 14674087 | Name on file | Email address on file |
| 14581832 | Name on file | Email address on file |
| 14581832 | Name on file | Email address on file |
| 13714788 | Name on file | Email address on file |
| 13566352 | Name on file | Email address on file |
| 13278636 | Name on file | Email address on file |
| 14596296 | Name on file | Email address on file |
| 14596296 | Name on file | Email address on file |
| 13644043 | Name on file | Email address on file |
| 14644406 | Name on file | Email address on file |
| 14644406 | Name on file | Email address on file |
| 13458682 | Name on file | Email address on file |
| 14504706 | Name on file | Email address on file |
| 14243476 | Name on file | Email address on file |
| 14601369 | Name on file | Email address on file |
| 14601369 | Name on file | Email address on file |
| 13852311 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14454456 | Name on file | Email address on file |
| 14454456 | Name on file | Email address on file |
| 13798990 | Name on file | Email address on file |
| 14039225 | Name on file | Email address on file |
| 13929338 | Name on file | Email address on file |
| 14118709 | Name on file | Email address on file |
| 14594606 | Name on file | Email address on file |
| 15075419 | Name on file | Email address on file |
| 19003700 | Name on file | Email address on file |
| 15385014 | Name on file | Email address on file |
| 18941512 | Name on file | Email address on file |
| 15035462 | Name on file | Email address on file |
| 14206663 | Name on file | Email address on file |
| 14971395 | Name on file | Email address on file |
| 13942535 | Name on file | Email address on file |
| 13894085 | Name on file | Email address on file |
| 15208784 | Name on file | Email address on file |
| 14652251 | Name on file | Email address on file |
| 14500874 | Name on file | Email address on file |
| 14500874 | Name on file | Email address on file |
| 16864453 | Name on file | Email address on file |
| 14384864 | Name on file | Email address on file |
| 14334024 | Name on file | Email address on file |
| 13615194 | Name on file | Email address on file |
| 14017384 | Name on file | Email address on file |
| 13568075 | Name on file | Email address on file |
| 14664389 | Name on file | Email address on file |
| 14551786 | Name on file | Email address on file |
| 13330164 | Name on file | Email address on file |
| 14588407 | Name on file | Email address on file |
| 14627237 | Name on file | Email address on file |
| 14627237 | Name on file | Email address on file |
| 13289051 | Name on file | Email address on file |
| 14006179 | Name on file | Email address on file |
| 16852683 | Name on file | Email address on file |
| 13863592 | Name on file | Email address on file |
| 13538468 | Name on file | Email address on file |
| 13491333 | Name on file | Email address on file |
| 14551222 | Name on file | Email address on file |
| 14159238 | Name on file | Email address on file |
| 14141263 | Name on file | Email address on file |
| 13801841 | Name on file | Email address on file |
| 16851510 | Name on file | Email address on file |
| 13809084 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14642361 | Name on file | Email address on file |
| 14658678 | Name on file | Email address on file |
| 13286908 | Name on file | Email address on file |
| 14679646 | Name on file | Email address on file |
| 13556750 | Name on file | Email address on file |
| 14623530 | Name on file | Email address on file |
| 14164930 | Name on file | Email address on file |
| 14494590 | Name on file | Email address on file |
| 14064895 | Name on file | Email address on file |
| 13494160 | Name on file | Email address on file |
| 14064865 | Name on file | Email address on file |
| 13251518 | Name on file | Email address on file |
| 14134543 | Name on file | Email address on file |
| 13985051 | Name on file | Email address on file |
| 15286388 | Name on file | Email address on file |
| 14663043 | Name on file | Email address on file |
| 16847917 | Name on file | Email address on file |
| 14583768 | Name on file | Email address on file |
| 14613179 | Name on file | Email address on file |
| 14613179 | Name on file | Email address on file |
| 13677424 | Name on file | Email address on file |
| 15362679 | Name on file | Email address on file |
| 14675947 | Name on file | Email address on file |
| 13189697 | Name on file | Email address on file |
| 13401438 | Name on file | Email address on file |
| 13469314 | Name on file | Email address on file |
| 13827230 | Name on file | Email address on file |
| 13842387 | Name on file | Email address on file |
| 14261852 | Name on file | Email address on file |
| 14198620 | Name on file | Email address on file |
| 13412527 | Name on file | Email address on file |
| 13191657 | Name on file | Email address on file |
| 13940211 | Name on file | Email address on file |
| 13205700 | Name on file | Email address on file |
| 13266849 | Name on file | Email address on file |
| 13368522 | Name on file | Email address on file |
| 14453205 | Name on file | Email address on file |
| 14683004 | Name on file | Email address on file |
| 14504349 | Name on file | Email address on file |
| 13208971 | Name on file | Email address on file |
| 14003507 | Name on file | Email address on file |
| 13565529 | Name on file | Email address on file |
| 13561994 | Name on file | Email address on file |
| 13829585 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14620026 | Name on file | Email address on file |
| 14281280 | Name on file | Email address on file |
| 13667413 | Name on file | Email address on file |
| 13371992 | Name on file | Email address on file |
| 14633541 | Name on file | Email address on file |
| 14633541 | Name on file | Email address on file |
| 13780296 | Name on file | Email address on file |
| 14029071 | Name on file | Email address on file |
| 13479028 | Name on file | Email address on file |
| 14636254 | Name on file | Email address on file |
| 13275864 | Name on file | Email address on file |
| 13550387 | Name on file | Email address on file |
| 14096756 | Name on file | Email address on file |
| 13653175 | Name on file | Email address on file |
| 13597794 | Name on file | Email address on file |
| 14066365 | Name on file | Email address on file |
| 13562039 | Name on file | Email address on file |
| 13372862 | Name on file | Email address on file |
| 14046597 | Name on file | Email address on file |
| 14117024 | Name on file | Email address on file |
| 14063238 | Name on file | Email address on file |
| 13821567 | Name on file | Email address on file |
| 14027266 | Name on file | Email address on file |
| 13991155 | Name on file | Email address on file |
| 14179966 | Name on file | Email address on file |
| 14652570 | Name on file | Email address on file |
| 13321655 | Name on file | Email address on file |
| 14672885 | Name on file | Email address on file |
| 14080186 | Name on file | Email address on file |
| 13708809 | Name on file | Email address on file |
| 13990443 | Name on file | Email address on file |
| 13356322 | Name on file | Email address on file |
| 13389832 | Name on file | Email address on file |
| 13250954 | Name on file | Email address on file |
| 14516726 | Name on file | Email address on file |
| 14221661 | Name on file | Email address on file |
| 13215617 | Name on file | Email address on file |
| 14550053 | Name on file | Email address on file |
| 13226451 | Name on file | Email address on file |
| 16848632 | Name on file | Email address on file |
| 14093109 | Name on file | Email address on file |
| 14094608 | Name on file | Email address on file |
| 13286951 | Name on file | Email address on file |
| 14083941 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13767706 | Name on file | Email address on file |
| 14352377 | Name on file | Email address on file |
| 14405890 | Name on file | Email address on file |
| 13575246 | Name on file | Email address on file |
| 13507081 | Name on file | Email address on file |
| 16865411 | Name on file | Email address on file |
| 13926789 | Name on file | Email address on file |
| 14069080 | Name on file | Email address on file |
| 13644194 | Name on file | Email address on file |
| 14657452 | Name on file | Email address on file |
| 13689884 | Name on file | Email address on file |
| 13426204 | Name on file | Email address on file |
| 13243703 | Name on file | Email address on file |
| 18960469 | Name on file | Email address on file |
| 13472154 | Name on file | Email address on file |
| 15002616 | Name on file | Email address on file |
| 18502225 | Name on file | Email address on file |
| 15063640 | Name on file | Email address on file |
| 15277005 | Name on file | Email address on file |
| 14991937 | Name on file | Email address on file |
| 14293892 | Name on file | Email address on file |
| 13938151 | Name on file | Email address on file |
| 15153380 | Name on file | Email address on file |
| 19027050 | Name on file | Email address on file |
| 18308565 | Name on file | Email address on file |
| 18308579 | Name on file | Email address on file |
| 15147777 | Name on file | Email address on file |
| 14940903 | Name on file | Email address on file |
| 14081878 | Name on file | Email address on file |
| 13262506 | Name on file | Email address on file |
| 13319134 | Name on file | Email address on file |
| 13745705 | Name on file | Email address on file |
| 15053304 | Name on file | Email address on file |
| 13239137 | Name on file | Email address on file |
| 14365246 | Name on file | Email address on file |
| 15267630 | Name on file | Email address on file |
| 14995546 | Name on file | Email address on file |
| 14527661 | Name on file | Email address on file |
| 14188384 | Name on file | Email address on file |
| 13608551 | Name on file | Email address on file |
| 15166683 | Name on file | Email address on file |
| 14639944 | Name on file | Email address on file |
| 13840430 | Name on file | Email address on file |
| 14373797 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15044156 | Name on file | Email address on file |
| 15265888 | Name on file | Email address on file |
| 15060460 | Name on file | Email address on file |
| 13446314 | Name on file | Email address on file |
| 14385393 | Name on file | Email address on file |
| 15050061 | Name on file | Email address on file |
| 15274566 | Name on file | Email address on file |
| 15261787 | Name on file | Email address on file |
| 15271391 | Name on file | Email address on file |
| 13944078 | Name on file | Email address on file |
| 13562699 | Name on file | Email address on file |
| 14542241 | Name on file | Email address on file |
| 14123774 | Name on file | Email address on file |
| 14620045 | Name on file | Email address on file |
| 14620045 | Name on file | Email address on file |
| 14491704 | Name on file | Email address on file |
| 14621100 | Name on file | Email address on file |
| 14621100 | Name on file | Email address on file |
| 13569935 | Name on file | Email address on file |
| 13562537 | Name on file | Email address on file |
| 14603269 | Name on file | Email address on file |
| 14543654 | Name on file | Email address on file |
| 14409603 | Name on file | Email address on file |
| 14541012 | Name on file | Email address on file |
| 19005242 | Name on file | Email address on file |
| 13898801 | Name on file | Email address on file |
| 13915589 | Name on file | Email address on file |
| 13576391 | Name on file | Email address on file |
| 15397171 | Name on file | Email address on file |
| 14542203 | Name on file | Email address on file |
| 15383353 | Name on file | Email address on file |
| 13859217 | Name on file | Email address on file |
| 14278466 | Name on file | Email address on file |
| 14202200 | Name on file | Email address on file |
| 14513852 | Name on file | Email address on file |
| 13148285 | Name on file | Email address on file |
| 14950243 | Name on file | Email address on file |
| 15409204 | Name on file | Email address on file |
| 13755577 | Name on file | Email address on file |
| 14286052 | Name on file | Email address on file |
| 14606981 | Name on file | Email address on file |
| 14054717 | Name on file | Email address on file |
| 14607727 | Name on file | Email address on file |
| 14584665 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14213695 | Name on file | Email address on file |
| 14488827 | Name on file | Email address on file |
| 14651687 | Name on file | Email address on file |
| 14342906 | Name on file | Email address on file |
| 13464051 | Name on file | Email address on file |
| 13352046 | Name on file | Email address on file |
| 22145855 | Name on file | Email address on file |
| 19027154 | Name on file | Email address on file |
| 18324548 | Name on file | Email address on file |
| 18257044 | Name on file | Email address on file |
| 14056890 | Name on file | Email address on file |
| 14402599 | Name on file | Email address on file |
| 13922444 | Name on file | Email address on file |
| 15277872 | Name on file | Email address on file |
| 14964077 | Name on file | Email address on file |
| 18338413 | Name on file | Email address on file |
| 18297937 | Name on file | Email address on file |
| 18297949 | Name on file | Email address on file |
| 13167458 | Name on file | Email address on file |
| 13961490 | Name on file | Email address on file |
| 14964965 | Name on file | Email address on file |
| 18331968 | Name on file | Email address on file |
| 14472936 | Name on file | Email address on file |
| 18319803 | Name on file | Email address on file |
| 15275719 | Name on file | Email address on file |
| 15132170 | Name on file | Email address on file |
| 13925292 | Name on file | Email address on file |
| 14622707 | Name on file | Email address on file |
| 18268087 | Name on file | Email address on file |
| 13790794 | Name on file | Email address on file |
| 14980453 | Name on file | Email address on file |
| 18943262 | Name on file | Email address on file |
| 13510880 | Name on file | Email address on file |
| 20649446 | Name on file | Email address on file |
| 13598347 | Name on file | Email address on file |
| 18965246 | Name on file | Email address on file |
| 13829661 | Name on file | Email address on file |
| 15371976 | Name on file | Email address on file |
| 13237863 | Name on file | Email address on file |
| 14153604 | Name on file | Email address on file |
| 19014888 | Name on file | Email address on file |
| 15181444 | Name on file | Email address on file |
| 14651703 | Name on file | Email address on file |
| 13543019 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14202524 | Name on file | Email address on file |
| 15081287 | Name on file | Email address on file |
| 14945699 | Name on file | Email address on file |
| 13804822 | Name on file | Email address on file |
| 14902653 | Name on file | Email address on file |
| 14280422 | Name on file | Email address on file |
| 14357853 | Name on file | Email address on file |
| 14266901 | Name on file | Email address on file |
| 13205669 | Name on file | Email address on file |
| 13951929 | Name on file | Email address on file |
| 15371600 | Name on file | Email address on file |
| 13206325 | Name on file | Email address on file |
| 13198295 | Name on file | Email address on file |
| 15412102 | Name on file | Email address on file |
| 14382489 | Name on file | Email address on file |
| 14643674 | Name on file | Email address on file |
| 15370455 | Name on file | Email address on file |
| 18298157 | Name on file | Email address on file |
| 15009665 | Name on file | Email address on file |
| 13764055 | Name on file | Email address on file |
| 14687487 | Name on file | Email address on file |
| 14440245 | Name on file | Email address on file |
| 18277376 | Name on file | Email address on file |
| 14444323 | Name on file | Email address on file |
| 13511878 | Name on file | Email address on file |
| 14937322 | Name on file | Email address on file |
| 14937322 | Name on file | Email address on file |
| 13614004 | Name on file | Email address on file |
| 14042690 | Name on file | Email address on file |
| 15207065 | Name on file | Email address on file |
| 13857168 | Name on file | Email address on file |
| 13189049 | Name on file | Email address on file |
| 13782951 | Name on file | Email address on file |
| 14129675 | Name on file | Email address on file |
| 14047016 | Name on file | Email address on file |
| 14265250 | Name on file | Email address on file |
| 13797368 | Name on file | Email address on file |
| 13599380 | Name on file | Email address on file |
| 13983949 | Name on file | Email address on file |
| 13630474 | Name on file | Email address on file |
| 14636721 | Name on file | Email address on file |
| 18307445 | Name on file | Email address on file |
| 14162442 | Name on file | Email address on file |
| 14603447 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14603447 | Name on file | Email address on file |
| 13712895 | Name on file | Email address on file |
| 18251185 | Name on file | Email address on file |
| 13200392 | Name on file | Email address on file |
| 13286861 | Name on file | Email address on file |
| 13452114 | Name on file | Email address on file |
| 14401120 | Name on file | Email address on file |
| 14095886 | Name on file | Email address on file |
| 14058740 | Name on file | Email address on file |
| 13592362 | Name on file | Email address on file |
| 14139656 | Name on file | Email address on file |
| 13176855 | Name on file | Email address on file |
| 13683601 | Name on file | Email address on file |
| 14291801 | Name on file | Email address on file |
| 15400979 | Name on file | Email address on file |
| 13290333 | Name on file | Email address on file |
| 13569971 | Name on file | Email address on file |
| 14215957 | Name on file | Email address on file |
| 14079502 | Name on file | Email address on file |
| 13337422 | Name on file | Email address on file |
| 14374342 | Name on file | Email address on file |
| 18966773 | Name on file | Email address on file |
| 15209914 | Name on file | Email address on file |
| 14545450 | Name on file | Email address on file |
| 14545450 | Name on file | Email address on file |
| 14659572 | Name on file | Email address on file |
| 14586281 | Name on file | Email address on file |
| 13255788 | Name on file | Email address on file |
| 14621498 | Name on file | Email address on file |
| 14621498 | Name on file | Email address on file |
| 13759347 | Name on file | Email address on file |
| 13752463 | Name on file | Email address on file |
| 15207596 | Name on file | Email address on file |
| 19029072 | Name on file | Email address on file |
| 14906468 | Name on file | Email address on file |
| 13396144 | Name on file | Email address on file |
| 13245795 | Name on file | Email address on file |
| 13785459 | Name on file | Email address on file |
| 14597730 | Name on file | Email address on file |
| 13147077 | Name on file | Email address on file |
| 13568136 | Name on file | Email address on file |
| 14589898 | Name on file | Email address on file |
| 14589898 | Name on file | Email address on file |
| 15290507 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15120285 | Name on file | Email address on file |
| 13763575 | Name on file | Email address on file |
| 19176293 | Name on file | Email address on file |
| 18966525 | Name on file | Email address on file |
| 19001534 | Name on file | Email address on file |
| 13913318 | Name on file | Email address on file |
| 13389993 | Name on file | Email address on file |
| 15092815 | Name on file | Email address on file |
| 15275043 | Name on file | Email address on file |
| 13362621 | Name on file | Email address on file |
| 13687358 | Name on file | Email address on file |
| 14036112 | Name on file | Email address on file |
| 14421199 | Name on file | Email address on file |
| 15410817 | Name on file | Email address on file |
| 14614401 | Name on file | Email address on file |
| 14614401 | Name on file | Email address on file |
| 13542982 | Name on file | Email address on file |
| 14369573 | Name on file | Email address on file |
| 13363404 | Name on file | Email address on file |
| 14621262 | Name on file | Email address on file |
| 14968232 | Name on file | Email address on file |
| 13143594 | Name on file | Email address on file |
| 15051356 | Name on file | Email address on file |
| 15292572 | Name on file | Email address on file |
| 15292572 | Name on file | Email address on file |
| 15270674 | Name on file | Email address on file |
| 14915769 | Name on file | Email address on file |
| 15223152 | Name on file | Email address on file |
| 14898191 | Name on file | Email address on file |
| 13661553 | Name on file | Email address on file |
| 15101639 | Name on file | Email address on file |
| 14674409 | Name on file | Email address on file |
| 14674409 | Name on file | Email address on file |
| 13346439 | Name on file | Email address on file |
| 13202436 | Name on file | Email address on file |
| 13695049 | Name on file | Email address on file |
| 14246990 | Name on file | Email address on file |
| 15279403 | Name on file | Email address on file |
| 15130674 | Name on file | Email address on file |
| 15051098 | Name on file | Email address on file |
| 13343407 | Name on file | Email address on file |
| 15410944 | Name on file | Email address on file |
| 14604143 | Name on file | Email address on file |
| 14232757 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14280296 | Name on file | Email address on file |
| 10547403 | Name on file | Email address on file |
| 15366405 | Name on file | Email address on file |
| 13473397 | Name on file | Email address on file |
| 18997939 | Name on file | Email address on file |
| 18995758 | Name on file | Email address on file |
| 13485859 | Name on file | Email address on file |
| 14549534 | Name on file | Email address on file |
| 19029176 | Name on file | Email address on file |
| 18265898 | Name on file | Email address on file |
| 13535038 | Name on file | Email address on file |
| 14489448 | Name on file | Email address on file |
| 19010017 | Name on file | Email address on file |
| 13918412 | Name on file | Email address on file |
| 15184874 | Name on file | Email address on file |
| 14059708 | Name on file | Email address on file |
| 18248498 | Name on file | Email address on file |
| 14294141 | Name on file | Email address on file |
| 13250678 | Name on file | Email address on file |
| 14988079 | Name on file | Email address on file |
| 13727932 | Name on file | Email address on file |
| 14448399 | Name on file | Email address on file |
| 13515969 | Name on file | Email address on file |
| 13385662 | Name on file | Email address on file |
| 14050956 | Name on file | Email address on file |
| 13716203 | Name on file | Email address on file |
| 14320613 | Name on file | Email address on file |
| 14509354 | Name on file | Email address on file |
| 14161229 | Name on file | Email address on file |
| 13802489 | Name on file | Email address on file |
| 14365541 | Name on file | Email address on file |
| 13150370 | Name on file | Email address on file |
| 14247107 | Name on file | Email address on file |
| 13500526 | Name on file | Email address on file |
| 13423374 | Name on file | Email address on file |
| 13843370 | Name on file | Email address on file |
| 14246851 | Name on file | Email address on file |
| 13585041 | Name on file | Email address on file |
| 13716981 | Name on file | Email address on file |
| 13839373 | Name on file | Email address on file |
| 14604706 | Name on file | Email address on file |
| 14150853 | Name on file | Email address on file |
| 15114653 | Name on file | Email address on file |
| 13298744 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13757465 | Name on file | Email address on file |
| 14257568 | Name on file | Email address on file |
| 13152192 | Name on file | Email address on file |
| 13214139 | Name on file | Email address on file |
| 14195255 | Name on file | Email address on file |
| 13469082 | Name on file | Email address on file |
| 15004964 | Name on file | Email address on file |
| 14139604 | Name on file | Email address on file |
| 14375655 | Name on file | Email address on file |
| 14122453 | Name on file | Email address on file |
| 20798207 | Name on file | Email address on file |
| 19002891 | Name on file | Email address on file |
| 14001976 | Name on file | Email address on file |
| 14412737 | Name on file | Email address on file |
| 14470839 | Name on file | Email address on file |
| 13152366 | Name on file | Email address on file |
| 14411374 | Name on file | Email address on file |
| 18256402 | Name on file | Email address on file |
| 18318709 | Name on file | Email address on file |
| 15017558 | Name on file | Email address on file |
| 14932666 | Name on file | Email address on file |
| 14602947 | Name on file | Email address on file |
| 13825206 | Name on file | Email address on file |
| 14356985 | Name on file | Email address on file |
| 13245862 | Name on file | Email address on file |
| 14385392 | Name on file | Email address on file |
| 13480445 | Name on file | Email address on file |
| 15201272 | Name on file | Email address on file |
| 18950986 | Name on file | Email address on file |
| 18941857 | Name on file | Email address on file |
| 18999743 | Name on file | Email address on file |
| 18312802 | Name on file | Email address on file |
| 14351737 | Name on file | Email address on file |
| 14204041 | Name on file | Email address on file |
| 14166935 | Name on file | Email address on file |
| 18942579 | Name on file | Email address on file |
| 19016718 | Name on file | Email address on file |
| 18987010 | Name on file | Email address on file |
| 14682732 | Name on file | Email address on file |
| 14604591 | Name on file | Email address on file |
| 14670132 | Name on file | Email address on file |
| 14668132 | Name on file | Email address on file |
| 13785908 | Name on file | Email address on file |
| 13990705 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13890446 | Name on file | Email address on file |
| 14516010 | Name on file | Email address on file |
| 14477980 | Name on file | Email address on file |
| 14918404 | Name on file | Email address on file |
| 13216510 | Name on file | Email address on file |
| 13550786 | Name on file | Email address on file |
| 13511056 | Name on file | Email address on file |
| 14613720 | Name on file | Email address on file |
| 13932392 | Name on file | Email address on file |
| 14596910 | Name on file | Email address on file |
| 13604888 | Name on file | Email address on file |
| 13434697 | Name on file | Email address on file |
| 15406290 | Name on file | Email address on file |
| 13760371 | Name on file | Email address on file |
| 14609952 | Name on file | Email address on file |
| 14609952 | Name on file | Email address on file |
| 13699603 | Name on file | Email address on file |
| 13422712 | Name on file | Email address on file |
| 14240616 | Name on file | Email address on file |
| 13605077 | Name on file | Email address on file |
| 14454877 | Name on file | Email address on file |
| 13627610 | Name on file | Email address on file |
| 18327231 | Name on file | Email address on file |
| 18297691 | Name on file | Email address on file |
| 15163360 | Name on file | Email address on file |
| 15063701 | Name on file | Email address on file |
| 13268924 | Name on file | Email address on file |
| 13993100 | Name on file | Email address on file |
| 14248565 | Name on file | Email address on file |
| 13672614 | Name on file | Email address on file |
| 16852054 | Name on file | Email address on file |
| 13497138 | Name on file | Email address on file |
| 14581964 | Name on file | Email address on file |
| 13957126 | Name on file | Email address on file |
| 13220203 | Name on file | Email address on file |
| 15139561 | Name on file | Email address on file |
| 13417778 | Name on file | Email address on file |
| 13506769 | Name on file | Email address on file |
| 13573610 | Name on file | Email address on file |
| 13186372 | Name on file | Email address on file |
| 13701591 | Name on file | Email address on file |
| 14986144 | Name on file | Email address on file |
| 13650865 | Name on file | Email address on file |
| 13547339 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13544432 | Name on file | Email address on file |
| 13559356 | Name on file | Email address on file |
| 14287706 | Name on file | Email address on file |
| 13730380 | Name on file | Email address on file |
| 14108104 | Name on file | Email address on file |
| 13524320 | Name on file | Email address on file |
| 13660601 | Name on file | Email address on file |
| 14185511 | Name on file | Email address on file |
| 14012847 | Name on file | Email address on file |
| 14220603 | Name on file | Email address on file |
| 13424315 | Name on file | Email address on file |
| 14534416 | Name on file | Email address on file |
| 15104516 | Name on file | Email address on file |
| 18947905 | Name on file | Email address on file |
| 14925733 | Name on file | Email address on file |
| 15274768 | Name on file | Email address on file |
| 18937093 | Name on file | Email address on file |
| 13912148 | Name on file | Email address on file |
| 18997232 | Name on file | Email address on file |
| 18982320 | Name on file | Email address on file |
| 15289347 | Name on file | Email address on file |
| 15289347 | Name on file | Email address on file |
| 13278137 | Name on file | Email address on file |
| 14666891 | Name on file | Email address on file |
| 13412149 | Name on file | Email address on file |
| 14367821 | Name on file | Email address on file |
| 14139551 | Name on file | Email address on file |
| 14465012 | Name on file | Email address on file |
| 14184145 | Name on file | Email address on file |
| 13935933 | Name on file | Email address on file |
| 14408816 | Name on file | Email address on file |
| 14207777 | Name on file | Email address on file |
| 14486030 | Name on file | Email address on file |
| 14027039 | Name on file | Email address on file |
| 14648216 | Name on file | Email address on file |
| 14137382 | Name on file | Email address on file |
| 13358975 | Name on file | Email address on file |
| 14358644 | Name on file | Email address on file |
| 14900956 | Name on file | Email address on file |
| 15289900 | Name on file | Email address on file |
| 14127826 | Name on file | Email address on file |
| 14304009 | Name on file | Email address on file |
| 14624538 | Name on file | Email address on file |
| 13802138 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13533053 | Name on file | Email address on file |
| 13622287 | Name on file | Email address on file |
| 13656863 | Name on file | Email address on file |
| 14610351 | Name on file | Email address on file |
| 13159696 | Name on file | Email address on file |
| 14451694 | Name on file | Email address on file |
| 14468421 | Name on file | Email address on file |
| 13707099 | Name on file | Email address on file |
| 14404587 | Name on file | Email address on file |
| 14368693 | Name on file | Email address on file |
| 13864809 | Name on file | Email address on file |
| 14211947 | Name on file | Email address on file |
| 15153513 | Name on file | Email address on file |
| 18265723 | Name on file | Email address on file |
| 19003563 | Name on file | Email address on file |
| 14976318 | Name on file | Email address on file |
| 15113114 | Name on file | Email address on file |
| 15066667 | Name on file | Email address on file |
| 13989113 | Name on file | Email address on file |
| 13300022 | Name on file | Email address on file |
| 15106110 | Name on file | Email address on file |
| 13588196 | Name on file | Email address on file |
| 13228801 | Name on file | Email address on file |
| 14549086 | Name on file | Email address on file |
| 14531174 | Name on file | Email address on file |
| 15173358 | Name on file | Email address on file |
| 13257812 | Name on file | Email address on file |
| 13987931 | Name on file | Email address on file |
| 13252770 | Name on file | Email address on file |
| 14120129 | Name on file | Email address on file |
| 14666572 | Name on file | Email address on file |
| 13254957 | Name on file | Email address on file |
| 14680523 | Name on file | Email address on file |
| 14973818 | Name on file | Email address on file |
| 14037365 | Name on file | Email address on file |
| 18245009 | Name on file | Email address on file |
| 13521839 | Name on file | Email address on file |
| 13881016 | Name on file | Email address on file |
| 15216696 | Name on file | Email address on file |
| 13921777 | Name on file | Email address on file |
| 13490262 | Name on file | Email address on file |
| 12097604 | Name on file | Email address on file |
| 14083901 | Name on file | Email address on file |
| 14407134 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18953777 | Name on file | Email address on file |
| 13494588 | Name on file | Email address on file |
| 19001172 | Name on file | Email address on file |
| 18302578 | Name on file | Email address on file |
| 14556434 | Name on file | Email address on file |
| 13383903 | Name on file | Email address on file |
| 15102361 | Name on file | Email address on file |
| 13764459 | Name on file | Email address on file |
| 14301691 | Name on file | Email address on file |
| 19016791 | Name on file | Email address on file |
| 13934654 | Name on file | Email address on file |
| 14029618 | Name on file | Email address on file |
| 13423132 | Name on file | Email address on file |
| 13164319 | Name on file | Email address on file |
| 14165516 | Name on file | Email address on file |
| 13943974 | Name on file | Email address on file |
| 15393236 | Name on file | Email address on file |
| 13858621 | Name on file | Email address on file |
| 18953465 | Name on file | Email address on file |
| 19027747 | Name on file | Email address on file |
| 15097386 | Name on file | Email address on file |
| 15048653 | Name on file | Email address on file |
| 15290957 | Name on file | Email address on file |
| 15290957 | Name on file | Email address on file |
| 18321197 | Name on file | Email address on file |
| 22103187 | Name on file | Email address on file |
| 13190061 | Name on file | Email address on file |
| 14637687 | Name on file | Email address on file |
| 13725150 | Name on file | Email address on file |
| 15099921 | Name on file | Email address on file |
| 13952709 | Name on file | Email address on file |
| 13570766 | Name on file | Email address on file |
| 14473916 | Name on file | Email address on file |
| 14469558 | Name on file | Email address on file |
| 18257654 | Name on file | Email address on file |
| 13641377 | Name on file | Email address on file |
| 15232219 | Name on file | Email address on file |
| 13619438 | Name on file | Email address on file |
| 13491313 | Name on file | Email address on file |
| 19006310 | Name on file | Email address on file |
| 18322020 | Name on file | Email address on file |
| 18289191 | Name on file | Email address on file |
| 22154726 | Name on file | Email address on file |
| 14353455 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14042810 | Name on file | Email address on file |
| 14143172 | Name on file | Email address on file |
| 13994773 | Name on file | Email address on file |
| 14096655 | Name on file | Email address on file |
| 15165358 | Name on file | Email address on file |
| 18985718 | Name on file | Email address on file |
| 15253372 | Name on file | Email address on file |
| 19017213 | Name on file | Email address on file |
| 14584196 | Name on file | Email address on file |
| 13879681 | Name on file | Email address on file |
| 18257421 | Name on file | Email address on file |
| 15252228 | Name on file | Email address on file |
| 20807936 | Name on file | Email address on file |
| 18328505 | Name on file | Email address on file |
| 18247243 | Name on file | Email address on file |
| 13984229 | Name on file | Email address on file |
| 15053092 | Name on file | Email address on file |
| 14210631 | Name on file | Email address on file |
| 14235151 | Name on file | Email address on file |
| 13143338 | Name on file | Email address on file |
| 19005276 | Name on file | Email address on file |
| 13206889 | Name on file | Email address on file |
| 14990042 | Name on file | Email address on file |
| 18245287 | Name on file | Email address on file |
| 18282192 | Name on file | Email address on file |
| 18320589 | Name on file | Email address on file |
| 13671628 | Name on file | Email address on file |
| 15265132 | Name on file | Email address on file |
| 14077425 | Name on file | Email address on file |
| 14365680 | Name on file | Email address on file |
| 13507694 | Name on file | Email address on file |
| 14472672 | Name on file | Email address on file |
| 14284480 | Name on file | Email address on file |
| 16867480 | Name on file | Email address on file |
| 14159207 | Name on file | Email address on file |
| 13770629 | Name on file | Email address on file |
| 13890494 | Name on file | Email address on file |
| 16847965 | Name on file | Email address on file |
| 13348115 | Name on file | Email address on file |
| 18991677 | Name on file | Email address on file |
| 15291350 | Name on file | Email address on file |
| 13636080 | Name on file | Email address on file |
| 18252004 | Name on file | Email address on file |
| 15012792 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15264938 | Name on file | Email address on file |
| 14125176 | Name on file | Email address on file |
| 18241475 | Name on file | Email address on file |
| 18309770 | Name on file | Email address on file |
| 14355362 | Name on file | Email address on file |
| 13449785 | Name on file | Email address on file |
| 18985316 | Name on file | Email address on file |
| 14600299 | Name on file | Email address on file |
| 18244992 | Name on file | Email address on file |
| 13727036 | Name on file | Email address on file |
| 13221916 | Name on file | Email address on file |
| 13825138 | Name on file | Email address on file |
| 13240332 | Name on file | Email address on file |
| 18261940 | Name on file | Email address on file |
| 18280538 | Name on file | Email address on file |
| 14126694 | Name on file | Email address on file |
| 14560509 | Name on file | Email address on file |
| 14404888 | Name on file | Email address on file |
| 13705757 | Name on file | Email address on file |
| 18310999 | Name on file | Email address on file |
| 13577379 | Name on file | Email address on file |
| 14496380 | Name on file | Email address on file |
| 13384227 | Name on file | Email address on file |
| 14354650 | Name on file | Email address on file |
| 13459052 | Name on file | Email address on file |
| 15270630 | Name on file | Email address on file |
| 15274439 | Name on file | Email address on file |
| 18323234 | Name on file | Email address on file |
| 14936284 | Name on file | Email address on file |
| 15281108 | Name on file | Email address on file |
| 15156563 | Name on file | Email address on file |
| 15270675 | Name on file | Email address on file |
| 14092594 | Name on file | Email address on file |
| 14060643 | Name on file | Email address on file |
| 18971434 | Name on file | Email address on file |
| 15173472 | Name on file | Email address on file |
| 18263704 | Name on file | Email address on file |
| 18272961 | Name on file | Email address on file |
| 18991975 | Name on file | Email address on file |
| 18267679 | Name on file | Email address on file |
| 13304782 | Name on file | Email address on file |
| 13440386 | Name on file | Email address on file |
| 14135893 | Name on file | Email address on file |
| 14630693 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15365339 | Name on file | Email address on file |
| 15191723 | Name on file | Email address on file |
| 14662075 | Name on file | Email address on file |
| 14662075 | Name on file | Email address on file |
| 14079277 | Name on file | Email address on file |
| 14482906 | Name on file | Email address on file |
| 13785259 | Name on file | Email address on file |
| 14379084 | Name on file | Email address on file |
| 14020297 | Name on file | Email address on file |
| 13945492 | Name on file | Email address on file |
| 14595008 | Name on file | Email address on file |
| 13245623 | Name on file | Email address on file |
| 15268501 | Name on file | Email address on file |
| 14628219 | Name on file | Email address on file |
| 15280537 | Name on file | Email address on file |
| 15280537 | Name on file | Email address on file |
| 14303553 | Name on file | Email address on file |
| 13711094 | Name on file | Email address on file |
| 14635050 | Name on file | Email address on file |
| 14683557 | Name on file | Email address on file |
| 13267672 | Name on file | Email address on file |
| 14090859 | Name on file | Email address on file |
| 18328707 | Name on file | Email address on file |
| 19008002 | Name on file | Email address on file |
| 20804893 | Name on file | Email address on file |
| 13868362 | Name on file | Email address on file |
| 13550681 | Name on file | Email address on file |
| 18998281 | Name on file | Email address on file |
| 13903199 | Name on file | Email address on file |
| 13387334 | Name on file | Email address on file |
| 19016155 | Name on file | Email address on file |
| 14368906 | Name on file | Email address on file |
| 18325268 | Name on file | Email address on file |
| 18330692 | Name on file | Email address on file |
| 19027520 | Name on file | Email address on file |
| 18990400 | Name on file | Email address on file |
| 15173014 | Name on file | Email address on file |
| 15173014 | Name on file | Email address on file |
| 13780036 | Name on file | Email address on file |
| 14671247 | Name on file | Email address on file |
| 14671247 | Name on file | Email address on file |
| 15279467 | Name on file | Email address on file |
| 14437461 | Name on file | Email address on file |
| 14415857 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14608504 | Name on file | Email address on file |
| 13440399 | Name on file | Email address on file |
| 14589409 | Name on file | Email address on file |
| 16853372 | Name on file | Email address on file |
| 19028394 | Name on file | Email address on file |
| 14037179 | Name on file | Email address on file |
| 18993424 | Name on file | Email address on file |
| 18323864 | Name on file | Email address on file |
| 18287532 | Name on file | Email address on file |
| 13814821 | Name on file | Email address on file |
| 18318780 | Name on file | Email address on file |
| 18262106 | Name on file | Email address on file |
| 13581728 | Name on file | Email address on file |
| 14066295 | Name on file | Email address on file |
| 14080685 | Name on file | Email address on file |
| 14146577 | Name on file | Email address on file |
| 15288964 | Name on file | Email address on file |
| 15071280 | Name on file | Email address on file |
| 15194731 | Name on file | Email address on file |
| 15123670 | Name on file | Email address on file |
| 14630033 | Name on file | Email address on file |
| 13331098 | Name on file | Email address on file |
| 14016052 | Name on file | Email address on file |
| 14094005 | Name on file | Email address on file |
| 14326092 | Name on file | Email address on file |
| 13915672 | Name on file | Email address on file |
| 15270691 | Name on file | Email address on file |
| 14222084 | Name on file | Email address on file |
| 15283016 | Name on file | Email address on file |
| 13203244 | Name on file | Email address on file |
| 15267122 | Name on file | Email address on file |
| 14594716 | Name on file | Email address on file |
| 14594716 | Name on file | Email address on file |
| 15224040 | Name on file | Email address on file |
| 13422525 | Name on file | Email address on file |
| 13875856 | Name on file | Email address on file |
| 13559398 | Name on file | Email address on file |
| 18336538 | Name on file | Email address on file |
| 14541995 | Name on file | Email address on file |
| 15292882 | Name on file | Email address on file |
| 13491427 | Name on file | Email address on file |
| 18297009 | Name on file | Email address on file |
| 15240838 | Name on file | Email address on file |
| 15076835 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14684455 | Name on file | Email address on file |
| 14684455 | Name on file | Email address on file |
| 14960392 | Name on file | Email address on file |
| 14960392 | Name on file | Email address on file |
| 14602783 | Name on file | Email address on file |
| 22158605 | Name on file | Email address on file |
| 19005705 | Name on file | Email address on file |
| 14617079 | Name on file | Email address on file |
| 14321061 | Name on file | Email address on file |
| 14552426 | Name on file | Email address on file |
| 15080739 | Name on file | Email address on file |
| 14561769 | Name on file | Email address on file |
| 13334265 | Name on file | Email address on file |
| 14492642 | Name on file | Email address on file |
| 14028582 | Name on file | Email address on file |
| 14540253 | Name on file | Email address on file |
| 14075217 | Name on file | Email address on file |
| 14639815 | Name on file | Email address on file |
| 13754423 | Name on file | Email address on file |
| 13142508 | Name on file | Email address on file |
| 13909664 | Name on file | Email address on file |
| 14103380 | Name on file | Email address on file |
| 13755851 | Name on file | Email address on file |
| 14132240 | Name on file | Email address on file |
| 14153763 | Name on file | Email address on file |
| 13932297 | Name on file | Email address on file |
| 13563623 | Name on file | Email address on file |
| 14064593 | Name on file | Email address on file |
| 14669583 | Name on file | Email address on file |
| 14669640 | Name on file | Email address on file |
| 14452777 | Name on file | Email address on file |
| 14046803 | Name on file | Email address on file |
| 14430017 | Name on file | Email address on file |
| 14251903 | Name on file | Email address on file |
| 13491318 | Name on file | Email address on file |
| 18258147 | Name on file | Email address on file |
| 22158526 | Name on file | Email address on file |
| 15002013 | Name on file | Email address on file |
| 13341501 | Name on file | Email address on file |
| 13626098 | Name on file | Email address on file |
| 13019709 | Name on file | Email address on file |
| 14049001 | Name on file | Email address on file |
| 14584789 | Name on file | Email address on file |
| 14584789 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13700694 | Name on file | Email address on file |
| 13401989 | Name on file | Email address on file |
| 18265900 | Name on file | Email address on file |
| 19002589 | Name on file | Email address on file |
| 15126992 | Name on file | Email address on file |
| 14515858 | Name on file | Email address on file |
| 13635599 | Name on file | Email address on file |
| 14601839 | Name on file | Email address on file |
| 19020781 | Name on file | Email address on file |
| 14644322 | Name on file | Email address on file |
| 18242226 | Name on file | Email address on file |
| 15072482 | Name on file | Email address on file |
| 15119504 | Name on file | Email address on file |
| 13762071 | Name on file | Email address on file |
| 14320240 | Name on file | Email address on file |
| 18334128 | Name on file | Email address on file |
| 14973496 | Name on file | Email address on file |
| 13647532 | Name on file | Email address on file |
| 14662682 | Name on file | Email address on file |
| 18502377 | Name on file | Email address on file |
| 10585205 | Name on file | Email address on file |
| 13191945 | Name on file | Email address on file |
| 13890871 | Name on file | Email address on file |
| 18268089 | Name on file | Email address on file |
| 14929858 | Name on file | Email address on file |
| 15103073 | Name on file | Email address on file |
| 15162708 | Name on file | Email address on file |
| 13601632 | Name on file | Email address on file |
| 19008534 | Name on file | Email address on file |
| 18254127 | Name on file | Email address on file |
| 18337848 | Name on file | Email address on file |
| 13671763 | Name on file | Email address on file |
| 18326477 | Name on file | Email address on file |
| 15193649 | Name on file | Email address on file |
| 15258416 | Name on file | Email address on file |
| 13885007 | Name on file | Email address on file |
| 14556498 | Name on file | Email address on file |
| 18991207 | Name on file | Email address on file |
| 22205507 | Name on file | Email address on file |
| 15072139 | Name on file | Email address on file |
| 15231482 | Name on file | Email address on file |
| 14598310 | Name on file | Email address on file |
| 14598310 | Name on file | Email address on file |
| 13442662 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14668561 | Name on file | Email address on file |
| 15380622 | Name on file | Email address on file |
| 18970319 | Name on file | Email address on file |
| 15289566 | Name on file | Email address on file |
| 14117694 | Name on file | Email address on file |
| 14582310 | Name on file | Email address on file |
| 14947562 | Name on file | Email address on file |
| 13195555 | Name on file | Email address on file |
| 13450897 | Name on file | Email address on file |
| 18995342 | Name on file | Email address on file |
| 14111315 | Name on file | Email address on file |
| 13952832 | Name on file | Email address on file |
| 13167563 | Name on file | Email address on file |
| 14042926 | Name on file | Email address on file |
| 15102620 | Name on file | Email address on file |
| 14910902 | Name on file | Email address on file |
| 18943062 | Name on file | Email address on file |
| 15070447 | Name on file | Email address on file |
| 15008985 | Name on file | Email address on file |
| 14617152 | Name on file | Email address on file |
| 14289017 | Name on file | Email address on file |
| 15019981 | Name on file | Email address on file |
| 15249763 | Name on file | Email address on file |
| 14972736 | Name on file | Email address on file |
| 15063014 | Name on file | Email address on file |
| 13220746 | Name on file | Email address on file |
| 15050117 | Name on file | Email address on file |
| 15246543 | Name on file | Email address on file |
| 15075029 | Name on file | Email address on file |
| 15248236 | Name on file | Email address on file |
| 14014558 | Name on file | Email address on file |
| 18256304 | Name on file | Email address on file |
| 15055824 | Name on file | Email address on file |
| 15136808 | Name on file | Email address on file |
| 14187256 | Name on file | Email address on file |
| 13894172 | Name on file | Email address on file |
| 15278736 | Name on file | Email address on file |
| 15166877 | Name on file | Email address on file |
| 15292989 | Name on file | Email address on file |
| 15292989 | Name on file | Email address on file |
| 15290489 | Name on file | Email address on file |
| 15106987 | Name on file | Email address on file |
| 14944477 | Name on file | Email address on file |
| 12164893 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15279110 | Name on file | Email address on file |
| 13190040 | Name on file | Email address on file |
| 14548420 | Name on file | Email address on file |
| 14105009 | Name on file | Email address on file |
| 18291685 | Name on file | Email address on file |
| 18958990 | Name on file | Email address on file |
| 18336783 | Name on file | Email address on file |
| 13554054 | Name on file | Email address on file |
| 20690723 | Name on file | Email address on file |
| 18256443 | Name on file | Email address on file |
| 15360439 | Name on file | Email address on file |
| 18318154 | Name on file | Email address on file |
| 13549452 | Name on file | Email address on file |
| 18268140 | Name on file | Email address on file |
| 18252953 | Name on file | Email address on file |
| 19027272 | Name on file | Email address on file |
| 18267246 | Name on file | Email address on file |
| 14620962 | Name on file | Email address on file |
| 15165214 | Name on file | Email address on file |
| 15254026 | Name on file | Email address on file |
| 18977493 | Name on file | Email address on file |
| 19174836 | Name on file | Email address on file |
| 14946971 | Name on file | Email address on file |
| 14036358 | Name on file | Email address on file |
| 18307014 | Name on file | Email address on file |
| 15139607 | Name on file | Email address on file |
| 12048021 | Name on file | Email address on file |
| 18285300 | Name on file | Email address on file |
| 18955194 | Name on file | Email address on file |
| 13865769 | Name on file | Email address on file |
| 18976720 | Name on file | Email address on file |
| 18288263 | Name on file | Email address on file |
| 18962116 | Name on file | Email address on file |
| 19002986 | Name on file | Email address on file |
| 13187824 | Name on file | Email address on file |
| 18970265 | Name on file | Email address on file |
| 19022602 | Name on file | Email address on file |
| 18981860 | Name on file | Email address on file |
| 15198723 | Name on file | Email address on file |
| 14935140 | Name on file | Email address on file |
| 15094542 | Name on file | Email address on file |
| 14911423 | Name on file | Email address on file |
| 14470428 | Name on file | Email address on file |
| 13178381 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14405833 | Name on file | Email address on file |
| 18952872 | Name on file | Email address on file |
| 19027822 | Name on file | Email address on file |
| 18983379 | Name on file | Email address on file |
| 13165032 | Name on file | Email address on file |
| 15167816 | Name on file | Email address on file |
| 13884489 | Name on file | Email address on file |
| 18955552 | Name on file | Email address on file |
| 15037097 | Name on file | Email address on file |
| 14905411 | Name on file | Email address on file |
| 14670863 | Name on file | Email address on file |
| 13949243 | Name on file | Email address on file |
| 13161802 | Name on file | Email address on file |
| 14429834 | Name on file | Email address on file |
| 15289643 | Name on file | Email address on file |
| 15289643 | Name on file | Email address on file |
| 14950633 | Name on file | Email address on file |
| 13779556 | Name on file | Email address on file |
| 13756739 | Name on file | Email address on file |
| 14084168 | Name on file | Email address on file |
| 14642698 | Name on file | Email address on file |
| 14642698 | Name on file | Email address on file |
| 14107432 | Name on file | Email address on file |
| 14531834 | Name on file | Email address on file |
| 14027014 | Name on file | Email address on file |
| 14178342 | Name on file | Email address on file |
| 19003124 | Name on file | Email address on file |
| 18289100 | Name on file | Email address on file |
| 20647058 | Name on file | Email address on file |
| 18293951 | Name on file | Email address on file |
| 22156302 | Name on file | Email address on file |
| 13336080 | Name on file | Email address on file |
| 18293251 | Name on file | Email address on file |
| 15270410 | Name on file | Email address on file |
| 10549021 | Name on file | Email address on file |
| 18296463 | Name on file | Email address on file |
| 18260692 | Name on file | Email address on file |
| 18297790 | Name on file | Email address on file |
| 18940745 | Name on file | Email address on file |
| 19008148 | Name on file | Email address on file |
| 18256774 | Name on file | Email address on file |
| 18275502 | Name on file | Email address on file |
| 14245685 | Name on file | Email address on file |
| 13556517 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14559929 | Name on file | Email address on file |
| 14559929 | Name on file | Email address on file |
| 14921799 | Name on file | Email address on file |
| 14224548 | Name on file | Email address on file |
| 19016269 | Name on file | Email address on file |
| 18275288 | Name on file | Email address on file |
| 13482116 | Name on file | Email address on file |
| 18995689 | Name on file | Email address on file |
| 18295635 | Name on file | Email address on file |
| 19021030 | Name on file | Email address on file |
| 13347927 | Name on file | Email address on file |
| 18980172 | Name on file | Email address on file |
| 13538474 | Name on file | Email address on file |
| 14612787 | Name on file | Email address on file |
| 18329620 | Name on file | Email address on file |
| 18321258 | Name on file | Email address on file |
| 12107693 | Name on file | Email address on file |
| 12104622 | Name on file | Email address on file |
| 18293097 | Name on file | Email address on file |
| 15277676 | Name on file | Email address on file |
| 15138160 | Name on file | Email address on file |
| 14632497 | Name on file | Email address on file |
| 14632497 | Name on file | Email address on file |
| 22422724 | Name on file | Email address on file |
| 18282495 | Name on file | Email address on file |
| 14899868 | Name on file | Email address on file |
| 14614007 | Name on file | Email address on file |
| 14625857 | Name on file | Email address on file |
| 14625857 | Name on file | Email address on file |
| 18265817 | Name on file | Email address on file |
| 18301418 | Name on file | Email address on file |
| 18982010 | Name on file | Email address on file |
| 14176887 | Name on file | Email address on file |
| 18983844 | Name on file | Email address on file |
| 18961756 | Name on file | Email address on file |
| 18287549 | Name on file | Email address on file |
| 18308943 | Name on file | Email address on file |
| 18264133 | Name on file | Email address on file |
| 13157426 | Name on file | Email address on file |
| 18328535 | Name on file | Email address on file |
| 14445369 | Name on file | Email address on file |
| 18964907 | Name on file | Email address on file |
| 22418191 | Name on file | Email address on file |
| 14323190 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19022560 | Name on file | Email address on file |
| 13827024 | Name on file | Email address on file |
| 18279444 | Name on file | Email address on file |
| 18968592 | Name on file | Email address on file |
| 18985481 | Name on file | Email address on file |
| 18330299 | Name on file | Email address on file |
| 12185096 | Name on file | Email address on file |
| 18327463 | Name on file | Email address on file |
| 18303716 | Name on file | Email address on file |
| 18950058 | Name on file | Email address on file |
| 18936667 | Name on file | Email address on file |
| 19006882 | Name on file | Email address on file |
| 18296193 | Name on file | Email address on file |
| 18277496 | Name on file | Email address on file |
| 20806857 | Name on file | Email address on file |
| 14255767 | Name on file | Email address on file |
| 18291793 | Name on file | Email address on file |
| 14601447 | Name on file | Email address on file |
| 14601447 | Name on file | Email address on file |
| 18246028 | Name on file | Email address on file |
| 18245940 | Name on file | Email address on file |
| 19022367 | Name on file | Email address on file |
| 18254633 | Name on file | Email address on file |
| 18968581 | Name on file | Email address on file |
| 18293007 | Name on file | Email address on file |
| 18997636 | Name on file | Email address on file |
| 18311098 | Name on file | Email address on file |
| 18303125 | Name on file | Email address on file |
| 13612513 | Name on file | Email address on file |
| 15018819 | Name on file | Email address on file |
| 18249606 | Name on file | Email address on file |
| 19022052 | Name on file | Email address on file |
| 13510963 | Name on file | Email address on file |
| 18285358 | Name on file | Email address on file |
| 13077694 | Name on file | Email address on file |
| 18996541 | Name on file | Email address on file |
| 18291735 | Name on file | Email address on file |
| 18984035 | Name on file | Email address on file |
| 18998458 | Name on file | Email address on file |
| 18984887 | Name on file | Email address on file |
| 13191346 | Name on file | Email address on file |
| 19023495 | Name on file | Email address on file |
| 18319145 | Name on file | Email address on file |
| 13735514 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15121398 | Name on file | Email address on file |
| 19016883 | Name on file | Email address on file |
| 18251422 | Name on file | Email address on file |
| 19029068 | Name on file | Email address on file |
| 18970593 | Name on file | Email address on file |
| 18949814 | Name on file | Email address on file |
| 18249516 | Name on file | Email address on file |
| 13639584 | Name on file | Email address on file |
| 14660234 | Name on file | Email address on file |
| 13416413 | Name on file | Email address on file |
| 14946098 | Name on file | Email address on file |
| 18950364 | Name on file | Email address on file |
| 13144885 | Name on file | Email address on file |
| 18294530 | Name on file | Email address on file |
| 18267994 | Name on file | Email address on file |
| 18948857 | Name on file | Email address on file |
| 14586131 | Name on file | Email address on file |
| 14586131 | Name on file | Email address on file |
| 13668945 | Name on file | Email address on file |
| 18245775 | Name on file | Email address on file |
| 18333927 | Name on file | Email address on file |
| 13767107 | Name on file | Email address on file |
| 18327806 | Name on file | Email address on file |
| 15068251 | Name on file | Email address on file |
| 22156361 | Name on file | Email address on file |
| 13163546 | Name on file | Email address on file |
| 13590986 | Name on file | Email address on file |
| 18949475 | Name on file | Email address on file |
| 18319227 | Name on file | Email address on file |
| 19006554 | Name on file | Email address on file |
| 18305196 | Name on file | Email address on file |
| 19004098 | Name on file | Email address on file |
| 13211407 | Name on file | Email address on file |
| 14100136 | Name on file | Email address on file |
| 10547911 | Name on file | Email address on file |
| 13248582 | Name on file | Email address on file |
| 14423586 | Name on file | Email address on file |
| 19024409 | Name on file | Email address on file |
| 14073302 | Name on file | Email address on file |
| 14271997 | Name on file | Email address on file |
| 18322855 | Name on file | Email address on file |
| 18291267 | Name on file | Email address on file |
| 13645887 | Name on file | Email address on file |
| 18252202 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18971160 | Name on file | Email address on file |
| 18287885 | Name on file | Email address on file |
| 18943861 | Name on file | Email address on file |
| 18970872 | Name on file | Email address on file |
| 18241307 | Name on file | Email address on file |
| 18335980 | Name on file | Email address on file |
| 13277182 | Name on file | Email address on file |
| 18269233 | Name on file | Email address on file |
| 18966049 | Name on file | Email address on file |
| 14907455 | Name on file | Email address on file |
| 18336965 | Name on file | Email address on file |
| 18265201 | Name on file | Email address on file |
| 14909343 | Name on file | Email address on file |
| 18940333 | Name on file | Email address on file |
| 18282564 | Name on file | Email address on file |
| 18259268 | Name on file | Email address on file |
| 18966422 | Name on file | Email address on file |
| 18980877 | Name on file | Email address on file |
| 14345666 | Name on file | Email address on file |
| 13760676 | Name on file | Email address on file |
| 12245741 | Name on file | Email address on file |
| 22103225 | Name on file | Email address on file |
| 14682817 | Name on file | Email address on file |
| 18298119 | Name on file | Email address on file |
| 13068380 | Name on file | Email address on file |
| 14260314 | Name on file | Email address on file |
| 19023081 | Name on file | Email address on file |
| 18978535 | Name on file | Email address on file |
| 13901005 | Name on file | Email address on file |
| 15205658 | Name on file | Email address on file |
| 13496996 | Name on file | Email address on file |
| 14108761 | Name on file | Email address on file |
| 13157487 | Name on file | Email address on file |
| 19024401 | Name on file | Email address on file |
| 18312274 | Name on file | Email address on file |
| 18332222 | Name on file | Email address on file |
| 18265236 | Name on file | Email address on file |
| 18950075 | Name on file | Email address on file |
| 13053991 | Name on file | Email address on file |
| 15271097 | Name on file | Email address on file |
| 18335157 | Name on file | Email address on file |
| 18956138 | Name on file | Email address on file |
| 13752275 | Name on file | Email address on file |
| 18256913 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18982867 | Name on file | Email address on file |
| 10596771 | Name on file | Email address on file |
| 15000301 | Name on file | Email address on file |
| 18266595 | Name on file | Email address on file |
| 18239013 | Name on file | Email address on file |
| 18330483 | Name on file | Email address on file |
| 18298625 | Name on file | Email address on file |
| 18309915 | Name on file | Email address on file |
| 18244654 | Name on file | Email address on file |
| 18266321 | Name on file | Email address on file |
| 18328152 | Name on file | Email address on file |
| 22158937 | Name on file | Email address on file |
| 20623046 | Name on file | Email address on file |
| 18300063 | Name on file | Email address on file |
| 18987042 | Name on file | Email address on file |
| 18996717 | Name on file | Email address on file |
| 13512773 | Name on file | Email address on file |
| 18966599 | Name on file | Email address on file |
| 18261183 | Name on file | Email address on file |
| 19018514 | Name on file | Email address on file |
| 19015436 | Name on file | Email address on file |
| 18954035 | Name on file | Email address on file |
| 19019793 | Name on file | Email address on file |
| 18977217 | Name on file | Email address on file |
| 18962678 | Name on file | Email address on file |
| 19008865 | Name on file | Email address on file |
| 18938642 | Name on file | Email address on file |
| 18995356 | Name on file | Email address on file |
| 18318421 | Name on file | Email address on file |
| 18985754 | Name on file | Email address on file |
| 14621191 | Name on file | Email address on file |
| 14621191 | Name on file | Email address on file |
| 13816159 | Name on file | Email address on file |
| 13698751 | Name on file | Email address on file |
| 19017904 | Name on file | Email address on file |
| 18962871 | Name on file | Email address on file |
| 18999403 | Name on file | Email address on file |
| 18989377 | Name on file | Email address on file |
| 18289653 | Name on file | Email address on file |
| 19003325 | Name on file | Email address on file |
| 13878716 | Name on file | Email address on file |
| 14627319 | Name on file | Email address on file |
| 14627319 | Name on file | Email address on file |
| 18983223 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18276449 | Name on file | Email address on file |
| 18289112 | Name on file | Email address on file |
| 18261505 | Name on file | Email address on file |
| 14644790 | Name on file | Email address on file |
| 18976912 | Name on file | Email address on file |
| 19020282 | Name on file | Email address on file |
| 18979155 | Name on file | Email address on file |
| 18248354 | Name on file | Email address on file |
| 14552645 | Name on file | Email address on file |
| 13513115 | Name on file | Email address on file |
| 13383600 | Name on file | Email address on file |
| 14351077 | Name on file | Email address on file |
| 22185510 | Name on file | Email address on file |
| 18967142 | Name on file | Email address on file |
| 18996171 | Name on file | Email address on file |
| 20796455 | Name on file | Email address on file |
| 18275105 | Name on file | Email address on file |
| 18986622 | Name on file | Email address on file |
| 18943519 | Name on file | Email address on file |
| 18336818 | Name on file | Email address on file |
| 18325244 | Name on file | Email address on file |
| 18303798 | Name on file | Email address on file |
| 19001725 | Name on file | Email address on file |
| 14115806 | Name on file | Email address on file |
| 18257110 | Name on file | Email address on file |
| 22155430 | Name on file | Email address on file |
| 19019141 | Name on file | Email address on file |
| 18311341 | Name on file | Email address on file |
| 18989439 | Name on file | Email address on file |
| 13922855 | Name on file | Email address on file |
| 19017661 | Name on file | Email address on file |
| 14906058 | Name on file | Email address on file |
| 13174152 | Name on file | Email address on file |
| 18270400 | Name on file | Email address on file |
| 15286787 | Name on file | Email address on file |
| 19005534 | Name on file | Email address on file |
| 18313221 | Name on file | Email address on file |
| 18255296 | Name on file | Email address on file |
| 18282442 | Name on file | Email address on file |
| 18986773 | Name on file | Email address on file |
| 18977991 | Name on file | Email address on file |
| 13561877 | Name on file | Email address on file |
| 18269428 | Name on file | Email address on file |
| 18964498 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18983156 | Name on file | Email address on file |
| 19009294 | Name on file | Email address on file |
| 18990893 | Name on file | Email address on file |
| 18299288 | Name on file | Email address on file |
| 19028111 | Name on file | Email address on file |
| 14433939 | Name on file | Email address on file |
| 18332855 | Name on file | Email address on file |
| 13670864 | Name on file | Email address on file |
| 13956791 | Name on file | Email address on file |
| 15016705 | Name on file | Email address on file |
| 19029316 | Name on file | Email address on file |
| 13335006 | Name on file | Email address on file |
| 19009897 | Name on file | Email address on file |
| 18289564 | Name on file | Email address on file |
| 18298555 | Name on file | Email address on file |
| 13725145 | Name on file | Email address on file |
| 18313089 | Name on file | Email address on file |
| 22084578 | Name on file | Email address on file |
| 18287919 | Name on file | Email address on file |
| 18946848 | Name on file | Email address on file |
| 18501895 | Name on file | Email address on file |
| 19020080 | Name on file | Email address on file |
| 18276731 | Name on file | Email address on file |
| 20805175 | Name on file | Email address on file |
| 19009128 | Name on file | Email address on file |
| 18295269 | Name on file | Email address on file |
| 18259723 | Name on file | Email address on file |
| 22103306 | Name on file | Email address on file |
| 13502770 | Name on file | Email address on file |
| 18270262 | Name on file | Email address on file |
| 13743807 | Name on file | Email address on file |
| 18289145 | Name on file | Email address on file |
| 15286847 | Name on file | Email address on file |
| 18244823 | Name on file | Email address on file |
| 20815256 | Name on file | Email address on file |
| 18320006 | Name on file | Email address on file |
| 18264619 | Name on file | Email address on file |
| 15191812 | Name on file | Email address on file |
| 18338811 | Name on file | Email address on file |
| 18335709 | Name on file | Email address on file |
| 18947725 | Name on file | Email address on file |
| 14969210 | Name on file | Email address on file |
| 18980518 | Name on file | Email address on file |
| 14228199 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19001266 | Name on file | Email address on file |
| 18305858 | Name on file | Email address on file |
| 20813631 | Name on file | Email address on file |
| 18275003 | Name on file | Email address on file |
| 18944962 | Name on file | Email address on file |
| 18978852 | Name on file | Email address on file |
| 14595136 | Name on file | Email address on file |
| 15058951 | Name on file | Email address on file |
| 18947869 | Name on file | Email address on file |
| 10286329 | Name on file | Email address on file |
| 18242272 | Name on file | Email address on file |
| 18281088 | Name on file | Email address on file |
| 12118015 | Name on file | Email address on file |
| 18323384 | Name on file | Email address on file |
| 18991397 | Name on file | Email address on file |
| 18249522 | Name on file | Email address on file |
| 13838904 | Name on file | Email address on file |
| 13684188 | Name on file | Email address on file |
| 19016961 | Name on file | Email address on file |
| 19021839 | Name on file | Email address on file |
| 20628298 | Name on file | Email address on file |
| 18328837 | Name on file | Email address on file |
| 18955065 | Name on file | Email address on file |
| 18266646 | Name on file | Email address on file |
| 18322412 | Name on file | Email address on file |
| 14089769 | Name on file | Email address on file |
| 16848189 | Name on file | Email address on file |
| 19004366 | Name on file | Email address on file |
| 18997120 | Name on file | Email address on file |
| 18959063 | Name on file | Email address on file |
| 18968481 | Name on file | Email address on file |
| 19020853 | Name on file | Email address on file |
| 18997503 | Name on file | Email address on file |
| 18942894 | Name on file | Email address on file |
| 15132798 | Name on file | Email address on file |
| 18267996 | Name on file | Email address on file |
| 18245504 | Name on file | Email address on file |
| 18301963 | Name on file | Email address on file |
| 13024685 | Name on file | Email address on file |
| 18334165 | Name on file | Email address on file |
| 18999720 | Name on file | Email address on file |
| 13816953 | Name on file | Email address on file |
| 18320950 | Name on file | Email address on file |
| 19021483 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18302376 | Name on file | Email address on file |
| 18978411 | Name on file | Email address on file |
| 14684437 | Name on file | Email address on file |
| 18264123 | Name on file | Email address on file |
| 18978543 | Name on file | Email address on file |
| 13971792 | Name on file | Email address on file |
| 18244067 | Name on file | Email address on file |
| 18966833 | Name on file | Email address on file |
| 14187689 | Name on file | Email address on file |
| 18980651 | Name on file | Email address on file |
| 18959337 | Name on file | Email address on file |
| 19008498 | Name on file | Email address on file |
| 13968367 | Name on file | Email address on file |
| 18983490 | Name on file | Email address on file |
| 22154081 | Name on file | Email address on file |
| 14269831 | Name on file | Email address on file |
| 14134086 | Name on file | Email address on file |
| 13200824 | Name on file | Email address on file |
| 13542950 | Name on file | Email address on file |
| 15106560 | Name on file | Email address on file |
| 12211438 | Name on file | Email address on file |
| 18286879 | Name on file | Email address on file |
| 20641783 | Name on file | Email address on file |
| 16852677 | Name on file | Email address on file |
| 14547119 | Name on file | Email address on file |
| 18263867 | Name on file | Email address on file |
| 18257857 | Name on file | Email address on file |
| 18938610 | Name on file | Email address on file |
| 18956312 | Name on file | Email address on file |
| 20647033 | Name on file | Email address on file |
| 22154743 | Name on file | Email address on file |
| 18960820 | Name on file | Email address on file |
| 12251536 | Name on file | Email address on file |
| 22158964 | Name on file | Email address on file |
| 19017769 | Name on file | Email address on file |
| 16851819 | Name on file | Email address on file |
| 13852633 | Name on file | Email address on file |
| 18981618 | Name on file | Email address on file |
| 18265173 | Name on file | Email address on file |
| 13255753 | Name on file | Email address on file |
| 18328835 | Name on file | Email address on file |
| 15275208 | Name on file | Email address on file |
| 19174589 | Name on file | Email address on file |
| 18294952 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14552958 | Name on file | Email address on file |
| 18252907 | Name on file | Email address on file |
| 14142790 | Name on file | Email address on file |
| 13493834 | Name on file | Email address on file |
| 18287838 | Name on file | Email address on file |
| 14929237 | Name on file | Email address on file |
| 18958828 | Name on file | Email address on file |
| 18979418 | Name on file | Email address on file |
| 15030915 | Name on file | Email address on file |
| 18286782 | Name on file | Email address on file |
| 15136485 | Name on file | Email address on file |
| 18329624 | Name on file | Email address on file |
| 13520935 | Name on file | Email address on file |
| 18303432 | Name on file | Email address on file |
| 15126891 | Name on file | Email address on file |
| 15280433 | Name on file | Email address on file |
| 15280433 | Name on file | Email address on file |
| 13437378 | Name on file | Email address on file |
| 15283343 | Name on file | Email address on file |
| 15283343 | Name on file | Email address on file |
| 14294784 | Name on file | Email address on file |
| 15221095 | Name on file | Email address on file |
| 13807333 | Name on file | Email address on file |
| 18296711 | Name on file | Email address on file |
| 18332641 | Name on file | Email address on file |
| 15091270 | Name on file | Email address on file |
| 15294394 | Name on file | Email address on file |
| 15294394 | Name on file | Email address on file |
| 15085404 | Name on file | Email address on file |
| 15287179 | Name on file | Email address on file |
| 13701758 | Name on file | Email address on file |
| 14924014 | Name on file | Email address on file |
| 13549422 | Name on file | Email address on file |
| 15056497 | Name on file | Email address on file |
| 15273606 | Name on file | Email address on file |
| 13530636 | Name on file | Email address on file |
| 15252362 | Name on file | Email address on file |
| 14589784 | Name on file | Email address on file |
| 13533404 | Name on file | Email address on file |
| 15282509 | Name on file | Email address on file |
| 15282509 | Name on file | Email address on file |
| 13205250 | Name on file | Email address on file |
| 14341882 | Name on file | Email address on file |
| 14140420 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14152247 | Name on file | Email address on file |
| 14367696 | Name on file | Email address on file |
| 14340984 | Name on file | Email address on file |
| 14675304 | Name on file | Email address on file |
| 14153653 | Name on file | Email address on file |
| 13891001 | Name on file | Email address on file |
| 14254687 | Name on file | Email address on file |
| 13344254 | Name on file | Email address on file |
| 14465729 | Name on file | Email address on file |
| 13685624 | Name on file | Email address on file |
| 14096587 | Name on file | Email address on file |
| 13237836 | Name on file | Email address on file |
| 13608344 | Name on file | Email address on file |
| 14670470 | Name on file | Email address on file |
| 13517346 | Name on file | Email address on file |
| 14199717 | Name on file | Email address on file |
| 13570723 | Name on file | Email address on file |
| 13716227 | Name on file | Email address on file |
| 14254398 | Name on file | Email address on file |
| 13486690 | Name on file | Email address on file |
| 13892721 | Name on file | Email address on file |
| 14358880 | Name on file | Email address on file |
| 14462253 | Name on file | Email address on file |
| 14463598 | Name on file | Email address on file |
| 13805342 | Name on file | Email address on file |
| 13915133 | Name on file | Email address on file |
| 13899167 | Name on file | Email address on file |
| 14139486 | Name on file | Email address on file |
| 14596919 | Name on file | Email address on file |
| 14596919 | Name on file | Email address on file |
| 15046030 | Name on file | Email address on file |
| 13823379 | Name on file | Email address on file |
| 14685084 | Name on file | Email address on file |
| 14530533 | Name on file | Email address on file |
| 15290927 | Name on file | Email address on file |
| 15290927 | Name on file | Email address on file |
| 14269959 | Name on file | Email address on file |
| 13388793 | Name on file | Email address on file |
| 14411432 | Name on file | Email address on file |
| 14632107 | Name on file | Email address on file |
| 14585554 | Name on file | Email address on file |
| 14609386 | Name on file | Email address on file |
| 13344218 | Name on file | Email address on file |
| 14108287 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13500510 | Name on file | Email address on file |
| 13525291 | Name on file | Email address on file |
| 14138192 | Name on file | Email address on file |
| 13596125 | Name on file | Email address on file |
| 14517803 | Name on file | Email address on file |
| 13927323 | Name on file | Email address on file |
| 14516124 | Name on file | Email address on file |
| 14329216 | Name on file | Email address on file |
| 14625733 | Name on file | Email address on file |
| 14625733 | Name on file | Email address on file |
| 13879208 | Name on file | Email address on file |
| 14652995 | Name on file | Email address on file |
| 13524337 | Name on file | Email address on file |
| 13878931 | Name on file | Email address on file |
| 14335213 | Name on file | Email address on file |
| 14330820 | Name on file | Email address on file |
| 13206963 | Name on file | Email address on file |
| 14002480 | Name on file | Email address on file |
| 13674968 | Name on file | Email address on file |
| 13868596 | Name on file | Email address on file |
| 14676789 | Name on file | Email address on file |
| 14676572 | Name on file | Email address on file |
| 14676572 | Name on file | Email address on file |
| 13995940 | Name on file | Email address on file |
| 15289599 | Name on file | Email address on file |
| 15289599 | Name on file | Email address on file |
| 13175554 | Name on file | Email address on file |
| 14643724 | Name on file | Email address on file |
| 14643724 | Name on file | Email address on file |
| 14124881 | Name on file | Email address on file |
| 14666123 | Name on file | Email address on file |
| 14342678 | Name on file | Email address on file |
| 13677497 | Name on file | Email address on file |
| 13992411 | Name on file | Email address on file |
| 14084610 | Name on file | Email address on file |
| 13688680 | Name on file | Email address on file |
| 14932849 | Name on file | Email address on file |
| 14455874 | Name on file | Email address on file |
| 14534360 | Name on file | Email address on file |
| 14933904 | Name on file | Email address on file |
| 13744461 | Name on file | Email address on file |
| 14406584 | Name on file | Email address on file |
| 13922490 | Name on file | Email address on file |
| 14147634 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15107582 | Name on file | Email address on file |
| 14494119 | Name on file | Email address on file |
| 13647813 | Name on file | Email address on file |
| 14617565 | Name on file | Email address on file |
| 14617565 | Name on file | Email address on file |
| 13405493 | Name on file | Email address on file |
| 13216339 | Name on file | Email address on file |
| 14626618 | Name on file | Email address on file |
| 14626618 | Name on file | Email address on file |
| 14176169 | Name on file | Email address on file |
| 13902097 | Name on file | Email address on file |
| 14621477 | Name on file | Email address on file |
| 14072706 | Name on file | Email address on file |
| 13303270 | Name on file | Email address on file |
| 14659671 | Name on file | Email address on file |
| 14659671 | Name on file | Email address on file |
| 13527652 | Name on file | Email address on file |
| 13570572 | Name on file | Email address on file |
| 13797805 | Name on file | Email address on file |
| 14324992 | Name on file | Email address on file |
| 15206501 | Name on file | Email address on file |
| 14197453 | Name on file | Email address on file |
| 15053337 | Name on file | Email address on file |
| 14159050 | Name on file | Email address on file |
| 13988530 | Name on file | Email address on file |
| 14636840 | Name on file | Email address on file |
| 14028003 | Name on file | Email address on file |
| 13510069 | Name on file | Email address on file |
| 14044336 | Name on file | Email address on file |
| 13440137 | Name on file | Email address on file |
| 13998100 | Name on file | Email address on file |
| 13411247 | Name on file | Email address on file |
| 13707235 | Name on file | Email address on file |
| 13948663 | Name on file | Email address on file |
| 14966930 | Name on file | Email address on file |
| 14297407 | Name on file | Email address on file |
| 14964118 | Name on file | Email address on file |
| 13182194 | Name on file | Email address on file |
| 13441347 | Name on file | Email address on file |
| 13954244 | Name on file | Email address on file |
| 13754750 | Name on file | Email address on file |
| 14504721 | Name on file | Email address on file |
| 14547595 | Name on file | Email address on file |
| 13869958 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14432548 | Name on file | Email address on file |
| 14687495 | Name on file | Email address on file |
| 14687495 | Name on file | Email address on file |
| 13979338 | Name on file | Email address on file |
| 14475453 | Name on file | Email address on file |
| 13297831 | Name on file | Email address on file |
| 15225381 | Name on file | Email address on file |
| 14404669 | Name on file | Email address on file |
| 14165468 | Name on file | Email address on file |
| 14429241 | Name on file | Email address on file |
| 14483598 | Name on file | Email address on file |
| 14089126 | Name on file | Email address on file |
| 13235044 | Name on file | Email address on file |
| 14363298 | Name on file | Email address on file |
| 13566222 | Name on file | Email address on file |
| 13270026 | Name on file | Email address on file |
| 14643786 | Name on file | Email address on file |
| 14385078 | Name on file | Email address on file |
| 13581631 | Name on file | Email address on file |
| 13596553 | Name on file | Email address on file |
| 14312235 | Name on file | Email address on file |
| 14087363 | Name on file | Email address on file |
| 13212809 | Name on file | Email address on file |
| 13606837 | Name on file | Email address on file |
| 14518837 | Name on file | Email address on file |
| 13655764 | Name on file | Email address on file |
| 14582549 | Name on file | Email address on file |
| 14584177 | Name on file | Email address on file |
| 14584177 | Name on file | Email address on file |
| 13178836 | Name on file | Email address on file |
| 13292082 | Name on file | Email address on file |
| 13332485 | Name on file | Email address on file |
| 13895070 | Name on file | Email address on file |
| 14602170 | Name on file | Email address on file |
| 13652052 | Name on file | Email address on file |
| 13321751 | Name on file | Email address on file |
| 14432481 | Name on file | Email address on file |
| 14332761 | Name on file | Email address on file |
| 13654484 | Name on file | Email address on file |
| 13358825 | Name on file | Email address on file |
| 14648561 | Name on file | Email address on file |
| 14648561 | Name on file | Email address on file |
| 13240758 | Name on file | Email address on file |
| 13260737 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14431102 | Name on file | Email address on file |
| 13627968 | Name on file | Email address on file |
| 14299671 | Name on file | Email address on file |
| 14464940 | Name on file | Email address on file |
| 16851211 | Name on file | Email address on file |
| 14639460 | Name on file | Email address on file |
| 14583888 | Name on file | Email address on file |
| 14014369 | Name on file | Email address on file |
| 13159652 | Name on file | Email address on file |
| 14589882 | Name on file | Email address on file |
| 14423680 | Name on file | Email address on file |
| 14087731 | Name on file | Email address on file |
| 13884481 | Name on file | Email address on file |
| 14517763 | Name on file | Email address on file |
| 14366256 | Name on file | Email address on file |
| 13267414 | Name on file | Email address on file |
| 14384760 | Name on file | Email address on file |
| 14326495 | Name on file | Email address on file |
| 14337301 | Name on file | Email address on file |
| 13583538 | Name on file | Email address on file |
| 13213928 | Name on file | Email address on file |
| 14690425 | Name on file | Email address on file |
| 14690425 | Name on file | Email address on file |
| 13848178 | Name on file | Email address on file |
| 14434432 | Name on file | Email address on file |
| 14069932 | Name on file | Email address on file |
| 13324215 | Name on file | Email address on file |
| 13260252 | Name on file | Email address on file |
| 13410371 | Name on file | Email address on file |
| 14286571 | Name on file | Email address on file |
| 13974420 | Name on file | Email address on file |
| 14655377 | Name on file | Email address on file |
| 14655377 | Name on file | Email address on file |
| 15118767 | Name on file | Email address on file |
| 19023062 | Name on file | Email address on file |
| 18303332 | Name on file | Email address on file |
| 18271370 | Name on file | Email address on file |
| 22427009 | Name on file | Email address on file |
| 14987133 | Name on file | Email address on file |
| 14921154 | Name on file | Email address on file |
| 14981667 | Name on file | Email address on file |
| 14981667 | Name on file | Email address on file |
| 15085690 | Name on file | Email address on file |
| 15085690 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15263470 | Name on file | Email address on file |
| 14903684 | Name on file | Email address on file |
| 15203780 | Name on file | Email address on file |
| 15155759 | Name on file | Email address on file |
| 15078468 | Name on file | Email address on file |
| 15281343 | Name on file | Email address on file |
| 15284454 | Name on file | Email address on file |
| 15284454 | Name on file | Email address on file |
| 15210085 | Name on file | Email address on file |
| 15291538 | Name on file | Email address on file |
| 13161963 | Name on file | Email address on file |
| 15133040 | Name on file | Email address on file |
| 15243742 | Name on file | Email address on file |
| 14406975 | Name on file | Email address on file |
| 18944918 | Name on file | Email address on file |
| 18245408 | Name on file | Email address on file |
| 15241159 | Name on file | Email address on file |
| 15138323 | Name on file | Email address on file |
| 15112961 | Name on file | Email address on file |
| 13972175 | Name on file | Email address on file |
| 14393455 | Name on file | Email address on file |
| 18270553 | Name on file | Email address on file |
| 14981992 | Name on file | Email address on file |
| 15169989 | Name on file | Email address on file |
| 14626061 | Name on file | Email address on file |
| 14626061 | Name on file | Email address on file |
| 16865043 | Name on file | Email address on file |
| 14456328 | Name on file | Email address on file |
| 14069648 | Name on file | Email address on file |
| 13221102 | Name on file | Email address on file |
| 13221102 | Name on file | Email address on file |
| 14346624 | Name on file | Email address on file |
| 14557616 | Name on file | Email address on file |
| 15274945 | Name on file | Email address on file |
| 15281647 | Name on file | Email address on file |
| 13454082 | Name on file | Email address on file |
| 15130526 | Name on file | Email address on file |
| 18256035 | Name on file | Email address on file |
| 18330860 | Name on file | Email address on file |
| 20623363 | Name on file | Email address on file |
| 14905031 | Name on file | Email address on file |
| 15216265 | Name on file | Email address on file |
| 15088171 | Name on file | Email address on file |
| 15237406 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 18952545 | Name on file | Email address on file |
| 14284242 | Name on file | Email address on file |
| 14647938 | Name on file | Email address on file |
| 14647938 | Name on file | Email address on file |
| 18942839 | Name on file | Email address on file |
| 15024182 | Name on file | Email address on file |
| 18972108 | Name on file | Email address on file |
| 18980859 | Name on file | Email address on file |
| 18981168 | Name on file | Email address on file |
| 18267919 | Name on file | Email address on file |
| 15289436 | Name on file | Email address on file |
| 15117600 | Name on file | Email address on file |
| 14136751 | Name on file | Email address on file |
| 13471087 | Name on file | Email address on file |
| 15028536 | Name on file | Email address on file |
| 14925612 | Name on file | Email address on file |
| 15173969 | Name on file | Email address on file |
| 15082648 | Name on file | Email address on file |
| 15239148 | Name on file | Email address on file |
| 15239148 | Name on file | Email address on file |
| 14948536 | Name on file | Email address on file |
| 15202464 | Name on file | Email address on file |
| 15076029 | Name on file | Email address on file |
| 14997064 | Name on file | Email address on file |
| 15152667 | Name on file | Email address on file |
| 15003644 | Name on file | Email address on file |
| 14057116 | Name on file | Email address on file |
| 15003121 | Name on file | Email address on file |
| 15384445 | Name on file | Email address on file |
| 15218158 | Name on file | Email address on file |
| 15043389 | Name on file | Email address on file |
| 15080735 | Name on file | Email address on file |
| 15211469 | Name on file | Email address on file |
| 15055976 | Name on file | Email address on file |
| 14962418 | Name on file | Email address on file |
| 15191659 | Name on file | Email address on file |
| 15105197 | Name on file | Email address on file |
| 15022319 | Name on file | Email address on file |
| 13861600 | Name on file | Email address on file |
| 13783050 | Name on file | Email address on file |
| 13220826 | Name on file | Email address on file |
| 13521152 | Name on file | Email address on file |
| 13295401 | Name on file | Email address on file |
| 14644710 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14925007 | Name on file | Email address on file |
| 14223740 | Name on file | Email address on file |
| 14552054 | Name on file | Email address on file |
| 14552054 | Name on file | Email address on file |
| 14601274 | Name on file | Email address on file |
| 13910434 | Name on file | Email address on file |
| 14619785 | Name on file | Email address on file |
| 13874449 | Name on file | Email address on file |
| 13778713 | Name on file | Email address on file |
| 13229540 | Name on file | Email address on file |
| 13312316 | Name on file | Email address on file |
| 12104016 | Name on file | Email address on file |
| 15175702 | Name on file | Email address on file |
| 13925355 | Name on file | Email address on file |
| 14652408 | Name on file | Email address on file |
| 13173535 | Name on file | Email address on file |
| 13141001 | Name on file | Email address on file |
| 15260694 | Name on file | Email address on file |
| 18266958 | Name on file | Email address on file |
| 14254667 | Name on file | Email address on file |
| 14536481 | Name on file | Email address on file |
| 14666539 | Name on file | Email address on file |
| 14666539 | Name on file | Email address on file |
| 14242897 | Name on file | Email address on file |
| 13770589 | Name on file | Email address on file |
| 14549992 | Name on file | Email address on file |
| 13390689 | Name on file | Email address on file |
| 13779064 | Name on file | Email address on file |
| 14062144 | Name on file | Email address on file |
| 13580269 | Name on file | Email address on file |
| 13374172 | Name on file | Email address on file |
| 14550355 | Name on file | Email address on file |
| 13447116 | Name on file | Email address on file |
| 13806131 | Name on file | Email address on file |
| 13734246 | Name on file | Email address on file |
| 14555869 | Name on file | Email address on file |
| 13285941 | Name on file | Email address on file |
| 13879916 | Name on file | Email address on file |
| 13883167 | Name on file | Email address on file |
| 14552887 | Name on file | Email address on file |
| 13204988 | Name on file | Email address on file |
| 13589447 | Name on file | Email address on file |
| 14581161 | Name on file | Email address on file |
| 14581161 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13712091 | Name on file | Email address on file |
| 14518132 | Name on file | Email address on file |
| 13452799 | Name on file | Email address on file |
| 13225108 | Name on file | Email address on file |
| 13380865 | Name on file | Email address on file |
| 13947587 | Name on file | Email address on file |
| 14926525 | Name on file | Email address on file |
| 14145682 | Name on file | Email address on file |
| 13469664 | Name on file | Email address on file |
| 13368336 | Name on file | Email address on file |
| 13756014 | Name on file | Email address on file |
| 14168413 | Name on file | Email address on file |
| 18329020 | Name on file | Email address on file |
| 13875449 | Name on file | Email address on file |
| 14680342 | Name on file | Email address on file |
| 14680342 | Name on file | Email address on file |
| 14467567 | Name on file | Email address on file |
| 14612850 | Name on file | Email address on file |
| 14550566 | Name on file | Email address on file |
| 13812844 | Name on file | Email address on file |
| 13167094 | Name on file | Email address on file |
| 13166508 | Name on file | Email address on file |
| 14004460 | Name on file | Email address on file |
| 14600258 | Name on file | Email address on file |
| 14682076 | Name on file | Email address on file |
| 18941896 | Name on file | Email address on file |
| 18961109 | Name on file | Email address on file |
| 22154059 | Name on file | Email address on file |
| 18249451 | Name on file | Email address on file |
| 18937058 | Name on file | Email address on file |
| 18245549 | Name on file | Email address on file |
| 18244047 | Name on file | Email address on file |
| 18949900 | Name on file | Email address on file |
| 15214650 | Name on file | Email address on file |
| 14912845 | Name on file | Email address on file |
| 18990353 | Name on file | Email address on file |
| 13709585 | Name on file | Email address on file |
| 15291105 | Name on file | Email address on file |
| 14625163 | Name on file | Email address on file |
| 14594962 | Name on file | Email address on file |
| 14594962 | Name on file | Email address on file |
| 14367446 | Name on file | Email address on file |
| 13216818 | Name on file | Email address on file |
| 14168458 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14273052 | Name on file | Email address on file |
| 13638387 | Name on file | Email address on file |
| 14045301 | Name on file | Email address on file |
| 14669998 | Name on file | Email address on file |
| 13661695 | Name on file | Email address on file |
| 13227218 | Name on file | Email address on file |
| 14900521 | Name on file | Email address on file |
| 14394727 | Name on file | Email address on file |
| 13566337 | Name on file | Email address on file |
| 14297938 | Name on file | Email address on file |
| 13648651 | Name on file | Email address on file |
| 13377131 | Name on file | Email address on file |
| 14377811 | Name on file | Email address on file |
| 14662496 | Name on file | Email address on file |
| 14902398 | Name on file | Email address on file |
| 14406557 | Name on file | Email address on file |
| 14405664 | Name on file | Email address on file |
| 13452758 | Name on file | Email address on file |
| 14132339 | Name on file | Email address on file |
| 13531820 | Name on file | Email address on file |
| 13568081 | Name on file | Email address on file |
| 13159642 | Name on file | Email address on file |
| 13603487 | Name on file | Email address on file |
| 14449740 | Name on file | Email address on file |
| 14990866 | Name on file | Email address on file |
| 13897320 | Name on file | Email address on file |
| 13587338 | Name on file | Email address on file |
| 14611006 | Name on file | Email address on file |
| 13239864 | Name on file | Email address on file |
| 13353130 | Name on file | Email address on file |
| 13493701 | Name on file | Email address on file |
| 13651900 | Name on file | Email address on file |
| 14395896 | Name on file | Email address on file |
| 14970161 | Name on file | Email address on file |
| 13243246 | Name on file | Email address on file |
| 13797789 | Name on file | Email address on file |
| 14318203 | Name on file | Email address on file |
| 13960054 | Name on file | Email address on file |
| 14604452 | Name on file | Email address on file |
| 14386711 | Name on file | Email address on file |
| 14659531 | Name on file | Email address on file |
| 14281110 | Name on file | Email address on file |
| 14555956 | Name on file | Email address on file |
| 14620167 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13664625 | Name on file | Email address on file |
| 13807208 | Name on file | Email address on file |
| 13534092 | Name on file | Email address on file |
| 13745660 | Name on file | Email address on file |
| 14592972 | Name on file | Email address on file |
| 13833355 | Name on file | Email address on file |
| 13192554 | Name on file | Email address on file |
| 14675789 | Name on file | Email address on file |
| 14490488 | Name on file | Email address on file |
| 13176618 | Name on file | Email address on file |
| 14621885 | Name on file | Email address on file |
| 14621885 | Name on file | Email address on file |
| 14647665 | Name on file | Email address on file |
| 15149868 | Name on file | Email address on file |
| 13441769 | Name on file | Email address on file |
| 13505214 | Name on file | Email address on file |
| 14447662 | Name on file | Email address on file |
| 13836183 | Name on file | Email address on file |
| 13616827 | Name on file | Email address on file |
| 13799412 | Name on file | Email address on file |
| 14084051 | Name on file | Email address on file |
| 14180629 | Name on file | Email address on file |
| 13553993 | Name on file | Email address on file |
| 15282904 | Name on file | Email address on file |
| 15282904 | Name on file | Email address on file |
| 13343933 | Name on file | Email address on file |
| 13559783 | Name on file | Email address on file |
| 15055131 | Name on file | Email address on file |
| 13790851 | Name on file | Email address on file |
| 14629219 | Name on file | Email address on file |
| 14666175 | Name on file | Email address on file |
| 13441937 | Name on file | Email address on file |
| 14521783 | Name on file | Email address on file |
| 14583491 | Name on file | Email address on file |
| 14149113 | Name on file | Email address on file |
| 13691912 | Name on file | Email address on file |
| 14269937 | Name on file | Email address on file |
| 14624021 | Name on file | Email address on file |
| 14416965 | Name on file | Email address on file |
| 13408101 | Name on file | Email address on file |
| 14319143 | Name on file | Email address on file |
| 13892045 | Name on file | Email address on file |
| 14484166 | Name on file | Email address on file |
| 14148506 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14242724 | Name on file | Email address on file |
| 14523288 | Name on file | Email address on file |
| 13692510 | Name on file | Email address on file |
| 14384631 | Name on file | Email address on file |
| 13336698 | Name on file | Email address on file |
| 13176770 | Name on file | Email address on file |
| 14100855 | Name on file | Email address on file |
| 13463884 | Name on file | Email address on file |
| 13969451 | Name on file | Email address on file |
| 15096869 | Name on file | Email address on file |
| 13655609 | Name on file | Email address on file |
| 14217135 | Name on file | Email address on file |
| 14670837 | Name on file | Email address on file |
| 14516250 | Name on file | Email address on file |
| 13783536 | Name on file | Email address on file |
| 14260340 | Name on file | Email address on file |
| 14385903 | Name on file | Email address on file |
| 13951438 | Name on file | Email address on file |
| 13735389 | Name on file | Email address on file |
| 13612609 | Name on file | Email address on file |
| 14543860 | Name on file | Email address on file |
| 13342918 | Name on file | Email address on file |
| 14239256 | Name on file | Email address on file |
| 13598523 | Name on file | Email address on file |
| 14355609 | Name on file | Email address on file |
| 13295459 | Name on file | Email address on file |
| 13508118 | Name on file | Email address on file |
| 13443410 | Name on file | Email address on file |
| 14582765 | Name on file | Email address on file |
| 13702677 | Name on file | Email address on file |
| 13294835 | Name on file | Email address on file |
| 13144310 | Name on file | Email address on file |
| 13527054 | Name on file | Email address on file |
| 14581141 | Name on file | Email address on file |
| 13275515 | Name on file | Email address on file |
| 15112163 | Name on file | Email address on file |
| 14424089 | Name on file | Email address on file |
| 13418868 | Name on file | Email address on file |
| 13244822 | Name on file | Email address on file |
| 14591953 | Name on file | Email address on file |
| 14007235 | Name on file | Email address on file |
| 14512941 | Name on file | Email address on file |
| 14690429 | Name on file | Email address on file |
| 14690429 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14443739 | Name on file | Email address on file |
| 14682802 | Name on file | Email address on file |
| 14682802 | Name on file | Email address on file |
| 14093378 | Name on file | Email address on file |
| 13776663 | Name on file | Email address on file |
| 13553870 | Name on file | Email address on file |
| 13948391 | Name on file | Email address on file |
| 13785426 | Name on file | Email address on file |
| 13498124 | Name on file | Email address on file |
| 14660181 | Name on file | Email address on file |
| 13760527 | Name on file | Email address on file |
| 14222082 | Name on file | Email address on file |
| 13896532 | Name on file | Email address on file |
| 14651252 | Name on file | Email address on file |
| 14651252 | Name on file | Email address on file |
| 14643828 | Name on file | Email address on file |
| 13477129 | Name on file | Email address on file |
| 14608903 | Name on file | Email address on file |
| 13711345 | Name on file | Email address on file |
| 14680583 | Name on file | Email address on file |
| 14680583 | Name on file | Email address on file |
| 13515082 | Name on file | Email address on file |
| 14627122 | Name on file | Email address on file |
| 13247114 | Name on file | Email address on file |
| 14657235 | Name on file | Email address on file |
| 13662239 | Name on file | Email address on file |
| 14941072 | Name on file | Email address on file |
| 13555829 | Name on file | Email address on file |
| 14596431 | Name on file | Email address on file |
| 13202037 | Name on file | Email address on file |
| 14630307 | Name on file | Email address on file |
| 14630307 | Name on file | Email address on file |
| 13772377 | Name on file | Email address on file |
| 13888259 | Name on file | Email address on file |
| 14624867 | Name on file | Email address on file |
| 13180133 | Name on file | Email address on file |
| 13636193 | Name on file | Email address on file |
| 14513858 | Name on file | Email address on file |
| 13354787 | Name on file | Email address on file |
| 13448420 | Name on file | Email address on file |
| 13332220 | Name on file | Email address on file |
| 13357943 | Name on file | Email address on file |
| 13694118 | Name on file | Email address on file |
| 14423538 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13983232 | Name on file | Email address on file |
| 13808870 | Name on file | Email address on file |
| 13917380 | Name on file | Email address on file |
| 13272982 | Name on file | Email address on file |
| 14010596 | Name on file | Email address on file |
| 14107648 | Name on file | Email address on file |
| 13742725 | Name on file | Email address on file |
| 13903803 | Name on file | Email address on file |
| 14343178 | Name on file | Email address on file |
| 14626734 | Name on file | Email address on file |
| 14491069 | Name on file | Email address on file |
| 14655983 | Name on file | Email address on file |
| 14272198 | Name on file | Email address on file |
| 13223357 | Name on file | Email address on file |
| 13601562 | Name on file | Email address on file |
| 14402328 | Name on file | Email address on file |
| 14661552 | Name on file | Email address on file |
| 13368791 | Name on file | Email address on file |
| 13758957 | Name on file | Email address on file |
| 14592394 | Name on file | Email address on file |
| 14592394 | Name on file | Email address on file |
| 13691561 | Name on file | Email address on file |
| 14668552 | Name on file | Email address on file |
| 13560117 | Name on file | Email address on file |
| 14631038 | Name on file | Email address on file |
| 14631038 | Name on file | Email address on file |
| 13697964 | Name on file | Email address on file |
| 13694571 | Name on file | Email address on file |
| 13559102 | Name on file | Email address on file |
| 13392945 | Name on file | Email address on file |
| 13441186 | Name on file | Email address on file |
| 14556208 | Name on file | Email address on file |
| 13497635 | Name on file | Email address on file |
| 14638218 | Name on file | Email address on file |
| 14335349 | Name on file | Email address on file |
| 13534082 | Name on file | Email address on file |
| 14218394 | Name on file | Email address on file |
| 14543894 | Name on file | Email address on file |
| 13425060 | Name on file | Email address on file |
| 14606564 | Name on file | Email address on file |
| 13328429 | Name on file | Email address on file |
| 13606148 | Name on file | Email address on file |
| 14129954 | Name on file | Email address on file |
| 13603532 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14025557 | Name on file | Email address on file |
| 13587008 | Name on file | Email address on file |
| 14487461 | Name on file | Email address on file |
| 14444106 | Name on file | Email address on file |
| 13528428 | Name on file | Email address on file |
| 13656562 | Name on file | Email address on file |
| 13250175 | Name on file | Email address on file |
| 13860707 | Name on file | Email address on file |
| 14163094 | Name on file | Email address on file |
| 15287617 | Name on file | Email address on file |
| 15287617 | Name on file | Email address on file |
| 13667392 | Name on file | Email address on file |
| 13881638 | Name on file | Email address on file |
| 13793183 | Name on file | Email address on file |
| 13240773 | Name on file | Email address on file |
| 13378785 | Name on file | Email address on file |
| 14202898 | Name on file | Email address on file |
| 13486140 | Name on file | Email address on file |
| 14597720 | Name on file | Email address on file |
| 13263022 | Name on file | Email address on file |
| 13197667 | Name on file | Email address on file |
| 15204773 | Name on file | Email address on file |
| 13548715 | Name on file | Email address on file |
| 13840111 | Name on file | Email address on file |
| 14465109 | Name on file | Email address on file |
| 14382480 | Name on file | Email address on file |
| 13649563 | Name on file | Email address on file |
| 14583466 | Name on file | Email address on file |
| 14059342 | Name on file | Email address on file |
| 13754769 | Name on file | Email address on file |
| 13842595 | Name on file | Email address on file |
| 13582115 | Name on file | Email address on file |
| 13201990 | Name on file | Email address on file |
| 13349622 | Name on file | Email address on file |
| 14526051 | Name on file | Email address on file |
| 14153965 | Name on file | Email address on file |
| 13457187 | Name on file | Email address on file |
| 14373827 | Name on file | Email address on file |
| 14403345 | Name on file | Email address on file |
| 14636645 | Name on file | Email address on file |
| 13582385 | Name on file | Email address on file |
| 14113136 | Name on file | Email address on file |
| 14544783 | Name on file | Email address on file |
| 14617038 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14511133 | Name on file | Email address on file |
| 13401859 | Name on file | Email address on file |
| 15184972 | Name on file | Email address on file |
| 13423403 | Name on file | Email address on file |
| 14465069 | Name on file | Email address on file |
| 13443799 | Name on file | Email address on file |
| 15044215 | Name on file | Email address on file |
| 15284816 | Name on file | Email address on file |
| 15284816 | Name on file | Email address on file |
| 15104883 | Name on file | Email address on file |
| 15223840 | Name on file | Email address on file |
| 15144585 | Name on file | Email address on file |
| 13147608 | Name on file | Email address on file |
| 15022382 | Name on file | Email address on file |
| 13582193 | Name on file | Email address on file |
| 13172140 | Name on file | Email address on file |
| 15254210 | Name on file | Email address on file |
| 13226148 | Name on file | Email address on file |
| 15206847 | Name on file | Email address on file |
| 18331987 | Name on file | Email address on file |
| 18327432 | Name on file | Email address on file |
| 18502675 | Name on file | Email address on file |
| 14952802 | Name on file | Email address on file |
| 15150537 | Name on file | Email address on file |
| 15192220 | Name on file | Email address on file |
| 15240014 | Name on file | Email address on file |
| 13726850 | Name on file | Email address on file |
| 13438511 | Name on file | Email address on file |
| 15118477 | Name on file | Email address on file |
| 15250167 | Name on file | Email address on file |
| 14992224 | Name on file | Email address on file |
| 15051325 | Name on file | Email address on file |
| 14344710 | Name on file | Email address on file |
| 15238128 | Name on file | Email address on file |
| 15058106 | Name on file | Email address on file |
| 15068233 | Name on file | Email address on file |
| 15112990 | Name on file | Email address on file |
| 15013613 | Name on file | Email address on file |
| 14961970 | Name on file | Email address on file |
| 15138288 | Name on file | Email address on file |
| 15178548 | Name on file | Email address on file |
| 14325557 | Name on file | Email address on file |
| 15276212 | Name on file | Email address on file |
| 13567931 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14590386 | Name on file | Email address on file |
| 14590386 | Name on file | Email address on file |
| 18989020 | Name on file | Email address on file |
| 19033957 | Name on file | Email address on file |
| 14020650 | Name on file | Email address on file |
| 15187595 | Name on file | Email address on file |
| 14640494 | Name on file | Email address on file |
| 15004181 | Name on file | Email address on file |
| 13737281 | Name on file | Email address on file |
| 15282704 | Name on file | Email address on file |
| 15111518 | Name on file | Email address on file |
| 15246098 | Name on file | Email address on file |
| 15284701 | Name on file | Email address on file |
| 15080751 | Name on file | Email address on file |
| 14508525 | Name on file | Email address on file |
| 14443973 | Name on file | Email address on file |
| 14115789 | Name on file | Email address on file |
| 15137909 | Name on file | Email address on file |
| 13261465 | Name on file | Email address on file |
| 13251116 | Name on file | Email address on file |
| 13595079 | Name on file | Email address on file |
| 15212272 | Name on file | Email address on file |
| 14258978 | Name on file | Email address on file |
| 14558460 | Name on file | Email address on file |
| 14681382 | Name on file | Email address on file |
| 14681382 | Name on file | Email address on file |
| 14000973 | Name on file | Email address on file |
| 14982963 | Name on file | Email address on file |
| 14580010 | Name on file | Email address on file |
| 14580010 | Name on file | Email address on file |
| 15281926 | Name on file | Email address on file |
| 15293017 | Name on file | Email address on file |
| 15293017 | Name on file | Email address on file |
| 15154247 | Name on file | Email address on file |
| 15050896 | Name on file | Email address on file |
| 13868915 | Name on file | Email address on file |
| 15146006 | Name on file | Email address on file |
| 15288456 | Name on file | Email address on file |
| 15013600 | Name on file | Email address on file |
| 15098809 | Name on file | Email address on file |
| 13718474 | Name on file | Email address on file |
| 13641471 | Name on file | Email address on file |
| 13952799 | Name on file | Email address on file |
| 14580456 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14037652 | Name on file | Email address on file |
| 13138742 | Name on file | Email address on file |
| 13795930 | Name on file | Email address on file |
| 14377899 | Name on file | Email address on file |
| 13685169 | Name on file | Email address on file |
| 13653006 | Name on file | Email address on file |
| 14550885 | Name on file | Email address on file |
| 14094130 | Name on file | Email address on file |
| 14199026 | Name on file | Email address on file |
| 14201844 | Name on file | Email address on file |
| 13914030 | Name on file | Email address on file |
| 14027391 | Name on file | Email address on file |
| 13631698 | Name on file | Email address on file |
| 13795874 | Name on file | Email address on file |
| 14000365 | Name on file | Email address on file |
| 13781687 | Name on file | Email address on file |
| 16867757 | Name on file | Email address on file |
| 13157527 | Name on file | Email address on file |
| 14003579 | Name on file | Email address on file |
| 13985434 | Name on file | Email address on file |
| 13623946 | Name on file | Email address on file |
| 14082168 | Name on file | Email address on file |
| 13567685 | Name on file | Email address on file |
| 14212833 | Name on file | Email address on file |
| 13307462 | Name on file | Email address on file |
| 14619144 | Name on file | Email address on file |
| 14339702 | Name on file | Email address on file |
| 13612656 | Name on file | Email address on file |
| 13273373 | Name on file | Email address on file |
| 14381767 | Name on file | Email address on file |
| 14391357 | Name on file | Email address on file |
| 13534910 | Name on file | Email address on file |
| 13594903 | Name on file | Email address on file |
| 14008959 | Name on file | Email address on file |
| 14063240 | Name on file | Email address on file |
| 14081704 | Name on file | Email address on file |
| 14131009 | Name on file | Email address on file |
| 15050672 | Name on file | Email address on file |
| 14674480 | Name on file | Email address on file |
| 14674480 | Name on file | Email address on file |
| 13183790 | Name on file | Email address on file |
| 13989674 | Name on file | Email address on file |
| 13280561 | Name on file | Email address on file |
| 14593633 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14213088 | Name on file | Email address on file |
| 13446475 | Name on file | Email address on file |
| 15006440 | Name on file | Email address on file |
| 15167387 | Name on file | Email address on file |
| 13877257 | Name on file | Email address on file |
| 13362437 | Name on file | Email address on file |
| 13405476 | Name on file | Email address on file |
| 14188456 | Name on file | Email address on file |
| 13634076 | Name on file | Email address on file |
| 14012401 | Name on file | Email address on file |
| 14558071 | Name on file | Email address on file |
| 14609000 | Name on file | Email address on file |
| 13830314 | Name on file | Email address on file |
| 14448243 | Name on file | Email address on file |
| 13192507 | Name on file | Email address on file |
| 13762153 | Name on file | Email address on file |
| 14540951 | Name on file | Email address on file |
| 13176597 | Name on file | Email address on file |
| 14453995 | Name on file | Email address on file |
| 14392805 | Name on file | Email address on file |
| 14254911 | Name on file | Email address on file |
| 14428388 | Name on file | Email address on file |
| 13757477 | Name on file | Email address on file |
| 14625889 | Name on file | Email address on file |
| 14446206 | Name on file | Email address on file |
| 14368795 | Name on file | Email address on file |
| 13438885 | Name on file | Email address on file |
| 13887653 | Name on file | Email address on file |
| 13568890 | Name on file | Email address on file |
| 13706609 | Name on file | Email address on file |
| 14288073 | Name on file | Email address on file |
| 14527631 | Name on file | Email address on file |
| 13792884 | Name on file | Email address on file |
| 14671606 | Name on file | Email address on file |
| 14671606 | Name on file | Email address on file |
| 14674315 | Name on file | Email address on file |
| 14372269 | Name on file | Email address on file |
| 14549639 | Name on file | Email address on file |
| 13973369 | Name on file | Email address on file |
| 13195088 | Name on file | Email address on file |
| 13237632 | Name on file | Email address on file |
| 14253978 | Name on file | Email address on file |
| 13210583 | Name on file | Email address on file |
| 13412954 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13774846 | Name on file | Email address on file |
| 16851914 | Name on file | Email address on file |
| 14407001 | Name on file | Email address on file |
| 13188228 | Name on file | Email address on file |
| 13423732 | Name on file | Email address on file |
| 14073970 | Name on file | Email address on file |
| 13902696 | Name on file | Email address on file |
| 14357580 | Name on file | Email address on file |
| 14147021 | Name on file | Email address on file |
| 13866984 | Name on file | Email address on file |
| 13860375 | Name on file | Email address on file |
| 13760834 | Name on file | Email address on file |
| 14122873 | Name on file | Email address on file |
| 14599679 | Name on file | Email address on file |
| 13632541 | Name on file | Email address on file |
| 13840120 | Name on file | Email address on file |
| 13732116 | Name on file | Email address on file |
| 13325308 | Name on file | Email address on file |
| 13366758 | Name on file | Email address on file |
| 13648250 | Name on file | Email address on file |
| 13842623 | Name on file | Email address on file |
| 14612365 | Name on file | Email address on file |
| 16851125 | Name on file | Email address on file |
| 13729798 | Name on file | Email address on file |
| 14081994 | Name on file | Email address on file |
| 14634332 | Name on file | Email address on file |
| 14634332 | Name on file | Email address on file |
| 14647764 | Name on file | Email address on file |
| 13472295 | Name on file | Email address on file |
| 13244324 | Name on file | Email address on file |
| 14482709 | Name on file | Email address on file |
| 14229342 | Name on file | Email address on file |
| 14274038 | Name on file | Email address on file |
| 13398817 | Name on file | Email address on file |
| 13711290 | Name on file | Email address on file |
| 14251304 | Name on file | Email address on file |
| 13642184 | Name on file | Email address on file |
| 14028675 | Name on file | Email address on file |
| 13524781 | Name on file | Email address on file |
| 15003815 | Name on file | Email address on file |
| 14675233 | Name on file | Email address on file |
| 13306375 | Name on file | Email address on file |
| 16854715 | Name on file | Email address on file |
| 14603270 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13423141 | Name on file | Email address on file |
| 13574778 | Name on file | Email address on file |
| 13732355 | Name on file | Email address on file |
| 13223747 | Name on file | Email address on file |
| 14322159 | Name on file | Email address on file |
| 14554981 | Name on file | Email address on file |
| 14069203 | Name on file | Email address on file |
| 13528276 | Name on file | Email address on file |
| 14291548 | Name on file | Email address on file |
| 13697205 | Name on file | Email address on file |
| 15074204 | Name on file | Email address on file |
| 14584350 | Name on file | Email address on file |
| 13583265 | Name on file | Email address on file |
| 14610728 | Name on file | Email address on file |
| 13833249 | Name on file | Email address on file |
| 13721213 | Name on file | Email address on file |
| 16853554 | Name on file | Email address on file |
| 16851960 | Name on file | Email address on file |
| 13251231 | Name on file | Email address on file |
| 13814218 | Name on file | Email address on file |
| 14173267 | Name on file | Email address on file |
| 13545484 | Name on file | Email address on file |
| 13805830 | Name on file | Email address on file |
| 14247980 | Name on file | Email address on file |
| 14522277 | Name on file | Email address on file |
| 13869262 | Name on file | Email address on file |
| 14379976 | Name on file | Email address on file |
| 13728443 | Name on file | Email address on file |
| 13576024 | Name on file | Email address on file |
| 14660522 | Name on file | Email address on file |
| 14660522 | Name on file | Email address on file |
| 14234638 | Name on file | Email address on file |
| 13173322 | Name on file | Email address on file |
| 13556012 | Name on file | Email address on file |
| 13905916 | Name on file | Email address on file |
| 13787948 | Name on file | Email address on file |
| 13765021 | Name on file | Email address on file |
| 14442119 | Name on file | Email address on file |
| 13426765 | Name on file | Email address on file |
| 14164732 | Name on file | Email address on file |
| 14253735 | Name on file | Email address on file |
| 14061197 | Name on file | Email address on file |
| 16860550 | Name on file | Email address on file |
| 13677454 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15111115 | Name on file | Email address on file |
| 14211225 | Name on file | Email address on file |
| 14466564 | Name on file | Email address on file |
| 16854969 | Name on file | Email address on file |
| 13733868 | Name on file | Email address on file |
| 13870086 | Name on file | Email address on file |
| 13928825 | Name on file | Email address on file |
| 16864467 | Name on file | Email address on file |
| 13873274 | Name on file | Email address on file |
| 13731769 | Name on file | Email address on file |
| 14620660 | Name on file | Email address on file |
| 14620660 | Name on file | Email address on file |
| 13265980 | Name on file | Email address on file |
| 14543923 | Name on file | Email address on file |
| 14386446 | Name on file | Email address on file |
| 13525494 | Name on file | Email address on file |
| 13807953 | Name on file | Email address on file |
| 13435499 | Name on file | Email address on file |
| 13321808 | Name on file | Email address on file |
| 14658690 | Name on file | Email address on file |
| 13459426 | Name on file | Email address on file |
| 13393704 | Name on file | Email address on file |
| 13215513 | Name on file | Email address on file |
| 13988070 | Name on file | Email address on file |
| 14443716 | Name on file | Email address on file |
| 13275986 | Name on file | Email address on file |
| 14268950 | Name on file | Email address on file |
| 13485177 | Name on file | Email address on file |
| 16847821 | Name on file | Email address on file |
| 14278394 | Name on file | Email address on file |
| 14498232 | Name on file | Email address on file |
| 13517383 | Name on file | Email address on file |
| 14460609 | Name on file | Email address on file |
| 14341591 | Name on file | Email address on file |
| 16850382 | Name on file | Email address on file |
| 14487125 | Name on file | Email address on file |
| 13927250 | Name on file | Email address on file |
| 14512144 | Name on file | Email address on file |
| 13930114 | Name on file | Email address on file |
| 14284639 | Name on file | Email address on file |
| 13596611 | Name on file | Email address on file |
| 14167096 | Name on file | Email address on file |
| 13301364 | Name on file | Email address on file |
| 14157600 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13710432 | Name on file | Email address on file |
| 14681906 | Name on file | Email address on file |
| 14681906 | Name on file | Email address on file |
| 13572729 | Name on file | Email address on file |
| 13627863 | Name on file | Email address on file |
| 13261777 | Name on file | Email address on file |
| 13897903 | Name on file | Email address on file |
| 13696582 | Name on file | Email address on file |
| 13467716 | Name on file | Email address on file |
| 13575790 | Name on file | Email address on file |
| 13942468 | Name on file | Email address on file |
| 13718036 | Name on file | Email address on file |
| 15287928 | Name on file | Email address on file |
| 14530239 | Name on file | Email address on file |
| 13797595 | Name on file | Email address on file |
| 13684752 | Name on file | Email address on file |
| 14337509 | Name on file | Email address on file |
| 13443149 | Name on file | Email address on file |
| 13245913 | Name on file | Email address on file |
| 14677987 | Name on file | Email address on file |
| 14277293 | Name on file | Email address on file |
| 13654929 | Name on file | Email address on file |
| 15217711 | Name on file | Email address on file |
| 13596784 | Name on file | Email address on file |
| 14637544 | Name on file | Email address on file |
| 16866814 | Name on file | Email address on file |
| 13734116 | Name on file | Email address on file |
| 14174475 | Name on file | Email address on file |
| 14280587 | Name on file | Email address on file |
| 13264569 | Name on file | Email address on file |
| 13453723 | Name on file | Email address on file |
| 14952888 | Name on file | Email address on file |
| 13846087 | Name on file | Email address on file |
| 13516676 | Name on file | Email address on file |
| 13269498 | Name on file | Email address on file |
| 16850708 | Name on file | Email address on file |
| 14254403 | Name on file | Email address on file |
| 14603022 | Name on file | Email address on file |
| 14383817 | Name on file | Email address on file |
| 14596260 | Name on file | Email address on file |
| 14019440 | Name on file | Email address on file |
| 14602411 | Name on file | Email address on file |
| 13679586 | Name on file | Email address on file |
| 13936949 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13778273 | Name on file | Email address on file |
| 13772717 | Name on file | Email address on file |
| 13409859 | Name on file | Email address on file |
| 14285529 | Name on file | Email address on file |
| 14657938 | Name on file | Email address on file |
| 14657938 | Name on file | Email address on file |
| 13520591 | Name on file | Email address on file |
| 13973422 | Name on file | Email address on file |
| 13537161 | Name on file | Email address on file |
| 14384590 | Name on file | Email address on file |
| 13993143 | Name on file | Email address on file |
| 13937452 | Name on file | Email address on file |
| 13656966 | Name on file | Email address on file |
| 14550490 | Name on file | Email address on file |
| 13723682 | Name on file | Email address on file |
| 14413270 | Name on file | Email address on file |
| 14413270 | Name on file | Email address on file |
| 14354425 | Name on file | Email address on file |
| 13899566 | Name on file | Email address on file |
| 14244283 | Name on file | Email address on file |
| 14225638 | Name on file | Email address on file |
| 18270876 | Name on file | Email address on file |
| 13645618 | Name on file | Email address on file |
| 13621384 | Name on file | Email address on file |
| 13765115 | Name on file | Email address on file |
| 13433091 | Name on file | Email address on file |
| 14645634 | Name on file | Email address on file |
| 14645634 | Name on file | Email address on file |
| 16851568 | Name on file | Email address on file |
| 13838862 | Name on file | Email address on file |
| 13165062 | Name on file | Email address on file |
| 13417691 | Name on file | Email address on file |
| 13336377 | Name on file | Email address on file |
| 14654175 | Name on file | Email address on file |
| 14654175 | Name on file | Email address on file |
| 16849288 | Name on file | Email address on file |
| 13325231 | Name on file | Email address on file |
| 13889879 | Name on file | Email address on file |
| 14022174 | Name on file | Email address on file |
| 13950933 | Name on file | Email address on file |
| 13276403 | Name on file | Email address on file |
| 13447405 | Name on file | Email address on file |
| 13471499 | Name on file | Email address on file |
| 13201225 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14224247 | Name on file | Email address on file |
| 13794629 | Name on file | Email address on file |
| 13593134 | Name on file | Email address on file |
| 16849635 | Name on file | Email address on file |
| 13715389 | Name on file | Email address on file |
| 13820164 | Name on file | Email address on file |
| 13731575 | Name on file | Email address on file |
| 14611620 | Name on file | Email address on file |
| 13787620 | Name on file | Email address on file |
| 16851852 | Name on file | Email address on file |
| 14525357 | Name on file | Email address on file |
| 13498745 | Name on file | Email address on file |
| 13742741 | Name on file | Email address on file |
| 14159132 | Name on file | Email address on file |
| 14684166 | Name on file | Email address on file |
| 13527460 | Name on file | Email address on file |
| 16866617 | Name on file | Email address on file |
| 13445767 | Name on file | Email address on file |
| 13190987 | Name on file | Email address on file |
| 14610208 | Name on file | Email address on file |
| 13867988 | Name on file | Email address on file |
| 14258006 | Name on file | Email address on file |
| 14258006 | Name on file | Email address on file |
| 13157068 | Name on file | Email address on file |
| 13825207 | Name on file | Email address on file |
| 14200464 | Name on file | Email address on file |
| 13242586 | Name on file | Email address on file |
| 14496599 | Name on file | Email address on file |
| 15288106 | Name on file | Email address on file |
| 15288106 | Name on file | Email address on file |
| 16859629 | Name on file | Email address on file |
| 13801823 | Name on file | Email address on file |
| 14558696 | Name on file | Email address on file |
| 13764600 | Name on file | Email address on file |
| 13439711 | Name on file | Email address on file |
| 13479952 | Name on file | Email address on file |
| 14468744 | Name on file | Email address on file |
| 14273558 | Name on file | Email address on file |
| 13631703 | Name on file | Email address on file |
| 13626228 | Name on file | Email address on file |
| 14424955 | Name on file | Email address on file |
| 14441999 | Name on file | Email address on file |
| 14010470 | Name on file | Email address on file |
| 14297243 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16852747 | Name on file | Email address on file |
| 13533090 | Name on file | Email address on file |
| 13154173 | Name on file | Email address on file |
| 13494847 | Name on file | Email address on file |
| 13319494 | Name on file | Email address on file |
| 13421345 | Name on file | Email address on file |
| 13706896 | Name on file | Email address on file |
| 13724977 | Name on file | Email address on file |
| 13924478 | Name on file | Email address on file |
| 13840475 | Name on file | Email address on file |
| 13160332 | Name on file | Email address on file |
| 13960309 | Name on file | Email address on file |
| 14630375 | Name on file | Email address on file |
| 14281720 | Name on file | Email address on file |
| 13152686 | Name on file | Email address on file |
| 13901043 | Name on file | Email address on file |
| 13639566 | Name on file | Email address on file |
| 13703058 | Name on file | Email address on file |
| 15231470 | Name on file | Email address on file |
| 13969456 | Name on file | Email address on file |
| 14298627 | Name on file | Email address on file |
| 13816984 | Name on file | Email address on file |
| 13480690 | Name on file | Email address on file |
| 14003852 | Name on file | Email address on file |
| 14599868 | Name on file | Email address on file |
| 14599868 | Name on file | Email address on file |
| 13355620 | Name on file | Email address on file |
| 13436655 | Name on file | Email address on file |
| 13453256 | Name on file | Email address on file |
| 13753096 | Name on file | Email address on file |
| 13841030 | Name on file | Email address on file |
| 13197494 | Name on file | Email address on file |
| 14275757 | Name on file | Email address on file |
| 14589195 | Name on file | Email address on file |
| 13650964 | Name on file | Email address on file |
| 16850610 | Name on file | Email address on file |
| 14652192 | Name on file | Email address on file |
| 13326664 | Name on file | Email address on file |
| 14116665 | Name on file | Email address on file |
| 13614785 | Name on file | Email address on file |
| 13495980 | Name on file | Email address on file |
| 14142598 | Name on file | Email address on file |
| 14091152 | Name on file | Email address on file |
| 13676268 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13249762 | Name on file | Email address on file |
| 14144740 | Name on file | Email address on file |
| 14581124 | Name on file | Email address on file |
| 14581124 | Name on file | Email address on file |
| 13882422 | Name on file | Email address on file |
| 14374396 | Name on file | Email address on file |
| 13950960 | Name on file | Email address on file |
| 14658343 | Name on file | Email address on file |
| 14513803 | Name on file | Email address on file |
| 14389447 | Name on file | Email address on file |
| 13603452 | Name on file | Email address on file |
| 14646746 | Name on file | Email address on file |
| 13303738 | Name on file | Email address on file |
| 14049665 | Name on file | Email address on file |
| 13987652 | Name on file | Email address on file |
| 14122711 | Name on file | Email address on file |
| 13550127 | Name on file | Email address on file |
| 14584894 | Name on file | Email address on file |
| 14584894 | Name on file | Email address on file |
| 14420597 | Name on file | Email address on file |
| 14449633 | Name on file | Email address on file |
| 14615366 | Name on file | Email address on file |
| 14515831 | Name on file | Email address on file |
| 14682797 | Name on file | Email address on file |
| 14682797 | Name on file | Email address on file |
| 14071040 | Name on file | Email address on file |
| 13964804 | Name on file | Email address on file |
| 13631910 | Name on file | Email address on file |
| 14170399 | Name on file | Email address on file |
| 13323114 | Name on file | Email address on file |
| 14019112 | Name on file | Email address on file |
| 13929277 | Name on file | Email address on file |
| 14600994 | Name on file | Email address on file |
| 14600994 | Name on file | Email address on file |
| 14643228 | Name on file | Email address on file |
| 13412532 | Name on file | Email address on file |
| 14657922 | Name on file | Email address on file |
| 13649455 | Name on file | Email address on file |
| 13376313 | Name on file | Email address on file |
| 13250153 | Name on file | Email address on file |
| 13210477 | Name on file | Email address on file |
| 13371673 | Name on file | Email address on file |
| 13528485 | Name on file | Email address on file |
| 14365260 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14285430 | Name on file | Email address on file |
| 15007008 | Name on file | Email address on file |
| 14645883 | Name on file | Email address on file |
| 14667285 | Name on file | Email address on file |
| 14667285 | Name on file | Email address on file |
| 15250476 | Name on file | Email address on file |
| 14174815 | Name on file | Email address on file |
| 13902686 | Name on file | Email address on file |
| 13213717 | Name on file | Email address on file |
| 13440001 | Name on file | Email address on file |
| 13746369 | Name on file | Email address on file |
| 14631782 | Name on file | Email address on file |
| 14631782 | Name on file | Email address on file |
| 13438327 | Name on file | Email address on file |
| 13309697 | Name on file | Email address on file |
| 13764986 | Name on file | Email address on file |
| 13458845 | Name on file | Email address on file |
| 14234180 | Name on file | Email address on file |
| 13970152 | Name on file | Email address on file |
| 13295493 | Name on file | Email address on file |
| 13492528 | Name on file | Email address on file |
| 14116782 | Name on file | Email address on file |
| 13789190 | Name on file | Email address on file |
| 13323928 | Name on file | Email address on file |
| 13341070 | Name on file | Email address on file |
| 13439521 | Name on file | Email address on file |
| 13214613 | Name on file | Email address on file |
| 14195746 | Name on file | Email address on file |
| 14535274 | Name on file | Email address on file |
| 13493737 | Name on file | Email address on file |
| 13850233 | Name on file | Email address on file |
| 13775070 | Name on file | Email address on file |
| 16853289 | Name on file | Email address on file |
| 13678330 | Name on file | Email address on file |
| 14147703 | Name on file | Email address on file |
| 15221879 | Name on file | Email address on file |
| 14591449 | Name on file | Email address on file |
| 13669502 | Name on file | Email address on file |
| 14540262 | Name on file | Email address on file |
| 14148268 | Name on file | Email address on file |
| 14230838 | Name on file | Email address on file |
| 14031912 | Name on file | Email address on file |
| 14079137 | Name on file | Email address on file |
| 13669152 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14133611 | Name on file | Email address on file |
| 16860469 | Name on file | Email address on file |
| 13849484 | Name on file | Email address on file |
| 13866379 | Name on file | Email address on file |
| 15293492 | Name on file | Email address on file |
| 13398253 | Name on file | Email address on file |
| 15293492 | Name on file | Email address on file |
| 13375378 | Name on file | Email address on file |
| 13851080 | Name on file | Email address on file |
| 14424516 | Name on file | Email address on file |
| 14623930 | Name on file | Email address on file |
| 14677633 | Name on file | Email address on file |
| 14638362 | Name on file | Email address on file |
| 13310693 | Name on file | Email address on file |
| 13963699 | Name on file | Email address on file |
| 13558421 | Name on file | Email address on file |
| 13723705 | Name on file | Email address on file |
| 13679563 | Name on file | Email address on file |
| 14463390 | Name on file | Email address on file |
| 14006742 | Name on file | Email address on file |
| 13934690 | Name on file | Email address on file |
| 13657373 | Name on file | Email address on file |
| 13925776 | Name on file | Email address on file |
| 14237825 | Name on file | Email address on file |
| 13154992 | Name on file | Email address on file |
| 14540171 | Name on file | Email address on file |
| 14097418 | Name on file | Email address on file |
| 13481614 | Name on file | Email address on file |
| 13599108 | Name on file | Email address on file |
| 13466574 | Name on file | Email address on file |
| 13296584 | Name on file | Email address on file |
| 13821462 | Name on file | Email address on file |
| 14306039 | Name on file | Email address on file |
| 14682136 | Name on file | Email address on file |
| 14682136 | Name on file | Email address on file |
| 13531748 | Name on file | Email address on file |
| 14187952 | Name on file | Email address on file |
| 13611536 | Name on file | Email address on file |
| 16864526 | Name on file | Email address on file |
| 16850634 | Name on file | Email address on file |
| 13552871 | Name on file | Email address on file |
| 14164719 | Name on file | Email address on file |
| 13325674 | Name on file | Email address on file |
| 14518155 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13756724 | Name on file | Email address on file |
| 13818700 | Name on file | Email address on file |
| 14659568 | Name on file | Email address on file |
| 14659568 | Name on file | Email address on file |
| 13186453 | Name on file | Email address on file |
| 14533444 | Name on file | Email address on file |
| 13349810 | Name on file | Email address on file |
| 14625389 | Name on file | Email address on file |
| 13585173 | Name on file | Email address on file |
| 13671967 | Name on file | Email address on file |
| 14167617 | Name on file | Email address on file |
| 14559462 | Name on file | Email address on file |
| 13591036 | Name on file | Email address on file |
| 14671500 | Name on file | Email address on file |
| 14258550 | Name on file | Email address on file |
| 14584211 | Name on file | Email address on file |
| 14584211 | Name on file | Email address on file |
| 14386049 | Name on file | Email address on file |
| 13583891 | Name on file | Email address on file |
| 14320878 | Name on file | Email address on file |
| 14648831 | Name on file | Email address on file |
| 14162523 | Name on file | Email address on file |
| 14403111 | Name on file | Email address on file |
| 14189841 | Name on file | Email address on file |
| 13411692 | Name on file | Email address on file |
| 14234613 | Name on file | Email address on file |
| 13984046 | Name on file | Email address on file |
| 14613943 | Name on file | Email address on file |
| 13773474 | Name on file | Email address on file |
| 14309464 | Name on file | Email address on file |
| 13906094 | Name on file | Email address on file |
| 14143414 | Name on file | Email address on file |
| 13610530 | Name on file | Email address on file |
| 13305022 | Name on file | Email address on file |
| 14257478 | Name on file | Email address on file |
| 14543949 | Name on file | Email address on file |
| 14361939 | Name on file | Email address on file |
| 14461143 | Name on file | Email address on file |
| 14370778 | Name on file | Email address on file |
| 14047975 | Name on file | Email address on file |
| 13264514 | Name on file | Email address on file |
| 13339161 | Name on file | Email address on file |
| 14182111 | Name on file | Email address on file |
| 14546684 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13296957 | Name on file | Email address on file |
| 13475398 | Name on file | Email address on file |
| 13449672 | Name on file | Email address on file |
| 13492010 | Name on file | Email address on file |
| 13777297 | Name on file | Email address on file |
| 16863992 | Name on file | Email address on file |
| 13383620 | Name on file | Email address on file |
| 13315297 | Name on file | Email address on file |
| 13561841 | Name on file | Email address on file |
| 13384719 | Name on file | Email address on file |
| 14210666 | Name on file | Email address on file |
| 14028060 | Name on file | Email address on file |
| 16865996 | Name on file | Email address on file |
| 14078075 | Name on file | Email address on file |
| 13875080 | Name on file | Email address on file |
| 13266078 | Name on file | Email address on file |
| 13519953 | Name on file | Email address on file |
| 14403884 | Name on file | Email address on file |
| 14403884 | Name on file | Email address on file |
| 14342889 | Name on file | Email address on file |
| 18243270 | Name on file | Email address on file |
| 13990111 | Name on file | Email address on file |
| 14020273 | Name on file | Email address on file |
| 13660074 | Name on file | Email address on file |
| 15205296 | Name on file | Email address on file |
| 13948915 | Name on file | Email address on file |
| 13902120 | Name on file | Email address on file |
| 14223278 | Name on file | Email address on file |
| 13898047 | Name on file | Email address on file |
| 13410031 | Name on file | Email address on file |
| 13358941 | Name on file | Email address on file |
| 13253408 | Name on file | Email address on file |
| 13962206 | Name on file | Email address on file |
| 13564499 | Name on file | Email address on file |
| 14208570 | Name on file | Email address on file |
| 14087222 | Name on file | Email address on file |
| 13642584 | Name on file | Email address on file |
| 13637144 | Name on file | Email address on file |
| 14299673 | Name on file | Email address on file |
| 13388859 | Name on file | Email address on file |
| 15361977 | Name on file | Email address on file |
| 13332679 | Name on file | Email address on file |
| 15291968 | Name on file | Email address on file |
| 15291968 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13888737 | Name on file | Email address on file |
| 14678277 | Name on file | Email address on file |
| 13540977 | Name on file | Email address on file |
| 14601750 | Name on file | Email address on file |
| 13702856 | Name on file | Email address on file |
| 14956727 | Name on file | Email address on file |
| 15169255 | Name on file | Email address on file |
| 15191392 | Name on file | Email address on file |
| 15275143 | Name on file | Email address on file |
| 15152308 | Name on file | Email address on file |
| 14988283 | Name on file | Email address on file |
| 15274689 | Name on file | Email address on file |
| 15138274 | Name on file | Email address on file |
| 15259425 | Name on file | Email address on file |
| 15126617 | Name on file | Email address on file |
| 14964339 | Name on file | Email address on file |
| 13815020 | Name on file | Email address on file |
| 14293429 | Name on file | Email address on file |
| 15286520 | Name on file | Email address on file |
| 15284441 | Name on file | Email address on file |
| 18983233 | Name on file | Email address on file |
| 15247464 | Name on file | Email address on file |
| 14659318 | Name on file | Email address on file |
| 13702206 | Name on file | Email address on file |
| 14014168 | Name on file | Email address on file |
| 14593400 | Name on file | Email address on file |
| 14396887 | Name on file | Email address on file |
| 14395565 | Name on file | Email address on file |
| 13869208 | Name on file | Email address on file |
| 16859109 | Name on file | Email address on file |
| 13323787 | Name on file | Email address on file |
| 16867512 | Name on file | Email address on file |
| 14560542 | Name on file | Email address on file |
| 13225453 | Name on file | Email address on file |
| 13895299 | Name on file | Email address on file |
| 13321377 | Name on file | Email address on file |
| 14058599 | Name on file | Email address on file |
| 13655652 | Name on file | Email address on file |
| 14271455 | Name on file | Email address on file |
| 16853406 | Name on file | Email address on file |
| 14183903 | Name on file | Email address on file |
| 13462137 | Name on file | Email address on file |
| 14080008 | Name on file | Email address on file |
| 14624841 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13740291 | Name on file | Email address on file |
| 14110444 | Name on file | Email address on file |
| 14615396 | Name on file | Email address on file |
| 14350216 | Name on file | Email address on file |
| 14587309 | Name on file | Email address on file |
| 13598661 | Name on file | Email address on file |
| 14481910 | Name on file | Email address on file |
| 13622311 | Name on file | Email address on file |
| 13844390 | Name on file | Email address on file |
| 15122063 | Name on file | Email address on file |
| 14997400 | Name on file | Email address on file |
| 15182930 | Name on file | Email address on file |
| 15000030 | Name on file | Email address on file |
| 15285148 | Name on file | Email address on file |
| 15285148 | Name on file | Email address on file |
| 15262586 | Name on file | Email address on file |
| 14990981 | Name on file | Email address on file |
| 14623731 | Name on file | Email address on file |
| 18275471 | Name on file | Email address on file |
| 15145581 | Name on file | Email address on file |
| 14446369 | Name on file | Email address on file |
| 16864055 | Name on file | Email address on file |
| 14380482 | Name on file | Email address on file |
| 14201858 | Name on file | Email address on file |
| 13657359 | Name on file | Email address on file |
| 13573934 | Name on file | Email address on file |
| 13192743 | Name on file | Email address on file |
| 13492947 | Name on file | Email address on file |
| 14661976 | Name on file | Email address on file |
| 14661976 | Name on file | Email address on file |
| 13472114 | Name on file | Email address on file |
| 14596580 | Name on file | Email address on file |
| 14056211 | Name on file | Email address on file |
| 15167961 | Name on file | Email address on file |
| 13232221 | Name on file | Email address on file |
| 14541993 | Name on file | Email address on file |
| 14457490 | Name on file | Email address on file |
| 14415994 | Name on file | Email address on file |
| 13831133 | Name on file | Email address on file |
| 13581119 | Name on file | Email address on file |
| 14024157 | Name on file | Email address on file |
| 13347249 | Name on file | Email address on file |
| 14481922 | Name on file | Email address on file |
| 13487927 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14257396 | Name on file | Email address on file |
| 16853737 | Name on file | Email address on file |
| 14281459 | Name on file | Email address on file |
| 13794825 | Name on file | Email address on file |
| 14085935 | Name on file | Email address on file |
| 13808896 | Name on file | Email address on file |
| 14496107 | Name on file | Email address on file |
| 14297390 | Name on file | Email address on file |
| 14283247 | Name on file | Email address on file |
| 13808098 | Name on file | Email address on file |
| 14360337 | Name on file | Email address on file |
| 14275297 | Name on file | Email address on file |
| 14195564 | Name on file | Email address on file |
| 14622507 | Name on file | Email address on file |
| 16867479 | Name on file | Email address on file |
| 14027486 | Name on file | Email address on file |
| 13474476 | Name on file | Email address on file |
| 13588813 | Name on file | Email address on file |
| 14114377 | Name on file | Email address on file |
| 14160035 | Name on file | Email address on file |
| 14248237 | Name on file | Email address on file |
| 13170994 | Name on file | Email address on file |
| 14662287 | Name on file | Email address on file |
| 13251740 | Name on file | Email address on file |
| 13594256 | Name on file | Email address on file |
| 13287932 | Name on file | Email address on file |
| 13509824 | Name on file | Email address on file |
| 14054425 | Name on file | Email address on file |
| 16849484 | Name on file | Email address on file |
| 13375279 | Name on file | Email address on file |
| 13724645 | Name on file | Email address on file |
| 14191569 | Name on file | Email address on file |
| 13670294 | Name on file | Email address on file |
| 14680493 | Name on file | Email address on file |
| 14547264 | Name on file | Email address on file |
| 13786437 | Name on file | Email address on file |
| 14587751 | Name on file | Email address on file |
| 14220950 | Name on file | Email address on file |
| 16857398 | Name on file | Email address on file |
| 14408826 | Name on file | Email address on file |
| 14340318 | Name on file | Email address on file |
| 13897725 | Name on file | Email address on file |
| 13728519 | Name on file | Email address on file |
| 13892080 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13353469 | Name on file | Email address on file |
| 14916660 | Name on file | Email address on file |
| 13185797 | Name on file | Email address on file |
| 14626255 | Name on file | Email address on file |
| 13962979 | Name on file | Email address on file |
| 16850576 | Name on file | Email address on file |
| 14499518 | Name on file | Email address on file |
| 13462381 | Name on file | Email address on file |
| 16850335 | Name on file | Email address on file |
| 13817713 | Name on file | Email address on file |
| 14514756 | Name on file | Email address on file |
| 14193795 | Name on file | Email address on file |
| 14143915 | Name on file | Email address on file |
| 13873812 | Name on file | Email address on file |
| 14556273 | Name on file | Email address on file |
| 16866863 | Name on file | Email address on file |
| 18306614 | Name on file | Email address on file |
| 13815652 | Name on file | Email address on file |
| 13935314 | Name on file | Email address on file |
| 14553621 | Name on file | Email address on file |
| 14305240 | Name on file | Email address on file |
| 13161004 | Name on file | Email address on file |
| 13993438 | Name on file | Email address on file |
| 14460906 | Name on file | Email address on file |
| 13680071 | Name on file | Email address on file |
| 14107429 | Name on file | Email address on file |
| 14363440 | Name on file | Email address on file |
| 13347789 | Name on file | Email address on file |
| 14388658 | Name on file | Email address on file |
| 14608179 | Name on file | Email address on file |
| 14608179 | Name on file | Email address on file |
| 16851111 | Name on file | Email address on file |
| 13811863 | Name on file | Email address on file |
| 16848471 | Name on file | Email address on file |
| 14648341 | Name on file | Email address on file |
| 16865567 | Name on file | Email address on file |
| 14631076 | Name on file | Email address on file |
| 14645089 | Name on file | Email address on file |
| 14420106 | Name on file | Email address on file |
| 14077827 | Name on file | Email address on file |
| 13874103 | Name on file | Email address on file |
| 13269396 | Name on file | Email address on file |
| 14337833 | Name on file | Email address on file |
| 14635377 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13802125 | Name on file | Email address on file |
| 12107594 | Name on file | Email address on file |
| 19007651 | Name on file | Email address on file |
| 18311036 | Name on file | Email address on file |
| 19008775 | Name on file | Email address on file |
| 18285961 | Name on file | Email address on file |
| 15119850 | Name on file | Email address on file |
| 14897686 | Name on file | Email address on file |
| 14961359 | Name on file | Email address on file |
| 15259471 | Name on file | Email address on file |
| 15209362 | Name on file | Email address on file |
| 13342770 | Name on file | Email address on file |
| 13341681 | Name on file | Email address on file |
| 13371411 | Name on file | Email address on file |
| 13839343 | Name on file | Email address on file |
| 14267378 | Name on file | Email address on file |
| 14531461 | Name on file | Email address on file |
| 13633438 | Name on file | Email address on file |
| 13836109 | Name on file | Email address on file |
| 16867834 | Name on file | Email address on file |
| 14233057 | Name on file | Email address on file |
| 20643055 | Name on file | Email address on file |
| 18275990 | Name on file | Email address on file |
| 14531383 | Name on file | Email address on file |
| 20835979 | Name on file | Email address on file |
| 14053025 | Name on file | Email address on file |
| 15111185 | Name on file | Email address on file |
| 14687159 | Name on file | Email address on file |
| 14277024 | Name on file | Email address on file |
| 13270084 | Name on file | Email address on file |
| 15033200 | Name on file | Email address on file |
| 13608997 | Name on file | Email address on file |
| 15082575 | Name on file | Email address on file |
| 15285546 | Name on file | Email address on file |
| 15275613 | Name on file | Email address on file |
| 13206261 | Name on file | Email address on file |
| 15279183 | Name on file | Email address on file |
| 15279183 | Name on file | Email address on file |
| 13426117 | Name on file | Email address on file |
| 13930410 | Name on file | Email address on file |
| 18243332 | Name on file | Email address on file |
| 19003366 | Name on file | Email address on file |
| 18335820 | Name on file | Email address on file |
| 18947707 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19017566 | Name on file | Email address on file |
| 19001855 | Name on file | Email address on file |
| 14650909 | Name on file | Email address on file |
| 14650909 | Name on file | Email address on file |
| 13294804 | Name on file | Email address on file |
| 18961207 | Name on file | Email address on file |
| 14013889 | Name on file | Email address on file |
| 15142476 | Name on file | Email address on file |
| 15089370 | Name on file | Email address on file |
| 18976265 | Name on file | Email address on file |
| 22145277 | Name on file | Email address on file |
| 14625866 | Name on file | Email address on file |
| 15030267 | Name on file | Email address on file |
| 18948407 | Name on file | Email address on file |
| 15101749 | Name on file | Email address on file |
| 15040012 | Name on file | Email address on file |
| 19017702 | Name on file | Email address on file |
| 14219740 | Name on file | Email address on file |
| 15205896 | Name on file | Email address on file |
| 14334019 | Name on file | Email address on file |
| 15118746 | Name on file | Email address on file |
| 15275771 | Name on file | Email address on file |
| 14995164 | Name on file | Email address on file |
| 13752532 | Name on file | Email address on file |
| 13498992 | Name on file | Email address on file |
| 13896558 | Name on file | Email address on file |
| 14626004 | Name on file | Email address on file |
| 13888179 | Name on file | Email address on file |
| 13386509 | Name on file | Email address on file |
| 14008701 | Name on file | Email address on file |
| 14587514 | Name on file | Email address on file |
| 13515287 | Name on file | Email address on file |
| 13849669 | Name on file | Email address on file |
| 13572004 | Name on file | Email address on file |
| 13181580 | Name on file | Email address on file |
| 15007100 | Name on file | Email address on file |
| 15002175 | Name on file | Email address on file |
| 16852250 | Name on file | Email address on file |
| 14041760 | Name on file | Email address on file |
| 13965692 | Name on file | Email address on file |
| 14650093 | Name on file | Email address on file |
| 13725178 | Name on file | Email address on file |
| 13685429 | Name on file | Email address on file |
| 13935045 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13507823 | Name on file | Email address on file |
| 13462288 | Name on file | Email address on file |
| 13273726 | Name on file | Email address on file |
| 14085224 | Name on file | Email address on file |
| 15054510 | Name on file | Email address on file |
| 13461441 | Name on file | Email address on file |
| 14558321 | Name on file | Email address on file |
| 14607988 | Name on file | Email address on file |
| 13210020 | Name on file | Email address on file |
| 15172998 | Name on file | Email address on file |
| 13890668 | Name on file | Email address on file |
| 13679119 | Name on file | Email address on file |
| 13530637 | Name on file | Email address on file |
| 14057138 | Name on file | Email address on file |
| 14093325 | Name on file | Email address on file |
| 14589691 | Name on file | Email address on file |
| 13528642 | Name on file | Email address on file |
| 13779264 | Name on file | Email address on file |
| 13225447 | Name on file | Email address on file |
| 13888426 | Name on file | Email address on file |
| 13815238 | Name on file | Email address on file |
| 14307349 | Name on file | Email address on file |
| 14307349 | Name on file | Email address on file |
| 13308194 | Name on file | Email address on file |
| 15288666 | Name on file | Email address on file |
| 15249540 | Name on file | Email address on file |
| 15185539 | Name on file | Email address on file |
| 15178274 | Name on file | Email address on file |
| 15118548 | Name on file | Email address on file |
| 19007442 | Name on file | Email address on file |
| 19000486 | Name on file | Email address on file |
| 13704907 | Name on file | Email address on file |
| 14461720 | Name on file | Email address on file |
| 15240701 | Name on file | Email address on file |
| 13668240 | Name on file | Email address on file |
| 18940215 | Name on file | Email address on file |
| 19029004 | Name on file | Email address on file |
| 13223953 | Name on file | Email address on file |
| 14244985 | Name on file | Email address on file |
| 13479983 | Name on file | Email address on file |
| 18276701 | Name on file | Email address on file |
| 19000171 | Name on file | Email address on file |
| 14462896 | Name on file | Email address on file |
| 18270985 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15202982 | Name on file | Email address on file |
| 15202982 | Name on file | Email address on file |
| 15080771 | Name on file | Email address on file |
| 15167494 | Name on file | Email address on file |
| 14215280 | Name on file | Email address on file |
| 15275070 | Name on file | Email address on file |
| 14685444 | Name on file | Email address on file |
| 13685377 | Name on file | Email address on file |
| 14179159 | Name on file | Email address on file |
| 13883916 | Name on file | Email address on file |
| 14516661 | Name on file | Email address on file |
| 14551566 | Name on file | Email address on file |
| 13179507 | Name on file | Email address on file |
| 13382405 | Name on file | Email address on file |
| 13247064 | Name on file | Email address on file |
| 13863621 | Name on file | Email address on file |
| 15393247 | Name on file | Email address on file |
| 14114922 | Name on file | Email address on file |
| 14264770 | Name on file | Email address on file |
| 14624442 | Name on file | Email address on file |
| 14067672 | Name on file | Email address on file |
| 13497613 | Name on file | Email address on file |
| 14661473 | Name on file | Email address on file |
| 14647445 | Name on file | Email address on file |
| 14036333 | Name on file | Email address on file |
| 13143392 | Name on file | Email address on file |
| 13975966 | Name on file | Email address on file |
| 13400966 | Name on file | Email address on file |
| 14584946 | Name on file | Email address on file |
| 14099757 | Name on file | Email address on file |
| 14662040 | Name on file | Email address on file |
| 14231014 | Name on file | Email address on file |
| 14473982 | Name on file | Email address on file |
| 14621153 | Name on file | Email address on file |
| 14053846 | Name on file | Email address on file |
| 13709295 | Name on file | Email address on file |
| 13356425 | Name on file | Email address on file |
| 14292427 | Name on file | Email address on file |
| 14179634 | Name on file | Email address on file |
| 13317536 | Name on file | Email address on file |
| 13362657 | Name on file | Email address on file |
| 14053753 | Name on file | Email address on file |
| 13610125 | Name on file | Email address on file |
| 13786357 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13515493 | Name on file | Email address on file |
| 14401280 | Name on file | Email address on file |
| 13137146 | Name on file | Email address on file |
| 13569980 | Name on file | Email address on file |
| 14555654 | Name on file | Email address on file |
| 13534043 | Name on file | Email address on file |
| 13532008 | Name on file | Email address on file |
| 14056784 | Name on file | Email address on file |
| 14643759 | Name on file | Email address on file |
| 13441664 | Name on file | Email address on file |
| 13330698 | Name on file | Email address on file |
| 13900348 | Name on file | Email address on file |
| 14663668 | Name on file | Email address on file |
| 14062150 | Name on file | Email address on file |
| 14619672 | Name on file | Email address on file |
| 14605355 | Name on file | Email address on file |
| 20623288 | Name on file | Email address on file |
| 18272690 | Name on file | Email address on file |
| 18261117 | Name on file | Email address on file |
| 18942401 | Name on file | Email address on file |
| 18985294 | Name on file | Email address on file |
| 18320140 | Name on file | Email address on file |
| 18962711 | Name on file | Email address on file |
| 18268636 | Name on file | Email address on file |
| 18256457 | Name on file | Email address on file |
| 18308326 | Name on file | Email address on file |
| 15204526 | Name on file | Email address on file |
| 14923606 | Name on file | Email address on file |
| 22161920 | Name on file | Email address on file |
| 14061825 | Name on file | Email address on file |
| 18984119 | Name on file | Email address on file |
| 22184873 | Name on file | Email address on file |
| 18996448 | Name on file | Email address on file |
| 13877444 | Name on file | Email address on file |
| 14273922 | Name on file | Email address on file |
| 14295493 | Name on file | Email address on file |
| 15119644 | Name on file | Email address on file |
| 15172565 | Name on file | Email address on file |
| 14560163 | Name on file | Email address on file |
| 14042941 | Name on file | Email address on file |
| 13394199 | Name on file | Email address on file |
| 14539439 | Name on file | Email address on file |
| 14657333 | Name on file | Email address on file |
| 15172348 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13525231 | Name on file | Email address on file |
| 13308863 | Name on file | Email address on file |
| 22210116 | Name on file | Email address on file |
| 13972755 | Name on file | Email address on file |
| 15367658 | Name on file | Email address on file |
| 13778956 | Name on file | Email address on file |
| 14076587 | Name on file | Email address on file |
| 15083387 | Name on file | Email address on file |
| 18301813 | Name on file | Email address on file |
| 14555093 | Name on file | Email address on file |
| 13651485 | Name on file | Email address on file |
| 13489661 | Name on file | Email address on file |
| 13563292 | Name on file | Email address on file |
| 13370512 | Name on file | Email address on file |
| 13231429 | Name on file | Email address on file |
| 13412529 | Name on file | Email address on file |
| 18248100 | Name on file | Email address on file |
| 18310556 | Name on file | Email address on file |
| 22144892 | Name on file | Email address on file |
| 18243659 | Name on file | Email address on file |
| 18336487 | Name on file | Email address on file |
| 13450028 | Name on file | Email address on file |
| 13342657 | Name on file | Email address on file |
| 13262941 | Name on file | Email address on file |
| 14064948 | Name on file | Email address on file |
| 14629537 | Name on file | Email address on file |
| 13452400 | Name on file | Email address on file |
| 14331363 | Name on file | Email address on file |
| 14647103 | Name on file | Email address on file |
| 14650051 | Name on file | Email address on file |
| 15138698 | Name on file | Email address on file |
| 13623789 | Name on file | Email address on file |
| 13922030 | Name on file | Email address on file |
| 13885414 | Name on file | Email address on file |
| 13649832 | Name on file | Email address on file |
| 13531200 | Name on file | Email address on file |
| 13462493 | Name on file | Email address on file |
| 14205932 | Name on file | Email address on file |
| 13852676 | Name on file | Email address on file |
| 14066077 | Name on file | Email address on file |
| 13784835 | Name on file | Email address on file |
| 13623857 | Name on file | Email address on file |
| 13383921 | Name on file | Email address on file |
| 13344033 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14170819 | Name on file | Email address on file |
| 13297041 | Name on file | Email address on file |
| 13167052 | Name on file | Email address on file |
| 14020144 | Name on file | Email address on file |
| 15396325 | Name on file | Email address on file |
| 13496146 | Name on file | Email address on file |
| 14588158 | Name on file | Email address on file |
| 13898859 | Name on file | Email address on file |
| 15087503 | Name on file | Email address on file |
| 15196208 | Name on file | Email address on file |
| 14957192 | Name on file | Email address on file |
| 14926557 | Name on file | Email address on file |
| 15268316 | Name on file | Email address on file |
| 14612338 | Name on file | Email address on file |
| 13195589 | Name on file | Email address on file |
| 13821825 | Name on file | Email address on file |
| 14204375 | Name on file | Email address on file |
| 14245019 | Name on file | Email address on file |
| 19003406 | Name on file | Email address on file |
| 14389879 | Name on file | Email address on file |
| 14277510 | Name on file | Email address on file |
| 18936868 | Name on file | Email address on file |
| 19008652 | Name on file | Email address on file |
| 18332479 | Name on file | Email address on file |
| 18284067 | Name on file | Email address on file |
| 18329035 | Name on file | Email address on file |
| 18303117 | Name on file | Email address on file |
| 13939868 | Name on file | Email address on file |
| 18301356 | Name on file | Email address on file |
| 13405827 | Name on file | Email address on file |
| 14593522 | Name on file | Email address on file |
| 18968882 | Name on file | Email address on file |
| 15278610 | Name on file | Email address on file |
| 14400224 | Name on file | Email address on file |
| 14021900 | Name on file | Email address on file |
| 14435097 | Name on file | Email address on file |
| 15288146 | Name on file | Email address on file |
| 15288146 | Name on file | Email address on file |
| 14584704 | Name on file | Email address on file |
| 14584704 | Name on file | Email address on file |
| 18306646 | Name on file | Email address on file |
| 18324821 | Name on file | Email address on file |
| 14558035 | Name on file | Email address on file |
| 15272629 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14460905 | Name on file | Email address on file |
| 13767128 | Name on file | Email address on file |
| 15062251 | Name on file | Email address on file |
| 18263313 | Name on file | Email address on file |
| 18325091 | Name on file | Email address on file |
| 13683592 | Name on file | Email address on file |
| 14359648 | Name on file | Email address on file |
| 18943309 | Name on file | Email address on file |
| 14608630 | Name on file | Email address on file |
| 14450159 | Name on file | Email address on file |
| 13561380 | Name on file | Email address on file |
| 15220409 | Name on file | Email address on file |
| 14606138 | Name on file | Email address on file |
| 13900935 | Name on file | Email address on file |
| 13240042 | Name on file | Email address on file |
| 14468158 | Name on file | Email address on file |
| 13603534 | Name on file | Email address on file |
| 14615785 | Name on file | Email address on file |
| 15075208 | Name on file | Email address on file |
| 13282102 | Name on file | Email address on file |
| 13683659 | Name on file | Email address on file |
| 13140555 | Name on file | Email address on file |
| 13458843 | Name on file | Email address on file |
| 18972796 | Name on file | Email address on file |
| 15260623 | Name on file | Email address on file |
| 18263493 | Name on file | Email address on file |
| 13234978 | Name on file | Email address on file |
| 14198824 | Name on file | Email address on file |
| 13577906 | Name on file | Email address on file |
| 14957860 | Name on file | Email address on file |
| 14617785 | Name on file | Email address on file |
| 14617785 | Name on file | Email address on file |
| 14106499 | Name on file | Email address on file |
| 14926990 | Name on file | Email address on file |
| 14926990 | Name on file | Email address on file |
| 13226371 | Name on file | Email address on file |
| 15014357 | Name on file | Email address on file |
| 13807774 | Name on file | Email address on file |
| 13551342 | Name on file | Email address on file |
| 14670826 | Name on file | Email address on file |
| 14682783 | Name on file | Email address on file |
| 13523853 | Name on file | Email address on file |
| 19169462 | Name on file | Email address on file |
| 18262456 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13224412 | Name on file | Email address on file |
| 19001295 | Name on file | Email address on file |
| 18992609 | Name on file | Email address on file |
| 22423516 | Name on file | Email address on file |
| 15278182 | Name on file | Email address on file |
| 18977139 | Name on file | Email address on file |
| 14419199 | Name on file | Email address on file |
| 14419199 | Name on file | Email address on file |
| 14620775 | Name on file | Email address on file |
| 14620775 | Name on file | Email address on file |
| 14625127 | Name on file | Email address on file |
| 13782796 | Name on file | Email address on file |
| 19003835 | Name on file | Email address on file |
| 18272180 | Name on file | Email address on file |
| 13564209 | Name on file | Email address on file |
| 18260782 | Name on file | Email address on file |
| 18248189 | Name on file | Email address on file |
| 19018361 | Name on file | Email address on file |
| 14162786 | Name on file | Email address on file |
| 15271336 | Name on file | Email address on file |
| 18983006 | Name on file | Email address on file |
| 13575327 | Name on file | Email address on file |
| 15189517 | Name on file | Email address on file |
| 14072205 | Name on file | Email address on file |
| 18502004 | Name on file | Email address on file |
| 18502002 | Name on file | Email address on file |
| 13574206 | Name on file | Email address on file |
| 18955650 | Name on file | Email address on file |
| 15275986 | Name on file | Email address on file |
| 13874024 | Name on file | Email address on file |
| 14684576 | Name on file | Email address on file |
| 14684576 | Name on file | Email address on file |
| 13448685 | Name on file | Email address on file |
| 18972063 | Name on file | Email address on file |
| 13477808 | Name on file | Email address on file |
| 13439943 | Name on file | Email address on file |
| 14413765 | Name on file | Email address on file |
| 14991753 | Name on file | Email address on file |
| 13497286 | Name on file | Email address on file |
| 14254433 | Name on file | Email address on file |
| 14628145 | Name on file | Email address on file |
| 14415411 | Name on file | Email address on file |
| 15285948 | Name on file | Email address on file |
| 13898279 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13998200 | Name on file | Email address on file |
| 13854871 | Name on file | Email address on file |
| 13645076 | Name on file | Email address on file |
| 15041426 | Name on file | Email address on file |
| 22158538 | Name on file | Email address on file |
| 15119210 | Name on file | Email address on file |
| 13322814 | Name on file | Email address on file |
| 14534532 | Name on file | Email address on file |
| 14477897 | Name on file | Email address on file |
| 14125956 | Name on file | Email address on file |
| 14590531 | Name on file | Email address on file |
| 13621884 | Name on file | Email address on file |
| 13650905 | Name on file | Email address on file |
| 14329952 | Name on file | Email address on file |
| 13557502 | Name on file | Email address on file |
| 14593890 | Name on file | Email address on file |
| 14922087 | Name on file | Email address on file |
| 13807487 | Name on file | Email address on file |
| 18299853 | Name on file | Email address on file |
| 16853255 | Name on file | Email address on file |
| 13936591 | Name on file | Email address on file |
| 13450393 | Name on file | Email address on file |
| 13599082 | Name on file | Email address on file |
| 13481574 | Name on file | Email address on file |
| 15122385 | Name on file | Email address on file |
| 15122385 | Name on file | Email address on file |
| 18241501 | Name on file | Email address on file |
| 15120898 | Name on file | Email address on file |
| 18301973 | Name on file | Email address on file |
| 18999649 | Name on file | Email address on file |
| 15090957 | Name on file | Email address on file |
| 19005173 | Name on file | Email address on file |
| 14936289 | Name on file | Email address on file |
| 15283119 | Name on file | Email address on file |
| 13466672 | Name on file | Email address on file |
| 13892048 | Name on file | Email address on file |
| 14282320 | Name on file | Email address on file |
| 14605675 | Name on file | Email address on file |
| 14605675 | Name on file | Email address on file |
| 14665537 | Name on file | Email address on file |
| 13772611 | Name on file | Email address on file |
| 14387377 | Name on file | Email address on file |
| 15041198 | Name on file | Email address on file |
| 15153463 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14450327 | Name on file | Email address on file |
| 14135051 | Name on file | Email address on file |
| 13147241 | Name on file | Email address on file |
| 13216462 | Name on file | Email address on file |
| 13338783 | Name on file | Email address on file |
| 14625981 | Name on file | Email address on file |
| 13957703 | Name on file | Email address on file |
| 15200148 | Name on file | Email address on file |
| 13553280 | Name on file | Email address on file |
| 13448647 | Name on file | Email address on file |
| 13788168 | Name on file | Email address on file |
| 13627300 | Name on file | Email address on file |
| 13346555 | Name on file | Email address on file |
| 13588881 | Name on file | Email address on file |
| 13522149 | Name on file | Email address on file |
| 13272649 | Name on file | Email address on file |
| 14953840 | Name on file | Email address on file |
| 15137579 | Name on file | Email address on file |
| 13852314 | Name on file | Email address on file |
| 13863636 | Name on file | Email address on file |
| 14232902 | Name on file | Email address on file |
| 14126227 | Name on file | Email address on file |
| 13474777 | Name on file | Email address on file |
| 13805295 | Name on file | Email address on file |
| 13137021 | Name on file | Email address on file |
| 13452532 | Name on file | Email address on file |
| 13186704 | Name on file | Email address on file |
| 13367174 | Name on file | Email address on file |
| 15257234 | Name on file | Email address on file |
| 15360568 | Name on file | Email address on file |
| 13213758 | Name on file | Email address on file |
| 15406626 | Name on file | Email address on file |
| 13482740 | Name on file | Email address on file |
| 14536617 | Name on file | Email address on file |
| 14223663 | Name on file | Email address on file |
| 14582606 | Name on file | Email address on file |
| 14582606 | Name on file | Email address on file |
| 14612767 | Name on file | Email address on file |
| 13284137 | Name on file | Email address on file |
| 14254483 | Name on file | Email address on file |
| 13948826 | Name on file | Email address on file |
| 14232695 | Name on file | Email address on file |
| 13755655 | Name on file | Email address on file |
| 13194120 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13572102 | Name on file | Email address on file |
| 13617183 | Name on file | Email address on file |
| 15097528 | Name on file | Email address on file |
| 13269507 | Name on file | Email address on file |
| 15024698 | Name on file | Email address on file |
| 15066226 | Name on file | Email address on file |
| 15053332 | Name on file | Email address on file |
| 13596670 | Name on file | Email address on file |
| 13159710 | Name on file | Email address on file |
| 13883616 | Name on file | Email address on file |
| 13391617 | Name on file | Email address on file |
| 13199195 | Name on file | Email address on file |
| 15291427 | Name on file | Email address on file |
| 15291427 | Name on file | Email address on file |
| 13795003 | Name on file | Email address on file |
| 14158606 | Name on file | Email address on file |
| 14259557 | Name on file | Email address on file |
| 14074813 | Name on file | Email address on file |
| 13330743 | Name on file | Email address on file |
| 13499995 | Name on file | Email address on file |
| 13947863 | Name on file | Email address on file |
| 13800168 | Name on file | Email address on file |
| 13611438 | Name on file | Email address on file |
| 14253162 | Name on file | Email address on file |
| 14584690 | Name on file | Email address on file |
| 14584690 | Name on file | Email address on file |
| 18237630 | Name on file | Email address on file |
| 15271837 | Name on file | Email address on file |
| 18243480 | Name on file | Email address on file |
| 13668192 | Name on file | Email address on file |
| 14935708 | Name on file | Email address on file |
| 13741601 | Name on file | Email address on file |
| 14662342 | Name on file | Email address on file |
| 14557613 | Name on file | Email address on file |
| 18326292 | Name on file | Email address on file |
| 14193433 | Name on file | Email address on file |
| 13643409 | Name on file | Email address on file |
| 13624332 | Name on file | Email address on file |
| 14630849 | Name on file | Email address on file |
| 15225092 | Name on file | Email address on file |
| 15105815 | Name on file | Email address on file |
| 15118627 | Name on file | Email address on file |
| 18985014 | Name on file | Email address on file |
| 22157053 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15157618 | Name on file | Email address on file |
| 14321732 | Name on file | Email address on file |
| 14992185 | Name on file | Email address on file |
| 13641209 | Name on file | Email address on file |
| 15407311 | Name on file | Email address on file |
| 14935432 | Name on file | Email address on file |
| 13779582 | Name on file | Email address on file |
| 13792327 | Name on file | Email address on file |
| 15116507 | Name on file | Email address on file |
| 14233035 | Name on file | Email address on file |
| 13414038 | Name on file | Email address on file |
| 13515224 | Name on file | Email address on file |
| 13656661 | Name on file | Email address on file |
| 13155886 | Name on file | Email address on file |
| 13708981 | Name on file | Email address on file |
| 13670440 | Name on file | Email address on file |
| 14380158 | Name on file | Email address on file |
| 14380158 | Name on file | Email address on file |
| 14467883 | Name on file | Email address on file |
| 14159604 | Name on file | Email address on file |
| 13996793 | Name on file | Email address on file |
| 13738328 | Name on file | Email address on file |
| 13709721 | Name on file | Email address on file |
| 14626209 | Name on file | Email address on file |
| 14034233 | Name on file | Email address on file |
| 13255810 | Name on file | Email address on file |
| 13920204 | Name on file | Email address on file |
| 14217151 | Name on file | Email address on file |
| 13224277 | Name on file | Email address on file |
| 15204204 | Name on file | Email address on file |
| 13681772 | Name on file | Email address on file |
| 14149486 | Name on file | Email address on file |
| 14177715 | Name on file | Email address on file |
| 14230097 | Name on file | Email address on file |
| 13619683 | Name on file | Email address on file |
| 13646429 | Name on file | Email address on file |
| 15208303 | Name on file | Email address on file |
| 14661758 | Name on file | Email address on file |
| 13587975 | Name on file | Email address on file |
| 13342489 | Name on file | Email address on file |
| 14232632 | Name on file | Email address on file |
| 13465132 | Name on file | Email address on file |
| 14124392 | Name on file | Email address on file |
| 13344212 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13251260 | Name on file | Email address on file |
| 13680865 | Name on file | Email address on file |
| 14677467 | Name on file | Email address on file |
| 13797202 | Name on file | Email address on file |
| 13584607 | Name on file | Email address on file |
| 15154030 | Name on file | Email address on file |
| 14530242 | Name on file | Email address on file |
| 14306179 | Name on file | Email address on file |
| 14977002 | Name on file | Email address on file |
| 14955381 | Name on file | Email address on file |
| 15285972 | Name on file | Email address on file |
| 15189027 | Name on file | Email address on file |
| 15136084 | Name on file | Email address on file |
| 15184580 | Name on file | Email address on file |
| 15112245 | Name on file | Email address on file |
| 15280227 | Name on file | Email address on file |
| 13522180 | Name on file | Email address on file |
| 14141535 | Name on file | Email address on file |
| 15189839 | Name on file | Email address on file |
| 14160841 | Name on file | Email address on file |
| 15055354 | Name on file | Email address on file |
| 14444148 | Name on file | Email address on file |
| 13852618 | Name on file | Email address on file |
| 13615994 | Name on file | Email address on file |
| 13154951 | Name on file | Email address on file |
| 14657368 | Name on file | Email address on file |
| 13438492 | Name on file | Email address on file |
| 13956516 | Name on file | Email address on file |
| 14588944 | Name on file | Email address on file |
| 13437264 | Name on file | Email address on file |
| 13623825 | Name on file | Email address on file |
| 13987063 | Name on file | Email address on file |
| 13678315 | Name on file | Email address on file |
| 15045936 | Name on file | Email address on file |
| 13189688 | Name on file | Email address on file |
| 15064535 | Name on file | Email address on file |
| 13710825 | Name on file | Email address on file |
| 13890666 | Name on file | Email address on file |
| 18313115 | Name on file | Email address on file |
| 13608100 | Name on file | Email address on file |
| 15284859 | Name on file | Email address on file |
| 15284859 | Name on file | Email address on file |
| 13183652 | Name on file | Email address on file |
| 18265770 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14215481 | Name on file | Email address on file |
| 13188215 | Name on file | Email address on file |
| 18324158 | Name on file | Email address on file |
| 18983848 | Name on file | Email address on file |
| 18265207 | Name on file | Email address on file |
| 15159915 | Name on file | Email address on file |
| 15203091 | Name on file | Email address on file |
| 14986128 | Name on file | Email address on file |
| 13967947 | Name on file | Email address on file |
| 13333236 | Name on file | Email address on file |
| 13616541 | Name on file | Email address on file |
| 13567777 | Name on file | Email address on file |
| 14551650 | Name on file | Email address on file |
| 15153336 | Name on file | Email address on file |
| 14283807 | Name on file | Email address on file |
| 13488046 | Name on file | Email address on file |
| 14155714 | Name on file | Email address on file |
| 14993470 | Name on file | Email address on file |
| 13879595 | Name on file | Email address on file |
| 13757191 | Name on file | Email address on file |
| 13964367 | Name on file | Email address on file |
| 13589742 | Name on file | Email address on file |
| 18939737 | Name on file | Email address on file |
| 14919439 | Name on file | Email address on file |
| 15228229 | Name on file | Email address on file |
| 15230028 | Name on file | Email address on file |
| 15264545 | Name on file | Email address on file |
| 18258475 | Name on file | Email address on file |
| 13292045 | Name on file | Email address on file |
| 13662588 | Name on file | Email address on file |
| 13633478 | Name on file | Email address on file |
| 15285554 | Name on file | Email address on file |
| 15285554 | Name on file | Email address on file |
| 14612195 | Name on file | Email address on file |
| 14314343 | Name on file | Email address on file |
| 14134813 | Name on file | Email address on file |
| 13611456 | Name on file | Email address on file |
| 19016578 | Name on file | Email address on file |
| 13678691 | Name on file | Email address on file |
| 18313340 | Name on file | Email address on file |
| 13470056 | Name on file | Email address on file |
| 14254849 | Name on file | Email address on file |
| 14533462 | Name on file | Email address on file |
| 13689161 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14129841 | Name on file | Email address on file |
| 13381294 | Name on file | Email address on file |
| 13788027 | Name on file | Email address on file |
| 13647288 | Name on file | Email address on file |
| 13861619 | Name on file | Email address on file |
| 18260839 | Name on file | Email address on file |
| 18945288 | Name on file | Email address on file |
| 14323224 | Name on file | Email address on file |
| 13330086 | Name on file | Email address on file |
| 13538848 | Name on file | Email address on file |
| 15233821 | Name on file | Email address on file |
| 14593044 | Name on file | Email address on file |
| 14593044 | Name on file | Email address on file |
| 14099879 | Name on file | Email address on file |
| 13673969 | Name on file | Email address on file |
| 14611498 | Name on file | Email address on file |
| 14525371 | Name on file | Email address on file |
| 13806554 | Name on file | Email address on file |
| 13489144 | Name on file | Email address on file |
| 14192353 | Name on file | Email address on file |
| 13793955 | Name on file | Email address on file |
| 13543089 | Name on file | Email address on file |
| 14654710 | Name on file | Email address on file |
| 16851244 | Name on file | Email address on file |
| 15087289 | Name on file | Email address on file |
| 13382522 | Name on file | Email address on file |
| 14228908 | Name on file | Email address on file |
| 13139989 | Name on file | Email address on file |
| 14328968 | Name on file | Email address on file |
| 14989708 | Name on file | Email address on file |
| 14491577 | Name on file | Email address on file |
| 13427261 | Name on file | Email address on file |
| 14636107 | Name on file | Email address on file |
| 13861861 | Name on file | Email address on file |
| 14240456 | Name on file | Email address on file |
| 18324168 | Name on file | Email address on file |
| 13238044 | Name on file | Email address on file |
| 14455680 | Name on file | Email address on file |
| 15109354 | Name on file | Email address on file |
| 14944566 | Name on file | Email address on file |
| 18254671 | Name on file | Email address on file |
| 13143593 | Name on file | Email address on file |
| 19004159 | Name on file | Email address on file |
| 14338440 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15216873 | Name on file | Email address on file |
| 14580771 | Name on file | Email address on file |
| 13754352 | Name on file | Email address on file |
| 14501948 | Name on file | Email address on file |
| 14134634 | Name on file | Email address on file |
| 15370212 | Name on file | Email address on file |
| 14246808 | Name on file | Email address on file |
| 15399162 | Name on file | Email address on file |
| 13179796 | Name on file | Email address on file |
| 14280275 | Name on file | Email address on file |
| 13844621 | Name on file | Email address on file |
| 14481966 | Name on file | Email address on file |
| 13611707 | Name on file | Email address on file |
| 14375594 | Name on file | Email address on file |
| 13370980 | Name on file | Email address on file |
| 14466184 | Name on file | Email address on file |
| 14462705 | Name on file | Email address on file |
| 14424947 | Name on file | Email address on file |
| 15409687 | Name on file | Email address on file |
| 14554330 | Name on file | Email address on file |
| 13724511 | Name on file | Email address on file |
| 22409524 | Name on file | Email address on file |
| 15030218 | Name on file | Email address on file |
| 13717693 | Name on file | Email address on file |
| 15291671 | Name on file | Email address on file |
| 18253490 | Name on file | Email address on file |
| 13393412 | Name on file | Email address on file |
| 22154537 | Name on file | Email address on file |
| 13269320 | Name on file | Email address on file |
| 14537869 | Name on file | Email address on file |
| 20623604 | Name on file | Email address on file |
| 13376979 | Name on file | Email address on file |
| 13584410 | Name on file | Email address on file |
| 13613957 | Name on file | Email address on file |
| 14373555 | Name on file | Email address on file |
| 13600816 | Name on file | Email address on file |
| 14630250 | Name on file | Email address on file |
| 14380537 | Name on file | Email address on file |
| 13150377 | Name on file | Email address on file |
| 14460655 | Name on file | Email address on file |
| 13893082 | Name on file | Email address on file |
| 14304775 | Name on file | Email address on file |
| 22415353 | Name on file | Email address on file |
| 14113393 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13917663 | Name on file | Email address on file |
| 14283412 | Name on file | Email address on file |
| 14142841 | Name on file | Email address on file |
| 14156189 | Name on file | Email address on file |
| 14068859 | Name on file | Email address on file |
| 13773234 | Name on file | Email address on file |
| 14536412 | Name on file | Email address on file |
| 14104278 | Name on file | Email address on file |
| 14188100 | Name on file | Email address on file |
| 15154139 | Name on file | Email address on file |
| 14558355 | Name on file | Email address on file |
| 13719096 | Name on file | Email address on file |
| 13290482 | Name on file | Email address on file |
| 13767360 | Name on file | Email address on file |
| 13420728 | Name on file | Email address on file |
| 14237352 | Name on file | Email address on file |
| 13196439 | Name on file | Email address on file |
| 13871872 | Name on file | Email address on file |
| 13894258 | Name on file | Email address on file |
| 13430789 | Name on file | Email address on file |
| 13265977 | Name on file | Email address on file |
| 13680916 | Name on file | Email address on file |
| 13673659 | Name on file | Email address on file |
| 14221849 | Name on file | Email address on file |
| 15366745 | Name on file | Email address on file |
| 15075480 | Name on file | Email address on file |
| 15384454 | Name on file | Email address on file |
| 15242723 | Name on file | Email address on file |
| 14083535 | Name on file | Email address on file |
| 13313419 | Name on file | Email address on file |
| 14099792 | Name on file | Email address on file |
| 18274361 | Name on file | Email address on file |
| 14344981 | Name on file | Email address on file |
| 13357199 | Name on file | Email address on file |
| 13317116 | Name on file | Email address on file |
| 13342841 | Name on file | Email address on file |
| 13522597 | Name on file | Email address on file |
| 14655207 | Name on file | Email address on file |
| 14253128 | Name on file | Email address on file |
| 13373919 | Name on file | Email address on file |
| 13627282 | Name on file | Email address on file |
| 13595511 | Name on file | Email address on file |
| 13401971 | Name on file | Email address on file |
| 15291552 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 15091805 | Name on file | Email address on file |
| 15091805 | Name on file | Email address on file |
| 18305179 | Name on file | Email address on file |
| 18295261 | Name on file | Email address on file |
| 13969598 | Name on file | Email address on file |
| 15376853 | Name on file | Email address on file |
| 15162058 | Name on file | Email address on file |
| 15031233 | Name on file | Email address on file |
| 13766407 | Name on file | Email address on file |
| 19006352 | Name on file | Email address on file |
| 15049933 | Name on file | Email address on file |
| 14106256 | Name on file | Email address on file |
| 14133535 | Name on file | Email address on file |
| 14034890 | Name on file | Email address on file |
| 18968986 | Name on file | Email address on file |
| 18966122 | Name on file | Email address on file |
| 14941464 | Name on file | Email address on file |
| 15220240 | Name on file | Email address on file |
| 13795884 | Name on file | Email address on file |
| 15247007 | Name on file | Email address on file |
| 15069634 | Name on file | Email address on file |
| 13172732 | Name on file | Email address on file |
| 13948742 | Name on file | Email address on file |
| 14686387 | Name on file | Email address on file |
| 14686387 | Name on file | Email address on file |
| 15182750 | Name on file | Email address on file |
| 14643985 | Name on file | Email address on file |
| 14594373 | Name on file | Email address on file |
| 14594373 | Name on file | Email address on file |
| 13380695 | Name on file | Email address on file |
| 14525980 | Name on file | Email address on file |
| 14525980 | Name on file | Email address on file |
| 18244711 | Name on file | Email address on file |
| 18301399 | Name on file | Email address on file |
| 18237784 | Name on file | Email address on file |
| 18262341 | Name on file | Email address on file |
| 18242890 | Name on file | Email address on file |
| 18267158 | Name on file | Email address on file |
| 15209924 | Name on file | Email address on file |
| 13606322 | Name on file | Email address on file |
| 14550541 | Name on file | Email address on file |
| 15026972 | Name on file | Email address on file |
| 13282495 | Name on file | Email address on file |
| 14431357 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14230460 | Name on file | Email address on file |
| 13252826 | Name on file | Email address on file |
| 18965900 | Name on file | Email address on file |
| 15017297 | Name on file | Email address on file |
| 13530619 | Name on file | Email address on file |
| 15016086 | Name on file | Email address on file |
| 14458770 | Name on file | Email address on file |
| 15073630 | Name on file | Email address on file |
| 18285817 | Name on file | Email address on file |
| 18295621 | Name on file | Email address on file |
| 15182511 | Name on file | Email address on file |
| 18304082 | Name on file | Email address on file |
| 14247347 | Name on file | Email address on file |
| 15269265 | Name on file | Email address on file |
| 14594330 | Name on file | Email address on file |
| 14095285 | Name on file | Email address on file |
| 15186827 | Name on file | Email address on file |
| 15060872 | Name on file | Email address on file |
| 14609538 | Name on file | Email address on file |
| 15289367 | Name on file | Email address on file |
| 13220219 | Name on file | Email address on file |
| 15133267 | Name on file | Email address on file |
| 18318946 | Name on file | Email address on file |
| 13172216 | Name on file | Email address on file |
| 14352324 | Name on file | Email address on file |
| 14520618 | Name on file | Email address on file |
| 14906925 | Name on file | Email address on file |
| 13356464 | Name on file | Email address on file |
| 14331119 | Name on file | Email address on file |
| 15220317 | Name on file | Email address on file |
| 14264586 | Name on file | Email address on file |
| 18959125 | Name on file | Email address on file |
| 18246792 | Name on file | Email address on file |
| 13630434 | Name on file | Email address on file |
| 14189910 | Name on file | Email address on file |
| 13781062 | Name on file | Email address on file |
| 14360022 | Name on file | Email address on file |
| 14541954 | Name on file | Email address on file |
| 13561161 | Name on file | Email address on file |
| 13905648 | Name on file | Email address on file |
| 13161073 | Name on file | Email address on file |
| 14110601 | Name on file | Email address on file |
| 14273097 | Name on file | Email address on file |
| 13873107 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13164097 | Name on file | Email address on file |
| 13722279 | Name on file | Email address on file |
| 14187096 | Name on file | Email address on file |
| 18982391 | Name on file | Email address on file |
| 18940997 | Name on file | Email address on file |
| 14940545 | Name on file | Email address on file |
| 19023199 | Name on file | Email address on file |
| 18980140 | Name on file | Email address on file |
| 19029427 | Name on file | Email address on file |
| 15247734 | Name on file | Email address on file |
| 15247734 | Name on file | Email address on file |
| 18275828 | Name on file | Email address on file |
| 18303127 | Name on file | Email address on file |
| 15280910 | Name on file | Email address on file |
| 13150920 | Name on file | Email address on file |
| 13344256 | Name on file | Email address on file |
| 14012659 | Name on file | Email address on file |
| 15056736 | Name on file | Email address on file |
| 10288910 | Name on file | Email address on file |
| 15207647 | Name on file | Email address on file |
| 15033035 | Name on file | Email address on file |
| 14966870 | Name on file | Email address on file |
| 15411391 | Name on file | Email address on file |
| 18259607 | Name on file | Email address on file |
| 14239538 | Name on file | Email address on file |
| 13297804 | Name on file | Email address on file |
| 14056454 | Name on file | Email address on file |
| 18251926 | Name on file | Email address on file |
| 15165170 | Name on file | Email address on file |
| 14239676 | Name on file | Email address on file |
| 14958727 | Name on file | Email address on file |
| 13479776 | Name on file | Email address on file |
| 15098015 | Name on file | Email address on file |
| 13465635 | Name on file | Email address on file |
| 13286359 | Name on file | Email address on file |
| 12105166 | Name on file | Email address on file |
| 18964842 | Name on file | Email address on file |
| 14317571 | Name on file | Email address on file |
| 13510451 | Name on file | Email address on file |
| 13767870 | Name on file | Email address on file |
| 14557628 | Name on file | Email address on file |
| 18965155 | Name on file | Email address on file |
| 18325326 | Name on file | Email address on file |
| 14939889 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15023618 | Name on file | Email address on file |
| 15266662 | Name on file | Email address on file |
| 15050129 | Name on file | Email address on file |
| 14640552 | Name on file | Email address on file |
| 15396028 | Name on file | Email address on file |
| 14976736 | Name on file | Email address on file |
| 15192415 | Name on file | Email address on file |
| 14901866 | Name on file | Email address on file |
| 13264450 | Name on file | Email address on file |
| 18252995 | Name on file | Email address on file |
| 14667536 | Name on file | Email address on file |
| 14912756 | Name on file | Email address on file |
| 13399046 | Name on file | Email address on file |
| 14547391 | Name on file | Email address on file |
| 18962197 | Name on file | Email address on file |
| 15060586 | Name on file | Email address on file |
| 15286502 | Name on file | Email address on file |
| 15247956 | Name on file | Email address on file |
| 18966980 | Name on file | Email address on file |
| 14583509 | Name on file | Email address on file |
| 15184467 | Name on file | Email address on file |
| 14341860 | Name on file | Email address on file |
| 13365469 | Name on file | Email address on file |
| 13152109 | Name on file | Email address on file |
| 15412180 | Name on file | Email address on file |
| 13614302 | Name on file | Email address on file |
| 14992176 | Name on file | Email address on file |
| 13223509 | Name on file | Email address on file |
| 15022694 | Name on file | Email address on file |
| 14626002 | Name on file | Email address on file |
| 13459810 | Name on file | Email address on file |
| 13602977 | Name on file | Email address on file |
| 18268116 | Name on file | Email address on file |
| 14596153 | Name on file | Email address on file |
| 13989316 | Name on file | Email address on file |
| 14527017 | Name on file | Email address on file |
| 18248813 | Name on file | Email address on file |
| 20815234 | Name on file | Email address on file |
| 18254571 | Name on file | Email address on file |
| 18320628 | Name on file | Email address on file |
| 13326841 | Name on file | Email address on file |
| 18969665 | Name on file | Email address on file |
| 18261777 | Name on file | Email address on file |
| 15194113 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14004243 | Name on file | Email address on file |
| 15244838 | Name on file | Email address on file |
| 13855815 | Name on file | Email address on file |
| 13378896 | Name on file | Email address on file |
| 19024139 | Name on file | Email address on file |
| 13893054 | Name on file | Email address on file |
| 13145529 | Name on file | Email address on file |
| 15131038 | Name on file | Email address on file |
| 13712032 | Name on file | Email address on file |
| 13555922 | Name on file | Email address on file |
| 13907581 | Name on file | Email address on file |
| 13828004 | Name on file | Email address on file |
| 14552812 | Name on file | Email address on file |
| 14182948 | Name on file | Email address on file |
| 22412733 | Name on file | Email address on file |
| 18998405 | Name on file | Email address on file |
| 19174700 | Name on file | Email address on file |
| 18279751 | Name on file | Email address on file |
| 18306501 | Name on file | Email address on file |
| 20835934 | Name on file | Email address on file |
| 18263513 | Name on file | Email address on file |
| 18950814 | Name on file | Email address on file |
| 18284224 | Name on file | Email address on file |
| 18945001 | Name on file | Email address on file |
| 19022486 | Name on file | Email address on file |
| 18269169 | Name on file | Email address on file |
| 18337646 | Name on file | Email address on file |
| 18999733 | Name on file | Email address on file |
| 18309417 | Name on file | Email address on file |
| 18274429 | Name on file | Email address on file |
| 18263364 | Name on file | Email address on file |
| 18277047 | Name on file | Email address on file |
| 18297431 | Name on file | Email address on file |
| 18276996 | Name on file | Email address on file |
| 18940955 | Name on file | Email address on file |
| 19002599 | Name on file | Email address on file |
| 18273831 | Name on file | Email address on file |
| 18290692 | Name on file | Email address on file |
| 15228238 | Name on file | Email address on file |
| 13602009 | Name on file | Email address on file |
| 13648311 | Name on file | Email address on file |
| 15289632 | Name on file | Email address on file |
| 15289632 | Name on file | Email address on file |
| 15213858 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14545532 | Name on file | Email address on file |
| 14456712 | Name on file | Email address on file |
| 13612729 | Name on file | Email address on file |
| 14485605 | Name on file | Email address on file |
| 14528079 | Name on file | Email address on file |
| 14180056 | Name on file | Email address on file |
| 14134806 | Name on file | Email address on file |
| 14624877 | Name on file | Email address on file |
| 14213119 | Name on file | Email address on file |
| 13976207 | Name on file | Email address on file |
| 13273301 | Name on file | Email address on file |
| 14368319 | Name on file | Email address on file |
| 15099592 | Name on file | Email address on file |
| 13342784 | Name on file | Email address on file |
| 14963348 | Name on file | Email address on file |
| 15405846 | Name on file | Email address on file |
| 14421778 | Name on file | Email address on file |
| 15002001 | Name on file | Email address on file |
| 14392989 | Name on file | Email address on file |
| 14614718 | Name on file | Email address on file |
| 13451005 | Name on file | Email address on file |
| 13600695 | Name on file | Email address on file |
| 14114112 | Name on file | Email address on file |
| 14437012 | Name on file | Email address on file |
| 14656061 | Name on file | Email address on file |
| 14513836 | Name on file | Email address on file |
| 13909148 | Name on file | Email address on file |
| 15040084 | Name on file | Email address on file |
| 13453868 | Name on file | Email address on file |
| 14015654 | Name on file | Email address on file |
| 14091648 | Name on file | Email address on file |
| 15388213 | Name on file | Email address on file |
| 14661454 | Name on file | Email address on file |
| 13441880 | Name on file | Email address on file |
| 14107066 | Name on file | Email address on file |
| 15406779 | Name on file | Email address on file |
| 13191991 | Name on file | Email address on file |
| 13149072 | Name on file | Email address on file |
| 14432478 | Name on file | Email address on file |
| 15411619 | Name on file | Email address on file |
| 15405368 | Name on file | Email address on file |
| 14522946 | Name on file | Email address on file |
| 13820051 | Name on file | Email address on file |
| 14426994 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14176935 | Name on file | Email address on file |
| 13692389 | Name on file | Email address on file |
| 13972126 | Name on file | Email address on file |
| 13567679 | Name on file | Email address on file |
| 14602952 | Name on file | Email address on file |
| 14057892 | Name on file | Email address on file |
| 13924410 | Name on file | Email address on file |
| 18266629 | Name on file | Email address on file |
| 14428490 | Name on file | Email address on file |
| 13534966 | Name on file | Email address on file |
| 13139765 | Name on file | Email address on file |
| 14906652 | Name on file | Email address on file |
| 14512524 | Name on file | Email address on file |
| 14415383 | Name on file | Email address on file |
| 13792214 | Name on file | Email address on file |
| 14646653 | Name on file | Email address on file |
| 14646653 | Name on file | Email address on file |
| 14648832 | Name on file | Email address on file |
| 13502033 | Name on file | Email address on file |
| 18323945 | Name on file | Email address on file |
| 14610024 | Name on file | Email address on file |
| 14030798 | Name on file | Email address on file |
| 13742193 | Name on file | Email address on file |
| 15369574 | Name on file | Email address on file |
| 13493308 | Name on file | Email address on file |
| 13566282 | Name on file | Email address on file |
| 14515362 | Name on file | Email address on file |
| 16863359 | Name on file | Email address on file |
| 13345202 | Name on file | Email address on file |
| 15375639 | Name on file | Email address on file |
| 14047951 | Name on file | Email address on file |
| 18259510 | Name on file | Email address on file |
| 13348094 | Name on file | Email address on file |
| 13541905 | Name on file | Email address on file |
| 14407598 | Name on file | Email address on file |
| 18938868 | Name on file | Email address on file |
| 18997545 | Name on file | Email address on file |
| 13506431 | Name on file | Email address on file |
| 13252241 | Name on file | Email address on file |
| 13992785 | Name on file | Email address on file |
| 13451228 | Name on file | Email address on file |
| 14545749 | Name on file | Email address on file |
| 15377498 | Name on file | Email address on file |
| 13282448 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13837608 | Name on file | Email address on file |
| 14288070 | Name on file | Email address on file |
| 14426459 | Name on file | Email address on file |
| 18310788 | Name on file | Email address on file |
| 13985952 | Name on file | Email address on file |
| 13683100 | Name on file | Email address on file |
| 13490190 | Name on file | Email address on file |
| 14360716 | Name on file | Email address on file |
| 14580911 | Name on file | Email address on file |
| 13728201 | Name on file | Email address on file |
| 14477385 | Name on file | Email address on file |
| 14910505 | Name on file | Email address on file |
| 15408031 | Name on file | Email address on file |
| 13277596 | Name on file | Email address on file |
| 14484058 | Name on file | Email address on file |
| 14514836 | Name on file | Email address on file |
| 13618380 | Name on file | Email address on file |
| 14669978 | Name on file | Email address on file |
| 14109290 | Name on file | Email address on file |
| 13514285 | Name on file | Email address on file |
| 14429830 | Name on file | Email address on file |
| 14084780 | Name on file | Email address on file |
| 13449565 | Name on file | Email address on file |
| 15195620 | Name on file | Email address on file |
| 14210640 | Name on file | Email address on file |
| 13626605 | Name on file | Email address on file |
| 14527389 | Name on file | Email address on file |
| 13517589 | Name on file | Email address on file |
| 13639303 | Name on file | Email address on file |
| 14511397 | Name on file | Email address on file |
| 14363265 | Name on file | Email address on file |
| 13994527 | Name on file | Email address on file |
| 13584460 | Name on file | Email address on file |
| 14305124 | Name on file | Email address on file |
| 14407554 | Name on file | Email address on file |
| 14391382 | Name on file | Email address on file |
| 13774994 | Name on file | Email address on file |
| 15237484 | Name on file | Email address on file |
| 15288854 | Name on file | Email address on file |
| 13952056 | Name on file | Email address on file |
| 13178316 | Name on file | Email address on file |
| 13434037 | Name on file | Email address on file |
| 14484910 | Name on file | Email address on file |
| 14320374 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14449102 | Name on file | Email address on file |
| 13217834 | Name on file | Email address on file |
| 13199539 | Name on file | Email address on file |
| 14492634 | Name on file | Email address on file |
| 14073628 | Name on file | Email address on file |
| 14503820 | Name on file | Email address on file |
| 14051482 | Name on file | Email address on file |
| 13255321 | Name on file | Email address on file |
| 14309373 | Name on file | Email address on file |
| 14415273 | Name on file | Email address on file |
| 14443132 | Name on file | Email address on file |
| 14260626 | Name on file | Email address on file |
| 13739762 | Name on file | Email address on file |
| 14080801 | Name on file | Email address on file |
| 14248778 | Name on file | Email address on file |
| 13842155 | Name on file | Email address on file |
| 13769454 | Name on file | Email address on file |
| 13182739 | Name on file | Email address on file |
| 15025454 | Name on file | Email address on file |
| 13460326 | Name on file | Email address on file |
| 13484924 | Name on file | Email address on file |
| 14548741 | Name on file | Email address on file |
| 13905674 | Name on file | Email address on file |
| 14553110 | Name on file | Email address on file |
| 14405723 | Name on file | Email address on file |
| 13433661 | Name on file | Email address on file |
| 13256634 | Name on file | Email address on file |
| 14465745 | Name on file | Email address on file |
| 13855470 | Name on file | Email address on file |
| 13415104 | Name on file | Email address on file |
| 14384756 | Name on file | Email address on file |
| 13844368 | Name on file | Email address on file |
| 15406310 | Name on file | Email address on file |
| 13871435 | Name on file | Email address on file |
| 13899653 | Name on file | Email address on file |
| 20804874 | Name on file | Email address on file |
| 13396444 | Name on file | Email address on file |
| 16851075 | Name on file | Email address on file |
| 14386781 | Name on file | Email address on file |
| 13153516 | Name on file | Email address on file |
| 13408634 | Name on file | Email address on file |
| 15155764 | Name on file | Email address on file |
| 13838469 | Name on file | Email address on file |
| 13915138 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14094118 | Name on file | Email address on file |
| 14375180 | Name on file | Email address on file |
| 14625194 | Name on file | Email address on file |
| 13716865 | Name on file | Email address on file |
| 13961670 | Name on file | Email address on file |
| 13220489 | Name on file | Email address on file |
| 13409760 | Name on file | Email address on file |
| 14552086 | Name on file | Email address on file |
| 13256318 | Name on file | Email address on file |
| 14247839 | Name on file | Email address on file |
| 14610088 | Name on file | Email address on file |
| 14610088 | Name on file | Email address on file |
| 14422408 | Name on file | Email address on file |
| 14622545 | Name on file | Email address on file |
| 13446045 | Name on file | Email address on file |
| 13893605 | Name on file | Email address on file |
| 14591044 | Name on file | Email address on file |
| 13424513 | Name on file | Email address on file |
| 14217240 | Name on file | Email address on file |
| 14540150 | Name on file | Email address on file |
| 13803210 | Name on file | Email address on file |
| 14216299 | Name on file | Email address on file |
| 14265535 | Name on file | Email address on file |
| 14554814 | Name on file | Email address on file |
| 13431803 | Name on file | Email address on file |
| 13614788 | Name on file | Email address on file |
| 14664164 | Name on file | Email address on file |
| 14551918 | Name on file | Email address on file |
| 14623850 | Name on file | Email address on file |
| 13807436 | Name on file | Email address on file |
| 14436762 | Name on file | Email address on file |
| 14655677 | Name on file | Email address on file |
| 13614162 | Name on file | Email address on file |
| 14663139 | Name on file | Email address on file |
| 14580684 | Name on file | Email address on file |
| 14628263 | Name on file | Email address on file |
| 18999417 | Name on file | Email address on file |
| 18305488 | Name on file | Email address on file |
| 18968459 | Name on file | Email address on file |
| 18991594 | Name on file | Email address on file |
| 18299932 | Name on file | Email address on file |
| 18940893 | Name on file | Email address on file |
| 18266218 | Name on file | Email address on file |
| 15185045 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13184619 | Name on file | Email address on file |
| 14358685 | Name on file | Email address on file |
| 14672975 | Name on file | Email address on file |
| 14292162 | Name on file | Email address on file |
| 13594230 | Name on file | Email address on file |
| 14404375 | Name on file | Email address on file |
| 15015505 | Name on file | Email address on file |
| 13753921 | Name on file | Email address on file |
| 13248836 | Name on file | Email address on file |
| 13891587 | Name on file | Email address on file |
| 14678597 | Name on file | Email address on file |
| 13618009 | Name on file | Email address on file |
| 14168805 | Name on file | Email address on file |
| 14050982 | Name on file | Email address on file |
| 14533061 | Name on file | Email address on file |
| 13528588 | Name on file | Email address on file |
| 13892738 | Name on file | Email address on file |
| 14648379 | Name on file | Email address on file |
| 13525332 | Name on file | Email address on file |
| 14054734 | Name on file | Email address on file |
| 14684293 | Name on file | Email address on file |
| 13541610 | Name on file | Email address on file |
| 14227457 | Name on file | Email address on file |
| 13868554 | Name on file | Email address on file |
| 13492976 | Name on file | Email address on file |
| 15207608 | Name on file | Email address on file |
| 15163994 | Name on file | Email address on file |
| 14510644 | Name on file | Email address on file |
| 15072403 | Name on file | Email address on file |
| 15080782 | Name on file | Email address on file |
| 13792703 | Name on file | Email address on file |
| 13629583 | Name on file | Email address on file |
| 15052786 | Name on file | Email address on file |
| 15089679 | Name on file | Email address on file |
| 14122281 | Name on file | Email address on file |
| 18966861 | Name on file | Email address on file |
| 14441475 | Name on file | Email address on file |
| 14342424 | Name on file | Email address on file |
| 15043213 | Name on file | Email address on file |
| 13302139 | Name on file | Email address on file |
| 15190459 | Name on file | Email address on file |
| 14019109 | Name on file | Email address on file |
| 15054336 | Name on file | Email address on file |
| 20855106 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18999513 | Name on file | Email address on file |
| 19009232 | Name on file | Email address on file |
| 13771245 | Name on file | Email address on file |
| 15409592 | Name on file | Email address on file |
| 19006401 | Name on file | Email address on file |
| 14600944 | Name on file | Email address on file |
| 13323860 | Name on file | Email address on file |
| 14184840 | Name on file | Email address on file |
| 14316289 | Name on file | Email address on file |
| 15074832 | Name on file | Email address on file |
| 15272054 | Name on file | Email address on file |
| 14477965 | Name on file | Email address on file |
| 13520254 | Name on file | Email address on file |
| 14297549 | Name on file | Email address on file |
| 15387559 | Name on file | Email address on file |
| 14123550 | Name on file | Email address on file |
| 13184654 | Name on file | Email address on file |
| 14544575 | Name on file | Email address on file |
| 13950305 | Name on file | Email address on file |
| 15272987 | Name on file | Email address on file |
| 13148829 | Name on file | Email address on file |
| 14296550 | Name on file | Email address on file |
| 13723091 | Name on file | Email address on file |
| 13961756 | Name on file | Email address on file |
| 14090498 | Name on file | Email address on file |
| 15400862 | Name on file | Email address on file |
| 18288544 | Name on file | Email address on file |
| 18937316 | Name on file | Email address on file |
| 15129765 | Name on file | Email address on file |
| 13442771 | Name on file | Email address on file |
| 13607748 | Name on file | Email address on file |
| 13417882 | Name on file | Email address on file |
| 15214374 | Name on file | Email address on file |
| 14615991 | Name on file | Email address on file |
| 18329423 | Name on file | Email address on file |
| 18280705 | Name on file | Email address on file |
| 16862367 | Name on file | Email address on file |
| 14214878 | Name on file | Email address on file |
| 19028777 | Name on file | Email address on file |
| 15201387 | Name on file | Email address on file |
| 14231057 | Name on file | Email address on file |
| 13963805 | Name on file | Email address on file |
| 14230896 | Name on file | Email address on file |
| 13412574 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13531821 | Name on file | Email address on file |
| 13318790 | Name on file | Email address on file |
| 14097523 | Name on file | Email address on file |
| 15167052 | Name on file | Email address on file |
| 13570698 | Name on file | Email address on file |
| 15370176 | Name on file | Email address on file |
| 15198651 | Name on file | Email address on file |
| 15150844 | Name on file | Email address on file |
| 15255152 | Name on file | Email address on file |
| 13662525 | Name on file | Email address on file |
| 14548557 | Name on file | Email address on file |
| 13147724 | Name on file | Email address on file |
| 13923662 | Name on file | Email address on file |
| 13501079 | Name on file | Email address on file |
| 15107844 | Name on file | Email address on file |
| 18266691 | Name on file | Email address on file |
| 14624845 | Name on file | Email address on file |
| 13305262 | Name on file | Email address on file |
| 13574773 | Name on file | Email address on file |
| 20796424 | Name on file | Email address on file |
| 14474091 | Name on file | Email address on file |
| 13683629 | Name on file | Email address on file |
| 13589931 | Name on file | Email address on file |
| 14998005 | Name on file | Email address on file |
| 19027571 | Name on file | Email address on file |
| 15073108 | Name on file | Email address on file |
| 13267387 | Name on file | Email address on file |
| 13501030 | Name on file | Email address on file |
| 13775107 | Name on file | Email address on file |
| 14591631 | Name on file | Email address on file |
| 13519872 | Name on file | Email address on file |
| 13389864 | Name on file | Email address on file |
| 13984470 | Name on file | Email address on file |
| 13885912 | Name on file | Email address on file |
| 14125183 | Name on file | Email address on file |
| 13973949 | Name on file | Email address on file |
| 14643903 | Name on file | Email address on file |
| 14643903 | Name on file | Email address on file |
| 14591438 | Name on file | Email address on file |
| 14295345 | Name on file | Email address on file |
| 13357686 | Name on file | Email address on file |
| 14681953 | Name on file | Email address on file |
| 13157956 | Name on file | Email address on file |
| 14558677 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18330481 | Name on file | Email address on file |
| 14151523 | Name on file | Email address on file |
| 14663027 | Name on file | Email address on file |
| 13996417 | Name on file | Email address on file |
| 13748412 | Name on file | Email address on file |
| 14063748 | Name on file | Email address on file |
| 15197145 | Name on file | Email address on file |
| 13784851 | Name on file | Email address on file |
| 15028187 | Name on file | Email address on file |
| 15188552 | Name on file | Email address on file |
| 14986326 | Name on file | Email address on file |
| 15180715 | Name on file | Email address on file |
| 18252104 | Name on file | Email address on file |
| 13644967 | Name on file | Email address on file |
| 14200369 | Name on file | Email address on file |
| 13524645 | Name on file | Email address on file |
| 13439651 | Name on file | Email address on file |
| 13225936 | Name on file | Email address on file |
| 14601377 | Name on file | Email address on file |
| 13914732 | Name on file | Email address on file |
| 15259508 | Name on file | Email address on file |
| 14586290 | Name on file | Email address on file |
| 13766256 | Name on file | Email address on file |
| 16853108 | Name on file | Email address on file |
| 14197465 | Name on file | Email address on file |
| 15116277 | Name on file | Email address on file |
| 13801641 | Name on file | Email address on file |
| 13707659 | Name on file | Email address on file |
| 14641240 | Name on file | Email address on file |
| 14920738 | Name on file | Email address on file |
| 13165385 | Name on file | Email address on file |
| 13286043 | Name on file | Email address on file |
| 13793527 | Name on file | Email address on file |
| 14054034 | Name on file | Email address on file |
| 14054663 | Name on file | Email address on file |
| 13879309 | Name on file | Email address on file |
| 13531468 | Name on file | Email address on file |
| 14075744 | Name on file | Email address on file |
| 13997009 | Name on file | Email address on file |
| 14615448 | Name on file | Email address on file |
| 14069411 | Name on file | Email address on file |
| 14147017 | Name on file | Email address on file |
| 13483470 | Name on file | Email address on file |
| 14028777 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14487402 | Name on file | Email address on file |
| 14245906 | Name on file | Email address on file |
| 13328592 | Name on file | Email address on file |
| 13742203 | Name on file | Email address on file |
| 15371975 | Name on file | Email address on file |
| 14303957 | Name on file | Email address on file |
| 13486126 | Name on file | Email address on file |
| 13935590 | Name on file | Email address on file |
| 13178956 | Name on file | Email address on file |
| 13188805 | Name on file | Email address on file |
| 13415118 | Name on file | Email address on file |
| 13281191 | Name on file | Email address on file |
| 13787788 | Name on file | Email address on file |
| 13976533 | Name on file | Email address on file |
| 13684510 | Name on file | Email address on file |
| 14263667 | Name on file | Email address on file |
| 13913868 | Name on file | Email address on file |
| 14070029 | Name on file | Email address on file |
| 14637500 | Name on file | Email address on file |
| 14507811 | Name on file | Email address on file |
| 14131954 | Name on file | Email address on file |
| 13230020 | Name on file | Email address on file |
| 14513904 | Name on file | Email address on file |
| 14075429 | Name on file | Email address on file |
| 13141311 | Name on file | Email address on file |
| 14628298 | Name on file | Email address on file |
| 14628298 | Name on file | Email address on file |
| 14599953 | Name on file | Email address on file |
| 14667293 | Name on file | Email address on file |
| 13910673 | Name on file | Email address on file |
| 14631276 | Name on file | Email address on file |
| 18268758 | Name on file | Email address on file |
| 15284392 | Name on file | Email address on file |
| 15012899 | Name on file | Email address on file |
| 15012899 | Name on file | Email address on file |
| 15144177 | Name on file | Email address on file |
| 13172092 | Name on file | Email address on file |
| 14954580 | Name on file | Email address on file |
| 15398135 | Name on file | Email address on file |
| 15054089 | Name on file | Email address on file |
| 15127149 | Name on file | Email address on file |
| 14543745 | Name on file | Email address on file |
| 14958174 | Name on file | Email address on file |
| 14087935 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19007686 | Name on file | Email address on file |
| 15412302 | Name on file | Email address on file |
| 13244260 | Name on file | Email address on file |
| 13834795 | Name on file | Email address on file |
| 13377943 | Name on file | Email address on file |
| 18242503 | Name on file | Email address on file |
| 18248082 | Name on file | Email address on file |
| 13947801 | Name on file | Email address on file |
| 14620679 | Name on file | Email address on file |
| 18275084 | Name on file | Email address on file |
| 13558139 | Name on file | Email address on file |
| 13981289 | Name on file | Email address on file |
| 13479779 | Name on file | Email address on file |
| 13831123 | Name on file | Email address on file |
| 15109205 | Name on file | Email address on file |
| 13199308 | Name on file | Email address on file |
| 13712860 | Name on file | Email address on file |
| 14195855 | Name on file | Email address on file |
| 14586463 | Name on file | Email address on file |
| 14613249 | Name on file | Email address on file |
| 13621022 | Name on file | Email address on file |
| 14405894 | Name on file | Email address on file |
| 13915720 | Name on file | Email address on file |
| 13422261 | Name on file | Email address on file |
| 13382011 | Name on file | Email address on file |
| 13352060 | Name on file | Email address on file |
| 13882062 | Name on file | Email address on file |
| 13871256 | Name on file | Email address on file |
| 14550625 | Name on file | Email address on file |
| 14455333 | Name on file | Email address on file |
| 14327922 | Name on file | Email address on file |
| 14269112 | Name on file | Email address on file |
| 13894776 | Name on file | Email address on file |
| 14620245 | Name on file | Email address on file |
| 14620245 | Name on file | Email address on file |
| 13230941 | Name on file | Email address on file |
| 13358523 | Name on file | Email address on file |
| 14482828 | Name on file | Email address on file |
| 15256597 | Name on file | Email address on file |
| 19009228 | Name on file | Email address on file |
| 15222410 | Name on file | Email address on file |
| 14096207 | Name on file | Email address on file |
| 13299744 | Name on file | Email address on file |
| 14141901 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14327979 | Name on file | Email address on file |
| 14601217 | Name on file | Email address on file |
| 14902454 | Name on file | Email address on file |
| 14153757 | Name on file | Email address on file |
| 14619786 | Name on file | Email address on file |
| 14380799 | Name on file | Email address on file |
| 15216036 | Name on file | Email address on file |
| 15066748 | Name on file | Email address on file |
| 14957535 | Name on file | Email address on file |
| 15127756 | Name on file | Email address on file |
| 15378187 | Name on file | Email address on file |
| 13290023 | Name on file | Email address on file |
| 15194009 | Name on file | Email address on file |
| 15274910 | Name on file | Email address on file |
| 15388131 | Name on file | Email address on file |
| 15271128 | Name on file | Email address on file |
| 14931318 | Name on file | Email address on file |
| 15276493 | Name on file | Email address on file |
| 14623556 | Name on file | Email address on file |
| 13365629 | Name on file | Email address on file |
| 13617079 | Name on file | Email address on file |
| 13838244 | Name on file | Email address on file |
| 14589769 | Name on file | Email address on file |
| 14624281 | Name on file | Email address on file |
| 14215642 | Name on file | Email address on file |
| 13208616 | Name on file | Email address on file |
| 13672941 | Name on file | Email address on file |
| 14463185 | Name on file | Email address on file |
| 14012505 | Name on file | Email address on file |
| 13346045 | Name on file | Email address on file |
| 13408538 | Name on file | Email address on file |
| 16853001 | Name on file | Email address on file |
| 13216538 | Name on file | Email address on file |
| 13592022 | Name on file | Email address on file |
| 14169113 | Name on file | Email address on file |
| 14630215 | Name on file | Email address on file |
| 13752966 | Name on file | Email address on file |
| 14604858 | Name on file | Email address on file |
| 14353149 | Name on file | Email address on file |
| 14645825 | Name on file | Email address on file |
| 14645825 | Name on file | Email address on file |
| 13934782 | Name on file | Email address on file |
| 14520197 | Name on file | Email address on file |
| 13858383 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14257587 | Name on file | Email address on file |
| 14246240 | Name on file | Email address on file |
| 13708347 | Name on file | Email address on file |
| 13244417 | Name on file | Email address on file |
| 19028626 | Name on file | Email address on file |
| 15079880 | Name on file | Email address on file |
| 15019439 | Name on file | Email address on file |
| 18982096 | Name on file | Email address on file |
| 19009658 | Name on file | Email address on file |
| 19009358 | Name on file | Email address on file |
| 14015404 | Name on file | Email address on file |
| 18269594 | Name on file | Email address on file |
| 13024956 | Name on file | Email address on file |
| 14946582 | Name on file | Email address on file |
| 13544209 | Name on file | Email address on file |
| 14236602 | Name on file | Email address on file |
| 14584568 | Name on file | Email address on file |
| 14584568 | Name on file | Email address on file |
| 15392340 | Name on file | Email address on file |
| 13564621 | Name on file | Email address on file |
| 14257656 | Name on file | Email address on file |
| 14667483 | Name on file | Email address on file |
| 14667483 | Name on file | Email address on file |
| 13891194 | Name on file | Email address on file |
| 15363236 | Name on file | Email address on file |
| 13481854 | Name on file | Email address on file |
| 15280733 | Name on file | Email address on file |
| 14680486 | Name on file | Email address on file |
| 15404195 | Name on file | Email address on file |
| 14558552 | Name on file | Email address on file |
| 15376309 | Name on file | Email address on file |
| 14188965 | Name on file | Email address on file |
| 14293423 | Name on file | Email address on file |
| 15391614 | Name on file | Email address on file |
| 13645118 | Name on file | Email address on file |
| 13970978 | Name on file | Email address on file |
| 13257203 | Name on file | Email address on file |
| 15175311 | Name on file | Email address on file |
| 13136680 | Name on file | Email address on file |
| 13886981 | Name on file | Email address on file |
| 15394308 | Name on file | Email address on file |
| 14458569 | Name on file | Email address on file |
| 14082489 | Name on file | Email address on file |
| 14239913 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13820786 | Name on file | Email address on file |
| 14631639 | Name on file | Email address on file |
| 13630967 | Name on file | Email address on file |
| 13404125 | Name on file | Email address on file |
| 13504113 | Name on file | Email address on file |
| 13635493 | Name on file | Email address on file |
| 14087008 | Name on file | Email address on file |
| 14966089 | Name on file | Email address on file |
| 14579999 | Name on file | Email address on file |
| 13409112 | Name on file | Email address on file |
| 13439538 | Name on file | Email address on file |
| 14066486 | Name on file | Email address on file |
| 13141373 | Name on file | Email address on file |
| 13312826 | Name on file | Email address on file |
| 14526951 | Name on file | Email address on file |
| 15394471 | Name on file | Email address on file |
| 15378786 | Name on file | Email address on file |
| 15367324 | Name on file | Email address on file |
| 13426650 | Name on file | Email address on file |
| 14596380 | Name on file | Email address on file |
| 14596380 | Name on file | Email address on file |
| 14168919 | Name on file | Email address on file |
| 13424673 | Name on file | Email address on file |
| 14928539 | Name on file | Email address on file |
| 13211418 | Name on file | Email address on file |
| 14633958 | Name on file | Email address on file |
| 13846597 | Name on file | Email address on file |
| 13759861 | Name on file | Email address on file |
| 13319440 | Name on file | Email address on file |
| 13451134 | Name on file | Email address on file |
| 13301568 | Name on file | Email address on file |
| 13851563 | Name on file | Email address on file |
| 16849837 | Name on file | Email address on file |
| 14148043 | Name on file | Email address on file |
| 13821012 | Name on file | Email address on file |
| 14675699 | Name on file | Email address on file |
| 14376515 | Name on file | Email address on file |
| 14200657 | Name on file | Email address on file |
| 13838285 | Name on file | Email address on file |
| 15206221 | Name on file | Email address on file |
| 13377220 | Name on file | Email address on file |
| 13737494 | Name on file | Email address on file |
| 14121575 | Name on file | Email address on file |
| 14153425 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14429812 | Name on file | Email address on file |
| 14455740 | Name on file | Email address on file |
| 13632773 | Name on file | Email address on file |
| 14443806 | Name on file | Email address on file |
| 13235120 | Name on file | Email address on file |
| 14447489 | Name on file | Email address on file |
| 14460580 | Name on file | Email address on file |
| 15407733 | Name on file | Email address on file |
| 14342239 | Name on file | Email address on file |
| 13903612 | Name on file | Email address on file |
| 13555965 | Name on file | Email address on file |
| 14380424 | Name on file | Email address on file |
| 15124894 | Name on file | Email address on file |
| 13755196 | Name on file | Email address on file |
| 14680683 | Name on file | Email address on file |
| 13480822 | Name on file | Email address on file |
| 15069406 | Name on file | Email address on file |
| 13912769 | Name on file | Email address on file |
| 15390097 | Name on file | Email address on file |
| 13264855 | Name on file | Email address on file |
| 13144941 | Name on file | Email address on file |
| 13239487 | Name on file | Email address on file |
| 14053119 | Name on file | Email address on file |
| 13490909 | Name on file | Email address on file |
| 15282664 | Name on file | Email address on file |
| 14360633 | Name on file | Email address on file |
| 14361206 | Name on file | Email address on file |
| 14552880 | Name on file | Email address on file |
| 13641077 | Name on file | Email address on file |
| 14550543 | Name on file | Email address on file |
| 13598561 | Name on file | Email address on file |
| 14548544 | Name on file | Email address on file |
| 13705510 | Name on file | Email address on file |
| 14426992 | Name on file | Email address on file |
| 13401430 | Name on file | Email address on file |
| 13995724 | Name on file | Email address on file |
| 14603452 | Name on file | Email address on file |
| 14152933 | Name on file | Email address on file |
| 14162949 | Name on file | Email address on file |
| 13206052 | Name on file | Email address on file |
| 14036620 | Name on file | Email address on file |
| 13780353 | Name on file | Email address on file |
| 15141471 | Name on file | Email address on file |
| 13550385 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13247795 | Name on file | Email address on file |
| 13522334 | Name on file | Email address on file |
| 13504756 | Name on file | Email address on file |
| 13850981 | Name on file | Email address on file |
| 16852909 | Name on file | Email address on file |
| 14335500 | Name on file | Email address on file |
| 14024231 | Name on file | Email address on file |
| 13956363 | Name on file | Email address on file |
| 14102753 | Name on file | Email address on file |
| 13840101 | Name on file | Email address on file |
| 15186138 | Name on file | Email address on file |
| 13190589 | Name on file | Email address on file |
| 14143432 | Name on file | Email address on file |
| 13489619 | Name on file | Email address on file |
| 14124285 | Name on file | Email address on file |
| 14580786 | Name on file | Email address on file |
| 13196086 | Name on file | Email address on file |
| 13717635 | Name on file | Email address on file |
| 13497617 | Name on file | Email address on file |
| 14297565 | Name on file | Email address on file |
| 14143352 | Name on file | Email address on file |
| 13996480 | Name on file | Email address on file |
| 13612620 | Name on file | Email address on file |
| 14231687 | Name on file | Email address on file |
| 14427989 | Name on file | Email address on file |
| 15080346 | Name on file | Email address on file |
| 14164867 | Name on file | Email address on file |
| 13747852 | Name on file | Email address on file |
| 14298395 | Name on file | Email address on file |
| 14036460 | Name on file | Email address on file |
| 16848143 | Name on file | Email address on file |
| 14094116 | Name on file | Email address on file |
| 13787005 | Name on file | Email address on file |
| 14646817 | Name on file | Email address on file |
| 14044541 | Name on file | Email address on file |
| 13151787 | Name on file | Email address on file |
| 14528602 | Name on file | Email address on file |
| 14635328 | Name on file | Email address on file |
| 13163571 | Name on file | Email address on file |
| 14646942 | Name on file | Email address on file |
| 13919647 | Name on file | Email address on file |
| 14262721 | Name on file | Email address on file |
| 13958416 | Name on file | Email address on file |
| 14242852 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13896014 | Name on file | Email address on file |
| 14010446 | Name on file | Email address on file |
| 14458834 | Name on file | Email address on file |
| 13745152 | Name on file | Email address on file |
| 14281056 | Name on file | Email address on file |
| 14402827 | Name on file | Email address on file |
| 14641710 | Name on file | Email address on file |
| 13482565 | Name on file | Email address on file |
| 14404877 | Name on file | Email address on file |
| 15219879 | Name on file | Email address on file |
| 14084726 | Name on file | Email address on file |
| 14905045 | Name on file | Email address on file |
| 15173752 | Name on file | Email address on file |
| 14283472 | Name on file | Email address on file |
| 15066892 | Name on file | Email address on file |
| 15111914 | Name on file | Email address on file |
| 14897701 | Name on file | Email address on file |
| 15183047 | Name on file | Email address on file |
| 14394889 | Name on file | Email address on file |
| 13474638 | Name on file | Email address on file |
| 13574742 | Name on file | Email address on file |
| 13929203 | Name on file | Email address on file |
| 13851164 | Name on file | Email address on file |
| 14639335 | Name on file | Email address on file |
| 14542045 | Name on file | Email address on file |
| 14931350 | Name on file | Email address on file |
| 14123530 | Name on file | Email address on file |
| 14020225 | Name on file | Email address on file |
| 14003644 | Name on file | Email address on file |
| 14654011 | Name on file | Email address on file |
| 15264919 | Name on file | Email address on file |
| 14045944 | Name on file | Email address on file |
| 14587019 | Name on file | Email address on file |
| 14437485 | Name on file | Email address on file |
| 13460354 | Name on file | Email address on file |
| 14258536 | Name on file | Email address on file |
| 13978396 | Name on file | Email address on file |
| 15404142 | Name on file | Email address on file |
| 13278651 | Name on file | Email address on file |
| 13669766 | Name on file | Email address on file |
| 13448109 | Name on file | Email address on file |
| 13997029 | Name on file | Email address on file |
| 13219629 | Name on file | Email address on file |
| 13649128 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14919493 | Name on file | Email address on file |
| 14132718 | Name on file | Email address on file |
| 16849630 | Name on file | Email address on file |
| 13144640 | Name on file | Email address on file |
| 13762508 | Name on file | Email address on file |
| 13902486 | Name on file | Email address on file |
| 15236432 | Name on file | Email address on file |
| 13854584 | Name on file | Email address on file |
| 15025976 | Name on file | Email address on file |
| 14603589 | Name on file | Email address on file |
| 13840761 | Name on file | Email address on file |
| 13760654 | Name on file | Email address on file |
| 14414799 | Name on file | Email address on file |
| 14368800 | Name on file | Email address on file |
| 13728200 | Name on file | Email address on file |
| 13478830 | Name on file | Email address on file |
| 14581215 | Name on file | Email address on file |
| 13383330 | Name on file | Email address on file |
| 14054743 | Name on file | Email address on file |
| 14266743 | Name on file | Email address on file |
| 15388372 | Name on file | Email address on file |
| 14550584 | Name on file | Email address on file |
| 14550584 | Name on file | Email address on file |
| 16851361 | Name on file | Email address on file |
| 13741907 | Name on file | Email address on file |
| 13530621 | Name on file | Email address on file |
| 13368338 | Name on file | Email address on file |
| 14207628 | Name on file | Email address on file |
| 13578836 | Name on file | Email address on file |
| 13351945 | Name on file | Email address on file |
| 14008038 | Name on file | Email address on file |
| 14233013 | Name on file | Email address on file |
| 15071121 | Name on file | Email address on file |
| 14147688 | Name on file | Email address on file |
| 15372272 | Name on file | Email address on file |
| 13362539 | Name on file | Email address on file |
| 13201239 | Name on file | Email address on file |
| 15407396 | Name on file | Email address on file |
| 13706001 | Name on file | Email address on file |
| 15373437 | Name on file | Email address on file |
| 15360086 | Name on file | Email address on file |
| 14604810 | Name on file | Email address on file |
| 13530228 | Name on file | Email address on file |
| 13492999 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13930485 | Name on file | Email address on file |
| 14370901 | Name on file | Email address on file |
| 13978523 | Name on file | Email address on file |
| 13483428 | Name on file | Email address on file |
| 14187233 | Name on file | Email address on file |
| 13722813 | Name on file | Email address on file |
| 13546095 | Name on file | Email address on file |
| 13275677 | Name on file | Email address on file |
| 15130923 | Name on file | Email address on file |
| 14178364 | Name on file | Email address on file |
| 14119031 | Name on file | Email address on file |
| 13191307 | Name on file | Email address on file |
| 13245947 | Name on file | Email address on file |
| 15372599 | Name on file | Email address on file |
| 13587473 | Name on file | Email address on file |
| 13288032 | Name on file | Email address on file |
| 15220946 | Name on file | Email address on file |
| 13377139 | Name on file | Email address on file |
| 15113257 | Name on file | Email address on file |
| 14172220 | Name on file | Email address on file |
| 15036168 | Name on file | Email address on file |
| 13511843 | Name on file | Email address on file |
| 13376214 | Name on file | Email address on file |
| 14385916 | Name on file | Email address on file |
| 13294713 | Name on file | Email address on file |
| 13604708 | Name on file | Email address on file |
| 13800051 | Name on file | Email address on file |
| 13803385 | Name on file | Email address on file |
| 14088305 | Name on file | Email address on file |
| 15374276 | Name on file | Email address on file |
| 15405791 | Name on file | Email address on file |
| 14622764 | Name on file | Email address on file |
| 14372456 | Name on file | Email address on file |
| 14505023 | Name on file | Email address on file |
| 13586838 | Name on file | Email address on file |
| 14384667 | Name on file | Email address on file |
| 14593839 | Name on file | Email address on file |
| 13235398 | Name on file | Email address on file |
| 14252466 | Name on file | Email address on file |
| 14526798 | Name on file | Email address on file |
| 13993405 | Name on file | Email address on file |
| 13333437 | Name on file | Email address on file |
| 13256895 | Name on file | Email address on file |
| 13528235 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13516249 | Name on file | Email address on file |
| 14108325 | Name on file | Email address on file |
| 14041600 | Name on file | Email address on file |
| 14555061 | Name on file | Email address on file |
| 13464720 | Name on file | Email address on file |
| 13151561 | Name on file | Email address on file |
| 13878410 | Name on file | Email address on file |
| 13706507 | Name on file | Email address on file |
| 14285035 | Name on file | Email address on file |
| 15121190 | Name on file | Email address on file |
| 15256010 | Name on file | Email address on file |
| 15284020 | Name on file | Email address on file |
| 15284020 | Name on file | Email address on file |
| 15108172 | Name on file | Email address on file |
| 15287444 | Name on file | Email address on file |
| 15287444 | Name on file | Email address on file |
| 15241903 | Name on file | Email address on file |
| 14908272 | Name on file | Email address on file |
| 14997694 | Name on file | Email address on file |
| 15224005 | Name on file | Email address on file |
| 14928430 | Name on file | Email address on file |
| 13190366 | Name on file | Email address on file |
| 13893232 | Name on file | Email address on file |
| 14398013 | Name on file | Email address on file |
| 13494839 | Name on file | Email address on file |
| 14236361 | Name on file | Email address on file |
| 13913837 | Name on file | Email address on file |
| 14490468 | Name on file | Email address on file |
| 14471491 | Name on file | Email address on file |
| 13989485 | Name on file | Email address on file |
| 13263506 | Name on file | Email address on file |
| 13370856 | Name on file | Email address on file |
| 14358670 | Name on file | Email address on file |
| 14487333 | Name on file | Email address on file |
| 13669092 | Name on file | Email address on file |
| 13890513 | Name on file | Email address on file |
| 14667458 | Name on file | Email address on file |
| 13542049 | Name on file | Email address on file |
| 13157505 | Name on file | Email address on file |
| 14500888 | Name on file | Email address on file |
| 13665784 | Name on file | Email address on file |
| 15368842 | Name on file | Email address on file |
| 14553918 | Name on file | Email address on file |
| 16866079 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16850833 | Name on file | Email address on file |
| 16866750 | Name on file | Email address on file |
| 13389652 | Name on file | Email address on file |
| 14584035 | Name on file | Email address on file |
| 14584035 | Name on file | Email address on file |
| 16848582 | Name on file | Email address on file |
| 18964349 | Name on file | Email address on file |
| 13738450 | Name on file | Email address on file |
| 13509227 | Name on file | Email address on file |
| 13840377 | Name on file | Email address on file |
| 18317235 | Name on file | Email address on file |
| 13692013 | Name on file | Email address on file |
| 15155273 | Name on file | Email address on file |
| 15371777 | Name on file | Email address on file |
| 13959868 | Name on file | Email address on file |
| 13842558 | Name on file | Email address on file |
| 14098876 | Name on file | Email address on file |
| 13446558 | Name on file | Email address on file |
| 14112219 | Name on file | Email address on file |
| 13223759 | Name on file | Email address on file |
| 14041485 | Name on file | Email address on file |
| 14029194 | Name on file | Email address on file |
| 13421181 | Name on file | Email address on file |
| 14372507 | Name on file | Email address on file |
| 14307369 | Name on file | Email address on file |
| 15213060 | Name on file | Email address on file |
| 15029603 | Name on file | Email address on file |
| 13779262 | Name on file | Email address on file |
| 13657297 | Name on file | Email address on file |
| 14548079 | Name on file | Email address on file |
| 13665845 | Name on file | Email address on file |
| 14639290 | Name on file | Email address on file |
| 14423144 | Name on file | Email address on file |
| 14075223 | Name on file | Email address on file |
| 13665456 | Name on file | Email address on file |
| 13886057 | Name on file | Email address on file |
| 14952744 | Name on file | Email address on file |
| 16852037 | Name on file | Email address on file |
| 14075712 | Name on file | Email address on file |
| 14026130 | Name on file | Email address on file |
| 14468295 | Name on file | Email address on file |
| 14022603 | Name on file | Email address on file |
| 13858146 | Name on file | Email address on file |
| 14265533 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13416839 | Name on file | Email address on file |
| 13739100 | Name on file | Email address on file |
| 13779542 | Name on file | Email address on file |
| 13465624 | Name on file | Email address on file |
| 13681408 | Name on file | Email address on file |
| 13556171 | Name on file | Email address on file |
| 14407055 | Name on file | Email address on file |
| 13316930 | Name on file | Email address on file |
| 13414136 | Name on file | Email address on file |
| 13563415 | Name on file | Email address on file |
| 13476010 | Name on file | Email address on file |
| 14118147 | Name on file | Email address on file |
| 13566260 | Name on file | Email address on file |
| 13999192 | Name on file | Email address on file |
| 14164848 | Name on file | Email address on file |
| 14126406 | Name on file | Email address on file |
| 13260933 | Name on file | Email address on file |
| 13240116 | Name on file | Email address on file |
| 14240674 | Name on file | Email address on file |
| 13353428 | Name on file | Email address on file |
| 13810728 | Name on file | Email address on file |
| 13177386 | Name on file | Email address on file |
| 13827654 | Name on file | Email address on file |
| 14381362 | Name on file | Email address on file |
| 15127212 | Name on file | Email address on file |
| 13365518 | Name on file | Email address on file |
| 13942215 | Name on file | Email address on file |
| 14325351 | Name on file | Email address on file |
| 13736922 | Name on file | Email address on file |
| 13302086 | Name on file | Email address on file |
| 13509771 | Name on file | Email address on file |
| 14360955 | Name on file | Email address on file |
| 13906383 | Name on file | Email address on file |
| 14264474 | Name on file | Email address on file |
| 14005245 | Name on file | Email address on file |
| 14246412 | Name on file | Email address on file |
| 13789376 | Name on file | Email address on file |
| 14118833 | Name on file | Email address on file |
| 15067010 | Name on file | Email address on file |
| 15404499 | Name on file | Email address on file |
| 13143158 | Name on file | Email address on file |
| 13713491 | Name on file | Email address on file |
| 15381379 | Name on file | Email address on file |
| 13381307 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13968214 | Name on file | Email address on file |
| 14290850 | Name on file | Email address on file |
| 14666269 | Name on file | Email address on file |
| 14666269 | Name on file | Email address on file |
| 14968371 | Name on file | Email address on file |
| 14560706 | Name on file | Email address on file |
| 13681413 | Name on file | Email address on file |
| 13422004 | Name on file | Email address on file |
| 13751525 | Name on file | Email address on file |
| 14656138 | Name on file | Email address on file |
| 14660360 | Name on file | Email address on file |
| 13443935 | Name on file | Email address on file |
| 13899910 | Name on file | Email address on file |
| 13466170 | Name on file | Email address on file |
| 16865389 | Name on file | Email address on file |
| 13946281 | Name on file | Email address on file |
| 14046814 | Name on file | Email address on file |
| 14407085 | Name on file | Email address on file |
| 13826276 | Name on file | Email address on file |
| 14631328 | Name on file | Email address on file |
| 13608088 | Name on file | Email address on file |
| 14165491 | Name on file | Email address on file |
| 13411864 | Name on file | Email address on file |
| 14650850 | Name on file | Email address on file |
| 13763877 | Name on file | Email address on file |
| 14669860 | Name on file | Email address on file |
| 14145449 | Name on file | Email address on file |
| 13168839 | Name on file | Email address on file |
| 13554844 | Name on file | Email address on file |
| 14138925 | Name on file | Email address on file |
| 14219830 | Name on file | Email address on file |
| 14513232 | Name on file | Email address on file |
| 14579981 | Name on file | Email address on file |
| 13318304 | Name on file | Email address on file |
| 13367075 | Name on file | Email address on file |
| 14586553 | Name on file | Email address on file |
| 13416944 | Name on file | Email address on file |
| 13585864 | Name on file | Email address on file |
| 13220846 | Name on file | Email address on file |
| 13307730 | Name on file | Email address on file |
| 13852840 | Name on file | Email address on file |
| 13324470 | Name on file | Email address on file |
| 14670827 | Name on file | Email address on file |
| 14512705 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13577491 | Name on file | Email address on file |
| 13781034 | Name on file | Email address on file |
| 13757489 | Name on file | Email address on file |
| 14173193 | Name on file | Email address on file |
| 13768626 | Name on file | Email address on file |
| 16863656 | Name on file | Email address on file |
| 13410874 | Name on file | Email address on file |
| 13220194 | Name on file | Email address on file |
| 14544977 | Name on file | Email address on file |
| 13628807 | Name on file | Email address on file |
| 14340238 | Name on file | Email address on file |
| 14202177 | Name on file | Email address on file |
| 14405986 | Name on file | Email address on file |
| 16848219 | Name on file | Email address on file |
| 13576764 | Name on file | Email address on file |
| 13349508 | Name on file | Email address on file |
| 16866662 | Name on file | Email address on file |
| 13238352 | Name on file | Email address on file |
| 13941024 | Name on file | Email address on file |
| 13547833 | Name on file | Email address on file |
| 14613008 | Name on file | Email address on file |
| 13793666 | Name on file | Email address on file |
| 15028146 | Name on file | Email address on file |
| 14599056 | Name on file | Email address on file |
| 14670125 | Name on file | Email address on file |
| 16866766 | Name on file | Email address on file |
| 14596590 | Name on file | Email address on file |
| 14306165 | Name on file | Email address on file |
| 13782643 | Name on file | Email address on file |
| 13702205 | Name on file | Email address on file |
| 13754249 | Name on file | Email address on file |
| 16866924 | Name on file | Email address on file |
| 14521441 | Name on file | Email address on file |
| 16850147 | Name on file | Email address on file |
| 13693184 | Name on file | Email address on file |
| 14207367 | Name on file | Email address on file |
| 13763980 | Name on file | Email address on file |
| 13429516 | Name on file | Email address on file |
| 13552153 | Name on file | Email address on file |
| 14105370 | Name on file | Email address on file |
| 14545921 | Name on file | Email address on file |
| 14409288 | Name on file | Email address on file |
| 15148551 | Name on file | Email address on file |
| 14170404 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13904723 | Name on file | Email address on file |
| 14308123 | Name on file | Email address on file |
| 14308123 | Name on file | Email address on file |
| 14603255 | Name on file | Email address on file |
| 13649331 | Name on file | Email address on file |
| 14541649 | Name on file | Email address on file |
| 13834093 | Name on file | Email address on file |
| 13728466 | Name on file | Email address on file |
| 13279137 | Name on file | Email address on file |
| 13783627 | Name on file | Email address on file |
| 13758118 | Name on file | Email address on file |
| 14583994 | Name on file | Email address on file |
| 14509007 | Name on file | Email address on file |
| 14584626 | Name on file | Email address on file |
| 13614688 | Name on file | Email address on file |
| 14080089 | Name on file | Email address on file |
| 14056449 | Name on file | Email address on file |
| 15006214 | Name on file | Email address on file |
| 13444573 | Name on file | Email address on file |
| 14212053 | Name on file | Email address on file |
| 13290992 | Name on file | Email address on file |
| 13778363 | Name on file | Email address on file |
| 13910031 | Name on file | Email address on file |
| 14121597 | Name on file | Email address on file |
| 13903443 | Name on file | Email address on file |
| 14602674 | Name on file | Email address on file |
| 13670235 | Name on file | Email address on file |
| 14687867 | Name on file | Email address on file |
| 14236432 | Name on file | Email address on file |
| 13307288 | Name on file | Email address on file |
| 14618058 | Name on file | Email address on file |
| 14618058 | Name on file | Email address on file |
| 13882373 | Name on file | Email address on file |
| 16849182 | Name on file | Email address on file |
| 14301683 | Name on file | Email address on file |
| 16847860 | Name on file | Email address on file |
| 13526924 | Name on file | Email address on file |
| 13571232 | Name on file | Email address on file |
| 13524646 | Name on file | Email address on file |
| 14023843 | Name on file | Email address on file |
| 15014666 | Name on file | Email address on file |
| 13689268 | Name on file | Email address on file |
| 13751941 | Name on file | Email address on file |
| 14207444 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13264230 | Name on file | Email address on file |
| 14628917 | Name on file | Email address on file |
| 13380829 | Name on file | Email address on file |
| 13781060 | Name on file | Email address on file |
| 14241445 | Name on file | Email address on file |
| 13182514 | Name on file | Email address on file |
| 16850220 | Name on file | Email address on file |
| 13531423 | Name on file | Email address on file |
| 16853409 | Name on file | Email address on file |
| 14670352 | Name on file | Email address on file |
| 13525069 | Name on file | Email address on file |
| 13282154 | Name on file | Email address on file |
| 14630043 | Name on file | Email address on file |
| 13308663 | Name on file | Email address on file |
| 14558395 | Name on file | Email address on file |
| 14558395 | Name on file | Email address on file |
| 13321305 | Name on file | Email address on file |
| 14144299 | Name on file | Email address on file |
| 13271739 | Name on file | Email address on file |
| 13305014 | Name on file | Email address on file |
| 13736603 | Name on file | Email address on file |
| 15360016 | Name on file | Email address on file |
| 15377164 | Name on file | Email address on file |
| 14114997 | Name on file | Email address on file |
| 14443793 | Name on file | Email address on file |
| 14329198 | Name on file | Email address on file |
| 14547849 | Name on file | Email address on file |
| 14627302 | Name on file | Email address on file |
| 14156730 | Name on file | Email address on file |
| 14688181 | Name on file | Email address on file |
| 14688181 | Name on file | Email address on file |
| 13947833 | Name on file | Email address on file |
| 13710598 | Name on file | Email address on file |
| 14052495 | Name on file | Email address on file |
| 13482371 | Name on file | Email address on file |
| 13635478 | Name on file | Email address on file |
| 13249198 | Name on file | Email address on file |
| 13888196 | Name on file | Email address on file |
| 14100166 | Name on file | Email address on file |
| 13662240 | Name on file | Email address on file |
| 16853235 | Name on file | Email address on file |
| 14668451 | Name on file | Email address on file |
| 14623727 | Name on file | Email address on file |
| 15285939 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13648539 | Name on file | Email address on file |
| 14550204 | Name on file | Email address on file |
| 13405433 | Name on file | Email address on file |
| 13373587 | Name on file | Email address on file |
| 14127266 | Name on file | Email address on file |
| 14087538 | Name on file | Email address on file |
| 13967617 | Name on file | Email address on file |
| 13638931 | Name on file | Email address on file |
| 13722540 | Name on file | Email address on file |
| 16847977 | Name on file | Email address on file |
| 13963679 | Name on file | Email address on file |
| 13278600 | Name on file | Email address on file |
| 13752495 | Name on file | Email address on file |
| 13959246 | Name on file | Email address on file |
| 13403023 | Name on file | Email address on file |
| 16848172 | Name on file | Email address on file |
| 13408102 | Name on file | Email address on file |
| 14268119 | Name on file | Email address on file |
| 13744539 | Name on file | Email address on file |
| 14001639 | Name on file | Email address on file |
| 14637613 | Name on file | Email address on file |
| 13183763 | Name on file | Email address on file |
| 14492176 | Name on file | Email address on file |
| 14579715 | Name on file | Email address on file |
| 13949658 | Name on file | Email address on file |
| 15022599 | Name on file | Email address on file |
| 14215880 | Name on file | Email address on file |
| 14990358 | Name on file | Email address on file |
| 14990358 | Name on file | Email address on file |
| 13814139 | Name on file | Email address on file |
| 13907056 | Name on file | Email address on file |
| 14210689 | Name on file | Email address on file |
| 13925159 | Name on file | Email address on file |
| 16850850 | Name on file | Email address on file |
| 14452755 | Name on file | Email address on file |
| 13479032 | Name on file | Email address on file |
| 16852122 | Name on file | Email address on file |
| 14681131 | Name on file | Email address on file |
| 14269028 | Name on file | Email address on file |
| 14075912 | Name on file | Email address on file |
| 13383447 | Name on file | Email address on file |
| 13674108 | Name on file | Email address on file |
| 14680989 | Name on file | Email address on file |
| 16867829 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13828800 | Name on file | Email address on file |
| 13842098 | Name on file | Email address on file |
| 14473137 | Name on file | Email address on file |
| 14251706 | Name on file | Email address on file |
| 15111762 | Name on file | Email address on file |
| 13217844 | Name on file | Email address on file |
| 14526175 | Name on file | Email address on file |
| 13807389 | Name on file | Email address on file |
| 13141933 | Name on file | Email address on file |
| 13626330 | Name on file | Email address on file |
| 15123757 | Name on file | Email address on file |
| 14369898 | Name on file | Email address on file |
| 13270575 | Name on file | Email address on file |
| 15159717 | Name on file | Email address on file |
| 13139040 | Name on file | Email address on file |
| 13784769 | Name on file | Email address on file |
| 13535783 | Name on file | Email address on file |
| 13910937 | Name on file | Email address on file |
| 13244310 | Name on file | Email address on file |
| 13231783 | Name on file | Email address on file |
| 13373672 | Name on file | Email address on file |
| 14196715 | Name on file | Email address on file |
| 14205859 | Name on file | Email address on file |
| 13425488 | Name on file | Email address on file |
| 15411188 | Name on file | Email address on file |
| 14344379 | Name on file | Email address on file |
| 14511924 | Name on file | Email address on file |
| 16867819 | Name on file | Email address on file |
| 13976065 | Name on file | Email address on file |
| 13875432 | Name on file | Email address on file |
| 13967883 | Name on file | Email address on file |
| 14550446 | Name on file | Email address on file |
| 13662812 | Name on file | Email address on file |
| 14137373 | Name on file | Email address on file |
| 13794621 | Name on file | Email address on file |
| 14346562 | Name on file | Email address on file |
| 13245584 | Name on file | Email address on file |
| 14508030 | Name on file | Email address on file |
| 13923004 | Name on file | Email address on file |
| 16858215 | Name on file | Email address on file |
| 14601095 | Name on file | Email address on file |
| 14557620 | Name on file | Email address on file |
| 13521758 | Name on file | Email address on file |
| 13324275 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14528542 | Name on file | Email address on file |
| 16848478 | Name on file | Email address on file |
| 14119000 | Name on file | Email address on file |
| 13147286 | Name on file | Email address on file |
| 14399951 | Name on file | Email address on file |
| 14080874 | Name on file | Email address on file |
| 14441610 | Name on file | Email address on file |
| 14051449 | Name on file | Email address on file |
| 13708536 | Name on file | Email address on file |
| 13716379 | Name on file | Email address on file |
| 13186348 | Name on file | Email address on file |
| 14285134 | Name on file | Email address on file |
| 14636394 | Name on file | Email address on file |
| 13507329 | Name on file | Email address on file |
| 16850466 | Name on file | Email address on file |
| 13643839 | Name on file | Email address on file |
| 15370879 | Name on file | Email address on file |
| 15107291 | Name on file | Email address on file |
| 14323826 | Name on file | Email address on file |
| 14952378 | Name on file | Email address on file |
| 15281377 | Name on file | Email address on file |
| 15281377 | Name on file | Email address on file |
| 13375747 | Name on file | Email address on file |
| 14980305 | Name on file | Email address on file |
| 15257754 | Name on file | Email address on file |
| 15234653 | Name on file | Email address on file |
| 15227654 | Name on file | Email address on file |
| 15221660 | Name on file | Email address on file |
| 14172008 | Name on file | Email address on file |
| 14964041 | Name on file | Email address on file |
| 15139952 | Name on file | Email address on file |
| 15123376 | Name on file | Email address on file |
| 15053573 | Name on file | Email address on file |
| 15224861 | Name on file | Email address on file |
| 14477708 | Name on file | Email address on file |
| 13385229 | Name on file | Email address on file |
| 15217470 | Name on file | Email address on file |
| 15153786 | Name on file | Email address on file |
| 15234784 | Name on file | Email address on file |
| 13165657 | Name on file | Email address on file |
| 15290693 | Name on file | Email address on file |
| 14073833 | Name on file | Email address on file |
| 15040567 | Name on file | Email address on file |
| 14541670 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13506114 | Name on file | Email address on file |
| 14306457 | Name on file | Email address on file |
| 14495011 | Name on file | Email address on file |
| 16850913 | Name on file | Email address on file |
| 13879058 | Name on file | Email address on file |
| 14386775 | Name on file | Email address on file |
| 13165448 | Name on file | Email address on file |
| 14150069 | Name on file | Email address on file |
| 13713690 | Name on file | Email address on file |
| 14047007 | Name on file | Email address on file |
| 13888246 | Name on file | Email address on file |
| 14530968 | Name on file | Email address on file |
| 14318371 | Name on file | Email address on file |
| 13532391 | Name on file | Email address on file |
| 13516846 | Name on file | Email address on file |
| 14188318 | Name on file | Email address on file |
| 13187921 | Name on file | Email address on file |
| 13347465 | Name on file | Email address on file |
| 14403398 | Name on file | Email address on file |
| 13847107 | Name on file | Email address on file |
| 13450061 | Name on file | Email address on file |
| 14290491 | Name on file | Email address on file |
| 13393009 | Name on file | Email address on file |
| 13277026 | Name on file | Email address on file |
| 13692965 | Name on file | Email address on file |
| 13695318 | Name on file | Email address on file |
| 13942028 | Name on file | Email address on file |
| 14277258 | Name on file | Email address on file |
| 15065740 | Name on file | Email address on file |
| 14940725 | Name on file | Email address on file |
| 13585055 | Name on file | Email address on file |
| 14079574 | Name on file | Email address on file |
| 16853609 | Name on file | Email address on file |
| 14944930 | Name on file | Email address on file |
| 13894058 | Name on file | Email address on file |
| 13817407 | Name on file | Email address on file |
| 13737905 | Name on file | Email address on file |
| 14270136 | Name on file | Email address on file |
| 13777173 | Name on file | Email address on file |
| 13211812 | Name on file | Email address on file |
| 14579985 | Name on file | Email address on file |
| 13908646 | Name on file | Email address on file |
| 13809932 | Name on file | Email address on file |
| 13177269 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13609276 | Name on file | Email address on file |
| 14043689 | Name on file | Email address on file |
| 14427807 | Name on file | Email address on file |
| 15555509 | Name on file | Email address on file |
| 15555509 | Name on file | Email address on file |
| 13477540 | Name on file | Email address on file |
| 14113580 | Name on file | Email address on file |
| 13919608 | Name on file | Email address on file |
| 15402925 | Name on file | Email address on file |
| 14342959 | Name on file | Email address on file |
| 13523653 | Name on file | Email address on file |
| 13859753 | Name on file | Email address on file |
| 13305886 | Name on file | Email address on file |
| 14275206 | Name on file | Email address on file |
| 14015449 | Name on file | Email address on file |
| 14085792 | Name on file | Email address on file |
| 14364363 | Name on file | Email address on file |
| 14280341 | Name on file | Email address on file |
| 13520705 | Name on file | Email address on file |
| 13438926 | Name on file | Email address on file |
| 15225555 | Name on file | Email address on file |
| 14622326 | Name on file | Email address on file |
| 15146264 | Name on file | Email address on file |
| 13793639 | Name on file | Email address on file |
| 13505181 | Name on file | Email address on file |
| 18940597 | Name on file | Email address on file |
| 14930377 | Name on file | Email address on file |
| 15143311 | Name on file | Email address on file |
| 18938389 | Name on file | Email address on file |
| 13974371 | Name on file | Email address on file |
| 15107752 | Name on file | Email address on file |
| 15378668 | Name on file | Email address on file |
| 15384545 | Name on file | Email address on file |
| 13324101 | Name on file | Email address on file |
| 15273584 | Name on file | Email address on file |
| 18977855 | Name on file | Email address on file |
| 14958509 | Name on file | Email address on file |
| 13848149 | Name on file | Email address on file |
| 13307287 | Name on file | Email address on file |
| 13858110 | Name on file | Email address on file |
| 13945350 | Name on file | Email address on file |
| 13291929 | Name on file | Email address on file |
| 13584626 | Name on file | Email address on file |
| 14617169 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14588805 | Name on file | Email address on file |
| 14588805 | Name on file | Email address on file |
| 15365752 | Name on file | Email address on file |
| 13159514 | Name on file | Email address on file |
| 13172720 | Name on file | Email address on file |
| 13868024 | Name on file | Email address on file |
| 15232355 | Name on file | Email address on file |
| 14006716 | Name on file | Email address on file |
| 13561581 | Name on file | Email address on file |
| 13290911 | Name on file | Email address on file |
| 13469057 | Name on file | Email address on file |
| 15188938 | Name on file | Email address on file |
| 14910952 | Name on file | Email address on file |
| 14319247 | Name on file | Email address on file |
| 13937297 | Name on file | Email address on file |
| 13647520 | Name on file | Email address on file |
| 13916579 | Name on file | Email address on file |
| 14907248 | Name on file | Email address on file |
| 15373123 | Name on file | Email address on file |
| 14161185 | Name on file | Email address on file |
| 14607925 | Name on file | Email address on file |
| 14607925 | Name on file | Email address on file |
| 13889820 | Name on file | Email address on file |
| 14278817 | Name on file | Email address on file |
| 14629856 | Name on file | Email address on file |
| 13833070 | Name on file | Email address on file |
| 14365543 | Name on file | Email address on file |
| 13980611 | Name on file | Email address on file |
| 13231533 | Name on file | Email address on file |
| 13326700 | Name on file | Email address on file |
| 14649678 | Name on file | Email address on file |
| 13358566 | Name on file | Email address on file |
| 14189720 | Name on file | Email address on file |
| 13566421 | Name on file | Email address on file |
| 13997816 | Name on file | Email address on file |
| 14228712 | Name on file | Email address on file |
| 13560175 | Name on file | Email address on file |
| 13660910 | Name on file | Email address on file |
| 13445374 | Name on file | Email address on file |
| 14560856 | Name on file | Email address on file |
| 14560856 | Name on file | Email address on file |
| 13519951 | Name on file | Email address on file |
| 13829582 | Name on file | Email address on file |
| 13709963 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13647091 | Name on file | Email address on file |
| 13763293 | Name on file | Email address on file |
| 14606911 | Name on file | Email address on file |
| 15287802 | Name on file | Email address on file |
| 13671918 | Name on file | Email address on file |
| 14241756 | Name on file | Email address on file |
| 13812398 | Name on file | Email address on file |
| 13810751 | Name on file | Email address on file |
| 13785870 | Name on file | Email address on file |
| 14285647 | Name on file | Email address on file |
| 13929933 | Name on file | Email address on file |
| 13143705 | Name on file | Email address on file |
| 14597138 | Name on file | Email address on file |
| 14597138 | Name on file | Email address on file |
| 14614262 | Name on file | Email address on file |
| 15056751 | Name on file | Email address on file |
| 14080037 | Name on file | Email address on file |
| 14255715 | Name on file | Email address on file |
| 13444584 | Name on file | Email address on file |
| 13545671 | Name on file | Email address on file |
| 14229591 | Name on file | Email address on file |
| 14287303 | Name on file | Email address on file |
| 13990568 | Name on file | Email address on file |
| 14115008 | Name on file | Email address on file |
| 14537826 | Name on file | Email address on file |
| 13567927 | Name on file | Email address on file |
| 13390267 | Name on file | Email address on file |
| 13862319 | Name on file | Email address on file |
| 13662510 | Name on file | Email address on file |
| 15158948 | Name on file | Email address on file |
| 18248450 | Name on file | Email address on file |
| 18962524 | Name on file | Email address on file |
| 13226822 | Name on file | Email address on file |
| 13944405 | Name on file | Email address on file |
| 15020039 | Name on file | Email address on file |
| 15292998 | Name on file | Email address on file |
| 15292998 | Name on file | Email address on file |
| 13554184 | Name on file | Email address on file |
| 14412775 | Name on file | Email address on file |
| 14395894 | Name on file | Email address on file |
| 15386426 | Name on file | Email address on file |
| 14037868 | Name on file | Email address on file |
| 16849974 | Name on file | Email address on file |
| 13414644 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13656901 | Name on file | Email address on file |
| 15408239 | Name on file | Email address on file |
| 13661402 | Name on file | Email address on file |
| 14470792 | Name on file | Email address on file |
| 13263587 | Name on file | Email address on file |
| 13443820 | Name on file | Email address on file |
| 14897702 | Name on file | Email address on file |
| 14077952 | Name on file | Email address on file |
| 15388643 | Name on file | Email address on file |
| 15391085 | Name on file | Email address on file |
| 13147075 | Name on file | Email address on file |
| 13905810 | Name on file | Email address on file |
| 13302384 | Name on file | Email address on file |
| 14345582 | Name on file | Email address on file |
| 13400879 | Name on file | Email address on file |
| 14129500 | Name on file | Email address on file |
| 15365217 | Name on file | Email address on file |
| 14426749 | Name on file | Email address on file |
| 13602004 | Name on file | Email address on file |
| 14062114 | Name on file | Email address on file |
| 13453293 | Name on file | Email address on file |
| 15380030 | Name on file | Email address on file |
| 13716988 | Name on file | Email address on file |
| 13341910 | Name on file | Email address on file |
| 15404284 | Name on file | Email address on file |
| 13446029 | Name on file | Email address on file |
| 14320364 | Name on file | Email address on file |
| 13857742 | Name on file | Email address on file |
| 13332815 | Name on file | Email address on file |
| 13682655 | Name on file | Email address on file |
| 13174173 | Name on file | Email address on file |
| 13176131 | Name on file | Email address on file |
| 13180842 | Name on file | Email address on file |
| 14094473 | Name on file | Email address on file |
| 14095911 | Name on file | Email address on file |
| 13933235 | Name on file | Email address on file |
| 14551580 | Name on file | Email address on file |
| 14910363 | Name on file | Email address on file |
| 14192264 | Name on file | Email address on file |
| 15404894 | Name on file | Email address on file |
| 13596660 | Name on file | Email address on file |
| 14183604 | Name on file | Email address on file |
| 14304568 | Name on file | Email address on file |
| 14214347 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15379581 | Name on file | Email address on file |
| 15258614 | Name on file | Email address on file |
| 14116448 | Name on file | Email address on file |
| 13770733 | Name on file | Email address on file |
| 14272438 | Name on file | Email address on file |
| 15032410 | Name on file | Email address on file |
| 14364644 | Name on file | Email address on file |
| 13462215 | Name on file | Email address on file |
| 13689010 | Name on file | Email address on file |
| 13671678 | Name on file | Email address on file |
| 13298139 | Name on file | Email address on file |
| 14211434 | Name on file | Email address on file |
| 13277051 | Name on file | Email address on file |
| 13173331 | Name on file | Email address on file |
| 13809061 | Name on file | Email address on file |
| 13937455 | Name on file | Email address on file |
| 13220077 | Name on file | Email address on file |
| 13594557 | Name on file | Email address on file |
| 15209815 | Name on file | Email address on file |
| 15400790 | Name on file | Email address on file |
| 14218076 | Name on file | Email address on file |
| 14243795 | Name on file | Email address on file |
| 13527014 | Name on file | Email address on file |
| 15024854 | Name on file | Email address on file |
| 13338006 | Name on file | Email address on file |
| 14383506 | Name on file | Email address on file |
| 13176798 | Name on file | Email address on file |
| 15366796 | Name on file | Email address on file |
| 15044013 | Name on file | Email address on file |
| 15257395 | Name on file | Email address on file |
| 14607175 | Name on file | Email address on file |
| 14227590 | Name on file | Email address on file |
| 13932333 | Name on file | Email address on file |
| 15391879 | Name on file | Email address on file |
| 14431452 | Name on file | Email address on file |
| 13915411 | Name on file | Email address on file |
| 14045155 | Name on file | Email address on file |
| 13592999 | Name on file | Email address on file |
| 14046284 | Name on file | Email address on file |
| 15384292 | Name on file | Email address on file |
| 13883399 | Name on file | Email address on file |
| 13884859 | Name on file | Email address on file |
| 14259505 | Name on file | Email address on file |
| 13662903 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13257689 | Name on file | Email address on file |
| 13352952 | Name on file | Email address on file |
| 14214208 | Name on file | Email address on file |
| 14233908 | Name on file | Email address on file |
| 13293010 | Name on file | Email address on file |
| 15388503 | Name on file | Email address on file |
| 13679901 | Name on file | Email address on file |
| 13141865 | Name on file | Email address on file |
| 14401228 | Name on file | Email address on file |
| 13407222 | Name on file | Email address on file |
| 15191651 | Name on file | Email address on file |
| 13754369 | Name on file | Email address on file |
| 13849447 | Name on file | Email address on file |
| 14288888 | Name on file | Email address on file |
| 14135295 | Name on file | Email address on file |
| 14058663 | Name on file | Email address on file |
| 15386705 | Name on file | Email address on file |
| 14297508 | Name on file | Email address on file |
| 14284919 | Name on file | Email address on file |
| 15089338 | Name on file | Email address on file |
| 14281165 | Name on file | Email address on file |
| 15161867 | Name on file | Email address on file |
| 13383263 | Name on file | Email address on file |
| 15410876 | Name on file | Email address on file |
| 14510010 | Name on file | Email address on file |
| 15405571 | Name on file | Email address on file |
| 13225826 | Name on file | Email address on file |
| 14649933 | Name on file | Email address on file |
| 14558753 | Name on file | Email address on file |
| 14512171 | Name on file | Email address on file |
| 13263522 | Name on file | Email address on file |
| 15358542 | Name on file | Email address on file |
| 15397522 | Name on file | Email address on file |
| 13422722 | Name on file | Email address on file |
| 14948748 | Name on file | Email address on file |
| 14262759 | Name on file | Email address on file |
| 13751297 | Name on file | Email address on file |
| 13297095 | Name on file | Email address on file |
| 14510793 | Name on file | Email address on file |
| 13805824 | Name on file | Email address on file |
| 15383880 | Name on file | Email address on file |
| 15383881 | Name on file | Email address on file |
| 14612835 | Name on file | Email address on file |
| 14076024 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13911656 | Name on file | Email address on file |
| 13718074 | Name on file | Email address on file |
| 14377089 | Name on file | Email address on file |
| 13534981 | Name on file | Email address on file |
| 13635560 | Name on file | Email address on file |
| 14280284 | Name on file | Email address on file |
| 14663465 | Name on file | Email address on file |
| 14469694 | Name on file | Email address on file |
| 13620263 | Name on file | Email address on file |
| 14493890 | Name on file | Email address on file |
| 15388246 | Name on file | Email address on file |
| 13521489 | Name on file | Email address on file |
| 15388098 | Name on file | Email address on file |
| 13174928 | Name on file | Email address on file |
| 13742506 | Name on file | Email address on file |
| 13962664 | Name on file | Email address on file |
| 15284385 | Name on file | Email address on file |
| 14450250 | Name on file | Email address on file |
| 13304802 | Name on file | Email address on file |
| 13623026 | Name on file | Email address on file |
| 14511129 | Name on file | Email address on file |
| 13821327 | Name on file | Email address on file |
| 13931721 | Name on file | Email address on file |
| 13823383 | Name on file | Email address on file |
| 13542501 | Name on file | Email address on file |
| 14072994 | Name on file | Email address on file |
| 13921435 | Name on file | Email address on file |
| 13655199 | Name on file | Email address on file |
| 15396910 | Name on file | Email address on file |
| 14491321 | Name on file | Email address on file |
| 14383828 | Name on file | Email address on file |
| 15284964 | Name on file | Email address on file |
| 15284964 | Name on file | Email address on file |
| 13506910 | Name on file | Email address on file |
| 14604753 | Name on file | Email address on file |
| 14547971 | Name on file | Email address on file |
| 15380820 | Name on file | Email address on file |
| 14651514 | Name on file | Email address on file |
| 13291679 | Name on file | Email address on file |
| 14034595 | Name on file | Email address on file |
| 15244077 | Name on file | Email address on file |
| 15374947 | Name on file | Email address on file |
| 13410123 | Name on file | Email address on file |
| 14327299 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14494804 | Name on file | Email address on file |
| 15388110 | Name on file | Email address on file |
| 15407029 | Name on file | Email address on file |
| 14544385 | Name on file | Email address on file |
| 15396524 | Name on file | Email address on file |
| 14651768 | Name on file | Email address on file |
| 13932878 | Name on file | Email address on file |
| 14295520 | Name on file | Email address on file |
| 13310776 | Name on file | Email address on file |
| 13560948 | Name on file | Email address on file |
| 13485744 | Name on file | Email address on file |
| 13168826 | Name on file | Email address on file |
| 15118844 | Name on file | Email address on file |
| 14254624 | Name on file | Email address on file |
| 14160607 | Name on file | Email address on file |
| 13536367 | Name on file | Email address on file |
| 13245834 | Name on file | Email address on file |
| 14425680 | Name on file | Email address on file |
| 14101938 | Name on file | Email address on file |
| 15396085 | Name on file | Email address on file |
| 14124506 | Name on file | Email address on file |
| 13321558 | Name on file | Email address on file |
| 15286590 | Name on file | Email address on file |
| 15286590 | Name on file | Email address on file |
| 15375595 | Name on file | Email address on file |
| 14471532 | Name on file | Email address on file |
| 15406737 | Name on file | Email address on file |
| 13895331 | Name on file | Email address on file |
| 13681658 | Name on file | Email address on file |
| 14605225 | Name on file | Email address on file |
| 14140086 | Name on file | Email address on file |
| 14540994 | Name on file | Email address on file |
| 14382490 | Name on file | Email address on file |
| 14125460 | Name on file | Email address on file |
| 14611048 | Name on file | Email address on file |
| 13976135 | Name on file | Email address on file |
| 14659162 | Name on file | Email address on file |
| 15145677 | Name on file | Email address on file |
| 14239975 | Name on file | Email address on file |
| 14269079 | Name on file | Email address on file |
| 13676126 | Name on file | Email address on file |
| 14184686 | Name on file | Email address on file |
| 14097731 | Name on file | Email address on file |
| 14148817 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13390036 | Name on file | Email address on file |
| 13562126 | Name on file | Email address on file |
| 14113756 | Name on file | Email address on file |
| 13736410 | Name on file | Email address on file |
| 15370842 | Name on file | Email address on file |
| 13511833 | Name on file | Email address on file |
| 14944920 | Name on file | Email address on file |
| 15178426 | Name on file | Email address on file |
| 15293222 | Name on file | Email address on file |
| 15293222 | Name on file | Email address on file |
| 14401082 | Name on file | Email address on file |
| 13379847 | Name on file | Email address on file |
| 13686238 | Name on file | Email address on file |
| 13518120 | Name on file | Email address on file |
| 13947111 | Name on file | Email address on file |
| 15405288 | Name on file | Email address on file |
| 13666742 | Name on file | Email address on file |
| 13155093 | Name on file | Email address on file |
| 15408736 | Name on file | Email address on file |
| 13499968 | Name on file | Email address on file |
| 13532211 | Name on file | Email address on file |
| 13394710 | Name on file | Email address on file |
| 13511040 | Name on file | Email address on file |
| 13642923 | Name on file | Email address on file |
| 13400489 | Name on file | Email address on file |
| 13528386 | Name on file | Email address on file |
| 14679964 | Name on file | Email address on file |
| 14243434 | Name on file | Email address on file |
| 15404481 | Name on file | Email address on file |
| 13464236 | Name on file | Email address on file |
| 13457885 | Name on file | Email address on file |
| 15390467 | Name on file | Email address on file |
| 13650672 | Name on file | Email address on file |
| 14210154 | Name on file | Email address on file |
| 15381972 | Name on file | Email address on file |
| 13749402 | Name on file | Email address on file |
| 15362939 | Name on file | Email address on file |
| 13241687 | Name on file | Email address on file |
| 14290049 | Name on file | Email address on file |
| 14423237 | Name on file | Email address on file |
| 14340569 | Name on file | Email address on file |
| 13493322 | Name on file | Email address on file |
| 13970186 | Name on file | Email address on file |
| 13737752 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14986444 | Name on file | Email address on file |
| 14999863 | Name on file | Email address on file |
| 14021953 | Name on file | Email address on file |
| 13798190 | Name on file | Email address on file |
| 13467207 | Name on file | Email address on file |
| 13736419 | Name on file | Email address on file |
| 13388054 | Name on file | Email address on file |
| 13539939 | Name on file | Email address on file |
| 13558729 | Name on file | Email address on file |
| 14212746 | Name on file | Email address on file |
| 15368352 | Name on file | Email address on file |
| 13792894 | Name on file | Email address on file |
| 13938609 | Name on file | Email address on file |
| 14245199 | Name on file | Email address on file |
| 14663463 | Name on file | Email address on file |
| 14663463 | Name on file | Email address on file |
| 14351272 | Name on file | Email address on file |
| 13684554 | Name on file | Email address on file |
| 14404953 | Name on file | Email address on file |
| 14019341 | Name on file | Email address on file |
| 13453167 | Name on file | Email address on file |
| 14524214 | Name on file | Email address on file |
| 14153687 | Name on file | Email address on file |
| 13769629 | Name on file | Email address on file |
| 13604632 | Name on file | Email address on file |
| 14954862 | Name on file | Email address on file |
| 13754538 | Name on file | Email address on file |
| 19028246 | Name on file | Email address on file |
| 20794198 | Name on file | Email address on file |
| 15047256 | Name on file | Email address on file |
| 15107831 | Name on file | Email address on file |
| 13443998 | Name on file | Email address on file |
| 14287577 | Name on file | Email address on file |
| 13393550 | Name on file | Email address on file |
| 13207679 | Name on file | Email address on file |
| 13901933 | Name on file | Email address on file |
| 15249822 | Name on file | Email address on file |
| 13199758 | Name on file | Email address on file |
| 14920946 | Name on file | Email address on file |
| 14947788 | Name on file | Email address on file |
| 14673931 | Name on file | Email address on file |
| 14684445 | Name on file | Email address on file |
| 14684445 | Name on file | Email address on file |
| 13429889 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15007072 | Name on file | Email address on file |
| 14098864 | Name on file | Email address on file |
| 15129502 | Name on file | Email address on file |
| 14281984 | Name on file | Email address on file |
| 15129502 | Name on file | Email address on file |
| 13708499 | Name on file | Email address on file |
| 14272821 | Name on file | Email address on file |
| 13885176 | Name on file | Email address on file |
| 15375124 | Name on file | Email address on file |
| 13917830 | Name on file | Email address on file |
| 14665486 | Name on file | Email address on file |
| 14665486 | Name on file | Email address on file |
| 13791229 | Name on file | Email address on file |
| 13169936 | Name on file | Email address on file |
| 14650952 | Name on file | Email address on file |
| 13263553 | Name on file | Email address on file |
| 14644250 | Name on file | Email address on file |
| 13485160 | Name on file | Email address on file |
| 13879556 | Name on file | Email address on file |
| 13274933 | Name on file | Email address on file |
| 14287932 | Name on file | Email address on file |
| 14224074 | Name on file | Email address on file |
| 14152046 | Name on file | Email address on file |
| 13175746 | Name on file | Email address on file |
| 13814221 | Name on file | Email address on file |
| 14381653 | Name on file | Email address on file |
| 13514332 | Name on file | Email address on file |
| 13611653 | Name on file | Email address on file |
| 13654616 | Name on file | Email address on file |
| 13143404 | Name on file | Email address on file |
| 13174420 | Name on file | Email address on file |
| 14608390 | Name on file | Email address on file |
| 13313071 | Name on file | Email address on file |
| 13834535 | Name on file | Email address on file |
| 13459028 | Name on file | Email address on file |
| 14217155 | Name on file | Email address on file |
| 13925192 | Name on file | Email address on file |
| 13911960 | Name on file | Email address on file |
| 13216795 | Name on file | Email address on file |
| 13325541 | Name on file | Email address on file |
| 14175070 | Name on file | Email address on file |
| 14666337 | Name on file | Email address on file |
| 14013905 | Name on file | Email address on file |
| 13571144 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15008169 | Name on file | Email address on file |
| 13834688 | Name on file | Email address on file |
| 13488581 | Name on file | Email address on file |
| 18333969 | Name on file | Email address on file |
| 13455987 | Name on file | Email address on file |
| 14650108 | Name on file | Email address on file |
| 14681917 | Name on file | Email address on file |
| 13282067 | Name on file | Email address on file |
| 13701536 | Name on file | Email address on file |
| 15078699 | Name on file | Email address on file |
| 13841268 | Name on file | Email address on file |
| 13727564 | Name on file | Email address on file |
| 13831140 | Name on file | Email address on file |
| 14584036 | Name on file | Email address on file |
| 14603963 | Name on file | Email address on file |
| 14603963 | Name on file | Email address on file |
| 13627591 | Name on file | Email address on file |
| 13297134 | Name on file | Email address on file |
| 14117867 | Name on file | Email address on file |
| 13736338 | Name on file | Email address on file |
| 14050919 | Name on file | Email address on file |
| 14117252 | Name on file | Email address on file |
| 13901729 | Name on file | Email address on file |
| 14270755 | Name on file | Email address on file |
| 14630941 | Name on file | Email address on file |
| 13544751 | Name on file | Email address on file |
| 14049371 | Name on file | Email address on file |
| 13868000 | Name on file | Email address on file |
| 13141269 | Name on file | Email address on file |
| 14155065 | Name on file | Email address on file |
| 14634639 | Name on file | Email address on file |
| 14634639 | Name on file | Email address on file |
| 13328392 | Name on file | Email address on file |
| 14112825 | Name on file | Email address on file |
| 13306469 | Name on file | Email address on file |
| 14034768 | Name on file | Email address on file |
| 14067797 | Name on file | Email address on file |
| 13288606 | Name on file | Email address on file |
| 14214953 | Name on file | Email address on file |
| 13398476 | Name on file | Email address on file |
| 13905621 | Name on file | Email address on file |
| 14597119 | Name on file | Email address on file |
| 14597119 | Name on file | Email address on file |
| 13946887 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13677225 | Name on file | Email address on file |
| 13521991 | Name on file | Email address on file |
| 14631107 | Name on file | Email address on file |
| 14631107 | Name on file | Email address on file |
| 13548122 | Name on file | Email address on file |
| 13975200 | Name on file | Email address on file |
| 14272695 | Name on file | Email address on file |
| 13836626 | Name on file | Email address on file |
| 13251163 | Name on file | Email address on file |
| 14221796 | Name on file | Email address on file |
| 13655046 | Name on file | Email address on file |
| 14358911 | Name on file | Email address on file |
| 13824332 | Name on file | Email address on file |
| 14597562 | Name on file | Email address on file |
| 13922091 | Name on file | Email address on file |
| 14102028 | Name on file | Email address on file |
| 15121441 | Name on file | Email address on file |
| 13789335 | Name on file | Email address on file |
| 13440347 | Name on file | Email address on file |
| 15161545 | Name on file | Email address on file |
| 14285547 | Name on file | Email address on file |
| 13182972 | Name on file | Email address on file |
| 14676655 | Name on file | Email address on file |
| 14676655 | Name on file | Email address on file |
| 15001612 | Name on file | Email address on file |
| 13469779 | Name on file | Email address on file |
| 13216673 | Name on file | Email address on file |
| 15067181 | Name on file | Email address on file |
| 15038557 | Name on file | Email address on file |
| 15016839 | Name on file | Email address on file |
| 14968188 | Name on file | Email address on file |
| 15291949 | Name on file | Email address on file |
| 15291949 | Name on file | Email address on file |
| 15216523 | Name on file | Email address on file |
| 13957125 | Name on file | Email address on file |
| 14990980 | Name on file | Email address on file |
| 13205188 | Name on file | Email address on file |
| 13198582 | Name on file | Email address on file |
| 13501378 | Name on file | Email address on file |
| 15278714 | Name on file | Email address on file |
| 14904018 | Name on file | Email address on file |
| 14904018 | Name on file | Email address on file |
| 13431459 | Name on file | Email address on file |
| 13622599 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15140103 | Name on file | Email address on file |
| 14432674 | Name on file | Email address on file |
| 13323714 | Name on file | Email address on file |
| 13529510 | Name on file | Email address on file |
| 13884879 | Name on file | Email address on file |
| 13856150 | Name on file | Email address on file |
| 13492851 | Name on file | Email address on file |
| 13703088 | Name on file | Email address on file |
| 18277165 | Name on file | Email address on file |
| 19015646 | Name on file | Email address on file |
| 18993089 | Name on file | Email address on file |
| 18255937 | Name on file | Email address on file |
| 19002698 | Name on file | Email address on file |
| 15277964 | Name on file | Email address on file |
| 13713896 | Name on file | Email address on file |
| 18278889 | Name on file | Email address on file |
| 19028170 | Name on file | Email address on file |
| 18266391 | Name on file | Email address on file |
| 18302582 | Name on file | Email address on file |
| 15408630 | Name on file | Email address on file |
| 15129728 | Name on file | Email address on file |
| 14082477 | Name on file | Email address on file |
| 18953606 | Name on file | Email address on file |
| 18245675 | Name on file | Email address on file |
| 13400788 | Name on file | Email address on file |
| 18965662 | Name on file | Email address on file |
| 12761527 | Name on file | Email address on file |
| 14627999 | Name on file | Email address on file |
| 14680501 | Name on file | Email address on file |
| 15275209 | Name on file | Email address on file |
| 18977038 | Name on file | Email address on file |
| 13714947 | Name on file | Email address on file |
| 13956526 | Name on file | Email address on file |
| 13987824 | Name on file | Email address on file |
| 13149655 | Name on file | Email address on file |
| 13399022 | Name on file | Email address on file |
| 13243888 | Name on file | Email address on file |
| 14652643 | Name on file | Email address on file |
| 14928168 | Name on file | Email address on file |
| 14655948 | Name on file | Email address on file |
| 13796892 | Name on file | Email address on file |
| 13334970 | Name on file | Email address on file |
| 13808534 | Name on file | Email address on file |
| 13487533 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13690976 | Name on file | Email address on file |
| 13994922 | Name on file | Email address on file |
| 18942848 | Name on file | Email address on file |
| 14107792 | Name on file | Email address on file |
| 14328344 | Name on file | Email address on file |
| 18301160 | Name on file | Email address on file |
| 18335608 | Name on file | Email address on file |
| 13782555 | Name on file | Email address on file |
| 14323474 | Name on file | Email address on file |
| 18254617 | Name on file | Email address on file |
| 15221937 | Name on file | Email address on file |
| 14026886 | Name on file | Email address on file |
| 15011504 | Name on file | Email address on file |
| 13587426 | Name on file | Email address on file |
| 14158083 | Name on file | Email address on file |
| 13633378 | Name on file | Email address on file |
| 14012308 | Name on file | Email address on file |
| 14147215 | Name on file | Email address on file |
| 15394164 | Name on file | Email address on file |
| 18335332 | Name on file | Email address on file |
| 13202950 | Name on file | Email address on file |
| 15097704 | Name on file | Email address on file |
| 14216365 | Name on file | Email address on file |
| 15249817 | Name on file | Email address on file |
| 14545727 | Name on file | Email address on file |
| 15155939 | Name on file | Email address on file |
| 15081441 | Name on file | Email address on file |
| 15254081 | Name on file | Email address on file |
| 15278058 | Name on file | Email address on file |
| 15004060 | Name on file | Email address on file |
| 14981836 | Name on file | Email address on file |
| 13195373 | Name on file | Email address on file |
| 14664053 | Name on file | Email address on file |
| 14077233 | Name on file | Email address on file |
| 13230233 | Name on file | Email address on file |
| 15180942 | Name on file | Email address on file |
| 15065164 | Name on file | Email address on file |
| 15194501 | Name on file | Email address on file |
| 14508042 | Name on file | Email address on file |
| 14934451 | Name on file | Email address on file |
| 14619016 | Name on file | Email address on file |
| 13216822 | Name on file | Email address on file |
| 15012395 | Name on file | Email address on file |
| 18253735 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18296169 | Name on file | Email address on file |
| 18286838 | Name on file | Email address on file |
| 14029360 | Name on file | Email address on file |
| 14972053 | Name on file | Email address on file |
| 15087548 | Name on file | Email address on file |
| 14904084 | Name on file | Email address on file |
| 14031292 | Name on file | Email address on file |
| 14238304 | Name on file | Email address on file |
| 13576264 | Name on file | Email address on file |
| 14275558 | Name on file | Email address on file |
| 13414246 | Name on file | Email address on file |
| 13709904 | Name on file | Email address on file |
| 14146588 | Name on file | Email address on file |
| 14173240 | Name on file | Email address on file |
| 13984972 | Name on file | Email address on file |
| 13689706 | Name on file | Email address on file |
| 13199719 | Name on file | Email address on file |
| 14593773 | Name on file | Email address on file |
| 13619710 | Name on file | Email address on file |
| 14515905 | Name on file | Email address on file |
| 13136593 | Name on file | Email address on file |
| 13786950 | Name on file | Email address on file |
| 13318941 | Name on file | Email address on file |
| 14620277 | Name on file | Email address on file |
| 14002877 | Name on file | Email address on file |
| 15290047 | Name on file | Email address on file |
| 15290047 | Name on file | Email address on file |
| 14252477 | Name on file | Email address on file |
| 14367833 | Name on file | Email address on file |
| 13576441 | Name on file | Email address on file |
| 18313299 | Name on file | Email address on file |
| 15131059 | Name on file | Email address on file |
| 13198885 | Name on file | Email address on file |
| 14995012 | Name on file | Email address on file |
| 15229324 | Name on file | Email address on file |
| 14991376 | Name on file | Email address on file |
| 15158741 | Name on file | Email address on file |
| 13730852 | Name on file | Email address on file |
| 15281157 | Name on file | Email address on file |
| 14983731 | Name on file | Email address on file |
| 15044926 | Name on file | Email address on file |
| 14555323 | Name on file | Email address on file |
| 15031685 | Name on file | Email address on file |
| 18999580 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14247887 | Name on file | Email address on file |
| 15369526 | Name on file | Email address on file |
| 13920454 | Name on file | Email address on file |
| 18963131 | Name on file | Email address on file |
| 18954158 | Name on file | Email address on file |
| 15378032 | Name on file | Email address on file |
| 13169528 | Name on file | Email address on file |
| 18321708 | Name on file | Email address on file |
| 15154947 | Name on file | Email address on file |
| 13583227 | Name on file | Email address on file |
| 14648961 | Name on file | Email address on file |
| 14648961 | Name on file | Email address on file |
| 13516387 | Name on file | Email address on file |
| 13907824 | Name on file | Email address on file |
| 15188618 | Name on file | Email address on file |
| 13281148 | Name on file | Email address on file |
| 14310017 | Name on file | Email address on file |
| 15253958 | Name on file | Email address on file |
| 13557387 | Name on file | Email address on file |
| 15049485 | Name on file | Email address on file |
| 13186338 | Name on file | Email address on file |
| 14508063 | Name on file | Email address on file |
| 13767709 | Name on file | Email address on file |
| 15366649 | Name on file | Email address on file |
| 15378404 | Name on file | Email address on file |
| 14306997 | Name on file | Email address on file |
| 13507815 | Name on file | Email address on file |
| 13302360 | Name on file | Email address on file |
| 18963929 | Name on file | Email address on file |
| 13701861 | Name on file | Email address on file |
| 18945121 | Name on file | Email address on file |
| 13907712 | Name on file | Email address on file |
| 18940356 | Name on file | Email address on file |
| 18333846 | Name on file | Email address on file |
| 13617224 | Name on file | Email address on file |
| 18991558 | Name on file | Email address on file |
| 14178435 | Name on file | Email address on file |
| 13580837 | Name on file | Email address on file |
| 13863531 | Name on file | Email address on file |
| 14421804 | Name on file | Email address on file |
| 13364951 | Name on file | Email address on file |
| 14502548 | Name on file | Email address on file |
| 14541658 | Name on file | Email address on file |
| 14540268 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13484988 | Name on file | Email address on file |
| 14450087 | Name on file | Email address on file |
| 15261238 | Name on file | Email address on file |
| 13369959 | Name on file | Email address on file |
| 14552514 | Name on file | Email address on file |
| 13989889 | Name on file | Email address on file |
| 13352174 | Name on file | Email address on file |
| 13807165 | Name on file | Email address on file |
| 14547261 | Name on file | Email address on file |
| 13559485 | Name on file | Email address on file |
| 13501136 | Name on file | Email address on file |
| 15404239 | Name on file | Email address on file |
| 14483052 | Name on file | Email address on file |
| 13618542 | Name on file | Email address on file |
| 14128973 | Name on file | Email address on file |
| 14277012 | Name on file | Email address on file |
| 14270138 | Name on file | Email address on file |
| 13751022 | Name on file | Email address on file |
| 14203387 | Name on file | Email address on file |
| 13348752 | Name on file | Email address on file |
| 13524724 | Name on file | Email address on file |
| 13754781 | Name on file | Email address on file |
| 13264953 | Name on file | Email address on file |
| 13228556 | Name on file | Email address on file |
| 13644959 | Name on file | Email address on file |
| 14307334 | Name on file | Email address on file |
| 13991859 | Name on file | Email address on file |
| 15373412 | Name on file | Email address on file |
| 13570770 | Name on file | Email address on file |
| 13790493 | Name on file | Email address on file |
| 13496376 | Name on file | Email address on file |
| 14539525 | Name on file | Email address on file |
| 14011600 | Name on file | Email address on file |
| 14282706 | Name on file | Email address on file |
| 13450026 | Name on file | Email address on file |
| 13537278 | Name on file | Email address on file |
| 14588986 | Name on file | Email address on file |
| 14213476 | Name on file | Email address on file |
| 18278471 | Name on file | Email address on file |
| 14458762 | Name on file | Email address on file |
| 15411884 | Name on file | Email address on file |
| 13365034 | Name on file | Email address on file |
| 14268250 | Name on file | Email address on file |
| 13912611 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13895608 | Name on file | Email address on file |
| 13156832 | Name on file | Email address on file |
| 14198808 | Name on file | Email address on file |
| 14613800 | Name on file | Email address on file |
| 13784232 | Name on file | Email address on file |
| 15202857 | Name on file | Email address on file |
| 14663655 | Name on file | Email address on file |
| 14029342 | Name on file | Email address on file |
| 14360396 | Name on file | Email address on file |
| 14311430 | Name on file | Email address on file |
| 15407423 | Name on file | Email address on file |
| 14337018 | Name on file | Email address on file |
| 13947754 | Name on file | Email address on file |
| 14229208 | Name on file | Email address on file |
| 13245794 | Name on file | Email address on file |
| 13344597 | Name on file | Email address on file |
| 13492214 | Name on file | Email address on file |
| 14017204 | Name on file | Email address on file |
| 14374646 | Name on file | Email address on file |
| 13406402 | Name on file | Email address on file |
| 18273771 | Name on file | Email address on file |
| 14336984 | Name on file | Email address on file |
| 14380833 | Name on file | Email address on file |
| 13252759 | Name on file | Email address on file |
| 14018031 | Name on file | Email address on file |
| 15404418 | Name on file | Email address on file |
| 14289839 | Name on file | Email address on file |
| 13290511 | Name on file | Email address on file |
| 14549654 | Name on file | Email address on file |
| 14107759 | Name on file | Email address on file |
| 14246381 | Name on file | Email address on file |
| 13151446 | Name on file | Email address on file |
| 13741541 | Name on file | Email address on file |
| 13227111 | Name on file | Email address on file |
| 13366677 | Name on file | Email address on file |
| 13483248 | Name on file | Email address on file |
| 18242178 | Name on file | Email address on file |
| 13286045 | Name on file | Email address on file |
| 14523029 | Name on file | Email address on file |
| 13203162 | Name on file | Email address on file |
| 13395134 | Name on file | Email address on file |
| 14279084 | Name on file | Email address on file |
| 14110095 | Name on file | Email address on file |
| 13689253 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13945224 | Name on file | Email address on file |
| 13826943 | Name on file | Email address on file |
| 14186861 | Name on file | Email address on file |
| 14485257 | Name on file | Email address on file |
| 14290674 | Name on file | Email address on file |
| 14362105 | Name on file | Email address on file |
| 14401896 | Name on file | Email address on file |
| 13421219 | Name on file | Email address on file |
| 13761503 | Name on file | Email address on file |
| 14385638 | Name on file | Email address on file |
| 15266447 | Name on file | Email address on file |
| 13866038 | Name on file | Email address on file |
| 14442276 | Name on file | Email address on file |
| 15378345 | Name on file | Email address on file |
| 13270351 | Name on file | Email address on file |
| 13139188 | Name on file | Email address on file |
| 13801999 | Name on file | Email address on file |
| 14352155 | Name on file | Email address on file |
| 13539004 | Name on file | Email address on file |
| 13238844 | Name on file | Email address on file |
| 13942667 | Name on file | Email address on file |
| 14551399 | Name on file | Email address on file |
| 14147933 | Name on file | Email address on file |
| 15405679 | Name on file | Email address on file |
| 14549173 | Name on file | Email address on file |
| 13524711 | Name on file | Email address on file |
| 14266245 | Name on file | Email address on file |
| 13950050 | Name on file | Email address on file |
| 14091027 | Name on file | Email address on file |
| 15378007 | Name on file | Email address on file |
| 14612869 | Name on file | Email address on file |
| 14077566 | Name on file | Email address on file |
| 14389019 | Name on file | Email address on file |
| 15401106 | Name on file | Email address on file |
| 13836253 | Name on file | Email address on file |
| 14442718 | Name on file | Email address on file |
| 14345025 | Name on file | Email address on file |
| 14657174 | Name on file | Email address on file |
| 13692591 | Name on file | Email address on file |
| 13785283 | Name on file | Email address on file |
| 13882836 | Name on file | Email address on file |
| 15398798 | Name on file | Email address on file |
| 13548699 | Name on file | Email address on file |
| 14125871 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15191112 | Name on file | Email address on file |
| 15191112 | Name on file | Email address on file |
| 15198835 | Name on file | Email address on file |
| 14246514 | Name on file | Email address on file |
| 14674339 | Name on file | Email address on file |
| 14037679 | Name on file | Email address on file |
| 14102126 | Name on file | Email address on file |
| 13549341 | Name on file | Email address on file |
| 14078571 | Name on file | Email address on file |
| 14035408 | Name on file | Email address on file |
| 13925285 | Name on file | Email address on file |
| 15216965 | Name on file | Email address on file |
| 18961090 | Name on file | Email address on file |
| 14067042 | Name on file | Email address on file |
| 14655370 | Name on file | Email address on file |
| 14655370 | Name on file | Email address on file |
| 14239437 | Name on file | Email address on file |
| 14091287 | Name on file | Email address on file |
| 13201788 | Name on file | Email address on file |
| 15370711 | Name on file | Email address on file |
| 14594647 | Name on file | Email address on file |
| 13363738 | Name on file | Email address on file |
| 13948236 | Name on file | Email address on file |
| 13262573 | Name on file | Email address on file |
| 13874484 | Name on file | Email address on file |
| 19014911 | Name on file | Email address on file |
| 18971404 | Name on file | Email address on file |
| 13173458 | Name on file | Email address on file |
| 13249937 | Name on file | Email address on file |
| 14606093 | Name on file | Email address on file |
| 14606093 | Name on file | Email address on file |
| 14084754 | Name on file | Email address on file |
| 18299068 | Name on file | Email address on file |
| 15278422 | Name on file | Email address on file |
| 15171681 | Name on file | Email address on file |
| 14895283 | Name on file | Email address on file |
| 13594142 | Name on file | Email address on file |
| 14260014 | Name on file | Email address on file |
| 13740248 | Name on file | Email address on file |
| 13612677 | Name on file | Email address on file |
| 18980678 | Name on file | Email address on file |
| 15017519 | Name on file | Email address on file |
| 14155740 | Name on file | Email address on file |
| 14547052 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15227544 | Name on file | Email address on file |
| 14663136 | Name on file | Email address on file |
| 18255328 | Name on file | Email address on file |
| 19003786 | Name on file | Email address on file |
| 14602705 | Name on file | Email address on file |
| 13610982 | Name on file | Email address on file |
| 16867392 | Name on file | Email address on file |
| 13986478 | Name on file | Email address on file |
| 13456076 | Name on file | Email address on file |
| 13237653 | Name on file | Email address on file |
| 13909758 | Name on file | Email address on file |
| 14041365 | Name on file | Email address on file |
| 13466971 | Name on file | Email address on file |
| 14453231 | Name on file | Email address on file |
| 18942480 | Name on file | Email address on file |
| 13468857 | Name on file | Email address on file |
| 14108510 | Name on file | Email address on file |
| 14370305 | Name on file | Email address on file |
| 14268757 | Name on file | Email address on file |
| 14047870 | Name on file | Email address on file |
| 15138935 | Name on file | Email address on file |
| 13655214 | Name on file | Email address on file |
| 13800046 | Name on file | Email address on file |
| 14030742 | Name on file | Email address on file |
| 15154283 | Name on file | Email address on file |
| 13557904 | Name on file | Email address on file |
| 13450549 | Name on file | Email address on file |
| 13577760 | Name on file | Email address on file |
| 14552406 | Name on file | Email address on file |
| 13724543 | Name on file | Email address on file |
| 13767876 | Name on file | Email address on file |
| 13773076 | Name on file | Email address on file |
| 15052328 | Name on file | Email address on file |
| 13669785 | Name on file | Email address on file |
| 18248063 | Name on file | Email address on file |
| 18986528 | Name on file | Email address on file |
| 13656804 | Name on file | Email address on file |
| 13160034 | Name on file | Email address on file |
| 13446325 | Name on file | Email address on file |
| 18980206 | Name on file | Email address on file |
| 13944407 | Name on file | Email address on file |
| 13432827 | Name on file | Email address on file |
| 18261922 | Name on file | Email address on file |
| 13433630 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15210929 | Name on file | Email address on file |
| 18248695 | Name on file | Email address on file |
| 15404111 | Name on file | Email address on file |
| 14559278 | Name on file | Email address on file |
| 14559278 | Name on file | Email address on file |
| 18942207 | Name on file | Email address on file |
| 14432531 | Name on file | Email address on file |
| 14995292 | Name on file | Email address on file |
| 13881012 | Name on file | Email address on file |
| 13394242 | Name on file | Email address on file |
| 13189217 | Name on file | Email address on file |
| 15285988 | Name on file | Email address on file |
| 15285988 | Name on file | Email address on file |
| 15024824 | Name on file | Email address on file |
| 13665718 | Name on file | Email address on file |
| 15253292 | Name on file | Email address on file |
| 13457609 | Name on file | Email address on file |
| 18332500 | Name on file | Email address on file |
| 15425121 | Name on file | Email address on file |
| 18991319 | Name on file | Email address on file |
| 14936486 | Name on file | Email address on file |
| 13661140 | Name on file | Email address on file |
| 14515344 | Name on file | Email address on file |
| 14579476 | Name on file | Email address on file |
| 15193077 | Name on file | Email address on file |
| 15139332 | Name on file | Email address on file |
| 13834590 | Name on file | Email address on file |
| 13168270 | Name on file | Email address on file |
| 15278449 | Name on file | Email address on file |
| 14189133 | Name on file | Email address on file |
| 14239540 | Name on file | Email address on file |
| 13656119 | Name on file | Email address on file |
| 14526579 | Name on file | Email address on file |
| 14641239 | Name on file | Email address on file |
| 14307911 | Name on file | Email address on file |
| 14175439 | Name on file | Email address on file |
| 13288452 | Name on file | Email address on file |
| 13822878 | Name on file | Email address on file |
| 16847850 | Name on file | Email address on file |
| 14529633 | Name on file | Email address on file |
| 14611221 | Name on file | Email address on file |
| 14473847 | Name on file | Email address on file |
| 14444889 | Name on file | Email address on file |
| 13969463 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14123786 | Name on file | Email address on file |
| 13872436 | Name on file | Email address on file |
| 13926752 | Name on file | Email address on file |
| 14256664 | Name on file | Email address on file |
| 14631365 | Name on file | Email address on file |
| 13545952 | Name on file | Email address on file |
| 13785535 | Name on file | Email address on file |
| 14490771 | Name on file | Email address on file |
| 13185571 | Name on file | Email address on file |
| 13726938 | Name on file | Email address on file |
| 14589182 | Name on file | Email address on file |
| 13801853 | Name on file | Email address on file |
| 14456336 | Name on file | Email address on file |
| 13998400 | Name on file | Email address on file |
| 14539382 | Name on file | Email address on file |
| 13357458 | Name on file | Email address on file |
| 13900387 | Name on file | Email address on file |
| 13199258 | Name on file | Email address on file |
| 13569738 | Name on file | Email address on file |
| 14585693 | Name on file | Email address on file |
| 13851739 | Name on file | Email address on file |
| 13754718 | Name on file | Email address on file |
| 18278685 | Name on file | Email address on file |
| 14339603 | Name on file | Email address on file |
| 13290471 | Name on file | Email address on file |
| 13919858 | Name on file | Email address on file |
| 14144035 | Name on file | Email address on file |
| 15397480 | Name on file | Email address on file |
| 14302840 | Name on file | Email address on file |
| 13717083 | Name on file | Email address on file |
| 18311458 | Name on file | Email address on file |
| 13223914 | Name on file | Email address on file |
| 14146661 | Name on file | Email address on file |
| 13815815 | Name on file | Email address on file |
| 14626599 | Name on file | Email address on file |
| 13180056 | Name on file | Email address on file |
| 13667779 | Name on file | Email address on file |
| 13611268 | Name on file | Email address on file |
| 13258278 | Name on file | Email address on file |
| 14239606 | Name on file | Email address on file |
| 14032599 | Name on file | Email address on file |
| 18261540 | Name on file | Email address on file |
| 14085718 | Name on file | Email address on file |
| 13510810 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13620163 | Name on file | Email address on file |
| 15389565 | Name on file | Email address on file |
| 18945056 | Name on file | Email address on file |
| 15240964 | Name on file | Email address on file |
| 14210180 | Name on file | Email address on file |
| 14138898 | Name on file | Email address on file |
| 14292196 | Name on file | Email address on file |
| 13817451 | Name on file | Email address on file |
| 14106208 | Name on file | Email address on file |
| 13579816 | Name on file | Email address on file |
| 13297760 | Name on file | Email address on file |
| 14662247 | Name on file | Email address on file |
| 14662247 | Name on file | Email address on file |
| 13918520 | Name on file | Email address on file |
| 14469476 | Name on file | Email address on file |
| 14510774 | Name on file | Email address on file |
| 14901893 | Name on file | Email address on file |
| 13884478 | Name on file | Email address on file |
| 20835923 | Name on file | Email address on file |
| 14104814 | Name on file | Email address on file |
| 14214691 | Name on file | Email address on file |
| 14256407 | Name on file | Email address on file |
| 13848738 | Name on file | Email address on file |
| 13805985 | Name on file | Email address on file |
| 14996513 | Name on file | Email address on file |
| 15055477 | Name on file | Email address on file |
| 14158202 | Name on file | Email address on file |
| 14194108 | Name on file | Email address on file |
| 14980831 | Name on file | Email address on file |
| 14144399 | Name on file | Email address on file |
| 13465975 | Name on file | Email address on file |
| 13745388 | Name on file | Email address on file |
| 13438826 | Name on file | Email address on file |
| 14932866 | Name on file | Email address on file |
| 13780078 | Name on file | Email address on file |
| 13906045 | Name on file | Email address on file |
| 18950196 | Name on file | Email address on file |
| 18969108 | Name on file | Email address on file |
| 19020568 | Name on file | Email address on file |
| 13489460 | Name on file | Email address on file |
| 13481628 | Name on file | Email address on file |
| 14602827 | Name on file | Email address on file |
| 13710917 | Name on file | Email address on file |
| 14322756 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14119456 | Name on file | Email address on file |
| 14451878 | Name on file | Email address on file |
| 13583592 | Name on file | Email address on file |
| 14384809 | Name on file | Email address on file |
| 13900271 | Name on file | Email address on file |
| 13634532 | Name on file | Email address on file |
| 13686802 | Name on file | Email address on file |
| 13912399 | Name on file | Email address on file |
| 14629741 | Name on file | Email address on file |
| 14027894 | Name on file | Email address on file |
| 14021253 | Name on file | Email address on file |
| 15144558 | Name on file | Email address on file |
| 13844401 | Name on file | Email address on file |
| 13994774 | Name on file | Email address on file |
| 15274585 | Name on file | Email address on file |
| 13348557 | Name on file | Email address on file |
| 14996560 | Name on file | Email address on file |
| 13940851 | Name on file | Email address on file |
| 14107202 | Name on file | Email address on file |
| 14551129 | Name on file | Email address on file |
| 14116302 | Name on file | Email address on file |
| 14156188 | Name on file | Email address on file |
| 14585350 | Name on file | Email address on file |
| 13382442 | Name on file | Email address on file |
| 13847816 | Name on file | Email address on file |
| 13554053 | Name on file | Email address on file |
| 14381925 | Name on file | Email address on file |
| 13207163 | Name on file | Email address on file |
| 14601598 | Name on file | Email address on file |
| 13315502 | Name on file | Email address on file |
| 13616744 | Name on file | Email address on file |
| 13956625 | Name on file | Email address on file |
| 14612021 | Name on file | Email address on file |
| 15225223 | Name on file | Email address on file |
| 15274452 | Name on file | Email address on file |
| 13234230 | Name on file | Email address on file |
| 15274565 | Name on file | Email address on file |
| 14972539 | Name on file | Email address on file |
| 14658729 | Name on file | Email address on file |
| 14903202 | Name on file | Email address on file |
| 14503074 | Name on file | Email address on file |
| 15402711 | Name on file | Email address on file |
| 14396427 | Name on file | Email address on file |
| 14064507 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13764420 | Name on file | Email address on file |
| 13917252 | Name on file | Email address on file |
| 13974572 | Name on file | Email address on file |
| 13305320 | Name on file | Email address on file |
| 13409655 | Name on file | Email address on file |
| 14018797 | Name on file | Email address on file |
| 13755808 | Name on file | Email address on file |
| 13221784 | Name on file | Email address on file |
| 15290676 | Name on file | Email address on file |
| 13952995 | Name on file | Email address on file |
| 13709285 | Name on file | Email address on file |
| 14608799 | Name on file | Email address on file |
| 14608799 | Name on file | Email address on file |
| 14960621 | Name on file | Email address on file |
| 18309612 | Name on file | Email address on file |
| 15273472 | Name on file | Email address on file |
| 18238934 | Name on file | Email address on file |
| 15096165 | Name on file | Email address on file |
| 18279339 | Name on file | Email address on file |
| 13169048 | Name on file | Email address on file |
| 13192203 | Name on file | Email address on file |
| 15209002 | Name on file | Email address on file |
| 14550941 | Name on file | Email address on file |
| 19007310 | Name on file | Email address on file |
| 15188838 | Name on file | Email address on file |
| 15280427 | Name on file | Email address on file |
| 14988594 | Name on file | Email address on file |
| 18333691 | Name on file | Email address on file |
| 14942220 | Name on file | Email address on file |
| 15246819 | Name on file | Email address on file |
| 15288272 | Name on file | Email address on file |
| 15288272 | Name on file | Email address on file |
| 15242693 | Name on file | Email address on file |
| 13412090 | Name on file | Email address on file |
| 14915205 | Name on file | Email address on file |
| 13847961 | Name on file | Email address on file |
| 15031103 | Name on file | Email address on file |
| 18246201 | Name on file | Email address on file |
| 18293003 | Name on file | Email address on file |
| 14428068 | Name on file | Email address on file |
| 15064702 | Name on file | Email address on file |
| 15017855 | Name on file | Email address on file |
| 15060574 | Name on file | Email address on file |
| 15092693 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14010655 | Name on file | Email address on file |
| 22145271 | Name on file | Email address on file |
| 15258798 | Name on file | Email address on file |
| 15241726 | Name on file | Email address on file |
| 15062582 | Name on file | Email address on file |
| 15149233 | Name on file | Email address on file |
| 15274015 | Name on file | Email address on file |
| 14902110 | Name on file | Email address on file |
| 15125144 | Name on file | Email address on file |
| 18260974 | Name on file | Email address on file |
| 14944678 | Name on file | Email address on file |
| 15280378 | Name on file | Email address on file |
| 15140846 | Name on file | Email address on file |
| 15151622 | Name on file | Email address on file |
| 13345062 | Name on file | Email address on file |
| 15292657 | Name on file | Email address on file |
| 15025203 | Name on file | Email address on file |
| 15282367 | Name on file | Email address on file |
| 18977257 | Name on file | Email address on file |
| 15098012 | Name on file | Email address on file |
| 15274788 | Name on file | Email address on file |
| 13182314 | Name on file | Email address on file |
| 14913646 | Name on file | Email address on file |
| 15093407 | Name on file | Email address on file |
| 14899618 | Name on file | Email address on file |
| 13759501 | Name on file | Email address on file |
| 15263230 | Name on file | Email address on file |
| 13915376 | Name on file | Email address on file |
| 14613801 | Name on file | Email address on file |
| 14938006 | Name on file | Email address on file |
| 15074830 | Name on file | Email address on file |
| 18237747 | Name on file | Email address on file |
| 14351009 | Name on file | Email address on file |
| 13957969 | Name on file | Email address on file |
| 14661373 | Name on file | Email address on file |
| 14039072 | Name on file | Email address on file |
| 14666909 | Name on file | Email address on file |
| 14253288 | Name on file | Email address on file |
| 15127710 | Name on file | Email address on file |
| 15127710 | Name on file | Email address on file |
| 14534275 | Name on file | Email address on file |
| 14534275 | Name on file | Email address on file |
| 14915434 | Name on file | Email address on file |
| 15230944 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13955154 | Name on file | Email address on file |
| 15158572 | Name on file | Email address on file |
| 13602450 | Name on file | Email address on file |
| 13393690 | Name on file | Email address on file |
| 14656648 | Name on file | Email address on file |
| 13453545 | Name on file | Email address on file |
| 14560699 | Name on file | Email address on file |
| 14560699 | Name on file | Email address on file |
| 13754266 | Name on file | Email address on file |
| 15185775 | Name on file | Email address on file |
| 13397787 | Name on file | Email address on file |
| 14385359 | Name on file | Email address on file |
| 14643484 | Name on file | Email address on file |
| 14590297 | Name on file | Email address on file |
| 14590297 | Name on file | Email address on file |
| 18962056 | Name on file | Email address on file |
| 13449704 | Name on file | Email address on file |
| 13179405 | Name on file | Email address on file |
| 13274112 | Name on file | Email address on file |
| 13861655 | Name on file | Email address on file |
| 14066400 | Name on file | Email address on file |
| 13869478 | Name on file | Email address on file |
| 14630327 | Name on file | Email address on file |
| 13896062 | Name on file | Email address on file |
| 18261934 | Name on file | Email address on file |
| 15372645 | Name on file | Email address on file |
| 13930419 | Name on file | Email address on file |
| 14400192 | Name on file | Email address on file |
| 13229080 | Name on file | Email address on file |
| 19025332 | Name on file | Email address on file |
| 15230121 | Name on file | Email address on file |
| 13236420 | Name on file | Email address on file |
| 15028174 | Name on file | Email address on file |
| 13599110 | Name on file | Email address on file |
| 13521629 | Name on file | Email address on file |
| 14303953 | Name on file | Email address on file |
| 13702708 | Name on file | Email address on file |
| 14606281 | Name on file | Email address on file |
| 14971448 | Name on file | Email address on file |
| 14591575 | Name on file | Email address on file |
| 13532657 | Name on file | Email address on file |
| 13575080 | Name on file | Email address on file |
| 13835749 | Name on file | Email address on file |
| 14000550 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13898234 | Name on file | Email address on file |
| 14232289 | Name on file | Email address on file |
| 13730998 | Name on file | Email address on file |
| 13369013 | Name on file | Email address on file |
| 13495905 | Name on file | Email address on file |
| 13152219 | Name on file | Email address on file |
| 13798269 | Name on file | Email address on file |
| 15190044 | Name on file | Email address on file |
| 13262885 | Name on file | Email address on file |
| 15071575 | Name on file | Email address on file |
| 14658770 | Name on file | Email address on file |
| 13827112 | Name on file | Email address on file |
| 13456480 | Name on file | Email address on file |
| 15237362 | Name on file | Email address on file |
| 13211125 | Name on file | Email address on file |
| 14945825 | Name on file | Email address on file |
| 14155338 | Name on file | Email address on file |
| 14112022 | Name on file | Email address on file |
| 13438997 | Name on file | Email address on file |
| 15141720 | Name on file | Email address on file |
| 14632537 | Name on file | Email address on file |
| 14431385 | Name on file | Email address on file |
| 13192775 | Name on file | Email address on file |
| 13700328 | Name on file | Email address on file |
| 14377135 | Name on file | Email address on file |
| 14362243 | Name on file | Email address on file |
| 13297786 | Name on file | Email address on file |
| 13431873 | Name on file | Email address on file |
| 15285628 | Name on file | Email address on file |
| 13966553 | Name on file | Email address on file |
| 13179452 | Name on file | Email address on file |
| 14268819 | Name on file | Email address on file |
| 15250727 | Name on file | Email address on file |
| 13838648 | Name on file | Email address on file |
| 13911998 | Name on file | Email address on file |
| 14246802 | Name on file | Email address on file |
| 14552216 | Name on file | Email address on file |
| 14189871 | Name on file | Email address on file |
| 15276539 | Name on file | Email address on file |
| 15242188 | Name on file | Email address on file |
| 18255395 | Name on file | Email address on file |
| 14671086 | Name on file | Email address on file |
| 14505028 | Name on file | Email address on file |
| 14917815 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 20628341 | Name on file | Email address on file |
| 13543906 | Name on file | Email address on file |
| 13681689 | Name on file | Email address on file |
| 13289387 | Name on file | Email address on file |
| 14209138 | Name on file | Email address on file |
| 14547885 | Name on file | Email address on file |
| 15096620 | Name on file | Email address on file |
| 13768124 | Name on file | Email address on file |
| 15281468 | Name on file | Email address on file |
| 15281468 | Name on file | Email address on file |
| 13206245 | Name on file | Email address on file |
| 14173395 | Name on file | Email address on file |
| 14473924 | Name on file | Email address on file |
| 13149443 | Name on file | Email address on file |
| 13638468 | Name on file | Email address on file |
| 13448755 | Name on file | Email address on file |
| 13884262 | Name on file | Email address on file |
| 13163616 | Name on file | Email address on file |
| 13550274 | Name on file | Email address on file |
| 14495147 | Name on file | Email address on file |
| 14369599 | Name on file | Email address on file |
| 13803932 | Name on file | Email address on file |
| 15381121 | Name on file | Email address on file |
| 14033092 | Name on file | Email address on file |
| 15169184 | Name on file | Email address on file |
| 13160221 | Name on file | Email address on file |
| 19001214 | Name on file | Email address on file |
| 18328259 | Name on file | Email address on file |
| 18302546 | Name on file | Email address on file |
| 18261361 | Name on file | Email address on file |
| 18238224 | Name on file | Email address on file |
| 18291187 | Name on file | Email address on file |
| 18282806 | Name on file | Email address on file |
| 19024483 | Name on file | Email address on file |
| 18946241 | Name on file | Email address on file |
| 18941658 | Name on file | Email address on file |
| 20802301 | Name on file | Email address on file |
| 19022695 | Name on file | Email address on file |
| 18967563 | Name on file | Email address on file |
| 18328488 | Name on file | Email address on file |
| 18246788 | Name on file | Email address on file |
| 18309949 | Name on file | Email address on file |
| 18279172 | Name on file | Email address on file |
| 19018705 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18266166 | Name on file | Email address on file |
| 18320484 | Name on file | Email address on file |
| 19007859 | Name on file | Email address on file |
| 22163056 | Name on file | Email address on file |
| 18991779 | Name on file | Email address on file |
| 15014903 | Name on file | Email address on file |
| 14604214 | Name on file | Email address on file |
| 13612164 | Name on file | Email address on file |
| 13641091 | Name on file | Email address on file |
| 13176742 | Name on file | Email address on file |
| 14133890 | Name on file | Email address on file |
| 14099318 | Name on file | Email address on file |
| 14129665 | Name on file | Email address on file |
| 14019387 | Name on file | Email address on file |
| 13572237 | Name on file | Email address on file |
| 13383179 | Name on file | Email address on file |
| 19014812 | Name on file | Email address on file |
| 15288987 | Name on file | Email address on file |
| 15288987 | Name on file | Email address on file |
| 14167809 | Name on file | Email address on file |
| 13459578 | Name on file | Email address on file |
| 14116688 | Name on file | Email address on file |
| 13753336 | Name on file | Email address on file |
| 14507726 | Name on file | Email address on file |
| 18270535 | Name on file | Email address on file |
| 13327702 | Name on file | Email address on file |
| 14481883 | Name on file | Email address on file |
| 14527648 | Name on file | Email address on file |
| 14967489 | Name on file | Email address on file |
| 14588902 | Name on file | Email address on file |
| 14440703 | Name on file | Email address on file |
| 14242029 | Name on file | Email address on file |
| 14085398 | Name on file | Email address on file |
| 13764012 | Name on file | Email address on file |
| 14273799 | Name on file | Email address on file |
| 14470410 | Name on file | Email address on file |
| 13153344 | Name on file | Email address on file |
| 13338766 | Name on file | Email address on file |
| 15410412 | Name on file | Email address on file |
| 14558021 | Name on file | Email address on file |
| 13722819 | Name on file | Email address on file |
| 14272689 | Name on file | Email address on file |
| 13636982 | Name on file | Email address on file |
| 14609628 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16847919 | Name on file | Email address on file |
| 13886844 | Name on file | Email address on file |
| 14667593 | Name on file | Email address on file |
| 13699484 | Name on file | Email address on file |
| 19033870 | Name on file | Email address on file |
| 14611121 | Name on file | Email address on file |
| 14513287 | Name on file | Email address on file |
| 15111950 | Name on file | Email address on file |
| 14634554 | Name on file | Email address on file |
| 14634554 | Name on file | Email address on file |
| 14607689 | Name on file | Email address on file |
| 13410894 | Name on file | Email address on file |
| 13297495 | Name on file | Email address on file |
| 13868623 | Name on file | Email address on file |
| 13794842 | Name on file | Email address on file |
| 22152993 | Name on file | Email address on file |
| 14603946 | Name on file | Email address on file |
| 13358827 | Name on file | Email address on file |
| 13789894 | Name on file | Email address on file |
| 15010857 | Name on file | Email address on file |
| 13762688 | Name on file | Email address on file |
| 14295439 | Name on file | Email address on file |
| 13332486 | Name on file | Email address on file |
| 13927151 | Name on file | Email address on file |
| 13722321 | Name on file | Email address on file |
| 13655904 | Name on file | Email address on file |
| 14336476 | Name on file | Email address on file |
| 14654371 | Name on file | Email address on file |
| 13849973 | Name on file | Email address on file |
| 13329175 | Name on file | Email address on file |
| 14321328 | Name on file | Email address on file |
| 15197464 | Name on file | Email address on file |
| 13693023 | Name on file | Email address on file |
| 14238664 | Name on file | Email address on file |
| 13979742 | Name on file | Email address on file |
| 15197524 | Name on file | Email address on file |
| 15000569 | Name on file | Email address on file |
| 14953113 | Name on file | Email address on file |
| 13299598 | Name on file | Email address on file |
| 15158674 | Name on file | Email address on file |
| 14587604 | Name on file | Email address on file |
| 14587604 | Name on file | Email address on file |
| 14173251 | Name on file | Email address on file |
| 13770946 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13572224 | Name on file | Email address on file |
| 14487447 | Name on file | Email address on file |
| 14359466 | Name on file | Email address on file |
| 14321051 | Name on file | Email address on file |
| 13154873 | Name on file | Email address on file |
| 14430546 | Name on file | Email address on file |
| 14404861 | Name on file | Email address on file |
| 13867189 | Name on file | Email address on file |
| 14597680 | Name on file | Email address on file |
| 19016523 | Name on file | Email address on file |
| 14967560 | Name on file | Email address on file |
| 14447114 | Name on file | Email address on file |
| 13932798 | Name on file | Email address on file |
| 14162855 | Name on file | Email address on file |
| 13938096 | Name on file | Email address on file |
| 15039973 | Name on file | Email address on file |
| 15025335 | Name on file | Email address on file |
| 14243080 | Name on file | Email address on file |
| 14925544 | Name on file | Email address on file |
| 14422420 | Name on file | Email address on file |
| 13956581 | Name on file | Email address on file |
| 13193251 | Name on file | Email address on file |
| 14524023 | Name on file | Email address on file |
| 13777149 | Name on file | Email address on file |
| 14462914 | Name on file | Email address on file |
| 14164229 | Name on file | Email address on file |
| 14409786 | Name on file | Email address on file |
| 13225956 | Name on file | Email address on file |
| 13351585 | Name on file | Email address on file |
| 14203864 | Name on file | Email address on file |
| 13523371 | Name on file | Email address on file |
| 14291241 | Name on file | Email address on file |
| 14428034 | Name on file | Email address on file |
| 13835079 | Name on file | Email address on file |
| 14534323 | Name on file | Email address on file |
| 13352917 | Name on file | Email address on file |
| 14452369 | Name on file | Email address on file |
| 13969107 | Name on file | Email address on file |
| 14539378 | Name on file | Email address on file |
| 14555391 | Name on file | Email address on file |
| 13532620 | Name on file | Email address on file |
| 13175400 | Name on file | Email address on file |
| 14401168 | Name on file | Email address on file |
| 13532135 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13532303 | Name on file | Email address on file |
| 14944334 | Name on file | Email address on file |
| 14511667 | Name on file | Email address on file |
| 14511667 | Name on file | Email address on file |
| 13179629 | Name on file | Email address on file |
| 15214622 | Name on file | Email address on file |
| 15214622 | Name on file | Email address on file |
| 14132388 | Name on file | Email address on file |
| 13924415 | Name on file | Email address on file |
| 14549002 | Name on file | Email address on file |
| 15292972 | Name on file | Email address on file |
| 15292972 | Name on file | Email address on file |
| 18237624 | Name on file | Email address on file |
| 14179113 | Name on file | Email address on file |
| 15221075 | Name on file | Email address on file |
| 13630661 | Name on file | Email address on file |
| 13767795 | Name on file | Email address on file |
| 14601371 | Name on file | Email address on file |
| 13254226 | Name on file | Email address on file |
| 14526087 | Name on file | Email address on file |
| 13955026 | Name on file | Email address on file |
| 13454099 | Name on file | Email address on file |
| 14415859 | Name on file | Email address on file |
| 13367310 | Name on file | Email address on file |
| 13935820 | Name on file | Email address on file |
| 14632064 | Name on file | Email address on file |
| 13833171 | Name on file | Email address on file |
| 14916431 | Name on file | Email address on file |
| 14919928 | Name on file | Email address on file |
| 13263513 | Name on file | Email address on file |
| 13868099 | Name on file | Email address on file |
| 14306776 | Name on file | Email address on file |
| 13193851 | Name on file | Email address on file |
| 14242356 | Name on file | Email address on file |
| 14094826 | Name on file | Email address on file |
| 13193746 | Name on file | Email address on file |
| 14012085 | Name on file | Email address on file |
| 22145231 | Name on file | Email address on file |
| 13900293 | Name on file | Email address on file |
| 13783120 | Name on file | Email address on file |
| 14066333 | Name on file | Email address on file |
| 13966071 | Name on file | Email address on file |
| 13140409 | Name on file | Email address on file |
| 14624124 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13670742 | Name on file | Email address on file |
| 14033809 | Name on file | Email address on file |
| 13821547 | Name on file | Email address on file |
| 13606481 | Name on file | Email address on file |
| 14279439 | Name on file | Email address on file |
| 14585570 | Name on file | Email address on file |
| 14370779 | Name on file | Email address on file |
| 13869483 | Name on file | Email address on file |
| 13859424 | Name on file | Email address on file |
| 14600032 | Name on file | Email address on file |
| 14921773 | Name on file | Email address on file |
| 14181802 | Name on file | Email address on file |
| 13423146 | Name on file | Email address on file |
| 13254174 | Name on file | Email address on file |
| 18255408 | Name on file | Email address on file |
| 18325802 | Name on file | Email address on file |
| 18255322 | Name on file | Email address on file |
| 18967711 | Name on file | Email address on file |
| 18310382 | Name on file | Email address on file |
| 18325208 | Name on file | Email address on file |
| 13620216 | Name on file | Email address on file |
| 13968988 | Name on file | Email address on file |
| 13209440 | Name on file | Email address on file |
| 15107740 | Name on file | Email address on file |
| 15233693 | Name on file | Email address on file |
| 13523480 | Name on file | Email address on file |
| 15224799 | Name on file | Email address on file |
| 15397586 | Name on file | Email address on file |
| 14984848 | Name on file | Email address on file |
| 14463725 | Name on file | Email address on file |
| 14615173 | Name on file | Email address on file |
| 14615173 | Name on file | Email address on file |
| 13906883 | Name on file | Email address on file |
| 14245005 | Name on file | Email address on file |
| 15115263 | Name on file | Email address on file |
| 14299537 | Name on file | Email address on file |
| 14592282 | Name on file | Email address on file |
| 14592282 | Name on file | Email address on file |
| 14076548 | Name on file | Email address on file |
| 13757281 | Name on file | Email address on file |
| 13815023 | Name on file | Email address on file |
| 13184488 | Name on file | Email address on file |
| 13480331 | Name on file | Email address on file |
| 13619521 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14591460 | Name on file | Email address on file |
| 13622512 | Name on file | Email address on file |
| 13511573 | Name on file | Email address on file |
| 14467374 | Name on file | Email address on file |
| 13387164 | Name on file | Email address on file |
| 14413796 | Name on file | Email address on file |
| 13760817 | Name on file | Email address on file |
| 13440295 | Name on file | Email address on file |
| 15282010 | Name on file | Email address on file |
| 13166485 | Name on file | Email address on file |
| 14914569 | Name on file | Email address on file |
| 13743069 | Name on file | Email address on file |
| 13984783 | Name on file | Email address on file |
| 15163808 | Name on file | Email address on file |
| 13215294 | Name on file | Email address on file |
| 14542580 | Name on file | Email address on file |
| 13545354 | Name on file | Email address on file |
| 14669342 | Name on file | Email address on file |
| 13464701 | Name on file | Email address on file |
| 13677492 | Name on file | Email address on file |
| 15370048 | Name on file | Email address on file |
| 14372194 | Name on file | Email address on file |
| 14043608 | Name on file | Email address on file |
| 14124890 | Name on file | Email address on file |
| 14928510 | Name on file | Email address on file |
| 14228215 | Name on file | Email address on file |
| 13960883 | Name on file | Email address on file |
| 14465428 | Name on file | Email address on file |
| 14255860 | Name on file | Email address on file |
| 13416178 | Name on file | Email address on file |
| 13618026 | Name on file | Email address on file |
| 14024195 | Name on file | Email address on file |
| 14624444 | Name on file | Email address on file |
| 13999216 | Name on file | Email address on file |
| 13717193 | Name on file | Email address on file |
| 13933824 | Name on file | Email address on file |
| 14618226 | Name on file | Email address on file |
| 14601571 | Name on file | Email address on file |
| 14311988 | Name on file | Email address on file |
| 13477385 | Name on file | Email address on file |
| 13589585 | Name on file | Email address on file |
| 14395597 | Name on file | Email address on file |
| 13570566 | Name on file | Email address on file |
| 13383565 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14039161 | Name on file | Email address on file |
| 13144629 | Name on file | Email address on file |
| 14646377 | Name on file | Email address on file |
| 14661858 | Name on file | Email address on file |
| 14624934 | Name on file | Email address on file |
| 14123791 | Name on file | Email address on file |
| 13164255 | Name on file | Email address on file |
| 13219355 | Name on file | Email address on file |
| 13307683 | Name on file | Email address on file |
| 13519344 | Name on file | Email address on file |
| 14644772 | Name on file | Email address on file |
| 18502746 | Name on file | Email address on file |
| 13480993 | Name on file | Email address on file |
| 14484048 | Name on file | Email address on file |
| 13838177 | Name on file | Email address on file |
| 14486174 | Name on file | Email address on file |
| 14594264 | Name on file | Email address on file |
| 15281732 | Name on file | Email address on file |
| 15003137 | Name on file | Email address on file |
| 13926612 | Name on file | Email address on file |
| 13481851 | Name on file | Email address on file |
| 13703313 | Name on file | Email address on file |
| 14030699 | Name on file | Email address on file |
| 13427114 | Name on file | Email address on file |
| 13164460 | Name on file | Email address on file |
| 18267956 | Name on file | Email address on file |
| 13785465 | Name on file | Email address on file |
| 13456465 | Name on file | Email address on file |
| 14499846 | Name on file | Email address on file |
| 13340873 | Name on file | Email address on file |
| 13429100 | Name on file | Email address on file |
| 13692512 | Name on file | Email address on file |
| 14353117 | Name on file | Email address on file |
| 15153269 | Name on file | Email address on file |
| 18288137 | Name on file | Email address on file |
| 19029053 | Name on file | Email address on file |
| 18278130 | Name on file | Email address on file |
| 13584075 | Name on file | Email address on file |
| 18249626 | Name on file | Email address on file |
| 14112698 | Name on file | Email address on file |
| 14203363 | Name on file | Email address on file |
| 14983729 | Name on file | Email address on file |
| 13857179 | Name on file | Email address on file |
| 13203765 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15016176 | Name on file | Email address on file |
| 13844772 | Name on file | Email address on file |
| 13867227 | Name on file | Email address on file |
| 15080722 | Name on file | Email address on file |
| 14611313 | Name on file | Email address on file |
| 15056566 | Name on file | Email address on file |
| 13863707 | Name on file | Email address on file |
| 14388047 | Name on file | Email address on file |
| 14177691 | Name on file | Email address on file |
| 13794611 | Name on file | Email address on file |
| 13176779 | Name on file | Email address on file |
| 15387587 | Name on file | Email address on file |
| 14382280 | Name on file | Email address on file |
| 18298516 | Name on file | Email address on file |
| 13604957 | Name on file | Email address on file |
| 14330863 | Name on file | Email address on file |
| 15053734 | Name on file | Email address on file |
| 14431326 | Name on file | Email address on file |
| 14030730 | Name on file | Email address on file |
| 14954624 | Name on file | Email address on file |
| 13205242 | Name on file | Email address on file |
| 15144612 | Name on file | Email address on file |
| 15277611 | Name on file | Email address on file |
| 15203225 | Name on file | Email address on file |
| 13692655 | Name on file | Email address on file |
| 13139034 | Name on file | Email address on file |
| 14384876 | Name on file | Email address on file |
| 14338409 | Name on file | Email address on file |
| 13211437 | Name on file | Email address on file |
| 13669729 | Name on file | Email address on file |
| 14649372 | Name on file | Email address on file |
| 14047940 | Name on file | Email address on file |
| 15040961 | Name on file | Email address on file |
| 14396973 | Name on file | Email address on file |
| 15406686 | Name on file | Email address on file |
| 14376560 | Name on file | Email address on file |
| 14599186 | Name on file | Email address on file |
| 14957406 | Name on file | Email address on file |
| 13745563 | Name on file | Email address on file |
| 14452370 | Name on file | Email address on file |
| 13375199 | Name on file | Email address on file |
| 15066473 | Name on file | Email address on file |
| 14259311 | Name on file | Email address on file |
| 22282818 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14101124 | Name on file | Email address on file |
| 13488597 | Name on file | Email address on file |
| 18332164 | Name on file | Email address on file |
| 15039207 | Name on file | Email address on file |
| 13737759 | Name on file | Email address on file |
| 13956357 | Name on file | Email address on file |
| 13493458 | Name on file | Email address on file |
| 14650402 | Name on file | Email address on file |
| 13373080 | Name on file | Email address on file |
| 15381638 | Name on file | Email address on file |
| 14631654 | Name on file | Email address on file |
| 14909125 | Name on file | Email address on file |
| 14178267 | Name on file | Email address on file |
| 13698455 | Name on file | Email address on file |
| 13976576 | Name on file | Email address on file |
| 13568268 | Name on file | Email address on file |
| 14244217 | Name on file | Email address on file |
| 14907419 | Name on file | Email address on file |
| 14907419 | Name on file | Email address on file |
| 14082985 | Name on file | Email address on file |
| 13852869 | Name on file | Email address on file |
| 14035473 | Name on file | Email address on file |
| 14662302 | Name on file | Email address on file |
| 14662302 | Name on file | Email address on file |
| 13656585 | Name on file | Email address on file |
| 13790206 | Name on file | Email address on file |
| 13422211 | Name on file | Email address on file |
| 13690810 | Name on file | Email address on file |
| 15293702 | Name on file | Email address on file |
| 13272983 | Name on file | Email address on file |
| 13926820 | Name on file | Email address on file |
| 14600430 | Name on file | Email address on file |
| 13782105 | Name on file | Email address on file |
| 15409929 | Name on file | Email address on file |
| 14392946 | Name on file | Email address on file |
| 14620043 | Name on file | Email address on file |
| 13464847 | Name on file | Email address on file |
| 13519618 | Name on file | Email address on file |
| 15222003 | Name on file | Email address on file |
| 13499404 | Name on file | Email address on file |
| 14027908 | Name on file | Email address on file |
| 18299385 | Name on file | Email address on file |
| 15022122 | Name on file | Email address on file |
| 13352037 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13232905 | Name on file | Email address on file |
| 13733804 | Name on file | Email address on file |
| 13248671 | Name on file | Email address on file |
| 14902201 | Name on file | Email address on file |
| 13989299 | Name on file | Email address on file |
| 15210666 | Name on file | Email address on file |
| 18995657 | Name on file | Email address on file |
| 13441806 | Name on file | Email address on file |
| 14657436 | Name on file | Email address on file |
| 14904497 | Name on file | Email address on file |
| 14338840 | Name on file | Email address on file |
| 14555340 | Name on file | Email address on file |
| 13508752 | Name on file | Email address on file |
| 18303355 | Name on file | Email address on file |
| 14546359 | Name on file | Email address on file |
| 15163976 | Name on file | Email address on file |
| 14441728 | Name on file | Email address on file |
| 13299084 | Name on file | Email address on file |
| 14525312 | Name on file | Email address on file |
| 13151837 | Name on file | Email address on file |
| 14026865 | Name on file | Email address on file |
| 13143657 | Name on file | Email address on file |
| 14554028 | Name on file | Email address on file |
| 14534337 | Name on file | Email address on file |
| 13364894 | Name on file | Email address on file |
| 14343482 | Name on file | Email address on file |
| 13833878 | Name on file | Email address on file |
| 14477608 | Name on file | Email address on file |
| 14362085 | Name on file | Email address on file |
| 13307366 | Name on file | Email address on file |
| 13272518 | Name on file | Email address on file |
| 14685578 | Name on file | Email address on file |
| 14384802 | Name on file | Email address on file |
| 14616172 | Name on file | Email address on file |
| 13854020 | Name on file | Email address on file |
| 14424234 | Name on file | Email address on file |
| 13980824 | Name on file | Email address on file |
| 14306423 | Name on file | Email address on file |
| 15288464 | Name on file | Email address on file |
| 18308318 | Name on file | Email address on file |
| 14399924 | Name on file | Email address on file |
| 13715625 | Name on file | Email address on file |
| 13166680 | Name on file | Email address on file |
| 14102684 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15373574 | Name on file | Email address on file |
| 13205061 | Name on file | Email address on file |
| 14369896 | Name on file | Email address on file |
| 14213720 | Name on file | Email address on file |
| 14531508 | Name on file | Email address on file |
| 14455363 | Name on file | Email address on file |
| 13777157 | Name on file | Email address on file |
| 14322175 | Name on file | Email address on file |
| 13978291 | Name on file | Email address on file |
| 13893221 | Name on file | Email address on file |
| 14618140 | Name on file | Email address on file |
| 14655214 | Name on file | Email address on file |
| 13477543 | Name on file | Email address on file |
| 14585309 | Name on file | Email address on file |
| 14527266 | Name on file | Email address on file |
| 14640862 | Name on file | Email address on file |
| 14559301 | Name on file | Email address on file |
| 14223599 | Name on file | Email address on file |
| 13357208 | Name on file | Email address on file |
| 13849193 | Name on file | Email address on file |
| 14318897 | Name on file | Email address on file |
| 13220684 | Name on file | Email address on file |
| 14365557 | Name on file | Email address on file |
| 14072641 | Name on file | Email address on file |
| 14486755 | Name on file | Email address on file |
| 14486755 | Name on file | Email address on file |
| 13718255 | Name on file | Email address on file |
| 14610877 | Name on file | Email address on file |
| 14610877 | Name on file | Email address on file |
| 14166328 | Name on file | Email address on file |
| 13689097 | Name on file | Email address on file |
| 14484471 | Name on file | Email address on file |
| 13836864 | Name on file | Email address on file |
| 13500005 | Name on file | Email address on file |
| 13916566 | Name on file | Email address on file |
| 14609715 | Name on file | Email address on file |
| 14555615 | Name on file | Email address on file |
| 14302274 | Name on file | Email address on file |
| 14385386 | Name on file | Email address on file |
| 14385386 | Name on file | Email address on file |
| 13204539 | Name on file | Email address on file |
| 13973386 | Name on file | Email address on file |
| 13490432 | Name on file | Email address on file |
| 14246280 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14580485 | Name on file | Email address on file |
| 14649303 | Name on file | Email address on file |
| 13705596 | Name on file | Email address on file |
| 13680266 | Name on file | Email address on file |
| 14591722 | Name on file | Email address on file |
| 14339419 | Name on file | Email address on file |
| 14114839 | Name on file | Email address on file |
| 13716905 | Name on file | Email address on file |
| 14087387 | Name on file | Email address on file |
| 14213584 | Name on file | Email address on file |
| 15051569 | Name on file | Email address on file |
| 14255563 | Name on file | Email address on file |
| 13894906 | Name on file | Email address on file |
| 13316479 | Name on file | Email address on file |
| 14660244 | Name on file | Email address on file |
| 13347396 | Name on file | Email address on file |
| 14012808 | Name on file | Email address on file |
| 13550503 | Name on file | Email address on file |
| 14411717 | Name on file | Email address on file |
| 13250323 | Name on file | Email address on file |
| 13587308 | Name on file | Email address on file |
| 13247493 | Name on file | Email address on file |
| 13782137 | Name on file | Email address on file |
| 13796341 | Name on file | Email address on file |
| 14273806 | Name on file | Email address on file |
| 13422252 | Name on file | Email address on file |
| 13900875 | Name on file | Email address on file |
| 15404959 | Name on file | Email address on file |
| 14006464 | Name on file | Email address on file |
| 13562055 | Name on file | Email address on file |
| 13702264 | Name on file | Email address on file |
| 14582652 | Name on file | Email address on file |
| 13376474 | Name on file | Email address on file |
| 13846632 | Name on file | Email address on file |
| 14606115 | Name on file | Email address on file |
| 14597099 | Name on file | Email address on file |
| 14940711 | Name on file | Email address on file |
| 14089693 | Name on file | Email address on file |
| 13365400 | Name on file | Email address on file |
| 13964558 | Name on file | Email address on file |
| 13680165 | Name on file | Email address on file |
| 13543819 | Name on file | Email address on file |
| 14465819 | Name on file | Email address on file |
| 14657806 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16865738 | Name on file | Email address on file |
| 13682560 | Name on file | Email address on file |
| 14287567 | Name on file | Email address on file |
| 14558494 | Name on file | Email address on file |
| 14558494 | Name on file | Email address on file |
| 13752899 | Name on file | Email address on file |
| 13241882 | Name on file | Email address on file |
| 14171731 | Name on file | Email address on file |
| 14356692 | Name on file | Email address on file |
| 13728491 | Name on file | Email address on file |
| 14644541 | Name on file | Email address on file |
| 15283704 | Name on file | Email address on file |
| 13885934 | Name on file | Email address on file |
| 14634913 | Name on file | Email address on file |
| 14634913 | Name on file | Email address on file |
| 13398502 | Name on file | Email address on file |
| 14999404 | Name on file | Email address on file |
| 13394000 | Name on file | Email address on file |
| 14033943 | Name on file | Email address on file |
| 13879589 | Name on file | Email address on file |
| 13220138 | Name on file | Email address on file |
| 13672332 | Name on file | Email address on file |
| 13671701 | Name on file | Email address on file |
| 13517112 | Name on file | Email address on file |
| 14240675 | Name on file | Email address on file |
| 13401113 | Name on file | Email address on file |
| 13534879 | Name on file | Email address on file |
| 14411410 | Name on file | Email address on file |
| 14272648 | Name on file | Email address on file |
| 13609924 | Name on file | Email address on file |
| 15233249 | Name on file | Email address on file |
| 13269114 | Name on file | Email address on file |
| 14029683 | Name on file | Email address on file |
| 13435038 | Name on file | Email address on file |
| 13477787 | Name on file | Email address on file |
| 13898743 | Name on file | Email address on file |
| 13729580 | Name on file | Email address on file |
| 14372537 | Name on file | Email address on file |
| 14482933 | Name on file | Email address on file |
| 14679811 | Name on file | Email address on file |
| 14679811 | Name on file | Email address on file |
| 15106225 | Name on file | Email address on file |
| 14906016 | Name on file | Email address on file |
| 14959556 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15175907 | Name on file | Email address on file |
| 15286863 | Name on file | Email address on file |
| 15286863 | Name on file | Email address on file |
| 15223637 | Name on file | Email address on file |
| 15214592 | Name on file | Email address on file |
| 15098784 | Name on file | Email address on file |
| 15278319 | Name on file | Email address on file |
| 15208510 | Name on file | Email address on file |
| 13147694 | Name on file | Email address on file |
| 14436969 | Name on file | Email address on file |
| 14193995 | Name on file | Email address on file |
| 14358565 | Name on file | Email address on file |
| 15401546 | Name on file | Email address on file |
| 15405808 | Name on file | Email address on file |
| 14475184 | Name on file | Email address on file |
| 14540999 | Name on file | Email address on file |
| 14324231 | Name on file | Email address on file |
| 13955614 | Name on file | Email address on file |
| 13932809 | Name on file | Email address on file |
| 13435363 | Name on file | Email address on file |
| 14489154 | Name on file | Email address on file |
| 14490848 | Name on file | Email address on file |
| 13139597 | Name on file | Email address on file |
| 14293078 | Name on file | Email address on file |
| 18956041 | Name on file | Email address on file |
| 14269467 | Name on file | Email address on file |
| 14939548 | Name on file | Email address on file |
| 14438268 | Name on file | Email address on file |
| 14673641 | Name on file | Email address on file |
| 14131657 | Name on file | Email address on file |
| 18997352 | Name on file | Email address on file |
| 13975788 | Name on file | Email address on file |
| 14170134 | Name on file | Email address on file |
| 18319703 | Name on file | Email address on file |
| 14394883 | Name on file | Email address on file |
| 13599422 | Name on file | Email address on file |
| 14310102 | Name on file | Email address on file |
| 14480929 | Name on file | Email address on file |
| 14220310 | Name on file | Email address on file |
| 14550792 | Name on file | Email address on file |
| 14297506 | Name on file | Email address on file |
| 14210903 | Name on file | Email address on file |
| 14291953 | Name on file | Email address on file |
| 13556561 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14195491 | Name on file | Email address on file |
| 13866051 | Name on file | Email address on file |
| 14413472 | Name on file | Email address on file |
| 15280950 | Name on file | Email address on file |
| 13525149 | Name on file | Email address on file |
| 14184212 | Name on file | Email address on file |
| 14596665 | Name on file | Email address on file |
| 13721568 | Name on file | Email address on file |
| 14073800 | Name on file | Email address on file |
| 13154060 | Name on file | Email address on file |
| 13668196 | Name on file | Email address on file |
| 13596903 | Name on file | Email address on file |
| 14643068 | Name on file | Email address on file |
| 15410163 | Name on file | Email address on file |
| 14356956 | Name on file | Email address on file |
| 15006109 | Name on file | Email address on file |
| 15154099 | Name on file | Email address on file |
| 15289651 | Name on file | Email address on file |
| 15289651 | Name on file | Email address on file |
| 13713695 | Name on file | Email address on file |
| 15389910 | Name on file | Email address on file |
| 13525163 | Name on file | Email address on file |
| 14660073 | Name on file | Email address on file |
| 14659133 | Name on file | Email address on file |
| 22212564 | Name on file | Email address on file |
| 15381690 | Name on file | Email address on file |
| 13705219 | Name on file | Email address on file |
| 14417960 | Name on file | Email address on file |
| 14619010 | Name on file | Email address on file |
| 14619010 | Name on file | Email address on file |
| 13266714 | Name on file | Email address on file |
| 14638411 | Name on file | Email address on file |
| 14638411 | Name on file | Email address on file |
| 13586013 | Name on file | Email address on file |
| 13327680 | Name on file | Email address on file |
| 14380814 | Name on file | Email address on file |
| 14231063 | Name on file | Email address on file |
| 13619703 | Name on file | Email address on file |
| 15200544 | Name on file | Email address on file |
| 14454959 | Name on file | Email address on file |
| 14617291 | Name on file | Email address on file |
| 14319555 | Name on file | Email address on file |
| 14913730 | Name on file | Email address on file |
| 14199679 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14271129 | Name on file | Email address on file |
| 14015899 | Name on file | Email address on file |
| 13864098 | Name on file | Email address on file |
| 13505315 | Name on file | Email address on file |
| 14680528 | Name on file | Email address on file |
| 14680528 | Name on file | Email address on file |
| 14505554 | Name on file | Email address on file |
| 13893356 | Name on file | Email address on file |
| 14444063 | Name on file | Email address on file |
| 14005531 | Name on file | Email address on file |
| 13902572 | Name on file | Email address on file |
| 14595093 | Name on file | Email address on file |
| 14453765 | Name on file | Email address on file |
| 13948699 | Name on file | Email address on file |
| 13709624 | Name on file | Email address on file |
| 14014532 | Name on file | Email address on file |
| 15131665 | Name on file | Email address on file |
| 13663791 | Name on file | Email address on file |
| 13205364 | Name on file | Email address on file |
| 14515169 | Name on file | Email address on file |
| 13227206 | Name on file | Email address on file |
| 14373277 | Name on file | Email address on file |
| 14468180 | Name on file | Email address on file |
| 14018204 | Name on file | Email address on file |
| 14191598 | Name on file | Email address on file |
| 18963972 | Name on file | Email address on file |
| 15089670 | Name on file | Email address on file |
| 14471650 | Name on file | Email address on file |
| 14985855 | Name on file | Email address on file |
| 15281433 | Name on file | Email address on file |
| 13751557 | Name on file | Email address on file |
| 14362715 | Name on file | Email address on file |
| 14397623 | Name on file | Email address on file |
| 13802278 | Name on file | Email address on file |
| 15235870 | Name on file | Email address on file |
| 14189808 | Name on file | Email address on file |
| 14906723 | Name on file | Email address on file |
| 14295908 | Name on file | Email address on file |
| 14050232 | Name on file | Email address on file |
| 14257277 | Name on file | Email address on file |
| 14079915 | Name on file | Email address on file |
| 14161393 | Name on file | Email address on file |
| 13403523 | Name on file | Email address on file |
| 14531729 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14983436 | Name on file | Email address on file |
| 15289621 | Name on file | Email address on file |
| 14622354 | Name on file | Email address on file |
| 13179354 | Name on file | Email address on file |
| 14235735 | Name on file | Email address on file |
| 14041151 | Name on file | Email address on file |
| 13516875 | Name on file | Email address on file |
| 14381199 | Name on file | Email address on file |
| 13330439 | Name on file | Email address on file |
| 14551577 | Name on file | Email address on file |
| 14223219 | Name on file | Email address on file |
| 14549370 | Name on file | Email address on file |
| 14068636 | Name on file | Email address on file |
| 13849000 | Name on file | Email address on file |
| 13490396 | Name on file | Email address on file |
| 15280589 | Name on file | Email address on file |
| 13407656 | Name on file | Email address on file |
| 13986702 | Name on file | Email address on file |
| 18303519 | Name on file | Email address on file |
| 14322929 | Name on file | Email address on file |
| 14640643 | Name on file | Email address on file |
| 14150106 | Name on file | Email address on file |
| 13581183 | Name on file | Email address on file |
| 14289137 | Name on file | Email address on file |
| 13820223 | Name on file | Email address on file |
| 14318495 | Name on file | Email address on file |
| 13713622 | Name on file | Email address on file |
| 14352676 | Name on file | Email address on file |
| 14337892 | Name on file | Email address on file |
| 14684029 | Name on file | Email address on file |
| 14464807 | Name on file | Email address on file |
| 14455382 | Name on file | Email address on file |
| 14332204 | Name on file | Email address on file |
| 13377227 | Name on file | Email address on file |
| 14558623 | Name on file | Email address on file |
| 14558623 | Name on file | Email address on file |
| 14395527 | Name on file | Email address on file |
| 14484872 | Name on file | Email address on file |
| 13491509 | Name on file | Email address on file |
| 14144269 | Name on file | Email address on file |
| 13755504 | Name on file | Email address on file |
| 14390508 | Name on file | Email address on file |
| 14553880 | Name on file | Email address on file |
| 14320302 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14553381 | Name on file | Email address on file |
| 13997121 | Name on file | Email address on file |
| 15411970 | Name on file | Email address on file |
| 14453979 | Name on file | Email address on file |
| 13333462 | Name on file | Email address on file |
| 14613518 | Name on file | Email address on file |
| 14613518 | Name on file | Email address on file |
| 14614117 | Name on file | Email address on file |
| 14671866 | Name on file | Email address on file |
| 14346432 | Name on file | Email address on file |
| 14492603 | Name on file | Email address on file |
| 13617414 | Name on file | Email address on file |
| 14422709 | Name on file | Email address on file |
| 14679706 | Name on file | Email address on file |
| 13982921 | Name on file | Email address on file |
| 14393468 | Name on file | Email address on file |
| 13371276 | Name on file | Email address on file |
| 14149112 | Name on file | Email address on file |
| 18255497 | Name on file | Email address on file |
| 18305683 | Name on file | Email address on file |
| 18262857 | Name on file | Email address on file |
| 18999671 | Name on file | Email address on file |
| 18943695 | Name on file | Email address on file |
| 18244109 | Name on file | Email address on file |
| 18266369 | Name on file | Email address on file |
| 18972749 | Name on file | Email address on file |
| 14469472 | Name on file | Email address on file |
| 14411933 | Name on file | Email address on file |
| 13233634 | Name on file | Email address on file |
| 13221308 | Name on file | Email address on file |
| 13706198 | Name on file | Email address on file |
| 14413567 | Name on file | Email address on file |
| 13346200 | Name on file | Email address on file |
| 14089525 | Name on file | Email address on file |
| 14622924 | Name on file | Email address on file |
| 13718505 | Name on file | Email address on file |
| 14392408 | Name on file | Email address on file |
| 13768345 | Name on file | Email address on file |
| 14605402 | Name on file | Email address on file |
| 14605402 | Name on file | Email address on file |
| 14389898 | Name on file | Email address on file |
| 14483550 | Name on file | Email address on file |
| 14648633 | Name on file | Email address on file |
| 14183632 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14626828 | Name on file | Email address on file |
| 13174396 | Name on file | Email address on file |
| 15406050 | Name on file | Email address on file |
| 14041101 | Name on file | Email address on file |
| 19021125 | Name on file | Email address on file |
| 13443411 | Name on file | Email address on file |
| 15069727 | Name on file | Email address on file |
| 18330694 | Name on file | Email address on file |
| 15189506 | Name on file | Email address on file |
| 14947887 | Name on file | Email address on file |
| 13397791 | Name on file | Email address on file |
| 13967799 | Name on file | Email address on file |
| 14279199 | Name on file | Email address on file |
| 13692996 | Name on file | Email address on file |
| 13685226 | Name on file | Email address on file |
| 14677784 | Name on file | Email address on file |
| 13607509 | Name on file | Email address on file |
| 13820921 | Name on file | Email address on file |
| 14539017 | Name on file | Email address on file |
| 15181891 | Name on file | Email address on file |
| 13367469 | Name on file | Email address on file |
| 13554587 | Name on file | Email address on file |
| 13754457 | Name on file | Email address on file |
| 14649791 | Name on file | Email address on file |
| 15287762 | Name on file | Email address on file |
| 13794405 | Name on file | Email address on file |
| 13275907 | Name on file | Email address on file |
| 13970052 | Name on file | Email address on file |
| 14998996 | Name on file | Email address on file |
| 14959585 | Name on file | Email address on file |
| 18266938 | Name on file | Email address on file |
| 13407297 | Name on file | Email address on file |
| 13578541 | Name on file | Email address on file |
| 14134757 | Name on file | Email address on file |
| 13912000 | Name on file | Email address on file |
| 18318641 | Name on file | Email address on file |
| 13376221 | Name on file | Email address on file |
| 15017810 | Name on file | Email address on file |
| 13691975 | Name on file | Email address on file |
| 13739028 | Name on file | Email address on file |
| 13707164 | Name on file | Email address on file |
| 14645774 | Name on file | Email address on file |
| 14135137 | Name on file | Email address on file |
| 13683735 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13413642 | Name on file | Email address on file |
| 15124427 | Name on file | Email address on file |
| 22154776 | Name on file | Email address on file |
| 15125836 | Name on file | Email address on file |
| 15288978 | Name on file | Email address on file |
| 15244283 | Name on file | Email address on file |
| 22205509 | Name on file | Email address on file |
| 15026821 | Name on file | Email address on file |
| 13835311 | Name on file | Email address on file |
| 14003930 | Name on file | Email address on file |
| 14022885 | Name on file | Email address on file |
| 14266061 | Name on file | Email address on file |
| 13479985 | Name on file | Email address on file |
| 13439787 | Name on file | Email address on file |
| 14667644 | Name on file | Email address on file |
| 13865980 | Name on file | Email address on file |
| 13324973 | Name on file | Email address on file |
| 14482900 | Name on file | Email address on file |
| 14607967 | Name on file | Email address on file |
| 14607967 | Name on file | Email address on file |
| 14661760 | Name on file | Email address on file |
| 13662259 | Name on file | Email address on file |
| 14138244 | Name on file | Email address on file |
| 13234669 | Name on file | Email address on file |
| 13387589 | Name on file | Email address on file |
| 14011966 | Name on file | Email address on file |
| 14675413 | Name on file | Email address on file |
| 14052962 | Name on file | Email address on file |
| 14060728 | Name on file | Email address on file |
| 14668389 | Name on file | Email address on file |
| 13487202 | Name on file | Email address on file |
| 18502213 | Name on file | Email address on file |
| 13607935 | Name on file | Email address on file |
| 15284064 | Name on file | Email address on file |
| 15284064 | Name on file | Email address on file |
| 13719266 | Name on file | Email address on file |
| 13475397 | Name on file | Email address on file |
| 13920926 | Name on file | Email address on file |
| 18309434 | Name on file | Email address on file |
| 15290459 | Name on file | Email address on file |
| 13155697 | Name on file | Email address on file |
| 13276188 | Name on file | Email address on file |
| 13445342 | Name on file | Email address on file |
| 18319133 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15272153 | Name on file | Email address on file |
| 15292978 | Name on file | Email address on file |
| 15265026 | Name on file | Email address on file |
| 13330146 | Name on file | Email address on file |
| 14311660 | Name on file | Email address on file |
| 14019846 | Name on file | Email address on file |
| 14452595 | Name on file | Email address on file |
| 14555459 | Name on file | Email address on file |
| 18337768 | Name on file | Email address on file |
| 18287380 | Name on file | Email address on file |
| 18329483 | Name on file | Email address on file |
| 18318026 | Name on file | Email address on file |
| 18985553 | Name on file | Email address on file |
| 18291369 | Name on file | Email address on file |
| 18286161 | Name on file | Email address on file |
| 18954573 | Name on file | Email address on file |
| 18976805 | Name on file | Email address on file |
| 11842009 | Name on file | Email address on file |
| 18273428 | Name on file | Email address on file |
| 18992525 | Name on file | Email address on file |
| 18305721 | Name on file | Email address on file |
| 19028328 | Name on file | Email address on file |
| 18312467 | Name on file | Email address on file |
| 19000972 | Name on file | Email address on file |
| 18989546 | Name on file | Email address on file |
| 18251515 | Name on file | Email address on file |
| 18964526 | Name on file | Email address on file |
| 18996006 | Name on file | Email address on file |
| 18983441 | Name on file | Email address on file |
| 18977123 | Name on file | Email address on file |
| 14089947 | Name on file | Email address on file |
| 14080786 | Name on file | Email address on file |
| 14484868 | Name on file | Email address on file |
| 13984142 | Name on file | Email address on file |
| 14529483 | Name on file | Email address on file |
| 14529483 | Name on file | Email address on file |
| 13234926 | Name on file | Email address on file |
| 13182502 | Name on file | Email address on file |
| 14954665 | Name on file | Email address on file |
| 14954665 | Name on file | Email address on file |
| 14030022 | Name on file | Email address on file |
| 13722549 | Name on file | Email address on file |
| 14224868 | Name on file | Email address on file |
| 14641173 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15262165 | Name on file | Email address on file |
| 14643469 | Name on file | Email address on file |
| 14643469 | Name on file | Email address on file |
| 13601504 | Name on file | Email address on file |
| 13714352 | Name on file | Email address on file |
| 13542030 | Name on file | Email address on file |
| 13506858 | Name on file | Email address on file |
| 14655071 | Name on file | Email address on file |
| 13616499 | Name on file | Email address on file |
| 14467486 | Name on file | Email address on file |
| 13366127 | Name on file | Email address on file |
| 13977561 | Name on file | Email address on file |
| 13685975 | Name on file | Email address on file |
| 14432567 | Name on file | Email address on file |
| 14621545 | Name on file | Email address on file |
| 14619069 | Name on file | Email address on file |
| 14668572 | Name on file | Email address on file |
| 13588048 | Name on file | Email address on file |
| 13148319 | Name on file | Email address on file |
| 13675529 | Name on file | Email address on file |
| 14300614 | Name on file | Email address on file |
| 14401217 | Name on file | Email address on file |
| 13716193 | Name on file | Email address on file |
| 13266776 | Name on file | Email address on file |
| 13488632 | Name on file | Email address on file |
| 15085555 | Name on file | Email address on file |
| 13346323 | Name on file | Email address on file |
| 14072428 | Name on file | Email address on file |
| 14591495 | Name on file | Email address on file |
| 14623950 | Name on file | Email address on file |
| 14623950 | Name on file | Email address on file |
| 13245529 | Name on file | Email address on file |
| 13918026 | Name on file | Email address on file |
| 13469085 | Name on file | Email address on file |
| 13710710 | Name on file | Email address on file |
| 13941037 | Name on file | Email address on file |
| 14096624 | Name on file | Email address on file |
| 13881266 | Name on file | Email address on file |
| 13830166 | Name on file | Email address on file |
| 14550243 | Name on file | Email address on file |
| 13814952 | Name on file | Email address on file |
| 13989313 | Name on file | Email address on file |
| 13594481 | Name on file | Email address on file |
| 15160741 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15229221 | Name on file | Email address on file |
| 13574152 | Name on file | Email address on file |
| 13186355 | Name on file | Email address on file |
| 13466949 | Name on file | Email address on file |
| 15281811 | Name on file | Email address on file |
| 15281811 | Name on file | Email address on file |
| 15063598 | Name on file | Email address on file |
| 18945930 | Name on file | Email address on file |
| 18273699 | Name on file | Email address on file |
| 15249871 | Name on file | Email address on file |
| 13434273 | Name on file | Email address on file |
| 14906818 | Name on file | Email address on file |
| 13693514 | Name on file | Email address on file |
| 15173725 | Name on file | Email address on file |
| 13992821 | Name on file | Email address on file |
| 14321147 | Name on file | Email address on file |
| 14676355 | Name on file | Email address on file |
| 14219031 | Name on file | Email address on file |
| 13333122 | Name on file | Email address on file |
| 18990367 | Name on file | Email address on file |
| 13462332 | Name on file | Email address on file |
| 14492086 | Name on file | Email address on file |
| 13922434 | Name on file | Email address on file |
| 14151488 | Name on file | Email address on file |
| 14639383 | Name on file | Email address on file |
| 13595417 | Name on file | Email address on file |
| 13649023 | Name on file | Email address on file |
| 13411329 | Name on file | Email address on file |
| 13260826 | Name on file | Email address on file |
| 13749428 | Name on file | Email address on file |
| 14039084 | Name on file | Email address on file |
| 13643397 | Name on file | Email address on file |
| 13347683 | Name on file | Email address on file |
| 14294696 | Name on file | Email address on file |
| 15262767 | Name on file | Email address on file |
| 14523007 | Name on file | Email address on file |
| 13160881 | Name on file | Email address on file |
| 13539158 | Name on file | Email address on file |
| 14599399 | Name on file | Email address on file |
| 14619994 | Name on file | Email address on file |
| 13521911 | Name on file | Email address on file |
| 14611759 | Name on file | Email address on file |
| 14611759 | Name on file | Email address on file |
| 13155852 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15289851 | Name on file | Email address on file |
| 18962644 | Name on file | Email address on file |
| 15369749 | Name on file | Email address on file |
| 14551405 | Name on file | Email address on file |
| 13214091 | Name on file | Email address on file |
| 15261869 | Name on file | Email address on file |
| 13197256 | Name on file | Email address on file |
| 13832719 | Name on file | Email address on file |
| 14323984 | Name on file | Email address on file |
| 13449569 | Name on file | Email address on file |
| 13964288 | Name on file | Email address on file |
| 14644115 | Name on file | Email address on file |
| 15411414 | Name on file | Email address on file |
| 15405600 | Name on file | Email address on file |
| 13176251 | Name on file | Email address on file |
| 15198842 | Name on file | Email address on file |
| 15275025 | Name on file | Email address on file |
| 14637352 | Name on file | Email address on file |
| 14637352 | Name on file | Email address on file |
| 14652321 | Name on file | Email address on file |
| 15289470 | Name on file | Email address on file |
| 14346975 | Name on file | Email address on file |
| 13769583 | Name on file | Email address on file |
| 14675601 | Name on file | Email address on file |
| 14555926 | Name on file | Email address on file |
| 14673683 | Name on file | Email address on file |
| 14922648 | Name on file | Email address on file |
| 13553316 | Name on file | Email address on file |
| 13945163 | Name on file | Email address on file |
| 13550193 | Name on file | Email address on file |
| 13484974 | Name on file | Email address on file |
| 13598435 | Name on file | Email address on file |
| 14650617 | Name on file | Email address on file |
| 14481878 | Name on file | Email address on file |
| 14269939 | Name on file | Email address on file |
| 14330467 | Name on file | Email address on file |
| 14539407 | Name on file | Email address on file |
| 13182386 | Name on file | Email address on file |
| 14449012 | Name on file | Email address on file |
| 14686438 | Name on file | Email address on file |
| 14136151 | Name on file | Email address on file |
| 14998867 | Name on file | Email address on file |
| 13556752 | Name on file | Email address on file |
| 13337240 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14205376 | Name on file | Email address on file |
| 13631082 | Name on file | Email address on file |
| 14674533 | Name on file | Email address on file |
| 14126046 | Name on file | Email address on file |
| 13473812 | Name on file | Email address on file |
| 13151845 | Name on file | Email address on file |
| 14254689 | Name on file | Email address on file |
| 14358749 | Name on file | Email address on file |
| 14608895 | Name on file | Email address on file |
| 14547957 | Name on file | Email address on file |
| 13589370 | Name on file | Email address on file |
| 14059321 | Name on file | Email address on file |
| 14275645 | Name on file | Email address on file |
| 14497719 | Name on file | Email address on file |
| 13438346 | Name on file | Email address on file |
| 14052444 | Name on file | Email address on file |
| 14394687 | Name on file | Email address on file |
| 14184911 | Name on file | Email address on file |
| 14561163 | Name on file | Email address on file |
| 13644948 | Name on file | Email address on file |
| 13197077 | Name on file | Email address on file |
| 13137716 | Name on file | Email address on file |
| 14522257 | Name on file | Email address on file |
| 13507117 | Name on file | Email address on file |
| 14140433 | Name on file | Email address on file |
| 14684449 | Name on file | Email address on file |
| 13388642 | Name on file | Email address on file |
| 13650696 | Name on file | Email address on file |
| 14388650 | Name on file | Email address on file |
| 13939014 | Name on file | Email address on file |
| 13229991 | Name on file | Email address on file |
| 13626018 | Name on file | Email address on file |
| 14283101 | Name on file | Email address on file |
| 14616437 | Name on file | Email address on file |
| 13559622 | Name on file | Email address on file |
| 13911584 | Name on file | Email address on file |
| 13546535 | Name on file | Email address on file |
| 13759263 | Name on file | Email address on file |
| 14597789 | Name on file | Email address on file |
| 14621987 | Name on file | Email address on file |
| 14482098 | Name on file | Email address on file |
| 14636873 | Name on file | Email address on file |
| 14636873 | Name on file | Email address on file |
| 14200107 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13454689 | Name on file | Email address on file |
| 14068769 | Name on file | Email address on file |
| 14548667 | Name on file | Email address on file |
| 14487889 | Name on file | Email address on file |
| 14180604 | Name on file | Email address on file |
| 14614577 | Name on file | Email address on file |
| 14414655 | Name on file | Email address on file |
| 14197232 | Name on file | Email address on file |
| 13700943 | Name on file | Email address on file |
| 14082332 | Name on file | Email address on file |
| 14556515 | Name on file | Email address on file |
| 15406944 | Name on file | Email address on file |
| 13867409 | Name on file | Email address on file |
| 13677215 | Name on file | Email address on file |
| 13508828 | Name on file | Email address on file |
| 13689768 | Name on file | Email address on file |
| 13778290 | Name on file | Email address on file |
| 13786183 | Name on file | Email address on file |
| 13584566 | Name on file | Email address on file |
| 13671561 | Name on file | Email address on file |
| 14499609 | Name on file | Email address on file |
| 14091283 | Name on file | Email address on file |
| 13611200 | Name on file | Email address on file |
| 13737471 | Name on file | Email address on file |
| 13768979 | Name on file | Email address on file |
| 14579519 | Name on file | Email address on file |
| 14579519 | Name on file | Email address on file |
| 13551612 | Name on file | Email address on file |
| 13346597 | Name on file | Email address on file |
| 14383435 | Name on file | Email address on file |
| 14626485 | Name on file | Email address on file |
| 13820176 | Name on file | Email address on file |
| 14489200 | Name on file | Email address on file |
| 15197273 | Name on file | Email address on file |
| 15072343 | Name on file | Email address on file |
| 13175995 | Name on file | Email address on file |
| 15157189 | Name on file | Email address on file |
| 15264992 | Name on file | Email address on file |
| 15275758 | Name on file | Email address on file |
| 13447085 | Name on file | Email address on file |
| 14445552 | Name on file | Email address on file |
| 14150759 | Name on file | Email address on file |
| 15027106 | Name on file | Email address on file |
| 15272526 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15273862 | Name on file | Email address on file |
| 15119975 | Name on file | Email address on file |
| 13693152 | Name on file | Email address on file |
| 15189213 | Name on file | Email address on file |
| 15058490 | Name on file | Email address on file |
| 15086821 | Name on file | Email address on file |
| 14457398 | Name on file | Email address on file |
| 13840902 | Name on file | Email address on file |
| 13956997 | Name on file | Email address on file |
| 13153210 | Name on file | Email address on file |
| 14491749 | Name on file | Email address on file |
| 13665505 | Name on file | Email address on file |
| 13515304 | Name on file | Email address on file |
| 14428823 | Name on file | Email address on file |
| 13934964 | Name on file | Email address on file |
| 18978989 | Name on file | Email address on file |
| 14121027 | Name on file | Email address on file |
| 14432362 | Name on file | Email address on file |
| 20799599 | Name on file | Email address on file |
| 18940782 | Name on file | Email address on file |
| 19023166 | Name on file | Email address on file |
| 18290255 | Name on file | Email address on file |
| 18989918 | Name on file | Email address on file |
| 18278574 | Name on file | Email address on file |
| 18275857 | Name on file | Email address on file |
| 14981428 | Name on file | Email address on file |
| 14551180 | Name on file | Email address on file |
| 13205738 | Name on file | Email address on file |
| 14380932 | Name on file | Email address on file |
| 14523297 | Name on file | Email address on file |
| 13386870 | Name on file | Email address on file |
| 14549242 | Name on file | Email address on file |
| 14244447 | Name on file | Email address on file |
| 14661963 | Name on file | Email address on file |
| 13686820 | Name on file | Email address on file |
| 14406180 | Name on file | Email address on file |
| 14677178 | Name on file | Email address on file |
| 15044923 | Name on file | Email address on file |
| 15281070 | Name on file | Email address on file |
| 15281070 | Name on file | Email address on file |
| 14679047 | Name on file | Email address on file |
| 13314971 | Name on file | Email address on file |
| 13204670 | Name on file | Email address on file |
| 14662474 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14628329 | Name on file | Email address on file |
| 14522924 | Name on file | Email address on file |
| 14613525 | Name on file | Email address on file |
| 14341303 | Name on file | Email address on file |
| 13451046 | Name on file | Email address on file |
| 14367756 | Name on file | Email address on file |
| 13470547 | Name on file | Email address on file |
| 14414627 | Name on file | Email address on file |
| 13354239 | Name on file | Email address on file |
| 14316351 | Name on file | Email address on file |
| 13427966 | Name on file | Email address on file |
| 13292161 | Name on file | Email address on file |
| 13420837 | Name on file | Email address on file |
| 14635283 | Name on file | Email address on file |
| 15112211 | Name on file | Email address on file |
| 15201290 | Name on file | Email address on file |
| 13987098 | Name on file | Email address on file |
| 14635806 | Name on file | Email address on file |
| 15385064 | Name on file | Email address on file |
| 13804650 | Name on file | Email address on file |
| 13740308 | Name on file | Email address on file |
| 13573562 | Name on file | Email address on file |
| 14089128 | Name on file | Email address on file |
| 13685399 | Name on file | Email address on file |
| 14136393 | Name on file | Email address on file |
| 14555596 | Name on file | Email address on file |
| 14132640 | Name on file | Email address on file |
| 13174662 | Name on file | Email address on file |
| 13911325 | Name on file | Email address on file |
| 14479867 | Name on file | Email address on file |
| 14105304 | Name on file | Email address on file |
| 13386927 | Name on file | Email address on file |
| 13313357 | Name on file | Email address on file |
| 13906758 | Name on file | Email address on file |
| 13909957 | Name on file | Email address on file |
| 14426661 | Name on file | Email address on file |
| 14651877 | Name on file | Email address on file |
| 13784188 | Name on file | Email address on file |
| 13397318 | Name on file | Email address on file |
| 13435049 | Name on file | Email address on file |
| 13412659 | Name on file | Email address on file |
| 14685797 | Name on file | Email address on file |
| 14028218 | Name on file | Email address on file |
| 14640884 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13653043 | Name on file | Email address on file |
| 14001021 | Name on file | Email address on file |
| 15230066 | Name on file | Email address on file |
| 14635165 | Name on file | Email address on file |
| 14640771 | Name on file | Email address on file |
| 13468672 | Name on file | Email address on file |
| 15286829 | Name on file | Email address on file |
| 15286829 | Name on file | Email address on file |
| 14973902 | Name on file | Email address on file |
| 15091307 | Name on file | Email address on file |
| 15202325 | Name on file | Email address on file |
| 14405661 | Name on file | Email address on file |
| 15198183 | Name on file | Email address on file |
| 13624292 | Name on file | Email address on file |
| 15281979 | Name on file | Email address on file |
| 15079946 | Name on file | Email address on file |
| 13908618 | Name on file | Email address on file |
| 15286824 | Name on file | Email address on file |
| 13303635 | Name on file | Email address on file |
| 14201890 | Name on file | Email address on file |
| 16852143 | Name on file | Email address on file |
| 13292366 | Name on file | Email address on file |
| 13824647 | Name on file | Email address on file |
| 13821932 | Name on file | Email address on file |
| 15064582 | Name on file | Email address on file |
| 14270055 | Name on file | Email address on file |
| 13260950 | Name on file | Email address on file |
| 13841969 | Name on file | Email address on file |
| 13977433 | Name on file | Email address on file |
| 14336197 | Name on file | Email address on file |
| 13380466 | Name on file | Email address on file |
| 15291185 | Name on file | Email address on file |
| 15291185 | Name on file | Email address on file |
| 15006705 | Name on file | Email address on file |
| 18283620 | Name on file | Email address on file |
| 14669192 | Name on file | Email address on file |
| 13158835 | Name on file | Email address on file |
| 13858339 | Name on file | Email address on file |
| 15056294 | Name on file | Email address on file |
| 13195273 | Name on file | Email address on file |
| 14401801 | Name on file | Email address on file |
| 14586407 | Name on file | Email address on file |
| 13450941 | Name on file | Email address on file |
| 14599627 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14599627 | Name on file | Email address on file |
| 14180332 | Name on file | Email address on file |
| 14012407 | Name on file | Email address on file |
| 18267214 | Name on file | Email address on file |
| 13585772 | Name on file | Email address on file |
| 14052913 | Name on file | Email address on file |
| 13160131 | Name on file | Email address on file |
| 15139757 | Name on file | Email address on file |
| 13148158 | Name on file | Email address on file |
| 14450162 | Name on file | Email address on file |
| 14470364 | Name on file | Email address on file |
| 14470364 | Name on file | Email address on file |
| 13445375 | Name on file | Email address on file |
| 14671539 | Name on file | Email address on file |
| 15385947 | Name on file | Email address on file |
| 13649241 | Name on file | Email address on file |
| 13452183 | Name on file | Email address on file |
| 14606305 | Name on file | Email address on file |
| 14656160 | Name on file | Email address on file |
| 15131875 | Name on file | Email address on file |
| 13456280 | Name on file | Email address on file |
| 13605003 | Name on file | Email address on file |
| 13893355 | Name on file | Email address on file |
| 14119141 | Name on file | Email address on file |
| 14903046 | Name on file | Email address on file |
| 14182313 | Name on file | Email address on file |
| 13518093 | Name on file | Email address on file |
| 15262645 | Name on file | Email address on file |
| 18269695 | Name on file | Email address on file |
| 18248974 | Name on file | Email address on file |
| 13648697 | Name on file | Email address on file |
| 13600536 | Name on file | Email address on file |
| 18274392 | Name on file | Email address on file |
| 18322582 | Name on file | Email address on file |
| 14176115 | Name on file | Email address on file |
| 14900600 | Name on file | Email address on file |
| 13839295 | Name on file | Email address on file |
| 13505952 | Name on file | Email address on file |
| 14264791 | Name on file | Email address on file |
| 15411882 | Name on file | Email address on file |
| 14107774 | Name on file | Email address on file |
| 13472032 | Name on file | Email address on file |
| 18969175 | Name on file | Email address on file |
| 13439064 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13800999 | Name on file | Email address on file |
| 13200889 | Name on file | Email address on file |
| 15037210 | Name on file | Email address on file |
| 13510088 | Name on file | Email address on file |
| 14946155 | Name on file | Email address on file |
| 15215678 | Name on file | Email address on file |
| 14066127 | Name on file | Email address on file |
| 14604916 | Name on file | Email address on file |
| 14604916 | Name on file | Email address on file |
| 18313268 | Name on file | Email address on file |
| 18998259 | Name on file | Email address on file |
| 15289310 | Name on file | Email address on file |
| 15289310 | Name on file | Email address on file |
| 13940825 | Name on file | Email address on file |
| 13280405 | Name on file | Email address on file |
| 14161765 | Name on file | Email address on file |
| 13504098 | Name on file | Email address on file |
| 13611981 | Name on file | Email address on file |
| 18335728 | Name on file | Email address on file |
| 15066909 | Name on file | Email address on file |
| 14989065 | Name on file | Email address on file |
| 15043767 | Name on file | Email address on file |
| 14465331 | Name on file | Email address on file |
| 18998068 | Name on file | Email address on file |
| 18327774 | Name on file | Email address on file |
| 13162606 | Name on file | Email address on file |
| 14136066 | Name on file | Email address on file |
| 18941673 | Name on file | Email address on file |
| 15276745 | Name on file | Email address on file |
| 13208819 | Name on file | Email address on file |
| 15373734 | Name on file | Email address on file |
| 14246028 | Name on file | Email address on file |
| 14505655 | Name on file | Email address on file |
| 15282872 | Name on file | Email address on file |
| 18282475 | Name on file | Email address on file |
| 13368307 | Name on file | Email address on file |
| 14623915 | Name on file | Email address on file |
| 18294287 | Name on file | Email address on file |
| 18287230 | Name on file | Email address on file |
| 13435418 | Name on file | Email address on file |
| 15225960 | Name on file | Email address on file |
| 14647736 | Name on file | Email address on file |
| 14647736 | Name on file | Email address on file |
| 13520621 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13954170 | Name on file | Email address on file |
| 13772532 | Name on file | Email address on file |
| 13950489 | Name on file | Email address on file |
| 14326190 | Name on file | Email address on file |
| 14327021 | Name on file | Email address on file |
| 14672112 | Name on file | Email address on file |
| 14660047 | Name on file | Email address on file |
| 13755551 | Name on file | Email address on file |
| 15284524 | Name on file | Email address on file |
| 15284524 | Name on file | Email address on file |
| 13052126 | Name on file | Email address on file |
| 15293208 | Name on file | Email address on file |
| 15293208 | Name on file | Email address on file |
| 14421052 | Name on file | Email address on file |
| 13312356 | Name on file | Email address on file |
| 14042744 | Name on file | Email address on file |
| 14176917 | Name on file | Email address on file |
| 14656571 | Name on file | Email address on file |
| 13616585 | Name on file | Email address on file |
| 14648285 | Name on file | Email address on file |
| 14019624 | Name on file | Email address on file |
| 15080848 | Name on file | Email address on file |
| 15058162 | Name on file | Email address on file |
| 13998134 | Name on file | Email address on file |
| 14353107 | Name on file | Email address on file |
| 14672329 | Name on file | Email address on file |
| 15099238 | Name on file | Email address on file |
| 15292195 | Name on file | Email address on file |
| 15291436 | Name on file | Email address on file |
| 15291436 | Name on file | Email address on file |
| 14210026 | Name on file | Email address on file |
| 14200345 | Name on file | Email address on file |
| 13591332 | Name on file | Email address on file |
| 13258632 | Name on file | Email address on file |
| 13952302 | Name on file | Email address on file |
| 13873937 | Name on file | Email address on file |
| 13606335 | Name on file | Email address on file |
| 13493693 | Name on file | Email address on file |
| 14963382 | Name on file | Email address on file |
| 13224596 | Name on file | Email address on file |
| 13391833 | Name on file | Email address on file |
| 18325050 | Name on file | Email address on file |
| 14440437 | Name on file | Email address on file |
| 14580957 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14593593 | Name on file | Email address on file |
| 14401707 | Name on file | Email address on file |
| 13169344 | Name on file | Email address on file |
| 13997697 | Name on file | Email address on file |
| 15084939 | Name on file | Email address on file |
| 13315806 | Name on file | Email address on file |
| 14507471 | Name on file | Email address on file |
| 14381703 | Name on file | Email address on file |
| 13221036 | Name on file | Email address on file |
| 13422362 | Name on file | Email address on file |
| 13297156 | Name on file | Email address on file |
| 14404336 | Name on file | Email address on file |
| 13969865 | Name on file | Email address on file |
| 14194191 | Name on file | Email address on file |
| 13359065 | Name on file | Email address on file |
| 13197402 | Name on file | Email address on file |
| 22145751 | Name on file | Email address on file |
| 15062385 | Name on file | Email address on file |
| 18241860 | Name on file | Email address on file |
| 13399756 | Name on file | Email address on file |
| 14308121 | Name on file | Email address on file |
| 13668462 | Name on file | Email address on file |
| 14018932 | Name on file | Email address on file |
| 14392712 | Name on file | Email address on file |
| 13597327 | Name on file | Email address on file |
| 14374404 | Name on file | Email address on file |
| 14905387 | Name on file | Email address on file |
| 13519695 | Name on file | Email address on file |
| 14395530 | Name on file | Email address on file |
| 13615815 | Name on file | Email address on file |
| 14637273 | Name on file | Email address on file |
| 13392976 | Name on file | Email address on file |
| 13904973 | Name on file | Email address on file |
| 13918634 | Name on file | Email address on file |
| 14655345 | Name on file | Email address on file |
| 13561788 | Name on file | Email address on file |
| 13508935 | Name on file | Email address on file |
| 15072411 | Name on file | Email address on file |
| 13245126 | Name on file | Email address on file |
| 15046310 | Name on file | Email address on file |
| 13343932 | Name on file | Email address on file |
| 19169464 | Name on file | Email address on file |
| 18244765 | Name on file | Email address on file |
| 13513394 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13323858 | Name on file | Email address on file |
| 13137107 | Name on file | Email address on file |
| 14556335 | Name on file | Email address on file |
| 13546506 | Name on file | Email address on file |
| 13711699 | Name on file | Email address on file |
| 18313390 | Name on file | Email address on file |
| 15282077 | Name on file | Email address on file |
| 13799172 | Name on file | Email address on file |
| 13508360 | Name on file | Email address on file |
| 13817634 | Name on file | Email address on file |
| 15289132 | Name on file | Email address on file |
| 14184148 | Name on file | Email address on file |
| 13999214 | Name on file | Email address on file |
| 13391384 | Name on file | Email address on file |
| 14011143 | Name on file | Email address on file |
| 15025706 | Name on file | Email address on file |
| 15272932 | Name on file | Email address on file |
| 14137363 | Name on file | Email address on file |
| 14982560 | Name on file | Email address on file |
| 18995284 | Name on file | Email address on file |
| 14966795 | Name on file | Email address on file |
| 13454000 | Name on file | Email address on file |
| 13972744 | Name on file | Email address on file |
| 15153276 | Name on file | Email address on file |
| 14191384 | Name on file | Email address on file |
| 14462869 | Name on file | Email address on file |
| 13745077 | Name on file | Email address on file |
| 13146396 | Name on file | Email address on file |
| 13528199 | Name on file | Email address on file |
| 13646664 | Name on file | Email address on file |
| 14487921 | Name on file | Email address on file |
| 14344546 | Name on file | Email address on file |
| 14605919 | Name on file | Email address on file |
| 14605919 | Name on file | Email address on file |
| 14260540 | Name on file | Email address on file |
| 14318892 | Name on file | Email address on file |
| 14373047 | Name on file | Email address on file |
| 14312944 | Name on file | Email address on file |
| 14467139 | Name on file | Email address on file |
| 15100092 | Name on file | Email address on file |
| 14652135 | Name on file | Email address on file |
| 13879971 | Name on file | Email address on file |
| 14542236 | Name on file | Email address on file |
| 14323752 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18306868 | Name on file | Email address on file |
| 13805458 | Name on file | Email address on file |
| 15209305 | Name on file | Email address on file |
| 13709323 | Name on file | Email address on file |
| 14362769 | Name on file | Email address on file |
| 18242288 | Name on file | Email address on file |
| 13595990 | Name on file | Email address on file |
| 13186226 | Name on file | Email address on file |
| 15199466 | Name on file | Email address on file |
| 15250664 | Name on file | Email address on file |
| 14407082 | Name on file | Email address on file |
| 13729059 | Name on file | Email address on file |
| 13221538 | Name on file | Email address on file |
| 14117589 | Name on file | Email address on file |
| 13693620 | Name on file | Email address on file |
| 13780839 | Name on file | Email address on file |
| 13952346 | Name on file | Email address on file |
| 13588185 | Name on file | Email address on file |
| 15170586 | Name on file | Email address on file |
| 14492680 | Name on file | Email address on file |
| 15090914 | Name on file | Email address on file |
| 14611420 | Name on file | Email address on file |
| 14428864 | Name on file | Email address on file |
| 15241710 | Name on file | Email address on file |
| 15148247 | Name on file | Email address on file |
| 14617099 | Name on file | Email address on file |
| 13163597 | Name on file | Email address on file |
| 14401112 | Name on file | Email address on file |
| 14534227 | Name on file | Email address on file |
| 15183323 | Name on file | Email address on file |
| 15131061 | Name on file | Email address on file |
| 18278509 | Name on file | Email address on file |
| 13660298 | Name on file | Email address on file |
| 13659462 | Name on file | Email address on file |
| 13645067 | Name on file | Email address on file |
| 15231352 | Name on file | Email address on file |
| 14316236 | Name on file | Email address on file |
| 14316236 | Name on file | Email address on file |
| 13371169 | Name on file | Email address on file |
| 13711741 | Name on file | Email address on file |
| 14003682 | Name on file | Email address on file |
| 14661152 | Name on file | Email address on file |
| 14466891 | Name on file | Email address on file |
| 14405456 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14632516 | Name on file | Email address on file |
| 14632516 | Name on file | Email address on file |
| 13886904 | Name on file | Email address on file |
| 13454607 | Name on file | Email address on file |
| 15405812 | Name on file | Email address on file |
| 14011874 | Name on file | Email address on file |
| 14590898 | Name on file | Email address on file |
| 13809843 | Name on file | Email address on file |
| 14535294 | Name on file | Email address on file |
| 14347086 | Name on file | Email address on file |
| 14424577 | Name on file | Email address on file |
| 14130414 | Name on file | Email address on file |
| 13958226 | Name on file | Email address on file |
| 15176158 | Name on file | Email address on file |
| 14468334 | Name on file | Email address on file |
| 13602731 | Name on file | Email address on file |
| 13182566 | Name on file | Email address on file |
| 14256249 | Name on file | Email address on file |
| 14286131 | Name on file | Email address on file |
| 13508126 | Name on file | Email address on file |
| 14580099 | Name on file | Email address on file |
| 13633583 | Name on file | Email address on file |
| 14596986 | Name on file | Email address on file |
| 13990340 | Name on file | Email address on file |
| 13220712 | Name on file | Email address on file |
| 14596382 | Name on file | Email address on file |
| 14596382 | Name on file | Email address on file |
| 13817115 | Name on file | Email address on file |
| 14599580 | Name on file | Email address on file |
| 14014212 | Name on file | Email address on file |
| 14636108 | Name on file | Email address on file |
| 13934994 | Name on file | Email address on file |
| 14553760 | Name on file | Email address on file |
| 14556010 | Name on file | Email address on file |
| 14002775 | Name on file | Email address on file |
| 14674756 | Name on file | Email address on file |
| 14400097 | Name on file | Email address on file |
| 14411211 | Name on file | Email address on file |
| 14643261 | Name on file | Email address on file |
| 13444797 | Name on file | Email address on file |
| 13772292 | Name on file | Email address on file |
| 13676167 | Name on file | Email address on file |
| 14588110 | Name on file | Email address on file |
| 14588110 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13678184 | Name on file | Email address on file |
| 18962568 | Name on file | Email address on file |
| 18998756 | Name on file | Email address on file |
| 18273986 | Name on file | Email address on file |
| 18285950 | Name on file | Email address on file |
| 18259120 | Name on file | Email address on file |
| 18937171 | Name on file | Email address on file |
| 19016012 | Name on file | Email address on file |
| 18292971 | Name on file | Email address on file |
| 18999476 | Name on file | Email address on file |
| 18276621 | Name on file | Email address on file |
| 19027152 | Name on file | Email address on file |
| 19002110 | Name on file | Email address on file |
| 19000411 | Name on file | Email address on file |
| 18281723 | Name on file | Email address on file |
| 13239470 | Name on file | Email address on file |
| 18996819 | Name on file | Email address on file |
| 18265868 | Name on file | Email address on file |
| 18278017 | Name on file | Email address on file |
| 18278064 | Name on file | Email address on file |
| 18337326 | Name on file | Email address on file |
| 18255570 | Name on file | Email address on file |
| 18318190 | Name on file | Email address on file |
| 19015936 | Name on file | Email address on file |
| 18991163 | Name on file | Email address on file |
| 14349738 | Name on file | Email address on file |
| 18259425 | Name on file | Email address on file |
| 18952647 | Name on file | Email address on file |
| 18300881 | Name on file | Email address on file |
| 18998253 | Name on file | Email address on file |
| 18279730 | Name on file | Email address on file |
| 18278760 | Name on file | Email address on file |
| 18940751 | Name on file | Email address on file |
| 18943770 | Name on file | Email address on file |
| 18285564 | Name on file | Email address on file |
| 18946256 | Name on file | Email address on file |
| 18954029 | Name on file | Email address on file |
| 18983041 | Name on file | Email address on file |
| 18286921 | Name on file | Email address on file |
| 18270646 | Name on file | Email address on file |
| 15286089 | Name on file | Email address on file |
| 15286089 | Name on file | Email address on file |
| 14425008 | Name on file | Email address on file |
| 14327952 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13250870 | Name on file | Email address on file |
| 14943146 | Name on file | Email address on file |
| 13502041 | Name on file | Email address on file |
| 14007432 | Name on file | Email address on file |
| 14549190 | Name on file | Email address on file |
| 14630486 | Name on file | Email address on file |
| 14369418 | Name on file | Email address on file |
| 14614612 | Name on file | Email address on file |
| 14668693 | Name on file | Email address on file |
| 14668693 | Name on file | Email address on file |
| 14402464 | Name on file | Email address on file |
| 14448779 | Name on file | Email address on file |
| 19000696 | Name on file | Email address on file |
| 14416247 | Name on file | Email address on file |
| 14182063 | Name on file | Email address on file |
| 14673082 | Name on file | Email address on file |
| 14354565 | Name on file | Email address on file |
| 15373638 | Name on file | Email address on file |
| 14505210 | Name on file | Email address on file |
| 14538282 | Name on file | Email address on file |
| 14323232 | Name on file | Email address on file |
| 14496011 | Name on file | Email address on file |
| 14673442 | Name on file | Email address on file |
| 14629260 | Name on file | Email address on file |
| 14669881 | Name on file | Email address on file |
| 14669881 | Name on file | Email address on file |
| 14629260 | Name on file | Email address on file |
| 14682982 | Name on file | Email address on file |
| 14680904 | Name on file | Email address on file |
| 14396880 | Name on file | Email address on file |
| 13918117 | Name on file | Email address on file |
| 14680699 | Name on file | Email address on file |
| 14295358 | Name on file | Email address on file |
| 13811471 | Name on file | Email address on file |
| 14318174 | Name on file | Email address on file |
| 13397466 | Name on file | Email address on file |
| 14678258 | Name on file | Email address on file |
| 14558877 | Name on file | Email address on file |
| 14414839 | Name on file | Email address on file |
| 15407687 | Name on file | Email address on file |
| 14149936 | Name on file | Email address on file |
| 14322963 | Name on file | Email address on file |
| 13969328 | Name on file | Email address on file |
| 14533229 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13609096 | Name on file | Email address on file |
| 19002555 | Name on file | Email address on file |
| 14689136 | Name on file | Email address on file |
| 14955830 | Name on file | Email address on file |
| 15278228 | Name on file | Email address on file |
| 14906221 | Name on file | Email address on file |
| 13889749 | Name on file | Email address on file |
| 18286088 | Name on file | Email address on file |
| 14474849 | Name on file | Email address on file |
| 18997394 | Name on file | Email address on file |
| 14448704 | Name on file | Email address on file |
| 13378213 | Name on file | Email address on file |
| 13701599 | Name on file | Email address on file |
| 14472646 | Name on file | Email address on file |
| 13517182 | Name on file | Email address on file |
| 14407583 | Name on file | Email address on file |
| 14328702 | Name on file | Email address on file |
| 14382452 | Name on file | Email address on file |
| 13321602 | Name on file | Email address on file |
| 13910651 | Name on file | Email address on file |
| 14138506 | Name on file | Email address on file |
| 14385143 | Name on file | Email address on file |
| 13663824 | Name on file | Email address on file |
| 14523902 | Name on file | Email address on file |
| 13824155 | Name on file | Email address on file |
| 14157912 | Name on file | Email address on file |
| 18253750 | Name on file | Email address on file |
| 14906228 | Name on file | Email address on file |
| 14328340 | Name on file | Email address on file |
| 13421058 | Name on file | Email address on file |
| 19020512 | Name on file | Email address on file |
| 14102885 | Name on file | Email address on file |
| 15188082 | Name on file | Email address on file |
| 14897258 | Name on file | Email address on file |
| 14966422 | Name on file | Email address on file |
| 18272568 | Name on file | Email address on file |
| 13452813 | Name on file | Email address on file |
| 14604100 | Name on file | Email address on file |
| 14633753 | Name on file | Email address on file |
| 13684577 | Name on file | Email address on file |
| 13695785 | Name on file | Email address on file |
| 13281375 | Name on file | Email address on file |
| 14516256 | Name on file | Email address on file |
| 13334930 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15282361 | Name on file | Email address on file |
| 14032226 | Name on file | Email address on file |
| 14976536 | Name on file | Email address on file |
| 14591306 | Name on file | Email address on file |
| 15008901 | Name on file | Email address on file |
| 13553872 | Name on file | Email address on file |
| 15211801 | Name on file | Email address on file |
| 13183364 | Name on file | Email address on file |
| 13444607 | Name on file | Email address on file |
| 14346576 | Name on file | Email address on file |
| 14138366 | Name on file | Email address on file |
| 18996302 | Name on file | Email address on file |
| 18275239 | Name on file | Email address on file |
| 18310962 | Name on file | Email address on file |
| 13406263 | Name on file | Email address on file |
| 18949896 | Name on file | Email address on file |
| 18991251 | Name on file | Email address on file |
| 15035821 | Name on file | Email address on file |
| 13698834 | Name on file | Email address on file |
| 14594253 | Name on file | Email address on file |
| 14392422 | Name on file | Email address on file |
| 14667776 | Name on file | Email address on file |
| 13881363 | Name on file | Email address on file |
| 13992127 | Name on file | Email address on file |
| 13670762 | Name on file | Email address on file |
| 13583295 | Name on file | Email address on file |
| 13222870 | Name on file | Email address on file |
| 13019222 | Name on file | Email address on file |
| 13800220 | Name on file | Email address on file |
| 14181749 | Name on file | Email address on file |
| 14623726 | Name on file | Email address on file |
| 13526209 | Name on file | Email address on file |
| 13462272 | Name on file | Email address on file |
| 18284342 | Name on file | Email address on file |
| 15254715 | Name on file | Email address on file |
| 14655981 | Name on file | Email address on file |
| 13417210 | Name on file | Email address on file |
| 13960069 | Name on file | Email address on file |
| 14201358 | Name on file | Email address on file |
| 14662859 | Name on file | Email address on file |
| 14662859 | Name on file | Email address on file |
| 13280919 | Name on file | Email address on file |
| 14245116 | Name on file | Email address on file |
| 15187682 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14487844 | Name on file | Email address on file |
| 14121823 | Name on file | Email address on file |
| 13770363 | Name on file | Email address on file |
| 13350997 | Name on file | Email address on file |
| 13625339 | Name on file | Email address on file |
| 14153578 | Name on file | Email address on file |
| 14662332 | Name on file | Email address on file |
| 13213184 | Name on file | Email address on file |
| 18945635 | Name on file | Email address on file |
| 19005777 | Name on file | Email address on file |
| 13830203 | Name on file | Email address on file |
| 14161847 | Name on file | Email address on file |
| 15213685 | Name on file | Email address on file |
| 14337818 | Name on file | Email address on file |
| 13919877 | Name on file | Email address on file |
| 13440574 | Name on file | Email address on file |
| 14061167 | Name on file | Email address on file |
| 13254257 | Name on file | Email address on file |
| 14255963 | Name on file | Email address on file |
| 14277765 | Name on file | Email address on file |
| 13799325 | Name on file | Email address on file |
| 13545937 | Name on file | Email address on file |
| 14444474 | Name on file | Email address on file |
| 13293287 | Name on file | Email address on file |
| 15290853 | Name on file | Email address on file |
| 15135138 | Name on file | Email address on file |
| 19003811 | Name on file | Email address on file |
| 18279317 | Name on file | Email address on file |
| 18294128 | Name on file | Email address on file |
| 14406571 | Name on file | Email address on file |
| 13358158 | Name on file | Email address on file |
| 14556252 | Name on file | Email address on file |
| 13503943 | Name on file | Email address on file |
| 13253428 | Name on file | Email address on file |
| 14643284 | Name on file | Email address on file |
| 13498044 | Name on file | Email address on file |
| 14354445 | Name on file | Email address on file |
| 13442106 | Name on file | Email address on file |
| 13299996 | Name on file | Email address on file |
| 14321186 | Name on file | Email address on file |
| 13539030 | Name on file | Email address on file |
| 14336118 | Name on file | Email address on file |
| 14606581 | Name on file | Email address on file |
| 15367165 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22138419 | Name on file | Email address on file |
| 15184326 | Name on file | Email address on file |
| 15280820 | Name on file | Email address on file |
| 15280820 | Name on file | Email address on file |
| 13176236 | Name on file | Email address on file |
| 14504066 | Name on file | Email address on file |
| 13590504 | Name on file | Email address on file |
| 15188941 | Name on file | Email address on file |
| 13846837 | Name on file | Email address on file |
| 14406791 | Name on file | Email address on file |
| 14339481 | Name on file | Email address on file |
| 14027961 | Name on file | Email address on file |
| 14582875 | Name on file | Email address on file |
| 18272034 | Name on file | Email address on file |
| 14521322 | Name on file | Email address on file |
| 14446603 | Name on file | Email address on file |
| 13701664 | Name on file | Email address on file |
| 14675054 | Name on file | Email address on file |
| 18251688 | Name on file | Email address on file |
| 13252898 | Name on file | Email address on file |
| 13479292 | Name on file | Email address on file |
| 13606332 | Name on file | Email address on file |
| 13436164 | Name on file | Email address on file |
| 13372949 | Name on file | Email address on file |
| 13799405 | Name on file | Email address on file |
| 15037424 | Name on file | Email address on file |
| 14100109 | Name on file | Email address on file |
| 14285797 | Name on file | Email address on file |
| 14638244 | Name on file | Email address on file |
| 13492490 | Name on file | Email address on file |
| 13750592 | Name on file | Email address on file |
| 13621465 | Name on file | Email address on file |
| 13870928 | Name on file | Email address on file |
| 19024260 | Name on file | Email address on file |
| 13603476 | Name on file | Email address on file |
| 15029690 | Name on file | Email address on file |
| 14633937 | Name on file | Email address on file |
| 14633937 | Name on file | Email address on file |
| 14358730 | Name on file | Email address on file |
| 13360933 | Name on file | Email address on file |
| 14619976 | Name on file | Email address on file |
| 15178765 | Name on file | Email address on file |
| 14294352 | Name on file | Email address on file |
| 13655719 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14686746 | Name on file | Email address on file |
| 14434768 | Name on file | Email address on file |
| 14449545 | Name on file | Email address on file |
| 13717794 | Name on file | Email address on file |
| 13979750 | Name on file | Email address on file |
| 14508479 | Name on file | Email address on file |
| 18292367 | Name on file | Email address on file |
| 18291801 | Name on file | Email address on file |
| 20815205 | Name on file | Email address on file |
| 13588722 | Name on file | Email address on file |
| 13629781 | Name on file | Email address on file |
| 14634011 | Name on file | Email address on file |
| 14597657 | Name on file | Email address on file |
| 13285978 | Name on file | Email address on file |
| 14105555 | Name on file | Email address on file |
| 15284787 | Name on file | Email address on file |
| 15284787 | Name on file | Email address on file |
| 14043697 | Name on file | Email address on file |
| 13579389 | Name on file | Email address on file |
| 14215079 | Name on file | Email address on file |
| 13758126 | Name on file | Email address on file |
| 22416143 | Name on file | Email address on file |
| 22182187 | Name on file | Email address on file |
| 19029287 | Name on file | Email address on file |
| 15253114 | Name on file | Email address on file |
| 13861261 | Name on file | Email address on file |
| 14371412 | Name on file | Email address on file |
| 15007275 | Name on file | Email address on file |
| 15086659 | Name on file | Email address on file |
| 15161155 | Name on file | Email address on file |
| 13542820 | Name on file | Email address on file |
| 15204222 | Name on file | Email address on file |
| 18970896 | Name on file | Email address on file |
| 18984070 | Name on file | Email address on file |
| 13422202 | Name on file | Email address on file |
| 18279195 | Name on file | Email address on file |
| 15118366 | Name on file | Email address on file |
| 15272707 | Name on file | Email address on file |
| 14978273 | Name on file | Email address on file |
| 15395544 | Name on file | Email address on file |
| 18312946 | Name on file | Email address on file |
| 14465717 | Name on file | Email address on file |
| 13746207 | Name on file | Email address on file |
| 18308074 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13647296 | Name on file | Email address on file |
| 13182779 | Name on file | Email address on file |
| 13647431 | Name on file | Email address on file |
| 14343982 | Name on file | Email address on file |
| 15402572 | Name on file | Email address on file |
| 14245204 | Name on file | Email address on file |
| 14684974 | Name on file | Email address on file |
| 14684974 | Name on file | Email address on file |
| 14608245 | Name on file | Email address on file |
| 14382992 | Name on file | Email address on file |
| 13603849 | Name on file | Email address on file |
| 14602525 | Name on file | Email address on file |
| 14653547 | Name on file | Email address on file |
| 14481881 | Name on file | Email address on file |
| 14417499 | Name on file | Email address on file |
| 13837376 | Name on file | Email address on file |
| 13297397 | Name on file | Email address on file |
| 14649048 | Name on file | Email address on file |
| 14649048 | Name on file | Email address on file |
| 18965771 | Name on file | Email address on file |
| 14611270 | Name on file | Email address on file |
| 14436635 | Name on file | Email address on file |
| 14337374 | Name on file | Email address on file |
| 15100973 | Name on file | Email address on file |
| 13988575 | Name on file | Email address on file |
| 14445341 | Name on file | Email address on file |
| 13234101 | Name on file | Email address on file |
| 14419634 | Name on file | Email address on file |
| 14603823 | Name on file | Email address on file |
| 14110586 | Name on file | Email address on file |
| 14325185 | Name on file | Email address on file |
| 13803447 | Name on file | Email address on file |
| 13847089 | Name on file | Email address on file |
| 13995807 | Name on file | Email address on file |
| 14156174 | Name on file | Email address on file |
| 13979384 | Name on file | Email address on file |
| 14517053 | Name on file | Email address on file |
| 14672295 | Name on file | Email address on file |
| 14672295 | Name on file | Email address on file |
| 13651084 | Name on file | Email address on file |
| 13749463 | Name on file | Email address on file |
| 13989512 | Name on file | Email address on file |
| 14667790 | Name on file | Email address on file |
| 14427891 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13202787 | Name on file | Email address on file |
| 14128791 | Name on file | Email address on file |
| 13765075 | Name on file | Email address on file |
| 13363535 | Name on file | Email address on file |
| 14627456 | Name on file | Email address on file |
| 14331403 | Name on file | Email address on file |
| 13396564 | Name on file | Email address on file |
| 14048741 | Name on file | Email address on file |
| 13549393 | Name on file | Email address on file |
| 14672598 | Name on file | Email address on file |
| 14598694 | Name on file | Email address on file |
| 13314813 | Name on file | Email address on file |
| 13985179 | Name on file | Email address on file |
| 14637360 | Name on file | Email address on file |
| 14637360 | Name on file | Email address on file |
| 13793486 | Name on file | Email address on file |
| 13422637 | Name on file | Email address on file |
| 18298747 | Name on file | Email address on file |
| 18961822 | Name on file | Email address on file |
| 18303531 | Name on file | Email address on file |
| 18980142 | Name on file | Email address on file |
| 18970740 | Name on file | Email address on file |
| 18337038 | Name on file | Email address on file |
| 19021949 | Name on file | Email address on file |
| 18292584 | Name on file | Email address on file |
| 19169520 | Name on file | Email address on file |
| 18983755 | Name on file | Email address on file |
| 18998257 | Name on file | Email address on file |
| 15291096 | Name on file | Email address on file |
| 15285750 | Name on file | Email address on file |
| 15289575 | Name on file | Email address on file |
| 13515109 | Name on file | Email address on file |
| 14933077 | Name on file | Email address on file |
| 14392811 | Name on file | Email address on file |
| 14342271 | Name on file | Email address on file |
| 13834606 | Name on file | Email address on file |
| 13880497 | Name on file | Email address on file |
| 13148168 | Name on file | Email address on file |
| 14179480 | Name on file | Email address on file |
| 14350266 | Name on file | Email address on file |
| 14540932 | Name on file | Email address on file |
| 18284653 | Name on file | Email address on file |
| 18309483 | Name on file | Email address on file |
| 18942523 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14363362 | Name on file | Email address on file |
| 14981463 | Name on file | Email address on file |
| 14053981 | Name on file | Email address on file |
| 15070054 | Name on file | Email address on file |
| 13541921 | Name on file | Email address on file |
| 14163214 | Name on file | Email address on file |
| 14346559 | Name on file | Email address on file |
| 14178121 | Name on file | Email address on file |
| 15216544 | Name on file | Email address on file |
| 13310318 | Name on file | Email address on file |
| 14188080 | Name on file | Email address on file |
| 19174718 | Name on file | Email address on file |
| 13529508 | Name on file | Email address on file |
| 15011065 | Name on file | Email address on file |
| 15011065 | Name on file | Email address on file |
| 14342062 | Name on file | Email address on file |
| 15278879 | Name on file | Email address on file |
| 14106543 | Name on file | Email address on file |
| 19019139 | Name on file | Email address on file |
| 18255460 | Name on file | Email address on file |
| 19029232 | Name on file | Email address on file |
| 14522679 | Name on file | Email address on file |
| 14442871 | Name on file | Email address on file |
| 13200935 | Name on file | Email address on file |
| 14311245 | Name on file | Email address on file |
| 14311245 | Name on file | Email address on file |
| 18293644 | Name on file | Email address on file |
| 14262697 | Name on file | Email address on file |
| 18996703 | Name on file | Email address on file |
| 14020735 | Name on file | Email address on file |
| 19004501 | Name on file | Email address on file |
| 15000941 | Name on file | Email address on file |
| 13758051 | Name on file | Email address on file |
| 15074769 | Name on file | Email address on file |
| 13883678 | Name on file | Email address on file |
| 13234927 | Name on file | Email address on file |
| 13547840 | Name on file | Email address on file |
| 14508282 | Name on file | Email address on file |
| 14500857 | Name on file | Email address on file |
| 14306020 | Name on file | Email address on file |
| 15403589 | Name on file | Email address on file |
| 14373625 | Name on file | Email address on file |
| 14676959 | Name on file | Email address on file |
| 14589356 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14589356 | Name on file | Email address on file |
| 14438652 | Name on file | Email address on file |
| 14672248 | Name on file | Email address on file |
| 14351824 | Name on file | Email address on file |
| 14679206 | Name on file | Email address on file |
| 14637782 | Name on file | Email address on file |
| 14401515 | Name on file | Email address on file |
| 14408096 | Name on file | Email address on file |
| 13802924 | Name on file | Email address on file |
| 14554076 | Name on file | Email address on file |
| 14332133 | Name on file | Email address on file |
| 14377851 | Name on file | Email address on file |
| 14336379 | Name on file | Email address on file |
| 13965212 | Name on file | Email address on file |
| 14546424 | Name on file | Email address on file |
| 14643251 | Name on file | Email address on file |
| 14520858 | Name on file | Email address on file |
| 14627306 | Name on file | Email address on file |
| 14314824 | Name on file | Email address on file |
| 14336959 | Name on file | Email address on file |
| 14349156 | Name on file | Email address on file |
| 14602420 | Name on file | Email address on file |
| 14504662 | Name on file | Email address on file |
| 14404936 | Name on file | Email address on file |
| 14282985 | Name on file | Email address on file |
| 14689165 | Name on file | Email address on file |
| 13679936 | Name on file | Email address on file |
| 14526110 | Name on file | Email address on file |
| 14529700 | Name on file | Email address on file |
| 14598640 | Name on file | Email address on file |
| 13633859 | Name on file | Email address on file |
| 15411243 | Name on file | Email address on file |
| 13837422 | Name on file | Email address on file |
| 13634039 | Name on file | Email address on file |
| 14071610 | Name on file | Email address on file |
| 13556409 | Name on file | Email address on file |
| 14605584 | Name on file | Email address on file |
| 13512442 | Name on file | Email address on file |
| 22138826 | Name on file | Email address on file |
| 14301620 | Name on file | Email address on file |
| 14551343 | Name on file | Email address on file |
| 14419755 | Name on file | Email address on file |
| 14533448 | Name on file | Email address on file |
| 13844416 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13973397 | Name on file | Email address on file |
| 13970437 | Name on file | Email address on file |
| 14455378 | Name on file | Email address on file |
| 13271986 | Name on file | Email address on file |
| 14320324 | Name on file | Email address on file |
| 14586661 | Name on file | Email address on file |
| 13739945 | Name on file | Email address on file |
| 13422273 | Name on file | Email address on file |
| 14608562 | Name on file | Email address on file |
| 14427506 | Name on file | Email address on file |
| 13917317 | Name on file | Email address on file |
| 13461663 | Name on file | Email address on file |
| 14339693 | Name on file | Email address on file |
| 14493559 | Name on file | Email address on file |
| 14436100 | Name on file | Email address on file |
| 14436100 | Name on file | Email address on file |
| 14550309 | Name on file | Email address on file |
| 14544802 | Name on file | Email address on file |
| 14482749 | Name on file | Email address on file |
| 14660554 | Name on file | Email address on file |
| 14351852 | Name on file | Email address on file |
| 14258534 | Name on file | Email address on file |
| 13138865 | Name on file | Email address on file |
| 15405826 | Name on file | Email address on file |
| 14359107 | Name on file | Email address on file |
| 14468737 | Name on file | Email address on file |
| 14463646 | Name on file | Email address on file |
| 14333522 | Name on file | Email address on file |
| 13824517 | Name on file | Email address on file |
| 14538390 | Name on file | Email address on file |
| 14371719 | Name on file | Email address on file |
| 13483742 | Name on file | Email address on file |
| 14316206 | Name on file | Email address on file |
| 14390874 | Name on file | Email address on file |
| 14587916 | Name on file | Email address on file |
| 13399792 | Name on file | Email address on file |
| 19001037 | Name on file | Email address on file |
| 18941684 | Name on file | Email address on file |
| 18998478 | Name on file | Email address on file |
| 19027685 | Name on file | Email address on file |
| 18286840 | Name on file | Email address on file |
| 18283268 | Name on file | Email address on file |
| 18267681 | Name on file | Email address on file |
| 18999129 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19005693 | Name on file | Email address on file |
| 18329421 | Name on file | Email address on file |
| 18246889 | Name on file | Email address on file |
| 18288017 | Name on file | Email address on file |
| 18950379 | Name on file | Email address on file |
| 18330746 | Name on file | Email address on file |
| 18285623 | Name on file | Email address on file |
| 14363359 | Name on file | Email address on file |
| 18290976 | Name on file | Email address on file |
| 18291230 | Name on file | Email address on file |
| 22121548 | Name on file | Email address on file |
| 18247556 | Name on file | Email address on file |
| 18276034 | Name on file | Email address on file |
| 18943508 | Name on file | Email address on file |
| 14430991 | Name on file | Email address on file |
| 18330971 | Name on file | Email address on file |
| 18331740 | Name on file | Email address on file |
| 18999765 | Name on file | Email address on file |
| 18964447 | Name on file | Email address on file |
| 18330790 | Name on file | Email address on file |
| 15153366 | Name on file | Email address on file |
| 14385613 | Name on file | Email address on file |
| 14027556 | Name on file | Email address on file |
| 14519924 | Name on file | Email address on file |
| 14595986 | Name on file | Email address on file |
| 14595986 | Name on file | Email address on file |
| 14449546 | Name on file | Email address on file |
| 14420964 | Name on file | Email address on file |
| 14596235 | Name on file | Email address on file |
| 14596235 | Name on file | Email address on file |
| 13287821 | Name on file | Email address on file |
| 14365627 | Name on file | Email address on file |
| 14559067 | Name on file | Email address on file |
| 14392135 | Name on file | Email address on file |
| 13694991 | Name on file | Email address on file |
| 18301693 | Name on file | Email address on file |
| 14611910 | Name on file | Email address on file |
| 14488769 | Name on file | Email address on file |
| 14042962 | Name on file | Email address on file |
| 14347780 | Name on file | Email address on file |
| 13230421 | Name on file | Email address on file |
| 14364050 | Name on file | Email address on file |
| 13693220 | Name on file | Email address on file |
| 13559060 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14373079 | Name on file | Email address on file |
| 15291937 | Name on file | Email address on file |
| 15291937 | Name on file | Email address on file |
| 14452662 | Name on file | Email address on file |
| 13160231 | Name on file | Email address on file |
| 14193977 | Name on file | Email address on file |
| 13941535 | Name on file | Email address on file |
| 13153185 | Name on file | Email address on file |
| 13289059 | Name on file | Email address on file |
| 15283404 | Name on file | Email address on file |
| 14385402 | Name on file | Email address on file |
| 13287908 | Name on file | Email address on file |
| 14550786 | Name on file | Email address on file |
| 14546126 | Name on file | Email address on file |
| 14312181 | Name on file | Email address on file |
| 14340911 | Name on file | Email address on file |
| 14113400 | Name on file | Email address on file |
| 18338664 | Name on file | Email address on file |
| 13881845 | Name on file | Email address on file |
| 14665029 | Name on file | Email address on file |
| 14665029 | Name on file | Email address on file |
| 14476568 | Name on file | Email address on file |
| 14537622 | Name on file | Email address on file |
| 13740963 | Name on file | Email address on file |
| 14946996 | Name on file | Email address on file |
| 14946996 | Name on file | Email address on file |
| 14141102 | Name on file | Email address on file |
| 18979032 | Name on file | Email address on file |
| 15181948 | Name on file | Email address on file |
| 15015806 | Name on file | Email address on file |
| 13710055 | Name on file | Email address on file |
| 14052882 | Name on file | Email address on file |
| 14510414 | Name on file | Email address on file |
| 14000838 | Name on file | Email address on file |
| 13625418 | Name on file | Email address on file |
| 14991252 | Name on file | Email address on file |
| 14651843 | Name on file | Email address on file |
| 14651843 | Name on file | Email address on file |
| 14126210 | Name on file | Email address on file |
| 15223963 | Name on file | Email address on file |
| 15276817 | Name on file | Email address on file |
| 14429654 | Name on file | Email address on file |
| 13971319 | Name on file | Email address on file |
| 15134152 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13700887 | Name on file | Email address on file |
| 14925771 | Name on file | Email address on file |
| 14973322 | Name on file | Email address on file |
| 14973322 | Name on file | Email address on file |
| 18271933 | Name on file | Email address on file |
| 13934980 | Name on file | Email address on file |
| 15403204 | Name on file | Email address on file |
| 13647581 | Name on file | Email address on file |
| 15253154 | Name on file | Email address on file |
| 15279150 | Name on file | Email address on file |
| 14173292 | Name on file | Email address on file |
| 14688153 | Name on file | Email address on file |
| 19027096 | Name on file | Email address on file |
| 18318006 | Name on file | Email address on file |
| 14058339 | Name on file | Email address on file |
| 19017930 | Name on file | Email address on file |
| 22413883 | Name on file | Email address on file |
| 15084142 | Name on file | Email address on file |
| 14342846 | Name on file | Email address on file |
| 13677260 | Name on file | Email address on file |
| 13899718 | Name on file | Email address on file |
| 13593838 | Name on file | Email address on file |
| 13905087 | Name on file | Email address on file |
| 14146099 | Name on file | Email address on file |
| 13334085 | Name on file | Email address on file |
| 18972264 | Name on file | Email address on file |
| 14268251 | Name on file | Email address on file |
| 13903272 | Name on file | Email address on file |
| 13598820 | Name on file | Email address on file |
| 14689289 | Name on file | Email address on file |
| 13952603 | Name on file | Email address on file |
| 14593888 | Name on file | Email address on file |
| 14593888 | Name on file | Email address on file |
| 14431843 | Name on file | Email address on file |
| 14344734 | Name on file | Email address on file |
| 15040000 | Name on file | Email address on file |
| 20816203 | Name on file | Email address on file |
| 13707458 | Name on file | Email address on file |
| 18967891 | Name on file | Email address on file |
| 13714891 | Name on file | Email address on file |
| 13205416 | Name on file | Email address on file |
| 14037663 | Name on file | Email address on file |
| 15374858 | Name on file | Email address on file |
| 14421871 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14446071 | Name on file | Email address on file |
| 13923139 | Name on file | Email address on file |
| 13397885 | Name on file | Email address on file |
| 13564854 | Name on file | Email address on file |
| 13919458 | Name on file | Email address on file |
| 13422255 | Name on file | Email address on file |
| 14004279 | Name on file | Email address on file |
| 15244723 | Name on file | Email address on file |
| 13861488 | Name on file | Email address on file |
| 13921908 | Name on file | Email address on file |
| 13707647 | Name on file | Email address on file |
| 15292542 | Name on file | Email address on file |
| 15292542 | Name on file | Email address on file |
| 14417071 | Name on file | Email address on file |
| 13557728 | Name on file | Email address on file |
| 13968301 | Name on file | Email address on file |
| 13960197 | Name on file | Email address on file |
| 15363713 | Name on file | Email address on file |
| 13149418 | Name on file | Email address on file |
| 13790449 | Name on file | Email address on file |
| 13330071 | Name on file | Email address on file |
| 14448454 | Name on file | Email address on file |
| 13665446 | Name on file | Email address on file |
| 13626080 | Name on file | Email address on file |
| 14434559 | Name on file | Email address on file |
| 14436911 | Name on file | Email address on file |
| 13555952 | Name on file | Email address on file |
| 15409388 | Name on file | Email address on file |
| 13512544 | Name on file | Email address on file |
| 13324874 | Name on file | Email address on file |
| 18335430 | Name on file | Email address on file |
| 18311906 | Name on file | Email address on file |
| 18980031 | Name on file | Email address on file |
| 18267530 | Name on file | Email address on file |
| 18970275 | Name on file | Email address on file |
| 20812468 | Name on file | Email address on file |
| 18997444 | Name on file | Email address on file |
| 18997941 | Name on file | Email address on file |
| 18969084 | Name on file | Email address on file |
| 18288368 | Name on file | Email address on file |
| 19001941 | Name on file | Email address on file |
| 18938787 | Name on file | Email address on file |
| 19023602 | Name on file | Email address on file |
| 20808417 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18298731 | Name on file | Email address on file |
| 18953640 | Name on file | Email address on file |
| 19009670 | Name on file | Email address on file |
| 18982965 | Name on file | Email address on file |
| 18239005 | Name on file | Email address on file |
| 18999820 | Name on file | Email address on file |
| 18277370 | Name on file | Email address on file |
| 19019676 | Name on file | Email address on file |
| 14551593 | Name on file | Email address on file |
| 14982128 | Name on file | Email address on file |
| 14254702 | Name on file | Email address on file |
| 18326338 | Name on file | Email address on file |
| 22152954 | Name on file | Email address on file |
| 14957487 | Name on file | Email address on file |
| 14654606 | Name on file | Email address on file |
| 14654606 | Name on file | Email address on file |
| 14946990 | Name on file | Email address on file |
| 15060879 | Name on file | Email address on file |
| 14979334 | Name on file | Email address on file |
| 14303836 | Name on file | Email address on file |
| 15050282 | Name on file | Email address on file |
| 15221101 | Name on file | Email address on file |
| 14370358 | Name on file | Email address on file |
| 13785111 | Name on file | Email address on file |
| 14670241 | Name on file | Email address on file |
| 13672377 | Name on file | Email address on file |
| 13353777 | Name on file | Email address on file |
| 14067159 | Name on file | Email address on file |
| 19018153 | Name on file | Email address on file |
| 22416066 | Name on file | Email address on file |
| 15151072 | Name on file | Email address on file |
| 14678422 | Name on file | Email address on file |
| 13607879 | Name on file | Email address on file |
| 14466553 | Name on file | Email address on file |
| 13478465 | Name on file | Email address on file |
| 14559304 | Name on file | Email address on file |
| 14559304 | Name on file | Email address on file |
| 14675982 | Name on file | Email address on file |
| 14369541 | Name on file | Email address on file |
| 13830846 | Name on file | Email address on file |
| 14159596 | Name on file | Email address on file |
| 15186690 | Name on file | Email address on file |
| 15284632 | Name on file | Email address on file |
| 15284632 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 15025683 | Name on file | Email address on file |
| 15292442 | Name on file | Email address on file |
| 15292442 | Name on file | Email address on file |
| 13263545 | Name on file | Email address on file |
| 14524052 | Name on file | Email address on file |
| 13851733 | Name on file | Email address on file |
| 13688246 | Name on file | Email address on file |
| 13822984 | Name on file | Email address on file |
| 13342805 | Name on file | Email address on file |
| 14588971 | Name on file | Email address on file |
| 14588971 | Name on file | Email address on file |
| 13449956 | Name on file | Email address on file |
| 14174083 | Name on file | Email address on file |
| 14537813 | Name on file | Email address on file |
| 14054345 | Name on file | Email address on file |
| 15100472 | Name on file | Email address on file |
| 13171392 | Name on file | Email address on file |
| 15279466 | Name on file | Email address on file |
| 13849220 | Name on file | Email address on file |
| 14104902 | Name on file | Email address on file |
| 14383410 | Name on file | Email address on file |
| 13427928 | Name on file | Email address on file |
| 13515957 | Name on file | Email address on file |
| 14240646 | Name on file | Email address on file |
| 14919277 | Name on file | Email address on file |
| 15183953 | Name on file | Email address on file |
| 14931072 | Name on file | Email address on file |
| 13271102 | Name on file | Email address on file |
| 14234513 | Name on file | Email address on file |
| 13319826 | Name on file | Email address on file |
| 13172928 | Name on file | Email address on file |
| 15209576 | Name on file | Email address on file |
| 15288732 | Name on file | Email address on file |
| 15288732 | Name on file | Email address on file |
| 14903712 | Name on file | Email address on file |
| 15281968 | Name on file | Email address on file |
| 13514587 | Name on file | Email address on file |
| 13653184 | Name on file | Email address on file |
| 14508145 | Name on file | Email address on file |
| 19009490 | Name on file | Email address on file |
| 18982646 | Name on file | Email address on file |
| 15129546 | Name on file | Email address on file |
| 14675549 | Name on file | Email address on file |
| 14675549 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14549228 | Name on file | Email address on file |
| 14337865 | Name on file | Email address on file |
| 14413302 | Name on file | Email address on file |
| 13777442 | Name on file | Email address on file |
| 13789356 | Name on file | Email address on file |
| 22153379 | Name on file | Email address on file |
| 13449545 | Name on file | Email address on file |
| 14221530 | Name on file | Email address on file |
| 13795251 | Name on file | Email address on file |
| 13161977 | Name on file | Email address on file |
| 13795018 | Name on file | Email address on file |
| 14186325 | Name on file | Email address on file |
| 14054234 | Name on file | Email address on file |
| 14464879 | Name on file | Email address on file |
| 15022280 | Name on file | Email address on file |
| 13579490 | Name on file | Email address on file |
| 14488200 | Name on file | Email address on file |
| 15217474 | Name on file | Email address on file |
| 15217474 | Name on file | Email address on file |
| 14215941 | Name on file | Email address on file |
| 13821564 | Name on file | Email address on file |
| 13252937 | Name on file | Email address on file |
| 13326536 | Name on file | Email address on file |
| 14485019 | Name on file | Email address on file |
| 15181431 | Name on file | Email address on file |
| 14513052 | Name on file | Email address on file |
| 13851937 | Name on file | Email address on file |
| 13443166 | Name on file | Email address on file |
| 18271343 | Name on file | Email address on file |
| 14487503 | Name on file | Email address on file |
| 14442372 | Name on file | Email address on file |
| 13922981 | Name on file | Email address on file |
| 14052614 | Name on file | Email address on file |
| 14399060 | Name on file | Email address on file |
| 13883452 | Name on file | Email address on file |
| 13697700 | Name on file | Email address on file |
| 14141665 | Name on file | Email address on file |
| 13320957 | Name on file | Email address on file |
| 14422318 | Name on file | Email address on file |
| 14616527 | Name on file | Email address on file |
| 13176856 | Name on file | Email address on file |
| 14533771 | Name on file | Email address on file |
| 14052430 | Name on file | Email address on file |
| 13228590 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14431391 | Name on file | Email address on file |
| 14513983 | Name on file | Email address on file |
| 13452623 | Name on file | Email address on file |
| 14385145 | Name on file | Email address on file |
| 14496938 | Name on file | Email address on file |
| 13932915 | Name on file | Email address on file |
| 14675411 | Name on file | Email address on file |
| 15293302 | Name on file | Email address on file |
| 15293302 | Name on file | Email address on file |
| 14965847 | Name on file | Email address on file |
| 14608890 | Name on file | Email address on file |
| 13765784 | Name on file | Email address on file |
| 14624635 | Name on file | Email address on file |
| 14050912 | Name on file | Email address on file |
| 14427783 | Name on file | Email address on file |
| 13982449 | Name on file | Email address on file |
| 14944067 | Name on file | Email address on file |
| 14334047 | Name on file | Email address on file |
| 15277536 | Name on file | Email address on file |
| 14533967 | Name on file | Email address on file |
| 14584190 | Name on file | Email address on file |
| 14584190 | Name on file | Email address on file |
| 13332207 | Name on file | Email address on file |
| 13849430 | Name on file | Email address on file |
| 13619263 | Name on file | Email address on file |
| 15281146 | Name on file | Email address on file |
| 15281146 | Name on file | Email address on file |
| 15288937 | Name on file | Email address on file |
| 13832782 | Name on file | Email address on file |
| 19004613 | Name on file | Email address on file |
| 15406467 | Name on file | Email address on file |
| 13898725 | Name on file | Email address on file |
| 13934871 | Name on file | Email address on file |
| 15218395 | Name on file | Email address on file |
| 13318661 | Name on file | Email address on file |
| 13710587 | Name on file | Email address on file |
| 13343726 | Name on file | Email address on file |
| 13968958 | Name on file | Email address on file |
| 15162424 | Name on file | Email address on file |
| 14404450 | Name on file | Email address on file |
| 15097050 | Name on file | Email address on file |
| 15229046 | Name on file | Email address on file |
| 15285312 | Name on file | Email address on file |
| 13602650 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13872770 | Name on file | Email address on file |
| 14071505 | Name on file | Email address on file |
| 14534421 | Name on file | Email address on file |
| 13368644 | Name on file | Email address on file |
| 14554633 | Name on file | Email address on file |
| 14440729 | Name on file | Email address on file |
| 18265584 | Name on file | Email address on file |
| 18999354 | Name on file | Email address on file |
| 14146432 | Name on file | Email address on file |
| 14423165 | Name on file | Email address on file |
| 13859951 | Name on file | Email address on file |
| 14675578 | Name on file | Email address on file |
| 13142319 | Name on file | Email address on file |
| 14111407 | Name on file | Email address on file |
| 14656741 | Name on file | Email address on file |
| 14620290 | Name on file | Email address on file |
| 14620290 | Name on file | Email address on file |
| 13380575 | Name on file | Email address on file |
| 14403628 | Name on file | Email address on file |
| 13837575 | Name on file | Email address on file |
| 13839218 | Name on file | Email address on file |
| 13234625 | Name on file | Email address on file |
| 13680177 | Name on file | Email address on file |
| 13469273 | Name on file | Email address on file |
| 22145148 | Name on file | Email address on file |
| 13703252 | Name on file | Email address on file |
| 14359234 | Name on file | Email address on file |
| 13726298 | Name on file | Email address on file |
| 18972037 | Name on file | Email address on file |
| 18971943 | Name on file | Email address on file |
| 14900839 | Name on file | Email address on file |
| 15064326 | Name on file | Email address on file |
| 14013800 | Name on file | Email address on file |
| 14650114 | Name on file | Email address on file |
| 14650114 | Name on file | Email address on file |
| 14560276 | Name on file | Email address on file |
| 14560276 | Name on file | Email address on file |
| 15156838 | Name on file | Email address on file |
| 13216283 | Name on file | Email address on file |
| 14404711 | Name on file | Email address on file |
| 14329639 | Name on file | Email address on file |
| 14297147 | Name on file | Email address on file |
| 13434387 | Name on file | Email address on file |
| 14601609 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14601609 | Name on file | Email address on file |
| 14441466 | Name on file | Email address on file |
| 14141751 | Name on file | Email address on file |
| 13760004 | Name on file | Email address on file |
| 13570372 | Name on file | Email address on file |
| 14034594 | Name on file | Email address on file |
| 14449503 | Name on file | Email address on file |
| 14641551 | Name on file | Email address on file |
| 14641551 | Name on file | Email address on file |
| 13966938 | Name on file | Email address on file |
| 14013334 | Name on file | Email address on file |
| 14493061 | Name on file | Email address on file |
| 15202241 | Name on file | Email address on file |
| 15202241 | Name on file | Email address on file |
| 14010587 | Name on file | Email address on file |
| 14631217 | Name on file | Email address on file |
| 13535280 | Name on file | Email address on file |
| 15255150 | Name on file | Email address on file |
| 14407505 | Name on file | Email address on file |
| 14552711 | Name on file | Email address on file |
| 14903322 | Name on file | Email address on file |
| 14378632 | Name on file | Email address on file |
| 13351262 | Name on file | Email address on file |
| 14226829 | Name on file | Email address on file |
| 13293768 | Name on file | Email address on file |
| 14965273 | Name on file | Email address on file |
| 14136443 | Name on file | Email address on file |
| 15120793 | Name on file | Email address on file |
| 15073401 | Name on file | Email address on file |
| 14557614 | Name on file | Email address on file |
| 14308359 | Name on file | Email address on file |
| 13898955 | Name on file | Email address on file |
| 18279775 | Name on file | Email address on file |
| 18246433 | Name on file | Email address on file |
| 13390948 | Name on file | Email address on file |
| 13579040 | Name on file | Email address on file |
| 15044555 | Name on file | Email address on file |
| 14643619 | Name on file | Email address on file |
| 15195685 | Name on file | Email address on file |
| 13896810 | Name on file | Email address on file |
| 14546260 | Name on file | Email address on file |
| 15051039 | Name on file | Email address on file |
| 15108087 | Name on file | Email address on file |
| 14309423 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14026354 | Name on file | Email address on file |
| 15381914 | Name on file | Email address on file |
| 13503163 | Name on file | Email address on file |
| 13469574 | Name on file | Email address on file |
| 14475212 | Name on file | Email address on file |
| 13637571 | Name on file | Email address on file |
| 13969223 | Name on file | Email address on file |
| 13600818 | Name on file | Email address on file |
| 13582273 | Name on file | Email address on file |
| 13991618 | Name on file | Email address on file |
| 14493819 | Name on file | Email address on file |
| 18984839 | Name on file | Email address on file |
| 14356145 | Name on file | Email address on file |
| 13370533 | Name on file | Email address on file |
| 13200748 | Name on file | Email address on file |
| 13889801 | Name on file | Email address on file |
| 13375044 | Name on file | Email address on file |
| 15252077 | Name on file | Email address on file |
| 14325871 | Name on file | Email address on file |
| 13402659 | Name on file | Email address on file |
| 14201982 | Name on file | Email address on file |
| 15103976 | Name on file | Email address on file |
| 15281933 | Name on file | Email address on file |
| 15216191 | Name on file | Email address on file |
| 13247184 | Name on file | Email address on file |
| 13460422 | Name on file | Email address on file |
| 13646439 | Name on file | Email address on file |
| 13222697 | Name on file | Email address on file |
| 14610426 | Name on file | Email address on file |
| 15378992 | Name on file | Email address on file |
| 18332885 | Name on file | Email address on file |
| 15069708 | Name on file | Email address on file |
| 14959700 | Name on file | Email address on file |
| 13388389 | Name on file | Email address on file |
| 14311311 | Name on file | Email address on file |
| 13574931 | Name on file | Email address on file |
| 18335517 | Name on file | Email address on file |
| 15241994 | Name on file | Email address on file |
| 15116723 | Name on file | Email address on file |
| 13925685 | Name on file | Email address on file |
| 14368791 | Name on file | Email address on file |
| 15400816 | Name on file | Email address on file |
| 18298464 | Name on file | Email address on file |
| 14601960 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15388543 | Name on file | Email address on file |
| 13431132 | Name on file | Email address on file |
| 18255721 | Name on file | Email address on file |
| 18308989 | Name on file | Email address on file |
| 18977184 | Name on file | Email address on file |
| 14669297 | Name on file | Email address on file |
| 13865466 | Name on file | Email address on file |
| 14169942 | Name on file | Email address on file |
| 15292544 | Name on file | Email address on file |
| 14591746 | Name on file | Email address on file |
| 14002023 | Name on file | Email address on file |
| 13789865 | Name on file | Email address on file |
| 14160637 | Name on file | Email address on file |
| 13825956 | Name on file | Email address on file |
| 13560920 | Name on file | Email address on file |
| 13260018 | Name on file | Email address on file |
| 14473125 | Name on file | Email address on file |
| 14161772 | Name on file | Email address on file |
| 14001460 | Name on file | Email address on file |
| 13852387 | Name on file | Email address on file |
| 15129432 | Name on file | Email address on file |
| 13825073 | Name on file | Email address on file |
| 15404035 | Name on file | Email address on file |
| 20805162 | Name on file | Email address on file |
| 22153412 | Name on file | Email address on file |
| 13923409 | Name on file | Email address on file |
| 13632249 | Name on file | Email address on file |
| 15285756 | Name on file | Email address on file |
| 15285756 | Name on file | Email address on file |
| 15275543 | Name on file | Email address on file |
| 19026975 | Name on file | Email address on file |
| 15081974 | Name on file | Email address on file |
| 14631998 | Name on file | Email address on file |
| 14256725 | Name on file | Email address on file |
| 14550594 | Name on file | Email address on file |
| 15406334 | Name on file | Email address on file |
| 19026616 | Name on file | Email address on file |
| 14480838 | Name on file | Email address on file |
| 13314486 | Name on file | Email address on file |
| 14491637 | Name on file | Email address on file |
| 14307415 | Name on file | Email address on file |
| 15555764 | Name on file | Email address on file |
| 15555764 | Name on file | Email address on file |
| 14316578 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13214378 | Name on file | Email address on file |
| 15219706 | Name on file | Email address on file |
| 14342335 | Name on file | Email address on file |
| 13848155 | Name on file | Email address on file |
| 14063689 | Name on file | Email address on file |
| 13871780 | Name on file | Email address on file |
| 13407483 | Name on file | Email address on file |
| 13477862 | Name on file | Email address on file |
| 13156645 | Name on file | Email address on file |
| 13978333 | Name on file | Email address on file |
| 14676065 | Name on file | Email address on file |
| 18246865 | Name on file | Email address on file |
| 13859937 | Name on file | Email address on file |
| 14905395 | Name on file | Email address on file |
| 15397898 | Name on file | Email address on file |
| 13535754 | Name on file | Email address on file |
| 14299936 | Name on file | Email address on file |
| 18998606 | Name on file | Email address on file |
| 14362273 | Name on file | Email address on file |
| 15213210 | Name on file | Email address on file |
| 13413260 | Name on file | Email address on file |
| 13735890 | Name on file | Email address on file |
| 15084175 | Name on file | Email address on file |
| 15250541 | Name on file | Email address on file |
| 14963617 | Name on file | Email address on file |
| 15074746 | Name on file | Email address on file |
| 15258698 | Name on file | Email address on file |
| 13949271 | Name on file | Email address on file |
| 18259765 | Name on file | Email address on file |
| 13905213 | Name on file | Email address on file |
| 13541389 | Name on file | Email address on file |
| 13533216 | Name on file | Email address on file |
| 13252747 | Name on file | Email address on file |
| 14948504 | Name on file | Email address on file |
| 13845587 | Name on file | Email address on file |
| 15241016 | Name on file | Email address on file |
| 14634379 | Name on file | Email address on file |
| 14634379 | Name on file | Email address on file |
| 14318145 | Name on file | Email address on file |
| 15048707 | Name on file | Email address on file |
| 14671816 | Name on file | Email address on file |
| 13982926 | Name on file | Email address on file |
| 14606817 | Name on file | Email address on file |
| 14144790 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15058922 | Name on file | Email address on file |
| 13318237 | Name on file | Email address on file |
| 13471078 | Name on file | Email address on file |
| 13139653 | Name on file | Email address on file |
| 13139653 | Name on file | Email address on file |
| 14643440 | Name on file | Email address on file |
| 14643440 | Name on file | Email address on file |
| 13449259 | Name on file | Email address on file |
| 15051320 | Name on file | Email address on file |
| 14619126 | Name on file | Email address on file |
| 13155813 | Name on file | Email address on file |
| 13643773 | Name on file | Email address on file |
| 14560613 | Name on file | Email address on file |
| 14560613 | Name on file | Email address on file |
| 13550539 | Name on file | Email address on file |
| 20643144 | Name on file | Email address on file |
| 14045480 | Name on file | Email address on file |
| 14266751 | Name on file | Email address on file |
| 18955751 | Name on file | Email address on file |
| 14980112 | Name on file | Email address on file |
| 13229359 | Name on file | Email address on file |
| 13309991 | Name on file | Email address on file |
| 14652904 | Name on file | Email address on file |
| 15106646 | Name on file | Email address on file |
| 19000307 | Name on file | Email address on file |
| 14340402 | Name on file | Email address on file |
| 13205565 | Name on file | Email address on file |
| 14920785 | Name on file | Email address on file |
| 13976704 | Name on file | Email address on file |
| 14265096 | Name on file | Email address on file |
| 13926607 | Name on file | Email address on file |
| 14429606 | Name on file | Email address on file |
| 14486152 | Name on file | Email address on file |
| 13676315 | Name on file | Email address on file |
| 14380724 | Name on file | Email address on file |
| 13853574 | Name on file | Email address on file |
| 15282879 | Name on file | Email address on file |
| 15282879 | Name on file | Email address on file |
| 15083948 | Name on file | Email address on file |
| 13313185 | Name on file | Email address on file |
| 13510129 | Name on file | Email address on file |
| 15168261 | Name on file | Email address on file |
| 15189278 | Name on file | Email address on file |
| 14360942 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15131401 | Name on file | Email address on file |
| 15060225 | Name on file | Email address on file |
| 15230136 | Name on file | Email address on file |
| 15080308 | Name on file | Email address on file |
| 18242655 | Name on file | Email address on file |
| 13562034 | Name on file | Email address on file |
| 14511681 | Name on file | Email address on file |
| 14625329 | Name on file | Email address on file |
| 13894537 | Name on file | Email address on file |
| 14031963 | Name on file | Email address on file |
| 13174509 | Name on file | Email address on file |
| 18265157 | Name on file | Email address on file |
| 18280118 | Name on file | Email address on file |
| 18962160 | Name on file | Email address on file |
| 18971723 | Name on file | Email address on file |
| 18328843 | Name on file | Email address on file |
| 14990651 | Name on file | Email address on file |
| 15114454 | Name on file | Email address on file |
| 14659158 | Name on file | Email address on file |
| 15089684 | Name on file | Email address on file |
| 13716412 | Name on file | Email address on file |
| 14269970 | Name on file | Email address on file |
| 13463807 | Name on file | Email address on file |
| 13792789 | Name on file | Email address on file |
| 15189107 | Name on file | Email address on file |
| 14422511 | Name on file | Email address on file |
| 15204937 | Name on file | Email address on file |
| 13819993 | Name on file | Email address on file |
| 15275952 | Name on file | Email address on file |
| 14943143 | Name on file | Email address on file |
| 15279318 | Name on file | Email address on file |
| 15279318 | Name on file | Email address on file |
| 13565561 | Name on file | Email address on file |
| 14437525 | Name on file | Email address on file |
| 14346673 | Name on file | Email address on file |
| 14323287 | Name on file | Email address on file |
| 15149162 | Name on file | Email address on file |
| 14348329 | Name on file | Email address on file |
| 14684882 | Name on file | Email address on file |
| 14684882 | Name on file | Email address on file |
| 14662494 | Name on file | Email address on file |
| 14297258 | Name on file | Email address on file |
| 14312194 | Name on file | Email address on file |
| 15084537 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13862763 | Name on file | Email address on file |
| 13842091 | Name on file | Email address on file |
| 13995821 | Name on file | Email address on file |
| 13671096 | Name on file | Email address on file |
| 13981574 | Name on file | Email address on file |
| 14241804 | Name on file | Email address on file |
| 18996433 | Name on file | Email address on file |
| 14301403 | Name on file | Email address on file |
| 13591313 | Name on file | Email address on file |
| 14595086 | Name on file | Email address on file |
| 14595086 | Name on file | Email address on file |
| 14625835 | Name on file | Email address on file |
| 14076453 | Name on file | Email address on file |
| 15386970 | Name on file | Email address on file |
| 13311231 | Name on file | Email address on file |
| 13844613 | Name on file | Email address on file |
| 15085081 | Name on file | Email address on file |
| 13903799 | Name on file | Email address on file |
| 18324140 | Name on file | Email address on file |
| 13985393 | Name on file | Email address on file |
| 14519587 | Name on file | Email address on file |
| 13163907 | Name on file | Email address on file |
| 19018319 | Name on file | Email address on file |
| 20767059 | Name on file | Email address on file |
| 14896168 | Name on file | Email address on file |
| 14947342 | Name on file | Email address on file |
| 14592909 | Name on file | Email address on file |
| 14581630 | Name on file | Email address on file |
| 14581630 | Name on file | Email address on file |
| 14317793 | Name on file | Email address on file |
| 13750617 | Name on file | Email address on file |
| 15265144 | Name on file | Email address on file |
| 16852114 | Name on file | Email address on file |
| 15228124 | Name on file | Email address on file |
| 13993664 | Name on file | Email address on file |
| 14207074 | Name on file | Email address on file |
| 18335195 | Name on file | Email address on file |
| 18295102 | Name on file | Email address on file |
| 13503951 | Name on file | Email address on file |
| 13578519 | Name on file | Email address on file |
| 13850098 | Name on file | Email address on file |
| 14317118 | Name on file | Email address on file |
| 13445373 | Name on file | Email address on file |
| 13750333 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13892138 | Name on file | Email address on file |
| 14641742 | Name on file | Email address on file |
| 14131294 | Name on file | Email address on file |
| 14472717 | Name on file | Email address on file |
| 13992862 | Name on file | Email address on file |
| 15033057 | Name on file | Email address on file |
| 14659690 | Name on file | Email address on file |
| 14659690 | Name on file | Email address on file |
| 18961335 | Name on file | Email address on file |
| 14922063 | Name on file | Email address on file |
| 14613250 | Name on file | Email address on file |
| 13176810 | Name on file | Email address on file |
| 14662733 | Name on file | Email address on file |
| 13464858 | Name on file | Email address on file |
| 13451784 | Name on file | Email address on file |
| 13148373 | Name on file | Email address on file |
| 13225514 | Name on file | Email address on file |
| 15078505 | Name on file | Email address on file |
| 13150373 | Name on file | Email address on file |
| 13411311 | Name on file | Email address on file |
| 13716426 | Name on file | Email address on file |
| 15115746 | Name on file | Email address on file |
| 15055120 | Name on file | Email address on file |
| 14612201 | Name on file | Email address on file |
| 14612201 | Name on file | Email address on file |
| 14328454 | Name on file | Email address on file |
| 14034629 | Name on file | Email address on file |
| 13771330 | Name on file | Email address on file |
| 14597777 | Name on file | Email address on file |
| 14597777 | Name on file | Email address on file |
| 14993814 | Name on file | Email address on file |
| 15283664 | Name on file | Email address on file |
| 13611992 | Name on file | Email address on file |
| 15086928 | Name on file | Email address on file |
| 13938222 | Name on file | Email address on file |
| 13251104 | Name on file | Email address on file |
| 14237960 | Name on file | Email address on file |
| 15191259 | Name on file | Email address on file |
| 14936796 | Name on file | Email address on file |
| 13153696 | Name on file | Email address on file |
| 13359340 | Name on file | Email address on file |
| 14089620 | Name on file | Email address on file |
| 13620380 | Name on file | Email address on file |
| 13573414 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15381080 | Name on file | Email address on file |
| 13904225 | Name on file | Email address on file |
| 14324326 | Name on file | Email address on file |
| 14069400 | Name on file | Email address on file |
| 13410198 | Name on file | Email address on file |
| 15220001 | Name on file | Email address on file |
| 13691440 | Name on file | Email address on file |
| 13675866 | Name on file | Email address on file |
| 13397734 | Name on file | Email address on file |
| 14995218 | Name on file | Email address on file |
| 13227174 | Name on file | Email address on file |
| 13558215 | Name on file | Email address on file |
| 13306069 | Name on file | Email address on file |
| 15070910 | Name on file | Email address on file |
| 14613847 | Name on file | Email address on file |
| 14613847 | Name on file | Email address on file |
| 15220591 | Name on file | Email address on file |
| 13566157 | Name on file | Email address on file |
| 14169879 | Name on file | Email address on file |
| 15162431 | Name on file | Email address on file |
| 18326237 | Name on file | Email address on file |
| 15276162 | Name on file | Email address on file |
| 14977581 | Name on file | Email address on file |
| 14380851 | Name on file | Email address on file |
| 15371852 | Name on file | Email address on file |
| 18291462 | Name on file | Email address on file |
| 14429531 | Name on file | Email address on file |
| 13332684 | Name on file | Email address on file |
| 14491650 | Name on file | Email address on file |
| 14555346 | Name on file | Email address on file |
| 15408997 | Name on file | Email address on file |
| 14045467 | Name on file | Email address on file |
| 13264900 | Name on file | Email address on file |
| 14510038 | Name on file | Email address on file |
| 14438864 | Name on file | Email address on file |
| 14507786 | Name on file | Email address on file |
| 14583334 | Name on file | Email address on file |
| 13343019 | Name on file | Email address on file |
| 18964057 | Name on file | Email address on file |
| 14153677 | Name on file | Email address on file |
| 14402283 | Name on file | Email address on file |
| 14389067 | Name on file | Email address on file |
| 14357925 | Name on file | Email address on file |
| 14318520 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14489218 | Name on file | Email address on file |
| 14185758 | Name on file | Email address on file |
| 14558154 | Name on file | Email address on file |
| 13436592 | Name on file | Email address on file |
| 14550444 | Name on file | Email address on file |
| 14132413 | Name on file | Email address on file |
| 14547515 | Name on file | Email address on file |
| 14360012 | Name on file | Email address on file |
| 14516704 | Name on file | Email address on file |
| 14483562 | Name on file | Email address on file |
| 14304134 | Name on file | Email address on file |
| 13693267 | Name on file | Email address on file |
| 14652673 | Name on file | Email address on file |
| 13998219 | Name on file | Email address on file |
| 14287151 | Name on file | Email address on file |
| 14361338 | Name on file | Email address on file |
| 13504572 | Name on file | Email address on file |
| 18302324 | Name on file | Email address on file |
| 15137214 | Name on file | Email address on file |
| 13184348 | Name on file | Email address on file |
| 14451157 | Name on file | Email address on file |
| 14493522 | Name on file | Email address on file |
| 14593956 | Name on file | Email address on file |
| 14686564 | Name on file | Email address on file |
| 13151609 | Name on file | Email address on file |
| 13776662 | Name on file | Email address on file |
| 15193327 | Name on file | Email address on file |
| 13954458 | Name on file | Email address on file |
| 14605241 | Name on file | Email address on file |
| 14550111 | Name on file | Email address on file |
| 15124399 | Name on file | Email address on file |
| 14180747 | Name on file | Email address on file |
| 13884243 | Name on file | Email address on file |
| 13761424 | Name on file | Email address on file |
| 15388349 | Name on file | Email address on file |
| 15292543 | Name on file | Email address on file |
| 14132110 | Name on file | Email address on file |
| 13813116 | Name on file | Email address on file |
| 14324895 | Name on file | Email address on file |
| 14942992 | Name on file | Email address on file |
| 13999902 | Name on file | Email address on file |
| 14168587 | Name on file | Email address on file |
| 15380038 | Name on file | Email address on file |
| 13275175 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13863524 | Name on file | Email address on file |
| 14588067 | Name on file | Email address on file |
| 14550217 | Name on file | Email address on file |
| 13840149 | Name on file | Email address on file |
| 14588067 | Name on file | Email address on file |
| 13990350 | Name on file | Email address on file |
| 13652523 | Name on file | Email address on file |
| 14627730 | Name on file | Email address on file |
| 14427072 | Name on file | Email address on file |
| 14415640 | Name on file | Email address on file |
| 15103799 | Name on file | Email address on file |
| 13806956 | Name on file | Email address on file |
| 14626478 | Name on file | Email address on file |
| 13936359 | Name on file | Email address on file |
| 13955077 | Name on file | Email address on file |
| 13490223 | Name on file | Email address on file |
| 14281921 | Name on file | Email address on file |
| 13479062 | Name on file | Email address on file |
| 14651926 | Name on file | Email address on file |
| 14651926 | Name on file | Email address on file |
| 15065708 | Name on file | Email address on file |
| 14158226 | Name on file | Email address on file |
| 14593115 | Name on file | Email address on file |
| 13427739 | Name on file | Email address on file |
| 14261804 | Name on file | Email address on file |
| 13778903 | Name on file | Email address on file |
| 13977959 | Name on file | Email address on file |
| 13406211 | Name on file | Email address on file |
| 13927675 | Name on file | Email address on file |
| 15238729 | Name on file | Email address on file |
| 15220089 | Name on file | Email address on file |
| 15252659 | Name on file | Email address on file |
| 14964696 | Name on file | Email address on file |
| 15276664 | Name on file | Email address on file |
| 13358779 | Name on file | Email address on file |
| 15272782 | Name on file | Email address on file |
| 13366104 | Name on file | Email address on file |
| 13806092 | Name on file | Email address on file |
| 14009639 | Name on file | Email address on file |
| 13875751 | Name on file | Email address on file |
| 15086359 | Name on file | Email address on file |
| 15411870 | Name on file | Email address on file |
| 14587844 | Name on file | Email address on file |
| 15132790 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14207099 | Name on file | Email address on file |
| 18963960 | Name on file | Email address on file |
| 14993002 | Name on file | Email address on file |
| 22121313 | Name on file | Email address on file |
| 14636344 | Name on file | Email address on file |
| 19029312 | Name on file | Email address on file |
| 15242028 | Name on file | Email address on file |
| 13158723 | Name on file | Email address on file |
| 13821510 | Name on file | Email address on file |
| 14488861 | Name on file | Email address on file |
| 14630484 | Name on file | Email address on file |
| 15042273 | Name on file | Email address on file |
| 14670919 | Name on file | Email address on file |
| 14339482 | Name on file | Email address on file |
| 14489608 | Name on file | Email address on file |
| 14477022 | Name on file | Email address on file |
| 13654244 | Name on file | Email address on file |
| 13829160 | Name on file | Email address on file |
| 13388549 | Name on file | Email address on file |
| 18963304 | Name on file | Email address on file |
| 14248972 | Name on file | Email address on file |
| 14369910 | Name on file | Email address on file |
| 13852167 | Name on file | Email address on file |
| 14912708 | Name on file | Email address on file |
| 13366379 | Name on file | Email address on file |
| 15057015 | Name on file | Email address on file |
| 15057015 | Name on file | Email address on file |
| 14371201 | Name on file | Email address on file |
| 15398322 | Name on file | Email address on file |
| 13568528 | Name on file | Email address on file |
| 13226729 | Name on file | Email address on file |
| 14490538 | Name on file | Email address on file |
| 15279249 | Name on file | Email address on file |
| 14596531 | Name on file | Email address on file |
| 14099364 | Name on file | Email address on file |
| 18953097 | Name on file | Email address on file |
| 13993741 | Name on file | Email address on file |
| 14228023 | Name on file | Email address on file |
| 13683565 | Name on file | Email address on file |
| 14608195 | Name on file | Email address on file |
| 13706025 | Name on file | Email address on file |
| 18261131 | Name on file | Email address on file |
| 18321524 | Name on file | Email address on file |
| 19020494 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18307138 | Name on file | Email address on file |
| 14358662 | Name on file | Email address on file |
| 13284367 | Name on file | Email address on file |
| 14582525 | Name on file | Email address on file |
| 14268895 | Name on file | Email address on file |
| 13559146 | Name on file | Email address on file |
| 14670621 | Name on file | Email address on file |
| 14520121 | Name on file | Email address on file |
| 13874530 | Name on file | Email address on file |
| 15202080 | Name on file | Email address on file |
| 15022011 | Name on file | Email address on file |
| 14009802 | Name on file | Email address on file |
| 14109380 | Name on file | Email address on file |
| 14628363 | Name on file | Email address on file |
| 14628363 | Name on file | Email address on file |
| 14094459 | Name on file | Email address on file |
| 14551611 | Name on file | Email address on file |
| 13212635 | Name on file | Email address on file |
| 13019802 | Name on file | Email address on file |
| 18281351 | Name on file | Email address on file |
| 15187213 | Name on file | Email address on file |
| 13906154 | Name on file | Email address on file |
| 19003861 | Name on file | Email address on file |
| 13398082 | Name on file | Email address on file |
| 18269934 | Name on file | Email address on file |
| 13151598 | Name on file | Email address on file |
| 14137375 | Name on file | Email address on file |
| 13359798 | Name on file | Email address on file |
| 14543878 | Name on file | Email address on file |
| 15410368 | Name on file | Email address on file |
| 18277007 | Name on file | Email address on file |
| 13673498 | Name on file | Email address on file |
| 13366083 | Name on file | Email address on file |
| 14479289 | Name on file | Email address on file |
| 14508536 | Name on file | Email address on file |
| 14621695 | Name on file | Email address on file |
| 14621695 | Name on file | Email address on file |
| 14491289 | Name on file | Email address on file |
| 13410501 | Name on file | Email address on file |
| 13803409 | Name on file | Email address on file |
| 14666787 | Name on file | Email address on file |
| 18938809 | Name on file | Email address on file |
| 18291978 | Name on file | Email address on file |
| 14589791 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14589791 | Name on file | Email address on file |
| 14434370 | Name on file | Email address on file |
| 14342415 | Name on file | Email address on file |
| 14548705 | Name on file | Email address on file |
| 14539762 | Name on file | Email address on file |
| 13850978 | Name on file | Email address on file |
| 13837392 | Name on file | Email address on file |
| 13460842 | Name on file | Email address on file |
| 13587438 | Name on file | Email address on file |
| 14324015 | Name on file | Email address on file |
| 15040026 | Name on file | Email address on file |
| 14060554 | Name on file | Email address on file |
| 14644528 | Name on file | Email address on file |
| 14644528 | Name on file | Email address on file |
| 15403073 | Name on file | Email address on file |
| 14544936 | Name on file | Email address on file |
| 15278667 | Name on file | Email address on file |
| 14663213 | Name on file | Email address on file |
| 14482715 | Name on file | Email address on file |
| 14325395 | Name on file | Email address on file |
| 14384551 | Name on file | Email address on file |
| 14157894 | Name on file | Email address on file |
| 14440762 | Name on file | Email address on file |
| 14318706 | Name on file | Email address on file |
| 13593877 | Name on file | Email address on file |
| 14442877 | Name on file | Email address on file |
| 18265681 | Name on file | Email address on file |
| 14314305 | Name on file | Email address on file |
| 14922892 | Name on file | Email address on file |
| 13823240 | Name on file | Email address on file |
| 14369465 | Name on file | Email address on file |
| 14331077 | Name on file | Email address on file |
| 14637576 | Name on file | Email address on file |
| 13520194 | Name on file | Email address on file |
| 18939846 | Name on file | Email address on file |
| 14554602 | Name on file | Email address on file |
| 13278522 | Name on file | Email address on file |
| 14122326 | Name on file | Email address on file |
| 13925955 | Name on file | Email address on file |
| 13383365 | Name on file | Email address on file |
| 14403849 | Name on file | Email address on file |
| 18280707 | Name on file | Email address on file |
| 14933876 | Name on file | Email address on file |
| 16866496 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14194194 | Name on file | Email address on file |
| 18338535 | Name on file | Email address on file |
| 18953170 | Name on file | Email address on file |
| 14283096 | Name on file | Email address on file |
| 15376820 | Name on file | Email address on file |
| 13936081 | Name on file | Email address on file |
| 13778094 | Name on file | Email address on file |
| 14412699 | Name on file | Email address on file |
| 19001435 | Name on file | Email address on file |
| 13505412 | Name on file | Email address on file |
| 13761747 | Name on file | Email address on file |
| 15134868 | Name on file | Email address on file |
| 13705538 | Name on file | Email address on file |
| 13394647 | Name on file | Email address on file |
| 15046158 | Name on file | Email address on file |
| 15095656 | Name on file | Email address on file |
| 19020510 | Name on file | Email address on file |
| 14484452 | Name on file | Email address on file |
| 14619592 | Name on file | Email address on file |
| 14594764 | Name on file | Email address on file |
| 13733917 | Name on file | Email address on file |
| 15173893 | Name on file | Email address on file |
| 13293159 | Name on file | Email address on file |
| 15080745 | Name on file | Email address on file |
| 15272854 | Name on file | Email address on file |
| 14650398 | Name on file | Email address on file |
| 14988874 | Name on file | Email address on file |
| 13402983 | Name on file | Email address on file |
| 14674357 | Name on file | Email address on file |
| 14443094 | Name on file | Email address on file |
| 16860412 | Name on file | Email address on file |
| 14211613 | Name on file | Email address on file |
| 14211613 | Name on file | Email address on file |
| 13643128 | Name on file | Email address on file |
| 14179703 | Name on file | Email address on file |
| 13864116 | Name on file | Email address on file |
| 13553973 | Name on file | Email address on file |
| 14416187 | Name on file | Email address on file |
| 20794159 | Name on file | Email address on file |
| 18299918 | Name on file | Email address on file |
| 13216922 | Name on file | Email address on file |
| 13469989 | Name on file | Email address on file |
| 15411721 | Name on file | Email address on file |
| 15370296 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18981582 | Name on file | Email address on file |
| 14933719 | Name on file | Email address on file |
| 15277169 | Name on file | Email address on file |
| 13849510 | Name on file | Email address on file |
| 18960839 | Name on file | Email address on file |
| 14032740 | Name on file | Email address on file |
| 13938894 | Name on file | Email address on file |
| 13800335 | Name on file | Email address on file |
| 14197409 | Name on file | Email address on file |
| 13788628 | Name on file | Email address on file |
| 13153518 | Name on file | Email address on file |
| 13698076 | Name on file | Email address on file |
| 14323067 | Name on file | Email address on file |
| 14926036 | Name on file | Email address on file |
| 15128553 | Name on file | Email address on file |
| 14623864 | Name on file | Email address on file |
| 13544262 | Name on file | Email address on file |
| 14510103 | Name on file | Email address on file |
| 14614989 | Name on file | Email address on file |
| 14531384 | Name on file | Email address on file |
| 13491286 | Name on file | Email address on file |
| 14415642 | Name on file | Email address on file |
| 14492262 | Name on file | Email address on file |
| 14131303 | Name on file | Email address on file |
| 14151650 | Name on file | Email address on file |
| 13975875 | Name on file | Email address on file |
| 13524605 | Name on file | Email address on file |
| 13664930 | Name on file | Email address on file |
| 13187148 | Name on file | Email address on file |
| 13435055 | Name on file | Email address on file |
| 13730183 | Name on file | Email address on file |
| 14164942 | Name on file | Email address on file |
| 14655259 | Name on file | Email address on file |
| 14176228 | Name on file | Email address on file |
| 15276655 | Name on file | Email address on file |
| 14327905 | Name on file | Email address on file |
| 13248441 | Name on file | Email address on file |
| 13356241 | Name on file | Email address on file |
| 18963717 | Name on file | Email address on file |
| 16863295 | Name on file | Email address on file |
| 14113340 | Name on file | Email address on file |
| 15229112 | Name on file | Email address on file |
| 14548356 | Name on file | Email address on file |
| 14491256 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13425724 | Name on file | Email address on file |
| 13601411 | Name on file | Email address on file |
| 13899614 | Name on file | Email address on file |
| 13798176 | Name on file | Email address on file |
| 18971949 | Name on file | Email address on file |
| 13911337 | Name on file | Email address on file |
| 13329353 | Name on file | Email address on file |
| 15406576 | Name on file | Email address on file |
| 13413805 | Name on file | Email address on file |
| 15229646 | Name on file | Email address on file |
| 14640158 | Name on file | Email address on file |
| 15231642 | Name on file | Email address on file |
| 13145095 | Name on file | Email address on file |
| 13948744 | Name on file | Email address on file |
| 18950810 | Name on file | Email address on file |
| 14981287 | Name on file | Email address on file |
| 14934740 | Name on file | Email address on file |
| 18949372 | Name on file | Email address on file |
| 13452945 | Name on file | Email address on file |
| 14353406 | Name on file | Email address on file |
| 14012070 | Name on file | Email address on file |
| 14988410 | Name on file | Email address on file |
| 18290893 | Name on file | Email address on file |
| 18249707 | Name on file | Email address on file |
| 15397423 | Name on file | Email address on file |
| 18247445 | Name on file | Email address on file |
| 15278343 | Name on file | Email address on file |
| 18264268 | Name on file | Email address on file |
| 14596831 | Name on file | Email address on file |
| 15281342 | Name on file | Email address on file |
| 14303563 | Name on file | Email address on file |
| 14254369 | Name on file | Email address on file |
| 14202130 | Name on file | Email address on file |
| 14490198 | Name on file | Email address on file |
| 14490921 | Name on file | Email address on file |
| 13717823 | Name on file | Email address on file |
| 13716492 | Name on file | Email address on file |
| 13685357 | Name on file | Email address on file |
| 14259503 | Name on file | Email address on file |
| 14646363 | Name on file | Email address on file |
| 14553785 | Name on file | Email address on file |
| 14632266 | Name on file | Email address on file |
| 14429031 | Name on file | Email address on file |
| 13661119 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15283051 | Name on file | Email address on file |
| 13591312 | Name on file | Email address on file |
| 14599072 | Name on file | Email address on file |
| 14451422 | Name on file | Email address on file |
| 14640547 | Name on file | Email address on file |
| 14640547 | Name on file | Email address on file |
| 13921562 | Name on file | Email address on file |
| 13739148 | Name on file | Email address on file |
| 14492040 | Name on file | Email address on file |
| 14460694 | Name on file | Email address on file |
| 14544950 | Name on file | Email address on file |
| 14282387 | Name on file | Email address on file |
| 14551723 | Name on file | Email address on file |
| 13530381 | Name on file | Email address on file |
| 14177664 | Name on file | Email address on file |
| 19003766 | Name on file | Email address on file |
| 19003667 | Name on file | Email address on file |
| 15185151 | Name on file | Email address on file |
| 13467986 | Name on file | Email address on file |
| 13776117 | Name on file | Email address on file |
| 15288328 | Name on file | Email address on file |
| 15288328 | Name on file | Email address on file |
| 13554805 | Name on file | Email address on file |
| 14651751 | Name on file | Email address on file |
| 13605670 | Name on file | Email address on file |
| 13692824 | Name on file | Email address on file |
| 13355170 | Name on file | Email address on file |
| 13452751 | Name on file | Email address on file |
| 13284605 | Name on file | Email address on file |
| 15099471 | Name on file | Email address on file |
| 13586114 | Name on file | Email address on file |
| 14549000 | Name on file | Email address on file |
| 14238087 | Name on file | Email address on file |
| 14601998 | Name on file | Email address on file |
| 13876710 | Name on file | Email address on file |
| 13300024 | Name on file | Email address on file |
| 14200128 | Name on file | Email address on file |
| 14657386 | Name on file | Email address on file |
| 14079988 | Name on file | Email address on file |
| 13589337 | Name on file | Email address on file |
| 13629810 | Name on file | Email address on file |
| 18322770 | Name on file | Email address on file |
| 18278594 | Name on file | Email address on file |
| 18308334 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18995669 | Name on file | Email address on file |
| 13163560 | Name on file | Email address on file |
| 13662180 | Name on file | Email address on file |
| 14657494 | Name on file | Email address on file |
| 14657494 | Name on file | Email address on file |
| 14617823 | Name on file | Email address on file |
| 13593890 | Name on file | Email address on file |
| 14628861 | Name on file | Email address on file |
| 14623139 | Name on file | Email address on file |
| 18286549 | Name on file | Email address on file |
| 22163293 | Name on file | Email address on file |
| 18966432 | Name on file | Email address on file |
| 18311928 | Name on file | Email address on file |
| 18310265 | Name on file | Email address on file |
| 13913144 | Name on file | Email address on file |
| 14109779 | Name on file | Email address on file |
| 13727358 | Name on file | Email address on file |
| 15402191 | Name on file | Email address on file |
| 14300052 | Name on file | Email address on file |
| 13171838 | Name on file | Email address on file |
| 14238989 | Name on file | Email address on file |
| 14091001 | Name on file | Email address on file |
| 13455669 | Name on file | Email address on file |
| 13165051 | Name on file | Email address on file |
| 15002091 | Name on file | Email address on file |
| 13154031 | Name on file | Email address on file |
| 15410513 | Name on file | Email address on file |
| 15412271 | Name on file | Email address on file |
| 18989125 | Name on file | Email address on file |
| 15033904 | Name on file | Email address on file |
| 15033904 | Name on file | Email address on file |
| 14969047 | Name on file | Email address on file |
| 14527796 | Name on file | Email address on file |
| 14669396 | Name on file | Email address on file |
| 14537627 | Name on file | Email address on file |
| 14318460 | Name on file | Email address on file |
| 14550251 | Name on file | Email address on file |
| 14173270 | Name on file | Email address on file |
| 13440622 | Name on file | Email address on file |
| 18981902 | Name on file | Email address on file |
| 13694036 | Name on file | Email address on file |
| 14502033 | Name on file | Email address on file |
| 14287199 | Name on file | Email address on file |
| 13146513 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13339142 | Name on file | Email address on file |
| 14110763 | Name on file | Email address on file |
| 13487516 | Name on file | Email address on file |
| 14486685 | Name on file | Email address on file |
| 14352647 | Name on file | Email address on file |
| 14493757 | Name on file | Email address on file |
| 13838119 | Name on file | Email address on file |
| 14542896 | Name on file | Email address on file |
| 19004580 | Name on file | Email address on file |
| 22103193 | Name on file | Email address on file |
| 18954212 | Name on file | Email address on file |
| 13955149 | Name on file | Email address on file |
| 14674856 | Name on file | Email address on file |
| 13359378 | Name on file | Email address on file |
| 14529519 | Name on file | Email address on file |
| 15043378 | Name on file | Email address on file |
| 13870833 | Name on file | Email address on file |
| 13413059 | Name on file | Email address on file |
| 13155575 | Name on file | Email address on file |
| 13841968 | Name on file | Email address on file |
| 14668923 | Name on file | Email address on file |
| 14446689 | Name on file | Email address on file |
| 19001073 | Name on file | Email address on file |
| 18247586 | Name on file | Email address on file |
| 14430466 | Name on file | Email address on file |
| 14978761 | Name on file | Email address on file |
| 15289094 | Name on file | Email address on file |
| 15003376 | Name on file | Email address on file |
| 14380743 | Name on file | Email address on file |
| 13784719 | Name on file | Email address on file |
| 13866290 | Name on file | Email address on file |
| 13515370 | Name on file | Email address on file |
| 14001424 | Name on file | Email address on file |
| 13353298 | Name on file | Email address on file |
| 15412309 | Name on file | Email address on file |
| 13393086 | Name on file | Email address on file |
| 13626649 | Name on file | Email address on file |
| 14668020 | Name on file | Email address on file |
| 14001003 | Name on file | Email address on file |
| 14304772 | Name on file | Email address on file |
| 14653972 | Name on file | Email address on file |
| 14333184 | Name on file | Email address on file |
| 13800377 | Name on file | Email address on file |
| 13377640 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13159316 | Name on file | Email address on file |
| 14164137 | Name on file | Email address on file |
| 13647895 | Name on file | Email address on file |
| 15411942 | Name on file | Email address on file |
| 14620614 | Name on file | Email address on file |
| 14620614 | Name on file | Email address on file |
| 13334519 | Name on file | Email address on file |
| 13809267 | Name on file | Email address on file |
| 14630687 | Name on file | Email address on file |
| 13493782 | Name on file | Email address on file |
| 13480634 | Name on file | Email address on file |
| 13583779 | Name on file | Email address on file |
| 14633383 | Name on file | Email address on file |
| 14229867 | Name on file | Email address on file |
| 13261271 | Name on file | Email address on file |
| 15391896 | Name on file | Email address on file |
| 14597304 | Name on file | Email address on file |
| 15392389 | Name on file | Email address on file |
| 14529293 | Name on file | Email address on file |
| 14662158 | Name on file | Email address on file |
| 13249210 | Name on file | Email address on file |
| 13754312 | Name on file | Email address on file |
| 14598360 | Name on file | Email address on file |
| 13887592 | Name on file | Email address on file |
| 15401511 | Name on file | Email address on file |
| 13897350 | Name on file | Email address on file |
| 13340626 | Name on file | Email address on file |
| 14550945 | Name on file | Email address on file |
| 13375797 | Name on file | Email address on file |
| 14196705 | Name on file | Email address on file |
| 13424585 | Name on file | Email address on file |
| 13899359 | Name on file | Email address on file |
| 15366887 | Name on file | Email address on file |
| 13816488 | Name on file | Email address on file |
| 14087758 | Name on file | Email address on file |
| 13570023 | Name on file | Email address on file |
| 13144916 | Name on file | Email address on file |
| 13517210 | Name on file | Email address on file |
| 13827181 | Name on file | Email address on file |
| 13246200 | Name on file | Email address on file |
| 14098588 | Name on file | Email address on file |
| 13561826 | Name on file | Email address on file |
| 14646866 | Name on file | Email address on file |
| 14382586 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14297553 | Name on file | Email address on file |
| 14250355 | Name on file | Email address on file |
| 13185694 | Name on file | Email address on file |
| 18945035 | Name on file | Email address on file |
| 15074788 | Name on file | Email address on file |
| 13918454 | Name on file | Email address on file |
| 13271002 | Name on file | Email address on file |
| 14931224 | Name on file | Email address on file |
| 13203966 | Name on file | Email address on file |
| 15100825 | Name on file | Email address on file |
| 14999489 | Name on file | Email address on file |
| 15102322 | Name on file | Email address on file |
| 14591310 | Name on file | Email address on file |
| 14318242 | Name on file | Email address on file |
| 18247477 | Name on file | Email address on file |
| 15412042 | Name on file | Email address on file |
| 15172066 | Name on file | Email address on file |
| 13777489 | Name on file | Email address on file |
| 15254555 | Name on file | Email address on file |
| 14229860 | Name on file | Email address on file |
| 13451515 | Name on file | Email address on file |
| 15000528 | Name on file | Email address on file |
| 13205802 | Name on file | Email address on file |
| 14558010 | Name on file | Email address on file |
| 13378768 | Name on file | Email address on file |
| 14103956 | Name on file | Email address on file |
| 13915440 | Name on file | Email address on file |
| 13515237 | Name on file | Email address on file |
| 13193316 | Name on file | Email address on file |
| 13240724 | Name on file | Email address on file |
| 13912651 | Name on file | Email address on file |
| 14120659 | Name on file | Email address on file |
| 13157970 | Name on file | Email address on file |
| 15196892 | Name on file | Email address on file |
| 13494079 | Name on file | Email address on file |
| 18301529 | Name on file | Email address on file |
| 18289480 | Name on file | Email address on file |
| 15239613 | Name on file | Email address on file |
| 13532397 | Name on file | Email address on file |
| 15281283 | Name on file | Email address on file |
| 18286901 | Name on file | Email address on file |
| 14623667 | Name on file | Email address on file |
| 18942312 | Name on file | Email address on file |
| 14678366 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14653656 | Name on file | Email address on file |
| 13169129 | Name on file | Email address on file |
| 15139885 | Name on file | Email address on file |
| 15139885 | Name on file | Email address on file |
| 14464163 | Name on file | Email address on file |
| 18946250 | Name on file | Email address on file |
| 18252786 | Name on file | Email address on file |
| 18245340 | Name on file | Email address on file |
| 14470943 | Name on file | Email address on file |
| 14589440 | Name on file | Email address on file |
| 14589440 | Name on file | Email address on file |
| 14560680 | Name on file | Email address on file |
| 15255699 | Name on file | Email address on file |
| 18324314 | Name on file | Email address on file |
| 15064683 | Name on file | Email address on file |
| 14895290 | Name on file | Email address on file |
| 15282325 | Name on file | Email address on file |
| 15282325 | Name on file | Email address on file |
| 14308155 | Name on file | Email address on file |
| 13925112 | Name on file | Email address on file |
| 14007007 | Name on file | Email address on file |
| 14471337 | Name on file | Email address on file |
| 14328040 | Name on file | Email address on file |
| 13176191 | Name on file | Email address on file |
| 14184508 | Name on file | Email address on file |
| 13719458 | Name on file | Email address on file |
| 15278154 | Name on file | Email address on file |
| 14992462 | Name on file | Email address on file |
| 15275255 | Name on file | Email address on file |
| 13164003 | Name on file | Email address on file |
| 13557759 | Name on file | Email address on file |
| 15138926 | Name on file | Email address on file |
| 13262811 | Name on file | Email address on file |
| 13191066 | Name on file | Email address on file |
| 13260975 | Name on file | Email address on file |
| 18942230 | Name on file | Email address on file |
| 13193839 | Name on file | Email address on file |
| 13240053 | Name on file | Email address on file |
| 19018845 | Name on file | Email address on file |
| 15099868 | Name on file | Email address on file |
| 13606575 | Name on file | Email address on file |
| 14598114 | Name on file | Email address on file |
| 14463959 | Name on file | Email address on file |
| 13967880 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14297756 | Name on file | Email address on file |
| 14091764 | Name on file | Email address on file |
| 13722365 | Name on file | Email address on file |
| 14475083 | Name on file | Email address on file |
| 14415367 | Name on file | Email address on file |
| 13279164 | Name on file | Email address on file |
| 15168109 | Name on file | Email address on file |
| 13235911 | Name on file | Email address on file |
| 14584228 | Name on file | Email address on file |
| 13680210 | Name on file | Email address on file |
| 14336463 | Name on file | Email address on file |
| 13821801 | Name on file | Email address on file |
| 14462833 | Name on file | Email address on file |
| 14145432 | Name on file | Email address on file |
| 13740351 | Name on file | Email address on file |
| 14999329 | Name on file | Email address on file |
| 14999329 | Name on file | Email address on file |
| 14673347 | Name on file | Email address on file |
| 14131919 | Name on file | Email address on file |
| 13883732 | Name on file | Email address on file |
| 13695692 | Name on file | Email address on file |
| 14094394 | Name on file | Email address on file |
| 15372056 | Name on file | Email address on file |
| 14645296 | Name on file | Email address on file |
| 15398753 | Name on file | Email address on file |
| 14611069 | Name on file | Email address on file |
| 13140075 | Name on file | Email address on file |
| 14262124 | Name on file | Email address on file |
| 14653901 | Name on file | Email address on file |
| 14380182 | Name on file | Email address on file |
| 14978196 | Name on file | Email address on file |
| 15124633 | Name on file | Email address on file |
| 14180328 | Name on file | Email address on file |
| 13408168 | Name on file | Email address on file |
| 13173636 | Name on file | Email address on file |
| 14108096 | Name on file | Email address on file |
| 15289728 | Name on file | Email address on file |
| 14615995 | Name on file | Email address on file |
| 13205234 | Name on file | Email address on file |
| 14986632 | Name on file | Email address on file |
| 13520470 | Name on file | Email address on file |
| 15091482 | Name on file | Email address on file |
| 14464880 | Name on file | Email address on file |
| 13216827 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14415250 | Name on file | Email address on file |
| 14149955 | Name on file | Email address on file |
| 14351864 | Name on file | Email address on file |
| 13528493 | Name on file | Email address on file |
| 15246314 | Name on file | Email address on file |
| 19016223 | Name on file | Email address on file |
| 18324118 | Name on file | Email address on file |
| 20623191 | Name on file | Email address on file |
| 19007291 | Name on file | Email address on file |
| 18294419 | Name on file | Email address on file |
| 14248503 | Name on file | Email address on file |
| 18967495 | Name on file | Email address on file |
| 15185591 | Name on file | Email address on file |
| 13329168 | Name on file | Email address on file |
| 12228697 | Name on file | Email address on file |
| 13155556 | Name on file | Email address on file |
| 15037188 | Name on file | Email address on file |
| 15147757 | Name on file | Email address on file |
| 13872432 | Name on file | Email address on file |
| 13641020 | Name on file | Email address on file |
| 14251355 | Name on file | Email address on file |
| 14104586 | Name on file | Email address on file |
| 15409047 | Name on file | Email address on file |
| 14638547 | Name on file | Email address on file |
| 14636157 | Name on file | Email address on file |
| 14636157 | Name on file | Email address on file |
| 14231067 | Name on file | Email address on file |
| 13938845 | Name on file | Email address on file |
| 13706903 | Name on file | Email address on file |
| 14651900 | Name on file | Email address on file |
| 14651900 | Name on file | Email address on file |
| 13393902 | Name on file | Email address on file |
| 15389190 | Name on file | Email address on file |
| 13405940 | Name on file | Email address on file |
| 13943805 | Name on file | Email address on file |
| 19016761 | Name on file | Email address on file |
| 12761549 | Name on file | Email address on file |
| 14187024 | Name on file | Email address on file |
| 13919335 | Name on file | Email address on file |
| 13952343 | Name on file | Email address on file |
| 13422048 | Name on file | Email address on file |
| 13668341 | Name on file | Email address on file |
| 15089062 | Name on file | Email address on file |
| 15245273 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15223650 | Name on file | Email address on file |
| 18282258 | Name on file | Email address on file |
| 18266231 | Name on file | Email address on file |
| 14546068 | Name on file | Email address on file |
| 13638511 | Name on file | Email address on file |
| 14555768 | Name on file | Email address on file |
| 13781262 | Name on file | Email address on file |
| 13383248 | Name on file | Email address on file |
| 13576949 | Name on file | Email address on file |
| 13175832 | Name on file | Email address on file |
| 13922400 | Name on file | Email address on file |
| 14055208 | Name on file | Email address on file |
| 14294717 | Name on file | Email address on file |
| 14294717 | Name on file | Email address on file |
| 14101463 | Name on file | Email address on file |
| 13381500 | Name on file | Email address on file |
| 15248504 | Name on file | Email address on file |
| 13719846 | Name on file | Email address on file |
| 15152216 | Name on file | Email address on file |
| 15206268 | Name on file | Email address on file |
| 15062193 | Name on file | Email address on file |
| 13841547 | Name on file | Email address on file |
| 14156024 | Name on file | Email address on file |
| 14111011 | Name on file | Email address on file |
| 14441437 | Name on file | Email address on file |
| 13238951 | Name on file | Email address on file |
| 13344221 | Name on file | Email address on file |
| 13691933 | Name on file | Email address on file |
| 14137632 | Name on file | Email address on file |
| 14075768 | Name on file | Email address on file |
| 13693273 | Name on file | Email address on file |
| 14995088 | Name on file | Email address on file |
| 14127108 | Name on file | Email address on file |
| 13375464 | Name on file | Email address on file |
| 13755443 | Name on file | Email address on file |
| 14032504 | Name on file | Email address on file |
| 13314385 | Name on file | Email address on file |
| 13372229 | Name on file | Email address on file |
| 13741721 | Name on file | Email address on file |
| 14551345 | Name on file | Email address on file |
| 13282357 | Name on file | Email address on file |
| 13305928 | Name on file | Email address on file |
| 14048679 | Name on file | Email address on file |
| 15286696 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14081301 | Name on file | Email address on file |
| 13238097 | Name on file | Email address on file |
| 13764362 | Name on file | Email address on file |
| 14945538 | Name on file | Email address on file |
| 15125681 | Name on file | Email address on file |
| 13210624 | Name on file | Email address on file |
| 15109218 | Name on file | Email address on file |
| 13894477 | Name on file | Email address on file |
| 14153542 | Name on file | Email address on file |
| 14621358 | Name on file | Email address on file |
| 14008043 | Name on file | Email address on file |
| 15090548 | Name on file | Email address on file |
| 13473217 | Name on file | Email address on file |
| 18279033 | Name on file | Email address on file |
| 15100159 | Name on file | Email address on file |
| 14676169 | Name on file | Email address on file |
| 14233079 | Name on file | Email address on file |
| 15285568 | Name on file | Email address on file |
| 15285568 | Name on file | Email address on file |
| 14108817 | Name on file | Email address on file |
| 19169546 | Name on file | Email address on file |
| 13554115 | Name on file | Email address on file |
| 14643280 | Name on file | Email address on file |
| 14624596 | Name on file | Email address on file |
| 20655196 | Name on file | Email address on file |
| 18954515 | Name on file | Email address on file |
| 18976653 | Name on file | Email address on file |
| 15288642 | Name on file | Email address on file |
| 18942470 | Name on file | Email address on file |
| 13354142 | Name on file | Email address on file |
| 13153330 | Name on file | Email address on file |
| 13661003 | Name on file | Email address on file |
| 13249465 | Name on file | Email address on file |
| 14584428 | Name on file | Email address on file |
| 19174498 | Name on file | Email address on file |
| 18299223 | Name on file | Email address on file |
| 13282390 | Name on file | Email address on file |
| 13055269 | Name on file | Email address on file |
| 14455669 | Name on file | Email address on file |
| 13728032 | Name on file | Email address on file |
| 13741506 | Name on file | Email address on file |
| 18271001 | Name on file | Email address on file |
| 14137620 | Name on file | Email address on file |
| 14598916 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14598916 | Name on file | Email address on file |
| 13019788 | Name on file | Email address on file |
| 16849487 | Name on file | Email address on file |
| 18966338 | Name on file | Email address on file |
| 14326579 | Name on file | Email address on file |
| 16864717 | Name on file | Email address on file |
| 14238762 | Name on file | Email address on file |
| 14032861 | Name on file | Email address on file |
| 13480281 | Name on file | Email address on file |
| 16867748 | Name on file | Email address on file |
| 13256252 | Name on file | Email address on file |
| 14595287 | Name on file | Email address on file |
| 13887387 | Name on file | Email address on file |
| 14294708 | Name on file | Email address on file |
| 13214772 | Name on file | Email address on file |
| 16853377 | Name on file | Email address on file |
| 13962036 | Name on file | Email address on file |
| 14272254 | Name on file | Email address on file |
| 18986793 | Name on file | Email address on file |
| 13740860 | Name on file | Email address on file |
| 13775730 | Name on file | Email address on file |
| 18255987 | Name on file | Email address on file |
| 15376857 | Name on file | Email address on file |
| 13968153 | Name on file | Email address on file |
| 18266862 | Name on file | Email address on file |
| 13321276 | Name on file | Email address on file |
| 14427049 | Name on file | Email address on file |
| 18244782 | Name on file | Email address on file |
| 15200575 | Name on file | Email address on file |
| 14130342 | Name on file | Email address on file |
| 14346425 | Name on file | Email address on file |
| 18336981 | Name on file | Email address on file |
| 13239438 | Name on file | Email address on file |
| 13152267 | Name on file | Email address on file |
| 19007398 | Name on file | Email address on file |
| 18331865 | Name on file | Email address on file |
| 13832266 | Name on file | Email address on file |
| 18338770 | Name on file | Email address on file |
| 18290710 | Name on file | Email address on file |
| 15203720 | Name on file | Email address on file |
| 14446452 | Name on file | Email address on file |
| 18960558 | Name on file | Email address on file |
| 14482813 | Name on file | Email address on file |
| 14497700 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14488402 | Name on file | Email address on file |
| 18266736 | Name on file | Email address on file |
| 13533269 | Name on file | Email address on file |
| 13760740 | Name on file | Email address on file |
| 13180683 | Name on file | Email address on file |
| 18293071 | Name on file | Email address on file |
| 18336914 | Name on file | Email address on file |
| 13692267 | Name on file | Email address on file |
| 14382592 | Name on file | Email address on file |
| 14681562 | Name on file | Email address on file |
| 14619026 | Name on file | Email address on file |
| 14380779 | Name on file | Email address on file |
| 14666640 | Name on file | Email address on file |
| 14666640 | Name on file | Email address on file |
| 13406286 | Name on file | Email address on file |
| 14263773 | Name on file | Email address on file |
| 13285900 | Name on file | Email address on file |
| 14402830 | Name on file | Email address on file |
| 13485312 | Name on file | Email address on file |
| 13831269 | Name on file | Email address on file |
| 14310012 | Name on file | Email address on file |
| 13738474 | Name on file | Email address on file |
| 14400250 | Name on file | Email address on file |
| 14400250 | Name on file | Email address on file |
| 14448344 | Name on file | Email address on file |
| 13397986 | Name on file | Email address on file |
| 14588023 | Name on file | Email address on file |
| 14588023 | Name on file | Email address on file |
| 14099635 | Name on file | Email address on file |
| 14030605 | Name on file | Email address on file |
| 14091166 | Name on file | Email address on file |
| 13967686 | Name on file | Email address on file |
| 13227230 | Name on file | Email address on file |
| 13716841 | Name on file | Email address on file |
| 13878881 | Name on file | Email address on file |
| 13631098 | Name on file | Email address on file |
| 14618424 | Name on file | Email address on file |
| 13486810 | Name on file | Email address on file |
| 13671949 | Name on file | Email address on file |
| 13952361 | Name on file | Email address on file |
| 14321316 | Name on file | Email address on file |
| 13447126 | Name on file | Email address on file |
| 18969675 | Name on file | Email address on file |
| 18271547 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18972023 | Name on file | Email address on file |
| 18295860 | Name on file | Email address on file |
| 20804914 | Name on file | Email address on file |
| 19023636 | Name on file | Email address on file |
| 13563999 | Name on file | Email address on file |
| 18241441 | Name on file | Email address on file |
| 15197748 | Name on file | Email address on file |
| 13168980 | Name on file | Email address on file |
| 18954883 | Name on file | Email address on file |
| 18280982 | Name on file | Email address on file |
| 13332615 | Name on file | Email address on file |
| 13524915 | Name on file | Email address on file |
| 14989237 | Name on file | Email address on file |
| 13194208 | Name on file | Email address on file |
| 19004005 | Name on file | Email address on file |
| 14302147 | Name on file | Email address on file |
| 14327839 | Name on file | Email address on file |
| 18259701 | Name on file | Email address on file |
| 22155895 | Name on file | Email address on file |
| 15130250 | Name on file | Email address on file |
| 15130250 | Name on file | Email address on file |
| 13910669 | Name on file | Email address on file |
| 14242681 | Name on file | Email address on file |
| 13149597 | Name on file | Email address on file |
| 15169612 | Name on file | Email address on file |
| 14429582 | Name on file | Email address on file |
| 14465753 | Name on file | Email address on file |
| 15287488 | Name on file | Email address on file |
| 15287488 | Name on file | Email address on file |
| 19004066 | Name on file | Email address on file |
| 18280459 | Name on file | Email address on file |
| 15236907 | Name on file | Email address on file |
| 15092720 | Name on file | Email address on file |
| 16848390 | Name on file | Email address on file |
| 13294249 | Name on file | Email address on file |
| 13658455 | Name on file | Email address on file |
| 15272800 | Name on file | Email address on file |
| 15396511 | Name on file | Email address on file |
| 13415527 | Name on file | Email address on file |
| 13675130 | Name on file | Email address on file |
| 15106519 | Name on file | Email address on file |
| 18257383 | Name on file | Email address on file |
| 19007532 | Name on file | Email address on file |
| 19017491 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18264455 | Name on file | Email address on file |
| 15029216 | Name on file | Email address on file |
| 13937285 | Name on file | Email address on file |
| 13653055 | Name on file | Email address on file |
| 14128047 | Name on file | Email address on file |
| 13760975 | Name on file | Email address on file |
| 14010589 | Name on file | Email address on file |
| 13596694 | Name on file | Email address on file |
| 19015972 | Name on file | Email address on file |
| 14939383 | Name on file | Email address on file |
| 14096960 | Name on file | Email address on file |
| 14211536 | Name on file | Email address on file |
| 15170738 | Name on file | Email address on file |
| 13950943 | Name on file | Email address on file |
| 14486101 | Name on file | Email address on file |
| 13737033 | Name on file | Email address on file |
| 14550081 | Name on file | Email address on file |
| 13348282 | Name on file | Email address on file |
| 14128484 | Name on file | Email address on file |
| 14495900 | Name on file | Email address on file |
| 14112839 | Name on file | Email address on file |
| 13207246 | Name on file | Email address on file |
| 13722955 | Name on file | Email address on file |
| 14392772 | Name on file | Email address on file |
| 22210286 | Name on file | Email address on file |
| 15267602 | Name on file | Email address on file |
| 13504925 | Name on file | Email address on file |
| 14921421 | Name on file | Email address on file |
| 14443784 | Name on file | Email address on file |
| 19174449 | Name on file | Email address on file |
| 13783655 | Name on file | Email address on file |
| 13887482 | Name on file | Email address on file |
| 15057495 | Name on file | Email address on file |
| 13435506 | Name on file | Email address on file |
| 13613040 | Name on file | Email address on file |
| 13770549 | Name on file | Email address on file |
| 14669124 | Name on file | Email address on file |
| 14036316 | Name on file | Email address on file |
| 14068240 | Name on file | Email address on file |
| 14103164 | Name on file | Email address on file |
| 13511775 | Name on file | Email address on file |
| 14390821 | Name on file | Email address on file |
| 15115750 | Name on file | Email address on file |
| 14216766 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14299915 | Name on file | Email address on file |
| 15258721 | Name on file | Email address on file |
| 18969932 | Name on file | Email address on file |
| 14397375 | Name on file | Email address on file |
| 13724565 | Name on file | Email address on file |
| 15410526 | Name on file | Email address on file |
| 13513736 | Name on file | Email address on file |
| 18264060 | Name on file | Email address on file |
| 15112197 | Name on file | Email address on file |
| 13865637 | Name on file | Email address on file |
| 13311073 | Name on file | Email address on file |
| 14932911 | Name on file | Email address on file |
| 15122554 | Name on file | Email address on file |
| 13246389 | Name on file | Email address on file |
| 13993577 | Name on file | Email address on file |
| 13946699 | Name on file | Email address on file |
| 14473665 | Name on file | Email address on file |
| 13276315 | Name on file | Email address on file |
| 14655129 | Name on file | Email address on file |
| 15292379 | Name on file | Email address on file |
| 15292379 | Name on file | Email address on file |
| 13259972 | Name on file | Email address on file |
| 13460274 | Name on file | Email address on file |
| 14436669 | Name on file | Email address on file |
| 14093913 | Name on file | Email address on file |
| 18298840 | Name on file | Email address on file |
| 16851006 | Name on file | Email address on file |
| 14113566 | Name on file | Email address on file |
| 14073002 | Name on file | Email address on file |
| 13643782 | Name on file | Email address on file |
| 13426564 | Name on file | Email address on file |
| 14464934 | Name on file | Email address on file |
| 14636584 | Name on file | Email address on file |
| 14636584 | Name on file | Email address on file |
| 13780703 | Name on file | Email address on file |
| 14249957 | Name on file | Email address on file |
| 13315208 | Name on file | Email address on file |
| 14648822 | Name on file | Email address on file |
| 13637678 | Name on file | Email address on file |
| 13834092 | Name on file | Email address on file |
| 14599824 | Name on file | Email address on file |
| 14099402 | Name on file | Email address on file |
| 13410015 | Name on file | Email address on file |
| 13946908 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13954360 | Name on file | Email address on file |
| 13567856 | Name on file | Email address on file |
| 14518213 | Name on file | Email address on file |
| 14584601 | Name on file | Email address on file |
| 13483147 | Name on file | Email address on file |
| 13235001 | Name on file | Email address on file |
| 14179761 | Name on file | Email address on file |
| 15080071 | Name on file | Email address on file |
| 15265728 | Name on file | Email address on file |
| 18262247 | Name on file | Email address on file |
| 15079288 | Name on file | Email address on file |
| 18991259 | Name on file | Email address on file |
| 13408478 | Name on file | Email address on file |
| 14338387 | Name on file | Email address on file |
| 18970888 | Name on file | Email address on file |
| 15042653 | Name on file | Email address on file |
| 18953037 | Name on file | Email address on file |
| 14456063 | Name on file | Email address on file |
| 15285999 | Name on file | Email address on file |
| 15285999 | Name on file | Email address on file |
| 15273827 | Name on file | Email address on file |
| 13263535 | Name on file | Email address on file |
| 18306767 | Name on file | Email address on file |
| 14014775 | Name on file | Email address on file |
| 18297662 | Name on file | Email address on file |
| 22191390 | Name on file | Email address on file |
| 13805720 | Name on file | Email address on file |
| 15158099 | Name on file | Email address on file |
| 13220050 | Name on file | Email address on file |
| 14500866 | Name on file | Email address on file |
| 13668040 | Name on file | Email address on file |
| 16849676 | Name on file | Email address on file |
| 13834135 | Name on file | Email address on file |
| 14082483 | Name on file | Email address on file |
| 14057808 | Name on file | Email address on file |
| 13240519 | Name on file | Email address on file |
| 13210575 | Name on file | Email address on file |
| 14428471 | Name on file | Email address on file |
| 13390636 | Name on file | Email address on file |
| 13960898 | Name on file | Email address on file |
| 13631937 | Name on file | Email address on file |
| 15058075 | Name on file | Email address on file |
| 13181651 | Name on file | Email address on file |
| 15039934 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15150165 | Name on file | Email address on file |
| 18296411 | Name on file | Email address on file |
| 19176351 | Name on file | Email address on file |
| 13684540 | Name on file | Email address on file |
| 18332792 | Name on file | Email address on file |
| 12243679 | Name on file | Email address on file |
| 15285488 | Name on file | Email address on file |
| 18327395 | Name on file | Email address on file |
| 15236340 | Name on file | Email address on file |
| 14676230 | Name on file | Email address on file |
| 15284098 | Name on file | Email address on file |
| 14657124 | Name on file | Email address on file |
| 14657124 | Name on file | Email address on file |
| 14144537 | Name on file | Email address on file |
| 14973498 | Name on file | Email address on file |
| 18262682 | Name on file | Email address on file |
| 19001648 | Name on file | Email address on file |
| 18939825 | Name on file | Email address on file |
| 14554567 | Name on file | Email address on file |
| 18985369 | Name on file | Email address on file |
| 18940485 | Name on file | Email address on file |
| 19022932 | Name on file | Email address on file |
| 18286216 | Name on file | Email address on file |
| 18325609 | Name on file | Email address on file |
| 18333352 | Name on file | Email address on file |
| 18998931 | Name on file | Email address on file |
| 18502359 | Name on file | Email address on file |
| 18971146 | Name on file | Email address on file |
| 18980583 | Name on file | Email address on file |
| 18973337 | Name on file | Email address on file |
| 18273765 | Name on file | Email address on file |
| 12093281 | Name on file | Email address on file |
| 19174819 | Name on file | Email address on file |
| 18268369 | Name on file | Email address on file |
| 18274752 | Name on file | Email address on file |
| 19022663 | Name on file | Email address on file |
| 18310192 | Name on file | Email address on file |
| 18241801 | Name on file | Email address on file |
| 18992245 | Name on file | Email address on file |
| 18998714 | Name on file | Email address on file |
| 18279482 | Name on file | Email address on file |
| 18270427 | Name on file | Email address on file |
| 18969593 | Name on file | Email address on file |
| 18995447 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22154608 | Name on file | Email address on file |
| 18287840 | Name on file | Email address on file |
| 18262400 | Name on file | Email address on file |
| 19027538 | Name on file | Email address on file |
| 18959339 | Name on file | Email address on file |
| 18268261 | Name on file | Email address on file |
| 19014618 | Name on file | Email address on file |
| 18969851 | Name on file | Email address on file |
| 18281967 | Name on file | Email address on file |
| 18944262 | Name on file | Email address on file |
| 18283418 | Name on file | Email address on file |
| 18243795 | Name on file | Email address on file |
| 18323463 | Name on file | Email address on file |
| 18980470 | Name on file | Email address on file |
| 18937528 | Name on file | Email address on file |
| 18979047 | Name on file | Email address on file |
| 19027585 | Name on file | Email address on file |
| 18290219 | Name on file | Email address on file |
| 18289253 | Name on file | Email address on file |
| 19007608 | Name on file | Email address on file |
| 18502506 | Name on file | Email address on file |
| 18320561 | Name on file | Email address on file |
| 18275326 | Name on file | Email address on file |
| 18275170 | Name on file | Email address on file |
| 18324591 | Name on file | Email address on file |
| 18237811 | Name on file | Email address on file |
| 18281069 | Name on file | Email address on file |
| 19019821 | Name on file | Email address on file |
| 18259142 | Name on file | Email address on file |
| 18972814 | Name on file | Email address on file |
| 18990968 | Name on file | Email address on file |
| 18263064 | Name on file | Email address on file |
| 18322481 | Name on file | Email address on file |
| 18982113 | Name on file | Email address on file |
| 18261833 | Name on file | Email address on file |
| 18943339 | Name on file | Email address on file |
| 18262282 | Name on file | Email address on file |
| 18262577 | Name on file | Email address on file |
| 19008711 | Name on file | Email address on file |
| 18952386 | Name on file | Email address on file |
| 19009042 | Name on file | Email address on file |
| 18249204 | Name on file | Email address on file |
| 18267545 | Name on file | Email address on file |
| 18966745 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19014708 | Name on file | Email address on file |
| 18270446 | Name on file | Email address on file |
| 18244953 | Name on file | Email address on file |
| 19169580 | Name on file | Email address on file |
| 18288938 | Name on file | Email address on file |
| 18953111 | Name on file | Email address on file |
| 15281223 | Name on file | Email address on file |
| 15281223 | Name on file | Email address on file |
| 16852603 | Name on file | Email address on file |
| 15065434 | Name on file | Email address on file |
| 15007900 | Name on file | Email address on file |
| 15288926 | Name on file | Email address on file |
| 14444115 | Name on file | Email address on file |
| 14189892 | Name on file | Email address on file |
| 14536566 | Name on file | Email address on file |
| 13179443 | Name on file | Email address on file |
| 18289067 | Name on file | Email address on file |
| 13577125 | Name on file | Email address on file |
| 13716074 | Name on file | Email address on file |
| 13892952 | Name on file | Email address on file |
| 14594415 | Name on file | Email address on file |
| 14626463 | Name on file | Email address on file |
| 13429607 | Name on file | Email address on file |
| 14611491 | Name on file | Email address on file |
| 14965018 | Name on file | Email address on file |
| 18278046 | Name on file | Email address on file |
| 13801194 | Name on file | Email address on file |
| 14483949 | Name on file | Email address on file |
| 15403348 | Name on file | Email address on file |
| 13640863 | Name on file | Email address on file |
| 13530536 | Name on file | Email address on file |
| 13728249 | Name on file | Email address on file |
| 13397120 | Name on file | Email address on file |
| 14287942 | Name on file | Email address on file |
| 14194299 | Name on file | Email address on file |
| 14326489 | Name on file | Email address on file |
| 14287321 | Name on file | Email address on file |
| 13668090 | Name on file | Email address on file |
| 13531142 | Name on file | Email address on file |
| 13356586 | Name on file | Email address on file |
| 15197319 | Name on file | Email address on file |
| 13835474 | Name on file | Email address on file |
| 14265362 | Name on file | Email address on file |
| 13862963 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15065593 | Name on file | Email address on file |
| 14168390 | Name on file | Email address on file |
| 14590803 | Name on file | Email address on file |
| 14550933 | Name on file | Email address on file |
| 13680115 | Name on file | Email address on file |
| 14210413 | Name on file | Email address on file |
| 14016072 | Name on file | Email address on file |
| 16865545 | Name on file | Email address on file |
| 13592716 | Name on file | Email address on file |
| 14366527 | Name on file | Email address on file |
| 19009921 | Name on file | Email address on file |
| 14919412 | Name on file | Email address on file |
| 14953099 | Name on file | Email address on file |
| 13769122 | Name on file | Email address on file |
| 13484218 | Name on file | Email address on file |
| 19023554 | Name on file | Email address on file |
| 18305233 | Name on file | Email address on file |
| 13504825 | Name on file | Email address on file |
| 13807782 | Name on file | Email address on file |
| 14658239 | Name on file | Email address on file |
| 14658239 | Name on file | Email address on file |
| 14054405 | Name on file | Email address on file |
| 13750348 | Name on file | Email address on file |
| 22102329 | Name on file | Email address on file |
| 15260121 | Name on file | Email address on file |
| 15192853 | Name on file | Email address on file |
| 15171696 | Name on file | Email address on file |
| 15279525 | Name on file | Email address on file |
| 15279525 | Name on file | Email address on file |
| 13747749 | Name on file | Email address on file |
| 15144351 | Name on file | Email address on file |
| 15263092 | Name on file | Email address on file |
| 15090243 | Name on file | Email address on file |
| 19008125 | Name on file | Email address on file |
| 18324903 | Name on file | Email address on file |
| 18959025 | Name on file | Email address on file |
| 13984250 | Name on file | Email address on file |
| 19175727 | Name on file | Email address on file |
| 13175508 | Name on file | Email address on file |
| 14947241 | Name on file | Email address on file |
| 15027289 | Name on file | Email address on file |
| 14993267 | Name on file | Email address on file |
| 13251336 | Name on file | Email address on file |
| 14317865 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16867073 | Name on file | Email address on file |
| 14673419 | Name on file | Email address on file |
| 14655097 | Name on file | Email address on file |
| 14636396 | Name on file | Email address on file |
| 16851877 | Name on file | Email address on file |
| 14031509 | Name on file | Email address on file |
| 13909168 | Name on file | Email address on file |
| 18306839 | Name on file | Email address on file |
| 18263807 | Name on file | Email address on file |
| 18291877 | Name on file | Email address on file |
| 18986833 | Name on file | Email address on file |
| 18244821 | Name on file | Email address on file |
| 18971016 | Name on file | Email address on file |
| 18310015 | Name on file | Email address on file |
| 14074708 | Name on file | Email address on file |
| 13969063 | Name on file | Email address on file |
| 13952247 | Name on file | Email address on file |
| 13159784 | Name on file | Email address on file |
| 16850561 | Name on file | Email address on file |
| 16852407 | Name on file | Email address on file |
| 14382967 | Name on file | Email address on file |
| 13247138 | Name on file | Email address on file |
| 13827101 | Name on file | Email address on file |
| 14333229 | Name on file | Email address on file |
| 13587969 | Name on file | Email address on file |
| 14011113 | Name on file | Email address on file |
| 13271021 | Name on file | Email address on file |
| 13332472 | Name on file | Email address on file |
| 13243497 | Name on file | Email address on file |
| 14506514 | Name on file | Email address on file |
| 14490888 | Name on file | Email address on file |
| 13385619 | Name on file | Email address on file |
| 13508901 | Name on file | Email address on file |
| 13179833 | Name on file | Email address on file |
| 14207197 | Name on file | Email address on file |
| 13210544 | Name on file | Email address on file |
| 13442299 | Name on file | Email address on file |
| 16850444 | Name on file | Email address on file |
| 14623956 | Name on file | Email address on file |
| 14623956 | Name on file | Email address on file |
| 13914721 | Name on file | Email address on file |
| 13673955 | Name on file | Email address on file |
| 14295798 | Name on file | Email address on file |
| 13282342 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14391356 | Name on file | Email address on file |
| 14347778 | Name on file | Email address on file |
| 13339475 | Name on file | Email address on file |
| 14300744 | Name on file | Email address on file |
| 13686981 | Name on file | Email address on file |
| 13185618 | Name on file | Email address on file |
| 13414158 | Name on file | Email address on file |
| 13596082 | Name on file | Email address on file |
| 13503297 | Name on file | Email address on file |
| 14561785 | Name on file | Email address on file |
| 14561785 | Name on file | Email address on file |
| 15186769 | Name on file | Email address on file |
| 13425708 | Name on file | Email address on file |
| 13155514 | Name on file | Email address on file |
| 14987456 | Name on file | Email address on file |
| 15289580 | Name on file | Email address on file |
| 14948450 | Name on file | Email address on file |
| 14410956 | Name on file | Email address on file |
| 13974976 | Name on file | Email address on file |
| 13368695 | Name on file | Email address on file |
| 14672394 | Name on file | Email address on file |
| 15169158 | Name on file | Email address on file |
| 13655779 | Name on file | Email address on file |
| 15071462 | Name on file | Email address on file |
| 14546464 | Name on file | Email address on file |
| 15410082 | Name on file | Email address on file |
| 13668961 | Name on file | Email address on file |
| 13681004 | Name on file | Email address on file |
| 14553264 | Name on file | Email address on file |
| 13214580 | Name on file | Email address on file |
| 14295390 | Name on file | Email address on file |
| 14271039 | Name on file | Email address on file |
| 13413472 | Name on file | Email address on file |
| 14182233 | Name on file | Email address on file |
| 13948119 | Name on file | Email address on file |
| 13923769 | Name on file | Email address on file |
| 14302724 | Name on file | Email address on file |
| 14466099 | Name on file | Email address on file |
| 13187618 | Name on file | Email address on file |
| 13850939 | Name on file | Email address on file |
| 14616198 | Name on file | Email address on file |
| 14430558 | Name on file | Email address on file |
| 13504732 | Name on file | Email address on file |
| 14036724 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14036424 | Name on file | Email address on file |
| 14431083 | Name on file | Email address on file |
| 14155072 | Name on file | Email address on file |
| 14222422 | Name on file | Email address on file |
| 14092027 | Name on file | Email address on file |
| 13834903 | Name on file | Email address on file |
| 13165733 | Name on file | Email address on file |
| 14373819 | Name on file | Email address on file |
| 13260839 | Name on file | Email address on file |
| 14934046 | Name on file | Email address on file |
| 14280295 | Name on file | Email address on file |
| 13324380 | Name on file | Email address on file |
| 13453335 | Name on file | Email address on file |
| 14648365 | Name on file | Email address on file |
| 13993625 | Name on file | Email address on file |
| 13798047 | Name on file | Email address on file |
| 14588269 | Name on file | Email address on file |
| 14613007 | Name on file | Email address on file |
| 14613516 | Name on file | Email address on file |
| 14651865 | Name on file | Email address on file |
| 14673401 | Name on file | Email address on file |
| 14938226 | Name on file | Email address on file |
| 13385585 | Name on file | Email address on file |
| 13831443 | Name on file | Email address on file |
| 14027338 | Name on file | Email address on file |
| 14134088 | Name on file | Email address on file |
| 13482674 | Name on file | Email address on file |
| 14189047 | Name on file | Email address on file |
| 13441137 | Name on file | Email address on file |
| 14085196 | Name on file | Email address on file |
| 13286032 | Name on file | Email address on file |
| 13692686 | Name on file | Email address on file |
| 14477465 | Name on file | Email address on file |
| 13815855 | Name on file | Email address on file |
| 14611925 | Name on file | Email address on file |
| 14611925 | Name on file | Email address on file |
| 13731356 | Name on file | Email address on file |
| 13367001 | Name on file | Email address on file |
| 13183103 | Name on file | Email address on file |
| 14295442 | Name on file | Email address on file |
| 13888096 | Name on file | Email address on file |
| 13973414 | Name on file | Email address on file |
| 15231574 | Name on file | Email address on file |
| 15096057 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15054348 | Name on file | Email address on file |
| 15184521 | Name on file | Email address on file |
| 15151231 | Name on file | Email address on file |
| 13142515 | Name on file | Email address on file |
| 13961759 | Name on file | Email address on file |
| 15240912 | Name on file | Email address on file |
| 15056330 | Name on file | Email address on file |
| 13393384 | Name on file | Email address on file |
| 14348766 | Name on file | Email address on file |
| 14544377 | Name on file | Email address on file |
| 13930177 | Name on file | Email address on file |
| 13260714 | Name on file | Email address on file |
| 13163256 | Name on file | Email address on file |
| 13685309 | Name on file | Email address on file |
| 13655205 | Name on file | Email address on file |
| 14955362 | Name on file | Email address on file |
| 15268621 | Name on file | Email address on file |
| 13986349 | Name on file | Email address on file |
| 15092800 | Name on file | Email address on file |
| 13548168 | Name on file | Email address on file |
| 14265070 | Name on file | Email address on file |
| 13728037 | Name on file | Email address on file |
| 13517644 | Name on file | Email address on file |
| 14657589 | Name on file | Email address on file |
| 13858355 | Name on file | Email address on file |
| 14590936 | Name on file | Email address on file |
| 13646874 | Name on file | Email address on file |
| 14561823 | Name on file | Email address on file |
| 14590751 | Name on file | Email address on file |
| 14681243 | Name on file | Email address on file |
| 14681243 | Name on file | Email address on file |
| 13359919 | Name on file | Email address on file |
| 14596805 | Name on file | Email address on file |
| 14246252 | Name on file | Email address on file |
| 13854076 | Name on file | Email address on file |
| 14634363 | Name on file | Email address on file |
| 13156365 | Name on file | Email address on file |
| 14552363 | Name on file | Email address on file |
| 14591666 | Name on file | Email address on file |
| 13726679 | Name on file | Email address on file |
| 14361944 | Name on file | Email address on file |
| 13341120 | Name on file | Email address on file |
| 13739923 | Name on file | Email address on file |
| 14604344 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13666752 | Name on file | Email address on file |
| 14167640 | Name on file | Email address on file |
| 13566266 | Name on file | Email address on file |
| 13808865 | Name on file | Email address on file |
| 14218682 | Name on file | Email address on file |
| 14014014 | Name on file | Email address on file |
| 13515042 | Name on file | Email address on file |
| 13216896 | Name on file | Email address on file |
| 13628060 | Name on file | Email address on file |
| 13915730 | Name on file | Email address on file |
| 13348713 | Name on file | Email address on file |
| 18237942 | Name on file | Email address on file |
| 14507667 | Name on file | Email address on file |
| 13344245 | Name on file | Email address on file |
| 13331292 | Name on file | Email address on file |
| 13722281 | Name on file | Email address on file |
| 14181008 | Name on file | Email address on file |
| 13269433 | Name on file | Email address on file |
| 14617863 | Name on file | Email address on file |
| 13393084 | Name on file | Email address on file |
| 14142626 | Name on file | Email address on file |
| 13836856 | Name on file | Email address on file |
| 13716461 | Name on file | Email address on file |
| 13404066 | Name on file | Email address on file |
| 15273819 | Name on file | Email address on file |
| 13364130 | Name on file | Email address on file |
| 14205764 | Name on file | Email address on file |
| 13307328 | Name on file | Email address on file |
| 13690646 | Name on file | Email address on file |
| 14547764 | Name on file | Email address on file |
| 14664631 | Name on file | Email address on file |
| 14270092 | Name on file | Email address on file |
| 14659386 | Name on file | Email address on file |
| 13801646 | Name on file | Email address on file |
| 14597386 | Name on file | Email address on file |
| 14000254 | Name on file | Email address on file |
| 13868107 | Name on file | Email address on file |
| 14615016 | Name on file | Email address on file |
| 13143002 | Name on file | Email address on file |
| 13886273 | Name on file | Email address on file |
| 14111976 | Name on file | Email address on file |
| 13171218 | Name on file | Email address on file |
| 14173229 | Name on file | Email address on file |
| 14653865 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13447115 | Name on file | Email address on file |
| 14073757 | Name on file | Email address on file |
| 14643596 | Name on file | Email address on file |
| 14649858 | Name on file | Email address on file |
| 13139106 | Name on file | Email address on file |
| 13380645 | Name on file | Email address on file |
| 14067702 | Name on file | Email address on file |
| 14581822 | Name on file | Email address on file |
| 13363671 | Name on file | Email address on file |
| 14109254 | Name on file | Email address on file |
| 13852146 | Name on file | Email address on file |
| 14635007 | Name on file | Email address on file |
| 13733872 | Name on file | Email address on file |
| 13263795 | Name on file | Email address on file |
| 13576983 | Name on file | Email address on file |
| 14643995 | Name on file | Email address on file |
| 13933794 | Name on file | Email address on file |
| 14265431 | Name on file | Email address on file |
| 13191963 | Name on file | Email address on file |
| 14556221 | Name on file | Email address on file |
| 13282142 | Name on file | Email address on file |
| 14287216 | Name on file | Email address on file |
| 14177625 | Name on file | Email address on file |
| 13640375 | Name on file | Email address on file |
| 13686295 | Name on file | Email address on file |
| 14052050 | Name on file | Email address on file |
| 13534018 | Name on file | Email address on file |
| 13960143 | Name on file | Email address on file |
| 13983487 | Name on file | Email address on file |
| 14035533 | Name on file | Email address on file |
| 14180515 | Name on file | Email address on file |
| 13829495 | Name on file | Email address on file |
| 13717179 | Name on file | Email address on file |
| 13459340 | Name on file | Email address on file |
| 13999375 | Name on file | Email address on file |
| 14087001 | Name on file | Email address on file |
| 14592984 | Name on file | Email address on file |
| 13592563 | Name on file | Email address on file |
| 14084603 | Name on file | Email address on file |
| 13529038 | Name on file | Email address on file |
| 13834326 | Name on file | Email address on file |
| 14626102 | Name on file | Email address on file |
| 13147191 | Name on file | Email address on file |
| 13862271 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14615276 | Name on file | Email address on file |
| 14003460 | Name on file | Email address on file |
| 14583180 | Name on file | Email address on file |
| 14032225 | Name on file | Email address on file |
| 13252821 | Name on file | Email address on file |
| 13731585 | Name on file | Email address on file |
| 13960083 | Name on file | Email address on file |
| 13257331 | Name on file | Email address on file |
| 14153605 | Name on file | Email address on file |
| 14649454 | Name on file | Email address on file |
| 14649454 | Name on file | Email address on file |
| 13990840 | Name on file | Email address on file |
| 14601334 | Name on file | Email address on file |
| 13642856 | Name on file | Email address on file |
| 14110647 | Name on file | Email address on file |
| 14558607 | Name on file | Email address on file |
| 14631075 | Name on file | Email address on file |
| 14682217 | Name on file | Email address on file |
| 13316804 | Name on file | Email address on file |
| 14584682 | Name on file | Email address on file |
| 14584682 | Name on file | Email address on file |
| 14529381 | Name on file | Email address on file |
| 14155288 | Name on file | Email address on file |
| 20805038 | Name on file | Email address on file |
| 18330724 | Name on file | Email address on file |
| 18318814 | Name on file | Email address on file |
| 18273213 | Name on file | Email address on file |
| 18321778 | Name on file | Email address on file |
| 18962162 | Name on file | Email address on file |
| 18274594 | Name on file | Email address on file |
| 18284497 | Name on file | Email address on file |
| 18261172 | Name on file | Email address on file |
| 18317484 | Name on file | Email address on file |
| 18252102 | Name on file | Email address on file |
| 13025381 | Name on file | Email address on file |
| 19019690 | Name on file | Email address on file |
| 18991753 | Name on file | Email address on file |
| 18969605 | Name on file | Email address on file |
| 19033677 | Name on file | Email address on file |
| 18254507 | Name on file | Email address on file |
| 20800667 | Name on file | Email address on file |
| 18268812 | Name on file | Email address on file |
| 19029023 | Name on file | Email address on file |
| 18985694 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15151522 | Name on file | Email address on file |
| 14116797 | Name on file | Email address on file |
| 13828241 | Name on file | Email address on file |
| 14145448 | Name on file | Email address on file |
| 14333567 | Name on file | Email address on file |
| 14176715 | Name on file | Email address on file |
| 13859470 | Name on file | Email address on file |
| 13914773 | Name on file | Email address on file |
| 13815008 | Name on file | Email address on file |
| 18502494 | Name on file | Email address on file |
| 15271330 | Name on file | Email address on file |
| 13315207 | Name on file | Email address on file |
| 14106242 | Name on file | Email address on file |
| 14465629 | Name on file | Email address on file |
| 14344315 | Name on file | Email address on file |
| 16849420 | Name on file | Email address on file |
| 13503510 | Name on file | Email address on file |
| 13555165 | Name on file | Email address on file |
| 13707512 | Name on file | Email address on file |
| 14594713 | Name on file | Email address on file |
| 14594713 | Name on file | Email address on file |
| 14444930 | Name on file | Email address on file |
| 13397390 | Name on file | Email address on file |
| 15288156 | Name on file | Email address on file |
| 15288156 | Name on file | Email address on file |
| 14217656 | Name on file | Email address on file |
| 14014711 | Name on file | Email address on file |
| 13144945 | Name on file | Email address on file |
| 13353703 | Name on file | Email address on file |
| 14193654 | Name on file | Email address on file |
| 14134002 | Name on file | Email address on file |
| 13377270 | Name on file | Email address on file |
| 18248945 | Name on file | Email address on file |
| 15097140 | Name on file | Email address on file |
| 15204165 | Name on file | Email address on file |
| 14244062 | Name on file | Email address on file |
| 14586141 | Name on file | Email address on file |
| 14688274 | Name on file | Email address on file |
| 14688274 | Name on file | Email address on file |
| 13651514 | Name on file | Email address on file |
| 13577602 | Name on file | Email address on file |
| 18940756 | Name on file | Email address on file |
| 18968059 | Name on file | Email address on file |
| 13798046 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 15072608 | Name on file | Email address on file |
| 14061169 | Name on file | Email address on file |
| 14544370 | Name on file | Email address on file |
| 14353179 | Name on file | Email address on file |
| 14179742 | Name on file | Email address on file |
| 13843831 | Name on file | Email address on file |
| 13980353 | Name on file | Email address on file |
| 14279176 | Name on file | Email address on file |
| 15204704 | Name on file | Email address on file |
| 14166720 | Name on file | Email address on file |
| 13867559 | Name on file | Email address on file |
| 13490623 | Name on file | Email address on file |
| 14049144 | Name on file | Email address on file |
| 13482441 | Name on file | Email address on file |
| 14489437 | Name on file | Email address on file |
| 13441675 | Name on file | Email address on file |
| 13778321 | Name on file | Email address on file |
| 14186257 | Name on file | Email address on file |
| 13709145 | Name on file | Email address on file |
| 13522124 | Name on file | Email address on file |
| 13333251 | Name on file | Email address on file |
| 14144064 | Name on file | Email address on file |
| 14355573 | Name on file | Email address on file |
| 13246553 | Name on file | Email address on file |
| 14079366 | Name on file | Email address on file |
| 14606321 | Name on file | Email address on file |
| 14606321 | Name on file | Email address on file |
| 13737607 | Name on file | Email address on file |
| 16851003 | Name on file | Email address on file |
| 16849121 | Name on file | Email address on file |
| 14140912 | Name on file | Email address on file |
| 14425687 | Name on file | Email address on file |
| 13362992 | Name on file | Email address on file |
| 14522301 | Name on file | Email address on file |
| 19003618 | Name on file | Email address on file |
| 18293455 | Name on file | Email address on file |
| 19015401 | Name on file | Email address on file |
| 14978033 | Name on file | Email address on file |
| 15081400 | Name on file | Email address on file |
| 14274982 | Name on file | Email address on file |
| 18334028 | Name on file | Email address on file |
| 13401272 | Name on file | Email address on file |
| 13503242 | Name on file | Email address on file |
| 13785569 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14623762 | Name on file | Email address on file |
| 14205630 | Name on file | Email address on file |
| 13324293 | Name on file | Email address on file |
| 14086278 | Name on file | Email address on file |
| 14264740 | Name on file | Email address on file |
| 14961902 | Name on file | Email address on file |
| 14536574 | Name on file | Email address on file |
| 14605519 | Name on file | Email address on file |
| 18254016 | Name on file | Email address on file |
| 13776913 | Name on file | Email address on file |
| 13683225 | Name on file | Email address on file |
| 19018662 | Name on file | Email address on file |
| 15359678 | Name on file | Email address on file |
| 14022075 | Name on file | Email address on file |
| 14673290 | Name on file | Email address on file |
| 14450095 | Name on file | Email address on file |
| 14639461 | Name on file | Email address on file |
| 13153762 | Name on file | Email address on file |
| 18332540 | Name on file | Email address on file |
| 18972967 | Name on file | Email address on file |
| 13391382 | Name on file | Email address on file |
| 15175261 | Name on file | Email address on file |
| 18977315 | Name on file | Email address on file |
| 22139010 | Name on file | Email address on file |
| 18274381 | Name on file | Email address on file |
| 15271327 | Name on file | Email address on file |
| 18293966 | Name on file | Email address on file |
| 20654514 | Name on file | Email address on file |
| 15041155 | Name on file | Email address on file |
| 14666916 | Name on file | Email address on file |
| 13973801 | Name on file | Email address on file |
| 13630221 | Name on file | Email address on file |
| 13450821 | Name on file | Email address on file |
| 18942116 | Name on file | Email address on file |
| 18996845 | Name on file | Email address on file |
| 14341571 | Name on file | Email address on file |
| 14303803 | Name on file | Email address on file |
| 15274688 | Name on file | Email address on file |
| 14506493 | Name on file | Email address on file |
| 13821901 | Name on file | Email address on file |
| 13606648 | Name on file | Email address on file |
| 14391384 | Name on file | Email address on file |
| 14381691 | Name on file | Email address on file |
| 16867549 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14543670 | Name on file | Email address on file |
| 14026891 | Name on file | Email address on file |
| 13887618 | Name on file | Email address on file |
| 14060026 | Name on file | Email address on file |
| 16851772 | Name on file | Email address on file |
| 13548034 | Name on file | Email address on file |
| 16862774 | Name on file | Email address on file |
| 13813686 | Name on file | Email address on file |
| 14620867 | Name on file | Email address on file |
| 13378772 | Name on file | Email address on file |
| 13985271 | Name on file | Email address on file |
| 13625266 | Name on file | Email address on file |
| 14111362 | Name on file | Email address on file |
| 13604684 | Name on file | Email address on file |
| 13831286 | Name on file | Email address on file |
| 13439669 | Name on file | Email address on file |
| 14372216 | Name on file | Email address on file |
| 14642995 | Name on file | Email address on file |
| 14653953 | Name on file | Email address on file |
| 13678760 | Name on file | Email address on file |
| 14579769 | Name on file | Email address on file |
| 14579769 | Name on file | Email address on file |
| 14960088 | Name on file | Email address on file |
| 14149147 | Name on file | Email address on file |
| 13514627 | Name on file | Email address on file |
| 13770753 | Name on file | Email address on file |
| 13263786 | Name on file | Email address on file |
| 14647071 | Name on file | Email address on file |
| 13648458 | Name on file | Email address on file |
| 13208981 | Name on file | Email address on file |
| 14270593 | Name on file | Email address on file |
| 13415567 | Name on file | Email address on file |
| 14561050 | Name on file | Email address on file |
| 14244145 | Name on file | Email address on file |
| 13635673 | Name on file | Email address on file |
| 16849409 | Name on file | Email address on file |
| 13925320 | Name on file | Email address on file |
| 14201271 | Name on file | Email address on file |
| 13310771 | Name on file | Email address on file |
| 14174515 | Name on file | Email address on file |
| 13243274 | Name on file | Email address on file |
| 16849347 | Name on file | Email address on file |
| 13726741 | Name on file | Email address on file |
| 14508064 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14907346 | Name on file | Email address on file |
| 13678942 | Name on file | Email address on file |
| 14043005 | Name on file | Email address on file |
| 13225233 | Name on file | Email address on file |
| 13947966 | Name on file | Email address on file |
| 16853652 | Name on file | Email address on file |
| 13921649 | Name on file | Email address on file |
| 13911243 | Name on file | Email address on file |
| 14232271 | Name on file | Email address on file |
| 13798868 | Name on file | Email address on file |
| 13931438 | Name on file | Email address on file |
| 13956163 | Name on file | Email address on file |
| 14633800 | Name on file | Email address on file |
| 13138781 | Name on file | Email address on file |
| 13342500 | Name on file | Email address on file |
| 14580600 | Name on file | Email address on file |
| 14173400 | Name on file | Email address on file |
| 13507714 | Name on file | Email address on file |
| 14029096 | Name on file | Email address on file |
| 14472664 | Name on file | Email address on file |
| 13991198 | Name on file | Email address on file |
| 13242176 | Name on file | Email address on file |
| 14193997 | Name on file | Email address on file |
| 14439299 | Name on file | Email address on file |
| 14639012 | Name on file | Email address on file |
| 13477406 | Name on file | Email address on file |
| 14120226 | Name on file | Email address on file |
| 14329583 | Name on file | Email address on file |
| 16865760 | Name on file | Email address on file |
| 14210974 | Name on file | Email address on file |
| 13893630 | Name on file | Email address on file |
| 13295688 | Name on file | Email address on file |
| 13286315 | Name on file | Email address on file |
| 14591270 | Name on file | Email address on file |
| 14591270 | Name on file | Email address on file |
| 14638462 | Name on file | Email address on file |
| 14247622 | Name on file | Email address on file |
| 13713732 | Name on file | Email address on file |
| 14487886 | Name on file | Email address on file |
| 14325328 | Name on file | Email address on file |
| 13363744 | Name on file | Email address on file |
| 14342314 | Name on file | Email address on file |
| 13451883 | Name on file | Email address on file |
| 14012285 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15275446 | Name on file | Email address on file |
| 14672833 | Name on file | Email address on file |
| 14068210 | Name on file | Email address on file |
| 13435653 | Name on file | Email address on file |
| 14526916 | Name on file | Email address on file |
| 13459125 | Name on file | Email address on file |
| 16850655 | Name on file | Email address on file |
| 14604195 | Name on file | Email address on file |
| 13833255 | Name on file | Email address on file |
| 14388433 | Name on file | Email address on file |
| 14112729 | Name on file | Email address on file |
| 14555229 | Name on file | Email address on file |
| 14145374 | Name on file | Email address on file |
| 13299418 | Name on file | Email address on file |
| 14132332 | Name on file | Email address on file |
| 14144648 | Name on file | Email address on file |
| 14383306 | Name on file | Email address on file |
| 13154805 | Name on file | Email address on file |
| 13877347 | Name on file | Email address on file |
| 14233855 | Name on file | Email address on file |
| 14540059 | Name on file | Email address on file |
| 14395011 | Name on file | Email address on file |
| 14313054 | Name on file | Email address on file |
| 13357540 | Name on file | Email address on file |
| 14599207 | Name on file | Email address on file |
| 14364261 | Name on file | Email address on file |
| 14663555 | Name on file | Email address on file |
| 13780731 | Name on file | Email address on file |
| 13437460 | Name on file | Email address on file |
| 13272674 | Name on file | Email address on file |
| 13717004 | Name on file | Email address on file |
| 14463686 | Name on file | Email address on file |
| 14161405 | Name on file | Email address on file |
| 14062702 | Name on file | Email address on file |
| 13605812 | Name on file | Email address on file |
| 14320569 | Name on file | Email address on file |
| 14640620 | Name on file | Email address on file |
| 14270457 | Name on file | Email address on file |
| 13552246 | Name on file | Email address on file |
| 14672566 | Name on file | Email address on file |
| 14589818 | Name on file | Email address on file |
| 13409869 | Name on file | Email address on file |
| 13534731 | Name on file | Email address on file |
| 14039902 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14207298 | Name on file | Email address on file |
| 13997775 | Name on file | Email address on file |
| 14318484 | Name on file | Email address on file |
| 14153579 | Name on file | Email address on file |
| 14118822 | Name on file | Email address on file |
| 13814388 | Name on file | Email address on file |
| 13797804 | Name on file | Email address on file |
| 14287762 | Name on file | Email address on file |
| 13766130 | Name on file | Email address on file |
| 14627915 | Name on file | Email address on file |
| 13165811 | Name on file | Email address on file |
| 13974685 | Name on file | Email address on file |
| 13245355 | Name on file | Email address on file |
| 14071928 | Name on file | Email address on file |
| 14205767 | Name on file | Email address on file |
| 14628661 | Name on file | Email address on file |
| 13366871 | Name on file | Email address on file |
| 13968573 | Name on file | Email address on file |
| 14059830 | Name on file | Email address on file |
| 13732142 | Name on file | Email address on file |
| 14188490 | Name on file | Email address on file |
| 14648574 | Name on file | Email address on file |
| 14186128 | Name on file | Email address on file |
| 13886986 | Name on file | Email address on file |
| 16847883 | Name on file | Email address on file |
| 13528334 | Name on file | Email address on file |
| 16851624 | Name on file | Email address on file |
| 13380321 | Name on file | Email address on file |
| 13288574 | Name on file | Email address on file |
| 14449065 | Name on file | Email address on file |
| 14211896 | Name on file | Email address on file |
| 13687201 | Name on file | Email address on file |
| 14115311 | Name on file | Email address on file |
| 14533982 | Name on file | Email address on file |
| 14391685 | Name on file | Email address on file |
| 14107849 | Name on file | Email address on file |
| 13854992 | Name on file | Email address on file |
| 14441904 | Name on file | Email address on file |
| 13892838 | Name on file | Email address on file |
| 14584703 | Name on file | Email address on file |
| 14377722 | Name on file | Email address on file |
| 13891498 | Name on file | Email address on file |
| 13781706 | Name on file | Email address on file |
| 14125023 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13295746 | Name on file | Email address on file |
| 14620274 | Name on file | Email address on file |
| 14628672 | Name on file | Email address on file |
| 13818502 | Name on file | Email address on file |
| 14528305 | Name on file | Email address on file |
| 14370736 | Name on file | Email address on file |
| 13252739 | Name on file | Email address on file |
| 13644215 | Name on file | Email address on file |
| 13937271 | Name on file | Email address on file |
| 15211155 | Name on file | Email address on file |
| 14556315 | Name on file | Email address on file |
| 13402763 | Name on file | Email address on file |
| 13546514 | Name on file | Email address on file |
| 13477944 | Name on file | Email address on file |
| 14378636 | Name on file | Email address on file |
| 14113426 | Name on file | Email address on file |
| 13611773 | Name on file | Email address on file |
| 13769406 | Name on file | Email address on file |
| 13965786 | Name on file | Email address on file |
| 14084581 | Name on file | Email address on file |
| 15396547 | Name on file | Email address on file |
| 15031892 | Name on file | Email address on file |
| 13576860 | Name on file | Email address on file |
| 14614457 | Name on file | Email address on file |
| 13296667 | Name on file | Email address on file |
| 14111887 | Name on file | Email address on file |
| 14552237 | Name on file | Email address on file |
| 13620834 | Name on file | Email address on file |
| 15282985 | Name on file | Email address on file |
| 14534045 | Name on file | Email address on file |
| 14256275 | Name on file | Email address on file |
| 13413950 | Name on file | Email address on file |
| 13499108 | Name on file | Email address on file |
| 13984814 | Name on file | Email address on file |
| 13400290 | Name on file | Email address on file |
| 13791947 | Name on file | Email address on file |
| 13488029 | Name on file | Email address on file |
| 13610755 | Name on file | Email address on file |
| 13827144 | Name on file | Email address on file |
| 14513931 | Name on file | Email address on file |
| 13806196 | Name on file | Email address on file |
| 13873677 | Name on file | Email address on file |
| 14517185 | Name on file | Email address on file |
| 14665265 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14665265 | Name on file | Email address on file |
| 13699219 | Name on file | Email address on file |
| 14403595 | Name on file | Email address on file |
| 13364385 | Name on file | Email address on file |
| 14259548 | Name on file | Email address on file |
| 13270524 | Name on file | Email address on file |
| 13393749 | Name on file | Email address on file |
| 13245095 | Name on file | Email address on file |
| 14624128 | Name on file | Email address on file |
| 14655798 | Name on file | Email address on file |
| 14655798 | Name on file | Email address on file |
| 13304300 | Name on file | Email address on file |
| 14322110 | Name on file | Email address on file |
| 13433424 | Name on file | Email address on file |
| 13340302 | Name on file | Email address on file |
| 13428680 | Name on file | Email address on file |
| 13224554 | Name on file | Email address on file |
| 13716523 | Name on file | Email address on file |
| 14494722 | Name on file | Email address on file |
| 14076358 | Name on file | Email address on file |
| 14595212 | Name on file | Email address on file |
| 13537140 | Name on file | Email address on file |
| 14227271 | Name on file | Email address on file |
| 14041580 | Name on file | Email address on file |
| 13923802 | Name on file | Email address on file |
| 14427129 | Name on file | Email address on file |
| 14075782 | Name on file | Email address on file |
| 14316249 | Name on file | Email address on file |
| 13532646 | Name on file | Email address on file |
| 13782533 | Name on file | Email address on file |
| 14218732 | Name on file | Email address on file |
| 13781061 | Name on file | Email address on file |
| 13265068 | Name on file | Email address on file |
| 14221019 | Name on file | Email address on file |
| 14449277 | Name on file | Email address on file |
| 14286021 | Name on file | Email address on file |
| 13299982 | Name on file | Email address on file |
| 13773031 | Name on file | Email address on file |
| 13437196 | Name on file | Email address on file |
| 14243109 | Name on file | Email address on file |
| 13847645 | Name on file | Email address on file |
| 13346570 | Name on file | Email address on file |
| 13470335 | Name on file | Email address on file |
| 13985274 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14637289 | Name on file | Email address on file |
| 14123809 | Name on file | Email address on file |
| 13352193 | Name on file | Email address on file |
| 13493288 | Name on file | Email address on file |
| 13173380 | Name on file | Email address on file |
| 14607577 | Name on file | Email address on file |
| 14374340 | Name on file | Email address on file |
| 13623614 | Name on file | Email address on file |
| 13338451 | Name on file | Email address on file |
| 14223233 | Name on file | Email address on file |
| 13616936 | Name on file | Email address on file |
| 14483982 | Name on file | Email address on file |
| 13240905 | Name on file | Email address on file |
| 13824383 | Name on file | Email address on file |
| 13439776 | Name on file | Email address on file |
| 16850682 | Name on file | Email address on file |
| 14060032 | Name on file | Email address on file |
| 13444281 | Name on file | Email address on file |
| 13814256 | Name on file | Email address on file |
| 14607067 | Name on file | Email address on file |
| 14676812 | Name on file | Email address on file |
| 14607067 | Name on file | Email address on file |
| 14676812 | Name on file | Email address on file |
| 14403134 | Name on file | Email address on file |
| 13908396 | Name on file | Email address on file |
| 13477010 | Name on file | Email address on file |
| 13973288 | Name on file | Email address on file |
| 14655459 | Name on file | Email address on file |
| 14655459 | Name on file | Email address on file |
| 13622007 | Name on file | Email address on file |
| 14305786 | Name on file | Email address on file |
| 14584989 | Name on file | Email address on file |
| 13835289 | Name on file | Email address on file |
| 13186825 | Name on file | Email address on file |
| 14582686 | Name on file | Email address on file |
| 13238756 | Name on file | Email address on file |
| 14241205 | Name on file | Email address on file |
| 14098066 | Name on file | Email address on file |
| 13786274 | Name on file | Email address on file |
| 13950655 | Name on file | Email address on file |
| 13143826 | Name on file | Email address on file |
| 13882046 | Name on file | Email address on file |
| 14118676 | Name on file | Email address on file |
| 15277343 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14143228 | Name on file | Email address on file |
| 14109686 | Name on file | Email address on file |
| 13188317 | Name on file | Email address on file |
| 14312691 | Name on file | Email address on file |
| 14421852 | Name on file | Email address on file |
| 13898631 | Name on file | Email address on file |
| 13508963 | Name on file | Email address on file |
| 14490261 | Name on file | Email address on file |
| 14048528 | Name on file | Email address on file |
| 14119948 | Name on file | Email address on file |
| 13218463 | Name on file | Email address on file |
| 14037332 | Name on file | Email address on file |
| 14050398 | Name on file | Email address on file |
| 14656850 | Name on file | Email address on file |
| 14262665 | Name on file | Email address on file |
| 13878422 | Name on file | Email address on file |
| 13186413 | Name on file | Email address on file |
| 13592261 | Name on file | Email address on file |
| 13242182 | Name on file | Email address on file |
| 13464871 | Name on file | Email address on file |
| 13939372 | Name on file | Email address on file |
| 13341110 | Name on file | Email address on file |
| 13611772 | Name on file | Email address on file |
| 14468489 | Name on file | Email address on file |
| 16853288 | Name on file | Email address on file |
| 13531828 | Name on file | Email address on file |
| 13787050 | Name on file | Email address on file |
| 14527338 | Name on file | Email address on file |
| 14617372 | Name on file | Email address on file |
| 13262864 | Name on file | Email address on file |
| 14228782 | Name on file | Email address on file |
| 14111894 | Name on file | Email address on file |
| 13960112 | Name on file | Email address on file |
| 13355398 | Name on file | Email address on file |
| 13527622 | Name on file | Email address on file |
| 14246920 | Name on file | Email address on file |
| 13363258 | Name on file | Email address on file |
| 14323165 | Name on file | Email address on file |
| 13634004 | Name on file | Email address on file |
| 14381230 | Name on file | Email address on file |
| 13412539 | Name on file | Email address on file |
| 13593148 | Name on file | Email address on file |
| 13430979 | Name on file | Email address on file |
| 13265800 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18243510 | Name on file | Email address on file |
| 13824191 | Name on file | Email address on file |
| 13320338 | Name on file | Email address on file |
| 13368599 | Name on file | Email address on file |
| 13848827 | Name on file | Email address on file |
| 13874369 | Name on file | Email address on file |
| 14281498 | Name on file | Email address on file |
| 13662397 | Name on file | Email address on file |
| 13567964 | Name on file | Email address on file |
| 13980447 | Name on file | Email address on file |
| 14631375 | Name on file | Email address on file |
| 14073068 | Name on file | Email address on file |
| 14537750 | Name on file | Email address on file |
| 14338777 | Name on file | Email address on file |
| 14509952 | Name on file | Email address on file |
| 15163573 | Name on file | Email address on file |
| 14638327 | Name on file | Email address on file |
| 14909101 | Name on file | Email address on file |
| 14431814 | Name on file | Email address on file |
| 14618888 | Name on file | Email address on file |
| 14618888 | Name on file | Email address on file |
| 14256631 | Name on file | Email address on file |
| 13397050 | Name on file | Email address on file |
| 14223762 | Name on file | Email address on file |
| 15047296 | Name on file | Email address on file |
| 14446221 | Name on file | Email address on file |
| 13203389 | Name on file | Email address on file |
| 13184911 | Name on file | Email address on file |
| 14006202 | Name on file | Email address on file |
| 14013388 | Name on file | Email address on file |
| 14643712 | Name on file | Email address on file |
| 14643712 | Name on file | Email address on file |
| 15029928 | Name on file | Email address on file |
| 13847491 | Name on file | Email address on file |
| 13380237 | Name on file | Email address on file |
| 14446371 | Name on file | Email address on file |
| 14177094 | Name on file | Email address on file |
| 14177260 | Name on file | Email address on file |
| 14494724 | Name on file | Email address on file |
| 14272495 | Name on file | Email address on file |
| 13759904 | Name on file | Email address on file |
| 13264684 | Name on file | Email address on file |
| 13300006 | Name on file | Email address on file |
| 14168480 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13307942 | Name on file | Email address on file |
| 14195577 | Name on file | Email address on file |
| 14403399 | Name on file | Email address on file |
| 14644116 | Name on file | Email address on file |
| 14644116 | Name on file | Email address on file |
| 13765272 | Name on file | Email address on file |
| 13963490 | Name on file | Email address on file |
| 13691173 | Name on file | Email address on file |
| 14612170 | Name on file | Email address on file |
| 13730984 | Name on file | Email address on file |
| 13414201 | Name on file | Email address on file |
| 13153349 | Name on file | Email address on file |
| 14631255 | Name on file | Email address on file |
| 14258072 | Name on file | Email address on file |
| 13214621 | Name on file | Email address on file |
| 13206694 | Name on file | Email address on file |
| 13918554 | Name on file | Email address on file |
| 13815740 | Name on file | Email address on file |
| 13612365 | Name on file | Email address on file |
| 13167447 | Name on file | Email address on file |
| 13195612 | Name on file | Email address on file |
| 14643558 | Name on file | Email address on file |
| 13918518 | Name on file | Email address on file |
| 14028048 | Name on file | Email address on file |
| 13172779 | Name on file | Email address on file |
| 13410489 | Name on file | Email address on file |
| 13457436 | Name on file | Email address on file |
| 13312434 | Name on file | Email address on file |
| 14114196 | Name on file | Email address on file |
| 13446348 | Name on file | Email address on file |
| 13880982 | Name on file | Email address on file |
| 13257082 | Name on file | Email address on file |
| 14616841 | Name on file | Email address on file |
| 14616841 | Name on file | Email address on file |
| 14280908 | Name on file | Email address on file |
| 14595543 | Name on file | Email address on file |
| 14595543 | Name on file | Email address on file |
| 14665620 | Name on file | Email address on file |
| 14211454 | Name on file | Email address on file |
| 13922231 | Name on file | Email address on file |
| 13969505 | Name on file | Email address on file |
| 13779589 | Name on file | Email address on file |
| 13480621 | Name on file | Email address on file |
| 13577179 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13931021 | Name on file | Email address on file |
| 13878240 | Name on file | Email address on file |
| 13690037 | Name on file | Email address on file |
| 14092898 | Name on file | Email address on file |
| 13599774 | Name on file | Email address on file |
| 14322438 | Name on file | Email address on file |
| 14174811 | Name on file | Email address on file |
| 13631851 | Name on file | Email address on file |
| 14362052 | Name on file | Email address on file |
| 13314754 | Name on file | Email address on file |
| 13767331 | Name on file | Email address on file |
| 16866047 | Name on file | Email address on file |
| 13933001 | Name on file | Email address on file |
| 14096846 | Name on file | Email address on file |
| 13343223 | Name on file | Email address on file |
| 13357689 | Name on file | Email address on file |
| 14015881 | Name on file | Email address on file |
| 13387841 | Name on file | Email address on file |
| 14011830 | Name on file | Email address on file |
| 13439987 | Name on file | Email address on file |
| 13780978 | Name on file | Email address on file |
| 13771773 | Name on file | Email address on file |
| 14017427 | Name on file | Email address on file |
| 13867180 | Name on file | Email address on file |
| 14093927 | Name on file | Email address on file |
| 14943573 | Name on file | Email address on file |
| 14174780 | Name on file | Email address on file |
| 13641872 | Name on file | Email address on file |
| 14179114 | Name on file | Email address on file |
| 14381976 | Name on file | Email address on file |
| 13297024 | Name on file | Email address on file |
| 14226565 | Name on file | Email address on file |
| 14141738 | Name on file | Email address on file |
| 15287524 | Name on file | Email address on file |
| 15287524 | Name on file | Email address on file |
| 13629346 | Name on file | Email address on file |
| 14363619 | Name on file | Email address on file |
| 13602955 | Name on file | Email address on file |
| 13370556 | Name on file | Email address on file |
| 14066048 | Name on file | Email address on file |
| 13769065 | Name on file | Email address on file |
| 14140303 | Name on file | Email address on file |
| 14012316 | Name on file | Email address on file |
| 13168816 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14299867 | Name on file | Email address on file |
| 14267172 | Name on file | Email address on file |
| 13280320 | Name on file | Email address on file |
| 14608020 | Name on file | Email address on file |
| 14608020 | Name on file | Email address on file |
| 13994508 | Name on file | Email address on file |
| 13386000 | Name on file | Email address on file |
| 13964361 | Name on file | Email address on file |
| 13332557 | Name on file | Email address on file |
| 14201562 | Name on file | Email address on file |
| 14656560 | Name on file | Email address on file |
| 14656560 | Name on file | Email address on file |
| 14650705 | Name on file | Email address on file |
| 14650705 | Name on file | Email address on file |
| 13724189 | Name on file | Email address on file |
| 13380567 | Name on file | Email address on file |
| 14527562 | Name on file | Email address on file |
| 14273547 | Name on file | Email address on file |
| 14188271 | Name on file | Email address on file |
| 13544739 | Name on file | Email address on file |
| 13849405 | Name on file | Email address on file |
| 13397073 | Name on file | Email address on file |
| 13277249 | Name on file | Email address on file |
| 13710401 | Name on file | Email address on file |
| 14658951 | Name on file | Email address on file |
| 14658951 | Name on file | Email address on file |
| 14134520 | Name on file | Email address on file |
| 13148863 | Name on file | Email address on file |
| 14221675 | Name on file | Email address on file |
| 13693497 | Name on file | Email address on file |
| 14045680 | Name on file | Email address on file |
| 13388501 | Name on file | Email address on file |
| 14302004 | Name on file | Email address on file |
| 14269781 | Name on file | Email address on file |
| 13419992 | Name on file | Email address on file |
| 13393986 | Name on file | Email address on file |
| 14587391 | Name on file | Email address on file |
| 13173511 | Name on file | Email address on file |
| 13695218 | Name on file | Email address on file |
| 14623281 | Name on file | Email address on file |
| 14623281 | Name on file | Email address on file |
| 13320598 | Name on file | Email address on file |
| 13858606 | Name on file | Email address on file |
| 13863403 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14170576 | Name on file | Email address on file |
| 13898641 | Name on file | Email address on file |
| 14388064 | Name on file | Email address on file |
| 13592754 | Name on file | Email address on file |
| 13382537 | Name on file | Email address on file |
| 14044965 | Name on file | Email address on file |
| 13821909 | Name on file | Email address on file |
| 13772923 | Name on file | Email address on file |
| 13591025 | Name on file | Email address on file |
| 14167042 | Name on file | Email address on file |
| 13854065 | Name on file | Email address on file |
| 14202405 | Name on file | Email address on file |
| 13265479 | Name on file | Email address on file |
| 14609881 | Name on file | Email address on file |
| 14609881 | Name on file | Email address on file |
| 13198354 | Name on file | Email address on file |
| 13578615 | Name on file | Email address on file |
| 14517832 | Name on file | Email address on file |
| 14558770 | Name on file | Email address on file |
| 14558770 | Name on file | Email address on file |
| 13608364 | Name on file | Email address on file |
| 13408351 | Name on file | Email address on file |
| 14554888 | Name on file | Email address on file |
| 13691363 | Name on file | Email address on file |
| 13505340 | Name on file | Email address on file |
| 14047927 | Name on file | Email address on file |
| 13785561 | Name on file | Email address on file |
| 13997124 | Name on file | Email address on file |
| 14044232 | Name on file | Email address on file |
| 13864414 | Name on file | Email address on file |
| 13898706 | Name on file | Email address on file |
| 13828061 | Name on file | Email address on file |
| 13488596 | Name on file | Email address on file |
| 14449248 | Name on file | Email address on file |
| 14100209 | Name on file | Email address on file |
| 14064848 | Name on file | Email address on file |
| 13459972 | Name on file | Email address on file |
| 13702427 | Name on file | Email address on file |
| 13397671 | Name on file | Email address on file |
| 13333974 | Name on file | Email address on file |
| 13650110 | Name on file | Email address on file |
| 14518195 | Name on file | Email address on file |
| 13852591 | Name on file | Email address on file |
| 13553406 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14584123 | Name on file | Email address on file |
| 13891155 | Name on file | Email address on file |
| 13917652 | Name on file | Email address on file |
| 14487535 | Name on file | Email address on file |
| 13884955 | Name on file | Email address on file |
| 13726635 | Name on file | Email address on file |
| 15045349 | Name on file | Email address on file |
| 13301081 | Name on file | Email address on file |
| 13170584 | Name on file | Email address on file |
| 13875087 | Name on file | Email address on file |
| 13851023 | Name on file | Email address on file |
| 14407162 | Name on file | Email address on file |
| 13227025 | Name on file | Email address on file |
| 14012492 | Name on file | Email address on file |
| 14126373 | Name on file | Email address on file |
| 13246533 | Name on file | Email address on file |
| 13488240 | Name on file | Email address on file |
| 14549025 | Name on file | Email address on file |
| 13347815 | Name on file | Email address on file |
| 13341639 | Name on file | Email address on file |
| 13290070 | Name on file | Email address on file |
| 13760860 | Name on file | Email address on file |
| 13633524 | Name on file | Email address on file |
| 13967391 | Name on file | Email address on file |
| 15163337 | Name on file | Email address on file |
| 13797156 | Name on file | Email address on file |
| 14042920 | Name on file | Email address on file |
| 14378469 | Name on file | Email address on file |
| 14378469 | Name on file | Email address on file |
| 14498459 | Name on file | Email address on file |
| 14059518 | Name on file | Email address on file |
| 14553012 | Name on file | Email address on file |
| 14353946 | Name on file | Email address on file |
| 14127082 | Name on file | Email address on file |
| 14596734 | Name on file | Email address on file |
| 14385835 | Name on file | Email address on file |
| 14301697 | Name on file | Email address on file |
| 13276893 | Name on file | Email address on file |
| 13917449 | Name on file | Email address on file |
| 13727510 | Name on file | Email address on file |
| 14174023 | Name on file | Email address on file |
| 13317869 | Name on file | Email address on file |
| 14496112 | Name on file | Email address on file |
| 13998614 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13975598 | Name on file | Email address on file |
| 13411279 | Name on file | Email address on file |
| 13262568 | Name on file | Email address on file |
| 14668150 | Name on file | Email address on file |
| 16850836 | Name on file | Email address on file |
| 14415211 | Name on file | Email address on file |
| 14646416 | Name on file | Email address on file |
| 14150918 | Name on file | Email address on file |
| 13560982 | Name on file | Email address on file |
| 14001480 | Name on file | Email address on file |
| 14217660 | Name on file | Email address on file |
| 13198172 | Name on file | Email address on file |
| 13616604 | Name on file | Email address on file |
| 14043228 | Name on file | Email address on file |
| 14542875 | Name on file | Email address on file |
| 14929940 | Name on file | Email address on file |
| 14248497 | Name on file | Email address on file |
| 13788153 | Name on file | Email address on file |
| 14632331 | Name on file | Email address on file |
| 13862902 | Name on file | Email address on file |
| 13279676 | Name on file | Email address on file |
| 14119099 | Name on file | Email address on file |
| 14611665 | Name on file | Email address on file |
| 14021853 | Name on file | Email address on file |
| 13981171 | Name on file | Email address on file |
| 13645811 | Name on file | Email address on file |
| 14230818 | Name on file | Email address on file |
| 13904000 | Name on file | Email address on file |
| 18992762 | Name on file | Email address on file |
| 18333192 | Name on file | Email address on file |
| 18301894 | Name on file | Email address on file |
| 18978456 | Name on file | Email address on file |
| 18333890 | Name on file | Email address on file |
| 22140258 | Name on file | Email address on file |
| 18290131 | Name on file | Email address on file |
| 18279274 | Name on file | Email address on file |
| 18274144 | Name on file | Email address on file |
| 14900031 | Name on file | Email address on file |
| 14929288 | Name on file | Email address on file |
| 15043222 | Name on file | Email address on file |
| 15062487 | Name on file | Email address on file |
| 14920788 | Name on file | Email address on file |
| 15059551 | Name on file | Email address on file |
| 15179011 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15201289 | Name on file | Email address on file |
| 14930033 | Name on file | Email address on file |
| 15226023 | Name on file | Email address on file |
| 15020471 | Name on file | Email address on file |
| 13445070 | Name on file | Email address on file |
| 14997182 | Name on file | Email address on file |
| 15042720 | Name on file | Email address on file |
| 15279758 | Name on file | Email address on file |
| 14947616 | Name on file | Email address on file |
| 15277982 | Name on file | Email address on file |
| 15204769 | Name on file | Email address on file |
| 15097392 | Name on file | Email address on file |
| 15225673 | Name on file | Email address on file |
| 14930110 | Name on file | Email address on file |
| 14686727 | Name on file | Email address on file |
| 14686727 | Name on file | Email address on file |
| 14552177 | Name on file | Email address on file |
| 13924046 | Name on file | Email address on file |
| 14623164 | Name on file | Email address on file |
| 13419983 | Name on file | Email address on file |
| 14147787 | Name on file | Email address on file |
| 14293525 | Name on file | Email address on file |
| 13464448 | Name on file | Email address on file |
| 13713394 | Name on file | Email address on file |
| 14484270 | Name on file | Email address on file |
| 13869768 | Name on file | Email address on file |
| 13378760 | Name on file | Email address on file |
| 14669072 | Name on file | Email address on file |
| 13264580 | Name on file | Email address on file |
| 18304523 | Name on file | Email address on file |
| 15282112 | Name on file | Email address on file |
| 13264631 | Name on file | Email address on file |
| 14311968 | Name on file | Email address on file |
| 14954317 | Name on file | Email address on file |
| 15152833 | Name on file | Email address on file |
| 15084321 | Name on file | Email address on file |
| 15022460 | Name on file | Email address on file |
| 15272051 | Name on file | Email address on file |
| 15131152 | Name on file | Email address on file |
| 14506169 | Name on file | Email address on file |
| 14484828 | Name on file | Email address on file |
| 14349138 | Name on file | Email address on file |
| 13580941 | Name on file | Email address on file |
| 13548858 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14425662 | Name on file | Email address on file |
| 13475908 | Name on file | Email address on file |
| 14667346 | Name on file | Email address on file |
| 13612397 | Name on file | Email address on file |
| 13289339 | Name on file | Email address on file |
| 14290038 | Name on file | Email address on file |
| 13163569 | Name on file | Email address on file |
| 13322234 | Name on file | Email address on file |
| 13325346 | Name on file | Email address on file |
| 14359596 | Name on file | Email address on file |
| 13792700 | Name on file | Email address on file |
| 13697504 | Name on file | Email address on file |
| 16866722 | Name on file | Email address on file |
| 14302063 | Name on file | Email address on file |
| 13446309 | Name on file | Email address on file |
| 14402268 | Name on file | Email address on file |
| 13493245 | Name on file | Email address on file |
| 14141636 | Name on file | Email address on file |
| 13963016 | Name on file | Email address on file |
| 13886676 | Name on file | Email address on file |
| 15206861 | Name on file | Email address on file |
| 14636468 | Name on file | Email address on file |
| 13510960 | Name on file | Email address on file |
| 13343709 | Name on file | Email address on file |
| 13244471 | Name on file | Email address on file |
| 13432244 | Name on file | Email address on file |
| 13872668 | Name on file | Email address on file |
| 16860261 | Name on file | Email address on file |
| 14657220 | Name on file | Email address on file |
| 14360968 | Name on file | Email address on file |
| 14509815 | Name on file | Email address on file |
| 13710451 | Name on file | Email address on file |
| 13806296 | Name on file | Email address on file |
| 14627998 | Name on file | Email address on file |
| 13909177 | Name on file | Email address on file |
| 13747099 | Name on file | Email address on file |
| 14315703 | Name on file | Email address on file |
| 13158287 | Name on file | Email address on file |
| 14123584 | Name on file | Email address on file |
| 13976580 | Name on file | Email address on file |
| 14344445 | Name on file | Email address on file |
| 16864050 | Name on file | Email address on file |
| 14411879 | Name on file | Email address on file |
| 14961261 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14599909 | Name on file | Email address on file |
| 14284510 | Name on file | Email address on file |
| 14124682 | Name on file | Email address on file |
| 14608194 | Name on file | Email address on file |
| 14608194 | Name on file | Email address on file |
| 13399367 | Name on file | Email address on file |
| 13887323 | Name on file | Email address on file |
| 13701732 | Name on file | Email address on file |
| 13591445 | Name on file | Email address on file |
| 14474870 | Name on file | Email address on file |
| 13859887 | Name on file | Email address on file |
| 14252211 | Name on file | Email address on file |
| 14674232 | Name on file | Email address on file |
| 14340888 | Name on file | Email address on file |
| 13889421 | Name on file | Email address on file |
| 13683148 | Name on file | Email address on file |
| 13945912 | Name on file | Email address on file |
| 13651577 | Name on file | Email address on file |
| 14630679 | Name on file | Email address on file |
| 13675856 | Name on file | Email address on file |
| 14173208 | Name on file | Email address on file |
| 16858295 | Name on file | Email address on file |
| 14614057 | Name on file | Email address on file |
| 13594657 | Name on file | Email address on file |
| 14337615 | Name on file | Email address on file |
| 13405129 | Name on file | Email address on file |
| 13976085 | Name on file | Email address on file |
| 14431433 | Name on file | Email address on file |
| 14511992 | Name on file | Email address on file |
| 14324481 | Name on file | Email address on file |
| 13670344 | Name on file | Email address on file |
| 13580750 | Name on file | Email address on file |
| 13373843 | Name on file | Email address on file |
| 14547412 | Name on file | Email address on file |
| 13792219 | Name on file | Email address on file |
| 14224967 | Name on file | Email address on file |
| 14223815 | Name on file | Email address on file |
| 13341548 | Name on file | Email address on file |
| 14688224 | Name on file | Email address on file |
| 14688224 | Name on file | Email address on file |
| 14103577 | Name on file | Email address on file |
| 13938854 | Name on file | Email address on file |
| 14687887 | Name on file | Email address on file |
| 13313252 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13414032 | Name on file | Email address on file |
| 13583640 | Name on file | Email address on file |
| 13550492 | Name on file | Email address on file |
| 18318850 | Name on file | Email address on file |
| 14517473 | Name on file | Email address on file |
| 13253101 | Name on file | Email address on file |
| 13271593 | Name on file | Email address on file |
| 16864376 | Name on file | Email address on file |
| 13787122 | Name on file | Email address on file |
| 14641488 | Name on file | Email address on file |
| 14641488 | Name on file | Email address on file |
| 14327064 | Name on file | Email address on file |
| 13429266 | Name on file | Email address on file |
| 14228120 | Name on file | Email address on file |
| 13585054 | Name on file | Email address on file |
| 13601848 | Name on file | Email address on file |
| 14597717 | Name on file | Email address on file |
| 14252242 | Name on file | Email address on file |
| 13581574 | Name on file | Email address on file |
| 14543938 | Name on file | Email address on file |
| 14375156 | Name on file | Email address on file |
| 16852873 | Name on file | Email address on file |
| 16848728 | Name on file | Email address on file |
| 13784706 | Name on file | Email address on file |
| 16849222 | Name on file | Email address on file |
| 14655702 | Name on file | Email address on file |
| 13668900 | Name on file | Email address on file |
| 14316046 | Name on file | Email address on file |
| 13456383 | Name on file | Email address on file |
| 14049426 | Name on file | Email address on file |
| 14665509 | Name on file | Email address on file |
| 14509844 | Name on file | Email address on file |
| 14424332 | Name on file | Email address on file |
| 14113396 | Name on file | Email address on file |
| 14378697 | Name on file | Email address on file |
| 16867033 | Name on file | Email address on file |
| 14337389 | Name on file | Email address on file |
| 13614454 | Name on file | Email address on file |
| 16864555 | Name on file | Email address on file |
| 15146053 | Name on file | Email address on file |
| 14172865 | Name on file | Email address on file |
| 13536368 | Name on file | Email address on file |
| 16866801 | Name on file | Email address on file |
| 14307327 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14421455 | Name on file | Email address on file |
| 13900604 | Name on file | Email address on file |
| 16860135 | Name on file | Email address on file |
| 16850166 | Name on file | Email address on file |
| 14525606 | Name on file | Email address on file |
| 13572777 | Name on file | Email address on file |
| 13462875 | Name on file | Email address on file |
| 13497092 | Name on file | Email address on file |
| 14250072 | Name on file | Email address on file |
| 13989701 | Name on file | Email address on file |
| 13842803 | Name on file | Email address on file |
| 14091820 | Name on file | Email address on file |
| 13515161 | Name on file | Email address on file |
| 14316644 | Name on file | Email address on file |
| 13680981 | Name on file | Email address on file |
| 13748012 | Name on file | Email address on file |
| 14167318 | Name on file | Email address on file |
| 13330058 | Name on file | Email address on file |
| 13507708 | Name on file | Email address on file |
| 16863412 | Name on file | Email address on file |
| 14427141 | Name on file | Email address on file |
| 13505764 | Name on file | Email address on file |
| 13849455 | Name on file | Email address on file |
| 13958109 | Name on file | Email address on file |
| 14957204 | Name on file | Email address on file |
| 14535442 | Name on file | Email address on file |
| 13337383 | Name on file | Email address on file |
| 14099618 | Name on file | Email address on file |
| 14645180 | Name on file | Email address on file |
| 14474903 | Name on file | Email address on file |
| 14684314 | Name on file | Email address on file |
| 13815969 | Name on file | Email address on file |
| 14580306 | Name on file | Email address on file |
| 13947929 | Name on file | Email address on file |
| 16864763 | Name on file | Email address on file |
| 13247458 | Name on file | Email address on file |
| 14362521 | Name on file | Email address on file |
| 14583264 | Name on file | Email address on file |
| 14205913 | Name on file | Email address on file |
| 14120378 | Name on file | Email address on file |
| 13186018 | Name on file | Email address on file |
| 13726262 | Name on file | Email address on file |
| 13642794 | Name on file | Email address on file |
| 14502496 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14323549 | Name on file | Email address on file |
| 13466129 | Name on file | Email address on file |
| 14427701 | Name on file | Email address on file |
| 13291351 | Name on file | Email address on file |
| 13627736 | Name on file | Email address on file |
| 14112129 | Name on file | Email address on file |
| 13474341 | Name on file | Email address on file |
| 13821797 | Name on file | Email address on file |
| 13760000 | Name on file | Email address on file |
| 13779957 | Name on file | Email address on file |
| 14670249 | Name on file | Email address on file |
| 14246239 | Name on file | Email address on file |
| 14594053 | Name on file | Email address on file |
| 16861822 | Name on file | Email address on file |
| 14436765 | Name on file | Email address on file |
| 14080816 | Name on file | Email address on file |
| 14235482 | Name on file | Email address on file |
| 16860497 | Name on file | Email address on file |
| 14342293 | Name on file | Email address on file |
| 16863937 | Name on file | Email address on file |
| 14501752 | Name on file | Email address on file |
| 14648976 | Name on file | Email address on file |
| 13347752 | Name on file | Email address on file |
| 13526224 | Name on file | Email address on file |
| 14648916 | Name on file | Email address on file |
| 14581554 | Name on file | Email address on file |
| 13184300 | Name on file | Email address on file |
| 14547113 | Name on file | Email address on file |
| 13522653 | Name on file | Email address on file |
| 14072405 | Name on file | Email address on file |
| 13429112 | Name on file | Email address on file |
| 14339976 | Name on file | Email address on file |
| 13814235 | Name on file | Email address on file |
| 13388544 | Name on file | Email address on file |
| 16849269 | Name on file | Email address on file |
| 13393193 | Name on file | Email address on file |
| 13684587 | Name on file | Email address on file |
| 13878311 | Name on file | Email address on file |
| 13468267 | Name on file | Email address on file |
| 14609681 | Name on file | Email address on file |
| 13563289 | Name on file | Email address on file |
| 14466627 | Name on file | Email address on file |
| 14534222 | Name on file | Email address on file |
| 13925200 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13403034 | Name on file | Email address on file |
| 16852819 | Name on file | Email address on file |
| 14409812 | Name on file | Email address on file |
| 16865174 | Name on file | Email address on file |
| 13609678 | Name on file | Email address on file |
| 14258259 | Name on file | Email address on file |
| 13634733 | Name on file | Email address on file |
| 14095585 | Name on file | Email address on file |
| 14164808 | Name on file | Email address on file |
| 14433226 | Name on file | Email address on file |
| 14371702 | Name on file | Email address on file |
| 14523942 | Name on file | Email address on file |
| 14075852 | Name on file | Email address on file |
| 13550467 | Name on file | Email address on file |
| 13875366 | Name on file | Email address on file |
| 14478785 | Name on file | Email address on file |
| 14341542 | Name on file | Email address on file |
| 13884808 | Name on file | Email address on file |
| 14377751 | Name on file | Email address on file |
| 14019678 | Name on file | Email address on file |
| 14164662 | Name on file | Email address on file |
| 14308686 | Name on file | Email address on file |
| 16859877 | Name on file | Email address on file |
| 14406460 | Name on file | Email address on file |
| 14297987 | Name on file | Email address on file |
| 16852566 | Name on file | Email address on file |
| 15085550 | Name on file | Email address on file |
| 13144208 | Name on file | Email address on file |
| 16865236 | Name on file | Email address on file |
| 14617037 | Name on file | Email address on file |
| 13628234 | Name on file | Email address on file |
| 13990788 | Name on file | Email address on file |
| 14520882 | Name on file | Email address on file |
| 13243129 | Name on file | Email address on file |
| 13999188 | Name on file | Email address on file |
| 14679478 | Name on file | Email address on file |
| 14670218 | Name on file | Email address on file |
| 14476645 | Name on file | Email address on file |
| 13292118 | Name on file | Email address on file |
| 16852531 | Name on file | Email address on file |
| 14643509 | Name on file | Email address on file |
| 14324493 | Name on file | Email address on file |
| 13872992 | Name on file | Email address on file |
| 13912838 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14229025 | Name on file | Email address on file |
| 16856425 | Name on file | Email address on file |
| 16849490 | Name on file | Email address on file |
| 14466878 | Name on file | Email address on file |
| 16847999 | Name on file | Email address on file |
| 13328052 | Name on file | Email address on file |
| 14209360 | Name on file | Email address on file |
| 14081539 | Name on file | Email address on file |
| 15116140 | Name on file | Email address on file |
| 13886680 | Name on file | Email address on file |
| 14546285 | Name on file | Email address on file |
| 14675129 | Name on file | Email address on file |
| 14309766 | Name on file | Email address on file |
| 14611731 | Name on file | Email address on file |
| 13636337 | Name on file | Email address on file |
| 16866256 | Name on file | Email address on file |
| 13827234 | Name on file | Email address on file |
| 14006805 | Name on file | Email address on file |
| 14015905 | Name on file | Email address on file |
| 14382984 | Name on file | Email address on file |
| 13851336 | Name on file | Email address on file |
| 14413839 | Name on file | Email address on file |
| 14140052 | Name on file | Email address on file |
| 14626769 | Name on file | Email address on file |
| 14351336 | Name on file | Email address on file |
| 14281103 | Name on file | Email address on file |
| 13329185 | Name on file | Email address on file |
| 14619116 | Name on file | Email address on file |
| 14055555 | Name on file | Email address on file |
| 14089090 | Name on file | Email address on file |
| 13859353 | Name on file | Email address on file |
| 13291336 | Name on file | Email address on file |
| 18303742 | Name on file | Email address on file |
| 14160444 | Name on file | Email address on file |
| 15142573 | Name on file | Email address on file |
| 14392652 | Name on file | Email address on file |
| 14337670 | Name on file | Email address on file |
| 15270766 | Name on file | Email address on file |
| 18321319 | Name on file | Email address on file |
| 14923827 | Name on file | Email address on file |
| 14361671 | Name on file | Email address on file |
| 18969921 | Name on file | Email address on file |
| 15184529 | Name on file | Email address on file |
| 15135505 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15082869 | Name on file | Email address on file |
| 15167686 | Name on file | Email address on file |
| 14988240 | Name on file | Email address on file |
| 13482792 | Name on file | Email address on file |
| 14226669 | Name on file | Email address on file |
| 18951331 | Name on file | Email address on file |
| 15264631 | Name on file | Email address on file |
| 13871839 | Name on file | Email address on file |
| 13994107 | Name on file | Email address on file |
| 13281110 | Name on file | Email address on file |
| 15099801 | Name on file | Email address on file |
| 15099801 | Name on file | Email address on file |
| 19021576 | Name on file | Email address on file |
| 14629690 | Name on file | Email address on file |
| 15174925 | Name on file | Email address on file |
| 14928650 | Name on file | Email address on file |
| 14041530 | Name on file | Email address on file |
| 13600505 | Name on file | Email address on file |
| 15174580 | Name on file | Email address on file |
| 14967708 | Name on file | Email address on file |
| 15181521 | Name on file | Email address on file |
| 14493760 | Name on file | Email address on file |
| 13848986 | Name on file | Email address on file |
| 14625289 | Name on file | Email address on file |
| 18267585 | Name on file | Email address on file |
| 15274193 | Name on file | Email address on file |
| 15079578 | Name on file | Email address on file |
| 13256953 | Name on file | Email address on file |
| 15237308 | Name on file | Email address on file |
| 15193320 | Name on file | Email address on file |
| 13827988 | Name on file | Email address on file |
| 14048639 | Name on file | Email address on file |
| 15019716 | Name on file | Email address on file |
| 18269666 | Name on file | Email address on file |
| 18995504 | Name on file | Email address on file |
| 14255162 | Name on file | Email address on file |
| 15181610 | Name on file | Email address on file |
| 15065395 | Name on file | Email address on file |
| 19174903 | Name on file | Email address on file |
| 15173962 | Name on file | Email address on file |
| 15029378 | Name on file | Email address on file |
| 15185233 | Name on file | Email address on file |
| 15159816 | Name on file | Email address on file |
| 18285546 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13059080 | Name on file | Email address on file |
| 13928952 | Name on file | Email address on file |
| 13485857 | Name on file | Email address on file |
| 14333246 | Name on file | Email address on file |
| 13391713 | Name on file | Email address on file |
| 13956842 | Name on file | Email address on file |
| 14351290 | Name on file | Email address on file |
| 13993237 | Name on file | Email address on file |
| 13578486 | Name on file | Email address on file |
| 14546300 | Name on file | Email address on file |
| 14241005 | Name on file | Email address on file |
| 14453544 | Name on file | Email address on file |
| 14592611 | Name on file | Email address on file |
| 18244186 | Name on file | Email address on file |
| 18952803 | Name on file | Email address on file |
| 18243376 | Name on file | Email address on file |
| 15253297 | Name on file | Email address on file |
| 15227675 | Name on file | Email address on file |
| 22145703 | Name on file | Email address on file |
| 15095328 | Name on file | Email address on file |
| 14642335 | Name on file | Email address on file |
| 13803111 | Name on file | Email address on file |
| 15176655 | Name on file | Email address on file |
| 15138450 | Name on file | Email address on file |
| 15101560 | Name on file | Email address on file |
| 14080680 | Name on file | Email address on file |
| 13866102 | Name on file | Email address on file |
| 14678437 | Name on file | Email address on file |
| 14678437 | Name on file | Email address on file |
| 13337330 | Name on file | Email address on file |
| 14550747 | Name on file | Email address on file |
| 13431103 | Name on file | Email address on file |
| 13463265 | Name on file | Email address on file |
| 13368596 | Name on file | Email address on file |
| 14059784 | Name on file | Email address on file |
| 14159668 | Name on file | Email address on file |
| 13404763 | Name on file | Email address on file |
| 13298695 | Name on file | Email address on file |
| 13401884 | Name on file | Email address on file |
| 14146587 | Name on file | Email address on file |
| 14108756 | Name on file | Email address on file |
| 13252329 | Name on file | Email address on file |
| 14622248 | Name on file | Email address on file |
| 14355887 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14212172 | Name on file | Email address on file |
| 13742322 | Name on file | Email address on file |
| 22102330 | Name on file | Email address on file |
| 14658583 | Name on file | Email address on file |
| 13931097 | Name on file | Email address on file |
| 14332727 | Name on file | Email address on file |
| 13720841 | Name on file | Email address on file |
| 13484961 | Name on file | Email address on file |
| 18337196 | Name on file | Email address on file |
| 18948562 | Name on file | Email address on file |
| 18251757 | Name on file | Email address on file |
| 18999133 | Name on file | Email address on file |
| 18254602 | Name on file | Email address on file |
| 18954460 | Name on file | Email address on file |
| 19016787 | Name on file | Email address on file |
| 14980022 | Name on file | Email address on file |
| 13919268 | Name on file | Email address on file |
| 13689928 | Name on file | Email address on file |
| 14555326 | Name on file | Email address on file |
| 13941461 | Name on file | Email address on file |
| 13426483 | Name on file | Email address on file |
| 14610064 | Name on file | Email address on file |
| 13494183 | Name on file | Email address on file |
| 14394673 | Name on file | Email address on file |
| 13918001 | Name on file | Email address on file |
| 14585804 | Name on file | Email address on file |
| 13169025 | Name on file | Email address on file |
| 14914841 | Name on file | Email address on file |
| 13637637 | Name on file | Email address on file |
| 14492606 | Name on file | Email address on file |
| 15100993 | Name on file | Email address on file |
| 15272410 | Name on file | Email address on file |
| 15276848 | Name on file | Email address on file |
| 14901680 | Name on file | Email address on file |
| 14897763 | Name on file | Email address on file |
| 14206390 | Name on file | Email address on file |
| 18973469 | Name on file | Email address on file |
| 14513377 | Name on file | Email address on file |
| 13754983 | Name on file | Email address on file |
| 13405401 | Name on file | Email address on file |
| 13789686 | Name on file | Email address on file |
| 14557886 | Name on file | Email address on file |
| 14557886 | Name on file | Email address on file |
| 14609100 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14609100 | Name on file | Email address on file |
| 13795676 | Name on file | Email address on file |
| 13998738 | Name on file | Email address on file |
| 13943780 | Name on file | Email address on file |
| 14551991 | Name on file | Email address on file |
| 13895218 | Name on file | Email address on file |
| 13234983 | Name on file | Email address on file |
| 13871584 | Name on file | Email address on file |
| 13315053 | Name on file | Email address on file |
| 13423451 | Name on file | Email address on file |
| 13846114 | Name on file | Email address on file |
| 13320532 | Name on file | Email address on file |
| 13394377 | Name on file | Email address on file |
| 13593903 | Name on file | Email address on file |
| 14027877 | Name on file | Email address on file |
| 15194956 | Name on file | Email address on file |
| 14195015 | Name on file | Email address on file |
| 13875260 | Name on file | Email address on file |
| 14626633 | Name on file | Email address on file |
| 14626633 | Name on file | Email address on file |
| 14587590 | Name on file | Email address on file |
| 14587590 | Name on file | Email address on file |
| 13952726 | Name on file | Email address on file |
| 14352393 | Name on file | Email address on file |
| 13524307 | Name on file | Email address on file |
| 14174774 | Name on file | Email address on file |
| 14658652 | Name on file | Email address on file |
| 14154382 | Name on file | Email address on file |
| 14610555 | Name on file | Email address on file |
| 13281402 | Name on file | Email address on file |
| 13687170 | Name on file | Email address on file |
| 13603756 | Name on file | Email address on file |
| 13770417 | Name on file | Email address on file |
| 14611755 | Name on file | Email address on file |
| 14275178 | Name on file | Email address on file |
| 14378828 | Name on file | Email address on file |
| 13814344 | Name on file | Email address on file |
| 13720744 | Name on file | Email address on file |
| 13844558 | Name on file | Email address on file |
| 13722530 | Name on file | Email address on file |
| 14401983 | Name on file | Email address on file |
| 14036109 | Name on file | Email address on file |
| 14331054 | Name on file | Email address on file |
| 13301479 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13851143 | Name on file | Email address on file |
| 13842690 | Name on file | Email address on file |
| 15408591 | Name on file | Email address on file |
| 14373077 | Name on file | Email address on file |
| 14373077 | Name on file | Email address on file |
| 14256411 | Name on file | Email address on file |
| 13980536 | Name on file | Email address on file |
| 13726191 | Name on file | Email address on file |
| 14065359 | Name on file | Email address on file |
| 14622778 | Name on file | Email address on file |
| 15285858 | Name on file | Email address on file |
| 15285858 | Name on file | Email address on file |
| 15119205 | Name on file | Email address on file |
| 15194473 | Name on file | Email address on file |
| 13247196 | Name on file | Email address on file |
| 15236155 | Name on file | Email address on file |
| 15053570 | Name on file | Email address on file |
| 14921437 | Name on file | Email address on file |
| 15169502 | Name on file | Email address on file |
| 14087566 | Name on file | Email address on file |
| 13603939 | Name on file | Email address on file |
| 15053344 | Name on file | Email address on file |
| 15084016 | Name on file | Email address on file |
| 13971284 | Name on file | Email address on file |
| 15196106 | Name on file | Email address on file |
| 15227386 | Name on file | Email address on file |
| 13910243 | Name on file | Email address on file |
| 18963870 | Name on file | Email address on file |
| 19014537 | Name on file | Email address on file |
| 19020836 | Name on file | Email address on file |
| 18297208 | Name on file | Email address on file |
| 13957761 | Name on file | Email address on file |
| 18977551 | Name on file | Email address on file |
| 14009123 | Name on file | Email address on file |
| 13198412 | Name on file | Email address on file |
| 14971068 | Name on file | Email address on file |
| 15218180 | Name on file | Email address on file |
| 13706276 | Name on file | Email address on file |
| 14117647 | Name on file | Email address on file |
| 13404779 | Name on file | Email address on file |
| 14610545 | Name on file | Email address on file |
| 14485013 | Name on file | Email address on file |
| 14202385 | Name on file | Email address on file |
| 13467433 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13678657 | Name on file | Email address on file |
| 13539490 | Name on file | Email address on file |
| 14299619 | Name on file | Email address on file |
| 13942265 | Name on file | Email address on file |
| 13737725 | Name on file | Email address on file |
| 13571339 | Name on file | Email address on file |
| 13910760 | Name on file | Email address on file |
| 13575566 | Name on file | Email address on file |
| 13569815 | Name on file | Email address on file |
| 13260648 | Name on file | Email address on file |
| 13930798 | Name on file | Email address on file |
| 13413519 | Name on file | Email address on file |
| 14493756 | Name on file | Email address on file |
| 14101147 | Name on file | Email address on file |
| 13751866 | Name on file | Email address on file |
| 14251911 | Name on file | Email address on file |
| 14064636 | Name on file | Email address on file |
| 15181931 | Name on file | Email address on file |
| 19033874 | Name on file | Email address on file |
| 15063350 | Name on file | Email address on file |
| 14984283 | Name on file | Email address on file |
| 15108656 | Name on file | Email address on file |
| 14986465 | Name on file | Email address on file |
| 14246952 | Name on file | Email address on file |
| 14631407 | Name on file | Email address on file |
| 14316268 | Name on file | Email address on file |
| 14585586 | Name on file | Email address on file |
| 14594488 | Name on file | Email address on file |
| 13985551 | Name on file | Email address on file |
| 18267069 | Name on file | Email address on file |
| 18959888 | Name on file | Email address on file |
| 18290361 | Name on file | Email address on file |
| 22180996 | Name on file | Email address on file |
| 18285045 | Name on file | Email address on file |
| 15132249 | Name on file | Email address on file |
| 22161554 | Name on file | Email address on file |
| 18970039 | Name on file | Email address on file |
| 13207185 | Name on file | Email address on file |
| 18937332 | Name on file | Email address on file |
| 13328654 | Name on file | Email address on file |
| 13648837 | Name on file | Email address on file |
| 13439505 | Name on file | Email address on file |
| 14656116 | Name on file | Email address on file |
| 18944015 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18954866 | Name on file | Email address on file |
| 18977881 | Name on file | Email address on file |
| 18944591 | Name on file | Email address on file |
| 18337347 | Name on file | Email address on file |
| 18954160 | Name on file | Email address on file |
| 18238201 | Name on file | Email address on file |
| 18247128 | Name on file | Email address on file |
| 18306658 | Name on file | Email address on file |
| 19002405 | Name on file | Email address on file |
| 18293718 | Name on file | Email address on file |
| 19017400 | Name on file | Email address on file |
| 22413357 | Name on file | Email address on file |
| 18981634 | Name on file | Email address on file |
| 18255058 | Name on file | Email address on file |
| 18977446 | Name on file | Email address on file |
| 18329205 | Name on file | Email address on file |
| 18980970 | Name on file | Email address on file |
| 18971362 | Name on file | Email address on file |
| 18277852 | Name on file | Email address on file |
| 19007643 | Name on file | Email address on file |
| 19029142 | Name on file | Email address on file |
| 12868634 | Name on file | Email address on file |
| 18310987 | Name on file | Email address on file |
| 20623097 | Name on file | Email address on file |
| 18980440 | Name on file | Email address on file |
| 18256987 | Name on file | Email address on file |
| 18287962 | Name on file | Email address on file |
| 18301680 | Name on file | Email address on file |
| 18336351 | Name on file | Email address on file |
| 18275700 | Name on file | Email address on file |
| 18327268 | Name on file | Email address on file |
| 18970669 | Name on file | Email address on file |
| 18980232 | Name on file | Email address on file |
| 18295344 | Name on file | Email address on file |
| 18964443 | Name on file | Email address on file |
| 19007542 | Name on file | Email address on file |
| 22145428 | Name on file | Email address on file |
| 20816308 | Name on file | Email address on file |
| 18303762 | Name on file | Email address on file |
| 18965232 | Name on file | Email address on file |
| 18291831 | Name on file | Email address on file |
| 19000221 | Name on file | Email address on file |
| 18285500 | Name on file | Email address on file |
| 18942222 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19002359 | Name on file | Email address on file |
| 18293742 | Name on file | Email address on file |
| 18321032 | Name on file | Email address on file |
| 18288207 | Name on file | Email address on file |
| 15158626 | Name on file | Email address on file |
| 15254308 | Name on file | Email address on file |
| 15132347 | Name on file | Email address on file |
| 15272397 | Name on file | Email address on file |
| 15099323 | Name on file | Email address on file |
| 14979746 | Name on file | Email address on file |
| 15265903 | Name on file | Email address on file |
| 15134716 | Name on file | Email address on file |
| 14529991 | Name on file | Email address on file |
| 14940692 | Name on file | Email address on file |
| 15282452 | Name on file | Email address on file |
| 14956037 | Name on file | Email address on file |
| 14955104 | Name on file | Email address on file |
| 14427075 | Name on file | Email address on file |
| 15283032 | Name on file | Email address on file |
| 20806790 | Name on file | Email address on file |
| 18953294 | Name on file | Email address on file |
| 18302836 | Name on file | Email address on file |
| 19025496 | Name on file | Email address on file |
| 14955836 | Name on file | Email address on file |
| 15000270 | Name on file | Email address on file |
| 18502719 | Name on file | Email address on file |
| 18960982 | Name on file | Email address on file |
| 18944363 | Name on file | Email address on file |
| 18259836 | Name on file | Email address on file |
| 14988605 | Name on file | Email address on file |
| 15260095 | Name on file | Email address on file |
| 14367816 | Name on file | Email address on file |
| 13706758 | Name on file | Email address on file |
| 13918526 | Name on file | Email address on file |
| 13712619 | Name on file | Email address on file |
| 15043830 | Name on file | Email address on file |
| 15229266 | Name on file | Email address on file |
| 14033265 | Name on file | Email address on file |
| 14505138 | Name on file | Email address on file |
| 13286386 | Name on file | Email address on file |
| 15075173 | Name on file | Email address on file |
| 14585406 | Name on file | Email address on file |
| 14541042 | Name on file | Email address on file |
| 14601556 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13180729 | Name on file | Email address on file |
| 14044667 | Name on file | Email address on file |
| 22138395 | Name on file | Email address on file |
| 13815789 | Name on file | Email address on file |
| 13963789 | Name on file | Email address on file |
| 19019092 | Name on file | Email address on file |
| 13145563 | Name on file | Email address on file |
| 19016931 | Name on file | Email address on file |
| 18320934 | Name on file | Email address on file |
| 15276400 | Name on file | Email address on file |
| 18980072 | Name on file | Email address on file |
| 13596976 | Name on file | Email address on file |
| 14214717 | Name on file | Email address on file |
| 14682296 | Name on file | Email address on file |
| 14682296 | Name on file | Email address on file |
| 14998818 | Name on file | Email address on file |
| 13646649 | Name on file | Email address on file |
| 14183635 | Name on file | Email address on file |
| 13986608 | Name on file | Email address on file |
| 13602108 | Name on file | Email address on file |
| 13349571 | Name on file | Email address on file |
| 13189932 | Name on file | Email address on file |
| 18302908 | Name on file | Email address on file |
| 18278830 | Name on file | Email address on file |
| 19024214 | Name on file | Email address on file |
| 13424039 | Name on file | Email address on file |
| 14184266 | Name on file | Email address on file |
| 15075400 | Name on file | Email address on file |
| 14344777 | Name on file | Email address on file |
| 14071122 | Name on file | Email address on file |
| 14247971 | Name on file | Email address on file |
| 13979159 | Name on file | Email address on file |
| 14344467 | Name on file | Email address on file |
| 14354440 | Name on file | Email address on file |
| 18948951 | Name on file | Email address on file |
| 14145697 | Name on file | Email address on file |
| 13285382 | Name on file | Email address on file |
| 14941703 | Name on file | Email address on file |
| 18263639 | Name on file | Email address on file |
| 15101642 | Name on file | Email address on file |
| 13785797 | Name on file | Email address on file |
| 13418700 | Name on file | Email address on file |
| 13244714 | Name on file | Email address on file |
| 14374668 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13458510 | Name on file | Email address on file |
| 14552320 | Name on file | Email address on file |
| 15408281 | Name on file | Email address on file |
| 13451896 | Name on file | Email address on file |
| 13895235 | Name on file | Email address on file |
| 13869473 | Name on file | Email address on file |
| 13738237 | Name on file | Email address on file |
| 18323165 | Name on file | Email address on file |
| 18291277 | Name on file | Email address on file |
| 13668357 | Name on file | Email address on file |
| 14624849 | Name on file | Email address on file |
| 14624849 | Name on file | Email address on file |
| 14586531 | Name on file | Email address on file |
| 14368577 | Name on file | Email address on file |
| 13512779 | Name on file | Email address on file |
| 13280039 | Name on file | Email address on file |
| 14605245 | Name on file | Email address on file |
| 14540235 | Name on file | Email address on file |
| 14620074 | Name on file | Email address on file |
| 13168947 | Name on file | Email address on file |
| 14618551 | Name on file | Email address on file |
| 14555141 | Name on file | Email address on file |
| 13702456 | Name on file | Email address on file |
| 18953886 | Name on file | Email address on file |
| 13487903 | Name on file | Email address on file |
| 14316127 | Name on file | Email address on file |
| 13299462 | Name on file | Email address on file |
| 14057110 | Name on file | Email address on file |
| 13153998 | Name on file | Email address on file |
| 14584838 | Name on file | Email address on file |
| 15034978 | Name on file | Email address on file |
| 14082234 | Name on file | Email address on file |
| 14551863 | Name on file | Email address on file |
| 15126216 | Name on file | Email address on file |
| 18254045 | Name on file | Email address on file |
| 18266223 | Name on file | Email address on file |
| 14998653 | Name on file | Email address on file |
| 14038884 | Name on file | Email address on file |
| 14472387 | Name on file | Email address on file |
| 15226497 | Name on file | Email address on file |
| 14240638 | Name on file | Email address on file |
| 13513720 | Name on file | Email address on file |
| 13224408 | Name on file | Email address on file |
| 14121469 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14595721 | Name on file | Email address on file |
| 13429065 | Name on file | Email address on file |
| 14133370 | Name on file | Email address on file |
| 18337200 | Name on file | Email address on file |
| 18338781 | Name on file | Email address on file |
| 14286729 | Name on file | Email address on file |
| 13267238 | Name on file | Email address on file |
| 13847465 | Name on file | Email address on file |
| 13923817 | Name on file | Email address on file |
| 15078182 | Name on file | Email address on file |
| 15001674 | Name on file | Email address on file |
| 14239802 | Name on file | Email address on file |
| 14624979 | Name on file | Email address on file |
| 14624979 | Name on file | Email address on file |
| 13519817 | Name on file | Email address on file |
| 18273675 | Name on file | Email address on file |
| 19001204 | Name on file | Email address on file |
| 18960385 | Name on file | Email address on file |
| 18980669 | Name on file | Email address on file |
| 19006452 | Name on file | Email address on file |
| 15383018 | Name on file | Email address on file |
| 15082089 | Name on file | Email address on file |
| 15276345 | Name on file | Email address on file |
| 15105803 | Name on file | Email address on file |
| 14547726 | Name on file | Email address on file |
| 13285916 | Name on file | Email address on file |
| 13649770 | Name on file | Email address on file |
| 19004993 | Name on file | Email address on file |
| 14025511 | Name on file | Email address on file |
| 14330877 | Name on file | Email address on file |
| 14261172 | Name on file | Email address on file |
| 18297059 | Name on file | Email address on file |
| 14088244 | Name on file | Email address on file |
| 13706797 | Name on file | Email address on file |
| 15179792 | Name on file | Email address on file |
| 13984446 | Name on file | Email address on file |
| 15168210 | Name on file | Email address on file |
| 15402056 | Name on file | Email address on file |
| 13297410 | Name on file | Email address on file |
| 14147283 | Name on file | Email address on file |
| 13197775 | Name on file | Email address on file |
| 14603740 | Name on file | Email address on file |
| 14603740 | Name on file | Email address on file |
| 13866186 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13269750 | Name on file | Email address on file |
| 14270081 | Name on file | Email address on file |
| 13772023 | Name on file | Email address on file |
| 14048487 | Name on file | Email address on file |
| 19017362 | Name on file | Email address on file |
| 15384134 | Name on file | Email address on file |
| 18938096 | Name on file | Email address on file |
| 13604773 | Name on file | Email address on file |
| 13668958 | Name on file | Email address on file |
| 14192910 | Name on file | Email address on file |
| 13148214 | Name on file | Email address on file |
| 14659371 | Name on file | Email address on file |
| 14970169 | Name on file | Email address on file |
| 14370773 | Name on file | Email address on file |
| 14189195 | Name on file | Email address on file |
| 13564165 | Name on file | Email address on file |
| 15181973 | Name on file | Email address on file |
| 15097465 | Name on file | Email address on file |
| 13146260 | Name on file | Email address on file |
| 18299916 | Name on file | Email address on file |
| 13865548 | Name on file | Email address on file |
| 13979820 | Name on file | Email address on file |
| 15033668 | Name on file | Email address on file |
| 18983299 | Name on file | Email address on file |
| 14954326 | Name on file | Email address on file |
| 13973815 | Name on file | Email address on file |
| 14200445 | Name on file | Email address on file |
| 13551621 | Name on file | Email address on file |
| 14326377 | Name on file | Email address on file |
| 14603678 | Name on file | Email address on file |
| 14603678 | Name on file | Email address on file |
| 18999358 | Name on file | Email address on file |
| 15226263 | Name on file | Email address on file |
| 18997326 | Name on file | Email address on file |
| 13787720 | Name on file | Email address on file |
| 14560256 | Name on file | Email address on file |
| 14560256 | Name on file | Email address on file |
| 18997860 | Name on file | Email address on file |
| 18261526 | Name on file | Email address on file |
| 14608136 | Name on file | Email address on file |
| 18301949 | Name on file | Email address on file |
| 13497945 | Name on file | Email address on file |
| 13507891 | Name on file | Email address on file |
| 14248382 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14552176 | Name on file | Email address on file |
| 18976797 | Name on file | Email address on file |
| 15059766 | Name on file | Email address on file |
| 14041348 | Name on file | Email address on file |
| 15407434 | Name on file | Email address on file |
| 13726812 | Name on file | Email address on file |
| 13440864 | Name on file | Email address on file |
| 14165133 | Name on file | Email address on file |
| 13340551 | Name on file | Email address on file |
| 14411345 | Name on file | Email address on file |
| 19003470 | Name on file | Email address on file |
| 14062201 | Name on file | Email address on file |
| 18292741 | Name on file | Email address on file |
| 15038601 | Name on file | Email address on file |
| 15207563 | Name on file | Email address on file |
| 19004208 | Name on file | Email address on file |
| 15396771 | Name on file | Email address on file |
| 15369728 | Name on file | Email address on file |
| 15288560 | Name on file | Email address on file |
| 15288560 | Name on file | Email address on file |
| 13878379 | Name on file | Email address on file |
| 14490497 | Name on file | Email address on file |
| 14585253 | Name on file | Email address on file |
| 13444103 | Name on file | Email address on file |
| 14175609 | Name on file | Email address on file |
| 14560549 | Name on file | Email address on file |
| 15405817 | Name on file | Email address on file |
| 13668940 | Name on file | Email address on file |
| 14046920 | Name on file | Email address on file |
| 13389624 | Name on file | Email address on file |
| 13748440 | Name on file | Email address on file |
| 13492488 | Name on file | Email address on file |
| 15363461 | Name on file | Email address on file |
| 15279125 | Name on file | Email address on file |
| 14628755 | Name on file | Email address on file |
| 15393803 | Name on file | Email address on file |
| 13434985 | Name on file | Email address on file |
| 15288018 | Name on file | Email address on file |
| 14553719 | Name on file | Email address on file |
| 19009466 | Name on file | Email address on file |
| 14682328 | Name on file | Email address on file |
| 14682328 | Name on file | Email address on file |
| 14362233 | Name on file | Email address on file |
| 13452174 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13795789 | Name on file | Email address on file |
| 13273696 | Name on file | Email address on file |
| 15136738 | Name on file | Email address on file |
| 15280269 | Name on file | Email address on file |
| 15227540 | Name on file | Email address on file |
| 14157873 | Name on file | Email address on file |
| 22152940 | Name on file | Email address on file |
| 14181990 | Name on file | Email address on file |
| 14217760 | Name on file | Email address on file |
| 18990114 | Name on file | Email address on file |
| 14066245 | Name on file | Email address on file |
| 13702669 | Name on file | Email address on file |
| 18322745 | Name on file | Email address on file |
| 14668377 | Name on file | Email address on file |
| 15127243 | Name on file | Email address on file |
| 14463162 | Name on file | Email address on file |
| 13709367 | Name on file | Email address on file |
| 13294352 | Name on file | Email address on file |
| 13969493 | Name on file | Email address on file |
| 13435037 | Name on file | Email address on file |
| 15290857 | Name on file | Email address on file |
| 13467214 | Name on file | Email address on file |
| 13922663 | Name on file | Email address on file |
| 13647349 | Name on file | Email address on file |
| 16855955 | Name on file | Email address on file |
| 18937125 | Name on file | Email address on file |
| 14973321 | Name on file | Email address on file |
| 18270492 | Name on file | Email address on file |
| 18252295 | Name on file | Email address on file |
| 15259395 | Name on file | Email address on file |
| 15185079 | Name on file | Email address on file |
| 14515958 | Name on file | Email address on file |
| 14581046 | Name on file | Email address on file |
| 13154894 | Name on file | Email address on file |
| 14662685 | Name on file | Email address on file |
| 14551668 | Name on file | Email address on file |
| 14470972 | Name on file | Email address on file |
| 14428976 | Name on file | Email address on file |
| 14319238 | Name on file | Email address on file |
| 14316607 | Name on file | Email address on file |
| 13150457 | Name on file | Email address on file |
| 14598763 | Name on file | Email address on file |
| 14275023 | Name on file | Email address on file |
| 18313031 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19000204 | Name on file | Email address on file |
| 15391357 | Name on file | Email address on file |
| 13601167 | Name on file | Email address on file |
| 14640179 | Name on file | Email address on file |
| 18296137 | Name on file | Email address on file |
| 14117436 | Name on file | Email address on file |
| 18295112 | Name on file | Email address on file |
| 15284449 | Name on file | Email address on file |
| 15284449 | Name on file | Email address on file |
| 13685548 | Name on file | Email address on file |
| 15099448 | Name on file | Email address on file |
| 16867424 | Name on file | Email address on file |
| 14500344 | Name on file | Email address on file |
| 14906261 | Name on file | Email address on file |
| 14555554 | Name on file | Email address on file |
| 13174795 | Name on file | Email address on file |
| 14540184 | Name on file | Email address on file |
| 18983182 | Name on file | Email address on file |
| 18953722 | Name on file | Email address on file |
| 22211322 | Name on file | Email address on file |
| 15069902 | Name on file | Email address on file |
| 13817199 | Name on file | Email address on file |
| 18986884 | Name on file | Email address on file |
| 14650276 | Name on file | Email address on file |
| 14650276 | Name on file | Email address on file |
| 14994417 | Name on file | Email address on file |
| 13340110 | Name on file | Email address on file |
| 15076833 | Name on file | Email address on file |
| 18946117 | Name on file | Email address on file |
| 13965377 | Name on file | Email address on file |
| 14904405 | Name on file | Email address on file |
| 18301191 | Name on file | Email address on file |
| 14481812 | Name on file | Email address on file |
| 13229199 | Name on file | Email address on file |
| 18262064 | Name on file | Email address on file |
| 13395732 | Name on file | Email address on file |
| 13886748 | Name on file | Email address on file |
| 13863464 | Name on file | Email address on file |
| 13551712 | Name on file | Email address on file |
| 14245876 | Name on file | Email address on file |
| 13645274 | Name on file | Email address on file |
| 15056628 | Name on file | Email address on file |
| 13380509 | Name on file | Email address on file |
| 14645310 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14250835 | Name on file | Email address on file |
| 14622759 | Name on file | Email address on file |
| 14622759 | Name on file | Email address on file |
| 13618714 | Name on file | Email address on file |
| 13634317 | Name on file | Email address on file |
| 13633931 | Name on file | Email address on file |
| 14474409 | Name on file | Email address on file |
| 13705482 | Name on file | Email address on file |
| 13952109 | Name on file | Email address on file |
| 18331500 | Name on file | Email address on file |
| 18247938 | Name on file | Email address on file |
| 13769894 | Name on file | Email address on file |
| 15103778 | Name on file | Email address on file |
| 18266570 | Name on file | Email address on file |
| 13699535 | Name on file | Email address on file |
| 13754285 | Name on file | Email address on file |
| 15228559 | Name on file | Email address on file |
| 14287727 | Name on file | Email address on file |
| 15408512 | Name on file | Email address on file |
| 14369611 | Name on file | Email address on file |
| 15382881 | Name on file | Email address on file |
| 13673253 | Name on file | Email address on file |
| 13771461 | Name on file | Email address on file |
| 13508093 | Name on file | Email address on file |
| 14135421 | Name on file | Email address on file |
| 13458825 | Name on file | Email address on file |
| 13816166 | Name on file | Email address on file |
| 13725057 | Name on file | Email address on file |
| 13313706 | Name on file | Email address on file |
| 13820591 | Name on file | Email address on file |
| 13938473 | Name on file | Email address on file |
| 15379569 | Name on file | Email address on file |
| 14163679 | Name on file | Email address on file |
| 13999202 | Name on file | Email address on file |
| 13936473 | Name on file | Email address on file |
| 13773248 | Name on file | Email address on file |
| 15166180 | Name on file | Email address on file |
| 15283139 | Name on file | Email address on file |
| 14986141 | Name on file | Email address on file |
| 15366825 | Name on file | Email address on file |
| 13482732 | Name on file | Email address on file |
| 15369553 | Name on file | Email address on file |
| 15034418 | Name on file | Email address on file |
| 15363384 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13154389 | Name on file | Email address on file |
| 15259862 | Name on file | Email address on file |
| 14598147 | Name on file | Email address on file |
| 13515263 | Name on file | Email address on file |
| 18255050 | Name on file | Email address on file |
| 13184022 | Name on file | Email address on file |
| 13405126 | Name on file | Email address on file |
| 14639121 | Name on file | Email address on file |
| 14019046 | Name on file | Email address on file |
| 14547142 | Name on file | Email address on file |
| 14091305 | Name on file | Email address on file |
| 15401320 | Name on file | Email address on file |
| 13390855 | Name on file | Email address on file |
| 18283993 | Name on file | Email address on file |
| 14136412 | Name on file | Email address on file |
| 13654942 | Name on file | Email address on file |
| 18306341 | Name on file | Email address on file |
| 18290233 | Name on file | Email address on file |
| 13440445 | Name on file | Email address on file |
| 13823329 | Name on file | Email address on file |
| 13176820 | Name on file | Email address on file |
| 14293406 | Name on file | Email address on file |
| 14579710 | Name on file | Email address on file |
| 14579710 | Name on file | Email address on file |
| 13418687 | Name on file | Email address on file |
| 13452798 | Name on file | Email address on file |
| 13948776 | Name on file | Email address on file |
| 13848763 | Name on file | Email address on file |
| 13673824 | Name on file | Email address on file |
| 14661634 | Name on file | Email address on file |
| 13698243 | Name on file | Email address on file |
| 14554119 | Name on file | Email address on file |
| 13879049 | Name on file | Email address on file |
| 13354352 | Name on file | Email address on file |
| 14314063 | Name on file | Email address on file |
| 14686335 | Name on file | Email address on file |
| 14686335 | Name on file | Email address on file |
| 14617948 | Name on file | Email address on file |
| 14181049 | Name on file | Email address on file |
| 13427201 | Name on file | Email address on file |
| 13380168 | Name on file | Email address on file |
| 13356749 | Name on file | Email address on file |
| 14675589 | Name on file | Email address on file |
| 14675589 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14370867 | Name on file | Email address on file |
| 14340319 | Name on file | Email address on file |
| 14629490 | Name on file | Email address on file |
| 14090467 | Name on file | Email address on file |
| 13664341 | Name on file | Email address on file |
| 13936096 | Name on file | Email address on file |
| 22157969 | Name on file | Email address on file |
| 13489431 | Name on file | Email address on file |
| 18255572 | Name on file | Email address on file |
| 18260580 | Name on file | Email address on file |
| 18992436 | Name on file | Email address on file |
| 18329574 | Name on file | Email address on file |
| 18963306 | Name on file | Email address on file |
| 19014719 | Name on file | Email address on file |
| 13286507 | Name on file | Email address on file |
| 20632834 | Name on file | Email address on file |
| 15106411 | Name on file | Email address on file |
| 15131841 | Name on file | Email address on file |
| 15081130 | Name on file | Email address on file |
| 15071588 | Name on file | Email address on file |
| 16857445 | Name on file | Email address on file |
| 14626626 | Name on file | Email address on file |
| 14626626 | Name on file | Email address on file |
| 18250793 | Name on file | Email address on file |
| 14588016 | Name on file | Email address on file |
| 14588016 | Name on file | Email address on file |
| 14212420 | Name on file | Email address on file |
| 14048765 | Name on file | Email address on file |
| 14450541 | Name on file | Email address on file |
| 14178556 | Name on file | Email address on file |
| 13161955 | Name on file | Email address on file |
| 15238142 | Name on file | Email address on file |
| 14098519 | Name on file | Email address on file |
| 14586993 | Name on file | Email address on file |
| 15077752 | Name on file | Email address on file |
| 14598082 | Name on file | Email address on file |
| 14201105 | Name on file | Email address on file |
| 13936876 | Name on file | Email address on file |
| 15381734 | Name on file | Email address on file |
| 14649738 | Name on file | Email address on file |
| 14044219 | Name on file | Email address on file |
| 14041171 | Name on file | Email address on file |
| 18247759 | Name on file | Email address on file |
| 13749734 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14427974 | Name on file | Email address on file |
| 14427974 | Name on file | Email address on file |
| 14555201 | Name on file | Email address on file |
| 13561403 | Name on file | Email address on file |
| 14107082 | Name on file | Email address on file |
| 14305827 | Name on file | Email address on file |
| 20822991 | Name on file | Email address on file |
| 14585502 | Name on file | Email address on file |
| 14392990 | Name on file | Email address on file |
| 15408653 | Name on file | Email address on file |
| 14602104 | Name on file | Email address on file |
| 14602104 | Name on file | Email address on file |
| 19019048 | Name on file | Email address on file |
| 14604731 | Name on file | Email address on file |
| 13903713 | Name on file | Email address on file |
| 13987250 | Name on file | Email address on file |
| 13158007 | Name on file | Email address on file |
| 18243250 | Name on file | Email address on file |
| 14386567 | Name on file | Email address on file |
| 14527292 | Name on file | Email address on file |
| 14422342 | Name on file | Email address on file |
| 14915747 | Name on file | Email address on file |
| 18264237 | Name on file | Email address on file |
| 14045469 | Name on file | Email address on file |
| 14602967 | Name on file | Email address on file |
| 14602967 | Name on file | Email address on file |
| 14072276 | Name on file | Email address on file |
| 13251595 | Name on file | Email address on file |
| 18303462 | Name on file | Email address on file |
| 15090941 | Name on file | Email address on file |
| 15090941 | Name on file | Email address on file |
| 18950562 | Name on file | Email address on file |
| 13533077 | Name on file | Email address on file |
| 18312282 | Name on file | Email address on file |
| 13802666 | Name on file | Email address on file |
| 15411329 | Name on file | Email address on file |
| 15358652 | Name on file | Email address on file |
| 15096647 | Name on file | Email address on file |
| 13330455 | Name on file | Email address on file |
| 14011610 | Name on file | Email address on file |
| 14604598 | Name on file | Email address on file |
| 14604598 | Name on file | Email address on file |
| 13737613 | Name on file | Email address on file |
| 13244841 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14268116 | Name on file | Email address on file |
| 13859492 | Name on file | Email address on file |
| 13478760 | Name on file | Email address on file |
| 14037210 | Name on file | Email address on file |
| 13626510 | Name on file | Email address on file |
| 14186255 | Name on file | Email address on file |
| 13266909 | Name on file | Email address on file |
| 15382138 | Name on file | Email address on file |
| 13822046 | Name on file | Email address on file |
| 14543920 | Name on file | Email address on file |
| 19009853 | Name on file | Email address on file |
| 13409274 | Name on file | Email address on file |
| 18260411 | Name on file | Email address on file |
| 14953747 | Name on file | Email address on file |
| 15129649 | Name on file | Email address on file |
| 13174186 | Name on file | Email address on file |
| 15167665 | Name on file | Email address on file |
| 14377046 | Name on file | Email address on file |
| 15360408 | Name on file | Email address on file |
| 14126700 | Name on file | Email address on file |
| 13294767 | Name on file | Email address on file |
| 13792823 | Name on file | Email address on file |
| 14609944 | Name on file | Email address on file |
| 14209343 | Name on file | Email address on file |
| 13431877 | Name on file | Email address on file |
| 18242147 | Name on file | Email address on file |
| 15362708 | Name on file | Email address on file |
| 14268952 | Name on file | Email address on file |
| 15163776 | Name on file | Email address on file |
| 13464924 | Name on file | Email address on file |
| 14625636 | Name on file | Email address on file |
| 14486575 | Name on file | Email address on file |
| 15292717 | Name on file | Email address on file |
| 15292717 | Name on file | Email address on file |
| 13291424 | Name on file | Email address on file |
| 15060161 | Name on file | Email address on file |
| 15277906 | Name on file | Email address on file |
| 15277906 | Name on file | Email address on file |
| 14531092 | Name on file | Email address on file |
| 13724929 | Name on file | Email address on file |
| 15025519 | Name on file | Email address on file |
| 18978177 | Name on file | Email address on file |
| 13539267 | Name on file | Email address on file |
| 14111083 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15057068 | Name on file | Email address on file |
| 15281795 | Name on file | Email address on file |
| 15226496 | Name on file | Email address on file |
| 15186275 | Name on file | Email address on file |
| 15186275 | Name on file | Email address on file |
| 15114962 | Name on file | Email address on file |
| 14251353 | Name on file | Email address on file |
| 15288277 | Name on file | Email address on file |
| 13171013 | Name on file | Email address on file |
| 14586493 | Name on file | Email address on file |
| 15157526 | Name on file | Email address on file |
| 14948159 | Name on file | Email address on file |
| 15071601 | Name on file | Email address on file |
| 15283863 | Name on file | Email address on file |
| 15283863 | Name on file | Email address on file |
| 15250636 | Name on file | Email address on file |
| 14963547 | Name on file | Email address on file |
| 16849483 | Name on file | Email address on file |
| 14956217 | Name on file | Email address on file |
| 14956217 | Name on file | Email address on file |
| 15107702 | Name on file | Email address on file |
| 13139855 | Name on file | Email address on file |
| 15223279 | Name on file | Email address on file |
| 14446618 | Name on file | Email address on file |
| 13175174 | Name on file | Email address on file |
| 15079696 | Name on file | Email address on file |
| 14473624 | Name on file | Email address on file |
| 14143242 | Name on file | Email address on file |
| 14613637 | Name on file | Email address on file |
| 14052573 | Name on file | Email address on file |
| 13940621 | Name on file | Email address on file |
| 14147557 | Name on file | Email address on file |
| 14242885 | Name on file | Email address on file |
| 14530190 | Name on file | Email address on file |
| 15222438 | Name on file | Email address on file |
| 13958370 | Name on file | Email address on file |
| 13445427 | Name on file | Email address on file |
| 14250193 | Name on file | Email address on file |
| 13650150 | Name on file | Email address on file |
| 13735878 | Name on file | Email address on file |
| 13567978 | Name on file | Email address on file |
| 14039511 | Name on file | Email address on file |
| 14330499 | Name on file | Email address on file |
| 13409621 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13206661 | Name on file | Email address on file |
| 14292012 | Name on file | Email address on file |
| 14388165 | Name on file | Email address on file |
| 13137078 | Name on file | Email address on file |
| 13579214 | Name on file | Email address on file |
| 15080103 | Name on file | Email address on file |
| 14935494 | Name on file | Email address on file |
| 15065142 | Name on file | Email address on file |
| 15281838 | Name on file | Email address on file |
| 15281838 | Name on file | Email address on file |
| 13838040 | Name on file | Email address on file |
| 15043069 | Name on file | Email address on file |
| 15109254 | Name on file | Email address on file |
| 13390612 | Name on file | Email address on file |
| 14597494 | Name on file | Email address on file |
| 14599761 | Name on file | Email address on file |
| 14599761 | Name on file | Email address on file |
| 14624440 | Name on file | Email address on file |
| 14624440 | Name on file | Email address on file |
| 14550305 | Name on file | Email address on file |
| 14449011 | Name on file | Email address on file |
| 14406721 | Name on file | Email address on file |
| 15032354 | Name on file | Email address on file |
| 13230392 | Name on file | Email address on file |
| 13266083 | Name on file | Email address on file |
| 14267370 | Name on file | Email address on file |
| 15155994 | Name on file | Email address on file |
| 15277668 | Name on file | Email address on file |
| 15221971 | Name on file | Email address on file |
| 14954816 | Name on file | Email address on file |
| 13214592 | Name on file | Email address on file |
| 13278939 | Name on file | Email address on file |
| 13583782 | Name on file | Email address on file |
| 13212924 | Name on file | Email address on file |
| 14641782 | Name on file | Email address on file |
| 13838228 | Name on file | Email address on file |
| 13359854 | Name on file | Email address on file |
| 15193783 | Name on file | Email address on file |
| 15116146 | Name on file | Email address on file |
| 15034624 | Name on file | Email address on file |
| 15179337 | Name on file | Email address on file |
| 14947820 | Name on file | Email address on file |
| 14915868 | Name on file | Email address on file |
| 15291965 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15291965 | Name on file | Email address on file |
| 13815290 | Name on file | Email address on file |
| 14956584 | Name on file | Email address on file |
| 18255285 | Name on file | Email address on file |
| 13919639 | Name on file | Email address on file |
| 14637004 | Name on file | Email address on file |
| 19028661 | Name on file | Email address on file |
| 18320361 | Name on file | Email address on file |
| 18999063 | Name on file | Email address on file |
| 14062782 | Name on file | Email address on file |
| 13428028 | Name on file | Email address on file |
| 15152548 | Name on file | Email address on file |
| 14544580 | Name on file | Email address on file |
| 13419535 | Name on file | Email address on file |
| 15088428 | Name on file | Email address on file |
| 14963091 | Name on file | Email address on file |
| 15168417 | Name on file | Email address on file |
| 14057871 | Name on file | Email address on file |
| 15125893 | Name on file | Email address on file |
| 15125893 | Name on file | Email address on file |
| 15174151 | Name on file | Email address on file |
| 15006426 | Name on file | Email address on file |
| 18502448 | Name on file | Email address on file |
| 14963614 | Name on file | Email address on file |
| 15172312 | Name on file | Email address on file |
| 15186410 | Name on file | Email address on file |
| 14965270 | Name on file | Email address on file |
| 15271499 | Name on file | Email address on file |
| 15003166 | Name on file | Email address on file |
| 22282572 | Name on file | Email address on file |
| 18313319 | Name on file | Email address on file |
| 15177757 | Name on file | Email address on file |
| 13450545 | Name on file | Email address on file |
| 18983289 | Name on file | Email address on file |
| 13466838 | Name on file | Email address on file |
| 15163387 | Name on file | Email address on file |
| 15018018 | Name on file | Email address on file |
| 15056987 | Name on file | Email address on file |
| 15214979 | Name on file | Email address on file |
| 18991649 | Name on file | Email address on file |
| 13715456 | Name on file | Email address on file |
| 15091256 | Name on file | Email address on file |
| 13506444 | Name on file | Email address on file |
| 22119370 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18299054 | Name on file | Email address on file |
| 14962803 | Name on file | Email address on file |
| 13861552 | Name on file | Email address on file |
| 15186920 | Name on file | Email address on file |
| 15112532 | Name on file | Email address on file |
| 14045911 | Name on file | Email address on file |
| 19002513 | Name on file | Email address on file |
| 18971880 | Name on file | Email address on file |
| 14222290 | Name on file | Email address on file |
| 14931493 | Name on file | Email address on file |
| 15282070 | Name on file | Email address on file |
| 15163576 | Name on file | Email address on file |
| 18322883 | Name on file | Email address on file |
| 16866726 | Name on file | Email address on file |
| 18297589 | Name on file | Email address on file |
| 13439782 | Name on file | Email address on file |
| 15034318 | Name on file | Email address on file |
| 15277259 | Name on file | Email address on file |
| 14903643 | Name on file | Email address on file |
| 14903643 | Name on file | Email address on file |
| 15070421 | Name on file | Email address on file |
| 14116776 | Name on file | Email address on file |
| 15384515 | Name on file | Email address on file |
| 15118190 | Name on file | Email address on file |
| 18252825 | Name on file | Email address on file |
| 18328004 | Name on file | Email address on file |
| 15272704 | Name on file | Email address on file |
| 19006734 | Name on file | Email address on file |
| 14065480 | Name on file | Email address on file |
| 13151121 | Name on file | Email address on file |
| 15261811 | Name on file | Email address on file |
| 15409534 | Name on file | Email address on file |
| 14895364 | Name on file | Email address on file |
| 15164641 | Name on file | Email address on file |
| 13962799 | Name on file | Email address on file |
| 18981014 | Name on file | Email address on file |
| 19032214 | Name on file | Email address on file |
| 18286299 | Name on file | Email address on file |
| 14655808 | Name on file | Email address on file |
| 19019060 | Name on file | Email address on file |
| 14953367 | Name on file | Email address on file |
| 15102657 | Name on file | Email address on file |
| 18997646 | Name on file | Email address on file |
| 15110090 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14610571 | Name on file | Email address on file |
| 18942084 | Name on file | Email address on file |
| 15292286 | Name on file | Email address on file |
| 14605744 | Name on file | Email address on file |
| 15168817 | Name on file | Email address on file |
| 14209299 | Name on file | Email address on file |
| 13698438 | Name on file | Email address on file |
| 14917053 | Name on file | Email address on file |
| 18938246 | Name on file | Email address on file |
| 15368846 | Name on file | Email address on file |
| 18280621 | Name on file | Email address on file |
| 19018827 | Name on file | Email address on file |
| 18983609 | Name on file | Email address on file |
| 15287215 | Name on file | Email address on file |
| 14342318 | Name on file | Email address on file |
| 15203104 | Name on file | Email address on file |
| 15075894 | Name on file | Email address on file |
| 14982275 | Name on file | Email address on file |
| 15405836 | Name on file | Email address on file |
| 18273626 | Name on file | Email address on file |
| 14201162 | Name on file | Email address on file |
| 13753609 | Name on file | Email address on file |
| 14613378 | Name on file | Email address on file |
| 14941734 | Name on file | Email address on file |
| 18963850 | Name on file | Email address on file |
| 18999667 | Name on file | Email address on file |
| 18937247 | Name on file | Email address on file |
| 14916652 | Name on file | Email address on file |
| 19028836 | Name on file | Email address on file |
| 18289764 | Name on file | Email address on file |
| 13396028 | Name on file | Email address on file |
| 13989279 | Name on file | Email address on file |
| 15173724 | Name on file | Email address on file |
| 15271943 | Name on file | Email address on file |
| 13643380 | Name on file | Email address on file |
| 13532774 | Name on file | Email address on file |
| 14057721 | Name on file | Email address on file |
| 14560544 | Name on file | Email address on file |
| 14263817 | Name on file | Email address on file |
| 14954105 | Name on file | Email address on file |
| 15045993 | Name on file | Email address on file |
| 14995794 | Name on file | Email address on file |
| 15069482 | Name on file | Email address on file |
| 14966373 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14495508 | Name on file | Email address on file |
| 15110149 | Name on file | Email address on file |
| 22154617 | Name on file | Email address on file |
| 14976929 | Name on file | Email address on file |
| 15075456 | Name on file | Email address on file |
| 13864397 | Name on file | Email address on file |
| 13686910 | Name on file | Email address on file |
| 13571387 | Name on file | Email address on file |
| 13324041 | Name on file | Email address on file |
| 14485029 | Name on file | Email address on file |
| 14911212 | Name on file | Email address on file |
| 15190548 | Name on file | Email address on file |
| 15096640 | Name on file | Email address on file |
| 15169705 | Name on file | Email address on file |
| 13140501 | Name on file | Email address on file |
| 14897262 | Name on file | Email address on file |
| 15225988 | Name on file | Email address on file |
| 13645778 | Name on file | Email address on file |
| 13761481 | Name on file | Email address on file |
| 14989782 | Name on file | Email address on file |
| 15248083 | Name on file | Email address on file |
| 13409067 | Name on file | Email address on file |
| 15030157 | Name on file | Email address on file |
| 15030157 | Name on file | Email address on file |
| 15090710 | Name on file | Email address on file |
| 15226347 | Name on file | Email address on file |
| 15172199 | Name on file | Email address on file |
| 18241322 | Name on file | Email address on file |
| 15225583 | Name on file | Email address on file |
| 14371144 | Name on file | Email address on file |
| 15090592 | Name on file | Email address on file |
| 15134397 | Name on file | Email address on file |
| 13220788 | Name on file | Email address on file |
| 14907330 | Name on file | Email address on file |
| 13174122 | Name on file | Email address on file |
| 18963519 | Name on file | Email address on file |
| 13354399 | Name on file | Email address on file |
| 15022876 | Name on file | Email address on file |
| 15374557 | Name on file | Email address on file |
| 14626328 | Name on file | Email address on file |
| 15028916 | Name on file | Email address on file |
| 15028916 | Name on file | Email address on file |
| 13259223 | Name on file | Email address on file |
| 13840823 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18296015 | Name on file | Email address on file |
| 18302176 | Name on file | Email address on file |
| 14915262 | Name on file | Email address on file |
| 14932552 | Name on file | Email address on file |
| 18955085 | Name on file | Email address on file |
| 13314161 | Name on file | Email address on file |
| 15174866 | Name on file | Email address on file |
| 13514823 | Name on file | Email address on file |
| 13628862 | Name on file | Email address on file |
| 13950499 | Name on file | Email address on file |
| 15093620 | Name on file | Email address on file |
| 15038627 | Name on file | Email address on file |
| 18272965 | Name on file | Email address on file |
| 15224579 | Name on file | Email address on file |
| 14911549 | Name on file | Email address on file |
| 14919545 | Name on file | Email address on file |
| 18995701 | Name on file | Email address on file |
| 18995534 | Name on file | Email address on file |
| 18265136 | Name on file | Email address on file |
| 14150125 | Name on file | Email address on file |
| 15165320 | Name on file | Email address on file |
| 15193715 | Name on file | Email address on file |
| 15372315 | Name on file | Email address on file |
| 13684493 | Name on file | Email address on file |
| 13713425 | Name on file | Email address on file |
| 13356786 | Name on file | Email address on file |
| 13142789 | Name on file | Email address on file |
| 15388771 | Name on file | Email address on file |
| 14967046 | Name on file | Email address on file |
| 15206273 | Name on file | Email address on file |
| 14080652 | Name on file | Email address on file |
| 14636604 | Name on file | Email address on file |
| 14160630 | Name on file | Email address on file |
| 14340324 | Name on file | Email address on file |
| 13951469 | Name on file | Email address on file |
| 14280396 | Name on file | Email address on file |
| 14280396 | Name on file | Email address on file |
| 13664089 | Name on file | Email address on file |
| 16852911 | Name on file | Email address on file |
| 14377754 | Name on file | Email address on file |
| 13436913 | Name on file | Email address on file |
| 13786284 | Name on file | Email address on file |
| 19028982 | Name on file | Email address on file |
| 15110857 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14345661 | Name on file | Email address on file |
| 16852839 | Name on file | Email address on file |
| 13291509 | Name on file | Email address on file |
| 15269158 | Name on file | Email address on file |
| 13161845 | Name on file | Email address on file |
| 15103856 | Name on file | Email address on file |
| 14945913 | Name on file | Email address on file |
| 14201085 | Name on file | Email address on file |
| 14185680 | Name on file | Email address on file |
| 14265370 | Name on file | Email address on file |
| 13465890 | Name on file | Email address on file |
| 14288406 | Name on file | Email address on file |
| 13198325 | Name on file | Email address on file |
| 13749947 | Name on file | Email address on file |
| 14628752 | Name on file | Email address on file |
| 14903790 | Name on file | Email address on file |
| 15160337 | Name on file | Email address on file |
| 14286034 | Name on file | Email address on file |
| 15212672 | Name on file | Email address on file |
| 15289672 | Name on file | Email address on file |
| 15289672 | Name on file | Email address on file |
| 15275288 | Name on file | Email address on file |
| 13865349 | Name on file | Email address on file |
| 14137800 | Name on file | Email address on file |
| 15280257 | Name on file | Email address on file |
| 18992961 | Name on file | Email address on file |
| 14087386 | Name on file | Email address on file |
| 18278006 | Name on file | Email address on file |
| 19006649 | Name on file | Email address on file |
| 15090702 | Name on file | Email address on file |
| 15240320 | Name on file | Email address on file |
| 18303027 | Name on file | Email address on file |
| 18985222 | Name on file | Email address on file |
| 15005905 | Name on file | Email address on file |
| 15002387 | Name on file | Email address on file |
| 15121031 | Name on file | Email address on file |
| 15216113 | Name on file | Email address on file |
| 15375901 | Name on file | Email address on file |
| 14263629 | Name on file | Email address on file |
| 14168810 | Name on file | Email address on file |
| 14674725 | Name on file | Email address on file |
| 13795611 | Name on file | Email address on file |
| 15103640 | Name on file | Email address on file |
| 13477365 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13210591 | Name on file | Email address on file |
| 18337271 | Name on file | Email address on file |
| 15081968 | Name on file | Email address on file |
| 15287146 | Name on file | Email address on file |
| 15165504 | Name on file | Email address on file |
| 15122660 | Name on file | Email address on file |
| 13162616 | Name on file | Email address on file |
| 15062995 | Name on file | Email address on file |
| 15120796 | Name on file | Email address on file |
| 15136764 | Name on file | Email address on file |
| 13354123 | Name on file | Email address on file |
| 18946091 | Name on file | Email address on file |
| 14935002 | Name on file | Email address on file |
| 18981435 | Name on file | Email address on file |
| 15165430 | Name on file | Email address on file |
| 18281075 | Name on file | Email address on file |
| 18942837 | Name on file | Email address on file |
| 13596923 | Name on file | Email address on file |
| 14529427 | Name on file | Email address on file |
| 15275144 | Name on file | Email address on file |
| 14414907 | Name on file | Email address on file |
| 15079049 | Name on file | Email address on file |
| 15174258 | Name on file | Email address on file |
| 18288721 | Name on file | Email address on file |
| 13537867 | Name on file | Email address on file |
| 13990099 | Name on file | Email address on file |
| 13568786 | Name on file | Email address on file |
| 13486139 | Name on file | Email address on file |
| 15108509 | Name on file | Email address on file |
| 13385981 | Name on file | Email address on file |
| 18953753 | Name on file | Email address on file |
| 15292265 | Name on file | Email address on file |
| 14590148 | Name on file | Email address on file |
| 15138343 | Name on file | Email address on file |
| 18338468 | Name on file | Email address on file |
| 14910005 | Name on file | Email address on file |
| 18976906 | Name on file | Email address on file |
| 14980647 | Name on file | Email address on file |
| 15092406 | Name on file | Email address on file |
| 14918529 | Name on file | Email address on file |
| 14958803 | Name on file | Email address on file |
| 18965851 | Name on file | Email address on file |
| 14466030 | Name on file | Email address on file |
| 18986763 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13710778 | Name on file | Email address on file |
| 18302039 | Name on file | Email address on file |
| 22141262 | Name on file | Email address on file |
| 15093593 | Name on file | Email address on file |
| 12222753 | Name on file | Email address on file |
| 15174190 | Name on file | Email address on file |
| 20816211 | Name on file | Email address on file |
| 15195358 | Name on file | Email address on file |
| 15292444 | Name on file | Email address on file |
| 18946877 | Name on file | Email address on file |
| 18264106 | Name on file | Email address on file |
| 14007381 | Name on file | Email address on file |
| 15249945 | Name on file | Email address on file |
| 13689691 | Name on file | Email address on file |
| 14298706 | Name on file | Email address on file |
| 15276967 | Name on file | Email address on file |
| 14616446 | Name on file | Email address on file |
| 15274501 | Name on file | Email address on file |
| 15049978 | Name on file | Email address on file |
| 14960456 | Name on file | Email address on file |
| 14919575 | Name on file | Email address on file |
| 15156027 | Name on file | Email address on file |
| 15130183 | Name on file | Email address on file |
| 15289958 | Name on file | Email address on file |
| 15104042 | Name on file | Email address on file |
| 14924077 | Name on file | Email address on file |
| 15117903 | Name on file | Email address on file |
| 15279860 | Name on file | Email address on file |
| 19004682 | Name on file | Email address on file |
| 14965026 | Name on file | Email address on file |
| 15036158 | Name on file | Email address on file |
| 15147740 | Name on file | Email address on file |
| 18290951 | Name on file | Email address on file |
| 14031862 | Name on file | Email address on file |
| 15027386 | Name on file | Email address on file |
| 15031295 | Name on file | Email address on file |
| 14192427 | Name on file | Email address on file |
| 22145443 | Name on file | Email address on file |
| 15055773 | Name on file | Email address on file |
| 18288703 | Name on file | Email address on file |
| 15098754 | Name on file | Email address on file |
| 18950711 | Name on file | Email address on file |
| 15248862 | Name on file | Email address on file |
| 14967292 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15127857 | Name on file | Email address on file |
| 14162480 | Name on file | Email address on file |
| 14995812 | Name on file | Email address on file |
| 22421352 | Name on file | Email address on file |
| 18336705 | Name on file | Email address on file |
| 18966841 | Name on file | Email address on file |
| 18981920 | Name on file | Email address on file |
| 18276540 | Name on file | Email address on file |
| 18959153 | Name on file | Email address on file |
| 15126249 | Name on file | Email address on file |
| 15098242 | Name on file | Email address on file |
| 14386032 | Name on file | Email address on file |
| 14948446 | Name on file | Email address on file |
| 14453347 | Name on file | Email address on file |
| 14909401 | Name on file | Email address on file |
| 20654506 | Name on file | Email address on file |
| 13520993 | Name on file | Email address on file |
| 15193658 | Name on file | Email address on file |
| 15155119 | Name on file | Email address on file |
| 15162522 | Name on file | Email address on file |
| 14486125 | Name on file | Email address on file |
| 15032766 | Name on file | Email address on file |
| 15157052 | Name on file | Email address on file |
| 15274284 | Name on file | Email address on file |
| 13394080 | Name on file | Email address on file |
| 13958287 | Name on file | Email address on file |
| 15173928 | Name on file | Email address on file |
| 14938347 | Name on file | Email address on file |
| 14938347 | Name on file | Email address on file |
| 22283231 | Name on file | Email address on file |
| 20655224 | Name on file | Email address on file |
| 18302081 | Name on file | Email address on file |
| 18258156 | Name on file | Email address on file |
| 22161548 | Name on file | Email address on file |
| 18324661 | Name on file | Email address on file |
| 18983057 | Name on file | Email address on file |
| 15262436 | Name on file | Email address on file |
| 14023471 | Name on file | Email address on file |
| 18252029 | Name on file | Email address on file |
| 13216479 | Name on file | Email address on file |
| 15247491 | Name on file | Email address on file |
| 15287706 | Name on file | Email address on file |
| 15029192 | Name on file | Email address on file |
| 15128486 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15128486 | Name on file | Email address on file |
| 14977062 | Name on file | Email address on file |
| 15270951 | Name on file | Email address on file |
| 14940627 | Name on file | Email address on file |
| 13571289 | Name on file | Email address on file |
| 14432216 | Name on file | Email address on file |
| 15093447 | Name on file | Email address on file |
| 15002263 | Name on file | Email address on file |
| 15002263 | Name on file | Email address on file |
| 15291945 | Name on file | Email address on file |
| 15291945 | Name on file | Email address on file |
| 14365135 | Name on file | Email address on file |
| 15181711 | Name on file | Email address on file |
| 15279592 | Name on file | Email address on file |
| 15279592 | Name on file | Email address on file |
| 15293705 | Name on file | Email address on file |
| 15263312 | Name on file | Email address on file |
| 13893068 | Name on file | Email address on file |
| 18304128 | Name on file | Email address on file |
| 14432583 | Name on file | Email address on file |
| 18246398 | Name on file | Email address on file |
| 19004184 | Name on file | Email address on file |
| 18257942 | Name on file | Email address on file |
| 15173496 | Name on file | Email address on file |
| 18274419 | Name on file | Email address on file |
| 13683571 | Name on file | Email address on file |
| 14648960 | Name on file | Email address on file |
| 14648960 | Name on file | Email address on file |
| 18266335 | Name on file | Email address on file |
| 14966884 | Name on file | Email address on file |
| 13823435 | Name on file | Email address on file |
| 13697305 | Name on file | Email address on file |
| 14948817 | Name on file | Email address on file |
| 15405306 | Name on file | Email address on file |
| 14615211 | Name on file | Email address on file |
| 14684060 | Name on file | Email address on file |
| 14684060 | Name on file | Email address on file |
| 18984235 | Name on file | Email address on file |
| 18313208 | Name on file | Email address on file |
| 18943842 | Name on file | Email address on file |
| 18943857 | Name on file | Email address on file |
| 18231769 | Name on file | Email address on file |
| 18940981 | Name on file | Email address on file |
| 20647000 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18249922 | Name on file | Email address on file |
| 18259357 | Name on file | Email address on file |
| 18325840 | Name on file | Email address on file |
| 19006238 | Name on file | Email address on file |
| 18299344 | Name on file | Email address on file |
| 18332276 | Name on file | Email address on file |
| 18288602 | Name on file | Email address on file |
| 19006415 | Name on file | Email address on file |
| 18941114 | Name on file | Email address on file |
| 19020757 | Name on file | Email address on file |
| 18289321 | Name on file | Email address on file |
| 18281466 | Name on file | Email address on file |
| 19018506 | Name on file | Email address on file |
| 18277454 | Name on file | Email address on file |
| 19015234 | Name on file | Email address on file |
| 18332953 | Name on file | Email address on file |
| 13056797 | Name on file | Email address on file |
| 18323520 | Name on file | Email address on file |
| 13019744 | Name on file | Email address on file |
| 18309184 | Name on file | Email address on file |
| 13082810 | Name on file | Email address on file |
| 19019702 | Name on file | Email address on file |
| 18986642 | Name on file | Email address on file |
| 18266797 | Name on file | Email address on file |
| 18936771 | Name on file | Email address on file |
| 18989032 | Name on file | Email address on file |
| 18265321 | Name on file | Email address on file |
| 19021488 | Name on file | Email address on file |
| 19007285 | Name on file | Email address on file |
| 18981162 | Name on file | Email address on file |
| 18336461 | Name on file | Email address on file |
| 22282791 | Name on file | Email address on file |
| 18962652 | Name on file | Email address on file |
| 19002170 | Name on file | Email address on file |
| 18293065 | Name on file | Email address on file |
| 15040864 | Name on file | Email address on file |
| 15122190 | Name on file | Email address on file |
| 13137292 | Name on file | Email address on file |
| 13208581 | Name on file | Email address on file |
| 15130545 | Name on file | Email address on file |
| 13348814 | Name on file | Email address on file |
| 13440425 | Name on file | Email address on file |
| 15053864 | Name on file | Email address on file |
| 13171155 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14938407 | Name on file | Email address on file |
| 15288717 | Name on file | Email address on file |
| 15288717 | Name on file | Email address on file |
| 14496309 | Name on file | Email address on file |
| 15236362 | Name on file | Email address on file |
| 15178520 | Name on file | Email address on file |
| 15272222 | Name on file | Email address on file |
| 14984889 | Name on file | Email address on file |
| 15157064 | Name on file | Email address on file |
| 15274151 | Name on file | Email address on file |
| 15269488 | Name on file | Email address on file |
| 15282434 | Name on file | Email address on file |
| 14170090 | Name on file | Email address on file |
| 15252751 | Name on file | Email address on file |
| 14980599 | Name on file | Email address on file |
| 15133881 | Name on file | Email address on file |
| 14956842 | Name on file | Email address on file |
| 15267592 | Name on file | Email address on file |
| 18260213 | Name on file | Email address on file |
| 18302278 | Name on file | Email address on file |
| 12045286 | Name on file | Email address on file |
| 14970405 | Name on file | Email address on file |
| 13755603 | Name on file | Email address on file |
| 15180731 | Name on file | Email address on file |
| 18317172 | Name on file | Email address on file |
| 13831811 | Name on file | Email address on file |
| 18293424 | Name on file | Email address on file |
| 18298694 | Name on file | Email address on file |
| 15152381 | Name on file | Email address on file |
| 15091776 | Name on file | Email address on file |
| 15042804 | Name on file | Email address on file |
| 15124679 | Name on file | Email address on file |
| 15270831 | Name on file | Email address on file |
| 15250911 | Name on file | Email address on file |
| 15152941 | Name on file | Email address on file |
| 15145573 | Name on file | Email address on file |
| 15286061 | Name on file | Email address on file |
| 14975627 | Name on file | Email address on file |
| 15278644 | Name on file | Email address on file |
| 15278644 | Name on file | Email address on file |
| 15184483 | Name on file | Email address on file |
| 14938590 | Name on file | Email address on file |
| 14232066 | Name on file | Email address on file |
| 15268788 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15162004 | Name on file | Email address on file |
| 13733145 | Name on file | Email address on file |
| 15137332 | Name on file | Email address on file |
| 13378490 | Name on file | Email address on file |
| 14997790 | Name on file | Email address on file |
| 15132443 | Name on file | Email address on file |
| 15049635 | Name on file | Email address on file |
| 14962467 | Name on file | Email address on file |
| 18250867 | Name on file | Email address on file |
| 19004047 | Name on file | Email address on file |
| 18272865 | Name on file | Email address on file |
| 15062789 | Name on file | Email address on file |
| 15282146 | Name on file | Email address on file |
| 15282146 | Name on file | Email address on file |
| 15196048 | Name on file | Email address on file |
| 13207486 | Name on file | Email address on file |
| 18971844 | Name on file | Email address on file |
| 15189791 | Name on file | Email address on file |
| 15282222 | Name on file | Email address on file |
| 15259010 | Name on file | Email address on file |
| 15092499 | Name on file | Email address on file |
| 15257748 | Name on file | Email address on file |
| 15279916 | Name on file | Email address on file |
| 15279916 | Name on file | Email address on file |
| 15212989 | Name on file | Email address on file |
| 15271517 | Name on file | Email address on file |
| 14976811 | Name on file | Email address on file |
| 15253995 | Name on file | Email address on file |
| 15232492 | Name on file | Email address on file |
| 15250851 | Name on file | Email address on file |
| 15281886 | Name on file | Email address on file |
| 15281886 | Name on file | Email address on file |
| 15046901 | Name on file | Email address on file |
| 14944360 | Name on file | Email address on file |
| 18324739 | Name on file | Email address on file |
| 14522933 | Name on file | Email address on file |
| 13216906 | Name on file | Email address on file |
| 14050033 | Name on file | Email address on file |
| 15141958 | Name on file | Email address on file |
| 13687015 | Name on file | Email address on file |
| 15371804 | Name on file | Email address on file |
| 13906334 | Name on file | Email address on file |
| 18960092 | Name on file | Email address on file |
| 18959264 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15213906 | Name on file | Email address on file |
| 14421057 | Name on file | Email address on file |
| 13689668 | Name on file | Email address on file |
| 14118467 | Name on file | Email address on file |
| 14168839 | Name on file | Email address on file |
| 13486868 | Name on file | Email address on file |
| 14634034 | Name on file | Email address on file |
| 14627872 | Name on file | Email address on file |
| 13421960 | Name on file | Email address on file |
| 14652813 | Name on file | Email address on file |
| 14657586 | Name on file | Email address on file |
| 13470555 | Name on file | Email address on file |
| 14278852 | Name on file | Email address on file |
| 14401511 | Name on file | Email address on file |
| 14021081 | Name on file | Email address on file |
| 13558398 | Name on file | Email address on file |
| 14623132 | Name on file | Email address on file |
| 13663825 | Name on file | Email address on file |
| 13914060 | Name on file | Email address on file |
| 14626480 | Name on file | Email address on file |
| 13887243 | Name on file | Email address on file |
| 13765109 | Name on file | Email address on file |
| 14220876 | Name on file | Email address on file |
| 13701726 | Name on file | Email address on file |
| 13611479 | Name on file | Email address on file |
| 13272414 | Name on file | Email address on file |
| 14689317 | Name on file | Email address on file |
| 14420050 | Name on file | Email address on file |
| 13826984 | Name on file | Email address on file |
| 14161678 | Name on file | Email address on file |
| 18333473 | Name on file | Email address on file |
| 18960096 | Name on file | Email address on file |
| 18985393 | Name on file | Email address on file |
| 18962303 | Name on file | Email address on file |
| 18247926 | Name on file | Email address on file |
| 14921959 | Name on file | Email address on file |
| 13178105 | Name on file | Email address on file |
| 18971406 | Name on file | Email address on file |
| 13865031 | Name on file | Email address on file |
| 14375718 | Name on file | Email address on file |
| 15192410 | Name on file | Email address on file |
| 15127636 | Name on file | Email address on file |
| 13165033 | Name on file | Email address on file |
| 14945912 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14945912 | Name on file | Email address on file |
| 14993543 | Name on file | Email address on file |
| 15260198 | Name on file | Email address on file |
| 15233820 | Name on file | Email address on file |
| 18990333 | Name on file | Email address on file |
| 15097017 | Name on file | Email address on file |
| 14591798 | Name on file | Email address on file |
| 14975217 | Name on file | Email address on file |
| 15169754 | Name on file | Email address on file |
| 15259760 | Name on file | Email address on file |
| 13192756 | Name on file | Email address on file |
| 18256935 | Name on file | Email address on file |
| 13568595 | Name on file | Email address on file |
| 13203259 | Name on file | Email address on file |
| 14959959 | Name on file | Email address on file |
| 15213382 | Name on file | Email address on file |
| 15151239 | Name on file | Email address on file |
| 13208875 | Name on file | Email address on file |
| 14149115 | Name on file | Email address on file |
| 15272344 | Name on file | Email address on file |
| 15193644 | Name on file | Email address on file |
| 18256926 | Name on file | Email address on file |
| 14949954 | Name on file | Email address on file |
| 14446266 | Name on file | Email address on file |
| 15288521 | Name on file | Email address on file |
| 15288521 | Name on file | Email address on file |
| 15248394 | Name on file | Email address on file |
| 15029228 | Name on file | Email address on file |
| 15114213 | Name on file | Email address on file |
| 15231314 | Name on file | Email address on file |
| 18300666 | Name on file | Email address on file |
| 18988629 | Name on file | Email address on file |
| 14139659 | Name on file | Email address on file |
| 13634489 | Name on file | Email address on file |
| 13152103 | Name on file | Email address on file |
| 14552014 | Name on file | Email address on file |
| 13497988 | Name on file | Email address on file |
| 14180536 | Name on file | Email address on file |
| 13237767 | Name on file | Email address on file |
| 14329608 | Name on file | Email address on file |
| 14555621 | Name on file | Email address on file |
| 14607888 | Name on file | Email address on file |
| 14607888 | Name on file | Email address on file |
| 13346677 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14603819 | Name on file | Email address on file |
| 14603819 | Name on file | Email address on file |
| 15074896 | Name on file | Email address on file |
| 14306123 | Name on file | Email address on file |
| 14550401 | Name on file | Email address on file |
| 13939085 | Name on file | Email address on file |
| 18287452 | Name on file | Email address on file |
| 14560579 | Name on file | Email address on file |
| 14644157 | Name on file | Email address on file |
| 14644157 | Name on file | Email address on file |
| 13905506 | Name on file | Email address on file |
| 14241989 | Name on file | Email address on file |
| 13489137 | Name on file | Email address on file |
| 14642074 | Name on file | Email address on file |
| 13341636 | Name on file | Email address on file |
| 14358906 | Name on file | Email address on file |
| 14632862 | Name on file | Email address on file |
| 14632862 | Name on file | Email address on file |
| 14171701 | Name on file | Email address on file |
| 14686878 | Name on file | Email address on file |
| 14686878 | Name on file | Email address on file |
| 14582538 | Name on file | Email address on file |
| 14582538 | Name on file | Email address on file |
| 15378497 | Name on file | Email address on file |
| 14375585 | Name on file | Email address on file |
| 14375585 | Name on file | Email address on file |
| 14554508 | Name on file | Email address on file |
| 18335374 | Name on file | Email address on file |
| 18966116 | Name on file | Email address on file |
| 18241905 | Name on file | Email address on file |
| 18303371 | Name on file | Email address on file |
| 20623494 | Name on file | Email address on file |
| 18331771 | Name on file | Email address on file |
| 18296928 | Name on file | Email address on file |
| 20645383 | Name on file | Email address on file |
| 18982167 | Name on file | Email address on file |
| 18969389 | Name on file | Email address on file |
| 18293960 | Name on file | Email address on file |
| 18311251 | Name on file | Email address on file |
| 13159666 | Name on file | Email address on file |
| 14917780 | Name on file | Email address on file |
| 15012802 | Name on file | Email address on file |
| 15253168 | Name on file | Email address on file |
| 14314840 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19023239 | Name on file | Email address on file |
| 22138771 | Name on file | Email address on file |
| 18321771 | Name on file | Email address on file |
| 18283761 | Name on file | Email address on file |
| 19002164 | Name on file | Email address on file |
| 18255180 | Name on file | Email address on file |
| 18991446 | Name on file | Email address on file |
| 18246427 | Name on file | Email address on file |
| 22125442 | Name on file | Email address on file |
| 18242815 | Name on file | Email address on file |
| 18996901 | Name on file | Email address on file |
| 18302706 | Name on file | Email address on file |
| 19021580 | Name on file | Email address on file |
| 18274886 | Name on file | Email address on file |
| 13203239 | Name on file | Email address on file |
| 14477725 | Name on file | Email address on file |
| 18286362 | Name on file | Email address on file |
| 13150953 | Name on file | Email address on file |
| 15164077 | Name on file | Email address on file |
| 14103284 | Name on file | Email address on file |
| 14981652 | Name on file | Email address on file |
| 18942856 | Name on file | Email address on file |
| 12187628 | Name on file | Email address on file |
| 14123449 | Name on file | Email address on file |
| 15272746 | Name on file | Email address on file |
| 14072626 | Name on file | Email address on file |
| 13194261 | Name on file | Email address on file |
| 13495326 | Name on file | Email address on file |
| 13295332 | Name on file | Email address on file |
| 20645445 | Name on file | Email address on file |
| 18971878 | Name on file | Email address on file |
| 18265880 | Name on file | Email address on file |
| 18273720 | Name on file | Email address on file |
| 18283807 | Name on file | Email address on file |
| 14482164 | Name on file | Email address on file |
| 13825024 | Name on file | Email address on file |
| 14065587 | Name on file | Email address on file |
| 15283914 | Name on file | Email address on file |
| 20812920 | Name on file | Email address on file |
| 18953252 | Name on file | Email address on file |
| 14181408 | Name on file | Email address on file |
| 18998182 | Name on file | Email address on file |
| 18299732 | Name on file | Email address on file |
| 18945827 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18958845 | Name on file | Email address on file |
| 18949777 | Name on file | Email address on file |
| 15003034 | Name on file | Email address on file |
| 18309526 | Name on file | Email address on file |
| 14622324 | Name on file | Email address on file |
| 14351730 | Name on file | Email address on file |
| 13366787 | Name on file | Email address on file |
| 14982658 | Name on file | Email address on file |
| 15381184 | Name on file | Email address on file |
| 19021763 | Name on file | Email address on file |
| 14245165 | Name on file | Email address on file |
| 18262432 | Name on file | Email address on file |
| 18263489 | Name on file | Email address on file |
| 12650809 | Name on file | Email address on file |
| 15270830 | Name on file | Email address on file |
| 14989383 | Name on file | Email address on file |
| 15012164 | Name on file | Email address on file |
| 15049699 | Name on file | Email address on file |
| 19008208 | Name on file | Email address on file |
| 15212725 | Name on file | Email address on file |
| 15293292 | Name on file | Email address on file |
| 13338569 | Name on file | Email address on file |
| 13733245 | Name on file | Email address on file |
| 15236980 | Name on file | Email address on file |
| 14280313 | Name on file | Email address on file |
| 15227866 | Name on file | Email address on file |
| 15154098 | Name on file | Email address on file |
| 15249734 | Name on file | Email address on file |
| 13626764 | Name on file | Email address on file |
| 13815500 | Name on file | Email address on file |
| 18268948 | Name on file | Email address on file |
| 14978900 | Name on file | Email address on file |
| 14180020 | Name on file | Email address on file |
| 13278526 | Name on file | Email address on file |
| 15139606 | Name on file | Email address on file |
| 15292409 | Name on file | Email address on file |
| 15390328 | Name on file | Email address on file |
| 15124908 | Name on file | Email address on file |
| 14233271 | Name on file | Email address on file |
| 14055699 | Name on file | Email address on file |
| 18946765 | Name on file | Email address on file |
| 18247459 | Name on file | Email address on file |
| 22154735 | Name on file | Email address on file |
| 18963603 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18937021 | Name on file | Email address on file |
| 18247610 | Name on file | Email address on file |
| 15262614 | Name on file | Email address on file |
| 15262614 | Name on file | Email address on file |
| 18274015 | Name on file | Email address on file |
| 13711115 | Name on file | Email address on file |
| 13243696 | Name on file | Email address on file |
| 18332451 | Name on file | Email address on file |
| 13647294 | Name on file | Email address on file |
| 13838701 | Name on file | Email address on file |
| 18338960 | Name on file | Email address on file |
| 14522270 | Name on file | Email address on file |
| 18946539 | Name on file | Email address on file |
| 14927931 | Name on file | Email address on file |
| 13792943 | Name on file | Email address on file |
| 14978578 | Name on file | Email address on file |
| 14086541 | Name on file | Email address on file |
| 14362174 | Name on file | Email address on file |
| 14527782 | Name on file | Email address on file |
| 14672953 | Name on file | Email address on file |
| 13851857 | Name on file | Email address on file |
| 15283348 | Name on file | Email address on file |
| 13139590 | Name on file | Email address on file |
| 13822653 | Name on file | Email address on file |
| 13732528 | Name on file | Email address on file |
| 13835008 | Name on file | Email address on file |
| 13158401 | Name on file | Email address on file |
| 14001527 | Name on file | Email address on file |
| 13326716 | Name on file | Email address on file |
| 14442668 | Name on file | Email address on file |
| 13870529 | Name on file | Email address on file |
| 13876732 | Name on file | Email address on file |
| 13280887 | Name on file | Email address on file |
| 13685986 | Name on file | Email address on file |
| 13488320 | Name on file | Email address on file |
| 13760949 | Name on file | Email address on file |
| 14631563 | Name on file | Email address on file |
| 14224066 | Name on file | Email address on file |
| 14228827 | Name on file | Email address on file |
| 14533439 | Name on file | Email address on file |
| 14405880 | Name on file | Email address on file |
| 13532897 | Name on file | Email address on file |
| 14321011 | Name on file | Email address on file |
| 14263277 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13226985 | Name on file | Email address on file |
| 14196799 | Name on file | Email address on file |
| 14381724 | Name on file | Email address on file |
| 14372242 | Name on file | Email address on file |
| 14328727 | Name on file | Email address on file |
| 14459342 | Name on file | Email address on file |
| 14395869 | Name on file | Email address on file |
| 14492926 | Name on file | Email address on file |
| 15216125 | Name on file | Email address on file |
| 13144056 | Name on file | Email address on file |
| 14473076 | Name on file | Email address on file |
| 14496663 | Name on file | Email address on file |
| 14593368 | Name on file | Email address on file |
| 13525448 | Name on file | Email address on file |
| 16855000 | Name on file | Email address on file |
| 13748831 | Name on file | Email address on file |
| 14128195 | Name on file | Email address on file |
| 14546083 | Name on file | Email address on file |
| 13413901 | Name on file | Email address on file |
| 14286286 | Name on file | Email address on file |
| 13144232 | Name on file | Email address on file |
| 13597348 | Name on file | Email address on file |
| 14177986 | Name on file | Email address on file |
| 13179486 | Name on file | Email address on file |
| 13938866 | Name on file | Email address on file |
| 15104474 | Name on file | Email address on file |
| 13689902 | Name on file | Email address on file |
| 14364428 | Name on file | Email address on file |
| 14019627 | Name on file | Email address on file |
| 14223961 | Name on file | Email address on file |
| 16851213 | Name on file | Email address on file |
| 13341833 | Name on file | Email address on file |
| 14316581 | Name on file | Email address on file |
| 15251341 | Name on file | Email address on file |
| 13441639 | Name on file | Email address on file |
| 13412870 | Name on file | Email address on file |
| 16864107 | Name on file | Email address on file |
| 13948449 | Name on file | Email address on file |
| 13706235 | Name on file | Email address on file |
| 15252603 | Name on file | Email address on file |
| 13461271 | Name on file | Email address on file |
| 13376283 | Name on file | Email address on file |
| 14146027 | Name on file | Email address on file |
| 13905668 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13590077 | Name on file | Email address on file |
| 13508388 | Name on file | Email address on file |
| 13175498 | Name on file | Email address on file |
| 15134913 | Name on file | Email address on file |
| 15001018 | Name on file | Email address on file |
| 14193503 | Name on file | Email address on file |
| 13509559 | Name on file | Email address on file |
| 15242992 | Name on file | Email address on file |
| 15098807 | Name on file | Email address on file |
| 16853726 | Name on file | Email address on file |
| 13144538 | Name on file | Email address on file |
| 14039854 | Name on file | Email address on file |
| 15197938 | Name on file | Email address on file |
| 13146212 | Name on file | Email address on file |
| 13343406 | Name on file | Email address on file |
| 15290205 | Name on file | Email address on file |
| 15290205 | Name on file | Email address on file |
| 18245371 | Name on file | Email address on file |
| 14989698 | Name on file | Email address on file |
| 18997410 | Name on file | Email address on file |
| 14681730 | Name on file | Email address on file |
| 13280845 | Name on file | Email address on file |
| 13296535 | Name on file | Email address on file |
| 14682105 | Name on file | Email address on file |
| 13447142 | Name on file | Email address on file |
| 14380557 | Name on file | Email address on file |
| 14275856 | Name on file | Email address on file |
| 13561993 | Name on file | Email address on file |
| 14658006 | Name on file | Email address on file |
| 13707643 | Name on file | Email address on file |
| 13534956 | Name on file | Email address on file |
| 14608123 | Name on file | Email address on file |
| 14608123 | Name on file | Email address on file |
| 14581985 | Name on file | Email address on file |
| 13796619 | Name on file | Email address on file |
| 13983446 | Name on file | Email address on file |
| 14213712 | Name on file | Email address on file |
| 18267242 | Name on file | Email address on file |
| 14628086 | Name on file | Email address on file |
| 13670865 | Name on file | Email address on file |
| 15289893 | Name on file | Email address on file |
| 13675843 | Name on file | Email address on file |
| 14076355 | Name on file | Email address on file |
| 13522641 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13604161 | Name on file | Email address on file |
| 14199341 | Name on file | Email address on file |
| 14586458 | Name on file | Email address on file |
| 13836861 | Name on file | Email address on file |
| 14058313 | Name on file | Email address on file |
| 14514724 | Name on file | Email address on file |
| 14250596 | Name on file | Email address on file |
| 14668954 | Name on file | Email address on file |
| 13452975 | Name on file | Email address on file |
| 13844717 | Name on file | Email address on file |
| 14397950 | Name on file | Email address on file |
| 13830849 | Name on file | Email address on file |
| 14594989 | Name on file | Email address on file |
| 14605622 | Name on file | Email address on file |
| 14675345 | Name on file | Email address on file |
| 14675345 | Name on file | Email address on file |
| 13608010 | Name on file | Email address on file |
| 14649978 | Name on file | Email address on file |
| 14519933 | Name on file | Email address on file |
| 14202479 | Name on file | Email address on file |
| 14601550 | Name on file | Email address on file |
| 14654567 | Name on file | Email address on file |
| 14268378 | Name on file | Email address on file |
| 15410527 | Name on file | Email address on file |
| 13947744 | Name on file | Email address on file |
| 14092111 | Name on file | Email address on file |
| 13153286 | Name on file | Email address on file |
| 13342618 | Name on file | Email address on file |
| 14594077 | Name on file | Email address on file |
| 14436704 | Name on file | Email address on file |
| 13913084 | Name on file | Email address on file |
| 14062813 | Name on file | Email address on file |
| 13789797 | Name on file | Email address on file |
| 14657575 | Name on file | Email address on file |
| 14124469 | Name on file | Email address on file |
| 13233628 | Name on file | Email address on file |
| 13255926 | Name on file | Email address on file |
| 14598699 | Name on file | Email address on file |
| 15188698 | Name on file | Email address on file |
| 14052493 | Name on file | Email address on file |
| 15283495 | Name on file | Email address on file |
| 14612452 | Name on file | Email address on file |
| 14612452 | Name on file | Email address on file |
| 15410891 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13391684 | Name on file | Email address on file |
| 13170641 | Name on file | Email address on file |
| 14040708 | Name on file | Email address on file |
| 13580159 | Name on file | Email address on file |
| 14034852 | Name on file | Email address on file |
| 13352158 | Name on file | Email address on file |
| 14621556 | Name on file | Email address on file |
| 13342287 | Name on file | Email address on file |
| 13673771 | Name on file | Email address on file |
| 13157482 | Name on file | Email address on file |
| 14366512 | Name on file | Email address on file |
| 13984904 | Name on file | Email address on file |
| 14159670 | Name on file | Email address on file |
| 14611295 | Name on file | Email address on file |
| 13633714 | Name on file | Email address on file |
| 13507746 | Name on file | Email address on file |
| 14649441 | Name on file | Email address on file |
| 14634682 | Name on file | Email address on file |
| 13517403 | Name on file | Email address on file |
| 13947646 | Name on file | Email address on file |
| 13358581 | Name on file | Email address on file |
| 13645251 | Name on file | Email address on file |
| 14100708 | Name on file | Email address on file |
| 14942307 | Name on file | Email address on file |
| 13597654 | Name on file | Email address on file |
| 13276545 | Name on file | Email address on file |
| 14004370 | Name on file | Email address on file |
| 13227813 | Name on file | Email address on file |
| 13763644 | Name on file | Email address on file |
| 14079158 | Name on file | Email address on file |
| 14103126 | Name on file | Email address on file |
| 14583051 | Name on file | Email address on file |
| 14583051 | Name on file | Email address on file |
| 14554249 | Name on file | Email address on file |
| 13973733 | Name on file | Email address on file |
| 14330358 | Name on file | Email address on file |
| 14242047 | Name on file | Email address on file |
| 13515309 | Name on file | Email address on file |
| 13925065 | Name on file | Email address on file |
| 13297729 | Name on file | Email address on file |
| 14628564 | Name on file | Email address on file |
| 13198565 | Name on file | Email address on file |
| 14641420 | Name on file | Email address on file |
| 13539797 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13391676 | Name on file | Email address on file |
| 13787617 | Name on file | Email address on file |
| 13754530 | Name on file | Email address on file |
| 14290092 | Name on file | Email address on file |
| 14602348 | Name on file | Email address on file |
| 13498469 | Name on file | Email address on file |
| 14551537 | Name on file | Email address on file |
| 13373350 | Name on file | Email address on file |
| 14237839 | Name on file | Email address on file |
| 13925303 | Name on file | Email address on file |
| 14657693 | Name on file | Email address on file |
| 18296746 | Name on file | Email address on file |
| 19021936 | Name on file | Email address on file |
| 18984628 | Name on file | Email address on file |
| 18984227 | Name on file | Email address on file |
| 22139031 | Name on file | Email address on file |
| 18323592 | Name on file | Email address on file |
| 18253941 | Name on file | Email address on file |
| 18317118 | Name on file | Email address on file |
| 18319715 | Name on file | Email address on file |
| 18317431 | Name on file | Email address on file |
| 18978523 | Name on file | Email address on file |
| 18261189 | Name on file | Email address on file |
| 18259823 | Name on file | Email address on file |
| 18973033 | Name on file | Email address on file |
| 18325155 | Name on file | Email address on file |
| 18279484 | Name on file | Email address on file |
| 19004635 | Name on file | Email address on file |
| 18967416 | Name on file | Email address on file |
| 18308101 | Name on file | Email address on file |
| 18936954 | Name on file | Email address on file |
| 22154029 | Name on file | Email address on file |
| 18294644 | Name on file | Email address on file |
| 13867374 | Name on file | Email address on file |
| 14237520 | Name on file | Email address on file |
| 14124983 | Name on file | Email address on file |
| 13144339 | Name on file | Email address on file |
| 14644237 | Name on file | Email address on file |
| 13555593 | Name on file | Email address on file |
| 14073577 | Name on file | Email address on file |
| 13373583 | Name on file | Email address on file |
| 14139066 | Name on file | Email address on file |
| 15175708 | Name on file | Email address on file |
| 13311852 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13355844 | Name on file | Email address on file |
| 13224292 | Name on file | Email address on file |
| 13268011 | Name on file | Email address on file |
| 13221060 | Name on file | Email address on file |
| 14662183 | Name on file | Email address on file |
| 14662183 | Name on file | Email address on file |
| 14238301 | Name on file | Email address on file |
| 14606057 | Name on file | Email address on file |
| 13331008 | Name on file | Email address on file |
| 15237615 | Name on file | Email address on file |
| 13326593 | Name on file | Email address on file |
| 13310872 | Name on file | Email address on file |
| 13850453 | Name on file | Email address on file |
| 13989776 | Name on file | Email address on file |
| 15095582 | Name on file | Email address on file |
| 14229858 | Name on file | Email address on file |
| 14328561 | Name on file | Email address on file |
| 13551660 | Name on file | Email address on file |
| 13179170 | Name on file | Email address on file |
| 14549368 | Name on file | Email address on file |
| 13266243 | Name on file | Email address on file |
| 13346466 | Name on file | Email address on file |
| 14619788 | Name on file | Email address on file |
| 13323304 | Name on file | Email address on file |
| 14040928 | Name on file | Email address on file |
| 14047957 | Name on file | Email address on file |
| 14160680 | Name on file | Email address on file |
| 13830929 | Name on file | Email address on file |
| 13224539 | Name on file | Email address on file |
| 14941941 | Name on file | Email address on file |
| 14998357 | Name on file | Email address on file |
| 15048169 | Name on file | Email address on file |
| 13830590 | Name on file | Email address on file |
| 14066371 | Name on file | Email address on file |
| 13761039 | Name on file | Email address on file |
| 14220662 | Name on file | Email address on file |
| 22427310 | Name on file | Email address on file |
| 15370262 | Name on file | Email address on file |
| 14280894 | Name on file | Email address on file |
| 14157726 | Name on file | Email address on file |
| 13662318 | Name on file | Email address on file |
| 13559520 | Name on file | Email address on file |
| 13704687 | Name on file | Email address on file |
| 14641249 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18303566 | Name on file | Email address on file |
| 18942598 | Name on file | Email address on file |
| 15079022 | Name on file | Email address on file |
| 14900476 | Name on file | Email address on file |
| 15110460 | Name on file | Email address on file |
| 13427155 | Name on file | Email address on file |
| 15028208 | Name on file | Email address on file |
| 14216710 | Name on file | Email address on file |
| 15358799 | Name on file | Email address on file |
| 15136053 | Name on file | Email address on file |
| 14325892 | Name on file | Email address on file |
| 14325653 | Name on file | Email address on file |
| 14029777 | Name on file | Email address on file |
| 14954059 | Name on file | Email address on file |
| 13397342 | Name on file | Email address on file |
| 13555205 | Name on file | Email address on file |
| 13324098 | Name on file | Email address on file |
| 15098432 | Name on file | Email address on file |
| 15098432 | Name on file | Email address on file |
| 14535767 | Name on file | Email address on file |
| 14207425 | Name on file | Email address on file |
| 13951462 | Name on file | Email address on file |
| 14497239 | Name on file | Email address on file |
| 18293553 | Name on file | Email address on file |
| 14323906 | Name on file | Email address on file |
| 13326213 | Name on file | Email address on file |
| 14122419 | Name on file | Email address on file |
| 13938111 | Name on file | Email address on file |
| 13149835 | Name on file | Email address on file |
| 13355295 | Name on file | Email address on file |
| 22425905 | Name on file | Email address on file |
| 15230044 | Name on file | Email address on file |
| 14643136 | Name on file | Email address on file |
| 15215163 | Name on file | Email address on file |
| 13267814 | Name on file | Email address on file |
| 13664289 | Name on file | Email address on file |
| 13639965 | Name on file | Email address on file |
| 18971696 | Name on file | Email address on file |
| 18978389 | Name on file | Email address on file |
| 14958515 | Name on file | Email address on file |
| 15245235 | Name on file | Email address on file |
| 18320544 | Name on file | Email address on file |
| 15363549 | Name on file | Email address on file |
| 18245863 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19005045 | Name on file | Email address on file |
| 14913635 | Name on file | Email address on file |
| 18249588 | Name on file | Email address on file |
| 14973414 | Name on file | Email address on file |
| 16858148 | Name on file | Email address on file |
| 13828055 | Name on file | Email address on file |
| 15288909 | Name on file | Email address on file |
| 13265138 | Name on file | Email address on file |
| 13343959 | Name on file | Email address on file |
| 13410334 | Name on file | Email address on file |
| 18309675 | Name on file | Email address on file |
| 14903931 | Name on file | Email address on file |
| 14933201 | Name on file | Email address on file |
| 13677675 | Name on file | Email address on file |
| 13954377 | Name on file | Email address on file |
| 14416746 | Name on file | Email address on file |
| 14416746 | Name on file | Email address on file |
| 13380384 | Name on file | Email address on file |
| 18256078 | Name on file | Email address on file |
| 18959961 | Name on file | Email address on file |
| 18997346 | Name on file | Email address on file |
| 18309060 | Name on file | Email address on file |
| 15038697 | Name on file | Email address on file |
| 14155187 | Name on file | Email address on file |
| 14152944 | Name on file | Email address on file |
| 13990486 | Name on file | Email address on file |
| 14104287 | Name on file | Email address on file |
| 14292174 | Name on file | Email address on file |
| 14661275 | Name on file | Email address on file |
| 14096739 | Name on file | Email address on file |
| 15060986 | Name on file | Email address on file |
| 15163064 | Name on file | Email address on file |
| 15266422 | Name on file | Email address on file |
| 14637041 | Name on file | Email address on file |
| 18288428 | Name on file | Email address on file |
| 15223712 | Name on file | Email address on file |
| 14392427 | Name on file | Email address on file |
| 18272933 | Name on file | Email address on file |
| 14501159 | Name on file | Email address on file |
| 18322608 | Name on file | Email address on file |
| 18263241 | Name on file | Email address on file |
| 15002748 | Name on file | Email address on file |
| 14903722 | Name on file | Email address on file |
| 15210584 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14955503 | Name on file | Email address on file |
| 15105554 | Name on file | Email address on file |
| 18309050 | Name on file | Email address on file |
| 13488601 | Name on file | Email address on file |
| 18302867 | Name on file | Email address on file |
| 14365193 | Name on file | Email address on file |
| 18307221 | Name on file | Email address on file |
| 18977545 | Name on file | Email address on file |
| 15043031 | Name on file | Email address on file |
| 18257996 | Name on file | Email address on file |
| 18938325 | Name on file | Email address on file |
| 18950429 | Name on file | Email address on file |
| 15216791 | Name on file | Email address on file |
| 18279576 | Name on file | Email address on file |
| 18956104 | Name on file | Email address on file |
| 13922443 | Name on file | Email address on file |
| 14189011 | Name on file | Email address on file |
| 13847058 | Name on file | Email address on file |
| 14021054 | Name on file | Email address on file |
| 13438726 | Name on file | Email address on file |
| 13927570 | Name on file | Email address on file |
| 13630723 | Name on file | Email address on file |
| 14459281 | Name on file | Email address on file |
| 14591691 | Name on file | Email address on file |
| 18275867 | Name on file | Email address on file |
| 15052711 | Name on file | Email address on file |
| 14507783 | Name on file | Email address on file |
| 14684681 | Name on file | Email address on file |
| 14684681 | Name on file | Email address on file |
| 15162097 | Name on file | Email address on file |
| 14623642 | Name on file | Email address on file |
| 13682565 | Name on file | Email address on file |
| 13952223 | Name on file | Email address on file |
| 15210749 | Name on file | Email address on file |
| 14250540 | Name on file | Email address on file |
| 18979055 | Name on file | Email address on file |
| 22121317 | Name on file | Email address on file |
| 18287355 | Name on file | Email address on file |
| 15059389 | Name on file | Email address on file |
| 18260678 | Name on file | Email address on file |
| 22137903 | Name on file | Email address on file |
| 18244885 | Name on file | Email address on file |
| 13373674 | Name on file | Email address on file |
| 18326247 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18293389 | Name on file | Email address on file |
| 18305006 | Name on file | Email address on file |
| 14391306 | Name on file | Email address on file |
| 13184928 | Name on file | Email address on file |
| 14349714 | Name on file | Email address on file |
| 18269711 | Name on file | Email address on file |
| 14913954 | Name on file | Email address on file |
| 14011335 | Name on file | Email address on file |
| 14638866 | Name on file | Email address on file |
| 13142345 | Name on file | Email address on file |
| 15175122 | Name on file | Email address on file |
| 13855681 | Name on file | Email address on file |
| 14285599 | Name on file | Email address on file |
| 19002685 | Name on file | Email address on file |
| 15371988 | Name on file | Email address on file |
| 13616533 | Name on file | Email address on file |
| 15006184 | Name on file | Email address on file |
| 13521318 | Name on file | Email address on file |
| 18265132 | Name on file | Email address on file |
| 13646509 | Name on file | Email address on file |
| 14261812 | Name on file | Email address on file |
| 13719422 | Name on file | Email address on file |
| 15123903 | Name on file | Email address on file |
| 14995402 | Name on file | Email address on file |
| 13454210 | Name on file | Email address on file |
| 18321294 | Name on file | Email address on file |
| 14430003 | Name on file | Email address on file |
| 13455017 | Name on file | Email address on file |
| 14582985 | Name on file | Email address on file |
| 14607954 | Name on file | Email address on file |
| 13583863 | Name on file | Email address on file |
| 14378752 | Name on file | Email address on file |
| 14553101 | Name on file | Email address on file |
| 13748088 | Name on file | Email address on file |
| 14600552 | Name on file | Email address on file |
| 14600552 | Name on file | Email address on file |
| 13482675 | Name on file | Email address on file |
| 14094615 | Name on file | Email address on file |
| 13644231 | Name on file | Email address on file |
| 14274093 | Name on file | Email address on file |
| 13432769 | Name on file | Email address on file |
| 13241123 | Name on file | Email address on file |
| 15396848 | Name on file | Email address on file |
| 13335873 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13857105 | Name on file | Email address on file |
| 13694113 | Name on file | Email address on file |
| 13880930 | Name on file | Email address on file |
| 14902410 | Name on file | Email address on file |
| 13446088 | Name on file | Email address on file |
| 14477459 | Name on file | Email address on file |
| 13380969 | Name on file | Email address on file |
| 14223307 | Name on file | Email address on file |
| 13217933 | Name on file | Email address on file |
| 14004107 | Name on file | Email address on file |
| 13458193 | Name on file | Email address on file |
| 14640129 | Name on file | Email address on file |
| 18258018 | Name on file | Email address on file |
| 18284777 | Name on file | Email address on file |
| 13248532 | Name on file | Email address on file |
| 14333198 | Name on file | Email address on file |
| 14018819 | Name on file | Email address on file |
| 14314070 | Name on file | Email address on file |
| 13980328 | Name on file | Email address on file |
| 13573524 | Name on file | Email address on file |
| 13197704 | Name on file | Email address on file |
| 18289512 | Name on file | Email address on file |
| 18962067 | Name on file | Email address on file |
| 13245468 | Name on file | Email address on file |
| 19009608 | Name on file | Email address on file |
| 15273321 | Name on file | Email address on file |
| 15228728 | Name on file | Email address on file |
| 14091274 | Name on file | Email address on file |
| 18246076 | Name on file | Email address on file |
| 18261794 | Name on file | Email address on file |
| 13611326 | Name on file | Email address on file |
| 13987819 | Name on file | Email address on file |
| 18318248 | Name on file | Email address on file |
| 14167452 | Name on file | Email address on file |
| 15248643 | Name on file | Email address on file |
| 13794979 | Name on file | Email address on file |
| 13665972 | Name on file | Email address on file |
| 14089737 | Name on file | Email address on file |
| 14165046 | Name on file | Email address on file |
| 18321500 | Name on file | Email address on file |
| 13855539 | Name on file | Email address on file |
| 19028292 | Name on file | Email address on file |
| 18946773 | Name on file | Email address on file |
| 18332796 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18978832 | Name on file | Email address on file |
| 15268042 | Name on file | Email address on file |
| 13690975 | Name on file | Email address on file |
| 14076185 | Name on file | Email address on file |
| 13865739 | Name on file | Email address on file |
| 14905728 | Name on file | Email address on file |
| 13778990 | Name on file | Email address on file |
| 13189694 | Name on file | Email address on file |
| 14268205 | Name on file | Email address on file |
| 14268205 | Name on file | Email address on file |
| 13153196 | Name on file | Email address on file |
| 15224466 | Name on file | Email address on file |
| 13724346 | Name on file | Email address on file |
| 13255808 | Name on file | Email address on file |
| 14948062 | Name on file | Email address on file |
| 18288457 | Name on file | Email address on file |
| 18950360 | Name on file | Email address on file |
| 14355332 | Name on file | Email address on file |
| 18281602 | Name on file | Email address on file |
| 18943840 | Name on file | Email address on file |
| 13486201 | Name on file | Email address on file |
| 16866386 | Name on file | Email address on file |
| 13365407 | Name on file | Email address on file |
| 18269701 | Name on file | Email address on file |
| 13992383 | Name on file | Email address on file |
| 13444113 | Name on file | Email address on file |
| 14140970 | Name on file | Email address on file |
| 14933599 | Name on file | Email address on file |
| 14628454 | Name on file | Email address on file |
| 14554483 | Name on file | Email address on file |
| 14466174 | Name on file | Email address on file |
| 13858227 | Name on file | Email address on file |
| 22144900 | Name on file | Email address on file |
| 13941139 | Name on file | Email address on file |
| 14145191 | Name on file | Email address on file |
| 14556160 | Name on file | Email address on file |
| 14629273 | Name on file | Email address on file |
| 15405234 | Name on file | Email address on file |
| 13955616 | Name on file | Email address on file |
| 13983019 | Name on file | Email address on file |
| 15410647 | Name on file | Email address on file |
| 13986435 | Name on file | Email address on file |
| 15273668 | Name on file | Email address on file |
| 14259829 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14531163 | Name on file | Email address on file |
| 13400564 | Name on file | Email address on file |
| 13482475 | Name on file | Email address on file |
| 18983751 | Name on file | Email address on file |
| 15046327 | Name on file | Email address on file |
| 13171153 | Name on file | Email address on file |
| 15133047 | Name on file | Email address on file |
| 13823810 | Name on file | Email address on file |
| 15037555 | Name on file | Email address on file |
| 15184229 | Name on file | Email address on file |
| 14600782 | Name on file | Email address on file |
| 14963828 | Name on file | Email address on file |
| 15024168 | Name on file | Email address on file |
| 13207800 | Name on file | Email address on file |
| 15227855 | Name on file | Email address on file |
| 18962745 | Name on file | Email address on file |
| 15377387 | Name on file | Email address on file |
| 14519857 | Name on file | Email address on file |
| 13325511 | Name on file | Email address on file |
| 14006912 | Name on file | Email address on file |
| 13993410 | Name on file | Email address on file |
| 14592664 | Name on file | Email address on file |
| 13759805 | Name on file | Email address on file |
| 14366815 | Name on file | Email address on file |
| 20647022 | Name on file | Email address on file |
| 18256421 | Name on file | Email address on file |
| 18312984 | Name on file | Email address on file |
| 18285352 | Name on file | Email address on file |
| 18991265 | Name on file | Email address on file |
| 18243675 | Name on file | Email address on file |
| 18249569 | Name on file | Email address on file |
| 12245174 | Name on file | Email address on file |
| 18269678 | Name on file | Email address on file |
| 13339318 | Name on file | Email address on file |
| 15088585 | Name on file | Email address on file |
| 15364347 | Name on file | Email address on file |
| 15408165 | Name on file | Email address on file |
| 15123412 | Name on file | Email address on file |
| 14587024 | Name on file | Email address on file |
| 14587024 | Name on file | Email address on file |
| 15240722 | Name on file | Email address on file |
| 14630074 | Name on file | Email address on file |
| 13318620 | Name on file | Email address on file |
| 14608996 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14552532 | Name on file | Email address on file |
| 13172986 | Name on file | Email address on file |
| 14662812 | Name on file | Email address on file |
| 14662812 | Name on file | Email address on file |
| 13927291 | Name on file | Email address on file |
| 14284227 | Name on file | Email address on file |
| 15394073 | Name on file | Email address on file |
| 13157310 | Name on file | Email address on file |
| 13992015 | Name on file | Email address on file |
| 13433760 | Name on file | Email address on file |
| 15387576 | Name on file | Email address on file |
| 13355445 | Name on file | Email address on file |
| 18265592 | Name on file | Email address on file |
| 13529431 | Name on file | Email address on file |
| 14686272 | Name on file | Email address on file |
| 14686272 | Name on file | Email address on file |
| 13155404 | Name on file | Email address on file |
| 14194928 | Name on file | Email address on file |
| 13697830 | Name on file | Email address on file |
| 14246534 | Name on file | Email address on file |
| 15166629 | Name on file | Email address on file |
| 13508102 | Name on file | Email address on file |
| 14903613 | Name on file | Email address on file |
| 15043386 | Name on file | Email address on file |
| 13642054 | Name on file | Email address on file |
| 15266660 | Name on file | Email address on file |
| 15105141 | Name on file | Email address on file |
| 15392769 | Name on file | Email address on file |
| 13330073 | Name on file | Email address on file |
| 18296056 | Name on file | Email address on file |
| 15133096 | Name on file | Email address on file |
| 14582949 | Name on file | Email address on file |
| 14582949 | Name on file | Email address on file |
| 14649907 | Name on file | Email address on file |
| 15404275 | Name on file | Email address on file |
| 13648921 | Name on file | Email address on file |
| 15362855 | Name on file | Email address on file |
| 13228002 | Name on file | Email address on file |
| 13415062 | Name on file | Email address on file |
| 15367508 | Name on file | Email address on file |
| 13733524 | Name on file | Email address on file |
| 13997741 | Name on file | Email address on file |
| 15097547 | Name on file | Email address on file |
| 14274438 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13395344 | Name on file | Email address on file |
| 13695304 | Name on file | Email address on file |
| 13874080 | Name on file | Email address on file |
| 13150472 | Name on file | Email address on file |
| 13871894 | Name on file | Email address on file |
| 19024083 | Name on file | Email address on file |
| 22426717 | Name on file | Email address on file |
| 18312637 | Name on file | Email address on file |
| 18332663 | Name on file | Email address on file |
| 18338608 | Name on file | Email address on file |
| 18962688 | Name on file | Email address on file |
| 18267341 | Name on file | Email address on file |
| 18993045 | Name on file | Email address on file |
| 20623379 | Name on file | Email address on file |
| 18296848 | Name on file | Email address on file |
| 18287210 | Name on file | Email address on file |
| 18946068 | Name on file | Email address on file |
| 18321951 | Name on file | Email address on file |
| 18946252 | Name on file | Email address on file |
| 15278072 | Name on file | Email address on file |
| 15277801 | Name on file | Email address on file |
| 15009245 | Name on file | Email address on file |
| 14450540 | Name on file | Email address on file |
| 14057676 | Name on file | Email address on file |
| 14525695 | Name on file | Email address on file |
| 14913980 | Name on file | Email address on file |
| 14416199 | Name on file | Email address on file |
| 13644056 | Name on file | Email address on file |
| 15151023 | Name on file | Email address on file |
| 14207079 | Name on file | Email address on file |
| 14276933 | Name on file | Email address on file |
| 13990494 | Name on file | Email address on file |
| 14515932 | Name on file | Email address on file |
| 13605817 | Name on file | Email address on file |
| 13607743 | Name on file | Email address on file |
| 14906851 | Name on file | Email address on file |
| 13978503 | Name on file | Email address on file |
| 14040732 | Name on file | Email address on file |
| 14272744 | Name on file | Email address on file |
| 20812806 | Name on file | Email address on file |
| 13270107 | Name on file | Email address on file |
| 13432729 | Name on file | Email address on file |
| 14147905 | Name on file | Email address on file |
| 18992866 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22157031 | Name on file | Email address on file |
| 15137503 | Name on file | Email address on file |
| 14944533 | Name on file | Email address on file |
| 18272953 | Name on file | Email address on file |
| 18979268 | Name on file | Email address on file |
| 13378890 | Name on file | Email address on file |
| 14620771 | Name on file | Email address on file |
| 14620771 | Name on file | Email address on file |
| 14234800 | Name on file | Email address on file |
| 13484495 | Name on file | Email address on file |
| 14907560 | Name on file | Email address on file |
| 15053814 | Name on file | Email address on file |
| 18962684 | Name on file | Email address on file |
| 15113075 | Name on file | Email address on file |
| 13162402 | Name on file | Email address on file |
| 14179888 | Name on file | Email address on file |
| 14526056 | Name on file | Email address on file |
| 13836956 | Name on file | Email address on file |
| 14108306 | Name on file | Email address on file |
| 14063878 | Name on file | Email address on file |
| 14298471 | Name on file | Email address on file |
| 13660628 | Name on file | Email address on file |
| 13565817 | Name on file | Email address on file |
| 13903358 | Name on file | Email address on file |
| 15235848 | Name on file | Email address on file |
| 15235848 | Name on file | Email address on file |
| 13772503 | Name on file | Email address on file |
| 15393734 | Name on file | Email address on file |
| 14646026 | Name on file | Email address on file |
| 13430844 | Name on file | Email address on file |
| 14486013 | Name on file | Email address on file |
| 15385146 | Name on file | Email address on file |
| 13854030 | Name on file | Email address on file |
| 13543025 | Name on file | Email address on file |
| 13222491 | Name on file | Email address on file |
| 14163153 | Name on file | Email address on file |
| 14218155 | Name on file | Email address on file |
| 13636814 | Name on file | Email address on file |
| 18277295 | Name on file | Email address on file |
| 14294660 | Name on file | Email address on file |
| 13413962 | Name on file | Email address on file |
| 14309763 | Name on file | Email address on file |
| 13427395 | Name on file | Email address on file |
| 14085971 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13432527 | Name on file | Email address on file |
| 13657795 | Name on file | Email address on file |
| 13886656 | Name on file | Email address on file |
| 14405836 | Name on file | Email address on file |
| 13877515 | Name on file | Email address on file |
| 13922687 | Name on file | Email address on file |
| 13417083 | Name on file | Email address on file |
| 13382881 | Name on file | Email address on file |
| 13655070 | Name on file | Email address on file |
| 14256035 | Name on file | Email address on file |
| 14369955 | Name on file | Email address on file |
| 14426952 | Name on file | Email address on file |
| 14639982 | Name on file | Email address on file |
| 13399836 | Name on file | Email address on file |
| 13689351 | Name on file | Email address on file |
| 14005384 | Name on file | Email address on file |
| 14660372 | Name on file | Email address on file |
| 13342116 | Name on file | Email address on file |
| 13249248 | Name on file | Email address on file |
| 14585569 | Name on file | Email address on file |
| 13430848 | Name on file | Email address on file |
| 15408141 | Name on file | Email address on file |
| 14552030 | Name on file | Email address on file |
| 14370748 | Name on file | Email address on file |
| 14555258 | Name on file | Email address on file |
| 14418855 | Name on file | Email address on file |
| 14117382 | Name on file | Email address on file |
| 13296291 | Name on file | Email address on file |
| 13965706 | Name on file | Email address on file |
| 13831087 | Name on file | Email address on file |
| 13937488 | Name on file | Email address on file |
| 14688240 | Name on file | Email address on file |
| 14638473 | Name on file | Email address on file |
| 14597337 | Name on file | Email address on file |
| 15360721 | Name on file | Email address on file |
| 13737469 | Name on file | Email address on file |
| 13355331 | Name on file | Email address on file |
| 13721595 | Name on file | Email address on file |
| 15405421 | Name on file | Email address on file |
| 14133384 | Name on file | Email address on file |
| 14903769 | Name on file | Email address on file |
| 14160635 | Name on file | Email address on file |
| 13592911 | Name on file | Email address on file |
| 13881960 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13381548 | Name on file | Email address on file |
| 13511732 | Name on file | Email address on file |
| 14282262 | Name on file | Email address on file |
| 14478715 | Name on file | Email address on file |
| 14590726 | Name on file | Email address on file |
| 14590726 | Name on file | Email address on file |
| 14085416 | Name on file | Email address on file |
| 14951260 | Name on file | Email address on file |
| 14113796 | Name on file | Email address on file |
| 13611499 | Name on file | Email address on file |
| 18301682 | Name on file | Email address on file |
| 18269918 | Name on file | Email address on file |
| 18955723 | Name on file | Email address on file |
| 18238198 | Name on file | Email address on file |
| 18318334 | Name on file | Email address on file |
| 18243633 | Name on file | Email address on file |
| 18954148 | Name on file | Email address on file |
| 18327816 | Name on file | Email address on file |
| 18267288 | Name on file | Email address on file |
| 18289419 | Name on file | Email address on file |
| 18277703 | Name on file | Email address on file |
| 19027084 | Name on file | Email address on file |
| 18283057 | Name on file | Email address on file |
| 18966045 | Name on file | Email address on file |
| 19010036 | Name on file | Email address on file |
| 19000161 | Name on file | Email address on file |
| 18238309 | Name on file | Email address on file |
| 18964023 | Name on file | Email address on file |
| 18275460 | Name on file | Email address on file |
| 18302087 | Name on file | Email address on file |
| 18279062 | Name on file | Email address on file |
| 18954533 | Name on file | Email address on file |
| 18266234 | Name on file | Email address on file |
| 18307664 | Name on file | Email address on file |
| 18943244 | Name on file | Email address on file |
| 18993107 | Name on file | Email address on file |
| 18272712 | Name on file | Email address on file |
| 18335851 | Name on file | Email address on file |
| 18936709 | Name on file | Email address on file |
| 18954194 | Name on file | Email address on file |
| 19007576 | Name on file | Email address on file |
| 18938901 | Name on file | Email address on file |
| 18262549 | Name on file | Email address on file |
| 18327032 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20690530 | Name on file | Email address on file |
| 19001799 | Name on file | Email address on file |
| 18966896 | Name on file | Email address on file |
| 13468223 | Name on file | Email address on file |
| 15158560 | Name on file | Email address on file |
| 13414058 | Name on file | Email address on file |
| 15370113 | Name on file | Email address on file |
| 15379787 | Name on file | Email address on file |
| 15228852 | Name on file | Email address on file |
| 13390924 | Name on file | Email address on file |
| 13936292 | Name on file | Email address on file |
| 15105193 | Name on file | Email address on file |
| 15073972 | Name on file | Email address on file |
| 13449606 | Name on file | Email address on file |
| 15381516 | Name on file | Email address on file |
| 14651308 | Name on file | Email address on file |
| 14465644 | Name on file | Email address on file |
| 14936881 | Name on file | Email address on file |
| 14359477 | Name on file | Email address on file |
| 14527807 | Name on file | Email address on file |
| 13446090 | Name on file | Email address on file |
| 13868037 | Name on file | Email address on file |
| 14599594 | Name on file | Email address on file |
| 15215035 | Name on file | Email address on file |
| 13267337 | Name on file | Email address on file |
| 13938011 | Name on file | Email address on file |
| 14387780 | Name on file | Email address on file |
| 16867346 | Name on file | Email address on file |
| 15272857 | Name on file | Email address on file |
| 14947105 | Name on file | Email address on file |
| 13763599 | Name on file | Email address on file |
| 18998082 | Name on file | Email address on file |
| 13968203 | Name on file | Email address on file |
| 15083595 | Name on file | Email address on file |
| 18965967 | Name on file | Email address on file |
| 14643847 | Name on file | Email address on file |
| 13552616 | Name on file | Email address on file |
| 14291550 | Name on file | Email address on file |
| 15138638 | Name on file | Email address on file |
| 18335282 | Name on file | Email address on file |
| 15039216 | Name on file | Email address on file |
| 13340525 | Name on file | Email address on file |
| 13721681 | Name on file | Email address on file |
| 14549311 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18978711 | Name on file | Email address on file |
| 15359205 | Name on file | Email address on file |
| 13256669 | Name on file | Email address on file |
| 13806099 | Name on file | Email address on file |
| 13597896 | Name on file | Email address on file |
| 15411176 | Name on file | Email address on file |
| 15081227 | Name on file | Email address on file |
| 19018024 | Name on file | Email address on file |
| 18322067 | Name on file | Email address on file |
| 19003687 | Name on file | Email address on file |
| 13678363 | Name on file | Email address on file |
| 13491723 | Name on file | Email address on file |
| 14416990 | Name on file | Email address on file |
| 13976788 | Name on file | Email address on file |
| 14056533 | Name on file | Email address on file |
| 13321707 | Name on file | Email address on file |
| 13892328 | Name on file | Email address on file |
| 13366013 | Name on file | Email address on file |
| 14093303 | Name on file | Email address on file |
| 13712342 | Name on file | Email address on file |
| 14392426 | Name on file | Email address on file |
| 14247002 | Name on file | Email address on file |
| 16864778 | Name on file | Email address on file |
| 14471388 | Name on file | Email address on file |
| 15076884 | Name on file | Email address on file |
| 13658777 | Name on file | Email address on file |
| 13185096 | Name on file | Email address on file |
| 13412244 | Name on file | Email address on file |
| 13689341 | Name on file | Email address on file |
| 13743183 | Name on file | Email address on file |
| 13244883 | Name on file | Email address on file |
| 13594691 | Name on file | Email address on file |
| 13734646 | Name on file | Email address on file |
| 14405799 | Name on file | Email address on file |
| 14513034 | Name on file | Email address on file |
| 13681270 | Name on file | Email address on file |
| 14519197 | Name on file | Email address on file |
| 14250874 | Name on file | Email address on file |
| 14363563 | Name on file | Email address on file |
| 13767685 | Name on file | Email address on file |
| 13533291 | Name on file | Email address on file |
| 14166785 | Name on file | Email address on file |
| 13755949 | Name on file | Email address on file |
| 16867373 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14014128 | Name on file | Email address on file |
| 13466206 | Name on file | Email address on file |
| 14982859 | Name on file | Email address on file |
| 14380410 | Name on file | Email address on file |
| 14964239 | Name on file | Email address on file |
| 14983050 | Name on file | Email address on file |
| 15211484 | Name on file | Email address on file |
| 15188001 | Name on file | Email address on file |
| 15215019 | Name on file | Email address on file |
| 13347095 | Name on file | Email address on file |
| 14462263 | Name on file | Email address on file |
| 15118467 | Name on file | Email address on file |
| 13554929 | Name on file | Email address on file |
| 14487426 | Name on file | Email address on file |
| 14245134 | Name on file | Email address on file |
| 14939260 | Name on file | Email address on file |
| 14588390 | Name on file | Email address on file |
| 13274052 | Name on file | Email address on file |
| 13595230 | Name on file | Email address on file |
| 13141968 | Name on file | Email address on file |
| 14287984 | Name on file | Email address on file |
| 13538900 | Name on file | Email address on file |
| 14523383 | Name on file | Email address on file |
| 13465648 | Name on file | Email address on file |
| 14107213 | Name on file | Email address on file |
| 14646047 | Name on file | Email address on file |
| 13930829 | Name on file | Email address on file |
| 13262369 | Name on file | Email address on file |
| 13969447 | Name on file | Email address on file |
| 13966214 | Name on file | Email address on file |
| 14528528 | Name on file | Email address on file |
| 14102728 | Name on file | Email address on file |
| 13543173 | Name on file | Email address on file |
| 13317115 | Name on file | Email address on file |
| 13342206 | Name on file | Email address on file |
| 14955626 | Name on file | Email address on file |
| 13312321 | Name on file | Email address on file |
| 14914478 | Name on file | Email address on file |
| 15061129 | Name on file | Email address on file |
| 13762659 | Name on file | Email address on file |
| 13443992 | Name on file | Email address on file |
| 18970279 | Name on file | Email address on file |
| 14241176 | Name on file | Email address on file |
| 18303375 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18986878 | Name on file | Email address on file |
| 13857462 | Name on file | Email address on file |
| 13463684 | Name on file | Email address on file |
| 14511313 | Name on file | Email address on file |
| 16857473 | Name on file | Email address on file |
| 18242222 | Name on file | Email address on file |
| 14164094 | Name on file | Email address on file |
| 14958346 | Name on file | Email address on file |
| 13390875 | Name on file | Email address on file |
| 13954310 | Name on file | Email address on file |
| 14144824 | Name on file | Email address on file |
| 16865432 | Name on file | Email address on file |
| 13953801 | Name on file | Email address on file |
| 13191693 | Name on file | Email address on file |
| 14329261 | Name on file | Email address on file |
| 13393074 | Name on file | Email address on file |
| 15039222 | Name on file | Email address on file |
| 13222587 | Name on file | Email address on file |
| 14955372 | Name on file | Email address on file |
| 14955372 | Name on file | Email address on file |
| 15213142 | Name on file | Email address on file |
| 15166057 | Name on file | Email address on file |
| 15173411 | Name on file | Email address on file |
| 15271778 | Name on file | Email address on file |
| 15271328 | Name on file | Email address on file |
| 15271109 | Name on file | Email address on file |
| 18333148 | Name on file | Email address on file |
| 13972015 | Name on file | Email address on file |
| 14422276 | Name on file | Email address on file |
| 13537141 | Name on file | Email address on file |
| 13164047 | Name on file | Email address on file |
| 14645525 | Name on file | Email address on file |
| 13601041 | Name on file | Email address on file |
| 14656731 | Name on file | Email address on file |
| 14656731 | Name on file | Email address on file |
| 14664088 | Name on file | Email address on file |
| 13432393 | Name on file | Email address on file |
| 14203537 | Name on file | Email address on file |
| 13995126 | Name on file | Email address on file |
| 13312838 | Name on file | Email address on file |
| 13972049 | Name on file | Email address on file |
| 14602537 | Name on file | Email address on file |
| 14920132 | Name on file | Email address on file |
| 13236277 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15140339 | Name on file | Email address on file |
| 13796075 | Name on file | Email address on file |
| 14970531 | Name on file | Email address on file |
| 14443097 | Name on file | Email address on file |
| 14197733 | Name on file | Email address on file |
| 13207517 | Name on file | Email address on file |
| 13454410 | Name on file | Email address on file |
| 13552012 | Name on file | Email address on file |
| 13890905 | Name on file | Email address on file |
| 14449570 | Name on file | Email address on file |
| 13401907 | Name on file | Email address on file |
| 18258303 | Name on file | Email address on file |
| 14449741 | Name on file | Email address on file |
| 14261149 | Name on file | Email address on file |
| 13337618 | Name on file | Email address on file |
| 14149967 | Name on file | Email address on file |
| 14261225 | Name on file | Email address on file |
| 14089720 | Name on file | Email address on file |
| 14429279 | Name on file | Email address on file |
| 14625701 | Name on file | Email address on file |
| 14255247 | Name on file | Email address on file |
| 14653155 | Name on file | Email address on file |
| 14049666 | Name on file | Email address on file |
| 14132579 | Name on file | Email address on file |
| 13734675 | Name on file | Email address on file |
| 13640815 | Name on file | Email address on file |
| 14660298 | Name on file | Email address on file |
| 13343977 | Name on file | Email address on file |
| 13677289 | Name on file | Email address on file |
| 13898836 | Name on file | Email address on file |
| 14015864 | Name on file | Email address on file |
| 13241554 | Name on file | Email address on file |
| 14682120 | Name on file | Email address on file |
| 13763156 | Name on file | Email address on file |
| 14662645 | Name on file | Email address on file |
| 14616660 | Name on file | Email address on file |
| 13587299 | Name on file | Email address on file |
| 13926036 | Name on file | Email address on file |
| 13466036 | Name on file | Email address on file |
| 13854177 | Name on file | Email address on file |
| 14632852 | Name on file | Email address on file |
| 14256280 | Name on file | Email address on file |
| 14675068 | Name on file | Email address on file |
| 13920907 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13716434 | Name on file | Email address on file |
| 13961497 | Name on file | Email address on file |
| 13691646 | Name on file | Email address on file |
| 13885896 | Name on file | Email address on file |
| 13786881 | Name on file | Email address on file |
| 14276904 | Name on file | Email address on file |
| 14168996 | Name on file | Email address on file |
| 14177231 | Name on file | Email address on file |
| 14322673 | Name on file | Email address on file |
| 13246492 | Name on file | Email address on file |
| 18940559 | Name on file | Email address on file |
| 18267605 | Name on file | Email address on file |
| 14958250 | Name on file | Email address on file |
| 14253833 | Name on file | Email address on file |
| 14207436 | Name on file | Email address on file |
| 18973249 | Name on file | Email address on file |
| 15361296 | Name on file | Email address on file |
| 15152047 | Name on file | Email address on file |
| 13586521 | Name on file | Email address on file |
| 13733101 | Name on file | Email address on file |
| 14646586 | Name on file | Email address on file |
| 14078373 | Name on file | Email address on file |
| 14502020 | Name on file | Email address on file |
| 13367046 | Name on file | Email address on file |
| 13456516 | Name on file | Email address on file |
| 14659086 | Name on file | Email address on file |
| 14381978 | Name on file | Email address on file |
| 14921595 | Name on file | Email address on file |
| 15410854 | Name on file | Email address on file |
| 14921620 | Name on file | Email address on file |
| 13931487 | Name on file | Email address on file |
| 13984460 | Name on file | Email address on file |
| 14060021 | Name on file | Email address on file |
| 14507861 | Name on file | Email address on file |
| 14052691 | Name on file | Email address on file |
| 13670514 | Name on file | Email address on file |
| 15405140 | Name on file | Email address on file |
| 14498200 | Name on file | Email address on file |
| 14323044 | Name on file | Email address on file |
| 14472382 | Name on file | Email address on file |
| 13986330 | Name on file | Email address on file |
| 13410599 | Name on file | Email address on file |
| 13890999 | Name on file | Email address on file |
| 14198269 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14239308 | Name on file | Email address on file |
| 14950908 | Name on file | Email address on file |
| 15407790 | Name on file | Email address on file |
| 14942598 | Name on file | Email address on file |
| 18247680 | Name on file | Email address on file |
| 14463220 | Name on file | Email address on file |
| 14420184 | Name on file | Email address on file |
| 14583102 | Name on file | Email address on file |
| 14425738 | Name on file | Email address on file |
| 14675708 | Name on file | Email address on file |
| 15409217 | Name on file | Email address on file |
| 14659308 | Name on file | Email address on file |
| 13847497 | Name on file | Email address on file |
| 13837632 | Name on file | Email address on file |
| 13978985 | Name on file | Email address on file |
| 13533999 | Name on file | Email address on file |
| 14579949 | Name on file | Email address on file |
| 14059793 | Name on file | Email address on file |
| 15043985 | Name on file | Email address on file |
| 14677858 | Name on file | Email address on file |
| 14259607 | Name on file | Email address on file |
| 13766869 | Name on file | Email address on file |
| 14266231 | Name on file | Email address on file |
| 15064375 | Name on file | Email address on file |
| 14241618 | Name on file | Email address on file |
| 14581512 | Name on file | Email address on file |
| 14581512 | Name on file | Email address on file |
| 14484983 | Name on file | Email address on file |
| 14678625 | Name on file | Email address on file |
| 14585913 | Name on file | Email address on file |
| 14306686 | Name on file | Email address on file |
| 14303823 | Name on file | Email address on file |
| 14314285 | Name on file | Email address on file |
| 13421375 | Name on file | Email address on file |
| 13929323 | Name on file | Email address on file |
| 19002759 | Name on file | Email address on file |
| 14249600 | Name on file | Email address on file |
| 14151224 | Name on file | Email address on file |
| 13696070 | Name on file | Email address on file |
| 13457880 | Name on file | Email address on file |
| 13826243 | Name on file | Email address on file |
| 13432343 | Name on file | Email address on file |
| 13387778 | Name on file | Email address on file |
| 18990383 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18979704 | Name on file | Email address on file |
| 18270043 | Name on file | Email address on file |
| 18253861 | Name on file | Email address on file |
| 18984689 | Name on file | Email address on file |
| 18266516 | Name on file | Email address on file |
| 19018243 | Name on file | Email address on file |
| 22157981 | Name on file | Email address on file |
| 18947659 | Name on file | Email address on file |
| 14017507 | Name on file | Email address on file |
| 13891863 | Name on file | Email address on file |
| 13390683 | Name on file | Email address on file |
| 14023518 | Name on file | Email address on file |
| 14905944 | Name on file | Email address on file |
| 14637403 | Name on file | Email address on file |
| 14165186 | Name on file | Email address on file |
| 14156141 | Name on file | Email address on file |
| 13825600 | Name on file | Email address on file |
| 13996657 | Name on file | Email address on file |
| 14584991 | Name on file | Email address on file |
| 19169488 | Name on file | Email address on file |
| 18968178 | Name on file | Email address on file |
| 14494572 | Name on file | Email address on file |
| 14428059 | Name on file | Email address on file |
| 14498523 | Name on file | Email address on file |
| 19000415 | Name on file | Email address on file |
| 13937566 | Name on file | Email address on file |
| 14550854 | Name on file | Email address on file |
| 13689741 | Name on file | Email address on file |
| 18309540 | Name on file | Email address on file |
| 15183773 | Name on file | Email address on file |
| 14540258 | Name on file | Email address on file |
| 18238192 | Name on file | Email address on file |
| 13384767 | Name on file | Email address on file |
| 14084623 | Name on file | Email address on file |
| 14939207 | Name on file | Email address on file |
| 13214600 | Name on file | Email address on file |
| 13420391 | Name on file | Email address on file |
| 14673549 | Name on file | Email address on file |
| 13202839 | Name on file | Email address on file |
| 14974903 | Name on file | Email address on file |
| 13344946 | Name on file | Email address on file |
| 14232680 | Name on file | Email address on file |
| 18328173 | Name on file | Email address on file |
| 18279327 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19008173 | Name on file | Email address on file |
| 14594334 | Name on file | Email address on file |
| 15394198 | Name on file | Email address on file |
| 14487428 | Name on file | Email address on file |
| 13211260 | Name on file | Email address on file |
| 15006691 | Name on file | Email address on file |
| 15383286 | Name on file | Email address on file |
| 14953861 | Name on file | Email address on file |
| 14220711 | Name on file | Email address on file |
| 15121920 | Name on file | Email address on file |
| 14933423 | Name on file | Email address on file |
| 13244024 | Name on file | Email address on file |
| 13804675 | Name on file | Email address on file |
| 14680847 | Name on file | Email address on file |
| 15143621 | Name on file | Email address on file |
| 13618604 | Name on file | Email address on file |
| 13205048 | Name on file | Email address on file |
| 15047504 | Name on file | Email address on file |
| 13713966 | Name on file | Email address on file |
| 14210781 | Name on file | Email address on file |
| 13483704 | Name on file | Email address on file |
| 14292772 | Name on file | Email address on file |
| 13421247 | Name on file | Email address on file |
| 14603571 | Name on file | Email address on file |
| 13508748 | Name on file | Email address on file |
| 14168285 | Name on file | Email address on file |
| 14624721 | Name on file | Email address on file |
| 14624721 | Name on file | Email address on file |
| 13633634 | Name on file | Email address on file |
| 14994008 | Name on file | Email address on file |
| 13698692 | Name on file | Email address on file |
| 14601325 | Name on file | Email address on file |
| 14498081 | Name on file | Email address on file |
| 13661614 | Name on file | Email address on file |
| 13824123 | Name on file | Email address on file |
| 14531814 | Name on file | Email address on file |
| 14091153 | Name on file | Email address on file |
| 14216314 | Name on file | Email address on file |
| 14221819 | Name on file | Email address on file |
| 13855828 | Name on file | Email address on file |
| 14245040 | Name on file | Email address on file |
| 14487941 | Name on file | Email address on file |
| 13511456 | Name on file | Email address on file |
| 15555635 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15555635 | Name on file | Email address on file |
| 14431847 | Name on file | Email address on file |
| 14168313 | Name on file | Email address on file |
| 13759425 | Name on file | Email address on file |
| 13686812 | Name on file | Email address on file |
| 14469772 | Name on file | Email address on file |
| 14191942 | Name on file | Email address on file |
| 14618206 | Name on file | Email address on file |
| 14535168 | Name on file | Email address on file |
| 13212023 | Name on file | Email address on file |
| 14153449 | Name on file | Email address on file |
| 14547608 | Name on file | Email address on file |
| 14445322 | Name on file | Email address on file |
| 16861966 | Name on file | Email address on file |
| 13607288 | Name on file | Email address on file |
| 13604821 | Name on file | Email address on file |
| 13466646 | Name on file | Email address on file |
| 13542373 | Name on file | Email address on file |
| 13806317 | Name on file | Email address on file |
| 13569917 | Name on file | Email address on file |
| 14669792 | Name on file | Email address on file |
| 14669792 | Name on file | Email address on file |
| 14551975 | Name on file | Email address on file |
| 13534183 | Name on file | Email address on file |
| 13358520 | Name on file | Email address on file |
| 13946095 | Name on file | Email address on file |
| 13406137 | Name on file | Email address on file |
| 13473387 | Name on file | Email address on file |
| 13413699 | Name on file | Email address on file |
| 14323743 | Name on file | Email address on file |
| 13777148 | Name on file | Email address on file |
| 13498547 | Name on file | Email address on file |
| 13476203 | Name on file | Email address on file |
| 14130233 | Name on file | Email address on file |
| 13565515 | Name on file | Email address on file |
| 13423367 | Name on file | Email address on file |
| 14613690 | Name on file | Email address on file |
| 15128097 | Name on file | Email address on file |
| 14955266 | Name on file | Email address on file |
| 15186293 | Name on file | Email address on file |
| 15283978 | Name on file | Email address on file |
| 15065221 | Name on file | Email address on file |
| 13572205 | Name on file | Email address on file |
| 18983537 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14915367 | Name on file | Email address on file |
| 14240984 | Name on file | Email address on file |
| 13227683 | Name on file | Email address on file |
| 14263952 | Name on file | Email address on file |
| 18251674 | Name on file | Email address on file |
| 14244104 | Name on file | Email address on file |
| 13514852 | Name on file | Email address on file |
| 14619156 | Name on file | Email address on file |
| 15193756 | Name on file | Email address on file |
| 13943188 | Name on file | Email address on file |
| 18299248 | Name on file | Email address on file |
| 14028233 | Name on file | Email address on file |
| 14637738 | Name on file | Email address on file |
| 13211680 | Name on file | Email address on file |
| 13289086 | Name on file | Email address on file |
| 13186691 | Name on file | Email address on file |
| 13516845 | Name on file | Email address on file |
| 14686388 | Name on file | Email address on file |
| 13255640 | Name on file | Email address on file |
| 15365467 | Name on file | Email address on file |
| 14074369 | Name on file | Email address on file |
| 15412151 | Name on file | Email address on file |
| 13179601 | Name on file | Email address on file |
| 13334486 | Name on file | Email address on file |
| 14626270 | Name on file | Email address on file |
| 14321408 | Name on file | Email address on file |
| 15191650 | Name on file | Email address on file |
| 18309063 | Name on file | Email address on file |
| 13437577 | Name on file | Email address on file |
| 14643080 | Name on file | Email address on file |
| 14010991 | Name on file | Email address on file |
| 14174026 | Name on file | Email address on file |
| 15409215 | Name on file | Email address on file |
| 16848292 | Name on file | Email address on file |
| 13804004 | Name on file | Email address on file |
| 13160200 | Name on file | Email address on file |
| 13634181 | Name on file | Email address on file |
| 18304551 | Name on file | Email address on file |
| 18259431 | Name on file | Email address on file |
| 15232335 | Name on file | Email address on file |
| 14331317 | Name on file | Email address on file |
| 13531809 | Name on file | Email address on file |
| 22145547 | Name on file | Email address on file |
| 15278388 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18964395 | Name on file | Email address on file |
| 13883756 | Name on file | Email address on file |
| 18943165 | Name on file | Email address on file |
| 14544158 | Name on file | Email address on file |
| 14212111 | Name on file | Email address on file |
| 14068984 | Name on file | Email address on file |
| 14098431 | Name on file | Email address on file |
| 13879399 | Name on file | Email address on file |
| 14304101 | Name on file | Email address on file |
| 14111084 | Name on file | Email address on file |
| 13237962 | Name on file | Email address on file |
| 15268907 | Name on file | Email address on file |
| 14537558 | Name on file | Email address on file |
| 14537042 | Name on file | Email address on file |
| 16853179 | Name on file | Email address on file |
| 13362917 | Name on file | Email address on file |
| 14664246 | Name on file | Email address on file |
| 14664246 | Name on file | Email address on file |
| 13887267 | Name on file | Email address on file |
| 13704003 | Name on file | Email address on file |
| 14447636 | Name on file | Email address on file |
| 14633619 | Name on file | Email address on file |
| 16851489 | Name on file | Email address on file |
| 16848009 | Name on file | Email address on file |
| 13901771 | Name on file | Email address on file |
| 14343187 | Name on file | Email address on file |
| 14256340 | Name on file | Email address on file |
| 13654278 | Name on file | Email address on file |
| 13254870 | Name on file | Email address on file |
| 13369854 | Name on file | Email address on file |
| 13499615 | Name on file | Email address on file |
| 18334106 | Name on file | Email address on file |
| 13328437 | Name on file | Email address on file |
| 15119167 | Name on file | Email address on file |
| 19018412 | Name on file | Email address on file |
| 14978756 | Name on file | Email address on file |
| 18282671 | Name on file | Email address on file |
| 14627787 | Name on file | Email address on file |
| 18270080 | Name on file | Email address on file |
| 14907344 | Name on file | Email address on file |
| 14995062 | Name on file | Email address on file |
| 14947014 | Name on file | Email address on file |
| 15381119 | Name on file | Email address on file |
| 13488291 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13301809 | Name on file | Email address on file |
| 13786427 | Name on file | Email address on file |
| 14940116 | Name on file | Email address on file |
| 14552550 | Name on file | Email address on file |
| 14143531 | Name on file | Email address on file |
| 14551658 | Name on file | Email address on file |
| 13668347 | Name on file | Email address on file |
| 15369325 | Name on file | Email address on file |
| 14297497 | Name on file | Email address on file |
| 13532939 | Name on file | Email address on file |
| 15373950 | Name on file | Email address on file |
| 13382457 | Name on file | Email address on file |
| 13858425 | Name on file | Email address on file |
| 22158903 | Name on file | Email address on file |
| 19019213 | Name on file | Email address on file |
| 14579707 | Name on file | Email address on file |
| 14579707 | Name on file | Email address on file |
| 13992238 | Name on file | Email address on file |
| 13682179 | Name on file | Email address on file |
| 15272935 | Name on file | Email address on file |
| 18995261 | Name on file | Email address on file |
| 13640511 | Name on file | Email address on file |
| 15289693 | Name on file | Email address on file |
| 16850050 | Name on file | Email address on file |
| 15195313 | Name on file | Email address on file |
| 18298607 | Name on file | Email address on file |
| 18276754 | Name on file | Email address on file |
| 14917358 | Name on file | Email address on file |
| 15010639 | Name on file | Email address on file |
| 14184123 | Name on file | Email address on file |
| 14987956 | Name on file | Email address on file |
| 15227591 | Name on file | Email address on file |
| 15230685 | Name on file | Email address on file |
| 19003513 | Name on file | Email address on file |
| 13414654 | Name on file | Email address on file |
| 18244057 | Name on file | Email address on file |
| 15245578 | Name on file | Email address on file |
| 15245578 | Name on file | Email address on file |
| 18946648 | Name on file | Email address on file |
| 15600510 | Name on file | Email address on file |
| 18289453 | Name on file | Email address on file |
| 13546609 | Name on file | Email address on file |
| 14990756 | Name on file | Email address on file |
| 18242743 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14211775 | Name on file | Email address on file |
| 18950625 | Name on file | Email address on file |
| 15038685 | Name on file | Email address on file |
| 14182401 | Name on file | Email address on file |
| 13602536 | Name on file | Email address on file |
| 14606417 | Name on file | Email address on file |
| 14508318 | Name on file | Email address on file |
| 13387689 | Name on file | Email address on file |
| 13158283 | Name on file | Email address on file |
| 14149906 | Name on file | Email address on file |
| 13911580 | Name on file | Email address on file |
| 13153987 | Name on file | Email address on file |
| 13961466 | Name on file | Email address on file |
| 18970908 | Name on file | Email address on file |
| 18273481 | Name on file | Email address on file |
| 14549301 | Name on file | Email address on file |
| 18299628 | Name on file | Email address on file |
| 13160999 | Name on file | Email address on file |
| 18306375 | Name on file | Email address on file |
| 20805026 | Name on file | Email address on file |
| 18286614 | Name on file | Email address on file |
| 14047407 | Name on file | Email address on file |
| 13900849 | Name on file | Email address on file |
| 15233688 | Name on file | Email address on file |
| 14594500 | Name on file | Email address on file |
| 14594500 | Name on file | Email address on file |
| 18260436 | Name on file | Email address on file |
| 15091443 | Name on file | Email address on file |
| 18996697 | Name on file | Email address on file |
| 18312798 | Name on file | Email address on file |
| 14550983 | Name on file | Email address on file |
| 14645292 | Name on file | Email address on file |
| 13573977 | Name on file | Email address on file |
| 13559129 | Name on file | Email address on file |
| 14987965 | Name on file | Email address on file |
| 20642938 | Name on file | Email address on file |
| 19019772 | Name on file | Email address on file |
| 13193903 | Name on file | Email address on file |
| 18283777 | Name on file | Email address on file |
| 18256429 | Name on file | Email address on file |
| 14551205 | Name on file | Email address on file |
| 13828871 | Name on file | Email address on file |
| 13843382 | Name on file | Email address on file |
| 13321569 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14423498 | Name on file | Email address on file |
| 13519881 | Name on file | Email address on file |
| 14359372 | Name on file | Email address on file |
| 15283590 | Name on file | Email address on file |
| 13486098 | Name on file | Email address on file |
| 15225025 | Name on file | Email address on file |
| 13397896 | Name on file | Email address on file |
| 13625445 | Name on file | Email address on file |
| 14233837 | Name on file | Email address on file |
| 14112087 | Name on file | Email address on file |
| 14376106 | Name on file | Email address on file |
| 13683157 | Name on file | Email address on file |
| 13359755 | Name on file | Email address on file |
| 13321397 | Name on file | Email address on file |
| 14647462 | Name on file | Email address on file |
| 14647462 | Name on file | Email address on file |
| 13641042 | Name on file | Email address on file |
| 14599610 | Name on file | Email address on file |
| 14599610 | Name on file | Email address on file |
| 18279170 | Name on file | Email address on file |
| 13155487 | Name on file | Email address on file |
| 13340651 | Name on file | Email address on file |
| 14074334 | Name on file | Email address on file |
| 13286252 | Name on file | Email address on file |
| 14495051 | Name on file | Email address on file |
| 14672558 | Name on file | Email address on file |
| 13285495 | Name on file | Email address on file |
| 13363798 | Name on file | Email address on file |
| 13521605 | Name on file | Email address on file |
| 13963479 | Name on file | Email address on file |
| 13926711 | Name on file | Email address on file |
| 14331297 | Name on file | Email address on file |
| 15168891 | Name on file | Email address on file |
| 15189321 | Name on file | Email address on file |
| 13725091 | Name on file | Email address on file |
| 12824430 | Name on file | Email address on file |
| 14054778 | Name on file | Email address on file |
| 15249869 | Name on file | Email address on file |
| 18323524 | Name on file | Email address on file |
| 15096152 | Name on file | Email address on file |
| 14400212 | Name on file | Email address on file |
| 13234887 | Name on file | Email address on file |
| 13328140 | Name on file | Email address on file |
| 19016811 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15273036 | Name on file | Email address on file |
| 14680804 | Name on file | Email address on file |
| 15375110 | Name on file | Email address on file |
| 14627134 | Name on file | Email address on file |
| 14589339 | Name on file | Email address on file |
| 13789842 | Name on file | Email address on file |
| 22412307 | Name on file | Email address on file |
| 13272552 | Name on file | Email address on file |
| 13891992 | Name on file | Email address on file |
| 14456066 | Name on file | Email address on file |
| 13957639 | Name on file | Email address on file |
| 15235513 | Name on file | Email address on file |
| 14558851 | Name on file | Email address on file |
| 13815917 | Name on file | Email address on file |
| 14593621 | Name on file | Email address on file |
| 13139016 | Name on file | Email address on file |
| 14195000 | Name on file | Email address on file |
| 13190028 | Name on file | Email address on file |
| 19002746 | Name on file | Email address on file |
| 13239779 | Name on file | Email address on file |
| 15165998 | Name on file | Email address on file |
| 13190881 | Name on file | Email address on file |
| 14460592 | Name on file | Email address on file |
| 15131998 | Name on file | Email address on file |
| 14166974 | Name on file | Email address on file |
| 15280449 | Name on file | Email address on file |
| 14660300 | Name on file | Email address on file |
| 15404420 | Name on file | Email address on file |
| 14230903 | Name on file | Email address on file |
| 15097798 | Name on file | Email address on file |
| 15198294 | Name on file | Email address on file |
| 15118181 | Name on file | Email address on file |
| 13847183 | Name on file | Email address on file |
| 14901170 | Name on file | Email address on file |
| 13434448 | Name on file | Email address on file |
| 14323791 | Name on file | Email address on file |
| 13701148 | Name on file | Email address on file |
| 13549316 | Name on file | Email address on file |
| 14191506 | Name on file | Email address on file |
| 15278194 | Name on file | Email address on file |
| 15092054 | Name on file | Email address on file |
| 15092054 | Name on file | Email address on file |
| 13809785 | Name on file | Email address on file |
| 13250961 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14976461 | Name on file | Email address on file |
| 13248306 | Name on file | Email address on file |
| 13593702 | Name on file | Email address on file |
| 14450284 | Name on file | Email address on file |
| 14359360 | Name on file | Email address on file |
| 14496852 | Name on file | Email address on file |
| 14160546 | Name on file | Email address on file |
| 14051548 | Name on file | Email address on file |
| 14159210 | Name on file | Email address on file |
| 13383050 | Name on file | Email address on file |
| 18265575 | Name on file | Email address on file |
| 18316974 | Name on file | Email address on file |
| 18971114 | Name on file | Email address on file |
| 18303651 | Name on file | Email address on file |
| 18265540 | Name on file | Email address on file |
| 18277808 | Name on file | Email address on file |
| 18303087 | Name on file | Email address on file |
| 18501881 | Name on file | Email address on file |
| 13417183 | Name on file | Email address on file |
| 18248266 | Name on file | Email address on file |
| 15276137 | Name on file | Email address on file |
| 15276137 | Name on file | Email address on file |
| 18241999 | Name on file | Email address on file |
| 15285970 | Name on file | Email address on file |
| 14264525 | Name on file | Email address on file |
| 18978641 | Name on file | Email address on file |
| 18275525 | Name on file | Email address on file |
| 13465015 | Name on file | Email address on file |
| 18249781 | Name on file | Email address on file |
| 18945125 | Name on file | Email address on file |
| 18275384 | Name on file | Email address on file |
| 22205542 | Name on file | Email address on file |
| 18332122 | Name on file | Email address on file |
| 19006500 | Name on file | Email address on file |
| 18294269 | Name on file | Email address on file |
| 18246484 | Name on file | Email address on file |
| 19019481 | Name on file | Email address on file |
| 18302033 | Name on file | Email address on file |
| 18250569 | Name on file | Email address on file |
| 18261851 | Name on file | Email address on file |
| 18959171 | Name on file | Email address on file |
| 18264965 | Name on file | Email address on file |
| 18270799 | Name on file | Email address on file |
| 15092380 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15191787 | Name on file | Email address on file |
| 13603827 | Name on file | Email address on file |
| 22161533 | Name on file | Email address on file |
| 14948289 | Name on file | Email address on file |
| 15205030 | Name on file | Email address on file |
| 15400139 | Name on file | Email address on file |
| 14128087 | Name on file | Email address on file |
| 14634647 | Name on file | Email address on file |
| 14634647 | Name on file | Email address on file |
| 15100565 | Name on file | Email address on file |
| 15127913 | Name on file | Email address on file |
| 22157095 | Name on file | Email address on file |
| 14553002 | Name on file | Email address on file |
| 13806535 | Name on file | Email address on file |
| 13242873 | Name on file | Email address on file |
| 15192454 | Name on file | Email address on file |
| 13207025 | Name on file | Email address on file |
| 18324109 | Name on file | Email address on file |
| 15219691 | Name on file | Email address on file |
| 13334922 | Name on file | Email address on file |
| 13143892 | Name on file | Email address on file |
| 14303545 | Name on file | Email address on file |
| 13343209 | Name on file | Email address on file |
| 14140204 | Name on file | Email address on file |
| 13866112 | Name on file | Email address on file |
| 18259737 | Name on file | Email address on file |
| 15177045 | Name on file | Email address on file |
| 14990542 | Name on file | Email address on file |
| 13903369 | Name on file | Email address on file |
| 15009403 | Name on file | Email address on file |
| 13401838 | Name on file | Email address on file |
| 14582869 | Name on file | Email address on file |
| 13628219 | Name on file | Email address on file |
| 13875735 | Name on file | Email address on file |
| 14409174 | Name on file | Email address on file |
| 14537717 | Name on file | Email address on file |
| 15269874 | Name on file | Email address on file |
| 15006932 | Name on file | Email address on file |
| 18319467 | Name on file | Email address on file |
| 18320824 | Name on file | Email address on file |
| 13348297 | Name on file | Email address on file |
| 15398923 | Name on file | Email address on file |
| 14383542 | Name on file | Email address on file |
| 13198485 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13807300 | Name on file | Email address on file |
| 14668165 | Name on file | Email address on file |
| 15279809 | Name on file | Email address on file |
| 15279809 | Name on file | Email address on file |
| 18290330 | Name on file | Email address on file |
| 13502021 | Name on file | Email address on file |
| 14991424 | Name on file | Email address on file |
| 15123644 | Name on file | Email address on file |
| 15174140 | Name on file | Email address on file |
| 13139160 | Name on file | Email address on file |
| 13975657 | Name on file | Email address on file |
| 18302986 | Name on file | Email address on file |
| 14506970 | Name on file | Email address on file |
| 15044610 | Name on file | Email address on file |
| 15286208 | Name on file | Email address on file |
| 15286208 | Name on file | Email address on file |
| 15058289 | Name on file | Email address on file |
| 15190666 | Name on file | Email address on file |
| 15101587 | Name on file | Email address on file |
| 18943957 | Name on file | Email address on file |
| 18940914 | Name on file | Email address on file |
| 18288825 | Name on file | Email address on file |
| 15271395 | Name on file | Email address on file |
| 18338908 | Name on file | Email address on file |
| 15137195 | Name on file | Email address on file |
| 15176959 | Name on file | Email address on file |
| 13171324 | Name on file | Email address on file |
| 15285323 | Name on file | Email address on file |
| 14939296 | Name on file | Email address on file |
| 18336900 | Name on file | Email address on file |
| 13788145 | Name on file | Email address on file |
| 14402796 | Name on file | Email address on file |
| 13268776 | Name on file | Email address on file |
| 15272111 | Name on file | Email address on file |
| 18288438 | Name on file | Email address on file |
| 18241289 | Name on file | Email address on file |
| 19008140 | Name on file | Email address on file |
| 19018420 | Name on file | Email address on file |
| 14624571 | Name on file | Email address on file |
| 18965208 | Name on file | Email address on file |
| 15120818 | Name on file | Email address on file |
| 18323197 | Name on file | Email address on file |
| 15188566 | Name on file | Email address on file |
| 14348806 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14973875 | Name on file | Email address on file |
| 14984678 | Name on file | Email address on file |
| 22145510 | Name on file | Email address on file |
| 18948228 | Name on file | Email address on file |
| 15087912 | Name on file | Email address on file |
| 15064009 | Name on file | Email address on file |
| 14406199 | Name on file | Email address on file |
| 15044783 | Name on file | Email address on file |
| 15044783 | Name on file | Email address on file |
| 15085319 | Name on file | Email address on file |
| 13716266 | Name on file | Email address on file |
| 13876604 | Name on file | Email address on file |
| 14596198 | Name on file | Email address on file |
| 14097330 | Name on file | Email address on file |
| 14084189 | Name on file | Email address on file |
| 14976634 | Name on file | Email address on file |
| 15177764 | Name on file | Email address on file |
| 14521855 | Name on file | Email address on file |
| 14985828 | Name on file | Email address on file |
| 15032368 | Name on file | Email address on file |
| 19021257 | Name on file | Email address on file |
| 18980918 | Name on file | Email address on file |
| 18293214 | Name on file | Email address on file |
| 14448446 | Name on file | Email address on file |
| 15062851 | Name on file | Email address on file |
| 14990164 | Name on file | Email address on file |
| 19174431 | Name on file | Email address on file |
| 14916421 | Name on file | Email address on file |
| 18332060 | Name on file | Email address on file |
| 15147846 | Name on file | Email address on file |
| 18323734 | Name on file | Email address on file |
| 14989160 | Name on file | Email address on file |
| 14642575 | Name on file | Email address on file |
| 14642575 | Name on file | Email address on file |
| 15290492 | Name on file | Email address on file |
| 13729487 | Name on file | Email address on file |
| 15236154 | Name on file | Email address on file |
| 15082178 | Name on file | Email address on file |
| 19022549 | Name on file | Email address on file |
| 14962589 | Name on file | Email address on file |
| 18946111 | Name on file | Email address on file |
| 18295592 | Name on file | Email address on file |
| 15256924 | Name on file | Email address on file |
| 19009362 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15040848 | Name on file | Email address on file |
| 14551051 | Name on file | Email address on file |
| 18335296 | Name on file | Email address on file |
| 15232238 | Name on file | Email address on file |
| 14974683 | Name on file | Email address on file |
| 18296191 | Name on file | Email address on file |
| 13189055 | Name on file | Email address on file |
| 14475522 | Name on file | Email address on file |
| 13623798 | Name on file | Email address on file |
| 15065728 | Name on file | Email address on file |
| 14340548 | Name on file | Email address on file |
| 14406796 | Name on file | Email address on file |
| 13959271 | Name on file | Email address on file |
| 14673026 | Name on file | Email address on file |
| 13473388 | Name on file | Email address on file |
| 14087584 | Name on file | Email address on file |
| 14239318 | Name on file | Email address on file |
| 14126618 | Name on file | Email address on file |
| 14409623 | Name on file | Email address on file |
| 13890679 | Name on file | Email address on file |
| 14477990 | Name on file | Email address on file |
| 13712816 | Name on file | Email address on file |
| 14146462 | Name on file | Email address on file |
| 14610450 | Name on file | Email address on file |
| 13970736 | Name on file | Email address on file |
| 14413266 | Name on file | Email address on file |
| 13183784 | Name on file | Email address on file |
| 13515768 | Name on file | Email address on file |
| 13772068 | Name on file | Email address on file |
| 15219513 | Name on file | Email address on file |
| 13809786 | Name on file | Email address on file |
| 14971064 | Name on file | Email address on file |
| 13717596 | Name on file | Email address on file |
| 13948839 | Name on file | Email address on file |
| 14590492 | Name on file | Email address on file |
| 14087817 | Name on file | Email address on file |
| 18339087 | Name on file | Email address on file |
| 15106670 | Name on file | Email address on file |
| 14988008 | Name on file | Email address on file |
| 15129284 | Name on file | Email address on file |
| 15274228 | Name on file | Email address on file |
| 15083346 | Name on file | Email address on file |
| 19028779 | Name on file | Email address on file |
| 13813716 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14993977 | Name on file | Email address on file |
| 13607090 | Name on file | Email address on file |
| 15129915 | Name on file | Email address on file |
| 14103487 | Name on file | Email address on file |
| 19016561 | Name on file | Email address on file |
| 13569666 | Name on file | Email address on file |
| 13227285 | Name on file | Email address on file |
| 14963033 | Name on file | Email address on file |
| 18280033 | Name on file | Email address on file |
| 19003120 | Name on file | Email address on file |
| 18242459 | Name on file | Email address on file |
| 18980850 | Name on file | Email address on file |
| 13612772 | Name on file | Email address on file |
| 14239088 | Name on file | Email address on file |
| 18941782 | Name on file | Email address on file |
| 14981400 | Name on file | Email address on file |
| 18981246 | Name on file | Email address on file |
| 14999814 | Name on file | Email address on file |
| 13975513 | Name on file | Email address on file |
| 13229020 | Name on file | Email address on file |
| 14911213 | Name on file | Email address on file |
| 15079922 | Name on file | Email address on file |
| 15119925 | Name on file | Email address on file |
| 16851068 | Name on file | Email address on file |
| 14652453 | Name on file | Email address on file |
| 14652453 | Name on file | Email address on file |
| 14470937 | Name on file | Email address on file |
| 18328214 | Name on file | Email address on file |
| 15199375 | Name on file | Email address on file |
| 15199375 | Name on file | Email address on file |
| 15097900 | Name on file | Email address on file |
| 15153227 | Name on file | Email address on file |
| 18967150 | Name on file | Email address on file |
| 15141985 | Name on file | Email address on file |
| 15144484 | Name on file | Email address on file |
| 15392423 | Name on file | Email address on file |
| 18292274 | Name on file | Email address on file |
| 18329041 | Name on file | Email address on file |
| 18274400 | Name on file | Email address on file |
| 18289325 | Name on file | Email address on file |
| 14008470 | Name on file | Email address on file |
| 18942972 | Name on file | Email address on file |
| 18284554 | Name on file | Email address on file |
| 15121415 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18254068 | Name on file | Email address on file |
| 15020595 | Name on file | Email address on file |
| 18304909 | Name on file | Email address on file |
| 18947034 | Name on file | Email address on file |
| 18280086 | Name on file | Email address on file |
| 13490954 | Name on file | Email address on file |
| 18291868 | Name on file | Email address on file |
| 15078403 | Name on file | Email address on file |
| 19022837 | Name on file | Email address on file |
| 18329372 | Name on file | Email address on file |
| 14998805 | Name on file | Email address on file |
| 14407031 | Name on file | Email address on file |
| 18294828 | Name on file | Email address on file |
| 19023644 | Name on file | Email address on file |
| 13720620 | Name on file | Email address on file |
| 15285635 | Name on file | Email address on file |
| 15278797 | Name on file | Email address on file |
| 15187505 | Name on file | Email address on file |
| 15271518 | Name on file | Email address on file |
| 14273538 | Name on file | Email address on file |
| 15111184 | Name on file | Email address on file |
| 13552768 | Name on file | Email address on file |
| 13839565 | Name on file | Email address on file |
| 14982404 | Name on file | Email address on file |
| 15275653 | Name on file | Email address on file |
| 15249724 | Name on file | Email address on file |
| 15065150 | Name on file | Email address on file |
| 19007663 | Name on file | Email address on file |
| 18960254 | Name on file | Email address on file |
| 15102506 | Name on file | Email address on file |
| 19009218 | Name on file | Email address on file |
| 15154289 | Name on file | Email address on file |
| 15266053 | Name on file | Email address on file |
| 15266053 | Name on file | Email address on file |
| 15099004 | Name on file | Email address on file |
| 15026704 | Name on file | Email address on file |
| 15145787 | Name on file | Email address on file |
| 15280906 | Name on file | Email address on file |
| 15280906 | Name on file | Email address on file |
| 15005152 | Name on file | Email address on file |
| 18286712 | Name on file | Email address on file |
| 18324400 | Name on file | Email address on file |
| 18985035 | Name on file | Email address on file |
| 18297268 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18241405 | Name on file | Email address on file |
| 14942155 | Name on file | Email address on file |
| 19028962 | Name on file | Email address on file |
| 15088115 | Name on file | Email address on file |
| 18954528 | Name on file | Email address on file |
| 13175526 | Name on file | Email address on file |
| 14987057 | Name on file | Email address on file |
| 18299664 | Name on file | Email address on file |
| 15288397 | Name on file | Email address on file |
| 13608877 | Name on file | Email address on file |
| 15007178 | Name on file | Email address on file |
| 15185250 | Name on file | Email address on file |
| 14246693 | Name on file | Email address on file |
| 15011013 | Name on file | Email address on file |
| 15091877 | Name on file | Email address on file |
| 14922074 | Name on file | Email address on file |
| 15035758 | Name on file | Email address on file |
| 15129257 | Name on file | Email address on file |
| 18978836 | Name on file | Email address on file |
| 18249896 | Name on file | Email address on file |
| 15057123 | Name on file | Email address on file |
| 18999499 | Name on file | Email address on file |
| 19008138 | Name on file | Email address on file |
| 14035434 | Name on file | Email address on file |
| 19003447 | Name on file | Email address on file |
| 18284103 | Name on file | Email address on file |
| 22189191 | Name on file | Email address on file |
| 13727319 | Name on file | Email address on file |
| 18981584 | Name on file | Email address on file |
| 18287315 | Name on file | Email address on file |
| 15407408 | Name on file | Email address on file |
| 14217736 | Name on file | Email address on file |
| 22145680 | Name on file | Email address on file |
| 18251742 | Name on file | Email address on file |
| 18317928 | Name on file | Email address on file |
| 14925493 | Name on file | Email address on file |
| 18983977 | Name on file | Email address on file |
| 13190715 | Name on file | Email address on file |
| 19016793 | Name on file | Email address on file |
| 18937091 | Name on file | Email address on file |
| 20693011 | Name on file | Email address on file |
| 15264417 | Name on file | Email address on file |
| 15271639 | Name on file | Email address on file |
| 15239271 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18335161 | Name on file | Email address on file |
| 15022915 | Name on file | Email address on file |
| 14937695 | Name on file | Email address on file |
| 15286368 | Name on file | Email address on file |
| 15286368 | Name on file | Email address on file |
| 15200234 | Name on file | Email address on file |
| 14902736 | Name on file | Email address on file |
| 15096399 | Name on file | Email address on file |
| 14452321 | Name on file | Email address on file |
| 13590837 | Name on file | Email address on file |
| 14061868 | Name on file | Email address on file |
| 14472642 | Name on file | Email address on file |
| 13387637 | Name on file | Email address on file |
| 13676733 | Name on file | Email address on file |
| 13691210 | Name on file | Email address on file |
| 13956394 | Name on file | Email address on file |
| 14183642 | Name on file | Email address on file |
| 14634590 | Name on file | Email address on file |
| 14019642 | Name on file | Email address on file |
| 13584975 | Name on file | Email address on file |
| 13650311 | Name on file | Email address on file |
| 13337749 | Name on file | Email address on file |
| 13647375 | Name on file | Email address on file |
| 14676451 | Name on file | Email address on file |
| 13667381 | Name on file | Email address on file |
| 13561067 | Name on file | Email address on file |
| 14996788 | Name on file | Email address on file |
| 15019331 | Name on file | Email address on file |
| 15199955 | Name on file | Email address on file |
| 15199955 | Name on file | Email address on file |
| 15270439 | Name on file | Email address on file |
| 14932358 | Name on file | Email address on file |
| 15242194 | Name on file | Email address on file |
| 15242194 | Name on file | Email address on file |
| 14975273 | Name on file | Email address on file |
| 14350284 | Name on file | Email address on file |
| 15160043 | Name on file | Email address on file |
| 14919190 | Name on file | Email address on file |
| 14493492 | Name on file | Email address on file |
| 14981392 | Name on file | Email address on file |
| 14939641 | Name on file | Email address on file |
| 15276369 | Name on file | Email address on file |
| 14917901 | Name on file | Email address on file |
| 18985114 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18295664 | Name on file | Email address on file |
| 18955073 | Name on file | Email address on file |
| 18322698 | Name on file | Email address on file |
| 18979827 | Name on file | Email address on file |
| 15097678 | Name on file | Email address on file |
| 15260233 | Name on file | Email address on file |
| 15179809 | Name on file | Email address on file |
| 14899998 | Name on file | Email address on file |
| 15032060 | Name on file | Email address on file |
| 13152040 | Name on file | Email address on file |
| 14352046 | Name on file | Email address on file |
| 14583408 | Name on file | Email address on file |
| 18259028 | Name on file | Email address on file |
| 18290014 | Name on file | Email address on file |
| 13173570 | Name on file | Email address on file |
| 15103414 | Name on file | Email address on file |
| 13787611 | Name on file | Email address on file |
| 14954300 | Name on file | Email address on file |
| 14930254 | Name on file | Email address on file |
| 19018227 | Name on file | Email address on file |
| 14206090 | Name on file | Email address on file |
| 15174542 | Name on file | Email address on file |
| 15241098 | Name on file | Email address on file |
| 15112936 | Name on file | Email address on file |
| 13421780 | Name on file | Email address on file |
| 14196530 | Name on file | Email address on file |
| 14260202 | Name on file | Email address on file |
| 14444551 | Name on file | Email address on file |
| 14384506 | Name on file | Email address on file |
| 14957763 | Name on file | Email address on file |
| 14680365 | Name on file | Email address on file |
| 14680365 | Name on file | Email address on file |
| 14355630 | Name on file | Email address on file |
| 15278664 | Name on file | Email address on file |
| 18308054 | Name on file | Email address on file |
| 15278946 | Name on file | Email address on file |
| 15278946 | Name on file | Email address on file |
| 13175341 | Name on file | Email address on file |
| 18963487 | Name on file | Email address on file |
| 13525181 | Name on file | Email address on file |
| 13787953 | Name on file | Email address on file |
| 14619485 | Name on file | Email address on file |
| 15256420 | Name on file | Email address on file |
| 14585970 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15379786 | Name on file | Email address on file |
| 14120323 | Name on file | Email address on file |
| 13600648 | Name on file | Email address on file |
| 14045116 | Name on file | Email address on file |
| 14104981 | Name on file | Email address on file |
| 14915067 | Name on file | Email address on file |
| 13407484 | Name on file | Email address on file |
| 14612490 | Name on file | Email address on file |
| 13995184 | Name on file | Email address on file |
| 18943564 | Name on file | Email address on file |
| 13644996 | Name on file | Email address on file |
| 14150898 | Name on file | Email address on file |
| 13993154 | Name on file | Email address on file |
| 13180216 | Name on file | Email address on file |
| 14619426 | Name on file | Email address on file |
| 13412637 | Name on file | Email address on file |
| 15116143 | Name on file | Email address on file |
| 14353421 | Name on file | Email address on file |
| 13202345 | Name on file | Email address on file |
| 14551140 | Name on file | Email address on file |
| 13927859 | Name on file | Email address on file |
| 18946507 | Name on file | Email address on file |
| 18248656 | Name on file | Email address on file |
| 13184583 | Name on file | Email address on file |
| 13170531 | Name on file | Email address on file |
| 15202097 | Name on file | Email address on file |
| 15284527 | Name on file | Email address on file |
| 15284527 | Name on file | Email address on file |
| 13754544 | Name on file | Email address on file |
| 14128806 | Name on file | Email address on file |
| 14536351 | Name on file | Email address on file |
| 14340838 | Name on file | Email address on file |
| 14340838 | Name on file | Email address on file |
| 14026057 | Name on file | Email address on file |
| 13967471 | Name on file | Email address on file |
| 13843833 | Name on file | Email address on file |
| 14592356 | Name on file | Email address on file |
| 13701544 | Name on file | Email address on file |
| 14627137 | Name on file | Email address on file |
| 13300442 | Name on file | Email address on file |
| 14606196 | Name on file | Email address on file |
| 14517532 | Name on file | Email address on file |
| 14517532 | Name on file | Email address on file |
| 15408896 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13586913 | Name on file | Email address on file |
| 13207440 | Name on file | Email address on file |
| 18258331 | Name on file | Email address on file |
| 18322424 | Name on file | Email address on file |
| 14273800 | Name on file | Email address on file |
| 15014334 | Name on file | Email address on file |
| 13936602 | Name on file | Email address on file |
| 14521915 | Name on file | Email address on file |
| 13852743 | Name on file | Email address on file |
| 14159737 | Name on file | Email address on file |
| 14652185 | Name on file | Email address on file |
| 13190836 | Name on file | Email address on file |
| 15289004 | Name on file | Email address on file |
| 14168407 | Name on file | Email address on file |
| 13766799 | Name on file | Email address on file |
| 13389471 | Name on file | Email address on file |
| 15278234 | Name on file | Email address on file |
| 15075758 | Name on file | Email address on file |
| 18279118 | Name on file | Email address on file |
| 18250394 | Name on file | Email address on file |
| 18332555 | Name on file | Email address on file |
| 13581190 | Name on file | Email address on file |
| 15367383 | Name on file | Email address on file |
| 13420815 | Name on file | Email address on file |
| 14402007 | Name on file | Email address on file |
| 14090673 | Name on file | Email address on file |
| 14395466 | Name on file | Email address on file |
| 14624111 | Name on file | Email address on file |
| 14502919 | Name on file | Email address on file |
| 14596079 | Name on file | Email address on file |
| 14596079 | Name on file | Email address on file |
| 13315755 | Name on file | Email address on file |
| 13599290 | Name on file | Email address on file |
| 13927656 | Name on file | Email address on file |
| 15040724 | Name on file | Email address on file |
| 13945982 | Name on file | Email address on file |
| 15045274 | Name on file | Email address on file |
| 18305521 | Name on file | Email address on file |
| 13568323 | Name on file | Email address on file |
| 14221739 | Name on file | Email address on file |
| 13440261 | Name on file | Email address on file |
| 18324525 | Name on file | Email address on file |
| 13530978 | Name on file | Email address on file |
| 15011682 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14550982 | Name on file | Email address on file |
| 14668167 | Name on file | Email address on file |
| 14138238 | Name on file | Email address on file |
| 13668001 | Name on file | Email address on file |
| 15005157 | Name on file | Email address on file |
| 14987625 | Name on file | Email address on file |
| 14380794 | Name on file | Email address on file |
| 14220107 | Name on file | Email address on file |
| 14378867 | Name on file | Email address on file |
| 13163175 | Name on file | Email address on file |
| 13552740 | Name on file | Email address on file |
| 14603435 | Name on file | Email address on file |
| 14603435 | Name on file | Email address on file |
| 13264097 | Name on file | Email address on file |
| 13438959 | Name on file | Email address on file |
| 20815186 | Name on file | Email address on file |
| 14386527 | Name on file | Email address on file |
| 14974705 | Name on file | Email address on file |
| 14156905 | Name on file | Email address on file |
| 14400758 | Name on file | Email address on file |
| 18963635 | Name on file | Email address on file |
| 13166590 | Name on file | Email address on file |
| 13395124 | Name on file | Email address on file |
| 13574025 | Name on file | Email address on file |
| 18256326 | Name on file | Email address on file |
| 13157034 | Name on file | Email address on file |
| 13517385 | Name on file | Email address on file |
| 13761285 | Name on file | Email address on file |
| 13932408 | Name on file | Email address on file |
| 13155645 | Name on file | Email address on file |
| 15122281 | Name on file | Email address on file |
| 15158996 | Name on file | Email address on file |
| 15121410 | Name on file | Email address on file |
| 18270719 | Name on file | Email address on file |
| 13833905 | Name on file | Email address on file |
| 18964160 | Name on file | Email address on file |
| 18264924 | Name on file | Email address on file |
| 14555514 | Name on file | Email address on file |
| 18245762 | Name on file | Email address on file |
| 18962992 | Name on file | Email address on file |
| 14593741 | Name on file | Email address on file |
| 14593741 | Name on file | Email address on file |
| 18243731 | Name on file | Email address on file |
| 18947753 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14261147 | Name on file | Email address on file |
| 13534844 | Name on file | Email address on file |
| 19022411 | Name on file | Email address on file |
| 18954210 | Name on file | Email address on file |
| 19024200 | Name on file | Email address on file |
| 14048735 | Name on file | Email address on file |
| 15280806 | Name on file | Email address on file |
| 15062913 | Name on file | Email address on file |
| 14930323 | Name on file | Email address on file |
| 14498531 | Name on file | Email address on file |
| 15181138 | Name on file | Email address on file |
| 15181138 | Name on file | Email address on file |
| 14625529 | Name on file | Email address on file |
| 14625529 | Name on file | Email address on file |
| 18257541 | Name on file | Email address on file |
| 15104170 | Name on file | Email address on file |
| 18321124 | Name on file | Email address on file |
| 14907754 | Name on file | Email address on file |
| 14951550 | Name on file | Email address on file |
| 15264825 | Name on file | Email address on file |
| 18996486 | Name on file | Email address on file |
| 15094091 | Name on file | Email address on file |
| 18301041 | Name on file | Email address on file |
| 15038330 | Name on file | Email address on file |
| 14551514 | Name on file | Email address on file |
| 14230987 | Name on file | Email address on file |
| 13651173 | Name on file | Email address on file |
| 15225410 | Name on file | Email address on file |
| 15245726 | Name on file | Email address on file |
| 14907399 | Name on file | Email address on file |
| 15031218 | Name on file | Email address on file |
| 14339563 | Name on file | Email address on file |
| 15031520 | Name on file | Email address on file |
| 15279309 | Name on file | Email address on file |
| 15279309 | Name on file | Email address on file |
| 15287966 | Name on file | Email address on file |
| 15204439 | Name on file | Email address on file |
| 15204439 | Name on file | Email address on file |
| 15061276 | Name on file | Email address on file |
| 15010290 | Name on file | Email address on file |
| 15270900 | Name on file | Email address on file |
| 13162301 | Name on file | Email address on file |
| 14189385 | Name on file | Email address on file |
| 15193948 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14928183 | Name on file | Email address on file |
| 15243370 | Name on file | Email address on file |
| 15243370 | Name on file | Email address on file |
| 13844581 | Name on file | Email address on file |
| 15153722 | Name on file | Email address on file |
| 15193794 | Name on file | Email address on file |
| 15173376 | Name on file | Email address on file |
| 13224701 | Name on file | Email address on file |
| 15284096 | Name on file | Email address on file |
| 15284096 | Name on file | Email address on file |
| 14909899 | Name on file | Email address on file |
| 13137338 | Name on file | Email address on file |
| 15220130 | Name on file | Email address on file |
| 15220130 | Name on file | Email address on file |
| 15122062 | Name on file | Email address on file |
| 13593149 | Name on file | Email address on file |
| 15279797 | Name on file | Email address on file |
| 15279797 | Name on file | Email address on file |
| 15272453 | Name on file | Email address on file |
| 15214564 | Name on file | Email address on file |
| 15037992 | Name on file | Email address on file |
| 13182864 | Name on file | Email address on file |
| 15278589 | Name on file | Email address on file |
| 15220849 | Name on file | Email address on file |
| 15288698 | Name on file | Email address on file |
| 15288698 | Name on file | Email address on file |
| 14945698 | Name on file | Email address on file |
| 14931482 | Name on file | Email address on file |
| 15270725 | Name on file | Email address on file |
| 14975130 | Name on file | Email address on file |
| 14906894 | Name on file | Email address on file |
| 15244894 | Name on file | Email address on file |
| 13966706 | Name on file | Email address on file |
| 13139195 | Name on file | Email address on file |
| 14929293 | Name on file | Email address on file |
| 15292955 | Name on file | Email address on file |
| 15292955 | Name on file | Email address on file |
| 15045030 | Name on file | Email address on file |
| 15096987 | Name on file | Email address on file |
| 15026101 | Name on file | Email address on file |
| 13224015 | Name on file | Email address on file |
| 14955455 | Name on file | Email address on file |
| 15269490 | Name on file | Email address on file |
| 15125187 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14466161 | Name on file | Email address on file |
| 13983634 | Name on file | Email address on file |
| 15178402 | Name on file | Email address on file |
| 13737664 | Name on file | Email address on file |
| 14552046 | Name on file | Email address on file |
| 19022498 | Name on file | Email address on file |
| 13185722 | Name on file | Email address on file |
| 15282038 | Name on file | Email address on file |
| 15097713 | Name on file | Email address on file |
| 15273162 | Name on file | Email address on file |
| 14467699 | Name on file | Email address on file |
| 15273167 | Name on file | Email address on file |
| 13542860 | Name on file | Email address on file |
| 14509373 | Name on file | Email address on file |
| 13262397 | Name on file | Email address on file |
| 14269547 | Name on file | Email address on file |
| 13936941 | Name on file | Email address on file |
| 13657955 | Name on file | Email address on file |
| 14172833 | Name on file | Email address on file |
| 14207542 | Name on file | Email address on file |
| 13742237 | Name on file | Email address on file |
| 14338704 | Name on file | Email address on file |
| 14338704 | Name on file | Email address on file |
| 14317839 | Name on file | Email address on file |
| 13539811 | Name on file | Email address on file |
| 13307008 | Name on file | Email address on file |
| 13483113 | Name on file | Email address on file |
| 13815810 | Name on file | Email address on file |
| 13592624 | Name on file | Email address on file |
| 13393143 | Name on file | Email address on file |
| 15234470 | Name on file | Email address on file |
| 14496168 | Name on file | Email address on file |
| 13563347 | Name on file | Email address on file |
| 14619773 | Name on file | Email address on file |
| 14619773 | Name on file | Email address on file |
| 13525344 | Name on file | Email address on file |
| 14138486 | Name on file | Email address on file |
| 14163537 | Name on file | Email address on file |
| 13867864 | Name on file | Email address on file |
| 13885685 | Name on file | Email address on file |
| 16865373 | Name on file | Email address on file |
| 14460624 | Name on file | Email address on file |
| 14460624 | Name on file | Email address on file |
| 13895882 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13527833 | Name on file | Email address on file |
| 13806024 | Name on file | Email address on file |
| 15039150 | Name on file | Email address on file |
| 13275853 | Name on file | Email address on file |
| 13452880 | Name on file | Email address on file |
| 14250397 | Name on file | Email address on file |
| 16849043 | Name on file | Email address on file |
| 13960324 | Name on file | Email address on file |
| 13450555 | Name on file | Email address on file |
| 13617096 | Name on file | Email address on file |
| 14224575 | Name on file | Email address on file |
| 14098593 | Name on file | Email address on file |
| 14241309 | Name on file | Email address on file |
| 14101404 | Name on file | Email address on file |
| 13593821 | Name on file | Email address on file |
| 14103960 | Name on file | Email address on file |
| 13621582 | Name on file | Email address on file |
| 16853002 | Name on file | Email address on file |
| 13328607 | Name on file | Email address on file |
| 13314833 | Name on file | Email address on file |
| 13973077 | Name on file | Email address on file |
| 10591833 | Name on file | Email address on file |
| 18312104 | Name on file | Email address on file |
| 13598378 | Name on file | Email address on file |
| 14624401 | Name on file | Email address on file |
| 14629232 | Name on file | Email address on file |
| 14012589 | Name on file | Email address on file |
| 14593962 | Name on file | Email address on file |
| 14464063 | Name on file | Email address on file |
| 14407514 | Name on file | Email address on file |
| 13564898 | Name on file | Email address on file |
| 13694298 | Name on file | Email address on file |
| 13211415 | Name on file | Email address on file |
| 13909921 | Name on file | Email address on file |
| 13276896 | Name on file | Email address on file |
| 13612345 | Name on file | Email address on file |
| 13447074 | Name on file | Email address on file |
| 13341625 | Name on file | Email address on file |
| 15170670 | Name on file | Email address on file |
| 13293397 | Name on file | Email address on file |
| 14909596 | Name on file | Email address on file |
| 13673710 | Name on file | Email address on file |
| 18323878 | Name on file | Email address on file |
| 18319233 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14194420 | Name on file | Email address on file |
| 14591067 | Name on file | Email address on file |
| 14544300 | Name on file | Email address on file |
| 15139696 | Name on file | Email address on file |
| 15163108 | Name on file | Email address on file |
| 14424926 | Name on file | Email address on file |
| 13460091 | Name on file | Email address on file |
| 15249191 | Name on file | Email address on file |
| 13892307 | Name on file | Email address on file |
| 15061780 | Name on file | Email address on file |
| 14967053 | Name on file | Email address on file |
| 15287771 | Name on file | Email address on file |
| 15287771 | Name on file | Email address on file |
| 15287385 | Name on file | Email address on file |
| 15287385 | Name on file | Email address on file |
| 15262859 | Name on file | Email address on file |
| 14150821 | Name on file | Email address on file |
| 15000411 | Name on file | Email address on file |
| 13992985 | Name on file | Email address on file |
| 14384287 | Name on file | Email address on file |
| 14615468 | Name on file | Email address on file |
| 14632029 | Name on file | Email address on file |
| 18263430 | Name on file | Email address on file |
| 13803184 | Name on file | Email address on file |
| 18317863 | Name on file | Email address on file |
| 18312842 | Name on file | Email address on file |
| 13361330 | Name on file | Email address on file |
| 19007099 | Name on file | Email address on file |
| 14582545 | Name on file | Email address on file |
| 14582545 | Name on file | Email address on file |
| 13463426 | Name on file | Email address on file |
| 13407613 | Name on file | Email address on file |
| 14598739 | Name on file | Email address on file |
| 14535701 | Name on file | Email address on file |
| 15192634 | Name on file | Email address on file |
| 18260426 | Name on file | Email address on file |
| 18984514 | Name on file | Email address on file |
| 20647008 | Name on file | Email address on file |
| 13928834 | Name on file | Email address on file |
| 15036613 | Name on file | Email address on file |
| 13165997 | Name on file | Email address on file |
| 13521614 | Name on file | Email address on file |
| 14585429 | Name on file | Email address on file |
| 14585429 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13245329 | Name on file | Email address on file |
| 18250808 | Name on file | Email address on file |
| 18328642 | Name on file | Email address on file |
| 13947509 | Name on file | Email address on file |
| 13410612 | Name on file | Email address on file |
| 15211270 | Name on file | Email address on file |
| 13727394 | Name on file | Email address on file |
| 18991378 | Name on file | Email address on file |
| 14647484 | Name on file | Email address on file |
| 18253074 | Name on file | Email address on file |
| 18283646 | Name on file | Email address on file |
| 18245362 | Name on file | Email address on file |
| 14506080 | Name on file | Email address on file |
| 14278438 | Name on file | Email address on file |
| 13598374 | Name on file | Email address on file |
| 19028228 | Name on file | Email address on file |
| 14662683 | Name on file | Email address on file |
| 15287362 | Name on file | Email address on file |
| 15287362 | Name on file | Email address on file |
| 13926585 | Name on file | Email address on file |
| 14362746 | Name on file | Email address on file |
| 13345630 | Name on file | Email address on file |
| 13557709 | Name on file | Email address on file |
| 14099376 | Name on file | Email address on file |
| 14254799 | Name on file | Email address on file |
| 13219300 | Name on file | Email address on file |
| 13965560 | Name on file | Email address on file |
| 14188514 | Name on file | Email address on file |
| 13678123 | Name on file | Email address on file |
| 14016550 | Name on file | Email address on file |
| 14580094 | Name on file | Email address on file |
| 13969908 | Name on file | Email address on file |
| 14197251 | Name on file | Email address on file |
| 13558569 | Name on file | Email address on file |
| 15363160 | Name on file | Email address on file |
| 13853279 | Name on file | Email address on file |
| 16849190 | Name on file | Email address on file |
| 14645716 | Name on file | Email address on file |
| 14610519 | Name on file | Email address on file |
| 14381169 | Name on file | Email address on file |
| 13469039 | Name on file | Email address on file |
| 14244295 | Name on file | Email address on file |
| 14929051 | Name on file | Email address on file |
| 15287155 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18303107 | Name on file | Email address on file |
| 14924870 | Name on file | Email address on file |
| 18953593 | Name on file | Email address on file |
| 18946975 | Name on file | Email address on file |
| 14657054 | Name on file | Email address on file |
| 14226891 | Name on file | Email address on file |
| 18302580 | Name on file | Email address on file |
| 13695057 | Name on file | Email address on file |
| 18266290 | Name on file | Email address on file |
| 18995959 | Name on file | Email address on file |
| 18252799 | Name on file | Email address on file |
| 18992069 | Name on file | Email address on file |
| 13142969 | Name on file | Email address on file |
| 13961438 | Name on file | Email address on file |
| 14035401 | Name on file | Email address on file |
| 18954589 | Name on file | Email address on file |
| 18265538 | Name on file | Email address on file |
| 18305868 | Name on file | Email address on file |
| 18250896 | Name on file | Email address on file |
| 18983620 | Name on file | Email address on file |
| 18285235 | Name on file | Email address on file |
| 20690715 | Name on file | Email address on file |
| 13417916 | Name on file | Email address on file |
| 18320318 | Name on file | Email address on file |
| 14617476 | Name on file | Email address on file |
| 14617476 | Name on file | Email address on file |
| 14087271 | Name on file | Email address on file |
| 13169077 | Name on file | Email address on file |
| 13509578 | Name on file | Email address on file |
| 14264142 | Name on file | Email address on file |
| 14086769 | Name on file | Email address on file |
| 14276966 | Name on file | Email address on file |
| 14552566 | Name on file | Email address on file |
| 14545940 | Name on file | Email address on file |
| 14636367 | Name on file | Email address on file |
| 14102789 | Name on file | Email address on file |
| 14586660 | Name on file | Email address on file |
| 14648720 | Name on file | Email address on file |
| 13669483 | Name on file | Email address on file |
| 14039501 | Name on file | Email address on file |
| 13857840 | Name on file | Email address on file |
| 14501744 | Name on file | Email address on file |
| 13643120 | Name on file | Email address on file |
| 14530289 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14330484 | Name on file | Email address on file |
| 14618733 | Name on file | Email address on file |
| 14618733 | Name on file | Email address on file |
| 13755679 | Name on file | Email address on file |
| 14615584 | Name on file | Email address on file |
| 16848375 | Name on file | Email address on file |
| 14962247 | Name on file | Email address on file |
| 15105035 | Name on file | Email address on file |
| 13839157 | Name on file | Email address on file |
| 13351445 | Name on file | Email address on file |
| 16867620 | Name on file | Email address on file |
| 14639429 | Name on file | Email address on file |
| 15405696 | Name on file | Email address on file |
| 13531916 | Name on file | Email address on file |
| 14597056 | Name on file | Email address on file |
| 14597056 | Name on file | Email address on file |
| 16850441 | Name on file | Email address on file |
| 14250231 | Name on file | Email address on file |
| 14544901 | Name on file | Email address on file |
| 15387132 | Name on file | Email address on file |
| 13606373 | Name on file | Email address on file |
| 15098956 | Name on file | Email address on file |
| 13152887 | Name on file | Email address on file |
| 15379552 | Name on file | Email address on file |
| 13571427 | Name on file | Email address on file |
| 14263430 | Name on file | Email address on file |
| 14252545 | Name on file | Email address on file |
| 14292179 | Name on file | Email address on file |
| 14122134 | Name on file | Email address on file |
| 14475835 | Name on file | Email address on file |
| 13686296 | Name on file | Email address on file |
| 14994591 | Name on file | Email address on file |
| 13576419 | Name on file | Email address on file |
| 15403054 | Name on file | Email address on file |
| 14393500 | Name on file | Email address on file |
| 14433231 | Name on file | Email address on file |
| 14549432 | Name on file | Email address on file |
| 13887372 | Name on file | Email address on file |
| 13597366 | Name on file | Email address on file |
| 14400082 | Name on file | Email address on file |
| 13745933 | Name on file | Email address on file |
| 14630412 | Name on file | Email address on file |
| 13148124 | Name on file | Email address on file |
| 13741853 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13697153 | Name on file | Email address on file |
| 14180068 | Name on file | Email address on file |
| 13479249 | Name on file | Email address on file |
| 13524252 | Name on file | Email address on file |
| 13197779 | Name on file | Email address on file |
| 15058011 | Name on file | Email address on file |
| 14155415 | Name on file | Email address on file |
| 13588740 | Name on file | Email address on file |
| 13803386 | Name on file | Email address on file |
| 15371661 | Name on file | Email address on file |
| 13562152 | Name on file | Email address on file |
| 14603961 | Name on file | Email address on file |
| 14073050 | Name on file | Email address on file |
| 13568082 | Name on file | Email address on file |
| 13497282 | Name on file | Email address on file |
| 15383943 | Name on file | Email address on file |
| 13575140 | Name on file | Email address on file |
| 13754626 | Name on file | Email address on file |
| 13796840 | Name on file | Email address on file |
| 13257736 | Name on file | Email address on file |
| 13701063 | Name on file | Email address on file |
| 14590694 | Name on file | Email address on file |
| 14590694 | Name on file | Email address on file |
| 15057319 | Name on file | Email address on file |
| 13328451 | Name on file | Email address on file |
| 14431498 | Name on file | Email address on file |
| 13359819 | Name on file | Email address on file |
| 13261336 | Name on file | Email address on file |
| 14581228 | Name on file | Email address on file |
| 13671199 | Name on file | Email address on file |
| 14364823 | Name on file | Email address on file |
| 13683186 | Name on file | Email address on file |
| 14247790 | Name on file | Email address on file |
| 13297775 | Name on file | Email address on file |
| 13476634 | Name on file | Email address on file |
| 13254907 | Name on file | Email address on file |
| 14148064 | Name on file | Email address on file |
| 13422827 | Name on file | Email address on file |
| 14309258 | Name on file | Email address on file |
| 14246939 | Name on file | Email address on file |
| 15128532 | Name on file | Email address on file |
| 14924354 | Name on file | Email address on file |
| 15261264 | Name on file | Email address on file |
| 14179422 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14956248 | Name on file | Email address on file |
| 14239152 | Name on file | Email address on file |
| 13356477 | Name on file | Email address on file |
| 13963070 | Name on file | Email address on file |
| 13330262 | Name on file | Email address on file |
| 13254943 | Name on file | Email address on file |
| 14170344 | Name on file | Email address on file |
| 13735784 | Name on file | Email address on file |
| 14017584 | Name on file | Email address on file |
| 13465582 | Name on file | Email address on file |
| 13298289 | Name on file | Email address on file |
| 13873264 | Name on file | Email address on file |
| 13991243 | Name on file | Email address on file |
| 13918939 | Name on file | Email address on file |
| 13144020 | Name on file | Email address on file |
| 13565457 | Name on file | Email address on file |
| 15408791 | Name on file | Email address on file |
| 13637724 | Name on file | Email address on file |
| 13327739 | Name on file | Email address on file |
| 13237740 | Name on file | Email address on file |
| 13324035 | Name on file | Email address on file |
| 14184429 | Name on file | Email address on file |
| 14348822 | Name on file | Email address on file |
| 13429965 | Name on file | Email address on file |
| 14299522 | Name on file | Email address on file |
| 13847516 | Name on file | Email address on file |
| 13893048 | Name on file | Email address on file |
| 14037243 | Name on file | Email address on file |
| 14046742 | Name on file | Email address on file |
| 13351492 | Name on file | Email address on file |
| 14229850 | Name on file | Email address on file |
| 14182761 | Name on file | Email address on file |
| 14206587 | Name on file | Email address on file |
| 15400877 | Name on file | Email address on file |
| 13228454 | Name on file | Email address on file |
| 15358914 | Name on file | Email address on file |
| 13451592 | Name on file | Email address on file |
| 13786695 | Name on file | Email address on file |
| 13443879 | Name on file | Email address on file |
| 13764451 | Name on file | Email address on file |
| 14015081 | Name on file | Email address on file |
| 13432504 | Name on file | Email address on file |
| 14605386 | Name on file | Email address on file |
| 14605386 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13220906 | Name on file | Email address on file |
| 14460199 | Name on file | Email address on file |
| 13676164 | Name on file | Email address on file |
| 14453218 | Name on file | Email address on file |
| 13842057 | Name on file | Email address on file |
| 15265495 | Name on file | Email address on file |
| 13830905 | Name on file | Email address on file |
| 13693148 | Name on file | Email address on file |
| 13332632 | Name on file | Email address on file |
| 13729002 | Name on file | Email address on file |
| 13420076 | Name on file | Email address on file |
| 14007794 | Name on file | Email address on file |
| 14964535 | Name on file | Email address on file |
| 13650779 | Name on file | Email address on file |
| 13836708 | Name on file | Email address on file |
| 13908344 | Name on file | Email address on file |
| 14037627 | Name on file | Email address on file |
| 14260066 | Name on file | Email address on file |
| 14515075 | Name on file | Email address on file |
| 14258141 | Name on file | Email address on file |
| 15405952 | Name on file | Email address on file |
| 14229364 | Name on file | Email address on file |
| 14994556 | Name on file | Email address on file |
| 13643171 | Name on file | Email address on file |
| 14108549 | Name on file | Email address on file |
| 13298817 | Name on file | Email address on file |
| 14132122 | Name on file | Email address on file |
| 13514189 | Name on file | Email address on file |
| 13701267 | Name on file | Email address on file |
| 14112193 | Name on file | Email address on file |
| 14467540 | Name on file | Email address on file |
| 15276002 | Name on file | Email address on file |
| 14428785 | Name on file | Email address on file |
| 13825569 | Name on file | Email address on file |
| 13169456 | Name on file | Email address on file |
| 14653819 | Name on file | Email address on file |
| 13858316 | Name on file | Email address on file |
| 14215122 | Name on file | Email address on file |
| 14937642 | Name on file | Email address on file |
| 13483869 | Name on file | Email address on file |
| 14583681 | Name on file | Email address on file |
| 15099603 | Name on file | Email address on file |
| 14685157 | Name on file | Email address on file |
| 13254341 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13811437 | Name on file | Email address on file |
| 14585041 | Name on file | Email address on file |
| 13904251 | Name on file | Email address on file |
| 13969159 | Name on file | Email address on file |
| 16852185 | Name on file | Email address on file |
| 13932359 | Name on file | Email address on file |
| 13218090 | Name on file | Email address on file |
| 15013896 | Name on file | Email address on file |
| 18260521 | Name on file | Email address on file |
| 18964617 | Name on file | Email address on file |
| 13234359 | Name on file | Email address on file |
| 13636323 | Name on file | Email address on file |
| 14147440 | Name on file | Email address on file |
| 15398457 | Name on file | Email address on file |
| 13381906 | Name on file | Email address on file |
| 13515277 | Name on file | Email address on file |
| 15362995 | Name on file | Email address on file |
| 14323912 | Name on file | Email address on file |
| 13540838 | Name on file | Email address on file |
| 15289139 | Name on file | Email address on file |
| 14555812 | Name on file | Email address on file |
| 14615082 | Name on file | Email address on file |
| 14419069 | Name on file | Email address on file |
| 14048809 | Name on file | Email address on file |
| 14184827 | Name on file | Email address on file |
| 14630619 | Name on file | Email address on file |
| 14036526 | Name on file | Email address on file |
| 13658864 | Name on file | Email address on file |
| 13788599 | Name on file | Email address on file |
| 13465828 | Name on file | Email address on file |
| 13515324 | Name on file | Email address on file |
| 13786053 | Name on file | Email address on file |
| 13843794 | Name on file | Email address on file |
| 13306901 | Name on file | Email address on file |
| 13396498 | Name on file | Email address on file |
| 14593928 | Name on file | Email address on file |
| 13489015 | Name on file | Email address on file |
| 14323281 | Name on file | Email address on file |
| 13547796 | Name on file | Email address on file |
| 13738504 | Name on file | Email address on file |
| 14444466 | Name on file | Email address on file |
| 14309454 | Name on file | Email address on file |
| 14634524 | Name on file | Email address on file |
| 14491086 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13572977 | Name on file | Email address on file |
| 13234956 | Name on file | Email address on file |
| 14550624 | Name on file | Email address on file |
| 14133812 | Name on file | Email address on file |
| 14549608 | Name on file | Email address on file |
| 13408117 | Name on file | Email address on file |
| 14676259 | Name on file | Email address on file |
| 13426892 | Name on file | Email address on file |
| 14119435 | Name on file | Email address on file |
| 18977440 | Name on file | Email address on file |
| 13516048 | Name on file | Email address on file |
| 14549444 | Name on file | Email address on file |
| 14036933 | Name on file | Email address on file |
| 13269949 | Name on file | Email address on file |
| 14627322 | Name on file | Email address on file |
| 14195369 | Name on file | Email address on file |
| 14345061 | Name on file | Email address on file |
| 18270827 | Name on file | Email address on file |
| 18304191 | Name on file | Email address on file |
| 15167411 | Name on file | Email address on file |
| 15277712 | Name on file | Email address on file |
| 15169970 | Name on file | Email address on file |
| 13232275 | Name on file | Email address on file |
| 13142252 | Name on file | Email address on file |
| 15051212 | Name on file | Email address on file |
| 18310257 | Name on file | Email address on file |
| 18984101 | Name on file | Email address on file |
| 18968097 | Name on file | Email address on file |
| 19009991 | Name on file | Email address on file |
| 18337565 | Name on file | Email address on file |
| 15063561 | Name on file | Email address on file |
| 18298026 | Name on file | Email address on file |
| 18256998 | Name on file | Email address on file |
| 18256915 | Name on file | Email address on file |
| 18962420 | Name on file | Email address on file |
| 15235988 | Name on file | Email address on file |
| 15024469 | Name on file | Email address on file |
| 15065115 | Name on file | Email address on file |
| 15019500 | Name on file | Email address on file |
| 18991912 | Name on file | Email address on file |
| 14941714 | Name on file | Email address on file |
| 13306548 | Name on file | Email address on file |
| 18266284 | Name on file | Email address on file |
| 14138467 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13223502 | Name on file | Email address on file |
| 15044863 | Name on file | Email address on file |
| 13229687 | Name on file | Email address on file |
| 15061121 | Name on file | Email address on file |
| 18284683 | Name on file | Email address on file |
| 15291541 | Name on file | Email address on file |
| 15291541 | Name on file | Email address on file |
| 15278215 | Name on file | Email address on file |
| 15162089 | Name on file | Email address on file |
| 13147910 | Name on file | Email address on file |
| 15555939 | Name on file | Email address on file |
| 15063692 | Name on file | Email address on file |
| 14623020 | Name on file | Email address on file |
| 14623020 | Name on file | Email address on file |
| 13493602 | Name on file | Email address on file |
| 18272072 | Name on file | Email address on file |
| 22211628 | Name on file | Email address on file |
| 18286662 | Name on file | Email address on file |
| 22180973 | Name on file | Email address on file |
| 19004550 | Name on file | Email address on file |
| 20767238 | Name on file | Email address on file |
| 13347775 | Name on file | Email address on file |
| 14959675 | Name on file | Email address on file |
| 13468377 | Name on file | Email address on file |
| 15287149 | Name on file | Email address on file |
| 13760861 | Name on file | Email address on file |
| 14271519 | Name on file | Email address on file |
| 18324064 | Name on file | Email address on file |
| 14655617 | Name on file | Email address on file |
| 18971789 | Name on file | Email address on file |
| 15171149 | Name on file | Email address on file |
| 13578594 | Name on file | Email address on file |
| 14906282 | Name on file | Email address on file |
| 15231017 | Name on file | Email address on file |
| 15242749 | Name on file | Email address on file |
| 15227576 | Name on file | Email address on file |
| 14414642 | Name on file | Email address on file |
| 18271892 | Name on file | Email address on file |
| 13429242 | Name on file | Email address on file |
| 13214100 | Name on file | Email address on file |
| 14307974 | Name on file | Email address on file |
| 15278404 | Name on file | Email address on file |
| 14951482 | Name on file | Email address on file |
| 13557346 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18306483 | Name on file | Email address on file |
| 15406587 | Name on file | Email address on file |
| 14980876 | Name on file | Email address on file |
| 15163377 | Name on file | Email address on file |
| 14386033 | Name on file | Email address on file |
| 15397926 | Name on file | Email address on file |
| 15410118 | Name on file | Email address on file |
| 14606389 | Name on file | Email address on file |
| 13731869 | Name on file | Email address on file |
| 14620669 | Name on file | Email address on file |
| 14371119 | Name on file | Email address on file |
| 14650378 | Name on file | Email address on file |
| 13870582 | Name on file | Email address on file |
| 15136340 | Name on file | Email address on file |
| 15054021 | Name on file | Email address on file |
| 14967043 | Name on file | Email address on file |
| 14968524 | Name on file | Email address on file |
| 15108783 | Name on file | Email address on file |
| 15182625 | Name on file | Email address on file |
| 14898594 | Name on file | Email address on file |
| 13718516 | Name on file | Email address on file |
| 19003547 | Name on file | Email address on file |
| 19008622 | Name on file | Email address on file |
| 15169202 | Name on file | Email address on file |
| 14663066 | Name on file | Email address on file |
| 15120447 | Name on file | Email address on file |
| 20624569 | Name on file | Email address on file |
| 13019445 | Name on file | Email address on file |
| 13144248 | Name on file | Email address on file |
| 14942790 | Name on file | Email address on file |
| 15248158 | Name on file | Email address on file |
| 18159281 | Name on file | Email address on file |
| 15063351 | Name on file | Email address on file |
| 15063351 | Name on file | Email address on file |
| 13404588 | Name on file | Email address on file |
| 15235895 | Name on file | Email address on file |
| 18971838 | Name on file | Email address on file |
| 13820977 | Name on file | Email address on file |
| 15091636 | Name on file | Email address on file |
| 14942427 | Name on file | Email address on file |
| 14942427 | Name on file | Email address on file |
| 13631696 | Name on file | Email address on file |
| 19007748 | Name on file | Email address on file |
| 13616369 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14348352 | Name on file | Email address on file |
| 13525076 | Name on file | Email address on file |
| 13468724 | Name on file | Email address on file |
| 14232491 | Name on file | Email address on file |
| 13447408 | Name on file | Email address on file |
| 13854019 | Name on file | Email address on file |
| 13905539 | Name on file | Email address on file |
| 14472746 | Name on file | Email address on file |
| 14472746 | Name on file | Email address on file |
| 14580354 | Name on file | Email address on file |
| 13365966 | Name on file | Email address on file |
| 15240778 | Name on file | Email address on file |
| 13312562 | Name on file | Email address on file |
| 18985601 | Name on file | Email address on file |
| 18277869 | Name on file | Email address on file |
| 15071047 | Name on file | Email address on file |
| 15059869 | Name on file | Email address on file |
| 14999433 | Name on file | Email address on file |
| 14950036 | Name on file | Email address on file |
| 15045027 | Name on file | Email address on file |
| 15137478 | Name on file | Email address on file |
| 15251788 | Name on file | Email address on file |
| 13481243 | Name on file | Email address on file |
| 14927802 | Name on file | Email address on file |
| 15166464 | Name on file | Email address on file |
| 15182513 | Name on file | Email address on file |
| 15263404 | Name on file | Email address on file |
| 15017265 | Name on file | Email address on file |
| 14971709 | Name on file | Email address on file |
| 15052313 | Name on file | Email address on file |
| 14914612 | Name on file | Email address on file |
| 14475455 | Name on file | Email address on file |
| 13930119 | Name on file | Email address on file |
| 13231741 | Name on file | Email address on file |
| 15270934 | Name on file | Email address on file |
| 18336797 | Name on file | Email address on file |
| 18953390 | Name on file | Email address on file |
| 18284507 | Name on file | Email address on file |
| 13872420 | Name on file | Email address on file |
| 18317410 | Name on file | Email address on file |
| 14583262 | Name on file | Email address on file |
| 13992366 | Name on file | Email address on file |
| 13853960 | Name on file | Email address on file |
| 22207872 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14044363 | Name on file | Email address on file |
| 18322010 | Name on file | Email address on file |
| 14943076 | Name on file | Email address on file |
| 15205590 | Name on file | Email address on file |
| 13252641 | Name on file | Email address on file |
| 18267233 | Name on file | Email address on file |
| 18333652 | Name on file | Email address on file |
| 19020387 | Name on file | Email address on file |
| 18995462 | Name on file | Email address on file |
| 13727541 | Name on file | Email address on file |
| 14910749 | Name on file | Email address on file |
| 15267568 | Name on file | Email address on file |
| 13198535 | Name on file | Email address on file |
| 15289552 | Name on file | Email address on file |
| 15289552 | Name on file | Email address on file |
| 18327242 | Name on file | Email address on file |
| 22139569 | Name on file | Email address on file |
| 18297855 | Name on file | Email address on file |
| 22182201 | Name on file | Email address on file |
| 13661122 | Name on file | Email address on file |
| 15181281 | Name on file | Email address on file |
| 15175054 | Name on file | Email address on file |
| 15224171 | Name on file | Email address on file |
| 13778721 | Name on file | Email address on file |
| 13560476 | Name on file | Email address on file |
| 13625658 | Name on file | Email address on file |
| 14396896 | Name on file | Email address on file |
| 14085300 | Name on file | Email address on file |
| 13808988 | Name on file | Email address on file |
| 14050911 | Name on file | Email address on file |
| 13626704 | Name on file | Email address on file |
| 13730291 | Name on file | Email address on file |
| 15271450 | Name on file | Email address on file |
| 13977221 | Name on file | Email address on file |
| 15209326 | Name on file | Email address on file |
| 16863792 | Name on file | Email address on file |
| 13819249 | Name on file | Email address on file |
| 13583660 | Name on file | Email address on file |
| 13923566 | Name on file | Email address on file |
| 13734891 | Name on file | Email address on file |
| 14205877 | Name on file | Email address on file |
| 14598476 | Name on file | Email address on file |
| 14139448 | Name on file | Email address on file |
| 14265888 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14598725 | Name on file | Email address on file |
| 13323699 | Name on file | Email address on file |
| 14595122 | Name on file | Email address on file |
| 13412329 | Name on file | Email address on file |
| 13473582 | Name on file | Email address on file |
| 13223057 | Name on file | Email address on file |
| 14117273 | Name on file | Email address on file |
| 13444783 | Name on file | Email address on file |
| 15044908 | Name on file | Email address on file |
| 14929515 | Name on file | Email address on file |
| 14929515 | Name on file | Email address on file |
| 15245586 | Name on file | Email address on file |
| 15136477 | Name on file | Email address on file |
| 14402286 | Name on file | Email address on file |
| 13455385 | Name on file | Email address on file |
| 14072737 | Name on file | Email address on file |
| 13691460 | Name on file | Email address on file |
| 14116571 | Name on file | Email address on file |
| 13398298 | Name on file | Email address on file |
| 14311380 | Name on file | Email address on file |
| 14359149 | Name on file | Email address on file |
| 13672151 | Name on file | Email address on file |
| 14442125 | Name on file | Email address on file |
| 13657122 | Name on file | Email address on file |
| 14491583 | Name on file | Email address on file |
| 13337334 | Name on file | Email address on file |
| 13306683 | Name on file | Email address on file |
| 14405970 | Name on file | Email address on file |
| 13970904 | Name on file | Email address on file |
| 14586330 | Name on file | Email address on file |
| 14560748 | Name on file | Email address on file |
| 14560748 | Name on file | Email address on file |
| 13635716 | Name on file | Email address on file |
| 13457876 | Name on file | Email address on file |
| 13917645 | Name on file | Email address on file |
| 15268489 | Name on file | Email address on file |
| 13910235 | Name on file | Email address on file |
| 14108139 | Name on file | Email address on file |
| 14689384 | Name on file | Email address on file |
| 14689384 | Name on file | Email address on file |
| 13761364 | Name on file | Email address on file |
| 14275516 | Name on file | Email address on file |
| 14613158 | Name on file | Email address on file |
| 14613158 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14304034 | Name on file | Email address on file |
| 14520549 | Name on file | Email address on file |
| 13973408 | Name on file | Email address on file |
| 14551473 | Name on file | Email address on file |
| 13563086 | Name on file | Email address on file |
| 14327332 | Name on file | Email address on file |
| 14666986 | Name on file | Email address on file |
| 14666986 | Name on file | Email address on file |
| 13534932 | Name on file | Email address on file |
| 13290810 | Name on file | Email address on file |
| 13860470 | Name on file | Email address on file |
| 13272311 | Name on file | Email address on file |
| 14431479 | Name on file | Email address on file |
| 14251320 | Name on file | Email address on file |
| 13320431 | Name on file | Email address on file |
| 18336039 | Name on file | Email address on file |
| 13653136 | Name on file | Email address on file |
| 13291335 | Name on file | Email address on file |
| 13598342 | Name on file | Email address on file |
| 13752494 | Name on file | Email address on file |
| 14626863 | Name on file | Email address on file |
| 13830141 | Name on file | Email address on file |
| 15121297 | Name on file | Email address on file |
| 13796432 | Name on file | Email address on file |
| 13888772 | Name on file | Email address on file |
| 14476585 | Name on file | Email address on file |
| 13533314 | Name on file | Email address on file |
| 14381710 | Name on file | Email address on file |
| 13422385 | Name on file | Email address on file |
| 13965223 | Name on file | Email address on file |
| 13486223 | Name on file | Email address on file |
| 16850946 | Name on file | Email address on file |
| 13875965 | Name on file | Email address on file |
| 13444322 | Name on file | Email address on file |
| 13412809 | Name on file | Email address on file |
| 13973819 | Name on file | Email address on file |
| 14632016 | Name on file | Email address on file |
| 14583969 | Name on file | Email address on file |
| 13239328 | Name on file | Email address on file |
| 15410497 | Name on file | Email address on file |
| 13226430 | Name on file | Email address on file |
| 14177891 | Name on file | Email address on file |
| 14089827 | Name on file | Email address on file |
| 13142898 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14062741 | Name on file | Email address on file |
| 13294045 | Name on file | Email address on file |
| 13848455 | Name on file | Email address on file |
| 14263818 | Name on file | Email address on file |
| 14629765 | Name on file | Email address on file |
| 13257031 | Name on file | Email address on file |
| 14082184 | Name on file | Email address on file |
| 13280052 | Name on file | Email address on file |
| 13673776 | Name on file | Email address on file |
| 13666813 | Name on file | Email address on file |
| 14257801 | Name on file | Email address on file |
| 14257801 | Name on file | Email address on file |
| 13301459 | Name on file | Email address on file |
| 14064993 | Name on file | Email address on file |
| 13297087 | Name on file | Email address on file |
| 13867882 | Name on file | Email address on file |
| 15179996 | Name on file | Email address on file |
| 15108724 | Name on file | Email address on file |
| 13549645 | Name on file | Email address on file |
| 14616979 | Name on file | Email address on file |
| 13951482 | Name on file | Email address on file |
| 13852086 | Name on file | Email address on file |
| 13793412 | Name on file | Email address on file |
| 13177499 | Name on file | Email address on file |
| 13314343 | Name on file | Email address on file |
| 13503293 | Name on file | Email address on file |
| 13204004 | Name on file | Email address on file |
| 13885322 | Name on file | Email address on file |
| 13486182 | Name on file | Email address on file |
| 14642073 | Name on file | Email address on file |
| 14132522 | Name on file | Email address on file |
| 13317188 | Name on file | Email address on file |
| 14017642 | Name on file | Email address on file |
| 16854056 | Name on file | Email address on file |
| 13820127 | Name on file | Email address on file |
| 14910603 | Name on file | Email address on file |
| 13807470 | Name on file | Email address on file |
| 13705989 | Name on file | Email address on file |
| 13554182 | Name on file | Email address on file |
| 14185477 | Name on file | Email address on file |
| 14101126 | Name on file | Email address on file |
| 13306440 | Name on file | Email address on file |
| 14221884 | Name on file | Email address on file |
| 14664228 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14341341 | Name on file | Email address on file |
| 14022735 | Name on file | Email address on file |
| 13311891 | Name on file | Email address on file |
| 13264186 | Name on file | Email address on file |
| 14536330 | Name on file | Email address on file |
| 13607778 | Name on file | Email address on file |
| 13877507 | Name on file | Email address on file |
| 14581578 | Name on file | Email address on file |
| 14581578 | Name on file | Email address on file |
| 14131763 | Name on file | Email address on file |
| 13579220 | Name on file | Email address on file |
| 14392781 | Name on file | Email address on file |
| 16850038 | Name on file | Email address on file |
| 14555872 | Name on file | Email address on file |
| 14236916 | Name on file | Email address on file |
| 14551068 | Name on file | Email address on file |
| 14297541 | Name on file | Email address on file |
| 14265846 | Name on file | Email address on file |
| 13560207 | Name on file | Email address on file |
| 14239555 | Name on file | Email address on file |
| 13974229 | Name on file | Email address on file |
| 13824365 | Name on file | Email address on file |
| 14676398 | Name on file | Email address on file |
| 14595633 | Name on file | Email address on file |
| 13428693 | Name on file | Email address on file |
| 14436958 | Name on file | Email address on file |
| 15121440 | Name on file | Email address on file |
| 14027428 | Name on file | Email address on file |
| 13569371 | Name on file | Email address on file |
| 13352392 | Name on file | Email address on file |
| 13631473 | Name on file | Email address on file |
| 13734858 | Name on file | Email address on file |
| 14018022 | Name on file | Email address on file |
| 13306331 | Name on file | Email address on file |
| 14081753 | Name on file | Email address on file |
| 13417001 | Name on file | Email address on file |
| 13966798 | Name on file | Email address on file |
| 16851026 | Name on file | Email address on file |
| 14415947 | Name on file | Email address on file |
| 14633007 | Name on file | Email address on file |
| 14633007 | Name on file | Email address on file |
| 13901747 | Name on file | Email address on file |
| 14609977 | Name on file | Email address on file |
| 13628223 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13868152 | Name on file | Email address on file |
| 13695730 | Name on file | Email address on file |
| 14623332 | Name on file | Email address on file |
| 14623332 | Name on file | Email address on file |
| 14149352 | Name on file | Email address on file |
| 13658562 | Name on file | Email address on file |
| 14581050 | Name on file | Email address on file |
| 14581050 | Name on file | Email address on file |
| 13535040 | Name on file | Email address on file |
| 13513240 | Name on file | Email address on file |
| 13944370 | Name on file | Email address on file |
| 14062161 | Name on file | Email address on file |
| 14064662 | Name on file | Email address on file |
| 13371510 | Name on file | Email address on file |
| 14030021 | Name on file | Email address on file |
| 13143399 | Name on file | Email address on file |
| 13769926 | Name on file | Email address on file |
| 14678945 | Name on file | Email address on file |
| 14318717 | Name on file | Email address on file |
| 14252260 | Name on file | Email address on file |
| 14257494 | Name on file | Email address on file |
| 13616660 | Name on file | Email address on file |
| 14062149 | Name on file | Email address on file |
| 13739463 | Name on file | Email address on file |
| 14382454 | Name on file | Email address on file |
| 14039913 | Name on file | Email address on file |
| 14320256 | Name on file | Email address on file |
| 13161748 | Name on file | Email address on file |
| 13849989 | Name on file | Email address on file |
| 13486873 | Name on file | Email address on file |
| 14048446 | Name on file | Email address on file |
| 14058568 | Name on file | Email address on file |
| 14188582 | Name on file | Email address on file |
| 14685166 | Name on file | Email address on file |
| 14685166 | Name on file | Email address on file |
| 13502484 | Name on file | Email address on file |
| 13626697 | Name on file | Email address on file |
| 13463463 | Name on file | Email address on file |
| 13523723 | Name on file | Email address on file |
| 14124214 | Name on file | Email address on file |
| 13190779 | Name on file | Email address on file |
| 13493154 | Name on file | Email address on file |
| 14128907 | Name on file | Email address on file |
| 13398092 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14427529 | Name on file | Email address on file |
| 14597544 | Name on file | Email address on file |
| 13598522 | Name on file | Email address on file |
| 16865197 | Name on file | Email address on file |
| 14092136 | Name on file | Email address on file |
| 13701603 | Name on file | Email address on file |
| 13453628 | Name on file | Email address on file |
| 13441411 | Name on file | Email address on file |
| 14553398 | Name on file | Email address on file |
| 13149133 | Name on file | Email address on file |
| 13731023 | Name on file | Email address on file |
| 14074084 | Name on file | Email address on file |
| 13763577 | Name on file | Email address on file |
| 13924524 | Name on file | Email address on file |
| 14552666 | Name on file | Email address on file |
| 15367809 | Name on file | Email address on file |
| 13891349 | Name on file | Email address on file |
| 13646372 | Name on file | Email address on file |
| 13268781 | Name on file | Email address on file |
| 14299247 | Name on file | Email address on file |
| 13391567 | Name on file | Email address on file |
| 13898136 | Name on file | Email address on file |
| 14620069 | Name on file | Email address on file |
| 14620069 | Name on file | Email address on file |
| 13264739 | Name on file | Email address on file |
| 14558256 | Name on file | Email address on file |
| 14015303 | Name on file | Email address on file |
| 13926466 | Name on file | Email address on file |
| 13728775 | Name on file | Email address on file |
| 13233215 | Name on file | Email address on file |
| 13636989 | Name on file | Email address on file |
| 13649307 | Name on file | Email address on file |
| 13601484 | Name on file | Email address on file |
| 14215406 | Name on file | Email address on file |
| 13990769 | Name on file | Email address on file |
| 13725800 | Name on file | Email address on file |
| 14651162 | Name on file | Email address on file |
| 13393160 | Name on file | Email address on file |
| 13568346 | Name on file | Email address on file |
| 13243903 | Name on file | Email address on file |
| 14064476 | Name on file | Email address on file |
| 14068296 | Name on file | Email address on file |
| 13680843 | Name on file | Email address on file |
| 13456277 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13577945 | Name on file | Email address on file |
| 14621790 | Name on file | Email address on file |
| 14309453 | Name on file | Email address on file |
| 16848185 | Name on file | Email address on file |
| 13536617 | Name on file | Email address on file |
| 13270334 | Name on file | Email address on file |
| 13917103 | Name on file | Email address on file |
| 13579177 | Name on file | Email address on file |
| 13480411 | Name on file | Email address on file |
| 14466853 | Name on file | Email address on file |
| 14031980 | Name on file | Email address on file |
| 14625246 | Name on file | Email address on file |
| 14664584 | Name on file | Email address on file |
| 14676448 | Name on file | Email address on file |
| 13598874 | Name on file | Email address on file |
| 13969127 | Name on file | Email address on file |
| 16851455 | Name on file | Email address on file |
| 13675684 | Name on file | Email address on file |
| 16849161 | Name on file | Email address on file |
| 13472124 | Name on file | Email address on file |
| 14003467 | Name on file | Email address on file |
| 16852550 | Name on file | Email address on file |
| 13816203 | Name on file | Email address on file |
| 14041461 | Name on file | Email address on file |
| 14249222 | Name on file | Email address on file |
| 13998698 | Name on file | Email address on file |
| 14171129 | Name on file | Email address on file |
| 15370882 | Name on file | Email address on file |
| 13804635 | Name on file | Email address on file |
| 14056803 | Name on file | Email address on file |
| 14403622 | Name on file | Email address on file |
| 13657419 | Name on file | Email address on file |
| 13620365 | Name on file | Email address on file |
| 14468415 | Name on file | Email address on file |
| 13599752 | Name on file | Email address on file |
| 13216163 | Name on file | Email address on file |
| 14394860 | Name on file | Email address on file |
| 13818251 | Name on file | Email address on file |
| 13618060 | Name on file | Email address on file |
| 13636949 | Name on file | Email address on file |
| 14081548 | Name on file | Email address on file |
| 13173136 | Name on file | Email address on file |
| 14271061 | Name on file | Email address on file |
| 14585564 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13632723 | Name on file | Email address on file |
| 13398303 | Name on file | Email address on file |
| 13942725 | Name on file | Email address on file |
| 13606728 | Name on file | Email address on file |
| 13291945 | Name on file | Email address on file |
| 13491959 | Name on file | Email address on file |
| 13716432 | Name on file | Email address on file |
| 14626735 | Name on file | Email address on file |
| 14250810 | Name on file | Email address on file |
| 13297534 | Name on file | Email address on file |
| 14654595 | Name on file | Email address on file |
| 14632406 | Name on file | Email address on file |
| 14545894 | Name on file | Email address on file |
| 13488181 | Name on file | Email address on file |
| 14385592 | Name on file | Email address on file |
| 13223820 | Name on file | Email address on file |
| 13159248 | Name on file | Email address on file |
| 14173353 | Name on file | Email address on file |
| 14579474 | Name on file | Email address on file |
| 13541175 | Name on file | Email address on file |
| 14584584 | Name on file | Email address on file |
| 16863775 | Name on file | Email address on file |
| 14077836 | Name on file | Email address on file |
| 14529008 | Name on file | Email address on file |
| 13923555 | Name on file | Email address on file |
| 13265093 | Name on file | Email address on file |
| 13854951 | Name on file | Email address on file |
| 14544538 | Name on file | Email address on file |
| 13624470 | Name on file | Email address on file |
| 14058941 | Name on file | Email address on file |
| 13823430 | Name on file | Email address on file |
| 13583724 | Name on file | Email address on file |
| 14055183 | Name on file | Email address on file |
| 14000412 | Name on file | Email address on file |
| 14639145 | Name on file | Email address on file |
| 14639145 | Name on file | Email address on file |
| 13173339 | Name on file | Email address on file |
| 14394737 | Name on file | Email address on file |
| 15088971 | Name on file | Email address on file |
| 13200726 | Name on file | Email address on file |
| 13957895 | Name on file | Email address on file |
| 13376623 | Name on file | Email address on file |
| 13703215 | Name on file | Email address on file |
| 14305168 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13216221 | Name on file | Email address on file |
| 14028663 | Name on file | Email address on file |
| 14145330 | Name on file | Email address on file |
| 14581560 | Name on file | Email address on file |
| 14641269 | Name on file | Email address on file |
| 14641269 | Name on file | Email address on file |
| 13358770 | Name on file | Email address on file |
| 13208309 | Name on file | Email address on file |
| 13549646 | Name on file | Email address on file |
| 14591394 | Name on file | Email address on file |
| 14510785 | Name on file | Email address on file |
| 13991422 | Name on file | Email address on file |
| 13479508 | Name on file | Email address on file |
| 13402946 | Name on file | Email address on file |
| 14039987 | Name on file | Email address on file |
| 13725209 | Name on file | Email address on file |
| 13558861 | Name on file | Email address on file |
| 13464356 | Name on file | Email address on file |
| 14072071 | Name on file | Email address on file |
| 14016604 | Name on file | Email address on file |
| 13243053 | Name on file | Email address on file |
| 14237539 | Name on file | Email address on file |
| 14265084 | Name on file | Email address on file |
| 14079150 | Name on file | Email address on file |
| 13612243 | Name on file | Email address on file |
| 14663692 | Name on file | Email address on file |
| 13423514 | Name on file | Email address on file |
| 13768274 | Name on file | Email address on file |
| 13725752 | Name on file | Email address on file |
| 14530304 | Name on file | Email address on file |
| 14530304 | Name on file | Email address on file |
| 13878421 | Name on file | Email address on file |
| 13409848 | Name on file | Email address on file |
| 13963000 | Name on file | Email address on file |
| 14583080 | Name on file | Email address on file |
| 14513756 | Name on file | Email address on file |
| 16852068 | Name on file | Email address on file |
| 14610910 | Name on file | Email address on file |
| 13823026 | Name on file | Email address on file |
| 14322168 | Name on file | Email address on file |
| 13390991 | Name on file | Email address on file |
| 16849607 | Name on file | Email address on file |
| 14240701 | Name on file | Email address on file |
| 13244442 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13397400 | Name on file | Email address on file |
| 14316321 | Name on file | Email address on file |
| 14500967 | Name on file | Email address on file |
| 14550343 | Name on file | Email address on file |
| 14081550 | Name on file | Email address on file |
| 13631864 | Name on file | Email address on file |
| 13737620 | Name on file | Email address on file |
| 13375404 | Name on file | Email address on file |
| 14131698 | Name on file | Email address on file |
| 13409979 | Name on file | Email address on file |
| 14652470 | Name on file | Email address on file |
| 14302195 | Name on file | Email address on file |
| 14135161 | Name on file | Email address on file |
| 13773456 | Name on file | Email address on file |
| 13154606 | Name on file | Email address on file |
| 14421146 | Name on file | Email address on file |
| 14584377 | Name on file | Email address on file |
| 14582397 | Name on file | Email address on file |
| 14376487 | Name on file | Email address on file |
| 13322941 | Name on file | Email address on file |
| 14212133 | Name on file | Email address on file |
| 13961484 | Name on file | Email address on file |
| 14536249 | Name on file | Email address on file |
| 14213566 | Name on file | Email address on file |
| 13406176 | Name on file | Email address on file |
| 13362569 | Name on file | Email address on file |
| 14036351 | Name on file | Email address on file |
| 14526551 | Name on file | Email address on file |
| 14144729 | Name on file | Email address on file |
| 14039822 | Name on file | Email address on file |
| 14354664 | Name on file | Email address on file |
| 13835350 | Name on file | Email address on file |
| 16863820 | Name on file | Email address on file |
| 14100213 | Name on file | Email address on file |
| 14583595 | Name on file | Email address on file |
| 13926310 | Name on file | Email address on file |
| 13818600 | Name on file | Email address on file |
| 13722469 | Name on file | Email address on file |
| 14628933 | Name on file | Email address on file |
| 13471704 | Name on file | Email address on file |
| 14683848 | Name on file | Email address on file |
| 14683848 | Name on file | Email address on file |
| 14482761 | Name on file | Email address on file |
| 14625572 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13147148 | Name on file | Email address on file |
| 14645751 | Name on file | Email address on file |
| 13939068 | Name on file | Email address on file |
| 15174474 | Name on file | Email address on file |
| 14305770 | Name on file | Email address on file |
| 13961828 | Name on file | Email address on file |
| 13428048 | Name on file | Email address on file |
| 13585853 | Name on file | Email address on file |
| 13754386 | Name on file | Email address on file |
| 14106125 | Name on file | Email address on file |
| 14533784 | Name on file | Email address on file |
| 13440126 | Name on file | Email address on file |
| 14003123 | Name on file | Email address on file |
| 14220117 | Name on file | Email address on file |
| 14614461 | Name on file | Email address on file |
| 13149487 | Name on file | Email address on file |
| 13172879 | Name on file | Email address on file |
| 13655823 | Name on file | Email address on file |
| 13840429 | Name on file | Email address on file |
| 13277540 | Name on file | Email address on file |
| 13875955 | Name on file | Email address on file |
| 13545975 | Name on file | Email address on file |
| 13942803 | Name on file | Email address on file |
| 13986360 | Name on file | Email address on file |
| 15182987 | Name on file | Email address on file |
| 13839276 | Name on file | Email address on file |
| 14624031 | Name on file | Email address on file |
| 13643451 | Name on file | Email address on file |
| 13712910 | Name on file | Email address on file |
| 14662633 | Name on file | Email address on file |
| 13911595 | Name on file | Email address on file |
| 14209482 | Name on file | Email address on file |
| 13883025 | Name on file | Email address on file |
| 13513688 | Name on file | Email address on file |
| 13389427 | Name on file | Email address on file |
| 13354719 | Name on file | Email address on file |
| 14036675 | Name on file | Email address on file |
| 13276561 | Name on file | Email address on file |
| 13780487 | Name on file | Email address on file |
| 14554203 | Name on file | Email address on file |
| 13803212 | Name on file | Email address on file |
| 13584507 | Name on file | Email address on file |
| 13345208 | Name on file | Email address on file |
| 13547133 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14560530 | Name on file | Email address on file |
| 14560530 | Name on file | Email address on file |
| 13594825 | Name on file | Email address on file |
| 14381286 | Name on file | Email address on file |
| 14666348 | Name on file | Email address on file |
| 14666348 | Name on file | Email address on file |
| 14508021 | Name on file | Email address on file |
| 14508021 | Name on file | Email address on file |
| 13533122 | Name on file | Email address on file |
| 13321359 | Name on file | Email address on file |
| 14297356 | Name on file | Email address on file |
| 13229793 | Name on file | Email address on file |
| 13589763 | Name on file | Email address on file |
| 13890892 | Name on file | Email address on file |
| 13732328 | Name on file | Email address on file |
| 14619781 | Name on file | Email address on file |
| 14127318 | Name on file | Email address on file |
| 13340256 | Name on file | Email address on file |
| 13775747 | Name on file | Email address on file |
| 14550577 | Name on file | Email address on file |
| 14652361 | Name on file | Email address on file |
| 13658630 | Name on file | Email address on file |
| 14981486 | Name on file | Email address on file |
| 15044251 | Name on file | Email address on file |
| 15147212 | Name on file | Email address on file |
| 14901342 | Name on file | Email address on file |
| 14901293 | Name on file | Email address on file |
| 15094060 | Name on file | Email address on file |
| 15094060 | Name on file | Email address on file |
| 15271741 | Name on file | Email address on file |
| 15275899 | Name on file | Email address on file |
| 15108696 | Name on file | Email address on file |
| 18947392 | Name on file | Email address on file |
| 14232282 | Name on file | Email address on file |
| 15269848 | Name on file | Email address on file |
| 15274685 | Name on file | Email address on file |
| 14168532 | Name on file | Email address on file |
| 16851800 | Name on file | Email address on file |
| 13172994 | Name on file | Email address on file |
| 19026750 | Name on file | Email address on file |
| 14941567 | Name on file | Email address on file |
| 14084519 | Name on file | Email address on file |
| 14282524 | Name on file | Email address on file |
| 16867165 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13624348 | Name on file | Email address on file |
| 14640101 | Name on file | Email address on file |
| 14045568 | Name on file | Email address on file |
| 13523023 | Name on file | Email address on file |
| 14363582 | Name on file | Email address on file |
| 14492158 | Name on file | Email address on file |
| 13352391 | Name on file | Email address on file |
| 13611664 | Name on file | Email address on file |
| 14407849 | Name on file | Email address on file |
| 15218943 | Name on file | Email address on file |
| 16859898 | Name on file | Email address on file |
| 13564192 | Name on file | Email address on file |
| 14321373 | Name on file | Email address on file |
| 16852512 | Name on file | Email address on file |
| 13493211 | Name on file | Email address on file |
| 13520274 | Name on file | Email address on file |
| 14549131 | Name on file | Email address on file |
| 15004393 | Name on file | Email address on file |
| 19027964 | Name on file | Email address on file |
| 18244406 | Name on file | Email address on file |
| 14646345 | Name on file | Email address on file |
| 13841911 | Name on file | Email address on file |
| 14405702 | Name on file | Email address on file |
| 13760871 | Name on file | Email address on file |
| 14054703 | Name on file | Email address on file |
| 14549184 | Name on file | Email address on file |
| 14617024 | Name on file | Email address on file |
| 14256302 | Name on file | Email address on file |
| 14625156 | Name on file | Email address on file |
| 16849293 | Name on file | Email address on file |
| 14194071 | Name on file | Email address on file |
| 14286848 | Name on file | Email address on file |
| 13320424 | Name on file | Email address on file |
| 13772372 | Name on file | Email address on file |
| 13668857 | Name on file | Email address on file |
| 13347473 | Name on file | Email address on file |
| 13725872 | Name on file | Email address on file |
| 13226887 | Name on file | Email address on file |
| 13788532 | Name on file | Email address on file |
| 13933045 | Name on file | Email address on file |
| 13843911 | Name on file | Email address on file |
| 13660048 | Name on file | Email address on file |
| 13613006 | Name on file | Email address on file |
| 13649213 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13973931 | Name on file | Email address on file |
| 13473367 | Name on file | Email address on file |
| 13956346 | Name on file | Email address on file |
| 14044375 | Name on file | Email address on file |
| 14077387 | Name on file | Email address on file |
| 13298787 | Name on file | Email address on file |
| 14490926 | Name on file | Email address on file |
| 13795709 | Name on file | Email address on file |
| 15387625 | Name on file | Email address on file |
| 13844495 | Name on file | Email address on file |
| 13195586 | Name on file | Email address on file |
| 15277951 | Name on file | Email address on file |
| 13698057 | Name on file | Email address on file |
| 13280424 | Name on file | Email address on file |
| 14670147 | Name on file | Email address on file |
| 14427204 | Name on file | Email address on file |
| 14669793 | Name on file | Email address on file |
| 14408104 | Name on file | Email address on file |
| 16848860 | Name on file | Email address on file |
| 14155003 | Name on file | Email address on file |
| 13795928 | Name on file | Email address on file |
| 16864265 | Name on file | Email address on file |
| 14295637 | Name on file | Email address on file |
| 16850991 | Name on file | Email address on file |
| 14424240 | Name on file | Email address on file |
| 13783055 | Name on file | Email address on file |
| 16865277 | Name on file | Email address on file |
| 14168208 | Name on file | Email address on file |
| 13666472 | Name on file | Email address on file |
| 13758697 | Name on file | Email address on file |
| 14585239 | Name on file | Email address on file |
| 13243936 | Name on file | Email address on file |
| 13294322 | Name on file | Email address on file |
| 14251321 | Name on file | Email address on file |
| 13199431 | Name on file | Email address on file |
| 15285111 | Name on file | Email address on file |
| 15285111 | Name on file | Email address on file |
| 13580070 | Name on file | Email address on file |
| 16850003 | Name on file | Email address on file |
| 14467153 | Name on file | Email address on file |
| 14334827 | Name on file | Email address on file |
| 14187670 | Name on file | Email address on file |
| 14456626 | Name on file | Email address on file |
| 13966804 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13218371 | Name on file | Email address on file |
| 14452708 | Name on file | Email address on file |
| 16867143 | Name on file | Email address on file |
| 14938133 | Name on file | Email address on file |
| 14518216 | Name on file | Email address on file |
| 14251988 | Name on file | Email address on file |
| 13554690 | Name on file | Email address on file |
| 13373358 | Name on file | Email address on file |
| 14134812 | Name on file | Email address on file |
| 14281097 | Name on file | Email address on file |
| 14023438 | Name on file | Email address on file |
| 13184859 | Name on file | Email address on file |
| 13362562 | Name on file | Email address on file |
| 13515986 | Name on file | Email address on file |
| 14510046 | Name on file | Email address on file |
| 14596204 | Name on file | Email address on file |
| 14087240 | Name on file | Email address on file |
| 14217118 | Name on file | Email address on file |
| 13499700 | Name on file | Email address on file |
| 14673511 | Name on file | Email address on file |
| 14201323 | Name on file | Email address on file |
| 14507702 | Name on file | Email address on file |
| 16863907 | Name on file | Email address on file |
| 14591297 | Name on file | Email address on file |
| 14552538 | Name on file | Email address on file |
| 14667466 | Name on file | Email address on file |
| 14667466 | Name on file | Email address on file |
| 14340235 | Name on file | Email address on file |
| 14290856 | Name on file | Email address on file |
| 13428756 | Name on file | Email address on file |
| 13343942 | Name on file | Email address on file |
| 14623284 | Name on file | Email address on file |
| 13750228 | Name on file | Email address on file |
| 13927257 | Name on file | Email address on file |
| 13714161 | Name on file | Email address on file |
| 14320542 | Name on file | Email address on file |
| 14622880 | Name on file | Email address on file |
| 14322123 | Name on file | Email address on file |
| 13691155 | Name on file | Email address on file |
| 16849025 | Name on file | Email address on file |
| 13929370 | Name on file | Email address on file |
| 14004413 | Name on file | Email address on file |
| 14456621 | Name on file | Email address on file |
| 13146342 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13380340 | Name on file | Email address on file |
| 14463740 | Name on file | Email address on file |
| 13392702 | Name on file | Email address on file |
| 14433235 | Name on file | Email address on file |
| 14423269 | Name on file | Email address on file |
| 14465328 | Name on file | Email address on file |
| 14506112 | Name on file | Email address on file |
| 14666233 | Name on file | Email address on file |
| 16866641 | Name on file | Email address on file |
| 13679527 | Name on file | Email address on file |
| 13211566 | Name on file | Email address on file |
| 14548521 | Name on file | Email address on file |
| 16867253 | Name on file | Email address on file |
| 13902158 | Name on file | Email address on file |
| 14665510 | Name on file | Email address on file |
| 15287521 | Name on file | Email address on file |
| 14544914 | Name on file | Email address on file |
| 13978241 | Name on file | Email address on file |
| 14627296 | Name on file | Email address on file |
| 14404864 | Name on file | Email address on file |
| 14067938 | Name on file | Email address on file |
| 13311304 | Name on file | Email address on file |
| 13162021 | Name on file | Email address on file |
| 14397916 | Name on file | Email address on file |
| 13637946 | Name on file | Email address on file |
| 14249194 | Name on file | Email address on file |
| 13943533 | Name on file | Email address on file |
| 13206613 | Name on file | Email address on file |
| 13651804 | Name on file | Email address on file |
| 13300100 | Name on file | Email address on file |
| 13855492 | Name on file | Email address on file |
| 13655114 | Name on file | Email address on file |
| 14025651 | Name on file | Email address on file |
| 16864159 | Name on file | Email address on file |
| 13946214 | Name on file | Email address on file |
| 13668969 | Name on file | Email address on file |
| 14215083 | Name on file | Email address on file |
| 13845525 | Name on file | Email address on file |
| 14023413 | Name on file | Email address on file |
| 13852441 | Name on file | Email address on file |
| 14677112 | Name on file | Email address on file |
| 16863358 | Name on file | Email address on file |
| 13249049 | Name on file | Email address on file |
| 13272553 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13954918 | Name on file | Email address on file |
| 14016177 | Name on file | Email address on file |
| 13585857 | Name on file | Email address on file |
| 14549715 | Name on file | Email address on file |
| 13568051 | Name on file | Email address on file |
| 13394131 | Name on file | Email address on file |
| 14558771 | Name on file | Email address on file |
| 16864337 | Name on file | Email address on file |
| 14520610 | Name on file | Email address on file |
| 14660240 | Name on file | Email address on file |
| 14591383 | Name on file | Email address on file |
| 14591383 | Name on file | Email address on file |
| 14029251 | Name on file | Email address on file |
| 13823566 | Name on file | Email address on file |
| 16864628 | Name on file | Email address on file |
| 16850677 | Name on file | Email address on file |
| 13569472 | Name on file | Email address on file |
| 13505455 | Name on file | Email address on file |
| 14272735 | Name on file | Email address on file |
| 14678640 | Name on file | Email address on file |
| 15109445 | Name on file | Email address on file |
| 13893373 | Name on file | Email address on file |
| 14056763 | Name on file | Email address on file |
| 13318164 | Name on file | Email address on file |
| 13230306 | Name on file | Email address on file |
| 13373367 | Name on file | Email address on file |
| 16862477 | Name on file | Email address on file |
| 13490285 | Name on file | Email address on file |
| 13226933 | Name on file | Email address on file |
| 14637949 | Name on file | Email address on file |
| 14307032 | Name on file | Email address on file |
| 16863353 | Name on file | Email address on file |
| 14547976 | Name on file | Email address on file |
| 13346346 | Name on file | Email address on file |
| 14673504 | Name on file | Email address on file |
| 13397441 | Name on file | Email address on file |
| 13966715 | Name on file | Email address on file |
| 13384278 | Name on file | Email address on file |
| 14527188 | Name on file | Email address on file |
| 16864566 | Name on file | Email address on file |
| 14412741 | Name on file | Email address on file |
| 14245380 | Name on file | Email address on file |
| 13607977 | Name on file | Email address on file |
| 13793698 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13321266 | Name on file | Email address on file |
| 14251295 | Name on file | Email address on file |
| 14679254 | Name on file | Email address on file |
| 13183876 | Name on file | Email address on file |
| 13765222 | Name on file | Email address on file |
| 14453910 | Name on file | Email address on file |
| 13608821 | Name on file | Email address on file |
| 14480639 | Name on file | Email address on file |
| 14583776 | Name on file | Email address on file |
| 14006153 | Name on file | Email address on file |
| 14498272 | Name on file | Email address on file |
| 14336230 | Name on file | Email address on file |
| 14278397 | Name on file | Email address on file |
| 13430801 | Name on file | Email address on file |
| 13618112 | Name on file | Email address on file |
| 13662230 | Name on file | Email address on file |
| 16863996 | Name on file | Email address on file |
| 14628527 | Name on file | Email address on file |
| 14273919 | Name on file | Email address on file |
| 13362846 | Name on file | Email address on file |
| 18243524 | Name on file | Email address on file |
| 13462403 | Name on file | Email address on file |
| 16861908 | Name on file | Email address on file |
| 13508267 | Name on file | Email address on file |
| 16864561 | Name on file | Email address on file |
| 13430722 | Name on file | Email address on file |
| 13802445 | Name on file | Email address on file |
| 13755018 | Name on file | Email address on file |
| 13389275 | Name on file | Email address on file |
| 13788637 | Name on file | Email address on file |
| 14558610 | Name on file | Email address on file |
| 14558610 | Name on file | Email address on file |
| 14653600 | Name on file | Email address on file |
| 13469286 | Name on file | Email address on file |
| 13545891 | Name on file | Email address on file |
| 14671636 | Name on file | Email address on file |
| 14673385 | Name on file | Email address on file |
| 13315130 | Name on file | Email address on file |
| 13233369 | Name on file | Email address on file |
| 14342610 | Name on file | Email address on file |
| 14370383 | Name on file | Email address on file |
| 14325549 | Name on file | Email address on file |
| 14422436 | Name on file | Email address on file |
| 13475825 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16863787 | Name on file | Email address on file |
| 13187556 | Name on file | Email address on file |
| 14610675 | Name on file | Email address on file |
| 16864255 | Name on file | Email address on file |
| 14438001 | Name on file | Email address on file |
| 13256325 | Name on file | Email address on file |
| 15364115 | Name on file | Email address on file |
| 13291315 | Name on file | Email address on file |
| 13401526 | Name on file | Email address on file |
| 14320967 | Name on file | Email address on file |
| 13283451 | Name on file | Email address on file |
| 14340182 | Name on file | Email address on file |
| 15282492 | Name on file | Email address on file |
| 14337829 | Name on file | Email address on file |
| 14469782 | Name on file | Email address on file |
| 13574147 | Name on file | Email address on file |
| 14425649 | Name on file | Email address on file |
| 14010770 | Name on file | Email address on file |
| 14680709 | Name on file | Email address on file |
| 14344128 | Name on file | Email address on file |
| 14531932 | Name on file | Email address on file |
| 14337654 | Name on file | Email address on file |
| 14383550 | Name on file | Email address on file |
| 16850183 | Name on file | Email address on file |
| 13632631 | Name on file | Email address on file |
| 15111040 | Name on file | Email address on file |
| 14369066 | Name on file | Email address on file |
| 14303865 | Name on file | Email address on file |
| 13297190 | Name on file | Email address on file |
| 13443971 | Name on file | Email address on file |
| 14372490 | Name on file | Email address on file |
| 14062226 | Name on file | Email address on file |
| 14445800 | Name on file | Email address on file |
| 16865170 | Name on file | Email address on file |
| 13553264 | Name on file | Email address on file |
| 14269869 | Name on file | Email address on file |
| 14559925 | Name on file | Email address on file |
| 13793987 | Name on file | Email address on file |
| 13923736 | Name on file | Email address on file |
| 14444927 | Name on file | Email address on file |
| 13364110 | Name on file | Email address on file |
| 14660886 | Name on file | Email address on file |
| 14590923 | Name on file | Email address on file |
| 14210911 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14030616 | Name on file | Email address on file |
| 13686882 | Name on file | Email address on file |
| 14545421 | Name on file | Email address on file |
| 14081540 | Name on file | Email address on file |
| 14402343 | Name on file | Email address on file |
| 14281827 | Name on file | Email address on file |
| 14386074 | Name on file | Email address on file |
| 14036942 | Name on file | Email address on file |
| 16849779 | Name on file | Email address on file |
| 14335734 | Name on file | Email address on file |
| 16851805 | Name on file | Email address on file |
| 13689463 | Name on file | Email address on file |
| 14283462 | Name on file | Email address on file |
| 13779899 | Name on file | Email address on file |
| 14404905 | Name on file | Email address on file |
| 14362042 | Name on file | Email address on file |
| 14530676 | Name on file | Email address on file |
| 14395498 | Name on file | Email address on file |
| 14312687 | Name on file | Email address on file |
| 14017472 | Name on file | Email address on file |
| 14416981 | Name on file | Email address on file |
| 13691378 | Name on file | Email address on file |
| 14423562 | Name on file | Email address on file |
| 14512261 | Name on file | Email address on file |
| 14431003 | Name on file | Email address on file |
| 14535421 | Name on file | Email address on file |
| 14408052 | Name on file | Email address on file |
| 14408864 | Name on file | Email address on file |
| 14249532 | Name on file | Email address on file |
| 13853868 | Name on file | Email address on file |
| 16867050 | Name on file | Email address on file |
| 14680915 | Name on file | Email address on file |
| 13262393 | Name on file | Email address on file |
| 13610132 | Name on file | Email address on file |
| 14580420 | Name on file | Email address on file |
| 13333460 | Name on file | Email address on file |
| 14109055 | Name on file | Email address on file |
| 13217433 | Name on file | Email address on file |
| 14104844 | Name on file | Email address on file |
| 14680951 | Name on file | Email address on file |
| 13865422 | Name on file | Email address on file |
| 13436373 | Name on file | Email address on file |
| 13477846 | Name on file | Email address on file |
| 14282069 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14354036 | Name on file | Email address on file |
| 14036425 | Name on file | Email address on file |
| 13606355 | Name on file | Email address on file |
| 13412872 | Name on file | Email address on file |
| 13306253 | Name on file | Email address on file |
| 13262788 | Name on file | Email address on file |
| 14300706 | Name on file | Email address on file |
| 14300706 | Name on file | Email address on file |
| 14610514 | Name on file | Email address on file |
| 14396422 | Name on file | Email address on file |
| 16856465 | Name on file | Email address on file |
| 13223789 | Name on file | Email address on file |
| 13575269 | Name on file | Email address on file |
| 14338305 | Name on file | Email address on file |
| 14388705 | Name on file | Email address on file |
| 16863941 | Name on file | Email address on file |
| 14209349 | Name on file | Email address on file |
| 14363231 | Name on file | Email address on file |
| 14350275 | Name on file | Email address on file |
| 13856200 | Name on file | Email address on file |
| 13716459 | Name on file | Email address on file |
| 15074720 | Name on file | Email address on file |
| 14297759 | Name on file | Email address on file |
| 13208619 | Name on file | Email address on file |
| 13842584 | Name on file | Email address on file |
| 14940209 | Name on file | Email address on file |
| 13153221 | Name on file | Email address on file |
| 15276276 | Name on file | Email address on file |
| 14318762 | Name on file | Email address on file |
| 13378806 | Name on file | Email address on file |
| 15039392 | Name on file | Email address on file |
| 14307360 | Name on file | Email address on file |
| 15276814 | Name on file | Email address on file |
| 15085789 | Name on file | Email address on file |
| 14012508 | Name on file | Email address on file |
| 14180644 | Name on file | Email address on file |
| 14249228 | Name on file | Email address on file |
| 13176905 | Name on file | Email address on file |
| 14546394 | Name on file | Email address on file |
| 13703225 | Name on file | Email address on file |
| 14152359 | Name on file | Email address on file |
| 15236493 | Name on file | Email address on file |
| 14415256 | Name on file | Email address on file |
| 15211277 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18266562 | Name on file | Email address on file |
| 13548214 | Name on file | Email address on file |
| 15212620 | Name on file | Email address on file |
| 15212620 | Name on file | Email address on file |
| 15274070 | Name on file | Email address on file |
| 15266050 | Name on file | Email address on file |
| 15081576 | Name on file | Email address on file |
| 15081576 | Name on file | Email address on file |
| 15132280 | Name on file | Email address on file |
| 13984226 | Name on file | Email address on file |
| 13153303 | Name on file | Email address on file |
| 14663544 | Name on file | Email address on file |
| 13450512 | Name on file | Email address on file |
| 14092130 | Name on file | Email address on file |
| 13598587 | Name on file | Email address on file |
| 15127230 | Name on file | Email address on file |
| 13772759 | Name on file | Email address on file |
| 13278555 | Name on file | Email address on file |
| 14470434 | Name on file | Email address on file |
| 14507885 | Name on file | Email address on file |
| 13354143 | Name on file | Email address on file |
| 14580319 | Name on file | Email address on file |
| 14965153 | Name on file | Email address on file |
| 13485156 | Name on file | Email address on file |
| 13632807 | Name on file | Email address on file |
| 15122322 | Name on file | Email address on file |
| 14912226 | Name on file | Email address on file |
| 14545424 | Name on file | Email address on file |
| 13561567 | Name on file | Email address on file |
| 13299692 | Name on file | Email address on file |
| 13938127 | Name on file | Email address on file |
| 14619941 | Name on file | Email address on file |
| 13661447 | Name on file | Email address on file |
| 14258173 | Name on file | Email address on file |
| 14117260 | Name on file | Email address on file |
| 16853317 | Name on file | Email address on file |
| 14308676 | Name on file | Email address on file |
| 16853186 | Name on file | Email address on file |
| 16847855 | Name on file | Email address on file |
| 14053219 | Name on file | Email address on file |
| 14050195 | Name on file | Email address on file |
| 14404701 | Name on file | Email address on file |
| 16867152 | Name on file | Email address on file |
| 14166214 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13530526 | Name on file | Email address on file |
| 14280572 | Name on file | Email address on file |
| 13974638 | Name on file | Email address on file |
| 16849213 | Name on file | Email address on file |
| 13181750 | Name on file | Email address on file |
| 13950082 | Name on file | Email address on file |
| 14558221 | Name on file | Email address on file |
| 13975220 | Name on file | Email address on file |
| 13451752 | Name on file | Email address on file |
| 14095259 | Name on file | Email address on file |
| 13317540 | Name on file | Email address on file |
| 13290973 | Name on file | Email address on file |
| 13452375 | Name on file | Email address on file |
| 14506466 | Name on file | Email address on file |
| 14657272 | Name on file | Email address on file |
| 14555846 | Name on file | Email address on file |
| 13642944 | Name on file | Email address on file |
| 13351676 | Name on file | Email address on file |
| 16863837 | Name on file | Email address on file |
| 13805419 | Name on file | Email address on file |
| 13536454 | Name on file | Email address on file |
| 14249822 | Name on file | Email address on file |
| 14105000 | Name on file | Email address on file |
| 13941169 | Name on file | Email address on file |
| 14635577 | Name on file | Email address on file |
| 13543868 | Name on file | Email address on file |
| 14061223 | Name on file | Email address on file |
| 13907833 | Name on file | Email address on file |
| 14077988 | Name on file | Email address on file |
| 13297569 | Name on file | Email address on file |
| 13584791 | Name on file | Email address on file |
| 13937489 | Name on file | Email address on file |
| 13820159 | Name on file | Email address on file |
| 14442480 | Name on file | Email address on file |
| 14044364 | Name on file | Email address on file |
| 13297280 | Name on file | Email address on file |
| 14648661 | Name on file | Email address on file |
| 14643729 | Name on file | Email address on file |
| 14548651 | Name on file | Email address on file |
| 14131888 | Name on file | Email address on file |
| 13195480 | Name on file | Email address on file |
| 14107597 | Name on file | Email address on file |
| 13265492 | Name on file | Email address on file |
| 13822933 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13390621 | Name on file | Email address on file |
| 14230894 | Name on file | Email address on file |
| 13859418 | Name on file | Email address on file |
| 14441735 | Name on file | Email address on file |
| 13485794 | Name on file | Email address on file |
| 13543830 | Name on file | Email address on file |
| 14641927 | Name on file | Email address on file |
| 14473613 | Name on file | Email address on file |
| 13160847 | Name on file | Email address on file |
| 13896035 | Name on file | Email address on file |
| 13887096 | Name on file | Email address on file |
| 14011283 | Name on file | Email address on file |
| 13490238 | Name on file | Email address on file |
| 13154220 | Name on file | Email address on file |
| 16850534 | Name on file | Email address on file |
| 16868061 | Name on file | Email address on file |
| 13582972 | Name on file | Email address on file |
| 13656437 | Name on file | Email address on file |
| 13686257 | Name on file | Email address on file |
| 13244737 | Name on file | Email address on file |
| 18968809 | Name on file | Email address on file |
| 15001555 | Name on file | Email address on file |
| 15280018 | Name on file | Email address on file |
| 18956074 | Name on file | Email address on file |
| 14527190 | Name on file | Email address on file |
| 13582372 | Name on file | Email address on file |
| 13688041 | Name on file | Email address on file |
| 13743140 | Name on file | Email address on file |
| 13699435 | Name on file | Email address on file |
| 13813614 | Name on file | Email address on file |
| 15184372 | Name on file | Email address on file |
| 18333848 | Name on file | Email address on file |
| 15199769 | Name on file | Email address on file |
| 15199769 | Name on file | Email address on file |
| 18939983 | Name on file | Email address on file |
| 13496028 | Name on file | Email address on file |
| 15173936 | Name on file | Email address on file |
| 18322984 | Name on file | Email address on file |
| 18970653 | Name on file | Email address on file |
| 18268638 | Name on file | Email address on file |
| 18265740 | Name on file | Email address on file |
| 19028127 | Name on file | Email address on file |
| 13647076 | Name on file | Email address on file |
| 18277772 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18249580 | Name on file | Email address on file |
| 16852521 | Name on file | Email address on file |
| 19019376 | Name on file | Email address on file |
| 18953214 | Name on file | Email address on file |
| 18272151 | Name on file | Email address on file |
| 18949887 | Name on file | Email address on file |
| 18278124 | Name on file | Email address on file |
| 18275382 | Name on file | Email address on file |
| 13794411 | Name on file | Email address on file |
| 18968594 | Name on file | Email address on file |
| 21876251 | Name on file | Email address on file |
| 14614113 | Name on file | Email address on file |
| 14614113 | Name on file | Email address on file |
| 14244326 | Name on file | Email address on file |
| 18288590 | Name on file | Email address on file |
| 18286612 | Name on file | Email address on file |
| 18269349 | Name on file | Email address on file |
| 18977662 | Name on file | Email address on file |
| 18981204 | Name on file | Email address on file |
| 19019861 | Name on file | Email address on file |
| 18249764 | Name on file | Email address on file |
| 18279458 | Name on file | Email address on file |
| 13550254 | Name on file | Email address on file |
| 18244354 | Name on file | Email address on file |
| 10585185 | Name on file | Email address on file |
| 18978885 | Name on file | Email address on file |
| 18268300 | Name on file | Email address on file |
| 14226007 | Name on file | Email address on file |
| 19023686 | Name on file | Email address on file |
| 15092350 | Name on file | Email address on file |
| 15068139 | Name on file | Email address on file |
| 15068366 | Name on file | Email address on file |
| 18970047 | Name on file | Email address on file |
| 15221913 | Name on file | Email address on file |
| 18968067 | Name on file | Email address on file |
| 14663597 | Name on file | Email address on file |
| 14371428 | Name on file | Email address on file |
| 15151362 | Name on file | Email address on file |
| 13749924 | Name on file | Email address on file |
| 14012667 | Name on file | Email address on file |
| 13869287 | Name on file | Email address on file |
| 18274833 | Name on file | Email address on file |
| 14357561 | Name on file | Email address on file |
| 14032617 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13509929 | Name on file | Email address on file |
| 14496860 | Name on file | Email address on file |
| 14513278 | Name on file | Email address on file |
| 13715236 | Name on file | Email address on file |
| 14246217 | Name on file | Email address on file |
| 14486591 | Name on file | Email address on file |
| 13846238 | Name on file | Email address on file |
| 13352182 | Name on file | Email address on file |
| 15290582 | Name on file | Email address on file |
| 13242968 | Name on file | Email address on file |
| 14388694 | Name on file | Email address on file |
| 14245584 | Name on file | Email address on file |
| 13824622 | Name on file | Email address on file |
| 14207686 | Name on file | Email address on file |
| 14425807 | Name on file | Email address on file |
| 14194250 | Name on file | Email address on file |
| 13153306 | Name on file | Email address on file |
| 13952103 | Name on file | Email address on file |
| 14002874 | Name on file | Email address on file |
| 13590823 | Name on file | Email address on file |
| 14363283 | Name on file | Email address on file |
| 14618109 | Name on file | Email address on file |
| 13806218 | Name on file | Email address on file |
| 14417545 | Name on file | Email address on file |
| 13455574 | Name on file | Email address on file |
| 14543688 | Name on file | Email address on file |
| 14356959 | Name on file | Email address on file |
| 14553564 | Name on file | Email address on file |
| 15291110 | Name on file | Email address on file |
| 15291110 | Name on file | Email address on file |
| 15252648 | Name on file | Email address on file |
| 13895102 | Name on file | Email address on file |
| 14259005 | Name on file | Email address on file |
| 18245441 | Name on file | Email address on file |
| 15275724 | Name on file | Email address on file |
| 15172156 | Name on file | Email address on file |
| 20805059 | Name on file | Email address on file |
| 18983710 | Name on file | Email address on file |
| 15097913 | Name on file | Email address on file |
| 13207634 | Name on file | Email address on file |
| 13970724 | Name on file | Email address on file |
| 13529440 | Name on file | Email address on file |
| 14651852 | Name on file | Email address on file |
| 15256136 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18940223 | Name on file | Email address on file |
| 13545188 | Name on file | Email address on file |
| 18279315 | Name on file | Email address on file |
| 14044359 | Name on file | Email address on file |
| 18940258 | Name on file | Email address on file |
| 13523612 | Name on file | Email address on file |
| 18324649 | Name on file | Email address on file |
| 13372732 | Name on file | Email address on file |
| 13836725 | Name on file | Email address on file |
| 14159185 | Name on file | Email address on file |
| 13235434 | Name on file | Email address on file |
| 13416505 | Name on file | Email address on file |
| 13515554 | Name on file | Email address on file |
| 13872200 | Name on file | Email address on file |
| 13535734 | Name on file | Email address on file |
| 15200832 | Name on file | Email address on file |
| 14915986 | Name on file | Email address on file |
| 13960283 | Name on file | Email address on file |
| 14684210 | Name on file | Email address on file |
| 14684210 | Name on file | Email address on file |
| 14993858 | Name on file | Email address on file |
| 14219952 | Name on file | Email address on file |
| 14076171 | Name on file | Email address on file |
| 13220739 | Name on file | Email address on file |
| 15378954 | Name on file | Email address on file |
| 13267655 | Name on file | Email address on file |
| 13828894 | Name on file | Email address on file |
| 14580009 | Name on file | Email address on file |
| 14580009 | Name on file | Email address on file |
| 13418727 | Name on file | Email address on file |
| 13611666 | Name on file | Email address on file |
| 13828288 | Name on file | Email address on file |
| 13665885 | Name on file | Email address on file |
| 14048915 | Name on file | Email address on file |
| 14024388 | Name on file | Email address on file |
| 13936353 | Name on file | Email address on file |
| 13333338 | Name on file | Email address on file |
| 14131113 | Name on file | Email address on file |
| 15117408 | Name on file | Email address on file |
| 15407263 | Name on file | Email address on file |
| 13399926 | Name on file | Email address on file |
| 14159878 | Name on file | Email address on file |
| 13331322 | Name on file | Email address on file |
| 16851453 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15403395 | Name on file | Email address on file |
| 13344415 | Name on file | Email address on file |
| 19017789 | Name on file | Email address on file |
| 15094831 | Name on file | Email address on file |
| 14061151 | Name on file | Email address on file |
| 14379655 | Name on file | Email address on file |
| 15234726 | Name on file | Email address on file |
| 18305792 | Name on file | Email address on file |
| 18323352 | Name on file | Email address on file |
| 18979976 | Name on file | Email address on file |
| 13839388 | Name on file | Email address on file |
| 18305906 | Name on file | Email address on file |
| 13656603 | Name on file | Email address on file |
| 15228806 | Name on file | Email address on file |
| 15271842 | Name on file | Email address on file |
| 14519883 | Name on file | Email address on file |
| 13541506 | Name on file | Email address on file |
| 14335760 | Name on file | Email address on file |
| 13394272 | Name on file | Email address on file |
| 13562133 | Name on file | Email address on file |
| 13675074 | Name on file | Email address on file |
| 13148748 | Name on file | Email address on file |
| 13591009 | Name on file | Email address on file |
| 13892004 | Name on file | Email address on file |
| 13991384 | Name on file | Email address on file |
| 14107269 | Name on file | Email address on file |
| 14189849 | Name on file | Email address on file |
| 13253724 | Name on file | Email address on file |
| 13899621 | Name on file | Email address on file |
| 13713944 | Name on file | Email address on file |
| 13672375 | Name on file | Email address on file |
| 14589603 | Name on file | Email address on file |
| 13302021 | Name on file | Email address on file |
| 14462304 | Name on file | Email address on file |
| 13939699 | Name on file | Email address on file |
| 16867526 | Name on file | Email address on file |
| 14666708 | Name on file | Email address on file |
| 13827196 | Name on file | Email address on file |
| 14580118 | Name on file | Email address on file |
| 14646869 | Name on file | Email address on file |
| 13501485 | Name on file | Email address on file |
| 13356371 | Name on file | Email address on file |
| 14148101 | Name on file | Email address on file |
| 14116606 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13394241 | Name on file | Email address on file |
| 13656872 | Name on file | Email address on file |
| 14467682 | Name on file | Email address on file |
| 14364332 | Name on file | Email address on file |
| 13161621 | Name on file | Email address on file |
| 14591420 | Name on file | Email address on file |
| 13483712 | Name on file | Email address on file |
| 13498144 | Name on file | Email address on file |
| 13282755 | Name on file | Email address on file |
| 13878118 | Name on file | Email address on file |
| 13948489 | Name on file | Email address on file |
| 13591080 | Name on file | Email address on file |
| 14506024 | Name on file | Email address on file |
| 14083708 | Name on file | Email address on file |
| 14024503 | Name on file | Email address on file |
| 14089833 | Name on file | Email address on file |
| 13969186 | Name on file | Email address on file |
| 13754578 | Name on file | Email address on file |
| 13735424 | Name on file | Email address on file |
| 13186247 | Name on file | Email address on file |
| 14553912 | Name on file | Email address on file |
| 13790854 | Name on file | Email address on file |
| 14240947 | Name on file | Email address on file |
| 13348232 | Name on file | Email address on file |
| 13317810 | Name on file | Email address on file |
| 14392764 | Name on file | Email address on file |
| 13298581 | Name on file | Email address on file |
| 14286248 | Name on file | Email address on file |
| 13142323 | Name on file | Email address on file |
| 15149236 | Name on file | Email address on file |
| 14423656 | Name on file | Email address on file |
| 13933116 | Name on file | Email address on file |
| 13815615 | Name on file | Email address on file |
| 14270049 | Name on file | Email address on file |
| 14266784 | Name on file | Email address on file |
| 16850725 | Name on file | Email address on file |
| 13808986 | Name on file | Email address on file |
| 13852518 | Name on file | Email address on file |
| 14668757 | Name on file | Email address on file |
| 13486702 | Name on file | Email address on file |
| 13798806 | Name on file | Email address on file |
| 13558267 | Name on file | Email address on file |
| 14687455 | Name on file | Email address on file |
| 14687455 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14610543 | Name on file | Email address on file |
| 14610543 | Name on file | Email address on file |
| 13709081 | Name on file | Email address on file |
| 13843008 | Name on file | Email address on file |
| 14080124 | Name on file | Email address on file |
| 13245372 | Name on file | Email address on file |
| 14247572 | Name on file | Email address on file |
| 14247572 | Name on file | Email address on file |
| 13616778 | Name on file | Email address on file |
| 13177265 | Name on file | Email address on file |
| 14659889 | Name on file | Email address on file |
| 14552282 | Name on file | Email address on file |
| 13702386 | Name on file | Email address on file |
| 13349583 | Name on file | Email address on file |
| 13665155 | Name on file | Email address on file |
| 14116572 | Name on file | Email address on file |
| 13919258 | Name on file | Email address on file |
| 13851163 | Name on file | Email address on file |
| 14149446 | Name on file | Email address on file |
| 13425485 | Name on file | Email address on file |
| 14526639 | Name on file | Email address on file |
| 13645672 | Name on file | Email address on file |
| 14114404 | Name on file | Email address on file |
| 14106572 | Name on file | Email address on file |
| 14652039 | Name on file | Email address on file |
| 14240086 | Name on file | Email address on file |
| 14619754 | Name on file | Email address on file |
| 14664039 | Name on file | Email address on file |
| 14664039 | Name on file | Email address on file |
| 14202380 | Name on file | Email address on file |
| 13464440 | Name on file | Email address on file |
| 13720366 | Name on file | Email address on file |
| 14531409 | Name on file | Email address on file |
| 13186199 | Name on file | Email address on file |
| 13585381 | Name on file | Email address on file |
| 14582434 | Name on file | Email address on file |
| 14101000 | Name on file | Email address on file |
| 13392118 | Name on file | Email address on file |
| 14223311 | Name on file | Email address on file |
| 14163355 | Name on file | Email address on file |
| 13938122 | Name on file | Email address on file |
| 13283089 | Name on file | Email address on file |
| 13389272 | Name on file | Email address on file |
| 13397094 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13653033 | Name on file | Email address on file |
| 14581557 | Name on file | Email address on file |
| 13821469 | Name on file | Email address on file |
| 16865540 | Name on file | Email address on file |
| 14185534 | Name on file | Email address on file |
| 14684601 | Name on file | Email address on file |
| 14684601 | Name on file | Email address on file |
| 13883714 | Name on file | Email address on file |
| 14636511 | Name on file | Email address on file |
| 14160912 | Name on file | Email address on file |
| 13597332 | Name on file | Email address on file |
| 13168963 | Name on file | Email address on file |
| 14033829 | Name on file | Email address on file |
| 14218696 | Name on file | Email address on file |
| 13386889 | Name on file | Email address on file |
| 13497178 | Name on file | Email address on file |
| 14909354 | Name on file | Email address on file |
| 14161882 | Name on file | Email address on file |
| 13635556 | Name on file | Email address on file |
| 13557455 | Name on file | Email address on file |
| 13401212 | Name on file | Email address on file |
| 14019599 | Name on file | Email address on file |
| 18319089 | Name on file | Email address on file |
| 18308549 | Name on file | Email address on file |
| 18276260 | Name on file | Email address on file |
| 13718084 | Name on file | Email address on file |
| 15244222 | Name on file | Email address on file |
| 15091258 | Name on file | Email address on file |
| 15011446 | Name on file | Email address on file |
| 16867515 | Name on file | Email address on file |
| 14299941 | Name on file | Email address on file |
| 14436123 | Name on file | Email address on file |
| 16862246 | Name on file | Email address on file |
| 13762142 | Name on file | Email address on file |
| 13898752 | Name on file | Email address on file |
| 13789155 | Name on file | Email address on file |
| 13324861 | Name on file | Email address on file |
| 14511153 | Name on file | Email address on file |
| 13374143 | Name on file | Email address on file |
| 15129490 | Name on file | Email address on file |
| 14559074 | Name on file | Email address on file |
| 14559074 | Name on file | Email address on file |
| 14543630 | Name on file | Email address on file |
| 14193590 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13372593 | Name on file | Email address on file |
| 14503036 | Name on file | Email address on file |
| 13893676 | Name on file | Email address on file |
| 14643543 | Name on file | Email address on file |
| 14643543 | Name on file | Email address on file |
| 13734647 | Name on file | Email address on file |
| 13338468 | Name on file | Email address on file |
| 13987708 | Name on file | Email address on file |
| 14546434 | Name on file | Email address on file |
| 14603997 | Name on file | Email address on file |
| 14603997 | Name on file | Email address on file |
| 13596986 | Name on file | Email address on file |
| 14445347 | Name on file | Email address on file |
| 14635374 | Name on file | Email address on file |
| 14635374 | Name on file | Email address on file |
| 13984417 | Name on file | Email address on file |
| 14442483 | Name on file | Email address on file |
| 13158491 | Name on file | Email address on file |
| 13851037 | Name on file | Email address on file |
| 16862659 | Name on file | Email address on file |
| 14279211 | Name on file | Email address on file |
| 16864604 | Name on file | Email address on file |
| 16851332 | Name on file | Email address on file |
| 14372293 | Name on file | Email address on file |
| 14627367 | Name on file | Email address on file |
| 14586946 | Name on file | Email address on file |
| 14586946 | Name on file | Email address on file |
| 13726605 | Name on file | Email address on file |
| 13625687 | Name on file | Email address on file |
| 14654190 | Name on file | Email address on file |
| 14654190 | Name on file | Email address on file |
| 14598439 | Name on file | Email address on file |
| 13441586 | Name on file | Email address on file |
| 16848433 | Name on file | Email address on file |
| 13838801 | Name on file | Email address on file |
| 14485054 | Name on file | Email address on file |
| 14485054 | Name on file | Email address on file |
| 14307400 | Name on file | Email address on file |
| 13901698 | Name on file | Email address on file |
| 13656945 | Name on file | Email address on file |
| 13927905 | Name on file | Email address on file |
| 14077965 | Name on file | Email address on file |
| 14280961 | Name on file | Email address on file |
| 13693729 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14126476 | Name on file | Email address on file |
| 14152094 | Name on file | Email address on file |
| 13468204 | Name on file | Email address on file |
| 14553145 | Name on file | Email address on file |
| 13819991 | Name on file | Email address on file |
| 15050164 | Name on file | Email address on file |
| 13460922 | Name on file | Email address on file |
| 14321600 | Name on file | Email address on file |
| 13983938 | Name on file | Email address on file |
| 16865079 | Name on file | Email address on file |
| 14214111 | Name on file | Email address on file |
| 13378725 | Name on file | Email address on file |
| 13574859 | Name on file | Email address on file |
| 13829001 | Name on file | Email address on file |
| 14590571 | Name on file | Email address on file |
| 14505575 | Name on file | Email address on file |
| 13651033 | Name on file | Email address on file |
| 13459809 | Name on file | Email address on file |
| 13594153 | Name on file | Email address on file |
| 13980368 | Name on file | Email address on file |
| 13771777 | Name on file | Email address on file |
| 14559821 | Name on file | Email address on file |
| 14559821 | Name on file | Email address on file |
| 13944221 | Name on file | Email address on file |
| 14059491 | Name on file | Email address on file |
| 16867668 | Name on file | Email address on file |
| 13381273 | Name on file | Email address on file |
| 14633408 | Name on file | Email address on file |
| 14633408 | Name on file | Email address on file |
| 15037151 | Name on file | Email address on file |
| 14511672 | Name on file | Email address on file |
| 14685294 | Name on file | Email address on file |
| 13182404 | Name on file | Email address on file |
| 13434454 | Name on file | Email address on file |
| 13539229 | Name on file | Email address on file |
| 13662218 | Name on file | Email address on file |
| 13496995 | Name on file | Email address on file |
| 14415432 | Name on file | Email address on file |
| 14463570 | Name on file | Email address on file |
| 13449654 | Name on file | Email address on file |
| 13956539 | Name on file | Email address on file |
| 15214956 | Name on file | Email address on file |
| 14535788 | Name on file | Email address on file |
| 14585675 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14645384 | Name on file | Email address on file |
| 14582569 | Name on file | Email address on file |
| 14299333 | Name on file | Email address on file |
| 14416716 | Name on file | Email address on file |
| 14319188 | Name on file | Email address on file |
| 13857844 | Name on file | Email address on file |
| 14384430 | Name on file | Email address on file |
| 14512531 | Name on file | Email address on file |
| 13188345 | Name on file | Email address on file |
| 15167868 | Name on file | Email address on file |
| 13182397 | Name on file | Email address on file |
| 13743987 | Name on file | Email address on file |
| 13797602 | Name on file | Email address on file |
| 16862412 | Name on file | Email address on file |
| 13493418 | Name on file | Email address on file |
| 13731655 | Name on file | Email address on file |
| 13490924 | Name on file | Email address on file |
| 13886884 | Name on file | Email address on file |
| 13468682 | Name on file | Email address on file |
| 13972273 | Name on file | Email address on file |
| 14646020 | Name on file | Email address on file |
| 14646020 | Name on file | Email address on file |
| 13938624 | Name on file | Email address on file |
| 14306940 | Name on file | Email address on file |
| 14401499 | Name on file | Email address on file |
| 14595314 | Name on file | Email address on file |
| 13196172 | Name on file | Email address on file |
| 14225093 | Name on file | Email address on file |
| 14673637 | Name on file | Email address on file |
| 14336752 | Name on file | Email address on file |
| 14520110 | Name on file | Email address on file |
| 14240019 | Name on file | Email address on file |
| 13864856 | Name on file | Email address on file |
| 14601747 | Name on file | Email address on file |
| 14012653 | Name on file | Email address on file |
| 13787621 | Name on file | Email address on file |
| 14996625 | Name on file | Email address on file |
| 13984748 | Name on file | Email address on file |
| 14039085 | Name on file | Email address on file |
| 16851309 | Name on file | Email address on file |
| 14606524 | Name on file | Email address on file |
| 14334374 | Name on file | Email address on file |
| 14664409 | Name on file | Email address on file |
| 14424242 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13722296 | Name on file | Email address on file |
| 13992456 | Name on file | Email address on file |
| 14044152 | Name on file | Email address on file |
| 14402290 | Name on file | Email address on file |
| 13444287 | Name on file | Email address on file |
| 13256855 | Name on file | Email address on file |
| 13720604 | Name on file | Email address on file |
| 13266174 | Name on file | Email address on file |
| 14128406 | Name on file | Email address on file |
| 14187122 | Name on file | Email address on file |
| 16865568 | Name on file | Email address on file |
| 14451860 | Name on file | Email address on file |
| 13990479 | Name on file | Email address on file |
| 14401484 | Name on file | Email address on file |
| 13965832 | Name on file | Email address on file |
| 13345160 | Name on file | Email address on file |
| 13464534 | Name on file | Email address on file |
| 14519866 | Name on file | Email address on file |
| 14519866 | Name on file | Email address on file |
| 14620020 | Name on file | Email address on file |
| 13216406 | Name on file | Email address on file |
| 13758987 | Name on file | Email address on file |
| 14138116 | Name on file | Email address on file |
| 13415239 | Name on file | Email address on file |
| 13489052 | Name on file | Email address on file |
| 13591940 | Name on file | Email address on file |
| 14011253 | Name on file | Email address on file |
| 14349513 | Name on file | Email address on file |
| 13640789 | Name on file | Email address on file |
| 14210794 | Name on file | Email address on file |
| 13676204 | Name on file | Email address on file |
| 13546708 | Name on file | Email address on file |
| 13202052 | Name on file | Email address on file |
| 13342959 | Name on file | Email address on file |
| 13542591 | Name on file | Email address on file |
| 14256535 | Name on file | Email address on file |
| 14982983 | Name on file | Email address on file |
| 13286392 | Name on file | Email address on file |
| 13318970 | Name on file | Email address on file |
| 13938402 | Name on file | Email address on file |
| 15013932 | Name on file | Email address on file |
| 15280777 | Name on file | Email address on file |
| 14903992 | Name on file | Email address on file |
| 15265046 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14922379 | Name on file | Email address on file |
| 13159479 | Name on file | Email address on file |
| 16866928 | Name on file | Email address on file |
| 15006500 | Name on file | Email address on file |
| 15190915 | Name on file | Email address on file |
| 14981141 | Name on file | Email address on file |
| 15286577 | Name on file | Email address on file |
| 14019821 | Name on file | Email address on file |
| 14368179 | Name on file | Email address on file |
| 13861825 | Name on file | Email address on file |
| 15159266 | Name on file | Email address on file |
| 14597133 | Name on file | Email address on file |
| 13508375 | Name on file | Email address on file |
| 14286272 | Name on file | Email address on file |
| 14297248 | Name on file | Email address on file |
| 13780532 | Name on file | Email address on file |
| 15366302 | Name on file | Email address on file |
| 14290933 | Name on file | Email address on file |
| 13292835 | Name on file | Email address on file |
| 13851450 | Name on file | Email address on file |
| 14913544 | Name on file | Email address on file |
| 15221978 | Name on file | Email address on file |
| 13526835 | Name on file | Email address on file |
| 14443150 | Name on file | Email address on file |
| 13851564 | Name on file | Email address on file |
| 13408708 | Name on file | Email address on file |
| 14388036 | Name on file | Email address on file |
| 14541722 | Name on file | Email address on file |
| 14449179 | Name on file | Email address on file |
| 13874113 | Name on file | Email address on file |
| 14221265 | Name on file | Email address on file |
| 14324332 | Name on file | Email address on file |
| 13777623 | Name on file | Email address on file |
| 14440718 | Name on file | Email address on file |
| 13755059 | Name on file | Email address on file |
| 13619714 | Name on file | Email address on file |
| 13745528 | Name on file | Email address on file |
| 14147662 | Name on file | Email address on file |
| 13362418 | Name on file | Email address on file |
| 13786192 | Name on file | Email address on file |
| 13668262 | Name on file | Email address on file |
| 14605320 | Name on file | Email address on file |
| 14391648 | Name on file | Email address on file |
| 14470858 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14028186 | Name on file | Email address on file |
| 13592342 | Name on file | Email address on file |
| 13816104 | Name on file | Email address on file |
| 13843680 | Name on file | Email address on file |
| 14075171 | Name on file | Email address on file |
| 13790517 | Name on file | Email address on file |
| 14527645 | Name on file | Email address on file |
| 14547676 | Name on file | Email address on file |
| 14614852 | Name on file | Email address on file |
| 13643523 | Name on file | Email address on file |
| 13239445 | Name on file | Email address on file |
| 14646655 | Name on file | Email address on file |
| 14659062 | Name on file | Email address on file |
| 14005226 | Name on file | Email address on file |
| 13323068 | Name on file | Email address on file |
| 13568230 | Name on file | Email address on file |
| 15212961 | Name on file | Email address on file |
| 14639890 | Name on file | Email address on file |
| 14532148 | Name on file | Email address on file |
| 14285333 | Name on file | Email address on file |
| 13694394 | Name on file | Email address on file |
| 15555652 | Name on file | Email address on file |
| 14616662 | Name on file | Email address on file |
| 14498077 | Name on file | Email address on file |
| 13690778 | Name on file | Email address on file |
| 14368233 | Name on file | Email address on file |
| 14674886 | Name on file | Email address on file |
| 14164033 | Name on file | Email address on file |
| 14248792 | Name on file | Email address on file |
| 14631440 | Name on file | Email address on file |
| 13935860 | Name on file | Email address on file |
| 13662863 | Name on file | Email address on file |
| 13413018 | Name on file | Email address on file |
| 14037331 | Name on file | Email address on file |
| 13280144 | Name on file | Email address on file |
| 15143444 | Name on file | Email address on file |
| 13642529 | Name on file | Email address on file |
| 13557310 | Name on file | Email address on file |
| 13604307 | Name on file | Email address on file |
| 14580114 | Name on file | Email address on file |
| 13811667 | Name on file | Email address on file |
| 13545692 | Name on file | Email address on file |
| 14444860 | Name on file | Email address on file |
| 13598584 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14671274 | Name on file | Email address on file |
| 14162235 | Name on file | Email address on file |
| 13817632 | Name on file | Email address on file |
| 22102389 | Name on file | Email address on file |
| 13958462 | Name on file | Email address on file |
| 13921472 | Name on file | Email address on file |
| 13830496 | Name on file | Email address on file |
| 15281548 | Name on file | Email address on file |
| 14644590 | Name on file | Email address on file |
| 15281548 | Name on file | Email address on file |
| 14644590 | Name on file | Email address on file |
| 14524942 | Name on file | Email address on file |
| 13558121 | Name on file | Email address on file |
| 14585928 | Name on file | Email address on file |
| 13840152 | Name on file | Email address on file |
| 13678287 | Name on file | Email address on file |
| 13472234 | Name on file | Email address on file |
| 14560142 | Name on file | Email address on file |
| 13853278 | Name on file | Email address on file |
| 14069711 | Name on file | Email address on file |
| 14154334 | Name on file | Email address on file |
| 14550519 | Name on file | Email address on file |
| 14550519 | Name on file | Email address on file |
| 13923311 | Name on file | Email address on file |
| 14514179 | Name on file | Email address on file |
| 13906327 | Name on file | Email address on file |
| 13910045 | Name on file | Email address on file |
| 14449200 | Name on file | Email address on file |
| 13267367 | Name on file | Email address on file |
| 14251398 | Name on file | Email address on file |
| 14247033 | Name on file | Email address on file |
| 14013219 | Name on file | Email address on file |
| 13410280 | Name on file | Email address on file |
| 14630341 | Name on file | Email address on file |
| 14630341 | Name on file | Email address on file |
| 14429292 | Name on file | Email address on file |
| 14284625 | Name on file | Email address on file |
| 14436933 | Name on file | Email address on file |
| 13834415 | Name on file | Email address on file |
| 13484902 | Name on file | Email address on file |
| 14554480 | Name on file | Email address on file |
| 14105550 | Name on file | Email address on file |
| 13680307 | Name on file | Email address on file |
| 13498219 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14326159 | Name on file | Email address on file |
| 13338974 | Name on file | Email address on file |
| 14634345 | Name on file | Email address on file |
| 14599689 | Name on file | Email address on file |
| 13501028 | Name on file | Email address on file |
| 14535131 | Name on file | Email address on file |
| 14552302 | Name on file | Email address on file |
| 13624626 | Name on file | Email address on file |
| 13269466 | Name on file | Email address on file |
| 14296545 | Name on file | Email address on file |
| 14472340 | Name on file | Email address on file |
| 14515460 | Name on file | Email address on file |
| 14548865 | Name on file | Email address on file |
| 14377285 | Name on file | Email address on file |
| 13500521 | Name on file | Email address on file |
| 13463418 | Name on file | Email address on file |
| 13846928 | Name on file | Email address on file |
| 14314057 | Name on file | Email address on file |
| 13184121 | Name on file | Email address on file |
| 13797142 | Name on file | Email address on file |
| 13987887 | Name on file | Email address on file |
| 13719282 | Name on file | Email address on file |
| 13355614 | Name on file | Email address on file |
| 13246968 | Name on file | Email address on file |
| 14391372 | Name on file | Email address on file |
| 14431894 | Name on file | Email address on file |
| 14462967 | Name on file | Email address on file |
| 14179047 | Name on file | Email address on file |
| 13386929 | Name on file | Email address on file |
| 14318740 | Name on file | Email address on file |
| 13299276 | Name on file | Email address on file |
| 13342656 | Name on file | Email address on file |
| 14620399 | Name on file | Email address on file |
| 14620399 | Name on file | Email address on file |
| 13239606 | Name on file | Email address on file |
| 14252266 | Name on file | Email address on file |
| 14401627 | Name on file | Email address on file |
| 13818644 | Name on file | Email address on file |
| 14467689 | Name on file | Email address on file |
| 13152217 | Name on file | Email address on file |
| 14371179 | Name on file | Email address on file |
| 14110404 | Name on file | Email address on file |
| 14961237 | Name on file | Email address on file |
| 13462179 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13205743 | Name on file | Email address on file |
| 14095773 | Name on file | Email address on file |
| 13347254 | Name on file | Email address on file |
| 14625471 | Name on file | Email address on file |
| 14625471 | Name on file | Email address on file |
| 14162436 | Name on file | Email address on file |
| 13834188 | Name on file | Email address on file |
| 14626660 | Name on file | Email address on file |
| 14255206 | Name on file | Email address on file |
| 14554935 | Name on file | Email address on file |
| 14194013 | Name on file | Email address on file |
| 14232314 | Name on file | Email address on file |
| 14289034 | Name on file | Email address on file |
| 14282039 | Name on file | Email address on file |
| 13371336 | Name on file | Email address on file |
| 14174897 | Name on file | Email address on file |
| 14598269 | Name on file | Email address on file |
| 13972451 | Name on file | Email address on file |
| 13505968 | Name on file | Email address on file |
| 14498217 | Name on file | Email address on file |
| 14283833 | Name on file | Email address on file |
| 14073764 | Name on file | Email address on file |
| 13243799 | Name on file | Email address on file |
| 14645628 | Name on file | Email address on file |
| 14645628 | Name on file | Email address on file |
| 14625590 | Name on file | Email address on file |
| 13443698 | Name on file | Email address on file |
| 13873502 | Name on file | Email address on file |
| 13995864 | Name on file | Email address on file |
| 13310775 | Name on file | Email address on file |
| 14659213 | Name on file | Email address on file |
| 14659213 | Name on file | Email address on file |
| 14456426 | Name on file | Email address on file |
| 14627359 | Name on file | Email address on file |
| 14089689 | Name on file | Email address on file |
| 13499992 | Name on file | Email address on file |
| 13970695 | Name on file | Email address on file |
| 14316394 | Name on file | Email address on file |
| 14054317 | Name on file | Email address on file |
| 14159616 | Name on file | Email address on file |
| 13987189 | Name on file | Email address on file |
| 14100302 | Name on file | Email address on file |
| 14185461 | Name on file | Email address on file |
| 14631854 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14631854 | Name on file | Email address on file |
| 13766303 | Name on file | Email address on file |
| 14606604 | Name on file | Email address on file |
| 13496875 | Name on file | Email address on file |
| 13198962 | Name on file | Email address on file |
| 14514117 | Name on file | Email address on file |
| 13583013 | Name on file | Email address on file |
| 14648072 | Name on file | Email address on file |
| 13635443 | Name on file | Email address on file |
| 13297978 | Name on file | Email address on file |
| 14080437 | Name on file | Email address on file |
| 14013848 | Name on file | Email address on file |
| 13302114 | Name on file | Email address on file |
| 14639896 | Name on file | Email address on file |
| 14088368 | Name on file | Email address on file |
| 14325866 | Name on file | Email address on file |
| 15282073 | Name on file | Email address on file |
| 15282073 | Name on file | Email address on file |
| 13177552 | Name on file | Email address on file |
| 13216993 | Name on file | Email address on file |
| 13296867 | Name on file | Email address on file |
| 13355183 | Name on file | Email address on file |
| 14259556 | Name on file | Email address on file |
| 14359973 | Name on file | Email address on file |
| 14194154 | Name on file | Email address on file |
| 15192056 | Name on file | Email address on file |
| 13250295 | Name on file | Email address on file |
| 14003135 | Name on file | Email address on file |
| 14551047 | Name on file | Email address on file |
| 13453910 | Name on file | Email address on file |
| 15104890 | Name on file | Email address on file |
| 14373812 | Name on file | Email address on file |
| 13524658 | Name on file | Email address on file |
| 13871337 | Name on file | Email address on file |
| 13769012 | Name on file | Email address on file |
| 14596099 | Name on file | Email address on file |
| 13760898 | Name on file | Email address on file |
| 13874867 | Name on file | Email address on file |
| 14600903 | Name on file | Email address on file |
| 13286793 | Name on file | Email address on file |
| 14268278 | Name on file | Email address on file |
| 15225559 | Name on file | Email address on file |
| 14432489 | Name on file | Email address on file |
| 14276255 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14025757 | Name on file | Email address on file |
| 14316331 | Name on file | Email address on file |
| 13153713 | Name on file | Email address on file |
| 13307878 | Name on file | Email address on file |
| 14441666 | Name on file | Email address on file |
| 14617678 | Name on file | Email address on file |
| 14186274 | Name on file | Email address on file |
| 13872037 | Name on file | Email address on file |
| 14617688 | Name on file | Email address on file |
| 13258811 | Name on file | Email address on file |
| 13277236 | Name on file | Email address on file |
| 14448781 | Name on file | Email address on file |
| 14448781 | Name on file | Email address on file |
| 14634125 | Name on file | Email address on file |
| 13373774 | Name on file | Email address on file |
| 14593882 | Name on file | Email address on file |
| 13804703 | Name on file | Email address on file |
| 13868626 | Name on file | Email address on file |
| 13902585 | Name on file | Email address on file |
| 14322684 | Name on file | Email address on file |
| 13478655 | Name on file | Email address on file |
| 13379250 | Name on file | Email address on file |
| 13799542 | Name on file | Email address on file |
| 14304844 | Name on file | Email address on file |
| 13511454 | Name on file | Email address on file |
| 13577519 | Name on file | Email address on file |
| 13871773 | Name on file | Email address on file |
| 14396967 | Name on file | Email address on file |
| 13770043 | Name on file | Email address on file |
| 14430388 | Name on file | Email address on file |
| 14560357 | Name on file | Email address on file |
| 13393897 | Name on file | Email address on file |
| 13439124 | Name on file | Email address on file |
| 13686835 | Name on file | Email address on file |
| 14591537 | Name on file | Email address on file |
| 14271797 | Name on file | Email address on file |
| 13498499 | Name on file | Email address on file |
| 13454890 | Name on file | Email address on file |
| 13587737 | Name on file | Email address on file |
| 13754800 | Name on file | Email address on file |
| 14276965 | Name on file | Email address on file |
| 14512005 | Name on file | Email address on file |
| 13928827 | Name on file | Email address on file |
| 14512232 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13446355 | Name on file | Email address on file |
| 13842705 | Name on file | Email address on file |
| 14442717 | Name on file | Email address on file |
| 14649544 | Name on file | Email address on file |
| 13709639 | Name on file | Email address on file |
| 13279286 | Name on file | Email address on file |
| 14045431 | Name on file | Email address on file |
| 13259989 | Name on file | Email address on file |
| 13967197 | Name on file | Email address on file |
| 14591680 | Name on file | Email address on file |
| 13563299 | Name on file | Email address on file |
| 14319253 | Name on file | Email address on file |
| 14343165 | Name on file | Email address on file |
| 14270112 | Name on file | Email address on file |
| 14667267 | Name on file | Email address on file |
| 14375609 | Name on file | Email address on file |
| 13227754 | Name on file | Email address on file |
| 13530615 | Name on file | Email address on file |
| 13625490 | Name on file | Email address on file |
| 14249999 | Name on file | Email address on file |
| 14092605 | Name on file | Email address on file |
| 13609959 | Name on file | Email address on file |
| 14325364 | Name on file | Email address on file |
| 13257187 | Name on file | Email address on file |
| 14108604 | Name on file | Email address on file |
| 14594486 | Name on file | Email address on file |
| 13295198 | Name on file | Email address on file |
| 13148978 | Name on file | Email address on file |
| 14485433 | Name on file | Email address on file |
| 13383215 | Name on file | Email address on file |
| 13499043 | Name on file | Email address on file |
| 13969183 | Name on file | Email address on file |
| 14257314 | Name on file | Email address on file |
| 14073517 | Name on file | Email address on file |
| 13231536 | Name on file | Email address on file |
| 14362486 | Name on file | Email address on file |
| 13710112 | Name on file | Email address on file |
| 13993359 | Name on file | Email address on file |
| 14001600 | Name on file | Email address on file |
| 14509386 | Name on file | Email address on file |
| 14596871 | Name on file | Email address on file |
| 14345112 | Name on file | Email address on file |
| 13612556 | Name on file | Email address on file |
| 13858858 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14613056 | Name on file | Email address on file |
| 18274301 | Name on file | Email address on file |
| 14536200 | Name on file | Email address on file |
| 15231051 | Name on file | Email address on file |
| 15281723 | Name on file | Email address on file |
| 15107896 | Name on file | Email address on file |
| 15271609 | Name on file | Email address on file |
| 15410883 | Name on file | Email address on file |
| 15283689 | Name on file | Email address on file |
| 15283689 | Name on file | Email address on file |
| 14144290 | Name on file | Email address on file |
| 14993872 | Name on file | Email address on file |
| 15092961 | Name on file | Email address on file |
| 15284456 | Name on file | Email address on file |
| 15284456 | Name on file | Email address on file |
| 15083997 | Name on file | Email address on file |
| 13020320 | Name on file | Email address on file |
| 15250745 | Name on file | Email address on file |
| 15059644 | Name on file | Email address on file |
| 18272417 | Name on file | Email address on file |
| 14991956 | Name on file | Email address on file |
| 14933924 | Name on file | Email address on file |
| 19001331 | Name on file | Email address on file |
| 18282775 | Name on file | Email address on file |
| 13981531 | Name on file | Email address on file |
| 13183710 | Name on file | Email address on file |
| 14384599 | Name on file | Email address on file |
| 13834501 | Name on file | Email address on file |
| 15110166 | Name on file | Email address on file |
| 14998959 | Name on file | Email address on file |
| 15095369 | Name on file | Email address on file |
| 18956308 | Name on file | Email address on file |
| 15089905 | Name on file | Email address on file |
| 14169540 | Name on file | Email address on file |
| 18995953 | Name on file | Email address on file |
| 18325688 | Name on file | Email address on file |
| 14643184 | Name on file | Email address on file |
| 15273269 | Name on file | Email address on file |
| 18283634 | Name on file | Email address on file |
| 14100071 | Name on file | Email address on file |
| 15118735 | Name on file | Email address on file |
| 14045280 | Name on file | Email address on file |
| 19019135 | Name on file | Email address on file |
| 18257197 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18965626 | Name on file | Email address on file |
| 14543662 | Name on file | Email address on file |
| 15146273 | Name on file | Email address on file |
| 18336035 | Name on file | Email address on file |
| 22283506 | Name on file | Email address on file |
| 13262273 | Name on file | Email address on file |
| 14542579 | Name on file | Email address on file |
| 14064720 | Name on file | Email address on file |
| 13152054 | Name on file | Email address on file |
| 18998579 | Name on file | Email address on file |
| 14485652 | Name on file | Email address on file |
| 15263721 | Name on file | Email address on file |
| 13860787 | Name on file | Email address on file |
| 13528971 | Name on file | Email address on file |
| 14135312 | Name on file | Email address on file |
| 14293450 | Name on file | Email address on file |
| 13246116 | Name on file | Email address on file |
| 13376419 | Name on file | Email address on file |
| 13198371 | Name on file | Email address on file |
| 15290573 | Name on file | Email address on file |
| 13556301 | Name on file | Email address on file |
| 14594230 | Name on file | Email address on file |
| 14221705 | Name on file | Email address on file |
| 13216396 | Name on file | Email address on file |
| 13782893 | Name on file | Email address on file |
| 18995330 | Name on file | Email address on file |
| 15035658 | Name on file | Email address on file |
| 13305538 | Name on file | Email address on file |
| 18248065 | Name on file | Email address on file |
| 19174817 | Name on file | Email address on file |
| 13418826 | Name on file | Email address on file |
| 13786224 | Name on file | Email address on file |
| 14489596 | Name on file | Email address on file |
| 14271847 | Name on file | Email address on file |
| 13427180 | Name on file | Email address on file |
| 14545887 | Name on file | Email address on file |
| 13179442 | Name on file | Email address on file |
| 14321239 | Name on file | Email address on file |
| 13822689 | Name on file | Email address on file |
| 14676578 | Name on file | Email address on file |
| 14029098 | Name on file | Email address on file |
| 13527422 | Name on file | Email address on file |
| 13799548 | Name on file | Email address on file |
| 13595311 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14030725 | Name on file | Email address on file |
| 14465766 | Name on file | Email address on file |
| 14370746 | Name on file | Email address on file |
| 14229344 | Name on file | Email address on file |
| 15166213 | Name on file | Email address on file |
| 14555378 | Name on file | Email address on file |
| 16864276 | Name on file | Email address on file |
| 14343432 | Name on file | Email address on file |
| 14507843 | Name on file | Email address on file |
| 13498362 | Name on file | Email address on file |
| 13629608 | Name on file | Email address on file |
| 13312487 | Name on file | Email address on file |
| 14128127 | Name on file | Email address on file |
| 15095668 | Name on file | Email address on file |
| 13739679 | Name on file | Email address on file |
| 14601082 | Name on file | Email address on file |
| 14601082 | Name on file | Email address on file |
| 14560764 | Name on file | Email address on file |
| 14560764 | Name on file | Email address on file |
| 14290427 | Name on file | Email address on file |
| 14136009 | Name on file | Email address on file |
| 13812226 | Name on file | Email address on file |
| 13327656 | Name on file | Email address on file |
| 14276553 | Name on file | Email address on file |
| 13234819 | Name on file | Email address on file |
| 13591045 | Name on file | Email address on file |
| 14492201 | Name on file | Email address on file |
| 14385369 | Name on file | Email address on file |
| 14029910 | Name on file | Email address on file |
| 14673782 | Name on file | Email address on file |
| 14673782 | Name on file | Email address on file |
| 14650001 | Name on file | Email address on file |
| 13452234 | Name on file | Email address on file |
| 13297696 | Name on file | Email address on file |
| 13901690 | Name on file | Email address on file |
| 13789837 | Name on file | Email address on file |
| 13784519 | Name on file | Email address on file |
| 14007386 | Name on file | Email address on file |
| 13290518 | Name on file | Email address on file |
| 15023187 | Name on file | Email address on file |
| 14349895 | Name on file | Email address on file |
| 15097842 | Name on file | Email address on file |
| 13176879 | Name on file | Email address on file |
| 14316668 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14191447 | Name on file | Email address on file |
| 14216496 | Name on file | Email address on file |
| 15229817 | Name on file | Email address on file |
| 13909067 | Name on file | Email address on file |
| 13320193 | Name on file | Email address on file |
| 14055871 | Name on file | Email address on file |
| 14318684 | Name on file | Email address on file |
| 14279382 | Name on file | Email address on file |
| 14231593 | Name on file | Email address on file |
| 14155239 | Name on file | Email address on file |
| 14207835 | Name on file | Email address on file |
| 13994850 | Name on file | Email address on file |
| 13955866 | Name on file | Email address on file |
| 14217226 | Name on file | Email address on file |
| 15108770 | Name on file | Email address on file |
| 13513755 | Name on file | Email address on file |
| 13265103 | Name on file | Email address on file |
| 13791257 | Name on file | Email address on file |
| 14680981 | Name on file | Email address on file |
| 14436148 | Name on file | Email address on file |
| 13850528 | Name on file | Email address on file |
| 18968524 | Name on file | Email address on file |
| 14317124 | Name on file | Email address on file |
| 15215142 | Name on file | Email address on file |
| 15176379 | Name on file | Email address on file |
| 14134704 | Name on file | Email address on file |
| 15189830 | Name on file | Email address on file |
| 15114869 | Name on file | Email address on file |
| 14950550 | Name on file | Email address on file |
| 15283252 | Name on file | Email address on file |
| 15283252 | Name on file | Email address on file |
| 15162796 | Name on file | Email address on file |
| 15197710 | Name on file | Email address on file |
| 15241033 | Name on file | Email address on file |
| 15258153 | Name on file | Email address on file |
| 14048799 | Name on file | Email address on file |
| 14982227 | Name on file | Email address on file |
| 15073488 | Name on file | Email address on file |
| 13682689 | Name on file | Email address on file |
| 15185629 | Name on file | Email address on file |
| 13812884 | Name on file | Email address on file |
| 15074154 | Name on file | Email address on file |
| 16853450 | Name on file | Email address on file |
| 15244263 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15136210 | Name on file | Email address on file |
| 15131156 | Name on file | Email address on file |
| 14981743 | Name on file | Email address on file |
| 15181423 | Name on file | Email address on file |
| 14954905 | Name on file | Email address on file |
| 14939510 | Name on file | Email address on file |
| 14475568 | Name on file | Email address on file |
| 14603575 | Name on file | Email address on file |
| 14468698 | Name on file | Email address on file |
| 16851150 | Name on file | Email address on file |
| 14512789 | Name on file | Email address on file |
| 13823249 | Name on file | Email address on file |
| 13317992 | Name on file | Email address on file |
| 14303051 | Name on file | Email address on file |
| 14356700 | Name on file | Email address on file |
| 14339594 | Name on file | Email address on file |
| 13386516 | Name on file | Email address on file |
| 14368694 | Name on file | Email address on file |
| 14667235 | Name on file | Email address on file |
| 14531850 | Name on file | Email address on file |
| 14452689 | Name on file | Email address on file |
| 13715204 | Name on file | Email address on file |
| 13310604 | Name on file | Email address on file |
| 14451801 | Name on file | Email address on file |
| 14451801 | Name on file | Email address on file |
| 15408219 | Name on file | Email address on file |
| 14211460 | Name on file | Email address on file |
| 15120824 | Name on file | Email address on file |
| 14609171 | Name on file | Email address on file |
| 14609171 | Name on file | Email address on file |
| 13381031 | Name on file | Email address on file |
| 13723563 | Name on file | Email address on file |
| 14579734 | Name on file | Email address on file |
| 13157117 | Name on file | Email address on file |
| 14655964 | Name on file | Email address on file |
| 13270075 | Name on file | Email address on file |
| 14293702 | Name on file | Email address on file |
| 13990129 | Name on file | Email address on file |
| 14639237 | Name on file | Email address on file |
| 14542870 | Name on file | Email address on file |
| 13784970 | Name on file | Email address on file |
| 13716513 | Name on file | Email address on file |
| 14625247 | Name on file | Email address on file |
| 14680507 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14680507 | Name on file | Email address on file |
| 13295603 | Name on file | Email address on file |
| 13279714 | Name on file | Email address on file |
| 14641337 | Name on file | Email address on file |
| 14641337 | Name on file | Email address on file |
| 13466588 | Name on file | Email address on file |
| 14077262 | Name on file | Email address on file |
| 13227194 | Name on file | Email address on file |
| 14385361 | Name on file | Email address on file |
| 14394956 | Name on file | Email address on file |
| 13595570 | Name on file | Email address on file |
| 14535838 | Name on file | Email address on file |
| 14323909 | Name on file | Email address on file |
| 14652788 | Name on file | Email address on file |
| 13163894 | Name on file | Email address on file |
| 13319942 | Name on file | Email address on file |
| 13342368 | Name on file | Email address on file |
| 13670946 | Name on file | Email address on file |
| 14200642 | Name on file | Email address on file |
| 14013340 | Name on file | Email address on file |
| 13673533 | Name on file | Email address on file |
| 13496672 | Name on file | Email address on file |
| 13154642 | Name on file | Email address on file |
| 13164032 | Name on file | Email address on file |
| 13397275 | Name on file | Email address on file |
| 14250109 | Name on file | Email address on file |
| 13759802 | Name on file | Email address on file |
| 14153533 | Name on file | Email address on file |
| 13851700 | Name on file | Email address on file |
| 14245825 | Name on file | Email address on file |
| 13236448 | Name on file | Email address on file |
| 13322359 | Name on file | Email address on file |
| 13802331 | Name on file | Email address on file |
| 13192588 | Name on file | Email address on file |
| 14616840 | Name on file | Email address on file |
| 16863201 | Name on file | Email address on file |
| 14141841 | Name on file | Email address on file |
| 13160596 | Name on file | Email address on file |
| 13534028 | Name on file | Email address on file |
| 14041140 | Name on file | Email address on file |
| 14429867 | Name on file | Email address on file |
| 14012705 | Name on file | Email address on file |
| 14367718 | Name on file | Email address on file |
| 13714361 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14196039 | Name on file | Email address on file |
| 13768651 | Name on file | Email address on file |
| 13195746 | Name on file | Email address on file |
| 13954125 | Name on file | Email address on file |
| 13994173 | Name on file | Email address on file |
| 13938086 | Name on file | Email address on file |
| 13857680 | Name on file | Email address on file |
| 13175352 | Name on file | Email address on file |
| 14557683 | Name on file | Email address on file |
| 14525368 | Name on file | Email address on file |
| 13665265 | Name on file | Email address on file |
| 14586139 | Name on file | Email address on file |
| 13635543 | Name on file | Email address on file |
| 14109350 | Name on file | Email address on file |
| 14096650 | Name on file | Email address on file |
| 13256060 | Name on file | Email address on file |
| 13829626 | Name on file | Email address on file |
| 15409981 | Name on file | Email address on file |
| 13413442 | Name on file | Email address on file |
| 14582987 | Name on file | Email address on file |
| 14582987 | Name on file | Email address on file |
| 14672972 | Name on file | Email address on file |
| 14672972 | Name on file | Email address on file |
| 13152633 | Name on file | Email address on file |
| 14221001 | Name on file | Email address on file |
| 14089283 | Name on file | Email address on file |
| 14404433 | Name on file | Email address on file |
| 14402271 | Name on file | Email address on file |
| 13138714 | Name on file | Email address on file |
| 13908306 | Name on file | Email address on file |
| 13850802 | Name on file | Email address on file |
| 14342958 | Name on file | Email address on file |
| 13915500 | Name on file | Email address on file |
| 13777986 | Name on file | Email address on file |
| 13858844 | Name on file | Email address on file |
| 13460815 | Name on file | Email address on file |
| 13261056 | Name on file | Email address on file |
| 13249864 | Name on file | Email address on file |
| 13439611 | Name on file | Email address on file |
| 14286923 | Name on file | Email address on file |
| 14614362 | Name on file | Email address on file |
| 14908933 | Name on file | Email address on file |
| 16854825 | Name on file | Email address on file |
| 14098891 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14667170 | Name on file | Email address on file |
| 14386980 | Name on file | Email address on file |
| 14631636 | Name on file | Email address on file |
| 14631636 | Name on file | Email address on file |
| 22418268 | Name on file | Email address on file |
| 14448523 | Name on file | Email address on file |
| 14302830 | Name on file | Email address on file |
| 14143806 | Name on file | Email address on file |
| 16848978 | Name on file | Email address on file |
| 14671069 | Name on file | Email address on file |
| 13139985 | Name on file | Email address on file |
| 14680659 | Name on file | Email address on file |
| 13181597 | Name on file | Email address on file |
| 14516695 | Name on file | Email address on file |
| 14101564 | Name on file | Email address on file |
| 14107819 | Name on file | Email address on file |
| 14445323 | Name on file | Email address on file |
| 13936875 | Name on file | Email address on file |
| 14318775 | Name on file | Email address on file |
| 14115083 | Name on file | Email address on file |
| 14638509 | Name on file | Email address on file |
| 13853260 | Name on file | Email address on file |
| 14029058 | Name on file | Email address on file |
| 15111318 | Name on file | Email address on file |
| 22424327 | Name on file | Email address on file |
| 13382621 | Name on file | Email address on file |
| 15228138 | Name on file | Email address on file |
| 13907786 | Name on file | Email address on file |
| 13232891 | Name on file | Email address on file |
| 14145493 | Name on file | Email address on file |
| 13872925 | Name on file | Email address on file |
| 14407130 | Name on file | Email address on file |
| 13214041 | Name on file | Email address on file |
| 14010606 | Name on file | Email address on file |
| 13689190 | Name on file | Email address on file |
| 13753578 | Name on file | Email address on file |
| 14057928 | Name on file | Email address on file |
| 13353762 | Name on file | Email address on file |
| 13790242 | Name on file | Email address on file |
| 13644955 | Name on file | Email address on file |
| 13628803 | Name on file | Email address on file |
| 14653336 | Name on file | Email address on file |
| 15078720 | Name on file | Email address on file |
| 13714884 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14535845 | Name on file | Email address on file |
| 15397309 | Name on file | Email address on file |
| 13272949 | Name on file | Email address on file |
| 14632339 | Name on file | Email address on file |
| 14632339 | Name on file | Email address on file |
| 13371439 | Name on file | Email address on file |
| 14603729 | Name on file | Email address on file |
| 14603729 | Name on file | Email address on file |
| 13369521 | Name on file | Email address on file |
| 13724621 | Name on file | Email address on file |
| 13768187 | Name on file | Email address on file |
| 14549764 | Name on file | Email address on file |
| 14082466 | Name on file | Email address on file |
| 14081918 | Name on file | Email address on file |
| 14169299 | Name on file | Email address on file |
| 14028626 | Name on file | Email address on file |
| 13507844 | Name on file | Email address on file |
| 14117256 | Name on file | Email address on file |
| 14581436 | Name on file | Email address on file |
| 14581436 | Name on file | Email address on file |
| 13945216 | Name on file | Email address on file |
| 14554096 | Name on file | Email address on file |
| 13780623 | Name on file | Email address on file |
| 14049485 | Name on file | Email address on file |
| 15044470 | Name on file | Email address on file |
| 13698174 | Name on file | Email address on file |
| 13353824 | Name on file | Email address on file |
| 14673333 | Name on file | Email address on file |
| 14102152 | Name on file | Email address on file |
| 13189710 | Name on file | Email address on file |
| 14347637 | Name on file | Email address on file |
| 13305469 | Name on file | Email address on file |
| 14679035 | Name on file | Email address on file |
| 14041537 | Name on file | Email address on file |
| 13214573 | Name on file | Email address on file |
| 14537743 | Name on file | Email address on file |
| 14463380 | Name on file | Email address on file |
| 14319460 | Name on file | Email address on file |
| 13754974 | Name on file | Email address on file |
| 14681391 | Name on file | Email address on file |
| 14429149 | Name on file | Email address on file |
| 15236564 | Name on file | Email address on file |
| 13949170 | Name on file | Email address on file |
| 14309806 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14221255 | Name on file | Email address on file |
| 13158541 | Name on file | Email address on file |
| 13895896 | Name on file | Email address on file |
| 14034559 | Name on file | Email address on file |
| 14937645 | Name on file | Email address on file |
| 14287578 | Name on file | Email address on file |
| 14426920 | Name on file | Email address on file |
| 14471407 | Name on file | Email address on file |
| 15225389 | Name on file | Email address on file |
| 14640197 | Name on file | Email address on file |
| 13644010 | Name on file | Email address on file |
| 14533219 | Name on file | Email address on file |
| 13797180 | Name on file | Email address on file |
| 14296570 | Name on file | Email address on file |
| 14011991 | Name on file | Email address on file |
| 14542078 | Name on file | Email address on file |
| 15215662 | Name on file | Email address on file |
| 13587037 | Name on file | Email address on file |
| 13957874 | Name on file | Email address on file |
| 13904599 | Name on file | Email address on file |
| 14003560 | Name on file | Email address on file |
| 13537828 | Name on file | Email address on file |
| 14144661 | Name on file | Email address on file |
| 13878151 | Name on file | Email address on file |
| 14443042 | Name on file | Email address on file |
| 14443042 | Name on file | Email address on file |
| 13782610 | Name on file | Email address on file |
| 15120302 | Name on file | Email address on file |
| 13488965 | Name on file | Email address on file |
| 13152039 | Name on file | Email address on file |
| 15233456 | Name on file | Email address on file |
| 15233456 | Name on file | Email address on file |
| 14319675 | Name on file | Email address on file |
| 14164731 | Name on file | Email address on file |
| 14055378 | Name on file | Email address on file |
| 14171094 | Name on file | Email address on file |
| 13428772 | Name on file | Email address on file |
| 14073445 | Name on file | Email address on file |
| 14534294 | Name on file | Email address on file |
| 13255416 | Name on file | Email address on file |
| 14271209 | Name on file | Email address on file |
| 13266108 | Name on file | Email address on file |
| 13966714 | Name on file | Email address on file |
| 13994885 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14201964 | Name on file | Email address on file |
| 14307208 | Name on file | Email address on file |
| 14307208 | Name on file | Email address on file |
| 14276587 | Name on file | Email address on file |
| 14621098 | Name on file | Email address on file |
| 14010346 | Name on file | Email address on file |
| 14328521 | Name on file | Email address on file |
| 14076051 | Name on file | Email address on file |
| 14957200 | Name on file | Email address on file |
| 14276903 | Name on file | Email address on file |
| 14359271 | Name on file | Email address on file |
| 13271486 | Name on file | Email address on file |
| 14321164 | Name on file | Email address on file |
| 14079595 | Name on file | Email address on file |
| 13400754 | Name on file | Email address on file |
| 14170161 | Name on file | Email address on file |
| 13563214 | Name on file | Email address on file |
| 13676227 | Name on file | Email address on file |
| 14441663 | Name on file | Email address on file |
| 13574146 | Name on file | Email address on file |
| 14200446 | Name on file | Email address on file |
| 14650044 | Name on file | Email address on file |
| 14650044 | Name on file | Email address on file |
| 13594833 | Name on file | Email address on file |
| 13343227 | Name on file | Email address on file |
| 13191683 | Name on file | Email address on file |
| 14017388 | Name on file | Email address on file |
| 13508541 | Name on file | Email address on file |
| 13653046 | Name on file | Email address on file |
| 14676901 | Name on file | Email address on file |
| 13256742 | Name on file | Email address on file |
| 14392105 | Name on file | Email address on file |
| 13638779 | Name on file | Email address on file |
| 14008539 | Name on file | Email address on file |
| 14176588 | Name on file | Email address on file |
| 13590085 | Name on file | Email address on file |
| 13444231 | Name on file | Email address on file |
| 14017459 | Name on file | Email address on file |
| 14458486 | Name on file | Email address on file |
| 13266867 | Name on file | Email address on file |
| 13678048 | Name on file | Email address on file |
| 13832987 | Name on file | Email address on file |
| 14587745 | Name on file | Email address on file |
| 14587745 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13440824 | Name on file | Email address on file |
| 13794266 | Name on file | Email address on file |
| 13333950 | Name on file | Email address on file |
| 14588142 | Name on file | Email address on file |
| 14588142 | Name on file | Email address on file |
| 15289279 | Name on file | Email address on file |
| 13796660 | Name on file | Email address on file |
| 14366722 | Name on file | Email address on file |
| 14167033 | Name on file | Email address on file |
| 14031275 | Name on file | Email address on file |
| 14539348 | Name on file | Email address on file |
| 14925505 | Name on file | Email address on file |
| 13378863 | Name on file | Email address on file |
| 13265992 | Name on file | Email address on file |
| 13595093 | Name on file | Email address on file |
| 13708923 | Name on file | Email address on file |
| 13923670 | Name on file | Email address on file |
| 15050343 | Name on file | Email address on file |
| 13502108 | Name on file | Email address on file |
| 13295757 | Name on file | Email address on file |
| 14360420 | Name on file | Email address on file |
| 14022628 | Name on file | Email address on file |
| 13910790 | Name on file | Email address on file |
| 16848610 | Name on file | Email address on file |
| 13601341 | Name on file | Email address on file |
| 14201131 | Name on file | Email address on file |
| 14605229 | Name on file | Email address on file |
| 13947557 | Name on file | Email address on file |
| 13852322 | Name on file | Email address on file |
| 15238184 | Name on file | Email address on file |
| 13259997 | Name on file | Email address on file |
| 14646041 | Name on file | Email address on file |
| 14673143 | Name on file | Email address on file |
| 14278656 | Name on file | Email address on file |
| 13867450 | Name on file | Email address on file |
| 13545499 | Name on file | Email address on file |
| 13936745 | Name on file | Email address on file |
| 14478509 | Name on file | Email address on file |
| 13320104 | Name on file | Email address on file |
| 14262521 | Name on file | Email address on file |
| 13677936 | Name on file | Email address on file |
| 15092135 | Name on file | Email address on file |
| 13279547 | Name on file | Email address on file |
| 14551576 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14149464 | Name on file | Email address on file |
| 13577603 | Name on file | Email address on file |
| 15192877 | Name on file | Email address on file |
| 13233875 | Name on file | Email address on file |
| 13402921 | Name on file | Email address on file |
| 15233742 | Name on file | Email address on file |
| 13610146 | Name on file | Email address on file |
| 14588175 | Name on file | Email address on file |
| 13632765 | Name on file | Email address on file |
| 15041448 | Name on file | Email address on file |
| 14557934 | Name on file | Email address on file |
| 14556072 | Name on file | Email address on file |
| 14618719 | Name on file | Email address on file |
| 13596056 | Name on file | Email address on file |
| 14605471 | Name on file | Email address on file |
| 15168407 | Name on file | Email address on file |
| 14964093 | Name on file | Email address on file |
| 15129582 | Name on file | Email address on file |
| 15066329 | Name on file | Email address on file |
| 13190561 | Name on file | Email address on file |
| 15138369 | Name on file | Email address on file |
| 15224773 | Name on file | Email address on file |
| 15224773 | Name on file | Email address on file |
| 14905701 | Name on file | Email address on file |
| 14940097 | Name on file | Email address on file |
| 15250795 | Name on file | Email address on file |
| 15121000 | Name on file | Email address on file |
| 15167935 | Name on file | Email address on file |
| 14997362 | Name on file | Email address on file |
| 15104960 | Name on file | Email address on file |
| 15011294 | Name on file | Email address on file |
| 15047901 | Name on file | Email address on file |
| 14413192 | Name on file | Email address on file |
| 15108384 | Name on file | Email address on file |
| 15098188 | Name on file | Email address on file |
| 15092324 | Name on file | Email address on file |
| 14955562 | Name on file | Email address on file |
| 15084741 | Name on file | Email address on file |
| 15032802 | Name on file | Email address on file |
| 14984881 | Name on file | Email address on file |
| 14935260 | Name on file | Email address on file |
| 14940108 | Name on file | Email address on file |
| 15072727 | Name on file | Email address on file |
| 18338968 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14949685 | Name on file | Email address on file |
| 14395596 | Name on file | Email address on file |
| 15197276 | Name on file | Email address on file |
| 15088447 | Name on file | Email address on file |
| 13180912 | Name on file | Email address on file |
| 15293248 | Name on file | Email address on file |
| 15066387 | Name on file | Email address on file |
| 14992397 | Name on file | Email address on file |
| 13262499 | Name on file | Email address on file |
| 18267037 | Name on file | Email address on file |
| 18976954 | Name on file | Email address on file |
| 18264090 | Name on file | Email address on file |
| 18268095 | Name on file | Email address on file |
| 18990277 | Name on file | Email address on file |
| 18971822 | Name on file | Email address on file |
| 15264408 | Name on file | Email address on file |
| 15137902 | Name on file | Email address on file |
| 14657607 | Name on file | Email address on file |
| 14619756 | Name on file | Email address on file |
| 14619756 | Name on file | Email address on file |
| 18996833 | Name on file | Email address on file |
| 22120427 | Name on file | Email address on file |
| 18262594 | Name on file | Email address on file |
| 19169366 | Name on file | Email address on file |
| 14335533 | Name on file | Email address on file |
| 14950646 | Name on file | Email address on file |
| 14896661 | Name on file | Email address on file |
| 13154994 | Name on file | Email address on file |
| 15081374 | Name on file | Email address on file |
| 15276935 | Name on file | Email address on file |
| 15280362 | Name on file | Email address on file |
| 15280362 | Name on file | Email address on file |
| 15010604 | Name on file | Email address on file |
| 15205664 | Name on file | Email address on file |
| 15104896 | Name on file | Email address on file |
| 14964821 | Name on file | Email address on file |
| 14896319 | Name on file | Email address on file |
| 15258160 | Name on file | Email address on file |
| 13352406 | Name on file | Email address on file |
| 14932770 | Name on file | Email address on file |
| 14361943 | Name on file | Email address on file |
| 14672344 | Name on file | Email address on file |
| 13758793 | Name on file | Email address on file |
| 14645139 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14306685 | Name on file | Email address on file |
| 14595281 | Name on file | Email address on file |
| 14595281 | Name on file | Email address on file |
| 14586651 | Name on file | Email address on file |
| 14529440 | Name on file | Email address on file |
| 13484746 | Name on file | Email address on file |
| 13931068 | Name on file | Email address on file |
| 13466123 | Name on file | Email address on file |
| 13158696 | Name on file | Email address on file |
| 14101521 | Name on file | Email address on file |
| 14476582 | Name on file | Email address on file |
| 13924990 | Name on file | Email address on file |
| 13636852 | Name on file | Email address on file |
| 14254521 | Name on file | Email address on file |
| 13963819 | Name on file | Email address on file |
| 15262166 | Name on file | Email address on file |
| 14620905 | Name on file | Email address on file |
| 13219622 | Name on file | Email address on file |
| 14359163 | Name on file | Email address on file |
| 13790587 | Name on file | Email address on file |
| 14484229 | Name on file | Email address on file |
| 14321425 | Name on file | Email address on file |
| 13771552 | Name on file | Email address on file |
| 14177486 | Name on file | Email address on file |
| 14239290 | Name on file | Email address on file |
| 14509374 | Name on file | Email address on file |
| 13310561 | Name on file | Email address on file |
| 14170318 | Name on file | Email address on file |
| 20640880 | Name on file | Email address on file |
| 18267129 | Name on file | Email address on file |
| 18276286 | Name on file | Email address on file |
| 13160170 | Name on file | Email address on file |
| 14445886 | Name on file | Email address on file |
| 14323010 | Name on file | Email address on file |
| 15117898 | Name on file | Email address on file |
| 13212891 | Name on file | Email address on file |
| 15108520 | Name on file | Email address on file |
| 15005615 | Name on file | Email address on file |
| 13613876 | Name on file | Email address on file |
| 15039960 | Name on file | Email address on file |
| 14961349 | Name on file | Email address on file |
| 15172275 | Name on file | Email address on file |
| 13537736 | Name on file | Email address on file |
| 14240080 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14618262 | Name on file | Email address on file |
| 13221246 | Name on file | Email address on file |
| 15039727 | Name on file | Email address on file |
| 15044842 | Name on file | Email address on file |
| 18284792 | Name on file | Email address on file |
| 13169858 | Name on file | Email address on file |
| 19017621 | Name on file | Email address on file |
| 18302119 | Name on file | Email address on file |
| 14962500 | Name on file | Email address on file |
| 19024244 | Name on file | Email address on file |
| 14549004 | Name on file | Email address on file |
| 15108979 | Name on file | Email address on file |
| 13169613 | Name on file | Email address on file |
| 13323076 | Name on file | Email address on file |
| 15168493 | Name on file | Email address on file |
| 14008958 | Name on file | Email address on file |
| 19022363 | Name on file | Email address on file |
| 18304619 | Name on file | Email address on file |
| 18965083 | Name on file | Email address on file |
| 18997672 | Name on file | Email address on file |
| 18302434 | Name on file | Email address on file |
| 15162441 | Name on file | Email address on file |
| 15047473 | Name on file | Email address on file |
| 13492522 | Name on file | Email address on file |
| 13373095 | Name on file | Email address on file |
| 13552445 | Name on file | Email address on file |
| 14468720 | Name on file | Email address on file |
| 14468720 | Name on file | Email address on file |
| 14334117 | Name on file | Email address on file |
| 19025423 | Name on file | Email address on file |
| 18279321 | Name on file | Email address on file |
| 14021754 | Name on file | Email address on file |
| 13276848 | Name on file | Email address on file |
| 14323788 | Name on file | Email address on file |
| 13972291 | Name on file | Email address on file |
| 13194182 | Name on file | Email address on file |
| 13452549 | Name on file | Email address on file |
| 13592703 | Name on file | Email address on file |
| 14240773 | Name on file | Email address on file |
| 14008935 | Name on file | Email address on file |
| 13991255 | Name on file | Email address on file |
| 13634324 | Name on file | Email address on file |
| 14598880 | Name on file | Email address on file |
| 14155334 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13484055 | Name on file | Email address on file |
| 14347769 | Name on file | Email address on file |
| 16848550 | Name on file | Email address on file |
| 13928436 | Name on file | Email address on file |
| 13992704 | Name on file | Email address on file |
| 14012010 | Name on file | Email address on file |
| 14600767 | Name on file | Email address on file |
| 14600767 | Name on file | Email address on file |
| 14174492 | Name on file | Email address on file |
| 16854989 | Name on file | Email address on file |
| 13699074 | Name on file | Email address on file |
| 14351311 | Name on file | Email address on file |
| 13244082 | Name on file | Email address on file |
| 15123013 | Name on file | Email address on file |
| 15101605 | Name on file | Email address on file |
| 13342401 | Name on file | Email address on file |
| 18324536 | Name on file | Email address on file |
| 14318693 | Name on file | Email address on file |
| 14121733 | Name on file | Email address on file |
| 15006354 | Name on file | Email address on file |
| 18275366 | Name on file | Email address on file |
| 18949839 | Name on file | Email address on file |
| 14017647 | Name on file | Email address on file |
| 18262442 | Name on file | Email address on file |
| 15402798 | Name on file | Email address on file |
| 18239007 | Name on file | Email address on file |
| 18962545 | Name on file | Email address on file |
| 13765422 | Name on file | Email address on file |
| 14248785 | Name on file | Email address on file |
| 18265939 | Name on file | Email address on file |
| 15405166 | Name on file | Email address on file |
| 18319873 | Name on file | Email address on file |
| 15228174 | Name on file | Email address on file |
| 15003228 | Name on file | Email address on file |
| 15280469 | Name on file | Email address on file |
| 15280469 | Name on file | Email address on file |
| 15265814 | Name on file | Email address on file |
| 18257407 | Name on file | Email address on file |
| 14206254 | Name on file | Email address on file |
| 13169362 | Name on file | Email address on file |
| 13169362 | Name on file | Email address on file |
| 18258406 | Name on file | Email address on file |
| 13853873 | Name on file | Email address on file |
| 15080421 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18297326 | Name on file | Email address on file |
| 14610900 | Name on file | Email address on file |
| 13633698 | Name on file | Email address on file |
| 14603822 | Name on file | Email address on file |
| 14603822 | Name on file | Email address on file |
| 18281149 | Name on file | Email address on file |
| 18273504 | Name on file | Email address on file |
| 13192217 | Name on file | Email address on file |
| 20805003 | Name on file | Email address on file |
| 15082483 | Name on file | Email address on file |
| 13519975 | Name on file | Email address on file |
| 15131357 | Name on file | Email address on file |
| 15167844 | Name on file | Email address on file |
| 15167844 | Name on file | Email address on file |
| 13830501 | Name on file | Email address on file |
| 13863596 | Name on file | Email address on file |
| 15270927 | Name on file | Email address on file |
| 18949876 | Name on file | Email address on file |
| 15277878 | Name on file | Email address on file |
| 13900306 | Name on file | Email address on file |
| 14579720 | Name on file | Email address on file |
| 13738723 | Name on file | Email address on file |
| 22145380 | Name on file | Email address on file |
| 14208283 | Name on file | Email address on file |
| 15000419 | Name on file | Email address on file |
| 13576274 | Name on file | Email address on file |
| 15274173 | Name on file | Email address on file |
| 15369009 | Name on file | Email address on file |
| 18248785 | Name on file | Email address on file |
| 15007058 | Name on file | Email address on file |
| 13766250 | Name on file | Email address on file |
| 20650335 | Name on file | Email address on file |
| 19002934 | Name on file | Email address on file |
| 18254268 | Name on file | Email address on file |
| 14191386 | Name on file | Email address on file |
| 14901327 | Name on file | Email address on file |
| 18947985 | Name on file | Email address on file |
| 18304224 | Name on file | Email address on file |
| 10581994 | Name on file | Email address on file |
| 18981987 | Name on file | Email address on file |
| 18273438 | Name on file | Email address on file |
| 18993192 | Name on file | Email address on file |
| 14913176 | Name on file | Email address on file |
| 15281417 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18996915 | Name on file | Email address on file |
| 14649836 | Name on file | Email address on file |
| 14123546 | Name on file | Email address on file |
| 14318261 | Name on file | Email address on file |
| 13442376 | Name on file | Email address on file |
| 14269151 | Name on file | Email address on file |
| 13144771 | Name on file | Email address on file |
| 14652475 | Name on file | Email address on file |
| 15038569 | Name on file | Email address on file |
| 14018914 | Name on file | Email address on file |
| 13936018 | Name on file | Email address on file |
| 14968044 | Name on file | Email address on file |
| 14968044 | Name on file | Email address on file |
| 14466088 | Name on file | Email address on file |
| 18266701 | Name on file | Email address on file |
| 18312084 | Name on file | Email address on file |
| 13878181 | Name on file | Email address on file |
| 13608934 | Name on file | Email address on file |
| 18280871 | Name on file | Email address on file |
| 18995496 | Name on file | Email address on file |
| 14550620 | Name on file | Email address on file |
| 14049162 | Name on file | Email address on file |
| 18262038 | Name on file | Email address on file |
| 15268260 | Name on file | Email address on file |
| 18964999 | Name on file | Email address on file |
| 14130869 | Name on file | Email address on file |
| 14123500 | Name on file | Email address on file |
| 18260771 | Name on file | Email address on file |
| 18288408 | Name on file | Email address on file |
| 18981364 | Name on file | Email address on file |
| 19020415 | Name on file | Email address on file |
| 14915814 | Name on file | Email address on file |
| 15013567 | Name on file | Email address on file |
| 15161195 | Name on file | Email address on file |
| 14967646 | Name on file | Email address on file |
| 13624430 | Name on file | Email address on file |
| 18304730 | Name on file | Email address on file |
| 18960546 | Name on file | Email address on file |
| 19003651 | Name on file | Email address on file |
| 18995745 | Name on file | Email address on file |
| 19169460 | Name on file | Email address on file |
| 15140435 | Name on file | Email address on file |
| 14949546 | Name on file | Email address on file |
| 15074208 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15249591 | Name on file | Email address on file |
| 13589592 | Name on file | Email address on file |
| 15233416 | Name on file | Email address on file |
| 14931288 | Name on file | Email address on file |
| 18983472 | Name on file | Email address on file |
| 14028695 | Name on file | Email address on file |
| 18275183 | Name on file | Email address on file |
| 14484273 | Name on file | Email address on file |
| 15280457 | Name on file | Email address on file |
| 14188066 | Name on file | Email address on file |
| 18239022 | Name on file | Email address on file |
| 19001274 | Name on file | Email address on file |
| 18276068 | Name on file | Email address on file |
| 18977917 | Name on file | Email address on file |
| 18326844 | Name on file | Email address on file |
| 14192409 | Name on file | Email address on file |
| 13442948 | Name on file | Email address on file |
| 13922458 | Name on file | Email address on file |
| 13272410 | Name on file | Email address on file |
| 19009524 | Name on file | Email address on file |
| 19008020 | Name on file | Email address on file |
| 15073703 | Name on file | Email address on file |
| 13449207 | Name on file | Email address on file |
| 22052056 | Name on file | Email address on file |
| 20822949 | Name on file | Email address on file |
| 18986961 | Name on file | Email address on file |
| 15288066 | Name on file | Email address on file |
| 19018582 | Name on file | Email address on file |
| 13876570 | Name on file | Email address on file |
| 13356273 | Name on file | Email address on file |
| 13178538 | Name on file | Email address on file |
| 16850312 | Name on file | Email address on file |
| 13883098 | Name on file | Email address on file |
| 13931822 | Name on file | Email address on file |
| 13138325 | Name on file | Email address on file |
| 13662370 | Name on file | Email address on file |
| 14200385 | Name on file | Email address on file |
| 16853702 | Name on file | Email address on file |
| 13599367 | Name on file | Email address on file |
| 18293832 | Name on file | Email address on file |
| 18984436 | Name on file | Email address on file |
| 18257960 | Name on file | Email address on file |
| 15256928 | Name on file | Email address on file |
| 15263159 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14975105 | Name on file | Email address on file |
| 14516642 | Name on file | Email address on file |
| 19028952 | Name on file | Email address on file |
| 18273833 | Name on file | Email address on file |
| 10532382 | Name on file | Email address on file |
| 18328788 | Name on file | Email address on file |
| 19028284 | Name on file | Email address on file |
| 14656697 | Name on file | Email address on file |
| 13972826 | Name on file | Email address on file |
| 13477887 | Name on file | Email address on file |
| 13946851 | Name on file | Email address on file |
| 13742417 | Name on file | Email address on file |
| 15165951 | Name on file | Email address on file |
| 15165951 | Name on file | Email address on file |
| 14194026 | Name on file | Email address on file |
| 18255255 | Name on file | Email address on file |
| 18337378 | Name on file | Email address on file |
| 15222247 | Name on file | Email address on file |
| 18291883 | Name on file | Email address on file |
| 15225200 | Name on file | Email address on file |
| 14969765 | Name on file | Email address on file |
| 15280420 | Name on file | Email address on file |
| 12173995 | Name on file | Email address on file |
| 19007801 | Name on file | Email address on file |
| 13235598 | Name on file | Email address on file |
| 18259540 | Name on file | Email address on file |
| 18254604 | Name on file | Email address on file |
| 18945031 | Name on file | Email address on file |
| 15279505 | Name on file | Email address on file |
| 18245237 | Name on file | Email address on file |
| 18335320 | Name on file | Email address on file |
| 18320201 | Name on file | Email address on file |
| 18279440 | Name on file | Email address on file |
| 19022392 | Name on file | Email address on file |
| 14652150 | Name on file | Email address on file |
| 18944912 | Name on file | Email address on file |
| 14964425 | Name on file | Email address on file |
| 18318415 | Name on file | Email address on file |
| 15225119 | Name on file | Email address on file |
| 14962281 | Name on file | Email address on file |
| 18250667 | Name on file | Email address on file |
| 18288997 | Name on file | Email address on file |
| 15029539 | Name on file | Email address on file |
| 15121387 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15287422 | Name on file | Email address on file |
| 15287422 | Name on file | Email address on file |
| 18294856 | Name on file | Email address on file |
| 13543160 | Name on file | Email address on file |
| 18995486 | Name on file | Email address on file |
| 19020698 | Name on file | Email address on file |
| 13272328 | Name on file | Email address on file |
| 18996125 | Name on file | Email address on file |
| 13151538 | Name on file | Email address on file |
| 19005023 | Name on file | Email address on file |
| 13276216 | Name on file | Email address on file |
| 15042458 | Name on file | Email address on file |
| 15389734 | Name on file | Email address on file |
| 13858563 | Name on file | Email address on file |
| 15281062 | Name on file | Email address on file |
| 13623732 | Name on file | Email address on file |
| 18289724 | Name on file | Email address on file |
| 15184770 | Name on file | Email address on file |
| 20646271 | Name on file | Email address on file |
| 19019727 | Name on file | Email address on file |
| 19022287 | Name on file | Email address on file |
| 15279062 | Name on file | Email address on file |
| 19023998 | Name on file | Email address on file |
| 15077376 | Name on file | Email address on file |
| 15219205 | Name on file | Email address on file |
| 14641243 | Name on file | Email address on file |
| 15230823 | Name on file | Email address on file |
| 13589521 | Name on file | Email address on file |
| 19015228 | Name on file | Email address on file |
| 12241109 | Name on file | Email address on file |
| 14976758 | Name on file | Email address on file |
| 16850673 | Name on file | Email address on file |
| 18334101 | Name on file | Email address on file |
| 18978490 | Name on file | Email address on file |
| 18954446 | Name on file | Email address on file |
| 14269840 | Name on file | Email address on file |
| 13718682 | Name on file | Email address on file |
| 13334661 | Name on file | Email address on file |
| 18251118 | Name on file | Email address on file |
| 13805756 | Name on file | Email address on file |
| 19008056 | Name on file | Email address on file |
| 18939048 | Name on file | Email address on file |
| 18999612 | Name on file | Email address on file |
| 13443647 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13472544 | Name on file | Email address on file |
| 14946820 | Name on file | Email address on file |
| 14089071 | Name on file | Email address on file |
| 18281670 | Name on file | Email address on file |
| 12147889 | Name on file | Email address on file |
| 10593182 | Name on file | Email address on file |
| 14939955 | Name on file | Email address on file |
| 15172260 | Name on file | Email address on file |
| 15091772 | Name on file | Email address on file |
| 15006917 | Name on file | Email address on file |
| 15292149 | Name on file | Email address on file |
| 15125192 | Name on file | Email address on file |
| 18965029 | Name on file | Email address on file |
| 15076861 | Name on file | Email address on file |
| 13504899 | Name on file | Email address on file |
| 15263707 | Name on file | Email address on file |
| 14555866 | Name on file | Email address on file |
| 13683005 | Name on file | Email address on file |
| 13714254 | Name on file | Email address on file |
| 14978564 | Name on file | Email address on file |
| 15112124 | Name on file | Email address on file |
| 19023074 | Name on file | Email address on file |
| 15142988 | Name on file | Email address on file |
| 15142988 | Name on file | Email address on file |
| 18990790 | Name on file | Email address on file |
| 14989269 | Name on file | Email address on file |
| 15061966 | Name on file | Email address on file |
| 15219966 | Name on file | Email address on file |
| 15036882 | Name on file | Email address on file |
| 13573949 | Name on file | Email address on file |
| 15282390 | Name on file | Email address on file |
| 15010605 | Name on file | Email address on file |
| 13923459 | Name on file | Email address on file |
| 15049348 | Name on file | Email address on file |
| 13745185 | Name on file | Email address on file |
| 18305737 | Name on file | Email address on file |
| 14428243 | Name on file | Email address on file |
| 13583537 | Name on file | Email address on file |
| 14448249 | Name on file | Email address on file |
| 13876288 | Name on file | Email address on file |
| 14343137 | Name on file | Email address on file |
| 15203547 | Name on file | Email address on file |
| 14541680 | Name on file | Email address on file |
| 13955118 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13245536 | Name on file | Email address on file |
| 14679947 | Name on file | Email address on file |
| 13390260 | Name on file | Email address on file |
| 14433606 | Name on file | Email address on file |
| 14503916 | Name on file | Email address on file |
| 13436237 | Name on file | Email address on file |
| 14593223 | Name on file | Email address on file |
| 14593223 | Name on file | Email address on file |
| 14363469 | Name on file | Email address on file |
| 13923368 | Name on file | Email address on file |
| 14300093 | Name on file | Email address on file |
| 14419189 | Name on file | Email address on file |
| 13550588 | Name on file | Email address on file |
| 13426928 | Name on file | Email address on file |
| 14998660 | Name on file | Email address on file |
| 14496323 | Name on file | Email address on file |
| 13933818 | Name on file | Email address on file |
| 13346379 | Name on file | Email address on file |
| 14600859 | Name on file | Email address on file |
| 15083655 | Name on file | Email address on file |
| 13703667 | Name on file | Email address on file |
| 13958432 | Name on file | Email address on file |
| 13788358 | Name on file | Email address on file |
| 13677789 | Name on file | Email address on file |
| 14467691 | Name on file | Email address on file |
| 13244778 | Name on file | Email address on file |
| 13432256 | Name on file | Email address on file |
| 13675638 | Name on file | Email address on file |
| 14377076 | Name on file | Email address on file |
| 14659456 | Name on file | Email address on file |
| 14342348 | Name on file | Email address on file |
| 14659456 | Name on file | Email address on file |
| 14407200 | Name on file | Email address on file |
| 13855151 | Name on file | Email address on file |
| 14595047 | Name on file | Email address on file |
| 14087956 | Name on file | Email address on file |
| 13226464 | Name on file | Email address on file |
| 14533068 | Name on file | Email address on file |
| 14533068 | Name on file | Email address on file |
| 14080878 | Name on file | Email address on file |
| 13245039 | Name on file | Email address on file |
| 14072843 | Name on file | Email address on file |
| 14187060 | Name on file | Email address on file |
| 13378219 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13813753 | Name on file | Email address on file |
| 13335196 | Name on file | Email address on file |
| 14637466 | Name on file | Email address on file |
| 13862010 | Name on file | Email address on file |
| 13985323 | Name on file | Email address on file |
| 13627868 | Name on file | Email address on file |
| 14171676 | Name on file | Email address on file |
| 14351720 | Name on file | Email address on file |
| 13350826 | Name on file | Email address on file |
| 14486963 | Name on file | Email address on file |
| 14486963 | Name on file | Email address on file |
| 14488946 | Name on file | Email address on file |
| 14292074 | Name on file | Email address on file |
| 14670065 | Name on file | Email address on file |
| 13665674 | Name on file | Email address on file |
| 13799999 | Name on file | Email address on file |
| 14170828 | Name on file | Email address on file |
| 14030594 | Name on file | Email address on file |
| 13945257 | Name on file | Email address on file |
| 14629214 | Name on file | Email address on file |
| 13554688 | Name on file | Email address on file |
| 13830502 | Name on file | Email address on file |
| 13708434 | Name on file | Email address on file |
| 13790508 | Name on file | Email address on file |
| 13824648 | Name on file | Email address on file |
| 13581965 | Name on file | Email address on file |
| 13609369 | Name on file | Email address on file |
| 13638280 | Name on file | Email address on file |
| 13509269 | Name on file | Email address on file |
| 14194128 | Name on file | Email address on file |
| 14091103 | Name on file | Email address on file |
| 15177143 | Name on file | Email address on file |
| 14317200 | Name on file | Email address on file |
| 14083792 | Name on file | Email address on file |
| 13217094 | Name on file | Email address on file |
| 14343429 | Name on file | Email address on file |
| 14380467 | Name on file | Email address on file |
| 13948958 | Name on file | Email address on file |
| 13550298 | Name on file | Email address on file |
| 14616645 | Name on file | Email address on file |
| 14517562 | Name on file | Email address on file |
| 13408438 | Name on file | Email address on file |
| 14414604 | Name on file | Email address on file |
| 13981917 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14242712 | Name on file | Email address on file |
| 13593604 | Name on file | Email address on file |
| 13158324 | Name on file | Email address on file |
| 14071139 | Name on file | Email address on file |
| 14654316 | Name on file | Email address on file |
| 14552295 | Name on file | Email address on file |
| 14481950 | Name on file | Email address on file |
| 13749737 | Name on file | Email address on file |
| 13408417 | Name on file | Email address on file |
| 14548615 | Name on file | Email address on file |
| 14202936 | Name on file | Email address on file |
| 14072294 | Name on file | Email address on file |
| 14546497 | Name on file | Email address on file |
| 18273689 | Name on file | Email address on file |
| 18318514 | Name on file | Email address on file |
| 18318498 | Name on file | Email address on file |
| 19034031 | Name on file | Email address on file |
| 15274330 | Name on file | Email address on file |
| 15012055 | Name on file | Email address on file |
| 14979541 | Name on file | Email address on file |
| 14938937 | Name on file | Email address on file |
| 14981498 | Name on file | Email address on file |
| 15272505 | Name on file | Email address on file |
| 13077781 | Name on file | Email address on file |
| 18277644 | Name on file | Email address on file |
| 13405913 | Name on file | Email address on file |
| 20815211 | Name on file | Email address on file |
| 15040220 | Name on file | Email address on file |
| 18325806 | Name on file | Email address on file |
| 18337361 | Name on file | Email address on file |
| 18329543 | Name on file | Email address on file |
| 22194919 | Name on file | Email address on file |
| 15254566 | Name on file | Email address on file |
| 15226047 | Name on file | Email address on file |
| 18303817 | Name on file | Email address on file |
| 15009322 | Name on file | Email address on file |
| 18252016 | Name on file | Email address on file |
| 22212585 | Name on file | Email address on file |
| 15041260 | Name on file | Email address on file |
| 18260364 | Name on file | Email address on file |
| 18963558 | Name on file | Email address on file |
| 15014781 | Name on file | Email address on file |
| 15150215 | Name on file | Email address on file |
| 14544818 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18308638 | Name on file | Email address on file |
| 18274519 | Name on file | Email address on file |
| 18937569 | Name on file | Email address on file |
| 18502217 | Name on file | Email address on file |
| 22144804 | Name on file | Email address on file |
| 10374496 | Name on file | Email address on file |
| 15023163 | Name on file | Email address on file |
| 18978559 | Name on file | Email address on file |
| 13255642 | Name on file | Email address on file |
| 18248116 | Name on file | Email address on file |
| 18262761 | Name on file | Email address on file |
| 12646032 | Name on file | Email address on file |
| 18311336 | Name on file | Email address on file |
| 18275205 | Name on file | Email address on file |
| 18317700 | Name on file | Email address on file |
| 15200161 | Name on file | Email address on file |
| 15099427 | Name on file | Email address on file |
| 15220346 | Name on file | Email address on file |
| 15290118 | Name on file | Email address on file |
| 15290118 | Name on file | Email address on file |
| 15366539 | Name on file | Email address on file |
| 18282282 | Name on file | Email address on file |
| 15247392 | Name on file | Email address on file |
| 13959146 | Name on file | Email address on file |
| 14082430 | Name on file | Email address on file |
| 13447951 | Name on file | Email address on file |
| 14367421 | Name on file | Email address on file |
| 14548837 | Name on file | Email address on file |
| 13762951 | Name on file | Email address on file |
| 13296151 | Name on file | Email address on file |
| 13464580 | Name on file | Email address on file |
| 22191218 | Name on file | Email address on file |
| 15181894 | Name on file | Email address on file |
| 13599948 | Name on file | Email address on file |
| 18332837 | Name on file | Email address on file |
| 14524910 | Name on file | Email address on file |
| 13790349 | Name on file | Email address on file |
| 14592334 | Name on file | Email address on file |
| 13352099 | Name on file | Email address on file |
| 14555705 | Name on file | Email address on file |
| 14243453 | Name on file | Email address on file |
| 13448462 | Name on file | Email address on file |
| 13218908 | Name on file | Email address on file |
| 13602629 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14491338 | Name on file | Email address on file |
| 14594611 | Name on file | Email address on file |
| 14658791 | Name on file | Email address on file |
| 14658791 | Name on file | Email address on file |
| 14420377 | Name on file | Email address on file |
| 14517117 | Name on file | Email address on file |
| 14672942 | Name on file | Email address on file |
| 18318818 | Name on file | Email address on file |
| 13877369 | Name on file | Email address on file |
| 14622322 | Name on file | Email address on file |
| 14215445 | Name on file | Email address on file |
| 14454711 | Name on file | Email address on file |
| 13941483 | Name on file | Email address on file |
| 13390259 | Name on file | Email address on file |
| 14342671 | Name on file | Email address on file |
| 14338214 | Name on file | Email address on file |
| 14340420 | Name on file | Email address on file |
| 13586797 | Name on file | Email address on file |
| 14509363 | Name on file | Email address on file |
| 13268490 | Name on file | Email address on file |
| 15407091 | Name on file | Email address on file |
| 13371979 | Name on file | Email address on file |
| 15070454 | Name on file | Email address on file |
| 13802042 | Name on file | Email address on file |
| 14143015 | Name on file | Email address on file |
| 13178468 | Name on file | Email address on file |
| 14545813 | Name on file | Email address on file |
| 14029913 | Name on file | Email address on file |
| 15027587 | Name on file | Email address on file |
| 13837067 | Name on file | Email address on file |
| 14685146 | Name on file | Email address on file |
| 13747769 | Name on file | Email address on file |
| 15107646 | Name on file | Email address on file |
| 13875882 | Name on file | Email address on file |
| 13227176 | Name on file | Email address on file |
| 14322436 | Name on file | Email address on file |
| 13545282 | Name on file | Email address on file |
| 14537611 | Name on file | Email address on file |
| 14623977 | Name on file | Email address on file |
| 14474848 | Name on file | Email address on file |
| 14323931 | Name on file | Email address on file |
| 13645806 | Name on file | Email address on file |
| 14592564 | Name on file | Email address on file |
| 13287824 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14673451 | Name on file | Email address on file |
| 14673451 | Name on file | Email address on file |
| 13401156 | Name on file | Email address on file |
| 13164473 | Name on file | Email address on file |
| 13835135 | Name on file | Email address on file |
| 14675478 | Name on file | Email address on file |
| 14685078 | Name on file | Email address on file |
| 14689246 | Name on file | Email address on file |
| 13587803 | Name on file | Email address on file |
| 13272459 | Name on file | Email address on file |
| 14585403 | Name on file | Email address on file |
| 13576490 | Name on file | Email address on file |
| 13198406 | Name on file | Email address on file |
| 14330032 | Name on file | Email address on file |
| 14318282 | Name on file | Email address on file |
| 13742990 | Name on file | Email address on file |
| 13506067 | Name on file | Email address on file |
| 14209881 | Name on file | Email address on file |
| 15405509 | Name on file | Email address on file |
| 13336097 | Name on file | Email address on file |
| 14547338 | Name on file | Email address on file |
| 14135451 | Name on file | Email address on file |
| 14428271 | Name on file | Email address on file |
| 14522936 | Name on file | Email address on file |
| 13457761 | Name on file | Email address on file |
| 14461543 | Name on file | Email address on file |
| 13555479 | Name on file | Email address on file |
| 13538265 | Name on file | Email address on file |
| 14545022 | Name on file | Email address on file |
| 14224889 | Name on file | Email address on file |
| 13649018 | Name on file | Email address on file |
| 14490514 | Name on file | Email address on file |
| 13324359 | Name on file | Email address on file |
| 14518220 | Name on file | Email address on file |
| 14474902 | Name on file | Email address on file |
| 13861271 | Name on file | Email address on file |
| 14591994 | Name on file | Email address on file |
| 14591994 | Name on file | Email address on file |
| 14650202 | Name on file | Email address on file |
| 14650202 | Name on file | Email address on file |
| 13945435 | Name on file | Email address on file |
| 14305151 | Name on file | Email address on file |
| 15282409 | Name on file | Email address on file |
| 13908705 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14667398 | Name on file | Email address on file |
| 14315749 | Name on file | Email address on file |
| 15016918 | Name on file | Email address on file |
| 13676202 | Name on file | Email address on file |
| 18274421 | Name on file | Email address on file |
| 18334181 | Name on file | Email address on file |
| 18279612 | Name on file | Email address on file |
| 18967924 | Name on file | Email address on file |
| 18251287 | Name on file | Email address on file |
| 18336133 | Name on file | Email address on file |
| 18281254 | Name on file | Email address on file |
| 18970209 | Name on file | Email address on file |
| 18285409 | Name on file | Email address on file |
| 18938965 | Name on file | Email address on file |
| 18335292 | Name on file | Email address on file |
| 18338803 | Name on file | Email address on file |
| 18249481 | Name on file | Email address on file |
| 18993067 | Name on file | Email address on file |
| 18320960 | Name on file | Email address on file |
| 19004471 | Name on file | Email address on file |
| 18288073 | Name on file | Email address on file |
| 18940056 | Name on file | Email address on file |
| 18945782 | Name on file | Email address on file |
| 18991735 | Name on file | Email address on file |
| 18970316 | Name on file | Email address on file |
| 18335959 | Name on file | Email address on file |
| 18300839 | Name on file | Email address on file |
| 18965415 | Name on file | Email address on file |
| 18278188 | Name on file | Email address on file |
| 18310080 | Name on file | Email address on file |
| 18325774 | Name on file | Email address on file |
| 18304539 | Name on file | Email address on file |
| 19004961 | Name on file | Email address on file |
| 19017145 | Name on file | Email address on file |
| 18324639 | Name on file | Email address on file |
| 19008715 | Name on file | Email address on file |
| 18310194 | Name on file | Email address on file |
| 18271245 | Name on file | Email address on file |
| 18990754 | Name on file | Email address on file |
| 18241599 | Name on file | Email address on file |
| 14104432 | Name on file | Email address on file |
| 18313254 | Name on file | Email address on file |
| 18998586 | Name on file | Email address on file |
| 18306397 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18324768 | Name on file | Email address on file |
| 13020144 | Name on file | Email address on file |
| 18318272 | Name on file | Email address on file |
| 18284669 | Name on file | Email address on file |
| 18324266 | Name on file | Email address on file |
| 13543992 | Name on file | Email address on file |
| 18952543 | Name on file | Email address on file |
| 18999935 | Name on file | Email address on file |
| 18267412 | Name on file | Email address on file |
| 18283102 | Name on file | Email address on file |
| 18335193 | Name on file | Email address on file |
| 18961925 | Name on file | Email address on file |
| 18263304 | Name on file | Email address on file |
| 18970077 | Name on file | Email address on file |
| 18970231 | Name on file | Email address on file |
| 13798264 | Name on file | Email address on file |
| 14070238 | Name on file | Email address on file |
| 15126866 | Name on file | Email address on file |
| 18237866 | Name on file | Email address on file |
| 15196171 | Name on file | Email address on file |
| 14026121 | Name on file | Email address on file |
| 14168096 | Name on file | Email address on file |
| 14469764 | Name on file | Email address on file |
| 14677142 | Name on file | Email address on file |
| 14677142 | Name on file | Email address on file |
| 14658760 | Name on file | Email address on file |
| 14658760 | Name on file | Email address on file |
| 15221828 | Name on file | Email address on file |
| 14622425 | Name on file | Email address on file |
| 18939892 | Name on file | Email address on file |
| 15150704 | Name on file | Email address on file |
| 14450447 | Name on file | Email address on file |
| 13407171 | Name on file | Email address on file |
| 14207537 | Name on file | Email address on file |
| 14530422 | Name on file | Email address on file |
| 13710197 | Name on file | Email address on file |
| 18278319 | Name on file | Email address on file |
| 13630842 | Name on file | Email address on file |
| 14204034 | Name on file | Email address on file |
| 13984548 | Name on file | Email address on file |
| 18256040 | Name on file | Email address on file |
| 18983985 | Name on file | Email address on file |
| 18273525 | Name on file | Email address on file |
| 18324981 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19021394 | Name on file | Email address on file |
| 14939666 | Name on file | Email address on file |
| 15116907 | Name on file | Email address on file |
| 15116907 | Name on file | Email address on file |
| 14225176 | Name on file | Email address on file |
| 13301502 | Name on file | Email address on file |
| 14186331 | Name on file | Email address on file |
| 14111413 | Name on file | Email address on file |
| 13256071 | Name on file | Email address on file |
| 14593300 | Name on file | Email address on file |
| 13983820 | Name on file | Email address on file |
| 14432613 | Name on file | Email address on file |
| 14301632 | Name on file | Email address on file |
| 14388690 | Name on file | Email address on file |
| 14288456 | Name on file | Email address on file |
| 14250000 | Name on file | Email address on file |
| 14629367 | Name on file | Email address on file |
| 13182292 | Name on file | Email address on file |
| 14023950 | Name on file | Email address on file |
| 13557711 | Name on file | Email address on file |
| 14076369 | Name on file | Email address on file |
| 13955707 | Name on file | Email address on file |
| 13243788 | Name on file | Email address on file |
| 14647865 | Name on file | Email address on file |
| 14900837 | Name on file | Email address on file |
| 15106478 | Name on file | Email address on file |
| 14011745 | Name on file | Email address on file |
| 13902610 | Name on file | Email address on file |
| 14090329 | Name on file | Email address on file |
| 14922815 | Name on file | Email address on file |
| 15096022 | Name on file | Email address on file |
| 14403647 | Name on file | Email address on file |
| 14089044 | Name on file | Email address on file |
| 14344494 | Name on file | Email address on file |
| 14126768 | Name on file | Email address on file |
| 14588566 | Name on file | Email address on file |
| 13550251 | Name on file | Email address on file |
| 18968908 | Name on file | Email address on file |
| 13746452 | Name on file | Email address on file |
| 15086646 | Name on file | Email address on file |
| 18245336 | Name on file | Email address on file |
| 13792021 | Name on file | Email address on file |
| 14268644 | Name on file | Email address on file |
| 15203452 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13843678 | Name on file | Email address on file |
| 12876404 | Name on file | Email address on file |
| 13561699 | Name on file | Email address on file |
| 14129845 | Name on file | Email address on file |
| 15089434 | Name on file | Email address on file |
| 14281484 | Name on file | Email address on file |
| 14365309 | Name on file | Email address on file |
| 15263904 | Name on file | Email address on file |
| 13910932 | Name on file | Email address on file |
| 14253225 | Name on file | Email address on file |
| 14253973 | Name on file | Email address on file |
| 14652495 | Name on file | Email address on file |
| 14371451 | Name on file | Email address on file |
| 14222398 | Name on file | Email address on file |
| 13137627 | Name on file | Email address on file |
| 13856838 | Name on file | Email address on file |
| 13909746 | Name on file | Email address on file |
| 15286922 | Name on file | Email address on file |
| 15044632 | Name on file | Email address on file |
| 14926511 | Name on file | Email address on file |
| 14038136 | Name on file | Email address on file |
| 13377354 | Name on file | Email address on file |
| 13404738 | Name on file | Email address on file |
| 14108177 | Name on file | Email address on file |
| 15395848 | Name on file | Email address on file |
| 13555563 | Name on file | Email address on file |
| 13285420 | Name on file | Email address on file |
| 13898168 | Name on file | Email address on file |
| 15274278 | Name on file | Email address on file |
| 14946930 | Name on file | Email address on file |
| 14946930 | Name on file | Email address on file |
| 14318320 | Name on file | Email address on file |
| 13614681 | Name on file | Email address on file |
| 13277701 | Name on file | Email address on file |
| 13889866 | Name on file | Email address on file |
| 13285461 | Name on file | Email address on file |
| 15271332 | Name on file | Email address on file |
| 14428327 | Name on file | Email address on file |
| 15267876 | Name on file | Email address on file |
| 18281083 | Name on file | Email address on file |
| 18293935 | Name on file | Email address on file |
| 14148560 | Name on file | Email address on file |
| 14598192 | Name on file | Email address on file |
| 18325178 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18979917 | Name on file | Email address on file |
| 13525353 | Name on file | Email address on file |
| 13743174 | Name on file | Email address on file |
| 18284601 | Name on file | Email address on file |
| 14902674 | Name on file | Email address on file |
| 13788836 | Name on file | Email address on file |
| 14930947 | Name on file | Email address on file |
| 13527264 | Name on file | Email address on file |
| 13307982 | Name on file | Email address on file |
| 13019380 | Name on file | Email address on file |
| 15005298 | Name on file | Email address on file |
| 15279107 | Name on file | Email address on file |
| 15269591 | Name on file | Email address on file |
| 13339202 | Name on file | Email address on file |
| 15089668 | Name on file | Email address on file |
| 14103125 | Name on file | Email address on file |
| 14153187 | Name on file | Email address on file |
| 14052488 | Name on file | Email address on file |
| 15031534 | Name on file | Email address on file |
| 15062379 | Name on file | Email address on file |
| 15139483 | Name on file | Email address on file |
| 13585681 | Name on file | Email address on file |
| 13727913 | Name on file | Email address on file |
| 14624522 | Name on file | Email address on file |
| 14129519 | Name on file | Email address on file |
| 14552169 | Name on file | Email address on file |
| 18941304 | Name on file | Email address on file |
| 14075143 | Name on file | Email address on file |
| 13818511 | Name on file | Email address on file |
| 15383236 | Name on file | Email address on file |
| 13991864 | Name on file | Email address on file |
| 13440116 | Name on file | Email address on file |
| 13700655 | Name on file | Email address on file |
| 13652922 | Name on file | Email address on file |
| 15398332 | Name on file | Email address on file |
| 15292618 | Name on file | Email address on file |
| 15292618 | Name on file | Email address on file |
| 14472754 | Name on file | Email address on file |
| 19028698 | Name on file | Email address on file |
| 15373970 | Name on file | Email address on file |
| 14022209 | Name on file | Email address on file |
| 14659428 | Name on file | Email address on file |
| 13195340 | Name on file | Email address on file |
| 18333664 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14143998 | Name on file | Email address on file |
| 16855491 | Name on file | Email address on file |
| 13375411 | Name on file | Email address on file |
| 13424980 | Name on file | Email address on file |
| 15004696 | Name on file | Email address on file |
| 18256835 | Name on file | Email address on file |
| 14470440 | Name on file | Email address on file |
| 13541789 | Name on file | Email address on file |
| 15015532 | Name on file | Email address on file |
| 14977133 | Name on file | Email address on file |
| 13195312 | Name on file | Email address on file |
| 13948885 | Name on file | Email address on file |
| 13294433 | Name on file | Email address on file |
| 14656733 | Name on file | Email address on file |
| 14950214 | Name on file | Email address on file |
| 18311221 | Name on file | Email address on file |
| 18255151 | Name on file | Email address on file |
| 15391011 | Name on file | Email address on file |
| 14070988 | Name on file | Email address on file |
| 20623416 | Name on file | Email address on file |
| 13534143 | Name on file | Email address on file |
| 13759437 | Name on file | Email address on file |
| 15395336 | Name on file | Email address on file |
| 14118834 | Name on file | Email address on file |
| 14129902 | Name on file | Email address on file |
| 14326404 | Name on file | Email address on file |
| 15248438 | Name on file | Email address on file |
| 13470076 | Name on file | Email address on file |
| 14222287 | Name on file | Email address on file |
| 13865144 | Name on file | Email address on file |
| 14580399 | Name on file | Email address on file |
| 13428554 | Name on file | Email address on file |
| 14685076 | Name on file | Email address on file |
| 14678693 | Name on file | Email address on file |
| 13746737 | Name on file | Email address on file |
| 14077181 | Name on file | Email address on file |
| 14550129 | Name on file | Email address on file |
| 14015869 | Name on file | Email address on file |
| 15273780 | Name on file | Email address on file |
| 13743817 | Name on file | Email address on file |
| 13539792 | Name on file | Email address on file |
| 13546645 | Name on file | Email address on file |
| 13483294 | Name on file | Email address on file |
| 15361961 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13245110 | Name on file | Email address on file |
| 14553061 | Name on file | Email address on file |
| 14553061 | Name on file | Email address on file |
| 15166909 | Name on file | Email address on file |
| 14944380 | Name on file | Email address on file |
| 13649451 | Name on file | Email address on file |
| 14071687 | Name on file | Email address on file |
| 13530214 | Name on file | Email address on file |
| 13638306 | Name on file | Email address on file |
| 14277002 | Name on file | Email address on file |
| 15066568 | Name on file | Email address on file |
| 15404696 | Name on file | Email address on file |
| 13444145 | Name on file | Email address on file |
| 18317694 | Name on file | Email address on file |
| 14976804 | Name on file | Email address on file |
| 18337759 | Name on file | Email address on file |
| 13333398 | Name on file | Email address on file |
| 14121409 | Name on file | Email address on file |
| 15280169 | Name on file | Email address on file |
| 15280169 | Name on file | Email address on file |
| 14243762 | Name on file | Email address on file |
| 15257493 | Name on file | Email address on file |
| 13889832 | Name on file | Email address on file |
| 14245735 | Name on file | Email address on file |
| 18253217 | Name on file | Email address on file |
| 13210661 | Name on file | Email address on file |
| 19015151 | Name on file | Email address on file |
| 13187305 | Name on file | Email address on file |
| 14606374 | Name on file | Email address on file |
| 13892911 | Name on file | Email address on file |
| 13571346 | Name on file | Email address on file |
| 14405469 | Name on file | Email address on file |
| 13445748 | Name on file | Email address on file |
| 14641553 | Name on file | Email address on file |
| 13368340 | Name on file | Email address on file |
| 18317152 | Name on file | Email address on file |
| 13671192 | Name on file | Email address on file |
| 13314115 | Name on file | Email address on file |
| 14543975 | Name on file | Email address on file |
| 13726297 | Name on file | Email address on file |
| 14681165 | Name on file | Email address on file |
| 14681165 | Name on file | Email address on file |
| 18260976 | Name on file | Email address on file |
| 15016876 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13656974 | Name on file | Email address on file |
| 14465844 | Name on file | Email address on file |
| 14114528 | Name on file | Email address on file |
| 14547740 | Name on file | Email address on file |
| 15383282 | Name on file | Email address on file |
| 15409727 | Name on file | Email address on file |
| 14236591 | Name on file | Email address on file |
| 15090719 | Name on file | Email address on file |
| 13411142 | Name on file | Email address on file |
| 14136397 | Name on file | Email address on file |
| 14080279 | Name on file | Email address on file |
| 13701386 | Name on file | Email address on file |
| 14140283 | Name on file | Email address on file |
| 14649370 | Name on file | Email address on file |
| 13860961 | Name on file | Email address on file |
| 13854053 | Name on file | Email address on file |
| 14620233 | Name on file | Email address on file |
| 14620233 | Name on file | Email address on file |
| 13709015 | Name on file | Email address on file |
| 14542173 | Name on file | Email address on file |
| 14618478 | Name on file | Email address on file |
| 18334103 | Name on file | Email address on file |
| 14932878 | Name on file | Email address on file |
| 18274013 | Name on file | Email address on file |
| 15399099 | Name on file | Email address on file |
| 18264041 | Name on file | Email address on file |
| 14472637 | Name on file | Email address on file |
| 13345765 | Name on file | Email address on file |
| 13707653 | Name on file | Email address on file |
| 13665022 | Name on file | Email address on file |
| 14321816 | Name on file | Email address on file |
| 18272951 | Name on file | Email address on file |
| 13139073 | Name on file | Email address on file |
| 15184678 | Name on file | Email address on file |
| 15086153 | Name on file | Email address on file |
| 14136049 | Name on file | Email address on file |
| 13461326 | Name on file | Email address on file |
| 13938454 | Name on file | Email address on file |
| 13618756 | Name on file | Email address on file |
| 13847903 | Name on file | Email address on file |
| 14209903 | Name on file | Email address on file |
| 14344161 | Name on file | Email address on file |
| 15129927 | Name on file | Email address on file |
| 15044603 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13957715 | Name on file | Email address on file |
| 14312227 | Name on file | Email address on file |
| 13457117 | Name on file | Email address on file |
| 13619503 | Name on file | Email address on file |
| 13205941 | Name on file | Email address on file |
| 14438316 | Name on file | Email address on file |
| 22157877 | Name on file | Email address on file |
| 14989867 | Name on file | Email address on file |
| 14989389 | Name on file | Email address on file |
| 15280200 | Name on file | Email address on file |
| 15280200 | Name on file | Email address on file |
| 15081215 | Name on file | Email address on file |
| 13304943 | Name on file | Email address on file |
| 13205198 | Name on file | Email address on file |
| 14392722 | Name on file | Email address on file |
| 14460747 | Name on file | Email address on file |
| 13380050 | Name on file | Email address on file |
| 14210679 | Name on file | Email address on file |
| 14681385 | Name on file | Email address on file |
| 18271386 | Name on file | Email address on file |
| 14494619 | Name on file | Email address on file |
| 14553014 | Name on file | Email address on file |
| 18271539 | Name on file | Email address on file |
| 14620948 | Name on file | Email address on file |
| 18248892 | Name on file | Email address on file |
| 19016871 | Name on file | Email address on file |
| 14320994 | Name on file | Email address on file |
| 14320994 | Name on file | Email address on file |
| 14481817 | Name on file | Email address on file |
| 14615788 | Name on file | Email address on file |
| 14963764 | Name on file | Email address on file |
| 18254466 | Name on file | Email address on file |
| 18266520 | Name on file | Email address on file |
| 14662554 | Name on file | Email address on file |
| 14603142 | Name on file | Email address on file |
| 19026817 | Name on file | Email address on file |
| 18248126 | Name on file | Email address on file |
| 14438012 | Name on file | Email address on file |
| 15089187 | Name on file | Email address on file |
| 14337432 | Name on file | Email address on file |
| 13567605 | Name on file | Email address on file |
| 13612601 | Name on file | Email address on file |
| 13536822 | Name on file | Email address on file |
| 13755535 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13290316 | Name on file | Email address on file |
| 13540287 | Name on file | Email address on file |
| 13786933 | Name on file | Email address on file |
| 14021062 | Name on file | Email address on file |
| 13946849 | Name on file | Email address on file |
| 13398946 | Name on file | Email address on file |
| 14644688 | Name on file | Email address on file |
| 14644688 | Name on file | Email address on file |
| 13723203 | Name on file | Email address on file |
| 14124971 | Name on file | Email address on file |
| 15230911 | Name on file | Email address on file |
| 18977897 | Name on file | Email address on file |
| 13338904 | Name on file | Email address on file |
| 13835052 | Name on file | Email address on file |
| 15203456 | Name on file | Email address on file |
| 13980917 | Name on file | Email address on file |
| 13250170 | Name on file | Email address on file |
| 13458211 | Name on file | Email address on file |
| 15384594 | Name on file | Email address on file |
| 15363719 | Name on file | Email address on file |
| 15065967 | Name on file | Email address on file |
| 22144696 | Name on file | Email address on file |
| 14624407 | Name on file | Email address on file |
| 13506979 | Name on file | Email address on file |
| 13216496 | Name on file | Email address on file |
| 13789057 | Name on file | Email address on file |
| 13395257 | Name on file | Email address on file |
| 14366956 | Name on file | Email address on file |
| 13365315 | Name on file | Email address on file |
| 18320662 | Name on file | Email address on file |
| 13490940 | Name on file | Email address on file |
| 14898663 | Name on file | Email address on file |
| 15113088 | Name on file | Email address on file |
| 14321150 | Name on file | Email address on file |
| 15221897 | Name on file | Email address on file |
| 13526241 | Name on file | Email address on file |
| 13604412 | Name on file | Email address on file |
| 18996040 | Name on file | Email address on file |
| 14974535 | Name on file | Email address on file |
| 15227410 | Name on file | Email address on file |
| 15227410 | Name on file | Email address on file |
| 14379946 | Name on file | Email address on file |
| 15125974 | Name on file | Email address on file |
| 13878842 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13940360 | Name on file | Email address on file |
| 14332665 | Name on file | Email address on file |
| 14329545 | Name on file | Email address on file |
| 14207101 | Name on file | Email address on file |
| 14473903 | Name on file | Email address on file |
| 13327170 | Name on file | Email address on file |
| 13398642 | Name on file | Email address on file |
| 13412631 | Name on file | Email address on file |
| 14467090 | Name on file | Email address on file |
| 13513430 | Name on file | Email address on file |
| 14477982 | Name on file | Email address on file |
| 13894772 | Name on file | Email address on file |
| 14655242 | Name on file | Email address on file |
| 14163300 | Name on file | Email address on file |
| 14311885 | Name on file | Email address on file |
| 13222438 | Name on file | Email address on file |
| 13882547 | Name on file | Email address on file |
| 14502941 | Name on file | Email address on file |
| 13799667 | Name on file | Email address on file |
| 14423230 | Name on file | Email address on file |
| 13228831 | Name on file | Email address on file |
| 13723144 | Name on file | Email address on file |
| 14628033 | Name on file | Email address on file |
| 14149191 | Name on file | Email address on file |
| 14039088 | Name on file | Email address on file |
| 14345138 | Name on file | Email address on file |
| 13991128 | Name on file | Email address on file |
| 14014330 | Name on file | Email address on file |
| 13333119 | Name on file | Email address on file |
| 14261619 | Name on file | Email address on file |
| 13718537 | Name on file | Email address on file |
| 14607248 | Name on file | Email address on file |
| 14141780 | Name on file | Email address on file |
| 13232244 | Name on file | Email address on file |
| 13581624 | Name on file | Email address on file |
| 13212710 | Name on file | Email address on file |
| 13613393 | Name on file | Email address on file |
| 15170684 | Name on file | Email address on file |
| 13578473 | Name on file | Email address on file |
| 13560975 | Name on file | Email address on file |
| 14061209 | Name on file | Email address on file |
| 14429079 | Name on file | Email address on file |
| 14526130 | Name on file | Email address on file |
| 14395916 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18256169 | Name on file | Email address on file |
| 18268850 | Name on file | Email address on file |
| 14605122 | Name on file | Email address on file |
| 15394203 | Name on file | Email address on file |
| 14596569 | Name on file | Email address on file |
| 14596569 | Name on file | Email address on file |
| 13166532 | Name on file | Email address on file |
| 13275751 | Name on file | Email address on file |
| 14547383 | Name on file | Email address on file |
| 14538175 | Name on file | Email address on file |
| 14066434 | Name on file | Email address on file |
| 14469560 | Name on file | Email address on file |
| 14974534 | Name on file | Email address on file |
| 14660441 | Name on file | Email address on file |
| 14660441 | Name on file | Email address on file |
| 13162409 | Name on file | Email address on file |
| 15147244 | Name on file | Email address on file |
| 14957936 | Name on file | Email address on file |
| 13956976 | Name on file | Email address on file |
| 13714819 | Name on file | Email address on file |
| 14074790 | Name on file | Email address on file |
| 22103156 | Name on file | Email address on file |
| 13840511 | Name on file | Email address on file |
| 13302287 | Name on file | Email address on file |
| 14408853 | Name on file | Email address on file |
| 13326712 | Name on file | Email address on file |
| 13203171 | Name on file | Email address on file |
| 13158575 | Name on file | Email address on file |
| 15382795 | Name on file | Email address on file |
| 13207273 | Name on file | Email address on file |
| 13339517 | Name on file | Email address on file |
| 14323501 | Name on file | Email address on file |
| 14229851 | Name on file | Email address on file |
| 14384589 | Name on file | Email address on file |
| 18272842 | Name on file | Email address on file |
| 18298877 | Name on file | Email address on file |
| 14595786 | Name on file | Email address on file |
| 14463720 | Name on file | Email address on file |
| 13922761 | Name on file | Email address on file |
| 14625448 | Name on file | Email address on file |
| 14579592 | Name on file | Email address on file |
| 14579592 | Name on file | Email address on file |
| 14620448 | Name on file | Email address on file |
| 13474452 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18275479 | Name on file | Email address on file |
| 18308268 | Name on file | Email address on file |
| 18272574 | Name on file | Email address on file |
| 14619402 | Name on file | Email address on file |
| 14619402 | Name on file | Email address on file |
| 18986545 | Name on file | Email address on file |
| 13775516 | Name on file | Email address on file |
| 14953043 | Name on file | Email address on file |
| 14658714 | Name on file | Email address on file |
| 13975592 | Name on file | Email address on file |
| 13727217 | Name on file | Email address on file |
| 15272894 | Name on file | Email address on file |
| 14669458 | Name on file | Email address on file |
| 15021500 | Name on file | Email address on file |
| 14584245 | Name on file | Email address on file |
| 15183465 | Name on file | Email address on file |
| 13351560 | Name on file | Email address on file |
| 13378544 | Name on file | Email address on file |
| 14041149 | Name on file | Email address on file |
| 14209184 | Name on file | Email address on file |
| 13711343 | Name on file | Email address on file |
| 14209880 | Name on file | Email address on file |
| 13687416 | Name on file | Email address on file |
| 14536434 | Name on file | Email address on file |
| 15278515 | Name on file | Email address on file |
| 15278515 | Name on file | Email address on file |
| 13644179 | Name on file | Email address on file |
| 15144740 | Name on file | Email address on file |
| 19003162 | Name on file | Email address on file |
| 14492684 | Name on file | Email address on file |
| 14384810 | Name on file | Email address on file |
| 13246414 | Name on file | Email address on file |
| 15092167 | Name on file | Email address on file |
| 15037667 | Name on file | Email address on file |
| 13824122 | Name on file | Email address on file |
| 15096535 | Name on file | Email address on file |
| 18269407 | Name on file | Email address on file |
| 19010003 | Name on file | Email address on file |
| 19008444 | Name on file | Email address on file |
| 14602231 | Name on file | Email address on file |
| 14602231 | Name on file | Email address on file |
| 15108792 | Name on file | Email address on file |
| 14096727 | Name on file | Email address on file |
| 14363834 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13311038 | Name on file | Email address on file |
| 13517526 | Name on file | Email address on file |
| 15191215 | Name on file | Email address on file |
| 13922856 | Name on file | Email address on file |
| 14485313 | Name on file | Email address on file |
| 14356951 | Name on file | Email address on file |
| 13293933 | Name on file | Email address on file |
| 13348895 | Name on file | Email address on file |
| 13692745 | Name on file | Email address on file |
| 14554677 | Name on file | Email address on file |
| 14120336 | Name on file | Email address on file |
| 13371288 | Name on file | Email address on file |
| 13789380 | Name on file | Email address on file |
| 13554173 | Name on file | Email address on file |
| 14525300 | Name on file | Email address on file |
| 13684557 | Name on file | Email address on file |
| 13943237 | Name on file | Email address on file |
| 15281735 | Name on file | Email address on file |
| 13745520 | Name on file | Email address on file |
| 13232460 | Name on file | Email address on file |
| 19169401 | Name on file | Email address on file |
| 15089310 | Name on file | Email address on file |
| 14906068 | Name on file | Email address on file |
| 14918352 | Name on file | Email address on file |
| 13532885 | Name on file | Email address on file |
| 14452722 | Name on file | Email address on file |
| 14624409 | Name on file | Email address on file |
| 13517204 | Name on file | Email address on file |
| 15162376 | Name on file | Email address on file |
| 14608004 | Name on file | Email address on file |
| 13817424 | Name on file | Email address on file |
| 15028305 | Name on file | Email address on file |
| 14322753 | Name on file | Email address on file |
| 13759499 | Name on file | Email address on file |
| 13800268 | Name on file | Email address on file |
| 13542034 | Name on file | Email address on file |
| 15394989 | Name on file | Email address on file |
| 13748975 | Name on file | Email address on file |
| 13402723 | Name on file | Email address on file |
| 13832355 | Name on file | Email address on file |
| 13594662 | Name on file | Email address on file |
| 14616349 | Name on file | Email address on file |
| 13346196 | Name on file | Email address on file |
| 15275294 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15180517 | Name on file | Email address on file |
| 15125176 | Name on file | Email address on file |
| 15062790 | Name on file | Email address on file |
| 18242083 | Name on file | Email address on file |
| 13897976 | Name on file | Email address on file |
| 14549666 | Name on file | Email address on file |
| 14237582 | Name on file | Email address on file |
| 18984103 | Name on file | Email address on file |
| 18293779 | Name on file | Email address on file |
| 18321224 | Name on file | Email address on file |
| 13515258 | Name on file | Email address on file |
| 14114779 | Name on file | Email address on file |
| 13879184 | Name on file | Email address on file |
| 14435390 | Name on file | Email address on file |
| 14353481 | Name on file | Email address on file |
| 15016997 | Name on file | Email address on file |
| 14204043 | Name on file | Email address on file |
| 14192881 | Name on file | Email address on file |
| 13193315 | Name on file | Email address on file |
| 15143935 | Name on file | Email address on file |
| 13214082 | Name on file | Email address on file |
| 13675514 | Name on file | Email address on file |
| 14641983 | Name on file | Email address on file |
| 14641983 | Name on file | Email address on file |
| 14260229 | Name on file | Email address on file |
| 13451225 | Name on file | Email address on file |
| 14611796 | Name on file | Email address on file |
| 13811258 | Name on file | Email address on file |
| 18953204 | Name on file | Email address on file |
| 18332786 | Name on file | Email address on file |
| 18977121 | Name on file | Email address on file |
| 14057752 | Name on file | Email address on file |
| 15037678 | Name on file | Email address on file |
| 14622948 | Name on file | Email address on file |
| 14046799 | Name on file | Email address on file |
| 14465080 | Name on file | Email address on file |
| 13615182 | Name on file | Email address on file |
| 13556580 | Name on file | Email address on file |
| 18995296 | Name on file | Email address on file |
| 15286234 | Name on file | Email address on file |
| 13623121 | Name on file | Email address on file |
| 14126628 | Name on file | Email address on file |
| 15400752 | Name on file | Email address on file |
| 14628698 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13550720 | Name on file | Email address on file |
| 18257419 | Name on file | Email address on file |
| 13954369 | Name on file | Email address on file |
| 14006758 | Name on file | Email address on file |
| 13149699 | Name on file | Email address on file |
| 14617153 | Name on file | Email address on file |
| 14617153 | Name on file | Email address on file |
| 14506001 | Name on file | Email address on file |
| 14554263 | Name on file | Email address on file |
| 13393505 | Name on file | Email address on file |
| 13544643 | Name on file | Email address on file |
| 18949166 | Name on file | Email address on file |
| 13728056 | Name on file | Email address on file |
| 14362523 | Name on file | Email address on file |
| 14281748 | Name on file | Email address on file |
| 13259846 | Name on file | Email address on file |
| 14648255 | Name on file | Email address on file |
| 14008397 | Name on file | Email address on file |
| 13706599 | Name on file | Email address on file |
| 14371185 | Name on file | Email address on file |
| 13245898 | Name on file | Email address on file |
| 13549439 | Name on file | Email address on file |
| 13968333 | Name on file | Email address on file |
| 13562995 | Name on file | Email address on file |
| 14554551 | Name on file | Email address on file |
| 14549297 | Name on file | Email address on file |
| 15242981 | Name on file | Email address on file |
| 14935553 | Name on file | Email address on file |
| 15289208 | Name on file | Email address on file |
| 20804940 | Name on file | Email address on file |
| 15225932 | Name on file | Email address on file |
| 18318312 | Name on file | Email address on file |
| 15010607 | Name on file | Email address on file |
| 15026958 | Name on file | Email address on file |
| 14513839 | Name on file | Email address on file |
| 14924235 | Name on file | Email address on file |
| 15103826 | Name on file | Email address on file |
| 14256724 | Name on file | Email address on file |
| 15241223 | Name on file | Email address on file |
| 13516016 | Name on file | Email address on file |
| 15028993 | Name on file | Email address on file |
| 13639189 | Name on file | Email address on file |
| 14250826 | Name on file | Email address on file |
| 13954717 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18977679 | Name on file | Email address on file |
| 18995626 | Name on file | Email address on file |
| 18959217 | Name on file | Email address on file |
| 14900942 | Name on file | Email address on file |
| 13965178 | Name on file | Email address on file |
| 18270843 | Name on file | Email address on file |
| 19176299 | Name on file | Email address on file |
| 18950008 | Name on file | Email address on file |
| 14033905 | Name on file | Email address on file |
| 15068593 | Name on file | Email address on file |
| 16861958 | Name on file | Email address on file |
| 13778728 | Name on file | Email address on file |
| 14638081 | Name on file | Email address on file |
| 14638081 | Name on file | Email address on file |
| 13824705 | Name on file | Email address on file |
| 15375148 | Name on file | Email address on file |
| 15182828 | Name on file | Email address on file |
| 15291517 | Name on file | Email address on file |
| 13181063 | Name on file | Email address on file |
| 14428384 | Name on file | Email address on file |
| 13140405 | Name on file | Email address on file |
| 14479744 | Name on file | Email address on file |
| 13999219 | Name on file | Email address on file |
| 13499689 | Name on file | Email address on file |
| 14340361 | Name on file | Email address on file |
| 13698445 | Name on file | Email address on file |
| 14117239 | Name on file | Email address on file |
| 14489240 | Name on file | Email address on file |
| 13522624 | Name on file | Email address on file |
| 13906578 | Name on file | Email address on file |
| 13984095 | Name on file | Email address on file |
| 15125783 | Name on file | Email address on file |
| 15290584 | Name on file | Email address on file |
| 14658779 | Name on file | Email address on file |
| 14304126 | Name on file | Email address on file |
| 14365191 | Name on file | Email address on file |
| 13886143 | Name on file | Email address on file |
| 13431150 | Name on file | Email address on file |
| 14632001 | Name on file | Email address on file |
| 13148330 | Name on file | Email address on file |
| 13781767 | Name on file | Email address on file |
| 14640039 | Name on file | Email address on file |
| 13547293 | Name on file | Email address on file |
| 14601603 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13382907 | Name on file | Email address on file |
| 13887667 | Name on file | Email address on file |
| 14313066 | Name on file | Email address on file |
| 13438955 | Name on file | Email address on file |
| 14630676 | Name on file | Email address on file |
| 13874058 | Name on file | Email address on file |
| 15396253 | Name on file | Email address on file |
| 14064453 | Name on file | Email address on file |
| 14897643 | Name on file | Email address on file |
| 14895818 | Name on file | Email address on file |
| 18336568 | Name on file | Email address on file |
| 14895423 | Name on file | Email address on file |
| 15277046 | Name on file | Email address on file |
| 13525052 | Name on file | Email address on file |
| 13941136 | Name on file | Email address on file |
| 13830037 | Name on file | Email address on file |
| 13408515 | Name on file | Email address on file |
| 13711666 | Name on file | Email address on file |
| 13548264 | Name on file | Email address on file |
| 13756281 | Name on file | Email address on file |
| 13224842 | Name on file | Email address on file |
| 13751018 | Name on file | Email address on file |
| 13480544 | Name on file | Email address on file |
| 13928897 | Name on file | Email address on file |
| 13405107 | Name on file | Email address on file |
| 14676976 | Name on file | Email address on file |
| 14644647 | Name on file | Email address on file |
| 14585399 | Name on file | Email address on file |
| 18272167 | Name on file | Email address on file |
| 18260899 | Name on file | Email address on file |
| 18245312 | Name on file | Email address on file |
| 14547238 | Name on file | Email address on file |
| 13431568 | Name on file | Email address on file |
| 13451397 | Name on file | Email address on file |
| 14275765 | Name on file | Email address on file |
| 14480882 | Name on file | Email address on file |
| 13772781 | Name on file | Email address on file |
| 14047835 | Name on file | Email address on file |
| 15289883 | Name on file | Email address on file |
| 14371643 | Name on file | Email address on file |
| 14002525 | Name on file | Email address on file |
| 13585524 | Name on file | Email address on file |
| 14647504 | Name on file | Email address on file |
| 14171878 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14293917 | Name on file | Email address on file |
| 13614150 | Name on file | Email address on file |
| 14626808 | Name on file | Email address on file |
| 15096513 | Name on file | Email address on file |
| 18267833 | Name on file | Email address on file |
| 15036971 | Name on file | Email address on file |
| 14602043 | Name on file | Email address on file |
| 14535223 | Name on file | Email address on file |
| 15203836 | Name on file | Email address on file |
| 15281588 | Name on file | Email address on file |
| 15146040 | Name on file | Email address on file |
| 13233010 | Name on file | Email address on file |
| 14160442 | Name on file | Email address on file |
| 14599553 | Name on file | Email address on file |
| 14599553 | Name on file | Email address on file |
| 13839399 | Name on file | Email address on file |
| 13883408 | Name on file | Email address on file |
| 14653312 | Name on file | Email address on file |
| 14653312 | Name on file | Email address on file |
| 14274254 | Name on file | Email address on file |
| 18262454 | Name on file | Email address on file |
| 15392516 | Name on file | Email address on file |
| 13165972 | Name on file | Email address on file |
| 13170626 | Name on file | Email address on file |
| 14304710 | Name on file | Email address on file |
| 14679195 | Name on file | Email address on file |
| 14679195 | Name on file | Email address on file |
| 14633151 | Name on file | Email address on file |
| 14633151 | Name on file | Email address on file |
| 13244224 | Name on file | Email address on file |
| 14921969 | Name on file | Email address on file |
| 14645890 | Name on file | Email address on file |
| 14645890 | Name on file | Email address on file |
| 14615017 | Name on file | Email address on file |
| 14479834 | Name on file | Email address on file |
| 13896521 | Name on file | Email address on file |
| 14630784 | Name on file | Email address on file |
| 14629887 | Name on file | Email address on file |
| 14629887 | Name on file | Email address on file |
| 15409041 | Name on file | Email address on file |
| 13371943 | Name on file | Email address on file |
| 15278239 | Name on file | Email address on file |
| 14935847 | Name on file | Email address on file |
| 15066635 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13380727 | Name on file | Email address on file |
| 13297663 | Name on file | Email address on file |
| 14555968 | Name on file | Email address on file |
| 14965135 | Name on file | Email address on file |
| 13215067 | Name on file | Email address on file |
| 13477777 | Name on file | Email address on file |
| 13449566 | Name on file | Email address on file |
| 14166536 | Name on file | Email address on file |
| 18327198 | Name on file | Email address on file |
| 14513229 | Name on file | Email address on file |
| 13482553 | Name on file | Email address on file |
| 13934113 | Name on file | Email address on file |
| 13842734 | Name on file | Email address on file |
| 14232013 | Name on file | Email address on file |
| 13975623 | Name on file | Email address on file |
| 14201946 | Name on file | Email address on file |
| 14112078 | Name on file | Email address on file |
| 13668198 | Name on file | Email address on file |
| 13550660 | Name on file | Email address on file |
| 15389555 | Name on file | Email address on file |
| 14585657 | Name on file | Email address on file |
| 14585657 | Name on file | Email address on file |
| 14625977 | Name on file | Email address on file |
| 14625977 | Name on file | Email address on file |
| 13333201 | Name on file | Email address on file |
| 13207515 | Name on file | Email address on file |
| 14430331 | Name on file | Email address on file |
| 13533213 | Name on file | Email address on file |
| 13248668 | Name on file | Email address on file |
| 14250806 | Name on file | Email address on file |
| 15193878 | Name on file | Email address on file |
| 14240402 | Name on file | Email address on file |
| 14627784 | Name on file | Email address on file |
| 14627784 | Name on file | Email address on file |
| 14596833 | Name on file | Email address on file |
| 13967193 | Name on file | Email address on file |
| 14299713 | Name on file | Email address on file |
| 14684682 | Name on file | Email address on file |
| 14684682 | Name on file | Email address on file |
| 14906166 | Name on file | Email address on file |
| 15119498 | Name on file | Email address on file |
| 15284571 | Name on file | Email address on file |
| 14588898 | Name on file | Email address on file |
| 15281620 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15281862 | Name on file | Email address on file |
| 15281862 | Name on file | Email address on file |
| 15265831 | Name on file | Email address on file |
| 13659600 | Name on file | Email address on file |
| 15371087 | Name on file | Email address on file |
| 13515600 | Name on file | Email address on file |
| 13939936 | Name on file | Email address on file |
| 13179859 | Name on file | Email address on file |
| 13149754 | Name on file | Email address on file |
| 14078436 | Name on file | Email address on file |
| 18304840 | Name on file | Email address on file |
| 14069910 | Name on file | Email address on file |
| 13762040 | Name on file | Email address on file |
| 18317809 | Name on file | Email address on file |
| 18304664 | Name on file | Email address on file |
| 15136254 | Name on file | Email address on file |
| 18329342 | Name on file | Email address on file |
| 15279411 | Name on file | Email address on file |
| 14960435 | Name on file | Email address on file |
| 18960564 | Name on file | Email address on file |
| 18945246 | Name on file | Email address on file |
| 13614206 | Name on file | Email address on file |
| 13937684 | Name on file | Email address on file |
| 13516779 | Name on file | Email address on file |
| 14037063 | Name on file | Email address on file |
| 15024848 | Name on file | Email address on file |
| 15267536 | Name on file | Email address on file |
| 15225944 | Name on file | Email address on file |
| 13656658 | Name on file | Email address on file |
| 13877037 | Name on file | Email address on file |
| 13450069 | Name on file | Email address on file |
| 14323019 | Name on file | Email address on file |
| 14310826 | Name on file | Email address on file |
| 18979173 | Name on file | Email address on file |
| 14480038 | Name on file | Email address on file |
| 13325561 | Name on file | Email address on file |
| 14620138 | Name on file | Email address on file |
| 14666653 | Name on file | Email address on file |
| 14666653 | Name on file | Email address on file |
| 14362513 | Name on file | Email address on file |
| 14551709 | Name on file | Email address on file |
| 13151399 | Name on file | Email address on file |
| 13651060 | Name on file | Email address on file |
| 14516055 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14356683 | Name on file | Email address on file |
| 13185627 | Name on file | Email address on file |
| 13548216 | Name on file | Email address on file |
| 14598456 | Name on file | Email address on file |
| 15369509 | Name on file | Email address on file |
| 13430017 | Name on file | Email address on file |
| 13987157 | Name on file | Email address on file |
| 13513194 | Name on file | Email address on file |
| 13213185 | Name on file | Email address on file |
| 13602301 | Name on file | Email address on file |
| 14325296 | Name on file | Email address on file |
| 14543955 | Name on file | Email address on file |
| 14611239 | Name on file | Email address on file |
| 13390126 | Name on file | Email address on file |
| 13869235 | Name on file | Email address on file |
| 13623335 | Name on file | Email address on file |
| 13792721 | Name on file | Email address on file |
| 13647790 | Name on file | Email address on file |
| 13997454 | Name on file | Email address on file |
| 13682192 | Name on file | Email address on file |
| 14024859 | Name on file | Email address on file |
| 13188701 | Name on file | Email address on file |
| 13798723 | Name on file | Email address on file |
| 14611841 | Name on file | Email address on file |
| 14611841 | Name on file | Email address on file |
| 13700794 | Name on file | Email address on file |
| 13733898 | Name on file | Email address on file |
| 14675581 | Name on file | Email address on file |
| 14675581 | Name on file | Email address on file |
| 14201267 | Name on file | Email address on file |
| 15380475 | Name on file | Email address on file |
| 14678525 | Name on file | Email address on file |
| 14678525 | Name on file | Email address on file |
| 14363297 | Name on file | Email address on file |
| 14284607 | Name on file | Email address on file |
| 13607918 | Name on file | Email address on file |
| 14473628 | Name on file | Email address on file |
| 13539196 | Name on file | Email address on file |
| 13604187 | Name on file | Email address on file |
| 13749417 | Name on file | Email address on file |
| 14655646 | Name on file | Email address on file |
| 14590830 | Name on file | Email address on file |
| 14609995 | Name on file | Email address on file |
| 14609995 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14614665 | Name on file | Email address on file |
| 14614665 | Name on file | Email address on file |
| 13511793 | Name on file | Email address on file |
| 14257777 | Name on file | Email address on file |
| 13611712 | Name on file | Email address on file |
| 13498950 | Name on file | Email address on file |
| 14473992 | Name on file | Email address on file |
| 13427778 | Name on file | Email address on file |
| 14270844 | Name on file | Email address on file |
| 13537947 | Name on file | Email address on file |
| 13334247 | Name on file | Email address on file |
| 13249148 | Name on file | Email address on file |
| 13414809 | Name on file | Email address on file |
| 14077352 | Name on file | Email address on file |
| 13286243 | Name on file | Email address on file |
| 13271528 | Name on file | Email address on file |
| 14551602 | Name on file | Email address on file |
| 14596682 | Name on file | Email address on file |
| 14096220 | Name on file | Email address on file |
| 14017177 | Name on file | Email address on file |
| 15369607 | Name on file | Email address on file |
| 14235149 | Name on file | Email address on file |
| 14683424 | Name on file | Email address on file |
| 14551889 | Name on file | Email address on file |
| 13689514 | Name on file | Email address on file |
| 13863745 | Name on file | Email address on file |
| 14485263 | Name on file | Email address on file |
| 13633225 | Name on file | Email address on file |
| 13304773 | Name on file | Email address on file |
| 18253524 | Name on file | Email address on file |
| 18291444 | Name on file | Email address on file |
| 18304373 | Name on file | Email address on file |
| 18979331 | Name on file | Email address on file |
| 18972149 | Name on file | Email address on file |
| 18279672 | Name on file | Email address on file |
| 19028893 | Name on file | Email address on file |
| 18274439 | Name on file | Email address on file |
| 18322863 | Name on file | Email address on file |
| 18999029 | Name on file | Email address on file |
| 18999299 | Name on file | Email address on file |
| 18979177 | Name on file | Email address on file |
| 18977058 | Name on file | Email address on file |
| 18328046 | Name on file | Email address on file |
| 18960759 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18942532 | Name on file | Email address on file |
| 18965027 | Name on file | Email address on file |
| 18283858 | Name on file | Email address on file |
| 18326011 | Name on file | Email address on file |
| 18244858 | Name on file | Email address on file |
| 18282987 | Name on file | Email address on file |
| 18943816 | Name on file | Email address on file |
| 18279586 | Name on file | Email address on file |
| 20690756 | Name on file | Email address on file |
| 18298231 | Name on file | Email address on file |
| 18991540 | Name on file | Email address on file |
| 18301078 | Name on file | Email address on file |
| 19000131 | Name on file | Email address on file |
| 18279333 | Name on file | Email address on file |
| 18258933 | Name on file | Email address on file |
| 15277052 | Name on file | Email address on file |
| 15196843 | Name on file | Email address on file |
| 15369428 | Name on file | Email address on file |
| 13663845 | Name on file | Email address on file |
| 15247712 | Name on file | Email address on file |
| 14539402 | Name on file | Email address on file |
| 14665311 | Name on file | Email address on file |
| 14665311 | Name on file | Email address on file |
| 13986056 | Name on file | Email address on file |
| 18318180 | Name on file | Email address on file |
| 14010630 | Name on file | Email address on file |
| 18312272 | Name on file | Email address on file |
| 18312066 | Name on file | Email address on file |
| 13569505 | Name on file | Email address on file |
| 14288645 | Name on file | Email address on file |
| 13210165 | Name on file | Email address on file |
| 13444206 | Name on file | Email address on file |
| 14934595 | Name on file | Email address on file |
| 13915778 | Name on file | Email address on file |
| 13603638 | Name on file | Email address on file |
| 15286978 | Name on file | Email address on file |
| 15286978 | Name on file | Email address on file |
| 15284919 | Name on file | Email address on file |
| 15284919 | Name on file | Email address on file |
| 15178434 | Name on file | Email address on file |
| 14472434 | Name on file | Email address on file |
| 13743079 | Name on file | Email address on file |
| 14425021 | Name on file | Email address on file |
| 13457862 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14659027 | Name on file | Email address on file |
| 13368533 | Name on file | Email address on file |
| 19003357 | Name on file | Email address on file |
| 14606025 | Name on file | Email address on file |
| 18944065 | Name on file | Email address on file |
| 14360912 | Name on file | Email address on file |
| 13821262 | Name on file | Email address on file |
| 14001549 | Name on file | Email address on file |
| 13581963 | Name on file | Email address on file |
| 13964000 | Name on file | Email address on file |
| 14285908 | Name on file | Email address on file |
| 15051822 | Name on file | Email address on file |
| 19024262 | Name on file | Email address on file |
| 15292764 | Name on file | Email address on file |
| 14632167 | Name on file | Email address on file |
| 14204151 | Name on file | Email address on file |
| 15276497 | Name on file | Email address on file |
| 13950904 | Name on file | Email address on file |
| 15212017 | Name on file | Email address on file |
| 18283785 | Name on file | Email address on file |
| 14955471 | Name on file | Email address on file |
| 14914927 | Name on file | Email address on file |
| 18257108 | Name on file | Email address on file |
| 18268291 | Name on file | Email address on file |
| 14001469 | Name on file | Email address on file |
| 15159810 | Name on file | Email address on file |
| 14667899 | Name on file | Email address on file |
| 14667899 | Name on file | Email address on file |
| 14628496 | Name on file | Email address on file |
| 14628496 | Name on file | Email address on file |
| 13937244 | Name on file | Email address on file |
| 14378276 | Name on file | Email address on file |
| 14616691 | Name on file | Email address on file |
| 14616691 | Name on file | Email address on file |
| 13913722 | Name on file | Email address on file |
| 14214523 | Name on file | Email address on file |
| 13497297 | Name on file | Email address on file |
| 13641873 | Name on file | Email address on file |
| 14174342 | Name on file | Email address on file |
| 14975598 | Name on file | Email address on file |
| 15289718 | Name on file | Email address on file |
| 15289718 | Name on file | Email address on file |
| 15200032 | Name on file | Email address on file |
| 13816622 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18311991 | Name on file | Email address on file |
| 13394374 | Name on file | Email address on file |
| 13507018 | Name on file | Email address on file |
| 14908603 | Name on file | Email address on file |
| 14601263 | Name on file | Email address on file |
| 13882402 | Name on file | Email address on file |
| 14623234 | Name on file | Email address on file |
| 13832296 | Name on file | Email address on file |
| 14664141 | Name on file | Email address on file |
| 14537649 | Name on file | Email address on file |
| 14680397 | Name on file | Email address on file |
| 13771485 | Name on file | Email address on file |
| 13567416 | Name on file | Email address on file |
| 14158521 | Name on file | Email address on file |
| 14351719 | Name on file | Email address on file |
| 14395703 | Name on file | Email address on file |
| 14486139 | Name on file | Email address on file |
| 13992824 | Name on file | Email address on file |
| 15412062 | Name on file | Email address on file |
| 13922837 | Name on file | Email address on file |
| 14025573 | Name on file | Email address on file |
| 14431353 | Name on file | Email address on file |
| 13221191 | Name on file | Email address on file |
| 13252792 | Name on file | Email address on file |
| 14640570 | Name on file | Email address on file |
| 14451438 | Name on file | Email address on file |
| 13154156 | Name on file | Email address on file |
| 13457038 | Name on file | Email address on file |
| 14451298 | Name on file | Email address on file |
| 14125911 | Name on file | Email address on file |
| 14348809 | Name on file | Email address on file |
| 13615860 | Name on file | Email address on file |
| 14251240 | Name on file | Email address on file |
| 13919883 | Name on file | Email address on file |
| 14252452 | Name on file | Email address on file |
| 13288824 | Name on file | Email address on file |
| 13741578 | Name on file | Email address on file |
| 14473043 | Name on file | Email address on file |
| 22421008 | Name on file | Email address on file |
| 13284226 | Name on file | Email address on file |
| 14465061 | Name on file | Email address on file |
| 13440123 | Name on file | Email address on file |
| 18288644 | Name on file | Email address on file |
| 18288642 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14346511 | Name on file | Email address on file |
| 13330451 | Name on file | Email address on file |
| 14360923 | Name on file | Email address on file |
| 13331066 | Name on file | Email address on file |
| 13307979 | Name on file | Email address on file |
| 13164610 | Name on file | Email address on file |
| 14408571 | Name on file | Email address on file |
| 13910925 | Name on file | Email address on file |
| 14359876 | Name on file | Email address on file |
| 14514354 | Name on file | Email address on file |
| 14589387 | Name on file | Email address on file |
| 14642757 | Name on file | Email address on file |
| 14488414 | Name on file | Email address on file |
| 14219626 | Name on file | Email address on file |
| 13645849 | Name on file | Email address on file |
| 19004142 | Name on file | Email address on file |
| 18257614 | Name on file | Email address on file |
| 18968211 | Name on file | Email address on file |
| 19027910 | Name on file | Email address on file |
| 18338389 | Name on file | Email address on file |
| 18952491 | Name on file | Email address on file |
| 18965832 | Name on file | Email address on file |
| 18297316 | Name on file | Email address on file |
| 18312047 | Name on file | Email address on file |
| 18253982 | Name on file | Email address on file |
| 10594216 | Name on file | Email address on file |
| 19000389 | Name on file | Email address on file |
| 18997499 | Name on file | Email address on file |
| 18249790 | Name on file | Email address on file |
| 13499706 | Name on file | Email address on file |
| 13891867 | Name on file | Email address on file |
| 13375111 | Name on file | Email address on file |
| 13506353 | Name on file | Email address on file |
| 13192632 | Name on file | Email address on file |
| 14990261 | Name on file | Email address on file |
| 15392127 | Name on file | Email address on file |
| 13384534 | Name on file | Email address on file |
| 13676833 | Name on file | Email address on file |
| 15368280 | Name on file | Email address on file |
| 13631237 | Name on file | Email address on file |
| 15390954 | Name on file | Email address on file |
| 13649066 | Name on file | Email address on file |
| 13704728 | Name on file | Email address on file |
| 13959219 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14444741 | Name on file | Email address on file |
| 14540339 | Name on file | Email address on file |
| 15388634 | Name on file | Email address on file |
| 14096895 | Name on file | Email address on file |
| 14547395 | Name on file | Email address on file |
| 14406154 | Name on file | Email address on file |
| 13400207 | Name on file | Email address on file |
| 14313783 | Name on file | Email address on file |
| 14039454 | Name on file | Email address on file |
| 13724618 | Name on file | Email address on file |
| 13642738 | Name on file | Email address on file |
| 14218878 | Name on file | Email address on file |
| 14092587 | Name on file | Email address on file |
| 13679127 | Name on file | Email address on file |
| 14025907 | Name on file | Email address on file |
| 13928922 | Name on file | Email address on file |
| 13403834 | Name on file | Email address on file |
| 13630915 | Name on file | Email address on file |
| 14333254 | Name on file | Email address on file |
| 14373095 | Name on file | Email address on file |
| 14340323 | Name on file | Email address on file |
| 14506023 | Name on file | Email address on file |
| 14011466 | Name on file | Email address on file |
| 14467721 | Name on file | Email address on file |
| 15393542 | Name on file | Email address on file |
| 14309364 | Name on file | Email address on file |
| 14655382 | Name on file | Email address on file |
| 13657727 | Name on file | Email address on file |
| 14156833 | Name on file | Email address on file |
| 13330158 | Name on file | Email address on file |
| 13847239 | Name on file | Email address on file |
| 14529961 | Name on file | Email address on file |
| 13453528 | Name on file | Email address on file |
| 13251357 | Name on file | Email address on file |
| 13396029 | Name on file | Email address on file |
| 14604692 | Name on file | Email address on file |
| 13940236 | Name on file | Email address on file |
| 13284671 | Name on file | Email address on file |
| 13734109 | Name on file | Email address on file |
| 14260545 | Name on file | Email address on file |
| 14244511 | Name on file | Email address on file |
| 13432515 | Name on file | Email address on file |
| 14187483 | Name on file | Email address on file |
| 19169469 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15283245 | Name on file | Email address on file |
| 15283245 | Name on file | Email address on file |
| 14036711 | Name on file | Email address on file |
| 15406603 | Name on file | Email address on file |
| 14602855 | Name on file | Email address on file |
| 13210990 | Name on file | Email address on file |
| 13404685 | Name on file | Email address on file |
| 14619194 | Name on file | Email address on file |
| 14284440 | Name on file | Email address on file |
| 13639332 | Name on file | Email address on file |
| 14386783 | Name on file | Email address on file |
| 14425179 | Name on file | Email address on file |
| 13791625 | Name on file | Email address on file |
| 13999113 | Name on file | Email address on file |
| 14452807 | Name on file | Email address on file |
| 14360660 | Name on file | Email address on file |
| 13412551 | Name on file | Email address on file |
| 13838240 | Name on file | Email address on file |
| 14666479 | Name on file | Email address on file |
| 15406669 | Name on file | Email address on file |
| 14426677 | Name on file | Email address on file |
| 13991130 | Name on file | Email address on file |
| 13270385 | Name on file | Email address on file |
| 14669152 | Name on file | Email address on file |
| 14516137 | Name on file | Email address on file |
| 15407154 | Name on file | Email address on file |
| 14010902 | Name on file | Email address on file |
| 13663129 | Name on file | Email address on file |
| 13613759 | Name on file | Email address on file |
| 14347139 | Name on file | Email address on file |
| 14545993 | Name on file | Email address on file |
| 13492145 | Name on file | Email address on file |
| 15376350 | Name on file | Email address on file |
| 14032141 | Name on file | Email address on file |
| 14615417 | Name on file | Email address on file |
| 14615417 | Name on file | Email address on file |
| 15368211 | Name on file | Email address on file |
| 15375966 | Name on file | Email address on file |
| 13901332 | Name on file | Email address on file |
| 14375694 | Name on file | Email address on file |
| 13896812 | Name on file | Email address on file |
| 14415352 | Name on file | Email address on file |
| 14063678 | Name on file | Email address on file |
| 13392387 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14077565 | Name on file | Email address on file |
| 14464850 | Name on file | Email address on file |
| 14344820 | Name on file | Email address on file |
| 14431313 | Name on file | Email address on file |
| 13195303 | Name on file | Email address on file |
| 14046930 | Name on file | Email address on file |
| 14365208 | Name on file | Email address on file |
| 14350008 | Name on file | Email address on file |
| 13663063 | Name on file | Email address on file |
| 14172429 | Name on file | Email address on file |
| 14477043 | Name on file | Email address on file |
| 13201902 | Name on file | Email address on file |
| 14415379 | Name on file | Email address on file |
| 14271753 | Name on file | Email address on file |
| 13380703 | Name on file | Email address on file |
| 14668244 | Name on file | Email address on file |
| 14629396 | Name on file | Email address on file |
| 13674207 | Name on file | Email address on file |
| 13759293 | Name on file | Email address on file |
| 14074198 | Name on file | Email address on file |
| 14654304 | Name on file | Email address on file |
| 14981094 | Name on file | Email address on file |
| 13397295 | Name on file | Email address on file |
| 14644493 | Name on file | Email address on file |
| 13262490 | Name on file | Email address on file |
| 14432317 | Name on file | Email address on file |
| 13884938 | Name on file | Email address on file |
| 14617513 | Name on file | Email address on file |
| 14152331 | Name on file | Email address on file |
| 13595993 | Name on file | Email address on file |
| 14643801 | Name on file | Email address on file |
| 14643801 | Name on file | Email address on file |
| 13962364 | Name on file | Email address on file |
| 13261281 | Name on file | Email address on file |
| 13700137 | Name on file | Email address on file |
| 14186894 | Name on file | Email address on file |
| 14049168 | Name on file | Email address on file |
| 14601575 | Name on file | Email address on file |
| 13492360 | Name on file | Email address on file |
| 14246322 | Name on file | Email address on file |
| 14332148 | Name on file | Email address on file |
| 13824312 | Name on file | Email address on file |
| 14150729 | Name on file | Email address on file |
| 13906008 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14612771 | Name on file | Email address on file |
| 13328421 | Name on file | Email address on file |
| 13405973 | Name on file | Email address on file |
| 13359082 | Name on file | Email address on file |
| 14646897 | Name on file | Email address on file |
| 14646897 | Name on file | Email address on file |
| 14135912 | Name on file | Email address on file |
| 13554705 | Name on file | Email address on file |
| 14500805 | Name on file | Email address on file |
| 14986677 | Name on file | Email address on file |
| 15285855 | Name on file | Email address on file |
| 15273941 | Name on file | Email address on file |
| 14387301 | Name on file | Email address on file |
| 14387301 | Name on file | Email address on file |
| 13944708 | Name on file | Email address on file |
| 15236835 | Name on file | Email address on file |
| 15056854 | Name on file | Email address on file |
| 13792319 | Name on file | Email address on file |
| 13755775 | Name on file | Email address on file |
| 13508085 | Name on file | Email address on file |
| 13594705 | Name on file | Email address on file |
| 13517750 | Name on file | Email address on file |
| 14638366 | Name on file | Email address on file |
| 14607721 | Name on file | Email address on file |
| 13443317 | Name on file | Email address on file |
| 14123994 | Name on file | Email address on file |
| 14597045 | Name on file | Email address on file |
| 13522072 | Name on file | Email address on file |
| 14542176 | Name on file | Email address on file |
| 13816479 | Name on file | Email address on file |
| 15262153 | Name on file | Email address on file |
| 13885200 | Name on file | Email address on file |
| 15271844 | Name on file | Email address on file |
| 14637216 | Name on file | Email address on file |
| 13928709 | Name on file | Email address on file |
| 14527262 | Name on file | Email address on file |
| 13364170 | Name on file | Email address on file |
| 14464759 | Name on file | Email address on file |
| 14463699 | Name on file | Email address on file |
| 14947834 | Name on file | Email address on file |
| 14345148 | Name on file | Email address on file |
| 13984519 | Name on file | Email address on file |
| 14032447 | Name on file | Email address on file |
| 13346179 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22423374 | Name on file | Email address on file |
| 14488975 | Name on file | Email address on file |
| 14511856 | Name on file | Email address on file |
| 15224187 | Name on file | Email address on file |
| 15229164 | Name on file | Email address on file |
| 14424579 | Name on file | Email address on file |
| 14621609 | Name on file | Email address on file |
| 13206536 | Name on file | Email address on file |
| 14403778 | Name on file | Email address on file |
| 15044291 | Name on file | Email address on file |
| 14329258 | Name on file | Email address on file |
| 13321408 | Name on file | Email address on file |
| 14164201 | Name on file | Email address on file |
| 14509992 | Name on file | Email address on file |
| 13457081 | Name on file | Email address on file |
| 14618110 | Name on file | Email address on file |
| 13274767 | Name on file | Email address on file |
| 14215938 | Name on file | Email address on file |
| 14582420 | Name on file | Email address on file |
| 14582420 | Name on file | Email address on file |
| 13365109 | Name on file | Email address on file |
| 14934530 | Name on file | Email address on file |
| 14156838 | Name on file | Email address on file |
| 15367522 | Name on file | Email address on file |
| 14579826 | Name on file | Email address on file |
| 14613778 | Name on file | Email address on file |
| 13769650 | Name on file | Email address on file |
| 14076004 | Name on file | Email address on file |
| 15386857 | Name on file | Email address on file |
| 14488914 | Name on file | Email address on file |
| 14652309 | Name on file | Email address on file |
| 14621087 | Name on file | Email address on file |
| 14621087 | Name on file | Email address on file |
| 13429098 | Name on file | Email address on file |
| 13189902 | Name on file | Email address on file |
| 13959398 | Name on file | Email address on file |
| 13960797 | Name on file | Email address on file |
| 14982842 | Name on file | Email address on file |
| 15151896 | Name on file | Email address on file |
| 15282561 | Name on file | Email address on file |
| 15282561 | Name on file | Email address on file |
| 15281719 | Name on file | Email address on file |
| 15223285 | Name on file | Email address on file |
| 15194454 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13301871 | Name on file | Email address on file |
| 14304886 | Name on file | Email address on file |
| 15272496 | Name on file | Email address on file |
| 13571952 | Name on file | Email address on file |
| 14962964 | Name on file | Email address on file |
| 14454871 | Name on file | Email address on file |
| 15048892 | Name on file | Email address on file |
| 15192839 | Name on file | Email address on file |
| 22421821 | Name on file | Email address on file |
| 14965290 | Name on file | Email address on file |
| 13873275 | Name on file | Email address on file |
| 15192604 | Name on file | Email address on file |
| 15041909 | Name on file | Email address on file |
| 14585264 | Name on file | Email address on file |
| 14239949 | Name on file | Email address on file |
| 13753754 | Name on file | Email address on file |
| 14348643 | Name on file | Email address on file |
| 15284115 | Name on file | Email address on file |
| 15278446 | Name on file | Email address on file |
| 18970946 | Name on file | Email address on file |
| 14687474 | Name on file | Email address on file |
| 14687474 | Name on file | Email address on file |
| 18969681 | Name on file | Email address on file |
| 19005114 | Name on file | Email address on file |
| 15283621 | Name on file | Email address on file |
| 15027151 | Name on file | Email address on file |
| 14264319 | Name on file | Email address on file |
| 14639363 | Name on file | Email address on file |
| 14002438 | Name on file | Email address on file |
| 15359547 | Name on file | Email address on file |
| 14583649 | Name on file | Email address on file |
| 14215319 | Name on file | Email address on file |
| 15139881 | Name on file | Email address on file |
| 15230780 | Name on file | Email address on file |
| 14926915 | Name on file | Email address on file |
| 14405931 | Name on file | Email address on file |
| 15405896 | Name on file | Email address on file |
| 15140910 | Name on file | Email address on file |
| 14988096 | Name on file | Email address on file |
| 14653655 | Name on file | Email address on file |
| 14394739 | Name on file | Email address on file |
| 14219263 | Name on file | Email address on file |
| 14616683 | Name on file | Email address on file |
| 14616683 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14352159 | Name on file | Email address on file |
| 15286322 | Name on file | Email address on file |
| 13774073 | Name on file | Email address on file |
| 15120477 | Name on file | Email address on file |
| 15039002 | Name on file | Email address on file |
| 18267513 | Name on file | Email address on file |
| 14074826 | Name on file | Email address on file |
| 14263812 | Name on file | Email address on file |
| 15382807 | Name on file | Email address on file |
| 14619968 | Name on file | Email address on file |
| 14275736 | Name on file | Email address on file |
| 13713308 | Name on file | Email address on file |
| 14970556 | Name on file | Email address on file |
| 13396154 | Name on file | Email address on file |
| 14551101 | Name on file | Email address on file |
| 13892734 | Name on file | Email address on file |
| 13604149 | Name on file | Email address on file |
| 13792694 | Name on file | Email address on file |
| 14147681 | Name on file | Email address on file |
| 14423464 | Name on file | Email address on file |
| 14636224 | Name on file | Email address on file |
| 14636224 | Name on file | Email address on file |
| 13181278 | Name on file | Email address on file |
| 13368836 | Name on file | Email address on file |
| 15129610 | Name on file | Email address on file |
| 15377207 | Name on file | Email address on file |
| 14583548 | Name on file | Email address on file |
| 15367917 | Name on file | Email address on file |
| 14614364 | Name on file | Email address on file |
| 15409017 | Name on file | Email address on file |
| 13769496 | Name on file | Email address on file |
| 14615406 | Name on file | Email address on file |
| 14239422 | Name on file | Email address on file |
| 13723377 | Name on file | Email address on file |
| 15368377 | Name on file | Email address on file |
| 13835048 | Name on file | Email address on file |
| 14102084 | Name on file | Email address on file |
| 14554248 | Name on file | Email address on file |
| 18982377 | Name on file | Email address on file |
| 14638048 | Name on file | Email address on file |
| 13218990 | Name on file | Email address on file |
| 18243540 | Name on file | Email address on file |
| 14097550 | Name on file | Email address on file |
| 13295169 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13278290 | Name on file | Email address on file |
| 14363859 | Name on file | Email address on file |
| 14901142 | Name on file | Email address on file |
| 14670323 | Name on file | Email address on file |
| 13952560 | Name on file | Email address on file |
| 13649060 | Name on file | Email address on file |
| 15411886 | Name on file | Email address on file |
| 13339677 | Name on file | Email address on file |
| 14947830 | Name on file | Email address on file |
| 14211791 | Name on file | Email address on file |
| 15133086 | Name on file | Email address on file |
| 14640897 | Name on file | Email address on file |
| 13605698 | Name on file | Email address on file |
| 14663073 | Name on file | Email address on file |
| 14015958 | Name on file | Email address on file |
| 14140136 | Name on file | Email address on file |
| 13249506 | Name on file | Email address on file |
| 14091561 | Name on file | Email address on file |
| 14661813 | Name on file | Email address on file |
| 14661813 | Name on file | Email address on file |
| 13892950 | Name on file | Email address on file |
| 15235251 | Name on file | Email address on file |
| 13582936 | Name on file | Email address on file |
| 14170820 | Name on file | Email address on file |
| 13456495 | Name on file | Email address on file |
| 15051567 | Name on file | Email address on file |
| 14018456 | Name on file | Email address on file |
| 14647683 | Name on file | Email address on file |
| 14647683 | Name on file | Email address on file |
| 18292332 | Name on file | Email address on file |
| 13327672 | Name on file | Email address on file |
| 15233683 | Name on file | Email address on file |
| 13544152 | Name on file | Email address on file |
| 15044249 | Name on file | Email address on file |
| 14515125 | Name on file | Email address on file |
| 14206318 | Name on file | Email address on file |
| 14940362 | Name on file | Email address on file |
| 15284952 | Name on file | Email address on file |
| 15284952 | Name on file | Email address on file |
| 15059385 | Name on file | Email address on file |
| 14460123 | Name on file | Email address on file |
| 14109293 | Name on file | Email address on file |
| 15022709 | Name on file | Email address on file |
| 18272221 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15292991 | Name on file | Email address on file |
| 15279514 | Name on file | Email address on file |
| 15279514 | Name on file | Email address on file |
| 15103360 | Name on file | Email address on file |
| 14927917 | Name on file | Email address on file |
| 14929811 | Name on file | Email address on file |
| 15233491 | Name on file | Email address on file |
| 14609082 | Name on file | Email address on file |
| 14609082 | Name on file | Email address on file |
| 14936516 | Name on file | Email address on file |
| 14972651 | Name on file | Email address on file |
| 15096525 | Name on file | Email address on file |
| 15152771 | Name on file | Email address on file |
| 14926680 | Name on file | Email address on file |
| 13723307 | Name on file | Email address on file |
| 15139725 | Name on file | Email address on file |
| 14935610 | Name on file | Email address on file |
| 15033832 | Name on file | Email address on file |
| 15190604 | Name on file | Email address on file |
| 14907680 | Name on file | Email address on file |
| 15290062 | Name on file | Email address on file |
| 14938513 | Name on file | Email address on file |
| 15015252 | Name on file | Email address on file |
| 14602274 | Name on file | Email address on file |
| 15275088 | Name on file | Email address on file |
| 18952282 | Name on file | Email address on file |
| 18950387 | Name on file | Email address on file |
| 15118756 | Name on file | Email address on file |
| 15151793 | Name on file | Email address on file |
| 13698861 | Name on file | Email address on file |
| 14992161 | Name on file | Email address on file |
| 15286186 | Name on file | Email address on file |
| 13576851 | Name on file | Email address on file |
| 14550462 | Name on file | Email address on file |
| 13204536 | Name on file | Email address on file |
| 14589323 | Name on file | Email address on file |
| 18939630 | Name on file | Email address on file |
| 13944449 | Name on file | Email address on file |
| 15386363 | Name on file | Email address on file |
| 15391318 | Name on file | Email address on file |
| 13529492 | Name on file | Email address on file |
| 14192852 | Name on file | Email address on file |
| 13632598 | Name on file | Email address on file |
| 14143206 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13831528 | Name on file | Email address on file |
| 14555583 | Name on file | Email address on file |
| 13649276 | Name on file | Email address on file |
| 14607190 | Name on file | Email address on file |
| 14297251 | Name on file | Email address on file |
| 13239376 | Name on file | Email address on file |
| 14449737 | Name on file | Email address on file |
| 14518111 | Name on file | Email address on file |
| 13799592 | Name on file | Email address on file |
| 14552784 | Name on file | Email address on file |
| 14166099 | Name on file | Email address on file |
| 13760551 | Name on file | Email address on file |
| 15293447 | Name on file | Email address on file |
| 15293447 | Name on file | Email address on file |
| 20628357 | Name on file | Email address on file |
| 18249894 | Name on file | Email address on file |
| 14555282 | Name on file | Email address on file |
| 13755365 | Name on file | Email address on file |
| 14286533 | Name on file | Email address on file |
| 13619905 | Name on file | Email address on file |
| 13617888 | Name on file | Email address on file |
| 13431438 | Name on file | Email address on file |
| 13920437 | Name on file | Email address on file |
| 15285687 | Name on file | Email address on file |
| 13527019 | Name on file | Email address on file |
| 13209895 | Name on file | Email address on file |
| 13660451 | Name on file | Email address on file |
| 15092689 | Name on file | Email address on file |
| 15200304 | Name on file | Email address on file |
| 14094329 | Name on file | Email address on file |
| 15108329 | Name on file | Email address on file |
| 15138272 | Name on file | Email address on file |
| 14925752 | Name on file | Email address on file |
| 15158291 | Name on file | Email address on file |
| 15070684 | Name on file | Email address on file |
| 14923994 | Name on file | Email address on file |
| 14948152 | Name on file | Email address on file |
| 15190703 | Name on file | Email address on file |
| 15051344 | Name on file | Email address on file |
| 14949195 | Name on file | Email address on file |
| 13151447 | Name on file | Email address on file |
| 13439266 | Name on file | Email address on file |
| 14260356 | Name on file | Email address on file |
| 19020520 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13137694 | Name on file | Email address on file |
| 14595747 | Name on file | Email address on file |
| 13346146 | Name on file | Email address on file |
| 15366653 | Name on file | Email address on file |
| 14964405 | Name on file | Email address on file |
| 14248525 | Name on file | Email address on file |
| 15124560 | Name on file | Email address on file |
| 15214569 | Name on file | Email address on file |
| 19023180 | Name on file | Email address on file |
| 14449216 | Name on file | Email address on file |
| 13295901 | Name on file | Email address on file |
| 13328111 | Name on file | Email address on file |
| 14317135 | Name on file | Email address on file |
| 13987660 | Name on file | Email address on file |
| 14650345 | Name on file | Email address on file |
| 13837431 | Name on file | Email address on file |
| 14617943 | Name on file | Email address on file |
| 13851378 | Name on file | Email address on file |
| 13843338 | Name on file | Email address on file |
| 14145159 | Name on file | Email address on file |
| 15155790 | Name on file | Email address on file |
| 13784960 | Name on file | Email address on file |
| 14319518 | Name on file | Email address on file |
| 14051731 | Name on file | Email address on file |
| 15409766 | Name on file | Email address on file |
| 13384451 | Name on file | Email address on file |
| 14627598 | Name on file | Email address on file |
| 14627598 | Name on file | Email address on file |
| 15280979 | Name on file | Email address on file |
| 13876774 | Name on file | Email address on file |
| 13361964 | Name on file | Email address on file |
| 15364669 | Name on file | Email address on file |
| 14475301 | Name on file | Email address on file |
| 14081544 | Name on file | Email address on file |
| 15176252 | Name on file | Email address on file |
| 13566936 | Name on file | Email address on file |
| 13663200 | Name on file | Email address on file |
| 14678460 | Name on file | Email address on file |
| 13787568 | Name on file | Email address on file |
| 13986358 | Name on file | Email address on file |
| 14032000 | Name on file | Email address on file |
| 15245239 | Name on file | Email address on file |
| 13346711 | Name on file | Email address on file |
| 14035278 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13970184 | Name on file | Email address on file |
| 14470441 | Name on file | Email address on file |
| 14580980 | Name on file | Email address on file |
| 13992968 | Name on file | Email address on file |
| 13749637 | Name on file | Email address on file |
| 13634106 | Name on file | Email address on file |
| 14130250 | Name on file | Email address on file |
| 13842096 | Name on file | Email address on file |
| 13839359 | Name on file | Email address on file |
| 14677599 | Name on file | Email address on file |
| 14493511 | Name on file | Email address on file |
| 13581517 | Name on file | Email address on file |
| 13909394 | Name on file | Email address on file |
| 13991961 | Name on file | Email address on file |
| 14621081 | Name on file | Email address on file |
| 14051918 | Name on file | Email address on file |
| 14509281 | Name on file | Email address on file |
| 13671151 | Name on file | Email address on file |
| 14613361 | Name on file | Email address on file |
| 13450299 | Name on file | Email address on file |
| 13345655 | Name on file | Email address on file |
| 15264367 | Name on file | Email address on file |
| 15056664 | Name on file | Email address on file |
| 15404087 | Name on file | Email address on file |
| 14168103 | Name on file | Email address on file |
| 13276318 | Name on file | Email address on file |
| 15384943 | Name on file | Email address on file |
| 15029571 | Name on file | Email address on file |
| 13185859 | Name on file | Email address on file |
| 15172828 | Name on file | Email address on file |
| 15207294 | Name on file | Email address on file |
| 15074590 | Name on file | Email address on file |
| 15156416 | Name on file | Email address on file |
| 13793590 | Name on file | Email address on file |
| 14096919 | Name on file | Email address on file |
| 19004438 | Name on file | Email address on file |
| 14018756 | Name on file | Email address on file |
| 13263591 | Name on file | Email address on file |
| 14953407 | Name on file | Email address on file |
| 14341856 | Name on file | Email address on file |
| 14555499 | Name on file | Email address on file |
| 14683149 | Name on file | Email address on file |
| 14000428 | Name on file | Email address on file |
| 14681350 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13226118 | Name on file | Email address on file |
| 13817234 | Name on file | Email address on file |
| 15373503 | Name on file | Email address on file |
| 14327897 | Name on file | Email address on file |
| 14627892 | Name on file | Email address on file |
| 14627892 | Name on file | Email address on file |
| 13178544 | Name on file | Email address on file |
| 13803753 | Name on file | Email address on file |
| 14096861 | Name on file | Email address on file |
| 14257326 | Name on file | Email address on file |
| 14067129 | Name on file | Email address on file |
| 15159397 | Name on file | Email address on file |
| 13155238 | Name on file | Email address on file |
| 13216271 | Name on file | Email address on file |
| 15379309 | Name on file | Email address on file |
| 14522287 | Name on file | Email address on file |
| 14155012 | Name on file | Email address on file |
| 14282786 | Name on file | Email address on file |
| 13681043 | Name on file | Email address on file |
| 14407912 | Name on file | Email address on file |
| 13896208 | Name on file | Email address on file |
| 14510164 | Name on file | Email address on file |
| 15368012 | Name on file | Email address on file |
| 13444569 | Name on file | Email address on file |
| 14910516 | Name on file | Email address on file |
| 15408296 | Name on file | Email address on file |
| 14296549 | Name on file | Email address on file |
| 12050578 | Name on file | Email address on file |
| 13785306 | Name on file | Email address on file |
| 13614608 | Name on file | Email address on file |
| 14143269 | Name on file | Email address on file |
| 14643930 | Name on file | Email address on file |
| 14241962 | Name on file | Email address on file |
| 14661708 | Name on file | Email address on file |
| 14652023 | Name on file | Email address on file |
| 15407191 | Name on file | Email address on file |
| 14582108 | Name on file | Email address on file |
| 14496230 | Name on file | Email address on file |
| 13775101 | Name on file | Email address on file |
| 13314407 | Name on file | Email address on file |
| 15120794 | Name on file | Email address on file |
| 13520958 | Name on file | Email address on file |
| 14540091 | Name on file | Email address on file |
| 14540091 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14398040 | Name on file | Email address on file |
| 13138820 | Name on file | Email address on file |
| 14086583 | Name on file | Email address on file |
| 14965906 | Name on file | Email address on file |
| 13584529 | Name on file | Email address on file |
| 14633097 | Name on file | Email address on file |
| 13732500 | Name on file | Email address on file |
| 14402004 | Name on file | Email address on file |
| 14417054 | Name on file | Email address on file |
| 14388040 | Name on file | Email address on file |
| 13688540 | Name on file | Email address on file |
| 13636883 | Name on file | Email address on file |
| 18287659 | Name on file | Email address on file |
| 14297796 | Name on file | Email address on file |
| 13950615 | Name on file | Email address on file |
| 13401192 | Name on file | Email address on file |
| 14661105 | Name on file | Email address on file |
| 15410736 | Name on file | Email address on file |
| 13896574 | Name on file | Email address on file |
| 13916504 | Name on file | Email address on file |
| 13860444 | Name on file | Email address on file |
| 14524154 | Name on file | Email address on file |
| 14331904 | Name on file | Email address on file |
| 14217168 | Name on file | Email address on file |
| 14055252 | Name on file | Email address on file |
| 14343639 | Name on file | Email address on file |
| 13141402 | Name on file | Email address on file |
| 13163056 | Name on file | Email address on file |
| 15094755 | Name on file | Email address on file |
| 13670422 | Name on file | Email address on file |
| 13986447 | Name on file | Email address on file |
| 14650294 | Name on file | Email address on file |
| 13656493 | Name on file | Email address on file |
| 13859728 | Name on file | Email address on file |
| 14338274 | Name on file | Email address on file |
| 13470841 | Name on file | Email address on file |
| 14650558 | Name on file | Email address on file |
| 15292367 | Name on file | Email address on file |
| 14986215 | Name on file | Email address on file |
| 18265526 | Name on file | Email address on file |
| 14935493 | Name on file | Email address on file |
| 13876060 | Name on file | Email address on file |
| 14960577 | Name on file | Email address on file |
| 15277645 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13172084 | Name on file | Email address on file |
| 15285969 | Name on file | Email address on file |
| 15285969 | Name on file | Email address on file |
| 14619910 | Name on file | Email address on file |
| 14619910 | Name on file | Email address on file |
| 15250986 | Name on file | Email address on file |
| 14947252 | Name on file | Email address on file |
| 14947252 | Name on file | Email address on file |
| 15193676 | Name on file | Email address on file |
| 14440793 | Name on file | Email address on file |
| 13347814 | Name on file | Email address on file |
| 14283458 | Name on file | Email address on file |
| 15192702 | Name on file | Email address on file |
| 13664613 | Name on file | Email address on file |
| 13620912 | Name on file | Email address on file |
| 14350178 | Name on file | Email address on file |
| 15277838 | Name on file | Email address on file |
| 14947444 | Name on file | Email address on file |
| 13945451 | Name on file | Email address on file |
| 13890899 | Name on file | Email address on file |
| 14314270 | Name on file | Email address on file |
| 13360692 | Name on file | Email address on file |
| 15128766 | Name on file | Email address on file |
| 13861218 | Name on file | Email address on file |
| 19021607 | Name on file | Email address on file |
| 15269727 | Name on file | Email address on file |
| 14501759 | Name on file | Email address on file |
| 13500004 | Name on file | Email address on file |
| 14471339 | Name on file | Email address on file |
| 15408411 | Name on file | Email address on file |
| 14232298 | Name on file | Email address on file |
| 14304610 | Name on file | Email address on file |
| 14538192 | Name on file | Email address on file |
| 15286624 | Name on file | Email address on file |
| 14552135 | Name on file | Email address on file |
| 19027318 | Name on file | Email address on file |
| 14468443 | Name on file | Email address on file |
| 13746166 | Name on file | Email address on file |
| 13453322 | Name on file | Email address on file |
| 15169993 | Name on file | Email address on file |
| 14182405 | Name on file | Email address on file |
| 18938260 | Name on file | Email address on file |
| 18997454 | Name on file | Email address on file |
| 15164008 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14207598 | Name on file | Email address on file |
| 18295734 | Name on file | Email address on file |
| 13950600 | Name on file | Email address on file |
| 15006230 | Name on file | Email address on file |
| 14055276 | Name on file | Email address on file |
| 14343050 | Name on file | Email address on file |
| 13880992 | Name on file | Email address on file |
| 18273755 | Name on file | Email address on file |
| 19021118 | Name on file | Email address on file |
| 13566135 | Name on file | Email address on file |
| 13286800 | Name on file | Email address on file |
| 13689374 | Name on file | Email address on file |
| 15033604 | Name on file | Email address on file |
| 14646272 | Name on file | Email address on file |
| 13890879 | Name on file | Email address on file |
| 14178109 | Name on file | Email address on file |
| 14311963 | Name on file | Email address on file |
| 13831309 | Name on file | Email address on file |
| 15374548 | Name on file | Email address on file |
| 13383479 | Name on file | Email address on file |
| 13606672 | Name on file | Email address on file |
| 14233037 | Name on file | Email address on file |
| 15400504 | Name on file | Email address on file |
| 13483119 | Name on file | Email address on file |
| 19004877 | Name on file | Email address on file |
| 13340488 | Name on file | Email address on file |
| 13820028 | Name on file | Email address on file |
| 13853577 | Name on file | Email address on file |
| 15040782 | Name on file | Email address on file |
| 15056559 | Name on file | Email address on file |
| 14366872 | Name on file | Email address on file |
| 13349792 | Name on file | Email address on file |
| 13443159 | Name on file | Email address on file |
| 13912607 | Name on file | Email address on file |
| 14943474 | Name on file | Email address on file |
| 13959183 | Name on file | Email address on file |
| 18970093 | Name on file | Email address on file |
| 15005878 | Name on file | Email address on file |
| 14465315 | Name on file | Email address on file |
| 15372722 | Name on file | Email address on file |
| 13949576 | Name on file | Email address on file |
| 13983783 | Name on file | Email address on file |
| 14492602 | Name on file | Email address on file |
| 14492602 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13946584 | Name on file | Email address on file |
| 14193165 | Name on file | Email address on file |
| 14290537 | Name on file | Email address on file |
| 14088255 | Name on file | Email address on file |
| 13482537 | Name on file | Email address on file |
| 14269977 | Name on file | Email address on file |
| 13296947 | Name on file | Email address on file |
| 14278390 | Name on file | Email address on file |
| 13908088 | Name on file | Email address on file |
| 13721685 | Name on file | Email address on file |
| 14671993 | Name on file | Email address on file |
| 14032404 | Name on file | Email address on file |
| 13971197 | Name on file | Email address on file |
| 13667560 | Name on file | Email address on file |
| 14366734 | Name on file | Email address on file |
| 14587904 | Name on file | Email address on file |
| 13875196 | Name on file | Email address on file |
| 14090819 | Name on file | Email address on file |
| 14234351 | Name on file | Email address on file |
| 13938821 | Name on file | Email address on file |
| 14551850 | Name on file | Email address on file |
| 15382762 | Name on file | Email address on file |
| 14368213 | Name on file | Email address on file |
| 14247582 | Name on file | Email address on file |
| 13950380 | Name on file | Email address on file |
| 14450450 | Name on file | Email address on file |
| 13626617 | Name on file | Email address on file |
| 13981856 | Name on file | Email address on file |
| 14287413 | Name on file | Email address on file |
| 13284689 | Name on file | Email address on file |
| 13198198 | Name on file | Email address on file |
| 13806738 | Name on file | Email address on file |
| 13932816 | Name on file | Email address on file |
| 13887061 | Name on file | Email address on file |
| 22103272 | Name on file | Email address on file |
| 15281184 | Name on file | Email address on file |
| 15281184 | Name on file | Email address on file |
| 15050290 | Name on file | Email address on file |
| 14337447 | Name on file | Email address on file |
| 14406266 | Name on file | Email address on file |
| 14031266 | Name on file | Email address on file |
| 13392667 | Name on file | Email address on file |
| 13994019 | Name on file | Email address on file |
| 13460809 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13773111 | Name on file | Email address on file |
| 13180700 | Name on file | Email address on file |
| 13644025 | Name on file | Email address on file |
| 13649198 | Name on file | Email address on file |
| 14266047 | Name on file | Email address on file |
| 15232972 | Name on file | Email address on file |
| 13196886 | Name on file | Email address on file |
| 14624162 | Name on file | Email address on file |
| 14077357 | Name on file | Email address on file |
| 14462071 | Name on file | Email address on file |
| 13309241 | Name on file | Email address on file |
| 13261485 | Name on file | Email address on file |
| 13656259 | Name on file | Email address on file |
| 13347389 | Name on file | Email address on file |
| 13373686 | Name on file | Email address on file |
| 13458052 | Name on file | Email address on file |
| 13824967 | Name on file | Email address on file |
| 13793656 | Name on file | Email address on file |
| 13720671 | Name on file | Email address on file |
| 16867051 | Name on file | Email address on file |
| 13390648 | Name on file | Email address on file |
| 14291409 | Name on file | Email address on file |
| 14291409 | Name on file | Email address on file |
| 13423503 | Name on file | Email address on file |
| 13849001 | Name on file | Email address on file |
| 13875244 | Name on file | Email address on file |
| 13178487 | Name on file | Email address on file |
| 13743997 | Name on file | Email address on file |
| 13619451 | Name on file | Email address on file |
| 13362395 | Name on file | Email address on file |
| 13994836 | Name on file | Email address on file |
| 14598238 | Name on file | Email address on file |
| 14290766 | Name on file | Email address on file |
| 13793673 | Name on file | Email address on file |
| 15407781 | Name on file | Email address on file |
| 15292040 | Name on file | Email address on file |
| 14667194 | Name on file | Email address on file |
| 14600074 | Name on file | Email address on file |
| 18309824 | Name on file | Email address on file |
| 13870553 | Name on file | Email address on file |
| 13772577 | Name on file | Email address on file |
| 14260374 | Name on file | Email address on file |
| 22180992 | Name on file | Email address on file |
| 14620565 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15124408 | Name on file | Email address on file |
| 13920211 | Name on file | Email address on file |
| 14911719 | Name on file | Email address on file |
| 13955878 | Name on file | Email address on file |
| 13410073 | Name on file | Email address on file |
| 14271014 | Name on file | Email address on file |
| 13351213 | Name on file | Email address on file |
| 13692138 | Name on file | Email address on file |
| 14612782 | Name on file | Email address on file |
| 13984504 | Name on file | Email address on file |
| 14281407 | Name on file | Email address on file |
| 14383844 | Name on file | Email address on file |
| 15250599 | Name on file | Email address on file |
| 15222107 | Name on file | Email address on file |
| 14642501 | Name on file | Email address on file |
| 13374377 | Name on file | Email address on file |
| 13980384 | Name on file | Email address on file |
| 14033933 | Name on file | Email address on file |
| 13817489 | Name on file | Email address on file |
| 13985944 | Name on file | Email address on file |
| 13422161 | Name on file | Email address on file |
| 13947726 | Name on file | Email address on file |
| 15258530 | Name on file | Email address on file |
| 13358823 | Name on file | Email address on file |
| 14938718 | Name on file | Email address on file |
| 15114244 | Name on file | Email address on file |
| 14591429 | Name on file | Email address on file |
| 14117658 | Name on file | Email address on file |
| 18502642 | Name on file | Email address on file |
| 14172901 | Name on file | Email address on file |
| 13932294 | Name on file | Email address on file |
| 14127168 | Name on file | Email address on file |
| 14319588 | Name on file | Email address on file |
| 15029206 | Name on file | Email address on file |
| 13205261 | Name on file | Email address on file |
| 14612538 | Name on file | Email address on file |
| 18255444 | Name on file | Email address on file |
| 14153371 | Name on file | Email address on file |
| 15076423 | Name on file | Email address on file |
| 18241202 | Name on file | Email address on file |
| 10544758 | Name on file | Email address on file |
| 13358262 | Name on file | Email address on file |
| 15225950 | Name on file | Email address on file |
| 18959241 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13275859 | Name on file | Email address on file |
| 15189619 | Name on file | Email address on file |
| 14059013 | Name on file | Email address on file |
| 15291292 | Name on file | Email address on file |
| 13640431 | Name on file | Email address on file |
| 18264471 | Name on file | Email address on file |
| 18978846 | Name on file | Email address on file |
| 14065503 | Name on file | Email address on file |
| 19024216 | Name on file | Email address on file |
| 14273084 | Name on file | Email address on file |
| 14144086 | Name on file | Email address on file |
| 14560422 | Name on file | Email address on file |
| 13320353 | Name on file | Email address on file |
| 14551307 | Name on file | Email address on file |
| 13937449 | Name on file | Email address on file |
| 15270678 | Name on file | Email address on file |
| 15387656 | Name on file | Email address on file |
| 18298221 | Name on file | Email address on file |
| 18945888 | Name on file | Email address on file |
| 13939999 | Name on file | Email address on file |
| 15014502 | Name on file | Email address on file |
| 14547704 | Name on file | Email address on file |
| 13362915 | Name on file | Email address on file |
| 18319167 | Name on file | Email address on file |
| 18275877 | Name on file | Email address on file |
| 18961450 | Name on file | Email address on file |
| 15209630 | Name on file | Email address on file |
| 13537916 | Name on file | Email address on file |
| 14625666 | Name on file | Email address on file |
| 15008451 | Name on file | Email address on file |
| 13304324 | Name on file | Email address on file |
| 13942534 | Name on file | Email address on file |
| 15066414 | Name on file | Email address on file |
| 18296655 | Name on file | Email address on file |
| 18955097 | Name on file | Email address on file |
| 18280832 | Name on file | Email address on file |
| 15408300 | Name on file | Email address on file |
| 13243400 | Name on file | Email address on file |
| 13564596 | Name on file | Email address on file |
| 14553576 | Name on file | Email address on file |
| 18266426 | Name on file | Email address on file |
| 14206121 | Name on file | Email address on file |
| 14453607 | Name on file | Email address on file |
| 15177089 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15409847 | Name on file | Email address on file |
| 18278461 | Name on file | Email address on file |
| 13954151 | Name on file | Email address on file |
| 14424360 | Name on file | Email address on file |
| 14511682 | Name on file | Email address on file |
| 13327323 | Name on file | Email address on file |
| 18296144 | Name on file | Email address on file |
| 15396968 | Name on file | Email address on file |
| 13254522 | Name on file | Email address on file |
| 13319740 | Name on file | Email address on file |
| 13848462 | Name on file | Email address on file |
| 15396871 | Name on file | Email address on file |
| 18310245 | Name on file | Email address on file |
| 14622588 | Name on file | Email address on file |
| 14622588 | Name on file | Email address on file |
| 15044563 | Name on file | Email address on file |
| 13462300 | Name on file | Email address on file |
| 14656984 | Name on file | Email address on file |
| 14656984 | Name on file | Email address on file |
| 13349669 | Name on file | Email address on file |
| 14989287 | Name on file | Email address on file |
| 14989287 | Name on file | Email address on file |
| 13183653 | Name on file | Email address on file |
| 13280658 | Name on file | Email address on file |
| 18978195 | Name on file | Email address on file |
| 18973055 | Name on file | Email address on file |
| 14903035 | Name on file | Email address on file |
| 18941960 | Name on file | Email address on file |
| 15228163 | Name on file | Email address on file |
| 14997387 | Name on file | Email address on file |
| 13805619 | Name on file | Email address on file |
| 13512821 | Name on file | Email address on file |
| 15059210 | Name on file | Email address on file |
| 15287338 | Name on file | Email address on file |
| 14337876 | Name on file | Email address on file |
| 13963793 | Name on file | Email address on file |
| 13969062 | Name on file | Email address on file |
| 14592133 | Name on file | Email address on file |
| 13473257 | Name on file | Email address on file |
| 14620385 | Name on file | Email address on file |
| 14581804 | Name on file | Email address on file |
| 14581804 | Name on file | Email address on file |
| 15061873 | Name on file | Email address on file |
| 13596875 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15379015 | Name on file | Email address on file |
| 15401591 | Name on file | Email address on file |
| 18960236 | Name on file | Email address on file |
| 14058970 | Name on file | Email address on file |
| 13147126 | Name on file | Email address on file |
| 18271450 | Name on file | Email address on file |
| 18953518 | Name on file | Email address on file |
| 18284745 | Name on file | Email address on file |
| 15045762 | Name on file | Email address on file |
| 19008902 | Name on file | Email address on file |
| 18946400 | Name on file | Email address on file |
| 14631559 | Name on file | Email address on file |
| 18304574 | Name on file | Email address on file |
| 14599382 | Name on file | Email address on file |
| 14599382 | Name on file | Email address on file |
| 14270896 | Name on file | Email address on file |
| 13750484 | Name on file | Email address on file |
| 14548596 | Name on file | Email address on file |
| 13542979 | Name on file | Email address on file |
| 14544208 | Name on file | Email address on file |
| 15280732 | Name on file | Email address on file |
| 14268140 | Name on file | Email address on file |
| 13968651 | Name on file | Email address on file |
| 14614132 | Name on file | Email address on file |
| 15199464 | Name on file | Email address on file |
| 13349038 | Name on file | Email address on file |
| 13322838 | Name on file | Email address on file |
| 13951998 | Name on file | Email address on file |
| 18268888 | Name on file | Email address on file |
| 13978980 | Name on file | Email address on file |
| 15178423 | Name on file | Email address on file |
| 13814357 | Name on file | Email address on file |
| 14992316 | Name on file | Email address on file |
| 18245818 | Name on file | Email address on file |
| 14536399 | Name on file | Email address on file |
| 13980375 | Name on file | Email address on file |
| 15407227 | Name on file | Email address on file |
| 15146151 | Name on file | Email address on file |
| 14038898 | Name on file | Email address on file |
| 14582614 | Name on file | Email address on file |
| 14551262 | Name on file | Email address on file |
| 14050107 | Name on file | Email address on file |
| 13160087 | Name on file | Email address on file |
| 14362499 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19003575 | Name on file | Email address on file |
| 13463581 | Name on file | Email address on file |
| 14505191 | Name on file | Email address on file |
| 13723373 | Name on file | Email address on file |
| 13521286 | Name on file | Email address on file |
| 14079266 | Name on file | Email address on file |
| 13589985 | Name on file | Email address on file |
| 13257702 | Name on file | Email address on file |
| 13380251 | Name on file | Email address on file |
| 14371406 | Name on file | Email address on file |
| 13471467 | Name on file | Email address on file |
| 13323057 | Name on file | Email address on file |
| 13784995 | Name on file | Email address on file |
| 14220614 | Name on file | Email address on file |
| 13268844 | Name on file | Email address on file |
| 13144659 | Name on file | Email address on file |
| 15175238 | Name on file | Email address on file |
| 14585615 | Name on file | Email address on file |
| 14585615 | Name on file | Email address on file |
| 14591501 | Name on file | Email address on file |
| 14386408 | Name on file | Email address on file |
| 13686195 | Name on file | Email address on file |
| 13264817 | Name on file | Email address on file |
| 14937222 | Name on file | Email address on file |
| 15015924 | Name on file | Email address on file |
| 14199625 | Name on file | Email address on file |
| 13538861 | Name on file | Email address on file |
| 13514175 | Name on file | Email address on file |
| 13812069 | Name on file | Email address on file |
| 13355709 | Name on file | Email address on file |
| 13694977 | Name on file | Email address on file |
| 13879339 | Name on file | Email address on file |
| 14121009 | Name on file | Email address on file |
| 14511377 | Name on file | Email address on file |
| 14465662 | Name on file | Email address on file |
| 14026516 | Name on file | Email address on file |
| 14581963 | Name on file | Email address on file |
| 14529736 | Name on file | Email address on file |
| 14211252 | Name on file | Email address on file |
| 13968652 | Name on file | Email address on file |
| 14417607 | Name on file | Email address on file |
| 14381290 | Name on file | Email address on file |
| 13798631 | Name on file | Email address on file |
| 14615766 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14608656 | Name on file | Email address on file |
| 18948024 | Name on file | Email address on file |
| 13897310 | Name on file | Email address on file |
| 14404553 | Name on file | Email address on file |
| 15237592 | Name on file | Email address on file |
| 15237592 | Name on file | Email address on file |
| 14302349 | Name on file | Email address on file |
| 13913337 | Name on file | Email address on file |
| 15070935 | Name on file | Email address on file |
| 15140516 | Name on file | Email address on file |
| 14598096 | Name on file | Email address on file |
| 14262918 | Name on file | Email address on file |
| 20625299 | Name on file | Email address on file |
| 13019494 | Name on file | Email address on file |
| 18268508 | Name on file | Email address on file |
| 15359985 | Name on file | Email address on file |
| 18968262 | Name on file | Email address on file |
| 13784387 | Name on file | Email address on file |
| 15249440 | Name on file | Email address on file |
| 15167644 | Name on file | Email address on file |
| 15167644 | Name on file | Email address on file |
| 10591672 | Name on file | Email address on file |
| 19016887 | Name on file | Email address on file |
| 14300689 | Name on file | Email address on file |
| 14309802 | Name on file | Email address on file |
| 14244169 | Name on file | Email address on file |
| 13007046 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 13353705 | Name on file | Email address on file |
| 16866874 | Name on file | Email address on file |
| 13387834 | Name on file | Email address on file |
| 18331791 | Name on file | Email address on file |
| 15290598 | Name on file | Email address on file |
| 15290598 | Name on file | Email address on file |
| 18252831 | Name on file | Email address on file |
| 18962006 | Name on file | Email address on file |
| 14288979 | Name on file | Email address on file |
| 16849143 | Name on file | Email address on file |
| 18948337 | Name on file | Email address on file |
| 13917305 | Name on file | Email address on file |
| 15270461 | Name on file | Email address on file |
| 15270461 | Name on file | Email address on file |
| 15195671 | Name on file | Email address on file |
| 15288929 | Name on file | Email address on file |
| 18982145 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15278346 | Name on file | Email address on file |
| 14583673 | Name on file | Email address on file |
| 14179809 | Name on file | Email address on file |
| 14017406 | Name on file | Email address on file |
| 15126418 | Name on file | Email address on file |
| 14907821 | Name on file | Email address on file |
| 14092131 | Name on file | Email address on file |
| 13793948 | Name on file | Email address on file |
| 14529675 | Name on file | Email address on file |
| 14091583 | Name on file | Email address on file |
| 14405086 | Name on file | Email address on file |
| 13338654 | Name on file | Email address on file |
| 13833222 | Name on file | Email address on file |
| 13924562 | Name on file | Email address on file |
| 14614688 | Name on file | Email address on file |
| 14592301 | Name on file | Email address on file |
| 14510145 | Name on file | Email address on file |
| 13573607 | Name on file | Email address on file |
| 13307653 | Name on file | Email address on file |
| 13371519 | Name on file | Email address on file |
| 14359960 | Name on file | Email address on file |
| 13219213 | Name on file | Email address on file |
| 14059711 | Name on file | Email address on file |
| 13459976 | Name on file | Email address on file |
| 14162899 | Name on file | Email address on file |
| 14583741 | Name on file | Email address on file |
| 13215645 | Name on file | Email address on file |
| 13742040 | Name on file | Email address on file |
| 14640399 | Name on file | Email address on file |
| 13526882 | Name on file | Email address on file |
| 13533370 | Name on file | Email address on file |
| 13364589 | Name on file | Email address on file |
| 13599125 | Name on file | Email address on file |
| 16853426 | Name on file | Email address on file |
| 13560182 | Name on file | Email address on file |
| 13882681 | Name on file | Email address on file |
| 13561831 | Name on file | Email address on file |
| 14583011 | Name on file | Email address on file |
| 13428744 | Name on file | Email address on file |
| 16850054 | Name on file | Email address on file |
| 14169273 | Name on file | Email address on file |
| 14102732 | Name on file | Email address on file |
| 13633451 | Name on file | Email address on file |
| 13997528 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13199577 | Name on file | Email address on file |
| 14583821 | Name on file | Email address on file |
| 14009706 | Name on file | Email address on file |
| 14629117 | Name on file | Email address on file |
| 14096646 | Name on file | Email address on file |
| 13464861 | Name on file | Email address on file |
| 13728645 | Name on file | Email address on file |
| 13733961 | Name on file | Email address on file |
| 13188175 | Name on file | Email address on file |
| 13642150 | Name on file | Email address on file |
| 13799308 | Name on file | Email address on file |
| 14593411 | Name on file | Email address on file |
| 14044577 | Name on file | Email address on file |
| 13788439 | Name on file | Email address on file |
| 14232819 | Name on file | Email address on file |
| 13361950 | Name on file | Email address on file |
| 14644244 | Name on file | Email address on file |
| 14929228 | Name on file | Email address on file |
| 14364596 | Name on file | Email address on file |
| 13973348 | Name on file | Email address on file |
| 13399420 | Name on file | Email address on file |
| 13868834 | Name on file | Email address on file |
| 13486109 | Name on file | Email address on file |
| 13317041 | Name on file | Email address on file |
| 13872962 | Name on file | Email address on file |
| 14603899 | Name on file | Email address on file |
| 14603899 | Name on file | Email address on file |
| 13287573 | Name on file | Email address on file |
| 13756798 | Name on file | Email address on file |
| 14004097 | Name on file | Email address on file |
| 14076418 | Name on file | Email address on file |
| 14380183 | Name on file | Email address on file |
| 13786205 | Name on file | Email address on file |
| 13513306 | Name on file | Email address on file |
| 13898182 | Name on file | Email address on file |
| 13716548 | Name on file | Email address on file |
| 13608587 | Name on file | Email address on file |
| 14116802 | Name on file | Email address on file |
| 14220869 | Name on file | Email address on file |
| 14394825 | Name on file | Email address on file |
| 14424537 | Name on file | Email address on file |
| 14503455 | Name on file | Email address on file |
| 14549988 | Name on file | Email address on file |
| 13823362 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13894468 | Name on file | Email address on file |
| 13342418 | Name on file | Email address on file |
| 13525965 | Name on file | Email address on file |
| 14304560 | Name on file | Email address on file |
| 14651853 | Name on file | Email address on file |
| 13374394 | Name on file | Email address on file |
| 14305287 | Name on file | Email address on file |
| 14014037 | Name on file | Email address on file |
| 13225522 | Name on file | Email address on file |
| 16848336 | Name on file | Email address on file |
| 13986468 | Name on file | Email address on file |
| 13774069 | Name on file | Email address on file |
| 14640378 | Name on file | Email address on file |
| 14529567 | Name on file | Email address on file |
| 16859674 | Name on file | Email address on file |
| 13307934 | Name on file | Email address on file |
| 14090200 | Name on file | Email address on file |
| 14543945 | Name on file | Email address on file |
| 13894467 | Name on file | Email address on file |
| 14142572 | Name on file | Email address on file |
| 13474633 | Name on file | Email address on file |
| 13475028 | Name on file | Email address on file |
| 13972025 | Name on file | Email address on file |
| 14238669 | Name on file | Email address on file |
| 13717586 | Name on file | Email address on file |
| 16851129 | Name on file | Email address on file |
| 13956454 | Name on file | Email address on file |
| 14600067 | Name on file | Email address on file |
| 14129763 | Name on file | Email address on file |
| 14527726 | Name on file | Email address on file |
| 14061853 | Name on file | Email address on file |
| 14267588 | Name on file | Email address on file |
| 13210098 | Name on file | Email address on file |
| 13565543 | Name on file | Email address on file |
| 14179928 | Name on file | Email address on file |
| 13436931 | Name on file | Email address on file |
| 14612356 | Name on file | Email address on file |
| 14612356 | Name on file | Email address on file |
| 14241758 | Name on file | Email address on file |
| 13473564 | Name on file | Email address on file |
| 14167877 | Name on file | Email address on file |
| 13155744 | Name on file | Email address on file |
| 16851021 | Name on file | Email address on file |
| 14433993 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14118656 | Name on file | Email address on file |
| 14239919 | Name on file | Email address on file |
| 14207810 | Name on file | Email address on file |
| 13600545 | Name on file | Email address on file |
| 14433156 | Name on file | Email address on file |
| 13620158 | Name on file | Email address on file |
| 14050122 | Name on file | Email address on file |
| 14285296 | Name on file | Email address on file |
| 14082226 | Name on file | Email address on file |
| 14147098 | Name on file | Email address on file |
| 13868961 | Name on file | Email address on file |
| 13937311 | Name on file | Email address on file |
| 14533429 | Name on file | Email address on file |
| 13601927 | Name on file | Email address on file |
| 13941013 | Name on file | Email address on file |
| 13465075 | Name on file | Email address on file |
| 13622970 | Name on file | Email address on file |
| 14191609 | Name on file | Email address on file |
| 14009093 | Name on file | Email address on file |
| 14599071 | Name on file | Email address on file |
| 13714920 | Name on file | Email address on file |
| 13285392 | Name on file | Email address on file |
| 14553901 | Name on file | Email address on file |
| 13874013 | Name on file | Email address on file |
| 14165404 | Name on file | Email address on file |
| 13449661 | Name on file | Email address on file |
| 13567432 | Name on file | Email address on file |
| 13930942 | Name on file | Email address on file |
| 14554967 | Name on file | Email address on file |
| 14022140 | Name on file | Email address on file |
| 14063451 | Name on file | Email address on file |
| 13406169 | Name on file | Email address on file |
| 13819408 | Name on file | Email address on file |
| 13321383 | Name on file | Email address on file |
| 13603692 | Name on file | Email address on file |
| 14475490 | Name on file | Email address on file |
| 13401233 | Name on file | Email address on file |
| 14017280 | Name on file | Email address on file |
| 13401199 | Name on file | Email address on file |
| 14480917 | Name on file | Email address on file |
| 13475775 | Name on file | Email address on file |
| 14250486 | Name on file | Email address on file |
| 14065368 | Name on file | Email address on file |
| 13727056 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14417964 | Name on file | Email address on file |
| 13592607 | Name on file | Email address on file |
| 14328992 | Name on file | Email address on file |
| 14113306 | Name on file | Email address on file |
| 22417952 | Name on file | Email address on file |
| 13536755 | Name on file | Email address on file |
| 13772489 | Name on file | Email address on file |
| 15113460 | Name on file | Email address on file |
| 14244847 | Name on file | Email address on file |
| 14510381 | Name on file | Email address on file |
| 15080773 | Name on file | Email address on file |
| 15231525 | Name on file | Email address on file |
| 13563637 | Name on file | Email address on file |
| 14257539 | Name on file | Email address on file |
| 14424012 | Name on file | Email address on file |
| 14424012 | Name on file | Email address on file |
| 15272808 | Name on file | Email address on file |
| 15272059 | Name on file | Email address on file |
| 13187383 | Name on file | Email address on file |
| 13618715 | Name on file | Email address on file |
| 15113660 | Name on file | Email address on file |
| 13725169 | Name on file | Email address on file |
| 14098130 | Name on file | Email address on file |
| 13318167 | Name on file | Email address on file |
| 13645192 | Name on file | Email address on file |
| 14521953 | Name on file | Email address on file |
| 16864733 | Name on file | Email address on file |
| 14613294 | Name on file | Email address on file |
| 13490750 | Name on file | Email address on file |
| 15104396 | Name on file | Email address on file |
| 14593313 | Name on file | Email address on file |
| 14534538 | Name on file | Email address on file |
| 13996367 | Name on file | Email address on file |
| 13413898 | Name on file | Email address on file |
| 13718566 | Name on file | Email address on file |
| 15255392 | Name on file | Email address on file |
| 14203521 | Name on file | Email address on file |
| 15234357 | Name on file | Email address on file |
| 14012827 | Name on file | Email address on file |
| 19174901 | Name on file | Email address on file |
| 14132172 | Name on file | Email address on file |
| 15388406 | Name on file | Email address on file |
| 13333334 | Name on file | Email address on file |
| 13261335 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14115310 | Name on file | Email address on file |
| 14014031 | Name on file | Email address on file |
| 13690227 | Name on file | Email address on file |
| 15258445 | Name on file | Email address on file |
| 13642649 | Name on file | Email address on file |
| 14234515 | Name on file | Email address on file |
| 14480915 | Name on file | Email address on file |
| 13825382 | Name on file | Email address on file |
| 13296275 | Name on file | Email address on file |
| 13275158 | Name on file | Email address on file |
| 15372798 | Name on file | Email address on file |
| 14350429 | Name on file | Email address on file |
| 13983839 | Name on file | Email address on file |
| 13763225 | Name on file | Email address on file |
| 14398363 | Name on file | Email address on file |
| 14481382 | Name on file | Email address on file |
| 13607145 | Name on file | Email address on file |
| 13736997 | Name on file | Email address on file |
| 14297534 | Name on file | Email address on file |
| 13401375 | Name on file | Email address on file |
| 14559483 | Name on file | Email address on file |
| 13296302 | Name on file | Email address on file |
| 13256187 | Name on file | Email address on file |
| 13839372 | Name on file | Email address on file |
| 13179479 | Name on file | Email address on file |
| 16863826 | Name on file | Email address on file |
| 13974426 | Name on file | Email address on file |
| 13298587 | Name on file | Email address on file |
| 14480885 | Name on file | Email address on file |
| 14554060 | Name on file | Email address on file |
| 13987152 | Name on file | Email address on file |
| 13423870 | Name on file | Email address on file |
| 13452509 | Name on file | Email address on file |
| 14624181 | Name on file | Email address on file |
| 14624181 | Name on file | Email address on file |
| 15189568 | Name on file | Email address on file |
| 15248330 | Name on file | Email address on file |
| 14483059 | Name on file | Email address on file |
| 13781043 | Name on file | Email address on file |
| 13673223 | Name on file | Email address on file |
| 13780841 | Name on file | Email address on file |
| 14600132 | Name on file | Email address on file |
| 13166604 | Name on file | Email address on file |
| 13897340 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13953691 | Name on file | Email address on file |
| 14036844 | Name on file | Email address on file |
| 13375734 | Name on file | Email address on file |
| 14592727 | Name on file | Email address on file |
| 13444228 | Name on file | Email address on file |
| 13687207 | Name on file | Email address on file |
| 13640300 | Name on file | Email address on file |
| 13395818 | Name on file | Email address on file |
| 14522722 | Name on file | Email address on file |
| 14377814 | Name on file | Email address on file |
| 14149152 | Name on file | Email address on file |
| 13149351 | Name on file | Email address on file |
| 13277190 | Name on file | Email address on file |
| 14295410 | Name on file | Email address on file |
| 14098505 | Name on file | Email address on file |
| 14182778 | Name on file | Email address on file |
| 15378339 | Name on file | Email address on file |
| 13637365 | Name on file | Email address on file |
| 22282576 | Name on file | Email address on file |
| 13746610 | Name on file | Email address on file |
| 14639057 | Name on file | Email address on file |
| 13228890 | Name on file | Email address on file |
| 14656231 | Name on file | Email address on file |
| 15033903 | Name on file | Email address on file |
| 14927065 | Name on file | Email address on file |
| 14488421 | Name on file | Email address on file |
| 13588007 | Name on file | Email address on file |
| 13144598 | Name on file | Email address on file |
| 13181036 | Name on file | Email address on file |
| 15387068 | Name on file | Email address on file |
| 13880275 | Name on file | Email address on file |
| 14068270 | Name on file | Email address on file |
| 15258527 | Name on file | Email address on file |
| 13233956 | Name on file | Email address on file |
| 14085998 | Name on file | Email address on file |
| 14191910 | Name on file | Email address on file |
| 15141778 | Name on file | Email address on file |
| 14390807 | Name on file | Email address on file |
| 13616247 | Name on file | Email address on file |
| 14467443 | Name on file | Email address on file |
| 13960131 | Name on file | Email address on file |
| 14044513 | Name on file | Email address on file |
| 14118602 | Name on file | Email address on file |
| 14270023 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14977584 | Name on file | Email address on file |
| 14052834 | Name on file | Email address on file |
| 13206334 | Name on file | Email address on file |
| 14231638 | Name on file | Email address on file |
| 15058700 | Name on file | Email address on file |
| 13269163 | Name on file | Email address on file |
| 13243384 | Name on file | Email address on file |
| 14250911 | Name on file | Email address on file |
| 18270306 | Name on file | Email address on file |
| 18958861 | Name on file | Email address on file |
| 18288001 | Name on file | Email address on file |
| 19028508 | Name on file | Email address on file |
| 20641779 | Name on file | Email address on file |
| 14301952 | Name on file | Email address on file |
| 13740971 | Name on file | Email address on file |
| 13731962 | Name on file | Email address on file |
| 14093069 | Name on file | Email address on file |
| 14059248 | Name on file | Email address on file |
| 18242103 | Name on file | Email address on file |
| 13831351 | Name on file | Email address on file |
| 15209939 | Name on file | Email address on file |
| 14390549 | Name on file | Email address on file |
| 15028906 | Name on file | Email address on file |
| 14610904 | Name on file | Email address on file |
| 14610904 | Name on file | Email address on file |
| 13950782 | Name on file | Email address on file |
| 15137353 | Name on file | Email address on file |
| 18266052 | Name on file | Email address on file |
| 13517726 | Name on file | Email address on file |
| 14378473 | Name on file | Email address on file |
| 18254916 | Name on file | Email address on file |
| 15012129 | Name on file | Email address on file |
| 13307356 | Name on file | Email address on file |
| 14627103 | Name on file | Email address on file |
| 14627103 | Name on file | Email address on file |
| 18969124 | Name on file | Email address on file |
| 15108828 | Name on file | Email address on file |
| 15283389 | Name on file | Email address on file |
| 15283389 | Name on file | Email address on file |
| 14209662 | Name on file | Email address on file |
| 14194202 | Name on file | Email address on file |
| 18250665 | Name on file | Email address on file |
| 18262001 | Name on file | Email address on file |
| 15280370 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15280370 | Name on file | Email address on file |
| 14599345 | Name on file | Email address on file |
| 13602911 | Name on file | Email address on file |
| 18327888 | Name on file | Email address on file |
| 15162904 | Name on file | Email address on file |
| 13155606 | Name on file | Email address on file |
| 15280273 | Name on file | Email address on file |
| 15280273 | Name on file | Email address on file |
| 13997834 | Name on file | Email address on file |
| 13968316 | Name on file | Email address on file |
| 13791293 | Name on file | Email address on file |
| 15266072 | Name on file | Email address on file |
| 19005673 | Name on file | Email address on file |
| 14551814 | Name on file | Email address on file |
| 15271106 | Name on file | Email address on file |
| 13224812 | Name on file | Email address on file |
| 15183178 | Name on file | Email address on file |
| 15033773 | Name on file | Email address on file |
| 13209009 | Name on file | Email address on file |
| 14627783 | Name on file | Email address on file |
| 14284248 | Name on file | Email address on file |
| 13431281 | Name on file | Email address on file |
| 14382031 | Name on file | Email address on file |
| 13677574 | Name on file | Email address on file |
| 13800110 | Name on file | Email address on file |
| 14643894 | Name on file | Email address on file |
| 14643894 | Name on file | Email address on file |
| 18271717 | Name on file | Email address on file |
| 15166158 | Name on file | Email address on file |
| 15202957 | Name on file | Email address on file |
| 15019304 | Name on file | Email address on file |
| 15117569 | Name on file | Email address on file |
| 13762322 | Name on file | Email address on file |
| 13843962 | Name on file | Email address on file |
| 13338534 | Name on file | Email address on file |
| 13428195 | Name on file | Email address on file |
| 15244423 | Name on file | Email address on file |
| 18338936 | Name on file | Email address on file |
| 13329172 | Name on file | Email address on file |
| 13947745 | Name on file | Email address on file |
| 14658721 | Name on file | Email address on file |
| 14022114 | Name on file | Email address on file |
| 18982349 | Name on file | Email address on file |
| 14596588 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14998793 | Name on file | Email address on file |
| 13774155 | Name on file | Email address on file |
| 14002111 | Name on file | Email address on file |
| 13207139 | Name on file | Email address on file |
| 18237922 | Name on file | Email address on file |
| 15181619 | Name on file | Email address on file |
| 15242283 | Name on file | Email address on file |
| 14547531 | Name on file | Email address on file |
| 15268362 | Name on file | Email address on file |
| 13568450 | Name on file | Email address on file |
| 14902262 | Name on file | Email address on file |
| 14669223 | Name on file | Email address on file |
| 14593723 | Name on file | Email address on file |
| 15038684 | Name on file | Email address on file |
| 14583634 | Name on file | Email address on file |
| 14500895 | Name on file | Email address on file |
| 14509904 | Name on file | Email address on file |
| 14429622 | Name on file | Email address on file |
| 14583059 | Name on file | Email address on file |
| 14535864 | Name on file | Email address on file |
| 13628068 | Name on file | Email address on file |
| 14405389 | Name on file | Email address on file |
| 15058374 | Name on file | Email address on file |
| 13581817 | Name on file | Email address on file |
| 18286991 | Name on file | Email address on file |
| 13910232 | Name on file | Email address on file |
| 13905204 | Name on file | Email address on file |
| 13940417 | Name on file | Email address on file |
| 14199107 | Name on file | Email address on file |
| 14668208 | Name on file | Email address on file |
| 12222744 | Name on file | Email address on file |
| 15273491 | Name on file | Email address on file |
| 15187716 | Name on file | Email address on file |
| 19022783 | Name on file | Email address on file |
| 14988996 | Name on file | Email address on file |
| 13163550 | Name on file | Email address on file |
| 15167197 | Name on file | Email address on file |
| 15060797 | Name on file | Email address on file |
| 16850895 | Name on file | Email address on file |
| 13840895 | Name on file | Email address on file |
| 13452624 | Name on file | Email address on file |
| 13584061 | Name on file | Email address on file |
| 13492417 | Name on file | Email address on file |
| 14669141 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19009116 | Name on file | Email address on file |
| 20641722 | Name on file | Email address on file |
| 13226780 | Name on file | Email address on file |
| 14221188 | Name on file | Email address on file |
| 15057201 | Name on file | Email address on file |
| 14591885 | Name on file | Email address on file |
| 14407537 | Name on file | Email address on file |
| 14325287 | Name on file | Email address on file |
| 13803795 | Name on file | Email address on file |
| 13714292 | Name on file | Email address on file |
| 18261899 | Name on file | Email address on file |
| 15074301 | Name on file | Email address on file |
| 15115207 | Name on file | Email address on file |
| 15157014 | Name on file | Email address on file |
| 15041174 | Name on file | Email address on file |
| 15161167 | Name on file | Email address on file |
| 12134747 | Name on file | Email address on file |
| 15185200 | Name on file | Email address on file |
| 15268332 | Name on file | Email address on file |
| 14972823 | Name on file | Email address on file |
| 14608017 | Name on file | Email address on file |
| 13952153 | Name on file | Email address on file |
| 13792123 | Name on file | Email address on file |
| 13591297 | Name on file | Email address on file |
| 15279417 | Name on file | Email address on file |
| 15102223 | Name on file | Email address on file |
| 13935364 | Name on file | Email address on file |
| 12761117 | Name on file | Email address on file |
| 15403507 | Name on file | Email address on file |
| 15135406 | Name on file | Email address on file |
| 14924752 | Name on file | Email address on file |
| 15293010 | Name on file | Email address on file |
| 15172933 | Name on file | Email address on file |
| 15068039 | Name on file | Email address on file |
| 15075691 | Name on file | Email address on file |
| 15062512 | Name on file | Email address on file |
| 15271530 | Name on file | Email address on file |
| 15243278 | Name on file | Email address on file |
| 13375423 | Name on file | Email address on file |
| 14994462 | Name on file | Email address on file |
| 14286177 | Name on file | Email address on file |
| 13843407 | Name on file | Email address on file |
| 13919586 | Name on file | Email address on file |
| 14680067 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18253384 | Name on file | Email address on file |
| 18950053 | Name on file | Email address on file |
| 18275927 | Name on file | Email address on file |
| 13140542 | Name on file | Email address on file |
| 15043843 | Name on file | Email address on file |
| 13823487 | Name on file | Email address on file |
| 14664377 | Name on file | Email address on file |
| 13655801 | Name on file | Email address on file |
| 13756915 | Name on file | Email address on file |
| 15386800 | Name on file | Email address on file |
| 13222552 | Name on file | Email address on file |
| 14677486 | Name on file | Email address on file |
| 13620624 | Name on file | Email address on file |
| 13761763 | Name on file | Email address on file |
| 14192679 | Name on file | Email address on file |
| 13249385 | Name on file | Email address on file |
| 14386835 | Name on file | Email address on file |
| 14068709 | Name on file | Email address on file |
| 14342651 | Name on file | Email address on file |
| 14943760 | Name on file | Email address on file |
| 22145239 | Name on file | Email address on file |
| 13155916 | Name on file | Email address on file |
| 13808888 | Name on file | Email address on file |
| 14631736 | Name on file | Email address on file |
| 14631736 | Name on file | Email address on file |
| 18991076 | Name on file | Email address on file |
| 14906495 | Name on file | Email address on file |
| 15109292 | Name on file | Email address on file |
| 15130534 | Name on file | Email address on file |
| 14917540 | Name on file | Email address on file |
| 15289495 | Name on file | Email address on file |
| 13984769 | Name on file | Email address on file |
| 13488311 | Name on file | Email address on file |
| 14207826 | Name on file | Email address on file |
| 13239770 | Name on file | Email address on file |
| 14447041 | Name on file | Email address on file |
| 13948711 | Name on file | Email address on file |
| 13897914 | Name on file | Email address on file |
| 15202936 | Name on file | Email address on file |
| 13734442 | Name on file | Email address on file |
| 15089415 | Name on file | Email address on file |
| 14170745 | Name on file | Email address on file |
| 13355505 | Name on file | Email address on file |
| 14477402 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14304668 | Name on file | Email address on file |
| 13758920 | Name on file | Email address on file |
| 13190059 | Name on file | Email address on file |
| 13295541 | Name on file | Email address on file |
| 15362580 | Name on file | Email address on file |
| 14582072 | Name on file | Email address on file |
| 14252023 | Name on file | Email address on file |
| 15072463 | Name on file | Email address on file |
| 13833270 | Name on file | Email address on file |
| 13531062 | Name on file | Email address on file |
| 14233696 | Name on file | Email address on file |
| 14233696 | Name on file | Email address on file |
| 13411719 | Name on file | Email address on file |
| 15054441 | Name on file | Email address on file |
| 13932904 | Name on file | Email address on file |
| 14262926 | Name on file | Email address on file |
| 13857776 | Name on file | Email address on file |
| 13412598 | Name on file | Email address on file |
| 14630553 | Name on file | Email address on file |
| 14154378 | Name on file | Email address on file |
| 14604835 | Name on file | Email address on file |
| 14069142 | Name on file | Email address on file |
| 14606388 | Name on file | Email address on file |
| 14897227 | Name on file | Email address on file |
| 14320637 | Name on file | Email address on file |
| 14610227 | Name on file | Email address on file |
| 14610227 | Name on file | Email address on file |
| 14647783 | Name on file | Email address on file |
| 14647783 | Name on file | Email address on file |
| 13710201 | Name on file | Email address on file |
| 14293143 | Name on file | Email address on file |
| 13709916 | Name on file | Email address on file |
| 14905809 | Name on file | Email address on file |
| 13268820 | Name on file | Email address on file |
| 14076399 | Name on file | Email address on file |
| 13838823 | Name on file | Email address on file |
| 13939558 | Name on file | Email address on file |
| 14195243 | Name on file | Email address on file |
| 14275628 | Name on file | Email address on file |
| 14289236 | Name on file | Email address on file |
| 13994439 | Name on file | Email address on file |
| 14500843 | Name on file | Email address on file |
| 13469783 | Name on file | Email address on file |
| 13471786 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13477551 | Name on file | Email address on file |
| 14603965 | Name on file | Email address on file |
| 14208312 | Name on file | Email address on file |
| 14621641 | Name on file | Email address on file |
| 14621641 | Name on file | Email address on file |
| 14641131 | Name on file | Email address on file |
| 14467726 | Name on file | Email address on file |
| 14458210 | Name on file | Email address on file |
| 13381439 | Name on file | Email address on file |
| 13505803 | Name on file | Email address on file |
| 14135389 | Name on file | Email address on file |
| 13452658 | Name on file | Email address on file |
| 13541738 | Name on file | Email address on file |
| 13433868 | Name on file | Email address on file |
| 14675110 | Name on file | Email address on file |
| 14388449 | Name on file | Email address on file |
| 14388449 | Name on file | Email address on file |
| 14141641 | Name on file | Email address on file |
| 13698649 | Name on file | Email address on file |
| 14583596 | Name on file | Email address on file |
| 13745851 | Name on file | Email address on file |
| 15237985 | Name on file | Email address on file |
| 13265028 | Name on file | Email address on file |
| 13452749 | Name on file | Email address on file |
| 13956515 | Name on file | Email address on file |
| 14003087 | Name on file | Email address on file |
| 13443697 | Name on file | Email address on file |
| 14473020 | Name on file | Email address on file |
| 13823443 | Name on file | Email address on file |
| 14044351 | Name on file | Email address on file |
| 15156130 | Name on file | Email address on file |
| 13870589 | Name on file | Email address on file |
| 15388846 | Name on file | Email address on file |
| 13225585 | Name on file | Email address on file |
| 13876065 | Name on file | Email address on file |
| 13432231 | Name on file | Email address on file |
| 14639725 | Name on file | Email address on file |
| 13967778 | Name on file | Email address on file |
| 13639643 | Name on file | Email address on file |
| 13373828 | Name on file | Email address on file |
| 14046633 | Name on file | Email address on file |
| 13617942 | Name on file | Email address on file |
| 13611306 | Name on file | Email address on file |
| 13878415 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13505368 | Name on file | Email address on file |
| 13434030 | Name on file | Email address on file |
| 13783007 | Name on file | Email address on file |
| 13766968 | Name on file | Email address on file |
| 14549526 | Name on file | Email address on file |
| 14467926 | Name on file | Email address on file |
| 13443177 | Name on file | Email address on file |
| 13144425 | Name on file | Email address on file |
| 13418828 | Name on file | Email address on file |
| 13158809 | Name on file | Email address on file |
| 14032466 | Name on file | Email address on file |
| 13883055 | Name on file | Email address on file |
| 14220873 | Name on file | Email address on file |
| 13425666 | Name on file | Email address on file |
| 13210164 | Name on file | Email address on file |
| 13692108 | Name on file | Email address on file |
| 14040841 | Name on file | Email address on file |
| 14082913 | Name on file | Email address on file |
| 14363416 | Name on file | Email address on file |
| 13451877 | Name on file | Email address on file |
| 14446376 | Name on file | Email address on file |
| 13470415 | Name on file | Email address on file |
| 13272601 | Name on file | Email address on file |
| 14612250 | Name on file | Email address on file |
| 14017302 | Name on file | Email address on file |
| 14422294 | Name on file | Email address on file |
| 14326415 | Name on file | Email address on file |
| 13970984 | Name on file | Email address on file |
| 14554757 | Name on file | Email address on file |
| 14595946 | Name on file | Email address on file |
| 14091746 | Name on file | Email address on file |
| 13598792 | Name on file | Email address on file |
| 13575138 | Name on file | Email address on file |
| 14430070 | Name on file | Email address on file |
| 14104598 | Name on file | Email address on file |
| 13691591 | Name on file | Email address on file |
| 13407295 | Name on file | Email address on file |
| 13465166 | Name on file | Email address on file |
| 14046216 | Name on file | Email address on file |
| 14667656 | Name on file | Email address on file |
| 13433776 | Name on file | Email address on file |
| 15408561 | Name on file | Email address on file |
| 14411259 | Name on file | Email address on file |
| 14228183 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14217311 | Name on file | Email address on file |
| 13600481 | Name on file | Email address on file |
| 13716235 | Name on file | Email address on file |
| 13979360 | Name on file | Email address on file |
| 13866501 | Name on file | Email address on file |
| 13415072 | Name on file | Email address on file |
| 14664348 | Name on file | Email address on file |
| 14304767 | Name on file | Email address on file |
| 13861581 | Name on file | Email address on file |
| 14581133 | Name on file | Email address on file |
| 13426197 | Name on file | Email address on file |
| 14060605 | Name on file | Email address on file |
| 14656902 | Name on file | Email address on file |
| 14656902 | Name on file | Email address on file |
| 14141555 | Name on file | Email address on file |
| 14201006 | Name on file | Email address on file |
| 13829788 | Name on file | Email address on file |
| 18270204 | Name on file | Email address on file |
| 19020797 | Name on file | Email address on file |
| 18950915 | Name on file | Email address on file |
| 18982143 | Name on file | Email address on file |
| 15291157 | Name on file | Email address on file |
| 15288564 | Name on file | Email address on file |
| 15280963 | Name on file | Email address on file |
| 15280963 | Name on file | Email address on file |
| 15395541 | Name on file | Email address on file |
| 14661477 | Name on file | Email address on file |
| 14487151 | Name on file | Email address on file |
| 13636251 | Name on file | Email address on file |
| 15059319 | Name on file | Email address on file |
| 15287805 | Name on file | Email address on file |
| 15068818 | Name on file | Email address on file |
| 15065203 | Name on file | Email address on file |
| 13322571 | Name on file | Email address on file |
| 13843869 | Name on file | Email address on file |
| 15263167 | Name on file | Email address on file |
| 14913892 | Name on file | Email address on file |
| 15283850 | Name on file | Email address on file |
| 14670738 | Name on file | Email address on file |
| 14108165 | Name on file | Email address on file |
| 15027162 | Name on file | Email address on file |
| 15272773 | Name on file | Email address on file |
| 13396428 | Name on file | Email address on file |
| 13847582 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18242292 | Name on file | Email address on file |
| 18249656 | Name on file | Email address on file |
| 18502177 | Name on file | Email address on file |
| 18336556 | Name on file | Email address on file |
| 15197659 | Name on file | Email address on file |
| 14992222 | Name on file | Email address on file |
| 14992222 | Name on file | Email address on file |
| 14533497 | Name on file | Email address on file |
| 14623815 | Name on file | Email address on file |
| 22103304 | Name on file | Email address on file |
| 14999088 | Name on file | Email address on file |
| 13575694 | Name on file | Email address on file |
| 14646296 | Name on file | Email address on file |
| 14646296 | Name on file | Email address on file |
| 14230881 | Name on file | Email address on file |
| 16867257 | Name on file | Email address on file |
| 16865902 | Name on file | Email address on file |
| 16848935 | Name on file | Email address on file |
| 13546522 | Name on file | Email address on file |
| 16864544 | Name on file | Email address on file |
| 14166264 | Name on file | Email address on file |
| 14548812 | Name on file | Email address on file |
| 13413003 | Name on file | Email address on file |
| 15070583 | Name on file | Email address on file |
| 13412318 | Name on file | Email address on file |
| 13710060 | Name on file | Email address on file |
| 14453977 | Name on file | Email address on file |
| 14060953 | Name on file | Email address on file |
| 13148257 | Name on file | Email address on file |
| 13682207 | Name on file | Email address on file |
| 16863251 | Name on file | Email address on file |
| 13859791 | Name on file | Email address on file |
| 13241081 | Name on file | Email address on file |
| 14668487 | Name on file | Email address on file |
| 14668487 | Name on file | Email address on file |
| 13636801 | Name on file | Email address on file |
| 13279478 | Name on file | Email address on file |
| 14495542 | Name on file | Email address on file |
| 13377412 | Name on file | Email address on file |
| 16864790 | Name on file | Email address on file |
| 13762644 | Name on file | Email address on file |
| 14410545 | Name on file | Email address on file |
| 13444594 | Name on file | Email address on file |
| 13313414 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14383024 | Name on file | Email address on file |
| 13544633 | Name on file | Email address on file |
| 14586147 | Name on file | Email address on file |
| 14057449 | Name on file | Email address on file |
| 16860477 | Name on file | Email address on file |
| 13496626 | Name on file | Email address on file |
| 14287069 | Name on file | Email address on file |
| 14630178 | Name on file | Email address on file |
| 13254441 | Name on file | Email address on file |
| 14336972 | Name on file | Email address on file |
| 13727962 | Name on file | Email address on file |
| 14581056 | Name on file | Email address on file |
| 14581056 | Name on file | Email address on file |
| 13152727 | Name on file | Email address on file |
| 13595544 | Name on file | Email address on file |
| 13305885 | Name on file | Email address on file |
| 13948220 | Name on file | Email address on file |
| 13823441 | Name on file | Email address on file |
| 14190163 | Name on file | Email address on file |
| 16864516 | Name on file | Email address on file |
| 16847856 | Name on file | Email address on file |
| 18984301 | Name on file | Email address on file |
| 14283232 | Name on file | Email address on file |
| 14986205 | Name on file | Email address on file |
| 15222663 | Name on file | Email address on file |
| 15066428 | Name on file | Email address on file |
| 14415944 | Name on file | Email address on file |
| 13444195 | Name on file | Email address on file |
| 14018046 | Name on file | Email address on file |
| 13297152 | Name on file | Email address on file |
| 13949487 | Name on file | Email address on file |
| 14365505 | Name on file | Email address on file |
| 13154998 | Name on file | Email address on file |
| 14642682 | Name on file | Email address on file |
| 15282722 | Name on file | Email address on file |
| 14686068 | Name on file | Email address on file |
| 13955702 | Name on file | Email address on file |
| 13276825 | Name on file | Email address on file |
| 14539056 | Name on file | Email address on file |
| 13710551 | Name on file | Email address on file |
| 13617747 | Name on file | Email address on file |
| 14290251 | Name on file | Email address on file |
| 14525039 | Name on file | Email address on file |
| 13321352 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14618256 | Name on file | Email address on file |
| 13216070 | Name on file | Email address on file |
| 14969343 | Name on file | Email address on file |
| 13476041 | Name on file | Email address on file |
| 14662759 | Name on file | Email address on file |
| 15182097 | Name on file | Email address on file |
| 13145078 | Name on file | Email address on file |
| 14367762 | Name on file | Email address on file |
| 14684675 | Name on file | Email address on file |
| 14221768 | Name on file | Email address on file |
| 14244027 | Name on file | Email address on file |
| 13354265 | Name on file | Email address on file |
| 13701114 | Name on file | Email address on file |
| 13490362 | Name on file | Email address on file |
| 14556185 | Name on file | Email address on file |
| 14936855 | Name on file | Email address on file |
| 13747777 | Name on file | Email address on file |
| 13531449 | Name on file | Email address on file |
| 13804124 | Name on file | Email address on file |
| 13757231 | Name on file | Email address on file |
| 15099223 | Name on file | Email address on file |
| 13828734 | Name on file | Email address on file |
| 14080850 | Name on file | Email address on file |
| 14299972 | Name on file | Email address on file |
| 16866732 | Name on file | Email address on file |
| 13715376 | Name on file | Email address on file |
| 13826921 | Name on file | Email address on file |
| 14411908 | Name on file | Email address on file |
| 13616426 | Name on file | Email address on file |
| 13662562 | Name on file | Email address on file |
| 13450129 | Name on file | Email address on file |
| 14616814 | Name on file | Email address on file |
| 14495566 | Name on file | Email address on file |
| 14130916 | Name on file | Email address on file |
| 14227602 | Name on file | Email address on file |
| 14598793 | Name on file | Email address on file |
| 14127895 | Name on file | Email address on file |
| 14486743 | Name on file | Email address on file |
| 15109670 | Name on file | Email address on file |
| 15289137 | Name on file | Email address on file |
| 15247714 | Name on file | Email address on file |
| 13341762 | Name on file | Email address on file |
| 15283179 | Name on file | Email address on file |
| 15283179 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13607056 | Name on file | Email address on file |
| 13551597 | Name on file | Email address on file |
| 14397667 | Name on file | Email address on file |
| 13736517 | Name on file | Email address on file |
| 15074634 | Name on file | Email address on file |
| 14003496 | Name on file | Email address on file |
| 14935090 | Name on file | Email address on file |
| 15000401 | Name on file | Email address on file |
| 13488202 | Name on file | Email address on file |
| 13686221 | Name on file | Email address on file |
| 14917829 | Name on file | Email address on file |
| 14550650 | Name on file | Email address on file |
| 18292248 | Name on file | Email address on file |
| 15262655 | Name on file | Email address on file |
| 18955626 | Name on file | Email address on file |
| 15286906 | Name on file | Email address on file |
| 15286906 | Name on file | Email address on file |
| 13729812 | Name on file | Email address on file |
| 14899619 | Name on file | Email address on file |
| 18266868 | Name on file | Email address on file |
| 13181490 | Name on file | Email address on file |
| 15243556 | Name on file | Email address on file |
| 15277215 | Name on file | Email address on file |
| 14964749 | Name on file | Email address on file |
| 15101745 | Name on file | Email address on file |
| 14965901 | Name on file | Email address on file |
| 14282995 | Name on file | Email address on file |
| 13666617 | Name on file | Email address on file |
| 13317032 | Name on file | Email address on file |
| 13480055 | Name on file | Email address on file |
| 15290087 | Name on file | Email address on file |
| 15290087 | Name on file | Email address on file |
| 13184595 | Name on file | Email address on file |
| 13804018 | Name on file | Email address on file |
| 13763569 | Name on file | Email address on file |
| 15278411 | Name on file | Email address on file |
| 13507080 | Name on file | Email address on file |
| 15286576 | Name on file | Email address on file |
| 15165593 | Name on file | Email address on file |
| 14531777 | Name on file | Email address on file |
| 15144258 | Name on file | Email address on file |
| 13762675 | Name on file | Email address on file |
| 14602379 | Name on file | Email address on file |
| 13608971 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13358915 | Name on file | Email address on file |
| 14674397 | Name on file | Email address on file |
| 14474805 | Name on file | Email address on file |
| 14551463 | Name on file | Email address on file |
| 14648198 | Name on file | Email address on file |
| 14491569 | Name on file | Email address on file |
| 18997561 | Name on file | Email address on file |
| 18313109 | Name on file | Email address on file |
| 18982508 | Name on file | Email address on file |
| 18304386 | Name on file | Email address on file |
| 18262985 | Name on file | Email address on file |
| 18980673 | Name on file | Email address on file |
| 14525653 | Name on file | Email address on file |
| 13373619 | Name on file | Email address on file |
| 14609953 | Name on file | Email address on file |
| 14523957 | Name on file | Email address on file |
| 14654951 | Name on file | Email address on file |
| 14496911 | Name on file | Email address on file |
| 15362406 | Name on file | Email address on file |
| 18238283 | Name on file | Email address on file |
| 15214688 | Name on file | Email address on file |
| 14656139 | Name on file | Email address on file |
| 18965789 | Name on file | Email address on file |
| 14334919 | Name on file | Email address on file |
| 18979745 | Name on file | Email address on file |
| 18331701 | Name on file | Email address on file |
| 18296006 | Name on file | Email address on file |
| 14511673 | Name on file | Email address on file |
| 15555927 | Name on file | Email address on file |
| 15555927 | Name on file | Email address on file |
| 13252181 | Name on file | Email address on file |
| 14600674 | Name on file | Email address on file |
| 14600674 | Name on file | Email address on file |
| 14255185 | Name on file | Email address on file |
| 15079107 | Name on file | Email address on file |
| 13637255 | Name on file | Email address on file |
| 13311910 | Name on file | Email address on file |
| 14513037 | Name on file | Email address on file |
| 14153505 | Name on file | Email address on file |
| 14621768 | Name on file | Email address on file |
| 14613419 | Name on file | Email address on file |
| 14303133 | Name on file | Email address on file |
| 18318762 | Name on file | Email address on file |
| 18976892 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14334057 | Name on file | Email address on file |
| 15200259 | Name on file | Email address on file |
| 13683177 | Name on file | Email address on file |
| 13936284 | Name on file | Email address on file |
| 13151103 | Name on file | Email address on file |
| 14451482 | Name on file | Email address on file |
| 14357437 | Name on file | Email address on file |
| 14559960 | Name on file | Email address on file |
| 14559960 | Name on file | Email address on file |
| 14252224 | Name on file | Email address on file |
| 14654597 | Name on file | Email address on file |
| 13998621 | Name on file | Email address on file |
| 14921702 | Name on file | Email address on file |
| 14998149 | Name on file | Email address on file |
| 14559428 | Name on file | Email address on file |
| 13173262 | Name on file | Email address on file |
| 19022388 | Name on file | Email address on file |
| 19000236 | Name on file | Email address on file |
| 15192391 | Name on file | Email address on file |
| 18257594 | Name on file | Email address on file |
| 18981120 | Name on file | Email address on file |
| 18943009 | Name on file | Email address on file |
| 15058437 | Name on file | Email address on file |
| 14592260 | Name on file | Email address on file |
| 14422158 | Name on file | Email address on file |
| 13405604 | Name on file | Email address on file |
| 13815272 | Name on file | Email address on file |
| 13573920 | Name on file | Email address on file |
| 14549267 | Name on file | Email address on file |
| 14557811 | Name on file | Email address on file |
| 13421862 | Name on file | Email address on file |
| 14582491 | Name on file | Email address on file |
| 18276766 | Name on file | Email address on file |
| 14442842 | Name on file | Email address on file |
| 15056667 | Name on file | Email address on file |
| 13519124 | Name on file | Email address on file |
| 13788845 | Name on file | Email address on file |
| 14357551 | Name on file | Email address on file |
| 14548747 | Name on file | Email address on file |
| 13503565 | Name on file | Email address on file |
| 14650412 | Name on file | Email address on file |
| 14600698 | Name on file | Email address on file |
| 13520448 | Name on file | Email address on file |
| 13763627 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13894137 | Name on file | Email address on file |
| 13346050 | Name on file | Email address on file |
| 14375188 | Name on file | Email address on file |
| 14673799 | Name on file | Email address on file |
| 13401606 | Name on file | Email address on file |
| 13345314 | Name on file | Email address on file |
| 13823034 | Name on file | Email address on file |
| 18976859 | Name on file | Email address on file |
| 18246710 | Name on file | Email address on file |
| 18259519 | Name on file | Email address on file |
| 18244534 | Name on file | Email address on file |
| 14683248 | Name on file | Email address on file |
| 13237650 | Name on file | Email address on file |
| 13615169 | Name on file | Email address on file |
| 13705458 | Name on file | Email address on file |
| 18959985 | Name on file | Email address on file |
| 18262265 | Name on file | Email address on file |
| 18986231 | Name on file | Email address on file |
| 13339184 | Name on file | Email address on file |
| 13233212 | Name on file | Email address on file |
| 22158911 | Name on file | Email address on file |
| 15274079 | Name on file | Email address on file |
| 13789342 | Name on file | Email address on file |
| 14681123 | Name on file | Email address on file |
| 18322653 | Name on file | Email address on file |
| 19015891 | Name on file | Email address on file |
| 14544135 | Name on file | Email address on file |
| 13458632 | Name on file | Email address on file |
| 13837417 | Name on file | Email address on file |
| 13142284 | Name on file | Email address on file |
| 15164489 | Name on file | Email address on file |
| 14389500 | Name on file | Email address on file |
| 13691229 | Name on file | Email address on file |
| 13881969 | Name on file | Email address on file |
| 13431888 | Name on file | Email address on file |
| 18968833 | Name on file | Email address on file |
| 15078678 | Name on file | Email address on file |
| 13138643 | Name on file | Email address on file |
| 13828909 | Name on file | Email address on file |
| 19004028 | Name on file | Email address on file |
| 14095784 | Name on file | Email address on file |
| 14346599 | Name on file | Email address on file |
| 14408861 | Name on file | Email address on file |
| 15050333 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18970193 | Name on file | Email address on file |
| 18988743 | Name on file | Email address on file |
| 15219715 | Name on file | Email address on file |
| 10591696 | Name on file | Email address on file |
| 13888158 | Name on file | Email address on file |
| 15270590 | Name on file | Email address on file |
| 15278254 | Name on file | Email address on file |
| 13780940 | Name on file | Email address on file |
| 13542360 | Name on file | Email address on file |
| 19004483 | Name on file | Email address on file |
| 14083618 | Name on file | Email address on file |
| 18311253 | Name on file | Email address on file |
| 18301983 | Name on file | Email address on file |
| 15205234 | Name on file | Email address on file |
| 15111157 | Name on file | Email address on file |
| 18248303 | Name on file | Email address on file |
| 14515516 | Name on file | Email address on file |
| 14436181 | Name on file | Email address on file |
| 14339708 | Name on file | Email address on file |
| 13655445 | Name on file | Email address on file |
| 14541039 | Name on file | Email address on file |
| 14426967 | Name on file | Email address on file |
| 18288384 | Name on file | Email address on file |
| 14210901 | Name on file | Email address on file |
| 14493067 | Name on file | Email address on file |
| 18992643 | Name on file | Email address on file |
| 18264373 | Name on file | Email address on file |
| 13949678 | Name on file | Email address on file |
| 13570002 | Name on file | Email address on file |
| 13288421 | Name on file | Email address on file |
| 14595445 | Name on file | Email address on file |
| 14595445 | Name on file | Email address on file |
| 13575151 | Name on file | Email address on file |
| 14458551 | Name on file | Email address on file |
| 15275562 | Name on file | Email address on file |
| 18250428 | Name on file | Email address on file |
| 18960832 | Name on file | Email address on file |
| 15139346 | Name on file | Email address on file |
| 13907768 | Name on file | Email address on file |
| 14047881 | Name on file | Email address on file |
| 14083907 | Name on file | Email address on file |
| 13472091 | Name on file | Email address on file |
| 13737164 | Name on file | Email address on file |
| 13669498 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14610581 | Name on file | Email address on file |
| 14323098 | Name on file | Email address on file |
| 13748034 | Name on file | Email address on file |
| 14663008 | Name on file | Email address on file |
| 16852687 | Name on file | Email address on file |
| 14086993 | Name on file | Email address on file |
| 13558240 | Name on file | Email address on file |
| 16864782 | Name on file | Email address on file |
| 14327339 | Name on file | Email address on file |
| 14282344 | Name on file | Email address on file |
| 14415660 | Name on file | Email address on file |
| 13512437 | Name on file | Email address on file |
| 13623096 | Name on file | Email address on file |
| 13875519 | Name on file | Email address on file |
| 14082903 | Name on file | Email address on file |
| 14373098 | Name on file | Email address on file |
| 13854606 | Name on file | Email address on file |
| 14169063 | Name on file | Email address on file |
| 15152141 | Name on file | Email address on file |
| 14370894 | Name on file | Email address on file |
| 16866871 | Name on file | Email address on file |
| 14203923 | Name on file | Email address on file |
| 14349706 | Name on file | Email address on file |
| 14281771 | Name on file | Email address on file |
| 16850687 | Name on file | Email address on file |
| 15221140 | Name on file | Email address on file |
| 15273969 | Name on file | Email address on file |
| 14486034 | Name on file | Email address on file |
| 15227358 | Name on file | Email address on file |
| 14929956 | Name on file | Email address on file |
| 13425951 | Name on file | Email address on file |
| 13491707 | Name on file | Email address on file |
| 13593858 | Name on file | Email address on file |
| 14112226 | Name on file | Email address on file |
| 13206585 | Name on file | Email address on file |
| 14060686 | Name on file | Email address on file |
| 14498978 | Name on file | Email address on file |
| 13979404 | Name on file | Email address on file |
| 13477574 | Name on file | Email address on file |
| 14267416 | Name on file | Email address on file |
| 14994833 | Name on file | Email address on file |
| 15045669 | Name on file | Email address on file |
| 15000118 | Name on file | Email address on file |
| 14956865 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14970825 | Name on file | Email address on file |
| 15134146 | Name on file | Email address on file |
| 15279501 | Name on file | Email address on file |
| 15279501 | Name on file | Email address on file |
| 13754977 | Name on file | Email address on file |
| 15272029 | Name on file | Email address on file |
| 15256501 | Name on file | Email address on file |
| 14992034 | Name on file | Email address on file |
| 13933062 | Name on file | Email address on file |
| 15138600 | Name on file | Email address on file |
| 14974778 | Name on file | Email address on file |
| 15050297 | Name on file | Email address on file |
| 15287127 | Name on file | Email address on file |
| 15287127 | Name on file | Email address on file |
| 14997561 | Name on file | Email address on file |
| 15215120 | Name on file | Email address on file |
| 13155883 | Name on file | Email address on file |
| 14910535 | Name on file | Email address on file |
| 15069655 | Name on file | Email address on file |
| 15170699 | Name on file | Email address on file |
| 15170699 | Name on file | Email address on file |
| 13137224 | Name on file | Email address on file |
| 15032312 | Name on file | Email address on file |
| 15271637 | Name on file | Email address on file |
| 15038770 | Name on file | Email address on file |
| 14896222 | Name on file | Email address on file |
| 14964363 | Name on file | Email address on file |
| 14951778 | Name on file | Email address on file |
| 15157390 | Name on file | Email address on file |
| 15292382 | Name on file | Email address on file |
| 15063333 | Name on file | Email address on file |
| 14947363 | Name on file | Email address on file |
| 15223798 | Name on file | Email address on file |
| 14941803 | Name on file | Email address on file |
| 15071180 | Name on file | Email address on file |
| 13223367 | Name on file | Email address on file |
| 15264557 | Name on file | Email address on file |
| 15287189 | Name on file | Email address on file |
| 15287189 | Name on file | Email address on file |
| 14978394 | Name on file | Email address on file |
| 14208616 | Name on file | Email address on file |
| 15285155 | Name on file | Email address on file |
| 15285155 | Name on file | Email address on file |
| 15079697 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15073971 | Name on file | Email address on file |
| 15116342 | Name on file | Email address on file |
| 15283703 | Name on file | Email address on file |
| 14995984 | Name on file | Email address on file |
| 15037630 | Name on file | Email address on file |
| 15160196 | Name on file | Email address on file |
| 14939257 | Name on file | Email address on file |
| 15291066 | Name on file | Email address on file |
| 15110896 | Name on file | Email address on file |
| 14915533 | Name on file | Email address on file |
| 15115982 | Name on file | Email address on file |
| 15239917 | Name on file | Email address on file |
| 15276176 | Name on file | Email address on file |
| 13515796 | Name on file | Email address on file |
| 13857124 | Name on file | Email address on file |
| 14426198 | Name on file | Email address on file |
| 13851238 | Name on file | Email address on file |
| 14397793 | Name on file | Email address on file |
| 13351615 | Name on file | Email address on file |
| 13429630 | Name on file | Email address on file |
| 13246821 | Name on file | Email address on file |
| 13824700 | Name on file | Email address on file |
| 14602146 | Name on file | Email address on file |
| 14602146 | Name on file | Email address on file |
| 14173570 | Name on file | Email address on file |
| 14642519 | Name on file | Email address on file |
| 14591441 | Name on file | Email address on file |
| 13866218 | Name on file | Email address on file |
| 14667548 | Name on file | Email address on file |
| 14597997 | Name on file | Email address on file |
| 13308847 | Name on file | Email address on file |
| 13745707 | Name on file | Email address on file |
| 14640786 | Name on file | Email address on file |
| 13578416 | Name on file | Email address on file |
| 18243706 | Name on file | Email address on file |
| 14900511 | Name on file | Email address on file |
| 14257550 | Name on file | Email address on file |
| 13538814 | Name on file | Email address on file |
| 14213623 | Name on file | Email address on file |
| 14585789 | Name on file | Email address on file |
| 14629525 | Name on file | Email address on file |
| 14629525 | Name on file | Email address on file |
| 13410139 | Name on file | Email address on file |
| 13559986 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16864609 | Name on file | Email address on file |
| 14025053 | Name on file | Email address on file |
| 13953828 | Name on file | Email address on file |
| 13368273 | Name on file | Email address on file |
| 13569710 | Name on file | Email address on file |
| 13799225 | Name on file | Email address on file |
| 13469822 | Name on file | Email address on file |
| 14399189 | Name on file | Email address on file |
| 13903845 | Name on file | Email address on file |
| 13171231 | Name on file | Email address on file |
| 14190051 | Name on file | Email address on file |
| 14035807 | Name on file | Email address on file |
| 14581190 | Name on file | Email address on file |
| 14207304 | Name on file | Email address on file |
| 13562463 | Name on file | Email address on file |
| 14356578 | Name on file | Email address on file |
| 13312087 | Name on file | Email address on file |
| 14417975 | Name on file | Email address on file |
| 13512384 | Name on file | Email address on file |
| 13554071 | Name on file | Email address on file |
| 13460221 | Name on file | Email address on file |
| 13666817 | Name on file | Email address on file |
| 13930543 | Name on file | Email address on file |
| 13805255 | Name on file | Email address on file |
| 14533694 | Name on file | Email address on file |
| 13492461 | Name on file | Email address on file |
| 13540990 | Name on file | Email address on file |
| 13163836 | Name on file | Email address on file |
| 15000214 | Name on file | Email address on file |
| 13445233 | Name on file | Email address on file |
| 14314861 | Name on file | Email address on file |
| 14910138 | Name on file | Email address on file |
| 14119173 | Name on file | Email address on file |
| 13473902 | Name on file | Email address on file |
| 14197256 | Name on file | Email address on file |
| 14187464 | Name on file | Email address on file |
| 13641171 | Name on file | Email address on file |
| 13344864 | Name on file | Email address on file |
| 14322731 | Name on file | Email address on file |
| 14553080 | Name on file | Email address on file |
| 13770596 | Name on file | Email address on file |
| 13444611 | Name on file | Email address on file |
| 14678452 | Name on file | Email address on file |
| 14591790 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14591790 | Name on file | Email address on file |
| 15290315 | Name on file | Email address on file |
| 13447928 | Name on file | Email address on file |
| 14095576 | Name on file | Email address on file |
| 14580780 | Name on file | Email address on file |
| 19017591 | Name on file | Email address on file |
| 22154602 | Name on file | Email address on file |
| 13347162 | Name on file | Email address on file |
| 13454147 | Name on file | Email address on file |
| 14559043 | Name on file | Email address on file |
| 14559043 | Name on file | Email address on file |
| 13543936 | Name on file | Email address on file |
| 14584945 | Name on file | Email address on file |
| 14584945 | Name on file | Email address on file |
| 13708902 | Name on file | Email address on file |
| 14606441 | Name on file | Email address on file |
| 14606441 | Name on file | Email address on file |
| 13502480 | Name on file | Email address on file |
| 14999223 | Name on file | Email address on file |
| 13807466 | Name on file | Email address on file |
| 15273798 | Name on file | Email address on file |
| 13347129 | Name on file | Email address on file |
| 19023576 | Name on file | Email address on file |
| 18967092 | Name on file | Email address on file |
| 14027526 | Name on file | Email address on file |
| 14943423 | Name on file | Email address on file |
| 14599224 | Name on file | Email address on file |
| 13189050 | Name on file | Email address on file |
| 13744488 | Name on file | Email address on file |
| 18252180 | Name on file | Email address on file |
| 18272423 | Name on file | Email address on file |
| 13352594 | Name on file | Email address on file |
| 13724761 | Name on file | Email address on file |
| 15277946 | Name on file | Email address on file |
| 14078509 | Name on file | Email address on file |
| 14096946 | Name on file | Email address on file |
| 13180655 | Name on file | Email address on file |
| 13468232 | Name on file | Email address on file |
| 13892716 | Name on file | Email address on file |
| 13999163 | Name on file | Email address on file |
| 13304914 | Name on file | Email address on file |
| 15196212 | Name on file | Email address on file |
| 13320018 | Name on file | Email address on file |
| 13501247 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14558774 | Name on file | Email address on file |
| 14558774 | Name on file | Email address on file |
| 14160999 | Name on file | Email address on file |
| 14904819 | Name on file | Email address on file |
| 13705369 | Name on file | Email address on file |
| 13858363 | Name on file | Email address on file |
| 14366475 | Name on file | Email address on file |
| 14223102 | Name on file | Email address on file |
| 18254619 | Name on file | Email address on file |
| 14596747 | Name on file | Email address on file |
| 13177612 | Name on file | Email address on file |
| 14012698 | Name on file | Email address on file |
| 13222523 | Name on file | Email address on file |
| 15129577 | Name on file | Email address on file |
| 14603631 | Name on file | Email address on file |
| 14603631 | Name on file | Email address on file |
| 15177009 | Name on file | Email address on file |
| 18959357 | Name on file | Email address on file |
| 14159529 | Name on file | Email address on file |
| 13462409 | Name on file | Email address on file |
| 15144603 | Name on file | Email address on file |
| 13950741 | Name on file | Email address on file |
| 13980535 | Name on file | Email address on file |
| 13297887 | Name on file | Email address on file |
| 18282446 | Name on file | Email address on file |
| 15275652 | Name on file | Email address on file |
| 18501899 | Name on file | Email address on file |
| 15395438 | Name on file | Email address on file |
| 18973508 | Name on file | Email address on file |
| 15381996 | Name on file | Email address on file |
| 15259573 | Name on file | Email address on file |
| 14184780 | Name on file | Email address on file |
| 13371469 | Name on file | Email address on file |
| 18323974 | Name on file | Email address on file |
| 13875409 | Name on file | Email address on file |
| 13666620 | Name on file | Email address on file |
| 14240573 | Name on file | Email address on file |
| 14046760 | Name on file | Email address on file |
| 14411685 | Name on file | Email address on file |
| 14151863 | Name on file | Email address on file |
| 18329491 | Name on file | Email address on file |
| 15081402 | Name on file | Email address on file |
| 14899714 | Name on file | Email address on file |
| 15194679 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13179811 | Name on file | Email address on file |
| 14549097 | Name on file | Email address on file |
| 14601358 | Name on file | Email address on file |
| 15207679 | Name on file | Email address on file |
| 13932854 | Name on file | Email address on file |
| 14584256 | Name on file | Email address on file |
| 13341562 | Name on file | Email address on file |
| 13701873 | Name on file | Email address on file |
| 13277702 | Name on file | Email address on file |
| 13604255 | Name on file | Email address on file |
| 13789360 | Name on file | Email address on file |
| 16865038 | Name on file | Email address on file |
| 13275163 | Name on file | Email address on file |
| 13278943 | Name on file | Email address on file |
| 13291043 | Name on file | Email address on file |
| 13424859 | Name on file | Email address on file |
| 13524881 | Name on file | Email address on file |
| 13333302 | Name on file | Email address on file |
| 13621977 | Name on file | Email address on file |
| 15071046 | Name on file | Email address on file |
| 14625702 | Name on file | Email address on file |
| 14955297 | Name on file | Email address on file |
| 15210546 | Name on file | Email address on file |
| 18322818 | Name on file | Email address on file |
| 18318960 | Name on file | Email address on file |
| 15399467 | Name on file | Email address on file |
| 13976724 | Name on file | Email address on file |
| 14479791 | Name on file | Email address on file |
| 13643743 | Name on file | Email address on file |
| 14049698 | Name on file | Email address on file |
| 13917978 | Name on file | Email address on file |
| 14636495 | Name on file | Email address on file |
| 16849646 | Name on file | Email address on file |
| 14492119 | Name on file | Email address on file |
| 13777183 | Name on file | Email address on file |
| 13178864 | Name on file | Email address on file |
| 14550853 | Name on file | Email address on file |
| 14180163 | Name on file | Email address on file |
| 14236883 | Name on file | Email address on file |
| 13911261 | Name on file | Email address on file |
| 14235577 | Name on file | Email address on file |
| 14685475 | Name on file | Email address on file |
| 14685498 | Name on file | Email address on file |
| 13866372 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13462433 | Name on file | Email address on file |
| 14205180 | Name on file | Email address on file |
| 13427779 | Name on file | Email address on file |
| 14922729 | Name on file | Email address on file |
| 14922729 | Name on file | Email address on file |
| 14112498 | Name on file | Email address on file |
| 15016791 | Name on file | Email address on file |
| 13517394 | Name on file | Email address on file |
| 14268963 | Name on file | Email address on file |
| 13572669 | Name on file | Email address on file |
| 13165610 | Name on file | Email address on file |
| 14232349 | Name on file | Email address on file |
| 14188450 | Name on file | Email address on file |
| 13275111 | Name on file | Email address on file |
| 13257864 | Name on file | Email address on file |
| 18319247 | Name on file | Email address on file |
| 14947565 | Name on file | Email address on file |
| 14627124 | Name on file | Email address on file |
| 13147287 | Name on file | Email address on file |
| 13442635 | Name on file | Email address on file |
| 14016531 | Name on file | Email address on file |
| 13518542 | Name on file | Email address on file |
| 14617642 | Name on file | Email address on file |
| 14617642 | Name on file | Email address on file |
| 15275721 | Name on file | Email address on file |
| 13576007 | Name on file | Email address on file |
| 14658867 | Name on file | Email address on file |
| 14658867 | Name on file | Email address on file |
| 13873717 | Name on file | Email address on file |
| 13558742 | Name on file | Email address on file |
| 13394124 | Name on file | Email address on file |
| 19006867 | Name on file | Email address on file |
| 13745684 | Name on file | Email address on file |
| 15411512 | Name on file | Email address on file |
| 14518200 | Name on file | Email address on file |
| 14593356 | Name on file | Email address on file |
| 14648259 | Name on file | Email address on file |
| 18320938 | Name on file | Email address on file |
| 15139283 | Name on file | Email address on file |
| 14652881 | Name on file | Email address on file |
| 13503284 | Name on file | Email address on file |
| 14246855 | Name on file | Email address on file |
| 14047132 | Name on file | Email address on file |
| 14446998 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14686818 | Name on file | Email address on file |
| 14686818 | Name on file | Email address on file |
| 14341606 | Name on file | Email address on file |
| 13501115 | Name on file | Email address on file |
| 14271462 | Name on file | Email address on file |
| 13974932 | Name on file | Email address on file |
| 13979120 | Name on file | Email address on file |
| 13411481 | Name on file | Email address on file |
| 13137996 | Name on file | Email address on file |
| 14405678 | Name on file | Email address on file |
| 15164723 | Name on file | Email address on file |
| 14317283 | Name on file | Email address on file |
| 13772090 | Name on file | Email address on file |
| 15135327 | Name on file | Email address on file |
| 15253257 | Name on file | Email address on file |
| 13617893 | Name on file | Email address on file |
| 13496219 | Name on file | Email address on file |
| 13599715 | Name on file | Email address on file |
| 13426025 | Name on file | Email address on file |
| 15409955 | Name on file | Email address on file |
| 15405897 | Name on file | Email address on file |
| 14411348 | Name on file | Email address on file |
| 14974240 | Name on file | Email address on file |
| 14602898 | Name on file | Email address on file |
| 13984202 | Name on file | Email address on file |
| 14303514 | Name on file | Email address on file |
| 15288888 | Name on file | Email address on file |
| 13875924 | Name on file | Email address on file |
| 14659738 | Name on file | Email address on file |
| 13400648 | Name on file | Email address on file |
| 14073524 | Name on file | Email address on file |
| 14156062 | Name on file | Email address on file |
| 14549099 | Name on file | Email address on file |
| 13625106 | Name on file | Email address on file |
| 13965157 | Name on file | Email address on file |
| 13823277 | Name on file | Email address on file |
| 14137550 | Name on file | Email address on file |
| 14132505 | Name on file | Email address on file |
| 14667739 | Name on file | Email address on file |
| 14527222 | Name on file | Email address on file |
| 13616906 | Name on file | Email address on file |
| 13286404 | Name on file | Email address on file |
| 13907617 | Name on file | Email address on file |
| 14668769 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14287374 | Name on file | Email address on file |
| 14642996 | Name on file | Email address on file |
| 14449249 | Name on file | Email address on file |
| 14201030 | Name on file | Email address on file |
| 14073306 | Name on file | Email address on file |
| 22421853 | Name on file | Email address on file |
| 14513954 | Name on file | Email address on file |
| 14239016 | Name on file | Email address on file |
| 14210877 | Name on file | Email address on file |
| 14468292 | Name on file | Email address on file |
| 14439434 | Name on file | Email address on file |
| 14299708 | Name on file | Email address on file |
| 13644887 | Name on file | Email address on file |
| 15374188 | Name on file | Email address on file |
| 13848676 | Name on file | Email address on file |
| 14467464 | Name on file | Email address on file |
| 22418881 | Name on file | Email address on file |
| 13771613 | Name on file | Email address on file |
| 14121418 | Name on file | Email address on file |
| 13338754 | Name on file | Email address on file |
| 14277673 | Name on file | Email address on file |
| 15111313 | Name on file | Email address on file |
| 13679131 | Name on file | Email address on file |
| 14343948 | Name on file | Email address on file |
| 13835352 | Name on file | Email address on file |
| 14336403 | Name on file | Email address on file |
| 14650417 | Name on file | Email address on file |
| 14423181 | Name on file | Email address on file |
| 14482881 | Name on file | Email address on file |
| 14469025 | Name on file | Email address on file |
| 14539791 | Name on file | Email address on file |
| 13812183 | Name on file | Email address on file |
| 14580472 | Name on file | Email address on file |
| 14441956 | Name on file | Email address on file |
| 14325270 | Name on file | Email address on file |
| 13972446 | Name on file | Email address on file |
| 13386374 | Name on file | Email address on file |
| 14437460 | Name on file | Email address on file |
| 18999949 | Name on file | Email address on file |
| 14243759 | Name on file | Email address on file |
| 13325854 | Name on file | Email address on file |
| 13511872 | Name on file | Email address on file |
| 18252842 | Name on file | Email address on file |
| 13245295 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13401328 | Name on file | Email address on file |
| 15196460 | Name on file | Email address on file |
| 13785282 | Name on file | Email address on file |
| 14345105 | Name on file | Email address on file |
| 14139026 | Name on file | Email address on file |
| 15398809 | Name on file | Email address on file |
| 14081127 | Name on file | Email address on file |
| 13665933 | Name on file | Email address on file |
| 13905980 | Name on file | Email address on file |
| 13142765 | Name on file | Email address on file |
| 13704970 | Name on file | Email address on file |
| 14286608 | Name on file | Email address on file |
| 14232345 | Name on file | Email address on file |
| 13490129 | Name on file | Email address on file |
| 13439001 | Name on file | Email address on file |
| 14324052 | Name on file | Email address on file |
| 14583855 | Name on file | Email address on file |
| 13295199 | Name on file | Email address on file |
| 13379857 | Name on file | Email address on file |
| 13472169 | Name on file | Email address on file |
| 13298792 | Name on file | Email address on file |
| 14619655 | Name on file | Email address on file |
| 14619655 | Name on file | Email address on file |
| 13249903 | Name on file | Email address on file |
| 13137433 | Name on file | Email address on file |
| 18332917 | Name on file | Email address on file |
| 14599666 | Name on file | Email address on file |
| 14039838 | Name on file | Email address on file |
| 13673129 | Name on file | Email address on file |
| 14200428 | Name on file | Email address on file |
| 13484161 | Name on file | Email address on file |
| 14417073 | Name on file | Email address on file |
| 15191612 | Name on file | Email address on file |
| 15103860 | Name on file | Email address on file |
| 13637585 | Name on file | Email address on file |
| 13824496 | Name on file | Email address on file |
| 12244924 | Name on file | Email address on file |
| 15066890 | Name on file | Email address on file |
| 13688087 | Name on file | Email address on file |
| 15285254 | Name on file | Email address on file |
| 15285254 | Name on file | Email address on file |
| 13410777 | Name on file | Email address on file |
| 13681005 | Name on file | Email address on file |
| 18977664 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15073986 | Name on file | Email address on file |
| 19018436 | Name on file | Email address on file |
| 15087693 | Name on file | Email address on file |
| 13927896 | Name on file | Email address on file |
| 15280191 | Name on file | Email address on file |
| 15280191 | Name on file | Email address on file |
| 13294776 | Name on file | Email address on file |
| 14365669 | Name on file | Email address on file |
| 22145207 | Name on file | Email address on file |
| 14609908 | Name on file | Email address on file |
| 18280709 | Name on file | Email address on file |
| 18257375 | Name on file | Email address on file |
| 19017545 | Name on file | Email address on file |
| 15276259 | Name on file | Email address on file |
| 18270161 | Name on file | Email address on file |
| 12241475 | Name on file | Email address on file |
| 14207707 | Name on file | Email address on file |
| 13542424 | Name on file | Email address on file |
| 15029229 | Name on file | Email address on file |
| 15253000 | Name on file | Email address on file |
| 13592356 | Name on file | Email address on file |
| 18998738 | Name on file | Email address on file |
| 14625299 | Name on file | Email address on file |
| 14625299 | Name on file | Email address on file |
| 14466056 | Name on file | Email address on file |
| 14642320 | Name on file | Email address on file |
| 14584171 | Name on file | Email address on file |
| 13260980 | Name on file | Email address on file |
| 14256402 | Name on file | Email address on file |
| 13245987 | Name on file | Email address on file |
| 13447199 | Name on file | Email address on file |
| 13398045 | Name on file | Email address on file |
| 15391057 | Name on file | Email address on file |
| 14026513 | Name on file | Email address on file |
| 14386979 | Name on file | Email address on file |
| 15400601 | Name on file | Email address on file |
| 13992099 | Name on file | Email address on file |
| 15358463 | Name on file | Email address on file |
| 14324023 | Name on file | Email address on file |
| 14114991 | Name on file | Email address on file |
| 15397490 | Name on file | Email address on file |
| 14052943 | Name on file | Email address on file |
| 13451072 | Name on file | Email address on file |
| 14643214 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13747112 | Name on file | Email address on file |
| 13559971 | Name on file | Email address on file |
| 13745502 | Name on file | Email address on file |
| 13632582 | Name on file | Email address on file |
| 14194486 | Name on file | Email address on file |
| 19002809 | Name on file | Email address on file |
| 13700816 | Name on file | Email address on file |
| 15127816 | Name on file | Email address on file |
| 13221996 | Name on file | Email address on file |
| 20690528 | Name on file | Email address on file |
| 14470385 | Name on file | Email address on file |
| 13163368 | Name on file | Email address on file |
| 15244445 | Name on file | Email address on file |
| 13358653 | Name on file | Email address on file |
| 18983554 | Name on file | Email address on file |
| 14320914 | Name on file | Email address on file |
| 15077310 | Name on file | Email address on file |
| 14620516 | Name on file | Email address on file |
| 14106126 | Name on file | Email address on file |
| 13451974 | Name on file | Email address on file |
| 13552687 | Name on file | Email address on file |
| 14117357 | Name on file | Email address on file |
| 15378565 | Name on file | Email address on file |
| 14071843 | Name on file | Email address on file |
| 15370052 | Name on file | Email address on file |
| 14057372 | Name on file | Email address on file |
| 14238030 | Name on file | Email address on file |
| 20690740 | Name on file | Email address on file |
| 14217227 | Name on file | Email address on file |
| 13897289 | Name on file | Email address on file |
| 14659764 | Name on file | Email address on file |
| 15206661 | Name on file | Email address on file |
| 13608351 | Name on file | Email address on file |
| 14006795 | Name on file | Email address on file |
| 13506104 | Name on file | Email address on file |
| 14554459 | Name on file | Email address on file |
| 15234800 | Name on file | Email address on file |
| 14029085 | Name on file | Email address on file |
| 13723575 | Name on file | Email address on file |
| 13657807 | Name on file | Email address on file |
| 13374362 | Name on file | Email address on file |
| 13648731 | Name on file | Email address on file |
| 13939816 | Name on file | Email address on file |
| 14384614 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14555694 | Name on file | Email address on file |
| 14040051 | Name on file | Email address on file |
| 13695729 | Name on file | Email address on file |
| 14398955 | Name on file | Email address on file |
| 15152372 | Name on file | Email address on file |
| 15391497 | Name on file | Email address on file |
| 18962027 | Name on file | Email address on file |
| 18980703 | Name on file | Email address on file |
| 13527526 | Name on file | Email address on file |
| 13170984 | Name on file | Email address on file |
| 14193213 | Name on file | Email address on file |
| 14041022 | Name on file | Email address on file |
| 13357471 | Name on file | Email address on file |
| 14203365 | Name on file | Email address on file |
| 14388616 | Name on file | Email address on file |
| 14588569 | Name on file | Email address on file |
| 18943192 | Name on file | Email address on file |
| 20805198 | Name on file | Email address on file |
| 13423544 | Name on file | Email address on file |
| 14185842 | Name on file | Email address on file |
| 13665620 | Name on file | Email address on file |
| 13907557 | Name on file | Email address on file |
| 13176971 | Name on file | Email address on file |
| 14545854 | Name on file | Email address on file |
| 13148700 | Name on file | Email address on file |
| 14082189 | Name on file | Email address on file |
| 14328618 | Name on file | Email address on file |
| 14338639 | Name on file | Email address on file |
| 13510152 | Name on file | Email address on file |
| 15272330 | Name on file | Email address on file |
| 15047869 | Name on file | Email address on file |
| 18272548 | Name on file | Email address on file |
| 14948493 | Name on file | Email address on file |
| 13979564 | Name on file | Email address on file |
| 14404509 | Name on file | Email address on file |
| 13156643 | Name on file | Email address on file |
| 13837251 | Name on file | Email address on file |
| 14356747 | Name on file | Email address on file |
| 14195304 | Name on file | Email address on file |
| 14548003 | Name on file | Email address on file |
| 14583937 | Name on file | Email address on file |
| 14678702 | Name on file | Email address on file |
| 14468375 | Name on file | Email address on file |
| 13468447 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14490904 | Name on file | Email address on file |
| 14363217 | Name on file | Email address on file |
| 14677855 | Name on file | Email address on file |
| 14677855 | Name on file | Email address on file |
| 14429836 | Name on file | Email address on file |
| 14584305 | Name on file | Email address on file |
| 13767686 | Name on file | Email address on file |
| 14008771 | Name on file | Email address on file |
| 13823262 | Name on file | Email address on file |
| 13256052 | Name on file | Email address on file |
| 13884581 | Name on file | Email address on file |
| 14521843 | Name on file | Email address on file |
| 14300832 | Name on file | Email address on file |
| 14546651 | Name on file | Email address on file |
| 14549158 | Name on file | Email address on file |
| 13961486 | Name on file | Email address on file |
| 13936357 | Name on file | Email address on file |
| 13289021 | Name on file | Email address on file |
| 14155230 | Name on file | Email address on file |
| 15411915 | Name on file | Email address on file |
| 13416023 | Name on file | Email address on file |
| 14554784 | Name on file | Email address on file |
| 13603266 | Name on file | Email address on file |
| 18947895 | Name on file | Email address on file |
| 14428406 | Name on file | Email address on file |
| 19006393 | Name on file | Email address on file |
| 13617413 | Name on file | Email address on file |
| 14454477 | Name on file | Email address on file |
| 14649965 | Name on file | Email address on file |
| 15408038 | Name on file | Email address on file |
| 13635369 | Name on file | Email address on file |
| 14290101 | Name on file | Email address on file |
| 13889777 | Name on file | Email address on file |
| 15410393 | Name on file | Email address on file |
| 14669241 | Name on file | Email address on file |
| 14669241 | Name on file | Email address on file |
| 13383854 | Name on file | Email address on file |
| 14337581 | Name on file | Email address on file |
| 14657958 | Name on file | Email address on file |
| 14657958 | Name on file | Email address on file |
| 13453983 | Name on file | Email address on file |
| 14510750 | Name on file | Email address on file |
| 14313041 | Name on file | Email address on file |
| 14039157 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13251205 | Name on file | Email address on file |
| 13642918 | Name on file | Email address on file |
| 14674388 | Name on file | Email address on file |
| 13634479 | Name on file | Email address on file |
| 14555094 | Name on file | Email address on file |
| 13528545 | Name on file | Email address on file |
| 14595985 | Name on file | Email address on file |
| 18962980 | Name on file | Email address on file |
| 18264427 | Name on file | Email address on file |
| 18278566 | Name on file | Email address on file |
| 18310550 | Name on file | Email address on file |
| 18337353 | Name on file | Email address on file |
| 18328486 | Name on file | Email address on file |
| 18263863 | Name on file | Email address on file |
| 18996552 | Name on file | Email address on file |
| 18951284 | Name on file | Email address on file |
| 18253672 | Name on file | Email address on file |
| 18941490 | Name on file | Email address on file |
| 13209602 | Name on file | Email address on file |
| 15092342 | Name on file | Email address on file |
| 13705667 | Name on file | Email address on file |
| 14010120 | Name on file | Email address on file |
| 14675358 | Name on file | Email address on file |
| 18288805 | Name on file | Email address on file |
| 15277135 | Name on file | Email address on file |
| 13157924 | Name on file | Email address on file |
| 14606292 | Name on file | Email address on file |
| 14420977 | Name on file | Email address on file |
| 15208639 | Name on file | Email address on file |
| 15287343 | Name on file | Email address on file |
| 15287343 | Name on file | Email address on file |
| 19008478 | Name on file | Email address on file |
| 14402435 | Name on file | Email address on file |
| 13809546 | Name on file | Email address on file |
| 14035238 | Name on file | Email address on file |
| 15122262 | Name on file | Email address on file |
| 13776745 | Name on file | Email address on file |
| 13156860 | Name on file | Email address on file |
| 13358613 | Name on file | Email address on file |
| 15063253 | Name on file | Email address on file |
| 14970676 | Name on file | Email address on file |
| 14477149 | Name on file | Email address on file |
| 14990977 | Name on file | Email address on file |
| 14623466 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14018716 | Name on file | Email address on file |
| 14516052 | Name on file | Email address on file |
| 18294995 | Name on file | Email address on file |
| 15240171 | Name on file | Email address on file |
| 13690597 | Name on file | Email address on file |
| 14638588 | Name on file | Email address on file |
| 14638588 | Name on file | Email address on file |
| 14903998 | Name on file | Email address on file |
| 13921000 | Name on file | Email address on file |
| 13431086 | Name on file | Email address on file |
| 13242235 | Name on file | Email address on file |
| 18998651 | Name on file | Email address on file |
| 13714424 | Name on file | Email address on file |
| 14560336 | Name on file | Email address on file |
| 22209519 | Name on file | Email address on file |
| 13884304 | Name on file | Email address on file |
| 14609548 | Name on file | Email address on file |
| 14609548 | Name on file | Email address on file |
| 15273480 | Name on file | Email address on file |
| 15285641 | Name on file | Email address on file |
| 15285641 | Name on file | Email address on file |
| 13919056 | Name on file | Email address on file |
| 14309975 | Name on file | Email address on file |
| 13551463 | Name on file | Email address on file |
| 15184745 | Name on file | Email address on file |
| 14122368 | Name on file | Email address on file |
| 14243828 | Name on file | Email address on file |
| 13908683 | Name on file | Email address on file |
| 14915465 | Name on file | Email address on file |
| 13591799 | Name on file | Email address on file |
| 15279082 | Name on file | Email address on file |
| 15184712 | Name on file | Email address on file |
| 14153728 | Name on file | Email address on file |
| 18998279 | Name on file | Email address on file |
| 14430428 | Name on file | Email address on file |
| 14994846 | Name on file | Email address on file |
| 14580778 | Name on file | Email address on file |
| 18302824 | Name on file | Email address on file |
| 14130457 | Name on file | Email address on file |
| 13685633 | Name on file | Email address on file |
| 14155320 | Name on file | Email address on file |
| 14625088 | Name on file | Email address on file |
| 14625088 | Name on file | Email address on file |
| 15084894 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13374173 | Name on file | Email address on file |
| 13976201 | Name on file | Email address on file |
| 13410845 | Name on file | Email address on file |
| 15075443 | Name on file | Email address on file |
| 15210374 | Name on file | Email address on file |
| 14614952 | Name on file | Email address on file |
| 14614952 | Name on file | Email address on file |
| 14353399 | Name on file | Email address on file |
| 18997400 | Name on file | Email address on file |
| 13490111 | Name on file | Email address on file |
| 15237935 | Name on file | Email address on file |
| 14465354 | Name on file | Email address on file |
| 13654520 | Name on file | Email address on file |
| 13846230 | Name on file | Email address on file |
| 14586726 | Name on file | Email address on file |
| 13621870 | Name on file | Email address on file |
| 13342790 | Name on file | Email address on file |
| 13790604 | Name on file | Email address on file |
| 13313789 | Name on file | Email address on file |
| 15108321 | Name on file | Email address on file |
| 15165545 | Name on file | Email address on file |
| 14617737 | Name on file | Email address on file |
| 14617737 | Name on file | Email address on file |
| 14028821 | Name on file | Email address on file |
| 13675454 | Name on file | Email address on file |
| 13763639 | Name on file | Email address on file |
| 14541721 | Name on file | Email address on file |
| 13205185 | Name on file | Email address on file |
| 14347661 | Name on file | Email address on file |
| 15409954 | Name on file | Email address on file |
| 14306747 | Name on file | Email address on file |
| 13726592 | Name on file | Email address on file |
| 13974464 | Name on file | Email address on file |
| 14474807 | Name on file | Email address on file |
| 13970897 | Name on file | Email address on file |
| 14247774 | Name on file | Email address on file |
| 13723345 | Name on file | Email address on file |
| 14492269 | Name on file | Email address on file |
| 14160525 | Name on file | Email address on file |
| 14059725 | Name on file | Email address on file |
| 14992302 | Name on file | Email address on file |
| 14524978 | Name on file | Email address on file |
| 14090504 | Name on file | Email address on file |
| 13297434 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13565307 | Name on file | Email address on file |
| 13443225 | Name on file | Email address on file |
| 14017211 | Name on file | Email address on file |
| 13857923 | Name on file | Email address on file |
| 14974459 | Name on file | Email address on file |
| 14628811 | Name on file | Email address on file |
| 13457106 | Name on file | Email address on file |
| 13621533 | Name on file | Email address on file |
| 14005939 | Name on file | Email address on file |
| 14404075 | Name on file | Email address on file |
| 14959534 | Name on file | Email address on file |
| 13753620 | Name on file | Email address on file |
| 15205404 | Name on file | Email address on file |
| 18970804 | Name on file | Email address on file |
| 13549382 | Name on file | Email address on file |
| 14049205 | Name on file | Email address on file |
| 14424995 | Name on file | Email address on file |
| 13512598 | Name on file | Email address on file |
| 13711259 | Name on file | Email address on file |
| 14972629 | Name on file | Email address on file |
| 18250212 | Name on file | Email address on file |
| 19034007 | Name on file | Email address on file |
| 14966212 | Name on file | Email address on file |
| 14291205 | Name on file | Email address on file |
| 14124959 | Name on file | Email address on file |
| 18326209 | Name on file | Email address on file |
| 18310484 | Name on file | Email address on file |
| 14999671 | Name on file | Email address on file |
| 14925921 | Name on file | Email address on file |
| 14644138 | Name on file | Email address on file |
| 14644138 | Name on file | Email address on file |
| 14624321 | Name on file | Email address on file |
| 14624321 | Name on file | Email address on file |
| 14592782 | Name on file | Email address on file |
| 14592782 | Name on file | Email address on file |
| 13652981 | Name on file | Email address on file |
| 13564467 | Name on file | Email address on file |
| 13409003 | Name on file | Email address on file |
| 14008039 | Name on file | Email address on file |
| 15264915 | Name on file | Email address on file |
| 13166611 | Name on file | Email address on file |
| 13408145 | Name on file | Email address on file |
| 14172680 | Name on file | Email address on file |
| 13431871 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13624440 | Name on file | Email address on file |
| 13586036 | Name on file | Email address on file |
| 14637239 | Name on file | Email address on file |
| 13590818 | Name on file | Email address on file |
| 18324225 | Name on file | Email address on file |
| 15018499 | Name on file | Email address on file |
| 15179658 | Name on file | Email address on file |
| 13373584 | Name on file | Email address on file |
| 14237077 | Name on file | Email address on file |
| 15253663 | Name on file | Email address on file |
| 14535260 | Name on file | Email address on file |
| 13275980 | Name on file | Email address on file |
| 22205523 | Name on file | Email address on file |
| 14356962 | Name on file | Email address on file |
| 14901870 | Name on file | Email address on file |
| 14349683 | Name on file | Email address on file |
| 14626913 | Name on file | Email address on file |
| 14626913 | Name on file | Email address on file |
| 13440369 | Name on file | Email address on file |
| 13355221 | Name on file | Email address on file |
| 14472445 | Name on file | Email address on file |
| 14044945 | Name on file | Email address on file |
| 14192918 | Name on file | Email address on file |
| 14169753 | Name on file | Email address on file |
| 14418342 | Name on file | Email address on file |
| 13838965 | Name on file | Email address on file |
| 15006754 | Name on file | Email address on file |
| 15154301 | Name on file | Email address on file |
| 15185615 | Name on file | Email address on file |
| 14514169 | Name on file | Email address on file |
| 14434619 | Name on file | Email address on file |
| 13417461 | Name on file | Email address on file |
| 14666330 | Name on file | Email address on file |
| 15275171 | Name on file | Email address on file |
| 13694421 | Name on file | Email address on file |
| 13406410 | Name on file | Email address on file |
| 14232845 | Name on file | Email address on file |
| 13892810 | Name on file | Email address on file |
| 13970282 | Name on file | Email address on file |
| 15382469 | Name on file | Email address on file |
| 15228867 | Name on file | Email address on file |
| 13931813 | Name on file | Email address on file |
| 13681457 | Name on file | Email address on file |
| 14622099 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14622099 | Name on file | Email address on file |
| 14220151 | Name on file | Email address on file |
| 13776376 | Name on file | Email address on file |
| 15390222 | Name on file | Email address on file |
| 15019540 | Name on file | Email address on file |
| 13379688 | Name on file | Email address on file |
| 18258394 | Name on file | Email address on file |
| 15283021 | Name on file | Email address on file |
| 15283021 | Name on file | Email address on file |
| 18328923 | Name on file | Email address on file |
| 18271180 | Name on file | Email address on file |
| 15137834 | Name on file | Email address on file |
| 13723242 | Name on file | Email address on file |
| 14359969 | Name on file | Email address on file |
| 13752481 | Name on file | Email address on file |
| 14921099 | Name on file | Email address on file |
| 13229050 | Name on file | Email address on file |
| 14906009 | Name on file | Email address on file |
| 13886450 | Name on file | Email address on file |
| 14947491 | Name on file | Email address on file |
| 13372821 | Name on file | Email address on file |
| 14633471 | Name on file | Email address on file |
| 14633471 | Name on file | Email address on file |
| 13381368 | Name on file | Email address on file |
| 14206633 | Name on file | Email address on file |
| 13620783 | Name on file | Email address on file |
| 15059134 | Name on file | Email address on file |
| 14680913 | Name on file | Email address on file |
| 14529929 | Name on file | Email address on file |
| 14458552 | Name on file | Email address on file |
| 13146362 | Name on file | Email address on file |
| 13701464 | Name on file | Email address on file |
| 13894895 | Name on file | Email address on file |
| 15271973 | Name on file | Email address on file |
| 15277528 | Name on file | Email address on file |
| 14915801 | Name on file | Email address on file |
| 13340625 | Name on file | Email address on file |
| 14472472 | Name on file | Email address on file |
| 13450074 | Name on file | Email address on file |
| 14659055 | Name on file | Email address on file |
| 14659055 | Name on file | Email address on file |
| 13979906 | Name on file | Email address on file |
| 13683108 | Name on file | Email address on file |
| 14134652 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14094424 | Name on file | Email address on file |
| 14981206 | Name on file | Email address on file |
| 15197755 | Name on file | Email address on file |
| 14933846 | Name on file | Email address on file |
| 18330621 | Name on file | Email address on file |
| 13649185 | Name on file | Email address on file |
| 14178570 | Name on file | Email address on file |
| 14152938 | Name on file | Email address on file |
| 13362499 | Name on file | Email address on file |
| 15114345 | Name on file | Email address on file |
| 13682605 | Name on file | Email address on file |
| 13948208 | Name on file | Email address on file |
| 13965559 | Name on file | Email address on file |
| 14351729 | Name on file | Email address on file |
| 14344412 | Name on file | Email address on file |
| 13619816 | Name on file | Email address on file |
| 13283394 | Name on file | Email address on file |
| 14113135 | Name on file | Email address on file |
| 13323192 | Name on file | Email address on file |
| 13949621 | Name on file | Email address on file |
| 13505756 | Name on file | Email address on file |
| 13308659 | Name on file | Email address on file |
| 13750443 | Name on file | Email address on file |
| 13879378 | Name on file | Email address on file |
| 14670170 | Name on file | Email address on file |
| 14011398 | Name on file | Email address on file |
| 14308134 | Name on file | Email address on file |
| 14144339 | Name on file | Email address on file |
| 14298601 | Name on file | Email address on file |
| 13372419 | Name on file | Email address on file |
| 14902683 | Name on file | Email address on file |
| 13180847 | Name on file | Email address on file |
| 13991179 | Name on file | Email address on file |
| 18279784 | Name on file | Email address on file |
| 14926469 | Name on file | Email address on file |
| 13594609 | Name on file | Email address on file |
| 14206427 | Name on file | Email address on file |
| 13289241 | Name on file | Email address on file |
| 14023436 | Name on file | Email address on file |
| 15381561 | Name on file | Email address on file |
| 14335492 | Name on file | Email address on file |
| 13793546 | Name on file | Email address on file |
| 13328462 | Name on file | Email address on file |
| 14025644 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14526999 | Name on file | Email address on file |
| 15107550 | Name on file | Email address on file |
| 13772715 | Name on file | Email address on file |
| 15193956 | Name on file | Email address on file |
| 18256088 | Name on file | Email address on file |
| 15282841 | Name on file | Email address on file |
| 14635498 | Name on file | Email address on file |
| 13581883 | Name on file | Email address on file |
| 14624191 | Name on file | Email address on file |
| 13328432 | Name on file | Email address on file |
| 13157147 | Name on file | Email address on file |
| 15105826 | Name on file | Email address on file |
| 18937424 | Name on file | Email address on file |
| 15283758 | Name on file | Email address on file |
| 13290398 | Name on file | Email address on file |
| 14462300 | Name on file | Email address on file |
| 18249852 | Name on file | Email address on file |
| 15284844 | Name on file | Email address on file |
| 15284844 | Name on file | Email address on file |
| 13809890 | Name on file | Email address on file |
| 15142153 | Name on file | Email address on file |
| 14601435 | Name on file | Email address on file |
| 15287306 | Name on file | Email address on file |
| 14524057 | Name on file | Email address on file |
| 13759954 | Name on file | Email address on file |
| 14242909 | Name on file | Email address on file |
| 15248658 | Name on file | Email address on file |
| 19008735 | Name on file | Email address on file |
| 13163285 | Name on file | Email address on file |
| 14206277 | Name on file | Email address on file |
| 15278730 | Name on file | Email address on file |
| 14945051 | Name on file | Email address on file |
| 14634903 | Name on file | Email address on file |
| 13215087 | Name on file | Email address on file |
| 13492560 | Name on file | Email address on file |
| 13668131 | Name on file | Email address on file |
| 13366892 | Name on file | Email address on file |
| 14113951 | Name on file | Email address on file |
| 13873353 | Name on file | Email address on file |
| 13647932 | Name on file | Email address on file |
| 14592596 | Name on file | Email address on file |
| 13701447 | Name on file | Email address on file |
| 14913273 | Name on file | Email address on file |
| 13480704 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13481886 | Name on file | Email address on file |
| 14113587 | Name on file | Email address on file |
| 14165662 | Name on file | Email address on file |
| 14273921 | Name on file | Email address on file |
| 13429233 | Name on file | Email address on file |
| 14045867 | Name on file | Email address on file |
| 14270746 | Name on file | Email address on file |
| 13839230 | Name on file | Email address on file |
| 13359789 | Name on file | Email address on file |
| 16852384 | Name on file | Email address on file |
| 13601879 | Name on file | Email address on file |
| 15071759 | Name on file | Email address on file |
| 13230287 | Name on file | Email address on file |
| 14938316 | Name on file | Email address on file |
| 15196241 | Name on file | Email address on file |
| 13692390 | Name on file | Email address on file |
| 13380447 | Name on file | Email address on file |
| 15229850 | Name on file | Email address on file |
| 18330524 | Name on file | Email address on file |
| 15258925 | Name on file | Email address on file |
| 15266308 | Name on file | Email address on file |
| 14339965 | Name on file | Email address on file |
| 13884313 | Name on file | Email address on file |
| 13412753 | Name on file | Email address on file |
| 15121760 | Name on file | Email address on file |
| 14546089 | Name on file | Email address on file |
| 13745738 | Name on file | Email address on file |
| 14245570 | Name on file | Email address on file |
| 13171781 | Name on file | Email address on file |
| 15157038 | Name on file | Email address on file |
| 13968574 | Name on file | Email address on file |
| 13830883 | Name on file | Email address on file |
| 13874358 | Name on file | Email address on file |
| 15285735 | Name on file | Email address on file |
| 15285735 | Name on file | Email address on file |
| 14610216 | Name on file | Email address on file |
| 14610216 | Name on file | Email address on file |
| 14620855 | Name on file | Email address on file |
| 15075031 | Name on file | Email address on file |
| 13873389 | Name on file | Email address on file |
| 14550938 | Name on file | Email address on file |
| 13278319 | Name on file | Email address on file |
| 13294042 | Name on file | Email address on file |
| 14108070 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15279420 | Name on file | Email address on file |
| 13710145 | Name on file | Email address on file |
| 14195844 | Name on file | Email address on file |
| 14941976 | Name on file | Email address on file |
| 14048173 | Name on file | Email address on file |
| 13178725 | Name on file | Email address on file |
| 13970832 | Name on file | Email address on file |
| 19004450 | Name on file | Email address on file |
| 13666819 | Name on file | Email address on file |
| 15214531 | Name on file | Email address on file |
| 14945765 | Name on file | Email address on file |
| 14984721 | Name on file | Email address on file |
| 13546731 | Name on file | Email address on file |
| 13912721 | Name on file | Email address on file |
| 13992095 | Name on file | Email address on file |
| 14203906 | Name on file | Email address on file |
| 15161782 | Name on file | Email address on file |
| 13464169 | Name on file | Email address on file |
| 20822989 | Name on file | Email address on file |
| 14988217 | Name on file | Email address on file |
| 14675832 | Name on file | Email address on file |
| 14256528 | Name on file | Email address on file |
| 15208416 | Name on file | Email address on file |
| 15210064 | Name on file | Email address on file |
| 18257624 | Name on file | Email address on file |
| 14559670 | Name on file | Email address on file |
| 15240918 | Name on file | Email address on file |
| 14662644 | Name on file | Email address on file |
| 14662644 | Name on file | Email address on file |
| 13924459 | Name on file | Email address on file |
| 14309118 | Name on file | Email address on file |
| 13824289 | Name on file | Email address on file |
| 13733516 | Name on file | Email address on file |
| 14287676 | Name on file | Email address on file |
| 14608679 | Name on file | Email address on file |
| 13876024 | Name on file | Email address on file |
| 14236981 | Name on file | Email address on file |
| 14549817 | Name on file | Email address on file |
| 14611516 | Name on file | Email address on file |
| 14165931 | Name on file | Email address on file |
| 13772802 | Name on file | Email address on file |
| 15407585 | Name on file | Email address on file |
| 14550091 | Name on file | Email address on file |
| 14682094 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14682094 | Name on file | Email address on file |
| 13357648 | Name on file | Email address on file |
| 14666087 | Name on file | Email address on file |
| 14550381 | Name on file | Email address on file |
| 14268191 | Name on file | Email address on file |
| 13257669 | Name on file | Email address on file |
| 15406227 | Name on file | Email address on file |
| 14683293 | Name on file | Email address on file |
| 14683293 | Name on file | Email address on file |
| 14582206 | Name on file | Email address on file |
| 14582206 | Name on file | Email address on file |
| 14556060 | Name on file | Email address on file |
| 22145459 | Name on file | Email address on file |
| 14362235 | Name on file | Email address on file |
| 14474400 | Name on file | Email address on file |
| 13556790 | Name on file | Email address on file |
| 14203442 | Name on file | Email address on file |
| 14355539 | Name on file | Email address on file |
| 14372544 | Name on file | Email address on file |
| 14479719 | Name on file | Email address on file |
| 14922827 | Name on file | Email address on file |
| 14684486 | Name on file | Email address on file |
| 15214378 | Name on file | Email address on file |
| 13665715 | Name on file | Email address on file |
| 14630326 | Name on file | Email address on file |
| 14550500 | Name on file | Email address on file |
| 14286325 | Name on file | Email address on file |
| 14686866 | Name on file | Email address on file |
| 13233203 | Name on file | Email address on file |
| 15156844 | Name on file | Email address on file |
| 14646431 | Name on file | Email address on file |
| 14117971 | Name on file | Email address on file |
| 14226570 | Name on file | Email address on file |
| 13347495 | Name on file | Email address on file |
| 18260077 | Name on file | Email address on file |
| 19028828 | Name on file | Email address on file |
| 18287261 | Name on file | Email address on file |
| 18336166 | Name on file | Email address on file |
| 18263932 | Name on file | Email address on file |
| 19029160 | Name on file | Email address on file |
| 18966372 | Name on file | Email address on file |
| 18245583 | Name on file | Email address on file |
| 18998860 | Name on file | Email address on file |
| 18991401 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18302818 | Name on file | Email address on file |
| 19003148 | Name on file | Email address on file |
| 18964706 | Name on file | Email address on file |
| 18986278 | Name on file | Email address on file |
| 18311792 | Name on file | Email address on file |
| 18241667 | Name on file | Email address on file |
| 18256736 | Name on file | Email address on file |
| 15136759 | Name on file | Email address on file |
| 19019536 | Name on file | Email address on file |
| 14357947 | Name on file | Email address on file |
| 14422453 | Name on file | Email address on file |
| 14340920 | Name on file | Email address on file |
| 14677771 | Name on file | Email address on file |
| 13935886 | Name on file | Email address on file |
| 13167142 | Name on file | Email address on file |
| 14604720 | Name on file | Email address on file |
| 14611045 | Name on file | Email address on file |
| 13335319 | Name on file | Email address on file |
| 14606331 | Name on file | Email address on file |
| 14606331 | Name on file | Email address on file |
| 13243117 | Name on file | Email address on file |
| 15188828 | Name on file | Email address on file |
| 14459350 | Name on file | Email address on file |
| 18945249 | Name on file | Email address on file |
| 13648207 | Name on file | Email address on file |
| 15115146 | Name on file | Email address on file |
| 14184420 | Name on file | Email address on file |
| 14278608 | Name on file | Email address on file |
| 13917819 | Name on file | Email address on file |
| 14050005 | Name on file | Email address on file |
| 13580271 | Name on file | Email address on file |
| 13747293 | Name on file | Email address on file |
| 13775124 | Name on file | Email address on file |
| 13556848 | Name on file | Email address on file |
| 13351648 | Name on file | Email address on file |
| 13435030 | Name on file | Email address on file |
| 14344391 | Name on file | Email address on file |
| 13606715 | Name on file | Email address on file |
| 14521794 | Name on file | Email address on file |
| 13535347 | Name on file | Email address on file |
| 13149036 | Name on file | Email address on file |
| 13233286 | Name on file | Email address on file |
| 15398397 | Name on file | Email address on file |
| 14307248 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14266318 | Name on file | Email address on file |
| 13984894 | Name on file | Email address on file |
| 14382809 | Name on file | Email address on file |
| 14444167 | Name on file | Email address on file |
| 14434796 | Name on file | Email address on file |
| 14590632 | Name on file | Email address on file |
| 13768734 | Name on file | Email address on file |
| 16850829 | Name on file | Email address on file |
| 13154739 | Name on file | Email address on file |
| 16867148 | Name on file | Email address on file |
| 13538019 | Name on file | Email address on file |
| 15158726 | Name on file | Email address on file |
| 14512003 | Name on file | Email address on file |
| 16866956 | Name on file | Email address on file |
| 14426095 | Name on file | Email address on file |
| 19007129 | Name on file | Email address on file |
| 14133085 | Name on file | Email address on file |
| 14425667 | Name on file | Email address on file |
| 13755841 | Name on file | Email address on file |
| 13301808 | Name on file | Email address on file |
| 14117923 | Name on file | Email address on file |
| 14531432 | Name on file | Email address on file |
| 13852109 | Name on file | Email address on file |
| 16853031 | Name on file | Email address on file |
| 14409240 | Name on file | Email address on file |
| 13379261 | Name on file | Email address on file |
| 14175004 | Name on file | Email address on file |
| 14580025 | Name on file | Email address on file |
| 14580025 | Name on file | Email address on file |
| 14544327 | Name on file | Email address on file |
| 13580433 | Name on file | Email address on file |
| 13783573 | Name on file | Email address on file |
| 13570089 | Name on file | Email address on file |
| 13843843 | Name on file | Email address on file |
| 13489310 | Name on file | Email address on file |
| 14668065 | Name on file | Email address on file |
| 14668065 | Name on file | Email address on file |
| 14585506 | Name on file | Email address on file |
| 14585506 | Name on file | Email address on file |
| 14914907 | Name on file | Email address on file |
| 13242324 | Name on file | Email address on file |
| 14668415 | Name on file | Email address on file |
| 13814414 | Name on file | Email address on file |
| 15278971 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15124912 | Name on file | Email address on file |
| 14519637 | Name on file | Email address on file |
| 15250973 | Name on file | Email address on file |
| 13154169 | Name on file | Email address on file |
| 18329404 | Name on file | Email address on file |
| 18997408 | Name on file | Email address on file |
| 13647259 | Name on file | Email address on file |
| 13470353 | Name on file | Email address on file |
| 15011381 | Name on file | Email address on file |
| 13292000 | Name on file | Email address on file |
| 13812687 | Name on file | Email address on file |
| 14492567 | Name on file | Email address on file |
| 14253068 | Name on file | Email address on file |
| 14603794 | Name on file | Email address on file |
| 14603794 | Name on file | Email address on file |
| 14642706 | Name on file | Email address on file |
| 13991239 | Name on file | Email address on file |
| 13928282 | Name on file | Email address on file |
| 14192695 | Name on file | Email address on file |
| 13550363 | Name on file | Email address on file |
| 13288016 | Name on file | Email address on file |
| 15390348 | Name on file | Email address on file |
| 13233663 | Name on file | Email address on file |
| 18319586 | Name on file | Email address on file |
| 14614708 | Name on file | Email address on file |
| 13153361 | Name on file | Email address on file |
| 14466928 | Name on file | Email address on file |
| 13249517 | Name on file | Email address on file |
| 15193389 | Name on file | Email address on file |
| 15179649 | Name on file | Email address on file |
| 13193305 | Name on file | Email address on file |
| 14179077 | Name on file | Email address on file |
| 14392434 | Name on file | Email address on file |
| 15158686 | Name on file | Email address on file |
| 14378735 | Name on file | Email address on file |
| 13960133 | Name on file | Email address on file |
| 13671751 | Name on file | Email address on file |
| 14549770 | Name on file | Email address on file |
| 13182339 | Name on file | Email address on file |
| 14450602 | Name on file | Email address on file |
| 13948394 | Name on file | Email address on file |
| 13906392 | Name on file | Email address on file |
| 14009304 | Name on file | Email address on file |
| 14324418 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13933447 | Name on file | Email address on file |
| 14461552 | Name on file | Email address on file |
| 13225025 | Name on file | Email address on file |
| 13383589 | Name on file | Email address on file |
| 13717158 | Name on file | Email address on file |
| 14213691 | Name on file | Email address on file |
| 14278534 | Name on file | Email address on file |
| 14547191 | Name on file | Email address on file |
| 13247439 | Name on file | Email address on file |
| 14406701 | Name on file | Email address on file |
| 15210664 | Name on file | Email address on file |
| 18296511 | Name on file | Email address on file |
| 14686642 | Name on file | Email address on file |
| 15193315 | Name on file | Email address on file |
| 13160376 | Name on file | Email address on file |
| 14040780 | Name on file | Email address on file |
| 14175973 | Name on file | Email address on file |
| 13921011 | Name on file | Email address on file |
| 13981478 | Name on file | Email address on file |
| 18966268 | Name on file | Email address on file |
| 13279189 | Name on file | Email address on file |
| 13739527 | Name on file | Email address on file |
| 13295540 | Name on file | Email address on file |
| 14117653 | Name on file | Email address on file |
| 15104563 | Name on file | Email address on file |
| 13201076 | Name on file | Email address on file |
| 13851588 | Name on file | Email address on file |
| 14594008 | Name on file | Email address on file |
| 13803413 | Name on file | Email address on file |
| 14559895 | Name on file | Email address on file |
| 14516724 | Name on file | Email address on file |
| 13569061 | Name on file | Email address on file |
| 18277624 | Name on file | Email address on file |
| 14384029 | Name on file | Email address on file |
| 13248445 | Name on file | Email address on file |
| 14434813 | Name on file | Email address on file |
| 13497230 | Name on file | Email address on file |
| 14125945 | Name on file | Email address on file |
| 14675642 | Name on file | Email address on file |
| 14110542 | Name on file | Email address on file |
| 14437225 | Name on file | Email address on file |
| 14380342 | Name on file | Email address on file |
| 14369569 | Name on file | Email address on file |
| 13298805 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14148831 | Name on file | Email address on file |
| 14359500 | Name on file | Email address on file |
| 13712065 | Name on file | Email address on file |
| 13832321 | Name on file | Email address on file |
| 13796477 | Name on file | Email address on file |
| 14218202 | Name on file | Email address on file |
| 13848754 | Name on file | Email address on file |
| 14366211 | Name on file | Email address on file |
| 14099429 | Name on file | Email address on file |
| 14501232 | Name on file | Email address on file |
| 13589432 | Name on file | Email address on file |
| 13177575 | Name on file | Email address on file |
| 14951369 | Name on file | Email address on file |
| 13391317 | Name on file | Email address on file |
| 14147430 | Name on file | Email address on file |
| 14649428 | Name on file | Email address on file |
| 14649428 | Name on file | Email address on file |
| 13602915 | Name on file | Email address on file |
| 14003463 | Name on file | Email address on file |
| 13827670 | Name on file | Email address on file |
| 13525640 | Name on file | Email address on file |
| 14057056 | Name on file | Email address on file |
| 13774163 | Name on file | Email address on file |
| 14080025 | Name on file | Email address on file |
| 13334318 | Name on file | Email address on file |
| 14056708 | Name on file | Email address on file |
| 15163401 | Name on file | Email address on file |
| 13156144 | Name on file | Email address on file |
| 14255678 | Name on file | Email address on file |
| 13550740 | Name on file | Email address on file |
| 13293058 | Name on file | Email address on file |
| 14390875 | Name on file | Email address on file |
| 13808152 | Name on file | Email address on file |
| 14588037 | Name on file | Email address on file |
| 13560509 | Name on file | Email address on file |
| 14108262 | Name on file | Email address on file |
| 13458862 | Name on file | Email address on file |
| 13932207 | Name on file | Email address on file |
| 13900217 | Name on file | Email address on file |
| 14027835 | Name on file | Email address on file |
| 13567977 | Name on file | Email address on file |
| 13738901 | Name on file | Email address on file |
| 14017638 | Name on file | Email address on file |
| 14494241 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14494241 | Name on file | Email address on file |
| 14605140 | Name on file | Email address on file |
| 14625274 | Name on file | Email address on file |
| 14608904 | Name on file | Email address on file |
| 14597674 | Name on file | Email address on file |
| 13182343 | Name on file | Email address on file |
| 14608500 | Name on file | Email address on file |
| 14317827 | Name on file | Email address on file |
| 13445765 | Name on file | Email address on file |
| 14548034 | Name on file | Email address on file |
| 14223461 | Name on file | Email address on file |
| 13783332 | Name on file | Email address on file |
| 13699746 | Name on file | Email address on file |
| 13903617 | Name on file | Email address on file |
| 13546296 | Name on file | Email address on file |
| 14349979 | Name on file | Email address on file |
| 14226184 | Name on file | Email address on file |
| 14631381 | Name on file | Email address on file |
| 14554333 | Name on file | Email address on file |
| 14606605 | Name on file | Email address on file |
| 14555954 | Name on file | Email address on file |
| 13677934 | Name on file | Email address on file |
| 13657751 | Name on file | Email address on file |
| 14551961 | Name on file | Email address on file |
| 13616795 | Name on file | Email address on file |
| 14542212 | Name on file | Email address on file |
| 14659547 | Name on file | Email address on file |
| 14623314 | Name on file | Email address on file |
| 14218695 | Name on file | Email address on file |
| 14062088 | Name on file | Email address on file |
| 14158138 | Name on file | Email address on file |
| 13712793 | Name on file | Email address on file |
| 13438127 | Name on file | Email address on file |
| 14668343 | Name on file | Email address on file |
| 13632789 | Name on file | Email address on file |
| 14275679 | Name on file | Email address on file |
| 13470836 | Name on file | Email address on file |
| 14025589 | Name on file | Email address on file |
| 14613238 | Name on file | Email address on file |
| 14613238 | Name on file | Email address on file |
| 13686898 | Name on file | Email address on file |
| 13819311 | Name on file | Email address on file |
| 14209419 | Name on file | Email address on file |
| 13420775 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14120689 | Name on file | Email address on file |
| 13952157 | Name on file | Email address on file |
| 13931471 | Name on file | Email address on file |
| 14553293 | Name on file | Email address on file |
| 13656560 | Name on file | Email address on file |
| 13536596 | Name on file | Email address on file |
| 13641983 | Name on file | Email address on file |
| 14650780 | Name on file | Email address on file |
| 14650780 | Name on file | Email address on file |
| 13374216 | Name on file | Email address on file |
| 14307337 | Name on file | Email address on file |
| 14655112 | Name on file | Email address on file |
| 13264479 | Name on file | Email address on file |
| 14629730 | Name on file | Email address on file |
| 13160313 | Name on file | Email address on file |
| 13956852 | Name on file | Email address on file |
| 13872186 | Name on file | Email address on file |
| 13584399 | Name on file | Email address on file |
| 13860200 | Name on file | Email address on file |
| 14665596 | Name on file | Email address on file |
| 14539509 | Name on file | Email address on file |
| 13972066 | Name on file | Email address on file |
| 13944445 | Name on file | Email address on file |
| 13612189 | Name on file | Email address on file |
| 13173294 | Name on file | Email address on file |
| 14133540 | Name on file | Email address on file |
| 14141825 | Name on file | Email address on file |
| 13868065 | Name on file | Email address on file |
| 13503590 | Name on file | Email address on file |
| 14670897 | Name on file | Email address on file |
| 14662523 | Name on file | Email address on file |
| 15056185 | Name on file | Email address on file |
| 13975926 | Name on file | Email address on file |
| 14372996 | Name on file | Email address on file |
| 13583778 | Name on file | Email address on file |
| 13628154 | Name on file | Email address on file |
| 13938101 | Name on file | Email address on file |
| 14511707 | Name on file | Email address on file |
| 13585419 | Name on file | Email address on file |
| 13862012 | Name on file | Email address on file |
| 13853384 | Name on file | Email address on file |
| 14666569 | Name on file | Email address on file |
| 13184284 | Name on file | Email address on file |
| 13806090 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13338948 | Name on file | Email address on file |
| 15168024 | Name on file | Email address on file |
| 14618409 | Name on file | Email address on file |
| 13563307 | Name on file | Email address on file |
| 14648918 | Name on file | Email address on file |
| 13654579 | Name on file | Email address on file |
| 13623438 | Name on file | Email address on file |
| 13393817 | Name on file | Email address on file |
| 13858340 | Name on file | Email address on file |
| 13548094 | Name on file | Email address on file |
| 13670837 | Name on file | Email address on file |
| 14663195 | Name on file | Email address on file |
| 14586761 | Name on file | Email address on file |
| 14649923 | Name on file | Email address on file |
| 14628866 | Name on file | Email address on file |
| 14627916 | Name on file | Email address on file |
| 13968626 | Name on file | Email address on file |
| 14162877 | Name on file | Email address on file |
| 13952262 | Name on file | Email address on file |
| 13673611 | Name on file | Email address on file |
| 14146094 | Name on file | Email address on file |
| 14253913 | Name on file | Email address on file |
| 14612437 | Name on file | Email address on file |
| 13816341 | Name on file | Email address on file |
| 14141840 | Name on file | Email address on file |
| 14558340 | Name on file | Email address on file |
| 13640401 | Name on file | Email address on file |
| 14199357 | Name on file | Email address on file |
| 13422030 | Name on file | Email address on file |
| 14608134 | Name on file | Email address on file |
| 14612859 | Name on file | Email address on file |
| 13837621 | Name on file | Email address on file |
| 13227390 | Name on file | Email address on file |
| 14085422 | Name on file | Email address on file |
| 13289221 | Name on file | Email address on file |
| 13862898 | Name on file | Email address on file |
| 13511750 | Name on file | Email address on file |
| 13564506 | Name on file | Email address on file |
| 13774177 | Name on file | Email address on file |
| 13294047 | Name on file | Email address on file |
| 14123543 | Name on file | Email address on file |
| 13611969 | Name on file | Email address on file |
| 14532997 | Name on file | Email address on file |
| 14622505 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13985418 | Name on file | Email address on file |
| 13168970 | Name on file | Email address on file |
| 18976689 | Name on file | Email address on file |
| 13207680 | Name on file | Email address on file |
| 14632401 | Name on file | Email address on file |
| 14587928 | Name on file | Email address on file |
| 13377673 | Name on file | Email address on file |
| 13206331 | Name on file | Email address on file |
| 13156691 | Name on file | Email address on file |
| 13689054 | Name on file | Email address on file |
| 13833225 | Name on file | Email address on file |
| 14630791 | Name on file | Email address on file |
| 13240880 | Name on file | Email address on file |
| 13699441 | Name on file | Email address on file |
| 13801593 | Name on file | Email address on file |
| 14233728 | Name on file | Email address on file |
| 14182322 | Name on file | Email address on file |
| 13362407 | Name on file | Email address on file |
| 14277053 | Name on file | Email address on file |
| 14420110 | Name on file | Email address on file |
| 14392693 | Name on file | Email address on file |
| 13976699 | Name on file | Email address on file |
| 14184699 | Name on file | Email address on file |
| 14580925 | Name on file | Email address on file |
| 13904719 | Name on file | Email address on file |
| 13321312 | Name on file | Email address on file |
| 14641809 | Name on file | Email address on file |
| 14613642 | Name on file | Email address on file |
| 14613642 | Name on file | Email address on file |
| 14641809 | Name on file | Email address on file |
| 14680735 | Name on file | Email address on file |
| 14680735 | Name on file | Email address on file |
| 14628119 | Name on file | Email address on file |
| 13456350 | Name on file | Email address on file |
| 14359647 | Name on file | Email address on file |
| 13854957 | Name on file | Email address on file |
| 18259189 | Name on file | Email address on file |
| 13342733 | Name on file | Email address on file |
| 14640302 | Name on file | Email address on file |
| 13917844 | Name on file | Email address on file |
| 14629109 | Name on file | Email address on file |
| 13760855 | Name on file | Email address on file |
| 14379035 | Name on file | Email address on file |
| 14645261 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13564491 | Name on file | Email address on file |
| 14621859 | Name on file | Email address on file |
| 15290181 | Name on file | Email address on file |
| 14545640 | Name on file | Email address on file |
| 14623136 | Name on file | Email address on file |
| 13931500 | Name on file | Email address on file |
| 13491525 | Name on file | Email address on file |
| 14613380 | Name on file | Email address on file |
| 13784269 | Name on file | Email address on file |
| 14680185 | Name on file | Email address on file |
| 13155158 | Name on file | Email address on file |
| 14611501 | Name on file | Email address on file |
| 14560154 | Name on file | Email address on file |
| 14560154 | Name on file | Email address on file |
| 14555241 | Name on file | Email address on file |
| 18300504 | Name on file | Email address on file |
| 14540209 | Name on file | Email address on file |
| 14579700 | Name on file | Email address on file |
| 14580351 | Name on file | Email address on file |
| 15180269 | Name on file | Email address on file |
| 14589248 | Name on file | Email address on file |
| 14589248 | Name on file | Email address on file |
| 14275169 | Name on file | Email address on file |
| 13216686 | Name on file | Email address on file |
| 14682924 | Name on file | Email address on file |
| 14599116 | Name on file | Email address on file |
| 13654551 | Name on file | Email address on file |
| 14301302 | Name on file | Email address on file |
| 14334285 | Name on file | Email address on file |
| 14534396 | Name on file | Email address on file |
| 13374161 | Name on file | Email address on file |
| 14687453 | Name on file | Email address on file |
| 13753961 | Name on file | Email address on file |
| 14191844 | Name on file | Email address on file |
| 13364354 | Name on file | Email address on file |
| 13154727 | Name on file | Email address on file |
| 14657946 | Name on file | Email address on file |
| 14671161 | Name on file | Email address on file |
| 13302355 | Name on file | Email address on file |
| 13893248 | Name on file | Email address on file |
| 13490783 | Name on file | Email address on file |
| 14608290 | Name on file | Email address on file |
| 14608290 | Name on file | Email address on file |
| 13237882 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13809904 | Name on file | Email address on file |
| 13375431 | Name on file | Email address on file |
| 13639426 | Name on file | Email address on file |
| 14640676 | Name on file | Email address on file |
| 13204020 | Name on file | Email address on file |
| 13638664 | Name on file | Email address on file |
| 13310518 | Name on file | Email address on file |
| 14169813 | Name on file | Email address on file |
| 13476048 | Name on file | Email address on file |
| 13824194 | Name on file | Email address on file |
| 14405976 | Name on file | Email address on file |
| 14405976 | Name on file | Email address on file |
| 13756696 | Name on file | Email address on file |
| 14054798 | Name on file | Email address on file |
| 18968395 | Name on file | Email address on file |
| 14641899 | Name on file | Email address on file |
| 13202838 | Name on file | Email address on file |
| 14600774 | Name on file | Email address on file |
| 13584553 | Name on file | Email address on file |
| 13907789 | Name on file | Email address on file |
| 14592779 | Name on file | Email address on file |
| 14609955 | Name on file | Email address on file |
| 14151832 | Name on file | Email address on file |
| 14514764 | Name on file | Email address on file |
| 13439028 | Name on file | Email address on file |
| 13139089 | Name on file | Email address on file |
| 13939018 | Name on file | Email address on file |
| 13686287 | Name on file | Email address on file |
| 14079188 | Name on file | Email address on file |
| 13587216 | Name on file | Email address on file |
| 14621228 | Name on file | Email address on file |
| 14584662 | Name on file | Email address on file |
| 14127122 | Name on file | Email address on file |
| 13840150 | Name on file | Email address on file |
| 14265972 | Name on file | Email address on file |
| 13902146 | Name on file | Email address on file |
| 15282241 | Name on file | Email address on file |
| 13993564 | Name on file | Email address on file |
| 13478641 | Name on file | Email address on file |
| 14141149 | Name on file | Email address on file |
| 13500628 | Name on file | Email address on file |
| 13497360 | Name on file | Email address on file |
| 14667396 | Name on file | Email address on file |
| 13808911 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13713749 | Name on file | Email address on file |
| 13837667 | Name on file | Email address on file |
| 13991937 | Name on file | Email address on file |
| 13191076 | Name on file | Email address on file |
| 14088742 | Name on file | Email address on file |
| 13197647 | Name on file | Email address on file |
| 14614538 | Name on file | Email address on file |
| 13502483 | Name on file | Email address on file |
| 13326889 | Name on file | Email address on file |
| 14629443 | Name on file | Email address on file |
| 15287797 | Name on file | Email address on file |
| 13544701 | Name on file | Email address on file |
| 13401982 | Name on file | Email address on file |
| 13840428 | Name on file | Email address on file |
| 13666453 | Name on file | Email address on file |
| 14559576 | Name on file | Email address on file |
| 14559576 | Name on file | Email address on file |
| 13542903 | Name on file | Email address on file |
| 14623747 | Name on file | Email address on file |
| 13289253 | Name on file | Email address on file |
| 13487557 | Name on file | Email address on file |
| 14675499 | Name on file | Email address on file |
| 14539394 | Name on file | Email address on file |
| 14611131 | Name on file | Email address on file |
| 14662555 | Name on file | Email address on file |
| 13886323 | Name on file | Email address on file |
| 14584481 | Name on file | Email address on file |
| 13811263 | Name on file | Email address on file |
| 13322843 | Name on file | Email address on file |
| 14133408 | Name on file | Email address on file |
| 13779047 | Name on file | Email address on file |
| 13814165 | Name on file | Email address on file |
| 13712870 | Name on file | Email address on file |
| 14300815 | Name on file | Email address on file |
| 14173546 | Name on file | Email address on file |
| 14639537 | Name on file | Email address on file |
| 13363355 | Name on file | Email address on file |
| 14231711 | Name on file | Email address on file |
| 14587499 | Name on file | Email address on file |
| 14914767 | Name on file | Email address on file |
| 13417128 | Name on file | Email address on file |
| 13470616 | Name on file | Email address on file |
| 14136124 | Name on file | Email address on file |
| 14017534 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13289817 | Name on file | Email address on file |
| 14681773 | Name on file | Email address on file |
| 13416070 | Name on file | Email address on file |
| 15112253 | Name on file | Email address on file |
| 13609649 | Name on file | Email address on file |
| 14679204 | Name on file | Email address on file |
| 14106630 | Name on file | Email address on file |
| 13948096 | Name on file | Email address on file |
| 14658200 | Name on file | Email address on file |
| 14586908 | Name on file | Email address on file |
| 13743191 | Name on file | Email address on file |
| 13946763 | Name on file | Email address on file |
| 13602471 | Name on file | Email address on file |
| 13447071 | Name on file | Email address on file |
| 14657696 | Name on file | Email address on file |
| 14627911 | Name on file | Email address on file |
| 14627911 | Name on file | Email address on file |
| 13858357 | Name on file | Email address on file |
| 14555482 | Name on file | Email address on file |
| 13739997 | Name on file | Email address on file |
| 14583053 | Name on file | Email address on file |
| 13436876 | Name on file | Email address on file |
| 14660817 | Name on file | Email address on file |
| 14660817 | Name on file | Email address on file |
| 13165553 | Name on file | Email address on file |
| 14250624 | Name on file | Email address on file |
| 13247112 | Name on file | Email address on file |
| 13685520 | Name on file | Email address on file |
| 13743116 | Name on file | Email address on file |
| 13293672 | Name on file | Email address on file |
| 14067216 | Name on file | Email address on file |
| 13268517 | Name on file | Email address on file |
| 13757886 | Name on file | Email address on file |
| 14178837 | Name on file | Email address on file |
| 14203197 | Name on file | Email address on file |
| 14490997 | Name on file | Email address on file |
| 13280556 | Name on file | Email address on file |
| 14637599 | Name on file | Email address on file |
| 14637599 | Name on file | Email address on file |
| 14165687 | Name on file | Email address on file |
| 14223133 | Name on file | Email address on file |
| 13685481 | Name on file | Email address on file |
| 14287608 | Name on file | Email address on file |
| 14686702 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14899309 | Name on file | Email address on file |
| 13206045 | Name on file | Email address on file |
| 14640982 | Name on file | Email address on file |
| 14349657 | Name on file | Email address on file |
| 14688356 | Name on file | Email address on file |
| 13917974 | Name on file | Email address on file |
| 13550327 | Name on file | Email address on file |
| 13136572 | Name on file | Email address on file |
| 14579965 | Name on file | Email address on file |
| 14662482 | Name on file | Email address on file |
| 14544917 | Name on file | Email address on file |
| 13855696 | Name on file | Email address on file |
| 13852352 | Name on file | Email address on file |
| 13387762 | Name on file | Email address on file |
| 14625828 | Name on file | Email address on file |
| 14609112 | Name on file | Email address on file |
| 14542134 | Name on file | Email address on file |
| 13477748 | Name on file | Email address on file |
| 13380353 | Name on file | Email address on file |
| 14629771 | Name on file | Email address on file |
| 13834113 | Name on file | Email address on file |
| 14002789 | Name on file | Email address on file |
| 13435353 | Name on file | Email address on file |
| 14582475 | Name on file | Email address on file |
| 13624372 | Name on file | Email address on file |
| 13637906 | Name on file | Email address on file |
| 14042906 | Name on file | Email address on file |
| 13850475 | Name on file | Email address on file |
| 13293106 | Name on file | Email address on file |
| 13907781 | Name on file | Email address on file |
| 14551356 | Name on file | Email address on file |
| 13680911 | Name on file | Email address on file |
| 14550203 | Name on file | Email address on file |
| 14629385 | Name on file | Email address on file |
| 13324342 | Name on file | Email address on file |
| 13806834 | Name on file | Email address on file |
| 13173445 | Name on file | Email address on file |
| 15292866 | Name on file | Email address on file |
| 15292866 | Name on file | Email address on file |
| 14680026 | Name on file | Email address on file |
| 14030668 | Name on file | Email address on file |
| 13526842 | Name on file | Email address on file |
| 14478804 | Name on file | Email address on file |
| 13577303 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13414405 | Name on file | Email address on file |
| 13634972 | Name on file | Email address on file |
| 13527473 | Name on file | Email address on file |
| 13199343 | Name on file | Email address on file |
| 13318628 | Name on file | Email address on file |
| 14667585 | Name on file | Email address on file |
| 14554175 | Name on file | Email address on file |
| 13307610 | Name on file | Email address on file |
| 13641399 | Name on file | Email address on file |
| 13483845 | Name on file | Email address on file |
| 13995031 | Name on file | Email address on file |
| 13212037 | Name on file | Email address on file |
| 13969485 | Name on file | Email address on file |
| 13214785 | Name on file | Email address on file |
| 13276237 | Name on file | Email address on file |
| 13800984 | Name on file | Email address on file |
| 14236163 | Name on file | Email address on file |
| 13913279 | Name on file | Email address on file |
| 14604309 | Name on file | Email address on file |
| 13483904 | Name on file | Email address on file |
| 14526116 | Name on file | Email address on file |
| 13495922 | Name on file | Email address on file |
| 14581585 | Name on file | Email address on file |
| 14176433 | Name on file | Email address on file |
| 13964059 | Name on file | Email address on file |
| 14594101 | Name on file | Email address on file |
| 13695102 | Name on file | Email address on file |
| 13306378 | Name on file | Email address on file |
| 13352967 | Name on file | Email address on file |
| 14641889 | Name on file | Email address on file |
| 13141860 | Name on file | Email address on file |
| 14553863 | Name on file | Email address on file |
| 14340025 | Name on file | Email address on file |
| 13261492 | Name on file | Email address on file |
| 13965979 | Name on file | Email address on file |
| 14658279 | Name on file | Email address on file |
| 13655219 | Name on file | Email address on file |
| 14182254 | Name on file | Email address on file |
| 14212134 | Name on file | Email address on file |
| 13299398 | Name on file | Email address on file |
| 14171894 | Name on file | Email address on file |
| 14551941 | Name on file | Email address on file |
| 13405419 | Name on file | Email address on file |
| 13233689 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14608958 | Name on file | Email address on file |
| 13557289 | Name on file | Email address on file |
| 14639049 | Name on file | Email address on file |
| 14668992 | Name on file | Email address on file |
| 13446944 | Name on file | Email address on file |
| 14588495 | Name on file | Email address on file |
| 14663125 | Name on file | Email address on file |
| 13692369 | Name on file | Email address on file |
| 14659837 | Name on file | Email address on file |
| 13762152 | Name on file | Email address on file |
| 13512556 | Name on file | Email address on file |
| 14553669 | Name on file | Email address on file |
| 13190320 | Name on file | Email address on file |
| 13391502 | Name on file | Email address on file |
| 14549859 | Name on file | Email address on file |
| 13762456 | Name on file | Email address on file |
| 14559609 | Name on file | Email address on file |
| 13579375 | Name on file | Email address on file |
| 15280698 | Name on file | Email address on file |
| 13583678 | Name on file | Email address on file |
| 14685113 | Name on file | Email address on file |
| 13824645 | Name on file | Email address on file |
| 14232966 | Name on file | Email address on file |
| 13886735 | Name on file | Email address on file |
| 14012679 | Name on file | Email address on file |
| 13898122 | Name on file | Email address on file |
| 13657263 | Name on file | Email address on file |
| 14551311 | Name on file | Email address on file |
| 13760022 | Name on file | Email address on file |
| 14614370 | Name on file | Email address on file |
| 13881678 | Name on file | Email address on file |
| 15293379 | Name on file | Email address on file |
| 14098920 | Name on file | Email address on file |
| 15109188 | Name on file | Email address on file |
| 14659524 | Name on file | Email address on file |
| 14615330 | Name on file | Email address on file |
| 14587455 | Name on file | Email address on file |
| 14555256 | Name on file | Email address on file |
| 14382469 | Name on file | Email address on file |
| 14582011 | Name on file | Email address on file |
| 14090320 | Name on file | Email address on file |
| 14548124 | Name on file | Email address on file |
| 13832236 | Name on file | Email address on file |
| 14186182 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13623370 | Name on file | Email address on file |
| 13272484 | Name on file | Email address on file |
| 14242878 | Name on file | Email address on file |
| 13492445 | Name on file | Email address on file |
| 13657816 | Name on file | Email address on file |
| 13191440 | Name on file | Email address on file |
| 13817942 | Name on file | Email address on file |
| 13853301 | Name on file | Email address on file |
| 14188408 | Name on file | Email address on file |
| 13961429 | Name on file | Email address on file |
| 14456431 | Name on file | Email address on file |
| 13199834 | Name on file | Email address on file |
| 14513336 | Name on file | Email address on file |
| 14591566 | Name on file | Email address on file |
| 13719214 | Name on file | Email address on file |
| 14553009 | Name on file | Email address on file |
| 14653843 | Name on file | Email address on file |
| 14544924 | Name on file | Email address on file |
| 14643223 | Name on file | Email address on file |
| 13339443 | Name on file | Email address on file |
| 13253438 | Name on file | Email address on file |
| 14242494 | Name on file | Email address on file |
| 14604305 | Name on file | Email address on file |
| 15176308 | Name on file | Email address on file |
| 13480107 | Name on file | Email address on file |
| 15210976 | Name on file | Email address on file |
| 14663556 | Name on file | Email address on file |
| 14548527 | Name on file | Email address on file |
| 14632798 | Name on file | Email address on file |
| 14632798 | Name on file | Email address on file |
| 14090501 | Name on file | Email address on file |
| 13505721 | Name on file | Email address on file |
| 14640836 | Name on file | Email address on file |
| 14640836 | Name on file | Email address on file |
| 14557828 | Name on file | Email address on file |
| 14353142 | Name on file | Email address on file |
| 13246403 | Name on file | Email address on file |
| 14017729 | Name on file | Email address on file |
| 13503846 | Name on file | Email address on file |
| 13257578 | Name on file | Email address on file |
| 14134014 | Name on file | Email address on file |
| 14669581 | Name on file | Email address on file |
| 14079194 | Name on file | Email address on file |
| 13981302 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13356165 | Name on file | Email address on file |
| 13285294 | Name on file | Email address on file |
| 13328630 | Name on file | Email address on file |
| 14007052 | Name on file | Email address on file |
| 13763642 | Name on file | Email address on file |
| 13858159 | Name on file | Email address on file |
| 13329319 | Name on file | Email address on file |
| 14678454 | Name on file | Email address on file |
| 13907834 | Name on file | Email address on file |
| 14558589 | Name on file | Email address on file |
| 14213716 | Name on file | Email address on file |
| 14672253 | Name on file | Email address on file |
| 13610531 | Name on file | Email address on file |
| 13576262 | Name on file | Email address on file |
| 14541601 | Name on file | Email address on file |
| 13276913 | Name on file | Email address on file |
| 13826257 | Name on file | Email address on file |
| 13430687 | Name on file | Email address on file |
| 13958426 | Name on file | Email address on file |
| 14080891 | Name on file | Email address on file |
| 14259624 | Name on file | Email address on file |
| 13409756 | Name on file | Email address on file |
| 14598473 | Name on file | Email address on file |
| 14099686 | Name on file | Email address on file |
| 13825178 | Name on file | Email address on file |
| 13173085 | Name on file | Email address on file |
| 13691956 | Name on file | Email address on file |
| 13464712 | Name on file | Email address on file |
| 13531979 | Name on file | Email address on file |
| 13807338 | Name on file | Email address on file |
| 14606842 | Name on file | Email address on file |
| 14138156 | Name on file | Email address on file |
| 14551434 | Name on file | Email address on file |
| 14127894 | Name on file | Email address on file |
| 14004325 | Name on file | Email address on file |
| 14646348 | Name on file | Email address on file |
| 14113322 | Name on file | Email address on file |
| 13420960 | Name on file | Email address on file |
| 14000950 | Name on file | Email address on file |
| 13545227 | Name on file | Email address on file |
| 13237896 | Name on file | Email address on file |
| 13417063 | Name on file | Email address on file |
| 14681000 | Name on file | Email address on file |
| 13792080 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13929212 | Name on file | Email address on file |
| 13999376 | Name on file | Email address on file |
| 14306962 | Name on file | Email address on file |
| 14614228 | Name on file | Email address on file |
| 14066307 | Name on file | Email address on file |
| 15278208 | Name on file | Email address on file |
| 14063574 | Name on file | Email address on file |
| 14469238 | Name on file | Email address on file |
| 13862936 | Name on file | Email address on file |
| 14624519 | Name on file | Email address on file |
| 14624519 | Name on file | Email address on file |
| 13541783 | Name on file | Email address on file |
| 13138751 | Name on file | Email address on file |
| 14218810 | Name on file | Email address on file |
| 13417081 | Name on file | Email address on file |
| 13577957 | Name on file | Email address on file |
| 14147467 | Name on file | Email address on file |
| 13877617 | Name on file | Email address on file |
| 13741908 | Name on file | Email address on file |
| 14233760 | Name on file | Email address on file |
| 13297232 | Name on file | Email address on file |
| 13223311 | Name on file | Email address on file |
| 14652991 | Name on file | Email address on file |
| 13451918 | Name on file | Email address on file |
| 14551086 | Name on file | Email address on file |
| 14551512 | Name on file | Email address on file |
| 13298960 | Name on file | Email address on file |
| 13734304 | Name on file | Email address on file |
| 14548589 | Name on file | Email address on file |
| 14025570 | Name on file | Email address on file |
| 14169070 | Name on file | Email address on file |
| 13163126 | Name on file | Email address on file |
| 13481642 | Name on file | Email address on file |
| 14236881 | Name on file | Email address on file |
| 13734896 | Name on file | Email address on file |
| 14157024 | Name on file | Email address on file |
| 14665626 | Name on file | Email address on file |
| 13497638 | Name on file | Email address on file |
| 14582231 | Name on file | Email address on file |
| 13717202 | Name on file | Email address on file |
| 14123912 | Name on file | Email address on file |
| 14048817 | Name on file | Email address on file |
| 13338519 | Name on file | Email address on file |
| 14382718 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14598501 | Name on file | Email address on file |
| 14688253 | Name on file | Email address on file |
| 14688253 | Name on file | Email address on file |
| 13695253 | Name on file | Email address on file |
| 14556107 | Name on file | Email address on file |
| 13630304 | Name on file | Email address on file |
| 14192580 | Name on file | Email address on file |
| 14126419 | Name on file | Email address on file |
| 13718643 | Name on file | Email address on file |
| 14678984 | Name on file | Email address on file |
| 14076074 | Name on file | Email address on file |
| 14323028 | Name on file | Email address on file |
| 13380212 | Name on file | Email address on file |
| 14156067 | Name on file | Email address on file |
| 14595017 | Name on file | Email address on file |
| 14163545 | Name on file | Email address on file |
| 14548850 | Name on file | Email address on file |
| 13999468 | Name on file | Email address on file |
| 14111423 | Name on file | Email address on file |
| 14309474 | Name on file | Email address on file |
| 13826245 | Name on file | Email address on file |
| 14608447 | Name on file | Email address on file |
| 14608447 | Name on file | Email address on file |
| 13603696 | Name on file | Email address on file |
| 13299338 | Name on file | Email address on file |
| 13280691 | Name on file | Email address on file |
| 14168527 | Name on file | Email address on file |
| 13343378 | Name on file | Email address on file |
| 13209000 | Name on file | Email address on file |
| 13458526 | Name on file | Email address on file |
| 14613782 | Name on file | Email address on file |
| 14642374 | Name on file | Email address on file |
| 14182741 | Name on file | Email address on file |
| 13257146 | Name on file | Email address on file |
| 13757544 | Name on file | Email address on file |
| 14005329 | Name on file | Email address on file |
| 14602640 | Name on file | Email address on file |
| 14602640 | Name on file | Email address on file |
| 15165554 | Name on file | Email address on file |
| 13397990 | Name on file | Email address on file |
| 14595729 | Name on file | Email address on file |
| 13699749 | Name on file | Email address on file |
| 13959620 | Name on file | Email address on file |
| 13311091 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13796098 | Name on file | Email address on file |
| 13955961 | Name on file | Email address on file |
| 14329596 | Name on file | Email address on file |
| 14074011 | Name on file | Email address on file |
| 14544157 | Name on file | Email address on file |
| 14055548 | Name on file | Email address on file |
| 13557664 | Name on file | Email address on file |
| 14533040 | Name on file | Email address on file |
| 14091238 | Name on file | Email address on file |
| 13421369 | Name on file | Email address on file |
| 13746414 | Name on file | Email address on file |
| 13886678 | Name on file | Email address on file |
| 14634171 | Name on file | Email address on file |
| 14473898 | Name on file | Email address on file |
| 18267648 | Name on file | Email address on file |
| 13542832 | Name on file | Email address on file |
| 14644867 | Name on file | Email address on file |
| 14548073 | Name on file | Email address on file |
| 13252672 | Name on file | Email address on file |
| 13497098 | Name on file | Email address on file |
| 14630867 | Name on file | Email address on file |
| 13479544 | Name on file | Email address on file |
| 14053115 | Name on file | Email address on file |
| 13392926 | Name on file | Email address on file |
| 14682196 | Name on file | Email address on file |
| 14682196 | Name on file | Email address on file |
| 14558587 | Name on file | Email address on file |
| 14619468 | Name on file | Email address on file |
| 13992067 | Name on file | Email address on file |
| 13434523 | Name on file | Email address on file |
| 13745360 | Name on file | Email address on file |
| 13752436 | Name on file | Email address on file |
| 13138538 | Name on file | Email address on file |
| 13705580 | Name on file | Email address on file |
| 15147082 | Name on file | Email address on file |
| 13151943 | Name on file | Email address on file |
| 13912632 | Name on file | Email address on file |
| 13523896 | Name on file | Email address on file |
| 14602034 | Name on file | Email address on file |
| 13338914 | Name on file | Email address on file |
| 14642270 | Name on file | Email address on file |
| 14604699 | Name on file | Email address on file |
| 13144475 | Name on file | Email address on file |
| 14611707 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13351565 | Name on file | Email address on file |
| 13293860 | Name on file | Email address on file |
| 14002367 | Name on file | Email address on file |
| 14096794 | Name on file | Email address on file |
| 13243724 | Name on file | Email address on file |
| 13500387 | Name on file | Email address on file |
| 13287659 | Name on file | Email address on file |
| 14653270 | Name on file | Email address on file |
| 13734562 | Name on file | Email address on file |
| 13245594 | Name on file | Email address on file |
| 14555787 | Name on file | Email address on file |
| 14587415 | Name on file | Email address on file |
| 13585171 | Name on file | Email address on file |
| 14666661 | Name on file | Email address on file |
| 14183544 | Name on file | Email address on file |
| 13515994 | Name on file | Email address on file |
| 14034835 | Name on file | Email address on file |
| 14086380 | Name on file | Email address on file |
| 13428661 | Name on file | Email address on file |
| 14937639 | Name on file | Email address on file |
| 13447411 | Name on file | Email address on file |
| 14614615 | Name on file | Email address on file |
| 13241431 | Name on file | Email address on file |
| 13904201 | Name on file | Email address on file |
| 13556191 | Name on file | Email address on file |
| 14451383 | Name on file | Email address on file |
| 14544764 | Name on file | Email address on file |
| 13804730 | Name on file | Email address on file |
| 13702148 | Name on file | Email address on file |
| 14019405 | Name on file | Email address on file |
| 14205718 | Name on file | Email address on file |
| 13533949 | Name on file | Email address on file |
| 14660046 | Name on file | Email address on file |
| 15284443 | Name on file | Email address on file |
| 13938498 | Name on file | Email address on file |
| 13701498 | Name on file | Email address on file |
| 13588057 | Name on file | Email address on file |
| 14420090 | Name on file | Email address on file |
| 13913261 | Name on file | Email address on file |
| 14299259 | Name on file | Email address on file |
| 14660964 | Name on file | Email address on file |
| 13553858 | Name on file | Email address on file |
| 13563153 | Name on file | Email address on file |
| 14585057 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14276286 | Name on file | Email address on file |
| 14607682 | Name on file | Email address on file |
| 14592230 | Name on file | Email address on file |
| 14618242 | Name on file | Email address on file |
| 13490464 | Name on file | Email address on file |
| 14123016 | Name on file | Email address on file |
| 14555078 | Name on file | Email address on file |
| 13386467 | Name on file | Email address on file |
| 13813401 | Name on file | Email address on file |
| 14624619 | Name on file | Email address on file |
| 13940384 | Name on file | Email address on file |
| 14152458 | Name on file | Email address on file |
| 13904307 | Name on file | Email address on file |
| 13982512 | Name on file | Email address on file |
| 13319498 | Name on file | Email address on file |
| 14551778 | Name on file | Email address on file |
| 14097310 | Name on file | Email address on file |
| 14157713 | Name on file | Email address on file |
| 13865786 | Name on file | Email address on file |
| 13575686 | Name on file | Email address on file |
| 13462441 | Name on file | Email address on file |
| 13312022 | Name on file | Email address on file |
| 13422119 | Name on file | Email address on file |
| 14537693 | Name on file | Email address on file |
| 15006363 | Name on file | Email address on file |
| 14612691 | Name on file | Email address on file |
| 13837455 | Name on file | Email address on file |
| 14011824 | Name on file | Email address on file |
| 14293046 | Name on file | Email address on file |
| 13975247 | Name on file | Email address on file |
| 14626764 | Name on file | Email address on file |
| 14275732 | Name on file | Email address on file |
| 14608289 | Name on file | Email address on file |
| 14608289 | Name on file | Email address on file |
| 14075778 | Name on file | Email address on file |
| 14547283 | Name on file | Email address on file |
| 13228461 | Name on file | Email address on file |
| 14637906 | Name on file | Email address on file |
| 14215198 | Name on file | Email address on file |
| 14057141 | Name on file | Email address on file |
| 13885927 | Name on file | Email address on file |
| 14617488 | Name on file | Email address on file |
| 13395330 | Name on file | Email address on file |
| 14550568 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13953669 | Name on file | Email address on file |
| 14636140 | Name on file | Email address on file |
| 14544481 | Name on file | Email address on file |
| 13367213 | Name on file | Email address on file |
| 14489997 | Name on file | Email address on file |
| 14228118 | Name on file | Email address on file |
| 15236565 | Name on file | Email address on file |
| 14536392 | Name on file | Email address on file |
| 13692218 | Name on file | Email address on file |
| 13284202 | Name on file | Email address on file |
| 13501646 | Name on file | Email address on file |
| 13828164 | Name on file | Email address on file |
| 14581938 | Name on file | Email address on file |
| 15253206 | Name on file | Email address on file |
| 13731700 | Name on file | Email address on file |
| 13544707 | Name on file | Email address on file |
| 13992440 | Name on file | Email address on file |
| 14647990 | Name on file | Email address on file |
| 13969092 | Name on file | Email address on file |
| 14584983 | Name on file | Email address on file |
| 14012634 | Name on file | Email address on file |
| 13311309 | Name on file | Email address on file |
| 14036511 | Name on file | Email address on file |
| 14221062 | Name on file | Email address on file |
| 14628385 | Name on file | Email address on file |
| 13985610 | Name on file | Email address on file |
| 14921992 | Name on file | Email address on file |
| 13485950 | Name on file | Email address on file |
| 13508250 | Name on file | Email address on file |
| 14549394 | Name on file | Email address on file |
| 13346133 | Name on file | Email address on file |
| 14549338 | Name on file | Email address on file |
| 13867534 | Name on file | Email address on file |
| 14216301 | Name on file | Email address on file |
| 13739994 | Name on file | Email address on file |
| 13824321 | Name on file | Email address on file |
| 14596872 | Name on file | Email address on file |
| 13459923 | Name on file | Email address on file |
| 14619705 | Name on file | Email address on file |
| 14553539 | Name on file | Email address on file |
| 15241441 | Name on file | Email address on file |
| 13373936 | Name on file | Email address on file |
| 14168909 | Name on file | Email address on file |
| 14359142 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14645779 | Name on file | Email address on file |
| 14621160 | Name on file | Email address on file |
| 13733251 | Name on file | Email address on file |
| 13881967 | Name on file | Email address on file |
| 14588021 | Name on file | Email address on file |
| 14250528 | Name on file | Email address on file |
| 14547438 | Name on file | Email address on file |
| 13384651 | Name on file | Email address on file |
| 14473593 | Name on file | Email address on file |
| 14604523 | Name on file | Email address on file |
| 15099468 | Name on file | Email address on file |
| 14664504 | Name on file | Email address on file |
| 13670447 | Name on file | Email address on file |
| 19018674 | Name on file | Email address on file |
| 19018674 | Name on file | Email address on file |
| 13404778 | Name on file | Email address on file |
| 14382257 | Name on file | Email address on file |
| 13683128 | Name on file | Email address on file |
| 13641247 | Name on file | Email address on file |
| 13586657 | Name on file | Email address on file |
| 13718661 | Name on file | Email address on file |
| 13409732 | Name on file | Email address on file |
| 13794988 | Name on file | Email address on file |
| 13941911 | Name on file | Email address on file |
| 14164969 | Name on file | Email address on file |
| 13712814 | Name on file | Email address on file |
| 14660425 | Name on file | Email address on file |
| 14244854 | Name on file | Email address on file |
| 13505520 | Name on file | Email address on file |
| 13843889 | Name on file | Email address on file |
| 13826319 | Name on file | Email address on file |
| 13926056 | Name on file | Email address on file |
| 13730882 | Name on file | Email address on file |
| 13907707 | Name on file | Email address on file |
| 14287666 | Name on file | Email address on file |
| 13642148 | Name on file | Email address on file |
| 13505570 | Name on file | Email address on file |
| 14624539 | Name on file | Email address on file |
| 13703203 | Name on file | Email address on file |
| 13305541 | Name on file | Email address on file |
| 14191603 | Name on file | Email address on file |
| 15241244 | Name on file | Email address on file |
| 14685382 | Name on file | Email address on file |
| 14581979 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14020382 | Name on file | Email address on file |
| 13703197 | Name on file | Email address on file |
| 13337454 | Name on file | Email address on file |
| 14296517 | Name on file | Email address on file |
| 14224947 | Name on file | Email address on file |
| 14334306 | Name on file | Email address on file |
| 13352169 | Name on file | Email address on file |
| 13907944 | Name on file | Email address on file |
| 18243907 | Name on file | Email address on file |
| 14612034 | Name on file | Email address on file |
| 13178854 | Name on file | Email address on file |
| 14363569 | Name on file | Email address on file |
| 13718122 | Name on file | Email address on file |
| 14549885 | Name on file | Email address on file |
| 13981863 | Name on file | Email address on file |
| 13492473 | Name on file | Email address on file |
| 14629023 | Name on file | Email address on file |
| 13273706 | Name on file | Email address on file |
| 15048904 | Name on file | Email address on file |
| 14295812 | Name on file | Email address on file |
| 13497056 | Name on file | Email address on file |
| 14630793 | Name on file | Email address on file |
| 13788659 | Name on file | Email address on file |
| 14290564 | Name on file | Email address on file |
| 15406572 | Name on file | Email address on file |
| 13425069 | Name on file | Email address on file |
| 13888053 | Name on file | Email address on file |
| 13948348 | Name on file | Email address on file |
| 13770912 | Name on file | Email address on file |
| 14438294 | Name on file | Email address on file |
| 13333264 | Name on file | Email address on file |
| 14299723 | Name on file | Email address on file |
| 14200996 | Name on file | Email address on file |
| 13187602 | Name on file | Email address on file |
| 13313275 | Name on file | Email address on file |
| 14686464 | Name on file | Email address on file |
| 14030586 | Name on file | Email address on file |
| 13462418 | Name on file | Email address on file |
| 13430018 | Name on file | Email address on file |
| 14681767 | Name on file | Email address on file |
| 14681767 | Name on file | Email address on file |
| 14252320 | Name on file | Email address on file |
| 14586718 | Name on file | Email address on file |
| 13748934 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14141607 | Name on file | Email address on file |
| 14664523 | Name on file | Email address on file |
| 13563339 | Name on file | Email address on file |
| 14657203 | Name on file | Email address on file |
| 13889770 | Name on file | Email address on file |
| 13956445 | Name on file | Email address on file |
| 14094112 | Name on file | Email address on file |
| 14176681 | Name on file | Email address on file |
| 13843769 | Name on file | Email address on file |
| 14295855 | Name on file | Email address on file |
| 13848379 | Name on file | Email address on file |
| 14545893 | Name on file | Email address on file |
| 14546045 | Name on file | Email address on file |
| 13483117 | Name on file | Email address on file |
| 14529580 | Name on file | Email address on file |
| 13875516 | Name on file | Email address on file |
| 13372422 | Name on file | Email address on file |
| 14621864 | Name on file | Email address on file |
| 13480414 | Name on file | Email address on file |
| 13731121 | Name on file | Email address on file |
| 14606576 | Name on file | Email address on file |
| 13375080 | Name on file | Email address on file |
| 13206067 | Name on file | Email address on file |
| 13542145 | Name on file | Email address on file |
| 14649056 | Name on file | Email address on file |
| 14099542 | Name on file | Email address on file |
| 14157532 | Name on file | Email address on file |
| 13964110 | Name on file | Email address on file |
| 13950891 | Name on file | Email address on file |
| 13912736 | Name on file | Email address on file |
| 14385347 | Name on file | Email address on file |
| 13849050 | Name on file | Email address on file |
| 13744369 | Name on file | Email address on file |
| 14584926 | Name on file | Email address on file |
| 14612152 | Name on file | Email address on file |
| 14647239 | Name on file | Email address on file |
| 13731129 | Name on file | Email address on file |
| 14486893 | Name on file | Email address on file |
| 15293334 | Name on file | Email address on file |
| 14552663 | Name on file | Email address on file |
| 15291412 | Name on file | Email address on file |
| 14107880 | Name on file | Email address on file |
| 14552835 | Name on file | Email address on file |
| 13604986 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14640672 | Name on file | Email address on file |
| 14285519 | Name on file | Email address on file |
| 13521185 | Name on file | Email address on file |
| 14434601 | Name on file | Email address on file |
| 13485429 | Name on file | Email address on file |
| 14276494 | Name on file | Email address on file |
| 13405468 | Name on file | Email address on file |
| 14663501 | Name on file | Email address on file |
| 14544750 | Name on file | Email address on file |
| 13675019 | Name on file | Email address on file |
| 13166614 | Name on file | Email address on file |
| 14664121 | Name on file | Email address on file |
| 13955827 | Name on file | Email address on file |
| 13405406 | Name on file | Email address on file |
| 13143127 | Name on file | Email address on file |
| 13368087 | Name on file | Email address on file |
| 13552224 | Name on file | Email address on file |
| 13624315 | Name on file | Email address on file |
| 14031521 | Name on file | Email address on file |
| 14430563 | Name on file | Email address on file |
| 13627668 | Name on file | Email address on file |
| 13467376 | Name on file | Email address on file |
| 13834801 | Name on file | Email address on file |
| 13925286 | Name on file | Email address on file |
| 13363782 | Name on file | Email address on file |
| 13579144 | Name on file | Email address on file |
| 13925341 | Name on file | Email address on file |
| 13310473 | Name on file | Email address on file |
| 14004347 | Name on file | Email address on file |
| 14601924 | Name on file | Email address on file |
| 14623173 | Name on file | Email address on file |
| 13833557 | Name on file | Email address on file |
| 13978994 | Name on file | Email address on file |
| 14131903 | Name on file | Email address on file |
| 13263527 | Name on file | Email address on file |
| 14583058 | Name on file | Email address on file |
| 13677302 | Name on file | Email address on file |
| 14623768 | Name on file | Email address on file |
| 13720947 | Name on file | Email address on file |
| 14682180 | Name on file | Email address on file |
| 14554574 | Name on file | Email address on file |
| 15279985 | Name on file | Email address on file |
| 15279985 | Name on file | Email address on file |
| 13571493 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14027776 | Name on file | Email address on file |
| 13404101 | Name on file | Email address on file |
| 13468305 | Name on file | Email address on file |
| 13912083 | Name on file | Email address on file |
| 14657222 | Name on file | Email address on file |
| 13978915 | Name on file | Email address on file |
| 14684933 | Name on file | Email address on file |
| 14681503 | Name on file | Email address on file |
| 13595080 | Name on file | Email address on file |
| 18248166 | Name on file | Email address on file |
| 13522106 | Name on file | Email address on file |
| 13820187 | Name on file | Email address on file |
| 14161321 | Name on file | Email address on file |
| 14560993 | Name on file | Email address on file |
| 13847055 | Name on file | Email address on file |
| 13251453 | Name on file | Email address on file |
| 13853882 | Name on file | Email address on file |
| 14050791 | Name on file | Email address on file |
| 14661149 | Name on file | Email address on file |
| 13977533 | Name on file | Email address on file |
| 14635748 | Name on file | Email address on file |
| 15397460 | Name on file | Email address on file |
| 13850398 | Name on file | Email address on file |
| 14178095 | Name on file | Email address on file |
| 13173104 | Name on file | Email address on file |
| 13744164 | Name on file | Email address on file |
| 13895836 | Name on file | Email address on file |
| 13661569 | Name on file | Email address on file |
| 14198023 | Name on file | Email address on file |
| 13740892 | Name on file | Email address on file |
| 14669393 | Name on file | Email address on file |
| 14057853 | Name on file | Email address on file |
| 14590244 | Name on file | Email address on file |
| 18278522 | Name on file | Email address on file |
| 18317773 | Name on file | Email address on file |
| 14271532 | Name on file | Email address on file |
| 13268885 | Name on file | Email address on file |
| 14645136 | Name on file | Email address on file |
| 13405525 | Name on file | Email address on file |
| 13704979 | Name on file | Email address on file |
| 14207854 | Name on file | Email address on file |
| 13490878 | Name on file | Email address on file |
| 14586295 | Name on file | Email address on file |
| 14364584 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13344009 | Name on file | Email address on file |
| 14647796 | Name on file | Email address on file |
| 14647796 | Name on file | Email address on file |
| 13475938 | Name on file | Email address on file |
| 14139594 | Name on file | Email address on file |
| 13912837 | Name on file | Email address on file |
| 14346669 | Name on file | Email address on file |
| 13193065 | Name on file | Email address on file |
| 13496040 | Name on file | Email address on file |
| 13487221 | Name on file | Email address on file |
| 13238107 | Name on file | Email address on file |
| 14623656 | Name on file | Email address on file |
| 14165504 | Name on file | Email address on file |
| 13314442 | Name on file | Email address on file |
| 14223119 | Name on file | Email address on file |
| 13734841 | Name on file | Email address on file |
| 13316795 | Name on file | Email address on file |
| 13185778 | Name on file | Email address on file |
| 13907799 | Name on file | Email address on file |
| 14095512 | Name on file | Email address on file |
| 14114535 | Name on file | Email address on file |
| 13760940 | Name on file | Email address on file |
| 13185042 | Name on file | Email address on file |
| 14588743 | Name on file | Email address on file |
| 14588743 | Name on file | Email address on file |
| 13148309 | Name on file | Email address on file |
| 14106505 | Name on file | Email address on file |
| 13302140 | Name on file | Email address on file |
| 13894807 | Name on file | Email address on file |
| 14212766 | Name on file | Email address on file |
| 14322504 | Name on file | Email address on file |
| 13895684 | Name on file | Email address on file |
| 13163895 | Name on file | Email address on file |
| 14651120 | Name on file | Email address on file |
| 13250872 | Name on file | Email address on file |
| 13786978 | Name on file | Email address on file |
| 14550766 | Name on file | Email address on file |
| 13391976 | Name on file | Email address on file |
| 14549219 | Name on file | Email address on file |
| 14645896 | Name on file | Email address on file |
| 13368602 | Name on file | Email address on file |
| 15277651 | Name on file | Email address on file |
| 14099001 | Name on file | Email address on file |
| 13392091 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13195045 | Name on file | Email address on file |
| 14194923 | Name on file | Email address on file |
| 13925251 | Name on file | Email address on file |
| 14653478 | Name on file | Email address on file |
| 13343707 | Name on file | Email address on file |
| 13167130 | Name on file | Email address on file |
| 13538855 | Name on file | Email address on file |
| 13281395 | Name on file | Email address on file |
| 14247886 | Name on file | Email address on file |
| 14647407 | Name on file | Email address on file |
| 13439614 | Name on file | Email address on file |
| 14645173 | Name on file | Email address on file |
| 14672042 | Name on file | Email address on file |
| 14672042 | Name on file | Email address on file |
| 13899405 | Name on file | Email address on file |
| 13807320 | Name on file | Email address on file |
| 14600058 | Name on file | Email address on file |
| 14117355 | Name on file | Email address on file |
| 14033789 | Name on file | Email address on file |
| 14370900 | Name on file | Email address on file |
| 13674398 | Name on file | Email address on file |
| 15042361 | Name on file | Email address on file |
| 14250379 | Name on file | Email address on file |
| 15229641 | Name on file | Email address on file |
| 13260740 | Name on file | Email address on file |
| 14642231 | Name on file | Email address on file |
| 13469725 | Name on file | Email address on file |
| 13178278 | Name on file | Email address on file |
| 13957239 | Name on file | Email address on file |
| 14550443 | Name on file | Email address on file |
| 13857731 | Name on file | Email address on file |
| 15260416 | Name on file | Email address on file |
| 14615110 | Name on file | Email address on file |
| 13160178 | Name on file | Email address on file |
| 13562658 | Name on file | Email address on file |
| 13229276 | Name on file | Email address on file |
| 13521536 | Name on file | Email address on file |
| 15093253 | Name on file | Email address on file |
| 14591026 | Name on file | Email address on file |
| 13282255 | Name on file | Email address on file |
| 14528650 | Name on file | Email address on file |
| 13795626 | Name on file | Email address on file |
| 14261150 | Name on file | Email address on file |
| 14619189 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14658244 | Name on file | Email address on file |
| 14285511 | Name on file | Email address on file |
| 14559579 | Name on file | Email address on file |
| 15280058 | Name on file | Email address on file |
| 13674588 | Name on file | Email address on file |
| 14080038 | Name on file | Email address on file |
| 13983808 | Name on file | Email address on file |
| 13293887 | Name on file | Email address on file |
| 14287720 | Name on file | Email address on file |
| 13571848 | Name on file | Email address on file |
| 13377338 | Name on file | Email address on file |
| 13458490 | Name on file | Email address on file |
| 13328622 | Name on file | Email address on file |
| 13241666 | Name on file | Email address on file |
| 13263005 | Name on file | Email address on file |
| 13589712 | Name on file | Email address on file |
| 13661044 | Name on file | Email address on file |
| 14605621 | Name on file | Email address on file |
| 14377949 | Name on file | Email address on file |
| 14662610 | Name on file | Email address on file |
| 13880291 | Name on file | Email address on file |
| 14680786 | Name on file | Email address on file |
| 13832359 | Name on file | Email address on file |
| 14622482 | Name on file | Email address on file |
| 13903396 | Name on file | Email address on file |
| 14618796 | Name on file | Email address on file |
| 13685953 | Name on file | Email address on file |
| 13994714 | Name on file | Email address on file |
| 14141853 | Name on file | Email address on file |
| 13817739 | Name on file | Email address on file |
| 14058475 | Name on file | Email address on file |
| 13289578 | Name on file | Email address on file |
| 13807853 | Name on file | Email address on file |
| 13212079 | Name on file | Email address on file |
| 14135427 | Name on file | Email address on file |
| 14624464 | Name on file | Email address on file |
| 13391377 | Name on file | Email address on file |
| 14644000 | Name on file | Email address on file |
| 14023909 | Name on file | Email address on file |
| 13182639 | Name on file | Email address on file |
| 14135837 | Name on file | Email address on file |
| 13896571 | Name on file | Email address on file |
| 13148306 | Name on file | Email address on file |
| 13471798 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14242918 | Name on file | Email address on file |
| 13137013 | Name on file | Email address on file |
| 14547407 | Name on file | Email address on file |
| 15213239 | Name on file | Email address on file |
| 13373179 | Name on file | Email address on file |
| 13184912 | Name on file | Email address on file |
| 14635052 | Name on file | Email address on file |
| 13190972 | Name on file | Email address on file |
| 14606435 | Name on file | Email address on file |
| 13437586 | Name on file | Email address on file |
| 14613777 | Name on file | Email address on file |
| 13496160 | Name on file | Email address on file |
| 13300480 | Name on file | Email address on file |
| 13438375 | Name on file | Email address on file |
| 14558400 | Name on file | Email address on file |
| 14553192 | Name on file | Email address on file |
| 14544976 | Name on file | Email address on file |
| 13809834 | Name on file | Email address on file |
| 13854040 | Name on file | Email address on file |
| 14013278 | Name on file | Email address on file |
| 14555701 | Name on file | Email address on file |
| 13924585 | Name on file | Email address on file |
| 13742214 | Name on file | Email address on file |
| 13413232 | Name on file | Email address on file |
| 14234488 | Name on file | Email address on file |
| 13317757 | Name on file | Email address on file |
| 14687196 | Name on file | Email address on file |
| 14614098 | Name on file | Email address on file |
| 13224860 | Name on file | Email address on file |
| 14618609 | Name on file | Email address on file |
| 14683659 | Name on file | Email address on file |
| 13416026 | Name on file | Email address on file |
| 14101868 | Name on file | Email address on file |
| 14260309 | Name on file | Email address on file |
| 13415526 | Name on file | Email address on file |
| 13266749 | Name on file | Email address on file |
| 18262913 | Name on file | Email address on file |
| 18937456 | Name on file | Email address on file |
| 18940595 | Name on file | Email address on file |
| 18273336 | Name on file | Email address on file |
| 18336221 | Name on file | Email address on file |
| 18271221 | Name on file | Email address on file |
| 19015000 | Name on file | Email address on file |
| 14188356 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18970179 | Name on file | Email address on file |
| 18312298 | Name on file | Email address on file |
| 18273912 | Name on file | Email address on file |
| 18260865 | Name on file | Email address on file |
| 19174978 | Name on file | Email address on file |
| 18943652 | Name on file | Email address on file |
| 20767029 | Name on file | Email address on file |
| 20796407 | Name on file | Email address on file |
| 18297067 | Name on file | Email address on file |
| 18943420 | Name on file | Email address on file |
| 18964019 | Name on file | Email address on file |
| 18296435 | Name on file | Email address on file |
| 18302992 | Name on file | Email address on file |
| 18287668 | Name on file | Email address on file |
| 18338756 | Name on file | Email address on file |
| 18284634 | Name on file | Email address on file |
| 18299997 | Name on file | Email address on file |
| 18982361 | Name on file | Email address on file |
| 18258440 | Name on file | Email address on file |
| 20623022 | Name on file | Email address on file |
| 18303457 | Name on file | Email address on file |
| 18281943 | Name on file | Email address on file |
| 19000453 | Name on file | Email address on file |
| 18969155 | Name on file | Email address on file |
| 18312155 | Name on file | Email address on file |
| 19001282 | Name on file | Email address on file |
| 18266045 | Name on file | Email address on file |
| 18283188 | Name on file | Email address on file |
| 22409572 | Name on file | Email address on file |
| 18279965 | Name on file | Email address on file |
| 18984482 | Name on file | Email address on file |
| 18962521 | Name on file | Email address on file |
| 18294610 | Name on file | Email address on file |
| 18967369 | Name on file | Email address on file |
| 18969424 | Name on file | Email address on file |
| 18253157 | Name on file | Email address on file |
| 18997862 | Name on file | Email address on file |
| 18992110 | Name on file | Email address on file |
| 18969909 | Name on file | Email address on file |
| 19015334 | Name on file | Email address on file |
| 19015440 | Name on file | Email address on file |
| 18951175 | Name on file | Email address on file |
| 18991681 | Name on file | Email address on file |
| 18330769 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18252289 | Name on file | Email address on file |
| 18266108 | Name on file | Email address on file |
| 18338646 | Name on file | Email address on file |
| 18979749 | Name on file | Email address on file |
| 18967584 | Name on file | Email address on file |
| 18311083 | Name on file | Email address on file |
| 12114513 | Name on file | Email address on file |
| 18964935 | Name on file | Email address on file |
| 18264404 | Name on file | Email address on file |
| 18299171 | Name on file | Email address on file |
| 18942696 | Name on file | Email address on file |
| 18983589 | Name on file | Email address on file |
| 18275726 | Name on file | Email address on file |
| 18269313 | Name on file | Email address on file |
| 19169474 | Name on file | Email address on file |
| 18286869 | Name on file | Email address on file |
| 18946907 | Name on file | Email address on file |
| 19174453 | Name on file | Email address on file |
| 18954047 | Name on file | Email address on file |
| 18992926 | Name on file | Email address on file |
| 20655220 | Name on file | Email address on file |
| 19174394 | Name on file | Email address on file |
| 13541536 | Name on file | Email address on file |
| 18323692 | Name on file | Email address on file |
| 18251637 | Name on file | Email address on file |
| 18983125 | Name on file | Email address on file |
| 18991777 | Name on file | Email address on file |
| 18984351 | Name on file | Email address on file |
| 18309341 | Name on file | Email address on file |
| 18288090 | Name on file | Email address on file |
| 18954493 | Name on file | Email address on file |
| 18273154 | Name on file | Email address on file |
| 18258034 | Name on file | Email address on file |
| 19018131 | Name on file | Email address on file |
| 18275506 | Name on file | Email address on file |
| 19174616 | Name on file | Email address on file |
| 18298149 | Name on file | Email address on file |
| 18291295 | Name on file | Email address on file |
| 18968872 | Name on file | Email address on file |
| 18267640 | Name on file | Email address on file |
| 19000656 | Name on file | Email address on file |
| 18246464 | Name on file | Email address on file |
| 18955538 | Name on file | Email address on file |
| 18327024 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18312592 | Name on file | Email address on file |
| 18993184 | Name on file | Email address on file |
| 19016687 | Name on file | Email address on file |
| 18327821 | Name on file | Email address on file |
| 18977518 | Name on file | Email address on file |
| 18250713 | Name on file | Email address on file |
| 18250536 | Name on file | Email address on file |
| 18297161 | Name on file | Email address on file |
| 18275189 | Name on file | Email address on file |
| 22145287 | Name on file | Email address on file |
| 18306600 | Name on file | Email address on file |
| 18967752 | Name on file | Email address on file |
| 18290809 | Name on file | Email address on file |
| 18268525 | Name on file | Email address on file |
| 18967565 | Name on file | Email address on file |
| 18963379 | Name on file | Email address on file |
| 18940685 | Name on file | Email address on file |
| 18281434 | Name on file | Email address on file |
| 22103167 | Name on file | Email address on file |
| 18979724 | Name on file | Email address on file |
| 18263200 | Name on file | Email address on file |
| 20803047 | Name on file | Email address on file |
| 18243268 | Name on file | Email address on file |
| 18281847 | Name on file | Email address on file |
| 18264741 | Name on file | Email address on file |
| 18284194 | Name on file | Email address on file |
| 18940326 | Name on file | Email address on file |
| 18331889 | Name on file | Email address on file |
| 18270476 | Name on file | Email address on file |
| 18955004 | Name on file | Email address on file |
| 18279714 | Name on file | Email address on file |
| 13376232 | Name on file | Email address on file |
| 18962373 | Name on file | Email address on file |
| 18304682 | Name on file | Email address on file |
| 18254257 | Name on file | Email address on file |
| 18969072 | Name on file | Email address on file |
| 18501966 | Name on file | Email address on file |
| 18948854 | Name on file | Email address on file |
| 18267782 | Name on file | Email address on file |
| 19029417 | Name on file | Email address on file |
| 18963326 | Name on file | Email address on file |
| 18320932 | Name on file | Email address on file |
| 19019532 | Name on file | Email address on file |
| 18251597 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18259739 | Name on file | Email address on file |
| 18250126 | Name on file | Email address on file |
| 19002476 | Name on file | Email address on file |
| 18976492 | Name on file | Email address on file |
| 18992670 | Name on file | Email address on file |
| 18276800 | Name on file | Email address on file |
| 18324387 | Name on file | Email address on file |
| 18275582 | Name on file | Email address on file |
| 18274503 | Name on file | Email address on file |
| 18946612 | Name on file | Email address on file |
| 18969194 | Name on file | Email address on file |
| 18980479 | Name on file | Email address on file |
| 18982857 | Name on file | Email address on file |
| 19006006 | Name on file | Email address on file |
| 18945141 | Name on file | Email address on file |
| 18962446 | Name on file | Email address on file |
| 18952969 | Name on file | Email address on file |
| 19005078 | Name on file | Email address on file |
| 18318028 | Name on file | Email address on file |
| 18321943 | Name on file | Email address on file |
| 18259793 | Name on file | Email address on file |
| 20632647 | Name on file | Email address on file |
| 18251385 | Name on file | Email address on file |
| 18323772 | Name on file | Email address on file |
| 18962309 | Name on file | Email address on file |
| 18274134 | Name on file | Email address on file |
| 18967569 | Name on file | Email address on file |
| 18319889 | Name on file | Email address on file |
| 18301597 | Name on file | Email address on file |
| 18276951 | Name on file | Email address on file |
| 18265999 | Name on file | Email address on file |
| 18977113 | Name on file | Email address on file |
| 18995659 | Name on file | Email address on file |
| 18995772 | Name on file | Email address on file |
| 18281284 | Name on file | Email address on file |
| 18273082 | Name on file | Email address on file |
| 18260110 | Name on file | Email address on file |
| 18267172 | Name on file | Email address on file |
| 18937595 | Name on file | Email address on file |
| 18967418 | Name on file | Email address on file |
| 18308359 | Name on file | Email address on file |
| 18290263 | Name on file | Email address on file |
| 18276234 | Name on file | Email address on file |
| 18966511 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18260035 | Name on file | Email address on file |
| 22119439 | Name on file | Email address on file |
| 18266259 | Name on file | Email address on file |
| 18301509 | Name on file | Email address on file |
| 18984490 | Name on file | Email address on file |
| 18294786 | Name on file | Email address on file |
| 18967333 | Name on file | Email address on file |
| 18264079 | Name on file | Email address on file |
| 18962827 | Name on file | Email address on file |
| 18501976 | Name on file | Email address on file |
| 18272147 | Name on file | Email address on file |
| 18962564 | Name on file | Email address on file |
| 19001202 | Name on file | Email address on file |
| 20844610 | Name on file | Email address on file |
| 18280873 | Name on file | Email address on file |
| 18299942 | Name on file | Email address on file |
| 18970571 | Name on file | Email address on file |
| 18278846 | Name on file | Email address on file |
| 18266190 | Name on file | Email address on file |
| 18944978 | Name on file | Email address on file |
| 18333254 | Name on file | Email address on file |
| 18983253 | Name on file | Email address on file |
| 18999086 | Name on file | Email address on file |
| 18306141 | Name on file | Email address on file |
| 18275464 | Name on file | Email address on file |
| 18274628 | Name on file | Email address on file |
| 18983456 | Name on file | Email address on file |
| 18263328 | Name on file | Email address on file |
| 18248187 | Name on file | Email address on file |
| 18268752 | Name on file | Email address on file |
| 18276282 | Name on file | Email address on file |
| 18332373 | Name on file | Email address on file |
| 18997990 | Name on file | Email address on file |
| 18984939 | Name on file | Email address on file |
| 18269781 | Name on file | Email address on file |
| 19002651 | Name on file | Email address on file |
| 18953107 | Name on file | Email address on file |
| 18963585 | Name on file | Email address on file |
| 18244184 | Name on file | Email address on file |
| 18972835 | Name on file | Email address on file |
| 18984991 | Name on file | Email address on file |
| 18970287 | Name on file | Email address on file |
| 18970010 | Name on file | Email address on file |
| 18291579 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18268418 | Name on file | Email address on file |
| 18269303 | Name on file | Email address on file |
| 18320709 | Name on file | Email address on file |
| 18287056 | Name on file | Email address on file |
| 18296835 | Name on file | Email address on file |
| 18284953 | Name on file | Email address on file |
| 18970169 | Name on file | Email address on file |
| 18294874 | Name on file | Email address on file |
| 19023421 | Name on file | Email address on file |
| 18333871 | Name on file | Email address on file |
| 18984057 | Name on file | Email address on file |
| 18268725 | Name on file | Email address on file |
| 18299811 | Name on file | Email address on file |
| 18300761 | Name on file | Email address on file |
| 18264963 | Name on file | Email address on file |
| 18983328 | Name on file | Email address on file |
| 18985128 | Name on file | Email address on file |
| 19001622 | Name on file | Email address on file |
| 19024159 | Name on file | Email address on file |
| 20807944 | Name on file | Email address on file |
| 18339241 | Name on file | Email address on file |
| 19018994 | Name on file | Email address on file |
| 18990826 | Name on file | Email address on file |
| 18270600 | Name on file | Email address on file |
| 18273362 | Name on file | Email address on file |
| 18273393 | Name on file | Email address on file |
| 18278387 | Name on file | Email address on file |
| 18976330 | Name on file | Email address on file |
| 18992419 | Name on file | Email address on file |
| 18938209 | Name on file | Email address on file |
| 18284540 | Name on file | Email address on file |
| 18269614 | Name on file | Email address on file |
| 18967861 | Name on file | Email address on file |
| 15018382 | Name on file | Email address on file |
| 13591650 | Name on file | Email address on file |
| 14168760 | Name on file | Email address on file |
| 15409635 | Name on file | Email address on file |
| 14646862 | Name on file | Email address on file |
| 13304444 | Name on file | Email address on file |
| 13711129 | Name on file | Email address on file |
| 13518100 | Name on file | Email address on file |
| 13427635 | Name on file | Email address on file |
| 13374308 | Name on file | Email address on file |
| 13667742 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14170448 | Name on file | Email address on file |
| 14001643 | Name on file | Email address on file |
| 14287725 | Name on file | Email address on file |
| 15287940 | Name on file | Email address on file |
| 15287940 | Name on file | Email address on file |
| 14593034 | Name on file | Email address on file |
| 13404793 | Name on file | Email address on file |
| 13754854 | Name on file | Email address on file |
| 14053188 | Name on file | Email address on file |
| 15408412 | Name on file | Email address on file |
| 13579334 | Name on file | Email address on file |
| 18267636 | Name on file | Email address on file |
| 14642594 | Name on file | Email address on file |
| 14642594 | Name on file | Email address on file |
| 19007785 | Name on file | Email address on file |
| 15383750 | Name on file | Email address on file |
| 14249872 | Name on file | Email address on file |
| 14553292 | Name on file | Email address on file |
| 13543444 | Name on file | Email address on file |
| 13226265 | Name on file | Email address on file |
| 14551584 | Name on file | Email address on file |
| 13356501 | Name on file | Email address on file |
| 14462786 | Name on file | Email address on file |
| 15394125 | Name on file | Email address on file |
| 14071163 | Name on file | Email address on file |
| 15361989 | Name on file | Email address on file |
| 13601903 | Name on file | Email address on file |
| 13894150 | Name on file | Email address on file |
| 14058322 | Name on file | Email address on file |
| 13457339 | Name on file | Email address on file |
| 14618838 | Name on file | Email address on file |
| 13695724 | Name on file | Email address on file |
| 13809945 | Name on file | Email address on file |
| 13772405 | Name on file | Email address on file |
| 18978709 | Name on file | Email address on file |
| 13497177 | Name on file | Email address on file |
| 14264575 | Name on file | Email address on file |
| 14924657 | Name on file | Email address on file |
| 14580021 | Name on file | Email address on file |
| 14580021 | Name on file | Email address on file |
| 14554095 | Name on file | Email address on file |
| 13763563 | Name on file | Email address on file |
| 14900897 | Name on file | Email address on file |
| 13992260 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14593092 | Name on file | Email address on file |
| 13138443 | Name on file | Email address on file |
| 13373113 | Name on file | Email address on file |
| 14627789 | Name on file | Email address on file |
| 14581136 | Name on file | Email address on file |
| 14589310 | Name on file | Email address on file |
| 13900388 | Name on file | Email address on file |
| 14169941 | Name on file | Email address on file |
| 15401593 | Name on file | Email address on file |
| 13181505 | Name on file | Email address on file |
| 15180294 | Name on file | Email address on file |
| 14605214 | Name on file | Email address on file |
| 15410209 | Name on file | Email address on file |
| 13727039 | Name on file | Email address on file |
| 14512739 | Name on file | Email address on file |
| 15366807 | Name on file | Email address on file |
| 14992486 | Name on file | Email address on file |
| 14199647 | Name on file | Email address on file |
| 14681848 | Name on file | Email address on file |
| 14263153 | Name on file | Email address on file |
| 15391010 | Name on file | Email address on file |
| 14681314 | Name on file | Email address on file |
| 13757337 | Name on file | Email address on file |
| 13219989 | Name on file | Email address on file |
| 13705041 | Name on file | Email address on file |
| 15412286 | Name on file | Email address on file |
| 13879660 | Name on file | Email address on file |
| 15131984 | Name on file | Email address on file |
| 14287561 | Name on file | Email address on file |
| 18336240 | Name on file | Email address on file |
| 15278486 | Name on file | Email address on file |
| 18338512 | Name on file | Email address on file |
| 13808504 | Name on file | Email address on file |
| 13167150 | Name on file | Email address on file |
| 14655172 | Name on file | Email address on file |
| 14046410 | Name on file | Email address on file |
| 15013635 | Name on file | Email address on file |
| 15206801 | Name on file | Email address on file |
| 14924128 | Name on file | Email address on file |
| 15241585 | Name on file | Email address on file |
| 15292582 | Name on file | Email address on file |
| 14922808 | Name on file | Email address on file |
| 14608406 | Name on file | Email address on file |
| 15260136 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15179735 | Name on file | Email address on file |
| 15282105 | Name on file | Email address on file |
| 18251465 | Name on file | Email address on file |
| 18259011 | Name on file | Email address on file |
| 19009392 | Name on file | Email address on file |
| 13473479 | Name on file | Email address on file |
| 14259549 | Name on file | Email address on file |
| 14611244 | Name on file | Email address on file |
| 13367297 | Name on file | Email address on file |
| 14973093 | Name on file | Email address on file |
| 15140583 | Name on file | Email address on file |
| 14240669 | Name on file | Email address on file |
| 13361932 | Name on file | Email address on file |
| 14150079 | Name on file | Email address on file |
| 14277196 | Name on file | Email address on file |
| 15271861 | Name on file | Email address on file |
| 14256041 | Name on file | Email address on file |
| 13572182 | Name on file | Email address on file |
| 13929534 | Name on file | Email address on file |
| 13542751 | Name on file | Email address on file |
| 13438548 | Name on file | Email address on file |
| 14221252 | Name on file | Email address on file |
| 13848891 | Name on file | Email address on file |
| 13557460 | Name on file | Email address on file |
| 14502908 | Name on file | Email address on file |
| 14221763 | Name on file | Email address on file |
| 15288551 | Name on file | Email address on file |
| 14080673 | Name on file | Email address on file |
| 14153284 | Name on file | Email address on file |
| 13487088 | Name on file | Email address on file |
| 13503387 | Name on file | Email address on file |
| 13487952 | Name on file | Email address on file |
| 13646962 | Name on file | Email address on file |
| 13589373 | Name on file | Email address on file |
| 13809801 | Name on file | Email address on file |
| 13798761 | Name on file | Email address on file |
| 14176594 | Name on file | Email address on file |
| 13822751 | Name on file | Email address on file |
| 15108562 | Name on file | Email address on file |
| 15134735 | Name on file | Email address on file |
| 13821773 | Name on file | Email address on file |
| 14536325 | Name on file | Email address on file |
| 14655654 | Name on file | Email address on file |
| 14512758 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14452644 | Name on file | Email address on file |
| 13738351 | Name on file | Email address on file |
| 15200550 | Name on file | Email address on file |
| 14401213 | Name on file | Email address on file |
| 14169328 | Name on file | Email address on file |
| 14090954 | Name on file | Email address on file |
| 13788089 | Name on file | Email address on file |
| 14413817 | Name on file | Email address on file |
| 14289119 | Name on file | Email address on file |
| 14522345 | Name on file | Email address on file |
| 14493068 | Name on file | Email address on file |
| 14115672 | Name on file | Email address on file |
| 13980581 | Name on file | Email address on file |
| 14121410 | Name on file | Email address on file |
| 14590485 | Name on file | Email address on file |
| 14126228 | Name on file | Email address on file |
| 13185059 | Name on file | Email address on file |
| 14685212 | Name on file | Email address on file |
| 13939207 | Name on file | Email address on file |
| 14664415 | Name on file | Email address on file |
| 14585854 | Name on file | Email address on file |
| 13365187 | Name on file | Email address on file |
| 14223316 | Name on file | Email address on file |
| 14408100 | Name on file | Email address on file |
| 13260314 | Name on file | Email address on file |
| 14293486 | Name on file | Email address on file |
| 14686242 | Name on file | Email address on file |
| 13206559 | Name on file | Email address on file |
| 14687401 | Name on file | Email address on file |
| 13371656 | Name on file | Email address on file |
| 13396127 | Name on file | Email address on file |
| 14299265 | Name on file | Email address on file |
| 13648766 | Name on file | Email address on file |
| 14384611 | Name on file | Email address on file |
| 14277739 | Name on file | Email address on file |
| 14069922 | Name on file | Email address on file |
| 13211565 | Name on file | Email address on file |
| 14436668 | Name on file | Email address on file |
| 13748014 | Name on file | Email address on file |
| 13309174 | Name on file | Email address on file |
| 13476904 | Name on file | Email address on file |
| 14009066 | Name on file | Email address on file |
| 14081103 | Name on file | Email address on file |
| 13855731 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14151124 | Name on file | Email address on file |
| 13297103 | Name on file | Email address on file |
| 14645390 | Name on file | Email address on file |
| 13689862 | Name on file | Email address on file |
| 14396962 | Name on file | Email address on file |
| 14518133 | Name on file | Email address on file |
| 13153299 | Name on file | Email address on file |
| 14011822 | Name on file | Email address on file |
| 14058454 | Name on file | Email address on file |
| 13787972 | Name on file | Email address on file |
| 14084587 | Name on file | Email address on file |
| 13629859 | Name on file | Email address on file |
| 13802022 | Name on file | Email address on file |
| 13668828 | Name on file | Email address on file |
| 14006447 | Name on file | Email address on file |
| 13604834 | Name on file | Email address on file |
| 14160666 | Name on file | Email address on file |
| 14204018 | Name on file | Email address on file |
| 14545787 | Name on file | Email address on file |
| 14225228 | Name on file | Email address on file |
| 13857711 | Name on file | Email address on file |
| 13685490 | Name on file | Email address on file |
| 13521186 | Name on file | Email address on file |
| 13451583 | Name on file | Email address on file |
| 13700560 | Name on file | Email address on file |
| 14475213 | Name on file | Email address on file |
| 13837063 | Name on file | Email address on file |
| 14547470 | Name on file | Email address on file |
| 14538172 | Name on file | Email address on file |
| 14091508 | Name on file | Email address on file |
| 15405889 | Name on file | Email address on file |
| 14148562 | Name on file | Email address on file |
| 14447562 | Name on file | Email address on file |
| 13542572 | Name on file | Email address on file |
| 13941920 | Name on file | Email address on file |
| 14550351 | Name on file | Email address on file |
| 14119061 | Name on file | Email address on file |
| 14180507 | Name on file | Email address on file |
| 14386699 | Name on file | Email address on file |
| 14346208 | Name on file | Email address on file |
| 13689897 | Name on file | Email address on file |
| 14079246 | Name on file | Email address on file |
| 14239274 | Name on file | Email address on file |
| 13979782 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13656644 | Name on file | Email address on file |
| 13906721 | Name on file | Email address on file |
| 13380540 | Name on file | Email address on file |
| 14551099 | Name on file | Email address on file |
| 14591341 | Name on file | Email address on file |
| 14137697 | Name on file | Email address on file |
| 13330214 | Name on file | Email address on file |
| 14602116 | Name on file | Email address on file |
| 14170389 | Name on file | Email address on file |
| 13839824 | Name on file | Email address on file |
| 13806706 | Name on file | Email address on file |
| 14549273 | Name on file | Email address on file |
| 13917929 | Name on file | Email address on file |
| 14030626 | Name on file | Email address on file |
| 13614080 | Name on file | Email address on file |
| 14048530 | Name on file | Email address on file |
| 14659640 | Name on file | Email address on file |
| 14555444 | Name on file | Email address on file |
| 13747301 | Name on file | Email address on file |
| 14088751 | Name on file | Email address on file |
| 13436533 | Name on file | Email address on file |
| 14611252 | Name on file | Email address on file |
| 13463269 | Name on file | Email address on file |
| 14058633 | Name on file | Email address on file |
| 13426193 | Name on file | Email address on file |
| 14053022 | Name on file | Email address on file |
| 13958340 | Name on file | Email address on file |
| 13553839 | Name on file | Email address on file |
| 14633822 | Name on file | Email address on file |
| 14633822 | Name on file | Email address on file |
| 13913629 | Name on file | Email address on file |
| 13372315 | Name on file | Email address on file |
| 14160965 | Name on file | Email address on file |
| 14298519 | Name on file | Email address on file |
| 13505539 | Name on file | Email address on file |
| 13653472 | Name on file | Email address on file |
| 14242453 | Name on file | Email address on file |
| 15119859 | Name on file | Email address on file |
| 14031417 | Name on file | Email address on file |
| 13660327 | Name on file | Email address on file |
| 14551130 | Name on file | Email address on file |
| 13975862 | Name on file | Email address on file |
| 14036864 | Name on file | Email address on file |
| 14089808 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14352629 | Name on file | Email address on file |
| 14630836 | Name on file | Email address on file |
| 13514648 | Name on file | Email address on file |
| 14471357 | Name on file | Email address on file |
| 16866407 | Name on file | Email address on file |
| 14518169 | Name on file | Email address on file |
| 13554768 | Name on file | Email address on file |
| 13362176 | Name on file | Email address on file |
| 19026819 | Name on file | Email address on file |
| 18291648 | Name on file | Email address on file |
| 18321065 | Name on file | Email address on file |
| 18247251 | Name on file | Email address on file |
| 18267416 | Name on file | Email address on file |
| 19000804 | Name on file | Email address on file |
| 18268276 | Name on file | Email address on file |
| 18940961 | Name on file | Email address on file |
| 18251499 | Name on file | Email address on file |
| 18282833 | Name on file | Email address on file |
| 18998474 | Name on file | Email address on file |
| 18312873 | Name on file | Email address on file |
| 18970543 | Name on file | Email address on file |
| 18952193 | Name on file | Email address on file |
| 18278010 | Name on file | Email address on file |
| 18990429 | Name on file | Email address on file |
| 18295395 | Name on file | Email address on file |
| 18261655 | Name on file | Email address on file |
| 18278958 | Name on file | Email address on file |
| 18305173 | Name on file | Email address on file |
| 18287118 | Name on file | Email address on file |
| 18961361 | Name on file | Email address on file |
| 18290334 | Name on file | Email address on file |
| 18302698 | Name on file | Email address on file |
| 18300769 | Name on file | Email address on file |
| 18968966 | Name on file | Email address on file |
| 18280920 | Name on file | Email address on file |
| 19014985 | Name on file | Email address on file |
| 18323200 | Name on file | Email address on file |
| 18330668 | Name on file | Email address on file |
| 19002736 | Name on file | Email address on file |
| 18937539 | Name on file | Email address on file |
| 18326396 | Name on file | Email address on file |
| 18944189 | Name on file | Email address on file |
| 18970281 | Name on file | Email address on file |
| 18332621 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19169355 | Name on file | Email address on file |
| 18965979 | Name on file | Email address on file |
| 20843345 | Name on file | Email address on file |
| 22125416 | Name on file | Email address on file |
| 18285182 | Name on file | Email address on file |
| 18309546 | Name on file | Email address on file |
| 18949352 | Name on file | Email address on file |
| 18330670 | Name on file | Email address on file |
| 22084566 | Name on file | Email address on file |
| 18248538 | Name on file | Email address on file |
| 13147399 | Name on file | Email address on file |
| 18330420 | Name on file | Email address on file |
| 15220829 | Name on file | Email address on file |
| 18985542 | Name on file | Email address on file |
| 18958747 | Name on file | Email address on file |
| 13602356 | Name on file | Email address on file |
| 13262334 | Name on file | Email address on file |
| 14261103 | Name on file | Email address on file |
| 15012669 | Name on file | Email address on file |
| 15059122 | Name on file | Email address on file |
| 18286314 | Name on file | Email address on file |
| 22125449 | Name on file | Email address on file |
| 14222534 | Name on file | Email address on file |
| 18251783 | Name on file | Email address on file |
| 13677547 | Name on file | Email address on file |
| 13344113 | Name on file | Email address on file |
| 14487487 | Name on file | Email address on file |
| 14271700 | Name on file | Email address on file |
| 14647662 | Name on file | Email address on file |
| 14647662 | Name on file | Email address on file |
| 13623637 | Name on file | Email address on file |
| 14080925 | Name on file | Email address on file |
| 13288523 | Name on file | Email address on file |
| 14511739 | Name on file | Email address on file |
| 14603458 | Name on file | Email address on file |
| 13334313 | Name on file | Email address on file |
| 13448643 | Name on file | Email address on file |
| 16849435 | Name on file | Email address on file |
| 13454367 | Name on file | Email address on file |
| 14919286 | Name on file | Email address on file |
| 15223145 | Name on file | Email address on file |
| 16865408 | Name on file | Email address on file |
| 15293073 | Name on file | Email address on file |
| 14337507 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14945134 | Name on file | Email address on file |
| 13206995 | Name on file | Email address on file |
| 14489940 | Name on file | Email address on file |
| 18308601 | Name on file | Email address on file |
| 13711761 | Name on file | Email address on file |
| 14481958 | Name on file | Email address on file |
| 14500341 | Name on file | Email address on file |
| 13154110 | Name on file | Email address on file |
| 13336321 | Name on file | Email address on file |
| 16861370 | Name on file | Email address on file |
| 13454682 | Name on file | Email address on file |
| 13231445 | Name on file | Email address on file |
| 15194052 | Name on file | Email address on file |
| 13350868 | Name on file | Email address on file |
| 13583753 | Name on file | Email address on file |
| 14543974 | Name on file | Email address on file |
| 15168929 | Name on file | Email address on file |
| 14088243 | Name on file | Email address on file |
| 14120650 | Name on file | Email address on file |
| 15150311 | Name on file | Email address on file |
| 13887485 | Name on file | Email address on file |
| 13293317 | Name on file | Email address on file |
| 13666513 | Name on file | Email address on file |
| 13586857 | Name on file | Email address on file |
| 15025513 | Name on file | Email address on file |
| 13876009 | Name on file | Email address on file |
| 14657963 | Name on file | Email address on file |
| 14249980 | Name on file | Email address on file |
| 18938813 | Name on file | Email address on file |
| 18298182 | Name on file | Email address on file |
| 14920508 | Name on file | Email address on file |
| 15276308 | Name on file | Email address on file |
| 15046756 | Name on file | Email address on file |
| 14686668 | Name on file | Email address on file |
| 14268928 | Name on file | Email address on file |
| 13801644 | Name on file | Email address on file |
| 13677355 | Name on file | Email address on file |
| 13471081 | Name on file | Email address on file |
| 13169416 | Name on file | Email address on file |
| 13595940 | Name on file | Email address on file |
| 22182152 | Name on file | Email address on file |
| 13211463 | Name on file | Email address on file |
| 14321819 | Name on file | Email address on file |
| 15400295 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13430615 | Name on file | Email address on file |
| 14684584 | Name on file | Email address on file |
| 14684584 | Name on file | Email address on file |
| 14088726 | Name on file | Email address on file |
| 14552844 | Name on file | Email address on file |
| 14595068 | Name on file | Email address on file |
| 14119546 | Name on file | Email address on file |
| 14600707 | Name on file | Email address on file |
| 13247214 | Name on file | Email address on file |
| 13451259 | Name on file | Email address on file |
| 13645436 | Name on file | Email address on file |
| 14323033 | Name on file | Email address on file |
| 14551578 | Name on file | Email address on file |
| 14548446 | Name on file | Email address on file |
| 14655220 | Name on file | Email address on file |
| 13881843 | Name on file | Email address on file |
| 13748912 | Name on file | Email address on file |
| 13227793 | Name on file | Email address on file |
| 14275661 | Name on file | Email address on file |
| 15177443 | Name on file | Email address on file |
| 14321627 | Name on file | Email address on file |
| 14579610 | Name on file | Email address on file |
| 14579610 | Name on file | Email address on file |
| 14278936 | Name on file | Email address on file |
| 13324269 | Name on file | Email address on file |
| 13191429 | Name on file | Email address on file |
| 13383335 | Name on file | Email address on file |
| 14290782 | Name on file | Email address on file |
| 13866436 | Name on file | Email address on file |
| 13623672 | Name on file | Email address on file |
| 14013899 | Name on file | Email address on file |
| 13552849 | Name on file | Email address on file |
| 13707140 | Name on file | Email address on file |
| 13767074 | Name on file | Email address on file |
| 16850116 | Name on file | Email address on file |
| 14621345 | Name on file | Email address on file |
| 14141843 | Name on file | Email address on file |
| 13587283 | Name on file | Email address on file |
| 14014106 | Name on file | Email address on file |
| 14522352 | Name on file | Email address on file |
| 13786652 | Name on file | Email address on file |
| 13362579 | Name on file | Email address on file |
| 14525590 | Name on file | Email address on file |
| 13786982 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13269309 | Name on file | Email address on file |
| 14031603 | Name on file | Email address on file |
| 13161634 | Name on file | Email address on file |
| 14284945 | Name on file | Email address on file |
| 14200281 | Name on file | Email address on file |
| 13993187 | Name on file | Email address on file |
| 14271150 | Name on file | Email address on file |
| 13238028 | Name on file | Email address on file |
| 13382925 | Name on file | Email address on file |
| 15267890 | Name on file | Email address on file |
| 14586822 | Name on file | Email address on file |
| 15397215 | Name on file | Email address on file |
| 14896297 | Name on file | Email address on file |
| 15073732 | Name on file | Email address on file |
| 15073732 | Name on file | Email address on file |
| 13905255 | Name on file | Email address on file |
| 14068779 | Name on file | Email address on file |
| 15133171 | Name on file | Email address on file |
| 13184881 | Name on file | Email address on file |
| 13588954 | Name on file | Email address on file |
| 15283594 | Name on file | Email address on file |
| 15283594 | Name on file | Email address on file |
| 15226143 | Name on file | Email address on file |
| 15238619 | Name on file | Email address on file |
| 14071642 | Name on file | Email address on file |
| 15144885 | Name on file | Email address on file |
| 15004154 | Name on file | Email address on file |
| 15204469 | Name on file | Email address on file |
| 15196492 | Name on file | Email address on file |
| 15146864 | Name on file | Email address on file |
| 14076425 | Name on file | Email address on file |
| 13341818 | Name on file | Email address on file |
| 14459618 | Name on file | Email address on file |
| 13276351 | Name on file | Email address on file |
| 14122109 | Name on file | Email address on file |
| 13850060 | Name on file | Email address on file |
| 13422664 | Name on file | Email address on file |
| 15033695 | Name on file | Email address on file |
| 13955946 | Name on file | Email address on file |
| 15124104 | Name on file | Email address on file |
| 13762381 | Name on file | Email address on file |
| 14278670 | Name on file | Email address on file |
| 13677704 | Name on file | Email address on file |
| 13330906 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15187847 | Name on file | Email address on file |
| 15077524 | Name on file | Email address on file |
| 15277963 | Name on file | Email address on file |
| 14297738 | Name on file | Email address on file |
| 13243234 | Name on file | Email address on file |
| 14445311 | Name on file | Email address on file |
| 14581891 | Name on file | Email address on file |
| 14494704 | Name on file | Email address on file |
| 20798205 | Name on file | Email address on file |
| 18970004 | Name on file | Email address on file |
| 18242607 | Name on file | Email address on file |
| 13857492 | Name on file | Email address on file |
| 13506791 | Name on file | Email address on file |
| 15011344 | Name on file | Email address on file |
| 13728760 | Name on file | Email address on file |
| 14055650 | Name on file | Email address on file |
| 13543141 | Name on file | Email address on file |
| 14455861 | Name on file | Email address on file |
| 14549451 | Name on file | Email address on file |
| 19002250 | Name on file | Email address on file |
| 13784722 | Name on file | Email address on file |
| 13587847 | Name on file | Email address on file |
| 14657848 | Name on file | Email address on file |
| 14456435 | Name on file | Email address on file |
| 15143320 | Name on file | Email address on file |
| 13608464 | Name on file | Email address on file |
| 14657903 | Name on file | Email address on file |
| 14657903 | Name on file | Email address on file |
| 14053942 | Name on file | Email address on file |
| 13200135 | Name on file | Email address on file |
| 15105315 | Name on file | Email address on file |
| 15367213 | Name on file | Email address on file |
| 15092457 | Name on file | Email address on file |
| 14636201 | Name on file | Email address on file |
| 15148145 | Name on file | Email address on file |
| 13598443 | Name on file | Email address on file |
| 15282469 | Name on file | Email address on file |
| 18963092 | Name on file | Email address on file |
| 18325865 | Name on file | Email address on file |
| 18298038 | Name on file | Email address on file |
| 18946386 | Name on file | Email address on file |
| 18980453 | Name on file | Email address on file |
| 14917049 | Name on file | Email address on file |
| 15408767 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14636484 | Name on file | Email address on file |
| 14636484 | Name on file | Email address on file |
| 15020096 | Name on file | Email address on file |
| 15011252 | Name on file | Email address on file |
| 13349085 | Name on file | Email address on file |
| 14242961 | Name on file | Email address on file |
| 14546511 | Name on file | Email address on file |
| 13467098 | Name on file | Email address on file |
| 13238258 | Name on file | Email address on file |
| 13655122 | Name on file | Email address on file |
| 14608607 | Name on file | Email address on file |
| 14608607 | Name on file | Email address on file |
| 14483564 | Name on file | Email address on file |
| 13290786 | Name on file | Email address on file |
| 13797422 | Name on file | Email address on file |
| 14234588 | Name on file | Email address on file |
| 14387316 | Name on file | Email address on file |
| 13316052 | Name on file | Email address on file |
| 14613181 | Name on file | Email address on file |
| 14613181 | Name on file | Email address on file |
| 13406595 | Name on file | Email address on file |
| 14356682 | Name on file | Email address on file |
| 13608571 | Name on file | Email address on file |
| 13179946 | Name on file | Email address on file |
| 15145260 | Name on file | Email address on file |
| 15141858 | Name on file | Email address on file |
| 14908560 | Name on file | Email address on file |
| 15057134 | Name on file | Email address on file |
| 13369243 | Name on file | Email address on file |
| 13294364 | Name on file | Email address on file |
| 13202797 | Name on file | Email address on file |
| 13854966 | Name on file | Email address on file |
| 14647627 | Name on file | Email address on file |
| 14640924 | Name on file | Email address on file |
| 13500037 | Name on file | Email address on file |
| 14217370 | Name on file | Email address on file |
| 14116814 | Name on file | Email address on file |
| 14490856 | Name on file | Email address on file |
| 13985037 | Name on file | Email address on file |
| 14553460 | Name on file | Email address on file |
| 15119413 | Name on file | Email address on file |
| 14050050 | Name on file | Email address on file |
| 13861677 | Name on file | Email address on file |
| 13788668 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13948357 | Name on file | Email address on file |
| 14359992 | Name on file | Email address on file |
| 13728253 | Name on file | Email address on file |
| 13199854 | Name on file | Email address on file |
| 13957271 | Name on file | Email address on file |
| 14938518 | Name on file | Email address on file |
| 14900040 | Name on file | Email address on file |
| 14630376 | Name on file | Email address on file |
| 14630376 | Name on file | Email address on file |
| 13978543 | Name on file | Email address on file |
| 14039946 | Name on file | Email address on file |
| 18258273 | Name on file | Email address on file |
| 13646046 | Name on file | Email address on file |
| 13817993 | Name on file | Email address on file |
| 14475567 | Name on file | Email address on file |
| 13946248 | Name on file | Email address on file |
| 13586655 | Name on file | Email address on file |
| 14297481 | Name on file | Email address on file |
| 13944396 | Name on file | Email address on file |
| 13947880 | Name on file | Email address on file |
| 13665588 | Name on file | Email address on file |
| 14163248 | Name on file | Email address on file |
| 14096619 | Name on file | Email address on file |
| 13696576 | Name on file | Email address on file |
| 14683445 | Name on file | Email address on file |
| 14054155 | Name on file | Email address on file |
| 13660391 | Name on file | Email address on file |
| 14550413 | Name on file | Email address on file |
| 14162404 | Name on file | Email address on file |
| 14982407 | Name on file | Email address on file |
| 13915387 | Name on file | Email address on file |
| 13320933 | Name on file | Email address on file |
| 14188093 | Name on file | Email address on file |
| 15410532 | Name on file | Email address on file |
| 14522300 | Name on file | Email address on file |
| 13257837 | Name on file | Email address on file |
| 14663457 | Name on file | Email address on file |
| 14663457 | Name on file | Email address on file |
| 13915347 | Name on file | Email address on file |
| 13813194 | Name on file | Email address on file |
| 13432835 | Name on file | Email address on file |
| 14268736 | Name on file | Email address on file |
| 13483898 | Name on file | Email address on file |
| 13816333 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13297722 | Name on file | Email address on file |
| 13914751 | Name on file | Email address on file |
| 19002224 | Name on file | Email address on file |
| 19019512 | Name on file | Email address on file |
| 19019612 | Name on file | Email address on file |
| 19007451 | Name on file | Email address on file |
| 18942324 | Name on file | Email address on file |
| 18287347 | Name on file | Email address on file |
| 19026534 | Name on file | Email address on file |
| 19027124 | Name on file | Email address on file |
| 18283959 | Name on file | Email address on file |
| 18954223 | Name on file | Email address on file |
| 18967641 | Name on file | Email address on file |
| 13813482 | Name on file | Email address on file |
| 15115727 | Name on file | Email address on file |
| 13996803 | Name on file | Email address on file |
| 15363472 | Name on file | Email address on file |
| 15385068 | Name on file | Email address on file |
| 15192858 | Name on file | Email address on file |
| 20641785 | Name on file | Email address on file |
| 15287309 | Name on file | Email address on file |
| 13398544 | Name on file | Email address on file |
| 14127250 | Name on file | Email address on file |
| 14322496 | Name on file | Email address on file |
| 13559748 | Name on file | Email address on file |
| 15055993 | Name on file | Email address on file |
| 15031144 | Name on file | Email address on file |
| 22209644 | Name on file | Email address on file |
| 13792311 | Name on file | Email address on file |
| 13633342 | Name on file | Email address on file |
| 13511780 | Name on file | Email address on file |
| 15262757 | Name on file | Email address on file |
| 15247072 | Name on file | Email address on file |
| 14659782 | Name on file | Email address on file |
| 14659782 | Name on file | Email address on file |
| 13433714 | Name on file | Email address on file |
| 13320341 | Name on file | Email address on file |
| 13744777 | Name on file | Email address on file |
| 14657720 | Name on file | Email address on file |
| 18301595 | Name on file | Email address on file |
| 13549780 | Name on file | Email address on file |
| 14582353 | Name on file | Email address on file |
| 15408351 | Name on file | Email address on file |
| 13764009 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14993371 | Name on file | Email address on file |
| 14449010 | Name on file | Email address on file |
| 15267731 | Name on file | Email address on file |
| 18967120 | Name on file | Email address on file |
| 22145799 | Name on file | Email address on file |
| 13296530 | Name on file | Email address on file |
| 13881139 | Name on file | Email address on file |
| 19009769 | Name on file | Email address on file |
| 13293946 | Name on file | Email address on file |
| 14021860 | Name on file | Email address on file |
| 22152811 | Name on file | Email address on file |
| 18271380 | Name on file | Email address on file |
| 14615997 | Name on file | Email address on file |
| 15360505 | Name on file | Email address on file |
| 13425065 | Name on file | Email address on file |
| 18304067 | Name on file | Email address on file |
| 15207265 | Name on file | Email address on file |
| 13966693 | Name on file | Email address on file |
| 18289132 | Name on file | Email address on file |
| 15044261 | Name on file | Email address on file |
| 14636586 | Name on file | Email address on file |
| 14636586 | Name on file | Email address on file |
| 13473865 | Name on file | Email address on file |
| 13531763 | Name on file | Email address on file |
| 14517200 | Name on file | Email address on file |
| 14517200 | Name on file | Email address on file |
| 14414898 | Name on file | Email address on file |
| 13859957 | Name on file | Email address on file |
| 14244210 | Name on file | Email address on file |
| 14966217 | Name on file | Email address on file |
| 16850824 | Name on file | Email address on file |
| 14348701 | Name on file | Email address on file |
| 13802680 | Name on file | Email address on file |
| 14206518 | Name on file | Email address on file |
| 15136519 | Name on file | Email address on file |
| 15410897 | Name on file | Email address on file |
| 14641609 | Name on file | Email address on file |
| 13821961 | Name on file | Email address on file |
| 15555887 | Name on file | Email address on file |
| 13994017 | Name on file | Email address on file |
| 13391760 | Name on file | Email address on file |
| 13724963 | Name on file | Email address on file |
| 14605858 | Name on file | Email address on file |
| 14591580 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13987251 | Name on file | Email address on file |
| 18968781 | Name on file | Email address on file |
| 18979098 | Name on file | Email address on file |
| 13666827 | Name on file | Email address on file |
| 13975273 | Name on file | Email address on file |
| 22416191 | Name on file | Email address on file |
| 18949269 | Name on file | Email address on file |
| 14635224 | Name on file | Email address on file |
| 14663396 | Name on file | Email address on file |
| 14663396 | Name on file | Email address on file |
| 13985455 | Name on file | Email address on file |
| 13483599 | Name on file | Email address on file |
| 13454363 | Name on file | Email address on file |
| 18337018 | Name on file | Email address on file |
| 16862641 | Name on file | Email address on file |
| 15063008 | Name on file | Email address on file |
| 18954136 | Name on file | Email address on file |
| 14611183 | Name on file | Email address on file |
| 14611183 | Name on file | Email address on file |
| 14382536 | Name on file | Email address on file |
| 15224008 | Name on file | Email address on file |
| 15262765 | Name on file | Email address on file |
| 14469622 | Name on file | Email address on file |
| 18288829 | Name on file | Email address on file |
| 14417493 | Name on file | Email address on file |
| 18293646 | Name on file | Email address on file |
| 18302266 | Name on file | Email address on file |
| 13275530 | Name on file | Email address on file |
| 19169362 | Name on file | Email address on file |
| 14005960 | Name on file | Email address on file |
| 14598108 | Name on file | Email address on file |
| 14896867 | Name on file | Email address on file |
| 15102260 | Name on file | Email address on file |
| 13183258 | Name on file | Email address on file |
| 13548952 | Name on file | Email address on file |
| 15393308 | Name on file | Email address on file |
| 14462943 | Name on file | Email address on file |
| 15405076 | Name on file | Email address on file |
| 14286851 | Name on file | Email address on file |
| 15362586 | Name on file | Email address on file |
| 13780774 | Name on file | Email address on file |
| 14609568 | Name on file | Email address on file |
| 15403500 | Name on file | Email address on file |
| 13849666 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15371176 | Name on file | Email address on file |
| 13829506 | Name on file | Email address on file |
| 13422333 | Name on file | Email address on file |
| 15223442 | Name on file | Email address on file |
| 14453296 | Name on file | Email address on file |
| 13266106 | Name on file | Email address on file |
| 13700776 | Name on file | Email address on file |
| 15372468 | Name on file | Email address on file |
| 13948275 | Name on file | Email address on file |
| 13291620 | Name on file | Email address on file |
| 15096309 | Name on file | Email address on file |
| 15284479 | Name on file | Email address on file |
| 14605200 | Name on file | Email address on file |
| 14505979 | Name on file | Email address on file |
| 13275186 | Name on file | Email address on file |
| 14200362 | Name on file | Email address on file |
| 13646866 | Name on file | Email address on file |
| 13995863 | Name on file | Email address on file |
| 14615275 | Name on file | Email address on file |
| 15368686 | Name on file | Email address on file |
| 14207110 | Name on file | Email address on file |
| 13334262 | Name on file | Email address on file |
| 13171012 | Name on file | Email address on file |
| 14510393 | Name on file | Email address on file |
| 13591741 | Name on file | Email address on file |
| 14616689 | Name on file | Email address on file |
| 14616689 | Name on file | Email address on file |
| 14033982 | Name on file | Email address on file |
| 15381852 | Name on file | Email address on file |
| 14509833 | Name on file | Email address on file |
| 14115105 | Name on file | Email address on file |
| 15408917 | Name on file | Email address on file |
| 13861899 | Name on file | Email address on file |
| 15264198 | Name on file | Email address on file |
| 14207289 | Name on file | Email address on file |
| 13812813 | Name on file | Email address on file |
| 15377906 | Name on file | Email address on file |
| 14151641 | Name on file | Email address on file |
| 13552370 | Name on file | Email address on file |
| 13719388 | Name on file | Email address on file |
| 15225035 | Name on file | Email address on file |
| 13632841 | Name on file | Email address on file |
| 14032871 | Name on file | Email address on file |
| 15107015 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14359660 | Name on file | Email address on file |
| 16849476 | Name on file | Email address on file |
| 13408688 | Name on file | Email address on file |
| 14379912 | Name on file | Email address on file |
| 13851341 | Name on file | Email address on file |
| 14080647 | Name on file | Email address on file |
| 14540978 | Name on file | Email address on file |
| 13463489 | Name on file | Email address on file |
| 14013395 | Name on file | Email address on file |
| 13150923 | Name on file | Email address on file |
| 13426581 | Name on file | Email address on file |
| 14530227 | Name on file | Email address on file |
| 15235847 | Name on file | Email address on file |
| 14678604 | Name on file | Email address on file |
| 14950934 | Name on file | Email address on file |
| 14005302 | Name on file | Email address on file |
| 14162913 | Name on file | Email address on file |
| 13401020 | Name on file | Email address on file |
| 15185182 | Name on file | Email address on file |
| 14925674 | Name on file | Email address on file |
| 14925674 | Name on file | Email address on file |
| 13140443 | Name on file | Email address on file |
| 20623254 | Name on file | Email address on file |
| 14158191 | Name on file | Email address on file |
| 15060422 | Name on file | Email address on file |
| 15269192 | Name on file | Email address on file |
| 15271283 | Name on file | Email address on file |
| 20844009 | Name on file | Email address on file |
| 18984127 | Name on file | Email address on file |
| 18295913 | Name on file | Email address on file |
| 18953187 | Name on file | Email address on file |
| 18238571 | Name on file | Email address on file |
| 14595316 | Name on file | Email address on file |
| 14595316 | Name on file | Email address on file |
| 13607810 | Name on file | Email address on file |
| 14686280 | Name on file | Email address on file |
| 13939330 | Name on file | Email address on file |
| 13246551 | Name on file | Email address on file |
| 13779924 | Name on file | Email address on file |
| 14535787 | Name on file | Email address on file |
| 13518062 | Name on file | Email address on file |
| 13545923 | Name on file | Email address on file |
| 15095929 | Name on file | Email address on file |
| 13372375 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13963895 | Name on file | Email address on file |
| 14224512 | Name on file | Email address on file |
| 14224512 | Name on file | Email address on file |
| 14468942 | Name on file | Email address on file |
| 13803555 | Name on file | Email address on file |
| 13298798 | Name on file | Email address on file |
| 14416972 | Name on file | Email address on file |
| 14277058 | Name on file | Email address on file |
| 18252740 | Name on file | Email address on file |
| 18248877 | Name on file | Email address on file |
| 14138726 | Name on file | Email address on file |
| 13691973 | Name on file | Email address on file |
| 13262583 | Name on file | Email address on file |
| 15376727 | Name on file | Email address on file |
| 13354218 | Name on file | Email address on file |
| 14639752 | Name on file | Email address on file |
| 14639752 | Name on file | Email address on file |
| 13533079 | Name on file | Email address on file |
| 14409787 | Name on file | Email address on file |
| 14443109 | Name on file | Email address on file |
| 13491510 | Name on file | Email address on file |
| 14039820 | Name on file | Email address on file |
| 14672408 | Name on file | Email address on file |
| 13821915 | Name on file | Email address on file |
| 14003692 | Name on file | Email address on file |
| 13929309 | Name on file | Email address on file |
| 13275825 | Name on file | Email address on file |
| 13642864 | Name on file | Email address on file |
| 13137295 | Name on file | Email address on file |
| 14269366 | Name on file | Email address on file |
| 15075356 | Name on file | Email address on file |
| 13586109 | Name on file | Email address on file |
| 13536402 | Name on file | Email address on file |
| 14397848 | Name on file | Email address on file |
| 14420189 | Name on file | Email address on file |
| 14940694 | Name on file | Email address on file |
| 13500607 | Name on file | Email address on file |
| 13417299 | Name on file | Email address on file |
| 15124451 | Name on file | Email address on file |
| 16865944 | Name on file | Email address on file |
| 13768198 | Name on file | Email address on file |
| 14380713 | Name on file | Email address on file |
| 13868118 | Name on file | Email address on file |
| 13387175 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13165229 | Name on file | Email address on file |
| 13412241 | Name on file | Email address on file |
| 13596512 | Name on file | Email address on file |
| 13762417 | Name on file | Email address on file |
| 14438840 | Name on file | Email address on file |
| 14070809 | Name on file | Email address on file |
| 13666574 | Name on file | Email address on file |
| 19021380 | Name on file | Email address on file |
| 19006895 | Name on file | Email address on file |
| 14449040 | Name on file | Email address on file |
| 18277509 | Name on file | Email address on file |
| 18310102 | Name on file | Email address on file |
| 13629645 | Name on file | Email address on file |
| 19023038 | Name on file | Email address on file |
| 18249881 | Name on file | Email address on file |
| 14662008 | Name on file | Email address on file |
| 13648910 | Name on file | Email address on file |
| 14649845 | Name on file | Email address on file |
| 14054300 | Name on file | Email address on file |
| 13143349 | Name on file | Email address on file |
| 14170415 | Name on file | Email address on file |
| 14898546 | Name on file | Email address on file |
| 13879416 | Name on file | Email address on file |
| 14503454 | Name on file | Email address on file |
| 14551697 | Name on file | Email address on file |
| 14409087 | Name on file | Email address on file |
| 13857856 | Name on file | Email address on file |
| 13680899 | Name on file | Email address on file |
| 18254103 | Name on file | Email address on file |
| 13246668 | Name on file | Email address on file |
| 13709617 | Name on file | Email address on file |
| 13565834 | Name on file | Email address on file |
| 13915532 | Name on file | Email address on file |
| 13583649 | Name on file | Email address on file |
| 14060967 | Name on file | Email address on file |
| 13586850 | Name on file | Email address on file |
| 14380941 | Name on file | Email address on file |
| 13299138 | Name on file | Email address on file |
| 14161792 | Name on file | Email address on file |
| 13867116 | Name on file | Email address on file |
| 13508365 | Name on file | Email address on file |
| 13287087 | Name on file | Email address on file |
| 13846968 | Name on file | Email address on file |
| 13153255 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14518203 | Name on file | Email address on file |
| 15281286 | Name on file | Email address on file |
| 13169123 | Name on file | Email address on file |
| 15289735 | Name on file | Email address on file |
| 15289735 | Name on file | Email address on file |
| 15387923 | Name on file | Email address on file |
| 15238029 | Name on file | Email address on file |
| 15247444 | Name on file | Email address on file |
| 15031698 | Name on file | Email address on file |
| 15145591 | Name on file | Email address on file |
| 15250339 | Name on file | Email address on file |
| 14029427 | Name on file | Email address on file |
| 13907636 | Name on file | Email address on file |
| 14491799 | Name on file | Email address on file |
| 14337529 | Name on file | Email address on file |
| 13902642 | Name on file | Email address on file |
| 13894048 | Name on file | Email address on file |
| 14199350 | Name on file | Email address on file |
| 14675740 | Name on file | Email address on file |
| 14295322 | Name on file | Email address on file |
| 14063530 | Name on file | Email address on file |
| 13308183 | Name on file | Email address on file |
| 14393551 | Name on file | Email address on file |
| 13248623 | Name on file | Email address on file |
| 13139951 | Name on file | Email address on file |
| 14161333 | Name on file | Email address on file |
| 13697981 | Name on file | Email address on file |
| 13799404 | Name on file | Email address on file |
| 14549677 | Name on file | Email address on file |
| 14558312 | Name on file | Email address on file |
| 13380917 | Name on file | Email address on file |
| 13468846 | Name on file | Email address on file |
| 13722811 | Name on file | Email address on file |
| 14003132 | Name on file | Email address on file |
| 14240059 | Name on file | Email address on file |
| 13627003 | Name on file | Email address on file |
| 13956387 | Name on file | Email address on file |
| 13845481 | Name on file | Email address on file |
| 13557626 | Name on file | Email address on file |
| 13160385 | Name on file | Email address on file |
| 13577915 | Name on file | Email address on file |
| 13644174 | Name on file | Email address on file |
| 13463593 | Name on file | Email address on file |
| 15096574 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13501959 | Name on file | Email address on file |
| 13886016 | Name on file | Email address on file |
| 13261360 | Name on file | Email address on file |
| 14394985 | Name on file | Email address on file |
| 14168929 | Name on file | Email address on file |
| 14118150 | Name on file | Email address on file |
| 14654105 | Name on file | Email address on file |
| 14654105 | Name on file | Email address on file |
| 22119349 | Name on file | Email address on file |
| 19007489 | Name on file | Email address on file |
| 13864736 | Name on file | Email address on file |
| 14316242 | Name on file | Email address on file |
| 14210762 | Name on file | Email address on file |
| 15287879 | Name on file | Email address on file |
| 14011870 | Name on file | Email address on file |
| 14176449 | Name on file | Email address on file |
| 14977059 | Name on file | Email address on file |
| 14977059 | Name on file | Email address on file |
| 14555034 | Name on file | Email address on file |
| 14555034 | Name on file | Email address on file |
| 14001650 | Name on file | Email address on file |
| 15281892 | Name on file | Email address on file |
| 15281892 | Name on file | Email address on file |
| 13736247 | Name on file | Email address on file |
| 14322160 | Name on file | Email address on file |
| 18985654 | Name on file | Email address on file |
| 13269487 | Name on file | Email address on file |
| 15194764 | Name on file | Email address on file |
| 13912775 | Name on file | Email address on file |
| 15092348 | Name on file | Email address on file |
| 15239905 | Name on file | Email address on file |
| 13426859 | Name on file | Email address on file |
| 18991313 | Name on file | Email address on file |
| 18304097 | Name on file | Email address on file |
| 13555155 | Name on file | Email address on file |
| 18277687 | Name on file | Email address on file |
| 14543947 | Name on file | Email address on file |
| 14312783 | Name on file | Email address on file |
| 14620723 | Name on file | Email address on file |
| 14029156 | Name on file | Email address on file |
| 14649425 | Name on file | Email address on file |
| 14649425 | Name on file | Email address on file |
| 18997832 | Name on file | Email address on file |
| 13681334 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19015073 | Name on file | Email address on file |
| 18997253 | Name on file | Email address on file |
| 14677005 | Name on file | Email address on file |
| 13471871 | Name on file | Email address on file |
| 15174635 | Name on file | Email address on file |
| 13513699 | Name on file | Email address on file |
| 13233975 | Name on file | Email address on file |
| 14245558 | Name on file | Email address on file |
| 14903681 | Name on file | Email address on file |
| 14427829 | Name on file | Email address on file |
| 13852009 | Name on file | Email address on file |
| 14382291 | Name on file | Email address on file |
| 14646439 | Name on file | Email address on file |
| 18271870 | Name on file | Email address on file |
| 18307607 | Name on file | Email address on file |
| 18251950 | Name on file | Email address on file |
| 14637753 | Name on file | Email address on file |
| 14968061 | Name on file | Email address on file |
| 15262602 | Name on file | Email address on file |
| 13464264 | Name on file | Email address on file |
| 15232508 | Name on file | Email address on file |
| 14388771 | Name on file | Email address on file |
| 13382499 | Name on file | Email address on file |
| 14687905 | Name on file | Email address on file |
| 13964636 | Name on file | Email address on file |
| 13771865 | Name on file | Email address on file |
| 14630906 | Name on file | Email address on file |
| 14630906 | Name on file | Email address on file |
| 14942007 | Name on file | Email address on file |
| 13890473 | Name on file | Email address on file |
| 14608082 | Name on file | Email address on file |
| 14608082 | Name on file | Email address on file |
| 13316889 | Name on file | Email address on file |
| 13921293 | Name on file | Email address on file |
| 14184257 | Name on file | Email address on file |
| 14260085 | Name on file | Email address on file |
| 14002325 | Name on file | Email address on file |
| 14033433 | Name on file | Email address on file |
| 13339555 | Name on file | Email address on file |
| 14409150 | Name on file | Email address on file |
| 14082949 | Name on file | Email address on file |
| 15282321 | Name on file | Email address on file |
| 14159767 | Name on file | Email address on file |
| 13656914 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14175372 | Name on file | Email address on file |
| 14273956 | Name on file | Email address on file |
| 14526171 | Name on file | Email address on file |
| 14003585 | Name on file | Email address on file |
| 14423163 | Name on file | Email address on file |
| 18280412 | Name on file | Email address on file |
| 15385009 | Name on file | Email address on file |
| 13216736 | Name on file | Email address on file |
| 14381332 | Name on file | Email address on file |
| 14113958 | Name on file | Email address on file |
| 14010179 | Name on file | Email address on file |
| 13348566 | Name on file | Email address on file |
| 13935288 | Name on file | Email address on file |
| 13321737 | Name on file | Email address on file |
| 15199164 | Name on file | Email address on file |
| 13223031 | Name on file | Email address on file |
| 14361504 | Name on file | Email address on file |
| 18963366 | Name on file | Email address on file |
| 18992601 | Name on file | Email address on file |
| 13515015 | Name on file | Email address on file |
| 13272639 | Name on file | Email address on file |
| 14913152 | Name on file | Email address on file |
| 15359939 | Name on file | Email address on file |
| 15182574 | Name on file | Email address on file |
| 14932648 | Name on file | Email address on file |
| 13455057 | Name on file | Email address on file |
| 14285528 | Name on file | Email address on file |
| 18263969 | Name on file | Email address on file |
| 18958583 | Name on file | Email address on file |
| 18976835 | Name on file | Email address on file |
| 18251252 | Name on file | Email address on file |
| 18991043 | Name on file | Email address on file |
| 18990691 | Name on file | Email address on file |
| 15254305 | Name on file | Email address on file |
| 14263896 | Name on file | Email address on file |
| 14668956 | Name on file | Email address on file |
| 15054143 | Name on file | Email address on file |
| 14392714 | Name on file | Email address on file |
| 18945914 | Name on file | Email address on file |
| 13258790 | Name on file | Email address on file |
| 14608042 | Name on file | Email address on file |
| 14612323 | Name on file | Email address on file |
| 14677428 | Name on file | Email address on file |
| 14677428 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14325928 | Name on file | Email address on file |
| 13493519 | Name on file | Email address on file |
| 18298523 | Name on file | Email address on file |
| 14622520 | Name on file | Email address on file |
| 13332569 | Name on file | Email address on file |
| 14652094 | Name on file | Email address on file |
| 19009858 | Name on file | Email address on file |
| 19009794 | Name on file | Email address on file |
| 18280057 | Name on file | Email address on file |
| 18279297 | Name on file | Email address on file |
| 18325641 | Name on file | Email address on file |
| 18271699 | Name on file | Email address on file |
| 14407593 | Name on file | Email address on file |
| 13630120 | Name on file | Email address on file |
| 13675493 | Name on file | Email address on file |
| 14413120 | Name on file | Email address on file |
| 13906313 | Name on file | Email address on file |
| 14347113 | Name on file | Email address on file |
| 14028871 | Name on file | Email address on file |
| 14449711 | Name on file | Email address on file |
| 13154618 | Name on file | Email address on file |
| 14132105 | Name on file | Email address on file |
| 15107599 | Name on file | Email address on file |
| 14500837 | Name on file | Email address on file |
| 13815544 | Name on file | Email address on file |
| 18996400 | Name on file | Email address on file |
| 18250372 | Name on file | Email address on file |
| 18967750 | Name on file | Email address on file |
| 13893615 | Name on file | Email address on file |
| 13961471 | Name on file | Email address on file |
| 14108390 | Name on file | Email address on file |
| 14556330 | Name on file | Email address on file |
| 13673244 | Name on file | Email address on file |
| 13485812 | Name on file | Email address on file |
| 13538785 | Name on file | Email address on file |
| 14012166 | Name on file | Email address on file |
| 18243720 | Name on file | Email address on file |
| 13755390 | Name on file | Email address on file |
| 13641184 | Name on file | Email address on file |
| 14519685 | Name on file | Email address on file |
| 14457829 | Name on file | Email address on file |
| 13359648 | Name on file | Email address on file |
| 13150833 | Name on file | Email address on file |
| 14063621 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18967066 | Name on file | Email address on file |
| 12104660 | Name on file | Email address on file |
| 13718183 | Name on file | Email address on file |
| 15049959 | Name on file | Email address on file |
| 14050379 | Name on file | Email address on file |
| 15386714 | Name on file | Email address on file |
| 13312125 | Name on file | Email address on file |
| 13643750 | Name on file | Email address on file |
| 13989160 | Name on file | Email address on file |
| 13484093 | Name on file | Email address on file |
| 14537578 | Name on file | Email address on file |
| 14557897 | Name on file | Email address on file |
| 13834458 | Name on file | Email address on file |
| 15254415 | Name on file | Email address on file |
| 14512508 | Name on file | Email address on file |
| 13479492 | Name on file | Email address on file |
| 14550866 | Name on file | Email address on file |
| 15137530 | Name on file | Email address on file |
| 13799515 | Name on file | Email address on file |
| 15103270 | Name on file | Email address on file |
| 14511946 | Name on file | Email address on file |
| 13407657 | Name on file | Email address on file |
| 16850412 | Name on file | Email address on file |
| 13887505 | Name on file | Email address on file |
| 14607702 | Name on file | Email address on file |
| 13848476 | Name on file | Email address on file |
| 14031245 | Name on file | Email address on file |
| 14075683 | Name on file | Email address on file |
| 14592620 | Name on file | Email address on file |
| 14672612 | Name on file | Email address on file |
| 14556290 | Name on file | Email address on file |
| 13480992 | Name on file | Email address on file |
| 14631594 | Name on file | Email address on file |
| 13736451 | Name on file | Email address on file |
| 13756051 | Name on file | Email address on file |
| 13255350 | Name on file | Email address on file |
| 14325396 | Name on file | Email address on file |
| 15375777 | Name on file | Email address on file |
| 13992712 | Name on file | Email address on file |
| 13976245 | Name on file | Email address on file |
| 13907614 | Name on file | Email address on file |
| 13486741 | Name on file | Email address on file |
| 13453191 | Name on file | Email address on file |
| 15274822 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13394321 | Name on file | Email address on file |
| 15087857 | Name on file | Email address on file |
| 14383436 | Name on file | Email address on file |
| 14197866 | Name on file | Email address on file |
| 15410873 | Name on file | Email address on file |
| 15387999 | Name on file | Email address on file |
| 14035498 | Name on file | Email address on file |
| 14140844 | Name on file | Email address on file |
| 15124499 | Name on file | Email address on file |
| 15124499 | Name on file | Email address on file |
| 14952422 | Name on file | Email address on file |
| 13749835 | Name on file | Email address on file |
| 13444700 | Name on file | Email address on file |
| 13316465 | Name on file | Email address on file |
| 14550855 | Name on file | Email address on file |
| 13784790 | Name on file | Email address on file |
| 14297786 | Name on file | Email address on file |
| 18327764 | Name on file | Email address on file |
| 13633377 | Name on file | Email address on file |
| 13730386 | Name on file | Email address on file |
| 13668510 | Name on file | Email address on file |
| 13793786 | Name on file | Email address on file |
| 13603410 | Name on file | Email address on file |
| 14547426 | Name on file | Email address on file |
| 13840139 | Name on file | Email address on file |
| 14193187 | Name on file | Email address on file |
| 13950427 | Name on file | Email address on file |
| 16864051 | Name on file | Email address on file |
| 16864051 | Name on file | Email address on file |
| 13523558 | Name on file | Email address on file |
| 13933250 | Name on file | Email address on file |
| 13873262 | Name on file | Email address on file |
| 18238640 | Name on file | Email address on file |
| 13356593 | Name on file | Email address on file |
| 13804010 | Name on file | Email address on file |
| 13927238 | Name on file | Email address on file |
| 13375774 | Name on file | Email address on file |
| 14678502 | Name on file | Email address on file |
| 13661136 | Name on file | Email address on file |
| 14257700 | Name on file | Email address on file |
| 13357332 | Name on file | Email address on file |
| 13373487 | Name on file | Email address on file |
| 13448148 | Name on file | Email address on file |
| 15397362 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13508382 | Name on file | Email address on file |
| 13202380 | Name on file | Email address on file |
| 14529450 | Name on file | Email address on file |
| 13629369 | Name on file | Email address on file |
| 14642305 | Name on file | Email address on file |
| 13779285 | Name on file | Email address on file |
| 14553971 | Name on file | Email address on file |
| 13566771 | Name on file | Email address on file |
| 14288459 | Name on file | Email address on file |
| 14171009 | Name on file | Email address on file |
| 14086192 | Name on file | Email address on file |
| 14550057 | Name on file | Email address on file |
| 14682450 | Name on file | Email address on file |
| 14682450 | Name on file | Email address on file |
| 14102967 | Name on file | Email address on file |
| 14207034 | Name on file | Email address on file |
| 13402875 | Name on file | Email address on file |
| 18267702 | Name on file | Email address on file |
| 14176179 | Name on file | Email address on file |
| 14557618 | Name on file | Email address on file |
| 14959565 | Name on file | Email address on file |
| 18305035 | Name on file | Email address on file |
| 13198386 | Name on file | Email address on file |
| 14541943 | Name on file | Email address on file |
| 14599817 | Name on file | Email address on file |
| 15383988 | Name on file | Email address on file |
| 13437354 | Name on file | Email address on file |
| 14257515 | Name on file | Email address on file |
| 15293027 | Name on file | Email address on file |
| 15293027 | Name on file | Email address on file |
| 15040462 | Name on file | Email address on file |
| 14528313 | Name on file | Email address on file |
| 13156687 | Name on file | Email address on file |
| 14146539 | Name on file | Email address on file |
| 13748488 | Name on file | Email address on file |
| 13612917 | Name on file | Email address on file |
| 13712206 | Name on file | Email address on file |
| 13595018 | Name on file | Email address on file |
| 18298611 | Name on file | Email address on file |
| 13184827 | Name on file | Email address on file |
| 14356966 | Name on file | Email address on file |
| 15109064 | Name on file | Email address on file |
| 14060158 | Name on file | Email address on file |
| 20807918 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14652179 | Name on file | Email address on file |
| 13291460 | Name on file | Email address on file |
| 14932151 | Name on file | Email address on file |
| 15259752 | Name on file | Email address on file |
| 14326433 | Name on file | Email address on file |
| 14326433 | Name on file | Email address on file |
| 18327345 | Name on file | Email address on file |
| 18249186 | Name on file | Email address on file |
| 18997569 | Name on file | Email address on file |
| 18296329 | Name on file | Email address on file |
| 18965924 | Name on file | Email address on file |
| 13906285 | Name on file | Email address on file |
| 13335120 | Name on file | Email address on file |
| 13454090 | Name on file | Email address on file |
| 13188178 | Name on file | Email address on file |
| 14070974 | Name on file | Email address on file |
| 13824295 | Name on file | Email address on file |
| 13956085 | Name on file | Email address on file |
| 13351468 | Name on file | Email address on file |
| 14650656 | Name on file | Email address on file |
| 13242555 | Name on file | Email address on file |
| 14458010 | Name on file | Email address on file |
| 14123585 | Name on file | Email address on file |
| 15272154 | Name on file | Email address on file |
| 22421723 | Name on file | Email address on file |
| 14903480 | Name on file | Email address on file |
| 18992141 | Name on file | Email address on file |
| 18263977 | Name on file | Email address on file |
| 15056907 | Name on file | Email address on file |
| 13434510 | Name on file | Email address on file |
| 12106793 | Name on file | Email address on file |
| 18338502 | Name on file | Email address on file |
| 18241651 | Name on file | Email address on file |
| 18978501 | Name on file | Email address on file |
| 13526795 | Name on file | Email address on file |
| 14401808 | Name on file | Email address on file |
| 18260851 | Name on file | Email address on file |
| 14903954 | Name on file | Email address on file |
| 13382590 | Name on file | Email address on file |
| 13824942 | Name on file | Email address on file |
| 13250185 | Name on file | Email address on file |
| 14302550 | Name on file | Email address on file |
| 13371328 | Name on file | Email address on file |
| 15259913 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14503900 | Name on file | Email address on file |
| 13665246 | Name on file | Email address on file |
| 13369053 | Name on file | Email address on file |
| 13603422 | Name on file | Email address on file |
| 14681965 | Name on file | Email address on file |
| 15406147 | Name on file | Email address on file |
| 13314493 | Name on file | Email address on file |
| 18976436 | Name on file | Email address on file |
| 13498098 | Name on file | Email address on file |
| 15398812 | Name on file | Email address on file |
| 15382248 | Name on file | Email address on file |
| 14587907 | Name on file | Email address on file |
| 13594595 | Name on file | Email address on file |
| 15394634 | Name on file | Email address on file |
| 14342212 | Name on file | Email address on file |
| 13893700 | Name on file | Email address on file |
| 14172088 | Name on file | Email address on file |
| 14678925 | Name on file | Email address on file |
| 14555818 | Name on file | Email address on file |
| 13701152 | Name on file | Email address on file |
| 13171309 | Name on file | Email address on file |
| 13928453 | Name on file | Email address on file |
| 15218668 | Name on file | Email address on file |
| 13432937 | Name on file | Email address on file |
| 14921380 | Name on file | Email address on file |
| 14660732 | Name on file | Email address on file |
| 13990748 | Name on file | Email address on file |
| 13969849 | Name on file | Email address on file |
| 13940943 | Name on file | Email address on file |
| 14553657 | Name on file | Email address on file |
| 13792766 | Name on file | Email address on file |
| 14382770 | Name on file | Email address on file |
| 14535752 | Name on file | Email address on file |
| 13359903 | Name on file | Email address on file |
| 14511967 | Name on file | Email address on file |
| 14656857 | Name on file | Email address on file |
| 13643357 | Name on file | Email address on file |
| 13522051 | Name on file | Email address on file |
| 14582063 | Name on file | Email address on file |
| 14619150 | Name on file | Email address on file |
| 13769653 | Name on file | Email address on file |
| 14548949 | Name on file | Email address on file |
| 14643081 | Name on file | Email address on file |
| 14054199 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14604974 | Name on file | Email address on file |
| 14022911 | Name on file | Email address on file |
| 13192808 | Name on file | Email address on file |
| 13730233 | Name on file | Email address on file |
| 13391724 | Name on file | Email address on file |
| 13584902 | Name on file | Email address on file |
| 13704085 | Name on file | Email address on file |
| 13893753 | Name on file | Email address on file |
| 14277770 | Name on file | Email address on file |
| 13240961 | Name on file | Email address on file |
| 14145613 | Name on file | Email address on file |
| 14249868 | Name on file | Email address on file |
| 13504734 | Name on file | Email address on file |
| 13751896 | Name on file | Email address on file |
| 14555495 | Name on file | Email address on file |
| 13702277 | Name on file | Email address on file |
| 13373440 | Name on file | Email address on file |
| 13908937 | Name on file | Email address on file |
| 14019030 | Name on file | Email address on file |
| 13799469 | Name on file | Email address on file |
| 14553538 | Name on file | Email address on file |
| 14191916 | Name on file | Email address on file |
| 13521304 | Name on file | Email address on file |
| 13902061 | Name on file | Email address on file |
| 14046923 | Name on file | Email address on file |
| 14280867 | Name on file | Email address on file |
| 14559725 | Name on file | Email address on file |
| 15125147 | Name on file | Email address on file |
| 14618672 | Name on file | Email address on file |
| 14110644 | Name on file | Email address on file |
| 13757400 | Name on file | Email address on file |
| 18308703 | Name on file | Email address on file |
| 13606609 | Name on file | Email address on file |
| 14232303 | Name on file | Email address on file |
| 14625427 | Name on file | Email address on file |
| 14098353 | Name on file | Email address on file |
| 14603519 | Name on file | Email address on file |
| 13733810 | Name on file | Email address on file |
| 14556146 | Name on file | Email address on file |
| 13457512 | Name on file | Email address on file |
| 14540230 | Name on file | Email address on file |
| 14205792 | Name on file | Email address on file |
| 13782125 | Name on file | Email address on file |
| 13844820 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14610988 | Name on file | Email address on file |
| 14610988 | Name on file | Email address on file |
| 14608261 | Name on file | Email address on file |
| 13287815 | Name on file | Email address on file |
| 13775783 | Name on file | Email address on file |
| 13362638 | Name on file | Email address on file |
| 14118513 | Name on file | Email address on file |
| 14669045 | Name on file | Email address on file |
| 14625124 | Name on file | Email address on file |
| 13583662 | Name on file | Email address on file |
| 13775400 | Name on file | Email address on file |
| 13991206 | Name on file | Email address on file |
| 13610128 | Name on file | Email address on file |
| 13837286 | Name on file | Email address on file |
| 13778388 | Name on file | Email address on file |
| 13829437 | Name on file | Email address on file |
| 14319646 | Name on file | Email address on file |
| 13657237 | Name on file | Email address on file |
| 14545833 | Name on file | Email address on file |
| 13779084 | Name on file | Email address on file |
| 14604463 | Name on file | Email address on file |
| 14604463 | Name on file | Email address on file |
| 14953839 | Name on file | Email address on file |
| 14550794 | Name on file | Email address on file |
| 13628314 | Name on file | Email address on file |
| 14486919 | Name on file | Email address on file |
| 14592903 | Name on file | Email address on file |
| 13250952 | Name on file | Email address on file |
| 14141811 | Name on file | Email address on file |
| 13498966 | Name on file | Email address on file |
| 13312860 | Name on file | Email address on file |
| 18296772 | Name on file | Email address on file |
| 14595966 | Name on file | Email address on file |
| 14201954 | Name on file | Email address on file |
| 13767319 | Name on file | Email address on file |
| 14610486 | Name on file | Email address on file |
| 14591455 | Name on file | Email address on file |
| 13748931 | Name on file | Email address on file |
| 18281560 | Name on file | Email address on file |
| 15057832 | Name on file | Email address on file |
| 13899438 | Name on file | Email address on file |
| 13412986 | Name on file | Email address on file |
| 13923547 | Name on file | Email address on file |
| 13358630 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13210023 | Name on file | Email address on file |
| 14261941 | Name on file | Email address on file |
| 13272846 | Name on file | Email address on file |
| 13403001 | Name on file | Email address on file |
| 13938077 | Name on file | Email address on file |
| 13778805 | Name on file | Email address on file |
| 14550007 | Name on file | Email address on file |
| 14587424 | Name on file | Email address on file |
| 13319524 | Name on file | Email address on file |
| 14900945 | Name on file | Email address on file |
| 15290675 | Name on file | Email address on file |
| 14637593 | Name on file | Email address on file |
| 14179361 | Name on file | Email address on file |
| 13795836 | Name on file | Email address on file |
| 14681672 | Name on file | Email address on file |
| 13628090 | Name on file | Email address on file |
| 13296234 | Name on file | Email address on file |
| 14086761 | Name on file | Email address on file |
| 13479040 | Name on file | Email address on file |
| 15231526 | Name on file | Email address on file |
| 14663045 | Name on file | Email address on file |
| 14549981 | Name on file | Email address on file |
| 13182441 | Name on file | Email address on file |
| 14600931 | Name on file | Email address on file |
| 14054154 | Name on file | Email address on file |
| 13899587 | Name on file | Email address on file |
| 13668151 | Name on file | Email address on file |
| 14595939 | Name on file | Email address on file |
| 14609127 | Name on file | Email address on file |
| 13137951 | Name on file | Email address on file |
| 14547300 | Name on file | Email address on file |
| 14641241 | Name on file | Email address on file |
| 14080815 | Name on file | Email address on file |
| 14536388 | Name on file | Email address on file |
| 14226783 | Name on file | Email address on file |
| 13594504 | Name on file | Email address on file |
| 13996652 | Name on file | Email address on file |
| 15199233 | Name on file | Email address on file |
| 14595718 | Name on file | Email address on file |
| 13143350 | Name on file | Email address on file |
| 14584642 | Name on file | Email address on file |
| 13843069 | Name on file | Email address on file |
| 13792763 | Name on file | Email address on file |
| 13459962 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14251486 | Name on file | Email address on file |
| 13440269 | Name on file | Email address on file |
| 14205786 | Name on file | Email address on file |
| 14560118 | Name on file | Email address on file |
| 14060328 | Name on file | Email address on file |
| 14558594 | Name on file | Email address on file |
| 13525959 | Name on file | Email address on file |
| 13246324 | Name on file | Email address on file |
| 14661841 | Name on file | Email address on file |
| 14205897 | Name on file | Email address on file |
| 14643242 | Name on file | Email address on file |
| 13523734 | Name on file | Email address on file |
| 14281228 | Name on file | Email address on file |
| 13489158 | Name on file | Email address on file |
| 14011854 | Name on file | Email address on file |
| 14060327 | Name on file | Email address on file |
| 14036326 | Name on file | Email address on file |
| 14555670 | Name on file | Email address on file |
| 13532776 | Name on file | Email address on file |
| 13344408 | Name on file | Email address on file |
| 13561972 | Name on file | Email address on file |
| 13712820 | Name on file | Email address on file |
| 18301588 | Name on file | Email address on file |
| 18965380 | Name on file | Email address on file |
| 18969039 | Name on file | Email address on file |
| 18259787 | Name on file | Email address on file |
| 18992313 | Name on file | Email address on file |
| 18261712 | Name on file | Email address on file |
| 18248262 | Name on file | Email address on file |
| 18284200 | Name on file | Email address on file |
| 18310964 | Name on file | Email address on file |
| 18292148 | Name on file | Email address on file |
| 18268582 | Name on file | Email address on file |
| 18955823 | Name on file | Email address on file |
| 18976371 | Name on file | Email address on file |
| 18284412 | Name on file | Email address on file |
| 18963057 | Name on file | Email address on file |
| 18296688 | Name on file | Email address on file |
| 19006281 | Name on file | Email address on file |
| 18261739 | Name on file | Email address on file |
| 18329572 | Name on file | Email address on file |
| 19018408 | Name on file | Email address on file |
| 18965392 | Name on file | Email address on file |
| 18970283 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18328472 | Name on file | Email address on file |
| 18288627 | Name on file | Email address on file |
| 20804102 | Name on file | Email address on file |
| 18983645 | Name on file | Email address on file |
| 18983824 | Name on file | Email address on file |
| 18267150 | Name on file | Email address on file |
| 18337258 | Name on file | Email address on file |
| 18248465 | Name on file | Email address on file |
| 18321876 | Name on file | Email address on file |
| 18331418 | Name on file | Email address on file |
| 18247038 | Name on file | Email address on file |
| 18301678 | Name on file | Email address on file |
| 18278473 | Name on file | Email address on file |
| 18272083 | Name on file | Email address on file |
| 18322893 | Name on file | Email address on file |
| 14953445 | Name on file | Email address on file |
| 22154610 | Name on file | Email address on file |
| 15277578 | Name on file | Email address on file |
| 14268105 | Name on file | Email address on file |
| 15022779 | Name on file | Email address on file |
| 15163923 | Name on file | Email address on file |
| 13173178 | Name on file | Email address on file |
| 13361923 | Name on file | Email address on file |
| 13886451 | Name on file | Email address on file |
| 14638749 | Name on file | Email address on file |
| 14152784 | Name on file | Email address on file |
| 13694112 | Name on file | Email address on file |
| 14584970 | Name on file | Email address on file |
| 13590805 | Name on file | Email address on file |
| 15202249 | Name on file | Email address on file |
| 13505820 | Name on file | Email address on file |
| 15148819 | Name on file | Email address on file |
| 15082624 | Name on file | Email address on file |
| 13408395 | Name on file | Email address on file |
| 14084135 | Name on file | Email address on file |
| 14994220 | Name on file | Email address on file |
| 14584321 | Name on file | Email address on file |
| 14194074 | Name on file | Email address on file |
| 13349702 | Name on file | Email address on file |
| 13258627 | Name on file | Email address on file |
| 14285855 | Name on file | Email address on file |
| 13547083 | Name on file | Email address on file |
| 16851879 | Name on file | Email address on file |
| 15287180 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14269946 | Name on file | Email address on file |
| 14151731 | Name on file | Email address on file |
| 14958813 | Name on file | Email address on file |
| 15144596 | Name on file | Email address on file |
| 13777382 | Name on file | Email address on file |
| 14267714 | Name on file | Email address on file |
| 13889151 | Name on file | Email address on file |
| 14033934 | Name on file | Email address on file |
| 15108028 | Name on file | Email address on file |
| 14289220 | Name on file | Email address on file |
| 14001498 | Name on file | Email address on file |
| 13390266 | Name on file | Email address on file |
| 13647241 | Name on file | Email address on file |
| 13999058 | Name on file | Email address on file |
| 13812802 | Name on file | Email address on file |
| 16852321 | Name on file | Email address on file |
| 13287236 | Name on file | Email address on file |
| 14630802 | Name on file | Email address on file |
| 14041116 | Name on file | Email address on file |
| 14142644 | Name on file | Email address on file |
| 14281467 | Name on file | Email address on file |
| 13936334 | Name on file | Email address on file |
| 13705986 | Name on file | Email address on file |
| 14618516 | Name on file | Email address on file |
| 14473956 | Name on file | Email address on file |
| 14669348 | Name on file | Email address on file |
| 15097905 | Name on file | Email address on file |
| 13244305 | Name on file | Email address on file |
| 14690426 | Name on file | Email address on file |
| 14269735 | Name on file | Email address on file |
| 13464962 | Name on file | Email address on file |
| 14155728 | Name on file | Email address on file |
| 14473930 | Name on file | Email address on file |
| 14266134 | Name on file | Email address on file |
| 13306942 | Name on file | Email address on file |
| 15287730 | Name on file | Email address on file |
| 15287730 | Name on file | Email address on file |
| 14478675 | Name on file | Email address on file |
| 15232517 | Name on file | Email address on file |
| 14329546 | Name on file | Email address on file |
| 14662743 | Name on file | Email address on file |
| 13373380 | Name on file | Email address on file |
| 14323833 | Name on file | Email address on file |
| 14009125 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13236147 | Name on file | Email address on file |
| 13789379 | Name on file | Email address on file |
| 14008869 | Name on file | Email address on file |
| 14056270 | Name on file | Email address on file |
| 15290950 | Name on file | Email address on file |
| 15145016 | Name on file | Email address on file |
| 14467536 | Name on file | Email address on file |
| 14329605 | Name on file | Email address on file |
| 13382478 | Name on file | Email address on file |
| 14621005 | Name on file | Email address on file |
| 14621005 | Name on file | Email address on file |
| 14144827 | Name on file | Email address on file |
| 14053974 | Name on file | Email address on file |
| 14469691 | Name on file | Email address on file |
| 13785927 | Name on file | Email address on file |
| 13464604 | Name on file | Email address on file |
| 13587962 | Name on file | Email address on file |
| 14629224 | Name on file | Email address on file |
| 15115475 | Name on file | Email address on file |
| 14022049 | Name on file | Email address on file |
| 14080215 | Name on file | Email address on file |
| 13461412 | Name on file | Email address on file |
| 13767614 | Name on file | Email address on file |
| 14439264 | Name on file | Email address on file |
| 14342273 | Name on file | Email address on file |
| 13929910 | Name on file | Email address on file |
| 13209385 | Name on file | Email address on file |
| 19028594 | Name on file | Email address on file |
| 18280840 | Name on file | Email address on file |
| 19174877 | Name on file | Email address on file |
| 19017564 | Name on file | Email address on file |
| 18300651 | Name on file | Email address on file |
| 18260934 | Name on file | Email address on file |
| 19014988 | Name on file | Email address on file |
| 18938309 | Name on file | Email address on file |
| 18268754 | Name on file | Email address on file |
| 18963933 | Name on file | Email address on file |
| 22196551 | Name on file | Email address on file |
| 18277259 | Name on file | Email address on file |
| 19018484 | Name on file | Email address on file |
| 18995346 | Name on file | Email address on file |
| 18288285 | Name on file | Email address on file |
| 18985619 | Name on file | Email address on file |
| 18288186 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18322911 | Name on file | Email address on file |
| 18982197 | Name on file | Email address on file |
| 18306306 | Name on file | Email address on file |
| 18999393 | Name on file | Email address on file |
| 15084709 | Name on file | Email address on file |
| 15202304 | Name on file | Email address on file |
| 15239447 | Name on file | Email address on file |
| 15156980 | Name on file | Email address on file |
| 15210657 | Name on file | Email address on file |
| 13188099 | Name on file | Email address on file |
| 15274224 | Name on file | Email address on file |
| 14098597 | Name on file | Email address on file |
| 14932382 | Name on file | Email address on file |
| 15120289 | Name on file | Email address on file |
| 14266679 | Name on file | Email address on file |
| 15172297 | Name on file | Email address on file |
| 13229136 | Name on file | Email address on file |
| 13895762 | Name on file | Email address on file |
| 13207555 | Name on file | Email address on file |
| 14126402 | Name on file | Email address on file |
| 13802672 | Name on file | Email address on file |
| 14642212 | Name on file | Email address on file |
| 13611754 | Name on file | Email address on file |
| 14933973 | Name on file | Email address on file |
| 14067371 | Name on file | Email address on file |
| 14653375 | Name on file | Email address on file |
| 15374568 | Name on file | Email address on file |
| 13709769 | Name on file | Email address on file |
| 18252217 | Name on file | Email address on file |
| 14632216 | Name on file | Email address on file |
| 14676261 | Name on file | Email address on file |
| 13574162 | Name on file | Email address on file |
| 14665839 | Name on file | Email address on file |
| 15275702 | Name on file | Email address on file |
| 14387277 | Name on file | Email address on file |
| 14534312 | Name on file | Email address on file |
| 13179418 | Name on file | Email address on file |
| 15292881 | Name on file | Email address on file |
| 15292881 | Name on file | Email address on file |
| 15270801 | Name on file | Email address on file |
| 15157181 | Name on file | Email address on file |
| 14987385 | Name on file | Email address on file |
| 18304103 | Name on file | Email address on file |
| 14608757 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14985859 | Name on file | Email address on file |
| 15289583 | Name on file | Email address on file |
| 15381239 | Name on file | Email address on file |
| 13809573 | Name on file | Email address on file |
| 13162888 | Name on file | Email address on file |
| 15232138 | Name on file | Email address on file |
| 13188792 | Name on file | Email address on file |
| 15191378 | Name on file | Email address on file |
| 13994531 | Name on file | Email address on file |
| 13525406 | Name on file | Email address on file |
| 14977357 | Name on file | Email address on file |
| 14996303 | Name on file | Email address on file |
| 13224600 | Name on file | Email address on file |
| 19017785 | Name on file | Email address on file |
| 15243805 | Name on file | Email address on file |
| 14496145 | Name on file | Email address on file |
| 15230037 | Name on file | Email address on file |
| 13986718 | Name on file | Email address on file |
| 15020639 | Name on file | Email address on file |
| 15279151 | Name on file | Email address on file |
| 14932836 | Name on file | Email address on file |
| 13264425 | Name on file | Email address on file |
| 13155743 | Name on file | Email address on file |
| 18320686 | Name on file | Email address on file |
| 15288899 | Name on file | Email address on file |
| 15288899 | Name on file | Email address on file |
| 13453618 | Name on file | Email address on file |
| 13936060 | Name on file | Email address on file |
| 14165360 | Name on file | Email address on file |
| 14938499 | Name on file | Email address on file |
| 18283732 | Name on file | Email address on file |
| 18286307 | Name on file | Email address on file |
| 13859478 | Name on file | Email address on file |
| 13278134 | Name on file | Email address on file |
| 13469163 | Name on file | Email address on file |
| 18961190 | Name on file | Email address on file |
| 13155423 | Name on file | Email address on file |
| 18982397 | Name on file | Email address on file |
| 13388776 | Name on file | Email address on file |
| 13993599 | Name on file | Email address on file |
| 15156566 | Name on file | Email address on file |
| 14985259 | Name on file | Email address on file |
| 14957213 | Name on file | Email address on file |
| 15050074 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15293026 | Name on file | Email address on file |
| 15293026 | Name on file | Email address on file |
| 15140057 | Name on file | Email address on file |
| 15196439 | Name on file | Email address on file |
| 15049783 | Name on file | Email address on file |
| 15051571 | Name on file | Email address on file |
| 14047886 | Name on file | Email address on file |
| 15290496 | Name on file | Email address on file |
| 15290496 | Name on file | Email address on file |
| 15273022 | Name on file | Email address on file |
| 15158721 | Name on file | Email address on file |
| 14418913 | Name on file | Email address on file |
| 14451389 | Name on file | Email address on file |
| 15225695 | Name on file | Email address on file |
| 14036270 | Name on file | Email address on file |
| 14075679 | Name on file | Email address on file |
| 15205668 | Name on file | Email address on file |
| 15205668 | Name on file | Email address on file |
| 15000000 | Name on file | Email address on file |
| 15158312 | Name on file | Email address on file |
| 15220039 | Name on file | Email address on file |
| 15118315 | Name on file | Email address on file |
| 14964127 | Name on file | Email address on file |
| 15277746 | Name on file | Email address on file |
| 15073343 | Name on file | Email address on file |
| 15150092 | Name on file | Email address on file |
| 14551886 | Name on file | Email address on file |
| 15083143 | Name on file | Email address on file |
| 15275906 | Name on file | Email address on file |
| 14896877 | Name on file | Email address on file |
| 14115769 | Name on file | Email address on file |
| 15066439 | Name on file | Email address on file |
| 14415911 | Name on file | Email address on file |
| 14415911 | Name on file | Email address on file |
| 14338342 | Name on file | Email address on file |
| 13264482 | Name on file | Email address on file |
| 14475262 | Name on file | Email address on file |
| 13709647 | Name on file | Email address on file |
| 18281672 | Name on file | Email address on file |
| 14549293 | Name on file | Email address on file |
| 13669354 | Name on file | Email address on file |
| 14680639 | Name on file | Email address on file |
| 13445253 | Name on file | Email address on file |
| 14488854 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15014744 | Name on file | Email address on file |
| 13730361 | Name on file | Email address on file |
| 15273235 | Name on file | Email address on file |
| 15099251 | Name on file | Email address on file |
| 13759877 | Name on file | Email address on file |
| 14605928 | Name on file | Email address on file |
| 15261116 | Name on file | Email address on file |
| 13610608 | Name on file | Email address on file |
| 13777430 | Name on file | Email address on file |
| 14354710 | Name on file | Email address on file |
| 13670491 | Name on file | Email address on file |
| 13749400 | Name on file | Email address on file |
| 14400088 | Name on file | Email address on file |
| 15029523 | Name on file | Email address on file |
| 13341578 | Name on file | Email address on file |
| 15273889 | Name on file | Email address on file |
| 15236121 | Name on file | Email address on file |
| 15001624 | Name on file | Email address on file |
| 13632581 | Name on file | Email address on file |
| 13591140 | Name on file | Email address on file |
| 15284349 | Name on file | Email address on file |
| 15284349 | Name on file | Email address on file |
| 15183374 | Name on file | Email address on file |
| 18255674 | Name on file | Email address on file |
| 14584715 | Name on file | Email address on file |
| 18968894 | Name on file | Email address on file |
| 13452883 | Name on file | Email address on file |
| 13298681 | Name on file | Email address on file |
| 15373383 | Name on file | Email address on file |
| 13619498 | Name on file | Email address on file |
| 13623183 | Name on file | Email address on file |
| 15284439 | Name on file | Email address on file |
| 15284439 | Name on file | Email address on file |
| 15139722 | Name on file | Email address on file |
| 19000192 | Name on file | Email address on file |
| 15260909 | Name on file | Email address on file |
| 13250110 | Name on file | Email address on file |
| 18330586 | Name on file | Email address on file |
| 15241077 | Name on file | Email address on file |
| 14948083 | Name on file | Email address on file |
| 14550060 | Name on file | Email address on file |
| 13521970 | Name on file | Email address on file |
| 18284491 | Name on file | Email address on file |
| 13376634 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15248041 | Name on file | Email address on file |
| 14164967 | Name on file | Email address on file |
| 13173642 | Name on file | Email address on file |
| 18286746 | Name on file | Email address on file |
| 15101742 | Name on file | Email address on file |
| 15082839 | Name on file | Email address on file |
| 14089503 | Name on file | Email address on file |
| 15395237 | Name on file | Email address on file |
| 14898815 | Name on file | Email address on file |
| 13162852 | Name on file | Email address on file |
| 15278822 | Name on file | Email address on file |
| 15116150 | Name on file | Email address on file |
| 15156050 | Name on file | Email address on file |
| 13706252 | Name on file | Email address on file |
| 15125309 | Name on file | Email address on file |
| 14065336 | Name on file | Email address on file |
| 14960991 | Name on file | Email address on file |
| 14678133 | Name on file | Email address on file |
| 13194153 | Name on file | Email address on file |
| 14619864 | Name on file | Email address on file |
| 14335418 | Name on file | Email address on file |
| 18997909 | Name on file | Email address on file |
| 14015454 | Name on file | Email address on file |
| 14494805 | Name on file | Email address on file |
| 14537607 | Name on file | Email address on file |
| 14058644 | Name on file | Email address on file |
| 14420999 | Name on file | Email address on file |
| 13178423 | Name on file | Email address on file |
| 13992786 | Name on file | Email address on file |
| 14489738 | Name on file | Email address on file |
| 13907137 | Name on file | Email address on file |
| 13382384 | Name on file | Email address on file |
| 13970802 | Name on file | Email address on file |
| 15129940 | Name on file | Email address on file |
| 14650924 | Name on file | Email address on file |
| 14650924 | Name on file | Email address on file |
| 14582024 | Name on file | Email address on file |
| 13744803 | Name on file | Email address on file |
| 14679716 | Name on file | Email address on file |
| 15217159 | Name on file | Email address on file |
| 13697374 | Name on file | Email address on file |
| 14443747 | Name on file | Email address on file |
| 14088154 | Name on file | Email address on file |
| 15284749 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15284749 | Name on file | Email address on file |
| 15274928 | Name on file | Email address on file |
| 14666490 | Name on file | Email address on file |
| 13995153 | Name on file | Email address on file |
| 14937205 | Name on file | Email address on file |
| 16851094 | Name on file | Email address on file |
| 14153946 | Name on file | Email address on file |
| 14016103 | Name on file | Email address on file |
| 13660700 | Name on file | Email address on file |
| 14448195 | Name on file | Email address on file |
| 14619497 | Name on file | Email address on file |
| 13864854 | Name on file | Email address on file |
| 15286620 | Name on file | Email address on file |
| 13167658 | Name on file | Email address on file |
| 13257884 | Name on file | Email address on file |
| 20805185 | Name on file | Email address on file |
| 14553561 | Name on file | Email address on file |
| 15278740 | Name on file | Email address on file |
| 14944675 | Name on file | Email address on file |
| 15046814 | Name on file | Email address on file |
| 14261410 | Name on file | Email address on file |
| 14212176 | Name on file | Email address on file |
| 15271887 | Name on file | Email address on file |
| 14548590 | Name on file | Email address on file |
| 13846134 | Name on file | Email address on file |
| 13984238 | Name on file | Email address on file |
| 14663010 | Name on file | Email address on file |
| 14663010 | Name on file | Email address on file |
| 13633369 | Name on file | Email address on file |
| 14386470 | Name on file | Email address on file |
| 14234439 | Name on file | Email address on file |
| 14431956 | Name on file | Email address on file |
| 14135992 | Name on file | Email address on file |
| 14193339 | Name on file | Email address on file |
| 13877677 | Name on file | Email address on file |
| 13981428 | Name on file | Email address on file |
| 13458468 | Name on file | Email address on file |
| 13449583 | Name on file | Email address on file |
| 13265164 | Name on file | Email address on file |
| 14089727 | Name on file | Email address on file |
| 13415247 | Name on file | Email address on file |
| 14323005 | Name on file | Email address on file |
| 13452723 | Name on file | Email address on file |
| 14463244 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14446651 | Name on file | Email address on file |
| 13817672 | Name on file | Email address on file |
| 14120004 | Name on file | Email address on file |
| 13144152 | Name on file | Email address on file |
| 13789855 | Name on file | Email address on file |
| 14552182 | Name on file | Email address on file |
| 14529971 | Name on file | Email address on file |
| 14642821 | Name on file | Email address on file |
| 13261510 | Name on file | Email address on file |
| 13952253 | Name on file | Email address on file |
| 14549139 | Name on file | Email address on file |
| 13612000 | Name on file | Email address on file |
| 14089718 | Name on file | Email address on file |
| 13364893 | Name on file | Email address on file |
| 14600170 | Name on file | Email address on file |
| 14665607 | Name on file | Email address on file |
| 15219203 | Name on file | Email address on file |
| 13703188 | Name on file | Email address on file |
| 13158351 | Name on file | Email address on file |
| 18287997 | Name on file | Email address on file |
| 19027869 | Name on file | Email address on file |
| 18318476 | Name on file | Email address on file |
| 18269620 | Name on file | Email address on file |
| 18255550 | Name on file | Email address on file |
| 18962536 | Name on file | Email address on file |
| 18962833 | Name on file | Email address on file |
| 18251826 | Name on file | Email address on file |
| 19022565 | Name on file | Email address on file |
| 18336144 | Name on file | Email address on file |
| 15001170 | Name on file | Email address on file |
| 13600600 | Name on file | Email address on file |
| 13626962 | Name on file | Email address on file |
| 14423658 | Name on file | Email address on file |
| 13530527 | Name on file | Email address on file |
| 15138706 | Name on file | Email address on file |
| 15269769 | Name on file | Email address on file |
| 13727530 | Name on file | Email address on file |
| 18258798 | Name on file | Email address on file |
| 14073939 | Name on file | Email address on file |
| 13316580 | Name on file | Email address on file |
| 14560962 | Name on file | Email address on file |
| 15231602 | Name on file | Email address on file |
| 14555666 | Name on file | Email address on file |
| 15097854 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15038437 | Name on file | Email address on file |
| 15290477 | Name on file | Email address on file |
| 15290477 | Name on file | Email address on file |
| 13408967 | Name on file | Email address on file |
| 14021786 | Name on file | Email address on file |
| 13877035 | Name on file | Email address on file |
| 13719188 | Name on file | Email address on file |
| 13395820 | Name on file | Email address on file |
| 13657824 | Name on file | Email address on file |
| 14969593 | Name on file | Email address on file |
| 14964367 | Name on file | Email address on file |
| 14445640 | Name on file | Email address on file |
| 13604876 | Name on file | Email address on file |
| 14943532 | Name on file | Email address on file |
| 13912182 | Name on file | Email address on file |
| 13364373 | Name on file | Email address on file |
| 13897664 | Name on file | Email address on file |
| 14548757 | Name on file | Email address on file |
| 15163472 | Name on file | Email address on file |
| 13994506 | Name on file | Email address on file |
| 14599784 | Name on file | Email address on file |
| 14152054 | Name on file | Email address on file |
| 14176578 | Name on file | Email address on file |
| 13758698 | Name on file | Email address on file |
| 13959815 | Name on file | Email address on file |
| 14606632 | Name on file | Email address on file |
| 13532822 | Name on file | Email address on file |
| 13904746 | Name on file | Email address on file |
| 14548337 | Name on file | Email address on file |
| 13855382 | Name on file | Email address on file |
| 15388940 | Name on file | Email address on file |
| 14443698 | Name on file | Email address on file |
| 14551038 | Name on file | Email address on file |
| 14318779 | Name on file | Email address on file |
| 13883139 | Name on file | Email address on file |
| 13528049 | Name on file | Email address on file |
| 15202862 | Name on file | Email address on file |
| 19029027 | Name on file | Email address on file |
| 15360383 | Name on file | Email address on file |
| 14061925 | Name on file | Email address on file |
| 15383445 | Name on file | Email address on file |
| 15366092 | Name on file | Email address on file |
| 14651872 | Name on file | Email address on file |
| 13348666 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14248980 | Name on file | Email address on file |
| 13633209 | Name on file | Email address on file |
| 13859439 | Name on file | Email address on file |
| 15364498 | Name on file | Email address on file |
| 14232929 | Name on file | Email address on file |
| 13603520 | Name on file | Email address on file |
| 13650141 | Name on file | Email address on file |
| 13917957 | Name on file | Email address on file |
| 14538199 | Name on file | Email address on file |
| 14124158 | Name on file | Email address on file |
| 13404247 | Name on file | Email address on file |
| 15183954 | Name on file | Email address on file |
| 14989613 | Name on file | Email address on file |
| 13308838 | Name on file | Email address on file |
| 14353453 | Name on file | Email address on file |
| 13757190 | Name on file | Email address on file |
| 13675516 | Name on file | Email address on file |
| 14662537 | Name on file | Email address on file |
| 14662537 | Name on file | Email address on file |
| 13949605 | Name on file | Email address on file |
| 18950418 | Name on file | Email address on file |
| 15029599 | Name on file | Email address on file |
| 15158324 | Name on file | Email address on file |
| 14141209 | Name on file | Email address on file |
| 14277960 | Name on file | Email address on file |
| 15052976 | Name on file | Email address on file |
| 18333679 | Name on file | Email address on file |
| 14590637 | Name on file | Email address on file |
| 13474569 | Name on file | Email address on file |
| 14093259 | Name on file | Email address on file |
| 14187239 | Name on file | Email address on file |
| 14622864 | Name on file | Email address on file |
| 18993379 | Name on file | Email address on file |
| 13511974 | Name on file | Email address on file |
| 13363348 | Name on file | Email address on file |
| 14552213 | Name on file | Email address on file |
| 14652423 | Name on file | Email address on file |
| 14652423 | Name on file | Email address on file |
| 14553559 | Name on file | Email address on file |
| 14366828 | Name on file | Email address on file |
| 13906726 | Name on file | Email address on file |
| 13608940 | Name on file | Email address on file |
| 13444247 | Name on file | Email address on file |
| 14082194 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13782550 | Name on file | Email address on file |
| 14526261 | Name on file | Email address on file |
| 13946217 | Name on file | Email address on file |
| 13540904 | Name on file | Email address on file |
| 14657660 | Name on file | Email address on file |
| 13279492 | Name on file | Email address on file |
| 13921758 | Name on file | Email address on file |
| 14129488 | Name on file | Email address on file |
| 13377711 | Name on file | Email address on file |
| 13656366 | Name on file | Email address on file |
| 13682917 | Name on file | Email address on file |
| 15181584 | Name on file | Email address on file |
| 14094537 | Name on file | Email address on file |
| 13668089 | Name on file | Email address on file |
| 14412325 | Name on file | Email address on file |
| 14164852 | Name on file | Email address on file |
| 13926755 | Name on file | Email address on file |
| 13804069 | Name on file | Email address on file |
| 13948109 | Name on file | Email address on file |
| 14401843 | Name on file | Email address on file |
| 14431310 | Name on file | Email address on file |
| 14643436 | Name on file | Email address on file |
| 14643436 | Name on file | Email address on file |
| 13692378 | Name on file | Email address on file |
| 13216427 | Name on file | Email address on file |
| 14265367 | Name on file | Email address on file |
| 14611486 | Name on file | Email address on file |
| 14551082 | Name on file | Email address on file |
| 13975242 | Name on file | Email address on file |
| 18270394 | Name on file | Email address on file |
| 14023970 | Name on file | Email address on file |
| 13484132 | Name on file | Email address on file |
| 14631101 | Name on file | Email address on file |
| 13635539 | Name on file | Email address on file |
| 13382417 | Name on file | Email address on file |
| 14626957 | Name on file | Email address on file |
| 18337301 | Name on file | Email address on file |
| 18954280 | Name on file | Email address on file |
| 18295486 | Name on file | Email address on file |
| 18266005 | Name on file | Email address on file |
| 18955105 | Name on file | Email address on file |
| 20623110 | Name on file | Email address on file |
| 18992033 | Name on file | Email address on file |
| 19002537 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18976253 | Name on file | Email address on file |
| 18299795 | Name on file | Email address on file |
| 18976311 | Name on file | Email address on file |
| 18308486 | Name on file | Email address on file |
| 18300592 | Name on file | Email address on file |
| 13784457 | Name on file | Email address on file |
| 13832333 | Name on file | Email address on file |
| 14511657 | Name on file | Email address on file |
| 18992269 | Name on file | Email address on file |
| 14375589 | Name on file | Email address on file |
| 14636613 | Name on file | Email address on file |
| 14636613 | Name on file | Email address on file |
| 18940135 | Name on file | Email address on file |
| 18971156 | Name on file | Email address on file |
| 18961874 | Name on file | Email address on file |
| 18999226 | Name on file | Email address on file |
| 18246061 | Name on file | Email address on file |
| 14025614 | Name on file | Email address on file |
| 13819890 | Name on file | Email address on file |
| 13673220 | Name on file | Email address on file |
| 14338411 | Name on file | Email address on file |
| 14123600 | Name on file | Email address on file |
| 15399206 | Name on file | Email address on file |
| 13801720 | Name on file | Email address on file |
| 13911955 | Name on file | Email address on file |
| 13891481 | Name on file | Email address on file |
| 13347427 | Name on file | Email address on file |
| 14148895 | Name on file | Email address on file |
| 19009184 | Name on file | Email address on file |
| 13557634 | Name on file | Email address on file |
| 14622365 | Name on file | Email address on file |
| 13750340 | Name on file | Email address on file |
| 18979006 | Name on file | Email address on file |
| 13882696 | Name on file | Email address on file |
| 14055401 | Name on file | Email address on file |
| 14302112 | Name on file | Email address on file |
| 18261078 | Name on file | Email address on file |
| 13841060 | Name on file | Email address on file |
| 13623376 | Name on file | Email address on file |
| 18980609 | Name on file | Email address on file |
| 18979353 | Name on file | Email address on file |
| 18279598 | Name on file | Email address on file |
| 18945750 | Name on file | Email address on file |
| 18261870 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18304305 | Name on file | Email address on file |
| 18328166 | Name on file | Email address on file |
| 18272544 | Name on file | Email address on file |
| 18945581 | Name on file | Email address on file |
| 19008452 | Name on file | Email address on file |
| 19020947 | Name on file | Email address on file |
| 14107189 | Name on file | Email address on file |
| 13246095 | Name on file | Email address on file |
| 13520642 | Name on file | Email address on file |
| 18950818 | Name on file | Email address on file |
| 13752259 | Name on file | Email address on file |
| 14300043 | Name on file | Email address on file |
| 14055734 | Name on file | Email address on file |
| 14647183 | Name on file | Email address on file |
| 15409837 | Name on file | Email address on file |
| 14615170 | Name on file | Email address on file |
| 14419081 | Name on file | Email address on file |
| 13674514 | Name on file | Email address on file |
| 14256060 | Name on file | Email address on file |
| 15239953 | Name on file | Email address on file |
| 15274409 | Name on file | Email address on file |
| 13677257 | Name on file | Email address on file |
| 15076799 | Name on file | Email address on file |
| 15038993 | Name on file | Email address on file |
| 15038993 | Name on file | Email address on file |
| 15188822 | Name on file | Email address on file |
| 15103650 | Name on file | Email address on file |
| 15289624 | Name on file | Email address on file |
| 15037378 | Name on file | Email address on file |
| 13302221 | Name on file | Email address on file |
| 13772544 | Name on file | Email address on file |
| 13486767 | Name on file | Email address on file |
| 14074412 | Name on file | Email address on file |
| 14359904 | Name on file | Email address on file |
| 15259428 | Name on file | Email address on file |
| 14678124 | Name on file | Email address on file |
| 14405898 | Name on file | Email address on file |
| 14017471 | Name on file | Email address on file |
| 15251778 | Name on file | Email address on file |
| 13244808 | Name on file | Email address on file |
| 14194043 | Name on file | Email address on file |
| 18976760 | Name on file | Email address on file |
| 13956626 | Name on file | Email address on file |
| 13215887 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13660615 | Name on file | Email address on file |
| 19029523 | Name on file | Email address on file |
| 13392345 | Name on file | Email address on file |
| 13502009 | Name on file | Email address on file |
| 13676765 | Name on file | Email address on file |
| 14232026 | Name on file | Email address on file |
| 13169938 | Name on file | Email address on file |
| 18992217 | Name on file | Email address on file |
| 14981493 | Name on file | Email address on file |
| 18287285 | Name on file | Email address on file |
| 18286171 | Name on file | Email address on file |
| 18270045 | Name on file | Email address on file |
| 18304864 | Name on file | Email address on file |
| 15053581 | Name on file | Email address on file |
| 15040528 | Name on file | Email address on file |
| 15027121 | Name on file | Email address on file |
| 15280423 | Name on file | Email address on file |
| 13393072 | Name on file | Email address on file |
| 15113412 | Name on file | Email address on file |
| 14111158 | Name on file | Email address on file |
| 13983323 | Name on file | Email address on file |
| 13445351 | Name on file | Email address on file |
| 14904068 | Name on file | Email address on file |
| 13730113 | Name on file | Email address on file |
| 13660307 | Name on file | Email address on file |
| 22416829 | Name on file | Email address on file |
| 18301666 | Name on file | Email address on file |
| 18288374 | Name on file | Email address on file |
| 18972794 | Name on file | Email address on file |
| 15264635 | Name on file | Email address on file |
| 13408964 | Name on file | Email address on file |
| 14984826 | Name on file | Email address on file |
| 13913530 | Name on file | Email address on file |
| 18336076 | Name on file | Email address on file |
| 13610761 | Name on file | Email address on file |
| 13439559 | Name on file | Email address on file |
| 13914024 | Name on file | Email address on file |
| 19023440 | Name on file | Email address on file |
| 18325365 | Name on file | Email address on file |
| 14895697 | Name on file | Email address on file |
| 18940425 | Name on file | Email address on file |
| 13268494 | Name on file | Email address on file |
| 18270095 | Name on file | Email address on file |
| 15090601 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15098381 | Name on file | Email address on file |
| 14275786 | Name on file | Email address on file |
| 13474619 | Name on file | Email address on file |
| 13639170 | Name on file | Email address on file |
| 14673971 | Name on file | Email address on file |
| 15411737 | Name on file | Email address on file |
| 16865703 | Name on file | Email address on file |
| 14431308 | Name on file | Email address on file |
| 13633142 | Name on file | Email address on file |
| 13154055 | Name on file | Email address on file |
| 14682494 | Name on file | Email address on file |
| 14043395 | Name on file | Email address on file |
| 18936878 | Name on file | Email address on file |
| 15371361 | Name on file | Email address on file |
| 15201700 | Name on file | Email address on file |
| 15110432 | Name on file | Email address on file |
| 15243776 | Name on file | Email address on file |
| 13421941 | Name on file | Email address on file |
| 13170457 | Name on file | Email address on file |
| 14059268 | Name on file | Email address on file |
| 18246113 | Name on file | Email address on file |
| 13330131 | Name on file | Email address on file |
| 22145578 | Name on file | Email address on file |
| 22145626 | Name on file | Email address on file |
| 14459607 | Name on file | Email address on file |
| 15064718 | Name on file | Email address on file |
| 14899300 | Name on file | Email address on file |
| 15048914 | Name on file | Email address on file |
| 13566340 | Name on file | Email address on file |
| 14502025 | Name on file | Email address on file |
| 14494959 | Name on file | Email address on file |
| 14999234 | Name on file | Email address on file |
| 13385108 | Name on file | Email address on file |
| 13651754 | Name on file | Email address on file |
| 14496068 | Name on file | Email address on file |
| 14197680 | Name on file | Email address on file |
| 14127496 | Name on file | Email address on file |
| 15404561 | Name on file | Email address on file |
| 13873381 | Name on file | Email address on file |
| 13642130 | Name on file | Email address on file |
| 15115545 | Name on file | Email address on file |
| 15115545 | Name on file | Email address on file |
| 14409218 | Name on file | Email address on file |
| 14679413 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14287269 | Name on file | Email address on file |
| 14463554 | Name on file | Email address on file |
| 14253964 | Name on file | Email address on file |
| 14129814 | Name on file | Email address on file |
| 13633359 | Name on file | Email address on file |
| 22155937 | Name on file | Email address on file |
| 18277712 | Name on file | Email address on file |
| 14982848 | Name on file | Email address on file |
| 14971609 | Name on file | Email address on file |
| 15279497 | Name on file | Email address on file |
| 15279497 | Name on file | Email address on file |
| 14928852 | Name on file | Email address on file |
| 15133857 | Name on file | Email address on file |
| 14671884 | Name on file | Email address on file |
| 14671884 | Name on file | Email address on file |
| 13184718 | Name on file | Email address on file |
| 19009893 | Name on file | Email address on file |
| 14516639 | Name on file | Email address on file |
| 14935622 | Name on file | Email address on file |
| 14128918 | Name on file | Email address on file |
| 13163110 | Name on file | Email address on file |
| 14914567 | Name on file | Email address on file |
| 13657299 | Name on file | Email address on file |
| 15272422 | Name on file | Email address on file |
| 13481646 | Name on file | Email address on file |
| 14967323 | Name on file | Email address on file |
| 13923150 | Name on file | Email address on file |
| 13649820 | Name on file | Email address on file |
| 13693413 | Name on file | Email address on file |
| 15262913 | Name on file | Email address on file |
| 14099149 | Name on file | Email address on file |
| 18313113 | Name on file | Email address on file |
| 13757880 | Name on file | Email address on file |
| 14267745 | Name on file | Email address on file |
| 13163892 | Name on file | Email address on file |
| 14370815 | Name on file | Email address on file |
| 14592020 | Name on file | Email address on file |
| 14160595 | Name on file | Email address on file |
| 14510942 | Name on file | Email address on file |
| 13531130 | Name on file | Email address on file |
| 18300188 | Name on file | Email address on file |
| 18943074 | Name on file | Email address on file |
| 14384550 | Name on file | Email address on file |
| 14471033 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14113808 | Name on file | Email address on file |
| 14581253 | Name on file | Email address on file |
| 14097517 | Name on file | Email address on file |
| 15048036 | Name on file | Email address on file |
| 14527236 | Name on file | Email address on file |
| 14527236 | Name on file | Email address on file |
| 14494212 | Name on file | Email address on file |
| 13904977 | Name on file | Email address on file |
| 14444383 | Name on file | Email address on file |
| 13937098 | Name on file | Email address on file |
| 14681327 | Name on file | Email address on file |
| 14618575 | Name on file | Email address on file |
| 14501702 | Name on file | Email address on file |
| 14154290 | Name on file | Email address on file |
| 14272499 | Name on file | Email address on file |
| 14666798 | Name on file | Email address on file |
| 14561761 | Name on file | Email address on file |
| 14561761 | Name on file | Email address on file |
| 13816125 | Name on file | Email address on file |
| 14605223 | Name on file | Email address on file |
| 14320568 | Name on file | Email address on file |
| 14600294 | Name on file | Email address on file |
| 13945318 | Name on file | Email address on file |
| 13985059 | Name on file | Email address on file |
| 13615733 | Name on file | Email address on file |
| 14633696 | Name on file | Email address on file |
| 13269982 | Name on file | Email address on file |
| 14664587 | Name on file | Email address on file |
| 14647382 | Name on file | Email address on file |
| 14628466 | Name on file | Email address on file |
| 14679077 | Name on file | Email address on file |
| 14269779 | Name on file | Email address on file |
| 13908854 | Name on file | Email address on file |
| 14427266 | Name on file | Email address on file |
| 14953836 | Name on file | Email address on file |
| 14672501 | Name on file | Email address on file |
| 13602991 | Name on file | Email address on file |
| 13421471 | Name on file | Email address on file |
| 13902030 | Name on file | Email address on file |
| 14526149 | Name on file | Email address on file |
| 14200965 | Name on file | Email address on file |
| 13151978 | Name on file | Email address on file |
| 14637008 | Name on file | Email address on file |
| 13646518 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13366452 | Name on file | Email address on file |
| 14534390 | Name on file | Email address on file |
| 13586149 | Name on file | Email address on file |
| 14661201 | Name on file | Email address on file |
| 14445582 | Name on file | Email address on file |
| 14040630 | Name on file | Email address on file |
| 14332707 | Name on file | Email address on file |
| 14124415 | Name on file | Email address on file |
| 15406967 | Name on file | Email address on file |
| 13701507 | Name on file | Email address on file |
| 18310565 | Name on file | Email address on file |
| 22125533 | Name on file | Email address on file |
| 18295561 | Name on file | Email address on file |
| 18982103 | Name on file | Email address on file |
| 18243750 | Name on file | Email address on file |
| 18980627 | Name on file | Email address on file |
| 18995586 | Name on file | Email address on file |
| 22103254 | Name on file | Email address on file |
| 20693014 | Name on file | Email address on file |
| 18983504 | Name on file | Email address on file |
| 18980185 | Name on file | Email address on file |
| 18954196 | Name on file | Email address on file |
| 18278834 | Name on file | Email address on file |
| 18959963 | Name on file | Email address on file |
| 18943863 | Name on file | Email address on file |
| 22416147 | Name on file | Email address on file |
| 18304783 | Name on file | Email address on file |
| 18967524 | Name on file | Email address on file |
| 18247130 | Name on file | Email address on file |
| 14589299 | Name on file | Email address on file |
| 13965181 | Name on file | Email address on file |
| 14371752 | Name on file | Email address on file |
| 14673271 | Name on file | Email address on file |
| 13308934 | Name on file | Email address on file |
| 15061065 | Name on file | Email address on file |
| 18269183 | Name on file | Email address on file |
| 14110771 | Name on file | Email address on file |
| 14636115 | Name on file | Email address on file |
| 13375711 | Name on file | Email address on file |
| 14187237 | Name on file | Email address on file |
| 14316288 | Name on file | Email address on file |
| 15274239 | Name on file | Email address on file |
| 14586517 | Name on file | Email address on file |
| 14586517 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14677244 | Name on file | Email address on file |
| 14326139 | Name on file | Email address on file |
| 13378677 | Name on file | Email address on file |
| 14059846 | Name on file | Email address on file |
| 13613929 | Name on file | Email address on file |
| 15046551 | Name on file | Email address on file |
| 15091488 | Name on file | Email address on file |
| 15240402 | Name on file | Email address on file |
| 14468771 | Name on file | Email address on file |
| 22161550 | Name on file | Email address on file |
| 14595000 | Name on file | Email address on file |
| 18290221 | Name on file | Email address on file |
| 15037234 | Name on file | Email address on file |
| 18282943 | Name on file | Email address on file |
| 18276089 | Name on file | Email address on file |
| 15289061 | Name on file | Email address on file |
| 15289061 | Name on file | Email address on file |
| 15131766 | Name on file | Email address on file |
| 15235130 | Name on file | Email address on file |
| 16862248 | Name on file | Email address on file |
| 14036277 | Name on file | Email address on file |
| 14409610 | Name on file | Email address on file |
| 13470533 | Name on file | Email address on file |
| 13663805 | Name on file | Email address on file |
| 13512509 | Name on file | Email address on file |
| 15068686 | Name on file | Email address on file |
| 14320564 | Name on file | Email address on file |
| 14501198 | Name on file | Email address on file |
| 13233377 | Name on file | Email address on file |
| 13749620 | Name on file | Email address on file |
| 18277697 | Name on file | Email address on file |
| 14055354 | Name on file | Email address on file |
| 13431023 | Name on file | Email address on file |
| 14141757 | Name on file | Email address on file |
| 14036557 | Name on file | Email address on file |
| 13879666 | Name on file | Email address on file |
| 13840454 | Name on file | Email address on file |
| 13358615 | Name on file | Email address on file |
| 13381612 | Name on file | Email address on file |
| 13736450 | Name on file | Email address on file |
| 14632422 | Name on file | Email address on file |
| 13641306 | Name on file | Email address on file |
| 13151973 | Name on file | Email address on file |
| 14597850 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14646490 | Name on file | Email address on file |
| 13976603 | Name on file | Email address on file |
| 13227243 | Name on file | Email address on file |
| 14521369 | Name on file | Email address on file |
| 13205761 | Name on file | Email address on file |
| 15362781 | Name on file | Email address on file |
| 13383755 | Name on file | Email address on file |
| 14466131 | Name on file | Email address on file |
| 14285652 | Name on file | Email address on file |
| 13963961 | Name on file | Email address on file |
| 14442395 | Name on file | Email address on file |
| 14551471 | Name on file | Email address on file |
| 14645848 | Name on file | Email address on file |
| 14509127 | Name on file | Email address on file |
| 14553311 | Name on file | Email address on file |
| 13260685 | Name on file | Email address on file |
| 13489849 | Name on file | Email address on file |
| 13352238 | Name on file | Email address on file |
| 14597373 | Name on file | Email address on file |
| 14629671 | Name on file | Email address on file |
| 14053110 | Name on file | Email address on file |
| 14631070 | Name on file | Email address on file |
| 13277199 | Name on file | Email address on file |
| 14613834 | Name on file | Email address on file |
| 14221691 | Name on file | Email address on file |
| 13320366 | Name on file | Email address on file |
| 14407090 | Name on file | Email address on file |
| 13914845 | Name on file | Email address on file |
| 13848958 | Name on file | Email address on file |
| 13470586 | Name on file | Email address on file |
| 14667574 | Name on file | Email address on file |
| 14171734 | Name on file | Email address on file |
| 13374015 | Name on file | Email address on file |
| 14112784 | Name on file | Email address on file |
| 14590639 | Name on file | Email address on file |
| 13997558 | Name on file | Email address on file |
| 13486100 | Name on file | Email address on file |
| 14615791 | Name on file | Email address on file |
| 13376433 | Name on file | Email address on file |
| 14631336 | Name on file | Email address on file |
| 15023140 | Name on file | Email address on file |
| 14627276 | Name on file | Email address on file |
| 13808933 | Name on file | Email address on file |
| 14683411 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14683411 | Name on file | Email address on file |
| 13595886 | Name on file | Email address on file |
| 14655715 | Name on file | Email address on file |
| 13345905 | Name on file | Email address on file |
| 14606303 | Name on file | Email address on file |
| 13184961 | Name on file | Email address on file |
| 13965809 | Name on file | Email address on file |
| 13752288 | Name on file | Email address on file |
| 13773067 | Name on file | Email address on file |
| 13470644 | Name on file | Email address on file |
| 14218697 | Name on file | Email address on file |
| 13916534 | Name on file | Email address on file |
| 13969203 | Name on file | Email address on file |
| 14623978 | Name on file | Email address on file |
| 14547221 | Name on file | Email address on file |
| 13725895 | Name on file | Email address on file |
| 13409051 | Name on file | Email address on file |
| 13538799 | Name on file | Email address on file |
| 14583483 | Name on file | Email address on file |
| 14672246 | Name on file | Email address on file |
| 13852297 | Name on file | Email address on file |
| 14334097 | Name on file | Email address on file |
| 14641330 | Name on file | Email address on file |
| 14559889 | Name on file | Email address on file |
| 14665250 | Name on file | Email address on file |
| 14606198 | Name on file | Email address on file |
| 14579896 | Name on file | Email address on file |
| 14185684 | Name on file | Email address on file |
| 13876692 | Name on file | Email address on file |
| 14600232 | Name on file | Email address on file |
| 14949560 | Name on file | Email address on file |
| 13920048 | Name on file | Email address on file |
| 14089091 | Name on file | Email address on file |
| 13775789 | Name on file | Email address on file |
| 13384600 | Name on file | Email address on file |
| 13196535 | Name on file | Email address on file |
| 14216340 | Name on file | Email address on file |
| 13148221 | Name on file | Email address on file |
| 14595713 | Name on file | Email address on file |
| 13823020 | Name on file | Email address on file |
| 14285536 | Name on file | Email address on file |
| 13397984 | Name on file | Email address on file |
| 14120999 | Name on file | Email address on file |
| 13664031 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13257785 | Name on file | Email address on file |
| 14018198 | Name on file | Email address on file |
| 13165768 | Name on file | Email address on file |
| 14581398 | Name on file | Email address on file |
| 13689671 | Name on file | Email address on file |
| 13871433 | Name on file | Email address on file |
| 13949198 | Name on file | Email address on file |
| 14621109 | Name on file | Email address on file |
| 14621109 | Name on file | Email address on file |
| 15361995 | Name on file | Email address on file |
| 14654374 | Name on file | Email address on file |
| 14553916 | Name on file | Email address on file |
| 13566044 | Name on file | Email address on file |
| 13964044 | Name on file | Email address on file |
| 13515522 | Name on file | Email address on file |
| 14636233 | Name on file | Email address on file |
| 13443150 | Name on file | Email address on file |
| 14678929 | Name on file | Email address on file |
| 14187052 | Name on file | Email address on file |
| 13985702 | Name on file | Email address on file |
| 13867263 | Name on file | Email address on file |
| 13901865 | Name on file | Email address on file |
| 14621755 | Name on file | Email address on file |
| 13899495 | Name on file | Email address on file |
| 13947641 | Name on file | Email address on file |
| 13464878 | Name on file | Email address on file |
| 13875983 | Name on file | Email address on file |
| 13245624 | Name on file | Email address on file |
| 13649271 | Name on file | Email address on file |
| 13842434 | Name on file | Email address on file |
| 13503880 | Name on file | Email address on file |
| 13994798 | Name on file | Email address on file |
| 13610751 | Name on file | Email address on file |
| 13745602 | Name on file | Email address on file |
| 13700350 | Name on file | Email address on file |
| 14168256 | Name on file | Email address on file |
| 14663418 | Name on file | Email address on file |
| 14299495 | Name on file | Email address on file |
| 13815999 | Name on file | Email address on file |
| 13896038 | Name on file | Email address on file |
| 14620150 | Name on file | Email address on file |
| 14262773 | Name on file | Email address on file |
| 13779050 | Name on file | Email address on file |
| 14588047 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13387300 | Name on file | Email address on file |
| 13246181 | Name on file | Email address on file |
| 13913645 | Name on file | Email address on file |
| 14299269 | Name on file | Email address on file |
| 13503128 | Name on file | Email address on file |
| 13563309 | Name on file | Email address on file |
| 13452703 | Name on file | Email address on file |
| 14180558 | Name on file | Email address on file |
| 14627261 | Name on file | Email address on file |
| 14125778 | Name on file | Email address on file |
| 14162542 | Name on file | Email address on file |
| 14558595 | Name on file | Email address on file |
| 14558595 | Name on file | Email address on file |
| 14534415 | Name on file | Email address on file |
| 13460257 | Name on file | Email address on file |
| 14609367 | Name on file | Email address on file |
| 13734173 | Name on file | Email address on file |
| 14047304 | Name on file | Email address on file |
| 15219194 | Name on file | Email address on file |
| 13503842 | Name on file | Email address on file |
| 14240964 | Name on file | Email address on file |
| 13774154 | Name on file | Email address on file |
| 14613994 | Name on file | Email address on file |
| 14549891 | Name on file | Email address on file |
| 13748944 | Name on file | Email address on file |
| 13474369 | Name on file | Email address on file |
| 13789827 | Name on file | Email address on file |
| 14619818 | Name on file | Email address on file |
| 14619818 | Name on file | Email address on file |
| 14262977 | Name on file | Email address on file |
| 14420664 | Name on file | Email address on file |
| 13557540 | Name on file | Email address on file |
| 18248225 | Name on file | Email address on file |
| 13250029 | Name on file | Email address on file |
| 14156890 | Name on file | Email address on file |
| 14022891 | Name on file | Email address on file |
| 14642015 | Name on file | Email address on file |
| 13916095 | Name on file | Email address on file |
| 13831261 | Name on file | Email address on file |
| 13760872 | Name on file | Email address on file |
| 13358358 | Name on file | Email address on file |
| 14618181 | Name on file | Email address on file |
| 14017432 | Name on file | Email address on file |
| 14918401 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13689433 | Name on file | Email address on file |
| 14625446 | Name on file | Email address on file |
| 13490853 | Name on file | Email address on file |
| 13336991 | Name on file | Email address on file |
| 14662604 | Name on file | Email address on file |
| 13188656 | Name on file | Email address on file |
| 13840106 | Name on file | Email address on file |
| 13372027 | Name on file | Email address on file |
| 14673120 | Name on file | Email address on file |
| 13968432 | Name on file | Email address on file |
| 13223693 | Name on file | Email address on file |
| 13211829 | Name on file | Email address on file |
| 14637390 | Name on file | Email address on file |
| 14287184 | Name on file | Email address on file |
| 13334680 | Name on file | Email address on file |
| 14660299 | Name on file | Email address on file |
| 13592531 | Name on file | Email address on file |
| 14316295 | Name on file | Email address on file |
| 14648130 | Name on file | Email address on file |
| 14651572 | Name on file | Email address on file |
| 14604234 | Name on file | Email address on file |
| 13520594 | Name on file | Email address on file |
| 14590087 | Name on file | Email address on file |
| 13920941 | Name on file | Email address on file |
| 14585325 | Name on file | Email address on file |
| 13504133 | Name on file | Email address on file |
| 14664152 | Name on file | Email address on file |
| 14644129 | Name on file | Email address on file |
| 13993479 | Name on file | Email address on file |
| 13716533 | Name on file | Email address on file |
| 14236250 | Name on file | Email address on file |
| 13233630 | Name on file | Email address on file |
| 19029285 | Name on file | Email address on file |
| 18252225 | Name on file | Email address on file |
| 19015753 | Name on file | Email address on file |
| 18317276 | Name on file | Email address on file |
| 18269219 | Name on file | Email address on file |
| 18954543 | Name on file | Email address on file |
| 18950827 | Name on file | Email address on file |
| 18955574 | Name on file | Email address on file |
| 19005897 | Name on file | Email address on file |
| 18943750 | Name on file | Email address on file |
| 18295941 | Name on file | Email address on file |
| 19034001 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13358346 | Name on file | Email address on file |
| 19004327 | Name on file | Email address on file |
| 10547232 | Name on file | Email address on file |
| 18941789 | Name on file | Email address on file |
| 18318252 | Name on file | Email address on file |
| 18328233 | Name on file | Email address on file |
| 18937454 | Name on file | Email address on file |
| 20642851 | Name on file | Email address on file |
| 18282831 | Name on file | Email address on file |
| 18962114 | Name on file | Email address on file |
| 20640115 | Name on file | Email address on file |
| 19002496 | Name on file | Email address on file |
| 19002436 | Name on file | Email address on file |
| 19004694 | Name on file | Email address on file |
| 19010044 | Name on file | Email address on file |
| 18279018 | Name on file | Email address on file |
| 18273024 | Name on file | Email address on file |
| 18255361 | Name on file | Email address on file |
| 18308009 | Name on file | Email address on file |
| 18271313 | Name on file | Email address on file |
| 18967410 | Name on file | Email address on file |
| 19017178 | Name on file | Email address on file |
| 18271129 | Name on file | Email address on file |
| 18261521 | Name on file | Email address on file |
| 15053440 | Name on file | Email address on file |
| 14390758 | Name on file | Email address on file |
| 13306097 | Name on file | Email address on file |
| 13574053 | Name on file | Email address on file |
| 13201060 | Name on file | Email address on file |
| 14617965 | Name on file | Email address on file |
| 13399809 | Name on file | Email address on file |
| 13273370 | Name on file | Email address on file |
| 14054876 | Name on file | Email address on file |
| 13271213 | Name on file | Email address on file |
| 16866167 | Name on file | Email address on file |
| 13588114 | Name on file | Email address on file |
| 14359922 | Name on file | Email address on file |
| 13364027 | Name on file | Email address on file |
| 13354075 | Name on file | Email address on file |
| 15119594 | Name on file | Email address on file |
| 13452407 | Name on file | Email address on file |
| 13743026 | Name on file | Email address on file |
| 13851255 | Name on file | Email address on file |
| 13352370 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14291523 | Name on file | Email address on file |
| 14148460 | Name on file | Email address on file |
| 14048482 | Name on file | Email address on file |
| 14344184 | Name on file | Email address on file |
| 13375155 | Name on file | Email address on file |
| 13555457 | Name on file | Email address on file |
| 13555307 | Name on file | Email address on file |
| 14496190 | Name on file | Email address on file |
| 13159495 | Name on file | Email address on file |
| 14631805 | Name on file | Email address on file |
| 13149494 | Name on file | Email address on file |
| 13386209 | Name on file | Email address on file |
| 13864450 | Name on file | Email address on file |
| 14666663 | Name on file | Email address on file |
| 20655228 | Name on file | Email address on file |
| 14634577 | Name on file | Email address on file |
| 15241912 | Name on file | Email address on file |
| 13909360 | Name on file | Email address on file |
| 16858247 | Name on file | Email address on file |
| 14611155 | Name on file | Email address on file |
| 14371656 | Name on file | Email address on file |
| 13190110 | Name on file | Email address on file |
| 14536338 | Name on file | Email address on file |
| 15021104 | Name on file | Email address on file |
| 13633713 | Name on file | Email address on file |
| 13630065 | Name on file | Email address on file |
| 14099621 | Name on file | Email address on file |
| 14192216 | Name on file | Email address on file |
| 14286070 | Name on file | Email address on file |
| 13774771 | Name on file | Email address on file |
| 13571463 | Name on file | Email address on file |
| 13983541 | Name on file | Email address on file |
| 14683377 | Name on file | Email address on file |
| 14683912 | Name on file | Email address on file |
| 14635034 | Name on file | Email address on file |
| 14330611 | Name on file | Email address on file |
| 13250121 | Name on file | Email address on file |
| 13367592 | Name on file | Email address on file |
| 14219108 | Name on file | Email address on file |
| 13677899 | Name on file | Email address on file |
| 13400610 | Name on file | Email address on file |
| 15279765 | Name on file | Email address on file |
| 14073533 | Name on file | Email address on file |
| 14151157 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14071781 | Name on file | Email address on file |
| 18335575 | Name on file | Email address on file |
| 19015942 | Name on file | Email address on file |
| 18993348 | Name on file | Email address on file |
| 18967100 | Name on file | Email address on file |
| 14486326 | Name on file | Email address on file |
| 15268915 | Name on file | Email address on file |
| 13842610 | Name on file | Email address on file |
| 14645325 | Name on file | Email address on file |
| 13480670 | Name on file | Email address on file |
| 13394151 | Name on file | Email address on file |
| 15177767 | Name on file | Email address on file |
| 13629659 | Name on file | Email address on file |
| 13961741 | Name on file | Email address on file |
| 14041547 | Name on file | Email address on file |
| 13454718 | Name on file | Email address on file |
| 13633442 | Name on file | Email address on file |
| 15168551 | Name on file | Email address on file |
| 18941984 | Name on file | Email address on file |
| 15137355 | Name on file | Email address on file |
| 15202369 | Name on file | Email address on file |
| 13879900 | Name on file | Email address on file |
| 13637402 | Name on file | Email address on file |
| 15358512 | Name on file | Email address on file |
| 15384816 | Name on file | Email address on file |
| 14364413 | Name on file | Email address on file |
| 14609643 | Name on file | Email address on file |
| 14895922 | Name on file | Email address on file |
| 13812231 | Name on file | Email address on file |
| 18978790 | Name on file | Email address on file |
| 18966388 | Name on file | Email address on file |
| 19023162 | Name on file | Email address on file |
| 13905603 | Name on file | Email address on file |
| 18996369 | Name on file | Email address on file |
| 14453926 | Name on file | Email address on file |
| 14907872 | Name on file | Email address on file |
| 14590745 | Name on file | Email address on file |
| 14590745 | Name on file | Email address on file |
| 15212244 | Name on file | Email address on file |
| 18996421 | Name on file | Email address on file |
| 14192792 | Name on file | Email address on file |
| 13548146 | Name on file | Email address on file |
| 14626305 | Name on file | Email address on file |
| 14592144 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14592144 | Name on file | Email address on file |
| 15411741 | Name on file | Email address on file |
| 15197482 | Name on file | Email address on file |
| 18965765 | Name on file | Email address on file |
| 13505210 | Name on file | Email address on file |
| 13265801 | Name on file | Email address on file |
| 14551759 | Name on file | Email address on file |
| 15123387 | Name on file | Email address on file |
| 13515114 | Name on file | Email address on file |
| 14992056 | Name on file | Email address on file |
| 14970529 | Name on file | Email address on file |
| 15149262 | Name on file | Email address on file |
| 13477750 | Name on file | Email address on file |
| 14197045 | Name on file | Email address on file |
| 14898964 | Name on file | Email address on file |
| 13649549 | Name on file | Email address on file |
| 13385819 | Name on file | Email address on file |
| 14271582 | Name on file | Email address on file |
| 14335307 | Name on file | Email address on file |
| 14555971 | Name on file | Email address on file |
| 13918525 | Name on file | Email address on file |
| 14610271 | Name on file | Email address on file |
| 13411174 | Name on file | Email address on file |
| 14023881 | Name on file | Email address on file |
| 14267387 | Name on file | Email address on file |
| 14661330 | Name on file | Email address on file |
| 14661330 | Name on file | Email address on file |
| 14225050 | Name on file | Email address on file |
| 13473787 | Name on file | Email address on file |
| 13662581 | Name on file | Email address on file |
| 13337677 | Name on file | Email address on file |
| 14205167 | Name on file | Email address on file |
| 14605005 | Name on file | Email address on file |
| 14605005 | Name on file | Email address on file |
| 14116025 | Name on file | Email address on file |
| 16851491 | Name on file | Email address on file |
| 13669707 | Name on file | Email address on file |
| 13196480 | Name on file | Email address on file |
| 13927861 | Name on file | Email address on file |
| 13680150 | Name on file | Email address on file |
| 14631942 | Name on file | Email address on file |
| 14021085 | Name on file | Email address on file |
| 14189742 | Name on file | Email address on file |
| 14160643 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14179653 | Name on file | Email address on file |
| 14650621 | Name on file | Email address on file |
| 14650621 | Name on file | Email address on file |
| 14537768 | Name on file | Email address on file |
| 14002161 | Name on file | Email address on file |
| 13875737 | Name on file | Email address on file |
| 13193394 | Name on file | Email address on file |
| 14680194 | Name on file | Email address on file |
| 13629321 | Name on file | Email address on file |
| 13485635 | Name on file | Email address on file |
| 13364166 | Name on file | Email address on file |
| 13717657 | Name on file | Email address on file |
| 15194493 | Name on file | Email address on file |
| 13281875 | Name on file | Email address on file |
| 14484120 | Name on file | Email address on file |
| 13947756 | Name on file | Email address on file |
| 14158850 | Name on file | Email address on file |
| 14196802 | Name on file | Email address on file |
| 14143488 | Name on file | Email address on file |
| 13353176 | Name on file | Email address on file |
| 14109080 | Name on file | Email address on file |
| 13938604 | Name on file | Email address on file |
| 13859442 | Name on file | Email address on file |
| 14543982 | Name on file | Email address on file |
| 14179900 | Name on file | Email address on file |
| 13761326 | Name on file | Email address on file |
| 13908118 | Name on file | Email address on file |
| 13462261 | Name on file | Email address on file |
| 13946897 | Name on file | Email address on file |
| 15235980 | Name on file | Email address on file |
| 15274848 | Name on file | Email address on file |
| 15044346 | Name on file | Email address on file |
| 13337455 | Name on file | Email address on file |
| 14509326 | Name on file | Email address on file |
| 13906351 | Name on file | Email address on file |
| 13943745 | Name on file | Email address on file |
| 16862789 | Name on file | Email address on file |
| 14400749 | Name on file | Email address on file |
| 13244264 | Name on file | Email address on file |
| 14338826 | Name on file | Email address on file |
| 14247889 | Name on file | Email address on file |
| 14301585 | Name on file | Email address on file |
| 13195900 | Name on file | Email address on file |
| 13606146 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14431839 | Name on file | Email address on file |
| 14431839 | Name on file | Email address on file |
| 14220592 | Name on file | Email address on file |
| 14347798 | Name on file | Email address on file |
| 13397365 | Name on file | Email address on file |
| 13460446 | Name on file | Email address on file |
| 13701432 | Name on file | Email address on file |
| 14487416 | Name on file | Email address on file |
| 13545159 | Name on file | Email address on file |
| 13761327 | Name on file | Email address on file |
| 13950477 | Name on file | Email address on file |
| 14297922 | Name on file | Email address on file |
| 13575292 | Name on file | Email address on file |
| 14040873 | Name on file | Email address on file |
| 13362626 | Name on file | Email address on file |
| 14510330 | Name on file | Email address on file |
| 15278986 | Name on file | Email address on file |
| 15095706 | Name on file | Email address on file |
| 14918867 | Name on file | Email address on file |
| 18980605 | Name on file | Email address on file |
| 19021449 | Name on file | Email address on file |
| 19029277 | Name on file | Email address on file |
| 19009214 | Name on file | Email address on file |
| 18245467 | Name on file | Email address on file |
| 18964763 | Name on file | Email address on file |
| 18968799 | Name on file | Email address on file |
| 13364057 | Name on file | Email address on file |
| 13967155 | Name on file | Email address on file |
| 13818652 | Name on file | Email address on file |
| 13959966 | Name on file | Email address on file |
| 14551115 | Name on file | Email address on file |
| 13317108 | Name on file | Email address on file |
| 13831371 | Name on file | Email address on file |
| 13440430 | Name on file | Email address on file |
| 14321668 | Name on file | Email address on file |
| 16866056 | Name on file | Email address on file |
| 14895676 | Name on file | Email address on file |
| 13979785 | Name on file | Email address on file |
| 13450138 | Name on file | Email address on file |
| 13859407 | Name on file | Email address on file |
| 13696790 | Name on file | Email address on file |
| 15054957 | Name on file | Email address on file |
| 14082409 | Name on file | Email address on file |
| 14677093 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13726179 | Name on file | Email address on file |
| 18307839 | Name on file | Email address on file |
| 13321510 | Name on file | Email address on file |
| 18977334 | Name on file | Email address on file |
| 14449291 | Name on file | Email address on file |
| 16864473 | Name on file | Email address on file |
| 14131591 | Name on file | Email address on file |
| 14657061 | Name on file | Email address on file |
| 14657061 | Name on file | Email address on file |
| 13297724 | Name on file | Email address on file |
| 18328990 | Name on file | Email address on file |
| 15188515 | Name on file | Email address on file |
| 15180756 | Name on file | Email address on file |
| 14970906 | Name on file | Email address on file |
| 15005744 | Name on file | Email address on file |
| 13970563 | Name on file | Email address on file |
| 18938815 | Name on file | Email address on file |
| 14242929 | Name on file | Email address on file |
| 13575285 | Name on file | Email address on file |
| 14987960 | Name on file | Email address on file |
| 20813666 | Name on file | Email address on file |
| 13918654 | Name on file | Email address on file |
| 15215175 | Name on file | Email address on file |
| 18270640 | Name on file | Email address on file |
| 13375091 | Name on file | Email address on file |
| 13873756 | Name on file | Email address on file |
| 13480305 | Name on file | Email address on file |
| 13581831 | Name on file | Email address on file |
| 13376257 | Name on file | Email address on file |
| 18244864 | Name on file | Email address on file |
| 13296189 | Name on file | Email address on file |
| 18247878 | Name on file | Email address on file |
| 14300693 | Name on file | Email address on file |
| 13434041 | Name on file | Email address on file |
| 13651649 | Name on file | Email address on file |
| 14088664 | Name on file | Email address on file |
| 13865213 | Name on file | Email address on file |
| 13611671 | Name on file | Email address on file |
| 18299646 | Name on file | Email address on file |
| 15007176 | Name on file | Email address on file |
| 13202304 | Name on file | Email address on file |
| 13875711 | Name on file | Email address on file |
| 13779749 | Name on file | Email address on file |
| 13226023 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13545348 | Name on file | Email address on file |
| 14197920 | Name on file | Email address on file |
| 13342949 | Name on file | Email address on file |
| 13621539 | Name on file | Email address on file |
| 14643370 | Name on file | Email address on file |
| 14643370 | Name on file | Email address on file |
| 13769902 | Name on file | Email address on file |
| 13216780 | Name on file | Email address on file |
| 13280677 | Name on file | Email address on file |
| 14292134 | Name on file | Email address on file |
| 14249945 | Name on file | Email address on file |
| 15280196 | Name on file | Email address on file |
| 14985879 | Name on file | Email address on file |
| 13635723 | Name on file | Email address on file |
| 13762429 | Name on file | Email address on file |
| 13756828 | Name on file | Email address on file |
| 13744753 | Name on file | Email address on file |
| 15052975 | Name on file | Email address on file |
| 14259695 | Name on file | Email address on file |
| 13627337 | Name on file | Email address on file |
| 14152616 | Name on file | Email address on file |
| 18270051 | Name on file | Email address on file |
| 15124945 | Name on file | Email address on file |
| 14486716 | Name on file | Email address on file |
| 16850864 | Name on file | Email address on file |
| 14580516 | Name on file | Email address on file |
| 14580516 | Name on file | Email address on file |
| 14610049 | Name on file | Email address on file |
| 13669127 | Name on file | Email address on file |
| 13434660 | Name on file | Email address on file |
| 14921209 | Name on file | Email address on file |
| 14414061 | Name on file | Email address on file |
| 13367431 | Name on file | Email address on file |
| 14103118 | Name on file | Email address on file |
| 13445232 | Name on file | Email address on file |
| 14273948 | Name on file | Email address on file |
| 13446434 | Name on file | Email address on file |
| 14533232 | Name on file | Email address on file |
| 14107237 | Name on file | Email address on file |
| 14420375 | Name on file | Email address on file |
| 13404097 | Name on file | Email address on file |
| 14579603 | Name on file | Email address on file |
| 14316172 | Name on file | Email address on file |
| 14300009 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14456607 | Name on file | Email address on file |
| 14456607 | Name on file | Email address on file |
| 13961714 | Name on file | Email address on file |
| 13159551 | Name on file | Email address on file |
| 14621106 | Name on file | Email address on file |
| 13340152 | Name on file | Email address on file |
| 15286827 | Name on file | Email address on file |
| 15286827 | Name on file | Email address on file |
| 13800109 | Name on file | Email address on file |
| 13913974 | Name on file | Email address on file |
| 15257513 | Name on file | Email address on file |
| 15278608 | Name on file | Email address on file |
| 15292378 | Name on file | Email address on file |
| 15292378 | Name on file | Email address on file |
| 13222941 | Name on file | Email address on file |
| 15146220 | Name on file | Email address on file |
| 14961861 | Name on file | Email address on file |
| 14033133 | Name on file | Email address on file |
| 14430371 | Name on file | Email address on file |
| 15251054 | Name on file | Email address on file |
| 15286599 | Name on file | Email address on file |
| 15149595 | Name on file | Email address on file |
| 13421221 | Name on file | Email address on file |
| 14290922 | Name on file | Email address on file |
| 19021532 | Name on file | Email address on file |
| 13337773 | Name on file | Email address on file |
| 14073123 | Name on file | Email address on file |
| 15018824 | Name on file | Email address on file |
| 15114654 | Name on file | Email address on file |
| 14936261 | Name on file | Email address on file |
| 13283741 | Name on file | Email address on file |
| 19176340 | Name on file | Email address on file |
| 14365615 | Name on file | Email address on file |
| 15206708 | Name on file | Email address on file |
| 18280168 | Name on file | Email address on file |
| 18966446 | Name on file | Email address on file |
| 18242949 | Name on file | Email address on file |
| 14637807 | Name on file | Email address on file |
| 15093462 | Name on file | Email address on file |
| 18971673 | Name on file | Email address on file |
| 22145061 | Name on file | Email address on file |
| 18311041 | Name on file | Email address on file |
| 14620728 | Name on file | Email address on file |
| 14620728 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19033724 | Name on file | Email address on file |
| 14581309 | Name on file | Email address on file |
| 14165565 | Name on file | Email address on file |
| 14581330 | Name on file | Email address on file |
| 14229761 | Name on file | Email address on file |
| 13443788 | Name on file | Email address on file |
| 18337322 | Name on file | Email address on file |
| 18248934 | Name on file | Email address on file |
| 14941718 | Name on file | Email address on file |
| 15059724 | Name on file | Email address on file |
| 13964500 | Name on file | Email address on file |
| 13416837 | Name on file | Email address on file |
| 14407092 | Name on file | Email address on file |
| 13657193 | Name on file | Email address on file |
| 14316975 | Name on file | Email address on file |
| 14409075 | Name on file | Email address on file |
| 13656606 | Name on file | Email address on file |
| 13263727 | Name on file | Email address on file |
| 13261280 | Name on file | Email address on file |
| 13522140 | Name on file | Email address on file |
| 13550161 | Name on file | Email address on file |
| 14035355 | Name on file | Email address on file |
| 14458754 | Name on file | Email address on file |
| 13965792 | Name on file | Email address on file |
| 14412795 | Name on file | Email address on file |
| 13295562 | Name on file | Email address on file |
| 14648749 | Name on file | Email address on file |
| 18296861 | Name on file | Email address on file |
| 13144228 | Name on file | Email address on file |
| 13492523 | Name on file | Email address on file |
| 18268504 | Name on file | Email address on file |
| 13450212 | Name on file | Email address on file |
| 13698217 | Name on file | Email address on file |
| 13609063 | Name on file | Email address on file |
| 14015016 | Name on file | Email address on file |
| 14932715 | Name on file | Email address on file |
| 15033058 | Name on file | Email address on file |
| 15151274 | Name on file | Email address on file |
| 15127220 | Name on file | Email address on file |
| 15149273 | Name on file | Email address on file |
| 15237458 | Name on file | Email address on file |
| 15078931 | Name on file | Email address on file |
| 15195594 | Name on file | Email address on file |
| 19024597 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20643317 | Name on file | Email address on file |
| 15180005 | Name on file | Email address on file |
| 15061838 | Name on file | Email address on file |
| 15065094 | Name on file | Email address on file |
| 15263277 | Name on file | Email address on file |
| 15241607 | Name on file | Email address on file |
| 14077313 | Name on file | Email address on file |
| 13387761 | Name on file | Email address on file |
| 15064475 | Name on file | Email address on file |
| 19023060 | Name on file | Email address on file |
| 14985724 | Name on file | Email address on file |
| 13779945 | Name on file | Email address on file |
| 14006698 | Name on file | Email address on file |
| 13338487 | Name on file | Email address on file |
| 13323690 | Name on file | Email address on file |
| 14058544 | Name on file | Email address on file |
| 13163611 | Name on file | Email address on file |
| 13632552 | Name on file | Email address on file |
| 13576397 | Name on file | Email address on file |
| 13146567 | Name on file | Email address on file |
| 13657964 | Name on file | Email address on file |
| 13210712 | Name on file | Email address on file |
| 13657186 | Name on file | Email address on file |
| 14207206 | Name on file | Email address on file |
| 13246184 | Name on file | Email address on file |
| 15395183 | Name on file | Email address on file |
| 14320832 | Name on file | Email address on file |
| 13297669 | Name on file | Email address on file |
| 14288944 | Name on file | Email address on file |
| 15031251 | Name on file | Email address on file |
| 13582613 | Name on file | Email address on file |
| 15391277 | Name on file | Email address on file |
| 13534665 | Name on file | Email address on file |
| 13636900 | Name on file | Email address on file |
| 14199638 | Name on file | Email address on file |
| 14038808 | Name on file | Email address on file |
| 15373852 | Name on file | Email address on file |
| 13661153 | Name on file | Email address on file |
| 15400681 | Name on file | Email address on file |
| 15094566 | Name on file | Email address on file |
| 13213186 | Name on file | Email address on file |
| 14283691 | Name on file | Email address on file |
| 14026919 | Name on file | Email address on file |
| 13829744 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15199571 | Name on file | Email address on file |
| 13314956 | Name on file | Email address on file |
| 13253035 | Name on file | Email address on file |
| 15385108 | Name on file | Email address on file |
| 13169889 | Name on file | Email address on file |
| 14515891 | Name on file | Email address on file |
| 13672987 | Name on file | Email address on file |
| 13950390 | Name on file | Email address on file |
| 14442504 | Name on file | Email address on file |
| 14319249 | Name on file | Email address on file |
| 13523622 | Name on file | Email address on file |
| 14172013 | Name on file | Email address on file |
| 13905094 | Name on file | Email address on file |
| 13277771 | Name on file | Email address on file |
| 15051234 | Name on file | Email address on file |
| 14135409 | Name on file | Email address on file |
| 13279568 | Name on file | Email address on file |
| 13305506 | Name on file | Email address on file |
| 13317113 | Name on file | Email address on file |
| 13664664 | Name on file | Email address on file |
| 15133667 | Name on file | Email address on file |
| 13160643 | Name on file | Email address on file |
| 13820650 | Name on file | Email address on file |
| 15134000 | Name on file | Email address on file |
| 15098878 | Name on file | Email address on file |
| 13778401 | Name on file | Email address on file |
| 13152008 | Name on file | Email address on file |
| 14063532 | Name on file | Email address on file |
| 13236386 | Name on file | Email address on file |
| 15377336 | Name on file | Email address on file |
| 13277170 | Name on file | Email address on file |
| 13298275 | Name on file | Email address on file |
| 14001576 | Name on file | Email address on file |
| 14963801 | Name on file | Email address on file |
| 15186235 | Name on file | Email address on file |
| 18282991 | Name on file | Email address on file |
| 19023978 | Name on file | Email address on file |
| 15260628 | Name on file | Email address on file |
| 14538960 | Name on file | Email address on file |
| 13282252 | Name on file | Email address on file |
| 15146008 | Name on file | Email address on file |
| 15362428 | Name on file | Email address on file |
| 13962792 | Name on file | Email address on file |
| 13695858 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15400928 | Name on file | Email address on file |
| 14551517 | Name on file | Email address on file |
| 15166005 | Name on file | Email address on file |
| 13642901 | Name on file | Email address on file |
| 13654956 | Name on file | Email address on file |
| 15360863 | Name on file | Email address on file |
| 14121006 | Name on file | Email address on file |
| 13960218 | Name on file | Email address on file |
| 14978467 | Name on file | Email address on file |
| 13150936 | Name on file | Email address on file |
| 14595125 | Name on file | Email address on file |
| 13649525 | Name on file | Email address on file |
| 13905620 | Name on file | Email address on file |
| 13791924 | Name on file | Email address on file |
| 13912158 | Name on file | Email address on file |
| 13280412 | Name on file | Email address on file |
| 13847627 | Name on file | Email address on file |
| 15069948 | Name on file | Email address on file |
| 13712707 | Name on file | Email address on file |
| 13472183 | Name on file | Email address on file |
| 13352742 | Name on file | Email address on file |
| 14620568 | Name on file | Email address on file |
| 14487436 | Name on file | Email address on file |
| 14373634 | Name on file | Email address on file |
| 13637372 | Name on file | Email address on file |
| 18245097 | Name on file | Email address on file |
| 14159863 | Name on file | Email address on file |
| 14184679 | Name on file | Email address on file |
| 13797367 | Name on file | Email address on file |
| 15236949 | Name on file | Email address on file |
| 14185584 | Name on file | Email address on file |
| 13981901 | Name on file | Email address on file |
| 13373605 | Name on file | Email address on file |
| 13178980 | Name on file | Email address on file |
| 14055697 | Name on file | Email address on file |
| 13155294 | Name on file | Email address on file |
| 13906136 | Name on file | Email address on file |
| 13866250 | Name on file | Email address on file |
| 15555932 | Name on file | Email address on file |
| 14252124 | Name on file | Email address on file |
| 14642775 | Name on file | Email address on file |
| 14642775 | Name on file | Email address on file |
| 15086940 | Name on file | Email address on file |
| 14089038 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14642110 | Name on file | Email address on file |
| 14310840 | Name on file | Email address on file |
| 13519311 | Name on file | Email address on file |
| 15212131 | Name on file | Email address on file |
| 14043266 | Name on file | Email address on file |
| 15162852 | Name on file | Email address on file |
| 14389904 | Name on file | Email address on file |
| 15041425 | Name on file | Email address on file |
| 18976956 | Name on file | Email address on file |
| 14657713 | Name on file | Email address on file |
| 13399082 | Name on file | Email address on file |
| 13826973 | Name on file | Email address on file |
| 13782414 | Name on file | Email address on file |
| 15362611 | Name on file | Email address on file |
| 14512832 | Name on file | Email address on file |
| 14083835 | Name on file | Email address on file |
| 15287286 | Name on file | Email address on file |
| 14507661 | Name on file | Email address on file |
| 13273990 | Name on file | Email address on file |
| 14647563 | Name on file | Email address on file |
| 15241153 | Name on file | Email address on file |
| 14964217 | Name on file | Email address on file |
| 15286914 | Name on file | Email address on file |
| 13355307 | Name on file | Email address on file |
| 15272328 | Name on file | Email address on file |
| 14547802 | Name on file | Email address on file |
| 14681393 | Name on file | Email address on file |
| 13952974 | Name on file | Email address on file |
| 13373941 | Name on file | Email address on file |
| 13515678 | Name on file | Email address on file |
| 14327423 | Name on file | Email address on file |
| 14073786 | Name on file | Email address on file |
| 14018106 | Name on file | Email address on file |
| 14529965 | Name on file | Email address on file |
| 13705368 | Name on file | Email address on file |
| 14584857 | Name on file | Email address on file |
| 14584857 | Name on file | Email address on file |
| 18244097 | Name on file | Email address on file |
| 18259144 | Name on file | Email address on file |
| 18327708 | Name on file | Email address on file |
| 18318816 | Name on file | Email address on file |
| 14507234 | Name on file | Email address on file |
| 13508370 | Name on file | Email address on file |
| 14630205 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14630205 | Name on file | Email address on file |
| 15199712 | Name on file | Email address on file |
| 15266960 | Name on file | Email address on file |
| 13812186 | Name on file | Email address on file |
| 14487012 | Name on file | Email address on file |
| 13643463 | Name on file | Email address on file |
| 14272693 | Name on file | Email address on file |
| 14553062 | Name on file | Email address on file |
| 14114424 | Name on file | Email address on file |
| 14535419 | Name on file | Email address on file |
| 14469537 | Name on file | Email address on file |
| 18288184 | Name on file | Email address on file |
| 14137737 | Name on file | Email address on file |
| 18242844 | Name on file | Email address on file |
| 15224082 | Name on file | Email address on file |
| 19029104 | Name on file | Email address on file |
| 13476292 | Name on file | Email address on file |
| 15044582 | Name on file | Email address on file |
| 15215917 | Name on file | Email address on file |
| 14998630 | Name on file | Email address on file |
| 14901337 | Name on file | Email address on file |
| 15048948 | Name on file | Email address on file |
| 13147279 | Name on file | Email address on file |
| 15139724 | Name on file | Email address on file |
| 15145586 | Name on file | Email address on file |
| 15145586 | Name on file | Email address on file |
| 14977996 | Name on file | Email address on file |
| 14248465 | Name on file | Email address on file |
| 14974783 | Name on file | Email address on file |
| 15155686 | Name on file | Email address on file |
| 15141923 | Name on file | Email address on file |
| 14895595 | Name on file | Email address on file |
| 15089065 | Name on file | Email address on file |
| 15183804 | Name on file | Email address on file |
| 15278749 | Name on file | Email address on file |
| 15102236 | Name on file | Email address on file |
| 14076580 | Name on file | Email address on file |
| 13210646 | Name on file | Email address on file |
| 13327224 | Name on file | Email address on file |
| 15260334 | Name on file | Email address on file |
| 13636360 | Name on file | Email address on file |
| 15268296 | Name on file | Email address on file |
| 15289984 | Name on file | Email address on file |
| 15289984 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15234966 | Name on file | Email address on file |
| 14236565 | Name on file | Email address on file |
| 13767888 | Name on file | Email address on file |
| 15237701 | Name on file | Email address on file |
| 15237701 | Name on file | Email address on file |
| 14223138 | Name on file | Email address on file |
| 13340544 | Name on file | Email address on file |
| 14610480 | Name on file | Email address on file |
| 14610480 | Name on file | Email address on file |
| 13540042 | Name on file | Email address on file |
| 14356160 | Name on file | Email address on file |
| 13341679 | Name on file | Email address on file |
| 13380986 | Name on file | Email address on file |
| 13608124 | Name on file | Email address on file |
| 13210484 | Name on file | Email address on file |
| 14086371 | Name on file | Email address on file |
| 13313242 | Name on file | Email address on file |
| 14392123 | Name on file | Email address on file |
| 14657677 | Name on file | Email address on file |
| 13826388 | Name on file | Email address on file |
| 13715447 | Name on file | Email address on file |
| 16850329 | Name on file | Email address on file |
| 14098598 | Name on file | Email address on file |
| 13892611 | Name on file | Email address on file |
| 13492054 | Name on file | Email address on file |
| 22435230 | Name on file | Email address on file |
| 14249885 | Name on file | Email address on file |
| 13781661 | Name on file | Email address on file |
| 14443508 | Name on file | Email address on file |
| 13462807 | Name on file | Email address on file |
| 14270754 | Name on file | Email address on file |
| 13434807 | Name on file | Email address on file |
| 13436225 | Name on file | Email address on file |
| 16862267 | Name on file | Email address on file |
| 13678160 | Name on file | Email address on file |
| 16853336 | Name on file | Email address on file |
| 13927813 | Name on file | Email address on file |
| 14026271 | Name on file | Email address on file |
| 14266867 | Name on file | Email address on file |
| 13898227 | Name on file | Email address on file |
| 14554786 | Name on file | Email address on file |
| 13274086 | Name on file | Email address on file |
| 13812872 | Name on file | Email address on file |
| 13400611 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13923673 | Name on file | Email address on file |
| 13923012 | Name on file | Email address on file |
| 14426746 | Name on file | Email address on file |
| 14096543 | Name on file | Email address on file |
| 14147924 | Name on file | Email address on file |
| 15176990 | Name on file | Email address on file |
| 13527006 | Name on file | Email address on file |
| 13547847 | Name on file | Email address on file |
| 14061143 | Name on file | Email address on file |
| 13625461 | Name on file | Email address on file |
| 15111126 | Name on file | Email address on file |
| 14296092 | Name on file | Email address on file |
| 14290698 | Name on file | Email address on file |
| 14627222 | Name on file | Email address on file |
| 14627222 | Name on file | Email address on file |
| 13247090 | Name on file | Email address on file |
| 15162819 | Name on file | Email address on file |
| 13808014 | Name on file | Email address on file |
| 14003019 | Name on file | Email address on file |
| 14607055 | Name on file | Email address on file |
| 14607055 | Name on file | Email address on file |
| 13506882 | Name on file | Email address on file |
| 14631021 | Name on file | Email address on file |
| 14507863 | Name on file | Email address on file |
| 14349590 | Name on file | Email address on file |
| 13161847 | Name on file | Email address on file |
| 14648166 | Name on file | Email address on file |
| 14648166 | Name on file | Email address on file |
| 13413858 | Name on file | Email address on file |
| 13482361 | Name on file | Email address on file |
| 14603942 | Name on file | Email address on file |
| 14220170 | Name on file | Email address on file |
| 14917758 | Name on file | Email address on file |
| 14637462 | Name on file | Email address on file |
| 13609847 | Name on file | Email address on file |
| 15056018 | Name on file | Email address on file |
| 14295671 | Name on file | Email address on file |
| 13582998 | Name on file | Email address on file |
| 13867142 | Name on file | Email address on file |
| 15272445 | Name on file | Email address on file |
| 14508313 | Name on file | Email address on file |
| 14672012 | Name on file | Email address on file |
| 14323153 | Name on file | Email address on file |
| 14034866 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13938173 | Name on file | Email address on file |
| 13451125 | Name on file | Email address on file |
| 15271276 | Name on file | Email address on file |
| 13893732 | Name on file | Email address on file |
| 14437293 | Name on file | Email address on file |
| 15376968 | Name on file | Email address on file |
| 14179989 | Name on file | Email address on file |
| 15242125 | Name on file | Email address on file |
| 13918588 | Name on file | Email address on file |
| 14976213 | Name on file | Email address on file |
| 16862471 | Name on file | Email address on file |
| 14204693 | Name on file | Email address on file |
| 13830257 | Name on file | Email address on file |
| 14173382 | Name on file | Email address on file |
| 13301052 | Name on file | Email address on file |
| 13892766 | Name on file | Email address on file |
| 14384471 | Name on file | Email address on file |
| 14310865 | Name on file | Email address on file |
| 13406491 | Name on file | Email address on file |
| 13546533 | Name on file | Email address on file |
| 15271401 | Name on file | Email address on file |
| 13416819 | Name on file | Email address on file |
| 14549300 | Name on file | Email address on file |
| 13552211 | Name on file | Email address on file |
| 13814363 | Name on file | Email address on file |
| 14014143 | Name on file | Email address on file |
| 13524914 | Name on file | Email address on file |
| 14625987 | Name on file | Email address on file |
| 14625987 | Name on file | Email address on file |
| 15285029 | Name on file | Email address on file |
| 15285029 | Name on file | Email address on file |
| 13676699 | Name on file | Email address on file |
| 14598527 | Name on file | Email address on file |
| 14598527 | Name on file | Email address on file |
| 13452765 | Name on file | Email address on file |
| 14620744 | Name on file | Email address on file |
| 14620744 | Name on file | Email address on file |
| 18238817 | Name on file | Email address on file |
| 18267440 | Name on file | Email address on file |
| 10591587 | Name on file | Email address on file |
| 18276958 | Name on file | Email address on file |
| 15360919 | Name on file | Email address on file |
| 13865195 | Name on file | Email address on file |
| 15398533 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15269442 | Name on file | Email address on file |
| 15022886 | Name on file | Email address on file |
| 14443955 | Name on file | Email address on file |
| 14958552 | Name on file | Email address on file |
| 14595649 | Name on file | Email address on file |
| 14955145 | Name on file | Email address on file |
| 14955145 | Name on file | Email address on file |
| 15188770 | Name on file | Email address on file |
| 14017538 | Name on file | Email address on file |
| 15214626 | Name on file | Email address on file |
| 13920979 | Name on file | Email address on file |
| 14645898 | Name on file | Email address on file |
| 13598572 | Name on file | Email address on file |
| 13985724 | Name on file | Email address on file |
| 14352166 | Name on file | Email address on file |
| 14121743 | Name on file | Email address on file |
| 13450032 | Name on file | Email address on file |
| 13921578 | Name on file | Email address on file |
| 15401809 | Name on file | Email address on file |
| 14248349 | Name on file | Email address on file |
| 14548138 | Name on file | Email address on file |
| 13641343 | Name on file | Email address on file |
| 14120062 | Name on file | Email address on file |
| 13894146 | Name on file | Email address on file |
| 13690718 | Name on file | Email address on file |
| 15123479 | Name on file | Email address on file |
| 13995134 | Name on file | Email address on file |
| 13887519 | Name on file | Email address on file |
| 13954180 | Name on file | Email address on file |
| 14923840 | Name on file | Email address on file |
| 13290513 | Name on file | Email address on file |
| 15154255 | Name on file | Email address on file |
| 13239543 | Name on file | Email address on file |
| 19022736 | Name on file | Email address on file |
| 18325461 | Name on file | Email address on file |
| 18967930 | Name on file | Email address on file |
| 14966375 | Name on file | Email address on file |
| 13520160 | Name on file | Email address on file |
| 13619805 | Name on file | Email address on file |
| 14921776 | Name on file | Email address on file |
| 13184000 | Name on file | Email address on file |
| 14041483 | Name on file | Email address on file |
| 15394923 | Name on file | Email address on file |
| 18306211 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15078603 | Name on file | Email address on file |
| 13205664 | Name on file | Email address on file |
| 14483498 | Name on file | Email address on file |
| 18298481 | Name on file | Email address on file |
| 18977820 | Name on file | Email address on file |
| 18264706 | Name on file | Email address on file |
| 15134156 | Name on file | Email address on file |
| 14290667 | Name on file | Email address on file |
| 14291737 | Name on file | Email address on file |
| 13444365 | Name on file | Email address on file |
| 18972212 | Name on file | Email address on file |
| 22145141 | Name on file | Email address on file |
| 18303827 | Name on file | Email address on file |
| 14257738 | Name on file | Email address on file |
| 13627602 | Name on file | Email address on file |
| 14548793 | Name on file | Email address on file |
| 13293368 | Name on file | Email address on file |
| 13214324 | Name on file | Email address on file |
| 13780074 | Name on file | Email address on file |
| 13617459 | Name on file | Email address on file |
| 13384290 | Name on file | Email address on file |
| 14619963 | Name on file | Email address on file |
| 13389478 | Name on file | Email address on file |
| 13389900 | Name on file | Email address on file |
| 13633449 | Name on file | Email address on file |
| 14250175 | Name on file | Email address on file |
| 14230736 | Name on file | Email address on file |
| 13644505 | Name on file | Email address on file |
| 13437686 | Name on file | Email address on file |
| 15275055 | Name on file | Email address on file |
| 14585144 | Name on file | Email address on file |
| 14530520 | Name on file | Email address on file |
| 13951410 | Name on file | Email address on file |
| 14397785 | Name on file | Email address on file |
| 13978502 | Name on file | Email address on file |
| 14545723 | Name on file | Email address on file |
| 14469431 | Name on file | Email address on file |
| 18945659 | Name on file | Email address on file |
| 14421059 | Name on file | Email address on file |
| 14456662 | Name on file | Email address on file |
| 13380856 | Name on file | Email address on file |
| 14253876 | Name on file | Email address on file |
| 14229382 | Name on file | Email address on file |
| 14336455 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13490425 | Name on file | Email address on file |
| 14555478 | Name on file | Email address on file |
| 13513251 | Name on file | Email address on file |
| 14159867 | Name on file | Email address on file |
| 13540827 | Name on file | Email address on file |
| 13530297 | Name on file | Email address on file |
| 14535406 | Name on file | Email address on file |
| 13813554 | Name on file | Email address on file |
| 14643348 | Name on file | Email address on file |
| 13314831 | Name on file | Email address on file |
| 13817641 | Name on file | Email address on file |
| 13255017 | Name on file | Email address on file |
| 14058597 | Name on file | Email address on file |
| 13724254 | Name on file | Email address on file |
| 14600490 | Name on file | Email address on file |
| 13897214 | Name on file | Email address on file |
| 14648809 | Name on file | Email address on file |
| 14146435 | Name on file | Email address on file |
| 14030588 | Name on file | Email address on file |
| 14628071 | Name on file | Email address on file |
| 13947607 | Name on file | Email address on file |
| 13311398 | Name on file | Email address on file |
| 14553429 | Name on file | Email address on file |
| 13841026 | Name on file | Email address on file |
| 14551811 | Name on file | Email address on file |
| 13387854 | Name on file | Email address on file |
| 13650766 | Name on file | Email address on file |
| 13563804 | Name on file | Email address on file |
| 14511727 | Name on file | Email address on file |
| 14164756 | Name on file | Email address on file |
| 13342558 | Name on file | Email address on file |
| 13415847 | Name on file | Email address on file |
| 13177572 | Name on file | Email address on file |
| 14656042 | Name on file | Email address on file |
| 13442381 | Name on file | Email address on file |
| 13409080 | Name on file | Email address on file |
| 14640829 | Name on file | Email address on file |
| 14686944 | Name on file | Email address on file |
| 14064223 | Name on file | Email address on file |
| 13639435 | Name on file | Email address on file |
| 14193440 | Name on file | Email address on file |
| 18262880 | Name on file | Email address on file |
| 18299601 | Name on file | Email address on file |
| 18279831 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18294500 | Name on file | Email address on file |
| 18295705 | Name on file | Email address on file |
| 22137895 | Name on file | Email address on file |
| 18317726 | Name on file | Email address on file |
| 13936873 | Name on file | Email address on file |
| 13263087 | Name on file | Email address on file |
| 13839433 | Name on file | Email address on file |
| 14327860 | Name on file | Email address on file |
| 14298345 | Name on file | Email address on file |
| 14057359 | Name on file | Email address on file |
| 14168218 | Name on file | Email address on file |
| 15224879 | Name on file | Email address on file |
| 13759855 | Name on file | Email address on file |
| 18261800 | Name on file | Email address on file |
| 18980080 | Name on file | Email address on file |
| 19025316 | Name on file | Email address on file |
| 14370714 | Name on file | Email address on file |
| 13465150 | Name on file | Email address on file |
| 18998610 | Name on file | Email address on file |
| 14543905 | Name on file | Email address on file |
| 15080341 | Name on file | Email address on file |
| 14989474 | Name on file | Email address on file |
| 13344231 | Name on file | Email address on file |
| 15410898 | Name on file | Email address on file |
| 19002226 | Name on file | Email address on file |
| 14955876 | Name on file | Email address on file |
| 15095822 | Name on file | Email address on file |
| 18262626 | Name on file | Email address on file |
| 14676248 | Name on file | Email address on file |
| 14605066 | Name on file | Email address on file |
| 14545583 | Name on file | Email address on file |
| 13885363 | Name on file | Email address on file |
| 13369058 | Name on file | Email address on file |
| 13692756 | Name on file | Email address on file |
| 13547061 | Name on file | Email address on file |
| 18937340 | Name on file | Email address on file |
| 14069201 | Name on file | Email address on file |
| 13601242 | Name on file | Email address on file |
| 13633884 | Name on file | Email address on file |
| 15400953 | Name on file | Email address on file |
| 13574748 | Name on file | Email address on file |
| 14026216 | Name on file | Email address on file |
| 13198370 | Name on file | Email address on file |
| 14610744 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14302499 | Name on file | Email address on file |
| 14595466 | Name on file | Email address on file |
| 15408885 | Name on file | Email address on file |
| 15007751 | Name on file | Email address on file |
| 15043905 | Name on file | Email address on file |
| 13521416 | Name on file | Email address on file |
| 13989675 | Name on file | Email address on file |
| 14556505 | Name on file | Email address on file |
| 14550587 | Name on file | Email address on file |
| 13307911 | Name on file | Email address on file |
| 14551803 | Name on file | Email address on file |
| 14655554 | Name on file | Email address on file |
| 14551670 | Name on file | Email address on file |
| 14238882 | Name on file | Email address on file |
| 13662423 | Name on file | Email address on file |
| 14988516 | Name on file | Email address on file |
| 15383337 | Name on file | Email address on file |
| 13468354 | Name on file | Email address on file |
| 14225208 | Name on file | Email address on file |
| 14220278 | Name on file | Email address on file |
| 14025575 | Name on file | Email address on file |
| 13330437 | Name on file | Email address on file |
| 13492535 | Name on file | Email address on file |
| 18275754 | Name on file | Email address on file |
| 14186258 | Name on file | Email address on file |
| 14531356 | Name on file | Email address on file |
| 13451978 | Name on file | Email address on file |
| 13809673 | Name on file | Email address on file |
| 15175137 | Name on file | Email address on file |
| 13653429 | Name on file | Email address on file |
| 13650196 | Name on file | Email address on file |
| 13763857 | Name on file | Email address on file |
| 15367257 | Name on file | Email address on file |
| 15380129 | Name on file | Email address on file |
| 13363311 | Name on file | Email address on file |
| 13190790 | Name on file | Email address on file |
| 14262511 | Name on file | Email address on file |
| 13298669 | Name on file | Email address on file |
| 13673479 | Name on file | Email address on file |
| 15361629 | Name on file | Email address on file |
| 13348595 | Name on file | Email address on file |
| 13930477 | Name on file | Email address on file |
| 14019956 | Name on file | Email address on file |
| 15385453 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14295876 | Name on file | Email address on file |
| 13693512 | Name on file | Email address on file |
| 13746429 | Name on file | Email address on file |
| 13387708 | Name on file | Email address on file |
| 13499798 | Name on file | Email address on file |
| 16861964 | Name on file | Email address on file |
| 14557777 | Name on file | Email address on file |
| 13137702 | Name on file | Email address on file |
| 13698083 | Name on file | Email address on file |
| 13983017 | Name on file | Email address on file |
| 14615436 | Name on file | Email address on file |
| 14149153 | Name on file | Email address on file |
| 13375712 | Name on file | Email address on file |
| 13393500 | Name on file | Email address on file |
| 13165784 | Name on file | Email address on file |
| 14633854 | Name on file | Email address on file |
| 14102597 | Name on file | Email address on file |
| 13292950 | Name on file | Email address on file |
| 15387738 | Name on file | Email address on file |
| 15178597 | Name on file | Email address on file |
| 14662517 | Name on file | Email address on file |
| 14062071 | Name on file | Email address on file |
| 14640931 | Name on file | Email address on file |
| 14019253 | Name on file | Email address on file |
| 13641174 | Name on file | Email address on file |
| 13280828 | Name on file | Email address on file |
| 15408783 | Name on file | Email address on file |
| 13444546 | Name on file | Email address on file |
| 15282215 | Name on file | Email address on file |
| 15282215 | Name on file | Email address on file |
| 14518153 | Name on file | Email address on file |
| 13896252 | Name on file | Email address on file |
| 14655351 | Name on file | Email address on file |
| 13732351 | Name on file | Email address on file |
| 14558526 | Name on file | Email address on file |
| 14558526 | Name on file | Email address on file |
| 14657456 | Name on file | Email address on file |
| 13737116 | Name on file | Email address on file |
| 14541992 | Name on file | Email address on file |
| 14541992 | Name on file | Email address on file |
| 15382182 | Name on file | Email address on file |
| 15175549 | Name on file | Email address on file |
| 15372946 | Name on file | Email address on file |
| 13553317 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13399016 | Name on file | Email address on file |
| 13299032 | Name on file | Email address on file |
| 13685400 | Name on file | Email address on file |
| 15252780 | Name on file | Email address on file |
| 15230979 | Name on file | Email address on file |
| 13779070 | Name on file | Email address on file |
| 15399078 | Name on file | Email address on file |
| 13175864 | Name on file | Email address on file |
| 13835044 | Name on file | Email address on file |
| 14142327 | Name on file | Email address on file |
| 13402102 | Name on file | Email address on file |
| 14555821 | Name on file | Email address on file |
| 14137715 | Name on file | Email address on file |
| 13624008 | Name on file | Email address on file |
| 14291802 | Name on file | Email address on file |
| 14549878 | Name on file | Email address on file |
| 13755692 | Name on file | Email address on file |
| 13427425 | Name on file | Email address on file |
| 14552150 | Name on file | Email address on file |
| 14620177 | Name on file | Email address on file |
| 15396035 | Name on file | Email address on file |
| 13622253 | Name on file | Email address on file |
| 15194571 | Name on file | Email address on file |
| 15379402 | Name on file | Email address on file |
| 13376160 | Name on file | Email address on file |
| 13975403 | Name on file | Email address on file |
| 13423550 | Name on file | Email address on file |
| 13400801 | Name on file | Email address on file |
| 13203787 | Name on file | Email address on file |
| 15363434 | Name on file | Email address on file |
| 13562583 | Name on file | Email address on file |
| 14104338 | Name on file | Email address on file |
| 15403620 | Name on file | Email address on file |
| 13532208 | Name on file | Email address on file |
| 15166870 | Name on file | Email address on file |
| 13385302 | Name on file | Email address on file |
| 13335839 | Name on file | Email address on file |
| 13179425 | Name on file | Email address on file |
| 13848561 | Name on file | Email address on file |
| 18324144 | Name on file | Email address on file |
| 14321039 | Name on file | Email address on file |
| 13242443 | Name on file | Email address on file |
| 14009864 | Name on file | Email address on file |
| 13367365 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13548886 | Name on file | Email address on file |
| 13944734 | Name on file | Email address on file |
| 14098388 | Name on file | Email address on file |
| 13305085 | Name on file | Email address on file |
| 14551784 | Name on file | Email address on file |
| 14529967 | Name on file | Email address on file |
| 13706592 | Name on file | Email address on file |
| 14294196 | Name on file | Email address on file |
| 14296029 | Name on file | Email address on file |
| 13834562 | Name on file | Email address on file |
| 14368611 | Name on file | Email address on file |
| 18312812 | Name on file | Email address on file |
| 18985012 | Name on file | Email address on file |
| 14910707 | Name on file | Email address on file |
| 14168356 | Name on file | Email address on file |
| 14025042 | Name on file | Email address on file |
| 18962267 | Name on file | Email address on file |
| 14471025 | Name on file | Email address on file |
| 15167982 | Name on file | Email address on file |
| 15281148 | Name on file | Email address on file |
| 15281148 | Name on file | Email address on file |
| 15041065 | Name on file | Email address on file |
| 15266152 | Name on file | Email address on file |
| 15207271 | Name on file | Email address on file |
| 13968100 | Name on file | Email address on file |
| 15398298 | Name on file | Email address on file |
| 14426465 | Name on file | Email address on file |
| 14029834 | Name on file | Email address on file |
| 13698644 | Name on file | Email address on file |
| 14241950 | Name on file | Email address on file |
| 14264721 | Name on file | Email address on file |
| 13460378 | Name on file | Email address on file |
| 14494102 | Name on file | Email address on file |
| 14423225 | Name on file | Email address on file |
| 14266437 | Name on file | Email address on file |
| 14002826 | Name on file | Email address on file |
| 14045848 | Name on file | Email address on file |
| 13151467 | Name on file | Email address on file |
| 13348081 | Name on file | Email address on file |
| 14606533 | Name on file | Email address on file |
| 13861754 | Name on file | Email address on file |
| 14448822 | Name on file | Email address on file |
| 13279962 | Name on file | Email address on file |
| 14134927 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13985487 | Name on file | Email address on file |
| 13283548 | Name on file | Email address on file |
| 13377150 | Name on file | Email address on file |
| 14411340 | Name on file | Email address on file |
| 13923760 | Name on file | Email address on file |
| 14439286 | Name on file | Email address on file |
| 14531923 | Name on file | Email address on file |
| 13944537 | Name on file | Email address on file |
| 14489230 | Name on file | Email address on file |
| 14501220 | Name on file | Email address on file |
| 14591831 | Name on file | Email address on file |
| 14591831 | Name on file | Email address on file |
| 14587791 | Name on file | Email address on file |
| 13868566 | Name on file | Email address on file |
| 18278383 | Name on file | Email address on file |
| 19028934 | Name on file | Email address on file |
| 15288291 | Name on file | Email address on file |
| 15288291 | Name on file | Email address on file |
| 15284702 | Name on file | Email address on file |
| 15284702 | Name on file | Email address on file |
| 14926956 | Name on file | Email address on file |
| 15046144 | Name on file | Email address on file |
| 13728763 | Name on file | Email address on file |
| 14551155 | Name on file | Email address on file |
| 15193162 | Name on file | Email address on file |
| 15070851 | Name on file | Email address on file |
| 15013920 | Name on file | Email address on file |
| 15007064 | Name on file | Email address on file |
| 15099033 | Name on file | Email address on file |
| 14901227 | Name on file | Email address on file |
| 15158954 | Name on file | Email address on file |
| 15275041 | Name on file | Email address on file |
| 13447913 | Name on file | Email address on file |
| 13400967 | Name on file | Email address on file |
| 15088062 | Name on file | Email address on file |
| 13239567 | Name on file | Email address on file |
| 15292328 | Name on file | Email address on file |
| 15292328 | Name on file | Email address on file |
| 13952226 | Name on file | Email address on file |
| 14228392 | Name on file | Email address on file |
| 15119171 | Name on file | Email address on file |
| 14918419 | Name on file | Email address on file |
| 14188469 | Name on file | Email address on file |
| 13422615 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13638940 | Name on file | Email address on file |
| 15084536 | Name on file | Email address on file |
| 13351579 | Name on file | Email address on file |
| 13572186 | Name on file | Email address on file |
| 14356726 | Name on file | Email address on file |
| 14161407 | Name on file | Email address on file |
| 14547253 | Name on file | Email address on file |
| 14979765 | Name on file | Email address on file |
| 14943777 | Name on file | Email address on file |
| 13650947 | Name on file | Email address on file |
| 18989426 | Name on file | Email address on file |
| 15286025 | Name on file | Email address on file |
| 13515932 | Name on file | Email address on file |
| 13995314 | Name on file | Email address on file |
| 13186748 | Name on file | Email address on file |
| 14130234 | Name on file | Email address on file |
| 14380531 | Name on file | Email address on file |
| 15151272 | Name on file | Email address on file |
| 14558274 | Name on file | Email address on file |
| 15271582 | Name on file | Email address on file |
| 13480026 | Name on file | Email address on file |
| 13539873 | Name on file | Email address on file |
| 15409141 | Name on file | Email address on file |
| 13664644 | Name on file | Email address on file |
| 13811308 | Name on file | Email address on file |
| 14019666 | Name on file | Email address on file |
| 14249030 | Name on file | Email address on file |
| 19019598 | Name on file | Email address on file |
| 13586669 | Name on file | Email address on file |
| 14037602 | Name on file | Email address on file |
| 13703112 | Name on file | Email address on file |
| 14546519 | Name on file | Email address on file |
| 13495533 | Name on file | Email address on file |
| 13344360 | Name on file | Email address on file |
| 13584416 | Name on file | Email address on file |
| 13601452 | Name on file | Email address on file |
| 14624929 | Name on file | Email address on file |
| 14327927 | Name on file | Email address on file |
| 14594651 | Name on file | Email address on file |
| 13513467 | Name on file | Email address on file |
| 14268948 | Name on file | Email address on file |
| 13754906 | Name on file | Email address on file |
| 15406167 | Name on file | Email address on file |
| 13759731 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14207586 | Name on file | Email address on file |
| 18302026 | Name on file | Email address on file |
| 18241518 | Name on file | Email address on file |
| 18275342 | Name on file | Email address on file |
| 13312496 | Name on file | Email address on file |
| 13758951 | Name on file | Email address on file |
| 14642878 | Name on file | Email address on file |
| 14014225 | Name on file | Email address on file |
| 15274007 | Name on file | Email address on file |
| 14614392 | Name on file | Email address on file |
| 14614392 | Name on file | Email address on file |
| 14457421 | Name on file | Email address on file |
| 18986683 | Name on file | Email address on file |
| 14560050 | Name on file | Email address on file |
| 14994883 | Name on file | Email address on file |
| 15403245 | Name on file | Email address on file |
| 13875441 | Name on file | Email address on file |
| 13403850 | Name on file | Email address on file |
| 13988236 | Name on file | Email address on file |
| 14348385 | Name on file | Email address on file |
| 13535243 | Name on file | Email address on file |
| 18291927 | Name on file | Email address on file |
| 15217745 | Name on file | Email address on file |
| 13244245 | Name on file | Email address on file |
| 13602677 | Name on file | Email address on file |
| 15385199 | Name on file | Email address on file |
| 18938439 | Name on file | Email address on file |
| 14411433 | Name on file | Email address on file |
| 15283844 | Name on file | Email address on file |
| 13946612 | Name on file | Email address on file |
| 13584368 | Name on file | Email address on file |
| 15246493 | Name on file | Email address on file |
| 13410381 | Name on file | Email address on file |
| 14282518 | Name on file | Email address on file |
| 13807306 | Name on file | Email address on file |
| 13852010 | Name on file | Email address on file |
| 13540307 | Name on file | Email address on file |
| 14337905 | Name on file | Email address on file |
| 15265939 | Name on file | Email address on file |
| 13761260 | Name on file | Email address on file |
| 13784891 | Name on file | Email address on file |
| 18329597 | Name on file | Email address on file |
| 13213192 | Name on file | Email address on file |
| 14384501 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14491557 | Name on file | Email address on file |
| 14153674 | Name on file | Email address on file |
| 13962618 | Name on file | Email address on file |
| 13592211 | Name on file | Email address on file |
| 14406196 | Name on file | Email address on file |
| 15213578 | Name on file | Email address on file |
| 15213578 | Name on file | Email address on file |
| 14212191 | Name on file | Email address on file |
| 13722553 | Name on file | Email address on file |
| 15278246 | Name on file | Email address on file |
| 13514691 | Name on file | Email address on file |
| 13246345 | Name on file | Email address on file |
| 13227024 | Name on file | Email address on file |
| 13262244 | Name on file | Email address on file |
| 14411681 | Name on file | Email address on file |
| 19020142 | Name on file | Email address on file |
| 15242657 | Name on file | Email address on file |
| 13348258 | Name on file | Email address on file |
| 15291302 | Name on file | Email address on file |
| 15291302 | Name on file | Email address on file |
| 13524738 | Name on file | Email address on file |
| 13275794 | Name on file | Email address on file |
| 14244483 | Name on file | Email address on file |
| 15159846 | Name on file | Email address on file |
| 15159846 | Name on file | Email address on file |
| 13401814 | Name on file | Email address on file |
| 19020389 | Name on file | Email address on file |
| 14954183 | Name on file | Email address on file |
| 15282778 | Name on file | Email address on file |
| 15282778 | Name on file | Email address on file |
| 13425058 | Name on file | Email address on file |
| 13264232 | Name on file | Email address on file |
| 18267430 | Name on file | Email address on file |
| 13390148 | Name on file | Email address on file |
| 18286459 | Name on file | Email address on file |
| 13247719 | Name on file | Email address on file |
| 14229879 | Name on file | Email address on file |
| 13143143 | Name on file | Email address on file |
| 14151830 | Name on file | Email address on file |
| 13786770 | Name on file | Email address on file |
| 14362154 | Name on file | Email address on file |
| 13306674 | Name on file | Email address on file |
| 13926006 | Name on file | Email address on file |
| 14321651 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18252166 | Name on file | Email address on file |
| 13221519 | Name on file | Email address on file |
| 13376242 | Name on file | Email address on file |
| 14551324 | Name on file | Email address on file |
| 13948111 | Name on file | Email address on file |
| 14619450 | Name on file | Email address on file |
| 14110506 | Name on file | Email address on file |
| 15174970 | Name on file | Email address on file |
| 13696789 | Name on file | Email address on file |
| 13843332 | Name on file | Email address on file |
| 14024909 | Name on file | Email address on file |
| 13313276 | Name on file | Email address on file |
| 15379303 | Name on file | Email address on file |
| 18277949 | Name on file | Email address on file |
| 15283849 | Name on file | Email address on file |
| 15283849 | Name on file | Email address on file |
| 13601607 | Name on file | Email address on file |
| 15071771 | Name on file | Email address on file |
| 14950399 | Name on file | Email address on file |
| 13883094 | Name on file | Email address on file |
| 14181521 | Name on file | Email address on file |
| 13208692 | Name on file | Email address on file |
| 13542479 | Name on file | Email address on file |
| 13513097 | Name on file | Email address on file |
| 14386854 | Name on file | Email address on file |
| 14214287 | Name on file | Email address on file |
| 13719865 | Name on file | Email address on file |
| 18962426 | Name on file | Email address on file |
| 14180971 | Name on file | Email address on file |
| 14592459 | Name on file | Email address on file |
| 14592459 | Name on file | Email address on file |
| 18278293 | Name on file | Email address on file |
| 14545786 | Name on file | Email address on file |
| 13337207 | Name on file | Email address on file |
| 13492344 | Name on file | Email address on file |
| 14202434 | Name on file | Email address on file |
| 14173248 | Name on file | Email address on file |
| 22145333 | Name on file | Email address on file |
| 14358697 | Name on file | Email address on file |
| 14225643 | Name on file | Email address on file |
| 14011044 | Name on file | Email address on file |
| 14006109 | Name on file | Email address on file |
| 18258429 | Name on file | Email address on file |
| 13806793 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13501168 | Name on file | Email address on file |
| 14632644 | Name on file | Email address on file |
| 13325242 | Name on file | Email address on file |
| 13300035 | Name on file | Email address on file |
| 13291684 | Name on file | Email address on file |
| 13868950 | Name on file | Email address on file |
| 13415728 | Name on file | Email address on file |
| 18258452 | Name on file | Email address on file |
| 15066722 | Name on file | Email address on file |
| 14923743 | Name on file | Email address on file |
| 14993530 | Name on file | Email address on file |
| 15139438 | Name on file | Email address on file |
| 15232370 | Name on file | Email address on file |
| 14979198 | Name on file | Email address on file |
| 15207080 | Name on file | Email address on file |
| 15168003 | Name on file | Email address on file |
| 13138194 | Name on file | Email address on file |
| 15090650 | Name on file | Email address on file |
| 15268292 | Name on file | Email address on file |
| 14958800 | Name on file | Email address on file |
| 14516720 | Name on file | Email address on file |
| 14278615 | Name on file | Email address on file |
| 13312164 | Name on file | Email address on file |
| 15084785 | Name on file | Email address on file |
| 15105316 | Name on file | Email address on file |
| 15290212 | Name on file | Email address on file |
| 14944450 | Name on file | Email address on file |
| 15188885 | Name on file | Email address on file |
| 13393146 | Name on file | Email address on file |
| 15100156 | Name on file | Email address on file |
| 15275720 | Name on file | Email address on file |
| 14975812 | Name on file | Email address on file |
| 14938161 | Name on file | Email address on file |
| 15252428 | Name on file | Email address on file |
| 15278408 | Name on file | Email address on file |
| 15116832 | Name on file | Email address on file |
| 14908259 | Name on file | Email address on file |
| 15021084 | Name on file | Email address on file |
| 14977786 | Name on file | Email address on file |
| 15113400 | Name on file | Email address on file |
| 13520665 | Name on file | Email address on file |
| 14944715 | Name on file | Email address on file |
| 15196929 | Name on file | Email address on file |
| 15196929 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15131379 | Name on file | Email address on file |
| 14926953 | Name on file | Email address on file |
| 15171196 | Name on file | Email address on file |
| 15224462 | Name on file | Email address on file |
| 15250803 | Name on file | Email address on file |
| 15071183 | Name on file | Email address on file |
| 13236273 | Name on file | Email address on file |
| 15204766 | Name on file | Email address on file |
| 15275016 | Name on file | Email address on file |
| 20796397 | Name on file | Email address on file |
| 15061196 | Name on file | Email address on file |
| 14987428 | Name on file | Email address on file |
| 14955907 | Name on file | Email address on file |
| 15284140 | Name on file | Email address on file |
| 15284140 | Name on file | Email address on file |
| 14949564 | Name on file | Email address on file |
| 14949564 | Name on file | Email address on file |
| 15272060 | Name on file | Email address on file |
| 14983933 | Name on file | Email address on file |
| 15019370 | Name on file | Email address on file |
| 15164682 | Name on file | Email address on file |
| 15231273 | Name on file | Email address on file |
| 15290071 | Name on file | Email address on file |
| 15290071 | Name on file | Email address on file |
| 15007031 | Name on file | Email address on file |
| 15007031 | Name on file | Email address on file |
| 14946975 | Name on file | Email address on file |
| 15282957 | Name on file | Email address on file |
| 15282957 | Name on file | Email address on file |
| 14610357 | Name on file | Email address on file |
| 14610357 | Name on file | Email address on file |
| 15163859 | Name on file | Email address on file |
| 13668282 | Name on file | Email address on file |
| 14644880 | Name on file | Email address on file |
| 14305261 | Name on file | Email address on file |
| 15174225 | Name on file | Email address on file |
| 13649738 | Name on file | Email address on file |
| 13551093 | Name on file | Email address on file |
| 14928795 | Name on file | Email address on file |
| 14436127 | Name on file | Email address on file |
| 15048917 | Name on file | Email address on file |
| 14164651 | Name on file | Email address on file |
| 15407937 | Name on file | Email address on file |
| 13020163 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14046928 | Name on file | Email address on file |
| 15387547 | Name on file | Email address on file |
| 14544235 | Name on file | Email address on file |
| 13802345 | Name on file | Email address on file |
| 15403563 | Name on file | Email address on file |
| 14548911 | Name on file | Email address on file |
| 13345145 | Name on file | Email address on file |
| 14228661 | Name on file | Email address on file |
| 13296187 | Name on file | Email address on file |
| 14193127 | Name on file | Email address on file |
| 15368764 | Name on file | Email address on file |
| 13508295 | Name on file | Email address on file |
| 13446279 | Name on file | Email address on file |
| 14164159 | Name on file | Email address on file |
| 13964570 | Name on file | Email address on file |
| 14650305 | Name on file | Email address on file |
| 18273546 | Name on file | Email address on file |
| 13985383 | Name on file | Email address on file |
| 13275129 | Name on file | Email address on file |
| 15002287 | Name on file | Email address on file |
| 15137560 | Name on file | Email address on file |
| 15137560 | Name on file | Email address on file |
| 13197312 | Name on file | Email address on file |
| 15224527 | Name on file | Email address on file |
| 13149501 | Name on file | Email address on file |
| 15241082 | Name on file | Email address on file |
| 14553834 | Name on file | Email address on file |
| 15046813 | Name on file | Email address on file |
| 15208479 | Name on file | Email address on file |
| 15013355 | Name on file | Email address on file |
| 14947235 | Name on file | Email address on file |
| 15188219 | Name on file | Email address on file |
| 15404735 | Name on file | Email address on file |
| 15110675 | Name on file | Email address on file |
| 15284094 | Name on file | Email address on file |
| 15284094 | Name on file | Email address on file |
| 15262456 | Name on file | Email address on file |
| 15283446 | Name on file | Email address on file |
| 15205899 | Name on file | Email address on file |
| 15294031 | Name on file | Email address on file |
| 15294031 | Name on file | Email address on file |
| 14969650 | Name on file | Email address on file |
| 15270987 | Name on file | Email address on file |
| 13649174 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13458031 | Name on file | Email address on file |
| 13944894 | Name on file | Email address on file |
| 18279190 | Name on file | Email address on file |
| 18294594 | Name on file | Email address on file |
| 14375796 | Name on file | Email address on file |
| 13709180 | Name on file | Email address on file |
| 14079371 | Name on file | Email address on file |
| 14950401 | Name on file | Email address on file |
| 14464774 | Name on file | Email address on file |
| 15172594 | Name on file | Email address on file |
| 14417014 | Name on file | Email address on file |
| 15166855 | Name on file | Email address on file |
| 15279670 | Name on file | Email address on file |
| 15279670 | Name on file | Email address on file |
| 15146214 | Name on file | Email address on file |
| 15224239 | Name on file | Email address on file |
| 15278943 | Name on file | Email address on file |
| 15278943 | Name on file | Email address on file |
| 18968890 | Name on file | Email address on file |
| 13816817 | Name on file | Email address on file |
| 13755467 | Name on file | Email address on file |
| 13530020 | Name on file | Email address on file |
| 13476096 | Name on file | Email address on file |
| 15124263 | Name on file | Email address on file |
| 15267565 | Name on file | Email address on file |
| 14921733 | Name on file | Email address on file |
| 13233365 | Name on file | Email address on file |
| 15035267 | Name on file | Email address on file |
| 14548578 | Name on file | Email address on file |
| 13206032 | Name on file | Email address on file |
| 13705501 | Name on file | Email address on file |
| 13478815 | Name on file | Email address on file |
| 13666022 | Name on file | Email address on file |
| 15179670 | Name on file | Email address on file |
| 15073937 | Name on file | Email address on file |
| 18996752 | Name on file | Email address on file |
| 13154215 | Name on file | Email address on file |
| 14328339 | Name on file | Email address on file |
| 14135237 | Name on file | Email address on file |
| 15067514 | Name on file | Email address on file |
| 14911726 | Name on file | Email address on file |
| 13667453 | Name on file | Email address on file |
| 14171799 | Name on file | Email address on file |
| 18275481 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15260978 | Name on file | Email address on file |
| 14960587 | Name on file | Email address on file |
| 15242117 | Name on file | Email address on file |
| 14970081 | Name on file | Email address on file |
| 15274809 | Name on file | Email address on file |
| 14596797 | Name on file | Email address on file |
| 15278712 | Name on file | Email address on file |
| 15217247 | Name on file | Email address on file |
| 13925376 | Name on file | Email address on file |
| 13256783 | Name on file | Email address on file |
| 14366770 | Name on file | Email address on file |
| 13864325 | Name on file | Email address on file |
| 15044759 | Name on file | Email address on file |
| 15158707 | Name on file | Email address on file |
| 14531407 | Name on file | Email address on file |
| 16867727 | Name on file | Email address on file |
| 13401684 | Name on file | Email address on file |
| 13161758 | Name on file | Email address on file |
| 13569992 | Name on file | Email address on file |
| 13826870 | Name on file | Email address on file |
| 14075963 | Name on file | Email address on file |
| 15037134 | Name on file | Email address on file |
| 14357022 | Name on file | Email address on file |
| 14339771 | Name on file | Email address on file |
| 14542607 | Name on file | Email address on file |
| 14465024 | Name on file | Email address on file |
| 13472437 | Name on file | Email address on file |
| 14559529 | Name on file | Email address on file |
| 13865029 | Name on file | Email address on file |
| 13621963 | Name on file | Email address on file |
| 13975584 | Name on file | Email address on file |
| 13866413 | Name on file | Email address on file |
| 13963791 | Name on file | Email address on file |
| 13680968 | Name on file | Email address on file |
| 16866743 | Name on file | Email address on file |
| 13556652 | Name on file | Email address on file |
| 14204667 | Name on file | Email address on file |
| 13822627 | Name on file | Email address on file |
| 14333991 | Name on file | Email address on file |
| 14959960 | Name on file | Email address on file |
| 13255862 | Name on file | Email address on file |
| 14651257 | Name on file | Email address on file |
| 16848384 | Name on file | Email address on file |
| 13224308 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14552102 | Name on file | Email address on file |
| 14155399 | Name on file | Email address on file |
| 13681669 | Name on file | Email address on file |
| 13894617 | Name on file | Email address on file |
| 13996583 | Name on file | Email address on file |
| 13399891 | Name on file | Email address on file |
| 14349125 | Name on file | Email address on file |
| 16866521 | Name on file | Email address on file |
| 13668304 | Name on file | Email address on file |
| 13986989 | Name on file | Email address on file |
| 13958038 | Name on file | Email address on file |
| 13458713 | Name on file | Email address on file |
| 13977895 | Name on file | Email address on file |
| 14911150 | Name on file | Email address on file |
| 13209423 | Name on file | Email address on file |
| 14923237 | Name on file | Email address on file |
| 15279095 | Name on file | Email address on file |
| 15282193 | Name on file | Email address on file |
| 14979525 | Name on file | Email address on file |
| 13479966 | Name on file | Email address on file |
| 13753957 | Name on file | Email address on file |
| 13520286 | Name on file | Email address on file |
| 13418092 | Name on file | Email address on file |
| 13356093 | Name on file | Email address on file |
| 14492248 | Name on file | Email address on file |
| 14640907 | Name on file | Email address on file |
| 13557528 | Name on file | Email address on file |
| 13161666 | Name on file | Email address on file |
| 13431603 | Name on file | Email address on file |
| 13664627 | Name on file | Email address on file |
| 13796402 | Name on file | Email address on file |
| 13987016 | Name on file | Email address on file |
| 14008231 | Name on file | Email address on file |
| 13855457 | Name on file | Email address on file |
| 14286874 | Name on file | Email address on file |
| 13421016 | Name on file | Email address on file |
| 14602267 | Name on file | Email address on file |
| 13715316 | Name on file | Email address on file |
| 14625038 | Name on file | Email address on file |
| 13918629 | Name on file | Email address on file |
| 13810228 | Name on file | Email address on file |
| 13255709 | Name on file | Email address on file |
| 15201452 | Name on file | Email address on file |
| 13468341 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14223157 | Name on file | Email address on file |
| 14904075 | Name on file | Email address on file |
| 15184705 | Name on file | Email address on file |
| 15172895 | Name on file | Email address on file |
| 14365748 | Name on file | Email address on file |
| 13848822 | Name on file | Email address on file |
| 14142948 | Name on file | Email address on file |
| 13783496 | Name on file | Email address on file |
| 13330099 | Name on file | Email address on file |
| 14432339 | Name on file | Email address on file |
| 13882702 | Name on file | Email address on file |
| 14053471 | Name on file | Email address on file |
| 13249151 | Name on file | Email address on file |
| 14009741 | Name on file | Email address on file |
| 14238758 | Name on file | Email address on file |
| 13700127 | Name on file | Email address on file |
| 14526004 | Name on file | Email address on file |
| 13852389 | Name on file | Email address on file |
| 13956327 | Name on file | Email address on file |
| 13948374 | Name on file | Email address on file |
| 14602405 | Name on file | Email address on file |
| 13443724 | Name on file | Email address on file |
| 13520524 | Name on file | Email address on file |
| 13364369 | Name on file | Email address on file |
| 13659471 | Name on file | Email address on file |
| 14045484 | Name on file | Email address on file |
| 13603464 | Name on file | Email address on file |
| 14554907 | Name on file | Email address on file |
| 16853642 | Name on file | Email address on file |
| 13763690 | Name on file | Email address on file |
| 15281602 | Name on file | Email address on file |
| 15190259 | Name on file | Email address on file |
| 15143685 | Name on file | Email address on file |
| 13754311 | Name on file | Email address on file |
| 15275870 | Name on file | Email address on file |
| 22163910 | Name on file | Email address on file |
| 13289277 | Name on file | Email address on file |
| 13163269 | Name on file | Email address on file |
| 15283653 | Name on file | Email address on file |
| 15283653 | Name on file | Email address on file |
| 14177237 | Name on file | Email address on file |
| 13182221 | Name on file | Email address on file |
| 15065061 | Name on file | Email address on file |
| 16864438 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14969448 | Name on file | Email address on file |
| 14444901 | Name on file | Email address on file |
| 13252168 | Name on file | Email address on file |
| 14195221 | Name on file | Email address on file |
| 13740354 | Name on file | Email address on file |
| 14034647 | Name on file | Email address on file |
| 16866734 | Name on file | Email address on file |
| 14537673 | Name on file | Email address on file |
| 13857667 | Name on file | Email address on file |
| 14221317 | Name on file | Email address on file |
| 15027282 | Name on file | Email address on file |
| 13274824 | Name on file | Email address on file |
| 13454202 | Name on file | Email address on file |
| 14257498 | Name on file | Email address on file |
| 14175802 | Name on file | Email address on file |
| 14680355 | Name on file | Email address on file |
| 18998920 | Name on file | Email address on file |
| 15053670 | Name on file | Email address on file |
| 13587280 | Name on file | Email address on file |
| 13434536 | Name on file | Email address on file |
| 18253461 | Name on file | Email address on file |
| 15062482 | Name on file | Email address on file |
| 14983339 | Name on file | Email address on file |
| 15273654 | Name on file | Email address on file |
| 15120417 | Name on file | Email address on file |
| 15143623 | Name on file | Email address on file |
| 15240381 | Name on file | Email address on file |
| 13144387 | Name on file | Email address on file |
| 15240544 | Name on file | Email address on file |
| 13262311 | Name on file | Email address on file |
| 14262066 | Name on file | Email address on file |
| 15029592 | Name on file | Email address on file |
| 15278074 | Name on file | Email address on file |
| 15031788 | Name on file | Email address on file |
| 15064898 | Name on file | Email address on file |
| 15130021 | Name on file | Email address on file |
| 14983137 | Name on file | Email address on file |
| 14380355 | Name on file | Email address on file |
| 14404449 | Name on file | Email address on file |
| 13420319 | Name on file | Email address on file |
| 14112014 | Name on file | Email address on file |
| 13654622 | Name on file | Email address on file |
| 13665261 | Name on file | Email address on file |
| 14019794 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13905197 | Name on file | Email address on file |
| 13405460 | Name on file | Email address on file |
| 14092470 | Name on file | Email address on file |
| 14271550 | Name on file | Email address on file |
| 13482733 | Name on file | Email address on file |
| 13721290 | Name on file | Email address on file |
| 14062303 | Name on file | Email address on file |
| 14601522 | Name on file | Email address on file |
| 14601522 | Name on file | Email address on file |
| 15138908 | Name on file | Email address on file |
| 13282382 | Name on file | Email address on file |
| 13569683 | Name on file | Email address on file |
| 13438760 | Name on file | Email address on file |
| 13549809 | Name on file | Email address on file |
| 14465795 | Name on file | Email address on file |
| 14527215 | Name on file | Email address on file |
| 15404280 | Name on file | Email address on file |
| 15284593 | Name on file | Email address on file |
| 15284593 | Name on file | Email address on file |
| 15283338 | Name on file | Email address on file |
| 15283338 | Name on file | Email address on file |
| 15190913 | Name on file | Email address on file |
| 15190913 | Name on file | Email address on file |
| 15155089 | Name on file | Email address on file |
| 14616006 | Name on file | Email address on file |
| 13456122 | Name on file | Email address on file |
| 15220068 | Name on file | Email address on file |
| 14185492 | Name on file | Email address on file |
| 15060596 | Name on file | Email address on file |
| 14549388 | Name on file | Email address on file |
| 22423054 | Name on file | Email address on file |
| 13328666 | Name on file | Email address on file |
| 15210201 | Name on file | Email address on file |
| 15210201 | Name on file | Email address on file |
| 14283986 | Name on file | Email address on file |
| 14602994 | Name on file | Email address on file |
| 14602994 | Name on file | Email address on file |
| 13230893 | Name on file | Email address on file |
| 15178535 | Name on file | Email address on file |
| 15056447 | Name on file | Email address on file |
| 15067241 | Name on file | Email address on file |
| 15020361 | Name on file | Email address on file |
| 14992475 | Name on file | Email address on file |
| 15008699 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13221770 | Name on file | Email address on file |
| 15175618 | Name on file | Email address on file |
| 13163306 | Name on file | Email address on file |
| 15118716 | Name on file | Email address on file |
| 15279652 | Name on file | Email address on file |
| 14978713 | Name on file | Email address on file |
| 15235865 | Name on file | Email address on file |
| 13148966 | Name on file | Email address on file |
| 15258648 | Name on file | Email address on file |
| 14111363 | Name on file | Email address on file |
| 14085218 | Name on file | Email address on file |
| 14608002 | Name on file | Email address on file |
| 13478549 | Name on file | Email address on file |
| 14627875 | Name on file | Email address on file |
| 14922663 | Name on file | Email address on file |
| 18310110 | Name on file | Email address on file |
| 15227319 | Name on file | Email address on file |
| 15281444 | Name on file | Email address on file |
| 15281444 | Name on file | Email address on file |
| 15124612 | Name on file | Email address on file |
| 14899375 | Name on file | Email address on file |
| 15208296 | Name on file | Email address on file |
| 14552820 | Name on file | Email address on file |
| 14552820 | Name on file | Email address on file |
| 14552553 | Name on file | Email address on file |
| 15273644 | Name on file | Email address on file |
| 13495616 | Name on file | Email address on file |
| 14441570 | Name on file | Email address on file |
| 18293494 | Name on file | Email address on file |
| 13181573 | Name on file | Email address on file |
| 15284761 | Name on file | Email address on file |
| 15284761 | Name on file | Email address on file |
| 18288793 | Name on file | Email address on file |
| 15085281 | Name on file | Email address on file |
| 14587218 | Name on file | Email address on file |
| 19009226 | Name on file | Email address on file |
| 15226257 | Name on file | Email address on file |
| 15110613 | Name on file | Email address on file |
| 13762581 | Name on file | Email address on file |
| 15278213 | Name on file | Email address on file |
| 15079901 | Name on file | Email address on file |
| 15113260 | Name on file | Email address on file |
| 15012130 | Name on file | Email address on file |
| 15144330 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15207118 | Name on file | Email address on file |
| 15239960 | Name on file | Email address on file |
| 15144611 | Name on file | Email address on file |
| 14961088 | Name on file | Email address on file |
| 15133960 | Name on file | Email address on file |
| 15210105 | Name on file | Email address on file |
| 15082555 | Name on file | Email address on file |
| 14968815 | Name on file | Email address on file |
| 14932176 | Name on file | Email address on file |
| 15154791 | Name on file | Email address on file |
| 15127687 | Name on file | Email address on file |
| 14937544 | Name on file | Email address on file |
| 15222088 | Name on file | Email address on file |
| 15265410 | Name on file | Email address on file |
| 15041484 | Name on file | Email address on file |
| 15190089 | Name on file | Email address on file |
| 15155170 | Name on file | Email address on file |
| 15170989 | Name on file | Email address on file |
| 13229920 | Name on file | Email address on file |
| 15220410 | Name on file | Email address on file |
| 15094174 | Name on file | Email address on file |
| 15113185 | Name on file | Email address on file |
| 15203506 | Name on file | Email address on file |
| 14090704 | Name on file | Email address on file |
| 14248404 | Name on file | Email address on file |
| 13801882 | Name on file | Email address on file |
| 15254413 | Name on file | Email address on file |
| 15177886 | Name on file | Email address on file |
| 13892743 | Name on file | Email address on file |
| 13347514 | Name on file | Email address on file |
| 13148170 | Name on file | Email address on file |
| 13981797 | Name on file | Email address on file |
| 14310832 | Name on file | Email address on file |
| 14425695 | Name on file | Email address on file |
| 13793789 | Name on file | Email address on file |
| 14548490 | Name on file | Email address on file |
| 13250279 | Name on file | Email address on file |
| 14641299 | Name on file | Email address on file |
| 13407939 | Name on file | Email address on file |
| 14545452 | Name on file | Email address on file |
| 15405301 | Name on file | Email address on file |
| 16864226 | Name on file | Email address on file |
| 13304715 | Name on file | Email address on file |
| 13978949 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14683333 | Name on file | Email address on file |
| 14000501 | Name on file | Email address on file |
| 13836786 | Name on file | Email address on file |
| 14408889 | Name on file | Email address on file |
| 15410861 | Name on file | Email address on file |
| 14492772 | Name on file | Email address on file |
| 14483006 | Name on file | Email address on file |
| 14441480 | Name on file | Email address on file |
| 14232348 | Name on file | Email address on file |
| 14406421 | Name on file | Email address on file |
| 14509030 | Name on file | Email address on file |
| 14600493 | Name on file | Email address on file |
| 13955909 | Name on file | Email address on file |
| 14196742 | Name on file | Email address on file |
| 18278985 | Name on file | Email address on file |
| 14324350 | Name on file | Email address on file |
| 14271835 | Name on file | Email address on file |
| 15378985 | Name on file | Email address on file |
| 13402849 | Name on file | Email address on file |
| 13585906 | Name on file | Email address on file |
| 13592003 | Name on file | Email address on file |
| 14390845 | Name on file | Email address on file |
| 14357513 | Name on file | Email address on file |
| 14401113 | Name on file | Email address on file |
| 14168384 | Name on file | Email address on file |
| 14224287 | Name on file | Email address on file |
| 13880345 | Name on file | Email address on file |
| 13964679 | Name on file | Email address on file |
| 14135523 | Name on file | Email address on file |
| 14561217 | Name on file | Email address on file |
| 14164749 | Name on file | Email address on file |
| 13512768 | Name on file | Email address on file |
| 14364343 | Name on file | Email address on file |
| 14544837 | Name on file | Email address on file |
| 14679917 | Name on file | Email address on file |
| 14679917 | Name on file | Email address on file |
| 13646998 | Name on file | Email address on file |
| 14308161 | Name on file | Email address on file |
| 15023795 | Name on file | Email address on file |
| 13275201 | Name on file | Email address on file |
| 13298177 | Name on file | Email address on file |
| 13696768 | Name on file | Email address on file |
| 14202140 | Name on file | Email address on file |
| 14024975 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14249821 | Name on file | Email address on file |
| 13876651 | Name on file | Email address on file |
| 13334264 | Name on file | Email address on file |
| 13988738 | Name on file | Email address on file |
| 14173345 | Name on file | Email address on file |
| 13828779 | Name on file | Email address on file |
| 13890628 | Name on file | Email address on file |
| 14017265 | Name on file | Email address on file |
| 14640595 | Name on file | Email address on file |
| 13223082 | Name on file | Email address on file |
| 14263056 | Name on file | Email address on file |
| 13226205 | Name on file | Email address on file |
| 13936363 | Name on file | Email address on file |
| 13943525 | Name on file | Email address on file |
| 13293264 | Name on file | Email address on file |
| 13668182 | Name on file | Email address on file |
| 15382219 | Name on file | Email address on file |
| 14204044 | Name on file | Email address on file |
| 14234383 | Name on file | Email address on file |
| 13294290 | Name on file | Email address on file |
| 14596330 | Name on file | Email address on file |
| 13422429 | Name on file | Email address on file |
| 13749875 | Name on file | Email address on file |
| 13871347 | Name on file | Email address on file |
| 14654576 | Name on file | Email address on file |
| 13641425 | Name on file | Email address on file |
| 13819318 | Name on file | Email address on file |
| 13344674 | Name on file | Email address on file |
| 14164830 | Name on file | Email address on file |
| 14530305 | Name on file | Email address on file |
| 13920910 | Name on file | Email address on file |
| 14539442 | Name on file | Email address on file |
| 14544903 | Name on file | Email address on file |
| 13360885 | Name on file | Email address on file |
| 15402679 | Name on file | Email address on file |
| 13776709 | Name on file | Email address on file |
| 15358412 | Name on file | Email address on file |
| 14114473 | Name on file | Email address on file |
| 13165670 | Name on file | Email address on file |
| 14236983 | Name on file | Email address on file |
| 13164540 | Name on file | Email address on file |
| 15153031 | Name on file | Email address on file |
| 14559274 | Name on file | Email address on file |
| 14559274 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13227806 | Name on file | Email address on file |
| 14014051 | Name on file | Email address on file |
| 15000509 | Name on file | Email address on file |
| 13482052 | Name on file | Email address on file |
| 13261311 | Name on file | Email address on file |
| 14079490 | Name on file | Email address on file |
| 13948927 | Name on file | Email address on file |
| 13516271 | Name on file | Email address on file |
| 14675876 | Name on file | Email address on file |
| 14675876 | Name on file | Email address on file |
| 15394015 | Name on file | Email address on file |
| 13183343 | Name on file | Email address on file |
| 14286721 | Name on file | Email address on file |
| 13992744 | Name on file | Email address on file |
| 14689339 | Name on file | Email address on file |
| 14212796 | Name on file | Email address on file |
| 14907162 | Name on file | Email address on file |
| 14336908 | Name on file | Email address on file |
| 14656663 | Name on file | Email address on file |
| 13218935 | Name on file | Email address on file |
| 13871360 | Name on file | Email address on file |
| 13413993 | Name on file | Email address on file |
| 13831456 | Name on file | Email address on file |
| 13810288 | Name on file | Email address on file |
| 13735861 | Name on file | Email address on file |
| 13913564 | Name on file | Email address on file |
| 13760656 | Name on file | Email address on file |
| 13906882 | Name on file | Email address on file |
| 13240584 | Name on file | Email address on file |
| 13421449 | Name on file | Email address on file |
| 13813408 | Name on file | Email address on file |
| 14238902 | Name on file | Email address on file |
| 15371268 | Name on file | Email address on file |
| 15164484 | Name on file | Email address on file |
| 13177562 | Name on file | Email address on file |
| 13469541 | Name on file | Email address on file |
| 13392680 | Name on file | Email address on file |
| 14213520 | Name on file | Email address on file |
| 13234048 | Name on file | Email address on file |
| 14014004 | Name on file | Email address on file |
| 13740377 | Name on file | Email address on file |
| 13230350 | Name on file | Email address on file |
| 13299050 | Name on file | Email address on file |
| 13402970 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13626089 | Name on file | Email address on file |
| 13243355 | Name on file | Email address on file |
| 13463842 | Name on file | Email address on file |
| 13360342 | Name on file | Email address on file |
| 13590473 | Name on file | Email address on file |
| 14614920 | Name on file | Email address on file |
| 14614920 | Name on file | Email address on file |
| 13390270 | Name on file | Email address on file |
| 13968979 | Name on file | Email address on file |
| 13530260 | Name on file | Email address on file |
| 14926528 | Name on file | Email address on file |
| 14034880 | Name on file | Email address on file |
| 13489806 | Name on file | Email address on file |
| 13992432 | Name on file | Email address on file |
| 13673274 | Name on file | Email address on file |
| 13294301 | Name on file | Email address on file |
| 14051948 | Name on file | Email address on file |
| 14121040 | Name on file | Email address on file |
| 13391843 | Name on file | Email address on file |
| 13755384 | Name on file | Email address on file |
| 13349717 | Name on file | Email address on file |
| 14309788 | Name on file | Email address on file |
| 14081333 | Name on file | Email address on file |
| 14449591 | Name on file | Email address on file |
| 14060650 | Name on file | Email address on file |
| 14174103 | Name on file | Email address on file |
| 13910531 | Name on file | Email address on file |
| 14056018 | Name on file | Email address on file |
| 13401086 | Name on file | Email address on file |
| 14187345 | Name on file | Email address on file |
| 13407949 | Name on file | Email address on file |
| 13381276 | Name on file | Email address on file |
| 13737143 | Name on file | Email address on file |
| 14187944 | Name on file | Email address on file |
| 13432669 | Name on file | Email address on file |
| 13402772 | Name on file | Email address on file |
| 13514323 | Name on file | Email address on file |
| 13384638 | Name on file | Email address on file |
| 14506477 | Name on file | Email address on file |
| 14683296 | Name on file | Email address on file |
| 14683296 | Name on file | Email address on file |
| 14281132 | Name on file | Email address on file |
| 13688054 | Name on file | Email address on file |
| 13905576 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13586632 | Name on file | Email address on file |
| 13785233 | Name on file | Email address on file |
| 14213563 | Name on file | Email address on file |
| 13765324 | Name on file | Email address on file |
| 15173055 | Name on file | Email address on file |
| 14528719 | Name on file | Email address on file |
| 13755723 | Name on file | Email address on file |
| 13487094 | Name on file | Email address on file |
| 13815006 | Name on file | Email address on file |
| 14473630 | Name on file | Email address on file |
| 13201245 | Name on file | Email address on file |
| 14667573 | Name on file | Email address on file |
| 13586677 | Name on file | Email address on file |
| 15018884 | Name on file | Email address on file |
| 14055812 | Name on file | Email address on file |
| 14156078 | Name on file | Email address on file |
| 13604979 | Name on file | Email address on file |
| 14156045 | Name on file | Email address on file |
| 13482529 | Name on file | Email address on file |
| 14553248 | Name on file | Email address on file |
| 14002962 | Name on file | Email address on file |
| 13600278 | Name on file | Email address on file |
| 13243412 | Name on file | Email address on file |
| 14588272 | Name on file | Email address on file |
| 13502084 | Name on file | Email address on file |
| 13879994 | Name on file | Email address on file |
| 14397631 | Name on file | Email address on file |
| 13360518 | Name on file | Email address on file |
| 14038181 | Name on file | Email address on file |
| 14949100 | Name on file | Email address on file |
| 14653777 | Name on file | Email address on file |
| 14148095 | Name on file | Email address on file |
| 13867038 | Name on file | Email address on file |
| 14114214 | Name on file | Email address on file |
| 14102483 | Name on file | Email address on file |
| 14056187 | Name on file | Email address on file |
| 15036498 | Name on file | Email address on file |
| 13577448 | Name on file | Email address on file |
| 14350438 | Name on file | Email address on file |
| 15214134 | Name on file | Email address on file |
| 15281768 | Name on file | Email address on file |
| 14238952 | Name on file | Email address on file |
| 13204661 | Name on file | Email address on file |
| 13879239 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14073938 | Name on file | Email address on file |
| 13718109 | Name on file | Email address on file |
| 14173620 | Name on file | Email address on file |
| 13800147 | Name on file | Email address on file |
| 13700237 | Name on file | Email address on file |
| 13361050 | Name on file | Email address on file |
| 13938085 | Name on file | Email address on file |
| 13914023 | Name on file | Email address on file |
| 14303793 | Name on file | Email address on file |
| 13211225 | Name on file | Email address on file |
| 14895938 | Name on file | Email address on file |
| 13873983 | Name on file | Email address on file |
| 14614670 | Name on file | Email address on file |
| 14614670 | Name on file | Email address on file |
| 14540167 | Name on file | Email address on file |
| 14561001 | Name on file | Email address on file |
| 13577750 | Name on file | Email address on file |
| 13820167 | Name on file | Email address on file |
| 13518465 | Name on file | Email address on file |
| 13967016 | Name on file | Email address on file |
| 14440203 | Name on file | Email address on file |
| 15392325 | Name on file | Email address on file |
| 13384174 | Name on file | Email address on file |
| 14654075 | Name on file | Email address on file |
| 13596601 | Name on file | Email address on file |
| 14132635 | Name on file | Email address on file |
| 15279694 | Name on file | Email address on file |
| 14597611 | Name on file | Email address on file |
| 13420378 | Name on file | Email address on file |
| 14210256 | Name on file | Email address on file |
| 14622154 | Name on file | Email address on file |
| 13467019 | Name on file | Email address on file |
| 15055370 | Name on file | Email address on file |
| 13478781 | Name on file | Email address on file |
| 14559503 | Name on file | Email address on file |
| 14529336 | Name on file | Email address on file |
| 15372517 | Name on file | Email address on file |
| 14269556 | Name on file | Email address on file |
| 14127814 | Name on file | Email address on file |
| 13917096 | Name on file | Email address on file |
| 13180598 | Name on file | Email address on file |
| 13772827 | Name on file | Email address on file |
| 13919545 | Name on file | Email address on file |
| 14018875 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13902702 | Name on file | Email address on file |
| 15065567 | Name on file | Email address on file |
| 13227080 | Name on file | Email address on file |
| 13951504 | Name on file | Email address on file |
| 14083090 | Name on file | Email address on file |
| 13950081 | Name on file | Email address on file |
| 14356781 | Name on file | Email address on file |
| 14655086 | Name on file | Email address on file |
| 13681484 | Name on file | Email address on file |
| 13826489 | Name on file | Email address on file |
| 13715479 | Name on file | Email address on file |
| 13927582 | Name on file | Email address on file |
| 13280933 | Name on file | Email address on file |
| 13673264 | Name on file | Email address on file |
| 13604509 | Name on file | Email address on file |
| 13867384 | Name on file | Email address on file |
| 13735602 | Name on file | Email address on file |
| 13688891 | Name on file | Email address on file |
| 13512371 | Name on file | Email address on file |
| 13416968 | Name on file | Email address on file |
| 14243545 | Name on file | Email address on file |
| 13753102 | Name on file | Email address on file |
| 13262404 | Name on file | Email address on file |
| 13681899 | Name on file | Email address on file |
| 13601527 | Name on file | Email address on file |
| 13278306 | Name on file | Email address on file |
| 14261625 | Name on file | Email address on file |
| 14106596 | Name on file | Email address on file |
| 13817426 | Name on file | Email address on file |
| 14970306 | Name on file | Email address on file |
| 13963950 | Name on file | Email address on file |
| 14546121 | Name on file | Email address on file |
| 13780536 | Name on file | Email address on file |
| 13302276 | Name on file | Email address on file |
| 15179116 | Name on file | Email address on file |
| 15365780 | Name on file | Email address on file |
| 14491817 | Name on file | Email address on file |
| 14470619 | Name on file | Email address on file |
| 15175154 | Name on file | Email address on file |
| 13625391 | Name on file | Email address on file |
| 13600151 | Name on file | Email address on file |
| 14238085 | Name on file | Email address on file |
| 13368757 | Name on file | Email address on file |
| 14060045 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13334228 | Name on file | Email address on file |
| 15358490 | Name on file | Email address on file |
| 13819352 | Name on file | Email address on file |
| 14500970 | Name on file | Email address on file |
| 14073054 | Name on file | Email address on file |
| 15404016 | Name on file | Email address on file |
| 13542450 | Name on file | Email address on file |
| 13231771 | Name on file | Email address on file |
| 13494193 | Name on file | Email address on file |
| 13785898 | Name on file | Email address on file |
| 13718742 | Name on file | Email address on file |
| 14250164 | Name on file | Email address on file |
| 13351807 | Name on file | Email address on file |
| 14060075 | Name on file | Email address on file |
| 14555778 | Name on file | Email address on file |
| 13482670 | Name on file | Email address on file |
| 13466618 | Name on file | Email address on file |
| 13462738 | Name on file | Email address on file |
| 14096173 | Name on file | Email address on file |
| 13732708 | Name on file | Email address on file |
| 14090454 | Name on file | Email address on file |
| 13612291 | Name on file | Email address on file |
| 15289884 | Name on file | Email address on file |
| 14087477 | Name on file | Email address on file |
| 15371051 | Name on file | Email address on file |
| 13214606 | Name on file | Email address on file |
| 14208173 | Name on file | Email address on file |
| 13771506 | Name on file | Email address on file |
| 15066584 | Name on file | Email address on file |
| 13276205 | Name on file | Email address on file |
| 14217319 | Name on file | Email address on file |
| 15161334 | Name on file | Email address on file |
| 13368192 | Name on file | Email address on file |
| 13390151 | Name on file | Email address on file |
| 13973902 | Name on file | Email address on file |
| 15193139 | Name on file | Email address on file |
| 14063636 | Name on file | Email address on file |
| 14193422 | Name on file | Email address on file |
| 14217330 | Name on file | Email address on file |
| 14200312 | Name on file | Email address on file |
| 14631196 | Name on file | Email address on file |
| 13768741 | Name on file | Email address on file |
| 13915131 | Name on file | Email address on file |
| 13472698 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13384482 | Name on file | Email address on file |
| 14125182 | Name on file | Email address on file |
| 14056073 | Name on file | Email address on file |
| 13372222 | Name on file | Email address on file |
| 15400323 | Name on file | Email address on file |
| 14280924 | Name on file | Email address on file |
| 14280924 | Name on file | Email address on file |
| 15181563 | Name on file | Email address on file |
| 14161658 | Name on file | Email address on file |
| 14639797 | Name on file | Email address on file |
| 13689727 | Name on file | Email address on file |
| 14272398 | Name on file | Email address on file |
| 14091479 | Name on file | Email address on file |
| 13556102 | Name on file | Email address on file |
| 13867563 | Name on file | Email address on file |
| 13681439 | Name on file | Email address on file |
| 13566264 | Name on file | Email address on file |
| 13827154 | Name on file | Email address on file |
| 14110649 | Name on file | Email address on file |
| 14001546 | Name on file | Email address on file |
| 13725043 | Name on file | Email address on file |
| 13184331 | Name on file | Email address on file |
| 13573624 | Name on file | Email address on file |
| 14287041 | Name on file | Email address on file |
| 13351873 | Name on file | Email address on file |
| 13790807 | Name on file | Email address on file |
| 14986317 | Name on file | Email address on file |
| 15057048 | Name on file | Email address on file |
| 14995780 | Name on file | Email address on file |
| 13172757 | Name on file | Email address on file |
| 15001373 | Name on file | Email address on file |
| 15267989 | Name on file | Email address on file |
| 15023601 | Name on file | Email address on file |
| 15144778 | Name on file | Email address on file |
| 15080812 | Name on file | Email address on file |
| 15216849 | Name on file | Email address on file |
| 14957191 | Name on file | Email address on file |
| 14990566 | Name on file | Email address on file |
| 15093313 | Name on file | Email address on file |
| 14977568 | Name on file | Email address on file |
| 15124977 | Name on file | Email address on file |
| 15214238 | Name on file | Email address on file |
| 14923978 | Name on file | Email address on file |
| 15190378 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14985886 | Name on file | Email address on file |
| 14947333 | Name on file | Email address on file |
| 15209602 | Name on file | Email address on file |
| 15288904 | Name on file | Email address on file |
| 15077967 | Name on file | Email address on file |
| 15060478 | Name on file | Email address on file |
| 13359708 | Name on file | Email address on file |
| 13635040 | Name on file | Email address on file |
| 14650165 | Name on file | Email address on file |
| 14236242 | Name on file | Email address on file |
| 15273070 | Name on file | Email address on file |
| 13723569 | Name on file | Email address on file |
| 15274551 | Name on file | Email address on file |
| 19002158 | Name on file | Email address on file |
| 13851093 | Name on file | Email address on file |
| 14907951 | Name on file | Email address on file |
| 15019887 | Name on file | Email address on file |
| 22125462 | Name on file | Email address on file |
| 14216360 | Name on file | Email address on file |
| 14671898 | Name on file | Email address on file |
| 14671898 | Name on file | Email address on file |
| 13976645 | Name on file | Email address on file |
| 14641012 | Name on file | Email address on file |
| 14641012 | Name on file | Email address on file |
| 13930493 | Name on file | Email address on file |
| 14071932 | Name on file | Email address on file |
| 14074285 | Name on file | Email address on file |
| 14383818 | Name on file | Email address on file |
| 14004165 | Name on file | Email address on file |
| 14147527 | Name on file | Email address on file |
| 14555329 | Name on file | Email address on file |
| 16859686 | Name on file | Email address on file |
| 15287382 | Name on file | Email address on file |
| 14324251 | Name on file | Email address on file |
| 14058957 | Name on file | Email address on file |
| 13359850 | Name on file | Email address on file |
| 13146818 | Name on file | Email address on file |
| 13759937 | Name on file | Email address on file |
| 16848229 | Name on file | Email address on file |
| 14160581 | Name on file | Email address on file |
| 13892025 | Name on file | Email address on file |
| 13795595 | Name on file | Email address on file |
| 13420746 | Name on file | Email address on file |
| 13865791 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13334288 | Name on file | Email address on file |
| 13366903 | Name on file | Email address on file |
| 13582371 | Name on file | Email address on file |
| 15102904 | Name on file | Email address on file |
| 14541633 | Name on file | Email address on file |
| 13815540 | Name on file | Email address on file |
| 14403843 | Name on file | Email address on file |
| 14428387 | Name on file | Email address on file |
| 16867319 | Name on file | Email address on file |
| 14011899 | Name on file | Email address on file |
| 13370517 | Name on file | Email address on file |
| 14252196 | Name on file | Email address on file |
| 14091830 | Name on file | Email address on file |
| 13751535 | Name on file | Email address on file |
| 13248265 | Name on file | Email address on file |
| 13610499 | Name on file | Email address on file |
| 13836051 | Name on file | Email address on file |
| 16862736 | Name on file | Email address on file |
| 14406444 | Name on file | Email address on file |
| 14151228 | Name on file | Email address on file |
| 14436191 | Name on file | Email address on file |
| 13504123 | Name on file | Email address on file |
| 14685066 | Name on file | Email address on file |
| 14685066 | Name on file | Email address on file |
| 13309660 | Name on file | Email address on file |
| 15060997 | Name on file | Email address on file |
| 14269130 | Name on file | Email address on file |
| 13545942 | Name on file | Email address on file |
| 13489630 | Name on file | Email address on file |
| 14079639 | Name on file | Email address on file |
| 14597939 | Name on file | Email address on file |
| 14232523 | Name on file | Email address on file |
| 13456807 | Name on file | Email address on file |
| 14119113 | Name on file | Email address on file |
| 13682672 | Name on file | Email address on file |
| 13512692 | Name on file | Email address on file |
| 14405824 | Name on file | Email address on file |
| 14490985 | Name on file | Email address on file |
| 14172475 | Name on file | Email address on file |
| 14490985 | Name on file | Email address on file |
| 14334870 | Name on file | Email address on file |
| 14591064 | Name on file | Email address on file |
| 14613039 | Name on file | Email address on file |
| 14613039 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14103108 | Name on file | Email address on file |
| 16854153 | Name on file | Email address on file |
| 13595260 | Name on file | Email address on file |
| 16866365 | Name on file | Email address on file |
| 13525625 | Name on file | Email address on file |
| 13366143 | Name on file | Email address on file |
| 13816132 | Name on file | Email address on file |
| 14548185 | Name on file | Email address on file |
| 14643544 | Name on file | Email address on file |
| 13471826 | Name on file | Email address on file |
| 13335054 | Name on file | Email address on file |
| 13685536 | Name on file | Email address on file |
| 18967454 | Name on file | Email address on file |
| 15127812 | Name on file | Email address on file |
| 15268539 | Name on file | Email address on file |
| 15277278 | Name on file | Email address on file |
| 15095324 | Name on file | Email address on file |
| 14071858 | Name on file | Email address on file |
| 14444080 | Name on file | Email address on file |
| 14317109 | Name on file | Email address on file |
| 16848622 | Name on file | Email address on file |
| 14605629 | Name on file | Email address on file |
| 14605629 | Name on file | Email address on file |
| 14417007 | Name on file | Email address on file |
| 13253019 | Name on file | Email address on file |
| 13726338 | Name on file | Email address on file |
| 14147691 | Name on file | Email address on file |
| 14658993 | Name on file | Email address on file |
| 14658993 | Name on file | Email address on file |
| 13668929 | Name on file | Email address on file |
| 14601452 | Name on file | Email address on file |
| 14506457 | Name on file | Email address on file |
| 16865433 | Name on file | Email address on file |
| 13610580 | Name on file | Email address on file |
| 14510057 | Name on file | Email address on file |
| 22425904 | Name on file | Email address on file |
| 14644126 | Name on file | Email address on file |
| 14644126 | Name on file | Email address on file |
| 14503096 | Name on file | Email address on file |
| 13999916 | Name on file | Email address on file |
| 13447877 | Name on file | Email address on file |
| 13765014 | Name on file | Email address on file |
| 13531054 | Name on file | Email address on file |
| 14582897 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14627036 | Name on file | Email address on file |
| 14416226 | Name on file | Email address on file |
| 14595242 | Name on file | Email address on file |
| 13595097 | Name on file | Email address on file |
| 14927394 | Name on file | Email address on file |
| 15123930 | Name on file | Email address on file |
| 13994919 | Name on file | Email address on file |
| 14643925 | Name on file | Email address on file |
| 14643925 | Name on file | Email address on file |
| 13937144 | Name on file | Email address on file |
| 14548118 | Name on file | Email address on file |
| 15142225 | Name on file | Email address on file |
| 20815262 | Name on file | Email address on file |
| 18969967 | Name on file | Email address on file |
| 13349654 | Name on file | Email address on file |
| 18965422 | Name on file | Email address on file |
| 18293167 | Name on file | Email address on file |
| 12104073 | Name on file | Email address on file |
| 18317930 | Name on file | Email address on file |
| 14952632 | Name on file | Email address on file |
| 18261411 | Name on file | Email address on file |
| 15109244 | Name on file | Email address on file |
| 14658989 | Name on file | Email address on file |
| 13422709 | Name on file | Email address on file |
| 14198698 | Name on file | Email address on file |
| 14606984 | Name on file | Email address on file |
| 13376582 | Name on file | Email address on file |
| 13633207 | Name on file | Email address on file |
| 13170976 | Name on file | Email address on file |
| 14446207 | Name on file | Email address on file |
| 14520889 | Name on file | Email address on file |
| 14679423 | Name on file | Email address on file |
| 13629858 | Name on file | Email address on file |
| 14633749 | Name on file | Email address on file |
| 14467391 | Name on file | Email address on file |
| 14641863 | Name on file | Email address on file |
| 14682001 | Name on file | Email address on file |
| 13483843 | Name on file | Email address on file |
| 13609727 | Name on file | Email address on file |
| 18944071 | Name on file | Email address on file |
| 19023105 | Name on file | Email address on file |
| 14950617 | Name on file | Email address on file |
| 14911210 | Name on file | Email address on file |
| 15275796 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14972317 | Name on file | Email address on file |
| 15021183 | Name on file | Email address on file |
| 13153152 | Name on file | Email address on file |
| 15228556 | Name on file | Email address on file |
| 16864652 | Name on file | Email address on file |
| 15127850 | Name on file | Email address on file |
| 15068276 | Name on file | Email address on file |
| 15005087 | Name on file | Email address on file |
| 15023258 | Name on file | Email address on file |
| 14553892 | Name on file | Email address on file |
| 14408880 | Name on file | Email address on file |
| 14547911 | Name on file | Email address on file |
| 14309296 | Name on file | Email address on file |
| 15164990 | Name on file | Email address on file |
| 14341859 | Name on file | Email address on file |
| 14402312 | Name on file | Email address on file |
| 14317145 | Name on file | Email address on file |
| 13723115 | Name on file | Email address on file |
| 13569375 | Name on file | Email address on file |
| 13326671 | Name on file | Email address on file |
| 13613484 | Name on file | Email address on file |
| 15068635 | Name on file | Email address on file |
| 13679518 | Name on file | Email address on file |
| 14465275 | Name on file | Email address on file |
| 14099392 | Name on file | Email address on file |
| 13402364 | Name on file | Email address on file |
| 13218752 | Name on file | Email address on file |
| 13633480 | Name on file | Email address on file |
| 13206243 | Name on file | Email address on file |
| 14098991 | Name on file | Email address on file |
| 13258855 | Name on file | Email address on file |
| 13333254 | Name on file | Email address on file |
| 14361359 | Name on file | Email address on file |
| 13748492 | Name on file | Email address on file |
| 14350276 | Name on file | Email address on file |
| 13803238 | Name on file | Email address on file |
| 13233169 | Name on file | Email address on file |
| 13164366 | Name on file | Email address on file |
| 14678227 | Name on file | Email address on file |
| 14626440 | Name on file | Email address on file |
| 14098031 | Name on file | Email address on file |
| 16859309 | Name on file | Email address on file |
| 14646978 | Name on file | Email address on file |
| 14646978 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14272175 | Name on file | Email address on file |
| 14167406 | Name on file | Email address on file |
| 14047145 | Name on file | Email address on file |
| 13633415 | Name on file | Email address on file |
| 13756105 | Name on file | Email address on file |
| 14318164 | Name on file | Email address on file |
| 13614816 | Name on file | Email address on file |
| 13718893 | Name on file | Email address on file |
| 14544364 | Name on file | Email address on file |
| 13355389 | Name on file | Email address on file |
| 13765158 | Name on file | Email address on file |
| 13148780 | Name on file | Email address on file |
| 13425100 | Name on file | Email address on file |
| 13334695 | Name on file | Email address on file |
| 13429883 | Name on file | Email address on file |
| 13326836 | Name on file | Email address on file |
| 13385983 | Name on file | Email address on file |
| 13609081 | Name on file | Email address on file |
| 13844704 | Name on file | Email address on file |
| 14549556 | Name on file | Email address on file |
| 13916497 | Name on file | Email address on file |
| 14411693 | Name on file | Email address on file |
| 13689729 | Name on file | Email address on file |
| 14142608 | Name on file | Email address on file |
| 14676763 | Name on file | Email address on file |
| 14676763 | Name on file | Email address on file |
| 16850399 | Name on file | Email address on file |
| 14181423 | Name on file | Email address on file |
| 14641434 | Name on file | Email address on file |
| 14132257 | Name on file | Email address on file |
| 13325168 | Name on file | Email address on file |
| 14347873 | Name on file | Email address on file |
| 13487146 | Name on file | Email address on file |
| 18248376 | Name on file | Email address on file |
| 18944081 | Name on file | Email address on file |
| 15272581 | Name on file | Email address on file |
| 13157951 | Name on file | Email address on file |
| 14206545 | Name on file | Email address on file |
| 14147235 | Name on file | Email address on file |
| 15124656 | Name on file | Email address on file |
| 14635938 | Name on file | Email address on file |
| 14635938 | Name on file | Email address on file |
| 14485287 | Name on file | Email address on file |
| 13187254 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14975215 | Name on file | Email address on file |
| 15276940 | Name on file | Email address on file |
| 15228554 | Name on file | Email address on file |
| 14047402 | Name on file | Email address on file |
| 13147235 | Name on file | Email address on file |
| 14948871 | Name on file | Email address on file |
| 15042460 | Name on file | Email address on file |
| 13439684 | Name on file | Email address on file |
| 13285909 | Name on file | Email address on file |
| 14608246 | Name on file | Email address on file |
| 13934784 | Name on file | Email address on file |
| 14062038 | Name on file | Email address on file |
| 14648785 | Name on file | Email address on file |
| 13847151 | Name on file | Email address on file |
| 13894252 | Name on file | Email address on file |
| 14262677 | Name on file | Email address on file |
| 13318507 | Name on file | Email address on file |
| 13804067 | Name on file | Email address on file |
| 14670255 | Name on file | Email address on file |
| 13729135 | Name on file | Email address on file |
| 14553978 | Name on file | Email address on file |
| 14553978 | Name on file | Email address on file |
| 14087906 | Name on file | Email address on file |
| 14127083 | Name on file | Email address on file |
| 13948740 | Name on file | Email address on file |
| 14499562 | Name on file | Email address on file |
| 13370035 | Name on file | Email address on file |
| 13818292 | Name on file | Email address on file |
| 13641972 | Name on file | Email address on file |
| 13999951 | Name on file | Email address on file |
| 14660631 | Name on file | Email address on file |
| 13692842 | Name on file | Email address on file |
| 13713482 | Name on file | Email address on file |
| 14083508 | Name on file | Email address on file |
| 14598564 | Name on file | Email address on file |
| 13426688 | Name on file | Email address on file |
| 14067894 | Name on file | Email address on file |
| 13316880 | Name on file | Email address on file |
| 16852640 | Name on file | Email address on file |
| 13640416 | Name on file | Email address on file |
| 13519973 | Name on file | Email address on file |
| 14657202 | Name on file | Email address on file |
| 13825914 | Name on file | Email address on file |
| 14913721 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14924138 | Name on file | Email address on file |
| 14983479 | Name on file | Email address on file |
| 15382600 | Name on file | Email address on file |
| 14528293 | Name on file | Email address on file |
| 14288876 | Name on file | Email address on file |
| 14411056 | Name on file | Email address on file |
| 13858871 | Name on file | Email address on file |
| 13624295 | Name on file | Email address on file |
| 13569650 | Name on file | Email address on file |
| 13369848 | Name on file | Email address on file |
| 13697438 | Name on file | Email address on file |
| 13536459 | Name on file | Email address on file |
| 14250392 | Name on file | Email address on file |
| 14596313 | Name on file | Email address on file |
| 14203615 | Name on file | Email address on file |
| 14009638 | Name on file | Email address on file |
| 13956106 | Name on file | Email address on file |
| 13472406 | Name on file | Email address on file |
| 14649042 | Name on file | Email address on file |
| 16853621 | Name on file | Email address on file |
| 15102386 | Name on file | Email address on file |
| 14068921 | Name on file | Email address on file |
| 14680072 | Name on file | Email address on file |
| 14680072 | Name on file | Email address on file |
| 14612405 | Name on file | Email address on file |
| 14612405 | Name on file | Email address on file |
| 13671777 | Name on file | Email address on file |
| 18502400 | Name on file | Email address on file |
| 14309098 | Name on file | Email address on file |
| 13153297 | Name on file | Email address on file |
| 13645059 | Name on file | Email address on file |
| 16866139 | Name on file | Email address on file |
| 14365747 | Name on file | Email address on file |
| 13635435 | Name on file | Email address on file |
| 15226536 | Name on file | Email address on file |
| 15289309 | Name on file | Email address on file |
| 15289309 | Name on file | Email address on file |
| 14632873 | Name on file | Email address on file |
| 14632873 | Name on file | Email address on file |
| 13157897 | Name on file | Email address on file |
| 15292417 | Name on file | Email address on file |
| 15292417 | Name on file | Email address on file |
| 15131296 | Name on file | Email address on file |
| 14434558 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14624580 | Name on file | Email address on file |
| 14623810 | Name on file | Email address on file |
| 13673598 | Name on file | Email address on file |
| 13754930 | Name on file | Email address on file |
| 14685067 | Name on file | Email address on file |
| 13273810 | Name on file | Email address on file |
| 13926477 | Name on file | Email address on file |
| 18278699 | Name on file | Email address on file |
| 15139210 | Name on file | Email address on file |
| 14588452 | Name on file | Email address on file |
| 14588452 | Name on file | Email address on file |
| 15377645 | Name on file | Email address on file |
| 13191650 | Name on file | Email address on file |
| 13923596 | Name on file | Email address on file |
| 14652578 | Name on file | Email address on file |
| 15262325 | Name on file | Email address on file |
| 13523423 | Name on file | Email address on file |
| 13885346 | Name on file | Email address on file |
| 15240023 | Name on file | Email address on file |
| 19019163 | Name on file | Email address on file |
| 14687141 | Name on file | Email address on file |
| 13427083 | Name on file | Email address on file |
| 13452716 | Name on file | Email address on file |
| 18333117 | Name on file | Email address on file |
| 13735578 | Name on file | Email address on file |
| 13567023 | Name on file | Email address on file |
| 14615149 | Name on file | Email address on file |
| 13560949 | Name on file | Email address on file |
| 15280961 | Name on file | Email address on file |
| 13397967 | Name on file | Email address on file |
| 13865734 | Name on file | Email address on file |
| 14058465 | Name on file | Email address on file |
| 15216959 | Name on file | Email address on file |
| 13891945 | Name on file | Email address on file |
| 13301807 | Name on file | Email address on file |
| 14486653 | Name on file | Email address on file |
| 18943742 | Name on file | Email address on file |
| 15193107 | Name on file | Email address on file |
| 15070207 | Name on file | Email address on file |
| 18249037 | Name on file | Email address on file |
| 15221557 | Name on file | Email address on file |
| 15367388 | Name on file | Email address on file |
| 13670006 | Name on file | Email address on file |
| 13340908 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14587380 | Name on file | Email address on file |
| 14162504 | Name on file | Email address on file |
| 14192927 | Name on file | Email address on file |
| 18247231 | Name on file | Email address on file |
| 13518587 | Name on file | Email address on file |
| 14626317 | Name on file | Email address on file |
| 13395989 | Name on file | Email address on file |
| 13293619 | Name on file | Email address on file |
| 14171717 | Name on file | Email address on file |
| 13626474 | Name on file | Email address on file |
| 13454897 | Name on file | Email address on file |
| 15397053 | Name on file | Email address on file |
| 14167638 | Name on file | Email address on file |
| 14556332 | Name on file | Email address on file |
| 15409254 | Name on file | Email address on file |
| 13399769 | Name on file | Email address on file |
| 13156362 | Name on file | Email address on file |
| 18271549 | Name on file | Email address on file |
| 13752700 | Name on file | Email address on file |
| 13730367 | Name on file | Email address on file |
| 13604365 | Name on file | Email address on file |
| 14117274 | Name on file | Email address on file |
| 15160731 | Name on file | Email address on file |
| 13492786 | Name on file | Email address on file |
| 13328458 | Name on file | Email address on file |
| 14651163 | Name on file | Email address on file |
| 13524080 | Name on file | Email address on file |
| 13929371 | Name on file | Email address on file |
| 14607225 | Name on file | Email address on file |
| 14607225 | Name on file | Email address on file |
| 14265263 | Name on file | Email address on file |
| 14281010 | Name on file | Email address on file |
| 13555196 | Name on file | Email address on file |
| 13178846 | Name on file | Email address on file |
| 13323782 | Name on file | Email address on file |
| 14285468 | Name on file | Email address on file |
| 13881234 | Name on file | Email address on file |
| 18323650 | Name on file | Email address on file |
| 14285008 | Name on file | Email address on file |
| 18976263 | Name on file | Email address on file |
| 14213873 | Name on file | Email address on file |
| 14611648 | Name on file | Email address on file |
| 14637552 | Name on file | Email address on file |
| 13334303 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13566070 | Name on file | Email address on file |
| 18962503 | Name on file | Email address on file |
| 14911470 | Name on file | Email address on file |
| 15167228 | Name on file | Email address on file |
| 15373346 | Name on file | Email address on file |
| 16849640 | Name on file | Email address on file |
| 14927961 | Name on file | Email address on file |
| 13863572 | Name on file | Email address on file |
| 15184040 | Name on file | Email address on file |
| 14253740 | Name on file | Email address on file |
| 13866139 | Name on file | Email address on file |
| 13850526 | Name on file | Email address on file |
| 14080045 | Name on file | Email address on file |
| 14909322 | Name on file | Email address on file |
| 15036751 | Name on file | Email address on file |
| 14240859 | Name on file | Email address on file |
| 13860289 | Name on file | Email address on file |
| 13810666 | Name on file | Email address on file |
| 15042833 | Name on file | Email address on file |
| 15067515 | Name on file | Email address on file |
| 18986666 | Name on file | Email address on file |
| 18271919 | Name on file | Email address on file |
| 18947192 | Name on file | Email address on file |
| 15285263 | Name on file | Email address on file |
| 15285263 | Name on file | Email address on file |
| 13678215 | Name on file | Email address on file |
| 14321593 | Name on file | Email address on file |
| 14321593 | Name on file | Email address on file |
| 13769414 | Name on file | Email address on file |
| 14533533 | Name on file | Email address on file |
| 16866742 | Name on file | Email address on file |
| 13651110 | Name on file | Email address on file |
| 13718270 | Name on file | Email address on file |
| 13899479 | Name on file | Email address on file |
| 14016020 | Name on file | Email address on file |
| 14512978 | Name on file | Email address on file |
| 13633321 | Name on file | Email address on file |
| 14422212 | Name on file | Email address on file |
| 13733455 | Name on file | Email address on file |
| 14488956 | Name on file | Email address on file |
| 14526276 | Name on file | Email address on file |
| 14514727 | Name on file | Email address on file |
| 13779591 | Name on file | Email address on file |
| 13377506 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14290458 | Name on file | Email address on file |
| 13727477 | Name on file | Email address on file |
| 13650103 | Name on file | Email address on file |
| 14153568 | Name on file | Email address on file |
| 13912595 | Name on file | Email address on file |
| 13972182 | Name on file | Email address on file |
| 14491706 | Name on file | Email address on file |
| 13334966 | Name on file | Email address on file |
| 13462150 | Name on file | Email address on file |
| 14347119 | Name on file | Email address on file |
| 13324496 | Name on file | Email address on file |
| 13786624 | Name on file | Email address on file |
| 16851284 | Name on file | Email address on file |
| 14580951 | Name on file | Email address on file |
| 14580951 | Name on file | Email address on file |
| 13994970 | Name on file | Email address on file |
| 14263088 | Name on file | Email address on file |
| 13319747 | Name on file | Email address on file |
| 14143508 | Name on file | Email address on file |
| 14664265 | Name on file | Email address on file |
| 14664265 | Name on file | Email address on file |
| 13824349 | Name on file | Email address on file |
| 13895302 | Name on file | Email address on file |
| 13459133 | Name on file | Email address on file |
| 14306715 | Name on file | Email address on file |
| 13469585 | Name on file | Email address on file |
| 14263161 | Name on file | Email address on file |
| 13618358 | Name on file | Email address on file |
| 13353664 | Name on file | Email address on file |
| 13799007 | Name on file | Email address on file |
| 13551462 | Name on file | Email address on file |
| 14602009 | Name on file | Email address on file |
| 14223320 | Name on file | Email address on file |
| 14140955 | Name on file | Email address on file |
| 14059779 | Name on file | Email address on file |
| 14609292 | Name on file | Email address on file |
| 13950434 | Name on file | Email address on file |
| 13709390 | Name on file | Email address on file |
| 13983277 | Name on file | Email address on file |
| 14662815 | Name on file | Email address on file |
| 16864949 | Name on file | Email address on file |
| 14271602 | Name on file | Email address on file |
| 13503852 | Name on file | Email address on file |
| 14448427 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13343534 | Name on file | Email address on file |
| 14449500 | Name on file | Email address on file |
| 14463960 | Name on file | Email address on file |
| 13760926 | Name on file | Email address on file |
| 14661987 | Name on file | Email address on file |
| 13405622 | Name on file | Email address on file |
| 14489529 | Name on file | Email address on file |
| 16868037 | Name on file | Email address on file |
| 13517705 | Name on file | Email address on file |
| 13923672 | Name on file | Email address on file |
| 16851258 | Name on file | Email address on file |
| 14519931 | Name on file | Email address on file |
| 13546192 | Name on file | Email address on file |
| 13436399 | Name on file | Email address on file |
| 16859826 | Name on file | Email address on file |
| 13771344 | Name on file | Email address on file |
| 14550191 | Name on file | Email address on file |
| 14546377 | Name on file | Email address on file |
| 14104806 | Name on file | Email address on file |
| 13202760 | Name on file | Email address on file |
| 13431835 | Name on file | Email address on file |
| 14681568 | Name on file | Email address on file |
| 14681568 | Name on file | Email address on file |
| 13718789 | Name on file | Email address on file |
| 14202413 | Name on file | Email address on file |
| 13618063 | Name on file | Email address on file |
| 14254604 | Name on file | Email address on file |
| 13412485 | Name on file | Email address on file |
| 13922818 | Name on file | Email address on file |
| 13348677 | Name on file | Email address on file |
| 13644040 | Name on file | Email address on file |
| 13312569 | Name on file | Email address on file |
| 14331331 | Name on file | Email address on file |
| 13283871 | Name on file | Email address on file |
| 13262801 | Name on file | Email address on file |
| 13361853 | Name on file | Email address on file |
| 14382959 | Name on file | Email address on file |
| 13426209 | Name on file | Email address on file |
| 13677692 | Name on file | Email address on file |
| 13616089 | Name on file | Email address on file |
| 14932399 | Name on file | Email address on file |
| 14071721 | Name on file | Email address on file |
| 16849565 | Name on file | Email address on file |
| 13178261 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14624659 | Name on file | Email address on file |
| 13661168 | Name on file | Email address on file |
| 14543689 | Name on file | Email address on file |
| 14462805 | Name on file | Email address on file |
| 14087000 | Name on file | Email address on file |
| 13390079 | Name on file | Email address on file |
| 13297748 | Name on file | Email address on file |
| 14195569 | Name on file | Email address on file |
| 13514382 | Name on file | Email address on file |
| 13317814 | Name on file | Email address on file |
| 13186674 | Name on file | Email address on file |
| 13516889 | Name on file | Email address on file |
| 13552574 | Name on file | Email address on file |
| 16862665 | Name on file | Email address on file |
| 14955625 | Name on file | Email address on file |
| 13717353 | Name on file | Email address on file |
| 13933184 | Name on file | Email address on file |
| 14620469 | Name on file | Email address on file |
| 14620469 | Name on file | Email address on file |
| 16865697 | Name on file | Email address on file |
| 14519232 | Name on file | Email address on file |
| 14321282 | Name on file | Email address on file |
| 13474039 | Name on file | Email address on file |
| 13141395 | Name on file | Email address on file |
| 13137417 | Name on file | Email address on file |
| 16851462 | Name on file | Email address on file |
| 13426850 | Name on file | Email address on file |
| 13690605 | Name on file | Email address on file |
| 13450576 | Name on file | Email address on file |
| 13829589 | Name on file | Email address on file |
| 13279271 | Name on file | Email address on file |
| 14925540 | Name on file | Email address on file |
| 13556108 | Name on file | Email address on file |
| 13271201 | Name on file | Email address on file |
| 13540855 | Name on file | Email address on file |
| 14141251 | Name on file | Email address on file |
| 14506382 | Name on file | Email address on file |
| 14643104 | Name on file | Email address on file |
| 13204012 | Name on file | Email address on file |
| 14237968 | Name on file | Email address on file |
| 14231004 | Name on file | Email address on file |
| 14317517 | Name on file | Email address on file |
| 14306749 | Name on file | Email address on file |
| 13645854 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13638053 | Name on file | Email address on file |
| 13381474 | Name on file | Email address on file |
| 13695205 | Name on file | Email address on file |
| 13827114 | Name on file | Email address on file |
| 13301054 | Name on file | Email address on file |
| 14674823 | Name on file | Email address on file |
| 14674823 | Name on file | Email address on file |
| 14323017 | Name on file | Email address on file |
| 13833900 | Name on file | Email address on file |
| 14970824 | Name on file | Email address on file |
| 15177156 | Name on file | Email address on file |
| 13271962 | Name on file | Email address on file |
| 14538141 | Name on file | Email address on file |
| 14677498 | Name on file | Email address on file |
| 13638322 | Name on file | Email address on file |
| 13989710 | Name on file | Email address on file |
| 14196467 | Name on file | Email address on file |
| 13240534 | Name on file | Email address on file |
| 14602177 | Name on file | Email address on file |
| 14337473 | Name on file | Email address on file |
| 14061796 | Name on file | Email address on file |
| 13868928 | Name on file | Email address on file |
| 14168767 | Name on file | Email address on file |
| 14462966 | Name on file | Email address on file |
| 14361780 | Name on file | Email address on file |
| 13380855 | Name on file | Email address on file |
| 16850775 | Name on file | Email address on file |
| 14645389 | Name on file | Email address on file |
| 14277672 | Name on file | Email address on file |
| 16853388 | Name on file | Email address on file |
| 14382554 | Name on file | Email address on file |
| 14002813 | Name on file | Email address on file |
| 14526983 | Name on file | Email address on file |
| 13342865 | Name on file | Email address on file |
| 13734555 | Name on file | Email address on file |
| 16867215 | Name on file | Email address on file |
| 14212262 | Name on file | Email address on file |
| 13647031 | Name on file | Email address on file |
| 13831691 | Name on file | Email address on file |
| 13673779 | Name on file | Email address on file |
| 14080686 | Name on file | Email address on file |
| 14554591 | Name on file | Email address on file |
| 13664153 | Name on file | Email address on file |
| 14257753 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13592646 | Name on file | Email address on file |
| 16851122 | Name on file | Email address on file |
| 16853237 | Name on file | Email address on file |
| 13427813 | Name on file | Email address on file |
| 14209914 | Name on file | Email address on file |
| 15153501 | Name on file | Email address on file |
| 14295377 | Name on file | Email address on file |
| 14109670 | Name on file | Email address on file |
| 14375717 | Name on file | Email address on file |
| 13852617 | Name on file | Email address on file |
| 13668527 | Name on file | Email address on file |
| 13288637 | Name on file | Email address on file |
| 13881753 | Name on file | Email address on file |
| 14123566 | Name on file | Email address on file |
| 13212004 | Name on file | Email address on file |
| 14046307 | Name on file | Email address on file |
| 14422189 | Name on file | Email address on file |
| 14328256 | Name on file | Email address on file |
| 13390352 | Name on file | Email address on file |
| 14401968 | Name on file | Email address on file |
| 13404550 | Name on file | Email address on file |
| 13797301 | Name on file | Email address on file |
| 14201931 | Name on file | Email address on file |
| 13426091 | Name on file | Email address on file |
| 13519472 | Name on file | Email address on file |
| 14415444 | Name on file | Email address on file |
| 13905180 | Name on file | Email address on file |
| 14672935 | Name on file | Email address on file |
| 14975113 | Name on file | Email address on file |
| 15032221 | Name on file | Email address on file |
| 13284943 | Name on file | Email address on file |
| 13452361 | Name on file | Email address on file |
| 14205413 | Name on file | Email address on file |
| 14660555 | Name on file | Email address on file |
| 14969075 | Name on file | Email address on file |
| 13539362 | Name on file | Email address on file |
| 13458993 | Name on file | Email address on file |
| 14125175 | Name on file | Email address on file |
| 13852523 | Name on file | Email address on file |
| 13332177 | Name on file | Email address on file |
| 14335400 | Name on file | Email address on file |
| 13432688 | Name on file | Email address on file |
| 14543815 | Name on file | Email address on file |
| 13697141 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14510076 | Name on file | Email address on file |
| 14462268 | Name on file | Email address on file |
| 14089243 | Name on file | Email address on file |
| 13336093 | Name on file | Email address on file |
| 14970290 | Name on file | Email address on file |
| 14602385 | Name on file | Email address on file |
| 13953800 | Name on file | Email address on file |
| 14527193 | Name on file | Email address on file |
| 14343955 | Name on file | Email address on file |
| 13270391 | Name on file | Email address on file |
| 14393711 | Name on file | Email address on file |
| 14122235 | Name on file | Email address on file |
| 13200967 | Name on file | Email address on file |
| 14551996 | Name on file | Email address on file |
| 13966276 | Name on file | Email address on file |
| 14975199 | Name on file | Email address on file |
| 13462772 | Name on file | Email address on file |
| 14335461 | Name on file | Email address on file |
| 13494047 | Name on file | Email address on file |
| 14669845 | Name on file | Email address on file |
| 13270252 | Name on file | Email address on file |
| 14361373 | Name on file | Email address on file |
| 14319295 | Name on file | Email address on file |
| 13240903 | Name on file | Email address on file |
| 15010865 | Name on file | Email address on file |
| 16852896 | Name on file | Email address on file |
| 13209361 | Name on file | Email address on file |
| 13960217 | Name on file | Email address on file |
| 13938024 | Name on file | Email address on file |
| 14067943 | Name on file | Email address on file |
| 13759315 | Name on file | Email address on file |
| 14456650 | Name on file | Email address on file |
| 14367435 | Name on file | Email address on file |
| 14338785 | Name on file | Email address on file |
| 14359430 | Name on file | Email address on file |
| 14428758 | Name on file | Email address on file |
| 14520885 | Name on file | Email address on file |
| 13245189 | Name on file | Email address on file |
| 14459641 | Name on file | Email address on file |
| 13436745 | Name on file | Email address on file |
| 14359663 | Name on file | Email address on file |
| 14012627 | Name on file | Email address on file |
| 13365132 | Name on file | Email address on file |
| 14362743 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13943483 | Name on file | Email address on file |
| 14094601 | Name on file | Email address on file |
| 14066442 | Name on file | Email address on file |
| 13287238 | Name on file | Email address on file |
| 14963789 | Name on file | Email address on file |
| 13723797 | Name on file | Email address on file |
| 14309322 | Name on file | Email address on file |
| 13402710 | Name on file | Email address on file |
| 13969309 | Name on file | Email address on file |
| 14604913 | Name on file | Email address on file |
| 14604913 | Name on file | Email address on file |
| 14537684 | Name on file | Email address on file |
| 13926705 | Name on file | Email address on file |
| 14539568 | Name on file | Email address on file |
| 14383763 | Name on file | Email address on file |
| 14597417 | Name on file | Email address on file |
| 13767194 | Name on file | Email address on file |
| 14171104 | Name on file | Email address on file |
| 14490958 | Name on file | Email address on file |
| 14283847 | Name on file | Email address on file |
| 14102761 | Name on file | Email address on file |
| 14549840 | Name on file | Email address on file |
| 13611669 | Name on file | Email address on file |
| 14558863 | Name on file | Email address on file |
| 13861120 | Name on file | Email address on file |
| 13693315 | Name on file | Email address on file |
| 14087680 | Name on file | Email address on file |
| 14139405 | Name on file | Email address on file |
| 14408641 | Name on file | Email address on file |
| 16867070 | Name on file | Email address on file |
| 13830833 | Name on file | Email address on file |
| 14061081 | Name on file | Email address on file |
| 13767625 | Name on file | Email address on file |
| 13178448 | Name on file | Email address on file |
| 13596690 | Name on file | Email address on file |
| 14635716 | Name on file | Email address on file |
| 13351252 | Name on file | Email address on file |
| 13928853 | Name on file | Email address on file |
| 14599341 | Name on file | Email address on file |
| 13340383 | Name on file | Email address on file |
| 14542854 | Name on file | Email address on file |
| 13384903 | Name on file | Email address on file |
| 14289181 | Name on file | Email address on file |
| 14377726 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13609157 | Name on file | Email address on file |
| 14620530 | Name on file | Email address on file |
| 14035453 | Name on file | Email address on file |
| 14668919 | Name on file | Email address on file |
| 13735907 | Name on file | Email address on file |
| 14621702 | Name on file | Email address on file |
| 14634727 | Name on file | Email address on file |
| 13975782 | Name on file | Email address on file |
| 13715804 | Name on file | Email address on file |
| 14157628 | Name on file | Email address on file |
| 14479335 | Name on file | Email address on file |
| 13430750 | Name on file | Email address on file |
| 14073708 | Name on file | Email address on file |
| 13363238 | Name on file | Email address on file |
| 14365597 | Name on file | Email address on file |
| 13517200 | Name on file | Email address on file |
| 14038710 | Name on file | Email address on file |
| 14660787 | Name on file | Email address on file |
| 13549485 | Name on file | Email address on file |
| 13138641 | Name on file | Email address on file |
| 14118780 | Name on file | Email address on file |
| 15031761 | Name on file | Email address on file |
| 13910637 | Name on file | Email address on file |
| 14387773 | Name on file | Email address on file |
| 14526839 | Name on file | Email address on file |
| 13161636 | Name on file | Email address on file |
| 14505541 | Name on file | Email address on file |
| 13263013 | Name on file | Email address on file |
| 14019632 | Name on file | Email address on file |
| 14142653 | Name on file | Email address on file |
| 13846906 | Name on file | Email address on file |
| 14971663 | Name on file | Email address on file |
| 14446122 | Name on file | Email address on file |
| 14023746 | Name on file | Email address on file |
| 13218668 | Name on file | Email address on file |
| 14359220 | Name on file | Email address on file |
| 14495538 | Name on file | Email address on file |
| 13420946 | Name on file | Email address on file |
| 13584600 | Name on file | Email address on file |
| 14162642 | Name on file | Email address on file |
| 14393558 | Name on file | Email address on file |
| 16847925 | Name on file | Email address on file |
| 13716907 | Name on file | Email address on file |
| 13936935 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15101455 | Name on file | Email address on file |
| 13893350 | Name on file | Email address on file |
| 14186206 | Name on file | Email address on file |
| 13189276 | Name on file | Email address on file |
| 13434952 | Name on file | Email address on file |
| 14447075 | Name on file | Email address on file |
| 13443619 | Name on file | Email address on file |
| 14099900 | Name on file | Email address on file |
| 14582944 | Name on file | Email address on file |
| 14582944 | Name on file | Email address on file |
| 14167441 | Name on file | Email address on file |
| 13240869 | Name on file | Email address on file |
| 14334903 | Name on file | Email address on file |
| 14436677 | Name on file | Email address on file |
| 13153684 | Name on file | Email address on file |
| 14597733 | Name on file | Email address on file |
| 14143344 | Name on file | Email address on file |
| 13241187 | Name on file | Email address on file |
| 13357429 | Name on file | Email address on file |
| 13327757 | Name on file | Email address on file |
| 14200136 | Name on file | Email address on file |
| 14335816 | Name on file | Email address on file |
| 13539250 | Name on file | Email address on file |
| 14592590 | Name on file | Email address on file |
| 14598415 | Name on file | Email address on file |
| 13991265 | Name on file | Email address on file |
| 13387661 | Name on file | Email address on file |
| 14444980 | Name on file | Email address on file |
| 13210411 | Name on file | Email address on file |
| 16848255 | Name on file | Email address on file |
| 13323764 | Name on file | Email address on file |
| 14336912 | Name on file | Email address on file |
| 13848465 | Name on file | Email address on file |
| 13376681 | Name on file | Email address on file |
| 13654173 | Name on file | Email address on file |
| 14491867 | Name on file | Email address on file |
| 14684301 | Name on file | Email address on file |
| 13962238 | Name on file | Email address on file |
| 13765725 | Name on file | Email address on file |
| 14067043 | Name on file | Email address on file |
| 13573980 | Name on file | Email address on file |
| 14215075 | Name on file | Email address on file |
| 14395573 | Name on file | Email address on file |
| 14290696 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14422750 | Name on file | Email address on file |
| 14401692 | Name on file | Email address on file |
| 13785139 | Name on file | Email address on file |
| 13610764 | Name on file | Email address on file |
| 13362763 | Name on file | Email address on file |
| 13979445 | Name on file | Email address on file |
| 13846881 | Name on file | Email address on file |
| 13450507 | Name on file | Email address on file |
| 13313093 | Name on file | Email address on file |
| 14342845 | Name on file | Email address on file |
| 14585236 | Name on file | Email address on file |
| 14585236 | Name on file | Email address on file |
| 13950585 | Name on file | Email address on file |
| 14618776 | Name on file | Email address on file |
| 13490790 | Name on file | Email address on file |
| 13599138 | Name on file | Email address on file |
| 14326091 | Name on file | Email address on file |
| 13847832 | Name on file | Email address on file |
| 13250355 | Name on file | Email address on file |
| 14598159 | Name on file | Email address on file |
| 14598159 | Name on file | Email address on file |
| 14200391 | Name on file | Email address on file |
| 13299939 | Name on file | Email address on file |
| 13796361 | Name on file | Email address on file |
| 14685422 | Name on file | Email address on file |
| 14685422 | Name on file | Email address on file |
| 14616390 | Name on file | Email address on file |
| 13316036 | Name on file | Email address on file |
| 14620900 | Name on file | Email address on file |
| 14508204 | Name on file | Email address on file |
| 13413744 | Name on file | Email address on file |
| 14631040 | Name on file | Email address on file |
| 13869859 | Name on file | Email address on file |
| 14268117 | Name on file | Email address on file |
| 13998523 | Name on file | Email address on file |
| 14682459 | Name on file | Email address on file |
| 13986904 | Name on file | Email address on file |
| 15026237 | Name on file | Email address on file |
| 14019110 | Name on file | Email address on file |
| 13986331 | Name on file | Email address on file |
| 14452745 | Name on file | Email address on file |
| 14237515 | Name on file | Email address on file |
| 13170962 | Name on file | Email address on file |
| 16847979 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13428792 | Name on file | Email address on file |
| 13408540 | Name on file | Email address on file |
| 15117384 | Name on file | Email address on file |
| 14583537 | Name on file | Email address on file |
| 14583537 | Name on file | Email address on file |
| 13806728 | Name on file | Email address on file |
| 13760056 | Name on file | Email address on file |
| 13359957 | Name on file | Email address on file |
| 13539851 | Name on file | Email address on file |
| 15382135 | Name on file | Email address on file |
| 13187200 | Name on file | Email address on file |
| 13539274 | Name on file | Email address on file |
| 13594695 | Name on file | Email address on file |
| 13886080 | Name on file | Email address on file |
| 16848558 | Name on file | Email address on file |
| 13893670 | Name on file | Email address on file |
| 13298929 | Name on file | Email address on file |
| 14109875 | Name on file | Email address on file |
| 14667000 | Name on file | Email address on file |
| 13767743 | Name on file | Email address on file |
| 13896569 | Name on file | Email address on file |
| 14291962 | Name on file | Email address on file |
| 13881826 | Name on file | Email address on file |
| 14357448 | Name on file | Email address on file |
| 14610079 | Name on file | Email address on file |
| 16866559 | Name on file | Email address on file |
| 14552439 | Name on file | Email address on file |
| 16849705 | Name on file | Email address on file |
| 14248970 | Name on file | Email address on file |
| 13559543 | Name on file | Email address on file |
| 14632030 | Name on file | Email address on file |
| 14632030 | Name on file | Email address on file |
| 14070970 | Name on file | Email address on file |
| 13490648 | Name on file | Email address on file |
| 14649779 | Name on file | Email address on file |
| 13623613 | Name on file | Email address on file |
| 13895897 | Name on file | Email address on file |
| 13206132 | Name on file | Email address on file |
| 16848208 | Name on file | Email address on file |
| 13744528 | Name on file | Email address on file |
| 13809544 | Name on file | Email address on file |
| 13922108 | Name on file | Email address on file |
| 13185005 | Name on file | Email address on file |
| 13853288 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14156945 | Name on file | Email address on file |
| 13315019 | Name on file | Email address on file |
| 13740706 | Name on file | Email address on file |
| 13499711 | Name on file | Email address on file |
| 14677266 | Name on file | Email address on file |
| 13210530 | Name on file | Email address on file |
| 13779922 | Name on file | Email address on file |
| 14522934 | Name on file | Email address on file |
| 13214093 | Name on file | Email address on file |
| 14227384 | Name on file | Email address on file |
| 13774147 | Name on file | Email address on file |
| 14190767 | Name on file | Email address on file |
| 14438040 | Name on file | Email address on file |
| 14511690 | Name on file | Email address on file |
| 13445444 | Name on file | Email address on file |
| 13520704 | Name on file | Email address on file |
| 13931163 | Name on file | Email address on file |
| 13818564 | Name on file | Email address on file |
| 14656961 | Name on file | Email address on file |
| 14073099 | Name on file | Email address on file |
| 13600743 | Name on file | Email address on file |
| 14659071 | Name on file | Email address on file |
| 13585421 | Name on file | Email address on file |
| 14203409 | Name on file | Email address on file |
| 13870206 | Name on file | Email address on file |
| 13239463 | Name on file | Email address on file |
| 14619051 | Name on file | Email address on file |
| 14053246 | Name on file | Email address on file |
| 14407093 | Name on file | Email address on file |
| 14407093 | Name on file | Email address on file |
| 13186710 | Name on file | Email address on file |
| 13197734 | Name on file | Email address on file |
| 13507459 | Name on file | Email address on file |
| 13807654 | Name on file | Email address on file |
| 13297962 | Name on file | Email address on file |
| 16864525 | Name on file | Email address on file |
| 14262764 | Name on file | Email address on file |
| 14394979 | Name on file | Email address on file |
| 14242931 | Name on file | Email address on file |
| 14668594 | Name on file | Email address on file |
| 13488999 | Name on file | Email address on file |
| 14681608 | Name on file | Email address on file |
| 14681608 | Name on file | Email address on file |
| 14684964 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14684964 | Name on file | Email address on file |
| 14067734 | Name on file | Email address on file |
| 14125959 | Name on file | Email address on file |
| 14214917 | Name on file | Email address on file |
| 13641170 | Name on file | Email address on file |
| 13308350 | Name on file | Email address on file |
| 13921860 | Name on file | Email address on file |
| 14279345 | Name on file | Email address on file |
| 13549270 | Name on file | Email address on file |
| 14064894 | Name on file | Email address on file |
| 14166841 | Name on file | Email address on file |
| 14670679 | Name on file | Email address on file |
| 14671551 | Name on file | Email address on file |
| 14671551 | Name on file | Email address on file |
| 13232366 | Name on file | Email address on file |
| 13898126 | Name on file | Email address on file |
| 13877571 | Name on file | Email address on file |
| 14316625 | Name on file | Email address on file |
| 13936885 | Name on file | Email address on file |
| 13291048 | Name on file | Email address on file |
| 13250948 | Name on file | Email address on file |
| 13717101 | Name on file | Email address on file |
| 14596450 | Name on file | Email address on file |
| 14582288 | Name on file | Email address on file |
| 14582288 | Name on file | Email address on file |
| 14251241 | Name on file | Email address on file |
| 13439057 | Name on file | Email address on file |
| 14055327 | Name on file | Email address on file |
| 14537778 | Name on file | Email address on file |
| 14132594 | Name on file | Email address on file |
| 14631269 | Name on file | Email address on file |
| 14426676 | Name on file | Email address on file |
| 13473713 | Name on file | Email address on file |
| 14644034 | Name on file | Email address on file |
| 13421627 | Name on file | Email address on file |
| 13634988 | Name on file | Email address on file |
| 14201169 | Name on file | Email address on file |
| 14625808 | Name on file | Email address on file |
| 14000756 | Name on file | Email address on file |
| 14062223 | Name on file | Email address on file |
| 13400838 | Name on file | Email address on file |
| 14197140 | Name on file | Email address on file |
| 13705395 | Name on file | Email address on file |
| 13497122 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13546780 | Name on file | Email address on file |
| 13647308 | Name on file | Email address on file |
| 14650304 | Name on file | Email address on file |
| 14650304 | Name on file | Email address on file |
| 15113181 | Name on file | Email address on file |
| 13963010 | Name on file | Email address on file |
| 14405140 | Name on file | Email address on file |
| 13798591 | Name on file | Email address on file |
| 14054897 | Name on file | Email address on file |
| 14648813 | Name on file | Email address on file |
| 14648813 | Name on file | Email address on file |
| 13787046 | Name on file | Email address on file |
| 14443450 | Name on file | Email address on file |
| 14201186 | Name on file | Email address on file |
| 14673795 | Name on file | Email address on file |
| 13477816 | Name on file | Email address on file |
| 14123964 | Name on file | Email address on file |
| 14130306 | Name on file | Email address on file |
| 13833799 | Name on file | Email address on file |
| 14167511 | Name on file | Email address on file |
| 13612390 | Name on file | Email address on file |
| 13346199 | Name on file | Email address on file |
| 14020033 | Name on file | Email address on file |
| 15288792 | Name on file | Email address on file |
| 15288792 | Name on file | Email address on file |
| 14474101 | Name on file | Email address on file |
| 14526874 | Name on file | Email address on file |
| 14127707 | Name on file | Email address on file |
| 13188294 | Name on file | Email address on file |
| 14445795 | Name on file | Email address on file |
| 13173017 | Name on file | Email address on file |
| 14542066 | Name on file | Email address on file |
| 13664557 | Name on file | Email address on file |
| 14264385 | Name on file | Email address on file |
| 13961613 | Name on file | Email address on file |
| 14678103 | Name on file | Email address on file |
| 14252087 | Name on file | Email address on file |
| 13583356 | Name on file | Email address on file |
| 13719207 | Name on file | Email address on file |
| 14029063 | Name on file | Email address on file |
| 16867558 | Name on file | Email address on file |
| 13457902 | Name on file | Email address on file |
| 14342358 | Name on file | Email address on file |
| 14222551 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14629265 | Name on file | Email address on file |
| 14629265 | Name on file | Email address on file |
| 14383822 | Name on file | Email address on file |
| 13476114 | Name on file | Email address on file |
| 14511867 | Name on file | Email address on file |
| 14597768 | Name on file | Email address on file |
| 14672902 | Name on file | Email address on file |
| 13491334 | Name on file | Email address on file |
| 14389935 | Name on file | Email address on file |
| 13195301 | Name on file | Email address on file |
| 13755225 | Name on file | Email address on file |
| 13246175 | Name on file | Email address on file |
| 13278117 | Name on file | Email address on file |
| 13192605 | Name on file | Email address on file |
| 14506195 | Name on file | Email address on file |
| 13372310 | Name on file | Email address on file |
| 13367550 | Name on file | Email address on file |
| 13500643 | Name on file | Email address on file |
| 13879047 | Name on file | Email address on file |
| 14039847 | Name on file | Email address on file |
| 13216954 | Name on file | Email address on file |
| 14486917 | Name on file | Email address on file |
| 13431846 | Name on file | Email address on file |
| 13973951 | Name on file | Email address on file |
| 14239186 | Name on file | Email address on file |
| 14084593 | Name on file | Email address on file |
| 14220210 | Name on file | Email address on file |
| 13937386 | Name on file | Email address on file |
| 14458856 | Name on file | Email address on file |
| 13512976 | Name on file | Email address on file |
| 13295473 | Name on file | Email address on file |
| 13257611 | Name on file | Email address on file |
| 13981642 | Name on file | Email address on file |
| 14588000 | Name on file | Email address on file |
| 14588000 | Name on file | Email address on file |
| 14588293 | Name on file | Email address on file |
| 13832383 | Name on file | Email address on file |
| 14004425 | Name on file | Email address on file |
| 13601383 | Name on file | Email address on file |
| 13333378 | Name on file | Email address on file |
| 13917647 | Name on file | Email address on file |
| 13902744 | Name on file | Email address on file |
| 13326356 | Name on file | Email address on file |
| 14328241 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13788434 | Name on file | Email address on file |
| 13210655 | Name on file | Email address on file |
| 14594132 | Name on file | Email address on file |
| 14594132 | Name on file | Email address on file |
| 13540694 | Name on file | Email address on file |
| 14624744 | Name on file | Email address on file |
| 14668240 | Name on file | Email address on file |
| 13950931 | Name on file | Email address on file |
| 14001508 | Name on file | Email address on file |
| 13195519 | Name on file | Email address on file |
| 13389117 | Name on file | Email address on file |
| 13515328 | Name on file | Email address on file |
| 14534367 | Name on file | Email address on file |
| 14401542 | Name on file | Email address on file |
| 14179747 | Name on file | Email address on file |
| 13672262 | Name on file | Email address on file |
| 13887257 | Name on file | Email address on file |
| 13805320 | Name on file | Email address on file |
| 14405142 | Name on file | Email address on file |
| 13514584 | Name on file | Email address on file |
| 14502957 | Name on file | Email address on file |
| 13870793 | Name on file | Email address on file |
| 13863405 | Name on file | Email address on file |
| 14394829 | Name on file | Email address on file |
| 13541811 | Name on file | Email address on file |
| 14071523 | Name on file | Email address on file |
| 13510450 | Name on file | Email address on file |
| 16860318 | Name on file | Email address on file |
| 13982450 | Name on file | Email address on file |
| 14008111 | Name on file | Email address on file |
| 13296574 | Name on file | Email address on file |
| 16851220 | Name on file | Email address on file |
| 13311409 | Name on file | Email address on file |
| 13899386 | Name on file | Email address on file |
| 14147640 | Name on file | Email address on file |
| 13852966 | Name on file | Email address on file |
| 13937990 | Name on file | Email address on file |
| 13904276 | Name on file | Email address on file |
| 14616194 | Name on file | Email address on file |
| 13259728 | Name on file | Email address on file |
| 13925272 | Name on file | Email address on file |
| 14590357 | Name on file | Email address on file |
| 14590357 | Name on file | Email address on file |
| 14185397 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14651858 | Name on file | Email address on file |
| 13462354 | Name on file | Email address on file |
| 13950900 | Name on file | Email address on file |
| 14606895 | Name on file | Email address on file |
| 13136531 | Name on file | Email address on file |
| 14211970 | Name on file | Email address on file |
| 16849677 | Name on file | Email address on file |
| 14054693 | Name on file | Email address on file |
| 13250028 | Name on file | Email address on file |
| 14179965 | Name on file | Email address on file |
| 13616749 | Name on file | Email address on file |
| 13259670 | Name on file | Email address on file |
| 13233605 | Name on file | Email address on file |
| 13670304 | Name on file | Email address on file |
| 14251307 | Name on file | Email address on file |
| 13175821 | Name on file | Email address on file |
| 14021194 | Name on file | Email address on file |
| 13698839 | Name on file | Email address on file |
| 15275988 | Name on file | Email address on file |
| 14558386 | Name on file | Email address on file |
| 13780567 | Name on file | Email address on file |
| 13897237 | Name on file | Email address on file |
| 14201717 | Name on file | Email address on file |
| 14156971 | Name on file | Email address on file |
| 14622472 | Name on file | Email address on file |
| 13176169 | Name on file | Email address on file |
| 14582581 | Name on file | Email address on file |
| 14221022 | Name on file | Email address on file |
| 14441926 | Name on file | Email address on file |
| 14289058 | Name on file | Email address on file |
| 13879438 | Name on file | Email address on file |
| 14548822 | Name on file | Email address on file |
| 13157846 | Name on file | Email address on file |
| 14593404 | Name on file | Email address on file |
| 13497221 | Name on file | Email address on file |
| 13171286 | Name on file | Email address on file |
| 14204235 | Name on file | Email address on file |
| 13815495 | Name on file | Email address on file |
| 13707072 | Name on file | Email address on file |
| 13783085 | Name on file | Email address on file |
| 13489109 | Name on file | Email address on file |
| 14089763 | Name on file | Email address on file |
| 13418003 | Name on file | Email address on file |
| 14061187 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14450601 | Name on file | Email address on file |
| 14354438 | Name on file | Email address on file |
| 14324295 | Name on file | Email address on file |
| 14177233 | Name on file | Email address on file |
| 13226168 | Name on file | Email address on file |
| 14531926 | Name on file | Email address on file |
| 16854040 | Name on file | Email address on file |
| 13904040 | Name on file | Email address on file |
| 14209452 | Name on file | Email address on file |
| 13994903 | Name on file | Email address on file |
| 14687850 | Name on file | Email address on file |
| 13281167 | Name on file | Email address on file |
| 13200639 | Name on file | Email address on file |
| 14678891 | Name on file | Email address on file |
| 14678891 | Name on file | Email address on file |
| 13935230 | Name on file | Email address on file |
| 14287631 | Name on file | Email address on file |
| 13602490 | Name on file | Email address on file |
| 13734803 | Name on file | Email address on file |
| 14652984 | Name on file | Email address on file |
| 13335003 | Name on file | Email address on file |
| 13675661 | Name on file | Email address on file |
| 13860145 | Name on file | Email address on file |
| 13293589 | Name on file | Email address on file |
| 13272425 | Name on file | Email address on file |
| 13852239 | Name on file | Email address on file |
| 13187580 | Name on file | Email address on file |
| 14099932 | Name on file | Email address on file |
| 16859068 | Name on file | Email address on file |
| 14649812 | Name on file | Email address on file |
| 14282363 | Name on file | Email address on file |
| 14423485 | Name on file | Email address on file |
| 13280132 | Name on file | Email address on file |
| 13327287 | Name on file | Email address on file |
| 14623819 | Name on file | Email address on file |
| 13504856 | Name on file | Email address on file |
| 13422085 | Name on file | Email address on file |
| 14369325 | Name on file | Email address on file |
| 14671965 | Name on file | Email address on file |
| 14895809 | Name on file | Email address on file |
| 13158376 | Name on file | Email address on file |
| 13710065 | Name on file | Email address on file |
| 14219684 | Name on file | Email address on file |
| 13476093 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14416698 | Name on file | Email address on file |
| 13735930 | Name on file | Email address on file |
| 14188373 | Name on file | Email address on file |
| 13698776 | Name on file | Email address on file |
| 16848614 | Name on file | Email address on file |
| 14033343 | Name on file | Email address on file |
| 13353455 | Name on file | Email address on file |
| 13634671 | Name on file | Email address on file |
| 13603817 | Name on file | Email address on file |
| 14356112 | Name on file | Email address on file |
| 13712864 | Name on file | Email address on file |
| 14152386 | Name on file | Email address on file |
| 13836833 | Name on file | Email address on file |
| 13182011 | Name on file | Email address on file |
| 14159250 | Name on file | Email address on file |
| 13437425 | Name on file | Email address on file |
| 14006762 | Name on file | Email address on file |
| 13574331 | Name on file | Email address on file |
| 14344735 | Name on file | Email address on file |
| 13660095 | Name on file | Email address on file |
| 13272588 | Name on file | Email address on file |
| 14188171 | Name on file | Email address on file |
| 14551490 | Name on file | Email address on file |
| 13739878 | Name on file | Email address on file |
| 14115622 | Name on file | Email address on file |
| 13708991 | Name on file | Email address on file |
| 13867840 | Name on file | Email address on file |
| 14651380 | Name on file | Email address on file |
| 14651380 | Name on file | Email address on file |
| 16853647 | Name on file | Email address on file |
| 14486916 | Name on file | Email address on file |
| 14554561 | Name on file | Email address on file |
| 14159654 | Name on file | Email address on file |
| 13538833 | Name on file | Email address on file |
| 14620162 | Name on file | Email address on file |
| 13398596 | Name on file | Email address on file |
| 14124268 | Name on file | Email address on file |
| 13219397 | Name on file | Email address on file |
| 14120665 | Name on file | Email address on file |
| 14988900 | Name on file | Email address on file |
| 14638606 | Name on file | Email address on file |
| 14601016 | Name on file | Email address on file |
| 14403311 | Name on file | Email address on file |
| 14403311 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13662203 | Name on file | Email address on file |
| 13590839 | Name on file | Email address on file |
| 14352415 | Name on file | Email address on file |
| 14019863 | Name on file | Email address on file |
| 13499833 | Name on file | Email address on file |
| 13798882 | Name on file | Email address on file |
| 13952267 | Name on file | Email address on file |
| 14656343 | Name on file | Email address on file |
| 14656343 | Name on file | Email address on file |
| 13342592 | Name on file | Email address on file |
| 14214109 | Name on file | Email address on file |
| 14172790 | Name on file | Email address on file |
| 13865482 | Name on file | Email address on file |
| 13439469 | Name on file | Email address on file |
| 13164036 | Name on file | Email address on file |
| 13216440 | Name on file | Email address on file |
| 13970734 | Name on file | Email address on file |
| 13344319 | Name on file | Email address on file |
| 14340544 | Name on file | Email address on file |
| 14629767 | Name on file | Email address on file |
| 13389936 | Name on file | Email address on file |
| 16852464 | Name on file | Email address on file |
| 13661579 | Name on file | Email address on file |
| 14473007 | Name on file | Email address on file |
| 14598627 | Name on file | Email address on file |
| 13689666 | Name on file | Email address on file |
| 13454745 | Name on file | Email address on file |
| 14275504 | Name on file | Email address on file |
| 14274027 | Name on file | Email address on file |
| 13883692 | Name on file | Email address on file |
| 13915514 | Name on file | Email address on file |
| 14637132 | Name on file | Email address on file |
| 14637132 | Name on file | Email address on file |
| 13850109 | Name on file | Email address on file |
| 13169148 | Name on file | Email address on file |
| 13971778 | Name on file | Email address on file |
| 14462261 | Name on file | Email address on file |
| 13513381 | Name on file | Email address on file |
| 14583479 | Name on file | Email address on file |
| 13710483 | Name on file | Email address on file |
| 14088087 | Name on file | Email address on file |
| 13866267 | Name on file | Email address on file |
| 14556442 | Name on file | Email address on file |
| 14334107 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13233313 | Name on file | Email address on file |
| 14206921 | Name on file | Email address on file |
| 14340203 | Name on file | Email address on file |
| 13825166 | Name on file | Email address on file |
| 13546025 | Name on file | Email address on file |
| 13512322 | Name on file | Email address on file |
| 14677185 | Name on file | Email address on file |
| 13930153 | Name on file | Email address on file |
| 14603873 | Name on file | Email address on file |
| 13622322 | Name on file | Email address on file |
| 14487876 | Name on file | Email address on file |
| 14547753 | Name on file | Email address on file |
| 13212048 | Name on file | Email address on file |
| 13867843 | Name on file | Email address on file |
| 14676218 | Name on file | Email address on file |
| 14363581 | Name on file | Email address on file |
| 13285297 | Name on file | Email address on file |
| 14206920 | Name on file | Email address on file |
| 13298899 | Name on file | Email address on file |
| 13372846 | Name on file | Email address on file |
| 14584045 | Name on file | Email address on file |
| 14584045 | Name on file | Email address on file |
| 14619936 | Name on file | Email address on file |
| 14209151 | Name on file | Email address on file |
| 13636152 | Name on file | Email address on file |
| 13144473 | Name on file | Email address on file |
| 14498091 | Name on file | Email address on file |
| 13747971 | Name on file | Email address on file |
| 14154983 | Name on file | Email address on file |
| 13342243 | Name on file | Email address on file |
| 13535377 | Name on file | Email address on file |
| 13228882 | Name on file | Email address on file |
| 13409042 | Name on file | Email address on file |
| 14352380 | Name on file | Email address on file |
| 13579245 | Name on file | Email address on file |
| 13502765 | Name on file | Email address on file |
| 16865148 | Name on file | Email address on file |
| 14019019 | Name on file | Email address on file |
| 13530638 | Name on file | Email address on file |
| 14023589 | Name on file | Email address on file |
| 13954353 | Name on file | Email address on file |
| 13464048 | Name on file | Email address on file |
| 14153080 | Name on file | Email address on file |
| 14444904 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13928808 | Name on file | Email address on file |
| 14073928 | Name on file | Email address on file |
| 14037341 | Name on file | Email address on file |
| 14615664 | Name on file | Email address on file |
| 13487530 | Name on file | Email address on file |
| 13197210 | Name on file | Email address on file |
| 14484502 | Name on file | Email address on file |
| 14083057 | Name on file | Email address on file |
| 13584578 | Name on file | Email address on file |
| 13844651 | Name on file | Email address on file |
| 13947534 | Name on file | Email address on file |
| 14117603 | Name on file | Email address on file |
| 14223987 | Name on file | Email address on file |
| 13655653 | Name on file | Email address on file |
| 14145470 | Name on file | Email address on file |
| 13261413 | Name on file | Email address on file |
| 16851630 | Name on file | Email address on file |
| 16861996 | Name on file | Email address on file |
| 13883261 | Name on file | Email address on file |
| 14294162 | Name on file | Email address on file |
| 14423272 | Name on file | Email address on file |
| 14603867 | Name on file | Email address on file |
| 13373979 | Name on file | Email address on file |
| 14451472 | Name on file | Email address on file |
| 14621351 | Name on file | Email address on file |
| 13754594 | Name on file | Email address on file |
| 14431314 | Name on file | Email address on file |
| 14626187 | Name on file | Email address on file |
| 13346929 | Name on file | Email address on file |
| 13948294 | Name on file | Email address on file |
| 14289230 | Name on file | Email address on file |
| 14158926 | Name on file | Email address on file |
| 14548993 | Name on file | Email address on file |
| 13337060 | Name on file | Email address on file |
| 16848597 | Name on file | Email address on file |
| 13774234 | Name on file | Email address on file |
| 13174776 | Name on file | Email address on file |
| 14524095 | Name on file | Email address on file |
| 14590070 | Name on file | Email address on file |
| 14312752 | Name on file | Email address on file |
| 14034491 | Name on file | Email address on file |
| 13208383 | Name on file | Email address on file |
| 13560042 | Name on file | Email address on file |
| 14115833 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14244410 | Name on file | Email address on file |
| 14337453 | Name on file | Email address on file |
| 13698116 | Name on file | Email address on file |
| 13347849 | Name on file | Email address on file |
| 13875922 | Name on file | Email address on file |
| 14537013 | Name on file | Email address on file |
| 14580845 | Name on file | Email address on file |
| 13362614 | Name on file | Email address on file |
| 14583593 | Name on file | Email address on file |
| 13344750 | Name on file | Email address on file |
| 14331066 | Name on file | Email address on file |
| 13522795 | Name on file | Email address on file |
| 14487892 | Name on file | Email address on file |
| 13582104 | Name on file | Email address on file |
| 13890977 | Name on file | Email address on file |
| 14018791 | Name on file | Email address on file |
| 14218176 | Name on file | Email address on file |
| 13583043 | Name on file | Email address on file |
| 14421595 | Name on file | Email address on file |
| 13389055 | Name on file | Email address on file |
| 13868809 | Name on file | Email address on file |
| 13685222 | Name on file | Email address on file |
| 13375157 | Name on file | Email address on file |
| 13839450 | Name on file | Email address on file |
| 14160340 | Name on file | Email address on file |
| 14554158 | Name on file | Email address on file |
| 14327364 | Name on file | Email address on file |
| 15231634 | Name on file | Email address on file |
| 13565622 | Name on file | Email address on file |
| 14134803 | Name on file | Email address on file |
| 14497654 | Name on file | Email address on file |
| 13958439 | Name on file | Email address on file |
| 13860733 | Name on file | Email address on file |
| 13496193 | Name on file | Email address on file |
| 13688383 | Name on file | Email address on file |
| 14186297 | Name on file | Email address on file |
| 14168378 | Name on file | Email address on file |
| 14095760 | Name on file | Email address on file |
| 14036697 | Name on file | Email address on file |
| 14610413 | Name on file | Email address on file |
| 13808901 | Name on file | Email address on file |
| 14421793 | Name on file | Email address on file |
| 14666943 | Name on file | Email address on file |
| 14128989 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13224415 | Name on file | Email address on file |
| 13686944 | Name on file | Email address on file |
| 13892130 | Name on file | Email address on file |
| 13747046 | Name on file | Email address on file |
| 14596025 | Name on file | Email address on file |
| 13909946 | Name on file | Email address on file |
| 13394622 | Name on file | Email address on file |
| 14172754 | Name on file | Email address on file |
| 13650773 | Name on file | Email address on file |
| 13566707 | Name on file | Email address on file |
| 16853682 | Name on file | Email address on file |
| 14274029 | Name on file | Email address on file |
| 13988789 | Name on file | Email address on file |
| 14203163 | Name on file | Email address on file |
| 13805465 | Name on file | Email address on file |
| 13675828 | Name on file | Email address on file |
| 13224588 | Name on file | Email address on file |
| 13735961 | Name on file | Email address on file |
| 14058624 | Name on file | Email address on file |
| 13497262 | Name on file | Email address on file |
| 13614094 | Name on file | Email address on file |
| 13784076 | Name on file | Email address on file |
| 13524302 | Name on file | Email address on file |
| 14546683 | Name on file | Email address on file |
| 13520271 | Name on file | Email address on file |
| 13912705 | Name on file | Email address on file |
| 14338333 | Name on file | Email address on file |
| 14344547 | Name on file | Email address on file |
| 14675097 | Name on file | Email address on file |
| 14477349 | Name on file | Email address on file |
| 14106331 | Name on file | Email address on file |
| 13867321 | Name on file | Email address on file |
| 14224277 | Name on file | Email address on file |
| 16853468 | Name on file | Email address on file |
| 13588090 | Name on file | Email address on file |
| 13802377 | Name on file | Email address on file |
| 13482127 | Name on file | Email address on file |
| 13143020 | Name on file | Email address on file |
| 14622945 | Name on file | Email address on file |
| 13393104 | Name on file | Email address on file |
| 13329144 | Name on file | Email address on file |
| 14218983 | Name on file | Email address on file |
| 13545701 | Name on file | Email address on file |
| 14013238 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13966176 | Name on file | Email address on file |
| 14354512 | Name on file | Email address on file |
| 13851881 | Name on file | Email address on file |
| 14494778 | Name on file | Email address on file |
| 16851733 | Name on file | Email address on file |
| 13551978 | Name on file | Email address on file |
| 13817985 | Name on file | Email address on file |
| 14363540 | Name on file | Email address on file |
| 15283069 | Name on file | Email address on file |
| 14630161 | Name on file | Email address on file |
| 14630161 | Name on file | Email address on file |
| 14496339 | Name on file | Email address on file |
| 14589612 | Name on file | Email address on file |
| 14336707 | Name on file | Email address on file |
| 14616364 | Name on file | Email address on file |
| 14616364 | Name on file | Email address on file |
| 13426798 | Name on file | Email address on file |
| 13939168 | Name on file | Email address on file |
| 13816581 | Name on file | Email address on file |
| 14261604 | Name on file | Email address on file |
| 14081755 | Name on file | Email address on file |
| 14162582 | Name on file | Email address on file |
| 14004128 | Name on file | Email address on file |
| 13899352 | Name on file | Email address on file |
| 15284731 | Name on file | Email address on file |
| 14115758 | Name on file | Email address on file |
| 14416689 | Name on file | Email address on file |
| 14555523 | Name on file | Email address on file |
| 13899441 | Name on file | Email address on file |
| 13857441 | Name on file | Email address on file |
| 13200714 | Name on file | Email address on file |
| 13462242 | Name on file | Email address on file |
| 14281647 | Name on file | Email address on file |
| 14616218 | Name on file | Email address on file |
| 13535855 | Name on file | Email address on file |
| 13786866 | Name on file | Email address on file |
| 16866636 | Name on file | Email address on file |
| 13957964 | Name on file | Email address on file |
| 14587096 | Name on file | Email address on file |
| 13647812 | Name on file | Email address on file |
| 13242362 | Name on file | Email address on file |
| 14107224 | Name on file | Email address on file |
| 13384710 | Name on file | Email address on file |
| 14365265 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13580410 | Name on file | Email address on file |
| 14624990 | Name on file | Email address on file |
| 14624990 | Name on file | Email address on file |
| 13311821 | Name on file | Email address on file |
| 14978495 | Name on file | Email address on file |
| 14318222 | Name on file | Email address on file |
| 13966119 | Name on file | Email address on file |
| 13641991 | Name on file | Email address on file |
| 13980509 | Name on file | Email address on file |
| 14077208 | Name on file | Email address on file |
| 13699557 | Name on file | Email address on file |
| 14037155 | Name on file | Email address on file |
| 13810960 | Name on file | Email address on file |
| 13396976 | Name on file | Email address on file |
| 14610562 | Name on file | Email address on file |
| 14610562 | Name on file | Email address on file |
| 13967508 | Name on file | Email address on file |
| 13993286 | Name on file | Email address on file |
| 13282152 | Name on file | Email address on file |
| 13354203 | Name on file | Email address on file |
| 13675807 | Name on file | Email address on file |
| 13329104 | Name on file | Email address on file |
| 13731381 | Name on file | Email address on file |
| 14654077 | Name on file | Email address on file |
| 14654077 | Name on file | Email address on file |
| 14410628 | Name on file | Email address on file |
| 14540001 | Name on file | Email address on file |
| 16852979 | Name on file | Email address on file |
| 13525973 | Name on file | Email address on file |
| 16853211 | Name on file | Email address on file |
| 14147947 | Name on file | Email address on file |
| 13387713 | Name on file | Email address on file |
| 13860186 | Name on file | Email address on file |
| 13884718 | Name on file | Email address on file |
| 13226068 | Name on file | Email address on file |
| 13419235 | Name on file | Email address on file |
| 14612049 | Name on file | Email address on file |
| 14612049 | Name on file | Email address on file |
| 14622908 | Name on file | Email address on file |
| 13564448 | Name on file | Email address on file |
| 13794936 | Name on file | Email address on file |
| 13649288 | Name on file | Email address on file |
| 13940911 | Name on file | Email address on file |
| 13293770 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14007262 | Name on file | Email address on file |
| 16847990 | Name on file | Email address on file |
| 13755891 | Name on file | Email address on file |
| 14408903 | Name on file | Email address on file |
| 13377183 | Name on file | Email address on file |
| 14677643 | Name on file | Email address on file |
| 16866772 | Name on file | Email address on file |
| 13740398 | Name on file | Email address on file |
| 13973959 | Name on file | Email address on file |
| 13832239 | Name on file | Email address on file |
| 13823322 | Name on file | Email address on file |
| 13648060 | Name on file | Email address on file |
| 14507817 | Name on file | Email address on file |
| 13302244 | Name on file | Email address on file |
| 14552228 | Name on file | Email address on file |
| 14022212 | Name on file | Email address on file |
| 14586211 | Name on file | Email address on file |
| 14586211 | Name on file | Email address on file |
| 14677430 | Name on file | Email address on file |
| 13580766 | Name on file | Email address on file |
| 13949817 | Name on file | Email address on file |
| 13878584 | Name on file | Email address on file |
| 14634152 | Name on file | Email address on file |
| 14633009 | Name on file | Email address on file |
| 14633009 | Name on file | Email address on file |
| 14545050 | Name on file | Email address on file |
| 14373583 | Name on file | Email address on file |
| 14011344 | Name on file | Email address on file |
| 14669214 | Name on file | Email address on file |
| 13667423 | Name on file | Email address on file |
| 13515589 | Name on file | Email address on file |
| 13391739 | Name on file | Email address on file |
| 14462746 | Name on file | Email address on file |
| 14449575 | Name on file | Email address on file |
| 13458426 | Name on file | Email address on file |
| 14304898 | Name on file | Email address on file |
| 14174496 | Name on file | Email address on file |
| 13465152 | Name on file | Email address on file |
| 14019991 | Name on file | Email address on file |
| 14094493 | Name on file | Email address on file |
| 14595145 | Name on file | Email address on file |
| 13190812 | Name on file | Email address on file |
| 14258763 | Name on file | Email address on file |
| 15026582 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14215629 | Name on file | Email address on file |
| 14397685 | Name on file | Email address on file |
| 13343955 | Name on file | Email address on file |
| 14375570 | Name on file | Email address on file |
| 13618133 | Name on file | Email address on file |
| 13764377 | Name on file | Email address on file |
| 13665248 | Name on file | Email address on file |
| 13998947 | Name on file | Email address on file |
| 13773160 | Name on file | Email address on file |
| 13688214 | Name on file | Email address on file |
| 13421367 | Name on file | Email address on file |
| 14408610 | Name on file | Email address on file |
| 13316026 | Name on file | Email address on file |
| 13904724 | Name on file | Email address on file |
| 13581339 | Name on file | Email address on file |
| 13948113 | Name on file | Email address on file |
| 14194944 | Name on file | Email address on file |
| 13352681 | Name on file | Email address on file |
| 13404853 | Name on file | Email address on file |
| 14154383 | Name on file | Email address on file |
| 13968340 | Name on file | Email address on file |
| 14670082 | Name on file | Email address on file |
| 14508194 | Name on file | Email address on file |
| 13334638 | Name on file | Email address on file |
| 13458190 | Name on file | Email address on file |
| 13758264 | Name on file | Email address on file |
| 13546242 | Name on file | Email address on file |
| 13443922 | Name on file | Email address on file |
| 14009690 | Name on file | Email address on file |
| 13900793 | Name on file | Email address on file |
| 14645847 | Name on file | Email address on file |
| 14645847 | Name on file | Email address on file |
| 13434063 | Name on file | Email address on file |
| 14412726 | Name on file | Email address on file |
| 14602914 | Name on file | Email address on file |
| 13264761 | Name on file | Email address on file |
| 13647810 | Name on file | Email address on file |
| 14466202 | Name on file | Email address on file |
| 13994589 | Name on file | Email address on file |
| 14432419 | Name on file | Email address on file |
| 14180576 | Name on file | Email address on file |
| 15032559 | Name on file | Email address on file |
| 13396837 | Name on file | Email address on file |
| 14272330 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14395477 | Name on file | Email address on file |
| 13553880 | Name on file | Email address on file |
| 13952741 | Name on file | Email address on file |
| 13817635 | Name on file | Email address on file |
| 14147667 | Name on file | Email address on file |
| 13954751 | Name on file | Email address on file |
| 14002729 | Name on file | Email address on file |
| 13610958 | Name on file | Email address on file |
| 14321341 | Name on file | Email address on file |
| 13763402 | Name on file | Email address on file |
| 14212001 | Name on file | Email address on file |
| 13631122 | Name on file | Email address on file |
| 13260984 | Name on file | Email address on file |
| 13193904 | Name on file | Email address on file |
| 14482884 | Name on file | Email address on file |
| 13925338 | Name on file | Email address on file |
| 13559469 | Name on file | Email address on file |
| 13617495 | Name on file | Email address on file |
| 14666824 | Name on file | Email address on file |
| 13548064 | Name on file | Email address on file |
| 14529668 | Name on file | Email address on file |
| 14406967 | Name on file | Email address on file |
| 14621297 | Name on file | Email address on file |
| 14621297 | Name on file | Email address on file |
| 13436528 | Name on file | Email address on file |
| 14216407 | Name on file | Email address on file |
| 14286340 | Name on file | Email address on file |
| 14663155 | Name on file | Email address on file |
| 14382246 | Name on file | Email address on file |
| 14147631 | Name on file | Email address on file |
| 14517805 | Name on file | Email address on file |
| 14120810 | Name on file | Email address on file |
| 14073587 | Name on file | Email address on file |
| 14675579 | Name on file | Email address on file |
| 13183922 | Name on file | Email address on file |
| 13439783 | Name on file | Email address on file |
| 14591233 | Name on file | Email address on file |
| 14591233 | Name on file | Email address on file |
| 13394221 | Name on file | Email address on file |
| 14550707 | Name on file | Email address on file |
| 14498096 | Name on file | Email address on file |
| 14473869 | Name on file | Email address on file |
| 13958407 | Name on file | Email address on file |
| 14554085 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14660608 | Name on file | Email address on file |
| 14350215 | Name on file | Email address on file |
| 14674771 | Name on file | Email address on file |
| 13573958 | Name on file | Email address on file |
| 14214210 | Name on file | Email address on file |
| 13171096 | Name on file | Email address on file |
| 13931576 | Name on file | Email address on file |
| 13780269 | Name on file | Email address on file |
| 13379720 | Name on file | Email address on file |
| 14527406 | Name on file | Email address on file |
| 14640446 | Name on file | Email address on file |
| 13406607 | Name on file | Email address on file |
| 13405719 | Name on file | Email address on file |
| 13798278 | Name on file | Email address on file |
| 14554323 | Name on file | Email address on file |
| 13304237 | Name on file | Email address on file |
| 14494766 | Name on file | Email address on file |
| 14532950 | Name on file | Email address on file |
| 14388085 | Name on file | Email address on file |
| 13414959 | Name on file | Email address on file |
| 14579862 | Name on file | Email address on file |
| 13408066 | Name on file | Email address on file |
| 13738712 | Name on file | Email address on file |
| 14930677 | Name on file | Email address on file |
| 13587846 | Name on file | Email address on file |
| 19019665 | Name on file | Email address on file |
| 13388927 | Name on file | Email address on file |
| 13872269 | Name on file | Email address on file |
| 13900591 | Name on file | Email address on file |
| 14545092 | Name on file | Email address on file |
| 13427662 | Name on file | Email address on file |
| 13478716 | Name on file | Email address on file |
| 13150335 | Name on file | Email address on file |
| 13325036 | Name on file | Email address on file |
| 13473618 | Name on file | Email address on file |
| 13161974 | Name on file | Email address on file |
| 13664649 | Name on file | Email address on file |
| 13295425 | Name on file | Email address on file |
| 14518099 | Name on file | Email address on file |
| 13634682 | Name on file | Email address on file |
| 13301501 | Name on file | Email address on file |
| 13347798 | Name on file | Email address on file |
| 14674495 | Name on file | Email address on file |
| 13320190 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13986390 | Name on file | Email address on file |
| 14650367 | Name on file | Email address on file |
| 16848126 | Name on file | Email address on file |
| 13449688 | Name on file | Email address on file |
| 13504430 | Name on file | Email address on file |
| 13375312 | Name on file | Email address on file |
| 14340274 | Name on file | Email address on file |
| 14484893 | Name on file | Email address on file |
| 14686324 | Name on file | Email address on file |
| 14686324 | Name on file | Email address on file |
| 14549070 | Name on file | Email address on file |
| 14597096 | Name on file | Email address on file |
| 16852661 | Name on file | Email address on file |
| 13352317 | Name on file | Email address on file |
| 14201973 | Name on file | Email address on file |
| 14278532 | Name on file | Email address on file |
| 14231795 | Name on file | Email address on file |
| 13499941 | Name on file | Email address on file |
| 13199079 | Name on file | Email address on file |
| 14440415 | Name on file | Email address on file |
| 13469921 | Name on file | Email address on file |
| 13936678 | Name on file | Email address on file |
| 14379889 | Name on file | Email address on file |
| 14205319 | Name on file | Email address on file |
| 14031582 | Name on file | Email address on file |
| 13378800 | Name on file | Email address on file |
| 14543666 | Name on file | Email address on file |
| 13754998 | Name on file | Email address on file |
| 13604085 | Name on file | Email address on file |
| 13588912 | Name on file | Email address on file |
| 13651740 | Name on file | Email address on file |
| 13491511 | Name on file | Email address on file |
| 14424580 | Name on file | Email address on file |
| 14598617 | Name on file | Email address on file |
| 13417777 | Name on file | Email address on file |
| 13197626 | Name on file | Email address on file |
| 14179101 | Name on file | Email address on file |
| 13920043 | Name on file | Email address on file |
| 14321577 | Name on file | Email address on file |
| 13270523 | Name on file | Email address on file |
| 14422336 | Name on file | Email address on file |
| 14429290 | Name on file | Email address on file |
| 13181557 | Name on file | Email address on file |
| 13410666 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14609783 | Name on file | Email address on file |
| 14609783 | Name on file | Email address on file |
| 14053962 | Name on file | Email address on file |
| 13604915 | Name on file | Email address on file |
| 16867695 | Name on file | Email address on file |
| 13229544 | Name on file | Email address on file |
| 14666573 | Name on file | Email address on file |
| 14118190 | Name on file | Email address on file |
| 13755352 | Name on file | Email address on file |
| 16849331 | Name on file | Email address on file |
| 13638085 | Name on file | Email address on file |
| 13806898 | Name on file | Email address on file |
| 14328635 | Name on file | Email address on file |
| 13234633 | Name on file | Email address on file |
| 18953272 | Name on file | Email address on file |
| 18982481 | Name on file | Email address on file |
| 19024380 | Name on file | Email address on file |
| 18317960 | Name on file | Email address on file |
| 18282592 | Name on file | Email address on file |
| 18978879 | Name on file | Email address on file |
| 18964777 | Name on file | Email address on file |
| 18261460 | Name on file | Email address on file |
| 19002706 | Name on file | Email address on file |
| 14037083 | Name on file | Email address on file |
| 19020310 | Name on file | Email address on file |
| 19033974 | Name on file | Email address on file |
| 18293190 | Name on file | Email address on file |
| 18309027 | Name on file | Email address on file |
| 18332704 | Name on file | Email address on file |
| 18242706 | Name on file | Email address on file |
| 18946207 | Name on file | Email address on file |
| 18991017 | Name on file | Email address on file |
| 18940297 | Name on file | Email address on file |
| 18277749 | Name on file | Email address on file |
| 18278856 | Name on file | Email address on file |
| 13457776 | Name on file | Email address on file |
| 16868021 | Name on file | Email address on file |
| 16859065 | Name on file | Email address on file |
| 16863269 | Name on file | Email address on file |
| 13545367 | Name on file | Email address on file |
| 15014739 | Name on file | Email address on file |
| 15059784 | Name on file | Email address on file |
| 15272798 | Name on file | Email address on file |
| 15125196 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13229633 | Name on file | Email address on file |
| 15249432 | Name on file | Email address on file |
| 15195595 | Name on file | Email address on file |
| 15173012 | Name on file | Email address on file |
| 15057992 | Name on file | Email address on file |
| 14981212 | Name on file | Email address on file |
| 15112625 | Name on file | Email address on file |
| 15274061 | Name on file | Email address on file |
| 15135779 | Name on file | Email address on file |
| 15087888 | Name on file | Email address on file |
| 14982472 | Name on file | Email address on file |
| 13163909 | Name on file | Email address on file |
| 15000834 | Name on file | Email address on file |
| 13207066 | Name on file | Email address on file |
| 13438299 | Name on file | Email address on file |
| 13844445 | Name on file | Email address on file |
| 15283693 | Name on file | Email address on file |
| 15283693 | Name on file | Email address on file |
| 15073892 | Name on file | Email address on file |
| 15175551 | Name on file | Email address on file |
| 14948911 | Name on file | Email address on file |
| 15116468 | Name on file | Email address on file |
| 15276306 | Name on file | Email address on file |
| 15184884 | Name on file | Email address on file |
| 14935118 | Name on file | Email address on file |
| 15263877 | Name on file | Email address on file |
| 18278054 | Name on file | Email address on file |
| 15045144 | Name on file | Email address on file |
| 18262288 | Name on file | Email address on file |
| 14203192 | Name on file | Email address on file |
| 15054301 | Name on file | Email address on file |
| 13757392 | Name on file | Email address on file |
| 14964303 | Name on file | Email address on file |
| 14311413 | Name on file | Email address on file |
| 14310803 | Name on file | Email address on file |
| 15055722 | Name on file | Email address on file |
| 15276475 | Name on file | Email address on file |
| 15244248 | Name on file | Email address on file |
| 14259623 | Name on file | Email address on file |
| 19018229 | Name on file | Email address on file |
| 18249830 | Name on file | Email address on file |
| 14936511 | Name on file | Email address on file |
| 18256181 | Name on file | Email address on file |
| 15015047 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15289527 | Name on file | Email address on file |
| 15289527 | Name on file | Email address on file |
| 14666953 | Name on file | Email address on file |
| 14666953 | Name on file | Email address on file |
| 14984600 | Name on file | Email address on file |
| 13192177 | Name on file | Email address on file |
| 13425413 | Name on file | Email address on file |
| 13300432 | Name on file | Email address on file |
| 14193351 | Name on file | Email address on file |
| 13432305 | Name on file | Email address on file |
| 15087159 | Name on file | Email address on file |
| 22426217 | Name on file | Email address on file |
| 18960704 | Name on file | Email address on file |
| 18331531 | Name on file | Email address on file |
| 13828944 | Name on file | Email address on file |
| 14912406 | Name on file | Email address on file |
| 15023182 | Name on file | Email address on file |
| 14636963 | Name on file | Email address on file |
| 13604370 | Name on file | Email address on file |
| 14677274 | Name on file | Email address on file |
| 18332687 | Name on file | Email address on file |
| 18999729 | Name on file | Email address on file |
| 19018857 | Name on file | Email address on file |
| 18952557 | Name on file | Email address on file |
| 13969498 | Name on file | Email address on file |
| 18967777 | Name on file | Email address on file |
| 20654480 | Name on file | Email address on file |
| 18952329 | Name on file | Email address on file |
| 18293981 | Name on file | Email address on file |
| 22212562 | Name on file | Email address on file |
| 18966362 | Name on file | Email address on file |
| 18329002 | Name on file | Email address on file |
| 19028582 | Name on file | Email address on file |
| 18981089 | Name on file | Email address on file |
| 15200971 | Name on file | Email address on file |
| 14932007 | Name on file | Email address on file |
| 18983874 | Name on file | Email address on file |
| 13523732 | Name on file | Email address on file |
| 18972124 | Name on file | Email address on file |
| 18299762 | Name on file | Email address on file |
| 18328499 | Name on file | Email address on file |
| 19006705 | Name on file | Email address on file |
| 18326052 | Name on file | Email address on file |
| 18938311 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18296303 | Name on file | Email address on file |
| 14943584 | Name on file | Email address on file |
| 14989250 | Name on file | Email address on file |
| 15064330 | Name on file | Email address on file |
| 13578592 | Name on file | Email address on file |
| 13360383 | Name on file | Email address on file |
| 14457517 | Name on file | Email address on file |
| 14469500 | Name on file | Email address on file |
| 14137748 | Name on file | Email address on file |
| 14129770 | Name on file | Email address on file |
| 14239917 | Name on file | Email address on file |
| 14321786 | Name on file | Email address on file |
| 13731380 | Name on file | Email address on file |
| 13709872 | Name on file | Email address on file |
| 13217520 | Name on file | Email address on file |
| 13712955 | Name on file | Email address on file |
| 13660118 | Name on file | Email address on file |
| 13902160 | Name on file | Email address on file |
| 14074176 | Name on file | Email address on file |
| 14494184 | Name on file | Email address on file |
| 14656914 | Name on file | Email address on file |
| 14656914 | Name on file | Email address on file |
| 18977621 | Name on file | Email address on file |
| 20693054 | Name on file | Email address on file |
| 18264686 | Name on file | Email address on file |
| 13955923 | Name on file | Email address on file |
| 14157054 | Name on file | Email address on file |
| 14620156 | Name on file | Email address on file |
| 14234497 | Name on file | Email address on file |
| 15372211 | Name on file | Email address on file |
| 14276831 | Name on file | Email address on file |
| 14581826 | Name on file | Email address on file |
| 15095008 | Name on file | Email address on file |
| 18275621 | Name on file | Email address on file |
| 14229321 | Name on file | Email address on file |
| 19022582 | Name on file | Email address on file |
| 13616035 | Name on file | Email address on file |
| 14598663 | Name on file | Email address on file |
| 14598663 | Name on file | Email address on file |
| 15192411 | Name on file | Email address on file |
| 15050108 | Name on file | Email address on file |
| 18331371 | Name on file | Email address on file |
| 13727984 | Name on file | Email address on file |
| 14295225 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14194181 | Name on file | Email address on file |
| 18267465 | Name on file | Email address on file |
| 15066632 | Name on file | Email address on file |
| 14255791 | Name on file | Email address on file |
| 14039287 | Name on file | Email address on file |
| 14112000 | Name on file | Email address on file |
| 14302014 | Name on file | Email address on file |
| 14667920 | Name on file | Email address on file |
| 13185577 | Name on file | Email address on file |
| 20623511 | Name on file | Email address on file |
| 14455868 | Name on file | Email address on file |
| 14511976 | Name on file | Email address on file |
| 13676279 | Name on file | Email address on file |
| 14136784 | Name on file | Email address on file |
| 13168938 | Name on file | Email address on file |
| 13899351 | Name on file | Email address on file |
| 14357186 | Name on file | Email address on file |
| 13573972 | Name on file | Email address on file |
| 15116316 | Name on file | Email address on file |
| 14682362 | Name on file | Email address on file |
| 20797403 | Name on file | Email address on file |
| 19015081 | Name on file | Email address on file |
| 13239474 | Name on file | Email address on file |
| 13677525 | Name on file | Email address on file |
| 13981312 | Name on file | Email address on file |
| 14620436 | Name on file | Email address on file |
| 13432175 | Name on file | Email address on file |
| 15266682 | Name on file | Email address on file |
| 14106973 | Name on file | Email address on file |
| 14930314 | Name on file | Email address on file |
| 13473604 | Name on file | Email address on file |
| 14994427 | Name on file | Email address on file |
| 19015419 | Name on file | Email address on file |
| 18502303 | Name on file | Email address on file |
| 22152865 | Name on file | Email address on file |
| 15359480 | Name on file | Email address on file |
| 19027848 | Name on file | Email address on file |
| 18263499 | Name on file | Email address on file |
| 18322041 | Name on file | Email address on file |
| 18250746 | Name on file | Email address on file |
| 15060761 | Name on file | Email address on file |
| 15107876 | Name on file | Email address on file |
| 14288297 | Name on file | Email address on file |
| 13295471 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13649439 | Name on file | Email address on file |
| 18993072 | Name on file | Email address on file |
| 14662953 | Name on file | Email address on file |
| 14106498 | Name on file | Email address on file |
| 13917631 | Name on file | Email address on file |
| 13786422 | Name on file | Email address on file |
| 14187050 | Name on file | Email address on file |
| 13315078 | Name on file | Email address on file |
| 13867797 | Name on file | Email address on file |
| 13202764 | Name on file | Email address on file |
| 14554440 | Name on file | Email address on file |
| 13215007 | Name on file | Email address on file |
| 13736367 | Name on file | Email address on file |
| 13911936 | Name on file | Email address on file |
| 13326587 | Name on file | Email address on file |
| 13333970 | Name on file | Email address on file |
| 13236255 | Name on file | Email address on file |
| 14043326 | Name on file | Email address on file |
| 14075237 | Name on file | Email address on file |
| 14221011 | Name on file | Email address on file |
| 14601873 | Name on file | Email address on file |
| 13464156 | Name on file | Email address on file |
| 14649534 | Name on file | Email address on file |
| 14649534 | Name on file | Email address on file |
| 14586154 | Name on file | Email address on file |
| 14586154 | Name on file | Email address on file |
| 13197104 | Name on file | Email address on file |
| 13982431 | Name on file | Email address on file |
| 13549824 | Name on file | Email address on file |
| 13453889 | Name on file | Email address on file |
| 13396092 | Name on file | Email address on file |
| 14607393 | Name on file | Email address on file |
| 13627652 | Name on file | Email address on file |
| 13627291 | Name on file | Email address on file |
| 13715586 | Name on file | Email address on file |
| 14034824 | Name on file | Email address on file |
| 13961420 | Name on file | Email address on file |
| 14021787 | Name on file | Email address on file |
| 14594054 | Name on file | Email address on file |
| 14545851 | Name on file | Email address on file |
| 13994977 | Name on file | Email address on file |
| 13577761 | Name on file | Email address on file |
| 16850607 | Name on file | Email address on file |
| 13321758 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13177478 | Name on file | Email address on file |
| 13942648 | Name on file | Email address on file |
| 13423135 | Name on file | Email address on file |
| 14549772 | Name on file | Email address on file |
| 13637794 | Name on file | Email address on file |
| 13756659 | Name on file | Email address on file |
| 13171308 | Name on file | Email address on file |
| 13839424 | Name on file | Email address on file |
| 15269293 | Name on file | Email address on file |
| 14952029 | Name on file | Email address on file |
| 14402866 | Name on file | Email address on file |
| 15282394 | Name on file | Email address on file |
| 15282394 | Name on file | Email address on file |
| 13462725 | Name on file | Email address on file |
| 13732960 | Name on file | Email address on file |
| 15150140 | Name on file | Email address on file |
| 19003984 | Name on file | Email address on file |
| 13226393 | Name on file | Email address on file |
| 14996040 | Name on file | Email address on file |
| 14944697 | Name on file | Email address on file |
| 18301925 | Name on file | Email address on file |
| 13824494 | Name on file | Email address on file |
| 18275805 | Name on file | Email address on file |
| 14377812 | Name on file | Email address on file |
| 15115448 | Name on file | Email address on file |
| 14897729 | Name on file | Email address on file |
| 14623145 | Name on file | Email address on file |
| 14623145 | Name on file | Email address on file |
| 15215252 | Name on file | Email address on file |
| 22156012 | Name on file | Email address on file |
| 15216753 | Name on file | Email address on file |
| 13779974 | Name on file | Email address on file |
| 14916563 | Name on file | Email address on file |
| 15002132 | Name on file | Email address on file |
| 15252487 | Name on file | Email address on file |
| 15276093 | Name on file | Email address on file |
| 14205398 | Name on file | Email address on file |
| 13253783 | Name on file | Email address on file |
| 13769411 | Name on file | Email address on file |
| 13959814 | Name on file | Email address on file |
| 13905684 | Name on file | Email address on file |
| 12048017 | Name on file | Email address on file |
| 19015968 | Name on file | Email address on file |
| 13660504 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13457524 | Name on file | Email address on file |
| 13268052 | Name on file | Email address on file |
| 14281674 | Name on file | Email address on file |
| 13489102 | Name on file | Email address on file |
| 14603248 | Name on file | Email address on file |
| 15261284 | Name on file | Email address on file |
| 15090287 | Name on file | Email address on file |
| 14022875 | Name on file | Email address on file |
| 13507007 | Name on file | Email address on file |
| 18287279 | Name on file | Email address on file |
| 14323237 | Name on file | Email address on file |
| 13758084 | Name on file | Email address on file |
| 13269381 | Name on file | Email address on file |
| 14898868 | Name on file | Email address on file |
| 15136765 | Name on file | Email address on file |
| 15065161 | Name on file | Email address on file |
| 15075689 | Name on file | Email address on file |
| 14407189 | Name on file | Email address on file |
| 14909168 | Name on file | Email address on file |
| 18307910 | Name on file | Email address on file |
| 13607350 | Name on file | Email address on file |
| 14547023 | Name on file | Email address on file |
| 18963867 | Name on file | Email address on file |
| 19005644 | Name on file | Email address on file |
| 13564218 | Name on file | Email address on file |
| 14629528 | Name on file | Email address on file |
| 14629528 | Name on file | Email address on file |
| 13962806 | Name on file | Email address on file |
| 14630572 | Name on file | Email address on file |
| 14630572 | Name on file | Email address on file |
| 13415079 | Name on file | Email address on file |
| 13720351 | Name on file | Email address on file |
| 14151640 | Name on file | Email address on file |
| 18278997 | Name on file | Email address on file |
| 13595560 | Name on file | Email address on file |
| 14016525 | Name on file | Email address on file |
| 14989178 | Name on file | Email address on file |
| 13408489 | Name on file | Email address on file |
| 13587177 | Name on file | Email address on file |
| 13401096 | Name on file | Email address on file |
| 15192984 | Name on file | Email address on file |
| 15362920 | Name on file | Email address on file |
| 13657119 | Name on file | Email address on file |
| 14345077 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15126026 | Name on file | Email address on file |
| 14634872 | Name on file | Email address on file |
| 13969946 | Name on file | Email address on file |
| 13262310 | Name on file | Email address on file |
| 13968136 | Name on file | Email address on file |
| 15409896 | Name on file | Email address on file |
| 13775136 | Name on file | Email address on file |
| 18335779 | Name on file | Email address on file |
| 15212262 | Name on file | Email address on file |
| 14012482 | Name on file | Email address on file |
| 13652365 | Name on file | Email address on file |
| 14051428 | Name on file | Email address on file |
| 14000509 | Name on file | Email address on file |
| 22153482 | Name on file | Email address on file |
| 19027022 | Name on file | Email address on file |
| 18265240 | Name on file | Email address on file |
| 14913167 | Name on file | Email address on file |
| 18242587 | Name on file | Email address on file |
| 14528582 | Name on file | Email address on file |
| 19006075 | Name on file | Email address on file |
| 14631115 | Name on file | Email address on file |
| 16862813 | Name on file | Email address on file |
| 15287017 | Name on file | Email address on file |
| 15287017 | Name on file | Email address on file |
| 14898566 | Name on file | Email address on file |
| 15091337 | Name on file | Email address on file |
| 13454297 | Name on file | Email address on file |
| 13408647 | Name on file | Email address on file |
| 13746125 | Name on file | Email address on file |
| 14114233 | Name on file | Email address on file |
| 14674306 | Name on file | Email address on file |
| 14674306 | Name on file | Email address on file |
| 13751265 | Name on file | Email address on file |
| 14206758 | Name on file | Email address on file |
| 13555049 | Name on file | Email address on file |
| 13975501 | Name on file | Email address on file |
| 13922740 | Name on file | Email address on file |
| 19174841 | Name on file | Email address on file |
| 15271146 | Name on file | Email address on file |
| 15035148 | Name on file | Email address on file |
| 14043332 | Name on file | Email address on file |
| 15217169 | Name on file | Email address on file |
| 13715861 | Name on file | Email address on file |
| 18945962 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14995397 | Name on file | Email address on file |
| 15276411 | Name on file | Email address on file |
| 13774302 | Name on file | Email address on file |
| 15212170 | Name on file | Email address on file |
| 15015954 | Name on file | Email address on file |
| 15102310 | Name on file | Email address on file |
| 13520584 | Name on file | Email address on file |
| 13986376 | Name on file | Email address on file |
| 18258266 | Name on file | Email address on file |
| 14170555 | Name on file | Email address on file |
| 13869345 | Name on file | Email address on file |
| 13685467 | Name on file | Email address on file |
| 13860214 | Name on file | Email address on file |
| 15126008 | Name on file | Email address on file |
| 13761034 | Name on file | Email address on file |
| 14660990 | Name on file | Email address on file |
| 14421032 | Name on file | Email address on file |
| 13323284 | Name on file | Email address on file |
| 15228745 | Name on file | Email address on file |
| 14029051 | Name on file | Email address on file |
| 14906012 | Name on file | Email address on file |
| 14449715 | Name on file | Email address on file |
| 14649921 | Name on file | Email address on file |
| 14463160 | Name on file | Email address on file |
| 13528444 | Name on file | Email address on file |
| 13602749 | Name on file | Email address on file |
| 13914386 | Name on file | Email address on file |
| 14424855 | Name on file | Email address on file |
| 13710726 | Name on file | Email address on file |
| 13254978 | Name on file | Email address on file |
| 13279499 | Name on file | Email address on file |
| 19021597 | Name on file | Email address on file |
| 13622568 | Name on file | Email address on file |
| 13311376 | Name on file | Email address on file |
| 14152219 | Name on file | Email address on file |
| 13848615 | Name on file | Email address on file |
| 16867494 | Name on file | Email address on file |
| 14587561 | Name on file | Email address on file |
| 13305287 | Name on file | Email address on file |
| 14427127 | Name on file | Email address on file |
| 15384139 | Name on file | Email address on file |
| 14123597 | Name on file | Email address on file |
| 13748941 | Name on file | Email address on file |
| 13603223 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14654624 | Name on file | Email address on file |
| 14343363 | Name on file | Email address on file |
| 13967662 | Name on file | Email address on file |
| 15131628 | Name on file | Email address on file |
| 14036845 | Name on file | Email address on file |
| 13726969 | Name on file | Email address on file |
| 13507624 | Name on file | Email address on file |
| 13640396 | Name on file | Email address on file |
| 14918034 | Name on file | Email address on file |
| 15026496 | Name on file | Email address on file |
| 14016203 | Name on file | Email address on file |
| 13185557 | Name on file | Email address on file |
| 13848397 | Name on file | Email address on file |
| 13667503 | Name on file | Email address on file |
| 13179162 | Name on file | Email address on file |
| 13775753 | Name on file | Email address on file |
| 13701560 | Name on file | Email address on file |
| 13778271 | Name on file | Email address on file |
| 13328599 | Name on file | Email address on file |
| 13389098 | Name on file | Email address on file |
| 14590064 | Name on file | Email address on file |
| 13446324 | Name on file | Email address on file |
| 13690789 | Name on file | Email address on file |
| 13921276 | Name on file | Email address on file |
| 14257390 | Name on file | Email address on file |
| 13714123 | Name on file | Email address on file |
| 13307726 | Name on file | Email address on file |
| 13476316 | Name on file | Email address on file |
| 14214981 | Name on file | Email address on file |
| 13823308 | Name on file | Email address on file |
| 14555668 | Name on file | Email address on file |
| 15178403 | Name on file | Email address on file |
| 14409307 | Name on file | Email address on file |
| 13683928 | Name on file | Email address on file |
| 14030654 | Name on file | Email address on file |
| 13851256 | Name on file | Email address on file |
| 13626298 | Name on file | Email address on file |
| 13331379 | Name on file | Email address on file |
| 13858140 | Name on file | Email address on file |
| 13312385 | Name on file | Email address on file |
| 13376833 | Name on file | Email address on file |
| 13334918 | Name on file | Email address on file |
| 13424406 | Name on file | Email address on file |
| 13852041 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13423164 | Name on file | Email address on file |
| 13587237 | Name on file | Email address on file |
| 14925860 | Name on file | Email address on file |
| 13690583 | Name on file | Email address on file |
| 14244859 | Name on file | Email address on file |
| 13252140 | Name on file | Email address on file |
| 13479076 | Name on file | Email address on file |
| 14470993 | Name on file | Email address on file |
| 13990407 | Name on file | Email address on file |
| 13661682 | Name on file | Email address on file |
| 13872184 | Name on file | Email address on file |
| 13677428 | Name on file | Email address on file |
| 14473926 | Name on file | Email address on file |
| 16852409 | Name on file | Email address on file |
| 14205814 | Name on file | Email address on file |
| 14217290 | Name on file | Email address on file |
| 13939158 | Name on file | Email address on file |
| 16866971 | Name on file | Email address on file |
| 13384641 | Name on file | Email address on file |
| 14559987 | Name on file | Email address on file |
| 14081202 | Name on file | Email address on file |
| 13534881 | Name on file | Email address on file |
| 13453625 | Name on file | Email address on file |
| 16859067 | Name on file | Email address on file |
| 13744014 | Name on file | Email address on file |
| 14214349 | Name on file | Email address on file |
| 14403870 | Name on file | Email address on file |
| 13867932 | Name on file | Email address on file |
| 13715355 | Name on file | Email address on file |
| 14491620 | Name on file | Email address on file |
| 13415063 | Name on file | Email address on file |
| 14558013 | Name on file | Email address on file |
| 14551174 | Name on file | Email address on file |
| 14270984 | Name on file | Email address on file |
| 14643498 | Name on file | Email address on file |
| 14643498 | Name on file | Email address on file |
| 13645079 | Name on file | Email address on file |
| 13949586 | Name on file | Email address on file |
| 14581805 | Name on file | Email address on file |
| 13241238 | Name on file | Email address on file |
| 14287938 | Name on file | Email address on file |
| 15361480 | Name on file | Email address on file |
| 13376385 | Name on file | Email address on file |
| 13149348 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15259893 | Name on file | Email address on file |
| 14231073 | Name on file | Email address on file |
| 16848023 | Name on file | Email address on file |
| 13227995 | Name on file | Email address on file |
| 15374706 | Name on file | Email address on file |
| 13216487 | Name on file | Email address on file |
| 13566068 | Name on file | Email address on file |
| 13409721 | Name on file | Email address on file |
| 14166853 | Name on file | Email address on file |
| 13923013 | Name on file | Email address on file |
| 13678432 | Name on file | Email address on file |
| 14044719 | Name on file | Email address on file |
| 13312144 | Name on file | Email address on file |
| 13650242 | Name on file | Email address on file |
| 13831600 | Name on file | Email address on file |
| 13834034 | Name on file | Email address on file |
| 13345149 | Name on file | Email address on file |
| 14041630 | Name on file | Email address on file |
| 14588950 | Name on file | Email address on file |
| 14524232 | Name on file | Email address on file |
| 16864321 | Name on file | Email address on file |
| 14236245 | Name on file | Email address on file |
| 13352284 | Name on file | Email address on file |
| 15282000 | Name on file | Email address on file |
| 13262722 | Name on file | Email address on file |
| 13569941 | Name on file | Email address on file |
| 13422731 | Name on file | Email address on file |
| 15186595 | Name on file | Email address on file |
| 13981742 | Name on file | Email address on file |
| 13998940 | Name on file | Email address on file |
| 16853643 | Name on file | Email address on file |
| 13817045 | Name on file | Email address on file |
| 13359926 | Name on file | Email address on file |
| 14553747 | Name on file | Email address on file |
| 14330036 | Name on file | Email address on file |
| 15397322 | Name on file | Email address on file |
| 14645552 | Name on file | Email address on file |
| 14025975 | Name on file | Email address on file |
| 14072385 | Name on file | Email address on file |
| 13538274 | Name on file | Email address on file |
| 14027387 | Name on file | Email address on file |
| 14220095 | Name on file | Email address on file |
| 13716397 | Name on file | Email address on file |
| 13319940 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14145508 | Name on file | Email address on file |
| 13798393 | Name on file | Email address on file |
| 13968328 | Name on file | Email address on file |
| 13829581 | Name on file | Email address on file |
| 13545497 | Name on file | Email address on file |
| 13522789 | Name on file | Email address on file |
| 13497246 | Name on file | Email address on file |
| 13468277 | Name on file | Email address on file |
| 13391630 | Name on file | Email address on file |
| 13941888 | Name on file | Email address on file |
| 13768949 | Name on file | Email address on file |
| 15227677 | Name on file | Email address on file |
| 13511343 | Name on file | Email address on file |
| 14634229 | Name on file | Email address on file |
| 15017646 | Name on file | Email address on file |
| 13688034 | Name on file | Email address on file |
| 13756785 | Name on file | Email address on file |
| 14444830 | Name on file | Email address on file |
| 14329172 | Name on file | Email address on file |
| 13543504 | Name on file | Email address on file |
| 14160435 | Name on file | Email address on file |
| 13443278 | Name on file | Email address on file |
| 14045883 | Name on file | Email address on file |
| 13828692 | Name on file | Email address on file |
| 13902674 | Name on file | Email address on file |
| 15075433 | Name on file | Email address on file |
| 13438445 | Name on file | Email address on file |
| 13233224 | Name on file | Email address on file |
| 13565556 | Name on file | Email address on file |
| 14984484 | Name on file | Email address on file |
| 13495574 | Name on file | Email address on file |
| 14613739 | Name on file | Email address on file |
| 13304979 | Name on file | Email address on file |
| 14587056 | Name on file | Email address on file |
| 14587056 | Name on file | Email address on file |
| 13517393 | Name on file | Email address on file |
| 15376299 | Name on file | Email address on file |
| 15211078 | Name on file | Email address on file |
| 13291282 | Name on file | Email address on file |
| 13599055 | Name on file | Email address on file |
| 13395041 | Name on file | Email address on file |
| 14210985 | Name on file | Email address on file |
| 14298494 | Name on file | Email address on file |
| 13692919 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13514317 | Name on file | Email address on file |
| 14386071 | Name on file | Email address on file |
| 13974686 | Name on file | Email address on file |
| 14252041 | Name on file | Email address on file |
| 13807400 | Name on file | Email address on file |
| 14056873 | Name on file | Email address on file |
| 14993020 | Name on file | Email address on file |
| 14662673 | Name on file | Email address on file |
| 13887565 | Name on file | Email address on file |
| 13599079 | Name on file | Email address on file |
| 13257983 | Name on file | Email address on file |
| 13879051 | Name on file | Email address on file |
| 13861568 | Name on file | Email address on file |
| 14076611 | Name on file | Email address on file |
| 13813707 | Name on file | Email address on file |
| 15110513 | Name on file | Email address on file |
| 13935252 | Name on file | Email address on file |
| 14245646 | Name on file | Email address on file |
| 13742468 | Name on file | Email address on file |
| 14619769 | Name on file | Email address on file |
| 14619769 | Name on file | Email address on file |
| 13826429 | Name on file | Email address on file |
| 13694966 | Name on file | Email address on file |
| 13927694 | Name on file | Email address on file |
| 13325352 | Name on file | Email address on file |
| 15099422 | Name on file | Email address on file |
| 15263662 | Name on file | Email address on file |
| 15150454 | Name on file | Email address on file |
| 15290031 | Name on file | Email address on file |
| 15290031 | Name on file | Email address on file |
| 15051494 | Name on file | Email address on file |
| 15122912 | Name on file | Email address on file |
| 13175994 | Name on file | Email address on file |
| 14977279 | Name on file | Email address on file |
| 13163993 | Name on file | Email address on file |
| 15282645 | Name on file | Email address on file |
| 15090205 | Name on file | Email address on file |
| 18937448 | Name on file | Email address on file |
| 15270736 | Name on file | Email address on file |
| 15148052 | Name on file | Email address on file |
| 13260096 | Name on file | Email address on file |
| 13740302 | Name on file | Email address on file |
| 15143348 | Name on file | Email address on file |
| 14531374 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14002787 | Name on file | Email address on file |
| 13745559 | Name on file | Email address on file |
| 15151467 | Name on file | Email address on file |
| 14525391 | Name on file | Email address on file |
| 14405773 | Name on file | Email address on file |
| 15555856 | Name on file | Email address on file |
| 15555856 | Name on file | Email address on file |
| 13909800 | Name on file | Email address on file |
| 13251417 | Name on file | Email address on file |
| 13383553 | Name on file | Email address on file |
| 14425749 | Name on file | Email address on file |
| 14289262 | Name on file | Email address on file |
| 14463391 | Name on file | Email address on file |
| 13667991 | Name on file | Email address on file |
| 14581272 | Name on file | Email address on file |
| 14489411 | Name on file | Email address on file |
| 13839645 | Name on file | Email address on file |
| 14285912 | Name on file | Email address on file |
| 14544127 | Name on file | Email address on file |
| 14430542 | Name on file | Email address on file |
| 14535762 | Name on file | Email address on file |
| 13372264 | Name on file | Email address on file |
| 14153557 | Name on file | Email address on file |
| 14421850 | Name on file | Email address on file |
| 13348048 | Name on file | Email address on file |
| 13331992 | Name on file | Email address on file |
| 14482713 | Name on file | Email address on file |
| 14104673 | Name on file | Email address on file |
| 14194027 | Name on file | Email address on file |
| 14333566 | Name on file | Email address on file |
| 14423173 | Name on file | Email address on file |
| 14680952 | Name on file | Email address on file |
| 18965898 | Name on file | Email address on file |
| 18272813 | Name on file | Email address on file |
| 18321138 | Name on file | Email address on file |
| 18255231 | Name on file | Email address on file |
| 18296630 | Name on file | Email address on file |
| 14341577 | Name on file | Email address on file |
| 14042716 | Name on file | Email address on file |
| 13698170 | Name on file | Email address on file |
| 14938507 | Name on file | Email address on file |
| 13203719 | Name on file | Email address on file |
| 14582013 | Name on file | Email address on file |
| 14228016 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18276028 | Name on file | Email address on file |
| 18980828 | Name on file | Email address on file |
| 14673269 | Name on file | Email address on file |
| 14248965 | Name on file | Email address on file |
| 14248965 | Name on file | Email address on file |
| 14652519 | Name on file | Email address on file |
| 14637320 | Name on file | Email address on file |
| 14637320 | Name on file | Email address on file |
| 14442433 | Name on file | Email address on file |
| 14351242 | Name on file | Email address on file |
| 13508247 | Name on file | Email address on file |
| 15220816 | Name on file | Email address on file |
| 14633920 | Name on file | Email address on file |
| 13607180 | Name on file | Email address on file |
| 15405721 | Name on file | Email address on file |
| 14470462 | Name on file | Email address on file |
| 14582245 | Name on file | Email address on file |
| 14582245 | Name on file | Email address on file |
| 14939289 | Name on file | Email address on file |
| 14597793 | Name on file | Email address on file |
| 14597793 | Name on file | Email address on file |
| 13923036 | Name on file | Email address on file |
| 15266206 | Name on file | Email address on file |
| 14049311 | Name on file | Email address on file |
| 14007747 | Name on file | Email address on file |
| 13222904 | Name on file | Email address on file |
| 14596867 | Name on file | Email address on file |
| 14162557 | Name on file | Email address on file |
| 14328450 | Name on file | Email address on file |
| 14639711 | Name on file | Email address on file |
| 14639711 | Name on file | Email address on file |
| 13756156 | Name on file | Email address on file |
| 13926573 | Name on file | Email address on file |
| 18312321 | Name on file | Email address on file |
| 14395831 | Name on file | Email address on file |
| 13265970 | Name on file | Email address on file |
| 13401936 | Name on file | Email address on file |
| 14483043 | Name on file | Email address on file |
| 13483461 | Name on file | Email address on file |
| 13793761 | Name on file | Email address on file |
| 13867164 | Name on file | Email address on file |
| 14267274 | Name on file | Email address on file |
| 18999163 | Name on file | Email address on file |
| 13517805 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15178299 | Name on file | Email address on file |
| 13681027 | Name on file | Email address on file |
| 18983822 | Name on file | Email address on file |
| 14547141 | Name on file | Email address on file |
| 14310818 | Name on file | Email address on file |
| 14392201 | Name on file | Email address on file |
| 13635064 | Name on file | Email address on file |
| 13719845 | Name on file | Email address on file |
| 13929342 | Name on file | Email address on file |
| 14589144 | Name on file | Email address on file |
| 14589144 | Name on file | Email address on file |
| 13509776 | Name on file | Email address on file |
| 13515721 | Name on file | Email address on file |
| 14559160 | Name on file | Email address on file |
| 13567566 | Name on file | Email address on file |
| 14683791 | Name on file | Email address on file |
| 13437309 | Name on file | Email address on file |
| 14583178 | Name on file | Email address on file |
| 13280631 | Name on file | Email address on file |
| 13625991 | Name on file | Email address on file |
| 13401202 | Name on file | Email address on file |
| 16852565 | Name on file | Email address on file |
| 13248606 | Name on file | Email address on file |
| 13815716 | Name on file | Email address on file |
| 13219301 | Name on file | Email address on file |
| 13795858 | Name on file | Email address on file |
| 13861818 | Name on file | Email address on file |
| 14072878 | Name on file | Email address on file |
| 14130854 | Name on file | Email address on file |
| 14019700 | Name on file | Email address on file |
| 16865505 | Name on file | Email address on file |
| 13651670 | Name on file | Email address on file |
| 14314047 | Name on file | Email address on file |
| 13797873 | Name on file | Email address on file |
| 14249028 | Name on file | Email address on file |
| 15222267 | Name on file | Email address on file |
| 18304726 | Name on file | Email address on file |
| 14240028 | Name on file | Email address on file |
| 14600644 | Name on file | Email address on file |
| 18986945 | Name on file | Email address on file |
| 13372813 | Name on file | Email address on file |
| 18245427 | Name on file | Email address on file |
| 14258266 | Name on file | Email address on file |
| 13427684 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14011876 | Name on file | Email address on file |
| 14231913 | Name on file | Email address on file |
| 14933407 | Name on file | Email address on file |
| 14970651 | Name on file | Email address on file |
| 13769041 | Name on file | Email address on file |
| 15140505 | Name on file | Email address on file |
| 14986150 | Name on file | Email address on file |
| 14274999 | Name on file | Email address on file |
| 14662182 | Name on file | Email address on file |
| 18948821 | Name on file | Email address on file |
| 15105061 | Name on file | Email address on file |
| 18238481 | Name on file | Email address on file |
| 15013651 | Name on file | Email address on file |
| 14583193 | Name on file | Email address on file |
| 14965342 | Name on file | Email address on file |
| 14236220 | Name on file | Email address on file |
| 14102669 | Name on file | Email address on file |
| 19003962 | Name on file | Email address on file |
| 15112881 | Name on file | Email address on file |
| 13141863 | Name on file | Email address on file |
| 22181457 | Name on file | Email address on file |
| 14967686 | Name on file | Email address on file |
| 14552916 | Name on file | Email address on file |
| 20644620 | Name on file | Email address on file |
| 13648705 | Name on file | Email address on file |
| 16849183 | Name on file | Email address on file |
| 14465692 | Name on file | Email address on file |
| 14614006 | Name on file | Email address on file |
| 14614006 | Name on file | Email address on file |
| 14486087 | Name on file | Email address on file |
| 18273468 | Name on file | Email address on file |
| 14446660 | Name on file | Email address on file |
| 14166274 | Name on file | Email address on file |
| 14134101 | Name on file | Email address on file |
| 13628813 | Name on file | Email address on file |
| 19004321 | Name on file | Email address on file |
| 14608687 | Name on file | Email address on file |
| 14242905 | Name on file | Email address on file |
| 14422332 | Name on file | Email address on file |
| 14220667 | Name on file | Email address on file |
| 13671702 | Name on file | Email address on file |
| 13229671 | Name on file | Email address on file |
| 13274754 | Name on file | Email address on file |
| 13541530 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14436739 | Name on file | Email address on file |
| 14176321 | Name on file | Email address on file |
| 13958281 | Name on file | Email address on file |
| 14404076 | Name on file | Email address on file |
| 13477779 | Name on file | Email address on file |
| 13424554 | Name on file | Email address on file |
| 13755301 | Name on file | Email address on file |
| 14503086 | Name on file | Email address on file |
| 14439363 | Name on file | Email address on file |
| 13381463 | Name on file | Email address on file |
| 13615241 | Name on file | Email address on file |
| 14179774 | Name on file | Email address on file |
| 14152371 | Name on file | Email address on file |
| 13433326 | Name on file | Email address on file |
| 18943405 | Name on file | Email address on file |
| 18336781 | Name on file | Email address on file |
| 18270009 | Name on file | Email address on file |
| 18287319 | Name on file | Email address on file |
| 15000245 | Name on file | Email address on file |
| 14584485 | Name on file | Email address on file |
| 13199410 | Name on file | Email address on file |
| 14447483 | Name on file | Email address on file |
| 14960332 | Name on file | Email address on file |
| 14970668 | Name on file | Email address on file |
| 13862048 | Name on file | Email address on file |
| 15053693 | Name on file | Email address on file |
| 15053693 | Name on file | Email address on file |
| 14342058 | Name on file | Email address on file |
| 14921666 | Name on file | Email address on file |
| 14925831 | Name on file | Email address on file |
| 13772891 | Name on file | Email address on file |
| 18275360 | Name on file | Email address on file |
| 13472056 | Name on file | Email address on file |
| 14928167 | Name on file | Email address on file |
| 13264800 | Name on file | Email address on file |
| 13229404 | Name on file | Email address on file |
| 16866561 | Name on file | Email address on file |
| 18977489 | Name on file | Email address on file |
| 13176178 | Name on file | Email address on file |
| 14275779 | Name on file | Email address on file |
| 13330109 | Name on file | Email address on file |
| 14039213 | Name on file | Email address on file |
| 14601378 | Name on file | Email address on file |
| 14647579 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13281693 | Name on file | Email address on file |
| 13445055 | Name on file | Email address on file |
| 14508082 | Name on file | Email address on file |
| 13464403 | Name on file | Email address on file |
| 13269726 | Name on file | Email address on file |
| 14658209 | Name on file | Email address on file |
| 14379933 | Name on file | Email address on file |
| 15091355 | Name on file | Email address on file |
| 13331002 | Name on file | Email address on file |
| 13282758 | Name on file | Email address on file |
| 13150908 | Name on file | Email address on file |
| 13571860 | Name on file | Email address on file |
| 13346086 | Name on file | Email address on file |
| 14088765 | Name on file | Email address on file |
| 14453508 | Name on file | Email address on file |
| 13652706 | Name on file | Email address on file |
| 14558041 | Name on file | Email address on file |
| 14295590 | Name on file | Email address on file |
| 15278742 | Name on file | Email address on file |
| 14285498 | Name on file | Email address on file |
| 14581308 | Name on file | Email address on file |
| 18275078 | Name on file | Email address on file |
| 14621686 | Name on file | Email address on file |
| 14626922 | Name on file | Email address on file |
| 14626922 | Name on file | Email address on file |
| 15227569 | Name on file | Email address on file |
| 14900558 | Name on file | Email address on file |
| 14414105 | Name on file | Email address on file |
| 15101736 | Name on file | Email address on file |
| 18317672 | Name on file | Email address on file |
| 15162396 | Name on file | Email address on file |
| 13204998 | Name on file | Email address on file |
| 14338637 | Name on file | Email address on file |
| 14646689 | Name on file | Email address on file |
| 13182939 | Name on file | Email address on file |
| 15375637 | Name on file | Email address on file |
| 13583031 | Name on file | Email address on file |
| 13371677 | Name on file | Email address on file |
| 14102030 | Name on file | Email address on file |
| 13851376 | Name on file | Email address on file |
| 13210155 | Name on file | Email address on file |
| 13452065 | Name on file | Email address on file |
| 13335140 | Name on file | Email address on file |
| 14064735 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13624409 | Name on file | Email address on file |
| 13501537 | Name on file | Email address on file |
| 15149911 | Name on file | Email address on file |
| 14375622 | Name on file | Email address on file |
| 13392703 | Name on file | Email address on file |
| 14992410 | Name on file | Email address on file |
| 13879271 | Name on file | Email address on file |
| 14254516 | Name on file | Email address on file |
| 14582770 | Name on file | Email address on file |
| 14266747 | Name on file | Email address on file |
| 13385655 | Name on file | Email address on file |
| 13551075 | Name on file | Email address on file |
| 14654936 | Name on file | Email address on file |
| 18258057 | Name on file | Email address on file |
| 13977887 | Name on file | Email address on file |
| 13557923 | Name on file | Email address on file |
| 18965404 | Name on file | Email address on file |
| 15378777 | Name on file | Email address on file |
| 15408595 | Name on file | Email address on file |
| 15134408 | Name on file | Email address on file |
| 13833586 | Name on file | Email address on file |
| 15248950 | Name on file | Email address on file |
| 13503859 | Name on file | Email address on file |
| 13594774 | Name on file | Email address on file |
| 15286740 | Name on file | Email address on file |
| 15286740 | Name on file | Email address on file |
| 14491687 | Name on file | Email address on file |
| 13741180 | Name on file | Email address on file |
| 14434467 | Name on file | Email address on file |
| 14444992 | Name on file | Email address on file |
| 14376795 | Name on file | Email address on file |
| 15208207 | Name on file | Email address on file |
| 14656526 | Name on file | Email address on file |
| 13772647 | Name on file | Email address on file |
| 13679998 | Name on file | Email address on file |
| 14056797 | Name on file | Email address on file |
| 13343952 | Name on file | Email address on file |
| 13313590 | Name on file | Email address on file |
| 14612883 | Name on file | Email address on file |
| 15290593 | Name on file | Email address on file |
| 13606680 | Name on file | Email address on file |
| 14197731 | Name on file | Email address on file |
| 18299100 | Name on file | Email address on file |
| 13907540 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13645773 | Name on file | Email address on file |
| 15271990 | Name on file | Email address on file |
| 18336347 | Name on file | Email address on file |
| 18254399 | Name on file | Email address on file |
| 13879933 | Name on file | Email address on file |
| 15213400 | Name on file | Email address on file |
| 18969138 | Name on file | Email address on file |
| 15243001 | Name on file | Email address on file |
| 18330515 | Name on file | Email address on file |
| 15009321 | Name on file | Email address on file |
| 14552962 | Name on file | Email address on file |
| 13629638 | Name on file | Email address on file |
| 14587895 | Name on file | Email address on file |
| 14060560 | Name on file | Email address on file |
| 13515559 | Name on file | Email address on file |
| 14502897 | Name on file | Email address on file |
| 14658227 | Name on file | Email address on file |
| 13910691 | Name on file | Email address on file |
| 14468518 | Name on file | Email address on file |
| 13744478 | Name on file | Email address on file |
| 13434951 | Name on file | Email address on file |
| 14481837 | Name on file | Email address on file |
| 13546527 | Name on file | Email address on file |
| 19004771 | Name on file | Email address on file |
| 14380380 | Name on file | Email address on file |
| 14380380 | Name on file | Email address on file |
| 14605306 | Name on file | Email address on file |
| 13819257 | Name on file | Email address on file |
| 14512152 | Name on file | Email address on file |
| 13979731 | Name on file | Email address on file |
| 14116615 | Name on file | Email address on file |
| 13689932 | Name on file | Email address on file |
| 14288344 | Name on file | Email address on file |
| 13589185 | Name on file | Email address on file |
| 13173069 | Name on file | Email address on file |
| 14240742 | Name on file | Email address on file |
| 14244142 | Name on file | Email address on file |
| 14056950 | Name on file | Email address on file |
| 13825074 | Name on file | Email address on file |
| 13925207 | Name on file | Email address on file |
| 13951945 | Name on file | Email address on file |
| 14242963 | Name on file | Email address on file |
| 14323242 | Name on file | Email address on file |
| 14026935 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13370525 | Name on file | Email address on file |
| 15289542 | Name on file | Email address on file |
| 15289542 | Name on file | Email address on file |
| 13518525 | Name on file | Email address on file |
| 18501970 | Name on file | Email address on file |
| 13282543 | Name on file | Email address on file |
| 14210886 | Name on file | Email address on file |
| 14077525 | Name on file | Email address on file |
| 14910081 | Name on file | Email address on file |
| 14948225 | Name on file | Email address on file |
| 15285175 | Name on file | Email address on file |
| 18960405 | Name on file | Email address on file |
| 15142200 | Name on file | Email address on file |
| 13891207 | Name on file | Email address on file |
| 13874497 | Name on file | Email address on file |
| 14648998 | Name on file | Email address on file |
| 14205278 | Name on file | Email address on file |
| 13920238 | Name on file | Email address on file |
| 13397112 | Name on file | Email address on file |
| 13903764 | Name on file | Email address on file |
| 14057076 | Name on file | Email address on file |
| 14606583 | Name on file | Email address on file |
| 16863416 | Name on file | Email address on file |
| 15271089 | Name on file | Email address on file |
| 15244456 | Name on file | Email address on file |
| 14616669 | Name on file | Email address on file |
| 15057006 | Name on file | Email address on file |
| 13513250 | Name on file | Email address on file |
| 14200459 | Name on file | Email address on file |
| 14605718 | Name on file | Email address on file |
| 13544529 | Name on file | Email address on file |
| 14508007 | Name on file | Email address on file |
| 13952720 | Name on file | Email address on file |
| 14160821 | Name on file | Email address on file |
| 13968473 | Name on file | Email address on file |
| 13331249 | Name on file | Email address on file |
| 14130898 | Name on file | Email address on file |
| 14619370 | Name on file | Email address on file |
| 13500532 | Name on file | Email address on file |
| 13278301 | Name on file | Email address on file |
| 14559769 | Name on file | Email address on file |
| 14559769 | Name on file | Email address on file |
| 13194904 | Name on file | Email address on file |
| 14664220 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14664220 | Name on file | Email address on file |
| 14540751 | Name on file | Email address on file |
| 13888951 | Name on file | Email address on file |
| 13680185 | Name on file | Email address on file |
| 13444713 | Name on file | Email address on file |
| 13984263 | Name on file | Email address on file |
| 13136567 | Name on file | Email address on file |
| 14513912 | Name on file | Email address on file |
| 13454602 | Name on file | Email address on file |
| 14465271 | Name on file | Email address on file |
| 13439123 | Name on file | Email address on file |
| 13260032 | Name on file | Email address on file |
| 13534646 | Name on file | Email address on file |
| 14663056 | Name on file | Email address on file |
| 14054845 | Name on file | Email address on file |
| 16853741 | Name on file | Email address on file |
| 14271198 | Name on file | Email address on file |
| 13289333 | Name on file | Email address on file |
| 13448746 | Name on file | Email address on file |
| 13475962 | Name on file | Email address on file |
| 15200868 | Name on file | Email address on file |
| 16867676 | Name on file | Email address on file |
| 14209330 | Name on file | Email address on file |
| 13785907 | Name on file | Email address on file |
| 14082007 | Name on file | Email address on file |
| 13408210 | Name on file | Email address on file |
| 13300034 | Name on file | Email address on file |
| 14179321 | Name on file | Email address on file |
| 13882440 | Name on file | Email address on file |
| 14674995 | Name on file | Email address on file |
| 14674995 | Name on file | Email address on file |
| 13880916 | Name on file | Email address on file |
| 14216297 | Name on file | Email address on file |
| 14151135 | Name on file | Email address on file |
| 13532643 | Name on file | Email address on file |
| 14277798 | Name on file | Email address on file |
| 13454290 | Name on file | Email address on file |
| 13637591 | Name on file | Email address on file |
| 14071784 | Name on file | Email address on file |
| 13356573 | Name on file | Email address on file |
| 13891013 | Name on file | Email address on file |
| 13763383 | Name on file | Email address on file |
| 14635140 | Name on file | Email address on file |
| 13711074 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14120154 | Name on file | Email address on file |
| 13185489 | Name on file | Email address on file |
| 13454703 | Name on file | Email address on file |
| 13160125 | Name on file | Email address on file |
| 13375396 | Name on file | Email address on file |
| 13969526 | Name on file | Email address on file |
| 14131626 | Name on file | Email address on file |
| 13681655 | Name on file | Email address on file |
| 13253110 | Name on file | Email address on file |
| 14503517 | Name on file | Email address on file |
| 14200118 | Name on file | Email address on file |
| 14296070 | Name on file | Email address on file |
| 14415996 | Name on file | Email address on file |
| 18988972 | Name on file | Email address on file |
| 13144443 | Name on file | Email address on file |
| 14246432 | Name on file | Email address on file |
| 16850736 | Name on file | Email address on file |
| 13253548 | Name on file | Email address on file |
| 14635643 | Name on file | Email address on file |
| 14635643 | Name on file | Email address on file |
| 13500621 | Name on file | Email address on file |
| 14685486 | Name on file | Email address on file |
| 14685486 | Name on file | Email address on file |
| 14551488 | Name on file | Email address on file |
| 14552828 | Name on file | Email address on file |
| 14237029 | Name on file | Email address on file |
| 14548737 | Name on file | Email address on file |
| 13299067 | Name on file | Email address on file |
| 16851326 | Name on file | Email address on file |
| 14277068 | Name on file | Email address on file |
| 13665370 | Name on file | Email address on file |
| 13699689 | Name on file | Email address on file |
| 13641299 | Name on file | Email address on file |
| 14628451 | Name on file | Email address on file |
| 14628451 | Name on file | Email address on file |
| 13865394 | Name on file | Email address on file |
| 14225256 | Name on file | Email address on file |
| 13397882 | Name on file | Email address on file |
| 13712117 | Name on file | Email address on file |
| 13448580 | Name on file | Email address on file |
| 13543847 | Name on file | Email address on file |
| 14673071 | Name on file | Email address on file |
| 14673071 | Name on file | Email address on file |
| 13550560 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14093249 | Name on file | Email address on file |
| 13393366 | Name on file | Email address on file |
| 14295186 | Name on file | Email address on file |
| 13796496 | Name on file | Email address on file |
| 14078477 | Name on file | Email address on file |
| 14228105 | Name on file | Email address on file |
| 13309829 | Name on file | Email address on file |
| 14286174 | Name on file | Email address on file |
| 14580652 | Name on file | Email address on file |
| 14580578 | Name on file | Email address on file |
| 14610291 | Name on file | Email address on file |
| 14610291 | Name on file | Email address on file |
| 13968103 | Name on file | Email address on file |
| 13990792 | Name on file | Email address on file |
| 13316197 | Name on file | Email address on file |
| 13176885 | Name on file | Email address on file |
| 13152798 | Name on file | Email address on file |
| 13251437 | Name on file | Email address on file |
| 14622791 | Name on file | Email address on file |
| 14622791 | Name on file | Email address on file |
| 14548662 | Name on file | Email address on file |
| 13960918 | Name on file | Email address on file |
| 14669246 | Name on file | Email address on file |
| 14306129 | Name on file | Email address on file |
| 14485027 | Name on file | Email address on file |
| 14513819 | Name on file | Email address on file |
| 13668290 | Name on file | Email address on file |
| 14123591 | Name on file | Email address on file |
| 13693565 | Name on file | Email address on file |
| 14141879 | Name on file | Email address on file |
| 13780151 | Name on file | Email address on file |
| 14139435 | Name on file | Email address on file |
| 13879687 | Name on file | Email address on file |
| 13433438 | Name on file | Email address on file |
| 14671644 | Name on file | Email address on file |
| 13516065 | Name on file | Email address on file |
| 13922790 | Name on file | Email address on file |
| 13220157 | Name on file | Email address on file |
| 13729453 | Name on file | Email address on file |
| 13596627 | Name on file | Email address on file |
| 14373106 | Name on file | Email address on file |
| 13450970 | Name on file | Email address on file |
| 14355294 | Name on file | Email address on file |
| 14592279 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16849372 | Name on file | Email address on file |
| 13843284 | Name on file | Email address on file |
| 14123501 | Name on file | Email address on file |
| 13623628 | Name on file | Email address on file |
| 13606843 | Name on file | Email address on file |
| 13438413 | Name on file | Email address on file |
| 13435903 | Name on file | Email address on file |
| 13574920 | Name on file | Email address on file |
| 13827343 | Name on file | Email address on file |
| 13999321 | Name on file | Email address on file |
| 13673255 | Name on file | Email address on file |
| 13627557 | Name on file | Email address on file |
| 14227823 | Name on file | Email address on file |
| 13713408 | Name on file | Email address on file |
| 14581148 | Name on file | Email address on file |
| 14024850 | Name on file | Email address on file |
| 13614808 | Name on file | Email address on file |
| 14686665 | Name on file | Email address on file |
| 13444240 | Name on file | Email address on file |
| 13939879 | Name on file | Email address on file |
| 13975434 | Name on file | Email address on file |
| 15289291 | Name on file | Email address on file |
| 15289291 | Name on file | Email address on file |
| 13967274 | Name on file | Email address on file |
| 18965163 | Name on file | Email address on file |
| 16852702 | Name on file | Email address on file |
| 13257722 | Name on file | Email address on file |
| 13859471 | Name on file | Email address on file |
| 13504484 | Name on file | Email address on file |
| 14627041 | Name on file | Email address on file |
| 14452426 | Name on file | Email address on file |
| 14115113 | Name on file | Email address on file |
| 13651874 | Name on file | Email address on file |
| 13507666 | Name on file | Email address on file |
| 14649272 | Name on file | Email address on file |
| 14649272 | Name on file | Email address on file |
| 14627483 | Name on file | Email address on file |
| 14627483 | Name on file | Email address on file |
| 13603684 | Name on file | Email address on file |
| 13876275 | Name on file | Email address on file |
| 13625276 | Name on file | Email address on file |
| 13407112 | Name on file | Email address on file |
| 13982539 | Name on file | Email address on file |
| 13442487 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14286025 | Name on file | Email address on file |
| 13648738 | Name on file | Email address on file |
| 14126281 | Name on file | Email address on file |
| 14197252 | Name on file | Email address on file |
| 14170759 | Name on file | Email address on file |
| 13498686 | Name on file | Email address on file |
| 14058718 | Name on file | Email address on file |
| 14624663 | Name on file | Email address on file |
| 13809915 | Name on file | Email address on file |
| 13879361 | Name on file | Email address on file |
| 14048610 | Name on file | Email address on file |
| 14447095 | Name on file | Email address on file |
| 14612121 | Name on file | Email address on file |
| 13673802 | Name on file | Email address on file |
| 14556078 | Name on file | Email address on file |
| 13991271 | Name on file | Email address on file |
| 14553655 | Name on file | Email address on file |
| 14300834 | Name on file | Email address on file |
| 13716912 | Name on file | Email address on file |
| 13479073 | Name on file | Email address on file |
| 14647448 | Name on file | Email address on file |
| 14239121 | Name on file | Email address on file |
| 14613027 | Name on file | Email address on file |
| 13430060 | Name on file | Email address on file |
| 13636833 | Name on file | Email address on file |
| 14163447 | Name on file | Email address on file |
| 14402773 | Name on file | Email address on file |
| 14622279 | Name on file | Email address on file |
| 13161885 | Name on file | Email address on file |
| 13708285 | Name on file | Email address on file |
| 13819637 | Name on file | Email address on file |
| 16860278 | Name on file | Email address on file |
| 13787003 | Name on file | Email address on file |
| 14183070 | Name on file | Email address on file |
| 14021171 | Name on file | Email address on file |
| 13653049 | Name on file | Email address on file |
| 13391941 | Name on file | Email address on file |
| 14266062 | Name on file | Email address on file |
| 13336413 | Name on file | Email address on file |
| 14620767 | Name on file | Email address on file |
| 14620767 | Name on file | Email address on file |
| 14325339 | Name on file | Email address on file |
| 14220202 | Name on file | Email address on file |
| 13221357 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14118803 | Name on file | Email address on file |
| 13354665 | Name on file | Email address on file |
| 13476117 | Name on file | Email address on file |
| 14544383 | Name on file | Email address on file |
| 14226064 | Name on file | Email address on file |
| 14226064 | Name on file | Email address on file |
| 13719911 | Name on file | Email address on file |
| 13251053 | Name on file | Email address on file |
| 13146235 | Name on file | Email address on file |
| 13490717 | Name on file | Email address on file |
| 14616220 | Name on file | Email address on file |
| 13836079 | Name on file | Email address on file |
| 16851187 | Name on file | Email address on file |
| 13389480 | Name on file | Email address on file |
| 13646499 | Name on file | Email address on file |
| 14586700 | Name on file | Email address on file |
| 14654173 | Name on file | Email address on file |
| 16850206 | Name on file | Email address on file |
| 13568006 | Name on file | Email address on file |
| 13205947 | Name on file | Email address on file |
| 14163427 | Name on file | Email address on file |
| 13693796 | Name on file | Email address on file |
| 14594571 | Name on file | Email address on file |
| 13737315 | Name on file | Email address on file |
| 13149311 | Name on file | Email address on file |
| 13784394 | Name on file | Email address on file |
| 14430547 | Name on file | Email address on file |
| 14264488 | Name on file | Email address on file |
| 14062004 | Name on file | Email address on file |
| 13630349 | Name on file | Email address on file |
| 13998310 | Name on file | Email address on file |
| 13294287 | Name on file | Email address on file |
| 13909188 | Name on file | Email address on file |
| 14659193 | Name on file | Email address on file |
| 13271573 | Name on file | Email address on file |
| 13325505 | Name on file | Email address on file |
| 14453567 | Name on file | Email address on file |
| 13175727 | Name on file | Email address on file |
| 13928904 | Name on file | Email address on file |
| 14260358 | Name on file | Email address on file |
| 13621036 | Name on file | Email address on file |
| 13795935 | Name on file | Email address on file |
| 14521401 | Name on file | Email address on file |
| 13616503 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13636061 | Name on file | Email address on file |
| 13867205 | Name on file | Email address on file |
| 13804050 | Name on file | Email address on file |
| 13617766 | Name on file | Email address on file |
| 13985584 | Name on file | Email address on file |
| 14317558 | Name on file | Email address on file |
| 13143045 | Name on file | Email address on file |
| 14620001 | Name on file | Email address on file |
| 14620001 | Name on file | Email address on file |
| 14625366 | Name on file | Email address on file |
| 14625366 | Name on file | Email address on file |
| 13967040 | Name on file | Email address on file |
| 16853103 | Name on file | Email address on file |
| 13450871 | Name on file | Email address on file |
| 13347317 | Name on file | Email address on file |
| 13574924 | Name on file | Email address on file |
| 13822632 | Name on file | Email address on file |
| 14554750 | Name on file | Email address on file |
| 14209433 | Name on file | Email address on file |
| 13151189 | Name on file | Email address on file |
| 13521624 | Name on file | Email address on file |
| 14044342 | Name on file | Email address on file |
| 13334114 | Name on file | Email address on file |
| 13446350 | Name on file | Email address on file |
| 14154328 | Name on file | Email address on file |
| 13817613 | Name on file | Email address on file |
| 13873341 | Name on file | Email address on file |
| 13767553 | Name on file | Email address on file |
| 13950225 | Name on file | Email address on file |
| 14364432 | Name on file | Email address on file |
| 13867950 | Name on file | Email address on file |
| 15244079 | Name on file | Email address on file |
| 13276838 | Name on file | Email address on file |
| 13550068 | Name on file | Email address on file |
| 14446951 | Name on file | Email address on file |
| 13574075 | Name on file | Email address on file |
| 13193312 | Name on file | Email address on file |
| 13280917 | Name on file | Email address on file |
| 14082143 | Name on file | Email address on file |
| 14219921 | Name on file | Email address on file |
| 14143450 | Name on file | Email address on file |
| 16851883 | Name on file | Email address on file |
| 14010664 | Name on file | Email address on file |
| 14668085 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13216201 | Name on file | Email address on file |
| 14682386 | Name on file | Email address on file |
| 14682386 | Name on file | Email address on file |
| 14614956 | Name on file | Email address on file |
| 14614956 | Name on file | Email address on file |
| 13490494 | Name on file | Email address on file |
| 14907439 | Name on file | Email address on file |
| 15277563 | Name on file | Email address on file |
| 13152209 | Name on file | Email address on file |
| 15153940 | Name on file | Email address on file |
| 15283259 | Name on file | Email address on file |
| 14930820 | Name on file | Email address on file |
| 14923495 | Name on file | Email address on file |
| 14980695 | Name on file | Email address on file |
| 15151486 | Name on file | Email address on file |
| 14494103 | Name on file | Email address on file |
| 22102402 | Name on file | Email address on file |
| 14934735 | Name on file | Email address on file |
| 15254703 | Name on file | Email address on file |
| 18271649 | Name on file | Email address on file |
| 14921530 | Name on file | Email address on file |
| 14344800 | Name on file | Email address on file |
| 14171674 | Name on file | Email address on file |
| 15288712 | Name on file | Email address on file |
| 15277654 | Name on file | Email address on file |
| 14900661 | Name on file | Email address on file |
| 14149151 | Name on file | Email address on file |
| 14940106 | Name on file | Email address on file |
| 14980283 | Name on file | Email address on file |
| 15171301 | Name on file | Email address on file |
| 13734307 | Name on file | Email address on file |
| 15026797 | Name on file | Email address on file |
| 14914967 | Name on file | Email address on file |
| 15292432 | Name on file | Email address on file |
| 15107713 | Name on file | Email address on file |
| 13193329 | Name on file | Email address on file |
| 15056975 | Name on file | Email address on file |
| 13533021 | Name on file | Email address on file |
| 18982483 | Name on file | Email address on file |
| 15219110 | Name on file | Email address on file |
| 14012662 | Name on file | Email address on file |
| 14373841 | Name on file | Email address on file |
| 14922644 | Name on file | Email address on file |
| 15163100 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 15254560 | Name on file | Email address on file |
| 15236347 | Name on file | Email address on file |
| 14949795 | Name on file | Email address on file |
| 15028918 | Name on file | Email address on file |
| 13173252 | Name on file | Email address on file |
| 13705530 | Name on file | Email address on file |
| 15275808 | Name on file | Email address on file |
| 14627018 | Name on file | Email address on file |
| 14627018 | Name on file | Email address on file |
| 13596953 | Name on file | Email address on file |
| 14317173 | Name on file | Email address on file |
| 15175235 | Name on file | Email address on file |
| 15087937 | Name on file | Email address on file |
| 15284769 | Name on file | Email address on file |
| 15281704 | Name on file | Email address on file |
| 15281704 | Name on file | Email address on file |
| 15097937 | Name on file | Email address on file |
| 14989419 | Name on file | Email address on file |
| 14989363 | Name on file | Email address on file |
| 15269766 | Name on file | Email address on file |
| 15252254 | Name on file | Email address on file |
| 14604381 | Name on file | Email address on file |
| 14002469 | Name on file | Email address on file |
| 14218771 | Name on file | Email address on file |
| 14242459 | Name on file | Email address on file |
| 13837827 | Name on file | Email address on file |
| 13422382 | Name on file | Email address on file |
| 16847969 | Name on file | Email address on file |
| 14068209 | Name on file | Email address on file |
| 13949756 | Name on file | Email address on file |
| 15064189 | Name on file | Email address on file |
| 18947254 | Name on file | Email address on file |
| 18502707 | Name on file | Email address on file |
| 18325699 | Name on file | Email address on file |
| 13860326 | Name on file | Email address on file |
| 18256491 | Name on file | Email address on file |
| 13929509 | Name on file | Email address on file |
| 14076795 | Name on file | Email address on file |
| 13856805 | Name on file | Email address on file |
| 22155349 | Name on file | Email address on file |
| 14316124 | Name on file | Email address on file |
| 14398347 | Name on file | Email address on file |
| 13577140 | Name on file | Email address on file |
| 14464806 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15278097 | Name on file | Email address on file |
| 15273838 | Name on file | Email address on file |
| 14905277 | Name on file | Email address on file |
| 14992364 | Name on file | Email address on file |
| 15191097 | Name on file | Email address on file |
| 13807830 | Name on file | Email address on file |
| 13318535 | Name on file | Email address on file |
| 14534263 | Name on file | Email address on file |
| 14233019 | Name on file | Email address on file |
| 14168477 | Name on file | Email address on file |
| 13602331 | Name on file | Email address on file |
| 13985587 | Name on file | Email address on file |
| 13488576 | Name on file | Email address on file |
| 14291413 | Name on file | Email address on file |
| 14133854 | Name on file | Email address on file |
| 14462988 | Name on file | Email address on file |
| 14215604 | Name on file | Email address on file |
| 14423083 | Name on file | Email address on file |
| 16853549 | Name on file | Email address on file |
| 13365105 | Name on file | Email address on file |
| 14683025 | Name on file | Email address on file |
| 13817299 | Name on file | Email address on file |
| 14246836 | Name on file | Email address on file |
| 14277636 | Name on file | Email address on file |
| 13894242 | Name on file | Email address on file |
| 13482576 | Name on file | Email address on file |
| 13627435 | Name on file | Email address on file |
| 13762325 | Name on file | Email address on file |
| 13183229 | Name on file | Email address on file |
| 14633752 | Name on file | Email address on file |
| 13375939 | Name on file | Email address on file |
| 13706784 | Name on file | Email address on file |
| 14289153 | Name on file | Email address on file |
| 14197236 | Name on file | Email address on file |
| 13828941 | Name on file | Email address on file |
| 13911519 | Name on file | Email address on file |
| 13975962 | Name on file | Email address on file |
| 13915468 | Name on file | Email address on file |
| 13890685 | Name on file | Email address on file |
| 13804556 | Name on file | Email address on file |
| 14229033 | Name on file | Email address on file |
| 13201033 | Name on file | Email address on file |
| 13246360 | Name on file | Email address on file |
| 14623074 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13287999 | Name on file | Email address on file |
| 13474434 | Name on file | Email address on file |
| 13989628 | Name on file | Email address on file |
| 14047756 | Name on file | Email address on file |
| 13727963 | Name on file | Email address on file |
| 14218242 | Name on file | Email address on file |
| 14624488 | Name on file | Email address on file |
| 13885520 | Name on file | Email address on file |
| 13355707 | Name on file | Email address on file |
| 14599405 | Name on file | Email address on file |
| 14599405 | Name on file | Email address on file |
| 14131640 | Name on file | Email address on file |
| 14011641 | Name on file | Email address on file |
| 14634169 | Name on file | Email address on file |
| 14634169 | Name on file | Email address on file |
| 14064378 | Name on file | Email address on file |
| 14182740 | Name on file | Email address on file |
| 13681697 | Name on file | Email address on file |
| 16862350 | Name on file | Email address on file |
| 13526292 | Name on file | Email address on file |
| 13638937 | Name on file | Email address on file |
| 16848485 | Name on file | Email address on file |
| 13647947 | Name on file | Email address on file |
| 14595913 | Name on file | Email address on file |
| 16851888 | Name on file | Email address on file |
| 13452196 | Name on file | Email address on file |
| 13928896 | Name on file | Email address on file |
| 13526989 | Name on file | Email address on file |
| 13417464 | Name on file | Email address on file |
| 13196191 | Name on file | Email address on file |
| 13384197 | Name on file | Email address on file |
| 14186219 | Name on file | Email address on file |
| 14604770 | Name on file | Email address on file |
| 14231750 | Name on file | Email address on file |
| 14546067 | Name on file | Email address on file |
| 14548983 | Name on file | Email address on file |
| 14581668 | Name on file | Email address on file |
| 13539821 | Name on file | Email address on file |
| 13935361 | Name on file | Email address on file |
| 13602772 | Name on file | Email address on file |
| 14273597 | Name on file | Email address on file |
| 14649883 | Name on file | Email address on file |
| 14245957 | Name on file | Email address on file |
| 14056813 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14237929 | Name on file | Email address on file |
| 14620675 | Name on file | Email address on file |
| 13219187 | Name on file | Email address on file |
| 13588945 | Name on file | Email address on file |
| 14684894 | Name on file | Email address on file |
| 13740553 | Name on file | Email address on file |
| 13917386 | Name on file | Email address on file |
| 13423497 | Name on file | Email address on file |
| 14410601 | Name on file | Email address on file |
| 13505191 | Name on file | Email address on file |
| 14635083 | Name on file | Email address on file |
| 13384695 | Name on file | Email address on file |
| 14667698 | Name on file | Email address on file |
| 14657635 | Name on file | Email address on file |
| 13999947 | Name on file | Email address on file |
| 13983000 | Name on file | Email address on file |
| 13665134 | Name on file | Email address on file |
| 14041064 | Name on file | Email address on file |
| 13758244 | Name on file | Email address on file |
| 13190965 | Name on file | Email address on file |
| 14318420 | Name on file | Email address on file |
| 13858268 | Name on file | Email address on file |
| 14247993 | Name on file | Email address on file |
| 13765213 | Name on file | Email address on file |
| 16849511 | Name on file | Email address on file |
| 14660139 | Name on file | Email address on file |
| 14561160 | Name on file | Email address on file |
| 13787975 | Name on file | Email address on file |
| 14538299 | Name on file | Email address on file |
| 14058581 | Name on file | Email address on file |
| 13442237 | Name on file | Email address on file |
| 14257502 | Name on file | Email address on file |
| 13720824 | Name on file | Email address on file |
| 13319095 | Name on file | Email address on file |
| 14638313 | Name on file | Email address on file |
| 14537447 | Name on file | Email address on file |
| 13694408 | Name on file | Email address on file |
| 14631742 | Name on file | Email address on file |
| 14491775 | Name on file | Email address on file |
| 13227383 | Name on file | Email address on file |
| 14619131 | Name on file | Email address on file |
| 13161002 | Name on file | Email address on file |
| 15290319 | Name on file | Email address on file |
| 15275983 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15144349 | Name on file | Email address on file |
| 14996764 | Name on file | Email address on file |
| 15166795 | Name on file | Email address on file |
| 13611604 | Name on file | Email address on file |
| 13642912 | Name on file | Email address on file |
| 14187334 | Name on file | Email address on file |
| 14147915 | Name on file | Email address on file |
| 13239493 | Name on file | Email address on file |
| 15381011 | Name on file | Email address on file |
| 15392204 | Name on file | Email address on file |
| 14966949 | Name on file | Email address on file |
| 14090617 | Name on file | Email address on file |
| 14008277 | Name on file | Email address on file |
| 15372796 | Name on file | Email address on file |
| 14045058 | Name on file | Email address on file |
| 15394367 | Name on file | Email address on file |
| 13588679 | Name on file | Email address on file |
| 15380990 | Name on file | Email address on file |
| 15030221 | Name on file | Email address on file |
| 13971763 | Name on file | Email address on file |
| 15019475 | Name on file | Email address on file |
| 13267657 | Name on file | Email address on file |
| 14163648 | Name on file | Email address on file |
| 13710448 | Name on file | Email address on file |
| 13303562 | Name on file | Email address on file |
| 13772770 | Name on file | Email address on file |
| 13925035 | Name on file | Email address on file |
| 13709427 | Name on file | Email address on file |
| 13434304 | Name on file | Email address on file |
| 13158567 | Name on file | Email address on file |
| 13558756 | Name on file | Email address on file |
| 13849583 | Name on file | Email address on file |
| 13831685 | Name on file | Email address on file |
| 13887589 | Name on file | Email address on file |
| 13885459 | Name on file | Email address on file |
| 13750130 | Name on file | Email address on file |
| 13964505 | Name on file | Email address on file |
| 13384854 | Name on file | Email address on file |
| 13523436 | Name on file | Email address on file |
| 14223636 | Name on file | Email address on file |
| 13454075 | Name on file | Email address on file |
| 13656959 | Name on file | Email address on file |
| 14546603 | Name on file | Email address on file |
| 15084699 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15047450 | Name on file | Email address on file |
| 13409105 | Name on file | Email address on file |
| 13962569 | Name on file | Email address on file |
| 14668681 | Name on file | Email address on file |
| 14430346 | Name on file | Email address on file |
| 14636639 | Name on file | Email address on file |
| 15402045 | Name on file | Email address on file |
| 14349947 | Name on file | Email address on file |
| 14172115 | Name on file | Email address on file |
| 14079318 | Name on file | Email address on file |
| 15056657 | Name on file | Email address on file |
| 14449250 | Name on file | Email address on file |
| 14434512 | Name on file | Email address on file |
| 14244408 | Name on file | Email address on file |
| 14359953 | Name on file | Email address on file |
| 13254462 | Name on file | Email address on file |
| 15000280 | Name on file | Email address on file |
| 13736885 | Name on file | Email address on file |
| 14186242 | Name on file | Email address on file |
| 13187566 | Name on file | Email address on file |
| 13747119 | Name on file | Email address on file |
| 14128851 | Name on file | Email address on file |
| 13431834 | Name on file | Email address on file |
| 13984002 | Name on file | Email address on file |
| 14374378 | Name on file | Email address on file |
| 14374378 | Name on file | Email address on file |
| 15030165 | Name on file | Email address on file |
| 14120264 | Name on file | Email address on file |
| 16849788 | Name on file | Email address on file |
| 13356530 | Name on file | Email address on file |
| 13507851 | Name on file | Email address on file |
| 14321089 | Name on file | Email address on file |
| 15239261 | Name on file | Email address on file |
| 14558571 | Name on file | Email address on file |
| 14558571 | Name on file | Email address on file |
| 13331351 | Name on file | Email address on file |
| 14377763 | Name on file | Email address on file |
| 14114445 | Name on file | Email address on file |
| 14042822 | Name on file | Email address on file |
| 13903768 | Name on file | Email address on file |
| 14630413 | Name on file | Email address on file |
| 14402396 | Name on file | Email address on file |
| 13820380 | Name on file | Email address on file |
| 13379148 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13277538 | Name on file | Email address on file |
| 13229859 | Name on file | Email address on file |
| 14626495 | Name on file | Email address on file |
| 14553878 | Name on file | Email address on file |
| 13417018 | Name on file | Email address on file |
| 13906082 | Name on file | Email address on file |
| 13330782 | Name on file | Email address on file |
| 13539532 | Name on file | Email address on file |
| 14336153 | Name on file | Email address on file |
| 13430626 | Name on file | Email address on file |
| 14655347 | Name on file | Email address on file |
| 14658385 | Name on file | Email address on file |
| 13432241 | Name on file | Email address on file |
| 13948913 | Name on file | Email address on file |
| 16866856 | Name on file | Email address on file |
| 14644063 | Name on file | Email address on file |
| 13963825 | Name on file | Email address on file |
| 16853768 | Name on file | Email address on file |
| 13915552 | Name on file | Email address on file |
| 14546311 | Name on file | Email address on file |
| 13297955 | Name on file | Email address on file |
| 13739658 | Name on file | Email address on file |
| 14621886 | Name on file | Email address on file |
| 13438131 | Name on file | Email address on file |
| 13709878 | Name on file | Email address on file |
| 15087434 | Name on file | Email address on file |
| 13154776 | Name on file | Email address on file |
| 14042824 | Name on file | Email address on file |
| 13456243 | Name on file | Email address on file |
| 14114480 | Name on file | Email address on file |
| 14417997 | Name on file | Email address on file |
| 13958379 | Name on file | Email address on file |
| 13912555 | Name on file | Email address on file |
| 14537658 | Name on file | Email address on file |
| 13677358 | Name on file | Email address on file |
| 13445346 | Name on file | Email address on file |
| 22102403 | Name on file | Email address on file |
| 14624379 | Name on file | Email address on file |
| 14512480 | Name on file | Email address on file |
| 14609383 | Name on file | Email address on file |
| 14580282 | Name on file | Email address on file |
| 13435441 | Name on file | Email address on file |
| 13909669 | Name on file | Email address on file |
| 14212010 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13149559 | Name on file | Email address on file |
| 14670987 | Name on file | Email address on file |
| 13379726 | Name on file | Email address on file |
| 14404145 | Name on file | Email address on file |
| 13621602 | Name on file | Email address on file |
| 13502850 | Name on file | Email address on file |
| 14272143 | Name on file | Email address on file |
| 14368302 | Name on file | Email address on file |
| 14125526 | Name on file | Email address on file |
| 13798733 | Name on file | Email address on file |
| 13361112 | Name on file | Email address on file |
| 14033077 | Name on file | Email address on file |
| 14629015 | Name on file | Email address on file |
| 13532971 | Name on file | Email address on file |
| 13640804 | Name on file | Email address on file |
| 13728706 | Name on file | Email address on file |
| 15288471 | Name on file | Email address on file |
| 15288471 | Name on file | Email address on file |
| 14683233 | Name on file | Email address on file |
| 14683233 | Name on file | Email address on file |
| 14218876 | Name on file | Email address on file |
| 14283404 | Name on file | Email address on file |
| 13622152 | Name on file | Email address on file |
| 14637162 | Name on file | Email address on file |
| 14637162 | Name on file | Email address on file |
| 14295924 | Name on file | Email address on file |
| 14223680 | Name on file | Email address on file |
| 13930600 | Name on file | Email address on file |
| 13503036 | Name on file | Email address on file |
| 14167559 | Name on file | Email address on file |
| 13467467 | Name on file | Email address on file |
| 13967364 | Name on file | Email address on file |
| 13503991 | Name on file | Email address on file |
| 14419108 | Name on file | Email address on file |
| 14420240 | Name on file | Email address on file |
| 13430056 | Name on file | Email address on file |
| 14225594 | Name on file | Email address on file |
| 13831270 | Name on file | Email address on file |
| 14675915 | Name on file | Email address on file |
| 13984057 | Name on file | Email address on file |
| 13762905 | Name on file | Email address on file |
| 13660928 | Name on file | Email address on file |
| 13994180 | Name on file | Email address on file |
| 13850486 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13755417 | Name on file | Email address on file |
| 14414853 | Name on file | Email address on file |
| 14633211 | Name on file | Email address on file |
| 14633211 | Name on file | Email address on file |
| 14183498 | Name on file | Email address on file |
| 13495210 | Name on file | Email address on file |
| 13232926 | Name on file | Email address on file |
| 13608007 | Name on file | Email address on file |
| 14314895 | Name on file | Email address on file |
| 14323947 | Name on file | Email address on file |
| 13358924 | Name on file | Email address on file |
| 13784156 | Name on file | Email address on file |
| 13204716 | Name on file | Email address on file |
| 13261460 | Name on file | Email address on file |
| 13264148 | Name on file | Email address on file |
| 13487490 | Name on file | Email address on file |
| 13330210 | Name on file | Email address on file |
| 13826936 | Name on file | Email address on file |
| 13573935 | Name on file | Email address on file |
| 13608309 | Name on file | Email address on file |
| 14309458 | Name on file | Email address on file |
| 14072168 | Name on file | Email address on file |
| 13297621 | Name on file | Email address on file |
| 13671823 | Name on file | Email address on file |
| 14629963 | Name on file | Email address on file |
| 13665693 | Name on file | Email address on file |
| 13762890 | Name on file | Email address on file |
| 14584202 | Name on file | Email address on file |
| 14584202 | Name on file | Email address on file |
| 13465450 | Name on file | Email address on file |
| 13389060 | Name on file | Email address on file |
| 13799581 | Name on file | Email address on file |
| 14051569 | Name on file | Email address on file |
| 13947107 | Name on file | Email address on file |
| 14061118 | Name on file | Email address on file |
| 13583196 | Name on file | Email address on file |
| 13789709 | Name on file | Email address on file |
| 14204164 | Name on file | Email address on file |
| 14063871 | Name on file | Email address on file |
| 14012385 | Name on file | Email address on file |
| 14094514 | Name on file | Email address on file |
| 14022207 | Name on file | Email address on file |
| 14592584 | Name on file | Email address on file |
| 14219608 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13316519 | Name on file | Email address on file |
| 14540147 | Name on file | Email address on file |
| 13165909 | Name on file | Email address on file |
| 13258563 | Name on file | Email address on file |
| 13719129 | Name on file | Email address on file |
| 13246359 | Name on file | Email address on file |
| 14554807 | Name on file | Email address on file |
| 14647068 | Name on file | Email address on file |
| 14647068 | Name on file | Email address on file |
| 13591114 | Name on file | Email address on file |
| 14214908 | Name on file | Email address on file |
| 13821531 | Name on file | Email address on file |
| 14151221 | Name on file | Email address on file |
| 14306734 | Name on file | Email address on file |
| 14668584 | Name on file | Email address on file |
| 14051003 | Name on file | Email address on file |
| 13402179 | Name on file | Email address on file |
| 14213458 | Name on file | Email address on file |
| 14410536 | Name on file | Email address on file |
| 14652417 | Name on file | Email address on file |
| 14652417 | Name on file | Email address on file |
| 13851426 | Name on file | Email address on file |
| 13560265 | Name on file | Email address on file |
| 13820430 | Name on file | Email address on file |
| 13708863 | Name on file | Email address on file |
| 13747820 | Name on file | Email address on file |
| 13556494 | Name on file | Email address on file |
| 13392100 | Name on file | Email address on file |
| 14190007 | Name on file | Email address on file |
| 13380670 | Name on file | Email address on file |
| 13228553 | Name on file | Email address on file |
| 14168098 | Name on file | Email address on file |
| 13590795 | Name on file | Email address on file |
| 14063186 | Name on file | Email address on file |
| 13627024 | Name on file | Email address on file |
| 14317048 | Name on file | Email address on file |
| 14041025 | Name on file | Email address on file |
| 13697110 | Name on file | Email address on file |
| 13457046 | Name on file | Email address on file |
| 14024206 | Name on file | Email address on file |
| 13504765 | Name on file | Email address on file |
| 14183082 | Name on file | Email address on file |
| 14611303 | Name on file | Email address on file |
| 14618012 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14605668 | Name on file | Email address on file |
| 14234330 | Name on file | Email address on file |
| 13924458 | Name on file | Email address on file |
| 13368710 | Name on file | Email address on file |
| 14047155 | Name on file | Email address on file |
| 14402372 | Name on file | Email address on file |
| 14654612 | Name on file | Email address on file |
| 13910931 | Name on file | Email address on file |
| 14053872 | Name on file | Email address on file |
| 13515029 | Name on file | Email address on file |
| 13805390 | Name on file | Email address on file |
| 13730330 | Name on file | Email address on file |
| 15179129 | Name on file | Email address on file |
| 13767285 | Name on file | Email address on file |
| 13835775 | Name on file | Email address on file |
| 13285334 | Name on file | Email address on file |
| 13616915 | Name on file | Email address on file |
| 14306218 | Name on file | Email address on file |
| 14597569 | Name on file | Email address on file |
| 13655752 | Name on file | Email address on file |
| 13756073 | Name on file | Email address on file |
| 13420729 | Name on file | Email address on file |
| 14666733 | Name on file | Email address on file |
| 13225972 | Name on file | Email address on file |
| 13463548 | Name on file | Email address on file |
| 15210786 | Name on file | Email address on file |
| 13684517 | Name on file | Email address on file |
| 14359870 | Name on file | Email address on file |
| 14193172 | Name on file | Email address on file |
| 14628994 | Name on file | Email address on file |
| 13137446 | Name on file | Email address on file |
| 14062778 | Name on file | Email address on file |
| 13728090 | Name on file | Email address on file |
| 14026983 | Name on file | Email address on file |
| 14670683 | Name on file | Email address on file |
| 14426421 | Name on file | Email address on file |
| 13714332 | Name on file | Email address on file |
| 13322859 | Name on file | Email address on file |
| 13349589 | Name on file | Email address on file |
| 14639250 | Name on file | Email address on file |
| 13737065 | Name on file | Email address on file |
| 13708910 | Name on file | Email address on file |
| 16865653 | Name on file | Email address on file |
| 14588636 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14350279 | Name on file | Email address on file |
| 13264771 | Name on file | Email address on file |
| 14143234 | Name on file | Email address on file |
| 13713716 | Name on file | Email address on file |
| 14487541 | Name on file | Email address on file |
| 14487541 | Name on file | Email address on file |
| 13157067 | Name on file | Email address on file |
| 14291561 | Name on file | Email address on file |
| 13860262 | Name on file | Email address on file |
| 14103731 | Name on file | Email address on file |
| 13669749 | Name on file | Email address on file |
| 14206298 | Name on file | Email address on file |
| 14122717 | Name on file | Email address on file |
| 14616671 | Name on file | Email address on file |
| 14634812 | Name on file | Email address on file |
| 13194216 | Name on file | Email address on file |
| 13402418 | Name on file | Email address on file |
| 14370328 | Name on file | Email address on file |
| 13389857 | Name on file | Email address on file |
| 14622797 | Name on file | Email address on file |
| 13853258 | Name on file | Email address on file |
| 13689459 | Name on file | Email address on file |
| 14657127 | Name on file | Email address on file |
| 14657127 | Name on file | Email address on file |
| 14381344 | Name on file | Email address on file |
| 13843141 | Name on file | Email address on file |
| 15088063 | Name on file | Email address on file |
| 15088063 | Name on file | Email address on file |
| 14087086 | Name on file | Email address on file |
| 13536600 | Name on file | Email address on file |
| 14310901 | Name on file | Email address on file |
| 13581617 | Name on file | Email address on file |
| 14153631 | Name on file | Email address on file |
| 14029659 | Name on file | Email address on file |
| 15175461 | Name on file | Email address on file |
| 13862026 | Name on file | Email address on file |
| 14374392 | Name on file | Email address on file |
| 13507643 | Name on file | Email address on file |
| 13693772 | Name on file | Email address on file |
| 14651293 | Name on file | Email address on file |
| 14318681 | Name on file | Email address on file |
| 14583799 | Name on file | Email address on file |
| 13422321 | Name on file | Email address on file |
| 14239610 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13322979 | Name on file | Email address on file |
| 15231924 | Name on file | Email address on file |
| 15231924 | Name on file | Email address on file |
| 13574031 | Name on file | Email address on file |
| 14062162 | Name on file | Email address on file |
| 13892919 | Name on file | Email address on file |
| 14032430 | Name on file | Email address on file |
| 14196723 | Name on file | Email address on file |
| 13435680 | Name on file | Email address on file |
| 15109036 | Name on file | Email address on file |
| 14504642 | Name on file | Email address on file |
| 16851092 | Name on file | Email address on file |
| 13852601 | Name on file | Email address on file |
| 14585927 | Name on file | Email address on file |
| 14069743 | Name on file | Email address on file |
| 14960706 | Name on file | Email address on file |
| 14325361 | Name on file | Email address on file |
| 15279801 | Name on file | Email address on file |
| 18248274 | Name on file | Email address on file |
| 18248522 | Name on file | Email address on file |
| 15282604 | Name on file | Email address on file |
| 15282604 | Name on file | Email address on file |
| 14099799 | Name on file | Email address on file |
| 15256433 | Name on file | Email address on file |
| 18985538 | Name on file | Email address on file |
| 14934656 | Name on file | Email address on file |
| 14955814 | Name on file | Email address on file |
| 16859616 | Name on file | Email address on file |
| 15220593 | Name on file | Email address on file |
| 15272610 | Name on file | Email address on file |
| 15281841 | Name on file | Email address on file |
| 15168355 | Name on file | Email address on file |
| 13730943 | Name on file | Email address on file |
| 14282420 | Name on file | Email address on file |
| 14392873 | Name on file | Email address on file |
| 15274473 | Name on file | Email address on file |
| 14531718 | Name on file | Email address on file |
| 14019609 | Name on file | Email address on file |
| 13631576 | Name on file | Email address on file |
| 13228867 | Name on file | Email address on file |
| 16849471 | Name on file | Email address on file |
| 14250847 | Name on file | Email address on file |
| 14073152 | Name on file | Email address on file |
| 13276558 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13365814 | Name on file | Email address on file |
| 13403483 | Name on file | Email address on file |
| 13477109 | Name on file | Email address on file |
| 15373505 | Name on file | Email address on file |
| 13446101 | Name on file | Email address on file |
| 14323163 | Name on file | Email address on file |
| 14388150 | Name on file | Email address on file |
| 14626602 | Name on file | Email address on file |
| 14626602 | Name on file | Email address on file |
| 16866114 | Name on file | Email address on file |
| 13747733 | Name on file | Email address on file |
| 14619594 | Name on file | Email address on file |
| 14153798 | Name on file | Email address on file |
| 14236349 | Name on file | Email address on file |
| 15011094 | Name on file | Email address on file |
| 14052433 | Name on file | Email address on file |
| 13197509 | Name on file | Email address on file |
| 14513973 | Name on file | Email address on file |
| 14477198 | Name on file | Email address on file |
| 14608698 | Name on file | Email address on file |
| 14554550 | Name on file | Email address on file |
| 14290509 | Name on file | Email address on file |
| 14051219 | Name on file | Email address on file |
| 15075656 | Name on file | Email address on file |
| 14915631 | Name on file | Email address on file |
| 15141856 | Name on file | Email address on file |
| 15226298 | Name on file | Email address on file |
| 14397452 | Name on file | Email address on file |
| 14976391 | Name on file | Email address on file |
| 15229839 | Name on file | Email address on file |
| 15062076 | Name on file | Email address on file |
| 13560141 | Name on file | Email address on file |
| 14929942 | Name on file | Email address on file |
| 13226077 | Name on file | Email address on file |
| 13309686 | Name on file | Email address on file |
| 13922089 | Name on file | Email address on file |
| 14146496 | Name on file | Email address on file |
| 16856427 | Name on file | Email address on file |
| 14263717 | Name on file | Email address on file |
| 14597801 | Name on file | Email address on file |
| 13531481 | Name on file | Email address on file |
| 13367063 | Name on file | Email address on file |
| 13319718 | Name on file | Email address on file |
| 14314136 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13930055 | Name on file | Email address on file |
| 18502041 | Name on file | Email address on file |
| 20796436 | Name on file | Email address on file |
| 19001467 | Name on file | Email address on file |
| 15273551 | Name on file | Email address on file |
| 15127510 | Name on file | Email address on file |
| 13373079 | Name on file | Email address on file |
| 16851920 | Name on file | Email address on file |
| 13204604 | Name on file | Email address on file |
| 14184948 | Name on file | Email address on file |
| 13537802 | Name on file | Email address on file |
| 13777464 | Name on file | Email address on file |
| 13831178 | Name on file | Email address on file |
| 14028209 | Name on file | Email address on file |
| 13687192 | Name on file | Email address on file |
| 14195450 | Name on file | Email address on file |
| 14356639 | Name on file | Email address on file |
| 14385430 | Name on file | Email address on file |
| 13184983 | Name on file | Email address on file |
| 13798919 | Name on file | Email address on file |
| 16849802 | Name on file | Email address on file |
| 14522286 | Name on file | Email address on file |
| 14388142 | Name on file | Email address on file |
| 13305321 | Name on file | Email address on file |
| 14207086 | Name on file | Email address on file |
| 13224647 | Name on file | Email address on file |
| 15089374 | Name on file | Email address on file |
| 15103858 | Name on file | Email address on file |
| 15276118 | Name on file | Email address on file |
| 15270613 | Name on file | Email address on file |
| 15218698 | Name on file | Email address on file |
| 14190079 | Name on file | Email address on file |
| 13694093 | Name on file | Email address on file |
| 15275852 | Name on file | Email address on file |
| 14943057 | Name on file | Email address on file |
| 15058009 | Name on file | Email address on file |
| 14003670 | Name on file | Email address on file |
| 14649960 | Name on file | Email address on file |
| 14988737 | Name on file | Email address on file |
| 15159653 | Name on file | Email address on file |
| 13648959 | Name on file | Email address on file |
| 13439374 | Name on file | Email address on file |
| 18305747 | Name on file | Email address on file |
| 18296038 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18322586 | Name on file | Email address on file |
| 12143188 | Name on file | Email address on file |
| 16866598 | Name on file | Email address on file |
| 14666311 | Name on file | Email address on file |
| 13438129 | Name on file | Email address on file |
| 14507491 | Name on file | Email address on file |
| 14553843 | Name on file | Email address on file |
| 15171928 | Name on file | Email address on file |
| 14668781 | Name on file | Email address on file |
| 13507085 | Name on file | Email address on file |
| 14384044 | Name on file | Email address on file |
| 14374441 | Name on file | Email address on file |
| 14685169 | Name on file | Email address on file |
| 14387799 | Name on file | Email address on file |
| 14372492 | Name on file | Email address on file |
| 14671789 | Name on file | Email address on file |
| 14508613 | Name on file | Email address on file |
| 13268433 | Name on file | Email address on file |
| 14287165 | Name on file | Email address on file |
| 14629988 | Name on file | Email address on file |
| 14580625 | Name on file | Email address on file |
| 14545515 | Name on file | Email address on file |
| 14075113 | Name on file | Email address on file |
| 13555599 | Name on file | Email address on file |
| 14462682 | Name on file | Email address on file |
| 13496442 | Name on file | Email address on file |
| 13248513 | Name on file | Email address on file |
| 14554094 | Name on file | Email address on file |
| 14452752 | Name on file | Email address on file |
| 14647019 | Name on file | Email address on file |
| 14647019 | Name on file | Email address on file |
| 15405866 | Name on file | Email address on file |
| 14534604 | Name on file | Email address on file |
| 14350490 | Name on file | Email address on file |
| 18259807 | Name on file | Email address on file |
| 14636797 | Name on file | Email address on file |
| 14316284 | Name on file | Email address on file |
| 14123218 | Name on file | Email address on file |
| 14309997 | Name on file | Email address on file |
| 14548905 | Name on file | Email address on file |
| 14655456 | Name on file | Email address on file |
| 14655456 | Name on file | Email address on file |
| 14506173 | Name on file | Email address on file |
| 14549235 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13261037 | Name on file | Email address on file |
| 13998439 | Name on file | Email address on file |
| 14623742 | Name on file | Email address on file |
| 14532224 | Name on file | Email address on file |
| 14545637 | Name on file | Email address on file |
| 14116481 | Name on file | Email address on file |
| 14389533 | Name on file | Email address on file |
| 14550806 | Name on file | Email address on file |
| 14679029 | Name on file | Email address on file |
| 14075117 | Name on file | Email address on file |
| 14656858 | Name on file | Email address on file |
| 14613680 | Name on file | Email address on file |
| 14120674 | Name on file | Email address on file |
| 13216074 | Name on file | Email address on file |
| 13704696 | Name on file | Email address on file |
| 14432192 | Name on file | Email address on file |
| 18275813 | Name on file | Email address on file |
| 13868094 | Name on file | Email address on file |
| 14594409 | Name on file | Email address on file |
| 14594409 | Name on file | Email address on file |
| 14515841 | Name on file | Email address on file |
| 13153693 | Name on file | Email address on file |
| 14539816 | Name on file | Email address on file |
| 14541036 | Name on file | Email address on file |
| 14303561 | Name on file | Email address on file |
| 14344538 | Name on file | Email address on file |
| 14423319 | Name on file | Email address on file |
| 14536344 | Name on file | Email address on file |
| 14671477 | Name on file | Email address on file |
| 13705866 | Name on file | Email address on file |
| 15408908 | Name on file | Email address on file |
| 14671293 | Name on file | Email address on file |
| 14671293 | Name on file | Email address on file |
| 14201188 | Name on file | Email address on file |
| 14435332 | Name on file | Email address on file |
| 14128186 | Name on file | Email address on file |
| 14656791 | Name on file | Email address on file |
| 14520615 | Name on file | Email address on file |
| 14607431 | Name on file | Email address on file |
| 13990813 | Name on file | Email address on file |
| 13274846 | Name on file | Email address on file |
| 14504629 | Name on file | Email address on file |
| 14207585 | Name on file | Email address on file |
| 13430940 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14506123 | Name on file | Email address on file |
| 14479767 | Name on file | Email address on file |
| 14366776 | Name on file | Email address on file |
| 14522673 | Name on file | Email address on file |
| 14555852 | Name on file | Email address on file |
| 14460593 | Name on file | Email address on file |
| 13398093 | Name on file | Email address on file |
| 13546051 | Name on file | Email address on file |
| 22152806 | Name on file | Email address on file |
| 18263088 | Name on file | Email address on file |
| 14321639 | Name on file | Email address on file |
| 18281954 | Name on file | Email address on file |
| 18967796 | Name on file | Email address on file |
| 18998927 | Name on file | Email address on file |
| 18320055 | Name on file | Email address on file |
| 18321998 | Name on file | Email address on file |
| 18941834 | Name on file | Email address on file |
| 19169444 | Name on file | Email address on file |
| 15278942 | Name on file | Email address on file |
| 14635042 | Name on file | Email address on file |
| 14326394 | Name on file | Email address on file |
| 14326394 | Name on file | Email address on file |
| 14325845 | Name on file | Email address on file |
| 14549512 | Name on file | Email address on file |
| 13968667 | Name on file | Email address on file |
| 13904894 | Name on file | Email address on file |
| 14588620 | Name on file | Email address on file |
| 13460543 | Name on file | Email address on file |
| 14627292 | Name on file | Email address on file |
| 14627292 | Name on file | Email address on file |
| 14354468 | Name on file | Email address on file |
| 13831432 | Name on file | Email address on file |
| 13172090 | Name on file | Email address on file |
| 14630094 | Name on file | Email address on file |
| 14676340 | Name on file | Email address on file |
| 13192506 | Name on file | Email address on file |
| 14545571 | Name on file | Email address on file |
| 14348729 | Name on file | Email address on file |
| 16850567 | Name on file | Email address on file |
| 14302302 | Name on file | Email address on file |
| 14534499 | Name on file | Email address on file |
| 14633821 | Name on file | Email address on file |
| 14553426 | Name on file | Email address on file |
| 13441570 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14663249 | Name on file | Email address on file |
| 14320530 | Name on file | Email address on file |
| 18298543 | Name on file | Email address on file |
| 13371957 | Name on file | Email address on file |
| 14403394 | Name on file | Email address on file |
| 15154551 | Name on file | Email address on file |
| 15182205 | Name on file | Email address on file |
| 14344737 | Name on file | Email address on file |
| 18261179 | Name on file | Email address on file |
| 14521933 | Name on file | Email address on file |
| 15040735 | Name on file | Email address on file |
| 15058633 | Name on file | Email address on file |
| 18284647 | Name on file | Email address on file |
| 13969016 | Name on file | Email address on file |
| 14011567 | Name on file | Email address on file |
| 15137939 | Name on file | Email address on file |
| 14076764 | Name on file | Email address on file |
| 13947492 | Name on file | Email address on file |
| 13496468 | Name on file | Email address on file |
| 14179739 | Name on file | Email address on file |
| 13780865 | Name on file | Email address on file |
| 13836181 | Name on file | Email address on file |
| 14239292 | Name on file | Email address on file |
| 16853556 | Name on file | Email address on file |
| 13675782 | Name on file | Email address on file |
| 14161336 | Name on file | Email address on file |
| 14273890 | Name on file | Email address on file |
| 16862079 | Name on file | Email address on file |
| 13507910 | Name on file | Email address on file |
| 13880227 | Name on file | Email address on file |
| 13607313 | Name on file | Email address on file |
| 13866179 | Name on file | Email address on file |
| 14294737 | Name on file | Email address on file |
| 18264887 | Name on file | Email address on file |
| 15234288 | Name on file | Email address on file |
| 14058442 | Name on file | Email address on file |
| 14346477 | Name on file | Email address on file |
| 15068642 | Name on file | Email address on file |
| 12139413 | Name on file | Email address on file |
| 14601554 | Name on file | Email address on file |
| 13601564 | Name on file | Email address on file |
| 14150784 | Name on file | Email address on file |
| 13795850 | Name on file | Email address on file |
| 13952185 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14931622 | Name on file | Email address on file |
| 14663096 | Name on file | Email address on file |
| 14106245 | Name on file | Email address on file |
| 15374635 | Name on file | Email address on file |
| 13229584 | Name on file | Email address on file |
| 15287612 | Name on file | Email address on file |
| 15286505 | Name on file | Email address on file |
| 18309339 | Name on file | Email address on file |
| 13526774 | Name on file | Email address on file |
| 14601719 | Name on file | Email address on file |
| 14601719 | Name on file | Email address on file |
| 13210576 | Name on file | Email address on file |
| 14508308 | Name on file | Email address on file |
| 14590925 | Name on file | Email address on file |
| 13937004 | Name on file | Email address on file |
| 14682584 | Name on file | Email address on file |
| 14111340 | Name on file | Email address on file |
| 14650368 | Name on file | Email address on file |
| 18945277 | Name on file | Email address on file |
| 18947647 | Name on file | Email address on file |
| 18255480 | Name on file | Email address on file |
| 13239574 | Name on file | Email address on file |
| 13750463 | Name on file | Email address on file |
| 14045434 | Name on file | Email address on file |
| 18260625 | Name on file | Email address on file |
| 18979879 | Name on file | Email address on file |
| 15389928 | Name on file | Email address on file |
| 18983375 | Name on file | Email address on file |
| 19001836 | Name on file | Email address on file |
| 13844467 | Name on file | Email address on file |
| 18291561 | Name on file | Email address on file |
| 14441417 | Name on file | Email address on file |
| 14495019 | Name on file | Email address on file |
| 18501984 | Name on file | Email address on file |
| 15124346 | Name on file | Email address on file |
| 14162126 | Name on file | Email address on file |
| 14673875 | Name on file | Email address on file |
| 18260942 | Name on file | Email address on file |
| 13363452 | Name on file | Email address on file |
| 14162567 | Name on file | Email address on file |
| 13825002 | Name on file | Email address on file |
| 18317926 | Name on file | Email address on file |
| 13842435 | Name on file | Email address on file |
| 13307346 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14317744 | Name on file | Email address on file |
| 13221046 | Name on file | Email address on file |
| 14235103 | Name on file | Email address on file |
| 13759948 | Name on file | Email address on file |
| 13754409 | Name on file | Email address on file |
| 19022679 | Name on file | Email address on file |
| 18305120 | Name on file | Email address on file |
| 18983043 | Name on file | Email address on file |
| 13763875 | Name on file | Email address on file |
| 14213080 | Name on file | Email address on file |
| 13173553 | Name on file | Email address on file |
| 18940632 | Name on file | Email address on file |
| 18281262 | Name on file | Email address on file |
| 13687721 | Name on file | Email address on file |
| 14169800 | Name on file | Email address on file |
| 18996081 | Name on file | Email address on file |
| 14034649 | Name on file | Email address on file |
| 18938471 | Name on file | Email address on file |
| 14965881 | Name on file | Email address on file |
| 14240996 | Name on file | Email address on file |
| 13291473 | Name on file | Email address on file |
| 15390773 | Name on file | Email address on file |
| 15411614 | Name on file | Email address on file |
| 13162246 | Name on file | Email address on file |
| 18260698 | Name on file | Email address on file |
| 15212229 | Name on file | Email address on file |
| 15235893 | Name on file | Email address on file |
| 13361573 | Name on file | Email address on file |
| 14170841 | Name on file | Email address on file |
| 14453592 | Name on file | Email address on file |
| 13503480 | Name on file | Email address on file |
| 18244920 | Name on file | Email address on file |
| 14624221 | Name on file | Email address on file |
| 19016310 | Name on file | Email address on file |
| 18292089 | Name on file | Email address on file |
| 18306747 | Name on file | Email address on file |
| 18332401 | Name on file | Email address on file |
| 18277116 | Name on file | Email address on file |
| 14016197 | Name on file | Email address on file |
| 22422744 | Name on file | Email address on file |
| 13246540 | Name on file | Email address on file |
| 14626759 | Name on file | Email address on file |
| 13448502 | Name on file | Email address on file |
| 14327483 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15362368 | Name on file | Email address on file |
| 14982184 | Name on file | Email address on file |
| 15108194 | Name on file | Email address on file |
| 14961371 | Name on file | Email address on file |
| 14550977 | Name on file | Email address on file |
| 15218590 | Name on file | Email address on file |
| 18297814 | Name on file | Email address on file |
| 14102731 | Name on file | Email address on file |
| 14677348 | Name on file | Email address on file |
| 14621136 | Name on file | Email address on file |
| 14405685 | Name on file | Email address on file |
| 13944153 | Name on file | Email address on file |
| 18252186 | Name on file | Email address on file |
| 13489851 | Name on file | Email address on file |
| 15269523 | Name on file | Email address on file |
| 13250017 | Name on file | Email address on file |
| 14062764 | Name on file | Email address on file |
| 13987045 | Name on file | Email address on file |
| 14346480 | Name on file | Email address on file |
| 14320286 | Name on file | Email address on file |
| 13755541 | Name on file | Email address on file |
| 13709239 | Name on file | Email address on file |
| 14319521 | Name on file | Email address on file |
| 14995090 | Name on file | Email address on file |
| 14204008 | Name on file | Email address on file |
| 13874926 | Name on file | Email address on file |
| 13700296 | Name on file | Email address on file |
| 13400876 | Name on file | Email address on file |
| 13550846 | Name on file | Email address on file |
| 19017360 | Name on file | Email address on file |
| 13861713 | Name on file | Email address on file |
| 13895270 | Name on file | Email address on file |
| 15189763 | Name on file | Email address on file |
| 19174587 | Name on file | Email address on file |
| 13657296 | Name on file | Email address on file |
| 14037549 | Name on file | Email address on file |
| 14668760 | Name on file | Email address on file |
| 14027236 | Name on file | Email address on file |
| 13238168 | Name on file | Email address on file |
| 14914831 | Name on file | Email address on file |
| 16849495 | Name on file | Email address on file |
| 13601278 | Name on file | Email address on file |
| 19027930 | Name on file | Email address on file |
| 15134136 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13666527 | Name on file | Email address on file |
| 14161697 | Name on file | Email address on file |
| 13270553 | Name on file | Email address on file |
| 14585794 | Name on file | Email address on file |
| 14585794 | Name on file | Email address on file |
| 13734784 | Name on file | Email address on file |
| 14182326 | Name on file | Email address on file |
| 14405891 | Name on file | Email address on file |
| 13366939 | Name on file | Email address on file |
| 13329007 | Name on file | Email address on file |
| 15409297 | Name on file | Email address on file |
| 14648618 | Name on file | Email address on file |
| 14583265 | Name on file | Email address on file |
| 13481557 | Name on file | Email address on file |
| 13516023 | Name on file | Email address on file |
| 13307260 | Name on file | Email address on file |
| 18255994 | Name on file | Email address on file |
| 15408598 | Name on file | Email address on file |
| 13460773 | Name on file | Email address on file |
| 15195842 | Name on file | Email address on file |
| 14295653 | Name on file | Email address on file |
| 13353993 | Name on file | Email address on file |
| 15160642 | Name on file | Email address on file |
| 22154578 | Name on file | Email address on file |
| 14293533 | Name on file | Email address on file |
| 14141238 | Name on file | Email address on file |
| 19169594 | Name on file | Email address on file |
| 18325560 | Name on file | Email address on file |
| 19027934 | Name on file | Email address on file |
| 20799607 | Name on file | Email address on file |
| 19026432 | Name on file | Email address on file |
| 18289413 | Name on file | Email address on file |
| 14518137 | Name on file | Email address on file |
| 13799910 | Name on file | Email address on file |
| 15366198 | Name on file | Email address on file |
| 13591076 | Name on file | Email address on file |
| 18959919 | Name on file | Email address on file |
| 15281771 | Name on file | Email address on file |
| 15217761 | Name on file | Email address on file |
| 14092504 | Name on file | Email address on file |
| 13864447 | Name on file | Email address on file |
| 14177695 | Name on file | Email address on file |
| 13567559 | Name on file | Email address on file |
| 13729540 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13297909 | Name on file | Email address on file |
| 13819292 | Name on file | Email address on file |
| 13781889 | Name on file | Email address on file |
| 16848007 | Name on file | Email address on file |
| 14585810 | Name on file | Email address on file |
| 14036327 | Name on file | Email address on file |
| 14323146 | Name on file | Email address on file |
| 14670466 | Name on file | Email address on file |
| 14670466 | Name on file | Email address on file |
| 13399826 | Name on file | Email address on file |
| 14254836 | Name on file | Email address on file |
| 13380315 | Name on file | Email address on file |
| 14139158 | Name on file | Email address on file |
| 14080737 | Name on file | Email address on file |
| 14677273 | Name on file | Email address on file |
| 14170540 | Name on file | Email address on file |
| 14586874 | Name on file | Email address on file |
| 14586874 | Name on file | Email address on file |
| 13336801 | Name on file | Email address on file |
| 14254453 | Name on file | Email address on file |
| 13714502 | Name on file | Email address on file |
| 13782584 | Name on file | Email address on file |
| 13515762 | Name on file | Email address on file |
| 13907547 | Name on file | Email address on file |
| 13398717 | Name on file | Email address on file |
| 16864059 | Name on file | Email address on file |
| 14340547 | Name on file | Email address on file |
| 14031237 | Name on file | Email address on file |
| 15252744 | Name on file | Email address on file |
| 18272993 | Name on file | Email address on file |
| 15031224 | Name on file | Email address on file |
| 15203891 | Name on file | Email address on file |
| 14233378 | Name on file | Email address on file |
| 14585863 | Name on file | Email address on file |
| 15053133 | Name on file | Email address on file |
| 19022225 | Name on file | Email address on file |
| 13823412 | Name on file | Email address on file |
| 13745608 | Name on file | Email address on file |
| 14635231 | Name on file | Email address on file |
| 13308615 | Name on file | Email address on file |
| 14073049 | Name on file | Email address on file |
| 13895898 | Name on file | Email address on file |
| 13142528 | Name on file | Email address on file |
| 18318433 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15267631 | Name on file | Email address on file |
| 15037313 | Name on file | Email address on file |
| 15129458 | Name on file | Email address on file |
| 14910675 | Name on file | Email address on file |
| 13508741 | Name on file | Email address on file |
| 13459013 | Name on file | Email address on file |
| 14636782 | Name on file | Email address on file |
| 18337262 | Name on file | Email address on file |
| 13536671 | Name on file | Email address on file |
| 14605713 | Name on file | Email address on file |
| 14249241 | Name on file | Email address on file |
| 14638591 | Name on file | Email address on file |
| 13227316 | Name on file | Email address on file |
| 15094162 | Name on file | Email address on file |
| 18259337 | Name on file | Email address on file |
| 18309370 | Name on file | Email address on file |
| 18964834 | Name on file | Email address on file |
| 18260812 | Name on file | Email address on file |
| 14622027 | Name on file | Email address on file |
| 14622027 | Name on file | Email address on file |
| 18991149 | Name on file | Email address on file |
| 14923817 | Name on file | Email address on file |
| 13786436 | Name on file | Email address on file |
| 18286312 | Name on file | Email address on file |
| 18262853 | Name on file | Email address on file |
| 18262825 | Name on file | Email address on file |
| 14347417 | Name on file | Email address on file |
| 15282221 | Name on file | Email address on file |
| 15282221 | Name on file | Email address on file |
| 15147191 | Name on file | Email address on file |
| 13374421 | Name on file | Email address on file |
| 18247947 | Name on file | Email address on file |
| 15008317 | Name on file | Email address on file |
| 15149469 | Name on file | Email address on file |
| 15202310 | Name on file | Email address on file |
| 15225107 | Name on file | Email address on file |
| 15045670 | Name on file | Email address on file |
| 15279023 | Name on file | Email address on file |
| 15080703 | Name on file | Email address on file |
| 15192426 | Name on file | Email address on file |
| 14157731 | Name on file | Email address on file |
| 13243812 | Name on file | Email address on file |
| 14678692 | Name on file | Email address on file |
| 15080846 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15242398 | Name on file | Email address on file |
| 15242398 | Name on file | Email address on file |
| 14900514 | Name on file | Email address on file |
| 15254442 | Name on file | Email address on file |
| 18284434 | Name on file | Email address on file |
| 14962345 | Name on file | Email address on file |
| 15088029 | Name on file | Email address on file |
| 14979942 | Name on file | Email address on file |
| 15179300 | Name on file | Email address on file |
| 18333310 | Name on file | Email address on file |
| 18335949 | Name on file | Email address on file |
| 18966643 | Name on file | Email address on file |
| 14199315 | Name on file | Email address on file |
| 14227222 | Name on file | Email address on file |
| 13279857 | Name on file | Email address on file |
| 13996470 | Name on file | Email address on file |
| 15184855 | Name on file | Email address on file |
| 15189094 | Name on file | Email address on file |
| 15156382 | Name on file | Email address on file |
| 15271136 | Name on file | Email address on file |
| 15186406 | Name on file | Email address on file |
| 14923859 | Name on file | Email address on file |
| 15205469 | Name on file | Email address on file |
| 14360635 | Name on file | Email address on file |
| 15135991 | Name on file | Email address on file |
| 14951683 | Name on file | Email address on file |
| 14549933 | Name on file | Email address on file |
| 15019343 | Name on file | Email address on file |
| 15278073 | Name on file | Email address on file |
| 15205145 | Name on file | Email address on file |
| 15155780 | Name on file | Email address on file |
| 15037689 | Name on file | Email address on file |
| 15013399 | Name on file | Email address on file |
| 13192652 | Name on file | Email address on file |
| 14901859 | Name on file | Email address on file |
| 15118297 | Name on file | Email address on file |
| 15091206 | Name on file | Email address on file |
| 15272403 | Name on file | Email address on file |
| 15227407 | Name on file | Email address on file |
| 14939302 | Name on file | Email address on file |
| 15283150 | Name on file | Email address on file |
| 15283150 | Name on file | Email address on file |
| 15287640 | Name on file | Email address on file |
| 15278948 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15278948 | Name on file | Email address on file |
| 15132285 | Name on file | Email address on file |
| 13195689 | Name on file | Email address on file |
| 14073326 | Name on file | Email address on file |
| 13707374 | Name on file | Email address on file |
| 15049601 | Name on file | Email address on file |
| 15016121 | Name on file | Email address on file |
| 15279432 | Name on file | Email address on file |
| 15027301 | Name on file | Email address on file |
| 15285749 | Name on file | Email address on file |
| 15047536 | Name on file | Email address on file |
| 15264986 | Name on file | Email address on file |
| 13677210 | Name on file | Email address on file |
| 14980905 | Name on file | Email address on file |
| 15280882 | Name on file | Email address on file |
| 15254376 | Name on file | Email address on file |
| 15277642 | Name on file | Email address on file |
| 15227523 | Name on file | Email address on file |
| 15063722 | Name on file | Email address on file |
| 15194834 | Name on file | Email address on file |
| 14903672 | Name on file | Email address on file |
| 15218700 | Name on file | Email address on file |
| 13144146 | Name on file | Email address on file |
| 15132533 | Name on file | Email address on file |
| 15011512 | Name on file | Email address on file |
| 15031310 | Name on file | Email address on file |
| 14938480 | Name on file | Email address on file |
| 15224943 | Name on file | Email address on file |
| 15031789 | Name on file | Email address on file |
| 15275866 | Name on file | Email address on file |
| 15277399 | Name on file | Email address on file |
| 15265422 | Name on file | Email address on file |
| 15085703 | Name on file | Email address on file |
| 15210147 | Name on file | Email address on file |
| 15284920 | Name on file | Email address on file |
| 15284920 | Name on file | Email address on file |
| 14236334 | Name on file | Email address on file |
| 14939244 | Name on file | Email address on file |
| 15286135 | Name on file | Email address on file |
| 13673722 | Name on file | Email address on file |
| 15196240 | Name on file | Email address on file |
| 15280353 | Name on file | Email address on file |
| 15282909 | Name on file | Email address on file |
| 15043170 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14637343 | Name on file | Email address on file |
| 13778053 | Name on file | Email address on file |
| 14045913 | Name on file | Email address on file |
| 14549877 | Name on file | Email address on file |
| 13671834 | Name on file | Email address on file |
| 15268958 | Name on file | Email address on file |
| 18275748 | Name on file | Email address on file |
| 15084181 | Name on file | Email address on file |
| 15198935 | Name on file | Email address on file |
| 15279345 | Name on file | Email address on file |
| 15038920 | Name on file | Email address on file |
| 14955273 | Name on file | Email address on file |
| 15056437 | Name on file | Email address on file |
| 14927582 | Name on file | Email address on file |
| 15281331 | Name on file | Email address on file |
| 14611698 | Name on file | Email address on file |
| 13194042 | Name on file | Email address on file |
| 14371115 | Name on file | Email address on file |
| 13819622 | Name on file | Email address on file |
| 13775524 | Name on file | Email address on file |
| 13230004 | Name on file | Email address on file |
| 14681109 | Name on file | Email address on file |
| 14681109 | Name on file | Email address on file |
| 14491541 | Name on file | Email address on file |
| 14580532 | Name on file | Email address on file |
| 14580532 | Name on file | Email address on file |
| 13445124 | Name on file | Email address on file |
| 14534325 | Name on file | Email address on file |
| 14290579 | Name on file | Email address on file |
| 14006648 | Name on file | Email address on file |
| 13886916 | Name on file | Email address on file |
| 13581894 | Name on file | Email address on file |
| 13603626 | Name on file | Email address on file |
| 13490321 | Name on file | Email address on file |
| 14598982 | Name on file | Email address on file |
| 14548809 | Name on file | Email address on file |
| 18323287 | Name on file | Email address on file |
| 18307843 | Name on file | Email address on file |
| 18977796 | Name on file | Email address on file |
| 15202450 | Name on file | Email address on file |
| 14682230 | Name on file | Email address on file |
| 15242212 | Name on file | Email address on file |
| 14942464 | Name on file | Email address on file |
| 13436755 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14636099 | Name on file | Email address on file |
| 13993679 | Name on file | Email address on file |
| 13567744 | Name on file | Email address on file |
| 14444983 | Name on file | Email address on file |
| 13443016 | Name on file | Email address on file |
| 15287387 | Name on file | Email address on file |
| 18970225 | Name on file | Email address on file |
| 18333034 | Name on file | Email address on file |
| 18268672 | Name on file | Email address on file |
| 15282315 | Name on file | Email address on file |
| 15282315 | Name on file | Email address on file |
| 15085461 | Name on file | Email address on file |
| 18273695 | Name on file | Email address on file |
| 14356447 | Name on file | Email address on file |
| 13931416 | Name on file | Email address on file |
| 14932953 | Name on file | Email address on file |
| 18322696 | Name on file | Email address on file |
| 13666494 | Name on file | Email address on file |
| 18271874 | Name on file | Email address on file |
| 14112826 | Name on file | Email address on file |
| 13927253 | Name on file | Email address on file |
| 13754286 | Name on file | Email address on file |
| 14228094 | Name on file | Email address on file |
| 14264361 | Name on file | Email address on file |
| 15271500 | Name on file | Email address on file |
| 14513292 | Name on file | Email address on file |
| 13295806 | Name on file | Email address on file |
| 13182786 | Name on file | Email address on file |
| 13525079 | Name on file | Email address on file |
| 13753484 | Name on file | Email address on file |
| 14419722 | Name on file | Email address on file |
| 14163564 | Name on file | Email address on file |
| 14395669 | Name on file | Email address on file |
| 14673907 | Name on file | Email address on file |
| 13323595 | Name on file | Email address on file |
| 13861896 | Name on file | Email address on file |
| 14171060 | Name on file | Email address on file |
| 14670180 | Name on file | Email address on file |
| 14625408 | Name on file | Email address on file |
| 14004480 | Name on file | Email address on file |
| 14604218 | Name on file | Email address on file |
| 14085389 | Name on file | Email address on file |
| 14632163 | Name on file | Email address on file |
| 14351779 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14596724 | Name on file | Email address on file |
| 13383789 | Name on file | Email address on file |
| 13235578 | Name on file | Email address on file |
| 13844547 | Name on file | Email address on file |
| 13496621 | Name on file | Email address on file |
| 13531274 | Name on file | Email address on file |
| 13693745 | Name on file | Email address on file |
| 14649066 | Name on file | Email address on file |
| 13993585 | Name on file | Email address on file |
| 13530640 | Name on file | Email address on file |
| 14555313 | Name on file | Email address on file |
| 13779083 | Name on file | Email address on file |
| 14065386 | Name on file | Email address on file |
| 13388909 | Name on file | Email address on file |
| 16850571 | Name on file | Email address on file |
| 14083717 | Name on file | Email address on file |
| 13778923 | Name on file | Email address on file |
| 13313588 | Name on file | Email address on file |
| 13286072 | Name on file | Email address on file |
| 14559265 | Name on file | Email address on file |
| 16849546 | Name on file | Email address on file |
| 13902109 | Name on file | Email address on file |
| 14357417 | Name on file | Email address on file |
| 16866757 | Name on file | Email address on file |
| 13238305 | Name on file | Email address on file |
| 13542969 | Name on file | Email address on file |
| 13885394 | Name on file | Email address on file |
| 13513093 | Name on file | Email address on file |
| 13287417 | Name on file | Email address on file |
| 13752327 | Name on file | Email address on file |
| 13251425 | Name on file | Email address on file |
| 14613401 | Name on file | Email address on file |
| 14187974 | Name on file | Email address on file |
| 14603006 | Name on file | Email address on file |
| 13858161 | Name on file | Email address on file |
| 13174466 | Name on file | Email address on file |
| 13842805 | Name on file | Email address on file |
| 14218244 | Name on file | Email address on file |
| 16848577 | Name on file | Email address on file |
| 13239916 | Name on file | Email address on file |
| 13643461 | Name on file | Email address on file |
| 13533953 | Name on file | Email address on file |
| 14053918 | Name on file | Email address on file |
| 14670552 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13303572 | Name on file | Email address on file |
| 14134481 | Name on file | Email address on file |
| 14383990 | Name on file | Email address on file |
| 13249935 | Name on file | Email address on file |
| 14551637 | Name on file | Email address on file |
| 13231417 | Name on file | Email address on file |
| 13540897 | Name on file | Email address on file |
| 13938825 | Name on file | Email address on file |
| 13788590 | Name on file | Email address on file |
| 14185546 | Name on file | Email address on file |
| 13286937 | Name on file | Email address on file |
| 13418406 | Name on file | Email address on file |
| 13545175 | Name on file | Email address on file |
| 14267102 | Name on file | Email address on file |
| 13380863 | Name on file | Email address on file |
| 14037322 | Name on file | Email address on file |
| 13774068 | Name on file | Email address on file |
| 14513796 | Name on file | Email address on file |
| 16848796 | Name on file | Email address on file |
| 14133991 | Name on file | Email address on file |
| 13680940 | Name on file | Email address on file |
| 13804123 | Name on file | Email address on file |
| 14180445 | Name on file | Email address on file |
| 14399022 | Name on file | Email address on file |
| 13264451 | Name on file | Email address on file |
| 13342957 | Name on file | Email address on file |
| 13981943 | Name on file | Email address on file |
| 14552675 | Name on file | Email address on file |
| 14599643 | Name on file | Email address on file |
| 14675614 | Name on file | Email address on file |
| 13835443 | Name on file | Email address on file |
| 14179170 | Name on file | Email address on file |
| 14430485 | Name on file | Email address on file |
| 13904226 | Name on file | Email address on file |
| 14015345 | Name on file | Email address on file |
| 22145767 | Name on file | Email address on file |
| 13419556 | Name on file | Email address on file |
| 13784114 | Name on file | Email address on file |
| 13754362 | Name on file | Email address on file |
| 13474680 | Name on file | Email address on file |
| 14560741 | Name on file | Email address on file |
| 14125896 | Name on file | Email address on file |
| 13457967 | Name on file | Email address on file |
| 13293151 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13759451 | Name on file | Email address on file |
| 13867795 | Name on file | Email address on file |
| 13843713 | Name on file | Email address on file |
| 14251780 | Name on file | Email address on file |
| 13569794 | Name on file | Email address on file |
| 14466568 | Name on file | Email address on file |
| 14149120 | Name on file | Email address on file |
| 13602355 | Name on file | Email address on file |
| 14183537 | Name on file | Email address on file |
| 13477429 | Name on file | Email address on file |
| 14636993 | Name on file | Email address on file |
| 14553890 | Name on file | Email address on file |
| 13380875 | Name on file | Email address on file |
| 13513300 | Name on file | Email address on file |
| 13492165 | Name on file | Email address on file |
| 14192946 | Name on file | Email address on file |
| 16863554 | Name on file | Email address on file |
| 13497984 | Name on file | Email address on file |
| 14650024 | Name on file | Email address on file |
| 14650024 | Name on file | Email address on file |
| 13786393 | Name on file | Email address on file |
| 14230205 | Name on file | Email address on file |
| 13346926 | Name on file | Email address on file |
| 13672155 | Name on file | Email address on file |
| 14643150 | Name on file | Email address on file |
| 13205901 | Name on file | Email address on file |
| 14658011 | Name on file | Email address on file |
| 13508922 | Name on file | Email address on file |
| 14138100 | Name on file | Email address on file |
| 16849223 | Name on file | Email address on file |
| 13371998 | Name on file | Email address on file |
| 13763905 | Name on file | Email address on file |
| 13896257 | Name on file | Email address on file |
| 13680897 | Name on file | Email address on file |
| 13455918 | Name on file | Email address on file |
| 14549059 | Name on file | Email address on file |
| 13791891 | Name on file | Email address on file |
| 13430700 | Name on file | Email address on file |
| 14009131 | Name on file | Email address on file |
| 13338778 | Name on file | Email address on file |
| 13562706 | Name on file | Email address on file |
| 14648989 | Name on file | Email address on file |
| 14648989 | Name on file | Email address on file |
| 13446319 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13720757 | Name on file | Email address on file |
| 14528553 | Name on file | Email address on file |
| 13466669 | Name on file | Email address on file |
| 13425005 | Name on file | Email address on file |
| 13655900 | Name on file | Email address on file |
| 14934260 | Name on file | Email address on file |
| 13828678 | Name on file | Email address on file |
| 13773152 | Name on file | Email address on file |
| 13695328 | Name on file | Email address on file |
| 14582490 | Name on file | Email address on file |
| 14582490 | Name on file | Email address on file |
| 14184731 | Name on file | Email address on file |
| 13735106 | Name on file | Email address on file |
| 13813379 | Name on file | Email address on file |
| 14023342 | Name on file | Email address on file |
| 13620435 | Name on file | Email address on file |
| 14635189 | Name on file | Email address on file |
| 13262844 | Name on file | Email address on file |
| 14047469 | Name on file | Email address on file |
| 14518788 | Name on file | Email address on file |
| 15367574 | Name on file | Email address on file |
| 13203145 | Name on file | Email address on file |
| 16847788 | Name on file | Email address on file |
| 14418051 | Name on file | Email address on file |
| 13242544 | Name on file | Email address on file |
| 13297809 | Name on file | Email address on file |
| 13334224 | Name on file | Email address on file |
| 14405401 | Name on file | Email address on file |
| 13773055 | Name on file | Email address on file |
| 13198328 | Name on file | Email address on file |
| 14623243 | Name on file | Email address on file |
| 13334844 | Name on file | Email address on file |
| 14630014 | Name on file | Email address on file |
| 13766339 | Name on file | Email address on file |
| 14258993 | Name on file | Email address on file |
| 16850268 | Name on file | Email address on file |
| 13820870 | Name on file | Email address on file |
| 13423525 | Name on file | Email address on file |
| 14644549 | Name on file | Email address on file |
| 14009795 | Name on file | Email address on file |
| 14667601 | Name on file | Email address on file |
| 14593605 | Name on file | Email address on file |
| 13878649 | Name on file | Email address on file |
| 13697437 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13429174 | Name on file | Email address on file |
| 14684243 | Name on file | Email address on file |
| 14203318 | Name on file | Email address on file |
| 14020638 | Name on file | Email address on file |
| 14053189 | Name on file | Email address on file |
| 13387726 | Name on file | Email address on file |
| 14100639 | Name on file | Email address on file |
| 16850627 | Name on file | Email address on file |
| 14579816 | Name on file | Email address on file |
| 14654434 | Name on file | Email address on file |
| 13833218 | Name on file | Email address on file |
| 14659571 | Name on file | Email address on file |
| 13653085 | Name on file | Email address on file |
| 13887587 | Name on file | Email address on file |
| 14347870 | Name on file | Email address on file |
| 14627293 | Name on file | Email address on file |
| 14152898 | Name on file | Email address on file |
| 13599889 | Name on file | Email address on file |
| 13466018 | Name on file | Email address on file |
| 13472511 | Name on file | Email address on file |
| 13409106 | Name on file | Email address on file |
| 13516328 | Name on file | Email address on file |
| 14625198 | Name on file | Email address on file |
| 14606690 | Name on file | Email address on file |
| 14606690 | Name on file | Email address on file |
| 13381654 | Name on file | Email address on file |
| 14593298 | Name on file | Email address on file |
| 13776920 | Name on file | Email address on file |
| 13731904 | Name on file | Email address on file |
| 13814345 | Name on file | Email address on file |
| 13773153 | Name on file | Email address on file |
| 14273912 | Name on file | Email address on file |
| 14077286 | Name on file | Email address on file |
| 14632022 | Name on file | Email address on file |
| 16848579 | Name on file | Email address on file |
| 14629592 | Name on file | Email address on file |
| 14151217 | Name on file | Email address on file |
| 13805343 | Name on file | Email address on file |
| 13662361 | Name on file | Email address on file |
| 14548724 | Name on file | Email address on file |
| 13622183 | Name on file | Email address on file |
| 13632250 | Name on file | Email address on file |
| 14543709 | Name on file | Email address on file |
| 13482577 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14230539 | Name on file | Email address on file |
| 14152381 | Name on file | Email address on file |
| 13690604 | Name on file | Email address on file |
| 14212702 | Name on file | Email address on file |
| 13731891 | Name on file | Email address on file |
| 15359245 | Name on file | Email address on file |
| 13286847 | Name on file | Email address on file |
| 14250300 | Name on file | Email address on file |
| 13384216 | Name on file | Email address on file |
| 13708824 | Name on file | Email address on file |
| 13708895 | Name on file | Email address on file |
| 13811631 | Name on file | Email address on file |
| 13561966 | Name on file | Email address on file |
| 14602526 | Name on file | Email address on file |
| 13790368 | Name on file | Email address on file |
| 13554089 | Name on file | Email address on file |
| 13772736 | Name on file | Email address on file |
| 14181959 | Name on file | Email address on file |
| 14068025 | Name on file | Email address on file |
| 16850873 | Name on file | Email address on file |
| 14465341 | Name on file | Email address on file |
| 13246296 | Name on file | Email address on file |
| 16851317 | Name on file | Email address on file |
| 14250846 | Name on file | Email address on file |
| 14008462 | Name on file | Email address on file |
| 16852120 | Name on file | Email address on file |
| 14609659 | Name on file | Email address on file |
| 14609659 | Name on file | Email address on file |
| 14589581 | Name on file | Email address on file |
| 13929363 | Name on file | Email address on file |
| 14660230 | Name on file | Email address on file |
| 13566097 | Name on file | Email address on file |
| 16848841 | Name on file | Email address on file |
| 13282316 | Name on file | Email address on file |
| 13216903 | Name on file | Email address on file |
| 16849759 | Name on file | Email address on file |
| 14186288 | Name on file | Email address on file |
| 14604896 | Name on file | Email address on file |
| 14149458 | Name on file | Email address on file |
| 13207767 | Name on file | Email address on file |
| 13789305 | Name on file | Email address on file |
| 14682228 | Name on file | Email address on file |
| 14682228 | Name on file | Email address on file |
| 14599279 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13774838 | Name on file | Email address on file |
| 13761325 | Name on file | Email address on file |
| 13960096 | Name on file | Email address on file |
| 14345700 | Name on file | Email address on file |
| 13792011 | Name on file | Email address on file |
| 13816881 | Name on file | Email address on file |
| 14635295 | Name on file | Email address on file |
| 14635295 | Name on file | Email address on file |
| 13642128 | Name on file | Email address on file |
| 13404086 | Name on file | Email address on file |
| 13291016 | Name on file | Email address on file |
| 14297270 | Name on file | Email address on file |
| 14552572 | Name on file | Email address on file |
| 14008198 | Name on file | Email address on file |
| 13528576 | Name on file | Email address on file |
| 13707738 | Name on file | Email address on file |
| 14108841 | Name on file | Email address on file |
| 16853707 | Name on file | Email address on file |
| 13380733 | Name on file | Email address on file |
| 13476073 | Name on file | Email address on file |
| 13138668 | Name on file | Email address on file |
| 13221042 | Name on file | Email address on file |
| 14976172 | Name on file | Email address on file |
| 13204379 | Name on file | Email address on file |
| 13394185 | Name on file | Email address on file |
| 14636548 | Name on file | Email address on file |
| 14192262 | Name on file | Email address on file |
| 13978292 | Name on file | Email address on file |
| 14612676 | Name on file | Email address on file |
| 13256734 | Name on file | Email address on file |
| 14463773 | Name on file | Email address on file |
| 14229308 | Name on file | Email address on file |
| 13971751 | Name on file | Email address on file |
| 13692999 | Name on file | Email address on file |
| 14405861 | Name on file | Email address on file |
| 14405861 | Name on file | Email address on file |
| 13843781 | Name on file | Email address on file |
| 13764596 | Name on file | Email address on file |
| 13457439 | Name on file | Email address on file |
| 14666524 | Name on file | Email address on file |
| 13867497 | Name on file | Email address on file |
| 13317003 | Name on file | Email address on file |
| 13388486 | Name on file | Email address on file |
| 14090938 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16864274 | Name on file | Email address on file |
| 13617230 | Name on file | Email address on file |
| 14579641 | Name on file | Email address on file |
| 14579641 | Name on file | Email address on file |
| 15268258 | Name on file | Email address on file |
| 15273489 | Name on file | Email address on file |
| 15076205 | Name on file | Email address on file |
| 14220691 | Name on file | Email address on file |
| 14306178 | Name on file | Email address on file |
| 14306178 | Name on file | Email address on file |
| 14930371 | Name on file | Email address on file |
| 15138137 | Name on file | Email address on file |
| 14027501 | Name on file | Email address on file |
| 13519281 | Name on file | Email address on file |
| 14502939 | Name on file | Email address on file |
| 14250599 | Name on file | Email address on file |
| 13447957 | Name on file | Email address on file |
| 14129021 | Name on file | Email address on file |
| 18258366 | Name on file | Email address on file |
| 12107645 | Name on file | Email address on file |
| 15131556 | Name on file | Email address on file |
| 15092351 | Name on file | Email address on file |
| 14938877 | Name on file | Email address on file |
| 14963241 | Name on file | Email address on file |
| 14963241 | Name on file | Email address on file |
| 13214704 | Name on file | Email address on file |
| 18278170 | Name on file | Email address on file |
| 18283431 | Name on file | Email address on file |
| 13365406 | Name on file | Email address on file |
| 14141211 | Name on file | Email address on file |
| 14487468 | Name on file | Email address on file |
| 13619799 | Name on file | Email address on file |
| 14488209 | Name on file | Email address on file |
| 13912852 | Name on file | Email address on file |
| 13185525 | Name on file | Email address on file |
| 14598241 | Name on file | Email address on file |
| 14598241 | Name on file | Email address on file |
| 13476103 | Name on file | Email address on file |
| 13876265 | Name on file | Email address on file |
| 13384093 | Name on file | Email address on file |
| 14079515 | Name on file | Email address on file |
| 13606817 | Name on file | Email address on file |
| 13748762 | Name on file | Email address on file |
| 14054175 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13426622 | Name on file | Email address on file |
| 14601799 | Name on file | Email address on file |
| 13609334 | Name on file | Email address on file |
| 14364308 | Name on file | Email address on file |
| 14555175 | Name on file | Email address on file |
| 14471681 | Name on file | Email address on file |
| 14413186 | Name on file | Email address on file |
| 13344175 | Name on file | Email address on file |
| 13501946 | Name on file | Email address on file |
| 13686269 | Name on file | Email address on file |
| 15152900 | Name on file | Email address on file |
| 14527185 | Name on file | Email address on file |
| 13395603 | Name on file | Email address on file |
| 14177261 | Name on file | Email address on file |
| 13996363 | Name on file | Email address on file |
| 13712638 | Name on file | Email address on file |
| 14344158 | Name on file | Email address on file |
| 14505181 | Name on file | Email address on file |
| 13568306 | Name on file | Email address on file |
| 15156333 | Name on file | Email address on file |
| 15288482 | Name on file | Email address on file |
| 14967100 | Name on file | Email address on file |
| 15164670 | Name on file | Email address on file |
| 13742194 | Name on file | Email address on file |
| 13439048 | Name on file | Email address on file |
| 13636335 | Name on file | Email address on file |
| 13755288 | Name on file | Email address on file |
| 14044198 | Name on file | Email address on file |
| 13790911 | Name on file | Email address on file |
| 14982939 | Name on file | Email address on file |
| 14527251 | Name on file | Email address on file |
| 13209342 | Name on file | Email address on file |
| 18997215 | Name on file | Email address on file |
| 15026347 | Name on file | Email address on file |
| 15139927 | Name on file | Email address on file |
| 14954959 | Name on file | Email address on file |
| 15193364 | Name on file | Email address on file |
| 15046112 | Name on file | Email address on file |
| 14596368 | Name on file | Email address on file |
| 13340156 | Name on file | Email address on file |
| 13954424 | Name on file | Email address on file |
| 14120772 | Name on file | Email address on file |
| 14052545 | Name on file | Email address on file |
| 13802882 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13444988 | Name on file | Email address on file |
| 14471529 | Name on file | Email address on file |
| 14598939 | Name on file | Email address on file |
| 14598939 | Name on file | Email address on file |
| 14906727 | Name on file | Email address on file |
| 14494086 | Name on file | Email address on file |
| 14589733 | Name on file | Email address on file |
| 13165469 | Name on file | Email address on file |
| 13484062 | Name on file | Email address on file |
| 13603249 | Name on file | Email address on file |
| 14464841 | Name on file | Email address on file |
| 13549734 | Name on file | Email address on file |
| 13143945 | Name on file | Email address on file |
| 14026186 | Name on file | Email address on file |
| 14977602 | Name on file | Email address on file |
| 15125652 | Name on file | Email address on file |
| 14488102 | Name on file | Email address on file |
| 13187404 | Name on file | Email address on file |
| 13593633 | Name on file | Email address on file |
| 14271988 | Name on file | Email address on file |
| 14158674 | Name on file | Email address on file |
| 22141721 | Name on file | Email address on file |
| 14955863 | Name on file | Email address on file |
| 14989814 | Name on file | Email address on file |
| 18970201 | Name on file | Email address on file |
| 15278927 | Name on file | Email address on file |
| 15278927 | Name on file | Email address on file |
| 14017655 | Name on file | Email address on file |
| 15024762 | Name on file | Email address on file |
| 15024688 | Name on file | Email address on file |
| 13324115 | Name on file | Email address on file |
| 13981168 | Name on file | Email address on file |
| 14398306 | Name on file | Email address on file |
| 13602786 | Name on file | Email address on file |
| 14122708 | Name on file | Email address on file |
| 16852597 | Name on file | Email address on file |
| 14926433 | Name on file | Email address on file |
| 13936893 | Name on file | Email address on file |
| 22120712 | Name on file | Email address on file |
| 13879340 | Name on file | Email address on file |
| 14991987 | Name on file | Email address on file |
| 13852070 | Name on file | Email address on file |
| 13414178 | Name on file | Email address on file |
| 13589724 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13752299 | Name on file | Email address on file |
| 18295301 | Name on file | Email address on file |
| 14593505 | Name on file | Email address on file |
| 19009937 | Name on file | Email address on file |
| 18978241 | Name on file | Email address on file |
| 18266771 | Name on file | Email address on file |
| 13936645 | Name on file | Email address on file |
| 14024547 | Name on file | Email address on file |
| 18266529 | Name on file | Email address on file |
| 15288210 | Name on file | Email address on file |
| 16860361 | Name on file | Email address on file |
| 13808501 | Name on file | Email address on file |
| 18287832 | Name on file | Email address on file |
| 18245273 | Name on file | Email address on file |
| 14939322 | Name on file | Email address on file |
| 18967990 | Name on file | Email address on file |
| 13316426 | Name on file | Email address on file |
| 13281840 | Name on file | Email address on file |
| 18502163 | Name on file | Email address on file |
| 15015282 | Name on file | Email address on file |
| 14448208 | Name on file | Email address on file |
| 13968146 | Name on file | Email address on file |
| 13619779 | Name on file | Email address on file |
| 13383713 | Name on file | Email address on file |
| 14963233 | Name on file | Email address on file |
| 14630356 | Name on file | Email address on file |
| 14630356 | Name on file | Email address on file |
| 14087533 | Name on file | Email address on file |
| 14376798 | Name on file | Email address on file |
| 13905577 | Name on file | Email address on file |
| 13508932 | Name on file | Email address on file |
| 14253881 | Name on file | Email address on file |
| 14649718 | Name on file | Email address on file |
| 13660078 | Name on file | Email address on file |
| 13414379 | Name on file | Email address on file |
| 14518127 | Name on file | Email address on file |
| 13686317 | Name on file | Email address on file |
| 14076761 | Name on file | Email address on file |
| 15014333 | Name on file | Email address on file |
| 14279885 | Name on file | Email address on file |
| 14585481 | Name on file | Email address on file |
| 14599971 | Name on file | Email address on file |
| 14598053 | Name on file | Email address on file |
| 14080018 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13284219 | Name on file | Email address on file |
| 14492708 | Name on file | Email address on file |
| 14659615 | Name on file | Email address on file |
| 14559372 | Name on file | Email address on file |
| 14559372 | Name on file | Email address on file |
| 13705665 | Name on file | Email address on file |
| 13596890 | Name on file | Email address on file |
| 14588412 | Name on file | Email address on file |
| 14376102 | Name on file | Email address on file |
| 15158066 | Name on file | Email address on file |
| 14615354 | Name on file | Email address on file |
| 14012145 | Name on file | Email address on file |
| 14266327 | Name on file | Email address on file |
| 14169834 | Name on file | Email address on file |
| 13147927 | Name on file | Email address on file |
| 13323901 | Name on file | Email address on file |
| 13568114 | Name on file | Email address on file |
| 14599453 | Name on file | Email address on file |
| 13502481 | Name on file | Email address on file |
| 13816571 | Name on file | Email address on file |
| 15200889 | Name on file | Email address on file |
| 13679102 | Name on file | Email address on file |
| 13925208 | Name on file | Email address on file |
| 13691432 | Name on file | Email address on file |
| 14667532 | Name on file | Email address on file |
| 13875992 | Name on file | Email address on file |
| 14620659 | Name on file | Email address on file |
| 14620659 | Name on file | Email address on file |
| 13572090 | Name on file | Email address on file |
| 14143011 | Name on file | Email address on file |
| 14075950 | Name on file | Email address on file |
| 13823343 | Name on file | Email address on file |
| 13796033 | Name on file | Email address on file |
| 14607257 | Name on file | Email address on file |
| 14597378 | Name on file | Email address on file |
| 13806282 | Name on file | Email address on file |
| 13799580 | Name on file | Email address on file |
| 14497705 | Name on file | Email address on file |
| 13310540 | Name on file | Email address on file |
| 14442835 | Name on file | Email address on file |
| 13717142 | Name on file | Email address on file |
| 13656407 | Name on file | Email address on file |
| 14549989 | Name on file | Email address on file |
| 13530699 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14596945 | Name on file | Email address on file |
| 14024843 | Name on file | Email address on file |
| 14514087 | Name on file | Email address on file |
| 13248758 | Name on file | Email address on file |
| 14441445 | Name on file | Email address on file |
| 13176633 | Name on file | Email address on file |
| 13255915 | Name on file | Email address on file |
| 13848378 | Name on file | Email address on file |
| 14671609 | Name on file | Email address on file |
| 15140891 | Name on file | Email address on file |
| 13631009 | Name on file | Email address on file |
| 13691951 | Name on file | Email address on file |
| 13701250 | Name on file | Email address on file |
| 13656535 | Name on file | Email address on file |
| 13422302 | Name on file | Email address on file |
| 14628047 | Name on file | Email address on file |
| 13720571 | Name on file | Email address on file |
| 13324387 | Name on file | Email address on file |
| 13436387 | Name on file | Email address on file |
| 14437295 | Name on file | Email address on file |
| 14684151 | Name on file | Email address on file |
| 14684151 | Name on file | Email address on file |
| 14606574 | Name on file | Email address on file |
| 14223106 | Name on file | Email address on file |
| 14231883 | Name on file | Email address on file |
| 14555124 | Name on file | Email address on file |
| 14658338 | Name on file | Email address on file |
| 13749483 | Name on file | Email address on file |
| 13579363 | Name on file | Email address on file |
| 14652003 | Name on file | Email address on file |
| 14406773 | Name on file | Email address on file |
| 13298739 | Name on file | Email address on file |
| 14316317 | Name on file | Email address on file |
| 13227319 | Name on file | Email address on file |
| 13479476 | Name on file | Email address on file |
| 13623906 | Name on file | Email address on file |
| 13558253 | Name on file | Email address on file |
| 13566447 | Name on file | Email address on file |
| 14686258 | Name on file | Email address on file |
| 14686258 | Name on file | Email address on file |
| 14178566 | Name on file | Email address on file |
| 13957676 | Name on file | Email address on file |
| 14047777 | Name on file | Email address on file |
| 13490478 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13347151 | Name on file | Email address on file |
| 13206514 | Name on file | Email address on file |
| 13911610 | Name on file | Email address on file |
| 13498527 | Name on file | Email address on file |
| 13626629 | Name on file | Email address on file |
| 14143455 | Name on file | Email address on file |
| 13934742 | Name on file | Email address on file |
| 13148735 | Name on file | Email address on file |
| 14655606 | Name on file | Email address on file |
| 14445630 | Name on file | Email address on file |
| 13226015 | Name on file | Email address on file |
| 13697164 | Name on file | Email address on file |
| 13342598 | Name on file | Email address on file |
| 13616454 | Name on file | Email address on file |
| 13241664 | Name on file | Email address on file |
| 13156862 | Name on file | Email address on file |
| 14465829 | Name on file | Email address on file |
| 14552413 | Name on file | Email address on file |
| 13440861 | Name on file | Email address on file |
| 14603724 | Name on file | Email address on file |
| 14149261 | Name on file | Email address on file |
| 14157028 | Name on file | Email address on file |
| 14609736 | Name on file | Email address on file |
| 13705821 | Name on file | Email address on file |
| 13297718 | Name on file | Email address on file |
| 14168523 | Name on file | Email address on file |
| 14120019 | Name on file | Email address on file |
| 14107250 | Name on file | Email address on file |
| 18258628 | Name on file | Email address on file |
| 20813647 | Name on file | Email address on file |
| 18983347 | Name on file | Email address on file |
| 18238520 | Name on file | Email address on file |
| 19017570 | Name on file | Email address on file |
| 18238287 | Name on file | Email address on file |
| 19001081 | Name on file | Email address on file |
| 18970145 | Name on file | Email address on file |
| 18307886 | Name on file | Email address on file |
| 19028510 | Name on file | Email address on file |
| 19005618 | Name on file | Email address on file |
| 18331627 | Name on file | Email address on file |
| 18266650 | Name on file | Email address on file |
| 20807940 | Name on file | Email address on file |
| 18241888 | Name on file | Email address on file |
| 19005986 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15270946 | Name on file | Email address on file |
| 15273280 | Name on file | Email address on file |
| 13747228 | Name on file | Email address on file |
| 14908442 | Name on file | Email address on file |
| 14957356 | Name on file | Email address on file |
| 22157495 | Name on file | Email address on file |
| 15401440 | Name on file | Email address on file |
| 15141621 | Name on file | Email address on file |
| 13263650 | Name on file | Email address on file |
| 13188100 | Name on file | Email address on file |
| 13384856 | Name on file | Email address on file |
| 13861963 | Name on file | Email address on file |
| 13636973 | Name on file | Email address on file |
| 14591694 | Name on file | Email address on file |
| 14591694 | Name on file | Email address on file |
| 18323256 | Name on file | Email address on file |
| 18982241 | Name on file | Email address on file |
| 14073974 | Name on file | Email address on file |
| 13434948 | Name on file | Email address on file |
| 15271670 | Name on file | Email address on file |
| 15019564 | Name on file | Email address on file |
| 13615223 | Name on file | Email address on file |
| 14279124 | Name on file | Email address on file |
| 14528567 | Name on file | Email address on file |
| 13334314 | Name on file | Email address on file |
| 13529408 | Name on file | Email address on file |
| 13548251 | Name on file | Email address on file |
| 14419209 | Name on file | Email address on file |
| 14635705 | Name on file | Email address on file |
| 14555481 | Name on file | Email address on file |
| 18267451 | Name on file | Email address on file |
| 18997456 | Name on file | Email address on file |
| 18966788 | Name on file | Email address on file |
| 13320962 | Name on file | Email address on file |
| 13318630 | Name on file | Email address on file |
| 13909799 | Name on file | Email address on file |
| 19018018 | Name on file | Email address on file |
| 18301070 | Name on file | Email address on file |
| 18297953 | Name on file | Email address on file |
| 13845470 | Name on file | Email address on file |
| 13530558 | Name on file | Email address on file |
| 13634185 | Name on file | Email address on file |
| 15252621 | Name on file | Email address on file |
| 14982665 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13414739 | Name on file | Email address on file |
| 14608533 | Name on file | Email address on file |
| 14450442 | Name on file | Email address on file |
| 14942472 | Name on file | Email address on file |
| 15176885 | Name on file | Email address on file |
| 15176885 | Name on file | Email address on file |
| 15227562 | Name on file | Email address on file |
| 15208000 | Name on file | Email address on file |
| 14994132 | Name on file | Email address on file |
| 15113254 | Name on file | Email address on file |
| 14345548 | Name on file | Email address on file |
| 18308216 | Name on file | Email address on file |
| 14156722 | Name on file | Email address on file |
| 15049501 | Name on file | Email address on file |
| 13484567 | Name on file | Email address on file |
| 18938289 | Name on file | Email address on file |
| 18984849 | Name on file | Email address on file |
| 18970985 | Name on file | Email address on file |
| 18943159 | Name on file | Email address on file |
| 14646761 | Name on file | Email address on file |
| 13874315 | Name on file | Email address on file |
| 13650885 | Name on file | Email address on file |
| 14208595 | Name on file | Email address on file |
| 13314384 | Name on file | Email address on file |
| 15235544 | Name on file | Email address on file |
| 15019576 | Name on file | Email address on file |
| 14103957 | Name on file | Email address on file |
| 18992854 | Name on file | Email address on file |
| 18997033 | Name on file | Email address on file |
| 13528972 | Name on file | Email address on file |
| 13621531 | Name on file | Email address on file |
| 14597563 | Name on file | Email address on file |
| 19001314 | Name on file | Email address on file |
| 14602436 | Name on file | Email address on file |
| 14602436 | Name on file | Email address on file |
| 18332187 | Name on file | Email address on file |
| 14107417 | Name on file | Email address on file |
| 14639086 | Name on file | Email address on file |
| 13776277 | Name on file | Email address on file |
| 14601229 | Name on file | Email address on file |
| 14601229 | Name on file | Email address on file |
| 13221554 | Name on file | Email address on file |
| 13960913 | Name on file | Email address on file |
| 13431477 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15396289 | Name on file | Email address on file |
| 13497785 | Name on file | Email address on file |
| 13701182 | Name on file | Email address on file |
| 14584495 | Name on file | Email address on file |
| 14020077 | Name on file | Email address on file |
| 15245637 | Name on file | Email address on file |
| 13579382 | Name on file | Email address on file |
| 13538723 | Name on file | Email address on file |
| 14980947 | Name on file | Email address on file |
| 15369122 | Name on file | Email address on file |
| 13977420 | Name on file | Email address on file |
| 13460237 | Name on file | Email address on file |
| 13872425 | Name on file | Email address on file |
| 13707522 | Name on file | Email address on file |
| 13246203 | Name on file | Email address on file |
| 13609020 | Name on file | Email address on file |
| 14051613 | Name on file | Email address on file |
| 13521856 | Name on file | Email address on file |
| 13364891 | Name on file | Email address on file |
| 13528192 | Name on file | Email address on file |
| 13879668 | Name on file | Email address on file |
| 14262081 | Name on file | Email address on file |
| 13480181 | Name on file | Email address on file |
| 13872438 | Name on file | Email address on file |
| 14088667 | Name on file | Email address on file |
| 13962950 | Name on file | Email address on file |
| 14687146 | Name on file | Email address on file |
| 13380386 | Name on file | Email address on file |
| 13277636 | Name on file | Email address on file |
| 13143958 | Name on file | Email address on file |
| 14104930 | Name on file | Email address on file |
| 14650701 | Name on file | Email address on file |
| 13596721 | Name on file | Email address on file |
| 13413857 | Name on file | Email address on file |
| 14604949 | Name on file | Email address on file |
| 15409044 | Name on file | Email address on file |
| 13656792 | Name on file | Email address on file |
| 13243377 | Name on file | Email address on file |
| 13441828 | Name on file | Email address on file |
| 14091509 | Name on file | Email address on file |
| 13383359 | Name on file | Email address on file |
| 13334698 | Name on file | Email address on file |
| 14159589 | Name on file | Email address on file |
| 13195572 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13516756 | Name on file | Email address on file |
| 13223023 | Name on file | Email address on file |
| 14103303 | Name on file | Email address on file |
| 14123974 | Name on file | Email address on file |
| 14598392 | Name on file | Email address on file |
| 14598392 | Name on file | Email address on file |
| 13528216 | Name on file | Email address on file |
| 15135231 | Name on file | Email address on file |
| 14269392 | Name on file | Email address on file |
| 14281485 | Name on file | Email address on file |
| 13967509 | Name on file | Email address on file |
| 13405818 | Name on file | Email address on file |
| 13798863 | Name on file | Email address on file |
| 14230114 | Name on file | Email address on file |
| 13492853 | Name on file | Email address on file |
| 15148353 | Name on file | Email address on file |
| 14983059 | Name on file | Email address on file |
| 14925567 | Name on file | Email address on file |
| 15140615 | Name on file | Email address on file |
| 13587734 | Name on file | Email address on file |
| 14357834 | Name on file | Email address on file |
| 13482085 | Name on file | Email address on file |
| 15015589 | Name on file | Email address on file |
| 14627980 | Name on file | Email address on file |
| 15263399 | Name on file | Email address on file |
| 14925218 | Name on file | Email address on file |
| 14925218 | Name on file | Email address on file |
| 13568579 | Name on file | Email address on file |
| 15237233 | Name on file | Email address on file |
| 15278016 | Name on file | Email address on file |
| 15096752 | Name on file | Email address on file |
| 15188862 | Name on file | Email address on file |
| 18311190 | Name on file | Email address on file |
| 13184585 | Name on file | Email address on file |
| 13862749 | Name on file | Email address on file |
| 15023359 | Name on file | Email address on file |
| 13289861 | Name on file | Email address on file |
| 18981521 | Name on file | Email address on file |
| 22120383 | Name on file | Email address on file |
| 15005107 | Name on file | Email address on file |
| 15005107 | Name on file | Email address on file |
| 18319978 | Name on file | Email address on file |
| 14601740 | Name on file | Email address on file |
| 14601740 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14584776 | Name on file | Email address on file |
| 13454732 | Name on file | Email address on file |
| 14510963 | Name on file | Email address on file |
| 14517230 | Name on file | Email address on file |
| 14404394 | Name on file | Email address on file |
| 14558517 | Name on file | Email address on file |
| 14602614 | Name on file | Email address on file |
| 13254891 | Name on file | Email address on file |
| 14331071 | Name on file | Email address on file |
| 13283156 | Name on file | Email address on file |
| 14217366 | Name on file | Email address on file |
| 13975043 | Name on file | Email address on file |
| 15188778 | Name on file | Email address on file |
| 13822384 | Name on file | Email address on file |
| 15235398 | Name on file | Email address on file |
| 13678165 | Name on file | Email address on file |
| 14451787 | Name on file | Email address on file |
| 14531839 | Name on file | Email address on file |
| 13627029 | Name on file | Email address on file |
| 14509613 | Name on file | Email address on file |
| 13564401 | Name on file | Email address on file |
| 14504464 | Name on file | Email address on file |
| 14491839 | Name on file | Email address on file |
| 13815732 | Name on file | Email address on file |
| 13852336 | Name on file | Email address on file |
| 16854164 | Name on file | Email address on file |
| 14223085 | Name on file | Email address on file |
| 14136787 | Name on file | Email address on file |
| 14388727 | Name on file | Email address on file |
| 13851825 | Name on file | Email address on file |
| 14661695 | Name on file | Email address on file |
| 13657100 | Name on file | Email address on file |
| 16851824 | Name on file | Email address on file |
| 13213941 | Name on file | Email address on file |
| 14579786 | Name on file | Email address on file |
| 13414218 | Name on file | Email address on file |
| 14150695 | Name on file | Email address on file |
| 13180159 | Name on file | Email address on file |
| 13641324 | Name on file | Email address on file |
| 13596597 | Name on file | Email address on file |
| 14170967 | Name on file | Email address on file |
| 14250831 | Name on file | Email address on file |
| 13189978 | Name on file | Email address on file |
| 14647474 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14647474 | Name on file | Email address on file |
| 14117217 | Name on file | Email address on file |
| 13542686 | Name on file | Email address on file |
| 14387686 | Name on file | Email address on file |
| 13549877 | Name on file | Email address on file |
| 13262754 | Name on file | Email address on file |
| 13569985 | Name on file | Email address on file |
| 13359971 | Name on file | Email address on file |
| 14247890 | Name on file | Email address on file |
| 14305854 | Name on file | Email address on file |
| 14107453 | Name on file | Email address on file |
| 14039554 | Name on file | Email address on file |
| 13755332 | Name on file | Email address on file |
| 13423481 | Name on file | Email address on file |
| 14515871 | Name on file | Email address on file |
| 14231248 | Name on file | Email address on file |
| 13644999 | Name on file | Email address on file |
| 14507781 | Name on file | Email address on file |
| 13260265 | Name on file | Email address on file |
| 14603326 | Name on file | Email address on file |
| 13871314 | Name on file | Email address on file |
| 13365428 | Name on file | Email address on file |
| 14631753 | Name on file | Email address on file |
| 13796654 | Name on file | Email address on file |
| 14326077 | Name on file | Email address on file |
| 13198289 | Name on file | Email address on file |
| 13216658 | Name on file | Email address on file |
| 14647959 | Name on file | Email address on file |
| 13884036 | Name on file | Email address on file |
| 14169946 | Name on file | Email address on file |
| 15034322 | Name on file | Email address on file |
| 15034322 | Name on file | Email address on file |
| 15139562 | Name on file | Email address on file |
| 13398106 | Name on file | Email address on file |
| 13778432 | Name on file | Email address on file |
| 14031996 | Name on file | Email address on file |
| 14067663 | Name on file | Email address on file |
| 13790548 | Name on file | Email address on file |
| 16861721 | Name on file | Email address on file |
| 14600369 | Name on file | Email address on file |
| 13819944 | Name on file | Email address on file |
| 13930940 | Name on file | Email address on file |
| 13933289 | Name on file | Email address on file |
| 15012599 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13732428 | Name on file | Email address on file |
| 13647119 | Name on file | Email address on file |
| 14169287 | Name on file | Email address on file |
| 13503300 | Name on file | Email address on file |
| 13475059 | Name on file | Email address on file |
| 13765164 | Name on file | Email address on file |
| 14395877 | Name on file | Email address on file |
| 14547414 | Name on file | Email address on file |
| 14550735 | Name on file | Email address on file |
| 16849673 | Name on file | Email address on file |
| 13257083 | Name on file | Email address on file |
| 14450687 | Name on file | Email address on file |
| 13847135 | Name on file | Email address on file |
| 13756050 | Name on file | Email address on file |
| 13360347 | Name on file | Email address on file |
| 14353950 | Name on file | Email address on file |
| 14224631 | Name on file | Email address on file |
| 14004903 | Name on file | Email address on file |
| 14425377 | Name on file | Email address on file |
| 13146334 | Name on file | Email address on file |
| 13535024 | Name on file | Email address on file |
| 14349182 | Name on file | Email address on file |
| 14519223 | Name on file | Email address on file |
| 13879747 | Name on file | Email address on file |
| 13351204 | Name on file | Email address on file |
| 13465919 | Name on file | Email address on file |
| 14451660 | Name on file | Email address on file |
| 13933013 | Name on file | Email address on file |
| 14004568 | Name on file | Email address on file |
| 14669347 | Name on file | Email address on file |
| 14095932 | Name on file | Email address on file |
| 16849590 | Name on file | Email address on file |
| 13670722 | Name on file | Email address on file |
| 16864272 | Name on file | Email address on file |
| 13223102 | Name on file | Email address on file |
| 13684677 | Name on file | Email address on file |
| 13306084 | Name on file | Email address on file |
| 14056148 | Name on file | Email address on file |
| 13217259 | Name on file | Email address on file |
| 13588879 | Name on file | Email address on file |
| 14626260 | Name on file | Email address on file |
| 13216975 | Name on file | Email address on file |
| 14119494 | Name on file | Email address on file |
| 14009042 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13336048 | Name on file | Email address on file |
| 13672326 | Name on file | Email address on file |
| 14648908 | Name on file | Email address on file |
| 14232341 | Name on file | Email address on file |
| 13353640 | Name on file | Email address on file |
| 14436960 | Name on file | Email address on file |
| 13416987 | Name on file | Email address on file |
| 14269122 | Name on file | Email address on file |
| 14293612 | Name on file | Email address on file |
| 16850246 | Name on file | Email address on file |
| 13720576 | Name on file | Email address on file |
| 14160005 | Name on file | Email address on file |
| 14378838 | Name on file | Email address on file |
| 13665719 | Name on file | Email address on file |
| 14297413 | Name on file | Email address on file |
| 13375654 | Name on file | Email address on file |
| 13299595 | Name on file | Email address on file |
| 13725020 | Name on file | Email address on file |
| 13391031 | Name on file | Email address on file |
| 14425132 | Name on file | Email address on file |
| 15176892 | Name on file | Email address on file |
| 13612114 | Name on file | Email address on file |
| 13736916 | Name on file | Email address on file |
| 13280636 | Name on file | Email address on file |
| 13503162 | Name on file | Email address on file |
| 13139526 | Name on file | Email address on file |
| 13165063 | Name on file | Email address on file |
| 13361044 | Name on file | Email address on file |
| 14321137 | Name on file | Email address on file |
| 13694558 | Name on file | Email address on file |
| 14629935 | Name on file | Email address on file |
| 13371938 | Name on file | Email address on file |
| 13284774 | Name on file | Email address on file |
| 13531835 | Name on file | Email address on file |
| 14621319 | Name on file | Email address on file |
| 14621319 | Name on file | Email address on file |
| 14252417 | Name on file | Email address on file |
| 13156611 | Name on file | Email address on file |
| 13989331 | Name on file | Email address on file |
| 13401993 | Name on file | Email address on file |
| 14641993 | Name on file | Email address on file |
| 14641993 | Name on file | Email address on file |
| 14242020 | Name on file | Email address on file |
| 13846297 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13466029 | Name on file | Email address on file |
| 13700194 | Name on file | Email address on file |
| 14620982 | Name on file | Email address on file |
| 14620982 | Name on file | Email address on file |
| 13993346 | Name on file | Email address on file |
| 14614358 | Name on file | Email address on file |
| 13521461 | Name on file | Email address on file |
| 13786394 | Name on file | Email address on file |
| 14099514 | Name on file | Email address on file |
| 13397056 | Name on file | Email address on file |
| 13965830 | Name on file | Email address on file |
| 14074259 | Name on file | Email address on file |
| 13532136 | Name on file | Email address on file |
| 14372273 | Name on file | Email address on file |
| 13499937 | Name on file | Email address on file |
| 13470338 | Name on file | Email address on file |
| 13796388 | Name on file | Email address on file |
| 14683466 | Name on file | Email address on file |
| 14683466 | Name on file | Email address on file |
| 13736294 | Name on file | Email address on file |
| 13730248 | Name on file | Email address on file |
| 13276202 | Name on file | Email address on file |
| 13472279 | Name on file | Email address on file |
| 13390577 | Name on file | Email address on file |
| 14683508 | Name on file | Email address on file |
| 13481982 | Name on file | Email address on file |
| 13981391 | Name on file | Email address on file |
| 13642732 | Name on file | Email address on file |
| 14048760 | Name on file | Email address on file |
| 14422768 | Name on file | Email address on file |
| 14599659 | Name on file | Email address on file |
| 14273556 | Name on file | Email address on file |
| 13906904 | Name on file | Email address on file |
| 14239548 | Name on file | Email address on file |
| 14130834 | Name on file | Email address on file |
| 13548115 | Name on file | Email address on file |
| 13784319 | Name on file | Email address on file |
| 14598078 | Name on file | Email address on file |
| 13341024 | Name on file | Email address on file |
| 13259078 | Name on file | Email address on file |
| 13874511 | Name on file | Email address on file |
| 14536180 | Name on file | Email address on file |
| 14536180 | Name on file | Email address on file |
| 13599860 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14939550 | Name on file | Email address on file |
| 13894141 | Name on file | Email address on file |
| 13895014 | Name on file | Email address on file |
| 13557496 | Name on file | Email address on file |
| 13300638 | Name on file | Email address on file |
| 14544811 | Name on file | Email address on file |
| 14587839 | Name on file | Email address on file |
| 16848449 | Name on file | Email address on file |
| 14422235 | Name on file | Email address on file |
| 14218164 | Name on file | Email address on file |
| 13767142 | Name on file | Email address on file |
| 13713674 | Name on file | Email address on file |
| 14303012 | Name on file | Email address on file |
| 14678837 | Name on file | Email address on file |
| 14065390 | Name on file | Email address on file |
| 14452371 | Name on file | Email address on file |
| 13780317 | Name on file | Email address on file |
| 14955970 | Name on file | Email address on file |
| 14491513 | Name on file | Email address on file |
| 13679149 | Name on file | Email address on file |
| 14487061 | Name on file | Email address on file |
| 13286233 | Name on file | Email address on file |
| 14110661 | Name on file | Email address on file |
| 14234744 | Name on file | Email address on file |
| 13759427 | Name on file | Email address on file |
| 13244007 | Name on file | Email address on file |
| 13182986 | Name on file | Email address on file |
| 14584297 | Name on file | Email address on file |
| 16848222 | Name on file | Email address on file |
| 14478465 | Name on file | Email address on file |
| 13189709 | Name on file | Email address on file |
| 13368642 | Name on file | Email address on file |
| 14309292 | Name on file | Email address on file |
| 14675107 | Name on file | Email address on file |
| 13689453 | Name on file | Email address on file |
| 14246816 | Name on file | Email address on file |
| 14538260 | Name on file | Email address on file |
| 14359292 | Name on file | Email address on file |
| 13512237 | Name on file | Email address on file |
| 13568465 | Name on file | Email address on file |
| 14583407 | Name on file | Email address on file |
| 14583407 | Name on file | Email address on file |
| 16861717 | Name on file | Email address on file |
| 14225156 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13778997 | Name on file | Email address on file |
| 13269510 | Name on file | Email address on file |
| 14270935 | Name on file | Email address on file |
| 14114924 | Name on file | Email address on file |
| 13297541 | Name on file | Email address on file |
| 13801106 | Name on file | Email address on file |
| 14621889 | Name on file | Email address on file |
| 13938822 | Name on file | Email address on file |
| 13258836 | Name on file | Email address on file |
| 13968917 | Name on file | Email address on file |
| 14511975 | Name on file | Email address on file |
| 13216310 | Name on file | Email address on file |
| 15021242 | Name on file | Email address on file |
| 15194467 | Name on file | Email address on file |
| 15280770 | Name on file | Email address on file |
| 14908285 | Name on file | Email address on file |
| 15185234 | Name on file | Email address on file |
| 13760978 | Name on file | Email address on file |
| 15272920 | Name on file | Email address on file |
| 15275456 | Name on file | Email address on file |
| 13497603 | Name on file | Email address on file |
| 13944691 | Name on file | Email address on file |
| 15142156 | Name on file | Email address on file |
| 15192238 | Name on file | Email address on file |
| 13214076 | Name on file | Email address on file |
| 14941696 | Name on file | Email address on file |
| 15272219 | Name on file | Email address on file |
| 13188384 | Name on file | Email address on file |
| 15277331 | Name on file | Email address on file |
| 16852005 | Name on file | Email address on file |
| 14422903 | Name on file | Email address on file |
| 14514246 | Name on file | Email address on file |
| 13286044 | Name on file | Email address on file |
| 18264280 | Name on file | Email address on file |
| 19004172 | Name on file | Email address on file |
| 15283731 | Name on file | Email address on file |
| 13675717 | Name on file | Email address on file |
| 14061745 | Name on file | Email address on file |
| 13446471 | Name on file | Email address on file |
| 14555436 | Name on file | Email address on file |
| 13245086 | Name on file | Email address on file |
| 13880209 | Name on file | Email address on file |
| 16849844 | Name on file | Email address on file |
| 13690603 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13459998 | Name on file | Email address on file |
| 13328056 | Name on file | Email address on file |
| 13169177 | Name on file | Email address on file |
| 14050918 | Name on file | Email address on file |
| 13528832 | Name on file | Email address on file |
| 14254565 | Name on file | Email address on file |
| 13622130 | Name on file | Email address on file |
| 14584500 | Name on file | Email address on file |
| 14548627 | Name on file | Email address on file |
| 14607215 | Name on file | Email address on file |
| 14607215 | Name on file | Email address on file |
| 13607992 | Name on file | Email address on file |
| 15181570 | Name on file | Email address on file |
| 14166083 | Name on file | Email address on file |
| 14215489 | Name on file | Email address on file |
| 14215489 | Name on file | Email address on file |
| 13415784 | Name on file | Email address on file |
| 13741480 | Name on file | Email address on file |
| 14648926 | Name on file | Email address on file |
| 14264202 | Name on file | Email address on file |
| 13820139 | Name on file | Email address on file |
| 14158340 | Name on file | Email address on file |
| 13725939 | Name on file | Email address on file |
| 15114755 | Name on file | Email address on file |
| 14602556 | Name on file | Email address on file |
| 14602556 | Name on file | Email address on file |
| 14053004 | Name on file | Email address on file |
| 15285622 | Name on file | Email address on file |
| 13351822 | Name on file | Email address on file |
| 13996637 | Name on file | Email address on file |
| 14123814 | Name on file | Email address on file |
| 13307803 | Name on file | Email address on file |
| 14090191 | Name on file | Email address on file |
| 13876559 | Name on file | Email address on file |
| 14639881 | Name on file | Email address on file |
| 14639881 | Name on file | Email address on file |
| 13908312 | Name on file | Email address on file |
| 14354414 | Name on file | Email address on file |
| 13448091 | Name on file | Email address on file |
| 16851928 | Name on file | Email address on file |
| 13266163 | Name on file | Email address on file |
| 13812250 | Name on file | Email address on file |
| 13337485 | Name on file | Email address on file |
| 13468627 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13242321 | Name on file | Email address on file |
| 14141092 | Name on file | Email address on file |
| 14358823 | Name on file | Email address on file |
| 13703329 | Name on file | Email address on file |
| 13690675 | Name on file | Email address on file |
| 13502791 | Name on file | Email address on file |
| 13534733 | Name on file | Email address on file |
| 14240995 | Name on file | Email address on file |
| 14203597 | Name on file | Email address on file |
| 15407185 | Name on file | Email address on file |
| 14664553 | Name on file | Email address on file |
| 14664553 | Name on file | Email address on file |
| 13620793 | Name on file | Email address on file |
| 14066254 | Name on file | Email address on file |
| 13369292 | Name on file | Email address on file |
| 13761344 | Name on file | Email address on file |
| 13487424 | Name on file | Email address on file |
| 13633563 | Name on file | Email address on file |
| 14243447 | Name on file | Email address on file |
| 13432336 | Name on file | Email address on file |
| 14126625 | Name on file | Email address on file |
| 15156023 | Name on file | Email address on file |
| 13877437 | Name on file | Email address on file |
| 14299724 | Name on file | Email address on file |
| 14195426 | Name on file | Email address on file |
| 13323686 | Name on file | Email address on file |
| 13798035 | Name on file | Email address on file |
| 14262167 | Name on file | Email address on file |
| 13431827 | Name on file | Email address on file |
| 15385700 | Name on file | Email address on file |
| 18991352 | Name on file | Email address on file |
| 18298681 | Name on file | Email address on file |
| 13332497 | Name on file | Email address on file |
| 18992157 | Name on file | Email address on file |
| 13697881 | Name on file | Email address on file |
| 18986164 | Name on file | Email address on file |
| 18279538 | Name on file | Email address on file |
| 13958292 | Name on file | Email address on file |
| 14392906 | Name on file | Email address on file |
| 14351032 | Name on file | Email address on file |
| 13855606 | Name on file | Email address on file |
| 14407667 | Name on file | Email address on file |
| 13852723 | Name on file | Email address on file |
| 14662363 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14190295 | Name on file | Email address on file |
| 13447898 | Name on file | Email address on file |
| 13821928 | Name on file | Email address on file |
| 13281955 | Name on file | Email address on file |
| 13265558 | Name on file | Email address on file |
| 13592224 | Name on file | Email address on file |
| 14021989 | Name on file | Email address on file |
| 14074787 | Name on file | Email address on file |
| 14655034 | Name on file | Email address on file |
| 13369043 | Name on file | Email address on file |
| 14323090 | Name on file | Email address on file |
| 13508284 | Name on file | Email address on file |
| 13590491 | Name on file | Email address on file |
| 13751626 | Name on file | Email address on file |
| 14373568 | Name on file | Email address on file |
| 14482081 | Name on file | Email address on file |
| 13278837 | Name on file | Email address on file |
| 14559031 | Name on file | Email address on file |
| 14311408 | Name on file | Email address on file |
| 13858150 | Name on file | Email address on file |
| 14137209 | Name on file | Email address on file |
| 13927606 | Name on file | Email address on file |
| 15034953 | Name on file | Email address on file |
| 14650704 | Name on file | Email address on file |
| 14650704 | Name on file | Email address on file |
| 13507753 | Name on file | Email address on file |
| 14450429 | Name on file | Email address on file |
| 14603837 | Name on file | Email address on file |
| 14603837 | Name on file | Email address on file |
| 14128458 | Name on file | Email address on file |
| 14286830 | Name on file | Email address on file |
| 14245654 | Name on file | Email address on file |
| 13467762 | Name on file | Email address on file |
| 13288615 | Name on file | Email address on file |
| 13931110 | Name on file | Email address on file |
| 13414062 | Name on file | Email address on file |
| 14343947 | Name on file | Email address on file |
| 14553253 | Name on file | Email address on file |
| 14178116 | Name on file | Email address on file |
| 13832630 | Name on file | Email address on file |
| 13704666 | Name on file | Email address on file |
| 14661350 | Name on file | Email address on file |
| 14535893 | Name on file | Email address on file |
| 14283275 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14608135 | Name on file | Email address on file |
| 14290508 | Name on file | Email address on file |
| 14609477 | Name on file | Email address on file |
| 13258913 | Name on file | Email address on file |
| 13839477 | Name on file | Email address on file |
| 13834529 | Name on file | Email address on file |
| 14601896 | Name on file | Email address on file |
| 14328462 | Name on file | Email address on file |
| 13373306 | Name on file | Email address on file |
| 13357513 | Name on file | Email address on file |
| 16854488 | Name on file | Email address on file |
| 14325349 | Name on file | Email address on file |
| 14599920 | Name on file | Email address on file |
| 13718117 | Name on file | Email address on file |
| 13996624 | Name on file | Email address on file |
| 13384720 | Name on file | Email address on file |
| 14289007 | Name on file | Email address on file |
| 13647876 | Name on file | Email address on file |
| 13272057 | Name on file | Email address on file |
| 13376457 | Name on file | Email address on file |
| 14222323 | Name on file | Email address on file |
| 14103240 | Name on file | Email address on file |
| 14648748 | Name on file | Email address on file |
| 14648748 | Name on file | Email address on file |
| 14656177 | Name on file | Email address on file |
| 14592849 | Name on file | Email address on file |
| 13593895 | Name on file | Email address on file |
| 13505164 | Name on file | Email address on file |
| 13689830 | Name on file | Email address on file |
| 15289925 | Name on file | Email address on file |
| 15289925 | Name on file | Email address on file |
| 13436400 | Name on file | Email address on file |
| 14676672 | Name on file | Email address on file |
| 13617484 | Name on file | Email address on file |
| 13221208 | Name on file | Email address on file |
| 13324933 | Name on file | Email address on file |
| 14362552 | Name on file | Email address on file |
| 14057799 | Name on file | Email address on file |
| 13968509 | Name on file | Email address on file |
| 14463652 | Name on file | Email address on file |
| 14674868 | Name on file | Email address on file |
| 14032507 | Name on file | Email address on file |
| 14590826 | Name on file | Email address on file |
| 14644334 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14644334 | Name on file | Email address on file |
| 14140869 | Name on file | Email address on file |
| 13316226 | Name on file | Email address on file |
| 14591422 | Name on file | Email address on file |
| 13539112 | Name on file | Email address on file |
| 13520628 | Name on file | Email address on file |
| 14212828 | Name on file | Email address on file |
| 13511105 | Name on file | Email address on file |
| 13620366 | Name on file | Email address on file |
| 14326141 | Name on file | Email address on file |
| 13633505 | Name on file | Email address on file |
| 13519884 | Name on file | Email address on file |
| 14394724 | Name on file | Email address on file |
| 13365424 | Name on file | Email address on file |
| 13370090 | Name on file | Email address on file |
| 14579625 | Name on file | Email address on file |
| 14579625 | Name on file | Email address on file |
| 14091507 | Name on file | Email address on file |
| 14077308 | Name on file | Email address on file |
| 14297706 | Name on file | Email address on file |
| 14636188 | Name on file | Email address on file |
| 14662477 | Name on file | Email address on file |
| 14056557 | Name on file | Email address on file |
| 16849742 | Name on file | Email address on file |
| 13549861 | Name on file | Email address on file |
| 13980012 | Name on file | Email address on file |
| 14579804 | Name on file | Email address on file |
| 14579804 | Name on file | Email address on file |
| 14611343 | Name on file | Email address on file |
| 13709614 | Name on file | Email address on file |
| 14584840 | Name on file | Email address on file |
| 14648167 | Name on file | Email address on file |
| 13678193 | Name on file | Email address on file |
| 16848101 | Name on file | Email address on file |
| 14309264 | Name on file | Email address on file |
| 14309264 | Name on file | Email address on file |
| 13949741 | Name on file | Email address on file |
| 13443622 | Name on file | Email address on file |
| 14097529 | Name on file | Email address on file |
| 13152587 | Name on file | Email address on file |
| 13668299 | Name on file | Email address on file |
| 13644452 | Name on file | Email address on file |
| 13850239 | Name on file | Email address on file |
| 14085786 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13170283 | Name on file | Email address on file |
| 14189406 | Name on file | Email address on file |
| 13275095 | Name on file | Email address on file |
| 13181995 | Name on file | Email address on file |
| 16853003 | Name on file | Email address on file |
| 14591330 | Name on file | Email address on file |
| 14266933 | Name on file | Email address on file |
| 16853225 | Name on file | Email address on file |
| 13260998 | Name on file | Email address on file |
| 13308435 | Name on file | Email address on file |
| 14347010 | Name on file | Email address on file |
| 14347010 | Name on file | Email address on file |
| 16853117 | Name on file | Email address on file |
| 14258043 | Name on file | Email address on file |
| 14258043 | Name on file | Email address on file |
| 13534927 | Name on file | Email address on file |
| 13757936 | Name on file | Email address on file |
| 14257713 | Name on file | Email address on file |
| 14656487 | Name on file | Email address on file |
| 14045952 | Name on file | Email address on file |
| 14669129 | Name on file | Email address on file |
| 13498957 | Name on file | Email address on file |
| 13405670 | Name on file | Email address on file |
| 14595163 | Name on file | Email address on file |
| 13524718 | Name on file | Email address on file |
| 14351807 | Name on file | Email address on file |
| 13574256 | Name on file | Email address on file |
| 13867032 | Name on file | Email address on file |
| 13852133 | Name on file | Email address on file |
| 14056125 | Name on file | Email address on file |
| 13570952 | Name on file | Email address on file |
| 14419170 | Name on file | Email address on file |
| 15206523 | Name on file | Email address on file |
| 13744818 | Name on file | Email address on file |
| 18262121 | Name on file | Email address on file |
| 18284527 | Name on file | Email address on file |
| 19020628 | Name on file | Email address on file |
| 18307902 | Name on file | Email address on file |
| 15229907 | Name on file | Email address on file |
| 15104255 | Name on file | Email address on file |
| 15277796 | Name on file | Email address on file |
| 15167230 | Name on file | Email address on file |
| 15284496 | Name on file | Email address on file |
| 15014273 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13229983 | Name on file | Email address on file |
| 13165284 | Name on file | Email address on file |
| 15132992 | Name on file | Email address on file |
| 15217036 | Name on file | Email address on file |
| 15217036 | Name on file | Email address on file |
| 15280443 | Name on file | Email address on file |
| 15280443 | Name on file | Email address on file |
| 15125264 | Name on file | Email address on file |
| 15196933 | Name on file | Email address on file |
| 13967704 | Name on file | Email address on file |
| 15019242 | Name on file | Email address on file |
| 15246820 | Name on file | Email address on file |
| 13979946 | Name on file | Email address on file |
| 13140083 | Name on file | Email address on file |
| 14365626 | Name on file | Email address on file |
| 13257147 | Name on file | Email address on file |
| 18287670 | Name on file | Email address on file |
| 16865020 | Name on file | Email address on file |
| 15274370 | Name on file | Email address on file |
| 13802471 | Name on file | Email address on file |
| 15053140 | Name on file | Email address on file |
| 18328854 | Name on file | Email address on file |
| 14956733 | Name on file | Email address on file |
| 14647505 | Name on file | Email address on file |
| 14412760 | Name on file | Email address on file |
| 13512013 | Name on file | Email address on file |
| 13609676 | Name on file | Email address on file |
| 14679742 | Name on file | Email address on file |
| 16848541 | Name on file | Email address on file |
| 14617150 | Name on file | Email address on file |
| 13393696 | Name on file | Email address on file |
| 14538381 | Name on file | Email address on file |
| 14612558 | Name on file | Email address on file |
| 14645177 | Name on file | Email address on file |
| 14400230 | Name on file | Email address on file |
| 13388600 | Name on file | Email address on file |
| 13272313 | Name on file | Email address on file |
| 14659406 | Name on file | Email address on file |
| 15156577 | Name on file | Email address on file |
| 13778770 | Name on file | Email address on file |
| 13848246 | Name on file | Email address on file |
| 14364340 | Name on file | Email address on file |
| 13499744 | Name on file | Email address on file |
| 14446189 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13464824 | Name on file | Email address on file |
| 13427808 | Name on file | Email address on file |
| 14616548 | Name on file | Email address on file |
| 14908609 | Name on file | Email address on file |
| 13712115 | Name on file | Email address on file |
| 13341749 | Name on file | Email address on file |
| 13845426 | Name on file | Email address on file |
| 14377944 | Name on file | Email address on file |
| 13683048 | Name on file | Email address on file |
| 13993431 | Name on file | Email address on file |
| 13905593 | Name on file | Email address on file |
| 14168578 | Name on file | Email address on file |
| 13825317 | Name on file | Email address on file |
| 13503433 | Name on file | Email address on file |
| 16851193 | Name on file | Email address on file |
| 13276170 | Name on file | Email address on file |
| 14378310 | Name on file | Email address on file |
| 14002482 | Name on file | Email address on file |
| 13270461 | Name on file | Email address on file |
| 13287859 | Name on file | Email address on file |
| 13631114 | Name on file | Email address on file |
| 16853669 | Name on file | Email address on file |
| 14592821 | Name on file | Email address on file |
| 14592821 | Name on file | Email address on file |
| 13759429 | Name on file | Email address on file |
| 14049178 | Name on file | Email address on file |
| 14308148 | Name on file | Email address on file |
| 13846071 | Name on file | Email address on file |
| 13347763 | Name on file | Email address on file |
| 14251489 | Name on file | Email address on file |
| 14680757 | Name on file | Email address on file |
| 14655434 | Name on file | Email address on file |
| 14655434 | Name on file | Email address on file |
| 15033468 | Name on file | Email address on file |
| 13909432 | Name on file | Email address on file |
| 13298743 | Name on file | Email address on file |
| 14361770 | Name on file | Email address on file |
| 13779703 | Name on file | Email address on file |
| 13645064 | Name on file | Email address on file |
| 16851923 | Name on file | Email address on file |
| 14482835 | Name on file | Email address on file |
| 13262462 | Name on file | Email address on file |
| 13876018 | Name on file | Email address on file |
| 13177228 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14306950 | Name on file | Email address on file |
| 13647987 | Name on file | Email address on file |
| 13182330 | Name on file | Email address on file |
| 14231576 | Name on file | Email address on file |
| 13392602 | Name on file | Email address on file |
| 13801584 | Name on file | Email address on file |
| 13634165 | Name on file | Email address on file |
| 14300635 | Name on file | Email address on file |
| 13299663 | Name on file | Email address on file |
| 13249191 | Name on file | Email address on file |
| 14032868 | Name on file | Email address on file |
| 16853125 | Name on file | Email address on file |
| 14600573 | Name on file | Email address on file |
| 14600573 | Name on file | Email address on file |
| 14526076 | Name on file | Email address on file |
| 14650640 | Name on file | Email address on file |
| 13463812 | Name on file | Email address on file |
| 14007246 | Name on file | Email address on file |
| 14591891 | Name on file | Email address on file |
| 14673671 | Name on file | Email address on file |
| 14673671 | Name on file | Email address on file |
| 13471333 | Name on file | Email address on file |
| 14018984 | Name on file | Email address on file |
| 13413810 | Name on file | Email address on file |
| 13698683 | Name on file | Email address on file |
| 13427976 | Name on file | Email address on file |
| 13894905 | Name on file | Email address on file |
| 16850666 | Name on file | Email address on file |
| 13954843 | Name on file | Email address on file |
| 13931091 | Name on file | Email address on file |
| 13628905 | Name on file | Email address on file |
| 16848646 | Name on file | Email address on file |
| 13558299 | Name on file | Email address on file |
| 15275855 | Name on file | Email address on file |
| 14972409 | Name on file | Email address on file |
| 15034889 | Name on file | Email address on file |
| 15293417 | Name on file | Email address on file |
| 15287549 | Name on file | Email address on file |
| 15287549 | Name on file | Email address on file |
| 14655449 | Name on file | Email address on file |
| 14078279 | Name on file | Email address on file |
| 14612070 | Name on file | Email address on file |
| 15281995 | Name on file | Email address on file |
| 15281995 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13633437 | Name on file | Email address on file |
| 14668758 | Name on file | Email address on file |
| 13846553 | Name on file | Email address on file |
| 13743088 | Name on file | Email address on file |
| 13747810 | Name on file | Email address on file |
| 14232431 | Name on file | Email address on file |
| 14296050 | Name on file | Email address on file |
| 14320248 | Name on file | Email address on file |
| 16865714 | Name on file | Email address on file |
| 14510660 | Name on file | Email address on file |
| 15068106 | Name on file | Email address on file |
| 14994710 | Name on file | Email address on file |
| 15285514 | Name on file | Email address on file |
| 15134827 | Name on file | Email address on file |
| 15279228 | Name on file | Email address on file |
| 14963316 | Name on file | Email address on file |
| 14553820 | Name on file | Email address on file |
| 15054694 | Name on file | Email address on file |
| 14268829 | Name on file | Email address on file |
| 15280707 | Name on file | Email address on file |
| 15280707 | Name on file | Email address on file |
| 14364157 | Name on file | Email address on file |
| 15003060 | Name on file | Email address on file |
| 15280518 | Name on file | Email address on file |
| 13408537 | Name on file | Email address on file |
| 14251908 | Name on file | Email address on file |
| 14251908 | Name on file | Email address on file |
| 14474496 | Name on file | Email address on file |
| 18257140 | Name on file | Email address on file |
| 14586286 | Name on file | Email address on file |
| 15230094 | Name on file | Email address on file |
| 13665165 | Name on file | Email address on file |
| 13493387 | Name on file | Email address on file |
| 14045433 | Name on file | Email address on file |
| 13563612 | Name on file | Email address on file |
| 14056452 | Name on file | Email address on file |
| 13225630 | Name on file | Email address on file |
| 14336731 | Name on file | Email address on file |
| 14336731 | Name on file | Email address on file |
| 13808216 | Name on file | Email address on file |
| 14039881 | Name on file | Email address on file |
| 13902354 | Name on file | Email address on file |
| 13790539 | Name on file | Email address on file |
| 14453893 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14112015 | Name on file | Email address on file |
| 13514211 | Name on file | Email address on file |
| 13256021 | Name on file | Email address on file |
| 14187057 | Name on file | Email address on file |
| 13504839 | Name on file | Email address on file |
| 13454441 | Name on file | Email address on file |
| 14526113 | Name on file | Email address on file |
| 13213172 | Name on file | Email address on file |
| 14211046 | Name on file | Email address on file |
| 15194653 | Name on file | Email address on file |
| 14510395 | Name on file | Email address on file |
| 15143314 | Name on file | Email address on file |
| 13631646 | Name on file | Email address on file |
| 14974141 | Name on file | Email address on file |
| 14551111 | Name on file | Email address on file |
| 15095688 | Name on file | Email address on file |
| 13792157 | Name on file | Email address on file |
| 15201389 | Name on file | Email address on file |
| 15118624 | Name on file | Email address on file |
| 15237722 | Name on file | Email address on file |
| 14895244 | Name on file | Email address on file |
| 15117654 | Name on file | Email address on file |
| 13816548 | Name on file | Email address on file |
| 14344167 | Name on file | Email address on file |
| 14144691 | Name on file | Email address on file |
| 14323467 | Name on file | Email address on file |
| 13730338 | Name on file | Email address on file |
| 14597979 | Name on file | Email address on file |
| 14597979 | Name on file | Email address on file |
| 14012619 | Name on file | Email address on file |
| 14543668 | Name on file | Email address on file |
| 14543668 | Name on file | Email address on file |
| 13375695 | Name on file | Email address on file |
| 13422433 | Name on file | Email address on file |
| 13750583 | Name on file | Email address on file |
| 15120396 | Name on file | Email address on file |
| 18255900 | Name on file | Email address on file |
| 15014803 | Name on file | Email address on file |
| 15213214 | Name on file | Email address on file |
| 15054715 | Name on file | Email address on file |
| 15148013 | Name on file | Email address on file |
| 13750785 | Name on file | Email address on file |
| 13685468 | Name on file | Email address on file |
| 14953057 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13798824 | Name on file | Email address on file |
| 15231582 | Name on file | Email address on file |
| 15007103 | Name on file | Email address on file |
| 14913380 | Name on file | Email address on file |
| 13163184 | Name on file | Email address on file |
| 14295661 | Name on file | Email address on file |
| 15168868 | Name on file | Email address on file |
| 18948514 | Name on file | Email address on file |
| 14508024 | Name on file | Email address on file |
| 13887236 | Name on file | Email address on file |
| 14499867 | Name on file | Email address on file |
| 14436118 | Name on file | Email address on file |
| 14028707 | Name on file | Email address on file |
| 14148253 | Name on file | Email address on file |
| 14237948 | Name on file | Email address on file |
| 13623617 | Name on file | Email address on file |
| 14623211 | Name on file | Email address on file |
| 13314436 | Name on file | Email address on file |
| 13137062 | Name on file | Email address on file |
| 13323594 | Name on file | Email address on file |
| 16848775 | Name on file | Email address on file |
| 14266109 | Name on file | Email address on file |
| 13195708 | Name on file | Email address on file |
| 13454614 | Name on file | Email address on file |
| 13585763 | Name on file | Email address on file |
| 14185782 | Name on file | Email address on file |
| 13605073 | Name on file | Email address on file |
| 14209950 | Name on file | Email address on file |
| 16867769 | Name on file | Email address on file |
| 13311654 | Name on file | Email address on file |
| 13887500 | Name on file | Email address on file |
| 14631869 | Name on file | Email address on file |
| 14631869 | Name on file | Email address on file |
| 13412948 | Name on file | Email address on file |
| 13532764 | Name on file | Email address on file |
| 13782145 | Name on file | Email address on file |
| 14594509 | Name on file | Email address on file |
| 14225030 | Name on file | Email address on file |
| 13386065 | Name on file | Email address on file |
| 13545929 | Name on file | Email address on file |
| 13695076 | Name on file | Email address on file |
| 14911443 | Name on file | Email address on file |
| 14977043 | Name on file | Email address on file |
| 13181534 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15146878 | Name on file | Email address on file |
| 20640868 | Name on file | Email address on file |
| 18325677 | Name on file | Email address on file |
| 15159680 | Name on file | Email address on file |
| 14939316 | Name on file | Email address on file |
| 18275475 | Name on file | Email address on file |
| 14639812 | Name on file | Email address on file |
| 14639812 | Name on file | Email address on file |
| 13694379 | Name on file | Email address on file |
| 18953797 | Name on file | Email address on file |
| 15195903 | Name on file | Email address on file |
| 13176149 | Name on file | Email address on file |
| 18249008 | Name on file | Email address on file |
| 13719894 | Name on file | Email address on file |
| 14449066 | Name on file | Email address on file |
| 14310026 | Name on file | Email address on file |
| 14645878 | Name on file | Email address on file |
| 13827061 | Name on file | Email address on file |
| 13416828 | Name on file | Email address on file |
| 14433138 | Name on file | Email address on file |
| 13707612 | Name on file | Email address on file |
| 14404387 | Name on file | Email address on file |
| 16867646 | Name on file | Email address on file |
| 13718837 | Name on file | Email address on file |
| 13789925 | Name on file | Email address on file |
| 16867838 | Name on file | Email address on file |
| 14646101 | Name on file | Email address on file |
| 14349202 | Name on file | Email address on file |
| 13169547 | Name on file | Email address on file |
| 14033069 | Name on file | Email address on file |
| 14626208 | Name on file | Email address on file |
| 13750325 | Name on file | Email address on file |
| 13252852 | Name on file | Email address on file |
| 16863968 | Name on file | Email address on file |
| 13626941 | Name on file | Email address on file |
| 13886088 | Name on file | Email address on file |
| 14629306 | Name on file | Email address on file |
| 14593272 | Name on file | Email address on file |
| 13163117 | Name on file | Email address on file |
| 14621173 | Name on file | Email address on file |
| 16853418 | Name on file | Email address on file |
| 13638869 | Name on file | Email address on file |
| 13272684 | Name on file | Email address on file |
| 14308357 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13874018 | Name on file | Email address on file |
| 14437290 | Name on file | Email address on file |
| 14475505 | Name on file | Email address on file |
| 14477640 | Name on file | Email address on file |
| 14551939 | Name on file | Email address on file |
| 14191902 | Name on file | Email address on file |
| 14600287 | Name on file | Email address on file |
| 14151821 | Name on file | Email address on file |
| 14408068 | Name on file | Email address on file |
| 14684470 | Name on file | Email address on file |
| 13764483 | Name on file | Email address on file |
| 14670240 | Name on file | Email address on file |
| 14170323 | Name on file | Email address on file |
| 13461263 | Name on file | Email address on file |
| 14112192 | Name on file | Email address on file |
| 14482802 | Name on file | Email address on file |
| 13206807 | Name on file | Email address on file |
| 14411977 | Name on file | Email address on file |
| 14411977 | Name on file | Email address on file |
| 13838085 | Name on file | Email address on file |
| 14371715 | Name on file | Email address on file |
| 14328734 | Name on file | Email address on file |
| 13624067 | Name on file | Email address on file |
| 13907883 | Name on file | Email address on file |
| 13815097 | Name on file | Email address on file |
| 13523738 | Name on file | Email address on file |
| 14334035 | Name on file | Email address on file |
| 14488485 | Name on file | Email address on file |
| 14100857 | Name on file | Email address on file |
| 14448411 | Name on file | Email address on file |
| 14456663 | Name on file | Email address on file |
| 14368588 | Name on file | Email address on file |
| 14359283 | Name on file | Email address on file |
| 14344157 | Name on file | Email address on file |
| 15410559 | Name on file | Email address on file |
| 15292855 | Name on file | Email address on file |
| 14671475 | Name on file | Email address on file |
| 14944970 | Name on file | Email address on file |
| 14907774 | Name on file | Email address on file |
| 13378755 | Name on file | Email address on file |
| 14158838 | Name on file | Email address on file |
| 14106720 | Name on file | Email address on file |
| 14120649 | Name on file | Email address on file |
| 16852833 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13391362 | Name on file | Email address on file |
| 14184348 | Name on file | Email address on file |
| 15032839 | Name on file | Email address on file |
| 14919023 | Name on file | Email address on file |
| 13806127 | Name on file | Email address on file |
| 14535855 | Name on file | Email address on file |
| 14260167 | Name on file | Email address on file |
| 13894947 | Name on file | Email address on file |
| 14406572 | Name on file | Email address on file |
| 14074357 | Name on file | Email address on file |
| 13524315 | Name on file | Email address on file |
| 13175370 | Name on file | Email address on file |
| 14386996 | Name on file | Email address on file |
| 14446193 | Name on file | Email address on file |
| 13193330 | Name on file | Email address on file |
| 13848499 | Name on file | Email address on file |
| 13586094 | Name on file | Email address on file |
| 14678161 | Name on file | Email address on file |
| 14454862 | Name on file | Email address on file |
| 14468756 | Name on file | Email address on file |
| 13826948 | Name on file | Email address on file |
| 13203889 | Name on file | Email address on file |
| 14414095 | Name on file | Email address on file |
| 14268151 | Name on file | Email address on file |
| 13482928 | Name on file | Email address on file |
| 14524465 | Name on file | Email address on file |
| 13537794 | Name on file | Email address on file |
| 14244875 | Name on file | Email address on file |
| 15206688 | Name on file | Email address on file |
| 16850385 | Name on file | Email address on file |
| 14908496 | Name on file | Email address on file |
| 14384463 | Name on file | Email address on file |
| 13582315 | Name on file | Email address on file |
| 13879999 | Name on file | Email address on file |
| 13957218 | Name on file | Email address on file |
| 13220484 | Name on file | Email address on file |
| 15082661 | Name on file | Email address on file |
| 15217977 | Name on file | Email address on file |
| 14548840 | Name on file | Email address on file |
| 13259523 | Name on file | Email address on file |
| 13264496 | Name on file | Email address on file |
| 14202512 | Name on file | Email address on file |
| 14170525 | Name on file | Email address on file |
| 14900412 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13698800 | Name on file | Email address on file |
| 13872443 | Name on file | Email address on file |
| 14554719 | Name on file | Email address on file |
| 14658202 | Name on file | Email address on file |
| 14396448 | Name on file | Email address on file |
| 18279761 | Name on file | Email address on file |
| 14282784 | Name on file | Email address on file |
| 15159845 | Name on file | Email address on file |
| 15280814 | Name on file | Email address on file |
| 15280814 | Name on file | Email address on file |
| 13153614 | Name on file | Email address on file |
| 13143603 | Name on file | Email address on file |
| 13143603 | Name on file | Email address on file |
| 15276202 | Name on file | Email address on file |
| 14977074 | Name on file | Email address on file |
| 15265414 | Name on file | Email address on file |
| 15286592 | Name on file | Email address on file |
| 15286592 | Name on file | Email address on file |
| 14353395 | Name on file | Email address on file |
| 15137472 | Name on file | Email address on file |
| 15056104 | Name on file | Email address on file |
| 15282853 | Name on file | Email address on file |
| 15282853 | Name on file | Email address on file |
| 14945188 | Name on file | Email address on file |
| 14909939 | Name on file | Email address on file |
| 16858291 | Name on file | Email address on file |
| 15059614 | Name on file | Email address on file |
| 13505563 | Name on file | Email address on file |
| 15281878 | Name on file | Email address on file |
| 14506356 | Name on file | Email address on file |
| 14668249 | Name on file | Email address on file |
| 13977901 | Name on file | Email address on file |
| 13867954 | Name on file | Email address on file |
| 15197275 | Name on file | Email address on file |
| 13599702 | Name on file | Email address on file |
| 13296863 | Name on file | Email address on file |
| 14670888 | Name on file | Email address on file |
| 13755838 | Name on file | Email address on file |
| 15104272 | Name on file | Email address on file |
| 13483533 | Name on file | Email address on file |
| 13215525 | Name on file | Email address on file |
| 13430845 | Name on file | Email address on file |
| 14900531 | Name on file | Email address on file |
| 13183140 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14031290 | Name on file | Email address on file |
| 13764989 | Name on file | Email address on file |
| 13901727 | Name on file | Email address on file |
| 13480277 | Name on file | Email address on file |
| 13674692 | Name on file | Email address on file |
| 14653428 | Name on file | Email address on file |
| 14653428 | Name on file | Email address on file |
| 13905485 | Name on file | Email address on file |
| 14475560 | Name on file | Email address on file |
| 14132624 | Name on file | Email address on file |
| 13203253 | Name on file | Email address on file |
| 15199551 | Name on file | Email address on file |
| 13967500 | Name on file | Email address on file |
| 14522948 | Name on file | Email address on file |
| 14207396 | Name on file | Email address on file |
| 15284319 | Name on file | Email address on file |
| 15194837 | Name on file | Email address on file |
| 15015274 | Name on file | Email address on file |
| 19017493 | Name on file | Email address on file |
| 13414142 | Name on file | Email address on file |
| 14599404 | Name on file | Email address on file |
| 14599404 | Name on file | Email address on file |
| 13318787 | Name on file | Email address on file |
| 14380558 | Name on file | Email address on file |
| 14661670 | Name on file | Email address on file |
| 18332415 | Name on file | Email address on file |
| 13409562 | Name on file | Email address on file |
| 14256428 | Name on file | Email address on file |
| 14297665 | Name on file | Email address on file |
| 13336772 | Name on file | Email address on file |
| 13680175 | Name on file | Email address on file |
| 15406519 | Name on file | Email address on file |
| 15172749 | Name on file | Email address on file |
| 13802292 | Name on file | Email address on file |
| 15555534 | Name on file | Email address on file |
| 15555534 | Name on file | Email address on file |
| 13666415 | Name on file | Email address on file |
| 15243494 | Name on file | Email address on file |
| 18990549 | Name on file | Email address on file |
| 13954950 | Name on file | Email address on file |
| 13764994 | Name on file | Email address on file |
| 13802722 | Name on file | Email address on file |
| 15170705 | Name on file | Email address on file |
| 14265872 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13243475 | Name on file | Email address on file |
| 14914897 | Name on file | Email address on file |
| 14959766 | Name on file | Email address on file |
| 15256095 | Name on file | Email address on file |
| 15019719 | Name on file | Email address on file |
| 14949356 | Name on file | Email address on file |
| 14922884 | Name on file | Email address on file |
| 15233372 | Name on file | Email address on file |
| 13303471 | Name on file | Email address on file |
| 15095605 | Name on file | Email address on file |
| 13234236 | Name on file | Email address on file |
| 14357888 | Name on file | Email address on file |
| 13928790 | Name on file | Email address on file |
| 14032464 | Name on file | Email address on file |
| 15227636 | Name on file | Email address on file |
| 15205028 | Name on file | Email address on file |
| 15291407 | Name on file | Email address on file |
| 15272731 | Name on file | Email address on file |
| 15290842 | Name on file | Email address on file |
| 13232030 | Name on file | Email address on file |
| 14258936 | Name on file | Email address on file |
| 13772904 | Name on file | Email address on file |
| 13441355 | Name on file | Email address on file |
| 19026484 | Name on file | Email address on file |
| 19174873 | Name on file | Email address on file |
| 14999356 | Name on file | Email address on file |
| 14581922 | Name on file | Email address on file |
| 14511343 | Name on file | Email address on file |
| 18273289 | Name on file | Email address on file |
| 14341835 | Name on file | Email address on file |
| 18280424 | Name on file | Email address on file |
| 15288594 | Name on file | Email address on file |
| 15288594 | Name on file | Email address on file |
| 15215199 | Name on file | Email address on file |
| 15181009 | Name on file | Email address on file |
| 13595167 | Name on file | Email address on file |
| 14251681 | Name on file | Email address on file |
| 13308625 | Name on file | Email address on file |
| 14554267 | Name on file | Email address on file |
| 14656587 | Name on file | Email address on file |
| 14624691 | Name on file | Email address on file |
| 13436591 | Name on file | Email address on file |
| 14589484 | Name on file | Email address on file |
| 14346970 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14023644 | Name on file | Email address on file |
| 14087829 | Name on file | Email address on file |
| 13797290 | Name on file | Email address on file |
| 14244453 | Name on file | Email address on file |
| 14664533 | Name on file | Email address on file |
| 13144094 | Name on file | Email address on file |
| 14549433 | Name on file | Email address on file |
| 13673284 | Name on file | Email address on file |
| 14553500 | Name on file | Email address on file |
| 14589080 | Name on file | Email address on file |
| 14553500 | Name on file | Email address on file |
| 14555748 | Name on file | Email address on file |
| 14657158 | Name on file | Email address on file |
| 14262151 | Name on file | Email address on file |
| 14664535 | Name on file | Email address on file |
| 15378520 | Name on file | Email address on file |
| 13338685 | Name on file | Email address on file |
| 14675219 | Name on file | Email address on file |
| 13380889 | Name on file | Email address on file |
| 14550621 | Name on file | Email address on file |
| 13623655 | Name on file | Email address on file |
| 13809805 | Name on file | Email address on file |
| 14690474 | Name on file | Email address on file |
| 14545015 | Name on file | Email address on file |
| 14135229 | Name on file | Email address on file |
| 13796381 | Name on file | Email address on file |
| 13233618 | Name on file | Email address on file |
| 14681766 | Name on file | Email address on file |
| 14055821 | Name on file | Email address on file |
| 14676114 | Name on file | Email address on file |
| 13490916 | Name on file | Email address on file |
| 14277220 | Name on file | Email address on file |
| 14351833 | Name on file | Email address on file |
| 14553678 | Name on file | Email address on file |
| 15390111 | Name on file | Email address on file |
| 14063393 | Name on file | Email address on file |
| 13245849 | Name on file | Email address on file |
| 14556035 | Name on file | Email address on file |
| 15048910 | Name on file | Email address on file |
| 13766830 | Name on file | Email address on file |
| 14558725 | Name on file | Email address on file |
| 13926551 | Name on file | Email address on file |
| 13956808 | Name on file | Email address on file |
| 18254099 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18246194 | Name on file | Email address on file |
| 18262725 | Name on file | Email address on file |
| 18319135 | Name on file | Email address on file |
| 19019510 | Name on file | Email address on file |
| 19001618 | Name on file | Email address on file |
| 18971189 | Name on file | Email address on file |
| 18274792 | Name on file | Email address on file |
| 18268910 | Name on file | Email address on file |
| 18253483 | Name on file | Email address on file |
| 19014898 | Name on file | Email address on file |
| 15216195 | Name on file | Email address on file |
| 15408369 | Name on file | Email address on file |
| 13286806 | Name on file | Email address on file |
| 18331181 | Name on file | Email address on file |
| 14939899 | Name on file | Email address on file |
| 14942925 | Name on file | Email address on file |
| 18248006 | Name on file | Email address on file |
| 13555491 | Name on file | Email address on file |
| 14615312 | Name on file | Email address on file |
| 15280080 | Name on file | Email address on file |
| 15280080 | Name on file | Email address on file |
| 15104596 | Name on file | Email address on file |
| 13298772 | Name on file | Email address on file |
| 13723403 | Name on file | Email address on file |
| 13770315 | Name on file | Email address on file |
| 14124444 | Name on file | Email address on file |
| 13730084 | Name on file | Email address on file |
| 13721158 | Name on file | Email address on file |
| 14351877 | Name on file | Email address on file |
| 14134058 | Name on file | Email address on file |
| 15225361 | Name on file | Email address on file |
| 14420206 | Name on file | Email address on file |
| 14646019 | Name on file | Email address on file |
| 13822951 | Name on file | Email address on file |
| 13729799 | Name on file | Email address on file |
| 14269423 | Name on file | Email address on file |
| 13994526 | Name on file | Email address on file |
| 14019942 | Name on file | Email address on file |
| 14546306 | Name on file | Email address on file |
| 14546306 | Name on file | Email address on file |
| 14071806 | Name on file | Email address on file |
| 13698079 | Name on file | Email address on file |
| 13993401 | Name on file | Email address on file |
| 13200799 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13586526 | Name on file | Email address on file |
| 14114116 | Name on file | Email address on file |
| 14114494 | Name on file | Email address on file |
| 14514795 | Name on file | Email address on file |
| 13142837 | Name on file | Email address on file |
| 14301998 | Name on file | Email address on file |
| 14602072 | Name on file | Email address on file |
| 13764474 | Name on file | Email address on file |
| 13668398 | Name on file | Email address on file |
| 13590075 | Name on file | Email address on file |
| 14531896 | Name on file | Email address on file |
| 14076348 | Name on file | Email address on file |
| 13419923 | Name on file | Email address on file |
| 13302758 | Name on file | Email address on file |
| 13256026 | Name on file | Email address on file |
| 14599943 | Name on file | Email address on file |
| 13714935 | Name on file | Email address on file |
| 13477705 | Name on file | Email address on file |
| 13518451 | Name on file | Email address on file |
| 13344400 | Name on file | Email address on file |
| 15203516 | Name on file | Email address on file |
| 13754225 | Name on file | Email address on file |
| 13441151 | Name on file | Email address on file |
| 15077900 | Name on file | Email address on file |
| 15101565 | Name on file | Email address on file |
| 15015323 | Name on file | Email address on file |
| 15003690 | Name on file | Email address on file |
| 13210436 | Name on file | Email address on file |
| 13845396 | Name on file | Email address on file |
| 14915478 | Name on file | Email address on file |
| 13861161 | Name on file | Email address on file |
| 13520600 | Name on file | Email address on file |
| 15219325 | Name on file | Email address on file |
| 14206420 | Name on file | Email address on file |
| 13481792 | Name on file | Email address on file |
| 15097079 | Name on file | Email address on file |
| 14198007 | Name on file | Email address on file |
| 18966991 | Name on file | Email address on file |
| 18249794 | Name on file | Email address on file |
| 13324138 | Name on file | Email address on file |
| 13956966 | Name on file | Email address on file |
| 15280913 | Name on file | Email address on file |
| 15236308 | Name on file | Email address on file |
| 19003374 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18272405 | Name on file | Email address on file |
| 13311415 | Name on file | Email address on file |
| 13638079 | Name on file | Email address on file |
| 13984027 | Name on file | Email address on file |
| 14517735 | Name on file | Email address on file |
| 14356504 | Name on file | Email address on file |
| 13708480 | Name on file | Email address on file |
| 15028600 | Name on file | Email address on file |
| 14170474 | Name on file | Email address on file |
| 15029387 | Name on file | Email address on file |
| 18946572 | Name on file | Email address on file |
| 14948481 | Name on file | Email address on file |
| 15181911 | Name on file | Email address on file |
| 14314351 | Name on file | Email address on file |
| 14283933 | Name on file | Email address on file |
| 14485619 | Name on file | Email address on file |
| 13903193 | Name on file | Email address on file |
| 13558401 | Name on file | Email address on file |
| 14521894 | Name on file | Email address on file |
| 14452376 | Name on file | Email address on file |
| 13347447 | Name on file | Email address on file |
| 13166677 | Name on file | Email address on file |
| 14589531 | Name on file | Email address on file |
| 13885214 | Name on file | Email address on file |
| 13196267 | Name on file | Email address on file |
| 14589035 | Name on file | Email address on file |
| 14245154 | Name on file | Email address on file |
| 13488127 | Name on file | Email address on file |
| 14479800 | Name on file | Email address on file |
| 14533103 | Name on file | Email address on file |
| 13493760 | Name on file | Email address on file |
| 13160065 | Name on file | Email address on file |
| 14472319 | Name on file | Email address on file |
| 16864395 | Name on file | Email address on file |
| 13523427 | Name on file | Email address on file |
| 14653983 | Name on file | Email address on file |
| 14638112 | Name on file | Email address on file |
| 13410007 | Name on file | Email address on file |
| 14138217 | Name on file | Email address on file |
| 13270557 | Name on file | Email address on file |
| 13806263 | Name on file | Email address on file |
| 14484931 | Name on file | Email address on file |
| 13974402 | Name on file | Email address on file |
| 14448757 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13840742 | Name on file | Email address on file |
| 13381568 | Name on file | Email address on file |
| 13646535 | Name on file | Email address on file |
| 13885512 | Name on file | Email address on file |
| 13638449 | Name on file | Email address on file |
| 13855494 | Name on file | Email address on file |
| 14673943 | Name on file | Email address on file |
| 14673943 | Name on file | Email address on file |
| 14473057 | Name on file | Email address on file |
| 14385947 | Name on file | Email address on file |
| 14059267 | Name on file | Email address on file |
| 13271070 | Name on file | Email address on file |
| 14340917 | Name on file | Email address on file |
| 16859320 | Name on file | Email address on file |
| 14535713 | Name on file | Email address on file |
| 14671737 | Name on file | Email address on file |
| 14628906 | Name on file | Email address on file |
| 13680956 | Name on file | Email address on file |
| 14422794 | Name on file | Email address on file |
| 14683188 | Name on file | Email address on file |
| 15188985 | Name on file | Email address on file |
| 13166528 | Name on file | Email address on file |
| 14316259 | Name on file | Email address on file |
| 18286177 | Name on file | Email address on file |
| 14539409 | Name on file | Email address on file |
| 13948756 | Name on file | Email address on file |
| 13949502 | Name on file | Email address on file |
| 13817897 | Name on file | Email address on file |
| 13657770 | Name on file | Email address on file |
| 14582399 | Name on file | Email address on file |
| 14611213 | Name on file | Email address on file |
| 14495989 | Name on file | Email address on file |
| 14120177 | Name on file | Email address on file |
| 13235395 | Name on file | Email address on file |
| 13956003 | Name on file | Email address on file |
| 14285034 | Name on file | Email address on file |
| 13539052 | Name on file | Email address on file |
| 15193308 | Name on file | Email address on file |
| 13761777 | Name on file | Email address on file |
| 14053905 | Name on file | Email address on file |
| 13681730 | Name on file | Email address on file |
| 13258019 | Name on file | Email address on file |
| 13398287 | Name on file | Email address on file |
| 13393055 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13954892 | Name on file | Email address on file |
| 15284744 | Name on file | Email address on file |
| 13178721 | Name on file | Email address on file |
| 13137430 | Name on file | Email address on file |
| 13850566 | Name on file | Email address on file |
| 15153274 | Name on file | Email address on file |
| 15276010 | Name on file | Email address on file |
| 15070972 | Name on file | Email address on file |
| 15249001 | Name on file | Email address on file |
| 14901968 | Name on file | Email address on file |
| 15163903 | Name on file | Email address on file |
| 14325149 | Name on file | Email address on file |
| 14492141 | Name on file | Email address on file |
| 13362921 | Name on file | Email address on file |
| 14166135 | Name on file | Email address on file |
| 15003431 | Name on file | Email address on file |
| 15193770 | Name on file | Email address on file |
| 15271063 | Name on file | Email address on file |
| 15261855 | Name on file | Email address on file |
| 15278415 | Name on file | Email address on file |
| 14438014 | Name on file | Email address on file |
| 15215377 | Name on file | Email address on file |
| 15272966 | Name on file | Email address on file |
| 13136946 | Name on file | Email address on file |
| 15290865 | Name on file | Email address on file |
| 14219583 | Name on file | Email address on file |
| 13663024 | Name on file | Email address on file |
| 14295205 | Name on file | Email address on file |
| 14630575 | Name on file | Email address on file |
| 14593824 | Name on file | Email address on file |
| 14593824 | Name on file | Email address on file |
| 14676112 | Name on file | Email address on file |
| 14676112 | Name on file | Email address on file |
| 14623312 | Name on file | Email address on file |
| 18299729 | Name on file | Email address on file |
| 15277131 | Name on file | Email address on file |
| 13633686 | Name on file | Email address on file |
| 15006499 | Name on file | Email address on file |
| 15229309 | Name on file | Email address on file |
| 18976239 | Name on file | Email address on file |
| 14248561 | Name on file | Email address on file |
| 15195610 | Name on file | Email address on file |
| 13584372 | Name on file | Email address on file |
| 13585289 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13737246 | Name on file | Email address on file |
| 13380195 | Name on file | Email address on file |
| 13176300 | Name on file | Email address on file |
| 14611081 | Name on file | Email address on file |
| 13984682 | Name on file | Email address on file |
| 18967591 | Name on file | Email address on file |
| 15270378 | Name on file | Email address on file |
| 15275003 | Name on file | Email address on file |
| 15115684 | Name on file | Email address on file |
| 19169438 | Name on file | Email address on file |
| 13401555 | Name on file | Email address on file |
| 13678343 | Name on file | Email address on file |
| 15241789 | Name on file | Email address on file |
| 18279420 | Name on file | Email address on file |
| 14961832 | Name on file | Email address on file |
| 14981354 | Name on file | Email address on file |
| 13139250 | Name on file | Email address on file |
| 13235343 | Name on file | Email address on file |
| 13951288 | Name on file | Email address on file |
| 18965531 | Name on file | Email address on file |
| 15064236 | Name on file | Email address on file |
| 14954044 | Name on file | Email address on file |
| 13623706 | Name on file | Email address on file |
| 13169643 | Name on file | Email address on file |
| 18982165 | Name on file | Email address on file |
| 15171892 | Name on file | Email address on file |
| 15042287 | Name on file | Email address on file |
| 18970195 | Name on file | Email address on file |
| 15263354 | Name on file | Email address on file |
| 15293690 | Name on file | Email address on file |
| 15081067 | Name on file | Email address on file |
| 15277662 | Name on file | Email address on file |
| 19006909 | Name on file | Email address on file |
| 14981557 | Name on file | Email address on file |
| 13335375 | Name on file | Email address on file |
| 18267296 | Name on file | Email address on file |
| 18273466 | Name on file | Email address on file |
| 18966543 | Name on file | Email address on file |
| 18960777 | Name on file | Email address on file |
| 18976900 | Name on file | Email address on file |
| 18940715 | Name on file | Email address on file |
| 18948627 | Name on file | Email address on file |
| 13158822 | Name on file | Email address on file |
| 13497303 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13973459 | Name on file | Email address on file |
| 20690744 | Name on file | Email address on file |
| 19008959 | Name on file | Email address on file |
| 14646647 | Name on file | Email address on file |
| 15203161 | Name on file | Email address on file |
| 15253649 | Name on file | Email address on file |
| 14965223 | Name on file | Email address on file |
| 15172076 | Name on file | Email address on file |
| 15181686 | Name on file | Email address on file |
| 14191411 | Name on file | Email address on file |
| 14061790 | Name on file | Email address on file |
| 14630621 | Name on file | Email address on file |
| 14630621 | Name on file | Email address on file |
| 14681231 | Name on file | Email address on file |
| 18279343 | Name on file | Email address on file |
| 15194440 | Name on file | Email address on file |
| 14548661 | Name on file | Email address on file |
| 15359371 | Name on file | Email address on file |
| 14373518 | Name on file | Email address on file |
| 14552641 | Name on file | Email address on file |
| 15140278 | Name on file | Email address on file |
| 14002838 | Name on file | Email address on file |
| 13902038 | Name on file | Email address on file |
| 13240526 | Name on file | Email address on file |
| 13964541 | Name on file | Email address on file |
| 13681047 | Name on file | Email address on file |
| 13622127 | Name on file | Email address on file |
| 14209545 | Name on file | Email address on file |
| 13456740 | Name on file | Email address on file |
| 14657956 | Name on file | Email address on file |
| 13356061 | Name on file | Email address on file |
| 13784572 | Name on file | Email address on file |
| 14025563 | Name on file | Email address on file |
| 14129872 | Name on file | Email address on file |
| 14671699 | Name on file | Email address on file |
| 13491758 | Name on file | Email address on file |
| 13245746 | Name on file | Email address on file |
| 14684801 | Name on file | Email address on file |
| 14403861 | Name on file | Email address on file |
| 15236415 | Name on file | Email address on file |
| 13593454 | Name on file | Email address on file |
| 13311034 | Name on file | Email address on file |
| 13579138 | Name on file | Email address on file |
| 13334510 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13189181 | Name on file | Email address on file |
| 13361615 | Name on file | Email address on file |
| 13607345 | Name on file | Email address on file |
| 20642966 | Name on file | Email address on file |
| 14582802 | Name on file | Email address on file |
| 14664458 | Name on file | Email address on file |
| 15150217 | Name on file | Email address on file |
| 14608750 | Name on file | Email address on file |
| 13197564 | Name on file | Email address on file |
| 15251037 | Name on file | Email address on file |
| 14361382 | Name on file | Email address on file |
| 13302407 | Name on file | Email address on file |
| 13382629 | Name on file | Email address on file |
| 14378872 | Name on file | Email address on file |
| 13147956 | Name on file | Email address on file |
| 15039325 | Name on file | Email address on file |
| 15172009 | Name on file | Email address on file |
| 13240979 | Name on file | Email address on file |
| 18267657 | Name on file | Email address on file |
| 18961444 | Name on file | Email address on file |
| 18269821 | Name on file | Email address on file |
| 14649760 | Name on file | Email address on file |
| 14132468 | Name on file | Email address on file |
| 14050986 | Name on file | Email address on file |
| 14417961 | Name on file | Email address on file |
| 18245465 | Name on file | Email address on file |
| 13660641 | Name on file | Email address on file |
| 18268373 | Name on file | Email address on file |
| 18269345 | Name on file | Email address on file |
| 14488124 | Name on file | Email address on file |
| 13590376 | Name on file | Email address on file |
| 14091212 | Name on file | Email address on file |
| 13205315 | Name on file | Email address on file |
| 14174924 | Name on file | Email address on file |
| 13650833 | Name on file | Email address on file |
| 14350003 | Name on file | Email address on file |
| 13735836 | Name on file | Email address on file |
| 19016809 | Name on file | Email address on file |
| 15204388 | Name on file | Email address on file |
| 14686641 | Name on file | Email address on file |
| 18985138 | Name on file | Email address on file |
| 13462881 | Name on file | Email address on file |
| 18281169 | Name on file | Email address on file |
| 19007039 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18263773 | Name on file | Email address on file |
| 19006304 | Name on file | Email address on file |
| 19018730 | Name on file | Email address on file |
| 22152827 | Name on file | Email address on file |
| 13648637 | Name on file | Email address on file |
| 15207504 | Name on file | Email address on file |
| 18324255 | Name on file | Email address on file |
| 18983051 | Name on file | Email address on file |
| 19002561 | Name on file | Email address on file |
| 18337010 | Name on file | Email address on file |
| 20805865 | Name on file | Email address on file |
| 13733422 | Name on file | Email address on file |
| 18264363 | Name on file | Email address on file |
| 18253439 | Name on file | Email address on file |
| 18319551 | Name on file | Email address on file |
| 19169652 | Name on file | Email address on file |
| 18289096 | Name on file | Email address on file |
| 15289386 | Name on file | Email address on file |
| 15029223 | Name on file | Email address on file |
| 18982748 | Name on file | Email address on file |
| 14671127 | Name on file | Email address on file |
| 18309822 | Name on file | Email address on file |
| 18275026 | Name on file | Email address on file |
| 19006940 | Name on file | Email address on file |
| 14318783 | Name on file | Email address on file |
| 13859346 | Name on file | Email address on file |
| 14319443 | Name on file | Email address on file |
| 13146157 | Name on file | Email address on file |
| 13565353 | Name on file | Email address on file |
| 14025826 | Name on file | Email address on file |
| 14163484 | Name on file | Email address on file |
| 14531544 | Name on file | Email address on file |
| 13398166 | Name on file | Email address on file |
| 13796850 | Name on file | Email address on file |
| 14068691 | Name on file | Email address on file |
| 14055309 | Name on file | Email address on file |
| 13330359 | Name on file | Email address on file |
| 13917875 | Name on file | Email address on file |
| 13814355 | Name on file | Email address on file |
| 16867222 | Name on file | Email address on file |
| 13298659 | Name on file | Email address on file |
| 14364582 | Name on file | Email address on file |
| 14128081 | Name on file | Email address on file |
| 13658645 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16849279 | Name on file | Email address on file |
| 13507878 | Name on file | Email address on file |
| 13452621 | Name on file | Email address on file |
| 13503917 | Name on file | Email address on file |
| 13318907 | Name on file | Email address on file |
| 14285457 | Name on file | Email address on file |
| 14054691 | Name on file | Email address on file |
| 13755755 | Name on file | Email address on file |
| 13907783 | Name on file | Email address on file |
| 13598906 | Name on file | Email address on file |
| 13165010 | Name on file | Email address on file |
| 14115111 | Name on file | Email address on file |
| 13702187 | Name on file | Email address on file |
| 13879645 | Name on file | Email address on file |
| 14163438 | Name on file | Email address on file |
| 13831226 | Name on file | Email address on file |
| 13844774 | Name on file | Email address on file |
| 14442415 | Name on file | Email address on file |
| 18951021 | Name on file | Email address on file |
| 18294606 | Name on file | Email address on file |
| 14098269 | Name on file | Email address on file |
| 18306757 | Name on file | Email address on file |
| 13222469 | Name on file | Email address on file |
| 14155377 | Name on file | Email address on file |
| 18977495 | Name on file | Email address on file |
| 14125760 | Name on file | Email address on file |
| 15229070 | Name on file | Email address on file |
| 14459297 | Name on file | Email address on file |
| 15280876 | Name on file | Email address on file |
| 15280876 | Name on file | Email address on file |
| 14359878 | Name on file | Email address on file |
| 13570970 | Name on file | Email address on file |
| 14200968 | Name on file | Email address on file |
| 14641534 | Name on file | Email address on file |
| 14641534 | Name on file | Email address on file |
| 13337505 | Name on file | Email address on file |
| 18244404 | Name on file | Email address on file |
| 18279899 | Name on file | Email address on file |
| 15078486 | Name on file | Email address on file |
| 18328573 | Name on file | Email address on file |
| 14482751 | Name on file | Email address on file |
| 14482751 | Name on file | Email address on file |
| 19019232 | Name on file | Email address on file |
| 14197746 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18271780 | Name on file | Email address on file |
| 15280817 | Name on file | Email address on file |
| 15280817 | Name on file | Email address on file |
| 14361415 | Name on file | Email address on file |
| 14549808 | Name on file | Email address on file |
| 13651848 | Name on file | Email address on file |
| 13319476 | Name on file | Email address on file |
| 15282518 | Name on file | Email address on file |
| 14095964 | Name on file | Email address on file |
| 14970562 | Name on file | Email address on file |
| 13412731 | Name on file | Email address on file |
| 15247166 | Name on file | Email address on file |
| 13641423 | Name on file | Email address on file |
| 13812232 | Name on file | Email address on file |
| 13610475 | Name on file | Email address on file |
| 14065412 | Name on file | Email address on file |
| 15019752 | Name on file | Email address on file |
| 13290470 | Name on file | Email address on file |
| 13906205 | Name on file | Email address on file |
| 15290411 | Name on file | Email address on file |
| 15185107 | Name on file | Email address on file |
| 14589216 | Name on file | Email address on file |
| 15038118 | Name on file | Email address on file |
| 14686010 | Name on file | Email address on file |
| 14686010 | Name on file | Email address on file |
| 13832271 | Name on file | Email address on file |
| 22120767 | Name on file | Email address on file |
| 14939545 | Name on file | Email address on file |
| 15032779 | Name on file | Email address on file |
| 18319021 | Name on file | Email address on file |
| 14021266 | Name on file | Email address on file |
| 13908654 | Name on file | Email address on file |
| 13994432 | Name on file | Email address on file |
| 13268810 | Name on file | Email address on file |
| 18311309 | Name on file | Email address on file |
| 13770632 | Name on file | Email address on file |
| 13492505 | Name on file | Email address on file |
| 13486689 | Name on file | Email address on file |
| 15191784 | Name on file | Email address on file |
| 18984979 | Name on file | Email address on file |
| 13218459 | Name on file | Email address on file |
| 14158977 | Name on file | Email address on file |
| 13298652 | Name on file | Email address on file |
| 14558344 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13224216 | Name on file | Email address on file |
| 13387453 | Name on file | Email address on file |
| 18251531 | Name on file | Email address on file |
| 18333508 | Name on file | Email address on file |
| 22411000 | Name on file | Email address on file |
| 15101609 | Name on file | Email address on file |
| 15274640 | Name on file | Email address on file |
| 15273097 | Name on file | Email address on file |
| 15171572 | Name on file | Email address on file |
| 15049764 | Name on file | Email address on file |
| 15049764 | Name on file | Email address on file |
| 15262445 | Name on file | Email address on file |
| 14908590 | Name on file | Email address on file |
| 15024451 | Name on file | Email address on file |
| 15403120 | Name on file | Email address on file |
| 18252312 | Name on file | Email address on file |
| 13165656 | Name on file | Email address on file |
| 13550079 | Name on file | Email address on file |
| 13288244 | Name on file | Email address on file |
| 15374999 | Name on file | Email address on file |
| 14511709 | Name on file | Email address on file |
| 14927941 | Name on file | Email address on file |
| 18294820 | Name on file | Email address on file |
| 14003938 | Name on file | Email address on file |
| 13566249 | Name on file | Email address on file |
| 14598783 | Name on file | Email address on file |
| 14598783 | Name on file | Email address on file |
| 18320402 | Name on file | Email address on file |
| 14029452 | Name on file | Email address on file |
| 22145707 | Name on file | Email address on file |
| 14003604 | Name on file | Email address on file |
| 15228287 | Name on file | Email address on file |
| 18307547 | Name on file | Email address on file |
| 14279121 | Name on file | Email address on file |
| 14424515 | Name on file | Email address on file |
| 18952671 | Name on file | Email address on file |
| 18940593 | Name on file | Email address on file |
| 18971842 | Name on file | Email address on file |
| 15036398 | Name on file | Email address on file |
| 13925174 | Name on file | Email address on file |
| 13772922 | Name on file | Email address on file |
| 18276015 | Name on file | Email address on file |
| 14212499 | Name on file | Email address on file |
| 18993087 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22155383 | Name on file | Email address on file |
| 19175038 | Name on file | Email address on file |
| 13219337 | Name on file | Email address on file |
| 18301348 | Name on file | Email address on file |
| 18319505 | Name on file | Email address on file |
| 14908267 | Name on file | Email address on file |
| 13257329 | Name on file | Email address on file |
| 15067811 | Name on file | Email address on file |
| 15112630 | Name on file | Email address on file |
| 13643992 | Name on file | Email address on file |
| 13662991 | Name on file | Email address on file |
| 14645074 | Name on file | Email address on file |
| 14645074 | Name on file | Email address on file |
| 15157066 | Name on file | Email address on file |
| 14114880 | Name on file | Email address on file |
| 18943030 | Name on file | Email address on file |
| 14253879 | Name on file | Email address on file |
| 15187245 | Name on file | Email address on file |
| 15153050 | Name on file | Email address on file |
| 18955259 | Name on file | Email address on file |
| 15115999 | Name on file | Email address on file |
| 13431098 | Name on file | Email address on file |
| 14054614 | Name on file | Email address on file |
| 15068327 | Name on file | Email address on file |
| 14345518 | Name on file | Email address on file |
| 15019169 | Name on file | Email address on file |
| 14937828 | Name on file | Email address on file |
| 13147985 | Name on file | Email address on file |
| 15279236 | Name on file | Email address on file |
| 14673525 | Name on file | Email address on file |
| 14631279 | Name on file | Email address on file |
| 15070369 | Name on file | Email address on file |
| 18247745 | Name on file | Email address on file |
| 18273142 | Name on file | Email address on file |
| 18962321 | Name on file | Email address on file |
| 15292194 | Name on file | Email address on file |
| 15292194 | Name on file | Email address on file |
| 13710097 | Name on file | Email address on file |
| 18321394 | Name on file | Email address on file |
| 15292852 | Name on file | Email address on file |
| 15292852 | Name on file | Email address on file |
| 14677160 | Name on file | Email address on file |
| 18307235 | Name on file | Email address on file |
| 14955369 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15276227 | Name on file | Email address on file |
| 18977539 | Name on file | Email address on file |
| 14364325 | Name on file | Email address on file |
| 15159443 | Name on file | Email address on file |
| 15278600 | Name on file | Email address on file |
| 15008354 | Name on file | Email address on file |
| 15213870 | Name on file | Email address on file |
| 15059745 | Name on file | Email address on file |
| 15059745 | Name on file | Email address on file |
| 15103338 | Name on file | Email address on file |
| 15239618 | Name on file | Email address on file |
| 14919428 | Name on file | Email address on file |
| 15080077 | Name on file | Email address on file |
| 15117002 | Name on file | Email address on file |
| 14297185 | Name on file | Email address on file |
| 15023704 | Name on file | Email address on file |
| 15186470 | Name on file | Email address on file |
| 13801297 | Name on file | Email address on file |
| 14142408 | Name on file | Email address on file |
| 15225084 | Name on file | Email address on file |
| 15204556 | Name on file | Email address on file |
| 15007258 | Name on file | Email address on file |
| 15245744 | Name on file | Email address on file |
| 18241862 | Name on file | Email address on file |
| 20805849 | Name on file | Email address on file |
| 15136209 | Name on file | Email address on file |
| 15258601 | Name on file | Email address on file |
| 13430987 | Name on file | Email address on file |
| 14601858 | Name on file | Email address on file |
| 14933117 | Name on file | Email address on file |
| 13155705 | Name on file | Email address on file |
| 13621883 | Name on file | Email address on file |
| 14222477 | Name on file | Email address on file |
| 13379273 | Name on file | Email address on file |
| 13484728 | Name on file | Email address on file |
| 13750737 | Name on file | Email address on file |
| 13727927 | Name on file | Email address on file |
| 14052896 | Name on file | Email address on file |
| 13336784 | Name on file | Email address on file |
| 13709089 | Name on file | Email address on file |
| 14278629 | Name on file | Email address on file |
| 15289696 | Name on file | Email address on file |
| 15289696 | Name on file | Email address on file |
| 13537434 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13520523 | Name on file | Email address on file |
| 14666139 | Name on file | Email address on file |
| 14666139 | Name on file | Email address on file |
| 13951384 | Name on file | Email address on file |
| 13606421 | Name on file | Email address on file |
| 13995005 | Name on file | Email address on file |
| 13699222 | Name on file | Email address on file |
| 14605412 | Name on file | Email address on file |
| 14605412 | Name on file | Email address on file |
| 14528064 | Name on file | Email address on file |
| 13459885 | Name on file | Email address on file |
| 15022932 | Name on file | Email address on file |
| 13245836 | Name on file | Email address on file |
| 15271405 | Name on file | Email address on file |
| 15068784 | Name on file | Email address on file |
| 10583298 | Name on file | Email address on file |
| 18949735 | Name on file | Email address on file |
| 13221896 | Name on file | Email address on file |
| 13672152 | Name on file | Email address on file |
| 15052106 | Name on file | Email address on file |
| 13528403 | Name on file | Email address on file |
| 14619321 | Name on file | Email address on file |
| 14619321 | Name on file | Email address on file |
| 14602623 | Name on file | Email address on file |
| 13960322 | Name on file | Email address on file |
| 13519500 | Name on file | Email address on file |
| 13921496 | Name on file | Email address on file |
| 14364080 | Name on file | Email address on file |
| 14629421 | Name on file | Email address on file |
| 13465159 | Name on file | Email address on file |
| 13739118 | Name on file | Email address on file |
| 13423562 | Name on file | Email address on file |
| 13504532 | Name on file | Email address on file |
| 15118251 | Name on file | Email address on file |
| 15213895 | Name on file | Email address on file |
| 15153659 | Name on file | Email address on file |
| 14587050 | Name on file | Email address on file |
| 14610857 | Name on file | Email address on file |
| 13501988 | Name on file | Email address on file |
| 14925237 | Name on file | Email address on file |
| 14684422 | Name on file | Email address on file |
| 14684422 | Name on file | Email address on file |
| 14611530 | Name on file | Email address on file |
| 14488750 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14488750 | Name on file | Email address on file |
| 13500034 | Name on file | Email address on file |
| 22426137 | Name on file | Email address on file |
| 14324503 | Name on file | Email address on file |
| 13502585 | Name on file | Email address on file |
| 13846117 | Name on file | Email address on file |
| 19022659 | Name on file | Email address on file |
| 15224028 | Name on file | Email address on file |
| 15224028 | Name on file | Email address on file |
| 14924104 | Name on file | Email address on file |
| 13956332 | Name on file | Email address on file |
| 15123942 | Name on file | Email address on file |
| 15272684 | Name on file | Email address on file |
| 14246048 | Name on file | Email address on file |
| 15220863 | Name on file | Email address on file |
| 14924231 | Name on file | Email address on file |
| 15024433 | Name on file | Email address on file |
| 15024433 | Name on file | Email address on file |
| 15285159 | Name on file | Email address on file |
| 15285159 | Name on file | Email address on file |
| 15105260 | Name on file | Email address on file |
| 15284211 | Name on file | Email address on file |
| 15284211 | Name on file | Email address on file |
| 14668396 | Name on file | Email address on file |
| 14668396 | Name on file | Email address on file |
| 15081425 | Name on file | Email address on file |
| 15148061 | Name on file | Email address on file |
| 15287921 | Name on file | Email address on file |
| 13623410 | Name on file | Email address on file |
| 15026570 | Name on file | Email address on file |
| 15137031 | Name on file | Email address on file |
| 15029062 | Name on file | Email address on file |
| 15278784 | Name on file | Email address on file |
| 15262721 | Name on file | Email address on file |
| 15167698 | Name on file | Email address on file |
| 13227767 | Name on file | Email address on file |
| 12104280 | Name on file | Email address on file |
| 15105948 | Name on file | Email address on file |
| 14953457 | Name on file | Email address on file |
| 14961687 | Name on file | Email address on file |
| 15287671 | Name on file | Email address on file |
| 15287671 | Name on file | Email address on file |
| 15290063 | Name on file | Email address on file |
| 15290063 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15084597 | Name on file | Email address on file |
| 14975354 | Name on file | Email address on file |
| 13167770 | Name on file | Email address on file |
| 15284518 | Name on file | Email address on file |
| 15284518 | Name on file | Email address on file |
| 15283214 | Name on file | Email address on file |
| 15283214 | Name on file | Email address on file |
| 14963785 | Name on file | Email address on file |
| 15096390 | Name on file | Email address on file |
| 15025502 | Name on file | Email address on file |
| 15060582 | Name on file | Email address on file |
| 15213535 | Name on file | Email address on file |
| 15136742 | Name on file | Email address on file |
| 15170010 | Name on file | Email address on file |
| 13156679 | Name on file | Email address on file |
| 13156679 | Name on file | Email address on file |
| 15206074 | Name on file | Email address on file |
| 14977451 | Name on file | Email address on file |
| 15114689 | Name on file | Email address on file |
| 15089677 | Name on file | Email address on file |
| 14913894 | Name on file | Email address on file |
| 14965680 | Name on file | Email address on file |
| 14949529 | Name on file | Email address on file |
| 15190220 | Name on file | Email address on file |
| 22102426 | Name on file | Email address on file |
| 15135451 | Name on file | Email address on file |
| 14908297 | Name on file | Email address on file |
| 14996263 | Name on file | Email address on file |
| 13579044 | Name on file | Email address on file |
| 13175036 | Name on file | Email address on file |
| 14932286 | Name on file | Email address on file |
| 15278162 | Name on file | Email address on file |
| 15287858 | Name on file | Email address on file |
| 15287858 | Name on file | Email address on file |
| 15283720 | Name on file | Email address on file |
| 15283720 | Name on file | Email address on file |
| 15039627 | Name on file | Email address on file |
| 15213462 | Name on file | Email address on file |
| 15232999 | Name on file | Email address on file |
| 14996739 | Name on file | Email address on file |
| 13234756 | Name on file | Email address on file |
| 15087647 | Name on file | Email address on file |
| 13856598 | Name on file | Email address on file |
| 15280040 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14979817 | Name on file | Email address on file |
| 13289053 | Name on file | Email address on file |
| 15081598 | Name on file | Email address on file |
| 15066385 | Name on file | Email address on file |
| 14900664 | Name on file | Email address on file |
| 15273962 | Name on file | Email address on file |
| 15042514 | Name on file | Email address on file |
| 13425043 | Name on file | Email address on file |
| 14954289 | Name on file | Email address on file |
| 15155144 | Name on file | Email address on file |
| 15120931 | Name on file | Email address on file |
| 15015366 | Name on file | Email address on file |
| 15186280 | Name on file | Email address on file |
| 14953447 | Name on file | Email address on file |
| 15218508 | Name on file | Email address on file |
| 15071700 | Name on file | Email address on file |
| 15258629 | Name on file | Email address on file |
| 14908705 | Name on file | Email address on file |
| 14969997 | Name on file | Email address on file |
| 14907850 | Name on file | Email address on file |
| 15231227 | Name on file | Email address on file |
| 14996306 | Name on file | Email address on file |
| 13742827 | Name on file | Email address on file |
| 14896377 | Name on file | Email address on file |
| 15037919 | Name on file | Email address on file |
| 15288298 | Name on file | Email address on file |
| 15288298 | Name on file | Email address on file |
| 15136230 | Name on file | Email address on file |
| 15111787 | Name on file | Email address on file |
| 15218693 | Name on file | Email address on file |
| 15175591 | Name on file | Email address on file |
| 14902104 | Name on file | Email address on file |
| 15259771 | Name on file | Email address on file |
| 15193194 | Name on file | Email address on file |
| 15170698 | Name on file | Email address on file |
| 15186911 | Name on file | Email address on file |
| 15072070 | Name on file | Email address on file |
| 14975320 | Name on file | Email address on file |
| 15215171 | Name on file | Email address on file |
| 15134752 | Name on file | Email address on file |
| 14512419 | Name on file | Email address on file |
| 13355213 | Name on file | Email address on file |
| 14338782 | Name on file | Email address on file |
| 14259322 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13829687 | Name on file | Email address on file |
| 13721235 | Name on file | Email address on file |
| 14100181 | Name on file | Email address on file |
| 14069668 | Name on file | Email address on file |
| 13257419 | Name on file | Email address on file |
| 13522100 | Name on file | Email address on file |
| 15100583 | Name on file | Email address on file |
| 13422416 | Name on file | Email address on file |
| 13899193 | Name on file | Email address on file |
| 13215018 | Name on file | Email address on file |
| 13901916 | Name on file | Email address on file |
| 14222494 | Name on file | Email address on file |
| 13816946 | Name on file | Email address on file |
| 13358333 | Name on file | Email address on file |
| 13563061 | Name on file | Email address on file |
| 13313456 | Name on file | Email address on file |
| 14123977 | Name on file | Email address on file |
| 15378302 | Name on file | Email address on file |
| 19005864 | Name on file | Email address on file |
| 15156009 | Name on file | Email address on file |
| 13377743 | Name on file | Email address on file |
| 13454742 | Name on file | Email address on file |
| 15018730 | Name on file | Email address on file |
| 15237757 | Name on file | Email address on file |
| 15228830 | Name on file | Email address on file |
| 15289716 | Name on file | Email address on file |
| 15289716 | Name on file | Email address on file |
| 13292035 | Name on file | Email address on file |
| 20655200 | Name on file | Email address on file |
| 15175953 | Name on file | Email address on file |
| 14555980 | Name on file | Email address on file |
| 14647457 | Name on file | Email address on file |
| 13988723 | Name on file | Email address on file |
| 13439688 | Name on file | Email address on file |
| 15163230 | Name on file | Email address on file |
| 15275289 | Name on file | Email address on file |
| 13605927 | Name on file | Email address on file |
| 18991213 | Name on file | Email address on file |
| 19169284 | Name on file | Email address on file |
| 18951042 | Name on file | Email address on file |
| 18954109 | Name on file | Email address on file |
| 19027306 | Name on file | Email address on file |
| 19169454 | Name on file | Email address on file |
| 14122121 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13634331 | Name on file | Email address on file |
| 13348052 | Name on file | Email address on file |
| 19171239 | Name on file | Email address on file |
| 18321579 | Name on file | Email address on file |
| 18284794 | Name on file | Email address on file |
| 18292365 | Name on file | Email address on file |
| 14995242 | Name on file | Email address on file |
| 15214084 | Name on file | Email address on file |
| 14109239 | Name on file | Email address on file |
| 14320314 | Name on file | Email address on file |
| 13185653 | Name on file | Email address on file |
| 13729071 | Name on file | Email address on file |
| 13259738 | Name on file | Email address on file |
| 13981124 | Name on file | Email address on file |
| 14381350 | Name on file | Email address on file |
| 13697904 | Name on file | Email address on file |
| 13491746 | Name on file | Email address on file |
| 14225183 | Name on file | Email address on file |
| 15376754 | Name on file | Email address on file |
| 13521841 | Name on file | Email address on file |
| 13505289 | Name on file | Email address on file |
| 14214690 | Name on file | Email address on file |
| 13941162 | Name on file | Email address on file |
| 13480133 | Name on file | Email address on file |
| 13696315 | Name on file | Email address on file |
| 13202308 | Name on file | Email address on file |
| 15371591 | Name on file | Email address on file |
| 13703052 | Name on file | Email address on file |
| 14106142 | Name on file | Email address on file |
| 13919364 | Name on file | Email address on file |
| 13622138 | Name on file | Email address on file |
| 14075698 | Name on file | Email address on file |
| 13541477 | Name on file | Email address on file |
| 13788015 | Name on file | Email address on file |
| 13497123 | Name on file | Email address on file |
| 13866231 | Name on file | Email address on file |
| 14039950 | Name on file | Email address on file |
| 14075865 | Name on file | Email address on file |
| 14014314 | Name on file | Email address on file |
| 14580512 | Name on file | Email address on file |
| 14580512 | Name on file | Email address on file |
| 13729157 | Name on file | Email address on file |
| 13496437 | Name on file | Email address on file |
| 14177063 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13825306 | Name on file | Email address on file |
| 14251498 | Name on file | Email address on file |
| 14008090 | Name on file | Email address on file |
| 13166059 | Name on file | Email address on file |
| 14128495 | Name on file | Email address on file |
| 13601515 | Name on file | Email address on file |
| 14309242 | Name on file | Email address on file |
| 14557686 | Name on file | Email address on file |
| 14557686 | Name on file | Email address on file |
| 14979144 | Name on file | Email address on file |
| 14257826 | Name on file | Email address on file |
| 13931400 | Name on file | Email address on file |
| 13429264 | Name on file | Email address on file |
| 13507685 | Name on file | Email address on file |
| 13192262 | Name on file | Email address on file |
| 14659320 | Name on file | Email address on file |
| 13996415 | Name on file | Email address on file |
| 13778134 | Name on file | Email address on file |
| 14257804 | Name on file | Email address on file |
| 13617218 | Name on file | Email address on file |
| 13577659 | Name on file | Email address on file |
| 13805771 | Name on file | Email address on file |
| 14899797 | Name on file | Email address on file |
| 13505809 | Name on file | Email address on file |
| 13831740 | Name on file | Email address on file |
| 14234331 | Name on file | Email address on file |
| 14469491 | Name on file | Email address on file |
| 15375697 | Name on file | Email address on file |
| 14077787 | Name on file | Email address on file |
| 13938050 | Name on file | Email address on file |
| 13593108 | Name on file | Email address on file |
| 14673502 | Name on file | Email address on file |
| 13269323 | Name on file | Email address on file |
| 13607163 | Name on file | Email address on file |
| 14613675 | Name on file | Email address on file |
| 13639579 | Name on file | Email address on file |
| 13937318 | Name on file | Email address on file |
| 13681444 | Name on file | Email address on file |
| 13162019 | Name on file | Email address on file |
| 14072283 | Name on file | Email address on file |
| 13422965 | Name on file | Email address on file |
| 15388355 | Name on file | Email address on file |
| 14593820 | Name on file | Email address on file |
| 13252360 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14640213 | Name on file | Email address on file |
| 13660608 | Name on file | Email address on file |
| 14608942 | Name on file | Email address on file |
| 13980549 | Name on file | Email address on file |
| 13387297 | Name on file | Email address on file |
| 14010377 | Name on file | Email address on file |
| 15371689 | Name on file | Email address on file |
| 14131969 | Name on file | Email address on file |
| 14223108 | Name on file | Email address on file |
| 13576925 | Name on file | Email address on file |
| 13360829 | Name on file | Email address on file |
| 15194573 | Name on file | Email address on file |
| 13427227 | Name on file | Email address on file |
| 14173182 | Name on file | Email address on file |
| 13459180 | Name on file | Email address on file |
| 13684558 | Name on file | Email address on file |
| 13437614 | Name on file | Email address on file |
| 15411292 | Name on file | Email address on file |
| 13922111 | Name on file | Email address on file |
| 14041534 | Name on file | Email address on file |
| 14209517 | Name on file | Email address on file |
| 15292394 | Name on file | Email address on file |
| 14112232 | Name on file | Email address on file |
| 13680123 | Name on file | Email address on file |
| 13206673 | Name on file | Email address on file |
| 13414841 | Name on file | Email address on file |
| 13356427 | Name on file | Email address on file |
| 13835280 | Name on file | Email address on file |
| 14560981 | Name on file | Email address on file |
| 14560981 | Name on file | Email address on file |
| 14000387 | Name on file | Email address on file |
| 14008138 | Name on file | Email address on file |
| 15361375 | Name on file | Email address on file |
| 13505866 | Name on file | Email address on file |
| 13369539 | Name on file | Email address on file |
| 14360355 | Name on file | Email address on file |
| 13878665 | Name on file | Email address on file |
| 13416565 | Name on file | Email address on file |
| 14588479 | Name on file | Email address on file |
| 14662215 | Name on file | Email address on file |
| 14246913 | Name on file | Email address on file |
| 13982586 | Name on file | Email address on file |
| 13804540 | Name on file | Email address on file |
| 13304950 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13239870 | Name on file | Email address on file |
| 13517604 | Name on file | Email address on file |
| 14617377 | Name on file | Email address on file |
| 13944630 | Name on file | Email address on file |
| 14552690 | Name on file | Email address on file |
| 14008134 | Name on file | Email address on file |
| 14185653 | Name on file | Email address on file |
| 14680321 | Name on file | Email address on file |
| 14680321 | Name on file | Email address on file |
| 13623602 | Name on file | Email address on file |
| 13137626 | Name on file | Email address on file |
| 14000855 | Name on file | Email address on file |
| 14149932 | Name on file | Email address on file |
| 13865387 | Name on file | Email address on file |
| 15263776 | Name on file | Email address on file |
| 14145380 | Name on file | Email address on file |
| 13859927 | Name on file | Email address on file |
| 13622937 | Name on file | Email address on file |
| 13540671 | Name on file | Email address on file |
| 13611480 | Name on file | Email address on file |
| 13804815 | Name on file | Email address on file |
| 13817803 | Name on file | Email address on file |
| 14610553 | Name on file | Email address on file |
| 14610553 | Name on file | Email address on file |
| 14276541 | Name on file | Email address on file |
| 13313411 | Name on file | Email address on file |
| 13506383 | Name on file | Email address on file |
| 13272624 | Name on file | Email address on file |
| 14559918 | Name on file | Email address on file |
| 14559918 | Name on file | Email address on file |
| 15364019 | Name on file | Email address on file |
| 14210907 | Name on file | Email address on file |
| 13513789 | Name on file | Email address on file |
| 13904832 | Name on file | Email address on file |
| 13155707 | Name on file | Email address on file |
| 13551723 | Name on file | Email address on file |
| 14258009 | Name on file | Email address on file |
| 14160029 | Name on file | Email address on file |
| 13867850 | Name on file | Email address on file |
| 15001076 | Name on file | Email address on file |
| 14060073 | Name on file | Email address on file |
| 13703690 | Name on file | Email address on file |
| 13180227 | Name on file | Email address on file |
| 13280074 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13252353 | Name on file | Email address on file |
| 14283802 | Name on file | Email address on file |
| 13943340 | Name on file | Email address on file |
| 14010425 | Name on file | Email address on file |
| 13846558 | Name on file | Email address on file |
| 13344363 | Name on file | Email address on file |
| 15374897 | Name on file | Email address on file |
| 15047518 | Name on file | Email address on file |
| 13905796 | Name on file | Email address on file |
| 18964257 | Name on file | Email address on file |
| 14288847 | Name on file | Email address on file |
| 18266098 | Name on file | Email address on file |
| 13588097 | Name on file | Email address on file |
| 13587842 | Name on file | Email address on file |
| 13648525 | Name on file | Email address on file |
| 14035285 | Name on file | Email address on file |
| 14220168 | Name on file | Email address on file |
| 13836120 | Name on file | Email address on file |
| 15408429 | Name on file | Email address on file |
| 13712030 | Name on file | Email address on file |
| 14043388 | Name on file | Email address on file |
| 13543905 | Name on file | Email address on file |
| 14630747 | Name on file | Email address on file |
| 13799975 | Name on file | Email address on file |
| 13358338 | Name on file | Email address on file |
| 13291966 | Name on file | Email address on file |
| 13447197 | Name on file | Email address on file |
| 14600749 | Name on file | Email address on file |
| 14645546 | Name on file | Email address on file |
| 14323083 | Name on file | Email address on file |
| 14258044 | Name on file | Email address on file |
| 14088785 | Name on file | Email address on file |
| 14935945 | Name on file | Email address on file |
| 13222989 | Name on file | Email address on file |
| 13290912 | Name on file | Email address on file |
| 13188924 | Name on file | Email address on file |
| 13804631 | Name on file | Email address on file |
| 13458826 | Name on file | Email address on file |
| 14659399 | Name on file | Email address on file |
| 14018749 | Name on file | Email address on file |
| 13729138 | Name on file | Email address on file |
| 14200648 | Name on file | Email address on file |
| 13638264 | Name on file | Email address on file |
| 14064388 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13878721 | Name on file | Email address on file |
| 14231285 | Name on file | Email address on file |
| 13222563 | Name on file | Email address on file |
| 14412752 | Name on file | Email address on file |
| 14959850 | Name on file | Email address on file |
| 13920467 | Name on file | Email address on file |
| 13650216 | Name on file | Email address on file |
| 13650197 | Name on file | Email address on file |
| 13925046 | Name on file | Email address on file |
| 15385360 | Name on file | Email address on file |
| 13339110 | Name on file | Email address on file |
| 13947418 | Name on file | Email address on file |
| 13234594 | Name on file | Email address on file |
| 13257189 | Name on file | Email address on file |
| 14589896 | Name on file | Email address on file |
| 13743049 | Name on file | Email address on file |
| 13607183 | Name on file | Email address on file |
| 14244071 | Name on file | Email address on file |
| 15402642 | Name on file | Email address on file |
| 13355287 | Name on file | Email address on file |
| 13477860 | Name on file | Email address on file |
| 14006891 | Name on file | Email address on file |
| 14473900 | Name on file | Email address on file |
| 14104617 | Name on file | Email address on file |
| 14033152 | Name on file | Email address on file |
| 14003069 | Name on file | Email address on file |
| 15189648 | Name on file | Email address on file |
| 13553290 | Name on file | Email address on file |
| 13631845 | Name on file | Email address on file |
| 13399691 | Name on file | Email address on file |
| 13849199 | Name on file | Email address on file |
| 13319785 | Name on file | Email address on file |
| 13288045 | Name on file | Email address on file |
| 13056838 | Name on file | Email address on file |
| 18317467 | Name on file | Email address on file |
| 19033799 | Name on file | Email address on file |
| 18242933 | Name on file | Email address on file |
| 18271324 | Name on file | Email address on file |
| 18271089 | Name on file | Email address on file |
| 18946219 | Name on file | Email address on file |
| 18248193 | Name on file | Email address on file |
| 18983846 | Name on file | Email address on file |
| 18270474 | Name on file | Email address on file |
| 20643103 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18963806 | Name on file | Email address on file |
| 19002728 | Name on file | Email address on file |
| 18241269 | Name on file | Email address on file |
| 18962135 | Name on file | Email address on file |
| 18967829 | Name on file | Email address on file |
| 18982452 | Name on file | Email address on file |
| 19016040 | Name on file | Email address on file |
| 18258246 | Name on file | Email address on file |
| 18286636 | Name on file | Email address on file |
| 18305751 | Name on file | Email address on file |
| 18259998 | Name on file | Email address on file |
| 11841888 | Name on file | Email address on file |
| 18269460 | Name on file | Email address on file |
| 18999464 | Name on file | Email address on file |
| 22153999 | Name on file | Email address on file |
| 18290276 | Name on file | Email address on file |
| 20807912 | Name on file | Email address on file |
| 18982768 | Name on file | Email address on file |
| 18955296 | Name on file | Email address on file |
| 15279261 | Name on file | Email address on file |
| 15176420 | Name on file | Email address on file |
| 15065153 | Name on file | Email address on file |
| 14179308 | Name on file | Email address on file |
| 15239358 | Name on file | Email address on file |
| 15271347 | Name on file | Email address on file |
| 13392620 | Name on file | Email address on file |
| 14978881 | Name on file | Email address on file |
| 14914507 | Name on file | Email address on file |
| 14945851 | Name on file | Email address on file |
| 15083262 | Name on file | Email address on file |
| 14287120 | Name on file | Email address on file |
| 18971862 | Name on file | Email address on file |
| 15289861 | Name on file | Email address on file |
| 15289861 | Name on file | Email address on file |
| 14107392 | Name on file | Email address on file |
| 13808520 | Name on file | Email address on file |
| 14290616 | Name on file | Email address on file |
| 13251262 | Name on file | Email address on file |
| 13731351 | Name on file | Email address on file |
| 18265365 | Name on file | Email address on file |
| 18324905 | Name on file | Email address on file |
| 14997567 | Name on file | Email address on file |
| 15271357 | Name on file | Email address on file |
| 15024790 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15031079 | Name on file | Email address on file |
| 14022786 | Name on file | Email address on file |
| 14906690 | Name on file | Email address on file |
| 15177763 | Name on file | Email address on file |
| 14995137 | Name on file | Email address on file |
| 14905060 | Name on file | Email address on file |
| 15124773 | Name on file | Email address on file |
| 15050308 | Name on file | Email address on file |
| 15020362 | Name on file | Email address on file |
| 14929722 | Name on file | Email address on file |
| 14933331 | Name on file | Email address on file |
| 14999177 | Name on file | Email address on file |
| 15207173 | Name on file | Email address on file |
| 18960193 | Name on file | Email address on file |
| 14962544 | Name on file | Email address on file |
| 14959473 | Name on file | Email address on file |
| 14952887 | Name on file | Email address on file |
| 14983129 | Name on file | Email address on file |
| 14983129 | Name on file | Email address on file |
| 15286010 | Name on file | Email address on file |
| 14968205 | Name on file | Email address on file |
| 14283868 | Name on file | Email address on file |
| 15098944 | Name on file | Email address on file |
| 15222603 | Name on file | Email address on file |
| 13755405 | Name on file | Email address on file |
| 14999427 | Name on file | Email address on file |
| 14956711 | Name on file | Email address on file |
| 15129339 | Name on file | Email address on file |
| 15109202 | Name on file | Email address on file |
| 14969947 | Name on file | Email address on file |
| 15233496 | Name on file | Email address on file |
| 14995869 | Name on file | Email address on file |
| 15150438 | Name on file | Email address on file |
| 15276152 | Name on file | Email address on file |
| 14318486 | Name on file | Email address on file |
| 14224719 | Name on file | Email address on file |
| 14953989 | Name on file | Email address on file |
| 15001037 | Name on file | Email address on file |
| 15290946 | Name on file | Email address on file |
| 13758754 | Name on file | Email address on file |
| 13564897 | Name on file | Email address on file |
| 13454107 | Name on file | Email address on file |
| 13600564 | Name on file | Email address on file |
| 13730237 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13862905 | Name on file | Email address on file |
| 13272825 | Name on file | Email address on file |
| 13525433 | Name on file | Email address on file |
| 13601518 | Name on file | Email address on file |
| 14476376 | Name on file | Email address on file |
| 13688331 | Name on file | Email address on file |
| 14171705 | Name on file | Email address on file |
| 14554154 | Name on file | Email address on file |
| 13937490 | Name on file | Email address on file |
| 13746267 | Name on file | Email address on file |
| 13392955 | Name on file | Email address on file |
| 15186136 | Name on file | Email address on file |
| 13687421 | Name on file | Email address on file |
| 13831749 | Name on file | Email address on file |
| 13523231 | Name on file | Email address on file |
| 13750541 | Name on file | Email address on file |
| 13251492 | Name on file | Email address on file |
| 14197888 | Name on file | Email address on file |
| 13540756 | Name on file | Email address on file |
| 15364606 | Name on file | Email address on file |
| 13272730 | Name on file | Email address on file |
| 13266014 | Name on file | Email address on file |
| 13707058 | Name on file | Email address on file |
| 13833180 | Name on file | Email address on file |
| 14521819 | Name on file | Email address on file |
| 13680026 | Name on file | Email address on file |
| 14544458 | Name on file | Email address on file |
| 14089455 | Name on file | Email address on file |
| 13663166 | Name on file | Email address on file |
| 13475942 | Name on file | Email address on file |
| 14113404 | Name on file | Email address on file |
| 13644836 | Name on file | Email address on file |
| 13549501 | Name on file | Email address on file |
| 13813154 | Name on file | Email address on file |
| 14984902 | Name on file | Email address on file |
| 14065569 | Name on file | Email address on file |
| 14162494 | Name on file | Email address on file |
| 14010391 | Name on file | Email address on file |
| 13462450 | Name on file | Email address on file |
| 13471334 | Name on file | Email address on file |
| 13775161 | Name on file | Email address on file |
| 13444640 | Name on file | Email address on file |
| 14920580 | Name on file | Email address on file |
| 13770634 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14523014 | Name on file | Email address on file |
| 13805702 | Name on file | Email address on file |
| 15227587 | Name on file | Email address on file |
| 13815061 | Name on file | Email address on file |
| 13271649 | Name on file | Email address on file |
| 13249114 | Name on file | Email address on file |
| 14169585 | Name on file | Email address on file |
| 13361967 | Name on file | Email address on file |
| 13776677 | Name on file | Email address on file |
| 14131972 | Name on file | Email address on file |
| 13866207 | Name on file | Email address on file |
| 14644330 | Name on file | Email address on file |
| 13578067 | Name on file | Email address on file |
| 14057728 | Name on file | Email address on file |
| 13293984 | Name on file | Email address on file |
| 13844510 | Name on file | Email address on file |
| 14025553 | Name on file | Email address on file |
| 14664979 | Name on file | Email address on file |
| 14038068 | Name on file | Email address on file |
| 13554643 | Name on file | Email address on file |
| 14681737 | Name on file | Email address on file |
| 14681737 | Name on file | Email address on file |
| 13663158 | Name on file | Email address on file |
| 13419607 | Name on file | Email address on file |
| 13744554 | Name on file | Email address on file |
| 14367408 | Name on file | Email address on file |
| 14384410 | Name on file | Email address on file |
| 14368320 | Name on file | Email address on file |
| 14426652 | Name on file | Email address on file |
| 15115535 | Name on file | Email address on file |
| 14010743 | Name on file | Email address on file |
| 14155158 | Name on file | Email address on file |
| 13417899 | Name on file | Email address on file |
| 13294375 | Name on file | Email address on file |
| 14613647 | Name on file | Email address on file |
| 14518584 | Name on file | Email address on file |
| 13197052 | Name on file | Email address on file |
| 13571838 | Name on file | Email address on file |
| 15397621 | Name on file | Email address on file |
| 14161853 | Name on file | Email address on file |
| 15075957 | Name on file | Email address on file |
| 13235519 | Name on file | Email address on file |
| 13269684 | Name on file | Email address on file |
| 13387296 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14629033 | Name on file | Email address on file |
| 14031971 | Name on file | Email address on file |
| 13893403 | Name on file | Email address on file |
| 13327689 | Name on file | Email address on file |
| 14311909 | Name on file | Email address on file |
| 13601311 | Name on file | Email address on file |
| 14935982 | Name on file | Email address on file |
| 13749445 | Name on file | Email address on file |
| 13546787 | Name on file | Email address on file |
| 13610691 | Name on file | Email address on file |
| 13221466 | Name on file | Email address on file |
| 15050925 | Name on file | Email address on file |
| 14117461 | Name on file | Email address on file |
| 13221580 | Name on file | Email address on file |
| 13852641 | Name on file | Email address on file |
| 13319145 | Name on file | Email address on file |
| 13360818 | Name on file | Email address on file |
| 14548764 | Name on file | Email address on file |
| 14128786 | Name on file | Email address on file |
| 14149861 | Name on file | Email address on file |
| 15021232 | Name on file | Email address on file |
| 14059803 | Name on file | Email address on file |
| 15409753 | Name on file | Email address on file |
| 13453610 | Name on file | Email address on file |
| 14194084 | Name on file | Email address on file |
| 14493597 | Name on file | Email address on file |
| 14105321 | Name on file | Email address on file |
| 15394763 | Name on file | Email address on file |
| 15185706 | Name on file | Email address on file |
| 13224875 | Name on file | Email address on file |
| 14055432 | Name on file | Email address on file |
| 13356055 | Name on file | Email address on file |
| 13951362 | Name on file | Email address on file |
| 13505933 | Name on file | Email address on file |
| 14652360 | Name on file | Email address on file |
| 14117028 | Name on file | Email address on file |
| 14252008 | Name on file | Email address on file |
| 13415780 | Name on file | Email address on file |
| 13964831 | Name on file | Email address on file |
| 14650689 | Name on file | Email address on file |
| 14650689 | Name on file | Email address on file |
| 14600605 | Name on file | Email address on file |
| 13614799 | Name on file | Email address on file |
| 13775077 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14656705 | Name on file | Email address on file |
| 13430967 | Name on file | Email address on file |
| 13543901 | Name on file | Email address on file |
| 13892134 | Name on file | Email address on file |
| 15052326 | Name on file | Email address on file |
| 13521237 | Name on file | Email address on file |
| 13316980 | Name on file | Email address on file |
| 13330847 | Name on file | Email address on file |
| 14633216 | Name on file | Email address on file |
| 13170764 | Name on file | Email address on file |
| 15264128 | Name on file | Email address on file |
| 14211973 | Name on file | Email address on file |
| 13622032 | Name on file | Email address on file |
| 14611794 | Name on file | Email address on file |
| 13449276 | Name on file | Email address on file |
| 18268654 | Name on file | Email address on file |
| 13319088 | Name on file | Email address on file |
| 15020370 | Name on file | Email address on file |
| 14176140 | Name on file | Email address on file |
| 13160829 | Name on file | Email address on file |
| 15013717 | Name on file | Email address on file |
| 14623107 | Name on file | Email address on file |
| 14079241 | Name on file | Email address on file |
| 14965139 | Name on file | Email address on file |
| 18502351 | Name on file | Email address on file |
| 18967717 | Name on file | Email address on file |
| 14304854 | Name on file | Email address on file |
| 15367735 | Name on file | Email address on file |
| 18281998 | Name on file | Email address on file |
| 13502005 | Name on file | Email address on file |
| 18242597 | Name on file | Email address on file |
| 15021745 | Name on file | Email address on file |
| 19018877 | Name on file | Email address on file |
| 15018745 | Name on file | Email address on file |
| 10289589 | Name on file | Email address on file |
| 14493562 | Name on file | Email address on file |
| 15122877 | Name on file | Email address on file |
| 15056480 | Name on file | Email address on file |
| 15063816 | Name on file | Email address on file |
| 14490292 | Name on file | Email address on file |
| 22154047 | Name on file | Email address on file |
| 18970050 | Name on file | Email address on file |
| 14441705 | Name on file | Email address on file |
| 13524525 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14378302 | Name on file | Email address on file |
| 13758909 | Name on file | Email address on file |
| 13788013 | Name on file | Email address on file |
| 14495998 | Name on file | Email address on file |
| 13788503 | Name on file | Email address on file |
| 15023851 | Name on file | Email address on file |
| 13651557 | Name on file | Email address on file |
| 14229392 | Name on file | Email address on file |
| 14368968 | Name on file | Email address on file |
| 14556024 | Name on file | Email address on file |
| 14111361 | Name on file | Email address on file |
| 13543480 | Name on file | Email address on file |
| 13333314 | Name on file | Email address on file |
| 13412299 | Name on file | Email address on file |
| 13645608 | Name on file | Email address on file |
| 13923275 | Name on file | Email address on file |
| 14681751 | Name on file | Email address on file |
| 14928171 | Name on file | Email address on file |
| 14589987 | Name on file | Email address on file |
| 14198339 | Name on file | Email address on file |
| 13853663 | Name on file | Email address on file |
| 13678374 | Name on file | Email address on file |
| 14424560 | Name on file | Email address on file |
| 13750329 | Name on file | Email address on file |
| 14287970 | Name on file | Email address on file |
| 13244123 | Name on file | Email address on file |
| 14209989 | Name on file | Email address on file |
| 13558278 | Name on file | Email address on file |
| 13318830 | Name on file | Email address on file |
| 14271040 | Name on file | Email address on file |
| 14267165 | Name on file | Email address on file |
| 13702400 | Name on file | Email address on file |
| 13359741 | Name on file | Email address on file |
| 14921558 | Name on file | Email address on file |
| 13617923 | Name on file | Email address on file |
| 14658126 | Name on file | Email address on file |
| 14658126 | Name on file | Email address on file |
| 14135745 | Name on file | Email address on file |
| 15282615 | Name on file | Email address on file |
| 15282615 | Name on file | Email address on file |
| 13681819 | Name on file | Email address on file |
| 13543457 | Name on file | Email address on file |
| 13462753 | Name on file | Email address on file |
| 13980035 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14530266 | Name on file | Email address on file |
| 13457779 | Name on file | Email address on file |
| 13690035 | Name on file | Email address on file |
| 14346503 | Name on file | Email address on file |
| 13922407 | Name on file | Email address on file |
| 14380651 | Name on file | Email address on file |
| 14534035 | Name on file | Email address on file |
| 15252364 | Name on file | Email address on file |
| 15263155 | Name on file | Email address on file |
| 19005624 | Name on file | Email address on file |
| 10591853 | Name on file | Email address on file |
| 18294698 | Name on file | Email address on file |
| 15194048 | Name on file | Email address on file |
| 13429201 | Name on file | Email address on file |
| 14359340 | Name on file | Email address on file |
| 15270750 | Name on file | Email address on file |
| 15171042 | Name on file | Email address on file |
| 13746327 | Name on file | Email address on file |
| 15175120 | Name on file | Email address on file |
| 15013411 | Name on file | Email address on file |
| 15134825 | Name on file | Email address on file |
| 15078381 | Name on file | Email address on file |
| 14446287 | Name on file | Email address on file |
| 13188183 | Name on file | Email address on file |
| 18995478 | Name on file | Email address on file |
| 18977929 | Name on file | Email address on file |
| 14939212 | Name on file | Email address on file |
| 13785176 | Name on file | Email address on file |
| 18253998 | Name on file | Email address on file |
| 14316390 | Name on file | Email address on file |
| 18940838 | Name on file | Email address on file |
| 13356260 | Name on file | Email address on file |
| 13621080 | Name on file | Email address on file |
| 15186276 | Name on file | Email address on file |
| 15166237 | Name on file | Email address on file |
| 14976798 | Name on file | Email address on file |
| 18964279 | Name on file | Email address on file |
| 14637525 | Name on file | Email address on file |
| 13993588 | Name on file | Email address on file |
| 19004382 | Name on file | Email address on file |
| 15257170 | Name on file | Email address on file |
| 18244934 | Name on file | Email address on file |
| 15046538 | Name on file | Email address on file |
| 18999346 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14303139 | Name on file | Email address on file |
| 10289635 | Name on file | Email address on file |
| 18940736 | Name on file | Email address on file |
| 18977032 | Name on file | Email address on file |
| 18250663 | Name on file | Email address on file |
| 18969513 | Name on file | Email address on file |
| 14934499 | Name on file | Email address on file |
| 18996780 | Name on file | Email address on file |
| 13398183 | Name on file | Email address on file |
| 18979370 | Name on file | Email address on file |
| 20690506 | Name on file | Email address on file |
| 13924774 | Name on file | Email address on file |
| 22419595 | Name on file | Email address on file |
| 14909192 | Name on file | Email address on file |
| 18985288 | Name on file | Email address on file |
| 14974665 | Name on file | Email address on file |
| 13392684 | Name on file | Email address on file |
| 13796010 | Name on file | Email address on file |
| 14539794 | Name on file | Email address on file |
| 14672162 | Name on file | Email address on file |
| 14492699 | Name on file | Email address on file |
| 14656173 | Name on file | Email address on file |
| 13422293 | Name on file | Email address on file |
| 13649723 | Name on file | Email address on file |
| 14661960 | Name on file | Email address on file |
| 13224584 | Name on file | Email address on file |
| 13685371 | Name on file | Email address on file |
| 14661814 | Name on file | Email address on file |
| 14625000 | Name on file | Email address on file |
| 13513096 | Name on file | Email address on file |
| 14337610 | Name on file | Email address on file |
| 13247136 | Name on file | Email address on file |
| 13941016 | Name on file | Email address on file |
| 14668833 | Name on file | Email address on file |
| 14659825 | Name on file | Email address on file |
| 14659825 | Name on file | Email address on file |
| 13960943 | Name on file | Email address on file |
| 14407481 | Name on file | Email address on file |
| 13268470 | Name on file | Email address on file |
| 13804507 | Name on file | Email address on file |
| 14655282 | Name on file | Email address on file |
| 13229183 | Name on file | Email address on file |
| 13486064 | Name on file | Email address on file |
| 14236767 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18296088 | Name on file | Email address on file |
| 14941712 | Name on file | Email address on file |
| 12651165 | Name on file | Email address on file |
| 14596939 | Name on file | Email address on file |
| 13838945 | Name on file | Email address on file |
| 15153043 | Name on file | Email address on file |
| 14482425 | Name on file | Email address on file |
| 18301835 | Name on file | Email address on file |
| 13714214 | Name on file | Email address on file |
| 14553485 | Name on file | Email address on file |
| 19033949 | Name on file | Email address on file |
| 19006821 | Name on file | Email address on file |
| 13586862 | Name on file | Email address on file |
| 18286100 | Name on file | Email address on file |
| 18983107 | Name on file | Email address on file |
| 14610367 | Name on file | Email address on file |
| 13572639 | Name on file | Email address on file |
| 13668204 | Name on file | Email address on file |
| 15292908 | Name on file | Email address on file |
| 15292908 | Name on file | Email address on file |
| 19027405 | Name on file | Email address on file |
| 14004117 | Name on file | Email address on file |
| 18331248 | Name on file | Email address on file |
| 14598881 | Name on file | Email address on file |
| 14598881 | Name on file | Email address on file |
| 13533235 | Name on file | Email address on file |
| 13323807 | Name on file | Email address on file |
| 18256461 | Name on file | Email address on file |
| 18289749 | Name on file | Email address on file |
| 19029127 | Name on file | Email address on file |
| 18278274 | Name on file | Email address on file |
| 14424601 | Name on file | Email address on file |
| 13853654 | Name on file | Email address on file |
| 13980157 | Name on file | Email address on file |
| 14166144 | Name on file | Email address on file |
| 14014104 | Name on file | Email address on file |
| 14223645 | Name on file | Email address on file |
| 14379130 | Name on file | Email address on file |
| 14547164 | Name on file | Email address on file |
| 13173568 | Name on file | Email address on file |
| 13860322 | Name on file | Email address on file |
| 13679249 | Name on file | Email address on file |
| 14668907 | Name on file | Email address on file |
| 14596463 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13552440 | Name on file | Email address on file |
| 14002548 | Name on file | Email address on file |
| 14229455 | Name on file | Email address on file |
| 13173181 | Name on file | Email address on file |
| 13457215 | Name on file | Email address on file |
| 14269257 | Name on file | Email address on file |
| 13721273 | Name on file | Email address on file |
| 13648037 | Name on file | Email address on file |
| 13421335 | Name on file | Email address on file |
| 13933968 | Name on file | Email address on file |
| 14291810 | Name on file | Email address on file |
| 13875355 | Name on file | Email address on file |
| 13394002 | Name on file | Email address on file |
| 14630972 | Name on file | Email address on file |
| 14630972 | Name on file | Email address on file |
| 13693294 | Name on file | Email address on file |
| 14441928 | Name on file | Email address on file |
| 14152970 | Name on file | Email address on file |
| 14128210 | Name on file | Email address on file |
| 14554123 | Name on file | Email address on file |
| 14554123 | Name on file | Email address on file |
| 13776751 | Name on file | Email address on file |
| 13467640 | Name on file | Email address on file |
| 13665556 | Name on file | Email address on file |
| 13269083 | Name on file | Email address on file |
| 14281464 | Name on file | Email address on file |
| 13574022 | Name on file | Email address on file |
| 13452049 | Name on file | Email address on file |
| 13462452 | Name on file | Email address on file |
| 13520126 | Name on file | Email address on file |
| 14603306 | Name on file | Email address on file |
| 14603306 | Name on file | Email address on file |
| 13249917 | Name on file | Email address on file |
| 14654526 | Name on file | Email address on file |
| 13355413 | Name on file | Email address on file |
| 13489794 | Name on file | Email address on file |
| 13763890 | Name on file | Email address on file |
| 14531102 | Name on file | Email address on file |
| 13923430 | Name on file | Email address on file |
| 13294339 | Name on file | Email address on file |
| 14344814 | Name on file | Email address on file |
| 13677938 | Name on file | Email address on file |
| 13648793 | Name on file | Email address on file |
| 13490927 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13972249 | Name on file | Email address on file |
| 15021637 | Name on file | Email address on file |
| 13166047 | Name on file | Email address on file |
| 15190539 | Name on file | Email address on file |
| 15031090 | Name on file | Email address on file |
| 14901676 | Name on file | Email address on file |
| 13224612 | Name on file | Email address on file |
| 13513419 | Name on file | Email address on file |
| 14512701 | Name on file | Email address on file |
| 15172392 | Name on file | Email address on file |
| 15007055 | Name on file | Email address on file |
| 15079090 | Name on file | Email address on file |
| 15148275 | Name on file | Email address on file |
| 13019927 | Name on file | Email address on file |
| 15209918 | Name on file | Email address on file |
| 15205638 | Name on file | Email address on file |
| 15225432 | Name on file | Email address on file |
| 15036952 | Name on file | Email address on file |
| 15405438 | Name on file | Email address on file |
| 15412311 | Name on file | Email address on file |
| 13822916 | Name on file | Email address on file |
| 14616682 | Name on file | Email address on file |
| 15402914 | Name on file | Email address on file |
| 14499516 | Name on file | Email address on file |
| 14184436 | Name on file | Email address on file |
| 13243526 | Name on file | Email address on file |
| 14230161 | Name on file | Email address on file |
| 14177055 | Name on file | Email address on file |
| 13840981 | Name on file | Email address on file |
| 13906279 | Name on file | Email address on file |
| 13585902 | Name on file | Email address on file |
| 13410810 | Name on file | Email address on file |
| 15025254 | Name on file | Email address on file |
| 13235611 | Name on file | Email address on file |
| 15039642 | Name on file | Email address on file |
| 15031089 | Name on file | Email address on file |
| 15042141 | Name on file | Email address on file |
| 18968272 | Name on file | Email address on file |
| 18334355 | Name on file | Email address on file |
| 18995821 | Name on file | Email address on file |
| 18964415 | Name on file | Email address on file |
| 14596845 | Name on file | Email address on file |
| 13886940 | Name on file | Email address on file |
| 13923542 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14583848 | Name on file | Email address on file |
| 14339984 | Name on file | Email address on file |
| 15019900 | Name on file | Email address on file |
| 14955589 | Name on file | Email address on file |
| 15134465 | Name on file | Email address on file |
| 15061943 | Name on file | Email address on file |
| 15179810 | Name on file | Email address on file |
| 18264115 | Name on file | Email address on file |
| 14088340 | Name on file | Email address on file |
| 13449521 | Name on file | Email address on file |
| 14647992 | Name on file | Email address on file |
| 14647992 | Name on file | Email address on file |
| 13697893 | Name on file | Email address on file |
| 14631870 | Name on file | Email address on file |
| 14386019 | Name on file | Email address on file |
| 13598659 | Name on file | Email address on file |
| 13545362 | Name on file | Email address on file |
| 13851086 | Name on file | Email address on file |
| 18246133 | Name on file | Email address on file |
| 14931567 | Name on file | Email address on file |
| 14987750 | Name on file | Email address on file |
| 14947195 | Name on file | Email address on file |
| 22124161 | Name on file | Email address on file |
| 18955856 | Name on file | Email address on file |
| 14433176 | Name on file | Email address on file |
| 18984292 | Name on file | Email address on file |
| 18950769 | Name on file | Email address on file |
| 14426621 | Name on file | Email address on file |
| 15097476 | Name on file | Email address on file |
| 18254330 | Name on file | Email address on file |
| 14941741 | Name on file | Email address on file |
| 15130567 | Name on file | Email address on file |
| 14234703 | Name on file | Email address on file |
| 14630421 | Name on file | Email address on file |
| 14630421 | Name on file | Email address on file |
| 15142683 | Name on file | Email address on file |
| 14252968 | Name on file | Email address on file |
| 13786290 | Name on file | Email address on file |
| 14007097 | Name on file | Email address on file |
| 14596374 | Name on file | Email address on file |
| 13174357 | Name on file | Email address on file |
| 14371687 | Name on file | Email address on file |
| 20623016 | Name on file | Email address on file |
| 18338373 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15097843 | Name on file | Email address on file |
| 15263334 | Name on file | Email address on file |
| 13799634 | Name on file | Email address on file |
| 13882807 | Name on file | Email address on file |
| 14193595 | Name on file | Email address on file |
| 16866342 | Name on file | Email address on file |
| 13880054 | Name on file | Email address on file |
| 13629318 | Name on file | Email address on file |
| 13663039 | Name on file | Email address on file |
| 14365686 | Name on file | Email address on file |
| 13932786 | Name on file | Email address on file |
| 13991276 | Name on file | Email address on file |
| 14423998 | Name on file | Email address on file |
| 13139864 | Name on file | Email address on file |
| 13755986 | Name on file | Email address on file |
| 13365447 | Name on file | Email address on file |
| 18242429 | Name on file | Email address on file |
| 14118544 | Name on file | Email address on file |
| 13831717 | Name on file | Email address on file |
| 13595327 | Name on file | Email address on file |
| 14018140 | Name on file | Email address on file |
| 13880028 | Name on file | Email address on file |
| 13784107 | Name on file | Email address on file |
| 13985148 | Name on file | Email address on file |
| 13657430 | Name on file | Email address on file |
| 14410125 | Name on file | Email address on file |
| 13242456 | Name on file | Email address on file |
| 19027360 | Name on file | Email address on file |
| 18998413 | Name on file | Email address on file |
| 20806786 | Name on file | Email address on file |
| 19016662 | Name on file | Email address on file |
| 18320134 | Name on file | Email address on file |
| 15121431 | Name on file | Email address on file |
| 15197950 | Name on file | Email address on file |
| 15057398 | Name on file | Email address on file |
| 15059364 | Name on file | Email address on file |
| 15061982 | Name on file | Email address on file |
| 15133715 | Name on file | Email address on file |
| 13801979 | Name on file | Email address on file |
| 18254852 | Name on file | Email address on file |
| 14007868 | Name on file | Email address on file |
| 13691102 | Name on file | Email address on file |
| 14129885 | Name on file | Email address on file |
| 13381386 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18310457 | Name on file | Email address on file |
| 13277567 | Name on file | Email address on file |
| 15144864 | Name on file | Email address on file |
| 18252707 | Name on file | Email address on file |
| 15221426 | Name on file | Email address on file |
| 18249622 | Name on file | Email address on file |
| 13275236 | Name on file | Email address on file |
| 15149881 | Name on file | Email address on file |
| 14465348 | Name on file | Email address on file |
| 13522784 | Name on file | Email address on file |
| 13820011 | Name on file | Email address on file |
| 15156455 | Name on file | Email address on file |
| 14007805 | Name on file | Email address on file |
| 14179803 | Name on file | Email address on file |
| 15162702 | Name on file | Email address on file |
| 18278818 | Name on file | Email address on file |
| 14044685 | Name on file | Email address on file |
| 14011385 | Name on file | Email address on file |
| 13907739 | Name on file | Email address on file |
| 14068041 | Name on file | Email address on file |
| 13518467 | Name on file | Email address on file |
| 13934551 | Name on file | Email address on file |
| 14621732 | Name on file | Email address on file |
| 14621732 | Name on file | Email address on file |
| 18325540 | Name on file | Email address on file |
| 14655936 | Name on file | Email address on file |
| 14655936 | Name on file | Email address on file |
| 14150914 | Name on file | Email address on file |
| 13948798 | Name on file | Email address on file |
| 18965398 | Name on file | Email address on file |
| 14597808 | Name on file | Email address on file |
| 14597808 | Name on file | Email address on file |
| 14646555 | Name on file | Email address on file |
| 14646555 | Name on file | Email address on file |
| 14912568 | Name on file | Email address on file |
| 14587411 | Name on file | Email address on file |
| 14411999 | Name on file | Email address on file |
| 14512805 | Name on file | Email address on file |
| 14624644 | Name on file | Email address on file |
| 13203296 | Name on file | Email address on file |
| 13804623 | Name on file | Email address on file |
| 13700710 | Name on file | Email address on file |
| 13926290 | Name on file | Email address on file |
| 13790861 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14039845 | Name on file | Email address on file |
| 13458447 | Name on file | Email address on file |
| 14542594 | Name on file | Email address on file |
| 14659173 | Name on file | Email address on file |
| 14008449 | Name on file | Email address on file |
| 14626594 | Name on file | Email address on file |
| 14025668 | Name on file | Email address on file |
| 13758248 | Name on file | Email address on file |
| 14265354 | Name on file | Email address on file |
| 14582202 | Name on file | Email address on file |
| 13260279 | Name on file | Email address on file |
| 22419567 | Name on file | Email address on file |
| 14118739 | Name on file | Email address on file |
| 14686592 | Name on file | Email address on file |
| 14686592 | Name on file | Email address on file |
| 13923461 | Name on file | Email address on file |
| 13336812 | Name on file | Email address on file |
| 13188372 | Name on file | Email address on file |
| 13265002 | Name on file | Email address on file |
| 13928661 | Name on file | Email address on file |
| 14214937 | Name on file | Email address on file |
| 13377362 | Name on file | Email address on file |
| 13629049 | Name on file | Email address on file |
| 13800251 | Name on file | Email address on file |
| 13408610 | Name on file | Email address on file |
| 16853692 | Name on file | Email address on file |
| 13922940 | Name on file | Email address on file |
| 14285853 | Name on file | Email address on file |
| 13651452 | Name on file | Email address on file |
| 13226017 | Name on file | Email address on file |
| 13968147 | Name on file | Email address on file |
| 14650443 | Name on file | Email address on file |
| 13500914 | Name on file | Email address on file |
| 14056223 | Name on file | Email address on file |
| 13566389 | Name on file | Email address on file |
| 14306190 | Name on file | Email address on file |
| 14099142 | Name on file | Email address on file |
| 14075990 | Name on file | Email address on file |
| 15044816 | Name on file | Email address on file |
| 14589230 | Name on file | Email address on file |
| 16867270 | Name on file | Email address on file |
| 14447638 | Name on file | Email address on file |
| 13613382 | Name on file | Email address on file |
| 14154399 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14218986 | Name on file | Email address on file |
| 13723003 | Name on file | Email address on file |
| 16864069 | Name on file | Email address on file |
| 16859398 | Name on file | Email address on file |
| 14349673 | Name on file | Email address on file |
| 14664231 | Name on file | Email address on file |
| 14160675 | Name on file | Email address on file |
| 14336426 | Name on file | Email address on file |
| 14640339 | Name on file | Email address on file |
| 13499981 | Name on file | Email address on file |
| 14460576 | Name on file | Email address on file |
| 13280382 | Name on file | Email address on file |
| 13606580 | Name on file | Email address on file |
| 14896510 | Name on file | Email address on file |
| 13430960 | Name on file | Email address on file |
| 13421326 | Name on file | Email address on file |
| 13496101 | Name on file | Email address on file |
| 14500787 | Name on file | Email address on file |
| 13955982 | Name on file | Email address on file |
| 14524800 | Name on file | Email address on file |
| 13962798 | Name on file | Email address on file |
| 13599795 | Name on file | Email address on file |
| 13401630 | Name on file | Email address on file |
| 13277062 | Name on file | Email address on file |
| 14610200 | Name on file | Email address on file |
| 14599611 | Name on file | Email address on file |
| 14599611 | Name on file | Email address on file |
| 14030806 | Name on file | Email address on file |
| 14036505 | Name on file | Email address on file |
| 14643695 | Name on file | Email address on file |
| 14643695 | Name on file | Email address on file |
| 14670854 | Name on file | Email address on file |
| 14125818 | Name on file | Email address on file |
| 14078037 | Name on file | Email address on file |
| 14061749 | Name on file | Email address on file |
| 13216948 | Name on file | Email address on file |
| 13724244 | Name on file | Email address on file |
| 13144939 | Name on file | Email address on file |
| 14151768 | Name on file | Email address on file |
| 13781148 | Name on file | Email address on file |
| 15122546 | Name on file | Email address on file |
| 15049684 | Name on file | Email address on file |
| 15049684 | Name on file | Email address on file |
| 14926617 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15258326 | Name on file | Email address on file |
| 14330418 | Name on file | Email address on file |
| 15037580 | Name on file | Email address on file |
| 14426650 | Name on file | Email address on file |
| 14257715 | Name on file | Email address on file |
| 13164108 | Name on file | Email address on file |
| 13906896 | Name on file | Email address on file |
| 18942275 | Name on file | Email address on file |
| 14393561 | Name on file | Email address on file |
| 15025073 | Name on file | Email address on file |
| 15153699 | Name on file | Email address on file |
| 14921968 | Name on file | Email address on file |
| 14402344 | Name on file | Email address on file |
| 13958484 | Name on file | Email address on file |
| 15283189 | Name on file | Email address on file |
| 15283189 | Name on file | Email address on file |
| 14903078 | Name on file | Email address on file |
| 14965263 | Name on file | Email address on file |
| 15291128 | Name on file | Email address on file |
| 15268299 | Name on file | Email address on file |
| 18297777 | Name on file | Email address on file |
| 14895675 | Name on file | Email address on file |
| 13462587 | Name on file | Email address on file |
| 15202366 | Name on file | Email address on file |
| 13170788 | Name on file | Email address on file |
| 18253072 | Name on file | Email address on file |
| 19018173 | Name on file | Email address on file |
| 15043224 | Name on file | Email address on file |
| 14163323 | Name on file | Email address on file |
| 15394071 | Name on file | Email address on file |
| 14621459 | Name on file | Email address on file |
| 18968372 | Name on file | Email address on file |
| 22158917 | Name on file | Email address on file |
| 15374413 | Name on file | Email address on file |
| 15388902 | Name on file | Email address on file |
| 13716068 | Name on file | Email address on file |
| 14985878 | Name on file | Email address on file |
| 13361900 | Name on file | Email address on file |
| 14673756 | Name on file | Email address on file |
| 13740588 | Name on file | Email address on file |
| 13718769 | Name on file | Email address on file |
| 15226139 | Name on file | Email address on file |
| 15273175 | Name on file | Email address on file |
| 14094366 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14514257 | Name on file | Email address on file |
| 18276481 | Name on file | Email address on file |
| 13175188 | Name on file | Email address on file |
| 15271907 | Name on file | Email address on file |
| 15203907 | Name on file | Email address on file |
| 18297703 | Name on file | Email address on file |
| 14511935 | Name on file | Email address on file |
| 14140188 | Name on file | Email address on file |
| 14218673 | Name on file | Email address on file |
| 13156465 | Name on file | Email address on file |
| 13500471 | Name on file | Email address on file |
| 18299098 | Name on file | Email address on file |
| 14308773 | Name on file | Email address on file |
| 13553414 | Name on file | Email address on file |
| 14653359 | Name on file | Email address on file |
| 14486769 | Name on file | Email address on file |
| 13351996 | Name on file | Email address on file |
| 18270592 | Name on file | Email address on file |
| 18940889 | Name on file | Email address on file |
| 13692717 | Name on file | Email address on file |
| 15245285 | Name on file | Email address on file |
| 13764484 | Name on file | Email address on file |
| 15034863 | Name on file | Email address on file |
| 14950547 | Name on file | Email address on file |
| 15253101 | Name on file | Email address on file |
| 18952336 | Name on file | Email address on file |
| 13451730 | Name on file | Email address on file |
| 18501913 | Name on file | Email address on file |
| 18281562 | Name on file | Email address on file |
| 15047517 | Name on file | Email address on file |
| 22282796 | Name on file | Email address on file |
| 15139639 | Name on file | Email address on file |
| 13635981 | Name on file | Email address on file |
| 15192582 | Name on file | Email address on file |
| 13792688 | Name on file | Email address on file |
| 19008693 | Name on file | Email address on file |
| 15242756 | Name on file | Email address on file |
| 14674181 | Name on file | Email address on file |
| 18980272 | Name on file | Email address on file |
| 14549124 | Name on file | Email address on file |
| 14593685 | Name on file | Email address on file |
| 14356084 | Name on file | Email address on file |
| 14367817 | Name on file | Email address on file |
| 13461485 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14330393 | Name on file | Email address on file |
| 13574349 | Name on file | Email address on file |
| 14168558 | Name on file | Email address on file |
| 13315731 | Name on file | Email address on file |
| 13453604 | Name on file | Email address on file |
| 14016528 | Name on file | Email address on file |
| 13851489 | Name on file | Email address on file |
| 13148883 | Name on file | Email address on file |
| 13938226 | Name on file | Email address on file |
| 13542069 | Name on file | Email address on file |
| 13340978 | Name on file | Email address on file |
| 13211326 | Name on file | Email address on file |
| 13329119 | Name on file | Email address on file |
| 13829111 | Name on file | Email address on file |
| 13902372 | Name on file | Email address on file |
| 14091547 | Name on file | Email address on file |
| 13934694 | Name on file | Email address on file |
| 13943287 | Name on file | Email address on file |
| 13504473 | Name on file | Email address on file |
| 13315976 | Name on file | Email address on file |
| 13990712 | Name on file | Email address on file |
| 13811795 | Name on file | Email address on file |
| 13344811 | Name on file | Email address on file |
| 14290043 | Name on file | Email address on file |
| 13363421 | Name on file | Email address on file |
| 14413569 | Name on file | Email address on file |
| 14360338 | Name on file | Email address on file |
| 14685180 | Name on file | Email address on file |
| 14685180 | Name on file | Email address on file |
| 14307028 | Name on file | Email address on file |
| 13412218 | Name on file | Email address on file |
| 14077554 | Name on file | Email address on file |
| 13404479 | Name on file | Email address on file |
| 14539532 | Name on file | Email address on file |
| 13168932 | Name on file | Email address on file |
| 13372426 | Name on file | Email address on file |
| 14436959 | Name on file | Email address on file |
| 18281949 | Name on file | Email address on file |
| 14197425 | Name on file | Email address on file |
| 22163076 | Name on file | Email address on file |
| 15271976 | Name on file | Email address on file |
| 15050839 | Name on file | Email address on file |
| 15050839 | Name on file | Email address on file |
| 15120982 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15122284 | Name on file | Email address on file |
| 14925827 | Name on file | Email address on file |
| 13136917 | Name on file | Email address on file |
| 14960383 | Name on file | Email address on file |
| 14910368 | Name on file | Email address on file |
| 13859860 | Name on file | Email address on file |
| 14517980 | Name on file | Email address on file |
| 14324997 | Name on file | Email address on file |
| 15024708 | Name on file | Email address on file |
| 15277650 | Name on file | Email address on file |
| 13911886 | Name on file | Email address on file |
| 13730531 | Name on file | Email address on file |
| 14056793 | Name on file | Email address on file |
| 18248008 | Name on file | Email address on file |
| 14970803 | Name on file | Email address on file |
| 18272407 | Name on file | Email address on file |
| 12098047 | Name on file | Email address on file |
| 18242830 | Name on file | Email address on file |
| 19000884 | Name on file | Email address on file |
| 18337529 | Name on file | Email address on file |
| 14221082 | Name on file | Email address on file |
| 14064891 | Name on file | Email address on file |
| 13296527 | Name on file | Email address on file |
| 14517193 | Name on file | Email address on file |
| 18284463 | Name on file | Email address on file |
| 15046969 | Name on file | Email address on file |
| 15043812 | Name on file | Email address on file |
| 13224695 | Name on file | Email address on file |
| 14543976 | Name on file | Email address on file |
| 14935257 | Name on file | Email address on file |
| 18940969 | Name on file | Email address on file |
| 18328876 | Name on file | Email address on file |
| 14991377 | Name on file | Email address on file |
| 14595984 | Name on file | Email address on file |
| 18299714 | Name on file | Email address on file |
| 13726565 | Name on file | Email address on file |
| 14648071 | Name on file | Email address on file |
| 14648071 | Name on file | Email address on file |
| 14012265 | Name on file | Email address on file |
| 15288912 | Name on file | Email address on file |
| 14416765 | Name on file | Email address on file |
| 15279274 | Name on file | Email address on file |
| 15226902 | Name on file | Email address on file |
| 14154324 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14347445 | Name on file | Email address on file |
| 14054844 | Name on file | Email address on file |
| 13353994 | Name on file | Email address on file |
| 14114959 | Name on file | Email address on file |
| 14614652 | Name on file | Email address on file |
| 13598860 | Name on file | Email address on file |
| 13524120 | Name on file | Email address on file |
| 13877336 | Name on file | Email address on file |
| 16850262 | Name on file | Email address on file |
| 18238100 | Name on file | Email address on file |
| 15086226 | Name on file | Email address on file |
| 15275010 | Name on file | Email address on file |
| 15397062 | Name on file | Email address on file |
| 14936193 | Name on file | Email address on file |
| 15180101 | Name on file | Email address on file |
| 13804788 | Name on file | Email address on file |
| 13210720 | Name on file | Email address on file |
| 13850301 | Name on file | Email address on file |
| 13445311 | Name on file | Email address on file |
| 14197175 | Name on file | Email address on file |
| 14459659 | Name on file | Email address on file |
| 14005244 | Name on file | Email address on file |
| 13500024 | Name on file | Email address on file |
| 13484152 | Name on file | Email address on file |
| 13145085 | Name on file | Email address on file |
| 14622917 | Name on file | Email address on file |
| 14139492 | Name on file | Email address on file |
| 15103054 | Name on file | Email address on file |
| 13994915 | Name on file | Email address on file |
| 14175540 | Name on file | Email address on file |
| 13155108 | Name on file | Email address on file |
| 13902582 | Name on file | Email address on file |
| 14143976 | Name on file | Email address on file |
| 14293035 | Name on file | Email address on file |
| 14605578 | Name on file | Email address on file |
| 13553288 | Name on file | Email address on file |
| 15364426 | Name on file | Email address on file |
| 14073542 | Name on file | Email address on file |
| 14672798 | Name on file | Email address on file |
| 13774145 | Name on file | Email address on file |
| 13821272 | Name on file | Email address on file |
| 13322807 | Name on file | Email address on file |
| 13986895 | Name on file | Email address on file |
| 13772912 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13635328 | Name on file | Email address on file |
| 14037760 | Name on file | Email address on file |
| 13655624 | Name on file | Email address on file |
| 13521208 | Name on file | Email address on file |
| 13716094 | Name on file | Email address on file |
| 13209769 | Name on file | Email address on file |
| 14103985 | Name on file | Email address on file |
| 15148328 | Name on file | Email address on file |
| 14464945 | Name on file | Email address on file |
| 14633594 | Name on file | Email address on file |
| 18257886 | Name on file | Email address on file |
| 18331338 | Name on file | Email address on file |
| 18237916 | Name on file | Email address on file |
| 18324420 | Name on file | Email address on file |
| 18253900 | Name on file | Email address on file |
| 20822931 | Name on file | Email address on file |
| 18269189 | Name on file | Email address on file |
| 15157820 | Name on file | Email address on file |
| 15208308 | Name on file | Email address on file |
| 13299637 | Name on file | Email address on file |
| 15084737 | Name on file | Email address on file |
| 15084737 | Name on file | Email address on file |
| 13878660 | Name on file | Email address on file |
| 15267578 | Name on file | Email address on file |
| 14998094 | Name on file | Email address on file |
| 15066949 | Name on file | Email address on file |
| 15045653 | Name on file | Email address on file |
| 12098036 | Name on file | Email address on file |
| 18260382 | Name on file | Email address on file |
| 18943691 | Name on file | Email address on file |
| 14907784 | Name on file | Email address on file |
| 14907784 | Name on file | Email address on file |
| 13221155 | Name on file | Email address on file |
| 13541962 | Name on file | Email address on file |
| 15107861 | Name on file | Email address on file |
| 14586255 | Name on file | Email address on file |
| 14586255 | Name on file | Email address on file |
| 15386257 | Name on file | Email address on file |
| 15058008 | Name on file | Email address on file |
| 14088629 | Name on file | Email address on file |
| 15272499 | Name on file | Email address on file |
| 13669962 | Name on file | Email address on file |
| 15211838 | Name on file | Email address on file |
| 13638516 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15169623 | Name on file | Email address on file |
| 14477709 | Name on file | Email address on file |
| 14199608 | Name on file | Email address on file |
| 13443877 | Name on file | Email address on file |
| 13746274 | Name on file | Email address on file |
| 13929490 | Name on file | Email address on file |
| 13307327 | Name on file | Email address on file |
| 14666119 | Name on file | Email address on file |
| 14671949 | Name on file | Email address on file |
| 13358607 | Name on file | Email address on file |
| 13354753 | Name on file | Email address on file |
| 13955178 | Name on file | Email address on file |
| 18260344 | Name on file | Email address on file |
| 18978676 | Name on file | Email address on file |
| 14586358 | Name on file | Email address on file |
| 14586358 | Name on file | Email address on file |
| 15408547 | Name on file | Email address on file |
| 13297477 | Name on file | Email address on file |
| 18951038 | Name on file | Email address on file |
| 13555926 | Name on file | Email address on file |
| 13354017 | Name on file | Email address on file |
| 14545010 | Name on file | Email address on file |
| 13809717 | Name on file | Email address on file |
| 14413528 | Name on file | Email address on file |
| 14554025 | Name on file | Email address on file |
| 13317140 | Name on file | Email address on file |
| 14189048 | Name on file | Email address on file |
| 14347740 | Name on file | Email address on file |
| 14334020 | Name on file | Email address on file |
| 14518005 | Name on file | Email address on file |
| 13253854 | Name on file | Email address on file |
| 14677743 | Name on file | Email address on file |
| 14677743 | Name on file | Email address on file |
| 13664019 | Name on file | Email address on file |
| 14547030 | Name on file | Email address on file |
| 14549165 | Name on file | Email address on file |
| 14363333 | Name on file | Email address on file |
| 14356638 | Name on file | Email address on file |
| 14660797 | Name on file | Email address on file |
| 14660797 | Name on file | Email address on file |
| 14320778 | Name on file | Email address on file |
| 14336973 | Name on file | Email address on file |
| 14549461 | Name on file | Email address on file |
| 14621288 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14621288 | Name on file | Email address on file |
| 13637219 | Name on file | Email address on file |
| 14364233 | Name on file | Email address on file |
| 13968158 | Name on file | Email address on file |
| 14416687 | Name on file | Email address on file |
| 14169259 | Name on file | Email address on file |
| 13842379 | Name on file | Email address on file |
| 13718523 | Name on file | Email address on file |
| 14671643 | Name on file | Email address on file |
| 14671643 | Name on file | Email address on file |
| 14611497 | Name on file | Email address on file |
| 14478691 | Name on file | Email address on file |
| 13914311 | Name on file | Email address on file |
| 14311725 | Name on file | Email address on file |
| 18251837 | Name on file | Email address on file |
| 13384450 | Name on file | Email address on file |
| 14536959 | Name on file | Email address on file |
| 14390584 | Name on file | Email address on file |
| 13775187 | Name on file | Email address on file |
| 14052475 | Name on file | Email address on file |
| 14507248 | Name on file | Email address on file |
| 13568997 | Name on file | Email address on file |
| 14548147 | Name on file | Email address on file |
| 13956549 | Name on file | Email address on file |
| 14426450 | Name on file | Email address on file |
| 13693133 | Name on file | Email address on file |
| 14298326 | Name on file | Email address on file |
| 14604228 | Name on file | Email address on file |
| 13713650 | Name on file | Email address on file |
| 14196734 | Name on file | Email address on file |
| 14405388 | Name on file | Email address on file |
| 14352596 | Name on file | Email address on file |
| 14675965 | Name on file | Email address on file |
| 13733916 | Name on file | Email address on file |
| 14556462 | Name on file | Email address on file |
| 14327523 | Name on file | Email address on file |
| 14549069 | Name on file | Email address on file |
| 14553289 | Name on file | Email address on file |
| 14582873 | Name on file | Email address on file |
| 14608027 | Name on file | Email address on file |
| 13977215 | Name on file | Email address on file |
| 14520821 | Name on file | Email address on file |
| 14455343 | Name on file | Email address on file |
| 14279104 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13282294 | Name on file | Email address on file |
| 13218481 | Name on file | Email address on file |
| 14555076 | Name on file | Email address on file |
| 14417035 | Name on file | Email address on file |
| 14591464 | Name on file | Email address on file |
| 14673704 | Name on file | Email address on file |
| 14430343 | Name on file | Email address on file |
| 14670482 | Name on file | Email address on file |
| 14140353 | Name on file | Email address on file |
| 13304673 | Name on file | Email address on file |
| 14614641 | Name on file | Email address on file |
| 14554229 | Name on file | Email address on file |
| 14683559 | Name on file | Email address on file |
| 14132626 | Name on file | Email address on file |
| 14546140 | Name on file | Email address on file |
| 13550626 | Name on file | Email address on file |
| 14680634 | Name on file | Email address on file |
| 13712690 | Name on file | Email address on file |
| 13648627 | Name on file | Email address on file |
| 15135791 | Name on file | Email address on file |
| 14418089 | Name on file | Email address on file |
| 14480576 | Name on file | Email address on file |
| 14433621 | Name on file | Email address on file |
| 13949184 | Name on file | Email address on file |
| 14210621 | Name on file | Email address on file |
| 13246064 | Name on file | Email address on file |
| 14601687 | Name on file | Email address on file |
| 14640742 | Name on file | Email address on file |
| 14304639 | Name on file | Email address on file |
| 14553298 | Name on file | Email address on file |
| 14529523 | Name on file | Email address on file |
| 13715650 | Name on file | Email address on file |
| 14204935 | Name on file | Email address on file |
| 13313058 | Name on file | Email address on file |
| 13973716 | Name on file | Email address on file |
| 13690031 | Name on file | Email address on file |
| 14687425 | Name on file | Email address on file |
| 14358849 | Name on file | Email address on file |
| 14406647 | Name on file | Email address on file |
| 13444063 | Name on file | Email address on file |
| 14321752 | Name on file | Email address on file |
| 14555551 | Name on file | Email address on file |
| 14676062 | Name on file | Email address on file |
| 15014840 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13214745 | Name on file | Email address on file |
| 14331046 | Name on file | Email address on file |
| 14628593 | Name on file | Email address on file |
| 14555234 | Name on file | Email address on file |
| 14316104 | Name on file | Email address on file |
| 13448480 | Name on file | Email address on file |
| 13814311 | Name on file | Email address on file |
| 13644990 | Name on file | Email address on file |
| 13315698 | Name on file | Email address on file |
| 13673891 | Name on file | Email address on file |
| 14427879 | Name on file | Email address on file |
| 14515319 | Name on file | Email address on file |
| 14637875 | Name on file | Email address on file |
| 13200920 | Name on file | Email address on file |
| 13262837 | Name on file | Email address on file |
| 14427889 | Name on file | Email address on file |
| 14320264 | Name on file | Email address on file |
| 14553064 | Name on file | Email address on file |
| 14474021 | Name on file | Email address on file |
| 14553407 | Name on file | Email address on file |
| 13555246 | Name on file | Email address on file |
| 14368869 | Name on file | Email address on file |
| 13292891 | Name on file | Email address on file |
| 14394902 | Name on file | Email address on file |
| 14545560 | Name on file | Email address on file |
| 13899665 | Name on file | Email address on file |
| 13761449 | Name on file | Email address on file |
| 13519271 | Name on file | Email address on file |
| 14385944 | Name on file | Email address on file |
| 14470071 | Name on file | Email address on file |
| 14632189 | Name on file | Email address on file |
| 14612950 | Name on file | Email address on file |
| 14125092 | Name on file | Email address on file |
| 14415684 | Name on file | Email address on file |
| 13520630 | Name on file | Email address on file |
| 15404245 | Name on file | Email address on file |
| 13314733 | Name on file | Email address on file |
| 14004267 | Name on file | Email address on file |
| 14546360 | Name on file | Email address on file |
| 14357818 | Name on file | Email address on file |
| 13593587 | Name on file | Email address on file |
| 14623102 | Name on file | Email address on file |
| 14690438 | Name on file | Email address on file |
| 14347467 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13953718 | Name on file | Email address on file |
| 14312155 | Name on file | Email address on file |
| 13176958 | Name on file | Email address on file |
| 14386690 | Name on file | Email address on file |
| 19007275 | Name on file | Email address on file |
| 18980094 | Name on file | Email address on file |
| 18278657 | Name on file | Email address on file |
| 18278639 | Name on file | Email address on file |
| 18260925 | Name on file | Email address on file |
| 18246594 | Name on file | Email address on file |
| 18247261 | Name on file | Email address on file |
| 18938320 | Name on file | Email address on file |
| 18298325 | Name on file | Email address on file |
| 18247015 | Name on file | Email address on file |
| 18304333 | Name on file | Email address on file |
| 18320810 | Name on file | Email address on file |
| 18331736 | Name on file | Email address on file |
| 18313258 | Name on file | Email address on file |
| 18326774 | Name on file | Email address on file |
| 18302327 | Name on file | Email address on file |
| 19003386 | Name on file | Email address on file |
| 13487907 | Name on file | Email address on file |
| 18308656 | Name on file | Email address on file |
| 18960230 | Name on file | Email address on file |
| 18246985 | Name on file | Email address on file |
| 18300662 | Name on file | Email address on file |
| 18277271 | Name on file | Email address on file |
| 18998828 | Name on file | Email address on file |
| 18318880 | Name on file | Email address on file |
| 13220662 | Name on file | Email address on file |
| 18995420 | Name on file | Email address on file |
| 18254846 | Name on file | Email address on file |
| 18248771 | Name on file | Email address on file |
| 18319574 | Name on file | Email address on file |
| 20632651 | Name on file | Email address on file |
| 18941482 | Name on file | Email address on file |
| 18334201 | Name on file | Email address on file |
| 19027743 | Name on file | Email address on file |
| 13019329 | Name on file | Email address on file |
| 18280511 | Name on file | Email address on file |
| 18280445 | Name on file | Email address on file |
| 18264400 | Name on file | Email address on file |
| 18279416 | Name on file | Email address on file |
| 18285065 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18338823 | Name on file | Email address on file |
| 18944085 | Name on file | Email address on file |
| 18267306 | Name on file | Email address on file |
| 19003696 | Name on file | Email address on file |
| 18322768 | Name on file | Email address on file |
| 18258824 | Name on file | Email address on file |
| 18319067 | Name on file | Email address on file |
| 19002060 | Name on file | Email address on file |
| 18942288 | Name on file | Email address on file |
| 18261897 | Name on file | Email address on file |
| 18333204 | Name on file | Email address on file |
| 18311780 | Name on file | Email address on file |
| 18333786 | Name on file | Email address on file |
| 18312572 | Name on file | Email address on file |
| 18275777 | Name on file | Email address on file |
| 18336773 | Name on file | Email address on file |
| 18323281 | Name on file | Email address on file |
| 18261864 | Name on file | Email address on file |
| 19018659 | Name on file | Email address on file |
| 14554845 | Name on file | Email address on file |
| 18246796 | Name on file | Email address on file |
| 18259438 | Name on file | Email address on file |
| 18945326 | Name on file | Email address on file |
| 18259613 | Name on file | Email address on file |
| 18248733 | Name on file | Email address on file |
| 19023771 | Name on file | Email address on file |
| 18308569 | Name on file | Email address on file |
| 18302690 | Name on file | Email address on file |
| 18324787 | Name on file | Email address on file |
| 18936905 | Name on file | Email address on file |
| 18336383 | Name on file | Email address on file |
| 18318928 | Name on file | Email address on file |
| 18292762 | Name on file | Email address on file |
| 18968743 | Name on file | Email address on file |
| 18283002 | Name on file | Email address on file |
| 18260966 | Name on file | Email address on file |
| 18267863 | Name on file | Email address on file |
| 18999224 | Name on file | Email address on file |
| 18253553 | Name on file | Email address on file |
| 18280354 | Name on file | Email address on file |
| 18999326 | Name on file | Email address on file |
| 18962077 | Name on file | Email address on file |
| 18960047 | Name on file | Email address on file |
| 18969262 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18337716 | Name on file | Email address on file |
| 18323774 | Name on file | Email address on file |
| 18941900 | Name on file | Email address on file |
| 18255404 | Name on file | Email address on file |
| 18278535 | Name on file | Email address on file |
| 18317373 | Name on file | Email address on file |
| 18259462 | Name on file | Email address on file |
| 13541416 | Name on file | Email address on file |
| 14452666 | Name on file | Email address on file |
| 15136703 | Name on file | Email address on file |
| 15277804 | Name on file | Email address on file |
| 14547786 | Name on file | Email address on file |
| 14510819 | Name on file | Email address on file |
| 14542220 | Name on file | Email address on file |
| 14917141 | Name on file | Email address on file |
| 15278463 | Name on file | Email address on file |
| 14545700 | Name on file | Email address on file |
| 15407607 | Name on file | Email address on file |
| 14621795 | Name on file | Email address on file |
| 14621795 | Name on file | Email address on file |
| 14384684 | Name on file | Email address on file |
| 13896529 | Name on file | Email address on file |
| 15371973 | Name on file | Email address on file |
| 15271503 | Name on file | Email address on file |
| 15087532 | Name on file | Email address on file |
| 15411849 | Name on file | Email address on file |
| 14083530 | Name on file | Email address on file |
| 18258211 | Name on file | Email address on file |
| 13609832 | Name on file | Email address on file |
| 14653145 | Name on file | Email address on file |
| 13628198 | Name on file | Email address on file |
| 14464082 | Name on file | Email address on file |
| 14107808 | Name on file | Email address on file |
| 14211310 | Name on file | Email address on file |
| 14487837 | Name on file | Email address on file |
| 13581357 | Name on file | Email address on file |
| 13761201 | Name on file | Email address on file |
| 13422677 | Name on file | Email address on file |
| 14452364 | Name on file | Email address on file |
| 13702163 | Name on file | Email address on file |
| 13841596 | Name on file | Email address on file |
| 14686926 | Name on file | Email address on file |
| 14018476 | Name on file | Email address on file |
| 14019826 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14266693 | Name on file | Email address on file |
| 14444110 | Name on file | Email address on file |
| 14643698 | Name on file | Email address on file |
| 14643698 | Name on file | Email address on file |
| 18502159 | Name on file | Email address on file |
| 18277993 | Name on file | Email address on file |
| 18267958 | Name on file | Email address on file |
| 18331842 | Name on file | Email address on file |
| 18271629 | Name on file | Email address on file |
| 18304148 | Name on file | Email address on file |
| 18281513 | Name on file | Email address on file |
| 18333362 | Name on file | Email address on file |
| 18986259 | Name on file | Email address on file |
| 18998464 | Name on file | Email address on file |
| 15294395 | Name on file | Email address on file |
| 15294395 | Name on file | Email address on file |
| 13259561 | Name on file | Email address on file |
| 13648661 | Name on file | Email address on file |
| 18246961 | Name on file | Email address on file |
| 14383960 | Name on file | Email address on file |
| 14683507 | Name on file | Email address on file |
| 14551835 | Name on file | Email address on file |
| 14359104 | Name on file | Email address on file |
| 14475308 | Name on file | Email address on file |
| 14455754 | Name on file | Email address on file |
| 14541029 | Name on file | Email address on file |
| 13793378 | Name on file | Email address on file |
| 13678204 | Name on file | Email address on file |
| 13471787 | Name on file | Email address on file |
| 18284747 | Name on file | Email address on file |
| 18984773 | Name on file | Email address on file |
| 18262819 | Name on file | Email address on file |
| 18277933 | Name on file | Email address on file |
| 18307211 | Name on file | Email address on file |
| 18288915 | Name on file | Email address on file |
| 18305473 | Name on file | Email address on file |
| 18297314 | Name on file | Email address on file |
| 14899955 | Name on file | Email address on file |
| 18260730 | Name on file | Email address on file |
| 19021441 | Name on file | Email address on file |
| 13788481 | Name on file | Email address on file |
| 19004822 | Name on file | Email address on file |
| 18258046 | Name on file | Email address on file |
| 18286373 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18997547 | Name on file | Email address on file |
| 13319180 | Name on file | Email address on file |
| 18244196 | Name on file | Email address on file |
| 14527996 | Name on file | Email address on file |
| 13184326 | Name on file | Email address on file |
| 18961627 | Name on file | Email address on file |
| 15287453 | Name on file | Email address on file |
| 15287453 | Name on file | Email address on file |
| 14445306 | Name on file | Email address on file |
| 13758759 | Name on file | Email address on file |
| 13523873 | Name on file | Email address on file |
| 14507215 | Name on file | Email address on file |
| 14601959 | Name on file | Email address on file |
| 14548080 | Name on file | Email address on file |
| 14583935 | Name on file | Email address on file |
| 14659683 | Name on file | Email address on file |
| 14659683 | Name on file | Email address on file |
| 13700707 | Name on file | Email address on file |
| 14403723 | Name on file | Email address on file |
| 13602429 | Name on file | Email address on file |
| 13448328 | Name on file | Email address on file |
| 13606765 | Name on file | Email address on file |
| 14407730 | Name on file | Email address on file |
| 14613136 | Name on file | Email address on file |
| 13243777 | Name on file | Email address on file |
| 14682729 | Name on file | Email address on file |
| 14682729 | Name on file | Email address on file |
| 14609496 | Name on file | Email address on file |
| 14609496 | Name on file | Email address on file |
| 13395770 | Name on file | Email address on file |
| 13973390 | Name on file | Email address on file |
| 14522745 | Name on file | Email address on file |
| 14560173 | Name on file | Email address on file |
| 13498892 | Name on file | Email address on file |
| 14553094 | Name on file | Email address on file |
| 14608148 | Name on file | Email address on file |
| 13552462 | Name on file | Email address on file |
| 13806532 | Name on file | Email address on file |
| 14685608 | Name on file | Email address on file |
| 14670777 | Name on file | Email address on file |
| 14670777 | Name on file | Email address on file |
| 14685608 | Name on file | Email address on file |
| 13310769 | Name on file | Email address on file |
| 13857489 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13234707 | Name on file | Email address on file |
| 18940622 | Name on file | Email address on file |
| 18982656 | Name on file | Email address on file |
| 19003755 | Name on file | Email address on file |
| 18247509 | Name on file | Email address on file |
| 18299169 | Name on file | Email address on file |
| 18243490 | Name on file | Email address on file |
| 18999902 | Name on file | Email address on file |
| 14062727 | Name on file | Email address on file |
| 19003569 | Name on file | Email address on file |
| 18276549 | Name on file | Email address on file |
| 18986888 | Name on file | Email address on file |
| 13826352 | Name on file | Email address on file |
| 14363548 | Name on file | Email address on file |
| 14242537 | Name on file | Email address on file |
| 18331328 | Name on file | Email address on file |
| 13429139 | Name on file | Email address on file |
| 14677735 | Name on file | Email address on file |
| 14314044 | Name on file | Email address on file |
| 14470033 | Name on file | Email address on file |
| 14672726 | Name on file | Email address on file |
| 14672726 | Name on file | Email address on file |
| 14675875 | Name on file | Email address on file |
| 13974887 | Name on file | Email address on file |
| 13625997 | Name on file | Email address on file |
| 14545707 | Name on file | Email address on file |
| 14359092 | Name on file | Email address on file |
| 14397701 | Name on file | Email address on file |
| 13816112 | Name on file | Email address on file |
| 14667941 | Name on file | Email address on file |
| 13954860 | Name on file | Email address on file |
| 13276569 | Name on file | Email address on file |
| 15405386 | Name on file | Email address on file |
| 14674066 | Name on file | Email address on file |
| 14674066 | Name on file | Email address on file |
| 14329560 | Name on file | Email address on file |
| 14309492 | Name on file | Email address on file |
| 15407456 | Name on file | Email address on file |
| 13689279 | Name on file | Email address on file |
| 13718905 | Name on file | Email address on file |
| 13257328 | Name on file | Email address on file |
| 14344713 | Name on file | Email address on file |
| 13534227 | Name on file | Email address on file |
| 14679032 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14143466 | Name on file | Email address on file |
| 14418036 | Name on file | Email address on file |
| 14367463 | Name on file | Email address on file |
| 14613277 | Name on file | Email address on file |
| 14000470 | Name on file | Email address on file |
| 14421208 | Name on file | Email address on file |
| 13956037 | Name on file | Email address on file |
| 15391333 | Name on file | Email address on file |
| 14375800 | Name on file | Email address on file |
| 14549615 | Name on file | Email address on file |
| 14521365 | Name on file | Email address on file |
| 14530002 | Name on file | Email address on file |
| 13793784 | Name on file | Email address on file |
| 14670582 | Name on file | Email address on file |
| 13839317 | Name on file | Email address on file |
| 14466246 | Name on file | Email address on file |
| 13364912 | Name on file | Email address on file |
| 14675127 | Name on file | Email address on file |
| 14669321 | Name on file | Email address on file |
| 13550683 | Name on file | Email address on file |
| 14588568 | Name on file | Email address on file |
| 13473782 | Name on file | Email address on file |
| 14386746 | Name on file | Email address on file |
| 14429537 | Name on file | Email address on file |
| 14397754 | Name on file | Email address on file |
| 14554660 | Name on file | Email address on file |
| 14257564 | Name on file | Email address on file |
| 14550070 | Name on file | Email address on file |
| 13177555 | Name on file | Email address on file |
| 14261081 | Name on file | Email address on file |
| 14678533 | Name on file | Email address on file |
| 13427760 | Name on file | Email address on file |
| 14345658 | Name on file | Email address on file |
| 14474055 | Name on file | Email address on file |
| 13557273 | Name on file | Email address on file |
| 13418384 | Name on file | Email address on file |
| 14588458 | Name on file | Email address on file |
| 14588458 | Name on file | Email address on file |
| 13755487 | Name on file | Email address on file |
| 14685849 | Name on file | Email address on file |
| 14685849 | Name on file | Email address on file |
| 15408530 | Name on file | Email address on file |
| 14427030 | Name on file | Email address on file |
| 14650386 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14681769 | Name on file | Email address on file |
| 14550675 | Name on file | Email address on file |
| 13655013 | Name on file | Email address on file |
| 14604343 | Name on file | Email address on file |
| 13633406 | Name on file | Email address on file |
| 13315515 | Name on file | Email address on file |
| 14552674 | Name on file | Email address on file |
| 13256662 | Name on file | Email address on file |
| 13289309 | Name on file | Email address on file |
| 18317595 | Name on file | Email address on file |
| 18308533 | Name on file | Email address on file |
| 18333921 | Name on file | Email address on file |
| 18299813 | Name on file | Email address on file |
| 18936787 | Name on file | Email address on file |
| 18992712 | Name on file | Email address on file |
| 18292784 | Name on file | Email address on file |
| 18502621 | Name on file | Email address on file |
| 19000439 | Name on file | Email address on file |
| 18308056 | Name on file | Email address on file |
| 18292455 | Name on file | Email address on file |
| 18955182 | Name on file | Email address on file |
| 18277608 | Name on file | Email address on file |
| 19005037 | Name on file | Email address on file |
| 18299192 | Name on file | Email address on file |
| 18942645 | Name on file | Email address on file |
| 18942657 | Name on file | Email address on file |
| 18967637 | Name on file | Email address on file |
| 18258937 | Name on file | Email address on file |
| 18258975 | Name on file | Email address on file |
| 18250374 | Name on file | Email address on file |
| 18277396 | Name on file | Email address on file |
| 18277394 | Name on file | Email address on file |
| 18320215 | Name on file | Email address on file |
| 18307414 | Name on file | Email address on file |
| 18259060 | Name on file | Email address on file |
| 18258910 | Name on file | Email address on file |
| 18960783 | Name on file | Email address on file |
| 18281659 | Name on file | Email address on file |
| 18301599 | Name on file | Email address on file |
| 18288843 | Name on file | Email address on file |
| 18318741 | Name on file | Email address on file |
| 18997696 | Name on file | Email address on file |
| 19021136 | Name on file | Email address on file |
| 18992184 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18999233 | Name on file | Email address on file |
| 18999198 | Name on file | Email address on file |
| 18296513 | Name on file | Email address on file |
| 18294581 | Name on file | Email address on file |
| 18337634 | Name on file | Email address on file |
| 19169646 | Name on file | Email address on file |
| 18297619 | Name on file | Email address on file |
| 19000027 | Name on file | Email address on file |
| 19020912 | Name on file | Email address on file |
| 18964552 | Name on file | Email address on file |
| 18277973 | Name on file | Email address on file |
| 18941972 | Name on file | Email address on file |
| 18990210 | Name on file | Email address on file |
| 18318791 | Name on file | Email address on file |
| 18282759 | Name on file | Email address on file |
| 15033655 | Name on file | Email address on file |
| 18949878 | Name on file | Email address on file |
| 18263573 | Name on file | Email address on file |
| 18959864 | Name on file | Email address on file |
| 14309356 | Name on file | Email address on file |
| 14479809 | Name on file | Email address on file |
| 18333996 | Name on file | Email address on file |
| 15243504 | Name on file | Email address on file |
| 15192243 | Name on file | Email address on file |
| 15152801 | Name on file | Email address on file |
| 14477180 | Name on file | Email address on file |
| 14933970 | Name on file | Email address on file |
| 14669587 | Name on file | Email address on file |
| 14058671 | Name on file | Email address on file |
| 14492752 | Name on file | Email address on file |
| 15104456 | Name on file | Email address on file |
| 15246757 | Name on file | Email address on file |
| 13197237 | Name on file | Email address on file |
| 15161328 | Name on file | Email address on file |
| 13594684 | Name on file | Email address on file |
| 14979497 | Name on file | Email address on file |
| 19006026 | Name on file | Email address on file |
| 18274517 | Name on file | Email address on file |
| 13994877 | Name on file | Email address on file |
| 18328705 | Name on file | Email address on file |
| 14952089 | Name on file | Email address on file |
| 14046351 | Name on file | Email address on file |
| 15016764 | Name on file | Email address on file |
| 13970046 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15182101 | Name on file | Email address on file |
| 18986487 | Name on file | Email address on file |
| 19008297 | Name on file | Email address on file |
| 18320606 | Name on file | Email address on file |
| 14339787 | Name on file | Email address on file |
| 18991900 | Name on file | Email address on file |
| 14252175 | Name on file | Email address on file |
| 13353754 | Name on file | Email address on file |
| 13198191 | Name on file | Email address on file |
| 18960834 | Name on file | Email address on file |
| 13575271 | Name on file | Email address on file |
| 19004403 | Name on file | Email address on file |
| 13524808 | Name on file | Email address on file |
| 14066483 | Name on file | Email address on file |
| 18977832 | Name on file | Email address on file |
| 15128113 | Name on file | Email address on file |
| 14182926 | Name on file | Email address on file |
| 13742748 | Name on file | Email address on file |
| 15272214 | Name on file | Email address on file |
| 15273209 | Name on file | Email address on file |
| 14324991 | Name on file | Email address on file |
| 14646164 | Name on file | Email address on file |
| 14646164 | Name on file | Email address on file |
| 13838674 | Name on file | Email address on file |
| 14320989 | Name on file | Email address on file |
| 14668154 | Name on file | Email address on file |
| 14670048 | Name on file | Email address on file |
| 14670048 | Name on file | Email address on file |
| 14466225 | Name on file | Email address on file |
| 14557753 | Name on file | Email address on file |
| 14557753 | Name on file | Email address on file |
| 14686912 | Name on file | Email address on file |
| 14686912 | Name on file | Email address on file |
| 13278540 | Name on file | Email address on file |
| 13267383 | Name on file | Email address on file |
| 13927311 | Name on file | Email address on file |
| 14426971 | Name on file | Email address on file |
| 13468756 | Name on file | Email address on file |
| 18967361 | Name on file | Email address on file |
| 15181717 | Name on file | Email address on file |
| 15278078 | Name on file | Email address on file |
| 14364312 | Name on file | Email address on file |
| 14603481 | Name on file | Email address on file |
| 14451138 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13474929 | Name on file | Email address on file |
| 14555938 | Name on file | Email address on file |
| 14662450 | Name on file | Email address on file |
| 14662450 | Name on file | Email address on file |
| 14667168 | Name on file | Email address on file |
| 18301030 | Name on file | Email address on file |
| 18319129 | Name on file | Email address on file |
| 18337592 | Name on file | Email address on file |
| 18333807 | Name on file | Email address on file |
| 14894231 | Name on file | Email address on file |
| 15088567 | Name on file | Email address on file |
| 15125986 | Name on file | Email address on file |
| 13171043 | Name on file | Email address on file |
| 14412720 | Name on file | Email address on file |
| 13386010 | Name on file | Email address on file |
| 15227927 | Name on file | Email address on file |
| 15268659 | Name on file | Email address on file |
| 15211033 | Name on file | Email address on file |
| 15154526 | Name on file | Email address on file |
| 15168077 | Name on file | Email address on file |
| 14544390 | Name on file | Email address on file |
| 13475410 | Name on file | Email address on file |
| 14112202 | Name on file | Email address on file |
| 13434635 | Name on file | Email address on file |
| 15271713 | Name on file | Email address on file |
| 14537423 | Name on file | Email address on file |
| 14949496 | Name on file | Email address on file |
| 14213607 | Name on file | Email address on file |
| 14555295 | Name on file | Email address on file |
| 13649393 | Name on file | Email address on file |
| 14683172 | Name on file | Email address on file |
| 14683172 | Name on file | Email address on file |
| 14658317 | Name on file | Email address on file |
| 13819647 | Name on file | Email address on file |
| 13489308 | Name on file | Email address on file |
| 13607740 | Name on file | Email address on file |
| 13342866 | Name on file | Email address on file |
| 15210143 | Name on file | Email address on file |
| 13737368 | Name on file | Email address on file |
| 18941486 | Name on file | Email address on file |
| 18334024 | Name on file | Email address on file |
| 18998940 | Name on file | Email address on file |
| 18288609 | Name on file | Email address on file |
| 18250801 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18318124 | Name on file | Email address on file |
| 13317909 | Name on file | Email address on file |
| 14618342 | Name on file | Email address on file |
| 14618342 | Name on file | Email address on file |
| 13355660 | Name on file | Email address on file |
| 14931915 | Name on file | Email address on file |
| 15191825 | Name on file | Email address on file |
| 14545523 | Name on file | Email address on file |
| 14625515 | Name on file | Email address on file |
| 14625515 | Name on file | Email address on file |
| 14982812 | Name on file | Email address on file |
| 14406012 | Name on file | Email address on file |
| 15062010 | Name on file | Email address on file |
| 15280344 | Name on file | Email address on file |
| 15280344 | Name on file | Email address on file |
| 14361995 | Name on file | Email address on file |
| 14468247 | Name on file | Email address on file |
| 13845619 | Name on file | Email address on file |
| 14591194 | Name on file | Email address on file |
| 14591194 | Name on file | Email address on file |
| 14446920 | Name on file | Email address on file |
| 18311678 | Name on file | Email address on file |
| 19001494 | Name on file | Email address on file |
| 14012004 | Name on file | Email address on file |
| 15372814 | Name on file | Email address on file |
| 13695524 | Name on file | Email address on file |
| 14016468 | Name on file | Email address on file |
| 14434784 | Name on file | Email address on file |
| 14406525 | Name on file | Email address on file |
| 14423608 | Name on file | Email address on file |
| 13701501 | Name on file | Email address on file |
| 14369389 | Name on file | Email address on file |
| 14675492 | Name on file | Email address on file |
| 14411956 | Name on file | Email address on file |
| 14472731 | Name on file | Email address on file |
| 14342214 | Name on file | Email address on file |
| 13861139 | Name on file | Email address on file |
| 14411426 | Name on file | Email address on file |
| 14527296 | Name on file | Email address on file |
| 18258673 | Name on file | Email address on file |
| 13834240 | Name on file | Email address on file |
| 14382493 | Name on file | Email address on file |
| 13254175 | Name on file | Email address on file |
| 14355289 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18249102 | Name on file | Email address on file |
| 18502190 | Name on file | Email address on file |
| 18248870 | Name on file | Email address on file |
| 19017225 | Name on file | Email address on file |
| 14629018 | Name on file | Email address on file |
| 14527969 | Name on file | Email address on file |
| 14517470 | Name on file | Email address on file |
| 15390205 | Name on file | Email address on file |
| 14512713 | Name on file | Email address on file |
| 14359961 | Name on file | Email address on file |
| 13830072 | Name on file | Email address on file |
| 13478446 | Name on file | Email address on file |
| 14384869 | Name on file | Email address on file |
| 14003160 | Name on file | Email address on file |
| 14429168 | Name on file | Email address on file |
| 18278285 | Name on file | Email address on file |
| 13446926 | Name on file | Email address on file |
| 14544765 | Name on file | Email address on file |
| 14338269 | Name on file | Email address on file |
| 14210011 | Name on file | Email address on file |
| 14400535 | Name on file | Email address on file |
| 13294015 | Name on file | Email address on file |
| 14390533 | Name on file | Email address on file |
| 15277099 | Name on file | Email address on file |
| 13815065 | Name on file | Email address on file |
| 13974416 | Name on file | Email address on file |
| 14471553 | Name on file | Email address on file |
| 16849653 | Name on file | Email address on file |
| 18937178 | Name on file | Email address on file |
| 13408758 | Name on file | Email address on file |
| 14668564 | Name on file | Email address on file |
| 14437996 | Name on file | Email address on file |
| 14029844 | Name on file | Email address on file |
| 13452809 | Name on file | Email address on file |
| 13349641 | Name on file | Email address on file |
| 18258915 | Name on file | Email address on file |
| 13613571 | Name on file | Email address on file |
| 13483580 | Name on file | Email address on file |
| 13579455 | Name on file | Email address on file |
| 13257111 | Name on file | Email address on file |
| 18282434 | Name on file | Email address on file |
| 18253912 | Name on file | Email address on file |
| 13525361 | Name on file | Email address on file |
| 15368952 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15366631 | Name on file | Email address on file |
| 18959070 | Name on file | Email address on file |
| 15390612 | Name on file | Email address on file |
| 18939045 | Name on file | Email address on file |
| 14303054 | Name on file | Email address on file |
| 13274903 | Name on file | Email address on file |
| 14677443 | Name on file | Email address on file |
| 14685888 | Name on file | Email address on file |
| 14685888 | Name on file | Email address on file |
| 14649840 | Name on file | Email address on file |
| 14678049 | Name on file | Email address on file |
| 13633702 | Name on file | Email address on file |
| 14016487 | Name on file | Email address on file |
| 14613371 | Name on file | Email address on file |
| 14624312 | Name on file | Email address on file |
| 13886395 | Name on file | Email address on file |
| 14506449 | Name on file | Email address on file |
| 13264814 | Name on file | Email address on file |
| 14365654 | Name on file | Email address on file |
| 13268048 | Name on file | Email address on file |
| 14316087 | Name on file | Email address on file |
| 13715319 | Name on file | Email address on file |
| 14530256 | Name on file | Email address on file |
| 14274343 | Name on file | Email address on file |
| 14075705 | Name on file | Email address on file |
| 14555979 | Name on file | Email address on file |
| 13334980 | Name on file | Email address on file |
| 13965189 | Name on file | Email address on file |
| 14453875 | Name on file | Email address on file |
| 14305233 | Name on file | Email address on file |
| 15282765 | Name on file | Email address on file |
| 15279494 | Name on file | Email address on file |
| 13438174 | Name on file | Email address on file |
| 15145798 | Name on file | Email address on file |
| 13348016 | Name on file | Email address on file |
| 15284057 | Name on file | Email address on file |
| 15284057 | Name on file | Email address on file |
| 14907243 | Name on file | Email address on file |
| 15171175 | Name on file | Email address on file |
| 15202104 | Name on file | Email address on file |
| 15281516 | Name on file | Email address on file |
| 15281516 | Name on file | Email address on file |
| 15122191 | Name on file | Email address on file |
| 14386866 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15025789 | Name on file | Email address on file |
| 15281073 | Name on file | Email address on file |
| 15281073 | Name on file | Email address on file |
| 18992502 | Name on file | Email address on file |
| 15279132 | Name on file | Email address on file |
| 15230573 | Name on file | Email address on file |
| 15019878 | Name on file | Email address on file |
| 15152601 | Name on file | Email address on file |
| 15118177 | Name on file | Email address on file |
| 15137771 | Name on file | Email address on file |
| 14182190 | Name on file | Email address on file |
| 14969055 | Name on file | Email address on file |
| 15111537 | Name on file | Email address on file |
| 14989115 | Name on file | Email address on file |
| 15269938 | Name on file | Email address on file |
| 14932285 | Name on file | Email address on file |
| 15075120 | Name on file | Email address on file |
| 13836412 | Name on file | Email address on file |
| 15199191 | Name on file | Email address on file |
| 14526104 | Name on file | Email address on file |
| 13899189 | Name on file | Email address on file |
| 14677690 | Name on file | Email address on file |
| 14370710 | Name on file | Email address on file |
| 14498263 | Name on file | Email address on file |
| 14372993 | Name on file | Email address on file |
| 13642892 | Name on file | Email address on file |
| 13293697 | Name on file | Email address on file |
| 14659619 | Name on file | Email address on file |
| 14467959 | Name on file | Email address on file |
| 14486278 | Name on file | Email address on file |
| 13831958 | Name on file | Email address on file |
| 14687913 | Name on file | Email address on file |
| 14687913 | Name on file | Email address on file |
| 13531973 | Name on file | Email address on file |
| 18330414 | Name on file | Email address on file |
| 14302529 | Name on file | Email address on file |
| 14434820 | Name on file | Email address on file |
| 14305811 | Name on file | Email address on file |
| 14670220 | Name on file | Email address on file |
| 14670220 | Name on file | Email address on file |
| 13977277 | Name on file | Email address on file |
| 13159444 | Name on file | Email address on file |
| 14348724 | Name on file | Email address on file |
| 13216998 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14052917 | Name on file | Email address on file |
| 13907122 | Name on file | Email address on file |
| 13615153 | Name on file | Email address on file |
| 14546385 | Name on file | Email address on file |
| 14305774 | Name on file | Email address on file |
| 13235209 | Name on file | Email address on file |
| 14492170 | Name on file | Email address on file |
| 13835085 | Name on file | Email address on file |
| 14179733 | Name on file | Email address on file |
| 14581800 | Name on file | Email address on file |
| 14581800 | Name on file | Email address on file |
| 15283396 | Name on file | Email address on file |
| 15283396 | Name on file | Email address on file |
| 13246408 | Name on file | Email address on file |
| 13268627 | Name on file | Email address on file |
| 13763909 | Name on file | Email address on file |
| 14384016 | Name on file | Email address on file |
| 14325891 | Name on file | Email address on file |
| 13580761 | Name on file | Email address on file |
| 14539771 | Name on file | Email address on file |
| 14549222 | Name on file | Email address on file |
| 18996265 | Name on file | Email address on file |
| 18330261 | Name on file | Email address on file |
| 18250847 | Name on file | Email address on file |
| 18947595 | Name on file | Email address on file |
| 18969420 | Name on file | Email address on file |
| 18985300 | Name on file | Email address on file |
| 18986539 | Name on file | Email address on file |
| 19028690 | Name on file | Email address on file |
| 18316970 | Name on file | Email address on file |
| 18997374 | Name on file | Email address on file |
| 18280547 | Name on file | Email address on file |
| 18269164 | Name on file | Email address on file |
| 19020448 | Name on file | Email address on file |
| 19029501 | Name on file | Email address on file |
| 19003408 | Name on file | Email address on file |
| 13062129 | Name on file | Email address on file |
| 18942255 | Name on file | Email address on file |
| 18293253 | Name on file | Email address on file |
| 18317058 | Name on file | Email address on file |
| 18947135 | Name on file | Email address on file |
| 18322955 | Name on file | Email address on file |
| 18245140 | Name on file | Email address on file |
| 18939117 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19005695 | Name on file | Email address on file |
| 15288172 | Name on file | Email address on file |
| 14263083 | Name on file | Email address on file |
| 14293133 | Name on file | Email address on file |
| 14663611 | Name on file | Email address on file |
| 14663611 | Name on file | Email address on file |
| 14444371 | Name on file | Email address on file |
| 14153168 | Name on file | Email address on file |
| 14126729 | Name on file | Email address on file |
| 13251270 | Name on file | Email address on file |
| 13585927 | Name on file | Email address on file |
| 13975514 | Name on file | Email address on file |
| 13220494 | Name on file | Email address on file |
| 18242768 | Name on file | Email address on file |
| 14451347 | Name on file | Email address on file |
| 13275538 | Name on file | Email address on file |
| 13922234 | Name on file | Email address on file |
| 14454539 | Name on file | Email address on file |
| 14645932 | Name on file | Email address on file |
| 13857690 | Name on file | Email address on file |
| 13967459 | Name on file | Email address on file |
| 14587231 | Name on file | Email address on file |
| 14302612 | Name on file | Email address on file |
| 14127874 | Name on file | Email address on file |
| 13899529 | Name on file | Email address on file |
| 13334281 | Name on file | Email address on file |
| 14643751 | Name on file | Email address on file |
| 14025631 | Name on file | Email address on file |
| 14634128 | Name on file | Email address on file |
| 14634128 | Name on file | Email address on file |
| 13656983 | Name on file | Email address on file |
| 13992315 | Name on file | Email address on file |
| 14034918 | Name on file | Email address on file |
| 14122769 | Name on file | Email address on file |
| 14557996 | Name on file | Email address on file |
| 14992243 | Name on file | Email address on file |
| 18253658 | Name on file | Email address on file |
| 22102845 | Name on file | Email address on file |
| 21876237 | Name on file | Email address on file |
| 13321334 | Name on file | Email address on file |
| 15150981 | Name on file | Email address on file |
| 15099709 | Name on file | Email address on file |
| 13504786 | Name on file | Email address on file |
| 14605457 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14605457 | Name on file | Email address on file |
| 14186355 | Name on file | Email address on file |
| 14906189 | Name on file | Email address on file |
| 15091339 | Name on file | Email address on file |
| 15285794 | Name on file | Email address on file |
| 15285794 | Name on file | Email address on file |
| 13257978 | Name on file | Email address on file |
| 15237774 | Name on file | Email address on file |
| 13175401 | Name on file | Email address on file |
| 15191547 | Name on file | Email address on file |
| 15146830 | Name on file | Email address on file |
| 15265450 | Name on file | Email address on file |
| 15291428 | Name on file | Email address on file |
| 14543921 | Name on file | Email address on file |
| 13221483 | Name on file | Email address on file |
| 13400604 | Name on file | Email address on file |
| 13970576 | Name on file | Email address on file |
| 13243687 | Name on file | Email address on file |
| 13246333 | Name on file | Email address on file |
| 13905676 | Name on file | Email address on file |
| 14063705 | Name on file | Email address on file |
| 14207592 | Name on file | Email address on file |
| 13661100 | Name on file | Email address on file |
| 15285377 | Name on file | Email address on file |
| 15285377 | Name on file | Email address on file |
| 13753613 | Name on file | Email address on file |
| 14665061 | Name on file | Email address on file |
| 14473651 | Name on file | Email address on file |
| 13971223 | Name on file | Email address on file |
| 13271108 | Name on file | Email address on file |
| 14895203 | Name on file | Email address on file |
| 14284044 | Name on file | Email address on file |
| 15288039 | Name on file | Email address on file |
| 15288039 | Name on file | Email address on file |
| 14630892 | Name on file | Email address on file |
| 14630892 | Name on file | Email address on file |
| 13388936 | Name on file | Email address on file |
| 14111030 | Name on file | Email address on file |
| 13416902 | Name on file | Email address on file |
| 13958465 | Name on file | Email address on file |
| 14239954 | Name on file | Email address on file |
| 13352895 | Name on file | Email address on file |
| 14297328 | Name on file | Email address on file |
| 13307826 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14189931 | Name on file | Email address on file |
| 13305322 | Name on file | Email address on file |
| 14085645 | Name on file | Email address on file |
| 13536713 | Name on file | Email address on file |
| 14009757 | Name on file | Email address on file |
| 13344332 | Name on file | Email address on file |
| 13966781 | Name on file | Email address on file |
| 13774093 | Name on file | Email address on file |
| 14306016 | Name on file | Email address on file |
| 13753156 | Name on file | Email address on file |
| 15044259 | Name on file | Email address on file |
| 14376613 | Name on file | Email address on file |
| 15236965 | Name on file | Email address on file |
| 18995675 | Name on file | Email address on file |
| 15186261 | Name on file | Email address on file |
| 18321552 | Name on file | Email address on file |
| 18980591 | Name on file | Email address on file |
| 21755394 | Name on file | Email address on file |
| 15039858 | Name on file | Email address on file |
| 14970671 | Name on file | Email address on file |
| 18992860 | Name on file | Email address on file |
| 14949797 | Name on file | Email address on file |
| 15278277 | Name on file | Email address on file |
| 18262140 | Name on file | Email address on file |
| 18502492 | Name on file | Email address on file |
| 13312878 | Name on file | Email address on file |
| 15130824 | Name on file | Email address on file |
| 14992719 | Name on file | Email address on file |
| 14662242 | Name on file | Email address on file |
| 18299966 | Name on file | Email address on file |
| 14555037 | Name on file | Email address on file |
| 14580335 | Name on file | Email address on file |
| 18953854 | Name on file | Email address on file |
| 18283260 | Name on file | Email address on file |
| 15260056 | Name on file | Email address on file |
| 13962632 | Name on file | Email address on file |
| 14210001 | Name on file | Email address on file |
| 22185470 | Name on file | Email address on file |
| 18980174 | Name on file | Email address on file |
| 14991298 | Name on file | Email address on file |
| 14651773 | Name on file | Email address on file |
| 13437249 | Name on file | Email address on file |
| 13412301 | Name on file | Email address on file |
| 13369097 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13459368 | Name on file | Email address on file |
| 14365631 | Name on file | Email address on file |
| 14548929 | Name on file | Email address on file |
| 14548929 | Name on file | Email address on file |
| 14440753 | Name on file | Email address on file |
| 14440753 | Name on file | Email address on file |
| 13997435 | Name on file | Email address on file |
| 14304103 | Name on file | Email address on file |
| 14522743 | Name on file | Email address on file |
| 13188358 | Name on file | Email address on file |
| 13594757 | Name on file | Email address on file |
| 13801929 | Name on file | Email address on file |
| 13924496 | Name on file | Email address on file |
| 13826878 | Name on file | Email address on file |
| 14553314 | Name on file | Email address on file |
| 14243401 | Name on file | Email address on file |
| 13293763 | Name on file | Email address on file |
| 15179309 | Name on file | Email address on file |
| 15168888 | Name on file | Email address on file |
| 16851336 | Name on file | Email address on file |
| 14664224 | Name on file | Email address on file |
| 13698871 | Name on file | Email address on file |
| 19025298 | Name on file | Email address on file |
| 13366476 | Name on file | Email address on file |
| 14528645 | Name on file | Email address on file |
| 14951321 | Name on file | Email address on file |
| 15151635 | Name on file | Email address on file |
| 14610289 | Name on file | Email address on file |
| 14618363 | Name on file | Email address on file |
| 14618363 | Name on file | Email address on file |
| 15137230 | Name on file | Email address on file |
| 13282542 | Name on file | Email address on file |
| 13228859 | Name on file | Email address on file |
| 13543175 | Name on file | Email address on file |
| 18241350 | Name on file | Email address on file |
| 19026836 | Name on file | Email address on file |
| 18244234 | Name on file | Email address on file |
| 18944380 | Name on file | Email address on file |
| 15122550 | Name on file | Email address on file |
| 14115137 | Name on file | Email address on file |
| 14414089 | Name on file | Email address on file |
| 16849357 | Name on file | Email address on file |
| 13319559 | Name on file | Email address on file |
| 14627940 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13604743 | Name on file | Email address on file |
| 13531222 | Name on file | Email address on file |
| 15073896 | Name on file | Email address on file |
| 15124907 | Name on file | Email address on file |
| 13633844 | Name on file | Email address on file |
| 13204642 | Name on file | Email address on file |
| 15018556 | Name on file | Email address on file |
| 15215699 | Name on file | Email address on file |
| 13322342 | Name on file | Email address on file |
| 14188186 | Name on file | Email address on file |
| 13254247 | Name on file | Email address on file |
| 13378786 | Name on file | Email address on file |
| 14966155 | Name on file | Email address on file |
| 15213254 | Name on file | Email address on file |
| 13927366 | Name on file | Email address on file |
| 13350847 | Name on file | Email address on file |
| 15015976 | Name on file | Email address on file |
| 13717882 | Name on file | Email address on file |
| 15411288 | Name on file | Email address on file |
| 14306470 | Name on file | Email address on file |
| 15054188 | Name on file | Email address on file |
| 14641328 | Name on file | Email address on file |
| 13452719 | Name on file | Email address on file |
| 14945506 | Name on file | Email address on file |
| 14969021 | Name on file | Email address on file |
| 18246199 | Name on file | Email address on file |
| 15289687 | Name on file | Email address on file |
| 15278728 | Name on file | Email address on file |
| 15277227 | Name on file | Email address on file |
| 20652150 | Name on file | Email address on file |
| 13571462 | Name on file | Email address on file |
| 15100329 | Name on file | Email address on file |
| 15411258 | Name on file | Email address on file |
| 13884880 | Name on file | Email address on file |
| 13771260 | Name on file | Email address on file |
| 18981172 | Name on file | Email address on file |
| 14515097 | Name on file | Email address on file |
| 15035232 | Name on file | Email address on file |
| 13869243 | Name on file | Email address on file |
| 18318743 | Name on file | Email address on file |
| 18326507 | Name on file | Email address on file |
| 13616407 | Name on file | Email address on file |
| 13490445 | Name on file | Email address on file |
| 13393038 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13848979 | Name on file | Email address on file |
| 13596571 | Name on file | Email address on file |
| 18293572 | Name on file | Email address on file |
| 13142547 | Name on file | Email address on file |
| 14105356 | Name on file | Email address on file |
| 13621546 | Name on file | Email address on file |
| 15388410 | Name on file | Email address on file |
| 13681233 | Name on file | Email address on file |
| 13919313 | Name on file | Email address on file |
| 15385096 | Name on file | Email address on file |
| 13201109 | Name on file | Email address on file |
| 14307370 | Name on file | Email address on file |
| 13583343 | Name on file | Email address on file |
| 14588449 | Name on file | Email address on file |
| 18324268 | Name on file | Email address on file |
| 18980597 | Name on file | Email address on file |
| 18318996 | Name on file | Email address on file |
| 18949479 | Name on file | Email address on file |
| 14056367 | Name on file | Email address on file |
| 18241558 | Name on file | Email address on file |
| 14425811 | Name on file | Email address on file |
| 18326398 | Name on file | Email address on file |
| 14943323 | Name on file | Email address on file |
| 14640865 | Name on file | Email address on file |
| 18962211 | Name on file | Email address on file |
| 13786459 | Name on file | Email address on file |
| 13635384 | Name on file | Email address on file |
| 15283550 | Name on file | Email address on file |
| 15283550 | Name on file | Email address on file |
| 13377769 | Name on file | Email address on file |
| 15251776 | Name on file | Email address on file |
| 18309991 | Name on file | Email address on file |
| 18305727 | Name on file | Email address on file |
| 18305715 | Name on file | Email address on file |
| 13375972 | Name on file | Email address on file |
| 13712985 | Name on file | Email address on file |
| 18942641 | Name on file | Email address on file |
| 13137927 | Name on file | Email address on file |
| 18244059 | Name on file | Email address on file |
| 14632100 | Name on file | Email address on file |
| 18308108 | Name on file | Email address on file |
| 13315299 | Name on file | Email address on file |
| 22145432 | Name on file | Email address on file |
| 15203064 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15033571 | Name on file | Email address on file |
| 13457315 | Name on file | Email address on file |
| 15063526 | Name on file | Email address on file |
| 18242343 | Name on file | Email address on file |
| 13385273 | Name on file | Email address on file |
| 14371377 | Name on file | Email address on file |
| 14038187 | Name on file | Email address on file |
| 13726847 | Name on file | Email address on file |
| 13390672 | Name on file | Email address on file |
| 14675745 | Name on file | Email address on file |
| 18330806 | Name on file | Email address on file |
| 15165329 | Name on file | Email address on file |
| 13795891 | Name on file | Email address on file |
| 13920912 | Name on file | Email address on file |
| 13884720 | Name on file | Email address on file |
| 14283301 | Name on file | Email address on file |
| 14253950 | Name on file | Email address on file |
| 14169332 | Name on file | Email address on file |
| 13751496 | Name on file | Email address on file |
| 13721237 | Name on file | Email address on file |
| 15133421 | Name on file | Email address on file |
| 13245084 | Name on file | Email address on file |
| 14033412 | Name on file | Email address on file |
| 13484222 | Name on file | Email address on file |
| 15361082 | Name on file | Email address on file |
| 13404126 | Name on file | Email address on file |
| 15382291 | Name on file | Email address on file |
| 15139497 | Name on file | Email address on file |
| 13631563 | Name on file | Email address on file |
| 14230036 | Name on file | Email address on file |
| 13327769 | Name on file | Email address on file |
| 13781795 | Name on file | Email address on file |
| 14066459 | Name on file | Email address on file |
| 13710780 | Name on file | Email address on file |
| 13870801 | Name on file | Email address on file |
| 14078583 | Name on file | Email address on file |
| 13595559 | Name on file | Email address on file |
| 13436616 | Name on file | Email address on file |
| 14277593 | Name on file | Email address on file |
| 15382194 | Name on file | Email address on file |
| 13515281 | Name on file | Email address on file |
| 13588089 | Name on file | Email address on file |
| 14191612 | Name on file | Email address on file |
| 13464303 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15392829 | Name on file | Email address on file |
| 18972250 | Name on file | Email address on file |
| 14903521 | Name on file | Email address on file |
| 14241197 | Name on file | Email address on file |
| 19029513 | Name on file | Email address on file |
| 14548935 | Name on file | Email address on file |
| 22144940 | Name on file | Email address on file |
| 18946152 | Name on file | Email address on file |
| 15035213 | Name on file | Email address on file |
| 14300758 | Name on file | Email address on file |
| 14162592 | Name on file | Email address on file |
| 13396094 | Name on file | Email address on file |
| 15391741 | Name on file | Email address on file |
| 13278673 | Name on file | Email address on file |
| 14613837 | Name on file | Email address on file |
| 13975758 | Name on file | Email address on file |
| 13408965 | Name on file | Email address on file |
| 14245034 | Name on file | Email address on file |
| 14605731 | Name on file | Email address on file |
| 14536277 | Name on file | Email address on file |
| 14049452 | Name on file | Email address on file |
| 13212799 | Name on file | Email address on file |
| 13405488 | Name on file | Email address on file |
| 13400680 | Name on file | Email address on file |
| 13492544 | Name on file | Email address on file |
| 15411203 | Name on file | Email address on file |
| 14646883 | Name on file | Email address on file |
| 15048662 | Name on file | Email address on file |
| 13682215 | Name on file | Email address on file |
| 13799556 | Name on file | Email address on file |
| 13546219 | Name on file | Email address on file |
| 18243592 | Name on file | Email address on file |
| 18303952 | Name on file | Email address on file |
| 19002468 | Name on file | Email address on file |
| 14155734 | Name on file | Email address on file |
| 18959201 | Name on file | Email address on file |
| 18245938 | Name on file | Email address on file |
| 13718412 | Name on file | Email address on file |
| 14604798 | Name on file | Email address on file |
| 14604798 | Name on file | Email address on file |
| 18272090 | Name on file | Email address on file |
| 13137220 | Name on file | Email address on file |
| 18978547 | Name on file | Email address on file |
| 15003860 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13596380 | Name on file | Email address on file |
| 14251905 | Name on file | Email address on file |
| 14512986 | Name on file | Email address on file |
| 14313768 | Name on file | Email address on file |
| 13851512 | Name on file | Email address on file |
| 13240684 | Name on file | Email address on file |
| 14553877 | Name on file | Email address on file |
| 14405683 | Name on file | Email address on file |
| 13365443 | Name on file | Email address on file |
| 13330776 | Name on file | Email address on file |
| 14469746 | Name on file | Email address on file |
| 13185619 | Name on file | Email address on file |
| 14315185 | Name on file | Email address on file |
| 14389865 | Name on file | Email address on file |
| 14392748 | Name on file | Email address on file |
| 13763551 | Name on file | Email address on file |
| 15404187 | Name on file | Email address on file |
| 14100717 | Name on file | Email address on file |
| 14687155 | Name on file | Email address on file |
| 14104784 | Name on file | Email address on file |
| 14239778 | Name on file | Email address on file |
| 13510826 | Name on file | Email address on file |
| 14594209 | Name on file | Email address on file |
| 13156077 | Name on file | Email address on file |
| 13865541 | Name on file | Email address on file |
| 13532698 | Name on file | Email address on file |
| 14360693 | Name on file | Email address on file |
| 14469989 | Name on file | Email address on file |
| 13904269 | Name on file | Email address on file |
| 14407174 | Name on file | Email address on file |
| 14603511 | Name on file | Email address on file |
| 13815556 | Name on file | Email address on file |
| 13839798 | Name on file | Email address on file |
| 14356058 | Name on file | Email address on file |
| 13842730 | Name on file | Email address on file |
| 14454519 | Name on file | Email address on file |
| 14474861 | Name on file | Email address on file |
| 14459397 | Name on file | Email address on file |
| 14537448 | Name on file | Email address on file |
| 14351270 | Name on file | Email address on file |
| 14386878 | Name on file | Email address on file |
| 14212737 | Name on file | Email address on file |
| 18285754 | Name on file | Email address on file |
| 18948187 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18978551 | Name on file | Email address on file |
| 18940168 | Name on file | Email address on file |
| 18238061 | Name on file | Email address on file |
| 19023079 | Name on file | Email address on file |
| 18299449 | Name on file | Email address on file |
| 18283969 | Name on file | Email address on file |
| 18997824 | Name on file | Email address on file |
| 19027054 | Name on file | Email address on file |
| 15250523 | Name on file | Email address on file |
| 15274107 | Name on file | Email address on file |
| 13595566 | Name on file | Email address on file |
| 14386952 | Name on file | Email address on file |
| 13391980 | Name on file | Email address on file |
| 13229698 | Name on file | Email address on file |
| 14990889 | Name on file | Email address on file |
| 15004866 | Name on file | Email address on file |
| 15009078 | Name on file | Email address on file |
| 14981700 | Name on file | Email address on file |
| 15253174 | Name on file | Email address on file |
| 14531004 | Name on file | Email address on file |
| 18997768 | Name on file | Email address on file |
| 15248037 | Name on file | Email address on file |
| 19015062 | Name on file | Email address on file |
| 15277216 | Name on file | Email address on file |
| 14630359 | Name on file | Email address on file |
| 13609303 | Name on file | Email address on file |
| 13638341 | Name on file | Email address on file |
| 13521473 | Name on file | Email address on file |
| 18285054 | Name on file | Email address on file |
| 13138654 | Name on file | Email address on file |
| 14371155 | Name on file | Email address on file |
| 13408962 | Name on file | Email address on file |
| 14550671 | Name on file | Email address on file |
| 15282134 | Name on file | Email address on file |
| 15109333 | Name on file | Email address on file |
| 13441424 | Name on file | Email address on file |
| 13541768 | Name on file | Email address on file |
| 13371688 | Name on file | Email address on file |
| 14635758 | Name on file | Email address on file |
| 16849301 | Name on file | Email address on file |
| 14307424 | Name on file | Email address on file |
| 13641494 | Name on file | Email address on file |
| 13769624 | Name on file | Email address on file |
| 14613489 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14003153 | Name on file | Email address on file |
| 13583586 | Name on file | Email address on file |
| 13416158 | Name on file | Email address on file |
| 19034021 | Name on file | Email address on file |
| 13250683 | Name on file | Email address on file |
| 13975020 | Name on file | Email address on file |
| 14636791 | Name on file | Email address on file |
| 13373425 | Name on file | Email address on file |
| 15184374 | Name on file | Email address on file |
| 14909656 | Name on file | Email address on file |
| 13159573 | Name on file | Email address on file |
| 15287368 | Name on file | Email address on file |
| 15287368 | Name on file | Email address on file |
| 14950718 | Name on file | Email address on file |
| 15244916 | Name on file | Email address on file |
| 19029174 | Name on file | Email address on file |
| 18999043 | Name on file | Email address on file |
| 13183661 | Name on file | Email address on file |
| 15155955 | Name on file | Email address on file |
| 18324276 | Name on file | Email address on file |
| 14212722 | Name on file | Email address on file |
| 14128204 | Name on file | Email address on file |
| 15003550 | Name on file | Email address on file |
| 12174034 | Name on file | Email address on file |
| 18970453 | Name on file | Email address on file |
| 13519907 | Name on file | Email address on file |
| 14094503 | Name on file | Email address on file |
| 14152634 | Name on file | Email address on file |
| 13648740 | Name on file | Email address on file |
| 14196287 | Name on file | Email address on file |
| 13473731 | Name on file | Email address on file |
| 13368573 | Name on file | Email address on file |
| 14611858 | Name on file | Email address on file |
| 14981689 | Name on file | Email address on file |
| 13683950 | Name on file | Email address on file |
| 13353731 | Name on file | Email address on file |
| 14583989 | Name on file | Email address on file |
| 14607645 | Name on file | Email address on file |
| 14607645 | Name on file | Email address on file |
| 15363959 | Name on file | Email address on file |
| 13641779 | Name on file | Email address on file |
| 13646859 | Name on file | Email address on file |
| 14176480 | Name on file | Email address on file |
| 13232883 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14625479 | Name on file | Email address on file |
| 13870195 | Name on file | Email address on file |
| 18939796 | Name on file | Email address on file |
| 18311081 | Name on file | Email address on file |
| 15177094 | Name on file | Email address on file |
| 14948018 | Name on file | Email address on file |
| 18273174 | Name on file | Email address on file |
| 13520953 | Name on file | Email address on file |
| 19017523 | Name on file | Email address on file |
| 15046530 | Name on file | Email address on file |
| 15255169 | Name on file | Email address on file |
| 14322481 | Name on file | Email address on file |
| 19014571 | Name on file | Email address on file |
| 14648573 | Name on file | Email address on file |
| 14648573 | Name on file | Email address on file |
| 14924370 | Name on file | Email address on file |
| 14171662 | Name on file | Email address on file |
| 18327408 | Name on file | Email address on file |
| 12197188 | Name on file | Email address on file |
| 15097774 | Name on file | Email address on file |
| 18995711 | Name on file | Email address on file |
| 14481977 | Name on file | Email address on file |
| 15212124 | Name on file | Email address on file |
| 15212124 | Name on file | Email address on file |
| 14650638 | Name on file | Email address on file |
| 14650638 | Name on file | Email address on file |
| 13998451 | Name on file | Email address on file |
| 18995921 | Name on file | Email address on file |
| 19014698 | Name on file | Email address on file |
| 14364336 | Name on file | Email address on file |
| 13887452 | Name on file | Email address on file |
| 14122825 | Name on file | Email address on file |
| 13586777 | Name on file | Email address on file |
| 14628574 | Name on file | Email address on file |
| 13584086 | Name on file | Email address on file |
| 14649519 | Name on file | Email address on file |
| 14121601 | Name on file | Email address on file |
| 15004046 | Name on file | Email address on file |
| 13019138 | Name on file | Email address on file |
| 18325804 | Name on file | Email address on file |
| 14153587 | Name on file | Email address on file |
| 13878152 | Name on file | Email address on file |
| 13576299 | Name on file | Email address on file |
| 13490434 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13151415 | Name on file | Email address on file |
| 14055885 | Name on file | Email address on file |
| 14209970 | Name on file | Email address on file |
| 13400039 | Name on file | Email address on file |
| 13940631 | Name on file | Email address on file |
| 14273645 | Name on file | Email address on file |
| 13521908 | Name on file | Email address on file |
| 13504570 | Name on file | Email address on file |
| 18299175 | Name on file | Email address on file |
| 15167657 | Name on file | Email address on file |
| 16863850 | Name on file | Email address on file |
| 13681485 | Name on file | Email address on file |
| 18978348 | Name on file | Email address on file |
| 18245142 | Name on file | Email address on file |
| 19024062 | Name on file | Email address on file |
| 15039524 | Name on file | Email address on file |
| 13957974 | Name on file | Email address on file |
| 14628387 | Name on file | Email address on file |
| 14961595 | Name on file | Email address on file |
| 18288102 | Name on file | Email address on file |
| 18996561 | Name on file | Email address on file |
| 18251192 | Name on file | Email address on file |
| 19026824 | Name on file | Email address on file |
| 13462174 | Name on file | Email address on file |
| 18292941 | Name on file | Email address on file |
| 18249664 | Name on file | Email address on file |
| 14386080 | Name on file | Email address on file |
| 15292348 | Name on file | Email address on file |
| 13839312 | Name on file | Email address on file |
| 15394086 | Name on file | Email address on file |
| 13272816 | Name on file | Email address on file |
| 14388720 | Name on file | Email address on file |
| 14208297 | Name on file | Email address on file |
| 14012722 | Name on file | Email address on file |
| 13255697 | Name on file | Email address on file |
| 13936407 | Name on file | Email address on file |
| 18276741 | Name on file | Email address on file |
| 19029254 | Name on file | Email address on file |
| 14094521 | Name on file | Email address on file |
| 13508358 | Name on file | Email address on file |
| 13891684 | Name on file | Email address on file |
| 13752523 | Name on file | Email address on file |
| 13479506 | Name on file | Email address on file |
| 18502326 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19018603 | Name on file | Email address on file |
| 14551035 | Name on file | Email address on file |
| 18298251 | Name on file | Email address on file |
| 18948026 | Name on file | Email address on file |
| 18266476 | Name on file | Email address on file |
| 19023377 | Name on file | Email address on file |
| 18318812 | Name on file | Email address on file |
| 15205708 | Name on file | Email address on file |
| 15129663 | Name on file | Email address on file |
| 22154350 | Name on file | Email address on file |
| 13648405 | Name on file | Email address on file |
| 19001087 | Name on file | Email address on file |
| 13371012 | Name on file | Email address on file |
| 18310198 | Name on file | Email address on file |
| 15281553 | Name on file | Email address on file |
| 15285164 | Name on file | Email address on file |
| 15285164 | Name on file | Email address on file |
| 13441049 | Name on file | Email address on file |
| 13600789 | Name on file | Email address on file |
| 14411032 | Name on file | Email address on file |
| 18317968 | Name on file | Email address on file |
| 18981580 | Name on file | Email address on file |
| 14173374 | Name on file | Email address on file |
| 15125620 | Name on file | Email address on file |
| 14923633 | Name on file | Email address on file |
| 18333907 | Name on file | Email address on file |
| 14912772 | Name on file | Email address on file |
| 14599043 | Name on file | Email address on file |
| 14599043 | Name on file | Email address on file |
| 14584133 | Name on file | Email address on file |
| 13268575 | Name on file | Email address on file |
| 18318986 | Name on file | Email address on file |
| 15275526 | Name on file | Email address on file |
| 15039232 | Name on file | Email address on file |
| 14321650 | Name on file | Email address on file |
| 13837378 | Name on file | Email address on file |
| 14177186 | Name on file | Email address on file |
| 13326918 | Name on file | Email address on file |
| 13587687 | Name on file | Email address on file |
| 15375114 | Name on file | Email address on file |
| 13709765 | Name on file | Email address on file |
| 13334997 | Name on file | Email address on file |
| 15103017 | Name on file | Email address on file |
| 15220895 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13637311 | Name on file | Email address on file |
| 15402780 | Name on file | Email address on file |
| 14545814 | Name on file | Email address on file |
| 13739981 | Name on file | Email address on file |
| 13355588 | Name on file | Email address on file |
| 14389042 | Name on file | Email address on file |
| 13315762 | Name on file | Email address on file |
| 15260826 | Name on file | Email address on file |
| 14347027 | Name on file | Email address on file |
| 14041031 | Name on file | Email address on file |
| 14188152 | Name on file | Email address on file |
| 15053926 | Name on file | Email address on file |
| 14965335 | Name on file | Email address on file |
| 13652918 | Name on file | Email address on file |
| 14952336 | Name on file | Email address on file |
| 15201689 | Name on file | Email address on file |
| 14984259 | Name on file | Email address on file |
| 14104969 | Name on file | Email address on file |
| 15127899 | Name on file | Email address on file |
| 14291714 | Name on file | Email address on file |
| 18273424 | Name on file | Email address on file |
| 14175450 | Name on file | Email address on file |
| 18330684 | Name on file | Email address on file |
| 14202991 | Name on file | Email address on file |
| 14428800 | Name on file | Email address on file |
| 15549261 | Name on file | Email address on file |
| 15246203 | Name on file | Email address on file |
| 18269606 | Name on file | Email address on file |
| 18282718 | Name on file | Email address on file |
| 13373994 | Name on file | Email address on file |
| 15150077 | Name on file | Email address on file |
| 15225502 | Name on file | Email address on file |
| 18299862 | Name on file | Email address on file |
| 14914536 | Name on file | Email address on file |
| 18502297 | Name on file | Email address on file |
| 13353804 | Name on file | Email address on file |
| 15209349 | Name on file | Email address on file |
| 14651177 | Name on file | Email address on file |
| 14045497 | Name on file | Email address on file |
| 14278082 | Name on file | Email address on file |
| 13780741 | Name on file | Email address on file |
| 15033879 | Name on file | Email address on file |
| 18280000 | Name on file | Email address on file |
| 14548342 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14598297 | Name on file | Email address on file |
| 18963348 | Name on file | Email address on file |
| 15055501 | Name on file | Email address on file |
| 13734001 | Name on file | Email address on file |
| 13689708 | Name on file | Email address on file |
| 14321216 | Name on file | Email address on file |
| 13979993 | Name on file | Email address on file |
| 14583097 | Name on file | Email address on file |
| 13139646 | Name on file | Email address on file |
| 15280099 | Name on file | Email address on file |
| 15280099 | Name on file | Email address on file |
| 13887305 | Name on file | Email address on file |
| 15002606 | Name on file | Email address on file |
| 14055935 | Name on file | Email address on file |
| 14623032 | Name on file | Email address on file |
| 15282681 | Name on file | Email address on file |
| 18997730 | Name on file | Email address on file |
| 14056907 | Name on file | Email address on file |
| 20623452 | Name on file | Email address on file |
| 19018732 | Name on file | Email address on file |
| 19000088 | Name on file | Email address on file |
| 18983121 | Name on file | Email address on file |
| 18937365 | Name on file | Email address on file |
| 13217879 | Name on file | Email address on file |
| 18955702 | Name on file | Email address on file |
| 15407761 | Name on file | Email address on file |
| 14145224 | Name on file | Email address on file |
| 18279763 | Name on file | Email address on file |
| 13513738 | Name on file | Email address on file |
| 14122262 | Name on file | Email address on file |
| 15018280 | Name on file | Email address on file |
| 15018280 | Name on file | Email address on file |
| 18284184 | Name on file | Email address on file |
| 13785374 | Name on file | Email address on file |
| 15218638 | Name on file | Email address on file |
| 14930247 | Name on file | Email address on file |
| 13202023 | Name on file | Email address on file |
| 15118146 | Name on file | Email address on file |
| 15281470 | Name on file | Email address on file |
| 13426072 | Name on file | Email address on file |
| 19008010 | Name on file | Email address on file |
| 14354649 | Name on file | Email address on file |
| 16851045 | Name on file | Email address on file |
| 13569876 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13738410 | Name on file | Email address on file |
| 13199035 | Name on file | Email address on file |
| 13164500 | Name on file | Email address on file |
| 15292376 | Name on file | Email address on file |
| 14653249 | Name on file | Email address on file |
| 15282981 | Name on file | Email address on file |
| 15282981 | Name on file | Email address on file |
| 18244798 | Name on file | Email address on file |
| 13398974 | Name on file | Email address on file |
| 15157587 | Name on file | Email address on file |
| 18268051 | Name on file | Email address on file |
| 14242947 | Name on file | Email address on file |
| 15064300 | Name on file | Email address on file |
| 13247486 | Name on file | Email address on file |
| 15086929 | Name on file | Email address on file |
| 12103996 | Name on file | Email address on file |
| 14161476 | Name on file | Email address on file |
| 15260037 | Name on file | Email address on file |
| 14376144 | Name on file | Email address on file |
| 13328989 | Name on file | Email address on file |
| 15087466 | Name on file | Email address on file |
| 15243000 | Name on file | Email address on file |
| 15208720 | Name on file | Email address on file |
| 15278884 | Name on file | Email address on file |
| 15068428 | Name on file | Email address on file |
| 15282554 | Name on file | Email address on file |
| 15282554 | Name on file | Email address on file |
| 14466844 | Name on file | Email address on file |
| 14502931 | Name on file | Email address on file |
| 14971224 | Name on file | Email address on file |
| 14612000 | Name on file | Email address on file |
| 18254730 | Name on file | Email address on file |
| 13238695 | Name on file | Email address on file |
| 14548604 | Name on file | Email address on file |
| 18313270 | Name on file | Email address on file |
| 18313237 | Name on file | Email address on file |
| 15246550 | Name on file | Email address on file |
| 14008857 | Name on file | Email address on file |
| 15285070 | Name on file | Email address on file |
| 15285070 | Name on file | Email address on file |
| 14990155 | Name on file | Email address on file |
| 15277894 | Name on file | Email address on file |
| 15097391 | Name on file | Email address on file |
| 14103383 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13460462 | Name on file | Email address on file |
| 13884508 | Name on file | Email address on file |
| 14125796 | Name on file | Email address on file |
| 14302871 | Name on file | Email address on file |
| 14070203 | Name on file | Email address on file |
| 13865125 | Name on file | Email address on file |
| 13795270 | Name on file | Email address on file |
| 13967964 | Name on file | Email address on file |
| 13555867 | Name on file | Email address on file |
| 13895016 | Name on file | Email address on file |
| 18241843 | Name on file | Email address on file |
| 14952561 | Name on file | Email address on file |
| 19015761 | Name on file | Email address on file |
| 14936357 | Name on file | Email address on file |
| 15080688 | Name on file | Email address on file |
| 18938458 | Name on file | Email address on file |
| 14431387 | Name on file | Email address on file |
| 15275017 | Name on file | Email address on file |
| 14986475 | Name on file | Email address on file |
| 13435007 | Name on file | Email address on file |
| 14128152 | Name on file | Email address on file |
| 13179935 | Name on file | Email address on file |
| 14639452 | Name on file | Email address on file |
| 13396477 | Name on file | Email address on file |
| 13741972 | Name on file | Email address on file |
| 18299364 | Name on file | Email address on file |
| 13212542 | Name on file | Email address on file |
| 14490534 | Name on file | Email address on file |
| 13195473 | Name on file | Email address on file |
| 13162962 | Name on file | Email address on file |
| 15025877 | Name on file | Email address on file |
| 15283736 | Name on file | Email address on file |
| 14926717 | Name on file | Email address on file |
| 13188182 | Name on file | Email address on file |
| 14957694 | Name on file | Email address on file |
| 14923498 | Name on file | Email address on file |
| 14383488 | Name on file | Email address on file |
| 13507415 | Name on file | Email address on file |
| 14014799 | Name on file | Email address on file |
| 14062536 | Name on file | Email address on file |
| 14543798 | Name on file | Email address on file |
| 14454934 | Name on file | Email address on file |
| 13906420 | Name on file | Email address on file |
| 14493523 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18268606 | Name on file | Email address on file |
| 14454879 | Name on file | Email address on file |
| 14386989 | Name on file | Email address on file |
| 13884806 | Name on file | Email address on file |
| 14151496 | Name on file | Email address on file |
| 14503050 | Name on file | Email address on file |
| 14486673 | Name on file | Email address on file |
| 14589018 | Name on file | Email address on file |
| 13885874 | Name on file | Email address on file |
| 13307986 | Name on file | Email address on file |
| 14370711 | Name on file | Email address on file |
| 14084156 | Name on file | Email address on file |
| 13855545 | Name on file | Email address on file |
| 13340904 | Name on file | Email address on file |
| 14640922 | Name on file | Email address on file |
| 14963196 | Name on file | Email address on file |
| 15102380 | Name on file | Email address on file |
| 14117079 | Name on file | Email address on file |
| 15084232 | Name on file | Email address on file |
| 13782077 | Name on file | Email address on file |
| 14461433 | Name on file | Email address on file |
| 13864076 | Name on file | Email address on file |
| 13730537 | Name on file | Email address on file |
| 13777229 | Name on file | Email address on file |
| 14050310 | Name on file | Email address on file |
| 13960154 | Name on file | Email address on file |
| 14643094 | Name on file | Email address on file |
| 14468505 | Name on file | Email address on file |
| 14147436 | Name on file | Email address on file |
| 14646680 | Name on file | Email address on file |
| 13154085 | Name on file | Email address on file |
| 14363546 | Name on file | Email address on file |
| 14984597 | Name on file | Email address on file |
| 14018239 | Name on file | Email address on file |
| 14534020 | Name on file | Email address on file |
| 15051017 | Name on file | Email address on file |
| 13588144 | Name on file | Email address on file |
| 14267751 | Name on file | Email address on file |
| 14439375 | Name on file | Email address on file |
| 13689734 | Name on file | Email address on file |
| 13354400 | Name on file | Email address on file |
| 14586865 | Name on file | Email address on file |
| 18265615 | Name on file | Email address on file |
| 14452410 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14051580 | Name on file | Email address on file |
| 13828209 | Name on file | Email address on file |
| 14654821 | Name on file | Email address on file |
| 14244106 | Name on file | Email address on file |
| 13549288 | Name on file | Email address on file |
| 15068131 | Name on file | Email address on file |
| 14438353 | Name on file | Email address on file |
| 14652961 | Name on file | Email address on file |
| 13509908 | Name on file | Email address on file |
| 13947791 | Name on file | Email address on file |
| 13630327 | Name on file | Email address on file |
| 15116171 | Name on file | Email address on file |
| 15162273 | Name on file | Email address on file |
| 13381035 | Name on file | Email address on file |
| 13695059 | Name on file | Email address on file |
| 13633523 | Name on file | Email address on file |
| 13160278 | Name on file | Email address on file |
| 13391711 | Name on file | Email address on file |
| 13923734 | Name on file | Email address on file |
| 13545254 | Name on file | Email address on file |
| 14409143 | Name on file | Email address on file |
| 18302446 | Name on file | Email address on file |
| 13507121 | Name on file | Email address on file |
| 13768284 | Name on file | Email address on file |
| 19016533 | Name on file | Email address on file |
| 18283190 | Name on file | Email address on file |
| 15279887 | Name on file | Email address on file |
| 14943480 | Name on file | Email address on file |
| 14941708 | Name on file | Email address on file |
| 14924204 | Name on file | Email address on file |
| 14936791 | Name on file | Email address on file |
| 15263786 | Name on file | Email address on file |
| 15196039 | Name on file | Email address on file |
| 15115171 | Name on file | Email address on file |
| 18324027 | Name on file | Email address on file |
| 15099699 | Name on file | Email address on file |
| 14292034 | Name on file | Email address on file |
| 18290302 | Name on file | Email address on file |
| 14342253 | Name on file | Email address on file |
| 13415207 | Name on file | Email address on file |
| 15404833 | Name on file | Email address on file |
| 15364038 | Name on file | Email address on file |
| 13304481 | Name on file | Email address on file |
| 13960000 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14192847 | Name on file | Email address on file |
| 15155687 | Name on file | Email address on file |
| 13621114 | Name on file | Email address on file |
| 13802122 | Name on file | Email address on file |
| 15392961 | Name on file | Email address on file |
| 14998383 | Name on file | Email address on file |
| 14985935 | Name on file | Email address on file |
| 18279861 | Name on file | Email address on file |
| 16866508 | Name on file | Email address on file |
| 13366222 | Name on file | Email address on file |
| 14416801 | Name on file | Email address on file |
| 15364403 | Name on file | Email address on file |
| 15183627 | Name on file | Email address on file |
| 15026272 | Name on file | Email address on file |
| 13492934 | Name on file | Email address on file |
| 13984312 | Name on file | Email address on file |
| 13793379 | Name on file | Email address on file |
| 16865758 | Name on file | Email address on file |
| 14496405 | Name on file | Email address on file |
| 13642102 | Name on file | Email address on file |
| 14455346 | Name on file | Email address on file |
| 14224761 | Name on file | Email address on file |
| 13774865 | Name on file | Email address on file |
| 14029226 | Name on file | Email address on file |
| 14977080 | Name on file | Email address on file |
| 14969630 | Name on file | Email address on file |
| 14602611 | Name on file | Email address on file |
| 15063275 | Name on file | Email address on file |
| 15212789 | Name on file | Email address on file |
| 14101542 | Name on file | Email address on file |
| 15285047 | Name on file | Email address on file |
| 13848536 | Name on file | Email address on file |
| 14627548 | Name on file | Email address on file |
| 14627548 | Name on file | Email address on file |
| 13772614 | Name on file | Email address on file |
| 19024293 | Name on file | Email address on file |
| 13881081 | Name on file | Email address on file |
| 13476669 | Name on file | Email address on file |
| 13771859 | Name on file | Email address on file |
| 14413176 | Name on file | Email address on file |
| 13755930 | Name on file | Email address on file |
| 14527021 | Name on file | Email address on file |
| 15016015 | Name on file | Email address on file |
| 13503097 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15116509 | Name on file | Email address on file |
| 13316936 | Name on file | Email address on file |
| 14472454 | Name on file | Email address on file |
| 13748951 | Name on file | Email address on file |
| 13639451 | Name on file | Email address on file |
| 13740005 | Name on file | Email address on file |
| 13759280 | Name on file | Email address on file |
| 13550769 | Name on file | Email address on file |
| 14164815 | Name on file | Email address on file |
| 16855012 | Name on file | Email address on file |
| 13958175 | Name on file | Email address on file |
| 13264750 | Name on file | Email address on file |
| 14372238 | Name on file | Email address on file |
| 13425923 | Name on file | Email address on file |
| 13145871 | Name on file | Email address on file |
| 13436325 | Name on file | Email address on file |
| 13619730 | Name on file | Email address on file |
| 13438454 | Name on file | Email address on file |
| 14118677 | Name on file | Email address on file |
| 13815863 | Name on file | Email address on file |
| 14172577 | Name on file | Email address on file |
| 14482076 | Name on file | Email address on file |
| 14899647 | Name on file | Email address on file |
| 13575544 | Name on file | Email address on file |
| 13612850 | Name on file | Email address on file |
| 14605013 | Name on file | Email address on file |
| 14397390 | Name on file | Email address on file |
| 14684264 | Name on file | Email address on file |
| 13958490 | Name on file | Email address on file |
| 14189869 | Name on file | Email address on file |
| 13905758 | Name on file | Email address on file |
| 14297708 | Name on file | Email address on file |
| 15283996 | Name on file | Email address on file |
| 13521626 | Name on file | Email address on file |
| 13652315 | Name on file | Email address on file |
| 14180712 | Name on file | Email address on file |
| 13538917 | Name on file | Email address on file |
| 15278082 | Name on file | Email address on file |
| 14687384 | Name on file | Email address on file |
| 15215944 | Name on file | Email address on file |
| 13847429 | Name on file | Email address on file |
| 13245956 | Name on file | Email address on file |
| 13677597 | Name on file | Email address on file |
| 14904413 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15119448 | Name on file | Email address on file |
| 14935402 | Name on file | Email address on file |
| 13946580 | Name on file | Email address on file |
| 14070570 | Name on file | Email address on file |
| 13398104 | Name on file | Email address on file |
| 13780121 | Name on file | Email address on file |
| 14406626 | Name on file | Email address on file |
| 13700143 | Name on file | Email address on file |
| 15188503 | Name on file | Email address on file |
| 13955672 | Name on file | Email address on file |
| 14089053 | Name on file | Email address on file |
| 14125886 | Name on file | Email address on file |
| 14181412 | Name on file | Email address on file |
| 13424565 | Name on file | Email address on file |
| 13220186 | Name on file | Email address on file |
| 14649154 | Name on file | Email address on file |
| 14649154 | Name on file | Email address on file |
| 14537614 | Name on file | Email address on file |
| 15012122 | Name on file | Email address on file |
| 13339838 | Name on file | Email address on file |
| 14228048 | Name on file | Email address on file |
| 13805674 | Name on file | Email address on file |
| 14432416 | Name on file | Email address on file |
| 14127907 | Name on file | Email address on file |
| 15133873 | Name on file | Email address on file |
| 15129530 | Name on file | Email address on file |
| 14955431 | Name on file | Email address on file |
| 15133671 | Name on file | Email address on file |
| 18295267 | Name on file | Email address on file |
| 15010399 | Name on file | Email address on file |
| 14899877 | Name on file | Email address on file |
| 15044080 | Name on file | Email address on file |
| 15248024 | Name on file | Email address on file |
| 15078711 | Name on file | Email address on file |
| 15164073 | Name on file | Email address on file |
| 15285013 | Name on file | Email address on file |
| 15285013 | Name on file | Email address on file |
| 18967078 | Name on file | Email address on file |
| 14434540 | Name on file | Email address on file |
| 14915437 | Name on file | Email address on file |
| 13754378 | Name on file | Email address on file |
| 13304669 | Name on file | Email address on file |
| 15283872 | Name on file | Email address on file |
| 15283872 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14663114 | Name on file | Email address on file |
| 18302532 | Name on file | Email address on file |
| 18331428 | Name on file | Email address on file |
| 14667671 | Name on file | Email address on file |
| 18252400 | Name on file | Email address on file |
| 14311720 | Name on file | Email address on file |
| 14541923 | Name on file | Email address on file |
| 14323176 | Name on file | Email address on file |
| 14410957 | Name on file | Email address on file |
| 14527172 | Name on file | Email address on file |
| 13856822 | Name on file | Email address on file |
| 18260079 | Name on file | Email address on file |
| 14446081 | Name on file | Email address on file |
| 14411324 | Name on file | Email address on file |
| 19006192 | Name on file | Email address on file |
| 14341569 | Name on file | Email address on file |
| 14429338 | Name on file | Email address on file |
| 13955090 | Name on file | Email address on file |
| 14469739 | Name on file | Email address on file |
| 14336914 | Name on file | Email address on file |
| 14979981 | Name on file | Email address on file |
| 18962517 | Name on file | Email address on file |
| 14330839 | Name on file | Email address on file |
| 13813652 | Name on file | Email address on file |
| 13721522 | Name on file | Email address on file |
| 14464107 | Name on file | Email address on file |
| 19022494 | Name on file | Email address on file |
| 14686715 | Name on file | Email address on file |
| 13378827 | Name on file | Email address on file |
| 19000123 | Name on file | Email address on file |
| 18502628 | Name on file | Email address on file |
| 18337671 | Name on file | Email address on file |
| 15399005 | Name on file | Email address on file |
| 15277684 | Name on file | Email address on file |
| 14442845 | Name on file | Email address on file |
| 13596307 | Name on file | Email address on file |
| 13625879 | Name on file | Email address on file |
| 14324272 | Name on file | Email address on file |
| 14979744 | Name on file | Email address on file |
| 15117649 | Name on file | Email address on file |
| 13781319 | Name on file | Email address on file |
| 14240031 | Name on file | Email address on file |
| 14319136 | Name on file | Email address on file |
| 14547069 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14284638 | Name on file | Email address on file |
| 14677245 | Name on file | Email address on file |
| 14242919 | Name on file | Email address on file |
| 14448969 | Name on file | Email address on file |
| 14307412 | Name on file | Email address on file |
| 14683073 | Name on file | Email address on file |
| 14527957 | Name on file | Email address on file |
| 14398996 | Name on file | Email address on file |
| 14433183 | Name on file | Email address on file |
| 14492955 | Name on file | Email address on file |
| 14403312 | Name on file | Email address on file |
| 14304565 | Name on file | Email address on file |
| 14676010 | Name on file | Email address on file |
| 14475726 | Name on file | Email address on file |
| 14395690 | Name on file | Email address on file |
| 14491738 | Name on file | Email address on file |
| 14508646 | Name on file | Email address on file |
| 14343383 | Name on file | Email address on file |
| 14363576 | Name on file | Email address on file |
| 14367867 | Name on file | Email address on file |
| 14488365 | Name on file | Email address on file |
| 14581242 | Name on file | Email address on file |
| 14524222 | Name on file | Email address on file |
| 14462743 | Name on file | Email address on file |
| 14482030 | Name on file | Email address on file |
| 14537705 | Name on file | Email address on file |
| 14345275 | Name on file | Email address on file |
| 14600567 | Name on file | Email address on file |
| 14449037 | Name on file | Email address on file |
| 14490482 | Name on file | Email address on file |
| 14529570 | Name on file | Email address on file |
| 14336117 | Name on file | Email address on file |
| 15406773 | Name on file | Email address on file |
| 14688193 | Name on file | Email address on file |
| 14688193 | Name on file | Email address on file |
| 14116465 | Name on file | Email address on file |
| 15402777 | Name on file | Email address on file |
| 13520625 | Name on file | Email address on file |
| 14508136 | Name on file | Email address on file |
| 14468780 | Name on file | Email address on file |
| 14440161 | Name on file | Email address on file |
| 13647577 | Name on file | Email address on file |
| 14470849 | Name on file | Email address on file |
| 13362168 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19000959 | Name on file | Email address on file |
| 13684943 | Name on file | Email address on file |
| 14160443 | Name on file | Email address on file |
| 14342618 | Name on file | Email address on file |
| 15190760 | Name on file | Email address on file |
| 14427515 | Name on file | Email address on file |
| 14549166 | Name on file | Email address on file |
| 14405864 | Name on file | Email address on file |
| 13622155 | Name on file | Email address on file |
| 13567764 | Name on file | Email address on file |
| 14431397 | Name on file | Email address on file |
| 14549030 | Name on file | Email address on file |
| 14310918 | Name on file | Email address on file |
| 14310918 | Name on file | Email address on file |
| 13557434 | Name on file | Email address on file |
| 14453504 | Name on file | Email address on file |
| 14432384 | Name on file | Email address on file |
| 14385074 | Name on file | Email address on file |
| 15278299 | Name on file | Email address on file |
| 14490541 | Name on file | Email address on file |
| 13972789 | Name on file | Email address on file |
| 14118241 | Name on file | Email address on file |
| 14426976 | Name on file | Email address on file |
| 13584449 | Name on file | Email address on file |
| 14354032 | Name on file | Email address on file |
| 14485000 | Name on file | Email address on file |
| 13361078 | Name on file | Email address on file |
| 14265531 | Name on file | Email address on file |
| 13952308 | Name on file | Email address on file |
| 14969604 | Name on file | Email address on file |
| 15002368 | Name on file | Email address on file |
| 13529081 | Name on file | Email address on file |
| 13422407 | Name on file | Email address on file |
| 14658492 | Name on file | Email address on file |
| 18292632 | Name on file | Email address on file |
| 19005131 | Name on file | Email address on file |
| 18997694 | Name on file | Email address on file |
| 13169352 | Name on file | Email address on file |
| 15099845 | Name on file | Email address on file |
| 15067058 | Name on file | Email address on file |
| 13150416 | Name on file | Email address on file |
| 14971725 | Name on file | Email address on file |
| 14604392 | Name on file | Email address on file |
| 14070716 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14404094 | Name on file | Email address on file |
| 15133950 | Name on file | Email address on file |
| 14515172 | Name on file | Email address on file |
| 15151709 | Name on file | Email address on file |
| 13141352 | Name on file | Email address on file |
| 14927061 | Name on file | Email address on file |
| 15149451 | Name on file | Email address on file |
| 14498798 | Name on file | Email address on file |
| 14896317 | Name on file | Email address on file |
| 14303560 | Name on file | Email address on file |
| 15293074 | Name on file | Email address on file |
| 15293074 | Name on file | Email address on file |
| 15211960 | Name on file | Email address on file |
| 13636006 | Name on file | Email address on file |
| 13424319 | Name on file | Email address on file |
| 13904298 | Name on file | Email address on file |
| 14168460 | Name on file | Email address on file |
| 13629208 | Name on file | Email address on file |
| 13915600 | Name on file | Email address on file |
| 14917437 | Name on file | Email address on file |
| 13613808 | Name on file | Email address on file |
| 13526226 | Name on file | Email address on file |
| 18938221 | Name on file | Email address on file |
| 14138395 | Name on file | Email address on file |
| 13801955 | Name on file | Email address on file |
| 13841583 | Name on file | Email address on file |
| 13538589 | Name on file | Email address on file |
| 15070266 | Name on file | Email address on file |
| 14094058 | Name on file | Email address on file |
| 13861887 | Name on file | Email address on file |
| 13621058 | Name on file | Email address on file |
| 13798038 | Name on file | Email address on file |
| 13765770 | Name on file | Email address on file |
| 15085953 | Name on file | Email address on file |
| 13281829 | Name on file | Email address on file |
| 14227224 | Name on file | Email address on file |
| 13501949 | Name on file | Email address on file |
| 15212986 | Name on file | Email address on file |
| 13246322 | Name on file | Email address on file |
| 13617535 | Name on file | Email address on file |
| 13915782 | Name on file | Email address on file |
| 13225606 | Name on file | Email address on file |
| 13551684 | Name on file | Email address on file |
| 13965625 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13770020 | Name on file | Email address on file |
| 14640880 | Name on file | Email address on file |
| 13987191 | Name on file | Email address on file |
| 14213590 | Name on file | Email address on file |
| 13473333 | Name on file | Email address on file |
| 14140439 | Name on file | Email address on file |
| 13405692 | Name on file | Email address on file |
| 14616009 | Name on file | Email address on file |
| 13973703 | Name on file | Email address on file |
| 14370379 | Name on file | Email address on file |
| 14588994 | Name on file | Email address on file |
| 13275529 | Name on file | Email address on file |
| 13389438 | Name on file | Email address on file |
| 13525616 | Name on file | Email address on file |
| 14079975 | Name on file | Email address on file |
| 13389854 | Name on file | Email address on file |
| 14185835 | Name on file | Email address on file |
| 13784568 | Name on file | Email address on file |
| 13287234 | Name on file | Email address on file |
| 13195264 | Name on file | Email address on file |
| 13984305 | Name on file | Email address on file |
| 14220262 | Name on file | Email address on file |
| 14277950 | Name on file | Email address on file |
| 13337332 | Name on file | Email address on file |
| 13867585 | Name on file | Email address on file |
| 14662595 | Name on file | Email address on file |
| 14662595 | Name on file | Email address on file |
| 13408960 | Name on file | Email address on file |
| 13587379 | Name on file | Email address on file |
| 15388143 | Name on file | Email address on file |
| 13445360 | Name on file | Email address on file |
| 14580261 | Name on file | Email address on file |
| 13158304 | Name on file | Email address on file |
| 13304233 | Name on file | Email address on file |
| 14008704 | Name on file | Email address on file |
| 13158384 | Name on file | Email address on file |
| 13692511 | Name on file | Email address on file |
| 13564482 | Name on file | Email address on file |
| 14903945 | Name on file | Email address on file |
| 13994649 | Name on file | Email address on file |
| 13804557 | Name on file | Email address on file |
| 14931583 | Name on file | Email address on file |
| 14228622 | Name on file | Email address on file |
| 13513098 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13697912 | Name on file | Email address on file |
| 13434516 | Name on file | Email address on file |
| 14139736 | Name on file | Email address on file |
| 14242338 | Name on file | Email address on file |
| 14321068 | Name on file | Email address on file |
| 13690751 | Name on file | Email address on file |
| 13197342 | Name on file | Email address on file |
| 14904346 | Name on file | Email address on file |
| 15154239 | Name on file | Email address on file |
| 15148783 | Name on file | Email address on file |
| 14621040 | Name on file | Email address on file |
| 14621040 | Name on file | Email address on file |
| 13456486 | Name on file | Email address on file |
| 13898090 | Name on file | Email address on file |
| 15209879 | Name on file | Email address on file |
| 13633851 | Name on file | Email address on file |
| 14169059 | Name on file | Email address on file |
| 14256547 | Name on file | Email address on file |
| 15110593 | Name on file | Email address on file |
| 15169961 | Name on file | Email address on file |
| 18280043 | Name on file | Email address on file |
| 15161508 | Name on file | Email address on file |
| 15219200 | Name on file | Email address on file |
| 13568817 | Name on file | Email address on file |
| 15386324 | Name on file | Email address on file |
| 12104122 | Name on file | Email address on file |
| 14615840 | Name on file | Email address on file |
| 14589109 | Name on file | Email address on file |
| 13678115 | Name on file | Email address on file |
| 13192471 | Name on file | Email address on file |
| 13751331 | Name on file | Email address on file |
| 13652951 | Name on file | Email address on file |
| 15252696 | Name on file | Email address on file |
| 13567917 | Name on file | Email address on file |
| 14919704 | Name on file | Email address on file |
| 13733140 | Name on file | Email address on file |
| 13818532 | Name on file | Email address on file |
| 18995539 | Name on file | Email address on file |
| 15229718 | Name on file | Email address on file |
| 15022279 | Name on file | Email address on file |
| 14651318 | Name on file | Email address on file |
| 13412828 | Name on file | Email address on file |
| 13571955 | Name on file | Email address on file |
| 18313412 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14609928 | Name on file | Email address on file |
| 13280937 | Name on file | Email address on file |
| 13382351 | Name on file | Email address on file |
| 15088796 | Name on file | Email address on file |
| 13632190 | Name on file | Email address on file |
| 13867614 | Name on file | Email address on file |
| 13644252 | Name on file | Email address on file |
| 13629068 | Name on file | Email address on file |
| 14590338 | Name on file | Email address on file |
| 13308281 | Name on file | Email address on file |
| 13793651 | Name on file | Email address on file |
| 13786418 | Name on file | Email address on file |
| 14980417 | Name on file | Email address on file |
| 15241558 | Name on file | Email address on file |
| 15395568 | Name on file | Email address on file |
| 14672617 | Name on file | Email address on file |
| 14672617 | Name on file | Email address on file |
| 18980164 | Name on file | Email address on file |
| 18269588 | Name on file | Email address on file |
| 19004440 | Name on file | Email address on file |
| 13586474 | Name on file | Email address on file |
| 15272953 | Name on file | Email address on file |
| 14648011 | Name on file | Email address on file |
| 14504059 | Name on file | Email address on file |
| 13908023 | Name on file | Email address on file |
| 14622139 | Name on file | Email address on file |
| 13335266 | Name on file | Email address on file |
| 14380908 | Name on file | Email address on file |
| 13335446 | Name on file | Email address on file |
| 13710156 | Name on file | Email address on file |
| 13839290 | Name on file | Email address on file |
| 14282426 | Name on file | Email address on file |
| 13179633 | Name on file | Email address on file |
| 15274509 | Name on file | Email address on file |
| 14970650 | Name on file | Email address on file |
| 14687382 | Name on file | Email address on file |
| 15103879 | Name on file | Email address on file |
| 14276341 | Name on file | Email address on file |
| 15280989 | Name on file | Email address on file |
| 18995344 | Name on file | Email address on file |
| 15092285 | Name on file | Email address on file |
| 15046002 | Name on file | Email address on file |
| 14239637 | Name on file | Email address on file |
| 13768337 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14524070 | Name on file | Email address on file |
| 13388840 | Name on file | Email address on file |
| 14168287 | Name on file | Email address on file |
| 14410943 | Name on file | Email address on file |
| 13411221 | Name on file | Email address on file |
| 13608116 | Name on file | Email address on file |
| 13728797 | Name on file | Email address on file |
| 14514687 | Name on file | Email address on file |
| 14552807 | Name on file | Email address on file |
| 14552807 | Name on file | Email address on file |
| 14004384 | Name on file | Email address on file |
| 13157557 | Name on file | Email address on file |
| 14094160 | Name on file | Email address on file |
| 15410933 | Name on file | Email address on file |
| 14607551 | Name on file | Email address on file |
| 14628543 | Name on file | Email address on file |
| 14628543 | Name on file | Email address on file |
| 15289709 | Name on file | Email address on file |
| 14633310 | Name on file | Email address on file |
| 14983143 | Name on file | Email address on file |
| 14633418 | Name on file | Email address on file |
| 14155280 | Name on file | Email address on file |
| 18325921 | Name on file | Email address on file |
| 13408744 | Name on file | Email address on file |
| 15285347 | Name on file | Email address on file |
| 14445299 | Name on file | Email address on file |
| 13804177 | Name on file | Email address on file |
| 18325215 | Name on file | Email address on file |
| 18333765 | Name on file | Email address on file |
| 18954641 | Name on file | Email address on file |
| 14120355 | Name on file | Email address on file |
| 14381486 | Name on file | Email address on file |
| 18997070 | Name on file | Email address on file |
| 14956741 | Name on file | Email address on file |
| 14084609 | Name on file | Email address on file |
| 14643672 | Name on file | Email address on file |
| 15096646 | Name on file | Email address on file |
| 15269930 | Name on file | Email address on file |
| 13873897 | Name on file | Email address on file |
| 15028518 | Name on file | Email address on file |
| 13512681 | Name on file | Email address on file |
| 13228546 | Name on file | Email address on file |
| 13160913 | Name on file | Email address on file |
| 18326180 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14424606 | Name on file | Email address on file |
| 14609876 | Name on file | Email address on file |
| 14609876 | Name on file | Email address on file |
| 13528985 | Name on file | Email address on file |
| 14583909 | Name on file | Email address on file |
| 15108892 | Name on file | Email address on file |
| 14442666 | Name on file | Email address on file |
| 14636699 | Name on file | Email address on file |
| 13158350 | Name on file | Email address on file |
| 13258897 | Name on file | Email address on file |
| 15397827 | Name on file | Email address on file |
| 16852780 | Name on file | Email address on file |
| 14275655 | Name on file | Email address on file |
| 13147378 | Name on file | Email address on file |
| 14368272 | Name on file | Email address on file |
| 13238451 | Name on file | Email address on file |
| 18257319 | Name on file | Email address on file |
| 13287014 | Name on file | Email address on file |
| 14606227 | Name on file | Email address on file |
| 19021042 | Name on file | Email address on file |
| 14641499 | Name on file | Email address on file |
| 14661916 | Name on file | Email address on file |
| 15360942 | Name on file | Email address on file |
| 13772493 | Name on file | Email address on file |
| 13564629 | Name on file | Email address on file |
| 14454873 | Name on file | Email address on file |
| 13833330 | Name on file | Email address on file |
| 14649877 | Name on file | Email address on file |
| 19016823 | Name on file | Email address on file |
| 19027656 | Name on file | Email address on file |
| 13588966 | Name on file | Email address on file |
| 18312489 | Name on file | Email address on file |
| 15201152 | Name on file | Email address on file |
| 13943704 | Name on file | Email address on file |
| 18275714 | Name on file | Email address on file |
| 14338246 | Name on file | Email address on file |
| 13632286 | Name on file | Email address on file |
| 14533432 | Name on file | Email address on file |
| 13329013 | Name on file | Email address on file |
| 13590826 | Name on file | Email address on file |
| 18307146 | Name on file | Email address on file |
| 15099649 | Name on file | Email address on file |
| 14952502 | Name on file | Email address on file |
| 15183866 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18250157 | Name on file | Email address on file |
| 14354674 | Name on file | Email address on file |
| 18275411 | Name on file | Email address on file |
| 14981129 | Name on file | Email address on file |
| 19033791 | Name on file | Email address on file |
| 15085516 | Name on file | Email address on file |
| 19023305 | Name on file | Email address on file |
| 14512250 | Name on file | Email address on file |
| 15288562 | Name on file | Email address on file |
| 13802288 | Name on file | Email address on file |
| 13612605 | Name on file | Email address on file |
| 14596319 | Name on file | Email address on file |
| 13681234 | Name on file | Email address on file |
| 13909968 | Name on file | Email address on file |
| 14898578 | Name on file | Email address on file |
| 13503915 | Name on file | Email address on file |
| 13638492 | Name on file | Email address on file |
| 15157416 | Name on file | Email address on file |
| 13336703 | Name on file | Email address on file |
| 14916920 | Name on file | Email address on file |
| 13169003 | Name on file | Email address on file |
| 13211779 | Name on file | Email address on file |
| 13444079 | Name on file | Email address on file |
| 13226806 | Name on file | Email address on file |
| 18248146 | Name on file | Email address on file |
| 13825223 | Name on file | Email address on file |
| 15142859 | Name on file | Email address on file |
| 13521266 | Name on file | Email address on file |
| 13429570 | Name on file | Email address on file |
| 13879316 | Name on file | Email address on file |
| 13305234 | Name on file | Email address on file |
| 13693842 | Name on file | Email address on file |
| 14551384 | Name on file | Email address on file |
| 13445801 | Name on file | Email address on file |
| 13191995 | Name on file | Email address on file |
| 15279370 | Name on file | Email address on file |
| 13542754 | Name on file | Email address on file |
| 13426226 | Name on file | Email address on file |
| 13307305 | Name on file | Email address on file |
| 14641879 | Name on file | Email address on file |
| 14099893 | Name on file | Email address on file |
| 13784544 | Name on file | Email address on file |
| 14557677 | Name on file | Email address on file |
| 14002025 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15071753 | Name on file | Email address on file |
| 13643518 | Name on file | Email address on file |
| 14106607 | Name on file | Email address on file |
| 14634746 | Name on file | Email address on file |
| 13887074 | Name on file | Email address on file |
| 14124447 | Name on file | Email address on file |
| 14600019 | Name on file | Email address on file |
| 13849192 | Name on file | Email address on file |
| 15378167 | Name on file | Email address on file |
| 15235754 | Name on file | Email address on file |
| 13585835 | Name on file | Email address on file |
| 15064789 | Name on file | Email address on file |
| 13243730 | Name on file | Email address on file |
| 15249597 | Name on file | Email address on file |
| 13185412 | Name on file | Email address on file |
| 13283213 | Name on file | Email address on file |
| 13642374 | Name on file | Email address on file |
| 13709838 | Name on file | Email address on file |
| 13683761 | Name on file | Email address on file |
| 15169371 | Name on file | Email address on file |
| 14935753 | Name on file | Email address on file |
| 13872909 | Name on file | Email address on file |
| 15118409 | Name on file | Email address on file |
| 15130189 | Name on file | Email address on file |
| 15061219 | Name on file | Email address on file |
| 14641445 | Name on file | Email address on file |
| 14641445 | Name on file | Email address on file |
| 15164231 | Name on file | Email address on file |
| 18320132 | Name on file | Email address on file |
| 18259266 | Name on file | Email address on file |
| 15176173 | Name on file | Email address on file |
| 18338704 | Name on file | Email address on file |
| 14250574 | Name on file | Email address on file |
| 15165715 | Name on file | Email address on file |
| 13603390 | Name on file | Email address on file |
| 16848452 | Name on file | Email address on file |
| 13398205 | Name on file | Email address on file |
| 13779025 | Name on file | Email address on file |
| 13900585 | Name on file | Email address on file |
| 14587810 | Name on file | Email address on file |
| 14674917 | Name on file | Email address on file |
| 13515799 | Name on file | Email address on file |
| 14644599 | Name on file | Email address on file |
| 13806540 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14197880 | Name on file | Email address on file |
| 14392368 | Name on file | Email address on file |
| 13977368 | Name on file | Email address on file |
| 16864663 | Name on file | Email address on file |
| 15219570 | Name on file | Email address on file |
| 14660556 | Name on file | Email address on file |
| 14660556 | Name on file | Email address on file |
| 14029856 | Name on file | Email address on file |
| 13894891 | Name on file | Email address on file |
| 16854485 | Name on file | Email address on file |
| 14406006 | Name on file | Email address on file |
| 14154970 | Name on file | Email address on file |
| 13493633 | Name on file | Email address on file |
| 13992496 | Name on file | Email address on file |
| 15221351 | Name on file | Email address on file |
| 14486300 | Name on file | Email address on file |
| 13868819 | Name on file | Email address on file |
| 13767573 | Name on file | Email address on file |
| 13919513 | Name on file | Email address on file |
| 14024180 | Name on file | Email address on file |
| 14900539 | Name on file | Email address on file |
| 13536646 | Name on file | Email address on file |
| 18295032 | Name on file | Email address on file |
| 20649308 | Name on file | Email address on file |
| 18321262 | Name on file | Email address on file |
| 15041158 | Name on file | Email address on file |
| 14463962 | Name on file | Email address on file |
| 13544421 | Name on file | Email address on file |
| 14932480 | Name on file | Email address on file |
| 13368064 | Name on file | Email address on file |
| 15189862 | Name on file | Email address on file |
| 13394418 | Name on file | Email address on file |
| 13476601 | Name on file | Email address on file |
| 14662603 | Name on file | Email address on file |
| 15409639 | Name on file | Email address on file |
| 14082064 | Name on file | Email address on file |
| 13797240 | Name on file | Email address on file |
| 14199479 | Name on file | Email address on file |
| 13383194 | Name on file | Email address on file |
| 13210428 | Name on file | Email address on file |
| 14560674 | Name on file | Email address on file |
| 14447470 | Name on file | Email address on file |
| 14421162 | Name on file | Email address on file |
| 14542614 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13929715 | Name on file | Email address on file |
| 13713665 | Name on file | Email address on file |
| 13403378 | Name on file | Email address on file |
| 14014656 | Name on file | Email address on file |
| 14199499 | Name on file | Email address on file |
| 13243463 | Name on file | Email address on file |
| 13373876 | Name on file | Email address on file |
| 13837832 | Name on file | Email address on file |
| 14069997 | Name on file | Email address on file |
| 14620417 | Name on file | Email address on file |
| 14643662 | Name on file | Email address on file |
| 13357530 | Name on file | Email address on file |
| 13508323 | Name on file | Email address on file |
| 13531218 | Name on file | Email address on file |
| 18242811 | Name on file | Email address on file |
| 15237208 | Name on file | Email address on file |
| 15271103 | Name on file | Email address on file |
| 15279539 | Name on file | Email address on file |
| 14963402 | Name on file | Email address on file |
| 15256006 | Name on file | Email address on file |
| 13848384 | Name on file | Email address on file |
| 14151700 | Name on file | Email address on file |
| 14065442 | Name on file | Email address on file |
| 13610716 | Name on file | Email address on file |
| 13495803 | Name on file | Email address on file |
| 14909882 | Name on file | Email address on file |
| 15028807 | Name on file | Email address on file |
| 14483928 | Name on file | Email address on file |
| 15046541 | Name on file | Email address on file |
| 18276009 | Name on file | Email address on file |
| 18289195 | Name on file | Email address on file |
| 13516237 | Name on file | Email address on file |
| 14963242 | Name on file | Email address on file |
| 13524592 | Name on file | Email address on file |
| 14958847 | Name on file | Email address on file |
| 14985965 | Name on file | Email address on file |
| 18943504 | Name on file | Email address on file |
| 14446419 | Name on file | Email address on file |
| 14627826 | Name on file | Email address on file |
| 13568666 | Name on file | Email address on file |
| 18318268 | Name on file | Email address on file |
| 15271380 | Name on file | Email address on file |
| 13410799 | Name on file | Email address on file |
| 14001446 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14412299 | Name on file | Email address on file |
| 14900917 | Name on file | Email address on file |
| 18997521 | Name on file | Email address on file |
| 20637651 | Name on file | Email address on file |
| 18253955 | Name on file | Email address on file |
| 15263148 | Name on file | Email address on file |
| 13952026 | Name on file | Email address on file |
| 18322822 | Name on file | Email address on file |
| 13241699 | Name on file | Email address on file |
| 18973372 | Name on file | Email address on file |
| 13537361 | Name on file | Email address on file |
| 14144627 | Name on file | Email address on file |
| 15114341 | Name on file | Email address on file |
| 18307342 | Name on file | Email address on file |
| 14298427 | Name on file | Email address on file |
| 13399449 | Name on file | Email address on file |
| 14520162 | Name on file | Email address on file |
| 15199561 | Name on file | Email address on file |
| 15264573 | Name on file | Email address on file |
| 15264573 | Name on file | Email address on file |
| 13286469 | Name on file | Email address on file |
| 15086930 | Name on file | Email address on file |
| 18963234 | Name on file | Email address on file |
| 13666113 | Name on file | Email address on file |
| 14125072 | Name on file | Email address on file |
| 13989017 | Name on file | Email address on file |
| 14345003 | Name on file | Email address on file |
| 13839504 | Name on file | Email address on file |
| 13730924 | Name on file | Email address on file |
| 14088676 | Name on file | Email address on file |
| 14660263 | Name on file | Email address on file |
| 14103924 | Name on file | Email address on file |
| 14994638 | Name on file | Email address on file |
| 13578793 | Name on file | Email address on file |
| 13542843 | Name on file | Email address on file |
| 15242180 | Name on file | Email address on file |
| 14118007 | Name on file | Email address on file |
| 13303691 | Name on file | Email address on file |
| 15161068 | Name on file | Email address on file |
| 15272211 | Name on file | Email address on file |
| 14326145 | Name on file | Email address on file |
| 13755482 | Name on file | Email address on file |
| 20652111 | Name on file | Email address on file |
| 13719056 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14897571 | Name on file | Email address on file |
| 15214954 | Name on file | Email address on file |
| 18269740 | Name on file | Email address on file |
| 13336656 | Name on file | Email address on file |
| 15092978 | Name on file | Email address on file |
| 20644559 | Name on file | Email address on file |
| 13625226 | Name on file | Email address on file |
| 14653265 | Name on file | Email address on file |
| 13164502 | Name on file | Email address on file |
| 14469012 | Name on file | Email address on file |
| 14335215 | Name on file | Email address on file |
| 13351161 | Name on file | Email address on file |
| 15200472 | Name on file | Email address on file |
| 15000313 | Name on file | Email address on file |
| 15243381 | Name on file | Email address on file |
| 15206747 | Name on file | Email address on file |
| 15399504 | Name on file | Email address on file |
| 19024526 | Name on file | Email address on file |
| 15169336 | Name on file | Email address on file |
| 13894662 | Name on file | Email address on file |
| 14941738 | Name on file | Email address on file |
| 14244052 | Name on file | Email address on file |
| 14587253 | Name on file | Email address on file |
| 14587253 | Name on file | Email address on file |
| 13148316 | Name on file | Email address on file |
| 15267220 | Name on file | Email address on file |
| 15057467 | Name on file | Email address on file |
| 13633611 | Name on file | Email address on file |
| 13577622 | Name on file | Email address on file |
| 13739675 | Name on file | Email address on file |
| 18297941 | Name on file | Email address on file |
| 14662335 | Name on file | Email address on file |
| 14228990 | Name on file | Email address on file |
| 14598073 | Name on file | Email address on file |
| 13969446 | Name on file | Email address on file |
| 15409848 | Name on file | Email address on file |
| 13852281 | Name on file | Email address on file |
| 13942656 | Name on file | Email address on file |
| 13626580 | Name on file | Email address on file |
| 15394830 | Name on file | Email address on file |
| 13400473 | Name on file | Email address on file |
| 13495926 | Name on file | Email address on file |
| 15365579 | Name on file | Email address on file |
| 13935983 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14196661 | Name on file | Email address on file |
| 14559714 | Name on file | Email address on file |
| 14195001 | Name on file | Email address on file |
| 14511629 | Name on file | Email address on file |
| 14210607 | Name on file | Email address on file |
| 13935932 | Name on file | Email address on file |
| 14041066 | Name on file | Email address on file |
| 13975337 | Name on file | Email address on file |
| 14584554 | Name on file | Email address on file |
| 13521627 | Name on file | Email address on file |
| 13223972 | Name on file | Email address on file |
| 14022710 | Name on file | Email address on file |
| 16867666 | Name on file | Email address on file |
| 14655897 | Name on file | Email address on file |
| 14302125 | Name on file | Email address on file |
| 14302125 | Name on file | Email address on file |
| 14588494 | Name on file | Email address on file |
| 13833224 | Name on file | Email address on file |
| 15408317 | Name on file | Email address on file |
| 14670629 | Name on file | Email address on file |
| 15410382 | Name on file | Email address on file |
| 13518430 | Name on file | Email address on file |
| 13479043 | Name on file | Email address on file |
| 14670503 | Name on file | Email address on file |
| 13868049 | Name on file | Email address on file |
| 14550956 | Name on file | Email address on file |
| 15409055 | Name on file | Email address on file |
| 13748145 | Name on file | Email address on file |
| 13638311 | Name on file | Email address on file |
| 13211915 | Name on file | Email address on file |
| 15366652 | Name on file | Email address on file |
| 13322873 | Name on file | Email address on file |
| 13473630 | Name on file | Email address on file |
| 14236687 | Name on file | Email address on file |
| 13950382 | Name on file | Email address on file |
| 13735549 | Name on file | Email address on file |
| 14617806 | Name on file | Email address on file |
| 19007530 | Name on file | Email address on file |
| 18324845 | Name on file | Email address on file |
| 13340285 | Name on file | Email address on file |
| 13495405 | Name on file | Email address on file |
| 13655223 | Name on file | Email address on file |
| 13419412 | Name on file | Email address on file |
| 18982969 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15214958 | Name on file | Email address on file |
| 13509878 | Name on file | Email address on file |
| 13612508 | Name on file | Email address on file |
| 15273189 | Name on file | Email address on file |
| 19026847 | Name on file | Email address on file |
| 19009089 | Name on file | Email address on file |
| 14996070 | Name on file | Email address on file |
| 13208568 | Name on file | Email address on file |
| 15002326 | Name on file | Email address on file |
| 16863258 | Name on file | Email address on file |
| 14151673 | Name on file | Email address on file |
| 14658472 | Name on file | Email address on file |
| 14614908 | Name on file | Email address on file |
| 14465038 | Name on file | Email address on file |
| 16866652 | Name on file | Email address on file |
| 18955670 | Name on file | Email address on file |
| 13679573 | Name on file | Email address on file |
| 13254249 | Name on file | Email address on file |
| 13457400 | Name on file | Email address on file |
| 14293420 | Name on file | Email address on file |
| 13501448 | Name on file | Email address on file |
| 13432720 | Name on file | Email address on file |
| 14273519 | Name on file | Email address on file |
| 13714909 | Name on file | Email address on file |
| 14071719 | Name on file | Email address on file |
| 13889729 | Name on file | Email address on file |
| 14237915 | Name on file | Email address on file |
| 14321141 | Name on file | Email address on file |
| 15393167 | Name on file | Email address on file |
| 13657203 | Name on file | Email address on file |
| 18941628 | Name on file | Email address on file |
| 15165156 | Name on file | Email address on file |
| 14628726 | Name on file | Email address on file |
| 15240020 | Name on file | Email address on file |
| 14656038 | Name on file | Email address on file |
| 13428563 | Name on file | Email address on file |
| 13711371 | Name on file | Email address on file |
| 14339572 | Name on file | Email address on file |
| 14113604 | Name on file | Email address on file |
| 14084675 | Name on file | Email address on file |
| 13284370 | Name on file | Email address on file |
| 14667591 | Name on file | Email address on file |
| 14242875 | Name on file | Email address on file |
| 15242027 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13841946 | Name on file | Email address on file |
| 13489383 | Name on file | Email address on file |
| 14642948 | Name on file | Email address on file |
| 13830985 | Name on file | Email address on file |
| 14587270 | Name on file | Email address on file |
| 14587270 | Name on file | Email address on file |
| 13865183 | Name on file | Email address on file |
| 13579418 | Name on file | Email address on file |
| 13542384 | Name on file | Email address on file |
| 13248539 | Name on file | Email address on file |
| 15289568 | Name on file | Email address on file |
| 14934514 | Name on file | Email address on file |
| 19008401 | Name on file | Email address on file |
| 13359426 | Name on file | Email address on file |
| 18946659 | Name on file | Email address on file |
| 18295975 | Name on file | Email address on file |
| 13931421 | Name on file | Email address on file |
| 18960427 | Name on file | Email address on file |
| 13614065 | Name on file | Email address on file |
| 18290919 | Name on file | Email address on file |
| 19000141 | Name on file | Email address on file |
| 15404031 | Name on file | Email address on file |
| 15096131 | Name on file | Email address on file |
| 13166518 | Name on file | Email address on file |
| 13474325 | Name on file | Email address on file |
| 14326374 | Name on file | Email address on file |
| 18966378 | Name on file | Email address on file |
| 13860181 | Name on file | Email address on file |
| 18263368 | Name on file | Email address on file |
| 14603313 | Name on file | Email address on file |
| 13715029 | Name on file | Email address on file |
| 13568827 | Name on file | Email address on file |
| 14204070 | Name on file | Email address on file |
| 14680031 | Name on file | Email address on file |
| 14490232 | Name on file | Email address on file |
| 14096568 | Name on file | Email address on file |
| 13423571 | Name on file | Email address on file |
| 13623629 | Name on file | Email address on file |
| 14140050 | Name on file | Email address on file |
| 13780325 | Name on file | Email address on file |
| 14324463 | Name on file | Email address on file |
| 16851560 | Name on file | Email address on file |
| 14064419 | Name on file | Email address on file |
| 13394324 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13323917 | Name on file | Email address on file |
| 14671740 | Name on file | Email address on file |
| 14673691 | Name on file | Email address on file |
| 13403485 | Name on file | Email address on file |
| 13351850 | Name on file | Email address on file |
| 13657378 | Name on file | Email address on file |
| 13527065 | Name on file | Email address on file |
| 14250572 | Name on file | Email address on file |
| 14669588 | Name on file | Email address on file |
| 14659222 | Name on file | Email address on file |
| 13323646 | Name on file | Email address on file |
| 13411277 | Name on file | Email address on file |
| 13578544 | Name on file | Email address on file |
| 14083506 | Name on file | Email address on file |
| 14556446 | Name on file | Email address on file |
| 13892811 | Name on file | Email address on file |
| 14640805 | Name on file | Email address on file |
| 14985911 | Name on file | Email address on file |
| 14360036 | Name on file | Email address on file |
| 13644123 | Name on file | Email address on file |
| 15104442 | Name on file | Email address on file |
| 13593852 | Name on file | Email address on file |
| 16852101 | Name on file | Email address on file |
| 13431629 | Name on file | Email address on file |
| 13255003 | Name on file | Email address on file |
| 14093426 | Name on file | Email address on file |
| 14080062 | Name on file | Email address on file |
| 13559989 | Name on file | Email address on file |
| 13212440 | Name on file | Email address on file |
| 14510151 | Name on file | Email address on file |
| 14510151 | Name on file | Email address on file |
| 14987558 | Name on file | Email address on file |
| 13204568 | Name on file | Email address on file |
| 14911730 | Name on file | Email address on file |
| 15276558 | Name on file | Email address on file |
| 15264339 | Name on file | Email address on file |
| 15285034 | Name on file | Email address on file |
| 15285034 | Name on file | Email address on file |
| 15146015 | Name on file | Email address on file |
| 15066183 | Name on file | Email address on file |
| 15284667 | Name on file | Email address on file |
| 15284667 | Name on file | Email address on file |
| 15274787 | Name on file | Email address on file |
| 15271144 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15026603 | Name on file | Email address on file |
| 15000972 | Name on file | Email address on file |
| 18243813 | Name on file | Email address on file |
| 18301809 | Name on file | Email address on file |
| 13497082 | Name on file | Email address on file |
| 14451183 | Name on file | Email address on file |
| 13616006 | Name on file | Email address on file |
| 13277649 | Name on file | Email address on file |
| 13622580 | Name on file | Email address on file |
| 19009750 | Name on file | Email address on file |
| 13469644 | Name on file | Email address on file |
| 14080017 | Name on file | Email address on file |
| 13741328 | Name on file | Email address on file |
| 14397630 | Name on file | Email address on file |
| 13466092 | Name on file | Email address on file |
| 13384472 | Name on file | Email address on file |
| 18275909 | Name on file | Email address on file |
| 14550547 | Name on file | Email address on file |
| 14258579 | Name on file | Email address on file |
| 13308662 | Name on file | Email address on file |
| 14520631 | Name on file | Email address on file |
| 13864281 | Name on file | Email address on file |
| 14297902 | Name on file | Email address on file |
| 14297902 | Name on file | Email address on file |
| 15278192 | Name on file | Email address on file |
| 14950029 | Name on file | Email address on file |
| 15113812 | Name on file | Email address on file |
| 15225026 | Name on file | Email address on file |
| 14472317 | Name on file | Email address on file |
| 14689368 | Name on file | Email address on file |
| 14689368 | Name on file | Email address on file |
| 13997171 | Name on file | Email address on file |
| 14603964 | Name on file | Email address on file |
| 14603964 | Name on file | Email address on file |
| 15022117 | Name on file | Email address on file |
| 14224442 | Name on file | Email address on file |
| 15247336 | Name on file | Email address on file |
| 13205003 | Name on file | Email address on file |
| 14410048 | Name on file | Email address on file |
| 13452153 | Name on file | Email address on file |
| 14455829 | Name on file | Email address on file |
| 14168330 | Name on file | Email address on file |
| 14029168 | Name on file | Email address on file |
| 13174912 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13544447 | Name on file | Email address on file |
| 15064723 | Name on file | Email address on file |
| 13905247 | Name on file | Email address on file |
| 13905774 | Name on file | Email address on file |
| 14466806 | Name on file | Email address on file |
| 13647335 | Name on file | Email address on file |
| 13778158 | Name on file | Email address on file |
| 13320417 | Name on file | Email address on file |
| 14581283 | Name on file | Email address on file |
| 13228957 | Name on file | Email address on file |
| 13210669 | Name on file | Email address on file |
| 14594685 | Name on file | Email address on file |
| 14066177 | Name on file | Email address on file |
| 15289578 | Name on file | Email address on file |
| 15289578 | Name on file | Email address on file |
| 14998774 | Name on file | Email address on file |
| 14310872 | Name on file | Email address on file |
| 14321377 | Name on file | Email address on file |
| 14964548 | Name on file | Email address on file |
| 15152639 | Name on file | Email address on file |
| 14242481 | Name on file | Email address on file |
| 15147075 | Name on file | Email address on file |
| 13920209 | Name on file | Email address on file |
| 14227294 | Name on file | Email address on file |
| 13249176 | Name on file | Email address on file |
| 13188968 | Name on file | Email address on file |
| 13165020 | Name on file | Email address on file |
| 14007434 | Name on file | Email address on file |
| 13342221 | Name on file | Email address on file |
| 14629210 | Name on file | Email address on file |
| 14232818 | Name on file | Email address on file |
| 13671291 | Name on file | Email address on file |
| 14605156 | Name on file | Email address on file |
| 14624985 | Name on file | Email address on file |
| 13703145 | Name on file | Email address on file |
| 14340873 | Name on file | Email address on file |
| 13489444 | Name on file | Email address on file |
| 14418146 | Name on file | Email address on file |
| 13175481 | Name on file | Email address on file |
| 13207531 | Name on file | Email address on file |
| 14624402 | Name on file | Email address on file |
| 14426720 | Name on file | Email address on file |
| 13583515 | Name on file | Email address on file |
| 13244173 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14595010 | Name on file | Email address on file |
| 14136104 | Name on file | Email address on file |
| 13382732 | Name on file | Email address on file |
| 14026882 | Name on file | Email address on file |
| 14654088 | Name on file | Email address on file |
| 14654088 | Name on file | Email address on file |
| 15395211 | Name on file | Email address on file |
| 13883963 | Name on file | Email address on file |
| 14144752 | Name on file | Email address on file |
| 14048531 | Name on file | Email address on file |
| 14297162 | Name on file | Email address on file |
| 14318318 | Name on file | Email address on file |
| 13922504 | Name on file | Email address on file |
| 18283597 | Name on file | Email address on file |
| 13227240 | Name on file | Email address on file |
| 15376706 | Name on file | Email address on file |
| 13613434 | Name on file | Email address on file |
| 13527656 | Name on file | Email address on file |
| 15084731 | Name on file | Email address on file |
| 13160826 | Name on file | Email address on file |
| 15291955 | Name on file | Email address on file |
| 15232298 | Name on file | Email address on file |
| 14590935 | Name on file | Email address on file |
| 14590935 | Name on file | Email address on file |
| 14366919 | Name on file | Email address on file |
| 13659556 | Name on file | Email address on file |
| 14581901 | Name on file | Email address on file |
| 13229666 | Name on file | Email address on file |
| 13624032 | Name on file | Email address on file |
| 14342322 | Name on file | Email address on file |
| 14555401 | Name on file | Email address on file |
| 14436689 | Name on file | Email address on file |
| 16866775 | Name on file | Email address on file |
| 14349924 | Name on file | Email address on file |
| 14342259 | Name on file | Email address on file |
| 13589048 | Name on file | Email address on file |
| 13977407 | Name on file | Email address on file |
| 14470841 | Name on file | Email address on file |
| 13719888 | Name on file | Email address on file |
| 13260841 | Name on file | Email address on file |
| 16866110 | Name on file | Email address on file |
| 16849321 | Name on file | Email address on file |
| 13464231 | Name on file | Email address on file |
| 14380473 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16850645 | Name on file | Email address on file |
| 13672928 | Name on file | Email address on file |
| 14515545 | Name on file | Email address on file |
| 14338044 | Name on file | Email address on file |
| 13591550 | Name on file | Email address on file |
| 14224395 | Name on file | Email address on file |
| 14422788 | Name on file | Email address on file |
| 13385863 | Name on file | Email address on file |
| 13959223 | Name on file | Email address on file |
| 14309306 | Name on file | Email address on file |
| 16865442 | Name on file | Email address on file |
| 16867323 | Name on file | Email address on file |
| 13949239 | Name on file | Email address on file |
| 14430423 | Name on file | Email address on file |
| 14430423 | Name on file | Email address on file |
| 13377987 | Name on file | Email address on file |
| 13985327 | Name on file | Email address on file |
| 14020719 | Name on file | Email address on file |
| 14245775 | Name on file | Email address on file |
| 15264126 | Name on file | Email address on file |
| 14468989 | Name on file | Email address on file |
| 13634977 | Name on file | Email address on file |
| 13861638 | Name on file | Email address on file |
| 13515537 | Name on file | Email address on file |
| 13896859 | Name on file | Email address on file |
| 14210047 | Name on file | Email address on file |
| 14638312 | Name on file | Email address on file |
| 14597917 | Name on file | Email address on file |
| 14949089 | Name on file | Email address on file |
| 14658247 | Name on file | Email address on file |
| 14038745 | Name on file | Email address on file |
| 14194242 | Name on file | Email address on file |
| 14100911 | Name on file | Email address on file |
| 15224998 | Name on file | Email address on file |
| 15279636 | Name on file | Email address on file |
| 15290412 | Name on file | Email address on file |
| 15113959 | Name on file | Email address on file |
| 13840852 | Name on file | Email address on file |
| 13544558 | Name on file | Email address on file |
| 13721628 | Name on file | Email address on file |
| 15360508 | Name on file | Email address on file |
| 14592838 | Name on file | Email address on file |
| 13223035 | Name on file | Email address on file |
| 13737904 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13538592 | Name on file | Email address on file |
| 15411208 | Name on file | Email address on file |
| 13394924 | Name on file | Email address on file |
| 13466934 | Name on file | Email address on file |
| 14681432 | Name on file | Email address on file |
| 14681432 | Name on file | Email address on file |
| 13758905 | Name on file | Email address on file |
| 16865877 | Name on file | Email address on file |
| 15105540 | Name on file | Email address on file |
| 15143639 | Name on file | Email address on file |
| 13640357 | Name on file | Email address on file |
| 15056010 | Name on file | Email address on file |
| 14139696 | Name on file | Email address on file |
| 18984590 | Name on file | Email address on file |
| 13222859 | Name on file | Email address on file |
| 13814400 | Name on file | Email address on file |
| 14337873 | Name on file | Email address on file |
| 13513006 | Name on file | Email address on file |
| 13550476 | Name on file | Email address on file |
| 13427498 | Name on file | Email address on file |
| 14126731 | Name on file | Email address on file |
| 13887185 | Name on file | Email address on file |
| 13724472 | Name on file | Email address on file |
| 14647909 | Name on file | Email address on file |
| 14647909 | Name on file | Email address on file |
| 14635742 | Name on file | Email address on file |
| 14644869 | Name on file | Email address on file |
| 13902575 | Name on file | Email address on file |
| 15012424 | Name on file | Email address on file |
| 14529714 | Name on file | Email address on file |
| 13804405 | Name on file | Email address on file |
| 13151889 | Name on file | Email address on file |
| 14923204 | Name on file | Email address on file |
| 15097861 | Name on file | Email address on file |
| 15292307 | Name on file | Email address on file |
| 14930191 | Name on file | Email address on file |
| 13437267 | Name on file | Email address on file |
| 13320561 | Name on file | Email address on file |
| 13372317 | Name on file | Email address on file |
| 14126647 | Name on file | Email address on file |
| 18296482 | Name on file | Email address on file |
| 14152434 | Name on file | Email address on file |
| 15219106 | Name on file | Email address on file |
| 15274050 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13235861 | Name on file | Email address on file |
| 13506919 | Name on file | Email address on file |
| 14393740 | Name on file | Email address on file |
| 14632829 | Name on file | Email address on file |
| 15265093 | Name on file | Email address on file |
| 15374334 | Name on file | Email address on file |
| 13279932 | Name on file | Email address on file |
| 13479953 | Name on file | Email address on file |
| 13837410 | Name on file | Email address on file |
| 13391261 | Name on file | Email address on file |
| 13192023 | Name on file | Email address on file |
| 14588615 | Name on file | Email address on file |
| 14658769 | Name on file | Email address on file |
| 13303646 | Name on file | Email address on file |
| 13260117 | Name on file | Email address on file |
| 13902889 | Name on file | Email address on file |
| 15376595 | Name on file | Email address on file |
| 13265602 | Name on file | Email address on file |
| 15072797 | Name on file | Email address on file |
| 13820163 | Name on file | Email address on file |
| 13932931 | Name on file | Email address on file |
| 13907634 | Name on file | Email address on file |
| 13616878 | Name on file | Email address on file |
| 13864256 | Name on file | Email address on file |
| 13683460 | Name on file | Email address on file |
| 14414106 | Name on file | Email address on file |
| 13344797 | Name on file | Email address on file |
| 13521580 | Name on file | Email address on file |
| 13513166 | Name on file | Email address on file |
| 13741094 | Name on file | Email address on file |
| 14234357 | Name on file | Email address on file |
| 15287288 | Name on file | Email address on file |
| 13258915 | Name on file | Email address on file |
| 13837267 | Name on file | Email address on file |
| 14636673 | Name on file | Email address on file |
| 14636673 | Name on file | Email address on file |
| 14618076 | Name on file | Email address on file |
| 13842193 | Name on file | Email address on file |
| 14262497 | Name on file | Email address on file |
| 15372910 | Name on file | Email address on file |
| 13488817 | Name on file | Email address on file |
| 13436529 | Name on file | Email address on file |
| 14231540 | Name on file | Email address on file |
| 14298444 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13749124 | Name on file | Email address on file |
| 13598830 | Name on file | Email address on file |
| 13963931 | Name on file | Email address on file |
| 13459953 | Name on file | Email address on file |
| 13440355 | Name on file | Email address on file |
| 15410542 | Name on file | Email address on file |
| 14588775 | Name on file | Email address on file |
| 14394664 | Name on file | Email address on file |
| 13373559 | Name on file | Email address on file |
| 14063635 | Name on file | Email address on file |
| 13531483 | Name on file | Email address on file |
| 13755629 | Name on file | Email address on file |
| 13877294 | Name on file | Email address on file |
| 14010333 | Name on file | Email address on file |
| 15382691 | Name on file | Email address on file |
| 13148219 | Name on file | Email address on file |
| 13925311 | Name on file | Email address on file |
| 13260732 | Name on file | Email address on file |
| 15359746 | Name on file | Email address on file |
| 14659201 | Name on file | Email address on file |
| 14659201 | Name on file | Email address on file |
| 14289903 | Name on file | Email address on file |
| 13270300 | Name on file | Email address on file |
| 14662404 | Name on file | Email address on file |
| 13637561 | Name on file | Email address on file |
| 14621127 | Name on file | Email address on file |
| 13683771 | Name on file | Email address on file |
| 13460355 | Name on file | Email address on file |
| 13959855 | Name on file | Email address on file |
| 14636686 | Name on file | Email address on file |
| 14246876 | Name on file | Email address on file |
| 13202831 | Name on file | Email address on file |
| 14036690 | Name on file | Email address on file |
| 14194175 | Name on file | Email address on file |
| 13196280 | Name on file | Email address on file |
| 13255382 | Name on file | Email address on file |
| 13437664 | Name on file | Email address on file |
| 13583641 | Name on file | Email address on file |
| 14244484 | Name on file | Email address on file |
| 14450435 | Name on file | Email address on file |
| 13537851 | Name on file | Email address on file |
| 13266187 | Name on file | Email address on file |
| 13515068 | Name on file | Email address on file |
| 13321780 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14667205 | Name on file | Email address on file |
| 13136402 | Name on file | Email address on file |
| 13986067 | Name on file | Email address on file |
| 13940954 | Name on file | Email address on file |
| 13562018 | Name on file | Email address on file |
| 13701306 | Name on file | Email address on file |
| 13637199 | Name on file | Email address on file |
| 14962432 | Name on file | Email address on file |
| 13337070 | Name on file | Email address on file |
| 13557743 | Name on file | Email address on file |
| 13330397 | Name on file | Email address on file |
| 13590755 | Name on file | Email address on file |
| 13688253 | Name on file | Email address on file |
| 13181592 | Name on file | Email address on file |
| 14637209 | Name on file | Email address on file |
| 14644436 | Name on file | Email address on file |
| 13409826 | Name on file | Email address on file |
| 14145464 | Name on file | Email address on file |
| 14630792 | Name on file | Email address on file |
| 13933167 | Name on file | Email address on file |
| 14947250 | Name on file | Email address on file |
| 14992428 | Name on file | Email address on file |
| 14992428 | Name on file | Email address on file |
| 13393153 | Name on file | Email address on file |
| 14234690 | Name on file | Email address on file |
| 15252424 | Name on file | Email address on file |
| 15249120 | Name on file | Email address on file |
| 13693834 | Name on file | Email address on file |
| 13778873 | Name on file | Email address on file |
| 15189761 | Name on file | Email address on file |
| 15157621 | Name on file | Email address on file |
| 13665295 | Name on file | Email address on file |
| 13452106 | Name on file | Email address on file |
| 14518122 | Name on file | Email address on file |
| 15211166 | Name on file | Email address on file |
| 18996709 | Name on file | Email address on file |
| 16852893 | Name on file | Email address on file |
| 13854979 | Name on file | Email address on file |
| 15249286 | Name on file | Email address on file |
| 16862770 | Name on file | Email address on file |
| 13245438 | Name on file | Email address on file |
| 18973504 | Name on file | Email address on file |
| 18971296 | Name on file | Email address on file |
| 18335461 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14947294 | Name on file | Email address on file |
| 15064001 | Name on file | Email address on file |
| 18317082 | Name on file | Email address on file |
| 15279422 | Name on file | Email address on file |
| 15279422 | Name on file | Email address on file |
| 14919953 | Name on file | Email address on file |
| 14994696 | Name on file | Email address on file |
| 13276411 | Name on file | Email address on file |
| 14898550 | Name on file | Email address on file |
| 15037641 | Name on file | Email address on file |
| 15290380 | Name on file | Email address on file |
| 15290380 | Name on file | Email address on file |
| 13207192 | Name on file | Email address on file |
| 15229578 | Name on file | Email address on file |
| 18264246 | Name on file | Email address on file |
| 14652723 | Name on file | Email address on file |
| 13203337 | Name on file | Email address on file |
| 14919975 | Name on file | Email address on file |
| 15047489 | Name on file | Email address on file |
| 18976629 | Name on file | Email address on file |
| 14268854 | Name on file | Email address on file |
| 18269944 | Name on file | Email address on file |
| 15114035 | Name on file | Email address on file |
| 15119482 | Name on file | Email address on file |
| 13952730 | Name on file | Email address on file |
| 15219235 | Name on file | Email address on file |
| 13607312 | Name on file | Email address on file |
| 18275109 | Name on file | Email address on file |
| 19007471 | Name on file | Email address on file |
| 18969687 | Name on file | Email address on file |
| 18308699 | Name on file | Email address on file |
| 19001280 | Name on file | Email address on file |
| 14010525 | Name on file | Email address on file |
| 18246811 | Name on file | Email address on file |
| 18255114 | Name on file | Email address on file |
| 13612376 | Name on file | Email address on file |
| 14673441 | Name on file | Email address on file |
| 14685867 | Name on file | Email address on file |
| 18938567 | Name on file | Email address on file |
| 18997132 | Name on file | Email address on file |
| 14897332 | Name on file | Email address on file |
| 14079145 | Name on file | Email address on file |
| 15183510 | Name on file | Email address on file |
| 13805323 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15275736 | Name on file | Email address on file |
| 19020350 | Name on file | Email address on file |
| 15178049 | Name on file | Email address on file |
| 14356634 | Name on file | Email address on file |
| 15104912 | Name on file | Email address on file |
| 14291466 | Name on file | Email address on file |
| 14629564 | Name on file | Email address on file |
| 15275505 | Name on file | Email address on file |
| 15028321 | Name on file | Email address on file |
| 14915543 | Name on file | Email address on file |
| 15056575 | Name on file | Email address on file |
| 18939027 | Name on file | Email address on file |
| 13563327 | Name on file | Email address on file |
| 13356173 | Name on file | Email address on file |
| 14945792 | Name on file | Email address on file |
| 15185343 | Name on file | Email address on file |
| 16854459 | Name on file | Email address on file |
| 15174206 | Name on file | Email address on file |
| 15137379 | Name on file | Email address on file |
| 15293336 | Name on file | Email address on file |
| 15293336 | Name on file | Email address on file |
| 18244141 | Name on file | Email address on file |
| 13655821 | Name on file | Email address on file |
| 14982205 | Name on file | Email address on file |
| 15290392 | Name on file | Email address on file |
| 15290392 | Name on file | Email address on file |
| 14977738 | Name on file | Email address on file |
| 15249417 | Name on file | Email address on file |
| 22052086 | Name on file | Email address on file |
| 18998389 | Name on file | Email address on file |
| 18305852 | Name on file | Email address on file |
| 18971771 | Name on file | Email address on file |
| 13199323 | Name on file | Email address on file |
| 13627677 | Name on file | Email address on file |
| 15085500 | Name on file | Email address on file |
| 18268320 | Name on file | Email address on file |
| 13696537 | Name on file | Email address on file |
| 14239731 | Name on file | Email address on file |
| 13405124 | Name on file | Email address on file |
| 14474452 | Name on file | Email address on file |
| 14351666 | Name on file | Email address on file |
| 15072548 | Name on file | Email address on file |
| 15222838 | Name on file | Email address on file |
| 19015125 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14644959 | Name on file | Email address on file |
| 14644959 | Name on file | Email address on file |
| 18980982 | Name on file | Email address on file |
| 18243938 | Name on file | Email address on file |
| 18317739 | Name on file | Email address on file |
| 15057485 | Name on file | Email address on file |
| 15065515 | Name on file | Email address on file |
| 15023720 | Name on file | Email address on file |
| 13202763 | Name on file | Email address on file |
| 14010663 | Name on file | Email address on file |
| 18971733 | Name on file | Email address on file |
| 14982807 | Name on file | Email address on file |
| 14986674 | Name on file | Email address on file |
| 14203788 | Name on file | Email address on file |
| 18290815 | Name on file | Email address on file |
| 14011703 | Name on file | Email address on file |
| 14922208 | Name on file | Email address on file |
| 18290718 | Name on file | Email address on file |
| 15105339 | Name on file | Email address on file |
| 13902094 | Name on file | Email address on file |
| 15032715 | Name on file | Email address on file |
| 15015114 | Name on file | Email address on file |
| 14255442 | Name on file | Email address on file |
| 13735413 | Name on file | Email address on file |
| 14902570 | Name on file | Email address on file |
| 18999241 | Name on file | Email address on file |
| 13577428 | Name on file | Email address on file |
| 15258400 | Name on file | Email address on file |
| 15282413 | Name on file | Email address on file |
| 13430787 | Name on file | Email address on file |
| 13198247 | Name on file | Email address on file |
| 13174947 | Name on file | Email address on file |
| 13691701 | Name on file | Email address on file |
| 15041157 | Name on file | Email address on file |
| 14963877 | Name on file | Email address on file |
| 13786018 | Name on file | Email address on file |
| 15257923 | Name on file | Email address on file |
| 16847967 | Name on file | Email address on file |
| 18273613 | Name on file | Email address on file |
| 15033612 | Name on file | Email address on file |
| 14444565 | Name on file | Email address on file |
| 14927799 | Name on file | Email address on file |
| 13346653 | Name on file | Email address on file |
| 15161892 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18326955 | Name on file | Email address on file |
| 15282898 | Name on file | Email address on file |
| 18288877 | Name on file | Email address on file |
| 15016792 | Name on file | Email address on file |
| 13243415 | Name on file | Email address on file |
| 14932213 | Name on file | Email address on file |
| 19028096 | Name on file | Email address on file |
| 15009474 | Name on file | Email address on file |
| 18323900 | Name on file | Email address on file |
| 14907886 | Name on file | Email address on file |
| 13859717 | Name on file | Email address on file |
| 15037154 | Name on file | Email address on file |
| 13216637 | Name on file | Email address on file |
| 13550536 | Name on file | Email address on file |
| 13914003 | Name on file | Email address on file |
| 13383775 | Name on file | Email address on file |
| 15143115 | Name on file | Email address on file |
| 15225318 | Name on file | Email address on file |
| 15383002 | Name on file | Email address on file |
| 18955963 | Name on file | Email address on file |
| 15400304 | Name on file | Email address on file |
| 13727538 | Name on file | Email address on file |
| 18949030 | Name on file | Email address on file |
| 13523360 | Name on file | Email address on file |
| 15074626 | Name on file | Email address on file |
| 14116250 | Name on file | Email address on file |
| 13904732 | Name on file | Email address on file |
| 13997461 | Name on file | Email address on file |
| 13808096 | Name on file | Email address on file |
| 14011799 | Name on file | Email address on file |
| 13809920 | Name on file | Email address on file |
| 13751799 | Name on file | Email address on file |
| 18941504 | Name on file | Email address on file |
| 18301243 | Name on file | Email address on file |
| 14603726 | Name on file | Email address on file |
| 14603726 | Name on file | Email address on file |
| 18277951 | Name on file | Email address on file |
| 14998623 | Name on file | Email address on file |
| 16848748 | Name on file | Email address on file |
| 15280141 | Name on file | Email address on file |
| 19018959 | Name on file | Email address on file |
| 18248341 | Name on file | Email address on file |
| 15248471 | Name on file | Email address on file |
| 15169636 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18326671 | Name on file | Email address on file |
| 18981176 | Name on file | Email address on file |
| 19029541 | Name on file | Email address on file |
| 14558218 | Name on file | Email address on file |
| 14476946 | Name on file | Email address on file |
| 14307857 | Name on file | Email address on file |
| 13205063 | Name on file | Email address on file |
| 15059838 | Name on file | Email address on file |
| 14261054 | Name on file | Email address on file |
| 14960391 | Name on file | Email address on file |
| 13905930 | Name on file | Email address on file |
| 14101885 | Name on file | Email address on file |
| 14005953 | Name on file | Email address on file |
| 14582131 | Name on file | Email address on file |
| 19019650 | Name on file | Email address on file |
| 13219671 | Name on file | Email address on file |
| 14437298 | Name on file | Email address on file |
| 14437298 | Name on file | Email address on file |
| 14236989 | Name on file | Email address on file |
| 14261998 | Name on file | Email address on file |
| 14036426 | Name on file | Email address on file |
| 13325695 | Name on file | Email address on file |
| 13425370 | Name on file | Email address on file |
| 13316957 | Name on file | Email address on file |
| 15156993 | Name on file | Email address on file |
| 14943042 | Name on file | Email address on file |
| 22417966 | Name on file | Email address on file |
| 14353454 | Name on file | Email address on file |
| 14582568 | Name on file | Email address on file |
| 13151794 | Name on file | Email address on file |
| 14595619 | Name on file | Email address on file |
| 15130700 | Name on file | Email address on file |
| 15061951 | Name on file | Email address on file |
| 13556800 | Name on file | Email address on file |
| 14004896 | Name on file | Email address on file |
| 14386595 | Name on file | Email address on file |
| 15105323 | Name on file | Email address on file |
| 13467756 | Name on file | Email address on file |
| 14977834 | Name on file | Email address on file |
| 18262111 | Name on file | Email address on file |
| 13911315 | Name on file | Email address on file |
| 13554047 | Name on file | Email address on file |
| 14505086 | Name on file | Email address on file |
| 13454864 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14385689 | Name on file | Email address on file |
| 13223292 | Name on file | Email address on file |
| 13312875 | Name on file | Email address on file |
| 13631914 | Name on file | Email address on file |
| 14468260 | Name on file | Email address on file |
| 14600804 | Name on file | Email address on file |
| 14647458 | Name on file | Email address on file |
| 13378767 | Name on file | Email address on file |
| 13660043 | Name on file | Email address on file |
| 13421303 | Name on file | Email address on file |
| 13925808 | Name on file | Email address on file |
| 14476987 | Name on file | Email address on file |
| 14285636 | Name on file | Email address on file |
| 14195228 | Name on file | Email address on file |
| 13680113 | Name on file | Email address on file |
| 15290267 | Name on file | Email address on file |
| 15290267 | Name on file | Email address on file |
| 13137675 | Name on file | Email address on file |
| 13583089 | Name on file | Email address on file |
| 13199225 | Name on file | Email address on file |
| 13850568 | Name on file | Email address on file |
| 13207016 | Name on file | Email address on file |
| 13250032 | Name on file | Email address on file |
| 13761031 | Name on file | Email address on file |
| 14246250 | Name on file | Email address on file |
| 14070983 | Name on file | Email address on file |
| 13405591 | Name on file | Email address on file |
| 14085595 | Name on file | Email address on file |
| 14006871 | Name on file | Email address on file |
| 13823364 | Name on file | Email address on file |
| 15125285 | Name on file | Email address on file |
| 15026089 | Name on file | Email address on file |
| 14252415 | Name on file | Email address on file |
| 13223305 | Name on file | Email address on file |
| 15282952 | Name on file | Email address on file |
| 15282952 | Name on file | Email address on file |
| 19019996 | Name on file | Email address on file |
| 18328747 | Name on file | Email address on file |
| 19017783 | Name on file | Email address on file |
| 18298466 | Name on file | Email address on file |
| 14465596 | Name on file | Email address on file |
| 14667677 | Name on file | Email address on file |
| 13256109 | Name on file | Email address on file |
| 13352101 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14349722 | Name on file | Email address on file |
| 14246215 | Name on file | Email address on file |
| 13978492 | Name on file | Email address on file |
| 13567720 | Name on file | Email address on file |
| 14546612 | Name on file | Email address on file |
| 14257233 | Name on file | Email address on file |
| 14079562 | Name on file | Email address on file |
| 13772584 | Name on file | Email address on file |
| 13164357 | Name on file | Email address on file |
| 14257794 | Name on file | Email address on file |
| 22182179 | Name on file | Email address on file |
| 20623577 | Name on file | Email address on file |
| 13948728 | Name on file | Email address on file |
| 13454334 | Name on file | Email address on file |
| 20640089 | Name on file | Email address on file |
| 14933227 | Name on file | Email address on file |
| 14933227 | Name on file | Email address on file |
| 13634999 | Name on file | Email address on file |
| 14534336 | Name on file | Email address on file |
| 18953692 | Name on file | Email address on file |
| 14340579 | Name on file | Email address on file |
| 14340579 | Name on file | Email address on file |
| 18944980 | Name on file | Email address on file |
| 14399025 | Name on file | Email address on file |
| 13580773 | Name on file | Email address on file |
| 14637518 | Name on file | Email address on file |
| 14637518 | Name on file | Email address on file |
| 14536531 | Name on file | Email address on file |
| 13444654 | Name on file | Email address on file |
| 14939716 | Name on file | Email address on file |
| 13625283 | Name on file | Email address on file |
| 14942230 | Name on file | Email address on file |
| 14042275 | Name on file | Email address on file |
| 16864016 | Name on file | Email address on file |
| 18276359 | Name on file | Email address on file |
| 14348641 | Name on file | Email address on file |
| 15181573 | Name on file | Email address on file |
| 14278439 | Name on file | Email address on file |
| 13257613 | Name on file | Email address on file |
| 15086725 | Name on file | Email address on file |
| 15086725 | Name on file | Email address on file |
| 14146405 | Name on file | Email address on file |
| 14026530 | Name on file | Email address on file |
| 15278994 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15252011 | Name on file | Email address on file |
| 18937128 | Name on file | Email address on file |
| 15282520 | Name on file | Email address on file |
| 14588599 | Name on file | Email address on file |
| 13535209 | Name on file | Email address on file |
| 14200031 | Name on file | Email address on file |
| 14446331 | Name on file | Email address on file |
| 14648412 | Name on file | Email address on file |
| 14394686 | Name on file | Email address on file |
| 15011766 | Name on file | Email address on file |
| 14648146 | Name on file | Email address on file |
| 14982283 | Name on file | Email address on file |
| 15024532 | Name on file | Email address on file |
| 15290554 | Name on file | Email address on file |
| 15165316 | Name on file | Email address on file |
| 14477201 | Name on file | Email address on file |
| 14053754 | Name on file | Email address on file |
| 14079516 | Name on file | Email address on file |
| 14592574 | Name on file | Email address on file |
| 15188592 | Name on file | Email address on file |
| 15021435 | Name on file | Email address on file |
| 18245992 | Name on file | Email address on file |
| 14950536 | Name on file | Email address on file |
| 15025095 | Name on file | Email address on file |
| 15282274 | Name on file | Email address on file |
| 15282274 | Name on file | Email address on file |
| 14934435 | Name on file | Email address on file |
| 14297956 | Name on file | Email address on file |
| 15141660 | Name on file | Email address on file |
| 14999394 | Name on file | Email address on file |
| 13351157 | Name on file | Email address on file |
| 15277677 | Name on file | Email address on file |
| 13498117 | Name on file | Email address on file |
| 13201206 | Name on file | Email address on file |
| 15204385 | Name on file | Email address on file |
| 13466382 | Name on file | Email address on file |
| 13447114 | Name on file | Email address on file |
| 14146530 | Name on file | Email address on file |
| 13262359 | Name on file | Email address on file |
| 13500386 | Name on file | Email address on file |
| 13252283 | Name on file | Email address on file |
| 14521363 | Name on file | Email address on file |
| 14521363 | Name on file | Email address on file |
| 13848739 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15290928 | Name on file | Email address on file |
| 18265101 | Name on file | Email address on file |
| 18501785 | Name on file | Email address on file |
| 14192644 | Name on file | Email address on file |
| 15189490 | Name on file | Email address on file |
| 15236986 | Name on file | Email address on file |
| 13714170 | Name on file | Email address on file |
| 15279837 | Name on file | Email address on file |
| 18941982 | Name on file | Email address on file |
| 15009420 | Name on file | Email address on file |
| 14211235 | Name on file | Email address on file |
| 18292303 | Name on file | Email address on file |
| 15282433 | Name on file | Email address on file |
| 14612232 | Name on file | Email address on file |
| 14379213 | Name on file | Email address on file |
| 13307608 | Name on file | Email address on file |
| 14256319 | Name on file | Email address on file |
| 14073814 | Name on file | Email address on file |
| 13347929 | Name on file | Email address on file |
| 14634609 | Name on file | Email address on file |
| 14634609 | Name on file | Email address on file |
| 13155551 | Name on file | Email address on file |
| 14123936 | Name on file | Email address on file |
| 13375193 | Name on file | Email address on file |
| 16850069 | Name on file | Email address on file |
| 13705562 | Name on file | Email address on file |
| 14324275 | Name on file | Email address on file |
| 13507630 | Name on file | Email address on file |
| 13611776 | Name on file | Email address on file |
| 13330422 | Name on file | Email address on file |
| 14023626 | Name on file | Email address on file |
| 13281116 | Name on file | Email address on file |
| 13476823 | Name on file | Email address on file |
| 13792010 | Name on file | Email address on file |
| 14156866 | Name on file | Email address on file |
| 14058802 | Name on file | Email address on file |
| 14006049 | Name on file | Email address on file |
| 14674816 | Name on file | Email address on file |
| 14254515 | Name on file | Email address on file |
| 13213681 | Name on file | Email address on file |
| 14393514 | Name on file | Email address on file |
| 14154299 | Name on file | Email address on file |
| 13631778 | Name on file | Email address on file |
| 13435502 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13480364 | Name on file | Email address on file |
| 14652922 | Name on file | Email address on file |
| 15154416 | Name on file | Email address on file |
| 15007585 | Name on file | Email address on file |
| 13753398 | Name on file | Email address on file |
| 14095939 | Name on file | Email address on file |
| 15092006 | Name on file | Email address on file |
| 14996506 | Name on file | Email address on file |
| 15056574 | Name on file | Email address on file |
| 14238316 | Name on file | Email address on file |
| 15121495 | Name on file | Email address on file |
| 15136229 | Name on file | Email address on file |
| 18287917 | Name on file | Email address on file |
| 13383735 | Name on file | Email address on file |
| 13993243 | Name on file | Email address on file |
| 15284640 | Name on file | Email address on file |
| 13893057 | Name on file | Email address on file |
| 15232679 | Name on file | Email address on file |
| 14059802 | Name on file | Email address on file |
| 20798295 | Name on file | Email address on file |
| 15171239 | Name on file | Email address on file |
| 14076056 | Name on file | Email address on file |
| 22158909 | Name on file | Email address on file |
| 19029310 | Name on file | Email address on file |
| 14964229 | Name on file | Email address on file |
| 20812812 | Name on file | Email address on file |
| 18247069 | Name on file | Email address on file |
| 15058134 | Name on file | Email address on file |
| 15281808 | Name on file | Email address on file |
| 14933398 | Name on file | Email address on file |
| 15103859 | Name on file | Email address on file |
| 13808200 | Name on file | Email address on file |
| 14659898 | Name on file | Email address on file |
| 13481901 | Name on file | Email address on file |
| 15225765 | Name on file | Email address on file |
| 14011679 | Name on file | Email address on file |
| 15272976 | Name on file | Email address on file |
| 15032916 | Name on file | Email address on file |
| 13766983 | Name on file | Email address on file |
| 14083771 | Name on file | Email address on file |
| 14610132 | Name on file | Email address on file |
| 18337122 | Name on file | Email address on file |
| 19023293 | Name on file | Email address on file |
| 13995185 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18250949 | Name on file | Email address on file |
| 18958905 | Name on file | Email address on file |
| 14588423 | Name on file | Email address on file |
| 18338557 | Name on file | Email address on file |
| 14196064 | Name on file | Email address on file |
| 13725105 | Name on file | Email address on file |
| 14923486 | Name on file | Email address on file |
| 14453505 | Name on file | Email address on file |
| 15280803 | Name on file | Email address on file |
| 14929847 | Name on file | Email address on file |
| 15232378 | Name on file | Email address on file |
| 13416189 | Name on file | Email address on file |
| 13493607 | Name on file | Email address on file |
| 14100275 | Name on file | Email address on file |
| 13492223 | Name on file | Email address on file |
| 14079913 | Name on file | Email address on file |
| 13983222 | Name on file | Email address on file |
| 18259270 | Name on file | Email address on file |
| 14086644 | Name on file | Email address on file |
| 13315940 | Name on file | Email address on file |
| 13714761 | Name on file | Email address on file |
| 15387431 | Name on file | Email address on file |
| 14290931 | Name on file | Email address on file |
| 14266220 | Name on file | Email address on file |
| 13290263 | Name on file | Email address on file |
| 13944426 | Name on file | Email address on file |
| 13867910 | Name on file | Email address on file |
| 13757894 | Name on file | Email address on file |
| 13393689 | Name on file | Email address on file |
| 14011708 | Name on file | Email address on file |
| 15239563 | Name on file | Email address on file |
| 13523955 | Name on file | Email address on file |
| 14008078 | Name on file | Email address on file |
| 13464888 | Name on file | Email address on file |
| 13920294 | Name on file | Email address on file |
| 15391208 | Name on file | Email address on file |
| 13229984 | Name on file | Email address on file |
| 15264882 | Name on file | Email address on file |
| 14183057 | Name on file | Email address on file |
| 13448158 | Name on file | Email address on file |
| 15275751 | Name on file | Email address on file |
| 15065410 | Name on file | Email address on file |
| 15206802 | Name on file | Email address on file |
| 14935332 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14899800 | Name on file | Email address on file |
| 15276087 | Name on file | Email address on file |
| 19003001 | Name on file | Email address on file |
| 15027393 | Name on file | Email address on file |
| 18294587 | Name on file | Email address on file |
| 13552192 | Name on file | Email address on file |
| 19003394 | Name on file | Email address on file |
| 18959291 | Name on file | Email address on file |
| 15050935 | Name on file | Email address on file |
| 14398090 | Name on file | Email address on file |
| 14668110 | Name on file | Email address on file |
| 14546526 | Name on file | Email address on file |
| 14546526 | Name on file | Email address on file |
| 14519854 | Name on file | Email address on file |
| 15036544 | Name on file | Email address on file |
| 18963330 | Name on file | Email address on file |
| 13639211 | Name on file | Email address on file |
| 14075420 | Name on file | Email address on file |
| 15028968 | Name on file | Email address on file |
| 14031260 | Name on file | Email address on file |
| 14175039 | Name on file | Email address on file |
| 13813541 | Name on file | Email address on file |
| 14232916 | Name on file | Email address on file |
| 13835435 | Name on file | Email address on file |
| 13691344 | Name on file | Email address on file |
| 18997971 | Name on file | Email address on file |
| 15020805 | Name on file | Email address on file |
| 18989738 | Name on file | Email address on file |
| 15022430 | Name on file | Email address on file |
| 14639394 | Name on file | Email address on file |
| 15273749 | Name on file | Email address on file |
| 14010371 | Name on file | Email address on file |
| 14000247 | Name on file | Email address on file |
| 13748929 | Name on file | Email address on file |
| 15375857 | Name on file | Email address on file |
| 13368747 | Name on file | Email address on file |
| 18983818 | Name on file | Email address on file |
| 18983429 | Name on file | Email address on file |
| 13645834 | Name on file | Email address on file |
| 14951445 | Name on file | Email address on file |
| 14896456 | Name on file | Email address on file |
| 13589205 | Name on file | Email address on file |
| 19008409 | Name on file | Email address on file |
| 14150274 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18288879 | Name on file | Email address on file |
| 14432508 | Name on file | Email address on file |
| 15043801 | Name on file | Email address on file |
| 19017691 | Name on file | Email address on file |
| 13455547 | Name on file | Email address on file |
| 13918213 | Name on file | Email address on file |
| 13843067 | Name on file | Email address on file |
| 13840547 | Name on file | Email address on file |
| 13575076 | Name on file | Email address on file |
| 13676292 | Name on file | Email address on file |
| 14634064 | Name on file | Email address on file |
| 14634064 | Name on file | Email address on file |
| 15038084 | Name on file | Email address on file |
| 13442647 | Name on file | Email address on file |
| 14248800 | Name on file | Email address on file |
| 14336158 | Name on file | Email address on file |
| 14223695 | Name on file | Email address on file |
| 13700369 | Name on file | Email address on file |
| 13867204 | Name on file | Email address on file |
| 13555889 | Name on file | Email address on file |
| 13393476 | Name on file | Email address on file |
| 13299424 | Name on file | Email address on file |
| 13668323 | Name on file | Email address on file |
| 13464860 | Name on file | Email address on file |
| 13499726 | Name on file | Email address on file |
| 13809774 | Name on file | Email address on file |
| 14000968 | Name on file | Email address on file |
| 14489749 | Name on file | Email address on file |
| 14489749 | Name on file | Email address on file |
| 14321706 | Name on file | Email address on file |
| 13885524 | Name on file | Email address on file |
| 13216802 | Name on file | Email address on file |
| 13813764 | Name on file | Email address on file |
| 16853066 | Name on file | Email address on file |
| 13967657 | Name on file | Email address on file |
| 13781911 | Name on file | Email address on file |
| 13159460 | Name on file | Email address on file |
| 14268334 | Name on file | Email address on file |
| 13603434 | Name on file | Email address on file |
| 15189406 | Name on file | Email address on file |
| 14249905 | Name on file | Email address on file |
| 13918139 | Name on file | Email address on file |
| 14052500 | Name on file | Email address on file |
| 14121578 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14217266 | Name on file | Email address on file |
| 13241277 | Name on file | Email address on file |
| 14398312 | Name on file | Email address on file |
| 15175981 | Name on file | Email address on file |
| 14999534 | Name on file | Email address on file |
| 14935559 | Name on file | Email address on file |
| 14551472 | Name on file | Email address on file |
| 12764914 | Name on file | Email address on file |
| 13338172 | Name on file | Email address on file |
| 18288068 | Name on file | Email address on file |
| 18296092 | Name on file | Email address on file |
| 15289529 | Name on file | Email address on file |
| 15289529 | Name on file | Email address on file |
| 13482786 | Name on file | Email address on file |
| 15285778 | Name on file | Email address on file |
| 15285778 | Name on file | Email address on file |
| 13197023 | Name on file | Email address on file |
| 14650572 | Name on file | Email address on file |
| 15240241 | Name on file | Email address on file |
| 14674361 | Name on file | Email address on file |
| 14513012 | Name on file | Email address on file |
| 13368289 | Name on file | Email address on file |
| 14599668 | Name on file | Email address on file |
| 14223395 | Name on file | Email address on file |
| 18249713 | Name on file | Email address on file |
| 18964175 | Name on file | Email address on file |
| 18309588 | Name on file | Email address on file |
| 15084575 | Name on file | Email address on file |
| 14945880 | Name on file | Email address on file |
| 18280754 | Name on file | Email address on file |
| 18238622 | Name on file | Email address on file |
| 14056128 | Name on file | Email address on file |
| 13719460 | Name on file | Email address on file |
| 13765042 | Name on file | Email address on file |
| 13817128 | Name on file | Email address on file |
| 13693207 | Name on file | Email address on file |
| 13602870 | Name on file | Email address on file |
| 14596158 | Name on file | Email address on file |
| 14462731 | Name on file | Email address on file |
| 14150136 | Name on file | Email address on file |
| 19025264 | Name on file | Email address on file |
| 14977978 | Name on file | Email address on file |
| 18308080 | Name on file | Email address on file |
| 14628863 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13182818 | Name on file | Email address on file |
| 18319383 | Name on file | Email address on file |
| 13594638 | Name on file | Email address on file |
| 14323216 | Name on file | Email address on file |
| 14944385 | Name on file | Email address on file |
| 13757520 | Name on file | Email address on file |
| 13657342 | Name on file | Email address on file |
| 15245757 | Name on file | Email address on file |
| 15031313 | Name on file | Email address on file |
| 13849602 | Name on file | Email address on file |
| 13278072 | Name on file | Email address on file |
| 14177501 | Name on file | Email address on file |
| 14603924 | Name on file | Email address on file |
| 19029029 | Name on file | Email address on file |
| 14492143 | Name on file | Email address on file |
| 14206397 | Name on file | Email address on file |
| 14038139 | Name on file | Email address on file |
| 13183308 | Name on file | Email address on file |
| 18977402 | Name on file | Email address on file |
| 18304138 | Name on file | Email address on file |
| 18245227 | Name on file | Email address on file |
| 18255422 | Name on file | Email address on file |
| 18981937 | Name on file | Email address on file |
| 15265152 | Name on file | Email address on file |
| 15149981 | Name on file | Email address on file |
| 18244123 | Name on file | Email address on file |
| 18263829 | Name on file | Email address on file |
| 18306363 | Name on file | Email address on file |
| 15289994 | Name on file | Email address on file |
| 15289994 | Name on file | Email address on file |
| 14600306 | Name on file | Email address on file |
| 15040303 | Name on file | Email address on file |
| 15149548 | Name on file | Email address on file |
| 14088877 | Name on file | Email address on file |
| 15280212 | Name on file | Email address on file |
| 14933099 | Name on file | Email address on file |
| 13149293 | Name on file | Email address on file |
| 13250259 | Name on file | Email address on file |
| 14437206 | Name on file | Email address on file |
| 13407962 | Name on file | Email address on file |
| 13655952 | Name on file | Email address on file |
| 13819171 | Name on file | Email address on file |
| 13564444 | Name on file | Email address on file |
| 13390665 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13390087 | Name on file | Email address on file |
| 18940311 | Name on file | Email address on file |
| 18310628 | Name on file | Email address on file |
| 13889743 | Name on file | Email address on file |
| 14670915 | Name on file | Email address on file |
| 14064884 | Name on file | Email address on file |
| 13695442 | Name on file | Email address on file |
| 14993929 | Name on file | Email address on file |
| 15158585 | Name on file | Email address on file |
| 15216554 | Name on file | Email address on file |
| 15033067 | Name on file | Email address on file |
| 15036853 | Name on file | Email address on file |
| 15100094 | Name on file | Email address on file |
| 13812819 | Name on file | Email address on file |
| 15058703 | Name on file | Email address on file |
| 15232152 | Name on file | Email address on file |
| 15046959 | Name on file | Email address on file |
| 14987620 | Name on file | Email address on file |
| 15156787 | Name on file | Email address on file |
| 15163787 | Name on file | Email address on file |
| 14908216 | Name on file | Email address on file |
| 15001575 | Name on file | Email address on file |
| 15170036 | Name on file | Email address on file |
| 15272405 | Name on file | Email address on file |
| 14926251 | Name on file | Email address on file |
| 14925497 | Name on file | Email address on file |
| 15290502 | Name on file | Email address on file |
| 15290502 | Name on file | Email address on file |
| 15285477 | Name on file | Email address on file |
| 15285477 | Name on file | Email address on file |
| 15129840 | Name on file | Email address on file |
| 14277132 | Name on file | Email address on file |
| 16851208 | Name on file | Email address on file |
| 14323737 | Name on file | Email address on file |
| 13896874 | Name on file | Email address on file |
| 14609601 | Name on file | Email address on file |
| 14453543 | Name on file | Email address on file |
| 14391348 | Name on file | Email address on file |
| 13483754 | Name on file | Email address on file |
| 13356424 | Name on file | Email address on file |
| 13216685 | Name on file | Email address on file |
| 14090916 | Name on file | Email address on file |
| 14215333 | Name on file | Email address on file |
| 14653282 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13302045 | Name on file | Email address on file |
| 14108998 | Name on file | Email address on file |
| 13610557 | Name on file | Email address on file |
| 13388808 | Name on file | Email address on file |
| 13228580 | Name on file | Email address on file |
| 13951363 | Name on file | Email address on file |
| 14656283 | Name on file | Email address on file |
| 13273999 | Name on file | Email address on file |
| 13678437 | Name on file | Email address on file |
| 13206510 | Name on file | Email address on file |
| 13999876 | Name on file | Email address on file |
| 13887082 | Name on file | Email address on file |
| 14104803 | Name on file | Email address on file |
| 14025499 | Name on file | Email address on file |
| 13938236 | Name on file | Email address on file |
| 14053016 | Name on file | Email address on file |
| 13206318 | Name on file | Email address on file |
| 13989262 | Name on file | Email address on file |
| 13909949 | Name on file | Email address on file |
| 14600548 | Name on file | Email address on file |
| 14600548 | Name on file | Email address on file |
| 14557800 | Name on file | Email address on file |
| 13484153 | Name on file | Email address on file |
| 14169015 | Name on file | Email address on file |
| 13575708 | Name on file | Email address on file |
| 14088808 | Name on file | Email address on file |
| 14178037 | Name on file | Email address on file |
| 13906996 | Name on file | Email address on file |
| 13753758 | Name on file | Email address on file |
| 13369612 | Name on file | Email address on file |
| 13734773 | Name on file | Email address on file |
| 15366229 | Name on file | Email address on file |
| 13890500 | Name on file | Email address on file |
| 13703628 | Name on file | Email address on file |
| 14633719 | Name on file | Email address on file |
| 14633719 | Name on file | Email address on file |
| 14201537 | Name on file | Email address on file |
| 14644535 | Name on file | Email address on file |
| 13365664 | Name on file | Email address on file |
| 14215356 | Name on file | Email address on file |
| 13921594 | Name on file | Email address on file |
| 13492869 | Name on file | Email address on file |
| 14025540 | Name on file | Email address on file |
| 14600565 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14627819 | Name on file | Email address on file |
| 14627819 | Name on file | Email address on file |
| 13941113 | Name on file | Email address on file |
| 13856588 | Name on file | Email address on file |
| 14111371 | Name on file | Email address on file |
| 13360838 | Name on file | Email address on file |
| 13164224 | Name on file | Email address on file |
| 13422990 | Name on file | Email address on file |
| 13655086 | Name on file | Email address on file |
| 13210127 | Name on file | Email address on file |
| 14145535 | Name on file | Email address on file |
| 16849257 | Name on file | Email address on file |
| 13387813 | Name on file | Email address on file |
| 14323158 | Name on file | Email address on file |
| 14471429 | Name on file | Email address on file |
| 13656393 | Name on file | Email address on file |
| 13725199 | Name on file | Email address on file |
| 15366002 | Name on file | Email address on file |
| 14082123 | Name on file | Email address on file |
| 14609457 | Name on file | Email address on file |
| 14609457 | Name on file | Email address on file |
| 13172699 | Name on file | Email address on file |
| 13920300 | Name on file | Email address on file |
| 13337573 | Name on file | Email address on file |
| 13539962 | Name on file | Email address on file |
| 13303700 | Name on file | Email address on file |
| 13552256 | Name on file | Email address on file |
| 13968903 | Name on file | Email address on file |
| 14073101 | Name on file | Email address on file |
| 13320423 | Name on file | Email address on file |
| 15290964 | Name on file | Email address on file |
| 13611790 | Name on file | Email address on file |
| 14152853 | Name on file | Email address on file |
| 14128413 | Name on file | Email address on file |
| 13894449 | Name on file | Email address on file |
| 13985165 | Name on file | Email address on file |
| 14140995 | Name on file | Email address on file |
| 13750459 | Name on file | Email address on file |
| 14180771 | Name on file | Email address on file |
| 15168250 | Name on file | Email address on file |
| 15116987 | Name on file | Email address on file |
| 20803027 | Name on file | Email address on file |
| 15290878 | Name on file | Email address on file |
| 15290878 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19009462 | Name on file | Email address on file |
| 14970581 | Name on file | Email address on file |
| 15139761 | Name on file | Email address on file |
| 15121018 | Name on file | Email address on file |
| 13530678 | Name on file | Email address on file |
| 18331171 | Name on file | Email address on file |
| 18329359 | Name on file | Email address on file |
| 19174626 | Name on file | Email address on file |
| 18997124 | Name on file | Email address on file |
| 18282568 | Name on file | Email address on file |
| 20799638 | Name on file | Email address on file |
| 18265542 | Name on file | Email address on file |
| 18335681 | Name on file | Email address on file |
| 14168357 | Name on file | Email address on file |
| 13898080 | Name on file | Email address on file |
| 14012179 | Name on file | Email address on file |
| 14672039 | Name on file | Email address on file |
| 18941853 | Name on file | Email address on file |
| 18331938 | Name on file | Email address on file |
| 18331122 | Name on file | Email address on file |
| 15409683 | Name on file | Email address on file |
| 14100656 | Name on file | Email address on file |
| 13255801 | Name on file | Email address on file |
| 14620261 | Name on file | Email address on file |
| 14620261 | Name on file | Email address on file |
| 19022877 | Name on file | Email address on file |
| 16852304 | Name on file | Email address on file |
| 13450989 | Name on file | Email address on file |
| 14409312 | Name on file | Email address on file |
| 15105513 | Name on file | Email address on file |
| 14454882 | Name on file | Email address on file |
| 13352139 | Name on file | Email address on file |
| 14954212 | Name on file | Email address on file |
| 13691550 | Name on file | Email address on file |
| 16849881 | Name on file | Email address on file |
| 14312245 | Name on file | Email address on file |
| 13265557 | Name on file | Email address on file |
| 13789693 | Name on file | Email address on file |
| 13983286 | Name on file | Email address on file |
| 14089733 | Name on file | Email address on file |
| 13877567 | Name on file | Email address on file |
| 14546666 | Name on file | Email address on file |
| 13286843 | Name on file | Email address on file |
| 14156196 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14650685 | Name on file | Email address on file |
| 18245585 | Name on file | Email address on file |
| 15283466 | Name on file | Email address on file |
| 14409244 | Name on file | Email address on file |
| 15361294 | Name on file | Email address on file |
| 14535170 | Name on file | Email address on file |
| 13974914 | Name on file | Email address on file |
| 13894077 | Name on file | Email address on file |
| 15027123 | Name on file | Email address on file |
| 14114833 | Name on file | Email address on file |
| 15364714 | Name on file | Email address on file |
| 14626231 | Name on file | Email address on file |
| 13272319 | Name on file | Email address on file |
| 15385609 | Name on file | Email address on file |
| 14189612 | Name on file | Email address on file |
| 15055363 | Name on file | Email address on file |
| 13431362 | Name on file | Email address on file |
| 14532447 | Name on file | Email address on file |
| 14129857 | Name on file | Email address on file |
| 13410063 | Name on file | Email address on file |
| 14202609 | Name on file | Email address on file |
| 14528680 | Name on file | Email address on file |
| 14630424 | Name on file | Email address on file |
| 14588155 | Name on file | Email address on file |
| 15104238 | Name on file | Email address on file |
| 13781813 | Name on file | Email address on file |
| 13821525 | Name on file | Email address on file |
| 14487861 | Name on file | Email address on file |
| 13870933 | Name on file | Email address on file |
| 15056425 | Name on file | Email address on file |
| 14475100 | Name on file | Email address on file |
| 14610453 | Name on file | Email address on file |
| 14610453 | Name on file | Email address on file |
| 15406740 | Name on file | Email address on file |
| 14366178 | Name on file | Email address on file |
| 14644044 | Name on file | Email address on file |
| 14433535 | Name on file | Email address on file |
| 13554554 | Name on file | Email address on file |
| 13651574 | Name on file | Email address on file |
| 14530473 | Name on file | Email address on file |
| 14172822 | Name on file | Email address on file |
| 14187666 | Name on file | Email address on file |
| 14500904 | Name on file | Email address on file |
| 14648460 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14648460 | Name on file | Email address on file |
| 13594885 | Name on file | Email address on file |
| 13373054 | Name on file | Email address on file |
| 14678894 | Name on file | Email address on file |
| 14160316 | Name on file | Email address on file |
| 14600924 | Name on file | Email address on file |
| 13318770 | Name on file | Email address on file |
| 13613916 | Name on file | Email address on file |
| 14165019 | Name on file | Email address on file |
| 13385589 | Name on file | Email address on file |
| 14316600 | Name on file | Email address on file |
| 15162451 | Name on file | Email address on file |
| 14528327 | Name on file | Email address on file |
| 13801729 | Name on file | Email address on file |
| 13851188 | Name on file | Email address on file |
| 14107270 | Name on file | Email address on file |
| 14090282 | Name on file | Email address on file |
| 13451258 | Name on file | Email address on file |
| 13302191 | Name on file | Email address on file |
| 15371376 | Name on file | Email address on file |
| 15067233 | Name on file | Email address on file |
| 14895478 | Name on file | Email address on file |
| 14013954 | Name on file | Email address on file |
| 14051908 | Name on file | Email address on file |
| 14024895 | Name on file | Email address on file |
| 14286565 | Name on file | Email address on file |
| 13208941 | Name on file | Email address on file |
| 13472782 | Name on file | Email address on file |
| 13712785 | Name on file | Email address on file |
| 13503116 | Name on file | Email address on file |
| 13312636 | Name on file | Email address on file |
| 13968011 | Name on file | Email address on file |
| 14551757 | Name on file | Email address on file |
| 18969273 | Name on file | Email address on file |
| 14955444 | Name on file | Email address on file |
| 14155764 | Name on file | Email address on file |
| 13187828 | Name on file | Email address on file |
| 14076973 | Name on file | Email address on file |
| 14663063 | Name on file | Email address on file |
| 14670905 | Name on file | Email address on file |
| 13657852 | Name on file | Email address on file |
| 14969110 | Name on file | Email address on file |
| 13773422 | Name on file | Email address on file |
| 15269470 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15080787 | Name on file | Email address on file |
| 13683068 | Name on file | Email address on file |
| 14579644 | Name on file | Email address on file |
| 13895743 | Name on file | Email address on file |
| 15101645 | Name on file | Email address on file |
| 14588450 | Name on file | Email address on file |
| 13378574 | Name on file | Email address on file |
| 15365375 | Name on file | Email address on file |
| 13705401 | Name on file | Email address on file |
| 13308843 | Name on file | Email address on file |
| 13805346 | Name on file | Email address on file |
| 13653544 | Name on file | Email address on file |
| 15015608 | Name on file | Email address on file |
| 13452735 | Name on file | Email address on file |
| 14966029 | Name on file | Email address on file |
| 13779975 | Name on file | Email address on file |
| 15388497 | Name on file | Email address on file |
| 13139278 | Name on file | Email address on file |
| 13504894 | Name on file | Email address on file |
| 15395460 | Name on file | Email address on file |
| 14081872 | Name on file | Email address on file |
| 13693754 | Name on file | Email address on file |
| 13508398 | Name on file | Email address on file |
| 14225096 | Name on file | Email address on file |
| 14556277 | Name on file | Email address on file |
| 15388461 | Name on file | Email address on file |
| 15254235 | Name on file | Email address on file |
| 13295529 | Name on file | Email address on file |
| 15391368 | Name on file | Email address on file |
| 14028732 | Name on file | Email address on file |
| 13151738 | Name on file | Email address on file |
| 14409769 | Name on file | Email address on file |
| 13181262 | Name on file | Email address on file |
| 13400562 | Name on file | Email address on file |
| 13633290 | Name on file | Email address on file |
| 13635006 | Name on file | Email address on file |
| 13552728 | Name on file | Email address on file |
| 14039012 | Name on file | Email address on file |
| 13289370 | Name on file | Email address on file |
| 13512723 | Name on file | Email address on file |
| 13520674 | Name on file | Email address on file |
| 13886980 | Name on file | Email address on file |
| 15376545 | Name on file | Email address on file |
| 14085370 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14406193 | Name on file | Email address on file |
| 14478786 | Name on file | Email address on file |
| 14520118 | Name on file | Email address on file |
| 15397488 | Name on file | Email address on file |
| 13905356 | Name on file | Email address on file |
| 15258464 | Name on file | Email address on file |
| 15387368 | Name on file | Email address on file |
| 15397196 | Name on file | Email address on file |
| 13363615 | Name on file | Email address on file |
| 14262536 | Name on file | Email address on file |
| 13380071 | Name on file | Email address on file |
| 14089549 | Name on file | Email address on file |
| 14039835 | Name on file | Email address on file |
| 13957025 | Name on file | Email address on file |
| 15363550 | Name on file | Email address on file |
| 14042001 | Name on file | Email address on file |
| 13272905 | Name on file | Email address on file |
| 13313658 | Name on file | Email address on file |
| 13251635 | Name on file | Email address on file |
| 14325170 | Name on file | Email address on file |
| 15364039 | Name on file | Email address on file |
| 13964392 | Name on file | Email address on file |
| 13768701 | Name on file | Email address on file |
| 14057675 | Name on file | Email address on file |
| 14990195 | Name on file | Email address on file |
| 13633921 | Name on file | Email address on file |
| 15382244 | Name on file | Email address on file |
| 14271607 | Name on file | Email address on file |
| 13392641 | Name on file | Email address on file |
| 13550290 | Name on file | Email address on file |
| 14628498 | Name on file | Email address on file |
| 14974233 | Name on file | Email address on file |
| 14597572 | Name on file | Email address on file |
| 15144770 | Name on file | Email address on file |
| 15387816 | Name on file | Email address on file |
| 14295403 | Name on file | Email address on file |
| 13243679 | Name on file | Email address on file |
| 14636800 | Name on file | Email address on file |
| 13993719 | Name on file | Email address on file |
| 13467788 | Name on file | Email address on file |
| 13695163 | Name on file | Email address on file |
| 14280347 | Name on file | Email address on file |
| 13455049 | Name on file | Email address on file |
| 13473559 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14206360 | Name on file | Email address on file |
| 14637865 | Name on file | Email address on file |
| 13369079 | Name on file | Email address on file |
| 13894548 | Name on file | Email address on file |
| 13470672 | Name on file | Email address on file |
| 14496199 | Name on file | Email address on file |
| 13773379 | Name on file | Email address on file |
| 15373284 | Name on file | Email address on file |
| 14594668 | Name on file | Email address on file |
| 13345722 | Name on file | Email address on file |
| 13998173 | Name on file | Email address on file |
| 13218351 | Name on file | Email address on file |
| 14961083 | Name on file | Email address on file |
| 13586524 | Name on file | Email address on file |
| 15239184 | Name on file | Email address on file |
| 14177736 | Name on file | Email address on file |
| 15378625 | Name on file | Email address on file |
| 13917902 | Name on file | Email address on file |
| 14300722 | Name on file | Email address on file |
| 15208344 | Name on file | Email address on file |
| 13632733 | Name on file | Email address on file |
| 13656151 | Name on file | Email address on file |
| 13226363 | Name on file | Email address on file |
| 15033384 | Name on file | Email address on file |
| 14544163 | Name on file | Email address on file |
| 14403897 | Name on file | Email address on file |
| 13712046 | Name on file | Email address on file |
| 14927930 | Name on file | Email address on file |
| 14461722 | Name on file | Email address on file |
| 13448513 | Name on file | Email address on file |
| 13257139 | Name on file | Email address on file |
| 13713333 | Name on file | Email address on file |
| 15379008 | Name on file | Email address on file |
| 14170410 | Name on file | Email address on file |
| 13749478 | Name on file | Email address on file |
| 13985494 | Name on file | Email address on file |
| 14242368 | Name on file | Email address on file |
| 14599454 | Name on file | Email address on file |
| 13301088 | Name on file | Email address on file |
| 14035470 | Name on file | Email address on file |
| 14015373 | Name on file | Email address on file |
| 13809525 | Name on file | Email address on file |
| 13391867 | Name on file | Email address on file |
| 14683380 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13200786 | Name on file | Email address on file |
| 13871402 | Name on file | Email address on file |
| 14341889 | Name on file | Email address on file |
| 13723872 | Name on file | Email address on file |
| 13369060 | Name on file | Email address on file |
| 13744063 | Name on file | Email address on file |
| 14596707 | Name on file | Email address on file |
| 14596707 | Name on file | Email address on file |
| 14943228 | Name on file | Email address on file |
| 15141910 | Name on file | Email address on file |
| 14494710 | Name on file | Email address on file |
| 14263029 | Name on file | Email address on file |
| 12998025 | Name on file | Email address on file |
| 13785063 | Name on file | Email address on file |
| 14591795 | Name on file | Email address on file |
| 13434689 | Name on file | Email address on file |
| 14597656 | Name on file | Email address on file |
| 14358746 | Name on file | Email address on file |
| 13769184 | Name on file | Email address on file |
| 13647399 | Name on file | Email address on file |
| 13375444 | Name on file | Email address on file |
| 13927904 | Name on file | Email address on file |
| 13206083 | Name on file | Email address on file |
| 13371045 | Name on file | Email address on file |
| 13232224 | Name on file | Email address on file |
| 14969467 | Name on file | Email address on file |
| 14221334 | Name on file | Email address on file |
| 13656159 | Name on file | Email address on file |
| 14651696 | Name on file | Email address on file |
| 14635431 | Name on file | Email address on file |
| 14635431 | Name on file | Email address on file |
| 13570531 | Name on file | Email address on file |
| 14326543 | Name on file | Email address on file |
| 14326543 | Name on file | Email address on file |
| 14213067 | Name on file | Email address on file |
| 13484159 | Name on file | Email address on file |
| 13957973 | Name on file | Email address on file |
| 14185675 | Name on file | Email address on file |
| 13490825 | Name on file | Email address on file |
| 13151464 | Name on file | Email address on file |
| 14678169 | Name on file | Email address on file |
| 13567562 | Name on file | Email address on file |
| 13145569 | Name on file | Email address on file |
| 13272449 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13662523 | Name on file | Email address on file |
| 14614349 | Name on file | Email address on file |
| 13759673 | Name on file | Email address on file |
| 19027195 | Name on file | Email address on file |
| 22139027 | Name on file | Email address on file |
| 13627272 | Name on file | Email address on file |
| 13892470 | Name on file | Email address on file |
| 13959972 | Name on file | Email address on file |
| 13227011 | Name on file | Email address on file |
| 14455887 | Name on file | Email address on file |
| 13898823 | Name on file | Email address on file |
| 14235775 | Name on file | Email address on file |
| 13957496 | Name on file | Email address on file |
| 13203996 | Name on file | Email address on file |
| 13137004 | Name on file | Email address on file |
| 14605026 | Name on file | Email address on file |
| 14981769 | Name on file | Email address on file |
| 13390418 | Name on file | Email address on file |
| 14063203 | Name on file | Email address on file |
| 13418699 | Name on file | Email address on file |
| 14645152 | Name on file | Email address on file |
| 14613673 | Name on file | Email address on file |
| 14353948 | Name on file | Email address on file |
| 13913422 | Name on file | Email address on file |
| 14952339 | Name on file | Email address on file |
| 14385619 | Name on file | Email address on file |
| 13294903 | Name on file | Email address on file |
| 14362193 | Name on file | Email address on file |
| 14046225 | Name on file | Email address on file |
| 14669053 | Name on file | Email address on file |
| 13424564 | Name on file | Email address on file |
| 13289033 | Name on file | Email address on file |
| 14294446 | Name on file | Email address on file |
| 14558342 | Name on file | Email address on file |
| 14071715 | Name on file | Email address on file |
| 15279889 | Name on file | Email address on file |
| 15279889 | Name on file | Email address on file |
| 13145074 | Name on file | Email address on file |
| 13297769 | Name on file | Email address on file |
| 14649263 | Name on file | Email address on file |
| 13358544 | Name on file | Email address on file |
| 14557624 | Name on file | Email address on file |
| 13630100 | Name on file | Email address on file |
| 14919040 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14553030 | Name on file | Email address on file |
| 15293185 | Name on file | Email address on file |
| 15175457 | Name on file | Email address on file |
| 14980190 | Name on file | Email address on file |
| 15279402 | Name on file | Email address on file |
| 14244417 | Name on file | Email address on file |
| 15271312 | Name on file | Email address on file |
| 13648330 | Name on file | Email address on file |
| 13419017 | Name on file | Email address on file |
| 14409606 | Name on file | Email address on file |
| 13264177 | Name on file | Email address on file |
| 14070794 | Name on file | Email address on file |
| 14546289 | Name on file | Email address on file |
| 13974611 | Name on file | Email address on file |
| 13250918 | Name on file | Email address on file |
| 13366153 | Name on file | Email address on file |
| 13604789 | Name on file | Email address on file |
| 13489879 | Name on file | Email address on file |
| 13271579 | Name on file | Email address on file |
| 20805069 | Name on file | Email address on file |
| 14383236 | Name on file | Email address on file |
| 14379141 | Name on file | Email address on file |
| 14245799 | Name on file | Email address on file |
| 14243729 | Name on file | Email address on file |
| 15373459 | Name on file | Email address on file |
| 18289274 | Name on file | Email address on file |
| 18293358 | Name on file | Email address on file |
| 15154424 | Name on file | Email address on file |
| 13918662 | Name on file | Email address on file |
| 13499444 | Name on file | Email address on file |
| 18965591 | Name on file | Email address on file |
| 14985835 | Name on file | Email address on file |
| 13420218 | Name on file | Email address on file |
| 13660903 | Name on file | Email address on file |
| 13927385 | Name on file | Email address on file |
| 14962933 | Name on file | Email address on file |
| 14400223 | Name on file | Email address on file |
| 14641631 | Name on file | Email address on file |
| 14641631 | Name on file | Email address on file |
| 13542696 | Name on file | Email address on file |
| 18286212 | Name on file | Email address on file |
| 13683029 | Name on file | Email address on file |
| 18947064 | Name on file | Email address on file |
| 13833202 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15059729 | Name on file | Email address on file |
| 15079761 | Name on file | Email address on file |
| 14947154 | Name on file | Email address on file |
| 18274170 | Name on file | Email address on file |
| 13170939 | Name on file | Email address on file |
| 15144370 | Name on file | Email address on file |
| 13493709 | Name on file | Email address on file |
| 13686603 | Name on file | Email address on file |
| 18266637 | Name on file | Email address on file |
| 13497154 | Name on file | Email address on file |
| 13904823 | Name on file | Email address on file |
| 14915496 | Name on file | Email address on file |
| 14209496 | Name on file | Email address on file |
| 18997478 | Name on file | Email address on file |
| 13163924 | Name on file | Email address on file |
| 13507409 | Name on file | Email address on file |
| 14639300 | Name on file | Email address on file |
| 13517212 | Name on file | Email address on file |
| 14297965 | Name on file | Email address on file |
| 15093876 | Name on file | Email address on file |
| 14130533 | Name on file | Email address on file |
| 13604088 | Name on file | Email address on file |
| 13426843 | Name on file | Email address on file |
| 14511704 | Name on file | Email address on file |
| 13799608 | Name on file | Email address on file |
| 14653494 | Name on file | Email address on file |
| 14257793 | Name on file | Email address on file |
| 13397029 | Name on file | Email address on file |
| 14173221 | Name on file | Email address on file |
| 16847808 | Name on file | Email address on file |
| 15156393 | Name on file | Email address on file |
| 20647049 | Name on file | Email address on file |
| 13995957 | Name on file | Email address on file |
| 14485374 | Name on file | Email address on file |
| 18242970 | Name on file | Email address on file |
| 18249818 | Name on file | Email address on file |
| 18936651 | Name on file | Email address on file |
| 15377481 | Name on file | Email address on file |
| 13411103 | Name on file | Email address on file |
| 15287760 | Name on file | Email address on file |
| 13275294 | Name on file | Email address on file |
| 13780847 | Name on file | Email address on file |
| 18965278 | Name on file | Email address on file |
| 14616128 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13936004 | Name on file | Email address on file |
| 13859090 | Name on file | Email address on file |
| 13535850 | Name on file | Email address on file |
| 13579419 | Name on file | Email address on file |
| 13189656 | Name on file | Email address on file |
| 18977076 | Name on file | Email address on file |
| 13540619 | Name on file | Email address on file |
| 14625414 | Name on file | Email address on file |
| 14625414 | Name on file | Email address on file |
| 13596662 | Name on file | Email address on file |
| 13621340 | Name on file | Email address on file |
| 15033752 | Name on file | Email address on file |
| 14639521 | Name on file | Email address on file |
| 14639521 | Name on file | Email address on file |
| 14061852 | Name on file | Email address on file |
| 13880470 | Name on file | Email address on file |
| 15236705 | Name on file | Email address on file |
| 15150718 | Name on file | Email address on file |
| 13891184 | Name on file | Email address on file |
| 13917669 | Name on file | Email address on file |
| 13951432 | Name on file | Email address on file |
| 13338039 | Name on file | Email address on file |
| 14021843 | Name on file | Email address on file |
| 14490832 | Name on file | Email address on file |
| 14682451 | Name on file | Email address on file |
| 14682451 | Name on file | Email address on file |
| 13806539 | Name on file | Email address on file |
| 15276380 | Name on file | Email address on file |
| 13369037 | Name on file | Email address on file |
| 14010768 | Name on file | Email address on file |
| 13289620 | Name on file | Email address on file |
| 13268614 | Name on file | Email address on file |
| 15191268 | Name on file | Email address on file |
| 18978462 | Name on file | Email address on file |
| 13894064 | Name on file | Email address on file |
| 13970026 | Name on file | Email address on file |
| 13987868 | Name on file | Email address on file |
| 18320636 | Name on file | Email address on file |
| 18245445 | Name on file | Email address on file |
| 13614013 | Name on file | Email address on file |
| 14413327 | Name on file | Email address on file |
| 13685539 | Name on file | Email address on file |
| 18242078 | Name on file | Email address on file |
| 19029383 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15265475 | Name on file | Email address on file |
| 13139548 | Name on file | Email address on file |
| 13341108 | Name on file | Email address on file |
| 14555453 | Name on file | Email address on file |
| 14946094 | Name on file | Email address on file |
| 14114215 | Name on file | Email address on file |
| 14170541 | Name on file | Email address on file |
| 13949337 | Name on file | Email address on file |
| 13846263 | Name on file | Email address on file |
| 15361614 | Name on file | Email address on file |
| 13899696 | Name on file | Email address on file |
| 13245152 | Name on file | Email address on file |
| 13386925 | Name on file | Email address on file |
| 13303704 | Name on file | Email address on file |
| 13224005 | Name on file | Email address on file |
| 14152762 | Name on file | Email address on file |
| 14623601 | Name on file | Email address on file |
| 15007713 | Name on file | Email address on file |
| 15032904 | Name on file | Email address on file |
| 14090884 | Name on file | Email address on file |
| 13536449 | Name on file | Email address on file |
| 14424849 | Name on file | Email address on file |
| 13894677 | Name on file | Email address on file |
| 13962907 | Name on file | Email address on file |
| 13149188 | Name on file | Email address on file |
| 13539371 | Name on file | Email address on file |
| 14948317 | Name on file | Email address on file |
| 18286028 | Name on file | Email address on file |
| 14616269 | Name on file | Email address on file |
| 13391121 | Name on file | Email address on file |
| 18968304 | Name on file | Email address on file |
| 14406994 | Name on file | Email address on file |
| 15137469 | Name on file | Email address on file |
| 18945611 | Name on file | Email address on file |
| 14002141 | Name on file | Email address on file |
| 15223653 | Name on file | Email address on file |
| 14360006 | Name on file | Email address on file |
| 13795854 | Name on file | Email address on file |
| 13282146 | Name on file | Email address on file |
| 14589145 | Name on file | Email address on file |
| 19001988 | Name on file | Email address on file |
| 14934590 | Name on file | Email address on file |
| 14690400 | Name on file | Email address on file |
| 15024050 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13384841 | Name on file | Email address on file |
| 18295603 | Name on file | Email address on file |
| 13817268 | Name on file | Email address on file |
| 14593052 | Name on file | Email address on file |
| 13675814 | Name on file | Email address on file |
| 13816150 | Name on file | Email address on file |
| 18293849 | Name on file | Email address on file |
| 18995528 | Name on file | Email address on file |
| 18991815 | Name on file | Email address on file |
| 13758926 | Name on file | Email address on file |
| 18253888 | Name on file | Email address on file |
| 18295461 | Name on file | Email address on file |
| 18287892 | Name on file | Email address on file |
| 12211575 | Name on file | Email address on file |
| 13628248 | Name on file | Email address on file |
| 14240673 | Name on file | Email address on file |
| 13652928 | Name on file | Email address on file |
| 13731881 | Name on file | Email address on file |
| 14077300 | Name on file | Email address on file |
| 13276584 | Name on file | Email address on file |
| 13335027 | Name on file | Email address on file |
| 16849878 | Name on file | Email address on file |
| 13655195 | Name on file | Email address on file |
| 13772386 | Name on file | Email address on file |
| 13656587 | Name on file | Email address on file |
| 14068697 | Name on file | Email address on file |
| 13739872 | Name on file | Email address on file |
| 14463222 | Name on file | Email address on file |
| 13884641 | Name on file | Email address on file |
| 13332288 | Name on file | Email address on file |
| 13997861 | Name on file | Email address on file |
| 14272822 | Name on file | Email address on file |
| 13236001 | Name on file | Email address on file |
| 14608448 | Name on file | Email address on file |
| 13591439 | Name on file | Email address on file |
| 14380910 | Name on file | Email address on file |
| 14068690 | Name on file | Email address on file |
| 13583921 | Name on file | Email address on file |
| 14633360 | Name on file | Email address on file |
| 14157652 | Name on file | Email address on file |
| 14017519 | Name on file | Email address on file |
| 16849534 | Name on file | Email address on file |
| 14475011 | Name on file | Email address on file |
| 14054257 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14272173 | Name on file | Email address on file |
| 14551900 | Name on file | Email address on file |
| 14551900 | Name on file | Email address on file |
| 13554808 | Name on file | Email address on file |
| 13898134 | Name on file | Email address on file |
| 13344015 | Name on file | Email address on file |
| 14669234 | Name on file | Email address on file |
| 14611809 | Name on file | Email address on file |
| 13888129 | Name on file | Email address on file |
| 13680001 | Name on file | Email address on file |
| 14000798 | Name on file | Email address on file |
| 13734762 | Name on file | Email address on file |
| 13990694 | Name on file | Email address on file |
| 13393122 | Name on file | Email address on file |
| 14127887 | Name on file | Email address on file |
| 13393514 | Name on file | Email address on file |
| 13684668 | Name on file | Email address on file |
| 13686181 | Name on file | Email address on file |
| 14585329 | Name on file | Email address on file |
| 14585329 | Name on file | Email address on file |
| 14456087 | Name on file | Email address on file |
| 13397426 | Name on file | Email address on file |
| 14256380 | Name on file | Email address on file |
| 13541749 | Name on file | Email address on file |
| 14075242 | Name on file | Email address on file |
| 13446543 | Name on file | Email address on file |
| 14632688 | Name on file | Email address on file |
| 14632688 | Name on file | Email address on file |
| 14603469 | Name on file | Email address on file |
| 13782588 | Name on file | Email address on file |
| 13507305 | Name on file | Email address on file |
| 13682037 | Name on file | Email address on file |
| 14338345 | Name on file | Email address on file |
| 13894194 | Name on file | Email address on file |
| 13910571 | Name on file | Email address on file |
| 14025977 | Name on file | Email address on file |
| 13821946 | Name on file | Email address on file |
| 16850012 | Name on file | Email address on file |
| 14622307 | Name on file | Email address on file |
| 14052996 | Name on file | Email address on file |
| 13205328 | Name on file | Email address on file |
| 14316566 | Name on file | Email address on file |
| 14115082 | Name on file | Email address on file |
| 13286883 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14635448 | Name on file | Email address on file |
| 14635448 | Name on file | Email address on file |
| 13943825 | Name on file | Email address on file |
| 13945914 | Name on file | Email address on file |
| 14667221 | Name on file | Email address on file |
| 13651573 | Name on file | Email address on file |
| 14061231 | Name on file | Email address on file |
| 15367503 | Name on file | Email address on file |
| 13852922 | Name on file | Email address on file |
| 16848263 | Name on file | Email address on file |
| 14640724 | Name on file | Email address on file |
| 13771893 | Name on file | Email address on file |
| 14581702 | Name on file | Email address on file |
| 14581702 | Name on file | Email address on file |
| 13594276 | Name on file | Email address on file |
| 15409103 | Name on file | Email address on file |
| 13401284 | Name on file | Email address on file |
| 14206951 | Name on file | Email address on file |
| 14020355 | Name on file | Email address on file |
| 13144171 | Name on file | Email address on file |
| 14489741 | Name on file | Email address on file |
| 13812616 | Name on file | Email address on file |
| 13699709 | Name on file | Email address on file |
| 13430119 | Name on file | Email address on file |
| 14171187 | Name on file | Email address on file |
| 13365329 | Name on file | Email address on file |
| 13981041 | Name on file | Email address on file |
| 14111379 | Name on file | Email address on file |
| 13137047 | Name on file | Email address on file |
| 13860335 | Name on file | Email address on file |
| 14503101 | Name on file | Email address on file |
| 14621070 | Name on file | Email address on file |
| 14255239 | Name on file | Email address on file |
| 14228680 | Name on file | Email address on file |
| 13806968 | Name on file | Email address on file |
| 14391589 | Name on file | Email address on file |
| 14985157 | Name on file | Email address on file |
| 13293678 | Name on file | Email address on file |
| 14093390 | Name on file | Email address on file |
| 13608478 | Name on file | Email address on file |
| 14645829 | Name on file | Email address on file |
| 13338186 | Name on file | Email address on file |
| 13260351 | Name on file | Email address on file |
| 14463372 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 15378160 | Name on file | Email address on file |
| 14422422 | Name on file | Email address on file |
| 15374645 | Name on file | Email address on file |
| 14646257 | Name on file | Email address on file |
| 14646257 | Name on file | Email address on file |
| 14553584 | Name on file | Email address on file |
| 14591088 | Name on file | Email address on file |
| 14175368 | Name on file | Email address on file |
| 13351664 | Name on file | Email address on file |
| 14111962 | Name on file | Email address on file |
| 13802704 | Name on file | Email address on file |
| 14596091 | Name on file | Email address on file |
| 13398545 | Name on file | Email address on file |
| 14380071 | Name on file | Email address on file |
| 20812518 | Name on file | Email address on file |
| 13348520 | Name on file | Email address on file |
| 13533536 | Name on file | Email address on file |
| 13441054 | Name on file | Email address on file |
| 14115045 | Name on file | Email address on file |
| 14582535 | Name on file | Email address on file |
| 14549901 | Name on file | Email address on file |
| 14226940 | Name on file | Email address on file |
| 14590967 | Name on file | Email address on file |
| 14590967 | Name on file | Email address on file |
| 14250925 | Name on file | Email address on file |
| 14174092 | Name on file | Email address on file |
| 13906190 | Name on file | Email address on file |
| 13368119 | Name on file | Email address on file |
| 13904022 | Name on file | Email address on file |
| 14239239 | Name on file | Email address on file |
| 14239239 | Name on file | Email address on file |
| 13301977 | Name on file | Email address on file |
| 14499614 | Name on file | Email address on file |
| 18944372 | Name on file | Email address on file |
| 13901997 | Name on file | Email address on file |
| 16866395 | Name on file | Email address on file |
| 15039122 | Name on file | Email address on file |
| 15075701 | Name on file | Email address on file |
| 13230853 | Name on file | Email address on file |
| 14947455 | Name on file | Email address on file |
| 15205045 | Name on file | Email address on file |
| 15274862 | Name on file | Email address on file |
| 14184793 | Name on file | Email address on file |
| 14286927 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13607214 | Name on file | Email address on file |
| 13245516 | Name on file | Email address on file |
| 13532225 | Name on file | Email address on file |
| 13798297 | Name on file | Email address on file |
| 16862443 | Name on file | Email address on file |
| 13250148 | Name on file | Email address on file |
| 14133030 | Name on file | Email address on file |
| 14450646 | Name on file | Email address on file |
| 14529091 | Name on file | Email address on file |
| 14376770 | Name on file | Email address on file |
| 16851520 | Name on file | Email address on file |
| 13501439 | Name on file | Email address on file |
| 14256237 | Name on file | Email address on file |
| 14054218 | Name on file | Email address on file |
| 14365754 | Name on file | Email address on file |
| 13353782 | Name on file | Email address on file |
| 14023618 | Name on file | Email address on file |
| 14399929 | Name on file | Email address on file |
| 13356230 | Name on file | Email address on file |
| 16863474 | Name on file | Email address on file |
| 13396746 | Name on file | Email address on file |
| 13312874 | Name on file | Email address on file |
| 13476815 | Name on file | Email address on file |
| 14174220 | Name on file | Email address on file |
| 13625386 | Name on file | Email address on file |
| 14438646 | Name on file | Email address on file |
| 13491673 | Name on file | Email address on file |
| 13897871 | Name on file | Email address on file |
| 13290779 | Name on file | Email address on file |
| 14301851 | Name on file | Email address on file |
| 13933260 | Name on file | Email address on file |
| 14896029 | Name on file | Email address on file |
| 14204158 | Name on file | Email address on file |
| 13227978 | Name on file | Email address on file |
| 13513044 | Name on file | Email address on file |
| 13694990 | Name on file | Email address on file |
| 14179106 | Name on file | Email address on file |
| 14437030 | Name on file | Email address on file |
| 14333454 | Name on file | Email address on file |
| 14662755 | Name on file | Email address on file |
| 15279928 | Name on file | Email address on file |
| 13460481 | Name on file | Email address on file |
| 14382253 | Name on file | Email address on file |
| 14420244 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13695900 | Name on file | Email address on file |
| 13506802 | Name on file | Email address on file |
| 15138295 | Name on file | Email address on file |
| 13177261 | Name on file | Email address on file |
| 14520511 | Name on file | Email address on file |
| 14633026 | Name on file | Email address on file |
| 14633026 | Name on file | Email address on file |
| 14363455 | Name on file | Email address on file |
| 18284564 | Name on file | Email address on file |
| 19027278 | Name on file | Email address on file |
| 18981223 | Name on file | Email address on file |
| 14375621 | Name on file | Email address on file |
| 14581116 | Name on file | Email address on file |
| 14581116 | Name on file | Email address on file |
| 13342646 | Name on file | Email address on file |
| 14597774 | Name on file | Email address on file |
| 16863299 | Name on file | Email address on file |
| 13481899 | Name on file | Email address on file |
| 14586185 | Name on file | Email address on file |
| 13710391 | Name on file | Email address on file |
| 14253231 | Name on file | Email address on file |
| 13821906 | Name on file | Email address on file |
| 13579765 | Name on file | Email address on file |
| 14028585 | Name on file | Email address on file |
| 13499424 | Name on file | Email address on file |
| 19005192 | Name on file | Email address on file |
| 19000544 | Name on file | Email address on file |
| 14443457 | Name on file | Email address on file |
| 22209533 | Name on file | Email address on file |
| 12646196 | Name on file | Email address on file |
| 13844691 | Name on file | Email address on file |
| 13372458 | Name on file | Email address on file |
| 13830794 | Name on file | Email address on file |
| 15142595 | Name on file | Email address on file |
| 18313420 | Name on file | Email address on file |
| 19025395 | Name on file | Email address on file |
| 13970976 | Name on file | Email address on file |
| 14190855 | Name on file | Email address on file |
| 13169951 | Name on file | Email address on file |
| 13421763 | Name on file | Email address on file |
| 14470539 | Name on file | Email address on file |
| 15361031 | Name on file | Email address on file |
| 13520013 | Name on file | Email address on file |
| 13679564 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14969610 | Name on file | Email address on file |
| 14990207 | Name on file | Email address on file |
| 14913148 | Name on file | Email address on file |
| 14658287 | Name on file | Email address on file |
| 14658287 | Name on file | Email address on file |
| 13971997 | Name on file | Email address on file |
| 13310259 | Name on file | Email address on file |
| 13209372 | Name on file | Email address on file |
| 13584475 | Name on file | Email address on file |
| 13564640 | Name on file | Email address on file |
| 15158925 | Name on file | Email address on file |
| 14081179 | Name on file | Email address on file |
| 13585412 | Name on file | Email address on file |
| 13265075 | Name on file | Email address on file |
| 13819323 | Name on file | Email address on file |
| 15387872 | Name on file | Email address on file |
| 14598021 | Name on file | Email address on file |
| 14598021 | Name on file | Email address on file |
| 15067333 | Name on file | Email address on file |
| 14275191 | Name on file | Email address on file |
| 13940210 | Name on file | Email address on file |
| 13281969 | Name on file | Email address on file |
| 13991404 | Name on file | Email address on file |
| 13454388 | Name on file | Email address on file |
| 13714419 | Name on file | Email address on file |
| 13697936 | Name on file | Email address on file |
| 13647337 | Name on file | Email address on file |
| 15396797 | Name on file | Email address on file |
| 14215169 | Name on file | Email address on file |
| 13614671 | Name on file | Email address on file |
| 20693071 | Name on file | Email address on file |
| 19000841 | Name on file | Email address on file |
| 14553272 | Name on file | Email address on file |
| 14590730 | Name on file | Email address on file |
| 14972475 | Name on file | Email address on file |
| 14992181 | Name on file | Email address on file |
| 15088125 | Name on file | Email address on file |
| 13222451 | Name on file | Email address on file |
| 14388446 | Name on file | Email address on file |
| 14122922 | Name on file | Email address on file |
| 13173255 | Name on file | Email address on file |
| 13924592 | Name on file | Email address on file |
| 13739999 | Name on file | Email address on file |
| 14649747 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14649747 | Name on file | Email address on file |
| 14655800 | Name on file | Email address on file |
| 14634387 | Name on file | Email address on file |
| 13391766 | Name on file | Email address on file |
| 13618616 | Name on file | Email address on file |
| 13910703 | Name on file | Email address on file |
| 13719294 | Name on file | Email address on file |
| 14421600 | Name on file | Email address on file |
| 14537741 | Name on file | Email address on file |
| 13685613 | Name on file | Email address on file |
| 14144585 | Name on file | Email address on file |
| 14540060 | Name on file | Email address on file |
| 13865148 | Name on file | Email address on file |
| 14538994 | Name on file | Email address on file |
| 13830535 | Name on file | Email address on file |
| 13967747 | Name on file | Email address on file |
| 13428724 | Name on file | Email address on file |
| 13277043 | Name on file | Email address on file |
| 14300829 | Name on file | Email address on file |
| 13809896 | Name on file | Email address on file |
| 16867113 | Name on file | Email address on file |
| 13536721 | Name on file | Email address on file |
| 13311847 | Name on file | Email address on file |
| 14444985 | Name on file | Email address on file |
| 14202916 | Name on file | Email address on file |
| 14223817 | Name on file | Email address on file |
| 13467392 | Name on file | Email address on file |
| 13491935 | Name on file | Email address on file |
| 16861167 | Name on file | Email address on file |
| 14245039 | Name on file | Email address on file |
| 13952035 | Name on file | Email address on file |
| 14185574 | Name on file | Email address on file |
| 14992039 | Name on file | Email address on file |
| 13790343 | Name on file | Email address on file |
| 13801974 | Name on file | Email address on file |
| 13648574 | Name on file | Email address on file |
| 14122153 | Name on file | Email address on file |
| 13142502 | Name on file | Email address on file |
| 14053047 | Name on file | Email address on file |
| 13743852 | Name on file | Email address on file |
| 14529120 | Name on file | Email address on file |
| 13702858 | Name on file | Email address on file |
| 13355123 | Name on file | Email address on file |
| 14096784 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14271840 | Name on file | Email address on file |
| 14300087 | Name on file | Email address on file |
| 14300087 | Name on file | Email address on file |
| 14186934 | Name on file | Email address on file |
| 14595089 | Name on file | Email address on file |
| 13844677 | Name on file | Email address on file |
| 14619779 | Name on file | Email address on file |
| 13957954 | Name on file | Email address on file |
| 14923656 | Name on file | Email address on file |
| 14513815 | Name on file | Email address on file |
| 14940826 | Name on file | Email address on file |
| 14680333 | Name on file | Email address on file |
| 13243749 | Name on file | Email address on file |
| 14916356 | Name on file | Email address on file |
| 14961474 | Name on file | Email address on file |
| 14921058 | Name on file | Email address on file |
| 13935970 | Name on file | Email address on file |
| 13634108 | Name on file | Email address on file |
| 14062719 | Name on file | Email address on file |
| 13531006 | Name on file | Email address on file |
| 15230430 | Name on file | Email address on file |
| 14229047 | Name on file | Email address on file |
| 14130452 | Name on file | Email address on file |
| 15371621 | Name on file | Email address on file |
| 14457962 | Name on file | Email address on file |
| 14554812 | Name on file | Email address on file |
| 14225863 | Name on file | Email address on file |
| 13433836 | Name on file | Email address on file |
| 15014861 | Name on file | Email address on file |
| 15387343 | Name on file | Email address on file |
| 13277724 | Name on file | Email address on file |
| 14104405 | Name on file | Email address on file |
| 14258046 | Name on file | Email address on file |
| 14612486 | Name on file | Email address on file |
| 13365766 | Name on file | Email address on file |
| 13239294 | Name on file | Email address on file |
| 15395673 | Name on file | Email address on file |
| 13424286 | Name on file | Email address on file |
| 13601206 | Name on file | Email address on file |
| 13651785 | Name on file | Email address on file |
| 14189026 | Name on file | Email address on file |
| 13747504 | Name on file | Email address on file |
| 14054902 | Name on file | Email address on file |
| 13628886 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13565267 | Name on file | Email address on file |
| 13371192 | Name on file | Email address on file |
| 13497227 | Name on file | Email address on file |
| 13282370 | Name on file | Email address on file |
| 14654467 | Name on file | Email address on file |
| 13997135 | Name on file | Email address on file |
| 14453985 | Name on file | Email address on file |
| 14252001 | Name on file | Email address on file |
| 15366923 | Name on file | Email address on file |
| 14518781 | Name on file | Email address on file |
| 13231411 | Name on file | Email address on file |
| 15398653 | Name on file | Email address on file |
| 14344755 | Name on file | Email address on file |
| 14344755 | Name on file | Email address on file |
| 15281033 | Name on file | Email address on file |
| 14906737 | Name on file | Email address on file |
| 14611981 | Name on file | Email address on file |
| 14630122 | Name on file | Email address on file |
| 14222061 | Name on file | Email address on file |
| 13871958 | Name on file | Email address on file |
| 18262392 | Name on file | Email address on file |
| 14011880 | Name on file | Email address on file |
| 13239231 | Name on file | Email address on file |
| 13304954 | Name on file | Email address on file |
| 13625447 | Name on file | Email address on file |
| 13389829 | Name on file | Email address on file |
| 14906659 | Name on file | Email address on file |
| 13444177 | Name on file | Email address on file |
| 14143594 | Name on file | Email address on file |
| 13152896 | Name on file | Email address on file |
| 13698427 | Name on file | Email address on file |
| 14195907 | Name on file | Email address on file |
| 14378774 | Name on file | Email address on file |
| 13986995 | Name on file | Email address on file |
| 14277163 | Name on file | Email address on file |
| 15386280 | Name on file | Email address on file |
| 14528512 | Name on file | Email address on file |
| 13686001 | Name on file | Email address on file |
| 15106186 | Name on file | Email address on file |
| 14608827 | Name on file | Email address on file |
| 15268417 | Name on file | Email address on file |
| 13490221 | Name on file | Email address on file |
| 13393002 | Name on file | Email address on file |
| 13459371 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13796127 | Name on file | Email address on file |
| 13497207 | Name on file | Email address on file |
| 14497745 | Name on file | Email address on file |
| 14088874 | Name on file | Email address on file |
| 14592031 | Name on file | Email address on file |
| 14592031 | Name on file | Email address on file |
| 14227253 | Name on file | Email address on file |
| 14625026 | Name on file | Email address on file |
| 16863360 | Name on file | Email address on file |
| 13882687 | Name on file | Email address on file |
| 14343440 | Name on file | Email address on file |
| 14475294 | Name on file | Email address on file |
| 15279119 | Name on file | Email address on file |
| 14464028 | Name on file | Email address on file |
| 13777383 | Name on file | Email address on file |
| 13241598 | Name on file | Email address on file |
| 14496593 | Name on file | Email address on file |
| 14467170 | Name on file | Email address on file |
| 13385587 | Name on file | Email address on file |
| 14339729 | Name on file | Email address on file |
| 13867986 | Name on file | Email address on file |
| 13214788 | Name on file | Email address on file |
| 14550697 | Name on file | Email address on file |
| 14448281 | Name on file | Email address on file |
| 14379658 | Name on file | Email address on file |
| 13718952 | Name on file | Email address on file |
| 14590387 | Name on file | Email address on file |
| 14590387 | Name on file | Email address on file |
| 13698682 | Name on file | Email address on file |
| 14189210 | Name on file | Email address on file |
| 14163103 | Name on file | Email address on file |
| 14356162 | Name on file | Email address on file |
| 16862214 | Name on file | Email address on file |
| 14359181 | Name on file | Email address on file |
| 14643366 | Name on file | Email address on file |
| 13984809 | Name on file | Email address on file |
| 14519402 | Name on file | Email address on file |
| 14520815 | Name on file | Email address on file |
| 14597104 | Name on file | Email address on file |
| 13260861 | Name on file | Email address on file |
| 14481982 | Name on file | Email address on file |
| 13464433 | Name on file | Email address on file |
| 13649593 | Name on file | Email address on file |
| 14441982 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13198524 | Name on file | Email address on file |
| 14351364 | Name on file | Email address on file |
| 13417176 | Name on file | Email address on file |
| 14595778 | Name on file | Email address on file |
| 13775998 | Name on file | Email address on file |
| 13528499 | Name on file | Email address on file |
| 14008807 | Name on file | Email address on file |
| 13330370 | Name on file | Email address on file |
| 13855754 | Name on file | Email address on file |
| 13841565 | Name on file | Email address on file |
| 16862612 | Name on file | Email address on file |
| 14195917 | Name on file | Email address on file |
| 16864489 | Name on file | Email address on file |
| 13356153 | Name on file | Email address on file |
| 14448002 | Name on file | Email address on file |
| 14373560 | Name on file | Email address on file |
| 14482140 | Name on file | Email address on file |
| 18306888 | Name on file | Email address on file |
| 18243989 | Name on file | Email address on file |
| 15095975 | Name on file | Email address on file |
| 15060512 | Name on file | Email address on file |
| 15284658 | Name on file | Email address on file |
| 15145090 | Name on file | Email address on file |
| 13277243 | Name on file | Email address on file |
| 13976069 | Name on file | Email address on file |
| 13263892 | Name on file | Email address on file |
| 13306377 | Name on file | Email address on file |
| 13299933 | Name on file | Email address on file |
| 15399894 | Name on file | Email address on file |
| 14180636 | Name on file | Email address on file |
| 13728641 | Name on file | Email address on file |
| 14016930 | Name on file | Email address on file |
| 15400680 | Name on file | Email address on file |
| 14103578 | Name on file | Email address on file |
| 14628512 | Name on file | Email address on file |
| 15384043 | Name on file | Email address on file |
| 14097290 | Name on file | Email address on file |
| 14257331 | Name on file | Email address on file |
| 14642804 | Name on file | Email address on file |
| 15411267 | Name on file | Email address on file |
| 14229496 | Name on file | Email address on file |
| 14603184 | Name on file | Email address on file |
| 14603184 | Name on file | Email address on file |
| 14473682 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14148800 | Name on file | Email address on file |
| 15055224 | Name on file | Email address on file |
| 13308326 | Name on file | Email address on file |
| 13622979 | Name on file | Email address on file |
| 13417984 | Name on file | Email address on file |
| 14467102 | Name on file | Email address on file |
| 15099005 | Name on file | Email address on file |
| 13252715 | Name on file | Email address on file |
| 13262390 | Name on file | Email address on file |
| 15360310 | Name on file | Email address on file |
| 14240724 | Name on file | Email address on file |
| 14240724 | Name on file | Email address on file |
| 13964627 | Name on file | Email address on file |
| 13531033 | Name on file | Email address on file |
| 14673039 | Name on file | Email address on file |
| 13939003 | Name on file | Email address on file |
| 13594449 | Name on file | Email address on file |
| 14041214 | Name on file | Email address on file |
| 14082461 | Name on file | Email address on file |
| 13858163 | Name on file | Email address on file |
| 13452742 | Name on file | Email address on file |
| 14106235 | Name on file | Email address on file |
| 13356468 | Name on file | Email address on file |
| 13652093 | Name on file | Email address on file |
| 14555239 | Name on file | Email address on file |
| 13318242 | Name on file | Email address on file |
| 15050365 | Name on file | Email address on file |
| 14057315 | Name on file | Email address on file |
| 15146158 | Name on file | Email address on file |
| 14387733 | Name on file | Email address on file |
| 13136601 | Name on file | Email address on file |
| 14492208 | Name on file | Email address on file |
| 15230289 | Name on file | Email address on file |
| 15235601 | Name on file | Email address on file |
| 15103064 | Name on file | Email address on file |
| 14974964 | Name on file | Email address on file |
| 18291047 | Name on file | Email address on file |
| 18967122 | Name on file | Email address on file |
| 14916172 | Name on file | Email address on file |
| 15386859 | Name on file | Email address on file |
| 14212508 | Name on file | Email address on file |
| 14654611 | Name on file | Email address on file |
| 15391704 | Name on file | Email address on file |
| 14632730 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13842928 | Name on file | Email address on file |
| 15278434 | Name on file | Email address on file |
| 19024315 | Name on file | Email address on file |
| 14557970 | Name on file | Email address on file |
| 13709852 | Name on file | Email address on file |
| 13789677 | Name on file | Email address on file |
| 18266860 | Name on file | Email address on file |
| 13375800 | Name on file | Email address on file |
| 18964735 | Name on file | Email address on file |
| 18981842 | Name on file | Email address on file |
| 18970383 | Name on file | Email address on file |
| 14243108 | Name on file | Email address on file |
| 22154639 | Name on file | Email address on file |
| 15366654 | Name on file | Email address on file |
| 13862037 | Name on file | Email address on file |
| 15216820 | Name on file | Email address on file |
| 13276273 | Name on file | Email address on file |
| 13569368 | Name on file | Email address on file |
| 14955187 | Name on file | Email address on file |
| 15093546 | Name on file | Email address on file |
| 14259477 | Name on file | Email address on file |
| 13542951 | Name on file | Email address on file |
| 19019853 | Name on file | Email address on file |
| 15016585 | Name on file | Email address on file |
| 13651857 | Name on file | Email address on file |
| 14997086 | Name on file | Email address on file |
| 18283545 | Name on file | Email address on file |
| 18991362 | Name on file | Email address on file |
| 18937117 | Name on file | Email address on file |
| 14947553 | Name on file | Email address on file |
| 13673286 | Name on file | Email address on file |
| 14584067 | Name on file | Email address on file |
| 13355510 | Name on file | Email address on file |
| 14140957 | Name on file | Email address on file |
| 12222328 | Name on file | Email address on file |
| 18270200 | Name on file | Email address on file |
| 18274600 | Name on file | Email address on file |
| 18956213 | Name on file | Email address on file |
| 13791291 | Name on file | Email address on file |
| 13139706 | Name on file | Email address on file |
| 14383769 | Name on file | Email address on file |
| 14520860 | Name on file | Email address on file |
| 13851226 | Name on file | Email address on file |
| 13763214 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14476604 | Name on file | Email address on file |
| 14612324 | Name on file | Email address on file |
| 14612324 | Name on file | Email address on file |
| 14162950 | Name on file | Email address on file |
| 13645785 | Name on file | Email address on file |
| 13559808 | Name on file | Email address on file |
| 15410345 | Name on file | Email address on file |
| 14530296 | Name on file | Email address on file |
| 14263627 | Name on file | Email address on file |
| 15188787 | Name on file | Email address on file |
| 14900838 | Name on file | Email address on file |
| 14590230 | Name on file | Email address on file |
| 15269325 | Name on file | Email address on file |
| 15276850 | Name on file | Email address on file |
| 13568956 | Name on file | Email address on file |
| 14628937 | Name on file | Email address on file |
| 13361934 | Name on file | Email address on file |
| 15377881 | Name on file | Email address on file |
| 15086367 | Name on file | Email address on file |
| 14659521 | Name on file | Email address on file |
| 13726785 | Name on file | Email address on file |
| 14441487 | Name on file | Email address on file |
| 13924605 | Name on file | Email address on file |
| 14671153 | Name on file | Email address on file |
| 13544489 | Name on file | Email address on file |
| 13884665 | Name on file | Email address on file |
| 22153422 | Name on file | Email address on file |
| 14170328 | Name on file | Email address on file |
| 13261267 | Name on file | Email address on file |
| 14660095 | Name on file | Email address on file |
| 18325452 | Name on file | Email address on file |
| 18264991 | Name on file | Email address on file |
| 13757214 | Name on file | Email address on file |
| 13883816 | Name on file | Email address on file |
| 14260115 | Name on file | Email address on file |
| 13275828 | Name on file | Email address on file |
| 14655425 | Name on file | Email address on file |
| 14655425 | Name on file | Email address on file |
| 13335465 | Name on file | Email address on file |
| 13673242 | Name on file | Email address on file |
| 13298325 | Name on file | Email address on file |
| 14224827 | Name on file | Email address on file |
| 13899436 | Name on file | Email address on file |
| 13291312 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14679862 | Name on file | Email address on file |
| 14451797 | Name on file | Email address on file |
| 14679862 | Name on file | Email address on file |
| 14073803 | Name on file | Email address on file |
| 13449182 | Name on file | Email address on file |
| 14240905 | Name on file | Email address on file |
| 14607634 | Name on file | Email address on file |
| 13656227 | Name on file | Email address on file |
| 14551721 | Name on file | Email address on file |
| 15388855 | Name on file | Email address on file |
| 15278369 | Name on file | Email address on file |
| 15088558 | Name on file | Email address on file |
| 14206323 | Name on file | Email address on file |
| 14195734 | Name on file | Email address on file |
| 14194972 | Name on file | Email address on file |
| 18981459 | Name on file | Email address on file |
| 13336127 | Name on file | Email address on file |
| 15210047 | Name on file | Email address on file |
| 13510202 | Name on file | Email address on file |
| 14532610 | Name on file | Email address on file |
| 13436333 | Name on file | Email address on file |
| 13426834 | Name on file | Email address on file |
| 15275964 | Name on file | Email address on file |
| 14637583 | Name on file | Email address on file |
| 14685104 | Name on file | Email address on file |
| 14929034 | Name on file | Email address on file |
| 15220354 | Name on file | Email address on file |
| 13928549 | Name on file | Email address on file |
| 18984355 | Name on file | Email address on file |
| 15101410 | Name on file | Email address on file |
| 13352179 | Name on file | Email address on file |
| 15285695 | Name on file | Email address on file |
| 15285695 | Name on file | Email address on file |
| 18955202 | Name on file | Email address on file |
| 14074735 | Name on file | Email address on file |
| 13502827 | Name on file | Email address on file |
| 13906701 | Name on file | Email address on file |
| 13529481 | Name on file | Email address on file |
| 14663654 | Name on file | Email address on file |
| 13636831 | Name on file | Email address on file |
| 18501968 | Name on file | Email address on file |
| 13261326 | Name on file | Email address on file |
| 14531195 | Name on file | Email address on file |
| 14449607 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18263967 | Name on file | Email address on file |
| 18253324 | Name on file | Email address on file |
| 14580864 | Name on file | Email address on file |
| 13453874 | Name on file | Email address on file |
| 18295514 | Name on file | Email address on file |
| 18259959 | Name on file | Email address on file |
| 14291907 | Name on file | Email address on file |
| 14291907 | Name on file | Email address on file |
| 19015739 | Name on file | Email address on file |
| 13957017 | Name on file | Email address on file |
| 18252514 | Name on file | Email address on file |
| 18265045 | Name on file | Email address on file |
| 14168545 | Name on file | Email address on file |
| 14268981 | Name on file | Email address on file |
| 20807914 | Name on file | Email address on file |
| 13287351 | Name on file | Email address on file |
| 13296235 | Name on file | Email address on file |
| 18971846 | Name on file | Email address on file |
| 18330870 | Name on file | Email address on file |
| 18248904 | Name on file | Email address on file |
| 19025249 | Name on file | Email address on file |
| 18270679 | Name on file | Email address on file |
| 18966017 | Name on file | Email address on file |
| 19016849 | Name on file | Email address on file |
| 18291875 | Name on file | Email address on file |
| 18333190 | Name on file | Email address on file |
| 18255597 | Name on file | Email address on file |
| 13429980 | Name on file | Email address on file |
| 18326130 | Name on file | Email address on file |
| 22122834 | Name on file | Email address on file |
| 18942876 | Name on file | Email address on file |
| 14591854 | Name on file | Email address on file |
| 18331085 | Name on file | Email address on file |
| 18301917 | Name on file | Email address on file |
| 22121270 | Name on file | Email address on file |
| 18327465 | Name on file | Email address on file |
| 18294862 | Name on file | Email address on file |
| 18300360 | Name on file | Email address on file |
| 18946652 | Name on file | Email address on file |
| 18996792 | Name on file | Email address on file |
| 13627358 | Name on file | Email address on file |
| 18502311 | Name on file | Email address on file |
| 14581516 | Name on file | Email address on file |
| 18284358 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18277416 | Name on file | Email address on file |
| 18969533 | Name on file | Email address on file |
| 18242914 | Name on file | Email address on file |
| 12655000 | Name on file | Email address on file |
| 18264037 | Name on file | Email address on file |
| 18963888 | Name on file | Email address on file |
| 18319728 | Name on file | Email address on file |
| 13422716 | Name on file | Email address on file |
| 14302100 | Name on file | Email address on file |
| 18286008 | Name on file | Email address on file |
| 13561965 | Name on file | Email address on file |
| 18304645 | Name on file | Email address on file |
| 19174867 | Name on file | Email address on file |
| 18242373 | Name on file | Email address on file |
| 18945244 | Name on file | Email address on file |
| 18272985 | Name on file | Email address on file |
| 18970177 | Name on file | Email address on file |
| 18249981 | Name on file | Email address on file |
| 18293401 | Name on file | Email address on file |
| 14088728 | Name on file | Email address on file |
| 18248185 | Name on file | Email address on file |
| 18302345 | Name on file | Email address on file |
| 13632556 | Name on file | Email address on file |
| 22145713 | Name on file | Email address on file |
| 19028610 | Name on file | Email address on file |
| 18311261 | Name on file | Email address on file |
| 18246963 | Name on file | Email address on file |
| 18306634 | Name on file | Email address on file |
| 18259670 | Name on file | Email address on file |
| 18280242 | Name on file | Email address on file |
| 18995350 | Name on file | Email address on file |
| 18272860 | Name on file | Email address on file |
| 19009933 | Name on file | Email address on file |
| 13464855 | Name on file | Email address on file |
| 18269989 | Name on file | Email address on file |
| 18301943 | Name on file | Email address on file |
| 18324089 | Name on file | Email address on file |
| 19027441 | Name on file | Email address on file |
| 19174934 | Name on file | Email address on file |
| 12184267 | Name on file | Email address on file |
| 18298447 | Name on file | Email address on file |
| 19004606 | Name on file | Email address on file |
| 18242389 | Name on file | Email address on file |
| 19000945 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18945771 | Name on file | Email address on file |
| 18293268 | Name on file | Email address on file |
| 18992900 | Name on file | Email address on file |
| 18306668 | Name on file | Email address on file |
| 18978774 | Name on file | Email address on file |
| 18278754 | Name on file | Email address on file |
| 18967950 | Name on file | Email address on file |
| 18305687 | Name on file | Email address on file |
| 13255780 | Name on file | Email address on file |
| 18252827 | Name on file | Email address on file |
| 19007602 | Name on file | Email address on file |
| 18295375 | Name on file | Email address on file |
| 14186316 | Name on file | Email address on file |
| 13966635 | Name on file | Email address on file |
| 14598631 | Name on file | Email address on file |
| 14148757 | Name on file | Email address on file |
| 13993101 | Name on file | Email address on file |
| 20767107 | Name on file | Email address on file |
| 19022540 | Name on file | Email address on file |
| 15372928 | Name on file | Email address on file |
| 13462141 | Name on file | Email address on file |
| 14585477 | Name on file | Email address on file |
| 14076427 | Name on file | Email address on file |
| 13612053 | Name on file | Email address on file |
| 12252120 | Name on file | Email address on file |
| 18273851 | Name on file | Email address on file |
| 22163894 | Name on file | Email address on file |
| 19017272 | Name on file | Email address on file |
| 18305834 | Name on file | Email address on file |
| 18264820 | Name on file | Email address on file |
| 19028590 | Name on file | Email address on file |
| 12164914 | Name on file | Email address on file |
| 13624596 | Name on file | Email address on file |
| 18278558 | Name on file | Email address on file |
| 15054784 | Name on file | Email address on file |
| 18301774 | Name on file | Email address on file |
| 19018261 | Name on file | Email address on file |
| 18996440 | Name on file | Email address on file |
| 19006433 | Name on file | Email address on file |
| 19006302 | Name on file | Email address on file |
| 19176387 | Name on file | Email address on file |
| 18265776 | Name on file | Email address on file |
| 18336742 | Name on file | Email address on file |
| 13948702 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14135013 | Name on file | Email address on file |
| 14179405 | Name on file | Email address on file |
| 18297719 | Name on file | Email address on file |
| 22163072 | Name on file | Email address on file |
| 18940157 | Name on file | Email address on file |
| 13439386 | Name on file | Email address on file |
| 13975511 | Name on file | Email address on file |
| 18983468 | Name on file | Email address on file |
| 13358537 | Name on file | Email address on file |
| 18338323 | Name on file | Email address on file |
| 18260351 | Name on file | Email address on file |
| 18286565 | Name on file | Email address on file |
| 18983198 | Name on file | Email address on file |
| 19023556 | Name on file | Email address on file |
| 14046589 | Name on file | Email address on file |
| 13709275 | Name on file | Email address on file |
| 13238004 | Name on file | Email address on file |
| 13310647 | Name on file | Email address on file |
| 18282679 | Name on file | Email address on file |
| 18317340 | Name on file | Email address on file |
| 18970894 | Name on file | Email address on file |
| 18305008 | Name on file | Email address on file |
| 13265530 | Name on file | Email address on file |
| 18335650 | Name on file | Email address on file |
| 18324219 | Name on file | Email address on file |
| 18263791 | Name on file | Email address on file |
| 18995947 | Name on file | Email address on file |
| 18265287 | Name on file | Email address on file |
| 13552573 | Name on file | Email address on file |
| 13705820 | Name on file | Email address on file |
| 14108162 | Name on file | Email address on file |
| 13488952 | Name on file | Email address on file |
| 13747497 | Name on file | Email address on file |
| 19007049 | Name on file | Email address on file |
| 13719348 | Name on file | Email address on file |
| 18996044 | Name on file | Email address on file |
| 13622275 | Name on file | Email address on file |
| 18984964 | Name on file | Email address on file |
| 18304916 | Name on file | Email address on file |
| 14071951 | Name on file | Email address on file |
| 13473396 | Name on file | Email address on file |
| 13909861 | Name on file | Email address on file |
| 18327111 | Name on file | Email address on file |
| 14631932 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20690752 | Name on file | Email address on file |
| 22152796 | Name on file | Email address on file |
| 18306014 | Name on file | Email address on file |
| 19005158 | Name on file | Email address on file |
| 14303562 | Name on file | Email address on file |
| 18981281 | Name on file | Email address on file |
| 19004867 | Name on file | Email address on file |
| 18269343 | Name on file | Email address on file |
| 18248759 | Name on file | Email address on file |
| 18251414 | Name on file | Email address on file |
| 18251105 | Name on file | Email address on file |
| 18251653 | Name on file | Email address on file |
| 18321848 | Name on file | Email address on file |
| 18320280 | Name on file | Email address on file |
| 22119827 | Name on file | Email address on file |
| 18983687 | Name on file | Email address on file |
| 13245041 | Name on file | Email address on file |
| 14594394 | Name on file | Email address on file |
| 14594394 | Name on file | Email address on file |
| 13656002 | Name on file | Email address on file |
| 13361951 | Name on file | Email address on file |
| 14312161 | Name on file | Email address on file |
| 18285711 | Name on file | Email address on file |
| 14256095 | Name on file | Email address on file |
| 14591883 | Name on file | Email address on file |
| 14660783 | Name on file | Email address on file |
| 15361670 | Name on file | Email address on file |
| 14082849 | Name on file | Email address on file |
| 19007627 | Name on file | Email address on file |
| 13571404 | Name on file | Email address on file |
| 18335743 | Name on file | Email address on file |
| 18335749 | Name on file | Email address on file |
| 13385252 | Name on file | Email address on file |
| 13551893 | Name on file | Email address on file |
| 19015368 | Name on file | Email address on file |
| 18323837 | Name on file | Email address on file |
| 14286720 | Name on file | Email address on file |
| 18953589 | Name on file | Email address on file |
| 18983944 | Name on file | Email address on file |
| 15283926 | Name on file | Email address on file |
| 15283926 | Name on file | Email address on file |
| 13516362 | Name on file | Email address on file |
| 13633934 | Name on file | Email address on file |
| 14265893 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13612456 | Name on file | Email address on file |
| 18983571 | Name on file | Email address on file |
| 18943983 | Name on file | Email address on file |
| 18992581 | Name on file | Email address on file |
| 19015759 | Name on file | Email address on file |
| 22161164 | Name on file | Email address on file |
| 19009016 | Name on file | Email address on file |
| 18289260 | Name on file | Email address on file |
| 18286358 | Name on file | Email address on file |
| 18337418 | Name on file | Email address on file |
| 19001099 | Name on file | Email address on file |
| 13942749 | Name on file | Email address on file |
| 14248476 | Name on file | Email address on file |
| 18289643 | Name on file | Email address on file |
| 18947160 | Name on file | Email address on file |
| 18991807 | Name on file | Email address on file |
| 19024349 | Name on file | Email address on file |
| 19003896 | Name on file | Email address on file |
| 15272562 | Name on file | Email address on file |
| 15097000 | Name on file | Email address on file |
| 18252465 | Name on file | Email address on file |
| 13547141 | Name on file | Email address on file |
| 13165668 | Name on file | Email address on file |
| 14467178 | Name on file | Email address on file |
| 13139976 | Name on file | Email address on file |
| 14536302 | Name on file | Email address on file |
| 18972984 | Name on file | Email address on file |
| 18267840 | Name on file | Email address on file |
| 15216285 | Name on file | Email address on file |
| 15078202 | Name on file | Email address on file |
| 20647035 | Name on file | Email address on file |
| 19028001 | Name on file | Email address on file |
| 15141178 | Name on file | Email address on file |
| 15197326 | Name on file | Email address on file |
| 13306263 | Name on file | Email address on file |
| 15086438 | Name on file | Email address on file |
| 13307733 | Name on file | Email address on file |
| 15212787 | Name on file | Email address on file |
| 15286299 | Name on file | Email address on file |
| 14680450 | Name on file | Email address on file |
| 14680450 | Name on file | Email address on file |
| 14643026 | Name on file | Email address on file |
| 14643026 | Name on file | Email address on file |
| 14233403 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15389074 | Name on file | Email address on file |
| 14902571 | Name on file | Email address on file |
| 13955822 | Name on file | Email address on file |
| 14555758 | Name on file | Email address on file |
| 13612181 | Name on file | Email address on file |
| 14171063 | Name on file | Email address on file |
| 15037436 | Name on file | Email address on file |
| 18301162 | Name on file | Email address on file |
| 13520012 | Name on file | Email address on file |
| 19005532 | Name on file | Email address on file |
| 19029086 | Name on file | Email address on file |
| 20623197 | Name on file | Email address on file |
| 13944435 | Name on file | Email address on file |
| 19020290 | Name on file | Email address on file |
| 13324297 | Name on file | Email address on file |
| 13609236 | Name on file | Email address on file |
| 14098262 | Name on file | Email address on file |
| 14622903 | Name on file | Email address on file |
| 13905896 | Name on file | Email address on file |
| 14353392 | Name on file | Email address on file |
| 14289152 | Name on file | Email address on file |
| 13780470 | Name on file | Email address on file |
| 13339147 | Name on file | Email address on file |
| 13639984 | Name on file | Email address on file |
| 13195562 | Name on file | Email address on file |
| 14226720 | Name on file | Email address on file |
| 13191238 | Name on file | Email address on file |
| 14121777 | Name on file | Email address on file |
| 13507934 | Name on file | Email address on file |
| 14431344 | Name on file | Email address on file |
| 14036867 | Name on file | Email address on file |
| 13442245 | Name on file | Email address on file |
| 13998992 | Name on file | Email address on file |
| 13883352 | Name on file | Email address on file |
| 13634060 | Name on file | Email address on file |
| 14128028 | Name on file | Email address on file |
| 13654918 | Name on file | Email address on file |
| 14293083 | Name on file | Email address on file |
| 13324431 | Name on file | Email address on file |
| 15065492 | Name on file | Email address on file |
| 14904317 | Name on file | Email address on file |
| 14907564 | Name on file | Email address on file |
| 14607373 | Name on file | Email address on file |
| 18965571 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14202147 | Name on file | Email address on file |
| 22158589 | Name on file | Email address on file |
| 13406194 | Name on file | Email address on file |
| 18321925 | Name on file | Email address on file |
| 15022723 | Name on file | Email address on file |
| 13192783 | Name on file | Email address on file |
| 13496205 | Name on file | Email address on file |
| 13883343 | Name on file | Email address on file |
| 13334214 | Name on file | Email address on file |
| 14933532 | Name on file | Email address on file |
| 18286429 | Name on file | Email address on file |
| 14307344 | Name on file | Email address on file |
| 13410533 | Name on file | Email address on file |
| 14958195 | Name on file | Email address on file |
| 12656013 | Name on file | Email address on file |
| 15371527 | Name on file | Email address on file |
| 13818253 | Name on file | Email address on file |
| 14960047 | Name on file | Email address on file |
| 14960047 | Name on file | Email address on file |
| 15410129 | Name on file | Email address on file |
| 14217009 | Name on file | Email address on file |
| 15185985 | Name on file | Email address on file |
| 19004127 | Name on file | Email address on file |
| 18285103 | Name on file | Email address on file |
| 13215874 | Name on file | Email address on file |
| 13331415 | Name on file | Email address on file |
| 13754242 | Name on file | Email address on file |
| 13229517 | Name on file | Email address on file |
| 14247500 | Name on file | Email address on file |
| 13183192 | Name on file | Email address on file |
| 14551765 | Name on file | Email address on file |
| 14079176 | Name on file | Email address on file |
| 14051492 | Name on file | Email address on file |
| 13321473 | Name on file | Email address on file |
| 14041598 | Name on file | Email address on file |
| 13183622 | Name on file | Email address on file |
| 13316934 | Name on file | Email address on file |
| 13517164 | Name on file | Email address on file |
| 13193045 | Name on file | Email address on file |
| 14174763 | Name on file | Email address on file |
| 13304509 | Name on file | Email address on file |
| 13629175 | Name on file | Email address on file |
| 13806046 | Name on file | Email address on file |
| 13541946 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15369637 | Name on file | Email address on file |
| 13504892 | Name on file | Email address on file |
| 14050301 | Name on file | Email address on file |
| 14098336 | Name on file | Email address on file |
| 13979197 | Name on file | Email address on file |
| 14029697 | Name on file | Email address on file |
| 13277637 | Name on file | Email address on file |
| 13884307 | Name on file | Email address on file |
| 13686903 | Name on file | Email address on file |
| 13204540 | Name on file | Email address on file |
| 13645221 | Name on file | Email address on file |
| 13896294 | Name on file | Email address on file |
| 14346620 | Name on file | Email address on file |
| 14517184 | Name on file | Email address on file |
| 14232018 | Name on file | Email address on file |
| 13637671 | Name on file | Email address on file |
| 14622866 | Name on file | Email address on file |
| 14622866 | Name on file | Email address on file |
| 14543711 | Name on file | Email address on file |
| 13144649 | Name on file | Email address on file |
| 13547173 | Name on file | Email address on file |
| 13309752 | Name on file | Email address on file |
| 13148052 | Name on file | Email address on file |
| 13439599 | Name on file | Email address on file |
| 13711401 | Name on file | Email address on file |
| 14149310 | Name on file | Email address on file |
| 14509003 | Name on file | Email address on file |
| 14254592 | Name on file | Email address on file |
| 13671933 | Name on file | Email address on file |
| 13355267 | Name on file | Email address on file |
| 13436358 | Name on file | Email address on file |
| 13247251 | Name on file | Email address on file |
| 13280402 | Name on file | Email address on file |
| 13242012 | Name on file | Email address on file |
| 14601907 | Name on file | Email address on file |
| 14249427 | Name on file | Email address on file |
| 13728540 | Name on file | Email address on file |
| 13277230 | Name on file | Email address on file |
| 13754034 | Name on file | Email address on file |
| 13482566 | Name on file | Email address on file |
| 13843410 | Name on file | Email address on file |
| 13879164 | Name on file | Email address on file |
| 16848268 | Name on file | Email address on file |
| 14484260 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14663135 | Name on file | Email address on file |
| 14267626 | Name on file | Email address on file |
| 13198343 | Name on file | Email address on file |
| 13170302 | Name on file | Email address on file |
| 13434774 | Name on file | Email address on file |
| 13340155 | Name on file | Email address on file |
| 13235681 | Name on file | Email address on file |
| 13456512 | Name on file | Email address on file |
| 14176512 | Name on file | Email address on file |
| 13292875 | Name on file | Email address on file |
| 14640608 | Name on file | Email address on file |
| 14056753 | Name on file | Email address on file |
| 13986700 | Name on file | Email address on file |
| 13438358 | Name on file | Email address on file |
| 13395118 | Name on file | Email address on file |
| 14089178 | Name on file | Email address on file |
| 14533434 | Name on file | Email address on file |
| 13583320 | Name on file | Email address on file |
| 13880300 | Name on file | Email address on file |
| 14089156 | Name on file | Email address on file |
| 13678666 | Name on file | Email address on file |
| 13569954 | Name on file | Email address on file |
| 15130292 | Name on file | Email address on file |
| 14099028 | Name on file | Email address on file |
| 13515329 | Name on file | Email address on file |
| 14494079 | Name on file | Email address on file |
| 14470019 | Name on file | Email address on file |
| 15172358 | Name on file | Email address on file |
| 15002789 | Name on file | Email address on file |
| 13165622 | Name on file | Email address on file |
| 14952184 | Name on file | Email address on file |
| 15034327 | Name on file | Email address on file |
| 15060987 | Name on file | Email address on file |
| 15107845 | Name on file | Email address on file |
| 13931235 | Name on file | Email address on file |
| 13743133 | Name on file | Email address on file |
| 14138193 | Name on file | Email address on file |
| 13432739 | Name on file | Email address on file |
| 14948778 | Name on file | Email address on file |
| 14531502 | Name on file | Email address on file |
| 16850746 | Name on file | Email address on file |
| 15289821 | Name on file | Email address on file |
| 18956146 | Name on file | Email address on file |
| 13203400 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15292775 | Name on file | Email address on file |
| 15292775 | Name on file | Email address on file |
| 13351536 | Name on file | Email address on file |
| 19019809 | Name on file | Email address on file |
| 14159217 | Name on file | Email address on file |
| 15290208 | Name on file | Email address on file |
| 15290208 | Name on file | Email address on file |
| 18977942 | Name on file | Email address on file |
| 19024575 | Name on file | Email address on file |
| 14296623 | Name on file | Email address on file |
| 18312485 | Name on file | Email address on file |
| 14420219 | Name on file | Email address on file |
| 14146670 | Name on file | Email address on file |
| 13537147 | Name on file | Email address on file |
| 14897203 | Name on file | Email address on file |
| 13284669 | Name on file | Email address on file |
| 13183727 | Name on file | Email address on file |
| 13686166 | Name on file | Email address on file |
| 15084625 | Name on file | Email address on file |
| 13829509 | Name on file | Email address on file |
| 18950946 | Name on file | Email address on file |
| 15088540 | Name on file | Email address on file |
| 15088540 | Name on file | Email address on file |
| 13739464 | Name on file | Email address on file |
| 18964445 | Name on file | Email address on file |
| 18248102 | Name on file | Email address on file |
| 14245132 | Name on file | Email address on file |
| 13810690 | Name on file | Email address on file |
| 13304678 | Name on file | Email address on file |
| 15271189 | Name on file | Email address on file |
| 13286261 | Name on file | Email address on file |
| 15226042 | Name on file | Email address on file |
| 14093394 | Name on file | Email address on file |
| 13851667 | Name on file | Email address on file |
| 14456666 | Name on file | Email address on file |
| 14252471 | Name on file | Email address on file |
| 13469648 | Name on file | Email address on file |
| 14588063 | Name on file | Email address on file |
| 15114729 | Name on file | Email address on file |
| 14653113 | Name on file | Email address on file |
| 14081096 | Name on file | Email address on file |
| 14658220 | Name on file | Email address on file |
| 13181740 | Name on file | Email address on file |
| 14297250 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13914817 | Name on file | Email address on file |
| 14127816 | Name on file | Email address on file |
| 14650182 | Name on file | Email address on file |
| 14650182 | Name on file | Email address on file |
| 14015931 | Name on file | Email address on file |
| 15253014 | Name on file | Email address on file |
| 14934544 | Name on file | Email address on file |
| 22189173 | Name on file | Email address on file |
| 18320192 | Name on file | Email address on file |
| 15135171 | Name on file | Email address on file |
| 15244051 | Name on file | Email address on file |
| 14933445 | Name on file | Email address on file |
| 13284919 | Name on file | Email address on file |
| 13946879 | Name on file | Email address on file |
| 14518006 | Name on file | Email address on file |
| 18305108 | Name on file | Email address on file |
| 14932691 | Name on file | Email address on file |
| 13138373 | Name on file | Email address on file |
| 13271153 | Name on file | Email address on file |
| 18267667 | Name on file | Email address on file |
| 18955714 | Name on file | Email address on file |
| 15272253 | Name on file | Email address on file |
| 14625164 | Name on file | Email address on file |
| 13370573 | Name on file | Email address on file |
| 15090915 | Name on file | Email address on file |
| 15179685 | Name on file | Email address on file |
| 18307372 | Name on file | Email address on file |
| 15204995 | Name on file | Email address on file |
| 15280883 | Name on file | Email address on file |
| 15280883 | Name on file | Email address on file |
| 18969362 | Name on file | Email address on file |
| 14910811 | Name on file | Email address on file |
| 13753892 | Name on file | Email address on file |
| 13568825 | Name on file | Email address on file |
| 14215218 | Name on file | Email address on file |
| 13757068 | Name on file | Email address on file |
| 13318072 | Name on file | Email address on file |
| 15237621 | Name on file | Email address on file |
| 13895666 | Name on file | Email address on file |
| 19009913 | Name on file | Email address on file |
| 14653122 | Name on file | Email address on file |
| 14653122 | Name on file | Email address on file |
| 15265246 | Name on file | Email address on file |
| 15049153 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15280911 | Name on file | Email address on file |
| 15280911 | Name on file | Email address on file |
| 15284278 | Name on file | Email address on file |
| 15225778 | Name on file | Email address on file |
| 13644271 | Name on file | Email address on file |
| 15248309 | Name on file | Email address on file |
| 15046262 | Name on file | Email address on file |
| 14049706 | Name on file | Email address on file |
| 18330556 | Name on file | Email address on file |
| 19004041 | Name on file | Email address on file |
| 19006676 | Name on file | Email address on file |
| 19016559 | Name on file | Email address on file |
| 14098247 | Name on file | Email address on file |
| 14249176 | Name on file | Email address on file |
| 14126741 | Name on file | Email address on file |
| 13895866 | Name on file | Email address on file |
| 15214986 | Name on file | Email address on file |
| 18287690 | Name on file | Email address on file |
| 15091365 | Name on file | Email address on file |
| 18983535 | Name on file | Email address on file |
| 15035675 | Name on file | Email address on file |
| 13505974 | Name on file | Email address on file |
| 15243181 | Name on file | Email address on file |
| 15125133 | Name on file | Email address on file |
| 15125133 | Name on file | Email address on file |
| 19016174 | Name on file | Email address on file |
| 13895667 | Name on file | Email address on file |
| 13566069 | Name on file | Email address on file |
| 14242550 | Name on file | Email address on file |
| 15184596 | Name on file | Email address on file |
| 14116270 | Name on file | Email address on file |
| 15188808 | Name on file | Email address on file |
| 13540652 | Name on file | Email address on file |
| 18290035 | Name on file | Email address on file |
| 14111899 | Name on file | Email address on file |
| 14299855 | Name on file | Email address on file |
| 13229376 | Name on file | Email address on file |
| 18264345 | Name on file | Email address on file |
| 18264971 | Name on file | Email address on file |
| 18309563 | Name on file | Email address on file |
| 13724542 | Name on file | Email address on file |
| 14012633 | Name on file | Email address on file |
| 14035573 | Name on file | Email address on file |
| 13699169 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19004702 | Name on file | Email address on file |
| 15277614 | Name on file | Email address on file |
| 13241269 | Name on file | Email address on file |
| 13217157 | Name on file | Email address on file |
| 18260535 | Name on file | Email address on file |
| 14265254 | Name on file | Email address on file |
| 14543824 | Name on file | Email address on file |
| 15382504 | Name on file | Email address on file |
| 13816613 | Name on file | Email address on file |
| 14132957 | Name on file | Email address on file |
| 13333214 | Name on file | Email address on file |
| 13629240 | Name on file | Email address on file |
| 15233134 | Name on file | Email address on file |
| 20623028 | Name on file | Email address on file |
| 18294747 | Name on file | Email address on file |
| 19028485 | Name on file | Email address on file |
| 18281430 | Name on file | Email address on file |
| 18338915 | Name on file | Email address on file |
| 14937348 | Name on file | Email address on file |
| 18319023 | Name on file | Email address on file |
| 13428806 | Name on file | Email address on file |
| 18331535 | Name on file | Email address on file |
| 13371664 | Name on file | Email address on file |
| 13925855 | Name on file | Email address on file |
| 13468012 | Name on file | Email address on file |
| 14518080 | Name on file | Email address on file |
| 14380533 | Name on file | Email address on file |
| 14216295 | Name on file | Email address on file |
| 14608233 | Name on file | Email address on file |
| 14608233 | Name on file | Email address on file |
| 14627203 | Name on file | Email address on file |
| 18318611 | Name on file | Email address on file |
| 18238555 | Name on file | Email address on file |
| 20623242 | Name on file | Email address on file |
| 18301685 | Name on file | Email address on file |
| 19009093 | Name on file | Email address on file |
| 14471379 | Name on file | Email address on file |
| 18981501 | Name on file | Email address on file |
| 18336713 | Name on file | Email address on file |
| 18243297 | Name on file | Email address on file |
| 18962317 | Name on file | Email address on file |
| 18943337 | Name on file | Email address on file |
| 18984009 | Name on file | Email address on file |
| 13503011 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13401080 | Name on file | Email address on file |
| 19033726 | Name on file | Email address on file |
| 18318982 | Name on file | Email address on file |
| 14026467 | Name on file | Email address on file |
| 15116911 | Name on file | Email address on file |
| 15368060 | Name on file | Email address on file |
| 14556154 | Name on file | Email address on file |
| 14052384 | Name on file | Email address on file |
| 14365331 | Name on file | Email address on file |
| 14342917 | Name on file | Email address on file |
| 13924453 | Name on file | Email address on file |
| 14554791 | Name on file | Email address on file |
| 14298341 | Name on file | Email address on file |
| 14149552 | Name on file | Email address on file |
| 15120357 | Name on file | Email address on file |
| 14927831 | Name on file | Email address on file |
| 14652107 | Name on file | Email address on file |
| 13295429 | Name on file | Email address on file |
| 13277652 | Name on file | Email address on file |
| 15371392 | Name on file | Email address on file |
| 13915530 | Name on file | Email address on file |
| 14917740 | Name on file | Email address on file |
| 15254664 | Name on file | Email address on file |
| 20623036 | Name on file | Email address on file |
| 18280614 | Name on file | Email address on file |
| 19018323 | Name on file | Email address on file |
| 13562441 | Name on file | Email address on file |
| 13630889 | Name on file | Email address on file |
| 18249294 | Name on file | Email address on file |
| 22211967 | Name on file | Email address on file |
| 13188711 | Name on file | Email address on file |
| 18289478 | Name on file | Email address on file |
| 14340754 | Name on file | Email address on file |
| 14140828 | Name on file | Email address on file |
| 20694760 | Name on file | Email address on file |
| 13985070 | Name on file | Email address on file |
| 14292787 | Name on file | Email address on file |
| 13570091 | Name on file | Email address on file |
| 15149804 | Name on file | Email address on file |
| 14122024 | Name on file | Email address on file |
| 15223893 | Name on file | Email address on file |
| 14266706 | Name on file | Email address on file |
| 14209106 | Name on file | Email address on file |
| 13373297 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13795908 | Name on file | Email address on file |
| 14422892 | Name on file | Email address on file |
| 14224122 | Name on file | Email address on file |
| 13807346 | Name on file | Email address on file |
| 13867013 | Name on file | Email address on file |
| 14544981 | Name on file | Email address on file |
| 13638080 | Name on file | Email address on file |
| 14548742 | Name on file | Email address on file |
| 14642641 | Name on file | Email address on file |
| 14642641 | Name on file | Email address on file |
| 15075202 | Name on file | Email address on file |
| 14607823 | Name on file | Email address on file |
| 13592573 | Name on file | Email address on file |
| 14270991 | Name on file | Email address on file |
| 14680558 | Name on file | Email address on file |
| 14656976 | Name on file | Email address on file |
| 14656976 | Name on file | Email address on file |
| 14672804 | Name on file | Email address on file |
| 13146327 | Name on file | Email address on file |
| 14582729 | Name on file | Email address on file |
| 13833318 | Name on file | Email address on file |
| 14639119 | Name on file | Email address on file |
| 13947852 | Name on file | Email address on file |
| 14377929 | Name on file | Email address on file |
| 14267355 | Name on file | Email address on file |
| 13224433 | Name on file | Email address on file |
| 14509935 | Name on file | Email address on file |
| 13326656 | Name on file | Email address on file |
| 14019433 | Name on file | Email address on file |
| 14006488 | Name on file | Email address on file |
| 13688414 | Name on file | Email address on file |
| 14405903 | Name on file | Email address on file |
| 14608725 | Name on file | Email address on file |
| 13239460 | Name on file | Email address on file |
| 14639937 | Name on file | Email address on file |
| 14639937 | Name on file | Email address on file |
| 14020266 | Name on file | Email address on file |
| 13308205 | Name on file | Email address on file |
| 13570721 | Name on file | Email address on file |
| 13974412 | Name on file | Email address on file |
| 14948377 | Name on file | Email address on file |
| 14963460 | Name on file | Email address on file |
| 14989578 | Name on file | Email address on file |
| 14044235 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13220629 | Name on file | Email address on file |
| 15195283 | Name on file | Email address on file |
| 15362133 | Name on file | Email address on file |
| 15256090 | Name on file | Email address on file |
| 14343972 | Name on file | Email address on file |
| 13600763 | Name on file | Email address on file |
| 13163045 | Name on file | Email address on file |
| 14920131 | Name on file | Email address on file |
| 13965856 | Name on file | Email address on file |
| 13486099 | Name on file | Email address on file |
| 14019607 | Name on file | Email address on file |
| 13808999 | Name on file | Email address on file |
| 13957047 | Name on file | Email address on file |
| 13799249 | Name on file | Email address on file |
| 14349640 | Name on file | Email address on file |
| 14090844 | Name on file | Email address on file |
| 22119765 | Name on file | Email address on file |
| 18961788 | Name on file | Email address on file |
| 13483174 | Name on file | Email address on file |
| 14630840 | Name on file | Email address on file |
| 14925761 | Name on file | Email address on file |
| 14925761 | Name on file | Email address on file |
| 18259403 | Name on file | Email address on file |
| 13624788 | Name on file | Email address on file |
| 15270103 | Name on file | Email address on file |
| 13491751 | Name on file | Email address on file |
| 13267731 | Name on file | Email address on file |
| 14351673 | Name on file | Email address on file |
| 14553000 | Name on file | Email address on file |
| 14098157 | Name on file | Email address on file |
| 13316415 | Name on file | Email address on file |
| 13661471 | Name on file | Email address on file |
| 14431429 | Name on file | Email address on file |
| 13733963 | Name on file | Email address on file |
| 13682167 | Name on file | Email address on file |
| 13863640 | Name on file | Email address on file |
| 15286522 | Name on file | Email address on file |
| 13307270 | Name on file | Email address on file |
| 14450513 | Name on file | Email address on file |
| 14187961 | Name on file | Email address on file |
| 14285811 | Name on file | Email address on file |
| 18253140 | Name on file | Email address on file |
| 18973045 | Name on file | Email address on file |
| 18242880 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18239051 | Name on file | Email address on file |
| 18261170 | Name on file | Email address on file |
| 13465002 | Name on file | Email address on file |
| 15156470 | Name on file | Email address on file |
| 19001719 | Name on file | Email address on file |
| 18331363 | Name on file | Email address on file |
| 19021560 | Name on file | Email address on file |
| 14196751 | Name on file | Email address on file |
| 18247247 | Name on file | Email address on file |
| 20806788 | Name on file | Email address on file |
| 14663588 | Name on file | Email address on file |
| 14441429 | Name on file | Email address on file |
| 13440417 | Name on file | Email address on file |
| 14041717 | Name on file | Email address on file |
| 15389783 | Name on file | Email address on file |
| 13784704 | Name on file | Email address on file |
| 13139750 | Name on file | Email address on file |
| 14552163 | Name on file | Email address on file |
| 14286058 | Name on file | Email address on file |
| 14275340 | Name on file | Email address on file |
| 13517801 | Name on file | Email address on file |
| 13332566 | Name on file | Email address on file |
| 14547500 | Name on file | Email address on file |
| 14403410 | Name on file | Email address on file |
| 14618870 | Name on file | Email address on file |
| 14618870 | Name on file | Email address on file |
| 13573687 | Name on file | Email address on file |
| 14669682 | Name on file | Email address on file |
| 14283089 | Name on file | Email address on file |
| 14598918 | Name on file | Email address on file |
| 13210101 | Name on file | Email address on file |
| 13921468 | Name on file | Email address on file |
| 14973872 | Name on file | Email address on file |
| 14205926 | Name on file | Email address on file |
| 18997969 | Name on file | Email address on file |
| 14178375 | Name on file | Email address on file |
| 13731870 | Name on file | Email address on file |
| 14667243 | Name on file | Email address on file |
| 13513372 | Name on file | Email address on file |
| 14270152 | Name on file | Email address on file |
| 14338845 | Name on file | Email address on file |
| 13992951 | Name on file | Email address on file |
| 14408012 | Name on file | Email address on file |
| 13335361 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14512694 | Name on file | Email address on file |
| 14350518 | Name on file | Email address on file |
| 13969567 | Name on file | Email address on file |
| 14225366 | Name on file | Email address on file |
| 14596875 | Name on file | Email address on file |
| 14391623 | Name on file | Email address on file |
| 14514525 | Name on file | Email address on file |
| 14080754 | Name on file | Email address on file |
| 13158745 | Name on file | Email address on file |
| 14440220 | Name on file | Email address on file |
| 14496857 | Name on file | Email address on file |
| 14147932 | Name on file | Email address on file |
| 13580917 | Name on file | Email address on file |
| 13350886 | Name on file | Email address on file |
| 14313597 | Name on file | Email address on file |
| 13312953 | Name on file | Email address on file |
| 14034797 | Name on file | Email address on file |
| 14439315 | Name on file | Email address on file |
| 13805649 | Name on file | Email address on file |
| 14662367 | Name on file | Email address on file |
| 14301689 | Name on file | Email address on file |
| 13954783 | Name on file | Email address on file |
| 14449261 | Name on file | Email address on file |
| 14583227 | Name on file | Email address on file |
| 14636778 | Name on file | Email address on file |
| 13368609 | Name on file | Email address on file |
| 15399573 | Name on file | Email address on file |
| 13255960 | Name on file | Email address on file |
| 13198438 | Name on file | Email address on file |
| 13639991 | Name on file | Email address on file |
| 14444818 | Name on file | Email address on file |
| 13932303 | Name on file | Email address on file |
| 13899392 | Name on file | Email address on file |
| 13726234 | Name on file | Email address on file |
| 14169908 | Name on file | Email address on file |
| 13699694 | Name on file | Email address on file |
| 16852651 | Name on file | Email address on file |
| 13141914 | Name on file | Email address on file |
| 13909384 | Name on file | Email address on file |
| 13445391 | Name on file | Email address on file |
| 13280869 | Name on file | Email address on file |
| 13413032 | Name on file | Email address on file |
| 14300668 | Name on file | Email address on file |
| 13947906 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13793671 | Name on file | Email address on file |
| 13693334 | Name on file | Email address on file |
| 14151565 | Name on file | Email address on file |
| 13466118 | Name on file | Email address on file |
| 15073597 | Name on file | Email address on file |
| 13723694 | Name on file | Email address on file |
| 13343389 | Name on file | Email address on file |
| 14456422 | Name on file | Email address on file |
| 18287850 | Name on file | Email address on file |
| 18980884 | Name on file | Email address on file |
| 15014422 | Name on file | Email address on file |
| 19000769 | Name on file | Email address on file |
| 15290494 | Name on file | Email address on file |
| 15290494 | Name on file | Email address on file |
| 13332900 | Name on file | Email address on file |
| 14561773 | Name on file | Email address on file |
| 15197758 | Name on file | Email address on file |
| 18999801 | Name on file | Email address on file |
| 18255338 | Name on file | Email address on file |
| 14447998 | Name on file | Email address on file |
| 15405352 | Name on file | Email address on file |
| 13981661 | Name on file | Email address on file |
| 13762260 | Name on file | Email address on file |
| 14368812 | Name on file | Email address on file |
| 13909820 | Name on file | Email address on file |
| 14367777 | Name on file | Email address on file |
| 15370679 | Name on file | Email address on file |
| 13942469 | Name on file | Email address on file |
| 13437705 | Name on file | Email address on file |
| 14256389 | Name on file | Email address on file |
| 14517566 | Name on file | Email address on file |
| 13624563 | Name on file | Email address on file |
| 14546322 | Name on file | Email address on file |
| 13707161 | Name on file | Email address on file |
| 18269616 | Name on file | Email address on file |
| 13911896 | Name on file | Email address on file |
| 15182054 | Name on file | Email address on file |
| 14584426 | Name on file | Email address on file |
| 14275739 | Name on file | Email address on file |
| 13769671 | Name on file | Email address on file |
| 13698418 | Name on file | Email address on file |
| 13762545 | Name on file | Email address on file |
| 13645252 | Name on file | Email address on file |
| 14411351 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13251784 | Name on file | Email address on file |
| 14320815 | Name on file | Email address on file |
| 18985643 | Name on file | Email address on file |
| 14939335 | Name on file | Email address on file |
| 18332381 | Name on file | Email address on file |
| 13925849 | Name on file | Email address on file |
| 14110755 | Name on file | Email address on file |
| 16865339 | Name on file | Email address on file |
| 13242327 | Name on file | Email address on file |
| 16852808 | Name on file | Email address on file |
| 13990334 | Name on file | Email address on file |
| 15113588 | Name on file | Email address on file |
| 14614075 | Name on file | Email address on file |
| 15407101 | Name on file | Email address on file |
| 14074755 | Name on file | Email address on file |
| 18309963 | Name on file | Email address on file |
| 14584030 | Name on file | Email address on file |
| 14584030 | Name on file | Email address on file |
| 14556173 | Name on file | Email address on file |
| 12644555 | Name on file | Email address on file |
| 18317486 | Name on file | Email address on file |
| 14671733 | Name on file | Email address on file |
| 14685449 | Name on file | Email address on file |
| 18270551 | Name on file | Email address on file |
| 13253877 | Name on file | Email address on file |
| 14588518 | Name on file | Email address on file |
| 14588518 | Name on file | Email address on file |
| 15077008 | Name on file | Email address on file |
| 14472900 | Name on file | Email address on file |
| 15276809 | Name on file | Email address on file |
| 15373521 | Name on file | Email address on file |
| 13891160 | Name on file | Email address on file |
| 18956049 | Name on file | Email address on file |
| 13542835 | Name on file | Email address on file |
| 13597769 | Name on file | Email address on file |
| 14914793 | Name on file | Email address on file |
| 18982139 | Name on file | Email address on file |
| 15217265 | Name on file | Email address on file |
| 18953638 | Name on file | Email address on file |
| 18298341 | Name on file | Email address on file |
| 18336381 | Name on file | Email address on file |
| 14639217 | Name on file | Email address on file |
| 14639217 | Name on file | Email address on file |
| 13907861 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13987194 | Name on file | Email address on file |
| 14912011 | Name on file | Email address on file |
| 18331246 | Name on file | Email address on file |
| 13441334 | Name on file | Email address on file |
| 13286524 | Name on file | Email address on file |
| 14551131 | Name on file | Email address on file |
| 14456619 | Name on file | Email address on file |
| 14126153 | Name on file | Email address on file |
| 15188800 | Name on file | Email address on file |
| 15236492 | Name on file | Email address on file |
| 14076542 | Name on file | Email address on file |
| 14023339 | Name on file | Email address on file |
| 18312214 | Name on file | Email address on file |
| 13270015 | Name on file | Email address on file |
| 13909901 | Name on file | Email address on file |
| 14559171 | Name on file | Email address on file |
| 15234221 | Name on file | Email address on file |
| 15393687 | Name on file | Email address on file |
| 18992655 | Name on file | Email address on file |
| 13627482 | Name on file | Email address on file |
| 14649559 | Name on file | Email address on file |
| 14649559 | Name on file | Email address on file |
| 18985248 | Name on file | Email address on file |
| 15285706 | Name on file | Email address on file |
| 14922975 | Name on file | Email address on file |
| 13505606 | Name on file | Email address on file |
| 13525476 | Name on file | Email address on file |
| 13227815 | Name on file | Email address on file |
| 15370383 | Name on file | Email address on file |
| 15216999 | Name on file | Email address on file |
| 15273266 | Name on file | Email address on file |
| 15260123 | Name on file | Email address on file |
| 14355574 | Name on file | Email address on file |
| 13340196 | Name on file | Email address on file |
| 14271438 | Name on file | Email address on file |
| 14106690 | Name on file | Email address on file |
| 13778949 | Name on file | Email address on file |
| 13799088 | Name on file | Email address on file |
| 14309820 | Name on file | Email address on file |
| 13291330 | Name on file | Email address on file |
| 15374040 | Name on file | Email address on file |
| 15147049 | Name on file | Email address on file |
| 13653362 | Name on file | Email address on file |
| 14265878 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14088821 | Name on file | Email address on file |
| 15072617 | Name on file | Email address on file |
| 13774529 | Name on file | Email address on file |
| 14418306 | Name on file | Email address on file |
| 14532117 | Name on file | Email address on file |
| 13619283 | Name on file | Email address on file |
| 13966961 | Name on file | Email address on file |
| 14059482 | Name on file | Email address on file |
| 14091443 | Name on file | Email address on file |
| 13884980 | Name on file | Email address on file |
| 14476380 | Name on file | Email address on file |
| 15400855 | Name on file | Email address on file |
| 13654518 | Name on file | Email address on file |
| 13877025 | Name on file | Email address on file |
| 13608307 | Name on file | Email address on file |
| 13547777 | Name on file | Email address on file |
| 14323089 | Name on file | Email address on file |
| 14983516 | Name on file | Email address on file |
| 14196741 | Name on file | Email address on file |
| 15406012 | Name on file | Email address on file |
| 13310477 | Name on file | Email address on file |
| 15009931 | Name on file | Email address on file |
| 15245462 | Name on file | Email address on file |
| 14932191 | Name on file | Email address on file |
| 13881725 | Name on file | Email address on file |
| 13975571 | Name on file | Email address on file |
| 13597322 | Name on file | Email address on file |
| 14098106 | Name on file | Email address on file |
| 13742531 | Name on file | Email address on file |
| 13984019 | Name on file | Email address on file |
| 14624992 | Name on file | Email address on file |
| 13710765 | Name on file | Email address on file |
| 14554778 | Name on file | Email address on file |
| 13608852 | Name on file | Email address on file |
| 14530323 | Name on file | Email address on file |
| 13964075 | Name on file | Email address on file |
| 13500411 | Name on file | Email address on file |
| 14302008 | Name on file | Email address on file |
| 14973606 | Name on file | Email address on file |
| 13994265 | Name on file | Email address on file |
| 13487236 | Name on file | Email address on file |
| 13782430 | Name on file | Email address on file |
| 13430097 | Name on file | Email address on file |
| 13612175 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13625298 | Name on file | Email address on file |
| 14966670 | Name on file | Email address on file |
| 15374220 | Name on file | Email address on file |
| 13456394 | Name on file | Email address on file |
| 13525166 | Name on file | Email address on file |
| 13795940 | Name on file | Email address on file |
| 15179820 | Name on file | Email address on file |
| 14049188 | Name on file | Email address on file |
| 14125967 | Name on file | Email address on file |
| 15279883 | Name on file | Email address on file |
| 15279883 | Name on file | Email address on file |
| 18246468 | Name on file | Email address on file |
| 13268352 | Name on file | Email address on file |
| 18964812 | Name on file | Email address on file |
| 13752406 | Name on file | Email address on file |
| 18291513 | Name on file | Email address on file |
| 14498957 | Name on file | Email address on file |
| 13947910 | Name on file | Email address on file |
| 14632393 | Name on file | Email address on file |
| 14605371 | Name on file | Email address on file |
| 15063409 | Name on file | Email address on file |
| 18319141 | Name on file | Email address on file |
| 14153343 | Name on file | Email address on file |
| 13731872 | Name on file | Email address on file |
| 15276071 | Name on file | Email address on file |
| 14583329 | Name on file | Email address on file |
| 15156735 | Name on file | Email address on file |
| 15156735 | Name on file | Email address on file |
| 13882022 | Name on file | Email address on file |
| 13578884 | Name on file | Email address on file |
| 14628102 | Name on file | Email address on file |
| 13624636 | Name on file | Email address on file |
| 15182395 | Name on file | Email address on file |
| 13964079 | Name on file | Email address on file |
| 13420043 | Name on file | Email address on file |
| 13629673 | Name on file | Email address on file |
| 15072164 | Name on file | Email address on file |
| 13459558 | Name on file | Email address on file |
| 14429383 | Name on file | Email address on file |
| 14303747 | Name on file | Email address on file |
| 14919120 | Name on file | Email address on file |
| 13182360 | Name on file | Email address on file |
| 18296148 | Name on file | Email address on file |
| 14667324 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14314095 | Name on file | Email address on file |
| 14417572 | Name on file | Email address on file |
| 14387348 | Name on file | Email address on file |
| 13434075 | Name on file | Email address on file |
| 18281511 | Name on file | Email address on file |
| 18946392 | Name on file | Email address on file |
| 18263015 | Name on file | Email address on file |
| 15150435 | Name on file | Email address on file |
| 15278024 | Name on file | Email address on file |
| 13810708 | Name on file | Email address on file |
| 13980402 | Name on file | Email address on file |
| 13404557 | Name on file | Email address on file |
| 14342908 | Name on file | Email address on file |
| 15237865 | Name on file | Email address on file |
| 18319269 | Name on file | Email address on file |
| 18983512 | Name on file | Email address on file |
| 13423191 | Name on file | Email address on file |
| 14676920 | Name on file | Email address on file |
| 14676920 | Name on file | Email address on file |
| 14673067 | Name on file | Email address on file |
| 14673067 | Name on file | Email address on file |
| 18964186 | Name on file | Email address on file |
| 14602874 | Name on file | Email address on file |
| 14602874 | Name on file | Email address on file |
| 13400616 | Name on file | Email address on file |
| 18283644 | Name on file | Email address on file |
| 14542164 | Name on file | Email address on file |
| 10359214 | Name on file | Email address on file |
| 18293073 | Name on file | Email address on file |
| 14173842 | Name on file | Email address on file |
| 13934115 | Name on file | Email address on file |
| 13912747 | Name on file | Email address on file |
| 14407769 | Name on file | Email address on file |
| 14582056 | Name on file | Email address on file |
| 14607183 | Name on file | Email address on file |
| 13406407 | Name on file | Email address on file |
| 15087207 | Name on file | Email address on file |
| 20637668 | Name on file | Email address on file |
| 14024805 | Name on file | Email address on file |
| 19029477 | Name on file | Email address on file |
| 15071413 | Name on file | Email address on file |
| 15187919 | Name on file | Email address on file |
| 15105583 | Name on file | Email address on file |
| 14187374 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15008622 | Name on file | Email address on file |
| 14996604 | Name on file | Email address on file |
| 13752133 | Name on file | Email address on file |
| 14936540 | Name on file | Email address on file |
| 15052795 | Name on file | Email address on file |
| 15230502 | Name on file | Email address on file |
| 14930333 | Name on file | Email address on file |
| 15046841 | Name on file | Email address on file |
| 15284491 | Name on file | Email address on file |
| 14925313 | Name on file | Email address on file |
| 14903201 | Name on file | Email address on file |
| 15237692 | Name on file | Email address on file |
| 13617461 | Name on file | Email address on file |
| 15137168 | Name on file | Email address on file |
| 15241015 | Name on file | Email address on file |
| 15013265 | Name on file | Email address on file |
| 15190269 | Name on file | Email address on file |
| 15276692 | Name on file | Email address on file |
| 14919299 | Name on file | Email address on file |
| 15166016 | Name on file | Email address on file |
| 15288991 | Name on file | Email address on file |
| 19001828 | Name on file | Email address on file |
| 14277260 | Name on file | Email address on file |
| 13408436 | Name on file | Email address on file |
| 15158033 | Name on file | Email address on file |
| 15172941 | Name on file | Email address on file |
| 15287633 | Name on file | Email address on file |
| 13482501 | Name on file | Email address on file |
| 14092665 | Name on file | Email address on file |
| 15367276 | Name on file | Email address on file |
| 14196691 | Name on file | Email address on file |
| 14002786 | Name on file | Email address on file |
| 13841592 | Name on file | Email address on file |
| 14383531 | Name on file | Email address on file |
| 14635812 | Name on file | Email address on file |
| 18986748 | Name on file | Email address on file |
| 18312702 | Name on file | Email address on file |
| 18287066 | Name on file | Email address on file |
| 19008283 | Name on file | Email address on file |
| 18293292 | Name on file | Email address on file |
| 14592996 | Name on file | Email address on file |
| 18302682 | Name on file | Email address on file |
| 13225568 | Name on file | Email address on file |
| 14652307 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19005227 | Name on file | Email address on file |
| 13400442 | Name on file | Email address on file |
| 18241779 | Name on file | Email address on file |
| 18305130 | Name on file | Email address on file |
| 13503984 | Name on file | Email address on file |
| 15272648 | Name on file | Email address on file |
| 15195089 | Name on file | Email address on file |
| 15195089 | Name on file | Email address on file |
| 14267397 | Name on file | Email address on file |
| 13715561 | Name on file | Email address on file |
| 13440199 | Name on file | Email address on file |
| 13718477 | Name on file | Email address on file |
| 14161512 | Name on file | Email address on file |
| 13825367 | Name on file | Email address on file |
| 13195618 | Name on file | Email address on file |
| 15235530 | Name on file | Email address on file |
| 13577452 | Name on file | Email address on file |
| 13756899 | Name on file | Email address on file |
| 14022689 | Name on file | Email address on file |
| 13581706 | Name on file | Email address on file |
| 13138444 | Name on file | Email address on file |
| 13306384 | Name on file | Email address on file |
| 14010364 | Name on file | Email address on file |
| 13306859 | Name on file | Email address on file |
| 14239817 | Name on file | Email address on file |
| 13459834 | Name on file | Email address on file |
| 14098266 | Name on file | Email address on file |
| 14647128 | Name on file | Email address on file |
| 14647128 | Name on file | Email address on file |
| 13347033 | Name on file | Email address on file |
| 13422342 | Name on file | Email address on file |
| 18249214 | Name on file | Email address on file |
| 10287341 | Name on file | Email address on file |
| 13158445 | Name on file | Email address on file |
| 13942777 | Name on file | Email address on file |
| 14112723 | Name on file | Email address on file |
| 14234313 | Name on file | Email address on file |
| 18296971 | Name on file | Email address on file |
| 18965457 | Name on file | Email address on file |
| 14513386 | Name on file | Email address on file |
| 13186694 | Name on file | Email address on file |
| 14966954 | Name on file | Email address on file |
| 13657047 | Name on file | Email address on file |
| 14597072 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14406546 | Name on file | Email address on file |
| 16853639 | Name on file | Email address on file |
| 13423773 | Name on file | Email address on file |
| 14624254 | Name on file | Email address on file |
| 14624254 | Name on file | Email address on file |
| 14062140 | Name on file | Email address on file |
| 16853470 | Name on file | Email address on file |
| 15159730 | Name on file | Email address on file |
| 14451342 | Name on file | Email address on file |
| 13790588 | Name on file | Email address on file |
| 13571817 | Name on file | Email address on file |
| 15071889 | Name on file | Email address on file |
| 15071889 | Name on file | Email address on file |
| 14028623 | Name on file | Email address on file |
| 15193471 | Name on file | Email address on file |
| 18993051 | Name on file | Email address on file |
| 14609969 | Name on file | Email address on file |
| 13239381 | Name on file | Email address on file |
| 14637428 | Name on file | Email address on file |
| 14158051 | Name on file | Email address on file |
| 13430976 | Name on file | Email address on file |
| 14320944 | Name on file | Email address on file |
| 13856213 | Name on file | Email address on file |
| 13967163 | Name on file | Email address on file |
| 13965184 | Name on file | Email address on file |
| 13790435 | Name on file | Email address on file |
| 14190748 | Name on file | Email address on file |
| 14594898 | Name on file | Email address on file |
| 13399913 | Name on file | Email address on file |
| 14270235 | Name on file | Email address on file |
| 14232798 | Name on file | Email address on file |
| 14159137 | Name on file | Email address on file |
| 14231744 | Name on file | Email address on file |
| 18265422 | Name on file | Email address on file |
| 18251147 | Name on file | Email address on file |
| 14275530 | Name on file | Email address on file |
| 15063636 | Name on file | Email address on file |
| 13955920 | Name on file | Email address on file |
| 18953440 | Name on file | Email address on file |
| 18323181 | Name on file | Email address on file |
| 14147153 | Name on file | Email address on file |
| 13802366 | Name on file | Email address on file |
| 13883838 | Name on file | Email address on file |
| 14646223 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14646223 | Name on file | Email address on file |
| 13709638 | Name on file | Email address on file |
| 15271836 | Name on file | Email address on file |
| 14131345 | Name on file | Email address on file |
| 14089152 | Name on file | Email address on file |
| 15035067 | Name on file | Email address on file |
| 15103477 | Name on file | Email address on file |
| 15283061 | Name on file | Email address on file |
| 13393339 | Name on file | Email address on file |
| 18280180 | Name on file | Email address on file |
| 18973043 | Name on file | Email address on file |
| 14903670 | Name on file | Email address on file |
| 14169526 | Name on file | Email address on file |
| 13292001 | Name on file | Email address on file |
| 13310520 | Name on file | Email address on file |
| 22412309 | Name on file | Email address on file |
| 15262370 | Name on file | Email address on file |
| 18335847 | Name on file | Email address on file |
| 18316837 | Name on file | Email address on file |
| 19033754 | Name on file | Email address on file |
| 13448749 | Name on file | Email address on file |
| 14972013 | Name on file | Email address on file |
| 14054806 | Name on file | Email address on file |
| 16848703 | Name on file | Email address on file |
| 14582933 | Name on file | Email address on file |
| 14582933 | Name on file | Email address on file |
| 14537596 | Name on file | Email address on file |
| 13892012 | Name on file | Email address on file |
| 15199229 | Name on file | Email address on file |
| 15273255 | Name on file | Email address on file |
| 14956102 | Name on file | Email address on file |
| 14056184 | Name on file | Email address on file |
| 15396546 | Name on file | Email address on file |
| 13895819 | Name on file | Email address on file |
| 13984010 | Name on file | Email address on file |
| 13738355 | Name on file | Email address on file |
| 18297334 | Name on file | Email address on file |
| 19014651 | Name on file | Email address on file |
| 18955781 | Name on file | Email address on file |
| 15047656 | Name on file | Email address on file |
| 18243853 | Name on file | Email address on file |
| 18946957 | Name on file | Email address on file |
| 13490889 | Name on file | Email address on file |
| 13446479 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14502584 | Name on file | Email address on file |
| 14629062 | Name on file | Email address on file |
| 14288970 | Name on file | Email address on file |
| 15156414 | Name on file | Email address on file |
| 13880047 | Name on file | Email address on file |
| 18979396 | Name on file | Email address on file |
| 18979881 | Name on file | Email address on file |
| 20647053 | Name on file | Email address on file |
| 10585601 | Name on file | Email address on file |
| 14531057 | Name on file | Email address on file |
| 13216279 | Name on file | Email address on file |
| 14635113 | Name on file | Email address on file |
| 13576385 | Name on file | Email address on file |
| 19016729 | Name on file | Email address on file |
| 18971702 | Name on file | Email address on file |
| 18308192 | Name on file | Email address on file |
| 18253032 | Name on file | Email address on file |
| 20844622 | Name on file | Email address on file |
| 15016739 | Name on file | Email address on file |
| 13821957 | Name on file | Email address on file |
| 15220212 | Name on file | Email address on file |
| 14256618 | Name on file | Email address on file |
| 15214737 | Name on file | Email address on file |
| 14089744 | Name on file | Email address on file |
| 13769901 | Name on file | Email address on file |
| 13738823 | Name on file | Email address on file |
| 14622810 | Name on file | Email address on file |
| 13528412 | Name on file | Email address on file |
| 13205756 | Name on file | Email address on file |
| 14609347 | Name on file | Email address on file |
| 14609347 | Name on file | Email address on file |
| 14631984 | Name on file | Email address on file |
| 15019591 | Name on file | Email address on file |
| 14367506 | Name on file | Email address on file |
| 13964482 | Name on file | Email address on file |
| 13630975 | Name on file | Email address on file |
| 13508173 | Name on file | Email address on file |
| 14171189 | Name on file | Email address on file |
| 13594718 | Name on file | Email address on file |
| 13495441 | Name on file | Email address on file |
| 19022136 | Name on file | Email address on file |
| 18976994 | Name on file | Email address on file |
| 15171897 | Name on file | Email address on file |
| 13729145 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13314386 | Name on file | Email address on file |
| 14546711 | Name on file | Email address on file |
| 13226725 | Name on file | Email address on file |
| 13208834 | Name on file | Email address on file |
| 14961256 | Name on file | Email address on file |
| 14029959 | Name on file | Email address on file |
| 15024074 | Name on file | Email address on file |
| 18335261 | Name on file | Email address on file |
| 15290054 | Name on file | Email address on file |
| 18978854 | Name on file | Email address on file |
| 13376586 | Name on file | Email address on file |
| 14251695 | Name on file | Email address on file |
| 14117377 | Name on file | Email address on file |
| 18309983 | Name on file | Email address on file |
| 18248998 | Name on file | Email address on file |
| 13253782 | Name on file | Email address on file |
| 14662500 | Name on file | Email address on file |
| 18255161 | Name on file | Email address on file |
| 18333533 | Name on file | Email address on file |
| 14920642 | Name on file | Email address on file |
| 15201068 | Name on file | Email address on file |
| 18267422 | Name on file | Email address on file |
| 18997854 | Name on file | Email address on file |
| 13136668 | Name on file | Email address on file |
| 15034443 | Name on file | Email address on file |
| 14008051 | Name on file | Email address on file |
| 13669360 | Name on file | Email address on file |
| 13882654 | Name on file | Email address on file |
| 18968779 | Name on file | Email address on file |
| 13329111 | Name on file | Email address on file |
| 18978407 | Name on file | Email address on file |
| 13887167 | Name on file | Email address on file |
| 14964884 | Name on file | Email address on file |
| 14179075 | Name on file | Email address on file |
| 13970754 | Name on file | Email address on file |
| 14205200 | Name on file | Email address on file |
| 15271082 | Name on file | Email address on file |
| 14143822 | Name on file | Email address on file |
| 15256989 | Name on file | Email address on file |
| 14595524 | Name on file | Email address on file |
| 14595524 | Name on file | Email address on file |
| 18290639 | Name on file | Email address on file |
| 13176848 | Name on file | Email address on file |
| 14689376 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20623141 | Name on file | Email address on file |
| 13367357 | Name on file | Email address on file |
| 13630981 | Name on file | Email address on file |
| 15223099 | Name on file | Email address on file |
| 14089984 | Name on file | Email address on file |
| 15168412 | Name on file | Email address on file |
| 14019968 | Name on file | Email address on file |
| 14966969 | Name on file | Email address on file |
| 15006442 | Name on file | Email address on file |
| 15085102 | Name on file | Email address on file |
| 13806277 | Name on file | Email address on file |
| 18967810 | Name on file | Email address on file |
| 14163338 | Name on file | Email address on file |
| 14028971 | Name on file | Email address on file |
| 13363578 | Name on file | Email address on file |
| 18320644 | Name on file | Email address on file |
| 15247886 | Name on file | Email address on file |
| 15126049 | Name on file | Email address on file |
| 15277771 | Name on file | Email address on file |
| 18296183 | Name on file | Email address on file |
| 18258081 | Name on file | Email address on file |
| 13972013 | Name on file | Email address on file |
| 13853983 | Name on file | Email address on file |
| 14534394 | Name on file | Email address on file |
| 13968896 | Name on file | Email address on file |
| 14640001 | Name on file | Email address on file |
| 14996280 | Name on file | Email address on file |
| 18334343 | Name on file | Email address on file |
| 13853990 | Name on file | Email address on file |
| 14323161 | Name on file | Email address on file |
| 13997521 | Name on file | Email address on file |
| 13815970 | Name on file | Email address on file |
| 13785227 | Name on file | Email address on file |
| 13221838 | Name on file | Email address on file |
| 14666786 | Name on file | Email address on file |
| 14666786 | Name on file | Email address on file |
| 13606491 | Name on file | Email address on file |
| 13546021 | Name on file | Email address on file |
| 14529984 | Name on file | Email address on file |
| 15244837 | Name on file | Email address on file |
| 14110579 | Name on file | Email address on file |
| 14935482 | Name on file | Email address on file |
| 12047980 | Name on file | Email address on file |
| 14242829 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13635047 | Name on file | Email address on file |
| 15112158 | Name on file | Email address on file |
| 14951680 | Name on file | Email address on file |
| 13394056 | Name on file | Email address on file |
| 13730303 | Name on file | Email address on file |
| 13688301 | Name on file | Email address on file |
| 14336456 | Name on file | Email address on file |
| 18963195 | Name on file | Email address on file |
| 15146007 | Name on file | Email address on file |
| 13498002 | Name on file | Email address on file |
| 13856621 | Name on file | Email address on file |
| 13924420 | Name on file | Email address on file |
| 13950357 | Name on file | Email address on file |
| 14027825 | Name on file | Email address on file |
| 13240553 | Name on file | Email address on file |
| 15292315 | Name on file | Email address on file |
| 22153368 | Name on file | Email address on file |
| 14266141 | Name on file | Email address on file |
| 15151372 | Name on file | Email address on file |
| 14212092 | Name on file | Email address on file |
| 13835263 | Name on file | Email address on file |
| 14435922 | Name on file | Email address on file |
| 14589071 | Name on file | Email address on file |
| 14589071 | Name on file | Email address on file |
| 13726622 | Name on file | Email address on file |
| 13885465 | Name on file | Email address on file |
| 13587999 | Name on file | Email address on file |
| 13218700 | Name on file | Email address on file |
| 13790330 | Name on file | Email address on file |
| 13525897 | Name on file | Email address on file |
| 13547278 | Name on file | Email address on file |
| 13644870 | Name on file | Email address on file |
| 13526219 | Name on file | Email address on file |
| 13356133 | Name on file | Email address on file |
| 14583587 | Name on file | Email address on file |
| 14921257 | Name on file | Email address on file |
| 13464312 | Name on file | Email address on file |
| 14093801 | Name on file | Email address on file |
| 13667786 | Name on file | Email address on file |
| 13750739 | Name on file | Email address on file |
| 14617849 | Name on file | Email address on file |
| 14916561 | Name on file | Email address on file |
| 14614421 | Name on file | Email address on file |
| 14588621 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18968354 | Name on file | Email address on file |
| 13851140 | Name on file | Email address on file |
| 15374642 | Name on file | Email address on file |
| 13472257 | Name on file | Email address on file |
| 14649922 | Name on file | Email address on file |
| 14482032 | Name on file | Email address on file |
| 18267966 | Name on file | Email address on file |
| 13824124 | Name on file | Email address on file |
| 15555833 | Name on file | Email address on file |
| 18286183 | Name on file | Email address on file |
| 15260560 | Name on file | Email address on file |
| 18306323 | Name on file | Email address on file |
| 18276992 | Name on file | Email address on file |
| 20812932 | Name on file | Email address on file |
| 18983741 | Name on file | Email address on file |
| 15191391 | Name on file | Email address on file |
| 18944898 | Name on file | Email address on file |
| 13180665 | Name on file | Email address on file |
| 15285024 | Name on file | Email address on file |
| 15285024 | Name on file | Email address on file |
| 14049530 | Name on file | Email address on file |
| 13869158 | Name on file | Email address on file |
| 14614819 | Name on file | Email address on file |
| 14614819 | Name on file | Email address on file |
| 14639606 | Name on file | Email address on file |
| 14979159 | Name on file | Email address on file |
| 14539477 | Name on file | Email address on file |
| 18269177 | Name on file | Email address on file |
| 14065044 | Name on file | Email address on file |
| 15278313 | Name on file | Email address on file |
| 15033833 | Name on file | Email address on file |
| 14932210 | Name on file | Email address on file |
| 14932210 | Name on file | Email address on file |
| 13767015 | Name on file | Email address on file |
| 18971410 | Name on file | Email address on file |
| 18941780 | Name on file | Email address on file |
| 18253108 | Name on file | Email address on file |
| 13645597 | Name on file | Email address on file |
| 14365303 | Name on file | Email address on file |
| 14628604 | Name on file | Email address on file |
| 15106577 | Name on file | Email address on file |
| 18251033 | Name on file | Email address on file |
| 13809489 | Name on file | Email address on file |
| 13213760 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13604958 | Name on file | Email address on file |
| 14968986 | Name on file | Email address on file |
| 13229862 | Name on file | Email address on file |
| 13738578 | Name on file | Email address on file |
| 13820993 | Name on file | Email address on file |
| 13932881 | Name on file | Email address on file |
| 14658212 | Name on file | Email address on file |
| 14437475 | Name on file | Email address on file |
| 13345100 | Name on file | Email address on file |
| 16854791 | Name on file | Email address on file |
| 14128263 | Name on file | Email address on file |
| 13165872 | Name on file | Email address on file |
| 14042276 | Name on file | Email address on file |
| 14228663 | Name on file | Email address on file |
| 13578790 | Name on file | Email address on file |
| 13947504 | Name on file | Email address on file |
| 14643344 | Name on file | Email address on file |
| 13658653 | Name on file | Email address on file |
| 14555753 | Name on file | Email address on file |
| 13041369 | Name on file | Email address on file |
| 13512188 | Name on file | Email address on file |
| 13806178 | Name on file | Email address on file |
| 13785878 | Name on file | Email address on file |
| 13825866 | Name on file | Email address on file |
| 13575846 | Name on file | Email address on file |
| 14681097 | Name on file | Email address on file |
| 13878894 | Name on file | Email address on file |
| 15244772 | Name on file | Email address on file |
| 13209020 | Name on file | Email address on file |
| 15083139 | Name on file | Email address on file |
| 15283547 | Name on file | Email address on file |
| 15195806 | Name on file | Email address on file |
| 14102859 | Name on file | Email address on file |
| 15033320 | Name on file | Email address on file |
| 18251085 | Name on file | Email address on file |
| 13947490 | Name on file | Email address on file |
| 18991419 | Name on file | Email address on file |
| 13557303 | Name on file | Email address on file |
| 18282521 | Name on file | Email address on file |
| 18963880 | Name on file | Email address on file |
| 13825386 | Name on file | Email address on file |
| 15131786 | Name on file | Email address on file |
| 13497325 | Name on file | Email address on file |
| 18969351 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13448407 | Name on file | Email address on file |
| 14926989 | Name on file | Email address on file |
| 13704651 | Name on file | Email address on file |
| 14264331 | Name on file | Email address on file |
| 14898838 | Name on file | Email address on file |
| 15102480 | Name on file | Email address on file |
| 13293050 | Name on file | Email address on file |
| 13239929 | Name on file | Email address on file |
| 13828862 | Name on file | Email address on file |
| 20803517 | Name on file | Email address on file |
| 18241639 | Name on file | Email address on file |
| 13649220 | Name on file | Email address on file |
| 14386596 | Name on file | Email address on file |
| 13644816 | Name on file | Email address on file |
| 18238905 | Name on file | Email address on file |
| 15250368 | Name on file | Email address on file |
| 14521374 | Name on file | Email address on file |
| 13649289 | Name on file | Email address on file |
| 13827036 | Name on file | Email address on file |
| 13570521 | Name on file | Email address on file |
| 14242052 | Name on file | Email address on file |
| 13474490 | Name on file | Email address on file |
| 14290057 | Name on file | Email address on file |
| 14122420 | Name on file | Email address on file |
| 15026931 | Name on file | Email address on file |
| 13753045 | Name on file | Email address on file |
| 14586717 | Name on file | Email address on file |
| 13398004 | Name on file | Email address on file |
| 14587017 | Name on file | Email address on file |
| 14345646 | Name on file | Email address on file |
| 13548139 | Name on file | Email address on file |
| 14481946 | Name on file | Email address on file |
| 15391320 | Name on file | Email address on file |
| 18964596 | Name on file | Email address on file |
| 18325131 | Name on file | Email address on file |
| 19000741 | Name on file | Email address on file |
| 18313247 | Name on file | Email address on file |
| 19008328 | Name on file | Email address on file |
| 13165584 | Name on file | Email address on file |
| 14920939 | Name on file | Email address on file |
| 22154441 | Name on file | Email address on file |
| 14482743 | Name on file | Email address on file |
| 18952761 | Name on file | Email address on file |
| 20835992 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22137050 | Name on file | Email address on file |
| 13670169 | Name on file | Email address on file |
| 18311016 | Name on file | Email address on file |
| 18241509 | Name on file | Email address on file |
| 13951903 | Name on file | Email address on file |
| 18289378 | Name on file | Email address on file |
| 19174857 | Name on file | Email address on file |
| 18953212 | Name on file | Email address on file |
| 13180232 | Name on file | Email address on file |
| 16849403 | Name on file | Email address on file |
| 15216531 | Name on file | Email address on file |
| 15278151 | Name on file | Email address on file |
| 18255841 | Name on file | Email address on file |
| 18966976 | Name on file | Email address on file |
| 13606136 | Name on file | Email address on file |
| 13343017 | Name on file | Email address on file |
| 13756765 | Name on file | Email address on file |
| 14053862 | Name on file | Email address on file |
| 19003924 | Name on file | Email address on file |
| 18950517 | Name on file | Email address on file |
| 19015475 | Name on file | Email address on file |
| 19007105 | Name on file | Email address on file |
| 18981287 | Name on file | Email address on file |
| 18302554 | Name on file | Email address on file |
| 18938909 | Name on file | Email address on file |
| 18287887 | Name on file | Email address on file |
| 18943660 | Name on file | Email address on file |
| 18965777 | Name on file | Email address on file |
| 19008863 | Name on file | Email address on file |
| 18278848 | Name on file | Email address on file |
| 13861750 | Name on file | Email address on file |
| 14122028 | Name on file | Email address on file |
| 18278376 | Name on file | Email address on file |
| 14999375 | Name on file | Email address on file |
| 13717107 | Name on file | Email address on file |
| 14600502 | Name on file | Email address on file |
| 14193740 | Name on file | Email address on file |
| 16859097 | Name on file | Email address on file |
| 13587508 | Name on file | Email address on file |
| 13627651 | Name on file | Email address on file |
| 19004188 | Name on file | Email address on file |
| 20694784 | Name on file | Email address on file |
| 13390677 | Name on file | Email address on file |
| 18293937 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13428025 | Name on file | Email address on file |
| 15223727 | Name on file | Email address on file |
| 14580689 | Name on file | Email address on file |
| 13375824 | Name on file | Email address on file |
| 14108972 | Name on file | Email address on file |
| 13580166 | Name on file | Email address on file |
| 13995249 | Name on file | Email address on file |
| 13275489 | Name on file | Email address on file |
| 13744006 | Name on file | Email address on file |
| 13253900 | Name on file | Email address on file |
| 13612866 | Name on file | Email address on file |
| 13507917 | Name on file | Email address on file |
| 13257963 | Name on file | Email address on file |
| 13507950 | Name on file | Email address on file |
| 13493331 | Name on file | Email address on file |
| 18949232 | Name on file | Email address on file |
| 13212804 | Name on file | Email address on file |
| 22158962 | Name on file | Email address on file |
| 13790425 | Name on file | Email address on file |
| 13981316 | Name on file | Email address on file |
| 18282457 | Name on file | Email address on file |
| 18332069 | Name on file | Email address on file |
| 18330291 | Name on file | Email address on file |
| 14228137 | Name on file | Email address on file |
| 13965266 | Name on file | Email address on file |
| 14469563 | Name on file | Email address on file |
| 14520879 | Name on file | Email address on file |
| 16848738 | Name on file | Email address on file |
| 14423205 | Name on file | Email address on file |
| 14241080 | Name on file | Email address on file |
| 14440975 | Name on file | Email address on file |
| 14620354 | Name on file | Email address on file |
| 13613356 | Name on file | Email address on file |
| 14129835 | Name on file | Email address on file |
| 14548780 | Name on file | Email address on file |
| 13737434 | Name on file | Email address on file |
| 14492690 | Name on file | Email address on file |
| 13950188 | Name on file | Email address on file |
| 13724765 | Name on file | Email address on file |
| 15408611 | Name on file | Email address on file |
| 13922952 | Name on file | Email address on file |
| 13542447 | Name on file | Email address on file |
| 14072077 | Name on file | Email address on file |
| 14363286 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14421551 | Name on file | Email address on file |
| 14058501 | Name on file | Email address on file |
| 13604144 | Name on file | Email address on file |
| 14231530 | Name on file | Email address on file |
| 13984993 | Name on file | Email address on file |
| 15285077 | Name on file | Email address on file |
| 14311914 | Name on file | Email address on file |
| 15126928 | Name on file | Email address on file |
| 13164102 | Name on file | Email address on file |
| 15200196 | Name on file | Email address on file |
| 15048137 | Name on file | Email address on file |
| 14530326 | Name on file | Email address on file |
| 14331128 | Name on file | Email address on file |
| 14514172 | Name on file | Email address on file |
| 14494189 | Name on file | Email address on file |
| 15383987 | Name on file | Email address on file |
| 14362309 | Name on file | Email address on file |
| 13270706 | Name on file | Email address on file |
| 14234433 | Name on file | Email address on file |
| 13990386 | Name on file | Email address on file |
| 13724586 | Name on file | Email address on file |
| 13626687 | Name on file | Email address on file |
| 13801706 | Name on file | Email address on file |
| 13758945 | Name on file | Email address on file |
| 13257301 | Name on file | Email address on file |
| 13970038 | Name on file | Email address on file |
| 13562708 | Name on file | Email address on file |
| 13296893 | Name on file | Email address on file |
| 13836995 | Name on file | Email address on file |
| 13261358 | Name on file | Email address on file |
| 14388715 | Name on file | Email address on file |
| 13139511 | Name on file | Email address on file |
| 13555020 | Name on file | Email address on file |
| 13901714 | Name on file | Email address on file |
| 13261970 | Name on file | Email address on file |
| 13281426 | Name on file | Email address on file |
| 14255797 | Name on file | Email address on file |
| 14594835 | Name on file | Email address on file |
| 13501473 | Name on file | Email address on file |
| 13477038 | Name on file | Email address on file |
| 14671856 | Name on file | Email address on file |
| 14357760 | Name on file | Email address on file |
| 18944264 | Name on file | Email address on file |
| 14952064 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18254006 | Name on file | Email address on file |
| 13615926 | Name on file | Email address on file |
| 18954927 | Name on file | Email address on file |
| 14239712 | Name on file | Email address on file |
| 18269509 | Name on file | Email address on file |
| 13894490 | Name on file | Email address on file |
| 14168214 | Name on file | Email address on file |
| 18267231 | Name on file | Email address on file |
| 18282030 | Name on file | Email address on file |
| 18284689 | Name on file | Email address on file |
| 18327631 | Name on file | Email address on file |
| 15278998 | Name on file | Email address on file |
| 13445461 | Name on file | Email address on file |
| 15178320 | Name on file | Email address on file |
| 18257933 | Name on file | Email address on file |
| 15247409 | Name on file | Email address on file |
| 18277282 | Name on file | Email address on file |
| 16851324 | Name on file | Email address on file |
| 15258383 | Name on file | Email address on file |
| 14924106 | Name on file | Email address on file |
| 13394032 | Name on file | Email address on file |
| 18325052 | Name on file | Email address on file |
| 13938016 | Name on file | Email address on file |
| 14365323 | Name on file | Email address on file |
| 15009313 | Name on file | Email address on file |
| 18984189 | Name on file | Email address on file |
| 18999189 | Name on file | Email address on file |
| 13315084 | Name on file | Email address on file |
| 18297818 | Name on file | Email address on file |
| 18297581 | Name on file | Email address on file |
| 15131159 | Name on file | Email address on file |
| 18287776 | Name on file | Email address on file |
| 18275861 | Name on file | Email address on file |
| 18242005 | Name on file | Email address on file |
| 14645831 | Name on file | Email address on file |
| 14448027 | Name on file | Email address on file |
| 14614068 | Name on file | Email address on file |
| 13406302 | Name on file | Email address on file |
| 14634949 | Name on file | Email address on file |
| 14634949 | Name on file | Email address on file |
| 14160573 | Name on file | Email address on file |
| 14640970 | Name on file | Email address on file |
| 13540877 | Name on file | Email address on file |
| 14521414 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15284720 | Name on file | Email address on file |
| 14054440 | Name on file | Email address on file |
| 18275841 | Name on file | Email address on file |
| 13645140 | Name on file | Email address on file |
| 18334208 | Name on file | Email address on file |
| 13542897 | Name on file | Email address on file |
| 14551836 | Name on file | Email address on file |
| 15404267 | Name on file | Email address on file |
| 14343685 | Name on file | Email address on file |
| 14436948 | Name on file | Email address on file |
| 14663170 | Name on file | Email address on file |
| 14451668 | Name on file | Email address on file |
| 14007012 | Name on file | Email address on file |
| 14482124 | Name on file | Email address on file |
| 14500795 | Name on file | Email address on file |
| 13692771 | Name on file | Email address on file |
| 18995735 | Name on file | Email address on file |
| 18330706 | Name on file | Email address on file |
| 13575257 | Name on file | Email address on file |
| 13165277 | Name on file | Email address on file |
| 15050323 | Name on file | Email address on file |
| 18945296 | Name on file | Email address on file |
| 19007854 | Name on file | Email address on file |
| 15048147 | Name on file | Email address on file |
| 14907991 | Name on file | Email address on file |
| 14977055 | Name on file | Email address on file |
| 20646276 | Name on file | Email address on file |
| 14925937 | Name on file | Email address on file |
| 15038299 | Name on file | Email address on file |
| 13965596 | Name on file | Email address on file |
| 14236717 | Name on file | Email address on file |
| 14524957 | Name on file | Email address on file |
| 14967778 | Name on file | Email address on file |
| 14536986 | Name on file | Email address on file |
| 15196879 | Name on file | Email address on file |
| 14931647 | Name on file | Email address on file |
| 14931647 | Name on file | Email address on file |
| 15096509 | Name on file | Email address on file |
| 18986380 | Name on file | Email address on file |
| 18983271 | Name on file | Email address on file |
| 18968489 | Name on file | Email address on file |
| 18293228 | Name on file | Email address on file |
| 18947232 | Name on file | Email address on file |
| 14970365 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18289604 | Name on file | Email address on file |
| 13973998 | Name on file | Email address on file |
| 14661804 | Name on file | Email address on file |
| 14618844 | Name on file | Email address on file |
| 14618844 | Name on file | Email address on file |
| 10591621 | Name on file | Email address on file |
| 13851041 | Name on file | Email address on file |
| 18316843 | Name on file | Email address on file |
| 13408274 | Name on file | Email address on file |
| 14581791 | Name on file | Email address on file |
| 14511897 | Name on file | Email address on file |
| 14582668 | Name on file | Email address on file |
| 14582668 | Name on file | Email address on file |
| 13368138 | Name on file | Email address on file |
| 15092597 | Name on file | Email address on file |
| 15399223 | Name on file | Email address on file |
| 13412316 | Name on file | Email address on file |
| 13969205 | Name on file | Email address on file |
| 13248658 | Name on file | Email address on file |
| 13989664 | Name on file | Email address on file |
| 14608582 | Name on file | Email address on file |
| 14608582 | Name on file | Email address on file |
| 13915180 | Name on file | Email address on file |
| 15205682 | Name on file | Email address on file |
| 15080989 | Name on file | Email address on file |
| 14206697 | Name on file | Email address on file |
| 13967247 | Name on file | Email address on file |
| 19016016 | Name on file | Email address on file |
| 18291752 | Name on file | Email address on file |
| 13757170 | Name on file | Email address on file |
| 15036142 | Name on file | Email address on file |
| 15277315 | Name on file | Email address on file |
| 14606487 | Name on file | Email address on file |
| 14933979 | Name on file | Email address on file |
| 15250299 | Name on file | Email address on file |
| 15132115 | Name on file | Email address on file |
| 15065205 | Name on file | Email address on file |
| 15225303 | Name on file | Email address on file |
| 15006914 | Name on file | Email address on file |
| 15053242 | Name on file | Email address on file |
| 15290455 | Name on file | Email address on file |
| 15290455 | Name on file | Email address on file |
| 15215458 | Name on file | Email address on file |
| 15189227 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13792745 | Name on file | Email address on file |
| 15208395 | Name on file | Email address on file |
| 15033365 | Name on file | Email address on file |
| 14082884 | Name on file | Email address on file |
| 14961356 | Name on file | Email address on file |
| 14104876 | Name on file | Email address on file |
| 13202793 | Name on file | Email address on file |
| 13976234 | Name on file | Email address on file |
| 13344134 | Name on file | Email address on file |
| 15081778 | Name on file | Email address on file |
| 13981914 | Name on file | Email address on file |
| 13264956 | Name on file | Email address on file |
| 13458513 | Name on file | Email address on file |
| 13165479 | Name on file | Email address on file |
| 15115016 | Name on file | Email address on file |
| 13668352 | Name on file | Email address on file |
| 13249374 | Name on file | Email address on file |
| 13187224 | Name on file | Email address on file |
| 14132406 | Name on file | Email address on file |
| 13282279 | Name on file | Email address on file |
| 14007302 | Name on file | Email address on file |
| 13736780 | Name on file | Email address on file |
| 13470055 | Name on file | Email address on file |
| 14061043 | Name on file | Email address on file |
| 15409863 | Name on file | Email address on file |
| 13400965 | Name on file | Email address on file |
| 13530616 | Name on file | Email address on file |
| 15007605 | Name on file | Email address on file |
| 15191883 | Name on file | Email address on file |
| 14004525 | Name on file | Email address on file |
| 14624611 | Name on file | Email address on file |
| 14308193 | Name on file | Email address on file |
| 13148931 | Name on file | Email address on file |
| 13265061 | Name on file | Email address on file |
| 14188589 | Name on file | Email address on file |
| 13882686 | Name on file | Email address on file |
| 14295084 | Name on file | Email address on file |
| 14502600 | Name on file | Email address on file |
| 13498232 | Name on file | Email address on file |
| 14038809 | Name on file | Email address on file |
| 13908592 | Name on file | Email address on file |
| 14379940 | Name on file | Email address on file |
| 14056005 | Name on file | Email address on file |
| 15158600 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14411695 | Name on file | Email address on file |
| 14212426 | Name on file | Email address on file |
| 13361321 | Name on file | Email address on file |
| 14674740 | Name on file | Email address on file |
| 14913574 | Name on file | Email address on file |
| 13579136 | Name on file | Email address on file |
| 13894608 | Name on file | Email address on file |
| 13220508 | Name on file | Email address on file |
| 13441044 | Name on file | Email address on file |
| 14362004 | Name on file | Email address on file |
| 13230271 | Name on file | Email address on file |
| 14588502 | Name on file | Email address on file |
| 14104258 | Name on file | Email address on file |
| 13519425 | Name on file | Email address on file |
| 14442758 | Name on file | Email address on file |
| 13492163 | Name on file | Email address on file |
| 13420750 | Name on file | Email address on file |
| 15054481 | Name on file | Email address on file |
| 14167595 | Name on file | Email address on file |
| 14010729 | Name on file | Email address on file |
| 14425126 | Name on file | Email address on file |
| 13387431 | Name on file | Email address on file |
| 13359824 | Name on file | Email address on file |
| 14675954 | Name on file | Email address on file |
| 13307739 | Name on file | Email address on file |
| 13669362 | Name on file | Email address on file |
| 13148038 | Name on file | Email address on file |
| 15406277 | Name on file | Email address on file |
| 14117690 | Name on file | Email address on file |
| 13171594 | Name on file | Email address on file |
| 14101158 | Name on file | Email address on file |
| 13748846 | Name on file | Email address on file |
| 14228043 | Name on file | Email address on file |
| 15231529 | Name on file | Email address on file |
| 14303999 | Name on file | Email address on file |
| 13281717 | Name on file | Email address on file |
| 13395532 | Name on file | Email address on file |
| 15385104 | Name on file | Email address on file |
| 13589785 | Name on file | Email address on file |
| 15277334 | Name on file | Email address on file |
| 13953770 | Name on file | Email address on file |
| 14098524 | Name on file | Email address on file |
| 15360618 | Name on file | Email address on file |
| 13885730 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13704684 | Name on file | Email address on file |
| 15071726 | Name on file | Email address on file |
| 13739946 | Name on file | Email address on file |
| 15375941 | Name on file | Email address on file |
| 13970521 | Name on file | Email address on file |
| 13304857 | Name on file | Email address on file |
| 14526071 | Name on file | Email address on file |
| 13646928 | Name on file | Email address on file |
| 15141539 | Name on file | Email address on file |
| 14644241 | Name on file | Email address on file |
| 18311540 | Name on file | Email address on file |
| 14426110 | Name on file | Email address on file |
| 14335240 | Name on file | Email address on file |
| 18306250 | Name on file | Email address on file |
| 18258779 | Name on file | Email address on file |
| 18290198 | Name on file | Email address on file |
| 18955081 | Name on file | Email address on file |
| 18968530 | Name on file | Email address on file |
| 14095568 | Name on file | Email address on file |
| 13897906 | Name on file | Email address on file |
| 14555937 | Name on file | Email address on file |
| 14677897 | Name on file | Email address on file |
| 13501882 | Name on file | Email address on file |
| 13805807 | Name on file | Email address on file |
| 14653880 | Name on file | Email address on file |
| 13481690 | Name on file | Email address on file |
| 14652616 | Name on file | Email address on file |
| 15361970 | Name on file | Email address on file |
| 13654307 | Name on file | Email address on file |
| 22420928 | Name on file | Email address on file |
| 15119565 | Name on file | Email address on file |
| 15225589 | Name on file | Email address on file |
| 18309774 | Name on file | Email address on file |
| 13243761 | Name on file | Email address on file |
| 13876560 | Name on file | Email address on file |
| 22102436 | Name on file | Email address on file |
| 14558886 | Name on file | Email address on file |
| 14587505 | Name on file | Email address on file |
| 14648369 | Name on file | Email address on file |
| 15403283 | Name on file | Email address on file |
| 15004746 | Name on file | Email address on file |
| 15239293 | Name on file | Email address on file |
| 13173455 | Name on file | Email address on file |
| 14345638 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13407267 | Name on file | Email address on file |
| 14955235 | Name on file | Email address on file |
| 14976701 | Name on file | Email address on file |
| 15148029 | Name on file | Email address on file |
| 14511390 | Name on file | Email address on file |
| 13658844 | Name on file | Email address on file |
| 15278724 | Name on file | Email address on file |
| 15015988 | Name on file | Email address on file |
| 19027005 | Name on file | Email address on file |
| 13947538 | Name on file | Email address on file |
| 15241842 | Name on file | Email address on file |
| 13156289 | Name on file | Email address on file |
| 14282765 | Name on file | Email address on file |
| 13352311 | Name on file | Email address on file |
| 14350212 | Name on file | Email address on file |
| 13576373 | Name on file | Email address on file |
| 13509880 | Name on file | Email address on file |
| 13154017 | Name on file | Email address on file |
| 13450618 | Name on file | Email address on file |
| 13846841 | Name on file | Email address on file |
| 13615798 | Name on file | Email address on file |
| 13457719 | Name on file | Email address on file |
| 13285005 | Name on file | Email address on file |
| 14209318 | Name on file | Email address on file |
| 14202682 | Name on file | Email address on file |
| 13743107 | Name on file | Email address on file |
| 13560024 | Name on file | Email address on file |
| 13488895 | Name on file | Email address on file |
| 14280331 | Name on file | Email address on file |
| 13922497 | Name on file | Email address on file |
| 14073187 | Name on file | Email address on file |
| 13984608 | Name on file | Email address on file |
| 13469899 | Name on file | Email address on file |
| 13654586 | Name on file | Email address on file |
| 14316371 | Name on file | Email address on file |
| 13847897 | Name on file | Email address on file |
| 14526280 | Name on file | Email address on file |
| 13955161 | Name on file | Email address on file |
| 14106354 | Name on file | Email address on file |
| 13513873 | Name on file | Email address on file |
| 14269992 | Name on file | Email address on file |
| 13690104 | Name on file | Email address on file |
| 16853670 | Name on file | Email address on file |
| 14387326 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14143747 | Name on file | Email address on file |
| 14249503 | Name on file | Email address on file |
| 13959225 | Name on file | Email address on file |
| 13487472 | Name on file | Email address on file |
| 14077941 | Name on file | Email address on file |
| 13984837 | Name on file | Email address on file |
| 14498485 | Name on file | Email address on file |
| 13673281 | Name on file | Email address on file |
| 13380888 | Name on file | Email address on file |
| 15403655 | Name on file | Email address on file |
| 13240850 | Name on file | Email address on file |
| 13309405 | Name on file | Email address on file |
| 14656940 | Name on file | Email address on file |
| 14656940 | Name on file | Email address on file |
| 14411895 | Name on file | Email address on file |
| 14978531 | Name on file | Email address on file |
| 14978531 | Name on file | Email address on file |
| 14902872 | Name on file | Email address on file |
| 18998210 | Name on file | Email address on file |
| 14541967 | Name on file | Email address on file |
| 14362259 | Name on file | Email address on file |
| 15078811 | Name on file | Email address on file |
| 20812842 | Name on file | Email address on file |
| 13754687 | Name on file | Email address on file |
| 13437288 | Name on file | Email address on file |
| 15271120 | Name on file | Email address on file |
| 14139669 | Name on file | Email address on file |
| 13314379 | Name on file | Email address on file |
| 18250448 | Name on file | Email address on file |
| 14447411 | Name on file | Email address on file |
| 14641764 | Name on file | Email address on file |
| 14641764 | Name on file | Email address on file |
| 15215343 | Name on file | Email address on file |
| 13400208 | Name on file | Email address on file |
| 14952108 | Name on file | Email address on file |
| 15055816 | Name on file | Email address on file |
| 20623687 | Name on file | Email address on file |
| 18981671 | Name on file | Email address on file |
| 13925762 | Name on file | Email address on file |
| 14175008 | Name on file | Email address on file |
| 14299640 | Name on file | Email address on file |
| 13202837 | Name on file | Email address on file |
| 14926522 | Name on file | Email address on file |
| 15099232 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14661547 | Name on file | Email address on file |
| 14661547 | Name on file | Email address on file |
| 13413045 | Name on file | Email address on file |
| 14414005 | Name on file | Email address on file |
| 13386043 | Name on file | Email address on file |
| 13182554 | Name on file | Email address on file |
| 14037218 | Name on file | Email address on file |
| 13377082 | Name on file | Email address on file |
| 14503055 | Name on file | Email address on file |
| 13520187 | Name on file | Email address on file |
| 16866717 | Name on file | Email address on file |
| 13691136 | Name on file | Email address on file |
| 14675620 | Name on file | Email address on file |
| 14447514 | Name on file | Email address on file |
| 13312643 | Name on file | Email address on file |
| 13984438 | Name on file | Email address on file |
| 14344781 | Name on file | Email address on file |
| 13828661 | Name on file | Email address on file |
| 14580041 | Name on file | Email address on file |
| 14580041 | Name on file | Email address on file |
| 15108951 | Name on file | Email address on file |
| 14947436 | Name on file | Email address on file |
| 14912889 | Name on file | Email address on file |
| 15272218 | Name on file | Email address on file |
| 15270513 | Name on file | Email address on file |
| 15126200 | Name on file | Email address on file |
| 15179368 | Name on file | Email address on file |
| 15215027 | Name on file | Email address on file |
| 15008156 | Name on file | Email address on file |
| 14962435 | Name on file | Email address on file |
| 15171015 | Name on file | Email address on file |
| 13581969 | Name on file | Email address on file |
| 13572075 | Name on file | Email address on file |
| 13591061 | Name on file | Email address on file |
| 14914617 | Name on file | Email address on file |
| 14549496 | Name on file | Email address on file |
| 14233124 | Name on file | Email address on file |
| 14088704 | Name on file | Email address on file |
| 13378984 | Name on file | Email address on file |
| 13701639 | Name on file | Email address on file |
| 14500974 | Name on file | Email address on file |
| 13477578 | Name on file | Email address on file |
| 13349642 | Name on file | Email address on file |
| 14674716 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14336717 | Name on file | Email address on file |
| 14389926 | Name on file | Email address on file |
| 13443065 | Name on file | Email address on file |
| 14539785 | Name on file | Email address on file |
| 13905946 | Name on file | Email address on file |
| 13328977 | Name on file | Email address on file |
| 13688855 | Name on file | Email address on file |
| 14519604 | Name on file | Email address on file |
| 13689755 | Name on file | Email address on file |
| 14484472 | Name on file | Email address on file |
| 13879099 | Name on file | Email address on file |
| 14267291 | Name on file | Email address on file |
| 14231601 | Name on file | Email address on file |
| 14529013 | Name on file | Email address on file |
| 14422223 | Name on file | Email address on file |
| 13602879 | Name on file | Email address on file |
| 14616459 | Name on file | Email address on file |
| 14616459 | Name on file | Email address on file |
| 14141095 | Name on file | Email address on file |
| 14394677 | Name on file | Email address on file |
| 13403438 | Name on file | Email address on file |
| 14231690 | Name on file | Email address on file |
| 14502943 | Name on file | Email address on file |
| 13351253 | Name on file | Email address on file |
| 14078446 | Name on file | Email address on file |
| 14625752 | Name on file | Email address on file |
| 14625752 | Name on file | Email address on file |
| 13549709 | Name on file | Email address on file |
| 13474610 | Name on file | Email address on file |
| 13493449 | Name on file | Email address on file |
| 14594808 | Name on file | Email address on file |
| 13874943 | Name on file | Email address on file |
| 15377683 | Name on file | Email address on file |
| 15169574 | Name on file | Email address on file |
| 13259507 | Name on file | Email address on file |
| 13297882 | Name on file | Email address on file |
| 14121749 | Name on file | Email address on file |
| 14163702 | Name on file | Email address on file |
| 13155644 | Name on file | Email address on file |
| 13300023 | Name on file | Email address on file |
| 13709111 | Name on file | Email address on file |
| 13313832 | Name on file | Email address on file |
| 14441740 | Name on file | Email address on file |
| 13771540 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14615714 | Name on file | Email address on file |
| 14097500 | Name on file | Email address on file |
| 13342484 | Name on file | Email address on file |
| 13827133 | Name on file | Email address on file |
| 13381565 | Name on file | Email address on file |
| 13866188 | Name on file | Email address on file |
| 13771846 | Name on file | Email address on file |
| 14132146 | Name on file | Email address on file |
| 14244534 | Name on file | Email address on file |
| 14270063 | Name on file | Email address on file |
| 13949291 | Name on file | Email address on file |
| 13539480 | Name on file | Email address on file |
| 16851289 | Name on file | Email address on file |
| 14590168 | Name on file | Email address on file |
| 13486801 | Name on file | Email address on file |
| 13189071 | Name on file | Email address on file |
| 14202637 | Name on file | Email address on file |
| 16859064 | Name on file | Email address on file |
| 13912337 | Name on file | Email address on file |
| 13581606 | Name on file | Email address on file |
| 13442593 | Name on file | Email address on file |
| 14035393 | Name on file | Email address on file |
| 16866580 | Name on file | Email address on file |
| 13975703 | Name on file | Email address on file |
| 14278415 | Name on file | Email address on file |
| 14068052 | Name on file | Email address on file |
| 14618799 | Name on file | Email address on file |
| 14618799 | Name on file | Email address on file |
| 14096857 | Name on file | Email address on file |
| 14081737 | Name on file | Email address on file |
| 13344369 | Name on file | Email address on file |
| 13170473 | Name on file | Email address on file |
| 15160744 | Name on file | Email address on file |
| 14404354 | Name on file | Email address on file |
| 14196667 | Name on file | Email address on file |
| 14654288 | Name on file | Email address on file |
| 13270681 | Name on file | Email address on file |
| 14428041 | Name on file | Email address on file |
| 13761199 | Name on file | Email address on file |
| 13649583 | Name on file | Email address on file |
| 13795000 | Name on file | Email address on file |
| 15408714 | Name on file | Email address on file |
| 16849717 | Name on file | Email address on file |
| 13540031 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15277707 | Name on file | Email address on file |
| 14156184 | Name on file | Email address on file |
| 14438283 | Name on file | Email address on file |
| 14077378 | Name on file | Email address on file |
| 13414833 | Name on file | Email address on file |
| 13517353 | Name on file | Email address on file |
| 13691394 | Name on file | Email address on file |
| 14500790 | Name on file | Email address on file |
| 14089185 | Name on file | Email address on file |
| 14049173 | Name on file | Email address on file |
| 15403194 | Name on file | Email address on file |
| 14646944 | Name on file | Email address on file |
| 16864035 | Name on file | Email address on file |
| 13368736 | Name on file | Email address on file |
| 14383404 | Name on file | Email address on file |
| 14170079 | Name on file | Email address on file |
| 13622950 | Name on file | Email address on file |
| 13624558 | Name on file | Email address on file |
| 14129977 | Name on file | Email address on file |
| 14449022 | Name on file | Email address on file |
| 14368997 | Name on file | Email address on file |
| 16867058 | Name on file | Email address on file |
| 13936979 | Name on file | Email address on file |
| 13378877 | Name on file | Email address on file |
| 14555655 | Name on file | Email address on file |
| 15279687 | Name on file | Email address on file |
| 13255733 | Name on file | Email address on file |
| 16852620 | Name on file | Email address on file |
| 13156823 | Name on file | Email address on file |
| 13481747 | Name on file | Email address on file |
| 13685948 | Name on file | Email address on file |
| 13939328 | Name on file | Email address on file |
| 13261382 | Name on file | Email address on file |
| 14122687 | Name on file | Email address on file |
| 13151881 | Name on file | Email address on file |
| 13726284 | Name on file | Email address on file |
| 14187088 | Name on file | Email address on file |
| 14540917 | Name on file | Email address on file |
| 14395493 | Name on file | Email address on file |
| 13688014 | Name on file | Email address on file |
| 13597753 | Name on file | Email address on file |
| 13222678 | Name on file | Email address on file |
| 15004119 | Name on file | Email address on file |
| 13839783 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13557359 | Name on file | Email address on file |
| 13438253 | Name on file | Email address on file |
| 14438098 | Name on file | Email address on file |
| 14490906 | Name on file | Email address on file |
| 13983828 | Name on file | Email address on file |
| 13409804 | Name on file | Email address on file |
| 15395855 | Name on file | Email address on file |
| 13186429 | Name on file | Email address on file |
| 14130013 | Name on file | Email address on file |
| 14045902 | Name on file | Email address on file |
| 13479474 | Name on file | Email address on file |
| 14308354 | Name on file | Email address on file |
| 13843254 | Name on file | Email address on file |
| 13352083 | Name on file | Email address on file |
| 13290580 | Name on file | Email address on file |
| 13384220 | Name on file | Email address on file |
| 13805239 | Name on file | Email address on file |
| 14120249 | Name on file | Email address on file |
| 14219953 | Name on file | Email address on file |
| 14178126 | Name on file | Email address on file |
| 13672931 | Name on file | Email address on file |
| 13498263 | Name on file | Email address on file |
| 13629790 | Name on file | Email address on file |
| 13519335 | Name on file | Email address on file |
| 14586448 | Name on file | Email address on file |
| 14628729 | Name on file | Email address on file |
| 14628729 | Name on file | Email address on file |
| 16865716 | Name on file | Email address on file |
| 13798167 | Name on file | Email address on file |
| 13217188 | Name on file | Email address on file |
| 14256809 | Name on file | Email address on file |
| 13862235 | Name on file | Email address on file |
| 13607287 | Name on file | Email address on file |
| 13469966 | Name on file | Email address on file |
| 14685091 | Name on file | Email address on file |
| 16849752 | Name on file | Email address on file |
| 14385881 | Name on file | Email address on file |
| 13402039 | Name on file | Email address on file |
| 14077936 | Name on file | Email address on file |
| 16864910 | Name on file | Email address on file |
| 13441037 | Name on file | Email address on file |
| 14300804 | Name on file | Email address on file |
| 14633305 | Name on file | Email address on file |
| 13820162 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13537409 | Name on file | Email address on file |
| 14235479 | Name on file | Email address on file |
| 13261241 | Name on file | Email address on file |
| 14606394 | Name on file | Email address on file |
| 14188217 | Name on file | Email address on file |
| 13664668 | Name on file | Email address on file |
| 13388737 | Name on file | Email address on file |
| 15402755 | Name on file | Email address on file |
| 13752179 | Name on file | Email address on file |
| 14561830 | Name on file | Email address on file |
| 13886781 | Name on file | Email address on file |
| 14606774 | Name on file | Email address on file |
| 16863273 | Name on file | Email address on file |
| 13488808 | Name on file | Email address on file |
| 14314079 | Name on file | Email address on file |
| 14474475 | Name on file | Email address on file |
| 13306465 | Name on file | Email address on file |
| 14055407 | Name on file | Email address on file |
| 15002460 | Name on file | Email address on file |
| 14231617 | Name on file | Email address on file |
| 14593197 | Name on file | Email address on file |
| 13571560 | Name on file | Email address on file |
| 13294756 | Name on file | Email address on file |
| 14524504 | Name on file | Email address on file |
| 14424936 | Name on file | Email address on file |
| 14034531 | Name on file | Email address on file |
| 14468361 | Name on file | Email address on file |
| 15284384 | Name on file | Email address on file |
| 14250177 | Name on file | Email address on file |
| 13647323 | Name on file | Email address on file |
| 13565470 | Name on file | Email address on file |
| 14276554 | Name on file | Email address on file |
| 13645091 | Name on file | Email address on file |
| 14143191 | Name on file | Email address on file |
| 13324124 | Name on file | Email address on file |
| 14336377 | Name on file | Email address on file |
| 14249020 | Name on file | Email address on file |
| 14249020 | Name on file | Email address on file |
| 13613478 | Name on file | Email address on file |
| 14033150 | Name on file | Email address on file |
| 14015663 | Name on file | Email address on file |
| 13743905 | Name on file | Email address on file |
| 13540026 | Name on file | Email address on file |
| 13453958 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14249024 | Name on file | Email address on file |
| 13820940 | Name on file | Email address on file |
| 13542327 | Name on file | Email address on file |
| 15026283 | Name on file | Email address on file |
| 13952539 | Name on file | Email address on file |
| 13494189 | Name on file | Email address on file |
| 13483630 | Name on file | Email address on file |
| 13783065 | Name on file | Email address on file |
| 13478513 | Name on file | Email address on file |
| 13900994 | Name on file | Email address on file |
| 14525340 | Name on file | Email address on file |
| 15092329 | Name on file | Email address on file |
| 14535737 | Name on file | Email address on file |
| 16853902 | Name on file | Email address on file |
| 14601806 | Name on file | Email address on file |
| 13428063 | Name on file | Email address on file |
| 14096714 | Name on file | Email address on file |
| 13941074 | Name on file | Email address on file |
| 13896901 | Name on file | Email address on file |
| 13452008 | Name on file | Email address on file |
| 15260412 | Name on file | Email address on file |
| 13925345 | Name on file | Email address on file |
| 13693457 | Name on file | Email address on file |
| 13892706 | Name on file | Email address on file |
| 14048828 | Name on file | Email address on file |
| 14162843 | Name on file | Email address on file |
| 13484061 | Name on file | Email address on file |
| 13719084 | Name on file | Email address on file |
| 14204192 | Name on file | Email address on file |
| 14463957 | Name on file | Email address on file |
| 13347417 | Name on file | Email address on file |
| 14268893 | Name on file | Email address on file |
| 14345290 | Name on file | Email address on file |
| 13634014 | Name on file | Email address on file |
| 14494076 | Name on file | Email address on file |
| 13480751 | Name on file | Email address on file |
| 13890777 | Name on file | Email address on file |
| 13405734 | Name on file | Email address on file |
| 13216335 | Name on file | Email address on file |
| 15084790 | Name on file | Email address on file |
| 13981111 | Name on file | Email address on file |
| 13325538 | Name on file | Email address on file |
| 13190774 | Name on file | Email address on file |
| 13712753 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14900545 | Name on file | Email address on file |
| 13612865 | Name on file | Email address on file |
| 15241995 | Name on file | Email address on file |
| 14339977 | Name on file | Email address on file |
| 14547224 | Name on file | Email address on file |
| 14105419 | Name on file | Email address on file |
| 13295499 | Name on file | Email address on file |
| 13867234 | Name on file | Email address on file |
| 13942504 | Name on file | Email address on file |
| 13763231 | Name on file | Email address on file |
| 14317588 | Name on file | Email address on file |
| 14637049 | Name on file | Email address on file |
| 14641273 | Name on file | Email address on file |
| 14641273 | Name on file | Email address on file |
| 14409299 | Name on file | Email address on file |
| 13538204 | Name on file | Email address on file |
| 14118463 | Name on file | Email address on file |
| 14544314 | Name on file | Email address on file |
| 14284058 | Name on file | Email address on file |
| 15280316 | Name on file | Email address on file |
| 13416275 | Name on file | Email address on file |
| 13636024 | Name on file | Email address on file |
| 13660328 | Name on file | Email address on file |
| 14006863 | Name on file | Email address on file |
| 13810692 | Name on file | Email address on file |
| 14486150 | Name on file | Email address on file |
| 14669617 | Name on file | Email address on file |
| 13642973 | Name on file | Email address on file |
| 13251625 | Name on file | Email address on file |
| 16848282 | Name on file | Email address on file |
| 13443310 | Name on file | Email address on file |
| 14229865 | Name on file | Email address on file |
| 13629771 | Name on file | Email address on file |
| 13512424 | Name on file | Email address on file |
| 14635751 | Name on file | Email address on file |
| 13413723 | Name on file | Email address on file |
| 22419211 | Name on file | Email address on file |
| 13728853 | Name on file | Email address on file |
| 15076396 | Name on file | Email address on file |
| 13200323 | Name on file | Email address on file |
| 22283384 | Name on file | Email address on file |
| 14392806 | Name on file | Email address on file |
| 14654751 | Name on file | Email address on file |
| 14539495 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13807335 | Name on file | Email address on file |
| 13541956 | Name on file | Email address on file |
| 14614940 | Name on file | Email address on file |
| 13541780 | Name on file | Email address on file |
| 13977391 | Name on file | Email address on file |
| 13154666 | Name on file | Email address on file |
| 13286532 | Name on file | Email address on file |
| 14411315 | Name on file | Email address on file |
| 13913885 | Name on file | Email address on file |
| 13907538 | Name on file | Email address on file |
| 14551878 | Name on file | Email address on file |
| 13506048 | Name on file | Email address on file |
| 14544885 | Name on file | Email address on file |
| 13323888 | Name on file | Email address on file |
| 14254937 | Name on file | Email address on file |
| 13497964 | Name on file | Email address on file |
| 13602948 | Name on file | Email address on file |
| 13842579 | Name on file | Email address on file |
| 13999107 | Name on file | Email address on file |
| 13737672 | Name on file | Email address on file |
| 13497330 | Name on file | Email address on file |
| 14148774 | Name on file | Email address on file |
| 13398076 | Name on file | Email address on file |
| 13413873 | Name on file | Email address on file |
| 13223481 | Name on file | Email address on file |
| 13788547 | Name on file | Email address on file |
| 13552023 | Name on file | Email address on file |
| 13971995 | Name on file | Email address on file |
| 13416279 | Name on file | Email address on file |
| 13983524 | Name on file | Email address on file |
| 13449963 | Name on file | Email address on file |
| 14264756 | Name on file | Email address on file |
| 13439915 | Name on file | Email address on file |
| 13986507 | Name on file | Email address on file |
| 13148791 | Name on file | Email address on file |
| 14604859 | Name on file | Email address on file |
| 14591970 | Name on file | Email address on file |
| 14621264 | Name on file | Email address on file |
| 14621264 | Name on file | Email address on file |
| 15219131 | Name on file | Email address on file |
| 13256712 | Name on file | Email address on file |
| 13218921 | Name on file | Email address on file |
| 13737385 | Name on file | Email address on file |
| 13498142 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13873391 | Name on file | Email address on file |
| 14677241 | Name on file | Email address on file |
| 13878086 | Name on file | Email address on file |
| 13932892 | Name on file | Email address on file |
| 13869849 | Name on file | Email address on file |
| 13868322 | Name on file | Email address on file |
| 14642834 | Name on file | Email address on file |
| 14676021 | Name on file | Email address on file |
| 14431820 | Name on file | Email address on file |
| 14056131 | Name on file | Email address on file |
| 13893029 | Name on file | Email address on file |
| 14932404 | Name on file | Email address on file |
| 13474660 | Name on file | Email address on file |
| 13852674 | Name on file | Email address on file |
| 14664249 | Name on file | Email address on file |
| 14004450 | Name on file | Email address on file |
| 13311425 | Name on file | Email address on file |
| 13512705 | Name on file | Email address on file |
| 13773761 | Name on file | Email address on file |
| 16848692 | Name on file | Email address on file |
| 14629602 | Name on file | Email address on file |
| 14023566 | Name on file | Email address on file |
| 14659591 | Name on file | Email address on file |
| 14358588 | Name on file | Email address on file |
| 16849923 | Name on file | Email address on file |
| 13747149 | Name on file | Email address on file |
| 13278653 | Name on file | Email address on file |
| 14918068 | Name on file | Email address on file |
| 13937352 | Name on file | Email address on file |
| 14616467 | Name on file | Email address on file |
| 13781851 | Name on file | Email address on file |
| 14060403 | Name on file | Email address on file |
| 13178158 | Name on file | Email address on file |
| 13162627 | Name on file | Email address on file |
| 13770550 | Name on file | Email address on file |
| 14625285 | Name on file | Email address on file |
| 13588140 | Name on file | Email address on file |
| 13627318 | Name on file | Email address on file |
| 13245195 | Name on file | Email address on file |
| 16866864 | Name on file | Email address on file |
| 14450254 | Name on file | Email address on file |
| 13387325 | Name on file | Email address on file |
| 13583877 | Name on file | Email address on file |
| 13915413 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13658038 | Name on file | Email address on file |
| 16850618 | Name on file | Email address on file |
| 14267525 | Name on file | Email address on file |
| 14528580 | Name on file | Email address on file |
| 14528580 | Name on file | Email address on file |
| 14385898 | Name on file | Email address on file |
| 13312407 | Name on file | Email address on file |
| 14661658 | Name on file | Email address on file |
| 14279492 | Name on file | Email address on file |
| 14091788 | Name on file | Email address on file |
| 14330058 | Name on file | Email address on file |
| 14470870 | Name on file | Email address on file |
| 13909355 | Name on file | Email address on file |
| 13228891 | Name on file | Email address on file |
| 14607718 | Name on file | Email address on file |
| 15139178 | Name on file | Email address on file |
| 14411921 | Name on file | Email address on file |
| 13386389 | Name on file | Email address on file |
| 14021297 | Name on file | Email address on file |
| 14616409 | Name on file | Email address on file |
| 14616409 | Name on file | Email address on file |
| 14971135 | Name on file | Email address on file |
| 13466011 | Name on file | Email address on file |
| 13196489 | Name on file | Email address on file |
| 14389870 | Name on file | Email address on file |
| 14248537 | Name on file | Email address on file |
| 13545156 | Name on file | Email address on file |
| 13366722 | Name on file | Email address on file |
| 16853557 | Name on file | Email address on file |
| 13214313 | Name on file | Email address on file |
| 13348213 | Name on file | Email address on file |
| 13998067 | Name on file | Email address on file |
| 13694538 | Name on file | Email address on file |
| 14612789 | Name on file | Email address on file |
| 13384444 | Name on file | Email address on file |
| 14214537 | Name on file | Email address on file |
| 13612254 | Name on file | Email address on file |
| 14451418 | Name on file | Email address on file |
| 13998520 | Name on file | Email address on file |
| 13781033 | Name on file | Email address on file |
| 13967573 | Name on file | Email address on file |
| 14638005 | Name on file | Email address on file |
| 15111114 | Name on file | Email address on file |
| 13558464 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13589706 | Name on file | Email address on file |
| 13294850 | Name on file | Email address on file |
| 13734893 | Name on file | Email address on file |
| 13184353 | Name on file | Email address on file |
| 13169005 | Name on file | Email address on file |
| 14657144 | Name on file | Email address on file |
| 14657144 | Name on file | Email address on file |
| 14614734 | Name on file | Email address on file |
| 13597795 | Name on file | Email address on file |
| 14618588 | Name on file | Email address on file |
| 13423858 | Name on file | Email address on file |
| 14185735 | Name on file | Email address on file |
| 13269305 | Name on file | Email address on file |
| 13852144 | Name on file | Email address on file |
| 14215311 | Name on file | Email address on file |
| 14067142 | Name on file | Email address on file |
| 13922565 | Name on file | Email address on file |
| 13560287 | Name on file | Email address on file |
| 14309187 | Name on file | Email address on file |
| 14652545 | Name on file | Email address on file |
| 13747529 | Name on file | Email address on file |
| 18328702 | Name on file | Email address on file |
| 19169654 | Name on file | Email address on file |
| 18337512 | Name on file | Email address on file |
| 18291133 | Name on file | Email address on file |
| 15173155 | Name on file | Email address on file |
| 14917055 | Name on file | Email address on file |
| 14917055 | Name on file | Email address on file |
| 15211255 | Name on file | Email address on file |
| 15204994 | Name on file | Email address on file |
| 15035127 | Name on file | Email address on file |
| 15047801 | Name on file | Email address on file |
| 15152553 | Name on file | Email address on file |
| 14931351 | Name on file | Email address on file |
| 15079075 | Name on file | Email address on file |
| 15275074 | Name on file | Email address on file |
| 15260967 | Name on file | Email address on file |
| 13355420 | Name on file | Email address on file |
| 15277362 | Name on file | Email address on file |
| 15144998 | Name on file | Email address on file |
| 15144998 | Name on file | Email address on file |
| 15088068 | Name on file | Email address on file |
| 15169974 | Name on file | Email address on file |
| 15153762 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14927851 | Name on file | Email address on file |
| 14949270 | Name on file | Email address on file |
| 15277976 | Name on file | Email address on file |
| 15205716 | Name on file | Email address on file |
| 15164999 | Name on file | Email address on file |
| 15282312 | Name on file | Email address on file |
| 15282312 | Name on file | Email address on file |
| 15278524 | Name on file | Email address on file |
| 15044626 | Name on file | Email address on file |
| 14458829 | Name on file | Email address on file |
| 14358597 | Name on file | Email address on file |
| 13648550 | Name on file | Email address on file |
| 13749738 | Name on file | Email address on file |
| 13394293 | Name on file | Email address on file |
| 14490202 | Name on file | Email address on file |
| 14658720 | Name on file | Email address on file |
| 14658720 | Name on file | Email address on file |
| 13812205 | Name on file | Email address on file |
| 14507846 | Name on file | Email address on file |
| 13764472 | Name on file | Email address on file |
| 14679022 | Name on file | Email address on file |
| 13605008 | Name on file | Email address on file |
| 13587832 | Name on file | Email address on file |
| 14406000 | Name on file | Email address on file |
| 13222490 | Name on file | Email address on file |
| 14475823 | Name on file | Email address on file |
| 14552773 | Name on file | Email address on file |
| 13396344 | Name on file | Email address on file |
| 14685132 | Name on file | Email address on file |
| 14685132 | Name on file | Email address on file |
| 15397238 | Name on file | Email address on file |
| 13671765 | Name on file | Email address on file |
| 13949220 | Name on file | Email address on file |
| 14391317 | Name on file | Email address on file |
| 13968072 | Name on file | Email address on file |
| 13583578 | Name on file | Email address on file |
| 14386373 | Name on file | Email address on file |
| 14455865 | Name on file | Email address on file |
| 14660983 | Name on file | Email address on file |
| 15405146 | Name on file | Email address on file |
| 13699967 | Name on file | Email address on file |
| 14013316 | Name on file | Email address on file |
| 13688533 | Name on file | Email address on file |
| 13924152 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13413020 | Name on file | Email address on file |
| 14243402 | Name on file | Email address on file |
| 15217739 | Name on file | Email address on file |
| 14037387 | Name on file | Email address on file |
| 14304682 | Name on file | Email address on file |
| 14491318 | Name on file | Email address on file |
| 13154093 | Name on file | Email address on file |
| 13640443 | Name on file | Email address on file |
| 14641317 | Name on file | Email address on file |
| 13873300 | Name on file | Email address on file |
| 13347421 | Name on file | Email address on file |
| 13755850 | Name on file | Email address on file |
| 13505198 | Name on file | Email address on file |
| 14669446 | Name on file | Email address on file |
| 13596652 | Name on file | Email address on file |
| 16850327 | Name on file | Email address on file |
| 14246397 | Name on file | Email address on file |
| 13964441 | Name on file | Email address on file |
| 13811451 | Name on file | Email address on file |
| 14611499 | Name on file | Email address on file |
| 13420014 | Name on file | Email address on file |
| 14253828 | Name on file | Email address on file |
| 14536643 | Name on file | Email address on file |
| 13178987 | Name on file | Email address on file |
| 15076489 | Name on file | Email address on file |
| 15086897 | Name on file | Email address on file |
| 15274724 | Name on file | Email address on file |
| 13592714 | Name on file | Email address on file |
| 13221828 | Name on file | Email address on file |
| 13711657 | Name on file | Email address on file |
| 14226744 | Name on file | Email address on file |
| 13607791 | Name on file | Email address on file |
| 14170958 | Name on file | Email address on file |
| 15275893 | Name on file | Email address on file |
| 13955024 | Name on file | Email address on file |
| 15076259 | Name on file | Email address on file |
| 15268802 | Name on file | Email address on file |
| 15284672 | Name on file | Email address on file |
| 15284672 | Name on file | Email address on file |
| 14963039 | Name on file | Email address on file |
| 15167812 | Name on file | Email address on file |
| 15193758 | Name on file | Email address on file |
| 18970997 | Name on file | Email address on file |
| 15093206 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15281026 | Name on file | Email address on file |
| 14897234 | Name on file | Email address on file |
| 15149902 | Name on file | Email address on file |
| 15289740 | Name on file | Email address on file |
| 15289740 | Name on file | Email address on file |
| 13572226 | Name on file | Email address on file |
| 14099778 | Name on file | Email address on file |
| 15031543 | Name on file | Email address on file |
| 14288058 | Name on file | Email address on file |
| 14462654 | Name on file | Email address on file |
| 14018825 | Name on file | Email address on file |
| 14017508 | Name on file | Email address on file |
| 13386856 | Name on file | Email address on file |
| 13304623 | Name on file | Email address on file |
| 14340077 | Name on file | Email address on file |
| 14340077 | Name on file | Email address on file |
| 13285303 | Name on file | Email address on file |
| 14951888 | Name on file | Email address on file |
| 15099311 | Name on file | Email address on file |
| 15067543 | Name on file | Email address on file |
| 15010906 | Name on file | Email address on file |
| 14544965 | Name on file | Email address on file |
| 14496059 | Name on file | Email address on file |
| 14173848 | Name on file | Email address on file |
| 14407125 | Name on file | Email address on file |
| 13412513 | Name on file | Email address on file |
| 14273625 | Name on file | Email address on file |
| 14057122 | Name on file | Email address on file |
| 15275797 | Name on file | Email address on file |
| 18265713 | Name on file | Email address on file |
| 14352568 | Name on file | Email address on file |
| 14526546 | Name on file | Email address on file |
| 14324459 | Name on file | Email address on file |
| 19017304 | Name on file | Email address on file |
| 18262496 | Name on file | Email address on file |
| 14450290 | Name on file | Email address on file |
| 14224724 | Name on file | Email address on file |
| 13663981 | Name on file | Email address on file |
| 20843349 | Name on file | Email address on file |
| 18299567 | Name on file | Email address on file |
| 18283697 | Name on file | Email address on file |
| 18997122 | Name on file | Email address on file |
| 13248858 | Name on file | Email address on file |
| 14016517 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13471710 | Name on file | Email address on file |
| 13840166 | Name on file | Email address on file |
| 13731657 | Name on file | Email address on file |
| 13212658 | Name on file | Email address on file |
| 13632774 | Name on file | Email address on file |
| 13377307 | Name on file | Email address on file |
| 14214124 | Name on file | Email address on file |
| 15093768 | Name on file | Email address on file |
| 19019928 | Name on file | Email address on file |
| 15382273 | Name on file | Email address on file |
| 13959290 | Name on file | Email address on file |
| 14039158 | Name on file | Email address on file |
| 13770631 | Name on file | Email address on file |
| 18970539 | Name on file | Email address on file |
| 15271147 | Name on file | Email address on file |
| 13642980 | Name on file | Email address on file |
| 13206164 | Name on file | Email address on file |
| 13992075 | Name on file | Email address on file |
| 20623128 | Name on file | Email address on file |
| 13498512 | Name on file | Email address on file |
| 15143346 | Name on file | Email address on file |
| 13555489 | Name on file | Email address on file |
| 13858372 | Name on file | Email address on file |
| 13347947 | Name on file | Email address on file |
| 14049368 | Name on file | Email address on file |
| 14323199 | Name on file | Email address on file |
| 18962680 | Name on file | Email address on file |
| 13372201 | Name on file | Email address on file |
| 18321063 | Name on file | Email address on file |
| 18275602 | Name on file | Email address on file |
| 18960197 | Name on file | Email address on file |
| 18247616 | Name on file | Email address on file |
| 19024283 | Name on file | Email address on file |
| 22426231 | Name on file | Email address on file |
| 18299740 | Name on file | Email address on file |
| 19006559 | Name on file | Email address on file |
| 18311145 | Name on file | Email address on file |
| 18326267 | Name on file | Email address on file |
| 14949282 | Name on file | Email address on file |
| 13661611 | Name on file | Email address on file |
| 15279307 | Name on file | Email address on file |
| 15107920 | Name on file | Email address on file |
| 14333468 | Name on file | Email address on file |
| 18301871 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13278991 | Name on file | Email address on file |
| 18291608 | Name on file | Email address on file |
| 13571874 | Name on file | Email address on file |
| 13548784 | Name on file | Email address on file |
| 14028448 | Name on file | Email address on file |
| 14655876 | Name on file | Email address on file |
| 14655876 | Name on file | Email address on file |
| 13685279 | Name on file | Email address on file |
| 14006289 | Name on file | Email address on file |
| 13180394 | Name on file | Email address on file |
| 14323183 | Name on file | Email address on file |
| 13950392 | Name on file | Email address on file |
| 14296067 | Name on file | Email address on file |
| 13940045 | Name on file | Email address on file |
| 13642057 | Name on file | Email address on file |
| 13438464 | Name on file | Email address on file |
| 13148936 | Name on file | Email address on file |
| 13597767 | Name on file | Email address on file |
| 13336981 | Name on file | Email address on file |
| 14449696 | Name on file | Email address on file |
| 14000542 | Name on file | Email address on file |
| 14384537 | Name on file | Email address on file |
| 13939141 | Name on file | Email address on file |
| 18293441 | Name on file | Email address on file |
| 18969752 | Name on file | Email address on file |
| 15193771 | Name on file | Email address on file |
| 15283503 | Name on file | Email address on file |
| 15283503 | Name on file | Email address on file |
| 15244292 | Name on file | Email address on file |
| 15186907 | Name on file | Email address on file |
| 18276276 | Name on file | Email address on file |
| 15184721 | Name on file | Email address on file |
| 14937838 | Name on file | Email address on file |
| 15083083 | Name on file | Email address on file |
| 15216555 | Name on file | Email address on file |
| 18323668 | Name on file | Email address on file |
| 18251511 | Name on file | Email address on file |
| 15093699 | Name on file | Email address on file |
| 14143996 | Name on file | Email address on file |
| 15098632 | Name on file | Email address on file |
| 15248162 | Name on file | Email address on file |
| 18983257 | Name on file | Email address on file |
| 14623733 | Name on file | Email address on file |
| 14350515 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14525001 | Name on file | Email address on file |
| 13205455 | Name on file | Email address on file |
| 14495571 | Name on file | Email address on file |
| 14026039 | Name on file | Email address on file |
| 14604645 | Name on file | Email address on file |
| 15254194 | Name on file | Email address on file |
| 13772731 | Name on file | Email address on file |
| 13806765 | Name on file | Email address on file |
| 18329481 | Name on file | Email address on file |
| 22144944 | Name on file | Email address on file |
| 18245210 | Name on file | Email address on file |
| 15377404 | Name on file | Email address on file |
| 14930211 | Name on file | Email address on file |
| 14002542 | Name on file | Email address on file |
| 13870154 | Name on file | Email address on file |
| 14591472 | Name on file | Email address on file |
| 14545717 | Name on file | Email address on file |
| 15191976 | Name on file | Email address on file |
| 14968972 | Name on file | Email address on file |
| 15358345 | Name on file | Email address on file |
| 18293599 | Name on file | Email address on file |
| 18332520 | Name on file | Email address on file |
| 18959317 | Name on file | Email address on file |
| 13631659 | Name on file | Email address on file |
| 14462341 | Name on file | Email address on file |
| 14679752 | Name on file | Email address on file |
| 13750306 | Name on file | Email address on file |
| 14378757 | Name on file | Email address on file |
| 15284379 | Name on file | Email address on file |
| 18943671 | Name on file | Email address on file |
| 14606857 | Name on file | Email address on file |
| 14200481 | Name on file | Email address on file |
| 18271127 | Name on file | Email address on file |
| 13626485 | Name on file | Email address on file |
| 14236977 | Name on file | Email address on file |
| 14560788 | Name on file | Email address on file |
| 13321787 | Name on file | Email address on file |
| 14557810 | Name on file | Email address on file |
| 14557810 | Name on file | Email address on file |
| 14406737 | Name on file | Email address on file |
| 14406702 | Name on file | Email address on file |
| 14279841 | Name on file | Email address on file |
| 14161675 | Name on file | Email address on file |
| 14277055 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15011741 | Name on file | Email address on file |
| 15187909 | Name on file | Email address on file |
| 13462222 | Name on file | Email address on file |
| 13890802 | Name on file | Email address on file |
| 13837860 | Name on file | Email address on file |
| 13615893 | Name on file | Email address on file |
| 13173032 | Name on file | Email address on file |
| 13460228 | Name on file | Email address on file |
| 14663220 | Name on file | Email address on file |
| 13569903 | Name on file | Email address on file |
| 15370563 | Name on file | Email address on file |
| 13520456 | Name on file | Email address on file |
| 14269103 | Name on file | Email address on file |
| 13182896 | Name on file | Email address on file |
| 13769194 | Name on file | Email address on file |
| 15126867 | Name on file | Email address on file |
| 14544791 | Name on file | Email address on file |
| 13796858 | Name on file | Email address on file |
| 13688361 | Name on file | Email address on file |
| 14641963 | Name on file | Email address on file |
| 14641963 | Name on file | Email address on file |
| 13384709 | Name on file | Email address on file |
| 14202579 | Name on file | Email address on file |
| 13455932 | Name on file | Email address on file |
| 15290259 | Name on file | Email address on file |
| 13432736 | Name on file | Email address on file |
| 14007864 | Name on file | Email address on file |
| 15399174 | Name on file | Email address on file |
| 14645699 | Name on file | Email address on file |
| 15289407 | Name on file | Email address on file |
| 14084720 | Name on file | Email address on file |
| 15291523 | Name on file | Email address on file |
| 13358749 | Name on file | Email address on file |
| 14287173 | Name on file | Email address on file |
| 15114356 | Name on file | Email address on file |
| 13846482 | Name on file | Email address on file |
| 22145839 | Name on file | Email address on file |
| 15119390 | Name on file | Email address on file |
| 15119390 | Name on file | Email address on file |
| 13701433 | Name on file | Email address on file |
| 13840805 | Name on file | Email address on file |
| 13059391 | Name on file | Email address on file |
| 14679644 | Name on file | Email address on file |
| 14589294 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18296127 | Name on file | Email address on file |
| 14999910 | Name on file | Email address on file |
| 13206528 | Name on file | Email address on file |
| 15287060 | Name on file | Email address on file |
| 13879977 | Name on file | Email address on file |
| 14287526 | Name on file | Email address on file |
| 14932217 | Name on file | Email address on file |
| 15083925 | Name on file | Email address on file |
| 15044742 | Name on file | Email address on file |
| 15034465 | Name on file | Email address on file |
| 13434843 | Name on file | Email address on file |
| 14938944 | Name on file | Email address on file |
| 14998768 | Name on file | Email address on file |
| 15366604 | Name on file | Email address on file |
| 18965362 | Name on file | Email address on file |
| 15031767 | Name on file | Email address on file |
| 13194940 | Name on file | Email address on file |
| 13950562 | Name on file | Email address on file |
| 14982647 | Name on file | Email address on file |
| 14633253 | Name on file | Email address on file |
| 18318774 | Name on file | Email address on file |
| 18947549 | Name on file | Email address on file |
| 14471336 | Name on file | Email address on file |
| 14254455 | Name on file | Email address on file |
| 13169918 | Name on file | Email address on file |
| 13661214 | Name on file | Email address on file |
| 13886277 | Name on file | Email address on file |
| 13897640 | Name on file | Email address on file |
| 13629581 | Name on file | Email address on file |
| 18337586 | Name on file | Email address on file |
| 14584551 | Name on file | Email address on file |
| 14069102 | Name on file | Email address on file |
| 14091660 | Name on file | Email address on file |
| 13991878 | Name on file | Email address on file |
| 14583894 | Name on file | Email address on file |
| 14615419 | Name on file | Email address on file |
| 13261923 | Name on file | Email address on file |
| 13710634 | Name on file | Email address on file |
| 14592376 | Name on file | Email address on file |
| 14592376 | Name on file | Email address on file |
| 14680207 | Name on file | Email address on file |
| 13290979 | Name on file | Email address on file |
| 13487096 | Name on file | Email address on file |
| 13689234 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14484912 | Name on file | Email address on file |
| 13830899 | Name on file | Email address on file |
| 13298363 | Name on file | Email address on file |
| 13495260 | Name on file | Email address on file |
| 18290184 | Name on file | Email address on file |
| 14902268 | Name on file | Email address on file |
| 15274859 | Name on file | Email address on file |
| 15286708 | Name on file | Email address on file |
| 13342219 | Name on file | Email address on file |
| 13137389 | Name on file | Email address on file |
| 14364615 | Name on file | Email address on file |
| 13883772 | Name on file | Email address on file |
| 14200643 | Name on file | Email address on file |
| 14535747 | Name on file | Email address on file |
| 14904918 | Name on file | Email address on file |
| 13144947 | Name on file | Email address on file |
| 14616877 | Name on file | Email address on file |
| 14484421 | Name on file | Email address on file |
| 14237570 | Name on file | Email address on file |
| 15275175 | Name on file | Email address on file |
| 14959613 | Name on file | Email address on file |
| 14275572 | Name on file | Email address on file |
| 13503274 | Name on file | Email address on file |
| 14444550 | Name on file | Email address on file |
| 14332647 | Name on file | Email address on file |
| 14053908 | Name on file | Email address on file |
| 13307121 | Name on file | Email address on file |
| 14384863 | Name on file | Email address on file |
| 15020353 | Name on file | Email address on file |
| 13381863 | Name on file | Email address on file |
| 13236194 | Name on file | Email address on file |
| 14146375 | Name on file | Email address on file |
| 15052812 | Name on file | Email address on file |
| 14024211 | Name on file | Email address on file |
| 14552277 | Name on file | Email address on file |
| 14945299 | Name on file | Email address on file |
| 13672558 | Name on file | Email address on file |
| 14999683 | Name on file | Email address on file |
| 14199057 | Name on file | Email address on file |
| 14584410 | Name on file | Email address on file |
| 13280554 | Name on file | Email address on file |
| 13693724 | Name on file | Email address on file |
| 13358560 | Name on file | Email address on file |
| 13251574 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14554023 | Name on file | Email address on file |
| 14511731 | Name on file | Email address on file |
| 13802654 | Name on file | Email address on file |
| 13584379 | Name on file | Email address on file |
| 13325201 | Name on file | Email address on file |
| 14493859 | Name on file | Email address on file |
| 14400204 | Name on file | Email address on file |
| 13784907 | Name on file | Email address on file |
| 13867416 | Name on file | Email address on file |
| 14207538 | Name on file | Email address on file |
| 13198965 | Name on file | Email address on file |
| 13443742 | Name on file | Email address on file |
| 15119376 | Name on file | Email address on file |
| 14415253 | Name on file | Email address on file |
| 14015267 | Name on file | Email address on file |
| 13894706 | Name on file | Email address on file |
| 15007268 | Name on file | Email address on file |
| 14549123 | Name on file | Email address on file |
| 13205875 | Name on file | Email address on file |
| 14551965 | Name on file | Email address on file |
| 13830217 | Name on file | Email address on file |
| 13268784 | Name on file | Email address on file |
| 14927666 | Name on file | Email address on file |
| 15155723 | Name on file | Email address on file |
| 15271784 | Name on file | Email address on file |
| 14625219 | Name on file | Email address on file |
| 14638966 | Name on file | Email address on file |
| 13424986 | Name on file | Email address on file |
| 13204077 | Name on file | Email address on file |
| 14481807 | Name on file | Email address on file |
| 15402831 | Name on file | Email address on file |
| 13734690 | Name on file | Email address on file |
| 14098417 | Name on file | Email address on file |
| 14244321 | Name on file | Email address on file |
| 14631087 | Name on file | Email address on file |
| 14011908 | Name on file | Email address on file |
| 13341050 | Name on file | Email address on file |
| 14334072 | Name on file | Email address on file |
| 14359229 | Name on file | Email address on file |
| 13373722 | Name on file | Email address on file |
| 13587003 | Name on file | Email address on file |
| 15404203 | Name on file | Email address on file |
| 14436151 | Name on file | Email address on file |
| 14361162 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15381150 | Name on file | Email address on file |
| 14590256 | Name on file | Email address on file |
| 14275696 | Name on file | Email address on file |
| 13519323 | Name on file | Email address on file |
| 14234728 | Name on file | Email address on file |
| 14657915 | Name on file | Email address on file |
| 14293063 | Name on file | Email address on file |
| 13493266 | Name on file | Email address on file |
| 13612252 | Name on file | Email address on file |
| 13778808 | Name on file | Email address on file |
| 16858224 | Name on file | Email address on file |
| 13839512 | Name on file | Email address on file |
| 14676233 | Name on file | Email address on file |
| 13508811 | Name on file | Email address on file |
| 13415533 | Name on file | Email address on file |
| 14062135 | Name on file | Email address on file |
| 13591093 | Name on file | Email address on file |
| 22426134 | Name on file | Email address on file |
| 13882055 | Name on file | Email address on file |
| 14272504 | Name on file | Email address on file |
| 13533013 | Name on file | Email address on file |
| 13537234 | Name on file | Email address on file |
| 13701230 | Name on file | Email address on file |
| 14632096 | Name on file | Email address on file |
| 13300087 | Name on file | Email address on file |
| 13704644 | Name on file | Email address on file |
| 13356291 | Name on file | Email address on file |
| 13358362 | Name on file | Email address on file |
| 14201732 | Name on file | Email address on file |
| 14078797 | Name on file | Email address on file |
| 15061956 | Name on file | Email address on file |
| 13846127 | Name on file | Email address on file |
| 14931252 | Name on file | Email address on file |
| 13904565 | Name on file | Email address on file |
| 14990797 | Name on file | Email address on file |
| 14985930 | Name on file | Email address on file |
| 16847940 | Name on file | Email address on file |
| 13363335 | Name on file | Email address on file |
| 14279253 | Name on file | Email address on file |
| 13577133 | Name on file | Email address on file |
| 14585098 | Name on file | Email address on file |
| 14643095 | Name on file | Email address on file |
| 14373021 | Name on file | Email address on file |
| 15069495 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15405558 | Name on file | Email address on file |
| 14161420 | Name on file | Email address on file |
| 14234431 | Name on file | Email address on file |
| 16848494 | Name on file | Email address on file |
| 13710132 | Name on file | Email address on file |
| 14666703 | Name on file | Email address on file |
| 13622909 | Name on file | Email address on file |
| 14658881 | Name on file | Email address on file |
| 14658881 | Name on file | Email address on file |
| 14044191 | Name on file | Email address on file |
| 14133388 | Name on file | Email address on file |
| 14415243 | Name on file | Email address on file |
| 13818659 | Name on file | Email address on file |
| 14019015 | Name on file | Email address on file |
| 14316302 | Name on file | Email address on file |
| 15410667 | Name on file | Email address on file |
| 14248425 | Name on file | Email address on file |
| 13367089 | Name on file | Email address on file |
| 14062227 | Name on file | Email address on file |
| 13637211 | Name on file | Email address on file |
| 16848094 | Name on file | Email address on file |
| 14980307 | Name on file | Email address on file |
| 13262060 | Name on file | Email address on file |
| 14252525 | Name on file | Email address on file |
| 14285471 | Name on file | Email address on file |
| 14625300 | Name on file | Email address on file |
| 16853622 | Name on file | Email address on file |
| 14960052 | Name on file | Email address on file |
| 14644652 | Name on file | Email address on file |
| 13245224 | Name on file | Email address on file |
| 13523081 | Name on file | Email address on file |
| 13432528 | Name on file | Email address on file |
| 14526033 | Name on file | Email address on file |
| 14519913 | Name on file | Email address on file |
| 15258036 | Name on file | Email address on file |
| 14108692 | Name on file | Email address on file |
| 14266238 | Name on file | Email address on file |
| 14546167 | Name on file | Email address on file |
| 14166350 | Name on file | Email address on file |
| 13612059 | Name on file | Email address on file |
| 13471119 | Name on file | Email address on file |
| 13997530 | Name on file | Email address on file |
| 13891990 | Name on file | Email address on file |
| 13550386 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13633534 | Name on file | Email address on file |
| 13726001 | Name on file | Email address on file |
| 13997829 | Name on file | Email address on file |
| 14559880 | Name on file | Email address on file |
| 13335231 | Name on file | Email address on file |
| 14290665 | Name on file | Email address on file |
| 14233219 | Name on file | Email address on file |
| 13740936 | Name on file | Email address on file |
| 13619415 | Name on file | Email address on file |
| 13789312 | Name on file | Email address on file |
| 13753603 | Name on file | Email address on file |
| 14149968 | Name on file | Email address on file |
| 13499094 | Name on file | Email address on file |
| 14217178 | Name on file | Email address on file |
| 13810807 | Name on file | Email address on file |
| 13952968 | Name on file | Email address on file |
| 14253206 | Name on file | Email address on file |
| 15385326 | Name on file | Email address on file |
| 14286796 | Name on file | Email address on file |
| 14286796 | Name on file | Email address on file |
| 13516243 | Name on file | Email address on file |
| 14244360 | Name on file | Email address on file |
| 14118714 | Name on file | Email address on file |
| 15117409 | Name on file | Email address on file |
| 14314069 | Name on file | Email address on file |
| 14184804 | Name on file | Email address on file |
| 13975785 | Name on file | Email address on file |
| 13245462 | Name on file | Email address on file |
| 14101217 | Name on file | Email address on file |
| 14628141 | Name on file | Email address on file |
| 14411961 | Name on file | Email address on file |
| 14608604 | Name on file | Email address on file |
| 15188614 | Name on file | Email address on file |
| 13223738 | Name on file | Email address on file |
| 14582721 | Name on file | Email address on file |
| 13624620 | Name on file | Email address on file |
| 13616242 | Name on file | Email address on file |
| 14261115 | Name on file | Email address on file |
| 13182742 | Name on file | Email address on file |
| 13785154 | Name on file | Email address on file |
| 14179071 | Name on file | Email address on file |
| 13217447 | Name on file | Email address on file |
| 13884499 | Name on file | Email address on file |
| 13306785 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13430388 | Name on file | Email address on file |
| 15410604 | Name on file | Email address on file |
| 14481943 | Name on file | Email address on file |
| 13388530 | Name on file | Email address on file |
| 14483025 | Name on file | Email address on file |
| 13564239 | Name on file | Email address on file |
| 13672213 | Name on file | Email address on file |
| 14305106 | Name on file | Email address on file |
| 14536477 | Name on file | Email address on file |
| 16847980 | Name on file | Email address on file |
| 13763361 | Name on file | Email address on file |
| 15075218 | Name on file | Email address on file |
| 14220158 | Name on file | Email address on file |
| 14678742 | Name on file | Email address on file |
| 14098457 | Name on file | Email address on file |
| 14180470 | Name on file | Email address on file |
| 14991951 | Name on file | Email address on file |
| 13205982 | Name on file | Email address on file |
| 13232447 | Name on file | Email address on file |
| 15182738 | Name on file | Email address on file |
| 14095588 | Name on file | Email address on file |
| 13750990 | Name on file | Email address on file |
| 14177027 | Name on file | Email address on file |
| 14029079 | Name on file | Email address on file |
| 14662145 | Name on file | Email address on file |
| 13682643 | Name on file | Email address on file |
| 13304839 | Name on file | Email address on file |
| 15113582 | Name on file | Email address on file |
| 13281224 | Name on file | Email address on file |
| 13749425 | Name on file | Email address on file |
| 14603676 | Name on file | Email address on file |
| 14603676 | Name on file | Email address on file |
| 14605232 | Name on file | Email address on file |
| 16850483 | Name on file | Email address on file |
| 16848197 | Name on file | Email address on file |
| 13439384 | Name on file | Email address on file |
| 15378368 | Name on file | Email address on file |
| 14274323 | Name on file | Email address on file |
| 14262731 | Name on file | Email address on file |
| 13646083 | Name on file | Email address on file |
| 15218722 | Name on file | Email address on file |
| 15410108 | Name on file | Email address on file |
| 15119630 | Name on file | Email address on file |
| 13300081 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16851120 | Name on file | Email address on file |
| 13905207 | Name on file | Email address on file |
| 14128979 | Name on file | Email address on file |
| 13222627 | Name on file | Email address on file |
| 14004495 | Name on file | Email address on file |
| 14523992 | Name on file | Email address on file |
| 14454015 | Name on file | Email address on file |
| 13842455 | Name on file | Email address on file |
| 13864187 | Name on file | Email address on file |
| 13457598 | Name on file | Email address on file |
| 14593451 | Name on file | Email address on file |
| 14603776 | Name on file | Email address on file |
| 13557545 | Name on file | Email address on file |
| 14494037 | Name on file | Email address on file |
| 14207203 | Name on file | Email address on file |
| 14003431 | Name on file | Email address on file |
| 14098479 | Name on file | Email address on file |
| 13711177 | Name on file | Email address on file |
| 14624552 | Name on file | Email address on file |
| 13362734 | Name on file | Email address on file |
| 13268110 | Name on file | Email address on file |
| 15409865 | Name on file | Email address on file |
| 14659426 | Name on file | Email address on file |
| 14659426 | Name on file | Email address on file |
| 14332658 | Name on file | Email address on file |
| 13392931 | Name on file | Email address on file |
| 13807717 | Name on file | Email address on file |
| 14590147 | Name on file | Email address on file |
| 13336388 | Name on file | Email address on file |
| 15361487 | Name on file | Email address on file |
| 14267568 | Name on file | Email address on file |
| 14267568 | Name on file | Email address on file |
| 14028886 | Name on file | Email address on file |
| 14318487 | Name on file | Email address on file |
| 14026536 | Name on file | Email address on file |
| 13310759 | Name on file | Email address on file |
| 14332996 | Name on file | Email address on file |
| 13759809 | Name on file | Email address on file |
| 13860011 | Name on file | Email address on file |
| 15396217 | Name on file | Email address on file |
| 15358578 | Name on file | Email address on file |
| 13692308 | Name on file | Email address on file |
| 14214104 | Name on file | Email address on file |
| 18289329 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15113666 | Name on file | Email address on file |
| 14927490 | Name on file | Email address on file |
| 15184536 | Name on file | Email address on file |
| 15403319 | Name on file | Email address on file |
| 13695084 | Name on file | Email address on file |
| 14978847 | Name on file | Email address on file |
| 13160245 | Name on file | Email address on file |
| 13951252 | Name on file | Email address on file |
| 14420047 | Name on file | Email address on file |
| 14897569 | Name on file | Email address on file |
| 13710617 | Name on file | Email address on file |
| 14473034 | Name on file | Email address on file |
| 14684405 | Name on file | Email address on file |
| 14684405 | Name on file | Email address on file |
| 13779081 | Name on file | Email address on file |
| 15031387 | Name on file | Email address on file |
| 14560405 | Name on file | Email address on file |
| 14560405 | Name on file | Email address on file |
| 14280933 | Name on file | Email address on file |
| 13505522 | Name on file | Email address on file |
| 13901325 | Name on file | Email address on file |
| 14345575 | Name on file | Email address on file |
| 14395483 | Name on file | Email address on file |
| 13380470 | Name on file | Email address on file |
| 13850439 | Name on file | Email address on file |
| 14648485 | Name on file | Email address on file |
| 13339232 | Name on file | Email address on file |
| 14678499 | Name on file | Email address on file |
| 13752399 | Name on file | Email address on file |
| 14129824 | Name on file | Email address on file |
| 13335480 | Name on file | Email address on file |
| 14658696 | Name on file | Email address on file |
| 15252627 | Name on file | Email address on file |
| 15160121 | Name on file | Email address on file |
| 15359158 | Name on file | Email address on file |
| 16847805 | Name on file | Email address on file |
| 14554257 | Name on file | Email address on file |
| 14247917 | Name on file | Email address on file |
| 13233285 | Name on file | Email address on file |
| 14513329 | Name on file | Email address on file |
| 13341534 | Name on file | Email address on file |
| 15369005 | Name on file | Email address on file |
| 15366686 | Name on file | Email address on file |
| 13612420 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13454900 | Name on file | Email address on file |
| 13942555 | Name on file | Email address on file |
| 13444583 | Name on file | Email address on file |
| 13975419 | Name on file | Email address on file |
| 14333553 | Name on file | Email address on file |
| 13600282 | Name on file | Email address on file |
| 13542577 | Name on file | Email address on file |
| 13979030 | Name on file | Email address on file |
| 14030996 | Name on file | Email address on file |
| 14583562 | Name on file | Email address on file |
| 14583562 | Name on file | Email address on file |
| 13980540 | Name on file | Email address on file |
| 13418772 | Name on file | Email address on file |
| 13511047 | Name on file | Email address on file |
| 13394680 | Name on file | Email address on file |
| 15392521 | Name on file | Email address on file |
| 13727411 | Name on file | Email address on file |
| 13786420 | Name on file | Email address on file |
| 14323213 | Name on file | Email address on file |
| 15405972 | Name on file | Email address on file |
| 13762503 | Name on file | Email address on file |
| 13300447 | Name on file | Email address on file |
| 13539481 | Name on file | Email address on file |
| 13623942 | Name on file | Email address on file |
| 14287127 | Name on file | Email address on file |
| 15389359 | Name on file | Email address on file |
| 13257204 | Name on file | Email address on file |
| 14295522 | Name on file | Email address on file |
| 13814258 | Name on file | Email address on file |
| 13657971 | Name on file | Email address on file |
| 14549871 | Name on file | Email address on file |
| 13375226 | Name on file | Email address on file |
| 14224918 | Name on file | Email address on file |
| 15273286 | Name on file | Email address on file |
| 14000506 | Name on file | Email address on file |
| 13854693 | Name on file | Email address on file |
| 14211576 | Name on file | Email address on file |
| 13671973 | Name on file | Email address on file |
| 13541987 | Name on file | Email address on file |
| 13558411 | Name on file | Email address on file |
| 14614447 | Name on file | Email address on file |
| 13342968 | Name on file | Email address on file |
| 13944549 | Name on file | Email address on file |
| 13960195 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15034589 | Name on file | Email address on file |
| 15096033 | Name on file | Email address on file |
| 15165263 | Name on file | Email address on file |
| 13826402 | Name on file | Email address on file |
| 13153733 | Name on file | Email address on file |
| 18966256 | Name on file | Email address on file |
| 13960079 | Name on file | Email address on file |
| 15092855 | Name on file | Email address on file |
| 13426002 | Name on file | Email address on file |
| 14449239 | Name on file | Email address on file |
| 14286761 | Name on file | Email address on file |
| 13618696 | Name on file | Email address on file |
| 14230034 | Name on file | Email address on file |
| 19033819 | Name on file | Email address on file |
| 15210418 | Name on file | Email address on file |
| 13298766 | Name on file | Email address on file |
| 15065200 | Name on file | Email address on file |
| 18277261 | Name on file | Email address on file |
| 15003049 | Name on file | Email address on file |
| 16850458 | Name on file | Email address on file |
| 14998643 | Name on file | Email address on file |
| 13210536 | Name on file | Email address on file |
| 14285628 | Name on file | Email address on file |
| 14608644 | Name on file | Email address on file |
| 14090836 | Name on file | Email address on file |
| 14466081 | Name on file | Email address on file |
| 13206750 | Name on file | Email address on file |
| 15265733 | Name on file | Email address on file |
| 14404700 | Name on file | Email address on file |
| 13705973 | Name on file | Email address on file |
| 13853576 | Name on file | Email address on file |
| 14393505 | Name on file | Email address on file |
| 14104860 | Name on file | Email address on file |
| 14300704 | Name on file | Email address on file |
| 13888895 | Name on file | Email address on file |
| 16866790 | Name on file | Email address on file |
| 13423918 | Name on file | Email address on file |
| 14432622 | Name on file | Email address on file |
| 13519337 | Name on file | Email address on file |
| 20822916 | Name on file | Email address on file |
| 18246192 | Name on file | Email address on file |
| 18270681 | Name on file | Email address on file |
| 14245840 | Name on file | Email address on file |
| 14916256 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18966150 | Name on file | Email address on file |
| 18283539 | Name on file | Email address on file |
| 14516276 | Name on file | Email address on file |
| 18333269 | Name on file | Email address on file |
| 13642834 | Name on file | Email address on file |
| 18311936 | Name on file | Email address on file |
| 14950834 | Name on file | Email address on file |
| 19004937 | Name on file | Email address on file |
| 20637670 | Name on file | Email address on file |
| 18982120 | Name on file | Email address on file |
| 18277971 | Name on file | Email address on file |
| 13019465 | Name on file | Email address on file |
| 13145083 | Name on file | Email address on file |
| 14634196 | Name on file | Email address on file |
| 18291986 | Name on file | Email address on file |
| 13705394 | Name on file | Email address on file |
| 18997586 | Name on file | Email address on file |
| 13718864 | Name on file | Email address on file |
| 14357048 | Name on file | Email address on file |
| 15202036 | Name on file | Email address on file |
| 13917981 | Name on file | Email address on file |
| 14662221 | Name on file | Email address on file |
| 14451643 | Name on file | Email address on file |
| 16848825 | Name on file | Email address on file |
| 18502528 | Name on file | Email address on file |
| 18939650 | Name on file | Email address on file |
| 18961322 | Name on file | Email address on file |
| 18262076 | Name on file | Email address on file |
| 13509207 | Name on file | Email address on file |
| 15237540 | Name on file | Email address on file |
| 13663929 | Name on file | Email address on file |
| 18998628 | Name on file | Email address on file |
| 18979233 | Name on file | Email address on file |
| 18999570 | Name on file | Email address on file |
| 18265122 | Name on file | Email address on file |
| 13538026 | Name on file | Email address on file |
| 14993228 | Name on file | Email address on file |
| 22426907 | Name on file | Email address on file |
| 14552370 | Name on file | Email address on file |
| 13499072 | Name on file | Email address on file |
| 13256723 | Name on file | Email address on file |
| 14552445 | Name on file | Email address on file |
| 13483527 | Name on file | Email address on file |
| 13482722 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14489435 | Name on file | Email address on file |
| 14345022 | Name on file | Email address on file |
| 14553537 | Name on file | Email address on file |
| 15211058 | Name on file | Email address on file |
| 14256018 | Name on file | Email address on file |
| 14955993 | Name on file | Email address on file |
| 14617551 | Name on file | Email address on file |
| 16852453 | Name on file | Email address on file |
| 13917680 | Name on file | Email address on file |
| 14012043 | Name on file | Email address on file |
| 14167317 | Name on file | Email address on file |
| 13842612 | Name on file | Email address on file |
| 13389581 | Name on file | Email address on file |
| 13164115 | Name on file | Email address on file |
| 15122848 | Name on file | Email address on file |
| 14311728 | Name on file | Email address on file |
| 14677082 | Name on file | Email address on file |
| 14233829 | Name on file | Email address on file |
| 14297570 | Name on file | Email address on file |
| 13608136 | Name on file | Email address on file |
| 13159533 | Name on file | Email address on file |
| 14554800 | Name on file | Email address on file |
| 14146659 | Name on file | Email address on file |
| 14499788 | Name on file | Email address on file |
| 14236631 | Name on file | Email address on file |
| 13480406 | Name on file | Email address on file |
| 14122779 | Name on file | Email address on file |
| 15360333 | Name on file | Email address on file |
| 15183824 | Name on file | Email address on file |
| 18942132 | Name on file | Email address on file |
| 14361313 | Name on file | Email address on file |
| 14634963 | Name on file | Email address on file |
| 15192845 | Name on file | Email address on file |
| 14546021 | Name on file | Email address on file |
| 13851974 | Name on file | Email address on file |
| 14147928 | Name on file | Email address on file |
| 14953176 | Name on file | Email address on file |
| 14665435 | Name on file | Email address on file |
| 14665435 | Name on file | Email address on file |
| 14216796 | Name on file | Email address on file |
| 13861613 | Name on file | Email address on file |
| 14045259 | Name on file | Email address on file |
| 13398320 | Name on file | Email address on file |
| 13796575 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13712969 | Name on file | Email address on file |
| 13675665 | Name on file | Email address on file |
| 15233776 | Name on file | Email address on file |
| 13195020 | Name on file | Email address on file |
| 13639443 | Name on file | Email address on file |
| 14128268 | Name on file | Email address on file |
| 13334660 | Name on file | Email address on file |
| 13507637 | Name on file | Email address on file |
| 14067081 | Name on file | Email address on file |
| 14586288 | Name on file | Email address on file |
| 14551761 | Name on file | Email address on file |
| 14514189 | Name on file | Email address on file |
| 15156576 | Name on file | Email address on file |
| 14009119 | Name on file | Email address on file |
| 13611691 | Name on file | Email address on file |
| 13806293 | Name on file | Email address on file |
| 13916114 | Name on file | Email address on file |
| 13747291 | Name on file | Email address on file |
| 14236428 | Name on file | Email address on file |
| 13806094 | Name on file | Email address on file |
| 13544680 | Name on file | Email address on file |
| 13176312 | Name on file | Email address on file |
| 13441079 | Name on file | Email address on file |
| 13834455 | Name on file | Email address on file |
| 13731524 | Name on file | Email address on file |
| 14269855 | Name on file | Email address on file |
| 13981516 | Name on file | Email address on file |
| 14665008 | Name on file | Email address on file |
| 14203288 | Name on file | Email address on file |
| 13955852 | Name on file | Email address on file |
| 14248028 | Name on file | Email address on file |
| 13701036 | Name on file | Email address on file |
| 19006427 | Name on file | Email address on file |
| 14964828 | Name on file | Email address on file |
| 18269697 | Name on file | Email address on file |
| 14017971 | Name on file | Email address on file |
| 14064499 | Name on file | Email address on file |
| 14585587 | Name on file | Email address on file |
| 13764965 | Name on file | Email address on file |
| 14644953 | Name on file | Email address on file |
| 13404132 | Name on file | Email address on file |
| 14088156 | Name on file | Email address on file |
| 13341764 | Name on file | Email address on file |
| 13304788 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13376709 | Name on file | Email address on file |
| 14492069 | Name on file | Email address on file |
| 14579535 | Name on file | Email address on file |
| 13471847 | Name on file | Email address on file |
| 13664637 | Name on file | Email address on file |
| 14683611 | Name on file | Email address on file |
| 14614700 | Name on file | Email address on file |
| 14366220 | Name on file | Email address on file |
| 13768141 | Name on file | Email address on file |
| 14653292 | Name on file | Email address on file |
| 14653292 | Name on file | Email address on file |
| 14012117 | Name on file | Email address on file |
| 13773189 | Name on file | Email address on file |
| 13444711 | Name on file | Email address on file |
| 14547627 | Name on file | Email address on file |
| 14547627 | Name on file | Email address on file |
| 13919401 | Name on file | Email address on file |
| 13753967 | Name on file | Email address on file |
| 14555858 | Name on file | Email address on file |
| 13287301 | Name on file | Email address on file |
| 16861911 | Name on file | Email address on file |
| 14181463 | Name on file | Email address on file |
| 13870062 | Name on file | Email address on file |
| 13949522 | Name on file | Email address on file |
| 13245576 | Name on file | Email address on file |
| 14246386 | Name on file | Email address on file |
| 13202367 | Name on file | Email address on file |
| 13323669 | Name on file | Email address on file |
| 15362828 | Name on file | Email address on file |
| 14603089 | Name on file | Email address on file |
| 15160662 | Name on file | Email address on file |
| 15027161 | Name on file | Email address on file |
| 13413785 | Name on file | Email address on file |
| 15291469 | Name on file | Email address on file |
| 15291469 | Name on file | Email address on file |
| 15130525 | Name on file | Email address on file |
| 14295385 | Name on file | Email address on file |
| 14207732 | Name on file | Email address on file |
| 13751575 | Name on file | Email address on file |
| 14909121 | Name on file | Email address on file |
| 14593645 | Name on file | Email address on file |
| 14623564 | Name on file | Email address on file |
| 14623564 | Name on file | Email address on file |
| 14099317 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13649337 | Name on file | Email address on file |
| 13272000 | Name on file | Email address on file |
| 13737594 | Name on file | Email address on file |
| 13471530 | Name on file | Email address on file |
| 13229720 | Name on file | Email address on file |
| 14612775 | Name on file | Email address on file |
| 14607785 | Name on file | Email address on file |
| 13300077 | Name on file | Email address on file |
| 14378670 | Name on file | Email address on file |
| 14336750 | Name on file | Email address on file |
| 13788805 | Name on file | Email address on file |
| 13909870 | Name on file | Email address on file |
| 19020648 | Name on file | Email address on file |
| 18973578 | Name on file | Email address on file |
| 15213430 | Name on file | Email address on file |
| 15217982 | Name on file | Email address on file |
| 15283412 | Name on file | Email address on file |
| 15283412 | Name on file | Email address on file |
| 15282822 | Name on file | Email address on file |
| 15282822 | Name on file | Email address on file |
| 22102437 | Name on file | Email address on file |
| 18968018 | Name on file | Email address on file |
| 15188509 | Name on file | Email address on file |
| 14435273 | Name on file | Email address on file |
| 13818255 | Name on file | Email address on file |
| 14342284 | Name on file | Email address on file |
| 14324264 | Name on file | Email address on file |
| 14120373 | Name on file | Email address on file |
| 14107209 | Name on file | Email address on file |
| 14559246 | Name on file | Email address on file |
| 14316049 | Name on file | Email address on file |
| 13683731 | Name on file | Email address on file |
| 14543782 | Name on file | Email address on file |
| 14518590 | Name on file | Email address on file |
| 13752353 | Name on file | Email address on file |
| 13375059 | Name on file | Email address on file |
| 13402807 | Name on file | Email address on file |
| 13835256 | Name on file | Email address on file |
| 16853371 | Name on file | Email address on file |
| 14397619 | Name on file | Email address on file |
| 13139525 | Name on file | Email address on file |
| 13858821 | Name on file | Email address on file |
| 14206194 | Name on file | Email address on file |
| 14669952 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15045672 | Name on file | Email address on file |
| 14927962 | Name on file | Email address on file |
| 14629056 | Name on file | Email address on file |
| 14427963 | Name on file | Email address on file |
| 14622410 | Name on file | Email address on file |
| 13318300 | Name on file | Email address on file |
| 13972214 | Name on file | Email address on file |
| 16863537 | Name on file | Email address on file |
| 14161034 | Name on file | Email address on file |
| 13513750 | Name on file | Email address on file |
| 13564498 | Name on file | Email address on file |
| 14194386 | Name on file | Email address on file |
| 13689496 | Name on file | Email address on file |
| 14164168 | Name on file | Email address on file |
| 13812838 | Name on file | Email address on file |
| 13710426 | Name on file | Email address on file |
| 15291712 | Name on file | Email address on file |
| 13464123 | Name on file | Email address on file |
| 14530386 | Name on file | Email address on file |
| 14686097 | Name on file | Email address on file |
| 14686097 | Name on file | Email address on file |
| 13858305 | Name on file | Email address on file |
| 13301945 | Name on file | Email address on file |
| 14489450 | Name on file | Email address on file |
| 13639365 | Name on file | Email address on file |
| 13553319 | Name on file | Email address on file |
| 13371539 | Name on file | Email address on file |
| 14653940 | Name on file | Email address on file |
| 13534911 | Name on file | Email address on file |
| 14622732 | Name on file | Email address on file |
| 13225526 | Name on file | Email address on file |
| 13522093 | Name on file | Email address on file |
| 14247565 | Name on file | Email address on file |
| 13955080 | Name on file | Email address on file |
| 14610969 | Name on file | Email address on file |
| 14610969 | Name on file | Email address on file |
| 13758672 | Name on file | Email address on file |
| 13633498 | Name on file | Email address on file |
| 14158845 | Name on file | Email address on file |
| 14178896 | Name on file | Email address on file |
| 14615583 | Name on file | Email address on file |
| 14615583 | Name on file | Email address on file |
| 14556065 | Name on file | Email address on file |
| 13787001 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14219004 | Name on file | Email address on file |
| 14090897 | Name on file | Email address on file |
| 13965312 | Name on file | Email address on file |
| 14499894 | Name on file | Email address on file |
| 14532423 | Name on file | Email address on file |
| 14057140 | Name on file | Email address on file |
| 14288471 | Name on file | Email address on file |
| 14651168 | Name on file | Email address on file |
| 13716570 | Name on file | Email address on file |
| 13476122 | Name on file | Email address on file |
| 13933916 | Name on file | Email address on file |
| 13762968 | Name on file | Email address on file |
| 14065374 | Name on file | Email address on file |
| 14083636 | Name on file | Email address on file |
| 14685579 | Name on file | Email address on file |
| 14685579 | Name on file | Email address on file |
| 14027743 | Name on file | Email address on file |
| 13539290 | Name on file | Email address on file |
| 13944464 | Name on file | Email address on file |
| 13846648 | Name on file | Email address on file |
| 13910420 | Name on file | Email address on file |
| 14248300 | Name on file | Email address on file |
| 13647597 | Name on file | Email address on file |
| 14546478 | Name on file | Email address on file |
| 14447486 | Name on file | Email address on file |
| 14634042 | Name on file | Email address on file |
| 13919638 | Name on file | Email address on file |
| 14147274 | Name on file | Email address on file |
| 14627220 | Name on file | Email address on file |
| 13811527 | Name on file | Email address on file |
| 14110517 | Name on file | Email address on file |
| 13344074 | Name on file | Email address on file |
| 13265033 | Name on file | Email address on file |
| 15044350 | Name on file | Email address on file |
| 13796831 | Name on file | Email address on file |
| 14072791 | Name on file | Email address on file |
| 16857401 | Name on file | Email address on file |
| 16849259 | Name on file | Email address on file |
| 13851867 | Name on file | Email address on file |
| 16864571 | Name on file | Email address on file |
| 14393482 | Name on file | Email address on file |
| 13951449 | Name on file | Email address on file |
| 14588130 | Name on file | Email address on file |
| 14588130 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13215651 | Name on file | Email address on file |
| 13527669 | Name on file | Email address on file |
| 13242465 | Name on file | Email address on file |
| 14359351 | Name on file | Email address on file |
| 14500352 | Name on file | Email address on file |
| 13573591 | Name on file | Email address on file |
| 14484443 | Name on file | Email address on file |
| 14277126 | Name on file | Email address on file |
| 14284466 | Name on file | Email address on file |
| 13851776 | Name on file | Email address on file |
| 13494531 | Name on file | Email address on file |
| 16866243 | Name on file | Email address on file |
| 16864023 | Name on file | Email address on file |
| 13854964 | Name on file | Email address on file |
| 14263943 | Name on file | Email address on file |
| 14150172 | Name on file | Email address on file |
| 16852623 | Name on file | Email address on file |
| 14604925 | Name on file | Email address on file |
| 13925697 | Name on file | Email address on file |
| 14053198 | Name on file | Email address on file |
| 14319531 | Name on file | Email address on file |
| 13412836 | Name on file | Email address on file |
| 13278192 | Name on file | Email address on file |
| 13220402 | Name on file | Email address on file |
| 13564691 | Name on file | Email address on file |
| 14640360 | Name on file | Email address on file |
| 14640360 | Name on file | Email address on file |
| 13755996 | Name on file | Email address on file |
| 13743972 | Name on file | Email address on file |
| 14547263 | Name on file | Email address on file |
| 13502421 | Name on file | Email address on file |
| 16866852 | Name on file | Email address on file |
| 14000537 | Name on file | Email address on file |
| 13282451 | Name on file | Email address on file |
| 13773161 | Name on file | Email address on file |
| 13699651 | Name on file | Email address on file |
| 13529021 | Name on file | Email address on file |
| 14404938 | Name on file | Email address on file |
| 14342209 | Name on file | Email address on file |
| 13260334 | Name on file | Email address on file |
| 14244897 | Name on file | Email address on file |
| 13469138 | Name on file | Email address on file |
| 13270515 | Name on file | Email address on file |
| 14226731 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14218792 | Name on file | Email address on file |
| 13209450 | Name on file | Email address on file |
| 14584182 | Name on file | Email address on file |
| 14584182 | Name on file | Email address on file |
| 14363592 | Name on file | Email address on file |
| 14142851 | Name on file | Email address on file |
| 14197190 | Name on file | Email address on file |
| 13950212 | Name on file | Email address on file |
| 13645521 | Name on file | Email address on file |
| 13434498 | Name on file | Email address on file |
| 13671524 | Name on file | Email address on file |
| 14676575 | Name on file | Email address on file |
| 14982688 | Name on file | Email address on file |
| 13604416 | Name on file | Email address on file |
| 14284229 | Name on file | Email address on file |
| 13324316 | Name on file | Email address on file |
| 14686062 | Name on file | Email address on file |
| 14424261 | Name on file | Email address on file |
| 14424261 | Name on file | Email address on file |
| 14465439 | Name on file | Email address on file |
| 14278509 | Name on file | Email address on file |
| 13690787 | Name on file | Email address on file |
| 13424543 | Name on file | Email address on file |
| 13298932 | Name on file | Email address on file |
| 14270122 | Name on file | Email address on file |
| 13636184 | Name on file | Email address on file |
| 14604311 | Name on file | Email address on file |
| 14650439 | Name on file | Email address on file |
| 13231487 | Name on file | Email address on file |
| 14438057 | Name on file | Email address on file |
| 13470302 | Name on file | Email address on file |
| 14271705 | Name on file | Email address on file |
| 13426852 | Name on file | Email address on file |
| 14905993 | Name on file | Email address on file |
| 13567799 | Name on file | Email address on file |
| 14264496 | Name on file | Email address on file |
| 14553370 | Name on file | Email address on file |
| 14410642 | Name on file | Email address on file |
| 14031398 | Name on file | Email address on file |
| 13511037 | Name on file | Email address on file |
| 14409125 | Name on file | Email address on file |
| 13435412 | Name on file | Email address on file |
| 13497593 | Name on file | Email address on file |
| 13541411 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13340132 | Name on file | Email address on file |
| 14022778 | Name on file | Email address on file |
| 13683136 | Name on file | Email address on file |
| 13814403 | Name on file | Email address on file |
| 14192136 | Name on file | Email address on file |
| 14326130 | Name on file | Email address on file |
| 14332661 | Name on file | Email address on file |
| 14145400 | Name on file | Email address on file |
| 14388707 | Name on file | Email address on file |
| 13654224 | Name on file | Email address on file |
| 13264421 | Name on file | Email address on file |
| 15292922 | Name on file | Email address on file |
| 13727054 | Name on file | Email address on file |
| 14050043 | Name on file | Email address on file |
| 13346585 | Name on file | Email address on file |
| 13477724 | Name on file | Email address on file |
| 13923709 | Name on file | Email address on file |
| 13183925 | Name on file | Email address on file |
| 13584080 | Name on file | Email address on file |
| 13405969 | Name on file | Email address on file |
| 16848755 | Name on file | Email address on file |
| 14488385 | Name on file | Email address on file |
| 13586940 | Name on file | Email address on file |
| 13480326 | Name on file | Email address on file |
| 16865885 | Name on file | Email address on file |
| 14676687 | Name on file | Email address on file |
| 14150935 | Name on file | Email address on file |
| 14115752 | Name on file | Email address on file |
| 14346969 | Name on file | Email address on file |
| 13553911 | Name on file | Email address on file |
| 13591139 | Name on file | Email address on file |
| 14151107 | Name on file | Email address on file |
| 13520579 | Name on file | Email address on file |
| 13585448 | Name on file | Email address on file |
| 13586543 | Name on file | Email address on file |
| 14418894 | Name on file | Email address on file |
| 13815044 | Name on file | Email address on file |
| 14048801 | Name on file | Email address on file |
| 13592900 | Name on file | Email address on file |
| 14014144 | Name on file | Email address on file |
| 14248283 | Name on file | Email address on file |
| 13261917 | Name on file | Email address on file |
| 14639478 | Name on file | Email address on file |
| 13834506 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13588051 | Name on file | Email address on file |
| 13759961 | Name on file | Email address on file |
| 14180646 | Name on file | Email address on file |
| 14055334 | Name on file | Email address on file |
| 13686315 | Name on file | Email address on file |
| 13851859 | Name on file | Email address on file |
| 14559780 | Name on file | Email address on file |
| 13998725 | Name on file | Email address on file |
| 13297793 | Name on file | Email address on file |
| 14488999 | Name on file | Email address on file |
| 13253025 | Name on file | Email address on file |
| 13875444 | Name on file | Email address on file |
| 14489780 | Name on file | Email address on file |
| 13656835 | Name on file | Email address on file |
| 13393185 | Name on file | Email address on file |
| 13781101 | Name on file | Email address on file |
| 14651451 | Name on file | Email address on file |
| 13741476 | Name on file | Email address on file |
| 13943542 | Name on file | Email address on file |
| 13772322 | Name on file | Email address on file |
| 14685613 | Name on file | Email address on file |
| 14228974 | Name on file | Email address on file |
| 14391612 | Name on file | Email address on file |
| 13442916 | Name on file | Email address on file |
| 13912696 | Name on file | Email address on file |
| 13299593 | Name on file | Email address on file |
| 13227822 | Name on file | Email address on file |
| 14279924 | Name on file | Email address on file |
| 14604617 | Name on file | Email address on file |
| 14417575 | Name on file | Email address on file |
| 13435087 | Name on file | Email address on file |
| 14425333 | Name on file | Email address on file |
| 14625588 | Name on file | Email address on file |
| 14625588 | Name on file | Email address on file |
| 14241209 | Name on file | Email address on file |
| 14335310 | Name on file | Email address on file |
| 16850068 | Name on file | Email address on file |
| 13371570 | Name on file | Email address on file |
| 14640521 | Name on file | Email address on file |
| 13848303 | Name on file | Email address on file |
| 13751544 | Name on file | Email address on file |
| 13311386 | Name on file | Email address on file |
| 13352344 | Name on file | Email address on file |
| 13542948 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14609221 | Name on file | Email address on file |
| 14609221 | Name on file | Email address on file |
| 13528330 | Name on file | Email address on file |
| 14017697 | Name on file | Email address on file |
| 14273537 | Name on file | Email address on file |
| 13287342 | Name on file | Email address on file |
| 14605360 | Name on file | Email address on file |
| 14605360 | Name on file | Email address on file |
| 14159108 | Name on file | Email address on file |
| 14002263 | Name on file | Email address on file |
| 14260058 | Name on file | Email address on file |
| 13356431 | Name on file | Email address on file |
| 14642663 | Name on file | Email address on file |
| 14642663 | Name on file | Email address on file |
| 13252660 | Name on file | Email address on file |
| 16850609 | Name on file | Email address on file |
| 13620228 | Name on file | Email address on file |
| 13488123 | Name on file | Email address on file |
| 14324446 | Name on file | Email address on file |
| 14624583 | Name on file | Email address on file |
| 16850253 | Name on file | Email address on file |
| 13851277 | Name on file | Email address on file |
| 13565939 | Name on file | Email address on file |
| 13722287 | Name on file | Email address on file |
| 14265224 | Name on file | Email address on file |
| 14678478 | Name on file | Email address on file |
| 14678478 | Name on file | Email address on file |
| 15213205 | Name on file | Email address on file |
| 14534248 | Name on file | Email address on file |
| 13306410 | Name on file | Email address on file |
| 14513818 | Name on file | Email address on file |
| 18291581 | Name on file | Email address on file |
| 20855098 | Name on file | Email address on file |
| 18282217 | Name on file | Email address on file |
| 18283238 | Name on file | Email address on file |
| 19029008 | Name on file | Email address on file |
| 15274547 | Name on file | Email address on file |
| 14932723 | Name on file | Email address on file |
| 15086924 | Name on file | Email address on file |
| 15270719 | Name on file | Email address on file |
| 15060996 | Name on file | Email address on file |
| 15277933 | Name on file | Email address on file |
| 14940931 | Name on file | Email address on file |
| 13186707 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285346 | Name on file | Email address on file |
| 15285346 | Name on file | Email address on file |
| 15021261 | Name on file | Email address on file |
| 15277868 | Name on file | Email address on file |
| 15142798 | Name on file | Email address on file |
| 15059732 | Name on file | Email address on file |
| 15049278 | Name on file | Email address on file |
| 14957485 | Name on file | Email address on file |
| 16863476 | Name on file | Email address on file |
| 14988282 | Name on file | Email address on file |
| 13985500 | Name on file | Email address on file |
| 15281731 | Name on file | Email address on file |
| 15281731 | Name on file | Email address on file |
| 14656916 | Name on file | Email address on file |
| 14629514 | Name on file | Email address on file |
| 14200438 | Name on file | Email address on file |
| 15113182 | Name on file | Email address on file |
| 15287348 | Name on file | Email address on file |
| 15287348 | Name on file | Email address on file |
| 15020823 | Name on file | Email address on file |
| 13173503 | Name on file | Email address on file |
| 15166019 | Name on file | Email address on file |
| 14959977 | Name on file | Email address on file |
| 16851323 | Name on file | Email address on file |
| 16848124 | Name on file | Email address on file |
| 13534577 | Name on file | Email address on file |
| 13186849 | Name on file | Email address on file |
| 14651741 | Name on file | Email address on file |
| 13186212 | Name on file | Email address on file |
| 14552607 | Name on file | Email address on file |
| 13439454 | Name on file | Email address on file |
| 16866665 | Name on file | Email address on file |
| 14297209 | Name on file | Email address on file |
| 14316297 | Name on file | Email address on file |
| 13293288 | Name on file | Email address on file |
| 16853772 | Name on file | Email address on file |
| 14231651 | Name on file | Email address on file |
| 13263845 | Name on file | Email address on file |
| 15289561 | Name on file | Email address on file |
| 14536237 | Name on file | Email address on file |
| 13543810 | Name on file | Email address on file |
| 14670824 | Name on file | Email address on file |
| 14632601 | Name on file | Email address on file |
| 14540721 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16853260 | Name on file | Email address on file |
| 15257798 | Name on file | Email address on file |
| 16862203 | Name on file | Email address on file |
| 13908270 | Name on file | Email address on file |
| 14209691 | Name on file | Email address on file |
| 14672342 | Name on file | Email address on file |
| 14043597 | Name on file | Email address on file |
| 14434514 | Name on file | Email address on file |
| 14190037 | Name on file | Email address on file |
| 14287125 | Name on file | Email address on file |
| 14011750 | Name on file | Email address on file |
| 14183861 | Name on file | Email address on file |
| 14651737 | Name on file | Email address on file |
| 14323515 | Name on file | Email address on file |
| 14215369 | Name on file | Email address on file |
| 14551764 | Name on file | Email address on file |
| 14550391 | Name on file | Email address on file |
| 13202727 | Name on file | Email address on file |
| 13581039 | Name on file | Email address on file |
| 13532906 | Name on file | Email address on file |
| 13990536 | Name on file | Email address on file |
| 13495225 | Name on file | Email address on file |
| 16865138 | Name on file | Email address on file |
| 13763686 | Name on file | Email address on file |
| 13470383 | Name on file | Email address on file |
| 14377087 | Name on file | Email address on file |
| 14623477 | Name on file | Email address on file |
| 13829795 | Name on file | Email address on file |
| 13483263 | Name on file | Email address on file |
| 14118798 | Name on file | Email address on file |
| 13143436 | Name on file | Email address on file |
| 14348297 | Name on file | Email address on file |
| 13770418 | Name on file | Email address on file |
| 13859896 | Name on file | Email address on file |
| 14058498 | Name on file | Email address on file |
| 14170728 | Name on file | Email address on file |
| 14608524 | Name on file | Email address on file |
| 13308604 | Name on file | Email address on file |
| 14658028 | Name on file | Email address on file |
| 13708850 | Name on file | Email address on file |
| 13393107 | Name on file | Email address on file |
| 16866305 | Name on file | Email address on file |
| 14498259 | Name on file | Email address on file |
| 14382996 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14631137 | Name on file | Email address on file |
| 13344373 | Name on file | Email address on file |
| 14242881 | Name on file | Email address on file |
| 14183504 | Name on file | Email address on file |
| 14351655 | Name on file | Email address on file |
| 14493882 | Name on file | Email address on file |
| 14264130 | Name on file | Email address on file |
| 16867650 | Name on file | Email address on file |
| 14118184 | Name on file | Email address on file |
| 14544958 | Name on file | Email address on file |
| 13851165 | Name on file | Email address on file |
| 13933922 | Name on file | Email address on file |
| 14344147 | Name on file | Email address on file |
| 13645226 | Name on file | Email address on file |
| 14634998 | Name on file | Email address on file |
| 14379118 | Name on file | Email address on file |
| 13897265 | Name on file | Email address on file |
| 16863806 | Name on file | Email address on file |
| 14475824 | Name on file | Email address on file |
| 14073579 | Name on file | Email address on file |
| 16859280 | Name on file | Email address on file |
| 14078418 | Name on file | Email address on file |
| 13700146 | Name on file | Email address on file |
| 13318028 | Name on file | Email address on file |
| 14513319 | Name on file | Email address on file |
| 14541002 | Name on file | Email address on file |
| 15220422 | Name on file | Email address on file |
| 15158034 | Name on file | Email address on file |
| 15272484 | Name on file | Email address on file |
| 15274455 | Name on file | Email address on file |
| 13136907 | Name on file | Email address on file |
| 18244763 | Name on file | Email address on file |
| 14354521 | Name on file | Email address on file |
| 13950758 | Name on file | Email address on file |
| 13616618 | Name on file | Email address on file |
| 19016048 | Name on file | Email address on file |
| 18312250 | Name on file | Email address on file |
| 14650031 | Name on file | Email address on file |
| 19001178 | Name on file | Email address on file |
| 13475846 | Name on file | Email address on file |
| 14978826 | Name on file | Email address on file |
| 15078467 | Name on file | Email address on file |
| 14000342 | Name on file | Email address on file |
| 13599036 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14627163 | Name on file | Email address on file |
| 14627163 | Name on file | Email address on file |
| 14192572 | Name on file | Email address on file |
| 14665855 | Name on file | Email address on file |
| 15197367 | Name on file | Email address on file |
| 14432307 | Name on file | Email address on file |
| 13778285 | Name on file | Email address on file |
| 14196601 | Name on file | Email address on file |
| 13360530 | Name on file | Email address on file |
| 14977793 | Name on file | Email address on file |
| 13221114 | Name on file | Email address on file |
| 15271113 | Name on file | Email address on file |
| 13697818 | Name on file | Email address on file |
| 13151888 | Name on file | Email address on file |
| 13176317 | Name on file | Email address on file |
| 13452743 | Name on file | Email address on file |
| 14620338 | Name on file | Email address on file |
| 14073963 | Name on file | Email address on file |
| 13757443 | Name on file | Email address on file |
| 13211390 | Name on file | Email address on file |
| 13995326 | Name on file | Email address on file |
| 13861184 | Name on file | Email address on file |
| 13569410 | Name on file | Email address on file |
| 14100889 | Name on file | Email address on file |
| 14401612 | Name on file | Email address on file |
| 22426602 | Name on file | Email address on file |
| 13301346 | Name on file | Email address on file |
| 18318799 | Name on file | Email address on file |
| 19026901 | Name on file | Email address on file |
| 18307144 | Name on file | Email address on file |
| 15214678 | Name on file | Email address on file |
| 15269091 | Name on file | Email address on file |
| 15192640 | Name on file | Email address on file |
| 15279734 | Name on file | Email address on file |
| 15279734 | Name on file | Email address on file |
| 15274441 | Name on file | Email address on file |
| 15138561 | Name on file | Email address on file |
| 15241904 | Name on file | Email address on file |
| 15132295 | Name on file | Email address on file |
| 15076865 | Name on file | Email address on file |
| 18241342 | Name on file | Email address on file |
| 15126422 | Name on file | Email address on file |
| 14672621 | Name on file | Email address on file |
| 14433568 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13439145 | Name on file | Email address on file |
| 14244472 | Name on file | Email address on file |
| 13893744 | Name on file | Email address on file |
| 13456984 | Name on file | Email address on file |
| 13787653 | Name on file | Email address on file |
| 13983314 | Name on file | Email address on file |
| 13352063 | Name on file | Email address on file |
| 13985918 | Name on file | Email address on file |
| 13577321 | Name on file | Email address on file |
| 15378626 | Name on file | Email address on file |
| 14053073 | Name on file | Email address on file |
| 13391629 | Name on file | Email address on file |
| 14158494 | Name on file | Email address on file |
| 13980043 | Name on file | Email address on file |
| 13274051 | Name on file | Email address on file |
| 13194054 | Name on file | Email address on file |
| 13457224 | Name on file | Email address on file |
| 13646491 | Name on file | Email address on file |
| 13680969 | Name on file | Email address on file |
| 14266763 | Name on file | Email address on file |
| 14264333 | Name on file | Email address on file |
| 13582884 | Name on file | Email address on file |
| 14419740 | Name on file | Email address on file |
| 13225437 | Name on file | Email address on file |
| 13971259 | Name on file | Email address on file |
| 13641269 | Name on file | Email address on file |
| 13585932 | Name on file | Email address on file |
| 14555362 | Name on file | Email address on file |
| 13203999 | Name on file | Email address on file |
| 13325722 | Name on file | Email address on file |
| 13836225 | Name on file | Email address on file |
| 15409473 | Name on file | Email address on file |
| 13266810 | Name on file | Email address on file |
| 13364422 | Name on file | Email address on file |
| 13539331 | Name on file | Email address on file |
| 13785887 | Name on file | Email address on file |
| 13156399 | Name on file | Email address on file |
| 13707826 | Name on file | Email address on file |
| 13317066 | Name on file | Email address on file |
| 13991185 | Name on file | Email address on file |
| 14226539 | Name on file | Email address on file |
| 14209278 | Name on file | Email address on file |
| 13379780 | Name on file | Email address on file |
| 13198200 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13818002 | Name on file | Email address on file |
| 13690741 | Name on file | Email address on file |
| 15037502 | Name on file | Email address on file |
| 13638985 | Name on file | Email address on file |
| 14971211 | Name on file | Email address on file |
| 13954174 | Name on file | Email address on file |
| 13511472 | Name on file | Email address on file |
| 13533529 | Name on file | Email address on file |
| 13936320 | Name on file | Email address on file |
| 13719464 | Name on file | Email address on file |
| 13720835 | Name on file | Email address on file |
| 13701546 | Name on file | Email address on file |
| 13145144 | Name on file | Email address on file |
| 14312192 | Name on file | Email address on file |
| 14673738 | Name on file | Email address on file |
| 13639174 | Name on file | Email address on file |
| 14553519 | Name on file | Email address on file |
| 14063524 | Name on file | Email address on file |
| 14111348 | Name on file | Email address on file |
| 14637513 | Name on file | Email address on file |
| 13402154 | Name on file | Email address on file |
| 15103491 | Name on file | Email address on file |
| 13882436 | Name on file | Email address on file |
| 13412608 | Name on file | Email address on file |
| 13622975 | Name on file | Email address on file |
| 14159272 | Name on file | Email address on file |
| 14685317 | Name on file | Email address on file |
| 13564250 | Name on file | Email address on file |
| 14374338 | Name on file | Email address on file |
| 14228398 | Name on file | Email address on file |
| 15042929 | Name on file | Email address on file |
| 13935253 | Name on file | Email address on file |
| 13254216 | Name on file | Email address on file |
| 13714326 | Name on file | Email address on file |
| 14657063 | Name on file | Email address on file |
| 13762970 | Name on file | Email address on file |
| 13614058 | Name on file | Email address on file |
| 14094162 | Name on file | Email address on file |
| 13969492 | Name on file | Email address on file |
| 15131196 | Name on file | Email address on file |
| 14987892 | Name on file | Email address on file |
| 15367959 | Name on file | Email address on file |
| 13444220 | Name on file | Email address on file |
| 13330863 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13818802 | Name on file | Email address on file |
| 13180109 | Name on file | Email address on file |
| 14271170 | Name on file | Email address on file |
| 13805792 | Name on file | Email address on file |
| 14547429 | Name on file | Email address on file |
| 14553011 | Name on file | Email address on file |
| 13582162 | Name on file | Email address on file |
| 13873383 | Name on file | Email address on file |
| 13277676 | Name on file | Email address on file |
| 14286210 | Name on file | Email address on file |
| 14161354 | Name on file | Email address on file |
| 14180448 | Name on file | Email address on file |
| 14063639 | Name on file | Email address on file |
| 13970433 | Name on file | Email address on file |
| 13373382 | Name on file | Email address on file |
| 14586609 | Name on file | Email address on file |
| 14267197 | Name on file | Email address on file |
| 14062520 | Name on file | Email address on file |
| 14539552 | Name on file | Email address on file |
| 13436928 | Name on file | Email address on file |
| 13830574 | Name on file | Email address on file |
| 13621107 | Name on file | Email address on file |
| 13952393 | Name on file | Email address on file |
| 13299701 | Name on file | Email address on file |
| 13844457 | Name on file | Email address on file |
| 13950794 | Name on file | Email address on file |
| 15358922 | Name on file | Email address on file |
| 13560286 | Name on file | Email address on file |
| 13204542 | Name on file | Email address on file |
| 15283067 | Name on file | Email address on file |
| 13543156 | Name on file | Email address on file |
| 14370729 | Name on file | Email address on file |
| 14638992 | Name on file | Email address on file |
| 13946232 | Name on file | Email address on file |
| 13607788 | Name on file | Email address on file |
| 13615764 | Name on file | Email address on file |
| 13146444 | Name on file | Email address on file |
| 14122819 | Name on file | Email address on file |
| 14960676 | Name on file | Email address on file |
| 14547901 | Name on file | Email address on file |
| 14181548 | Name on file | Email address on file |
| 13855784 | Name on file | Email address on file |
| 14263275 | Name on file | Email address on file |
| 14232593 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13542079 | Name on file | Email address on file |
| 14662894 | Name on file | Email address on file |
| 13656161 | Name on file | Email address on file |
| 14548720 | Name on file | Email address on file |
| 14635337 | Name on file | Email address on file |
| 15026058 | Name on file | Email address on file |
| 15150066 | Name on file | Email address on file |
| 13799234 | Name on file | Email address on file |
| 14137809 | Name on file | Email address on file |
| 13388879 | Name on file | Email address on file |
| 14613318 | Name on file | Email address on file |
| 13495883 | Name on file | Email address on file |
| 15068633 | Name on file | Email address on file |
| 13448221 | Name on file | Email address on file |
| 14594187 | Name on file | Email address on file |
| 14029541 | Name on file | Email address on file |
| 14120991 | Name on file | Email address on file |
| 14615715 | Name on file | Email address on file |
| 14681537 | Name on file | Email address on file |
| 14286435 | Name on file | Email address on file |
| 13805260 | Name on file | Email address on file |
| 13238045 | Name on file | Email address on file |
| 13669384 | Name on file | Email address on file |
| 14947335 | Name on file | Email address on file |
| 15249435 | Name on file | Email address on file |
| 15249435 | Name on file | Email address on file |
| 15006431 | Name on file | Email address on file |
| 14969414 | Name on file | Email address on file |
| 14938113 | Name on file | Email address on file |
| 15013930 | Name on file | Email address on file |
| 15159428 | Name on file | Email address on file |
| 15004629 | Name on file | Email address on file |
| 15183039 | Name on file | Email address on file |
| 15057961 | Name on file | Email address on file |
| 13646896 | Name on file | Email address on file |
| 15226028 | Name on file | Email address on file |
| 15099447 | Name on file | Email address on file |
| 15216808 | Name on file | Email address on file |
| 15284410 | Name on file | Email address on file |
| 13719325 | Name on file | Email address on file |
| 15237896 | Name on file | Email address on file |
| 15159073 | Name on file | Email address on file |
| 14122195 | Name on file | Email address on file |
| 14600822 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13928439 | Name on file | Email address on file |
| 14558518 | Name on file | Email address on file |
| 13178254 | Name on file | Email address on file |
| 15394463 | Name on file | Email address on file |
| 13480419 | Name on file | Email address on file |
| 13283847 | Name on file | Email address on file |
| 13258041 | Name on file | Email address on file |
| 13310782 | Name on file | Email address on file |
| 15020969 | Name on file | Email address on file |
| 14486571 | Name on file | Email address on file |
| 13956383 | Name on file | Email address on file |
| 14381268 | Name on file | Email address on file |
| 14361966 | Name on file | Email address on file |
| 14248396 | Name on file | Email address on file |
| 18940798 | Name on file | Email address on file |
| 13362780 | Name on file | Email address on file |
| 15398930 | Name on file | Email address on file |
| 14475055 | Name on file | Email address on file |
| 13403014 | Name on file | Email address on file |
| 14550517 | Name on file | Email address on file |
| 14592579 | Name on file | Email address on file |
| 14168094 | Name on file | Email address on file |
| 14609667 | Name on file | Email address on file |
| 13855438 | Name on file | Email address on file |
| 13984710 | Name on file | Email address on file |
| 13149346 | Name on file | Email address on file |
| 13221348 | Name on file | Email address on file |
| 14513250 | Name on file | Email address on file |
| 13574923 | Name on file | Email address on file |
| 13966003 | Name on file | Email address on file |
| 13890929 | Name on file | Email address on file |
| 13299945 | Name on file | Email address on file |
| 14626570 | Name on file | Email address on file |
| 13155413 | Name on file | Email address on file |
| 13450979 | Name on file | Email address on file |
| 13195846 | Name on file | Email address on file |
| 13527593 | Name on file | Email address on file |
| 14998800 | Name on file | Email address on file |
| 18303659 | Name on file | Email address on file |
| 14130202 | Name on file | Email address on file |
| 13788755 | Name on file | Email address on file |
| 13627581 | Name on file | Email address on file |
| 13957009 | Name on file | Email address on file |
| 13199917 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14089459 | Name on file | Email address on file |
| 14225113 | Name on file | Email address on file |
| 13813107 | Name on file | Email address on file |
| 15039494 | Name on file | Email address on file |
| 15039494 | Name on file | Email address on file |
| 14465486 | Name on file | Email address on file |
| 14158647 | Name on file | Email address on file |
| 13954755 | Name on file | Email address on file |
| 14588519 | Name on file | Email address on file |
| 14588519 | Name on file | Email address on file |
| 13778310 | Name on file | Email address on file |
| 15277043 | Name on file | Email address on file |
| 14915819 | Name on file | Email address on file |
| 14997412 | Name on file | Email address on file |
| 14598857 | Name on file | Email address on file |
| 15058497 | Name on file | Email address on file |
| 22410146 | Name on file | Email address on file |
| 18282421 | Name on file | Email address on file |
| 14895812 | Name on file | Email address on file |
| 15208949 | Name on file | Email address on file |
| 14451792 | Name on file | Email address on file |
| 14600798 | Name on file | Email address on file |
| 14635777 | Name on file | Email address on file |
| 19002860 | Name on file | Email address on file |
| 14493552 | Name on file | Email address on file |
| 13290896 | Name on file | Email address on file |
| 13738503 | Name on file | Email address on file |
| 13249263 | Name on file | Email address on file |
| 13505396 | Name on file | Email address on file |
| 14268815 | Name on file | Email address on file |
| 13534174 | Name on file | Email address on file |
| 16866484 | Name on file | Email address on file |
| 14313507 | Name on file | Email address on file |
| 13285870 | Name on file | Email address on file |
| 13148710 | Name on file | Email address on file |
| 13433880 | Name on file | Email address on file |
| 18256272 | Name on file | Email address on file |
| 14941939 | Name on file | Email address on file |
| 13607703 | Name on file | Email address on file |
| 13854188 | Name on file | Email address on file |
| 15189874 | Name on file | Email address on file |
| 14377130 | Name on file | Email address on file |
| 13511054 | Name on file | Email address on file |
| 13360415 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13992013 | Name on file | Email address on file |
| 14341786 | Name on file | Email address on file |
| 14064962 | Name on file | Email address on file |
| 13856240 | Name on file | Email address on file |
| 15124100 | Name on file | Email address on file |
| 14110711 | Name on file | Email address on file |
| 14108300 | Name on file | Email address on file |
| 14221605 | Name on file | Email address on file |
| 18298243 | Name on file | Email address on file |
| 18331242 | Name on file | Email address on file |
| 15251101 | Name on file | Email address on file |
| 15085294 | Name on file | Email address on file |
| 13907618 | Name on file | Email address on file |
| 14930354 | Name on file | Email address on file |
| 14968389 | Name on file | Email address on file |
| 14622304 | Name on file | Email address on file |
| 13677570 | Name on file | Email address on file |
| 14228937 | Name on file | Email address on file |
| 14612116 | Name on file | Email address on file |
| 13571021 | Name on file | Email address on file |
| 13384292 | Name on file | Email address on file |
| 13964050 | Name on file | Email address on file |
| 14240022 | Name on file | Email address on file |
| 14110605 | Name on file | Email address on file |
| 15131078 | Name on file | Email address on file |
| 14377303 | Name on file | Email address on file |
| 13395745 | Name on file | Email address on file |
| 14308716 | Name on file | Email address on file |
| 15109851 | Name on file | Email address on file |
| 15039365 | Name on file | Email address on file |
| 15069694 | Name on file | Email address on file |
| 14161636 | Name on file | Email address on file |
| 13188658 | Name on file | Email address on file |
| 13194850 | Name on file | Email address on file |
| 14978836 | Name on file | Email address on file |
| 15198693 | Name on file | Email address on file |
| 13718484 | Name on file | Email address on file |
| 13383042 | Name on file | Email address on file |
| 14915405 | Name on file | Email address on file |
| 14239341 | Name on file | Email address on file |
| 14268366 | Name on file | Email address on file |
| 14301993 | Name on file | Email address on file |
| 13862199 | Name on file | Email address on file |
| 13763989 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14117158 | Name on file | Email address on file |
| 14378734 | Name on file | Email address on file |
| 13283272 | Name on file | Email address on file |
| 14120975 | Name on file | Email address on file |
| 13392324 | Name on file | Email address on file |
| 14265932 | Name on file | Email address on file |
| 13932412 | Name on file | Email address on file |
| 13424563 | Name on file | Email address on file |
| 14952365 | Name on file | Email address on file |
| 14065842 | Name on file | Email address on file |
| 15212758 | Name on file | Email address on file |
| 15278782 | Name on file | Email address on file |
| 14136852 | Name on file | Email address on file |
| 13577621 | Name on file | Email address on file |
| 13294002 | Name on file | Email address on file |
| 14123950 | Name on file | Email address on file |
| 14636970 | Name on file | Email address on file |
| 13973435 | Name on file | Email address on file |
| 14164178 | Name on file | Email address on file |
| 14511656 | Name on file | Email address on file |
| 13973686 | Name on file | Email address on file |
| 13453828 | Name on file | Email address on file |
| 14232803 | Name on file | Email address on file |
| 13976649 | Name on file | Email address on file |
| 14598626 | Name on file | Email address on file |
| 13610099 | Name on file | Email address on file |
| 13374334 | Name on file | Email address on file |
| 14611284 | Name on file | Email address on file |
| 15011877 | Name on file | Email address on file |
| 14939821 | Name on file | Email address on file |
| 13969990 | Name on file | Email address on file |
| 13851756 | Name on file | Email address on file |
| 15051209 | Name on file | Email address on file |
| 15115977 | Name on file | Email address on file |
| 15176774 | Name on file | Email address on file |
| 14030256 | Name on file | Email address on file |
| 14247936 | Name on file | Email address on file |
| 14615285 | Name on file | Email address on file |
| 14615285 | Name on file | Email address on file |
| 13437637 | Name on file | Email address on file |
| 13655794 | Name on file | Email address on file |
| 14106680 | Name on file | Email address on file |
| 14198865 | Name on file | Email address on file |
| 14489434 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13635935 | Name on file | Email address on file |
| 14606230 | Name on file | Email address on file |
| 14606230 | Name on file | Email address on file |
| 13668199 | Name on file | Email address on file |
| 20623713 | Name on file | Email address on file |
| 13602099 | Name on file | Email address on file |
| 13270702 | Name on file | Email address on file |
| 14979523 | Name on file | Email address on file |
| 13295549 | Name on file | Email address on file |
| 13615181 | Name on file | Email address on file |
| 15224983 | Name on file | Email address on file |
| 19015306 | Name on file | Email address on file |
| 13656580 | Name on file | Email address on file |
| 13357715 | Name on file | Email address on file |
| 18305619 | Name on file | Email address on file |
| 13972292 | Name on file | Email address on file |
| 18310017 | Name on file | Email address on file |
| 13680287 | Name on file | Email address on file |
| 15048218 | Name on file | Email address on file |
| 18285145 | Name on file | Email address on file |
| 15365698 | Name on file | Email address on file |
| 13632769 | Name on file | Email address on file |
| 14627845 | Name on file | Email address on file |
| 14589212 | Name on file | Email address on file |
| 14203234 | Name on file | Email address on file |
| 13377984 | Name on file | Email address on file |
| 13445261 | Name on file | Email address on file |
| 13831242 | Name on file | Email address on file |
| 14949556 | Name on file | Email address on file |
| 15291317 | Name on file | Email address on file |
| 15291317 | Name on file | Email address on file |
| 13542858 | Name on file | Email address on file |
| 14652032 | Name on file | Email address on file |
| 14047056 | Name on file | Email address on file |
| 14161225 | Name on file | Email address on file |
| 13366411 | Name on file | Email address on file |
| 16851410 | Name on file | Email address on file |
| 14010469 | Name on file | Email address on file |
| 13548758 | Name on file | Email address on file |
| 14621009 | Name on file | Email address on file |
| 14530208 | Name on file | Email address on file |
| 13462356 | Name on file | Email address on file |
| 14145603 | Name on file | Email address on file |
| 13877630 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13422369 | Name on file | Email address on file |
| 14105371 | Name on file | Email address on file |
| 14154956 | Name on file | Email address on file |
| 14952191 | Name on file | Email address on file |
| 14279889 | Name on file | Email address on file |
| 14518123 | Name on file | Email address on file |
| 14542635 | Name on file | Email address on file |
| 13372243 | Name on file | Email address on file |
| 13998144 | Name on file | Email address on file |
| 13585167 | Name on file | Email address on file |
| 13621547 | Name on file | Email address on file |
| 13261277 | Name on file | Email address on file |
| 14361316 | Name on file | Email address on file |
| 14669984 | Name on file | Email address on file |
| 13576984 | Name on file | Email address on file |
| 14468999 | Name on file | Email address on file |
| 13433307 | Name on file | Email address on file |
| 14523896 | Name on file | Email address on file |
| 13792088 | Name on file | Email address on file |
| 14354680 | Name on file | Email address on file |
| 14351031 | Name on file | Email address on file |
| 14678388 | Name on file | Email address on file |
| 14105564 | Name on file | Email address on file |
| 14634261 | Name on file | Email address on file |
| 13630173 | Name on file | Email address on file |
| 13425209 | Name on file | Email address on file |
| 13276976 | Name on file | Email address on file |
| 13948989 | Name on file | Email address on file |
| 13153984 | Name on file | Email address on file |
| 13244211 | Name on file | Email address on file |
| 16865793 | Name on file | Email address on file |
| 15105126 | Name on file | Email address on file |
| 13422424 | Name on file | Email address on file |
| 14445883 | Name on file | Email address on file |
| 13811247 | Name on file | Email address on file |
| 14418078 | Name on file | Email address on file |
| 15048634 | Name on file | Email address on file |
| 18961308 | Name on file | Email address on file |
| 15284166 | Name on file | Email address on file |
| 15284166 | Name on file | Email address on file |
| 16851854 | Name on file | Email address on file |
| 14914091 | Name on file | Email address on file |
| 18964158 | Name on file | Email address on file |
| 14428380 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13700317 | Name on file | Email address on file |
| 14077184 | Name on file | Email address on file |
| 18264722 | Name on file | Email address on file |
| 14043375 | Name on file | Email address on file |
| 14352130 | Name on file | Email address on file |
| 15283648 | Name on file | Email address on file |
| 15283648 | Name on file | Email address on file |
| 14022217 | Name on file | Email address on file |
| 13755153 | Name on file | Email address on file |
| 15282534 | Name on file | Email address on file |
| 15282534 | Name on file | Email address on file |
| 14973603 | Name on file | Email address on file |
| 13766229 | Name on file | Email address on file |
| 18242493 | Name on file | Email address on file |
| 20628374 | Name on file | Email address on file |
| 13245156 | Name on file | Email address on file |
| 13550277 | Name on file | Email address on file |
| 13382024 | Name on file | Email address on file |
| 13225340 | Name on file | Email address on file |
| 14047012 | Name on file | Email address on file |
| 14227296 | Name on file | Email address on file |
| 18319159 | Name on file | Email address on file |
| 15384555 | Name on file | Email address on file |
| 15268317 | Name on file | Email address on file |
| 13903373 | Name on file | Email address on file |
| 18284959 | Name on file | Email address on file |
| 14458252 | Name on file | Email address on file |
| 18327733 | Name on file | Email address on file |
| 14073494 | Name on file | Email address on file |
| 18978306 | Name on file | Email address on file |
| 15271025 | Name on file | Email address on file |
| 13707525 | Name on file | Email address on file |
| 18269914 | Name on file | Email address on file |
| 18946996 | Name on file | Email address on file |
| 14895267 | Name on file | Email address on file |
| 14362204 | Name on file | Email address on file |
| 13673213 | Name on file | Email address on file |
| 13965858 | Name on file | Email address on file |
| 13523620 | Name on file | Email address on file |
| 14094703 | Name on file | Email address on file |
| 13546691 | Name on file | Email address on file |
| 15004235 | Name on file | Email address on file |
| 15171639 | Name on file | Email address on file |
| 15032849 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13546483 | Name on file | Email address on file |
| 13690263 | Name on file | Email address on file |
| 14639958 | Name on file | Email address on file |
| 14590488 | Name on file | Email address on file |
| 14094990 | Name on file | Email address on file |
| 13691670 | Name on file | Email address on file |
| 14544931 | Name on file | Email address on file |
| 13393931 | Name on file | Email address on file |
| 16852644 | Name on file | Email address on file |
| 14555479 | Name on file | Email address on file |
| 14037589 | Name on file | Email address on file |
| 13911193 | Name on file | Email address on file |
| 14098772 | Name on file | Email address on file |
| 14471845 | Name on file | Email address on file |
| 14472677 | Name on file | Email address on file |
| 14611722 | Name on file | Email address on file |
| 14611722 | Name on file | Email address on file |
| 13566233 | Name on file | Email address on file |
| 13421900 | Name on file | Email address on file |
| 13771873 | Name on file | Email address on file |
| 14168085 | Name on file | Email address on file |
| 14971818 | Name on file | Email address on file |
| 13977418 | Name on file | Email address on file |
| 14213361 | Name on file | Email address on file |
| 13267230 | Name on file | Email address on file |
| 13668206 | Name on file | Email address on file |
| 14290668 | Name on file | Email address on file |
| 14591172 | Name on file | Email address on file |
| 14591172 | Name on file | Email address on file |
| 14230094 | Name on file | Email address on file |
| 13143943 | Name on file | Email address on file |
| 15219859 | Name on file | Email address on file |
| 13899623 | Name on file | Email address on file |
| 14219562 | Name on file | Email address on file |
| 13720681 | Name on file | Email address on file |
| 14412727 | Name on file | Email address on file |
| 13899560 | Name on file | Email address on file |
| 14554271 | Name on file | Email address on file |
| 14157835 | Name on file | Email address on file |
| 14085637 | Name on file | Email address on file |
| 14029255 | Name on file | Email address on file |
| 13491530 | Name on file | Email address on file |
| 13354348 | Name on file | Email address on file |
| 14049702 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13848387 | Name on file | Email address on file |
| 13229193 | Name on file | Email address on file |
| 14545410 | Name on file | Email address on file |
| 19000395 | Name on file | Email address on file |
| 14068958 | Name on file | Email address on file |
| 15289633 | Name on file | Email address on file |
| 14584229 | Name on file | Email address on file |
| 15006251 | Name on file | Email address on file |
| 15202065 | Name on file | Email address on file |
| 15268444 | Name on file | Email address on file |
| 15065067 | Name on file | Email address on file |
| 15293688 | Name on file | Email address on file |
| 13275443 | Name on file | Email address on file |
| 13758632 | Name on file | Email address on file |
| 13256695 | Name on file | Email address on file |
| 13188269 | Name on file | Email address on file |
| 13929356 | Name on file | Email address on file |
| 15410446 | Name on file | Email address on file |
| 15360099 | Name on file | Email address on file |
| 14920334 | Name on file | Email address on file |
| 13828937 | Name on file | Email address on file |
| 13351367 | Name on file | Email address on file |
| 13860062 | Name on file | Email address on file |
| 14593420 | Name on file | Email address on file |
| 15402843 | Name on file | Email address on file |
| 15139102 | Name on file | Email address on file |
| 13822566 | Name on file | Email address on file |
| 13755876 | Name on file | Email address on file |
| 13775938 | Name on file | Email address on file |
| 14072062 | Name on file | Email address on file |
| 13817068 | Name on file | Email address on file |
| 13358603 | Name on file | Email address on file |
| 14428959 | Name on file | Email address on file |
| 13147931 | Name on file | Email address on file |
| 15008944 | Name on file | Email address on file |
| 14220365 | Name on file | Email address on file |
| 15267191 | Name on file | Email address on file |
| 15188587 | Name on file | Email address on file |
| 15209075 | Name on file | Email address on file |
| 13667480 | Name on file | Email address on file |
| 13505400 | Name on file | Email address on file |
| 14460588 | Name on file | Email address on file |
| 13414657 | Name on file | Email address on file |
| 14684342 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14515048 | Name on file | Email address on file |
| 15207545 | Name on file | Email address on file |
| 14685902 | Name on file | Email address on file |
| 14685902 | Name on file | Email address on file |
| 15130505 | Name on file | Email address on file |
| 13531119 | Name on file | Email address on file |
| 14408870 | Name on file | Email address on file |
| 18984630 | Name on file | Email address on file |
| 15369037 | Name on file | Email address on file |
| 14551114 | Name on file | Email address on file |
| 13402384 | Name on file | Email address on file |
| 13907706 | Name on file | Email address on file |
| 15043171 | Name on file | Email address on file |
| 15044817 | Name on file | Email address on file |
| 15056969 | Name on file | Email address on file |
| 18968318 | Name on file | Email address on file |
| 18969284 | Name on file | Email address on file |
| 14002056 | Name on file | Email address on file |
| 15226166 | Name on file | Email address on file |
| 14907638 | Name on file | Email address on file |
| 18284673 | Name on file | Email address on file |
| 15375968 | Name on file | Email address on file |
| 15191280 | Name on file | Email address on file |
| 14126223 | Name on file | Email address on file |
| 18335644 | Name on file | Email address on file |
| 18969683 | Name on file | Email address on file |
| 18255957 | Name on file | Email address on file |
| 22120481 | Name on file | Email address on file |
| 18330352 | Name on file | Email address on file |
| 18951181 | Name on file | Email address on file |
| 18966687 | Name on file | Email address on file |
| 22103171 | Name on file | Email address on file |
| 15112605 | Name on file | Email address on file |
| 18258360 | Name on file | Email address on file |
| 13380839 | Name on file | Email address on file |
| 15123654 | Name on file | Email address on file |
| 14238667 | Name on file | Email address on file |
| 13649382 | Name on file | Email address on file |
| 14994856 | Name on file | Email address on file |
| 13485879 | Name on file | Email address on file |
| 14051954 | Name on file | Email address on file |
| 15152668 | Name on file | Email address on file |
| 14545952 | Name on file | Email address on file |
| 14440715 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13352431 | Name on file | Email address on file |
| 13253487 | Name on file | Email address on file |
| 13338917 | Name on file | Email address on file |
| 13629131 | Name on file | Email address on file |
| 13374319 | Name on file | Email address on file |
| 13614663 | Name on file | Email address on file |
| 14641711 | Name on file | Email address on file |
| 14641711 | Name on file | Email address on file |
| 13836417 | Name on file | Email address on file |
| 14413147 | Name on file | Email address on file |
| 14098749 | Name on file | Email address on file |
| 13442926 | Name on file | Email address on file |
| 13688000 | Name on file | Email address on file |
| 14247021 | Name on file | Email address on file |
| 18306226 | Name on file | Email address on file |
| 13434861 | Name on file | Email address on file |
| 14308707 | Name on file | Email address on file |
| 13294376 | Name on file | Email address on file |
| 15410956 | Name on file | Email address on file |
| 13476039 | Name on file | Email address on file |
| 14321614 | Name on file | Email address on file |
| 15281349 | Name on file | Email address on file |
| 15130012 | Name on file | Email address on file |
| 14052632 | Name on file | Email address on file |
| 14420330 | Name on file | Email address on file |
| 14589258 | Name on file | Email address on file |
| 13549664 | Name on file | Email address on file |
| 13257343 | Name on file | Email address on file |
| 15404261 | Name on file | Email address on file |
| 14242496 | Name on file | Email address on file |
| 14552362 | Name on file | Email address on file |
| 13758908 | Name on file | Email address on file |
| 14100985 | Name on file | Email address on file |
| 13774851 | Name on file | Email address on file |
| 14055303 | Name on file | Email address on file |
| 13713385 | Name on file | Email address on file |
| 13915401 | Name on file | Email address on file |
| 16849203 | Name on file | Email address on file |
| 13824309 | Name on file | Email address on file |
| 13743841 | Name on file | Email address on file |
| 14147478 | Name on file | Email address on file |
| 13430956 | Name on file | Email address on file |
| 13457837 | Name on file | Email address on file |
| 14558440 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13642588 | Name on file | Email address on file |
| 13612260 | Name on file | Email address on file |
| 13882537 | Name on file | Email address on file |
| 14643144 | Name on file | Email address on file |
| 16854786 | Name on file | Email address on file |
| 16851903 | Name on file | Email address on file |
| 14605470 | Name on file | Email address on file |
| 13990079 | Name on file | Email address on file |
| 13253774 | Name on file | Email address on file |
| 14658366 | Name on file | Email address on file |
| 14485388 | Name on file | Email address on file |
| 14265288 | Name on file | Email address on file |
| 14217166 | Name on file | Email address on file |
| 14239498 | Name on file | Email address on file |
| 14246884 | Name on file | Email address on file |
| 14041386 | Name on file | Email address on file |
| 13574122 | Name on file | Email address on file |
| 14660782 | Name on file | Email address on file |
| 14584057 | Name on file | Email address on file |
| 14584057 | Name on file | Email address on file |
| 14552270 | Name on file | Email address on file |
| 13417885 | Name on file | Email address on file |
| 14614559 | Name on file | Email address on file |
| 18289671 | Name on file | Email address on file |
| 14443799 | Name on file | Email address on file |
| 13294840 | Name on file | Email address on file |
| 13444788 | Name on file | Email address on file |
| 13485606 | Name on file | Email address on file |
| 13716964 | Name on file | Email address on file |
| 15203257 | Name on file | Email address on file |
| 15244485 | Name on file | Email address on file |
| 13261388 | Name on file | Email address on file |
| 14500906 | Name on file | Email address on file |
| 13569764 | Name on file | Email address on file |
| 14511165 | Name on file | Email address on file |
| 13809597 | Name on file | Email address on file |
| 13733875 | Name on file | Email address on file |
| 14315674 | Name on file | Email address on file |
| 13448821 | Name on file | Email address on file |
| 15155625 | Name on file | Email address on file |
| 14155026 | Name on file | Email address on file |
| 15392806 | Name on file | Email address on file |
| 13814133 | Name on file | Email address on file |
| 14242001 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13160353 | Name on file | Email address on file |
| 13967455 | Name on file | Email address on file |
| 13515924 | Name on file | Email address on file |
| 15120208 | Name on file | Email address on file |
| 13345234 | Name on file | Email address on file |
| 13796495 | Name on file | Email address on file |
| 14192129 | Name on file | Email address on file |
| 13727403 | Name on file | Email address on file |
| 14477727 | Name on file | Email address on file |
| 15386825 | Name on file | Email address on file |
| 13994070 | Name on file | Email address on file |
| 14158277 | Name on file | Email address on file |
| 14483997 | Name on file | Email address on file |
| 14142938 | Name on file | Email address on file |
| 13366815 | Name on file | Email address on file |
| 13507139 | Name on file | Email address on file |
| 14443765 | Name on file | Email address on file |
| 14237720 | Name on file | Email address on file |
| 14125795 | Name on file | Email address on file |
| 13604640 | Name on file | Email address on file |
| 13164395 | Name on file | Email address on file |
| 14500961 | Name on file | Email address on file |
| 14624627 | Name on file | Email address on file |
| 15410692 | Name on file | Email address on file |
| 13151463 | Name on file | Email address on file |
| 15398040 | Name on file | Email address on file |
| 14181007 | Name on file | Email address on file |
| 14465305 | Name on file | Email address on file |
| 13642818 | Name on file | Email address on file |
| 14358604 | Name on file | Email address on file |
| 14053039 | Name on file | Email address on file |
| 13691142 | Name on file | Email address on file |
| 14302299 | Name on file | Email address on file |
| 13262380 | Name on file | Email address on file |
| 14368185 | Name on file | Email address on file |
| 13424360 | Name on file | Email address on file |
| 15208327 | Name on file | Email address on file |
| 13777151 | Name on file | Email address on file |
| 13566215 | Name on file | Email address on file |
| 14531788 | Name on file | Email address on file |
| 13721100 | Name on file | Email address on file |
| 13562531 | Name on file | Email address on file |
| 14146373 | Name on file | Email address on file |
| 15066925 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15366911 | Name on file | Email address on file |
| 13894101 | Name on file | Email address on file |
| 14381118 | Name on file | Email address on file |
| 13352089 | Name on file | Email address on file |
| 15359707 | Name on file | Email address on file |
| 15407226 | Name on file | Email address on file |
| 14309521 | Name on file | Email address on file |
| 14506420 | Name on file | Email address on file |
| 14497642 | Name on file | Email address on file |
| 13791886 | Name on file | Email address on file |
| 13571028 | Name on file | Email address on file |
| 13871310 | Name on file | Email address on file |
| 14394778 | Name on file | Email address on file |
| 13942205 | Name on file | Email address on file |
| 15374688 | Name on file | Email address on file |
| 14011773 | Name on file | Email address on file |
| 13648545 | Name on file | Email address on file |
| 13532214 | Name on file | Email address on file |
| 13146526 | Name on file | Email address on file |
| 13883105 | Name on file | Email address on file |
| 14357197 | Name on file | Email address on file |
| 15121185 | Name on file | Email address on file |
| 13555649 | Name on file | Email address on file |
| 14282522 | Name on file | Email address on file |
| 14960108 | Name on file | Email address on file |
| 14470944 | Name on file | Email address on file |
| 14224612 | Name on file | Email address on file |
| 14429206 | Name on file | Email address on file |
| 15122072 | Name on file | Email address on file |
| 13205861 | Name on file | Email address on file |
| 13996809 | Name on file | Email address on file |
| 13902651 | Name on file | Email address on file |
| 13359306 | Name on file | Email address on file |
| 13294883 | Name on file | Email address on file |
| 14301637 | Name on file | Email address on file |
| 13637935 | Name on file | Email address on file |
| 13848022 | Name on file | Email address on file |
| 13470642 | Name on file | Email address on file |
| 14056675 | Name on file | Email address on file |
| 15383649 | Name on file | Email address on file |
| 14237658 | Name on file | Email address on file |
| 13214608 | Name on file | Email address on file |
| 14123768 | Name on file | Email address on file |
| 15383287 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14471890 | Name on file | Email address on file |
| 14988764 | Name on file | Email address on file |
| 13318591 | Name on file | Email address on file |
| 15201578 | Name on file | Email address on file |
| 14371438 | Name on file | Email address on file |
| 14402313 | Name on file | Email address on file |
| 14608808 | Name on file | Email address on file |
| 15378301 | Name on file | Email address on file |
| 14152710 | Name on file | Email address on file |
| 14984958 | Name on file | Email address on file |
| 13842649 | Name on file | Email address on file |
| 13657982 | Name on file | Email address on file |
| 14486752 | Name on file | Email address on file |
| 14143736 | Name on file | Email address on file |
| 14667852 | Name on file | Email address on file |
| 14191643 | Name on file | Email address on file |
| 15366285 | Name on file | Email address on file |
| 13575109 | Name on file | Email address on file |
| 14981819 | Name on file | Email address on file |
| 13744817 | Name on file | Email address on file |
| 13495379 | Name on file | Email address on file |
| 15410319 | Name on file | Email address on file |
| 13357251 | Name on file | Email address on file |
| 14283709 | Name on file | Email address on file |
| 14444025 | Name on file | Email address on file |
| 14224630 | Name on file | Email address on file |
| 15375467 | Name on file | Email address on file |
| 13173904 | Name on file | Email address on file |
| 13572730 | Name on file | Email address on file |
| 13494146 | Name on file | Email address on file |
| 14331378 | Name on file | Email address on file |
| 15377515 | Name on file | Email address on file |
| 15396667 | Name on file | Email address on file |
| 13377296 | Name on file | Email address on file |
| 14230808 | Name on file | Email address on file |
| 13561951 | Name on file | Email address on file |
| 14371443 | Name on file | Email address on file |
| 14101866 | Name on file | Email address on file |
| 13485215 | Name on file | Email address on file |
| 13842949 | Name on file | Email address on file |
| 15396087 | Name on file | Email address on file |
| 14466603 | Name on file | Email address on file |
| 13270095 | Name on file | Email address on file |
| 15371795 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13326360 | Name on file | Email address on file |
| 15396179 | Name on file | Email address on file |
| 13286283 | Name on file | Email address on file |
| 14536645 | Name on file | Email address on file |
| 13353192 | Name on file | Email address on file |
| 14030988 | Name on file | Email address on file |
| 13840857 | Name on file | Email address on file |
| 14497232 | Name on file | Email address on file |
| 14044689 | Name on file | Email address on file |
| 14414092 | Name on file | Email address on file |
| 14948767 | Name on file | Email address on file |
| 15381259 | Name on file | Email address on file |
| 14212056 | Name on file | Email address on file |
| 13227126 | Name on file | Email address on file |
| 13268589 | Name on file | Email address on file |
| 14082095 | Name on file | Email address on file |
| 13228927 | Name on file | Email address on file |
| 14239214 | Name on file | Email address on file |
| 13786057 | Name on file | Email address on file |
| 13523716 | Name on file | Email address on file |
| 13779935 | Name on file | Email address on file |
| 14512511 | Name on file | Email address on file |
| 14363237 | Name on file | Email address on file |
| 13631113 | Name on file | Email address on file |
| 13831556 | Name on file | Email address on file |
| 14194364 | Name on file | Email address on file |
| 13600872 | Name on file | Email address on file |
| 13671939 | Name on file | Email address on file |
| 13884897 | Name on file | Email address on file |
| 15401193 | Name on file | Email address on file |
| 20652130 | Name on file | Email address on file |
| 14442661 | Name on file | Email address on file |
| 13863602 | Name on file | Email address on file |
| 15262812 | Name on file | Email address on file |
| 13244255 | Name on file | Email address on file |
| 15078424 | Name on file | Email address on file |
| 14075763 | Name on file | Email address on file |
| 15366154 | Name on file | Email address on file |
| 13888251 | Name on file | Email address on file |
| 15195366 | Name on file | Email address on file |
| 14346433 | Name on file | Email address on file |
| 14249599 | Name on file | Email address on file |
| 13465854 | Name on file | Email address on file |
| 14160694 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16866684 | Name on file | Email address on file |
| 15196109 | Name on file | Email address on file |
| 13702322 | Name on file | Email address on file |
| 13639670 | Name on file | Email address on file |
| 13747232 | Name on file | Email address on file |
| 13467131 | Name on file | Email address on file |
| 14052570 | Name on file | Email address on file |
| 15227593 | Name on file | Email address on file |
| 13964532 | Name on file | Email address on file |
| 15243021 | Name on file | Email address on file |
| 14619549 | Name on file | Email address on file |
| 14379938 | Name on file | Email address on file |
| 15092189 | Name on file | Email address on file |
| 13449594 | Name on file | Email address on file |
| 15163574 | Name on file | Email address on file |
| 18257212 | Name on file | Email address on file |
| 14216550 | Name on file | Email address on file |
| 15023454 | Name on file | Email address on file |
| 15266367 | Name on file | Email address on file |
| 14484238 | Name on file | Email address on file |
| 13251750 | Name on file | Email address on file |
| 15383709 | Name on file | Email address on file |
| 14164948 | Name on file | Email address on file |
| 13162900 | Name on file | Email address on file |
| 13761343 | Name on file | Email address on file |
| 15369911 | Name on file | Email address on file |
| 13905799 | Name on file | Email address on file |
| 13223298 | Name on file | Email address on file |
| 13417674 | Name on file | Email address on file |
| 14078278 | Name on file | Email address on file |
| 13440109 | Name on file | Email address on file |
| 14999255 | Name on file | Email address on file |
| 13701090 | Name on file | Email address on file |
| 13581106 | Name on file | Email address on file |
| 13190905 | Name on file | Email address on file |
| 13621748 | Name on file | Email address on file |
| 13980326 | Name on file | Email address on file |
| 14443438 | Name on file | Email address on file |
| 14009776 | Name on file | Email address on file |
| 13433610 | Name on file | Email address on file |
| 15382029 | Name on file | Email address on file |
| 13157440 | Name on file | Email address on file |
| 15376265 | Name on file | Email address on file |
| 18992235 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14958502 | Name on file | Email address on file |
| 13481955 | Name on file | Email address on file |
| 13549069 | Name on file | Email address on file |
| 13611657 | Name on file | Email address on file |
| 14496058 | Name on file | Email address on file |
| 14668847 | Name on file | Email address on file |
| 13661985 | Name on file | Email address on file |
| 13872531 | Name on file | Email address on file |
| 13650858 | Name on file | Email address on file |
| 15406802 | Name on file | Email address on file |
| 13887473 | Name on file | Email address on file |
| 13788582 | Name on file | Email address on file |
| 14197437 | Name on file | Email address on file |
| 15362488 | Name on file | Email address on file |
| 13841463 | Name on file | Email address on file |
| 14478530 | Name on file | Email address on file |
| 15209533 | Name on file | Email address on file |
| 13436163 | Name on file | Email address on file |
| 14434800 | Name on file | Email address on file |
| 13217917 | Name on file | Email address on file |
| 14467488 | Name on file | Email address on file |
| 13426510 | Name on file | Email address on file |
| 13473349 | Name on file | Email address on file |
| 14671626 | Name on file | Email address on file |
| 13787101 | Name on file | Email address on file |
| 14954252 | Name on file | Email address on file |
| 15400518 | Name on file | Email address on file |
| 13351998 | Name on file | Email address on file |
| 13624476 | Name on file | Email address on file |
| 14168522 | Name on file | Email address on file |
| 13320865 | Name on file | Email address on file |
| 13796235 | Name on file | Email address on file |
| 14488853 | Name on file | Email address on file |
| 14078360 | Name on file | Email address on file |
| 13768683 | Name on file | Email address on file |
| 14190035 | Name on file | Email address on file |
| 15372648 | Name on file | Email address on file |
| 13995127 | Name on file | Email address on file |
| 13511094 | Name on file | Email address on file |
| 15080415 | Name on file | Email address on file |
| 15053720 | Name on file | Email address on file |
| 15105132 | Name on file | Email address on file |
| 15195108 | Name on file | Email address on file |
| 15111907 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14979499 | Name on file | Email address on file |
| 14979499 | Name on file | Email address on file |
| 13583311 | Name on file | Email address on file |
| 13854059 | Name on file | Email address on file |
| 14916287 | Name on file | Email address on file |
| 15185319 | Name on file | Email address on file |
| 13453274 | Name on file | Email address on file |
| 15190589 | Name on file | Email address on file |
| 13157405 | Name on file | Email address on file |
| 14560903 | Name on file | Email address on file |
| 14030248 | Name on file | Email address on file |
| 14021102 | Name on file | Email address on file |
| 14302087 | Name on file | Email address on file |
| 14294886 | Name on file | Email address on file |
| 15136842 | Name on file | Email address on file |
| 15085352 | Name on file | Email address on file |
| 13918078 | Name on file | Email address on file |
| 14540725 | Name on file | Email address on file |
| 14671717 | Name on file | Email address on file |
| 14547168 | Name on file | Email address on file |
| 14639576 | Name on file | Email address on file |
| 14220083 | Name on file | Email address on file |
| 13666691 | Name on file | Email address on file |
| 13798650 | Name on file | Email address on file |
| 13861649 | Name on file | Email address on file |
| 13929228 | Name on file | Email address on file |
| 13741749 | Name on file | Email address on file |
| 13391927 | Name on file | Email address on file |
| 13713389 | Name on file | Email address on file |
| 14628441 | Name on file | Email address on file |
| 14090273 | Name on file | Email address on file |
| 13868541 | Name on file | Email address on file |
| 13716954 | Name on file | Email address on file |
| 14546146 | Name on file | Email address on file |
| 14667158 | Name on file | Email address on file |
| 14667158 | Name on file | Email address on file |
| 13860680 | Name on file | Email address on file |
| 15198297 | Name on file | Email address on file |
| 13136763 | Name on file | Email address on file |
| 13830994 | Name on file | Email address on file |
| 14015427 | Name on file | Email address on file |
| 15364988 | Name on file | Email address on file |
| 13601584 | Name on file | Email address on file |
| 14209164 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13917932 | Name on file | Email address on file |
| 13389578 | Name on file | Email address on file |
| 13637915 | Name on file | Email address on file |
| 14008983 | Name on file | Email address on file |
| 14627297 | Name on file | Email address on file |
| 13843919 | Name on file | Email address on file |
| 13904214 | Name on file | Email address on file |
| 13467239 | Name on file | Email address on file |
| 13256901 | Name on file | Email address on file |
| 14063606 | Name on file | Email address on file |
| 14284000 | Name on file | Email address on file |
| 13590486 | Name on file | Email address on file |
| 14550276 | Name on file | Email address on file |
| 13145088 | Name on file | Email address on file |
| 13770669 | Name on file | Email address on file |
| 13994905 | Name on file | Email address on file |
| 13819513 | Name on file | Email address on file |
| 13905660 | Name on file | Email address on file |
| 13485832 | Name on file | Email address on file |
| 14242382 | Name on file | Email address on file |
| 14069348 | Name on file | Email address on file |
| 13421468 | Name on file | Email address on file |
| 14290919 | Name on file | Email address on file |
| 13583607 | Name on file | Email address on file |
| 13985471 | Name on file | Email address on file |
| 14242911 | Name on file | Email address on file |
| 13671521 | Name on file | Email address on file |
| 13512427 | Name on file | Email address on file |
| 13698180 | Name on file | Email address on file |
| 13677645 | Name on file | Email address on file |
| 13534725 | Name on file | Email address on file |
| 13977237 | Name on file | Email address on file |
| 13929409 | Name on file | Email address on file |
| 15150295 | Name on file | Email address on file |
| 13362563 | Name on file | Email address on file |
| 14481428 | Name on file | Email address on file |
| 14988908 | Name on file | Email address on file |
| 13428157 | Name on file | Email address on file |
| 13859229 | Name on file | Email address on file |
| 14117722 | Name on file | Email address on file |
| 13452369 | Name on file | Email address on file |
| 14604255 | Name on file | Email address on file |
| 15118705 | Name on file | Email address on file |
| 14093323 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13279657 | Name on file | Email address on file |
| 14558066 | Name on file | Email address on file |
| 14596159 | Name on file | Email address on file |
| 13510480 | Name on file | Email address on file |
| 14612111 | Name on file | Email address on file |
| 13339113 | Name on file | Email address on file |
| 13399440 | Name on file | Email address on file |
| 14202190 | Name on file | Email address on file |
| 14112758 | Name on file | Email address on file |
| 13326683 | Name on file | Email address on file |
| 14467722 | Name on file | Email address on file |
| 14637581 | Name on file | Email address on file |
| 13723806 | Name on file | Email address on file |
| 13536943 | Name on file | Email address on file |
| 13582709 | Name on file | Email address on file |
| 14000696 | Name on file | Email address on file |
| 13416252 | Name on file | Email address on file |
| 14024754 | Name on file | Email address on file |
| 13686892 | Name on file | Email address on file |
| 13197595 | Name on file | Email address on file |
| 13244818 | Name on file | Email address on file |
| 14446636 | Name on file | Email address on file |
| 14242465 | Name on file | Email address on file |
| 13725220 | Name on file | Email address on file |
| 14270625 | Name on file | Email address on file |
| 14622642 | Name on file | Email address on file |
| 15136323 | Name on file | Email address on file |
| 13627704 | Name on file | Email address on file |
| 13314820 | Name on file | Email address on file |
| 14642387 | Name on file | Email address on file |
| 14642387 | Name on file | Email address on file |
| 14008994 | Name on file | Email address on file |
| 14324064 | Name on file | Email address on file |
| 13795070 | Name on file | Email address on file |
| 13648604 | Name on file | Email address on file |
| 14240704 | Name on file | Email address on file |
| 13858141 | Name on file | Email address on file |
| 14360042 | Name on file | Email address on file |
| 14360042 | Name on file | Email address on file |
| 15039643 | Name on file | Email address on file |
| 13512008 | Name on file | Email address on file |
| 14218144 | Name on file | Email address on file |
| 14230196 | Name on file | Email address on file |
| 15237797 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15220715 | Name on file | Email address on file |
| 13384368 | Name on file | Email address on file |
| 13432169 | Name on file | Email address on file |
| 14135327 | Name on file | Email address on file |
| 14907236 | Name on file | Email address on file |
| 13304811 | Name on file | Email address on file |
| 13959641 | Name on file | Email address on file |
| 14006451 | Name on file | Email address on file |
| 13780636 | Name on file | Email address on file |
| 13837513 | Name on file | Email address on file |
| 14467389 | Name on file | Email address on file |
| 14935450 | Name on file | Email address on file |
| 14629363 | Name on file | Email address on file |
| 14214360 | Name on file | Email address on file |
| 13498065 | Name on file | Email address on file |
| 14010901 | Name on file | Email address on file |
| 13348275 | Name on file | Email address on file |
| 14659313 | Name on file | Email address on file |
| 13139559 | Name on file | Email address on file |
| 13424034 | Name on file | Email address on file |
| 15173060 | Name on file | Email address on file |
| 15369213 | Name on file | Email address on file |
| 14166836 | Name on file | Email address on file |
| 13600905 | Name on file | Email address on file |
| 13293303 | Name on file | Email address on file |
| 14662579 | Name on file | Email address on file |
| 14104226 | Name on file | Email address on file |
| 13679435 | Name on file | Email address on file |
| 15096843 | Name on file | Email address on file |
| 15212605 | Name on file | Email address on file |
| 15081859 | Name on file | Email address on file |
| 13359987 | Name on file | Email address on file |
| 15231351 | Name on file | Email address on file |
| 13502118 | Name on file | Email address on file |
| 15045755 | Name on file | Email address on file |
| 15179813 | Name on file | Email address on file |
| 14110071 | Name on file | Email address on file |
| 13476318 | Name on file | Email address on file |
| 13401071 | Name on file | Email address on file |
| 13581497 | Name on file | Email address on file |
| 20640914 | Name on file | Email address on file |
| 15112168 | Name on file | Email address on file |
| 13612894 | Name on file | Email address on file |
| 15010454 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15089934 | Name on file | Email address on file |
| 15062572 | Name on file | Email address on file |
| 14526007 | Name on file | Email address on file |
| 14987494 | Name on file | Email address on file |
| 14912228 | Name on file | Email address on file |
| 14664537 | Name on file | Email address on file |
| 18331093 | Name on file | Email address on file |
| 14682863 | Name on file | Email address on file |
| 18298323 | Name on file | Email address on file |
| 18267453 | Name on file | Email address on file |
| 18259779 | Name on file | Email address on file |
| 14503015 | Name on file | Email address on file |
| 16850337 | Name on file | Email address on file |
| 15215391 | Name on file | Email address on file |
| 14985188 | Name on file | Email address on file |
| 13364355 | Name on file | Email address on file |
| 14554274 | Name on file | Email address on file |
| 13825090 | Name on file | Email address on file |
| 16848857 | Name on file | Email address on file |
| 14366492 | Name on file | Email address on file |
| 14420958 | Name on file | Email address on file |
| 16868064 | Name on file | Email address on file |
| 14491822 | Name on file | Email address on file |
| 14237117 | Name on file | Email address on file |
| 14394779 | Name on file | Email address on file |
| 16866688 | Name on file | Email address on file |
| 13678231 | Name on file | Email address on file |
| 14656778 | Name on file | Email address on file |
| 14632454 | Name on file | Email address on file |
| 13837287 | Name on file | Email address on file |
| 16865698 | Name on file | Email address on file |
| 14541945 | Name on file | Email address on file |
| 14620646 | Name on file | Email address on file |
| 14625154 | Name on file | Email address on file |
| 14073060 | Name on file | Email address on file |
| 16866918 | Name on file | Email address on file |
| 13145475 | Name on file | Email address on file |
| 14266398 | Name on file | Email address on file |
| 13524690 | Name on file | Email address on file |
| 13186706 | Name on file | Email address on file |
| 14001621 | Name on file | Email address on file |
| 13836788 | Name on file | Email address on file |
| 14520617 | Name on file | Email address on file |
| 13672316 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14517507 | Name on file | Email address on file |
| 13666496 | Name on file | Email address on file |
| 13696267 | Name on file | Email address on file |
| 14665570 | Name on file | Email address on file |
| 16867107 | Name on file | Email address on file |
| 13566465 | Name on file | Email address on file |
| 13468167 | Name on file | Email address on file |
| 14066241 | Name on file | Email address on file |
| 13142507 | Name on file | Email address on file |
| 14359134 | Name on file | Email address on file |
| 13840800 | Name on file | Email address on file |
| 15248060 | Name on file | Email address on file |
| 15126297 | Name on file | Email address on file |
| 15198198 | Name on file | Email address on file |
| 14909951 | Name on file | Email address on file |
| 13741741 | Name on file | Email address on file |
| 14319504 | Name on file | Email address on file |
| 18971935 | Name on file | Email address on file |
| 14319649 | Name on file | Email address on file |
| 18980265 | Name on file | Email address on file |
| 15122285 | Name on file | Email address on file |
| 13427390 | Name on file | Email address on file |
| 14616555 | Name on file | Email address on file |
| 13968336 | Name on file | Email address on file |
| 13712139 | Name on file | Email address on file |
| 13744163 | Name on file | Email address on file |
| 13885401 | Name on file | Email address on file |
| 13996563 | Name on file | Email address on file |
| 14552930 | Name on file | Email address on file |
| 14269108 | Name on file | Email address on file |
| 14269108 | Name on file | Email address on file |
| 14499523 | Name on file | Email address on file |
| 14638890 | Name on file | Email address on file |
| 14638890 | Name on file | Email address on file |
| 14062763 | Name on file | Email address on file |
| 13165824 | Name on file | Email address on file |
| 15359929 | Name on file | Email address on file |
| 13476128 | Name on file | Email address on file |
| 15044411 | Name on file | Email address on file |
| 14369414 | Name on file | Email address on file |
| 13602326 | Name on file | Email address on file |
| 13497576 | Name on file | Email address on file |
| 14557645 | Name on file | Email address on file |
| 15374287 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13675944 | Name on file | Email address on file |
| 14559097 | Name on file | Email address on file |
| 13252601 | Name on file | Email address on file |
| 13541455 | Name on file | Email address on file |
| 13697844 | Name on file | Email address on file |
| 13385105 | Name on file | Email address on file |
| 14041370 | Name on file | Email address on file |
| 13657827 | Name on file | Email address on file |
| 13882455 | Name on file | Email address on file |
| 13638976 | Name on file | Email address on file |
| 15029810 | Name on file | Email address on file |
| 14026909 | Name on file | Email address on file |
| 14607997 | Name on file | Email address on file |
| 13180100 | Name on file | Email address on file |
| 14240207 | Name on file | Email address on file |
| 13266658 | Name on file | Email address on file |
| 13185913 | Name on file | Email address on file |
| 14380738 | Name on file | Email address on file |
| 14582572 | Name on file | Email address on file |
| 14931093 | Name on file | Email address on file |
| 14991656 | Name on file | Email address on file |
| 14990924 | Name on file | Email address on file |
| 14463249 | Name on file | Email address on file |
| 13871303 | Name on file | Email address on file |
| 15375782 | Name on file | Email address on file |
| 14685122 | Name on file | Email address on file |
| 14685122 | Name on file | Email address on file |
| 14213647 | Name on file | Email address on file |
| 15124255 | Name on file | Email address on file |
| 15044226 | Name on file | Email address on file |
| 15243277 | Name on file | Email address on file |
| 15056925 | Name on file | Email address on file |
| 13160710 | Name on file | Email address on file |
| 14955438 | Name on file | Email address on file |
| 14550354 | Name on file | Email address on file |
| 15275939 | Name on file | Email address on file |
| 14026049 | Name on file | Email address on file |
| 14552440 | Name on file | Email address on file |
| 14198040 | Name on file | Email address on file |
| 13568472 | Name on file | Email address on file |
| 13428633 | Name on file | Email address on file |
| 13648933 | Name on file | Email address on file |
| 13434374 | Name on file | Email address on file |
| 13307603 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15132759 | Name on file | Email address on file |
| 14161488 | Name on file | Email address on file |
| 13575262 | Name on file | Email address on file |
| 13645510 | Name on file | Email address on file |
| 14585807 | Name on file | Email address on file |
| 13415515 | Name on file | Email address on file |
| 13625643 | Name on file | Email address on file |
| 13750284 | Name on file | Email address on file |
| 13887634 | Name on file | Email address on file |
| 13928879 | Name on file | Email address on file |
| 13383740 | Name on file | Email address on file |
| 14278568 | Name on file | Email address on file |
| 13550211 | Name on file | Email address on file |
| 14547734 | Name on file | Email address on file |
| 13913117 | Name on file | Email address on file |
| 13202044 | Name on file | Email address on file |
| 13195609 | Name on file | Email address on file |
| 13848872 | Name on file | Email address on file |
| 15123621 | Name on file | Email address on file |
| 13236145 | Name on file | Email address on file |
| 15061112 | Name on file | Email address on file |
| 15173127 | Name on file | Email address on file |
| 15173127 | Name on file | Email address on file |
| 14047159 | Name on file | Email address on file |
| 13154513 | Name on file | Email address on file |
| 13569919 | Name on file | Email address on file |
| 16865357 | Name on file | Email address on file |
| 16866689 | Name on file | Email address on file |
| 18971136 | Name on file | Email address on file |
| 13963844 | Name on file | Email address on file |
| 14600738 | Name on file | Email address on file |
| 13256921 | Name on file | Email address on file |
| 14138111 | Name on file | Email address on file |
| 14141778 | Name on file | Email address on file |
| 13852444 | Name on file | Email address on file |
| 13179337 | Name on file | Email address on file |
| 14107391 | Name on file | Email address on file |
| 13412710 | Name on file | Email address on file |
| 14107867 | Name on file | Email address on file |
| 13179109 | Name on file | Email address on file |
| 13268836 | Name on file | Email address on file |
| 13877570 | Name on file | Email address on file |
| 14221550 | Name on file | Email address on file |
| 13960161 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14952947 | Name on file | Email address on file |
| 15273198 | Name on file | Email address on file |
| 13666756 | Name on file | Email address on file |
| 15159405 | Name on file | Email address on file |
| 13145496 | Name on file | Email address on file |
| 15217263 | Name on file | Email address on file |
| 13425029 | Name on file | Email address on file |
| 13475707 | Name on file | Email address on file |
| 13377059 | Name on file | Email address on file |
| 13641168 | Name on file | Email address on file |
| 14259843 | Name on file | Email address on file |
| 13262222 | Name on file | Email address on file |
| 13464725 | Name on file | Email address on file |
| 14685847 | Name on file | Email address on file |
| 14685847 | Name on file | Email address on file |
| 14999251 | Name on file | Email address on file |
| 13498197 | Name on file | Email address on file |
| 14234369 | Name on file | Email address on file |
| 14604366 | Name on file | Email address on file |
| 16853098 | Name on file | Email address on file |
| 13665879 | Name on file | Email address on file |
| 15194036 | Name on file | Email address on file |
| 15276978 | Name on file | Email address on file |
| 15069927 | Name on file | Email address on file |
| 14617351 | Name on file | Email address on file |
| 14617351 | Name on file | Email address on file |
| 14299663 | Name on file | Email address on file |
| 14377867 | Name on file | Email address on file |
| 13796363 | Name on file | Email address on file |
| 13456967 | Name on file | Email address on file |
| 13587515 | Name on file | Email address on file |
| 14194908 | Name on file | Email address on file |
| 13564032 | Name on file | Email address on file |
| 22153982 | Name on file | Email address on file |
| 13295517 | Name on file | Email address on file |
| 14549649 | Name on file | Email address on file |
| 18956051 | Name on file | Email address on file |
| 18952856 | Name on file | Email address on file |
| 13642541 | Name on file | Email address on file |
| 13245797 | Name on file | Email address on file |
| 15373191 | Name on file | Email address on file |
| 18286445 | Name on file | Email address on file |
| 14458516 | Name on file | Email address on file |
| 18244119 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18945841 | Name on file | Email address on file |
| 14326432 | Name on file | Email address on file |
| 16861514 | Name on file | Email address on file |
| 13442380 | Name on file | Email address on file |
| 14415370 | Name on file | Email address on file |
| 14663067 | Name on file | Email address on file |
| 14287660 | Name on file | Email address on file |
| 14080010 | Name on file | Email address on file |
| 14167881 | Name on file | Email address on file |
| 13428793 | Name on file | Email address on file |
| 15253705 | Name on file | Email address on file |
| 16865237 | Name on file | Email address on file |
| 13730941 | Name on file | Email address on file |
| 13547294 | Name on file | Email address on file |
| 14056193 | Name on file | Email address on file |
| 15278144 | Name on file | Email address on file |
| 15140231 | Name on file | Email address on file |
| 13236067 | Name on file | Email address on file |
| 14992625 | Name on file | Email address on file |
| 13165526 | Name on file | Email address on file |
| 14986684 | Name on file | Email address on file |
| 15392804 | Name on file | Email address on file |
| 15280847 | Name on file | Email address on file |
| 15027378 | Name on file | Email address on file |
| 15272323 | Name on file | Email address on file |
| 15106707 | Name on file | Email address on file |
| 13862870 | Name on file | Email address on file |
| 15280317 | Name on file | Email address on file |
| 13489122 | Name on file | Email address on file |
| 13176703 | Name on file | Email address on file |
| 13597735 | Name on file | Email address on file |
| 13604470 | Name on file | Email address on file |
| 14550089 | Name on file | Email address on file |
| 14466232 | Name on file | Email address on file |
| 13759955 | Name on file | Email address on file |
| 13493586 | Name on file | Email address on file |
| 14649050 | Name on file | Email address on file |
| 14409236 | Name on file | Email address on file |
| 13595486 | Name on file | Email address on file |
| 13588004 | Name on file | Email address on file |
| 14361784 | Name on file | Email address on file |
| 13271083 | Name on file | Email address on file |
| 13489774 | Name on file | Email address on file |
| 13210769 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13324942 | Name on file | Email address on file |
| 13631745 | Name on file | Email address on file |
| 13338859 | Name on file | Email address on file |
| 15132462 | Name on file | Email address on file |
| 14335496 | Name on file | Email address on file |
| 13837824 | Name on file | Email address on file |
| 13776147 | Name on file | Email address on file |
| 13888932 | Name on file | Email address on file |
| 14512246 | Name on file | Email address on file |
| 14048774 | Name on file | Email address on file |
| 14081250 | Name on file | Email address on file |
| 15361590 | Name on file | Email address on file |
| 13758049 | Name on file | Email address on file |
| 13148152 | Name on file | Email address on file |
| 14042370 | Name on file | Email address on file |
| 13149690 | Name on file | Email address on file |
| 13561874 | Name on file | Email address on file |
| 15167601 | Name on file | Email address on file |
| 14075160 | Name on file | Email address on file |
| 13190673 | Name on file | Email address on file |
| 14432201 | Name on file | Email address on file |
| 15366546 | Name on file | Email address on file |
| 14004108 | Name on file | Email address on file |
| 14269548 | Name on file | Email address on file |
| 14300327 | Name on file | Email address on file |
| 13641993 | Name on file | Email address on file |
| 15216653 | Name on file | Email address on file |
| 14382539 | Name on file | Email address on file |
| 14951989 | Name on file | Email address on file |
| 15019996 | Name on file | Email address on file |
| 15049757 | Name on file | Email address on file |
| 15221325 | Name on file | Email address on file |
| 15117723 | Name on file | Email address on file |
| 15221460 | Name on file | Email address on file |
| 15000052 | Name on file | Email address on file |
| 15252078 | Name on file | Email address on file |
| 14361344 | Name on file | Email address on file |
| 14635279 | Name on file | Email address on file |
| 14446992 | Name on file | Email address on file |
| 14138113 | Name on file | Email address on file |
| 13883080 | Name on file | Email address on file |
| 13730395 | Name on file | Email address on file |
| 14595831 | Name on file | Email address on file |
| 14429617 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14433597 | Name on file | Email address on file |
| 15264541 | Name on file | Email address on file |
| 13459901 | Name on file | Email address on file |
| 15088576 | Name on file | Email address on file |
| 15102855 | Name on file | Email address on file |
| 13843213 | Name on file | Email address on file |
| 13731921 | Name on file | Email address on file |
| 14337392 | Name on file | Email address on file |
| 15160141 | Name on file | Email address on file |
| 15083943 | Name on file | Email address on file |
| 13351587 | Name on file | Email address on file |
| 14646905 | Name on file | Email address on file |
| 13512381 | Name on file | Email address on file |
| 14098553 | Name on file | Email address on file |
| 14088837 | Name on file | Email address on file |
| 14548805 | Name on file | Email address on file |
| 14535825 | Name on file | Email address on file |
| 14498730 | Name on file | Email address on file |
| 14606216 | Name on file | Email address on file |
| 14606216 | Name on file | Email address on file |
| 14035471 | Name on file | Email address on file |
| 14126124 | Name on file | Email address on file |
| 15140749 | Name on file | Email address on file |
| 14109083 | Name on file | Email address on file |
| 15001645 | Name on file | Email address on file |
| 15152994 | Name on file | Email address on file |
| 15282679 | Name on file | Email address on file |
| 13908026 | Name on file | Email address on file |
| 13243417 | Name on file | Email address on file |
| 14537438 | Name on file | Email address on file |
| 13674914 | Name on file | Email address on file |
| 13185889 | Name on file | Email address on file |
| 13409744 | Name on file | Email address on file |
| 13214426 | Name on file | Email address on file |
| 13805407 | Name on file | Email address on file |
| 14453883 | Name on file | Email address on file |
| 14531355 | Name on file | Email address on file |
| 13438100 | Name on file | Email address on file |
| 13463788 | Name on file | Email address on file |
| 14429317 | Name on file | Email address on file |
| 14685226 | Name on file | Email address on file |
| 14685226 | Name on file | Email address on file |
| 13196396 | Name on file | Email address on file |
| 13385260 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14112715 | Name on file | Email address on file |
| 14663229 | Name on file | Email address on file |
| 13320315 | Name on file | Email address on file |
| 14169093 | Name on file | Email address on file |
| 13180580 | Name on file | Email address on file |
| 13279316 | Name on file | Email address on file |
| 13789943 | Name on file | Email address on file |
| 14225869 | Name on file | Email address on file |
| 14603979 | Name on file | Email address on file |
| 14125800 | Name on file | Email address on file |
| 16850765 | Name on file | Email address on file |
| 14604295 | Name on file | Email address on file |
| 15387811 | Name on file | Email address on file |
| 14616946 | Name on file | Email address on file |
| 16853276 | Name on file | Email address on file |
| 16848883 | Name on file | Email address on file |
| 13776643 | Name on file | Email address on file |
| 14470449 | Name on file | Email address on file |
| 14295466 | Name on file | Email address on file |
| 13263551 | Name on file | Email address on file |
| 14313557 | Name on file | Email address on file |
| 14255722 | Name on file | Email address on file |
| 15379296 | Name on file | Email address on file |
| 14136133 | Name on file | Email address on file |
| 13668866 | Name on file | Email address on file |
| 13194071 | Name on file | Email address on file |
| 14916152 | Name on file | Email address on file |
| 13701194 | Name on file | Email address on file |
| 14649149 | Name on file | Email address on file |
| 13793414 | Name on file | Email address on file |
| 13526805 | Name on file | Email address on file |
| 13683769 | Name on file | Email address on file |
| 14661570 | Name on file | Email address on file |
| 14661570 | Name on file | Email address on file |
| 14206826 | Name on file | Email address on file |
| 14225630 | Name on file | Email address on file |
| 15076023 | Name on file | Email address on file |
| 14276062 | Name on file | Email address on file |
| 14651832 | Name on file | Email address on file |
| 14632696 | Name on file | Email address on file |
| 14632696 | Name on file | Email address on file |
| 13727961 | Name on file | Email address on file |
| 15406045 | Name on file | Email address on file |
| 13185461 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13874934 | Name on file | Email address on file |
| 14198056 | Name on file | Email address on file |
| 13151797 | Name on file | Email address on file |
| 13237816 | Name on file | Email address on file |
| 13441381 | Name on file | Email address on file |
| 16851743 | Name on file | Email address on file |
| 13161767 | Name on file | Email address on file |
| 15410882 | Name on file | Email address on file |
| 13175360 | Name on file | Email address on file |
| 14117968 | Name on file | Email address on file |
| 14404376 | Name on file | Email address on file |
| 14647899 | Name on file | Email address on file |
| 15246150 | Name on file | Email address on file |
| 13453659 | Name on file | Email address on file |
| 14643269 | Name on file | Email address on file |
| 14589979 | Name on file | Email address on file |
| 14585341 | Name on file | Email address on file |
| 14585341 | Name on file | Email address on file |
| 14429234 | Name on file | Email address on file |
| 13298270 | Name on file | Email address on file |
| 13432162 | Name on file | Email address on file |
| 13302429 | Name on file | Email address on file |
| 14348636 | Name on file | Email address on file |
| 13406504 | Name on file | Email address on file |
| 13915132 | Name on file | Email address on file |
| 13943848 | Name on file | Email address on file |
| 15402530 | Name on file | Email address on file |
| 14423481 | Name on file | Email address on file |
| 18335661 | Name on file | Email address on file |
| 14283151 | Name on file | Email address on file |
| 13316363 | Name on file | Email address on file |
| 14658887 | Name on file | Email address on file |
| 13816942 | Name on file | Email address on file |
| 13759461 | Name on file | Email address on file |
| 14088119 | Name on file | Email address on file |
| 14327507 | Name on file | Email address on file |
| 14158243 | Name on file | Email address on file |
| 14133363 | Name on file | Email address on file |
| 14056722 | Name on file | Email address on file |
| 14232543 | Name on file | Email address on file |
| 14277631 | Name on file | Email address on file |
| 14232570 | Name on file | Email address on file |
| 14347458 | Name on file | Email address on file |
| 14046756 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13571213 | Name on file | Email address on file |
| 13423204 | Name on file | Email address on file |
| 13986870 | Name on file | Email address on file |
| 14175189 | Name on file | Email address on file |
| 14117614 | Name on file | Email address on file |
| 13188846 | Name on file | Email address on file |
| 13816148 | Name on file | Email address on file |
| 13641433 | Name on file | Email address on file |
| 14452407 | Name on file | Email address on file |
| 13905473 | Name on file | Email address on file |
| 13896475 | Name on file | Email address on file |
| 16851454 | Name on file | Email address on file |
| 14110151 | Name on file | Email address on file |
| 13862295 | Name on file | Email address on file |
| 13436284 | Name on file | Email address on file |
| 13962216 | Name on file | Email address on file |
| 13843835 | Name on file | Email address on file |
| 15409387 | Name on file | Email address on file |
| 14495120 | Name on file | Email address on file |
| 14271591 | Name on file | Email address on file |
| 13673786 | Name on file | Email address on file |
| 13376438 | Name on file | Email address on file |
| 14297616 | Name on file | Email address on file |
| 14383333 | Name on file | Email address on file |
| 14211977 | Name on file | Email address on file |
| 13981902 | Name on file | Email address on file |
| 15384579 | Name on file | Email address on file |
| 14185747 | Name on file | Email address on file |
| 15385905 | Name on file | Email address on file |
| 13957760 | Name on file | Email address on file |
| 14592649 | Name on file | Email address on file |
| 14510387 | Name on file | Email address on file |
| 15385994 | Name on file | Email address on file |
| 14327440 | Name on file | Email address on file |
| 13830228 | Name on file | Email address on file |
| 13861265 | Name on file | Email address on file |
| 13149652 | Name on file | Email address on file |
| 14992521 | Name on file | Email address on file |
| 13465065 | Name on file | Email address on file |
| 14438839 | Name on file | Email address on file |
| 14548922 | Name on file | Email address on file |
| 13245470 | Name on file | Email address on file |
| 14619464 | Name on file | Email address on file |
| 13506839 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14174303 | Name on file | Email address on file |
| 13849403 | Name on file | Email address on file |
| 14041184 | Name on file | Email address on file |
| 13784552 | Name on file | Email address on file |
| 15399092 | Name on file | Email address on file |
| 13805373 | Name on file | Email address on file |
| 14162936 | Name on file | Email address on file |
| 13574024 | Name on file | Email address on file |
| 15381955 | Name on file | Email address on file |
| 13210126 | Name on file | Email address on file |
| 14561294 | Name on file | Email address on file |
| 13754208 | Name on file | Email address on file |
| 13947911 | Name on file | Email address on file |
| 14596647 | Name on file | Email address on file |
| 13699716 | Name on file | Email address on file |
| 15249234 | Name on file | Email address on file |
| 14500595 | Name on file | Email address on file |
| 13195058 | Name on file | Email address on file |
| 14274995 | Name on file | Email address on file |
| 14630077 | Name on file | Email address on file |
| 14490857 | Name on file | Email address on file |
| 13482061 | Name on file | Email address on file |
| 14074382 | Name on file | Email address on file |
| 14011612 | Name on file | Email address on file |
| 13908616 | Name on file | Email address on file |
| 14967956 | Name on file | Email address on file |
| 15378016 | Name on file | Email address on file |
| 13722372 | Name on file | Email address on file |
| 13829696 | Name on file | Email address on file |
| 13709437 | Name on file | Email address on file |
| 13374997 | Name on file | Email address on file |
| 13364176 | Name on file | Email address on file |
| 14632883 | Name on file | Email address on file |
| 13668443 | Name on file | Email address on file |
| 13867179 | Name on file | Email address on file |
| 14670940 | Name on file | Email address on file |
| 13784500 | Name on file | Email address on file |
| 13893388 | Name on file | Email address on file |
| 13666694 | Name on file | Email address on file |
| 14630748 | Name on file | Email address on file |
| 15197100 | Name on file | Email address on file |
| 13534221 | Name on file | Email address on file |
| 13285967 | Name on file | Email address on file |
| 13677801 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13327227 | Name on file | Email address on file |
| 13608993 | Name on file | Email address on file |
| 13703025 | Name on file | Email address on file |
| 13549263 | Name on file | Email address on file |
| 15389582 | Name on file | Email address on file |
| 14465791 | Name on file | Email address on file |
| 13938121 | Name on file | Email address on file |
| 13892324 | Name on file | Email address on file |
| 14582181 | Name on file | Email address on file |
| 13461442 | Name on file | Email address on file |
| 13552394 | Name on file | Email address on file |
| 13314963 | Name on file | Email address on file |
| 14359485 | Name on file | Email address on file |
| 18302000 | Name on file | Email address on file |
| 13338894 | Name on file | Email address on file |
| 13169377 | Name on file | Email address on file |
| 15026271 | Name on file | Email address on file |
| 15292585 | Name on file | Email address on file |
| 15193891 | Name on file | Email address on file |
| 13144373 | Name on file | Email address on file |
| 15273178 | Name on file | Email address on file |
| 13669310 | Name on file | Email address on file |
| 13355581 | Name on file | Email address on file |
| 14246310 | Name on file | Email address on file |
| 13436692 | Name on file | Email address on file |
| 13310551 | Name on file | Email address on file |
| 14997782 | Name on file | Email address on file |
| 13954826 | Name on file | Email address on file |
| 14265353 | Name on file | Email address on file |
| 13297052 | Name on file | Email address on file |
| 18958851 | Name on file | Email address on file |
| 12927764 | Name on file | Email address on file |
| 13152769 | Name on file | Email address on file |
| 14363473 | Name on file | Email address on file |
| 13786834 | Name on file | Email address on file |
| 13269465 | Name on file | Email address on file |
| 13422401 | Name on file | Email address on file |
| 13269115 | Name on file | Email address on file |
| 14071134 | Name on file | Email address on file |
| 15272971 | Name on file | Email address on file |
| 13445131 | Name on file | Email address on file |
| 13894538 | Name on file | Email address on file |
| 15269117 | Name on file | Email address on file |
| 13150902 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13528662 | Name on file | Email address on file |
| 14652159 | Name on file | Email address on file |
| 13737416 | Name on file | Email address on file |
| 14078681 | Name on file | Email address on file |
| 13653726 | Name on file | Email address on file |
| 14175626 | Name on file | Email address on file |
| 14460746 | Name on file | Email address on file |
| 13730978 | Name on file | Email address on file |
| 13627503 | Name on file | Email address on file |
| 13954978 | Name on file | Email address on file |
| 13555826 | Name on file | Email address on file |
| 14258843 | Name on file | Email address on file |
| 15365633 | Name on file | Email address on file |
| 13424869 | Name on file | Email address on file |
| 14462948 | Name on file | Email address on file |
| 14254572 | Name on file | Email address on file |
| 13486159 | Name on file | Email address on file |
| 13549051 | Name on file | Email address on file |
| 15219526 | Name on file | Email address on file |
| 13750940 | Name on file | Email address on file |
| 13921292 | Name on file | Email address on file |
| 13724190 | Name on file | Email address on file |
| 13249765 | Name on file | Email address on file |
| 13891215 | Name on file | Email address on file |
| 14214552 | Name on file | Email address on file |
| 14012168 | Name on file | Email address on file |
| 13293888 | Name on file | Email address on file |
| 15371693 | Name on file | Email address on file |
| 13716265 | Name on file | Email address on file |
| 14620172 | Name on file | Email address on file |
| 13296880 | Name on file | Email address on file |
| 13911303 | Name on file | Email address on file |
| 13575838 | Name on file | Email address on file |
| 14134773 | Name on file | Email address on file |
| 14381167 | Name on file | Email address on file |
| 15362273 | Name on file | Email address on file |
| 13995010 | Name on file | Email address on file |
| 14110380 | Name on file | Email address on file |
| 14066291 | Name on file | Email address on file |
| 13642617 | Name on file | Email address on file |
| 15376481 | Name on file | Email address on file |
| 15409137 | Name on file | Email address on file |
| 13825007 | Name on file | Email address on file |
| 13365988 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15380872 | Name on file | Email address on file |
| 13601417 | Name on file | Email address on file |
| 14464904 | Name on file | Email address on file |
| 13205463 | Name on file | Email address on file |
| 13477144 | Name on file | Email address on file |
| 14301388 | Name on file | Email address on file |
| 13491434 | Name on file | Email address on file |
| 15396361 | Name on file | Email address on file |
| 13400119 | Name on file | Email address on file |
| 15396877 | Name on file | Email address on file |
| 14104273 | Name on file | Email address on file |
| 13161788 | Name on file | Email address on file |
| 14619071 | Name on file | Email address on file |
| 13414712 | Name on file | Email address on file |
| 14591981 | Name on file | Email address on file |
| 13272338 | Name on file | Email address on file |
| 13530232 | Name on file | Email address on file |
| 14652178 | Name on file | Email address on file |
| 14197400 | Name on file | Email address on file |
| 14514813 | Name on file | Email address on file |
| 14521796 | Name on file | Email address on file |
| 14633618 | Name on file | Email address on file |
| 14587279 | Name on file | Email address on file |
| 15195728 | Name on file | Email address on file |
| 14606376 | Name on file | Email address on file |
| 14510326 | Name on file | Email address on file |
| 13766261 | Name on file | Email address on file |
| 15408905 | Name on file | Email address on file |
| 14271246 | Name on file | Email address on file |
| 15399808 | Name on file | Email address on file |
| 15396058 | Name on file | Email address on file |
| 14509019 | Name on file | Email address on file |
| 13236358 | Name on file | Email address on file |
| 13440552 | Name on file | Email address on file |
| 13299966 | Name on file | Email address on file |
| 14928634 | Name on file | Email address on file |
| 13394405 | Name on file | Email address on file |
| 14015586 | Name on file | Email address on file |
| 14915720 | Name on file | Email address on file |
| 13811670 | Name on file | Email address on file |
| 14068553 | Name on file | Email address on file |
| 14325830 | Name on file | Email address on file |
| 15399676 | Name on file | Email address on file |
| 13901857 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14352577 | Name on file | Email address on file |
| 15406049 | Name on file | Email address on file |
| 13258565 | Name on file | Email address on file |
| 14056001 | Name on file | Email address on file |
| 15381417 | Name on file | Email address on file |
| 14589749 | Name on file | Email address on file |
| 14041204 | Name on file | Email address on file |
| 14609354 | Name on file | Email address on file |
| 13840945 | Name on file | Email address on file |
| 13785295 | Name on file | Email address on file |
| 13793781 | Name on file | Email address on file |
| 13247392 | Name on file | Email address on file |
| 13270546 | Name on file | Email address on file |
| 14123547 | Name on file | Email address on file |
| 13800027 | Name on file | Email address on file |
| 15106189 | Name on file | Email address on file |
| 14962783 | Name on file | Email address on file |
| 13139841 | Name on file | Email address on file |
| 14271397 | Name on file | Email address on file |
| 15223022 | Name on file | Email address on file |
| 16850005 | Name on file | Email address on file |
| 14527346 | Name on file | Email address on file |
| 15138006 | Name on file | Email address on file |
| 14280269 | Name on file | Email address on file |
| 14420595 | Name on file | Email address on file |
| 14612917 | Name on file | Email address on file |
| 13248810 | Name on file | Email address on file |
| 14655980 | Name on file | Email address on file |
| 13985534 | Name on file | Email address on file |
| 13701314 | Name on file | Email address on file |
| 14667498 | Name on file | Email address on file |
| 14269610 | Name on file | Email address on file |
| 15057110 | Name on file | Email address on file |
| 13831410 | Name on file | Email address on file |
| 15128963 | Name on file | Email address on file |
| 13316431 | Name on file | Email address on file |
| 13993335 | Name on file | Email address on file |
| 13259034 | Name on file | Email address on file |
| 14515503 | Name on file | Email address on file |
| 15380598 | Name on file | Email address on file |
| 14557668 | Name on file | Email address on file |
| 15277770 | Name on file | Email address on file |
| 15274503 | Name on file | Email address on file |
| 13846123 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14646529 | Name on file | Email address on file |
| 14646529 | Name on file | Email address on file |
| 14270922 | Name on file | Email address on file |
| 13533588 | Name on file | Email address on file |
| 13643849 | Name on file | Email address on file |
| 15289891 | Name on file | Email address on file |
| 15194323 | Name on file | Email address on file |
| 15109646 | Name on file | Email address on file |
| 14378681 | Name on file | Email address on file |
| 13312974 | Name on file | Email address on file |
| 15149057 | Name on file | Email address on file |
| 18955922 | Name on file | Email address on file |
| 13454150 | Name on file | Email address on file |
| 14395878 | Name on file | Email address on file |
| 15269144 | Name on file | Email address on file |
| 15370813 | Name on file | Email address on file |
| 15370234 | Name on file | Email address on file |
| 14095597 | Name on file | Email address on file |
| 13984806 | Name on file | Email address on file |
| 14559746 | Name on file | Email address on file |
| 15202606 | Name on file | Email address on file |
| 15374279 | Name on file | Email address on file |
| 14258584 | Name on file | Email address on file |
| 13170466 | Name on file | Email address on file |
| 13979999 | Name on file | Email address on file |
| 14404367 | Name on file | Email address on file |
| 14583173 | Name on file | Email address on file |
| 14383252 | Name on file | Email address on file |
| 14240886 | Name on file | Email address on file |
| 13793454 | Name on file | Email address on file |
| 13150861 | Name on file | Email address on file |
| 13771559 | Name on file | Email address on file |
| 13361651 | Name on file | Email address on file |
| 13839800 | Name on file | Email address on file |
| 14330502 | Name on file | Email address on file |
| 14515533 | Name on file | Email address on file |
| 13682562 | Name on file | Email address on file |
| 15377599 | Name on file | Email address on file |
| 13780650 | Name on file | Email address on file |
| 14164799 | Name on file | Email address on file |
| 14627024 | Name on file | Email address on file |
| 13726999 | Name on file | Email address on file |
| 15380098 | Name on file | Email address on file |
| 15391227 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14094767 | Name on file | Email address on file |
| 14258082 | Name on file | Email address on file |
| 14383857 | Name on file | Email address on file |
| 13568194 | Name on file | Email address on file |
| 13505581 | Name on file | Email address on file |
| 14048876 | Name on file | Email address on file |
| 14251440 | Name on file | Email address on file |
| 13662957 | Name on file | Email address on file |
| 13886935 | Name on file | Email address on file |
| 13739975 | Name on file | Email address on file |
| 14419645 | Name on file | Email address on file |
| 13812471 | Name on file | Email address on file |
| 13743549 | Name on file | Email address on file |
| 13459031 | Name on file | Email address on file |
| 13662514 | Name on file | Email address on file |
| 13569524 | Name on file | Email address on file |
| 15402101 | Name on file | Email address on file |
| 14229762 | Name on file | Email address on file |
| 13136700 | Name on file | Email address on file |
| 14075122 | Name on file | Email address on file |
| 13997050 | Name on file | Email address on file |
| 13773172 | Name on file | Email address on file |
| 14081739 | Name on file | Email address on file |
| 13310999 | Name on file | Email address on file |
| 13519288 | Name on file | Email address on file |
| 15385555 | Name on file | Email address on file |
| 15381953 | Name on file | Email address on file |
| 13874542 | Name on file | Email address on file |
| 14159575 | Name on file | Email address on file |
| 14923375 | Name on file | Email address on file |
| 13780287 | Name on file | Email address on file |
| 13297788 | Name on file | Email address on file |
| 15224330 | Name on file | Email address on file |
| 14076090 | Name on file | Email address on file |
| 14275809 | Name on file | Email address on file |
| 18980442 | Name on file | Email address on file |
| 14271461 | Name on file | Email address on file |
| 15386083 | Name on file | Email address on file |
| 14104252 | Name on file | Email address on file |
| 15389361 | Name on file | Email address on file |
| 13801997 | Name on file | Email address on file |
| 13569849 | Name on file | Email address on file |
| 13536582 | Name on file | Email address on file |
| 15411703 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15230698 | Name on file | Email address on file |
| 13634477 | Name on file | Email address on file |
| 14413103 | Name on file | Email address on file |
| 13280899 | Name on file | Email address on file |
| 13905864 | Name on file | Email address on file |
| 13810641 | Name on file | Email address on file |
| 13612162 | Name on file | Email address on file |
| 13546616 | Name on file | Email address on file |
| 13877404 | Name on file | Email address on file |
| 14175377 | Name on file | Email address on file |
| 14371396 | Name on file | Email address on file |
| 15373408 | Name on file | Email address on file |
| 14474832 | Name on file | Email address on file |
| 15057297 | Name on file | Email address on file |
| 13824660 | Name on file | Email address on file |
| 15172710 | Name on file | Email address on file |
| 14489185 | Name on file | Email address on file |
| 14301594 | Name on file | Email address on file |
| 13366821 | Name on file | Email address on file |
| 13219274 | Name on file | Email address on file |
| 13471402 | Name on file | Email address on file |
| 13906761 | Name on file | Email address on file |
| 14407088 | Name on file | Email address on file |
| 13507794 | Name on file | Email address on file |
| 14368242 | Name on file | Email address on file |
| 14238033 | Name on file | Email address on file |
| 13504102 | Name on file | Email address on file |
| 13661161 | Name on file | Email address on file |
| 13334073 | Name on file | Email address on file |
| 15376622 | Name on file | Email address on file |
| 13921611 | Name on file | Email address on file |
| 15403876 | Name on file | Email address on file |
| 14546241 | Name on file | Email address on file |
| 15249556 | Name on file | Email address on file |
| 13546693 | Name on file | Email address on file |
| 14444563 | Name on file | Email address on file |
| 14206199 | Name on file | Email address on file |
| 13985454 | Name on file | Email address on file |
| 13776406 | Name on file | Email address on file |
| 13973356 | Name on file | Email address on file |
| 13291074 | Name on file | Email address on file |
| 13440318 | Name on file | Email address on file |
| 13924428 | Name on file | Email address on file |
| 15392356 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14078511 | Name on file | Email address on file |
| 13923300 | Name on file | Email address on file |
| 13150414 | Name on file | Email address on file |
| 14612352 | Name on file | Email address on file |
| 13953704 | Name on file | Email address on file |
| 13191364 | Name on file | Email address on file |
| 14041345 | Name on file | Email address on file |
| 14661289 | Name on file | Email address on file |
| 13340366 | Name on file | Email address on file |
| 14239925 | Name on file | Email address on file |
| 15369465 | Name on file | Email address on file |
| 15396138 | Name on file | Email address on file |
| 14253888 | Name on file | Email address on file |
| 13812004 | Name on file | Email address on file |
| 14393450 | Name on file | Email address on file |
| 13710796 | Name on file | Email address on file |
| 13572056 | Name on file | Email address on file |
| 14676858 | Name on file | Email address on file |
| 14128206 | Name on file | Email address on file |
| 14214572 | Name on file | Email address on file |
| 13607722 | Name on file | Email address on file |
| 13581111 | Name on file | Email address on file |
| 13285645 | Name on file | Email address on file |
| 13767954 | Name on file | Email address on file |
| 14620372 | Name on file | Email address on file |
| 13985562 | Name on file | Email address on file |
| 13698078 | Name on file | Email address on file |
| 13449230 | Name on file | Email address on file |
| 13734450 | Name on file | Email address on file |
| 13682581 | Name on file | Email address on file |
| 15371110 | Name on file | Email address on file |
| 13401269 | Name on file | Email address on file |
| 13806865 | Name on file | Email address on file |
| 14128844 | Name on file | Email address on file |
| 14512222 | Name on file | Email address on file |
| 14218946 | Name on file | Email address on file |
| 13808925 | Name on file | Email address on file |
| 14035540 | Name on file | Email address on file |
| 13497164 | Name on file | Email address on file |
| 15362508 | Name on file | Email address on file |
| 14321716 | Name on file | Email address on file |
| 15374070 | Name on file | Email address on file |
| 13526739 | Name on file | Email address on file |
| 14543892 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14045041 | Name on file | Email address on file |
| 14666717 | Name on file | Email address on file |
| 14057818 | Name on file | Email address on file |
| 13948747 | Name on file | Email address on file |
| 13872512 | Name on file | Email address on file |
| 13778301 | Name on file | Email address on file |
| 15394008 | Name on file | Email address on file |
| 15396756 | Name on file | Email address on file |
| 13174187 | Name on file | Email address on file |
| 13381342 | Name on file | Email address on file |
| 15397175 | Name on file | Email address on file |
| 16850528 | Name on file | Email address on file |
| 15396749 | Name on file | Email address on file |
| 14192916 | Name on file | Email address on file |
| 13148284 | Name on file | Email address on file |
| 14106622 | Name on file | Email address on file |
| 13838937 | Name on file | Email address on file |
| 15366815 | Name on file | Email address on file |
| 14590657 | Name on file | Email address on file |
| 15379388 | Name on file | Email address on file |
| 13849576 | Name on file | Email address on file |
| 13968456 | Name on file | Email address on file |
| 13442814 | Name on file | Email address on file |
| 14428066 | Name on file | Email address on file |
| 14952926 | Name on file | Email address on file |
| 13750408 | Name on file | Email address on file |
| 13305978 | Name on file | Email address on file |
| 14017894 | Name on file | Email address on file |
| 15073346 | Name on file | Email address on file |
| 14166894 | Name on file | Email address on file |
| 13549902 | Name on file | Email address on file |
| 22154552 | Name on file | Email address on file |
| 14063556 | Name on file | Email address on file |
| 13617599 | Name on file | Email address on file |
| 15364760 | Name on file | Email address on file |
| 14299968 | Name on file | Email address on file |
| 13420757 | Name on file | Email address on file |
| 15380083 | Name on file | Email address on file |
| 13596069 | Name on file | Email address on file |
| 14545378 | Name on file | Email address on file |
| 14288293 | Name on file | Email address on file |
| 15382142 | Name on file | Email address on file |
| 13723405 | Name on file | Email address on file |
| 14640432 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13739584 | Name on file | Email address on file |
| 13547210 | Name on file | Email address on file |
| 15233378 | Name on file | Email address on file |
| 14270596 | Name on file | Email address on file |
| 15064087 | Name on file | Email address on file |
| 13863439 | Name on file | Email address on file |
| 14539381 | Name on file | Email address on file |
| 13368945 | Name on file | Email address on file |
| 14098594 | Name on file | Email address on file |
| 13504843 | Name on file | Email address on file |
| 13325874 | Name on file | Email address on file |
| 15387180 | Name on file | Email address on file |
| 13295424 | Name on file | Email address on file |
| 15373972 | Name on file | Email address on file |
| 15394448 | Name on file | Email address on file |
| 14126025 | Name on file | Email address on file |
| 15237902 | Name on file | Email address on file |
| 13931839 | Name on file | Email address on file |
| 14073460 | Name on file | Email address on file |
| 14458526 | Name on file | Email address on file |
| 14108849 | Name on file | Email address on file |
| 15396556 | Name on file | Email address on file |
| 13251505 | Name on file | Email address on file |
| 13422395 | Name on file | Email address on file |
| 14132705 | Name on file | Email address on file |
| 13682687 | Name on file | Email address on file |
| 13161065 | Name on file | Email address on file |
| 14483276 | Name on file | Email address on file |
| 13481776 | Name on file | Email address on file |
| 13737358 | Name on file | Email address on file |
| 13438207 | Name on file | Email address on file |
| 15366685 | Name on file | Email address on file |
| 15284733 | Name on file | Email address on file |
| 14463551 | Name on file | Email address on file |
| 13520701 | Name on file | Email address on file |
| 15072475 | Name on file | Email address on file |
| 14350512 | Name on file | Email address on file |
| 13782120 | Name on file | Email address on file |
| 14607589 | Name on file | Email address on file |
| 13952965 | Name on file | Email address on file |
| 13586886 | Name on file | Email address on file |
| 14529039 | Name on file | Email address on file |
| 15402982 | Name on file | Email address on file |
| 13912373 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22120471 | Name on file | Email address on file |
| 18953151 | Name on file | Email address on file |
| 13941839 | Name on file | Email address on file |
| 13660472 | Name on file | Email address on file |
| 18339270 | Name on file | Email address on file |
| 18960893 | Name on file | Email address on file |
| 18243649 | Name on file | Email address on file |
| 18273603 | Name on file | Email address on file |
| 18997404 | Name on file | Email address on file |
| 14920267 | Name on file | Email address on file |
| 14920267 | Name on file | Email address on file |
| 13951320 | Name on file | Email address on file |
| 13887255 | Name on file | Email address on file |
| 14180721 | Name on file | Email address on file |
| 15066791 | Name on file | Email address on file |
| 13926085 | Name on file | Email address on file |
| 14109222 | Name on file | Email address on file |
| 13534578 | Name on file | Email address on file |
| 14513327 | Name on file | Email address on file |
| 13494482 | Name on file | Email address on file |
| 13824511 | Name on file | Email address on file |
| 13306873 | Name on file | Email address on file |
| 18262072 | Name on file | Email address on file |
| 15085161 | Name on file | Email address on file |
| 15106837 | Name on file | Email address on file |
| 15293282 | Name on file | Email address on file |
| 14997921 | Name on file | Email address on file |
| 13497202 | Name on file | Email address on file |
| 18304769 | Name on file | Email address on file |
| 18257134 | Name on file | Email address on file |
| 15072398 | Name on file | Email address on file |
| 14964320 | Name on file | Email address on file |
| 13603197 | Name on file | Email address on file |
| 15215382 | Name on file | Email address on file |
| 15279145 | Name on file | Email address on file |
| 15131898 | Name on file | Email address on file |
| 14977120 | Name on file | Email address on file |
| 14964269 | Name on file | Email address on file |
| 15291101 | Name on file | Email address on file |
| 15213636 | Name on file | Email address on file |
| 15289316 | Name on file | Email address on file |
| 15289316 | Name on file | Email address on file |
| 15277221 | Name on file | Email address on file |
| 15015754 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15289743 | Name on file | Email address on file |
| 15289743 | Name on file | Email address on file |
| 15145102 | Name on file | Email address on file |
| 14902112 | Name on file | Email address on file |
| 15051230 | Name on file | Email address on file |
| 15145250 | Name on file | Email address on file |
| 14942491 | Name on file | Email address on file |
| 13174667 | Name on file | Email address on file |
| 18336323 | Name on file | Email address on file |
| 13520680 | Name on file | Email address on file |
| 13687398 | Name on file | Email address on file |
| 14660112 | Name on file | Email address on file |
| 13387753 | Name on file | Email address on file |
| 13322560 | Name on file | Email address on file |
| 13946846 | Name on file | Email address on file |
| 15383616 | Name on file | Email address on file |
| 15140700 | Name on file | Email address on file |
| 13948505 | Name on file | Email address on file |
| 14302236 | Name on file | Email address on file |
| 14203350 | Name on file | Email address on file |
| 13798892 | Name on file | Email address on file |
| 14187485 | Name on file | Email address on file |
| 13369606 | Name on file | Email address on file |
| 14083511 | Name on file | Email address on file |
| 13491676 | Name on file | Email address on file |
| 13589166 | Name on file | Email address on file |
| 13298163 | Name on file | Email address on file |
| 13769247 | Name on file | Email address on file |
| 14228362 | Name on file | Email address on file |
| 14089502 | Name on file | Email address on file |
| 13614648 | Name on file | Email address on file |
| 13172631 | Name on file | Email address on file |
| 14616894 | Name on file | Email address on file |
| 14057754 | Name on file | Email address on file |
| 13902424 | Name on file | Email address on file |
| 13753741 | Name on file | Email address on file |
| 14064386 | Name on file | Email address on file |
| 13626989 | Name on file | Email address on file |
| 14649298 | Name on file | Email address on file |
| 13706855 | Name on file | Email address on file |
| 13766190 | Name on file | Email address on file |
| 13407969 | Name on file | Email address on file |
| 14431802 | Name on file | Email address on file |
| 13158540 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13557749 | Name on file | Email address on file |
| 14160416 | Name on file | Email address on file |
| 13181708 | Name on file | Email address on file |
| 13702994 | Name on file | Email address on file |
| 13935387 | Name on file | Email address on file |
| 14001725 | Name on file | Email address on file |
| 13605832 | Name on file | Email address on file |
| 13491963 | Name on file | Email address on file |
| 13534899 | Name on file | Email address on file |
| 13664080 | Name on file | Email address on file |
| 14522999 | Name on file | Email address on file |
| 14668890 | Name on file | Email address on file |
| 14645615 | Name on file | Email address on file |
| 14277484 | Name on file | Email address on file |
| 13848152 | Name on file | Email address on file |
| 13971692 | Name on file | Email address on file |
| 14033576 | Name on file | Email address on file |
| 14400163 | Name on file | Email address on file |
| 13913782 | Name on file | Email address on file |
| 13582881 | Name on file | Email address on file |
| 19169698 | Name on file | Email address on file |
| 18248589 | Name on file | Email address on file |
| 18250271 | Name on file | Email address on file |
| 19027484 | Name on file | Email address on file |
| 18261620 | Name on file | Email address on file |
| 18244813 | Name on file | Email address on file |
| 10280354 | Name on file | Email address on file |
| 18949753 | Name on file | Email address on file |
| 18268916 | Name on file | Email address on file |
| 19015191 | Name on file | Email address on file |
| 13582277 | Name on file | Email address on file |
| 13177389 | Name on file | Email address on file |
| 14585869 | Name on file | Email address on file |
| 14585869 | Name on file | Email address on file |
| 18966051 | Name on file | Email address on file |
| 15286002 | Name on file | Email address on file |
| 15075529 | Name on file | Email address on file |
| 13920796 | Name on file | Email address on file |
| 13388041 | Name on file | Email address on file |
| 20647010 | Name on file | Email address on file |
| 18275905 | Name on file | Email address on file |
| 13724428 | Name on file | Email address on file |
| 18943485 | Name on file | Email address on file |
| 13443212 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18269452 | Name on file | Email address on file |
| 20640904 | Name on file | Email address on file |
| 18971708 | Name on file | Email address on file |
| 22161039 | Name on file | Email address on file |
| 18254903 | Name on file | Email address on file |
| 19007670 | Name on file | Email address on file |
| 18970213 | Name on file | Email address on file |
| 18970132 | Name on file | Email address on file |
| 14234756 | Name on file | Email address on file |
| 18250937 | Name on file | Email address on file |
| 20812516 | Name on file | Email address on file |
| 18963511 | Name on file | Email address on file |
| 18991959 | Name on file | Email address on file |
| 18326001 | Name on file | Email address on file |
| 18252774 | Name on file | Email address on file |
| 19003653 | Name on file | Email address on file |
| 15123276 | Name on file | Email address on file |
| 15017574 | Name on file | Email address on file |
| 15241743 | Name on file | Email address on file |
| 14066116 | Name on file | Email address on file |
| 13318571 | Name on file | Email address on file |
| 14387362 | Name on file | Email address on file |
| 14653926 | Name on file | Email address on file |
| 13397766 | Name on file | Email address on file |
| 18262230 | Name on file | Email address on file |
| 13199046 | Name on file | Email address on file |
| 14130644 | Name on file | Email address on file |
| 18283373 | Name on file | Email address on file |
| 14945610 | Name on file | Email address on file |
| 14368240 | Name on file | Email address on file |
| 13399813 | Name on file | Email address on file |
| 13683661 | Name on file | Email address on file |
| 18339288 | Name on file | Email address on file |
| 13774975 | Name on file | Email address on file |
| 15183738 | Name on file | Email address on file |
| 18325679 | Name on file | Email address on file |
| 13198308 | Name on file | Email address on file |
| 18303708 | Name on file | Email address on file |
| 18981234 | Name on file | Email address on file |
| 13558552 | Name on file | Email address on file |
| 14627843 | Name on file | Email address on file |
| 13801618 | Name on file | Email address on file |
| 13476214 | Name on file | Email address on file |
| 14383578 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14549486 | Name on file | Email address on file |
| 13404120 | Name on file | Email address on file |
| 14481395 | Name on file | Email address on file |
| 14552763 | Name on file | Email address on file |
| 14328606 | Name on file | Email address on file |
| 14225740 | Name on file | Email address on file |
| 15214237 | Name on file | Email address on file |
| 13244898 | Name on file | Email address on file |
| 13374857 | Name on file | Email address on file |
| 14550064 | Name on file | Email address on file |
| 14424927 | Name on file | Email address on file |
| 13347961 | Name on file | Email address on file |
| 13572449 | Name on file | Email address on file |
| 22156389 | Name on file | Email address on file |
| 14962176 | Name on file | Email address on file |
| 14470472 | Name on file | Email address on file |
| 18964983 | Name on file | Email address on file |
| 13311347 | Name on file | Email address on file |
| 15125051 | Name on file | Email address on file |
| 15001030 | Name on file | Email address on file |
| 14273544 | Name on file | Email address on file |
| 13575845 | Name on file | Email address on file |
| 14940635 | Name on file | Email address on file |
| 15009467 | Name on file | Email address on file |
| 15171993 | Name on file | Email address on file |
| 15380852 | Name on file | Email address on file |
| 13401184 | Name on file | Email address on file |
| 18263589 | Name on file | Email address on file |
| 15043310 | Name on file | Email address on file |
| 15243167 | Name on file | Email address on file |
| 13234522 | Name on file | Email address on file |
| 18238515 | Name on file | Email address on file |
| 13975611 | Name on file | Email address on file |
| 13244011 | Name on file | Email address on file |
| 13442395 | Name on file | Email address on file |
| 13674578 | Name on file | Email address on file |
| 13299337 | Name on file | Email address on file |
| 13445113 | Name on file | Email address on file |
| 13983421 | Name on file | Email address on file |
| 13442676 | Name on file | Email address on file |
| 13245338 | Name on file | Email address on file |
| 18255204 | Name on file | Email address on file |
| 14993756 | Name on file | Email address on file |
| 15409365 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14659216 | Name on file | Email address on file |
| 14518602 | Name on file | Email address on file |
| 13154560 | Name on file | Email address on file |
| 15390631 | Name on file | Email address on file |
| 14276523 | Name on file | Email address on file |
| 13638074 | Name on file | Email address on file |
| 13768387 | Name on file | Email address on file |
| 14444105 | Name on file | Email address on file |
| 13644137 | Name on file | Email address on file |
| 14125587 | Name on file | Email address on file |
| 13563056 | Name on file | Email address on file |
| 14607936 | Name on file | Email address on file |
| 13359008 | Name on file | Email address on file |
| 13635705 | Name on file | Email address on file |
| 13833230 | Name on file | Email address on file |
| 13550705 | Name on file | Email address on file |
| 14642003 | Name on file | Email address on file |
| 13775542 | Name on file | Email address on file |
| 13263047 | Name on file | Email address on file |
| 14218086 | Name on file | Email address on file |
| 14240643 | Name on file | Email address on file |
| 14622663 | Name on file | Email address on file |
| 14214295 | Name on file | Email address on file |
| 13412973 | Name on file | Email address on file |
| 15024800 | Name on file | Email address on file |
| 14688201 | Name on file | Email address on file |
| 14077915 | Name on file | Email address on file |
| 14151783 | Name on file | Email address on file |
| 13664904 | Name on file | Email address on file |
| 14594985 | Name on file | Email address on file |
| 14491000 | Name on file | Email address on file |
| 13450923 | Name on file | Email address on file |
| 14642162 | Name on file | Email address on file |
| 14642162 | Name on file | Email address on file |
| 13384569 | Name on file | Email address on file |
| 13931215 | Name on file | Email address on file |
| 13201868 | Name on file | Email address on file |
| 13805314 | Name on file | Email address on file |
| 14405846 | Name on file | Email address on file |
| 13702290 | Name on file | Email address on file |
| 14049984 | Name on file | Email address on file |
| 14450294 | Name on file | Email address on file |
| 16852493 | Name on file | Email address on file |
| 14682133 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14682133 | Name on file | Email address on file |
| 14302106 | Name on file | Email address on file |
| 13688249 | Name on file | Email address on file |
| 15285301 | Name on file | Email address on file |
| 14103436 | Name on file | Email address on file |
| 13535988 | Name on file | Email address on file |
| 13317864 | Name on file | Email address on file |
| 13567980 | Name on file | Email address on file |
| 13919271 | Name on file | Email address on file |
| 13326999 | Name on file | Email address on file |
| 13662314 | Name on file | Email address on file |
| 15360313 | Name on file | Email address on file |
| 14230724 | Name on file | Email address on file |
| 13892794 | Name on file | Email address on file |
| 13689366 | Name on file | Email address on file |
| 13632126 | Name on file | Email address on file |
| 13358542 | Name on file | Email address on file |
| 14586446 | Name on file | Email address on file |
| 13631346 | Name on file | Email address on file |
| 13550281 | Name on file | Email address on file |
| 15046802 | Name on file | Email address on file |
| 14943763 | Name on file | Email address on file |
| 13172088 | Name on file | Email address on file |
| 14963834 | Name on file | Email address on file |
| 15043544 | Name on file | Email address on file |
| 15228226 | Name on file | Email address on file |
| 13856192 | Name on file | Email address on file |
| 13897920 | Name on file | Email address on file |
| 14651971 | Name on file | Email address on file |
| 14475471 | Name on file | Email address on file |
| 13228915 | Name on file | Email address on file |
| 15028288 | Name on file | Email address on file |
| 13772324 | Name on file | Email address on file |
| 14234663 | Name on file | Email address on file |
| 14096766 | Name on file | Email address on file |
| 13314684 | Name on file | Email address on file |
| 13296310 | Name on file | Email address on file |
| 14249258 | Name on file | Email address on file |
| 13339133 | Name on file | Email address on file |
| 13788402 | Name on file | Email address on file |
| 14628094 | Name on file | Email address on file |
| 14307941 | Name on file | Email address on file |
| 14684611 | Name on file | Email address on file |
| 14684611 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13454018 | Name on file | Email address on file |
| 18308846 | Name on file | Email address on file |
| 18298422 | Name on file | Email address on file |
| 18949380 | Name on file | Email address on file |
| 18278707 | Name on file | Email address on file |
| 15194495 | Name on file | Email address on file |
| 14201721 | Name on file | Email address on file |
| 15220401 | Name on file | Email address on file |
| 19005502 | Name on file | Email address on file |
| 19005586 | Name on file | Email address on file |
| 18270207 | Name on file | Email address on file |
| 13539897 | Name on file | Email address on file |
| 13344317 | Name on file | Email address on file |
| 13756736 | Name on file | Email address on file |
| 14613528 | Name on file | Email address on file |
| 13487430 | Name on file | Email address on file |
| 18996488 | Name on file | Email address on file |
| 18945077 | Name on file | Email address on file |
| 18296360 | Name on file | Email address on file |
| 19008795 | Name on file | Email address on file |
| 14519183 | Name on file | Email address on file |
| 14141653 | Name on file | Email address on file |
| 14648980 | Name on file | Email address on file |
| 13599972 | Name on file | Email address on file |
| 13382523 | Name on file | Email address on file |
| 15399258 | Name on file | Email address on file |
| 13368247 | Name on file | Email address on file |
| 13933131 | Name on file | Email address on file |
| 18309056 | Name on file | Email address on file |
| 20813653 | Name on file | Email address on file |
| 14099888 | Name on file | Email address on file |
| 18288382 | Name on file | Email address on file |
| 15361950 | Name on file | Email address on file |
| 13871440 | Name on file | Email address on file |
| 13504002 | Name on file | Email address on file |
| 15412025 | Name on file | Email address on file |
| 15186451 | Name on file | Email address on file |
| 15098489 | Name on file | Email address on file |
| 14552345 | Name on file | Email address on file |
| 13520656 | Name on file | Email address on file |
| 14078917 | Name on file | Email address on file |
| 13505504 | Name on file | Email address on file |
| 13700370 | Name on file | Email address on file |
| 16867711 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15383829 | Name on file | Email address on file |
| 13729809 | Name on file | Email address on file |
| 14341837 | Name on file | Email address on file |
| 13681906 | Name on file | Email address on file |
| 13571994 | Name on file | Email address on file |
| 14470807 | Name on file | Email address on file |
| 14463203 | Name on file | Email address on file |
| 13362542 | Name on file | Email address on file |
| 15276550 | Name on file | Email address on file |
| 14207100 | Name on file | Email address on file |
| 15367960 | Name on file | Email address on file |
| 14159483 | Name on file | Email address on file |
| 14587968 | Name on file | Email address on file |
| 13750179 | Name on file | Email address on file |
| 14181422 | Name on file | Email address on file |
| 15390730 | Name on file | Email address on file |
| 14163515 | Name on file | Email address on file |
| 13834918 | Name on file | Email address on file |
| 13757485 | Name on file | Email address on file |
| 13742490 | Name on file | Email address on file |
| 13929332 | Name on file | Email address on file |
| 13183044 | Name on file | Email address on file |
| 13949548 | Name on file | Email address on file |
| 13281790 | Name on file | Email address on file |
| 15078278 | Name on file | Email address on file |
| 13420019 | Name on file | Email address on file |
| 13742509 | Name on file | Email address on file |
| 15381375 | Name on file | Email address on file |
| 15116715 | Name on file | Email address on file |
| 14228253 | Name on file | Email address on file |
| 13732799 | Name on file | Email address on file |
| 14158271 | Name on file | Email address on file |
| 13704919 | Name on file | Email address on file |
| 13225636 | Name on file | Email address on file |
| 13364866 | Name on file | Email address on file |
| 15398264 | Name on file | Email address on file |
| 14193160 | Name on file | Email address on file |
| 13903300 | Name on file | Email address on file |
| 15287057 | Name on file | Email address on file |
| 13161810 | Name on file | Email address on file |
| 13779535 | Name on file | Email address on file |
| 13859362 | Name on file | Email address on file |
| 13233235 | Name on file | Email address on file |
| 14331354 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14420046 | Name on file | Email address on file |
| 13879718 | Name on file | Email address on file |
| 15095791 | Name on file | Email address on file |
| 13434997 | Name on file | Email address on file |
| 13681380 | Name on file | Email address on file |
| 13900374 | Name on file | Email address on file |
| 14920909 | Name on file | Email address on file |
| 15105044 | Name on file | Email address on file |
| 13506799 | Name on file | Email address on file |
| 15361342 | Name on file | Email address on file |
| 14324445 | Name on file | Email address on file |
| 15228573 | Name on file | Email address on file |
| 13369939 | Name on file | Email address on file |
| 15393501 | Name on file | Email address on file |
| 14256356 | Name on file | Email address on file |
| 14634685 | Name on file | Email address on file |
| 13368934 | Name on file | Email address on file |
| 13384455 | Name on file | Email address on file |
| 13973825 | Name on file | Email address on file |
| 14200439 | Name on file | Email address on file |
| 14601508 | Name on file | Email address on file |
| 14324004 | Name on file | Email address on file |
| 13472260 | Name on file | Email address on file |
| 15366173 | Name on file | Email address on file |
| 14425372 | Name on file | Email address on file |
| 15410169 | Name on file | Email address on file |
| 13477368 | Name on file | Email address on file |
| 13976728 | Name on file | Email address on file |
| 14098854 | Name on file | Email address on file |
| 15407773 | Name on file | Email address on file |
| 13991098 | Name on file | Email address on file |
| 14050977 | Name on file | Email address on file |
| 15150013 | Name on file | Email address on file |
| 14170802 | Name on file | Email address on file |
| 15157007 | Name on file | Email address on file |
| 13165539 | Name on file | Email address on file |
| 14066464 | Name on file | Email address on file |
| 13778237 | Name on file | Email address on file |
| 13810732 | Name on file | Email address on file |
| 13784305 | Name on file | Email address on file |
| 13673716 | Name on file | Email address on file |
| 13727313 | Name on file | Email address on file |
| 15055400 | Name on file | Email address on file |
| 14126750 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15017140 | Name on file | Email address on file |
| 14602727 | Name on file | Email address on file |
| 13402447 | Name on file | Email address on file |
| 14137555 | Name on file | Email address on file |
| 14056528 | Name on file | Email address on file |
| 13773208 | Name on file | Email address on file |
| 14590441 | Name on file | Email address on file |
| 14590441 | Name on file | Email address on file |
| 13221064 | Name on file | Email address on file |
| 15271952 | Name on file | Email address on file |
| 15010357 | Name on file | Email address on file |
| 13861917 | Name on file | Email address on file |
| 14345516 | Name on file | Email address on file |
| 14302859 | Name on file | Email address on file |
| 13989085 | Name on file | Email address on file |
| 13634712 | Name on file | Email address on file |
| 15363929 | Name on file | Email address on file |
| 14271434 | Name on file | Email address on file |
| 13527114 | Name on file | Email address on file |
| 13517671 | Name on file | Email address on file |
| 13311028 | Name on file | Email address on file |
| 13754995 | Name on file | Email address on file |
| 15156136 | Name on file | Email address on file |
| 13863434 | Name on file | Email address on file |
| 14262619 | Name on file | Email address on file |
| 13488020 | Name on file | Email address on file |
| 14232599 | Name on file | Email address on file |
| 13879076 | Name on file | Email address on file |
| 13191337 | Name on file | Email address on file |
| 14628109 | Name on file | Email address on file |
| 13790099 | Name on file | Email address on file |
| 13854976 | Name on file | Email address on file |
| 13987265 | Name on file | Email address on file |
| 15082416 | Name on file | Email address on file |
| 13812795 | Name on file | Email address on file |
| 14503910 | Name on file | Email address on file |
| 13305477 | Name on file | Email address on file |
| 13240840 | Name on file | Email address on file |
| 14673524 | Name on file | Email address on file |
| 13400575 | Name on file | Email address on file |
| 14383402 | Name on file | Email address on file |
| 15291094 | Name on file | Email address on file |
| 15383939 | Name on file | Email address on file |
| 15368373 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13577954 | Name on file | Email address on file |
| 14052981 | Name on file | Email address on file |
| 14213031 | Name on file | Email address on file |
| 14670898 | Name on file | Email address on file |
| 13929477 | Name on file | Email address on file |
| 14017206 | Name on file | Email address on file |
| 15365515 | Name on file | Email address on file |
| 14003534 | Name on file | Email address on file |
| 14203861 | Name on file | Email address on file |
| 13368936 | Name on file | Email address on file |
| 14354449 | Name on file | Email address on file |
| 14279264 | Name on file | Email address on file |
| 14058552 | Name on file | Email address on file |
| 13779911 | Name on file | Email address on file |
| 13830558 | Name on file | Email address on file |
| 13422859 | Name on file | Email address on file |
| 13421483 | Name on file | Email address on file |
| 13830283 | Name on file | Email address on file |
| 13613386 | Name on file | Email address on file |
| 13844600 | Name on file | Email address on file |
| 13434786 | Name on file | Email address on file |
| 15158427 | Name on file | Email address on file |
| 13458533 | Name on file | Email address on file |
| 13947510 | Name on file | Email address on file |
| 14149274 | Name on file | Email address on file |
| 14459576 | Name on file | Email address on file |
| 13177243 | Name on file | Email address on file |
| 14685574 | Name on file | Email address on file |
| 13788719 | Name on file | Email address on file |
| 14522985 | Name on file | Email address on file |
| 13217220 | Name on file | Email address on file |
| 13665985 | Name on file | Email address on file |
| 13429209 | Name on file | Email address on file |
| 13221402 | Name on file | Email address on file |
| 13797765 | Name on file | Email address on file |
| 14103302 | Name on file | Email address on file |
| 14300291 | Name on file | Email address on file |
| 15213584 | Name on file | Email address on file |
| 14144651 | Name on file | Email address on file |
| 14252150 | Name on file | Email address on file |
| 14456150 | Name on file | Email address on file |
| 14532121 | Name on file | Email address on file |
| 13359901 | Name on file | Email address on file |
| 13889782 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13997665 | Name on file | Email address on file |
| 14452771 | Name on file | Email address on file |
| 15197304 | Name on file | Email address on file |
| 13324915 | Name on file | Email address on file |
| 13401213 | Name on file | Email address on file |
| 13433823 | Name on file | Email address on file |
| 13312896 | Name on file | Email address on file |
| 13755758 | Name on file | Email address on file |
| 13642824 | Name on file | Email address on file |
| 13169644 | Name on file | Email address on file |
| 15156587 | Name on file | Email address on file |
| 15377353 | Name on file | Email address on file |
| 14901861 | Name on file | Email address on file |
| 13913304 | Name on file | Email address on file |
| 13970900 | Name on file | Email address on file |
| 14160624 | Name on file | Email address on file |
| 14618502 | Name on file | Email address on file |
| 14078932 | Name on file | Email address on file |
| 14263646 | Name on file | Email address on file |
| 13673842 | Name on file | Email address on file |
| 13519442 | Name on file | Email address on file |
| 13896322 | Name on file | Email address on file |
| 13666063 | Name on file | Email address on file |
| 14935931 | Name on file | Email address on file |
| 13571128 | Name on file | Email address on file |
| 13747215 | Name on file | Email address on file |
| 13753464 | Name on file | Email address on file |
| 15243299 | Name on file | Email address on file |
| 18947605 | Name on file | Email address on file |
| 12646077 | Name on file | Email address on file |
| 14254356 | Name on file | Email address on file |
| 13635361 | Name on file | Email address on file |
| 18298453 | Name on file | Email address on file |
| 15373935 | Name on file | Email address on file |
| 18258810 | Name on file | Email address on file |
| 18253197 | Name on file | Email address on file |
| 19025251 | Name on file | Email address on file |
| 18321542 | Name on file | Email address on file |
| 18242676 | Name on file | Email address on file |
| 13534207 | Name on file | Email address on file |
| 14660642 | Name on file | Email address on file |
| 13140400 | Name on file | Email address on file |
| 18275832 | Name on file | Email address on file |
| 18299914 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18945593 | Name on file | Email address on file |
| 15287361 | Name on file | Email address on file |
| 18991955 | Name on file | Email address on file |
| 18998460 | Name on file | Email address on file |
| 19002106 | Name on file | Email address on file |
| 18958637 | Name on file | Email address on file |
| 18324432 | Name on file | Email address on file |
| 19007202 | Name on file | Email address on file |
| 18248417 | Name on file | Email address on file |
| 13211670 | Name on file | Email address on file |
| 18996442 | Name on file | Email address on file |
| 18982834 | Name on file | Email address on file |
| 18242718 | Name on file | Email address on file |
| 14657225 | Name on file | Email address on file |
| 18299696 | Name on file | Email address on file |
| 19018538 | Name on file | Email address on file |
| 22282546 | Name on file | Email address on file |
| 13481225 | Name on file | Email address on file |
| 18979761 | Name on file | Email address on file |
| 19029172 | Name on file | Email address on file |
| 13208355 | Name on file | Email address on file |
| 18965165 | Name on file | Email address on file |
| 18326968 | Name on file | Email address on file |
| 18937622 | Name on file | Email address on file |
| 20798166 | Name on file | Email address on file |
| 18967802 | Name on file | Email address on file |
| 15075468 | Name on file | Email address on file |
| 13887055 | Name on file | Email address on file |
| 13523355 | Name on file | Email address on file |
| 13772686 | Name on file | Email address on file |
| 18973049 | Name on file | Email address on file |
| 14999720 | Name on file | Email address on file |
| 13818327 | Name on file | Email address on file |
| 14266123 | Name on file | Email address on file |
| 13384139 | Name on file | Email address on file |
| 18279827 | Name on file | Email address on file |
| 15085744 | Name on file | Email address on file |
| 18248448 | Name on file | Email address on file |
| 18276107 | Name on file | Email address on file |
| 13234558 | Name on file | Email address on file |
| 13862275 | Name on file | Email address on file |
| 13169754 | Name on file | Email address on file |
| 15089991 | Name on file | Email address on file |
| 14944822 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15406187 | Name on file | Email address on file |
| 14609366 | Name on file | Email address on file |
| 14275287 | Name on file | Email address on file |
| 13692356 | Name on file | Email address on file |
| 13536662 | Name on file | Email address on file |
| 14306221 | Name on file | Email address on file |
| 14599281 | Name on file | Email address on file |
| 14362804 | Name on file | Email address on file |
| 13406139 | Name on file | Email address on file |
| 18276652 | Name on file | Email address on file |
| 14029045 | Name on file | Email address on file |
| 18317114 | Name on file | Email address on file |
| 14552128 | Name on file | Email address on file |
| 15368857 | Name on file | Email address on file |
| 15063381 | Name on file | Email address on file |
| 14546411 | Name on file | Email address on file |
| 13431403 | Name on file | Email address on file |
| 13269467 | Name on file | Email address on file |
| 14663511 | Name on file | Email address on file |
| 14927809 | Name on file | Email address on file |
| 13790325 | Name on file | Email address on file |
| 18248154 | Name on file | Email address on file |
| 13403346 | Name on file | Email address on file |
| 15144021 | Name on file | Email address on file |
| 14556127 | Name on file | Email address on file |
| 13262414 | Name on file | Email address on file |
| 18983283 | Name on file | Email address on file |
| 14930789 | Name on file | Email address on file |
| 15116970 | Name on file | Email address on file |
| 14040563 | Name on file | Email address on file |
| 13313550 | Name on file | Email address on file |
| 15093310 | Name on file | Email address on file |
| 18270180 | Name on file | Email address on file |
| 15064007 | Name on file | Email address on file |
| 20690721 | Name on file | Email address on file |
| 14449548 | Name on file | Email address on file |
| 13530918 | Name on file | Email address on file |
| 22154346 | Name on file | Email address on file |
| 14961557 | Name on file | Email address on file |
| 18267204 | Name on file | Email address on file |
| 18969222 | Name on file | Email address on file |
| 18322509 | Name on file | Email address on file |
| 19000843 | Name on file | Email address on file |
| 13388282 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13818176 | Name on file | Email address on file |
| 18937338 | Name on file | Email address on file |
| 14619276 | Name on file | Email address on file |
| 14619276 | Name on file | Email address on file |
| 13291658 | Name on file | Email address on file |
| 18298823 | Name on file | Email address on file |
| 18952410 | Name on file | Email address on file |
| 18276648 | Name on file | Email address on file |
| 15124406 | Name on file | Email address on file |
| 18278596 | Name on file | Email address on file |
| 13622256 | Name on file | Email address on file |
| 14295773 | Name on file | Email address on file |
| 18253782 | Name on file | Email address on file |
| 18971820 | Name on file | Email address on file |
| 18259591 | Name on file | Email address on file |
| 18992504 | Name on file | Email address on file |
| 19017667 | Name on file | Email address on file |
| 18338362 | Name on file | Email address on file |
| 15037947 | Name on file | Email address on file |
| 15037947 | Name on file | Email address on file |
| 15116481 | Name on file | Email address on file |
| 18275960 | Name on file | Email address on file |
| 18276046 | Name on file | Email address on file |
| 18270421 | Name on file | Email address on file |
| 14933449 | Name on file | Email address on file |
| 15060994 | Name on file | Email address on file |
| 15205695 | Name on file | Email address on file |
| 14950326 | Name on file | Email address on file |
| 15138661 | Name on file | Email address on file |
| 15402254 | Name on file | Email address on file |
| 15187026 | Name on file | Email address on file |
| 15248676 | Name on file | Email address on file |
| 15273727 | Name on file | Email address on file |
| 14667441 | Name on file | Email address on file |
| 15076697 | Name on file | Email address on file |
| 19003770 | Name on file | Email address on file |
| 18962738 | Name on file | Email address on file |
| 15014765 | Name on file | Email address on file |
| 14201292 | Name on file | Email address on file |
| 13175854 | Name on file | Email address on file |
| 15130159 | Name on file | Email address on file |
| 22152728 | Name on file | Email address on file |
| 15001397 | Name on file | Email address on file |
| 15231269 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13143980 | Name on file | Email address on file |
| 19004951 | Name on file | Email address on file |
| 15275717 | Name on file | Email address on file |
| 14901387 | Name on file | Email address on file |
| 14956000 | Name on file | Email address on file |
| 15180739 | Name on file | Email address on file |
| 15264087 | Name on file | Email address on file |
| 15220345 | Name on file | Email address on file |
| 15069135 | Name on file | Email address on file |
| 15002650 | Name on file | Email address on file |
| 15283235 | Name on file | Email address on file |
| 15283235 | Name on file | Email address on file |
| 15158388 | Name on file | Email address on file |
| 13685420 | Name on file | Email address on file |
| 14989214 | Name on file | Email address on file |
| 14989214 | Name on file | Email address on file |
| 18963276 | Name on file | Email address on file |
| 14558258 | Name on file | Email address on file |
| 18287815 | Name on file | Email address on file |
| 14899466 | Name on file | Email address on file |
| 19004949 | Name on file | Email address on file |
| 15281536 | Name on file | Email address on file |
| 13453266 | Name on file | Email address on file |
| 15018506 | Name on file | Email address on file |
| 14917435 | Name on file | Email address on file |
| 18982510 | Name on file | Email address on file |
| 14531866 | Name on file | Email address on file |
| 18938183 | Name on file | Email address on file |
| 18287388 | Name on file | Email address on file |
| 15003865 | Name on file | Email address on file |
| 18958698 | Name on file | Email address on file |
| 18249718 | Name on file | Email address on file |
| 18276631 | Name on file | Email address on file |
| 18287128 | Name on file | Email address on file |
| 15024262 | Name on file | Email address on file |
| 18964437 | Name on file | Email address on file |
| 18997722 | Name on file | Email address on file |
| 13477112 | Name on file | Email address on file |
| 18959041 | Name on file | Email address on file |
| 14957794 | Name on file | Email address on file |
| 14223734 | Name on file | Email address on file |
| 15382076 | Name on file | Email address on file |
| 14048983 | Name on file | Email address on file |
| 15062226 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14992958 | Name on file | Email address on file |
| 14928064 | Name on file | Email address on file |
| 14155324 | Name on file | Email address on file |
| 15029397 | Name on file | Email address on file |
| 14943936 | Name on file | Email address on file |
| 15070465 | Name on file | Email address on file |
| 15115602 | Name on file | Email address on file |
| 15248507 | Name on file | Email address on file |
| 14936465 | Name on file | Email address on file |
| 15078927 | Name on file | Email address on file |
| 14924710 | Name on file | Email address on file |
| 15407022 | Name on file | Email address on file |
| 15359640 | Name on file | Email address on file |
| 14052412 | Name on file | Email address on file |
| 16849401 | Name on file | Email address on file |
| 14622669 | Name on file | Email address on file |
| 13570478 | Name on file | Email address on file |
| 14074235 | Name on file | Email address on file |
| 14038777 | Name on file | Email address on file |
| 13560066 | Name on file | Email address on file |
| 13275207 | Name on file | Email address on file |
| 15237435 | Name on file | Email address on file |
| 15281212 | Name on file | Email address on file |
| 15281212 | Name on file | Email address on file |
| 15235405 | Name on file | Email address on file |
| 15286710 | Name on file | Email address on file |
| 15286710 | Name on file | Email address on file |
| 14949939 | Name on file | Email address on file |
| 15055220 | Name on file | Email address on file |
| 15174175 | Name on file | Email address on file |
| 15143142 | Name on file | Email address on file |
| 15058914 | Name on file | Email address on file |
| 15177114 | Name on file | Email address on file |
| 15117134 | Name on file | Email address on file |
| 15174157 | Name on file | Email address on file |
| 15249835 | Name on file | Email address on file |
| 15000714 | Name on file | Email address on file |
| 15156423 | Name on file | Email address on file |
| 13679652 | Name on file | Email address on file |
| 18964496 | Name on file | Email address on file |
| 15243240 | Name on file | Email address on file |
| 15192318 | Name on file | Email address on file |
| 14382570 | Name on file | Email address on file |
| 13229181 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14194156 | Name on file | Email address on file |
| 13788573 | Name on file | Email address on file |
| 13806159 | Name on file | Email address on file |
| 14597068 | Name on file | Email address on file |
| 14546172 | Name on file | Email address on file |
| 13476875 | Name on file | Email address on file |
| 13460019 | Name on file | Email address on file |
| 15388676 | Name on file | Email address on file |
| 14172518 | Name on file | Email address on file |
| 13279474 | Name on file | Email address on file |
| 13211005 | Name on file | Email address on file |
| 13894452 | Name on file | Email address on file |
| 13636804 | Name on file | Email address on file |
| 13964521 | Name on file | Email address on file |
| 13744371 | Name on file | Email address on file |
| 14685854 | Name on file | Email address on file |
| 14004233 | Name on file | Email address on file |
| 13391692 | Name on file | Email address on file |
| 13245358 | Name on file | Email address on file |
| 13446963 | Name on file | Email address on file |
| 13475960 | Name on file | Email address on file |
| 14644222 | Name on file | Email address on file |
| 14644222 | Name on file | Email address on file |
| 13226676 | Name on file | Email address on file |
| 13582859 | Name on file | Email address on file |
| 13524135 | Name on file | Email address on file |
| 14546638 | Name on file | Email address on file |
| 15405654 | Name on file | Email address on file |
| 13904610 | Name on file | Email address on file |
| 13556000 | Name on file | Email address on file |
| 13309699 | Name on file | Email address on file |
| 13373550 | Name on file | Email address on file |
| 13277601 | Name on file | Email address on file |
| 14116248 | Name on file | Email address on file |
| 13631600 | Name on file | Email address on file |
| 13996519 | Name on file | Email address on file |
| 15396417 | Name on file | Email address on file |
| 14628815 | Name on file | Email address on file |
| 13502392 | Name on file | Email address on file |
| 14653533 | Name on file | Email address on file |
| 14269988 | Name on file | Email address on file |
| 15409311 | Name on file | Email address on file |
| 13950746 | Name on file | Email address on file |
| 13568830 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13206795 | Name on file | Email address on file |
| 14445288 | Name on file | Email address on file |
| 14510033 | Name on file | Email address on file |
| 13727436 | Name on file | Email address on file |
| 13737421 | Name on file | Email address on file |
| 13345069 | Name on file | Email address on file |
| 14640196 | Name on file | Email address on file |
| 13915577 | Name on file | Email address on file |
| 13503389 | Name on file | Email address on file |
| 13357398 | Name on file | Email address on file |
| 14995098 | Name on file | Email address on file |
| 13413569 | Name on file | Email address on file |
| 13736779 | Name on file | Email address on file |
| 13979825 | Name on file | Email address on file |
| 13492977 | Name on file | Email address on file |
| 14221594 | Name on file | Email address on file |
| 14607738 | Name on file | Email address on file |
| 13484052 | Name on file | Email address on file |
| 14614996 | Name on file | Email address on file |
| 14614996 | Name on file | Email address on file |
| 13341030 | Name on file | Email address on file |
| 13396773 | Name on file | Email address on file |
| 14226540 | Name on file | Email address on file |
| 14605852 | Name on file | Email address on file |
| 13984854 | Name on file | Email address on file |
| 14300642 | Name on file | Email address on file |
| 13271472 | Name on file | Email address on file |
| 13940235 | Name on file | Email address on file |
| 13393477 | Name on file | Email address on file |
| 14131890 | Name on file | Email address on file |
| 13362010 | Name on file | Email address on file |
| 14237123 | Name on file | Email address on file |
| 14584476 | Name on file | Email address on file |
| 14220190 | Name on file | Email address on file |
| 13552407 | Name on file | Email address on file |
| 14040036 | Name on file | Email address on file |
| 14405039 | Name on file | Email address on file |
| 14337621 | Name on file | Email address on file |
| 13323083 | Name on file | Email address on file |
| 13256086 | Name on file | Email address on file |
| 18262378 | Name on file | Email address on file |
| 18290880 | Name on file | Email address on file |
| 18259417 | Name on file | Email address on file |
| 18325872 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18971526 | Name on file | Email address on file |
| 18300484 | Name on file | Email address on file |
| 14944307 | Name on file | Email address on file |
| 14043376 | Name on file | Email address on file |
| 18979008 | Name on file | Email address on file |
| 18252192 | Name on file | Email address on file |
| 15101413 | Name on file | Email address on file |
| 13428109 | Name on file | Email address on file |
| 15139867 | Name on file | Email address on file |
| 14983368 | Name on file | Email address on file |
| 18338722 | Name on file | Email address on file |
| 14635048 | Name on file | Email address on file |
| 13197370 | Name on file | Email address on file |
| 14561023 | Name on file | Email address on file |
| 14561023 | Name on file | Email address on file |
| 14560610 | Name on file | Email address on file |
| 15202269 | Name on file | Email address on file |
| 15167482 | Name on file | Email address on file |
| 13659697 | Name on file | Email address on file |
| 13175296 | Name on file | Email address on file |
| 18944271 | Name on file | Email address on file |
| 13957072 | Name on file | Email address on file |
| 13387564 | Name on file | Email address on file |
| 14417977 | Name on file | Email address on file |
| 14397018 | Name on file | Email address on file |
| 14555130 | Name on file | Email address on file |
| 15107588 | Name on file | Email address on file |
| 14678908 | Name on file | Email address on file |
| 14678908 | Name on file | Email address on file |
| 13738470 | Name on file | Email address on file |
| 19169419 | Name on file | Email address on file |
| 13512411 | Name on file | Email address on file |
| 18936751 | Name on file | Email address on file |
| 15110920 | Name on file | Email address on file |
| 15176069 | Name on file | Email address on file |
| 15069653 | Name on file | Email address on file |
| 18969043 | Name on file | Email address on file |
| 22140253 | Name on file | Email address on file |
| 14911144 | Name on file | Email address on file |
| 15218963 | Name on file | Email address on file |
| 18249913 | Name on file | Email address on file |
| 15164087 | Name on file | Email address on file |
| 15199640 | Name on file | Email address on file |
| 13581647 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13539350 | Name on file | Email address on file |
| 13402968 | Name on file | Email address on file |
| 13755036 | Name on file | Email address on file |
| 14580906 | Name on file | Email address on file |
| 13138539 | Name on file | Email address on file |
| 14112040 | Name on file | Email address on file |
| 18265492 | Name on file | Email address on file |
| 14276297 | Name on file | Email address on file |
| 14644369 | Name on file | Email address on file |
| 14644369 | Name on file | Email address on file |
| 13297902 | Name on file | Email address on file |
| 14014344 | Name on file | Email address on file |
| 18287273 | Name on file | Email address on file |
| 18243121 | Name on file | Email address on file |
| 18977742 | Name on file | Email address on file |
| 15276477 | Name on file | Email address on file |
| 14909715 | Name on file | Email address on file |
| 15254176 | Name on file | Email address on file |
| 14013245 | Name on file | Email address on file |
| 15057838 | Name on file | Email address on file |
| 15118308 | Name on file | Email address on file |
| 14952501 | Name on file | Email address on file |
| 14559564 | Name on file | Email address on file |
| 13142809 | Name on file | Email address on file |
| 13640385 | Name on file | Email address on file |
| 18330468 | Name on file | Email address on file |
| 18946516 | Name on file | Email address on file |
| 15245859 | Name on file | Email address on file |
| 15383594 | Name on file | Email address on file |
| 15088185 | Name on file | Email address on file |
| 14670551 | Name on file | Email address on file |
| 13487157 | Name on file | Email address on file |
| 13630119 | Name on file | Email address on file |
| 15039189 | Name on file | Email address on file |
| 15109615 | Name on file | Email address on file |
| 13365534 | Name on file | Email address on file |
| 13891340 | Name on file | Email address on file |
| 14178318 | Name on file | Email address on file |
| 13426224 | Name on file | Email address on file |
| 15271475 | Name on file | Email address on file |
| 14058262 | Name on file | Email address on file |
| 14608184 | Name on file | Email address on file |
| 14608184 | Name on file | Email address on file |
| 15286451 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15286451 | Name on file | Email address on file |
| 14982192 | Name on file | Email address on file |
| 14089537 | Name on file | Email address on file |
| 15089693 | Name on file | Email address on file |
| 15089693 | Name on file | Email address on file |
| 14982822 | Name on file | Email address on file |
| 14347374 | Name on file | Email address on file |
| 15274899 | Name on file | Email address on file |
| 15282625 | Name on file | Email address on file |
| 15282625 | Name on file | Email address on file |
| 14959512 | Name on file | Email address on file |
| 14904441 | Name on file | Email address on file |
| 14903430 | Name on file | Email address on file |
| 15060439 | Name on file | Email address on file |
| 15288903 | Name on file | Email address on file |
| 15288903 | Name on file | Email address on file |
| 15034190 | Name on file | Email address on file |
| 13421062 | Name on file | Email address on file |
| 14182843 | Name on file | Email address on file |
| 13587093 | Name on file | Email address on file |
| 13590175 | Name on file | Email address on file |
| 14336185 | Name on file | Email address on file |
| 15064000 | Name on file | Email address on file |
| 14655859 | Name on file | Email address on file |
| 14026060 | Name on file | Email address on file |
| 13783516 | Name on file | Email address on file |
| 13187857 | Name on file | Email address on file |
| 14283877 | Name on file | Email address on file |
| 13285913 | Name on file | Email address on file |
| 13499085 | Name on file | Email address on file |
| 15412132 | Name on file | Email address on file |
| 14037037 | Name on file | Email address on file |
| 14197655 | Name on file | Email address on file |
| 14160746 | Name on file | Email address on file |
| 14537801 | Name on file | Email address on file |
| 14109831 | Name on file | Email address on file |
| 14530547 | Name on file | Email address on file |
| 14081657 | Name on file | Email address on file |
| 14515978 | Name on file | Email address on file |
| 13725228 | Name on file | Email address on file |
| 14193356 | Name on file | Email address on file |
| 14132391 | Name on file | Email address on file |
| 13691190 | Name on file | Email address on file |
| 15407707 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13371222 | Name on file | Email address on file |
| 15399451 | Name on file | Email address on file |
| 15399522 | Name on file | Email address on file |
| 14937792 | Name on file | Email address on file |
| 15400591 | Name on file | Email address on file |
| 13399722 | Name on file | Email address on file |
| 13842873 | Name on file | Email address on file |
| 15410913 | Name on file | Email address on file |
| 18966807 | Name on file | Email address on file |
| 15096451 | Name on file | Email address on file |
| 15221663 | Name on file | Email address on file |
| 18304150 | Name on file | Email address on file |
| 13310597 | Name on file | Email address on file |
| 13845019 | Name on file | Email address on file |
| 13280891 | Name on file | Email address on file |
| 15397296 | Name on file | Email address on file |
| 14903268 | Name on file | Email address on file |
| 13660116 | Name on file | Email address on file |
| 14635471 | Name on file | Email address on file |
| 14635471 | Name on file | Email address on file |
| 14267945 | Name on file | Email address on file |
| 13450502 | Name on file | Email address on file |
| 14467703 | Name on file | Email address on file |
| 14596412 | Name on file | Email address on file |
| 14585888 | Name on file | Email address on file |
| 18247433 | Name on file | Email address on file |
| 19005210 | Name on file | Email address on file |
| 13259540 | Name on file | Email address on file |
| 14688235 | Name on file | Email address on file |
| 14618462 | Name on file | Email address on file |
| 14518621 | Name on file | Email address on file |
| 13895174 | Name on file | Email address on file |
| 13525401 | Name on file | Email address on file |
| 14145445 | Name on file | Email address on file |
| 13232280 | Name on file | Email address on file |
| 14027820 | Name on file | Email address on file |
| 14599198 | Name on file | Email address on file |
| 14658291 | Name on file | Email address on file |
| 13389912 | Name on file | Email address on file |
| 15272981 | Name on file | Email address on file |
| 13536967 | Name on file | Email address on file |
| 13681752 | Name on file | Email address on file |
| 14938429 | Name on file | Email address on file |
| 15098454 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13297576 | Name on file | Email address on file |
| 14311626 | Name on file | Email address on file |
| 13947878 | Name on file | Email address on file |
| 13968416 | Name on file | Email address on file |
| 14123808 | Name on file | Email address on file |
| 14542027 | Name on file | Email address on file |
| 13170804 | Name on file | Email address on file |
| 15138718 | Name on file | Email address on file |
| 15011306 | Name on file | Email address on file |
| 13154479 | Name on file | Email address on file |
| 13154479 | Name on file | Email address on file |
| 15082061 | Name on file | Email address on file |
| 15122496 | Name on file | Email address on file |
| 15224903 | Name on file | Email address on file |
| 15085064 | Name on file | Email address on file |
| 14346445 | Name on file | Email address on file |
| 14932695 | Name on file | Email address on file |
| 15189612 | Name on file | Email address on file |
| 15286902 | Name on file | Email address on file |
| 15113670 | Name on file | Email address on file |
| 15104446 | Name on file | Email address on file |
| 14975321 | Name on file | Email address on file |
| 15082516 | Name on file | Email address on file |
| 13866355 | Name on file | Email address on file |
| 14510412 | Name on file | Email address on file |
| 15222970 | Name on file | Email address on file |
| 14940754 | Name on file | Email address on file |
| 15236284 | Name on file | Email address on file |
| 14337651 | Name on file | Email address on file |
| 14458308 | Name on file | Email address on file |
| 15290634 | Name on file | Email address on file |
| 13771316 | Name on file | Email address on file |
| 14612313 | Name on file | Email address on file |
| 14458570 | Name on file | Email address on file |
| 13897391 | Name on file | Email address on file |
| 13580060 | Name on file | Email address on file |
| 15039128 | Name on file | Email address on file |
| 18981540 | Name on file | Email address on file |
| 14267622 | Name on file | Email address on file |
| 14234434 | Name on file | Email address on file |
| 15206790 | Name on file | Email address on file |
| 14946086 | Name on file | Email address on file |
| 13971968 | Name on file | Email address on file |
| 15233557 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13786821 | Name on file | Email address on file |
| 14528608 | Name on file | Email address on file |
| 13538521 | Name on file | Email address on file |
| 22283532 | Name on file | Email address on file |
| 13743736 | Name on file | Email address on file |
| 14280929 | Name on file | Email address on file |
| 18330229 | Name on file | Email address on file |
| 14597036 | Name on file | Email address on file |
| 15369819 | Name on file | Email address on file |
| 13954131 | Name on file | Email address on file |
| 13368681 | Name on file | Email address on file |
| 13711286 | Name on file | Email address on file |
| 18282615 | Name on file | Email address on file |
| 18266597 | Name on file | Email address on file |
| 19008923 | Name on file | Email address on file |
| 15189088 | Name on file | Email address on file |
| 14949027 | Name on file | Email address on file |
| 15278197 | Name on file | Email address on file |
| 15194087 | Name on file | Email address on file |
| 18292896 | Name on file | Email address on file |
| 14185476 | Name on file | Email address on file |
| 13752368 | Name on file | Email address on file |
| 14444181 | Name on file | Email address on file |
| 13224534 | Name on file | Email address on file |
| 13268839 | Name on file | Email address on file |
| 14105615 | Name on file | Email address on file |
| 13251717 | Name on file | Email address on file |
| 13392344 | Name on file | Email address on file |
| 14614491 | Name on file | Email address on file |
| 13618627 | Name on file | Email address on file |
| 13640489 | Name on file | Email address on file |
| 13525224 | Name on file | Email address on file |
| 13762959 | Name on file | Email address on file |
| 13340939 | Name on file | Email address on file |
| 14184962 | Name on file | Email address on file |
| 14548365 | Name on file | Email address on file |
| 14247539 | Name on file | Email address on file |
| 13414084 | Name on file | Email address on file |
| 14039825 | Name on file | Email address on file |
| 13308940 | Name on file | Email address on file |
| 13219419 | Name on file | Email address on file |
| 14956382 | Name on file | Email address on file |
| 14601982 | Name on file | Email address on file |
| 15273359 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15278671 | Name on file | Email address on file |
| 15022113 | Name on file | Email address on file |
| 15280744 | Name on file | Email address on file |
| 15286114 | Name on file | Email address on file |
| 15286114 | Name on file | Email address on file |
| 18269469 | Name on file | Email address on file |
| 14683417 | Name on file | Email address on file |
| 14683417 | Name on file | Email address on file |
| 18997953 | Name on file | Email address on file |
| 18971503 | Name on file | Email address on file |
| 13508749 | Name on file | Email address on file |
| 13457452 | Name on file | Email address on file |
| 13619717 | Name on file | Email address on file |
| 14611768 | Name on file | Email address on file |
| 13261918 | Name on file | Email address on file |
| 13595881 | Name on file | Email address on file |
| 13787786 | Name on file | Email address on file |
| 16849311 | Name on file | Email address on file |
| 15384878 | Name on file | Email address on file |
| 13870740 | Name on file | Email address on file |
| 14640418 | Name on file | Email address on file |
| 15410826 | Name on file | Email address on file |
| 18271517 | Name on file | Email address on file |
| 14597964 | Name on file | Email address on file |
| 14609035 | Name on file | Email address on file |
| 13250868 | Name on file | Email address on file |
| 14484432 | Name on file | Email address on file |
| 13403375 | Name on file | Email address on file |
| 13357630 | Name on file | Email address on file |
| 14464869 | Name on file | Email address on file |
| 13822398 | Name on file | Email address on file |
| 14276077 | Name on file | Email address on file |
| 13879242 | Name on file | Email address on file |
| 13864288 | Name on file | Email address on file |
| 13649385 | Name on file | Email address on file |
| 14283340 | Name on file | Email address on file |
| 13549385 | Name on file | Email address on file |
| 14269000 | Name on file | Email address on file |
| 14675803 | Name on file | Email address on file |
| 15141543 | Name on file | Email address on file |
| 18272176 | Name on file | Email address on file |
| 15366419 | Name on file | Email address on file |
| 14976909 | Name on file | Email address on file |
| 14503203 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13968526 | Name on file | Email address on file |
| 13372329 | Name on file | Email address on file |
| 15024860 | Name on file | Email address on file |
| 14052504 | Name on file | Email address on file |
| 14235771 | Name on file | Email address on file |
| 14968326 | Name on file | Email address on file |
| 13503214 | Name on file | Email address on file |
| 13620177 | Name on file | Email address on file |
| 13373951 | Name on file | Email address on file |
| 14230177 | Name on file | Email address on file |
| 14958126 | Name on file | Email address on file |
| 13147475 | Name on file | Email address on file |
| 13989139 | Name on file | Email address on file |
| 14965662 | Name on file | Email address on file |
| 14965662 | Name on file | Email address on file |
| 13962621 | Name on file | Email address on file |
| 15175584 | Name on file | Email address on file |
| 14963082 | Name on file | Email address on file |
| 13629303 | Name on file | Email address on file |
| 14009122 | Name on file | Email address on file |
| 14001420 | Name on file | Email address on file |
| 14156070 | Name on file | Email address on file |
| 13297145 | Name on file | Email address on file |
| 14221194 | Name on file | Email address on file |
| 14173246 | Name on file | Email address on file |
| 13957028 | Name on file | Email address on file |
| 15368221 | Name on file | Email address on file |
| 15011418 | Name on file | Email address on file |
| 13483441 | Name on file | Email address on file |
| 13802308 | Name on file | Email address on file |
| 14063384 | Name on file | Email address on file |
| 13227841 | Name on file | Email address on file |
| 13443747 | Name on file | Email address on file |
| 14392844 | Name on file | Email address on file |
| 13182830 | Name on file | Email address on file |
| 13817532 | Name on file | Email address on file |
| 13311776 | Name on file | Email address on file |
| 13990846 | Name on file | Email address on file |
| 13653695 | Name on file | Email address on file |
| 13550256 | Name on file | Email address on file |
| 13296289 | Name on file | Email address on file |
| 13237715 | Name on file | Email address on file |
| 14249520 | Name on file | Email address on file |
| 13767034 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14330056 | Name on file | Email address on file |
| 15054490 | Name on file | Email address on file |
| 13187879 | Name on file | Email address on file |
| 13270060 | Name on file | Email address on file |
| 13148982 | Name on file | Email address on file |
| 14119959 | Name on file | Email address on file |
| 15122209 | Name on file | Email address on file |
| 13903693 | Name on file | Email address on file |
| 14586155 | Name on file | Email address on file |
| 13621914 | Name on file | Email address on file |
| 13748078 | Name on file | Email address on file |
| 14001602 | Name on file | Email address on file |
| 13428379 | Name on file | Email address on file |
| 13791225 | Name on file | Email address on file |
| 13950969 | Name on file | Email address on file |
| 14581977 | Name on file | Email address on file |
| 15104461 | Name on file | Email address on file |
| 14128389 | Name on file | Email address on file |
| 13707616 | Name on file | Email address on file |
| 13745712 | Name on file | Email address on file |
| 13149567 | Name on file | Email address on file |
| 14210884 | Name on file | Email address on file |
| 13619840 | Name on file | Email address on file |
| 13454285 | Name on file | Email address on file |
| 13960866 | Name on file | Email address on file |
| 13357379 | Name on file | Email address on file |
| 14051419 | Name on file | Email address on file |
| 13378740 | Name on file | Email address on file |
| 13736366 | Name on file | Email address on file |
| 13308265 | Name on file | Email address on file |
| 14064522 | Name on file | Email address on file |
| 13352127 | Name on file | Email address on file |
| 15404579 | Name on file | Email address on file |
| 13287402 | Name on file | Email address on file |
| 18293579 | Name on file | Email address on file |
| 19021703 | Name on file | Email address on file |
| 18321051 | Name on file | Email address on file |
| 18993356 | Name on file | Email address on file |
| 10585287 | Name on file | Email address on file |
| 18979135 | Name on file | Email address on file |
| 18998218 | Name on file | Email address on file |
| 18966761 | Name on file | Email address on file |
| 18281033 | Name on file | Email address on file |
| 19002853 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18977693 | Name on file | Email address on file |
| 18257760 | Name on file | Email address on file |
| 19017966 | Name on file | Email address on file |
| 15046609 | Name on file | Email address on file |
| 15141916 | Name on file | Email address on file |
| 14930172 | Name on file | Email address on file |
| 15161728 | Name on file | Email address on file |
| 15214541 | Name on file | Email address on file |
| 15268956 | Name on file | Email address on file |
| 14991891 | Name on file | Email address on file |
| 15179676 | Name on file | Email address on file |
| 13710216 | Name on file | Email address on file |
| 13569806 | Name on file | Email address on file |
| 13192035 | Name on file | Email address on file |
| 13883078 | Name on file | Email address on file |
| 14162946 | Name on file | Email address on file |
| 14139174 | Name on file | Email address on file |
| 20840698 | Name on file | Email address on file |
| 18969819 | Name on file | Email address on file |
| 14196272 | Name on file | Email address on file |
| 13345112 | Name on file | Email address on file |
| 15292435 | Name on file | Email address on file |
| 15292435 | Name on file | Email address on file |
| 15046172 | Name on file | Email address on file |
| 13291498 | Name on file | Email address on file |
| 14196118 | Name on file | Email address on file |
| 13733153 | Name on file | Email address on file |
| 14555673 | Name on file | Email address on file |
| 14386974 | Name on file | Email address on file |
| 15163583 | Name on file | Email address on file |
| 18323018 | Name on file | Email address on file |
| 15058417 | Name on file | Email address on file |
| 13561953 | Name on file | Email address on file |
| 14212074 | Name on file | Email address on file |
| 14343400 | Name on file | Email address on file |
| 14517280 | Name on file | Email address on file |
| 14673218 | Name on file | Email address on file |
| 13262884 | Name on file | Email address on file |
| 18268049 | Name on file | Email address on file |
| 13477889 | Name on file | Email address on file |
| 18307366 | Name on file | Email address on file |
| 15285675 | Name on file | Email address on file |
| 14939433 | Name on file | Email address on file |
| 13508895 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13879351 | Name on file | Email address on file |
| 14637855 | Name on file | Email address on file |
| 18305056 | Name on file | Email address on file |
| 13844396 | Name on file | Email address on file |
| 15189333 | Name on file | Email address on file |
| 15189333 | Name on file | Email address on file |
| 13152766 | Name on file | Email address on file |
| 13677504 | Name on file | Email address on file |
| 13355842 | Name on file | Email address on file |
| 13205210 | Name on file | Email address on file |
| 13406542 | Name on file | Email address on file |
| 13796044 | Name on file | Email address on file |
| 13365586 | Name on file | Email address on file |
| 13260264 | Name on file | Email address on file |
| 14408553 | Name on file | Email address on file |
| 14060019 | Name on file | Email address on file |
| 14644268 | Name on file | Email address on file |
| 14644268 | Name on file | Email address on file |
| 14548077 | Name on file | Email address on file |
| 14642506 | Name on file | Email address on file |
| 14663112 | Name on file | Email address on file |
| 14663112 | Name on file | Email address on file |
| 14314286 | Name on file | Email address on file |
| 14340326 | Name on file | Email address on file |
| 15408822 | Name on file | Email address on file |
| 14668891 | Name on file | Email address on file |
| 14631012 | Name on file | Email address on file |
| 14631012 | Name on file | Email address on file |
| 13330710 | Name on file | Email address on file |
| 13767050 | Name on file | Email address on file |
| 14159541 | Name on file | Email address on file |
| 14175340 | Name on file | Email address on file |
| 13409675 | Name on file | Email address on file |
| 14446910 | Name on file | Email address on file |
| 14263193 | Name on file | Email address on file |
| 13930144 | Name on file | Email address on file |
| 13334888 | Name on file | Email address on file |
| 14135781 | Name on file | Email address on file |
| 13142937 | Name on file | Email address on file |
| 13980812 | Name on file | Email address on file |
| 13666824 | Name on file | Email address on file |
| 13552452 | Name on file | Email address on file |
| 13751630 | Name on file | Email address on file |
| 13457352 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13436593 | Name on file | Email address on file |
| 14650361 | Name on file | Email address on file |
| 22182710 | Name on file | Email address on file |
| 14250432 | Name on file | Email address on file |
| 14619090 | Name on file | Email address on file |
| 14619090 | Name on file | Email address on file |
| 14443993 | Name on file | Email address on file |
| 13264123 | Name on file | Email address on file |
| 14626991 | Name on file | Email address on file |
| 13740143 | Name on file | Email address on file |
| 14158950 | Name on file | Email address on file |
| 14548884 | Name on file | Email address on file |
| 13739796 | Name on file | Email address on file |
| 14490530 | Name on file | Email address on file |
| 14380575 | Name on file | Email address on file |
| 14621507 | Name on file | Email address on file |
| 13505752 | Name on file | Email address on file |
| 14384007 | Name on file | Email address on file |
| 14681619 | Name on file | Email address on file |
| 13925707 | Name on file | Email address on file |
| 20767057 | Name on file | Email address on file |
| 13152398 | Name on file | Email address on file |
| 14088109 | Name on file | Email address on file |
| 14633690 | Name on file | Email address on file |
| 13799896 | Name on file | Email address on file |
| 14612228 | Name on file | Email address on file |
| 14595501 | Name on file | Email address on file |
| 14595501 | Name on file | Email address on file |
| 14550598 | Name on file | Email address on file |
| 14646575 | Name on file | Email address on file |
| 14646575 | Name on file | Email address on file |
| 14458559 | Name on file | Email address on file |
| 13632761 | Name on file | Email address on file |
| 14619011 | Name on file | Email address on file |
| 13320343 | Name on file | Email address on file |
| 18247552 | Name on file | Email address on file |
| 13661962 | Name on file | Email address on file |
| 14384637 | Name on file | Email address on file |
| 15407038 | Name on file | Email address on file |
| 14517095 | Name on file | Email address on file |
| 13338547 | Name on file | Email address on file |
| 13265147 | Name on file | Email address on file |
| 14514733 | Name on file | Email address on file |
| 13672953 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13472201 | Name on file | Email address on file |
| 14238262 | Name on file | Email address on file |
| 15408576 | Name on file | Email address on file |
| 13906880 | Name on file | Email address on file |
| 13436856 | Name on file | Email address on file |
| 18953783 | Name on file | Email address on file |
| 18977060 | Name on file | Email address on file |
| 18976927 | Name on file | Email address on file |
| 18977024 | Name on file | Email address on file |
| 18243823 | Name on file | Email address on file |
| 19029405 | Name on file | Email address on file |
| 15089451 | Name on file | Email address on file |
| 18970361 | Name on file | Email address on file |
| 14992026 | Name on file | Email address on file |
| 14431823 | Name on file | Email address on file |
| 13732322 | Name on file | Email address on file |
| 18250177 | Name on file | Email address on file |
| 15213832 | Name on file | Email address on file |
| 14930404 | Name on file | Email address on file |
| 14531415 | Name on file | Email address on file |
| 14677089 | Name on file | Email address on file |
| 14614234 | Name on file | Email address on file |
| 15046531 | Name on file | Email address on file |
| 13140140 | Name on file | Email address on file |
| 16862344 | Name on file | Email address on file |
| 18301859 | Name on file | Email address on file |
| 13177372 | Name on file | Email address on file |
| 14340183 | Name on file | Email address on file |
| 13638947 | Name on file | Email address on file |
| 14096837 | Name on file | Email address on file |
| 18241807 | Name on file | Email address on file |
| 14590820 | Name on file | Email address on file |
| 14055228 | Name on file | Email address on file |
| 14937319 | Name on file | Email address on file |
| 14937319 | Name on file | Email address on file |
| 18264329 | Name on file | Email address on file |
| 19004467 | Name on file | Email address on file |
| 15278242 | Name on file | Email address on file |
| 15125375 | Name on file | Email address on file |
| 13601033 | Name on file | Email address on file |
| 13780324 | Name on file | Email address on file |
| 13441366 | Name on file | Email address on file |
| 14672646 | Name on file | Email address on file |
| 14672646 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16850701 | Name on file | Email address on file |
| 13139820 | Name on file | Email address on file |
| 15070848 | Name on file | Email address on file |
| 14432437 | Name on file | Email address on file |
| 14420158 | Name on file | Email address on file |
| 18301513 | Name on file | Email address on file |
| 15174820 | Name on file | Email address on file |
| 15000162 | Name on file | Email address on file |
| 14246770 | Name on file | Email address on file |
| 15278115 | Name on file | Email address on file |
| 13706524 | Name on file | Email address on file |
| 13754940 | Name on file | Email address on file |
| 13480024 | Name on file | Email address on file |
| 15006122 | Name on file | Email address on file |
| 14501128 | Name on file | Email address on file |
| 18970396 | Name on file | Email address on file |
| 19025304 | Name on file | Email address on file |
| 15172493 | Name on file | Email address on file |
| 18255966 | Name on file | Email address on file |
| 13963434 | Name on file | Email address on file |
| 14591768 | Name on file | Email address on file |
| 14045200 | Name on file | Email address on file |
| 15235949 | Name on file | Email address on file |
| 15029512 | Name on file | Email address on file |
| 13909350 | Name on file | Email address on file |
| 13835236 | Name on file | Email address on file |
| 14916131 | Name on file | Email address on file |
| 18960946 | Name on file | Email address on file |
| 19022309 | Name on file | Email address on file |
| 14903206 | Name on file | Email address on file |
| 18269707 | Name on file | Email address on file |
| 18998022 | Name on file | Email address on file |
| 14364047 | Name on file | Email address on file |
| 13313580 | Name on file | Email address on file |
| 16850925 | Name on file | Email address on file |
| 13712182 | Name on file | Email address on file |
| 14083059 | Name on file | Email address on file |
| 14595461 | Name on file | Email address on file |
| 13165364 | Name on file | Email address on file |
| 13902561 | Name on file | Email address on file |
| 13932874 | Name on file | Email address on file |
| 13224359 | Name on file | Email address on file |
| 13607806 | Name on file | Email address on file |
| 13354275 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13330049 | Name on file | Email address on file |
| 13233974 | Name on file | Email address on file |
| 13527774 | Name on file | Email address on file |
| 13323826 | Name on file | Email address on file |
| 13214601 | Name on file | Email address on file |
| 16849685 | Name on file | Email address on file |
| 13443146 | Name on file | Email address on file |
| 13235592 | Name on file | Email address on file |
| 14174512 | Name on file | Email address on file |
| 13626049 | Name on file | Email address on file |
| 13867826 | Name on file | Email address on file |
| 13342289 | Name on file | Email address on file |
| 13319651 | Name on file | Email address on file |
| 13366505 | Name on file | Email address on file |
| 14556227 | Name on file | Email address on file |
| 13315649 | Name on file | Email address on file |
| 13457756 | Name on file | Email address on file |
| 14253976 | Name on file | Email address on file |
| 13544397 | Name on file | Email address on file |
| 13410760 | Name on file | Email address on file |
| 13548593 | Name on file | Email address on file |
| 16848519 | Name on file | Email address on file |
| 13650769 | Name on file | Email address on file |
| 14269804 | Name on file | Email address on file |
| 14118784 | Name on file | Email address on file |
| 15289625 | Name on file | Email address on file |
| 14266103 | Name on file | Email address on file |
| 18991288 | Name on file | Email address on file |
| 15273737 | Name on file | Email address on file |
| 13898325 | Name on file | Email address on file |
| 13631706 | Name on file | Email address on file |
| 13917813 | Name on file | Email address on file |
| 14096515 | Name on file | Email address on file |
| 14302680 | Name on file | Email address on file |
| 14909668 | Name on file | Email address on file |
| 14996370 | Name on file | Email address on file |
| 14190032 | Name on file | Email address on file |
| 15035215 | Name on file | Email address on file |
| 13346072 | Name on file | Email address on file |
| 14048797 | Name on file | Email address on file |
| 15136114 | Name on file | Email address on file |
| 14153152 | Name on file | Email address on file |
| 13964475 | Name on file | Email address on file |
| 18320575 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19022142 | Name on file | Email address on file |
| 18332955 | Name on file | Email address on file |
| 14422373 | Name on file | Email address on file |
| 14268734 | Name on file | Email address on file |
| 13175737 | Name on file | Email address on file |
| 13980557 | Name on file | Email address on file |
| 13799132 | Name on file | Email address on file |
| 16848457 | Name on file | Email address on file |
| 14127209 | Name on file | Email address on file |
| 14583022 | Name on file | Email address on file |
| 14585866 | Name on file | Email address on file |
| 14131043 | Name on file | Email address on file |
| 13571007 | Name on file | Email address on file |
| 14404459 | Name on file | Email address on file |
| 14342957 | Name on file | Email address on file |
| 14982231 | Name on file | Email address on file |
| 13187385 | Name on file | Email address on file |
| 15220626 | Name on file | Email address on file |
| 13368638 | Name on file | Email address on file |
| 14361444 | Name on file | Email address on file |
| 15071988 | Name on file | Email address on file |
| 13660908 | Name on file | Email address on file |
| 14416255 | Name on file | Email address on file |
| 14181380 | Name on file | Email address on file |
| 14017293 | Name on file | Email address on file |
| 14552569 | Name on file | Email address on file |
| 13787640 | Name on file | Email address on file |
| 13933113 | Name on file | Email address on file |
| 14593306 | Name on file | Email address on file |
| 14635712 | Name on file | Email address on file |
| 14635712 | Name on file | Email address on file |
| 13200082 | Name on file | Email address on file |
| 14035561 | Name on file | Email address on file |
| 13684653 | Name on file | Email address on file |
| 14355307 | Name on file | Email address on file |
| 14112238 | Name on file | Email address on file |
| 13589003 | Name on file | Email address on file |
| 14945026 | Name on file | Email address on file |
| 14979117 | Name on file | Email address on file |
| 13162575 | Name on file | Email address on file |
| 13436744 | Name on file | Email address on file |
| 13400136 | Name on file | Email address on file |
| 14063853 | Name on file | Email address on file |
| 13868632 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13588050 | Name on file | Email address on file |
| 13452161 | Name on file | Email address on file |
| 14141159 | Name on file | Email address on file |
| 13180692 | Name on file | Email address on file |
| 13689157 | Name on file | Email address on file |
| 13887125 | Name on file | Email address on file |
| 14540035 | Name on file | Email address on file |
| 13567028 | Name on file | Email address on file |
| 13147145 | Name on file | Email address on file |
| 14353140 | Name on file | Email address on file |
| 14088865 | Name on file | Email address on file |
| 14611464 | Name on file | Email address on file |
| 13442474 | Name on file | Email address on file |
| 15237726 | Name on file | Email address on file |
| 14987210 | Name on file | Email address on file |
| 14117995 | Name on file | Email address on file |
| 13647364 | Name on file | Email address on file |
| 15217295 | Name on file | Email address on file |
| 13681394 | Name on file | Email address on file |
| 13701338 | Name on file | Email address on file |
| 13311909 | Name on file | Email address on file |
| 13414889 | Name on file | Email address on file |
| 14305067 | Name on file | Email address on file |
| 14557737 | Name on file | Email address on file |
| 13686343 | Name on file | Email address on file |
| 13357542 | Name on file | Email address on file |
| 13870592 | Name on file | Email address on file |
| 15170039 | Name on file | Email address on file |
| 14613581 | Name on file | Email address on file |
| 13969764 | Name on file | Email address on file |
| 18965175 | Name on file | Email address on file |
| 18251513 | Name on file | Email address on file |
| 18941309 | Name on file | Email address on file |
| 18278200 | Name on file | Email address on file |
| 18939939 | Name on file | Email address on file |
| 18257778 | Name on file | Email address on file |
| 18981720 | Name on file | Email address on file |
| 18291654 | Name on file | Email address on file |
| 18256684 | Name on file | Email address on file |
| 14006285 | Name on file | Email address on file |
| 14130426 | Name on file | Email address on file |
| 14498276 | Name on file | Email address on file |
| 14474499 | Name on file | Email address on file |
| 13567384 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14659276 | Name on file | Email address on file |
| 14208198 | Name on file | Email address on file |
| 15098275 | Name on file | Email address on file |
| 14161143 | Name on file | Email address on file |
| 14443451 | Name on file | Email address on file |
| 13882729 | Name on file | Email address on file |
| 13457726 | Name on file | Email address on file |
| 13343962 | Name on file | Email address on file |
| 14019392 | Name on file | Email address on file |
| 14302246 | Name on file | Email address on file |
| 13253889 | Name on file | Email address on file |
| 13393400 | Name on file | Email address on file |
| 15389666 | Name on file | Email address on file |
| 13178878 | Name on file | Email address on file |
| 15268909 | Name on file | Email address on file |
| 13798224 | Name on file | Email address on file |
| 14666347 | Name on file | Email address on file |
| 14108471 | Name on file | Email address on file |
| 13386634 | Name on file | Email address on file |
| 18937119 | Name on file | Email address on file |
| 22123292 | Name on file | Email address on file |
| 22414916 | Name on file | Email address on file |
| 13151897 | Name on file | Email address on file |
| 15178272 | Name on file | Email address on file |
| 15016684 | Name on file | Email address on file |
| 13453878 | Name on file | Email address on file |
| 13760679 | Name on file | Email address on file |
| 13854924 | Name on file | Email address on file |
| 15090882 | Name on file | Email address on file |
| 18316874 | Name on file | Email address on file |
| 15064328 | Name on file | Email address on file |
| 14073721 | Name on file | Email address on file |
| 15031844 | Name on file | Email address on file |
| 15205543 | Name on file | Email address on file |
| 15207127 | Name on file | Email address on file |
| 18254409 | Name on file | Email address on file |
| 14552952 | Name on file | Email address on file |
| 13535885 | Name on file | Email address on file |
| 18286863 | Name on file | Email address on file |
| 18976460 | Name on file | Email address on file |
| 13139560 | Name on file | Email address on file |
| 13606663 | Name on file | Email address on file |
| 14905926 | Name on file | Email address on file |
| 13466860 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18302586 | Name on file | Email address on file |
| 15073909 | Name on file | Email address on file |
| 15073909 | Name on file | Email address on file |
| 14422712 | Name on file | Email address on file |
| 13789249 | Name on file | Email address on file |
| 13401673 | Name on file | Email address on file |
| 15092562 | Name on file | Email address on file |
| 13330807 | Name on file | Email address on file |
| 13723021 | Name on file | Email address on file |
| 14528731 | Name on file | Email address on file |
| 13202914 | Name on file | Email address on file |
| 15102739 | Name on file | Email address on file |
| 18323016 | Name on file | Email address on file |
| 14602852 | Name on file | Email address on file |
| 18991749 | Name on file | Email address on file |
| 14124664 | Name on file | Email address on file |
| 14619398 | Name on file | Email address on file |
| 14619398 | Name on file | Email address on file |
| 14146415 | Name on file | Email address on file |
| 15190940 | Name on file | Email address on file |
| 18982537 | Name on file | Email address on file |
| 18242165 | Name on file | Email address on file |
| 22283205 | Name on file | Email address on file |
| 18278283 | Name on file | Email address on file |
| 13207733 | Name on file | Email address on file |
| 18938327 | Name on file | Email address on file |
| 14603063 | Name on file | Email address on file |
| 13202404 | Name on file | Email address on file |
| 13202404 | Name on file | Email address on file |
| 14536499 | Name on file | Email address on file |
| 14461749 | Name on file | Email address on file |
| 14376567 | Name on file | Email address on file |
| 14677794 | Name on file | Email address on file |
| 14512192 | Name on file | Email address on file |
| 13889904 | Name on file | Email address on file |
| 14248015 | Name on file | Email address on file |
| 14220098 | Name on file | Email address on file |
| 14042303 | Name on file | Email address on file |
| 14199124 | Name on file | Email address on file |
| 13178801 | Name on file | Email address on file |
| 13491942 | Name on file | Email address on file |
| 16852401 | Name on file | Email address on file |
| 14341812 | Name on file | Email address on file |
| 14584519 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14582848 | Name on file | Email address on file |
| 13933102 | Name on file | Email address on file |
| 13489106 | Name on file | Email address on file |
| 14121008 | Name on file | Email address on file |
| 14077277 | Name on file | Email address on file |
| 14389451 | Name on file | Email address on file |
| 14389451 | Name on file | Email address on file |
| 14622770 | Name on file | Email address on file |
| 14622770 | Name on file | Email address on file |
| 14547683 | Name on file | Email address on file |
| 13321610 | Name on file | Email address on file |
| 14525342 | Name on file | Email address on file |
| 13744389 | Name on file | Email address on file |
| 14597844 | Name on file | Email address on file |
| 15107041 | Name on file | Email address on file |
| 13397676 | Name on file | Email address on file |
| 13638757 | Name on file | Email address on file |
| 13693426 | Name on file | Email address on file |
| 13409355 | Name on file | Email address on file |
| 13891499 | Name on file | Email address on file |
| 14122832 | Name on file | Email address on file |
| 14548186 | Name on file | Email address on file |
| 14045229 | Name on file | Email address on file |
| 13457371 | Name on file | Email address on file |
| 14468688 | Name on file | Email address on file |
| 14434758 | Name on file | Email address on file |
| 14484222 | Name on file | Email address on file |
| 14612912 | Name on file | Email address on file |
| 13275435 | Name on file | Email address on file |
| 13277213 | Name on file | Email address on file |
| 14238744 | Name on file | Email address on file |
| 13540993 | Name on file | Email address on file |
| 14464057 | Name on file | Email address on file |
| 14480632 | Name on file | Email address on file |
| 14495493 | Name on file | Email address on file |
| 13519316 | Name on file | Email address on file |
| 14302574 | Name on file | Email address on file |
| 13990140 | Name on file | Email address on file |
| 13636796 | Name on file | Email address on file |
| 13254947 | Name on file | Email address on file |
| 13262361 | Name on file | Email address on file |
| 14234574 | Name on file | Email address on file |
| 13987212 | Name on file | Email address on file |
| 13598657 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13513366 | Name on file | Email address on file |
| 15378476 | Name on file | Email address on file |
| 14642514 | Name on file | Email address on file |
| 13846778 | Name on file | Email address on file |
| 13591804 | Name on file | Email address on file |
| 14519376 | Name on file | Email address on file |
| 13638453 | Name on file | Email address on file |
| 13270001 | Name on file | Email address on file |
| 13300725 | Name on file | Email address on file |
| 13163072 | Name on file | Email address on file |
| 14599108 | Name on file | Email address on file |
| 14403373 | Name on file | Email address on file |
| 14106987 | Name on file | Email address on file |
| 16864504 | Name on file | Email address on file |
| 14310064 | Name on file | Email address on file |
| 14540256 | Name on file | Email address on file |
| 13338129 | Name on file | Email address on file |
| 16849687 | Name on file | Email address on file |
| 14551828 | Name on file | Email address on file |
| 14590828 | Name on file | Email address on file |
| 14201053 | Name on file | Email address on file |
| 13467147 | Name on file | Email address on file |
| 14394982 | Name on file | Email address on file |
| 13244124 | Name on file | Email address on file |
| 13200690 | Name on file | Email address on file |
| 14434581 | Name on file | Email address on file |
| 13250620 | Name on file | Email address on file |
| 13371681 | Name on file | Email address on file |
| 14447409 | Name on file | Email address on file |
| 14226771 | Name on file | Email address on file |
| 14331137 | Name on file | Email address on file |
| 13831597 | Name on file | Email address on file |
| 14185563 | Name on file | Email address on file |
| 15399971 | Name on file | Email address on file |
| 14408029 | Name on file | Email address on file |
| 13665678 | Name on file | Email address on file |
| 14031202 | Name on file | Email address on file |
| 16864793 | Name on file | Email address on file |
| 13156736 | Name on file | Email address on file |
| 14056070 | Name on file | Email address on file |
| 14651158 | Name on file | Email address on file |
| 14496091 | Name on file | Email address on file |
| 14658283 | Name on file | Email address on file |
| 14670791 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13715514 | Name on file | Email address on file |
| 14615801 | Name on file | Email address on file |
| 14321708 | Name on file | Email address on file |
| 14037156 | Name on file | Email address on file |
| 16853980 | Name on file | Email address on file |
| 13337473 | Name on file | Email address on file |
| 14659830 | Name on file | Email address on file |
| 14659830 | Name on file | Email address on file |
| 13733918 | Name on file | Email address on file |
| 15291028 | Name on file | Email address on file |
| 14594201 | Name on file | Email address on file |
| 18971562 | Name on file | Email address on file |
| 18260786 | Name on file | Email address on file |
| 18971058 | Name on file | Email address on file |
| 19000990 | Name on file | Email address on file |
| 18978786 | Name on file | Email address on file |
| 18266593 | Name on file | Email address on file |
| 15098428 | Name on file | Email address on file |
| 15382690 | Name on file | Email address on file |
| 15186154 | Name on file | Email address on file |
| 18246111 | Name on file | Email address on file |
| 18241760 | Name on file | Email address on file |
| 18298959 | Name on file | Email address on file |
| 15286065 | Name on file | Email address on file |
| 15286065 | Name on file | Email address on file |
| 14608812 | Name on file | Email address on file |
| 13171061 | Name on file | Email address on file |
| 15275765 | Name on file | Email address on file |
| 13492797 | Name on file | Email address on file |
| 19008293 | Name on file | Email address on file |
| 18298200 | Name on file | Email address on file |
| 18952935 | Name on file | Email address on file |
| 13367418 | Name on file | Email address on file |
| 19018528 | Name on file | Email address on file |
| 18978183 | Name on file | Email address on file |
| 19015493 | Name on file | Email address on file |
| 22153438 | Name on file | Email address on file |
| 14526595 | Name on file | Email address on file |
| 13395606 | Name on file | Email address on file |
| 13588920 | Name on file | Email address on file |
| 14170787 | Name on file | Email address on file |
| 18971485 | Name on file | Email address on file |
| 18297053 | Name on file | Email address on file |
| 13525081 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15201966 | Name on file | Email address on file |
| 15291210 | Name on file | Email address on file |
| 15291210 | Name on file | Email address on file |
| 14095827 | Name on file | Email address on file |
| 13852646 | Name on file | Email address on file |
| 14208311 | Name on file | Email address on file |
| 13933069 | Name on file | Email address on file |
| 14120862 | Name on file | Email address on file |
| 13413041 | Name on file | Email address on file |
| 14143322 | Name on file | Email address on file |
| 14493563 | Name on file | Email address on file |
| 14337355 | Name on file | Email address on file |
| 14348606 | Name on file | Email address on file |
| 18271292 | Name on file | Email address on file |
| 14268243 | Name on file | Email address on file |
| 13510442 | Name on file | Email address on file |
| 14445606 | Name on file | Email address on file |
| 13852594 | Name on file | Email address on file |
| 14467503 | Name on file | Email address on file |
| 13270319 | Name on file | Email address on file |
| 14461556 | Name on file | Email address on file |
| 14553789 | Name on file | Email address on file |
| 14584117 | Name on file | Email address on file |
| 13840357 | Name on file | Email address on file |
| 14473596 | Name on file | Email address on file |
| 14388059 | Name on file | Email address on file |
| 14066000 | Name on file | Email address on file |
| 13878439 | Name on file | Email address on file |
| 14097502 | Name on file | Email address on file |
| 14490011 | Name on file | Email address on file |
| 14045267 | Name on file | Email address on file |
| 14675370 | Name on file | Email address on file |
| 14675370 | Name on file | Email address on file |
| 13583230 | Name on file | Email address on file |
| 13452817 | Name on file | Email address on file |
| 14385607 | Name on file | Email address on file |
| 14466180 | Name on file | Email address on file |
| 14651734 | Name on file | Email address on file |
| 14155694 | Name on file | Email address on file |
| 14614879 | Name on file | Email address on file |
| 14544960 | Name on file | Email address on file |
| 14176224 | Name on file | Email address on file |
| 13657364 | Name on file | Email address on file |
| 14586541 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14643409 | Name on file | Email address on file |
| 14667876 | Name on file | Email address on file |
| 14667876 | Name on file | Email address on file |
| 15262574 | Name on file | Email address on file |
| 13959115 | Name on file | Email address on file |
| 13690571 | Name on file | Email address on file |
| 14515869 | Name on file | Email address on file |
| 13414759 | Name on file | Email address on file |
| 14653640 | Name on file | Email address on file |
| 13293320 | Name on file | Email address on file |
| 14602424 | Name on file | Email address on file |
| 19002569 | Name on file | Email address on file |
| 13574882 | Name on file | Email address on file |
| 14349980 | Name on file | Email address on file |
| 13684755 | Name on file | Email address on file |
| 14622803 | Name on file | Email address on file |
| 14251431 | Name on file | Email address on file |
| 14501680 | Name on file | Email address on file |
| 14422783 | Name on file | Email address on file |
| 13344101 | Name on file | Email address on file |
| 14552274 | Name on file | Email address on file |
| 14635619 | Name on file | Email address on file |
| 14651281 | Name on file | Email address on file |
| 18282509 | Name on file | Email address on file |
| 14667174 | Name on file | Email address on file |
| 14559636 | Name on file | Email address on file |
| 14333253 | Name on file | Email address on file |
| 14486351 | Name on file | Email address on file |
| 14302543 | Name on file | Email address on file |
| 14404545 | Name on file | Email address on file |
| 13216169 | Name on file | Email address on file |
| 13786683 | Name on file | Email address on file |
| 15398536 | Name on file | Email address on file |
| 14679043 | Name on file | Email address on file |
| 14062614 | Name on file | Email address on file |
| 13818243 | Name on file | Email address on file |
| 14383075 | Name on file | Email address on file |
| 13340621 | Name on file | Email address on file |
| 13176972 | Name on file | Email address on file |
| 14381706 | Name on file | Email address on file |
| 13264115 | Name on file | Email address on file |
| 14528685 | Name on file | Email address on file |
| 14442884 | Name on file | Email address on file |
| 14677992 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13338673 | Name on file | Email address on file |
| 13477078 | Name on file | Email address on file |
| 13342819 | Name on file | Email address on file |
| 18985134 | Name on file | Email address on file |
| 18323060 | Name on file | Email address on file |
| 18268482 | Name on file | Email address on file |
| 18981785 | Name on file | Email address on file |
| 18281875 | Name on file | Email address on file |
| 18286036 | Name on file | Email address on file |
| 18270326 | Name on file | Email address on file |
| 19020076 | Name on file | Email address on file |
| 18311944 | Name on file | Email address on file |
| 18285690 | Name on file | Email address on file |
| 18311477 | Name on file | Email address on file |
| 18271468 | Name on file | Email address on file |
| 18964120 | Name on file | Email address on file |
| 14463746 | Name on file | Email address on file |
| 13366358 | Name on file | Email address on file |
| 15029426 | Name on file | Email address on file |
| 19017547 | Name on file | Email address on file |
| 14688156 | Name on file | Email address on file |
| 13584637 | Name on file | Email address on file |
| 14532974 | Name on file | Email address on file |
| 13540931 | Name on file | Email address on file |
| 13141449 | Name on file | Email address on file |
| 14993891 | Name on file | Email address on file |
| 13259004 | Name on file | Email address on file |
| 15369088 | Name on file | Email address on file |
| 14038803 | Name on file | Email address on file |
| 13299891 | Name on file | Email address on file |
| 13566202 | Name on file | Email address on file |
| 13709762 | Name on file | Email address on file |
| 15279368 | Name on file | Email address on file |
| 14547711 | Name on file | Email address on file |
| 13340656 | Name on file | Email address on file |
| 14203167 | Name on file | Email address on file |
| 14610459 | Name on file | Email address on file |
| 13496388 | Name on file | Email address on file |
| 13373902 | Name on file | Email address on file |
| 15359511 | Name on file | Email address on file |
| 18289153 | Name on file | Email address on file |
| 13551017 | Name on file | Email address on file |
| 14423681 | Name on file | Email address on file |
| 14004439 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13282324 | Name on file | Email address on file |
| 13245188 | Name on file | Email address on file |
| 13310821 | Name on file | Email address on file |
| 13861647 | Name on file | Email address on file |
| 13710565 | Name on file | Email address on file |
| 13398883 | Name on file | Email address on file |
| 13337447 | Name on file | Email address on file |
| 15221705 | Name on file | Email address on file |
| 20794157 | Name on file | Email address on file |
| 14442425 | Name on file | Email address on file |
| 14143178 | Name on file | Email address on file |
| 13951931 | Name on file | Email address on file |
| 15151952 | Name on file | Email address on file |
| 14401288 | Name on file | Email address on file |
| 13629165 | Name on file | Email address on file |
| 14664243 | Name on file | Email address on file |
| 14554185 | Name on file | Email address on file |
| 16847857 | Name on file | Email address on file |
| 14234773 | Name on file | Email address on file |
| 15212355 | Name on file | Email address on file |
| 15280111 | Name on file | Email address on file |
| 19028058 | Name on file | Email address on file |
| 14311652 | Name on file | Email address on file |
| 14621961 | Name on file | Email address on file |
| 14679092 | Name on file | Email address on file |
| 13430946 | Name on file | Email address on file |
| 14402858 | Name on file | Email address on file |
| 14648227 | Name on file | Email address on file |
| 14509287 | Name on file | Email address on file |
| 14393709 | Name on file | Email address on file |
| 14491770 | Name on file | Email address on file |
| 14513808 | Name on file | Email address on file |
| 13380371 | Name on file | Email address on file |
| 14590716 | Name on file | Email address on file |
| 13709316 | Name on file | Email address on file |
| 14625451 | Name on file | Email address on file |
| 15228550 | Name on file | Email address on file |
| 14598080 | Name on file | Email address on file |
| 14598080 | Name on file | Email address on file |
| 13191341 | Name on file | Email address on file |
| 13405663 | Name on file | Email address on file |
| 13830213 | Name on file | Email address on file |
| 13904627 | Name on file | Email address on file |
| 14585363 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13320363 | Name on file | Email address on file |
| 13819326 | Name on file | Email address on file |
| 14669599 | Name on file | Email address on file |
| 13999069 | Name on file | Email address on file |
| 14549048 | Name on file | Email address on file |
| 14670942 | Name on file | Email address on file |
| 14318861 | Name on file | Email address on file |
| 13870788 | Name on file | Email address on file |
| 13563629 | Name on file | Email address on file |
| 13740572 | Name on file | Email address on file |
| 14542230 | Name on file | Email address on file |
| 14618730 | Name on file | Email address on file |
| 14682593 | Name on file | Email address on file |
| 13733028 | Name on file | Email address on file |
| 13595143 | Name on file | Email address on file |
| 14485373 | Name on file | Email address on file |
| 14377306 | Name on file | Email address on file |
| 14386453 | Name on file | Email address on file |
| 14441066 | Name on file | Email address on file |
| 14605076 | Name on file | Email address on file |
| 13420997 | Name on file | Email address on file |
| 13969124 | Name on file | Email address on file |
| 13886832 | Name on file | Email address on file |
| 14036706 | Name on file | Email address on file |
| 14342157 | Name on file | Email address on file |
| 15405833 | Name on file | Email address on file |
| 13474981 | Name on file | Email address on file |
| 13635341 | Name on file | Email address on file |
| 14649118 | Name on file | Email address on file |
| 13798572 | Name on file | Email address on file |
| 13352007 | Name on file | Email address on file |
| 14552897 | Name on file | Email address on file |
| 13910633 | Name on file | Email address on file |
| 14638186 | Name on file | Email address on file |
| 14674389 | Name on file | Email address on file |
| 14676338 | Name on file | Email address on file |
| 13607711 | Name on file | Email address on file |
| 14628037 | Name on file | Email address on file |
| 14511950 | Name on file | Email address on file |
| 14416786 | Name on file | Email address on file |
| 13148162 | Name on file | Email address on file |
| 14503822 | Name on file | Email address on file |
| 14394997 | Name on file | Email address on file |
| 13249849 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13404245 | Name on file | Email address on file |
| 14546997 | Name on file | Email address on file |
| 14535128 | Name on file | Email address on file |
| 14540140 | Name on file | Email address on file |
| 14540141 | Name on file | Email address on file |
| 14431019 | Name on file | Email address on file |
| 14543861 | Name on file | Email address on file |
| 13253875 | Name on file | Email address on file |
| 14654082 | Name on file | Email address on file |
| 14507144 | Name on file | Email address on file |
| 13977295 | Name on file | Email address on file |
| 14116659 | Name on file | Email address on file |
| 14468183 | Name on file | Email address on file |
| 13491384 | Name on file | Email address on file |
| 14533256 | Name on file | Email address on file |
| 14543932 | Name on file | Email address on file |
| 14674022 | Name on file | Email address on file |
| 14545012 | Name on file | Email address on file |
| 13703623 | Name on file | Email address on file |
| 14609402 | Name on file | Email address on file |
| 14429814 | Name on file | Email address on file |
| 14276732 | Name on file | Email address on file |
| 14683244 | Name on file | Email address on file |
| 14674396 | Name on file | Email address on file |
| 13645819 | Name on file | Email address on file |
| 13757292 | Name on file | Email address on file |
| 14271049 | Name on file | Email address on file |
| 14164953 | Name on file | Email address on file |
| 14247973 | Name on file | Email address on file |
| 13585269 | Name on file | Email address on file |
| 14427878 | Name on file | Email address on file |
| 14605180 | Name on file | Email address on file |
| 13259056 | Name on file | Email address on file |
| 15020517 | Name on file | Email address on file |
| 13925305 | Name on file | Email address on file |
| 13145358 | Name on file | Email address on file |
| 13724258 | Name on file | Email address on file |
| 13250881 | Name on file | Email address on file |
| 13625177 | Name on file | Email address on file |
| 15097418 | Name on file | Email address on file |
| 13679139 | Name on file | Email address on file |
| 15403958 | Name on file | Email address on file |
| 14595216 | Name on file | Email address on file |
| 14595216 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13553888 | Name on file | Email address on file |
| 14258007 | Name on file | Email address on file |
| 13541004 | Name on file | Email address on file |
| 13858915 | Name on file | Email address on file |
| 14031560 | Name on file | Email address on file |
| 13809707 | Name on file | Email address on file |
| 14637103 | Name on file | Email address on file |
| 13393451 | Name on file | Email address on file |
| 13689375 | Name on file | Email address on file |
| 13193056 | Name on file | Email address on file |
| 14593897 | Name on file | Email address on file |
| 13348600 | Name on file | Email address on file |
| 14203616 | Name on file | Email address on file |
| 14553428 | Name on file | Email address on file |
| 14023916 | Name on file | Email address on file |
| 13387163 | Name on file | Email address on file |
| 16867805 | Name on file | Email address on file |
| 14600362 | Name on file | Email address on file |
| 14600362 | Name on file | Email address on file |
| 13671592 | Name on file | Email address on file |
| 13413231 | Name on file | Email address on file |
| 14477944 | Name on file | Email address on file |
| 14540172 | Name on file | Email address on file |
| 13634012 | Name on file | Email address on file |
| 14602374 | Name on file | Email address on file |
| 13943872 | Name on file | Email address on file |
| 13790485 | Name on file | Email address on file |
| 14534541 | Name on file | Email address on file |
| 13610752 | Name on file | Email address on file |
| 14670975 | Name on file | Email address on file |
| 14670975 | Name on file | Email address on file |
| 14549455 | Name on file | Email address on file |
| 13377289 | Name on file | Email address on file |
| 14186214 | Name on file | Email address on file |
| 14287162 | Name on file | Email address on file |
| 13309229 | Name on file | Email address on file |
| 13830073 | Name on file | Email address on file |
| 14337552 | Name on file | Email address on file |
| 13689091 | Name on file | Email address on file |
| 14315172 | Name on file | Email address on file |
| 14532182 | Name on file | Email address on file |
| 14322416 | Name on file | Email address on file |
| 14544173 | Name on file | Email address on file |
| 13840451 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14364310 | Name on file | Email address on file |
| 14159781 | Name on file | Email address on file |
| 14521747 | Name on file | Email address on file |
| 13714164 | Name on file | Email address on file |
| 14635094 | Name on file | Email address on file |
| 14640910 | Name on file | Email address on file |
| 15372585 | Name on file | Email address on file |
| 13625264 | Name on file | Email address on file |
| 14089105 | Name on file | Email address on file |
| 14281105 | Name on file | Email address on file |
| 13404079 | Name on file | Email address on file |
| 13707983 | Name on file | Email address on file |
| 13656432 | Name on file | Email address on file |
| 14431918 | Name on file | Email address on file |
| 13475460 | Name on file | Email address on file |
| 14667870 | Name on file | Email address on file |
| 14070693 | Name on file | Email address on file |
| 14108997 | Name on file | Email address on file |
| 14549416 | Name on file | Email address on file |
| 13368568 | Name on file | Email address on file |
| 14363110 | Name on file | Email address on file |
| 13298208 | Name on file | Email address on file |
| 14642577 | Name on file | Email address on file |
| 14993450 | Name on file | Email address on file |
| 13469023 | Name on file | Email address on file |
| 13573537 | Name on file | Email address on file |
| 14592589 | Name on file | Email address on file |
| 13774151 | Name on file | Email address on file |
| 14599154 | Name on file | Email address on file |
| 14599154 | Name on file | Email address on file |
| 13835687 | Name on file | Email address on file |
| 13394125 | Name on file | Email address on file |
| 15405067 | Name on file | Email address on file |
| 14998325 | Name on file | Email address on file |
| 13521426 | Name on file | Email address on file |
| 13489419 | Name on file | Email address on file |
| 15410536 | Name on file | Email address on file |
| 13472463 | Name on file | Email address on file |
| 13852544 | Name on file | Email address on file |
| 14360047 | Name on file | Email address on file |
| 14675895 | Name on file | Email address on file |
| 14626830 | Name on file | Email address on file |
| 13525341 | Name on file | Email address on file |
| 13813578 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14515158 | Name on file | Email address on file |
| 14306206 | Name on file | Email address on file |
| 14011626 | Name on file | Email address on file |
| 13528324 | Name on file | Email address on file |
| 13816120 | Name on file | Email address on file |
| 14362155 | Name on file | Email address on file |
| 13956467 | Name on file | Email address on file |
| 14509359 | Name on file | Email address on file |
| 13773159 | Name on file | Email address on file |
| 14554541 | Name on file | Email address on file |
| 13952819 | Name on file | Email address on file |
| 13696465 | Name on file | Email address on file |
| 14651291 | Name on file | Email address on file |
| 13785525 | Name on file | Email address on file |
| 13923336 | Name on file | Email address on file |
| 14059328 | Name on file | Email address on file |
| 13367349 | Name on file | Email address on file |
| 14628843 | Name on file | Email address on file |
| 14297763 | Name on file | Email address on file |
| 14663030 | Name on file | Email address on file |
| 14307320 | Name on file | Email address on file |
| 13355674 | Name on file | Email address on file |
| 14510422 | Name on file | Email address on file |
| 14083945 | Name on file | Email address on file |
| 14110544 | Name on file | Email address on file |
| 14628179 | Name on file | Email address on file |
| 14502917 | Name on file | Email address on file |
| 14091755 | Name on file | Email address on file |
| 14357556 | Name on file | Email address on file |
| 14939945 | Name on file | Email address on file |
| 13302806 | Name on file | Email address on file |
| 14257638 | Name on file | Email address on file |
| 14587484 | Name on file | Email address on file |
| 14649076 | Name on file | Email address on file |
| 14548112 | Name on file | Email address on file |
| 13966974 | Name on file | Email address on file |
| 14458542 | Name on file | Email address on file |
| 15150582 | Name on file | Email address on file |
| 13704007 | Name on file | Email address on file |
| 13332181 | Name on file | Email address on file |
| 14548414 | Name on file | Email address on file |
| 13603490 | Name on file | Email address on file |
| 14349569 | Name on file | Email address on file |
| 15409417 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14667405 | Name on file | Email address on file |
| 14676459 | Name on file | Email address on file |
| 14472904 | Name on file | Email address on file |
| 13642955 | Name on file | Email address on file |
| 14548834 | Name on file | Email address on file |
| 14085615 | Name on file | Email address on file |
| 13859687 | Name on file | Email address on file |
| 14383443 | Name on file | Email address on file |
| 14668872 | Name on file | Email address on file |
| 13186288 | Name on file | Email address on file |
| 14459551 | Name on file | Email address on file |
| 14435090 | Name on file | Email address on file |
| 14304608 | Name on file | Email address on file |
| 15065381 | Name on file | Email address on file |
| 14529713 | Name on file | Email address on file |
| 14587362 | Name on file | Email address on file |
| 14587362 | Name on file | Email address on file |
| 13182975 | Name on file | Email address on file |
| 14390289 | Name on file | Email address on file |
| 13297107 | Name on file | Email address on file |
| 13717025 | Name on file | Email address on file |
| 14419050 | Name on file | Email address on file |
| 14666515 | Name on file | Email address on file |
| 14666515 | Name on file | Email address on file |
| 14555352 | Name on file | Email address on file |
| 14668345 | Name on file | Email address on file |
| 14334033 | Name on file | Email address on file |
| 14484098 | Name on file | Email address on file |
| 14081615 | Name on file | Email address on file |
| 13950067 | Name on file | Email address on file |
| 13966644 | Name on file | Email address on file |
| 14556327 | Name on file | Email address on file |
| 13832624 | Name on file | Email address on file |
| 14601830 | Name on file | Email address on file |
| 15412099 | Name on file | Email address on file |
| 13883118 | Name on file | Email address on file |
| 13845560 | Name on file | Email address on file |
| 15399195 | Name on file | Email address on file |
| 13479969 | Name on file | Email address on file |
| 14415219 | Name on file | Email address on file |
| 14486967 | Name on file | Email address on file |
| 14642178 | Name on file | Email address on file |
| 14677927 | Name on file | Email address on file |
| 14677927 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13282408 | Name on file | Email address on file |
| 14651756 | Name on file | Email address on file |
| 14399191 | Name on file | Email address on file |
| 14457234 | Name on file | Email address on file |
| 14638629 | Name on file | Email address on file |
| 14638629 | Name on file | Email address on file |
| 13564869 | Name on file | Email address on file |
| 14413503 | Name on file | Email address on file |
| 14922068 | Name on file | Email address on file |
| 14590436 | Name on file | Email address on file |
| 13897467 | Name on file | Email address on file |
| 14225381 | Name on file | Email address on file |
| 13737461 | Name on file | Email address on file |
| 14676637 | Name on file | Email address on file |
| 14676637 | Name on file | Email address on file |
| 13878253 | Name on file | Email address on file |
| 14080212 | Name on file | Email address on file |
| 14660625 | Name on file | Email address on file |
| 13429148 | Name on file | Email address on file |
| 13672608 | Name on file | Email address on file |
| 13335498 | Name on file | Email address on file |
| 14597882 | Name on file | Email address on file |
| 14597882 | Name on file | Email address on file |
| 14680694 | Name on file | Email address on file |
| 13789060 | Name on file | Email address on file |
| 13494044 | Name on file | Email address on file |
| 14593013 | Name on file | Email address on file |
| 14597392 | Name on file | Email address on file |
| 14213688 | Name on file | Email address on file |
| 13476116 | Name on file | Email address on file |
| 14640999 | Name on file | Email address on file |
| 14640999 | Name on file | Email address on file |
| 14545576 | Name on file | Email address on file |
| 14435298 | Name on file | Email address on file |
| 15407248 | Name on file | Email address on file |
| 13981285 | Name on file | Email address on file |
| 14453859 | Name on file | Email address on file |
| 13137044 | Name on file | Email address on file |
| 14555080 | Name on file | Email address on file |
| 13950796 | Name on file | Email address on file |
| 15406501 | Name on file | Email address on file |
| 14518078 | Name on file | Email address on file |
| 14363841 | Name on file | Email address on file |
| 13380404 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14652407 | Name on file | Email address on file |
| 14668358 | Name on file | Email address on file |
| 14668358 | Name on file | Email address on file |
| 13778765 | Name on file | Email address on file |
| 14922044 | Name on file | Email address on file |
| 14607241 | Name on file | Email address on file |
| 14434765 | Name on file | Email address on file |
| 14063568 | Name on file | Email address on file |
| 14323939 | Name on file | Email address on file |
| 14660270 | Name on file | Email address on file |
| 14590067 | Name on file | Email address on file |
| 13392165 | Name on file | Email address on file |
| 13363298 | Name on file | Email address on file |
| 14674573 | Name on file | Email address on file |
| 14674573 | Name on file | Email address on file |
| 13914062 | Name on file | Email address on file |
| 14405868 | Name on file | Email address on file |
| 14347714 | Name on file | Email address on file |
| 14492898 | Name on file | Email address on file |
| 14404523 | Name on file | Email address on file |
| 14625819 | Name on file | Email address on file |
| 14625819 | Name on file | Email address on file |
| 14488362 | Name on file | Email address on file |
| 14580595 | Name on file | Email address on file |
| 14397439 | Name on file | Email address on file |
| 14684078 | Name on file | Email address on file |
| 14349192 | Name on file | Email address on file |
| 14254832 | Name on file | Email address on file |
| 14656470 | Name on file | Email address on file |
| 13369089 | Name on file | Email address on file |
| 14440983 | Name on file | Email address on file |
| 14490784 | Name on file | Email address on file |
| 14555160 | Name on file | Email address on file |
| 13793700 | Name on file | Email address on file |
| 13558773 | Name on file | Email address on file |
| 14002657 | Name on file | Email address on file |
| 14647855 | Name on file | Email address on file |
| 13884814 | Name on file | Email address on file |
| 14647855 | Name on file | Email address on file |
| 13778402 | Name on file | Email address on file |
| 13283807 | Name on file | Email address on file |
| 13654257 | Name on file | Email address on file |
| 14397963 | Name on file | Email address on file |
| 14319449 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14547784 | Name on file | Email address on file |
| 14396438 | Name on file | Email address on file |
| 14536677 | Name on file | Email address on file |
| 14679435 | Name on file | Email address on file |
| 14553634 | Name on file | Email address on file |
| 14387770 | Name on file | Email address on file |
| 14495163 | Name on file | Email address on file |
| 13876765 | Name on file | Email address on file |
| 13772439 | Name on file | Email address on file |
| 14162733 | Name on file | Email address on file |
| 14518134 | Name on file | Email address on file |
| 14545795 | Name on file | Email address on file |
| 14156159 | Name on file | Email address on file |
| 14405946 | Name on file | Email address on file |
| 14455776 | Name on file | Email address on file |
| 14340397 | Name on file | Email address on file |
| 14602111 | Name on file | Email address on file |
| 13469111 | Name on file | Email address on file |
| 13180843 | Name on file | Email address on file |
| 13503562 | Name on file | Email address on file |
| 14465661 | Name on file | Email address on file |
| 14362487 | Name on file | Email address on file |
| 13323891 | Name on file | Email address on file |
| 14655940 | Name on file | Email address on file |
| 14655940 | Name on file | Email address on file |
| 14203500 | Name on file | Email address on file |
| 13656542 | Name on file | Email address on file |
| 14137688 | Name on file | Email address on file |
| 13666764 | Name on file | Email address on file |
| 14624143 | Name on file | Email address on file |
| 14624143 | Name on file | Email address on file |
| 13417038 | Name on file | Email address on file |
| 14549384 | Name on file | Email address on file |
| 13284141 | Name on file | Email address on file |
| 14462769 | Name on file | Email address on file |
| 13377661 | Name on file | Email address on file |
| 13512029 | Name on file | Email address on file |
| 13249984 | Name on file | Email address on file |
| 14641016 | Name on file | Email address on file |
| 13917090 | Name on file | Email address on file |
| 15008462 | Name on file | Email address on file |
| 14156158 | Name on file | Email address on file |
| 13408000 | Name on file | Email address on file |
| 13409707 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14407899 | Name on file | Email address on file |
| 14675170 | Name on file | Email address on file |
| 14612077 | Name on file | Email address on file |
| 14591004 | Name on file | Email address on file |
| 13658701 | Name on file | Email address on file |
| 14554706 | Name on file | Email address on file |
| 14633797 | Name on file | Email address on file |
| 13432607 | Name on file | Email address on file |
| 14147331 | Name on file | Email address on file |
| 14616478 | Name on file | Email address on file |
| 13878085 | Name on file | Email address on file |
| 13531224 | Name on file | Email address on file |
| 14112778 | Name on file | Email address on file |
| 13948316 | Name on file | Email address on file |
| 13800209 | Name on file | Email address on file |
| 13579093 | Name on file | Email address on file |
| 14150954 | Name on file | Email address on file |
| 14032230 | Name on file | Email address on file |
| 14646326 | Name on file | Email address on file |
| 13197078 | Name on file | Email address on file |
| 13887428 | Name on file | Email address on file |
| 13645833 | Name on file | Email address on file |
| 13637300 | Name on file | Email address on file |
| 13842990 | Name on file | Email address on file |
| 13371967 | Name on file | Email address on file |
| 14273810 | Name on file | Email address on file |
| 13886407 | Name on file | Email address on file |
| 13919906 | Name on file | Email address on file |
| 14106196 | Name on file | Email address on file |
| 15286026 | Name on file | Email address on file |
| 15286026 | Name on file | Email address on file |
| 14625946 | Name on file | Email address on file |
| 14625946 | Name on file | Email address on file |
| 15286526 | Name on file | Email address on file |
| 15286526 | Name on file | Email address on file |
| 13745916 | Name on file | Email address on file |
| 13164573 | Name on file | Email address on file |
| 13942758 | Name on file | Email address on file |
| 13959590 | Name on file | Email address on file |
| 13427494 | Name on file | Email address on file |
| 14109873 | Name on file | Email address on file |
| 14539529 | Name on file | Email address on file |
| 13532655 | Name on file | Email address on file |
| 13464572 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14443521 | Name on file | Email address on file |
| 13867261 | Name on file | Email address on file |
| 15405957 | Name on file | Email address on file |
| 14671209 | Name on file | Email address on file |
| 14676674 | Name on file | Email address on file |
| 14676674 | Name on file | Email address on file |
| 14677404 | Name on file | Email address on file |
| 14334293 | Name on file | Email address on file |
| 14448767 | Name on file | Email address on file |
| 14553700 | Name on file | Email address on file |
| 13769577 | Name on file | Email address on file |
| 15081265 | Name on file | Email address on file |
| 14657885 | Name on file | Email address on file |
| 14657885 | Name on file | Email address on file |
| 13337585 | Name on file | Email address on file |
| 14092109 | Name on file | Email address on file |
| 14026233 | Name on file | Email address on file |
| 15222775 | Name on file | Email address on file |
| 14524880 | Name on file | Email address on file |
| 13233183 | Name on file | Email address on file |
| 14648056 | Name on file | Email address on file |
| 14648056 | Name on file | Email address on file |
| 14598475 | Name on file | Email address on file |
| 14546609 | Name on file | Email address on file |
| 14546609 | Name on file | Email address on file |
| 13227353 | Name on file | Email address on file |
| 13815857 | Name on file | Email address on file |
| 14270633 | Name on file | Email address on file |
| 13191295 | Name on file | Email address on file |
| 14528537 | Name on file | Email address on file |
| 15387018 | Name on file | Email address on file |
| 13472557 | Name on file | Email address on file |
| 13942796 | Name on file | Email address on file |
| 14404136 | Name on file | Email address on file |
| 14334373 | Name on file | Email address on file |
| 13789101 | Name on file | Email address on file |
| 14164702 | Name on file | Email address on file |
| 13196999 | Name on file | Email address on file |
| 14588496 | Name on file | Email address on file |
| 14939353 | Name on file | Email address on file |
| 13778916 | Name on file | Email address on file |
| 14401668 | Name on file | Email address on file |
| 14431303 | Name on file | Email address on file |
| 13498230 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14312179 | Name on file | Email address on file |
| 14189967 | Name on file | Email address on file |
| 13512771 | Name on file | Email address on file |
| 13854994 | Name on file | Email address on file |
| 14514358 | Name on file | Email address on file |
| 14534413 | Name on file | Email address on file |
| 13880272 | Name on file | Email address on file |
| 13474710 | Name on file | Email address on file |
| 13661968 | Name on file | Email address on file |
| 14559797 | Name on file | Email address on file |
| 14559797 | Name on file | Email address on file |
| 14513833 | Name on file | Email address on file |
| 13477897 | Name on file | Email address on file |
| 13218674 | Name on file | Email address on file |
| 14680126 | Name on file | Email address on file |
| 14680126 | Name on file | Email address on file |
| 13742378 | Name on file | Email address on file |
| 14460122 | Name on file | Email address on file |
| 13296264 | Name on file | Email address on file |
| 14416223 | Name on file | Email address on file |
| 13978916 | Name on file | Email address on file |
| 13413839 | Name on file | Email address on file |
| 14232876 | Name on file | Email address on file |
| 13758043 | Name on file | Email address on file |
| 14623291 | Name on file | Email address on file |
| 13420286 | Name on file | Email address on file |
| 13991118 | Name on file | Email address on file |
| 13378015 | Name on file | Email address on file |
| 13447072 | Name on file | Email address on file |
| 14188562 | Name on file | Email address on file |
| 13895800 | Name on file | Email address on file |
| 14668431 | Name on file | Email address on file |
| 14214182 | Name on file | Email address on file |
| 14106244 | Name on file | Email address on file |
| 13908370 | Name on file | Email address on file |
| 13366477 | Name on file | Email address on file |
| 13695788 | Name on file | Email address on file |
| 13319557 | Name on file | Email address on file |
| 14688142 | Name on file | Email address on file |
| 14603703 | Name on file | Email address on file |
| 14603703 | Name on file | Email address on file |
| 14002466 | Name on file | Email address on file |
| 14542128 | Name on file | Email address on file |
| 13505001 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14612976 | Name on file | Email address on file |
| 14612976 | Name on file | Email address on file |
| 14591712 | Name on file | Email address on file |
| 14591712 | Name on file | Email address on file |
| 18302846 | Name on file | Email address on file |
| 18945335 | Name on file | Email address on file |
| 18291446 | Name on file | Email address on file |
| 18963238 | Name on file | Email address on file |
| 18336151 | Name on file | Email address on file |
| 18951245 | Name on file | Email address on file |
| 19003336 | Name on file | Email address on file |
| 18248949 | Name on file | Email address on file |
| 19029248 | Name on file | Email address on file |
| 18279726 | Name on file | Email address on file |
| 18954336 | Name on file | Email address on file |
| 18948157 | Name on file | Email address on file |
| 18307654 | Name on file | Email address on file |
| 18336530 | Name on file | Email address on file |
| 18949922 | Name on file | Email address on file |
| 18297126 | Name on file | Email address on file |
| 18993019 | Name on file | Email address on file |
| 18270060 | Name on file | Email address on file |
| 18322346 | Name on file | Email address on file |
| 18238966 | Name on file | Email address on file |
| 18940771 | Name on file | Email address on file |
| 18241671 | Name on file | Email address on file |
| 18321484 | Name on file | Email address on file |
| 18302630 | Name on file | Email address on file |
| 18995275 | Name on file | Email address on file |
| 19028663 | Name on file | Email address on file |
| 18321321 | Name on file | Email address on file |
| 18273040 | Name on file | Email address on file |
| 18273066 | Name on file | Email address on file |
| 18999051 | Name on file | Email address on file |
| 18266185 | Name on file | Email address on file |
| 18301179 | Name on file | Email address on file |
| 18292796 | Name on file | Email address on file |
| 18999419 | Name on file | Email address on file |
| 19000524 | Name on file | Email address on file |
| 18251820 | Name on file | Email address on file |
| 18339117 | Name on file | Email address on file |
| 19027270 | Name on file | Email address on file |
| 18254511 | Name on file | Email address on file |
| 18969464 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18249067 | Name on file | Email address on file |
| 18305877 | Name on file | Email address on file |
| 18261918 | Name on file | Email address on file |
| 18947107 | Name on file | Email address on file |
| 18250791 | Name on file | Email address on file |
| 14594802 | Name on file | Email address on file |
| 14594802 | Name on file | Email address on file |
| 19009626 | Name on file | Email address on file |
| 18322172 | Name on file | Email address on file |
| 18298286 | Name on file | Email address on file |
| 18249467 | Name on file | Email address on file |
| 13557909 | Name on file | Email address on file |
| 18288772 | Name on file | Email address on file |
| 18326876 | Name on file | Email address on file |
| 18985702 | Name on file | Email address on file |
| 18268723 | Name on file | Email address on file |
| 18237818 | Name on file | Email address on file |
| 18238323 | Name on file | Email address on file |
| 18982588 | Name on file | Email address on file |
| 18330371 | Name on file | Email address on file |
| 18989782 | Name on file | Email address on file |
| 22157078 | Name on file | Email address on file |
| 18995818 | Name on file | Email address on file |
| 18247376 | Name on file | Email address on file |
| 18953876 | Name on file | Email address on file |
| 18307148 | Name on file | Email address on file |
| 19002200 | Name on file | Email address on file |
| 18982766 | Name on file | Email address on file |
| 18303851 | Name on file | Email address on file |
| 18318868 | Name on file | Email address on file |
| 18305881 | Name on file | Email address on file |
| 18273009 | Name on file | Email address on file |
| 18305627 | Name on file | Email address on file |
| 19007149 | Name on file | Email address on file |
| 18294411 | Name on file | Email address on file |
| 19023612 | Name on file | Email address on file |
| 18331390 | Name on file | Email address on file |
| 18338474 | Name on file | Email address on file |
| 18338421 | Name on file | Email address on file |
| 18307008 | Name on file | Email address on file |
| 18248217 | Name on file | Email address on file |
| 18285274 | Name on file | Email address on file |
| 18327649 | Name on file | Email address on file |
| 18246576 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18276324 | Name on file | Email address on file |
| 18238940 | Name on file | Email address on file |
| 20641740 | Name on file | Email address on file |
| 18283280 | Name on file | Email address on file |
| 18272263 | Name on file | Email address on file |
| 19000646 | Name on file | Email address on file |
| 18277011 | Name on file | Email address on file |
| 18282221 | Name on file | Email address on file |
| 18277909 | Name on file | Email address on file |
| 18277699 | Name on file | Email address on file |
| 18296888 | Name on file | Email address on file |
| 18979382 | Name on file | Email address on file |
| 18993080 | Name on file | Email address on file |
| 19028950 | Name on file | Email address on file |
| 18337560 | Name on file | Email address on file |
| 18998381 | Name on file | Email address on file |
| 18996131 | Name on file | Email address on file |
| 18948614 | Name on file | Email address on file |
| 18264402 | Name on file | Email address on file |
| 18322410 | Name on file | Email address on file |
| 18296950 | Name on file | Email address on file |
| 18986694 | Name on file | Email address on file |
| 18943851 | Name on file | Email address on file |
| 18961244 | Name on file | Email address on file |
| 18303992 | Name on file | Email address on file |
| 19016399 | Name on file | Email address on file |
| 18984905 | Name on file | Email address on file |
| 18292114 | Name on file | Email address on file |
| 18283274 | Name on file | Email address on file |
| 19027547 | Name on file | Email address on file |
| 18302047 | Name on file | Email address on file |
| 18292252 | Name on file | Email address on file |
| 18983016 | Name on file | Email address on file |
| 18299471 | Name on file | Email address on file |
| 19033877 | Name on file | Email address on file |
| 18299294 | Name on file | Email address on file |
| 18978169 | Name on file | Email address on file |
| 18285076 | Name on file | Email address on file |
| 18998996 | Name on file | Email address on file |
| 18985728 | Name on file | Email address on file |
| 18999002 | Name on file | Email address on file |
| 18321204 | Name on file | Email address on file |
| 18324176 | Name on file | Email address on file |
| 18334161 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18339149 | Name on file | Email address on file |
| 18984279 | Name on file | Email address on file |
| 19000225 | Name on file | Email address on file |
| 18258656 | Name on file | Email address on file |
| 18252772 | Name on file | Email address on file |
| 18287778 | Name on file | Email address on file |
| 18991866 | Name on file | Email address on file |
| 12650015 | Name on file | Email address on file |
| 18311127 | Name on file | Email address on file |
| 18319265 | Name on file | Email address on file |
| 18327513 | Name on file | Email address on file |
| 19029252 | Name on file | Email address on file |
| 18991621 | Name on file | Email address on file |
| 18266972 | Name on file | Email address on file |
| 18312033 | Name on file | Email address on file |
| 18965244 | Name on file | Email address on file |
| 13019733 | Name on file | Email address on file |
| 10549048 | Name on file | Email address on file |
| 18960062 | Name on file | Email address on file |
| 18999135 | Name on file | Email address on file |
| 18945986 | Name on file | Email address on file |
| 18246879 | Name on file | Email address on file |
| 18998204 | Name on file | Email address on file |
| 18246300 | Name on file | Email address on file |
| 18329295 | Name on file | Email address on file |
| 18953682 | Name on file | Email address on file |
| 18302728 | Name on file | Email address on file |
| 19001767 | Name on file | Email address on file |
| 18250054 | Name on file | Email address on file |
| 12167366 | Name on file | Email address on file |
| 18325190 | Name on file | Email address on file |
| 18321897 | Name on file | Email address on file |
| 19000534 | Name on file | Email address on file |
| 18253679 | Name on file | Email address on file |
| 18327153 | Name on file | Email address on file |
| 18312923 | Name on file | Email address on file |
| 18937420 | Name on file | Email address on file |
| 18261507 | Name on file | Email address on file |
| 19022361 | Name on file | Email address on file |
| 18984909 | Name on file | Email address on file |
| 18284912 | Name on file | Email address on file |
| 18276084 | Name on file | Email address on file |
| 18244430 | Name on file | Email address on file |
| 18271376 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18942607 | Name on file | Email address on file |
| 18269225 | Name on file | Email address on file |
| 18283599 | Name on file | Email address on file |
| 18321304 | Name on file | Email address on file |
| 18268783 | Name on file | Email address on file |
| 18942612 | Name on file | Email address on file |
| 18307656 | Name on file | Email address on file |
| 18323672 | Name on file | Email address on file |
| 18242405 | Name on file | Email address on file |
| 18326273 | Name on file | Email address on file |
| 18502711 | Name on file | Email address on file |
| 22282500 | Name on file | Email address on file |
| 18298983 | Name on file | Email address on file |
| 18285241 | Name on file | Email address on file |
| 18965517 | Name on file | Email address on file |
| 18998042 | Name on file | Email address on file |
| 20623026 | Name on file | Email address on file |
| 18965449 | Name on file | Email address on file |
| 18938269 | Name on file | Email address on file |
| 18267576 | Name on file | Email address on file |
| 18241974 | Name on file | Email address on file |
| 18238677 | Name on file | Email address on file |
| 19174938 | Name on file | Email address on file |
| 18280037 | Name on file | Email address on file |
| 22207196 | Name on file | Email address on file |
| 18502534 | Name on file | Email address on file |
| 18326313 | Name on file | Email address on file |
| 18997505 | Name on file | Email address on file |
| 18936849 | Name on file | Email address on file |
| 18247255 | Name on file | Email address on file |
| 18303453 | Name on file | Email address on file |
| 18330986 | Name on file | Email address on file |
| 18302842 | Name on file | Email address on file |
| 19020118 | Name on file | Email address on file |
| 18310915 | Name on file | Email address on file |
| 18941546 | Name on file | Email address on file |
| 18335521 | Name on file | Email address on file |
| 18940177 | Name on file | Email address on file |
| 18323042 | Name on file | Email address on file |
| 18323071 | Name on file | Email address on file |
| 12096001 | Name on file | Email address on file |
| 19029391 | Name on file | Email address on file |
| 18936843 | Name on file | Email address on file |
| 18502744 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20796399 | Name on file | Email address on file |
| 18965803 | Name on file | Email address on file |
| 19028973 | Name on file | Email address on file |
| 18272694 | Name on file | Email address on file |
| 18972228 | Name on file | Email address on file |
| 18287904 | Name on file | Email address on file |
| 18258759 | Name on file | Email address on file |
| 18255385 | Name on file | Email address on file |
| 18320928 | Name on file | Email address on file |
| 18298382 | Name on file | Email address on file |
| 18301546 | Name on file | Email address on file |
| 18318828 | Name on file | Email address on file |
| 19004493 | Name on file | Email address on file |
| 18969784 | Name on file | Email address on file |
| 19033777 | Name on file | Email address on file |
| 18995308 | Name on file | Email address on file |
| 18942260 | Name on file | Email address on file |
| 18303744 | Name on file | Email address on file |
| 18328955 | Name on file | Email address on file |
| 18276135 | Name on file | Email address on file |
| 18979307 | Name on file | Email address on file |
| 18324959 | Name on file | Email address on file |
| 18259609 | Name on file | Email address on file |
| 18241275 | Name on file | Email address on file |
| 18978373 | Name on file | Email address on file |
| 22103266 | Name on file | Email address on file |
| 18985324 | Name on file | Email address on file |
| 18298202 | Name on file | Email address on file |
| 18937567 | Name on file | Email address on file |
| 18328634 | Name on file | Email address on file |
| 18330350 | Name on file | Email address on file |
| 19008542 | Name on file | Email address on file |
| 19005350 | Name on file | Email address on file |
| 18997276 | Name on file | Email address on file |
| 18280683 | Name on file | Email address on file |
| 19005924 | Name on file | Email address on file |
| 18962849 | Name on file | Email address on file |
| 18264295 | Name on file | Email address on file |
| 18285316 | Name on file | Email address on file |
| 14621076 | Name on file | Email address on file |
| 14621076 | Name on file | Email address on file |
| 14621029 | Name on file | Email address on file |
| 19000964 | Name on file | Email address on file |
| 18293916 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18983297 | Name on file | Email address on file |
| 19001220 | Name on file | Email address on file |
| 18985692 | Name on file | Email address on file |
| 19006030 | Name on file | Email address on file |
| 18301841 | Name on file | Email address on file |
| 14213675 | Name on file | Email address on file |
| 14079512 | Name on file | Email address on file |
| 14554286 | Name on file | Email address on file |
| 22102167 | Name on file | Email address on file |
| 15196569 | Name on file | Email address on file |
| 14897330 | Name on file | Email address on file |
| 15074953 | Name on file | Email address on file |
| 15074953 | Name on file | Email address on file |
| 14991800 | Name on file | Email address on file |
| 15281992 | Name on file | Email address on file |
| 15281992 | Name on file | Email address on file |
| 13169347 | Name on file | Email address on file |
| 15270122 | Name on file | Email address on file |
| 15140777 | Name on file | Email address on file |
| 14994847 | Name on file | Email address on file |
| 22144602 | Name on file | Email address on file |
| 15280307 | Name on file | Email address on file |
| 13320879 | Name on file | Email address on file |
| 15112146 | Name on file | Email address on file |
| 13806799 | Name on file | Email address on file |
| 15278779 | Name on file | Email address on file |
| 15050419 | Name on file | Email address on file |
| 14387382 | Name on file | Email address on file |
| 15078412 | Name on file | Email address on file |
| 15248631 | Name on file | Email address on file |
| 15091262 | Name on file | Email address on file |
| 13747589 | Name on file | Email address on file |
| 14953061 | Name on file | Email address on file |
| 15190471 | Name on file | Email address on file |
| 14927695 | Name on file | Email address on file |
| 15025504 | Name on file | Email address on file |
| 13499002 | Name on file | Email address on file |
| 15147124 | Name on file | Email address on file |
| 13747723 | Name on file | Email address on file |
| 13979497 | Name on file | Email address on file |
| 15183925 | Name on file | Email address on file |
| 14314093 | Name on file | Email address on file |
| 14645467 | Name on file | Email address on file |
| 14645467 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15285043 | Name on file | Email address on file |
| 15285043 | Name on file | Email address on file |
| 22102370 | Name on file | Email address on file |
| 13231975 | Name on file | Email address on file |
| 14490838 | Name on file | Email address on file |
| 14924271 | Name on file | Email address on file |
| 15031431 | Name on file | Email address on file |
| 13842363 | Name on file | Email address on file |
| 15142406 | Name on file | Email address on file |
| 13531172 | Name on file | Email address on file |
| 13966732 | Name on file | Email address on file |
| 13997710 | Name on file | Email address on file |
| 14023981 | Name on file | Email address on file |
| 14083529 | Name on file | Email address on file |
| 15278702 | Name on file | Email address on file |
| 14370713 | Name on file | Email address on file |
| 18972971 | Name on file | Email address on file |
| 18960148 | Name on file | Email address on file |
| 14358881 | Name on file | Email address on file |
| 13323306 | Name on file | Email address on file |
| 14553128 | Name on file | Email address on file |
| 14191928 | Name on file | Email address on file |
| 14648643 | Name on file | Email address on file |
| 13887136 | Name on file | Email address on file |
| 13892342 | Name on file | Email address on file |
| 14559332 | Name on file | Email address on file |
| 14614844 | Name on file | Email address on file |
| 14479234 | Name on file | Email address on file |
| 15095685 | Name on file | Email address on file |
| 14225727 | Name on file | Email address on file |
| 15121090 | Name on file | Email address on file |
| 13254521 | Name on file | Email address on file |
| 13547198 | Name on file | Email address on file |
| 13784210 | Name on file | Email address on file |
| 19023743 | Name on file | Email address on file |
| 18947016 | Name on file | Email address on file |
| 13366715 | Name on file | Email address on file |
| 15136491 | Name on file | Email address on file |
| 16862338 | Name on file | Email address on file |
| 14482143 | Name on file | Email address on file |
| 14468510 | Name on file | Email address on file |
| 18243987 | Name on file | Email address on file |
| 13335455 | Name on file | Email address on file |
| 15248646 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14133823 | Name on file | Email address on file |
| 15364105 | Name on file | Email address on file |
| 14208147 | Name on file | Email address on file |
| 15011948 | Name on file | Email address on file |
| 15391600 | Name on file | Email address on file |
| 14047386 | Name on file | Email address on file |
| 14261064 | Name on file | Email address on file |
| 13765186 | Name on file | Email address on file |
| 14547664 | Name on file | Email address on file |
| 14187075 | Name on file | Email address on file |
| 15157827 | Name on file | Email address on file |
| 18237753 | Name on file | Email address on file |
| 14406497 | Name on file | Email address on file |
| 14364215 | Name on file | Email address on file |
| 13448652 | Name on file | Email address on file |
| 15062102 | Name on file | Email address on file |
| 18304716 | Name on file | Email address on file |
| 13215331 | Name on file | Email address on file |
| 18283628 | Name on file | Email address on file |
| 15191899 | Name on file | Email address on file |
| 15282488 | Name on file | Email address on file |
| 15292216 | Name on file | Email address on file |
| 15292216 | Name on file | Email address on file |
| 15044562 | Name on file | Email address on file |
| 13342644 | Name on file | Email address on file |
| 13462728 | Name on file | Email address on file |
| 14141846 | Name on file | Email address on file |
| 13557464 | Name on file | Email address on file |
| 14347431 | Name on file | Email address on file |
| 13380051 | Name on file | Email address on file |
| 13143129 | Name on file | Email address on file |
| 14488688 | Name on file | Email address on file |
| 14633551 | Name on file | Email address on file |
| 15229591 | Name on file | Email address on file |
| 15149802 | Name on file | Email address on file |
| 13620460 | Name on file | Email address on file |
| 13689025 | Name on file | Email address on file |
| 14006270 | Name on file | Email address on file |
| 14153185 | Name on file | Email address on file |
| 14544569 | Name on file | Email address on file |
| 13520543 | Name on file | Email address on file |
| 14107033 | Name on file | Email address on file |
| 13956986 | Name on file | Email address on file |
| 14672613 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13470303 | Name on file | Email address on file |
| 14347370 | Name on file | Email address on file |
| 14372564 | Name on file | Email address on file |
| 13974366 | Name on file | Email address on file |
| 14617223 | Name on file | Email address on file |
| 14581486 | Name on file | Email address on file |
| 14581486 | Name on file | Email address on file |
| 18953485 | Name on file | Email address on file |
| 15055780 | Name on file | Email address on file |
| 14908920 | Name on file | Email address on file |
| 15217760 | Name on file | Email address on file |
| 14931532 | Name on file | Email address on file |
| 14642350 | Name on file | Email address on file |
| 13816666 | Name on file | Email address on file |
| 13677910 | Name on file | Email address on file |
| 13695907 | Name on file | Email address on file |
| 14556150 | Name on file | Email address on file |
| 13623427 | Name on file | Email address on file |
| 13151880 | Name on file | Email address on file |
| 13321412 | Name on file | Email address on file |
| 14416756 | Name on file | Email address on file |
| 13812383 | Name on file | Email address on file |
| 14287893 | Name on file | Email address on file |
| 15400167 | Name on file | Email address on file |
| 19020846 | Name on file | Email address on file |
| 13189816 | Name on file | Email address on file |
| 15374044 | Name on file | Email address on file |
| 13359014 | Name on file | Email address on file |
| 13249988 | Name on file | Email address on file |
| 14540975 | Name on file | Email address on file |
| 14077394 | Name on file | Email address on file |
| 13804119 | Name on file | Email address on file |
| 14291967 | Name on file | Email address on file |
| 13772842 | Name on file | Email address on file |
| 18986990 | Name on file | Email address on file |
| 18243486 | Name on file | Email address on file |
| 18267043 | Name on file | Email address on file |
| 18339095 | Name on file | Email address on file |
| 22211812 | Name on file | Email address on file |
| 18981949 | Name on file | Email address on file |
| 13640518 | Name on file | Email address on file |
| 13222625 | Name on file | Email address on file |
| 13222625 | Name on file | Email address on file |
| 13451033 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18335267 | Name on file | Email address on file |
| 14961092 | Name on file | Email address on file |
| 13581286 | Name on file | Email address on file |
| 14136731 | Name on file | Email address on file |
| 15275444 | Name on file | Email address on file |
| 14684556 | Name on file | Email address on file |
| 14646873 | Name on file | Email address on file |
| 13622056 | Name on file | Email address on file |
| 13165789 | Name on file | Email address on file |
| 18302855 | Name on file | Email address on file |
| 13249174 | Name on file | Email address on file |
| 13714791 | Name on file | Email address on file |
| 14053948 | Name on file | Email address on file |
| 14192810 | Name on file | Email address on file |
| 14341360 | Name on file | Email address on file |
| 14341360 | Name on file | Email address on file |
| 14630146 | Name on file | Email address on file |
| 14630146 | Name on file | Email address on file |
| 13850805 | Name on file | Email address on file |
| 14017498 | Name on file | Email address on file |
| 14920451 | Name on file | Email address on file |
| 15279763 | Name on file | Email address on file |
| 13249847 | Name on file | Email address on file |
| 13545991 | Name on file | Email address on file |
| 13943971 | Name on file | Email address on file |
| 13261491 | Name on file | Email address on file |
| 15381590 | Name on file | Email address on file |
| 13959382 | Name on file | Email address on file |
| 18949042 | Name on file | Email address on file |
| 13763248 | Name on file | Email address on file |
| 13992897 | Name on file | Email address on file |
| 13880224 | Name on file | Email address on file |
| 13338691 | Name on file | Email address on file |
| 13459296 | Name on file | Email address on file |
| 14169072 | Name on file | Email address on file |
| 13567991 | Name on file | Email address on file |
| 13278326 | Name on file | Email address on file |
| 15026795 | Name on file | Email address on file |
| 13344326 | Name on file | Email address on file |
| 14916308 | Name on file | Email address on file |
| 14407834 | Name on file | Email address on file |
| 14269653 | Name on file | Email address on file |
| 14510900 | Name on file | Email address on file |
| 14311906 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18245029 | Name on file | Email address on file |
| 13564235 | Name on file | Email address on file |
| 13740641 | Name on file | Email address on file |
| 15127869 | Name on file | Email address on file |
| 18940373 | Name on file | Email address on file |
| 13875185 | Name on file | Email address on file |
| 13915128 | Name on file | Email address on file |
| 15409088 | Name on file | Email address on file |
| 14053164 | Name on file | Email address on file |
| 14027023 | Name on file | Email address on file |
| 15107641 | Name on file | Email address on file |
| 18250142 | Name on file | Email address on file |
| 13994881 | Name on file | Email address on file |
| 18247957 | Name on file | Email address on file |
| 13160363 | Name on file | Email address on file |
| 14109786 | Name on file | Email address on file |
| 14413140 | Name on file | Email address on file |
| 14582360 | Name on file | Email address on file |
| 14582360 | Name on file | Email address on file |
| 14390492 | Name on file | Email address on file |
| 14633957 | Name on file | Email address on file |
| 14633957 | Name on file | Email address on file |
| 13442752 | Name on file | Email address on file |
| 14531478 | Name on file | Email address on file |
| 13489768 | Name on file | Email address on file |
| 13349096 | Name on file | Email address on file |
| 14618941 | Name on file | Email address on file |
| 14085217 | Name on file | Email address on file |
| 13824140 | Name on file | Email address on file |
| 14678635 | Name on file | Email address on file |
| 13507704 | Name on file | Email address on file |
| 15145064 | Name on file | Email address on file |
| 13454165 | Name on file | Email address on file |
| 14081951 | Name on file | Email address on file |
| 13301999 | Name on file | Email address on file |
| 13311957 | Name on file | Email address on file |
| 13936573 | Name on file | Email address on file |
| 13896580 | Name on file | Email address on file |
| 14057120 | Name on file | Email address on file |
| 14199376 | Name on file | Email address on file |
| 14609379 | Name on file | Email address on file |
| 14050156 | Name on file | Email address on file |
| 14387288 | Name on file | Email address on file |
| 14554789 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14457956 | Name on file | Email address on file |
| 14666333 | Name on file | Email address on file |
| 14008670 | Name on file | Email address on file |
| 14514184 | Name on file | Email address on file |
| 15289064 | Name on file | Email address on file |
| 15289064 | Name on file | Email address on file |
| 14061856 | Name on file | Email address on file |
| 14400079 | Name on file | Email address on file |
| 13916039 | Name on file | Email address on file |
| 13988048 | Name on file | Email address on file |
| 18307965 | Name on file | Email address on file |
| 22144723 | Name on file | Email address on file |
| 22144745 | Name on file | Email address on file |
| 14898092 | Name on file | Email address on file |
| 15287508 | Name on file | Email address on file |
| 15287508 | Name on file | Email address on file |
| 15003968 | Name on file | Email address on file |
| 15053333 | Name on file | Email address on file |
| 15115498 | Name on file | Email address on file |
| 14905020 | Name on file | Email address on file |
| 14617425 | Name on file | Email address on file |
| 13509820 | Name on file | Email address on file |
| 18261725 | Name on file | Email address on file |
| 19004409 | Name on file | Email address on file |
| 14018010 | Name on file | Email address on file |
| 15220205 | Name on file | Email address on file |
| 18277384 | Name on file | Email address on file |
| 14546259 | Name on file | Email address on file |
| 14554332 | Name on file | Email address on file |
| 15386988 | Name on file | Email address on file |
| 13153624 | Name on file | Email address on file |
| 13250222 | Name on file | Email address on file |
| 13509564 | Name on file | Email address on file |
| 14984942 | Name on file | Email address on file |
| 14091634 | Name on file | Email address on file |
| 14025341 | Name on file | Email address on file |
| 13639570 | Name on file | Email address on file |
| 13277721 | Name on file | Email address on file |
| 13169045 | Name on file | Email address on file |
| 14331036 | Name on file | Email address on file |
| 13557322 | Name on file | Email address on file |
| 14494769 | Name on file | Email address on file |
| 13593051 | Name on file | Email address on file |
| 14371150 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13330077 | Name on file | Email address on file |
| 14201826 | Name on file | Email address on file |
| 14609865 | Name on file | Email address on file |
| 18296417 | Name on file | Email address on file |
| 14993345 | Name on file | Email address on file |
| 14352387 | Name on file | Email address on file |
| 14306742 | Name on file | Email address on file |
| 14611352 | Name on file | Email address on file |
| 13654669 | Name on file | Email address on file |
| 14678554 | Name on file | Email address on file |
| 14640615 | Name on file | Email address on file |
| 14547678 | Name on file | Email address on file |
| 13927083 | Name on file | Email address on file |
| 14998115 | Name on file | Email address on file |
| 14183478 | Name on file | Email address on file |
| 14129903 | Name on file | Email address on file |
| 15365981 | Name on file | Email address on file |
| 14402031 | Name on file | Email address on file |
| 13178034 | Name on file | Email address on file |
| 14258801 | Name on file | Email address on file |
| 15169486 | Name on file | Email address on file |
| 15133707 | Name on file | Email address on file |
| 13452987 | Name on file | Email address on file |
| 13760378 | Name on file | Email address on file |
| 14407836 | Name on file | Email address on file |
| 13296695 | Name on file | Email address on file |
| 13680392 | Name on file | Email address on file |
| 14542831 | Name on file | Email address on file |
| 14179781 | Name on file | Email address on file |
| 14011877 | Name on file | Email address on file |
| 14019828 | Name on file | Email address on file |
| 13478620 | Name on file | Email address on file |
| 14299904 | Name on file | Email address on file |
| 14227267 | Name on file | Email address on file |
| 13651877 | Name on file | Email address on file |
| 14259585 | Name on file | Email address on file |
| 15382674 | Name on file | Email address on file |
| 15164024 | Name on file | Email address on file |
| 13446464 | Name on file | Email address on file |
| 13145504 | Name on file | Email address on file |
| 15038947 | Name on file | Email address on file |
| 20835990 | Name on file | Email address on file |
| 14951684 | Name on file | Email address on file |
| 13567009 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14998816 | Name on file | Email address on file |
| 13246319 | Name on file | Email address on file |
| 13841266 | Name on file | Email address on file |
| 14410560 | Name on file | Email address on file |
| 16862858 | Name on file | Email address on file |
| 14428007 | Name on file | Email address on file |
| 14046441 | Name on file | Email address on file |
| 13899895 | Name on file | Email address on file |
| 14619962 | Name on file | Email address on file |
| 14308294 | Name on file | Email address on file |
| 14559923 | Name on file | Email address on file |
| 14591974 | Name on file | Email address on file |
| 14559923 | Name on file | Email address on file |
| 14591974 | Name on file | Email address on file |
| 13339553 | Name on file | Email address on file |
| 13578487 | Name on file | Email address on file |
| 19028166 | Name on file | Email address on file |
| 15283424 | Name on file | Email address on file |
| 13776881 | Name on file | Email address on file |
| 14622191 | Name on file | Email address on file |
| 15396772 | Name on file | Email address on file |
| 13743090 | Name on file | Email address on file |
| 14558363 | Name on file | Email address on file |
| 14401816 | Name on file | Email address on file |
| 14223581 | Name on file | Email address on file |
| 15124678 | Name on file | Email address on file |
| 18945079 | Name on file | Email address on file |
| 14276836 | Name on file | Email address on file |
| 15163751 | Name on file | Email address on file |
| 14356800 | Name on file | Email address on file |
| 13948677 | Name on file | Email address on file |
| 13895087 | Name on file | Email address on file |
| 14509327 | Name on file | Email address on file |
| 14083740 | Name on file | Email address on file |
| 14241196 | Name on file | Email address on file |
| 13755440 | Name on file | Email address on file |
| 15044735 | Name on file | Email address on file |
| 15274672 | Name on file | Email address on file |
| 13342982 | Name on file | Email address on file |
| 18937630 | Name on file | Email address on file |
| 14133530 | Name on file | Email address on file |
| 18269335 | Name on file | Email address on file |
| 13740156 | Name on file | Email address on file |
| 14103439 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15249295 | Name on file | Email address on file |
| 18983577 | Name on file | Email address on file |
| 18333879 | Name on file | Email address on file |
| 14898521 | Name on file | Email address on file |
| 13524629 | Name on file | Email address on file |
| 13346255 | Name on file | Email address on file |
| 13698794 | Name on file | Email address on file |
| 14206103 | Name on file | Email address on file |
| 14089521 | Name on file | Email address on file |
| 13629097 | Name on file | Email address on file |
| 13209037 | Name on file | Email address on file |
| 13176682 | Name on file | Email address on file |
| 15067815 | Name on file | Email address on file |
| 13450962 | Name on file | Email address on file |
| 13224510 | Name on file | Email address on file |
| 13201222 | Name on file | Email address on file |
| 14345019 | Name on file | Email address on file |
| 13620410 | Name on file | Email address on file |
| 18264587 | Name on file | Email address on file |
| 14133087 | Name on file | Email address on file |
| 18938914 | Name on file | Email address on file |
| 15139612 | Name on file | Email address on file |
| 18274425 | Name on file | Email address on file |
| 15390317 | Name on file | Email address on file |
| 18998567 | Name on file | Email address on file |
| 18296113 | Name on file | Email address on file |
| 14985580 | Name on file | Email address on file |
| 15199378 | Name on file | Email address on file |
| 18312553 | Name on file | Email address on file |
| 15279034 | Name on file | Email address on file |
| 14270098 | Name on file | Email address on file |
| 14223036 | Name on file | Email address on file |
| 14610942 | Name on file | Email address on file |
| 14610942 | Name on file | Email address on file |
| 13821738 | Name on file | Email address on file |
| 14029973 | Name on file | Email address on file |
| 13631652 | Name on file | Email address on file |
| 13216793 | Name on file | Email address on file |
| 15382582 | Name on file | Email address on file |
| 18259545 | Name on file | Email address on file |
| 13689915 | Name on file | Email address on file |
| 15402268 | Name on file | Email address on file |
| 14640964 | Name on file | Email address on file |
| 14561062 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14561062 | Name on file | Email address on file |
| 18318890 | Name on file | Email address on file |
| 14078407 | Name on file | Email address on file |
| 13604930 | Name on file | Email address on file |
| 15375588 | Name on file | Email address on file |
| 13764962 | Name on file | Email address on file |
| 13678171 | Name on file | Email address on file |
| 14686798 | Name on file | Email address on file |
| 13757854 | Name on file | Email address on file |
| 13584501 | Name on file | Email address on file |
| 15389270 | Name on file | Email address on file |
| 13459184 | Name on file | Email address on file |
| 15408947 | Name on file | Email address on file |
| 14465864 | Name on file | Email address on file |
| 13881872 | Name on file | Email address on file |
| 13136864 | Name on file | Email address on file |
| 19024475 | Name on file | Email address on file |
| 14120305 | Name on file | Email address on file |
| 13896401 | Name on file | Email address on file |
| 15390297 | Name on file | Email address on file |
| 13858855 | Name on file | Email address on file |
| 15411289 | Name on file | Email address on file |
| 18257204 | Name on file | Email address on file |
| 19028123 | Name on file | Email address on file |
| 18972993 | Name on file | Email address on file |
| 13362677 | Name on file | Email address on file |
| 15076048 | Name on file | Email address on file |
| 18286329 | Name on file | Email address on file |
| 19021362 | Name on file | Email address on file |
| 14915406 | Name on file | Email address on file |
| 14983078 | Name on file | Email address on file |
| 13493363 | Name on file | Email address on file |
| 14338818 | Name on file | Email address on file |
| 13383765 | Name on file | Email address on file |
| 19019324 | Name on file | Email address on file |
| 14603494 | Name on file | Email address on file |
| 13926701 | Name on file | Email address on file |
| 14588626 | Name on file | Email address on file |
| 13691032 | Name on file | Email address on file |
| 13474998 | Name on file | Email address on file |
| 18274813 | Name on file | Email address on file |
| 18986705 | Name on file | Email address on file |
| 18275328 | Name on file | Email address on file |
| 19004462 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13424615 | Name on file | Email address on file |
| 18971056 | Name on file | Email address on file |
| 18309465 | Name on file | Email address on file |
| 13905776 | Name on file | Email address on file |
| 13636324 | Name on file | Email address on file |
| 13393731 | Name on file | Email address on file |
| 18984175 | Name on file | Email address on file |
| 18984695 | Name on file | Email address on file |
| 14173195 | Name on file | Email address on file |
| 18282042 | Name on file | Email address on file |
| 18321901 | Name on file | Email address on file |
| 13358354 | Name on file | Email address on file |
| 18313227 | Name on file | Email address on file |
| 14643574 | Name on file | Email address on file |
| 14198624 | Name on file | Email address on file |
| 15164947 | Name on file | Email address on file |
| 18296032 | Name on file | Email address on file |
| 13446337 | Name on file | Email address on file |
| 15072260 | Name on file | Email address on file |
| 15072260 | Name on file | Email address on file |
| 15280742 | Name on file | Email address on file |
| 15193786 | Name on file | Email address on file |
| 15193786 | Name on file | Email address on file |
| 13834847 | Name on file | Email address on file |
| 15405299 | Name on file | Email address on file |
| 14075718 | Name on file | Email address on file |
| 18336477 | Name on file | Email address on file |
| 18306200 | Name on file | Email address on file |
| 18969080 | Name on file | Email address on file |
| 18276365 | Name on file | Email address on file |
| 15070434 | Name on file | Email address on file |
| 14414830 | Name on file | Email address on file |
| 13355960 | Name on file | Email address on file |
| 14253282 | Name on file | Email address on file |
| 18256795 | Name on file | Email address on file |
| 14919209 | Name on file | Email address on file |
| 14965022 | Name on file | Email address on file |
| 14984313 | Name on file | Email address on file |
| 13337849 | Name on file | Email address on file |
| 13631236 | Name on file | Email address on file |
| 13643387 | Name on file | Email address on file |
| 13398213 | Name on file | Email address on file |
| 14303518 | Name on file | Email address on file |
| 14667121 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14056182 | Name on file | Email address on file |
| 14643972 | Name on file | Email address on file |
| 14480081 | Name on file | Email address on file |
| 14492073 | Name on file | Email address on file |
| 13814899 | Name on file | Email address on file |
| 13757890 | Name on file | Email address on file |
| 14008270 | Name on file | Email address on file |
| 14361506 | Name on file | Email address on file |
| 13916113 | Name on file | Email address on file |
| 13275345 | Name on file | Email address on file |
| 13686018 | Name on file | Email address on file |
| 13621462 | Name on file | Email address on file |
| 13341203 | Name on file | Email address on file |
| 14550080 | Name on file | Email address on file |
| 14954079 | Name on file | Email address on file |
| 15079719 | Name on file | Email address on file |
| 13467922 | Name on file | Email address on file |
| 14206672 | Name on file | Email address on file |
| 13419884 | Name on file | Email address on file |
| 14367429 | Name on file | Email address on file |
| 14278508 | Name on file | Email address on file |
| 13272548 | Name on file | Email address on file |
| 14388030 | Name on file | Email address on file |
| 13175579 | Name on file | Email address on file |
| 14209486 | Name on file | Email address on file |
| 13820849 | Name on file | Email address on file |
| 14654361 | Name on file | Email address on file |
| 13649190 | Name on file | Email address on file |
| 13920813 | Name on file | Email address on file |
| 14545938 | Name on file | Email address on file |
| 14587554 | Name on file | Email address on file |
| 14597683 | Name on file | Email address on file |
| 15289729 | Name on file | Email address on file |
| 15289729 | Name on file | Email address on file |
| 14120793 | Name on file | Email address on file |
| 13429538 | Name on file | Email address on file |
| 14103508 | Name on file | Email address on file |
| 14652062 | Name on file | Email address on file |
| 13879588 | Name on file | Email address on file |
| 13708398 | Name on file | Email address on file |
| 14302694 | Name on file | Email address on file |
| 13849668 | Name on file | Email address on file |
| 13668461 | Name on file | Email address on file |
| 14633739 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13148702 | Name on file | Email address on file |
| 13604478 | Name on file | Email address on file |
| 14641202 | Name on file | Email address on file |
| 14641202 | Name on file | Email address on file |
| 13210035 | Name on file | Email address on file |
| 14423479 | Name on file | Email address on file |
| 14554328 | Name on file | Email address on file |
| 14278452 | Name on file | Email address on file |
| 13344063 | Name on file | Email address on file |
| 13475887 | Name on file | Email address on file |
| 14941594 | Name on file | Email address on file |
| 13572029 | Name on file | Email address on file |
| 14333995 | Name on file | Email address on file |
| 13686364 | Name on file | Email address on file |
| 14318735 | Name on file | Email address on file |
| 13259966 | Name on file | Email address on file |
| 13652065 | Name on file | Email address on file |
| 14465725 | Name on file | Email address on file |
| 13287241 | Name on file | Email address on file |
| 13879343 | Name on file | Email address on file |
| 13347156 | Name on file | Email address on file |
| 13978490 | Name on file | Email address on file |
| 13769048 | Name on file | Email address on file |
| 14337640 | Name on file | Email address on file |
| 14650744 | Name on file | Email address on file |
| 14650744 | Name on file | Email address on file |
| 14604511 | Name on file | Email address on file |
| 13422811 | Name on file | Email address on file |
| 14985877 | Name on file | Email address on file |
| 14916458 | Name on file | Email address on file |
| 15109273 | Name on file | Email address on file |
| 15109273 | Name on file | Email address on file |
| 15125408 | Name on file | Email address on file |
| 14118988 | Name on file | Email address on file |
| 13886915 | Name on file | Email address on file |
| 13637636 | Name on file | Email address on file |
| 14321236 | Name on file | Email address on file |
| 15284484 | Name on file | Email address on file |
| 15284484 | Name on file | Email address on file |
| 14992485 | Name on file | Email address on file |
| 16850975 | Name on file | Email address on file |
| 18300333 | Name on file | Email address on file |
| 18938749 | Name on file | Email address on file |
| 15287132 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15287132 | Name on file | Email address on file |
| 15208627 | Name on file | Email address on file |
| 13470074 | Name on file | Email address on file |
| 13169403 | Name on file | Email address on file |
| 15105812 | Name on file | Email address on file |
| 19021980 | Name on file | Email address on file |
| 19022098 | Name on file | Email address on file |
| 14163017 | Name on file | Email address on file |
| 15109643 | Name on file | Email address on file |
| 15096144 | Name on file | Email address on file |
| 15285513 | Name on file | Email address on file |
| 15285513 | Name on file | Email address on file |
| 15213835 | Name on file | Email address on file |
| 15172149 | Name on file | Email address on file |
| 15172149 | Name on file | Email address on file |
| 15225752 | Name on file | Email address on file |
| 15268154 | Name on file | Email address on file |
| 14948514 | Name on file | Email address on file |
| 13931302 | Name on file | Email address on file |
| 14983334 | Name on file | Email address on file |
| 14919150 | Name on file | Email address on file |
| 13590399 | Name on file | Email address on file |
| 15160980 | Name on file | Email address on file |
| 15074075 | Name on file | Email address on file |
| 15090362 | Name on file | Email address on file |
| 15199678 | Name on file | Email address on file |
| 15175548 | Name on file | Email address on file |
| 13138579 | Name on file | Email address on file |
| 14899808 | Name on file | Email address on file |
| 15235953 | Name on file | Email address on file |
| 13724420 | Name on file | Email address on file |
| 18280027 | Name on file | Email address on file |
| 14599556 | Name on file | Email address on file |
| 14599556 | Name on file | Email address on file |
| 14949778 | Name on file | Email address on file |
| 15293070 | Name on file | Email address on file |
| 15293070 | Name on file | Email address on file |
| 15117577 | Name on file | Email address on file |
| 15030129 | Name on file | Email address on file |
| 15187526 | Name on file | Email address on file |
| 15269947 | Name on file | Email address on file |
| 15278827 | Name on file | Email address on file |
| 15120393 | Name on file | Email address on file |
| 14955325 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14675336 | Name on file | Email address on file |
| 18284198 | Name on file | Email address on file |
| 18257240 | Name on file | Email address on file |
| 18947557 | Name on file | Email address on file |
| 18291750 | Name on file | Email address on file |
| 15293181 | Name on file | Email address on file |
| 13025602 | Name on file | Email address on file |
| 18937137 | Name on file | Email address on file |
| 18283154 | Name on file | Email address on file |
| 13974671 | Name on file | Email address on file |
| 14266345 | Name on file | Email address on file |
| 15278781 | Name on file | Email address on file |
| 15234419 | Name on file | Email address on file |
| 15273550 | Name on file | Email address on file |
| 14137207 | Name on file | Email address on file |
| 18266648 | Name on file | Email address on file |
| 18944011 | Name on file | Email address on file |
| 18261772 | Name on file | Email address on file |
| 18941678 | Name on file | Email address on file |
| 15177013 | Name on file | Email address on file |
| 20697503 | Name on file | Email address on file |
| 14919147 | Name on file | Email address on file |
| 15284277 | Name on file | Email address on file |
| 15284277 | Name on file | Email address on file |
| 13696459 | Name on file | Email address on file |
| 15184219 | Name on file | Email address on file |
| 14490790 | Name on file | Email address on file |
| 14271776 | Name on file | Email address on file |
| 13351637 | Name on file | Email address on file |
| 13612426 | Name on file | Email address on file |
| 14436727 | Name on file | Email address on file |
| 14472462 | Name on file | Email address on file |
| 14290819 | Name on file | Email address on file |
| 14581416 | Name on file | Email address on file |
| 18305816 | Name on file | Email address on file |
| 18971271 | Name on file | Email address on file |
| 18338948 | Name on file | Email address on file |
| 18244942 | Name on file | Email address on file |
| 18312050 | Name on file | Email address on file |
| 13020093 | Name on file | Email address on file |
| 20632801 | Name on file | Email address on file |
| 18953575 | Name on file | Email address on file |
| 18243313 | Name on file | Email address on file |
| 13040895 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19023915 | Name on file | Email address on file |
| 10586780 | Name on file | Email address on file |
| 19017201 | Name on file | Email address on file |
| 13250636 | Name on file | Email address on file |
| 13165223 | Name on file | Email address on file |
| 13772921 | Name on file | Email address on file |
| 14907165 | Name on file | Email address on file |
| 15236183 | Name on file | Email address on file |
| 15126452 | Name on file | Email address on file |
| 14660814 | Name on file | Email address on file |
| 14518029 | Name on file | Email address on file |
| 13318761 | Name on file | Email address on file |
| 15012887 | Name on file | Email address on file |
| 15252471 | Name on file | Email address on file |
| 13344696 | Name on file | Email address on file |
| 18282519 | Name on file | Email address on file |
| 15264989 | Name on file | Email address on file |
| 15007317 | Name on file | Email address on file |
| 18328640 | Name on file | Email address on file |
| 18268896 | Name on file | Email address on file |
| 14433964 | Name on file | Email address on file |
| 13744026 | Name on file | Email address on file |
| 18337868 | Name on file | Email address on file |
| 14020210 | Name on file | Email address on file |
| 18988726 | Name on file | Email address on file |
| 14988730 | Name on file | Email address on file |
| 14213099 | Name on file | Email address on file |
| 14213099 | Name on file | Email address on file |
| 13441374 | Name on file | Email address on file |
| 15034635 | Name on file | Email address on file |
| 18979224 | Name on file | Email address on file |
| 14668002 | Name on file | Email address on file |
| 15285461 | Name on file | Email address on file |
| 15285461 | Name on file | Email address on file |
| 13954696 | Name on file | Email address on file |
| 18304781 | Name on file | Email address on file |
| 14288340 | Name on file | Email address on file |
| 13702627 | Name on file | Email address on file |
| 14089716 | Name on file | Email address on file |
| 13791668 | Name on file | Email address on file |
| 14669710 | Name on file | Email address on file |
| 13574287 | Name on file | Email address on file |
| 13955935 | Name on file | Email address on file |
| 14234651 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13497181 | Name on file | Email address on file |
| 14551598 | Name on file | Email address on file |
| 14134955 | Name on file | Email address on file |
| 14062771 | Name on file | Email address on file |
| 14610448 | Name on file | Email address on file |
| 13814049 | Name on file | Email address on file |
| 13383421 | Name on file | Email address on file |
| 14293089 | Name on file | Email address on file |
| 14553848 | Name on file | Email address on file |
| 13505533 | Name on file | Email address on file |
| 14602945 | Name on file | Email address on file |
| 14633267 | Name on file | Email address on file |
| 14360876 | Name on file | Email address on file |
| 13428043 | Name on file | Email address on file |
| 13483510 | Name on file | Email address on file |
| 18252291 | Name on file | Email address on file |
| 13402584 | Name on file | Email address on file |
| 18325935 | Name on file | Email address on file |
| 13435408 | Name on file | Email address on file |
| 13587482 | Name on file | Email address on file |
| 13393125 | Name on file | Email address on file |
| 14634349 | Name on file | Email address on file |
| 14634349 | Name on file | Email address on file |
| 13514615 | Name on file | Email address on file |
| 13920126 | Name on file | Email address on file |
| 18972745 | Name on file | Email address on file |
| 14024922 | Name on file | Email address on file |
| 14004353 | Name on file | Email address on file |
| 14681176 | Name on file | Email address on file |
| 14490749 | Name on file | Email address on file |
| 14681176 | Name on file | Email address on file |
| 13137916 | Name on file | Email address on file |
| 14622480 | Name on file | Email address on file |
| 14647610 | Name on file | Email address on file |
| 14422755 | Name on file | Email address on file |
| 13379703 | Name on file | Email address on file |
| 14156182 | Name on file | Email address on file |
| 14474065 | Name on file | Email address on file |
| 14488672 | Name on file | Email address on file |
| 13507353 | Name on file | Email address on file |
| 14225684 | Name on file | Email address on file |
| 14532397 | Name on file | Email address on file |
| 13534023 | Name on file | Email address on file |
| 14664959 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14664959 | Name on file | Email address on file |
| 13982927 | Name on file | Email address on file |
| 14058720 | Name on file | Email address on file |
| 13853277 | Name on file | Email address on file |
| 14556443 | Name on file | Email address on file |
| 13480536 | Name on file | Email address on file |
| 14425790 | Name on file | Email address on file |
| 13758230 | Name on file | Email address on file |
| 14261092 | Name on file | Email address on file |
| 13154672 | Name on file | Email address on file |
| 13623958 | Name on file | Email address on file |
| 13713326 | Name on file | Email address on file |
| 15110427 | Name on file | Email address on file |
| 14451870 | Name on file | Email address on file |
| 13449376 | Name on file | Email address on file |
| 13458017 | Name on file | Email address on file |
| 14607610 | Name on file | Email address on file |
| 14560003 | Name on file | Email address on file |
| 14649558 | Name on file | Email address on file |
| 14634120 | Name on file | Email address on file |
| 14634120 | Name on file | Email address on file |
| 14614644 | Name on file | Email address on file |
| 14637275 | Name on file | Email address on file |
| 14581748 | Name on file | Email address on file |
| 13542875 | Name on file | Email address on file |
| 14545014 | Name on file | Email address on file |
| 13168844 | Name on file | Email address on file |
| 14603568 | Name on file | Email address on file |
| 13376449 | Name on file | Email address on file |
| 14271192 | Name on file | Email address on file |
| 14302328 | Name on file | Email address on file |
| 13726619 | Name on file | Email address on file |
| 18263362 | Name on file | Email address on file |
| 18259815 | Name on file | Email address on file |
| 18971130 | Name on file | Email address on file |
| 18271414 | Name on file | Email address on file |
| 18269748 | Name on file | Email address on file |
| 18264274 | Name on file | Email address on file |
| 18982726 | Name on file | Email address on file |
| 19016648 | Name on file | Email address on file |
| 18980671 | Name on file | Email address on file |
| 18282219 | Name on file | Email address on file |
| 18271050 | Name on file | Email address on file |
| 18952085 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20623705 | Name on file | Email address on file |
| 18967377 | Name on file | Email address on file |
| 18319867 | Name on file | Email address on file |
| 18258683 | Name on file | Email address on file |
| 18976159 | Name on file | Email address on file |
| 18282081 | Name on file | Email address on file |
| 14594449 | Name on file | Email address on file |
| 15063733 | Name on file | Email address on file |
| 14120011 | Name on file | Email address on file |
| 13308334 | Name on file | Email address on file |
| 14974275 | Name on file | Email address on file |
| 13087850 | Name on file | Email address on file |
| 19006663 | Name on file | Email address on file |
| 15199723 | Name on file | Email address on file |
| 14984693 | Name on file | Email address on file |
| 15273510 | Name on file | Email address on file |
| 15286134 | Name on file | Email address on file |
| 15286134 | Name on file | Email address on file |
| 15057395 | Name on file | Email address on file |
| 13160577 | Name on file | Email address on file |
| 13364566 | Name on file | Email address on file |
| 14060593 | Name on file | Email address on file |
| 14484029 | Name on file | Email address on file |
| 14682321 | Name on file | Email address on file |
| 14682321 | Name on file | Email address on file |
| 14054787 | Name on file | Email address on file |
| 18938894 | Name on file | Email address on file |
| 13482814 | Name on file | Email address on file |
| 14117993 | Name on file | Email address on file |
| 19015908 | Name on file | Email address on file |
| 13331099 | Name on file | Email address on file |
| 13449522 | Name on file | Email address on file |
| 13544660 | Name on file | Email address on file |
| 14036626 | Name on file | Email address on file |
| 14507809 | Name on file | Email address on file |
| 13723536 | Name on file | Email address on file |
| 14554662 | Name on file | Email address on file |
| 15396431 | Name on file | Email address on file |
| 14611079 | Name on file | Email address on file |
| 14334821 | Name on file | Email address on file |
| 13972827 | Name on file | Email address on file |
| 13645907 | Name on file | Email address on file |
| 14552697 | Name on file | Email address on file |
| 13673746 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15401660 | Name on file | Email address on file |
| 13940048 | Name on file | Email address on file |
| 14555575 | Name on file | Email address on file |
| 14630003 | Name on file | Email address on file |
| 14248533 | Name on file | Email address on file |
| 13804562 | Name on file | Email address on file |
| 13689728 | Name on file | Email address on file |
| 13407150 | Name on file | Email address on file |
| 13760556 | Name on file | Email address on file |
| 13563389 | Name on file | Email address on file |
| 14536400 | Name on file | Email address on file |
| 18259844 | Name on file | Email address on file |
| 18321517 | Name on file | Email address on file |
| 18960109 | Name on file | Email address on file |
| 22157097 | Name on file | Email address on file |
| 14297379 | Name on file | Email address on file |
| 14940032 | Name on file | Email address on file |
| 19029121 | Name on file | Email address on file |
| 22156391 | Name on file | Email address on file |
| 18272530 | Name on file | Email address on file |
| 18979179 | Name on file | Email address on file |
| 18272949 | Name on file | Email address on file |
| 18502157 | Name on file | Email address on file |
| 18329124 | Name on file | Email address on file |
| 15147827 | Name on file | Email address on file |
| 14932031 | Name on file | Email address on file |
| 14306709 | Name on file | Email address on file |
| 14171909 | Name on file | Email address on file |
| 15283198 | Name on file | Email address on file |
| 14199322 | Name on file | Email address on file |
| 13867998 | Name on file | Email address on file |
| 13512561 | Name on file | Email address on file |
| 18968629 | Name on file | Email address on file |
| 19019672 | Name on file | Email address on file |
| 13490251 | Name on file | Email address on file |
| 19019590 | Name on file | Email address on file |
| 14553963 | Name on file | Email address on file |
| 13520616 | Name on file | Email address on file |
| 14592791 | Name on file | Email address on file |
| 14592791 | Name on file | Email address on file |
| 13572945 | Name on file | Email address on file |
| 15404248 | Name on file | Email address on file |
| 14332923 | Name on file | Email address on file |
| 13988284 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14219822 | Name on file | Email address on file |
| 14494237 | Name on file | Email address on file |
| 14414884 | Name on file | Email address on file |
| 14451777 | Name on file | Email address on file |
| 14333250 | Name on file | Email address on file |
| 14503874 | Name on file | Email address on file |
| 14466200 | Name on file | Email address on file |
| 13790164 | Name on file | Email address on file |
| 14460675 | Name on file | Email address on file |
| 14679721 | Name on file | Email address on file |
| 14646588 | Name on file | Email address on file |
| 14646588 | Name on file | Email address on file |
| 14083817 | Name on file | Email address on file |
| 13530649 | Name on file | Email address on file |
| 13691450 | Name on file | Email address on file |
| 13180242 | Name on file | Email address on file |
| 14513303 | Name on file | Email address on file |
| 14551223 | Name on file | Email address on file |
| 14555733 | Name on file | Email address on file |
| 14352047 | Name on file | Email address on file |
| 14405925 | Name on file | Email address on file |
| 14646485 | Name on file | Email address on file |
| 14508053 | Name on file | Email address on file |
| 14330778 | Name on file | Email address on file |
| 14427975 | Name on file | Email address on file |
| 13187399 | Name on file | Email address on file |
| 14511903 | Name on file | Email address on file |
| 14397042 | Name on file | Email address on file |
| 13382896 | Name on file | Email address on file |
| 14682374 | Name on file | Email address on file |
| 14682374 | Name on file | Email address on file |
| 14405156 | Name on file | Email address on file |
| 14151110 | Name on file | Email address on file |
| 14499822 | Name on file | Email address on file |
| 14529712 | Name on file | Email address on file |
| 14341524 | Name on file | Email address on file |
| 19002058 | Name on file | Email address on file |
| 13886138 | Name on file | Email address on file |
| 14403886 | Name on file | Email address on file |
| 13339848 | Name on file | Email address on file |
| 18330604 | Name on file | Email address on file |
| 14262672 | Name on file | Email address on file |
| 14382659 | Name on file | Email address on file |
| 14477695 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14411408 | Name on file | Email address on file |
| 13865207 | Name on file | Email address on file |
| 14644916 | Name on file | Email address on file |
| 14644916 | Name on file | Email address on file |
| 14540931 | Name on file | Email address on file |
| 13749884 | Name on file | Email address on file |
| 14410218 | Name on file | Email address on file |
| 14363587 | Name on file | Email address on file |
| 14524009 | Name on file | Email address on file |
| 14653858 | Name on file | Email address on file |
| 14385860 | Name on file | Email address on file |
| 14256212 | Name on file | Email address on file |
| 14315148 | Name on file | Email address on file |
| 15359795 | Name on file | Email address on file |
| 13655052 | Name on file | Email address on file |
| 13374231 | Name on file | Email address on file |
| 13490475 | Name on file | Email address on file |
| 14451477 | Name on file | Email address on file |
| 14112070 | Name on file | Email address on file |
| 14426359 | Name on file | Email address on file |
| 14482763 | Name on file | Email address on file |
| 13774118 | Name on file | Email address on file |
| 14447073 | Name on file | Email address on file |
| 13204697 | Name on file | Email address on file |
| 14546155 | Name on file | Email address on file |
| 14469687 | Name on file | Email address on file |
| 14337409 | Name on file | Email address on file |
| 14316139 | Name on file | Email address on file |
| 14362464 | Name on file | Email address on file |
| 14400201 | Name on file | Email address on file |
| 14422740 | Name on file | Email address on file |
| 14266419 | Name on file | Email address on file |
| 14452668 | Name on file | Email address on file |
| 14383062 | Name on file | Email address on file |
| 18333616 | Name on file | Email address on file |
| 14384603 | Name on file | Email address on file |
| 15409939 | Name on file | Email address on file |
| 13254471 | Name on file | Email address on file |
| 14414841 | Name on file | Email address on file |
| 14342617 | Name on file | Email address on file |
| 13508603 | Name on file | Email address on file |
| 13154347 | Name on file | Email address on file |
| 15289029 | Name on file | Email address on file |
| 15289029 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14630495 | Name on file | Email address on file |
| 14425586 | Name on file | Email address on file |
| 14630495 | Name on file | Email address on file |
| 14465363 | Name on file | Email address on file |
| 14034668 | Name on file | Email address on file |
| 14541959 | Name on file | Email address on file |
| 13296515 | Name on file | Email address on file |
| 13572031 | Name on file | Email address on file |
| 14438312 | Name on file | Email address on file |
| 14373863 | Name on file | Email address on file |
| 14592933 | Name on file | Email address on file |
| 14592933 | Name on file | Email address on file |
| 13239982 | Name on file | Email address on file |
| 14209346 | Name on file | Email address on file |
| 14600770 | Name on file | Email address on file |
| 13239797 | Name on file | Email address on file |
| 14401941 | Name on file | Email address on file |
| 15408139 | Name on file | Email address on file |
| 14398949 | Name on file | Email address on file |
| 14448997 | Name on file | Email address on file |
| 14369083 | Name on file | Email address on file |
| 13887637 | Name on file | Email address on file |
| 14127112 | Name on file | Email address on file |
| 14309336 | Name on file | Email address on file |
| 13657341 | Name on file | Email address on file |
| 15406798 | Name on file | Email address on file |
| 14418318 | Name on file | Email address on file |
| 14492221 | Name on file | Email address on file |
| 15189837 | Name on file | Email address on file |
| 14457520 | Name on file | Email address on file |
| 14182433 | Name on file | Email address on file |
| 13626940 | Name on file | Email address on file |
| 14323229 | Name on file | Email address on file |
| 14178018 | Name on file | Email address on file |
| 14179410 | Name on file | Email address on file |
| 13367300 | Name on file | Email address on file |
| 14530278 | Name on file | Email address on file |
| 14458739 | Name on file | Email address on file |
| 14474795 | Name on file | Email address on file |
| 14645578 | Name on file | Email address on file |
| 13315983 | Name on file | Email address on file |
| 14326583 | Name on file | Email address on file |
| 14644017 | Name on file | Email address on file |
| 14644017 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14635627 | Name on file | Email address on file |
| 14307418 | Name on file | Email address on file |
| 14321678 | Name on file | Email address on file |
| 14640397 | Name on file | Email address on file |
| 14640397 | Name on file | Email address on file |
| 14509860 | Name on file | Email address on file |
| 14054880 | Name on file | Email address on file |
| 16866374 | Name on file | Email address on file |
| 14138520 | Name on file | Email address on file |
| 14475073 | Name on file | Email address on file |
| 14487509 | Name on file | Email address on file |
| 14559585 | Name on file | Email address on file |
| 13811526 | Name on file | Email address on file |
| 14537618 | Name on file | Email address on file |
| 14307250 | Name on file | Email address on file |
| 14645462 | Name on file | Email address on file |
| 14446306 | Name on file | Email address on file |
| 14671596 | Name on file | Email address on file |
| 14671596 | Name on file | Email address on file |
| 13548275 | Name on file | Email address on file |
| 14404530 | Name on file | Email address on file |
| 14513782 | Name on file | Email address on file |
| 14501724 | Name on file | Email address on file |
| 13901922 | Name on file | Email address on file |
| 18260672 | Name on file | Email address on file |
| 14467993 | Name on file | Email address on file |
| 14425655 | Name on file | Email address on file |
| 14467192 | Name on file | Email address on file |
| 18295655 | Name on file | Email address on file |
| 14610766 | Name on file | Email address on file |
| 14256568 | Name on file | Email address on file |
| 13264867 | Name on file | Email address on file |
| 18992840 | Name on file | Email address on file |
| 14654548 | Name on file | Email address on file |
| 14680706 | Name on file | Email address on file |
| 14322990 | Name on file | Email address on file |
| 14655018 | Name on file | Email address on file |
| 14591711 | Name on file | Email address on file |
| 14621563 | Name on file | Email address on file |
| 13680908 | Name on file | Email address on file |
| 14593734 | Name on file | Email address on file |
| 13513426 | Name on file | Email address on file |
| 14677585 | Name on file | Email address on file |
| 14457805 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19019228 | Name on file | Email address on file |
| 14618992 | Name on file | Email address on file |
| 14605237 | Name on file | Email address on file |
| 13871399 | Name on file | Email address on file |
| 14352654 | Name on file | Email address on file |
| 14326088 | Name on file | Email address on file |
| 14270974 | Name on file | Email address on file |
| 14149444 | Name on file | Email address on file |
| 14328489 | Name on file | Email address on file |
| 14503857 | Name on file | Email address on file |
| 13690561 | Name on file | Email address on file |
| 13532702 | Name on file | Email address on file |
| 14607547 | Name on file | Email address on file |
| 14007804 | Name on file | Email address on file |
| 13924436 | Name on file | Email address on file |
| 13558422 | Name on file | Email address on file |
| 14320990 | Name on file | Email address on file |
| 13568332 | Name on file | Email address on file |
| 13998246 | Name on file | Email address on file |
| 14518160 | Name on file | Email address on file |
| 14114395 | Name on file | Email address on file |
| 14908085 | Name on file | Email address on file |
| 14661685 | Name on file | Email address on file |
| 14420039 | Name on file | Email address on file |
| 14506183 | Name on file | Email address on file |
| 13398534 | Name on file | Email address on file |
| 14608079 | Name on file | Email address on file |
| 13526980 | Name on file | Email address on file |
| 13998040 | Name on file | Email address on file |
| 13936273 | Name on file | Email address on file |
| 14301417 | Name on file | Email address on file |
| 14632480 | Name on file | Email address on file |
| 13263034 | Name on file | Email address on file |
| 13630105 | Name on file | Email address on file |
| 14406660 | Name on file | Email address on file |
| 14909776 | Name on file | Email address on file |
| 14166909 | Name on file | Email address on file |
| 14666845 | Name on file | Email address on file |
| 14666845 | Name on file | Email address on file |
| 14249990 | Name on file | Email address on file |
| 13590520 | Name on file | Email address on file |
| 14406423 | Name on file | Email address on file |
| 14284540 | Name on file | Email address on file |
| 19026691 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14597252 | Name on file | Email address on file |
| 13471532 | Name on file | Email address on file |
| 14647555 | Name on file | Email address on file |
| 13416263 | Name on file | Email address on file |
| 14357979 | Name on file | Email address on file |
| 13485256 | Name on file | Email address on file |
| 13804465 | Name on file | Email address on file |
| 13560132 | Name on file | Email address on file |
| 13508296 | Name on file | Email address on file |
| 13355545 | Name on file | Email address on file |
| 13461997 | Name on file | Email address on file |
| 19003683 | Name on file | Email address on file |
| 14586554 | Name on file | Email address on file |
| 14272669 | Name on file | Email address on file |
| 13590496 | Name on file | Email address on file |
| 13391337 | Name on file | Email address on file |
| 14104955 | Name on file | Email address on file |
| 13534035 | Name on file | Email address on file |
| 14137598 | Name on file | Email address on file |
| 19002295 | Name on file | Email address on file |
| 18269199 | Name on file | Email address on file |
| 18277040 | Name on file | Email address on file |
| 18284276 | Name on file | Email address on file |
| 18976918 | Name on file | Email address on file |
| 18946643 | Name on file | Email address on file |
| 18946787 | Name on file | Email address on file |
| 18254230 | Name on file | Email address on file |
| 18331787 | Name on file | Email address on file |
| 18263745 | Name on file | Email address on file |
| 18949936 | Name on file | Email address on file |
| 18251619 | Name on file | Email address on file |
| 18261295 | Name on file | Email address on file |
| 14090608 | Name on file | Email address on file |
| 18283904 | Name on file | Email address on file |
| 18321780 | Name on file | Email address on file |
| 18943303 | Name on file | Email address on file |
| 18252085 | Name on file | Email address on file |
| 18273252 | Name on file | Email address on file |
| 18293995 | Name on file | Email address on file |
| 18997112 | Name on file | Email address on file |
| 19003418 | Name on file | Email address on file |
| 18247536 | Name on file | Email address on file |
| 18261395 | Name on file | Email address on file |
| 18984677 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18955952 | Name on file | Email address on file |
| 18969021 | Name on file | Email address on file |
| 18292083 | Name on file | Email address on file |
| 18309285 | Name on file | Email address on file |
| 18999311 | Name on file | Email address on file |
| 19027886 | Name on file | Email address on file |
| 20641728 | Name on file | Email address on file |
| 18277243 | Name on file | Email address on file |
| 18943521 | Name on file | Email address on file |
| 18980166 | Name on file | Email address on file |
| 18298956 | Name on file | Email address on file |
| 14542861 | Name on file | Email address on file |
| 15283395 | Name on file | Email address on file |
| 15283395 | Name on file | Email address on file |
| 14949008 | Name on file | Email address on file |
| 15287263 | Name on file | Email address on file |
| 15287263 | Name on file | Email address on file |
| 14528007 | Name on file | Email address on file |
| 15046123 | Name on file | Email address on file |
| 13409396 | Name on file | Email address on file |
| 14240855 | Name on file | Email address on file |
| 18972930 | Name on file | Email address on file |
| 14132656 | Name on file | Email address on file |
| 14546053 | Name on file | Email address on file |
| 13925198 | Name on file | Email address on file |
| 19026536 | Name on file | Email address on file |
| 16853104 | Name on file | Email address on file |
| 14513008 | Name on file | Email address on file |
| 14534025 | Name on file | Email address on file |
| 14178522 | Name on file | Email address on file |
| 14286269 | Name on file | Email address on file |
| 13247168 | Name on file | Email address on file |
| 13548794 | Name on file | Email address on file |
| 18304974 | Name on file | Email address on file |
| 18991626 | Name on file | Email address on file |
| 18291331 | Name on file | Email address on file |
| 18310122 | Name on file | Email address on file |
| 18246950 | Name on file | Email address on file |
| 13276207 | Name on file | Email address on file |
| 22122852 | Name on file | Email address on file |
| 14346222 | Name on file | Email address on file |
| 14602263 | Name on file | Email address on file |
| 14602263 | Name on file | Email address on file |
| 13260337 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14286337 | Name on file | Email address on file |
| 14433159 | Name on file | Email address on file |
| 13287394 | Name on file | Email address on file |
| 18943173 | Name on file | Email address on file |
| 18979496 | Name on file | Email address on file |
| 14245130 | Name on file | Email address on file |
| 14628995 | Name on file | Email address on file |
| 20643343 | Name on file | Email address on file |
| 14492068 | Name on file | Email address on file |
| 15097047 | Name on file | Email address on file |
| 14041096 | Name on file | Email address on file |
| 19007813 | Name on file | Email address on file |
| 13831413 | Name on file | Email address on file |
| 14505127 | Name on file | Email address on file |
| 14581178 | Name on file | Email address on file |
| 13630393 | Name on file | Email address on file |
| 14131879 | Name on file | Email address on file |
| 18259773 | Name on file | Email address on file |
| 14619054 | Name on file | Email address on file |
| 14341807 | Name on file | Email address on file |
| 14340234 | Name on file | Email address on file |
| 13338489 | Name on file | Email address on file |
| 13603986 | Name on file | Email address on file |
| 13987900 | Name on file | Email address on file |
| 13754412 | Name on file | Email address on file |
| 19001424 | Name on file | Email address on file |
| 18328061 | Name on file | Email address on file |
| 14614389 | Name on file | Email address on file |
| 14614389 | Name on file | Email address on file |
| 14186471 | Name on file | Email address on file |
| 13019268 | Name on file | Email address on file |
| 14638959 | Name on file | Email address on file |
| 13181994 | Name on file | Email address on file |
| 14511191 | Name on file | Email address on file |
| 13899619 | Name on file | Email address on file |
| 13251316 | Name on file | Email address on file |
| 14367761 | Name on file | Email address on file |
| 14307350 | Name on file | Email address on file |
| 13914287 | Name on file | Email address on file |
| 15079793 | Name on file | Email address on file |
| 14613632 | Name on file | Email address on file |
| 14613632 | Name on file | Email address on file |
| 13719516 | Name on file | Email address on file |
| 14309143 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13782762 | Name on file | Email address on file |
| 14468324 | Name on file | Email address on file |
| 14549687 | Name on file | Email address on file |
| 13160800 | Name on file | Email address on file |
| 14678022 | Name on file | Email address on file |
| 18970122 | Name on file | Email address on file |
| 14452718 | Name on file | Email address on file |
| 14660752 | Name on file | Email address on file |
| 13973388 | Name on file | Email address on file |
| 14429347 | Name on file | Email address on file |
| 15092906 | Name on file | Email address on file |
| 13563142 | Name on file | Email address on file |
| 18269250 | Name on file | Email address on file |
| 18966771 | Name on file | Email address on file |
| 18981892 | Name on file | Email address on file |
| 18311556 | Name on file | Email address on file |
| 18262050 | Name on file | Email address on file |
| 14371111 | Name on file | Email address on file |
| 14280375 | Name on file | Email address on file |
| 18279498 | Name on file | Email address on file |
| 15252837 | Name on file | Email address on file |
| 15138897 | Name on file | Email address on file |
| 15073803 | Name on file | Email address on file |
| 13235233 | Name on file | Email address on file |
| 14542149 | Name on file | Email address on file |
| 14601763 | Name on file | Email address on file |
| 14601763 | Name on file | Email address on file |
| 18255239 | Name on file | Email address on file |
| 14047169 | Name on file | Email address on file |
| 13280535 | Name on file | Email address on file |
| 14671823 | Name on file | Email address on file |
| 14631591 | Name on file | Email address on file |
| 15046909 | Name on file | Email address on file |
| 14509874 | Name on file | Email address on file |
| 18278625 | Name on file | Email address on file |
| 18261099 | Name on file | Email address on file |
| 13493388 | Name on file | Email address on file |
| 18963044 | Name on file | Email address on file |
| 12245776 | Name on file | Email address on file |
| 14309124 | Name on file | Email address on file |
| 14952945 | Name on file | Email address on file |
| 14913767 | Name on file | Email address on file |
| 15145007 | Name on file | Email address on file |
| 13266848 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13911299 | Name on file | Email address on file |
| 18997923 | Name on file | Email address on file |
| 18326524 | Name on file | Email address on file |
| 18972045 | Name on file | Email address on file |
| 18990511 | Name on file | Email address on file |
| 15278309 | Name on file | Email address on file |
| 18978013 | Name on file | Email address on file |
| 18976349 | Name on file | Email address on file |
| 15190327 | Name on file | Email address on file |
| 19007865 | Name on file | Email address on file |
| 18310084 | Name on file | Email address on file |
| 14685103 | Name on file | Email address on file |
| 14542582 | Name on file | Email address on file |
| 14470447 | Name on file | Email address on file |
| 14533789 | Name on file | Email address on file |
| 14490035 | Name on file | Email address on file |
| 14605489 | Name on file | Email address on file |
| 14605489 | Name on file | Email address on file |
| 14600905 | Name on file | Email address on file |
| 14904540 | Name on file | Email address on file |
| 14673822 | Name on file | Email address on file |
| 14592513 | Name on file | Email address on file |
| 19028915 | Name on file | Email address on file |
| 18953224 | Name on file | Email address on file |
| 14625187 | Name on file | Email address on file |
| 15228286 | Name on file | Email address on file |
| 14917897 | Name on file | Email address on file |
| 13754835 | Name on file | Email address on file |
| 15288263 | Name on file | Email address on file |
| 13644919 | Name on file | Email address on file |
| 13214056 | Name on file | Email address on file |
| 14615239 | Name on file | Email address on file |
| 14615239 | Name on file | Email address on file |
| 13471425 | Name on file | Email address on file |
| 13339207 | Name on file | Email address on file |
| 14213060 | Name on file | Email address on file |
| 14535207 | Name on file | Email address on file |
| 14055696 | Name on file | Email address on file |
| 14470406 | Name on file | Email address on file |
| 14653681 | Name on file | Email address on file |
| 15137812 | Name on file | Email address on file |
| 14544392 | Name on file | Email address on file |
| 14631206 | Name on file | Email address on file |
| 14588904 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14580385 | Name on file | Email address on file |
| 14197290 | Name on file | Email address on file |
| 14448390 | Name on file | Email address on file |
| 14207067 | Name on file | Email address on file |
| 13809902 | Name on file | Email address on file |
| 18964085 | Name on file | Email address on file |
| 13238418 | Name on file | Email address on file |
| 15280165 | Name on file | Email address on file |
| 15205389 | Name on file | Email address on file |
| 13828946 | Name on file | Email address on file |
| 14619430 | Name on file | Email address on file |
| 13604891 | Name on file | Email address on file |
| 18938123 | Name on file | Email address on file |
| 13337395 | Name on file | Email address on file |
| 15278295 | Name on file | Email address on file |
| 13226627 | Name on file | Email address on file |
| 14687875 | Name on file | Email address on file |
| 13540928 | Name on file | Email address on file |
| 13718128 | Name on file | Email address on file |
| 13587205 | Name on file | Email address on file |
| 13426959 | Name on file | Email address on file |
| 13487426 | Name on file | Email address on file |
| 13798812 | Name on file | Email address on file |
| 13912173 | Name on file | Email address on file |
| 15249793 | Name on file | Email address on file |
| 15368419 | Name on file | Email address on file |
| 13308359 | Name on file | Email address on file |
| 14076583 | Name on file | Email address on file |
| 14560468 | Name on file | Email address on file |
| 14056531 | Name on file | Email address on file |
| 15386657 | Name on file | Email address on file |
| 15251731 | Name on file | Email address on file |
| 15055819 | Name on file | Email address on file |
| 15055819 | Name on file | Email address on file |
| 13724321 | Name on file | Email address on file |
| 13756308 | Name on file | Email address on file |
| 13522024 | Name on file | Email address on file |
| 19003201 | Name on file | Email address on file |
| 18285149 | Name on file | Email address on file |
| 18937361 | Name on file | Email address on file |
| 15044688 | Name on file | Email address on file |
| 18288963 | Name on file | Email address on file |
| 13416933 | Name on file | Email address on file |
| 14548969 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13915718 | Name on file | Email address on file |
| 15016272 | Name on file | Email address on file |
| 13628256 | Name on file | Email address on file |
| 14264199 | Name on file | Email address on file |
| 14245098 | Name on file | Email address on file |
| 13675060 | Name on file | Email address on file |
| 13691581 | Name on file | Email address on file |
| 13199254 | Name on file | Email address on file |
| 15392566 | Name on file | Email address on file |
| 14661146 | Name on file | Email address on file |
| 14028421 | Name on file | Email address on file |
| 13932410 | Name on file | Email address on file |
| 14367885 | Name on file | Email address on file |
| 13835041 | Name on file | Email address on file |
| 14636444 | Name on file | Email address on file |
| 14989815 | Name on file | Email address on file |
| 15382599 | Name on file | Email address on file |
| 14513771 | Name on file | Email address on file |
| 14907610 | Name on file | Email address on file |
| 13460071 | Name on file | Email address on file |
| 13738810 | Name on file | Email address on file |
| 14593562 | Name on file | Email address on file |
| 14593562 | Name on file | Email address on file |
| 13468075 | Name on file | Email address on file |
| 13824634 | Name on file | Email address on file |
| 13888284 | Name on file | Email address on file |
| 15395581 | Name on file | Email address on file |
| 14047152 | Name on file | Email address on file |
| 13819268 | Name on file | Email address on file |
| 13422981 | Name on file | Email address on file |
| 13364980 | Name on file | Email address on file |
| 14644301 | Name on file | Email address on file |
| 14644301 | Name on file | Email address on file |
| 14182764 | Name on file | Email address on file |
| 14551639 | Name on file | Email address on file |
| 15141289 | Name on file | Email address on file |
| 14518772 | Name on file | Email address on file |
| 14518772 | Name on file | Email address on file |
| 13880282 | Name on file | Email address on file |
| 13670474 | Name on file | Email address on file |
| 13384712 | Name on file | Email address on file |
| 13261315 | Name on file | Email address on file |
| 14295457 | Name on file | Email address on file |
| 13224209 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14560966 | Name on file | Email address on file |
| 14138682 | Name on file | Email address on file |
| 13436589 | Name on file | Email address on file |
| 14094169 | Name on file | Email address on file |
| 14242823 | Name on file | Email address on file |
| 14146425 | Name on file | Email address on file |
| 15029836 | Name on file | Email address on file |
| 14973788 | Name on file | Email address on file |
| 15237317 | Name on file | Email address on file |
| 18307528 | Name on file | Email address on file |
| 14513208 | Name on file | Email address on file |
| 13147343 | Name on file | Email address on file |
| 13639751 | Name on file | Email address on file |
| 13522745 | Name on file | Email address on file |
| 10284967 | Name on file | Email address on file |
| 18318431 | Name on file | Email address on file |
| 15410341 | Name on file | Email address on file |
| 18321363 | Name on file | Email address on file |
| 15283688 | Name on file | Email address on file |
| 18265612 | Name on file | Email address on file |
| 14560999 | Name on file | Email address on file |
| 13202735 | Name on file | Email address on file |
| 14980452 | Name on file | Email address on file |
| 18271569 | Name on file | Email address on file |
| 18278100 | Name on file | Email address on file |
| 14512749 | Name on file | Email address on file |
| 13616748 | Name on file | Email address on file |
| 14581551 | Name on file | Email address on file |
| 13272784 | Name on file | Email address on file |
| 18323991 | Name on file | Email address on file |
| 18326318 | Name on file | Email address on file |
| 13822672 | Name on file | Email address on file |
| 13748079 | Name on file | Email address on file |
| 13875489 | Name on file | Email address on file |
| 18293528 | Name on file | Email address on file |
| 18331169 | Name on file | Email address on file |
| 13184029 | Name on file | Email address on file |
| 14305118 | Name on file | Email address on file |
| 14601995 | Name on file | Email address on file |
| 15276219 | Name on file | Email address on file |
| 14671264 | Name on file | Email address on file |
| 14671264 | Name on file | Email address on file |
| 14271533 | Name on file | Email address on file |
| 14667810 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15406894 | Name on file | Email address on file |
| 14458562 | Name on file | Email address on file |
| 14377284 | Name on file | Email address on file |
| 14403614 | Name on file | Email address on file |
| 14388681 | Name on file | Email address on file |
| 14423621 | Name on file | Email address on file |
| 14110646 | Name on file | Email address on file |
| 14429005 | Name on file | Email address on file |
| 14347831 | Name on file | Email address on file |
| 14470797 | Name on file | Email address on file |
| 14546398 | Name on file | Email address on file |
| 13359451 | Name on file | Email address on file |
| 14270996 | Name on file | Email address on file |
| 18254342 | Name on file | Email address on file |
| 14304086 | Name on file | Email address on file |
| 14636218 | Name on file | Email address on file |
| 14686959 | Name on file | Email address on file |
| 14154346 | Name on file | Email address on file |
| 14513824 | Name on file | Email address on file |
| 14669159 | Name on file | Email address on file |
| 14344566 | Name on file | Email address on file |
| 14367720 | Name on file | Email address on file |
| 14470103 | Name on file | Email address on file |
| 13789871 | Name on file | Email address on file |
| 14672009 | Name on file | Email address on file |
| 13528675 | Name on file | Email address on file |
| 14424348 | Name on file | Email address on file |
| 14449515 | Name on file | Email address on file |
| 13172716 | Name on file | Email address on file |
| 14488997 | Name on file | Email address on file |
| 14204226 | Name on file | Email address on file |
| 14675401 | Name on file | Email address on file |
| 14488430 | Name on file | Email address on file |
| 13543062 | Name on file | Email address on file |
| 14351283 | Name on file | Email address on file |
| 14011416 | Name on file | Email address on file |
| 13826883 | Name on file | Email address on file |
| 13870079 | Name on file | Email address on file |
| 14319678 | Name on file | Email address on file |
| 14339580 | Name on file | Email address on file |
| 14470105 | Name on file | Email address on file |
| 14292354 | Name on file | Email address on file |
| 14355878 | Name on file | Email address on file |
| 13734009 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14097243 | Name on file | Email address on file |
| 13879218 | Name on file | Email address on file |
| 14477713 | Name on file | Email address on file |
| 14582962 | Name on file | Email address on file |
| 14162222 | Name on file | Email address on file |
| 14063980 | Name on file | Email address on file |
| 14534693 | Name on file | Email address on file |
| 14602063 | Name on file | Email address on file |
| 13545201 | Name on file | Email address on file |
| 13354480 | Name on file | Email address on file |
| 14515320 | Name on file | Email address on file |
| 13290736 | Name on file | Email address on file |
| 13525327 | Name on file | Email address on file |
| 14433589 | Name on file | Email address on file |
| 13286918 | Name on file | Email address on file |
| 14067356 | Name on file | Email address on file |
| 18946681 | Name on file | Email address on file |
| 14434591 | Name on file | Email address on file |
| 13529507 | Name on file | Email address on file |
| 14552886 | Name on file | Email address on file |
| 14189132 | Name on file | Email address on file |
| 13367453 | Name on file | Email address on file |
| 14684885 | Name on file | Email address on file |
| 13519570 | Name on file | Email address on file |
| 14579728 | Name on file | Email address on file |
| 14671194 | Name on file | Email address on file |
| 14657862 | Name on file | Email address on file |
| 13391103 | Name on file | Email address on file |
| 14534059 | Name on file | Email address on file |
| 14383078 | Name on file | Email address on file |
| 14400016 | Name on file | Email address on file |
| 14309436 | Name on file | Email address on file |
| 13964793 | Name on file | Email address on file |
| 14552041 | Name on file | Email address on file |
| 14303909 | Name on file | Email address on file |
| 18999340 | Name on file | Email address on file |
| 18322783 | Name on file | Email address on file |
| 18319297 | Name on file | Email address on file |
| 18318552 | Name on file | Email address on file |
| 19008330 | Name on file | Email address on file |
| 18292890 | Name on file | Email address on file |
| 18301488 | Name on file | Email address on file |
| 19000724 | Name on file | Email address on file |
| 18261823 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18262905 | Name on file | Email address on file |
| 18302221 | Name on file | Email address on file |
| 18942078 | Name on file | Email address on file |
| 18310622 | Name on file | Email address on file |
| 22418201 | Name on file | Email address on file |
| 18266763 | Name on file | Email address on file |
| 18290891 | Name on file | Email address on file |
| 18294079 | Name on file | Email address on file |
| 18294300 | Name on file | Email address on file |
| 18263561 | Name on file | Email address on file |
| 14394905 | Name on file | Email address on file |
| 14394905 | Name on file | Email address on file |
| 14632452 | Name on file | Email address on file |
| 15177628 | Name on file | Email address on file |
| 14287757 | Name on file | Email address on file |
| 13515615 | Name on file | Email address on file |
| 22421300 | Name on file | Email address on file |
| 14383270 | Name on file | Email address on file |
| 14330446 | Name on file | Email address on file |
| 14480055 | Name on file | Email address on file |
| 13628290 | Name on file | Email address on file |
| 14384791 | Name on file | Email address on file |
| 14653976 | Name on file | Email address on file |
| 15196728 | Name on file | Email address on file |
| 13947903 | Name on file | Email address on file |
| 13622116 | Name on file | Email address on file |
| 15279380 | Name on file | Email address on file |
| 13260301 | Name on file | Email address on file |
| 13630835 | Name on file | Email address on file |
| 13248351 | Name on file | Email address on file |
| 14234815 | Name on file | Email address on file |
| 16853717 | Name on file | Email address on file |
| 15222619 | Name on file | Email address on file |
| 13425417 | Name on file | Email address on file |
| 14645473 | Name on file | Email address on file |
| 14660373 | Name on file | Email address on file |
| 13931247 | Name on file | Email address on file |
| 14070499 | Name on file | Email address on file |
| 13649193 | Name on file | Email address on file |
| 13688678 | Name on file | Email address on file |
| 14028401 | Name on file | Email address on file |
| 13577676 | Name on file | Email address on file |
| 15072414 | Name on file | Email address on file |
| 13149599 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15160503 | Name on file | Email address on file |
| 18337254 | Name on file | Email address on file |
| 13191936 | Name on file | Email address on file |
| 13281173 | Name on file | Email address on file |
| 14081664 | Name on file | Email address on file |
| 13734143 | Name on file | Email address on file |
| 14190752 | Name on file | Email address on file |
| 14098356 | Name on file | Email address on file |
| 14554842 | Name on file | Email address on file |
| 13226420 | Name on file | Email address on file |
| 18983101 | Name on file | Email address on file |
| 19028868 | Name on file | Email address on file |
| 13251971 | Name on file | Email address on file |
| 13374171 | Name on file | Email address on file |
| 12876463 | Name on file | Email address on file |
| 14659769 | Name on file | Email address on file |
| 13468663 | Name on file | Email address on file |
| 14613939 | Name on file | Email address on file |
| 14613939 | Name on file | Email address on file |
| 13679879 | Name on file | Email address on file |
| 14382247 | Name on file | Email address on file |
| 14422390 | Name on file | Email address on file |
| 13959161 | Name on file | Email address on file |
| 14082222 | Name on file | Email address on file |
| 13144454 | Name on file | Email address on file |
| 14338687 | Name on file | Email address on file |
| 14601088 | Name on file | Email address on file |
| 14601088 | Name on file | Email address on file |
| 13474342 | Name on file | Email address on file |
| 15217197 | Name on file | Email address on file |
| 13394132 | Name on file | Email address on file |
| 14640997 | Name on file | Email address on file |
| 14640997 | Name on file | Email address on file |
| 14208204 | Name on file | Email address on file |
| 14580788 | Name on file | Email address on file |
| 13820220 | Name on file | Email address on file |
| 13917050 | Name on file | Email address on file |
| 16859120 | Name on file | Email address on file |
| 15186217 | Name on file | Email address on file |
| 13824372 | Name on file | Email address on file |
| 13490866 | Name on file | Email address on file |
| 14177631 | Name on file | Email address on file |
| 14555988 | Name on file | Email address on file |
| 14549411 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14158808 | Name on file | Email address on file |
| 14641380 | Name on file | Email address on file |
| 14641380 | Name on file | Email address on file |
| 14553505 | Name on file | Email address on file |
| 14452395 | Name on file | Email address on file |
| 13722277 | Name on file | Email address on file |
| 13755283 | Name on file | Email address on file |
| 14180451 | Name on file | Email address on file |
| 14041208 | Name on file | Email address on file |
| 13792146 | Name on file | Email address on file |
| 15272130 | Name on file | Email address on file |
| 15277162 | Name on file | Email address on file |
| 14491336 | Name on file | Email address on file |
| 13464896 | Name on file | Email address on file |
| 15067599 | Name on file | Email address on file |
| 15097443 | Name on file | Email address on file |
| 14669087 | Name on file | Email address on file |
| 14621635 | Name on file | Email address on file |
| 14442790 | Name on file | Email address on file |
| 13415250 | Name on file | Email address on file |
| 13209546 | Name on file | Email address on file |
| 14549554 | Name on file | Email address on file |
| 14595302 | Name on file | Email address on file |
| 13428217 | Name on file | Email address on file |
| 14028405 | Name on file | Email address on file |
| 14244034 | Name on file | Email address on file |
| 14372438 | Name on file | Email address on file |
| 14353492 | Name on file | Email address on file |
| 14377728 | Name on file | Email address on file |
| 13816597 | Name on file | Email address on file |
| 13517711 | Name on file | Email address on file |
| 14252503 | Name on file | Email address on file |
| 13301033 | Name on file | Email address on file |
| 13316943 | Name on file | Email address on file |
| 14347396 | Name on file | Email address on file |
| 15038115 | Name on file | Email address on file |
| 13834132 | Name on file | Email address on file |
| 14316078 | Name on file | Email address on file |
| 14655274 | Name on file | Email address on file |
| 14519624 | Name on file | Email address on file |
| 14635817 | Name on file | Email address on file |
| 15193698 | Name on file | Email address on file |
| 14465478 | Name on file | Email address on file |
| 14553860 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13386213 | Name on file | Email address on file |
| 13686995 | Name on file | Email address on file |
| 14613421 | Name on file | Email address on file |
| 14404655 | Name on file | Email address on file |
| 14360924 | Name on file | Email address on file |
| 13966254 | Name on file | Email address on file |
| 14549723 | Name on file | Email address on file |
| 14607868 | Name on file | Email address on file |
| 14512042 | Name on file | Email address on file |
| 14488457 | Name on file | Email address on file |
| 13465087 | Name on file | Email address on file |
| 13205798 | Name on file | Email address on file |
| 14581013 | Name on file | Email address on file |
| 14684306 | Name on file | Email address on file |
| 13340854 | Name on file | Email address on file |
| 14360726 | Name on file | Email address on file |
| 14360726 | Name on file | Email address on file |
| 14589845 | Name on file | Email address on file |
| 15404251 | Name on file | Email address on file |
| 13940608 | Name on file | Email address on file |
| 14089715 | Name on file | Email address on file |
| 19024274 | Name on file | Email address on file |
| 18999080 | Name on file | Email address on file |
| 18297231 | Name on file | Email address on file |
| 18963691 | Name on file | Email address on file |
| 18255064 | Name on file | Email address on file |
| 22180431 | Name on file | Email address on file |
| 18274130 | Name on file | Email address on file |
| 18336299 | Name on file | Email address on file |
| 18259240 | Name on file | Email address on file |
| 18250931 | Name on file | Email address on file |
| 18271372 | Name on file | Email address on file |
| 18292973 | Name on file | Email address on file |
| 19002679 | Name on file | Email address on file |
| 14922047 | Name on file | Email address on file |
| 13577737 | Name on file | Email address on file |
| 15288462 | Name on file | Email address on file |
| 15272539 | Name on file | Email address on file |
| 13413784 | Name on file | Email address on file |
| 22211093 | Name on file | Email address on file |
| 13471335 | Name on file | Email address on file |
| 13384607 | Name on file | Email address on file |
| 14612031 | Name on file | Email address on file |
| 13477893 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15228302 | Name on file | Email address on file |
| 14480878 | Name on file | Email address on file |
| 14600194 | Name on file | Email address on file |
| 13195777 | Name on file | Email address on file |
| 14510699 | Name on file | Email address on file |
| 14538168 | Name on file | Email address on file |
| 14301287 | Name on file | Email address on file |
| 14186303 | Name on file | Email address on file |
| 14495151 | Name on file | Email address on file |
| 14231682 | Name on file | Email address on file |
| 22144808 | Name on file | Email address on file |
| 14526785 | Name on file | Email address on file |
| 13865133 | Name on file | Email address on file |
| 14123283 | Name on file | Email address on file |
| 14207499 | Name on file | Email address on file |
| 13630720 | Name on file | Email address on file |
| 13835358 | Name on file | Email address on file |
| 15275229 | Name on file | Email address on file |
| 14408616 | Name on file | Email address on file |
| 14199122 | Name on file | Email address on file |
| 15249182 | Name on file | Email address on file |
| 15061029 | Name on file | Email address on file |
| 14603936 | Name on file | Email address on file |
| 18267353 | Name on file | Email address on file |
| 18292015 | Name on file | Email address on file |
| 14543757 | Name on file | Email address on file |
| 14681245 | Name on file | Email address on file |
| 13914901 | Name on file | Email address on file |
| 14262069 | Name on file | Email address on file |
| 14332962 | Name on file | Email address on file |
| 14548870 | Name on file | Email address on file |
| 14401149 | Name on file | Email address on file |
| 15289705 | Name on file | Email address on file |
| 13803216 | Name on file | Email address on file |
| 15252393 | Name on file | Email address on file |
| 18966084 | Name on file | Email address on file |
| 15407419 | Name on file | Email address on file |
| 14553764 | Name on file | Email address on file |
| 14551507 | Name on file | Email address on file |
| 13296184 | Name on file | Email address on file |
| 13908512 | Name on file | Email address on file |
| 14488852 | Name on file | Email address on file |
| 18322619 | Name on file | Email address on file |
| 13444056 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13520133 | Name on file | Email address on file |
| 13516074 | Name on file | Email address on file |
| 22119473 | Name on file | Email address on file |
| 14597583 | Name on file | Email address on file |
| 14597583 | Name on file | Email address on file |
| 13226409 | Name on file | Email address on file |
| 13579112 | Name on file | Email address on file |
| 22157891 | Name on file | Email address on file |
| 13830923 | Name on file | Email address on file |
| 14446170 | Name on file | Email address on file |
| 18272736 | Name on file | Email address on file |
| 13404828 | Name on file | Email address on file |
| 14446626 | Name on file | Email address on file |
| 13534809 | Name on file | Email address on file |
| 14461534 | Name on file | Email address on file |
| 14444956 | Name on file | Email address on file |
| 13480581 | Name on file | Email address on file |
| 14384833 | Name on file | Email address on file |
| 14629373 | Name on file | Email address on file |
| 14074278 | Name on file | Email address on file |
| 14347834 | Name on file | Email address on file |
| 15094012 | Name on file | Email address on file |
| 15094012 | Name on file | Email address on file |
| 14130983 | Name on file | Email address on file |
| 18969132 | Name on file | Email address on file |
| 13504997 | Name on file | Email address on file |
| 14108919 | Name on file | Email address on file |
| 13453303 | Name on file | Email address on file |
| 14653707 | Name on file | Email address on file |
| 14653707 | Name on file | Email address on file |
| 13377619 | Name on file | Email address on file |
| 13155942 | Name on file | Email address on file |
| 13927057 | Name on file | Email address on file |
| 14903695 | Name on file | Email address on file |
| 13416422 | Name on file | Email address on file |
| 13341859 | Name on file | Email address on file |
| 13825302 | Name on file | Email address on file |
| 15270811 | Name on file | Email address on file |
| 13441610 | Name on file | Email address on file |
| 13019961 | Name on file | Email address on file |
| 18319865 | Name on file | Email address on file |
| 15247354 | Name on file | Email address on file |
| 18248407 | Name on file | Email address on file |
| 15275149 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15275149 | Name on file | Email address on file |
| 20640141 | Name on file | Email address on file |
| 18968256 | Name on file | Email address on file |
| 15172108 | Name on file | Email address on file |
| 14118218 | Name on file | Email address on file |
| 13319217 | Name on file | Email address on file |
| 13501122 | Name on file | Email address on file |
| 14600649 | Name on file | Email address on file |
| 14488848 | Name on file | Email address on file |
| 13254195 | Name on file | Email address on file |
| 13857781 | Name on file | Email address on file |
| 13517478 | Name on file | Email address on file |
| 14585697 | Name on file | Email address on file |
| 14585697 | Name on file | Email address on file |
| 13699130 | Name on file | Email address on file |
| 13833997 | Name on file | Email address on file |
| 13287806 | Name on file | Email address on file |
| 13649437 | Name on file | Email address on file |
| 13695256 | Name on file | Email address on file |
| 13321609 | Name on file | Email address on file |
| 14078572 | Name on file | Email address on file |
| 13963764 | Name on file | Email address on file |
| 13850274 | Name on file | Email address on file |
| 14252186 | Name on file | Email address on file |
| 14648384 | Name on file | Email address on file |
| 13690036 | Name on file | Email address on file |
| 14083725 | Name on file | Email address on file |
| 14108962 | Name on file | Email address on file |
| 14544281 | Name on file | Email address on file |
| 16853547 | Name on file | Email address on file |
| 13580196 | Name on file | Email address on file |
| 14012184 | Name on file | Email address on file |
| 14285304 | Name on file | Email address on file |
| 13955764 | Name on file | Email address on file |
| 13405437 | Name on file | Email address on file |
| 13605702 | Name on file | Email address on file |
| 14633062 | Name on file | Email address on file |
| 14029160 | Name on file | Email address on file |
| 13602038 | Name on file | Email address on file |
| 13529110 | Name on file | Email address on file |
| 14154302 | Name on file | Email address on file |
| 14602510 | Name on file | Email address on file |
| 13430816 | Name on file | Email address on file |
| 14467671 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13500601 | Name on file | Email address on file |
| 18960088 | Name on file | Email address on file |
| 18305258 | Name on file | Email address on file |
| 18990503 | Name on file | Email address on file |
| 15274440 | Name on file | Email address on file |
| 15185235 | Name on file | Email address on file |
| 15185235 | Name on file | Email address on file |
| 15269833 | Name on file | Email address on file |
| 14961153 | Name on file | Email address on file |
| 15144836 | Name on file | Email address on file |
| 15215463 | Name on file | Email address on file |
| 15234034 | Name on file | Email address on file |
| 20621487 | Name on file | Email address on file |
| 14147399 | Name on file | Email address on file |
| 13245481 | Name on file | Email address on file |
| 15089411 | Name on file | Email address on file |
| 18303093 | Name on file | Email address on file |
| 15194333 | Name on file | Email address on file |
| 15198805 | Name on file | Email address on file |
| 14974775 | Name on file | Email address on file |
| 15272044 | Name on file | Email address on file |
| 13309395 | Name on file | Email address on file |
| 19016656 | Name on file | Email address on file |
| 13429608 | Name on file | Email address on file |
| 14312189 | Name on file | Email address on file |
| 18261219 | Name on file | Email address on file |
| 15227555 | Name on file | Email address on file |
| 13158641 | Name on file | Email address on file |
| 13380816 | Name on file | Email address on file |
| 13740852 | Name on file | Email address on file |
| 14580219 | Name on file | Email address on file |
| 14174206 | Name on file | Email address on file |
| 13854250 | Name on file | Email address on file |
| 14614073 | Name on file | Email address on file |
| 14122083 | Name on file | Email address on file |
| 14210872 | Name on file | Email address on file |
| 13545968 | Name on file | Email address on file |
| 13492402 | Name on file | Email address on file |
| 14663672 | Name on file | Email address on file |
| 14663672 | Name on file | Email address on file |
| 13729816 | Name on file | Email address on file |
| 13409601 | Name on file | Email address on file |
| 13653447 | Name on file | Email address on file |
| 14619271 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14619271 | Name on file | Email address on file |
| 13454076 | Name on file | Email address on file |
| 14301684 | Name on file | Email address on file |
| 13806809 | Name on file | Email address on file |
| 14338041 | Name on file | Email address on file |
| 14357847 | Name on file | Email address on file |
| 13720733 | Name on file | Email address on file |
| 13871683 | Name on file | Email address on file |
| 13888046 | Name on file | Email address on file |
| 16867076 | Name on file | Email address on file |
| 14170452 | Name on file | Email address on file |
| 13995892 | Name on file | Email address on file |
| 13694539 | Name on file | Email address on file |
| 13767300 | Name on file | Email address on file |
| 14182892 | Name on file | Email address on file |
| 13455004 | Name on file | Email address on file |
| 14609207 | Name on file | Email address on file |
| 13937316 | Name on file | Email address on file |
| 13975937 | Name on file | Email address on file |
| 14402225 | Name on file | Email address on file |
| 14261588 | Name on file | Email address on file |
| 13643816 | Name on file | Email address on file |
| 14651841 | Name on file | Email address on file |
| 13887668 | Name on file | Email address on file |
| 13879250 | Name on file | Email address on file |
| 13552836 | Name on file | Email address on file |
| 13591388 | Name on file | Email address on file |
| 13334485 | Name on file | Email address on file |
| 13515933 | Name on file | Email address on file |
| 13480143 | Name on file | Email address on file |
| 14559898 | Name on file | Email address on file |
| 14236524 | Name on file | Email address on file |
| 14457505 | Name on file | Email address on file |
| 13451546 | Name on file | Email address on file |
| 14327429 | Name on file | Email address on file |
| 14373074 | Name on file | Email address on file |
| 14604672 | Name on file | Email address on file |
| 14418550 | Name on file | Email address on file |
| 14641427 | Name on file | Email address on file |
| 14490989 | Name on file | Email address on file |
| 13212605 | Name on file | Email address on file |
| 14402365 | Name on file | Email address on file |
| 14251312 | Name on file | Email address on file |
| 14606328 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14606328 | Name on file | Email address on file |
| 13973984 | Name on file | Email address on file |
| 13888858 | Name on file | Email address on file |
| 13895823 | Name on file | Email address on file |
| 13906573 | Name on file | Email address on file |
| 13296861 | Name on file | Email address on file |
| 15411515 | Name on file | Email address on file |
| 13667604 | Name on file | Email address on file |
| 14006243 | Name on file | Email address on file |
| 14320567 | Name on file | Email address on file |
| 14658260 | Name on file | Email address on file |
| 13430083 | Name on file | Email address on file |
| 13737862 | Name on file | Email address on file |
| 15233492 | Name on file | Email address on file |
| 14623928 | Name on file | Email address on file |
| 14623928 | Name on file | Email address on file |
| 16852342 | Name on file | Email address on file |
| 13657850 | Name on file | Email address on file |
| 13517693 | Name on file | Email address on file |
| 15114014 | Name on file | Email address on file |
| 14684181 | Name on file | Email address on file |
| 14684181 | Name on file | Email address on file |
| 14653075 | Name on file | Email address on file |
| 13764567 | Name on file | Email address on file |
| 13237915 | Name on file | Email address on file |
| 14224109 | Name on file | Email address on file |
| 14132523 | Name on file | Email address on file |
| 14197941 | Name on file | Email address on file |
| 14375220 | Name on file | Email address on file |
| 15244926 | Name on file | Email address on file |
| 14516660 | Name on file | Email address on file |
| 14167600 | Name on file | Email address on file |
| 14589330 | Name on file | Email address on file |
| 13942808 | Name on file | Email address on file |
| 14445853 | Name on file | Email address on file |
| 13631382 | Name on file | Email address on file |
| 14610229 | Name on file | Email address on file |
| 13774230 | Name on file | Email address on file |
| 14491678 | Name on file | Email address on file |
| 14211411 | Name on file | Email address on file |
| 14372253 | Name on file | Email address on file |
| 14670141 | Name on file | Email address on file |
| 14047404 | Name on file | Email address on file |
| 13991358 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13252779 | Name on file | Email address on file |
| 13885500 | Name on file | Email address on file |
| 14049294 | Name on file | Email address on file |
| 13583357 | Name on file | Email address on file |
| 14070053 | Name on file | Email address on file |
| 13375078 | Name on file | Email address on file |
| 13625448 | Name on file | Email address on file |
| 14092532 | Name on file | Email address on file |
| 14071150 | Name on file | Email address on file |
| 14294356 | Name on file | Email address on file |
| 14270218 | Name on file | Email address on file |
| 13710127 | Name on file | Email address on file |
| 14447640 | Name on file | Email address on file |
| 15167980 | Name on file | Email address on file |
| 15293617 | Name on file | Email address on file |
| 15284751 | Name on file | Email address on file |
| 14322403 | Name on file | Email address on file |
| 14916821 | Name on file | Email address on file |
| 15099480 | Name on file | Email address on file |
| 14956901 | Name on file | Email address on file |
| 15035378 | Name on file | Email address on file |
| 15269460 | Name on file | Email address on file |
| 14982280 | Name on file | Email address on file |
| 13777961 | Name on file | Email address on file |
| 13582713 | Name on file | Email address on file |
| 13373400 | Name on file | Email address on file |
| 13233253 | Name on file | Email address on file |
| 13958185 | Name on file | Email address on file |
| 14593287 | Name on file | Email address on file |
| 13314178 | Name on file | Email address on file |
| 15286400 | Name on file | Email address on file |
| 14498506 | Name on file | Email address on file |
| 15198353 | Name on file | Email address on file |
| 15149252 | Name on file | Email address on file |
| 18310321 | Name on file | Email address on file |
| 14233819 | Name on file | Email address on file |
| 13734721 | Name on file | Email address on file |
| 13333454 | Name on file | Email address on file |
| 13644865 | Name on file | Email address on file |
| 13923262 | Name on file | Email address on file |
| 14969076 | Name on file | Email address on file |
| 13585370 | Name on file | Email address on file |
| 13653474 | Name on file | Email address on file |
| 13379736 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13907000 | Name on file | Email address on file |
| 14645758 | Name on file | Email address on file |
| 13169087 | Name on file | Email address on file |
| 14980625 | Name on file | Email address on file |
| 15102820 | Name on file | Email address on file |
| 14982270 | Name on file | Email address on file |
| 13216969 | Name on file | Email address on file |
| 18330777 | Name on file | Email address on file |
| 22153650 | Name on file | Email address on file |
| 18966827 | Name on file | Email address on file |
| 13765069 | Name on file | Email address on file |
| 20640912 | Name on file | Email address on file |
| 19016231 | Name on file | Email address on file |
| 21755398 | Name on file | Email address on file |
| 18280472 | Name on file | Email address on file |
| 18970824 | Name on file | Email address on file |
| 13160842 | Name on file | Email address on file |
| 18309639 | Name on file | Email address on file |
| 18242560 | Name on file | Email address on file |
| 18301006 | Name on file | Email address on file |
| 15284826 | Name on file | Email address on file |
| 15284826 | Name on file | Email address on file |
| 19174375 | Name on file | Email address on file |
| 18241568 | Name on file | Email address on file |
| 13833327 | Name on file | Email address on file |
| 15090384 | Name on file | Email address on file |
| 18273815 | Name on file | Email address on file |
| 14424846 | Name on file | Email address on file |
| 18963059 | Name on file | Email address on file |
| 15008675 | Name on file | Email address on file |
| 15015346 | Name on file | Email address on file |
| 13714234 | Name on file | Email address on file |
| 18173551 | Name on file | Email address on file |
| 18292070 | Name on file | Email address on file |
| 15205204 | Name on file | Email address on file |
| 15162553 | Name on file | Email address on file |
| 15125879 | Name on file | Email address on file |
| 14530320 | Name on file | Email address on file |
| 14170740 | Name on file | Email address on file |
| 18966315 | Name on file | Email address on file |
| 18248004 | Name on file | Email address on file |
| 13807697 | Name on file | Email address on file |
| 14610040 | Name on file | Email address on file |
| 14631143 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19021918 | Name on file | Email address on file |
| 13380974 | Name on file | Email address on file |
| 14441931 | Name on file | Email address on file |
| 18977070 | Name on file | Email address on file |
| 18952431 | Name on file | Email address on file |
| 13420995 | Name on file | Email address on file |
| 13906934 | Name on file | Email address on file |
| 15087435 | Name on file | Email address on file |
| 14265099 | Name on file | Email address on file |
| 13409035 | Name on file | Email address on file |
| 14915229 | Name on file | Email address on file |
| 13701281 | Name on file | Email address on file |
| 14221269 | Name on file | Email address on file |
| 18981712 | Name on file | Email address on file |
| 10287459 | Name on file | Email address on file |
| 13342979 | Name on file | Email address on file |
| 12205120 | Name on file | Email address on file |
| 15241210 | Name on file | Email address on file |
| 19019757 | Name on file | Email address on file |
| 19017161 | Name on file | Email address on file |
| 15031122 | Name on file | Email address on file |
| 15270441 | Name on file | Email address on file |
| 13518604 | Name on file | Email address on file |
| 15091507 | Name on file | Email address on file |
| 15273532 | Name on file | Email address on file |
| 15228305 | Name on file | Email address on file |
| 15138754 | Name on file | Email address on file |
| 15008032 | Name on file | Email address on file |
| 15110244 | Name on file | Email address on file |
| 15040833 | Name on file | Email address on file |
| 15188532 | Name on file | Email address on file |
| 15188532 | Name on file | Email address on file |
| 14903431 | Name on file | Email address on file |
| 14422703 | Name on file | Email address on file |
| 15141380 | Name on file | Email address on file |
| 14994428 | Name on file | Email address on file |
| 15186625 | Name on file | Email address on file |
| 15070467 | Name on file | Email address on file |
| 15273508 | Name on file | Email address on file |
| 14627330 | Name on file | Email address on file |
| 14627330 | Name on file | Email address on file |
| 19169303 | Name on file | Email address on file |
| 18977760 | Name on file | Email address on file |
| 18273797 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14489949 | Name on file | Email address on file |
| 15093062 | Name on file | Email address on file |
| 15254329 | Name on file | Email address on file |
| 18331603 | Name on file | Email address on file |
| 14986970 | Name on file | Email address on file |
| 15221005 | Name on file | Email address on file |
| 13984197 | Name on file | Email address on file |
| 15289976 | Name on file | Email address on file |
| 15289976 | Name on file | Email address on file |
| 15189300 | Name on file | Email address on file |
| 15290177 | Name on file | Email address on file |
| 15066045 | Name on file | Email address on file |
| 14381246 | Name on file | Email address on file |
| 18960162 | Name on file | Email address on file |
| 19021599 | Name on file | Email address on file |
| 19020005 | Name on file | Email address on file |
| 14941796 | Name on file | Email address on file |
| 15283090 | Name on file | Email address on file |
| 15283090 | Name on file | Email address on file |
| 14961943 | Name on file | Email address on file |
| 18947721 | Name on file | Email address on file |
| 15279196 | Name on file | Email address on file |
| 15279196 | Name on file | Email address on file |
| 15137965 | Name on file | Email address on file |
| 18333884 | Name on file | Email address on file |
| 15197645 | Name on file | Email address on file |
| 14180202 | Name on file | Email address on file |
| 15121773 | Name on file | Email address on file |
| 14633878 | Name on file | Email address on file |
| 14620284 | Name on file | Email address on file |
| 15289972 | Name on file | Email address on file |
| 15289972 | Name on file | Email address on file |
| 15224529 | Name on file | Email address on file |
| 14057125 | Name on file | Email address on file |
| 22145715 | Name on file | Email address on file |
| 18953147 | Name on file | Email address on file |
| 19021228 | Name on file | Email address on file |
| 18981870 | Name on file | Email address on file |
| 18291733 | Name on file | Email address on file |
| 18258490 | Name on file | Email address on file |
| 18258665 | Name on file | Email address on file |
| 18963589 | Name on file | Email address on file |
| 18295903 | Name on file | Email address on file |
| 15240153 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14429235 | Name on file | Email address on file |
| 15282727 | Name on file | Email address on file |
| 15186616 | Name on file | Email address on file |
| 15045837 | Name on file | Email address on file |
| 19021131 | Name on file | Email address on file |
| 19021334 | Name on file | Email address on file |
| 18269892 | Name on file | Email address on file |
| 15009291 | Name on file | Email address on file |
| 18280509 | Name on file | Email address on file |
| 14107852 | Name on file | Email address on file |
| 15034108 | Name on file | Email address on file |
| 14598541 | Name on file | Email address on file |
| 19027999 | Name on file | Email address on file |
| 18284916 | Name on file | Email address on file |
| 13949000 | Name on file | Email address on file |
| 13564836 | Name on file | Email address on file |
| 15108382 | Name on file | Email address on file |
| 13813642 | Name on file | Email address on file |
| 18937043 | Name on file | Email address on file |
| 19029144 | Name on file | Email address on file |
| 18311399 | Name on file | Email address on file |
| 18968348 | Name on file | Email address on file |
| 18310806 | Name on file | Email address on file |
| 15158659 | Name on file | Email address on file |
| 14967916 | Name on file | Email address on file |
| 15130683 | Name on file | Email address on file |
| 13851689 | Name on file | Email address on file |
| 14951495 | Name on file | Email address on file |
| 14951495 | Name on file | Email address on file |
| 15157250 | Name on file | Email address on file |
| 15069361 | Name on file | Email address on file |
| 15175373 | Name on file | Email address on file |
| 15074341 | Name on file | Email address on file |
| 18294779 | Name on file | Email address on file |
| 14540048 | Name on file | Email address on file |
| 14976875 | Name on file | Email address on file |
| 18318803 | Name on file | Email address on file |
| 18938684 | Name on file | Email address on file |
| 14970504 | Name on file | Email address on file |
| 20623523 | Name on file | Email address on file |
| 14220615 | Name on file | Email address on file |
| 18254220 | Name on file | Email address on file |
| 13634220 | Name on file | Email address on file |
| 14923494 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14640340 | Name on file | Email address on file |
| 14267723 | Name on file | Email address on file |
| 14267723 | Name on file | Email address on file |
| 18338405 | Name on file | Email address on file |
| 15119441 | Name on file | Email address on file |
| 14600766 | Name on file | Email address on file |
| 14349155 | Name on file | Email address on file |
| 14546693 | Name on file | Email address on file |
| 14546693 | Name on file | Email address on file |
| 13730955 | Name on file | Email address on file |
| 18958919 | Name on file | Email address on file |
| 14137450 | Name on file | Email address on file |
| 15201251 | Name on file | Email address on file |
| 15284959 | Name on file | Email address on file |
| 15284959 | Name on file | Email address on file |
| 12163816 | Name on file | Email address on file |
| 13542849 | Name on file | Email address on file |
| 14549112 | Name on file | Email address on file |
| 14232550 | Name on file | Email address on file |
| 13621530 | Name on file | Email address on file |
| 14622620 | Name on file | Email address on file |
| 13423369 | Name on file | Email address on file |
| 15007802 | Name on file | Email address on file |
| 15171612 | Name on file | Email address on file |
| 13227686 | Name on file | Email address on file |
| 14612752 | Name on file | Email address on file |
| 18937532 | Name on file | Email address on file |
| 15230941 | Name on file | Email address on file |
| 13492018 | Name on file | Email address on file |
| 14664201 | Name on file | Email address on file |
| 14373527 | Name on file | Email address on file |
| 14138843 | Name on file | Email address on file |
| 13784926 | Name on file | Email address on file |
| 14109678 | Name on file | Email address on file |
| 13910589 | Name on file | Email address on file |
| 13325054 | Name on file | Email address on file |
| 18294366 | Name on file | Email address on file |
| 18250243 | Name on file | Email address on file |
| 15129836 | Name on file | Email address on file |
| 13166736 | Name on file | Email address on file |
| 18983734 | Name on file | Email address on file |
| 14275171 | Name on file | Email address on file |
| 15050917 | Name on file | Email address on file |
| 13356366 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18265249 | Name on file | Email address on file |
| 18949843 | Name on file | Email address on file |
| 14471684 | Name on file | Email address on file |
| 14072721 | Name on file | Email address on file |
| 13625130 | Name on file | Email address on file |
| 14021822 | Name on file | Email address on file |
| 13152747 | Name on file | Email address on file |
| 13480278 | Name on file | Email address on file |
| 13881267 | Name on file | Email address on file |
| 14004854 | Name on file | Email address on file |
| 22154807 | Name on file | Email address on file |
| 15105968 | Name on file | Email address on file |
| 13800291 | Name on file | Email address on file |
| 14583025 | Name on file | Email address on file |
| 21755154 | Name on file | Email address on file |
| 18271619 | Name on file | Email address on file |
| 13779826 | Name on file | Email address on file |
| 18950741 | Name on file | Email address on file |
| 18978346 | Name on file | Email address on file |
| 18967398 | Name on file | Email address on file |
| 18977131 | Name on file | Email address on file |
| 18991338 | Name on file | Email address on file |
| 14944788 | Name on file | Email address on file |
| 13934078 | Name on file | Email address on file |
| 13541814 | Name on file | Email address on file |
| 14619872 | Name on file | Email address on file |
| 14130249 | Name on file | Email address on file |
| 18968621 | Name on file | Email address on file |
| 13191729 | Name on file | Email address on file |
| 18249559 | Name on file | Email address on file |
| 15277532 | Name on file | Email address on file |
| 18326241 | Name on file | Email address on file |
| 18964132 | Name on file | Email address on file |
| 15286317 | Name on file | Email address on file |
| 14404606 | Name on file | Email address on file |
| 19017499 | Name on file | Email address on file |
| 18980653 | Name on file | Email address on file |
| 18262384 | Name on file | Email address on file |
| 18295615 | Name on file | Email address on file |
| 13607756 | Name on file | Email address on file |
| 13932792 | Name on file | Email address on file |
| 18291881 | Name on file | Email address on file |
| 14607136 | Name on file | Email address on file |
| 14219876 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18302616 | Name on file | Email address on file |
| 14510623 | Name on file | Email address on file |
| 14231044 | Name on file | Email address on file |
| 15138404 | Name on file | Email address on file |
| 15005070 | Name on file | Email address on file |
| 13850979 | Name on file | Email address on file |
| 13977769 | Name on file | Email address on file |
| 15275408 | Name on file | Email address on file |
| 13892788 | Name on file | Email address on file |
| 14468694 | Name on file | Email address on file |
| 18252481 | Name on file | Email address on file |
| 14208219 | Name on file | Email address on file |
| 18273894 | Name on file | Email address on file |
| 22121239 | Name on file | Email address on file |
| 15025470 | Name on file | Email address on file |
| 13596756 | Name on file | Email address on file |
| 13530200 | Name on file | Email address on file |
| 18999082 | Name on file | Email address on file |
| 15170069 | Name on file | Email address on file |
| 18273510 | Name on file | Email address on file |
| 18963935 | Name on file | Email address on file |
| 19000652 | Name on file | Email address on file |
| 18963098 | Name on file | Email address on file |
| 12244504 | Name on file | Email address on file |
| 18325079 | Name on file | Email address on file |
| 13820154 | Name on file | Email address on file |
| 18299995 | Name on file | Email address on file |
| 22163040 | Name on file | Email address on file |
| 13486215 | Name on file | Email address on file |
| 18282105 | Name on file | Email address on file |
| 14593154 | Name on file | Email address on file |
| 14523973 | Name on file | Email address on file |
| 14536988 | Name on file | Email address on file |
| 16848357 | Name on file | Email address on file |
| 13482735 | Name on file | Email address on file |
| 14131435 | Name on file | Email address on file |
| 14633534 | Name on file | Email address on file |
| 18970157 | Name on file | Email address on file |
| 14449194 | Name on file | Email address on file |
| 15271662 | Name on file | Email address on file |
| 14901911 | Name on file | Email address on file |
| 14155253 | Name on file | Email address on file |
| 14559110 | Name on file | Email address on file |
| 14594094 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16865641 | Name on file | Email address on file |
| 13762051 | Name on file | Email address on file |
| 13571658 | Name on file | Email address on file |
| 16867548 | Name on file | Email address on file |
| 14608716 | Name on file | Email address on file |
| 14124897 | Name on file | Email address on file |
| 14676639 | Name on file | Email address on file |
| 13212012 | Name on file | Email address on file |
| 14612134 | Name on file | Email address on file |
| 14612134 | Name on file | Email address on file |
| 13627562 | Name on file | Email address on file |
| 13672948 | Name on file | Email address on file |
| 14325013 | Name on file | Email address on file |
| 18948159 | Name on file | Email address on file |
| 14628026 | Name on file | Email address on file |
| 14628026 | Name on file | Email address on file |
| 14531142 | Name on file | Email address on file |
| 15410655 | Name on file | Email address on file |
| 15361335 | Name on file | Email address on file |
| 13328593 | Name on file | Email address on file |
| 13786356 | Name on file | Email address on file |
| 14556998 | Name on file | Email address on file |
| 13856495 | Name on file | Email address on file |
| 14224650 | Name on file | Email address on file |
| 13537799 | Name on file | Email address on file |
| 13769701 | Name on file | Email address on file |
| 13813144 | Name on file | Email address on file |
| 14452773 | Name on file | Email address on file |
| 13405950 | Name on file | Email address on file |
| 13651876 | Name on file | Email address on file |
| 13716527 | Name on file | Email address on file |
| 14126612 | Name on file | Email address on file |
| 13956543 | Name on file | Email address on file |
| 14411867 | Name on file | Email address on file |
| 15156742 | Name on file | Email address on file |
| 18981904 | Name on file | Email address on file |
| 18941906 | Name on file | Email address on file |
| 18325818 | Name on file | Email address on file |
| 14178438 | Name on file | Email address on file |
| 13645720 | Name on file | Email address on file |
| 14393703 | Name on file | Email address on file |
| 18245212 | Name on file | Email address on file |
| 19029363 | Name on file | Email address on file |
| 14965883 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13540998 | Name on file | Email address on file |
| 14145577 | Name on file | Email address on file |
| 14283198 | Name on file | Email address on file |
| 18300452 | Name on file | Email address on file |
| 19004767 | Name on file | Email address on file |
| 13149566 | Name on file | Email address on file |
| 15369641 | Name on file | Email address on file |
| 14925583 | Name on file | Email address on file |
| 14046900 | Name on file | Email address on file |
| 13580936 | Name on file | Email address on file |
| 15245003 | Name on file | Email address on file |
| 18976476 | Name on file | Email address on file |
| 14514002 | Name on file | Email address on file |
| 15249222 | Name on file | Email address on file |
| 14547416 | Name on file | Email address on file |
| 14579511 | Name on file | Email address on file |
| 13154309 | Name on file | Email address on file |
| 14175419 | Name on file | Email address on file |
| 14375566 | Name on file | Email address on file |
| 13540318 | Name on file | Email address on file |
| 14626525 | Name on file | Email address on file |
| 13790283 | Name on file | Email address on file |
| 14343489 | Name on file | Email address on file |
| 13390862 | Name on file | Email address on file |
| 14500624 | Name on file | Email address on file |
| 13504873 | Name on file | Email address on file |
| 14403649 | Name on file | Email address on file |
| 14039222 | Name on file | Email address on file |
| 15282013 | Name on file | Email address on file |
| 15282013 | Name on file | Email address on file |
| 14223047 | Name on file | Email address on file |
| 13624616 | Name on file | Email address on file |
| 14962992 | Name on file | Email address on file |
| 13691140 | Name on file | Email address on file |
| 14620438 | Name on file | Email address on file |
| 13868315 | Name on file | Email address on file |
| 14638988 | Name on file | Email address on file |
| 14382515 | Name on file | Email address on file |
| 13530201 | Name on file | Email address on file |
| 13137270 | Name on file | Email address on file |
| 14549373 | Name on file | Email address on file |
| 13769069 | Name on file | Email address on file |
| 13251620 | Name on file | Email address on file |
| 13735524 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14033430 | Name on file | Email address on file |
| 14033080 | Name on file | Email address on file |
| 13644045 | Name on file | Email address on file |
| 13339834 | Name on file | Email address on file |
| 13931121 | Name on file | Email address on file |
| 13775480 | Name on file | Email address on file |
| 13560247 | Name on file | Email address on file |
| 14257747 | Name on file | Email address on file |
| 14650072 | Name on file | Email address on file |
| 14650072 | Name on file | Email address on file |
| 13566937 | Name on file | Email address on file |
| 13667449 | Name on file | Email address on file |
| 13741680 | Name on file | Email address on file |
| 13174445 | Name on file | Email address on file |
| 13165944 | Name on file | Email address on file |
| 14153774 | Name on file | Email address on file |
| 14515382 | Name on file | Email address on file |
| 14375675 | Name on file | Email address on file |
| 13867327 | Name on file | Email address on file |
| 14075203 | Name on file | Email address on file |
| 13568710 | Name on file | Email address on file |
| 13323598 | Name on file | Email address on file |
| 14089556 | Name on file | Email address on file |
| 14369481 | Name on file | Email address on file |
| 14369481 | Name on file | Email address on file |
| 19174656 | Name on file | Email address on file |
| 13618732 | Name on file | Email address on file |
| 14432290 | Name on file | Email address on file |
| 14486731 | Name on file | Email address on file |
| 13266793 | Name on file | Email address on file |
| 14473655 | Name on file | Email address on file |
| 16851626 | Name on file | Email address on file |
| 14601675 | Name on file | Email address on file |
| 14153886 | Name on file | Email address on file |
| 13967437 | Name on file | Email address on file |
| 14537077 | Name on file | Email address on file |
| 13763565 | Name on file | Email address on file |
| 13634313 | Name on file | Email address on file |
| 14468427 | Name on file | Email address on file |
| 14613875 | Name on file | Email address on file |
| 14613875 | Name on file | Email address on file |
| 14380617 | Name on file | Email address on file |
| 14143212 | Name on file | Email address on file |
| 13909840 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14585581 | Name on file | Email address on file |
| 14087412 | Name on file | Email address on file |
| 14137590 | Name on file | Email address on file |
| 13604967 | Name on file | Email address on file |
| 13938787 | Name on file | Email address on file |
| 14074125 | Name on file | Email address on file |
| 13889152 | Name on file | Email address on file |
| 14230343 | Name on file | Email address on file |
| 13183757 | Name on file | Email address on file |
| 14147712 | Name on file | Email address on file |
| 14620496 | Name on file | Email address on file |
| 14620496 | Name on file | Email address on file |
| 13508793 | Name on file | Email address on file |
| 14115659 | Name on file | Email address on file |
| 18993426 | Name on file | Email address on file |
| 18266916 | Name on file | Email address on file |
| 18309113 | Name on file | Email address on file |
| 19019435 | Name on file | Email address on file |
| 18245978 | Name on file | Email address on file |
| 13648195 | Name on file | Email address on file |
| 13144676 | Name on file | Email address on file |
| 22153985 | Name on file | Email address on file |
| 18258603 | Name on file | Email address on file |
| 15200373 | Name on file | Email address on file |
| 13504108 | Name on file | Email address on file |
| 18287266 | Name on file | Email address on file |
| 19169472 | Name on file | Email address on file |
| 14997523 | Name on file | Email address on file |
| 13245546 | Name on file | Email address on file |
| 18977674 | Name on file | Email address on file |
| 18251350 | Name on file | Email address on file |
| 15125026 | Name on file | Email address on file |
| 18270620 | Name on file | Email address on file |
| 14409858 | Name on file | Email address on file |
| 14221895 | Name on file | Email address on file |
| 15093697 | Name on file | Email address on file |
| 14985048 | Name on file | Email address on file |
| 14475305 | Name on file | Email address on file |
| 13984431 | Name on file | Email address on file |
| 13295348 | Name on file | Email address on file |
| 14559954 | Name on file | Email address on file |
| 15259486 | Name on file | Email address on file |
| 13702654 | Name on file | Email address on file |
| 14444478 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14956940 | Name on file | Email address on file |
| 15167542 | Name on file | Email address on file |
| 15029379 | Name on file | Email address on file |
| 15121342 | Name on file | Email address on file |
| 15289793 | Name on file | Email address on file |
| 15034226 | Name on file | Email address on file |
| 13192113 | Name on file | Email address on file |
| 13775744 | Name on file | Email address on file |
| 15247079 | Name on file | Email address on file |
| 15293299 | Name on file | Email address on file |
| 15293299 | Name on file | Email address on file |
| 15070611 | Name on file | Email address on file |
| 13635044 | Name on file | Email address on file |
| 13568139 | Name on file | Email address on file |
| 13750927 | Name on file | Email address on file |
| 14013293 | Name on file | Email address on file |
| 13477366 | Name on file | Email address on file |
| 14080841 | Name on file | Email address on file |
| 15127185 | Name on file | Email address on file |
| 13302077 | Name on file | Email address on file |
| 14589679 | Name on file | Email address on file |
| 18311870 | Name on file | Email address on file |
| 18272425 | Name on file | Email address on file |
| 18335636 | Name on file | Email address on file |
| 14143183 | Name on file | Email address on file |
| 13824279 | Name on file | Email address on file |
| 14685601 | Name on file | Email address on file |
| 14621683 | Name on file | Email address on file |
| 16849245 | Name on file | Email address on file |
| 13657919 | Name on file | Email address on file |
| 13821861 | Name on file | Email address on file |
| 13613011 | Name on file | Email address on file |
| 13834870 | Name on file | Email address on file |
| 13352886 | Name on file | Email address on file |
| 13282395 | Name on file | Email address on file |
| 13475092 | Name on file | Email address on file |
| 13394117 | Name on file | Email address on file |
| 13405498 | Name on file | Email address on file |
| 13761328 | Name on file | Email address on file |
| 13447182 | Name on file | Email address on file |
| 14643237 | Name on file | Email address on file |
| 14522265 | Name on file | Email address on file |
| 14187916 | Name on file | Email address on file |
| 13869269 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13348035 | Name on file | Email address on file |
| 13269327 | Name on file | Email address on file |
| 14682129 | Name on file | Email address on file |
| 13835173 | Name on file | Email address on file |
| 14034628 | Name on file | Email address on file |
| 13649570 | Name on file | Email address on file |
| 13785241 | Name on file | Email address on file |
| 14077221 | Name on file | Email address on file |
| 16850351 | Name on file | Email address on file |
| 14186640 | Name on file | Email address on file |
| 13413690 | Name on file | Email address on file |
| 13520434 | Name on file | Email address on file |
| 13254166 | Name on file | Email address on file |
| 13568368 | Name on file | Email address on file |
| 13402358 | Name on file | Email address on file |
| 13825885 | Name on file | Email address on file |
| 13757318 | Name on file | Email address on file |
| 13175986 | Name on file | Email address on file |
| 14302507 | Name on file | Email address on file |
| 13436299 | Name on file | Email address on file |
| 13588060 | Name on file | Email address on file |
| 14623572 | Name on file | Email address on file |
| 15055023 | Name on file | Email address on file |
| 13342729 | Name on file | Email address on file |
| 14634117 | Name on file | Email address on file |
| 13677264 | Name on file | Email address on file |
| 15075416 | Name on file | Email address on file |
| 15271062 | Name on file | Email address on file |
| 13601672 | Name on file | Email address on file |
| 13206009 | Name on file | Email address on file |
| 18968061 | Name on file | Email address on file |
| 18289229 | Name on file | Email address on file |
| 18997458 | Name on file | Email address on file |
| 14062037 | Name on file | Email address on file |
| 15285447 | Name on file | Email address on file |
| 14193266 | Name on file | Email address on file |
| 15097185 | Name on file | Email address on file |
| 15063030 | Name on file | Email address on file |
| 15003561 | Name on file | Email address on file |
| 15090440 | Name on file | Email address on file |
| 14109699 | Name on file | Email address on file |
| 14232994 | Name on file | Email address on file |
| 13149237 | Name on file | Email address on file |
| 13501075 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13326296 | Name on file | Email address on file |
| 14208594 | Name on file | Email address on file |
| 14446612 | Name on file | Email address on file |
| 14073032 | Name on file | Email address on file |
| 14539486 | Name on file | Email address on file |
| 13880070 | Name on file | Email address on file |
| 15287185 | Name on file | Email address on file |
| 15287185 | Name on file | Email address on file |
| 15022874 | Name on file | Email address on file |
| 13178199 | Name on file | Email address on file |
| 14133926 | Name on file | Email address on file |
| 15003572 | Name on file | Email address on file |
| 14312255 | Name on file | Email address on file |
| 14667798 | Name on file | Email address on file |
| 13938651 | Name on file | Email address on file |
| 14502906 | Name on file | Email address on file |
| 14401680 | Name on file | Email address on file |
| 14401691 | Name on file | Email address on file |
| 14150912 | Name on file | Email address on file |
| 14441673 | Name on file | Email address on file |
| 14514148 | Name on file | Email address on file |
| 13266617 | Name on file | Email address on file |
| 13296501 | Name on file | Email address on file |
| 14491768 | Name on file | Email address on file |
| 13502583 | Name on file | Email address on file |
| 13295855 | Name on file | Email address on file |
| 14043497 | Name on file | Email address on file |
| 14259248 | Name on file | Email address on file |
| 13871863 | Name on file | Email address on file |
| 13679588 | Name on file | Email address on file |
| 13517685 | Name on file | Email address on file |
| 13264458 | Name on file | Email address on file |
| 15205280 | Name on file | Email address on file |
| 14446900 | Name on file | Email address on file |
| 13917045 | Name on file | Email address on file |
| 14550094 | Name on file | Email address on file |
| 14075141 | Name on file | Email address on file |
| 14126236 | Name on file | Email address on file |
| 14095378 | Name on file | Email address on file |
| 13725103 | Name on file | Email address on file |
| 14532504 | Name on file | Email address on file |
| 13926504 | Name on file | Email address on file |
| 13816241 | Name on file | Email address on file |
| 13806053 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13797583 | Name on file | Email address on file |
| 14166233 | Name on file | Email address on file |
| 14008360 | Name on file | Email address on file |
| 14538976 | Name on file | Email address on file |
| 14538976 | Name on file | Email address on file |
| 14288460 | Name on file | Email address on file |
| 14128393 | Name on file | Email address on file |
| 16851780 | Name on file | Email address on file |
| 13363775 | Name on file | Email address on file |
| 14208216 | Name on file | Email address on file |
| 13949528 | Name on file | Email address on file |
| 14631037 | Name on file | Email address on file |
| 13967431 | Name on file | Email address on file |
| 14486687 | Name on file | Email address on file |
| 13956305 | Name on file | Email address on file |
| 14117860 | Name on file | Email address on file |
| 14432649 | Name on file | Email address on file |
| 15408471 | Name on file | Email address on file |
| 14625171 | Name on file | Email address on file |
| 14163375 | Name on file | Email address on file |
| 13606405 | Name on file | Email address on file |
| 13995151 | Name on file | Email address on file |
| 14072796 | Name on file | Email address on file |
| 13960226 | Name on file | Email address on file |
| 13912049 | Name on file | Email address on file |
| 13555619 | Name on file | Email address on file |
| 13843401 | Name on file | Email address on file |
| 14536450 | Name on file | Email address on file |
| 13254874 | Name on file | Email address on file |
| 13828099 | Name on file | Email address on file |
| 14556255 | Name on file | Email address on file |
| 14184687 | Name on file | Email address on file |
| 13219288 | Name on file | Email address on file |
| 14320952 | Name on file | Email address on file |
| 14320931 | Name on file | Email address on file |
| 13721131 | Name on file | Email address on file |
| 13886179 | Name on file | Email address on file |
| 14614724 | Name on file | Email address on file |
| 13985539 | Name on file | Email address on file |
| 13446292 | Name on file | Email address on file |
| 13836237 | Name on file | Email address on file |
| 13946767 | Name on file | Email address on file |
| 15117391 | Name on file | Email address on file |
| 14242607 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14682798 | Name on file | Email address on file |
| 13977423 | Name on file | Email address on file |
| 14664411 | Name on file | Email address on file |
| 13228430 | Name on file | Email address on file |
| 14602527 | Name on file | Email address on file |
| 15162213 | Name on file | Email address on file |
| 13581712 | Name on file | Email address on file |
| 14407013 | Name on file | Email address on file |
| 14407013 | Name on file | Email address on file |
| 13240658 | Name on file | Email address on file |
| 13643497 | Name on file | Email address on file |
| 14548400 | Name on file | Email address on file |
| 14548400 | Name on file | Email address on file |
| 13261922 | Name on file | Email address on file |
| 14382471 | Name on file | Email address on file |
| 13330330 | Name on file | Email address on file |
| 13759869 | Name on file | Email address on file |
| 14413583 | Name on file | Email address on file |
| 13404842 | Name on file | Email address on file |
| 14231274 | Name on file | Email address on file |
| 14319285 | Name on file | Email address on file |
| 14527805 | Name on file | Email address on file |
| 14202939 | Name on file | Email address on file |
| 13430090 | Name on file | Email address on file |
| 14494695 | Name on file | Email address on file |
| 14586641 | Name on file | Email address on file |
| 14287031 | Name on file | Email address on file |
| 14040911 | Name on file | Email address on file |
| 14638650 | Name on file | Email address on file |
| 14638650 | Name on file | Email address on file |
| 13345215 | Name on file | Email address on file |
| 13511781 | Name on file | Email address on file |
| 14674686 | Name on file | Email address on file |
| 13299388 | Name on file | Email address on file |
| 14276971 | Name on file | Email address on file |
| 14144136 | Name on file | Email address on file |
| 13511772 | Name on file | Email address on file |
| 14223716 | Name on file | Email address on file |
| 14018958 | Name on file | Email address on file |
| 14143756 | Name on file | Email address on file |
| 13955124 | Name on file | Email address on file |
| 13799153 | Name on file | Email address on file |
| 14432244 | Name on file | Email address on file |
| 14189937 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15123999 | Name on file | Email address on file |
| 13980483 | Name on file | Email address on file |
| 13326996 | Name on file | Email address on file |
| 13282218 | Name on file | Email address on file |
| 14424016 | Name on file | Email address on file |
| 14591359 | Name on file | Email address on file |
| 13929326 | Name on file | Email address on file |
| 14174880 | Name on file | Email address on file |
| 14287490 | Name on file | Email address on file |
| 13889772 | Name on file | Email address on file |
| 14626235 | Name on file | Email address on file |
| 13393720 | Name on file | Email address on file |
| 13657976 | Name on file | Email address on file |
| 13912004 | Name on file | Email address on file |
| 14040769 | Name on file | Email address on file |
| 13967306 | Name on file | Email address on file |
| 14626493 | Name on file | Email address on file |
| 14254965 | Name on file | Email address on file |
| 14144110 | Name on file | Email address on file |
| 16867091 | Name on file | Email address on file |
| 13564843 | Name on file | Email address on file |
| 15067004 | Name on file | Email address on file |
| 14120265 | Name on file | Email address on file |
| 15213065 | Name on file | Email address on file |
| 14496306 | Name on file | Email address on file |
| 14340874 | Name on file | Email address on file |
| 13404213 | Name on file | Email address on file |
| 14554352 | Name on file | Email address on file |
| 14026208 | Name on file | Email address on file |
| 14038259 | Name on file | Email address on file |
| 14997236 | Name on file | Email address on file |
| 13190707 | Name on file | Email address on file |
| 13872176 | Name on file | Email address on file |
| 13714168 | Name on file | Email address on file |
| 13826930 | Name on file | Email address on file |
| 14118170 | Name on file | Email address on file |
| 14430103 | Name on file | Email address on file |
| 13379822 | Name on file | Email address on file |
| 13400756 | Name on file | Email address on file |
| 14062179 | Name on file | Email address on file |
| 16850521 | Name on file | Email address on file |
| 14629262 | Name on file | Email address on file |
| 14635897 | Name on file | Email address on file |
| 14361703 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14293635 | Name on file | Email address on file |
| 16848109 | Name on file | Email address on file |
| 13830065 | Name on file | Email address on file |
| 14453857 | Name on file | Email address on file |
| 13927309 | Name on file | Email address on file |
| 14153537 | Name on file | Email address on file |
| 14559249 | Name on file | Email address on file |
| 14559249 | Name on file | Email address on file |
| 13484146 | Name on file | Email address on file |
| 14613182 | Name on file | Email address on file |
| 14613182 | Name on file | Email address on file |
| 13709250 | Name on file | Email address on file |
| 13956548 | Name on file | Email address on file |
| 14543661 | Name on file | Email address on file |
| 13375330 | Name on file | Email address on file |
| 14048269 | Name on file | Email address on file |
| 13457765 | Name on file | Email address on file |
| 14196785 | Name on file | Email address on file |
| 14593315 | Name on file | Email address on file |
| 14158076 | Name on file | Email address on file |
| 13369896 | Name on file | Email address on file |
| 13262782 | Name on file | Email address on file |
| 14392177 | Name on file | Email address on file |
| 13372758 | Name on file | Email address on file |
| 13256204 | Name on file | Email address on file |
| 14086651 | Name on file | Email address on file |
| 13700541 | Name on file | Email address on file |
| 13289849 | Name on file | Email address on file |
| 15140641 | Name on file | Email address on file |
| 13694515 | Name on file | Email address on file |
| 14152724 | Name on file | Email address on file |
| 14923200 | Name on file | Email address on file |
| 13918697 | Name on file | Email address on file |
| 14025047 | Name on file | Email address on file |
| 13278374 | Name on file | Email address on file |
| 13193471 | Name on file | Email address on file |
| 13266727 | Name on file | Email address on file |
| 15410837 | Name on file | Email address on file |
| 14132475 | Name on file | Email address on file |
| 13979004 | Name on file | Email address on file |
| 14427042 | Name on file | Email address on file |
| 13283763 | Name on file | Email address on file |
| 14192373 | Name on file | Email address on file |
| 13987179 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13898874 | Name on file | Email address on file |
| 14613335 | Name on file | Email address on file |
| 14600386 | Name on file | Email address on file |
| 14025102 | Name on file | Email address on file |
| 14676942 | Name on file | Email address on file |
| 14253183 | Name on file | Email address on file |
| 13622984 | Name on file | Email address on file |
| 13609078 | Name on file | Email address on file |
| 13920773 | Name on file | Email address on file |
| 13719162 | Name on file | Email address on file |
| 13754770 | Name on file | Email address on file |
| 13571313 | Name on file | Email address on file |
| 13737853 | Name on file | Email address on file |
| 14540347 | Name on file | Email address on file |
| 14542200 | Name on file | Email address on file |
| 13602394 | Name on file | Email address on file |
| 14366940 | Name on file | Email address on file |
| 13176643 | Name on file | Email address on file |
| 13728832 | Name on file | Email address on file |
| 14135490 | Name on file | Email address on file |
| 14255774 | Name on file | Email address on file |
| 13699632 | Name on file | Email address on file |
| 13341049 | Name on file | Email address on file |
| 13468173 | Name on file | Email address on file |
| 13665236 | Name on file | Email address on file |
| 13625661 | Name on file | Email address on file |
| 14403841 | Name on file | Email address on file |
| 13307974 | Name on file | Email address on file |
| 14060986 | Name on file | Email address on file |
| 13496681 | Name on file | Email address on file |
| 15408951 | Name on file | Email address on file |
| 13928519 | Name on file | Email address on file |
| 14047412 | Name on file | Email address on file |
| 14110377 | Name on file | Email address on file |
| 13585356 | Name on file | Email address on file |
| 14650517 | Name on file | Email address on file |
| 14263793 | Name on file | Email address on file |
| 14263793 | Name on file | Email address on file |
| 13421365 | Name on file | Email address on file |
| 14131664 | Name on file | Email address on file |
| 14533277 | Name on file | Email address on file |
| 14107821 | Name on file | Email address on file |
| 13464705 | Name on file | Email address on file |
| 13681960 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14677659 | Name on file | Email address on file |
| 14065332 | Name on file | Email address on file |
| 14227438 | Name on file | Email address on file |
| 13192197 | Name on file | Email address on file |
| 14453550 | Name on file | Email address on file |
| 14404971 | Name on file | Email address on file |
| 14199658 | Name on file | Email address on file |
| 13614655 | Name on file | Email address on file |
| 13939087 | Name on file | Email address on file |
| 13845422 | Name on file | Email address on file |
| 14286812 | Name on file | Email address on file |
| 14525652 | Name on file | Email address on file |
| 13592282 | Name on file | Email address on file |
| 14627847 | Name on file | Email address on file |
| 14628537 | Name on file | Email address on file |
| 14628537 | Name on file | Email address on file |
| 15080163 | Name on file | Email address on file |
| 13563210 | Name on file | Email address on file |
| 15360336 | Name on file | Email address on file |
| 13648774 | Name on file | Email address on file |
| 13971805 | Name on file | Email address on file |
| 14615151 | Name on file | Email address on file |
| 13789291 | Name on file | Email address on file |
| 13981567 | Name on file | Email address on file |
| 13254954 | Name on file | Email address on file |
| 13497887 | Name on file | Email address on file |
| 13366942 | Name on file | Email address on file |
| 13288479 | Name on file | Email address on file |
| 14388790 | Name on file | Email address on file |
| 16852070 | Name on file | Email address on file |
| 14368315 | Name on file | Email address on file |
| 16867691 | Name on file | Email address on file |
| 14443078 | Name on file | Email address on file |
| 14520519 | Name on file | Email address on file |
| 14280858 | Name on file | Email address on file |
| 13886120 | Name on file | Email address on file |
| 14090692 | Name on file | Email address on file |
| 14594126 | Name on file | Email address on file |
| 14594126 | Name on file | Email address on file |
| 14386553 | Name on file | Email address on file |
| 14171014 | Name on file | Email address on file |
| 14632174 | Name on file | Email address on file |
| 13620197 | Name on file | Email address on file |
| 14559313 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14612091 | Name on file | Email address on file |
| 14602651 | Name on file | Email address on file |
| 14609430 | Name on file | Email address on file |
| 13432321 | Name on file | Email address on file |
| 13975472 | Name on file | Email address on file |
| 13941820 | Name on file | Email address on file |
| 13388825 | Name on file | Email address on file |
| 13437615 | Name on file | Email address on file |
| 13673810 | Name on file | Email address on file |
| 14551688 | Name on file | Email address on file |
| 13811236 | Name on file | Email address on file |
| 15224549 | Name on file | Email address on file |
| 14153137 | Name on file | Email address on file |
| 13589428 | Name on file | Email address on file |
| 14384386 | Name on file | Email address on file |
| 13816391 | Name on file | Email address on file |
| 13422692 | Name on file | Email address on file |
| 13660583 | Name on file | Email address on file |
| 13789675 | Name on file | Email address on file |
| 14403912 | Name on file | Email address on file |
| 14983357 | Name on file | Email address on file |
| 14316073 | Name on file | Email address on file |
| 13648418 | Name on file | Email address on file |
| 13412799 | Name on file | Email address on file |
| 14487346 | Name on file | Email address on file |
| 13248565 | Name on file | Email address on file |
| 13418319 | Name on file | Email address on file |
| 13596908 | Name on file | Email address on file |
| 14311299 | Name on file | Email address on file |
| 13472422 | Name on file | Email address on file |
| 14025868 | Name on file | Email address on file |
| 13244775 | Name on file | Email address on file |
| 13408465 | Name on file | Email address on file |
| 14001656 | Name on file | Email address on file |
| 14438862 | Name on file | Email address on file |
| 13259876 | Name on file | Email address on file |
| 13975589 | Name on file | Email address on file |
| 13919505 | Name on file | Email address on file |
| 13743597 | Name on file | Email address on file |
| 14321594 | Name on file | Email address on file |
| 15276864 | Name on file | Email address on file |
| 13955032 | Name on file | Email address on file |
| 13718107 | Name on file | Email address on file |
| 14554788 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13326325 | Name on file | Email address on file |
| 14551528 | Name on file | Email address on file |
| 14551528 | Name on file | Email address on file |
| 13568854 | Name on file | Email address on file |
| 13892629 | Name on file | Email address on file |
| 13260651 | Name on file | Email address on file |
| 13188746 | Name on file | Email address on file |
| 13398165 | Name on file | Email address on file |
| 13996561 | Name on file | Email address on file |
| 14593094 | Name on file | Email address on file |
| 14593094 | Name on file | Email address on file |
| 13573589 | Name on file | Email address on file |
| 14427990 | Name on file | Email address on file |
| 13983422 | Name on file | Email address on file |
| 14303488 | Name on file | Email address on file |
| 13337314 | Name on file | Email address on file |
| 13390150 | Name on file | Email address on file |
| 14547697 | Name on file | Email address on file |
| 13387667 | Name on file | Email address on file |
| 13937466 | Name on file | Email address on file |
| 13744072 | Name on file | Email address on file |
| 14389053 | Name on file | Email address on file |
| 14523977 | Name on file | Email address on file |
| 15393791 | Name on file | Email address on file |
| 16849835 | Name on file | Email address on file |
| 14140111 | Name on file | Email address on file |
| 13442763 | Name on file | Email address on file |
| 13572021 | Name on file | Email address on file |
| 14110744 | Name on file | Email address on file |
| 13498606 | Name on file | Email address on file |
| 14613138 | Name on file | Email address on file |
| 14137440 | Name on file | Email address on file |
| 14309460 | Name on file | Email address on file |
| 14494587 | Name on file | Email address on file |
| 13868936 | Name on file | Email address on file |
| 13771602 | Name on file | Email address on file |
| 13656288 | Name on file | Email address on file |
| 15250969 | Name on file | Email address on file |
| 13227236 | Name on file | Email address on file |
| 13738451 | Name on file | Email address on file |
| 15167592 | Name on file | Email address on file |
| 13526930 | Name on file | Email address on file |
| 14262564 | Name on file | Email address on file |
| 14262564 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13401044 | Name on file | Email address on file |
| 14631981 | Name on file | Email address on file |
| 13870198 | Name on file | Email address on file |
| 14617846 | Name on file | Email address on file |
| 13503045 | Name on file | Email address on file |
| 13760293 | Name on file | Email address on file |
| 13642734 | Name on file | Email address on file |
| 13966020 | Name on file | Email address on file |
| 13501625 | Name on file | Email address on file |
| 13724311 | Name on file | Email address on file |
| 13638502 | Name on file | Email address on file |
| 14437247 | Name on file | Email address on file |
| 13262577 | Name on file | Email address on file |
| 14166450 | Name on file | Email address on file |
| 13396089 | Name on file | Email address on file |
| 14560133 | Name on file | Email address on file |
| 14583179 | Name on file | Email address on file |
| 13312199 | Name on file | Email address on file |
| 13849995 | Name on file | Email address on file |
| 13272865 | Name on file | Email address on file |
| 13500256 | Name on file | Email address on file |
| 16853131 | Name on file | Email address on file |
| 14306469 | Name on file | Email address on file |
| 14484154 | Name on file | Email address on file |
| 13413655 | Name on file | Email address on file |
| 14466195 | Name on file | Email address on file |
| 13282775 | Name on file | Email address on file |
| 13906382 | Name on file | Email address on file |
| 13306353 | Name on file | Email address on file |
| 14201114 | Name on file | Email address on file |
| 14456074 | Name on file | Email address on file |
| 14120274 | Name on file | Email address on file |
| 13537466 | Name on file | Email address on file |
| 13183941 | Name on file | Email address on file |
| 14605065 | Name on file | Email address on file |
| 13419283 | Name on file | Email address on file |
| 14116657 | Name on file | Email address on file |
| 14455733 | Name on file | Email address on file |
| 14165455 | Name on file | Email address on file |
| 14257350 | Name on file | Email address on file |
| 13815951 | Name on file | Email address on file |
| 13992062 | Name on file | Email address on file |
| 14433204 | Name on file | Email address on file |
| 13608286 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14519190 | Name on file | Email address on file |
| 14428782 | Name on file | Email address on file |
| 13769473 | Name on file | Email address on file |
| 13588652 | Name on file | Email address on file |
| 13778066 | Name on file | Email address on file |
| 14587161 | Name on file | Email address on file |
| 13343652 | Name on file | Email address on file |
| 13420316 | Name on file | Email address on file |
| 14942883 | Name on file | Email address on file |
| 14219805 | Name on file | Email address on file |
| 13323744 | Name on file | Email address on file |
| 13560084 | Name on file | Email address on file |
| 13525537 | Name on file | Email address on file |
| 13229954 | Name on file | Email address on file |
| 14429100 | Name on file | Email address on file |
| 14220855 | Name on file | Email address on file |
| 14655368 | Name on file | Email address on file |
| 14299593 | Name on file | Email address on file |
| 14662015 | Name on file | Email address on file |
| 14662015 | Name on file | Email address on file |
| 13181294 | Name on file | Email address on file |
| 13918558 | Name on file | Email address on file |
| 13292975 | Name on file | Email address on file |
| 14211984 | Name on file | Email address on file |
| 14356547 | Name on file | Email address on file |
| 14654258 | Name on file | Email address on file |
| 13975300 | Name on file | Email address on file |
| 13704081 | Name on file | Email address on file |
| 14247659 | Name on file | Email address on file |
| 13413725 | Name on file | Email address on file |
| 14558666 | Name on file | Email address on file |
| 14278664 | Name on file | Email address on file |
| 14552643 | Name on file | Email address on file |
| 22145487 | Name on file | Email address on file |
| 13990411 | Name on file | Email address on file |
| 14084736 | Name on file | Email address on file |
| 14321204 | Name on file | Email address on file |
| 14328520 | Name on file | Email address on file |
| 13338713 | Name on file | Email address on file |
| 14552083 | Name on file | Email address on file |
| 13764439 | Name on file | Email address on file |
| 13164717 | Name on file | Email address on file |
| 15135458 | Name on file | Email address on file |
| 14547272 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13443594 | Name on file | Email address on file |
| 14135260 | Name on file | Email address on file |
| 13432778 | Name on file | Email address on file |
| 14590260 | Name on file | Email address on file |
| 13319497 | Name on file | Email address on file |
| 14514027 | Name on file | Email address on file |
| 14432458 | Name on file | Email address on file |
| 13330116 | Name on file | Email address on file |
| 13474024 | Name on file | Email address on file |
| 13362797 | Name on file | Email address on file |
| 13252642 | Name on file | Email address on file |
| 13741334 | Name on file | Email address on file |
| 13869595 | Name on file | Email address on file |
| 14662884 | Name on file | Email address on file |
| 13644007 | Name on file | Email address on file |
| 14550969 | Name on file | Email address on file |
| 14129489 | Name on file | Email address on file |
| 13330428 | Name on file | Email address on file |
| 14551191 | Name on file | Email address on file |
| 15283491 | Name on file | Email address on file |
| 15283491 | Name on file | Email address on file |
| 15031140 | Name on file | Email address on file |
| 15175403 | Name on file | Email address on file |
| 15287050 | Name on file | Email address on file |
| 15287050 | Name on file | Email address on file |
| 14965951 | Name on file | Email address on file |
| 14965951 | Name on file | Email address on file |
| 13428780 | Name on file | Email address on file |
| 15117964 | Name on file | Email address on file |
| 15277993 | Name on file | Email address on file |
| 15086029 | Name on file | Email address on file |
| 14355585 | Name on file | Email address on file |
| 14311240 | Name on file | Email address on file |
| 15085327 | Name on file | Email address on file |
| 15242989 | Name on file | Email address on file |
| 13615328 | Name on file | Email address on file |
| 15233164 | Name on file | Email address on file |
| 15289152 | Name on file | Email address on file |
| 15250831 | Name on file | Email address on file |
| 15219074 | Name on file | Email address on file |
| 14969559 | Name on file | Email address on file |
| 14161509 | Name on file | Email address on file |
| 15062476 | Name on file | Email address on file |
| 15236933 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14996342 | Name on file | Email address on file |
| 15166838 | Name on file | Email address on file |
| 14350555 | Name on file | Email address on file |
| 13231522 | Name on file | Email address on file |
| 13332479 | Name on file | Email address on file |
| 14619867 | Name on file | Email address on file |
| 14458290 | Name on file | Email address on file |
| 16853626 | Name on file | Email address on file |
| 13706196 | Name on file | Email address on file |
| 14247584 | Name on file | Email address on file |
| 18973029 | Name on file | Email address on file |
| 18991910 | Name on file | Email address on file |
| 18296969 | Name on file | Email address on file |
| 18973265 | Name on file | Email address on file |
| 18955121 | Name on file | Email address on file |
| 19019290 | Name on file | Email address on file |
| 18260391 | Name on file | Email address on file |
| 19008813 | Name on file | Email address on file |
| 19006715 | Name on file | Email address on file |
| 18261287 | Name on file | Email address on file |
| 18337224 | Name on file | Email address on file |
| 18973078 | Name on file | Email address on file |
| 18263692 | Name on file | Email address on file |
| 22122053 | Name on file | Email address on file |
| 19021253 | Name on file | Email address on file |
| 20623357 | Name on file | Email address on file |
| 19005372 | Name on file | Email address on file |
| 15074067 | Name on file | Email address on file |
| 15242040 | Name on file | Email address on file |
| 15203850 | Name on file | Email address on file |
| 14141527 | Name on file | Email address on file |
| 14909617 | Name on file | Email address on file |
| 14356749 | Name on file | Email address on file |
| 14975120 | Name on file | Email address on file |
| 18270286 | Name on file | Email address on file |
| 18949261 | Name on file | Email address on file |
| 14528225 | Name on file | Email address on file |
| 14984302 | Name on file | Email address on file |
| 15018500 | Name on file | Email address on file |
| 15291156 | Name on file | Email address on file |
| 15198220 | Name on file | Email address on file |
| 14983098 | Name on file | Email address on file |
| 15202457 | Name on file | Email address on file |
| 13829153 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13215799 | Name on file | Email address on file |
| 14598620 | Name on file | Email address on file |
| 13434855 | Name on file | Email address on file |
| 13297019 | Name on file | Email address on file |
| 13152705 | Name on file | Email address on file |
| 13736334 | Name on file | Email address on file |
| 13983593 | Name on file | Email address on file |
| 13919710 | Name on file | Email address on file |
| 13817260 | Name on file | Email address on file |
| 13342174 | Name on file | Email address on file |
| 14407976 | Name on file | Email address on file |
| 15375456 | Name on file | Email address on file |
| 14552779 | Name on file | Email address on file |
| 13148113 | Name on file | Email address on file |
| 13151850 | Name on file | Email address on file |
| 13826501 | Name on file | Email address on file |
| 14611876 | Name on file | Email address on file |
| 13875468 | Name on file | Email address on file |
| 14619458 | Name on file | Email address on file |
| 14539521 | Name on file | Email address on file |
| 13204960 | Name on file | Email address on file |
| 13528639 | Name on file | Email address on file |
| 13984600 | Name on file | Email address on file |
| 14620902 | Name on file | Email address on file |
| 13158563 | Name on file | Email address on file |
| 14089979 | Name on file | Email address on file |
| 13882735 | Name on file | Email address on file |
| 14025019 | Name on file | Email address on file |
| 13598482 | Name on file | Email address on file |
| 13932438 | Name on file | Email address on file |
| 15397324 | Name on file | Email address on file |
| 14269733 | Name on file | Email address on file |
| 13618636 | Name on file | Email address on file |
| 13899561 | Name on file | Email address on file |
| 13491931 | Name on file | Email address on file |
| 13307839 | Name on file | Email address on file |
| 13457743 | Name on file | Email address on file |
| 14616956 | Name on file | Email address on file |
| 13679926 | Name on file | Email address on file |
| 14600731 | Name on file | Email address on file |
| 14600731 | Name on file | Email address on file |
| 13323288 | Name on file | Email address on file |
| 14957106 | Name on file | Email address on file |
| 13606674 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14970302 | Name on file | Email address on file |
| 14926268 | Name on file | Email address on file |
| 13831146 | Name on file | Email address on file |
| 14100801 | Name on file | Email address on file |
| 13138180 | Name on file | Email address on file |
| 14005264 | Name on file | Email address on file |
| 13176766 | Name on file | Email address on file |
| 13671584 | Name on file | Email address on file |
| 14337334 | Name on file | Email address on file |
| 14306235 | Name on file | Email address on file |
| 14550664 | Name on file | Email address on file |
| 15106404 | Name on file | Email address on file |
| 15005679 | Name on file | Email address on file |
| 14640295 | Name on file | Email address on file |
| 13795888 | Name on file | Email address on file |
| 15036390 | Name on file | Email address on file |
| 13352283 | Name on file | Email address on file |
| 13607766 | Name on file | Email address on file |
| 13377757 | Name on file | Email address on file |
| 14614597 | Name on file | Email address on file |
| 15248838 | Name on file | Email address on file |
| 14314838 | Name on file | Email address on file |
| 15273918 | Name on file | Email address on file |
| 18306678 | Name on file | Email address on file |
| 13871348 | Name on file | Email address on file |
| 20640099 | Name on file | Email address on file |
| 14638887 | Name on file | Email address on file |
| 14638887 | Name on file | Email address on file |
| 13172940 | Name on file | Email address on file |
| 18321037 | Name on file | Email address on file |
| 19009777 | Name on file | Email address on file |
| 15181605 | Name on file | Email address on file |
| 13370485 | Name on file | Email address on file |
| 14939953 | Name on file | Email address on file |
| 13153163 | Name on file | Email address on file |
| 15118460 | Name on file | Email address on file |
| 15029113 | Name on file | Email address on file |
| 14993011 | Name on file | Email address on file |
| 14940646 | Name on file | Email address on file |
| 18962913 | Name on file | Email address on file |
| 19005043 | Name on file | Email address on file |
| 22145632 | Name on file | Email address on file |
| 18989280 | Name on file | Email address on file |
| 15158743 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14546298 | Name on file | Email address on file |
| 14389458 | Name on file | Email address on file |
| 14909389 | Name on file | Email address on file |
| 15138689 | Name on file | Email address on file |
| 14323107 | Name on file | Email address on file |
| 15198432 | Name on file | Email address on file |
| 15050170 | Name on file | Email address on file |
| 15045928 | Name on file | Email address on file |
| 14900906 | Name on file | Email address on file |
| 14247960 | Name on file | Email address on file |
| 13948860 | Name on file | Email address on file |
| 14011345 | Name on file | Email address on file |
| 14613254 | Name on file | Email address on file |
| 13482893 | Name on file | Email address on file |
| 16864507 | Name on file | Email address on file |
| 14214239 | Name on file | Email address on file |
| 13829599 | Name on file | Email address on file |
| 22144958 | Name on file | Email address on file |
| 14603133 | Name on file | Email address on file |
| 14676121 | Name on file | Email address on file |
| 14676121 | Name on file | Email address on file |
| 13333319 | Name on file | Email address on file |
| 15389814 | Name on file | Email address on file |
| 15203236 | Name on file | Email address on file |
| 14290743 | Name on file | Email address on file |
| 13269760 | Name on file | Email address on file |
| 13175300 | Name on file | Email address on file |
| 15274576 | Name on file | Email address on file |
| 13963928 | Name on file | Email address on file |
| 13483152 | Name on file | Email address on file |
| 13731134 | Name on file | Email address on file |
| 14634225 | Name on file | Email address on file |
| 14128773 | Name on file | Email address on file |
| 13842199 | Name on file | Email address on file |
| 14412376 | Name on file | Email address on file |
| 13984757 | Name on file | Email address on file |
| 13807810 | Name on file | Email address on file |
| 13718706 | Name on file | Email address on file |
| 14157566 | Name on file | Email address on file |
| 13409327 | Name on file | Email address on file |
| 15010637 | Name on file | Email address on file |
| 15120504 | Name on file | Email address on file |
| 13999903 | Name on file | Email address on file |
| 14416755 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14685278 | Name on file | Email address on file |
| 14685278 | Name on file | Email address on file |
| 14927584 | Name on file | Email address on file |
| 14216728 | Name on file | Email address on file |
| 15084732 | Name on file | Email address on file |
| 14962590 | Name on file | Email address on file |
| 14468350 | Name on file | Email address on file |
| 18301955 | Name on file | Email address on file |
| 13833836 | Name on file | Email address on file |
| 13716900 | Name on file | Email address on file |
| 13692695 | Name on file | Email address on file |
| 13842504 | Name on file | Email address on file |
| 15028063 | Name on file | Email address on file |
| 14270300 | Name on file | Email address on file |
| 13213800 | Name on file | Email address on file |
| 13140585 | Name on file | Email address on file |
| 14274986 | Name on file | Email address on file |
| 14596926 | Name on file | Email address on file |
| 14306967 | Name on file | Email address on file |
| 15378093 | Name on file | Email address on file |
| 15197311 | Name on file | Email address on file |
| 19174585 | Name on file | Email address on file |
| 13857432 | Name on file | Email address on file |
| 19016596 | Name on file | Email address on file |
| 13450536 | Name on file | Email address on file |
| 18274493 | Name on file | Email address on file |
| 15273808 | Name on file | Email address on file |
| 15206236 | Name on file | Email address on file |
| 13484853 | Name on file | Email address on file |
| 13548842 | Name on file | Email address on file |
| 18244999 | Name on file | Email address on file |
| 15287607 | Name on file | Email address on file |
| 15287607 | Name on file | Email address on file |
| 15278613 | Name on file | Email address on file |
| 14017323 | Name on file | Email address on file |
| 13404918 | Name on file | Email address on file |
| 14343401 | Name on file | Email address on file |
| 13377063 | Name on file | Email address on file |
| 14217318 | Name on file | Email address on file |
| 14537355 | Name on file | Email address on file |
| 13813462 | Name on file | Email address on file |
| 15229420 | Name on file | Email address on file |
| 16849393 | Name on file | Email address on file |
| 13214824 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13877052 | Name on file | Email address on file |
| 14615399 | Name on file | Email address on file |
| 13364036 | Name on file | Email address on file |
| 14402356 | Name on file | Email address on file |
| 15361271 | Name on file | Email address on file |
| 13306855 | Name on file | Email address on file |
| 13305308 | Name on file | Email address on file |
| 15011429 | Name on file | Email address on file |
| 13183981 | Name on file | Email address on file |
| 14189932 | Name on file | Email address on file |
| 14106210 | Name on file | Email address on file |
| 13624457 | Name on file | Email address on file |
| 13631964 | Name on file | Email address on file |
| 14074364 | Name on file | Email address on file |
| 15043362 | Name on file | Email address on file |
| 13297868 | Name on file | Email address on file |
| 13477311 | Name on file | Email address on file |
| 13160375 | Name on file | Email address on file |
| 14169324 | Name on file | Email address on file |
| 13923088 | Name on file | Email address on file |
| 13895585 | Name on file | Email address on file |
| 13845404 | Name on file | Email address on file |
| 14267192 | Name on file | Email address on file |
| 13148190 | Name on file | Email address on file |
| 14052527 | Name on file | Email address on file |
| 14653304 | Name on file | Email address on file |
| 14978476 | Name on file | Email address on file |
| 14408617 | Name on file | Email address on file |
| 13821816 | Name on file | Email address on file |
| 14656814 | Name on file | Email address on file |
| 13951383 | Name on file | Email address on file |
| 13406277 | Name on file | Email address on file |
| 13249225 | Name on file | Email address on file |
| 13534104 | Name on file | Email address on file |
| 14597006 | Name on file | Email address on file |
| 15110512 | Name on file | Email address on file |
| 14361947 | Name on file | Email address on file |
| 14549551 | Name on file | Email address on file |
| 13602942 | Name on file | Email address on file |
| 13466578 | Name on file | Email address on file |
| 14909336 | Name on file | Email address on file |
| 14472302 | Name on file | Email address on file |
| 14660401 | Name on file | Email address on file |
| 14166287 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13768881 | Name on file | Email address on file |
| 13351220 | Name on file | Email address on file |
| 14280927 | Name on file | Email address on file |
| 13963714 | Name on file | Email address on file |
| 13580152 | Name on file | Email address on file |
| 14096774 | Name on file | Email address on file |
| 13794557 | Name on file | Email address on file |
| 14438008 | Name on file | Email address on file |
| 14300826 | Name on file | Email address on file |
| 13439507 | Name on file | Email address on file |
| 14069919 | Name on file | Email address on file |
| 14424804 | Name on file | Email address on file |
| 14114386 | Name on file | Email address on file |
| 13870001 | Name on file | Email address on file |
| 13915658 | Name on file | Email address on file |
| 13905219 | Name on file | Email address on file |
| 14259343 | Name on file | Email address on file |
| 14483528 | Name on file | Email address on file |
| 13877592 | Name on file | Email address on file |
| 13860033 | Name on file | Email address on file |
| 18284800 | Name on file | Email address on file |
| 18328464 | Name on file | Email address on file |
| 22195331 | Name on file | Email address on file |
| 18309260 | Name on file | Email address on file |
| 18985462 | Name on file | Email address on file |
| 18967006 | Name on file | Email address on file |
| 18284820 | Name on file | Email address on file |
| 18332774 | Name on file | Email address on file |
| 18244908 | Name on file | Email address on file |
| 18259260 | Name on file | Email address on file |
| 18937032 | Name on file | Email address on file |
| 18282166 | Name on file | Email address on file |
| 12651170 | Name on file | Email address on file |
| 13563611 | Name on file | Email address on file |
| 14934035 | Name on file | Email address on file |
| 13741550 | Name on file | Email address on file |
| 15129253 | Name on file | Email address on file |
| 15012200 | Name on file | Email address on file |
| 15215117 | Name on file | Email address on file |
| 14424325 | Name on file | Email address on file |
| 15263059 | Name on file | Email address on file |
| 15002747 | Name on file | Email address on file |
| 13368853 | Name on file | Email address on file |
| 13201289 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13925389 | Name on file | Email address on file |
| 15063459 | Name on file | Email address on file |
| 15256784 | Name on file | Email address on file |
| 13483593 | Name on file | Email address on file |
| 13902653 | Name on file | Email address on file |
| 18502207 | Name on file | Email address on file |
| 13975892 | Name on file | Email address on file |
| 14645288 | Name on file | Email address on file |
| 13354759 | Name on file | Email address on file |
| 13902902 | Name on file | Email address on file |
| 13628212 | Name on file | Email address on file |
| 14082076 | Name on file | Email address on file |
| 16850195 | Name on file | Email address on file |
| 14589171 | Name on file | Email address on file |
| 14477116 | Name on file | Email address on file |
| 13615231 | Name on file | Email address on file |
| 16849419 | Name on file | Email address on file |
| 14931382 | Name on file | Email address on file |
| 14546338 | Name on file | Email address on file |
| 15015970 | Name on file | Email address on file |
| 13581066 | Name on file | Email address on file |
| 13665097 | Name on file | Email address on file |
| 14637748 | Name on file | Email address on file |
| 18984426 | Name on file | Email address on file |
| 18330995 | Name on file | Email address on file |
| 15244871 | Name on file | Email address on file |
| 15138397 | Name on file | Email address on file |
| 18254300 | Name on file | Email address on file |
| 13563312 | Name on file | Email address on file |
| 13189148 | Name on file | Email address on file |
| 14212094 | Name on file | Email address on file |
| 15376782 | Name on file | Email address on file |
| 15098339 | Name on file | Email address on file |
| 14560089 | Name on file | Email address on file |
| 13859372 | Name on file | Email address on file |
| 14250245 | Name on file | Email address on file |
| 13304683 | Name on file | Email address on file |
| 13581539 | Name on file | Email address on file |
| 13512527 | Name on file | Email address on file |
| 14648679 | Name on file | Email address on file |
| 13943790 | Name on file | Email address on file |
| 14161307 | Name on file | Email address on file |
| 18276182 | Name on file | Email address on file |
| 19028421 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18271362 | Name on file | Email address on file |
| 15288478 | Name on file | Email address on file |
| 15283261 | Name on file | Email address on file |
| 15287783 | Name on file | Email address on file |
| 14505595 | Name on file | Email address on file |
| 15007249 | Name on file | Email address on file |
| 15117924 | Name on file | Email address on file |
| 14584445 | Name on file | Email address on file |
| 14589562 | Name on file | Email address on file |
| 13824761 | Name on file | Email address on file |
| 13775420 | Name on file | Email address on file |
| 14082003 | Name on file | Email address on file |
| 18965496 | Name on file | Email address on file |
| 15285569 | Name on file | Email address on file |
| 15285569 | Name on file | Email address on file |
| 13238423 | Name on file | Email address on file |
| 13677389 | Name on file | Email address on file |
| 14589353 | Name on file | Email address on file |
| 18288141 | Name on file | Email address on file |
| 18332651 | Name on file | Email address on file |
| 15123926 | Name on file | Email address on file |
| 13997747 | Name on file | Email address on file |
| 14175909 | Name on file | Email address on file |
| 13521975 | Name on file | Email address on file |
| 15273686 | Name on file | Email address on file |
| 13533507 | Name on file | Email address on file |
| 14619004 | Name on file | Email address on file |
| 18950443 | Name on file | Email address on file |
| 18287077 | Name on file | Email address on file |
| 14012710 | Name on file | Email address on file |
| 14085785 | Name on file | Email address on file |
| 15227832 | Name on file | Email address on file |
| 15081307 | Name on file | Email address on file |
| 15120829 | Name on file | Email address on file |
| 14296760 | Name on file | Email address on file |
| 18965105 | Name on file | Email address on file |
| 15196763 | Name on file | Email address on file |
| 14065353 | Name on file | Email address on file |
| 14929457 | Name on file | Email address on file |
| 18246832 | Name on file | Email address on file |
| 13200937 | Name on file | Email address on file |
| 13940006 | Name on file | Email address on file |
| 14552617 | Name on file | Email address on file |
| 13703228 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13621021 | Name on file | Email address on file |
| 14281814 | Name on file | Email address on file |
| 14559616 | Name on file | Email address on file |
| 14483612 | Name on file | Email address on file |
| 13630419 | Name on file | Email address on file |
| 14183551 | Name on file | Email address on file |
| 13677957 | Name on file | Email address on file |
| 14380759 | Name on file | Email address on file |
| 14010620 | Name on file | Email address on file |
| 14657113 | Name on file | Email address on file |
| 14102970 | Name on file | Email address on file |
| 16853686 | Name on file | Email address on file |
| 13163350 | Name on file | Email address on file |
| 13271944 | Name on file | Email address on file |
| 13428194 | Name on file | Email address on file |
| 13689226 | Name on file | Email address on file |
| 13878518 | Name on file | Email address on file |
| 14407104 | Name on file | Email address on file |
| 14366166 | Name on file | Email address on file |
| 14669696 | Name on file | Email address on file |
| 13331642 | Name on file | Email address on file |
| 14180530 | Name on file | Email address on file |
| 13628824 | Name on file | Email address on file |
| 14321748 | Name on file | Email address on file |
| 13584628 | Name on file | Email address on file |
| 14012280 | Name on file | Email address on file |
| 18285544 | Name on file | Email address on file |
| 13679059 | Name on file | Email address on file |
| 14076463 | Name on file | Email address on file |
| 14266180 | Name on file | Email address on file |
| 14304820 | Name on file | Email address on file |
| 13682918 | Name on file | Email address on file |
| 13413678 | Name on file | Email address on file |
| 14421748 | Name on file | Email address on file |
| 13359120 | Name on file | Email address on file |
| 14250564 | Name on file | Email address on file |
| 13614070 | Name on file | Email address on file |
| 15179807 | Name on file | Email address on file |
| 14498151 | Name on file | Email address on file |
| 18955656 | Name on file | Email address on file |
| 15246159 | Name on file | Email address on file |
| 13273395 | Name on file | Email address on file |
| 13233566 | Name on file | Email address on file |
| 19009618 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14089681 | Name on file | Email address on file |
| 18251727 | Name on file | Email address on file |
| 18938339 | Name on file | Email address on file |
| 18970552 | Name on file | Email address on file |
| 18963687 | Name on file | Email address on file |
| 14364274 | Name on file | Email address on file |
| 15289389 | Name on file | Email address on file |
| 18273340 | Name on file | Email address on file |
| 14477693 | Name on file | Email address on file |
| 18968725 | Name on file | Email address on file |
| 15010629 | Name on file | Email address on file |
| 14912323 | Name on file | Email address on file |
| 14942154 | Name on file | Email address on file |
| 14658158 | Name on file | Email address on file |
| 14386803 | Name on file | Email address on file |
| 14289110 | Name on file | Email address on file |
| 14405099 | Name on file | Email address on file |
| 15256298 | Name on file | Email address on file |
| 14955609 | Name on file | Email address on file |
| 14623282 | Name on file | Email address on file |
| 14623282 | Name on file | Email address on file |
| 13880214 | Name on file | Email address on file |
| 14587382 | Name on file | Email address on file |
| 14912731 | Name on file | Email address on file |
| 14035387 | Name on file | Email address on file |
| 13779069 | Name on file | Email address on file |
| 14596434 | Name on file | Email address on file |
| 15279224 | Name on file | Email address on file |
| 15257265 | Name on file | Email address on file |
| 14639826 | Name on file | Email address on file |
| 14639826 | Name on file | Email address on file |
| 14340259 | Name on file | Email address on file |
| 13704623 | Name on file | Email address on file |
| 15288593 | Name on file | Email address on file |
| 15027545 | Name on file | Email address on file |
| 18948065 | Name on file | Email address on file |
| 13549915 | Name on file | Email address on file |
| 14624297 | Name on file | Email address on file |
| 13559063 | Name on file | Email address on file |
| 15065411 | Name on file | Email address on file |
| 18330558 | Name on file | Email address on file |
| 13020269 | Name on file | Email address on file |
| 13296686 | Name on file | Email address on file |
| 13242538 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14583795 | Name on file | Email address on file |
| 14644137 | Name on file | Email address on file |
| 13416948 | Name on file | Email address on file |
| 14419076 | Name on file | Email address on file |
| 14482429 | Name on file | Email address on file |
| 13275805 | Name on file | Email address on file |
| 13385649 | Name on file | Email address on file |
| 13804100 | Name on file | Email address on file |
| 14659554 | Name on file | Email address on file |
| 14552361 | Name on file | Email address on file |
| 13466111 | Name on file | Email address on file |
| 14618932 | Name on file | Email address on file |
| 13828708 | Name on file | Email address on file |
| 13586916 | Name on file | Email address on file |
| 15112384 | Name on file | Email address on file |
| 15011632 | Name on file | Email address on file |
| 14338790 | Name on file | Email address on file |
| 15259656 | Name on file | Email address on file |
| 14900019 | Name on file | Email address on file |
| 15093028 | Name on file | Email address on file |
| 15188923 | Name on file | Email address on file |
| 18271223 | Name on file | Email address on file |
| 14948244 | Name on file | Email address on file |
| 14071929 | Name on file | Email address on file |
| 14632446 | Name on file | Email address on file |
| 19174688 | Name on file | Email address on file |
| 18970826 | Name on file | Email address on file |
| 18269773 | Name on file | Email address on file |
| 18271176 | Name on file | Email address on file |
| 15171001 | Name on file | Email address on file |
| 18266976 | Name on file | Email address on file |
| 15186309 | Name on file | Email address on file |
| 15263114 | Name on file | Email address on file |
| 13410249 | Name on file | Email address on file |
| 15283075 | Name on file | Email address on file |
| 15283075 | Name on file | Email address on file |
| 22283525 | Name on file | Email address on file |
| 13173911 | Name on file | Email address on file |
| 15104773 | Name on file | Email address on file |
| 15176575 | Name on file | Email address on file |
| 13468200 | Name on file | Email address on file |
| 13274116 | Name on file | Email address on file |
| 14407822 | Name on file | Email address on file |
| 15358376 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14211511 | Name on file | Email address on file |
| 13493859 | Name on file | Email address on file |
| 13989547 | Name on file | Email address on file |
| 15205396 | Name on file | Email address on file |
| 14543983 | Name on file | Email address on file |
| 14299325 | Name on file | Email address on file |
| 13422313 | Name on file | Email address on file |
| 14617819 | Name on file | Email address on file |
| 19016498 | Name on file | Email address on file |
| 13482818 | Name on file | Email address on file |
| 14665642 | Name on file | Email address on file |
| 14611993 | Name on file | Email address on file |
| 14587694 | Name on file | Email address on file |
| 14686976 | Name on file | Email address on file |
| 14559046 | Name on file | Email address on file |
| 14200142 | Name on file | Email address on file |
| 22182215 | Name on file | Email address on file |
| 22206505 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22152536 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22154481 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22155138 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22152537 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22161124 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22419027 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22153884 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22143968 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22182300 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22153817 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22155088 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22159613 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22206386 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22183265 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22155118 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22206459 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22206884 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22144318 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22143953 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22152531 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22143986 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22182640 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22194770 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22194786 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22207606 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22152590 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22154326 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22154904 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22144327 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22143898 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22189088 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22154482 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22155154 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22154483 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22152538 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22162568 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22152585 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22154488 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22144344 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22154484 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22155163 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22180760 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22418950 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22162580 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22152535 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22154162 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22182316 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22182644 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22182051 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22182544 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22158251 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22182302 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22153907 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22152591 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22159835 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22153819 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22158479 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22154470 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22155141 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22152534 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22208078 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22152530 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22153294 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22155012 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22152584 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22156229 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22180374 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22153685 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22158222 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22182109 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22144332 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22153904 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22152607 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22154500 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22158434 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22153822 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22155089 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22153898 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22143973 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22154487 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22153905 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22152605 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22153912 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22155086 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22153796 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22206454 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22144339 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22156190 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22152586 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22154491 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22144338 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22158470 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22152518 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22182637 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22207523 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22154490 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22153035 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22153034 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22152533 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22152583 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22180792 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22144320 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22152563 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22206454 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 15089656 | Name on file | Email address on file |
| 14118794 | Name on file | Email address on file |
| 14473016 | Name on file | Email address on file |
| 14663558 | Name on file | Email address on file |
| 13641302 | Name on file | Email address on file |
| 14321207 | Name on file | Email address on file |
| 14548647 | Name on file | Email address on file |
| 13966288 | Name on file | Email address on file |
| 18299350 | Name on file | Email address on file |
| 18278455 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18321534 | Name on file | Email address on file |
| 14635807 | Name on file | Email address on file |
| 14295545 | Name on file | Email address on file |
| 13375086 | Name on file | Email address on file |
| 15410579 | Name on file | Email address on file |
| 14618479 | Name on file | Email address on file |
| 15191809 | Name on file | Email address on file |
| 12093117 | Name on file | Email address on file |
| 14015308 | Name on file | Email address on file |
| 18312808 | Name on file | Email address on file |
| 13991134 | Name on file | Email address on file |
| 15011977 | Name on file | Email address on file |
| 13228566 | Name on file | Email address on file |
| 14163701 | Name on file | Email address on file |
| 13892756 | Name on file | Email address on file |
| 14554064 | Name on file | Email address on file |
| 15410870 | Name on file | Email address on file |
| 14579953 | Name on file | Email address on file |
| 14944622 | Name on file | Email address on file |
| 14964327 | Name on file | Email address on file |
| 14210669 | Name on file | Email address on file |
| 18973259 | Name on file | Email address on file |
| 18323564 | Name on file | Email address on file |
| 16861500 | Name on file | Email address on file |
| 14962113 | Name on file | Email address on file |
| 14188545 | Name on file | Email address on file |
| 15206242 | Name on file | Email address on file |
| 13637772 | Name on file | Email address on file |
| 15125650 | Name on file | Email address on file |
| 14027933 | Name on file | Email address on file |
| 13752214 | Name on file | Email address on file |
| 13174664 | Name on file | Email address on file |
| 13313045 | Name on file | Email address on file |
| 15209246 | Name on file | Email address on file |
| 14977789 | Name on file | Email address on file |
| 14135533 | Name on file | Email address on file |
| 15290968 | Name on file | Email address on file |
| 14119104 | Name on file | Email address on file |
| 14642467 | Name on file | Email address on file |
| 20812512 | Name on file | Email address on file |
| 14041475 | Name on file | Email address on file |
| 14138272 | Name on file | Email address on file |
| 14598105 | Name on file | Email address on file |
| 14598105 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13618513 | Name on file | Email address on file |
| 14655374 | Name on file | Email address on file |
| 15276412 | Name on file | Email address on file |
| 14027482 | Name on file | Email address on file |
| 14524055 | Name on file | Email address on file |
| 14243475 | Name on file | Email address on file |
| 13149887 | Name on file | Email address on file |
| 14604112 | Name on file | Email address on file |
| 13550511 | Name on file | Email address on file |
| 14184433 | Name on file | Email address on file |
| 14362554 | Name on file | Email address on file |
| 13946159 | Name on file | Email address on file |
| 14020069 | Name on file | Email address on file |
| 14099312 | Name on file | Email address on file |
| 13883143 | Name on file | Email address on file |
| 14492673 | Name on file | Email address on file |
| 14259036 | Name on file | Email address on file |
| 15065552 | Name on file | Email address on file |
| 15272579 | Name on file | Email address on file |
| 22145474 | Name on file | Email address on file |
| 13595411 | Name on file | Email address on file |
| 14582361 | Name on file | Email address on file |
| 14582361 | Name on file | Email address on file |
| 15039876 | Name on file | Email address on file |
| 14021265 | Name on file | Email address on file |
| 13231736 | Name on file | Email address on file |
| 13965621 | Name on file | Email address on file |
| 18333444 | Name on file | Email address on file |
| 14029221 | Name on file | Email address on file |
| 16853449 | Name on file | Email address on file |
| 13177440 | Name on file | Email address on file |
| 14923456 | Name on file | Email address on file |
| 13958486 | Name on file | Email address on file |
| 13939073 | Name on file | Email address on file |
| 13528348 | Name on file | Email address on file |
| 15284654 | Name on file | Email address on file |
| 15284654 | Name on file | Email address on file |
| 15100879 | Name on file | Email address on file |
| 14937859 | Name on file | Email address on file |
| 15361789 | Name on file | Email address on file |
| 13856821 | Name on file | Email address on file |
| 13974930 | Name on file | Email address on file |
| 14556350 | Name on file | Email address on file |
| 14333008 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14980825 | Name on file | Email address on file |
| 15147551 | Name on file | Email address on file |
| 15391074 | Name on file | Email address on file |
| 13404140 | Name on file | Email address on file |
| 15087242 | Name on file | Email address on file |
| 18968896 | Name on file | Email address on file |
| 18327678 | Name on file | Email address on file |
| 13907683 | Name on file | Email address on file |
| 13921526 | Name on file | Email address on file |
| 16862370 | Name on file | Email address on file |
| 14477614 | Name on file | Email address on file |
| 13879571 | Name on file | Email address on file |
| 13256302 | Name on file | Email address on file |
| 13274737 | Name on file | Email address on file |
| 18318071 | Name on file | Email address on file |
| 18991608 | Name on file | Email address on file |
| 13751016 | Name on file | Email address on file |
| 13811456 | Name on file | Email address on file |
| 14043574 | Name on file | Email address on file |
| 13332180 | Name on file | Email address on file |
| 18286485 | Name on file | Email address on file |
| 18963536 | Name on file | Email address on file |
| 18960518 | Name on file | Email address on file |
| 18981480 | Name on file | Email address on file |
| 13442644 | Name on file | Email address on file |
| 14553108 | Name on file | Email address on file |
| 15411451 | Name on file | Email address on file |
| 14023361 | Name on file | Email address on file |
| 13556078 | Name on file | Email address on file |
| 14957569 | Name on file | Email address on file |
| 14599359 | Name on file | Email address on file |
| 13989709 | Name on file | Email address on file |
| 20632776 | Name on file | Email address on file |
| 18958960 | Name on file | Email address on file |
| 18979119 | Name on file | Email address on file |
| 14553116 | Name on file | Email address on file |
| 14158916 | Name on file | Email address on file |
| 14550123 | Name on file | Email address on file |
| 18293005 | Name on file | Email address on file |
| 15060485 | Name on file | Email address on file |
| 18289403 | Name on file | Email address on file |
| 15239306 | Name on file | Email address on file |
| 18261322 | Name on file | Email address on file |
| 14632188 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13420357 | Name on file | Email address on file |
| 15107834 | Name on file | Email address on file |
| 15400130 | Name on file | Email address on file |
| 13434370 | Name on file | Email address on file |
| 18970960 | Name on file | Email address on file |
| 13585341 | Name on file | Email address on file |
| 13181672 | Name on file | Email address on file |
| 20642948 | Name on file | Email address on file |
| 13549253 | Name on file | Email address on file |
| 18271868 | Name on file | Email address on file |
| 14439258 | Name on file | Email address on file |
| 13323755 | Name on file | Email address on file |
| 15274245 | Name on file | Email address on file |
| 14896365 | Name on file | Email address on file |
| 15055127 | Name on file | Email address on file |
| 18325227 | Name on file | Email address on file |
| 14907761 | Name on file | Email address on file |
| 15232697 | Name on file | Email address on file |
| 13991344 | Name on file | Email address on file |
| 13612464 | Name on file | Email address on file |
| 13441013 | Name on file | Email address on file |
| 15280448 | Name on file | Email address on file |
| 15056950 | Name on file | Email address on file |
| 15290527 | Name on file | Email address on file |
| 15290527 | Name on file | Email address on file |
| 15131168 | Name on file | Email address on file |
| 15022248 | Name on file | Email address on file |
| 14342130 | Name on file | Email address on file |
| 15073705 | Name on file | Email address on file |
| 15056515 | Name on file | Email address on file |
| 14964263 | Name on file | Email address on file |
| 15065488 | Name on file | Email address on file |
| 15231588 | Name on file | Email address on file |
| 15143113 | Name on file | Email address on file |
| 15058945 | Name on file | Email address on file |
| 15212119 | Name on file | Email address on file |
| 15283909 | Name on file | Email address on file |
| 15060154 | Name on file | Email address on file |
| 15005185 | Name on file | Email address on file |
| 14656151 | Name on file | Email address on file |
| 15066756 | Name on file | Email address on file |
| 14943281 | Name on file | Email address on file |
| 14397602 | Name on file | Email address on file |
| 13679453 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14940637 | Name on file | Email address on file |
| 13203319 | Name on file | Email address on file |
| 14924358 | Name on file | Email address on file |
| 15122291 | Name on file | Email address on file |
| 15283915 | Name on file | Email address on file |
| 15283836 | Name on file | Email address on file |
| 15283836 | Name on file | Email address on file |
| 15054190 | Name on file | Email address on file |
| 13745374 | Name on file | Email address on file |
| 15146226 | Name on file | Email address on file |
| 14045797 | Name on file | Email address on file |
| 14952808 | Name on file | Email address on file |
| 14230427 | Name on file | Email address on file |
| 13758239 | Name on file | Email address on file |
| 13952108 | Name on file | Email address on file |
| 16851295 | Name on file | Email address on file |
| 13757548 | Name on file | Email address on file |
| 13671643 | Name on file | Email address on file |
| 13524110 | Name on file | Email address on file |
| 13592704 | Name on file | Email address on file |
| 14916439 | Name on file | Email address on file |
| 14467656 | Name on file | Email address on file |
| 15402617 | Name on file | Email address on file |
| 13542990 | Name on file | Email address on file |
| 14098366 | Name on file | Email address on file |
| 14550428 | Name on file | Email address on file |
| 13534122 | Name on file | Email address on file |
| 13409702 | Name on file | Email address on file |
| 13881005 | Name on file | Email address on file |
| 13594611 | Name on file | Email address on file |
| 15270728 | Name on file | Email address on file |
| 15209257 | Name on file | Email address on file |
| 15191122 | Name on file | Email address on file |
| 13226721 | Name on file | Email address on file |
| 15289043 | Name on file | Email address on file |
| 14946583 | Name on file | Email address on file |
| 15158752 | Name on file | Email address on file |
| 13750980 | Name on file | Email address on file |
| 15070770 | Name on file | Email address on file |
| 15070770 | Name on file | Email address on file |
| 15282427 | Name on file | Email address on file |
| 15282427 | Name on file | Email address on file |
| 15103362 | Name on file | Email address on file |
| 15248717 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15291091 | Name on file | Email address on file |
| 15291091 | Name on file | Email address on file |
| 14913197 | Name on file | Email address on file |
| 15018862 | Name on file | Email address on file |
| 15175755 | Name on file | Email address on file |
| 15219840 | Name on file | Email address on file |
| 15021618 | Name on file | Email address on file |
| 15277811 | Name on file | Email address on file |
| 15115483 | Name on file | Email address on file |
| 15117686 | Name on file | Email address on file |
| 15047943 | Name on file | Email address on file |
| 15150349 | Name on file | Email address on file |
| 15064420 | Name on file | Email address on file |
| 15205138 | Name on file | Email address on file |
| 15005574 | Name on file | Email address on file |
| 15228206 | Name on file | Email address on file |
| 13140136 | Name on file | Email address on file |
| 13432606 | Name on file | Email address on file |
| 18962761 | Name on file | Email address on file |
| 14998813 | Name on file | Email address on file |
| 15108594 | Name on file | Email address on file |
| 14936259 | Name on file | Email address on file |
| 18942764 | Name on file | Email address on file |
| 18946097 | Name on file | Email address on file |
| 18964250 | Name on file | Email address on file |
| 18954530 | Name on file | Email address on file |
| 14681305 | Name on file | Email address on file |
| 13950015 | Name on file | Email address on file |
| 18969928 | Name on file | Email address on file |
| 18264818 | Name on file | Email address on file |
| 14050111 | Name on file | Email address on file |
| 18243974 | Name on file | Email address on file |
| 15225304 | Name on file | Email address on file |
| 14982868 | Name on file | Email address on file |
| 13532825 | Name on file | Email address on file |
| 18261598 | Name on file | Email address on file |
| 19008618 | Name on file | Email address on file |
| 16853656 | Name on file | Email address on file |
| 13173478 | Name on file | Email address on file |
| 13382518 | Name on file | Email address on file |
| 14162978 | Name on file | Email address on file |
| 13339396 | Name on file | Email address on file |
| 15390038 | Name on file | Email address on file |
| 13452136 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13270089 | Name on file | Email address on file |
| 13422368 | Name on file | Email address on file |
| 13270580 | Name on file | Email address on file |
| 14680976 | Name on file | Email address on file |
| 16850838 | Name on file | Email address on file |
| 14667129 | Name on file | Email address on file |
| 13879440 | Name on file | Email address on file |
| 14117259 | Name on file | Email address on file |
| 14403591 | Name on file | Email address on file |
| 14403591 | Name on file | Email address on file |
| 14293403 | Name on file | Email address on file |
| 14286067 | Name on file | Email address on file |
| 14238324 | Name on file | Email address on file |
| 13904656 | Name on file | Email address on file |
| 13228400 | Name on file | Email address on file |
| 16851792 | Name on file | Email address on file |
| 14548908 | Name on file | Email address on file |
| 14604271 | Name on file | Email address on file |
| 14380578 | Name on file | Email address on file |
| 14467126 | Name on file | Email address on file |
| 13677517 | Name on file | Email address on file |
| 14443706 | Name on file | Email address on file |
| 14594529 | Name on file | Email address on file |
| 14594529 | Name on file | Email address on file |
| 14136143 | Name on file | Email address on file |
| 13346246 | Name on file | Email address on file |
| 13407194 | Name on file | Email address on file |
| 13737858 | Name on file | Email address on file |
| 13991592 | Name on file | Email address on file |
| 13538783 | Name on file | Email address on file |
| 14434554 | Name on file | Email address on file |
| 14483309 | Name on file | Email address on file |
| 13362202 | Name on file | Email address on file |
| 14291930 | Name on file | Email address on file |
| 13182505 | Name on file | Email address on file |
| 15161203 | Name on file | Email address on file |
| 15273000 | Name on file | Email address on file |
| 18997590 | Name on file | Email address on file |
| 19016379 | Name on file | Email address on file |
| 15136789 | Name on file | Email address on file |
| 15051993 | Name on file | Email address on file |
| 13842528 | Name on file | Email address on file |
| 13418361 | Name on file | Email address on file |
| 13216569 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13854160 | Name on file | Email address on file |
| 13456761 | Name on file | Email address on file |
| 13345185 | Name on file | Email address on file |
| 13741651 | Name on file | Email address on file |
| 18995354 | Name on file | Email address on file |
| 18335342 | Name on file | Email address on file |
| 13009936 | Name on file | Email address on file |
| 14664440 | Name on file | Email address on file |
| 15031417 | Name on file | Email address on file |
| 14653086 | Name on file | Email address on file |
| 14653086 | Name on file | Email address on file |
| 14618088 | Name on file | Email address on file |
| 14618088 | Name on file | Email address on file |
| 18331353 | Name on file | Email address on file |
| 14908857 | Name on file | Email address on file |
| 12242669 | Name on file | Email address on file |
| 14031871 | Name on file | Email address on file |
| 18983785 | Name on file | Email address on file |
| 18960628 | Name on file | Email address on file |
| 18278040 | Name on file | Email address on file |
| 13573502 | Name on file | Email address on file |
| 13662388 | Name on file | Email address on file |
| 13861068 | Name on file | Email address on file |
| 14327366 | Name on file | Email address on file |
| 13392941 | Name on file | Email address on file |
| 13427634 | Name on file | Email address on file |
| 13500605 | Name on file | Email address on file |
| 13779038 | Name on file | Email address on file |
| 14249179 | Name on file | Email address on file |
| 13202777 | Name on file | Email address on file |
| 14657704 | Name on file | Email address on file |
| 14045645 | Name on file | Email address on file |
| 14335521 | Name on file | Email address on file |
| 14398075 | Name on file | Email address on file |
| 14605033 | Name on file | Email address on file |
| 14616225 | Name on file | Email address on file |
| 14616225 | Name on file | Email address on file |
| 14609061 | Name on file | Email address on file |
| 16864281 | Name on file | Email address on file |
| 16864713 | Name on file | Email address on file |
| 13291326 | Name on file | Email address on file |
| 14195592 | Name on file | Email address on file |
| 14082853 | Name on file | Email address on file |
| 13655894 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14599585 | Name on file | Email address on file |
| 14599585 | Name on file | Email address on file |
| 14099850 | Name on file | Email address on file |
| 14206328 | Name on file | Email address on file |
| 14606040 | Name on file | Email address on file |
| 14606040 | Name on file | Email address on file |
| 13909795 | Name on file | Email address on file |
| 14630778 | Name on file | Email address on file |
| 16852902 | Name on file | Email address on file |
| 14121462 | Name on file | Email address on file |
| 13540421 | Name on file | Email address on file |
| 13229166 | Name on file | Email address on file |
| 14659153 | Name on file | Email address on file |
| 14659153 | Name on file | Email address on file |
| 13296538 | Name on file | Email address on file |
| 13954291 | Name on file | Email address on file |
| 13369625 | Name on file | Email address on file |
| 14087632 | Name on file | Email address on file |
| 13444798 | Name on file | Email address on file |
| 14547994 | Name on file | Email address on file |
| 13172210 | Name on file | Email address on file |
| 13813065 | Name on file | Email address on file |
| 15274490 | Name on file | Email address on file |
| 14901953 | Name on file | Email address on file |
| 18282397 | Name on file | Email address on file |
| 15105266 | Name on file | Email address on file |
| 15276694 | Name on file | Email address on file |
| 13390480 | Name on file | Email address on file |
| 13217512 | Name on file | Email address on file |
| 14617727 | Name on file | Email address on file |
| 14617727 | Name on file | Email address on file |
| 13709115 | Name on file | Email address on file |
| 18955690 | Name on file | Email address on file |
| 18335562 | Name on file | Email address on file |
| 14649521 | Name on file | Email address on file |
| 14432507 | Name on file | Email address on file |
| 12650009 | Name on file | Email address on file |
| 13609679 | Name on file | Email address on file |
| 14497695 | Name on file | Email address on file |
| 14614310 | Name on file | Email address on file |
| 15067551 | Name on file | Email address on file |
| 18999065 | Name on file | Email address on file |
| 14056966 | Name on file | Email address on file |
| 13396946 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18312465 | Name on file | Email address on file |
| 18963491 | Name on file | Email address on file |
| 13159476 | Name on file | Email address on file |
| 18273163 | Name on file | Email address on file |
| 13871294 | Name on file | Email address on file |
| 13744968 | Name on file | Email address on file |
| 15285913 | Name on file | Email address on file |
| 15292664 | Name on file | Email address on file |
| 13533416 | Name on file | Email address on file |
| 18948324 | Name on file | Email address on file |
| 18956084 | Name on file | Email address on file |
| 14615066 | Name on file | Email address on file |
| 14590596 | Name on file | Email address on file |
| 14306414 | Name on file | Email address on file |
| 13964794 | Name on file | Email address on file |
| 14030986 | Name on file | Email address on file |
| 13862253 | Name on file | Email address on file |
| 13286434 | Name on file | Email address on file |
| 14538279 | Name on file | Email address on file |
| 13833148 | Name on file | Email address on file |
| 13190643 | Name on file | Email address on file |
| 15285589 | Name on file | Email address on file |
| 13825922 | Name on file | Email address on file |
| 13867914 | Name on file | Email address on file |
| 15289876 | Name on file | Email address on file |
| 15289876 | Name on file | Email address on file |
| 13751770 | Name on file | Email address on file |
| 14618689 | Name on file | Email address on file |
| 14618689 | Name on file | Email address on file |
| 14618251 | Name on file | Email address on file |
| 14511215 | Name on file | Email address on file |
| 13653563 | Name on file | Email address on file |
| 13827669 | Name on file | Email address on file |
| 14624418 | Name on file | Email address on file |
| 18267057 | Name on file | Email address on file |
| 20632643 | Name on file | Email address on file |
| 18303561 | Name on file | Email address on file |
| 18297390 | Name on file | Email address on file |
| 15236318 | Name on file | Email address on file |
| 13715050 | Name on file | Email address on file |
| 13694033 | Name on file | Email address on file |
| 14552019 | Name on file | Email address on file |
| 15381366 | Name on file | Email address on file |
| 13154569 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15017236 | Name on file | Email address on file |
| 14909439 | Name on file | Email address on file |
| 15247727 | Name on file | Email address on file |
| 14368355 | Name on file | Email address on file |
| 14548694 | Name on file | Email address on file |
| 14169746 | Name on file | Email address on file |
| 14535282 | Name on file | Email address on file |
| 14430119 | Name on file | Email address on file |
| 14634900 | Name on file | Email address on file |
| 14329976 | Name on file | Email address on file |
| 14603278 | Name on file | Email address on file |
| 14603278 | Name on file | Email address on file |
| 14555665 | Name on file | Email address on file |
| 14581715 | Name on file | Email address on file |
| 14208495 | Name on file | Email address on file |
| 14686733 | Name on file | Email address on file |
| 14107225 | Name on file | Email address on file |
| 14209357 | Name on file | Email address on file |
| 14549054 | Name on file | Email address on file |
| 13236114 | Name on file | Email address on file |
| 14117135 | Name on file | Email address on file |
| 14552704 | Name on file | Email address on file |
| 13525318 | Name on file | Email address on file |
| 13739714 | Name on file | Email address on file |
| 13975897 | Name on file | Email address on file |
| 14067689 | Name on file | Email address on file |
| 14063927 | Name on file | Email address on file |
| 14620455 | Name on file | Email address on file |
| 14543885 | Name on file | Email address on file |
| 14514190 | Name on file | Email address on file |
| 14635348 | Name on file | Email address on file |
| 13462371 | Name on file | Email address on file |
| 14309414 | Name on file | Email address on file |
| 13929540 | Name on file | Email address on file |
| 14389477 | Name on file | Email address on file |
| 13527849 | Name on file | Email address on file |
| 14131899 | Name on file | Email address on file |
| 13784890 | Name on file | Email address on file |
| 13750845 | Name on file | Email address on file |
| 14553250 | Name on file | Email address on file |
| 15408410 | Name on file | Email address on file |
| 13453645 | Name on file | Email address on file |
| 13654545 | Name on file | Email address on file |
| 14682186 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14682186 | Name on file | Email address on file |
| 14661078 | Name on file | Email address on file |
| 14624587 | Name on file | Email address on file |
| 14028679 | Name on file | Email address on file |
| 13187597 | Name on file | Email address on file |
| 14208487 | Name on file | Email address on file |
| 13562659 | Name on file | Email address on file |
| 13301781 | Name on file | Email address on file |
| 14240509 | Name on file | Email address on file |
| 14676668 | Name on file | Email address on file |
| 13182882 | Name on file | Email address on file |
| 14594887 | Name on file | Email address on file |
| 13965624 | Name on file | Email address on file |
| 13717139 | Name on file | Email address on file |
| 13491261 | Name on file | Email address on file |
| 13392009 | Name on file | Email address on file |
| 13489345 | Name on file | Email address on file |
| 14513748 | Name on file | Email address on file |
| 14550965 | Name on file | Email address on file |
| 14632752 | Name on file | Email address on file |
| 14163423 | Name on file | Email address on file |
| 14075173 | Name on file | Email address on file |
| 14605502 | Name on file | Email address on file |
| 13707756 | Name on file | Email address on file |
| 14031561 | Name on file | Email address on file |
| 13496631 | Name on file | Email address on file |
| 13480135 | Name on file | Email address on file |
| 13526981 | Name on file | Email address on file |
| 14649353 | Name on file | Email address on file |
| 14649353 | Name on file | Email address on file |
| 13857694 | Name on file | Email address on file |
| 13207360 | Name on file | Email address on file |
| 14231282 | Name on file | Email address on file |
| 14546549 | Name on file | Email address on file |
| 13357294 | Name on file | Email address on file |
| 13933252 | Name on file | Email address on file |
| 13822893 | Name on file | Email address on file |
| 13719941 | Name on file | Email address on file |
| 13931574 | Name on file | Email address on file |
| 13364581 | Name on file | Email address on file |
| 14590706 | Name on file | Email address on file |
| 13385834 | Name on file | Email address on file |
| 14525310 | Name on file | Email address on file |
| 13769596 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13493335 | Name on file | Email address on file |
| 13716882 | Name on file | Email address on file |
| 15410320 | Name on file | Email address on file |
| 13886494 | Name on file | Email address on file |
| 13972048 | Name on file | Email address on file |
| 14523213 | Name on file | Email address on file |
| 14672176 | Name on file | Email address on file |
| 13595240 | Name on file | Email address on file |
| 14294747 | Name on file | Email address on file |
| 13674581 | Name on file | Email address on file |
| 14628433 | Name on file | Email address on file |
| 14441562 | Name on file | Email address on file |
| 14544915 | Name on file | Email address on file |
| 14664280 | Name on file | Email address on file |
| 14664280 | Name on file | Email address on file |
| 14629778 | Name on file | Email address on file |
| 14361402 | Name on file | Email address on file |
| 13868859 | Name on file | Email address on file |
| 14581594 | Name on file | Email address on file |
| 13557407 | Name on file | Email address on file |
| 14680358 | Name on file | Email address on file |
| 14590629 | Name on file | Email address on file |
| 13669997 | Name on file | Email address on file |
| 14404943 | Name on file | Email address on file |
| 13917352 | Name on file | Email address on file |
| 14688287 | Name on file | Email address on file |
| 13249795 | Name on file | Email address on file |
| 14592989 | Name on file | Email address on file |
| 14592989 | Name on file | Email address on file |
| 14624951 | Name on file | Email address on file |
| 21755098 | Name on file | Email address on file |
| 14296633 | Name on file | Email address on file |
| 13259878 | Name on file | Email address on file |
| 13343564 | Name on file | Email address on file |
| 14047023 | Name on file | Email address on file |
| 13613353 | Name on file | Email address on file |
| 13634506 | Name on file | Email address on file |
| 13524278 | Name on file | Email address on file |
| 13453814 | Name on file | Email address on file |
| 13497126 | Name on file | Email address on file |
| 15142782 | Name on file | Email address on file |
| 14547610 | Name on file | Email address on file |
| 14544978 | Name on file | Email address on file |
| 14296521 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14277785 | Name on file | Email address on file |
| 13371426 | Name on file | Email address on file |
| 13899685 | Name on file | Email address on file |
| 14580317 | Name on file | Email address on file |
| 13731964 | Name on file | Email address on file |
| 13987134 | Name on file | Email address on file |
| 13524866 | Name on file | Email address on file |
| 14523262 | Name on file | Email address on file |
| 13320517 | Name on file | Email address on file |
| 13376690 | Name on file | Email address on file |
| 14646111 | Name on file | Email address on file |
| 14619085 | Name on file | Email address on file |
| 14619085 | Name on file | Email address on file |
| 13798574 | Name on file | Email address on file |
| 13789869 | Name on file | Email address on file |
| 14581948 | Name on file | Email address on file |
| 13355980 | Name on file | Email address on file |
| 14683137 | Name on file | Email address on file |
| 14683137 | Name on file | Email address on file |
| 13454775 | Name on file | Email address on file |
| 14643246 | Name on file | Email address on file |
| 13558360 | Name on file | Email address on file |
| 13268496 | Name on file | Email address on file |
| 13437236 | Name on file | Email address on file |
| 14161478 | Name on file | Email address on file |
| 13521981 | Name on file | Email address on file |
| 13224847 | Name on file | Email address on file |
| 14089967 | Name on file | Email address on file |
| 13256816 | Name on file | Email address on file |
| 13225497 | Name on file | Email address on file |
| 13770717 | Name on file | Email address on file |
| 14559818 | Name on file | Email address on file |
| 14262653 | Name on file | Email address on file |
| 14646040 | Name on file | Email address on file |
| 14581546 | Name on file | Email address on file |
| 13973396 | Name on file | Email address on file |
| 13647958 | Name on file | Email address on file |
| 14182053 | Name on file | Email address on file |
| 13354156 | Name on file | Email address on file |
| 15205449 | Name on file | Email address on file |
| 14657350 | Name on file | Email address on file |
| 13206524 | Name on file | Email address on file |
| 13755388 | Name on file | Email address on file |
| 13747941 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13812441 | Name on file | Email address on file |
| 13577148 | Name on file | Email address on file |
| 13213851 | Name on file | Email address on file |
| 15409428 | Name on file | Email address on file |
| 14240055 | Name on file | Email address on file |
| 13564681 | Name on file | Email address on file |
| 14518121 | Name on file | Email address on file |
| 14297977 | Name on file | Email address on file |
| 14595434 | Name on file | Email address on file |
| 14595434 | Name on file | Email address on file |
| 14052330 | Name on file | Email address on file |
| 13293696 | Name on file | Email address on file |
| 14036596 | Name on file | Email address on file |
| 13788669 | Name on file | Email address on file |
| 14551698 | Name on file | Email address on file |
| 14141562 | Name on file | Email address on file |
| 14158065 | Name on file | Email address on file |
| 15075990 | Name on file | Email address on file |
| 13505745 | Name on file | Email address on file |
| 13743022 | Name on file | Email address on file |
| 13512710 | Name on file | Email address on file |
| 14658259 | Name on file | Email address on file |
| 14589215 | Name on file | Email address on file |
| 14321135 | Name on file | Email address on file |
| 14590710 | Name on file | Email address on file |
| 14321135 | Name on file | Email address on file |
| 14590710 | Name on file | Email address on file |
| 13624601 | Name on file | Email address on file |
| 14342842 | Name on file | Email address on file |
| 15083399 | Name on file | Email address on file |
| 13692516 | Name on file | Email address on file |
| 13597823 | Name on file | Email address on file |
| 14444405 | Name on file | Email address on file |
| 14553894 | Name on file | Email address on file |
| 14680324 | Name on file | Email address on file |
| 13261371 | Name on file | Email address on file |
| 14114988 | Name on file | Email address on file |
| 14551942 | Name on file | Email address on file |
| 13923791 | Name on file | Email address on file |
| 14231627 | Name on file | Email address on file |
| 14126457 | Name on file | Email address on file |
| 14109024 | Name on file | Email address on file |
| 14589124 | Name on file | Email address on file |
| 14133381 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13816741 | Name on file | Email address on file |
| 14624936 | Name on file | Email address on file |
| 13616066 | Name on file | Email address on file |
| 14589105 | Name on file | Email address on file |
| 13549413 | Name on file | Email address on file |
| 15193991 | Name on file | Email address on file |
| 14659417 | Name on file | Email address on file |
| 14659417 | Name on file | Email address on file |
| 14644881 | Name on file | Email address on file |
| 14644881 | Name on file | Email address on file |
| 13921008 | Name on file | Email address on file |
| 15167727 | Name on file | Email address on file |
| 14519694 | Name on file | Email address on file |
| 14580692 | Name on file | Email address on file |
| 15279827 | Name on file | Email address on file |
| 14053079 | Name on file | Email address on file |
| 14231669 | Name on file | Email address on file |
| 13925741 | Name on file | Email address on file |
| 13308172 | Name on file | Email address on file |
| 13639621 | Name on file | Email address on file |
| 14553233 | Name on file | Email address on file |
| 13267293 | Name on file | Email address on file |
| 13151173 | Name on file | Email address on file |
| 14000934 | Name on file | Email address on file |
| 13599375 | Name on file | Email address on file |
| 14602431 | Name on file | Email address on file |
| 14602431 | Name on file | Email address on file |
| 14244007 | Name on file | Email address on file |
| 14032530 | Name on file | Email address on file |
| 14623433 | Name on file | Email address on file |
| 13800438 | Name on file | Email address on file |
| 14611481 | Name on file | Email address on file |
| 14607089 | Name on file | Email address on file |
| 14162048 | Name on file | Email address on file |
| 14555287 | Name on file | Email address on file |
| 13954030 | Name on file | Email address on file |
| 14687849 | Name on file | Email address on file |
| 14551147 | Name on file | Email address on file |
| 15395321 | Name on file | Email address on file |
| 14584332 | Name on file | Email address on file |
| 14582156 | Name on file | Email address on file |
| 14582156 | Name on file | Email address on file |
| 13784888 | Name on file | Email address on file |
| 13838953 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13913186 | Name on file | Email address on file |
| 13939035 | Name on file | Email address on file |
| 14502499 | Name on file | Email address on file |
| 14553361 | Name on file | Email address on file |
| 14184860 | Name on file | Email address on file |
| 13709254 | Name on file | Email address on file |
| 14175806 | Name on file | Email address on file |
| 14263834 | Name on file | Email address on file |
| 13359972 | Name on file | Email address on file |
| 14685121 | Name on file | Email address on file |
| 13462314 | Name on file | Email address on file |
| 14471656 | Name on file | Email address on file |
| 14303837 | Name on file | Email address on file |
| 14602814 | Name on file | Email address on file |
| 13397027 | Name on file | Email address on file |
| 13682001 | Name on file | Email address on file |
| 13462488 | Name on file | Email address on file |
| 13992793 | Name on file | Email address on file |
| 18936683 | Name on file | Email address on file |
| 14120354 | Name on file | Email address on file |
| 13250925 | Name on file | Email address on file |
| 14640182 | Name on file | Email address on file |
| 14538134 | Name on file | Email address on file |
| 14661781 | Name on file | Email address on file |
| 13370523 | Name on file | Email address on file |
| 14655535 | Name on file | Email address on file |
| 15202652 | Name on file | Email address on file |
| 14595560 | Name on file | Email address on file |
| 13388575 | Name on file | Email address on file |
| 13456231 | Name on file | Email address on file |
| 13970739 | Name on file | Email address on file |
| 14613920 | Name on file | Email address on file |
| 14613920 | Name on file | Email address on file |
| 13689821 | Name on file | Email address on file |
| 13581089 | Name on file | Email address on file |
| 14621366 | Name on file | Email address on file |
| 14621366 | Name on file | Email address on file |
| 14063192 | Name on file | Email address on file |
| 13896344 | Name on file | Email address on file |
| 13794804 | Name on file | Email address on file |
| 13833212 | Name on file | Email address on file |
| 14606117 | Name on file | Email address on file |
| 13953032 | Name on file | Email address on file |
| 13476173 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13681278 | Name on file | Email address on file |
| 15286504 | Name on file | Email address on file |
| 13655763 | Name on file | Email address on file |
| 14174330 | Name on file | Email address on file |
| 13959174 | Name on file | Email address on file |
| 13975443 | Name on file | Email address on file |
| 13377488 | Name on file | Email address on file |
| 14666765 | Name on file | Email address on file |
| 14548670 | Name on file | Email address on file |
| 13876813 | Name on file | Email address on file |
| 14289890 | Name on file | Email address on file |
| 13526343 | Name on file | Email address on file |
| 13852671 | Name on file | Email address on file |
| 13611421 | Name on file | Email address on file |
| 14686599 | Name on file | Email address on file |
| 13902115 | Name on file | Email address on file |
| 14685224 | Name on file | Email address on file |
| 14635905 | Name on file | Email address on file |
| 14613679 | Name on file | Email address on file |
| 13757466 | Name on file | Email address on file |
| 14969628 | Name on file | Email address on file |
| 15372955 | Name on file | Email address on file |
| 13439925 | Name on file | Email address on file |
| 13731369 | Name on file | Email address on file |
| 14595726 | Name on file | Email address on file |
| 13238060 | Name on file | Email address on file |
| 13344416 | Name on file | Email address on file |
| 13833214 | Name on file | Email address on file |
| 13442669 | Name on file | Email address on file |
| 13381274 | Name on file | Email address on file |
| 13727044 | Name on file | Email address on file |
| 14551428 | Name on file | Email address on file |
| 13987032 | Name on file | Email address on file |
| 14681481 | Name on file | Email address on file |
| 13817741 | Name on file | Email address on file |
| 14431046 | Name on file | Email address on file |
| 14157828 | Name on file | Email address on file |
| 13346085 | Name on file | Email address on file |
| 13931464 | Name on file | Email address on file |
| 14289865 | Name on file | Email address on file |
| 13309751 | Name on file | Email address on file |
| 14358876 | Name on file | Email address on file |
| 14127127 | Name on file | Email address on file |
| 14690420 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14258767 | Name on file | Email address on file |
| 14295801 | Name on file | Email address on file |
| 14253093 | Name on file | Email address on file |
| 15268619 | Name on file | Email address on file |
| 14553438 | Name on file | Email address on file |
| 14277070 | Name on file | Email address on file |
| 13784237 | Name on file | Email address on file |
| 14680317 | Name on file | Email address on file |
| 14680317 | Name on file | Email address on file |
| 13621446 | Name on file | Email address on file |
| 13185761 | Name on file | Email address on file |
| 14299257 | Name on file | Email address on file |
| 14367814 | Name on file | Email address on file |
| 13992836 | Name on file | Email address on file |
| 13578413 | Name on file | Email address on file |
| 13972112 | Name on file | Email address on file |
| 13173219 | Name on file | Email address on file |
| 14595722 | Name on file | Email address on file |
| 14275623 | Name on file | Email address on file |
| 13839412 | Name on file | Email address on file |
| 13383436 | Name on file | Email address on file |
| 14597551 | Name on file | Email address on file |
| 14646742 | Name on file | Email address on file |
| 14646742 | Name on file | Email address on file |
| 14641022 | Name on file | Email address on file |
| 13483508 | Name on file | Email address on file |
| 14140424 | Name on file | Email address on file |
| 14662534 | Name on file | Email address on file |
| 15370324 | Name on file | Email address on file |
| 14085694 | Name on file | Email address on file |
| 14610360 | Name on file | Email address on file |
| 13604865 | Name on file | Email address on file |
| 13243431 | Name on file | Email address on file |
| 13300043 | Name on file | Email address on file |
| 13196515 | Name on file | Email address on file |
| 14256430 | Name on file | Email address on file |
| 13306031 | Name on file | Email address on file |
| 13548101 | Name on file | Email address on file |
| 13427727 | Name on file | Email address on file |
| 14214672 | Name on file | Email address on file |
| 14546139 | Name on file | Email address on file |
| 14234352 | Name on file | Email address on file |
| 13466530 | Name on file | Email address on file |
| 13261017 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14665600 | Name on file | Email address on file |
| 14665600 | Name on file | Email address on file |
| 13901990 | Name on file | Email address on file |
| 13904413 | Name on file | Email address on file |
| 13498630 | Name on file | Email address on file |
| 13547275 | Name on file | Email address on file |
| 13560999 | Name on file | Email address on file |
| 13757449 | Name on file | Email address on file |
| 13383388 | Name on file | Email address on file |
| 13225191 | Name on file | Email address on file |
| 13913833 | Name on file | Email address on file |
| 13157949 | Name on file | Email address on file |
| 14666851 | Name on file | Email address on file |
| 13774243 | Name on file | Email address on file |
| 13685937 | Name on file | Email address on file |
| 14619750 | Name on file | Email address on file |
| 14651319 | Name on file | Email address on file |
| 14624827 | Name on file | Email address on file |
| 14545792 | Name on file | Email address on file |
| 13378796 | Name on file | Email address on file |
| 14342311 | Name on file | Email address on file |
| 14683284 | Name on file | Email address on file |
| 14683284 | Name on file | Email address on file |
| 13253840 | Name on file | Email address on file |
| 13171229 | Name on file | Email address on file |
| 14598867 | Name on file | Email address on file |
| 14598867 | Name on file | Email address on file |
| 14633057 | Name on file | Email address on file |
| 14265226 | Name on file | Email address on file |
| 13287292 | Name on file | Email address on file |
| 14925791 | Name on file | Email address on file |
| 13167683 | Name on file | Email address on file |
| 14174833 | Name on file | Email address on file |
| 13422276 | Name on file | Email address on file |
| 14144170 | Name on file | Email address on file |
| 13310733 | Name on file | Email address on file |
| 13897993 | Name on file | Email address on file |
| 13963947 | Name on file | Email address on file |
| 14511885 | Name on file | Email address on file |
| 14607498 | Name on file | Email address on file |
| 13996789 | Name on file | Email address on file |
| 13788045 | Name on file | Email address on file |
| 14682893 | Name on file | Email address on file |
| 14251377 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13592516 | Name on file | Email address on file |
| 13612244 | Name on file | Email address on file |
| 14009703 | Name on file | Email address on file |
| 14281094 | Name on file | Email address on file |
| 13713329 | Name on file | Email address on file |
| 13265775 | Name on file | Email address on file |
| 14584814 | Name on file | Email address on file |
| 14143271 | Name on file | Email address on file |
| 14646221 | Name on file | Email address on file |
| 14646221 | Name on file | Email address on file |
| 13929975 | Name on file | Email address on file |
| 13957945 | Name on file | Email address on file |
| 13446545 | Name on file | Email address on file |
| 14636229 | Name on file | Email address on file |
| 14542172 | Name on file | Email address on file |
| 14013868 | Name on file | Email address on file |
| 14625948 | Name on file | Email address on file |
| 14625948 | Name on file | Email address on file |
| 13610439 | Name on file | Email address on file |
| 14619532 | Name on file | Email address on file |
| 14103139 | Name on file | Email address on file |
| 13260905 | Name on file | Email address on file |
| 13188201 | Name on file | Email address on file |
| 13481925 | Name on file | Email address on file |
| 13671948 | Name on file | Email address on file |
| 13368569 | Name on file | Email address on file |
| 13188206 | Name on file | Email address on file |
| 13519158 | Name on file | Email address on file |
| 13966996 | Name on file | Email address on file |
| 14123939 | Name on file | Email address on file |
| 13606326 | Name on file | Email address on file |
| 14667678 | Name on file | Email address on file |
| 13540408 | Name on file | Email address on file |
| 13545904 | Name on file | Email address on file |
| 14284453 | Name on file | Email address on file |
| 14092440 | Name on file | Email address on file |
| 13610043 | Name on file | Email address on file |
| 14227223 | Name on file | Email address on file |
| 13581955 | Name on file | Email address on file |
| 13482407 | Name on file | Email address on file |
| 14602595 | Name on file | Email address on file |
| 14602595 | Name on file | Email address on file |
| 13282076 | Name on file | Email address on file |
| 14192251 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14633299 | Name on file | Email address on file |
| 13743812 | Name on file | Email address on file |
| 14406256 | Name on file | Email address on file |
| 13454434 | Name on file | Email address on file |
| 13994134 | Name on file | Email address on file |
| 14558976 | Name on file | Email address on file |
| 14558976 | Name on file | Email address on file |
| 14244973 | Name on file | Email address on file |
| 14153977 | Name on file | Email address on file |
| 13566318 | Name on file | Email address on file |
| 14639670 | Name on file | Email address on file |
| 13931551 | Name on file | Email address on file |
| 14270185 | Name on file | Email address on file |
| 13505113 | Name on file | Email address on file |
| 13939857 | Name on file | Email address on file |
| 13384660 | Name on file | Email address on file |
| 13974480 | Name on file | Email address on file |
| 14263636 | Name on file | Email address on file |
| 14552825 | Name on file | Email address on file |
| 13138656 | Name on file | Email address on file |
| 14189045 | Name on file | Email address on file |
| 13745867 | Name on file | Email address on file |
| 13448360 | Name on file | Email address on file |
| 13905515 | Name on file | Email address on file |
| 13695451 | Name on file | Email address on file |
| 13907554 | Name on file | Email address on file |
| 13985705 | Name on file | Email address on file |
| 13869147 | Name on file | Email address on file |
| 13423706 | Name on file | Email address on file |
| 13690796 | Name on file | Email address on file |
| 15205286 | Name on file | Email address on file |
| 13816260 | Name on file | Email address on file |
| 13738602 | Name on file | Email address on file |
| 13695463 | Name on file | Email address on file |
| 13250907 | Name on file | Email address on file |
| 15052016 | Name on file | Email address on file |
| 14182176 | Name on file | Email address on file |
| 13878375 | Name on file | Email address on file |
| 14560961 | Name on file | Email address on file |
| 13987102 | Name on file | Email address on file |
| 14091824 | Name on file | Email address on file |
| 14595750 | Name on file | Email address on file |
| 14676888 | Name on file | Email address on file |
| 14592076 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14606684 | Name on file | Email address on file |
| 14638262 | Name on file | Email address on file |
| 14638262 | Name on file | Email address on file |
| 13362398 | Name on file | Email address on file |
| 13235918 | Name on file | Email address on file |
| 14604850 | Name on file | Email address on file |
| 13628282 | Name on file | Email address on file |
| 13800970 | Name on file | Email address on file |
| 13405494 | Name on file | Email address on file |
| 13205964 | Name on file | Email address on file |
| 14549696 | Name on file | Email address on file |
| 13246584 | Name on file | Email address on file |
| 13621528 | Name on file | Email address on file |
| 14501206 | Name on file | Email address on file |
| 13505485 | Name on file | Email address on file |
| 13415576 | Name on file | Email address on file |
| 13654661 | Name on file | Email address on file |
| 14633268 | Name on file | Email address on file |
| 14665890 | Name on file | Email address on file |
| 14665890 | Name on file | Email address on file |
| 14549314 | Name on file | Email address on file |
| 13393876 | Name on file | Email address on file |
| 14555217 | Name on file | Email address on file |
| 14652331 | Name on file | Email address on file |
| 13297096 | Name on file | Email address on file |
| 14159731 | Name on file | Email address on file |
| 14005352 | Name on file | Email address on file |
| 13508238 | Name on file | Email address on file |
| 14628887 | Name on file | Email address on file |
| 13782352 | Name on file | Email address on file |
| 14455276 | Name on file | Email address on file |
| 13273715 | Name on file | Email address on file |
| 14953537 | Name on file | Email address on file |
| 13758175 | Name on file | Email address on file |
| 14602765 | Name on file | Email address on file |
| 14095907 | Name on file | Email address on file |
| 13719212 | Name on file | Email address on file |
| 14313991 | Name on file | Email address on file |
| 13694576 | Name on file | Email address on file |
| 14580296 | Name on file | Email address on file |
| 13656371 | Name on file | Email address on file |
| 13314986 | Name on file | Email address on file |
| 15283110 | Name on file | Email address on file |
| 15283110 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13151704 | Name on file | Email address on file |
| 18322350 | Name on file | Email address on file |
| 14643448 | Name on file | Email address on file |
| 14643448 | Name on file | Email address on file |
| 14583194 | Name on file | Email address on file |
| 13710965 | Name on file | Email address on file |
| 18269648 | Name on file | Email address on file |
| 18323958 | Name on file | Email address on file |
| 19005374 | Name on file | Email address on file |
| 18303934 | Name on file | Email address on file |
| 18302718 | Name on file | Email address on file |
| 18325210 | Name on file | Email address on file |
| 19006837 | Name on file | Email address on file |
| 18250208 | Name on file | Email address on file |
| 18289311 | Name on file | Email address on file |
| 19009835 | Name on file | Email address on file |
| 18310086 | Name on file | Email address on file |
| 18251852 | Name on file | Email address on file |
| 18980114 | Name on file | Email address on file |
| 18263671 | Name on file | Email address on file |
| 18977848 | Name on file | Email address on file |
| 18275430 | Name on file | Email address on file |
| 18287268 | Name on file | Email address on file |
| 18938743 | Name on file | Email address on file |
| 22410078 | Name on file | Email address on file |
| 19004260 | Name on file | Email address on file |
| 18245348 | Name on file | Email address on file |
| 18963401 | Name on file | Email address on file |
| 18251979 | Name on file | Email address on file |
| 18981939 | Name on file | Email address on file |
| 18318182 | Name on file | Email address on file |
| 18966156 | Name on file | Email address on file |
| 18248176 | Name on file | Email address on file |
| 18977483 | Name on file | Email address on file |
| 18311760 | Name on file | Email address on file |
| 18964698 | Name on file | Email address on file |
| 18949044 | Name on file | Email address on file |
| 18284286 | Name on file | Email address on file |
| 18942669 | Name on file | Email address on file |
| 18307581 | Name on file | Email address on file |
| 19169385 | Name on file | Email address on file |
| 18328010 | Name on file | Email address on file |
| 18268610 | Name on file | Email address on file |
| 18979817 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 22144800 | Name on file | Email address on file |
| 18267738 | Name on file | Email address on file |
| 18272852 | Name on file | Email address on file |
| 18951366 | Name on file | Email address on file |
| 18329235 | Name on file | Email address on file |
| 18959971 | Name on file | Email address on file |
| 19002252 | Name on file | Email address on file |
| 18267540 | Name on file | Email address on file |
| 18332889 | Name on file | Email address on file |
| 18948459 | Name on file | Email address on file |
| 18976125 | Name on file | Email address on file |
| 22125519 | Name on file | Email address on file |
| 18311750 | Name on file | Email address on file |
| 19005397 | Name on file | Email address on file |
| 18969637 | Name on file | Email address on file |
| 18313126 | Name on file | Email address on file |
| 18949727 | Name on file | Email address on file |
| 18325005 | Name on file | Email address on file |
| 20796403 | Name on file | Email address on file |
| 19018125 | Name on file | Email address on file |
| 18968180 | Name on file | Email address on file |
| 18970312 | Name on file | Email address on file |
| 18255894 | Name on file | Email address on file |
| 18951299 | Name on file | Email address on file |
| 18962812 | Name on file | Email address on file |
| 18318096 | Name on file | Email address on file |
| 18284406 | Name on file | Email address on file |
| 18253883 | Name on file | Email address on file |
| 18300429 | Name on file | Email address on file |
| 18941618 | Name on file | Email address on file |
| 19014772 | Name on file | Email address on file |
| 18969543 | Name on file | Email address on file |
| 18959947 | Name on file | Email address on file |
| 18943940 | Name on file | Email address on file |
| 18971329 | Name on file | Email address on file |
| 18964247 | Name on file | Email address on file |
| 18303363 | Name on file | Email address on file |
| 19027504 | Name on file | Email address on file |
| 18965523 | Name on file | Email address on file |
| 18309945 | Name on file | Email address on file |
| 18282785 | Name on file | Email address on file |
| 18948447 | Name on file | Email address on file |
| 18259460 | Name on file | Email address on file |
| 18325686 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18310890 | Name on file | Email address on file |
| 18320004 | Name on file | Email address on file |
| 18320018 | Name on file | Email address on file |
| 18309550 | Name on file | Email address on file |
| 18269936 | Name on file | Email address on file |
| 18275859 | Name on file | Email address on file |
| 19026594 | Name on file | Email address on file |
| 18282253 | Name on file | Email address on file |
| 19015934 | Name on file | Email address on file |
| 18318789 | Name on file | Email address on file |
| 18266396 | Name on file | Email address on file |
| 19020259 | Name on file | Email address on file |
| 18973546 | Name on file | Email address on file |
| 18259543 | Name on file | Email address on file |
| 18319407 | Name on file | Email address on file |
| 18241384 | Name on file | Email address on file |
| 18254393 | Name on file | Email address on file |
| 18272079 | Name on file | Email address on file |
| 18255892 | Name on file | Email address on file |
| 19001759 | Name on file | Email address on file |
| 19018670 | Name on file | Email address on file |
| 18271288 | Name on file | Email address on file |
| 18945066 | Name on file | Email address on file |
| 18287463 | Name on file | Email address on file |
| 18989768 | Name on file | Email address on file |
| 18979829 | Name on file | Email address on file |
| 18269948 | Name on file | Email address on file |
| 18983671 | Name on file | Email address on file |
| 18261437 | Name on file | Email address on file |
| 18947619 | Name on file | Email address on file |
| 18968922 | Name on file | Email address on file |
| 18331903 | Name on file | Email address on file |
| 18269311 | Name on file | Email address on file |
| 19025209 | Name on file | Email address on file |
| 18277961 | Name on file | Email address on file |
| 18953820 | Name on file | Email address on file |
| 18263817 | Name on file | Email address on file |
| 18267339 | Name on file | Email address on file |
| 18959095 | Name on file | Email address on file |
| 18295939 | Name on file | Email address on file |
| 22182258 | Name on file | Email address on file |
| 18972152 | Name on file | Email address on file |
| 18303414 | Name on file | Email address on file |
| 18962658 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18320998 | Name on file | Email address on file |
| 18948734 | Name on file | Email address on file |
| 18264179 | Name on file | Email address on file |
| 14174995 | Name on file | Email address on file |
| 18268668 | Name on file | Email address on file |
| 18248077 | Name on file | Email address on file |
| 22161501 | Name on file | Email address on file |
| 18949317 | Name on file | Email address on file |
| 18289011 | Name on file | Email address on file |
| 18968791 | Name on file | Email address on file |
| 14049518 | Name on file | Email address on file |
| 18263844 | Name on file | Email address on file |
| 18942456 | Name on file | Email address on file |
| 18254290 | Name on file | Email address on file |
| 19019426 | Name on file | Email address on file |
| 18277945 | Name on file | Email address on file |
| 18242549 | Name on file | Email address on file |
| 18945159 | Name on file | Email address on file |
| 18980782 | Name on file | Email address on file |
| 18962730 | Name on file | Email address on file |
| 18249020 | Name on file | Email address on file |
| 18963090 | Name on file | Email address on file |
| 18939657 | Name on file | Email address on file |
| 18269844 | Name on file | Email address on file |
| 18331734 | Name on file | Email address on file |
| 18944029 | Name on file | Email address on file |
| 18279668 | Name on file | Email address on file |
| 18305923 | Name on file | Email address on file |
| 18299636 | Name on file | Email address on file |
| 18963102 | Name on file | Email address on file |
| 19005640 | Name on file | Email address on file |
| 18311319 | Name on file | Email address on file |
| 18287140 | Name on file | Email address on file |
| 18984093 | Name on file | Email address on file |
| 20767039 | Name on file | Email address on file |
| 18250908 | Name on file | Email address on file |
| 18330462 | Name on file | Email address on file |
| 18290332 | Name on file | Email address on file |
| 18962662 | Name on file | Email address on file |
| 22163876 | Name on file | Email address on file |
| 18313121 | Name on file | Email address on file |
| 13197280 | Name on file | Email address on file |
| 15064878 | Name on file | Email address on file |
| 15161196 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19024127 | Name on file | Email address on file |
| 15273435 | Name on file | Email address on file |
| 18295736 | Name on file | Email address on file |
| 14595274 | Name on file | Email address on file |
| 14595274 | Name on file | Email address on file |
| 18307841 | Name on file | Email address on file |
| 14550824 | Name on file | Email address on file |
| 15023081 | Name on file | Email address on file |
| 14426208 | Name on file | Email address on file |
| 15123261 | Name on file | Email address on file |
| 14061927 | Name on file | Email address on file |
| 15283579 | Name on file | Email address on file |
| 22191188 | Name on file | Email address on file |
| 14684596 | Name on file | Email address on file |
| 18238807 | Name on file | Email address on file |
| 18248073 | Name on file | Email address on file |
| 13783078 | Name on file | Email address on file |
| 14683628 | Name on file | Email address on file |
| 14683628 | Name on file | Email address on file |
| 15401878 | Name on file | Email address on file |
| 18238120 | Name on file | Email address on file |
| 14290298 | Name on file | Email address on file |
| 14058746 | Name on file | Email address on file |
| 14559123 | Name on file | Email address on file |
| 15056650 | Name on file | Email address on file |
| 15056650 | Name on file | Email address on file |
| 18298881 | Name on file | Email address on file |
| 15276778 | Name on file | Email address on file |
| 15059695 | Name on file | Email address on file |
| 18336493 | Name on file | Email address on file |
| 19027395 | Name on file | Email address on file |
| 14332215 | Name on file | Email address on file |
| 15279130 | Name on file | Email address on file |
| 15264026 | Name on file | Email address on file |
| 15364926 | Name on file | Email address on file |
| 14375189 | Name on file | Email address on file |
| 13822389 | Name on file | Email address on file |
| 13550322 | Name on file | Email address on file |
| 13406448 | Name on file | Email address on file |
| 14650522 | Name on file | Email address on file |
| 15100593 | Name on file | Email address on file |
| 15100593 | Name on file | Email address on file |
| 13185874 | Name on file | Email address on file |
| 13547871 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13231630 | Name on file | Email address on file |
| 14103132 | Name on file | Email address on file |
| 13583232 | Name on file | Email address on file |
| 14397360 | Name on file | Email address on file |
| 14586272 | Name on file | Email address on file |
| 14591228 | Name on file | Email address on file |
| 14647591 | Name on file | Email address on file |
| 13553865 | Name on file | Email address on file |
| 13513880 | Name on file | Email address on file |
| 13312186 | Name on file | Email address on file |
| 14171938 | Name on file | Email address on file |
| 15222386 | Name on file | Email address on file |
| 14286139 | Name on file | Email address on file |
| 14584627 | Name on file | Email address on file |
| 14052047 | Name on file | Email address on file |
| 22423463 | Name on file | Email address on file |
| 14424828 | Name on file | Email address on file |
| 14325018 | Name on file | Email address on file |
| 13184220 | Name on file | Email address on file |
| 14607892 | Name on file | Email address on file |
| 13817816 | Name on file | Email address on file |
| 15155197 | Name on file | Email address on file |
| 13886415 | Name on file | Email address on file |
| 13374337 | Name on file | Email address on file |
| 14134143 | Name on file | Email address on file |
| 14242466 | Name on file | Email address on file |
| 13974535 | Name on file | Email address on file |
| 13904776 | Name on file | Email address on file |
| 14170574 | Name on file | Email address on file |
| 13639250 | Name on file | Email address on file |
| 13921482 | Name on file | Email address on file |
| 14287214 | Name on file | Email address on file |
| 13963959 | Name on file | Email address on file |
| 14585785 | Name on file | Email address on file |
| 13812106 | Name on file | Email address on file |
| 14056502 | Name on file | Email address on file |
| 14166782 | Name on file | Email address on file |
| 14653890 | Name on file | Email address on file |
| 14670111 | Name on file | Email address on file |
| 13539261 | Name on file | Email address on file |
| 13737185 | Name on file | Email address on file |
| 13198165 | Name on file | Email address on file |
| 13288547 | Name on file | Email address on file |
| 13181451 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13883412 | Name on file | Email address on file |
| 13574852 | Name on file | Email address on file |
| 13866330 | Name on file | Email address on file |
| 13501652 | Name on file | Email address on file |
| 15215032 | Name on file | Email address on file |
| 14069101 | Name on file | Email address on file |
| 14503075 | Name on file | Email address on file |
| 13538880 | Name on file | Email address on file |
| 14242236 | Name on file | Email address on file |
| 13245494 | Name on file | Email address on file |
| 13819381 | Name on file | Email address on file |
| 13658386 | Name on file | Email address on file |
| 14618633 | Name on file | Email address on file |
| 13738210 | Name on file | Email address on file |
| 14159692 | Name on file | Email address on file |
| 13724461 | Name on file | Email address on file |
| 14174035 | Name on file | Email address on file |
| 13851669 | Name on file | Email address on file |
| 14266205 | Name on file | Email address on file |
| 14587288 | Name on file | Email address on file |
| 18272914 | Name on file | Email address on file |
| 18329139 | Name on file | Email address on file |
| 18297611 | Name on file | Email address on file |
| 18333109 | Name on file | Email address on file |
| 18997145 | Name on file | Email address on file |
| 18304035 | Name on file | Email address on file |
| 18271584 | Name on file | Email address on file |
| 18282034 | Name on file | Email address on file |
| 18941760 | Name on file | Email address on file |
| 18281956 | Name on file | Email address on file |
| 18962734 | Name on file | Email address on file |
| 18244501 | Name on file | Email address on file |
| 15137300 | Name on file | Email address on file |
| 13989315 | Name on file | Email address on file |
| 13499106 | Name on file | Email address on file |
| 18285841 | Name on file | Email address on file |
| 19174441 | Name on file | Email address on file |
| 15135678 | Name on file | Email address on file |
| 15068823 | Name on file | Email address on file |
| 15068823 | Name on file | Email address on file |
| 14304776 | Name on file | Email address on file |
| 18310539 | Name on file | Email address on file |
| 14627729 | Name on file | Email address on file |
| 18279493 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18260980 | Name on file | Email address on file |
| 18322766 | Name on file | Email address on file |
| 12093764 | Name on file | Email address on file |
| 12246018 | Name on file | Email address on file |
| 18320468 | Name on file | Email address on file |
| 18338318 | Name on file | Email address on file |
| 18246334 | Name on file | Email address on file |
| 15227488 | Name on file | Email address on file |
| 14122721 | Name on file | Email address on file |
| 14989232 | Name on file | Email address on file |
| 14946113 | Name on file | Email address on file |
| 13234571 | Name on file | Email address on file |
| 15274488 | Name on file | Email address on file |
| 13452745 | Name on file | Email address on file |
| 14337014 | Name on file | Email address on file |
| 13154091 | Name on file | Email address on file |
| 14368918 | Name on file | Email address on file |
| 14311241 | Name on file | Email address on file |
| 14539789 | Name on file | Email address on file |
| 14093826 | Name on file | Email address on file |
| 15200993 | Name on file | Email address on file |
| 13264954 | Name on file | Email address on file |
| 13737826 | Name on file | Email address on file |
| 14017996 | Name on file | Email address on file |
| 14145158 | Name on file | Email address on file |
| 14966015 | Name on file | Email address on file |
| 13270622 | Name on file | Email address on file |
| 13509184 | Name on file | Email address on file |
| 14240789 | Name on file | Email address on file |
| 14024997 | Name on file | Email address on file |
| 13728376 | Name on file | Email address on file |
| 13269166 | Name on file | Email address on file |
| 22209448 | Name on file | Email address on file |
| 14676047 | Name on file | Email address on file |
| 20643288 | Name on file | Email address on file |
| 15271372 | Name on file | Email address on file |
| 15131503 | Name on file | Email address on file |
| 15207753 | Name on file | Email address on file |
| 15239571 | Name on file | Email address on file |
| 14514076 | Name on file | Email address on file |
| 15241575 | Name on file | Email address on file |
| 13972517 | Name on file | Email address on file |
| 18285033 | Name on file | Email address on file |
| 19002474 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18958956 | Name on file | Email address on file |
| 14286078 | Name on file | Email address on file |
| 15016513 | Name on file | Email address on file |
| 15125005 | Name on file | Email address on file |
| 14561771 | Name on file | Email address on file |
| 14600279 | Name on file | Email address on file |
| 14020374 | Name on file | Email address on file |
| 13671879 | Name on file | Email address on file |
| 14648648 | Name on file | Email address on file |
| 13221841 | Name on file | Email address on file |
| 14155292 | Name on file | Email address on file |
| 13416932 | Name on file | Email address on file |
| 13877582 | Name on file | Email address on file |
| 14610470 | Name on file | Email address on file |
| 14619560 | Name on file | Email address on file |
| 14611351 | Name on file | Email address on file |
| 13955805 | Name on file | Email address on file |
| 14223271 | Name on file | Email address on file |
| 13642826 | Name on file | Email address on file |
| 14524231 | Name on file | Email address on file |
| 14266810 | Name on file | Email address on file |
| 14011122 | Name on file | Email address on file |
| 14660071 | Name on file | Email address on file |
| 13637232 | Name on file | Email address on file |
| 13504154 | Name on file | Email address on file |
| 14560021 | Name on file | Email address on file |
| 14042494 | Name on file | Email address on file |
| 13592555 | Name on file | Email address on file |
| 13511299 | Name on file | Email address on file |
| 14352318 | Name on file | Email address on file |
| 14352318 | Name on file | Email address on file |
| 14667523 | Name on file | Email address on file |
| 14508501 | Name on file | Email address on file |
| 13266079 | Name on file | Email address on file |
| 22138401 | Name on file | Email address on file |
| 14005276 | Name on file | Email address on file |
| 13543436 | Name on file | Email address on file |
| 18976750 | Name on file | Email address on file |
| 18306459 | Name on file | Email address on file |
| 13198460 | Name on file | Email address on file |
| 14146378 | Name on file | Email address on file |
| 14250509 | Name on file | Email address on file |
| 14458839 | Name on file | Email address on file |
| 13559834 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13236189 | Name on file | Email address on file |
| 14221792 | Name on file | Email address on file |
| 14517454 | Name on file | Email address on file |
| 14925708 | Name on file | Email address on file |
| 14344999 | Name on file | Email address on file |
| 13944902 | Name on file | Email address on file |
| 14404097 | Name on file | Email address on file |
| 14671931 | Name on file | Email address on file |
| 13607734 | Name on file | Email address on file |
| 14116778 | Name on file | Email address on file |
| 13302149 | Name on file | Email address on file |
| 14470306 | Name on file | Email address on file |
| 22119355 | Name on file | Email address on file |
| 18991370 | Name on file | Email address on file |
| 14338815 | Name on file | Email address on file |
| 13749972 | Name on file | Email address on file |
| 14624623 | Name on file | Email address on file |
| 14081898 | Name on file | Email address on file |
| 13538969 | Name on file | Email address on file |
| 13363003 | Name on file | Email address on file |
| 13603506 | Name on file | Email address on file |
| 13349718 | Name on file | Email address on file |
| 15292774 | Name on file | Email address on file |
| 14611454 | Name on file | Email address on file |
| 14289117 | Name on file | Email address on file |
| 15404477 | Name on file | Email address on file |
| 14500333 | Name on file | Email address on file |
| 15066237 | Name on file | Email address on file |
| 13703611 | Name on file | Email address on file |
| 14469245 | Name on file | Email address on file |
| 13319818 | Name on file | Email address on file |
| 13693194 | Name on file | Email address on file |
| 14653751 | Name on file | Email address on file |
| 14653751 | Name on file | Email address on file |
| 14544877 | Name on file | Email address on file |
| 13165555 | Name on file | Email address on file |
| 13887160 | Name on file | Email address on file |
| 13536370 | Name on file | Email address on file |
| 14228374 | Name on file | Email address on file |
| 13828112 | Name on file | Email address on file |
| 15010342 | Name on file | Email address on file |
| 15009562 | Name on file | Email address on file |
| 14659772 | Name on file | Email address on file |
| 14965321 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14553903 | Name on file | Email address on file |
| 13564033 | Name on file | Email address on file |
| 18970008 | Name on file | Email address on file |
| 13834235 | Name on file | Email address on file |
| 13707147 | Name on file | Email address on file |
| 15369971 | Name on file | Email address on file |
| 14661589 | Name on file | Email address on file |
| 13577006 | Name on file | Email address on file |
| 13329105 | Name on file | Email address on file |
| 15225844 | Name on file | Email address on file |
| 13705519 | Name on file | Email address on file |
| 15372460 | Name on file | Email address on file |
| 14511700 | Name on file | Email address on file |
| 14235117 | Name on file | Email address on file |
| 13549094 | Name on file | Email address on file |
| 15379942 | Name on file | Email address on file |
| 14583337 | Name on file | Email address on file |
| 14583337 | Name on file | Email address on file |
| 14982923 | Name on file | Email address on file |
| 13780342 | Name on file | Email address on file |
| 18288678 | Name on file | Email address on file |
| 15273076 | Name on file | Email address on file |
| 15138331 | Name on file | Email address on file |
| 15096424 | Name on file | Email address on file |
| 15060819 | Name on file | Email address on file |
| 13318698 | Name on file | Email address on file |
| 14359468 | Name on file | Email address on file |
| 14442122 | Name on file | Email address on file |
| 15209092 | Name on file | Email address on file |
| 15236740 | Name on file | Email address on file |
| 15148259 | Name on file | Email address on file |
| 13194385 | Name on file | Email address on file |
| 14323861 | Name on file | Email address on file |
| 13530333 | Name on file | Email address on file |
| 15162182 | Name on file | Email address on file |
| 15284105 | Name on file | Email address on file |
| 15198822 | Name on file | Email address on file |
| 14927051 | Name on file | Email address on file |
| 14068621 | Name on file | Email address on file |
| 18291543 | Name on file | Email address on file |
| 18305822 | Name on file | Email address on file |
| 13869974 | Name on file | Email address on file |
| 15397424 | Name on file | Email address on file |
| 13336288 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14121600 | Name on file | Email address on file |
| 13381185 | Name on file | Email address on file |
| 14142634 | Name on file | Email address on file |
| 20823617 | Name on file | Email address on file |
| 10288915 | Name on file | Email address on file |
| 18335871 | Name on file | Email address on file |
| 15006080 | Name on file | Email address on file |
| 18288512 | Name on file | Email address on file |
| 18940895 | Name on file | Email address on file |
| 14994493 | Name on file | Email address on file |
| 15162043 | Name on file | Email address on file |
| 15276213 | Name on file | Email address on file |
| 15288538 | Name on file | Email address on file |
| 15011284 | Name on file | Email address on file |
| 13318146 | Name on file | Email address on file |
| 14431028 | Name on file | Email address on file |
| 13651031 | Name on file | Email address on file |
| 14442110 | Name on file | Email address on file |
| 13838978 | Name on file | Email address on file |
| 14960322 | Name on file | Email address on file |
| 14641497 | Name on file | Email address on file |
| 13351920 | Name on file | Email address on file |
| 14308752 | Name on file | Email address on file |
| 13835154 | Name on file | Email address on file |
| 14647655 | Name on file | Email address on file |
| 13281200 | Name on file | Email address on file |
| 14998859 | Name on file | Email address on file |
| 13619304 | Name on file | Email address on file |
| 13973725 | Name on file | Email address on file |
| 13624349 | Name on file | Email address on file |
| 14059249 | Name on file | Email address on file |
| 14441394 | Name on file | Email address on file |
| 13565574 | Name on file | Email address on file |
| 14596151 | Name on file | Email address on file |
| 13884606 | Name on file | Email address on file |
| 13454448 | Name on file | Email address on file |
| 14185692 | Name on file | Email address on file |
| 14289009 | Name on file | Email address on file |
| 14341783 | Name on file | Email address on file |
| 13645248 | Name on file | Email address on file |
| 13544414 | Name on file | Email address on file |
| 13165661 | Name on file | Email address on file |
| 14075975 | Name on file | Email address on file |
| 13603460 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13673787 | Name on file | Email address on file |
| 14217115 | Name on file | Email address on file |
| 13434974 | Name on file | Email address on file |
| 13190400 | Name on file | Email address on file |
| 13161987 | Name on file | Email address on file |
| 13456091 | Name on file | Email address on file |
| 14164884 | Name on file | Email address on file |
| 14638172 | Name on file | Email address on file |
| 14455822 | Name on file | Email address on file |
| 14026964 | Name on file | Email address on file |
| 14384465 | Name on file | Email address on file |
| 14384465 | Name on file | Email address on file |
| 14401199 | Name on file | Email address on file |
| 14634759 | Name on file | Email address on file |
| 14590562 | Name on file | Email address on file |
| 14621663 | Name on file | Email address on file |
| 14621663 | Name on file | Email address on file |
| 14261631 | Name on file | Email address on file |
| 14286813 | Name on file | Email address on file |
| 13772345 | Name on file | Email address on file |
| 14401238 | Name on file | Email address on file |
| 14212681 | Name on file | Email address on file |
| 13853931 | Name on file | Email address on file |
| 13198648 | Name on file | Email address on file |
| 13614120 | Name on file | Email address on file |
| 14319652 | Name on file | Email address on file |
| 15165915 | Name on file | Email address on file |
| 14359885 | Name on file | Email address on file |
| 13229833 | Name on file | Email address on file |
| 13625615 | Name on file | Email address on file |
| 13370415 | Name on file | Email address on file |
| 13724093 | Name on file | Email address on file |
| 14982183 | Name on file | Email address on file |
| 15259512 | Name on file | Email address on file |
| 15282535 | Name on file | Email address on file |
| 15282535 | Name on file | Email address on file |
| 15041444 | Name on file | Email address on file |
| 13220620 | Name on file | Email address on file |
| 18287740 | Name on file | Email address on file |
| 14987490 | Name on file | Email address on file |
| 14916475 | Name on file | Email address on file |
| 15279473 | Name on file | Email address on file |
| 15059347 | Name on file | Email address on file |
| 15045322 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15001083 | Name on file | Email address on file |
| 14935347 | Name on file | Email address on file |
| 15199703 | Name on file | Email address on file |
| 13176765 | Name on file | Email address on file |
| 18251776 | Name on file | Email address on file |
| 15283163 | Name on file | Email address on file |
| 15283163 | Name on file | Email address on file |
| 15202671 | Name on file | Email address on file |
| 14947845 | Name on file | Email address on file |
| 15206640 | Name on file | Email address on file |
| 14981765 | Name on file | Email address on file |
| 14967742 | Name on file | Email address on file |
| 18269853 | Name on file | Email address on file |
| 18243094 | Name on file | Email address on file |
| 18327985 | Name on file | Email address on file |
| 18298414 | Name on file | Email address on file |
| 18282531 | Name on file | Email address on file |
| 18299296 | Name on file | Email address on file |
| 18298032 | Name on file | Email address on file |
| 18261155 | Name on file | Email address on file |
| 18967298 | Name on file | Email address on file |
| 18310090 | Name on file | Email address on file |
| 18285494 | Name on file | Email address on file |
| 19019248 | Name on file | Email address on file |
| 15221161 | Name on file | Email address on file |
| 14989023 | Name on file | Email address on file |
| 15113259 | Name on file | Email address on file |
| 15113259 | Name on file | Email address on file |
| 14929540 | Name on file | Email address on file |
| 18937188 | Name on file | Email address on file |
| 18986567 | Name on file | Email address on file |
| 15110700 | Name on file | Email address on file |
| 15177823 | Name on file | Email address on file |
| 15200581 | Name on file | Email address on file |
| 15203459 | Name on file | Email address on file |
| 14996711 | Name on file | Email address on file |
| 15172470 | Name on file | Email address on file |
| 15194004 | Name on file | Email address on file |
| 13325298 | Name on file | Email address on file |
| 13983773 | Name on file | Email address on file |
| 15197786 | Name on file | Email address on file |
| 15115532 | Name on file | Email address on file |
| 14386508 | Name on file | Email address on file |
| 15234320 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14950400 | Name on file | Email address on file |
| 15161901 | Name on file | Email address on file |
| 13178142 | Name on file | Email address on file |
| 15234354 | Name on file | Email address on file |
| 14491787 | Name on file | Email address on file |
| 15242690 | Name on file | Email address on file |
| 15210756 | Name on file | Email address on file |
| 15231673 | Name on file | Email address on file |
| 13587086 | Name on file | Email address on file |
| 13149289 | Name on file | Email address on file |
| 15276488 | Name on file | Email address on file |
| 15005099 | Name on file | Email address on file |
| 15288063 | Name on file | Email address on file |
| 15288063 | Name on file | Email address on file |
| 14425601 | Name on file | Email address on file |
| 18265205 | Name on file | Email address on file |
| 14556162 | Name on file | Email address on file |
| 13939169 | Name on file | Email address on file |
| 14681298 | Name on file | Email address on file |
| 14545948 | Name on file | Email address on file |
| 13770581 | Name on file | Email address on file |
| 14126115 | Name on file | Email address on file |
| 14522273 | Name on file | Email address on file |
| 22426985 | Name on file | Email address on file |
| 14512956 | Name on file | Email address on file |
| 13950038 | Name on file | Email address on file |
| 14404150 | Name on file | Email address on file |
| 13953012 | Name on file | Email address on file |
| 14683503 | Name on file | Email address on file |
| 13253822 | Name on file | Email address on file |
| 14447002 | Name on file | Email address on file |
| 14673515 | Name on file | Email address on file |
| 14673515 | Name on file | Email address on file |
| 14042966 | Name on file | Email address on file |
| 13686327 | Name on file | Email address on file |
| 14554532 | Name on file | Email address on file |
| 14555913 | Name on file | Email address on file |
| 14551193 | Name on file | Email address on file |
| 14419718 | Name on file | Email address on file |
| 13646651 | Name on file | Email address on file |
| 13865616 | Name on file | Email address on file |
| 14520624 | Name on file | Email address on file |
| 14605090 | Name on file | Email address on file |
| 14605090 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14425768 | Name on file | Email address on file |
| 14434373 | Name on file | Email address on file |
| 14403047 | Name on file | Email address on file |
| 14375757 | Name on file | Email address on file |
| 14675211 | Name on file | Email address on file |
| 14675061 | Name on file | Email address on file |
| 14678875 | Name on file | Email address on file |
| 14543779 | Name on file | Email address on file |
| 14657262 | Name on file | Email address on file |
| 13826959 | Name on file | Email address on file |
| 13459366 | Name on file | Email address on file |
| 14348353 | Name on file | Email address on file |
| 14675725 | Name on file | Email address on file |
| 14544831 | Name on file | Email address on file |
| 14380733 | Name on file | Email address on file |
| 14553754 | Name on file | Email address on file |
| 13970525 | Name on file | Email address on file |
| 14077202 | Name on file | Email address on file |
| 14421182 | Name on file | Email address on file |
| 13895290 | Name on file | Email address on file |
| 13925062 | Name on file | Email address on file |
| 14531412 | Name on file | Email address on file |
| 15399914 | Name on file | Email address on file |
| 13780764 | Name on file | Email address on file |
| 15405569 | Name on file | Email address on file |
| 14028029 | Name on file | Email address on file |
| 14386476 | Name on file | Email address on file |
| 14501985 | Name on file | Email address on file |
| 14690495 | Name on file | Email address on file |
| 14672737 | Name on file | Email address on file |
| 14671237 | Name on file | Email address on file |
| 14555133 | Name on file | Email address on file |
| 15404772 | Name on file | Email address on file |
| 13475823 | Name on file | Email address on file |
| 13151967 | Name on file | Email address on file |
| 13879081 | Name on file | Email address on file |
| 14037459 | Name on file | Email address on file |
| 14197954 | Name on file | Email address on file |
| 13229039 | Name on file | Email address on file |
| 14484891 | Name on file | Email address on file |
| 13692180 | Name on file | Email address on file |
| 14678412 | Name on file | Email address on file |
| 14384888 | Name on file | Email address on file |
| 14524174 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13344554 | Name on file | Email address on file |
| 14490525 | Name on file | Email address on file |
| 14682640 | Name on file | Email address on file |
| 14682640 | Name on file | Email address on file |
| 14124406 | Name on file | Email address on file |
| 14681381 | Name on file | Email address on file |
| 14331917 | Name on file | Email address on file |
| 13479051 | Name on file | Email address on file |
| 13394203 | Name on file | Email address on file |
| 13506063 | Name on file | Email address on file |
| 14547420 | Name on file | Email address on file |
| 14524202 | Name on file | Email address on file |
| 14504683 | Name on file | Email address on file |
| 13361664 | Name on file | Email address on file |
| 14546013 | Name on file | Email address on file |
| 14636741 | Name on file | Email address on file |
| 14636741 | Name on file | Email address on file |
| 13456041 | Name on file | Email address on file |
| 14589404 | Name on file | Email address on file |
| 14544334 | Name on file | Email address on file |
| 13611929 | Name on file | Email address on file |
| 14557648 | Name on file | Email address on file |
| 14627646 | Name on file | Email address on file |
| 14686015 | Name on file | Email address on file |
| 14627646 | Name on file | Email address on file |
| 14260082 | Name on file | Email address on file |
| 14395863 | Name on file | Email address on file |
| 14659491 | Name on file | Email address on file |
| 14659491 | Name on file | Email address on file |
| 13462302 | Name on file | Email address on file |
| 14607699 | Name on file | Email address on file |
| 14607699 | Name on file | Email address on file |
| 14579550 | Name on file | Email address on file |
| 14617657 | Name on file | Email address on file |
| 13554116 | Name on file | Email address on file |
| 14362299 | Name on file | Email address on file |
| 14233797 | Name on file | Email address on file |
| 14610773 | Name on file | Email address on file |
| 14446723 | Name on file | Email address on file |
| 14143042 | Name on file | Email address on file |
| 13285020 | Name on file | Email address on file |
| 13380138 | Name on file | Email address on file |
| 14447108 | Name on file | Email address on file |
| 14596816 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13195068 | Name on file | Email address on file |
| 14315672 | Name on file | Email address on file |
| 13355812 | Name on file | Email address on file |
| 14600710 | Name on file | Email address on file |
| 14600710 | Name on file | Email address on file |
| 13932810 | Name on file | Email address on file |
| 14355280 | Name on file | Email address on file |
| 13314839 | Name on file | Email address on file |
| 13911666 | Name on file | Email address on file |
| 14544989 | Name on file | Email address on file |
| 14555873 | Name on file | Email address on file |
| 14519574 | Name on file | Email address on file |
| 15406930 | Name on file | Email address on file |
| 14667642 | Name on file | Email address on file |
| 14667642 | Name on file | Email address on file |
| 14473854 | Name on file | Email address on file |
| 14094491 | Name on file | Email address on file |
| 13491672 | Name on file | Email address on file |
| 14122133 | Name on file | Email address on file |
| 14393728 | Name on file | Email address on file |
| 13269294 | Name on file | Email address on file |
| 14471856 | Name on file | Email address on file |
| 14554201 | Name on file | Email address on file |
| 13609998 | Name on file | Email address on file |
| 13531859 | Name on file | Email address on file |
| 14548797 | Name on file | Email address on file |
| 15396188 | Name on file | Email address on file |
| 15405544 | Name on file | Email address on file |
| 13574186 | Name on file | Email address on file |
| 14543825 | Name on file | Email address on file |
| 14424315 | Name on file | Email address on file |
| 14270664 | Name on file | Email address on file |
| 14946954 | Name on file | Email address on file |
| 14921925 | Name on file | Email address on file |
| 13646495 | Name on file | Email address on file |
| 14016393 | Name on file | Email address on file |
| 14448742 | Name on file | Email address on file |
| 14555067 | Name on file | Email address on file |
| 13870821 | Name on file | Email address on file |
| 14462775 | Name on file | Email address on file |
| 14595279 | Name on file | Email address on file |
| 13479266 | Name on file | Email address on file |
| 14670421 | Name on file | Email address on file |
| 14670421 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14113936 | Name on file | Email address on file |
| 14140078 | Name on file | Email address on file |
| 13218416 | Name on file | Email address on file |
| 13769925 | Name on file | Email address on file |
| 14556001 | Name on file | Email address on file |
| 14536378 | Name on file | Email address on file |
| 14965672 | Name on file | Email address on file |
| 14653508 | Name on file | Email address on file |
| 14586438 | Name on file | Email address on file |
| 14586438 | Name on file | Email address on file |
| 13461670 | Name on file | Email address on file |
| 13171249 | Name on file | Email address on file |
| 14671659 | Name on file | Email address on file |
| 13799716 | Name on file | Email address on file |
| 14345601 | Name on file | Email address on file |
| 14661159 | Name on file | Email address on file |
| 14445276 | Name on file | Email address on file |
| 13412682 | Name on file | Email address on file |
| 14559272 | Name on file | Email address on file |
| 14559272 | Name on file | Email address on file |
| 14252075 | Name on file | Email address on file |
| 14253755 | Name on file | Email address on file |
| 14089165 | Name on file | Email address on file |
| 14642513 | Name on file | Email address on file |
| 14230823 | Name on file | Email address on file |
| 13803768 | Name on file | Email address on file |
| 14165900 | Name on file | Email address on file |
| 13342288 | Name on file | Email address on file |
| 13201167 | Name on file | Email address on file |
| 13423902 | Name on file | Email address on file |
| 14114984 | Name on file | Email address on file |
| 13375119 | Name on file | Email address on file |
| 14493052 | Name on file | Email address on file |
| 13918155 | Name on file | Email address on file |
| 14683018 | Name on file | Email address on file |
| 14679489 | Name on file | Email address on file |
| 13960025 | Name on file | Email address on file |
| 14470978 | Name on file | Email address on file |
| 14081575 | Name on file | Email address on file |
| 14077886 | Name on file | Email address on file |
| 14444742 | Name on file | Email address on file |
| 14511985 | Name on file | Email address on file |
| 15407021 | Name on file | Email address on file |
| 14509268 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13419881 | Name on file | Email address on file |
| 14645671 | Name on file | Email address on file |
| 14157046 | Name on file | Email address on file |
| 13191659 | Name on file | Email address on file |
| 14426932 | Name on file | Email address on file |
| 14452394 | Name on file | Email address on file |
| 13337228 | Name on file | Email address on file |
| 14639978 | Name on file | Email address on file |
| 14316411 | Name on file | Email address on file |
| 13667504 | Name on file | Email address on file |
| 13149193 | Name on file | Email address on file |
| 14313048 | Name on file | Email address on file |
| 13327332 | Name on file | Email address on file |
| 14555191 | Name on file | Email address on file |
| 13817657 | Name on file | Email address on file |
| 13337470 | Name on file | Email address on file |
| 14270876 | Name on file | Email address on file |
| 13278251 | Name on file | Email address on file |
| 13851503 | Name on file | Email address on file |
| 14168388 | Name on file | Email address on file |
| 14381270 | Name on file | Email address on file |
| 14680628 | Name on file | Email address on file |
| 14680628 | Name on file | Email address on file |
| 15004798 | Name on file | Email address on file |
| 14003641 | Name on file | Email address on file |
| 13646617 | Name on file | Email address on file |
| 14668152 | Name on file | Email address on file |
| 13940439 | Name on file | Email address on file |
| 14346656 | Name on file | Email address on file |
| 14375215 | Name on file | Email address on file |
| 14453868 | Name on file | Email address on file |
| 14444375 | Name on file | Email address on file |
| 14685229 | Name on file | Email address on file |
| 13437313 | Name on file | Email address on file |
| 14515391 | Name on file | Email address on file |
| 14325398 | Name on file | Email address on file |
| 14634754 | Name on file | Email address on file |
| 14634754 | Name on file | Email address on file |
| 13712636 | Name on file | Email address on file |
| 14091010 | Name on file | Email address on file |
| 13410686 | Name on file | Email address on file |
| 14202164 | Name on file | Email address on file |
| 13669728 | Name on file | Email address on file |
| 13458204 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14022798 | Name on file | Email address on file |
| 14593673 | Name on file | Email address on file |
| 13529109 | Name on file | Email address on file |
| 13501505 | Name on file | Email address on file |
| 13902527 | Name on file | Email address on file |
| 14555719 | Name on file | Email address on file |
| 14535219 | Name on file | Email address on file |
| 14427444 | Name on file | Email address on file |
| 15406019 | Name on file | Email address on file |
| 14114761 | Name on file | Email address on file |
| 13766132 | Name on file | Email address on file |
| 14672350 | Name on file | Email address on file |
| 13492771 | Name on file | Email address on file |
| 13375031 | Name on file | Email address on file |
| 14042274 | Name on file | Email address on file |
| 14525605 | Name on file | Email address on file |
| 14482025 | Name on file | Email address on file |
| 14640086 | Name on file | Email address on file |
| 14640086 | Name on file | Email address on file |
| 13553332 | Name on file | Email address on file |
| 14583400 | Name on file | Email address on file |
| 14583400 | Name on file | Email address on file |
| 13513234 | Name on file | Email address on file |
| 14610028 | Name on file | Email address on file |
| 14639263 | Name on file | Email address on file |
| 14553177 | Name on file | Email address on file |
| 15411405 | Name on file | Email address on file |
| 13665630 | Name on file | Email address on file |
| 13618667 | Name on file | Email address on file |
| 14341863 | Name on file | Email address on file |
| 14378800 | Name on file | Email address on file |
| 14520800 | Name on file | Email address on file |
| 14542866 | Name on file | Email address on file |
| 14674835 | Name on file | Email address on file |
| 13600645 | Name on file | Email address on file |
| 14656529 | Name on file | Email address on file |
| 14656529 | Name on file | Email address on file |
| 14406261 | Name on file | Email address on file |
| 14544451 | Name on file | Email address on file |
| 15408961 | Name on file | Email address on file |
| 14550580 | Name on file | Email address on file |
| 13832331 | Name on file | Email address on file |
| 13406303 | Name on file | Email address on file |
| 14544318 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13343930 | Name on file | Email address on file |
| 14497252 | Name on file | Email address on file |
| 14306772 | Name on file | Email address on file |
| 14384058 | Name on file | Email address on file |
| 13656506 | Name on file | Email address on file |
| 14297114 | Name on file | Email address on file |
| 14117443 | Name on file | Email address on file |
| 14531435 | Name on file | Email address on file |
| 14432483 | Name on file | Email address on file |
| 13647953 | Name on file | Email address on file |
| 13357538 | Name on file | Email address on file |
| 14328444 | Name on file | Email address on file |
| 15407047 | Name on file | Email address on file |
| 14366232 | Name on file | Email address on file |
| 14622597 | Name on file | Email address on file |
| 14622597 | Name on file | Email address on file |
| 13387609 | Name on file | Email address on file |
| 14483516 | Name on file | Email address on file |
| 13734223 | Name on file | Email address on file |
| 15402055 | Name on file | Email address on file |
| 14514841 | Name on file | Email address on file |
| 14356782 | Name on file | Email address on file |
| 14278455 | Name on file | Email address on file |
| 13728105 | Name on file | Email address on file |
| 14292083 | Name on file | Email address on file |
| 13973360 | Name on file | Email address on file |
| 13170418 | Name on file | Email address on file |
| 14284698 | Name on file | Email address on file |
| 13399940 | Name on file | Email address on file |
| 13195049 | Name on file | Email address on file |
| 13649524 | Name on file | Email address on file |
| 13610616 | Name on file | Email address on file |
| 14539821 | Name on file | Email address on file |
| 14286142 | Name on file | Email address on file |
| 13224256 | Name on file | Email address on file |
| 14581993 | Name on file | Email address on file |
| 14318184 | Name on file | Email address on file |
| 14585478 | Name on file | Email address on file |
| 14585478 | Name on file | Email address on file |
| 13266831 | Name on file | Email address on file |
| 14089508 | Name on file | Email address on file |
| 14386000 | Name on file | Email address on file |
| 14056805 | Name on file | Email address on file |
| 13148754 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13711160 | Name on file | Email address on file |
| 14674209 | Name on file | Email address on file |
| 13639964 | Name on file | Email address on file |
| 14642358 | Name on file | Email address on file |
| 13654552 | Name on file | Email address on file |
| 14254488 | Name on file | Email address on file |
| 14514120 | Name on file | Email address on file |
| 14345317 | Name on file | Email address on file |
| 13720012 | Name on file | Email address on file |
| 13316572 | Name on file | Email address on file |
| 14274256 | Name on file | Email address on file |
| 13829234 | Name on file | Email address on file |
| 14405937 | Name on file | Email address on file |
| 14555490 | Name on file | Email address on file |
| 15384902 | Name on file | Email address on file |
| 14548129 | Name on file | Email address on file |
| 14684260 | Name on file | Email address on file |
| 14546463 | Name on file | Email address on file |
| 13823063 | Name on file | Email address on file |
| 13684705 | Name on file | Email address on file |
| 13383364 | Name on file | Email address on file |
| 13334703 | Name on file | Email address on file |
| 14547422 | Name on file | Email address on file |
| 14553704 | Name on file | Email address on file |
| 13593760 | Name on file | Email address on file |
| 14580271 | Name on file | Email address on file |
| 13918028 | Name on file | Email address on file |
| 14427541 | Name on file | Email address on file |
| 13778286 | Name on file | Email address on file |
| 14611653 | Name on file | Email address on file |
| 14155120 | Name on file | Email address on file |
| 14233674 | Name on file | Email address on file |
| 15405608 | Name on file | Email address on file |
| 13587033 | Name on file | Email address on file |
| 14387789 | Name on file | Email address on file |
| 14059305 | Name on file | Email address on file |
| 18304625 | Name on file | Email address on file |
| 18958972 | Name on file | Email address on file |
| 18255516 | Name on file | Email address on file |
| 18251259 | Name on file | Email address on file |
| 22153973 | Name on file | Email address on file |
| 18266962 | Name on file | Email address on file |
| 19009383 | Name on file | Email address on file |
| 18274172 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18249333 | Name on file | Email address on file |
| 14466875 | Name on file | Email address on file |
| 18288330 | Name on file | Email address on file |
| 18300866 | Name on file | Email address on file |
| 18269730 | Name on file | Email address on file |
| 18940217 | Name on file | Email address on file |
| 18986935 | Name on file | Email address on file |
| 18260931 | Name on file | Email address on file |
| 18280114 | Name on file | Email address on file |
| 18948616 | Name on file | Email address on file |
| 18970922 | Name on file | Email address on file |
| 18954200 | Name on file | Email address on file |
| 18320634 | Name on file | Email address on file |
| 18243339 | Name on file | Email address on file |
| 18305152 | Name on file | Email address on file |
| 18965654 | Name on file | Email address on file |
| 18948411 | Name on file | Email address on file |
| 18948651 | Name on file | Email address on file |
| 18276534 | Name on file | Email address on file |
| 18292782 | Name on file | Email address on file |
| 18331761 | Name on file | Email address on file |
| 18501688 | Name on file | Email address on file |
| 18271436 | Name on file | Email address on file |
| 18261403 | Name on file | Email address on file |
| 18318587 | Name on file | Email address on file |
| 20855096 | Name on file | Email address on file |
| 18983024 | Name on file | Email address on file |
| 18968534 | Name on file | Email address on file |
| 18253636 | Name on file | Email address on file |
| 18253275 | Name on file | Email address on file |
| 18945319 | Name on file | Email address on file |
| 18999961 | Name on file | Email address on file |
| 18976929 | Name on file | Email address on file |
| 18998504 | Name on file | Email address on file |
| 22156335 | Name on file | Email address on file |
| 18276206 | Name on file | Email address on file |
| 18323993 | Name on file | Email address on file |
| 18269405 | Name on file | Email address on file |
| 19015864 | Name on file | Email address on file |
| 18272850 | Name on file | Email address on file |
| 18263003 | Name on file | Email address on file |
| 18999910 | Name on file | Email address on file |
| 18297005 | Name on file | Email address on file |
| 18938490 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18990738 | Name on file | Email address on file |
| 18318770 | Name on file | Email address on file |
| 18943786 | Name on file | Email address on file |
| 19004953 | Name on file | Email address on file |
| 18330775 | Name on file | Email address on file |
| 19027144 | Name on file | Email address on file |
| 18964608 | Name on file | Email address on file |
| 18300176 | Name on file | Email address on file |
| 18326271 | Name on file | Email address on file |
| 18299954 | Name on file | Email address on file |
| 22121542 | Name on file | Email address on file |
| 14544866 | Name on file | Email address on file |
| 18278897 | Name on file | Email address on file |
| 18939711 | Name on file | Email address on file |
| 18305925 | Name on file | Email address on file |
| 18268795 | Name on file | Email address on file |
| 18282598 | Name on file | Email address on file |
| 18255524 | Name on file | Email address on file |
| 20693048 | Name on file | Email address on file |
| 18272716 | Name on file | Email address on file |
| 20816280 | Name on file | Email address on file |
| 18986919 | Name on file | Email address on file |
| 18307555 | Name on file | Email address on file |
| 19027912 | Name on file | Email address on file |
| 18300050 | Name on file | Email address on file |
| 18290968 | Name on file | Email address on file |
| 18294790 | Name on file | Email address on file |
| 18952549 | Name on file | Email address on file |
| 18502686 | Name on file | Email address on file |
| 18245569 | Name on file | Email address on file |
| 18282907 | Name on file | Email address on file |
| 19003106 | Name on file | Email address on file |
| 18980933 | Name on file | Email address on file |
| 18949940 | Name on file | Email address on file |
| 18264552 | Name on file | Email address on file |
| 18312877 | Name on file | Email address on file |
| 18999965 | Name on file | Email address on file |
| 18977843 | Name on file | Email address on file |
| 18339294 | Name on file | Email address on file |
| 18256459 | Name on file | Email address on file |
| 18245591 | Name on file | Email address on file |
| 18245385 | Name on file | Email address on file |
| 18250782 | Name on file | Email address on file |
| 18261213 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18310180 | Name on file | Email address on file |
| 18303881 | Name on file | Email address on file |
| 18949952 | Name on file | Email address on file |
| 19027968 | Name on file | Email address on file |
| 18290217 | Name on file | Email address on file |
| 18973162 | Name on file | Email address on file |
| 18318112 | Name on file | Email address on file |
| 18325828 | Name on file | Email address on file |
| 18310608 | Name on file | Email address on file |
| 18967593 | Name on file | Email address on file |
| 18295195 | Name on file | Email address on file |
| 18281938 | Name on file | Email address on file |
| 18321006 | Name on file | Email address on file |
| 18321002 | Name on file | Email address on file |
| 19021292 | Name on file | Email address on file |
| 18993031 | Name on file | Email address on file |
| 14495995 | Name on file | Email address on file |
| 18290708 | Name on file | Email address on file |
| 18330959 | Name on file | Email address on file |
| 18952844 | Name on file | Email address on file |
| 19002916 | Name on file | Email address on file |
| 19023493 | Name on file | Email address on file |
| 18980250 | Name on file | Email address on file |
| 19016831 | Name on file | Email address on file |
| 18252590 | Name on file | Email address on file |
| 18947630 | Name on file | Email address on file |
| 18290841 | Name on file | Email address on file |
| 18945344 | Name on file | Email address on file |
| 18297774 | Name on file | Email address on file |
| 18271857 | Name on file | Email address on file |
| 18968715 | Name on file | Email address on file |
| 18962978 | Name on file | Email address on file |
| 18318393 | Name on file | Email address on file |
| 18287481 | Name on file | Email address on file |
| 15283941 | Name on file | Email address on file |
| 18948865 | Name on file | Email address on file |
| 18245369 | Name on file | Email address on file |
| 19016253 | Name on file | Email address on file |
| 18257501 | Name on file | Email address on file |
| 18268478 | Name on file | Email address on file |
| 18969439 | Name on file | Email address on file |
| 19000121 | Name on file | Email address on file |
| 18280519 | Name on file | Email address on file |
| 18948422 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19024467 | Name on file | Email address on file |
| 18967353 | Name on file | Email address on file |
| 18253426 | Name on file | Email address on file |
| 18324573 | Name on file | Email address on file |
| 18999885 | Name on file | Email address on file |
| 18296913 | Name on file | Email address on file |
| 18270973 | Name on file | Email address on file |
| 18963695 | Name on file | Email address on file |
| 18326564 | Name on file | Email address on file |
| 18308042 | Name on file | Email address on file |
| 18308036 | Name on file | Email address on file |
| 18270280 | Name on file | Email address on file |
| 18980051 | Name on file | Email address on file |
| 18946555 | Name on file | Email address on file |
| 19014704 | Name on file | Email address on file |
| 18941078 | Name on file | Email address on file |
| 18303478 | Name on file | Email address on file |
| 18298457 | Name on file | Email address on file |
| 18241585 | Name on file | Email address on file |
| 18955634 | Name on file | Email address on file |
| 18322196 | Name on file | Email address on file |
| 18322226 | Name on file | Email address on file |
| 22413347 | Name on file | Email address on file |
| 18292935 | Name on file | Email address on file |
| 18299144 | Name on file | Email address on file |
| 18300499 | Name on file | Email address on file |
| 18942417 | Name on file | Email address on file |
| 18937464 | Name on file | Email address on file |
| 18940309 | Name on file | Email address on file |
| 18251172 | Name on file | Email address on file |
| 20805160 | Name on file | Email address on file |
| 18953903 | Name on file | Email address on file |
| 19028844 | Name on file | Email address on file |
| 18321581 | Name on file | Email address on file |
| 18298765 | Name on file | Email address on file |
| 18959973 | Name on file | Email address on file |
| 18246993 | Name on file | Email address on file |
| 18284154 | Name on file | Email address on file |
| 18318920 | Name on file | Email address on file |
| 18944558 | Name on file | Email address on file |
| 18288154 | Name on file | Email address on file |
| 19002365 | Name on file | Email address on file |
| 13388788 | Name on file | Email address on file |
| 13377233 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14965712 | Name on file | Email address on file |
| 14992358 | Name on file | Email address on file |
| 15186825 | Name on file | Email address on file |
| 15206638 | Name on file | Email address on file |
| 13736861 | Name on file | Email address on file |
| 15248880 | Name on file | Email address on file |
| 13602993 | Name on file | Email address on file |
| 13846484 | Name on file | Email address on file |
| 18321953 | Name on file | Email address on file |
| 18266447 | Name on file | Email address on file |
| 15138620 | Name on file | Email address on file |
| 15277453 | Name on file | Email address on file |
| 15027510 | Name on file | Email address on file |
| 20640130 | Name on file | Email address on file |
| 15292637 | Name on file | Email address on file |
| 15292637 | Name on file | Email address on file |
| 15266471 | Name on file | Email address on file |
| 14962922 | Name on file | Email address on file |
| 15039071 | Name on file | Email address on file |
| 14898303 | Name on file | Email address on file |
| 14321664 | Name on file | Email address on file |
| 14411944 | Name on file | Email address on file |
| 13528649 | Name on file | Email address on file |
| 14912046 | Name on file | Email address on file |
| 14620187 | Name on file | Email address on file |
| 14145290 | Name on file | Email address on file |
| 13522718 | Name on file | Email address on file |
| 15407005 | Name on file | Email address on file |
| 14356637 | Name on file | Email address on file |
| 14077798 | Name on file | Email address on file |
| 18319588 | Name on file | Email address on file |
| 15274962 | Name on file | Email address on file |
| 13152962 | Name on file | Email address on file |
| 14932616 | Name on file | Email address on file |
| 14390302 | Name on file | Email address on file |
| 14413771 | Name on file | Email address on file |
| 18971060 | Name on file | Email address on file |
| 18295159 | Name on file | Email address on file |
| 14910021 | Name on file | Email address on file |
| 18943543 | Name on file | Email address on file |
| 18995458 | Name on file | Email address on file |
| 15125419 | Name on file | Email address on file |
| 18254870 | Name on file | Email address on file |
| 18292005 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15076227 | Name on file | Email address on file |
| 14368673 | Name on file | Email address on file |
| 13739955 | Name on file | Email address on file |
| 13649325 | Name on file | Email address on file |
| 13561316 | Name on file | Email address on file |
| 18952175 | Name on file | Email address on file |
| 13371172 | Name on file | Email address on file |
| 14987412 | Name on file | Email address on file |
| 15375864 | Name on file | Email address on file |
| 15384465 | Name on file | Email address on file |
| 18940977 | Name on file | Email address on file |
| 13226881 | Name on file | Email address on file |
| 13267369 | Name on file | Email address on file |
| 14131880 | Name on file | Email address on file |
| 13185774 | Name on file | Email address on file |
| 15239211 | Name on file | Email address on file |
| 13412194 | Name on file | Email address on file |
| 15368022 | Name on file | Email address on file |
| 14990734 | Name on file | Email address on file |
| 18251717 | Name on file | Email address on file |
| 18272046 | Name on file | Email address on file |
| 18985386 | Name on file | Email address on file |
| 13558456 | Name on file | Email address on file |
| 13440290 | Name on file | Email address on file |
| 15134091 | Name on file | Email address on file |
| 15247947 | Name on file | Email address on file |
| 15258548 | Name on file | Email address on file |
| 14915521 | Name on file | Email address on file |
| 15025543 | Name on file | Email address on file |
| 15369327 | Name on file | Email address on file |
| 15149964 | Name on file | Email address on file |
| 15125991 | Name on file | Email address on file |
| 15015751 | Name on file | Email address on file |
| 14449720 | Name on file | Email address on file |
| 15037801 | Name on file | Email address on file |
| 14912837 | Name on file | Email address on file |
| 15016434 | Name on file | Email address on file |
| 14938965 | Name on file | Email address on file |
| 15048747 | Name on file | Email address on file |
| 15284260 | Name on file | Email address on file |
| 14935221 | Name on file | Email address on file |
| 15175129 | Name on file | Email address on file |
| 15005731 | Name on file | Email address on file |
| 14002980 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15210633 | Name on file | Email address on file |
| 15209606 | Name on file | Email address on file |
| 15209606 | Name on file | Email address on file |
| 15193021 | Name on file | Email address on file |
| 14970820 | Name on file | Email address on file |
| 15218970 | Name on file | Email address on file |
| 15279351 | Name on file | Email address on file |
| 13677432 | Name on file | Email address on file |
| 15065016 | Name on file | Email address on file |
| 15283714 | Name on file | Email address on file |
| 15283714 | Name on file | Email address on file |
| 15150474 | Name on file | Email address on file |
| 15080388 | Name on file | Email address on file |
| 13413663 | Name on file | Email address on file |
| 14161615 | Name on file | Email address on file |
| 15274734 | Name on file | Email address on file |
| 14552905 | Name on file | Email address on file |
| 15271826 | Name on file | Email address on file |
| 18261191 | Name on file | Email address on file |
| 15079020 | Name on file | Email address on file |
| 13288551 | Name on file | Email address on file |
| 18257630 | Name on file | Email address on file |
| 15272739 | Name on file | Email address on file |
| 15280170 | Name on file | Email address on file |
| 14128012 | Name on file | Email address on file |
| 18323933 | Name on file | Email address on file |
| 18262543 | Name on file | Email address on file |
| 15242465 | Name on file | Email address on file |
| 14629129 | Name on file | Email address on file |
| 14486750 | Name on file | Email address on file |
| 14058390 | Name on file | Email address on file |
| 13869581 | Name on file | Email address on file |
| 13519428 | Name on file | Email address on file |
| 13851742 | Name on file | Email address on file |
| 13985223 | Name on file | Email address on file |
| 13724538 | Name on file | Email address on file |
| 14549106 | Name on file | Email address on file |
| 14481461 | Name on file | Email address on file |
| 19021550 | Name on file | Email address on file |
| 18967992 | Name on file | Email address on file |
| 14916401 | Name on file | Email address on file |
| 13490456 | Name on file | Email address on file |
| 18984667 | Name on file | Email address on file |
| 14283750 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13260915 | Name on file | Email address on file |
| 14980621 | Name on file | Email address on file |
| 13194395 | Name on file | Email address on file |
| 18244739 | Name on file | Email address on file |
| 18307063 | Name on file | Email address on file |
| 20642880 | Name on file | Email address on file |
| 18288350 | Name on file | Email address on file |
| 15097427 | Name on file | Email address on file |
| 13208855 | Name on file | Email address on file |
| 15280101 | Name on file | Email address on file |
| 15280101 | Name on file | Email address on file |
| 15005320 | Name on file | Email address on file |
| 13692297 | Name on file | Email address on file |
| 13601606 | Name on file | Email address on file |
| 15061526 | Name on file | Email address on file |
| 15039170 | Name on file | Email address on file |
| 22207220 | Name on file | Email address on file |
| 15282628 | Name on file | Email address on file |
| 15282628 | Name on file | Email address on file |
| 14952740 | Name on file | Email address on file |
| 15086443 | Name on file | Email address on file |
| 15250945 | Name on file | Email address on file |
| 15250945 | Name on file | Email address on file |
| 14126408 | Name on file | Email address on file |
| 15196567 | Name on file | Email address on file |
| 16849970 | Name on file | Email address on file |
| 13182590 | Name on file | Email address on file |
| 13523696 | Name on file | Email address on file |
| 16867423 | Name on file | Email address on file |
| 14498709 | Name on file | Email address on file |
| 15022040 | Name on file | Email address on file |
| 14356786 | Name on file | Email address on file |
| 15165347 | Name on file | Email address on file |
| 15012151 | Name on file | Email address on file |
| 14903429 | Name on file | Email address on file |
| 15254400 | Name on file | Email address on file |
| 15161244 | Name on file | Email address on file |
| 13175367 | Name on file | Email address on file |
| 15040035 | Name on file | Email address on file |
| 15057862 | Name on file | Email address on file |
| 15210048 | Name on file | Email address on file |
| 15273663 | Name on file | Email address on file |
| 14490775 | Name on file | Email address on file |
| 14329597 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13642022 | Name on file | Email address on file |
| 15156392 | Name on file | Email address on file |
| 13167637 | Name on file | Email address on file |
| 14230502 | Name on file | Email address on file |
| 15288834 | Name on file | Email address on file |
| 15288834 | Name on file | Email address on file |
| 13908662 | Name on file | Email address on file |
| 15284093 | Name on file | Email address on file |
| 15221295 | Name on file | Email address on file |
| 15280679 | Name on file | Email address on file |
| 13676210 | Name on file | Email address on file |
| 14508141 | Name on file | Email address on file |
| 13898696 | Name on file | Email address on file |
| 14276934 | Name on file | Email address on file |
| 14120251 | Name on file | Email address on file |
| 13167581 | Name on file | Email address on file |
| 15230576 | Name on file | Email address on file |
| 15022883 | Name on file | Email address on file |
| 15022883 | Name on file | Email address on file |
| 14120089 | Name on file | Email address on file |
| 14936971 | Name on file | Email address on file |
| 14928617 | Name on file | Email address on file |
| 15174638 | Name on file | Email address on file |
| 13671220 | Name on file | Email address on file |
| 15037854 | Name on file | Email address on file |
| 15100309 | Name on file | Email address on file |
| 15141911 | Name on file | Email address on file |
| 13199590 | Name on file | Email address on file |
| 13768748 | Name on file | Email address on file |
| 14256684 | Name on file | Email address on file |
| 14189036 | Name on file | Email address on file |
| 14612462 | Name on file | Email address on file |
| 14950422 | Name on file | Email address on file |
| 15228135 | Name on file | Email address on file |
| 15151520 | Name on file | Email address on file |
| 15055102 | Name on file | Email address on file |
| 15145574 | Name on file | Email address on file |
| 14420987 | Name on file | Email address on file |
| 14373640 | Name on file | Email address on file |
| 16863944 | Name on file | Email address on file |
| 14215175 | Name on file | Email address on file |
| 14054792 | Name on file | Email address on file |
| 14457863 | Name on file | Email address on file |
| 13401397 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14134991 | Name on file | Email address on file |
| 14281067 | Name on file | Email address on file |
| 14628132 | Name on file | Email address on file |
| 13568652 | Name on file | Email address on file |
| 13887292 | Name on file | Email address on file |
| 13952199 | Name on file | Email address on file |
| 14173218 | Name on file | Email address on file |
| 13875070 | Name on file | Email address on file |
| 15059413 | Name on file | Email address on file |
| 13153274 | Name on file | Email address on file |
| 14485609 | Name on file | Email address on file |
| 14073612 | Name on file | Email address on file |
| 13356486 | Name on file | Email address on file |
| 13723778 | Name on file | Email address on file |
| 13486207 | Name on file | Email address on file |
| 14640184 | Name on file | Email address on file |
| 13406351 | Name on file | Email address on file |
| 14429560 | Name on file | Email address on file |
| 14295443 | Name on file | Email address on file |
| 13792756 | Name on file | Email address on file |
| 15168925 | Name on file | Email address on file |
| 13488144 | Name on file | Email address on file |
| 16849822 | Name on file | Email address on file |
| 13842577 | Name on file | Email address on file |
| 14921533 | Name on file | Email address on file |
| 14543649 | Name on file | Email address on file |
| 13951251 | Name on file | Email address on file |
| 13693515 | Name on file | Email address on file |
| 14536333 | Name on file | Email address on file |
| 14534071 | Name on file | Email address on file |
| 13634078 | Name on file | Email address on file |
| 13323812 | Name on file | Email address on file |
| 13989811 | Name on file | Email address on file |
| 13731376 | Name on file | Email address on file |
| 14243470 | Name on file | Email address on file |
| 13618804 | Name on file | Email address on file |
| 13306739 | Name on file | Email address on file |
| 13329069 | Name on file | Email address on file |
| 15384246 | Name on file | Email address on file |
| 14583966 | Name on file | Email address on file |
| 13280652 | Name on file | Email address on file |
| 15378925 | Name on file | Email address on file |
| 14542229 | Name on file | Email address on file |
| 13609741 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13572192 | Name on file | Email address on file |
| 14612748 | Name on file | Email address on file |
| 14149155 | Name on file | Email address on file |
| 14585535 | Name on file | Email address on file |
| 13193713 | Name on file | Email address on file |
| 13966987 | Name on file | Email address on file |
| 13772327 | Name on file | Email address on file |
| 13522023 | Name on file | Email address on file |
| 13499683 | Name on file | Email address on file |
| 14619998 | Name on file | Email address on file |
| 14614775 | Name on file | Email address on file |
| 13930462 | Name on file | Email address on file |
| 14289175 | Name on file | Email address on file |
| 14303077 | Name on file | Email address on file |
| 14041099 | Name on file | Email address on file |
| 14199047 | Name on file | Email address on file |
| 13899568 | Name on file | Email address on file |
| 14280406 | Name on file | Email address on file |
| 14306161 | Name on file | Email address on file |
| 13964481 | Name on file | Email address on file |
| 13225372 | Name on file | Email address on file |
| 14387788 | Name on file | Email address on file |
| 13819335 | Name on file | Email address on file |
| 15176400 | Name on file | Email address on file |
| 13298832 | Name on file | Email address on file |
| 13617820 | Name on file | Email address on file |
| 14661468 | Name on file | Email address on file |
| 13743743 | Name on file | Email address on file |
| 13504399 | Name on file | Email address on file |
| 16865017 | Name on file | Email address on file |
| 13435081 | Name on file | Email address on file |
| 13443168 | Name on file | Email address on file |
| 14468462 | Name on file | Email address on file |
| 18288758 | Name on file | Email address on file |
| 13602371 | Name on file | Email address on file |
| 14023372 | Name on file | Email address on file |
| 14435025 | Name on file | Email address on file |
| 15248231 | Name on file | Email address on file |
| 14655526 | Name on file | Email address on file |
| 14483585 | Name on file | Email address on file |
| 14606226 | Name on file | Email address on file |
| 13920984 | Name on file | Email address on file |
| 13341774 | Name on file | Email address on file |
| 13184625 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14420552 | Name on file | Email address on file |
| 13205899 | Name on file | Email address on file |
| 14422324 | Name on file | Email address on file |
| 16866655 | Name on file | Email address on file |
| 15280740 | Name on file | Email address on file |
| 16851585 | Name on file | Email address on file |
| 14613789 | Name on file | Email address on file |
| 14647649 | Name on file | Email address on file |
| 13489356 | Name on file | Email address on file |
| 13676262 | Name on file | Email address on file |
| 14311433 | Name on file | Email address on file |
| 14174956 | Name on file | Email address on file |
| 13647472 | Name on file | Email address on file |
| 19000574 | Name on file | Email address on file |
| 14907470 | Name on file | Email address on file |
| 13225622 | Name on file | Email address on file |
| 15191360 | Name on file | Email address on file |
| 15143588 | Name on file | Email address on file |
| 13684622 | Name on file | Email address on file |
| 14362069 | Name on file | Email address on file |
| 14943002 | Name on file | Email address on file |
| 15254260 | Name on file | Email address on file |
| 14409226 | Name on file | Email address on file |
| 15230085 | Name on file | Email address on file |
| 13396567 | Name on file | Email address on file |
| 15245540 | Name on file | Email address on file |
| 15287753 | Name on file | Email address on file |
| 14495517 | Name on file | Email address on file |
| 15013025 | Name on file | Email address on file |
| 15209112 | Name on file | Email address on file |
| 13327191 | Name on file | Email address on file |
| 14432222 | Name on file | Email address on file |
| 13459572 | Name on file | Email address on file |
| 15102540 | Name on file | Email address on file |
| 14913945 | Name on file | Email address on file |
| 15263313 | Name on file | Email address on file |
| 15193518 | Name on file | Email address on file |
| 14917773 | Name on file | Email address on file |
| 14628515 | Name on file | Email address on file |
| 14628515 | Name on file | Email address on file |
| 15133941 | Name on file | Email address on file |
| 15092756 | Name on file | Email address on file |
| 15098966 | Name on file | Email address on file |
| 13194853 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14948368 | Name on file | Email address on file |
| 15289784 | Name on file | Email address on file |
| 15144579 | Name on file | Email address on file |
| 14964850 | Name on file | Email address on file |
| 15057473 | Name on file | Email address on file |
| 14910674 | Name on file | Email address on file |
| 15077754 | Name on file | Email address on file |
| 14966269 | Name on file | Email address on file |
| 15282973 | Name on file | Email address on file |
| 15282973 | Name on file | Email address on file |
| 15268339 | Name on file | Email address on file |
| 15235487 | Name on file | Email address on file |
| 15188779 | Name on file | Email address on file |
| 15284269 | Name on file | Email address on file |
| 15284269 | Name on file | Email address on file |
| 14965103 | Name on file | Email address on file |
| 15117931 | Name on file | Email address on file |
| 15021748 | Name on file | Email address on file |
| 14157796 | Name on file | Email address on file |
| 13525141 | Name on file | Email address on file |
| 13163159 | Name on file | Email address on file |
| 14948065 | Name on file | Email address on file |
| 14952092 | Name on file | Email address on file |
| 14903797 | Name on file | Email address on file |
| 13612340 | Name on file | Email address on file |
| 13416421 | Name on file | Email address on file |
| 14041084 | Name on file | Email address on file |
| 14294140 | Name on file | Email address on file |
| 14591714 | Name on file | Email address on file |
| 14979187 | Name on file | Email address on file |
| 15006098 | Name on file | Email address on file |
| 14972332 | Name on file | Email address on file |
| 18968205 | Name on file | Email address on file |
| 14638478 | Name on file | Email address on file |
| 15033319 | Name on file | Email address on file |
| 14293574 | Name on file | Email address on file |
| 15127825 | Name on file | Email address on file |
| 14535765 | Name on file | Email address on file |
| 18963661 | Name on file | Email address on file |
| 19021654 | Name on file | Email address on file |
| 16867336 | Name on file | Email address on file |
| 14950242 | Name on file | Email address on file |
| 15177180 | Name on file | Email address on file |
| 16850661 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15160570 | Name on file | Email address on file |
| 14990352 | Name on file | Email address on file |
| 15277332 | Name on file | Email address on file |
| 15220610 | Name on file | Email address on file |
| 15231228 | Name on file | Email address on file |
| 15136097 | Name on file | Email address on file |
| 14920071 | Name on file | Email address on file |
| 14418113 | Name on file | Email address on file |
| 13546495 | Name on file | Email address on file |
| 15273588 | Name on file | Email address on file |
| 16848844 | Name on file | Email address on file |
| 13890632 | Name on file | Email address on file |
| 14390245 | Name on file | Email address on file |
| 13336643 | Name on file | Email address on file |
| 16867671 | Name on file | Email address on file |
| 13924493 | Name on file | Email address on file |
| 13724625 | Name on file | Email address on file |
| 13802515 | Name on file | Email address on file |
| 14650509 | Name on file | Email address on file |
| 14052914 | Name on file | Email address on file |
| 14345512 | Name on file | Email address on file |
| 13243059 | Name on file | Email address on file |
| 14582667 | Name on file | Email address on file |
| 14282291 | Name on file | Email address on file |
| 14450345 | Name on file | Email address on file |
| 13674909 | Name on file | Email address on file |
| 15287248 | Name on file | Email address on file |
| 15287248 | Name on file | Email address on file |
| 13733528 | Name on file | Email address on file |
| 14533813 | Name on file | Email address on file |
| 13252388 | Name on file | Email address on file |
| 14021201 | Name on file | Email address on file |
| 13571654 | Name on file | Email address on file |
| 14041248 | Name on file | Email address on file |
| 14651527 | Name on file | Email address on file |
| 14586779 | Name on file | Email address on file |
| 14586779 | Name on file | Email address on file |
| 14140273 | Name on file | Email address on file |
| 14046372 | Name on file | Email address on file |
| 14636120 | Name on file | Email address on file |
| 13399895 | Name on file | Email address on file |
| 13392115 | Name on file | Email address on file |
| 14671621 | Name on file | Email address on file |
| 14260367 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14326107 | Name on file | Email address on file |
| 14590288 | Name on file | Email address on file |
| 14590288 | Name on file | Email address on file |
| 14154764 | Name on file | Email address on file |
| 13442832 | Name on file | Email address on file |
| 13874901 | Name on file | Email address on file |
| 13565280 | Name on file | Email address on file |
| 18990412 | Name on file | Email address on file |
| 22182236 | Name on file | Email address on file |
| 18264784 | Name on file | Email address on file |
| 18995727 | Name on file | Email address on file |
| 18274153 | Name on file | Email address on file |
| 18299021 | Name on file | Email address on file |
| 15292712 | Name on file | Email address on file |
| 14547568 | Name on file | Email address on file |
| 18998806 | Name on file | Email address on file |
| 15290102 | Name on file | Email address on file |
| 15290102 | Name on file | Email address on file |
| 15123277 | Name on file | Email address on file |
| 14014686 | Name on file | Email address on file |
| 13779802 | Name on file | Email address on file |
| 14590965 | Name on file | Email address on file |
| 14590965 | Name on file | Email address on file |
| 14501200 | Name on file | Email address on file |
| 13859221 | Name on file | Email address on file |
| 14534621 | Name on file | Email address on file |
| 13211699 | Name on file | Email address on file |
| 14675899 | Name on file | Email address on file |
| 14610469 | Name on file | Email address on file |
| 14236208 | Name on file | Email address on file |
| 13477460 | Name on file | Email address on file |
| 15405381 | Name on file | Email address on file |
| 14403600 | Name on file | Email address on file |
| 13681938 | Name on file | Email address on file |
| 14618490 | Name on file | Email address on file |
| 18310032 | Name on file | Email address on file |
| 18978815 | Name on file | Email address on file |
| 19020824 | Name on file | Email address on file |
| 18953927 | Name on file | Email address on file |
| 15017088 | Name on file | Email address on file |
| 15278053 | Name on file | Email address on file |
| 13827077 | Name on file | Email address on file |
| 14672672 | Name on file | Email address on file |
| 13661086 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14368782 | Name on file | Email address on file |
| 16864007 | Name on file | Email address on file |
| 14370776 | Name on file | Email address on file |
| 13886889 | Name on file | Email address on file |
| 14422698 | Name on file | Email address on file |
| 14073958 | Name on file | Email address on file |
| 14553866 | Name on file | Email address on file |
| 14530969 | Name on file | Email address on file |
| 14510368 | Name on file | Email address on file |
| 13878993 | Name on file | Email address on file |
| 13284181 | Name on file | Email address on file |
| 14500913 | Name on file | Email address on file |
| 13406178 | Name on file | Email address on file |
| 14047868 | Name on file | Email address on file |
| 14480140 | Name on file | Email address on file |
| 14006159 | Name on file | Email address on file |
| 18973536 | Name on file | Email address on file |
| 13413224 | Name on file | Email address on file |
| 14109703 | Name on file | Email address on file |
| 14207736 | Name on file | Email address on file |
| 14680556 | Name on file | Email address on file |
| 13887129 | Name on file | Email address on file |
| 13236372 | Name on file | Email address on file |
| 14240531 | Name on file | Email address on file |
| 13719448 | Name on file | Email address on file |
| 14680140 | Name on file | Email address on file |
| 14397977 | Name on file | Email address on file |
| 14532990 | Name on file | Email address on file |
| 14498713 | Name on file | Email address on file |
| 14434046 | Name on file | Email address on file |
| 13714384 | Name on file | Email address on file |
| 13480742 | Name on file | Email address on file |
| 14317548 | Name on file | Email address on file |
| 13990546 | Name on file | Email address on file |
| 13380574 | Name on file | Email address on file |
| 13312814 | Name on file | Email address on file |
| 14655010 | Name on file | Email address on file |
| 14655010 | Name on file | Email address on file |
| 14640654 | Name on file | Email address on file |
| 13393842 | Name on file | Email address on file |
| 15398089 | Name on file | Email address on file |
| 14549357 | Name on file | Email address on file |
| 14667437 | Name on file | Email address on file |
| 14678222 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13233932 | Name on file | Email address on file |
| 13984603 | Name on file | Email address on file |
| 14365270 | Name on file | Email address on file |
| 14032632 | Name on file | Email address on file |
| 13222446 | Name on file | Email address on file |
| 14073081 | Name on file | Email address on file |
| 14165395 | Name on file | Email address on file |
| 14415274 | Name on file | Email address on file |
| 18977716 | Name on file | Email address on file |
| 19004342 | Name on file | Email address on file |
| 18291418 | Name on file | Email address on file |
| 18294450 | Name on file | Email address on file |
| 15209079 | Name on file | Email address on file |
| 14197975 | Name on file | Email address on file |
| 13940577 | Name on file | Email address on file |
| 14458859 | Name on file | Email address on file |
| 13445995 | Name on file | Email address on file |
| 14352045 | Name on file | Email address on file |
| 14658478 | Name on file | Email address on file |
| 14619666 | Name on file | Email address on file |
| 14619666 | Name on file | Email address on file |
| 14689381 | Name on file | Email address on file |
| 14689381 | Name on file | Email address on file |
| 13401323 | Name on file | Email address on file |
| 14665918 | Name on file | Email address on file |
| 14665918 | Name on file | Email address on file |
| 15271110 | Name on file | Email address on file |
| 14306441 | Name on file | Email address on file |
| 14658391 | Name on file | Email address on file |
| 14456600 | Name on file | Email address on file |
| 13415753 | Name on file | Email address on file |
| 15135128 | Name on file | Email address on file |
| 14656919 | Name on file | Email address on file |
| 13713107 | Name on file | Email address on file |
| 13785075 | Name on file | Email address on file |
| 13511096 | Name on file | Email address on file |
| 14480958 | Name on file | Email address on file |
| 15249876 | Name on file | Email address on file |
| 14599994 | Name on file | Email address on file |
| 14674161 | Name on file | Email address on file |
| 14674161 | Name on file | Email address on file |
| 13879100 | Name on file | Email address on file |
| 14641258 | Name on file | Email address on file |
| 14306988 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13474629 | Name on file | Email address on file |
| 18983293 | Name on file | Email address on file |
| 14645448 | Name on file | Email address on file |
| 13524518 | Name on file | Email address on file |
| 14179280 | Name on file | Email address on file |
| 13282736 | Name on file | Email address on file |
| 13966622 | Name on file | Email address on file |
| 13942579 | Name on file | Email address on file |
| 14087402 | Name on file | Email address on file |
| 14585530 | Name on file | Email address on file |
| 13472815 | Name on file | Email address on file |
| 14326156 | Name on file | Email address on file |
| 15053450 | Name on file | Email address on file |
| 14647413 | Name on file | Email address on file |
| 14461459 | Name on file | Email address on file |
| 14177182 | Name on file | Email address on file |
| 14225352 | Name on file | Email address on file |
| 14323066 | Name on file | Email address on file |
| 14944536 | Name on file | Email address on file |
| 14193961 | Name on file | Email address on file |
| 14397707 | Name on file | Email address on file |
| 16853290 | Name on file | Email address on file |
| 13295831 | Name on file | Email address on file |
| 13624422 | Name on file | Email address on file |
| 15232995 | Name on file | Email address on file |
| 13837361 | Name on file | Email address on file |
| 14606393 | Name on file | Email address on file |
| 13413236 | Name on file | Email address on file |
| 14385406 | Name on file | Email address on file |
| 13505931 | Name on file | Email address on file |
| 14908112 | Name on file | Email address on file |
| 14351847 | Name on file | Email address on file |
| 13862386 | Name on file | Email address on file |
| 14602988 | Name on file | Email address on file |
| 14602988 | Name on file | Email address on file |
| 14174367 | Name on file | Email address on file |
| 13793579 | Name on file | Email address on file |
| 13351092 | Name on file | Email address on file |
| 14063661 | Name on file | Email address on file |
| 15251276 | Name on file | Email address on file |
| 14288988 | Name on file | Email address on file |
| 14093988 | Name on file | Email address on file |
| 14551869 | Name on file | Email address on file |
| 14239735 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13429046 | Name on file | Email address on file |
| 14681884 | Name on file | Email address on file |
| 13238339 | Name on file | Email address on file |
| 13692727 | Name on file | Email address on file |
| 13997338 | Name on file | Email address on file |
| 13389601 | Name on file | Email address on file |
| 14501750 | Name on file | Email address on file |
| 13432624 | Name on file | Email address on file |
| 14334369 | Name on file | Email address on file |
| 15278386 | Name on file | Email address on file |
| 13580409 | Name on file | Email address on file |
| 13171801 | Name on file | Email address on file |
| 14214882 | Name on file | Email address on file |
| 13467440 | Name on file | Email address on file |
| 14281756 | Name on file | Email address on file |
| 14651893 | Name on file | Email address on file |
| 14651893 | Name on file | Email address on file |
| 14647399 | Name on file | Email address on file |
| 14118536 | Name on file | Email address on file |
| 13339476 | Name on file | Email address on file |
| 13787627 | Name on file | Email address on file |
| 15188577 | Name on file | Email address on file |
| 13244252 | Name on file | Email address on file |
| 13960875 | Name on file | Email address on file |
| 13470390 | Name on file | Email address on file |
| 13965670 | Name on file | Email address on file |
| 14581000 | Name on file | Email address on file |
| 14581000 | Name on file | Email address on file |
| 13906864 | Name on file | Email address on file |
| 13265048 | Name on file | Email address on file |
| 14040035 | Name on file | Email address on file |
| 14208723 | Name on file | Email address on file |
| 13525644 | Name on file | Email address on file |
| 13466713 | Name on file | Email address on file |
| 14681530 | Name on file | Email address on file |
| 14681530 | Name on file | Email address on file |
| 13188737 | Name on file | Email address on file |
| 14927000 | Name on file | Email address on file |
| 14559545 | Name on file | Email address on file |
| 14207660 | Name on file | Email address on file |
| 13464738 | Name on file | Email address on file |
| 13591569 | Name on file | Email address on file |
| 14322221 | Name on file | Email address on file |
| 14322221 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14602282 | Name on file | Email address on file |
| 14361964 | Name on file | Email address on file |
| 13717865 | Name on file | Email address on file |
| 14631881 | Name on file | Email address on file |
| 14016213 | Name on file | Email address on file |
| 13319998 | Name on file | Email address on file |
| 13056731 | Name on file | Email address on file |
| 18274230 | Name on file | Email address on file |
| 18954587 | Name on file | Email address on file |
| 18269746 | Name on file | Email address on file |
| 18269305 | Name on file | Email address on file |
| 18991101 | Name on file | Email address on file |
| 18291627 | Name on file | Email address on file |
| 18277716 | Name on file | Email address on file |
| 18941579 | Name on file | Email address on file |
| 22155939 | Name on file | Email address on file |
| 19000516 | Name on file | Email address on file |
| 18939804 | Name on file | Email address on file |
| 18274758 | Name on file | Email address on file |
| 18962519 | Name on file | Email address on file |
| 15254208 | Name on file | Email address on file |
| 15210699 | Name on file | Email address on file |
| 15232830 | Name on file | Email address on file |
| 13143802 | Name on file | Email address on file |
| 13147617 | Name on file | Email address on file |
| 15404570 | Name on file | Email address on file |
| 15261177 | Name on file | Email address on file |
| 14901440 | Name on file | Email address on file |
| 14982904 | Name on file | Email address on file |
| 14934608 | Name on file | Email address on file |
| 15405638 | Name on file | Email address on file |
| 14451814 | Name on file | Email address on file |
| 14356103 | Name on file | Email address on file |
| 14665575 | Name on file | Email address on file |
| 13649755 | Name on file | Email address on file |
| 13644270 | Name on file | Email address on file |
| 14277125 | Name on file | Email address on file |
| 14006216 | Name on file | Email address on file |
| 13308913 | Name on file | Email address on file |
| 14248354 | Name on file | Email address on file |
| 13909857 | Name on file | Email address on file |
| 13631953 | Name on file | Email address on file |
| 14659343 | Name on file | Email address on file |
| 14318492 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13195462 | Name on file | Email address on file |
| 14293712 | Name on file | Email address on file |
| 14516242 | Name on file | Email address on file |
| 14426937 | Name on file | Email address on file |
| 14466208 | Name on file | Email address on file |
| 14510873 | Name on file | Email address on file |
| 13202207 | Name on file | Email address on file |
| 14669621 | Name on file | Email address on file |
| 13802541 | Name on file | Email address on file |
| 14906815 | Name on file | Email address on file |
| 13311345 | Name on file | Email address on file |
| 13254454 | Name on file | Email address on file |
| 14345206 | Name on file | Email address on file |
| 14458489 | Name on file | Email address on file |
| 14321088 | Name on file | Email address on file |
| 14342862 | Name on file | Email address on file |
| 14671562 | Name on file | Email address on file |
| 14671562 | Name on file | Email address on file |
| 14451151 | Name on file | Email address on file |
| 15377136 | Name on file | Email address on file |
| 14465682 | Name on file | Email address on file |
| 14347391 | Name on file | Email address on file |
| 14545037 | Name on file | Email address on file |
| 14304555 | Name on file | Email address on file |
| 13749411 | Name on file | Email address on file |
| 19005735 | Name on file | Email address on file |
| 19021863 | Name on file | Email address on file |
| 14482972 | Name on file | Email address on file |
| 14970508 | Name on file | Email address on file |
| 14432549 | Name on file | Email address on file |
| 18246725 | Name on file | Email address on file |
| 13733500 | Name on file | Email address on file |
| 14089154 | Name on file | Email address on file |
| 14242622 | Name on file | Email address on file |
| 14317495 | Name on file | Email address on file |
| 14131365 | Name on file | Email address on file |
| 14342197 | Name on file | Email address on file |
| 13261287 | Name on file | Email address on file |
| 14524793 | Name on file | Email address on file |
| 14526133 | Name on file | Email address on file |
| 14342142 | Name on file | Email address on file |
| 13719513 | Name on file | Email address on file |
| 13615192 | Name on file | Email address on file |
| 13200727 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13734758 | Name on file | Email address on file |
| 14006870 | Name on file | Email address on file |
| 13380393 | Name on file | Email address on file |
| 14486366 | Name on file | Email address on file |
| 14468954 | Name on file | Email address on file |
| 14057405 | Name on file | Email address on file |
| 14385116 | Name on file | Email address on file |
| 14584365 | Name on file | Email address on file |
| 13844577 | Name on file | Email address on file |
| 14061185 | Name on file | Email address on file |
| 15289280 | Name on file | Email address on file |
| 15289280 | Name on file | Email address on file |
| 14272475 | Name on file | Email address on file |
| 13401243 | Name on file | Email address on file |
| 14000048 | Name on file | Email address on file |
| 13217273 | Name on file | Email address on file |
| 13556543 | Name on file | Email address on file |
| 13710128 | Name on file | Email address on file |
| 14120671 | Name on file | Email address on file |
| 14001060 | Name on file | Email address on file |
| 14074044 | Name on file | Email address on file |
| 13456328 | Name on file | Email address on file |
| 13407507 | Name on file | Email address on file |
| 15018840 | Name on file | Email address on file |
| 13679422 | Name on file | Email address on file |
| 15012614 | Name on file | Email address on file |
| 15201297 | Name on file | Email address on file |
| 13217247 | Name on file | Email address on file |
| 15292181 | Name on file | Email address on file |
| 15292181 | Name on file | Email address on file |
| 14518059 | Name on file | Email address on file |
| 14347094 | Name on file | Email address on file |
| 14613226 | Name on file | Email address on file |
| 14613226 | Name on file | Email address on file |
| 15292254 | Name on file | Email address on file |
| 15003801 | Name on file | Email address on file |
| 14356581 | Name on file | Email address on file |
| 13406502 | Name on file | Email address on file |
| 13499826 | Name on file | Email address on file |
| 13175804 | Name on file | Email address on file |
| 14659824 | Name on file | Email address on file |
| 14659824 | Name on file | Email address on file |
| 13920049 | Name on file | Email address on file |
| 14231684 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13347223 | Name on file | Email address on file |
| 13586065 | Name on file | Email address on file |
| 19018486 | Name on file | Email address on file |
| 14460630 | Name on file | Email address on file |
| 15075965 | Name on file | Email address on file |
| 13423816 | Name on file | Email address on file |
| 14652248 | Name on file | Email address on file |
| 14652248 | Name on file | Email address on file |
| 14176173 | Name on file | Email address on file |
| 13242450 | Name on file | Email address on file |
| 14451154 | Name on file | Email address on file |
| 14169872 | Name on file | Email address on file |
| 14333483 | Name on file | Email address on file |
| 13532596 | Name on file | Email address on file |
| 13704173 | Name on file | Email address on file |
| 13436379 | Name on file | Email address on file |
| 14080861 | Name on file | Email address on file |
| 14386455 | Name on file | Email address on file |
| 18298812 | Name on file | Email address on file |
| 18271592 | Name on file | Email address on file |
| 13970537 | Name on file | Email address on file |
| 13790344 | Name on file | Email address on file |
| 13401330 | Name on file | Email address on file |
| 14961963 | Name on file | Email address on file |
| 15155658 | Name on file | Email address on file |
| 18941581 | Name on file | Email address on file |
| 14934038 | Name on file | Email address on file |
| 14934038 | Name on file | Email address on file |
| 13720086 | Name on file | Email address on file |
| 14553057 | Name on file | Email address on file |
| 13830253 | Name on file | Email address on file |
| 14265997 | Name on file | Email address on file |
| 14594927 | Name on file | Email address on file |
| 14358871 | Name on file | Email address on file |
| 13170514 | Name on file | Email address on file |
| 13545381 | Name on file | Email address on file |
| 14548110 | Name on file | Email address on file |
| 14552099 | Name on file | Email address on file |
| 14482123 | Name on file | Email address on file |
| 15214950 | Name on file | Email address on file |
| 15042970 | Name on file | Email address on file |
| 14979906 | Name on file | Email address on file |
| 14078348 | Name on file | Email address on file |
| 14536543 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15097780 | Name on file | Email address on file |
| 15058508 | Name on file | Email address on file |
| 14991220 | Name on file | Email address on file |
| 15032134 | Name on file | Email address on file |
| 14388478 | Name on file | Email address on file |
| 14347141 | Name on file | Email address on file |
| 14401170 | Name on file | Email address on file |
| 14309428 | Name on file | Email address on file |
| 14358131 | Name on file | Email address on file |
| 14329644 | Name on file | Email address on file |
| 14418385 | Name on file | Email address on file |
| 14376841 | Name on file | Email address on file |
| 14526201 | Name on file | Email address on file |
| 15098913 | Name on file | Email address on file |
| 15098913 | Name on file | Email address on file |
| 15085984 | Name on file | Email address on file |
| 15032132 | Name on file | Email address on file |
| 15163046 | Name on file | Email address on file |
| 14939966 | Name on file | Email address on file |
| 15286855 | Name on file | Email address on file |
| 15286855 | Name on file | Email address on file |
| 15263177 | Name on file | Email address on file |
| 15207476 | Name on file | Email address on file |
| 15124529 | Name on file | Email address on file |
| 13461191 | Name on file | Email address on file |
| 13933997 | Name on file | Email address on file |
| 16852146 | Name on file | Email address on file |
| 14327085 | Name on file | Email address on file |
| 15054369 | Name on file | Email address on file |
| 15247169 | Name on file | Email address on file |
| 14287114 | Name on file | Email address on file |
| 13176281 | Name on file | Email address on file |
| 14652340 | Name on file | Email address on file |
| 15008990 | Name on file | Email address on file |
| 15167813 | Name on file | Email address on file |
| 15154092 | Name on file | Email address on file |
| 15164617 | Name on file | Email address on file |
| 15098448 | Name on file | Email address on file |
| 13180032 | Name on file | Email address on file |
| 15275054 | Name on file | Email address on file |
| 15281564 | Name on file | Email address on file |
| 15066438 | Name on file | Email address on file |
| 15000871 | Name on file | Email address on file |
| 15113157 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15282170 | Name on file | Email address on file |
| 15097416 | Name on file | Email address on file |
| 14333210 | Name on file | Email address on file |
| 13405745 | Name on file | Email address on file |
| 14989646 | Name on file | Email address on file |
| 15258175 | Name on file | Email address on file |
| 14986559 | Name on file | Email address on file |
| 13198646 | Name on file | Email address on file |
| 15062952 | Name on file | Email address on file |
| 13227723 | Name on file | Email address on file |
| 13146561 | Name on file | Email address on file |
| 15047856 | Name on file | Email address on file |
| 15239947 | Name on file | Email address on file |
| 15040440 | Name on file | Email address on file |
| 15276139 | Name on file | Email address on file |
| 15290480 | Name on file | Email address on file |
| 14941908 | Name on file | Email address on file |
| 15192408 | Name on file | Email address on file |
| 14145205 | Name on file | Email address on file |
| 13511430 | Name on file | Email address on file |
| 13745585 | Name on file | Email address on file |
| 14126663 | Name on file | Email address on file |
| 14650644 | Name on file | Email address on file |
| 14650644 | Name on file | Email address on file |
| 13450915 | Name on file | Email address on file |
| 14038922 | Name on file | Email address on file |
| 13694041 | Name on file | Email address on file |
| 14244835 | Name on file | Email address on file |
| 14538992 | Name on file | Email address on file |
| 13600825 | Name on file | Email address on file |
| 14537785 | Name on file | Email address on file |
| 13331343 | Name on file | Email address on file |
| 19022720 | Name on file | Email address on file |
| 14622724 | Name on file | Email address on file |
| 14622724 | Name on file | Email address on file |
| 14657690 | Name on file | Email address on file |
| 14039208 | Name on file | Email address on file |
| 13532011 | Name on file | Email address on file |
| 14518823 | Name on file | Email address on file |
| 13904751 | Name on file | Email address on file |
| 14036172 | Name on file | Email address on file |
| 13922063 | Name on file | Email address on file |
| 14614110 | Name on file | Email address on file |
| 14614110 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13647351 | Name on file | Email address on file |
| 15404456 | Name on file | Email address on file |
| 13178282 | Name on file | Email address on file |
| 14254795 | Name on file | Email address on file |
| 13243306 | Name on file | Email address on file |
| 13400116 | Name on file | Email address on file |
| 22423408 | Name on file | Email address on file |
| 14216963 | Name on file | Email address on file |
| 13870584 | Name on file | Email address on file |
| 13759401 | Name on file | Email address on file |
| 14653386 | Name on file | Email address on file |
| 14653386 | Name on file | Email address on file |
| 13941812 | Name on file | Email address on file |
| 14523206 | Name on file | Email address on file |
| 13884249 | Name on file | Email address on file |
| 14173291 | Name on file | Email address on file |
| 13272485 | Name on file | Email address on file |
| 13931304 | Name on file | Email address on file |
| 14101956 | Name on file | Email address on file |
| 14549163 | Name on file | Email address on file |
| 13861628 | Name on file | Email address on file |
| 14076344 | Name on file | Email address on file |
| 14586364 | Name on file | Email address on file |
| 14586364 | Name on file | Email address on file |
| 14064687 | Name on file | Email address on file |
| 14636012 | Name on file | Email address on file |
| 13297597 | Name on file | Email address on file |
| 14484929 | Name on file | Email address on file |
| 13719408 | Name on file | Email address on file |
| 14109027 | Name on file | Email address on file |
| 14620644 | Name on file | Email address on file |
| 14620644 | Name on file | Email address on file |
| 13920173 | Name on file | Email address on file |
| 13251446 | Name on file | Email address on file |
| 13689041 | Name on file | Email address on file |
| 14620642 | Name on file | Email address on file |
| 14620642 | Name on file | Email address on file |
| 13594678 | Name on file | Email address on file |
| 13420532 | Name on file | Email address on file |
| 13921744 | Name on file | Email address on file |
| 14369017 | Name on file | Email address on file |
| 15555890 | Name on file | Email address on file |
| 15555890 | Name on file | Email address on file |
| 14660484 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14249559 | Name on file | Email address on file |
| 13447754 | Name on file | Email address on file |
| 13825880 | Name on file | Email address on file |
| 13799946 | Name on file | Email address on file |
| 15145285 | Name on file | Email address on file |
| 13846240 | Name on file | Email address on file |
| 13433688 | Name on file | Email address on file |
| 13298750 | Name on file | Email address on file |
| 14547520 | Name on file | Email address on file |
| 13837644 | Name on file | Email address on file |
| 14497739 | Name on file | Email address on file |
| 14163217 | Name on file | Email address on file |
| 13856646 | Name on file | Email address on file |
| 14032563 | Name on file | Email address on file |
| 13405900 | Name on file | Email address on file |
| 13385113 | Name on file | Email address on file |
| 13428714 | Name on file | Email address on file |
| 14272205 | Name on file | Email address on file |
| 13352957 | Name on file | Email address on file |
| 18257656 | Name on file | Email address on file |
| 18936950 | Name on file | Email address on file |
| 18310701 | Name on file | Email address on file |
| 19029328 | Name on file | Email address on file |
| 18295517 | Name on file | Email address on file |
| 19027465 | Name on file | Email address on file |
| 19000366 | Name on file | Email address on file |
| 19002872 | Name on file | Email address on file |
| 19016010 | Name on file | Email address on file |
| 18952061 | Name on file | Email address on file |
| 18310078 | Name on file | Email address on file |
| 18965938 | Name on file | Email address on file |
| 18247840 | Name on file | Email address on file |
| 18245111 | Name on file | Email address on file |
| 18998826 | Name on file | Email address on file |
| 18965290 | Name on file | Email address on file |
| 18965420 | Name on file | Email address on file |
| 18966307 | Name on file | Email address on file |
| 19006234 | Name on file | Email address on file |
| 18324442 | Name on file | Email address on file |
| 18281349 | Name on file | Email address on file |
| 18980002 | Name on file | Email address on file |
| 18990634 | Name on file | Email address on file |
| 18970173 | Name on file | Email address on file |
| 18241245 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18962722 | Name on file | Email address on file |
| 18329077 | Name on file | Email address on file |
| 18300570 | Name on file | Email address on file |
| 18268488 | Name on file | Email address on file |
| 18954241 | Name on file | Email address on file |
| 18305854 | Name on file | Email address on file |
| 19004969 | Name on file | Email address on file |
| 15140300 | Name on file | Email address on file |
| 14438061 | Name on file | Email address on file |
| 13529981 | Name on file | Email address on file |
| 14042778 | Name on file | Email address on file |
| 14658913 | Name on file | Email address on file |
| 14658913 | Name on file | Email address on file |
| 13515182 | Name on file | Email address on file |
| 14212168 | Name on file | Email address on file |
| 13558353 | Name on file | Email address on file |
| 14291750 | Name on file | Email address on file |
| 13437878 | Name on file | Email address on file |
| 14194499 | Name on file | Email address on file |
| 13220435 | Name on file | Email address on file |
| 18298302 | Name on file | Email address on file |
| 18238892 | Name on file | Email address on file |
| 13753883 | Name on file | Email address on file |
| 15203732 | Name on file | Email address on file |
| 13189666 | Name on file | Email address on file |
| 14608854 | Name on file | Email address on file |
| 15077651 | Name on file | Email address on file |
| 15156387 | Name on file | Email address on file |
| 13529651 | Name on file | Email address on file |
| 14961780 | Name on file | Email address on file |
| 15104604 | Name on file | Email address on file |
| 14420367 | Name on file | Email address on file |
| 13794869 | Name on file | Email address on file |
| 14480597 | Name on file | Email address on file |
| 14028826 | Name on file | Email address on file |
| 14104948 | Name on file | Email address on file |
| 14270598 | Name on file | Email address on file |
| 13464713 | Name on file | Email address on file |
| 13607293 | Name on file | Email address on file |
| 13574805 | Name on file | Email address on file |
| 14045953 | Name on file | Email address on file |
| 14626325 | Name on file | Email address on file |
| 13995981 | Name on file | Email address on file |
| 13821429 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14019249 | Name on file | Email address on file |
| 14505627 | Name on file | Email address on file |
| 14468716 | Name on file | Email address on file |
| 14383288 | Name on file | Email address on file |
| 15408579 | Name on file | Email address on file |
| 14591006 | Name on file | Email address on file |
| 14428253 | Name on file | Email address on file |
| 14168791 | Name on file | Email address on file |
| 18317134 | Name on file | Email address on file |
| 18943768 | Name on file | Email address on file |
| 13187219 | Name on file | Email address on file |
| 14602909 | Name on file | Email address on file |
| 14536670 | Name on file | Email address on file |
| 14919658 | Name on file | Email address on file |
| 13304910 | Name on file | Email address on file |
| 13916116 | Name on file | Email address on file |
| 14514139 | Name on file | Email address on file |
| 14925444 | Name on file | Email address on file |
| 14510386 | Name on file | Email address on file |
| 13834776 | Name on file | Email address on file |
| 13679243 | Name on file | Email address on file |
| 15240418 | Name on file | Email address on file |
| 15248009 | Name on file | Email address on file |
| 15182912 | Name on file | Email address on file |
| 13643376 | Name on file | Email address on file |
| 14202971 | Name on file | Email address on file |
| 13528183 | Name on file | Email address on file |
| 14085369 | Name on file | Email address on file |
| 15406909 | Name on file | Email address on file |
| 13637904 | Name on file | Email address on file |
| 14926908 | Name on file | Email address on file |
| 13788060 | Name on file | Email address on file |
| 13351838 | Name on file | Email address on file |
| 18980545 | Name on file | Email address on file |
| 14211061 | Name on file | Email address on file |
| 15047598 | Name on file | Email address on file |
| 15172809 | Name on file | Email address on file |
| 15055514 | Name on file | Email address on file |
| 13778121 | Name on file | Email address on file |
| 13992513 | Name on file | Email address on file |
| 15215183 | Name on file | Email address on file |
| 15208312 | Name on file | Email address on file |
| 15254544 | Name on file | Email address on file |
| 15188489 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15272021 | Name on file | Email address on file |
| 15159482 | Name on file | Email address on file |
| 14953105 | Name on file | Email address on file |
| 15013606 | Name on file | Email address on file |
| 15211257 | Name on file | Email address on file |
| 15258804 | Name on file | Email address on file |
| 15287702 | Name on file | Email address on file |
| 15279179 | Name on file | Email address on file |
| 15075732 | Name on file | Email address on file |
| 14908855 | Name on file | Email address on file |
| 14310006 | Name on file | Email address on file |
| 14935150 | Name on file | Email address on file |
| 15284673 | Name on file | Email address on file |
| 18952817 | Name on file | Email address on file |
| 13743055 | Name on file | Email address on file |
| 15166087 | Name on file | Email address on file |
| 15242410 | Name on file | Email address on file |
| 15237839 | Name on file | Email address on file |
| 14994646 | Name on file | Email address on file |
| 14994646 | Name on file | Email address on file |
| 13211073 | Name on file | Email address on file |
| 15085820 | Name on file | Email address on file |
| 15235500 | Name on file | Email address on file |
| 15287537 | Name on file | Email address on file |
| 13139772 | Name on file | Email address on file |
| 15024856 | Name on file | Email address on file |
| 14930124 | Name on file | Email address on file |
| 15290625 | Name on file | Email address on file |
| 15290625 | Name on file | Email address on file |
| 15273735 | Name on file | Email address on file |
| 15088512 | Name on file | Email address on file |
| 15275270 | Name on file | Email address on file |
| 15376124 | Name on file | Email address on file |
| 13459019 | Name on file | Email address on file |
| 15204164 | Name on file | Email address on file |
| 15150285 | Name on file | Email address on file |
| 15056826 | Name on file | Email address on file |
| 15136548 | Name on file | Email address on file |
| 15071892 | Name on file | Email address on file |
| 15038742 | Name on file | Email address on file |
| 14972212 | Name on file | Email address on file |
| 15087902 | Name on file | Email address on file |
| 15168938 | Name on file | Email address on file |
| 14487437 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14909910 | Name on file | Email address on file |
| 15036529 | Name on file | Email address on file |
| 14996554 | Name on file | Email address on file |
| 15274390 | Name on file | Email address on file |
| 14936639 | Name on file | Email address on file |
| 15142083 | Name on file | Email address on file |
| 14446641 | Name on file | Email address on file |
| 14380623 | Name on file | Email address on file |
| 14524081 | Name on file | Email address on file |
| 14328630 | Name on file | Email address on file |
| 14493876 | Name on file | Email address on file |
| 14405995 | Name on file | Email address on file |
| 14332709 | Name on file | Email address on file |
| 14518065 | Name on file | Email address on file |
| 14139688 | Name on file | Email address on file |
| 14512761 | Name on file | Email address on file |
| 14554755 | Name on file | Email address on file |
| 14427827 | Name on file | Email address on file |
| 13542388 | Name on file | Email address on file |
| 14497698 | Name on file | Email address on file |
| 14512244 | Name on file | Email address on file |
| 13219004 | Name on file | Email address on file |
| 14389835 | Name on file | Email address on file |
| 14682736 | Name on file | Email address on file |
| 14479792 | Name on file | Email address on file |
| 14630137 | Name on file | Email address on file |
| 14678711 | Name on file | Email address on file |
| 14371158 | Name on file | Email address on file |
| 14510733 | Name on file | Email address on file |
| 14470893 | Name on file | Email address on file |
| 14351830 | Name on file | Email address on file |
| 14186878 | Name on file | Email address on file |
| 13424047 | Name on file | Email address on file |
| 15091512 | Name on file | Email address on file |
| 15282453 | Name on file | Email address on file |
| 15263103 | Name on file | Email address on file |
| 14937225 | Name on file | Email address on file |
| 13219305 | Name on file | Email address on file |
| 13968612 | Name on file | Email address on file |
| 13380647 | Name on file | Email address on file |
| 14624389 | Name on file | Email address on file |
| 14177482 | Name on file | Email address on file |
| 15153498 | Name on file | Email address on file |
| 13346278 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14592986 | Name on file | Email address on file |
| 14592986 | Name on file | Email address on file |
| 13341938 | Name on file | Email address on file |
| 14272108 | Name on file | Email address on file |
| 13231601 | Name on file | Email address on file |
| 14604382 | Name on file | Email address on file |
| 13610748 | Name on file | Email address on file |
| 13815612 | Name on file | Email address on file |
| 14620220 | Name on file | Email address on file |
| 15073567 | Name on file | Email address on file |
| 13154205 | Name on file | Email address on file |
| 13842156 | Name on file | Email address on file |
| 13257262 | Name on file | Email address on file |
| 13439062 | Name on file | Email address on file |
| 14278090 | Name on file | Email address on file |
| 13515448 | Name on file | Email address on file |
| 14070207 | Name on file | Email address on file |
| 13581956 | Name on file | Email address on file |
| 14380382 | Name on file | Email address on file |
| 14284512 | Name on file | Email address on file |
| 14538980 | Name on file | Email address on file |
| 13665889 | Name on file | Email address on file |
| 13400899 | Name on file | Email address on file |
| 13470327 | Name on file | Email address on file |
| 14254563 | Name on file | Email address on file |
| 14254563 | Name on file | Email address on file |
| 13308197 | Name on file | Email address on file |
| 14089704 | Name on file | Email address on file |
| 14034652 | Name on file | Email address on file |
| 13283814 | Name on file | Email address on file |
| 13160114 | Name on file | Email address on file |
| 13428712 | Name on file | Email address on file |
| 13715431 | Name on file | Email address on file |
| 13243382 | Name on file | Email address on file |
| 13169913 | Name on file | Email address on file |
| 15075729 | Name on file | Email address on file |
| 13188426 | Name on file | Email address on file |
| 14195831 | Name on file | Email address on file |
| 14559537 | Name on file | Email address on file |
| 14551619 | Name on file | Email address on file |
| 13158104 | Name on file | Email address on file |
| 14347800 | Name on file | Email address on file |
| 15202463 | Name on file | Email address on file |
| 13751867 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14983309 | Name on file | Email address on file |
| 14237256 | Name on file | Email address on file |
| 15380365 | Name on file | Email address on file |
| 13846931 | Name on file | Email address on file |
| 13148188 | Name on file | Email address on file |
| 13846879 | Name on file | Email address on file |
| 13528013 | Name on file | Email address on file |
| 13527807 | Name on file | Email address on file |
| 13158898 | Name on file | Email address on file |
| 14662127 | Name on file | Email address on file |
| 15379695 | Name on file | Email address on file |
| 13217936 | Name on file | Email address on file |
| 13206283 | Name on file | Email address on file |
| 13984309 | Name on file | Email address on file |
| 13359719 | Name on file | Email address on file |
| 13549486 | Name on file | Email address on file |
| 13815845 | Name on file | Email address on file |
| 13383144 | Name on file | Email address on file |
| 13771452 | Name on file | Email address on file |
| 15075190 | Name on file | Email address on file |
| 15109398 | Name on file | Email address on file |
| 13574090 | Name on file | Email address on file |
| 14144685 | Name on file | Email address on file |
| 13415846 | Name on file | Email address on file |
| 18306674 | Name on file | Email address on file |
| 15251629 | Name on file | Email address on file |
| 14143268 | Name on file | Email address on file |
| 15227609 | Name on file | Email address on file |
| 13243828 | Name on file | Email address on file |
| 15248592 | Name on file | Email address on file |
| 14548332 | Name on file | Email address on file |
| 14677574 | Name on file | Email address on file |
| 14677574 | Name on file | Email address on file |
| 14315716 | Name on file | Email address on file |
| 14383253 | Name on file | Email address on file |
| 18291073 | Name on file | Email address on file |
| 13843238 | Name on file | Email address on file |
| 14466171 | Name on file | Email address on file |
| 14528505 | Name on file | Email address on file |
| 14341609 | Name on file | Email address on file |
| 13801758 | Name on file | Email address on file |
| 13240763 | Name on file | Email address on file |
| 14672604 | Name on file | Email address on file |
| 13890959 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14489636 | Name on file | Email address on file |
| 14352326 | Name on file | Email address on file |
| 15216427 | Name on file | Email address on file |
| 15028294 | Name on file | Email address on file |
| 14103548 | Name on file | Email address on file |
| 13567388 | Name on file | Email address on file |
| 13406527 | Name on file | Email address on file |
| 13372413 | Name on file | Email address on file |
| 13424209 | Name on file | Email address on file |
| 14189998 | Name on file | Email address on file |
| 14323957 | Name on file | Email address on file |
| 13507740 | Name on file | Email address on file |
| 14974825 | Name on file | Email address on file |
| 15112350 | Name on file | Email address on file |
| 14232049 | Name on file | Email address on file |
| 18955579 | Name on file | Email address on file |
| 18249759 | Name on file | Email address on file |
| 19025225 | Name on file | Email address on file |
| 14924068 | Name on file | Email address on file |
| 15286948 | Name on file | Email address on file |
| 15047245 | Name on file | Email address on file |
| 14042825 | Name on file | Email address on file |
| 14667048 | Name on file | Email address on file |
| 14667048 | Name on file | Email address on file |
| 13165130 | Name on file | Email address on file |
| 15397305 | Name on file | Email address on file |
| 14074766 | Name on file | Email address on file |
| 14914626 | Name on file | Email address on file |
| 13665356 | Name on file | Email address on file |
| 13460490 | Name on file | Email address on file |
| 14409199 | Name on file | Email address on file |
| 14662974 | Name on file | Email address on file |
| 19028396 | Name on file | Email address on file |
| 15374870 | Name on file | Email address on file |
| 13999068 | Name on file | Email address on file |
| 13314950 | Name on file | Email address on file |
| 13746741 | Name on file | Email address on file |
| 15105951 | Name on file | Email address on file |
| 14921011 | Name on file | Email address on file |
| 15212982 | Name on file | Email address on file |
| 14996401 | Name on file | Email address on file |
| 16851868 | Name on file | Email address on file |
| 14652576 | Name on file | Email address on file |
| 13297564 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13799328 | Name on file | Email address on file |
| 13747257 | Name on file | Email address on file |
| 13580757 | Name on file | Email address on file |
| 14090653 | Name on file | Email address on file |
| 13950718 | Name on file | Email address on file |
| 15110681 | Name on file | Email address on file |
| 13440228 | Name on file | Email address on file |
| 14369470 | Name on file | Email address on file |
| 15127388 | Name on file | Email address on file |
| 13329218 | Name on file | Email address on file |
| 14553355 | Name on file | Email address on file |
| 19008636 | Name on file | Email address on file |
| 13228038 | Name on file | Email address on file |
| 18329609 | Name on file | Email address on file |
| 12048168 | Name on file | Email address on file |
| 13868176 | Name on file | Email address on file |
| 14426973 | Name on file | Email address on file |
| 18961389 | Name on file | Email address on file |
| 14242554 | Name on file | Email address on file |
| 14514161 | Name on file | Email address on file |
| 14072221 | Name on file | Email address on file |
| 14536269 | Name on file | Email address on file |
| 14022757 | Name on file | Email address on file |
| 13474902 | Name on file | Email address on file |
| 13652283 | Name on file | Email address on file |
| 14045147 | Name on file | Email address on file |
| 13645905 | Name on file | Email address on file |
| 15272852 | Name on file | Email address on file |
| 15272852 | Name on file | Email address on file |
| 15099044 | Name on file | Email address on file |
| 18960590 | Name on file | Email address on file |
| 14207366 | Name on file | Email address on file |
| 18961042 | Name on file | Email address on file |
| 14379167 | Name on file | Email address on file |
| 14133086 | Name on file | Email address on file |
| 13686924 | Name on file | Email address on file |
| 15131629 | Name on file | Email address on file |
| 13477340 | Name on file | Email address on file |
| 14642418 | Name on file | Email address on file |
| 13500964 | Name on file | Email address on file |
| 14653269 | Name on file | Email address on file |
| 14651321 | Name on file | Email address on file |
| 13504782 | Name on file | Email address on file |
| 14629829 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14048984 | Name on file | Email address on file |
| 14134984 | Name on file | Email address on file |
| 13257076 | Name on file | Email address on file |
| 15236576 | Name on file | Email address on file |
| 13775518 | Name on file | Email address on file |
| 13879219 | Name on file | Email address on file |
| 16851773 | Name on file | Email address on file |
| 15406413 | Name on file | Email address on file |
| 13726614 | Name on file | Email address on file |
| 13566034 | Name on file | Email address on file |
| 13448898 | Name on file | Email address on file |
| 13906337 | Name on file | Email address on file |
| 13144121 | Name on file | Email address on file |
| 13605664 | Name on file | Email address on file |
| 14302733 | Name on file | Email address on file |
| 14526803 | Name on file | Email address on file |
| 13817221 | Name on file | Email address on file |
| 14406653 | Name on file | Email address on file |
| 14416984 | Name on file | Email address on file |
| 15274248 | Name on file | Email address on file |
| 14336946 | Name on file | Email address on file |
| 14475101 | Name on file | Email address on file |
| 14688270 | Name on file | Email address on file |
| 14004286 | Name on file | Email address on file |
| 14632692 | Name on file | Email address on file |
| 14215574 | Name on file | Email address on file |
| 14215574 | Name on file | Email address on file |
| 14256350 | Name on file | Email address on file |
| 13296324 | Name on file | Email address on file |
| 14058614 | Name on file | Email address on file |
| 13922463 | Name on file | Email address on file |
| 14277468 | Name on file | Email address on file |
| 13353989 | Name on file | Email address on file |
| 13280829 | Name on file | Email address on file |
| 14048532 | Name on file | Email address on file |
| 13293939 | Name on file | Email address on file |
| 14593583 | Name on file | Email address on file |
| 13804713 | Name on file | Email address on file |
| 13974015 | Name on file | Email address on file |
| 14343965 | Name on file | Email address on file |
| 18266021 | Name on file | Email address on file |
| 15156827 | Name on file | Email address on file |
| 14971963 | Name on file | Email address on file |
| 15005189 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14643039 | Name on file | Email address on file |
| 14925810 | Name on file | Email address on file |
| 15228224 | Name on file | Email address on file |
| 14397683 | Name on file | Email address on file |
| 14401110 | Name on file | Email address on file |
| 14492183 | Name on file | Email address on file |
| 13164680 | Name on file | Email address on file |
| 13869842 | Name on file | Email address on file |
| 14941677 | Name on file | Email address on file |
| 16850959 | Name on file | Email address on file |
| 13314144 | Name on file | Email address on file |
| 14516068 | Name on file | Email address on file |
| 14136929 | Name on file | Email address on file |
| 14162110 | Name on file | Email address on file |
| 13591450 | Name on file | Email address on file |
| 18338714 | Name on file | Email address on file |
| 18338783 | Name on file | Email address on file |
| 18321955 | Name on file | Email address on file |
| 13266627 | Name on file | Email address on file |
| 15394372 | Name on file | Email address on file |
| 18949265 | Name on file | Email address on file |
| 14336928 | Name on file | Email address on file |
| 13707803 | Name on file | Email address on file |
| 13739657 | Name on file | Email address on file |
| 14004111 | Name on file | Email address on file |
| 13519898 | Name on file | Email address on file |
| 13775979 | Name on file | Email address on file |
| 18338461 | Name on file | Email address on file |
| 13237864 | Name on file | Email address on file |
| 14553996 | Name on file | Email address on file |
| 14539853 | Name on file | Email address on file |
| 14040550 | Name on file | Email address on file |
| 14611597 | Name on file | Email address on file |
| 13185719 | Name on file | Email address on file |
| 14386944 | Name on file | Email address on file |
| 13698154 | Name on file | Email address on file |
| 14953188 | Name on file | Email address on file |
| 13910569 | Name on file | Email address on file |
| 18238843 | Name on file | Email address on file |
| 13527857 | Name on file | Email address on file |
| 14551045 | Name on file | Email address on file |
| 13158447 | Name on file | Email address on file |
| 14620241 | Name on file | Email address on file |
| 18939054 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15017738 | Name on file | Email address on file |
| 14361369 | Name on file | Email address on file |
| 18308506 | Name on file | Email address on file |
| 13331414 | Name on file | Email address on file |
| 14131073 | Name on file | Email address on file |
| 14641575 | Name on file | Email address on file |
| 14037333 | Name on file | Email address on file |
| 14631680 | Name on file | Email address on file |
| 13287915 | Name on file | Email address on file |
| 13375978 | Name on file | Email address on file |
| 13519635 | Name on file | Email address on file |
| 14132092 | Name on file | Email address on file |
| 15205017 | Name on file | Email address on file |
| 13146541 | Name on file | Email address on file |
| 13887417 | Name on file | Email address on file |
| 14418841 | Name on file | Email address on file |
| 14319663 | Name on file | Email address on file |
| 14584418 | Name on file | Email address on file |
| 14683887 | Name on file | Email address on file |
| 15380245 | Name on file | Email address on file |
| 15260829 | Name on file | Email address on file |
| 14287538 | Name on file | Email address on file |
| 13977211 | Name on file | Email address on file |
| 15368188 | Name on file | Email address on file |
| 13251113 | Name on file | Email address on file |
| 13807572 | Name on file | Email address on file |
| 15249439 | Name on file | Email address on file |
| 13566309 | Name on file | Email address on file |
| 15000017 | Name on file | Email address on file |
| 15010363 | Name on file | Email address on file |
| 18999891 | Name on file | Email address on file |
| 13572655 | Name on file | Email address on file |
| 18257600 | Name on file | Email address on file |
| 13884524 | Name on file | Email address on file |
| 13538860 | Name on file | Email address on file |
| 13960038 | Name on file | Email address on file |
| 14545599 | Name on file | Email address on file |
| 14096539 | Name on file | Email address on file |
| 13888131 | Name on file | Email address on file |
| 13639593 | Name on file | Email address on file |
| 13737678 | Name on file | Email address on file |
| 13312661 | Name on file | Email address on file |
| 14644252 | Name on file | Email address on file |
| 13234913 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13946620 | Name on file | Email address on file |
| 14106718 | Name on file | Email address on file |
| 14143007 | Name on file | Email address on file |
| 15378046 | Name on file | Email address on file |
| 14610830 | Name on file | Email address on file |
| 14031217 | Name on file | Email address on file |
| 14651355 | Name on file | Email address on file |
| 18249557 | Name on file | Email address on file |
| 18990589 | Name on file | Email address on file |
| 18952885 | Name on file | Email address on file |
| 13140087 | Name on file | Email address on file |
| 15159538 | Name on file | Email address on file |
| 15033401 | Name on file | Email address on file |
| 15173330 | Name on file | Email address on file |
| 18286269 | Name on file | Email address on file |
| 15277314 | Name on file | Email address on file |
| 18997949 | Name on file | Email address on file |
| 14028659 | Name on file | Email address on file |
| 15150468 | Name on file | Email address on file |
| 18250167 | Name on file | Email address on file |
| 14949828 | Name on file | Email address on file |
| 14476970 | Name on file | Email address on file |
| 13984221 | Name on file | Email address on file |
| 14634981 | Name on file | Email address on file |
| 13498515 | Name on file | Email address on file |
| 13204605 | Name on file | Email address on file |
| 14549595 | Name on file | Email address on file |
| 14660145 | Name on file | Email address on file |
| 13336141 | Name on file | Email address on file |
| 14265331 | Name on file | Email address on file |
| 13577005 | Name on file | Email address on file |
| 14655558 | Name on file | Email address on file |
| 18272255 | Name on file | Email address on file |
| 15199752 | Name on file | Email address on file |
| 13588029 | Name on file | Email address on file |
| 14184924 | Name on file | Email address on file |
| 15150660 | Name on file | Email address on file |
| 18981918 | Name on file | Email address on file |
| 18320648 | Name on file | Email address on file |
| 13256069 | Name on file | Email address on file |
| 13164468 | Name on file | Email address on file |
| 22142048 | Name on file | Email address on file |
| 14959568 | Name on file | Email address on file |
| 15039375 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14982825 | Name on file | Email address on file |
| 13416139 | Name on file | Email address on file |
| 18278291 | Name on file | Email address on file |
| 14365657 | Name on file | Email address on file |
| 13898737 | Name on file | Email address on file |
| 13148859 | Name on file | Email address on file |
| 14084468 | Name on file | Email address on file |
| 13550771 | Name on file | Email address on file |
| 14473592 | Name on file | Email address on file |
| 18246276 | Name on file | Email address on file |
| 18245900 | Name on file | Email address on file |
| 13141329 | Name on file | Email address on file |
| 14633803 | Name on file | Email address on file |
| 14633803 | Name on file | Email address on file |
| 14191401 | Name on file | Email address on file |
| 15256123 | Name on file | Email address on file |
| 18290266 | Name on file | Email address on file |
| 18264967 | Name on file | Email address on file |
| 13336691 | Name on file | Email address on file |
| 15202514 | Name on file | Email address on file |
| 14983027 | Name on file | Email address on file |
| 15004370 | Name on file | Email address on file |
| 14395683 | Name on file | Email address on file |
| 14544355 | Name on file | Email address on file |
| 14972745 | Name on file | Email address on file |
| 13320890 | Name on file | Email address on file |
| 15079942 | Name on file | Email address on file |
| 14419141 | Name on file | Email address on file |
| 14036941 | Name on file | Email address on file |
| 14646521 | Name on file | Email address on file |
| 13956424 | Name on file | Email address on file |
| 14277773 | Name on file | Email address on file |
| 13635452 | Name on file | Email address on file |
| 13612568 | Name on file | Email address on file |
| 13480205 | Name on file | Email address on file |
| 13315143 | Name on file | Email address on file |
| 13456508 | Name on file | Email address on file |
| 15165232 | Name on file | Email address on file |
| 15290655 | Name on file | Email address on file |
| 14064927 | Name on file | Email address on file |
| 13568972 | Name on file | Email address on file |
| 13590771 | Name on file | Email address on file |
| 13591015 | Name on file | Email address on file |
| 14368238 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14243788 | Name on file | Email address on file |
| 13587772 | Name on file | Email address on file |
| 14554137 | Name on file | Email address on file |
| 14461464 | Name on file | Email address on file |
| 13876634 | Name on file | Email address on file |
| 14278530 | Name on file | Email address on file |
| 13607517 | Name on file | Email address on file |
| 14628372 | Name on file | Email address on file |
| 14628372 | Name on file | Email address on file |
| 14544249 | Name on file | Email address on file |
| 14647453 | Name on file | Email address on file |
| 13576213 | Name on file | Email address on file |
| 13420051 | Name on file | Email address on file |
| 13905797 | Name on file | Email address on file |
| 13291959 | Name on file | Email address on file |
| 13595117 | Name on file | Email address on file |
| 14606056 | Name on file | Email address on file |
| 14606056 | Name on file | Email address on file |
| 13273350 | Name on file | Email address on file |
| 13393100 | Name on file | Email address on file |
| 14273117 | Name on file | Email address on file |
| 13548657 | Name on file | Email address on file |
| 14554168 | Name on file | Email address on file |
| 14171045 | Name on file | Email address on file |
| 18299831 | Name on file | Email address on file |
| 13347875 | Name on file | Email address on file |
| 14072680 | Name on file | Email address on file |
| 14601965 | Name on file | Email address on file |
| 14646909 | Name on file | Email address on file |
| 14908247 | Name on file | Email address on file |
| 14479870 | Name on file | Email address on file |
| 14673682 | Name on file | Email address on file |
| 14542210 | Name on file | Email address on file |
| 14354531 | Name on file | Email address on file |
| 13503040 | Name on file | Email address on file |
| 14494106 | Name on file | Email address on file |
| 14654557 | Name on file | Email address on file |
| 13495205 | Name on file | Email address on file |
| 14381333 | Name on file | Email address on file |
| 15377091 | Name on file | Email address on file |
| 13538569 | Name on file | Email address on file |
| 13155825 | Name on file | Email address on file |
| 14336937 | Name on file | Email address on file |
| 14595545 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14595545 | Name on file | Email address on file |
| 14533281 | Name on file | Email address on file |
| 13153719 | Name on file | Email address on file |
| 13712833 | Name on file | Email address on file |
| 13216514 | Name on file | Email address on file |
| 14143368 | Name on file | Email address on file |
| 14551913 | Name on file | Email address on file |
| 13675449 | Name on file | Email address on file |
| 18967300 | Name on file | Email address on file |
| 14553681 | Name on file | Email address on file |
| 15372477 | Name on file | Email address on file |
| 13886841 | Name on file | Email address on file |
| 13761521 | Name on file | Email address on file |
| 13336996 | Name on file | Email address on file |
| 14951275 | Name on file | Email address on file |
| 13548077 | Name on file | Email address on file |
| 14905825 | Name on file | Email address on file |
| 13973025 | Name on file | Email address on file |
| 14549193 | Name on file | Email address on file |
| 13628220 | Name on file | Email address on file |
| 14271942 | Name on file | Email address on file |
| 14552707 | Name on file | Email address on file |
| 14633928 | Name on file | Email address on file |
| 14602087 | Name on file | Email address on file |
| 13784231 | Name on file | Email address on file |
| 15411860 | Name on file | Email address on file |
| 14687860 | Name on file | Email address on file |
| 14687860 | Name on file | Email address on file |
| 14479334 | Name on file | Email address on file |
| 14678117 | Name on file | Email address on file |
| 13194302 | Name on file | Email address on file |
| 14503198 | Name on file | Email address on file |
| 13960269 | Name on file | Email address on file |
| 14397057 | Name on file | Email address on file |
| 13292032 | Name on file | Email address on file |
| 14380861 | Name on file | Email address on file |
| 14661727 | Name on file | Email address on file |
| 13562660 | Name on file | Email address on file |
| 14044608 | Name on file | Email address on file |
| 14670939 | Name on file | Email address on file |
| 14545862 | Name on file | Email address on file |
| 13777222 | Name on file | Email address on file |
| 13802290 | Name on file | Email address on file |
| 13610127 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13381835 | Name on file | Email address on file |
| 14473659 | Name on file | Email address on file |
| 13443033 | Name on file | Email address on file |
| 14361321 | Name on file | Email address on file |
| 13661135 | Name on file | Email address on file |
| 13442050 | Name on file | Email address on file |
| 13242137 | Name on file | Email address on file |
| 13228058 | Name on file | Email address on file |
| 14365561 | Name on file | Email address on file |
| 14326400 | Name on file | Email address on file |
| 16848656 | Name on file | Email address on file |
| 14315109 | Name on file | Email address on file |
| 14547887 | Name on file | Email address on file |
| 13666467 | Name on file | Email address on file |
| 14154718 | Name on file | Email address on file |
| 15403658 | Name on file | Email address on file |
| 18251410 | Name on file | Email address on file |
| 18309993 | Name on file | Email address on file |
| 18322947 | Name on file | Email address on file |
| 18300158 | Name on file | Email address on file |
| 18274590 | Name on file | Email address on file |
| 18300210 | Name on file | Email address on file |
| 18963116 | Name on file | Email address on file |
| 18333941 | Name on file | Email address on file |
| 18333943 | Name on file | Email address on file |
| 18269632 | Name on file | Email address on file |
| 18299417 | Name on file | Email address on file |
| 18241901 | Name on file | Email address on file |
| 19026845 | Name on file | Email address on file |
| 18284202 | Name on file | Email address on file |
| 19018199 | Name on file | Email address on file |
| 18953749 | Name on file | Email address on file |
| 18243758 | Name on file | Email address on file |
| 18942509 | Name on file | Email address on file |
| 14982718 | Name on file | Email address on file |
| 14089764 | Name on file | Email address on file |
| 13477232 | Name on file | Email address on file |
| 13537989 | Name on file | Email address on file |
| 14537449 | Name on file | Email address on file |
| 15371968 | Name on file | Email address on file |
| 15082161 | Name on file | Email address on file |
| 14449148 | Name on file | Email address on file |
| 13415944 | Name on file | Email address on file |
| 13983346 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14624443 | Name on file | Email address on file |
| 13868597 | Name on file | Email address on file |
| 13604204 | Name on file | Email address on file |
| 13977314 | Name on file | Email address on file |
| 13537176 | Name on file | Email address on file |
| 14444137 | Name on file | Email address on file |
| 14319266 | Name on file | Email address on file |
| 14250190 | Name on file | Email address on file |
| 13513263 | Name on file | Email address on file |
| 13659444 | Name on file | Email address on file |
| 15283587 | Name on file | Email address on file |
| 14042339 | Name on file | Email address on file |
| 13320041 | Name on file | Email address on file |
| 13661706 | Name on file | Email address on file |
| 13208993 | Name on file | Email address on file |
| 13872672 | Name on file | Email address on file |
| 14042002 | Name on file | Email address on file |
| 14349506 | Name on file | Email address on file |
| 13289568 | Name on file | Email address on file |
| 13884838 | Name on file | Email address on file |
| 14189200 | Name on file | Email address on file |
| 13380959 | Name on file | Email address on file |
| 13897360 | Name on file | Email address on file |
| 14389873 | Name on file | Email address on file |
| 14429913 | Name on file | Email address on file |
| 15208280 | Name on file | Email address on file |
| 14247554 | Name on file | Email address on file |
| 13245513 | Name on file | Email address on file |
| 13404520 | Name on file | Email address on file |
| 14547523 | Name on file | Email address on file |
| 14652255 | Name on file | Email address on file |
| 14910389 | Name on file | Email address on file |
| 14380815 | Name on file | Email address on file |
| 14556317 | Name on file | Email address on file |
| 14184495 | Name on file | Email address on file |
| 13469917 | Name on file | Email address on file |
| 14654967 | Name on file | Email address on file |
| 14654967 | Name on file | Email address on file |
| 13525864 | Name on file | Email address on file |
| 15226199 | Name on file | Email address on file |
| 15137398 | Name on file | Email address on file |
| 13354366 | Name on file | Email address on file |
| 14628984 | Name on file | Email address on file |
| 15365678 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14090336 | Name on file | Email address on file |
| 19003108 | Name on file | Email address on file |
| 14632704 | Name on file | Email address on file |
| 14384534 | Name on file | Email address on file |
| 14624396 | Name on file | Email address on file |
| 14613646 | Name on file | Email address on file |
| 13457814 | Name on file | Email address on file |
| 14542226 | Name on file | Email address on file |
| 14582800 | Name on file | Email address on file |
| 16857953 | Name on file | Email address on file |
| 18502257 | Name on file | Email address on file |
| 14601333 | Name on file | Email address on file |
| 13513139 | Name on file | Email address on file |
| 14636420 | Name on file | Email address on file |
| 14316168 | Name on file | Email address on file |
| 14295553 | Name on file | Email address on file |
| 13724844 | Name on file | Email address on file |
| 13795310 | Name on file | Email address on file |
| 14390592 | Name on file | Email address on file |
| 14191950 | Name on file | Email address on file |
| 13926457 | Name on file | Email address on file |
| 14355582 | Name on file | Email address on file |
| 14449333 | Name on file | Email address on file |
| 14669541 | Name on file | Email address on file |
| 14020364 | Name on file | Email address on file |
| 15408350 | Name on file | Email address on file |
| 13724777 | Name on file | Email address on file |
| 14012561 | Name on file | Email address on file |
| 14374600 | Name on file | Email address on file |
| 14347633 | Name on file | Email address on file |
| 14085446 | Name on file | Email address on file |
| 14673342 | Name on file | Email address on file |
| 14588871 | Name on file | Email address on file |
| 14239334 | Name on file | Email address on file |
| 14652540 | Name on file | Email address on file |
| 13501258 | Name on file | Email address on file |
| 14509805 | Name on file | Email address on file |
| 14554349 | Name on file | Email address on file |
| 14329141 | Name on file | Email address on file |
| 14094502 | Name on file | Email address on file |
| 14386723 | Name on file | Email address on file |
| 14679226 | Name on file | Email address on file |
| 13170587 | Name on file | Email address on file |
| 13292838 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14547913 | Name on file | Email address on file |
| 14559595 | Name on file | Email address on file |
| 13812103 | Name on file | Email address on file |
| 14685580 | Name on file | Email address on file |
| 13317074 | Name on file | Email address on file |
| 14555834 | Name on file | Email address on file |
| 13630721 | Name on file | Email address on file |
| 14489562 | Name on file | Email address on file |
| 14061006 | Name on file | Email address on file |
| 13604823 | Name on file | Email address on file |
| 13954710 | Name on file | Email address on file |
| 14678985 | Name on file | Email address on file |
| 14514327 | Name on file | Email address on file |
| 14539482 | Name on file | Email address on file |
| 14677481 | Name on file | Email address on file |
| 14164675 | Name on file | Email address on file |
| 13503589 | Name on file | Email address on file |
| 14594671 | Name on file | Email address on file |
| 14549728 | Name on file | Email address on file |
| 13424528 | Name on file | Email address on file |
| 14349562 | Name on file | Email address on file |
| 14689271 | Name on file | Email address on file |
| 14689271 | Name on file | Email address on file |
| 14484036 | Name on file | Email address on file |
| 13449192 | Name on file | Email address on file |
| 14631202 | Name on file | Email address on file |
| 14626365 | Name on file | Email address on file |
| 13686963 | Name on file | Email address on file |
| 14542234 | Name on file | Email address on file |
| 14514740 | Name on file | Email address on file |
| 13574215 | Name on file | Email address on file |
| 14679404 | Name on file | Email address on file |
| 14189179 | Name on file | Email address on file |
| 14540936 | Name on file | Email address on file |
| 14374650 | Name on file | Email address on file |
| 14226955 | Name on file | Email address on file |
| 14425160 | Name on file | Email address on file |
| 13724648 | Name on file | Email address on file |
| 13229818 | Name on file | Email address on file |
| 14588460 | Name on file | Email address on file |
| 14190064 | Name on file | Email address on file |
| 13372019 | Name on file | Email address on file |
| 14552331 | Name on file | Email address on file |
| 14286924 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14585378 | Name on file | Email address on file |
| 14559254 | Name on file | Email address on file |
| 14649017 | Name on file | Email address on file |
| 13934855 | Name on file | Email address on file |
| 14262488 | Name on file | Email address on file |
| 13323872 | Name on file | Email address on file |
| 14060540 | Name on file | Email address on file |
| 14675978 | Name on file | Email address on file |
| 14432705 | Name on file | Email address on file |
| 14453615 | Name on file | Email address on file |
| 13234014 | Name on file | Email address on file |
| 14397002 | Name on file | Email address on file |
| 14435334 | Name on file | Email address on file |
| 13196268 | Name on file | Email address on file |
| 14547596 | Name on file | Email address on file |
| 14543771 | Name on file | Email address on file |
| 14555299 | Name on file | Email address on file |
| 13697913 | Name on file | Email address on file |
| 14434767 | Name on file | Email address on file |
| 13637649 | Name on file | Email address on file |
| 13740525 | Name on file | Email address on file |
| 13982089 | Name on file | Email address on file |
| 14329640 | Name on file | Email address on file |
| 13828885 | Name on file | Email address on file |
| 14639052 | Name on file | Email address on file |
| 14553063 | Name on file | Email address on file |
| 14429308 | Name on file | Email address on file |
| 13987963 | Name on file | Email address on file |
| 13188220 | Name on file | Email address on file |
| 14544284 | Name on file | Email address on file |
| 14460191 | Name on file | Email address on file |
| 14404132 | Name on file | Email address on file |
| 13171175 | Name on file | Email address on file |
| 14182339 | Name on file | Email address on file |
| 14512420 | Name on file | Email address on file |
| 14406786 | Name on file | Email address on file |
| 14444593 | Name on file | Email address on file |
| 13258839 | Name on file | Email address on file |
| 14012815 | Name on file | Email address on file |
| 14599989 | Name on file | Email address on file |
| 13499013 | Name on file | Email address on file |
| 13777150 | Name on file | Email address on file |
| 13774209 | Name on file | Email address on file |
| 13758790 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13439338 | Name on file | Email address on file |
| 14546529 | Name on file | Email address on file |
| 14650903 | Name on file | Email address on file |
| 14650903 | Name on file | Email address on file |
| 14632209 | Name on file | Email address on file |
| 13513212 | Name on file | Email address on file |
| 13662731 | Name on file | Email address on file |
| 15367836 | Name on file | Email address on file |
| 14262944 | Name on file | Email address on file |
| 14549570 | Name on file | Email address on file |
| 15005234 | Name on file | Email address on file |
| 14501709 | Name on file | Email address on file |
| 13949697 | Name on file | Email address on file |
| 15288029 | Name on file | Email address on file |
| 13471160 | Name on file | Email address on file |
| 14555667 | Name on file | Email address on file |
| 13770054 | Name on file | Email address on file |
| 13327752 | Name on file | Email address on file |
| 14556017 | Name on file | Email address on file |
| 19001504 | Name on file | Email address on file |
| 15272909 | Name on file | Email address on file |
| 13869902 | Name on file | Email address on file |
| 14286886 | Name on file | Email address on file |
| 14100294 | Name on file | Email address on file |
| 14428051 | Name on file | Email address on file |
| 15287779 | Name on file | Email address on file |
| 14161240 | Name on file | Email address on file |
| 13903328 | Name on file | Email address on file |
| 13364969 | Name on file | Email address on file |
| 14544788 | Name on file | Email address on file |
| 13654478 | Name on file | Email address on file |
| 15358365 | Name on file | Email address on file |
| 14558126 | Name on file | Email address on file |
| 14558126 | Name on file | Email address on file |
| 14384894 | Name on file | Email address on file |
| 13421333 | Name on file | Email address on file |
| 14462816 | Name on file | Email address on file |
| 13875814 | Name on file | Email address on file |
| 14554734 | Name on file | Email address on file |
| 14266179 | Name on file | Email address on file |
| 13493021 | Name on file | Email address on file |
| 14586956 | Name on file | Email address on file |
| 14555308 | Name on file | Email address on file |
| 14354024 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13982936 | Name on file | Email address on file |
| 14051632 | Name on file | Email address on file |
| 13318705 | Name on file | Email address on file |
| 13660051 | Name on file | Email address on file |
| 13644224 | Name on file | Email address on file |
| 14422695 | Name on file | Email address on file |
| 14286097 | Name on file | Email address on file |
| 14662114 | Name on file | Email address on file |
| 14537550 | Name on file | Email address on file |
| 14320826 | Name on file | Email address on file |
| 13882415 | Name on file | Email address on file |
| 15381131 | Name on file | Email address on file |
| 14477678 | Name on file | Email address on file |
| 14682416 | Name on file | Email address on file |
| 14443974 | Name on file | Email address on file |
| 13979429 | Name on file | Email address on file |
| 14044629 | Name on file | Email address on file |
| 14659094 | Name on file | Email address on file |
| 13258794 | Name on file | Email address on file |
| 15374294 | Name on file | Email address on file |
| 13382813 | Name on file | Email address on file |
| 14590874 | Name on file | Email address on file |
| 13470540 | Name on file | Email address on file |
| 14404866 | Name on file | Email address on file |
| 14680494 | Name on file | Email address on file |
| 14457862 | Name on file | Email address on file |
| 13503348 | Name on file | Email address on file |
| 13845446 | Name on file | Email address on file |
| 13828913 | Name on file | Email address on file |
| 14532561 | Name on file | Email address on file |
| 13460233 | Name on file | Email address on file |
| 13433645 | Name on file | Email address on file |
| 13991601 | Name on file | Email address on file |
| 14380646 | Name on file | Email address on file |
| 14594746 | Name on file | Email address on file |
| 14610148 | Name on file | Email address on file |
| 14610148 | Name on file | Email address on file |
| 13414714 | Name on file | Email address on file |
| 13698854 | Name on file | Email address on file |
| 14547702 | Name on file | Email address on file |
| 14606086 | Name on file | Email address on file |
| 14606086 | Name on file | Email address on file |
| 14446722 | Name on file | Email address on file |
| 14549361 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14323572 | Name on file | Email address on file |
| 13312119 | Name on file | Email address on file |
| 14635696 | Name on file | Email address on file |
| 14161804 | Name on file | Email address on file |
| 14304735 | Name on file | Email address on file |
| 14453346 | Name on file | Email address on file |
| 13945868 | Name on file | Email address on file |
| 13843289 | Name on file | Email address on file |
| 13587316 | Name on file | Email address on file |
| 14649477 | Name on file | Email address on file |
| 13814083 | Name on file | Email address on file |
| 15403654 | Name on file | Email address on file |
| 13952874 | Name on file | Email address on file |
| 13499430 | Name on file | Email address on file |
| 14613914 | Name on file | Email address on file |
| 15245263 | Name on file | Email address on file |
| 14676104 | Name on file | Email address on file |
| 14676104 | Name on file | Email address on file |
| 13809528 | Name on file | Email address on file |
| 13476789 | Name on file | Email address on file |
| 13868149 | Name on file | Email address on file |
| 14673678 | Name on file | Email address on file |
| 13173248 | Name on file | Email address on file |
| 14000258 | Name on file | Email address on file |
| 14586556 | Name on file | Email address on file |
| 13267262 | Name on file | Email address on file |
| 14536956 | Name on file | Email address on file |
| 13314972 | Name on file | Email address on file |
| 13789236 | Name on file | Email address on file |
| 14485038 | Name on file | Email address on file |
| 14258355 | Name on file | Email address on file |
| 13569799 | Name on file | Email address on file |
| 14592934 | Name on file | Email address on file |
| 14592934 | Name on file | Email address on file |
| 13338833 | Name on file | Email address on file |
| 14552900 | Name on file | Email address on file |
| 13758739 | Name on file | Email address on file |
| 13797735 | Name on file | Email address on file |
| 13211689 | Name on file | Email address on file |
| 14587535 | Name on file | Email address on file |
| 14587535 | Name on file | Email address on file |
| 13212908 | Name on file | Email address on file |
| 13519788 | Name on file | Email address on file |
| 15411891 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13838679 | Name on file | Email address on file |
| 14581296 | Name on file | Email address on file |
| 14581296 | Name on file | Email address on file |
| 15397461 | Name on file | Email address on file |
| 13867266 | Name on file | Email address on file |
| 13969108 | Name on file | Email address on file |
| 14548642 | Name on file | Email address on file |
| 14021130 | Name on file | Email address on file |
| 15404971 | Name on file | Email address on file |
| 14415635 | Name on file | Email address on file |
| 14398359 | Name on file | Email address on file |
| 14622181 | Name on file | Email address on file |
| 13807413 | Name on file | Email address on file |
| 13193271 | Name on file | Email address on file |
| 13857732 | Name on file | Email address on file |
| 14593728 | Name on file | Email address on file |
| 14145392 | Name on file | Email address on file |
| 14628471 | Name on file | Email address on file |
| 14654858 | Name on file | Email address on file |
| 14076387 | Name on file | Email address on file |
| 13810808 | Name on file | Email address on file |
| 13634991 | Name on file | Email address on file |
| 13899635 | Name on file | Email address on file |
| 14674429 | Name on file | Email address on file |
| 14674429 | Name on file | Email address on file |
| 14265563 | Name on file | Email address on file |
| 13178253 | Name on file | Email address on file |
| 14652024 | Name on file | Email address on file |
| 15403942 | Name on file | Email address on file |
| 14410090 | Name on file | Email address on file |
| 14259794 | Name on file | Email address on file |
| 14260213 | Name on file | Email address on file |
| 18954087 | Name on file | Email address on file |
| 18303948 | Name on file | Email address on file |
| 22119814 | Name on file | Email address on file |
| 18991819 | Name on file | Email address on file |
| 18278975 | Name on file | Email address on file |
| 18269576 | Name on file | Email address on file |
| 18254089 | Name on file | Email address on file |
| 18952547 | Name on file | Email address on file |
| 18949707 | Name on file | Email address on file |
| 18299970 | Name on file | Email address on file |
| 18937472 | Name on file | Email address on file |
| 18959323 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15404014 | Name on file | Email address on file |
| 18294370 | Name on file | Email address on file |
| 18263737 | Name on file | Email address on file |
| 18977596 | Name on file | Email address on file |
| 19001717 | Name on file | Email address on file |
| 18328256 | Name on file | Email address on file |
| 18937037 | Name on file | Email address on file |
| 18997297 | Name on file | Email address on file |
| 18299751 | Name on file | Email address on file |
| 18938969 | Name on file | Email address on file |
| 18317064 | Name on file | Email address on file |
| 18942166 | Name on file | Email address on file |
| 18323147 | Name on file | Email address on file |
| 18943959 | Name on file | Email address on file |
| 18327582 | Name on file | Email address on file |
| 18293391 | Name on file | Email address on file |
| 18244544 | Name on file | Email address on file |
| 18248652 | Name on file | Email address on file |
| 18247678 | Name on file | Email address on file |
| 18300781 | Name on file | Email address on file |
| 18277917 | Name on file | Email address on file |
| 19001268 | Name on file | Email address on file |
| 22283433 | Name on file | Email address on file |
| 18287277 | Name on file | Email address on file |
| 18249889 | Name on file | Email address on file |
| 18261954 | Name on file | Email address on file |
| 19016975 | Name on file | Email address on file |
| 18940146 | Name on file | Email address on file |
| 18941932 | Name on file | Email address on file |
| 18290699 | Name on file | Email address on file |
| 18339280 | Name on file | Email address on file |
| 18261653 | Name on file | Email address on file |
| 18281550 | Name on file | Email address on file |
| 18281538 | Name on file | Email address on file |
| 18302295 | Name on file | Email address on file |
| 18998326 | Name on file | Email address on file |
| 18965820 | Name on file | Email address on file |
| 18288951 | Name on file | Email address on file |
| 19000200 | Name on file | Email address on file |
| 18330820 | Name on file | Email address on file |
| 19017809 | Name on file | Email address on file |
| 19007612 | Name on file | Email address on file |
| 19025419 | Name on file | Email address on file |
| 19169600 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19000974 | Name on file | Email address on file |
| 18999554 | Name on file | Email address on file |
| 18982193 | Name on file | Email address on file |
| 18984137 | Name on file | Email address on file |
| 18951268 | Name on file | Email address on file |
| 18942373 | Name on file | Email address on file |
| 18976403 | Name on file | Email address on file |
| 19001524 | Name on file | Email address on file |
| 18337292 | Name on file | Email address on file |
| 18942718 | Name on file | Email address on file |
| 18954355 | Name on file | Email address on file |
| 18977442 | Name on file | Email address on file |
| 18262940 | Name on file | Email address on file |
| 18262953 | Name on file | Email address on file |
| 18998804 | Name on file | Email address on file |
| 18292794 | Name on file | Email address on file |
| 18253473 | Name on file | Email address on file |
| 18966366 | Name on file | Email address on file |
| 18966448 | Name on file | Email address on file |
| 18299453 | Name on file | Email address on file |
| 19002033 | Name on file | Email address on file |
| 18284455 | Name on file | Email address on file |
| 18313315 | Name on file | Email address on file |
| 18284453 | Name on file | Email address on file |
| 18311649 | Name on file | Email address on file |
| 22163465 | Name on file | Email address on file |
| 18951309 | Name on file | Email address on file |
| 18984552 | Name on file | Email address on file |
| 18986401 | Name on file | Email address on file |
| 18251740 | Name on file | Email address on file |
| 19001463 | Name on file | Email address on file |
| 19015193 | Name on file | Email address on file |
| 19015023 | Name on file | Email address on file |
| 18306648 | Name on file | Email address on file |
| 18269582 | Name on file | Email address on file |
| 18243069 | Name on file | Email address on file |
| 18997438 | Name on file | Email address on file |
| 18253492 | Name on file | Email address on file |
| 19016204 | Name on file | Email address on file |
| 18250647 | Name on file | Email address on file |
| 19019250 | Name on file | Email address on file |
| 18312270 | Name on file | Email address on file |
| 22418197 | Name on file | Email address on file |
| 18998655 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18966227 | Name on file | Email address on file |
| 18254070 | Name on file | Email address on file |
| 18992739 | Name on file | Email address on file |
| 18295840 | Name on file | Email address on file |
| 18336242 | Name on file | Email address on file |
| 18254266 | Name on file | Email address on file |
| 18280828 | Name on file | Email address on file |
| 18998622 | Name on file | Email address on file |
| 18271294 | Name on file | Email address on file |
| 18998516 | Name on file | Email address on file |
| 19001962 | Name on file | Email address on file |
| 18942447 | Name on file | Email address on file |
| 19000435 | Name on file | Email address on file |
| 18334183 | Name on file | Email address on file |
| 14536432 | Name on file | Email address on file |
| 19001674 | Name on file | Email address on file |
| 18287876 | Name on file | Email address on file |
| 18295977 | Name on file | Email address on file |
| 18339217 | Name on file | Email address on file |
| 18982336 | Name on file | Email address on file |
| 19004779 | Name on file | Email address on file |
| 19027709 | Name on file | Email address on file |
| 18318150 | Name on file | Email address on file |
| 19020931 | Name on file | Email address on file |
| 18948612 | Name on file | Email address on file |
| 18277614 | Name on file | Email address on file |
| 18274163 | Name on file | Email address on file |
| 18983028 | Name on file | Email address on file |
| 18946202 | Name on file | Email address on file |
| 18301981 | Name on file | Email address on file |
| 18998125 | Name on file | Email address on file |
| 19019847 | Name on file | Email address on file |
| 18301857 | Name on file | Email address on file |
| 18944894 | Name on file | Email address on file |
| 18258781 | Name on file | Email address on file |
| 22158001 | Name on file | Email address on file |
| 14318191 | Name on file | Email address on file |
| 15229413 | Name on file | Email address on file |
| 15279253 | Name on file | Email address on file |
| 18304856 | Name on file | Email address on file |
| 14057668 | Name on file | Email address on file |
| 13408082 | Name on file | Email address on file |
| 15285340 | Name on file | Email address on file |
| 15285340 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13297982 | Name on file | Email address on file |
| 13190989 | Name on file | Email address on file |
| 13825358 | Name on file | Email address on file |
| 15243546 | Name on file | Email address on file |
| 14546044 | Name on file | Email address on file |
| 15133896 | Name on file | Email address on file |
| 15279948 | Name on file | Email address on file |
| 13641100 | Name on file | Email address on file |
| 14424889 | Name on file | Email address on file |
| 14680780 | Name on file | Email address on file |
| 14680780 | Name on file | Email address on file |
| 13968591 | Name on file | Email address on file |
| 14376828 | Name on file | Email address on file |
| 13143820 | Name on file | Email address on file |
| 13310797 | Name on file | Email address on file |
| 14423122 | Name on file | Email address on file |
| 13421957 | Name on file | Email address on file |
| 14207993 | Name on file | Email address on file |
| 14918303 | Name on file | Email address on file |
| 13952919 | Name on file | Email address on file |
| 14962505 | Name on file | Email address on file |
| 15245920 | Name on file | Email address on file |
| 14933484 | Name on file | Email address on file |
| 15288150 | Name on file | Email address on file |
| 15288150 | Name on file | Email address on file |
| 14283065 | Name on file | Email address on file |
| 14390318 | Name on file | Email address on file |
| 14530375 | Name on file | Email address on file |
| 13278916 | Name on file | Email address on file |
| 13712072 | Name on file | Email address on file |
| 19002206 | Name on file | Email address on file |
| 15027618 | Name on file | Email address on file |
| 13943891 | Name on file | Email address on file |
| 14383244 | Name on file | Email address on file |
| 13896589 | Name on file | Email address on file |
| 13668112 | Name on file | Email address on file |
| 14678374 | Name on file | Email address on file |
| 13410053 | Name on file | Email address on file |
| 14002579 | Name on file | Email address on file |
| 13246455 | Name on file | Email address on file |
| 13891212 | Name on file | Email address on file |
| 13696569 | Name on file | Email address on file |
| 14008386 | Name on file | Email address on file |
| 14061086 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14291543 | Name on file | Email address on file |
| 15371480 | Name on file | Email address on file |
| 15271368 | Name on file | Email address on file |
| 14500929 | Name on file | Email address on file |
| 16849911 | Name on file | Email address on file |
| 15264692 | Name on file | Email address on file |
| 13925381 | Name on file | Email address on file |
| 15360407 | Name on file | Email address on file |
| 15104165 | Name on file | Email address on file |
| 14953751 | Name on file | Email address on file |
| 14055449 | Name on file | Email address on file |
| 14014103 | Name on file | Email address on file |
| 14328274 | Name on file | Email address on file |
| 13139874 | Name on file | Email address on file |
| 14174394 | Name on file | Email address on file |
| 14542007 | Name on file | Email address on file |
| 14074187 | Name on file | Email address on file |
| 15383149 | Name on file | Email address on file |
| 14219064 | Name on file | Email address on file |
| 14082979 | Name on file | Email address on file |
| 13165424 | Name on file | Email address on file |
| 14375582 | Name on file | Email address on file |
| 13493147 | Name on file | Email address on file |
| 14162082 | Name on file | Email address on file |
| 13157536 | Name on file | Email address on file |
| 13864563 | Name on file | Email address on file |
| 14076086 | Name on file | Email address on file |
| 13520430 | Name on file | Email address on file |
| 14400141 | Name on file | Email address on file |
| 14492967 | Name on file | Email address on file |
| 14226728 | Name on file | Email address on file |
| 16867513 | Name on file | Email address on file |
| 13932425 | Name on file | Email address on file |
| 13610502 | Name on file | Email address on file |
| 14474484 | Name on file | Email address on file |
| 13627004 | Name on file | Email address on file |
| 13713921 | Name on file | Email address on file |
| 13320380 | Name on file | Email address on file |
| 14169132 | Name on file | Email address on file |
| 14932018 | Name on file | Email address on file |
| 15365466 | Name on file | Email address on file |
| 15272655 | Name on file | Email address on file |
| 15253340 | Name on file | Email address on file |
| 13143307 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15050783 | Name on file | Email address on file |
| 14195545 | Name on file | Email address on file |
| 14121454 | Name on file | Email address on file |
| 14187227 | Name on file | Email address on file |
| 14273870 | Name on file | Email address on file |
| 13846770 | Name on file | Email address on file |
| 14270208 | Name on file | Email address on file |
| 14603293 | Name on file | Email address on file |
| 13160298 | Name on file | Email address on file |
| 14302832 | Name on file | Email address on file |
| 18972011 | Name on file | Email address on file |
| 14426470 | Name on file | Email address on file |
| 13733476 | Name on file | Email address on file |
| 15032192 | Name on file | Email address on file |
| 14580129 | Name on file | Email address on file |
| 15229092 | Name on file | Email address on file |
| 15048557 | Name on file | Email address on file |
| 13630765 | Name on file | Email address on file |
| 14521346 | Name on file | Email address on file |
| 14955156 | Name on file | Email address on file |
| 15012889 | Name on file | Email address on file |
| 13225984 | Name on file | Email address on file |
| 14548457 | Name on file | Email address on file |
| 13137303 | Name on file | Email address on file |
| 14084110 | Name on file | Email address on file |
| 13161036 | Name on file | Email address on file |
| 14073116 | Name on file | Email address on file |
| 13646906 | Name on file | Email address on file |
| 14001554 | Name on file | Email address on file |
| 14549543 | Name on file | Email address on file |
| 13190845 | Name on file | Email address on file |
| 13931314 | Name on file | Email address on file |
| 13515192 | Name on file | Email address on file |
| 14552975 | Name on file | Email address on file |
| 15288372 | Name on file | Email address on file |
| 13486323 | Name on file | Email address on file |
| 13593675 | Name on file | Email address on file |
| 13863767 | Name on file | Email address on file |
| 13784358 | Name on file | Email address on file |
| 13528003 | Name on file | Email address on file |
| 13550248 | Name on file | Email address on file |
| 13525306 | Name on file | Email address on file |
| 13819338 | Name on file | Email address on file |
| 13577073 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14903193 | Name on file | Email address on file |
| 14527755 | Name on file | Email address on file |
| 13981956 | Name on file | Email address on file |
| 13981329 | Name on file | Email address on file |
| 13363847 | Name on file | Email address on file |
| 13808966 | Name on file | Email address on file |
| 13561073 | Name on file | Email address on file |
| 13265772 | Name on file | Email address on file |
| 14626507 | Name on file | Email address on file |
| 14626507 | Name on file | Email address on file |
| 13908442 | Name on file | Email address on file |
| 13860212 | Name on file | Email address on file |
| 14438075 | Name on file | Email address on file |
| 13637692 | Name on file | Email address on file |
| 14026347 | Name on file | Email address on file |
| 13477035 | Name on file | Email address on file |
| 14306624 | Name on file | Email address on file |
| 15290216 | Name on file | Email address on file |
| 16853653 | Name on file | Email address on file |
| 16862481 | Name on file | Email address on file |
| 14142854 | Name on file | Email address on file |
| 14129634 | Name on file | Email address on file |
| 13672554 | Name on file | Email address on file |
| 13583582 | Name on file | Email address on file |
| 14446700 | Name on file | Email address on file |
| 14270630 | Name on file | Email address on file |
| 13953498 | Name on file | Email address on file |
| 14221319 | Name on file | Email address on file |
| 13731385 | Name on file | Email address on file |
| 14029514 | Name on file | Email address on file |
| 14111153 | Name on file | Email address on file |
| 14317506 | Name on file | Email address on file |
| 13313704 | Name on file | Email address on file |
| 14283082 | Name on file | Email address on file |
| 13411321 | Name on file | Email address on file |
| 16859348 | Name on file | Email address on file |
| 14609827 | Name on file | Email address on file |
| 14154338 | Name on file | Email address on file |
| 13143674 | Name on file | Email address on file |
| 13620943 | Name on file | Email address on file |
| 14143468 | Name on file | Email address on file |
| 13405758 | Name on file | Email address on file |
| 13552429 | Name on file | Email address on file |
| 15369530 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14126306 | Name on file | Email address on file |
| 14347015 | Name on file | Email address on file |
| 14444059 | Name on file | Email address on file |
| 14228855 | Name on file | Email address on file |
| 13610791 | Name on file | Email address on file |
| 13186432 | Name on file | Email address on file |
| 13421084 | Name on file | Email address on file |
| 14682167 | Name on file | Email address on file |
| 14682167 | Name on file | Email address on file |
| 14240393 | Name on file | Email address on file |
| 13859238 | Name on file | Email address on file |
| 13651584 | Name on file | Email address on file |
| 13811230 | Name on file | Email address on file |
| 14526038 | Name on file | Email address on file |
| 13471481 | Name on file | Email address on file |
| 16848451 | Name on file | Email address on file |
| 14958775 | Name on file | Email address on file |
| 13751489 | Name on file | Email address on file |
| 13969568 | Name on file | Email address on file |
| 14456321 | Name on file | Email address on file |
| 13269988 | Name on file | Email address on file |
| 14197039 | Name on file | Email address on file |
| 13856630 | Name on file | Email address on file |
| 14178527 | Name on file | Email address on file |
| 13517529 | Name on file | Email address on file |
| 13525972 | Name on file | Email address on file |
| 13552319 | Name on file | Email address on file |
| 14277779 | Name on file | Email address on file |
| 13178072 | Name on file | Email address on file |
| 13332235 | Name on file | Email address on file |
| 13286476 | Name on file | Email address on file |
| 14385989 | Name on file | Email address on file |
| 13854930 | Name on file | Email address on file |
| 15169509 | Name on file | Email address on file |
| 15169509 | Name on file | Email address on file |
| 13997128 | Name on file | Email address on file |
| 14002051 | Name on file | Email address on file |
| 13919571 | Name on file | Email address on file |
| 14579817 | Name on file | Email address on file |
| 13353216 | Name on file | Email address on file |
| 14902365 | Name on file | Email address on file |
| 13453599 | Name on file | Email address on file |
| 13528281 | Name on file | Email address on file |
| 14375181 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14341366 | Name on file | Email address on file |
| 14115713 | Name on file | Email address on file |
| 16867282 | Name on file | Email address on file |
| 14210006 | Name on file | Email address on file |
| 14488709 | Name on file | Email address on file |
| 13566067 | Name on file | Email address on file |
| 14601417 | Name on file | Email address on file |
| 13800372 | Name on file | Email address on file |
| 14119392 | Name on file | Email address on file |
| 13969467 | Name on file | Email address on file |
| 13816184 | Name on file | Email address on file |
| 14584285 | Name on file | Email address on file |
| 14424624 | Name on file | Email address on file |
| 14633164 | Name on file | Email address on file |
| 16850933 | Name on file | Email address on file |
| 16851134 | Name on file | Email address on file |
| 13396110 | Name on file | Email address on file |
| 14653552 | Name on file | Email address on file |
| 14653552 | Name on file | Email address on file |
| 13348891 | Name on file | Email address on file |
| 13142253 | Name on file | Email address on file |
| 13352837 | Name on file | Email address on file |
| 13434423 | Name on file | Email address on file |
| 14382685 | Name on file | Email address on file |
| 14377314 | Name on file | Email address on file |
| 13165705 | Name on file | Email address on file |
| 13792775 | Name on file | Email address on file |
| 14110604 | Name on file | Email address on file |
| 14980412 | Name on file | Email address on file |
| 14163241 | Name on file | Email address on file |
| 14265885 | Name on file | Email address on file |
| 13712027 | Name on file | Email address on file |
| 13701521 | Name on file | Email address on file |
| 14102474 | Name on file | Email address on file |
| 13483437 | Name on file | Email address on file |
| 13736409 | Name on file | Email address on file |
| 14337853 | Name on file | Email address on file |
| 13883062 | Name on file | Email address on file |
| 13650088 | Name on file | Email address on file |
| 13334075 | Name on file | Email address on file |
| 13467690 | Name on file | Email address on file |
| 13722804 | Name on file | Email address on file |
| 14535736 | Name on file | Email address on file |
| 13905523 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 15035627 | Name on file | Email address on file |
| 14381705 | Name on file | Email address on file |
| 14373275 | Name on file | Email address on file |
| 13847663 | Name on file | Email address on file |
| 13723130 | Name on file | Email address on file |
| 13810786 | Name on file | Email address on file |
| 16863055 | Name on file | Email address on file |
| 13219701 | Name on file | Email address on file |
| 13431081 | Name on file | Email address on file |
| 13842997 | Name on file | Email address on file |
| 13970062 | Name on file | Email address on file |
| 14616755 | Name on file | Email address on file |
| 14496160 | Name on file | Email address on file |
| 13943485 | Name on file | Email address on file |
| 14966959 | Name on file | Email address on file |
| 14640304 | Name on file | Email address on file |
| 14383781 | Name on file | Email address on file |
| 13381008 | Name on file | Email address on file |
| 13305293 | Name on file | Email address on file |
| 14409805 | Name on file | Email address on file |
| 14177702 | Name on file | Email address on file |
| 13586876 | Name on file | Email address on file |
| 14057020 | Name on file | Email address on file |
| 13493231 | Name on file | Email address on file |
| 13700782 | Name on file | Email address on file |
| 13286804 | Name on file | Email address on file |
| 13182234 | Name on file | Email address on file |
| 13262039 | Name on file | Email address on file |
| 13772807 | Name on file | Email address on file |
| 14124511 | Name on file | Email address on file |
| 14599741 | Name on file | Email address on file |
| 14599741 | Name on file | Email address on file |
| 14510324 | Name on file | Email address on file |
| 16867670 | Name on file | Email address on file |
| 15177665 | Name on file | Email address on file |
| 15216670 | Name on file | Email address on file |
| 14971789 | Name on file | Email address on file |
| 14973759 | Name on file | Email address on file |
| 14160349 | Name on file | Email address on file |
| 13757469 | Name on file | Email address on file |
| 15096789 | Name on file | Email address on file |
| 14464149 | Name on file | Email address on file |
| 14011911 | Name on file | Email address on file |
| 13286910 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14594901 | Name on file | Email address on file |
| 14594901 | Name on file | Email address on file |
| 14902379 | Name on file | Email address on file |
| 14645811 | Name on file | Email address on file |
| 14645811 | Name on file | Email address on file |
| 13210448 | Name on file | Email address on file |
| 13859292 | Name on file | Email address on file |
| 14625074 | Name on file | Email address on file |
| 13739496 | Name on file | Email address on file |
| 14339794 | Name on file | Email address on file |
| 14095867 | Name on file | Email address on file |
| 13587203 | Name on file | Email address on file |
| 14361681 | Name on file | Email address on file |
| 14543607 | Name on file | Email address on file |
| 13856634 | Name on file | Email address on file |
| 13524251 | Name on file | Email address on file |
| 15196786 | Name on file | Email address on file |
| 13362934 | Name on file | Email address on file |
| 16859319 | Name on file | Email address on file |
| 13280653 | Name on file | Email address on file |
| 13294911 | Name on file | Email address on file |
| 16851653 | Name on file | Email address on file |
| 13771405 | Name on file | Email address on file |
| 13224901 | Name on file | Email address on file |
| 13444304 | Name on file | Email address on file |
| 14186119 | Name on file | Email address on file |
| 15052623 | Name on file | Email address on file |
| 14939556 | Name on file | Email address on file |
| 18992541 | Name on file | Email address on file |
| 13476156 | Name on file | Email address on file |
| 15170180 | Name on file | Email address on file |
| 14559161 | Name on file | Email address on file |
| 14657021 | Name on file | Email address on file |
| 14657021 | Name on file | Email address on file |
| 18305988 | Name on file | Email address on file |
| 15214685 | Name on file | Email address on file |
| 14430544 | Name on file | Email address on file |
| 15167565 | Name on file | Email address on file |
| 13288827 | Name on file | Email address on file |
| 14621166 | Name on file | Email address on file |
| 13305455 | Name on file | Email address on file |
| 13774511 | Name on file | Email address on file |
| 15278455 | Name on file | Email address on file |
| 15278455 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13823575 | Name on file | Email address on file |
| 14962694 | Name on file | Email address on file |
| 14315086 | Name on file | Email address on file |
| 15376696 | Name on file | Email address on file |
| 14529054 | Name on file | Email address on file |
| 14600127 | Name on file | Email address on file |
| 13913864 | Name on file | Email address on file |
| 19006920 | Name on file | Email address on file |
| 13692707 | Name on file | Email address on file |
| 13997733 | Name on file | Email address on file |
| 14902675 | Name on file | Email address on file |
| 15217973 | Name on file | Email address on file |
| 15200099 | Name on file | Email address on file |
| 14910856 | Name on file | Email address on file |
| 14345164 | Name on file | Email address on file |
| 14000521 | Name on file | Email address on file |
| 13987254 | Name on file | Email address on file |
| 14559794 | Name on file | Email address on file |
| 13410540 | Name on file | Email address on file |
| 13307638 | Name on file | Email address on file |
| 14415348 | Name on file | Email address on file |
| 14415654 | Name on file | Email address on file |
| 14681836 | Name on file | Email address on file |
| 14681836 | Name on file | Email address on file |
| 14678026 | Name on file | Email address on file |
| 14678026 | Name on file | Email address on file |
| 14183035 | Name on file | Email address on file |
| 13594986 | Name on file | Email address on file |
| 14670186 | Name on file | Email address on file |
| 13353776 | Name on file | Email address on file |
| 14481445 | Name on file | Email address on file |
| 14362297 | Name on file | Email address on file |
| 14512754 | Name on file | Email address on file |
| 14487118 | Name on file | Email address on file |
| 13526203 | Name on file | Email address on file |
| 13827244 | Name on file | Email address on file |
| 13179631 | Name on file | Email address on file |
| 13945456 | Name on file | Email address on file |
| 14364203 | Name on file | Email address on file |
| 14408634 | Name on file | Email address on file |
| 14681301 | Name on file | Email address on file |
| 14615819 | Name on file | Email address on file |
| 14229275 | Name on file | Email address on file |
| 14427920 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13320596 | Name on file | Email address on file |
| 14640051 | Name on file | Email address on file |
| 14192498 | Name on file | Email address on file |
| 13923681 | Name on file | Email address on file |
| 14459401 | Name on file | Email address on file |
| 13368603 | Name on file | Email address on file |
| 14642690 | Name on file | Email address on file |
| 14536623 | Name on file | Email address on file |
| 13574925 | Name on file | Email address on file |
| 13845523 | Name on file | Email address on file |
| 14444486 | Name on file | Email address on file |
| 16853296 | Name on file | Email address on file |
| 14679416 | Name on file | Email address on file |
| 13330778 | Name on file | Email address on file |
| 13777491 | Name on file | Email address on file |
| 13286927 | Name on file | Email address on file |
| 14584935 | Name on file | Email address on file |
| 14592862 | Name on file | Email address on file |
| 13897709 | Name on file | Email address on file |
| 13820810 | Name on file | Email address on file |
| 18965187 | Name on file | Email address on file |
| 18950105 | Name on file | Email address on file |
| 18946349 | Name on file | Email address on file |
| 18963096 | Name on file | Email address on file |
| 18299780 | Name on file | Email address on file |
| 19028834 | Name on file | Email address on file |
| 18982606 | Name on file | Email address on file |
| 18970041 | Name on file | Email address on file |
| 18325395 | Name on file | Email address on file |
| 18304168 | Name on file | Email address on file |
| 18965680 | Name on file | Email address on file |
| 18253232 | Name on file | Email address on file |
| 14319481 | Name on file | Email address on file |
| 15412007 | Name on file | Email address on file |
| 14491293 | Name on file | Email address on file |
| 13448364 | Name on file | Email address on file |
| 14277454 | Name on file | Email address on file |
| 14035756 | Name on file | Email address on file |
| 13816277 | Name on file | Email address on file |
| 14298417 | Name on file | Email address on file |
| 14632332 | Name on file | Email address on file |
| 14984288 | Name on file | Email address on file |
| 14469812 | Name on file | Email address on file |
| 14681956 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14681956 | Name on file | Email address on file |
| 13927604 | Name on file | Email address on file |
| 14356954 | Name on file | Email address on file |
| 14391633 | Name on file | Email address on file |
| 13967920 | Name on file | Email address on file |
| 14548402 | Name on file | Email address on file |
| 14323866 | Name on file | Email address on file |
| 13160810 | Name on file | Email address on file |
| 14514075 | Name on file | Email address on file |
| 14544319 | Name on file | Email address on file |
| 13615914 | Name on file | Email address on file |
| 14544787 | Name on file | Email address on file |
| 13937401 | Name on file | Email address on file |
| 14626524 | Name on file | Email address on file |
| 13430113 | Name on file | Email address on file |
| 13330288 | Name on file | Email address on file |
| 13420309 | Name on file | Email address on file |
| 13839245 | Name on file | Email address on file |
| 13557636 | Name on file | Email address on file |
| 13596665 | Name on file | Email address on file |
| 13995845 | Name on file | Email address on file |
| 13623708 | Name on file | Email address on file |
| 15084851 | Name on file | Email address on file |
| 13716813 | Name on file | Email address on file |
| 18298146 | Name on file | Email address on file |
| 14091588 | Name on file | Email address on file |
| 14197227 | Name on file | Email address on file |
| 14044575 | Name on file | Email address on file |
| 13295759 | Name on file | Email address on file |
| 13712834 | Name on file | Email address on file |
| 14546095 | Name on file | Email address on file |
| 14582784 | Name on file | Email address on file |
| 14676488 | Name on file | Email address on file |
| 14583485 | Name on file | Email address on file |
| 13954333 | Name on file | Email address on file |
| 13807423 | Name on file | Email address on file |
| 13632672 | Name on file | Email address on file |
| 13807158 | Name on file | Email address on file |
| 15277610 | Name on file | Email address on file |
| 14640093 | Name on file | Email address on file |
| 13923205 | Name on file | Email address on file |
| 14630018 | Name on file | Email address on file |
| 13282112 | Name on file | Email address on file |
| 13412939 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13934519 | Name on file | Email address on file |
| 13518087 | Name on file | Email address on file |
| 14356631 | Name on file | Email address on file |
| 13466847 | Name on file | Email address on file |
| 15213302 | Name on file | Email address on file |
| 15195681 | Name on file | Email address on file |
| 13655731 | Name on file | Email address on file |
| 13471443 | Name on file | Email address on file |
| 15187553 | Name on file | Email address on file |
| 14015593 | Name on file | Email address on file |
| 14147336 | Name on file | Email address on file |
| 13687055 | Name on file | Email address on file |
| 14155226 | Name on file | Email address on file |
| 14637924 | Name on file | Email address on file |
| 14637924 | Name on file | Email address on file |
| 13385814 | Name on file | Email address on file |
| 14452403 | Name on file | Email address on file |
| 13931682 | Name on file | Email address on file |
| 14187703 | Name on file | Email address on file |
| 14244882 | Name on file | Email address on file |
| 14644242 | Name on file | Email address on file |
| 14074133 | Name on file | Email address on file |
| 14675298 | Name on file | Email address on file |
| 14095313 | Name on file | Email address on file |
| 13616018 | Name on file | Email address on file |
| 13337426 | Name on file | Email address on file |
| 13342112 | Name on file | Email address on file |
| 14552989 | Name on file | Email address on file |
| 14598000 | Name on file | Email address on file |
| 14251985 | Name on file | Email address on file |
| 13964064 | Name on file | Email address on file |
| 13697890 | Name on file | Email address on file |
| 13598337 | Name on file | Email address on file |
| 13817048 | Name on file | Email address on file |
| 14268920 | Name on file | Email address on file |
| 13899574 | Name on file | Email address on file |
| 14462880 | Name on file | Email address on file |
| 14645348 | Name on file | Email address on file |
| 13725887 | Name on file | Email address on file |
| 14222744 | Name on file | Email address on file |
| 13878362 | Name on file | Email address on file |
| 14015895 | Name on file | Email address on file |
| 22416940 | Name on file | Email address on file |
| 13970524 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14685202 | Name on file | Email address on file |
| 14685202 | Name on file | Email address on file |
| 13882482 | Name on file | Email address on file |
| 15257387 | Name on file | Email address on file |
| 14320356 | Name on file | Email address on file |
| 14223116 | Name on file | Email address on file |
| 13681800 | Name on file | Email address on file |
| 14685581 | Name on file | Email address on file |
| 13469575 | Name on file | Email address on file |
| 14240608 | Name on file | Email address on file |
| 13611947 | Name on file | Email address on file |
| 14027359 | Name on file | Email address on file |
| 14246466 | Name on file | Email address on file |
| 14655475 | Name on file | Email address on file |
| 13971729 | Name on file | Email address on file |
| 14615064 | Name on file | Email address on file |
| 14152226 | Name on file | Email address on file |
| 22419398 | Name on file | Email address on file |
| 14270744 | Name on file | Email address on file |
| 13534027 | Name on file | Email address on file |
| 14607385 | Name on file | Email address on file |
| 13225507 | Name on file | Email address on file |
| 13178953 | Name on file | Email address on file |
| 13224283 | Name on file | Email address on file |
| 14586065 | Name on file | Email address on file |
| 13558420 | Name on file | Email address on file |
| 13715503 | Name on file | Email address on file |
| 13218442 | Name on file | Email address on file |
| 14171738 | Name on file | Email address on file |
| 13963049 | Name on file | Email address on file |
| 14132062 | Name on file | Email address on file |
| 13195545 | Name on file | Email address on file |
| 14689217 | Name on file | Email address on file |
| 14585220 | Name on file | Email address on file |
| 14686288 | Name on file | Email address on file |
| 14686288 | Name on file | Email address on file |
| 14631049 | Name on file | Email address on file |
| 14214286 | Name on file | Email address on file |
| 14055963 | Name on file | Email address on file |
| 14288414 | Name on file | Email address on file |
| 14097263 | Name on file | Email address on file |
| 13375432 | Name on file | Email address on file |
| 13961656 | Name on file | Email address on file |
| 14266010 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14029124 | Name on file | Email address on file |
| 14491311 | Name on file | Email address on file |
| 14621049 | Name on file | Email address on file |
| 14621049 | Name on file | Email address on file |
| 18248984 | Name on file | Email address on file |
| 18976488 | Name on file | Email address on file |
| 18968705 | Name on file | Email address on file |
| 18991047 | Name on file | Email address on file |
| 18292363 | Name on file | Email address on file |
| 18268041 | Name on file | Email address on file |
| 19023178 | Name on file | Email address on file |
| 18937513 | Name on file | Email address on file |
| 18323640 | Name on file | Email address on file |
| 19028707 | Name on file | Email address on file |
| 18250943 | Name on file | Email address on file |
| 19014946 | Name on file | Email address on file |
| 18976600 | Name on file | Email address on file |
| 18258899 | Name on file | Email address on file |
| 18279281 | Name on file | Email address on file |
| 18300523 | Name on file | Email address on file |
| 18249153 | Name on file | Email address on file |
| 14679234 | Name on file | Email address on file |
| 14185460 | Name on file | Email address on file |
| 14332102 | Name on file | Email address on file |
| 15284044 | Name on file | Email address on file |
| 15284044 | Name on file | Email address on file |
| 13229690 | Name on file | Email address on file |
| 15272232 | Name on file | Email address on file |
| 14939473 | Name on file | Email address on file |
| 13637850 | Name on file | Email address on file |
| 13670964 | Name on file | Email address on file |
| 15161279 | Name on file | Email address on file |
| 14207468 | Name on file | Email address on file |
| 14335735 | Name on file | Email address on file |
| 13780348 | Name on file | Email address on file |
| 13198557 | Name on file | Email address on file |
| 18319041 | Name on file | Email address on file |
| 15411263 | Name on file | Email address on file |
| 13774059 | Name on file | Email address on file |
| 14255610 | Name on file | Email address on file |
| 18333614 | Name on file | Email address on file |
| 13301002 | Name on file | Email address on file |
| 14532167 | Name on file | Email address on file |
| 15023833 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14086285 | Name on file | Email address on file |
| 15128899 | Name on file | Email address on file |
| 18252628 | Name on file | Email address on file |
| 18266300 | Name on file | Email address on file |
| 14317177 | Name on file | Email address on file |
| 14317177 | Name on file | Email address on file |
| 13824129 | Name on file | Email address on file |
| 15028276 | Name on file | Email address on file |
| 13305006 | Name on file | Email address on file |
| 14967946 | Name on file | Email address on file |
| 13179220 | Name on file | Email address on file |
| 15278578 | Name on file | Email address on file |
| 14252541 | Name on file | Email address on file |
| 14640069 | Name on file | Email address on file |
| 13864371 | Name on file | Email address on file |
| 14173387 | Name on file | Email address on file |
| 13995297 | Name on file | Email address on file |
| 15279186 | Name on file | Email address on file |
| 15279186 | Name on file | Email address on file |
| 15221800 | Name on file | Email address on file |
| 13413530 | Name on file | Email address on file |
| 14174111 | Name on file | Email address on file |
| 13612148 | Name on file | Email address on file |
| 13426975 | Name on file | Email address on file |
| 14639211 | Name on file | Email address on file |
| 14109347 | Name on file | Email address on file |
| 13903444 | Name on file | Email address on file |
| 13401257 | Name on file | Email address on file |
| 15140086 | Name on file | Email address on file |
| 15033111 | Name on file | Email address on file |
| 14605194 | Name on file | Email address on file |
| 14948947 | Name on file | Email address on file |
| 15088001 | Name on file | Email address on file |
| 14495592 | Name on file | Email address on file |
| 15202337 | Name on file | Email address on file |
| 15176871 | Name on file | Email address on file |
| 14580720 | Name on file | Email address on file |
| 18309380 | Name on file | Email address on file |
| 18305577 | Name on file | Email address on file |
| 15037497 | Name on file | Email address on file |
| 13319222 | Name on file | Email address on file |
| 18277470 | Name on file | Email address on file |
| 18968332 | Name on file | Email address on file |
| 15389128 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14259649 | Name on file | Email address on file |
| 13212714 | Name on file | Email address on file |
| 13150367 | Name on file | Email address on file |
| 14648463 | Name on file | Email address on file |
| 14425339 | Name on file | Email address on file |
| 13778329 | Name on file | Email address on file |
| 18298547 | Name on file | Email address on file |
| 14944409 | Name on file | Email address on file |
| 14225438 | Name on file | Email address on file |
| 13504071 | Name on file | Email address on file |
| 14528662 | Name on file | Email address on file |
| 13701307 | Name on file | Email address on file |
| 14032832 | Name on file | Email address on file |
| 13649526 | Name on file | Email address on file |
| 13719217 | Name on file | Email address on file |
| 13920224 | Name on file | Email address on file |
| 13557631 | Name on file | Email address on file |
| 13337704 | Name on file | Email address on file |
| 14388000 | Name on file | Email address on file |
| 13641402 | Name on file | Email address on file |
| 13514705 | Name on file | Email address on file |
| 14254658 | Name on file | Email address on file |
| 13770380 | Name on file | Email address on file |
| 13281735 | Name on file | Email address on file |
| 15376877 | Name on file | Email address on file |
| 15194921 | Name on file | Email address on file |
| 14548982 | Name on file | Email address on file |
| 14048843 | Name on file | Email address on file |
| 13443753 | Name on file | Email address on file |
| 14608062 | Name on file | Email address on file |
| 15022287 | Name on file | Email address on file |
| 13275126 | Name on file | Email address on file |
| 13807368 | Name on file | Email address on file |
| 13840967 | Name on file | Email address on file |
| 14283983 | Name on file | Email address on file |
| 13151709 | Name on file | Email address on file |
| 14150144 | Name on file | Email address on file |
| 13606518 | Name on file | Email address on file |
| 13970982 | Name on file | Email address on file |
| 13809059 | Name on file | Email address on file |
| 13717133 | Name on file | Email address on file |
| 14680169 | Name on file | Email address on file |
| 14680169 | Name on file | Email address on file |
| 14138932 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14342106 | Name on file | Email address on file |
| 13955684 | Name on file | Email address on file |
| 13788069 | Name on file | Email address on file |
| 13976719 | Name on file | Email address on file |
| 14163470 | Name on file | Email address on file |
| 14190907 | Name on file | Email address on file |
| 13438114 | Name on file | Email address on file |
| 14401158 | Name on file | Email address on file |
| 14097588 | Name on file | Email address on file |
| 13222997 | Name on file | Email address on file |
| 13284055 | Name on file | Email address on file |
| 14476576 | Name on file | Email address on file |
| 15362127 | Name on file | Email address on file |
| 15399243 | Name on file | Email address on file |
| 14141176 | Name on file | Email address on file |
| 14061085 | Name on file | Email address on file |
| 14669687 | Name on file | Email address on file |
| 14489650 | Name on file | Email address on file |
| 15022290 | Name on file | Email address on file |
| 15390976 | Name on file | Email address on file |
| 14383767 | Name on file | Email address on file |
| 13321810 | Name on file | Email address on file |
| 13808385 | Name on file | Email address on file |
| 13985346 | Name on file | Email address on file |
| 14901552 | Name on file | Email address on file |
| 13833288 | Name on file | Email address on file |
| 14288457 | Name on file | Email address on file |
| 14521354 | Name on file | Email address on file |
| 14276229 | Name on file | Email address on file |
| 13910577 | Name on file | Email address on file |
| 13673694 | Name on file | Email address on file |
| 13852390 | Name on file | Email address on file |
| 15224107 | Name on file | Email address on file |
| 13167698 | Name on file | Email address on file |
| 14226178 | Name on file | Email address on file |
| 13888722 | Name on file | Email address on file |
| 13692491 | Name on file | Email address on file |
| 13606800 | Name on file | Email address on file |
| 13268821 | Name on file | Email address on file |
| 14676326 | Name on file | Email address on file |
| 13436883 | Name on file | Email address on file |
| 13279945 | Name on file | Email address on file |
| 14560696 | Name on file | Email address on file |
| 14560696 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13503327 | Name on file | Email address on file |
| 15147712 | Name on file | Email address on file |
| 18285931 | Name on file | Email address on file |
| 14666074 | Name on file | Email address on file |
| 13934666 | Name on file | Email address on file |
| 13138540 | Name on file | Email address on file |
| 13660297 | Name on file | Email address on file |
| 13833059 | Name on file | Email address on file |
| 14263393 | Name on file | Email address on file |
| 13211015 | Name on file | Email address on file |
| 13261046 | Name on file | Email address on file |
| 13360258 | Name on file | Email address on file |
| 13295316 | Name on file | Email address on file |
| 15152886 | Name on file | Email address on file |
| 13658782 | Name on file | Email address on file |
| 13944173 | Name on file | Email address on file |
| 18250627 | Name on file | Email address on file |
| 15136073 | Name on file | Email address on file |
| 18952565 | Name on file | Email address on file |
| 15385848 | Name on file | Email address on file |
| 13634291 | Name on file | Email address on file |
| 13498235 | Name on file | Email address on file |
| 14067964 | Name on file | Email address on file |
| 13169586 | Name on file | Email address on file |
| 18970839 | Name on file | Email address on file |
| 13964014 | Name on file | Email address on file |
| 14237015 | Name on file | Email address on file |
| 13544155 | Name on file | Email address on file |
| 14220920 | Name on file | Email address on file |
| 14220920 | Name on file | Email address on file |
| 14403613 | Name on file | Email address on file |
| 13508087 | Name on file | Email address on file |
| 13918536 | Name on file | Email address on file |
| 13699463 | Name on file | Email address on file |
| 13316301 | Name on file | Email address on file |
| 13284328 | Name on file | Email address on file |
| 14240078 | Name on file | Email address on file |
| 14587868 | Name on file | Email address on file |
| 13421914 | Name on file | Email address on file |
| 18946753 | Name on file | Email address on file |
| 18265367 | Name on file | Email address on file |
| 22161260 | Name on file | Email address on file |
| 13145755 | Name on file | Email address on file |
| 15256047 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15256047 | Name on file | Email address on file |
| 13827306 | Name on file | Email address on file |
| 14899502 | Name on file | Email address on file |
| 14996948 | Name on file | Email address on file |
| 15148071 | Name on file | Email address on file |
| 14559086 | Name on file | Email address on file |
| 13618482 | Name on file | Email address on file |
| 13265112 | Name on file | Email address on file |
| 13405872 | Name on file | Email address on file |
| 14159062 | Name on file | Email address on file |
| 14242094 | Name on file | Email address on file |
| 13545160 | Name on file | Email address on file |
| 15373928 | Name on file | Email address on file |
| 13444258 | Name on file | Email address on file |
| 13253770 | Name on file | Email address on file |
| 14657565 | Name on file | Email address on file |
| 13345639 | Name on file | Email address on file |
| 14936216 | Name on file | Email address on file |
| 13689885 | Name on file | Email address on file |
| 14666417 | Name on file | Email address on file |
| 14395698 | Name on file | Email address on file |
| 14591637 | Name on file | Email address on file |
| 13332428 | Name on file | Email address on file |
| 14040823 | Name on file | Email address on file |
| 14139752 | Name on file | Email address on file |
| 13826459 | Name on file | Email address on file |
| 14958630 | Name on file | Email address on file |
| 14429847 | Name on file | Email address on file |
| 13959283 | Name on file | Email address on file |
| 14651936 | Name on file | Email address on file |
| 15360260 | Name on file | Email address on file |
| 13478657 | Name on file | Email address on file |
| 13920095 | Name on file | Email address on file |
| 16852029 | Name on file | Email address on file |
| 14227038 | Name on file | Email address on file |
| 14152957 | Name on file | Email address on file |
| 14494257 | Name on file | Email address on file |
| 13672361 | Name on file | Email address on file |
| 13804830 | Name on file | Email address on file |
| 14285632 | Name on file | Email address on file |
| 13615885 | Name on file | Email address on file |
| 14206611 | Name on file | Email address on file |
| 14465453 | Name on file | Email address on file |
| 14113074 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13463256 | Name on file | Email address on file |
| 13989104 | Name on file | Email address on file |
| 15390183 | Name on file | Email address on file |
| 14186349 | Name on file | Email address on file |
| 13835031 | Name on file | Email address on file |
| 14213062 | Name on file | Email address on file |
| 13444288 | Name on file | Email address on file |
| 13564591 | Name on file | Email address on file |
| 14596948 | Name on file | Email address on file |
| 14621914 | Name on file | Email address on file |
| 13596589 | Name on file | Email address on file |
| 13875090 | Name on file | Email address on file |
| 13301272 | Name on file | Email address on file |
| 13983942 | Name on file | Email address on file |
| 15268083 | Name on file | Email address on file |
| 13700321 | Name on file | Email address on file |
| 13304260 | Name on file | Email address on file |
| 14924363 | Name on file | Email address on file |
| 14224026 | Name on file | Email address on file |
| 14093089 | Name on file | Email address on file |
| 13275462 | Name on file | Email address on file |
| 13456401 | Name on file | Email address on file |
| 14981690 | Name on file | Email address on file |
| 13724148 | Name on file | Email address on file |
| 14391646 | Name on file | Email address on file |
| 14587343 | Name on file | Email address on file |
| 15282511 | Name on file | Email address on file |
| 13989303 | Name on file | Email address on file |
| 14915468 | Name on file | Email address on file |
| 14659338 | Name on file | Email address on file |
| 15291453 | Name on file | Email address on file |
| 14012461 | Name on file | Email address on file |
| 13956373 | Name on file | Email address on file |
| 13882016 | Name on file | Email address on file |
| 13938039 | Name on file | Email address on file |
| 15036987 | Name on file | Email address on file |
| 14943907 | Name on file | Email address on file |
| 14969767 | Name on file | Email address on file |
| 14997669 | Name on file | Email address on file |
| 13656395 | Name on file | Email address on file |
| 15155965 | Name on file | Email address on file |
| 14320793 | Name on file | Email address on file |
| 14407497 | Name on file | Email address on file |
| 14664397 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13939161 | Name on file | Email address on file |
| 14128450 | Name on file | Email address on file |
| 13891971 | Name on file | Email address on file |
| 14605633 | Name on file | Email address on file |
| 14020380 | Name on file | Email address on file |
| 14205722 | Name on file | Email address on file |
| 13839180 | Name on file | Email address on file |
| 15075187 | Name on file | Email address on file |
| 14138835 | Name on file | Email address on file |
| 13596006 | Name on file | Email address on file |
| 14300835 | Name on file | Email address on file |
| 14017568 | Name on file | Email address on file |
| 13506068 | Name on file | Email address on file |
| 13920121 | Name on file | Email address on file |
| 13768715 | Name on file | Email address on file |
| 13457846 | Name on file | Email address on file |
| 13256126 | Name on file | Email address on file |
| 14909124 | Name on file | Email address on file |
| 13741190 | Name on file | Email address on file |
| 14585226 | Name on file | Email address on file |
| 14615403 | Name on file | Email address on file |
| 14046770 | Name on file | Email address on file |
| 13491687 | Name on file | Email address on file |
| 14110651 | Name on file | Email address on file |
| 14589514 | Name on file | Email address on file |
| 14589514 | Name on file | Email address on file |
| 13513243 | Name on file | Email address on file |
| 14253816 | Name on file | Email address on file |
| 14114904 | Name on file | Email address on file |
| 13692874 | Name on file | Email address on file |
| 13977331 | Name on file | Email address on file |
| 13440310 | Name on file | Email address on file |
| 13771855 | Name on file | Email address on file |
| 13253847 | Name on file | Email address on file |
| 13202066 | Name on file | Email address on file |
| 13571110 | Name on file | Email address on file |
| 13973119 | Name on file | Email address on file |
| 13536607 | Name on file | Email address on file |
| 15409155 | Name on file | Email address on file |
| 13561938 | Name on file | Email address on file |
| 14156369 | Name on file | Email address on file |
| 13914830 | Name on file | Email address on file |
| 13725070 | Name on file | Email address on file |
| 14243096 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15139200 | Name on file | Email address on file |
| 14072181 | Name on file | Email address on file |
| 13976168 | Name on file | Email address on file |
| 14111112 | Name on file | Email address on file |
| 14072357 | Name on file | Email address on file |
| 13375293 | Name on file | Email address on file |
| 14664154 | Name on file | Email address on file |
| 13287071 | Name on file | Email address on file |
| 14492705 | Name on file | Email address on file |
| 13899959 | Name on file | Email address on file |
| 13736880 | Name on file | Email address on file |
| 13287956 | Name on file | Email address on file |
| 13317530 | Name on file | Email address on file |
| 13778089 | Name on file | Email address on file |
| 15136840 | Name on file | Email address on file |
| 13807364 | Name on file | Email address on file |
| 13274945 | Name on file | Email address on file |
| 13448255 | Name on file | Email address on file |
| 14269899 | Name on file | Email address on file |
| 14151833 | Name on file | Email address on file |
| 13262544 | Name on file | Email address on file |
| 13591592 | Name on file | Email address on file |
| 14000499 | Name on file | Email address on file |
| 14213538 | Name on file | Email address on file |
| 13671544 | Name on file | Email address on file |
| 15411330 | Name on file | Email address on file |
| 13681414 | Name on file | Email address on file |
| 18242087 | Name on file | Email address on file |
| 15207677 | Name on file | Email address on file |
| 13225554 | Name on file | Email address on file |
| 14978687 | Name on file | Email address on file |
| 15287759 | Name on file | Email address on file |
| 13386875 | Name on file | Email address on file |
| 15284192 | Name on file | Email address on file |
| 15284192 | Name on file | Email address on file |
| 15247250 | Name on file | Email address on file |
| 13518622 | Name on file | Email address on file |
| 13378765 | Name on file | Email address on file |
| 13368771 | Name on file | Email address on file |
| 14612451 | Name on file | Email address on file |
| 14233348 | Name on file | Email address on file |
| 15003612 | Name on file | Email address on file |
| 14637128 | Name on file | Email address on file |
| 13297097 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13239316 | Name on file | Email address on file |
| 13655614 | Name on file | Email address on file |
| 14654153 | Name on file | Email address on file |
| 13594896 | Name on file | Email address on file |
| 13976546 | Name on file | Email address on file |
| 13607527 | Name on file | Email address on file |
| 14394989 | Name on file | Email address on file |
| 13681040 | Name on file | Email address on file |
| 14231998 | Name on file | Email address on file |
| 14162130 | Name on file | Email address on file |
| 16854496 | Name on file | Email address on file |
| 14003705 | Name on file | Email address on file |
| 13162384 | Name on file | Email address on file |
| 13942821 | Name on file | Email address on file |
| 14152968 | Name on file | Email address on file |
| 20805150 | Name on file | Email address on file |
| 15147875 | Name on file | Email address on file |
| 14027246 | Name on file | Email address on file |
| 19004846 | Name on file | Email address on file |
| 14410045 | Name on file | Email address on file |
| 14079299 | Name on file | Email address on file |
| 14015049 | Name on file | Email address on file |
| 14397638 | Name on file | Email address on file |
| 16858241 | Name on file | Email address on file |
| 13541757 | Name on file | Email address on file |
| 14469998 | Name on file | Email address on file |
| 14408584 | Name on file | Email address on file |
| 13276980 | Name on file | Email address on file |
| 14596911 | Name on file | Email address on file |
| 14108730 | Name on file | Email address on file |
| 15043783 | Name on file | Email address on file |
| 14283855 | Name on file | Email address on file |
| 14333258 | Name on file | Email address on file |
| 14126692 | Name on file | Email address on file |
| 14947665 | Name on file | Email address on file |
| 16864736 | Name on file | Email address on file |
| 14019203 | Name on file | Email address on file |
| 13375127 | Name on file | Email address on file |
| 14103112 | Name on file | Email address on file |
| 13790875 | Name on file | Email address on file |
| 14281268 | Name on file | Email address on file |
| 14309126 | Name on file | Email address on file |
| 14343194 | Name on file | Email address on file |
| 14174838 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13897437 | Name on file | Email address on file |
| 14398349 | Name on file | Email address on file |
| 16853401 | Name on file | Email address on file |
| 14234389 | Name on file | Email address on file |
| 13746037 | Name on file | Email address on file |
| 13556592 | Name on file | Email address on file |
| 14099005 | Name on file | Email address on file |
| 13384404 | Name on file | Email address on file |
| 14270659 | Name on file | Email address on file |
| 15284460 | Name on file | Email address on file |
| 15279664 | Name on file | Email address on file |
| 15279664 | Name on file | Email address on file |
| 19022839 | Name on file | Email address on file |
| 13545301 | Name on file | Email address on file |
| 14898343 | Name on file | Email address on file |
| 13394296 | Name on file | Email address on file |
| 14488995 | Name on file | Email address on file |
| 14485258 | Name on file | Email address on file |
| 13396997 | Name on file | Email address on file |
| 13985088 | Name on file | Email address on file |
| 13870189 | Name on file | Email address on file |
| 14104912 | Name on file | Email address on file |
| 14033359 | Name on file | Email address on file |
| 13979297 | Name on file | Email address on file |
| 13655031 | Name on file | Email address on file |
| 14654131 | Name on file | Email address on file |
| 13355683 | Name on file | Email address on file |
| 13818183 | Name on file | Email address on file |
| 13782554 | Name on file | Email address on file |
| 14020388 | Name on file | Email address on file |
| 14213662 | Name on file | Email address on file |
| 13837293 | Name on file | Email address on file |
| 13796833 | Name on file | Email address on file |
| 13910545 | Name on file | Email address on file |
| 13576990 | Name on file | Email address on file |
| 15089408 | Name on file | Email address on file |
| 14967620 | Name on file | Email address on file |
| 14551787 | Name on file | Email address on file |
| 13947615 | Name on file | Email address on file |
| 13780000 | Name on file | Email address on file |
| 13682660 | Name on file | Email address on file |
| 13160713 | Name on file | Email address on file |
| 14365659 | Name on file | Email address on file |
| 16848898 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15244131 | Name on file | Email address on file |
| 14363235 | Name on file | Email address on file |
| 14127221 | Name on file | Email address on file |
| 14052946 | Name on file | Email address on file |
| 13655850 | Name on file | Email address on file |
| 14618412 | Name on file | Email address on file |
| 14669065 | Name on file | Email address on file |
| 13719425 | Name on file | Email address on file |
| 14655714 | Name on file | Email address on file |
| 14587144 | Name on file | Email address on file |
| 16865675 | Name on file | Email address on file |
| 13992017 | Name on file | Email address on file |
| 13657409 | Name on file | Email address on file |
| 13432723 | Name on file | Email address on file |
| 13947742 | Name on file | Email address on file |
| 13709106 | Name on file | Email address on file |
| 14623368 | Name on file | Email address on file |
| 16868049 | Name on file | Email address on file |
| 13469026 | Name on file | Email address on file |
| 13739010 | Name on file | Email address on file |
| 13291974 | Name on file | Email address on file |
| 14186346 | Name on file | Email address on file |
| 13260316 | Name on file | Email address on file |
| 13754563 | Name on file | Email address on file |
| 14336216 | Name on file | Email address on file |
| 14336216 | Name on file | Email address on file |
| 13606097 | Name on file | Email address on file |
| 14597953 | Name on file | Email address on file |
| 14010946 | Name on file | Email address on file |
| 13967401 | Name on file | Email address on file |
| 14178110 | Name on file | Email address on file |
| 14641607 | Name on file | Email address on file |
| 13914792 | Name on file | Email address on file |
| 13861753 | Name on file | Email address on file |
| 14215265 | Name on file | Email address on file |
| 13156416 | Name on file | Email address on file |
| 13728463 | Name on file | Email address on file |
| 14233050 | Name on file | Email address on file |
| 14175415 | Name on file | Email address on file |
| 13439948 | Name on file | Email address on file |
| 13571839 | Name on file | Email address on file |
| 15136965 | Name on file | Email address on file |
| 13419346 | Name on file | Email address on file |
| 14134532 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15195831 | Name on file | Email address on file |
| 14516649 | Name on file | Email address on file |
| 15008715 | Name on file | Email address on file |
| 14449650 | Name on file | Email address on file |
| 14026254 | Name on file | Email address on file |
| 13736858 | Name on file | Email address on file |
| 13412297 | Name on file | Email address on file |
| 13663040 | Name on file | Email address on file |
| 13512725 | Name on file | Email address on file |
| 13408787 | Name on file | Email address on file |
| 14650700 | Name on file | Email address on file |
| 14650700 | Name on file | Email address on file |
| 14633243 | Name on file | Email address on file |
| 14633243 | Name on file | Email address on file |
| 14259810 | Name on file | Email address on file |
| 14378806 | Name on file | Email address on file |
| 14614468 | Name on file | Email address on file |
| 14614468 | Name on file | Email address on file |
| 14070753 | Name on file | Email address on file |
| 15108434 | Name on file | Email address on file |
| 15074258 | Name on file | Email address on file |
| 14284718 | Name on file | Email address on file |
| 14188658 | Name on file | Email address on file |
| 14509830 | Name on file | Email address on file |
| 14635393 | Name on file | Email address on file |
| 14635393 | Name on file | Email address on file |
| 14363414 | Name on file | Email address on file |
| 13304717 | Name on file | Email address on file |
| 13203382 | Name on file | Email address on file |
| 14086142 | Name on file | Email address on file |
| 14429069 | Name on file | Email address on file |
| 14173887 | Name on file | Email address on file |
| 14397898 | Name on file | Email address on file |
| 14421590 | Name on file | Email address on file |
| 13619848 | Name on file | Email address on file |
| 13893387 | Name on file | Email address on file |
| 18316847 | Name on file | Email address on file |
| 18944587 | Name on file | Email address on file |
| 19021063 | Name on file | Email address on file |
| 18278052 | Name on file | Email address on file |
| 15170202 | Name on file | Email address on file |
| 14588510 | Name on file | Email address on file |
| 14588510 | Name on file | Email address on file |
| 18941355 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13372806 | Name on file | Email address on file |
| 13379199 | Name on file | Email address on file |
| 13182782 | Name on file | Email address on file |
| 13157515 | Name on file | Email address on file |
| 13696482 | Name on file | Email address on file |
| 14489429 | Name on file | Email address on file |
| 13337298 | Name on file | Email address on file |
| 14323057 | Name on file | Email address on file |
| 13832377 | Name on file | Email address on file |
| 14466267 | Name on file | Email address on file |
| 13682683 | Name on file | Email address on file |
| 14667018 | Name on file | Email address on file |
| 15293287 | Name on file | Email address on file |
| 13211546 | Name on file | Email address on file |
| 13272797 | Name on file | Email address on file |
| 14242058 | Name on file | Email address on file |
| 13927878 | Name on file | Email address on file |
| 14517782 | Name on file | Email address on file |
| 13727230 | Name on file | Email address on file |
| 13695739 | Name on file | Email address on file |
| 14004489 | Name on file | Email address on file |
| 14448442 | Name on file | Email address on file |
| 14379108 | Name on file | Email address on file |
| 15220192 | Name on file | Email address on file |
| 13223380 | Name on file | Email address on file |
| 13605725 | Name on file | Email address on file |
| 14236408 | Name on file | Email address on file |
| 13246620 | Name on file | Email address on file |
| 15292853 | Name on file | Email address on file |
| 14663089 | Name on file | Email address on file |
| 14008992 | Name on file | Email address on file |
| 13631256 | Name on file | Email address on file |
| 14680409 | Name on file | Email address on file |
| 13696501 | Name on file | Email address on file |
| 18985126 | Name on file | Email address on file |
| 18269395 | Name on file | Email address on file |
| 18962440 | Name on file | Email address on file |
| 18969311 | Name on file | Email address on file |
| 13478710 | Name on file | Email address on file |
| 15086605 | Name on file | Email address on file |
| 14266373 | Name on file | Email address on file |
| 13890961 | Name on file | Email address on file |
| 13325195 | Name on file | Email address on file |
| 13247047 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14628040 | Name on file | Email address on file |
| 15398452 | Name on file | Email address on file |
| 13253706 | Name on file | Email address on file |
| 13172872 | Name on file | Email address on file |
| 13676852 | Name on file | Email address on file |
| 13778103 | Name on file | Email address on file |
| 14197195 | Name on file | Email address on file |
| 13633547 | Name on file | Email address on file |
| 13813557 | Name on file | Email address on file |
| 15264221 | Name on file | Email address on file |
| 13331027 | Name on file | Email address on file |
| 13663950 | Name on file | Email address on file |
| 14582874 | Name on file | Email address on file |
| 14351236 | Name on file | Email address on file |
| 14644998 | Name on file | Email address on file |
| 13586077 | Name on file | Email address on file |
| 15367606 | Name on file | Email address on file |
| 14290496 | Name on file | Email address on file |
| 13260162 | Name on file | Email address on file |
| 15401355 | Name on file | Email address on file |
| 13985042 | Name on file | Email address on file |
| 14651313 | Name on file | Email address on file |
| 14673591 | Name on file | Email address on file |
| 14632119 | Name on file | Email address on file |
| 14632119 | Name on file | Email address on file |
| 14627517 | Name on file | Email address on file |
| 15385038 | Name on file | Email address on file |
| 13722541 | Name on file | Email address on file |
| 14673647 | Name on file | Email address on file |
| 13784987 | Name on file | Email address on file |
| 13287839 | Name on file | Email address on file |
| 14441915 | Name on file | Email address on file |
| 13425382 | Name on file | Email address on file |
| 13820806 | Name on file | Email address on file |
| 14431418 | Name on file | Email address on file |
| 13916414 | Name on file | Email address on file |
| 14265201 | Name on file | Email address on file |
| 13410215 | Name on file | Email address on file |
| 13625234 | Name on file | Email address on file |
| 15131508 | Name on file | Email address on file |
| 14671446 | Name on file | Email address on file |
| 15277537 | Name on file | Email address on file |
| 13531745 | Name on file | Email address on file |
| 14134604 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14271068 | Name on file | Email address on file |
| 18247494 | Name on file | Email address on file |
| 14368818 | Name on file | Email address on file |
| 13955837 | Name on file | Email address on file |
| 14247857 | Name on file | Email address on file |
| 15032214 | Name on file | Email address on file |
| 18952835 | Name on file | Email address on file |
| 13740307 | Name on file | Email address on file |
| 13577591 | Name on file | Email address on file |
| 13886669 | Name on file | Email address on file |
| 13481011 | Name on file | Email address on file |
| 13431399 | Name on file | Email address on file |
| 14133960 | Name on file | Email address on file |
| 13267831 | Name on file | Email address on file |
| 13603264 | Name on file | Email address on file |
| 14583970 | Name on file | Email address on file |
| 13173889 | Name on file | Email address on file |
| 13632693 | Name on file | Email address on file |
| 13899656 | Name on file | Email address on file |
| 13299077 | Name on file | Email address on file |
| 13650994 | Name on file | Email address on file |
| 13923584 | Name on file | Email address on file |
| 14654631 | Name on file | Email address on file |
| 14654631 | Name on file | Email address on file |
| 13559121 | Name on file | Email address on file |
| 14207126 | Name on file | Email address on file |
| 13200845 | Name on file | Email address on file |
| 13551492 | Name on file | Email address on file |
| 14637349 | Name on file | Email address on file |
| 14637349 | Name on file | Email address on file |
| 15163785 | Name on file | Email address on file |
| 13665145 | Name on file | Email address on file |
| 14462075 | Name on file | Email address on file |
| 13636862 | Name on file | Email address on file |
| 14006817 | Name on file | Email address on file |
| 14236410 | Name on file | Email address on file |
| 13647635 | Name on file | Email address on file |
| 14000797 | Name on file | Email address on file |
| 14099394 | Name on file | Email address on file |
| 18242832 | Name on file | Email address on file |
| 18282415 | Name on file | Email address on file |
| 18297456 | Name on file | Email address on file |
| 13198276 | Name on file | Email address on file |
| 15095917 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15119810 | Name on file | Email address on file |
| 15119810 | Name on file | Email address on file |
| 14074291 | Name on file | Email address on file |
| 15149751 | Name on file | Email address on file |
| 13261400 | Name on file | Email address on file |
| 15081121 | Name on file | Email address on file |
| 14629550 | Name on file | Email address on file |
| 14629550 | Name on file | Email address on file |
| 18273592 | Name on file | Email address on file |
| 15117925 | Name on file | Email address on file |
| 14658143 | Name on file | Email address on file |
| 14658143 | Name on file | Email address on file |
| 15291186 | Name on file | Email address on file |
| 14907213 | Name on file | Email address on file |
| 14932194 | Name on file | Email address on file |
| 14382474 | Name on file | Email address on file |
| 18308258 | Name on file | Email address on file |
| 13392000 | Name on file | Email address on file |
| 13448466 | Name on file | Email address on file |
| 14599905 | Name on file | Email address on file |
| 14619228 | Name on file | Email address on file |
| 18984966 | Name on file | Email address on file |
| 14678154 | Name on file | Email address on file |
| 13860658 | Name on file | Email address on file |
| 14237139 | Name on file | Email address on file |
| 15166059 | Name on file | Email address on file |
| 18278737 | Name on file | Email address on file |
| 14203928 | Name on file | Email address on file |
| 15265891 | Name on file | Email address on file |
| 14325602 | Name on file | Email address on file |
| 14187786 | Name on file | Email address on file |
| 14404155 | Name on file | Email address on file |
| 14492940 | Name on file | Email address on file |
| 19002090 | Name on file | Email address on file |
| 18268312 | Name on file | Email address on file |
| 13856304 | Name on file | Email address on file |
| 13487620 | Name on file | Email address on file |
| 14154737 | Name on file | Email address on file |
| 13310047 | Name on file | Email address on file |
| 14351351 | Name on file | Email address on file |
| 15289124 | Name on file | Email address on file |
| 13963042 | Name on file | Email address on file |
| 14595957 | Name on file | Email address on file |
| 19006381 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13579080 | Name on file | Email address on file |
| 13409939 | Name on file | Email address on file |
| 13581667 | Name on file | Email address on file |
| 15157261 | Name on file | Email address on file |
| 18979974 | Name on file | Email address on file |
| 13357634 | Name on file | Email address on file |
| 14382748 | Name on file | Email address on file |
| 14407056 | Name on file | Email address on file |
| 13579236 | Name on file | Email address on file |
| 18288887 | Name on file | Email address on file |
| 18946722 | Name on file | Email address on file |
| 18995762 | Name on file | Email address on file |
| 15272207 | Name on file | Email address on file |
| 14320403 | Name on file | Email address on file |
| 14017326 | Name on file | Email address on file |
| 14004465 | Name on file | Email address on file |
| 14556207 | Name on file | Email address on file |
| 18272373 | Name on file | Email address on file |
| 13424388 | Name on file | Email address on file |
| 13435043 | Name on file | Email address on file |
| 15167441 | Name on file | Email address on file |
| 13152169 | Name on file | Email address on file |
| 14978679 | Name on file | Email address on file |
| 15136680 | Name on file | Email address on file |
| 15024887 | Name on file | Email address on file |
| 14580883 | Name on file | Email address on file |
| 14580883 | Name on file | Email address on file |
| 13909358 | Name on file | Email address on file |
| 15144808 | Name on file | Email address on file |
| 15031114 | Name on file | Email address on file |
| 15253436 | Name on file | Email address on file |
| 15276822 | Name on file | Email address on file |
| 14308254 | Name on file | Email address on file |
| 14993753 | Name on file | Email address on file |
| 15012794 | Name on file | Email address on file |
| 15187732 | Name on file | Email address on file |
| 14429136 | Name on file | Email address on file |
| 15283301 | Name on file | Email address on file |
| 13609751 | Name on file | Email address on file |
| 14651958 | Name on file | Email address on file |
| 13322583 | Name on file | Email address on file |
| 14637310 | Name on file | Email address on file |
| 14637310 | Name on file | Email address on file |
| 13304249 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13968343 | Name on file | Email address on file |
| 13862222 | Name on file | Email address on file |
| 14205883 | Name on file | Email address on file |
| 13325184 | Name on file | Email address on file |
| 13149010 | Name on file | Email address on file |
| 13544705 | Name on file | Email address on file |
| 13974695 | Name on file | Email address on file |
| 14168229 | Name on file | Email address on file |
| 14559942 | Name on file | Email address on file |
| 13669961 | Name on file | Email address on file |
| 14111306 | Name on file | Email address on file |
| 13352765 | Name on file | Email address on file |
| 14625639 | Name on file | Email address on file |
| 14625639 | Name on file | Email address on file |
| 13922676 | Name on file | Email address on file |
| 14019685 | Name on file | Email address on file |
| 14210719 | Name on file | Email address on file |
| 13986343 | Name on file | Email address on file |
| 14618086 | Name on file | Email address on file |
| 13598822 | Name on file | Email address on file |
| 13993288 | Name on file | Email address on file |
| 14490802 | Name on file | Email address on file |
| 14643756 | Name on file | Email address on file |
| 13892967 | Name on file | Email address on file |
| 13779597 | Name on file | Email address on file |
| 14652873 | Name on file | Email address on file |
| 14652873 | Name on file | Email address on file |
| 13960211 | Name on file | Email address on file |
| 13930854 | Name on file | Email address on file |
| 13398200 | Name on file | Email address on file |
| 13479564 | Name on file | Email address on file |
| 13950540 | Name on file | Email address on file |
| 14223472 | Name on file | Email address on file |
| 14599484 | Name on file | Email address on file |
| 14020404 | Name on file | Email address on file |
| 14687229 | Name on file | Email address on file |
| 14687229 | Name on file | Email address on file |
| 19028240 | Name on file | Email address on file |
| 18978728 | Name on file | Email address on file |
| 18944998 | Name on file | Email address on file |
| 18281043 | Name on file | Email address on file |
| 18241570 | Name on file | Email address on file |
| 18984307 | Name on file | Email address on file |
| 18276351 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18276292 | Name on file | Email address on file |
| 18965039 | Name on file | Email address on file |
| 18330660 | Name on file | Email address on file |
| 18330656 | Name on file | Email address on file |
| 18322101 | Name on file | Email address on file |
| 19001229 | Name on file | Email address on file |
| 18312950 | Name on file | Email address on file |
| 18941909 | Name on file | Email address on file |
| 18336528 | Name on file | Email address on file |
| 18317571 | Name on file | Email address on file |
| 18952776 | Name on file | Email address on file |
| 18976287 | Name on file | Email address on file |
| 18998121 | Name on file | Email address on file |
| 18997732 | Name on file | Email address on file |
| 13670373 | Name on file | Email address on file |
| 13856545 | Name on file | Email address on file |
| 14927005 | Name on file | Email address on file |
| 19002978 | Name on file | Email address on file |
| 14344979 | Name on file | Email address on file |
| 13497396 | Name on file | Email address on file |
| 15367605 | Name on file | Email address on file |
| 13286508 | Name on file | Email address on file |
| 13612458 | Name on file | Email address on file |
| 13361961 | Name on file | Email address on file |
| 14370387 | Name on file | Email address on file |
| 13870868 | Name on file | Email address on file |
| 13453295 | Name on file | Email address on file |
| 18270316 | Name on file | Email address on file |
| 13824371 | Name on file | Email address on file |
| 13885353 | Name on file | Email address on file |
| 13409020 | Name on file | Email address on file |
| 14093215 | Name on file | Email address on file |
| 13500574 | Name on file | Email address on file |
| 13303594 | Name on file | Email address on file |
| 14544766 | Name on file | Email address on file |
| 18255440 | Name on file | Email address on file |
| 18255351 | Name on file | Email address on file |
| 18981252 | Name on file | Email address on file |
| 14913977 | Name on file | Email address on file |
| 14448004 | Name on file | Email address on file |
| 14588243 | Name on file | Email address on file |
| 14628676 | Name on file | Email address on file |
| 14929944 | Name on file | Email address on file |
| 14179797 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15271474 | Name on file | Email address on file |
| 13970511 | Name on file | Email address on file |
| 14163069 | Name on file | Email address on file |
| 15406190 | Name on file | Email address on file |
| 14008295 | Name on file | Email address on file |
| 14690488 | Name on file | Email address on file |
| 13974404 | Name on file | Email address on file |
| 14343055 | Name on file | Email address on file |
| 14064165 | Name on file | Email address on file |
| 15007358 | Name on file | Email address on file |
| 13931424 | Name on file | Email address on file |
| 19008326 | Name on file | Email address on file |
| 20642885 | Name on file | Email address on file |
| 15141838 | Name on file | Email address on file |
| 14432421 | Name on file | Email address on file |
| 14625532 | Name on file | Email address on file |
| 15408632 | Name on file | Email address on file |
| 13321847 | Name on file | Email address on file |
| 14448545 | Name on file | Email address on file |
| 14518143 | Name on file | Email address on file |
| 14182723 | Name on file | Email address on file |
| 13141895 | Name on file | Email address on file |
| 14444398 | Name on file | Email address on file |
| 14321166 | Name on file | Email address on file |
| 14654452 | Name on file | Email address on file |
| 13346663 | Name on file | Email address on file |
| 14127088 | Name on file | Email address on file |
| 14587511 | Name on file | Email address on file |
| 14599904 | Name on file | Email address on file |
| 13316345 | Name on file | Email address on file |
| 14642382 | Name on file | Email address on file |
| 14642382 | Name on file | Email address on file |
| 14187647 | Name on file | Email address on file |
| 14594368 | Name on file | Email address on file |
| 14594368 | Name on file | Email address on file |
| 14396923 | Name on file | Email address on file |
| 14591725 | Name on file | Email address on file |
| 13270298 | Name on file | Email address on file |
| 13992449 | Name on file | Email address on file |
| 15089177 | Name on file | Email address on file |
| 14318206 | Name on file | Email address on file |
| 13410003 | Name on file | Email address on file |
| 14682979 | Name on file | Email address on file |
| 14682979 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13704311 | Name on file | Email address on file |
| 13628110 | Name on file | Email address on file |
| 13979000 | Name on file | Email address on file |
| 14281983 | Name on file | Email address on file |
| 18250360 | Name on file | Email address on file |
| 14506108 | Name on file | Email address on file |
| 14677546 | Name on file | Email address on file |
| 14545737 | Name on file | Email address on file |
| 13525397 | Name on file | Email address on file |
| 14589419 | Name on file | Email address on file |
| 14560632 | Name on file | Email address on file |
| 14560632 | Name on file | Email address on file |
| 18276633 | Name on file | Email address on file |
| 14540051 | Name on file | Email address on file |
| 13274821 | Name on file | Email address on file |
| 14677048 | Name on file | Email address on file |
| 14625281 | Name on file | Email address on file |
| 14005312 | Name on file | Email address on file |
| 14280903 | Name on file | Email address on file |
| 14231768 | Name on file | Email address on file |
| 14293036 | Name on file | Email address on file |
| 14216966 | Name on file | Email address on file |
| 14666439 | Name on file | Email address on file |
| 14666439 | Name on file | Email address on file |
| 14159090 | Name on file | Email address on file |
| 14405978 | Name on file | Email address on file |
| 13525360 | Name on file | Email address on file |
| 14468934 | Name on file | Email address on file |
| 13590936 | Name on file | Email address on file |
| 14503438 | Name on file | Email address on file |
| 15290244 | Name on file | Email address on file |
| 15290244 | Name on file | Email address on file |
| 13344379 | Name on file | Email address on file |
| 13788555 | Name on file | Email address on file |
| 13886290 | Name on file | Email address on file |
| 14614377 | Name on file | Email address on file |
| 14222838 | Name on file | Email address on file |
| 18263595 | Name on file | Email address on file |
| 18248390 | Name on file | Email address on file |
| 18991247 | Name on file | Email address on file |
| 18305892 | Name on file | Email address on file |
| 18982802 | Name on file | Email address on file |
| 19020479 | Name on file | Email address on file |
| 18304596 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19027761 | Name on file | Email address on file |
| 18271256 | Name on file | Email address on file |
| 18242783 | Name on file | Email address on file |
| 14319551 | Name on file | Email address on file |
| 19002910 | Name on file | Email address on file |
| 13922052 | Name on file | Email address on file |
| 18295588 | Name on file | Email address on file |
| 14348361 | Name on file | Email address on file |
| 13713630 | Name on file | Email address on file |
| 14270253 | Name on file | Email address on file |
| 14123672 | Name on file | Email address on file |
| 13595380 | Name on file | Email address on file |
| 14296004 | Name on file | Email address on file |
| 18273403 | Name on file | Email address on file |
| 13745016 | Name on file | Email address on file |
| 18243729 | Name on file | Email address on file |
| 13791962 | Name on file | Email address on file |
| 13925829 | Name on file | Email address on file |
| 14282112 | Name on file | Email address on file |
| 14616419 | Name on file | Email address on file |
| 14616419 | Name on file | Email address on file |
| 15358630 | Name on file | Email address on file |
| 14648762 | Name on file | Email address on file |
| 14336233 | Name on file | Email address on file |
| 14405910 | Name on file | Email address on file |
| 14258376 | Name on file | Email address on file |
| 14546622 | Name on file | Email address on file |
| 14620375 | Name on file | Email address on file |
| 14074788 | Name on file | Email address on file |
| 14322661 | Name on file | Email address on file |
| 14531467 | Name on file | Email address on file |
| 14067941 | Name on file | Email address on file |
| 14492242 | Name on file | Email address on file |
| 13449168 | Name on file | Email address on file |
| 14516643 | Name on file | Email address on file |
| 14455768 | Name on file | Email address on file |
| 14554563 | Name on file | Email address on file |
| 14624969 | Name on file | Email address on file |
| 14617230 | Name on file | Email address on file |
| 13353817 | Name on file | Email address on file |
| 14365514 | Name on file | Email address on file |
| 14410114 | Name on file | Email address on file |
| 14406692 | Name on file | Email address on file |
| 13838948 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13798134 | Name on file | Email address on file |
| 13801950 | Name on file | Email address on file |
| 14353382 | Name on file | Email address on file |
| 13597638 | Name on file | Email address on file |
| 14383439 | Name on file | Email address on file |
| 14429912 | Name on file | Email address on file |
| 14631935 | Name on file | Email address on file |
| 14460218 | Name on file | Email address on file |
| 14556318 | Name on file | Email address on file |
| 13985226 | Name on file | Email address on file |
| 14549641 | Name on file | Email address on file |
| 14549641 | Name on file | Email address on file |
| 13559597 | Name on file | Email address on file |
| 14553696 | Name on file | Email address on file |
| 13603528 | Name on file | Email address on file |
| 14552981 | Name on file | Email address on file |
| 14671381 | Name on file | Email address on file |
| 13485193 | Name on file | Email address on file |
| 14554086 | Name on file | Email address on file |
| 14066060 | Name on file | Email address on file |
| 13693735 | Name on file | Email address on file |
| 14687817 | Name on file | Email address on file |
| 14349150 | Name on file | Email address on file |
| 14666861 | Name on file | Email address on file |
| 13873987 | Name on file | Email address on file |
| 14555253 | Name on file | Email address on file |
| 14517088 | Name on file | Email address on file |
| 13529042 | Name on file | Email address on file |
| 14550796 | Name on file | Email address on file |
| 14368657 | Name on file | Email address on file |
| 14013208 | Name on file | Email address on file |
| 13956438 | Name on file | Email address on file |
| 14670063 | Name on file | Email address on file |
| 14556497 | Name on file | Email address on file |
| 14655032 | Name on file | Email address on file |
| 13183403 | Name on file | Email address on file |
| 13880199 | Name on file | Email address on file |
| 14547449 | Name on file | Email address on file |
| 14635196 | Name on file | Email address on file |
| 14589568 | Name on file | Email address on file |
| 18259767 | Name on file | Email address on file |
| 18252422 | Name on file | Email address on file |
| 18938532 | Name on file | Email address on file |
| 18301796 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19000908 | Name on file | Email address on file |
| 18967687 | Name on file | Email address on file |
| 18274890 | Name on file | Email address on file |
| 18255896 | Name on file | Email address on file |
| 18279329 | Name on file | Email address on file |
| 18250096 | Name on file | Email address on file |
| 18258906 | Name on file | Email address on file |
| 19000029 | Name on file | Email address on file |
| 18960312 | Name on file | Email address on file |
| 18329336 | Name on file | Email address on file |
| 18283775 | Name on file | Email address on file |
| 18968213 | Name on file | Email address on file |
| 18969041 | Name on file | Email address on file |
| 18317345 | Name on file | Email address on file |
| 18256522 | Name on file | Email address on file |
| 18251557 | Name on file | Email address on file |
| 18249275 | Name on file | Email address on file |
| 18292939 | Name on file | Email address on file |
| 18336715 | Name on file | Email address on file |
| 18287011 | Name on file | Email address on file |
| 18937212 | Name on file | Email address on file |
| 18301544 | Name on file | Email address on file |
| 18250292 | Name on file | Email address on file |
| 14240988 | Name on file | Email address on file |
| 18258681 | Name on file | Email address on file |
| 18952100 | Name on file | Email address on file |
| 18275670 | Name on file | Email address on file |
| 18954069 | Name on file | Email address on file |
| 18995340 | Name on file | Email address on file |
| 19005370 | Name on file | Email address on file |
| 18998844 | Name on file | Email address on file |
| 18271448 | Name on file | Email address on file |
| 18290610 | Name on file | Email address on file |
| 18260430 | Name on file | Email address on file |
| 19024177 | Name on file | Email address on file |
| 18978479 | Name on file | Email address on file |
| 14247551 | Name on file | Email address on file |
| 13418734 | Name on file | Email address on file |
| 13964524 | Name on file | Email address on file |
| 13885217 | Name on file | Email address on file |
| 14912247 | Name on file | Email address on file |
| 13800191 | Name on file | Email address on file |
| 13557639 | Name on file | Email address on file |
| 13333373 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14405705 | Name on file | Email address on file |
| 13648523 | Name on file | Email address on file |
| 15118917 | Name on file | Email address on file |
| 15363489 | Name on file | Email address on file |
| 13501441 | Name on file | Email address on file |
| 14532903 | Name on file | Email address on file |
| 13926833 | Name on file | Email address on file |
| 15022242 | Name on file | Email address on file |
| 14432635 | Name on file | Email address on file |
| 14091397 | Name on file | Email address on file |
| 15084580 | Name on file | Email address on file |
| 13429633 | Name on file | Email address on file |
| 15115708 | Name on file | Email address on file |
| 14005862 | Name on file | Email address on file |
| 13762554 | Name on file | Email address on file |
| 13601267 | Name on file | Email address on file |
| 13501941 | Name on file | Email address on file |
| 14277562 | Name on file | Email address on file |
| 13186396 | Name on file | Email address on file |
| 13848626 | Name on file | Email address on file |
| 14476571 | Name on file | Email address on file |
| 14459671 | Name on file | Email address on file |
| 14584833 | Name on file | Email address on file |
| 13928490 | Name on file | Email address on file |
| 13177605 | Name on file | Email address on file |
| 13499949 | Name on file | Email address on file |
| 13427061 | Name on file | Email address on file |
| 16848146 | Name on file | Email address on file |
| 14241226 | Name on file | Email address on file |
| 14500908 | Name on file | Email address on file |
| 13436690 | Name on file | Email address on file |
| 13895197 | Name on file | Email address on file |
| 14119122 | Name on file | Email address on file |
| 13969989 | Name on file | Email address on file |
| 13485410 | Name on file | Email address on file |
| 14294349 | Name on file | Email address on file |
| 13656699 | Name on file | Email address on file |
| 13229393 | Name on file | Email address on file |
| 15151564 | Name on file | Email address on file |
| 15361551 | Name on file | Email address on file |
| 13174034 | Name on file | Email address on file |
| 14518819 | Name on file | Email address on file |
| 13872489 | Name on file | Email address on file |
| 13607983 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13475477 | Name on file | Email address on file |
| 15389264 | Name on file | Email address on file |
| 14453871 | Name on file | Email address on file |
| 13428656 | Name on file | Email address on file |
| 14094697 | Name on file | Email address on file |
| 14950272 | Name on file | Email address on file |
| 14492581 | Name on file | Email address on file |
| 15276199 | Name on file | Email address on file |
| 14384500 | Name on file | Email address on file |
| 15136301 | Name on file | Email address on file |
| 14274244 | Name on file | Email address on file |
| 13412936 | Name on file | Email address on file |
| 13501180 | Name on file | Email address on file |
| 13616473 | Name on file | Email address on file |
| 14143389 | Name on file | Email address on file |
| 14983787 | Name on file | Email address on file |
| 13175344 | Name on file | Email address on file |
| 13390289 | Name on file | Email address on file |
| 13671205 | Name on file | Email address on file |
| 13826336 | Name on file | Email address on file |
| 13221548 | Name on file | Email address on file |
| 15233214 | Name on file | Email address on file |
| 15113809 | Name on file | Email address on file |
| 15051609 | Name on file | Email address on file |
| 14446953 | Name on file | Email address on file |
| 13020249 | Name on file | Email address on file |
| 14973072 | Name on file | Email address on file |
| 13985058 | Name on file | Email address on file |
| 14586356 | Name on file | Email address on file |
| 22418866 | Name on file | Email address on file |
| 13416525 | Name on file | Email address on file |
| 14641363 | Name on file | Email address on file |
| 14641363 | Name on file | Email address on file |
| 15286601 | Name on file | Email address on file |
| 15286601 | Name on file | Email address on file |
| 15274085 | Name on file | Email address on file |
| 14988536 | Name on file | Email address on file |
| 14988536 | Name on file | Email address on file |
| 15094423 | Name on file | Email address on file |
| 15397464 | Name on file | Email address on file |
| 14268916 | Name on file | Email address on file |
| 14632208 | Name on file | Email address on file |
| 14545721 | Name on file | Email address on file |
| 13979421 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14176153 | Name on file | Email address on file |
| 14325189 | Name on file | Email address on file |
| 13395629 | Name on file | Email address on file |
| 13933321 | Name on file | Email address on file |
| 15270319 | Name on file | Email address on file |
| 14096532 | Name on file | Email address on file |
| 14081978 | Name on file | Email address on file |
| 14656282 | Name on file | Email address on file |
| 18289443 | Name on file | Email address on file |
| 18244883 | Name on file | Email address on file |
| 15093873 | Name on file | Email address on file |
| 15289748 | Name on file | Email address on file |
| 15286398 | Name on file | Email address on file |
| 13811374 | Name on file | Email address on file |
| 14546305 | Name on file | Email address on file |
| 13144528 | Name on file | Email address on file |
| 14463387 | Name on file | Email address on file |
| 13235488 | Name on file | Email address on file |
| 14383529 | Name on file | Email address on file |
| 14382290 | Name on file | Email address on file |
| 14390850 | Name on file | Email address on file |
| 14593877 | Name on file | Email address on file |
| 14593877 | Name on file | Email address on file |
| 14323890 | Name on file | Email address on file |
| 14170584 | Name on file | Email address on file |
| 14554577 | Name on file | Email address on file |
| 14181514 | Name on file | Email address on file |
| 14411227 | Name on file | Email address on file |
| 14492694 | Name on file | Email address on file |
| 14385637 | Name on file | Email address on file |
| 14466109 | Name on file | Email address on file |
| 15381146 | Name on file | Email address on file |
| 15406859 | Name on file | Email address on file |
| 13594490 | Name on file | Email address on file |
| 14625253 | Name on file | Email address on file |
| 14625253 | Name on file | Email address on file |
| 14554252 | Name on file | Email address on file |
| 14429230 | Name on file | Email address on file |
| 14337394 | Name on file | Email address on file |
| 13303558 | Name on file | Email address on file |
| 15406766 | Name on file | Email address on file |
| 14413773 | Name on file | Email address on file |
| 14667821 | Name on file | Email address on file |
| 14641451 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14490833 | Name on file | Email address on file |
| 13688508 | Name on file | Email address on file |
| 14590530 | Name on file | Email address on file |
| 14590530 | Name on file | Email address on file |
| 14298373 | Name on file | Email address on file |
| 14380778 | Name on file | Email address on file |
| 15406309 | Name on file | Email address on file |
| 14426915 | Name on file | Email address on file |
| 13382627 | Name on file | Email address on file |
| 14653179 | Name on file | Email address on file |
| 14508570 | Name on file | Email address on file |
| 14390274 | Name on file | Email address on file |
| 14357463 | Name on file | Email address on file |
| 13867226 | Name on file | Email address on file |
| 13902400 | Name on file | Email address on file |
| 14687853 | Name on file | Email address on file |
| 14464828 | Name on file | Email address on file |
| 14643676 | Name on file | Email address on file |
| 14588498 | Name on file | Email address on file |
| 14546689 | Name on file | Email address on file |
| 14327121 | Name on file | Email address on file |
| 14671365 | Name on file | Email address on file |
| 14402475 | Name on file | Email address on file |
| 14548053 | Name on file | Email address on file |
| 14536540 | Name on file | Email address on file |
| 13593065 | Name on file | Email address on file |
| 13584602 | Name on file | Email address on file |
| 14610280 | Name on file | Email address on file |
| 14610280 | Name on file | Email address on file |
| 14590274 | Name on file | Email address on file |
| 14550676 | Name on file | Email address on file |
| 15407538 | Name on file | Email address on file |
| 13610619 | Name on file | Email address on file |
| 14272395 | Name on file | Email address on file |
| 14326502 | Name on file | Email address on file |
| 14161400 | Name on file | Email address on file |
| 14625218 | Name on file | Email address on file |
| 14198270 | Name on file | Email address on file |
| 14385675 | Name on file | Email address on file |
| 14450649 | Name on file | Email address on file |
| 14381944 | Name on file | Email address on file |
| 13366451 | Name on file | Email address on file |
| 13482111 | Name on file | Email address on file |
| 13390664 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18238059 | Name on file | Email address on file |
| 18319936 | Name on file | Email address on file |
| 14616546 | Name on file | Email address on file |
| 14616546 | Name on file | Email address on file |
| 18255796 | Name on file | Email address on file |
| 18248219 | Name on file | Email address on file |
| 18289053 | Name on file | Email address on file |
| 18339147 | Name on file | Email address on file |
| 18279811 | Name on file | Email address on file |
| 18299167 | Name on file | Email address on file |
| 18294200 | Name on file | Email address on file |
| 18242671 | Name on file | Email address on file |
| 19001067 | Name on file | Email address on file |
| 18282849 | Name on file | Email address on file |
| 19006429 | Name on file | Email address on file |
| 18945705 | Name on file | Email address on file |
| 18942273 | Name on file | Email address on file |
| 18304966 | Name on file | Email address on file |
| 18241301 | Name on file | Email address on file |
| 14508624 | Name on file | Email address on file |
| 13635959 | Name on file | Email address on file |
| 14925731 | Name on file | Email address on file |
| 14554872 | Name on file | Email address on file |
| 14354568 | Name on file | Email address on file |
| 14291984 | Name on file | Email address on file |
| 14546984 | Name on file | Email address on file |
| 15408746 | Name on file | Email address on file |
| 14521868 | Name on file | Email address on file |
| 14524930 | Name on file | Email address on file |
| 13971332 | Name on file | Email address on file |
| 14279334 | Name on file | Email address on file |
| 13948173 | Name on file | Email address on file |
| 15131644 | Name on file | Email address on file |
| 18242001 | Name on file | Email address on file |
| 14633756 | Name on file | Email address on file |
| 18312120 | Name on file | Email address on file |
| 14670751 | Name on file | Email address on file |
| 14670751 | Name on file | Email address on file |
| 14359853 | Name on file | Email address on file |
| 13311975 | Name on file | Email address on file |
| 14403343 | Name on file | Email address on file |
| 14341811 | Name on file | Email address on file |
| 15031141 | Name on file | Email address on file |
| 14540198 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13414440 | Name on file | Email address on file |
| 14345731 | Name on file | Email address on file |
| 14586888 | Name on file | Email address on file |
| 14597833 | Name on file | Email address on file |
| 14597833 | Name on file | Email address on file |
| 13654514 | Name on file | Email address on file |
| 13942059 | Name on file | Email address on file |
| 13438729 | Name on file | Email address on file |
| 13497252 | Name on file | Email address on file |
| 13860044 | Name on file | Email address on file |
| 19017736 | Name on file | Email address on file |
| 13748796 | Name on file | Email address on file |
| 15404757 | Name on file | Email address on file |
| 18317952 | Name on file | Email address on file |
| 15103264 | Name on file | Email address on file |
| 14304124 | Name on file | Email address on file |
| 14635450 | Name on file | Email address on file |
| 14635450 | Name on file | Email address on file |
| 14407966 | Name on file | Email address on file |
| 14405454 | Name on file | Email address on file |
| 13474439 | Name on file | Email address on file |
| 13513213 | Name on file | Email address on file |
| 14393478 | Name on file | Email address on file |
| 13718245 | Name on file | Email address on file |
| 15091035 | Name on file | Email address on file |
| 14462691 | Name on file | Email address on file |
| 13341172 | Name on file | Email address on file |
| 13254535 | Name on file | Email address on file |
| 13501002 | Name on file | Email address on file |
| 18262565 | Name on file | Email address on file |
| 13699501 | Name on file | Email address on file |
| 14611990 | Name on file | Email address on file |
| 14133876 | Name on file | Email address on file |
| 14427858 | Name on file | Email address on file |
| 14104827 | Name on file | Email address on file |
| 13368597 | Name on file | Email address on file |
| 14549366 | Name on file | Email address on file |
| 13523605 | Name on file | Email address on file |
| 14626011 | Name on file | Email address on file |
| 14626011 | Name on file | Email address on file |
| 14511974 | Name on file | Email address on file |
| 13779833 | Name on file | Email address on file |
| 13837589 | Name on file | Email address on file |
| 14607730 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14607730 | Name on file | Email address on file |
| 14599044 | Name on file | Email address on file |
| 14559024 | Name on file | Email address on file |
| 14629166 | Name on file | Email address on file |
| 14186454 | Name on file | Email address on file |
| 14684090 | Name on file | Email address on file |
| 13615887 | Name on file | Email address on file |
| 14632775 | Name on file | Email address on file |
| 14630503 | Name on file | Email address on file |
| 14660045 | Name on file | Email address on file |
| 13705384 | Name on file | Email address on file |
| 13668893 | Name on file | Email address on file |
| 14606419 | Name on file | Email address on file |
| 13589754 | Name on file | Email address on file |
| 13481915 | Name on file | Email address on file |
| 14600704 | Name on file | Email address on file |
| 14600704 | Name on file | Email address on file |
| 13787659 | Name on file | Email address on file |
| 13434917 | Name on file | Email address on file |
| 13445467 | Name on file | Email address on file |
| 14053093 | Name on file | Email address on file |
| 14659795 | Name on file | Email address on file |
| 14549719 | Name on file | Email address on file |
| 14129459 | Name on file | Email address on file |
| 14621550 | Name on file | Email address on file |
| 13497109 | Name on file | Email address on file |
| 14114958 | Name on file | Email address on file |
| 13246493 | Name on file | Email address on file |
| 14039052 | Name on file | Email address on file |
| 13449811 | Name on file | Email address on file |
| 14555126 | Name on file | Email address on file |
| 13897302 | Name on file | Email address on file |
| 14600202 | Name on file | Email address on file |
| 14281422 | Name on file | Email address on file |
| 14056071 | Name on file | Email address on file |
| 14617650 | Name on file | Email address on file |
| 14636226 | Name on file | Email address on file |
| 14641345 | Name on file | Email address on file |
| 14215069 | Name on file | Email address on file |
| 13823314 | Name on file | Email address on file |
| 13516032 | Name on file | Email address on file |
| 14089055 | Name on file | Email address on file |
| 13485776 | Name on file | Email address on file |
| 13859647 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13779073 | Name on file | Email address on file |
| 14329148 | Name on file | Email address on file |
| 14329148 | Name on file | Email address on file |
| 14168886 | Name on file | Email address on file |
| 13173472 | Name on file | Email address on file |
| 13592662 | Name on file | Email address on file |
| 13962613 | Name on file | Email address on file |
| 14050045 | Name on file | Email address on file |
| 14168846 | Name on file | Email address on file |
| 13861556 | Name on file | Email address on file |
| 14964787 | Name on file | Email address on file |
| 15169209 | Name on file | Email address on file |
| 14642266 | Name on file | Email address on file |
| 13610690 | Name on file | Email address on file |
| 13191934 | Name on file | Email address on file |
| 14628386 | Name on file | Email address on file |
| 14628386 | Name on file | Email address on file |
| 14629161 | Name on file | Email address on file |
| 14226824 | Name on file | Email address on file |
| 14107696 | Name on file | Email address on file |
| 13575829 | Name on file | Email address on file |
| 13227344 | Name on file | Email address on file |
| 13894450 | Name on file | Email address on file |
| 13734137 | Name on file | Email address on file |
| 13758427 | Name on file | Email address on file |
| 13680181 | Name on file | Email address on file |
| 13981811 | Name on file | Email address on file |
| 14023919 | Name on file | Email address on file |
| 13537196 | Name on file | Email address on file |
| 13773193 | Name on file | Email address on file |
| 13854646 | Name on file | Email address on file |
| 13368086 | Name on file | Email address on file |
| 13452886 | Name on file | Email address on file |
| 14266190 | Name on file | Email address on file |
| 13449368 | Name on file | Email address on file |
| 13543200 | Name on file | Email address on file |
| 14163073 | Name on file | Email address on file |
| 13702211 | Name on file | Email address on file |
| 14511964 | Name on file | Email address on file |
| 14057055 | Name on file | Email address on file |
| 13248292 | Name on file | Email address on file |
| 15408385 | Name on file | Email address on file |
| 14239056 | Name on file | Email address on file |
| 14363309 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13436534 | Name on file | Email address on file |
| 14553889 | Name on file | Email address on file |
| 13682006 | Name on file | Email address on file |
| 14582073 | Name on file | Email address on file |
| 14554555 | Name on file | Email address on file |
| 14553926 | Name on file | Email address on file |
| 14240527 | Name on file | Email address on file |
| 13295417 | Name on file | Email address on file |
| 13617789 | Name on file | Email address on file |
| 13308394 | Name on file | Email address on file |
| 14543981 | Name on file | Email address on file |
| 13534954 | Name on file | Email address on file |
| 14585097 | Name on file | Email address on file |
| 13702210 | Name on file | Email address on file |
| 14554135 | Name on file | Email address on file |
| 14620533 | Name on file | Email address on file |
| 13569895 | Name on file | Email address on file |
| 13604776 | Name on file | Email address on file |
| 13385240 | Name on file | Email address on file |
| 13819898 | Name on file | Email address on file |
| 13765106 | Name on file | Email address on file |
| 13815858 | Name on file | Email address on file |
| 14983849 | Name on file | Email address on file |
| 13931435 | Name on file | Email address on file |
| 14222836 | Name on file | Email address on file |
| 13433375 | Name on file | Email address on file |
| 14299272 | Name on file | Email address on file |
| 14586522 | Name on file | Email address on file |
| 13671585 | Name on file | Email address on file |
| 15175449 | Name on file | Email address on file |
| 13979759 | Name on file | Email address on file |
| 13241013 | Name on file | Email address on file |
| 14629957 | Name on file | Email address on file |
| 13576842 | Name on file | Email address on file |
| 14547210 | Name on file | Email address on file |
| 13888759 | Name on file | Email address on file |
| 13521478 | Name on file | Email address on file |
| 14244216 | Name on file | Email address on file |
| 14596275 | Name on file | Email address on file |
| 14611637 | Name on file | Email address on file |
| 13531158 | Name on file | Email address on file |
| 15015963 | Name on file | Email address on file |
| 13902042 | Name on file | Email address on file |
| 13881102 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14152342 | Name on file | Email address on file |
| 14673404 | Name on file | Email address on file |
| 13987220 | Name on file | Email address on file |
| 14550763 | Name on file | Email address on file |
| 13886785 | Name on file | Email address on file |
| 13339586 | Name on file | Email address on file |
| 14614596 | Name on file | Email address on file |
| 14580175 | Name on file | Email address on file |
| 13930050 | Name on file | Email address on file |
| 13859869 | Name on file | Email address on file |
| 14585003 | Name on file | Email address on file |
| 13454370 | Name on file | Email address on file |
| 13831195 | Name on file | Email address on file |
| 13473669 | Name on file | Email address on file |
| 14279386 | Name on file | Email address on file |
| 13151618 | Name on file | Email address on file |
| 13690724 | Name on file | Email address on file |
| 13669476 | Name on file | Email address on file |
| 13857818 | Name on file | Email address on file |
| 13882019 | Name on file | Email address on file |
| 13744081 | Name on file | Email address on file |
| 13256807 | Name on file | Email address on file |
| 13144097 | Name on file | Email address on file |
| 13652880 | Name on file | Email address on file |
| 18272611 | Name on file | Email address on file |
| 18302716 | Name on file | Email address on file |
| 18258955 | Name on file | Email address on file |
| 18253975 | Name on file | Email address on file |
| 18309268 | Name on file | Email address on file |
| 18954021 | Name on file | Email address on file |
| 18262710 | Name on file | Email address on file |
| 18250528 | Name on file | Email address on file |
| 18273915 | Name on file | Email address on file |
| 18981806 | Name on file | Email address on file |
| 18335131 | Name on file | Email address on file |
| 18285813 | Name on file | Email address on file |
| 18281863 | Name on file | Email address on file |
| 18260827 | Name on file | Email address on file |
| 19004714 | Name on file | Email address on file |
| 18302168 | Name on file | Email address on file |
| 18253935 | Name on file | Email address on file |
| 18287024 | Name on file | Email address on file |
| 18270753 | Name on file | Email address on file |
| 20643086 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18309921 | Name on file | Email address on file |
| 18272811 | Name on file | Email address on file |
| 18973204 | Name on file | Email address on file |
| 18272170 | Name on file | Email address on file |
| 18938959 | Name on file | Email address on file |
| 18269830 | Name on file | Email address on file |
| 19020190 | Name on file | Email address on file |
| 18277233 | Name on file | Email address on file |
| 18998355 | Name on file | Email address on file |
| 19009956 | Name on file | Email address on file |
| 18269426 | Name on file | Email address on file |
| 18284645 | Name on file | Email address on file |
| 18246813 | Name on file | Email address on file |
| 18274764 | Name on file | Email address on file |
| 14978517 | Name on file | Email address on file |
| 14066143 | Name on file | Email address on file |
| 14066109 | Name on file | Email address on file |
| 14594214 | Name on file | Email address on file |
| 13570048 | Name on file | Email address on file |
| 13533615 | Name on file | Email address on file |
| 14226762 | Name on file | Email address on file |
| 13598576 | Name on file | Email address on file |
| 13772494 | Name on file | Email address on file |
| 14405892 | Name on file | Email address on file |
| 13487507 | Name on file | Email address on file |
| 14125961 | Name on file | Email address on file |
| 13633387 | Name on file | Email address on file |
| 13819347 | Name on file | Email address on file |
| 14586128 | Name on file | Email address on file |
| 13964461 | Name on file | Email address on file |
| 13829815 | Name on file | Email address on file |
| 14218713 | Name on file | Email address on file |
| 13967134 | Name on file | Email address on file |
| 13788557 | Name on file | Email address on file |
| 14526091 | Name on file | Email address on file |
| 14126686 | Name on file | Email address on file |
| 13794419 | Name on file | Email address on file |
| 20646263 | Name on file | Email address on file |
| 19027179 | Name on file | Email address on file |
| 18338628 | Name on file | Email address on file |
| 18264110 | Name on file | Email address on file |
| 19009923 | Name on file | Email address on file |
| 18302738 | Name on file | Email address on file |
| 18304445 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18970754 | Name on file | Email address on file |
| 18279588 | Name on file | Email address on file |
| 19009343 | Name on file | Email address on file |
| 18311483 | Name on file | Email address on file |
| 13187297 | Name on file | Email address on file |
| 15037214 | Name on file | Email address on file |
| 13440141 | Name on file | Email address on file |
| 14386411 | Name on file | Email address on file |
| 14325816 | Name on file | Email address on file |
| 15221619 | Name on file | Email address on file |
| 13968746 | Name on file | Email address on file |
| 14054871 | Name on file | Email address on file |
| 18999041 | Name on file | Email address on file |
| 15187325 | Name on file | Email address on file |
| 13708337 | Name on file | Email address on file |
| 14667607 | Name on file | Email address on file |
| 18966890 | Name on file | Email address on file |
| 18304471 | Name on file | Email address on file |
| 18946501 | Name on file | Email address on file |
| 14444081 | Name on file | Email address on file |
| 13493787 | Name on file | Email address on file |
| 14593045 | Name on file | Email address on file |
| 14593045 | Name on file | Email address on file |
| 14199406 | Name on file | Email address on file |
| 13798966 | Name on file | Email address on file |
| 13319909 | Name on file | Email address on file |
| 14064536 | Name on file | Email address on file |
| 18271217 | Name on file | Email address on file |
| 18264185 | Name on file | Email address on file |
| 13238091 | Name on file | Email address on file |
| 13927275 | Name on file | Email address on file |
| 13722364 | Name on file | Email address on file |
| 14188648 | Name on file | Email address on file |
| 14663366 | Name on file | Email address on file |
| 14601015 | Name on file | Email address on file |
| 14601015 | Name on file | Email address on file |
| 13272465 | Name on file | Email address on file |
| 13915183 | Name on file | Email address on file |
| 13410568 | Name on file | Email address on file |
| 14296494 | Name on file | Email address on file |
| 14558675 | Name on file | Email address on file |
| 13584454 | Name on file | Email address on file |
| 18973558 | Name on file | Email address on file |
| 15032756 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13515099 | Name on file | Email address on file |
| 13800098 | Name on file | Email address on file |
| 14288009 | Name on file | Email address on file |
| 13820215 | Name on file | Email address on file |
| 13372976 | Name on file | Email address on file |
| 15128502 | Name on file | Email address on file |
| 14508002 | Name on file | Email address on file |
| 14107140 | Name on file | Email address on file |
| 15287014 | Name on file | Email address on file |
| 15287014 | Name on file | Email address on file |
| 14531072 | Name on file | Email address on file |
| 13678051 | Name on file | Email address on file |
| 14022308 | Name on file | Email address on file |
| 14206577 | Name on file | Email address on file |
| 14380082 | Name on file | Email address on file |
| 13400926 | Name on file | Email address on file |
| 15150702 | Name on file | Email address on file |
| 15406640 | Name on file | Email address on file |
| 13567933 | Name on file | Email address on file |
| 15071790 | Name on file | Email address on file |
| 14658694 | Name on file | Email address on file |
| 15411718 | Name on file | Email address on file |
| 13650276 | Name on file | Email address on file |
| 13565348 | Name on file | Email address on file |
| 13407591 | Name on file | Email address on file |
| 14057367 | Name on file | Email address on file |
| 15403108 | Name on file | Email address on file |
| 13644490 | Name on file | Email address on file |
| 14336207 | Name on file | Email address on file |
| 14231923 | Name on file | Email address on file |
| 13760331 | Name on file | Email address on file |
| 14006035 | Name on file | Email address on file |
| 13418253 | Name on file | Email address on file |
| 13984932 | Name on file | Email address on file |
| 18253817 | Name on file | Email address on file |
| 15162833 | Name on file | Email address on file |
| 14477400 | Name on file | Email address on file |
| 14392386 | Name on file | Email address on file |
| 13470110 | Name on file | Email address on file |
| 14182421 | Name on file | Email address on file |
| 18269834 | Name on file | Email address on file |
| 13792142 | Name on file | Email address on file |
| 14656416 | Name on file | Email address on file |
| 14614077 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14445874 | Name on file | Email address on file |
| 13764364 | Name on file | Email address on file |
| 14161015 | Name on file | Email address on file |
| 14622648 | Name on file | Email address on file |
| 13565945 | Name on file | Email address on file |
| 14660028 | Name on file | Email address on file |
| 13405479 | Name on file | Email address on file |
| 14303948 | Name on file | Email address on file |
| 14038679 | Name on file | Email address on file |
| 13458000 | Name on file | Email address on file |
| 14561091 | Name on file | Email address on file |
| 14475091 | Name on file | Email address on file |
| 14648655 | Name on file | Email address on file |
| 14423693 | Name on file | Email address on file |
| 13949627 | Name on file | Email address on file |
| 18320324 | Name on file | Email address on file |
| 18964061 | Name on file | Email address on file |
| 18313282 | Name on file | Email address on file |
| 18980585 | Name on file | Email address on file |
| 18272199 | Name on file | Email address on file |
| 15405694 | Name on file | Email address on file |
| 13910788 | Name on file | Email address on file |
| 14278887 | Name on file | Email address on file |
| 15192483 | Name on file | Email address on file |
| 18275009 | Name on file | Email address on file |
| 13422450 | Name on file | Email address on file |
| 14652819 | Name on file | Email address on file |
| 18287494 | Name on file | Email address on file |
| 13880222 | Name on file | Email address on file |
| 13582097 | Name on file | Email address on file |
| 14551259 | Name on file | Email address on file |
| 14655648 | Name on file | Email address on file |
| 15276068 | Name on file | Email address on file |
| 14552626 | Name on file | Email address on file |
| 16849925 | Name on file | Email address on file |
| 13308423 | Name on file | Email address on file |
| 19026687 | Name on file | Email address on file |
| 18298404 | Name on file | Email address on file |
| 13866002 | Name on file | Email address on file |
| 14309342 | Name on file | Email address on file |
| 14380358 | Name on file | Email address on file |
| 14469253 | Name on file | Email address on file |
| 18963526 | Name on file | Email address on file |
| 13533947 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18284525 | Name on file | Email address on file |
| 13332628 | Name on file | Email address on file |
| 15410918 | Name on file | Email address on file |
| 15027264 | Name on file | Email address on file |
| 13823234 | Name on file | Email address on file |
| 22103173 | Name on file | Email address on file |
| 14301380 | Name on file | Email address on file |
| 18955276 | Name on file | Email address on file |
| 14242932 | Name on file | Email address on file |
| 13343196 | Name on file | Email address on file |
| 14683212 | Name on file | Email address on file |
| 14087900 | Name on file | Email address on file |
| 14959978 | Name on file | Email address on file |
| 14384839 | Name on file | Email address on file |
| 14650421 | Name on file | Email address on file |
| 14650421 | Name on file | Email address on file |
| 13186384 | Name on file | Email address on file |
| 14504681 | Name on file | Email address on file |
| 14629615 | Name on file | Email address on file |
| 13450207 | Name on file | Email address on file |
| 14232416 | Name on file | Email address on file |
| 14256611 | Name on file | Email address on file |
| 13732997 | Name on file | Email address on file |
| 13940026 | Name on file | Email address on file |
| 13661149 | Name on file | Email address on file |
| 14215951 | Name on file | Email address on file |
| 13453999 | Name on file | Email address on file |
| 13608090 | Name on file | Email address on file |
| 13691071 | Name on file | Email address on file |
| 15197785 | Name on file | Email address on file |
| 15089423 | Name on file | Email address on file |
| 16849771 | Name on file | Email address on file |
| 13621332 | Name on file | Email address on file |
| 18976468 | Name on file | Email address on file |
| 18317254 | Name on file | Email address on file |
| 14979352 | Name on file | Email address on file |
| 18992438 | Name on file | Email address on file |
| 18996030 | Name on file | Email address on file |
| 13269342 | Name on file | Email address on file |
| 15134211 | Name on file | Email address on file |
| 18328731 | Name on file | Email address on file |
| 18338873 | Name on file | Email address on file |
| 13443408 | Name on file | Email address on file |
| 13142219 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13854808 | Name on file | Email address on file |
| 15204187 | Name on file | Email address on file |
| 13186299 | Name on file | Email address on file |
| 15374847 | Name on file | Email address on file |
| 14589947 | Name on file | Email address on file |
| 14329971 | Name on file | Email address on file |
| 14164818 | Name on file | Email address on file |
| 15006862 | Name on file | Email address on file |
| 14546617 | Name on file | Email address on file |
| 14125124 | Name on file | Email address on file |
| 13365726 | Name on file | Email address on file |
| 13298653 | Name on file | Email address on file |
| 13234585 | Name on file | Email address on file |
| 13649202 | Name on file | Email address on file |
| 15237663 | Name on file | Email address on file |
| 14240536 | Name on file | Email address on file |
| 14127777 | Name on file | Email address on file |
| 14049422 | Name on file | Email address on file |
| 13568347 | Name on file | Email address on file |
| 13425110 | Name on file | Email address on file |
| 18325789 | Name on file | Email address on file |
| 13641235 | Name on file | Email address on file |
| 13806314 | Name on file | Email address on file |
| 13955992 | Name on file | Email address on file |
| 13854810 | Name on file | Email address on file |
| 18269511 | Name on file | Email address on file |
| 18293025 | Name on file | Email address on file |
| 18313422 | Name on file | Email address on file |
| 14113824 | Name on file | Email address on file |
| 14650830 | Name on file | Email address on file |
| 13393734 | Name on file | Email address on file |
| 13982460 | Name on file | Email address on file |
| 14415965 | Name on file | Email address on file |
| 14582205 | Name on file | Email address on file |
| 13798328 | Name on file | Email address on file |
| 14592256 | Name on file | Email address on file |
| 14682739 | Name on file | Email address on file |
| 14682739 | Name on file | Email address on file |
| 14419047 | Name on file | Email address on file |
| 13550306 | Name on file | Email address on file |
| 13192127 | Name on file | Email address on file |
| 13832267 | Name on file | Email address on file |
| 13612783 | Name on file | Email address on file |
| 14611412 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14611412 | Name on file | Email address on file |
| 13344289 | Name on file | Email address on file |
| 14421487 | Name on file | Email address on file |
| 14539564 | Name on file | Email address on file |
| 14637730 | Name on file | Email address on file |
| 13565538 | Name on file | Email address on file |
| 13728632 | Name on file | Email address on file |
| 14644432 | Name on file | Email address on file |
| 14644432 | Name on file | Email address on file |
| 13628878 | Name on file | Email address on file |
| 14131683 | Name on file | Email address on file |
| 13858601 | Name on file | Email address on file |
| 13637388 | Name on file | Email address on file |
| 14157544 | Name on file | Email address on file |
| 13452371 | Name on file | Email address on file |
| 13770051 | Name on file | Email address on file |
| 14558941 | Name on file | Email address on file |
| 14670766 | Name on file | Email address on file |
| 14670766 | Name on file | Email address on file |
| 14652720 | Name on file | Email address on file |
| 14652720 | Name on file | Email address on file |
| 14681575 | Name on file | Email address on file |
| 14681575 | Name on file | Email address on file |
| 14639823 | Name on file | Email address on file |
| 14108210 | Name on file | Email address on file |
| 13606400 | Name on file | Email address on file |
| 13429592 | Name on file | Email address on file |
| 13581605 | Name on file | Email address on file |
| 13292325 | Name on file | Email address on file |
| 13412473 | Name on file | Email address on file |
| 14547816 | Name on file | Email address on file |
| 13728449 | Name on file | Email address on file |
| 13410335 | Name on file | Email address on file |
| 14644929 | Name on file | Email address on file |
| 14644929 | Name on file | Email address on file |
| 13687384 | Name on file | Email address on file |
| 14118330 | Name on file | Email address on file |
| 13892768 | Name on file | Email address on file |
| 13905600 | Name on file | Email address on file |
| 14555036 | Name on file | Email address on file |
| 14666174 | Name on file | Email address on file |
| 14666174 | Name on file | Email address on file |
| 19023430 | Name on file | Email address on file |
| 13320604 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18273460 | Name on file | Email address on file |
| 18947378 | Name on file | Email address on file |
| 19015779 | Name on file | Email address on file |
| 18966974 | Name on file | Email address on file |
| 18940351 | Name on file | Email address on file |
| 18972831 | Name on file | Email address on file |
| 19023172 | Name on file | Email address on file |
| 18954744 | Name on file | Email address on file |
| 19019733 | Name on file | Email address on file |
| 18326035 | Name on file | Email address on file |
| 14071801 | Name on file | Email address on file |
| 15108405 | Name on file | Email address on file |
| 14324297 | Name on file | Email address on file |
| 14667086 | Name on file | Email address on file |
| 15205848 | Name on file | Email address on file |
| 13836030 | Name on file | Email address on file |
| 13298972 | Name on file | Email address on file |
| 13276586 | Name on file | Email address on file |
| 13659365 | Name on file | Email address on file |
| 15379366 | Name on file | Email address on file |
| 13226695 | Name on file | Email address on file |
| 13169902 | Name on file | Email address on file |
| 14938121 | Name on file | Email address on file |
| 13870050 | Name on file | Email address on file |
| 14223671 | Name on file | Email address on file |
| 14403365 | Name on file | Email address on file |
| 14009840 | Name on file | Email address on file |
| 13507828 | Name on file | Email address on file |
| 13200909 | Name on file | Email address on file |
| 14236708 | Name on file | Email address on file |
| 13180968 | Name on file | Email address on file |
| 14908988 | Name on file | Email address on file |
| 13973816 | Name on file | Email address on file |
| 15096377 | Name on file | Email address on file |
| 14498092 | Name on file | Email address on file |
| 13396928 | Name on file | Email address on file |
| 13490794 | Name on file | Email address on file |
| 15093233 | Name on file | Email address on file |
| 14540930 | Name on file | Email address on file |
| 14203961 | Name on file | Email address on file |
| 13220798 | Name on file | Email address on file |
| 13932423 | Name on file | Email address on file |
| 14148105 | Name on file | Email address on file |
| 13500487 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13722784 | Name on file | Email address on file |
| 13688038 | Name on file | Email address on file |
| 13789372 | Name on file | Email address on file |
| 14128390 | Name on file | Email address on file |
| 14382241 | Name on file | Email address on file |
| 15360965 | Name on file | Email address on file |
| 13501559 | Name on file | Email address on file |
| 13838056 | Name on file | Email address on file |
| 13268027 | Name on file | Email address on file |
| 15391935 | Name on file | Email address on file |
| 13264732 | Name on file | Email address on file |
| 14310925 | Name on file | Email address on file |
| 15382495 | Name on file | Email address on file |
| 14679197 | Name on file | Email address on file |
| 14199523 | Name on file | Email address on file |
| 14384641 | Name on file | Email address on file |
| 13920051 | Name on file | Email address on file |
| 14409296 | Name on file | Email address on file |
| 13923276 | Name on file | Email address on file |
| 13466028 | Name on file | Email address on file |
| 13301814 | Name on file | Email address on file |
| 14409179 | Name on file | Email address on file |
| 13758818 | Name on file | Email address on file |
| 13459367 | Name on file | Email address on file |
| 14487460 | Name on file | Email address on file |
| 14253838 | Name on file | Email address on file |
| 13274778 | Name on file | Email address on file |
| 15109083 | Name on file | Email address on file |
| 14296705 | Name on file | Email address on file |
| 13385599 | Name on file | Email address on file |
| 13365359 | Name on file | Email address on file |
| 13373888 | Name on file | Email address on file |
| 14263821 | Name on file | Email address on file |
| 14527373 | Name on file | Email address on file |
| 14553310 | Name on file | Email address on file |
| 14244273 | Name on file | Email address on file |
| 13152851 | Name on file | Email address on file |
| 14323750 | Name on file | Email address on file |
| 14496085 | Name on file | Email address on file |
| 14639449 | Name on file | Email address on file |
| 13494518 | Name on file | Email address on file |
| 13824615 | Name on file | Email address on file |
| 13925366 | Name on file | Email address on file |
| 14535665 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14366834 | Name on file | Email address on file |
| 14120117 | Name on file | Email address on file |
| 14250260 | Name on file | Email address on file |
| 13169956 | Name on file | Email address on file |
| 13433818 | Name on file | Email address on file |
| 15384197 | Name on file | Email address on file |
| 14110708 | Name on file | Email address on file |
| 14469208 | Name on file | Email address on file |
| 15360389 | Name on file | Email address on file |
| 13408448 | Name on file | Email address on file |
| 15145267 | Name on file | Email address on file |
| 13368838 | Name on file | Email address on file |
| 13448791 | Name on file | Email address on file |
| 13654939 | Name on file | Email address on file |
| 14384514 | Name on file | Email address on file |
| 13769270 | Name on file | Email address on file |
| 14177935 | Name on file | Email address on file |
| 13479275 | Name on file | Email address on file |
| 14658959 | Name on file | Email address on file |
| 13993531 | Name on file | Email address on file |
| 14060946 | Name on file | Email address on file |
| 15183666 | Name on file | Email address on file |
| 13944988 | Name on file | Email address on file |
| 13794640 | Name on file | Email address on file |
| 15380719 | Name on file | Email address on file |
| 14487479 | Name on file | Email address on file |
| 15361944 | Name on file | Email address on file |
| 13961673 | Name on file | Email address on file |
| 13240308 | Name on file | Email address on file |
| 13415127 | Name on file | Email address on file |
| 13774197 | Name on file | Email address on file |
| 14518054 | Name on file | Email address on file |
| 13533447 | Name on file | Email address on file |
| 15361051 | Name on file | Email address on file |
| 13450208 | Name on file | Email address on file |
| 14162466 | Name on file | Email address on file |
| 13334089 | Name on file | Email address on file |
| 14907333 | Name on file | Email address on file |
| 13741408 | Name on file | Email address on file |
| 13699722 | Name on file | Email address on file |
| 15132997 | Name on file | Email address on file |
| 15174853 | Name on file | Email address on file |
| 13140133 | Name on file | Email address on file |
| 14515542 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13482012 | Name on file | Email address on file |
| 15013099 | Name on file | Email address on file |
| 13824945 | Name on file | Email address on file |
| 15387206 | Name on file | Email address on file |
| 14055270 | Name on file | Email address on file |
| 13663114 | Name on file | Email address on file |
| 15374167 | Name on file | Email address on file |
| 13886657 | Name on file | Email address on file |
| 13675117 | Name on file | Email address on file |
| 14076988 | Name on file | Email address on file |
| 13337994 | Name on file | Email address on file |
| 14413224 | Name on file | Email address on file |
| 15404578 | Name on file | Email address on file |
| 14013910 | Name on file | Email address on file |
| 14202125 | Name on file | Email address on file |
| 14598876 | Name on file | Email address on file |
| 15376537 | Name on file | Email address on file |
| 15232741 | Name on file | Email address on file |
| 13427459 | Name on file | Email address on file |
| 15369765 | Name on file | Email address on file |
| 13969514 | Name on file | Email address on file |
| 15366410 | Name on file | Email address on file |
| 13489032 | Name on file | Email address on file |
| 15399188 | Name on file | Email address on file |
| 13797264 | Name on file | Email address on file |
| 13414839 | Name on file | Email address on file |
| 14522652 | Name on file | Email address on file |
| 13698385 | Name on file | Email address on file |
| 14584986 | Name on file | Email address on file |
| 14473864 | Name on file | Email address on file |
| 13375760 | Name on file | Email address on file |
| 13262439 | Name on file | Email address on file |
| 15372763 | Name on file | Email address on file |
| 13941193 | Name on file | Email address on file |
| 14537644 | Name on file | Email address on file |
| 13304239 | Name on file | Email address on file |
| 13994282 | Name on file | Email address on file |
| 13747561 | Name on file | Email address on file |
| 13434880 | Name on file | Email address on file |
| 13722807 | Name on file | Email address on file |
| 15077511 | Name on file | Email address on file |
| 15384464 | Name on file | Email address on file |
| 15367734 | Name on file | Email address on file |
| 14656113 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14107080 | Name on file | Email address on file |
| 14076968 | Name on file | Email address on file |
| 15275321 | Name on file | Email address on file |
| 14130172 | Name on file | Email address on file |
| 14555457 | Name on file | Email address on file |
| 13862919 | Name on file | Email address on file |
| 13299541 | Name on file | Email address on file |
| 13878841 | Name on file | Email address on file |
| 13836868 | Name on file | Email address on file |
| 13612672 | Name on file | Email address on file |
| 14518596 | Name on file | Email address on file |
| 15375943 | Name on file | Email address on file |
| 13224334 | Name on file | Email address on file |
| 13430952 | Name on file | Email address on file |
| 14033590 | Name on file | Email address on file |
| 13603776 | Name on file | Email address on file |
| 13562581 | Name on file | Email address on file |
| 13604218 | Name on file | Email address on file |
| 13624505 | Name on file | Email address on file |
| 13797572 | Name on file | Email address on file |
| 14474487 | Name on file | Email address on file |
| 13748466 | Name on file | Email address on file |
| 13925157 | Name on file | Email address on file |
| 13997687 | Name on file | Email address on file |
| 14976188 | Name on file | Email address on file |
| 14232625 | Name on file | Email address on file |
| 14392845 | Name on file | Email address on file |
| 13798130 | Name on file | Email address on file |
| 14502539 | Name on file | Email address on file |
| 13575828 | Name on file | Email address on file |
| 14134110 | Name on file | Email address on file |
| 15396206 | Name on file | Email address on file |
| 14384050 | Name on file | Email address on file |
| 14448434 | Name on file | Email address on file |
| 13586470 | Name on file | Email address on file |
| 13210077 | Name on file | Email address on file |
| 13834905 | Name on file | Email address on file |
| 14285474 | Name on file | Email address on file |
| 14251488 | Name on file | Email address on file |
| 13380287 | Name on file | Email address on file |
| 13819443 | Name on file | Email address on file |
| 13373349 | Name on file | Email address on file |
| 13310717 | Name on file | Email address on file |
| 15015448 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13645697 | Name on file | Email address on file |
| 14059868 | Name on file | Email address on file |
| 14106952 | Name on file | Email address on file |
| 14462657 | Name on file | Email address on file |
| 14398990 | Name on file | Email address on file |
| 13162681 | Name on file | Email address on file |
| 14268831 | Name on file | Email address on file |
| 14210161 | Name on file | Email address on file |
| 14616888 | Name on file | Email address on file |
| 14616888 | Name on file | Email address on file |
| 13460037 | Name on file | Email address on file |
| 15374038 | Name on file | Email address on file |
| 14646374 | Name on file | Email address on file |
| 13521380 | Name on file | Email address on file |
| 16852823 | Name on file | Email address on file |
| 13914243 | Name on file | Email address on file |
| 14269270 | Name on file | Email address on file |
| 14192593 | Name on file | Email address on file |
| 13441383 | Name on file | Email address on file |
| 13993529 | Name on file | Email address on file |
| 15385222 | Name on file | Email address on file |
| 13703171 | Name on file | Email address on file |
| 13608113 | Name on file | Email address on file |
| 13540313 | Name on file | Email address on file |
| 14464769 | Name on file | Email address on file |
| 14300289 | Name on file | Email address on file |
| 14538262 | Name on file | Email address on file |
| 14102769 | Name on file | Email address on file |
| 13506927 | Name on file | Email address on file |
| 14606195 | Name on file | Email address on file |
| 13692951 | Name on file | Email address on file |
| 13767274 | Name on file | Email address on file |
| 13331258 | Name on file | Email address on file |
| 14532594 | Name on file | Email address on file |
| 15091009 | Name on file | Email address on file |
| 13236494 | Name on file | Email address on file |
| 15385492 | Name on file | Email address on file |
| 14379904 | Name on file | Email address on file |
| 13247777 | Name on file | Email address on file |
| 13763102 | Name on file | Email address on file |
| 13925023 | Name on file | Email address on file |
| 19026739 | Name on file | Email address on file |
| 13514753 | Name on file | Email address on file |
| 13970301 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18309117 | Name on file | Email address on file |
| 13843268 | Name on file | Email address on file |
| 14495954 | Name on file | Email address on file |
| 13519495 | Name on file | Email address on file |
| 14648829 | Name on file | Email address on file |
| 18335173 | Name on file | Email address on file |
| 13956538 | Name on file | Email address on file |
| 14018954 | Name on file | Email address on file |
| 14313069 | Name on file | Email address on file |
| 14671314 | Name on file | Email address on file |
| 14065827 | Name on file | Email address on file |
| 13873947 | Name on file | Email address on file |
| 14377925 | Name on file | Email address on file |
| 14231953 | Name on file | Email address on file |
| 14096815 | Name on file | Email address on file |
| 14345503 | Name on file | Email address on file |
| 13732326 | Name on file | Email address on file |
| 14428359 | Name on file | Email address on file |
| 14666462 | Name on file | Email address on file |
| 14003957 | Name on file | Email address on file |
| 14674088 | Name on file | Email address on file |
| 13196582 | Name on file | Email address on file |
| 13378538 | Name on file | Email address on file |
| 13759494 | Name on file | Email address on file |
| 13861323 | Name on file | Email address on file |
| 14559663 | Name on file | Email address on file |
| 14193431 | Name on file | Email address on file |
| 13880913 | Name on file | Email address on file |
| 14437203 | Name on file | Email address on file |
| 13858147 | Name on file | Email address on file |
| 14058460 | Name on file | Email address on file |
| 18960584 | Name on file | Email address on file |
| 18992085 | Name on file | Email address on file |
| 18954697 | Name on file | Email address on file |
| 18325562 | Name on file | Email address on file |
| 18991930 | Name on file | Email address on file |
| 13718172 | Name on file | Email address on file |
| 13665427 | Name on file | Email address on file |
| 15046573 | Name on file | Email address on file |
| 14925663 | Name on file | Email address on file |
| 14925663 | Name on file | Email address on file |
| 15278521 | Name on file | Email address on file |
| 14225378 | Name on file | Email address on file |
| 14678298 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14900501 | Name on file | Email address on file |
| 13493265 | Name on file | Email address on file |
| 18955909 | Name on file | Email address on file |
| 14593706 | Name on file | Email address on file |
| 14945539 | Name on file | Email address on file |
| 15027088 | Name on file | Email address on file |
| 13223295 | Name on file | Email address on file |
| 14903164 | Name on file | Email address on file |
| 13154274 | Name on file | Email address on file |
| 15278441 | Name on file | Email address on file |
| 13231952 | Name on file | Email address on file |
| 13899640 | Name on file | Email address on file |
| 14144294 | Name on file | Email address on file |
| 13532786 | Name on file | Email address on file |
| 14312711 | Name on file | Email address on file |
| 14037129 | Name on file | Email address on file |
| 13675025 | Name on file | Email address on file |
| 14937839 | Name on file | Email address on file |
| 15291289 | Name on file | Email address on file |
| 15291289 | Name on file | Email address on file |
| 15277237 | Name on file | Email address on file |
| 13291879 | Name on file | Email address on file |
| 14981564 | Name on file | Email address on file |
| 14971750 | Name on file | Email address on file |
| 15080371 | Name on file | Email address on file |
| 14413524 | Name on file | Email address on file |
| 14929669 | Name on file | Email address on file |
| 14651369 | Name on file | Email address on file |
| 15007142 | Name on file | Email address on file |
| 14955522 | Name on file | Email address on file |
| 15113251 | Name on file | Email address on file |
| 13252189 | Name on file | Email address on file |
| 13466821 | Name on file | Email address on file |
| 13234228 | Name on file | Email address on file |
| 14542898 | Name on file | Email address on file |
| 14368618 | Name on file | Email address on file |
| 13693344 | Name on file | Email address on file |
| 14432253 | Name on file | Email address on file |
| 13601233 | Name on file | Email address on file |
| 13562903 | Name on file | Email address on file |
| 14486298 | Name on file | Email address on file |
| 14114684 | Name on file | Email address on file |
| 14521909 | Name on file | Email address on file |
| 14337478 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14258760 | Name on file | Email address on file |
| 14284566 | Name on file | Email address on file |
| 15405619 | Name on file | Email address on file |
| 13500366 | Name on file | Email address on file |
| 14470289 | Name on file | Email address on file |
| 14606675 | Name on file | Email address on file |
| 14606675 | Name on file | Email address on file |
| 13251079 | Name on file | Email address on file |
| 14376558 | Name on file | Email address on file |
| 14472952 | Name on file | Email address on file |
| 13682611 | Name on file | Email address on file |
| 13836402 | Name on file | Email address on file |
| 14667743 | Name on file | Email address on file |
| 13901869 | Name on file | Email address on file |
| 14304012 | Name on file | Email address on file |
| 13862958 | Name on file | Email address on file |
| 14591911 | Name on file | Email address on file |
| 14490939 | Name on file | Email address on file |
| 13197794 | Name on file | Email address on file |
| 14515907 | Name on file | Email address on file |
| 14670043 | Name on file | Email address on file |
| 14415416 | Name on file | Email address on file |
| 14432577 | Name on file | Email address on file |
| 14539039 | Name on file | Email address on file |
| 13806561 | Name on file | Email address on file |
| 13459948 | Name on file | Email address on file |
| 13786608 | Name on file | Email address on file |
| 14429925 | Name on file | Email address on file |
| 14670708 | Name on file | Email address on file |
| 14676079 | Name on file | Email address on file |
| 13851580 | Name on file | Email address on file |
| 14375723 | Name on file | Email address on file |
| 14431091 | Name on file | Email address on file |
| 14431270 | Name on file | Email address on file |
| 14406516 | Name on file | Email address on file |
| 13481765 | Name on file | Email address on file |
| 14062171 | Name on file | Email address on file |
| 14540315 | Name on file | Email address on file |
| 14432457 | Name on file | Email address on file |
| 14679523 | Name on file | Email address on file |
| 14118080 | Name on file | Email address on file |
| 18304600 | Name on file | Email address on file |
| 14267255 | Name on file | Email address on file |
| 14450538 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14354005 | Name on file | Email address on file |
| 14323204 | Name on file | Email address on file |
| 16851101 | Name on file | Email address on file |
| 13753931 | Name on file | Email address on file |
| 14489999 | Name on file | Email address on file |
| 13402036 | Name on file | Email address on file |
| 14419644 | Name on file | Email address on file |
| 15405562 | Name on file | Email address on file |
| 14447511 | Name on file | Email address on file |
| 18257293 | Name on file | Email address on file |
| 13791421 | Name on file | Email address on file |
| 13525296 | Name on file | Email address on file |
| 14534003 | Name on file | Email address on file |
| 14534003 | Name on file | Email address on file |
| 13179497 | Name on file | Email address on file |
| 14138882 | Name on file | Email address on file |
| 14636847 | Name on file | Email address on file |
| 14549591 | Name on file | Email address on file |
| 14303124 | Name on file | Email address on file |
| 14217059 | Name on file | Email address on file |
| 14606827 | Name on file | Email address on file |
| 14311726 | Name on file | Email address on file |
| 14405774 | Name on file | Email address on file |
| 13193846 | Name on file | Email address on file |
| 13480514 | Name on file | Email address on file |
| 14435914 | Name on file | Email address on file |
| 14378651 | Name on file | Email address on file |
| 18336620 | Name on file | Email address on file |
| 14526348 | Name on file | Email address on file |
| 13742924 | Name on file | Email address on file |
| 14436636 | Name on file | Email address on file |
| 13571963 | Name on file | Email address on file |
| 14601098 | Name on file | Email address on file |
| 13724769 | Name on file | Email address on file |
| 14671757 | Name on file | Email address on file |
| 14422782 | Name on file | Email address on file |
| 14343084 | Name on file | Email address on file |
| 14672255 | Name on file | Email address on file |
| 13539062 | Name on file | Email address on file |
| 14535896 | Name on file | Email address on file |
| 14674827 | Name on file | Email address on file |
| 13546220 | Name on file | Email address on file |
| 14286369 | Name on file | Email address on file |
| 14541026 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13869421 | Name on file | Email address on file |
| 14551308 | Name on file | Email address on file |
| 14524166 | Name on file | Email address on file |
| 14427416 | Name on file | Email address on file |
| 14435085 | Name on file | Email address on file |
| 14633526 | Name on file | Email address on file |
| 14269718 | Name on file | Email address on file |
| 15118014 | Name on file | Email address on file |
| 14465802 | Name on file | Email address on file |
| 14672146 | Name on file | Email address on file |
| 14610502 | Name on file | Email address on file |
| 14321171 | Name on file | Email address on file |
| 14540324 | Name on file | Email address on file |
| 14477957 | Name on file | Email address on file |
| 14588785 | Name on file | Email address on file |
| 14588785 | Name on file | Email address on file |
| 14314927 | Name on file | Email address on file |
| 14529631 | Name on file | Email address on file |
| 14513220 | Name on file | Email address on file |
| 14536507 | Name on file | Email address on file |
| 15404329 | Name on file | Email address on file |
| 14487004 | Name on file | Email address on file |
| 13249340 | Name on file | Email address on file |
| 14542205 | Name on file | Email address on file |
| 19019663 | Name on file | Email address on file |
| 18268614 | Name on file | Email address on file |
| 18502043 | Name on file | Email address on file |
| 18990344 | Name on file | Email address on file |
| 18261085 | Name on file | Email address on file |
| 18948576 | Name on file | Email address on file |
| 18261377 | Name on file | Email address on file |
| 18302095 | Name on file | Email address on file |
| 19015050 | Name on file | Email address on file |
| 18325607 | Name on file | Email address on file |
| 20623073 | Name on file | Email address on file |
| 19033868 | Name on file | Email address on file |
| 18333113 | Name on file | Email address on file |
| 18999018 | Name on file | Email address on file |
| 14902913 | Name on file | Email address on file |
| 18331883 | Name on file | Email address on file |
| 14688272 | Name on file | Email address on file |
| 13623849 | Name on file | Email address on file |
| 15004018 | Name on file | Email address on file |
| 22144626 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18249212 | Name on file | Email address on file |
| 14354508 | Name on file | Email address on file |
| 13234012 | Name on file | Email address on file |
| 13940941 | Name on file | Email address on file |
| 13904193 | Name on file | Email address on file |
| 13509561 | Name on file | Email address on file |
| 13768225 | Name on file | Email address on file |
| 13315764 | Name on file | Email address on file |
| 18261028 | Name on file | Email address on file |
| 14024857 | Name on file | Email address on file |
| 15022740 | Name on file | Email address on file |
| 14063236 | Name on file | Email address on file |
| 13307894 | Name on file | Email address on file |
| 13868815 | Name on file | Email address on file |
| 13770551 | Name on file | Email address on file |
| 13199698 | Name on file | Email address on file |
| 15398107 | Name on file | Email address on file |
| 14621845 | Name on file | Email address on file |
| 13753059 | Name on file | Email address on file |
| 14551364 | Name on file | Email address on file |
| 13679001 | Name on file | Email address on file |
| 14078633 | Name on file | Email address on file |
| 14598433 | Name on file | Email address on file |
| 13786801 | Name on file | Email address on file |
| 13877634 | Name on file | Email address on file |
| 13355721 | Name on file | Email address on file |
| 13912054 | Name on file | Email address on file |
| 13912699 | Name on file | Email address on file |
| 13926282 | Name on file | Email address on file |
| 14280574 | Name on file | Email address on file |
| 14131777 | Name on file | Email address on file |
| 13485740 | Name on file | Email address on file |
| 13589555 | Name on file | Email address on file |
| 13627679 | Name on file | Email address on file |
| 13495779 | Name on file | Email address on file |
| 14627687 | Name on file | Email address on file |
| 14619463 | Name on file | Email address on file |
| 14647307 | Name on file | Email address on file |
| 14647307 | Name on file | Email address on file |
| 13662232 | Name on file | Email address on file |
| 14137752 | Name on file | Email address on file |
| 14119961 | Name on file | Email address on file |
| 13408178 | Name on file | Email address on file |
| 13433730 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14065003 | Name on file | Email address on file |
| 14633838 | Name on file | Email address on file |
| 14633838 | Name on file | Email address on file |
| 13675737 | Name on file | Email address on file |
| 13959821 | Name on file | Email address on file |
| 13709073 | Name on file | Email address on file |
| 14630061 | Name on file | Email address on file |
| 13397002 | Name on file | Email address on file |
| 13846300 | Name on file | Email address on file |
| 13801966 | Name on file | Email address on file |
| 14307943 | Name on file | Email address on file |
| 14417057 | Name on file | Email address on file |
| 14460111 | Name on file | Email address on file |
| 14971153 | Name on file | Email address on file |
| 14586781 | Name on file | Email address on file |
| 13989133 | Name on file | Email address on file |
| 14509322 | Name on file | Email address on file |
| 14392766 | Name on file | Email address on file |
| 14113868 | Name on file | Email address on file |
| 14366511 | Name on file | Email address on file |
| 13928512 | Name on file | Email address on file |
| 14524843 | Name on file | Email address on file |
| 13240839 | Name on file | Email address on file |
| 14347090 | Name on file | Email address on file |
| 15292644 | Name on file | Email address on file |
| 14585907 | Name on file | Email address on file |
| 13857801 | Name on file | Email address on file |
| 14420974 | Name on file | Email address on file |
| 14319157 | Name on file | Email address on file |
| 13356608 | Name on file | Email address on file |
| 13310768 | Name on file | Email address on file |
| 14671632 | Name on file | Email address on file |
| 14680387 | Name on file | Email address on file |
| 13253074 | Name on file | Email address on file |
| 15134763 | Name on file | Email address on file |
| 14553411 | Name on file | Email address on file |
| 14682711 | Name on file | Email address on file |
| 13424313 | Name on file | Email address on file |
| 14529334 | Name on file | Email address on file |
| 13140530 | Name on file | Email address on file |
| 13618279 | Name on file | Email address on file |
| 14665046 | Name on file | Email address on file |
| 14657178 | Name on file | Email address on file |
| 14657178 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13142855 | Name on file | Email address on file |
| 13727327 | Name on file | Email address on file |
| 14912769 | Name on file | Email address on file |
| 15224257 | Name on file | Email address on file |
| 15092904 | Name on file | Email address on file |
| 14934609 | Name on file | Email address on file |
| 15094276 | Name on file | Email address on file |
| 14920185 | Name on file | Email address on file |
| 15189247 | Name on file | Email address on file |
| 15005096 | Name on file | Email address on file |
| 14350545 | Name on file | Email address on file |
| 14383289 | Name on file | Email address on file |
| 14218985 | Name on file | Email address on file |
| 14112077 | Name on file | Email address on file |
| 14272801 | Name on file | Email address on file |
| 14495933 | Name on file | Email address on file |
| 14552154 | Name on file | Email address on file |
| 13745429 | Name on file | Email address on file |
| 14451128 | Name on file | Email address on file |
| 13855518 | Name on file | Email address on file |
| 14554423 | Name on file | Email address on file |
| 14247507 | Name on file | Email address on file |
| 13172067 | Name on file | Email address on file |
| 13846777 | Name on file | Email address on file |
| 13311341 | Name on file | Email address on file |
| 14396472 | Name on file | Email address on file |
| 13675693 | Name on file | Email address on file |
| 14084158 | Name on file | Email address on file |
| 14063045 | Name on file | Email address on file |
| 14109754 | Name on file | Email address on file |
| 13443353 | Name on file | Email address on file |
| 13734015 | Name on file | Email address on file |
| 13935529 | Name on file | Email address on file |
| 13450284 | Name on file | Email address on file |
| 13396115 | Name on file | Email address on file |
| 16848410 | Name on file | Email address on file |
| 13866323 | Name on file | Email address on file |
| 18275129 | Name on file | Email address on file |
| 18282537 | Name on file | Email address on file |
| 22141684 | Name on file | Email address on file |
| 14961384 | Name on file | Email address on file |
| 15017012 | Name on file | Email address on file |
| 13925482 | Name on file | Email address on file |
| 14294130 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15210259 | Name on file | Email address on file |
| 15236511 | Name on file | Email address on file |
| 14926304 | Name on file | Email address on file |
| 15035410 | Name on file | Email address on file |
| 15244310 | Name on file | Email address on file |
| 14996672 | Name on file | Email address on file |
| 14940163 | Name on file | Email address on file |
| 15032903 | Name on file | Email address on file |
| 14939406 | Name on file | Email address on file |
| 14906164 | Name on file | Email address on file |
| 15290220 | Name on file | Email address on file |
| 15290220 | Name on file | Email address on file |
| 15109628 | Name on file | Email address on file |
| 14522770 | Name on file | Email address on file |
| 14005887 | Name on file | Email address on file |
| 14029220 | Name on file | Email address on file |
| 14554902 | Name on file | Email address on file |
| 13557389 | Name on file | Email address on file |
| 14543775 | Name on file | Email address on file |
| 13719419 | Name on file | Email address on file |
| 14681783 | Name on file | Email address on file |
| 14482977 | Name on file | Email address on file |
| 14514058 | Name on file | Email address on file |
| 18312140 | Name on file | Email address on file |
| 14364745 | Name on file | Email address on file |
| 14560047 | Name on file | Email address on file |
| 13712947 | Name on file | Email address on file |
| 14599271 | Name on file | Email address on file |
| 14156964 | Name on file | Email address on file |
| 14649083 | Name on file | Email address on file |
| 13649516 | Name on file | Email address on file |
| 14352078 | Name on file | Email address on file |
| 14489579 | Name on file | Email address on file |
| 14406177 | Name on file | Email address on file |
| 14340827 | Name on file | Email address on file |
| 14547552 | Name on file | Email address on file |
| 14411939 | Name on file | Email address on file |
| 15408413 | Name on file | Email address on file |
| 14474485 | Name on file | Email address on file |
| 14644575 | Name on file | Email address on file |
| 14079525 | Name on file | Email address on file |
| 14364579 | Name on file | Email address on file |
| 13928005 | Name on file | Email address on file |
| 14403653 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14395510 | Name on file | Email address on file |
| 14393488 | Name on file | Email address on file |
| 18976422 | Name on file | Email address on file |
| 18320230 | Name on file | Email address on file |
| 15039901 | Name on file | Email address on file |
| 13890932 | Name on file | Email address on file |
| 13230199 | Name on file | Email address on file |
| 15406134 | Name on file | Email address on file |
| 14540199 | Name on file | Email address on file |
| 14494958 | Name on file | Email address on file |
| 13563235 | Name on file | Email address on file |
| 13544692 | Name on file | Email address on file |
| 14639306 | Name on file | Email address on file |
| 13958193 | Name on file | Email address on file |
| 14644882 | Name on file | Email address on file |
| 13896495 | Name on file | Email address on file |
| 14670400 | Name on file | Email address on file |
| 19018849 | Name on file | Email address on file |
| 13562993 | Name on file | Email address on file |
| 14657863 | Name on file | Email address on file |
| 14065033 | Name on file | Email address on file |
| 15270817 | Name on file | Email address on file |
| 14425757 | Name on file | Email address on file |
| 14501935 | Name on file | Email address on file |
| 14236747 | Name on file | Email address on file |
| 15269526 | Name on file | Email address on file |
| 13946821 | Name on file | Email address on file |
| 20813693 | Name on file | Email address on file |
| 13801176 | Name on file | Email address on file |
| 15220302 | Name on file | Email address on file |
| 14230517 | Name on file | Email address on file |
| 13268732 | Name on file | Email address on file |
| 18291057 | Name on file | Email address on file |
| 19169263 | Name on file | Email address on file |
| 18270202 | Name on file | Email address on file |
| 18992104 | Name on file | Email address on file |
| 19007389 | Name on file | Email address on file |
| 18278810 | Name on file | Email address on file |
| 18943184 | Name on file | Email address on file |
| 19005622 | Name on file | Email address on file |
| 14951380 | Name on file | Email address on file |
| 15235008 | Name on file | Email address on file |
| 14013938 | Name on file | Email address on file |
| 13137364 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22120726 | Name on file | Email address on file |
| 18261798 | Name on file | Email address on file |
| 18323550 | Name on file | Email address on file |
| 20798368 | Name on file | Email address on file |
| 18248725 | Name on file | Email address on file |
| 18305330 | Name on file | Email address on file |
| 18246801 | Name on file | Email address on file |
| 18254819 | Name on file | Email address on file |
| 18293993 | Name on file | Email address on file |
| 19004487 | Name on file | Email address on file |
| 15088867 | Name on file | Email address on file |
| 15291284 | Name on file | Email address on file |
| 15291284 | Name on file | Email address on file |
| 14340108 | Name on file | Email address on file |
| 15247900 | Name on file | Email address on file |
| 18996273 | Name on file | Email address on file |
| 14637418 | Name on file | Email address on file |
| 15243396 | Name on file | Email address on file |
| 13872216 | Name on file | Email address on file |
| 14489231 | Name on file | Email address on file |
| 14483962 | Name on file | Email address on file |
| 13724192 | Name on file | Email address on file |
| 14443124 | Name on file | Email address on file |
| 15288966 | Name on file | Email address on file |
| 15288966 | Name on file | Email address on file |
| 14599329 | Name on file | Email address on file |
| 14214709 | Name on file | Email address on file |
| 14122754 | Name on file | Email address on file |
| 14222284 | Name on file | Email address on file |
| 13254199 | Name on file | Email address on file |
| 14458788 | Name on file | Email address on file |
| 14189945 | Name on file | Email address on file |
| 14251427 | Name on file | Email address on file |
| 13140408 | Name on file | Email address on file |
| 18300960 | Name on file | Email address on file |
| 18303051 | Name on file | Email address on file |
| 18245904 | Name on file | Email address on file |
| 18954893 | Name on file | Email address on file |
| 18274327 | Name on file | Email address on file |
| 18260923 | Name on file | Email address on file |
| 19027739 | Name on file | Email address on file |
| 18964909 | Name on file | Email address on file |
| 18336319 | Name on file | Email address on file |
| 18948852 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18252122 | Name on file | Email address on file |
| 18968228 | Name on file | Email address on file |
| 18960575 | Name on file | Email address on file |
| 22205695 | Name on file | Email address on file |
| 20805166 | Name on file | Email address on file |
| 18272044 | Name on file | Email address on file |
| 18291398 | Name on file | Email address on file |
| 18245300 | Name on file | Email address on file |
| 13216949 | Name on file | Email address on file |
| 14900649 | Name on file | Email address on file |
| 14921588 | Name on file | Email address on file |
| 14921588 | Name on file | Email address on file |
| 18259536 | Name on file | Email address on file |
| 15220576 | Name on file | Email address on file |
| 18321974 | Name on file | Email address on file |
| 13162703 | Name on file | Email address on file |
| 15279792 | Name on file | Email address on file |
| 14988867 | Name on file | Email address on file |
| 14035299 | Name on file | Email address on file |
| 14110631 | Name on file | Email address on file |
| 13312157 | Name on file | Email address on file |
| 13397797 | Name on file | Email address on file |
| 13837331 | Name on file | Email address on file |
| 13558140 | Name on file | Email address on file |
| 18256023 | Name on file | Email address on file |
| 15258506 | Name on file | Email address on file |
| 14134049 | Name on file | Email address on file |
| 15219066 | Name on file | Email address on file |
| 13604990 | Name on file | Email address on file |
| 15180606 | Name on file | Email address on file |
| 14586201 | Name on file | Email address on file |
| 14602663 | Name on file | Email address on file |
| 14149909 | Name on file | Email address on file |
| 13948492 | Name on file | Email address on file |
| 14077809 | Name on file | Email address on file |
| 14313549 | Name on file | Email address on file |
| 14461701 | Name on file | Email address on file |
| 14672920 | Name on file | Email address on file |
| 14672920 | Name on file | Email address on file |
| 13834345 | Name on file | Email address on file |
| 18294711 | Name on file | Email address on file |
| 18997797 | Name on file | Email address on file |
| 14340735 | Name on file | Email address on file |
| 14203321 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14686738 | Name on file | Email address on file |
| 13759999 | Name on file | Email address on file |
| 14531013 | Name on file | Email address on file |
| 13560508 | Name on file | Email address on file |
| 14345268 | Name on file | Email address on file |
| 14197833 | Name on file | Email address on file |
| 13767287 | Name on file | Email address on file |
| 14055787 | Name on file | Email address on file |
| 14637022 | Name on file | Email address on file |
| 14429889 | Name on file | Email address on file |
| 14669251 | Name on file | Email address on file |
| 14669251 | Name on file | Email address on file |
| 14515437 | Name on file | Email address on file |
| 14163633 | Name on file | Email address on file |
| 13630443 | Name on file | Email address on file |
| 13984480 | Name on file | Email address on file |
| 15164701 | Name on file | Email address on file |
| 13436645 | Name on file | Email address on file |
| 13878932 | Name on file | Email address on file |
| 13633544 | Name on file | Email address on file |
| 13587034 | Name on file | Email address on file |
| 14192570 | Name on file | Email address on file |
| 13483176 | Name on file | Email address on file |
| 13588238 | Name on file | Email address on file |
| 13587025 | Name on file | Email address on file |
| 18291610 | Name on file | Email address on file |
| 14596868 | Name on file | Email address on file |
| 14097383 | Name on file | Email address on file |
| 14372200 | Name on file | Email address on file |
| 13532248 | Name on file | Email address on file |
| 13649500 | Name on file | Email address on file |
| 14632178 | Name on file | Email address on file |
| 14632178 | Name on file | Email address on file |
| 14529709 | Name on file | Email address on file |
| 13504792 | Name on file | Email address on file |
| 14121064 | Name on file | Email address on file |
| 13984838 | Name on file | Email address on file |
| 14528516 | Name on file | Email address on file |
| 14588702 | Name on file | Email address on file |
| 14588702 | Name on file | Email address on file |
| 13960240 | Name on file | Email address on file |
| 18956061 | Name on file | Email address on file |
| 18300561 | Name on file | Email address on file |
| 19018099 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20637649 | Name on file | Email address on file |
| 18955532 | Name on file | Email address on file |
| 19006669 | Name on file | Email address on file |
| 18949390 | Name on file | Email address on file |
| 14239363 | Name on file | Email address on file |
| 13893106 | Name on file | Email address on file |
| 13711716 | Name on file | Email address on file |
| 14509020 | Name on file | Email address on file |
| 15274777 | Name on file | Email address on file |
| 15274777 | Name on file | Email address on file |
| 13456442 | Name on file | Email address on file |
| 14277300 | Name on file | Email address on file |
| 13402002 | Name on file | Email address on file |
| 13418057 | Name on file | Email address on file |
| 14939952 | Name on file | Email address on file |
| 13952790 | Name on file | Email address on file |
| 13734088 | Name on file | Email address on file |
| 14360038 | Name on file | Email address on file |
| 14470470 | Name on file | Email address on file |
| 13781287 | Name on file | Email address on file |
| 14356059 | Name on file | Email address on file |
| 13335612 | Name on file | Email address on file |
| 14671869 | Name on file | Email address on file |
| 14356558 | Name on file | Email address on file |
| 14902672 | Name on file | Email address on file |
| 14381942 | Name on file | Email address on file |
| 13148904 | Name on file | Email address on file |
| 14445599 | Name on file | Email address on file |
| 14215843 | Name on file | Email address on file |
| 13375390 | Name on file | Email address on file |
| 14559602 | Name on file | Email address on file |
| 13731882 | Name on file | Email address on file |
| 14532107 | Name on file | Email address on file |
| 14626595 | Name on file | Email address on file |
| 14434052 | Name on file | Email address on file |
| 14645658 | Name on file | Email address on file |
| 19014753 | Name on file | Email address on file |
| 13566390 | Name on file | Email address on file |
| 14303744 | Name on file | Email address on file |
| 14551117 | Name on file | Email address on file |
| 14313989 | Name on file | Email address on file |
| 14319276 | Name on file | Email address on file |
| 14523924 | Name on file | Email address on file |
| 14293697 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14470959 | Name on file | Email address on file |
| 14666502 | Name on file | Email address on file |
| 14515969 | Name on file | Email address on file |
| 13589713 | Name on file | Email address on file |
| 13607206 | Name on file | Email address on file |
| 14546116 | Name on file | Email address on file |
| 14034947 | Name on file | Email address on file |
| 13439037 | Name on file | Email address on file |
| 13315226 | Name on file | Email address on file |
| 13455528 | Name on file | Email address on file |
| 14325152 | Name on file | Email address on file |
| 14463742 | Name on file | Email address on file |
| 15399613 | Name on file | Email address on file |
| 14346463 | Name on file | Email address on file |
| 13835272 | Name on file | Email address on file |
| 14546560 | Name on file | Email address on file |
| 14635625 | Name on file | Email address on file |
| 13282143 | Name on file | Email address on file |
| 13827156 | Name on file | Email address on file |
| 13324559 | Name on file | Email address on file |
| 13376506 | Name on file | Email address on file |
| 14449018 | Name on file | Email address on file |
| 14559237 | Name on file | Email address on file |
| 14551333 | Name on file | Email address on file |
| 14508609 | Name on file | Email address on file |
| 13379236 | Name on file | Email address on file |
| 14592682 | Name on file | Email address on file |
| 14538388 | Name on file | Email address on file |
| 13583713 | Name on file | Email address on file |
| 13489647 | Name on file | Email address on file |
| 14537533 | Name on file | Email address on file |
| 18941649 | Name on file | Email address on file |
| 13569276 | Name on file | Email address on file |
| 14206272 | Name on file | Email address on file |
| 14296686 | Name on file | Email address on file |
| 13983395 | Name on file | Email address on file |
| 18289088 | Name on file | Email address on file |
| 13665777 | Name on file | Email address on file |
| 14668274 | Name on file | Email address on file |
| 13813174 | Name on file | Email address on file |
| 15277929 | Name on file | Email address on file |
| 18948701 | Name on file | Email address on file |
| 14524966 | Name on file | Email address on file |
| 13154699 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14314092 | Name on file | Email address on file |
| 13594629 | Name on file | Email address on file |
| 14467363 | Name on file | Email address on file |
| 14491529 | Name on file | Email address on file |
| 16867599 | Name on file | Email address on file |
| 13739704 | Name on file | Email address on file |
| 14337563 | Name on file | Email address on file |
| 13665359 | Name on file | Email address on file |
| 15074997 | Name on file | Email address on file |
| 14513263 | Name on file | Email address on file |
| 14011418 | Name on file | Email address on file |
| 13508228 | Name on file | Email address on file |
| 15274167 | Name on file | Email address on file |
| 14311941 | Name on file | Email address on file |
| 15389182 | Name on file | Email address on file |
| 14133083 | Name on file | Email address on file |
| 13624354 | Name on file | Email address on file |
| 14405862 | Name on file | Email address on file |
| 15408536 | Name on file | Email address on file |
| 14525997 | Name on file | Email address on file |
| 14554046 | Name on file | Email address on file |
| 14522941 | Name on file | Email address on file |
| 15276887 | Name on file | Email address on file |
| 15396862 | Name on file | Email address on file |
| 13480131 | Name on file | Email address on file |
| 14228738 | Name on file | Email address on file |
| 13328958 | Name on file | Email address on file |
| 14414008 | Name on file | Email address on file |
| 14269543 | Name on file | Email address on file |
| 14668257 | Name on file | Email address on file |
| 13448510 | Name on file | Email address on file |
| 13428615 | Name on file | Email address on file |
| 14052034 | Name on file | Email address on file |
| 19021409 | Name on file | Email address on file |
| 15205167 | Name on file | Email address on file |
| 13209804 | Name on file | Email address on file |
| 13844407 | Name on file | Email address on file |
| 15172839 | Name on file | Email address on file |
| 14554276 | Name on file | Email address on file |
| 13545947 | Name on file | Email address on file |
| 14559742 | Name on file | Email address on file |
| 14538252 | Name on file | Email address on file |
| 13822981 | Name on file | Email address on file |
| 13419956 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13701424 | Name on file | Email address on file |
| 14528613 | Name on file | Email address on file |
| 13400345 | Name on file | Email address on file |
| 13672338 | Name on file | Email address on file |
| 14004241 | Name on file | Email address on file |
| 14131325 | Name on file | Email address on file |
| 14216343 | Name on file | Email address on file |
| 13490577 | Name on file | Email address on file |
| 13512051 | Name on file | Email address on file |
| 14678487 | Name on file | Email address on file |
| 13195582 | Name on file | Email address on file |
| 14619817 | Name on file | Email address on file |
| 13822648 | Name on file | Email address on file |
| 14552924 | Name on file | Email address on file |
| 13137983 | Name on file | Email address on file |
| 14072617 | Name on file | Email address on file |
| 14586477 | Name on file | Email address on file |
| 13441566 | Name on file | Email address on file |
| 14655222 | Name on file | Email address on file |
| 14553773 | Name on file | Email address on file |
| 14670150 | Name on file | Email address on file |
| 14670150 | Name on file | Email address on file |
| 13937474 | Name on file | Email address on file |
| 14685050 | Name on file | Email address on file |
| 14685050 | Name on file | Email address on file |
| 14636249 | Name on file | Email address on file |
| 13206949 | Name on file | Email address on file |
| 13407175 | Name on file | Email address on file |
| 13340976 | Name on file | Email address on file |
| 13924992 | Name on file | Email address on file |
| 14555682 | Name on file | Email address on file |
| 14124399 | Name on file | Email address on file |
| 13155286 | Name on file | Email address on file |
| 13210162 | Name on file | Email address on file |
| 14587865 | Name on file | Email address on file |
| 14105012 | Name on file | Email address on file |
| 14619375 | Name on file | Email address on file |
| 13565621 | Name on file | Email address on file |
| 14549999 | Name on file | Email address on file |
| 14091683 | Name on file | Email address on file |
| 18969372 | Name on file | Email address on file |
| 18273244 | Name on file | Email address on file |
| 18321626 | Name on file | Email address on file |
| 18330388 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18268574 | Name on file | Email address on file |
| 18940586 | Name on file | Email address on file |
| 19026923 | Name on file | Email address on file |
| 19000957 | Name on file | Email address on file |
| 18962344 | Name on file | Email address on file |
| 18943754 | Name on file | Email address on file |
| 18280017 | Name on file | Email address on file |
| 18982373 | Name on file | Email address on file |
| 18279432 | Name on file | Email address on file |
| 19019453 | Name on file | Email address on file |
| 13197662 | Name on file | Email address on file |
| 14364250 | Name on file | Email address on file |
| 14373100 | Name on file | Email address on file |
| 14628167 | Name on file | Email address on file |
| 14432221 | Name on file | Email address on file |
| 13594895 | Name on file | Email address on file |
| 14686123 | Name on file | Email address on file |
| 14342848 | Name on file | Email address on file |
| 14270919 | Name on file | Email address on file |
| 14203346 | Name on file | Email address on file |
| 14034171 | Name on file | Email address on file |
| 15010759 | Name on file | Email address on file |
| 14608837 | Name on file | Email address on file |
| 14345121 | Name on file | Email address on file |
| 13398904 | Name on file | Email address on file |
| 15283492 | Name on file | Email address on file |
| 13969758 | Name on file | Email address on file |
| 22144764 | Name on file | Email address on file |
| 15290143 | Name on file | Email address on file |
| 15290143 | Name on file | Email address on file |
| 13559602 | Name on file | Email address on file |
| 14552022 | Name on file | Email address on file |
| 14601643 | Name on file | Email address on file |
| 13591407 | Name on file | Email address on file |
| 14662707 | Name on file | Email address on file |
| 14407054 | Name on file | Email address on file |
| 14550781 | Name on file | Email address on file |
| 14228391 | Name on file | Email address on file |
| 18304413 | Name on file | Email address on file |
| 14942802 | Name on file | Email address on file |
| 14415606 | Name on file | Email address on file |
| 18966505 | Name on file | Email address on file |
| 14625535 | Name on file | Email address on file |
| 14625535 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13415990 | Name on file | Email address on file |
| 13373085 | Name on file | Email address on file |
| 14526362 | Name on file | Email address on file |
| 13534155 | Name on file | Email address on file |
| 14471915 | Name on file | Email address on file |
| 14534667 | Name on file | Email address on file |
| 14504645 | Name on file | Email address on file |
| 14319122 | Name on file | Email address on file |
| 14303894 | Name on file | Email address on file |
| 13322641 | Name on file | Email address on file |
| 13645777 | Name on file | Email address on file |
| 13335094 | Name on file | Email address on file |
| 13723714 | Name on file | Email address on file |
| 14515136 | Name on file | Email address on file |
| 14302787 | Name on file | Email address on file |
| 15246306 | Name on file | Email address on file |
| 14588336 | Name on file | Email address on file |
| 13893761 | Name on file | Email address on file |
| 14622518 | Name on file | Email address on file |
| 14443702 | Name on file | Email address on file |
| 14685158 | Name on file | Email address on file |
| 14238107 | Name on file | Email address on file |
| 13939042 | Name on file | Email address on file |
| 14531846 | Name on file | Email address on file |
| 14338416 | Name on file | Email address on file |
| 13572466 | Name on file | Email address on file |
| 14024202 | Name on file | Email address on file |
| 14364666 | Name on file | Email address on file |
| 14657171 | Name on file | Email address on file |
| 14657171 | Name on file | Email address on file |
| 19026946 | Name on file | Email address on file |
| 18321406 | Name on file | Email address on file |
| 18290770 | Name on file | Email address on file |
| 18332120 | Name on file | Email address on file |
| 18332103 | Name on file | Email address on file |
| 18317148 | Name on file | Email address on file |
| 18287033 | Name on file | Email address on file |
| 18304435 | Name on file | Email address on file |
| 18998341 | Name on file | Email address on file |
| 18998347 | Name on file | Email address on file |
| 13981043 | Name on file | Email address on file |
| 15029000 | Name on file | Email address on file |
| 15282578 | Name on file | Email address on file |
| 15282578 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13495395 | Name on file | Email address on file |
| 14383012 | Name on file | Email address on file |
| 14041087 | Name on file | Email address on file |
| 14499066 | Name on file | Email address on file |
| 13457246 | Name on file | Email address on file |
| 14550138 | Name on file | Email address on file |
| 15407214 | Name on file | Email address on file |
| 14347404 | Name on file | Email address on file |
| 15281658 | Name on file | Email address on file |
| 15281658 | Name on file | Email address on file |
| 14546539 | Name on file | Email address on file |
| 14202349 | Name on file | Email address on file |
| 13957459 | Name on file | Email address on file |
| 14316229 | Name on file | Email address on file |
| 14113391 | Name on file | Email address on file |
| 13586639 | Name on file | Email address on file |
| 14966802 | Name on file | Email address on file |
| 14020347 | Name on file | Email address on file |
| 13302138 | Name on file | Email address on file |
| 13980488 | Name on file | Email address on file |
| 14458737 | Name on file | Email address on file |
| 14488792 | Name on file | Email address on file |
| 13472051 | Name on file | Email address on file |
| 14510609 | Name on file | Email address on file |
| 14495916 | Name on file | Email address on file |
| 14635463 | Name on file | Email address on file |
| 14635463 | Name on file | Email address on file |
| 15287504 | Name on file | Email address on file |
| 15287504 | Name on file | Email address on file |
| 18300855 | Name on file | Email address on file |
| 14536553 | Name on file | Email address on file |
| 13578481 | Name on file | Email address on file |
| 15194474 | Name on file | Email address on file |
| 14552434 | Name on file | Email address on file |
| 14345680 | Name on file | Email address on file |
| 14467079 | Name on file | Email address on file |
| 13298886 | Name on file | Email address on file |
| 14100019 | Name on file | Email address on file |
| 14647723 | Name on file | Email address on file |
| 14647723 | Name on file | Email address on file |
| 14625547 | Name on file | Email address on file |
| 15003678 | Name on file | Email address on file |
| 15001407 | Name on file | Email address on file |
| 15236660 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14918716 | Name on file | Email address on file |
| 14936581 | Name on file | Email address on file |
| 15119884 | Name on file | Email address on file |
| 14976670 | Name on file | Email address on file |
| 14996130 | Name on file | Email address on file |
| 15279223 | Name on file | Email address on file |
| 14938593 | Name on file | Email address on file |
| 14956062 | Name on file | Email address on file |
| 14952426 | Name on file | Email address on file |
| 15263095 | Name on file | Email address on file |
| 14315665 | Name on file | Email address on file |
| 13569404 | Name on file | Email address on file |
| 15192619 | Name on file | Email address on file |
| 13501147 | Name on file | Email address on file |
| 15239929 | Name on file | Email address on file |
| 14622090 | Name on file | Email address on file |
| 14961834 | Name on file | Email address on file |
| 15239410 | Name on file | Email address on file |
| 15048605 | Name on file | Email address on file |
| 14939195 | Name on file | Email address on file |
| 15038065 | Name on file | Email address on file |
| 15064671 | Name on file | Email address on file |
| 14927085 | Name on file | Email address on file |
| 13288383 | Name on file | Email address on file |
| 15181620 | Name on file | Email address on file |
| 14318510 | Name on file | Email address on file |
| 14582834 | Name on file | Email address on file |
| 14390593 | Name on file | Email address on file |
| 14010539 | Name on file | Email address on file |
| 15196517 | Name on file | Email address on file |
| 15196517 | Name on file | Email address on file |
| 14494807 | Name on file | Email address on file |
| 19003146 | Name on file | Email address on file |
| 22125403 | Name on file | Email address on file |
| 14921601 | Name on file | Email address on file |
| 13178149 | Name on file | Email address on file |
| 13822655 | Name on file | Email address on file |
| 15375115 | Name on file | Email address on file |
| 15193788 | Name on file | Email address on file |
| 15066771 | Name on file | Email address on file |
| 15066771 | Name on file | Email address on file |
| 15216512 | Name on file | Email address on file |
| 15216512 | Name on file | Email address on file |
| 15184368 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15184368 | Name on file | Email address on file |
| 15264659 | Name on file | Email address on file |
| 15038228 | Name on file | Email address on file |
| 15063454 | Name on file | Email address on file |
| 15008338 | Name on file | Email address on file |
| 14477714 | Name on file | Email address on file |
| 15118003 | Name on file | Email address on file |
| 14619307 | Name on file | Email address on file |
| 14619307 | Name on file | Email address on file |
| 15022311 | Name on file | Email address on file |
| 14498544 | Name on file | Email address on file |
| 15144167 | Name on file | Email address on file |
| 13144113 | Name on file | Email address on file |
| 14943854 | Name on file | Email address on file |
| 13522566 | Name on file | Email address on file |
| 13808480 | Name on file | Email address on file |
| 14487544 | Name on file | Email address on file |
| 13154168 | Name on file | Email address on file |
| 14624652 | Name on file | Email address on file |
| 14988099 | Name on file | Email address on file |
| 15069348 | Name on file | Email address on file |
| 15187358 | Name on file | Email address on file |
| 15212276 | Name on file | Email address on file |
| 15156377 | Name on file | Email address on file |
| 13742257 | Name on file | Email address on file |
| 13899717 | Name on file | Email address on file |
| 14434343 | Name on file | Email address on file |
| 14511880 | Name on file | Email address on file |
| 14681661 | Name on file | Email address on file |
| 14299667 | Name on file | Email address on file |
| 13741115 | Name on file | Email address on file |
| 13159577 | Name on file | Email address on file |
| 13898769 | Name on file | Email address on file |
| 15261349 | Name on file | Email address on file |
| 13431012 | Name on file | Email address on file |
| 13919403 | Name on file | Email address on file |
| 13777427 | Name on file | Email address on file |
| 13986962 | Name on file | Email address on file |
| 16848093 | Name on file | Email address on file |
| 15278113 | Name on file | Email address on file |
| 14021772 | Name on file | Email address on file |
| 14487136 | Name on file | Email address on file |
| 16867776 | Name on file | Email address on file |
| 13754471 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13899425 | Name on file | Email address on file |
| 13970500 | Name on file | Email address on file |
| 13314490 | Name on file | Email address on file |
| 13709797 | Name on file | Email address on file |
| 14580566 | Name on file | Email address on file |
| 16862483 | Name on file | Email address on file |
| 14599132 | Name on file | Email address on file |
| 13832816 | Name on file | Email address on file |
| 13291401 | Name on file | Email address on file |
| 16852359 | Name on file | Email address on file |
| 14148454 | Name on file | Email address on file |
| 14677499 | Name on file | Email address on file |
| 14458474 | Name on file | Email address on file |
| 13864146 | Name on file | Email address on file |
| 13779294 | Name on file | Email address on file |
| 13594241 | Name on file | Email address on file |
| 16862386 | Name on file | Email address on file |
| 14043529 | Name on file | Email address on file |
| 14650610 | Name on file | Email address on file |
| 14040830 | Name on file | Email address on file |
| 13602434 | Name on file | Email address on file |
| 13621041 | Name on file | Email address on file |
| 14012718 | Name on file | Email address on file |
| 13408635 | Name on file | Email address on file |
| 13618036 | Name on file | Email address on file |
| 16851015 | Name on file | Email address on file |
| 14314293 | Name on file | Email address on file |
| 15151260 | Name on file | Email address on file |
| 15176402 | Name on file | Email address on file |
| 15099031 | Name on file | Email address on file |
| 14951382 | Name on file | Email address on file |
| 14070649 | Name on file | Email address on file |
| 14311663 | Name on file | Email address on file |
| 14321670 | Name on file | Email address on file |
| 13546613 | Name on file | Email address on file |
| 14146000 | Name on file | Email address on file |
| 13178783 | Name on file | Email address on file |
| 14349551 | Name on file | Email address on file |
| 14475815 | Name on file | Email address on file |
| 15176421 | Name on file | Email address on file |
| 14098491 | Name on file | Email address on file |
| 13326498 | Name on file | Email address on file |
| 13805831 | Name on file | Email address on file |
| 18992456 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14664177 | Name on file | Email address on file |
| 14638409 | Name on file | Email address on file |
| 13503875 | Name on file | Email address on file |
| 18311682 | Name on file | Email address on file |
| 14591538 | Name on file | Email address on file |
| 15230259 | Name on file | Email address on file |
| 13631759 | Name on file | Email address on file |
| 13670287 | Name on file | Email address on file |
| 13914912 | Name on file | Email address on file |
| 14077339 | Name on file | Email address on file |
| 14135444 | Name on file | Email address on file |
| 15166485 | Name on file | Email address on file |
| 13492386 | Name on file | Email address on file |
| 14500789 | Name on file | Email address on file |
| 13860194 | Name on file | Email address on file |
| 14196257 | Name on file | Email address on file |
| 14002694 | Name on file | Email address on file |
| 14168073 | Name on file | Email address on file |
| 15155141 | Name on file | Email address on file |
| 15130138 | Name on file | Email address on file |
| 14450052 | Name on file | Email address on file |
| 13394872 | Name on file | Email address on file |
| 15392172 | Name on file | Email address on file |
| 18954537 | Name on file | Email address on file |
| 14995653 | Name on file | Email address on file |
| 13262382 | Name on file | Email address on file |
| 14937742 | Name on file | Email address on file |
| 13690523 | Name on file | Email address on file |
| 14635008 | Name on file | Email address on file |
| 14635008 | Name on file | Email address on file |
| 14915139 | Name on file | Email address on file |
| 14623676 | Name on file | Email address on file |
| 13237933 | Name on file | Email address on file |
| 14033120 | Name on file | Email address on file |
| 14464116 | Name on file | Email address on file |
| 14609644 | Name on file | Email address on file |
| 13233846 | Name on file | Email address on file |
| 14033800 | Name on file | Email address on file |
| 14117506 | Name on file | Email address on file |
| 13432525 | Name on file | Email address on file |
| 13765307 | Name on file | Email address on file |
| 14633419 | Name on file | Email address on file |
| 13468808 | Name on file | Email address on file |
| 13745025 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14182728 | Name on file | Email address on file |
| 13306697 | Name on file | Email address on file |
| 13270115 | Name on file | Email address on file |
| 13435969 | Name on file | Email address on file |
| 13534664 | Name on file | Email address on file |
| 13221291 | Name on file | Email address on file |
| 13828180 | Name on file | Email address on file |
| 13695751 | Name on file | Email address on file |
| 14584648 | Name on file | Email address on file |
| 13940371 | Name on file | Email address on file |
| 14086572 | Name on file | Email address on file |
| 14404625 | Name on file | Email address on file |
| 13179351 | Name on file | Email address on file |
| 13390416 | Name on file | Email address on file |
| 13493832 | Name on file | Email address on file |
| 14429946 | Name on file | Email address on file |
| 14969795 | Name on file | Email address on file |
| 13206158 | Name on file | Email address on file |
| 13467067 | Name on file | Email address on file |
| 13771218 | Name on file | Email address on file |
| 14953480 | Name on file | Email address on file |
| 14953480 | Name on file | Email address on file |
| 15277287 | Name on file | Email address on file |
| 15013955 | Name on file | Email address on file |
| 16865759 | Name on file | Email address on file |
| 13510983 | Name on file | Email address on file |
| 15006117 | Name on file | Email address on file |
| 13983258 | Name on file | Email address on file |
| 13354634 | Name on file | Email address on file |
| 16864015 | Name on file | Email address on file |
| 14238645 | Name on file | Email address on file |
| 16851337 | Name on file | Email address on file |
| 14031233 | Name on file | Email address on file |
| 13539828 | Name on file | Email address on file |
| 14453283 | Name on file | Email address on file |
| 14640214 | Name on file | Email address on file |
| 14640214 | Name on file | Email address on file |
| 13662362 | Name on file | Email address on file |
| 13464710 | Name on file | Email address on file |
| 13428522 | Name on file | Email address on file |
| 14020671 | Name on file | Email address on file |
| 14498494 | Name on file | Email address on file |
| 14276343 | Name on file | Email address on file |
| 14100864 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13630973 | Name on file | Email address on file |
| 13247038 | Name on file | Email address on file |
| 13315692 | Name on file | Email address on file |
| 14204798 | Name on file | Email address on file |
| 13961837 | Name on file | Email address on file |
| 13255799 | Name on file | Email address on file |
| 13240123 | Name on file | Email address on file |
| 13282700 | Name on file | Email address on file |
| 13233346 | Name on file | Email address on file |
| 16848344 | Name on file | Email address on file |
| 14527258 | Name on file | Email address on file |
| 14127249 | Name on file | Email address on file |
| 13782336 | Name on file | Email address on file |
| 13172883 | Name on file | Email address on file |
| 15219524 | Name on file | Email address on file |
| 13776684 | Name on file | Email address on file |
| 13963807 | Name on file | Email address on file |
| 13976233 | Name on file | Email address on file |
| 14235588 | Name on file | Email address on file |
| 13665701 | Name on file | Email address on file |
| 13229144 | Name on file | Email address on file |
| 13940651 | Name on file | Email address on file |
| 13421845 | Name on file | Email address on file |
| 14303084 | Name on file | Email address on file |
| 14303084 | Name on file | Email address on file |
| 14385419 | Name on file | Email address on file |
| 16852515 | Name on file | Email address on file |
| 13147232 | Name on file | Email address on file |
| 14534318 | Name on file | Email address on file |
| 13751930 | Name on file | Email address on file |
| 13364472 | Name on file | Email address on file |
| 14163301 | Name on file | Email address on file |
| 15063513 | Name on file | Email address on file |
| 13749649 | Name on file | Email address on file |
| 15286465 | Name on file | Email address on file |
| 14547331 | Name on file | Email address on file |
| 14984337 | Name on file | Email address on file |
| 13858796 | Name on file | Email address on file |
| 14222357 | Name on file | Email address on file |
| 14662803 | Name on file | Email address on file |
| 14662803 | Name on file | Email address on file |
| 14508045 | Name on file | Email address on file |
| 13532981 | Name on file | Email address on file |
| 14352316 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14492136 | Name on file | Email address on file |
| 14095960 | Name on file | Email address on file |
| 14162476 | Name on file | Email address on file |
| 15044518 | Name on file | Email address on file |
| 13854286 | Name on file | Email address on file |
| 15183109 | Name on file | Email address on file |
| 15131085 | Name on file | Email address on file |
| 15278718 | Name on file | Email address on file |
| 15278718 | Name on file | Email address on file |
| 15081871 | Name on file | Email address on file |
| 14042473 | Name on file | Email address on file |
| 14684294 | Name on file | Email address on file |
| 14609959 | Name on file | Email address on file |
| 15293422 | Name on file | Email address on file |
| 14201510 | Name on file | Email address on file |
| 14969682 | Name on file | Email address on file |
| 18242989 | Name on file | Email address on file |
| 18972173 | Name on file | Email address on file |
| 13359833 | Name on file | Email address on file |
| 13366021 | Name on file | Email address on file |
| 14467422 | Name on file | Email address on file |
| 15198266 | Name on file | Email address on file |
| 13472499 | Name on file | Email address on file |
| 14004926 | Name on file | Email address on file |
| 14155417 | Name on file | Email address on file |
| 13582330 | Name on file | Email address on file |
| 18968380 | Name on file | Email address on file |
| 13175372 | Name on file | Email address on file |
| 14656046 | Name on file | Email address on file |
| 15264649 | Name on file | Email address on file |
| 14925490 | Name on file | Email address on file |
| 13347862 | Name on file | Email address on file |
| 14423612 | Name on file | Email address on file |
| 18295490 | Name on file | Email address on file |
| 13987059 | Name on file | Email address on file |
| 13314835 | Name on file | Email address on file |
| 13984859 | Name on file | Email address on file |
| 13731779 | Name on file | Email address on file |
| 13520682 | Name on file | Email address on file |
| 18280969 | Name on file | Email address on file |
| 14212135 | Name on file | Email address on file |
| 15113974 | Name on file | Email address on file |
| 14546075 | Name on file | Email address on file |
| 14274280 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13614303 | Name on file | Email address on file |
| 13636129 | Name on file | Email address on file |
| 15015887 | Name on file | Email address on file |
| 13973075 | Name on file | Email address on file |
| 14459326 | Name on file | Email address on file |
| 14449341 | Name on file | Email address on file |
| 13581542 | Name on file | Email address on file |
| 13860636 | Name on file | Email address on file |
| 13801051 | Name on file | Email address on file |
| 14346431 | Name on file | Email address on file |
| 14520819 | Name on file | Email address on file |
| 13320577 | Name on file | Email address on file |
| 14634032 | Name on file | Email address on file |
| 13755479 | Name on file | Email address on file |
| 13557657 | Name on file | Email address on file |
| 13554811 | Name on file | Email address on file |
| 14276944 | Name on file | Email address on file |
| 13770493 | Name on file | Email address on file |
| 14013307 | Name on file | Email address on file |
| 14667664 | Name on file | Email address on file |
| 13869452 | Name on file | Email address on file |
| 13505296 | Name on file | Email address on file |
| 15409802 | Name on file | Email address on file |
| 13343295 | Name on file | Email address on file |
| 14120231 | Name on file | Email address on file |
| 14528307 | Name on file | Email address on file |
| 14489410 | Name on file | Email address on file |
| 14496928 | Name on file | Email address on file |
| 14280381 | Name on file | Email address on file |
| 13962973 | Name on file | Email address on file |
| 14186462 | Name on file | Email address on file |
| 15279093 | Name on file | Email address on file |
| 14932043 | Name on file | Email address on file |
| 14637803 | Name on file | Email address on file |
| 14492683 | Name on file | Email address on file |
| 14425696 | Name on file | Email address on file |
| 13167113 | Name on file | Email address on file |
| 14429964 | Name on file | Email address on file |
| 14648850 | Name on file | Email address on file |
| 15402747 | Name on file | Email address on file |
| 13148384 | Name on file | Email address on file |
| 13299702 | Name on file | Email address on file |
| 14513009 | Name on file | Email address on file |
| 14177728 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13431595 | Name on file | Email address on file |
| 13443602 | Name on file | Email address on file |
| 13791196 | Name on file | Email address on file |
| 14192190 | Name on file | Email address on file |
| 13818671 | Name on file | Email address on file |
| 13480440 | Name on file | Email address on file |
| 14268121 | Name on file | Email address on file |
| 13336628 | Name on file | Email address on file |
| 14523952 | Name on file | Email address on file |
| 14319163 | Name on file | Email address on file |
| 14555641 | Name on file | Email address on file |
| 14530341 | Name on file | Email address on file |
| 13399886 | Name on file | Email address on file |
| 13439120 | Name on file | Email address on file |
| 14653263 | Name on file | Email address on file |
| 14467190 | Name on file | Email address on file |
| 13782390 | Name on file | Email address on file |
| 14589723 | Name on file | Email address on file |
| 14624921 | Name on file | Email address on file |
| 14536565 | Name on file | Email address on file |
| 13517643 | Name on file | Email address on file |
| 15394972 | Name on file | Email address on file |
| 13616614 | Name on file | Email address on file |
| 13199071 | Name on file | Email address on file |
| 13259664 | Name on file | Email address on file |
| 14581569 | Name on file | Email address on file |
| 13452951 | Name on file | Email address on file |
| 14357459 | Name on file | Email address on file |
| 13479979 | Name on file | Email address on file |
| 14423090 | Name on file | Email address on file |
| 14610162 | Name on file | Email address on file |
| 14257496 | Name on file | Email address on file |
| 14665610 | Name on file | Email address on file |
| 14205779 | Name on file | Email address on file |
| 13991382 | Name on file | Email address on file |
| 13915094 | Name on file | Email address on file |
| 14605145 | Name on file | Email address on file |
| 13832618 | Name on file | Email address on file |
| 14258288 | Name on file | Email address on file |
| 13471773 | Name on file | Email address on file |
| 13925708 | Name on file | Email address on file |
| 13591454 | Name on file | Email address on file |
| 13345187 | Name on file | Email address on file |
| 13331073 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13377275 | Name on file | Email address on file |
| 13905912 | Name on file | Email address on file |
| 13474394 | Name on file | Email address on file |
| 13943806 | Name on file | Email address on file |
| 14407526 | Name on file | Email address on file |
| 13279220 | Name on file | Email address on file |
| 14152456 | Name on file | Email address on file |
| 14192779 | Name on file | Email address on file |
| 14530299 | Name on file | Email address on file |
| 14675124 | Name on file | Email address on file |
| 14600807 | Name on file | Email address on file |
| 14600807 | Name on file | Email address on file |
| 14652353 | Name on file | Email address on file |
| 13771368 | Name on file | Email address on file |
| 14586105 | Name on file | Email address on file |
| 13577993 | Name on file | Email address on file |
| 13615183 | Name on file | Email address on file |
| 14105315 | Name on file | Email address on file |
| 14247036 | Name on file | Email address on file |
| 13673602 | Name on file | Email address on file |
| 13139060 | Name on file | Email address on file |
| 13465409 | Name on file | Email address on file |
| 13308224 | Name on file | Email address on file |
| 13160615 | Name on file | Email address on file |
| 14638185 | Name on file | Email address on file |
| 14585906 | Name on file | Email address on file |
| 14682346 | Name on file | Email address on file |
| 14661156 | Name on file | Email address on file |
| 14230396 | Name on file | Email address on file |
| 14547492 | Name on file | Email address on file |
| 22142170 | Name on file | Email address on file |
| 14100780 | Name on file | Email address on file |
| 14615159 | Name on file | Email address on file |
| 13340328 | Name on file | Email address on file |
| 14633524 | Name on file | Email address on file |
| 14585066 | Name on file | Email address on file |
| 14970786 | Name on file | Email address on file |
| 14589278 | Name on file | Email address on file |
| 14406204 | Name on file | Email address on file |
| 14381982 | Name on file | Email address on file |
| 14663070 | Name on file | Email address on file |
| 13394664 | Name on file | Email address on file |
| 14552034 | Name on file | Email address on file |
| 14250598 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14213456 | Name on file | Email address on file |
| 13898916 | Name on file | Email address on file |
| 13196325 | Name on file | Email address on file |
| 13421921 | Name on file | Email address on file |
| 13896281 | Name on file | Email address on file |
| 14480114 | Name on file | Email address on file |
| 14252296 | Name on file | Email address on file |
| 14092653 | Name on file | Email address on file |
| 15195287 | Name on file | Email address on file |
| 14232285 | Name on file | Email address on file |
| 14420253 | Name on file | Email address on file |
| 13502910 | Name on file | Email address on file |
| 14430009 | Name on file | Email address on file |
| 14077482 | Name on file | Email address on file |
| 14241171 | Name on file | Email address on file |
| 13192711 | Name on file | Email address on file |
| 13853319 | Name on file | Email address on file |
| 14530392 | Name on file | Email address on file |
| 13882500 | Name on file | Email address on file |
| 14302586 | Name on file | Email address on file |
| 13894068 | Name on file | Email address on file |
| 13871764 | Name on file | Email address on file |
| 14907241 | Name on file | Email address on file |
| 14449223 | Name on file | Email address on file |
| 15405512 | Name on file | Email address on file |
| 14646386 | Name on file | Email address on file |
| 14546567 | Name on file | Email address on file |
| 13819110 | Name on file | Email address on file |
| 13879453 | Name on file | Email address on file |
| 13632171 | Name on file | Email address on file |
| 13474482 | Name on file | Email address on file |
| 14261639 | Name on file | Email address on file |
| 13485296 | Name on file | Email address on file |
| 13596878 | Name on file | Email address on file |
| 13381316 | Name on file | Email address on file |
| 14361772 | Name on file | Email address on file |
| 14671715 | Name on file | Email address on file |
| 14671715 | Name on file | Email address on file |
| 19006922 | Name on file | Email address on file |
| 18968057 | Name on file | Email address on file |
| 18249304 | Name on file | Email address on file |
| 20804130 | Name on file | Email address on file |
| 18336422 | Name on file | Email address on file |
| 18269658 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18298755 | Name on file | Email address on file |
| 20835944 | Name on file | Email address on file |
| 18259279 | Name on file | Email address on file |
| 18256991 | Name on file | Email address on file |
| 18958859 | Name on file | Email address on file |
| 19019315 | Name on file | Email address on file |
| 18942675 | Name on file | Email address on file |
| 18502713 | Name on file | Email address on file |
| 18955990 | Name on file | Email address on file |
| 15219319 | Name on file | Email address on file |
| 18282459 | Name on file | Email address on file |
| 13993711 | Name on file | Email address on file |
| 15412250 | Name on file | Email address on file |
| 13777132 | Name on file | Email address on file |
| 13813142 | Name on file | Email address on file |
| 13806892 | Name on file | Email address on file |
| 18304833 | Name on file | Email address on file |
| 22419527 | Name on file | Email address on file |
| 13912391 | Name on file | Email address on file |
| 13459827 | Name on file | Email address on file |
| 14393745 | Name on file | Email address on file |
| 14539443 | Name on file | Email address on file |
| 13207518 | Name on file | Email address on file |
| 13591305 | Name on file | Email address on file |
| 14667278 | Name on file | Email address on file |
| 14667278 | Name on file | Email address on file |
| 13351608 | Name on file | Email address on file |
| 14466918 | Name on file | Email address on file |
| 14339601 | Name on file | Email address on file |
| 14309424 | Name on file | Email address on file |
| 13550715 | Name on file | Email address on file |
| 13777338 | Name on file | Email address on file |
| 13376195 | Name on file | Email address on file |
| 14515559 | Name on file | Email address on file |
| 14089130 | Name on file | Email address on file |
| 13782109 | Name on file | Email address on file |
| 15407560 | Name on file | Email address on file |
| 13207221 | Name on file | Email address on file |
| 14478684 | Name on file | Email address on file |
| 14514851 | Name on file | Email address on file |
| 14411060 | Name on file | Email address on file |
| 13332865 | Name on file | Email address on file |
| 13228524 | Name on file | Email address on file |
| 13795771 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14663610 | Name on file | Email address on file |
| 13380910 | Name on file | Email address on file |
| 15172528 | Name on file | Email address on file |
| 14546425 | Name on file | Email address on file |
| 13426719 | Name on file | Email address on file |
| 13284238 | Name on file | Email address on file |
| 14333011 | Name on file | Email address on file |
| 15401140 | Name on file | Email address on file |
| 13753016 | Name on file | Email address on file |
| 13477905 | Name on file | Email address on file |
| 15361109 | Name on file | Email address on file |
| 14470477 | Name on file | Email address on file |
| 15401538 | Name on file | Email address on file |
| 18337334 | Name on file | Email address on file |
| 14405827 | Name on file | Email address on file |
| 13967433 | Name on file | Email address on file |
| 14620918 | Name on file | Email address on file |
| 14385575 | Name on file | Email address on file |
| 13205295 | Name on file | Email address on file |
| 14276054 | Name on file | Email address on file |
| 13855355 | Name on file | Email address on file |
| 13982482 | Name on file | Email address on file |
| 13182236 | Name on file | Email address on file |
| 13611753 | Name on file | Email address on file |
| 13388684 | Name on file | Email address on file |
| 13660299 | Name on file | Email address on file |
| 15227392 | Name on file | Email address on file |
| 13637646 | Name on file | Email address on file |
| 14520208 | Name on file | Email address on file |
| 14140447 | Name on file | Email address on file |
| 13939754 | Name on file | Email address on file |
| 14990945 | Name on file | Email address on file |
| 14550875 | Name on file | Email address on file |
| 14603043 | Name on file | Email address on file |
| 14162479 | Name on file | Email address on file |
| 14500605 | Name on file | Email address on file |
| 13813227 | Name on file | Email address on file |
| 14490774 | Name on file | Email address on file |
| 13556761 | Name on file | Email address on file |
| 15408259 | Name on file | Email address on file |
| 13928810 | Name on file | Email address on file |
| 13210741 | Name on file | Email address on file |
| 14494095 | Name on file | Email address on file |
| 14446342 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14344428 | Name on file | Email address on file |
| 18273974 | Name on file | Email address on file |
| 14377082 | Name on file | Email address on file |
| 14220905 | Name on file | Email address on file |
| 14332969 | Name on file | Email address on file |
| 13390505 | Name on file | Email address on file |
| 14302104 | Name on file | Email address on file |
| 14486130 | Name on file | Email address on file |
| 14155397 | Name on file | Email address on file |
| 14668062 | Name on file | Email address on file |
| 13271142 | Name on file | Email address on file |
| 14603957 | Name on file | Email address on file |
| 14294603 | Name on file | Email address on file |
| 15281368 | Name on file | Email address on file |
| 13489384 | Name on file | Email address on file |
| 13389038 | Name on file | Email address on file |
| 13415975 | Name on file | Email address on file |
| 14597871 | Name on file | Email address on file |
| 13275387 | Name on file | Email address on file |
| 13509213 | Name on file | Email address on file |
| 15283078 | Name on file | Email address on file |
| 15283078 | Name on file | Email address on file |
| 15026811 | Name on file | Email address on file |
| 15286918 | Name on file | Email address on file |
| 13207619 | Name on file | Email address on file |
| 15225514 | Name on file | Email address on file |
| 13959602 | Name on file | Email address on file |
| 15234055 | Name on file | Email address on file |
| 14312700 | Name on file | Email address on file |
| 15379297 | Name on file | Email address on file |
| 14239760 | Name on file | Email address on file |
| 13974643 | Name on file | Email address on file |
| 13576411 | Name on file | Email address on file |
| 13665231 | Name on file | Email address on file |
| 13509780 | Name on file | Email address on file |
| 13263498 | Name on file | Email address on file |
| 14291433 | Name on file | Email address on file |
| 18306126 | Name on file | Email address on file |
| 18261203 | Name on file | Email address on file |
| 18274803 | Name on file | Email address on file |
| 20843347 | Name on file | Email address on file |
| 18291693 | Name on file | Email address on file |
| 18252159 | Name on file | Email address on file |
| 18276483 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18290935 | Name on file | Email address on file |
| 18339097 | Name on file | Email address on file |
| 18269640 | Name on file | Email address on file |
| 19024183 | Name on file | Email address on file |
| 22103158 | Name on file | Email address on file |
| 18953834 | Name on file | Email address on file |
| 18270147 | Name on file | Email address on file |
| 18296824 | Name on file | Email address on file |
| 18293276 | Name on file | Email address on file |
| 13528681 | Name on file | Email address on file |
| 14447933 | Name on file | Email address on file |
| 14461776 | Name on file | Email address on file |
| 13568749 | Name on file | Email address on file |
| 18977689 | Name on file | Email address on file |
| 14532998 | Name on file | Email address on file |
| 14587354 | Name on file | Email address on file |
| 15004209 | Name on file | Email address on file |
| 14456594 | Name on file | Email address on file |
| 14650413 | Name on file | Email address on file |
| 14014029 | Name on file | Email address on file |
| 14320935 | Name on file | Email address on file |
| 13632838 | Name on file | Email address on file |
| 14393520 | Name on file | Email address on file |
| 14637774 | Name on file | Email address on file |
| 14432640 | Name on file | Email address on file |
| 13422071 | Name on file | Email address on file |
| 13468265 | Name on file | Email address on file |
| 13395201 | Name on file | Email address on file |
| 14211034 | Name on file | Email address on file |
| 14505583 | Name on file | Email address on file |
| 14621208 | Name on file | Email address on file |
| 13356227 | Name on file | Email address on file |
| 14646711 | Name on file | Email address on file |
| 14138791 | Name on file | Email address on file |
| 13456246 | Name on file | Email address on file |
| 13272540 | Name on file | Email address on file |
| 13310795 | Name on file | Email address on file |
| 13397451 | Name on file | Email address on file |
| 13256784 | Name on file | Email address on file |
| 14082534 | Name on file | Email address on file |
| 15064409 | Name on file | Email address on file |
| 13656505 | Name on file | Email address on file |
| 14434357 | Name on file | Email address on file |
| 13436854 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14619937 | Name on file | Email address on file |
| 18278556 | Name on file | Email address on file |
| 18311740 | Name on file | Email address on file |
| 19002712 | Name on file | Email address on file |
| 18281869 | Name on file | Email address on file |
| 19026624 | Name on file | Email address on file |
| 18941538 | Name on file | Email address on file |
| 18322749 | Name on file | Email address on file |
| 19026546 | Name on file | Email address on file |
| 11842016 | Name on file | Email address on file |
| 22137889 | Name on file | Email address on file |
| 18294336 | Name on file | Email address on file |
| 18968055 | Name on file | Email address on file |
| 14642102 | Name on file | Email address on file |
| 14675421 | Name on file | Email address on file |
| 13441336 | Name on file | Email address on file |
| 14675228 | Name on file | Email address on file |
| 14341632 | Name on file | Email address on file |
| 14052498 | Name on file | Email address on file |
| 13986385 | Name on file | Email address on file |
| 18267621 | Name on file | Email address on file |
| 13875797 | Name on file | Email address on file |
| 15367112 | Name on file | Email address on file |
| 13989052 | Name on file | Email address on file |
| 14531144 | Name on file | Email address on file |
| 14664595 | Name on file | Email address on file |
| 14471396 | Name on file | Email address on file |
| 14354711 | Name on file | Email address on file |
| 14304663 | Name on file | Email address on file |
| 14651002 | Name on file | Email address on file |
| 14073371 | Name on file | Email address on file |
| 13193276 | Name on file | Email address on file |
| 14532452 | Name on file | Email address on file |
| 13842000 | Name on file | Email address on file |
| 15393196 | Name on file | Email address on file |
| 13805398 | Name on file | Email address on file |
| 14478726 | Name on file | Email address on file |
| 15090510 | Name on file | Email address on file |
| 13753661 | Name on file | Email address on file |
| 13942848 | Name on file | Email address on file |
| 14402440 | Name on file | Email address on file |
| 15030986 | Name on file | Email address on file |
| 14224881 | Name on file | Email address on file |
| 14612497 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14927639 | Name on file | Email address on file |
| 13610692 | Name on file | Email address on file |
| 13368284 | Name on file | Email address on file |
| 13222927 | Name on file | Email address on file |
| 14476958 | Name on file | Email address on file |
| 13607268 | Name on file | Email address on file |
| 15183294 | Name on file | Email address on file |
| 14415986 | Name on file | Email address on file |
| 14470399 | Name on file | Email address on file |
| 14520180 | Name on file | Email address on file |
| 14076559 | Name on file | Email address on file |
| 14989003 | Name on file | Email address on file |
| 18263948 | Name on file | Email address on file |
| 13804751 | Name on file | Email address on file |
| 14015386 | Name on file | Email address on file |
| 14263423 | Name on file | Email address on file |
| 13760263 | Name on file | Email address on file |
| 13837563 | Name on file | Email address on file |
| 15140354 | Name on file | Email address on file |
| 14137744 | Name on file | Email address on file |
| 14006636 | Name on file | Email address on file |
| 13773408 | Name on file | Email address on file |
| 13417113 | Name on file | Email address on file |
| 14589397 | Name on file | Email address on file |
| 14106703 | Name on file | Email address on file |
| 14148567 | Name on file | Email address on file |
| 14468264 | Name on file | Email address on file |
| 13734233 | Name on file | Email address on file |
| 16861477 | Name on file | Email address on file |
| 13829551 | Name on file | Email address on file |
| 14544792 | Name on file | Email address on file |
| 13910052 | Name on file | Email address on file |
| 14638879 | Name on file | Email address on file |
| 13720708 | Name on file | Email address on file |
| 14630979 | Name on file | Email address on file |
| 13448349 | Name on file | Email address on file |
| 15411269 | Name on file | Email address on file |
| 13839237 | Name on file | Email address on file |
| 18275722 | Name on file | Email address on file |
| 14504005 | Name on file | Email address on file |
| 13481016 | Name on file | Email address on file |
| 13411456 | Name on file | Email address on file |
| 16861962 | Name on file | Email address on file |
| 13302181 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13594193 | Name on file | Email address on file |
| 13663871 | Name on file | Email address on file |
| 14585248 | Name on file | Email address on file |
| 14359561 | Name on file | Email address on file |
| 16862261 | Name on file | Email address on file |
| 13490370 | Name on file | Email address on file |
| 13965260 | Name on file | Email address on file |
| 13450344 | Name on file | Email address on file |
| 13212726 | Name on file | Email address on file |
| 14547954 | Name on file | Email address on file |
| 13917956 | Name on file | Email address on file |
| 14930137 | Name on file | Email address on file |
| 13380434 | Name on file | Email address on file |
| 14992834 | Name on file | Email address on file |
| 14955437 | Name on file | Email address on file |
| 14128985 | Name on file | Email address on file |
| 14167473 | Name on file | Email address on file |
| 15181354 | Name on file | Email address on file |
| 18335072 | Name on file | Email address on file |
| 18261049 | Name on file | Email address on file |
| 13499426 | Name on file | Email address on file |
| 13141997 | Name on file | Email address on file |
| 14951236 | Name on file | Email address on file |
| 13819508 | Name on file | Email address on file |
| 13243816 | Name on file | Email address on file |
| 13621792 | Name on file | Email address on file |
| 14407826 | Name on file | Email address on file |
| 13788756 | Name on file | Email address on file |
| 14258862 | Name on file | Email address on file |
| 14044275 | Name on file | Email address on file |
| 14330813 | Name on file | Email address on file |
| 14102800 | Name on file | Email address on file |
| 13869167 | Name on file | Email address on file |
| 13249108 | Name on file | Email address on file |
| 14429548 | Name on file | Email address on file |
| 14462299 | Name on file | Email address on file |
| 13437703 | Name on file | Email address on file |
| 14035580 | Name on file | Email address on file |
| 14643816 | Name on file | Email address on file |
| 14643816 | Name on file | Email address on file |
| 15387567 | Name on file | Email address on file |
| 14427531 | Name on file | Email address on file |
| 15131051 | Name on file | Email address on file |
| 13832180 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15168399 | Name on file | Email address on file |
| 15016569 | Name on file | Email address on file |
| 13762739 | Name on file | Email address on file |
| 13790413 | Name on file | Email address on file |
| 13515966 | Name on file | Email address on file |
| 13558513 | Name on file | Email address on file |
| 15398056 | Name on file | Email address on file |
| 14026229 | Name on file | Email address on file |
| 14213568 | Name on file | Email address on file |
| 14595020 | Name on file | Email address on file |
| 13767547 | Name on file | Email address on file |
| 14184832 | Name on file | Email address on file |
| 14073556 | Name on file | Email address on file |
| 13603384 | Name on file | Email address on file |
| 13795754 | Name on file | Email address on file |
| 14380521 | Name on file | Email address on file |
| 13515682 | Name on file | Email address on file |
| 15253019 | Name on file | Email address on file |
| 15042956 | Name on file | Email address on file |
| 20816181 | Name on file | Email address on file |
| 14136137 | Name on file | Email address on file |
| 14650600 | Name on file | Email address on file |
| 14650600 | Name on file | Email address on file |
| 13266171 | Name on file | Email address on file |
| 13591129 | Name on file | Email address on file |
| 13922069 | Name on file | Email address on file |
| 13723105 | Name on file | Email address on file |
| 13654583 | Name on file | Email address on file |
| 14167463 | Name on file | Email address on file |
| 13793960 | Name on file | Email address on file |
| 15290944 | Name on file | Email address on file |
| 13152031 | Name on file | Email address on file |
| 13637009 | Name on file | Email address on file |
| 18326463 | Name on file | Email address on file |
| 14550024 | Name on file | Email address on file |
| 13527643 | Name on file | Email address on file |
| 13293699 | Name on file | Email address on file |
| 13829569 | Name on file | Email address on file |
| 18327399 | Name on file | Email address on file |
| 15271513 | Name on file | Email address on file |
| 13380896 | Name on file | Email address on file |
| 13817252 | Name on file | Email address on file |
| 14594959 | Name on file | Email address on file |
| 13614603 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14468274 | Name on file | Email address on file |
| 18938630 | Name on file | Email address on file |
| 15244240 | Name on file | Email address on file |
| 14965284 | Name on file | Email address on file |
| 13895306 | Name on file | Email address on file |
| 18261238 | Name on file | Email address on file |
| 13600159 | Name on file | Email address on file |
| 14307038 | Name on file | Email address on file |
| 14004555 | Name on file | Email address on file |
| 14621060 | Name on file | Email address on file |
| 13322847 | Name on file | Email address on file |
| 14672243 | Name on file | Email address on file |
| 15193803 | Name on file | Email address on file |
| 13422174 | Name on file | Email address on file |
| 15095462 | Name on file | Email address on file |
| 14678135 | Name on file | Email address on file |
| 14678135 | Name on file | Email address on file |
| 13795759 | Name on file | Email address on file |
| 14588315 | Name on file | Email address on file |
| 14979291 | Name on file | Email address on file |
| 14922246 | Name on file | Email address on file |
| 14467531 | Name on file | Email address on file |
| 13267437 | Name on file | Email address on file |
| 13551183 | Name on file | Email address on file |
| 15153788 | Name on file | Email address on file |
| 14245372 | Name on file | Email address on file |
| 13218658 | Name on file | Email address on file |
| 13523194 | Name on file | Email address on file |
| 14615035 | Name on file | Email address on file |
| 14615035 | Name on file | Email address on file |
| 13921588 | Name on file | Email address on file |
| 14045634 | Name on file | Email address on file |
| 14330399 | Name on file | Email address on file |
| 15411118 | Name on file | Email address on file |
| 14597810 | Name on file | Email address on file |
| 14597810 | Name on file | Email address on file |
| 14459587 | Name on file | Email address on file |
| 14651286 | Name on file | Email address on file |
| 13939686 | Name on file | Email address on file |
| 15271793 | Name on file | Email address on file |
| 14938437 | Name on file | Email address on file |
| 15410478 | Name on file | Email address on file |
| 15404743 | Name on file | Email address on file |
| 14511715 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14660785 | Name on file | Email address on file |
| 14660785 | Name on file | Email address on file |
| 14371195 | Name on file | Email address on file |
| 13372839 | Name on file | Email address on file |
| 14633898 | Name on file | Email address on file |
| 14444929 | Name on file | Email address on file |
| 14237175 | Name on file | Email address on file |
| 14548867 | Name on file | Email address on file |
| 13549670 | Name on file | Email address on file |
| 14555045 | Name on file | Email address on file |
| 14208598 | Name on file | Email address on file |
| 13322218 | Name on file | Email address on file |
| 14228445 | Name on file | Email address on file |
| 14590652 | Name on file | Email address on file |
| 14188332 | Name on file | Email address on file |
| 13651121 | Name on file | Email address on file |
| 13286226 | Name on file | Email address on file |
| 14397767 | Name on file | Email address on file |
| 14605727 | Name on file | Email address on file |
| 18244995 | Name on file | Email address on file |
| 13452783 | Name on file | Email address on file |
| 18298215 | Name on file | Email address on file |
| 14244404 | Name on file | Email address on file |
| 13466829 | Name on file | Email address on file |
| 14158913 | Name on file | Email address on file |
| 14590526 | Name on file | Email address on file |
| 19000682 | Name on file | Email address on file |
| 18973199 | Name on file | Email address on file |
| 19001455 | Name on file | Email address on file |
| 22144685 | Name on file | Email address on file |
| 18277979 | Name on file | Email address on file |
| 22144977 | Name on file | Email address on file |
| 18337786 | Name on file | Email address on file |
| 18938414 | Name on file | Email address on file |
| 18335209 | Name on file | Email address on file |
| 19028846 | Name on file | Email address on file |
| 19002519 | Name on file | Email address on file |
| 14939704 | Name on file | Email address on file |
| 15206504 | Name on file | Email address on file |
| 13550758 | Name on file | Email address on file |
| 13165108 | Name on file | Email address on file |
| 22144943 | Name on file | Email address on file |
| 14661767 | Name on file | Email address on file |
| 13173920 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13618785 | Name on file | Email address on file |
| 14232473 | Name on file | Email address on file |
| 14505104 | Name on file | Email address on file |
| 18960375 | Name on file | Email address on file |
| 15243764 | Name on file | Email address on file |
| 13980307 | Name on file | Email address on file |
| 13238032 | Name on file | Email address on file |
| 15278966 | Name on file | Email address on file |
| 15119702 | Name on file | Email address on file |
| 13409415 | Name on file | Email address on file |
| 14955006 | Name on file | Email address on file |
| 13402530 | Name on file | Email address on file |
| 13862975 | Name on file | Email address on file |
| 22421159 | Name on file | Email address on file |
| 13998097 | Name on file | Email address on file |
| 18271115 | Name on file | Email address on file |
| 16866691 | Name on file | Email address on file |
| 13869754 | Name on file | Email address on file |
| 14479720 | Name on file | Email address on file |
| 21876261 | Name on file | Email address on file |
| 14372546 | Name on file | Email address on file |
| 15242670 | Name on file | Email address on file |
| 13972579 | Name on file | Email address on file |
| 14640175 | Name on file | Email address on file |
| 13849515 | Name on file | Email address on file |
| 14427173 | Name on file | Email address on file |
| 14628805 | Name on file | Email address on file |
| 14560436 | Name on file | Email address on file |
| 13445058 | Name on file | Email address on file |
| 13880875 | Name on file | Email address on file |
| 14909758 | Name on file | Email address on file |
| 14245187 | Name on file | Email address on file |
| 15072563 | Name on file | Email address on file |
| 14622056 | Name on file | Email address on file |
| 13725936 | Name on file | Email address on file |
| 14058588 | Name on file | Email address on file |
| 14207553 | Name on file | Email address on file |
| 13376288 | Name on file | Email address on file |
| 13914066 | Name on file | Email address on file |
| 13860443 | Name on file | Email address on file |
| 13519820 | Name on file | Email address on file |
| 14189126 | Name on file | Email address on file |
| 13429898 | Name on file | Email address on file |
| 14135383 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14529125 | Name on file | Email address on file |
| 13865674 | Name on file | Email address on file |
| 13355507 | Name on file | Email address on file |
| 15046505 | Name on file | Email address on file |
| 14486002 | Name on file | Email address on file |
| 13193042 | Name on file | Email address on file |
| 14056965 | Name on file | Email address on file |
| 13765216 | Name on file | Email address on file |
| 14190884 | Name on file | Email address on file |
| 14014053 | Name on file | Email address on file |
| 15407181 | Name on file | Email address on file |
| 14255080 | Name on file | Email address on file |
| 13689977 | Name on file | Email address on file |
| 14401864 | Name on file | Email address on file |
| 13556858 | Name on file | Email address on file |
| 13663874 | Name on file | Email address on file |
| 13909099 | Name on file | Email address on file |
| 14448266 | Name on file | Email address on file |
| 13484111 | Name on file | Email address on file |
| 14533097 | Name on file | Email address on file |
| 13897698 | Name on file | Email address on file |
| 14224227 | Name on file | Email address on file |
| 14236757 | Name on file | Email address on file |
| 14540720 | Name on file | Email address on file |
| 14162788 | Name on file | Email address on file |
| 13289593 | Name on file | Email address on file |
| 13608589 | Name on file | Email address on file |
| 14099712 | Name on file | Email address on file |
| 13229790 | Name on file | Email address on file |
| 14300240 | Name on file | Email address on file |
| 14311216 | Name on file | Email address on file |
| 13812746 | Name on file | Email address on file |
| 14973152 | Name on file | Email address on file |
| 14397776 | Name on file | Email address on file |
| 14649830 | Name on file | Email address on file |
| 15377869 | Name on file | Email address on file |
| 14426147 | Name on file | Email address on file |
| 13632586 | Name on file | Email address on file |
| 14096877 | Name on file | Email address on file |
| 13959389 | Name on file | Email address on file |
| 14384625 | Name on file | Email address on file |
| 14542893 | Name on file | Email address on file |
| 14276340 | Name on file | Email address on file |
| 14404862 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14620032 | Name on file | Email address on file |
| 14427460 | Name on file | Email address on file |
| 13638239 | Name on file | Email address on file |
| 13972170 | Name on file | Email address on file |
| 14484979 | Name on file | Email address on file |
| 13913744 | Name on file | Email address on file |
| 14516300 | Name on file | Email address on file |
| 14547384 | Name on file | Email address on file |
| 14203530 | Name on file | Email address on file |
| 13617441 | Name on file | Email address on file |
| 14491588 | Name on file | Email address on file |
| 13136679 | Name on file | Email address on file |
| 13799554 | Name on file | Email address on file |
| 14688144 | Name on file | Email address on file |
| 14145233 | Name on file | Email address on file |
| 13621342 | Name on file | Email address on file |
| 18950354 | Name on file | Email address on file |
| 18250132 | Name on file | Email address on file |
| 18329100 | Name on file | Email address on file |
| 18978277 | Name on file | Email address on file |
| 20645397 | Name on file | Email address on file |
| 18990946 | Name on file | Email address on file |
| 18301527 | Name on file | Email address on file |
| 22103320 | Name on file | Email address on file |
| 18246320 | Name on file | Email address on file |
| 18238305 | Name on file | Email address on file |
| 18302648 | Name on file | Email address on file |
| 18273285 | Name on file | Email address on file |
| 19016435 | Name on file | Email address on file |
| 15046610 | Name on file | Email address on file |
| 15060988 | Name on file | Email address on file |
| 15060988 | Name on file | Email address on file |
| 15407056 | Name on file | Email address on file |
| 13574260 | Name on file | Email address on file |
| 15280186 | Name on file | Email address on file |
| 14620651 | Name on file | Email address on file |
| 14907010 | Name on file | Email address on file |
| 15283213 | Name on file | Email address on file |
| 15283213 | Name on file | Email address on file |
| 15380843 | Name on file | Email address on file |
| 14605094 | Name on file | Email address on file |
| 14297667 | Name on file | Email address on file |
| 14359491 | Name on file | Email address on file |
| 14921962 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14648799 | Name on file | Email address on file |
| 14648799 | Name on file | Email address on file |
| 14586593 | Name on file | Email address on file |
| 14069233 | Name on file | Email address on file |
| 14392403 | Name on file | Email address on file |
| 13356205 | Name on file | Email address on file |
| 14311205 | Name on file | Email address on file |
| 14381917 | Name on file | Email address on file |
| 13675396 | Name on file | Email address on file |
| 15293032 | Name on file | Email address on file |
| 15293032 | Name on file | Email address on file |
| 13998368 | Name on file | Email address on file |
| 13980915 | Name on file | Email address on file |
| 13427657 | Name on file | Email address on file |
| 13836780 | Name on file | Email address on file |
| 13860984 | Name on file | Email address on file |
| 13554127 | Name on file | Email address on file |
| 14022160 | Name on file | Email address on file |
| 14486566 | Name on file | Email address on file |
| 14164234 | Name on file | Email address on file |
| 13482639 | Name on file | Email address on file |
| 15007281 | Name on file | Email address on file |
| 14146456 | Name on file | Email address on file |
| 15406127 | Name on file | Email address on file |
| 15404728 | Name on file | Email address on file |
| 13245146 | Name on file | Email address on file |
| 13604122 | Name on file | Email address on file |
| 14126001 | Name on file | Email address on file |
| 14510836 | Name on file | Email address on file |
| 14143320 | Name on file | Email address on file |
| 15196491 | Name on file | Email address on file |
| 13758823 | Name on file | Email address on file |
| 14287758 | Name on file | Email address on file |
| 13227334 | Name on file | Email address on file |
| 14373296 | Name on file | Email address on file |
| 14397670 | Name on file | Email address on file |
| 13326001 | Name on file | Email address on file |
| 14475248 | Name on file | Email address on file |
| 14252082 | Name on file | Email address on file |
| 14507151 | Name on file | Email address on file |
| 13570735 | Name on file | Email address on file |
| 13548073 | Name on file | Email address on file |
| 15027795 | Name on file | Email address on file |
| 14134996 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13552200 | Name on file | Email address on file |
| 14513314 | Name on file | Email address on file |
| 14329585 | Name on file | Email address on file |
| 13215851 | Name on file | Email address on file |
| 13491926 | Name on file | Email address on file |
| 13212762 | Name on file | Email address on file |
| 13450013 | Name on file | Email address on file |
| 13387788 | Name on file | Email address on file |
| 13314879 | Name on file | Email address on file |
| 13908318 | Name on file | Email address on file |
| 14343966 | Name on file | Email address on file |
| 15392413 | Name on file | Email address on file |
| 14286104 | Name on file | Email address on file |
| 14432524 | Name on file | Email address on file |
| 13572201 | Name on file | Email address on file |
| 14377387 | Name on file | Email address on file |
| 14603581 | Name on file | Email address on file |
| 14342121 | Name on file | Email address on file |
| 13847085 | Name on file | Email address on file |
| 13740078 | Name on file | Email address on file |
| 13702343 | Name on file | Email address on file |
| 13265223 | Name on file | Email address on file |
| 13670022 | Name on file | Email address on file |
| 13897465 | Name on file | Email address on file |
| 14266302 | Name on file | Email address on file |
| 14480113 | Name on file | Email address on file |
| 13943315 | Name on file | Email address on file |
| 13952049 | Name on file | Email address on file |
| 13456225 | Name on file | Email address on file |
| 13170615 | Name on file | Email address on file |
| 13515292 | Name on file | Email address on file |
| 13994087 | Name on file | Email address on file |
| 14197978 | Name on file | Email address on file |
| 13180044 | Name on file | Email address on file |
| 14406713 | Name on file | Email address on file |
| 14636137 | Name on file | Email address on file |
| 14680447 | Name on file | Email address on file |
| 13146456 | Name on file | Email address on file |
| 14366852 | Name on file | Email address on file |
| 13559173 | Name on file | Email address on file |
| 13163903 | Name on file | Email address on file |
| 13565949 | Name on file | Email address on file |
| 14620972 | Name on file | Email address on file |
| 13374001 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13169508 | Name on file | Email address on file |
| 14465422 | Name on file | Email address on file |
| 14461428 | Name on file | Email address on file |
| 13334286 | Name on file | Email address on file |
| 13625170 | Name on file | Email address on file |
| 15189263 | Name on file | Email address on file |
| 13260963 | Name on file | Email address on file |
| 13369054 | Name on file | Email address on file |
| 14475245 | Name on file | Email address on file |
| 13729617 | Name on file | Email address on file |
| 15406212 | Name on file | Email address on file |
| 14308178 | Name on file | Email address on file |
| 14179685 | Name on file | Email address on file |
| 14589044 | Name on file | Email address on file |
| 13376144 | Name on file | Email address on file |
| 14003947 | Name on file | Email address on file |
| 14289125 | Name on file | Email address on file |
| 14534502 | Name on file | Email address on file |
| 14239025 | Name on file | Email address on file |
| 14172207 | Name on file | Email address on file |
| 13683122 | Name on file | Email address on file |
| 14505256 | Name on file | Email address on file |
| 14438927 | Name on file | Email address on file |
| 13727718 | Name on file | Email address on file |
| 13398818 | Name on file | Email address on file |
| 14386859 | Name on file | Email address on file |
| 14142888 | Name on file | Email address on file |
| 15409226 | Name on file | Email address on file |
| 14646057 | Name on file | Email address on file |
| 13469035 | Name on file | Email address on file |
| 14365584 | Name on file | Email address on file |
| 13879968 | Name on file | Email address on file |
| 14940860 | Name on file | Email address on file |
| 13586726 | Name on file | Email address on file |
| 13952024 | Name on file | Email address on file |
| 13791420 | Name on file | Email address on file |
| 13892359 | Name on file | Email address on file |
| 13796871 | Name on file | Email address on file |
| 13220552 | Name on file | Email address on file |
| 14414082 | Name on file | Email address on file |
| 13292055 | Name on file | Email address on file |
| 14047383 | Name on file | Email address on file |
| 13998962 | Name on file | Email address on file |
| 13677395 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14429534 | Name on file | Email address on file |
| 14557910 | Name on file | Email address on file |
| 13737626 | Name on file | Email address on file |
| 14393768 | Name on file | Email address on file |
| 13159370 | Name on file | Email address on file |
| 14506427 | Name on file | Email address on file |
| 14523939 | Name on file | Email address on file |
| 13583621 | Name on file | Email address on file |
| 18980076 | Name on file | Email address on file |
| 15239187 | Name on file | Email address on file |
| 13581197 | Name on file | Email address on file |
| 15359602 | Name on file | Email address on file |
| 13481971 | Name on file | Email address on file |
| 15160517 | Name on file | Email address on file |
| 13278825 | Name on file | Email address on file |
| 13369263 | Name on file | Email address on file |
| 14666467 | Name on file | Email address on file |
| 14676722 | Name on file | Email address on file |
| 13143354 | Name on file | Email address on file |
| 14997089 | Name on file | Email address on file |
| 14069082 | Name on file | Email address on file |
| 14554703 | Name on file | Email address on file |
| 13594460 | Name on file | Email address on file |
| 13248617 | Name on file | Email address on file |
| 14163304 | Name on file | Email address on file |
| 13608959 | Name on file | Email address on file |
| 14621712 | Name on file | Email address on file |
| 14080079 | Name on file | Email address on file |
| 13816851 | Name on file | Email address on file |
| 14906463 | Name on file | Email address on file |
| 15229057 | Name on file | Email address on file |
| 14354371 | Name on file | Email address on file |
| 14541599 | Name on file | Email address on file |
| 15108715 | Name on file | Email address on file |
| 13771394 | Name on file | Email address on file |
| 15159818 | Name on file | Email address on file |
| 15286955 | Name on file | Email address on file |
| 13950128 | Name on file | Email address on file |
| 13169342 | Name on file | Email address on file |
| 14466577 | Name on file | Email address on file |
| 13531267 | Name on file | Email address on file |
| 14155727 | Name on file | Email address on file |
| 13685460 | Name on file | Email address on file |
| 14628530 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14628530 | Name on file | Email address on file |
| 14396915 | Name on file | Email address on file |
| 14303092 | Name on file | Email address on file |
| 14423512 | Name on file | Email address on file |
| 14561831 | Name on file | Email address on file |
| 13655976 | Name on file | Email address on file |
| 14549580 | Name on file | Email address on file |
| 14209649 | Name on file | Email address on file |
| 13568175 | Name on file | Email address on file |
| 14012583 | Name on file | Email address on file |
| 13867289 | Name on file | Email address on file |
| 14040889 | Name on file | Email address on file |
| 13662894 | Name on file | Email address on file |
| 14310871 | Name on file | Email address on file |
| 13340391 | Name on file | Email address on file |
| 14545621 | Name on file | Email address on file |
| 15399916 | Name on file | Email address on file |
| 15098611 | Name on file | Email address on file |
| 22153383 | Name on file | Email address on file |
| 15158446 | Name on file | Email address on file |
| 15280047 | Name on file | Email address on file |
| 15288175 | Name on file | Email address on file |
| 14073198 | Name on file | Email address on file |
| 15374358 | Name on file | Email address on file |
| 13781081 | Name on file | Email address on file |
| 13282749 | Name on file | Email address on file |
| 18249408 | Name on file | Email address on file |
| 13226362 | Name on file | Email address on file |
| 15169203 | Name on file | Email address on file |
| 13381261 | Name on file | Email address on file |
| 14640345 | Name on file | Email address on file |
| 14640345 | Name on file | Email address on file |
| 13588922 | Name on file | Email address on file |
| 15090272 | Name on file | Email address on file |
| 13910523 | Name on file | Email address on file |
| 15210333 | Name on file | Email address on file |
| 13154231 | Name on file | Email address on file |
| 13812360 | Name on file | Email address on file |
| 14041769 | Name on file | Email address on file |
| 13920849 | Name on file | Email address on file |
| 14487106 | Name on file | Email address on file |
| 14646672 | Name on file | Email address on file |
| 13407522 | Name on file | Email address on file |
| 16867188 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14286633 | Name on file | Email address on file |
| 14467457 | Name on file | Email address on file |
| 13590988 | Name on file | Email address on file |
| 13267659 | Name on file | Email address on file |
| 13497351 | Name on file | Email address on file |
| 14357418 | Name on file | Email address on file |
| 13337211 | Name on file | Email address on file |
| 16848037 | Name on file | Email address on file |
| 13879028 | Name on file | Email address on file |
| 14915880 | Name on file | Email address on file |
| 14339525 | Name on file | Email address on file |
| 13692934 | Name on file | Email address on file |
| 14359135 | Name on file | Email address on file |
| 13685280 | Name on file | Email address on file |
| 13902539 | Name on file | Email address on file |
| 15078265 | Name on file | Email address on file |
| 14321213 | Name on file | Email address on file |
| 13568259 | Name on file | Email address on file |
| 14213406 | Name on file | Email address on file |
| 14493780 | Name on file | Email address on file |
| 15058056 | Name on file | Email address on file |
| 13171054 | Name on file | Email address on file |
| 14187041 | Name on file | Email address on file |
| 13683673 | Name on file | Email address on file |
| 14255190 | Name on file | Email address on file |
| 15196504 | Name on file | Email address on file |
| 13480302 | Name on file | Email address on file |
| 14582183 | Name on file | Email address on file |
| 14070027 | Name on file | Email address on file |
| 13864283 | Name on file | Email address on file |
| 14605848 | Name on file | Email address on file |
| 14605848 | Name on file | Email address on file |
| 14643161 | Name on file | Email address on file |
| 13812826 | Name on file | Email address on file |
| 14645405 | Name on file | Email address on file |
| 14232927 | Name on file | Email address on file |
| 15147072 | Name on file | Email address on file |
| 13840796 | Name on file | Email address on file |
| 16866679 | Name on file | Email address on file |
| 15025156 | Name on file | Email address on file |
| 15058488 | Name on file | Email address on file |
| 14326070 | Name on file | Email address on file |
| 13226995 | Name on file | Email address on file |
| 15271945 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19014612 | Name on file | Email address on file |
| 14156051 | Name on file | Email address on file |
| 13245087 | Name on file | Email address on file |
| 13532935 | Name on file | Email address on file |
| 14081531 | Name on file | Email address on file |
| 14144622 | Name on file | Email address on file |
| 13963778 | Name on file | Email address on file |
| 13368162 | Name on file | Email address on file |
| 15149910 | Name on file | Email address on file |
| 15378290 | Name on file | Email address on file |
| 15057033 | Name on file | Email address on file |
| 14651054 | Name on file | Email address on file |
| 14403814 | Name on file | Email address on file |
| 13720719 | Name on file | Email address on file |
| 15274785 | Name on file | Email address on file |
| 14401476 | Name on file | Email address on file |
| 13535900 | Name on file | Email address on file |
| 14410606 | Name on file | Email address on file |
| 14629689 | Name on file | Email address on file |
| 13173250 | Name on file | Email address on file |
| 14628155 | Name on file | Email address on file |
| 13485347 | Name on file | Email address on file |
| 13715540 | Name on file | Email address on file |
| 14169930 | Name on file | Email address on file |
| 13469631 | Name on file | Email address on file |
| 13631123 | Name on file | Email address on file |
| 18265725 | Name on file | Email address on file |
| 19003372 | Name on file | Email address on file |
| 15206530 | Name on file | Email address on file |
| 14629359 | Name on file | Email address on file |
| 15012546 | Name on file | Email address on file |
| 14958617 | Name on file | Email address on file |
| 14478808 | Name on file | Email address on file |
| 13389268 | Name on file | Email address on file |
| 18961154 | Name on file | Email address on file |
| 19027032 | Name on file | Email address on file |
| 14660728 | Name on file | Email address on file |
| 14660728 | Name on file | Email address on file |
| 15248733 | Name on file | Email address on file |
| 14661786 | Name on file | Email address on file |
| 15253858 | Name on file | Email address on file |
| 15093005 | Name on file | Email address on file |
| 15278622 | Name on file | Email address on file |
| 14471644 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13362986 | Name on file | Email address on file |
| 15183377 | Name on file | Email address on file |
| 15271681 | Name on file | Email address on file |
| 15085846 | Name on file | Email address on file |
| 14942482 | Name on file | Email address on file |
| 15151789 | Name on file | Email address on file |
| 15133493 | Name on file | Email address on file |
| 14947230 | Name on file | Email address on file |
| 13908434 | Name on file | Email address on file |
| 15062850 | Name on file | Email address on file |
| 15177737 | Name on file | Email address on file |
| 15145263 | Name on file | Email address on file |
| 13665443 | Name on file | Email address on file |
| 15119976 | Name on file | Email address on file |
| 15160280 | Name on file | Email address on file |
| 15198010 | Name on file | Email address on file |
| 15028833 | Name on file | Email address on file |
| 15279352 | Name on file | Email address on file |
| 15278157 | Name on file | Email address on file |
| 14509632 | Name on file | Email address on file |
| 15130420 | Name on file | Email address on file |
| 15044011 | Name on file | Email address on file |
| 15206866 | Name on file | Email address on file |
| 15014445 | Name on file | Email address on file |
| 15189538 | Name on file | Email address on file |
| 14602949 | Name on file | Email address on file |
| 13247005 | Name on file | Email address on file |
| 15208971 | Name on file | Email address on file |
| 13470038 | Name on file | Email address on file |
| 14982885 | Name on file | Email address on file |
| 14982885 | Name on file | Email address on file |
| 14587976 | Name on file | Email address on file |
| 15227326 | Name on file | Email address on file |
| 14946698 | Name on file | Email address on file |
| 15262840 | Name on file | Email address on file |
| 15276589 | Name on file | Email address on file |
| 15276589 | Name on file | Email address on file |
| 14641610 | Name on file | Email address on file |
| 15031402 | Name on file | Email address on file |
| 15111463 | Name on file | Email address on file |
| 14678807 | Name on file | Email address on file |
| 15010898 | Name on file | Email address on file |
| 13162014 | Name on file | Email address on file |
| 14306018 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15063586 | Name on file | Email address on file |
| 15275536 | Name on file | Email address on file |
| 15064908 | Name on file | Email address on file |
| 18256785 | Name on file | Email address on file |
| 14635350 | Name on file | Email address on file |
| 14930298 | Name on file | Email address on file |
| 15120362 | Name on file | Email address on file |
| 13227235 | Name on file | Email address on file |
| 15102339 | Name on file | Email address on file |
| 13831279 | Name on file | Email address on file |
| 14677557 | Name on file | Email address on file |
| 14677557 | Name on file | Email address on file |
| 13216328 | Name on file | Email address on file |
| 13568593 | Name on file | Email address on file |
| 13944953 | Name on file | Email address on file |
| 14601297 | Name on file | Email address on file |
| 13746173 | Name on file | Email address on file |
| 13456102 | Name on file | Email address on file |
| 14016929 | Name on file | Email address on file |
| 14342295 | Name on file | Email address on file |
| 14532547 | Name on file | Email address on file |
| 14375246 | Name on file | Email address on file |
| 14487018 | Name on file | Email address on file |
| 14470779 | Name on file | Email address on file |
| 14330362 | Name on file | Email address on file |
| 13373755 | Name on file | Email address on file |
| 14679510 | Name on file | Email address on file |
| 14679525 | Name on file | Email address on file |
| 18294179 | Name on file | Email address on file |
| 14310924 | Name on file | Email address on file |
| 13610107 | Name on file | Email address on file |
| 14469689 | Name on file | Email address on file |
| 14344793 | Name on file | Email address on file |
| 14116260 | Name on file | Email address on file |
| 22209445 | Name on file | Email address on file |
| 14558423 | Name on file | Email address on file |
| 14399059 | Name on file | Email address on file |
| 13332756 | Name on file | Email address on file |
| 13728085 | Name on file | Email address on file |
| 13546585 | Name on file | Email address on file |
| 14366169 | Name on file | Email address on file |
| 14558354 | Name on file | Email address on file |
| 14558354 | Name on file | Email address on file |
| 14368637 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14547217 | Name on file | Email address on file |
| 14680103 | Name on file | Email address on file |
| 14680103 | Name on file | Email address on file |
| 14472934 | Name on file | Email address on file |
| 14560967 | Name on file | Email address on file |
| 14669284 | Name on file | Email address on file |
| 14406543 | Name on file | Email address on file |
| 13282081 | Name on file | Email address on file |
| 14552605 | Name on file | Email address on file |
| 14374614 | Name on file | Email address on file |
| 14655695 | Name on file | Email address on file |
| 14344353 | Name on file | Email address on file |
| 14666801 | Name on file | Email address on file |
| 14451670 | Name on file | Email address on file |
| 14540355 | Name on file | Email address on file |
| 13483229 | Name on file | Email address on file |
| 14490032 | Name on file | Email address on file |
| 14431265 | Name on file | Email address on file |
| 14404657 | Name on file | Email address on file |
| 13643358 | Name on file | Email address on file |
| 14384615 | Name on file | Email address on file |
| 14427071 | Name on file | Email address on file |
| 14044655 | Name on file | Email address on file |
| 13759416 | Name on file | Email address on file |
| 14218889 | Name on file | Email address on file |
| 14222979 | Name on file | Email address on file |
| 14222979 | Name on file | Email address on file |
| 19028944 | Name on file | Email address on file |
| 14519195 | Name on file | Email address on file |
| 14337366 | Name on file | Email address on file |
| 14657796 | Name on file | Email address on file |
| 14424844 | Name on file | Email address on file |
| 14463647 | Name on file | Email address on file |
| 14380856 | Name on file | Email address on file |
| 14311943 | Name on file | Email address on file |
| 13287312 | Name on file | Email address on file |
| 14546671 | Name on file | Email address on file |
| 13852084 | Name on file | Email address on file |
| 14582304 | Name on file | Email address on file |
| 14681573 | Name on file | Email address on file |
| 14300604 | Name on file | Email address on file |
| 14681573 | Name on file | Email address on file |
| 14069943 | Name on file | Email address on file |
| 15236559 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14556448 | Name on file | Email address on file |
| 14255664 | Name on file | Email address on file |
| 14640873 | Name on file | Email address on file |
| 14232743 | Name on file | Email address on file |
| 13450987 | Name on file | Email address on file |
| 13508850 | Name on file | Email address on file |
| 14658537 | Name on file | Email address on file |
| 14658537 | Name on file | Email address on file |
| 14357422 | Name on file | Email address on file |
| 13142758 | Name on file | Email address on file |
| 14596991 | Name on file | Email address on file |
| 14596991 | Name on file | Email address on file |
| 13988523 | Name on file | Email address on file |
| 15367152 | Name on file | Email address on file |
| 13866024 | Name on file | Email address on file |
| 19023580 | Name on file | Email address on file |
| 14119316 | Name on file | Email address on file |
| 14541908 | Name on file | Email address on file |
| 14553424 | Name on file | Email address on file |
| 14653154 | Name on file | Email address on file |
| 13438133 | Name on file | Email address on file |
| 13529541 | Name on file | Email address on file |
| 14152896 | Name on file | Email address on file |
| 13931753 | Name on file | Email address on file |
| 14121794 | Name on file | Email address on file |
| 14512413 | Name on file | Email address on file |
| 14607081 | Name on file | Email address on file |
| 14607081 | Name on file | Email address on file |
| 14599869 | Name on file | Email address on file |
| 14599869 | Name on file | Email address on file |
| 14311276 | Name on file | Email address on file |
| 14369399 | Name on file | Email address on file |
| 13974923 | Name on file | Email address on file |
| 13916522 | Name on file | Email address on file |
| 13637928 | Name on file | Email address on file |
| 14553498 | Name on file | Email address on file |
| 14255150 | Name on file | Email address on file |
| 15213250 | Name on file | Email address on file |
| 13391958 | Name on file | Email address on file |
| 14403389 | Name on file | Email address on file |
| 14361485 | Name on file | Email address on file |
| 13897311 | Name on file | Email address on file |
| 14586602 | Name on file | Email address on file |
| 14538348 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14511174 | Name on file | Email address on file |
| 14307336 | Name on file | Email address on file |
| 14525028 | Name on file | Email address on file |
| 13498712 | Name on file | Email address on file |
| 14652167 | Name on file | Email address on file |
| 14618196 | Name on file | Email address on file |
| 14513859 | Name on file | Email address on file |
| 13940942 | Name on file | Email address on file |
| 14363101 | Name on file | Email address on file |
| 14645168 | Name on file | Email address on file |
| 14328699 | Name on file | Email address on file |
| 14491856 | Name on file | Email address on file |
| 14535454 | Name on file | Email address on file |
| 13321432 | Name on file | Email address on file |
| 14505122 | Name on file | Email address on file |
| 14526833 | Name on file | Email address on file |
| 14536567 | Name on file | Email address on file |
| 14544770 | Name on file | Email address on file |
| 14679979 | Name on file | Email address on file |
| 13467176 | Name on file | Email address on file |
| 14121721 | Name on file | Email address on file |
| 15370479 | Name on file | Email address on file |
| 14318715 | Name on file | Email address on file |
| 14277975 | Name on file | Email address on file |
| 14356750 | Name on file | Email address on file |
| 13848708 | Name on file | Email address on file |
| 14355557 | Name on file | Email address on file |
| 14668624 | Name on file | Email address on file |
| 14425610 | Name on file | Email address on file |
| 13640799 | Name on file | Email address on file |
| 14490215 | Name on file | Email address on file |
| 13330287 | Name on file | Email address on file |
| 15399228 | Name on file | Email address on file |
| 13823405 | Name on file | Email address on file |
| 14639021 | Name on file | Email address on file |
| 13504501 | Name on file | Email address on file |
| 13149083 | Name on file | Email address on file |
| 14336234 | Name on file | Email address on file |
| 13305913 | Name on file | Email address on file |
| 13491519 | Name on file | Email address on file |
| 13218414 | Name on file | Email address on file |
| 13230040 | Name on file | Email address on file |
| 14661736 | Name on file | Email address on file |
| 14310828 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14661736 | Name on file | Email address on file |
| 14581319 | Name on file | Email address on file |
| 14581319 | Name on file | Email address on file |
| 14015337 | Name on file | Email address on file |
| 14639480 | Name on file | Email address on file |
| 14960602 | Name on file | Email address on file |
| 13736832 | Name on file | Email address on file |
| 14558622 | Name on file | Email address on file |
| 14558622 | Name on file | Email address on file |
| 13399399 | Name on file | Email address on file |
| 14495136 | Name on file | Email address on file |
| 14397828 | Name on file | Email address on file |
| 15157075 | Name on file | Email address on file |
| 14367660 | Name on file | Email address on file |
| 14607029 | Name on file | Email address on file |
| 14535509 | Name on file | Email address on file |
| 14475513 | Name on file | Email address on file |
| 14447516 | Name on file | Email address on file |
| 14680148 | Name on file | Email address on file |
| 14535120 | Name on file | Email address on file |
| 13423814 | Name on file | Email address on file |
| 14614152 | Name on file | Email address on file |
| 14614152 | Name on file | Email address on file |
| 14672801 | Name on file | Email address on file |
| 14452402 | Name on file | Email address on file |
| 14615803 | Name on file | Email address on file |
| 14543911 | Name on file | Email address on file |
| 13965833 | Name on file | Email address on file |
| 14537400 | Name on file | Email address on file |
| 14675024 | Name on file | Email address on file |
| 14550066 | Name on file | Email address on file |
| 15363845 | Name on file | Email address on file |
| 13813086 | Name on file | Email address on file |
| 14632451 | Name on file | Email address on file |
| 14363306 | Name on file | Email address on file |
| 14510352 | Name on file | Email address on file |
| 14382990 | Name on file | Email address on file |
| 14301702 | Name on file | Email address on file |
| 13469018 | Name on file | Email address on file |
| 14356095 | Name on file | Email address on file |
| 14099375 | Name on file | Email address on file |
| 14309531 | Name on file | Email address on file |
| 14299625 | Name on file | Email address on file |
| 14554050 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14579645 | Name on file | Email address on file |
| 14487422 | Name on file | Email address on file |
| 14637374 | Name on file | Email address on file |
| 13398698 | Name on file | Email address on file |
| 14551084 | Name on file | Email address on file |
| 14668368 | Name on file | Email address on file |
| 14470016 | Name on file | Email address on file |
| 14510619 | Name on file | Email address on file |
| 14314331 | Name on file | Email address on file |
| 14654403 | Name on file | Email address on file |
| 18283253 | Name on file | Email address on file |
| 14517210 | Name on file | Email address on file |
| 14361789 | Name on file | Email address on file |
| 14191555 | Name on file | Email address on file |
| 14624887 | Name on file | Email address on file |
| 13884537 | Name on file | Email address on file |
| 14397048 | Name on file | Email address on file |
| 14048794 | Name on file | Email address on file |
| 14686279 | Name on file | Email address on file |
| 13876730 | Name on file | Email address on file |
| 14394871 | Name on file | Email address on file |
| 14534447 | Name on file | Email address on file |
| 13239409 | Name on file | Email address on file |
| 14447029 | Name on file | Email address on file |
| 13998816 | Name on file | Email address on file |
| 14427933 | Name on file | Email address on file |
| 13317798 | Name on file | Email address on file |
| 14097356 | Name on file | Email address on file |
| 14426972 | Name on file | Email address on file |
| 14142856 | Name on file | Email address on file |
| 14640975 | Name on file | Email address on file |
| 14285772 | Name on file | Email address on file |
| 14647616 | Name on file | Email address on file |
| 14317796 | Name on file | Email address on file |
| 13457822 | Name on file | Email address on file |
| 14368363 | Name on file | Email address on file |
| 14469783 | Name on file | Email address on file |
| 14493796 | Name on file | Email address on file |
| 14057060 | Name on file | Email address on file |
| 14401946 | Name on file | Email address on file |
| 14408018 | Name on file | Email address on file |
| 14523959 | Name on file | Email address on file |
| 13140030 | Name on file | Email address on file |
| 14384532 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15407747 | Name on file | Email address on file |
| 13861695 | Name on file | Email address on file |
| 13354285 | Name on file | Email address on file |
| 13590203 | Name on file | Email address on file |
| 14446098 | Name on file | Email address on file |
| 14423596 | Name on file | Email address on file |
| 14680215 | Name on file | Email address on file |
| 14545061 | Name on file | Email address on file |
| 14329142 | Name on file | Email address on file |
| 14509836 | Name on file | Email address on file |
| 14615407 | Name on file | Email address on file |
| 14035538 | Name on file | Email address on file |
| 14604177 | Name on file | Email address on file |
| 14604177 | Name on file | Email address on file |
| 13977546 | Name on file | Email address on file |
| 14668021 | Name on file | Email address on file |
| 14195484 | Name on file | Email address on file |
| 14544262 | Name on file | Email address on file |
| 22212453 | Name on file | Email address on file |
| 13338053 | Name on file | Email address on file |
| 14342612 | Name on file | Email address on file |
| 14481425 | Name on file | Email address on file |
| 14344489 | Name on file | Email address on file |
| 14318160 | Name on file | Email address on file |
| 13419910 | Name on file | Email address on file |
| 13649735 | Name on file | Email address on file |
| 14295883 | Name on file | Email address on file |
| 14426705 | Name on file | Email address on file |
| 14490866 | Name on file | Email address on file |
| 14538284 | Name on file | Email address on file |
| 14357505 | Name on file | Email address on file |
| 14654843 | Name on file | Email address on file |
| 18950041 | Name on file | Email address on file |
| 14397843 | Name on file | Email address on file |
| 14554979 | Name on file | Email address on file |
| 14554582 | Name on file | Email address on file |
| 14630614 | Name on file | Email address on file |
| 14630614 | Name on file | Email address on file |
| 13203711 | Name on file | Email address on file |
| 13673158 | Name on file | Email address on file |
| 14688271 | Name on file | Email address on file |
| 15404708 | Name on file | Email address on file |
| 14230404 | Name on file | Email address on file |
| 14382568 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14551097 | Name on file | Email address on file |
| 13472284 | Name on file | Email address on file |
| 14401597 | Name on file | Email address on file |
| 15018748 | Name on file | Email address on file |
| 14299918 | Name on file | Email address on file |
| 14385983 | Name on file | Email address on file |
| 13649739 | Name on file | Email address on file |
| 14588679 | Name on file | Email address on file |
| 14588679 | Name on file | Email address on file |
| 13456490 | Name on file | Email address on file |
| 13277656 | Name on file | Email address on file |
| 13446486 | Name on file | Email address on file |
| 14558627 | Name on file | Email address on file |
| 14558627 | Name on file | Email address on file |
| 14684575 | Name on file | Email address on file |
| 13143616 | Name on file | Email address on file |
| 15407789 | Name on file | Email address on file |
| 14654568 | Name on file | Email address on file |
| 13457282 | Name on file | Email address on file |
| 13975224 | Name on file | Email address on file |
| 13738365 | Name on file | Email address on file |
| 14463556 | Name on file | Email address on file |
| 13582100 | Name on file | Email address on file |
| 13972098 | Name on file | Email address on file |
| 13373976 | Name on file | Email address on file |
| 14617253 | Name on file | Email address on file |
| 14617253 | Name on file | Email address on file |
| 14486082 | Name on file | Email address on file |
| 14657867 | Name on file | Email address on file |
| 14623007 | Name on file | Email address on file |
| 14449288 | Name on file | Email address on file |
| 14676207 | Name on file | Email address on file |
| 14676207 | Name on file | Email address on file |
| 15182594 | Name on file | Email address on file |
| 14422529 | Name on file | Email address on file |
| 14313496 | Name on file | Email address on file |
| 14470801 | Name on file | Email address on file |
| 14322449 | Name on file | Email address on file |
| 14595493 | Name on file | Email address on file |
| 14632605 | Name on file | Email address on file |
| 13154598 | Name on file | Email address on file |
| 13674270 | Name on file | Email address on file |
| 14601787 | Name on file | Email address on file |
| 14266305 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14549453 | Name on file | Email address on file |
| 14541674 | Name on file | Email address on file |
| 13686355 | Name on file | Email address on file |
| 15407627 | Name on file | Email address on file |
| 13438211 | Name on file | Email address on file |
| 14547807 | Name on file | Email address on file |
| 14643639 | Name on file | Email address on file |
| 14668921 | Name on file | Email address on file |
| 14582818 | Name on file | Email address on file |
| 13975953 | Name on file | Email address on file |
| 14550552 | Name on file | Email address on file |
| 13482464 | Name on file | Email address on file |
| 14636581 | Name on file | Email address on file |
| 13662925 | Name on file | Email address on file |
| 18272718 | Name on file | Email address on file |
| 14008133 | Name on file | Email address on file |
| 18962572 | Name on file | Email address on file |
| 19019058 | Name on file | Email address on file |
| 22145135 | Name on file | Email address on file |
| 18295289 | Name on file | Email address on file |
| 18290308 | Name on file | Email address on file |
| 18948445 | Name on file | Email address on file |
| 18272869 | Name on file | Email address on file |
| 19001678 | Name on file | Email address on file |
| 18271498 | Name on file | Email address on file |
| 18502670 | Name on file | Email address on file |
| 18954182 | Name on file | Email address on file |
| 18266009 | Name on file | Email address on file |
| 14620396 | Name on file | Email address on file |
| 18242445 | Name on file | Email address on file |
| 14085382 | Name on file | Email address on file |
| 18323908 | Name on file | Email address on file |
| 18300543 | Name on file | Email address on file |
| 18287446 | Name on file | Email address on file |
| 18999863 | Name on file | Email address on file |
| 18310535 | Name on file | Email address on file |
| 18977072 | Name on file | Email address on file |
| 18242062 | Name on file | Email address on file |
| 18280762 | Name on file | Email address on file |
| 19004708 | Name on file | Email address on file |
| 18973437 | Name on file | Email address on file |
| 18310357 | Name on file | Email address on file |
| 18263507 | Name on file | Email address on file |
| 18326328 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19009789 | Name on file | Email address on file |
| 18982716 | Name on file | Email address on file |
| 18320946 | Name on file | Email address on file |
| 18309512 | Name on file | Email address on file |
| 18321682 | Name on file | Email address on file |
| 18303074 | Name on file | Email address on file |
| 18290787 | Name on file | Email address on file |
| 18271739 | Name on file | Email address on file |
| 18278350 | Name on file | Email address on file |
| 18946294 | Name on file | Email address on file |
| 18296732 | Name on file | Email address on file |
| 18304549 | Name on file | Email address on file |
| 18258935 | Name on file | Email address on file |
| 18262855 | Name on file | Email address on file |
| 18969529 | Name on file | Email address on file |
| 19020971 | Name on file | Email address on file |
| 18322721 | Name on file | Email address on file |
| 18247469 | Name on file | Email address on file |
| 18278764 | Name on file | Email address on file |
| 18981825 | Name on file | Email address on file |
| 18333561 | Name on file | Email address on file |
| 18998672 | Name on file | Email address on file |
| 18276519 | Name on file | Email address on file |
| 18324805 | Name on file | Email address on file |
| 18953698 | Name on file | Email address on file |
| 18238579 | Name on file | Email address on file |
| 18325137 | Name on file | Email address on file |
| 18979012 | Name on file | Email address on file |
| 18266207 | Name on file | Email address on file |
| 18283771 | Name on file | Email address on file |
| 18949294 | Name on file | Email address on file |
| 18332294 | Name on file | Email address on file |
| 18976405 | Name on file | Email address on file |
| 18250869 | Name on file | Email address on file |
| 18998115 | Name on file | Email address on file |
| 18277356 | Name on file | Email address on file |
| 18259662 | Name on file | Email address on file |
| 18241984 | Name on file | Email address on file |
| 18281574 | Name on file | Email address on file |
| 18310168 | Name on file | Email address on file |
| 19001672 | Name on file | Email address on file |
| 18502573 | Name on file | Email address on file |
| 18246231 | Name on file | Email address on file |
| 18290382 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18307579 | Name on file | Email address on file |
| 19001826 | Name on file | Email address on file |
| 13019315 | Name on file | Email address on file |
| 18319835 | Name on file | Email address on file |
| 19003019 | Name on file | Email address on file |
| 18275885 | Name on file | Email address on file |
| 18257128 | Name on file | Email address on file |
| 19007023 | Name on file | Email address on file |
| 18319257 | Name on file | Email address on file |
| 18993146 | Name on file | Email address on file |
| 18991068 | Name on file | Email address on file |
| 18259023 | Name on file | Email address on file |
| 18255614 | Name on file | Email address on file |
| 18266550 | Name on file | Email address on file |
| 18281700 | Name on file | Email address on file |
| 15193110 | Name on file | Email address on file |
| 15004366 | Name on file | Email address on file |
| 15113198 | Name on file | Email address on file |
| 13372588 | Name on file | Email address on file |
| 14534033 | Name on file | Email address on file |
| 13628466 | Name on file | Email address on file |
| 14237863 | Name on file | Email address on file |
| 18294134 | Name on file | Email address on file |
| 15242069 | Name on file | Email address on file |
| 13242543 | Name on file | Email address on file |
| 14473619 | Name on file | Email address on file |
| 14448489 | Name on file | Email address on file |
| 14598926 | Name on file | Email address on file |
| 13702719 | Name on file | Email address on file |
| 14672056 | Name on file | Email address on file |
| 14671211 | Name on file | Email address on file |
| 14540242 | Name on file | Email address on file |
| 14467561 | Name on file | Email address on file |
| 14542043 | Name on file | Email address on file |
| 14224142 | Name on file | Email address on file |
| 13431858 | Name on file | Email address on file |
| 13686914 | Name on file | Email address on file |
| 14309985 | Name on file | Email address on file |
| 13810663 | Name on file | Email address on file |
| 14484842 | Name on file | Email address on file |
| 13496434 | Name on file | Email address on file |
| 14052690 | Name on file | Email address on file |
| 13142752 | Name on file | Email address on file |
| 14444422 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14250110 | Name on file | Email address on file |
| 13977168 | Name on file | Email address on file |
| 14194078 | Name on file | Email address on file |
| 13647962 | Name on file | Email address on file |
| 14527979 | Name on file | Email address on file |
| 14489506 | Name on file | Email address on file |
| 13732315 | Name on file | Email address on file |
| 14325367 | Name on file | Email address on file |
| 14318508 | Name on file | Email address on file |
| 14410224 | Name on file | Email address on file |
| 13987892 | Name on file | Email address on file |
| 13778753 | Name on file | Email address on file |
| 13213092 | Name on file | Email address on file |
| 14660396 | Name on file | Email address on file |
| 14029771 | Name on file | Email address on file |
| 13541751 | Name on file | Email address on file |
| 14550385 | Name on file | Email address on file |
| 14320522 | Name on file | Email address on file |
| 13627639 | Name on file | Email address on file |
| 13833155 | Name on file | Email address on file |
| 13744115 | Name on file | Email address on file |
| 14545572 | Name on file | Email address on file |
| 14420948 | Name on file | Email address on file |
| 13959564 | Name on file | Email address on file |
| 13151190 | Name on file | Email address on file |
| 13297709 | Name on file | Email address on file |
| 13493380 | Name on file | Email address on file |
| 14010276 | Name on file | Email address on file |
| 13461406 | Name on file | Email address on file |
| 14454888 | Name on file | Email address on file |
| 13162251 | Name on file | Email address on file |
| 14094070 | Name on file | Email address on file |
| 13209625 | Name on file | Email address on file |
| 13618733 | Name on file | Email address on file |
| 18279153 | Name on file | Email address on file |
| 18279128 | Name on file | Email address on file |
| 19001769 | Name on file | Email address on file |
| 18317070 | Name on file | Email address on file |
| 18952398 | Name on file | Email address on file |
| 18965343 | Name on file | Email address on file |
| 18302939 | Name on file | Email address on file |
| 18944131 | Name on file | Email address on file |
| 18293021 | Name on file | Email address on file |
| 12833987 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18299825 | Name on file | Email address on file |
| 15277042 | Name on file | Email address on file |
| 13751596 | Name on file | Email address on file |
| 13420910 | Name on file | Email address on file |
| 14302640 | Name on file | Email address on file |
| 13533636 | Name on file | Email address on file |
| 18238146 | Name on file | Email address on file |
| 13174285 | Name on file | Email address on file |
| 14413107 | Name on file | Email address on file |
| 14413107 | Name on file | Email address on file |
| 13819413 | Name on file | Email address on file |
| 15187496 | Name on file | Email address on file |
| 13722325 | Name on file | Email address on file |
| 15274750 | Name on file | Email address on file |
| 14906892 | Name on file | Email address on file |
| 14555110 | Name on file | Email address on file |
| 13947780 | Name on file | Email address on file |
| 18270819 | Name on file | Email address on file |
| 15292240 | Name on file | Email address on file |
| 14936566 | Name on file | Email address on file |
| 13498688 | Name on file | Email address on file |
| 14629160 | Name on file | Email address on file |
| 13538605 | Name on file | Email address on file |
| 14649134 | Name on file | Email address on file |
| 14649134 | Name on file | Email address on file |
| 15240692 | Name on file | Email address on file |
| 15113186 | Name on file | Email address on file |
| 15113186 | Name on file | Email address on file |
| 14605969 | Name on file | Email address on file |
| 13450607 | Name on file | Email address on file |
| 13801743 | Name on file | Email address on file |
| 13909139 | Name on file | Email address on file |
| 13155264 | Name on file | Email address on file |
| 14580972 | Name on file | Email address on file |
| 14580972 | Name on file | Email address on file |
| 14162147 | Name on file | Email address on file |
| 14076068 | Name on file | Email address on file |
| 18971568 | Name on file | Email address on file |
| 13616056 | Name on file | Email address on file |
| 13525211 | Name on file | Email address on file |
| 13536513 | Name on file | Email address on file |
| 13939130 | Name on file | Email address on file |
| 13621331 | Name on file | Email address on file |
| 14630085 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13575630 | Name on file | Email address on file |
| 20641801 | Name on file | Email address on file |
| 15180533 | Name on file | Email address on file |
| 18965214 | Name on file | Email address on file |
| 15029951 | Name on file | Email address on file |
| 19174385 | Name on file | Email address on file |
| 14346671 | Name on file | Email address on file |
| 14497753 | Name on file | Email address on file |
| 13968407 | Name on file | Email address on file |
| 14636849 | Name on file | Email address on file |
| 14305079 | Name on file | Email address on file |
| 15405864 | Name on file | Email address on file |
| 13459899 | Name on file | Email address on file |
| 14379067 | Name on file | Email address on file |
| 13941891 | Name on file | Email address on file |
| 13264135 | Name on file | Email address on file |
| 15396853 | Name on file | Email address on file |
| 14343451 | Name on file | Email address on file |
| 15119549 | Name on file | Email address on file |
| 13390178 | Name on file | Email address on file |
| 13983492 | Name on file | Email address on file |
| 15405703 | Name on file | Email address on file |
| 14317183 | Name on file | Email address on file |
| 14673414 | Name on file | Email address on file |
| 14344419 | Name on file | Email address on file |
| 14254358 | Name on file | Email address on file |
| 14152713 | Name on file | Email address on file |
| 14462858 | Name on file | Email address on file |
| 14523027 | Name on file | Email address on file |
| 14286263 | Name on file | Email address on file |
| 14302554 | Name on file | Email address on file |
| 14548718 | Name on file | Email address on file |
| 14543822 | Name on file | Email address on file |
| 15387840 | Name on file | Email address on file |
| 13288780 | Name on file | Email address on file |
| 14507148 | Name on file | Email address on file |
| 15389322 | Name on file | Email address on file |
| 15378017 | Name on file | Email address on file |
| 14552344 | Name on file | Email address on file |
| 14976768 | Name on file | Email address on file |
| 19002463 | Name on file | Email address on file |
| 13983933 | Name on file | Email address on file |
| 13989326 | Name on file | Email address on file |
| 14898254 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13849586 | Name on file | Email address on file |
| 13972142 | Name on file | Email address on file |
| 14653627 | Name on file | Email address on file |
| 14920309 | Name on file | Email address on file |
| 13169499 | Name on file | Email address on file |
| 14919222 | Name on file | Email address on file |
| 14957502 | Name on file | Email address on file |
| 14458264 | Name on file | Email address on file |
| 18253827 | Name on file | Email address on file |
| 15274986 | Name on file | Email address on file |
| 13785113 | Name on file | Email address on file |
| 13970061 | Name on file | Email address on file |
| 14262783 | Name on file | Email address on file |
| 13952398 | Name on file | Email address on file |
| 14624588 | Name on file | Email address on file |
| 14624588 | Name on file | Email address on file |
| 13278978 | Name on file | Email address on file |
| 13293556 | Name on file | Email address on file |
| 13693233 | Name on file | Email address on file |
| 13424593 | Name on file | Email address on file |
| 14511877 | Name on file | Email address on file |
| 13555627 | Name on file | Email address on file |
| 13900931 | Name on file | Email address on file |
| 13769267 | Name on file | Email address on file |
| 14467934 | Name on file | Email address on file |
| 14249099 | Name on file | Email address on file |
| 13590211 | Name on file | Email address on file |
| 14262965 | Name on file | Email address on file |
| 14236222 | Name on file | Email address on file |
| 13548234 | Name on file | Email address on file |
| 14994415 | Name on file | Email address on file |
| 13873427 | Name on file | Email address on file |
| 13251408 | Name on file | Email address on file |
| 13836018 | Name on file | Email address on file |
| 13511800 | Name on file | Email address on file |
| 14215518 | Name on file | Email address on file |
| 13233294 | Name on file | Email address on file |
| 13881218 | Name on file | Email address on file |
| 13295875 | Name on file | Email address on file |
| 15555921 | Name on file | Email address on file |
| 15555921 | Name on file | Email address on file |
| 13807980 | Name on file | Email address on file |
| 14655046 | Name on file | Email address on file |
| 18267671 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18266015 | Name on file | Email address on file |
| 13730251 | Name on file | Email address on file |
| 14369462 | Name on file | Email address on file |
| 14320843 | Name on file | Email address on file |
| 14463604 | Name on file | Email address on file |
| 14435322 | Name on file | Email address on file |
| 14532923 | Name on file | Email address on file |
| 14514290 | Name on file | Email address on file |
| 14475748 | Name on file | Email address on file |
| 14349601 | Name on file | Email address on file |
| 14386380 | Name on file | Email address on file |
| 14151835 | Name on file | Email address on file |
| 14105659 | Name on file | Email address on file |
| 15406356 | Name on file | Email address on file |
| 13448298 | Name on file | Email address on file |
| 14632149 | Name on file | Email address on file |
| 14666936 | Name on file | Email address on file |
| 13545406 | Name on file | Email address on file |
| 14606892 | Name on file | Email address on file |
| 14547306 | Name on file | Email address on file |
| 13359079 | Name on file | Email address on file |
| 14556033 | Name on file | Email address on file |
| 14530678 | Name on file | Email address on file |
| 14671708 | Name on file | Email address on file |
| 13223052 | Name on file | Email address on file |
| 14580119 | Name on file | Email address on file |
| 13258803 | Name on file | Email address on file |
| 14105678 | Name on file | Email address on file |
| 13981903 | Name on file | Email address on file |
| 13808044 | Name on file | Email address on file |
| 13197260 | Name on file | Email address on file |
| 13242253 | Name on file | Email address on file |
| 14582040 | Name on file | Email address on file |
| 13884870 | Name on file | Email address on file |
| 13470602 | Name on file | Email address on file |
| 14048889 | Name on file | Email address on file |
| 13956041 | Name on file | Email address on file |
| 14645263 | Name on file | Email address on file |
| 14645263 | Name on file | Email address on file |
| 14554685 | Name on file | Email address on file |
| 13909440 | Name on file | Email address on file |
| 14549854 | Name on file | Email address on file |
| 14328441 | Name on file | Email address on file |
| 13185414 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13532656 | Name on file | Email address on file |
| 14556023 | Name on file | Email address on file |
| 14276884 | Name on file | Email address on file |
| 14628442 | Name on file | Email address on file |
| 13954005 | Name on file | Email address on file |
| 13758691 | Name on file | Email address on file |
| 13621880 | Name on file | Email address on file |
| 14119637 | Name on file | Email address on file |
| 14003562 | Name on file | Email address on file |
| 14078087 | Name on file | Email address on file |
| 13930644 | Name on file | Email address on file |
| 13413223 | Name on file | Email address on file |
| 14549303 | Name on file | Email address on file |
| 14063222 | Name on file | Email address on file |
| 13155590 | Name on file | Email address on file |
| 13999926 | Name on file | Email address on file |
| 13618391 | Name on file | Email address on file |
| 14646910 | Name on file | Email address on file |
| 14646910 | Name on file | Email address on file |
| 14404707 | Name on file | Email address on file |
| 14188402 | Name on file | Email address on file |
| 13839478 | Name on file | Email address on file |
| 18999643 | Name on file | Email address on file |
| 18272782 | Name on file | Email address on file |
| 19002775 | Name on file | Email address on file |
| 18966376 | Name on file | Email address on file |
| 19018863 | Name on file | Email address on file |
| 18944403 | Name on file | Email address on file |
| 18271015 | Name on file | Email address on file |
| 18966067 | Name on file | Email address on file |
| 18302063 | Name on file | Email address on file |
| 19002305 | Name on file | Email address on file |
| 18305014 | Name on file | Email address on file |
| 18243657 | Name on file | Email address on file |
| 18253589 | Name on file | Email address on file |
| 14583773 | Name on file | Email address on file |
| 14112898 | Name on file | Email address on file |
| 14527257 | Name on file | Email address on file |
| 18329531 | Name on file | Email address on file |
| 15182650 | Name on file | Email address on file |
| 15293708 | Name on file | Email address on file |
| 15293708 | Name on file | Email address on file |
| 14504690 | Name on file | Email address on file |
| 13677433 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13184852 | Name on file | Email address on file |
| 14087631 | Name on file | Email address on file |
| 14333509 | Name on file | Email address on file |
| 14409161 | Name on file | Email address on file |
| 14629012 | Name on file | Email address on file |
| 14539838 | Name on file | Email address on file |
| 14301693 | Name on file | Email address on file |
| 13649103 | Name on file | Email address on file |
| 14925939 | Name on file | Email address on file |
| 13531810 | Name on file | Email address on file |
| 14322170 | Name on file | Email address on file |
| 14246016 | Name on file | Email address on file |
| 14599096 | Name on file | Email address on file |
| 14599096 | Name on file | Email address on file |
| 14637858 | Name on file | Email address on file |
| 14637858 | Name on file | Email address on file |
| 13403357 | Name on file | Email address on file |
| 13859268 | Name on file | Email address on file |
| 13478510 | Name on file | Email address on file |
| 13996547 | Name on file | Email address on file |
| 13535902 | Name on file | Email address on file |
| 13402815 | Name on file | Email address on file |
| 14357868 | Name on file | Email address on file |
| 14491546 | Name on file | Email address on file |
| 14317001 | Name on file | Email address on file |
| 14453620 | Name on file | Email address on file |
| 14554202 | Name on file | Email address on file |
| 14399008 | Name on file | Email address on file |
| 15281490 | Name on file | Email address on file |
| 15281490 | Name on file | Email address on file |
| 13209748 | Name on file | Email address on file |
| 15000415 | Name on file | Email address on file |
| 13815506 | Name on file | Email address on file |
| 14401646 | Name on file | Email address on file |
| 14604453 | Name on file | Email address on file |
| 14505998 | Name on file | Email address on file |
| 14587373 | Name on file | Email address on file |
| 15136785 | Name on file | Email address on file |
| 14207476 | Name on file | Email address on file |
| 14490004 | Name on file | Email address on file |
| 14533531 | Name on file | Email address on file |
| 15272611 | Name on file | Email address on file |
| 14669002 | Name on file | Email address on file |
| 14667715 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18317735 | Name on file | Email address on file |
| 14498445 | Name on file | Email address on file |
| 14063970 | Name on file | Email address on file |
| 19016088 | Name on file | Email address on file |
| 14586182 | Name on file | Email address on file |
| 14517136 | Name on file | Email address on file |
| 13697253 | Name on file | Email address on file |
| 14395018 | Name on file | Email address on file |
| 14363388 | Name on file | Email address on file |
| 14321368 | Name on file | Email address on file |
| 13199642 | Name on file | Email address on file |
| 13975484 | Name on file | Email address on file |
| 13705417 | Name on file | Email address on file |
| 15370708 | Name on file | Email address on file |
| 13587991 | Name on file | Email address on file |
| 13242921 | Name on file | Email address on file |
| 14144217 | Name on file | Email address on file |
| 14422191 | Name on file | Email address on file |
| 14353986 | Name on file | Email address on file |
| 13423908 | Name on file | Email address on file |
| 14526600 | Name on file | Email address on file |
| 13871413 | Name on file | Email address on file |
| 14550934 | Name on file | Email address on file |
| 13383454 | Name on file | Email address on file |
| 13903183 | Name on file | Email address on file |
| 14546544 | Name on file | Email address on file |
| 14628309 | Name on file | Email address on file |
| 14628309 | Name on file | Email address on file |
| 13473221 | Name on file | Email address on file |
| 13232333 | Name on file | Email address on file |
| 15030997 | Name on file | Email address on file |
| 13788391 | Name on file | Email address on file |
| 15220295 | Name on file | Email address on file |
| 14408546 | Name on file | Email address on file |
| 14342946 | Name on file | Email address on file |
| 14670785 | Name on file | Email address on file |
| 14670785 | Name on file | Email address on file |
| 14899703 | Name on file | Email address on file |
| 13455373 | Name on file | Email address on file |
| 14088249 | Name on file | Email address on file |
| 14630157 | Name on file | Email address on file |
| 14377062 | Name on file | Email address on file |
| 14377062 | Name on file | Email address on file |
| 14063814 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13714719 | Name on file | Email address on file |
| 18285426 | Name on file | Email address on file |
| 14977485 | Name on file | Email address on file |
| 13563597 | Name on file | Email address on file |
| 14294818 | Name on file | Email address on file |
| 13406289 | Name on file | Email address on file |
| 14649746 | Name on file | Email address on file |
| 14392854 | Name on file | Email address on file |
| 13691230 | Name on file | Email address on file |
| 13907069 | Name on file | Email address on file |
| 14008296 | Name on file | Email address on file |
| 14405439 | Name on file | Email address on file |
| 13982087 | Name on file | Email address on file |
| 13157547 | Name on file | Email address on file |
| 15049606 | Name on file | Email address on file |
| 14318149 | Name on file | Email address on file |
| 14490875 | Name on file | Email address on file |
| 13654225 | Name on file | Email address on file |
| 14465709 | Name on file | Email address on file |
| 13990151 | Name on file | Email address on file |
| 13503319 | Name on file | Email address on file |
| 14194111 | Name on file | Email address on file |
| 14626179 | Name on file | Email address on file |
| 14667186 | Name on file | Email address on file |
| 14681746 | Name on file | Email address on file |
| 14681746 | Name on file | Email address on file |
| 14666830 | Name on file | Email address on file |
| 14666830 | Name on file | Email address on file |
| 14644111 | Name on file | Email address on file |
| 14644111 | Name on file | Email address on file |
| 14223343 | Name on file | Email address on file |
| 14238407 | Name on file | Email address on file |
| 13566454 | Name on file | Email address on file |
| 14123841 | Name on file | Email address on file |
| 13826891 | Name on file | Email address on file |
| 15250884 | Name on file | Email address on file |
| 14117295 | Name on file | Email address on file |
| 14103374 | Name on file | Email address on file |
| 14942672 | Name on file | Email address on file |
| 13985969 | Name on file | Email address on file |
| 15375323 | Name on file | Email address on file |
| 18284576 | Name on file | Email address on file |
| 14456127 | Name on file | Email address on file |
| 14206945 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13884667 | Name on file | Email address on file |
| 13184396 | Name on file | Email address on file |
| 14184999 | Name on file | Email address on file |
| 14606416 | Name on file | Email address on file |
| 14606416 | Name on file | Email address on file |
| 13395662 | Name on file | Email address on file |
| 14662866 | Name on file | Email address on file |
| 13698000 | Name on file | Email address on file |
| 13305078 | Name on file | Email address on file |
| 13856273 | Name on file | Email address on file |
| 13175074 | Name on file | Email address on file |
| 13485924 | Name on file | Email address on file |
| 14599862 | Name on file | Email address on file |
| 14599862 | Name on file | Email address on file |
| 15380744 | Name on file | Email address on file |
| 13777600 | Name on file | Email address on file |
| 13563664 | Name on file | Email address on file |
| 14588744 | Name on file | Email address on file |
| 14588744 | Name on file | Email address on file |
| 13319279 | Name on file | Email address on file |
| 15025985 | Name on file | Email address on file |
| 18255507 | Name on file | Email address on file |
| 15172602 | Name on file | Email address on file |
| 14916549 | Name on file | Email address on file |
| 13702306 | Name on file | Email address on file |
| 13596545 | Name on file | Email address on file |
| 13331371 | Name on file | Email address on file |
| 14470942 | Name on file | Email address on file |
| 15049819 | Name on file | Email address on file |
| 15161237 | Name on file | Email address on file |
| 15161237 | Name on file | Email address on file |
| 15187327 | Name on file | Email address on file |
| 14682448 | Name on file | Email address on file |
| 14682448 | Name on file | Email address on file |
| 14488112 | Name on file | Email address on file |
| 14546500 | Name on file | Email address on file |
| 14234516 | Name on file | Email address on file |
| 13454763 | Name on file | Email address on file |
| 20628388 | Name on file | Email address on file |
| 14975096 | Name on file | Email address on file |
| 14272231 | Name on file | Email address on file |
| 13575313 | Name on file | Email address on file |
| 15273499 | Name on file | Email address on file |
| 13830837 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13614594 | Name on file | Email address on file |
| 13875758 | Name on file | Email address on file |
| 14133387 | Name on file | Email address on file |
| 13197606 | Name on file | Email address on file |
| 14595252 | Name on file | Email address on file |
| 14302821 | Name on file | Email address on file |
| 13783016 | Name on file | Email address on file |
| 15374865 | Name on file | Email address on file |
| 15061087 | Name on file | Email address on file |
| 13301970 | Name on file | Email address on file |
| 13341490 | Name on file | Email address on file |
| 14201312 | Name on file | Email address on file |
| 14155345 | Name on file | Email address on file |
| 13917311 | Name on file | Email address on file |
| 14649924 | Name on file | Email address on file |
| 14048899 | Name on file | Email address on file |
| 13590409 | Name on file | Email address on file |
| 14148293 | Name on file | Email address on file |
| 13424828 | Name on file | Email address on file |
| 13449533 | Name on file | Email address on file |
| 16848522 | Name on file | Email address on file |
| 14055982 | Name on file | Email address on file |
| 14441744 | Name on file | Email address on file |
| 14189547 | Name on file | Email address on file |
| 13861651 | Name on file | Email address on file |
| 13824989 | Name on file | Email address on file |
| 13391394 | Name on file | Email address on file |
| 14358545 | Name on file | Email address on file |
| 15032454 | Name on file | Email address on file |
| 13835668 | Name on file | Email address on file |
| 14627746 | Name on file | Email address on file |
| 14034955 | Name on file | Email address on file |
| 13993012 | Name on file | Email address on file |
| 14653663 | Name on file | Email address on file |
| 13890699 | Name on file | Email address on file |
| 13686856 | Name on file | Email address on file |
| 14129851 | Name on file | Email address on file |
| 13318021 | Name on file | Email address on file |
| 14201319 | Name on file | Email address on file |
| 13583553 | Name on file | Email address on file |
| 13798196 | Name on file | Email address on file |
| 13579333 | Name on file | Email address on file |
| 13427932 | Name on file | Email address on file |
| 13154626 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13561941 | Name on file | Email address on file |
| 14270150 | Name on file | Email address on file |
| 14187966 | Name on file | Email address on file |
| 13847514 | Name on file | Email address on file |
| 13693211 | Name on file | Email address on file |
| 13520287 | Name on file | Email address on file |
| 13442453 | Name on file | Email address on file |
| 15378959 | Name on file | Email address on file |
| 13867233 | Name on file | Email address on file |
| 13292046 | Name on file | Email address on file |
| 13345726 | Name on file | Email address on file |
| 13486128 | Name on file | Email address on file |
| 13886843 | Name on file | Email address on file |
| 15373440 | Name on file | Email address on file |
| 14535683 | Name on file | Email address on file |
| 13544150 | Name on file | Email address on file |
| 14197235 | Name on file | Email address on file |
| 14895125 | Name on file | Email address on file |
| 14123649 | Name on file | Email address on file |
| 15381007 | Name on file | Email address on file |
| 13337148 | Name on file | Email address on file |
| 14436114 | Name on file | Email address on file |
| 13275255 | Name on file | Email address on file |
| 13990084 | Name on file | Email address on file |
| 13946239 | Name on file | Email address on file |
| 13841265 | Name on file | Email address on file |
| 13397439 | Name on file | Email address on file |
| 13814039 | Name on file | Email address on file |
| 14526605 | Name on file | Email address on file |
| 14249442 | Name on file | Email address on file |
| 14225636 | Name on file | Email address on file |
| 13833796 | Name on file | Email address on file |
| 14116740 | Name on file | Email address on file |
| 13824223 | Name on file | Email address on file |
| 14329996 | Name on file | Email address on file |
| 14420261 | Name on file | Email address on file |
| 13755257 | Name on file | Email address on file |
| 13769377 | Name on file | Email address on file |
| 14472737 | Name on file | Email address on file |
| 14361774 | Name on file | Email address on file |
| 14553215 | Name on file | Email address on file |
| 18320914 | Name on file | Email address on file |
| 14385880 | Name on file | Email address on file |
| 14257443 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13573684 | Name on file | Email address on file |
| 13493617 | Name on file | Email address on file |
| 13904005 | Name on file | Email address on file |
| 13552690 | Name on file | Email address on file |
| 15097367 | Name on file | Email address on file |
| 13174370 | Name on file | Email address on file |
| 13199769 | Name on file | Email address on file |
| 14190291 | Name on file | Email address on file |
| 13565822 | Name on file | Email address on file |
| 14626567 | Name on file | Email address on file |
| 13305075 | Name on file | Email address on file |
| 14411463 | Name on file | Email address on file |
| 15372992 | Name on file | Email address on file |
| 14435272 | Name on file | Email address on file |
| 14162181 | Name on file | Email address on file |
| 14106230 | Name on file | Email address on file |
| 14558242 | Name on file | Email address on file |
| 13503240 | Name on file | Email address on file |
| 14539747 | Name on file | Email address on file |
| 14677952 | Name on file | Email address on file |
| 14677952 | Name on file | Email address on file |
| 15026604 | Name on file | Email address on file |
| 13695368 | Name on file | Email address on file |
| 14636887 | Name on file | Email address on file |
| 14636887 | Name on file | Email address on file |
| 13683919 | Name on file | Email address on file |
| 13436306 | Name on file | Email address on file |
| 14550511 | Name on file | Email address on file |
| 14445814 | Name on file | Email address on file |
| 14669953 | Name on file | Email address on file |
| 15410958 | Name on file | Email address on file |
| 13590121 | Name on file | Email address on file |
| 13566731 | Name on file | Email address on file |
| 15245712 | Name on file | Email address on file |
| 15194301 | Name on file | Email address on file |
| 14376152 | Name on file | Email address on file |
| 15029078 | Name on file | Email address on file |
| 14552259 | Name on file | Email address on file |
| 13712215 | Name on file | Email address on file |
| 16848788 | Name on file | Email address on file |
| 13370545 | Name on file | Email address on file |
| 14498132 | Name on file | Email address on file |
| 15247653 | Name on file | Email address on file |
| 13752221 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13183173 | Name on file | Email address on file |
| 13459921 | Name on file | Email address on file |
| 14520554 | Name on file | Email address on file |
| 13565990 | Name on file | Email address on file |
| 13561790 | Name on file | Email address on file |
| 13169370 | Name on file | Email address on file |
| 14183668 | Name on file | Email address on file |
| 13686344 | Name on file | Email address on file |
| 14473639 | Name on file | Email address on file |
| 14222823 | Name on file | Email address on file |
| 14362054 | Name on file | Email address on file |
| 14486057 | Name on file | Email address on file |
| 14413166 | Name on file | Email address on file |
| 15408082 | Name on file | Email address on file |
| 14131366 | Name on file | Email address on file |
| 13690722 | Name on file | Email address on file |
| 14636102 | Name on file | Email address on file |
| 14396452 | Name on file | Email address on file |
| 14513907 | Name on file | Email address on file |
| 13438964 | Name on file | Email address on file |
| 14446876 | Name on file | Email address on file |
| 14514216 | Name on file | Email address on file |
| 15407740 | Name on file | Email address on file |
| 14423665 | Name on file | Email address on file |
| 13212330 | Name on file | Email address on file |
| 14415255 | Name on file | Email address on file |
| 14629877 | Name on file | Email address on file |
| 14550518 | Name on file | Email address on file |
| 14336992 | Name on file | Email address on file |
| 14297202 | Name on file | Email address on file |
| 14611671 | Name on file | Email address on file |
| 14611671 | Name on file | Email address on file |
| 18308316 | Name on file | Email address on file |
| 14475730 | Name on file | Email address on file |
| 14305164 | Name on file | Email address on file |
| 14484182 | Name on file | Email address on file |
| 14113320 | Name on file | Email address on file |
| 14323219 | Name on file | Email address on file |
| 14184174 | Name on file | Email address on file |
| 13251802 | Name on file | Email address on file |
| 14583409 | Name on file | Email address on file |
| 13305053 | Name on file | Email address on file |
| 14466912 | Name on file | Email address on file |
| 14674524 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14538300 | Name on file | Email address on file |
| 14521888 | Name on file | Email address on file |
| 18248316 | Name on file | Email address on file |
| 18301819 | Name on file | Email address on file |
| 19026532 | Name on file | Email address on file |
| 18333082 | Name on file | Email address on file |
| 18969397 | Name on file | Email address on file |
| 18991203 | Name on file | Email address on file |
| 20821199 | Name on file | Email address on file |
| 18959299 | Name on file | Email address on file |
| 18284630 | Name on file | Email address on file |
| 18290461 | Name on file | Email address on file |
| 18300495 | Name on file | Email address on file |
| 18950091 | Name on file | Email address on file |
| 20622969 | Name on file | Email address on file |
| 15290745 | Name on file | Email address on file |
| 15290745 | Name on file | Email address on file |
| 14072253 | Name on file | Email address on file |
| 13816755 | Name on file | Email address on file |
| 13772637 | Name on file | Email address on file |
| 13729444 | Name on file | Email address on file |
| 15168834 | Name on file | Email address on file |
| 13875416 | Name on file | Email address on file |
| 13420543 | Name on file | Email address on file |
| 14163075 | Name on file | Email address on file |
| 13747826 | Name on file | Email address on file |
| 14413199 | Name on file | Email address on file |
| 15067015 | Name on file | Email address on file |
| 14667703 | Name on file | Email address on file |
| 19029186 | Name on file | Email address on file |
| 14453614 | Name on file | Email address on file |
| 18316913 | Name on file | Email address on file |
| 14105213 | Name on file | Email address on file |
| 13980850 | Name on file | Email address on file |
| 14039061 | Name on file | Email address on file |
| 13141478 | Name on file | Email address on file |
| 13534607 | Name on file | Email address on file |
| 15244830 | Name on file | Email address on file |
| 14340543 | Name on file | Email address on file |
| 14393503 | Name on file | Email address on file |
| 14355249 | Name on file | Email address on file |
| 14406720 | Name on file | Email address on file |
| 14488739 | Name on file | Email address on file |
| 14625696 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14420604 | Name on file | Email address on file |
| 14368597 | Name on file | Email address on file |
| 14384298 | Name on file | Email address on file |
| 19020959 | Name on file | Email address on file |
| 14591145 | Name on file | Email address on file |
| 14316636 | Name on file | Email address on file |
| 13141926 | Name on file | Email address on file |
| 15406877 | Name on file | Email address on file |
| 14312222 | Name on file | Email address on file |
| 18259136 | Name on file | Email address on file |
| 14591428 | Name on file | Email address on file |
| 14591428 | Name on file | Email address on file |
| 14650465 | Name on file | Email address on file |
| 14650465 | Name on file | Email address on file |
| 14663408 | Name on file | Email address on file |
| 14325910 | Name on file | Email address on file |
| 14384389 | Name on file | Email address on file |
| 14144445 | Name on file | Email address on file |
| 14618707 | Name on file | Email address on file |
| 14368649 | Name on file | Email address on file |
| 13795314 | Name on file | Email address on file |
| 14411380 | Name on file | Email address on file |
| 13804807 | Name on file | Email address on file |
| 13860643 | Name on file | Email address on file |
| 13655150 | Name on file | Email address on file |
| 13220143 | Name on file | Email address on file |
| 14668588 | Name on file | Email address on file |
| 14299945 | Name on file | Email address on file |
| 13351221 | Name on file | Email address on file |
| 14550370 | Name on file | Email address on file |
| 14431450 | Name on file | Email address on file |
| 14432208 | Name on file | Email address on file |
| 15009458 | Name on file | Email address on file |
| 18959902 | Name on file | Email address on file |
| 18258718 | Name on file | Email address on file |
| 18337172 | Name on file | Email address on file |
| 18943899 | Name on file | Email address on file |
| 14432225 | Name on file | Email address on file |
| 15149470 | Name on file | Email address on file |
| 14480579 | Name on file | Email address on file |
| 14307856 | Name on file | Email address on file |
| 14584415 | Name on file | Email address on file |
| 14539748 | Name on file | Email address on file |
| 14551400 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14528671 | Name on file | Email address on file |
| 13867342 | Name on file | Email address on file |
| 14491017 | Name on file | Email address on file |
| 14436628 | Name on file | Email address on file |
| 14673568 | Name on file | Email address on file |
| 15140818 | Name on file | Email address on file |
| 15037898 | Name on file | Email address on file |
| 14680546 | Name on file | Email address on file |
| 14680546 | Name on file | Email address on file |
| 14675199 | Name on file | Email address on file |
| 14675199 | Name on file | Email address on file |
| 14500366 | Name on file | Email address on file |
| 14549140 | Name on file | Email address on file |
| 13297382 | Name on file | Email address on file |
| 14332137 | Name on file | Email address on file |
| 14424617 | Name on file | Email address on file |
| 14473946 | Name on file | Email address on file |
| 13351094 | Name on file | Email address on file |
| 13287397 | Name on file | Email address on file |
| 15101638 | Name on file | Email address on file |
| 13394075 | Name on file | Email address on file |
| 13280924 | Name on file | Email address on file |
| 14518033 | Name on file | Email address on file |
| 14342393 | Name on file | Email address on file |
| 13733429 | Name on file | Email address on file |
| 13548579 | Name on file | Email address on file |
| 13581812 | Name on file | Email address on file |
| 13532752 | Name on file | Email address on file |
| 14546266 | Name on file | Email address on file |
| 14129678 | Name on file | Email address on file |
| 13306408 | Name on file | Email address on file |
| 14386744 | Name on file | Email address on file |
| 15162680 | Name on file | Email address on file |
| 14625626 | Name on file | Email address on file |
| 14625626 | Name on file | Email address on file |
| 13482669 | Name on file | Email address on file |
| 15034821 | Name on file | Email address on file |
| 13991131 | Name on file | Email address on file |
| 14368885 | Name on file | Email address on file |
| 14260554 | Name on file | Email address on file |
| 13673205 | Name on file | Email address on file |
| 13826977 | Name on file | Email address on file |
| 14448812 | Name on file | Email address on file |
| 14410062 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14030715 | Name on file | Email address on file |
| 15055848 | Name on file | Email address on file |
| 13425705 | Name on file | Email address on file |
| 14614947 | Name on file | Email address on file |
| 14125525 | Name on file | Email address on file |
| 10289605 | Name on file | Email address on file |
| 14295565 | Name on file | Email address on file |
| 14059796 | Name on file | Email address on file |
| 15154156 | Name on file | Email address on file |
| 13209744 | Name on file | Email address on file |
| 13786665 | Name on file | Email address on file |
| 13252229 | Name on file | Email address on file |
| 13589946 | Name on file | Email address on file |
| 14488160 | Name on file | Email address on file |
| 15262695 | Name on file | Email address on file |
| 13834421 | Name on file | Email address on file |
| 13719994 | Name on file | Email address on file |
| 14492750 | Name on file | Email address on file |
| 14407518 | Name on file | Email address on file |
| 14433553 | Name on file | Email address on file |
| 13495782 | Name on file | Email address on file |
| 14048522 | Name on file | Email address on file |
| 13326783 | Name on file | Email address on file |
| 22419135 | Name on file | Email address on file |
| 14498088 | Name on file | Email address on file |
| 14685373 | Name on file | Email address on file |
| 13884801 | Name on file | Email address on file |
| 13148344 | Name on file | Email address on file |
| 13712121 | Name on file | Email address on file |
| 15400013 | Name on file | Email address on file |
| 13571650 | Name on file | Email address on file |
| 13366645 | Name on file | Email address on file |
| 13796627 | Name on file | Email address on file |
| 13910614 | Name on file | Email address on file |
| 15236148 | Name on file | Email address on file |
| 13819986 | Name on file | Email address on file |
| 13525261 | Name on file | Email address on file |
| 13709276 | Name on file | Email address on file |
| 13495774 | Name on file | Email address on file |
| 13493692 | Name on file | Email address on file |
| 13894340 | Name on file | Email address on file |
| 14595673 | Name on file | Email address on file |
| 14617611 | Name on file | Email address on file |
| 14240204 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14235158 | Name on file | Email address on file |
| 13245381 | Name on file | Email address on file |
| 13925503 | Name on file | Email address on file |
| 13893698 | Name on file | Email address on file |
| 14357805 | Name on file | Email address on file |
| 14592370 | Name on file | Email address on file |
| 14592370 | Name on file | Email address on file |
| 13916570 | Name on file | Email address on file |
| 13305494 | Name on file | Email address on file |
| 13274128 | Name on file | Email address on file |
| 13376471 | Name on file | Email address on file |
| 14205834 | Name on file | Email address on file |
| 14059717 | Name on file | Email address on file |
| 13206339 | Name on file | Email address on file |
| 13154233 | Name on file | Email address on file |
| 14230172 | Name on file | Email address on file |
| 14635744 | Name on file | Email address on file |
| 14141663 | Name on file | Email address on file |
| 13528220 | Name on file | Email address on file |
| 14600834 | Name on file | Email address on file |
| 14120726 | Name on file | Email address on file |
| 13224904 | Name on file | Email address on file |
| 15372539 | Name on file | Email address on file |
| 14659181 | Name on file | Email address on file |
| 13746183 | Name on file | Email address on file |
| 14217214 | Name on file | Email address on file |
| 13294892 | Name on file | Email address on file |
| 13284790 | Name on file | Email address on file |
| 14966927 | Name on file | Email address on file |
| 14966927 | Name on file | Email address on file |
| 14072620 | Name on file | Email address on file |
| 13322955 | Name on file | Email address on file |
| 13906364 | Name on file | Email address on file |
| 14614832 | Name on file | Email address on file |
| 14614832 | Name on file | Email address on file |
| 14609851 | Name on file | Email address on file |
| 14119956 | Name on file | Email address on file |
| 14277578 | Name on file | Email address on file |
| 13620610 | Name on file | Email address on file |
| 15133721 | Name on file | Email address on file |
| 13991621 | Name on file | Email address on file |
| 14125927 | Name on file | Email address on file |
| 13932857 | Name on file | Email address on file |
| 13395817 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13518076 | Name on file | Email address on file |
| 13418783 | Name on file | Email address on file |
| 14191975 | Name on file | Email address on file |
| 14582748 | Name on file | Email address on file |
| 14582748 | Name on file | Email address on file |
| 14253778 | Name on file | Email address on file |
| 15363159 | Name on file | Email address on file |
| 13334267 | Name on file | Email address on file |
| 14081328 | Name on file | Email address on file |
| 13894041 | Name on file | Email address on file |
| 15399411 | Name on file | Email address on file |
| 14606744 | Name on file | Email address on file |
| 13393161 | Name on file | Email address on file |
| 14026480 | Name on file | Email address on file |
| 13468693 | Name on file | Email address on file |
| 15099188 | Name on file | Email address on file |
| 14371668 | Name on file | Email address on file |
| 13182862 | Name on file | Email address on file |
| 13467902 | Name on file | Email address on file |
| 15290594 | Name on file | Email address on file |
| 15190832 | Name on file | Email address on file |
| 15190832 | Name on file | Email address on file |
| 15097973 | Name on file | Email address on file |
| 14118450 | Name on file | Email address on file |
| 13499625 | Name on file | Email address on file |
| 15038321 | Name on file | Email address on file |
| 15249740 | Name on file | Email address on file |
| 14458304 | Name on file | Email address on file |
| 15206291 | Name on file | Email address on file |
| 18954341 | Name on file | Email address on file |
| 13359381 | Name on file | Email address on file |
| 13898924 | Name on file | Email address on file |
| 14437275 | Name on file | Email address on file |
| 14638311 | Name on file | Email address on file |
| 14025923 | Name on file | Email address on file |
| 14636565 | Name on file | Email address on file |
| 14637361 | Name on file | Email address on file |
| 14351363 | Name on file | Email address on file |
| 18305770 | Name on file | Email address on file |
| 13428591 | Name on file | Email address on file |
| 14279487 | Name on file | Email address on file |
| 14010570 | Name on file | Email address on file |
| 14201154 | Name on file | Email address on file |
| 14385598 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13808834 | Name on file | Email address on file |
| 14447076 | Name on file | Email address on file |
| 15071585 | Name on file | Email address on file |
| 13701622 | Name on file | Email address on file |
| 14586565 | Name on file | Email address on file |
| 14282750 | Name on file | Email address on file |
| 13320442 | Name on file | Email address on file |
| 13605671 | Name on file | Email address on file |
| 14935956 | Name on file | Email address on file |
| 15241227 | Name on file | Email address on file |
| 15015071 | Name on file | Email address on file |
| 14555888 | Name on file | Email address on file |
| 13290002 | Name on file | Email address on file |
| 14271408 | Name on file | Email address on file |
| 13636972 | Name on file | Email address on file |
| 15281589 | Name on file | Email address on file |
| 15281589 | Name on file | Email address on file |
| 13259229 | Name on file | Email address on file |
| 18322977 | Name on file | Email address on file |
| 13463872 | Name on file | Email address on file |
| 13773303 | Name on file | Email address on file |
| 14174732 | Name on file | Email address on file |
| 18980507 | Name on file | Email address on file |
| 14239389 | Name on file | Email address on file |
| 14607345 | Name on file | Email address on file |
| 15287452 | Name on file | Email address on file |
| 15287452 | Name on file | Email address on file |
| 13702366 | Name on file | Email address on file |
| 13151626 | Name on file | Email address on file |
| 13241396 | Name on file | Email address on file |
| 16851067 | Name on file | Email address on file |
| 13288570 | Name on file | Email address on file |
| 13385580 | Name on file | Email address on file |
| 13397065 | Name on file | Email address on file |
| 13604354 | Name on file | Email address on file |
| 15374963 | Name on file | Email address on file |
| 13915091 | Name on file | Email address on file |
| 14121448 | Name on file | Email address on file |
| 14052906 | Name on file | Email address on file |
| 16853084 | Name on file | Email address on file |
| 13342764 | Name on file | Email address on file |
| 13834112 | Name on file | Email address on file |
| 14611043 | Name on file | Email address on file |
| 13171004 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14637934 | Name on file | Email address on file |
| 13802459 | Name on file | Email address on file |
| 13284838 | Name on file | Email address on file |
| 16851329 | Name on file | Email address on file |
| 14619000 | Name on file | Email address on file |
| 15057428 | Name on file | Email address on file |
| 13363649 | Name on file | Email address on file |
| 14617628 | Name on file | Email address on file |
| 14617628 | Name on file | Email address on file |
| 15198249 | Name on file | Email address on file |
| 15378005 | Name on file | Email address on file |
| 13969146 | Name on file | Email address on file |
| 14056585 | Name on file | Email address on file |
| 13295489 | Name on file | Email address on file |
| 13836161 | Name on file | Email address on file |
| 13842675 | Name on file | Email address on file |
| 13724142 | Name on file | Email address on file |
| 14280334 | Name on file | Email address on file |
| 14595117 | Name on file | Email address on file |
| 14504432 | Name on file | Email address on file |
| 14521334 | Name on file | Email address on file |
| 13782617 | Name on file | Email address on file |
| 13759884 | Name on file | Email address on file |
| 14682742 | Name on file | Email address on file |
| 14682742 | Name on file | Email address on file |
| 13271039 | Name on file | Email address on file |
| 15030067 | Name on file | Email address on file |
| 14665655 | Name on file | Email address on file |
| 13472160 | Name on file | Email address on file |
| 14034934 | Name on file | Email address on file |
| 15388802 | Name on file | Email address on file |
| 13778838 | Name on file | Email address on file |
| 14382708 | Name on file | Email address on file |
| 14281455 | Name on file | Email address on file |
| 13826498 | Name on file | Email address on file |
| 13398040 | Name on file | Email address on file |
| 14637728 | Name on file | Email address on file |
| 13617927 | Name on file | Email address on file |
| 15211206 | Name on file | Email address on file |
| 14633693 | Name on file | Email address on file |
| 22419524 | Name on file | Email address on file |
| 15134644 | Name on file | Email address on file |
| 13578548 | Name on file | Email address on file |
| 13797374 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15404364 | Name on file | Email address on file |
| 13295654 | Name on file | Email address on file |
| 14916720 | Name on file | Email address on file |
| 14068672 | Name on file | Email address on file |
| 15277174 | Name on file | Email address on file |
| 13785498 | Name on file | Email address on file |
| 14971794 | Name on file | Email address on file |
| 13720382 | Name on file | Email address on file |
| 14467206 | Name on file | Email address on file |
| 18966925 | Name on file | Email address on file |
| 15222119 | Name on file | Email address on file |
| 14256717 | Name on file | Email address on file |
| 14010625 | Name on file | Email address on file |
| 13731607 | Name on file | Email address on file |
| 13144690 | Name on file | Email address on file |
| 14263378 | Name on file | Email address on file |
| 13724827 | Name on file | Email address on file |
| 13306281 | Name on file | Email address on file |
| 14498720 | Name on file | Email address on file |
| 14245650 | Name on file | Email address on file |
| 14366916 | Name on file | Email address on file |
| 14100755 | Name on file | Email address on file |
| 15114766 | Name on file | Email address on file |
| 15225326 | Name on file | Email address on file |
| 15395996 | Name on file | Email address on file |
| 14069653 | Name on file | Email address on file |
| 13763506 | Name on file | Email address on file |
| 13492737 | Name on file | Email address on file |
| 13256937 | Name on file | Email address on file |
| 15163459 | Name on file | Email address on file |
| 13420987 | Name on file | Email address on file |
| 13423608 | Name on file | Email address on file |
| 14296718 | Name on file | Email address on file |
| 13173653 | Name on file | Email address on file |
| 14132590 | Name on file | Email address on file |
| 14265980 | Name on file | Email address on file |
| 13746685 | Name on file | Email address on file |
| 15112216 | Name on file | Email address on file |
| 14213226 | Name on file | Email address on file |
| 14512104 | Name on file | Email address on file |
| 13211989 | Name on file | Email address on file |
| 13247204 | Name on file | Email address on file |
| 14041231 | Name on file | Email address on file |
| 13523230 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15406961 | Name on file | Email address on file |
| 14190139 | Name on file | Email address on file |
| 14264212 | Name on file | Email address on file |
| 14191577 | Name on file | Email address on file |
| 15359708 | Name on file | Email address on file |
| 13488168 | Name on file | Email address on file |
| 14424833 | Name on file | Email address on file |
| 13727377 | Name on file | Email address on file |
| 14328483 | Name on file | Email address on file |
| 13983576 | Name on file | Email address on file |
| 13612113 | Name on file | Email address on file |
| 14081207 | Name on file | Email address on file |
| 14047974 | Name on file | Email address on file |
| 13777171 | Name on file | Email address on file |
| 13769871 | Name on file | Email address on file |
| 14121461 | Name on file | Email address on file |
| 14552126 | Name on file | Email address on file |
| 14425076 | Name on file | Email address on file |
| 14420149 | Name on file | Email address on file |
| 13791927 | Name on file | Email address on file |
| 13327654 | Name on file | Email address on file |
| 14349524 | Name on file | Email address on file |
| 14471899 | Name on file | Email address on file |
| 14295747 | Name on file | Email address on file |
| 13582913 | Name on file | Email address on file |
| 14932802 | Name on file | Email address on file |
| 14625581 | Name on file | Email address on file |
| 14625581 | Name on file | Email address on file |
| 13263313 | Name on file | Email address on file |
| 13586123 | Name on file | Email address on file |
| 13568659 | Name on file | Email address on file |
| 14146590 | Name on file | Email address on file |
| 13885315 | Name on file | Email address on file |
| 14510767 | Name on file | Email address on file |
| 13249788 | Name on file | Email address on file |
| 13936969 | Name on file | Email address on file |
| 14668054 | Name on file | Email address on file |
| 13788427 | Name on file | Email address on file |
| 13178517 | Name on file | Email address on file |
| 13543181 | Name on file | Email address on file |
| 13647382 | Name on file | Email address on file |
| 13899609 | Name on file | Email address on file |
| 13759312 | Name on file | Email address on file |
| 13798112 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14548464 | Name on file | Email address on file |
| 13334658 | Name on file | Email address on file |
| 14206584 | Name on file | Email address on file |
| 15033781 | Name on file | Email address on file |
| 15360855 | Name on file | Email address on file |
| 13754073 | Name on file | Email address on file |
| 14487879 | Name on file | Email address on file |
| 14081988 | Name on file | Email address on file |
| 13464434 | Name on file | Email address on file |
| 13840471 | Name on file | Email address on file |
| 13308879 | Name on file | Email address on file |
| 13655024 | Name on file | Email address on file |
| 13762525 | Name on file | Email address on file |
| 13573372 | Name on file | Email address on file |
| 15398573 | Name on file | Email address on file |
| 14187247 | Name on file | Email address on file |
| 13343993 | Name on file | Email address on file |
| 13687036 | Name on file | Email address on file |
| 14225066 | Name on file | Email address on file |
| 13310739 | Name on file | Email address on file |
| 13788621 | Name on file | Email address on file |
| 14278001 | Name on file | Email address on file |
| 14021776 | Name on file | Email address on file |
| 14163178 | Name on file | Email address on file |
| 13701358 | Name on file | Email address on file |
| 14333268 | Name on file | Email address on file |
| 13754595 | Name on file | Email address on file |
| 14272780 | Name on file | Email address on file |
| 14582870 | Name on file | Email address on file |
| 14580464 | Name on file | Email address on file |
| 13957266 | Name on file | Email address on file |
| 15229649 | Name on file | Email address on file |
| 13266120 | Name on file | Email address on file |
| 13184964 | Name on file | Email address on file |
| 13443940 | Name on file | Email address on file |
| 14673987 | Name on file | Email address on file |
| 14044581 | Name on file | Email address on file |
| 15032879 | Name on file | Email address on file |
| 14909128 | Name on file | Email address on file |
| 13428594 | Name on file | Email address on file |
| 14166449 | Name on file | Email address on file |
| 14469796 | Name on file | Email address on file |
| 13780920 | Name on file | Email address on file |
| 13874910 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14614739 | Name on file | Email address on file |
| 14614739 | Name on file | Email address on file |
| 13356540 | Name on file | Email address on file |
| 13451520 | Name on file | Email address on file |
| 13266531 | Name on file | Email address on file |
| 13301755 | Name on file | Email address on file |
| 14023429 | Name on file | Email address on file |
| 14594718 | Name on file | Email address on file |
| 14299861 | Name on file | Email address on file |
| 14971241 | Name on file | Email address on file |
| 14969684 | Name on file | Email address on file |
| 13935490 | Name on file | Email address on file |
| 15408871 | Name on file | Email address on file |
| 15388080 | Name on file | Email address on file |
| 13365138 | Name on file | Email address on file |
| 14906343 | Name on file | Email address on file |
| 13648379 | Name on file | Email address on file |
| 14007445 | Name on file | Email address on file |
| 14626183 | Name on file | Email address on file |
| 13151497 | Name on file | Email address on file |
| 13834170 | Name on file | Email address on file |
| 15026911 | Name on file | Email address on file |
| 14450427 | Name on file | Email address on file |
| 14580321 | Name on file | Email address on file |
| 14580321 | Name on file | Email address on file |
| 13746588 | Name on file | Email address on file |
| 14090159 | Name on file | Email address on file |
| 14339536 | Name on file | Email address on file |
| 14023803 | Name on file | Email address on file |
| 13530304 | Name on file | Email address on file |
| 13668133 | Name on file | Email address on file |
| 13366648 | Name on file | Email address on file |
| 15387691 | Name on file | Email address on file |
| 13456393 | Name on file | Email address on file |
| 14927858 | Name on file | Email address on file |
| 15160189 | Name on file | Email address on file |
| 18964548 | Name on file | Email address on file |
| 15192496 | Name on file | Email address on file |
| 15096197 | Name on file | Email address on file |
| 14297656 | Name on file | Email address on file |
| 15050459 | Name on file | Email address on file |
| 14612580 | Name on file | Email address on file |
| 14612580 | Name on file | Email address on file |
| 15089687 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14955416 | Name on file | Email address on file |
| 13308216 | Name on file | Email address on file |
| 15185207 | Name on file | Email address on file |
| 15265094 | Name on file | Email address on file |
| 14103415 | Name on file | Email address on file |
| 14512835 | Name on file | Email address on file |
| 13388570 | Name on file | Email address on file |
| 14582015 | Name on file | Email address on file |
| 14377287 | Name on file | Email address on file |
| 14005250 | Name on file | Email address on file |
| 14275020 | Name on file | Email address on file |
| 14205867 | Name on file | Email address on file |
| 13337205 | Name on file | Email address on file |
| 14228290 | Name on file | Email address on file |
| 14230534 | Name on file | Email address on file |
| 13442843 | Name on file | Email address on file |
| 13585196 | Name on file | Email address on file |
| 15119838 | Name on file | Email address on file |
| 13444217 | Name on file | Email address on file |
| 15035037 | Name on file | Email address on file |
| 14176838 | Name on file | Email address on file |
| 13498488 | Name on file | Email address on file |
| 13845421 | Name on file | Email address on file |
| 14383237 | Name on file | Email address on file |
| 14612946 | Name on file | Email address on file |
| 14612946 | Name on file | Email address on file |
| 13524515 | Name on file | Email address on file |
| 15384871 | Name on file | Email address on file |
| 13891822 | Name on file | Email address on file |
| 13985699 | Name on file | Email address on file |
| 14442826 | Name on file | Email address on file |
| 15405091 | Name on file | Email address on file |
| 14066388 | Name on file | Email address on file |
| 14236388 | Name on file | Email address on file |
| 14424878 | Name on file | Email address on file |
| 14552276 | Name on file | Email address on file |
| 13752348 | Name on file | Email address on file |
| 14062078 | Name on file | Email address on file |
| 13316539 | Name on file | Email address on file |
| 14314912 | Name on file | Email address on file |
| 14642992 | Name on file | Email address on file |
| 14642992 | Name on file | Email address on file |
| 13474853 | Name on file | Email address on file |
| 14162842 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13967833 | Name on file | Email address on file |
| 14938491 | Name on file | Email address on file |
| 15379871 | Name on file | Email address on file |
| 14981518 | Name on file | Email address on file |
| 13701165 | Name on file | Email address on file |
| 14323569 | Name on file | Email address on file |
| 15280323 | Name on file | Email address on file |
| 15135165 | Name on file | Email address on file |
| 15248032 | Name on file | Email address on file |
| 20767105 | Name on file | Email address on file |
| 14404442 | Name on file | Email address on file |
| 14281452 | Name on file | Email address on file |
| 14281452 | Name on file | Email address on file |
| 14908153 | Name on file | Email address on file |
| 18944033 | Name on file | Email address on file |
| 22413353 | Name on file | Email address on file |
| 14299906 | Name on file | Email address on file |
| 13894176 | Name on file | Email address on file |
| 14611092 | Name on file | Email address on file |
| 14088065 | Name on file | Email address on file |
| 15370867 | Name on file | Email address on file |
| 13555038 | Name on file | Email address on file |
| 14552517 | Name on file | Email address on file |
| 15408335 | Name on file | Email address on file |
| 14026992 | Name on file | Email address on file |
| 13493237 | Name on file | Email address on file |
| 15371285 | Name on file | Email address on file |
| 16849433 | Name on file | Email address on file |
| 14104230 | Name on file | Email address on file |
| 14580835 | Name on file | Email address on file |
| 14680832 | Name on file | Email address on file |
| 14059209 | Name on file | Email address on file |
| 13484780 | Name on file | Email address on file |
| 14640583 | Name on file | Email address on file |
| 15412231 | Name on file | Email address on file |
| 13654617 | Name on file | Email address on file |
| 14431408 | Name on file | Email address on file |
| 13253063 | Name on file | Email address on file |
| 13700364 | Name on file | Email address on file |
| 15359144 | Name on file | Email address on file |
| 14287569 | Name on file | Email address on file |
| 13434910 | Name on file | Email address on file |
| 13260181 | Name on file | Email address on file |
| 13290960 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14987891 | Name on file | Email address on file |
| 14344511 | Name on file | Email address on file |
| 13698678 | Name on file | Email address on file |
| 14336983 | Name on file | Email address on file |
| 14289184 | Name on file | Email address on file |
| 15207645 | Name on file | Email address on file |
| 14948654 | Name on file | Email address on file |
| 14895933 | Name on file | Email address on file |
| 13673874 | Name on file | Email address on file |
| 13483746 | Name on file | Email address on file |
| 13210952 | Name on file | Email address on file |
| 15031000 | Name on file | Email address on file |
| 15287676 | Name on file | Email address on file |
| 15287676 | Name on file | Email address on file |
| 15084942 | Name on file | Email address on file |
| 13935383 | Name on file | Email address on file |
| 16849230 | Name on file | Email address on file |
| 14336107 | Name on file | Email address on file |
| 15292698 | Name on file | Email address on file |
| 15292698 | Name on file | Email address on file |
| 14903090 | Name on file | Email address on file |
| 14019905 | Name on file | Email address on file |
| 14540294 | Name on file | Email address on file |
| 14617203 | Name on file | Email address on file |
| 13491458 | Name on file | Email address on file |
| 14944268 | Name on file | Email address on file |
| 14466103 | Name on file | Email address on file |
| 14676087 | Name on file | Email address on file |
| 14676087 | Name on file | Email address on file |
| 18943716 | Name on file | Email address on file |
| 13414154 | Name on file | Email address on file |
| 15280504 | Name on file | Email address on file |
| 15280504 | Name on file | Email address on file |
| 14469529 | Name on file | Email address on file |
| 13654188 | Name on file | Email address on file |
| 14507886 | Name on file | Email address on file |
| 13325689 | Name on file | Email address on file |
| 13148107 | Name on file | Email address on file |
| 14627969 | Name on file | Email address on file |
| 15282353 | Name on file | Email address on file |
| 15282353 | Name on file | Email address on file |
| 15040905 | Name on file | Email address on file |
| 15285643 | Name on file | Email address on file |
| 15285643 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14251826 | Name on file | Email address on file |
| 14223191 | Name on file | Email address on file |
| 14974417 | Name on file | Email address on file |
| 13923039 | Name on file | Email address on file |
| 14612840 | Name on file | Email address on file |
| 14671290 | Name on file | Email address on file |
| 18335513 | Name on file | Email address on file |
| 18945674 | Name on file | Email address on file |
| 13538758 | Name on file | Email address on file |
| 13737541 | Name on file | Email address on file |
| 13245241 | Name on file | Email address on file |
| 13375445 | Name on file | Email address on file |
| 13705599 | Name on file | Email address on file |
| 14936228 | Name on file | Email address on file |
| 14423529 | Name on file | Email address on file |
| 13467913 | Name on file | Email address on file |
| 14485333 | Name on file | Email address on file |
| 18963226 | Name on file | Email address on file |
| 13901811 | Name on file | Email address on file |
| 13569450 | Name on file | Email address on file |
| 13412079 | Name on file | Email address on file |
| 14535849 | Name on file | Email address on file |
| 14602959 | Name on file | Email address on file |
| 14602959 | Name on file | Email address on file |
| 13412536 | Name on file | Email address on file |
| 14244073 | Name on file | Email address on file |
| 13333266 | Name on file | Email address on file |
| 13904759 | Name on file | Email address on file |
| 15188769 | Name on file | Email address on file |
| 13945262 | Name on file | Email address on file |
| 13860347 | Name on file | Email address on file |
| 14024328 | Name on file | Email address on file |
| 13894899 | Name on file | Email address on file |
| 14179854 | Name on file | Email address on file |
| 14055495 | Name on file | Email address on file |
| 13499713 | Name on file | Email address on file |
| 13627965 | Name on file | Email address on file |
| 14002455 | Name on file | Email address on file |
| 13768235 | Name on file | Email address on file |
| 15393021 | Name on file | Email address on file |
| 13661527 | Name on file | Email address on file |
| 13422396 | Name on file | Email address on file |
| 13416874 | Name on file | Email address on file |
| 13335256 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14590889 | Name on file | Email address on file |
| 13568119 | Name on file | Email address on file |
| 13932851 | Name on file | Email address on file |
| 14523295 | Name on file | Email address on file |
| 13709727 | Name on file | Email address on file |
| 14011376 | Name on file | Email address on file |
| 14065847 | Name on file | Email address on file |
| 13352055 | Name on file | Email address on file |
| 14276535 | Name on file | Email address on file |
| 15199438 | Name on file | Email address on file |
| 13820381 | Name on file | Email address on file |
| 15403434 | Name on file | Email address on file |
| 14404687 | Name on file | Email address on file |
| 13617949 | Name on file | Email address on file |
| 13311237 | Name on file | Email address on file |
| 14929968 | Name on file | Email address on file |
| 13255652 | Name on file | Email address on file |
| 13579285 | Name on file | Email address on file |
| 13703123 | Name on file | Email address on file |
| 14068204 | Name on file | Email address on file |
| 13387851 | Name on file | Email address on file |
| 13348572 | Name on file | Email address on file |
| 13883849 | Name on file | Email address on file |
| 14327925 | Name on file | Email address on file |
| 15072915 | Name on file | Email address on file |
| 14289859 | Name on file | Email address on file |
| 15409638 | Name on file | Email address on file |
| 14056252 | Name on file | Email address on file |
| 13705463 | Name on file | Email address on file |
| 13792078 | Name on file | Email address on file |
| 15407083 | Name on file | Email address on file |
| 13181523 | Name on file | Email address on file |
| 14010940 | Name on file | Email address on file |
| 13304653 | Name on file | Email address on file |
| 13539231 | Name on file | Email address on file |
| 13887315 | Name on file | Email address on file |
| 13599366 | Name on file | Email address on file |
| 14580168 | Name on file | Email address on file |
| 14982933 | Name on file | Email address on file |
| 14582974 | Name on file | Email address on file |
| 13400839 | Name on file | Email address on file |
| 14224360 | Name on file | Email address on file |
| 14098938 | Name on file | Email address on file |
| 14537469 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13848574 | Name on file | Email address on file |
| 13935544 | Name on file | Email address on file |
| 13505277 | Name on file | Email address on file |
| 13382104 | Name on file | Email address on file |
| 13478625 | Name on file | Email address on file |
| 15411591 | Name on file | Email address on file |
| 18308879 | Name on file | Email address on file |
| 13799502 | Name on file | Email address on file |
| 14392397 | Name on file | Email address on file |
| 14980131 | Name on file | Email address on file |
| 14648295 | Name on file | Email address on file |
| 13179083 | Name on file | Email address on file |
| 14524100 | Name on file | Email address on file |
| 13481216 | Name on file | Email address on file |
| 14323173 | Name on file | Email address on file |
| 13503902 | Name on file | Email address on file |
| 14272752 | Name on file | Email address on file |
| 13701166 | Name on file | Email address on file |
| 14598278 | Name on file | Email address on file |
| 14248366 | Name on file | Email address on file |
| 13564891 | Name on file | Email address on file |
| 13428755 | Name on file | Email address on file |
| 14168601 | Name on file | Email address on file |
| 15142776 | Name on file | Email address on file |
| 13582134 | Name on file | Email address on file |
| 13554911 | Name on file | Email address on file |
| 15278985 | Name on file | Email address on file |
| 14595059 | Name on file | Email address on file |
| 14625073 | Name on file | Email address on file |
| 13728806 | Name on file | Email address on file |
| 13341508 | Name on file | Email address on file |
| 14284504 | Name on file | Email address on file |
| 13482897 | Name on file | Email address on file |
| 13678407 | Name on file | Email address on file |
| 13514699 | Name on file | Email address on file |
| 13820691 | Name on file | Email address on file |
| 13776058 | Name on file | Email address on file |
| 14658118 | Name on file | Email address on file |
| 13417021 | Name on file | Email address on file |
| 14650344 | Name on file | Email address on file |
| 13710232 | Name on file | Email address on file |
| 13992105 | Name on file | Email address on file |
| 13879625 | Name on file | Email address on file |
| 13710482 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14611322 | Name on file | Email address on file |
| 14579631 | Name on file | Email address on file |
| 14579631 | Name on file | Email address on file |
| 13149707 | Name on file | Email address on file |
| 13865990 | Name on file | Email address on file |
| 14023971 | Name on file | Email address on file |
| 13871365 | Name on file | Email address on file |
| 14536957 | Name on file | Email address on file |
| 13802482 | Name on file | Email address on file |
| 13996520 | Name on file | Email address on file |
| 13525434 | Name on file | Email address on file |
| 13422640 | Name on file | Email address on file |
| 14620653 | Name on file | Email address on file |
| 14620653 | Name on file | Email address on file |
| 14590646 | Name on file | Email address on file |
| 13622597 | Name on file | Email address on file |
| 13575665 | Name on file | Email address on file |
| 14305127 | Name on file | Email address on file |
| 14590934 | Name on file | Email address on file |
| 13323850 | Name on file | Email address on file |
| 14121715 | Name on file | Email address on file |
| 14110461 | Name on file | Email address on file |
| 14937307 | Name on file | Email address on file |
| 14937307 | Name on file | Email address on file |
| 15144625 | Name on file | Email address on file |
| 15264341 | Name on file | Email address on file |
| 15268030 | Name on file | Email address on file |
| 15220698 | Name on file | Email address on file |
| 14994460 | Name on file | Email address on file |
| 15046962 | Name on file | Email address on file |
| 14612651 | Name on file | Email address on file |
| 15203620 | Name on file | Email address on file |
| 14980951 | Name on file | Email address on file |
| 13582895 | Name on file | Email address on file |
| 13909085 | Name on file | Email address on file |
| 13230015 | Name on file | Email address on file |
| 15031121 | Name on file | Email address on file |
| 14952519 | Name on file | Email address on file |
| 15161678 | Name on file | Email address on file |
| 15210067 | Name on file | Email address on file |
| 14362262 | Name on file | Email address on file |
| 13423811 | Name on file | Email address on file |
| 13530762 | Name on file | Email address on file |
| 14143479 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14225996 | Name on file | Email address on file |
| 13801179 | Name on file | Email address on file |
| 13512516 | Name on file | Email address on file |
| 14465778 | Name on file | Email address on file |
| 14014366 | Name on file | Email address on file |
| 14671881 | Name on file | Email address on file |
| 14671881 | Name on file | Email address on file |
| 15395111 | Name on file | Email address on file |
| 13574930 | Name on file | Email address on file |
| 14236352 | Name on file | Email address on file |
| 14523212 | Name on file | Email address on file |
| 15284998 | Name on file | Email address on file |
| 15284998 | Name on file | Email address on file |
| 14516005 | Name on file | Email address on file |
| 13321417 | Name on file | Email address on file |
| 18247370 | Name on file | Email address on file |
| 14181418 | Name on file | Email address on file |
| 13344109 | Name on file | Email address on file |
| 15401341 | Name on file | Email address on file |
| 14442361 | Name on file | Email address on file |
| 13361966 | Name on file | Email address on file |
| 18997933 | Name on file | Email address on file |
| 15093076 | Name on file | Email address on file |
| 15212538 | Name on file | Email address on file |
| 13505356 | Name on file | Email address on file |
| 13298637 | Name on file | Email address on file |
| 14674943 | Name on file | Email address on file |
| 14675267 | Name on file | Email address on file |
| 14950081 | Name on file | Email address on file |
| 13326778 | Name on file | Email address on file |
| 13592738 | Name on file | Email address on file |
| 14996126 | Name on file | Email address on file |
| 14222077 | Name on file | Email address on file |
| 13719164 | Name on file | Email address on file |
| 13563116 | Name on file | Email address on file |
| 14547256 | Name on file | Email address on file |
| 14588493 | Name on file | Email address on file |
| 14524098 | Name on file | Email address on file |
| 14527984 | Name on file | Email address on file |
| 14661329 | Name on file | Email address on file |
| 14661329 | Name on file | Email address on file |
| 13450228 | Name on file | Email address on file |
| 13480633 | Name on file | Email address on file |
| 13846483 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14413479 | Name on file | Email address on file |
| 13646838 | Name on file | Email address on file |
| 13728020 | Name on file | Email address on file |
| 14452309 | Name on file | Email address on file |
| 15005870 | Name on file | Email address on file |
| 13719307 | Name on file | Email address on file |
| 13943963 | Name on file | Email address on file |
| 14056171 | Name on file | Email address on file |
| 14665280 | Name on file | Email address on file |
| 14665280 | Name on file | Email address on file |
| 13954095 | Name on file | Email address on file |
| 15169124 | Name on file | Email address on file |
| 14547867 | Name on file | Email address on file |
| 14690493 | Name on file | Email address on file |
| 15404695 | Name on file | Email address on file |
| 14041192 | Name on file | Email address on file |
| 14311608 | Name on file | Email address on file |
| 14467975 | Name on file | Email address on file |
| 15077764 | Name on file | Email address on file |
| 15275898 | Name on file | Email address on file |
| 13865398 | Name on file | Email address on file |
| 15555754 | Name on file | Email address on file |
| 15044143 | Name on file | Email address on file |
| 15239997 | Name on file | Email address on file |
| 14363794 | Name on file | Email address on file |
| 14325286 | Name on file | Email address on file |
| 13547081 | Name on file | Email address on file |
| 13508595 | Name on file | Email address on file |
| 13777599 | Name on file | Email address on file |
| 13935507 | Name on file | Email address on file |
| 14066432 | Name on file | Email address on file |
| 14608806 | Name on file | Email address on file |
| 14965422 | Name on file | Email address on file |
| 13567850 | Name on file | Email address on file |
| 14499009 | Name on file | Email address on file |
| 13509823 | Name on file | Email address on file |
| 15069606 | Name on file | Email address on file |
| 15059513 | Name on file | Email address on file |
| 15188451 | Name on file | Email address on file |
| 13328361 | Name on file | Email address on file |
| 13726844 | Name on file | Email address on file |
| 14278878 | Name on file | Email address on file |
| 15052241 | Name on file | Email address on file |
| 14104789 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14132037 | Name on file | Email address on file |
| 14221505 | Name on file | Email address on file |
| 13336664 | Name on file | Email address on file |
| 15183735 | Name on file | Email address on file |
| 13353188 | Name on file | Email address on file |
| 15275352 | Name on file | Email address on file |
| 14582574 | Name on file | Email address on file |
| 14994706 | Name on file | Email address on file |
| 14306044 | Name on file | Email address on file |
| 18249441 | Name on file | Email address on file |
| 13507072 | Name on file | Email address on file |
| 14055266 | Name on file | Email address on file |
| 14306219 | Name on file | Email address on file |
| 13469763 | Name on file | Email address on file |
| 13854626 | Name on file | Email address on file |
| 15276993 | Name on file | Email address on file |
| 14444909 | Name on file | Email address on file |
| 13856666 | Name on file | Email address on file |
| 14594331 | Name on file | Email address on file |
| 14594331 | Name on file | Email address on file |
| 15281650 | Name on file | Email address on file |
| 15177213 | Name on file | Email address on file |
| 14649107 | Name on file | Email address on file |
| 14649107 | Name on file | Email address on file |
| 14272260 | Name on file | Email address on file |
| 13179556 | Name on file | Email address on file |
| 13681954 | Name on file | Email address on file |
| 13457915 | Name on file | Email address on file |
| 13363424 | Name on file | Email address on file |
| 13692595 | Name on file | Email address on file |
| 18246751 | Name on file | Email address on file |
| 14960436 | Name on file | Email address on file |
| 13220630 | Name on file | Email address on file |
| 14649891 | Name on file | Email address on file |
| 13232980 | Name on file | Email address on file |
| 14396854 | Name on file | Email address on file |
| 14995987 | Name on file | Email address on file |
| 14383427 | Name on file | Email address on file |
| 15212673 | Name on file | Email address on file |
| 15212673 | Name on file | Email address on file |
| 14532432 | Name on file | Email address on file |
| 13622565 | Name on file | Email address on file |
| 14327090 | Name on file | Email address on file |
| 14556348 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14546262 | Name on file | Email address on file |
| 15274748 | Name on file | Email address on file |
| 16866458 | Name on file | Email address on file |
| 14958388 | Name on file | Email address on file |
| 15404292 | Name on file | Email address on file |
| 14003904 | Name on file | Email address on file |
| 13933065 | Name on file | Email address on file |
| 14672970 | Name on file | Email address on file |
| 14672970 | Name on file | Email address on file |
| 15285593 | Name on file | Email address on file |
| 15285593 | Name on file | Email address on file |
| 15203806 | Name on file | Email address on file |
| 15198202 | Name on file | Email address on file |
| 15024577 | Name on file | Email address on file |
| 14930715 | Name on file | Email address on file |
| 18298040 | Name on file | Email address on file |
| 14352061 | Name on file | Email address on file |
| 13774076 | Name on file | Email address on file |
| 15284125 | Name on file | Email address on file |
| 13585823 | Name on file | Email address on file |
| 14225079 | Name on file | Email address on file |
| 13868862 | Name on file | Email address on file |
| 13801990 | Name on file | Email address on file |
| 14479299 | Name on file | Email address on file |
| 14023998 | Name on file | Email address on file |
| 13245378 | Name on file | Email address on file |
| 14201349 | Name on file | Email address on file |
| 16866741 | Name on file | Email address on file |
| 13536378 | Name on file | Email address on file |
| 13216136 | Name on file | Email address on file |
| 14131053 | Name on file | Email address on file |
| 14380802 | Name on file | Email address on file |
| 13515220 | Name on file | Email address on file |
| 13802145 | Name on file | Email address on file |
| 16867365 | Name on file | Email address on file |
| 13243720 | Name on file | Email address on file |
| 13323641 | Name on file | Email address on file |
| 13452565 | Name on file | Email address on file |
| 14288894 | Name on file | Email address on file |
| 13570503 | Name on file | Email address on file |
| 13560035 | Name on file | Email address on file |
| 14408863 | Name on file | Email address on file |
| 14093321 | Name on file | Email address on file |
| 14339808 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13359649 | Name on file | Email address on file |
| 14099580 | Name on file | Email address on file |
| 13679555 | Name on file | Email address on file |
| 13872907 | Name on file | Email address on file |
| 16864972 | Name on file | Email address on file |
| 13941058 | Name on file | Email address on file |
| 14047406 | Name on file | Email address on file |
| 14593816 | Name on file | Email address on file |
| 14593816 | Name on file | Email address on file |
| 13334940 | Name on file | Email address on file |
| 14665578 | Name on file | Email address on file |
| 13910390 | Name on file | Email address on file |
| 14592101 | Name on file | Email address on file |
| 14315638 | Name on file | Email address on file |
| 14477646 | Name on file | Email address on file |
| 13450321 | Name on file | Email address on file |
| 14283079 | Name on file | Email address on file |
| 13809288 | Name on file | Email address on file |
| 14351660 | Name on file | Email address on file |
| 16864796 | Name on file | Email address on file |
| 13689082 | Name on file | Email address on file |
| 13397858 | Name on file | Email address on file |
| 13998312 | Name on file | Email address on file |
| 14272141 | Name on file | Email address on file |
| 13278189 | Name on file | Email address on file |
| 14623592 | Name on file | Email address on file |
| 13764396 | Name on file | Email address on file |
| 13722319 | Name on file | Email address on file |
| 13788386 | Name on file | Email address on file |
| 14212416 | Name on file | Email address on file |
| 13939865 | Name on file | Email address on file |
| 13414811 | Name on file | Email address on file |
| 13612391 | Name on file | Email address on file |
| 16852887 | Name on file | Email address on file |
| 13839255 | Name on file | Email address on file |
| 14375576 | Name on file | Email address on file |
| 14587263 | Name on file | Email address on file |
| 14342290 | Name on file | Email address on file |
| 14505100 | Name on file | Email address on file |
| 13221044 | Name on file | Email address on file |
| 14127919 | Name on file | Email address on file |
| 13311642 | Name on file | Email address on file |
| 13158440 | Name on file | Email address on file |
| 16863376 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15283277 | Name on file | Email address on file |
| 14412700 | Name on file | Email address on file |
| 14663446 | Name on file | Email address on file |
| 14663446 | Name on file | Email address on file |
| 14424283 | Name on file | Email address on file |
| 14660255 | Name on file | Email address on file |
| 14660255 | Name on file | Email address on file |
| 14028509 | Name on file | Email address on file |
| 15043393 | Name on file | Email address on file |
| 15043393 | Name on file | Email address on file |
| 13914039 | Name on file | Email address on file |
| 13622157 | Name on file | Email address on file |
| 13695225 | Name on file | Email address on file |
| 15009940 | Name on file | Email address on file |
| 13223054 | Name on file | Email address on file |
| 13651901 | Name on file | Email address on file |
| 14580117 | Name on file | Email address on file |
| 13174277 | Name on file | Email address on file |
| 14670895 | Name on file | Email address on file |
| 14172459 | Name on file | Email address on file |
| 13383583 | Name on file | Email address on file |
| 14921131 | Name on file | Email address on file |
| 13538865 | Name on file | Email address on file |
| 14114129 | Name on file | Email address on file |
| 14145137 | Name on file | Email address on file |
| 13512677 | Name on file | Email address on file |
| 13745006 | Name on file | Email address on file |
| 13164482 | Name on file | Email address on file |
| 13156252 | Name on file | Email address on file |
| 14671401 | Name on file | Email address on file |
| 14394930 | Name on file | Email address on file |
| 14551596 | Name on file | Email address on file |
| 14090937 | Name on file | Email address on file |
| 13675426 | Name on file | Email address on file |
| 14548543 | Name on file | Email address on file |
| 13237599 | Name on file | Email address on file |
| 14661784 | Name on file | Email address on file |
| 14661784 | Name on file | Email address on file |
| 14050287 | Name on file | Email address on file |
| 13242345 | Name on file | Email address on file |
| 14295665 | Name on file | Email address on file |
| 15012592 | Name on file | Email address on file |
| 14074355 | Name on file | Email address on file |
| 14143824 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13571034 | Name on file | Email address on file |
| 13928821 | Name on file | Email address on file |
| 14343070 | Name on file | Email address on file |
| 13890612 | Name on file | Email address on file |
| 14089574 | Name on file | Email address on file |
| 13991429 | Name on file | Email address on file |
| 13584892 | Name on file | Email address on file |
| 14220878 | Name on file | Email address on file |
| 13859899 | Name on file | Email address on file |
| 14469731 | Name on file | Email address on file |
| 13275114 | Name on file | Email address on file |
| 14368608 | Name on file | Email address on file |
| 13441637 | Name on file | Email address on file |
| 14471756 | Name on file | Email address on file |
| 15056978 | Name on file | Email address on file |
| 18971941 | Name on file | Email address on file |
| 14609003 | Name on file | Email address on file |
| 14938334 | Name on file | Email address on file |
| 14944943 | Name on file | Email address on file |
| 15244259 | Name on file | Email address on file |
| 14997345 | Name on file | Email address on file |
| 15278063 | Name on file | Email address on file |
| 15290603 | Name on file | Email address on file |
| 15290603 | Name on file | Email address on file |
| 15130624 | Name on file | Email address on file |
| 15172228 | Name on file | Email address on file |
| 13745923 | Name on file | Email address on file |
| 15266133 | Name on file | Email address on file |
| 15279643 | Name on file | Email address on file |
| 14490240 | Name on file | Email address on file |
| 15009108 | Name on file | Email address on file |
| 13231684 | Name on file | Email address on file |
| 15052834 | Name on file | Email address on file |
| 15092552 | Name on file | Email address on file |
| 13702266 | Name on file | Email address on file |
| 13927358 | Name on file | Email address on file |
| 15036880 | Name on file | Email address on file |
| 15047920 | Name on file | Email address on file |
| 13259774 | Name on file | Email address on file |
| 15048952 | Name on file | Email address on file |
| 15156998 | Name on file | Email address on file |
| 14992312 | Name on file | Email address on file |
| 15229398 | Name on file | Email address on file |
| 15270423 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14097313 | Name on file | Email address on file |
| 13175045 | Name on file | Email address on file |
| 15148253 | Name on file | Email address on file |
| 15083116 | Name on file | Email address on file |
| 22138172 | Name on file | Email address on file |
| 15241154 | Name on file | Email address on file |
| 14983580 | Name on file | Email address on file |
| 13257112 | Name on file | Email address on file |
| 13814978 | Name on file | Email address on file |
| 13412739 | Name on file | Email address on file |
| 13446341 | Name on file | Email address on file |
| 14177665 | Name on file | Email address on file |
| 14343660 | Name on file | Email address on file |
| 14275742 | Name on file | Email address on file |
| 14275742 | Name on file | Email address on file |
| 13516323 | Name on file | Email address on file |
| 14237116 | Name on file | Email address on file |
| 13689694 | Name on file | Email address on file |
| 15199224 | Name on file | Email address on file |
| 13595928 | Name on file | Email address on file |
| 13985388 | Name on file | Email address on file |
| 15093969 | Name on file | Email address on file |
| 14331353 | Name on file | Email address on file |
| 13422446 | Name on file | Email address on file |
| 13582132 | Name on file | Email address on file |
| 14287460 | Name on file | Email address on file |
| 20815224 | Name on file | Email address on file |
| 18966164 | Name on file | Email address on file |
| 15103218 | Name on file | Email address on file |
| 13434489 | Name on file | Email address on file |
| 14334346 | Name on file | Email address on file |
| 13486142 | Name on file | Email address on file |
| 14301577 | Name on file | Email address on file |
| 13663802 | Name on file | Email address on file |
| 13545350 | Name on file | Email address on file |
| 13815700 | Name on file | Email address on file |
| 15205929 | Name on file | Email address on file |
| 12989164 | Name on file | Email address on file |
| 18332542 | Name on file | Email address on file |
| 19034011 | Name on file | Email address on file |
| 15266214 | Name on file | Email address on file |
| 18291016 | Name on file | Email address on file |
| 14118112 | Name on file | Email address on file |
| 14293082 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13495499 | Name on file | Email address on file |
| 13921460 | Name on file | Email address on file |
| 14390877 | Name on file | Email address on file |
| 14146497 | Name on file | Email address on file |
| 14487037 | Name on file | Email address on file |
| 14274561 | Name on file | Email address on file |
| 14599115 | Name on file | Email address on file |
| 14548043 | Name on file | Email address on file |
| 13937232 | Name on file | Email address on file |
| 14556199 | Name on file | Email address on file |
| 15110185 | Name on file | Email address on file |
| 14046500 | Name on file | Email address on file |
| 13333149 | Name on file | Email address on file |
| 14549985 | Name on file | Email address on file |
| 14323266 | Name on file | Email address on file |
| 14380865 | Name on file | Email address on file |
| 18968312 | Name on file | Email address on file |
| 18336847 | Name on file | Email address on file |
| 13449166 | Name on file | Email address on file |
| 13556628 | Name on file | Email address on file |
| 14664234 | Name on file | Email address on file |
| 14215627 | Name on file | Email address on file |
| 14551574 | Name on file | Email address on file |
| 13799125 | Name on file | Email address on file |
| 13398709 | Name on file | Email address on file |
| 15110490 | Name on file | Email address on file |
| 14950630 | Name on file | Email address on file |
| 14921514 | Name on file | Email address on file |
| 14498095 | Name on file | Email address on file |
| 13146230 | Name on file | Email address on file |
| 16863293 | Name on file | Email address on file |
| 14999340 | Name on file | Email address on file |
| 13553409 | Name on file | Email address on file |
| 14215055 | Name on file | Email address on file |
| 13138426 | Name on file | Email address on file |
| 15140416 | Name on file | Email address on file |
| 13608378 | Name on file | Email address on file |
| 13418074 | Name on file | Email address on file |
| 14463539 | Name on file | Email address on file |
| 13640515 | Name on file | Email address on file |
| 14666215 | Name on file | Email address on file |
| 13904257 | Name on file | Email address on file |
| 14378634 | Name on file | Email address on file |
| 14688190 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14172904 | Name on file | Email address on file |
| 13218461 | Name on file | Email address on file |
| 14384554 | Name on file | Email address on file |
| 13645896 | Name on file | Email address on file |
| 13700652 | Name on file | Email address on file |
| 13164346 | Name on file | Email address on file |
| 13616833 | Name on file | Email address on file |
| 14650084 | Name on file | Email address on file |
| 14588468 | Name on file | Email address on file |
| 15194430 | Name on file | Email address on file |
| 15089429 | Name on file | Email address on file |
| 14079399 | Name on file | Email address on file |
| 13341922 | Name on file | Email address on file |
| 13257171 | Name on file | Email address on file |
| 13933060 | Name on file | Email address on file |
| 14607201 | Name on file | Email address on file |
| 13396500 | Name on file | Email address on file |
| 13778074 | Name on file | Email address on file |
| 13934673 | Name on file | Email address on file |
| 13444544 | Name on file | Email address on file |
| 14483961 | Name on file | Email address on file |
| 13857490 | Name on file | Email address on file |
| 13177392 | Name on file | Email address on file |
| 14632076 | Name on file | Email address on file |
| 14906921 | Name on file | Email address on file |
| 14207923 | Name on file | Email address on file |
| 14344764 | Name on file | Email address on file |
| 13226463 | Name on file | Email address on file |
| 14362153 | Name on file | Email address on file |
| 13867574 | Name on file | Email address on file |
| 15247324 | Name on file | Email address on file |
| 14625931 | Name on file | Email address on file |
| 13904293 | Name on file | Email address on file |
| 13714382 | Name on file | Email address on file |
| 14239356 | Name on file | Email address on file |
| 14327321 | Name on file | Email address on file |
| 13537274 | Name on file | Email address on file |
| 14088770 | Name on file | Email address on file |
| 13568201 | Name on file | Email address on file |
| 14161746 | Name on file | Email address on file |
| 14248292 | Name on file | Email address on file |
| 14306220 | Name on file | Email address on file |
| 13378600 | Name on file | Email address on file |
| 14379831 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13803405 | Name on file | Email address on file |
| 14178307 | Name on file | Email address on file |
| 14428294 | Name on file | Email address on file |
| 14668034 | Name on file | Email address on file |
| 13349579 | Name on file | Email address on file |
| 14543648 | Name on file | Email address on file |
| 13657115 | Name on file | Email address on file |
| 13477017 | Name on file | Email address on file |
| 14653929 | Name on file | Email address on file |
| 14653929 | Name on file | Email address on file |
| 14208577 | Name on file | Email address on file |
| 13851269 | Name on file | Email address on file |
| 14620800 | Name on file | Email address on file |
| 13490999 | Name on file | Email address on file |
| 13735596 | Name on file | Email address on file |
| 15047442 | Name on file | Email address on file |
| 14122077 | Name on file | Email address on file |
| 13699976 | Name on file | Email address on file |
| 15165518 | Name on file | Email address on file |
| 13937660 | Name on file | Email address on file |
| 14335298 | Name on file | Email address on file |
| 14206782 | Name on file | Email address on file |
| 14304546 | Name on file | Email address on file |
| 14154429 | Name on file | Email address on file |
| 13412941 | Name on file | Email address on file |
| 14615435 | Name on file | Email address on file |
| 14615435 | Name on file | Email address on file |
| 14617101 | Name on file | Email address on file |
| 14657231 | Name on file | Email address on file |
| 14657231 | Name on file | Email address on file |
| 13968707 | Name on file | Email address on file |
| 14622946 | Name on file | Email address on file |
| 13271056 | Name on file | Email address on file |
| 14467400 | Name on file | Email address on file |
| 13992551 | Name on file | Email address on file |
| 13743103 | Name on file | Email address on file |
| 14640386 | Name on file | Email address on file |
| 14640386 | Name on file | Email address on file |
| 14048239 | Name on file | Email address on file |
| 13342785 | Name on file | Email address on file |
| 14153269 | Name on file | Email address on file |
| 15007803 | Name on file | Email address on file |
| 14013590 | Name on file | Email address on file |
| 14391346 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14609126 | Name on file | Email address on file |
| 14531803 | Name on file | Email address on file |
| 14040689 | Name on file | Email address on file |
| 13362735 | Name on file | Email address on file |
| 20794177 | Name on file | Email address on file |
| 15186837 | Name on file | Email address on file |
| 15191491 | Name on file | Email address on file |
| 15115404 | Name on file | Email address on file |
| 13152919 | Name on file | Email address on file |
| 13252431 | Name on file | Email address on file |
| 14050998 | Name on file | Email address on file |
| 13907639 | Name on file | Email address on file |
| 14634269 | Name on file | Email address on file |
| 15250943 | Name on file | Email address on file |
| 15194425 | Name on file | Email address on file |
| 15110376 | Name on file | Email address on file |
| 15264813 | Name on file | Email address on file |
| 13458005 | Name on file | Email address on file |
| 14269147 | Name on file | Email address on file |
| 14492907 | Name on file | Email address on file |
| 14540189 | Name on file | Email address on file |
| 14156667 | Name on file | Email address on file |
| 14255099 | Name on file | Email address on file |
| 15239292 | Name on file | Email address on file |
| 15239292 | Name on file | Email address on file |
| 15212005 | Name on file | Email address on file |
| 15165224 | Name on file | Email address on file |
| 14944529 | Name on file | Email address on file |
| 15277776 | Name on file | Email address on file |
| 14955108 | Name on file | Email address on file |
| 14493856 | Name on file | Email address on file |
| 13430899 | Name on file | Email address on file |
| 13630584 | Name on file | Email address on file |
| 13969444 | Name on file | Email address on file |
| 14912225 | Name on file | Email address on file |
| 13231460 | Name on file | Email address on file |
| 15276663 | Name on file | Email address on file |
| 15196020 | Name on file | Email address on file |
| 14116738 | Name on file | Email address on file |
| 14112069 | Name on file | Email address on file |
| 13256803 | Name on file | Email address on file |
| 15258187 | Name on file | Email address on file |
| 14096226 | Name on file | Email address on file |
| 13231754 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14942068 | Name on file | Email address on file |
| 14976570 | Name on file | Email address on file |
| 14496579 | Name on file | Email address on file |
| 18275937 | Name on file | Email address on file |
| 15183256 | Name on file | Email address on file |
| 15210686 | Name on file | Email address on file |
| 19018549 | Name on file | Email address on file |
| 18247560 | Name on file | Email address on file |
| 14641270 | Name on file | Email address on file |
| 15224784 | Name on file | Email address on file |
| 18255082 | Name on file | Email address on file |
| 14017328 | Name on file | Email address on file |
| 13887050 | Name on file | Email address on file |
| 15396709 | Name on file | Email address on file |
| 13992941 | Name on file | Email address on file |
| 14375561 | Name on file | Email address on file |
| 14366811 | Name on file | Email address on file |
| 13845628 | Name on file | Email address on file |
| 13677248 | Name on file | Email address on file |
| 14217228 | Name on file | Email address on file |
| 13653627 | Name on file | Email address on file |
| 13501484 | Name on file | Email address on file |
| 15210094 | Name on file | Email address on file |
| 13691172 | Name on file | Email address on file |
| 14973766 | Name on file | Email address on file |
| 15169492 | Name on file | Email address on file |
| 15168178 | Name on file | Email address on file |
| 14652483 | Name on file | Email address on file |
| 13299921 | Name on file | Email address on file |
| 13742282 | Name on file | Email address on file |
| 13688786 | Name on file | Email address on file |
| 14267865 | Name on file | Email address on file |
| 14610262 | Name on file | Email address on file |
| 14610262 | Name on file | Email address on file |
| 13817873 | Name on file | Email address on file |
| 13630169 | Name on file | Email address on file |
| 13835064 | Name on file | Email address on file |
| 14064484 | Name on file | Email address on file |
| 14081165 | Name on file | Email address on file |
| 13826872 | Name on file | Email address on file |
| 15364815 | Name on file | Email address on file |
| 14285271 | Name on file | Email address on file |
| 13552300 | Name on file | Email address on file |
| 14595821 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14595821 | Name on file | Email address on file |
| 14134482 | Name on file | Email address on file |
| 13637652 | Name on file | Email address on file |
| 13636043 | Name on file | Email address on file |
| 14663514 | Name on file | Email address on file |
| 14663514 | Name on file | Email address on file |
| 14592935 | Name on file | Email address on file |
| 14592935 | Name on file | Email address on file |
| 14237546 | Name on file | Email address on file |
| 13207505 | Name on file | Email address on file |
| 13460374 | Name on file | Email address on file |
| 13334106 | Name on file | Email address on file |
| 14024148 | Name on file | Email address on file |
| 13586749 | Name on file | Email address on file |
| 13790335 | Name on file | Email address on file |
| 13784365 | Name on file | Email address on file |
| 13963407 | Name on file | Email address on file |
| 15277440 | Name on file | Email address on file |
| 14324417 | Name on file | Email address on file |
| 15197468 | Name on file | Email address on file |
| 15197468 | Name on file | Email address on file |
| 14627010 | Name on file | Email address on file |
| 14261137 | Name on file | Email address on file |
| 14090328 | Name on file | Email address on file |
| 14944799 | Name on file | Email address on file |
| 14638489 | Name on file | Email address on file |
| 16852656 | Name on file | Email address on file |
| 19003669 | Name on file | Email address on file |
| 18502280 | Name on file | Email address on file |
| 13047499 | Name on file | Email address on file |
| 19017307 | Name on file | Email address on file |
| 13796507 | Name on file | Email address on file |
| 13333958 | Name on file | Email address on file |
| 18331205 | Name on file | Email address on file |
| 14026415 | Name on file | Email address on file |
| 13211272 | Name on file | Email address on file |
| 18995868 | Name on file | Email address on file |
| 13799161 | Name on file | Email address on file |
| 13879411 | Name on file | Email address on file |
| 13926647 | Name on file | Email address on file |
| 14300308 | Name on file | Email address on file |
| 15376875 | Name on file | Email address on file |
| 13339403 | Name on file | Email address on file |
| 14505560 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14307040 | Name on file | Email address on file |
| 18331871 | Name on file | Email address on file |
| 14587493 | Name on file | Email address on file |
| 13694589 | Name on file | Email address on file |
| 15379888 | Name on file | Email address on file |
| 14089945 | Name on file | Email address on file |
| 13762576 | Name on file | Email address on file |
| 13363253 | Name on file | Email address on file |
| 13254116 | Name on file | Email address on file |
| 14492594 | Name on file | Email address on file |
| 13677827 | Name on file | Email address on file |
| 15046332 | Name on file | Email address on file |
| 14290787 | Name on file | Email address on file |
| 18963550 | Name on file | Email address on file |
| 15071391 | Name on file | Email address on file |
| 14215684 | Name on file | Email address on file |
| 14463607 | Name on file | Email address on file |
| 13890636 | Name on file | Email address on file |
| 13724478 | Name on file | Email address on file |
| 13965860 | Name on file | Email address on file |
| 13951308 | Name on file | Email address on file |
| 14515464 | Name on file | Email address on file |
| 13377216 | Name on file | Email address on file |
| 14147856 | Name on file | Email address on file |
| 13175408 | Name on file | Email address on file |
| 13391349 | Name on file | Email address on file |
| 18279357 | Name on file | Email address on file |
| 13961544 | Name on file | Email address on file |
| 15030940 | Name on file | Email address on file |
| 14901415 | Name on file | Email address on file |
| 15289562 | Name on file | Email address on file |
| 13186609 | Name on file | Email address on file |
| 14502587 | Name on file | Email address on file |
| 14654290 | Name on file | Email address on file |
| 18290511 | Name on file | Email address on file |
| 14407998 | Name on file | Email address on file |
| 13665959 | Name on file | Email address on file |
| 15286193 | Name on file | Email address on file |
| 13999442 | Name on file | Email address on file |
| 13019505 | Name on file | Email address on file |
| 15237885 | Name on file | Email address on file |
| 18999070 | Name on file | Email address on file |
| 14993945 | Name on file | Email address on file |
| 14295331 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14004399 | Name on file | Email address on file |
| 13574806 | Name on file | Email address on file |
| 13205036 | Name on file | Email address on file |
| 14230827 | Name on file | Email address on file |
| 13662601 | Name on file | Email address on file |
| 13568489 | Name on file | Email address on file |
| 13286594 | Name on file | Email address on file |
| 14555231 | Name on file | Email address on file |
| 14972797 | Name on file | Email address on file |
| 14978586 | Name on file | Email address on file |
| 18313344 | Name on file | Email address on file |
| 14904447 | Name on file | Email address on file |
| 22145688 | Name on file | Email address on file |
| 12108377 | Name on file | Email address on file |
| 14288027 | Name on file | Email address on file |
| 18245113 | Name on file | Email address on file |
| 18288278 | Name on file | Email address on file |
| 15388666 | Name on file | Email address on file |
| 13583904 | Name on file | Email address on file |
| 14303114 | Name on file | Email address on file |
| 14336922 | Name on file | Email address on file |
| 14486167 | Name on file | Email address on file |
| 14671906 | Name on file | Email address on file |
| 14323901 | Name on file | Email address on file |
| 14625256 | Name on file | Email address on file |
| 14641868 | Name on file | Email address on file |
| 14668782 | Name on file | Email address on file |
| 13154725 | Name on file | Email address on file |
| 14127125 | Name on file | Email address on file |
| 13780957 | Name on file | Email address on file |
| 14197169 | Name on file | Email address on file |
| 13987268 | Name on file | Email address on file |
| 13820634 | Name on file | Email address on file |
| 14297637 | Name on file | Email address on file |
| 14264473 | Name on file | Email address on file |
| 13722278 | Name on file | Email address on file |
| 13272667 | Name on file | Email address on file |
| 14375587 | Name on file | Email address on file |
| 15264189 | Name on file | Email address on file |
| 15049991 | Name on file | Email address on file |
| 15098725 | Name on file | Email address on file |
| 15130763 | Name on file | Email address on file |
| 14494799 | Name on file | Email address on file |
| 18970995 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15113687 | Name on file | Email address on file |
| 15157337 | Name on file | Email address on file |
| 13868033 | Name on file | Email address on file |
| 15102726 | Name on file | Email address on file |
| 15155511 | Name on file | Email address on file |
| 14649828 | Name on file | Email address on file |
| 13654335 | Name on file | Email address on file |
| 14407793 | Name on file | Email address on file |
| 13826399 | Name on file | Email address on file |
| 14193217 | Name on file | Email address on file |
| 14454004 | Name on file | Email address on file |
| 14205843 | Name on file | Email address on file |
| 14444099 | Name on file | Email address on file |
| 14405138 | Name on file | Email address on file |
| 14631018 | Name on file | Email address on file |
| 13445246 | Name on file | Email address on file |
| 13796379 | Name on file | Email address on file |
| 13376470 | Name on file | Email address on file |
| 14916717 | Name on file | Email address on file |
| 13477000 | Name on file | Email address on file |
| 13150900 | Name on file | Email address on file |
| 15145303 | Name on file | Email address on file |
| 13873271 | Name on file | Email address on file |
| 13974369 | Name on file | Email address on file |
| 15183831 | Name on file | Email address on file |
| 15183831 | Name on file | Email address on file |
| 14459321 | Name on file | Email address on file |
| 13280613 | Name on file | Email address on file |
| 14255615 | Name on file | Email address on file |
| 13940641 | Name on file | Email address on file |
| 18294310 | Name on file | Email address on file |
| 18318601 | Name on file | Email address on file |
| 13317855 | Name on file | Email address on file |
| 13377016 | Name on file | Email address on file |
| 15176205 | Name on file | Email address on file |
| 15132012 | Name on file | Email address on file |
| 13460800 | Name on file | Email address on file |
| 14609432 | Name on file | Email address on file |
| 14665030 | Name on file | Email address on file |
| 13298351 | Name on file | Email address on file |
| 15404587 | Name on file | Email address on file |
| 14552035 | Name on file | Email address on file |
| 15237225 | Name on file | Email address on file |
| 15241364 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14071103 | Name on file | Email address on file |
| 14648297 | Name on file | Email address on file |
| 15232228 | Name on file | Email address on file |
| 13144889 | Name on file | Email address on file |
| 13188775 | Name on file | Email address on file |
| 18945380 | Name on file | Email address on file |
| 18321026 | Name on file | Email address on file |
| 14644700 | Name on file | Email address on file |
| 14644700 | Name on file | Email address on file |
| 18262165 | Name on file | Email address on file |
| 13524333 | Name on file | Email address on file |
| 13786083 | Name on file | Email address on file |
| 16850224 | Name on file | Email address on file |
| 14423526 | Name on file | Email address on file |
| 14299368 | Name on file | Email address on file |
| 14332768 | Name on file | Email address on file |
| 14247703 | Name on file | Email address on file |
| 13543056 | Name on file | Email address on file |
| 13283220 | Name on file | Email address on file |
| 13266672 | Name on file | Email address on file |
| 14128886 | Name on file | Email address on file |
| 14468979 | Name on file | Email address on file |
| 15026965 | Name on file | Email address on file |
| 15292627 | Name on file | Email address on file |
| 15292627 | Name on file | Email address on file |
| 14524945 | Name on file | Email address on file |
| 13189233 | Name on file | Email address on file |
| 13190016 | Name on file | Email address on file |
| 14494042 | Name on file | Email address on file |
| 13720387 | Name on file | Email address on file |
| 14092926 | Name on file | Email address on file |
| 13763009 | Name on file | Email address on file |
| 13170806 | Name on file | Email address on file |
| 13396437 | Name on file | Email address on file |
| 14206590 | Name on file | Email address on file |
| 14231641 | Name on file | Email address on file |
| 14115635 | Name on file | Email address on file |
| 14313598 | Name on file | Email address on file |
| 16863973 | Name on file | Email address on file |
| 13462810 | Name on file | Email address on file |
| 14173268 | Name on file | Email address on file |
| 13894065 | Name on file | Email address on file |
| 13631654 | Name on file | Email address on file |
| 13551363 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14601913 | Name on file | Email address on file |
| 18280816 | Name on file | Email address on file |
| 13586312 | Name on file | Email address on file |
| 13941199 | Name on file | Email address on file |
| 14472699 | Name on file | Email address on file |
| 13459903 | Name on file | Email address on file |
| 13143938 | Name on file | Email address on file |
| 13224980 | Name on file | Email address on file |
| 16860363 | Name on file | Email address on file |
| 13359930 | Name on file | Email address on file |
| 13295801 | Name on file | Email address on file |
| 13956125 | Name on file | Email address on file |
| 14044123 | Name on file | Email address on file |
| 13530371 | Name on file | Email address on file |
| 14512845 | Name on file | Email address on file |
| 18983427 | Name on file | Email address on file |
| 14551342 | Name on file | Email address on file |
| 13998586 | Name on file | Email address on file |
| 15013359 | Name on file | Email address on file |
| 14616723 | Name on file | Email address on file |
| 14051690 | Name on file | Email address on file |
| 14207958 | Name on file | Email address on file |
| 14141858 | Name on file | Email address on file |
| 14136089 | Name on file | Email address on file |
| 14098448 | Name on file | Email address on file |
| 14206122 | Name on file | Email address on file |
| 14650414 | Name on file | Email address on file |
| 14307890 | Name on file | Email address on file |
| 13568209 | Name on file | Email address on file |
| 14432615 | Name on file | Email address on file |
| 14255763 | Name on file | Email address on file |
| 13415174 | Name on file | Email address on file |
| 13608599 | Name on file | Email address on file |
| 14276864 | Name on file | Email address on file |
| 14370774 | Name on file | Email address on file |
| 18242574 | Name on file | Email address on file |
| 15411855 | Name on file | Email address on file |
| 13210969 | Name on file | Email address on file |
| 14012518 | Name on file | Email address on file |
| 14935924 | Name on file | Email address on file |
| 13486230 | Name on file | Email address on file |
| 14895526 | Name on file | Email address on file |
| 18268000 | Name on file | Email address on file |
| 18961422 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13740633 | Name on file | Email address on file |
| 15191518 | Name on file | Email address on file |
| 14644373 | Name on file | Email address on file |
| 13795857 | Name on file | Email address on file |
| 13358815 | Name on file | Email address on file |
| 13816914 | Name on file | Email address on file |
| 14615253 | Name on file | Email address on file |
| 14405083 | Name on file | Email address on file |
| 13726406 | Name on file | Email address on file |
| 14407844 | Name on file | Email address on file |
| 18249935 | Name on file | Email address on file |
| 13959168 | Name on file | Email address on file |
| 13608034 | Name on file | Email address on file |
| 15249256 | Name on file | Email address on file |
| 13591497 | Name on file | Email address on file |
| 13297877 | Name on file | Email address on file |
| 14303021 | Name on file | Email address on file |
| 14623648 | Name on file | Email address on file |
| 13452690 | Name on file | Email address on file |
| 15131839 | Name on file | Email address on file |
| 18263916 | Name on file | Email address on file |
| 15162429 | Name on file | Email address on file |
| 15086666 | Name on file | Email address on file |
| 13462898 | Name on file | Email address on file |
| 18941768 | Name on file | Email address on file |
| 18977959 | Name on file | Email address on file |
| 18977877 | Name on file | Email address on file |
| 13311424 | Name on file | Email address on file |
| 18269381 | Name on file | Email address on file |
| 15135496 | Name on file | Email address on file |
| 13160880 | Name on file | Email address on file |
| 13924773 | Name on file | Email address on file |
| 14506456 | Name on file | Email address on file |
| 14936859 | Name on file | Email address on file |
| 14949948 | Name on file | Email address on file |
| 15098919 | Name on file | Email address on file |
| 18961647 | Name on file | Email address on file |
| 15271037 | Name on file | Email address on file |
| 14634257 | Name on file | Email address on file |
| 18977175 | Name on file | Email address on file |
| 14370808 | Name on file | Email address on file |
| 15014376 | Name on file | Email address on file |
| 22145552 | Name on file | Email address on file |
| 18273667 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18243803 | Name on file | Email address on file |
| 18297760 | Name on file | Email address on file |
| 14984347 | Name on file | Email address on file |
| 13191993 | Name on file | Email address on file |
| 15115096 | Name on file | Email address on file |
| 15011194 | Name on file | Email address on file |
| 13156331 | Name on file | Email address on file |
| 18270466 | Name on file | Email address on file |
| 14270776 | Name on file | Email address on file |
| 18307067 | Name on file | Email address on file |
| 14910540 | Name on file | Email address on file |
| 19028692 | Name on file | Email address on file |
| 18325629 | Name on file | Email address on file |
| 20822939 | Name on file | Email address on file |
| 18301865 | Name on file | Email address on file |
| 18303037 | Name on file | Email address on file |
| 18251323 | Name on file | Email address on file |
| 15016771 | Name on file | Email address on file |
| 14198304 | Name on file | Email address on file |
| 14318476 | Name on file | Email address on file |
| 14484009 | Name on file | Email address on file |
| 13519304 | Name on file | Email address on file |
| 13656406 | Name on file | Email address on file |
| 18298064 | Name on file | Email address on file |
| 13529602 | Name on file | Email address on file |
| 13715312 | Name on file | Email address on file |
| 13785169 | Name on file | Email address on file |
| 13405769 | Name on file | Email address on file |
| 15195002 | Name on file | Email address on file |
| 15267487 | Name on file | Email address on file |
| 22192013 | Name on file | Email address on file |
| 14321223 | Name on file | Email address on file |
| 15090043 | Name on file | Email address on file |
| 13757461 | Name on file | Email address on file |
| 15228723 | Name on file | Email address on file |
| 14552061 | Name on file | Email address on file |
| 19020906 | Name on file | Email address on file |
| 14645429 | Name on file | Email address on file |
| 13487902 | Name on file | Email address on file |
| 14654908 | Name on file | Email address on file |
| 13710957 | Name on file | Email address on file |
| 14240399 | Name on file | Email address on file |
| 13973382 | Name on file | Email address on file |
| 14250259 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18325162 | Name on file | Email address on file |
| 18991712 | Name on file | Email address on file |
| 13514343 | Name on file | Email address on file |
| 14914485 | Name on file | Email address on file |
| 15263231 | Name on file | Email address on file |
| 18300987 | Name on file | Email address on file |
| 15161281 | Name on file | Email address on file |
| 22410098 | Name on file | Email address on file |
| 15276689 | Name on file | Email address on file |
| 22206170 | Name on file | Email address on file |
| 18271952 | Name on file | Email address on file |
| 15223999 | Name on file | Email address on file |
| 13913517 | Name on file | Email address on file |
| 13620157 | Name on file | Email address on file |
| 13874817 | Name on file | Email address on file |
| 14087292 | Name on file | Email address on file |
| 13171421 | Name on file | Email address on file |
| 14544404 | Name on file | Email address on file |
| 13213734 | Name on file | Email address on file |
| 14241237 | Name on file | Email address on file |
| 13506462 | Name on file | Email address on file |
| 13579822 | Name on file | Email address on file |
| 13714379 | Name on file | Email address on file |
| 13559804 | Name on file | Email address on file |
| 13725184 | Name on file | Email address on file |
| 14125130 | Name on file | Email address on file |
| 13482382 | Name on file | Email address on file |
| 13174684 | Name on file | Email address on file |
| 13281102 | Name on file | Email address on file |
| 15069168 | Name on file | Email address on file |
| 15231958 | Name on file | Email address on file |
| 15247946 | Name on file | Email address on file |
| 18946840 | Name on file | Email address on file |
| 13970929 | Name on file | Email address on file |
| 18273743 | Name on file | Email address on file |
| 18269714 | Name on file | Email address on file |
| 18320313 | Name on file | Email address on file |
| 18996533 | Name on file | Email address on file |
| 15223651 | Name on file | Email address on file |
| 13832366 | Name on file | Email address on file |
| 14220342 | Name on file | Email address on file |
| 13281372 | Name on file | Email address on file |
| 18327010 | Name on file | Email address on file |
| 18978138 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18966790 | Name on file | Email address on file |
| 19021671 | Name on file | Email address on file |
| 22152901 | Name on file | Email address on file |
| 14635629 | Name on file | Email address on file |
| 14635629 | Name on file | Email address on file |
| 13666798 | Name on file | Email address on file |
| 18249508 | Name on file | Email address on file |
| 13529496 | Name on file | Email address on file |
| 15084614 | Name on file | Email address on file |
| 13951395 | Name on file | Email address on file |
| 14534240 | Name on file | Email address on file |
| 18309137 | Name on file | Email address on file |
| 14402334 | Name on file | Email address on file |
| 14993236 | Name on file | Email address on file |
| 15045348 | Name on file | Email address on file |
| 18991070 | Name on file | Email address on file |
| 13353224 | Name on file | Email address on file |
| 14160575 | Name on file | Email address on file |
| 18299190 | Name on file | Email address on file |
| 15051848 | Name on file | Email address on file |
| 13607351 | Name on file | Email address on file |
| 14527594 | Name on file | Email address on file |
| 10548306 | Name on file | Email address on file |
| 15141299 | Name on file | Email address on file |
| 18339008 | Name on file | Email address on file |
| 15049414 | Name on file | Email address on file |
| 13380822 | Name on file | Email address on file |
| 14600572 | Name on file | Email address on file |
| 14600572 | Name on file | Email address on file |
| 15274192 | Name on file | Email address on file |
| 18325917 | Name on file | Email address on file |
| 18330902 | Name on file | Email address on file |
| 22156374 | Name on file | Email address on file |
| 15384114 | Name on file | Email address on file |
| 13730992 | Name on file | Email address on file |
| 18325442 | Name on file | Email address on file |
| 14980710 | Name on file | Email address on file |
| 14527275 | Name on file | Email address on file |
| 14527275 | Name on file | Email address on file |
| 15196484 | Name on file | Email address on file |
| 14305732 | Name on file | Email address on file |
| 14533177 | Name on file | Email address on file |
| 14686894 | Name on file | Email address on file |
| 13490821 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19028168 | Name on file | Email address on file |
| 13660686 | Name on file | Email address on file |
| 15046037 | Name on file | Email address on file |
| 18329045 | Name on file | Email address on file |
| 18306248 | Name on file | Email address on file |
| 14666503 | Name on file | Email address on file |
| 18247578 | Name on file | Email address on file |
| 18262212 | Name on file | Email address on file |
| 20822983 | Name on file | Email address on file |
| 13316156 | Name on file | Email address on file |
| 15044169 | Name on file | Email address on file |
| 15263341 | Name on file | Email address on file |
| 13285015 | Name on file | Email address on file |
| 14188235 | Name on file | Email address on file |
| 19019744 | Name on file | Email address on file |
| 18272989 | Name on file | Email address on file |
| 18999745 | Name on file | Email address on file |
| 14165167 | Name on file | Email address on file |
| 22145303 | Name on file | Email address on file |
| 13702660 | Name on file | Email address on file |
| 14220916 | Name on file | Email address on file |
| 15050776 | Name on file | Email address on file |
| 14181069 | Name on file | Email address on file |
| 13436584 | Name on file | Email address on file |
| 13682026 | Name on file | Email address on file |
| 13745716 | Name on file | Email address on file |
| 15163376 | Name on file | Email address on file |
| 18276559 | Name on file | Email address on file |
| 18939107 | Name on file | Email address on file |
| 14643504 | Name on file | Email address on file |
| 14177636 | Name on file | Email address on file |
| 14290864 | Name on file | Email address on file |
| 14483602 | Name on file | Email address on file |
| 13605815 | Name on file | Email address on file |
| 15137482 | Name on file | Email address on file |
| 14582524 | Name on file | Email address on file |
| 14944538 | Name on file | Email address on file |
| 14263898 | Name on file | Email address on file |
| 15221751 | Name on file | Email address on file |
| 14336966 | Name on file | Email address on file |
| 13359296 | Name on file | Email address on file |
| 14065357 | Name on file | Email address on file |
| 15013937 | Name on file | Email address on file |
| 13260213 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14101513 | Name on file | Email address on file |
| 13610689 | Name on file | Email address on file |
| 14964159 | Name on file | Email address on file |
| 14474901 | Name on file | Email address on file |
| 14940992 | Name on file | Email address on file |
| 14898880 | Name on file | Email address on file |
| 18257952 | Name on file | Email address on file |
| 14640096 | Name on file | Email address on file |
| 13704177 | Name on file | Email address on file |
| 15275455 | Name on file | Email address on file |
| 13796083 | Name on file | Email address on file |
| 18965384 | Name on file | Email address on file |
| 18332128 | Name on file | Email address on file |
| 13398117 | Name on file | Email address on file |
| 13842912 | Name on file | Email address on file |
| 13598536 | Name on file | Email address on file |
| 14656738 | Name on file | Email address on file |
| 13238709 | Name on file | Email address on file |
| 13204462 | Name on file | Email address on file |
| 14186351 | Name on file | Email address on file |
| 18969004 | Name on file | Email address on file |
| 13943706 | Name on file | Email address on file |
| 14357956 | Name on file | Email address on file |
| 14986223 | Name on file | Email address on file |
| 14375754 | Name on file | Email address on file |
| 15375699 | Name on file | Email address on file |
| 14528066 | Name on file | Email address on file |
| 13605715 | Name on file | Email address on file |
| 13590106 | Name on file | Email address on file |
| 14662063 | Name on file | Email address on file |
| 14662063 | Name on file | Email address on file |
| 13977195 | Name on file | Email address on file |
| 18964648 | Name on file | Email address on file |
| 13544907 | Name on file | Email address on file |
| 18274349 | Name on file | Email address on file |
| 15086499 | Name on file | Email address on file |
| 14580737 | Name on file | Email address on file |
| 13956456 | Name on file | Email address on file |
| 14053812 | Name on file | Email address on file |
| 13439971 | Name on file | Email address on file |
| 14675538 | Name on file | Email address on file |
| 18283044 | Name on file | Email address on file |
| 18332909 | Name on file | Email address on file |
| 18947322 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13921395 | Name on file | Email address on file |
| 14327393 | Name on file | Email address on file |
| 15100376 | Name on file | Email address on file |
| 15279032 | Name on file | Email address on file |
| 13506099 | Name on file | Email address on file |
| 15018578 | Name on file | Email address on file |
| 15131586 | Name on file | Email address on file |
| 15154163 | Name on file | Email address on file |
| 13736785 | Name on file | Email address on file |
| 14970572 | Name on file | Email address on file |
| 13869877 | Name on file | Email address on file |
| 10285081 | Name on file | Email address on file |
| 15247500 | Name on file | Email address on file |
| 18981995 | Name on file | Email address on file |
| 14135904 | Name on file | Email address on file |
| 14946106 | Name on file | Email address on file |
| 22137023 | Name on file | Email address on file |
| 15133286 | Name on file | Email address on file |
| 13377259 | Name on file | Email address on file |
| 14414859 | Name on file | Email address on file |
| 15374263 | Name on file | Email address on file |
| 18950107 | Name on file | Email address on file |
| 13553430 | Name on file | Email address on file |
| 15113669 | Name on file | Email address on file |
| 14131635 | Name on file | Email address on file |
| 15234766 | Name on file | Email address on file |
| 14321722 | Name on file | Email address on file |
| 14106567 | Name on file | Email address on file |
| 14613348 | Name on file | Email address on file |
| 14180042 | Name on file | Email address on file |
| 14920986 | Name on file | Email address on file |
| 15208474 | Name on file | Email address on file |
| 18286504 | Name on file | Email address on file |
| 13464886 | Name on file | Email address on file |
| 15264010 | Name on file | Email address on file |
| 14498205 | Name on file | Email address on file |
| 15263082 | Name on file | Email address on file |
| 15270480 | Name on file | Email address on file |
| 14017554 | Name on file | Email address on file |
| 15100308 | Name on file | Email address on file |
| 20822625 | Name on file | Email address on file |
| 18277374 | Name on file | Email address on file |
| 15286147 | Name on file | Email address on file |
| 13188157 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13453597 | Name on file | Email address on file |
| 13721710 | Name on file | Email address on file |
| 14095755 | Name on file | Email address on file |
| 14071605 | Name on file | Email address on file |
| 14598658 | Name on file | Email address on file |
| 14598658 | Name on file | Email address on file |
| 15231262 | Name on file | Email address on file |
| 15228304 | Name on file | Email address on file |
| 13865351 | Name on file | Email address on file |
| 18270841 | Name on file | Email address on file |
| 15190300 | Name on file | Email address on file |
| 15234271 | Name on file | Email address on file |
| 15161908 | Name on file | Email address on file |
| 15290830 | Name on file | Email address on file |
| 15284718 | Name on file | Email address on file |
| 15284718 | Name on file | Email address on file |
| 13779253 | Name on file | Email address on file |
| 13198309 | Name on file | Email address on file |
| 14656829 | Name on file | Email address on file |
| 18275809 | Name on file | Email address on file |
| 16848695 | Name on file | Email address on file |
| 15128564 | Name on file | Email address on file |
| 13551097 | Name on file | Email address on file |
| 18307491 | Name on file | Email address on file |
| 15043899 | Name on file | Email address on file |
| 13996478 | Name on file | Email address on file |
| 14552971 | Name on file | Email address on file |
| 13470437 | Name on file | Email address on file |
| 14165398 | Name on file | Email address on file |
| 13459808 | Name on file | Email address on file |
| 13777187 | Name on file | Email address on file |
| 14221009 | Name on file | Email address on file |
| 14238110 | Name on file | Email address on file |
| 14618488 | Name on file | Email address on file |
| 14196810 | Name on file | Email address on file |
| 13627299 | Name on file | Email address on file |
| 14604946 | Name on file | Email address on file |
| 14604946 | Name on file | Email address on file |
| 16851615 | Name on file | Email address on file |
| 13969491 | Name on file | Email address on file |
| 19018365 | Name on file | Email address on file |
| 14996525 | Name on file | Email address on file |
| 22052054 | Name on file | Email address on file |
| 15135189 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18261181 | Name on file | Email address on file |
| 18318300 | Name on file | Email address on file |
| 15050517 | Name on file | Email address on file |
| 13726333 | Name on file | Email address on file |
| 14231295 | Name on file | Email address on file |
| 13936111 | Name on file | Email address on file |
| 14368787 | Name on file | Email address on file |
| 14657016 | Name on file | Email address on file |
| 14657016 | Name on file | Email address on file |
| 14666807 | Name on file | Email address on file |
| 13831756 | Name on file | Email address on file |
| 13680223 | Name on file | Email address on file |
| 14449573 | Name on file | Email address on file |
| 22152897 | Name on file | Email address on file |
| 13332550 | Name on file | Email address on file |
| 14666289 | Name on file | Email address on file |
| 13718532 | Name on file | Email address on file |
| 14606980 | Name on file | Email address on file |
| 13208809 | Name on file | Email address on file |
| 18973407 | Name on file | Email address on file |
| 13654930 | Name on file | Email address on file |
| 14642132 | Name on file | Email address on file |
| 15187589 | Name on file | Email address on file |
| 14548029 | Name on file | Email address on file |
| 14217358 | Name on file | Email address on file |
| 13547181 | Name on file | Email address on file |
| 14325145 | Name on file | Email address on file |
| 18983599 | Name on file | Email address on file |
| 14262555 | Name on file | Email address on file |
| 15230850 | Name on file | Email address on file |
| 14933235 | Name on file | Email address on file |
| 13246241 | Name on file | Email address on file |
| 13643602 | Name on file | Email address on file |
| 14155716 | Name on file | Email address on file |
| 15191056 | Name on file | Email address on file |
| 14999772 | Name on file | Email address on file |
| 15003024 | Name on file | Email address on file |
| 13534604 | Name on file | Email address on file |
| 14219903 | Name on file | Email address on file |
| 13433058 | Name on file | Email address on file |
| 14995020 | Name on file | Email address on file |
| 18267250 | Name on file | Email address on file |
| 15282935 | Name on file | Email address on file |
| 13969295 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15154532 | Name on file | Email address on file |
| 14097447 | Name on file | Email address on file |
| 15072066 | Name on file | Email address on file |
| 15072066 | Name on file | Email address on file |
| 14263454 | Name on file | Email address on file |
| 14591329 | Name on file | Email address on file |
| 14471757 | Name on file | Email address on file |
| 14015907 | Name on file | Email address on file |
| 18337516 | Name on file | Email address on file |
| 14470885 | Name on file | Email address on file |
| 13375229 | Name on file | Email address on file |
| 15223468 | Name on file | Email address on file |
| 13843092 | Name on file | Email address on file |
| 18996476 | Name on file | Email address on file |
| 13606058 | Name on file | Email address on file |
| 14223415 | Name on file | Email address on file |
| 13843699 | Name on file | Email address on file |
| 14512487 | Name on file | Email address on file |
| 13888890 | Name on file | Email address on file |
| 13420816 | Name on file | Email address on file |
| 14094074 | Name on file | Email address on file |
| 13870932 | Name on file | Email address on file |
| 13176636 | Name on file | Email address on file |
| 13702902 | Name on file | Email address on file |
| 13248856 | Name on file | Email address on file |
| 14643444 | Name on file | Email address on file |
| 14293652 | Name on file | Email address on file |
| 14668017 | Name on file | Email address on file |
| 14129939 | Name on file | Email address on file |
| 13817777 | Name on file | Email address on file |
| 14205382 | Name on file | Email address on file |
| 14140374 | Name on file | Email address on file |
| 15370065 | Name on file | Email address on file |
| 15287522 | Name on file | Email address on file |
| 13147177 | Name on file | Email address on file |
| 19021473 | Name on file | Email address on file |
| 15185625 | Name on file | Email address on file |
| 15000662 | Name on file | Email address on file |
| 14912545 | Name on file | Email address on file |
| 15225266 | Name on file | Email address on file |
| 14895788 | Name on file | Email address on file |
| 14895788 | Name on file | Email address on file |
| 15109369 | Name on file | Email address on file |
| 13333535 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18949807 | Name on file | Email address on file |
| 14943299 | Name on file | Email address on file |
| 14596074 | Name on file | Email address on file |
| 13365483 | Name on file | Email address on file |
| 15225914 | Name on file | Email address on file |
| 15163616 | Name on file | Email address on file |
| 14674394 | Name on file | Email address on file |
| 18327080 | Name on file | Email address on file |
| 13211218 | Name on file | Email address on file |
| 18251066 | Name on file | Email address on file |
| 15382357 | Name on file | Email address on file |
| 13886899 | Name on file | Email address on file |
| 13822029 | Name on file | Email address on file |
| 13904061 | Name on file | Email address on file |
| 13530610 | Name on file | Email address on file |
| 13832283 | Name on file | Email address on file |
| 14920489 | Name on file | Email address on file |
| 14259061 | Name on file | Email address on file |
| 18293282 | Name on file | Email address on file |
| 18976734 | Name on file | Email address on file |
| 13262237 | Name on file | Email address on file |
| 18980483 | Name on file | Email address on file |
| 18268061 | Name on file | Email address on file |
| 18272036 | Name on file | Email address on file |
| 13782462 | Name on file | Email address on file |
| 13599720 | Name on file | Email address on file |
| 19007885 | Name on file | Email address on file |
| 14350426 | Name on file | Email address on file |
| 14671163 | Name on file | Email address on file |
| 14630447 | Name on file | Email address on file |
| 13827674 | Name on file | Email address on file |
| 13340480 | Name on file | Email address on file |
| 15209294 | Name on file | Email address on file |
| 13756776 | Name on file | Email address on file |
| 22207886 | Name on file | Email address on file |
| 15162411 | Name on file | Email address on file |
| 13381299 | Name on file | Email address on file |
| 13412279 | Name on file | Email address on file |
| 13313336 | Name on file | Email address on file |
| 14052236 | Name on file | Email address on file |
| 13271501 | Name on file | Email address on file |
| 13753916 | Name on file | Email address on file |
| 13787777 | Name on file | Email address on file |
| 14641998 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15192481 | Name on file | Email address on file |
| 14952202 | Name on file | Email address on file |
| 13298725 | Name on file | Email address on file |
| 13502487 | Name on file | Email address on file |
| 13137252 | Name on file | Email address on file |
| 13748458 | Name on file | Email address on file |
| 13680831 | Name on file | Email address on file |
| 14937615 | Name on file | Email address on file |
| 14409191 | Name on file | Email address on file |
| 13261406 | Name on file | Email address on file |
| 14612204 | Name on file | Email address on file |
| 14164139 | Name on file | Email address on file |
| 14580020 | Name on file | Email address on file |
| 14221587 | Name on file | Email address on file |
| 14309478 | Name on file | Email address on file |
| 14636375 | Name on file | Email address on file |
| 14636375 | Name on file | Email address on file |
| 15028544 | Name on file | Email address on file |
| 14627101 | Name on file | Email address on file |
| 14911684 | Name on file | Email address on file |
| 14453602 | Name on file | Email address on file |
| 15196809 | Name on file | Email address on file |
| 13638483 | Name on file | Email address on file |
| 14931447 | Name on file | Email address on file |
| 15142868 | Name on file | Email address on file |
| 18992454 | Name on file | Email address on file |
| 18304013 | Name on file | Email address on file |
| 15274066 | Name on file | Email address on file |
| 13202371 | Name on file | Email address on file |
| 13390927 | Name on file | Email address on file |
| 18267083 | Name on file | Email address on file |
| 13322380 | Name on file | Email address on file |
| 14612826 | Name on file | Email address on file |
| 14612826 | Name on file | Email address on file |
| 13341034 | Name on file | Email address on file |
| 18272476 | Name on file | Email address on file |
| 15372089 | Name on file | Email address on file |
| 14895129 | Name on file | Email address on file |
| 15402566 | Name on file | Email address on file |
| 18262372 | Name on file | Email address on file |
| 13965826 | Name on file | Email address on file |
| 13554879 | Name on file | Email address on file |
| 14618964 | Name on file | Email address on file |
| 14618964 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14605895 | Name on file | Email address on file |
| 14269920 | Name on file | Email address on file |
| 13971757 | Name on file | Email address on file |
| 14015236 | Name on file | Email address on file |
| 14683432 | Name on file | Email address on file |
| 14683432 | Name on file | Email address on file |
| 13449729 | Name on file | Email address on file |
| 13468051 | Name on file | Email address on file |
| 15102598 | Name on file | Email address on file |
| 18965194 | Name on file | Email address on file |
| 15103470 | Name on file | Email address on file |
| 18962230 | Name on file | Email address on file |
| 19005600 | Name on file | Email address on file |
| 18938042 | Name on file | Email address on file |
| 15190528 | Name on file | Email address on file |
| 18245093 | Name on file | Email address on file |
| 18993027 | Name on file | Email address on file |
| 18324138 | Name on file | Email address on file |
| 14335231 | Name on file | Email address on file |
| 15292044 | Name on file | Email address on file |
| 13413727 | Name on file | Email address on file |
| 14451881 | Name on file | Email address on file |
| 20632799 | Name on file | Email address on file |
| 15405529 | Name on file | Email address on file |
| 13211715 | Name on file | Email address on file |
| 15055732 | Name on file | Email address on file |
| 15131180 | Name on file | Email address on file |
| 15083132 | Name on file | Email address on file |
| 18286285 | Name on file | Email address on file |
| 13172208 | Name on file | Email address on file |
| 13317533 | Name on file | Email address on file |
| 13920753 | Name on file | Email address on file |
| 15124032 | Name on file | Email address on file |
| 14410128 | Name on file | Email address on file |
| 13963934 | Name on file | Email address on file |
| 15408392 | Name on file | Email address on file |
| 14977401 | Name on file | Email address on file |
| 15172781 | Name on file | Email address on file |
| 18283743 | Name on file | Email address on file |
| 15281227 | Name on file | Email address on file |
| 15281227 | Name on file | Email address on file |
| 14678336 | Name on file | Email address on file |
| 14117828 | Name on file | Email address on file |
| 14940537 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14290058 | Name on file | Email address on file |
| 14441584 | Name on file | Email address on file |
| 13677444 | Name on file | Email address on file |
| 19000244 | Name on file | Email address on file |
| 15168661 | Name on file | Email address on file |
| 13269451 | Name on file | Email address on file |
| 14631831 | Name on file | Email address on file |
| 13973640 | Name on file | Email address on file |
| 14337480 | Name on file | Email address on file |
| 13400634 | Name on file | Email address on file |
| 13179201 | Name on file | Email address on file |
| 13734165 | Name on file | Email address on file |
| 13341196 | Name on file | Email address on file |
| 14531426 | Name on file | Email address on file |
| 13594992 | Name on file | Email address on file |
| 14660434 | Name on file | Email address on file |
| 13944947 | Name on file | Email address on file |
| 14602135 | Name on file | Email address on file |
| 14618178 | Name on file | Email address on file |
| 13934902 | Name on file | Email address on file |
| 13215056 | Name on file | Email address on file |
| 14344129 | Name on file | Email address on file |
| 14392719 | Name on file | Email address on file |
| 14665647 | Name on file | Email address on file |
| 14665647 | Name on file | Email address on file |
| 14409126 | Name on file | Email address on file |
| 14231658 | Name on file | Email address on file |
| 14411291 | Name on file | Email address on file |
| 13143925 | Name on file | Email address on file |
| 15365442 | Name on file | Email address on file |
| 13770615 | Name on file | Email address on file |
| 13809631 | Name on file | Email address on file |
| 14555661 | Name on file | Email address on file |
| 14189673 | Name on file | Email address on file |
| 13410404 | Name on file | Email address on file |
| 14554017 | Name on file | Email address on file |
| 14914779 | Name on file | Email address on file |
| 14491315 | Name on file | Email address on file |
| 13415477 | Name on file | Email address on file |
| 14614736 | Name on file | Email address on file |
| 14555118 | Name on file | Email address on file |
| 14554475 | Name on file | Email address on file |
| 18269815 | Name on file | Email address on file |
| 18321899 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19017525 | Name on file | Email address on file |
| 18259714 | Name on file | Email address on file |
| 22122809 | Name on file | Email address on file |
| 19015258 | Name on file | Email address on file |
| 18999150 | Name on file | Email address on file |
| 18255526 | Name on file | Email address on file |
| 18307636 | Name on file | Email address on file |
| 18254438 | Name on file | Email address on file |
| 18297655 | Name on file | Email address on file |
| 19001986 | Name on file | Email address on file |
| 18274790 | Name on file | Email address on file |
| 18323291 | Name on file | Email address on file |
| 19015702 | Name on file | Email address on file |
| 18999020 | Name on file | Email address on file |
| 18265717 | Name on file | Email address on file |
| 18241923 | Name on file | Email address on file |
| 13602420 | Name on file | Email address on file |
| 15000339 | Name on file | Email address on file |
| 18956068 | Name on file | Email address on file |
| 18325631 | Name on file | Email address on file |
| 22152880 | Name on file | Email address on file |
| 14941011 | Name on file | Email address on file |
| 14949247 | Name on file | Email address on file |
| 18251765 | Name on file | Email address on file |
| 13516369 | Name on file | Email address on file |
| 13365712 | Name on file | Email address on file |
| 13546605 | Name on file | Email address on file |
| 15278825 | Name on file | Email address on file |
| 18286842 | Name on file | Email address on file |
| 18244103 | Name on file | Email address on file |
| 13623440 | Name on file | Email address on file |
| 15289351 | Name on file | Email address on file |
| 13747768 | Name on file | Email address on file |
| 15215118 | Name on file | Email address on file |
| 14428275 | Name on file | Email address on file |
| 13395531 | Name on file | Email address on file |
| 14320338 | Name on file | Email address on file |
| 13353739 | Name on file | Email address on file |
| 15289509 | Name on file | Email address on file |
| 15289509 | Name on file | Email address on file |
| 14668759 | Name on file | Email address on file |
| 13333320 | Name on file | Email address on file |
| 15047785 | Name on file | Email address on file |
| 13565580 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13708387 | Name on file | Email address on file |
| 14611846 | Name on file | Email address on file |
| 14611846 | Name on file | Email address on file |
| 13959796 | Name on file | Email address on file |
| 20805196 | Name on file | Email address on file |
| 14120277 | Name on file | Email address on file |
| 13323203 | Name on file | Email address on file |
| 14944609 | Name on file | Email address on file |
| 18307285 | Name on file | Email address on file |
| 18969116 | Name on file | Email address on file |
| 15273745 | Name on file | Email address on file |
| 18950745 | Name on file | Email address on file |
| 14960728 | Name on file | Email address on file |
| 14960728 | Name on file | Email address on file |
| 18338466 | Name on file | Email address on file |
| 14611387 | Name on file | Email address on file |
| 14611387 | Name on file | Email address on file |
| 14468289 | Name on file | Email address on file |
| 14634476 | Name on file | Email address on file |
| 14468289 | Name on file | Email address on file |
| 15246329 | Name on file | Email address on file |
| 18277544 | Name on file | Email address on file |
| 18271941 | Name on file | Email address on file |
| 15286128 | Name on file | Email address on file |
| 15286128 | Name on file | Email address on file |
| 18273561 | Name on file | Email address on file |
| 14614981 | Name on file | Email address on file |
| 14614981 | Name on file | Email address on file |
| 15267819 | Name on file | Email address on file |
| 18958995 | Name on file | Email address on file |
| 15366550 | Name on file | Email address on file |
| 15254138 | Name on file | Email address on file |
| 22163918 | Name on file | Email address on file |
| 15256959 | Name on file | Email address on file |
| 14610258 | Name on file | Email address on file |
| 13187922 | Name on file | Email address on file |
| 15293122 | Name on file | Email address on file |
| 15290742 | Name on file | Email address on file |
| 15099820 | Name on file | Email address on file |
| 15241621 | Name on file | Email address on file |
| 12045188 | Name on file | Email address on file |
| 15280000 | Name on file | Email address on file |
| 15280000 | Name on file | Email address on file |
| 15283818 | Name on file | Email address on file |

Exhibit MM
Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15283818 | Name on file | Email address on file |
| 15086034 | Name on file | Email address on file |
| 15272989 | Name on file | Email address on file |
| 15270293 | Name on file | Email address on file |
| 14597878 | Name on file | Email address on file |
| 15278826 | Name on file | Email address on file |
| 14126198 | Name on file | Email address on file |
| 13982379 | Name on file | Email address on file |
| 13727898 | Name on file | Email address on file |
| 15123005 | Name on file | Email address on file |
| 13606573 | Name on file | Email address on file |
| 14238542 | Name on file | Email address on file |
| 18244363 | Name on file | Email address on file |
| 13272690 | Name on file | Email address on file |
| 19016351 | Name on file | Email address on file |
| 18290741 | Name on file | Email address on file |
| 15389441 | Name on file | Email address on file |
| 18302207 | Name on file | Email address on file |
| 14442761 | Name on file | Email address on file |
| 14915775 | Name on file | Email address on file |
| 14633764 | Name on file | Email address on file |
| 14908825 | Name on file | Email address on file |
| 15056142 | Name on file | Email address on file |
| 14928186 | Name on file | Email address on file |
| 15274459 | Name on file | Email address on file |
| 15275364 | Name on file | Email address on file |
| 19018181 | Name on file | Email address on file |
| 14373858 | Name on file | Email address on file |
| 15005397 | Name on file | Email address on file |
| 14903690 | Name on file | Email address on file |
| 14907700 | Name on file | Email address on file |
| 15034607 | Name on file | Email address on file |
| 15034607 | Name on file | Email address on file |
| 15026225 | Name on file | Email address on file |
| 14975377 | Name on file | Email address on file |
| 13998963 | Name on file | Email address on file |
| 15114546 | Name on file | Email address on file |
| 13445388 | Name on file | Email address on file |
| 14546226 | Name on file | Email address on file |
| 13257349 | Name on file | Email address on file |
| 13565526 | Name on file | Email address on file |
| 14285926 | Name on file | Email address on file |
| 13880920 | Name on file | Email address on file |
| 13857681 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13496333 | Name on file | Email address on file |
| 13188804 | Name on file | Email address on file |
| 15213358 | Name on file | Email address on file |
| 13522070 | Name on file | Email address on file |
| 14194100 | Name on file | Email address on file |
| 13970032 | Name on file | Email address on file |
| 13873254 | Name on file | Email address on file |
| 14551112 | Name on file | Email address on file |
| 14958638 | Name on file | Email address on file |
| 13503504 | Name on file | Email address on file |
| 13730438 | Name on file | Email address on file |
| 13701821 | Name on file | Email address on file |
| 14091777 | Name on file | Email address on file |
| 14196655 | Name on file | Email address on file |
| 14597035 | Name on file | Email address on file |
| 15124858 | Name on file | Email address on file |
| 13323684 | Name on file | Email address on file |
| 13984853 | Name on file | Email address on file |
| 13301914 | Name on file | Email address on file |
| 13296314 | Name on file | Email address on file |
| 15165878 | Name on file | Email address on file |
| 13211692 | Name on file | Email address on file |
| 14901837 | Name on file | Email address on file |
| 15186832 | Name on file | Email address on file |
| 15045992 | Name on file | Email address on file |
| 14070211 | Name on file | Email address on file |
| 14527792 | Name on file | Email address on file |
| 14197917 | Name on file | Email address on file |
| 14107631 | Name on file | Email address on file |
| 15066331 | Name on file | Email address on file |
| 18324406 | Name on file | Email address on file |
| 13353725 | Name on file | Email address on file |
| 14939298 | Name on file | Email address on file |
| 15062214 | Name on file | Email address on file |
| 15285097 | Name on file | Email address on file |
| 18942878 | Name on file | Email address on file |
| 13163266 | Name on file | Email address on file |
| 14912283 | Name on file | Email address on file |
| 19016614 | Name on file | Email address on file |
| 15101717 | Name on file | Email address on file |
| 14990803 | Name on file | Email address on file |
| 15123817 | Name on file | Email address on file |
| 15123817 | Name on file | Email address on file |
| 15267337 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13492703 | Name on file | Email address on file |
| 13962969 | Name on file | Email address on file |
| 15392380 | Name on file | Email address on file |
| 15230518 | Name on file | Email address on file |
| 14626499 | Name on file | Email address on file |
| 14626499 | Name on file | Email address on file |
| 13433619 | Name on file | Email address on file |
| 14024797 | Name on file | Email address on file |
| 18970379 | Name on file | Email address on file |
| 20796432 | Name on file | Email address on file |
| 14915177 | Name on file | Email address on file |
| 13380181 | Name on file | Email address on file |
| 13388896 | Name on file | Email address on file |
| 15149139 | Name on file | Email address on file |
| 15365517 | Name on file | Email address on file |
| 18285940 | Name on file | Email address on file |
| 15383488 | Name on file | Email address on file |
| 13913373 | Name on file | Email address on file |
| 13754252 | Name on file | Email address on file |
| 14625457 | Name on file | Email address on file |
| 14625457 | Name on file | Email address on file |
| 14545423 | Name on file | Email address on file |
| 14064654 | Name on file | Email address on file |
| 13443929 | Name on file | Email address on file |
| 13260028 | Name on file | Email address on file |
| 13680887 | Name on file | Email address on file |
| 14321307 | Name on file | Email address on file |
| 14122265 | Name on file | Email address on file |
| 14200419 | Name on file | Email address on file |
| 18300958 | Name on file | Email address on file |
| 18948641 | Name on file | Email address on file |
| 18291714 | Name on file | Email address on file |
| 19000035 | Name on file | Email address on file |
| 14207710 | Name on file | Email address on file |
| 13490787 | Name on file | Email address on file |
| 14918644 | Name on file | Email address on file |
| 13174365 | Name on file | Email address on file |
| 14601240 | Name on file | Email address on file |
| 13363540 | Name on file | Email address on file |
| 13909743 | Name on file | Email address on file |
| 14683356 | Name on file | Email address on file |
| 14683356 | Name on file | Email address on file |
| 13490574 | Name on file | Email address on file |
| 13504013 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14586225 | Name on file | Email address on file |
| 13421137 | Name on file | Email address on file |
| 13870176 | Name on file | Email address on file |
| 13666446 | Name on file | Email address on file |
| 14513774 | Name on file | Email address on file |
| 14384753 | Name on file | Email address on file |
| 14661768 | Name on file | Email address on file |
| 13970693 | Name on file | Email address on file |
| 13354712 | Name on file | Email address on file |
| 14032413 | Name on file | Email address on file |
| 14146543 | Name on file | Email address on file |
| 13928642 | Name on file | Email address on file |
| 13278073 | Name on file | Email address on file |
| 14544744 | Name on file | Email address on file |
| 13697872 | Name on file | Email address on file |
| 14667643 | Name on file | Email address on file |
| 14667643 | Name on file | Email address on file |
| 13391559 | Name on file | Email address on file |
| 13441401 | Name on file | Email address on file |
| 18264365 | Name on file | Email address on file |
| 14276878 | Name on file | Email address on file |
| 14643098 | Name on file | Email address on file |
| 13601468 | Name on file | Email address on file |
| 14057827 | Name on file | Email address on file |
| 13164106 | Name on file | Email address on file |
| 13789815 | Name on file | Email address on file |
| 13373251 | Name on file | Email address on file |
| 14063388 | Name on file | Email address on file |
| 14581005 | Name on file | Email address on file |
| 14581005 | Name on file | Email address on file |
| 14458731 | Name on file | Email address on file |
| 14601874 | Name on file | Email address on file |
| 14353391 | Name on file | Email address on file |
| 13877010 | Name on file | Email address on file |
| 13645162 | Name on file | Email address on file |
| 13818236 | Name on file | Email address on file |
| 14545664 | Name on file | Email address on file |
| 15068879 | Name on file | Email address on file |
| 13417150 | Name on file | Email address on file |
| 13540986 | Name on file | Email address on file |
| 13284282 | Name on file | Email address on file |
| 14670572 | Name on file | Email address on file |
| 14670572 | Name on file | Email address on file |
| 14661068 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14250305 | Name on file | Email address on file |
| 13655004 | Name on file | Email address on file |
| 14619383 | Name on file | Email address on file |
| 14619383 | Name on file | Email address on file |
| 14461712 | Name on file | Email address on file |
| 13552586 | Name on file | Email address on file |
| 14235109 | Name on file | Email address on file |
| 14559455 | Name on file | Email address on file |
| 14136300 | Name on file | Email address on file |
| 13685643 | Name on file | Email address on file |
| 14550615 | Name on file | Email address on file |
| 14674342 | Name on file | Email address on file |
| 14674342 | Name on file | Email address on file |
| 14685261 | Name on file | Email address on file |
| 13456523 | Name on file | Email address on file |
| 14065318 | Name on file | Email address on file |
| 14679916 | Name on file | Email address on file |
| 14679916 | Name on file | Email address on file |
| 14689238 | Name on file | Email address on file |
| 14306452 | Name on file | Email address on file |
| 14553924 | Name on file | Email address on file |
| 13767926 | Name on file | Email address on file |
| 14062026 | Name on file | Email address on file |
| 13725200 | Name on file | Email address on file |
| 14167305 | Name on file | Email address on file |
| 13895089 | Name on file | Email address on file |
| 14009614 | Name on file | Email address on file |
| 13415800 | Name on file | Email address on file |
| 13184853 | Name on file | Email address on file |
| 14023892 | Name on file | Email address on file |
| 14021245 | Name on file | Email address on file |
| 14554511 | Name on file | Email address on file |
| 13377087 | Name on file | Email address on file |
| 15025506 | Name on file | Email address on file |
| 14285005 | Name on file | Email address on file |
| 14559841 | Name on file | Email address on file |
| 14559841 | Name on file | Email address on file |
| 14585676 | Name on file | Email address on file |
| 14294422 | Name on file | Email address on file |
| 14635206 | Name on file | Email address on file |
| 13557902 | Name on file | Email address on file |
| 13277623 | Name on file | Email address on file |
| 13241548 | Name on file | Email address on file |
| 14554313 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13591587 | Name on file | Email address on file |
| 14589479 | Name on file | Email address on file |
| 14589479 | Name on file | Email address on file |
| 13668988 | Name on file | Email address on file |
| 13504943 | Name on file | Email address on file |
| 14064961 | Name on file | Email address on file |
| 14518112 | Name on file | Email address on file |
| 13985671 | Name on file | Email address on file |
| 13188218 | Name on file | Email address on file |
| 14050035 | Name on file | Email address on file |
| 13952344 | Name on file | Email address on file |
| 13317100 | Name on file | Email address on file |
| 13541897 | Name on file | Email address on file |
| 13906627 | Name on file | Email address on file |
| 14076411 | Name on file | Email address on file |
| 14267328 | Name on file | Email address on file |
| 13665280 | Name on file | Email address on file |
| 14627169 | Name on file | Email address on file |
| 14509902 | Name on file | Email address on file |
| 13806888 | Name on file | Email address on file |
| 13302277 | Name on file | Email address on file |
| 14599406 | Name on file | Email address on file |
| 13444639 | Name on file | Email address on file |
| 13282080 | Name on file | Email address on file |
| 13594559 | Name on file | Email address on file |
| 14093987 | Name on file | Email address on file |
| 13664329 | Name on file | Email address on file |
| 13490932 | Name on file | Email address on file |
| 15291934 | Name on file | Email address on file |
| 13771331 | Name on file | Email address on file |
| 15291934 | Name on file | Email address on file |
| 14311669 | Name on file | Email address on file |
| 14670019 | Name on file | Email address on file |
| 14026470 | Name on file | Email address on file |
| 14555739 | Name on file | Email address on file |
| 13563229 | Name on file | Email address on file |
| 14658596 | Name on file | Email address on file |
| 14624872 | Name on file | Email address on file |
| 14624317 | Name on file | Email address on file |
| 14537722 | Name on file | Email address on file |
| 13985306 | Name on file | Email address on file |
| 13856554 | Name on file | Email address on file |
| 14651069 | Name on file | Email address on file |
| 15211217 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14649510 | Name on file | Email address on file |
| 14654161 | Name on file | Email address on file |
| 13508952 | Name on file | Email address on file |
| 13178857 | Name on file | Email address on file |
| 13576995 | Name on file | Email address on file |
| 13434023 | Name on file | Email address on file |
| 14064595 | Name on file | Email address on file |
| 15236320 | Name on file | Email address on file |
| 14554977 | Name on file | Email address on file |
| 13462396 | Name on file | Email address on file |
| 13682010 | Name on file | Email address on file |
| 13867539 | Name on file | Email address on file |
| 14581238 | Name on file | Email address on file |
| 13586099 | Name on file | Email address on file |
| 15392122 | Name on file | Email address on file |
| 13440274 | Name on file | Email address on file |
| 13414206 | Name on file | Email address on file |
| 13623940 | Name on file | Email address on file |
| 14280577 | Name on file | Email address on file |
| 13666148 | Name on file | Email address on file |
| 14636832 | Name on file | Email address on file |
| 14347105 | Name on file | Email address on file |
| 13347194 | Name on file | Email address on file |
| 13464828 | Name on file | Email address on file |
| 13683090 | Name on file | Email address on file |
| 15283454 | Name on file | Email address on file |
| 14648324 | Name on file | Email address on file |
| 14648324 | Name on file | Email address on file |
| 14681254 | Name on file | Email address on file |
| 14681254 | Name on file | Email address on file |
| 13836360 | Name on file | Email address on file |
| 13536609 | Name on file | Email address on file |
| 14640930 | Name on file | Email address on file |
| 14100465 | Name on file | Email address on file |
| 13175418 | Name on file | Email address on file |
| 13525045 | Name on file | Email address on file |
| 13835301 | Name on file | Email address on file |
| 14651184 | Name on file | Email address on file |
| 14651184 | Name on file | Email address on file |
| 13751827 | Name on file | Email address on file |
| 14385079 | Name on file | Email address on file |
| 13210163 | Name on file | Email address on file |
| 13629686 | Name on file | Email address on file |
| 13606819 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13423178 | Name on file | Email address on file |
| 13812336 | Name on file | Email address on file |
| 14681616 | Name on file | Email address on file |
| 14681616 | Name on file | Email address on file |
| 14664126 | Name on file | Email address on file |
| 13739723 | Name on file | Email address on file |
| 14214234 | Name on file | Email address on file |
| 13714237 | Name on file | Email address on file |
| 13806794 | Name on file | Email address on file |
| 14649304 | Name on file | Email address on file |
| 14649304 | Name on file | Email address on file |
| 14386371 | Name on file | Email address on file |
| 13636010 | Name on file | Email address on file |
| 14610935 | Name on file | Email address on file |
| 14610935 | Name on file | Email address on file |
| 13362891 | Name on file | Email address on file |
| 13985428 | Name on file | Email address on file |
| 14560177 | Name on file | Email address on file |
| 13362947 | Name on file | Email address on file |
| 14608913 | Name on file | Email address on file |
| 14629640 | Name on file | Email address on file |
| 14629640 | Name on file | Email address on file |
| 13556588 | Name on file | Email address on file |
| 13687010 | Name on file | Email address on file |
| 13204592 | Name on file | Email address on file |
| 13884541 | Name on file | Email address on file |
| 13257351 | Name on file | Email address on file |
| 13227195 | Name on file | Email address on file |
| 14633318 | Name on file | Email address on file |
| 13691596 | Name on file | Email address on file |
| 13305465 | Name on file | Email address on file |
| 14008970 | Name on file | Email address on file |
| 13398851 | Name on file | Email address on file |
| 15022483 | Name on file | Email address on file |
| 14257644 | Name on file | Email address on file |
| 13634314 | Name on file | Email address on file |
| 14092433 | Name on file | Email address on file |
| 14628871 | Name on file | Email address on file |
| 14681488 | Name on file | Email address on file |
| 14613278 | Name on file | Email address on file |
| 13458705 | Name on file | Email address on file |
| 14408629 | Name on file | Email address on file |
| 14053297 | Name on file | Email address on file |
| 14158133 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13484969 | Name on file | Email address on file |
| 14624028 | Name on file | Email address on file |
| 18332647 | Name on file | Email address on file |
| 18967781 | Name on file | Email address on file |
| 18331763 | Name on file | Email address on file |
| 18295015 | Name on file | Email address on file |
| 18296676 | Name on file | Email address on file |
| 18292770 | Name on file | Email address on file |
| 18982354 | Name on file | Email address on file |
| 18283889 | Name on file | Email address on file |
| 18292526 | Name on file | Email address on file |
| 18954115 | Name on file | Email address on file |
| 18287020 | Name on file | Email address on file |
| 18954381 | Name on file | Email address on file |
| 13049582 | Name on file | Email address on file |
| 19000115 | Name on file | Email address on file |
| 18998480 | Name on file | Email address on file |
| 19006162 | Name on file | Email address on file |
| 18318801 | Name on file | Email address on file |
| 18311876 | Name on file | Email address on file |
| 19025337 | Name on file | Email address on file |
| 18285290 | Name on file | Email address on file |
| 18312711 | Name on file | Email address on file |
| 18941449 | Name on file | Email address on file |
| 18937436 | Name on file | Email address on file |
| 14551547 | Name on file | Email address on file |
| 19015631 | Name on file | Email address on file |
| 18251551 | Name on file | Email address on file |
| 18312749 | Name on file | Email address on file |
| 19014836 | Name on file | Email address on file |
| 18253447 | Name on file | Email address on file |
| 18301638 | Name on file | Email address on file |
| 18246330 | Name on file | Email address on file |
| 18336301 | Name on file | Email address on file |
| 18307489 | Name on file | Email address on file |
| 19009468 | Name on file | Email address on file |
| 18953878 | Name on file | Email address on file |
| 18266412 | Name on file | Email address on file |
| 22424813 | Name on file | Email address on file |
| 18331284 | Name on file | Email address on file |
| 18972246 | Name on file | Email address on file |
| 18296634 | Name on file | Email address on file |
| 18938691 | Name on file | Email address on file |
| 18292325 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18320488 | Name on file | Email address on file |
| 18983864 | Name on file | Email address on file |
| 18949360 | Name on file | Email address on file |
| 18330676 | Name on file | Email address on file |
| 22145197 | Name on file | Email address on file |
| 19026828 | Name on file | Email address on file |
| 20640882 | Name on file | Email address on file |
| 18294999 | Name on file | Email address on file |
| 18254623 | Name on file | Email address on file |
| 18300513 | Name on file | Email address on file |
| 18949140 | Name on file | Email address on file |
| 19025359 | Name on file | Email address on file |
| 18943732 | Name on file | Email address on file |
| 18980455 | Name on file | Email address on file |
| 18246987 | Name on file | Email address on file |
| 18318000 | Name on file | Email address on file |
| 18970263 | Name on file | Email address on file |
| 18266373 | Name on file | Email address on file |
| 18962984 | Name on file | Email address on file |
| 19016977 | Name on file | Email address on file |
| 18264670 | Name on file | Email address on file |
| 18277161 | Name on file | Email address on file |
| 18338561 | Name on file | Email address on file |
| 18962547 | Name on file | Email address on file |
| 20767117 | Name on file | Email address on file |
| 18972120 | Name on file | Email address on file |
| 18254590 | Name on file | Email address on file |
| 18937583 | Name on file | Email address on file |
| 15371798 | Name on file | Email address on file |
| 15156821 | Name on file | Email address on file |
| 14623318 | Name on file | Email address on file |
| 14623318 | Name on file | Email address on file |
| 13521374 | Name on file | Email address on file |
| 13215867 | Name on file | Email address on file |
| 15029403 | Name on file | Email address on file |
| 15359370 | Name on file | Email address on file |
| 14199561 | Name on file | Email address on file |
| 15102778 | Name on file | Email address on file |
| 13968663 | Name on file | Email address on file |
| 14057685 | Name on file | Email address on file |
| 13850292 | Name on file | Email address on file |
| 15079690 | Name on file | Email address on file |
| 14176600 | Name on file | Email address on file |
| 13559086 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15120294 | Name on file | Email address on file |
| 13184223 | Name on file | Email address on file |
| 13928713 | Name on file | Email address on file |
| 13144636 | Name on file | Email address on file |
| 14956902 | Name on file | Email address on file |
| 13195651 | Name on file | Email address on file |
| 15011714 | Name on file | Email address on file |
| 14895281 | Name on file | Email address on file |
| 15231683 | Name on file | Email address on file |
| 14961606 | Name on file | Email address on file |
| 14666073 | Name on file | Email address on file |
| 14677846 | Name on file | Email address on file |
| 14402831 | Name on file | Email address on file |
| 14402831 | Name on file | Email address on file |
| 14460710 | Name on file | Email address on file |
| 14277385 | Name on file | Email address on file |
| 13534675 | Name on file | Email address on file |
| 13665436 | Name on file | Email address on file |
| 14322721 | Name on file | Email address on file |
| 14673846 | Name on file | Email address on file |
| 13993041 | Name on file | Email address on file |
| 13137313 | Name on file | Email address on file |
| 14050221 | Name on file | Email address on file |
| 14004440 | Name on file | Email address on file |
| 13137944 | Name on file | Email address on file |
| 15010033 | Name on file | Email address on file |
| 13952908 | Name on file | Email address on file |
| 14601884 | Name on file | Email address on file |
| 13450916 | Name on file | Email address on file |
| 13155565 | Name on file | Email address on file |
| 14031630 | Name on file | Email address on file |
| 13798695 | Name on file | Email address on file |
| 13959552 | Name on file | Email address on file |
| 13410193 | Name on file | Email address on file |
| 13596549 | Name on file | Email address on file |
| 14560307 | Name on file | Email address on file |
| 14052414 | Name on file | Email address on file |
| 13961712 | Name on file | Email address on file |
| 15277938 | Name on file | Email address on file |
| 14619797 | Name on file | Email address on file |
| 14129485 | Name on file | Email address on file |
| 14632676 | Name on file | Email address on file |
| 14632676 | Name on file | Email address on file |
| 14228943 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14272465 | Name on file | Email address on file |
| 14592881 | Name on file | Email address on file |
| 14551820 | Name on file | Email address on file |
| 14414616 | Name on file | Email address on file |
| 13333300 | Name on file | Email address on file |
| 14413488 | Name on file | Email address on file |
| 14299572 | Name on file | Email address on file |
| 13294878 | Name on file | Email address on file |
| 14495511 | Name on file | Email address on file |
| 14194105 | Name on file | Email address on file |
| 13542006 | Name on file | Email address on file |
| 15287376 | Name on file | Email address on file |
| 15287376 | Name on file | Email address on file |
| 14904015 | Name on file | Email address on file |
| 13243862 | Name on file | Email address on file |
| 14296750 | Name on file | Email address on file |
| 13795817 | Name on file | Email address on file |
| 14318253 | Name on file | Email address on file |
| 14554701 | Name on file | Email address on file |
| 14174071 | Name on file | Email address on file |
| 14610906 | Name on file | Email address on file |
| 13346573 | Name on file | Email address on file |
| 14290279 | Name on file | Email address on file |
| 13834282 | Name on file | Email address on file |
| 13335863 | Name on file | Email address on file |
| 14644354 | Name on file | Email address on file |
| 14644354 | Name on file | Email address on file |
| 13740122 | Name on file | Email address on file |
| 14676246 | Name on file | Email address on file |
| 14675388 | Name on file | Email address on file |
| 14675388 | Name on file | Email address on file |
| 13379246 | Name on file | Email address on file |
| 13413864 | Name on file | Email address on file |
| 15250486 | Name on file | Email address on file |
| 14309344 | Name on file | Email address on file |
| 14010766 | Name on file | Email address on file |
| 14343458 | Name on file | Email address on file |
| 14416951 | Name on file | Email address on file |
| 14546418 | Name on file | Email address on file |
| 14184180 | Name on file | Email address on file |
| 13959879 | Name on file | Email address on file |
| 14686450 | Name on file | Email address on file |
| 14686450 | Name on file | Email address on file |
| 19002056 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14601853 | Name on file | Email address on file |
| 14601853 | Name on file | Email address on file |
| 20805158 | Name on file | Email address on file |
| 18277677 | Name on file | Email address on file |
| 18321012 | Name on file | Email address on file |
| 18936913 | Name on file | Email address on file |
| 18961697 | Name on file | Email address on file |
| 18298132 | Name on file | Email address on file |
| 19020475 | Name on file | Email address on file |
| 18255066 | Name on file | Email address on file |
| 18981626 | Name on file | Email address on file |
| 19015511 | Name on file | Email address on file |
| 18985656 | Name on file | Email address on file |
| 18295040 | Name on file | Email address on file |
| 18281822 | Name on file | Email address on file |
| 18270515 | Name on file | Email address on file |
| 19023650 | Name on file | Email address on file |
| 18962954 | Name on file | Email address on file |
| 19002192 | Name on file | Email address on file |
| 15284954 | Name on file | Email address on file |
| 15284954 | Name on file | Email address on file |
| 13938418 | Name on file | Email address on file |
| 14558099 | Name on file | Email address on file |
| 13922431 | Name on file | Email address on file |
| 14127990 | Name on file | Email address on file |
| 14945445 | Name on file | Email address on file |
| 14344520 | Name on file | Email address on file |
| 15070908 | Name on file | Email address on file |
| 13389103 | Name on file | Email address on file |
| 13811227 | Name on file | Email address on file |
| 15157255 | Name on file | Email address on file |
| 18331347 | Name on file | Email address on file |
| 14411955 | Name on file | Email address on file |
| 13863612 | Name on file | Email address on file |
| 15198927 | Name on file | Email address on file |
| 15198927 | Name on file | Email address on file |
| 14157795 | Name on file | Email address on file |
| 15168231 | Name on file | Email address on file |
| 14119002 | Name on file | Email address on file |
| 18302640 | Name on file | Email address on file |
| 13285946 | Name on file | Email address on file |
| 13977444 | Name on file | Email address on file |
| 18942247 | Name on file | Email address on file |
| 14265086 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18271320 | Name on file | Email address on file |
| 13577547 | Name on file | Email address on file |
| 15194705 | Name on file | Email address on file |
| 14063972 | Name on file | Email address on file |
| 14465276 | Name on file | Email address on file |
| 14358677 | Name on file | Email address on file |
| 14465083 | Name on file | Email address on file |
| 14593215 | Name on file | Email address on file |
| 15177539 | Name on file | Email address on file |
| 14359460 | Name on file | Email address on file |
| 14314315 | Name on file | Email address on file |
| 14620405 | Name on file | Email address on file |
| 13985260 | Name on file | Email address on file |
| 14340308 | Name on file | Email address on file |
| 13554738 | Name on file | Email address on file |
| 14670543 | Name on file | Email address on file |
| 13693454 | Name on file | Email address on file |
| 18305938 | Name on file | Email address on file |
| 14419673 | Name on file | Email address on file |
| 13218976 | Name on file | Email address on file |
| 13392303 | Name on file | Email address on file |
| 18260629 | Name on file | Email address on file |
| 14031949 | Name on file | Email address on file |
| 18332057 | Name on file | Email address on file |
| 18333475 | Name on file | Email address on file |
| 13956610 | Name on file | Email address on file |
| 13173288 | Name on file | Email address on file |
| 18238644 | Name on file | Email address on file |
| 14511630 | Name on file | Email address on file |
| 14594980 | Name on file | Email address on file |
| 18999237 | Name on file | Email address on file |
| 18252020 | Name on file | Email address on file |
| 14666446 | Name on file | Email address on file |
| 13453637 | Name on file | Email address on file |
| 13942024 | Name on file | Email address on file |
| 14617224 | Name on file | Email address on file |
| 13573355 | Name on file | Email address on file |
| 14492154 | Name on file | Email address on file |
| 13875346 | Name on file | Email address on file |
| 14336157 | Name on file | Email address on file |
| 14329641 | Name on file | Email address on file |
| 13457098 | Name on file | Email address on file |
| 13392139 | Name on file | Email address on file |
| 13879470 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14338810 | Name on file | Email address on file |
| 14437023 | Name on file | Email address on file |
| 14119550 | Name on file | Email address on file |
| 14357182 | Name on file | Email address on file |
| 14316965 | Name on file | Email address on file |
| 13547566 | Name on file | Email address on file |
| 14617663 | Name on file | Email address on file |
| 15089279 | Name on file | Email address on file |
| 13928565 | Name on file | Email address on file |
| 14327516 | Name on file | Email address on file |
| 14585674 | Name on file | Email address on file |
| 13410792 | Name on file | Email address on file |
| 13301390 | Name on file | Email address on file |
| 13382847 | Name on file | Email address on file |
| 13698766 | Name on file | Email address on file |
| 15183379 | Name on file | Email address on file |
| 13851714 | Name on file | Email address on file |
| 14085337 | Name on file | Email address on file |
| 14657196 | Name on file | Email address on file |
| 14649981 | Name on file | Email address on file |
| 14485635 | Name on file | Email address on file |
| 13248669 | Name on file | Email address on file |
| 13420710 | Name on file | Email address on file |
| 14371640 | Name on file | Email address on file |
| 13344600 | Name on file | Email address on file |
| 14528643 | Name on file | Email address on file |
| 14606916 | Name on file | Email address on file |
| 14606916 | Name on file | Email address on file |
| 14215527 | Name on file | Email address on file |
| 13794374 | Name on file | Email address on file |
| 13970453 | Name on file | Email address on file |
| 14296495 | Name on file | Email address on file |
| 14348716 | Name on file | Email address on file |
| 13936975 | Name on file | Email address on file |
| 14303978 | Name on file | Email address on file |
| 14631957 | Name on file | Email address on file |
| 14615639 | Name on file | Email address on file |
| 14583943 | Name on file | Email address on file |
| 13658442 | Name on file | Email address on file |
| 13991910 | Name on file | Email address on file |
| 13644860 | Name on file | Email address on file |
| 13381872 | Name on file | Email address on file |
| 14303474 | Name on file | Email address on file |
| 14640647 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13432724 | Name on file | Email address on file |
| 14529935 | Name on file | Email address on file |
| 13423584 | Name on file | Email address on file |
| 13661430 | Name on file | Email address on file |
| 14639399 | Name on file | Email address on file |
| 14639399 | Name on file | Email address on file |
| 15006452 | Name on file | Email address on file |
| 14172394 | Name on file | Email address on file |
| 14671824 | Name on file | Email address on file |
| 14671824 | Name on file | Email address on file |
| 13376929 | Name on file | Email address on file |
| 13991200 | Name on file | Email address on file |
| 14606822 | Name on file | Email address on file |
| 14266135 | Name on file | Email address on file |
| 14489709 | Name on file | Email address on file |
| 13995074 | Name on file | Email address on file |
| 14153419 | Name on file | Email address on file |
| 14600002 | Name on file | Email address on file |
| 13311312 | Name on file | Email address on file |
| 14077168 | Name on file | Email address on file |
| 14204066 | Name on file | Email address on file |
| 14073337 | Name on file | Email address on file |
| 13599876 | Name on file | Email address on file |
| 14224175 | Name on file | Email address on file |
| 18330973 | Name on file | Email address on file |
| 14658599 | Name on file | Email address on file |
| 13440240 | Name on file | Email address on file |
| 14618662 | Name on file | Email address on file |
| 18967476 | Name on file | Email address on file |
| 14022203 | Name on file | Email address on file |
| 13370452 | Name on file | Email address on file |
| 13212850 | Name on file | Email address on file |
| 13358594 | Name on file | Email address on file |
| 13139013 | Name on file | Email address on file |
| 14498733 | Name on file | Email address on file |
| 14651600 | Name on file | Email address on file |
| 14294865 | Name on file | Email address on file |
| 14162111 | Name on file | Email address on file |
| 14602750 | Name on file | Email address on file |
| 14460141 | Name on file | Email address on file |
| 14583742 | Name on file | Email address on file |
| 14454021 | Name on file | Email address on file |
| 14599758 | Name on file | Email address on file |
| 13864309 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14455667 | Name on file | Email address on file |
| 13630412 | Name on file | Email address on file |
| 14557990 | Name on file | Email address on file |
| 13498952 | Name on file | Email address on file |
| 14659194 | Name on file | Email address on file |
| 18272708 | Name on file | Email address on file |
| 18327606 | Name on file | Email address on file |
| 18283791 | Name on file | Email address on file |
| 18939035 | Name on file | Email address on file |
| 18993360 | Name on file | Email address on file |
| 18319015 | Name on file | Email address on file |
| 22282826 | Name on file | Email address on file |
| 18338841 | Name on file | Email address on file |
| 18309578 | Name on file | Email address on file |
| 18308351 | Name on file | Email address on file |
| 18272021 | Name on file | Email address on file |
| 18953850 | Name on file | Email address on file |
| 18263275 | Name on file | Email address on file |
| 18291162 | Name on file | Email address on file |
| 18267180 | Name on file | Email address on file |
| 18991761 | Name on file | Email address on file |
| 18939856 | Name on file | Email address on file |
| 18985698 | Name on file | Email address on file |
| 18238158 | Name on file | Email address on file |
| 18332625 | Name on file | Email address on file |
| 18940466 | Name on file | Email address on file |
| 18272165 | Name on file | Email address on file |
| 19006354 | Name on file | Email address on file |
| 18241368 | Name on file | Email address on file |
| 18967056 | Name on file | Email address on file |
| 18948724 | Name on file | Email address on file |
| 18300337 | Name on file | Email address on file |
| 18308342 | Name on file | Email address on file |
| 18317220 | Name on file | Email address on file |
| 15290114 | Name on file | Email address on file |
| 15290114 | Name on file | Email address on file |
| 15289535 | Name on file | Email address on file |
| 15289535 | Name on file | Email address on file |
| 13160907 | Name on file | Email address on file |
| 14422231 | Name on file | Email address on file |
| 14552832 | Name on file | Email address on file |
| 13694560 | Name on file | Email address on file |
| 13366295 | Name on file | Email address on file |
| 15183276 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14108731 | Name on file | Email address on file |
| 13921336 | Name on file | Email address on file |
| 14641020 | Name on file | Email address on file |
| 13468281 | Name on file | Email address on file |
| 14918400 | Name on file | Email address on file |
| 14085237 | Name on file | Email address on file |
| 14216746 | Name on file | Email address on file |
| 14629893 | Name on file | Email address on file |
| 14036663 | Name on file | Email address on file |
| 13610635 | Name on file | Email address on file |
| 14192770 | Name on file | Email address on file |
| 14429090 | Name on file | Email address on file |
| 15278081 | Name on file | Email address on file |
| 14118464 | Name on file | Email address on file |
| 14490180 | Name on file | Email address on file |
| 15289069 | Name on file | Email address on file |
| 15289069 | Name on file | Email address on file |
| 15200714 | Name on file | Email address on file |
| 15063105 | Name on file | Email address on file |
| 14323907 | Name on file | Email address on file |
| 13165106 | Name on file | Email address on file |
| 14909607 | Name on file | Email address on file |
| 13279173 | Name on file | Email address on file |
| 15284685 | Name on file | Email address on file |
| 14245849 | Name on file | Email address on file |
| 14146477 | Name on file | Email address on file |
| 13148041 | Name on file | Email address on file |
| 13510187 | Name on file | Email address on file |
| 14633443 | Name on file | Email address on file |
| 15093795 | Name on file | Email address on file |
| 14348607 | Name on file | Email address on file |
| 13376878 | Name on file | Email address on file |
| 13611966 | Name on file | Email address on file |
| 13314152 | Name on file | Email address on file |
| 13371113 | Name on file | Email address on file |
| 14413554 | Name on file | Email address on file |
| 14640034 | Name on file | Email address on file |
| 13250172 | Name on file | Email address on file |
| 14207728 | Name on file | Email address on file |
| 18258773 | Name on file | Email address on file |
| 14108591 | Name on file | Email address on file |
| 14103456 | Name on file | Email address on file |
| 19020548 | Name on file | Email address on file |
| 14323712 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14451817 | Name on file | Email address on file |
| 15293253 | Name on file | Email address on file |
| 15293253 | Name on file | Email address on file |
| 13812147 | Name on file | Email address on file |
| 14416789 | Name on file | Email address on file |
| 13808140 | Name on file | Email address on file |
| 14514808 | Name on file | Email address on file |
| 13428616 | Name on file | Email address on file |
| 14424634 | Name on file | Email address on file |
| 14226659 | Name on file | Email address on file |
| 14412736 | Name on file | Email address on file |
| 13281081 | Name on file | Email address on file |
| 14673762 | Name on file | Email address on file |
| 14591103 | Name on file | Email address on file |
| 14591103 | Name on file | Email address on file |
| 14622923 | Name on file | Email address on file |
| 13335800 | Name on file | Email address on file |
| 14475722 | Name on file | Email address on file |
| 13212728 | Name on file | Email address on file |
| 14300688 | Name on file | Email address on file |
| 13296554 | Name on file | Email address on file |
| 13718266 | Name on file | Email address on file |
| 14430337 | Name on file | Email address on file |
| 14213905 | Name on file | Email address on file |
| 14627966 | Name on file | Email address on file |
| 14363420 | Name on file | Email address on file |
| 13852177 | Name on file | Email address on file |
| 14667794 | Name on file | Email address on file |
| 14667794 | Name on file | Email address on file |
| 13434422 | Name on file | Email address on file |
| 14489495 | Name on file | Email address on file |
| 19026861 | Name on file | Email address on file |
| 14687809 | Name on file | Email address on file |
| 13701168 | Name on file | Email address on file |
| 14207504 | Name on file | Email address on file |
| 14600488 | Name on file | Email address on file |
| 13598795 | Name on file | Email address on file |
| 14233282 | Name on file | Email address on file |
| 19001553 | Name on file | Email address on file |
| 14262010 | Name on file | Email address on file |
| 13488101 | Name on file | Email address on file |
| 14514336 | Name on file | Email address on file |
| 15281708 | Name on file | Email address on file |
| 14632985 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13333170 | Name on file | Email address on file |
| 13666518 | Name on file | Email address on file |
| 14517141 | Name on file | Email address on file |
| 14311631 | Name on file | Email address on file |
| 14901012 | Name on file | Email address on file |
| 14621610 | Name on file | Email address on file |
| 13735465 | Name on file | Email address on file |
| 13939106 | Name on file | Email address on file |
| 13151715 | Name on file | Email address on file |
| 13243709 | Name on file | Email address on file |
| 15016482 | Name on file | Email address on file |
| 15284528 | Name on file | Email address on file |
| 15284528 | Name on file | Email address on file |
| 13427409 | Name on file | Email address on file |
| 18269807 | Name on file | Email address on file |
| 13761246 | Name on file | Email address on file |
| 14340448 | Name on file | Email address on file |
| 13421003 | Name on file | Email address on file |
| 15251436 | Name on file | Email address on file |
| 18245414 | Name on file | Email address on file |
| 18317355 | Name on file | Email address on file |
| 18280065 | Name on file | Email address on file |
| 22211833 | Name on file | Email address on file |
| 14044328 | Name on file | Email address on file |
| 13971263 | Name on file | Email address on file |
| 15271190 | Name on file | Email address on file |
| 13717987 | Name on file | Email address on file |
| 14490507 | Name on file | Email address on file |
| 15110733 | Name on file | Email address on file |
| 13786644 | Name on file | Email address on file |
| 13464301 | Name on file | Email address on file |
| 14366183 | Name on file | Email address on file |
| 14584358 | Name on file | Email address on file |
| 14584358 | Name on file | Email address on file |
| 13817877 | Name on file | Email address on file |
| 14275576 | Name on file | Email address on file |
| 13686529 | Name on file | Email address on file |
| 14608459 | Name on file | Email address on file |
| 13446352 | Name on file | Email address on file |
| 13201801 | Name on file | Email address on file |
| 14547856 | Name on file | Email address on file |
| 13645669 | Name on file | Email address on file |
| 14606645 | Name on file | Email address on file |
| 14606010 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13403415 | Name on file | Email address on file |
| 14129795 | Name on file | Email address on file |
| 13986670 | Name on file | Email address on file |
| 13698075 | Name on file | Email address on file |
| 18267160 | Name on file | Email address on file |
| 13952583 | Name on file | Email address on file |
| 13903578 | Name on file | Email address on file |
| 14632265 | Name on file | Email address on file |
| 14386444 | Name on file | Email address on file |
| 13384099 | Name on file | Email address on file |
| 14580483 | Name on file | Email address on file |
| 13284243 | Name on file | Email address on file |
| 14325547 | Name on file | Email address on file |
| 13576346 | Name on file | Email address on file |
| 15048733 | Name on file | Email address on file |
| 15048733 | Name on file | Email address on file |
| 13140584 | Name on file | Email address on file |
| 14668104 | Name on file | Email address on file |
| 14668104 | Name on file | Email address on file |
| 18300028 | Name on file | Email address on file |
| 13749617 | Name on file | Email address on file |
| 15035121 | Name on file | Email address on file |
| 18326868 | Name on file | Email address on file |
| 14922101 | Name on file | Email address on file |
| 15190706 | Name on file | Email address on file |
| 15285965 | Name on file | Email address on file |
| 13366960 | Name on file | Email address on file |
| 14199622 | Name on file | Email address on file |
| 13521778 | Name on file | Email address on file |
| 15372531 | Name on file | Email address on file |
| 18320278 | Name on file | Email address on file |
| 14273609 | Name on file | Email address on file |
| 14640452 | Name on file | Email address on file |
| 14640452 | Name on file | Email address on file |
| 15286927 | Name on file | Email address on file |
| 13791422 | Name on file | Email address on file |
| 13449597 | Name on file | Email address on file |
| 13448548 | Name on file | Email address on file |
| 13253722 | Name on file | Email address on file |
| 13746318 | Name on file | Email address on file |
| 14407791 | Name on file | Email address on file |
| 14604384 | Name on file | Email address on file |
| 13860445 | Name on file | Email address on file |
| 14002969 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14588470 | Name on file | Email address on file |
| 14240892 | Name on file | Email address on file |
| 14687900 | Name on file | Email address on file |
| 13625052 | Name on file | Email address on file |
| 14274341 | Name on file | Email address on file |
| 14640044 | Name on file | Email address on file |
| 13530234 | Name on file | Email address on file |
| 14270693 | Name on file | Email address on file |
| 13799596 | Name on file | Email address on file |
| 13971766 | Name on file | Email address on file |
| 18939032 | Name on file | Email address on file |
| 18238325 | Name on file | Email address on file |
| 18303299 | Name on file | Email address on file |
| 15267319 | Name on file | Email address on file |
| 13778228 | Name on file | Email address on file |
| 13828285 | Name on file | Email address on file |
| 18944990 | Name on file | Email address on file |
| 13727248 | Name on file | Email address on file |
| 14661416 | Name on file | Email address on file |
| 15200133 | Name on file | Email address on file |
| 13799591 | Name on file | Email address on file |
| 14600208 | Name on file | Email address on file |
| 15410191 | Name on file | Email address on file |
| 14125134 | Name on file | Email address on file |
| 14551078 | Name on file | Email address on file |
| 14494268 | Name on file | Email address on file |
| 13886322 | Name on file | Email address on file |
| 13431842 | Name on file | Email address on file |
| 13353450 | Name on file | Email address on file |
| 14643499 | Name on file | Email address on file |
| 14643499 | Name on file | Email address on file |
| 14679257 | Name on file | Email address on file |
| 13580177 | Name on file | Email address on file |
| 14643794 | Name on file | Email address on file |
| 13568267 | Name on file | Email address on file |
| 14608181 | Name on file | Email address on file |
| 14608181 | Name on file | Email address on file |
| 13699686 | Name on file | Email address on file |
| 14586812 | Name on file | Email address on file |
| 14586812 | Name on file | Email address on file |
| 14639066 | Name on file | Email address on file |
| 14639066 | Name on file | Email address on file |
| 13898244 | Name on file | Email address on file |
| 13809940 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14380176 | Name on file | Email address on file |
| 14116762 | Name on file | Email address on file |
| 13251257 | Name on file | Email address on file |
| 13831259 | Name on file | Email address on file |
| 14635788 | Name on file | Email address on file |
| 14544290 | Name on file | Email address on file |
| 14590198 | Name on file | Email address on file |
| 14660087 | Name on file | Email address on file |
| 14660087 | Name on file | Email address on file |
| 13261856 | Name on file | Email address on file |
| 13476160 | Name on file | Email address on file |
| 14019446 | Name on file | Email address on file |
| 14661462 | Name on file | Email address on file |
| 14661462 | Name on file | Email address on file |
| 13515684 | Name on file | Email address on file |
| 14480836 | Name on file | Email address on file |
| 14547409 | Name on file | Email address on file |
| 14561349 | Name on file | Email address on file |
| 13965245 | Name on file | Email address on file |
| 14555542 | Name on file | Email address on file |
| 14646315 | Name on file | Email address on file |
| 14646315 | Name on file | Email address on file |
| 13332547 | Name on file | Email address on file |
| 14663451 | Name on file | Email address on file |
| 13730844 | Name on file | Email address on file |
| 13731527 | Name on file | Email address on file |
| 13969522 | Name on file | Email address on file |
| 14265101 | Name on file | Email address on file |
| 13602898 | Name on file | Email address on file |
| 13292083 | Name on file | Email address on file |
| 14267630 | Name on file | Email address on file |
| 14619850 | Name on file | Email address on file |
| 13867884 | Name on file | Email address on file |
| 13944920 | Name on file | Email address on file |
| 14317502 | Name on file | Email address on file |
| 19000624 | Name on file | Email address on file |
| 13483622 | Name on file | Email address on file |
| 13493286 | Name on file | Email address on file |
| 14596628 | Name on file | Email address on file |
| 14596628 | Name on file | Email address on file |
| 13930885 | Name on file | Email address on file |
| 14429563 | Name on file | Email address on file |
| 14393789 | Name on file | Email address on file |
| 13714359 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14286448 | Name on file | Email address on file |
| 13178209 | Name on file | Email address on file |
| 14675900 | Name on file | Email address on file |
| 14675900 | Name on file | Email address on file |
| 14544279 | Name on file | Email address on file |
| 13212076 | Name on file | Email address on file |
| 13192466 | Name on file | Email address on file |
| 14518018 | Name on file | Email address on file |
| 13798094 | Name on file | Email address on file |
| 13141054 | Name on file | Email address on file |
| 14981095 | Name on file | Email address on file |
| 14317821 | Name on file | Email address on file |
| 13997531 | Name on file | Email address on file |
| 14174525 | Name on file | Email address on file |
| 14113555 | Name on file | Email address on file |
| 13574197 | Name on file | Email address on file |
| 13190412 | Name on file | Email address on file |
| 14266262 | Name on file | Email address on file |
| 13388421 | Name on file | Email address on file |
| 13201931 | Name on file | Email address on file |
| 13155130 | Name on file | Email address on file |
| 14583732 | Name on file | Email address on file |
| 14583732 | Name on file | Email address on file |
| 18302650 | Name on file | Email address on file |
| 18333273 | Name on file | Email address on file |
| 18299902 | Name on file | Email address on file |
| 18295828 | Name on file | Email address on file |
| 19027633 | Name on file | Email address on file |
| 19018577 | Name on file | Email address on file |
| 18968085 | Name on file | Email address on file |
| 15430319 | Name on file | Email address on file |
| 18954935 | Name on file | Email address on file |
| 18990877 | Name on file | Email address on file |
| 13856181 | Name on file | Email address on file |
| 18289057 | Name on file | Email address on file |
| 19174859 | Name on file | Email address on file |
| 18955200 | Name on file | Email address on file |
| 18305452 | Name on file | Email address on file |
| 18963187 | Name on file | Email address on file |
| 18338433 | Name on file | Email address on file |
| 18237934 | Name on file | Email address on file |
| 18272135 | Name on file | Email address on file |
| 18250281 | Name on file | Email address on file |
| 18258800 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18271154 | Name on file | Email address on file |
| 18999735 | Name on file | Email address on file |
| 18253724 | Name on file | Email address on file |
| 18271191 | Name on file | Email address on file |
| 19000933 | Name on file | Email address on file |
| 18256981 | Name on file | Email address on file |
| 22140990 | Name on file | Email address on file |
| 19017990 | Name on file | Email address on file |
| 18321550 | Name on file | Email address on file |
| 15287964 | Name on file | Email address on file |
| 15287964 | Name on file | Email address on file |
| 15281365 | Name on file | Email address on file |
| 15014386 | Name on file | Email address on file |
| 15084295 | Name on file | Email address on file |
| 14138809 | Name on file | Email address on file |
| 15183295 | Name on file | Email address on file |
| 14931279 | Name on file | Email address on file |
| 14323823 | Name on file | Email address on file |
| 15199184 | Name on file | Email address on file |
| 14907903 | Name on file | Email address on file |
| 14074373 | Name on file | Email address on file |
| 15033537 | Name on file | Email address on file |
| 13421053 | Name on file | Email address on file |
| 14325006 | Name on file | Email address on file |
| 13698698 | Name on file | Email address on file |
| 13651459 | Name on file | Email address on file |
| 14583313 | Name on file | Email address on file |
| 14470349 | Name on file | Email address on file |
| 13537768 | Name on file | Email address on file |
| 13789215 | Name on file | Email address on file |
| 14659585 | Name on file | Email address on file |
| 13831575 | Name on file | Email address on file |
| 13898918 | Name on file | Email address on file |
| 13678659 | Name on file | Email address on file |
| 13144216 | Name on file | Email address on file |
| 14175894 | Name on file | Email address on file |
| 13441931 | Name on file | Email address on file |
| 14681754 | Name on file | Email address on file |
| 14681754 | Name on file | Email address on file |
| 13471730 | Name on file | Email address on file |
| 13233880 | Name on file | Email address on file |
| 14443056 | Name on file | Email address on file |
| 13914342 | Name on file | Email address on file |
| 13997695 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13811683 | Name on file | Email address on file |
| 22423434 | Name on file | Email address on file |
| 13374343 | Name on file | Email address on file |
| 13460864 | Name on file | Email address on file |
| 13836333 | Name on file | Email address on file |
| 14022878 | Name on file | Email address on file |
| 14624660 | Name on file | Email address on file |
| 14036513 | Name on file | Email address on file |
| 14194134 | Name on file | Email address on file |
| 14613607 | Name on file | Email address on file |
| 14651182 | Name on file | Email address on file |
| 14651182 | Name on file | Email address on file |
| 13393553 | Name on file | Email address on file |
| 13174414 | Name on file | Email address on file |
| 14657552 | Name on file | Email address on file |
| 13760689 | Name on file | Email address on file |
| 14319108 | Name on file | Email address on file |
| 13828747 | Name on file | Email address on file |
| 14633441 | Name on file | Email address on file |
| 14633441 | Name on file | Email address on file |
| 14343932 | Name on file | Email address on file |
| 14529312 | Name on file | Email address on file |
| 13354328 | Name on file | Email address on file |
| 14427844 | Name on file | Email address on file |
| 13380548 | Name on file | Email address on file |
| 13389547 | Name on file | Email address on file |
| 14547197 | Name on file | Email address on file |
| 13996397 | Name on file | Email address on file |
| 13595164 | Name on file | Email address on file |
| 13787990 | Name on file | Email address on file |
| 13983499 | Name on file | Email address on file |
| 14528009 | Name on file | Email address on file |
| 14145241 | Name on file | Email address on file |
| 14162898 | Name on file | Email address on file |
| 13287009 | Name on file | Email address on file |
| 14551981 | Name on file | Email address on file |
| 13481924 | Name on file | Email address on file |
| 13695073 | Name on file | Email address on file |
| 13777591 | Name on file | Email address on file |
| 13551637 | Name on file | Email address on file |
| 14545797 | Name on file | Email address on file |
| 13883914 | Name on file | Email address on file |
| 13993541 | Name on file | Email address on file |
| 14098405 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14657995 | Name on file | Email address on file |
| 18967274 | Name on file | Email address on file |
| 18331857 | Name on file | Email address on file |
| 19018502 | Name on file | Email address on file |
| 18295155 | Name on file | Email address on file |
| 18328595 | Name on file | Email address on file |
| 19009935 | Name on file | Email address on file |
| 19001115 | Name on file | Email address on file |
| 18300767 | Name on file | Email address on file |
| 18325449 | Name on file | Email address on file |
| 18940241 | Name on file | Email address on file |
| 18326187 | Name on file | Email address on file |
| 22423780 | Name on file | Email address on file |
| 18326802 | Name on file | Email address on file |
| 18962776 | Name on file | Email address on file |
| 18282511 | Name on file | Email address on file |
| 13019339 | Name on file | Email address on file |
| 18327028 | Name on file | Email address on file |
| 18306077 | Name on file | Email address on file |
| 13887029 | Name on file | Email address on file |
| 13806714 | Name on file | Email address on file |
| 14635728 | Name on file | Email address on file |
| 14351667 | Name on file | Email address on file |
| 14527280 | Name on file | Email address on file |
| 14996275 | Name on file | Email address on file |
| 14545986 | Name on file | Email address on file |
| 14378759 | Name on file | Email address on file |
| 14544189 | Name on file | Email address on file |
| 14134343 | Name on file | Email address on file |
| 14675897 | Name on file | Email address on file |
| 14675897 | Name on file | Email address on file |
| 14483556 | Name on file | Email address on file |
| 13549730 | Name on file | Email address on file |
| 14013262 | Name on file | Email address on file |
| 13340871 | Name on file | Email address on file |
| 13343309 | Name on file | Email address on file |
| 15278076 | Name on file | Email address on file |
| 18242085 | Name on file | Email address on file |
| 18246229 | Name on file | Email address on file |
| 18951264 | Name on file | Email address on file |
| 18990630 | Name on file | Email address on file |
| 13628302 | Name on file | Email address on file |
| 13184877 | Name on file | Email address on file |
| 15289048 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15289048 | Name on file | Email address on file |
| 15085799 | Name on file | Email address on file |
| 18996841 | Name on file | Email address on file |
| 18991407 | Name on file | Email address on file |
| 15214593 | Name on file | Email address on file |
| 15024170 | Name on file | Email address on file |
| 14988086 | Name on file | Email address on file |
| 18991393 | Name on file | Email address on file |
| 18239045 | Name on file | Email address on file |
| 18997961 | Name on file | Email address on file |
| 13481228 | Name on file | Email address on file |
| 15066275 | Name on file | Email address on file |
| 15286467 | Name on file | Email address on file |
| 15286467 | Name on file | Email address on file |
| 14672851 | Name on file | Email address on file |
| 14118394 | Name on file | Email address on file |
| 13402386 | Name on file | Email address on file |
| 14403072 | Name on file | Email address on file |
| 14463676 | Name on file | Email address on file |
| 14524142 | Name on file | Email address on file |
| 14552573 | Name on file | Email address on file |
| 13542337 | Name on file | Email address on file |
| 13975650 | Name on file | Email address on file |
| 13896610 | Name on file | Email address on file |
| 18284707 | Name on file | Email address on file |
| 18337728 | Name on file | Email address on file |
| 18295426 | Name on file | Email address on file |
| 18303928 | Name on file | Email address on file |
| 13850310 | Name on file | Email address on file |
| 15013548 | Name on file | Email address on file |
| 15219869 | Name on file | Email address on file |
| 15237264 | Name on file | Email address on file |
| 13776189 | Name on file | Email address on file |
| 14648226 | Name on file | Email address on file |
| 14484232 | Name on file | Email address on file |
| 14651312 | Name on file | Email address on file |
| 13718632 | Name on file | Email address on file |
| 13730056 | Name on file | Email address on file |
| 14632597 | Name on file | Email address on file |
| 14632597 | Name on file | Email address on file |
| 19021273 | Name on file | Email address on file |
| 18273657 | Name on file | Email address on file |
| 15035100 | Name on file | Email address on file |
| 14325267 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14582595 | Name on file | Email address on file |
| 14582595 | Name on file | Email address on file |
| 15113461 | Name on file | Email address on file |
| 15149071 | Name on file | Email address on file |
| 13336046 | Name on file | Email address on file |
| 13558567 | Name on file | Email address on file |
| 18318520 | Name on file | Email address on file |
| 15382564 | Name on file | Email address on file |
| 15291027 | Name on file | Email address on file |
| 15291027 | Name on file | Email address on file |
| 13571444 | Name on file | Email address on file |
| 15040856 | Name on file | Email address on file |
| 14474080 | Name on file | Email address on file |
| 13194935 | Name on file | Email address on file |
| 14337912 | Name on file | Email address on file |
| 13226247 | Name on file | Email address on file |
| 14419736 | Name on file | Email address on file |
| 14385583 | Name on file | Email address on file |
| 13966808 | Name on file | Email address on file |
| 14433154 | Name on file | Email address on file |
| 13308953 | Name on file | Email address on file |
| 14525334 | Name on file | Email address on file |
| 15406084 | Name on file | Email address on file |
| 14452406 | Name on file | Email address on file |
| 14492897 | Name on file | Email address on file |
| 14401842 | Name on file | Email address on file |
| 14223897 | Name on file | Email address on file |
| 13382785 | Name on file | Email address on file |
| 14514775 | Name on file | Email address on file |
| 18301237 | Name on file | Email address on file |
| 14508661 | Name on file | Email address on file |
| 14445309 | Name on file | Email address on file |
| 13354257 | Name on file | Email address on file |
| 13311892 | Name on file | Email address on file |
| 14042812 | Name on file | Email address on file |
| 15188448 | Name on file | Email address on file |
| 14508097 | Name on file | Email address on file |
| 14032512 | Name on file | Email address on file |
| 14512093 | Name on file | Email address on file |
| 15270498 | Name on file | Email address on file |
| 14239960 | Name on file | Email address on file |
| 14239960 | Name on file | Email address on file |
| 14082136 | Name on file | Email address on file |
| 14948491 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18947241 | Name on file | Email address on file |
| 19017194 | Name on file | Email address on file |
| 13780125 | Name on file | Email address on file |
| 15005317 | Name on file | Email address on file |
| 13848487 | Name on file | Email address on file |
| 13184445 | Name on file | Email address on file |
| 15372457 | Name on file | Email address on file |
| 14986891 | Name on file | Email address on file |
| 14023351 | Name on file | Email address on file |
| 15122271 | Name on file | Email address on file |
| 15085816 | Name on file | Email address on file |
| 13889396 | Name on file | Email address on file |
| 22145630 | Name on file | Email address on file |
| 19022691 | Name on file | Email address on file |
| 19022777 | Name on file | Email address on file |
| 13735373 | Name on file | Email address on file |
| 18960310 | Name on file | Email address on file |
| 14673881 | Name on file | Email address on file |
| 22161512 | Name on file | Email address on file |
| 15054140 | Name on file | Email address on file |
| 15407496 | Name on file | Email address on file |
| 13019707 | Name on file | Email address on file |
| 13267271 | Name on file | Email address on file |
| 13417941 | Name on file | Email address on file |
| 14299712 | Name on file | Email address on file |
| 14420387 | Name on file | Email address on file |
| 14281644 | Name on file | Email address on file |
| 18937245 | Name on file | Email address on file |
| 21755068 | Name on file | Email address on file |
| 18942827 | Name on file | Email address on file |
| 14138514 | Name on file | Email address on file |
| 13153598 | Name on file | Email address on file |
| 18291414 | Name on file | Email address on file |
| 18270007 | Name on file | Email address on file |
| 14004133 | Name on file | Email address on file |
| 13203330 | Name on file | Email address on file |
| 20794132 | Name on file | Email address on file |
| 18992719 | Name on file | Email address on file |
| 15189176 | Name on file | Email address on file |
| 14039003 | Name on file | Email address on file |
| 15219207 | Name on file | Email address on file |
| 18301245 | Name on file | Email address on file |
| 18981200 | Name on file | Email address on file |
| 15196948 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15110739 | Name on file | Email address on file |
| 13932914 | Name on file | Email address on file |
| 13320475 | Name on file | Email address on file |
| 13828106 | Name on file | Email address on file |
| 13238347 | Name on file | Email address on file |
| 14064141 | Name on file | Email address on file |
| 14972703 | Name on file | Email address on file |
| 13821503 | Name on file | Email address on file |
| 14527762 | Name on file | Email address on file |
| 13312655 | Name on file | Email address on file |
| 13193360 | Name on file | Email address on file |
| 15278322 | Name on file | Email address on file |
| 13808147 | Name on file | Email address on file |
| 14201860 | Name on file | Email address on file |
| 14992741 | Name on file | Email address on file |
| 15281292 | Name on file | Email address on file |
| 14549822 | Name on file | Email address on file |
| 14424599 | Name on file | Email address on file |
| 13991435 | Name on file | Email address on file |
| 13191426 | Name on file | Email address on file |
| 14915041 | Name on file | Email address on file |
| 14546404 | Name on file | Email address on file |
| 14492946 | Name on file | Email address on file |
| 18947510 | Name on file | Email address on file |
| 14302672 | Name on file | Email address on file |
| 14373602 | Name on file | Email address on file |
| 13662474 | Name on file | Email address on file |
| 18942306 | Name on file | Email address on file |
| 14559859 | Name on file | Email address on file |
| 14597347 | Name on file | Email address on file |
| 13443409 | Name on file | Email address on file |
| 14287373 | Name on file | Email address on file |
| 13818250 | Name on file | Email address on file |
| 18327424 | Name on file | Email address on file |
| 13184891 | Name on file | Email address on file |
| 13595385 | Name on file | Email address on file |
| 15029537 | Name on file | Email address on file |
| 15185383 | Name on file | Email address on file |
| 18282186 | Name on file | Email address on file |
| 13442108 | Name on file | Email address on file |
| 15278803 | Name on file | Email address on file |
| 14085476 | Name on file | Email address on file |
| 18948349 | Name on file | Email address on file |
| 18997895 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13266758 | Name on file | Email address on file |
| 15277039 | Name on file | Email address on file |
| 14427739 | Name on file | Email address on file |
| 15036219 | Name on file | Email address on file |
| 13489329 | Name on file | Email address on file |
| 13902739 | Name on file | Email address on file |
| 19175743 | Name on file | Email address on file |
| 13577751 | Name on file | Email address on file |
| 14443496 | Name on file | Email address on file |
| 10549169 | Name on file | Email address on file |
| 13375306 | Name on file | Email address on file |
| 18274394 | Name on file | Email address on file |
| 19000430 | Name on file | Email address on file |
| 18255095 | Name on file | Email address on file |
| 15040861 | Name on file | Email address on file |
| 18265189 | Name on file | Email address on file |
| 18326570 | Name on file | Email address on file |
| 18336190 | Name on file | Email address on file |
| 18271908 | Name on file | Email address on file |
| 18270563 | Name on file | Email address on file |
| 10591704 | Name on file | Email address on file |
| 18306167 | Name on file | Email address on file |
| 18264878 | Name on file | Email address on file |
| 18988986 | Name on file | Email address on file |
| 18964654 | Name on file | Email address on file |
| 18278176 | Name on file | Email address on file |
| 14597273 | Name on file | Email address on file |
| 14686889 | Name on file | Email address on file |
| 14686889 | Name on file | Email address on file |
| 14461559 | Name on file | Email address on file |
| 18964590 | Name on file | Email address on file |
| 15408967 | Name on file | Email address on file |
| 13477165 | Name on file | Email address on file |
| 13798594 | Name on file | Email address on file |
| 13801076 | Name on file | Email address on file |
| 15384495 | Name on file | Email address on file |
| 13740258 | Name on file | Email address on file |
| 20796444 | Name on file | Email address on file |
| 18979488 | Name on file | Email address on file |
| 14456659 | Name on file | Email address on file |
| 14215898 | Name on file | Email address on file |
| 14518833 | Name on file | Email address on file |
| 13353218 | Name on file | Email address on file |
| 13278230 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15017582 | Name on file | Email address on file |
| 18294872 | Name on file | Email address on file |
| 18317245 | Name on file | Email address on file |
| 18305320 | Name on file | Email address on file |
| 18289732 | Name on file | Email address on file |
| 18983389 | Name on file | Email address on file |
| 18293439 | Name on file | Email address on file |
| 14200291 | Name on file | Email address on file |
| 15147067 | Name on file | Email address on file |
| 13421151 | Name on file | Email address on file |
| 14199515 | Name on file | Email address on file |
| 14306627 | Name on file | Email address on file |
| 18267685 | Name on file | Email address on file |
| 18941453 | Name on file | Email address on file |
| 13294877 | Name on file | Email address on file |
| 15047475 | Name on file | Email address on file |
| 18272129 | Name on file | Email address on file |
| 13150463 | Name on file | Email address on file |
| 15255944 | Name on file | Email address on file |
| 13475778 | Name on file | Email address on file |
| 13253466 | Name on file | Email address on file |
| 15077504 | Name on file | Email address on file |
| 15178694 | Name on file | Email address on file |
| 15059239 | Name on file | Email address on file |
| 18267552 | Name on file | Email address on file |
| 14613918 | Name on file | Email address on file |
| 14613918 | Name on file | Email address on file |
| 14661491 | Name on file | Email address on file |
| 14661491 | Name on file | Email address on file |
| 18256896 | Name on file | Email address on file |
| 18997988 | Name on file | Email address on file |
| 18258364 | Name on file | Email address on file |
| 13968107 | Name on file | Email address on file |
| 14689378 | Name on file | Email address on file |
| 14689378 | Name on file | Email address on file |
| 13169742 | Name on file | Email address on file |
| 15288812 | Name on file | Email address on file |
| 15288812 | Name on file | Email address on file |
| 13165495 | Name on file | Email address on file |
| 15086490 | Name on file | Email address on file |
| 15275197 | Name on file | Email address on file |
| 15284531 | Name on file | Email address on file |
| 15284531 | Name on file | Email address on file |
| 18502096 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18243575 | Name on file | Email address on file |
| 14060568 | Name on file | Email address on file |
| 14580350 | Name on file | Email address on file |
| 14580350 | Name on file | Email address on file |
| 14671382 | Name on file | Email address on file |
| 14104674 | Name on file | Email address on file |
| 14437291 | Name on file | Email address on file |
| 13798872 | Name on file | Email address on file |
| 13146846 | Name on file | Email address on file |
| 18971731 | Name on file | Email address on file |
| 13798030 | Name on file | Email address on file |
| 18966495 | Name on file | Email address on file |
| 18281895 | Name on file | Email address on file |
| 19009394 | Name on file | Email address on file |
| 13189808 | Name on file | Email address on file |
| 14470989 | Name on file | Email address on file |
| 13325965 | Name on file | Email address on file |
| 14604475 | Name on file | Email address on file |
| 15284139 | Name on file | Email address on file |
| 14385909 | Name on file | Email address on file |
| 18283511 | Name on file | Email address on file |
| 13286928 | Name on file | Email address on file |
| 13172134 | Name on file | Email address on file |
| 14950015 | Name on file | Email address on file |
| 14037201 | Name on file | Email address on file |
| 13617505 | Name on file | Email address on file |
| 14093067 | Name on file | Email address on file |
| 13445248 | Name on file | Email address on file |
| 15280901 | Name on file | Email address on file |
| 14385979 | Name on file | Email address on file |
| 13569655 | Name on file | Email address on file |
| 14676984 | Name on file | Email address on file |
| 13428618 | Name on file | Email address on file |
| 14544378 | Name on file | Email address on file |
| 13699227 | Name on file | Email address on file |
| 13627579 | Name on file | Email address on file |
| 13188482 | Name on file | Email address on file |
| 14286889 | Name on file | Email address on file |
| 13684570 | Name on file | Email address on file |
| 14643127 | Name on file | Email address on file |
| 14643127 | Name on file | Email address on file |
| 14116760 | Name on file | Email address on file |
| 13758015 | Name on file | Email address on file |
| 13940174 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14248430 | Name on file | Email address on file |
| 14111906 | Name on file | Email address on file |
| 13146630 | Name on file | Email address on file |
| 13340963 | Name on file | Email address on file |
| 13684660 | Name on file | Email address on file |
| 13351125 | Name on file | Email address on file |
| 15196465 | Name on file | Email address on file |
| 15173849 | Name on file | Email address on file |
| 14996006 | Name on file | Email address on file |
| 13982955 | Name on file | Email address on file |
| 14551978 | Name on file | Email address on file |
| 13790521 | Name on file | Email address on file |
| 13420068 | Name on file | Email address on file |
| 15060941 | Name on file | Email address on file |
| 13524567 | Name on file | Email address on file |
| 14550416 | Name on file | Email address on file |
| 14550416 | Name on file | Email address on file |
| 15224390 | Name on file | Email address on file |
| 14359979 | Name on file | Email address on file |
| 14559061 | Name on file | Email address on file |
| 15099237 | Name on file | Email address on file |
| 15273956 | Name on file | Email address on file |
| 14377769 | Name on file | Email address on file |
| 13264854 | Name on file | Email address on file |
| 14633683 | Name on file | Email address on file |
| 14676932 | Name on file | Email address on file |
| 14019626 | Name on file | Email address on file |
| 15178448 | Name on file | Email address on file |
| 14488368 | Name on file | Email address on file |
| 13721825 | Name on file | Email address on file |
| 14940732 | Name on file | Email address on file |
| 14940732 | Name on file | Email address on file |
| 15177179 | Name on file | Email address on file |
| 18285991 | Name on file | Email address on file |
| 14945885 | Name on file | Email address on file |
| 20637653 | Name on file | Email address on file |
| 15156437 | Name on file | Email address on file |
| 14195580 | Name on file | Email address on file |
| 13812097 | Name on file | Email address on file |
| 13545689 | Name on file | Email address on file |
| 14592961 | Name on file | Email address on file |
| 14592961 | Name on file | Email address on file |
| 15192863 | Name on file | Email address on file |
| 14973004 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15102845 | Name on file | Email address on file |
| 15044722 | Name on file | Email address on file |
| 14976562 | Name on file | Email address on file |
| 15078340 | Name on file | Email address on file |
| 13175195 | Name on file | Email address on file |
| 15024761 | Name on file | Email address on file |
| 14112084 | Name on file | Email address on file |
| 15097477 | Name on file | Email address on file |
| 15139694 | Name on file | Email address on file |
| 15082101 | Name on file | Email address on file |
| 14962807 | Name on file | Email address on file |
| 14477129 | Name on file | Email address on file |
| 14142601 | Name on file | Email address on file |
| 18272163 | Name on file | Email address on file |
| 15038112 | Name on file | Email address on file |
| 14003125 | Name on file | Email address on file |
| 14579680 | Name on file | Email address on file |
| 14637635 | Name on file | Email address on file |
| 13145045 | Name on file | Email address on file |
| 13735505 | Name on file | Email address on file |
| 14540736 | Name on file | Email address on file |
| 13920229 | Name on file | Email address on file |
| 14300215 | Name on file | Email address on file |
| 13886686 | Name on file | Email address on file |
| 18953528 | Name on file | Email address on file |
| 15166144 | Name on file | Email address on file |
| 13868050 | Name on file | Email address on file |
| 15115391 | Name on file | Email address on file |
| 15278857 | Name on file | Email address on file |
| 15124239 | Name on file | Email address on file |
| 14178618 | Name on file | Email address on file |
| 13931842 | Name on file | Email address on file |
| 15215266 | Name on file | Email address on file |
| 14956665 | Name on file | Email address on file |
| 15055240 | Name on file | Email address on file |
| 14899568 | Name on file | Email address on file |
| 18317121 | Name on file | Email address on file |
| 18943086 | Name on file | Email address on file |
| 15212295 | Name on file | Email address on file |
| 14078437 | Name on file | Email address on file |
| 13519114 | Name on file | Email address on file |
| 14942729 | Name on file | Email address on file |
| 15023942 | Name on file | Email address on file |
| 15199979 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14428420 | Name on file | Email address on file |
| 14377134 | Name on file | Email address on file |
| 13733156 | Name on file | Email address on file |
| 13668983 | Name on file | Email address on file |
| 15191238 | Name on file | Email address on file |
| 14035829 | Name on file | Email address on file |
| 14233879 | Name on file | Email address on file |
| 13740314 | Name on file | Email address on file |
| 13701665 | Name on file | Email address on file |
| 13473436 | Name on file | Email address on file |
| 13786897 | Name on file | Email address on file |
| 13878480 | Name on file | Email address on file |
| 15204747 | Name on file | Email address on file |
| 13861309 | Name on file | Email address on file |
| 14303101 | Name on file | Email address on file |
| 13217421 | Name on file | Email address on file |
| 14044611 | Name on file | Email address on file |
| 13235870 | Name on file | Email address on file |
| 13747821 | Name on file | Email address on file |
| 13700714 | Name on file | Email address on file |
| 13298818 | Name on file | Email address on file |
| 13440268 | Name on file | Email address on file |
| 14198682 | Name on file | Email address on file |
| 14539400 | Name on file | Email address on file |
| 14001445 | Name on file | Email address on file |
| 15271019 | Name on file | Email address on file |
| 20812498 | Name on file | Email address on file |
| 13927919 | Name on file | Email address on file |
| 13233973 | Name on file | Email address on file |
| 13316152 | Name on file | Email address on file |
| 14282252 | Name on file | Email address on file |
| 14597321 | Name on file | Email address on file |
| 14435363 | Name on file | Email address on file |
| 15275865 | Name on file | Email address on file |
| 13347809 | Name on file | Email address on file |
| 18271812 | Name on file | Email address on file |
| 13839527 | Name on file | Email address on file |
| 13954375 | Name on file | Email address on file |
| 13461188 | Name on file | Email address on file |
| 15387653 | Name on file | Email address on file |
| 14267351 | Name on file | Email address on file |
| 13455517 | Name on file | Email address on file |
| 13967119 | Name on file | Email address on file |
| 14273098 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14988311 | Name on file | Email address on file |
| 14366890 | Name on file | Email address on file |
| 14969137 | Name on file | Email address on file |
| 14526162 | Name on file | Email address on file |
| 13594937 | Name on file | Email address on file |
| 16852486 | Name on file | Email address on file |
| 13684099 | Name on file | Email address on file |
| 14648206 | Name on file | Email address on file |
| 14648206 | Name on file | Email address on file |
| 13347918 | Name on file | Email address on file |
| 15378524 | Name on file | Email address on file |
| 13476053 | Name on file | Email address on file |
| 15100269 | Name on file | Email address on file |
| 14608183 | Name on file | Email address on file |
| 14342174 | Name on file | Email address on file |
| 13422639 | Name on file | Email address on file |
| 14074422 | Name on file | Email address on file |
| 15094301 | Name on file | Email address on file |
| 14684899 | Name on file | Email address on file |
| 19018721 | Name on file | Email address on file |
| 14153851 | Name on file | Email address on file |
| 14167804 | Name on file | Email address on file |
| 18265623 | Name on file | Email address on file |
| 15023600 | Name on file | Email address on file |
| 10547097 | Name on file | Email address on file |
| 14989157 | Name on file | Email address on file |
| 18283587 | Name on file | Email address on file |
| 15285286 | Name on file | Email address on file |
| 14404556 | Name on file | Email address on file |
| 13698048 | Name on file | Email address on file |
| 22144772 | Name on file | Email address on file |
| 19005775 | Name on file | Email address on file |
| 14299982 | Name on file | Email address on file |
| 18327645 | Name on file | Email address on file |
| 13373441 | Name on file | Email address on file |
| 18280549 | Name on file | Email address on file |
| 13140518 | Name on file | Email address on file |
| 13846800 | Name on file | Email address on file |
| 18281165 | Name on file | Email address on file |
| 13954286 | Name on file | Email address on file |
| 13249149 | Name on file | Email address on file |
| 14583706 | Name on file | Email address on file |
| 13560241 | Name on file | Email address on file |
| 13816171 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14496903 | Name on file | Email address on file |
| 14499883 | Name on file | Email address on file |
| 13487513 | Name on file | Email address on file |
| 13800391 | Name on file | Email address on file |
| 13745927 | Name on file | Email address on file |
| 13611975 | Name on file | Email address on file |
| 13432755 | Name on file | Email address on file |
| 13790358 | Name on file | Email address on file |
| 13456752 | Name on file | Email address on file |
| 13320392 | Name on file | Email address on file |
| 13921662 | Name on file | Email address on file |
| 14630571 | Name on file | Email address on file |
| 13469584 | Name on file | Email address on file |
| 14627380 | Name on file | Email address on file |
| 14119576 | Name on file | Email address on file |
| 13517411 | Name on file | Email address on file |
| 14066293 | Name on file | Email address on file |
| 13952795 | Name on file | Email address on file |
| 15133091 | Name on file | Email address on file |
| 13312652 | Name on file | Email address on file |
| 13855508 | Name on file | Email address on file |
| 13333109 | Name on file | Email address on file |
| 13898847 | Name on file | Email address on file |
| 13844365 | Name on file | Email address on file |
| 14611335 | Name on file | Email address on file |
| 13991624 | Name on file | Email address on file |
| 18971554 | Name on file | Email address on file |
| 19024240 | Name on file | Email address on file |
| 15192394 | Name on file | Email address on file |
| 14960757 | Name on file | Email address on file |
| 15187936 | Name on file | Email address on file |
| 15055810 | Name on file | Email address on file |
| 13208351 | Name on file | Email address on file |
| 14306972 | Name on file | Email address on file |
| 14544547 | Name on file | Email address on file |
| 14674685 | Name on file | Email address on file |
| 14345350 | Name on file | Email address on file |
| 13397640 | Name on file | Email address on file |
| 14680351 | Name on file | Email address on file |
| 13555590 | Name on file | Email address on file |
| 14649183 | Name on file | Email address on file |
| 14649183 | Name on file | Email address on file |
| 14166311 | Name on file | Email address on file |
| 14359967 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14666576 | Name on file | Email address on file |
| 14008909 | Name on file | Email address on file |
| 13335235 | Name on file | Email address on file |
| 15043318 | Name on file | Email address on file |
| 15271750 | Name on file | Email address on file |
| 14611525 | Name on file | Email address on file |
| 14611525 | Name on file | Email address on file |
| 18245687 | Name on file | Email address on file |
| 13710559 | Name on file | Email address on file |
| 13349525 | Name on file | Email address on file |
| 15169652 | Name on file | Email address on file |
| 15279562 | Name on file | Email address on file |
| 14916604 | Name on file | Email address on file |
| 14286434 | Name on file | Email address on file |
| 14141195 | Name on file | Email address on file |
| 14986254 | Name on file | Email address on file |
| 15218441 | Name on file | Email address on file |
| 14274394 | Name on file | Email address on file |
| 14673378 | Name on file | Email address on file |
| 13182201 | Name on file | Email address on file |
| 13699151 | Name on file | Email address on file |
| 15153815 | Name on file | Email address on file |
| 13524068 | Name on file | Email address on file |
| 14144612 | Name on file | Email address on file |
| 14421478 | Name on file | Email address on file |
| 13688270 | Name on file | Email address on file |
| 13963920 | Name on file | Email address on file |
| 14615482 | Name on file | Email address on file |
| 13513315 | Name on file | Email address on file |
| 14666114 | Name on file | Email address on file |
| 14548784 | Name on file | Email address on file |
| 13476109 | Name on file | Email address on file |
| 14607647 | Name on file | Email address on file |
| 14607647 | Name on file | Email address on file |
| 14126214 | Name on file | Email address on file |
| 13794920 | Name on file | Email address on file |
| 14038818 | Name on file | Email address on file |
| 13284089 | Name on file | Email address on file |
| 13931856 | Name on file | Email address on file |
| 14194212 | Name on file | Email address on file |
| 13447683 | Name on file | Email address on file |
| 13276827 | Name on file | Email address on file |
| 13187162 | Name on file | Email address on file |
| 14261874 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14256732 | Name on file | Email address on file |
| 13479568 | Name on file | Email address on file |
| 14432679 | Name on file | Email address on file |
| 13289824 | Name on file | Email address on file |
| 13960827 | Name on file | Email address on file |
| 14012386 | Name on file | Email address on file |
| 14245052 | Name on file | Email address on file |
| 15229287 | Name on file | Email address on file |
| 14548948 | Name on file | Email address on file |
| 13923147 | Name on file | Email address on file |
| 15273172 | Name on file | Email address on file |
| 13497367 | Name on file | Email address on file |
| 13616584 | Name on file | Email address on file |
| 13317559 | Name on file | Email address on file |
| 15025686 | Name on file | Email address on file |
| 18971195 | Name on file | Email address on file |
| 18238735 | Name on file | Email address on file |
| 14981535 | Name on file | Email address on file |
| 19033885 | Name on file | Email address on file |
| 19001150 | Name on file | Email address on file |
| 14475271 | Name on file | Email address on file |
| 19017640 | Name on file | Email address on file |
| 18325931 | Name on file | Email address on file |
| 13417949 | Name on file | Email address on file |
| 15388972 | Name on file | Email address on file |
| 19003171 | Name on file | Email address on file |
| 18971298 | Name on file | Email address on file |
| 13678025 | Name on file | Email address on file |
| 15098431 | Name on file | Email address on file |
| 14627427 | Name on file | Email address on file |
| 14610438 | Name on file | Email address on file |
| 13701436 | Name on file | Email address on file |
| 14286075 | Name on file | Email address on file |
| 14598249 | Name on file | Email address on file |
| 13748445 | Name on file | Email address on file |
| 13877192 | Name on file | Email address on file |
| 14617817 | Name on file | Email address on file |
| 14628702 | Name on file | Email address on file |
| 14410568 | Name on file | Email address on file |
| 13243695 | Name on file | Email address on file |
| 18247086 | Name on file | Email address on file |
| 18939745 | Name on file | Email address on file |
| 18260188 | Name on file | Email address on file |
| 13546768 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18243240 | Name on file | Email address on file |
| 15069430 | Name on file | Email address on file |
| 15272870 | Name on file | Email address on file |
| 15023100 | Name on file | Email address on file |
| 18285721 | Name on file | Email address on file |
| 15121781 | Name on file | Email address on file |
| 18953826 | Name on file | Email address on file |
| 14087846 | Name on file | Email address on file |
| 13291380 | Name on file | Email address on file |
| 15099872 | Name on file | Email address on file |
| 18327574 | Name on file | Email address on file |
| 14112480 | Name on file | Email address on file |
| 18241340 | Name on file | Email address on file |
| 13864063 | Name on file | Email address on file |
| 13162314 | Name on file | Email address on file |
| 14931220 | Name on file | Email address on file |
| 15145026 | Name on file | Email address on file |
| 15130697 | Name on file | Email address on file |
| 14917836 | Name on file | Email address on file |
| 15103808 | Name on file | Email address on file |
| 15010932 | Name on file | Email address on file |
| 13525662 | Name on file | Email address on file |
| 14961607 | Name on file | Email address on file |
| 14165044 | Name on file | Email address on file |
| 18995890 | Name on file | Email address on file |
| 15116575 | Name on file | Email address on file |
| 15277396 | Name on file | Email address on file |
| 13683902 | Name on file | Email address on file |
| 15291016 | Name on file | Email address on file |
| 13479545 | Name on file | Email address on file |
| 18305352 | Name on file | Email address on file |
| 18281578 | Name on file | Email address on file |
| 13969873 | Name on file | Email address on file |
| 14056309 | Name on file | Email address on file |
| 13202776 | Name on file | Email address on file |
| 13202776 | Name on file | Email address on file |
| 15076522 | Name on file | Email address on file |
| 14505941 | Name on file | Email address on file |
| 18992771 | Name on file | Email address on file |
| 14207697 | Name on file | Email address on file |
| 14165520 | Name on file | Email address on file |
| 14594726 | Name on file | Email address on file |
| 13901096 | Name on file | Email address on file |
| 13493255 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13268515 | Name on file | Email address on file |
| 14011792 | Name on file | Email address on file |
| 13519866 | Name on file | Email address on file |
| 14597350 | Name on file | Email address on file |
| 16850047 | Name on file | Email address on file |
| 13799512 | Name on file | Email address on file |
| 13533618 | Name on file | Email address on file |
| 13875921 | Name on file | Email address on file |
| 14597807 | Name on file | Email address on file |
| 14628681 | Name on file | Email address on file |
| 14633656 | Name on file | Email address on file |
| 13278296 | Name on file | Email address on file |
| 14553166 | Name on file | Email address on file |
| 13781372 | Name on file | Email address on file |
| 14618393 | Name on file | Email address on file |
| 13678991 | Name on file | Email address on file |
| 14559660 | Name on file | Email address on file |
| 18262052 | Name on file | Email address on file |
| 15115697 | Name on file | Email address on file |
| 14462768 | Name on file | Email address on file |
| 13592307 | Name on file | Email address on file |
| 13174117 | Name on file | Email address on file |
| 15168371 | Name on file | Email address on file |
| 15040047 | Name on file | Email address on file |
| 15292566 | Name on file | Email address on file |
| 14356105 | Name on file | Email address on file |
| 14932629 | Name on file | Email address on file |
| 14923007 | Name on file | Email address on file |
| 14910664 | Name on file | Email address on file |
| 14652962 | Name on file | Email address on file |
| 14654239 | Name on file | Email address on file |
| 14448814 | Name on file | Email address on file |
| 15093083 | Name on file | Email address on file |
| 18242961 | Name on file | Email address on file |
| 13719010 | Name on file | Email address on file |
| 14050796 | Name on file | Email address on file |
| 13414144 | Name on file | Email address on file |
| 13464345 | Name on file | Email address on file |
| 14096841 | Name on file | Email address on file |
| 13842939 | Name on file | Email address on file |
| 14120728 | Name on file | Email address on file |
| 14288408 | Name on file | Email address on file |
| 19024193 | Name on file | Email address on file |
| 15003832 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18247574 | Name on file | Email address on file |
| 15105180 | Name on file | Email address on file |
| 15378907 | Name on file | Email address on file |
| 18304805 | Name on file | Email address on file |
| 14100272 | Name on file | Email address on file |
| 18292623 | Name on file | Email address on file |
| 15208753 | Name on file | Email address on file |
| 14602696 | Name on file | Email address on file |
| 13489010 | Name on file | Email address on file |
| 14595282 | Name on file | Email address on file |
| 14595282 | Name on file | Email address on file |
| 14223910 | Name on file | Email address on file |
| 15114757 | Name on file | Email address on file |
| 13187583 | Name on file | Email address on file |
| 15130881 | Name on file | Email address on file |
| 22119537 | Name on file | Email address on file |
| 15133417 | Name on file | Email address on file |
| 18986586 | Name on file | Email address on file |
| 18940526 | Name on file | Email address on file |
| 18997889 | Name on file | Email address on file |
| 15019554 | Name on file | Email address on file |
| 19021492 | Name on file | Email address on file |
| 14609254 | Name on file | Email address on file |
| 14168236 | Name on file | Email address on file |
| 14511152 | Name on file | Email address on file |
| 13490877 | Name on file | Email address on file |
| 14144164 | Name on file | Email address on file |
| 15058396 | Name on file | Email address on file |
| 13926475 | Name on file | Email address on file |
| 14614945 | Name on file | Email address on file |
| 15264487 | Name on file | Email address on file |
| 14309543 | Name on file | Email address on file |
| 14617704 | Name on file | Email address on file |
| 14617704 | Name on file | Email address on file |
| 13190399 | Name on file | Email address on file |
| 15383153 | Name on file | Email address on file |
| 22120410 | Name on file | Email address on file |
| 13915709 | Name on file | Email address on file |
| 18245587 | Name on file | Email address on file |
| 13242254 | Name on file | Email address on file |
| 15118906 | Name on file | Email address on file |
| 15291041 | Name on file | Email address on file |
| 15291041 | Name on file | Email address on file |
| 18290635 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13569841 | Name on file | Email address on file |
| 14480640 | Name on file | Email address on file |
| 15149631 | Name on file | Email address on file |
| 13962024 | Name on file | Email address on file |
| 15234321 | Name on file | Email address on file |
| 14200485 | Name on file | Email address on file |
| 14508101 | Name on file | Email address on file |
| 14483960 | Name on file | Email address on file |
| 14195924 | Name on file | Email address on file |
| 14102488 | Name on file | Email address on file |
| 14004343 | Name on file | Email address on file |
| 14244964 | Name on file | Email address on file |
| 13666503 | Name on file | Email address on file |
| 16850648 | Name on file | Email address on file |
| 14649182 | Name on file | Email address on file |
| 15111573 | Name on file | Email address on file |
| 14037414 | Name on file | Email address on file |
| 14094054 | Name on file | Email address on file |
| 13726261 | Name on file | Email address on file |
| 14097278 | Name on file | Email address on file |
| 14534600 | Name on file | Email address on file |
| 14639737 | Name on file | Email address on file |
| 14318144 | Name on file | Email address on file |
| 14620670 | Name on file | Email address on file |
| 14620670 | Name on file | Email address on file |
| 14951359 | Name on file | Email address on file |
| 18336595 | Name on file | Email address on file |
| 13137439 | Name on file | Email address on file |
| 18307450 | Name on file | Email address on file |
| 13750605 | Name on file | Email address on file |
| 13709824 | Name on file | Email address on file |
| 18292236 | Name on file | Email address on file |
| 20816337 | Name on file | Email address on file |
| 14283835 | Name on file | Email address on file |
| 14666648 | Name on file | Email address on file |
| 13147345 | Name on file | Email address on file |
| 18332780 | Name on file | Email address on file |
| 15401147 | Name on file | Email address on file |
| 13177407 | Name on file | Email address on file |
| 13731645 | Name on file | Email address on file |
| 14486601 | Name on file | Email address on file |
| 13355372 | Name on file | Email address on file |
| 14363554 | Name on file | Email address on file |
| 15087126 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15274403 | Name on file | Email address on file |
| 14348637 | Name on file | Email address on file |
| 15253837 | Name on file | Email address on file |
| 14240847 | Name on file | Email address on file |
| 14477050 | Name on file | Email address on file |
| 14136097 | Name on file | Email address on file |
| 18280667 | Name on file | Email address on file |
| 14928159 | Name on file | Email address on file |
| 18942714 | Name on file | Email address on file |
| 14323831 | Name on file | Email address on file |
| 14652310 | Name on file | Email address on file |
| 15289931 | Name on file | Email address on file |
| 15289931 | Name on file | Email address on file |
| 14243409 | Name on file | Email address on file |
| 14478708 | Name on file | Email address on file |
| 15113271 | Name on file | Email address on file |
| 15111813 | Name on file | Email address on file |
| 14149126 | Name on file | Email address on file |
| 13525992 | Name on file | Email address on file |
| 14667540 | Name on file | Email address on file |
| 13881216 | Name on file | Email address on file |
| 14640450 | Name on file | Email address on file |
| 13773700 | Name on file | Email address on file |
| 13580945 | Name on file | Email address on file |
| 14368193 | Name on file | Email address on file |
| 19017793 | Name on file | Email address on file |
| 15095355 | Name on file | Email address on file |
| 15278005 | Name on file | Email address on file |
| 14424631 | Name on file | Email address on file |
| 19007896 | Name on file | Email address on file |
| 12649943 | Name on file | Email address on file |
| 14981390 | Name on file | Email address on file |
| 15124060 | Name on file | Email address on file |
| 20696231 | Name on file | Email address on file |
| 15274089 | Name on file | Email address on file |
| 12105243 | Name on file | Email address on file |
| 13278925 | Name on file | Email address on file |
| 13489639 | Name on file | Email address on file |
| 14420060 | Name on file | Email address on file |
| 15093455 | Name on file | Email address on file |
| 14086378 | Name on file | Email address on file |
| 13867845 | Name on file | Email address on file |
| 16865024 | Name on file | Email address on file |
| 13886988 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13340421 | Name on file | Email address on file |
| 15224183 | Name on file | Email address on file |
| 13894193 | Name on file | Email address on file |
| 15370459 | Name on file | Email address on file |
| 14918685 | Name on file | Email address on file |
| 15149046 | Name on file | Email address on file |
| 18970436 | Name on file | Email address on file |
| 15038753 | Name on file | Email address on file |
| 13139000 | Name on file | Email address on file |
| 14538173 | Name on file | Email address on file |
| 13254498 | Name on file | Email address on file |
| 14902997 | Name on file | Email address on file |
| 13959332 | Name on file | Email address on file |
| 13829206 | Name on file | Email address on file |
| 14160503 | Name on file | Email address on file |
| 16848556 | Name on file | Email address on file |
| 15002285 | Name on file | Email address on file |
| 18257724 | Name on file | Email address on file |
| 15293008 | Name on file | Email address on file |
| 15241573 | Name on file | Email address on file |
| 19001130 | Name on file | Email address on file |
| 15168593 | Name on file | Email address on file |
| 18321460 | Name on file | Email address on file |
| 15279712 | Name on file | Email address on file |
| 15279712 | Name on file | Email address on file |
| 18978726 | Name on file | Email address on file |
| 14275625 | Name on file | Email address on file |
| 15277766 | Name on file | Email address on file |
| 13950528 | Name on file | Email address on file |
| 18332124 | Name on file | Email address on file |
| 20805867 | Name on file | Email address on file |
| 18947673 | Name on file | Email address on file |
| 14531785 | Name on file | Email address on file |
| 14969165 | Name on file | Email address on file |
| 14950277 | Name on file | Email address on file |
| 15276157 | Name on file | Email address on file |
| 15076637 | Name on file | Email address on file |
| 15247265 | Name on file | Email address on file |
| 15270478 | Name on file | Email address on file |
| 15090613 | Name on file | Email address on file |
| 15220173 | Name on file | Email address on file |
| 15061274 | Name on file | Email address on file |
| 14007112 | Name on file | Email address on file |
| 15234930 | Name on file | Email address on file |

# Exhibit MM
## Class 7A Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14924217 | Name on file | Email address on file |
| 14207701 | Name on file | Email address on file |
| 14163513 | Name on file | Email address on file |
| 14519417 | Name on file | Email address on file |
| 18955482 | Name on file | Email address on file |
| 14053043 | Name on file | Email address on file |
| 14527651 | Name on file | Email address on file |
| 14685893 | Name on file | Email address on file |
| 14685893 | Name on file | Email address on file |
| 13920807 | Name on file | Email address on file |
| 15190088 | Name on file | Email address on file |
| 13636777 | Name on file | Email address on file |
| 16848822 | Name on file | Email address on file |
| 14658105 | Name on file | Email address on file |
| 14658105 | Name on file | Email address on file |
| 15395427 | Name on file | Email address on file |
| 18993097 | Name on file | Email address on file |
| 14590844 | Name on file | Email address on file |
| 18961256 | Name on file | Email address on file |
| 14354559 | Name on file | Email address on file |
| 13198878 | Name on file | Email address on file |
| 14977963 | Name on file | Email address on file |
| 18969141 | Name on file | Email address on file |
| 15148394 | Name on file | Email address on file |
| 15275615 | Name on file | Email address on file |
| 13175077 | Name on file | Email address on file |
| 14459642 | Name on file | Email address on file |
| 15080886 | Name on file | Email address on file |
| 15268518 | Name on file | Email address on file |
| 15049814 | Name on file | Email address on file |
| 15267037 | Name on file | Email address on file |
| 15285255 | Name on file | Email address on file |
| 15285255 | Name on file | Email address on file |
| 15230003 | Name on file | Email address on file |
| 15127218 | Name on file | Email address on file |
| 15187056 | Name on file | Email address on file |
| 13143629 | Name on file | Email address on file |
| 15061131 | Name on file | Email address on file |
| 15272992 | Name on file | Email address on file |
| 13202944 | Name on file | Email address on file |
| 15271017 | Name on file | Email address on file |
| 15232443 | Name on file | Email address on file |
| 13515320 | Name on file | Email address on file |

# **Exhibit NN**

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13759070 | Name on file | Email address on file |
| 13309367 | Name on file | Email address on file |
| 14444234 | Name on file | Email address on file |
| 14203148 | Name on file | Email address on file |
| 13406725 | Name on file | Email address on file |
| 13659718 | Name on file | Email address on file |
| 14381387 | Name on file | Email address on file |
| 14357319 | Name on file | Email address on file |
| 14505334 | Name on file | Email address on file |
| 14279582 | Name on file | Email address on file |
| 14333307 | Name on file | Email address on file |
| 13681524 | Name on file | Email address on file |
| 14385183 | Name on file | Email address on file |
| 13161318 | Name on file | Email address on file |
| 13314078 | Name on file | Email address on file |
| 13564380 | Name on file | Email address on file |
| 14365860 | Name on file | Email address on file |
| 14371273 | Name on file | Email address on file |
| 14182526 | Name on file | Email address on file |
| 14309204 | Name on file | Email address on file |
| 14360142 | Name on file | Email address on file |
| 13930784 | Name on file | Email address on file |
| 14348203 | Name on file | Email address on file |
| 14538710 | Name on file | Email address on file |
| 14411156 | Name on file | Email address on file |
| 14337941 | Name on file | Email address on file |
| 14050425 | Name on file | Email address on file |
| 13641773 | Name on file | Email address on file |
| 14383887 | Name on file | Email address on file |
| 13992195 | Name on file | Email address on file |
| 13778509 | Name on file | Email address on file |
| 14325743 | Name on file | Email address on file |
| 14366069 | Name on file | Email address on file |
| 14531608 | Name on file | Email address on file |
| 14398175 | Name on file | Email address on file |
| 14035896 | Name on file | Email address on file |
| 13548347 | Name on file | Email address on file |
| 14497424 | Name on file | Email address on file |
| 13548287 | Name on file | Email address on file |
| 14369255 | Name on file | Email address on file |
| 14532350 | Name on file | Email address on file |
| 14338572 | Name on file | Email address on file |
| 13374800 | Name on file | Email address on file |
| 13828399 | Name on file | Email address on file |
| 14008575 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13919167 | Name on file | Email address on file |
| 14463480 | Name on file | Email address on file |
| 13673431 | Name on file | Email address on file |
| 14376449 | Name on file | Email address on file |
| 14360124 | Name on file | Email address on file |
| 13757761 | Name on file | Email address on file |
| 14274956 | Name on file | Email address on file |
| 14294225 | Name on file | Email address on file |
| 14487648 | Name on file | Email address on file |
| 14294524 | Name on file | Email address on file |
| 14339380 | Name on file | Email address on file |
| 14482532 | Name on file | Email address on file |
| 14426286 | Name on file | Email address on file |
| 14503619 | Name on file | Email address on file |
| 13196984 | Name on file | Email address on file |
| 14306831 | Name on file | Email address on file |
| 14466500 | Name on file | Email address on file |
| 14504288 | Name on file | Email address on file |
| 13555401 | Name on file | Email address on file |
| 14434250 | Name on file | Email address on file |
| 13859610 | Name on file | Email address on file |
| 15276650 | Name on file | Email address on file |
| 13591205 | Name on file | Email address on file |
| 13779347 | Name on file | Email address on file |
| 14347545 | Name on file | Email address on file |
| 14476294 | Name on file | Email address on file |
| 14480798 | Name on file | Email address on file |
| 14514879 | Name on file | Email address on file |
| 14348117 | Name on file | Email address on file |
| 15130112 | Name on file | Email address on file |
| 14914889 | Name on file | Email address on file |
| 14325712 | Name on file | Email address on file |
| 14005644 | Name on file | Email address on file |
| 15151817 | Name on file | Email address on file |
| 13283625 | Name on file | Email address on file |
| 13473206 | Name on file | Email address on file |
| 15277102 | Name on file | Email address on file |
| 14349808 | Name on file | Email address on file |
| 13684887 | Name on file | Email address on file |
| 13518801 | Name on file | Email address on file |
| 13690329 | Name on file | Email address on file |
| 13605534 | Name on file | Email address on file |
| 14951880 | Name on file | Email address on file |
| 15268777 | Name on file | Email address on file |
| 14483125 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14998551 | Name on file | Email address on file |
| 13419467 | Name on file | Email address on file |
| 15182872 | Name on file | Email address on file |
| 15274117 | Name on file | Email address on file |
| 14400798 | Name on file | Email address on file |
| 14300899 | Name on file | Email address on file |
| 15236441 | Name on file | Email address on file |
| 14310536 | Name on file | Email address on file |
| 14458447 | Name on file | Email address on file |
| 14403486 | Name on file | Email address on file |
| 15275828 | Name on file | Email address on file |
| 14463436 | Name on file | Email address on file |
| 14433284 | Name on file | Email address on file |
| 15011197 | Name on file | Email address on file |
| 14095727 | Name on file | Email address on file |
| 14426235 | Name on file | Email address on file |
| 13242062 | Name on file | Email address on file |
| 14051388 | Name on file | Email address on file |
| 13470944 | Name on file | Email address on file |
| 13322134 | Name on file | Email address on file |
| 13337977 | Name on file | Email address on file |
| 14273401 | Name on file | Email address on file |
| 14035025 | Name on file | Email address on file |
| 14389111 | Name on file | Email address on file |
| 13726474 | Name on file | Email address on file |
| 13578659 | Name on file | Email address on file |
| 13404451 | Name on file | Email address on file |
| 14393167 | Name on file | Email address on file |
| 13411037 | Name on file | Email address on file |
| 14539271 | Name on file | Email address on file |
| 14390416 | Name on file | Email address on file |
| 13986234 | Name on file | Email address on file |
| 14412116 | Name on file | Email address on file |
| 14111194 | Name on file | Email address on file |
| 14452861 | Name on file | Email address on file |
| 14448076 | Name on file | Email address on file |
| 14275905 | Name on file | Email address on file |
| 14257877 | Name on file | Email address on file |
| 13777911 | Name on file | Email address on file |
| 13836433 | Name on file | Email address on file |
| 14465216 | Name on file | Email address on file |
| 14520304 | Name on file | Email address on file |
| 14460804 | Name on file | Email address on file |
| 14436009 | Name on file | Email address on file |
| 13968889 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14325799 | Name on file | Email address on file |
| 13938678 | Name on file | Email address on file |
| 14257985 | Name on file | Email address on file |
| 14171935 | Name on file | Email address on file |
| 13811911 | Name on file | Email address on file |
| 14331552 | Name on file | Email address on file |
| 13779480 | Name on file | Email address on file |
| 14313969 | Name on file | Email address on file |
| 15386392 | Name on file | Email address on file |
| 14376928 | Name on file | Email address on file |
| 13777839 | Name on file | Email address on file |
| 14253577 | Name on file | Email address on file |
| 13545047 | Name on file | Email address on file |
| 13626798 | Name on file | Email address on file |
| 14493898 | Name on file | Email address on file |
| 14375132 | Name on file | Email address on file |
| 14415067 | Name on file | Email address on file |
| 14425918 | Name on file | Email address on file |
| 13201449 | Name on file | Email address on file |
| 13833721 | Name on file | Email address on file |
| 14200867 | Name on file | Email address on file |
| 13779141 | Name on file | Email address on file |
| 13921102 | Name on file | Email address on file |
| 13305710 | Name on file | Email address on file |
| 15370792 | Name on file | Email address on file |
| 13316674 | Name on file | Email address on file |
| 14923819 | Name on file | Email address on file |
| 14096437 | Name on file | Email address on file |
| 13602604 | Name on file | Email address on file |
| 14057583 | Name on file | Email address on file |
| 14325442 | Name on file | Email address on file |
| 13514062 | Name on file | Email address on file |
| 14200683 | Name on file | Email address on file |
| 13714573 | Name on file | Email address on file |
| 14397314 | Name on file | Email address on file |
| 14511013 | Name on file | Email address on file |
| 13290194 | Name on file | Email address on file |
| 13349314 | Name on file | Email address on file |
| 13955550 | Name on file | Email address on file |
| 13308559 | Name on file | Email address on file |
| 13208079 | Name on file | Email address on file |
| 14466757 | Name on file | Email address on file |
| 13924319 | Name on file | Email address on file |
| 14076811 | Name on file | Email address on file |
| 13690298 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14389157 | Name on file | Email address on file |
| 14251863 | Name on file | Email address on file |
| 14027645 | Name on file | Email address on file |
| 13611172 | Name on file | Email address on file |
| 14399847 | Name on file | Email address on file |
| 13827404 | Name on file | Email address on file |
| 13478352 | Name on file | Email address on file |
| 14374971 | Name on file | Email address on file |
| 14532655 | Name on file | Email address on file |
| 15091814 | Name on file | Email address on file |
| 14300110 | Name on file | Email address on file |
| 14383934 | Name on file | Email address on file |
| 14338858 | Name on file | Email address on file |
| 13479655 | Name on file | Email address on file |
| 14333360 | Name on file | Email address on file |
| 13909015 | Name on file | Email address on file |
| 14477864 | Name on file | Email address on file |
| 13733656 | Name on file | Email address on file |
| 14315074 | Name on file | Email address on file |
| 14441123 | Name on file | Email address on file |
| 18272365 | Name on file | Email address on file |
| 18272395 | Name on file | Email address on file |
| 14185387 | Name on file | Email address on file |
| 14437077 | Name on file | Email address on file |
| 14319024 | Name on file | Email address on file |
| 13624754 | Name on file | Email address on file |
| 13379585 | Name on file | Email address on file |
| 14318839 | Name on file | Email address on file |
| 13733800 | Name on file | Email address on file |
| 13161204 | Name on file | Email address on file |
| 13328919 | Name on file | Email address on file |
| 14228519 | Name on file | Email address on file |
| 14302908 | Name on file | Email address on file |
| 14511254 | Name on file | Email address on file |
| 13942930 | Name on file | Email address on file |
| 14005763 | Name on file | Email address on file |
| 14200835 | Name on file | Email address on file |
| 14543459 | Name on file | Email address on file |
| 13249593 | Name on file | Email address on file |
| 14315910 | Name on file | Email address on file |
| 14480193 | Name on file | Email address on file |
| 14313198 | Name on file | Email address on file |
| 14319921 | Name on file | Email address on file |
| 13624279 | Name on file | Email address on file |
| 14304189 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13933739 | Name on file | Email address on file |
| 14376339 | Name on file | Email address on file |
| 14107558 | Name on file | Email address on file |
| 14119905 | Name on file | Email address on file |
| 13790979 | Name on file | Email address on file |
| 14370604 | Name on file | Email address on file |
| 13725504 | Name on file | Email address on file |
| 14502158 | Name on file | Email address on file |
| 14378097 | Name on file | Email address on file |
| 14333903 | Name on file | Email address on file |
| 13591177 | Name on file | Email address on file |
| 13945021 | Name on file | Email address on file |
| 13286701 | Name on file | Email address on file |
| 14539994 | Name on file | Email address on file |
| 14243955 | Name on file | Email address on file |
| 14396688 | Name on file | Email address on file |
| 14097034 | Name on file | Email address on file |
| 14217790 | Name on file | Email address on file |
| 14342506 | Name on file | Email address on file |
| 13455762 | Name on file | Email address on file |
| 14067626 | Name on file | Email address on file |
| 14383638 | Name on file | Email address on file |
| 14247449 | Name on file | Email address on file |
| 14412684 | Name on file | Email address on file |
| 14296130 | Name on file | Email address on file |
| 13897782 | Name on file | Email address on file |
| 14353613 | Name on file | Email address on file |
| 13713216 | Name on file | Email address on file |
| 14346740 | Name on file | Email address on file |
| 14183139 | Name on file | Email address on file |
| 14082804 | Name on file | Email address on file |
| 14521001 | Name on file | Email address on file |
| 14438252 | Name on file | Email address on file |
| 13425546 | Name on file | Email address on file |
| 14522412 | Name on file | Email address on file |
| 13137752 | Name on file | Email address on file |
| 14109661 | Name on file | Email address on file |
| 14248869 | Name on file | Email address on file |
| 13303805 | Name on file | Email address on file |
| 14401051 | Name on file | Email address on file |
| 13818350 | Name on file | Email address on file |
| 14423955 | Name on file | Email address on file |
| 14434316 | Name on file | Email address on file |
| 14428695 | Name on file | Email address on file |
| 14258509 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14369809 | Name on file | Email address on file |
| 13575485 | Name on file | Email address on file |
| 14452451 | Name on file | Email address on file |
| 13561423 | Name on file | Email address on file |
| 13597216 | Name on file | Email address on file |
| 13506244 | Name on file | Email address on file |
| 14537975 | Name on file | Email address on file |
| 14079036 | Name on file | Email address on file |
| 13701958 | Name on file | Email address on file |
| 13349018 | Name on file | Email address on file |
| 14111843 | Name on file | Email address on file |
| 14324115 | Name on file | Email address on file |
| 13997905 | Name on file | Email address on file |
| 13217375 | Name on file | Email address on file |
| 13865891 | Name on file | Email address on file |
| 13248011 | Name on file | Email address on file |
| 14413072 | Name on file | Email address on file |
| 14318108 | Name on file | Email address on file |
| 14497466 | Name on file | Email address on file |
| 14167115 | Name on file | Email address on file |
| 14049550 | Name on file | Email address on file |
| 13620656 | Name on file | Email address on file |
| 14083419 | Name on file | Email address on file |
| 14530816 | Name on file | Email address on file |
| 14155828 | Name on file | Email address on file |
| 13294688 | Name on file | Email address on file |
| 14366429 | Name on file | Email address on file |
| 13651274 | Name on file | Email address on file |
| 13253596 | Name on file | Email address on file |
| 13627060 | Name on file | Email address on file |
| 14003169 | Name on file | Email address on file |
| 14423324 | Name on file | Email address on file |
| 14484736 | Name on file | Email address on file |
| 14328903 | Name on file | Email address on file |
| 14381017 | Name on file | Email address on file |
| 14393931 | Name on file | Email address on file |
| 13708635 | Name on file | Email address on file |
| 14443202 | Name on file | Email address on file |
| 14452979 | Name on file | Email address on file |
| 14278782 | Name on file | Email address on file |
| 14005064 | Name on file | Email address on file |
| 13791818 | Name on file | Email address on file |
| 14494490 | Name on file | Email address on file |
| 14523620 | Name on file | Email address on file |
| 14280642 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14396165 | Name on file | Email address on file |
| 13354602 | Name on file | Email address on file |
| 13162714 | Name on file | Email address on file |
| 14466480 | Name on file | Email address on file |
| 14388988 | Name on file | Email address on file |
| 14528425 | Name on file | Email address on file |
| 13532463 | Name on file | Email address on file |
| 14528813 | Name on file | Email address on file |
| 14506984 | Name on file | Email address on file |
| 13847680 | Name on file | Email address on file |
| 13708619 | Name on file | Email address on file |
| 14233440 | Name on file | Email address on file |
| 13288122 | Name on file | Email address on file |
| 14188915 | Name on file | Email address on file |
| 13853205 | Name on file | Email address on file |
| 14328862 | Name on file | Email address on file |
| 14476679 | Name on file | Email address on file |
| 14390914 | Name on file | Email address on file |
| 13217397 | Name on file | Email address on file |
| 13418173 | Name on file | Email address on file |
| 14384180 | Name on file | Email address on file |
| 13416402 | Name on file | Email address on file |
| 14465194 | Name on file | Email address on file |
| 13747340 | Name on file | Email address on file |
| 13283918 | Name on file | Email address on file |
| 14015756 | Name on file | Email address on file |
| 13632473 | Name on file | Email address on file |
| 13605994 | Name on file | Email address on file |
| 13485137 | Name on file | Email address on file |
| 13484620 | Name on file | Email address on file |
| 14444216 | Name on file | Email address on file |
| 13685749 | Name on file | Email address on file |
| 14399570 | Name on file | Email address on file |
| 14537527 | Name on file | Email address on file |
| 13876411 | Name on file | Email address on file |
| 14341231 | Name on file | Email address on file |
| 13593359 | Name on file | Email address on file |
| 13340757 | Name on file | Email address on file |
| 14375031 | Name on file | Email address on file |
| 14378046 | Name on file | Email address on file |
| 14096083 | Name on file | Email address on file |
| 13741252 | Name on file | Email address on file |
| 13397570 | Name on file | Email address on file |
| 14411576 | Name on file | Email address on file |
| 14005667 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13791762 | Name on file | Email address on file |
| 13467593 | Name on file | Email address on file |
| 13494716 | Name on file | Email address on file |
| 13513632 | Name on file | Email address on file |
| 13208233 | Name on file | Email address on file |
| 14247459 | Name on file | Email address on file |
| 14307116 | Name on file | Email address on file |
| 14339649 | Name on file | Email address on file |
| 14188949 | Name on file | Email address on file |
| 14371255 | Name on file | Email address on file |
| 14501335 | Name on file | Email address on file |
| 13745206 | Name on file | Email address on file |
| 13204834 | Name on file | Email address on file |
| 14369128 | Name on file | Email address on file |
| 14441831 | Name on file | Email address on file |
| 14493302 | Name on file | Email address on file |
| 13725359 | Name on file | Email address on file |
| 14022472 | Name on file | Email address on file |
| 13942185 | Name on file | Email address on file |
| 14492398 | Name on file | Email address on file |
| 14387842 | Name on file | Email address on file |
| 14527937 | Name on file | Email address on file |
| 14499901 | Name on file | Email address on file |
| 13615535 | Name on file | Email address on file |
| 14419420 | Name on file | Email address on file |
| 13166215 | Name on file | Email address on file |
| 13625698 | Name on file | Email address on file |
| 14349413 | Name on file | Email address on file |
| 14333579 | Name on file | Email address on file |
| 13636702 | Name on file | Email address on file |
| 14365391 | Name on file | Email address on file |
| 14459158 | Name on file | Email address on file |
| 14485903 | Name on file | Email address on file |
| 14507559 | Name on file | Email address on file |
| 14428139 | Name on file | Email address on file |
| 13757113 | Name on file | Email address on file |
| 14313370 | Name on file | Email address on file |
| 13903035 | Name on file | Email address on file |
| 13299497 | Name on file | Email address on file |
| 13553572 | Name on file | Email address on file |
| 13926124 | Name on file | Email address on file |
| 14369852 | Name on file | Email address on file |
| 13926214 | Name on file | Email address on file |
| 14112597 | Name on file | Email address on file |
| 14249767 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14061696 | Name on file | Email address on file |
| 13166393 | Name on file | Email address on file |
| 13370235 | Name on file | Email address on file |
| 13283001 | Name on file | Email address on file |
| 13407384 | Name on file | Email address on file |
| 14329825 | Name on file | Email address on file |
| 13470266 | Name on file | Email address on file |
| 13286677 | Name on file | Email address on file |
| 14330346 | Name on file | Email address on file |
| 13392257 | Name on file | Email address on file |
| 13733311 | Name on file | Email address on file |
| 14079742 | Name on file | Email address on file |
| 14374463 | Name on file | Email address on file |
| 14330098 | Name on file | Email address on file |
| 14440926 | Name on file | Email address on file |
| 14511097 | Name on file | Email address on file |
| 13230823 | Name on file | Email address on file |
| 14437736 | Name on file | Email address on file |
| 14123430 | Name on file | Email address on file |
| 14078207 | Name on file | Email address on file |
| 13690202 | Name on file | Email address on file |
| 14112970 | Name on file | Email address on file |
| 13338235 | Name on file | Email address on file |
| 13280757 | Name on file | Email address on file |
| 14413078 | Name on file | Email address on file |
| 14336624 | Name on file | Email address on file |
| 14274976 | Name on file | Email address on file |
| 13574978 | Name on file | Email address on file |
| 14311015 | Name on file | Email address on file |
| 13541336 | Name on file | Email address on file |
| 14208976 | Name on file | Email address on file |
| 14370249 | Name on file | Email address on file |
| 13254383 | Name on file | Email address on file |
| 14410335 | Name on file | Email address on file |
| 13972388 | Name on file | Email address on file |
| 14262432 | Name on file | Email address on file |
| 13571050 | Name on file | Email address on file |
| 13256597 | Name on file | Email address on file |
| 13830468 | Name on file | Email address on file |
| 13676982 | Name on file | Email address on file |
| 14537253 | Name on file | Email address on file |
| 14082795 | Name on file | Email address on file |
| 13953274 | Name on file | Email address on file |
| 13832529 | Name on file | Email address on file |
| 14345441 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14187573 | Name on file | Email address on file |
| 14395738 | Name on file | Email address on file |
| 13764209 | Name on file | Email address on file |
| 14479656 | Name on file | Email address on file |
| 14450931 | Name on file | Email address on file |
| 14494866 | Name on file | Email address on file |
| 14106470 | Name on file | Email address on file |
| 14448887 | Name on file | Email address on file |
| 14250650 | Name on file | Email address on file |
| 13836506 | Name on file | Email address on file |
| 14030492 | Name on file | Email address on file |
| 14292544 | Name on file | Email address on file |
| 14177269 | Name on file | Email address on file |
| 13918814 | Name on file | Email address on file |
| 14071302 | Name on file | Email address on file |
| 13729317 | Name on file | Email address on file |
| 14318967 | Name on file | Email address on file |
| 13927491 | Name on file | Email address on file |
| 13595633 | Name on file | Email address on file |
| 14026607 | Name on file | Email address on file |
| 14289560 | Name on file | Email address on file |
| 13296347 | Name on file | Email address on file |
| 13250519 | Name on file | Email address on file |
| 13257525 | Name on file | Email address on file |
| 14423830 | Name on file | Email address on file |
| 14368744 | Name on file | Email address on file |
| 14334774 | Name on file | Email address on file |
| 13504370 | Name on file | Email address on file |
| 14449821 | Name on file | Email address on file |
| 13582820 | Name on file | Email address on file |
| 13761639 | Name on file | Email address on file |
| 13828466 | Name on file | Email address on file |
| 14436031 | Name on file | Email address on file |
| 13258451 | Name on file | Email address on file |
| 14065731 | Name on file | Email address on file |
| 14019530 | Name on file | Email address on file |
| 13644350 | Name on file | Email address on file |
| 13858775 | Name on file | Email address on file |
| 13982672 | Name on file | Email address on file |
| 14092997 | Name on file | Email address on file |
| 13930670 | Name on file | Email address on file |
| 14031090 | Name on file | Email address on file |
| 14419868 | Name on file | Email address on file |
| 14527436 | Name on file | Email address on file |
| 13284540 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13496808 | Name on file | Email address on file |
| 13826644 | Name on file | Email address on file |
| 14458368 | Name on file | Email address on file |
| 14104513 | Name on file | Email address on file |
| 14148300 | Name on file | Email address on file |
| 14352195 | Name on file | Email address on file |
| 13340849 | Name on file | Email address on file |
| 14186545 | Name on file | Email address on file |
| 13221714 | Name on file | Email address on file |
| 13668583 | Name on file | Email address on file |
| 14379718 | Name on file | Email address on file |
| 14337808 | Name on file | Email address on file |
| 13808300 | Name on file | Email address on file |
| 14419360 | Name on file | Email address on file |
| 14385804 | Name on file | Email address on file |
| 14371613 | Name on file | Email address on file |
| 13461041 | Name on file | Email address on file |
| 14436256 | Name on file | Email address on file |
| 13258044 | Name on file | Email address on file |
| 13545030 | Name on file | Email address on file |
| 14061524 | Name on file | Email address on file |
| 14314775 | Name on file | Email address on file |
| 13606296 | Name on file | Email address on file |
| 14422656 | Name on file | Email address on file |
| 14364840 | Name on file | Email address on file |
| 14412046 | Name on file | Email address on file |
| 14453091 | Name on file | Email address on file |
| 13531627 | Name on file | Email address on file |
| 14535597 | Name on file | Email address on file |
| 14219982 | Name on file | Email address on file |
| 14506810 | Name on file | Email address on file |
| 13927454 | Name on file | Email address on file |
| 13849147 | Name on file | Email address on file |
| 14478909 | Name on file | Email address on file |
| 14361907 | Name on file | Email address on file |
| 14316914 | Name on file | Email address on file |
| 13459772 | Name on file | Email address on file |
| 14392544 | Name on file | Email address on file |
| 14106469 | Name on file | Email address on file |
| 14542959 | Name on file | Email address on file |
| 14409464 | Name on file | Email address on file |
| 14506799 | Name on file | Email address on file |
| 14280195 | Name on file | Email address on file |
| 14214397 | Name on file | Email address on file |
| 14307986 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14343862 | Name on file | Email address on file |
| 13481089 | Name on file | Email address on file |
| 13815221 | Name on file | Email address on file |
| 14128748 | Name on file | Email address on file |
| 13907317 | Name on file | Email address on file |
| 13501738 | Name on file | Email address on file |
| 13536194 | Name on file | Email address on file |
| 14049771 | Name on file | Email address on file |
| 13158978 | Name on file | Email address on file |
| 14520418 | Name on file | Email address on file |
| 13474090 | Name on file | Email address on file |
| 13150033 | Name on file | Email address on file |
| 14030455 | Name on file | Email address on file |
| 13495025 | Name on file | Email address on file |
| 13769762 | Name on file | Email address on file |
| 13339032 | Name on file | Email address on file |
| 14355108 | Name on file | Email address on file |
| 14444251 | Name on file | Email address on file |
| 13396273 | Name on file | Email address on file |
| 14281339 | Name on file | Email address on file |
| 13140842 | Name on file | Email address on file |
| 13684069 | Name on file | Email address on file |
| 14534146 | Name on file | Email address on file |
| 14382048 | Name on file | Email address on file |
| 14007187 | Name on file | Email address on file |
| 13857947 | Name on file | Email address on file |
| 13571072 | Name on file | Email address on file |
| 13775915 | Name on file | Email address on file |
| 13872893 | Name on file | Email address on file |
| 14326671 | Name on file | Email address on file |
| 14325462 | Name on file | Email address on file |
| 14348202 | Name on file | Email address on file |
| 14518275 | Name on file | Email address on file |
| 13254719 | Name on file | Email address on file |
| 13779391 | Name on file | Email address on file |
| 13582398 | Name on file | Email address on file |
| 13323486 | Name on file | Email address on file |
| 14494678 | Name on file | Email address on file |
| 14324880 | Name on file | Email address on file |
| 13587586 | Name on file | Email address on file |
| 13608285 | Name on file | Email address on file |
| 14396383 | Name on file | Email address on file |
| 14405259 | Name on file | Email address on file |
| 14494299 | Name on file | Email address on file |
| 13198137 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13703843 | Name on file | Email address on file |
| 14327658 | Name on file | Email address on file |
| 14205054 | Name on file | Email address on file |
| 13805005 | Name on file | Email address on file |
| 13480916 | Name on file | Email address on file |
| 14310180 | Name on file | Email address on file |
| 13729425 | Name on file | Email address on file |
| 14469186 | Name on file | Email address on file |
| 14515257 | Name on file | Email address on file |
| 14092714 | Name on file | Email address on file |
| 13928305 | Name on file | Email address on file |
| 14364907 | Name on file | Email address on file |
| 14325507 | Name on file | Email address on file |
| 13551377 | Name on file | Email address on file |
| 14003810 | Name on file | Email address on file |
| 13987482 | Name on file | Email address on file |
| 14333950 | Name on file | Email address on file |
| 14112309 | Name on file | Email address on file |
| 13381963 | Name on file | Email address on file |
| 14484788 | Name on file | Email address on file |
| 13769718 | Name on file | Email address on file |
| 13636641 | Name on file | Email address on file |
| 14501547 | Name on file | Email address on file |
| 13454460 | Name on file | Email address on file |
| 14445065 | Name on file | Email address on file |
| 13897142 | Name on file | Email address on file |
| 14400492 | Name on file | Email address on file |
| 14355469 | Name on file | Email address on file |
| 13825692 | Name on file | Email address on file |
| 13731394 | Name on file | Email address on file |
| 14043075 | Name on file | Email address on file |
| 13499226 | Name on file | Email address on file |
| 13830707 | Name on file | Email address on file |
| 14044431 | Name on file | Email address on file |
| 13815117 | Name on file | Email address on file |
| 14353353 | Name on file | Email address on file |
| 14434093 | Name on file | Email address on file |
| 13227585 | Name on file | Email address on file |
| 13654349 | Name on file | Email address on file |
| 13983705 | Name on file | Email address on file |
| 14509662 | Name on file | Email address on file |
| 14365935 | Name on file | Email address on file |
| 13517939 | Name on file | Email address on file |
| 13985791 | Name on file | Email address on file |
| 14389379 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14469403 | Name on file | Email address on file |
| 13319330 | Name on file | Email address on file |
| 13455122 | Name on file | Email address on file |
| 13986773 | Name on file | Email address on file |
| 14255055 | Name on file | Email address on file |
| 13258493 | Name on file | Email address on file |
| 13389355 | Name on file | Email address on file |
| 14543047 | Name on file | Email address on file |
| 14070286 | Name on file | Email address on file |
| 14520717 | Name on file | Email address on file |
| 13892247 | Name on file | Email address on file |
| 14209780 | Name on file | Email address on file |
| 13855095 | Name on file | Email address on file |
| 13175715 | Name on file | Email address on file |
| 13516654 | Name on file | Email address on file |
| 14466995 | Name on file | Email address on file |
| 13820317 | Name on file | Email address on file |
| 14343887 | Name on file | Email address on file |
| 14104114 | Name on file | Email address on file |
| 14084964 | Name on file | Email address on file |
| 13353572 | Name on file | Email address on file |
| 14382104 | Name on file | Email address on file |
| 14403267 | Name on file | Email address on file |
| 14238484 | Name on file | Email address on file |
| 14068412 | Name on file | Email address on file |
| 14152588 | Name on file | Email address on file |
| 14545326 | Name on file | Email address on file |
| 14441176 | Name on file | Email address on file |
| 13518680 | Name on file | Email address on file |
| 13788977 | Name on file | Email address on file |
| 14330163 | Name on file | Email address on file |
| 14106778 | Name on file | Email address on file |
| 13743289 | Name on file | Email address on file |
| 14320448 | Name on file | Email address on file |
| 13185344 | Name on file | Email address on file |
| 14144479 | Name on file | Email address on file |
| 13718280 | Name on file | Email address on file |
| 14368942 | Name on file | Email address on file |
| 14476523 | Name on file | Email address on file |
| 13168379 | Name on file | Email address on file |
| 13800787 | Name on file | Email address on file |
| 13738785 | Name on file | Email address on file |
| 13282886 | Name on file | Email address on file |
| 14410512 | Name on file | Email address on file |
| 14309966 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14390212 | Name on file | Email address on file |
| 13333032 | Name on file | Email address on file |
| 13730005 | Name on file | Email address on file |
| 13837713 | Name on file | Email address on file |
| 14518438 | Name on file | Email address on file |
| 14335110 | Name on file | Email address on file |
| 13589232 | Name on file | Email address on file |
| 14183148 | Name on file | Email address on file |
| 13872631 | Name on file | Email address on file |
| 14407348 | Name on file | Email address on file |
| 14385498 | Name on file | Email address on file |
| 14443838 | Name on file | Email address on file |
| 13708568 | Name on file | Email address on file |
| 14468616 | Name on file | Email address on file |
| 14451102 | Name on file | Email address on file |
| 14163939 | Name on file | Email address on file |
| 14346022 | Name on file | Email address on file |
| 14235800 | Name on file | Email address on file |
| 14418181 | Name on file | Email address on file |
| 13578748 | Name on file | Email address on file |
| 14023035 | Name on file | Email address on file |
| 14316743 | Name on file | Email address on file |
| 13493938 | Name on file | Email address on file |
| 13953557 | Name on file | Email address on file |
| 14146905 | Name on file | Email address on file |
| 14126818 | Name on file | Email address on file |
| 13305654 | Name on file | Email address on file |
| 13923969 | Name on file | Email address on file |
| 13178607 | Name on file | Email address on file |
| 14336672 | Name on file | Email address on file |
| 13823073 | Name on file | Email address on file |
| 14436421 | Name on file | Email address on file |
| 14152470 | Name on file | Email address on file |
| 13987608 | Name on file | Email address on file |
| 13178706 | Name on file | Email address on file |
| 14477788 | Name on file | Email address on file |
| 14260989 | Name on file | Email address on file |
| 13141154 | Name on file | Email address on file |
| 14450853 | Name on file | Email address on file |
| 13516649 | Name on file | Email address on file |
| 14369204 | Name on file | Email address on file |
| 13668611 | Name on file | Email address on file |
| 14421353 | Name on file | Email address on file |
| 14199911 | Name on file | Email address on file |
| 13463073 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14414242 | Name on file | Email address on file |
| 14099216 | Name on file | Email address on file |
| 13494657 | Name on file | Email address on file |
| 13588337 | Name on file | Email address on file |
| 14368533 | Name on file | Email address on file |
| 14501382 | Name on file | Email address on file |
| 13357806 | Name on file | Email address on file |
| 13986761 | Name on file | Email address on file |
| 14251123 | Name on file | Email address on file |
| 14446744 | Name on file | Email address on file |
| 14391221 | Name on file | Email address on file |
| 13277087 | Name on file | Email address on file |
| 14467764 | Name on file | Email address on file |
| 13636660 | Name on file | Email address on file |
| 14344634 | Name on file | Email address on file |
| 13686626 | Name on file | Email address on file |
| 14465905 | Name on file | Email address on file |
| 13202483 | Name on file | Email address on file |
| 13552994 | Name on file | Email address on file |
| 14350816 | Name on file | Email address on file |
| 13195193 | Name on file | Email address on file |
| 13263451 | Name on file | Email address on file |
| 14437301 | Name on file | Email address on file |
| 14298696 | Name on file | Email address on file |
| 14287859 | Name on file | Email address on file |
| 14398879 | Name on file | Email address on file |
| 14198347 | Name on file | Email address on file |
| 14289450 | Name on file | Email address on file |
| 13379654 | Name on file | Email address on file |
| 14494522 | Name on file | Email address on file |
| 13775306 | Name on file | Email address on file |
| 13746484 | Name on file | Email address on file |
| 14536163 | Name on file | Email address on file |
| 14331653 | Name on file | Email address on file |
| 14368131 | Name on file | Email address on file |
| 14220004 | Name on file | Email address on file |
| 13970344 | Name on file | Email address on file |
| 13744880 | Name on file | Email address on file |
| 13314590 | Name on file | Email address on file |
| 14373440 | Name on file | Email address on file |
| 14411645 | Name on file | Email address on file |
| 13291808 | Name on file | Email address on file |
| 14248927 | Name on file | Email address on file |
| 13971519 | Name on file | Email address on file |
| 14458397 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14127469 | Name on file | Email address on file |
| 13654137 | Name on file | Email address on file |
| 13882627 | Name on file | Email address on file |
| 14441218 | Name on file | Email address on file |
| 14452069 | Name on file | Email address on file |
| 13614480 | Name on file | Email address on file |
| 13826593 | Name on file | Email address on file |
| 14249686 | Name on file | Email address on file |
| 14511439 | Name on file | Email address on file |
| 14411103 | Name on file | Email address on file |
| 14282132 | Name on file | Email address on file |
| 13476736 | Name on file | Email address on file |
| 14475441 | Name on file | Email address on file |
| 13711920 | Name on file | Email address on file |
| 14366334 | Name on file | Email address on file |
| 14369143 | Name on file | Email address on file |
| 14294248 | Name on file | Email address on file |
| 15077136 | Name on file | Email address on file |
| 15232762 | Name on file | Email address on file |
| 13253680 | Name on file | Email address on file |
| 13487376 | Name on file | Email address on file |
| 14313815 | Name on file | Email address on file |
| 15157562 | Name on file | Email address on file |
| 15215414 | Name on file | Email address on file |
| 15149366 | Name on file | Email address on file |
| 15229992 | Name on file | Email address on file |
| 13582500 | Name on file | Email address on file |
| 14310550 | Name on file | Email address on file |
| 14897385 | Name on file | Email address on file |
| 14435669 | Name on file | Email address on file |
| 14311745 | Name on file | Email address on file |
| 14517405 | Name on file | Email address on file |
| 13960702 | Name on file | Email address on file |
| 14396095 | Name on file | Email address on file |
| 14333319 | Name on file | Email address on file |
| 14092270 | Name on file | Email address on file |
| 14428623 | Name on file | Email address on file |
| 14316520 | Name on file | Email address on file |
| 14370032 | Name on file | Email address on file |
| 13593338 | Name on file | Email address on file |
| 14367238 | Name on file | Email address on file |
| 14326859 | Name on file | Email address on file |
| 13788311 | Name on file | Email address on file |
| 14957705 | Name on file | Email address on file |
| 14309635 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14462604 | Name on file | Email address on file |
| 14140587 | Name on file | Email address on file |
| 15117235 | Name on file | Email address on file |
| 14499640 | Name on file | Email address on file |
| 14067599 | Name on file | Email address on file |
| 14490102 | Name on file | Email address on file |
| 14348106 | Name on file | Email address on file |
| 14475579 | Name on file | Email address on file |
| 14320096 | Name on file | Email address on file |
| 13982303 | Name on file | Email address on file |
| 14109420 | Name on file | Email address on file |
| 14452202 | Name on file | Email address on file |
| 14417320 | Name on file | Email address on file |
| 14523451 | Name on file | Email address on file |
| 13744300 | Name on file | Email address on file |
| 13226506 | Name on file | Email address on file |
| 14013612 | Name on file | Email address on file |
| 13440986 | Name on file | Email address on file |
| 14075047 | Name on file | Email address on file |
| 14469146 | Name on file | Email address on file |
| 14338999 | Name on file | Email address on file |
| 14280599 | Name on file | Email address on file |
| 13314212 | Name on file | Email address on file |
| 13658074 | Name on file | Email address on file |
| 13545825 | Name on file | Email address on file |
| 13223593 | Name on file | Email address on file |
| 14096053 | Name on file | Email address on file |
| 14271388 | Name on file | Email address on file |
| 14537889 | Name on file | Email address on file |
| 14416636 | Name on file | Email address on file |
| 13687320 | Name on file | Email address on file |
| 18981862 | Name on file | Email address on file |
| 13208242 | Name on file | Email address on file |
| 14480279 | Name on file | Email address on file |
| 14472544 | Name on file | Email address on file |
| 13999686 | Name on file | Email address on file |
| 14482500 | Name on file | Email address on file |
| 14388998 | Name on file | Email address on file |
| 13775854 | Name on file | Email address on file |
| 13423086 | Name on file | Email address on file |
| 14182583 | Name on file | Email address on file |
| 14447211 | Name on file | Email address on file |
| 22161146 | Name on file | Email address on file |
| 14532698 | Name on file | Email address on file |
| 14356302 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13271344 | Name on file | Email address on file |
| 14408188 | Name on file | Email address on file |
| 13329910 | Name on file | Email address on file |
| 14433893 | Name on file | Email address on file |
| 13469234 | Name on file | Email address on file |
| 13287773 | Name on file | Email address on file |
| 13624152 | Name on file | Email address on file |
| 13928993 | Name on file | Email address on file |
| 14351379 | Name on file | Email address on file |
| 13658141 | Name on file | Email address on file |
| 14299850 | Name on file | Email address on file |
| 14458980 | Name on file | Email address on file |
| 14211102 | Name on file | Email address on file |
| 14260987 | Name on file | Email address on file |
| 14246579 | Name on file | Email address on file |
| 14063306 | Name on file | Email address on file |
| 13698940 | Name on file | Email address on file |
| 13573164 | Name on file | Email address on file |
| 14464549 | Name on file | Email address on file |
| 13573226 | Name on file | Email address on file |
| 13160434 | Name on file | Email address on file |
| 13430170 | Name on file | Email address on file |
| 13358098 | Name on file | Email address on file |
| 13428867 | Name on file | Email address on file |
| 14092722 | Name on file | Email address on file |
| 14335710 | Name on file | Email address on file |
| 13971881 | Name on file | Email address on file |
| 14461359 | Name on file | Email address on file |
| 14013099 | Name on file | Email address on file |
| 14353586 | Name on file | Email address on file |
| 13177985 | Name on file | Email address on file |
| 14536905 | Name on file | Email address on file |
| 13238965 | Name on file | Email address on file |
| 14134385 | Name on file | Email address on file |
| 14541283 | Name on file | Email address on file |
| 13730824 | Name on file | Email address on file |
| 14488025 | Name on file | Email address on file |
| 14354177 | Name on file | Email address on file |
| 14323359 | Name on file | Email address on file |
| 13371838 | Name on file | Email address on file |
| 13712518 | Name on file | Email address on file |
| 14351221 | Name on file | Email address on file |
| 13539628 | Name on file | Email address on file |
| 14220479 | Name on file | Email address on file |
| 14005062 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14538806 | Name on file | Email address on file |
| 14093554 | Name on file | Email address on file |
| 14504858 | Name on file | Email address on file |
| 14280189 | Name on file | Email address on file |
| 14443579 | Name on file | Email address on file |
| 13953305 | Name on file | Email address on file |
| 13389162 | Name on file | Email address on file |
| 14505382 | Name on file | Email address on file |
| 13628569 | Name on file | Email address on file |
| 14406090 | Name on file | Email address on file |
| 13942925 | Name on file | Email address on file |
| 14336010 | Name on file | Email address on file |
| 14465934 | Name on file | Email address on file |
| 14047232 | Name on file | Email address on file |
| 14350826 | Name on file | Email address on file |
| 14348051 | Name on file | Email address on file |
| 13584163 | Name on file | Email address on file |
| 14327215 | Name on file | Email address on file |
| 13736756 | Name on file | Email address on file |
| 13601764 | Name on file | Email address on file |
| 13766622 | Name on file | Email address on file |
| 13305640 | Name on file | Email address on file |
| 14491898 | Name on file | Email address on file |
| 13712566 | Name on file | Email address on file |
| 13628677 | Name on file | Email address on file |
| 14315810 | Name on file | Email address on file |
| 13609516 | Name on file | Email address on file |
| 13777053 | Name on file | Email address on file |
| 14436543 | Name on file | Email address on file |
| 14375287 | Name on file | Email address on file |
| 13312774 | Name on file | Email address on file |
| 13572290 | Name on file | Email address on file |
| 13514105 | Name on file | Email address on file |
| 13600941 | Name on file | Email address on file |
| 14522141 | Name on file | Email address on file |
| 14409452 | Name on file | Email address on file |
| 13166400 | Name on file | Email address on file |
| 13159150 | Name on file | Email address on file |
| 14479009 | Name on file | Email address on file |
| 13870420 | Name on file | Email address on file |
| 14124552 | Name on file | Email address on file |
| 14537210 | Name on file | Email address on file |
| 13866958 | Name on file | Email address on file |
| 13997933 | Name on file | Email address on file |
| 14478414 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13899116 | Name on file | Email address on file |
| 13517238 | Name on file | Email address on file |
| 14498587 | Name on file | Email address on file |
| 13628767 | Name on file | Email address on file |
| 14417298 | Name on file | Email address on file |
| 13562317 | Name on file | Email address on file |
| 14032935 | Name on file | Email address on file |
| 13584183 | Name on file | Email address on file |
| 14425499 | Name on file | Email address on file |
| 13618867 | Name on file | Email address on file |
| 14181097 | Name on file | Email address on file |
| 14257982 | Name on file | Email address on file |
| 14012919 | Name on file | Email address on file |
| 14538068 | Name on file | Email address on file |
| 13910131 | Name on file | Email address on file |
| 13492632 | Name on file | Email address on file |
| 14534877 | Name on file | Email address on file |
| 13653338 | Name on file | Email address on file |
| 14398506 | Name on file | Email address on file |
| 14362338 | Name on file | Email address on file |
| 13305382 | Name on file | Email address on file |
| 13650600 | Name on file | Email address on file |
| 13806415 | Name on file | Email address on file |
| 14387892 | Name on file | Email address on file |
| 13490515 | Name on file | Email address on file |
| 13362301 | Name on file | Email address on file |
| 14326763 | Name on file | Email address on file |
| 13945054 | Name on file | Email address on file |
| 14422992 | Name on file | Email address on file |
| 13956760 | Name on file | Email address on file |
| 14014397 | Name on file | Email address on file |
| 13687451 | Name on file | Email address on file |
| 14493129 | Name on file | Email address on file |
| 14383648 | Name on file | Email address on file |
| 14051381 | Name on file | Email address on file |
| 14464307 | Name on file | Email address on file |
| 13803640 | Name on file | Email address on file |
| 14425545 | Name on file | Email address on file |
| 14454733 | Name on file | Email address on file |
| 14312888 | Name on file | Email address on file |
| 14472214 | Name on file | Email address on file |
| 13953272 | Name on file | Email address on file |
| 13208231 | Name on file | Email address on file |
| 14466353 | Name on file | Email address on file |
| 14105803 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13896666 | Name on file | Email address on file |
| 14457660 | Name on file | Email address on file |
| 14370255 | Name on file | Email address on file |
| 14542282 | Name on file | Email address on file |
| 13622415 | Name on file | Email address on file |
| 13634931 | Name on file | Email address on file |
| 14329745 | Name on file | Email address on file |
| 13536233 | Name on file | Email address on file |
| 13990249 | Name on file | Email address on file |
| 14240267 | Name on file | Email address on file |
| 13569137 | Name on file | Email address on file |
| 14476231 | Name on file | Email address on file |
| 14195675 | Name on file | Email address on file |
| 13795161 | Name on file | Email address on file |
| 14488061 | Name on file | Email address on file |
| 14336510 | Name on file | Email address on file |
| 14133254 | Name on file | Email address on file |
| 14377577 | Name on file | Email address on file |
| 14394376 | Name on file | Email address on file |
| 13230768 | Name on file | Email address on file |
| 13687449 | Name on file | Email address on file |
| 14216904 | Name on file | Email address on file |
| 13385407 | Name on file | Email address on file |
| 14527144 | Name on file | Email address on file |
| 14486421 | Name on file | Email address on file |
| 14459821 | Name on file | Email address on file |
| 13386748 | Name on file | Email address on file |
| 13478952 | Name on file | Email address on file |
| 13853708 | Name on file | Email address on file |
| 13794126 | Name on file | Email address on file |
| 13808665 | Name on file | Email address on file |
| 14436044 | Name on file | Email address on file |
| 14501415 | Name on file | Email address on file |
| 14045415 | Name on file | Email address on file |
| 14375973 | Name on file | Email address on file |
| 13749254 | Name on file | Email address on file |
| 14368368 | Name on file | Email address on file |
| 13897020 | Name on file | Email address on file |
| 13399234 | Name on file | Email address on file |
| 13793814 | Name on file | Email address on file |
| 13200175 | Name on file | Email address on file |
| 13537644 | Name on file | Email address on file |
| 14245284 | Name on file | Email address on file |
| 13845112 | Name on file | Email address on file |
| 14092342 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13764741 | Name on file | Email address on file |
| 14172924 | Name on file | Email address on file |
| 14482581 | Name on file | Email address on file |
| 13458805 | Name on file | Email address on file |
| 13403230 | Name on file | Email address on file |
| 13924289 | Name on file | Email address on file |
| 13478105 | Name on file | Email address on file |
| 13663303 | Name on file | Email address on file |
| 14212273 | Name on file | Email address on file |
| 14216097 | Name on file | Email address on file |
| 13215923 | Name on file | Email address on file |
| 14264285 | Name on file | Email address on file |
| 14433124 | Name on file | Email address on file |
| 13868770 | Name on file | Email address on file |
| 13846035 | Name on file | Email address on file |
| 13610398 | Name on file | Email address on file |
| 13845207 | Name on file | Email address on file |
| 14508973 | Name on file | Email address on file |
| 13672682 | Name on file | Email address on file |
| 13204767 | Name on file | Email address on file |
| 13953926 | Name on file | Email address on file |
| 14421314 | Name on file | Email address on file |
| 14418591 | Name on file | Email address on file |
| 14332538 | Name on file | Email address on file |
| 14219164 | Name on file | Email address on file |
| 13899846 | Name on file | Email address on file |
| 13164853 | Name on file | Email address on file |
| 13793215 | Name on file | Email address on file |
| 13465720 | Name on file | Email address on file |
| 13730626 | Name on file | Email address on file |
| 14386232 | Name on file | Email address on file |
| 14332369 | Name on file | Email address on file |
| 14030377 | Name on file | Email address on file |
| 13647670 | Name on file | Email address on file |
| 13140860 | Name on file | Email address on file |
| 14412078 | Name on file | Email address on file |
| 14193847 | Name on file | Email address on file |
| 14328142 | Name on file | Email address on file |
| 14329366 | Name on file | Email address on file |
| 13321969 | Name on file | Email address on file |
| 14509699 | Name on file | Email address on file |
| 13867743 | Name on file | Email address on file |
| 13614523 | Name on file | Email address on file |
| 13748392 | Name on file | Email address on file |
| 14079869 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13775301 | Name on file | Email address on file |
| 13704442 | Name on file | Email address on file |
| 14298690 | Name on file | Email address on file |
| 13704369 | Name on file | Email address on file |
| 13573204 | Name on file | Email address on file |
| 14495468 | Name on file | Email address on file |
| 13360001 | Name on file | Email address on file |
| 14460807 | Name on file | Email address on file |
| 14065687 | Name on file | Email address on file |
| 14450237 | Name on file | Email address on file |
| 13716722 | Name on file | Email address on file |
| 14315956 | Name on file | Email address on file |
| 13261086 | Name on file | Email address on file |
| 14437649 | Name on file | Email address on file |
| 13841384 | Name on file | Email address on file |
| 13994290 | Name on file | Email address on file |
| 13548283 | Name on file | Email address on file |
| 13889539 | Name on file | Email address on file |
| 13640905 | Name on file | Email address on file |
| 14311029 | Name on file | Email address on file |
| 14480521 | Name on file | Email address on file |
| 14496990 | Name on file | Email address on file |
| 14498580 | Name on file | Email address on file |
| 13254367 | Name on file | Email address on file |
| 14154634 | Name on file | Email address on file |
| 13431977 | Name on file | Email address on file |
| 13699301 | Name on file | Email address on file |
| 14310379 | Name on file | Email address on file |
| 14313945 | Name on file | Email address on file |
| 13640032 | Name on file | Email address on file |
| 13746468 | Name on file | Email address on file |
| 14475949 | Name on file | Email address on file |
| 13837742 | Name on file | Email address on file |
| 14513090 | Name on file | Email address on file |
| 14348485 | Name on file | Email address on file |
| 14306545 | Name on file | Email address on file |
| 13796987 | Name on file | Email address on file |
| 13341434 | Name on file | Email address on file |
| 13510678 | Name on file | Email address on file |
| 14341689 | Name on file | Email address on file |
| 19001254 | Name on file | Email address on file |
| 14342824 | Name on file | Email address on file |
| 14408244 | Name on file | Email address on file |
| 14372878 | Name on file | Email address on file |
| 14182685 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13716007 | Name on file | Email address on file |
| 13162091 | Name on file | Email address on file |
| 14527105 | Name on file | Email address on file |
| 14308837 | Name on file | Email address on file |
| 13336567 | Name on file | Email address on file |
| 14007588 | Name on file | Email address on file |
| 13926904 | Name on file | Email address on file |
| 14371524 | Name on file | Email address on file |
| 13314246 | Name on file | Email address on file |
| 14469117 | Name on file | Email address on file |
| 14424377 | Name on file | Email address on file |
| 13826855 | Name on file | Email address on file |
| 14260426 | Name on file | Email address on file |
| 13226482 | Name on file | Email address on file |
| 13659736 | Name on file | Email address on file |
| 13845784 | Name on file | Email address on file |
| 14480784 | Name on file | Email address on file |
| 14454382 | Name on file | Email address on file |
| 13194035 | Name on file | Email address on file |
| 13146700 | Name on file | Email address on file |
| 14075608 | Name on file | Email address on file |
| 14149011 | Name on file | Email address on file |
| 14005459 | Name on file | Email address on file |
| 13735217 | Name on file | Email address on file |
| 13151022 | Name on file | Email address on file |
| 13887836 | Name on file | Email address on file |
| 13622364 | Name on file | Email address on file |
| 13506576 | Name on file | Email address on file |
| 14035629 | Name on file | Email address on file |
| 14341170 | Name on file | Email address on file |
| 13441483 | Name on file | Email address on file |
| 13592134 | Name on file | Email address on file |
| 13573158 | Name on file | Email address on file |
| 14177265 | Name on file | Email address on file |
| 13997956 | Name on file | Email address on file |
| 14233951 | Name on file | Email address on file |
| 14199959 | Name on file | Email address on file |
| 14115423 | Name on file | Email address on file |
| 13808703 | Name on file | Email address on file |
| 14474515 | Name on file | Email address on file |
| 14344959 | Name on file | Email address on file |
| 13458092 | Name on file | Email address on file |
| 14312450 | Name on file | Email address on file |
| 14435982 | Name on file | Email address on file |
| 13608684 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13240933 | Name on file | Email address on file |
| 13652421 | Name on file | Email address on file |
| 14395951 | Name on file | Email address on file |
| 13798495 | Name on file | Email address on file |
| 13407815 | Name on file | Email address on file |
| 14519267 | Name on file | Email address on file |
| 14339249 | Name on file | Email address on file |
| 14418273 | Name on file | Email address on file |
| 14306907 | Name on file | Email address on file |
| 14312534 | Name on file | Email address on file |
| 13278707 | Name on file | Email address on file |
| 14148423 | Name on file | Email address on file |
| 14418643 | Name on file | Email address on file |
| 14276691 | Name on file | Email address on file |
| 14538936 | Name on file | Email address on file |
| 14433857 | Name on file | Email address on file |
| 14463360 | Name on file | Email address on file |
| 14371876 | Name on file | Email address on file |
| 14374161 | Name on file | Email address on file |
| 14439782 | Name on file | Email address on file |
| 14308414 | Name on file | Email address on file |
| 14280483 | Name on file | Email address on file |
| 13434187 | Name on file | Email address on file |
| 14526679 | Name on file | Email address on file |
| 14518437 | Name on file | Email address on file |
| 13803720 | Name on file | Email address on file |
| 14265698 | Name on file | Email address on file |
| 14396779 | Name on file | Email address on file |
| 13811048 | Name on file | Email address on file |
| 14167959 | Name on file | Email address on file |
| 14476268 | Name on file | Email address on file |
| 19174918 | Name on file | Email address on file |
| 14419037 | Name on file | Email address on file |
| 14949305 | Name on file | Email address on file |
| 14069552 | Name on file | Email address on file |
| 13853006 | Name on file | Email address on file |
| 14523188 | Name on file | Email address on file |
| 13842281 | Name on file | Email address on file |
| 14455251 | Name on file | Email address on file |
| 14464428 | Name on file | Email address on file |
| 14079664 | Name on file | Email address on file |
| 13369376 | Name on file | Email address on file |
| 13988419 | Name on file | Email address on file |
| 13828318 | Name on file | Email address on file |
| 14483233 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14467826 | Name on file | Email address on file |
| 14230281 | Name on file | Email address on file |
| 14465165 | Name on file | Email address on file |
| 13978045 | Name on file | Email address on file |
| 14110897 | Name on file | Email address on file |
| 14361534 | Name on file | Email address on file |
| 14314439 | Name on file | Email address on file |
| 14377154 | Name on file | Email address on file |
| 14336276 | Name on file | Email address on file |
| 14335965 | Name on file | Email address on file |
| 14312898 | Name on file | Email address on file |
| 13698474 | Name on file | Email address on file |
| 14299031 | Name on file | Email address on file |
| 14238351 | Name on file | Email address on file |
| 14335064 | Name on file | Email address on file |
| 14443617 | Name on file | Email address on file |
| 14438554 | Name on file | Email address on file |
| 13873656 | Name on file | Email address on file |
| 14222248 | Name on file | Email address on file |
| 14165864 | Name on file | Email address on file |
| 14490113 | Name on file | Email address on file |
| 14440070 | Name on file | Email address on file |
| 14481101 | Name on file | Email address on file |
| 14372923 | Name on file | Email address on file |
| 13686430 | Name on file | Email address on file |
| 14357169 | Name on file | Email address on file |
| 14390710 | Name on file | Email address on file |
| 13729187 | Name on file | Email address on file |
| 13930757 | Name on file | Email address on file |
| 14484631 | Name on file | Email address on file |
| 14416355 | Name on file | Email address on file |
| 14305367 | Name on file | Email address on file |
| 13976311 | Name on file | Email address on file |
| 14522788 | Name on file | Email address on file |
| 13340711 | Name on file | Email address on file |
| 14443668 | Name on file | Email address on file |
| 14408432 | Name on file | Email address on file |
| 14043742 | Name on file | Email address on file |
| 14148297 | Name on file | Email address on file |
| 14393664 | Name on file | Email address on file |
| 13332407 | Name on file | Email address on file |
| 14398812 | Name on file | Email address on file |
| 14307118 | Name on file | Email address on file |
| 14396019 | Name on file | Email address on file |
| 14167731 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13258046 | Name on file | Email address on file |
| 13796896 | Name on file | Email address on file |
| 14390204 | Name on file | Email address on file |
| 14306861 | Name on file | Email address on file |
| 13549989 | Name on file | Email address on file |
| 13699293 | Name on file | Email address on file |
| 14523385 | Name on file | Email address on file |
| 13393218 | Name on file | Email address on file |
| 13418179 | Name on file | Email address on file |
| 13727125 | Name on file | Email address on file |
| 14514568 | Name on file | Email address on file |
| 13580615 | Name on file | Email address on file |
| 14330991 | Name on file | Email address on file |
| 14373365 | Name on file | Email address on file |
| 13988141 | Name on file | Email address on file |
| 13773858 | Name on file | Email address on file |
| 14149662 | Name on file | Email address on file |
| 13435741 | Name on file | Email address on file |
| 14365878 | Name on file | Email address on file |
| 14408346 | Name on file | Email address on file |
| 14477819 | Name on file | Email address on file |
| 13183524 | Name on file | Email address on file |
| 13418493 | Name on file | Email address on file |
| 14400275 | Name on file | Email address on file |
| 14392070 | Name on file | Email address on file |
| 14373224 | Name on file | Email address on file |
| 13341224 | Name on file | Email address on file |
| 14115331 | Name on file | Email address on file |
| 14037282 | Name on file | Email address on file |
| 13406062 | Name on file | Email address on file |
| 14352992 | Name on file | Email address on file |
| 13455083 | Name on file | Email address on file |
| 14455399 | Name on file | Email address on file |
| 14004004 | Name on file | Email address on file |
| 13285512 | Name on file | Email address on file |
| 14356936 | Name on file | Email address on file |
| 14352456 | Name on file | Email address on file |
| 14437660 | Name on file | Email address on file |
| 13280774 | Name on file | Email address on file |
| 14529804 | Name on file | Email address on file |
| 19029134 | Name on file | Email address on file |
| 13622421 | Name on file | Email address on file |
| 13914525 | Name on file | Email address on file |
| 14124873 | Name on file | Email address on file |
| 14487737 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14112385 | Name on file | Email address on file |
| 14434318 | Name on file | Email address on file |
| 14506353 | Name on file | Email address on file |
| 13273932 | Name on file | Email address on file |
| 13436967 | Name on file | Email address on file |
| 14088385 | Name on file | Email address on file |
| 15246355 | Name on file | Email address on file |
| 14463303 | Name on file | Email address on file |
| 14416826 | Name on file | Email address on file |
| 13580479 | Name on file | Email address on file |
| 13170022 | Name on file | Email address on file |
| 13246896 | Name on file | Email address on file |
| 13232522 | Name on file | Email address on file |
| 14005581 | Name on file | Email address on file |
| 13854368 | Name on file | Email address on file |
| 14370420 | Name on file | Email address on file |
| 14504183 | Name on file | Email address on file |
| 15379057 | Name on file | Email address on file |
| 14291618 | Name on file | Email address on file |
| 14457178 | Name on file | Email address on file |
| 14464448 | Name on file | Email address on file |
| 13914125 | Name on file | Email address on file |
| 14390437 | Name on file | Email address on file |
| 13821072 | Name on file | Email address on file |
| 13709446 | Name on file | Email address on file |
| 14279688 | Name on file | Email address on file |
| 14311822 | Name on file | Email address on file |
| 14297814 | Name on file | Email address on file |
| 14489799 | Name on file | Email address on file |
| 13733571 | Name on file | Email address on file |
| 14435863 | Name on file | Email address on file |
| 14301760 | Name on file | Email address on file |
| 14452838 | Name on file | Email address on file |
| 14540839 | Name on file | Email address on file |
| 13845845 | Name on file | Email address on file |
| 13996052 | Name on file | Email address on file |
| 14211664 | Name on file | Email address on file |
| 14419923 | Name on file | Email address on file |
| 14332059 | Name on file | Email address on file |
| 13266307 | Name on file | Email address on file |
| 13914973 | Name on file | Email address on file |
| 14524403 | Name on file | Email address on file |
| 13634461 | Name on file | Email address on file |
| 14143606 | Name on file | Email address on file |
| 14544018 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13230800 | Name on file | Email address on file |
| 13810372 | Name on file | Email address on file |
| 13953893 | Name on file | Email address on file |
| 13881392 | Name on file | Email address on file |
| 14473486 | Name on file | Email address on file |
| 13720179 | Name on file | Email address on file |
| 15076073 | Name on file | Email address on file |
| 14320012 | Name on file | Email address on file |
| 13291169 | Name on file | Email address on file |
| 14049744 | Name on file | Email address on file |
| 14463803 | Name on file | Email address on file |
| 14235354 | Name on file | Email address on file |
| 14416929 | Name on file | Email address on file |
| 14305695 | Name on file | Email address on file |
| 13765607 | Name on file | Email address on file |
| 13367850 | Name on file | Email address on file |
| 13246773 | Name on file | Email address on file |
| 14952353 | Name on file | Email address on file |
| 15184119 | Name on file | Email address on file |
| 14930394 | Name on file | Email address on file |
| 15034015 | Name on file | Email address on file |
| 14452015 | Name on file | Email address on file |
| 14378108 | Name on file | Email address on file |
| 13698953 | Name on file | Email address on file |
| 13986168 | Name on file | Email address on file |
| 13164734 | Name on file | Email address on file |
| 14299113 | Name on file | Email address on file |
| 14428533 | Name on file | Email address on file |
| 14528170 | Name on file | Email address on file |
| 14143091 | Name on file | Email address on file |
| 14348655 | Name on file | Email address on file |
| 14048290 | Name on file | Email address on file |
| 14312639 | Name on file | Email address on file |
| 13369726 | Name on file | Email address on file |
| 13860107 | Name on file | Email address on file |
| 13637527 | Name on file | Email address on file |
| 13579852 | Name on file | Email address on file |
| 14471072 | Name on file | Email address on file |
| 13161151 | Name on file | Email address on file |
| 14462125 | Name on file | Email address on file |
| 14318091 | Name on file | Email address on file |
| 14103057 | Name on file | Email address on file |
| 13472968 | Name on file | Email address on file |
| 13413142 | Name on file | Email address on file |
| 13674766 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14419993 | Name on file | Email address on file |
| 13303837 | Name on file | Email address on file |
| 13597371 | Name on file | Email address on file |
| 14177859 | Name on file | Email address on file |
| 14487168 | Name on file | Email address on file |
| 13971192 | Name on file | Email address on file |
| 13849733 | Name on file | Email address on file |
| 13483085 | Name on file | Email address on file |
| 14182542 | Name on file | Email address on file |
| 14398645 | Name on file | Email address on file |
| 14181938 | Name on file | Email address on file |
| 14499309 | Name on file | Email address on file |
| 13810987 | Name on file | Email address on file |
| 13592441 | Name on file | Email address on file |
| 14067507 | Name on file | Email address on file |
| 14340211 | Name on file | Email address on file |
| 13849801 | Name on file | Email address on file |
| 13366590 | Name on file | Email address on file |
| 13322519 | Name on file | Email address on file |
| 13543639 | Name on file | Email address on file |
| 14312648 | Name on file | Email address on file |
| 14398480 | Name on file | Email address on file |
| 14445134 | Name on file | Email address on file |
| 13565172 | Name on file | Email address on file |
| 14067622 | Name on file | Email address on file |
| 14313917 | Name on file | Email address on file |
| 14446492 | Name on file | Email address on file |
| 13785705 | Name on file | Email address on file |
| 14027047 | Name on file | Email address on file |
| 14324142 | Name on file | Email address on file |
| 13614830 | Name on file | Email address on file |
| 14354255 | Name on file | Email address on file |
| 14257145 | Name on file | Email address on file |
| 14366584 | Name on file | Email address on file |
| 15384152 | Name on file | Email address on file |
| 14343885 | Name on file | Email address on file |
| 14240226 | Name on file | Email address on file |
| 13674810 | Name on file | Email address on file |
| 14293948 | Name on file | Email address on file |
| 13535456 | Name on file | Email address on file |
| 13546813 | Name on file | Email address on file |
| 13714564 | Name on file | Email address on file |
| 13756388 | Name on file | Email address on file |
| 13907449 | Name on file | Email address on file |
| 14435879 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14472268 | Name on file | Email address on file |
| 13549134 | Name on file | Email address on file |
| 14121209 | Name on file | Email address on file |
| 13897064 | Name on file | Email address on file |
| 14066632 | Name on file | Email address on file |
| 14421962 | Name on file | Email address on file |
| 13647718 | Name on file | Email address on file |
| 14169953 | Name on file | Email address on file |
| 13549615 | Name on file | Email address on file |
| 14465231 | Name on file | Email address on file |
| 14354781 | Name on file | Email address on file |
| 14471119 | Name on file | Email address on file |
| 13272242 | Name on file | Email address on file |
| 13624876 | Name on file | Email address on file |
| 14332463 | Name on file | Email address on file |
| 14375507 | Name on file | Email address on file |
| 13200293 | Name on file | Email address on file |
| 14447229 | Name on file | Email address on file |
| 13298476 | Name on file | Email address on file |
| 14382851 | Name on file | Email address on file |
| 13714096 | Name on file | Email address on file |
| 14528796 | Name on file | Email address on file |
| 13833608 | Name on file | Email address on file |
| 14408716 | Name on file | Email address on file |
| 14330110 | Name on file | Email address on file |
| 14419860 | Name on file | Email address on file |
| 13171524 | Name on file | Email address on file |
| 14373214 | Name on file | Email address on file |
| 14453722 | Name on file | Email address on file |
| 14231392 | Name on file | Email address on file |
| 13403764 | Name on file | Email address on file |
| 14212654 | Name on file | Email address on file |
| 13686627 | Name on file | Email address on file |
| 14387653 | Name on file | Email address on file |
| 14403497 | Name on file | Email address on file |
| 14027087 | Name on file | Email address on file |
| 14460227 | Name on file | Email address on file |
| 14166671 | Name on file | Email address on file |
| 14004817 | Name on file | Email address on file |
| 14026727 | Name on file | Email address on file |
| 13885095 | Name on file | Email address on file |
| 14370154 | Name on file | Email address on file |
| 13766638 | Name on file | Email address on file |
| 13572501 | Name on file | Email address on file |
| 13162453 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13990923 | Name on file | Email address on file |
| 13549559 | Name on file | Email address on file |
| 13282042 | Name on file | Email address on file |
| 14471700 | Name on file | Email address on file |
| 13788960 | Name on file | Email address on file |
| 13652835 | Name on file | Email address on file |
| 14488243 | Name on file | Email address on file |
| 18335432 | Name on file | Email address on file |
| 14345754 | Name on file | Email address on file |
| 14310514 | Name on file | Email address on file |
| 14404993 | Name on file | Email address on file |
| 14485823 | Name on file | Email address on file |
| 13735653 | Name on file | Email address on file |
| 14315405 | Name on file | Email address on file |
| 13588519 | Name on file | Email address on file |
| 14048337 | Name on file | Email address on file |
| 13844184 | Name on file | Email address on file |
| 13773519 | Name on file | Email address on file |
| 13437070 | Name on file | Email address on file |
| 14502155 | Name on file | Email address on file |
| 14177758 | Name on file | Email address on file |
| 13640159 | Name on file | Email address on file |
| 14301719 | Name on file | Email address on file |
| 14044474 | Name on file | Email address on file |
| 14534809 | Name on file | Email address on file |
| 14298093 | Name on file | Email address on file |
| 14478223 | Name on file | Email address on file |
| 14371993 | Name on file | Email address on file |
| 13932445 | Name on file | Email address on file |
| 14425859 | Name on file | Email address on file |
| 13150017 | Name on file | Email address on file |
| 14265609 | Name on file | Email address on file |
| 13634345 | Name on file | Email address on file |
| 13328313 | Name on file | Email address on file |
| 14527442 | Name on file | Email address on file |
| 14343883 | Name on file | Email address on file |
| 13440721 | Name on file | Email address on file |
| 14300111 | Name on file | Email address on file |
| 14385253 | Name on file | Email address on file |
| 14284211 | Name on file | Email address on file |
| 14371079 | Name on file | Email address on file |
| 13181232 | Name on file | Email address on file |
| 14044483 | Name on file | Email address on file |
| 14212921 | Name on file | Email address on file |
| 14305368 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14300864 | Name on file | Email address on file |
| 14375914 | Name on file | Email address on file |
| 14071225 | Name on file | Email address on file |
| 14426853 | Name on file | Email address on file |
| 13606886 | Name on file | Email address on file |
| 14510207 | Name on file | Email address on file |
| 13723498 | Name on file | Email address on file |
| 13296461 | Name on file | Email address on file |
| 13169234 | Name on file | Email address on file |
| 14141399 | Name on file | Email address on file |
| 13459701 | Name on file | Email address on file |
| 13270784 | Name on file | Email address on file |
| 14358315 | Name on file | Email address on file |
| 14435571 | Name on file | Email address on file |
| 13508001 | Name on file | Email address on file |
| 13669576 | Name on file | Email address on file |
| 14154883 | Name on file | Email address on file |
| 14329491 | Name on file | Email address on file |
| 13696210 | Name on file | Email address on file |
| 13369184 | Name on file | Email address on file |
| 13378128 | Name on file | Email address on file |
| 13670048 | Name on file | Email address on file |
| 13557142 | Name on file | Email address on file |
| 13208403 | Name on file | Email address on file |
| 14134872 | Name on file | Email address on file |
| 13331546 | Name on file | Email address on file |
| 14461974 | Name on file | Email address on file |
| 13893527 | Name on file | Email address on file |
| 14453097 | Name on file | Email address on file |
| 14394481 | Name on file | Email address on file |
| 14436262 | Name on file | Email address on file |
| 13819715 | Name on file | Email address on file |
| 14129108 | Name on file | Email address on file |
| 13874682 | Name on file | Email address on file |
| 13213448 | Name on file | Email address on file |
| 13499344 | Name on file | Email address on file |
| 14256203 | Name on file | Email address on file |
| 14310958 | Name on file | Email address on file |
| 14533840 | Name on file | Email address on file |
| 13488515 | Name on file | Email address on file |
| 13807018 | Name on file | Email address on file |
| 13441562 | Name on file | Email address on file |
| 14164434 | Name on file | Email address on file |
| 13749155 | Name on file | Email address on file |
| 13641521 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14113275 | Name on file | Email address on file |
| 13468553 | Name on file | Email address on file |
| 13796934 | Name on file | Email address on file |
| 14124122 | Name on file | Email address on file |
| 14395131 | Name on file | Email address on file |
| 13292665 | Name on file | Email address on file |
| 13248061 | Name on file | Email address on file |
| 13917734 | Name on file | Email address on file |
| 13479853 | Name on file | Email address on file |
| 14494352 | Name on file | Email address on file |
| 14348534 | Name on file | Email address on file |
| 13835970 | Name on file | Email address on file |
| 14352893 | Name on file | Email address on file |
| 14384197 | Name on file | Email address on file |
| 13314327 | Name on file | Email address on file |
| 13379334 | Name on file | Email address on file |
| 14154892 | Name on file | Email address on file |
| 14018259 | Name on file | Email address on file |
| 13980687 | Name on file | Email address on file |
| 14425197 | Name on file | Email address on file |
| 14391708 | Name on file | Email address on file |
| 14234945 | Name on file | Email address on file |
| 14389003 | Name on file | Email address on file |
| 13445550 | Name on file | Email address on file |
| 13727689 | Name on file | Email address on file |
| 14363769 | Name on file | Email address on file |
| 13381055 | Name on file | Email address on file |
| 14066633 | Name on file | Email address on file |
| 13163790 | Name on file | Email address on file |
| 14497783 | Name on file | Email address on file |
| 14397464 | Name on file | Email address on file |
| 13944344 | Name on file | Email address on file |
| 14296257 | Name on file | Email address on file |
| 14372767 | Name on file | Email address on file |
| 13339952 | Name on file | Email address on file |
| 14541399 | Name on file | Email address on file |
| 14026713 | Name on file | Email address on file |
| 14443665 | Name on file | Email address on file |
| 13810445 | Name on file | Email address on file |
| 13690226 | Name on file | Email address on file |
| 14061631 | Name on file | Email address on file |
| 14320466 | Name on file | Email address on file |
| 14390358 | Name on file | Email address on file |
| 13602581 | Name on file | Email address on file |
| 14277875 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13241795 | Name on file | Email address on file |
| 13814785 | Name on file | Email address on file |
| 13186562 | Name on file | Email address on file |
| 13640274 | Name on file | Email address on file |
| 14499667 | Name on file | Email address on file |
| 13770127 | Name on file | Email address on file |
| 14534763 | Name on file | Email address on file |
| 14152490 | Name on file | Email address on file |
| 14461321 | Name on file | Email address on file |
| 13169990 | Name on file | Email address on file |
| 14262418 | Name on file | Email address on file |
| 13214273 | Name on file | Email address on file |
| 13832536 | Name on file | Email address on file |
| 13650472 | Name on file | Email address on file |
| 13649972 | Name on file | Email address on file |
| 13943575 | Name on file | Email address on file |
| 14360139 | Name on file | Email address on file |
| 14111829 | Name on file | Email address on file |
| 14497881 | Name on file | Email address on file |
| 13841870 | Name on file | Email address on file |
| 13928325 | Name on file | Email address on file |
| 13876308 | Name on file | Email address on file |
| 13440765 | Name on file | Email address on file |
| 14371254 | Name on file | Email address on file |
| 13458105 | Name on file | Email address on file |
| 13994638 | Name on file | Email address on file |
| 13855854 | Name on file | Email address on file |
| 13274256 | Name on file | Email address on file |
| 14541820 | Name on file | Email address on file |
| 13499333 | Name on file | Email address on file |
| 14523849 | Name on file | Email address on file |
| 14363182 | Name on file | Email address on file |
| 13329702 | Name on file | Email address on file |
| 13369164 | Name on file | Email address on file |
| 14329267 | Name on file | Email address on file |
| 14522232 | Name on file | Email address on file |
| 14234258 | Name on file | Email address on file |
| 14170670 | Name on file | Email address on file |
| 13141603 | Name on file | Email address on file |
| 13991711 | Name on file | Email address on file |
| 13776575 | Name on file | Email address on file |
| 14270350 | Name on file | Email address on file |
| 13459610 | Name on file | Email address on file |
| 13633039 | Name on file | Email address on file |
| 13729900 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14458196 | Name on file | Email address on file |
| 13406936 | Name on file | Email address on file |
| 14462184 | Name on file | Email address on file |
| 13998848 | Name on file | Email address on file |
| 14101768 | Name on file | Email address on file |
| 13239130 | Name on file | Email address on file |
| 13724691 | Name on file | Email address on file |
| 14444729 | Name on file | Email address on file |
| 14470764 | Name on file | Email address on file |
| 14218636 | Name on file | Email address on file |
| 14310165 | Name on file | Email address on file |
| 13454802 | Name on file | Email address on file |
| 13808735 | Name on file | Email address on file |
| 14375469 | Name on file | Email address on file |
| 14446575 | Name on file | Email address on file |
| 13955384 | Name on file | Email address on file |
| 13551263 | Name on file | Email address on file |
| 14140596 | Name on file | Email address on file |
| 13543628 | Name on file | Email address on file |
| 14105021 | Name on file | Email address on file |
| 13674042 | Name on file | Email address on file |
| 13369405 | Name on file | Email address on file |
| 13173805 | Name on file | Email address on file |
| 14332902 | Name on file | Email address on file |
| 14260922 | Name on file | Email address on file |
| 13150754 | Name on file | Email address on file |
| 13643111 | Name on file | Email address on file |
| 14278258 | Name on file | Email address on file |
| 13730595 | Name on file | Email address on file |
| 14414444 | Name on file | Email address on file |
| 13275032 | Name on file | Email address on file |
| 14248164 | Name on file | Email address on file |
| 14274967 | Name on file | Email address on file |
| 14546822 | Name on file | Email address on file |
| 14065194 | Name on file | Email address on file |
| 13618952 | Name on file | Email address on file |
| 14031718 | Name on file | Email address on file |
| 13518922 | Name on file | Email address on file |
| 14398681 | Name on file | Email address on file |
| 13930750 | Name on file | Email address on file |
| 13438009 | Name on file | Email address on file |
| 14345974 | Name on file | Email address on file |
| 13975099 | Name on file | Email address on file |
| 14540428 | Name on file | Email address on file |
| 13454818 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13610796 | Name on file | Email address on file |
| 13673352 | Name on file | Email address on file |
| 13691318 | Name on file | Email address on file |
| 14412382 | Name on file | Email address on file |
| 13260627 | Name on file | Email address on file |
| 13296352 | Name on file | Email address on file |
| 13635226 | Name on file | Email address on file |
| 14057196 | Name on file | Email address on file |
| 14521072 | Name on file | Email address on file |
| 14170250 | Name on file | Email address on file |
| 13187717 | Name on file | Email address on file |
| 13202499 | Name on file | Email address on file |
| 13476722 | Name on file | Email address on file |
| 14355653 | Name on file | Email address on file |
| 14324568 | Name on file | Email address on file |
| 13323577 | Name on file | Email address on file |
| 14403936 | Name on file | Email address on file |
| 14479707 | Name on file | Email address on file |
| 13921056 | Name on file | Email address on file |
| 13322757 | Name on file | Email address on file |
| 13150257 | Name on file | Email address on file |
| 14150498 | Name on file | Email address on file |
| 14469339 | Name on file | Email address on file |
| 13598177 | Name on file | Email address on file |
| 13365874 | Name on file | Email address on file |
| 13593537 | Name on file | Email address on file |
| 14379446 | Name on file | Email address on file |
| 14516895 | Name on file | Email address on file |
| 14462094 | Name on file | Email address on file |
| 13916141 | Name on file | Email address on file |
| 14376065 | Name on file | Email address on file |
| 13953572 | Name on file | Email address on file |
| 13808642 | Name on file | Email address on file |
| 14488023 | Name on file | Email address on file |
| 14355823 | Name on file | Email address on file |
| 14291304 | Name on file | Email address on file |
| 14359767 | Name on file | Email address on file |
| 14390947 | Name on file | Email address on file |
| 14451559 | Name on file | Email address on file |
| 14361618 | Name on file | Email address on file |
| 13510774 | Name on file | Email address on file |
| 14447906 | Name on file | Email address on file |
| 14333794 | Name on file | Email address on file |
| 13362089 | Name on file | Email address on file |
| 14154556 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13560734 | Name on file | Email address on file |
| 13513595 | Name on file | Email address on file |
| 14326910 | Name on file | Email address on file |
| 14142492 | Name on file | Email address on file |
| 13729223 | Name on file | Email address on file |
| 14543407 | Name on file | Email address on file |
| 13971578 | Name on file | Email address on file |
| 13405198 | Name on file | Email address on file |
| 13654812 | Name on file | Email address on file |
| 14288756 | Name on file | Email address on file |
| 13161488 | Name on file | Email address on file |
| 13836422 | Name on file | Email address on file |
| 13637975 | Name on file | Email address on file |
| 14418415 | Name on file | Email address on file |
| 14230596 | Name on file | Email address on file |
| 14482617 | Name on file | Email address on file |
| 14374191 | Name on file | Email address on file |
| 13661293 | Name on file | Email address on file |
| 14374807 | Name on file | Email address on file |
| 13387380 | Name on file | Email address on file |
| 13959765 | Name on file | Email address on file |
| 14307186 | Name on file | Email address on file |
| 13853692 | Name on file | Email address on file |
| 14303353 | Name on file | Email address on file |
| 13414490 | Name on file | Email address on file |
| 14336299 | Name on file | Email address on file |
| 14256170 | Name on file | Email address on file |
| 14069490 | Name on file | Email address on file |
| 13868300 | Name on file | Email address on file |
| 14194661 | Name on file | Email address on file |
| 14497595 | Name on file | Email address on file |
| 13826224 | Name on file | Email address on file |
| 13578147 | Name on file | Email address on file |
| 13256381 | Name on file | Email address on file |
| 14339039 | Name on file | Email address on file |
| 14366033 | Name on file | Email address on file |
| 13315448 | Name on file | Email address on file |
| 13286745 | Name on file | Email address on file |
| 14379437 | Name on file | Email address on file |
| 13796213 | Name on file | Email address on file |
| 14065273 | Name on file | Email address on file |
| 14419539 | Name on file | Email address on file |
| 14329703 | Name on file | Email address on file |
| 14386103 | Name on file | Email address on file |
| 13626845 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14348831 | Name on file | Email address on file |
| 14407382 | Name on file | Email address on file |
| 13826134 | Name on file | Email address on file |
| 13714054 | Name on file | Email address on file |
| 14264957 | Name on file | Email address on file |
| 13264015 | Name on file | Email address on file |
| 14313368 | Name on file | Email address on file |
| 14307495 | Name on file | Email address on file |
| 13287501 | Name on file | Email address on file |
| 14178155 | Name on file | Email address on file |
| 13468518 | Name on file | Email address on file |
| 13363907 | Name on file | Email address on file |
| 14040251 | Name on file | Email address on file |
| 13827490 | Name on file | Email address on file |
| 13838585 | Name on file | Email address on file |
| 13978137 | Name on file | Email address on file |
| 13845782 | Name on file | Email address on file |
| 13775898 | Name on file | Email address on file |
| 14018326 | Name on file | Email address on file |
| 14146942 | Name on file | Email address on file |
| 14482449 | Name on file | Email address on file |
| 13322137 | Name on file | Email address on file |
| 14074591 | Name on file | Email address on file |
| 13698476 | Name on file | Email address on file |
| 13885132 | Name on file | Email address on file |
| 14391216 | Name on file | Email address on file |
| 14481207 | Name on file | Email address on file |
| 14199266 | Name on file | Email address on file |
| 13475343 | Name on file | Email address on file |
| 14330272 | Name on file | Email address on file |
| 14492817 | Name on file | Email address on file |
| 13870625 | Name on file | Email address on file |
| 13850147 | Name on file | Email address on file |
| 14428669 | Name on file | Email address on file |
| 14126917 | Name on file | Email address on file |
| 13783798 | Name on file | Email address on file |
| 14154831 | Name on file | Email address on file |
| 14110906 | Name on file | Email address on file |
| 13484402 | Name on file | Email address on file |
| 14446598 | Name on file | Email address on file |
| 14475613 | Name on file | Email address on file |
| 13739601 | Name on file | Email address on file |
| 14354768 | Name on file | Email address on file |
| 14168020 | Name on file | Email address on file |
| 14303593 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14441861 | Name on file | Email address on file |
| 13378398 | Name on file | Email address on file |
| 13624213 | Name on file | Email address on file |
| 14542948 | Name on file | Email address on file |
| 13270903 | Name on file | Email address on file |
| 13194410 | Name on file | Email address on file |
| 13258435 | Name on file | Email address on file |
| 13917733 | Name on file | Email address on file |
| 14542370 | Name on file | Email address on file |
| 14301074 | Name on file | Email address on file |
| 14037295 | Name on file | Email address on file |
| 14355125 | Name on file | Email address on file |
| 14537503 | Name on file | Email address on file |
| 14233621 | Name on file | Email address on file |
| 13971894 | Name on file | Email address on file |
| 14334476 | Name on file | Email address on file |
| 14345794 | Name on file | Email address on file |
| 14432873 | Name on file | Email address on file |
| 14264051 | Name on file | Email address on file |
| 14292510 | Name on file | Email address on file |
| 13141600 | Name on file | Email address on file |
| 13301187 | Name on file | Email address on file |
| 13934257 | Name on file | Email address on file |
| 14320771 | Name on file | Email address on file |
| 14516484 | Name on file | Email address on file |
| 13140234 | Name on file | Email address on file |
| 13494225 | Name on file | Email address on file |
| 14427294 | Name on file | Email address on file |
| 14367563 | Name on file | Email address on file |
| 14532055 | Name on file | Email address on file |
| 14509701 | Name on file | Email address on file |
| 14304178 | Name on file | Email address on file |
| 14198982 | Name on file | Email address on file |
| 13632986 | Name on file | Email address on file |
| 13377916 | Name on file | Email address on file |
| 13868487 | Name on file | Email address on file |
| 14513120 | Name on file | Email address on file |
| 13836524 | Name on file | Email address on file |
| 13536269 | Name on file | Email address on file |
| 13867645 | Name on file | Email address on file |
| 14116944 | Name on file | Email address on file |
| 14279949 | Name on file | Email address on file |
| 14521999 | Name on file | Email address on file |
| 13716739 | Name on file | Email address on file |
| 14059644 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14541575 | Name on file | Email address on file |
| 14434923 | Name on file | Email address on file |
| 13222793 | Name on file | Email address on file |
| 13822527 | Name on file | Email address on file |
| 14315921 | Name on file | Email address on file |
| 14048289 | Name on file | Email address on file |
| 13983907 | Name on file | Email address on file |
| 14359750 | Name on file | Email address on file |
| 13399300 | Name on file | Email address on file |
| 13732647 | Name on file | Email address on file |
| 14142005 | Name on file | Email address on file |
| 13589806 | Name on file | Email address on file |
| 14328073 | Name on file | Email address on file |
| 13827464 | Name on file | Email address on file |
| 14513637 | Name on file | Email address on file |
| 14058194 | Name on file | Email address on file |
| 13516167 | Name on file | Email address on file |
| 13436817 | Name on file | Email address on file |
| 13641658 | Name on file | Email address on file |
| 13746987 | Name on file | Email address on file |
| 13997496 | Name on file | Email address on file |
| 14214818 | Name on file | Email address on file |
| 14289703 | Name on file | Email address on file |
| 14359714 | Name on file | Email address on file |
| 14344701 | Name on file | Email address on file |
| 13569159 | Name on file | Email address on file |
| 13958990 | Name on file | Email address on file |
| 13562948 | Name on file | Email address on file |
| 14521527 | Name on file | Email address on file |
| 13893500 | Name on file | Email address on file |
| 14381089 | Name on file | Email address on file |
| 14334538 | Name on file | Email address on file |
| 14521589 | Name on file | Email address on file |
| 14395749 | Name on file | Email address on file |
| 13703848 | Name on file | Email address on file |
| 14291283 | Name on file | Email address on file |
| 14332885 | Name on file | Email address on file |
| 13183492 | Name on file | Email address on file |
| 13637033 | Name on file | Email address on file |
| 14406085 | Name on file | Email address on file |
| 14318858 | Name on file | Email address on file |
| 13728928 | Name on file | Email address on file |
| 14516866 | Name on file | Email address on file |
| 13892273 | Name on file | Email address on file |
| 14492454 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13338259 | Name on file | Email address on file |
| 13286671 | Name on file | Email address on file |
| 13664247 | Name on file | Email address on file |
| 14445212 | Name on file | Email address on file |
| 14004821 | Name on file | Email address on file |
| 13302622 | Name on file | Email address on file |
| 13726464 | Name on file | Email address on file |
| 13370139 | Name on file | Email address on file |
| 13185310 | Name on file | Email address on file |
| 14473555 | Name on file | Email address on file |
| 13728860 | Name on file | Email address on file |
| 13775809 | Name on file | Email address on file |
| 13663374 | Name on file | Email address on file |
| 14353813 | Name on file | Email address on file |
| 13595603 | Name on file | Email address on file |
| 14318834 | Name on file | Email address on file |
| 13472882 | Name on file | Email address on file |
| 14483409 | Name on file | Email address on file |
| 13449881 | Name on file | Email address on file |
| 13882912 | Name on file | Email address on file |
| 13726112 | Name on file | Email address on file |
| 14066625 | Name on file | Email address on file |
| 13514002 | Name on file | Email address on file |
| 14505431 | Name on file | Email address on file |
| 13208471 | Name on file | Email address on file |
| 13726141 | Name on file | Email address on file |
| 13192945 | Name on file | Email address on file |
| 14518467 | Name on file | Email address on file |
| 14198398 | Name on file | Email address on file |
| 14169501 | Name on file | Email address on file |
| 14489398 | Name on file | Email address on file |
| 13756358 | Name on file | Email address on file |
| 13230812 | Name on file | Email address on file |
| 13140219 | Name on file | Email address on file |
| 13298053 | Name on file | Email address on file |
| 14535638 | Name on file | Email address on file |
| 14473978 | Name on file | Email address on file |
| 14349446 | Name on file | Email address on file |
| 13796726 | Name on file | Email address on file |
| 14463491 | Name on file | Email address on file |
| 14349452 | Name on file | Email address on file |
| 13563530 | Name on file | Email address on file |
| 14467304 | Name on file | Email address on file |
| 13323343 | Name on file | Email address on file |
| 13286222 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14341703 | Name on file | Email address on file |
| 13378307 | Name on file | Email address on file |
| 14366309 | Name on file | Email address on file |
| 14405532 | Name on file | Email address on file |
| 14522397 | Name on file | Email address on file |
| 14365025 | Name on file | Email address on file |
| 14480713 | Name on file | Email address on file |
| 13883570 | Name on file | Email address on file |
| 13611851 | Name on file | Email address on file |
| 14347522 | Name on file | Email address on file |
| 14327662 | Name on file | Email address on file |
| 14535387 | Name on file | Email address on file |
| 13435567 | Name on file | Email address on file |
| 14137903 | Name on file | Email address on file |
| 13625802 | Name on file | Email address on file |
| 14075354 | Name on file | Email address on file |
| 13634911 | Name on file | Email address on file |
| 14440065 | Name on file | Email address on file |
| 14500756 | Name on file | Email address on file |
| 13429321 | Name on file | Email address on file |
| 13222356 | Name on file | Email address on file |
| 14362328 | Name on file | Email address on file |
| 14520290 | Name on file | Email address on file |
| 14334119 | Name on file | Email address on file |
| 14411779 | Name on file | Email address on file |
| 13587622 | Name on file | Email address on file |
| 14106411 | Name on file | Email address on file |
| 14519517 | Name on file | Email address on file |
| 13555090 | Name on file | Email address on file |
| 14017770 | Name on file | Email address on file |
| 14037973 | Name on file | Email address on file |
| 14420786 | Name on file | Email address on file |
| 13880810 | Name on file | Email address on file |
| 13280170 | Name on file | Email address on file |
| 13596261 | Name on file | Email address on file |
| 14137104 | Name on file | Email address on file |
| 14292654 | Name on file | Email address on file |
| 13955273 | Name on file | Email address on file |
| 14512353 | Name on file | Email address on file |
| 14501863 | Name on file | Email address on file |
| 15149403 | Name on file | Email address on file |
| 13618924 | Name on file | Email address on file |
| 15276891 | Name on file | Email address on file |
| 13233060 | Name on file | Email address on file |
| 15082422 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14322272 | Name on file | Email address on file |
| 14305315 | Name on file | Email address on file |
| 14132811 | Name on file | Email address on file |
| 13864958 | Name on file | Email address on file |
| 14989913 | Name on file | Email address on file |
| 13530125 | Name on file | Email address on file |
| 14297820 | Name on file | Email address on file |
| 14918023 | Name on file | Email address on file |
| 14535067 | Name on file | Email address on file |
| 15248352 | Name on file | Email address on file |
| 14475645 | Name on file | Email address on file |
| 13526662 | Name on file | Email address on file |
| 13581372 | Name on file | Email address on file |
| 14408278 | Name on file | Email address on file |
| 18333568 | Name on file | Email address on file |
| 18937239 | Name on file | Email address on file |
| 22142116 | Name on file | Email address on file |
| 19020857 | Name on file | Email address on file |
| 18982706 | Name on file | Email address on file |
| 14028268 | Name on file | Email address on file |
| 15555600 | Name on file | Email address on file |
| 14513475 | Name on file | Email address on file |
| 14148167 | Name on file | Email address on file |
| 14479599 | Name on file | Email address on file |
| 14328898 | Name on file | Email address on file |
| 14462371 | Name on file | Email address on file |
| 13889310 | Name on file | Email address on file |
| 14406287 | Name on file | Email address on file |
| 14194761 | Name on file | Email address on file |
| 14376323 | Name on file | Email address on file |
| 14171336 | Name on file | Email address on file |
| 14268046 | Name on file | Email address on file |
| 13501728 | Name on file | Email address on file |
| 14322006 | Name on file | Email address on file |
| 14243297 | Name on file | Email address on file |
| 13459720 | Name on file | Email address on file |
| 14523061 | Name on file | Email address on file |
| 14370645 | Name on file | Email address on file |
| 13888310 | Name on file | Email address on file |
| 14393217 | Name on file | Email address on file |
| 14370164 | Name on file | Email address on file |
| 14474747 | Name on file | Email address on file |
| 13600121 | Name on file | Email address on file |
| 13345993 | Name on file | Email address on file |
| 14459831 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13530860 | Name on file | Email address on file |
| 15015480 | Name on file | Email address on file |
| 14447363 | Name on file | Email address on file |
| 14307189 | Name on file | Email address on file |
| 13578283 | Name on file | Email address on file |
| 14329493 | Name on file | Email address on file |
| 14141934 | Name on file | Email address on file |
| 13637118 | Name on file | Email address on file |
| 13267107 | Name on file | Email address on file |
| 13247321 | Name on file | Email address on file |
| 13949398 | Name on file | Email address on file |
| 14157335 | Name on file | Email address on file |
| 13803049 | Name on file | Email address on file |
| 13943080 | Name on file | Email address on file |
| 14377257 | Name on file | Email address on file |
| 13414317 | Name on file | Email address on file |
| 14328567 | Name on file | Email address on file |
| 14315603 | Name on file | Email address on file |
| 13958932 | Name on file | Email address on file |
| 14516947 | Name on file | Email address on file |
| 14120559 | Name on file | Email address on file |
| 14324592 | Name on file | Email address on file |
| 14349305 | Name on file | Email address on file |
| 14015765 | Name on file | Email address on file |
| 13161423 | Name on file | Email address on file |
| 13316649 | Name on file | Email address on file |
| 14402062 | Name on file | Email address on file |
| 14479467 | Name on file | Email address on file |
| 14212956 | Name on file | Email address on file |
| 14260393 | Name on file | Email address on file |
| 14289459 | Name on file | Email address on file |
| 13774386 | Name on file | Email address on file |
| 13977704 | Name on file | Email address on file |
| 14482454 | Name on file | Email address on file |
| 15226173 | Name on file | Email address on file |
| 14535046 | Name on file | Email address on file |
| 14307834 | Name on file | Email address on file |
| 13173731 | Name on file | Email address on file |
| 13188585 | Name on file | Email address on file |
| 13486919 | Name on file | Email address on file |
| 13785345 | Name on file | Email address on file |
| 14302763 | Name on file | Email address on file |
| 13522299 | Name on file | Email address on file |
| 14483248 | Name on file | Email address on file |
| 14454784 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14388254 | Name on file | Email address on file |
| 14359717 | Name on file | Email address on file |
| 14525222 | Name on file | Email address on file |
| 14504529 | Name on file | Email address on file |
| 13649646 | Name on file | Email address on file |
| 14502219 | Name on file | Email address on file |
| 14391144 | Name on file | Email address on file |
| 13271266 | Name on file | Email address on file |
| 13508434 | Name on file | Email address on file |
| 13735235 | Name on file | Email address on file |
| 13623188 | Name on file | Email address on file |
| 14316846 | Name on file | Email address on file |
| 14191158 | Name on file | Email address on file |
| 14302439 | Name on file | Email address on file |
| 14447793 | Name on file | Email address on file |
| 14502686 | Name on file | Email address on file |
| 14312556 | Name on file | Email address on file |
| 14535002 | Name on file | Email address on file |
| 14426056 | Name on file | Email address on file |
| 14423746 | Name on file | Email address on file |
| 13966876 | Name on file | Email address on file |
| 13664944 | Name on file | Email address on file |
| 13764181 | Name on file | Email address on file |
| 14149647 | Name on file | Email address on file |
| 13517983 | Name on file | Email address on file |
| 13433120 | Name on file | Email address on file |
| 13500678 | Name on file | Email address on file |
| 13167974 | Name on file | Email address on file |
| 14378984 | Name on file | Email address on file |
| 13475528 | Name on file | Email address on file |
| 14454223 | Name on file | Email address on file |
| 14496683 | Name on file | Email address on file |
| 13378229 | Name on file | Email address on file |
| 14442918 | Name on file | Email address on file |
| 14196912 | Name on file | Email address on file |
| 13742639 | Name on file | Email address on file |
| 14047600 | Name on file | Email address on file |
| 14367583 | Name on file | Email address on file |
| 14437742 | Name on file | Email address on file |
| 13430543 | Name on file | Email address on file |
| 14180789 | Name on file | Email address on file |
| 14034446 | Name on file | Email address on file |
| 14424223 | Name on file | Email address on file |
| 14335147 | Name on file | Email address on file |
| 13393196 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14475588 | Name on file | Email address on file |
| 13792440 | Name on file | Email address on file |
| 14481269 | Name on file | Email address on file |
| 14181657 | Name on file | Email address on file |
| 13721876 | Name on file | Email address on file |
| 13353070 | Name on file | Email address on file |
| 14307452 | Name on file | Email address on file |
| 13232615 | Name on file | Email address on file |
| 13993773 | Name on file | Email address on file |
| 14348245 | Name on file | Email address on file |
| 18244656 | Name on file | Email address on file |
| 13274384 | Name on file | Email address on file |
| 18962024 | Name on file | Email address on file |
| 15085980 | Name on file | Email address on file |
| 14453382 | Name on file | Email address on file |
| 14375108 | Name on file | Email address on file |
| 14317604 | Name on file | Email address on file |
| 14331967 | Name on file | Email address on file |
| 13543565 | Name on file | Email address on file |
| 14489093 | Name on file | Email address on file |
| 15407964 | Name on file | Email address on file |
| 14350576 | Name on file | Email address on file |
| 14283594 | Name on file | Email address on file |
| 13178689 | Name on file | Email address on file |
| 14323612 | Name on file | Email address on file |
| 14394359 | Name on file | Email address on file |
| 14541176 | Name on file | Email address on file |
| 14461920 | Name on file | Email address on file |
| 13353303 | Name on file | Email address on file |
| 13638551 | Name on file | Email address on file |
| 13743684 | Name on file | Email address on file |
| 13667921 | Name on file | Email address on file |
| 13795155 | Name on file | Email address on file |
| 13703872 | Name on file | Email address on file |
| 13872570 | Name on file | Email address on file |
| 14255626 | Name on file | Email address on file |
| 13783724 | Name on file | Email address on file |
| 13180451 | Name on file | Email address on file |
| 13773936 | Name on file | Email address on file |
| 14048107 | Name on file | Email address on file |
| 14184607 | Name on file | Email address on file |
| 13514150 | Name on file | Email address on file |
| 14415710 | Name on file | Email address on file |
| 14460756 | Name on file | Email address on file |
| 14439827 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13412356 | Name on file | Email address on file |
| 13273012 | Name on file | Email address on file |
| 14478200 | Name on file | Email address on file |
| 15045614 | Name on file | Email address on file |
| 14262300 | Name on file | Email address on file |
| 14541787 | Name on file | Email address on file |
| 14492338 | Name on file | Email address on file |
| 14312647 | Name on file | Email address on file |
| 13821091 | Name on file | Email address on file |
| 13954607 | Name on file | Email address on file |
| 14291263 | Name on file | Email address on file |
| 13540128 | Name on file | Email address on file |
| 14393616 | Name on file | Email address on file |
| 14047737 | Name on file | Email address on file |
| 13934284 | Name on file | Email address on file |
| 14362585 | Name on file | Email address on file |
| 13744188 | Name on file | Email address on file |
| 14003214 | Name on file | Email address on file |
| 13168188 | Name on file | Email address on file |
| 14048056 | Name on file | Email address on file |
| 14447829 | Name on file | Email address on file |
| 13837200 | Name on file | Email address on file |
| 13978168 | Name on file | Email address on file |
| 13821179 | Name on file | Email address on file |
| 14334159 | Name on file | Email address on file |
| 13430215 | Name on file | Email address on file |
| 14406808 | Name on file | Email address on file |
| 14259188 | Name on file | Email address on file |
| 13645925 | Name on file | Email address on file |
| 14480796 | Name on file | Email address on file |
| 14325449 | Name on file | Email address on file |
| 14456269 | Name on file | Email address on file |
| 13198050 | Name on file | Email address on file |
| 13884397 | Name on file | Email address on file |
| 14229889 | Name on file | Email address on file |
| 14438769 | Name on file | Email address on file |
| 13690198 | Name on file | Email address on file |
| 15067191 | Name on file | Email address on file |
| 14320035 | Name on file | Email address on file |
| 13567236 | Name on file | Email address on file |
| 13771762 | Name on file | Email address on file |
| 14317453 | Name on file | Email address on file |
| 14341409 | Name on file | Email address on file |
| 14331748 | Name on file | Email address on file |
| 14497386 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14266987 | Name on file | Email address on file |
| 14472253 | Name on file | Email address on file |
| 13274373 | Name on file | Email address on file |
| 14448656 | Name on file | Email address on file |
| 14270349 | Name on file | Email address on file |
| 13873669 | Name on file | Email address on file |
| 14476688 | Name on file | Email address on file |
| 13294966 | Name on file | Email address on file |
| 13797485 | Name on file | Email address on file |
| 13791844 | Name on file | Email address on file |
| 14339315 | Name on file | Email address on file |
| 14534918 | Name on file | Email address on file |
| 14296339 | Name on file | Email address on file |
| 13972405 | Name on file | Email address on file |
| 14460248 | Name on file | Email address on file |
| 14429732 | Name on file | Email address on file |
| 14313172 | Name on file | Email address on file |
| 13872320 | Name on file | Email address on file |
| 14475351 | Name on file | Email address on file |
| 13725446 | Name on file | Email address on file |
| 14049535 | Name on file | Email address on file |
| 14439785 | Name on file | Email address on file |
| 14269505 | Name on file | Email address on file |
| 14459200 | Name on file | Email address on file |
| 13213588 | Name on file | Email address on file |
| 13699885 | Name on file | Email address on file |
| 14337084 | Name on file | Email address on file |
| 13370105 | Name on file | Email address on file |
| 13607397 | Name on file | Email address on file |
| 14236027 | Name on file | Email address on file |
| 14393849 | Name on file | Email address on file |
| 13987536 | Name on file | Email address on file |
| 14048311 | Name on file | Email address on file |
| 14474553 | Name on file | Email address on file |
| 13897004 | Name on file | Email address on file |
| 14483700 | Name on file | Email address on file |
| 13827790 | Name on file | Email address on file |
| 14393052 | Name on file | Email address on file |
| 14490403 | Name on file | Email address on file |
| 14134389 | Name on file | Email address on file |
| 14289511 | Name on file | Email address on file |
| 13146015 | Name on file | Email address on file |
| 14217607 | Name on file | Email address on file |
| 14074569 | Name on file | Email address on file |
| 13557145 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14392323 | Name on file | Email address on file |
| 13796733 | Name on file | Email address on file |
| 13808805 | Name on file | Email address on file |
| 13680625 | Name on file | Email address on file |
| 13370643 | Name on file | Email address on file |
| 13283063 | Name on file | Email address on file |
| 14083228 | Name on file | Email address on file |
| 14325968 | Name on file | Email address on file |
| 14209036 | Name on file | Email address on file |
| 13446736 | Name on file | Email address on file |
| 14017148 | Name on file | Email address on file |
| 14540688 | Name on file | Email address on file |
| 13713978 | Name on file | Email address on file |
| 14374955 | Name on file | Email address on file |
| 13986734 | Name on file | Email address on file |
| 14293262 | Name on file | Email address on file |
| 14466787 | Name on file | Email address on file |
| 13459732 | Name on file | Email address on file |
| 14188810 | Name on file | Email address on file |
| 14381421 | Name on file | Email address on file |
| 13680506 | Name on file | Email address on file |
| 14307184 | Name on file | Email address on file |
| 14501888 | Name on file | Email address on file |
| 14542262 | Name on file | Email address on file |
| 13499201 | Name on file | Email address on file |
| 13691817 | Name on file | Email address on file |
| 14075645 | Name on file | Email address on file |
| 13914597 | Name on file | Email address on file |
| 13158988 | Name on file | Email address on file |
| 13232109 | Name on file | Email address on file |
| 14313214 | Name on file | Email address on file |
| 13294700 | Name on file | Email address on file |
| 13443519 | Name on file | Email address on file |
| 13681548 | Name on file | Email address on file |
| 13363980 | Name on file | Email address on file |
| 14517913 | Name on file | Email address on file |
| 13794141 | Name on file | Email address on file |
| 14313379 | Name on file | Email address on file |
| 14338911 | Name on file | Email address on file |
| 14047297 | Name on file | Email address on file |
| 14291055 | Name on file | Email address on file |
| 13501754 | Name on file | Email address on file |
| 14321937 | Name on file | Email address on file |
| 14443607 | Name on file | Email address on file |
| 14249782 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14387844 | Name on file | Email address on file |
| 14367584 | Name on file | Email address on file |
| 14480960 | Name on file | Email address on file |
| 13628727 | Name on file | Email address on file |
| 14411818 | Name on file | Email address on file |
| 14318573 | Name on file | Email address on file |
| 14097989 | Name on file | Email address on file |
| 14458727 | Name on file | Email address on file |
| 14344186 | Name on file | Email address on file |
| 13563717 | Name on file | Email address on file |
| 13548491 | Name on file | Email address on file |
| 14478085 | Name on file | Email address on file |
| 14371283 | Name on file | Email address on file |
| 14543533 | Name on file | Email address on file |
| 14501063 | Name on file | Email address on file |
| 14285741 | Name on file | Email address on file |
| 14328821 | Name on file | Email address on file |
| 14213761 | Name on file | Email address on file |
| 14448907 | Name on file | Email address on file |
| 13345985 | Name on file | Email address on file |
| 13247274 | Name on file | Email address on file |
| 14500557 | Name on file | Email address on file |
| 14369639 | Name on file | Email address on file |
| 13933606 | Name on file | Email address on file |
| 13169983 | Name on file | Email address on file |
| 13361544 | Name on file | Email address on file |
| 13936205 | Name on file | Email address on file |
| 14047243 | Name on file | Email address on file |
| 14419367 | Name on file | Email address on file |
| 14346039 | Name on file | Email address on file |
| 13358370 | Name on file | Email address on file |
| 14435156 | Name on file | Email address on file |
| 14436537 | Name on file | Email address on file |
| 14422825 | Name on file | Email address on file |
| 14308431 | Name on file | Email address on file |
| 14499234 | Name on file | Email address on file |
| 14408930 | Name on file | Email address on file |
| 13866607 | Name on file | Email address on file |
| 13955280 | Name on file | Email address on file |
| 13160438 | Name on file | Email address on file |
| 13746794 | Name on file | Email address on file |
| 14527475 | Name on file | Email address on file |
| 13185315 | Name on file | Email address on file |
| 13435237 | Name on file | Email address on file |
| 14515232 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14294523 | Name on file | Email address on file |
| 14344926 | Name on file | Email address on file |
| 13630034 | Name on file | Email address on file |
| 13602255 | Name on file | Email address on file |
| 14313940 | Name on file | Email address on file |
| 14400877 | Name on file | Email address on file |
| 14124617 | Name on file | Email address on file |
| 14415166 | Name on file | Email address on file |
| 14483360 | Name on file | Email address on file |
| 14459514 | Name on file | Email address on file |
| 13667255 | Name on file | Email address on file |
| 14294538 | Name on file | Email address on file |
| 13250794 | Name on file | Email address on file |
| 13418992 | Name on file | Email address on file |
| 14163794 | Name on file | Email address on file |
| 13983168 | Name on file | Email address on file |
| 13625018 | Name on file | Email address on file |
| 14541855 | Name on file | Email address on file |
| 13900677 | Name on file | Email address on file |
| 13303930 | Name on file | Email address on file |
| 13993943 | Name on file | Email address on file |
| 14039738 | Name on file | Email address on file |
| 14511530 | Name on file | Email address on file |
| 14392527 | Name on file | Email address on file |
| 14484650 | Name on file | Email address on file |
| 14371249 | Name on file | Email address on file |
| 13805679 | Name on file | Email address on file |
| 14320062 | Name on file | Email address on file |
| 14109979 | Name on file | Email address on file |
| 14417476 | Name on file | Email address on file |
| 14405211 | Name on file | Email address on file |
| 14102301 | Name on file | Email address on file |
| 13248947 | Name on file | Email address on file |
| 13295053 | Name on file | Email address on file |
| 13407886 | Name on file | Email address on file |
| 13626857 | Name on file | Email address on file |
| 14035166 | Name on file | Email address on file |
| 14485089 | Name on file | Email address on file |
| 14372686 | Name on file | Email address on file |
| 14219131 | Name on file | Email address on file |
| 13680753 | Name on file | Email address on file |
| 14163789 | Name on file | Email address on file |
| 13170102 | Name on file | Email address on file |
| 14372408 | Name on file | Email address on file |
| 14365455 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14084966 | Name on file | Email address on file |
| 14333312 | Name on file | Email address on file |
| 14500075 | Name on file | Email address on file |
| 13274337 | Name on file | Email address on file |
| 13697031 | Name on file | Email address on file |
| 14351219 | Name on file | Email address on file |
| 13517302 | Name on file | Email address on file |
| 14389250 | Name on file | Email address on file |
| 14331013 | Name on file | Email address on file |
| 13989956 | Name on file | Email address on file |
| 14492533 | Name on file | Email address on file |
| 14419249 | Name on file | Email address on file |
| 13222828 | Name on file | Email address on file |
| 13897023 | Name on file | Email address on file |
| 13749061 | Name on file | Email address on file |
| 14335578 | Name on file | Email address on file |
| 14464188 | Name on file | Email address on file |
| 13597405 | Name on file | Email address on file |
| 13977825 | Name on file | Email address on file |
| 14008544 | Name on file | Email address on file |
| 13999682 | Name on file | Email address on file |
| 13580662 | Name on file | Email address on file |
| 14346925 | Name on file | Email address on file |
| 14418184 | Name on file | Email address on file |
| 14315889 | Name on file | Email address on file |
| 14437104 | Name on file | Email address on file |
| 14513108 | Name on file | Email address on file |
| 14506740 | Name on file | Email address on file |
| 14450892 | Name on file | Email address on file |
| 13644768 | Name on file | Email address on file |
| 13473173 | Name on file | Email address on file |
| 13838592 | Name on file | Email address on file |
| 14255279 | Name on file | Email address on file |
| 14417153 | Name on file | Email address on file |
| 14381046 | Name on file | Email address on file |
| 14015824 | Name on file | Email address on file |
| 14358993 | Name on file | Email address on file |
| 13921021 | Name on file | Email address on file |
| 13881502 | Name on file | Email address on file |
| 14471189 | Name on file | Email address on file |
| 13444882 | Name on file | Email address on file |
| 14208125 | Name on file | Email address on file |
| 13918791 | Name on file | Email address on file |
| 13259102 | Name on file | Email address on file |
| 13142487 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14329014 | Name on file | Email address on file |
| 13172064 | Name on file | Email address on file |
| 14244794 | Name on file | Email address on file |
| 14520351 | Name on file | Email address on file |
| 14478155 | Name on file | Email address on file |
| 13417373 | Name on file | Email address on file |
| 14209779 | Name on file | Email address on file |
| 14462050 | Name on file | Email address on file |
| 14226499 | Name on file | Email address on file |
| 13498395 | Name on file | Email address on file |
| 13546457 | Name on file | Email address on file |
| 14426610 | Name on file | Email address on file |
| 13809155 | Name on file | Email address on file |
| 14290219 | Name on file | Email address on file |
| 14191091 | Name on file | Email address on file |
| 13177114 | Name on file | Email address on file |
| 13277953 | Name on file | Email address on file |
| 14470201 | Name on file | Email address on file |
| 14084795 | Name on file | Email address on file |
| 13295140 | Name on file | Email address on file |
| 13425862 | Name on file | Email address on file |
| 14129338 | Name on file | Email address on file |
| 14419933 | Name on file | Email address on file |
| 13258424 | Name on file | Email address on file |
| 13742079 | Name on file | Email address on file |
| 13436786 | Name on file | Email address on file |
| 13941762 | Name on file | Email address on file |
| 14507592 | Name on file | Email address on file |
| 14537131 | Name on file | Email address on file |
| 14369155 | Name on file | Email address on file |
| 13733761 | Name on file | Email address on file |
| 14370632 | Name on file | Email address on file |
| 13356048 | Name on file | Email address on file |
| 13469416 | Name on file | Email address on file |
| 14114009 | Name on file | Email address on file |
| 13729772 | Name on file | Email address on file |
| 14504233 | Name on file | Email address on file |
| 13747032 | Name on file | Email address on file |
| 14519097 | Name on file | Email address on file |
| 14515771 | Name on file | Email address on file |
| 14494907 | Name on file | Email address on file |
| 14435136 | Name on file | Email address on file |
| 14009451 | Name on file | Email address on file |
| 14293201 | Name on file | Email address on file |
| 14456960 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14461229 | Name on file | Email address on file |
| 14445064 | Name on file | Email address on file |
| 13684385 | Name on file | Email address on file |
| 14141932 | Name on file | Email address on file |
| 13975106 | Name on file | Email address on file |
| 14431601 | Name on file | Email address on file |
| 14411651 | Name on file | Email address on file |
| 14184615 | Name on file | Email address on file |
| 14475363 | Name on file | Email address on file |
| 13857974 | Name on file | Email address on file |
| 14315505 | Name on file | Email address on file |
| 14391951 | Name on file | Email address on file |
| 14432072 | Name on file | Email address on file |
| 14334254 | Name on file | Email address on file |
| 13329538 | Name on file | Email address on file |
| 14348837 | Name on file | Email address on file |
| 13237688 | Name on file | Email address on file |
| 14439053 | Name on file | Email address on file |
| 13794063 | Name on file | Email address on file |
| 14442159 | Name on file | Email address on file |
| 14227132 | Name on file | Email address on file |
| 13269574 | Name on file | Email address on file |
| 14468579 | Name on file | Email address on file |
| 14216218 | Name on file | Email address on file |
| 14115558 | Name on file | Email address on file |
| 13425837 | Name on file | Email address on file |
| 13162789 | Name on file | Email address on file |
| 13799847 | Name on file | Email address on file |
| 13329410 | Name on file | Email address on file |
| 13868459 | Name on file | Email address on file |
| 13659272 | Name on file | Email address on file |
| 14501621 | Name on file | Email address on file |
| 13294487 | Name on file | Email address on file |
| 14346104 | Name on file | Email address on file |
| 14255335 | Name on file | Email address on file |
| 14393593 | Name on file | Email address on file |
| 14233957 | Name on file | Email address on file |
| 14378521 | Name on file | Email address on file |
| 14048161 | Name on file | Email address on file |
| 14346100 | Name on file | Email address on file |
| 14463496 | Name on file | Email address on file |
| 14335189 | Name on file | Email address on file |
| 14307691 | Name on file | Email address on file |
| 14499229 | Name on file | Email address on file |
| 13865850 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14400611 | Name on file | Email address on file |
| 14328128 | Name on file | Email address on file |
| 14342035 | Name on file | Email address on file |
| 14396571 | Name on file | Email address on file |
| 14423756 | Name on file | Email address on file |
| 14304425 | Name on file | Email address on file |
| 14370191 | Name on file | Email address on file |
| 14448611 | Name on file | Email address on file |
| 14358969 | Name on file | Email address on file |
| 13827752 | Name on file | Email address on file |
| 13640923 | Name on file | Email address on file |
| 14149049 | Name on file | Email address on file |
| 14356002 | Name on file | Email address on file |
| 13537033 | Name on file | Email address on file |
| 14355071 | Name on file | Email address on file |
| 14253415 | Name on file | Email address on file |
| 14533677 | Name on file | Email address on file |
| 13732201 | Name on file | Email address on file |
| 13531655 | Name on file | Email address on file |
| 13530462 | Name on file | Email address on file |
| 14379421 | Name on file | Email address on file |
| 13620751 | Name on file | Email address on file |
| 13530092 | Name on file | Email address on file |
| 13327063 | Name on file | Email address on file |
| 14519745 | Name on file | Email address on file |
| 13725625 | Name on file | Email address on file |
| 14331270 | Name on file | Email address on file |
| 14383106 | Name on file | Email address on file |
| 14346753 | Name on file | Email address on file |
| 14516605 | Name on file | Email address on file |
| 15151591 | Name on file | Email address on file |
| 14419492 | Name on file | Email address on file |
| 13437901 | Name on file | Email address on file |
| 13712462 | Name on file | Email address on file |
| 13959751 | Name on file | Email address on file |
| 13591835 | Name on file | Email address on file |
| 13642479 | Name on file | Email address on file |
| 13209246 | Name on file | Email address on file |
| 13438012 | Name on file | Email address on file |
| 14436232 | Name on file | Email address on file |
| 14374839 | Name on file | Email address on file |
| 14367075 | Name on file | Email address on file |
| 13918744 | Name on file | Email address on file |
| 13433215 | Name on file | Email address on file |
| 14497036 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14312295 | Name on file | Email address on file |
| 13930709 | Name on file | Email address on file |
| 13408838 | Name on file | Email address on file |
| 14352535 | Name on file | Email address on file |
| 14355778 | Name on file | Email address on file |
| 14141389 | Name on file | Email address on file |
| 13858741 | Name on file | Email address on file |
| 13339920 | Name on file | Email address on file |
| 14394488 | Name on file | Email address on file |
| 13742644 | Name on file | Email address on file |
| 13717460 | Name on file | Email address on file |
| 14307099 | Name on file | Email address on file |
| 13926906 | Name on file | Email address on file |
| 14333342 | Name on file | Email address on file |
| 13899286 | Name on file | Email address on file |
| 14151375 | Name on file | Email address on file |
| 13516170 | Name on file | Email address on file |
| 14482461 | Name on file | Email address on file |
| 14443631 | Name on file | Email address on file |
| 14381443 | Name on file | Email address on file |
| 13227597 | Name on file | Email address on file |
| 13496840 | Name on file | Email address on file |
| 14469964 | Name on file | Email address on file |
| 14374887 | Name on file | Email address on file |
| 13939913 | Name on file | Email address on file |
| 13718301 | Name on file | Email address on file |
| 13142101 | Name on file | Email address on file |
| 13331857 | Name on file | Email address on file |
| 14244627 | Name on file | Email address on file |
| 14397532 | Name on file | Email address on file |
| 14426036 | Name on file | Email address on file |
| 15269344 | Name on file | Email address on file |
| 14901376 | Name on file | Email address on file |
| 18293609 | Name on file | Email address on file |
| 14419017 | Name on file | Email address on file |
| 14303426 | Name on file | Email address on file |
| 13725681 | Name on file | Email address on file |
| 13461510 | Name on file | Email address on file |
| 14328582 | Name on file | Email address on file |
| 13580546 | Name on file | Email address on file |
| 14481731 | Name on file | Email address on file |
| 13706295 | Name on file | Email address on file |
| 13809208 | Name on file | Email address on file |
| 14460276 | Name on file | Email address on file |
| 14310235 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13641706 | Name on file | Email address on file |
| 13272202 | Name on file | Email address on file |
| 14372594 | Name on file | Email address on file |
| 14183196 | Name on file | Email address on file |
| 13496720 | Name on file | Email address on file |
| 13617332 | Name on file | Email address on file |
| 14001083 | Name on file | Email address on file |
| 14478996 | Name on file | Email address on file |
| 14347230 | Name on file | Email address on file |
| 13223555 | Name on file | Email address on file |
| 14154061 | Name on file | Email address on file |
| 14312813 | Name on file | Email address on file |
| 14334699 | Name on file | Email address on file |
| 13406719 | Name on file | Email address on file |
| 14375106 | Name on file | Email address on file |
| 14530774 | Name on file | Email address on file |
| 14472588 | Name on file | Email address on file |
| 14447294 | Name on file | Email address on file |
| 13369736 | Name on file | Email address on file |
| 18258168 | Name on file | Email address on file |
| 14264996 | Name on file | Email address on file |
| 13716793 | Name on file | Email address on file |
| 13339936 | Name on file | Email address on file |
| 14308386 | Name on file | Email address on file |
| 18328493 | Name on file | Email address on file |
| 13882185 | Name on file | Email address on file |
| 13805224 | Name on file | Email address on file |
| 13267030 | Name on file | Email address on file |
| 19016695 | Name on file | Email address on file |
| 14005444 | Name on file | Email address on file |
| 14030351 | Name on file | Email address on file |
| 14406116 | Name on file | Email address on file |
| 14418735 | Name on file | Email address on file |
| 13769802 | Name on file | Email address on file |
| 14517029 | Name on file | Email address on file |
| 14432904 | Name on file | Email address on file |
| 18309951 | Name on file | Email address on file |
| 14294262 | Name on file | Email address on file |
| 14459524 | Name on file | Email address on file |
| 15126170 | Name on file | Email address on file |
| 14934338 | Name on file | Email address on file |
| 14049052 | Name on file | Email address on file |
| 18954748 | Name on file | Email address on file |
| 13516975 | Name on file | Email address on file |
| 13288964 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14294255 | Name on file | Email address on file |
| 13899255 | Name on file | Email address on file |
| 14439746 | Name on file | Email address on file |
| 14421286 | Name on file | Email address on file |
| 14343492 | Name on file | Email address on file |
| 13232661 | Name on file | Email address on file |
| 14469868 | Name on file | Email address on file |
| 14326605 | Name on file | Email address on file |
| 14167217 | Name on file | Email address on file |
| 14372592 | Name on file | Email address on file |
| 13621136 | Name on file | Email address on file |
| 13958605 | Name on file | Email address on file |
| 14280826 | Name on file | Email address on file |
| 14483746 | Name on file | Email address on file |
| 14183239 | Name on file | Email address on file |
| 14393856 | Name on file | Email address on file |
| 14285745 | Name on file | Email address on file |
| 14539657 | Name on file | Email address on file |
| 13261632 | Name on file | Email address on file |
| 14354109 | Name on file | Email address on file |
| 14539696 | Name on file | Email address on file |
| 14369636 | Name on file | Email address on file |
| 14499399 | Name on file | Email address on file |
| 14523466 | Name on file | Email address on file |
| 14346402 | Name on file | Email address on file |
| 14431639 | Name on file | Email address on file |
| 14492351 | Name on file | Email address on file |
| 13958828 | Name on file | Email address on file |
| 14483673 | Name on file | Email address on file |
| 13787300 | Name on file | Email address on file |
| 13885554 | Name on file | Email address on file |
| 13848597 | Name on file | Email address on file |
| 14288693 | Name on file | Email address on file |
| 13953518 | Name on file | Email address on file |
| 14313433 | Name on file | Email address on file |
| 14131136 | Name on file | Email address on file |
| 14328743 | Name on file | Email address on file |
| 13474072 | Name on file | Email address on file |
| 14344646 | Name on file | Email address on file |
| 13574718 | Name on file | Email address on file |
| 13987433 | Name on file | Email address on file |
| 14374104 | Name on file | Email address on file |
| 13791000 | Name on file | Email address on file |
| 14528101 | Name on file | Email address on file |
| 13531292 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14466449 | Name on file | Email address on file |
| 13929869 | Name on file | Email address on file |
| 13435215 | Name on file | Email address on file |
| 13156498 | Name on file | Email address on file |
| 13903014 | Name on file | Email address on file |
| 14119667 | Name on file | Email address on file |
| 14411486 | Name on file | Email address on file |
| 14248887 | Name on file | Email address on file |
| 14358454 | Name on file | Email address on file |
| 14512912 | Name on file | Email address on file |
| 14226210 | Name on file | Email address on file |
| 14105807 | Name on file | Email address on file |
| 14376410 | Name on file | Email address on file |
| 14093543 | Name on file | Email address on file |
| 13462680 | Name on file | Email address on file |
| 14171316 | Name on file | Email address on file |
| 14449766 | Name on file | Email address on file |
| 14294101 | Name on file | Email address on file |
| 14439893 | Name on file | Email address on file |
| 14201625 | Name on file | Email address on file |
| 14032297 | Name on file | Email address on file |
| 14538004 | Name on file | Email address on file |
| 13142107 | Name on file | Email address on file |
| 13949370 | Name on file | Email address on file |
| 14403220 | Name on file | Email address on file |
| 14344648 | Name on file | Email address on file |
| 18962054 | Name on file | Email address on file |
| 13637020 | Name on file | Email address on file |
| 14426050 | Name on file | Email address on file |
| 14457149 | Name on file | Email address on file |
| 14265650 | Name on file | Email address on file |
| 13764134 | Name on file | Email address on file |
| 13695652 | Name on file | Email address on file |
| 13857959 | Name on file | Email address on file |
| 14524735 | Name on file | Email address on file |
| 14119921 | Name on file | Email address on file |
| 14055119 | Name on file | Email address on file |
| 14537174 | Name on file | Email address on file |
| 14499136 | Name on file | Email address on file |
| 13166429 | Name on file | Email address on file |
| 14398538 | Name on file | Email address on file |
| 14473262 | Name on file | Email address on file |
| 14094968 | Name on file | Email address on file |
| 14257888 | Name on file | Email address on file |
| 14428898 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14537194 | Name on file | Email address on file |
| 13613142 | Name on file | Email address on file |
| 14320672 | Name on file | Email address on file |
| 13809390 | Name on file | Email address on file |
| 13362113 | Name on file | Email address on file |
| 14537974 | Name on file | Email address on file |
| 13136391 | Name on file | Email address on file |
| 14501325 | Name on file | Email address on file |
| 13808687 | Name on file | Email address on file |
| 14418989 | Name on file | Email address on file |
| 13894391 | Name on file | Email address on file |
| 14310342 | Name on file | Email address on file |
| 13690396 | Name on file | Email address on file |
| 14156413 | Name on file | Email address on file |
| 13621125 | Name on file | Email address on file |
| 13147852 | Name on file | Email address on file |
| 14422034 | Name on file | Email address on file |
| 13219859 | Name on file | Email address on file |
| 14315289 | Name on file | Email address on file |
| 13996888 | Name on file | Email address on file |
| 14449383 | Name on file | Email address on file |
| 14423768 | Name on file | Email address on file |
| 14516950 | Name on file | Email address on file |
| 13288149 | Name on file | Email address on file |
| 13288293 | Name on file | Email address on file |
| 14247254 | Name on file | Email address on file |
| 14485859 | Name on file | Email address on file |
| 13143502 | Name on file | Email address on file |
| 14508733 | Name on file | Email address on file |
| 14209801 | Name on file | Email address on file |
| 13811061 | Name on file | Email address on file |
| 13938716 | Name on file | Email address on file |
| 14379479 | Name on file | Email address on file |
| 13810069 | Name on file | Email address on file |
| 13490892 | Name on file | Email address on file |
| 13429426 | Name on file | Email address on file |
| 14529259 | Name on file | Email address on file |
| 13725629 | Name on file | Email address on file |
| 13294978 | Name on file | Email address on file |
| 14051769 | Name on file | Email address on file |
| 14069783 | Name on file | Email address on file |
| 14456542 | Name on file | Email address on file |
| 14281598 | Name on file | Email address on file |
| 13455100 | Name on file | Email address on file |
| 14350661 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13882995 | Name on file | Email address on file |
| 13761889 | Name on file | Email address on file |
| 13360207 | Name on file | Email address on file |
| 14543178 | Name on file | Email address on file |
| 14298832 | Name on file | Email address on file |
| 13336494 | Name on file | Email address on file |
| 13331201 | Name on file | Email address on file |
| 14105147 | Name on file | Email address on file |
| 18327248 | Name on file | Email address on file |
| 13502670 | Name on file | Email address on file |
| 13498432 | Name on file | Email address on file |
| 13597949 | Name on file | Email address on file |
| 15039472 | Name on file | Email address on file |
| 18338989 | Name on file | Email address on file |
| 14365837 | Name on file | Email address on file |
| 14540448 | Name on file | Email address on file |
| 14177325 | Name on file | Email address on file |
| 14301183 | Name on file | Email address on file |
| 13352980 | Name on file | Email address on file |
| 13399552 | Name on file | Email address on file |
| 13868204 | Name on file | Email address on file |
| 14476477 | Name on file | Email address on file |
| 13933615 | Name on file | Email address on file |
| 14254195 | Name on file | Email address on file |
| 13603307 | Name on file | Email address on file |
| 13567335 | Name on file | Email address on file |
| 14439153 | Name on file | Email address on file |
| 14474966 | Name on file | Email address on file |
| 14477242 | Name on file | Email address on file |
| 14132820 | Name on file | Email address on file |
| 14335725 | Name on file | Email address on file |
| 14391480 | Name on file | Email address on file |
| 14187593 | Name on file | Email address on file |
| 13928417 | Name on file | Email address on file |
| 13690398 | Name on file | Email address on file |
| 13250083 | Name on file | Email address on file |
| 13726530 | Name on file | Email address on file |
| 14132905 | Name on file | Email address on file |
| 14477524 | Name on file | Email address on file |
| 14539159 | Name on file | Email address on file |
| 13974090 | Name on file | Email address on file |
| 14201568 | Name on file | Email address on file |
| 13374540 | Name on file | Email address on file |
| 13872576 | Name on file | Email address on file |
| 14361603 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13374452 | Name on file | Email address on file |
| 13833657 | Name on file | Email address on file |
| 14343301 | Name on file | Email address on file |
| 13991724 | Name on file | Email address on file |
| 14312041 | Name on file | Email address on file |
| 14349241 | Name on file | Email address on file |
| 14308037 | Name on file | Email address on file |
| 14291112 | Name on file | Email address on file |
| 14430777 | Name on file | Email address on file |
| 13913236 | Name on file | Email address on file |
| 13495087 | Name on file | Email address on file |
| 13262632 | Name on file | Email address on file |
| 13470957 | Name on file | Email address on file |
| 14426303 | Name on file | Email address on file |
| 13202488 | Name on file | Email address on file |
| 13561277 | Name on file | Email address on file |
| 14109990 | Name on file | Email address on file |
| 13602256 | Name on file | Email address on file |
| 14226440 | Name on file | Email address on file |
| 13659196 | Name on file | Email address on file |
| 14506913 | Name on file | Email address on file |
| 14476816 | Name on file | Email address on file |
| 14534779 | Name on file | Email address on file |
| 13527394 | Name on file | Email address on file |
| 14449433 | Name on file | Email address on file |
| 13346826 | Name on file | Email address on file |
| 13822861 | Name on file | Email address on file |
| 14198963 | Name on file | Email address on file |
| 13560368 | Name on file | Email address on file |
| 13809453 | Name on file | Email address on file |
| 13751162 | Name on file | Email address on file |
| 14399536 | Name on file | Email address on file |
| 14211648 | Name on file | Email address on file |
| 14374065 | Name on file | Email address on file |
| 14428206 | Name on file | Email address on file |
| 14368424 | Name on file | Email address on file |
| 14454256 | Name on file | Email address on file |
| 14315456 | Name on file | Email address on file |
| 14358162 | Name on file | Email address on file |
| 13798510 | Name on file | Email address on file |
| 14370270 | Name on file | Email address on file |
| 14499083 | Name on file | Email address on file |
| 14402547 | Name on file | Email address on file |
| 14364046 | Name on file | Email address on file |
| 14445755 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14505343 | Name on file | Email address on file |
| 13522900 | Name on file | Email address on file |
| 14488255 | Name on file | Email address on file |
| 14115970 | Name on file | Email address on file |
| 14174693 | Name on file | Email address on file |
| 13209264 | Name on file | Email address on file |
| 14417213 | Name on file | Email address on file |
| 14511572 | Name on file | Email address on file |
| 13696963 | Name on file | Email address on file |
| 14355756 | Name on file | Email address on file |
| 13835951 | Name on file | Email address on file |
| 14416939 | Name on file | Email address on file |
| 14336627 | Name on file | Email address on file |
| 14532705 | Name on file | Email address on file |
| 14437074 | Name on file | Email address on file |
| 14396579 | Name on file | Email address on file |
| 14210373 | Name on file | Email address on file |
| 13832559 | Name on file | Email address on file |
| 13855997 | Name on file | Email address on file |
| 14456511 | Name on file | Email address on file |
| 14542911 | Name on file | Email address on file |
| 13445202 | Name on file | Email address on file |
| 13271873 | Name on file | Email address on file |
| 13895424 | Name on file | Email address on file |
| 14472795 | Name on file | Email address on file |
| 14511026 | Name on file | Email address on file |
| 13668679 | Name on file | Email address on file |
| 14251151 | Name on file | Email address on file |
| 14541318 | Name on file | Email address on file |
| 13365242 | Name on file | Email address on file |
| 14373434 | Name on file | Email address on file |
| 22282872 | Name on file | Email address on file |
| 14037277 | Name on file | Email address on file |
| 13794781 | Name on file | Email address on file |
| 14350361 | Name on file | Email address on file |
| 14443663 | Name on file | Email address on file |
| 13533768 | Name on file | Email address on file |
| 14353675 | Name on file | Email address on file |
| 14402648 | Name on file | Email address on file |
| 14426231 | Name on file | Email address on file |
| 13736680 | Name on file | Email address on file |
| 14443222 | Name on file | Email address on file |
| 14537965 | Name on file | Email address on file |
| 13638585 | Name on file | Email address on file |
| 13172052 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14330258 | Name on file | Email address on file |
| 13659211 | Name on file | Email address on file |
| 14536726 | Name on file | Email address on file |
| 14454277 | Name on file | Email address on file |
| 13714611 | Name on file | Email address on file |
| 14507553 | Name on file | Email address on file |
| 13152483 | Name on file | Email address on file |
| 13301741 | Name on file | Email address on file |
| 13152504 | Name on file | Email address on file |
| 14399700 | Name on file | Email address on file |
| 13491204 | Name on file | Email address on file |
| 13472934 | Name on file | Email address on file |
| 14136292 | Name on file | Email address on file |
| 13774410 | Name on file | Email address on file |
| 15024289 | Name on file | Email address on file |
| 13513640 | Name on file | Email address on file |
| 13157163 | Name on file | Email address on file |
| 14129105 | Name on file | Email address on file |
| 13191510 | Name on file | Email address on file |
| 14284347 | Name on file | Email address on file |
| 18326606 | Name on file | Email address on file |
| 14404765 | Name on file | Email address on file |
| 13673068 | Name on file | Email address on file |
| 13309068 | Name on file | Email address on file |
| 13502166 | Name on file | Email address on file |
| 13189528 | Name on file | Email address on file |
| 14294560 | Name on file | Email address on file |
| 13350960 | Name on file | Email address on file |
| 14373446 | Name on file | Email address on file |
| 14521648 | Name on file | Email address on file |
| 14180829 | Name on file | Email address on file |
| 13728980 | Name on file | Email address on file |
| 14063353 | Name on file | Email address on file |
| 14546756 | Name on file | Email address on file |
| 14542689 | Name on file | Email address on file |
| 13997941 | Name on file | Email address on file |
| 13350790 | Name on file | Email address on file |
| 14458089 | Name on file | Email address on file |
| 14346827 | Name on file | Email address on file |
| 13770160 | Name on file | Email address on file |
| 14416057 | Name on file | Email address on file |
| 14454031 | Name on file | Email address on file |
| 13641714 | Name on file | Email address on file |
| 13808627 | Name on file | Email address on file |
| 14433055 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14425837 | Name on file | Email address on file |
| 14043821 | Name on file | Email address on file |
| 13805165 | Name on file | Email address on file |
| 14457610 | Name on file | Email address on file |
| 18257488 | Name on file | Email address on file |
| 14311796 | Name on file | Email address on file |
| 14379679 | Name on file | Email address on file |
| 14460348 | Name on file | Email address on file |
| 14459142 | Name on file | Email address on file |
| 14458644 | Name on file | Email address on file |
| 14372596 | Name on file | Email address on file |
| 13839897 | Name on file | Email address on file |
| 14302773 | Name on file | Email address on file |
| 14244706 | Name on file | Email address on file |
| 14109613 | Name on file | Email address on file |
| 13252460 | Name on file | Email address on file |
| 14302982 | Name on file | Email address on file |
| 14316448 | Name on file | Email address on file |
| 13980207 | Name on file | Email address on file |
| 14396401 | Name on file | Email address on file |
| 14309677 | Name on file | Email address on file |
| 14434311 | Name on file | Email address on file |
| 13367637 | Name on file | Email address on file |
| 14480331 | Name on file | Email address on file |
| 14303244 | Name on file | Email address on file |
| 13854468 | Name on file | Email address on file |
| 14517694 | Name on file | Email address on file |
| 14538931 | Name on file | Email address on file |
| 13247601 | Name on file | Email address on file |
| 14521119 | Name on file | Email address on file |
| 14328951 | Name on file | Email address on file |
| 13249624 | Name on file | Email address on file |
| 14378080 | Name on file | Email address on file |
| 13642507 | Name on file | Email address on file |
| 13230740 | Name on file | Email address on file |
| 14439145 | Name on file | Email address on file |
| 13274445 | Name on file | Email address on file |
| 14459423 | Name on file | Email address on file |
| 14449884 | Name on file | Email address on file |
| 14035035 | Name on file | Email address on file |
| 14288115 | Name on file | Email address on file |
| 14352208 | Name on file | Email address on file |
| 13839019 | Name on file | Email address on file |
| 13582432 | Name on file | Email address on file |
| 14434891 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14165782 | Name on file | Email address on file |
| 14923824 | Name on file | Email address on file |
| 15226389 | Name on file | Email address on file |
| 14317880 | Name on file | Email address on file |
| 13858767 | Name on file | Email address on file |
| 13446190 | Name on file | Email address on file |
| 14192606 | Name on file | Email address on file |
| 13384015 | Name on file | Email address on file |
| 14415073 | Name on file | Email address on file |
| 14441352 | Name on file | Email address on file |
| 13788244 | Name on file | Email address on file |
| 13760491 | Name on file | Email address on file |
| 14378373 | Name on file | Email address on file |
| 13526139 | Name on file | Email address on file |
| 15010837 | Name on file | Email address on file |
| 14316430 | Name on file | Email address on file |
| 14177389 | Name on file | Email address on file |
| 15042419 | Name on file | Email address on file |
| 13323543 | Name on file | Email address on file |
| 15082460 | Name on file | Email address on file |
| 14015747 | Name on file | Email address on file |
| 14480203 | Name on file | Email address on file |
| 13626854 | Name on file | Email address on file |
| 14292518 | Name on file | Email address on file |
| 14511485 | Name on file | Email address on file |
| 13218265 | Name on file | Email address on file |
| 13150088 | Name on file | Email address on file |
| 19001192 | Name on file | Email address on file |
| 13797507 | Name on file | Email address on file |
| 15159453 | Name on file | Email address on file |
| 13948612 | Name on file | Email address on file |
| 14390970 | Name on file | Email address on file |
| 13438094 | Name on file | Email address on file |
| 14448831 | Name on file | Email address on file |
| 13486925 | Name on file | Email address on file |
| 14374548 | Name on file | Email address on file |
| 14461003 | Name on file | Email address on file |
| 13311467 | Name on file | Email address on file |
| 13167935 | Name on file | Email address on file |
| 14369142 | Name on file | Email address on file |
| 14397069 | Name on file | Email address on file |
| 14411164 | Name on file | Email address on file |
| 13548305 | Name on file | Email address on file |
| 14348539 | Name on file | Email address on file |
| 13944282 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13371758 | Name on file | Email address on file |
| 14394560 | Name on file | Email address on file |
| 13679799 | Name on file | Email address on file |
| 13345497 | Name on file | Email address on file |
| 14355174 | Name on file | Email address on file |
| 13529255 | Name on file | Email address on file |
| 13348422 | Name on file | Email address on file |
| 14021532 | Name on file | Email address on file |
| 13960525 | Name on file | Email address on file |
| 14317895 | Name on file | Email address on file |
| 13566675 | Name on file | Email address on file |
| 14066907 | Name on file | Email address on file |
| 14246599 | Name on file | Email address on file |
| 14493426 | Name on file | Email address on file |
| 15226391 | Name on file | Email address on file |
| 13828563 | Name on file | Email address on file |
| 13580679 | Name on file | Email address on file |
| 14374289 | Name on file | Email address on file |
| 13870618 | Name on file | Email address on file |
| 13673418 | Name on file | Email address on file |
| 13262597 | Name on file | Email address on file |
| 14141995 | Name on file | Email address on file |
| 13217750 | Name on file | Email address on file |
| 13570205 | Name on file | Email address on file |
| 13228764 | Name on file | Email address on file |
| 13186531 | Name on file | Email address on file |
| 14472271 | Name on file | Email address on file |
| 13933303 | Name on file | Email address on file |
| 13411419 | Name on file | Email address on file |
| 13619135 | Name on file | Email address on file |
| 14232188 | Name on file | Email address on file |
| 14456975 | Name on file | Email address on file |
| 13394484 | Name on file | Email address on file |
| 14435565 | Name on file | Email address on file |
| 14364478 | Name on file | Email address on file |
| 14521544 | Name on file | Email address on file |
| 14281395 | Name on file | Email address on file |
| 14304439 | Name on file | Email address on file |
| 14331965 | Name on file | Email address on file |
| 14497848 | Name on file | Email address on file |
| 13687437 | Name on file | Email address on file |
| 13374802 | Name on file | Email address on file |
| 14540437 | Name on file | Email address on file |
| 14485896 | Name on file | Email address on file |
| 14373942 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13600955 | Name on file | Email address on file |
| 14202264 | Name on file | Email address on file |
| 13810809 | Name on file | Email address on file |
| 13942364 | Name on file | Email address on file |
| 14375101 | Name on file | Email address on file |
| 14215727 | Name on file | Email address on file |
| 13397156 | Name on file | Email address on file |
| 14371782 | Name on file | Email address on file |
| 13544344 | Name on file | Email address on file |
| 14402670 | Name on file | Email address on file |
| 13908724 | Name on file | Email address on file |
| 13705741 | Name on file | Email address on file |
| 14121188 | Name on file | Email address on file |
| 18963633 | Name on file | Email address on file |
| 14230591 | Name on file | Email address on file |
| 13140839 | Name on file | Email address on file |
| 13951709 | Name on file | Email address on file |
| 13602563 | Name on file | Email address on file |
| 13644298 | Name on file | Email address on file |
| 13615412 | Name on file | Email address on file |
| 13978735 | Name on file | Email address on file |
| 13853085 | Name on file | Email address on file |
| 13506286 | Name on file | Email address on file |
| 13725636 | Name on file | Email address on file |
| 13725372 | Name on file | Email address on file |
| 19012324 | Name on file | Email address on file |
| 18961971 | Name on file | Email address on file |
| 13828530 | Name on file | Email address on file |
| 13275074 | Name on file | Email address on file |
| 13286206 | Name on file | Email address on file |
| 13732258 | Name on file | Email address on file |
| 18270847 | Name on file | Email address on file |
| 14303209 | Name on file | Email address on file |
| 13195928 | Name on file | Email address on file |
| 14468561 | Name on file | Email address on file |
| 14335659 | Name on file | Email address on file |
| 14431578 | Name on file | Email address on file |
| 18295678 | Name on file | Email address on file |
| 14466437 | Name on file | Email address on file |
| 14341021 | Name on file | Email address on file |
| 14378451 | Name on file | Email address on file |
| 13916285 | Name on file | Email address on file |
| 14491482 | Name on file | Email address on file |
| 13584668 | Name on file | Email address on file |
| 13213443 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14511588 | Name on file | Email address on file |
| 14456978 | Name on file | Email address on file |
| 14374743 | Name on file | Email address on file |
| 14445172 | Name on file | Email address on file |
| 14084900 | Name on file | Email address on file |
| 14329740 | Name on file | Email address on file |
| 13240744 | Name on file | Email address on file |
| 13145912 | Name on file | Email address on file |
| 13732883 | Name on file | Email address on file |
| 14311061 | Name on file | Email address on file |
| 13323516 | Name on file | Email address on file |
| 13748652 | Name on file | Email address on file |
| 14543257 | Name on file | Email address on file |
| 14095624 | Name on file | Email address on file |
| 14371780 | Name on file | Email address on file |
| 13870358 | Name on file | Email address on file |
| 14412110 | Name on file | Email address on file |
| 14499244 | Name on file | Email address on file |
| 14280794 | Name on file | Email address on file |
| 14473517 | Name on file | Email address on file |
| 14353059 | Name on file | Email address on file |
| 13257541 | Name on file | Email address on file |
| 14534186 | Name on file | Email address on file |
| 14480386 | Name on file | Email address on file |
| 18280339 | Name on file | Email address on file |
| 13307521 | Name on file | Email address on file |
| 14517860 | Name on file | Email address on file |
| 13876922 | Name on file | Email address on file |
| 13756466 | Name on file | Email address on file |
| 14518912 | Name on file | Email address on file |
| 13624829 | Name on file | Email address on file |
| 13911745 | Name on file | Email address on file |
| 14312387 | Name on file | Email address on file |
| 14451959 | Name on file | Email address on file |
| 13487743 | Name on file | Email address on file |
| 14521501 | Name on file | Email address on file |
| 14480770 | Name on file | Email address on file |
| 14156539 | Name on file | Email address on file |
| 14290221 | Name on file | Email address on file |
| 13566875 | Name on file | Email address on file |
| 14540595 | Name on file | Email address on file |
| 14530584 | Name on file | Email address on file |
| 14326029 | Name on file | Email address on file |
| 14545288 | Name on file | Email address on file |
| 14437801 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13266344 | Name on file | Email address on file |
| 14526671 | Name on file | Email address on file |
| 13315382 | Name on file | Email address on file |
| 14365091 | Name on file | Email address on file |
| 13574652 | Name on file | Email address on file |
| 13557017 | Name on file | Email address on file |
| 14374305 | Name on file | Email address on file |
| 14388390 | Name on file | Email address on file |
| 14344635 | Name on file | Email address on file |
| 13964230 | Name on file | Email address on file |
| 14018619 | Name on file | Email address on file |
| 14470723 | Name on file | Email address on file |
| 13190141 | Name on file | Email address on file |
| 13975105 | Name on file | Email address on file |
| 14336684 | Name on file | Email address on file |
| 13764249 | Name on file | Email address on file |
| 14384994 | Name on file | Email address on file |
| 13332364 | Name on file | Email address on file |
| 14463517 | Name on file | Email address on file |
| 14339850 | Name on file | Email address on file |
| 14529815 | Name on file | Email address on file |
| 14430680 | Name on file | Email address on file |
| 14076899 | Name on file | Email address on file |
| 14487771 | Name on file | Email address on file |
| 13389170 | Name on file | Email address on file |
| 13201653 | Name on file | Email address on file |
| 13526643 | Name on file | Email address on file |
| 14110941 | Name on file | Email address on file |
| 14519993 | Name on file | Email address on file |
| 14522111 | Name on file | Email address on file |
| 14464696 | Name on file | Email address on file |
| 14352540 | Name on file | Email address on file |
| 14358516 | Name on file | Email address on file |
| 14531303 | Name on file | Email address on file |
| 13227600 | Name on file | Email address on file |
| 13614831 | Name on file | Email address on file |
| 14519726 | Name on file | Email address on file |
| 14463347 | Name on file | Email address on file |
| 14470682 | Name on file | Email address on file |
| 14330714 | Name on file | Email address on file |
| 13593321 | Name on file | Email address on file |
| 14382942 | Name on file | Email address on file |
| 14335119 | Name on file | Email address on file |
| 14382425 | Name on file | Email address on file |
| 13639822 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13194526 | Name on file | Email address on file |
| 14389758 | Name on file | Email address on file |
| 14410480 | Name on file | Email address on file |
| 14386135 | Name on file | Email address on file |
| 14392354 | Name on file | Email address on file |
| 14391072 | Name on file | Email address on file |
| 14373704 | Name on file | Email address on file |
| 13596433 | Name on file | Email address on file |
| 14400923 | Name on file | Email address on file |
| 13535529 | Name on file | Email address on file |
| 14281317 | Name on file | Email address on file |
| 14490345 | Name on file | Email address on file |
| 13415297 | Name on file | Email address on file |
| 14514599 | Name on file | Email address on file |
| 14354798 | Name on file | Email address on file |
| 13446175 | Name on file | Email address on file |
| 13871095 | Name on file | Email address on file |
| 14431120 | Name on file | Email address on file |
| 14438754 | Name on file | Email address on file |
| 14230611 | Name on file | Email address on file |
| 14274936 | Name on file | Email address on file |
| 14017092 | Name on file | Email address on file |
| 13779856 | Name on file | Email address on file |
| 13811742 | Name on file | Email address on file |
| 14291383 | Name on file | Email address on file |
| 14501276 | Name on file | Email address on file |
| 13341418 | Name on file | Email address on file |
| 14022453 | Name on file | Email address on file |
| 13140633 | Name on file | Email address on file |
| 13532429 | Name on file | Email address on file |
| 13403235 | Name on file | Email address on file |
| 13723994 | Name on file | Email address on file |
| 14382329 | Name on file | Email address on file |
| 14457318 | Name on file | Email address on file |
| 13356037 | Name on file | Email address on file |
| 14374735 | Name on file | Email address on file |
| 13640694 | Name on file | Email address on file |
| 13791789 | Name on file | Email address on file |
| 13641725 | Name on file | Email address on file |
| 13246772 | Name on file | Email address on file |
| 14449805 | Name on file | Email address on file |
| 14444199 | Name on file | Email address on file |
| 13687336 | Name on file | Email address on file |
| 14184548 | Name on file | Email address on file |
| 14371563 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13203059 | Name on file | Email address on file |
| 13618200 | Name on file | Email address on file |
| 13140617 | Name on file | Email address on file |
| 13775243 | Name on file | Email address on file |
| 13143509 | Name on file | Email address on file |
| 14389777 | Name on file | Email address on file |
| 14407365 | Name on file | Email address on file |
| 14501353 | Name on file | Email address on file |
| 14379759 | Name on file | Email address on file |
| 14439679 | Name on file | Email address on file |
| 14447372 | Name on file | Email address on file |
| 13556250 | Name on file | Email address on file |
| 13868202 | Name on file | Email address on file |
| 14448664 | Name on file | Email address on file |
| 14528340 | Name on file | Email address on file |
| 14399304 | Name on file | Email address on file |
| 13274983 | Name on file | Email address on file |
| 14398767 | Name on file | Email address on file |
| 14545352 | Name on file | Email address on file |
| 14345440 | Name on file | Email address on file |
| 13186492 | Name on file | Email address on file |
| 13590630 | Name on file | Email address on file |
| 13265234 | Name on file | Email address on file |
| 13942178 | Name on file | Email address on file |
| 14022978 | Name on file | Email address on file |
| 14398492 | Name on file | Email address on file |
| 14260656 | Name on file | Email address on file |
| 14542126 | Name on file | Email address on file |
| 13887947 | Name on file | Email address on file |
| 13315360 | Name on file | Email address on file |
| 13560381 | Name on file | Email address on file |
| 14093021 | Name on file | Email address on file |
| 14511526 | Name on file | Email address on file |
| 13814686 | Name on file | Email address on file |
| 14400322 | Name on file | Email address on file |
| 14313309 | Name on file | Email address on file |
| 14407459 | Name on file | Email address on file |
| 13479456 | Name on file | Email address on file |
| 13419700 | Name on file | Email address on file |
| 13186148 | Name on file | Email address on file |
| 14520070 | Name on file | Email address on file |
| 13667065 | Name on file | Email address on file |
| 19015075 | Name on file | Email address on file |
| 13769722 | Name on file | Email address on file |
| 13419682 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14384407 | Name on file | Email address on file |
| 13667892 | Name on file | Email address on file |
| 13560588 | Name on file | Email address on file |
| 13477952 | Name on file | Email address on file |
| 14433443 | Name on file | Email address on file |
| 14366418 | Name on file | Email address on file |
| 14248721 | Name on file | Email address on file |
| 14228600 | Name on file | Email address on file |
| 14412462 | Name on file | Email address on file |
| 14329716 | Name on file | Email address on file |
| 14249785 | Name on file | Email address on file |
| 13713148 | Name on file | Email address on file |
| 14523357 | Name on file | Email address on file |
| 13773840 | Name on file | Email address on file |
| 14538047 | Name on file | Email address on file |
| 14001093 | Name on file | Email address on file |
| 14357279 | Name on file | Email address on file |
| 14027062 | Name on file | Email address on file |
| 13274690 | Name on file | Email address on file |
| 14533931 | Name on file | Email address on file |
| 14273274 | Name on file | Email address on file |
| 14305581 | Name on file | Email address on file |
| 14291076 | Name on file | Email address on file |
| 13449456 | Name on file | Email address on file |
| 14186528 | Name on file | Email address on file |
| 14432711 | Name on file | Email address on file |
| 13955381 | Name on file | Email address on file |
| 14466750 | Name on file | Email address on file |
| 13208516 | Name on file | Email address on file |
| 13499334 | Name on file | Email address on file |
| 13578776 | Name on file | Email address on file |
| 14379270 | Name on file | Email address on file |
| 14478963 | Name on file | Email address on file |
| 14392229 | Name on file | Email address on file |
| 13842219 | Name on file | Email address on file |
| 14417236 | Name on file | Email address on file |
| 14528136 | Name on file | Email address on file |
| 13664172 | Name on file | Email address on file |
| 14298857 | Name on file | Email address on file |
| 13435806 | Name on file | Email address on file |
| 14430573 | Name on file | Email address on file |
| 13985844 | Name on file | Email address on file |
| 14476406 | Name on file | Email address on file |
| 14334958 | Name on file | Email address on file |
| 14381062 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13146003 | Name on file | Email address on file |
| 13290129 | Name on file | Email address on file |
| 14001073 | Name on file | Email address on file |
| 13343171 | Name on file | Email address on file |
| 13626443 | Name on file | Email address on file |
| 14109633 | Name on file | Email address on file |
| 14321971 | Name on file | Email address on file |
| 14104140 | Name on file | Email address on file |
| 13510020 | Name on file | Email address on file |
| 13985780 | Name on file | Email address on file |
| 13512306 | Name on file | Email address on file |
| 13926988 | Name on file | Email address on file |
| 13637014 | Name on file | Email address on file |
| 14390068 | Name on file | Email address on file |
| 14509731 | Name on file | Email address on file |
| 13826806 | Name on file | Email address on file |
| 14538476 | Name on file | Email address on file |
| 13803652 | Name on file | Email address on file |
| 14366988 | Name on file | Email address on file |
| 14533402 | Name on file | Email address on file |
| 13760474 | Name on file | Email address on file |
| 13618899 | Name on file | Email address on file |
| 13628575 | Name on file | Email address on file |
| 13516208 | Name on file | Email address on file |
| 13653898 | Name on file | Email address on file |
| 13939426 | Name on file | Email address on file |
| 13162477 | Name on file | Email address on file |
| 14493200 | Name on file | Email address on file |
| 13717311 | Name on file | Email address on file |
| 14353341 | Name on file | Email address on file |
| 13856014 | Name on file | Email address on file |
| 13889629 | Name on file | Email address on file |
| 13429473 | Name on file | Email address on file |
| 13288937 | Name on file | Email address on file |
| 14317869 | Name on file | Email address on file |
| 13180488 | Name on file | Email address on file |
| 13489490 | Name on file | Email address on file |
| 14476080 | Name on file | Email address on file |
| 13678890 | Name on file | Email address on file |
| 14358124 | Name on file | Email address on file |
| 14372098 | Name on file | Email address on file |
| 14124066 | Name on file | Email address on file |
| 13641645 | Name on file | Email address on file |
| 14127489 | Name on file | Email address on file |
| 14443203 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14413623 | Name on file | Email address on file |
| 13258764 | Name on file | Email address on file |
| 13854364 | Name on file | Email address on file |
| 13732215 | Name on file | Email address on file |
| 14483724 | Name on file | Email address on file |
| 15270896 | Name on file | Email address on file |
| 14541304 | Name on file | Email address on file |
| 14420891 | Name on file | Email address on file |
| 13793276 | Name on file | Email address on file |
| 14356830 | Name on file | Email address on file |
| 14484683 | Name on file | Email address on file |
| 13193147 | Name on file | Email address on file |
| 13811746 | Name on file | Email address on file |
| 14222136 | Name on file | Email address on file |
| 13978605 | Name on file | Email address on file |
| 14084411 | Name on file | Email address on file |
| 13300169 | Name on file | Email address on file |
| 14434071 | Name on file | Email address on file |
| 14423421 | Name on file | Email address on file |
| 14157114 | Name on file | Email address on file |
| 13789382 | Name on file | Email address on file |
| 14347160 | Name on file | Email address on file |
| 14228565 | Name on file | Email address on file |
| 13556244 | Name on file | Email address on file |
| 14399610 | Name on file | Email address on file |
| 14303434 | Name on file | Email address on file |
| 13868184 | Name on file | Email address on file |
| 13506208 | Name on file | Email address on file |
| 18332114 | Name on file | Email address on file |
| 14354233 | Name on file | Email address on file |
| 14506931 | Name on file | Email address on file |
| 14422996 | Name on file | Email address on file |
| 14436367 | Name on file | Email address on file |
| 14044080 | Name on file | Email address on file |
| 13350670 | Name on file | Email address on file |
| 14357107 | Name on file | Email address on file |
| 14319806 | Name on file | Email address on file |
| 14214778 | Name on file | Email address on file |
| 13946958 | Name on file | Email address on file |
| 13241787 | Name on file | Email address on file |
| 14229942 | Name on file | Email address on file |
| 14402880 | Name on file | Email address on file |
| 15053372 | Name on file | Email address on file |
| 15269708 | Name on file | Email address on file |
| 15272662 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13557224 | Name on file | Email address on file |
| 18937399 | Name on file | Email address on file |
| 14080303 | Name on file | Email address on file |
| 13727106 | Name on file | Email address on file |
| 13424120 | Name on file | Email address on file |
| 14396538 | Name on file | Email address on file |
| 14304351 | Name on file | Email address on file |
| 14129202 | Name on file | Email address on file |
| 13434242 | Name on file | Email address on file |
| 13309033 | Name on file | Email address on file |
| 14427374 | Name on file | Email address on file |
| 18276457 | Name on file | Email address on file |
| 14438173 | Name on file | Email address on file |
| 14399544 | Name on file | Email address on file |
| 13362256 | Name on file | Email address on file |
| 13381120 | Name on file | Email address on file |
| 13365210 | Name on file | Email address on file |
| 13574473 | Name on file | Email address on file |
| 14208095 | Name on file | Email address on file |
| 14497449 | Name on file | Email address on file |
| 19012463 | Name on file | Email address on file |
| 14392355 | Name on file | Email address on file |
| 14521451 | Name on file | Email address on file |
| 14250746 | Name on file | Email address on file |
| 14218520 | Name on file | Email address on file |
| 13575051 | Name on file | Email address on file |
| 13416373 | Name on file | Email address on file |
| 14473503 | Name on file | Email address on file |
| 14518704 | Name on file | Email address on file |
| 13884468 | Name on file | Email address on file |
| 14353652 | Name on file | Email address on file |
| 13372097 | Name on file | Email address on file |
| 14324748 | Name on file | Email address on file |
| 14441335 | Name on file | Email address on file |
| 14376457 | Name on file | Email address on file |
| 14472087 | Name on file | Email address on file |
| 14507303 | Name on file | Email address on file |
| 13770144 | Name on file | Email address on file |
| 14341665 | Name on file | Email address on file |
| 13300928 | Name on file | Email address on file |
| 14198371 | Name on file | Email address on file |
| 14373928 | Name on file | Email address on file |
| 14371080 | Name on file | Email address on file |
| 14477230 | Name on file | Email address on file |
| 14305697 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13345469 | Name on file | Email address on file |
| 13417439 | Name on file | Email address on file |
| 13153914 | Name on file | Email address on file |
| 13175639 | Name on file | Email address on file |
| 13605180 | Name on file | Email address on file |
| 14364526 | Name on file | Email address on file |
| 14231115 | Name on file | Email address on file |
| 13746841 | Name on file | Email address on file |
| 13399469 | Name on file | Email address on file |
| 14481628 | Name on file | Email address on file |
| 14227791 | Name on file | Email address on file |
| 14410412 | Name on file | Email address on file |
| 14488354 | Name on file | Email address on file |
| 13980971 | Name on file | Email address on file |
| 13416285 | Name on file | Email address on file |
| 13553623 | Name on file | Email address on file |
| 13504245 | Name on file | Email address on file |
| 14475705 | Name on file | Email address on file |
| 13643204 | Name on file | Email address on file |
| 13949400 | Name on file | Email address on file |
| 14390095 | Name on file | Email address on file |
| 14423796 | Name on file | Email address on file |
| 14377978 | Name on file | Email address on file |
| 13870277 | Name on file | Email address on file |
| 14398273 | Name on file | Email address on file |
| 13499351 | Name on file | Email address on file |
| 14393043 | Name on file | Email address on file |
| 14454698 | Name on file | Email address on file |
| 14437355 | Name on file | Email address on file |
| 13617000 | Name on file | Email address on file |
| 13679794 | Name on file | Email address on file |
| 14451899 | Name on file | Email address on file |
| 13161319 | Name on file | Email address on file |
| 14426221 | Name on file | Email address on file |
| 13150185 | Name on file | Email address on file |
| 14527151 | Name on file | Email address on file |
| 14464576 | Name on file | Email address on file |
| 13258465 | Name on file | Email address on file |
| 13684817 | Name on file | Email address on file |
| 14457587 | Name on file | Email address on file |
| 14494837 | Name on file | Email address on file |
| 13494031 | Name on file | Email address on file |
| 14488516 | Name on file | Email address on file |
| 14486480 | Name on file | Email address on file |
| 13339898 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13777019 | Name on file | Email address on file |
| 13615421 | Name on file | Email address on file |
| 14419966 | Name on file | Email address on file |
| 14469377 | Name on file | Email address on file |
| 14428684 | Name on file | Email address on file |
| 13468460 | Name on file | Email address on file |
| 13166990 | Name on file | Email address on file |
| 13413157 | Name on file | Email address on file |
| 13244526 | Name on file | Email address on file |
| 13929138 | Name on file | Email address on file |
| 13746478 | Name on file | Email address on file |
| 13570213 | Name on file | Email address on file |
| 13141647 | Name on file | Email address on file |
| 13571046 | Name on file | Email address on file |
| 14457751 | Name on file | Email address on file |
| 13602229 | Name on file | Email address on file |
| 14070829 | Name on file | Email address on file |
| 14418213 | Name on file | Email address on file |
| 14341971 | Name on file | Email address on file |
| 13443549 | Name on file | Email address on file |
| 14305884 | Name on file | Email address on file |
| 13256578 | Name on file | Email address on file |
| 13543737 | Name on file | Email address on file |
| 13734404 | Name on file | Email address on file |
| 14398877 | Name on file | Email address on file |
| 14044052 | Name on file | Email address on file |
| 13527874 | Name on file | Email address on file |
| 14071311 | Name on file | Email address on file |
| 14481152 | Name on file | Email address on file |
| 14495243 | Name on file | Email address on file |
| 13235748 | Name on file | Email address on file |
| 13311517 | Name on file | Email address on file |
| 14519241 | Name on file | Email address on file |
| 13796800 | Name on file | Email address on file |
| 13651309 | Name on file | Email address on file |
| 14338593 | Name on file | Email address on file |
| 14481130 | Name on file | Email address on file |
| 14541338 | Name on file | Email address on file |
| 14484398 | Name on file | Email address on file |
| 14255056 | Name on file | Email address on file |
| 13506579 | Name on file | Email address on file |
| 13350737 | Name on file | Email address on file |
| 14322619 | Name on file | Email address on file |
| 14371030 | Name on file | Email address on file |
| 14305868 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14480263 | Name on file | Email address on file |
| 14037972 | Name on file | Email address on file |
| 14189275 | Name on file | Email address on file |
| 13395943 | Name on file | Email address on file |
| 14386238 | Name on file | Email address on file |
| 14387184 | Name on file | Email address on file |
| 14333962 | Name on file | Email address on file |
| 13296791 | Name on file | Email address on file |
| 14095086 | Name on file | Email address on file |
| 14222617 | Name on file | Email address on file |
| 13274720 | Name on file | Email address on file |
| 14317340 | Name on file | Email address on file |
| 14528111 | Name on file | Email address on file |
| 13219924 | Name on file | Email address on file |
| 14343289 | Name on file | Email address on file |
| 14425208 | Name on file | Email address on file |
| 13594353 | Name on file | Email address on file |
| 14548271 | Name on file | Email address on file |
| 13659145 | Name on file | Email address on file |
| 13597382 | Name on file | Email address on file |
| 13896675 | Name on file | Email address on file |
| 14146825 | Name on file | Email address on file |
| 14449377 | Name on file | Email address on file |
| 14312114 | Name on file | Email address on file |
| 14299809 | Name on file | Email address on file |
| 13299201 | Name on file | Email address on file |
| 14376918 | Name on file | Email address on file |
| 14389726 | Name on file | Email address on file |
| 13947186 | Name on file | Email address on file |
| 14516765 | Name on file | Email address on file |
| 13881635 | Name on file | Email address on file |
| 14533891 | Name on file | Email address on file |
| 13427508 | Name on file | Email address on file |
| 13783747 | Name on file | Email address on file |
| 14124093 | Name on file | Email address on file |
| 14322261 | Name on file | Email address on file |
| 13820482 | Name on file | Email address on file |
| 13787531 | Name on file | Email address on file |
| 14086921 | Name on file | Email address on file |
| 14393886 | Name on file | Email address on file |
| 14428507 | Name on file | Email address on file |
| 14294953 | Name on file | Email address on file |
| 14400911 | Name on file | Email address on file |
| 13463029 | Name on file | Email address on file |
| 14041878 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14315873 | Name on file | Email address on file |
| 13405386 | Name on file | Email address on file |
| 14376316 | Name on file | Email address on file |
| 14374296 | Name on file | Email address on file |
| 14472057 | Name on file | Email address on file |
| 13358376 | Name on file | Email address on file |
| 13489543 | Name on file | Email address on file |
| 13781581 | Name on file | Email address on file |
| 13761851 | Name on file | Email address on file |
| 13526617 | Name on file | Email address on file |
| 14233989 | Name on file | Email address on file |
| 14514967 | Name on file | Email address on file |
| 14456249 | Name on file | Email address on file |
| 13382277 | Name on file | Email address on file |
| 13958578 | Name on file | Email address on file |
| 14460452 | Name on file | Email address on file |
| 13492667 | Name on file | Email address on file |
| 13406973 | Name on file | Email address on file |
| 14324670 | Name on file | Email address on file |
| 13506178 | Name on file | Email address on file |
| 14032975 | Name on file | Email address on file |
| 14329696 | Name on file | Email address on file |
| 13890299 | Name on file | Email address on file |
| 14410744 | Name on file | Email address on file |
| 14439120 | Name on file | Email address on file |
| 13305706 | Name on file | Email address on file |
| 14048361 | Name on file | Email address on file |
| 14364830 | Name on file | Email address on file |
| 14372140 | Name on file | Email address on file |
| 14394349 | Name on file | Email address on file |
| 13405257 | Name on file | Email address on file |
| 13371716 | Name on file | Email address on file |
| 14428711 | Name on file | Email address on file |
| 14332073 | Name on file | Email address on file |
| 14471979 | Name on file | Email address on file |
| 13274676 | Name on file | Email address on file |
| 13255210 | Name on file | Email address on file |
| 14084304 | Name on file | Email address on file |
| 14356208 | Name on file | Email address on file |
| 14467053 | Name on file | Email address on file |
| 14233495 | Name on file | Email address on file |
| 13623524 | Name on file | Email address on file |
| 14277889 | Name on file | Email address on file |
| 14446053 | Name on file | Email address on file |
| 14172968 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14439770 | Name on file | Email address on file |
| 14109617 | Name on file | Email address on file |
| 13404462 | Name on file | Email address on file |
| 14422082 | Name on file | Email address on file |
| 15040415 | Name on file | Email address on file |
| 14355224 | Name on file | Email address on file |
| 14331875 | Name on file | Email address on file |
| 14440947 | Name on file | Email address on file |
| 13204125 | Name on file | Email address on file |
| 13376010 | Name on file | Email address on file |
| 14479446 | Name on file | Email address on file |
| 14474168 | Name on file | Email address on file |
| 13312679 | Name on file | Email address on file |
| 14332315 | Name on file | Email address on file |
| 14095699 | Name on file | Email address on file |
| 13143494 | Name on file | Email address on file |
| 14362971 | Name on file | Email address on file |
| 14347266 | Name on file | Email address on file |
| 13881498 | Name on file | Email address on file |
| 13718395 | Name on file | Email address on file |
| 13204862 | Name on file | Email address on file |
| 14504261 | Name on file | Email address on file |
| 14107937 | Name on file | Email address on file |
| 15271677 | Name on file | Email address on file |
| 14383727 | Name on file | Email address on file |
| 14147618 | Name on file | Email address on file |
| 13764191 | Name on file | Email address on file |
| 13757151 | Name on file | Email address on file |
| 14391924 | Name on file | Email address on file |
| 14235268 | Name on file | Email address on file |
| 14320756 | Name on file | Email address on file |
| 14055075 | Name on file | Email address on file |
| 14454676 | Name on file | Email address on file |
| 14040425 | Name on file | Email address on file |
| 14455149 | Name on file | Email address on file |
| 13240207 | Name on file | Email address on file |
| 13605098 | Name on file | Email address on file |
| 13453097 | Name on file | Email address on file |
| 14501351 | Name on file | Email address on file |
| 14460954 | Name on file | Email address on file |
| 14445772 | Name on file | Email address on file |
| 14155605 | Name on file | Email address on file |
| 14076306 | Name on file | Email address on file |
| 14278128 | Name on file | Email address on file |
| 14373188 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14381835 | Name on file | Email address on file |
| 13288133 | Name on file | Email address on file |
| 14360552 | Name on file | Email address on file |
| 14456188 | Name on file | Email address on file |
| 13140871 | Name on file | Email address on file |
| 14432033 | Name on file | Email address on file |
| 14417729 | Name on file | Email address on file |
| 13509995 | Name on file | Email address on file |
| 14374500 | Name on file | Email address on file |
| 13517980 | Name on file | Email address on file |
| 13194324 | Name on file | Email address on file |
| 14430852 | Name on file | Email address on file |
| 13853203 | Name on file | Email address on file |
| 13848059 | Name on file | Email address on file |
| 13292633 | Name on file | Email address on file |
| 13907248 | Name on file | Email address on file |
| 14504516 | Name on file | Email address on file |
| 13283934 | Name on file | Email address on file |
| 14125725 | Name on file | Email address on file |
| 14298119 | Name on file | Email address on file |
| 14021431 | Name on file | Email address on file |
| 13762876 | Name on file | Email address on file |
| 13509955 | Name on file | Email address on file |
| 13151079 | Name on file | Email address on file |
| 13354880 | Name on file | Email address on file |
| 13928160 | Name on file | Email address on file |
| 13313892 | Name on file | Email address on file |
| 13208514 | Name on file | Email address on file |
| 14494853 | Name on file | Email address on file |
| 13642489 | Name on file | Email address on file |
| 14372893 | Name on file | Email address on file |
| 13668603 | Name on file | Email address on file |
| 13749185 | Name on file | Email address on file |
| 14353004 | Name on file | Email address on file |
| 14473842 | Name on file | Email address on file |
| 14390623 | Name on file | Email address on file |
| 13214903 | Name on file | Email address on file |
| 13887803 | Name on file | Email address on file |
| 13322138 | Name on file | Email address on file |
| 13686727 | Name on file | Email address on file |
| 14365456 | Name on file | Email address on file |
| 14412823 | Name on file | Email address on file |
| 13771091 | Name on file | Email address on file |
| 13773535 | Name on file | Email address on file |
| 13863249 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13222825 | Name on file | Email address on file |
| 13315538 | Name on file | Email address on file |
| 14381514 | Name on file | Email address on file |
| 13624264 | Name on file | Email address on file |
| 13203110 | Name on file | Email address on file |
| 14341114 | Name on file | Email address on file |
| 14364912 | Name on file | Email address on file |
| 13409224 | Name on file | Email address on file |
| 14529866 | Name on file | Email address on file |
| 14320164 | Name on file | Email address on file |
| 14349355 | Name on file | Email address on file |
| 13637089 | Name on file | Email address on file |
| 13725478 | Name on file | Email address on file |
| 14378226 | Name on file | Email address on file |
| 13764869 | Name on file | Email address on file |
| 14539665 | Name on file | Email address on file |
| 13889544 | Name on file | Email address on file |
| 14533942 | Name on file | Email address on file |
| 14247462 | Name on file | Email address on file |
| 13226562 | Name on file | Email address on file |
| 13572305 | Name on file | Email address on file |
| 14368089 | Name on file | Email address on file |
| 13640157 | Name on file | Email address on file |
| 13560638 | Name on file | Email address on file |
| 13561438 | Name on file | Email address on file |
| 14294912 | Name on file | Email address on file |
| 13400390 | Name on file | Email address on file |
| 13868695 | Name on file | Email address on file |
| 14487607 | Name on file | Email address on file |
| 13423300 | Name on file | Email address on file |
| 14312006 | Name on file | Email address on file |
| 14194813 | Name on file | Email address on file |
| 13188519 | Name on file | Email address on file |
| 13322667 | Name on file | Email address on file |
| 14526698 | Name on file | Email address on file |
| 14335948 | Name on file | Email address on file |
| 14312509 | Name on file | Email address on file |
| 14541336 | Name on file | Email address on file |
| 14341046 | Name on file | Email address on file |
| 13475124 | Name on file | Email address on file |
| 13960503 | Name on file | Email address on file |
| 13219125 | Name on file | Email address on file |
| 15263764 | Name on file | Email address on file |
| 14411567 | Name on file | Email address on file |
| 14541171 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13302835 | Name on file | Email address on file |
| 13662114 | Name on file | Email address on file |
| 13567134 | Name on file | Email address on file |
| 13730570 | Name on file | Email address on file |
| 14362665 | Name on file | Email address on file |
| 14486447 | Name on file | Email address on file |
| 13241843 | Name on file | Email address on file |
| 14257187 | Name on file | Email address on file |
| 14499389 | Name on file | Email address on file |
| 13799789 | Name on file | Email address on file |
| 14005186 | Name on file | Email address on file |
| 14488270 | Name on file | Email address on file |
| 14426609 | Name on file | Email address on file |
| 13933527 | Name on file | Email address on file |
| 13294569 | Name on file | Email address on file |
| 13675305 | Name on file | Email address on file |
| 14107999 | Name on file | Email address on file |
| 13749392 | Name on file | Email address on file |
| 13560574 | Name on file | Email address on file |
| 14353029 | Name on file | Email address on file |
| 14440620 | Name on file | Email address on file |
| 14243951 | Name on file | Email address on file |
| 14017151 | Name on file | Email address on file |
| 14090146 | Name on file | Email address on file |
| 13785610 | Name on file | Email address on file |
| 13493983 | Name on file | Email address on file |
| 14527064 | Name on file | Email address on file |
| 13545126 | Name on file | Email address on file |
| 13701955 | Name on file | Email address on file |
| 13301652 | Name on file | Email address on file |
| 14386094 | Name on file | Email address on file |
| 14490715 | Name on file | Email address on file |
| 13419641 | Name on file | Email address on file |
| 14277899 | Name on file | Email address on file |
| 14455450 | Name on file | Email address on file |
| 14187636 | Name on file | Email address on file |
| 14332600 | Name on file | Email address on file |
| 14502806 | Name on file | Email address on file |
| 13833629 | Name on file | Email address on file |
| 13535569 | Name on file | Email address on file |
| 14435447 | Name on file | Email address on file |
| 14530067 | Name on file | Email address on file |
| 14445185 | Name on file | Email address on file |
| 13803073 | Name on file | Email address on file |
| 13267203 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13622668 | Name on file | Email address on file |
| 13880805 | Name on file | Email address on file |
| 13147896 | Name on file | Email address on file |
| 13414338 | Name on file | Email address on file |
| 14412887 | Name on file | Email address on file |
| 13518681 | Name on file | Email address on file |
| 13350390 | Name on file | Email address on file |
| 14387176 | Name on file | Email address on file |
| 14388527 | Name on file | Email address on file |
| 14387089 | Name on file | Email address on file |
| 13150270 | Name on file | Email address on file |
| 14355052 | Name on file | Email address on file |
| 14438555 | Name on file | Email address on file |
| 14156533 | Name on file | Email address on file |
| 14491237 | Name on file | Email address on file |
| 14358757 | Name on file | Email address on file |
| 14344249 | Name on file | Email address on file |
| 13156553 | Name on file | Email address on file |
| 13287754 | Name on file | Email address on file |
| 13397248 | Name on file | Email address on file |
| 14119260 | Name on file | Email address on file |
| 14518699 | Name on file | Email address on file |
| 14017811 | Name on file | Email address on file |
| 14461392 | Name on file | Email address on file |
| 14326883 | Name on file | Email address on file |
| 13201591 | Name on file | Email address on file |
| 14422597 | Name on file | Email address on file |
| 14438228 | Name on file | Email address on file |
| 13775270 | Name on file | Email address on file |
| 14373393 | Name on file | Email address on file |
| 13746537 | Name on file | Email address on file |
| 13605976 | Name on file | Email address on file |
| 14227137 | Name on file | Email address on file |
| 13548500 | Name on file | Email address on file |
| 13546373 | Name on file | Email address on file |
| 14308573 | Name on file | Email address on file |
| 13607597 | Name on file | Email address on file |
| 13876233 | Name on file | Email address on file |
| 13774755 | Name on file | Email address on file |
| 14204303 | Name on file | Email address on file |
| 14472001 | Name on file | Email address on file |
| 14353716 | Name on file | Email address on file |
| 13532539 | Name on file | Email address on file |
| 13882969 | Name on file | Email address on file |
| 14280801 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14202812 | Name on file | Email address on file |
| 14216148 | Name on file | Email address on file |
| 13880817 | Name on file | Email address on file |
| 13567274 | Name on file | Email address on file |
| 13146067 | Name on file | Email address on file |
| 13543563 | Name on file | Email address on file |
| 14378583 | Name on file | Email address on file |
| 13864896 | Name on file | Email address on file |
| 14170240 | Name on file | Email address on file |
| 14219139 | Name on file | Email address on file |
| 13273675 | Name on file | Email address on file |
| 14125676 | Name on file | Email address on file |
| 14322524 | Name on file | Email address on file |
| 14156424 | Name on file | Email address on file |
| 14373935 | Name on file | Email address on file |
| 14392583 | Name on file | Email address on file |
| 13770260 | Name on file | Email address on file |
| 13367709 | Name on file | Email address on file |
| 14393897 | Name on file | Email address on file |
| 14191352 | Name on file | Email address on file |
| 14485205 | Name on file | Email address on file |
| 13685072 | Name on file | Email address on file |
| 13699811 | Name on file | Email address on file |
| 14457718 | Name on file | Email address on file |
| 14186026 | Name on file | Email address on file |
| 14170020 | Name on file | Email address on file |
| 14464356 | Name on file | Email address on file |
| 14516917 | Name on file | Email address on file |
| 13741253 | Name on file | Email address on file |
| 14419962 | Name on file | Email address on file |
| 13159925 | Name on file | Email address on file |
| 14478999 | Name on file | Email address on file |
| 14260854 | Name on file | Email address on file |
| 14355723 | Name on file | Email address on file |
| 13822219 | Name on file | Email address on file |
| 13978073 | Name on file | Email address on file |
| 13446657 | Name on file | Email address on file |
| 13265290 | Name on file | Email address on file |
| 14365481 | Name on file | Email address on file |
| 14529178 | Name on file | Email address on file |
| 14450839 | Name on file | Email address on file |
| 14280814 | Name on file | Email address on file |
| 14307558 | Name on file | Email address on file |
| 13248384 | Name on file | Email address on file |
| 14445163 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14384188 | Name on file | Email address on file |
| 14042538 | Name on file | Email address on file |
| 13897058 | Name on file | Email address on file |
| 13322508 | Name on file | Email address on file |
| 14060193 | Name on file | Email address on file |
| 14438956 | Name on file | Email address on file |
| 14268504 | Name on file | Email address on file |
| 13708051 | Name on file | Email address on file |
| 13663485 | Name on file | Email address on file |
| 13682743 | Name on file | Email address on file |
| 14148311 | Name on file | Email address on file |
| 13757154 | Name on file | Email address on file |
| 14396353 | Name on file | Email address on file |
| 14398570 | Name on file | Email address on file |
| 14065184 | Name on file | Email address on file |
| 14503765 | Name on file | Email address on file |
| 14040352 | Name on file | Email address on file |
| 14391215 | Name on file | Email address on file |
| 13601700 | Name on file | Email address on file |
| 13151075 | Name on file | Email address on file |
| 14459937 | Name on file | Email address on file |
| 13537053 | Name on file | Email address on file |
| 14445010 | Name on file | Email address on file |
| 13203503 | Name on file | Email address on file |
| 14511551 | Name on file | Email address on file |
| 13470982 | Name on file | Email address on file |
| 13889566 | Name on file | Email address on file |
| 14517011 | Name on file | Email address on file |
| 13589836 | Name on file | Email address on file |
| 13145915 | Name on file | Email address on file |
| 14280638 | Name on file | Email address on file |
| 14487649 | Name on file | Email address on file |
| 13861469 | Name on file | Email address on file |
| 13805955 | Name on file | Email address on file |
| 14305317 | Name on file | Email address on file |
| 14304935 | Name on file | Email address on file |
| 14446050 | Name on file | Email address on file |
| 13465764 | Name on file | Email address on file |
| 13143264 | Name on file | Email address on file |
| 13525760 | Name on file | Email address on file |
| 13826073 | Name on file | Email address on file |
| 14487960 | Name on file | Email address on file |
| 13435606 | Name on file | Email address on file |
| 14368572 | Name on file | Email address on file |
| 13432132 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13518321 | Name on file | Email address on file |
| 13885793 | Name on file | Email address on file |
| 13793134 | Name on file | Email address on file |
| 13580588 | Name on file | Email address on file |
| 14536000 | Name on file | Email address on file |
| 13610194 | Name on file | Email address on file |
| 13540125 | Name on file | Email address on file |
| 14430303 | Name on file | Email address on file |
| 14361646 | Name on file | Email address on file |
| 14353643 | Name on file | Email address on file |
| 14316932 | Name on file | Email address on file |
| 14367201 | Name on file | Email address on file |
| 13298463 | Name on file | Email address on file |
| 13435287 | Name on file | Email address on file |
| 14480349 | Name on file | Email address on file |
| 14418580 | Name on file | Email address on file |
| 14374042 | Name on file | Email address on file |
| 14508815 | Name on file | Email address on file |
| 14313256 | Name on file | Email address on file |
| 14518749 | Name on file | Email address on file |
| 13572543 | Name on file | Email address on file |
| 14472039 | Name on file | Email address on file |
| 14448668 | Name on file | Email address on file |
| 13658956 | Name on file | Email address on file |
| 14115213 | Name on file | Email address on file |
| 14047281 | Name on file | Email address on file |
| 14280190 | Name on file | Email address on file |
| 14084827 | Name on file | Email address on file |
| 14538074 | Name on file | Email address on file |
| 13506584 | Name on file | Email address on file |
| 14090110 | Name on file | Email address on file |
| 13591911 | Name on file | Email address on file |
| 13435844 | Name on file | Email address on file |
| 14337131 | Name on file | Email address on file |
| 13823709 | Name on file | Email address on file |
| 14546804 | Name on file | Email address on file |
| 14179031 | Name on file | Email address on file |
| 13253673 | Name on file | Email address on file |
| 14390431 | Name on file | Email address on file |
| 13638233 | Name on file | Email address on file |
| 13651389 | Name on file | Email address on file |
| 13418117 | Name on file | Email address on file |
| 13268196 | Name on file | Email address on file |
| 14091949 | Name on file | Email address on file |
| 14185991 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14234983 | Name on file | Email address on file |
| 14505753 | Name on file | Email address on file |
| 13946436 | Name on file | Email address on file |
| 14092942 | Name on file | Email address on file |
| 14425835 | Name on file | Email address on file |
| 14436220 | Name on file | Email address on file |
| 14351543 | Name on file | Email address on file |
| 13435253 | Name on file | Email address on file |
| 14465153 | Name on file | Email address on file |
| 13208136 | Name on file | Email address on file |
| 14381076 | Name on file | Email address on file |
| 13254831 | Name on file | Email address on file |
| 14482337 | Name on file | Email address on file |
| 13712546 | Name on file | Email address on file |
| 14235309 | Name on file | Email address on file |
| 14129299 | Name on file | Email address on file |
| 14099239 | Name on file | Email address on file |
| 13717487 | Name on file | Email address on file |
| 14481613 | Name on file | Email address on file |
| 13902982 | Name on file | Email address on file |
| 13592064 | Name on file | Email address on file |
| 13883586 | Name on file | Email address on file |
| 14421217 | Name on file | Email address on file |
| 13854294 | Name on file | Email address on file |
| 14398217 | Name on file | Email address on file |
| 14353867 | Name on file | Email address on file |
| 13394945 | Name on file | Email address on file |
| 13791021 | Name on file | Email address on file |
| 14539082 | Name on file | Email address on file |
| 13794682 | Name on file | Email address on file |
| 13578764 | Name on file | Email address on file |
| 14089387 | Name on file | Email address on file |
| 14065709 | Name on file | Email address on file |
| 13765912 | Name on file | Email address on file |
| 13666342 | Name on file | Email address on file |
| 13260391 | Name on file | Email address on file |
| 13594363 | Name on file | Email address on file |
| 14253354 | Name on file | Email address on file |
| 13748595 | Name on file | Email address on file |
| 14416505 | Name on file | Email address on file |
| 13924192 | Name on file | Email address on file |
| 14298641 | Name on file | Email address on file |
| 14357645 | Name on file | Email address on file |
| 13159119 | Name on file | Email address on file |
| 14255037 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14094270 | Name on file | Email address on file |
| 14258476 | Name on file | Email address on file |
| 14044902 | Name on file | Email address on file |
| 14315348 | Name on file | Email address on file |
| 13622385 | Name on file | Email address on file |
| 14052155 | Name on file | Email address on file |
| 14430884 | Name on file | Email address on file |
| 13309276 | Name on file | Email address on file |
| 13221614 | Name on file | Email address on file |
| 13487834 | Name on file | Email address on file |
| 13802192 | Name on file | Email address on file |
| 13976517 | Name on file | Email address on file |
| 14418518 | Name on file | Email address on file |
| 14145830 | Name on file | Email address on file |
| 14223566 | Name on file | Email address on file |
| 13916175 | Name on file | Email address on file |
| 13916216 | Name on file | Email address on file |
| 14317974 | Name on file | Email address on file |
| 14317991 | Name on file | Email address on file |
| 13522479 | Name on file | Email address on file |
| 14509727 | Name on file | Email address on file |
| 14232220 | Name on file | Email address on file |
| 13222778 | Name on file | Email address on file |
| 14471685 | Name on file | Email address on file |
| 14102349 | Name on file | Email address on file |
| 14370953 | Name on file | Email address on file |
| 14400969 | Name on file | Email address on file |
| 13907355 | Name on file | Email address on file |
| 14248854 | Name on file | Email address on file |
| 14406376 | Name on file | Email address on file |
| 14339942 | Name on file | Email address on file |
| 14522236 | Name on file | Email address on file |
| 14348032 | Name on file | Email address on file |
| 13214214 | Name on file | Email address on file |
| 14015774 | Name on file | Email address on file |
| 13407888 | Name on file | Email address on file |
| 13341261 | Name on file | Email address on file |
| 13613643 | Name on file | Email address on file |
| 14384245 | Name on file | Email address on file |
| 13941760 | Name on file | Email address on file |
| 13208084 | Name on file | Email address on file |
| 13947699 | Name on file | Email address on file |
| 14339341 | Name on file | Email address on file |
| 13676960 | Name on file | Email address on file |
| 14221436 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14359683 | Name on file | Email address on file |
| 14493201 | Name on file | Email address on file |
| 13214977 | Name on file | Email address on file |
| 14398423 | Name on file | Email address on file |
| 13577793 | Name on file | Email address on file |
| 14520935 | Name on file | Email address on file |
| 13506514 | Name on file | Email address on file |
| 13278693 | Name on file | Email address on file |
| 13320746 | Name on file | Email address on file |
| 14466767 | Name on file | Email address on file |
| 13721400 | Name on file | Email address on file |
| 13335980 | Name on file | Email address on file |
| 14345356 | Name on file | Email address on file |
| 13642499 | Name on file | Email address on file |
| 13893124 | Name on file | Email address on file |
| 13230750 | Name on file | Email address on file |
| 13540181 | Name on file | Email address on file |
| 14022996 | Name on file | Email address on file |
| 14452934 | Name on file | Email address on file |
| 14344007 | Name on file | Email address on file |
| 13953567 | Name on file | Email address on file |
| 14298168 | Name on file | Email address on file |
| 14463522 | Name on file | Email address on file |
| 13564980 | Name on file | Email address on file |
| 14092719 | Name on file | Email address on file |
| 14417418 | Name on file | Email address on file |
| 13908750 | Name on file | Email address on file |
| 14446063 | Name on file | Email address on file |
| 14463862 | Name on file | Email address on file |
| 14494815 | Name on file | Email address on file |
| 14520750 | Name on file | Email address on file |
| 13588508 | Name on file | Email address on file |
| 13633108 | Name on file | Email address on file |
| 13399171 | Name on file | Email address on file |
| 14457528 | Name on file | Email address on file |
| 14391287 | Name on file | Email address on file |
| 14485111 | Name on file | Email address on file |
| 13249604 | Name on file | Email address on file |
| 13491200 | Name on file | Email address on file |
| 13274381 | Name on file | Email address on file |
| 14348857 | Name on file | Email address on file |
| 14367555 | Name on file | Email address on file |
| 14139833 | Name on file | Email address on file |
| 13897494 | Name on file | Email address on file |
| 14148164 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14537111 | Name on file | Email address on file |
| 14170202 | Name on file | Email address on file |
| 13553560 | Name on file | Email address on file |
| 14449850 | Name on file | Email address on file |
| 14516224 | Name on file | Email address on file |
| 13894395 | Name on file | Email address on file |
| 14373227 | Name on file | Email address on file |
| 14288767 | Name on file | Email address on file |
| 13716760 | Name on file | Email address on file |
| 14494005 | Name on file | Email address on file |
| 14351151 | Name on file | Email address on file |
| 13682121 | Name on file | Email address on file |
| 14329782 | Name on file | Email address on file |
| 14473391 | Name on file | Email address on file |
| 14032334 | Name on file | Email address on file |
| 13788258 | Name on file | Email address on file |
| 13872874 | Name on file | Email address on file |
| 14043034 | Name on file | Email address on file |
| 14435962 | Name on file | Email address on file |
| 14538130 | Name on file | Email address on file |
| 13278026 | Name on file | Email address on file |
| 14493125 | Name on file | Email address on file |
| 13872309 | Name on file | Email address on file |
| 14472043 | Name on file | Email address on file |
| 14510253 | Name on file | Email address on file |
| 13548452 | Name on file | Email address on file |
| 14338872 | Name on file | Email address on file |
| 14537204 | Name on file | Email address on file |
| 14373501 | Name on file | Email address on file |
| 13870631 | Name on file | Email address on file |
| 14309936 | Name on file | Email address on file |
| 14251019 | Name on file | Email address on file |
| 14534878 | Name on file | Email address on file |
| 14279576 | Name on file | Email address on file |
| 13498421 | Name on file | Email address on file |
| 13746845 | Name on file | Email address on file |
| 13327560 | Name on file | Email address on file |
| 14115261 | Name on file | Email address on file |
| 14354364 | Name on file | Email address on file |
| 14018591 | Name on file | Email address on file |
| 13605402 | Name on file | Email address on file |
| 14184022 | Name on file | Email address on file |
| 13545060 | Name on file | Email address on file |
| 14253503 | Name on file | Email address on file |
| 13579013 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14487795 | Name on file | Email address on file |
| 14310975 | Name on file | Email address on file |
| 13463044 | Name on file | Email address on file |
| 14390144 | Name on file | Email address on file |
| 13726484 | Name on file | Email address on file |
| 14349075 | Name on file | Email address on file |
| 14476092 | Name on file | Email address on file |
| 14170641 | Name on file | Email address on file |
| 14507041 | Name on file | Email address on file |
| 13815174 | Name on file | Email address on file |
| 14430722 | Name on file | Email address on file |
| 13332049 | Name on file | Email address on file |
| 14394099 | Name on file | Email address on file |
| 13908159 | Name on file | Email address on file |
| 14202765 | Name on file | Email address on file |
| 13493141 | Name on file | Email address on file |
| 14543106 | Name on file | Email address on file |
| 14100570 | Name on file | Email address on file |
| 14257227 | Name on file | Email address on file |
| 14445074 | Name on file | Email address on file |
| 13972386 | Name on file | Email address on file |
| 14044060 | Name on file | Email address on file |
| 13828356 | Name on file | Email address on file |
| 14531684 | Name on file | Email address on file |
| 13932017 | Name on file | Email address on file |
| 14417458 | Name on file | Email address on file |
| 14013693 | Name on file | Email address on file |
| 13654771 | Name on file | Email address on file |
| 14133718 | Name on file | Email address on file |
| 14529883 | Name on file | Email address on file |
| 14299118 | Name on file | Email address on file |
| 13745321 | Name on file | Email address on file |
| 13408835 | Name on file | Email address on file |
| 13857886 | Name on file | Email address on file |
| 13803031 | Name on file | Email address on file |
| 13791555 | Name on file | Email address on file |
| 13543306 | Name on file | Email address on file |
| 13808593 | Name on file | Email address on file |
| 13159926 | Name on file | Email address on file |
| 14142668 | Name on file | Email address on file |
| 13970389 | Name on file | Email address on file |
| 14268561 | Name on file | Email address on file |
| 13169998 | Name on file | Email address on file |
| 14060267 | Name on file | Email address on file |
| 14442252 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13517062 | Name on file | Email address on file |
| 13887761 | Name on file | Email address on file |
| 14458690 | Name on file | Email address on file |
| 14400477 | Name on file | Email address on file |
| 13259167 | Name on file | Email address on file |
| 13418199 | Name on file | Email address on file |
| 14519501 | Name on file | Email address on file |
| 14303675 | Name on file | Email address on file |
| 14109648 | Name on file | Email address on file |
| 14347178 | Name on file | Email address on file |
| 14131176 | Name on file | Email address on file |
| 13570286 | Name on file | Email address on file |
| 13845832 | Name on file | Email address on file |
| 14186512 | Name on file | Email address on file |
| 14525736 | Name on file | Email address on file |
| 14428742 | Name on file | Email address on file |
| 14112972 | Name on file | Email address on file |
| 14352989 | Name on file | Email address on file |
| 14034471 | Name on file | Email address on file |
| 14500758 | Name on file | Email address on file |
| 13290180 | Name on file | Email address on file |
| 13731291 | Name on file | Email address on file |
| 13610233 | Name on file | Email address on file |
| 14426296 | Name on file | Email address on file |
| 13588537 | Name on file | Email address on file |
| 14534825 | Name on file | Email address on file |
| 14530883 | Name on file | Email address on file |
| 14096101 | Name on file | Email address on file |
| 14485923 | Name on file | Email address on file |
| 13545614 | Name on file | Email address on file |
| 14369764 | Name on file | Email address on file |
| 14398787 | Name on file | Email address on file |
| 13953624 | Name on file | Email address on file |
| 13418903 | Name on file | Email address on file |
| 13440773 | Name on file | Email address on file |
| 13328017 | Name on file | Email address on file |
| 13370581 | Name on file | Email address on file |
| 14473504 | Name on file | Email address on file |
| 13628376 | Name on file | Email address on file |
| 14074515 | Name on file | Email address on file |
| 13520794 | Name on file | Email address on file |
| 14129099 | Name on file | Email address on file |
| 14003743 | Name on file | Email address on file |
| 13990981 | Name on file | Email address on file |
| 13590698 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13455500 | Name on file | Email address on file |
| 14495683 | Name on file | Email address on file |
| 14358307 | Name on file | Email address on file |
| 14235220 | Name on file | Email address on file |
| 14250737 | Name on file | Email address on file |
| 13350403 | Name on file | Email address on file |
| 13580612 | Name on file | Email address on file |
| 14349418 | Name on file | Email address on file |
| 14464470 | Name on file | Email address on file |
| 13756479 | Name on file | Email address on file |
| 13420113 | Name on file | Email address on file |
| 13402239 | Name on file | Email address on file |
| 14456197 | Name on file | Email address on file |
| 13415300 | Name on file | Email address on file |
| 14379540 | Name on file | Email address on file |
| 14498879 | Name on file | Email address on file |
| 13936248 | Name on file | Email address on file |
| 13681109 | Name on file | Email address on file |
| 13303396 | Name on file | Email address on file |
| 13636621 | Name on file | Email address on file |
| 13978000 | Name on file | Email address on file |
| 14256943 | Name on file | Email address on file |
| 14494337 | Name on file | Email address on file |
| 14375546 | Name on file | Email address on file |
| 13203556 | Name on file | Email address on file |
| 14529828 | Name on file | Email address on file |
| 13574659 | Name on file | Email address on file |
| 13201365 | Name on file | Email address on file |
| 13911822 | Name on file | Email address on file |
| 14363123 | Name on file | Email address on file |
| 13795584 | Name on file | Email address on file |
| 13634608 | Name on file | Email address on file |
| 14150530 | Name on file | Email address on file |
| 14264291 | Name on file | Email address on file |
| 13142436 | Name on file | Email address on file |
| 14421405 | Name on file | Email address on file |
| 13720205 | Name on file | Email address on file |
| 13856445 | Name on file | Email address on file |
| 14527459 | Name on file | Email address on file |
| 14355774 | Name on file | Email address on file |
| 13718289 | Name on file | Email address on file |
| 14504511 | Name on file | Email address on file |
| 14251624 | Name on file | Email address on file |
| 14308985 | Name on file | Email address on file |
| 14319993 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13764734 | Name on file | Email address on file |
| 14425044 | Name on file | Email address on file |
| 14493295 | Name on file | Email address on file |
| 14505533 | Name on file | Email address on file |
| 14339094 | Name on file | Email address on file |
| 14402073 | Name on file | Email address on file |
| 14373234 | Name on file | Email address on file |
| 14423795 | Name on file | Email address on file |
| 14317733 | Name on file | Email address on file |
| 14327619 | Name on file | Email address on file |
| 13367962 | Name on file | Email address on file |
| 14060243 | Name on file | Email address on file |
| 14539163 | Name on file | Email address on file |
| 14380008 | Name on file | Email address on file |
| 14200500 | Name on file | Email address on file |
| 13581399 | Name on file | Email address on file |
| 13578181 | Name on file | Email address on file |
| 14136222 | Name on file | Email address on file |
| 14080631 | Name on file | Email address on file |
| 14520911 | Name on file | Email address on file |
| 14341487 | Name on file | Email address on file |
| 13616953 | Name on file | Email address on file |
| 14367055 | Name on file | Email address on file |
| 14338473 | Name on file | Email address on file |
| 13353541 | Name on file | Email address on file |
| 13971585 | Name on file | Email address on file |
| 13887747 | Name on file | Email address on file |
| 13696644 | Name on file | Email address on file |
| 14289711 | Name on file | Email address on file |
| 13937790 | Name on file | Email address on file |
| 14510184 | Name on file | Email address on file |
| 13619095 | Name on file | Email address on file |
| 14347218 | Name on file | Email address on file |
| 14495774 | Name on file | Email address on file |
| 14031660 | Name on file | Email address on file |
| 14438223 | Name on file | Email address on file |
| 14528739 | Name on file | Email address on file |
| 13770154 | Name on file | Email address on file |
| 14518424 | Name on file | Email address on file |
| 14096354 | Name on file | Email address on file |
| 14284159 | Name on file | Email address on file |
| 13138270 | Name on file | Email address on file |
| 13345955 | Name on file | Email address on file |
| 13292762 | Name on file | Email address on file |
| 13741893 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14374217 | Name on file | Email address on file |
| 14460787 | Name on file | Email address on file |
| 14425955 | Name on file | Email address on file |
| 14336344 | Name on file | Email address on file |
| 13771006 | Name on file | Email address on file |
| 13530899 | Name on file | Email address on file |
| 13631289 | Name on file | Email address on file |
| 14492499 | Name on file | Email address on file |
| 14501805 | Name on file | Email address on file |
| 14479906 | Name on file | Email address on file |
| 14377450 | Name on file | Email address on file |
| 14339232 | Name on file | Email address on file |
| 13856413 | Name on file | Email address on file |
| 14244548 | Name on file | Email address on file |
| 14123748 | Name on file | Email address on file |
| 14319995 | Name on file | Email address on file |
| 14507107 | Name on file | Email address on file |
| 14344942 | Name on file | Email address on file |
| 13793077 | Name on file | Email address on file |
| 13814611 | Name on file | Email address on file |
| 13566830 | Name on file | Email address on file |
| 13328800 | Name on file | Email address on file |
| 14354189 | Name on file | Email address on file |
| 14533580 | Name on file | Email address on file |
| 13426370 | Name on file | Email address on file |
| 13566880 | Name on file | Email address on file |
| 13146768 | Name on file | Email address on file |
| 14375381 | Name on file | Email address on file |
| 14365820 | Name on file | Email address on file |
| 14433881 | Name on file | Email address on file |
| 13340762 | Name on file | Email address on file |
| 13304095 | Name on file | Email address on file |
| 14406392 | Name on file | Email address on file |
| 14334792 | Name on file | Email address on file |
| 14477263 | Name on file | Email address on file |
| 14235865 | Name on file | Email address on file |
| 14296119 | Name on file | Email address on file |
| 13634953 | Name on file | Email address on file |
| 13549231 | Name on file | Email address on file |
| 13811955 | Name on file | Email address on file |
| 13538447 | Name on file | Email address on file |
| 14425226 | Name on file | Email address on file |
| 13561535 | Name on file | Email address on file |
| 14167211 | Name on file | Email address on file |
| 13594379 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14494293 | Name on file | Email address on file |
| 14457874 | Name on file | Email address on file |
| 14222693 | Name on file | Email address on file |
| 14398489 | Name on file | Email address on file |
| 14362838 | Name on file | Email address on file |
| 14347967 | Name on file | Email address on file |
| 14376228 | Name on file | Email address on file |
| 13795539 | Name on file | Email address on file |
| 14309673 | Name on file | Email address on file |
| 14185875 | Name on file | Email address on file |
| 14059647 | Name on file | Email address on file |
| 14367976 | Name on file | Email address on file |
| 14049576 | Name on file | Email address on file |
| 14369868 | Name on file | Email address on file |
| 13247954 | Name on file | Email address on file |
| 14195659 | Name on file | Email address on file |
| 14487962 | Name on file | Email address on file |
| 13435612 | Name on file | Email address on file |
| 14332908 | Name on file | Email address on file |
| 14447295 | Name on file | Email address on file |
| 14446854 | Name on file | Email address on file |
| 14047690 | Name on file | Email address on file |
| 14099277 | Name on file | Email address on file |
| 14296473 | Name on file | Email address on file |
| 14369679 | Name on file | Email address on file |
| 13203595 | Name on file | Email address on file |
| 15275098 | Name on file | Email address on file |
| 13579533 | Name on file | Email address on file |
| 15097874 | Name on file | Email address on file |
| 14279689 | Name on file | Email address on file |
| 14433317 | Name on file | Email address on file |
| 14532667 | Name on file | Email address on file |
| 13218115 | Name on file | Email address on file |
| 14414286 | Name on file | Email address on file |
| 14362917 | Name on file | Email address on file |
| 13461915 | Name on file | Email address on file |
| 13333929 | Name on file | Email address on file |
| 13565138 | Name on file | Email address on file |
| 13657546 | Name on file | Email address on file |
| 14248958 | Name on file | Email address on file |
| 14394374 | Name on file | Email address on file |
| 13898568 | Name on file | Email address on file |
| 14245339 | Name on file | Email address on file |
| 14462056 | Name on file | Email address on file |
| 14372308 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13995452 | Name on file | Email address on file |
| 13653268 | Name on file | Email address on file |
| 14534199 | Name on file | Email address on file |
| 13346825 | Name on file | Email address on file |
| 13787346 | Name on file | Email address on file |
| 14510581 | Name on file | Email address on file |
| 13512938 | Name on file | Email address on file |
| 13560626 | Name on file | Email address on file |
| 14369806 | Name on file | Email address on file |
| 13788349 | Name on file | Email address on file |
| 14398412 | Name on file | Email address on file |
| 14314229 | Name on file | Email address on file |
| 13838991 | Name on file | Email address on file |
| 14543504 | Name on file | Email address on file |
| 14548209 | Name on file | Email address on file |
| 13696681 | Name on file | Email address on file |
| 14279773 | Name on file | Email address on file |
| 14415570 | Name on file | Email address on file |
| 14439526 | Name on file | Email address on file |
| 13423255 | Name on file | Email address on file |
| 14442007 | Name on file | Email address on file |
| 14509724 | Name on file | Email address on file |
| 13425302 | Name on file | Email address on file |
| 14474958 | Name on file | Email address on file |
| 14142152 | Name on file | Email address on file |
| 14423038 | Name on file | Email address on file |
| 14306618 | Name on file | Email address on file |
| 14156300 | Name on file | Email address on file |
| 13733633 | Name on file | Email address on file |
| 13943595 | Name on file | Email address on file |
| 14302970 | Name on file | Email address on file |
| 14311495 | Name on file | Email address on file |
| 14458692 | Name on file | Email address on file |
| 13318394 | Name on file | Email address on file |
| 14391947 | Name on file | Email address on file |
| 13840536 | Name on file | Email address on file |
| 14111734 | Name on file | Email address on file |
| 13570908 | Name on file | Email address on file |
| 14476479 | Name on file | Email address on file |
| 14331643 | Name on file | Email address on file |
| 13657640 | Name on file | Email address on file |
| 14296882 | Name on file | Email address on file |
| 14378567 | Name on file | Email address on file |
| 14474775 | Name on file | Email address on file |
| 14379489 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14385292 | Name on file | Email address on file |
| 13238484 | Name on file | Email address on file |
| 14341737 | Name on file | Email address on file |
| 14333845 | Name on file | Email address on file |
| 13681218 | Name on file | Email address on file |
| 14507314 | Name on file | Email address on file |
| 13972931 | Name on file | Email address on file |
| 14106787 | Name on file | Email address on file |
| 14386124 | Name on file | Email address on file |
| 14218537 | Name on file | Email address on file |
| 14312333 | Name on file | Email address on file |
| 14251592 | Name on file | Email address on file |
| 13382199 | Name on file | Email address on file |
| 13914504 | Name on file | Email address on file |
| 14053359 | Name on file | Email address on file |
| 13845768 | Name on file | Email address on file |
| 14336238 | Name on file | Email address on file |
| 14516384 | Name on file | Email address on file |
| 14306796 | Name on file | Email address on file |
| 14483212 | Name on file | Email address on file |
| 14483422 | Name on file | Email address on file |
| 14189283 | Name on file | Email address on file |
| 14387075 | Name on file | Email address on file |
| 14349872 | Name on file | Email address on file |
| 14439584 | Name on file | Email address on file |
| 13636434 | Name on file | Email address on file |
| 13241785 | Name on file | Email address on file |
| 14415072 | Name on file | Email address on file |
| 14483650 | Name on file | Email address on file |
| 14490154 | Name on file | Email address on file |
| 14299127 | Name on file | Email address on file |
| 13824780 | Name on file | Email address on file |
| 14341951 | Name on file | Email address on file |
| 13771699 | Name on file | Email address on file |
| 14338530 | Name on file | Email address on file |
| 14442927 | Name on file | Email address on file |
| 13418505 | Name on file | Email address on file |
| 14536917 | Name on file | Email address on file |
| 14452275 | Name on file | Email address on file |
| 13335677 | Name on file | Email address on file |
| 13879834 | Name on file | Email address on file |
| 13525789 | Name on file | Email address on file |
| 14119281 | Name on file | Email address on file |
| 14432795 | Name on file | Email address on file |
| 14158471 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13908163 | Name on file | Email address on file |
| 14217938 | Name on file | Email address on file |
| 13808796 | Name on file | Email address on file |
| 13312737 | Name on file | Email address on file |
| 13949898 | Name on file | Email address on file |
| 14247378 | Name on file | Email address on file |
| 13908730 | Name on file | Email address on file |
| 13314198 | Name on file | Email address on file |
| 14362598 | Name on file | Email address on file |
| 14373351 | Name on file | Email address on file |
| 13677844 | Name on file | Email address on file |
| 14393380 | Name on file | Email address on file |
| 14103848 | Name on file | Email address on file |
| 14003186 | Name on file | Email address on file |
| 14267996 | Name on file | Email address on file |
| 14103829 | Name on file | Email address on file |
| 13504265 | Name on file | Email address on file |
| 14494859 | Name on file | Email address on file |
| 13150748 | Name on file | Email address on file |
| 13539669 | Name on file | Email address on file |
| 14431669 | Name on file | Email address on file |
| 14081442 | Name on file | Email address on file |
| 13643881 | Name on file | Email address on file |
| 14365053 | Name on file | Email address on file |
| 14109989 | Name on file | Email address on file |
| 13271466 | Name on file | Email address on file |
| 14358434 | Name on file | Email address on file |
| 14383940 | Name on file | Email address on file |
| 13854299 | Name on file | Email address on file |
| 13415319 | Name on file | Email address on file |
| 14226277 | Name on file | Email address on file |
| 14037967 | Name on file | Email address on file |
| 13516617 | Name on file | Email address on file |
| 14292565 | Name on file | Email address on file |
| 13991744 | Name on file | Email address on file |
| 14289542 | Name on file | Email address on file |
| 14142270 | Name on file | Email address on file |
| 13955530 | Name on file | Email address on file |
| 13926211 | Name on file | Email address on file |
| 14297850 | Name on file | Email address on file |
| 14031147 | Name on file | Email address on file |
| 13714567 | Name on file | Email address on file |
| 14501394 | Name on file | Email address on file |
| 14344000 | Name on file | Email address on file |
| 14116325 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14523396 | Name on file | Email address on file |
| 13328264 | Name on file | Email address on file |
| 13354998 | Name on file | Email address on file |
| 14500584 | Name on file | Email address on file |
| 14409591 | Name on file | Email address on file |
| 14399682 | Name on file | Email address on file |
| 13353559 | Name on file | Email address on file |
| 14410454 | Name on file | Email address on file |
| 14319764 | Name on file | Email address on file |
| 14419826 | Name on file | Email address on file |
| 13830722 | Name on file | Email address on file |
| 14080332 | Name on file | Email address on file |
| 14291032 | Name on file | Email address on file |
| 14069831 | Name on file | Email address on file |
| 14040314 | Name on file | Email address on file |
| 14391764 | Name on file | Email address on file |
| 13543285 | Name on file | Email address on file |
| 13582481 | Name on file | Email address on file |
| 14344069 | Name on file | Email address on file |
| 14506689 | Name on file | Email address on file |
| 13494334 | Name on file | Email address on file |
| 14095439 | Name on file | Email address on file |
| 13906450 | Name on file | Email address on file |
| 14369740 | Name on file | Email address on file |
| 14065120 | Name on file | Email address on file |
| 13530154 | Name on file | Email address on file |
| 13406060 | Name on file | Email address on file |
| 13200247 | Name on file | Email address on file |
| 13428236 | Name on file | Email address on file |
| 13463095 | Name on file | Email address on file |
| 14298711 | Name on file | Email address on file |
| 14137855 | Name on file | Email address on file |
| 13929164 | Name on file | Email address on file |
| 14063271 | Name on file | Email address on file |
| 14429398 | Name on file | Email address on file |
| 14522887 | Name on file | Email address on file |
| 14284774 | Name on file | Email address on file |
| 13787823 | Name on file | Email address on file |
| 14508842 | Name on file | Email address on file |
| 14471208 | Name on file | Email address on file |
| 13298113 | Name on file | Email address on file |
| 14331700 | Name on file | Email address on file |
| 13982728 | Name on file | Email address on file |
| 14287803 | Name on file | Email address on file |
| 13274457 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13657530 | Name on file | Email address on file |
| 14485942 | Name on file | Email address on file |
| 13758406 | Name on file | Email address on file |
| 13503801 | Name on file | Email address on file |
| 14292892 | Name on file | Email address on file |
| 14374471 | Name on file | Email address on file |
| 13533942 | Name on file | Email address on file |
| 13615478 | Name on file | Email address on file |
| 14426310 | Name on file | Email address on file |
| 13803676 | Name on file | Email address on file |
| 13345462 | Name on file | Email address on file |
| 13352997 | Name on file | Email address on file |
| 14331672 | Name on file | Email address on file |
| 14035942 | Name on file | Email address on file |
| 14041661 | Name on file | Email address on file |
| 13802974 | Name on file | Email address on file |
| 14455043 | Name on file | Email address on file |
| 13386769 | Name on file | Email address on file |
| 14160153 | Name on file | Email address on file |
| 14440662 | Name on file | Email address on file |
| 13423278 | Name on file | Email address on file |
| 13566475 | Name on file | Email address on file |
| 14352742 | Name on file | Email address on file |
| 13925555 | Name on file | Email address on file |
| 13430525 | Name on file | Email address on file |
| 13705270 | Name on file | Email address on file |
| 13461539 | Name on file | Email address on file |
| 14308586 | Name on file | Email address on file |
| 13565890 | Name on file | Email address on file |
| 14405002 | Name on file | Email address on file |
| 13605621 | Name on file | Email address on file |
| 13523789 | Name on file | Email address on file |
| 14245317 | Name on file | Email address on file |
| 13804288 | Name on file | Email address on file |
| 13894860 | Name on file | Email address on file |
| 14491469 | Name on file | Email address on file |
| 13613627 | Name on file | Email address on file |
| 13407698 | Name on file | Email address on file |
| 14497106 | Name on file | Email address on file |
| 14339627 | Name on file | Email address on file |
| 13417336 | Name on file | Email address on file |
| 13836015 | Name on file | Email address on file |
| 14204490 | Name on file | Email address on file |
| 14319871 | Name on file | Email address on file |
| 14348178 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14431199 | Name on file | Email address on file |
| 13945000 | Name on file | Email address on file |
| 13313903 | Name on file | Email address on file |
| 13988218 | Name on file | Email address on file |
| 14366590 | Name on file | Email address on file |
| 14326271 | Name on file | Email address on file |
| 13764944 | Name on file | Email address on file |
| 13764265 | Name on file | Email address on file |
| 14372385 | Name on file | Email address on file |
| 13884427 | Name on file | Email address on file |
| 14512284 | Name on file | Email address on file |
| 14091980 | Name on file | Email address on file |
| 14083156 | Name on file | Email address on file |
| 13318428 | Name on file | Email address on file |
| 14198527 | Name on file | Email address on file |
| 14435675 | Name on file | Email address on file |
| 14462171 | Name on file | Email address on file |
| 14358771 | Name on file | Email address on file |
| 13392278 | Name on file | Email address on file |
| 13598014 | Name on file | Email address on file |
| 14475924 | Name on file | Email address on file |
| 13863142 | Name on file | Email address on file |
| 14395140 | Name on file | Email address on file |
| 14115197 | Name on file | Email address on file |
| 13305733 | Name on file | Email address on file |
| 13792636 | Name on file | Email address on file |
| 14155490 | Name on file | Email address on file |
| 14187524 | Name on file | Email address on file |
| 13162145 | Name on file | Email address on file |
| 13208159 | Name on file | Email address on file |
| 13557110 | Name on file | Email address on file |
| 14389650 | Name on file | Email address on file |
| 13999705 | Name on file | Email address on file |
| 13889517 | Name on file | Email address on file |
| 13419493 | Name on file | Email address on file |
| 14540508 | Name on file | Email address on file |
| 14408363 | Name on file | Email address on file |
| 14418651 | Name on file | Email address on file |
| 13194463 | Name on file | Email address on file |
| 14395380 | Name on file | Email address on file |
| 14425493 | Name on file | Email address on file |
| 13773504 | Name on file | Email address on file |
| 13732941 | Name on file | Email address on file |
| 14529877 | Name on file | Email address on file |
| 13600131 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13959059 | Name on file | Email address on file |
| 13636562 | Name on file | Email address on file |
| 14334513 | Name on file | Email address on file |
| 14518310 | Name on file | Email address on file |
| 13350796 | Name on file | Email address on file |
| 13172015 | Name on file | Email address on file |
| 14497192 | Name on file | Email address on file |
| 13459665 | Name on file | Email address on file |
| 13491206 | Name on file | Email address on file |
| 13868472 | Name on file | Email address on file |
| 14199251 | Name on file | Email address on file |
| 14477558 | Name on file | Email address on file |
| 14045611 | Name on file | Email address on file |
| 14280461 | Name on file | Email address on file |
| 13660798 | Name on file | Email address on file |
| 13406702 | Name on file | Email address on file |
| 13571718 | Name on file | Email address on file |
| 13481358 | Name on file | Email address on file |
| 14537247 | Name on file | Email address on file |
| 14017816 | Name on file | Email address on file |
| 14191045 | Name on file | Email address on file |
| 13613615 | Name on file | Email address on file |
| 14144464 | Name on file | Email address on file |
| 13597242 | Name on file | Email address on file |
| 14342037 | Name on file | Email address on file |
| 13310189 | Name on file | Email address on file |
| 13540072 | Name on file | Email address on file |
| 13698894 | Name on file | Email address on file |
| 14288719 | Name on file | Email address on file |
| 13988929 | Name on file | Email address on file |
| 13364019 | Name on file | Email address on file |
| 14154927 | Name on file | Email address on file |
| 14457083 | Name on file | Email address on file |
| 14330240 | Name on file | Email address on file |
| 13854386 | Name on file | Email address on file |
| 13811031 | Name on file | Email address on file |
| 13912314 | Name on file | Email address on file |
| 13999828 | Name on file | Email address on file |
| 14317395 | Name on file | Email address on file |
| 13930791 | Name on file | Email address on file |
| 14084941 | Name on file | Email address on file |
| 14255061 | Name on file | Email address on file |
| 14334583 | Name on file | Email address on file |
| 14257169 | Name on file | Email address on file |
| 13864965 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13640081 | Name on file | Email address on file |
| 13805586 | Name on file | Email address on file |
| 13185335 | Name on file | Email address on file |
| 13263214 | Name on file | Email address on file |
| 13437889 | Name on file | Email address on file |
| 14157281 | Name on file | Email address on file |
| 13248138 | Name on file | Email address on file |
| 13318383 | Name on file | Email address on file |
| 14461962 | Name on file | Email address on file |
| 13835915 | Name on file | Email address on file |
| 13774627 | Name on file | Email address on file |
| 14536680 | Name on file | Email address on file |
| 13142468 | Name on file | Email address on file |
| 14149076 | Name on file | Email address on file |
| 13431975 | Name on file | Email address on file |
| 14293225 | Name on file | Email address on file |
| 13634635 | Name on file | Email address on file |
| 13732041 | Name on file | Email address on file |
| 14497202 | Name on file | Email address on file |
| 14526708 | Name on file | Email address on file |
| 14522843 | Name on file | Email address on file |
| 13733762 | Name on file | Email address on file |
| 13582421 | Name on file | Email address on file |
| 14385171 | Name on file | Email address on file |
| 14368373 | Name on file | Email address on file |
| 14423986 | Name on file | Email address on file |
| 13171896 | Name on file | Email address on file |
| 14454184 | Name on file | Email address on file |
| 14228576 | Name on file | Email address on file |
| 13381815 | Name on file | Email address on file |
| 14362845 | Name on file | Email address on file |
| 14331611 | Name on file | Email address on file |
| 14462622 | Name on file | Email address on file |
| 13514954 | Name on file | Email address on file |
| 13387087 | Name on file | Email address on file |
| 14312840 | Name on file | Email address on file |
| 13937872 | Name on file | Email address on file |
| 14497836 | Name on file | Email address on file |
| 13496785 | Name on file | Email address on file |
| 13872562 | Name on file | Email address on file |
| 13966902 | Name on file | Email address on file |
| 13584755 | Name on file | Email address on file |
| 14327747 | Name on file | Email address on file |
| 14492818 | Name on file | Email address on file |
| 13991720 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14339673 | Name on file | Email address on file |
| 13819735 | Name on file | Email address on file |
| 14061718 | Name on file | Email address on file |
| 14301121 | Name on file | Email address on file |
| 15373269 | Name on file | Email address on file |
| 13881559 | Name on file | Email address on file |
| 14526530 | Name on file | Email address on file |
| 13435722 | Name on file | Email address on file |
| 14539087 | Name on file | Email address on file |
| 13499293 | Name on file | Email address on file |
| 13839968 | Name on file | Email address on file |
| 13528805 | Name on file | Email address on file |
| 14335100 | Name on file | Email address on file |
| 13177191 | Name on file | Email address on file |
| 14258652 | Name on file | Email address on file |
| 13510290 | Name on file | Email address on file |
| 14417873 | Name on file | Email address on file |
| 13432155 | Name on file | Email address on file |
| 14531246 | Name on file | Email address on file |
| 13624268 | Name on file | Email address on file |
| 14406130 | Name on file | Email address on file |
| 13910196 | Name on file | Email address on file |
| 13246788 | Name on file | Email address on file |
| 14504875 | Name on file | Email address on file |
| 13405224 | Name on file | Email address on file |
| 13534366 | Name on file | Email address on file |
| 14294539 | Name on file | Email address on file |
| 14328131 | Name on file | Email address on file |
| 13365232 | Name on file | Email address on file |
| 13773941 | Name on file | Email address on file |
| 14538015 | Name on file | Email address on file |
| 13449085 | Name on file | Email address on file |
| 14419442 | Name on file | Email address on file |
| 13254822 | Name on file | Email address on file |
| 14495664 | Name on file | Email address on file |
| 13230515 | Name on file | Email address on file |
| 13528715 | Name on file | Email address on file |
| 13941771 | Name on file | Email address on file |
| 13668743 | Name on file | Email address on file |
| 14479569 | Name on file | Email address on file |
| 14033707 | Name on file | Email address on file |
| 14518543 | Name on file | Email address on file |
| 14316465 | Name on file | Email address on file |
| 14447245 | Name on file | Email address on file |
| 14539262 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14293259 | Name on file | Email address on file |
| 14139388 | Name on file | Email address on file |
| 13628783 | Name on file | Email address on file |
| 14421412 | Name on file | Email address on file |
| 13283067 | Name on file | Email address on file |
| 13708108 | Name on file | Email address on file |
| 13471661 | Name on file | Email address on file |
| 13646165 | Name on file | Email address on file |
| 14529882 | Name on file | Email address on file |
| 13280162 | Name on file | Email address on file |
| 13480944 | Name on file | Email address on file |
| 14422957 | Name on file | Email address on file |
| 13494348 | Name on file | Email address on file |
| 13777834 | Name on file | Email address on file |
| 14050774 | Name on file | Email address on file |
| 14430605 | Name on file | Email address on file |
| 13536262 | Name on file | Email address on file |
| 13600101 | Name on file | Email address on file |
| 14324583 | Name on file | Email address on file |
| 13918748 | Name on file | Email address on file |
| 14302891 | Name on file | Email address on file |
| 13988193 | Name on file | Email address on file |
| 13721398 | Name on file | Email address on file |
| 14192095 | Name on file | Email address on file |
| 13485142 | Name on file | Email address on file |
| 13672405 | Name on file | Email address on file |
| 13732704 | Name on file | Email address on file |
| 13177071 | Name on file | Email address on file |
| 14092991 | Name on file | Email address on file |
| 14296468 | Name on file | Email address on file |
| 14349315 | Name on file | Email address on file |
| 13657706 | Name on file | Email address on file |
| 14331438 | Name on file | Email address on file |
| 14165338 | Name on file | Email address on file |
| 14540801 | Name on file | Email address on file |
| 14542672 | Name on file | Email address on file |
| 14280148 | Name on file | Email address on file |
| 13776618 | Name on file | Email address on file |
| 14369692 | Name on file | Email address on file |
| 13592879 | Name on file | Email address on file |
| 14001354 | Name on file | Email address on file |
| 14128298 | Name on file | Email address on file |
| 13330483 | Name on file | Email address on file |
| 14336755 | Name on file | Email address on file |
| 14445062 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13303363 | Name on file | Email address on file |
| 13508021 | Name on file | Email address on file |
| 13503822 | Name on file | Email address on file |
| 13463042 | Name on file | Email address on file |
| 13756597 | Name on file | Email address on file |
| 14348859 | Name on file | Email address on file |
| 14319330 | Name on file | Email address on file |
| 14499238 | Name on file | Email address on file |
| 13926173 | Name on file | Email address on file |
| 13488504 | Name on file | Email address on file |
| 13866829 | Name on file | Email address on file |
| 14213332 | Name on file | Email address on file |
| 14407218 | Name on file | Email address on file |
| 13876337 | Name on file | Email address on file |
| 14292537 | Name on file | Email address on file |
| 13433001 | Name on file | Email address on file |
| 13794114 | Name on file | Email address on file |
| 14353788 | Name on file | Email address on file |
| 14291319 | Name on file | Email address on file |
| 14464247 | Name on file | Email address on file |
| 13207961 | Name on file | Email address on file |
| 13208126 | Name on file | Email address on file |
| 13947033 | Name on file | Email address on file |
| 13476759 | Name on file | Email address on file |
| 14507634 | Name on file | Email address on file |
| 14265689 | Name on file | Email address on file |
| 14503757 | Name on file | Email address on file |
| 13624252 | Name on file | Email address on file |
| 14289513 | Name on file | Email address on file |
| 14274659 | Name on file | Email address on file |
| 13754175 | Name on file | Email address on file |
| 14471177 | Name on file | Email address on file |
| 14463438 | Name on file | Email address on file |
| 14352826 | Name on file | Email address on file |
| 14491451 | Name on file | Email address on file |
| 14317638 | Name on file | Email address on file |
| 14341973 | Name on file | Email address on file |
| 13250063 | Name on file | Email address on file |
| 14015729 | Name on file | Email address on file |
| 14460961 | Name on file | Email address on file |
| 13914565 | Name on file | Email address on file |
| 14471984 | Name on file | Email address on file |
| 13420196 | Name on file | Email address on file |
| 13261636 | Name on file | Email address on file |
| 14394625 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14528746 | Name on file | Email address on file |
| 18961798 | Name on file | Email address on file |
| 13274383 | Name on file | Email address on file |
| 14445721 | Name on file | Email address on file |
| 14318911 | Name on file | Email address on file |
| 14414950 | Name on file | Email address on file |
| 13900066 | Name on file | Email address on file |
| 14199833 | Name on file | Email address on file |
| 13678560 | Name on file | Email address on file |
| 13633109 | Name on file | Email address on file |
| 13595639 | Name on file | Email address on file |
| 13959091 | Name on file | Email address on file |
| 14211087 | Name on file | Email address on file |
| 14332373 | Name on file | Email address on file |
| 14453163 | Name on file | Email address on file |
| 14328826 | Name on file | Email address on file |
| 14437146 | Name on file | Email address on file |
| 14546864 | Name on file | Email address on file |
| 14446046 | Name on file | Email address on file |
| 14298703 | Name on file | Email address on file |
| 14368528 | Name on file | Email address on file |
| 13385693 | Name on file | Email address on file |
| 13749174 | Name on file | Email address on file |
| 13288105 | Name on file | Email address on file |
| 14129259 | Name on file | Email address on file |
| 13849828 | Name on file | Email address on file |
| 13651306 | Name on file | Email address on file |
| 13255142 | Name on file | Email address on file |
| 13727596 | Name on file | Email address on file |
| 14322798 | Name on file | Email address on file |
| 13290127 | Name on file | Email address on file |
| 13307470 | Name on file | Email address on file |
| 14171586 | Name on file | Email address on file |
| 13619028 | Name on file | Email address on file |
| 13955450 | Name on file | Email address on file |
| 14454151 | Name on file | Email address on file |
| 14505729 | Name on file | Email address on file |
| 14445975 | Name on file | Email address on file |
| 14195146 | Name on file | Email address on file |
| 13810506 | Name on file | Email address on file |
| 13222736 | Name on file | Email address on file |
| 14138029 | Name on file | Email address on file |
| 14352912 | Name on file | Email address on file |
| 13785322 | Name on file | Email address on file |
| 13593353 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13159110 | Name on file | Email address on file |
| 14308016 | Name on file | Email address on file |
| 14059602 | Name on file | Email address on file |
| 14456956 | Name on file | Email address on file |
| 14357709 | Name on file | Email address on file |
| 14084311 | Name on file | Email address on file |
| 14462536 | Name on file | Email address on file |
| 14062385 | Name on file | Email address on file |
| 13228773 | Name on file | Email address on file |
| 14208379 | Name on file | Email address on file |
| 13958968 | Name on file | Email address on file |
| 13230617 | Name on file | Email address on file |
| 14299095 | Name on file | Email address on file |
| 14530822 | Name on file | Email address on file |
| 13882108 | Name on file | Email address on file |
| 14314386 | Name on file | Email address on file |
| 14437350 | Name on file | Email address on file |
| 14343800 | Name on file | Email address on file |
| 14416359 | Name on file | Email address on file |
| 13888358 | Name on file | Email address on file |
| 13597414 | Name on file | Email address on file |
| 13274239 | Name on file | Email address on file |
| 13353566 | Name on file | Email address on file |
| 14508338 | Name on file | Email address on file |
| 18267815 | Name on file | Email address on file |
| 13908164 | Name on file | Email address on file |
| 14505413 | Name on file | Email address on file |
| 14538906 | Name on file | Email address on file |
| 14035132 | Name on file | Email address on file |
| 13848016 | Name on file | Email address on file |
| 13327566 | Name on file | Email address on file |
| 14412932 | Name on file | Email address on file |
| 14333979 | Name on file | Email address on file |
| 13955285 | Name on file | Email address on file |
| 13318318 | Name on file | Email address on file |
| 13246738 | Name on file | Email address on file |
| 13654064 | Name on file | Email address on file |
| 14375520 | Name on file | Email address on file |
| 13776992 | Name on file | Email address on file |
| 13555414 | Name on file | Email address on file |
| 13813029 | Name on file | Email address on file |
| 13768462 | Name on file | Email address on file |
| 13298468 | Name on file | Email address on file |
| 14093743 | Name on file | Email address on file |
| 14484579 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13976344 | Name on file | Email address on file |
| 14378921 | Name on file | Email address on file |
| 13802202 | Name on file | Email address on file |
| 13356032 | Name on file | Email address on file |
| 13208166 | Name on file | Email address on file |
| 14412541 | Name on file | Email address on file |
| 13545613 | Name on file | Email address on file |
| 14453007 | Name on file | Email address on file |
| 13157795 | Name on file | Email address on file |
| 13544375 | Name on file | Email address on file |
| 13313880 | Name on file | Email address on file |
| 14415485 | Name on file | Email address on file |
| 14536011 | Name on file | Email address on file |
| 14164357 | Name on file | Email address on file |
| 14512908 | Name on file | Email address on file |
| 14360749 | Name on file | Email address on file |
| 13809188 | Name on file | Email address on file |
| 13562802 | Name on file | Email address on file |
| 13299154 | Name on file | Email address on file |
| 13652219 | Name on file | Email address on file |
| 14163836 | Name on file | Email address on file |
| 14009438 | Name on file | Email address on file |
| 14104443 | Name on file | Email address on file |
| 13910207 | Name on file | Email address on file |
| 14378995 | Name on file | Email address on file |
| 14428184 | Name on file | Email address on file |
| 14354125 | Name on file | Email address on file |
| 13382212 | Name on file | Email address on file |
| 13774013 | Name on file | Email address on file |
| 14524393 | Name on file | Email address on file |
| 14497771 | Name on file | Email address on file |
| 14410496 | Name on file | Email address on file |
| 14354785 | Name on file | Email address on file |
| 14367518 | Name on file | Email address on file |
| 13687969 | Name on file | Email address on file |
| 13736659 | Name on file | Email address on file |
| 13887919 | Name on file | Email address on file |
| 13204172 | Name on file | Email address on file |
| 14479907 | Name on file | Email address on file |
| 14489876 | Name on file | Email address on file |
| 14475580 | Name on file | Email address on file |
| 13529838 | Name on file | Email address on file |
| 13409142 | Name on file | Email address on file |
| 14041821 | Name on file | Email address on file |
| 13996117 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13252455 | Name on file | Email address on file |
| 14516931 | Name on file | Email address on file |
| 14382129 | Name on file | Email address on file |
| 13355006 | Name on file | Email address on file |
| 13782065 | Name on file | Email address on file |
| 13650572 | Name on file | Email address on file |
| 14405267 | Name on file | Email address on file |
| 13827767 | Name on file | Email address on file |
| 14203002 | Name on file | Email address on file |
| 14235843 | Name on file | Email address on file |
| 13456670 | Name on file | Email address on file |
| 14280853 | Name on file | Email address on file |
| 14457722 | Name on file | Email address on file |
| 13265253 | Name on file | Email address on file |
| 13578178 | Name on file | Email address on file |
| 13748625 | Name on file | Email address on file |
| 14485232 | Name on file | Email address on file |
| 13733293 | Name on file | Email address on file |
| 14394070 | Name on file | Email address on file |
| 13353359 | Name on file | Email address on file |
| 13597138 | Name on file | Email address on file |
| 13835598 | Name on file | Email address on file |
| 14330183 | Name on file | Email address on file |
| 14334234 | Name on file | Email address on file |
| 14536933 | Name on file | Email address on file |
| 14519762 | Name on file | Email address on file |
| 13435189 | Name on file | Email address on file |
| 19021922 | Name on file | Email address on file |
| 14451618 | Name on file | Email address on file |
| 15020419 | Name on file | Email address on file |
| 13166402 | Name on file | Email address on file |
| 14378574 | Name on file | Email address on file |
| 15270322 | Name on file | Email address on file |
| 15126169 | Name on file | Email address on file |
| 13971843 | Name on file | Email address on file |
| 14128715 | Name on file | Email address on file |
| 13381073 | Name on file | Email address on file |
| 13178676 | Name on file | Email address on file |
| 14300879 | Name on file | Email address on file |
| 14327151 | Name on file | Email address on file |
| 14516549 | Name on file | Email address on file |
| 14436438 | Name on file | Email address on file |
| 14049598 | Name on file | Email address on file |
| 14391756 | Name on file | Email address on file |
| 14358782 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13587618 | Name on file | Email address on file |
| 14115935 | Name on file | Email address on file |
| 14403998 | Name on file | Email address on file |
| 13224190 | Name on file | Email address on file |
| 14546715 | Name on file | Email address on file |
| 13507490 | Name on file | Email address on file |
| 14235974 | Name on file | Email address on file |
| 14326863 | Name on file | Email address on file |
| 14421905 | Name on file | Email address on file |
| 14439709 | Name on file | Email address on file |
| 14483143 | Name on file | Email address on file |
| 13376085 | Name on file | Email address on file |
| 13354889 | Name on file | Email address on file |
| 14433763 | Name on file | Email address on file |
| 13787849 | Name on file | Email address on file |
| 14251555 | Name on file | Email address on file |
| 13954606 | Name on file | Email address on file |
| 14339615 | Name on file | Email address on file |
| 14419935 | Name on file | Email address on file |
| 13255106 | Name on file | Email address on file |
| 13632031 | Name on file | Email address on file |
| 13362284 | Name on file | Email address on file |
| 14184003 | Name on file | Email address on file |
| 14344021 | Name on file | Email address on file |
| 13314240 | Name on file | Email address on file |
| 13187507 | Name on file | Email address on file |
| 14394038 | Name on file | Email address on file |
| 13337938 | Name on file | Email address on file |
| 13594400 | Name on file | Email address on file |
| 14163825 | Name on file | Email address on file |
| 13566480 | Name on file | Email address on file |
| 14475119 | Name on file | Email address on file |
| 13555440 | Name on file | Email address on file |
| 14373334 | Name on file | Email address on file |
| 14496236 | Name on file | Email address on file |
| 14413709 | Name on file | Email address on file |
| 14400707 | Name on file | Email address on file |
| 14209806 | Name on file | Email address on file |
| 13174544 | Name on file | Email address on file |
| 13823650 | Name on file | Email address on file |
| 14387093 | Name on file | Email address on file |
| 14278157 | Name on file | Email address on file |
| 13685767 | Name on file | Email address on file |
| 13370731 | Name on file | Email address on file |
| 13823153 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14502439 | Name on file | Email address on file |
| 13557983 | Name on file | Email address on file |
| 14346700 | Name on file | Email address on file |
| 14340680 | Name on file | Email address on file |
| 14435695 | Name on file | Email address on file |
| 13360132 | Name on file | Email address on file |
| 13394575 | Name on file | Email address on file |
| 14105834 | Name on file | Email address on file |
| 14379343 | Name on file | Email address on file |
| 13730662 | Name on file | Email address on file |
| 14278152 | Name on file | Email address on file |
| 13844053 | Name on file | Email address on file |
| 14367571 | Name on file | Email address on file |
| 13591239 | Name on file | Email address on file |
| 14329011 | Name on file | Email address on file |
| 14437924 | Name on file | Email address on file |
| 14141469 | Name on file | Email address on file |
| 14457207 | Name on file | Email address on file |
| 13389158 | Name on file | Email address on file |
| 14057176 | Name on file | Email address on file |
| 14216836 | Name on file | Email address on file |
| 13307151 | Name on file | Email address on file |
| 13346827 | Name on file | Email address on file |
| 14539969 | Name on file | Email address on file |
| 14391091 | Name on file | Email address on file |
| 14339910 | Name on file | Email address on file |
| 14453442 | Name on file | Email address on file |
| 13407412 | Name on file | Email address on file |
| 14310510 | Name on file | Email address on file |
| 13991798 | Name on file | Email address on file |
| 13899203 | Name on file | Email address on file |
| 14517882 | Name on file | Email address on file |
| 13758323 | Name on file | Email address on file |
| 13201646 | Name on file | Email address on file |
| 13978773 | Name on file | Email address on file |
| 13775358 | Name on file | Email address on file |
| 13285615 | Name on file | Email address on file |
| 14365226 | Name on file | Email address on file |
| 13634429 | Name on file | Email address on file |
| 14354207 | Name on file | Email address on file |
| 13608766 | Name on file | Email address on file |
| 13854359 | Name on file | Email address on file |
| 14043815 | Name on file | Email address on file |
| 13343879 | Name on file | Email address on file |
| 13640292 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14451009 | Name on file | Email address on file |
| 14416407 | Name on file | Email address on file |
| 14376653 | Name on file | Email address on file |
| 14350131 | Name on file | Email address on file |
| 14272851 | Name on file | Email address on file |
| 14047529 | Name on file | Email address on file |
| 13848596 | Name on file | Email address on file |
| 14502738 | Name on file | Email address on file |
| 13402318 | Name on file | Email address on file |
| 14474537 | Name on file | Email address on file |
| 14192977 | Name on file | Email address on file |
| 14401182 | Name on file | Email address on file |
| 13982172 | Name on file | Email address on file |
| 14539939 | Name on file | Email address on file |
| 13409175 | Name on file | Email address on file |
| 14310269 | Name on file | Email address on file |
| 14390928 | Name on file | Email address on file |
| 13172386 | Name on file | Email address on file |
| 13485129 | Name on file | Email address on file |
| 13971155 | Name on file | Email address on file |
| 13820359 | Name on file | Email address on file |
| 14306790 | Name on file | Email address on file |
| 14260646 | Name on file | Email address on file |
| 14452084 | Name on file | Email address on file |
| 14506690 | Name on file | Email address on file |
| 14081385 | Name on file | Email address on file |
| 14479613 | Name on file | Email address on file |
| 13562265 | Name on file | Email address on file |
| 14327217 | Name on file | Email address on file |
| 13726127 | Name on file | Email address on file |
| 14339265 | Name on file | Email address on file |
| 14449359 | Name on file | Email address on file |
| 14453464 | Name on file | Email address on file |
| 13286176 | Name on file | Email address on file |
| 14216208 | Name on file | Email address on file |
| 14487284 | Name on file | Email address on file |
| 14037305 | Name on file | Email address on file |
| 14416829 | Name on file | Email address on file |
| 13213021 | Name on file | Email address on file |
| 14349000 | Name on file | Email address on file |
| 14097194 | Name on file | Email address on file |
| 14472265 | Name on file | Email address on file |
| 14429680 | Name on file | Email address on file |
| 13399195 | Name on file | Email address on file |
| 13356906 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14341977 | Name on file | Email address on file |
| 14473325 | Name on file | Email address on file |
| 14426059 | Name on file | Email address on file |
| 15059443 | Name on file | Email address on file |
| 15082462 | Name on file | Email address on file |
| 14991513 | Name on file | Email address on file |
| 13290699 | Name on file | Email address on file |
| 13258432 | Name on file | Email address on file |
| 14462616 | Name on file | Email address on file |
| 13991813 | Name on file | Email address on file |
| 13687485 | Name on file | Email address on file |
| 14424673 | Name on file | Email address on file |
| 14495465 | Name on file | Email address on file |
| 13949371 | Name on file | Email address on file |
| 14113161 | Name on file | Email address on file |
| 14366592 | Name on file | Email address on file |
| 13393587 | Name on file | Email address on file |
| 13921997 | Name on file | Email address on file |
| 14109476 | Name on file | Email address on file |
| 13916195 | Name on file | Email address on file |
| 13230675 | Name on file | Email address on file |
| 13776512 | Name on file | Email address on file |
| 14097829 | Name on file | Email address on file |
| 14181336 | Name on file | Email address on file |
| 14082665 | Name on file | Email address on file |
| 14225546 | Name on file | Email address on file |
| 15012019 | Name on file | Email address on file |
| 13732292 | Name on file | Email address on file |
| 14414934 | Name on file | Email address on file |
| 14896062 | Name on file | Email address on file |
| 14333769 | Name on file | Email address on file |
| 14523471 | Name on file | Email address on file |
| 13353349 | Name on file | Email address on file |
| 14466461 | Name on file | Email address on file |
| 14328905 | Name on file | Email address on file |
| 14371575 | Name on file | Email address on file |
| 13485565 | Name on file | Email address on file |
| 13450740 | Name on file | Email address on file |
| 13513655 | Name on file | Email address on file |
| 14419300 | Name on file | Email address on file |
| 13536100 | Name on file | Email address on file |
| 14320501 | Name on file | Email address on file |
| 13265874 | Name on file | Email address on file |
| 14372318 | Name on file | Email address on file |
| 14460299 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14432919 | Name on file | Email address on file |
| 14225528 | Name on file | Email address on file |
| 14325940 | Name on file | Email address on file |
| 13494446 | Name on file | Email address on file |
| 14332834 | Name on file | Email address on file |
| 13340091 | Name on file | Email address on file |
| 14229105 | Name on file | Email address on file |
| 13433236 | Name on file | Email address on file |
| 14019569 | Name on file | Email address on file |
| 13889273 | Name on file | Email address on file |
| 14396660 | Name on file | Email address on file |
| 14086876 | Name on file | Email address on file |
| 13463364 | Name on file | Email address on file |
| 14356172 | Name on file | Email address on file |
| 13300210 | Name on file | Email address on file |
| 13413199 | Name on file | Email address on file |
| 14172976 | Name on file | Email address on file |
| 14289440 | Name on file | Email address on file |
| 13279363 | Name on file | Email address on file |
| 13440972 | Name on file | Email address on file |
| 13270176 | Name on file | Email address on file |
| 14062883 | Name on file | Email address on file |
| 14452997 | Name on file | Email address on file |
| 14365031 | Name on file | Email address on file |
| 14481070 | Name on file | Email address on file |
| 13561219 | Name on file | Email address on file |
| 14457146 | Name on file | Email address on file |
| 13366606 | Name on file | Email address on file |
| 13740812 | Name on file | Email address on file |
| 14397136 | Name on file | Email address on file |
| 13305781 | Name on file | Email address on file |
| 14544055 | Name on file | Email address on file |
| 13730567 | Name on file | Email address on file |
| 14399842 | Name on file | Email address on file |
| 13441449 | Name on file | Email address on file |
| 14548238 | Name on file | Email address on file |
| 14476145 | Name on file | Email address on file |
| 14489058 | Name on file | Email address on file |
| 13912289 | Name on file | Email address on file |
| 13863214 | Name on file | Email address on file |
| 14355149 | Name on file | Email address on file |
| 14324379 | Name on file | Email address on file |
| 14437779 | Name on file | Email address on file |
| 13746533 | Name on file | Email address on file |
| 14411554 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14511609 | Name on file | Email address on file |
| 14520906 | Name on file | Email address on file |
| 13841880 | Name on file | Email address on file |
| 13777265 | Name on file | Email address on file |
| 14238495 | Name on file | Email address on file |
| 13405388 | Name on file | Email address on file |
| 14372167 | Name on file | Email address on file |
| 14532327 | Name on file | Email address on file |
| 13643023 | Name on file | Email address on file |
| 13364818 | Name on file | Email address on file |
| 14536690 | Name on file | Email address on file |
| 14441215 | Name on file | Email address on file |
| 13424055 | Name on file | Email address on file |
| 14418789 | Name on file | Email address on file |
| 14326870 | Name on file | Email address on file |
| 13638563 | Name on file | Email address on file |
| 14518466 | Name on file | Email address on file |
| 14460041 | Name on file | Email address on file |
| 13972684 | Name on file | Email address on file |
| 14411114 | Name on file | Email address on file |
| 13204103 | Name on file | Email address on file |
| 14529277 | Name on file | Email address on file |
| 13322771 | Name on file | Email address on file |
| 13481128 | Name on file | Email address on file |
| 13579965 | Name on file | Email address on file |
| 14324861 | Name on file | Email address on file |
| 13787835 | Name on file | Email address on file |
| 13277958 | Name on file | Email address on file |
| 14424451 | Name on file | Email address on file |
| 14114605 | Name on file | Email address on file |
| 14454807 | Name on file | Email address on file |
| 13263697 | Name on file | Email address on file |
| 14509725 | Name on file | Email address on file |
| 14328417 | Name on file | Email address on file |
| 13445565 | Name on file | Email address on file |
| 14518433 | Name on file | Email address on file |
| 14052106 | Name on file | Email address on file |
| 13819767 | Name on file | Email address on file |
| 14468834 | Name on file | Email address on file |
| 13764291 | Name on file | Email address on file |
| 14452834 | Name on file | Email address on file |
| 13611128 | Name on file | Email address on file |
| 14439760 | Name on file | Email address on file |
| 14426581 | Name on file | Email address on file |
| 14369711 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14411862 | Name on file | Email address on file |
| 14343516 | Name on file | Email address on file |
| 13971467 | Name on file | Email address on file |
| 14094223 | Name on file | Email address on file |
| 13475312 | Name on file | Email address on file |
| 13749379 | Name on file | Email address on file |
| 14302927 | Name on file | Email address on file |
| 14417371 | Name on file | Email address on file |
| 14424701 | Name on file | Email address on file |
| 14304158 | Name on file | Email address on file |
| 14336248 | Name on file | Email address on file |
| 14352715 | Name on file | Email address on file |
| 13605435 | Name on file | Email address on file |
| 14401057 | Name on file | Email address on file |
| 13952506 | Name on file | Email address on file |
| 13889997 | Name on file | Email address on file |
| 14541123 | Name on file | Email address on file |
| 14455040 | Name on file | Email address on file |
| 13983167 | Name on file | Email address on file |
| 13687469 | Name on file | Email address on file |
| 14331785 | Name on file | Email address on file |
| 14367956 | Name on file | Email address on file |
| 13204187 | Name on file | Email address on file |
| 14448572 | Name on file | Email address on file |
| 13513974 | Name on file | Email address on file |
| 14539685 | Name on file | Email address on file |
| 13248125 | Name on file | Email address on file |
| 13181155 | Name on file | Email address on file |
| 13491087 | Name on file | Email address on file |
| 13702509 | Name on file | Email address on file |
| 14491422 | Name on file | Email address on file |
| 15235758 | Name on file | Email address on file |
| 13399543 | Name on file | Email address on file |
| 14217797 | Name on file | Email address on file |
| 13446840 | Name on file | Email address on file |
| 14322314 | Name on file | Email address on file |
| 14380030 | Name on file | Email address on file |
| 14396693 | Name on file | Email address on file |
| 14175266 | Name on file | Email address on file |
| 13550052 | Name on file | Email address on file |
| 14353672 | Name on file | Email address on file |
| 13328519 | Name on file | Email address on file |
| 14421383 | Name on file | Email address on file |
| 14474124 | Name on file | Email address on file |
| 14465917 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13761997 | Name on file | Email address on file |
| 13977776 | Name on file | Email address on file |
| 14338141 | Name on file | Email address on file |
| 14481532 | Name on file | Email address on file |
| 14315613 | Name on file | Email address on file |
| 14987375 | Name on file | Email address on file |
| 14542320 | Name on file | Email address on file |
| 13203017 | Name on file | Email address on file |
| 14320720 | Name on file | Email address on file |
| 14192717 | Name on file | Email address on file |
| 14294572 | Name on file | Email address on file |
| 14509480 | Name on file | Email address on file |
| 14301079 | Name on file | Email address on file |
| 14366040 | Name on file | Email address on file |
| 13177731 | Name on file | Email address on file |
| 13963549 | Name on file | Email address on file |
| 14488503 | Name on file | Email address on file |
| 14476416 | Name on file | Email address on file |
| 14314180 | Name on file | Email address on file |
| 14375346 | Name on file | Email address on file |
| 13641758 | Name on file | Email address on file |
| 14498609 | Name on file | Email address on file |
| 14421384 | Name on file | Email address on file |
| 14447832 | Name on file | Email address on file |
| 14397291 | Name on file | Email address on file |
| 13742082 | Name on file | Email address on file |
| 14472054 | Name on file | Email address on file |
| 13649987 | Name on file | Email address on file |
| 14363212 | Name on file | Email address on file |
| 14434174 | Name on file | Email address on file |
| 13901211 | Name on file | Email address on file |
| 13513596 | Name on file | Email address on file |
| 14047574 | Name on file | Email address on file |
| 13702021 | Name on file | Email address on file |
| 14474535 | Name on file | Email address on file |
| 13359235 | Name on file | Email address on file |
| 13274975 | Name on file | Email address on file |
| 13159166 | Name on file | Email address on file |
| 13908768 | Name on file | Email address on file |
| 13643031 | Name on file | Email address on file |
| 14292824 | Name on file | Email address on file |
| 13404307 | Name on file | Email address on file |
| 14424650 | Name on file | Email address on file |
| 13252576 | Name on file | Email address on file |
| 14375426 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13170205 | Name on file | Email address on file |
| 13747017 | Name on file | Email address on file |
| 14274733 | Name on file | Email address on file |
| 14487958 | Name on file | Email address on file |
| 14531979 | Name on file | Email address on file |
| 14473462 | Name on file | Email address on file |
| 13890265 | Name on file | Email address on file |
| 14434884 | Name on file | Email address on file |
| 14324384 | Name on file | Email address on file |
| 14362854 | Name on file | Email address on file |
| 13256570 | Name on file | Email address on file |
| 13796989 | Name on file | Email address on file |
| 13945742 | Name on file | Email address on file |
| 14367943 | Name on file | Email address on file |
| 13894835 | Name on file | Email address on file |
| 13686771 | Name on file | Email address on file |
| 13636476 | Name on file | Email address on file |
| 14113733 | Name on file | Email address on file |
| 13897117 | Name on file | Email address on file |
| 14244671 | Name on file | Email address on file |
| 13790707 | Name on file | Email address on file |
| 13316765 | Name on file | Email address on file |
| 14285670 | Name on file | Email address on file |
| 14505411 | Name on file | Email address on file |
| 13350730 | Name on file | Email address on file |
| 13230845 | Name on file | Email address on file |
| 13624187 | Name on file | Email address on file |
| 13253295 | Name on file | Email address on file |
| 13617374 | Name on file | Email address on file |
| 13698558 | Name on file | Email address on file |
| 13597565 | Name on file | Email address on file |
| 14484733 | Name on file | Email address on file |
| 13415380 | Name on file | Email address on file |
| 14495402 | Name on file | Email address on file |
| 13566492 | Name on file | Email address on file |
| 14372141 | Name on file | Email address on file |
| 13565786 | Name on file | Email address on file |
| 14453371 | Name on file | Email address on file |
| 13470260 | Name on file | Email address on file |
| 13316755 | Name on file | Email address on file |
| 14482493 | Name on file | Email address on file |
| 14509445 | Name on file | Email address on file |
| 14278306 | Name on file | Email address on file |
| 14534217 | Name on file | Email address on file |
| 13809165 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14436562 | Name on file | Email address on file |
| 14199987 | Name on file | Email address on file |
| 14035095 | Name on file | Email address on file |
| 13774425 | Name on file | Email address on file |
| 14281347 | Name on file | Email address on file |
| 14141324 | Name on file | Email address on file |
| 14518271 | Name on file | Email address on file |
| 13827468 | Name on file | Email address on file |
| 13706301 | Name on file | Email address on file |
| 14456803 | Name on file | Email address on file |
| 13489989 | Name on file | Email address on file |
| 13249020 | Name on file | Email address on file |
| 13340052 | Name on file | Email address on file |
| 14436488 | Name on file | Email address on file |
| 14310129 | Name on file | Email address on file |
| 13819752 | Name on file | Email address on file |
| 13957320 | Name on file | Email address on file |
| 13797083 | Name on file | Email address on file |
| 13700442 | Name on file | Email address on file |
| 13702102 | Name on file | Email address on file |
| 14497373 | Name on file | Email address on file |
| 14370954 | Name on file | Email address on file |
| 14478093 | Name on file | Email address on file |
| 13158227 | Name on file | Email address on file |
| 14319325 | Name on file | Email address on file |
| 13486032 | Name on file | Email address on file |
| 14504880 | Name on file | Email address on file |
| 14316737 | Name on file | Email address on file |
| 14308515 | Name on file | Email address on file |
| 14304283 | Name on file | Email address on file |
| 13506548 | Name on file | Email address on file |
| 14310591 | Name on file | Email address on file |
| 13545804 | Name on file | Email address on file |
| 13842319 | Name on file | Email address on file |
| 13377888 | Name on file | Email address on file |
| 14275109 | Name on file | Email address on file |
| 13613652 | Name on file | Email address on file |
| 14455034 | Name on file | Email address on file |
| 13437165 | Name on file | Email address on file |
| 14331525 | Name on file | Email address on file |
| 14462027 | Name on file | Email address on file |
| 13713847 | Name on file | Email address on file |
| 13686560 | Name on file | Email address on file |
| 13738948 | Name on file | Email address on file |
| 14506238 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13496779 | Name on file | Email address on file |
| 14023041 | Name on file | Email address on file |
| 14327595 | Name on file | Email address on file |
| 13494710 | Name on file | Email address on file |
| 13367748 | Name on file | Email address on file |
| 14246654 | Name on file | Email address on file |
| 14395803 | Name on file | Email address on file |
| 14500296 | Name on file | Email address on file |
| 14124634 | Name on file | Email address on file |
| 13156574 | Name on file | Email address on file |
| 14092760 | Name on file | Email address on file |
| 14325988 | Name on file | Email address on file |
| 14049637 | Name on file | Email address on file |
| 14518264 | Name on file | Email address on file |
| 14430235 | Name on file | Email address on file |
| 14422819 | Name on file | Email address on file |
| 14501488 | Name on file | Email address on file |
| 14272845 | Name on file | Email address on file |
| 13597574 | Name on file | Email address on file |
| 14540433 | Name on file | Email address on file |
| 14511445 | Name on file | Email address on file |
| 14385241 | Name on file | Email address on file |
| 14356424 | Name on file | Email address on file |
| 14314531 | Name on file | Email address on file |
| 14503712 | Name on file | Email address on file |
| 14535587 | Name on file | Email address on file |
| 13756394 | Name on file | Email address on file |
| 14288189 | Name on file | Email address on file |
| 14243931 | Name on file | Email address on file |
| 13880603 | Name on file | Email address on file |
| 14462129 | Name on file | Email address on file |
| 14548299 | Name on file | Email address on file |
| 14420531 | Name on file | Email address on file |
| 14375009 | Name on file | Email address on file |
| 13855988 | Name on file | Email address on file |
| 14408741 | Name on file | Email address on file |
| 14377992 | Name on file | Email address on file |
| 14497963 | Name on file | Email address on file |
| 13785321 | Name on file | Email address on file |
| 13609546 | Name on file | Email address on file |
| 14537994 | Name on file | Email address on file |
| 13379472 | Name on file | Email address on file |
| 13403165 | Name on file | Email address on file |
| 14375807 | Name on file | Email address on file |
| 13916819 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14317637 | Name on file | Email address on file |
| 14515202 | Name on file | Email address on file |
| 13872074 | Name on file | Email address on file |
| 14013641 | Name on file | Email address on file |
| 13272105 | Name on file | Email address on file |
| 14502362 | Name on file | Email address on file |
| 14141305 | Name on file | Email address on file |
| 19017336 | Name on file | Email address on file |
| 19022852 | Name on file | Email address on file |
| 13169224 | Name on file | Email address on file |
| 14284368 | Name on file | Email address on file |
| 13870271 | Name on file | Email address on file |
| 14477596 | Name on file | Email address on file |
| 14464523 | Name on file | Email address on file |
| 14320070 | Name on file | Email address on file |
| 13241375 | Name on file | Email address on file |
| 14151376 | Name on file | Email address on file |
| 19013721 | Name on file | Email address on file |
| 13849296 | Name on file | Email address on file |
| 13775818 | Name on file | Email address on file |
| 14367181 | Name on file | Email address on file |
| 14445793 | Name on file | Email address on file |
| 13327038 | Name on file | Email address on file |
| 13516190 | Name on file | Email address on file |
| 14372593 | Name on file | Email address on file |
| 13518303 | Name on file | Email address on file |
| 14030841 | Name on file | Email address on file |
| 13329962 | Name on file | Email address on file |
| 14136178 | Name on file | Email address on file |
| 14389993 | Name on file | Email address on file |
| 14541566 | Name on file | Email address on file |
| 14453402 | Name on file | Email address on file |
| 13819081 | Name on file | Email address on file |
| 13796895 | Name on file | Email address on file |
| 13177744 | Name on file | Email address on file |
| 14375511 | Name on file | Email address on file |
| 13364766 | Name on file | Email address on file |
| 13620073 | Name on file | Email address on file |
| 14375980 | Name on file | Email address on file |
| 14366989 | Name on file | Email address on file |
| 14538881 | Name on file | Email address on file |
| 13891787 | Name on file | Email address on file |
| 13309583 | Name on file | Email address on file |
| 13463622 | Name on file | Email address on file |
| 13622820 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14309833 | Name on file | Email address on file |
| 13617320 | Name on file | Email address on file |
| 13579929 | Name on file | Email address on file |
| 14337063 | Name on file | Email address on file |
| 14404208 | Name on file | Email address on file |
| 14311766 | Name on file | Email address on file |
| 14123422 | Name on file | Email address on file |
| 14505758 | Name on file | Email address on file |
| 13475362 | Name on file | Email address on file |
| 14170191 | Name on file | Email address on file |
| 13830476 | Name on file | Email address on file |
| 13807045 | Name on file | Email address on file |
| 14488074 | Name on file | Email address on file |
| 14499097 | Name on file | Email address on file |
| 14415090 | Name on file | Email address on file |
| 14356017 | Name on file | Email address on file |
| 13257459 | Name on file | Email address on file |
| 14181146 | Name on file | Email address on file |
| 13289919 | Name on file | Email address on file |
| 13370193 | Name on file | Email address on file |
| 14531312 | Name on file | Email address on file |
| 14351953 | Name on file | Email address on file |
| 14361922 | Name on file | Email address on file |
| 13403625 | Name on file | Email address on file |
| 13491079 | Name on file | Email address on file |
| 13928303 | Name on file | Email address on file |
| 14328930 | Name on file | Email address on file |
| 14496743 | Name on file | Email address on file |
| 14036403 | Name on file | Email address on file |
| 13188615 | Name on file | Email address on file |
| 14260920 | Name on file | Email address on file |
| 14484661 | Name on file | Email address on file |
| 14231116 | Name on file | Email address on file |
| 13381159 | Name on file | Email address on file |
| 14303466 | Name on file | Email address on file |
| 14488560 | Name on file | Email address on file |
| 14028275 | Name on file | Email address on file |
| 13194440 | Name on file | Email address on file |
| 14419806 | Name on file | Email address on file |
| 13857282 | Name on file | Email address on file |
| 14411610 | Name on file | Email address on file |
| 13987425 | Name on file | Email address on file |
| 14352030 | Name on file | Email address on file |
| 13530773 | Name on file | Email address on file |
| 14185355 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13624977 | Name on file | Email address on file |
| 13309318 | Name on file | Email address on file |
| 13937849 | Name on file | Email address on file |
| 13358366 | Name on file | Email address on file |
| 14417392 | Name on file | Email address on file |
| 13809429 | Name on file | Email address on file |
| 13968774 | Name on file | Email address on file |
| 13182179 | Name on file | Email address on file |
| 14373125 | Name on file | Email address on file |
| 13630049 | Name on file | Email address on file |
| 14435833 | Name on file | Email address on file |
| 13895382 | Name on file | Email address on file |
| 13574694 | Name on file | Email address on file |
| 14159955 | Name on file | Email address on file |
| 13696223 | Name on file | Email address on file |
| 13474130 | Name on file | Email address on file |
| 13858041 | Name on file | Email address on file |
| 14291318 | Name on file | Email address on file |
| 14330672 | Name on file | Email address on file |
| 13449861 | Name on file | Email address on file |
| 13730663 | Name on file | Email address on file |
| 13418425 | Name on file | Email address on file |
| 14353772 | Name on file | Email address on file |
| 13363894 | Name on file | Email address on file |
| 14434144 | Name on file | Email address on file |
| 13334387 | Name on file | Email address on file |
| 13771072 | Name on file | Email address on file |
| 13779137 | Name on file | Email address on file |
| 14318087 | Name on file | Email address on file |
| 14387034 | Name on file | Email address on file |
| 13864881 | Name on file | Email address on file |
| 13481130 | Name on file | Email address on file |
| 14385000 | Name on file | Email address on file |
| 14316848 | Name on file | Email address on file |
| 15048328 | Name on file | Email address on file |
| 14079687 | Name on file | Email address on file |
| 13810461 | Name on file | Email address on file |
| 13499319 | Name on file | Email address on file |
| 13305628 | Name on file | Email address on file |
| 13574712 | Name on file | Email address on file |
| 13653253 | Name on file | Email address on file |
| 13518939 | Name on file | Email address on file |
| 14173154 | Name on file | Email address on file |
| 13258668 | Name on file | Email address on file |
| 13638638 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14518523 | Name on file | Email address on file |
| 14328424 | Name on file | Email address on file |
| 14372395 | Name on file | Email address on file |
| 14306501 | Name on file | Email address on file |
| 14253497 | Name on file | Email address on file |
| 14393317 | Name on file | Email address on file |
| 13467492 | Name on file | Email address on file |
| 13699833 | Name on file | Email address on file |
| 14332259 | Name on file | Email address on file |
| 13793042 | Name on file | Email address on file |
| 14455407 | Name on file | Email address on file |
| 13634377 | Name on file | Email address on file |
| 13265244 | Name on file | Email address on file |
| 13908988 | Name on file | Email address on file |
| 14419805 | Name on file | Email address on file |
| 14527527 | Name on file | Email address on file |
| 14299108 | Name on file | Email address on file |
| 13329758 | Name on file | Email address on file |
| 13957316 | Name on file | Email address on file |
| 14096376 | Name on file | Email address on file |
| 13262166 | Name on file | Email address on file |
| 13157681 | Name on file | Email address on file |
| 13291726 | Name on file | Email address on file |
| 14339194 | Name on file | Email address on file |
| 13845138 | Name on file | Email address on file |
| 14375341 | Name on file | Email address on file |
| 14248645 | Name on file | Email address on file |
| 13447364 | Name on file | Email address on file |
| 13440736 | Name on file | Email address on file |
| 14217930 | Name on file | Email address on file |
| 13407439 | Name on file | Email address on file |
| 15125019 | Name on file | Email address on file |
| 14260741 | Name on file | Email address on file |
| 14336318 | Name on file | Email address on file |
| 13811036 | Name on file | Email address on file |
| 14026673 | Name on file | Email address on file |
| 14468851 | Name on file | Email address on file |
| 13983112 | Name on file | Email address on file |
| 13189565 | Name on file | Email address on file |
| 13976911 | Name on file | Email address on file |
| 14541223 | Name on file | Email address on file |
| 14538486 | Name on file | Email address on file |
| 13824046 | Name on file | Email address on file |
| 13437951 | Name on file | Email address on file |
| 13382211 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14289702 | Name on file | Email address on file |
| 13378439 | Name on file | Email address on file |
| 13810380 | Name on file | Email address on file |
| 13562216 | Name on file | Email address on file |
| 13503764 | Name on file | Email address on file |
| 13706338 | Name on file | Email address on file |
| 14387248 | Name on file | Email address on file |
| 13764714 | Name on file | Email address on file |
| 13372705 | Name on file | Email address on file |
| 14387257 | Name on file | Email address on file |
| 14473766 | Name on file | Email address on file |
| 14416917 | Name on file | Email address on file |
| 14191172 | Name on file | Email address on file |
| 14504822 | Name on file | Email address on file |
| 14448648 | Name on file | Email address on file |
| 13958735 | Name on file | Email address on file |
| 14028253 | Name on file | Email address on file |
| 14512371 | Name on file | Email address on file |
| 13168166 | Name on file | Email address on file |
| 14350599 | Name on file | Email address on file |
| 14508775 | Name on file | Email address on file |
| 14418980 | Name on file | Email address on file |
| 13462917 | Name on file | Email address on file |
| 14344218 | Name on file | Email address on file |
| 13545144 | Name on file | Email address on file |
| 14396125 | Name on file | Email address on file |
| 14526680 | Name on file | Email address on file |
| 14500187 | Name on file | Email address on file |
| 14287810 | Name on file | Email address on file |
| 13239863 | Name on file | Email address on file |
| 13791764 | Name on file | Email address on file |
| 13226577 | Name on file | Email address on file |
| 14049139 | Name on file | Email address on file |
| 13901146 | Name on file | Email address on file |
| 14059668 | Name on file | Email address on file |
| 14448643 | Name on file | Email address on file |
| 13318420 | Name on file | Email address on file |
| 13369654 | Name on file | Email address on file |
| 14422596 | Name on file | Email address on file |
| 14312528 | Name on file | Email address on file |
| 13374478 | Name on file | Email address on file |
| 14198143 | Name on file | Email address on file |
| 13899019 | Name on file | Email address on file |
| 14469919 | Name on file | Email address on file |
| 14390175 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13223174 | Name on file | Email address on file |
| 13331196 | Name on file | Email address on file |
| 13202465 | Name on file | Email address on file |
| 13274544 | Name on file | Email address on file |
| 15276524 | Name on file | Email address on file |
| 14417199 | Name on file | Email address on file |
| 14383947 | Name on file | Email address on file |
| 14341495 | Name on file | Email address on file |
| 14094227 | Name on file | Email address on file |
| 14520037 | Name on file | Email address on file |
| 14279563 | Name on file | Email address on file |
| 13166309 | Name on file | Email address on file |
| 13725441 | Name on file | Email address on file |
| 13192847 | Name on file | Email address on file |
| 13643638 | Name on file | Email address on file |
| 14450894 | Name on file | Email address on file |
| 13254801 | Name on file | Email address on file |
| 14374921 | Name on file | Email address on file |
| 13159061 | Name on file | Email address on file |
| 14508971 | Name on file | Email address on file |
| 13580623 | Name on file | Email address on file |
| 14445761 | Name on file | Email address on file |
| 14402121 | Name on file | Email address on file |
| 14364549 | Name on file | Email address on file |
| 14493175 | Name on file | Email address on file |
| 14476121 | Name on file | Email address on file |
| 13233149 | Name on file | Email address on file |
| 13354523 | Name on file | Email address on file |
| 13734024 | Name on file | Email address on file |
| 14454076 | Name on file | Email address on file |
| 14521598 | Name on file | Email address on file |
| 13832527 | Name on file | Email address on file |
| 14320680 | Name on file | Email address on file |
| 14050737 | Name on file | Email address on file |
| 13556284 | Name on file | Email address on file |
| 14000580 | Name on file | Email address on file |
| 15365661 | Name on file | Email address on file |
| 13690863 | Name on file | Email address on file |
| 13578122 | Name on file | Email address on file |
| 13303389 | Name on file | Email address on file |
| 13175637 | Name on file | Email address on file |
| 14454145 | Name on file | Email address on file |
| 13427600 | Name on file | Email address on file |
| 14235241 | Name on file | Email address on file |
| 14167974 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13926943 | Name on file | Email address on file |
| 14324584 | Name on file | Email address on file |
| 13424119 | Name on file | Email address on file |
| 13825991 | Name on file | Email address on file |
| 13419092 | Name on file | Email address on file |
| 13658280 | Name on file | Email address on file |
| 13168120 | Name on file | Email address on file |
| 13269886 | Name on file | Email address on file |
| 14528156 | Name on file | Email address on file |
| 13978036 | Name on file | Email address on file |
| 13188559 | Name on file | Email address on file |
| 14312116 | Name on file | Email address on file |
| 14481749 | Name on file | Email address on file |
| 14019524 | Name on file | Email address on file |
| 14481163 | Name on file | Email address on file |
| 13678533 | Name on file | Email address on file |
| 13826168 | Name on file | Email address on file |
| 14341190 | Name on file | Email address on file |
| 13724198 | Name on file | Email address on file |
| 14134880 | Name on file | Email address on file |
| 14121920 | Name on file | Email address on file |
| 13529297 | Name on file | Email address on file |
| 14181200 | Name on file | Email address on file |
| 13750065 | Name on file | Email address on file |
| 13308062 | Name on file | Email address on file |
| 14345458 | Name on file | Email address on file |
| 13203668 | Name on file | Email address on file |
| 14378218 | Name on file | Email address on file |
| 13900667 | Name on file | Email address on file |
| 14467006 | Name on file | Email address on file |
| 13518844 | Name on file | Email address on file |
| 13231110 | Name on file | Email address on file |
| 14264600 | Name on file | Email address on file |
| 13949899 | Name on file | Email address on file |
| 14318096 | Name on file | Email address on file |
| 14150395 | Name on file | Email address on file |
| 14439757 | Name on file | Email address on file |
| 14327617 | Name on file | Email address on file |
| 13899241 | Name on file | Email address on file |
| 14052620 | Name on file | Email address on file |
| 14032267 | Name on file | Email address on file |
| 13493958 | Name on file | Email address on file |
| 13864572 | Name on file | Email address on file |
| 13562389 | Name on file | Email address on file |
| 14371927 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13563537 | Name on file | Email address on file |
| 14289611 | Name on file | Email address on file |
| 13156985 | Name on file | Email address on file |
| 14079072 | Name on file | Email address on file |
| 14445977 | Name on file | Email address on file |
| 14300109 | Name on file | Email address on file |
| 13278803 | Name on file | Email address on file |
| 13428877 | Name on file | Email address on file |
| 14337957 | Name on file | Email address on file |
| 13794492 | Name on file | Email address on file |
| 14399828 | Name on file | Email address on file |
| 14098645 | Name on file | Email address on file |
| 13646014 | Name on file | Email address on file |
| 13369228 | Name on file | Email address on file |
| 14371583 | Name on file | Email address on file |
| 14461838 | Name on file | Email address on file |
| 14018638 | Name on file | Email address on file |
| 14053404 | Name on file | Email address on file |
| 13946499 | Name on file | Email address on file |
| 14459801 | Name on file | Email address on file |
| 14446819 | Name on file | Email address on file |
| 13802859 | Name on file | Email address on file |
| 14074996 | Name on file | Email address on file |
| 14359017 | Name on file | Email address on file |
| 14420763 | Name on file | Email address on file |
| 14439549 | Name on file | Email address on file |
| 13584114 | Name on file | Email address on file |
| 14457797 | Name on file | Email address on file |
| 14443681 | Name on file | Email address on file |
| 14507947 | Name on file | Email address on file |
| 14497453 | Name on file | Email address on file |
| 14354317 | Name on file | Email address on file |
| 14324179 | Name on file | Email address on file |
| 13829945 | Name on file | Email address on file |
| 14246560 | Name on file | Email address on file |
| 13658356 | Name on file | Email address on file |
| 13635830 | Name on file | Email address on file |
| 13929081 | Name on file | Email address on file |
| 14393235 | Name on file | Email address on file |
| 13277317 | Name on file | Email address on file |
| 15062429 | Name on file | Email address on file |
| 14146922 | Name on file | Email address on file |
| 14945065 | Name on file | Email address on file |
| 14165270 | Name on file | Email address on file |
| 14430182 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14309950 | Name on file | Email address on file |
| 13733579 | Name on file | Email address on file |
| 13193118 | Name on file | Email address on file |
| 14248614 | Name on file | Email address on file |
| 14238365 | Name on file | Email address on file |
| 13451654 | Name on file | Email address on file |
| 14503418 | Name on file | Email address on file |
| 14545167 | Name on file | Email address on file |
| 14377175 | Name on file | Email address on file |
| 13187509 | Name on file | Email address on file |
| 14415805 | Name on file | Email address on file |
| 13638556 | Name on file | Email address on file |
| 14373771 | Name on file | Email address on file |
| 14331248 | Name on file | Email address on file |
| 13345412 | Name on file | Email address on file |
| 14109658 | Name on file | Email address on file |
| 13273500 | Name on file | Email address on file |
| 14313700 | Name on file | Email address on file |
| 13461860 | Name on file | Email address on file |
| 14406911 | Name on file | Email address on file |
| 13228618 | Name on file | Email address on file |
| 13709481 | Name on file | Email address on file |
| 14370636 | Name on file | Email address on file |
| 13579914 | Name on file | Email address on file |
| 13562178 | Name on file | Email address on file |
| 13240373 | Name on file | Email address on file |
| 14402706 | Name on file | Email address on file |
| 14375395 | Name on file | Email address on file |
| 14161942 | Name on file | Email address on file |
| 14244808 | Name on file | Email address on file |
| 14304288 | Name on file | Email address on file |
| 13628524 | Name on file | Email address on file |
| 14378913 | Name on file | Email address on file |
| 14500055 | Name on file | Email address on file |
| 14151890 | Name on file | Email address on file |
| 14333636 | Name on file | Email address on file |
| 14186837 | Name on file | Email address on file |
| 14127629 | Name on file | Email address on file |
| 13265276 | Name on file | Email address on file |
| 13959411 | Name on file | Email address on file |
| 14314719 | Name on file | Email address on file |
| 13287678 | Name on file | Email address on file |
| 14541111 | Name on file | Email address on file |
| 14419608 | Name on file | Email address on file |
| 13597479 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14031743 | Name on file | Email address on file |
| 14524345 | Name on file | Email address on file |
| 14404737 | Name on file | Email address on file |
| 14324172 | Name on file | Email address on file |
| 14132938 | Name on file | Email address on file |
| 14516148 | Name on file | Email address on file |
| 14274961 | Name on file | Email address on file |
| 14127392 | Name on file | Email address on file |
| 14539963 | Name on file | Email address on file |
| 14538403 | Name on file | Email address on file |
| 14348233 | Name on file | Email address on file |
| 13217790 | Name on file | Email address on file |
| 14248737 | Name on file | Email address on file |
| 13824821 | Name on file | Email address on file |
| 14410379 | Name on file | Email address on file |
| 13222816 | Name on file | Email address on file |
| 14267948 | Name on file | Email address on file |
| 13543693 | Name on file | Email address on file |
| 13937880 | Name on file | Email address on file |
| 14155878 | Name on file | Email address on file |
| 13500705 | Name on file | Email address on file |
| 14137256 | Name on file | Email address on file |
| 13248106 | Name on file | Email address on file |
| 13880639 | Name on file | Email address on file |
| 13647776 | Name on file | Email address on file |
| 13616951 | Name on file | Email address on file |
| 13358050 | Name on file | Email address on file |
| 14454163 | Name on file | Email address on file |
| 13826604 | Name on file | Email address on file |
| 14494341 | Name on file | Email address on file |
| 14171283 | Name on file | Email address on file |
| 13420101 | Name on file | Email address on file |
| 13871199 | Name on file | Email address on file |
| 13151082 | Name on file | Email address on file |
| 13606910 | Name on file | Email address on file |
| 14526745 | Name on file | Email address on file |
| 14050703 | Name on file | Email address on file |
| 14546749 | Name on file | Email address on file |
| 13556295 | Name on file | Email address on file |
| 13634621 | Name on file | Email address on file |
| 13353514 | Name on file | Email address on file |
| 14274458 | Name on file | Email address on file |
| 13641531 | Name on file | Email address on file |
| 13403295 | Name on file | Email address on file |
| 13968833 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13704265 | Name on file | Email address on file |
| 14494504 | Name on file | Email address on file |
| 13872064 | Name on file | Email address on file |
| 14405195 | Name on file | Email address on file |
| 14221976 | Name on file | Email address on file |
| 14485500 | Name on file | Email address on file |
| 14028247 | Name on file | Email address on file |
| 13426378 | Name on file | Email address on file |
| 13855835 | Name on file | Email address on file |
| 13561217 | Name on file | Email address on file |
| 14354101 | Name on file | Email address on file |
| 13573735 | Name on file | Email address on file |
| 14448184 | Name on file | Email address on file |
| 13533732 | Name on file | Email address on file |
| 14099190 | Name on file | Email address on file |
| 14251191 | Name on file | Email address on file |
| 13258481 | Name on file | Email address on file |
| 13273050 | Name on file | Email address on file |
| 13267130 | Name on file | Email address on file |
| 14447716 | Name on file | Email address on file |
| 14459506 | Name on file | Email address on file |
| 14308637 | Name on file | Email address on file |
| 14476197 | Name on file | Email address on file |
| 14320654 | Name on file | Email address on file |
| 14272632 | Name on file | Email address on file |
| 13703936 | Name on file | Email address on file |
| 13985756 | Name on file | Email address on file |
| 13794016 | Name on file | Email address on file |
| 13738001 | Name on file | Email address on file |
| 14154078 | Name on file | Email address on file |
| 14464552 | Name on file | Email address on file |
| 13688902 | Name on file | Email address on file |
| 14398263 | Name on file | Email address on file |
| 14462400 | Name on file | Email address on file |
| 14309579 | Name on file | Email address on file |
| 14337119 | Name on file | Email address on file |
| 13965455 | Name on file | Email address on file |
| 14377593 | Name on file | Email address on file |
| 14365818 | Name on file | Email address on file |
| 13827860 | Name on file | Email address on file |
| 14333891 | Name on file | Email address on file |
| 13947070 | Name on file | Email address on file |
| 14361808 | Name on file | Email address on file |
| 14541748 | Name on file | Email address on file |
| 13219894 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14373652 | Name on file | Email address on file |
| 13189421 | Name on file | Email address on file |
| 14487281 | Name on file | Email address on file |
| 13331183 | Name on file | Email address on file |
| 13867668 | Name on file | Email address on file |
| 13332810 | Name on file | Email address on file |
| 14189326 | Name on file | Email address on file |
| 13424101 | Name on file | Email address on file |
| 13835600 | Name on file | Email address on file |
| 13298017 | Name on file | Email address on file |
| 14303578 | Name on file | Email address on file |
| 14026688 | Name on file | Email address on file |
| 13730817 | Name on file | Email address on file |
| 13283684 | Name on file | Email address on file |
| 14485855 | Name on file | Email address on file |
| 14335698 | Name on file | Email address on file |
| 13619134 | Name on file | Email address on file |
| 13281002 | Name on file | Email address on file |
| 14370065 | Name on file | Email address on file |
| 14319368 | Name on file | Email address on file |
| 13999860 | Name on file | Email address on file |
| 14474238 | Name on file | Email address on file |
| 14129268 | Name on file | Email address on file |
| 13504664 | Name on file | Email address on file |
| 14444428 | Name on file | Email address on file |
| 14004047 | Name on file | Email address on file |
| 13838478 | Name on file | Email address on file |
| 14228493 | Name on file | Email address on file |
| 14358523 | Name on file | Email address on file |
| 14435861 | Name on file | Email address on file |
| 14374038 | Name on file | Email address on file |
| 13870367 | Name on file | Email address on file |
| 14138059 | Name on file | Email address on file |
| 14106813 | Name on file | Email address on file |
| 14987368 | Name on file | Email address on file |
| 14484605 | Name on file | Email address on file |
| 14398256 | Name on file | Email address on file |
| 13263693 | Name on file | Email address on file |
| 13290162 | Name on file | Email address on file |
| 14468891 | Name on file | Email address on file |
| 14246076 | Name on file | Email address on file |
| 14154243 | Name on file | Email address on file |
| 14348070 | Name on file | Email address on file |
| 13609483 | Name on file | Email address on file |
| 14474569 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14368471 | Name on file | Email address on file |
| 14478986 | Name on file | Email address on file |
| 14247364 | Name on file | Email address on file |
| 13677054 | Name on file | Email address on file |
| 14194727 | Name on file | Email address on file |
| 14509401 | Name on file | Email address on file |
| 14501036 | Name on file | Email address on file |
| 14434237 | Name on file | Email address on file |
| 13785328 | Name on file | Email address on file |
| 14395171 | Name on file | Email address on file |
| 13358479 | Name on file | Email address on file |
| 13840230 | Name on file | Email address on file |
| 14180836 | Name on file | Email address on file |
| 13993905 | Name on file | Email address on file |
| 13943106 | Name on file | Email address on file |
| 14510458 | Name on file | Email address on file |
| 13449128 | Name on file | Email address on file |
| 14474218 | Name on file | Email address on file |
| 14539234 | Name on file | Email address on file |
| 13446211 | Name on file | Email address on file |
| 13560515 | Name on file | Email address on file |
| 14322623 | Name on file | Email address on file |
| 14272599 | Name on file | Email address on file |
| 14235435 | Name on file | Email address on file |
| 13708564 | Name on file | Email address on file |
| 14462038 | Name on file | Email address on file |
| 14478323 | Name on file | Email address on file |
| 14352028 | Name on file | Email address on file |
| 13350291 | Name on file | Email address on file |
| 14445457 | Name on file | Email address on file |
| 14490697 | Name on file | Email address on file |
| 13463043 | Name on file | Email address on file |
| 14481223 | Name on file | Email address on file |
| 14439163 | Name on file | Email address on file |
| 13447359 | Name on file | Email address on file |
| 14053611 | Name on file | Email address on file |
| 13868229 | Name on file | Email address on file |
| 14093603 | Name on file | Email address on file |
| 14458639 | Name on file | Email address on file |
| 14533937 | Name on file | Email address on file |
| 13968769 | Name on file | Email address on file |
| 14480162 | Name on file | Email address on file |
| 14476262 | Name on file | Email address on file |
| 14352908 | Name on file | Email address on file |
| 14537169 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14514478 | Name on file | Email address on file |
| 13765483 | Name on file | Email address on file |
| 14389119 | Name on file | Email address on file |
| 13428238 | Name on file | Email address on file |
| 13296403 | Name on file | Email address on file |
| 13228628 | Name on file | Email address on file |
| 13918773 | Name on file | Email address on file |
| 14040262 | Name on file | Email address on file |
| 18996601 | Name on file | Email address on file |
| 14333387 | Name on file | Email address on file |
| 13562757 | Name on file | Email address on file |
| 14184119 | Name on file | Email address on file |
| 14065189 | Name on file | Email address on file |
| 13383951 | Name on file | Email address on file |
| 14504991 | Name on file | Email address on file |
| 13707922 | Name on file | Email address on file |
| 15257429 | Name on file | Email address on file |
| 14018618 | Name on file | Email address on file |
| 13146747 | Name on file | Email address on file |
| 13740458 | Name on file | Email address on file |
| 14065093 | Name on file | Email address on file |
| 14385728 | Name on file | Email address on file |
| 14110210 | Name on file | Email address on file |
| 14005031 | Name on file | Email address on file |
| 14514560 | Name on file | Email address on file |
| 14393612 | Name on file | Email address on file |
| 13508419 | Name on file | Email address on file |
| 14404268 | Name on file | Email address on file |
| 14358161 | Name on file | Email address on file |
| 14416901 | Name on file | Email address on file |
| 14474531 | Name on file | Email address on file |
| 13885087 | Name on file | Email address on file |
| 13405266 | Name on file | Email address on file |
| 14322301 | Name on file | Email address on file |
| 13823206 | Name on file | Email address on file |
| 14416362 | Name on file | Email address on file |
| 14385502 | Name on file | Email address on file |
| 14185294 | Name on file | Email address on file |
| 14309238 | Name on file | Email address on file |
| 13685104 | Name on file | Email address on file |
| 14429739 | Name on file | Email address on file |
| 13556933 | Name on file | Email address on file |
| 14456012 | Name on file | Email address on file |
| 13864946 | Name on file | Email address on file |
| 18973279 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18300446 | Name on file | Email address on file |
| 14205992 | Name on file | Email address on file |
| 14508852 | Name on file | Email address on file |
| 14022386 | Name on file | Email address on file |
| 13667937 | Name on file | Email address on file |
| 13145994 | Name on file | Email address on file |
| 14453090 | Name on file | Email address on file |
| 14181652 | Name on file | Email address on file |
| 22161224 | Name on file | Email address on file |
| 14233531 | Name on file | Email address on file |
| 13853160 | Name on file | Email address on file |
| 13826673 | Name on file | Email address on file |
| 13818983 | Name on file | Email address on file |
| 13680705 | Name on file | Email address on file |
| 14366664 | Name on file | Email address on file |
| 14254321 | Name on file | Email address on file |
| 14016307 | Name on file | Email address on file |
| 13446176 | Name on file | Email address on file |
| 14074943 | Name on file | Email address on file |
| 14410870 | Name on file | Email address on file |
| 14324200 | Name on file | Email address on file |
| 13273693 | Name on file | Email address on file |
| 13768538 | Name on file | Email address on file |
| 13836503 | Name on file | Email address on file |
| 14188772 | Name on file | Email address on file |
| 14408275 | Name on file | Email address on file |
| 13292821 | Name on file | Email address on file |
| 14465960 | Name on file | Email address on file |
| 13650343 | Name on file | Email address on file |
| 13305198 | Name on file | Email address on file |
| 13651982 | Name on file | Email address on file |
| 13990233 | Name on file | Email address on file |
| 13749091 | Name on file | Email address on file |
| 14017112 | Name on file | Email address on file |
| 14436599 | Name on file | Email address on file |
| 13569167 | Name on file | Email address on file |
| 14001126 | Name on file | Email address on file |
| 13487680 | Name on file | Email address on file |
| 14521615 | Name on file | Email address on file |
| 14524617 | Name on file | Email address on file |
| 13140883 | Name on file | Email address on file |
| 13945031 | Name on file | Email address on file |
| 13893457 | Name on file | Email address on file |
| 14548297 | Name on file | Email address on file |
| 14148608 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13782845 | Name on file | Email address on file |
| 13640072 | Name on file | Email address on file |
| 14291058 | Name on file | Email address on file |
| 14246562 | Name on file | Email address on file |
| 14200670 | Name on file | Email address on file |
| 14385560 | Name on file | Email address on file |
| 14500736 | Name on file | Email address on file |
| 14262850 | Name on file | Email address on file |
| 14406298 | Name on file | Email address on file |
| 13203487 | Name on file | Email address on file |
| 14479214 | Name on file | Email address on file |
| 14311066 | Name on file | Email address on file |
| 13369366 | Name on file | Email address on file |
| 13890192 | Name on file | Email address on file |
| 13353497 | Name on file | Email address on file |
| 14165879 | Name on file | Email address on file |
| 13927428 | Name on file | Email address on file |
| 13600123 | Name on file | Email address on file |
| 14353291 | Name on file | Email address on file |
| 13841415 | Name on file | Email address on file |
| 13827467 | Name on file | Email address on file |
| 14250665 | Name on file | Email address on file |
| 13821074 | Name on file | Email address on file |
| 13805516 | Name on file | Email address on file |
| 13549187 | Name on file | Email address on file |
| 14275036 | Name on file | Email address on file |
| 14515240 | Name on file | Email address on file |
| 14476895 | Name on file | Email address on file |
| 14381566 | Name on file | Email address on file |
| 13403720 | Name on file | Email address on file |
| 13163665 | Name on file | Email address on file |
| 14516180 | Name on file | Email address on file |
| 13432985 | Name on file | Email address on file |
| 14340591 | Name on file | Email address on file |
| 13272123 | Name on file | Email address on file |
| 14059663 | Name on file | Email address on file |
| 13882166 | Name on file | Email address on file |
| 13627055 | Name on file | Email address on file |
| 14431732 | Name on file | Email address on file |
| 14388305 | Name on file | Email address on file |
| 13866692 | Name on file | Email address on file |
| 14396054 | Name on file | Email address on file |
| 14379690 | Name on file | Email address on file |
| 13920569 | Name on file | Email address on file |
| 14441780 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13822519 | Name on file | Email address on file |
| 14323352 | Name on file | Email address on file |
| 13504601 | Name on file | Email address on file |
| 13338264 | Name on file | Email address on file |
| 13877856 | Name on file | Email address on file |
| 14330633 | Name on file | Email address on file |
| 14421331 | Name on file | Email address on file |
| 14379596 | Name on file | Email address on file |
| 13463121 | Name on file | Email address on file |
| 13463041 | Name on file | Email address on file |
| 14486427 | Name on file | Email address on file |
| 14037976 | Name on file | Email address on file |
| 14487814 | Name on file | Email address on file |
| 13295120 | Name on file | Email address on file |
| 13513553 | Name on file | Email address on file |
| 18237967 | Name on file | Email address on file |
| 13272146 | Name on file | Email address on file |
| 13876213 | Name on file | Email address on file |
| 14441808 | Name on file | Email address on file |
| 14533658 | Name on file | Email address on file |
| 13651355 | Name on file | Email address on file |
| 14507979 | Name on file | Email address on file |
| 13730770 | Name on file | Email address on file |
| 14388797 | Name on file | Email address on file |
| 14115884 | Name on file | Email address on file |
| 14525176 | Name on file | Email address on file |
| 14021362 | Name on file | Email address on file |
| 14301759 | Name on file | Email address on file |
| 14372871 | Name on file | Email address on file |
| 13309326 | Name on file | Email address on file |
| 13822834 | Name on file | Email address on file |
| 14431624 | Name on file | Email address on file |
| 14467284 | Name on file | Email address on file |
| 14447315 | Name on file | Email address on file |
| 14342538 | Name on file | Email address on file |
| 13288050 | Name on file | Email address on file |
| 13296414 | Name on file | Email address on file |
| 14401014 | Name on file | Email address on file |
| 14103624 | Name on file | Email address on file |
| 13717525 | Name on file | Email address on file |
| 13157612 | Name on file | Email address on file |
| 13864960 | Name on file | Email address on file |
| 13215970 | Name on file | Email address on file |
| 14328402 | Name on file | Email address on file |
| 14507045 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14427345 | Name on file | Email address on file |
| 13761907 | Name on file | Email address on file |
| 13361481 | Name on file | Email address on file |
| 15248198 | Name on file | Email address on file |
| 13578687 | Name on file | Email address on file |
| 13624980 | Name on file | Email address on file |
| 14425459 | Name on file | Email address on file |
| 14327640 | Name on file | Email address on file |
| 14338938 | Name on file | Email address on file |
| 18275069 | Name on file | Email address on file |
| 14353226 | Name on file | Email address on file |
| 18331103 | Name on file | Email address on file |
| 14467217 | Name on file | Email address on file |
| 13761936 | Name on file | Email address on file |
| 13597130 | Name on file | Email address on file |
| 14490150 | Name on file | Email address on file |
| 13766471 | Name on file | Email address on file |
| 13141757 | Name on file | Email address on file |
| 14477489 | Name on file | Email address on file |
| 14182503 | Name on file | Email address on file |
| 14166673 | Name on file | Email address on file |
| 14333152 | Name on file | Email address on file |
| 13654094 | Name on file | Email address on file |
| 14394293 | Name on file | Email address on file |
| 14343827 | Name on file | Email address on file |
| 14523789 | Name on file | Email address on file |
| 14063357 | Name on file | Email address on file |
| 13595755 | Name on file | Email address on file |
| 14494547 | Name on file | Email address on file |
| 14417678 | Name on file | Email address on file |
| 13455743 | Name on file | Email address on file |
| 13650468 | Name on file | Email address on file |
| 14046014 | Name on file | Email address on file |
| 14411191 | Name on file | Email address on file |
| 14495297 | Name on file | Email address on file |
| 14396614 | Name on file | Email address on file |
| 13993982 | Name on file | Email address on file |
| 14232170 | Name on file | Email address on file |
| 14301753 | Name on file | Email address on file |
| 14494480 | Name on file | Email address on file |
| 14496705 | Name on file | Email address on file |
| 14410918 | Name on file | Email address on file |
| 13572291 | Name on file | Email address on file |
| 13423064 | Name on file | Email address on file |
| 14447361 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13861389 | Name on file | Email address on file |
| 14026612 | Name on file | Email address on file |
| 14482543 | Name on file | Email address on file |
| 14004950 | Name on file | Email address on file |
| 13785689 | Name on file | Email address on file |
| 13725465 | Name on file | Email address on file |
| 14537935 | Name on file | Email address on file |
| 14479389 | Name on file | Email address on file |
| 13828593 | Name on file | Email address on file |
| 13436133 | Name on file | Email address on file |
| 13796994 | Name on file | Email address on file |
| 14378125 | Name on file | Email address on file |
| 13887970 | Name on file | Email address on file |
| 13340018 | Name on file | Email address on file |
| 13671346 | Name on file | Email address on file |
| 14304354 | Name on file | Email address on file |
| 14422629 | Name on file | Email address on file |
| 14367645 | Name on file | Email address on file |
| 14336064 | Name on file | Email address on file |
| 13238185 | Name on file | Email address on file |
| 14360159 | Name on file | Email address on file |
| 13249016 | Name on file | Email address on file |
| 13543741 | Name on file | Email address on file |
| 13499122 | Name on file | Email address on file |
| 13535511 | Name on file | Email address on file |
| 13787841 | Name on file | Email address on file |
| 13518954 | Name on file | Email address on file |
| 14105810 | Name on file | Email address on file |
| 13820244 | Name on file | Email address on file |
| 14477488 | Name on file | Email address on file |
| 14473764 | Name on file | Email address on file |
| 13722820 | Name on file | Email address on file |
| 14450003 | Name on file | Email address on file |
| 14028251 | Name on file | Email address on file |
| 13620680 | Name on file | Email address on file |
| 14137309 | Name on file | Email address on file |
| 14487995 | Name on file | Email address on file |
| 13140804 | Name on file | Email address on file |
| 14479059 | Name on file | Email address on file |
| 14398394 | Name on file | Email address on file |
| 14435624 | Name on file | Email address on file |
| 14158381 | Name on file | Email address on file |
| 13664981 | Name on file | Email address on file |
| 14304430 | Name on file | Email address on file |
| 13526153 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14441227 | Name on file | Email address on file |
| 14396068 | Name on file | Email address on file |
| 14376403 | Name on file | Email address on file |
| 13150154 | Name on file | Email address on file |
| 15272905 | Name on file | Email address on file |
| 14538903 | Name on file | Email address on file |
| 13966898 | Name on file | Email address on file |
| 13676045 | Name on file | Email address on file |
| 13581452 | Name on file | Email address on file |
| 14474962 | Name on file | Email address on file |
| 15268505 | Name on file | Email address on file |
| 14361104 | Name on file | Email address on file |
| 13187767 | Name on file | Email address on file |
| 13344453 | Name on file | Email address on file |
| 13403711 | Name on file | Email address on file |
| 14518933 | Name on file | Email address on file |
| 14146896 | Name on file | Email address on file |
| 13483078 | Name on file | Email address on file |
| 14435495 | Name on file | Email address on file |
| 14528412 | Name on file | Email address on file |
| 13349170 | Name on file | Email address on file |
| 13172495 | Name on file | Email address on file |
| 14425558 | Name on file | Email address on file |
| 13657519 | Name on file | Email address on file |
| 13531626 | Name on file | Email address on file |
| 15240393 | Name on file | Email address on file |
| 14439603 | Name on file | Email address on file |
| 14352930 | Name on file | Email address on file |
| 14330740 | Name on file | Email address on file |
| 13863333 | Name on file | Email address on file |
| 14374093 | Name on file | Email address on file |
| 14001746 | Name on file | Email address on file |
| 13809376 | Name on file | Email address on file |
| 14431125 | Name on file | Email address on file |
| 13285188 | Name on file | Email address on file |
| 14340700 | Name on file | Email address on file |
| 14258606 | Name on file | Email address on file |
| 14334639 | Name on file | Email address on file |
| 13569215 | Name on file | Email address on file |
| 13502707 | Name on file | Email address on file |
| 13303781 | Name on file | Email address on file |
| 13897593 | Name on file | Email address on file |
| 14519739 | Name on file | Email address on file |
| 13528729 | Name on file | Email address on file |
| 13547697 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14253379 | Name on file | Email address on file |
| 13280995 | Name on file | Email address on file |
| 13677039 | Name on file | Email address on file |
| 14446487 | Name on file | Email address on file |
| 13726096 | Name on file | Email address on file |
| 13354964 | Name on file | Email address on file |
| 14198199 | Name on file | Email address on file |
| 14517438 | Name on file | Email address on file |
| 13161444 | Name on file | Email address on file |
| 13805127 | Name on file | Email address on file |
| 14523490 | Name on file | Email address on file |
| 14289356 | Name on file | Email address on file |
| 13946441 | Name on file | Email address on file |
| 13560874 | Name on file | Email address on file |
| 13872338 | Name on file | Email address on file |
| 14338140 | Name on file | Email address on file |
| 13405195 | Name on file | Email address on file |
| 14421646 | Name on file | Email address on file |
| 13927013 | Name on file | Email address on file |
| 14325041 | Name on file | Email address on file |
| 14200784 | Name on file | Email address on file |
| 14347275 | Name on file | Email address on file |
| 14456964 | Name on file | Email address on file |
| 14427376 | Name on file | Email address on file |
| 14283509 | Name on file | Email address on file |
| 13769816 | Name on file | Email address on file |
| 13548920 | Name on file | Email address on file |
| 13716650 | Name on file | Email address on file |
| 14079063 | Name on file | Email address on file |
| 14307702 | Name on file | Email address on file |
| 13296123 | Name on file | Email address on file |
| 13362315 | Name on file | Email address on file |
| 14352534 | Name on file | Email address on file |
| 13785687 | Name on file | Email address on file |
| 14258631 | Name on file | Email address on file |
| 14340712 | Name on file | Email address on file |
| 14062933 | Name on file | Email address on file |
| 14521554 | Name on file | Email address on file |
| 14439920 | Name on file | Email address on file |
| 13258102 | Name on file | Email address on file |
| 13374681 | Name on file | Email address on file |
| 13194471 | Name on file | Email address on file |
| 13358018 | Name on file | Email address on file |
| 14443864 | Name on file | Email address on file |
| 14319426 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13757024 | Name on file | Email address on file |
| 13671459 | Name on file | Email address on file |
| 13180437 | Name on file | Email address on file |
| 13273972 | Name on file | Email address on file |
| 14399424 | Name on file | Email address on file |
| 14362953 | Name on file | Email address on file |
| 14418483 | Name on file | Email address on file |
| 14294981 | Name on file | Email address on file |
| 13329547 | Name on file | Email address on file |
| 14416084 | Name on file | Email address on file |
| 13364605 | Name on file | Email address on file |
| 13305132 | Name on file | Email address on file |
| 13737741 | Name on file | Email address on file |
| 14498351 | Name on file | Email address on file |
| 13881478 | Name on file | Email address on file |
| 14934371 | Name on file | Email address on file |
| 13512937 | Name on file | Email address on file |
| 14231485 | Name on file | Email address on file |
| 14307137 | Name on file | Email address on file |
| 14274240 | Name on file | Email address on file |
| 14092761 | Name on file | Email address on file |
| 14374282 | Name on file | Email address on file |
| 14310487 | Name on file | Email address on file |
| 14085016 | Name on file | Email address on file |
| 14409405 | Name on file | Email address on file |
| 13238207 | Name on file | Email address on file |
| 13430349 | Name on file | Email address on file |
| 14333142 | Name on file | Email address on file |
| 13920587 | Name on file | Email address on file |
| 14459072 | Name on file | Email address on file |
| 14482217 | Name on file | Email address on file |
| 13680519 | Name on file | Email address on file |
| 14541596 | Name on file | Email address on file |
| 13644742 | Name on file | Email address on file |
| 14163811 | Name on file | Email address on file |
| 14390936 | Name on file | Email address on file |
| 14416274 | Name on file | Email address on file |
| 14368417 | Name on file | Email address on file |
| 14533409 | Name on file | Email address on file |
| 14312852 | Name on file | Email address on file |
| 13623565 | Name on file | Email address on file |
| 13723939 | Name on file | Email address on file |
| 14391169 | Name on file | Email address on file |
| 13177138 | Name on file | Email address on file |
| 13748737 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13491129 | Name on file | Email address on file |
| 13285539 | Name on file | Email address on file |
| 14151918 | Name on file | Email address on file |
| 13171566 | Name on file | Email address on file |
| 13462704 | Name on file | Email address on file |
| 13281977 | Name on file | Email address on file |
| 13825987 | Name on file | Email address on file |
| 14541331 | Name on file | Email address on file |
| 14303676 | Name on file | Email address on file |
| 14058153 | Name on file | Email address on file |
| 14357312 | Name on file | Email address on file |
| 14507576 | Name on file | Email address on file |
| 13415394 | Name on file | Email address on file |
| 13745303 | Name on file | Email address on file |
| 14372138 | Name on file | Email address on file |
| 14218286 | Name on file | Email address on file |
| 14500292 | Name on file | Email address on file |
| 14428732 | Name on file | Email address on file |
| 13471211 | Name on file | Email address on file |
| 14503735 | Name on file | Email address on file |
| 14388802 | Name on file | Email address on file |
| 14389101 | Name on file | Email address on file |
| 13200231 | Name on file | Email address on file |
| 14030387 | Name on file | Email address on file |
| 13974128 | Name on file | Email address on file |
| 14411090 | Name on file | Email address on file |
| 13619148 | Name on file | Email address on file |
| 14541169 | Name on file | Email address on file |
| 13725601 | Name on file | Email address on file |
| 14414278 | Name on file | Email address on file |
| 13777923 | Name on file | Email address on file |
| 14069573 | Name on file | Email address on file |
| 14509215 | Name on file | Email address on file |
| 13857987 | Name on file | Email address on file |
| 14017063 | Name on file | Email address on file |
| 13339025 | Name on file | Email address on file |
| 13750086 | Name on file | Email address on file |
| 13522400 | Name on file | Email address on file |
| 13504602 | Name on file | Email address on file |
| 14444648 | Name on file | Email address on file |
| 14361128 | Name on file | Email address on file |
| 14372346 | Name on file | Email address on file |
| 13658101 | Name on file | Email address on file |
| 14413431 | Name on file | Email address on file |
| 14265818 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13704389 | Name on file | Email address on file |
| 13839963 | Name on file | Email address on file |
| 13889187 | Name on file | Email address on file |
| 13760148 | Name on file | Email address on file |
| 14026759 | Name on file | Email address on file |
| 13246745 | Name on file | Email address on file |
| 13673330 | Name on file | Email address on file |
| 13363947 | Name on file | Email address on file |
| 14311854 | Name on file | Email address on file |
| 14260740 | Name on file | Email address on file |
| 13385209 | Name on file | Email address on file |
| 13145948 | Name on file | Email address on file |
| 14482632 | Name on file | Email address on file |
| 14459214 | Name on file | Email address on file |
| 14532802 | Name on file | Email address on file |
| 13574462 | Name on file | Email address on file |
| 13143273 | Name on file | Email address on file |
| 13685839 | Name on file | Email address on file |
| 13981025 | Name on file | Email address on file |
| 14384403 | Name on file | Email address on file |
| 13389195 | Name on file | Email address on file |
| 13805863 | Name on file | Email address on file |
| 13698502 | Name on file | Email address on file |
| 13758299 | Name on file | Email address on file |
| 14354925 | Name on file | Email address on file |
| 14155949 | Name on file | Email address on file |
| 14497259 | Name on file | Email address on file |
| 13872587 | Name on file | Email address on file |
| 13254835 | Name on file | Email address on file |
| 13181224 | Name on file | Email address on file |
| 13652151 | Name on file | Email address on file |
| 13818483 | Name on file | Email address on file |
| 13350366 | Name on file | Email address on file |
| 14418620 | Name on file | Email address on file |
| 14472225 | Name on file | Email address on file |
| 14361645 | Name on file | Email address on file |
| 14539982 | Name on file | Email address on file |
| 14057263 | Name on file | Email address on file |
| 13355997 | Name on file | Email address on file |
| 14400487 | Name on file | Email address on file |
| 14284788 | Name on file | Email address on file |
| 14284747 | Name on file | Email address on file |
| 13454554 | Name on file | Email address on file |
| 14220392 | Name on file | Email address on file |
| 14092211 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13258166 | Name on file | Email address on file |
| 14358935 | Name on file | Email address on file |
| 14319846 | Name on file | Email address on file |
| 13500681 | Name on file | Email address on file |
| 13589220 | Name on file | Email address on file |
| 14220395 | Name on file | Email address on file |
| 13765939 | Name on file | Email address on file |
| 14208064 | Name on file | Email address on file |
| 14091891 | Name on file | Email address on file |
| 14525914 | Name on file | Email address on file |
| 13223199 | Name on file | Email address on file |
| 14120576 | Name on file | Email address on file |
| 13744270 | Name on file | Email address on file |
| 13468498 | Name on file | Email address on file |
| 13698899 | Name on file | Email address on file |
| 13434263 | Name on file | Email address on file |
| 13891707 | Name on file | Email address on file |
| 14357996 | Name on file | Email address on file |
| 14458721 | Name on file | Email address on file |
| 14049122 | Name on file | Email address on file |
| 13775836 | Name on file | Email address on file |
| 14260679 | Name on file | Email address on file |
| 13360181 | Name on file | Email address on file |
| 13430477 | Name on file | Email address on file |
| 13530788 | Name on file | Email address on file |
| 13616981 | Name on file | Email address on file |
| 14137878 | Name on file | Email address on file |
| 14546505 | Name on file | Email address on file |
| 14300167 | Name on file | Email address on file |
| 14414463 | Name on file | Email address on file |
| 13911384 | Name on file | Email address on file |
| 14541508 | Name on file | Email address on file |
| 13200269 | Name on file | Email address on file |
| 13518415 | Name on file | Email address on file |
| 14141931 | Name on file | Email address on file |
| 13496866 | Name on file | Email address on file |
| 14265744 | Name on file | Email address on file |
| 14094851 | Name on file | Email address on file |
| 14280090 | Name on file | Email address on file |
| 13546839 | Name on file | Email address on file |
| 13720412 | Name on file | Email address on file |
| 14505365 | Name on file | Email address on file |
| 14418460 | Name on file | Email address on file |
| 14519716 | Name on file | Email address on file |
| 14454103 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13324629 | Name on file | Email address on file |
| 14432867 | Name on file | Email address on file |
| 13214025 | Name on file | Email address on file |
| 13866619 | Name on file | Email address on file |
| 13730593 | Name on file | Email address on file |
| 14341506 | Name on file | Email address on file |
| 14292832 | Name on file | Email address on file |
| 14079000 | Name on file | Email address on file |
| 15063684 | Name on file | Email address on file |
| 15069852 | Name on file | Email address on file |
| 14498944 | Name on file | Email address on file |
| 14200193 | Name on file | Email address on file |
| 14088530 | Name on file | Email address on file |
| 13956257 | Name on file | Email address on file |
| 13804993 | Name on file | Email address on file |
| 13721998 | Name on file | Email address on file |
| 13283022 | Name on file | Email address on file |
| 14438493 | Name on file | Email address on file |
| 13151042 | Name on file | Email address on file |
| 14111761 | Name on file | Email address on file |
| 13548517 | Name on file | Email address on file |
| 13177132 | Name on file | Email address on file |
| 14111206 | Name on file | Email address on file |
| 13441000 | Name on file | Email address on file |
| 14419467 | Name on file | Email address on file |
| 13560614 | Name on file | Email address on file |
| 14364910 | Name on file | Email address on file |
| 13507295 | Name on file | Email address on file |
| 14546950 | Name on file | Email address on file |
| 13221665 | Name on file | Email address on file |
| 14142432 | Name on file | Email address on file |
| 14353679 | Name on file | Email address on file |
| 14430249 | Name on file | Email address on file |
| 14419331 | Name on file | Email address on file |
| 14492504 | Name on file | Email address on file |
| 14389729 | Name on file | Email address on file |
| 14518324 | Name on file | Email address on file |
| 14498873 | Name on file | Email address on file |
| 14331649 | Name on file | Email address on file |
| 13734499 | Name on file | Email address on file |
| 13880762 | Name on file | Email address on file |
| 14293777 | Name on file | Email address on file |
| 14092274 | Name on file | Email address on file |
| 14264609 | Name on file | Email address on file |
| 13473140 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14355453 | Name on file | Email address on file |
| 14541449 | Name on file | Email address on file |
| 13254372 | Name on file | Email address on file |
| 15270697 | Name on file | Email address on file |
| 14128601 | Name on file | Email address on file |
| 13550051 | Name on file | Email address on file |
| 14384242 | Name on file | Email address on file |
| 14536812 | Name on file | Email address on file |
| 13622847 | Name on file | Email address on file |
| 13791543 | Name on file | Email address on file |
| 13827758 | Name on file | Email address on file |
| 14385207 | Name on file | Email address on file |
| 14447535 | Name on file | Email address on file |
| 14421613 | Name on file | Email address on file |
| 14200856 | Name on file | Email address on file |
| 15248674 | Name on file | Email address on file |
| 13924385 | Name on file | Email address on file |
| 14276359 | Name on file | Email address on file |
| 14406389 | Name on file | Email address on file |
| 13642442 | Name on file | Email address on file |
| 13742552 | Name on file | Email address on file |
| 13845707 | Name on file | Email address on file |
| 14409915 | Name on file | Email address on file |
| 13836260 | Name on file | Email address on file |
| 14181344 | Name on file | Email address on file |
| 14328894 | Name on file | Email address on file |
| 15271967 | Name on file | Email address on file |
| 14030462 | Name on file | Email address on file |
| 14390648 | Name on file | Email address on file |
| 13990248 | Name on file | Email address on file |
| 14399301 | Name on file | Email address on file |
| 13617257 | Name on file | Email address on file |
| 13605400 | Name on file | Email address on file |
| 13556863 | Name on file | Email address on file |
| 13551824 | Name on file | Email address on file |
| 14305400 | Name on file | Email address on file |
| 14350061 | Name on file | Email address on file |
| 13894366 | Name on file | Email address on file |
| 14022972 | Name on file | Email address on file |
| 14470212 | Name on file | Email address on file |
| 14190978 | Name on file | Email address on file |
| 18965922 | Name on file | Email address on file |
| 13761607 | Name on file | Email address on file |
| 14296239 | Name on file | Email address on file |
| 14083167 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14361814 | Name on file | Email address on file |
| 13808799 | Name on file | Email address on file |
| 14314209 | Name on file | Email address on file |
| 14335151 | Name on file | Email address on file |
| 14518468 | Name on file | Email address on file |
| 14004701 | Name on file | Email address on file |
| 14493299 | Name on file | Email address on file |
| 13702815 | Name on file | Email address on file |
| 14396803 | Name on file | Email address on file |
| 14386258 | Name on file | Email address on file |
| 14097052 | Name on file | Email address on file |
| 14203013 | Name on file | Email address on file |
| 13958736 | Name on file | Email address on file |
| 14388979 | Name on file | Email address on file |
| 14338943 | Name on file | Email address on file |
| 14097672 | Name on file | Email address on file |
| 14346337 | Name on file | Email address on file |
| 14334740 | Name on file | Email address on file |
| 14381575 | Name on file | Email address on file |
| 14005697 | Name on file | Email address on file |
| 14406076 | Name on file | Email address on file |
| 14355041 | Name on file | Email address on file |
| 13232092 | Name on file | Email address on file |
| 13863170 | Name on file | Email address on file |
| 13983095 | Name on file | Email address on file |
| 13151028 | Name on file | Email address on file |
| 13687482 | Name on file | Email address on file |
| 14032930 | Name on file | Email address on file |
| 13244594 | Name on file | Email address on file |
| 14298042 | Name on file | Email address on file |
| 14065051 | Name on file | Email address on file |
| 14461420 | Name on file | Email address on file |
| 14404287 | Name on file | Email address on file |
| 13939475 | Name on file | Email address on file |
| 13385076 | Name on file | Email address on file |
| 13547672 | Name on file | Email address on file |
| 14425248 | Name on file | Email address on file |
| 13490013 | Name on file | Email address on file |
| 14171344 | Name on file | Email address on file |
| 14140504 | Name on file | Email address on file |
| 13535496 | Name on file | Email address on file |
| 14375947 | Name on file | Email address on file |
| 13997643 | Name on file | Email address on file |
| 14534946 | Name on file | Email address on file |
| 13393631 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13775802 | Name on file | Email address on file |
| 14314988 | Name on file | Email address on file |
| 13288963 | Name on file | Email address on file |
| 13446620 | Name on file | Email address on file |
| 14294079 | Name on file | Email address on file |
| 13682340 | Name on file | Email address on file |
| 14478982 | Name on file | Email address on file |
| 13196966 | Name on file | Email address on file |
| 14366349 | Name on file | Email address on file |
| 14524597 | Name on file | Email address on file |
| 13241793 | Name on file | Email address on file |
| 13539614 | Name on file | Email address on file |
| 13492805 | Name on file | Email address on file |
| 13447615 | Name on file | Email address on file |
| 14512572 | Name on file | Email address on file |
| 14314466 | Name on file | Email address on file |
| 13962537 | Name on file | Email address on file |
| 14265743 | Name on file | Email address on file |
| 13301199 | Name on file | Email address on file |
| 13309584 | Name on file | Email address on file |
| 13716020 | Name on file | Email address on file |
| 13189382 | Name on file | Email address on file |
| 13484464 | Name on file | Email address on file |
| 13916294 | Name on file | Email address on file |
| 13406868 | Name on file | Email address on file |
| 13943610 | Name on file | Email address on file |
| 13626459 | Name on file | Email address on file |
| 13329726 | Name on file | Email address on file |
| 13895448 | Name on file | Email address on file |
| 14393654 | Name on file | Email address on file |
| 13870451 | Name on file | Email address on file |
| 13560655 | Name on file | Email address on file |
| 13930702 | Name on file | Email address on file |
| 13664831 | Name on file | Email address on file |
| 14503308 | Name on file | Email address on file |
| 14009206 | Name on file | Email address on file |
| 13684882 | Name on file | Email address on file |
| 13506477 | Name on file | Email address on file |
| 14161062 | Name on file | Email address on file |
| 14298687 | Name on file | Email address on file |
| 13609413 | Name on file | Email address on file |
| 13407881 | Name on file | Email address on file |
| 14385467 | Name on file | Email address on file |
| 14481103 | Name on file | Email address on file |
| 14487573 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14490710 | Name on file | Email address on file |
| 13193175 | Name on file | Email address on file |
| 14409423 | Name on file | Email address on file |
| 14014999 | Name on file | Email address on file |
| 14338013 | Name on file | Email address on file |
| 13695600 | Name on file | Email address on file |
| 13436096 | Name on file | Email address on file |
| 14373445 | Name on file | Email address on file |
| 13222756 | Name on file | Email address on file |
| 14004083 | Name on file | Email address on file |
| 13805153 | Name on file | Email address on file |
| 13362261 | Name on file | Email address on file |
| 13285239 | Name on file | Email address on file |
| 13222034 | Name on file | Email address on file |
| 13792413 | Name on file | Email address on file |
| 13837156 | Name on file | Email address on file |
| 13715689 | Name on file | Email address on file |
| 14374547 | Name on file | Email address on file |
| 14505280 | Name on file | Email address on file |
| 15205732 | Name on file | Email address on file |
| 14256850 | Name on file | Email address on file |
| 15039204 | Name on file | Email address on file |
| 13885620 | Name on file | Email address on file |
| 14437402 | Name on file | Email address on file |
| 13385467 | Name on file | Email address on file |
| 14475628 | Name on file | Email address on file |
| 14289708 | Name on file | Email address on file |
| 14426015 | Name on file | Email address on file |
| 14481007 | Name on file | Email address on file |
| 18941210 | Name on file | Email address on file |
| 14505286 | Name on file | Email address on file |
| 14173078 | Name on file | Email address on file |
| 13839647 | Name on file | Email address on file |
| 13671358 | Name on file | Email address on file |
| 13931907 | Name on file | Email address on file |
| 14484313 | Name on file | Email address on file |
| 14428927 | Name on file | Email address on file |
| 14983253 | Name on file | Email address on file |
| 13430554 | Name on file | Email address on file |
| 13151087 | Name on file | Email address on file |
| 13389140 | Name on file | Email address on file |
| 13531549 | Name on file | Email address on file |
| 14399781 | Name on file | Email address on file |
| 13255289 | Name on file | Email address on file |
| 14433919 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14322589 | Name on file | Email address on file |
| 13187790 | Name on file | Email address on file |
| 14521731 | Name on file | Email address on file |
| 14392298 | Name on file | Email address on file |
| 14330281 | Name on file | Email address on file |
| 13214265 | Name on file | Email address on file |
| 13636520 | Name on file | Email address on file |
| 13739399 | Name on file | Email address on file |
| 13330648 | Name on file | Email address on file |
| 13575074 | Name on file | Email address on file |
| 13160519 | Name on file | Email address on file |
| 13166472 | Name on file | Email address on file |
| 14069813 | Name on file | Email address on file |
| 14464667 | Name on file | Email address on file |
| 13266369 | Name on file | Email address on file |
| 14358375 | Name on file | Email address on file |
| 14309674 | Name on file | Email address on file |
| 14318532 | Name on file | Email address on file |
| 13157670 | Name on file | Email address on file |
| 13716779 | Name on file | Email address on file |
| 13480893 | Name on file | Email address on file |
| 13208237 | Name on file | Email address on file |
| 14481624 | Name on file | Email address on file |
| 14248197 | Name on file | Email address on file |
| 14440305 | Name on file | Email address on file |
| 13756328 | Name on file | Email address on file |
| 13952478 | Name on file | Email address on file |
| 13704415 | Name on file | Email address on file |
| 14309614 | Name on file | Email address on file |
| 14435435 | Name on file | Email address on file |
| 13295145 | Name on file | Email address on file |
| 14327240 | Name on file | Email address on file |
| 14251531 | Name on file | Email address on file |
| 13533834 | Name on file | Email address on file |
| 13732688 | Name on file | Email address on file |
| 14035903 | Name on file | Email address on file |
| 14393933 | Name on file | Email address on file |
| 14440534 | Name on file | Email address on file |
| 13733356 | Name on file | Email address on file |
| 13882886 | Name on file | Email address on file |
| 13716755 | Name on file | Email address on file |
| 14217830 | Name on file | Email address on file |
| 13916681 | Name on file | Email address on file |
| 13771057 | Name on file | Email address on file |
| 13987561 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13863176 | Name on file | Email address on file |
| 14485984 | Name on file | Email address on file |
| 14504737 | Name on file | Email address on file |
| 13712478 | Name on file | Email address on file |
| 13643855 | Name on file | Email address on file |
| 13672752 | Name on file | Email address on file |
| 14440865 | Name on file | Email address on file |
| 13578145 | Name on file | Email address on file |
| 14155576 | Name on file | Email address on file |
| 13838483 | Name on file | Email address on file |
| 14314184 | Name on file | Email address on file |
| 14488053 | Name on file | Email address on file |
| 14496709 | Name on file | Email address on file |
| 13331150 | Name on file | Email address on file |
| 14313634 | Name on file | Email address on file |
| 14089352 | Name on file | Email address on file |
| 13808261 | Name on file | Email address on file |
| 13959073 | Name on file | Email address on file |
| 13472866 | Name on file | Email address on file |
| 14390381 | Name on file | Email address on file |
| 13928971 | Name on file | Email address on file |
| 13703958 | Name on file | Email address on file |
| 13263401 | Name on file | Email address on file |
| 14542995 | Name on file | Email address on file |
| 13392874 | Name on file | Email address on file |
| 14433282 | Name on file | Email address on file |
| 13441536 | Name on file | Email address on file |
| 14211770 | Name on file | Email address on file |
| 14176089 | Name on file | Email address on file |
| 13732948 | Name on file | Email address on file |
| 13642220 | Name on file | Email address on file |
| 14445676 | Name on file | Email address on file |
| 13300351 | Name on file | Email address on file |
| 13744238 | Name on file | Email address on file |
| 14341176 | Name on file | Email address on file |
| 15118925 | Name on file | Email address on file |
| 14387216 | Name on file | Email address on file |
| 14327656 | Name on file | Email address on file |
| 13538087 | Name on file | Email address on file |
| 14296820 | Name on file | Email address on file |
| 14284795 | Name on file | Email address on file |
| 13428334 | Name on file | Email address on file |
| 13646696 | Name on file | Email address on file |
| 14379409 | Name on file | Email address on file |
| 13971896 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14520282 | Name on file | Email address on file |
| 13441459 | Name on file | Email address on file |
| 14466365 | Name on file | Email address on file |
| 14109964 | Name on file | Email address on file |
| 14338864 | Name on file | Email address on file |
| 14443383 | Name on file | Email address on file |
| 14033028 | Name on file | Email address on file |
| 14211769 | Name on file | Email address on file |
| 13655520 | Name on file | Email address on file |
| 14209763 | Name on file | Email address on file |
| 14373959 | Name on file | Email address on file |
| 13467604 | Name on file | Email address on file |
| 14230686 | Name on file | Email address on file |
| 14010362 | Name on file | Email address on file |
| 14492821 | Name on file | Email address on file |
| 13288301 | Name on file | Email address on file |
| 14381420 | Name on file | Email address on file |
| 13688564 | Name on file | Email address on file |
| 13633051 | Name on file | Email address on file |
| 13203552 | Name on file | Email address on file |
| 13227565 | Name on file | Email address on file |
| 13281300 | Name on file | Email address on file |
| 14429453 | Name on file | Email address on file |
| 13255273 | Name on file | Email address on file |
| 13774377 | Name on file | Email address on file |
| 14409644 | Name on file | Email address on file |
| 13434245 | Name on file | Email address on file |
| 13332323 | Name on file | Email address on file |
| 13406103 | Name on file | Email address on file |
| 13208056 | Name on file | Email address on file |
| 13779350 | Name on file | Email address on file |
| 13395878 | Name on file | Email address on file |
| 14536017 | Name on file | Email address on file |
| 14520897 | Name on file | Email address on file |
| 13182118 | Name on file | Email address on file |
| 13757723 | Name on file | Email address on file |
| 13636656 | Name on file | Email address on file |
| 13273480 | Name on file | Email address on file |
| 14079772 | Name on file | Email address on file |
| 14473774 | Name on file | Email address on file |
| 13924836 | Name on file | Email address on file |
| 14001188 | Name on file | Email address on file |
| 14338551 | Name on file | Email address on file |
| 13405227 | Name on file | Email address on file |
| 13624151 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14408472 | Name on file | Email address on file |
| 19021626 | Name on file | Email address on file |
| 13721030 | Name on file | Email address on file |
| 14488027 | Name on file | Email address on file |
| 14348114 | Name on file | Email address on file |
| 13198063 | Name on file | Email address on file |
| 13553473 | Name on file | Email address on file |
| 14366053 | Name on file | Email address on file |
| 14339158 | Name on file | Email address on file |
| 14386250 | Name on file | Email address on file |
| 13986814 | Name on file | Email address on file |
| 13756417 | Name on file | Email address on file |
| 13780224 | Name on file | Email address on file |
| 14462575 | Name on file | Email address on file |
| 13730806 | Name on file | Email address on file |
| 14113620 | Name on file | Email address on file |
| 14428135 | Name on file | Email address on file |
| 13379399 | Name on file | Email address on file |
| 13565715 | Name on file | Email address on file |
| 14472804 | Name on file | Email address on file |
| 13560904 | Name on file | Email address on file |
| 14412165 | Name on file | Email address on file |
| 14448848 | Name on file | Email address on file |
| 14500482 | Name on file | Email address on file |
| 13882172 | Name on file | Email address on file |
| 13475253 | Name on file | Email address on file |
| 14319698 | Name on file | Email address on file |
| 13332416 | Name on file | Email address on file |
| 14373398 | Name on file | Email address on file |
| 14251632 | Name on file | Email address on file |
| 13592106 | Name on file | Email address on file |
| 14385198 | Name on file | Email address on file |
| 14509666 | Name on file | Email address on file |
| 14377276 | Name on file | Email address on file |
| 13821638 | Name on file | Email address on file |
| 14403002 | Name on file | Email address on file |
| 14537522 | Name on file | Email address on file |
| 13450729 | Name on file | Email address on file |
| 13451609 | Name on file | Email address on file |
| 14387554 | Name on file | Email address on file |
| 13836286 | Name on file | Email address on file |
| 13489991 | Name on file | Email address on file |
| 13548464 | Name on file | Email address on file |
| 14424745 | Name on file | Email address on file |
| 13362277 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13145266 | Name on file | Email address on file |
| 13974280 | Name on file | Email address on file |
| 13175670 | Name on file | Email address on file |
| 13749344 | Name on file | Email address on file |
| 14251599 | Name on file | Email address on file |
| 13428850 | Name on file | Email address on file |
| 13171498 | Name on file | Email address on file |
| 14400606 | Name on file | Email address on file |
| 13916027 | Name on file | Email address on file |
| 14218649 | Name on file | Email address on file |
| 19024485 | Name on file | Email address on file |
| 13713294 | Name on file | Email address on file |
| 14349805 | Name on file | Email address on file |
| 13980656 | Name on file | Email address on file |
| 13339945 | Name on file | Email address on file |
| 14473789 | Name on file | Email address on file |
| 13374739 | Name on file | Email address on file |
| 14111603 | Name on file | Email address on file |
| 13419078 | Name on file | Email address on file |
| 13141161 | Name on file | Email address on file |
| 14344054 | Name on file | Email address on file |
| 13582446 | Name on file | Email address on file |
| 14138043 | Name on file | Email address on file |
| 14483488 | Name on file | Email address on file |
| 14304415 | Name on file | Email address on file |
| 13921101 | Name on file | Email address on file |
| 14348645 | Name on file | Email address on file |
| 14495333 | Name on file | Email address on file |
| 14523728 | Name on file | Email address on file |
| 14382113 | Name on file | Email address on file |
| 13370188 | Name on file | Email address on file |
| 14412574 | Name on file | Email address on file |
| 14003718 | Name on file | Email address on file |
| 15045078 | Name on file | Email address on file |
| 14259162 | Name on file | Email address on file |
| 14481722 | Name on file | Email address on file |
| 14410713 | Name on file | Email address on file |
| 14502379 | Name on file | Email address on file |
| 13288134 | Name on file | Email address on file |
| 13473078 | Name on file | Email address on file |
| 14540460 | Name on file | Email address on file |
| 13684045 | Name on file | Email address on file |
| 14435821 | Name on file | Email address on file |
| 13633745 | Name on file | Email address on file |
| 13527941 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13791009 | Name on file | Email address on file |
| 13696985 | Name on file | Email address on file |
| 14523038 | Name on file | Email address on file |
| 13350409 | Name on file | Email address on file |
| 13728876 | Name on file | Email address on file |
| 14308086 | Name on file | Email address on file |
| 13141567 | Name on file | Email address on file |
| 14325957 | Name on file | Email address on file |
| 14522838 | Name on file | Email address on file |
| 13489187 | Name on file | Email address on file |
| 14529891 | Name on file | Email address on file |
| 13951697 | Name on file | Email address on file |
| 14330196 | Name on file | Email address on file |
| 14449835 | Name on file | Email address on file |
| 14324772 | Name on file | Email address on file |
| 14247166 | Name on file | Email address on file |
| 14450350 | Name on file | Email address on file |
| 14392040 | Name on file | Email address on file |
| 13595640 | Name on file | Email address on file |
| 14307998 | Name on file | Email address on file |
| 14442184 | Name on file | Email address on file |
| 13423309 | Name on file | Email address on file |
| 13166960 | Name on file | Email address on file |
| 14390459 | Name on file | Email address on file |
| 14305412 | Name on file | Email address on file |
| 13287672 | Name on file | Email address on file |
| 13781968 | Name on file | Email address on file |
| 14089388 | Name on file | Email address on file |
| 14273417 | Name on file | Email address on file |
| 14010007 | Name on file | Email address on file |
| 13986856 | Name on file | Email address on file |
| 13827805 | Name on file | Email address on file |
| 14468075 | Name on file | Email address on file |
| 14377584 | Name on file | Email address on file |
| 13674740 | Name on file | Email address on file |
| 13562374 | Name on file | Email address on file |
| 13280739 | Name on file | Email address on file |
| 13440684 | Name on file | Email address on file |
| 14169438 | Name on file | Email address on file |
| 14191082 | Name on file | Email address on file |
| 13863286 | Name on file | Email address on file |
| 14278364 | Name on file | Email address on file |
| 13619604 | Name on file | Email address on file |
| 13328614 | Name on file | Email address on file |
| 14355808 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13712018 | Name on file | Email address on file |
| 14007565 | Name on file | Email address on file |
| 13823088 | Name on file | Email address on file |
| 13918386 | Name on file | Email address on file |
| 14489009 | Name on file | Email address on file |
| 13329948 | Name on file | Email address on file |
| 13578749 | Name on file | Email address on file |
| 14332282 | Name on file | Email address on file |
| 14325977 | Name on file | Email address on file |
| 13288175 | Name on file | Email address on file |
| 14471081 | Name on file | Email address on file |
| 13343876 | Name on file | Email address on file |
| 14347902 | Name on file | Email address on file |
| 13619586 | Name on file | Email address on file |
| 14478638 | Name on file | Email address on file |
| 14543143 | Name on file | Email address on file |
| 13219131 | Name on file | Email address on file |
| 14333910 | Name on file | Email address on file |
| 14377643 | Name on file | Email address on file |
| 13844076 | Name on file | Email address on file |
| 14292692 | Name on file | Email address on file |
| 14391778 | Name on file | Email address on file |
| 14391047 | Name on file | Email address on file |
| 13914957 | Name on file | Email address on file |
| 13318321 | Name on file | Email address on file |
| 13201401 | Name on file | Email address on file |
| 14173108 | Name on file | Email address on file |
| 14354833 | Name on file | Email address on file |
| 14511479 | Name on file | Email address on file |
| 14034456 | Name on file | Email address on file |
| 13736761 | Name on file | Email address on file |
| 13274543 | Name on file | Email address on file |
| 14487563 | Name on file | Email address on file |
| 14074524 | Name on file | Email address on file |
| 13939455 | Name on file | Email address on file |
| 13455462 | Name on file | Email address on file |
| 14495456 | Name on file | Email address on file |
| 13839978 | Name on file | Email address on file |
| 13987619 | Name on file | Email address on file |
| 13866843 | Name on file | Email address on file |
| 14079111 | Name on file | Email address on file |
| 13868302 | Name on file | Email address on file |
| 14541154 | Name on file | Email address on file |
| 14447533 | Name on file | Email address on file |
| 14048150 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14057269 | Name on file | Email address on file |
| 14043048 | Name on file | Email address on file |
| 14294543 | Name on file | Email address on file |
| 13286172 | Name on file | Email address on file |
| 14462104 | Name on file | Email address on file |
| 14079845 | Name on file | Email address on file |
| 13554358 | Name on file | Email address on file |
| 14491218 | Name on file | Email address on file |
| 14167175 | Name on file | Email address on file |
| 13889697 | Name on file | Email address on file |
| 13214547 | Name on file | Email address on file |
| 14440586 | Name on file | Email address on file |
| 14021376 | Name on file | Email address on file |
| 14448116 | Name on file | Email address on file |
| 14520687 | Name on file | Email address on file |
| 14524596 | Name on file | Email address on file |
| 14331981 | Name on file | Email address on file |
| 14480696 | Name on file | Email address on file |
| 14444258 | Name on file | Email address on file |
| 14516918 | Name on file | Email address on file |
| 14333587 | Name on file | Email address on file |
| 15359265 | Name on file | Email address on file |
| 13395899 | Name on file | Email address on file |
| 13369705 | Name on file | Email address on file |
| 14089406 | Name on file | Email address on file |
| 13966498 | Name on file | Email address on file |
| 14314679 | Name on file | Email address on file |
| 14370516 | Name on file | Email address on file |
| 14490311 | Name on file | Email address on file |
| 13549247 | Name on file | Email address on file |
| 14469060 | Name on file | Email address on file |
| 14471247 | Name on file | Email address on file |
| 13958778 | Name on file | Email address on file |
| 14276356 | Name on file | Email address on file |
| 14218270 | Name on file | Email address on file |
| 13579631 | Name on file | Email address on file |
| 14537128 | Name on file | Email address on file |
| 13194322 | Name on file | Email address on file |
| 14279023 | Name on file | Email address on file |
| 14294276 | Name on file | Email address on file |
| 13308075 | Name on file | Email address on file |
| 13839879 | Name on file | Email address on file |
| 13437175 | Name on file | Email address on file |
| 14177287 | Name on file | Email address on file |
| 13404322 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13418448 | Name on file | Email address on file |
| 14337777 | Name on file | Email address on file |
| 14311013 | Name on file | Email address on file |
| 13976503 | Name on file | Email address on file |
| 13913240 | Name on file | Email address on file |
| 14430034 | Name on file | Email address on file |
| 13869634 | Name on file | Email address on file |
| 14301714 | Name on file | Email address on file |
| 13694857 | Name on file | Email address on file |
| 14317419 | Name on file | Email address on file |
| 13770968 | Name on file | Email address on file |
| 13432997 | Name on file | Email address on file |
| 14443569 | Name on file | Email address on file |
| 14005715 | Name on file | Email address on file |
| 13301093 | Name on file | Email address on file |
| 14280677 | Name on file | Email address on file |
| 13786491 | Name on file | Email address on file |
| 14518404 | Name on file | Email address on file |
| 13721027 | Name on file | Email address on file |
| 14527879 | Name on file | Email address on file |
| 13403210 | Name on file | Email address on file |
| 14376346 | Name on file | Email address on file |
| 13639844 | Name on file | Email address on file |
| 14078174 | Name on file | Email address on file |
| 14490451 | Name on file | Email address on file |
| 14321900 | Name on file | Email address on file |
| 14391176 | Name on file | Email address on file |
| 14120604 | Name on file | Email address on file |
| 13486549 | Name on file | Email address on file |
| 13591150 | Name on file | Email address on file |
| 14545238 | Name on file | Email address on file |
| 14274809 | Name on file | Email address on file |
| 14458390 | Name on file | Email address on file |
| 13419081 | Name on file | Email address on file |
| 13468580 | Name on file | Email address on file |
| 14314945 | Name on file | Email address on file |
| 13240272 | Name on file | Email address on file |
| 13278001 | Name on file | Email address on file |
| 13879852 | Name on file | Email address on file |
| 14512574 | Name on file | Email address on file |
| 13902251 | Name on file | Email address on file |
| 13546374 | Name on file | Email address on file |
| 14320711 | Name on file | Email address on file |
| 13980939 | Name on file | Email address on file |
| 13364323 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14441139 | Name on file | Email address on file |
| 14384201 | Name on file | Email address on file |
| 14310699 | Name on file | Email address on file |
| 14535643 | Name on file | Email address on file |
| 14472123 | Name on file | Email address on file |
| 14521093 | Name on file | Email address on file |
| 13271423 | Name on file | Email address on file |
| 13379300 | Name on file | Email address on file |
| 13349015 | Name on file | Email address on file |
| 14164438 | Name on file | Email address on file |
| 13632510 | Name on file | Email address on file |
| 13937876 | Name on file | Email address on file |
| 13544986 | Name on file | Email address on file |
| 14464689 | Name on file | Email address on file |
| 14510310 | Name on file | Email address on file |
| 14546954 | Name on file | Email address on file |
| 14282621 | Name on file | Email address on file |
| 14454341 | Name on file | Email address on file |
| 14505923 | Name on file | Email address on file |
| 13882571 | Name on file | Email address on file |
| 14279760 | Name on file | Email address on file |
| 14119723 | Name on file | Email address on file |
| 13681144 | Name on file | Email address on file |
| 13701910 | Name on file | Email address on file |
| 14434145 | Name on file | Email address on file |
| 13748554 | Name on file | Email address on file |
| 13917706 | Name on file | Email address on file |
| 14482547 | Name on file | Email address on file |
| 13379549 | Name on file | Email address on file |
| 14048341 | Name on file | Email address on file |
| 13989440 | Name on file | Email address on file |
| 13337925 | Name on file | Email address on file |
| 13727143 | Name on file | Email address on file |
| 13881535 | Name on file | Email address on file |
| 13698972 | Name on file | Email address on file |
| 15407204 | Name on file | Email address on file |
| 13526703 | Name on file | Email address on file |
| 13285579 | Name on file | Email address on file |
| 13872665 | Name on file | Email address on file |
| 14305682 | Name on file | Email address on file |
| 14323307 | Name on file | Email address on file |
| 14302906 | Name on file | Email address on file |
| 13272150 | Name on file | Email address on file |
| 14500235 | Name on file | Email address on file |
| 14507619 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13303182 | Name on file | Email address on file |
| 14204472 | Name on file | Email address on file |
| 13783778 | Name on file | Email address on file |
| 14399509 | Name on file | Email address on file |
| 13942188 | Name on file | Email address on file |
| 13484401 | Name on file | Email address on file |
| 14500587 | Name on file | Email address on file |
| 13655363 | Name on file | Email address on file |
| 14141294 | Name on file | Email address on file |
| 14010020 | Name on file | Email address on file |
| 14313158 | Name on file | Email address on file |
| 14392313 | Name on file | Email address on file |
| 14335045 | Name on file | Email address on file |
| 13868420 | Name on file | Email address on file |
| 14432734 | Name on file | Email address on file |
| 14362629 | Name on file | Email address on file |
| 13949004 | Name on file | Email address on file |
| 14453387 | Name on file | Email address on file |
| 14489394 | Name on file | Email address on file |
| 13460987 | Name on file | Email address on file |
| 13547611 | Name on file | Email address on file |
| 13164939 | Name on file | Email address on file |
| 14341491 | Name on file | Email address on file |
| 14128570 | Name on file | Email address on file |
| 13900721 | Name on file | Email address on file |
| 14510235 | Name on file | Email address on file |
| 14325457 | Name on file | Email address on file |
| 14474616 | Name on file | Email address on file |
| 13142098 | Name on file | Email address on file |
| 13899126 | Name on file | Email address on file |
| 14436222 | Name on file | Email address on file |
| 14317951 | Name on file | Email address on file |
| 14292684 | Name on file | Email address on file |
| 14391696 | Name on file | Email address on file |
| 14445203 | Name on file | Email address on file |
| 14500528 | Name on file | Email address on file |
| 14495794 | Name on file | Email address on file |
| 14389387 | Name on file | Email address on file |
| 14366111 | Name on file | Email address on file |
| 13728989 | Name on file | Email address on file |
| 14076910 | Name on file | Email address on file |
| 14027144 | Name on file | Email address on file |
| 13667328 | Name on file | Email address on file |
| 14543515 | Name on file | Email address on file |
| 14276388 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14354936 | Name on file | Email address on file |
| 14294566 | Name on file | Email address on file |
| 13278430 | Name on file | Email address on file |
| 13404315 | Name on file | Email address on file |
| 14107342 | Name on file | Email address on file |
| 13712324 | Name on file | Email address on file |
| 14354278 | Name on file | Email address on file |
| 14478010 | Name on file | Email address on file |
| 13305765 | Name on file | Email address on file |
| 14461865 | Name on file | Email address on file |
| 13525724 | Name on file | Email address on file |
| 14127441 | Name on file | Email address on file |
| 13684352 | Name on file | Email address on file |
| 13463601 | Name on file | Email address on file |
| 13554367 | Name on file | Email address on file |
| 14317479 | Name on file | Email address on file |
| 13185249 | Name on file | Email address on file |
| 14452831 | Name on file | Email address on file |
| 14196853 | Name on file | Email address on file |
| 13808333 | Name on file | Email address on file |
| 14402629 | Name on file | Email address on file |
| 14446020 | Name on file | Email address on file |
| 13809136 | Name on file | Email address on file |
| 13764746 | Name on file | Email address on file |
| 13836512 | Name on file | Email address on file |
| 14294269 | Name on file | Email address on file |
| 13378257 | Name on file | Email address on file |
| 14415031 | Name on file | Email address on file |
| 14121093 | Name on file | Email address on file |
| 14204291 | Name on file | Email address on file |
| 13582505 | Name on file | Email address on file |
| 13985711 | Name on file | Email address on file |
| 14389662 | Name on file | Email address on file |
| 14339821 | Name on file | Email address on file |
| 14260425 | Name on file | Email address on file |
| 14524729 | Name on file | Email address on file |
| 14122525 | Name on file | Email address on file |
| 14532015 | Name on file | Email address on file |
| 13547727 | Name on file | Email address on file |
| 14145898 | Name on file | Email address on file |
| 13939474 | Name on file | Email address on file |
| 14403269 | Name on file | Email address on file |
| 14483447 | Name on file | Email address on file |
| 14298676 | Name on file | Email address on file |
| 13214937 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13573187 | Name on file | Email address on file |
| 13734964 | Name on file | Email address on file |
| 14068365 | Name on file | Email address on file |
| 14531271 | Name on file | Email address on file |
| 13653273 | Name on file | Email address on file |
| 14035894 | Name on file | Email address on file |
| 14160095 | Name on file | Email address on file |
| 14028360 | Name on file | Email address on file |
| 14413927 | Name on file | Email address on file |
| 14537243 | Name on file | Email address on file |
| 13906507 | Name on file | Email address on file |
| 13503609 | Name on file | Email address on file |
| 14499688 | Name on file | Email address on file |
| 14397062 | Name on file | Email address on file |
| 13890193 | Name on file | Email address on file |
| 13828538 | Name on file | Email address on file |
| 14515176 | Name on file | Email address on file |
| 14044887 | Name on file | Email address on file |
| 14476759 | Name on file | Email address on file |
| 14036043 | Name on file | Email address on file |
| 14201441 | Name on file | Email address on file |
| 13711924 | Name on file | Email address on file |
| 14027178 | Name on file | Email address on file |
| 14461336 | Name on file | Email address on file |
| 14305548 | Name on file | Email address on file |
| 14475102 | Name on file | Email address on file |
| 13917511 | Name on file | Email address on file |
| 13363976 | Name on file | Email address on file |
| 14501865 | Name on file | Email address on file |
| 13588618 | Name on file | Email address on file |
| 14371517 | Name on file | Email address on file |
| 18952667 | Name on file | Email address on file |
| 19021947 | Name on file | Email address on file |
| 18306819 | Name on file | Email address on file |
| 22209699 | Name on file | Email address on file |
| 15271250 | Name on file | Email address on file |
| 18997014 | Name on file | Email address on file |
| 13674008 | Name on file | Email address on file |
| 13714691 | Name on file | Email address on file |
| 13221648 | Name on file | Email address on file |
| 13760387 | Name on file | Email address on file |
| 13214018 | Name on file | Email address on file |
| 13498387 | Name on file | Email address on file |
| 14100561 | Name on file | Email address on file |
| 14321837 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14522644 | Name on file | Email address on file |
| 14299018 | Name on file | Email address on file |
| 14404279 | Name on file | Email address on file |
| 14129220 | Name on file | Email address on file |
| 13454245 | Name on file | Email address on file |
| 14253491 | Name on file | Email address on file |
| 19001761 | Name on file | Email address on file |
| 14373645 | Name on file | Email address on file |
| 14435411 | Name on file | Email address on file |
| 14315830 | Name on file | Email address on file |
| 14173503 | Name on file | Email address on file |
| 14000648 | Name on file | Email address on file |
| 14416884 | Name on file | Email address on file |
| 13224062 | Name on file | Email address on file |
| 14519082 | Name on file | Email address on file |
| 14378107 | Name on file | Email address on file |
| 14091918 | Name on file | Email address on file |
| 13404456 | Name on file | Email address on file |
| 13638626 | Name on file | Email address on file |
| 14390087 | Name on file | Email address on file |
| 14185935 | Name on file | Email address on file |
| 14156444 | Name on file | Email address on file |
| 13670123 | Name on file | Email address on file |
| 13327934 | Name on file | Email address on file |
| 13207900 | Name on file | Email address on file |
| 13667704 | Name on file | Email address on file |
| 13558877 | Name on file | Email address on file |
| 13686777 | Name on file | Email address on file |
| 14199792 | Name on file | Email address on file |
| 14349874 | Name on file | Email address on file |
| 13730580 | Name on file | Email address on file |
| 14381109 | Name on file | Email address on file |
| 14474692 | Name on file | Email address on file |
| 14457781 | Name on file | Email address on file |
| 13818922 | Name on file | Email address on file |
| 13892215 | Name on file | Email address on file |
| 13925577 | Name on file | Email address on file |
| 14528771 | Name on file | Email address on file |
| 13985803 | Name on file | Email address on file |
| 14102383 | Name on file | Email address on file |
| 14320010 | Name on file | Email address on file |
| 13842335 | Name on file | Email address on file |
| 14367958 | Name on file | Email address on file |
| 13156907 | Name on file | Email address on file |
| 14410743 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14514898 | Name on file | Email address on file |
| 14419416 | Name on file | Email address on file |
| 13589898 | Name on file | Email address on file |
| 13506481 | Name on file | Email address on file |
| 14474620 | Name on file | Email address on file |
| 14540403 | Name on file | Email address on file |
| 14329351 | Name on file | Email address on file |
| 14384214 | Name on file | Email address on file |
| 14243887 | Name on file | Email address on file |
| 13372066 | Name on file | Email address on file |
| 14360531 | Name on file | Email address on file |
| 13512908 | Name on file | Email address on file |
| 13991717 | Name on file | Email address on file |
| 14380986 | Name on file | Email address on file |
| 13812930 | Name on file | Email address on file |
| 14165314 | Name on file | Email address on file |
| 14538768 | Name on file | Email address on file |
| 14398905 | Name on file | Email address on file |
| 13579622 | Name on file | Email address on file |
| 14359694 | Name on file | Email address on file |
| 14383913 | Name on file | Email address on file |
| 13758407 | Name on file | Email address on file |
| 14521532 | Name on file | Email address on file |
| 14459695 | Name on file | Email address on file |
| 14391141 | Name on file | Email address on file |
| 13811123 | Name on file | Email address on file |
| 14454353 | Name on file | Email address on file |
| 13428933 | Name on file | Email address on file |
| 14415738 | Name on file | Email address on file |
| 13353086 | Name on file | Email address on file |
| 13486938 | Name on file | Email address on file |
| 13960479 | Name on file | Email address on file |
| 14482521 | Name on file | Email address on file |
| 14481347 | Name on file | Email address on file |
| 13168368 | Name on file | Email address on file |
| 14397247 | Name on file | Email address on file |
| 14099276 | Name on file | Email address on file |
| 14222581 | Name on file | Email address on file |
| 13204764 | Name on file | Email address on file |
| 13507580 | Name on file | Email address on file |
| 13453050 | Name on file | Email address on file |
| 14392085 | Name on file | Email address on file |
| 14420878 | Name on file | Email address on file |
| 14424752 | Name on file | Email address on file |
| 13481320 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13543660 | Name on file | Email address on file |
| 14494903 | Name on file | Email address on file |
| 13217986 | Name on file | Email address on file |
| 13766679 | Name on file | Email address on file |
| 14278198 | Name on file | Email address on file |
| 14374878 | Name on file | Email address on file |
| 13504600 | Name on file | Email address on file |
| 14420501 | Name on file | Email address on file |
| 13854518 | Name on file | Email address on file |
| 14415514 | Name on file | Email address on file |
| 13808699 | Name on file | Email address on file |
| 13246872 | Name on file | Email address on file |
| 14363940 | Name on file | Email address on file |
| 14324104 | Name on file | Email address on file |
| 14439853 | Name on file | Email address on file |
| 13955310 | Name on file | Email address on file |
| 14481160 | Name on file | Email address on file |
| 13719657 | Name on file | Email address on file |
| 14288680 | Name on file | Email address on file |
| 13194425 | Name on file | Email address on file |
| 13733740 | Name on file | Email address on file |
| 13507575 | Name on file | Email address on file |
| 13985739 | Name on file | Email address on file |
| 14169706 | Name on file | Email address on file |
| 14213248 | Name on file | Email address on file |
| 13166362 | Name on file | Email address on file |
| 14520922 | Name on file | Email address on file |
| 14173913 | Name on file | Email address on file |
| 13387866 | Name on file | Email address on file |
| 14015817 | Name on file | Email address on file |
| 14362919 | Name on file | Email address on file |
| 14399314 | Name on file | Email address on file |
| 14432741 | Name on file | Email address on file |
| 13678856 | Name on file | Email address on file |
| 14458951 | Name on file | Email address on file |
| 14264055 | Name on file | Email address on file |
| 14280070 | Name on file | Email address on file |
| 13748603 | Name on file | Email address on file |
| 13637104 | Name on file | Email address on file |
| 14355935 | Name on file | Email address on file |
| 14440941 | Name on file | Email address on file |
| 14320128 | Name on file | Email address on file |
| 13998910 | Name on file | Email address on file |
| 14454437 | Name on file | Email address on file |
| 13386102 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14483738 | Name on file | Email address on file |
| 13385442 | Name on file | Email address on file |
| 14529837 | Name on file | Email address on file |
| 13759087 | Name on file | Email address on file |
| 14196819 | Name on file | Email address on file |
| 13715937 | Name on file | Email address on file |
| 14037986 | Name on file | Email address on file |
| 14227119 | Name on file | Email address on file |
| 14460780 | Name on file | Email address on file |
| 14191157 | Name on file | Email address on file |
| 14304421 | Name on file | Email address on file |
| 13202463 | Name on file | Email address on file |
| 14456766 | Name on file | Email address on file |
| 14394586 | Name on file | Email address on file |
| 14527044 | Name on file | Email address on file |
| 13514032 | Name on file | Email address on file |
| 14190536 | Name on file | Email address on file |
| 14169672 | Name on file | Email address on file |
| 13885590 | Name on file | Email address on file |
| 14374144 | Name on file | Email address on file |
| 14184524 | Name on file | Email address on file |
| 14088350 | Name on file | Email address on file |
| 13822236 | Name on file | Email address on file |
| 14443204 | Name on file | Email address on file |
| 13624868 | Name on file | Email address on file |
| 14012974 | Name on file | Email address on file |
| 14289433 | Name on file | Email address on file |
| 13957379 | Name on file | Email address on file |
| 14388213 | Name on file | Email address on file |
| 13602143 | Name on file | Email address on file |
| 13535517 | Name on file | Email address on file |
| 14357110 | Name on file | Email address on file |
| 14375926 | Name on file | Email address on file |
| 14377167 | Name on file | Email address on file |
| 14433794 | Name on file | Email address on file |
| 14315798 | Name on file | Email address on file |
| 14541269 | Name on file | Email address on file |
| 14435818 | Name on file | Email address on file |
| 13619612 | Name on file | Email address on file |
| 14078200 | Name on file | Email address on file |
| 13717569 | Name on file | Email address on file |
| 14477783 | Name on file | Email address on file |
| 13370177 | Name on file | Email address on file |
| 14421708 | Name on file | Email address on file |
| 13231898 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14481627 | Name on file | Email address on file |
| 14332322 | Name on file | Email address on file |
| 14521084 | Name on file | Email address on file |
| 14235256 | Name on file | Email address on file |
| 13228679 | Name on file | Email address on file |
| 14472789 | Name on file | Email address on file |
| 14378511 | Name on file | Email address on file |
| 13713224 | Name on file | Email address on file |
| 13611161 | Name on file | Email address on file |
| 13237678 | Name on file | Email address on file |
| 14423383 | Name on file | Email address on file |
| 13223225 | Name on file | Email address on file |
| 14435579 | Name on file | Email address on file |
| 13449123 | Name on file | Email address on file |
| 14334503 | Name on file | Email address on file |
| 14297068 | Name on file | Email address on file |
| 13322399 | Name on file | Email address on file |
| 13926981 | Name on file | Email address on file |
| 14322016 | Name on file | Email address on file |
| 13309290 | Name on file | Email address on file |
| 14466539 | Name on file | Email address on file |
| 13708055 | Name on file | Email address on file |
| 14502174 | Name on file | Email address on file |
| 14291671 | Name on file | Email address on file |
| 13726494 | Name on file | Email address on file |
| 14329799 | Name on file | Email address on file |
| 13482234 | Name on file | Email address on file |
| 14357675 | Name on file | Email address on file |
| 14504260 | Name on file | Email address on file |
| 13986763 | Name on file | Email address on file |
| 14408491 | Name on file | Email address on file |
| 14389714 | Name on file | Email address on file |
| 14468097 | Name on file | Email address on file |
| 14233204 | Name on file | Email address on file |
| 14339867 | Name on file | Email address on file |
| 13572378 | Name on file | Email address on file |
| 14009244 | Name on file | Email address on file |
| 13793837 | Name on file | Email address on file |
| 13437968 | Name on file | Email address on file |
| 14428128 | Name on file | Email address on file |
| 14312027 | Name on file | Email address on file |
| 13417319 | Name on file | Email address on file |
| 13357889 | Name on file | Email address on file |
| 13808775 | Name on file | Email address on file |
| 13516543 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13803378 | Name on file | Email address on file |
| 13721381 | Name on file | Email address on file |
| 14452903 | Name on file | Email address on file |
| 14494632 | Name on file | Email address on file |
| 13826616 | Name on file | Email address on file |
| 14465121 | Name on file | Email address on file |
| 14288187 | Name on file | Email address on file |
| 14437079 | Name on file | Email address on file |
| 14439811 | Name on file | Email address on file |
| 13945029 | Name on file | Email address on file |
| 14226476 | Name on file | Email address on file |
| 14484297 | Name on file | Email address on file |
| 15364925 | Name on file | Email address on file |
| 13308035 | Name on file | Email address on file |
| 13921143 | Name on file | Email address on file |
| 14502634 | Name on file | Email address on file |
| 13541253 | Name on file | Email address on file |
| 14041888 | Name on file | Email address on file |
| 13458157 | Name on file | Email address on file |
| 14350958 | Name on file | Email address on file |
| 13838479 | Name on file | Email address on file |
| 13345583 | Name on file | Email address on file |
| 14331651 | Name on file | Email address on file |
| 13157195 | Name on file | Email address on file |
| 13716683 | Name on file | Email address on file |
| 14059580 | Name on file | Email address on file |
| 14395273 | Name on file | Email address on file |
| 13761786 | Name on file | Email address on file |
| 14315844 | Name on file | Email address on file |
| 14432970 | Name on file | Email address on file |
| 14494888 | Name on file | Email address on file |
| 13778581 | Name on file | Email address on file |
| 13172314 | Name on file | Email address on file |
| 14478104 | Name on file | Email address on file |
| 14374182 | Name on file | Email address on file |
| 14423028 | Name on file | Email address on file |
| 14254885 | Name on file | Email address on file |
| 13499379 | Name on file | Email address on file |
| 13153905 | Name on file | Email address on file |
| 14293982 | Name on file | Email address on file |
| 13976387 | Name on file | Email address on file |
| 14430925 | Name on file | Email address on file |
| 13553656 | Name on file | Email address on file |
| 14253450 | Name on file | Email address on file |
| 14137007 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13547627 | Name on file | Email address on file |
| 14253405 | Name on file | Email address on file |
| 13672750 | Name on file | Email address on file |
| 14394066 | Name on file | Email address on file |
| 14399573 | Name on file | Email address on file |
| 13399550 | Name on file | Email address on file |
| 14136548 | Name on file | Email address on file |
| 13690383 | Name on file | Email address on file |
| 14075657 | Name on file | Email address on file |
| 14512341 | Name on file | Email address on file |
| 13563522 | Name on file | Email address on file |
| 13418434 | Name on file | Email address on file |
| 14129286 | Name on file | Email address on file |
| 14502209 | Name on file | Email address on file |
| 13326172 | Name on file | Email address on file |
| 14437925 | Name on file | Email address on file |
| 14009489 | Name on file | Email address on file |
| 13288119 | Name on file | Email address on file |
| 14075041 | Name on file | Email address on file |
| 15272660 | Name on file | Email address on file |
| 14534172 | Name on file | Email address on file |
| 14507946 | Name on file | Email address on file |
| 14172972 | Name on file | Email address on file |
| 14091925 | Name on file | Email address on file |
| 14386183 | Name on file | Email address on file |
| 13526015 | Name on file | Email address on file |
| 14233513 | Name on file | Email address on file |
| 14480196 | Name on file | Email address on file |
| 13676946 | Name on file | Email address on file |
| 14318119 | Name on file | Email address on file |
| 14414135 | Name on file | Email address on file |
| 13863951 | Name on file | Email address on file |
| 13636588 | Name on file | Email address on file |
| 14513152 | Name on file | Email address on file |
| 13513598 | Name on file | Email address on file |
| 13222744 | Name on file | Email address on file |
| 14390061 | Name on file | Email address on file |
| 14313715 | Name on file | Email address on file |
| 14448673 | Name on file | Email address on file |
| 14548270 | Name on file | Email address on file |
| 14248944 | Name on file | Email address on file |
| 14118874 | Name on file | Email address on file |
| 13685753 | Name on file | Email address on file |
| 13842276 | Name on file | Email address on file |
| 13961893 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14332350 | Name on file | Email address on file |
| 14362866 | Name on file | Email address on file |
| 13903471 | Name on file | Email address on file |
| 14228538 | Name on file | Email address on file |
| 14381371 | Name on file | Email address on file |
| 13622455 | Name on file | Email address on file |
| 14276357 | Name on file | Email address on file |
| 14494939 | Name on file | Email address on file |
| 14373767 | Name on file | Email address on file |
| 13788345 | Name on file | Email address on file |
| 14476323 | Name on file | Email address on file |
| 13999602 | Name on file | Email address on file |
| 13339740 | Name on file | Email address on file |
| 14531226 | Name on file | Email address on file |
| 14065904 | Name on file | Email address on file |
| 13818027 | Name on file | Email address on file |
| 14483255 | Name on file | Email address on file |
| 14396381 | Name on file | Email address on file |
| 14486248 | Name on file | Email address on file |
| 14412549 | Name on file | Email address on file |
| 14435648 | Name on file | Email address on file |
| 14472849 | Name on file | Email address on file |
| 13157207 | Name on file | Email address on file |
| 14387876 | Name on file | Email address on file |
| 14358345 | Name on file | Email address on file |
| 14227156 | Name on file | Email address on file |
| 14275460 | Name on file | Email address on file |
| 13434246 | Name on file | Email address on file |
| 13522466 | Name on file | Email address on file |
| 13339948 | Name on file | Email address on file |
| 13590713 | Name on file | Email address on file |
| 14439657 | Name on file | Email address on file |
| 13688592 | Name on file | Email address on file |
| 13713187 | Name on file | Email address on file |
| 13791720 | Name on file | Email address on file |
| 13338238 | Name on file | Email address on file |
| 14331891 | Name on file | Email address on file |
| 13614579 | Name on file | Email address on file |
| 13856469 | Name on file | Email address on file |
| 14013698 | Name on file | Email address on file |
| 14459882 | Name on file | Email address on file |
| 14052770 | Name on file | Email address on file |
| 14227176 | Name on file | Email address on file |
| 13634340 | Name on file | Email address on file |
| 14276695 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13272995 | Name on file | Email address on file |
| 13254789 | Name on file | Email address on file |
| 14410776 | Name on file | Email address on file |
| 14092418 | Name on file | Email address on file |
| 13939417 | Name on file | Email address on file |
| 13826209 | Name on file | Email address on file |
| 13309909 | Name on file | Email address on file |
| 14137024 | Name on file | Email address on file |
| 13170034 | Name on file | Email address on file |
| 14489370 | Name on file | Email address on file |
| 14408300 | Name on file | Email address on file |
| 14280833 | Name on file | Email address on file |
| 14472136 | Name on file | Email address on file |
| 14355646 | Name on file | Email address on file |
| 14050760 | Name on file | Email address on file |
| 13214909 | Name on file | Email address on file |
| 14363928 | Name on file | Email address on file |
| 13704219 | Name on file | Email address on file |
| 13761963 | Name on file | Email address on file |
| 14331539 | Name on file | Email address on file |
| 13270782 | Name on file | Email address on file |
| 13255156 | Name on file | Email address on file |
| 14455070 | Name on file | Email address on file |
| 14523651 | Name on file | Email address on file |
| 14388496 | Name on file | Email address on file |
| 13696646 | Name on file | Email address on file |
| 13518412 | Name on file | Email address on file |
| 13157654 | Name on file | Email address on file |
| 13811759 | Name on file | Email address on file |
| 14406106 | Name on file | Email address on file |
| 14465250 | Name on file | Email address on file |
| 14243292 | Name on file | Email address on file |
| 14048137 | Name on file | Email address on file |
| 14186572 | Name on file | Email address on file |
| 14345459 | Name on file | Email address on file |
| 14308467 | Name on file | Email address on file |
| 13903057 | Name on file | Email address on file |
| 13274268 | Name on file | Email address on file |
| 13441460 | Name on file | Email address on file |
| 13977987 | Name on file | Email address on file |
| 13322412 | Name on file | Email address on file |
| 14449432 | Name on file | Email address on file |
| 14475323 | Name on file | Email address on file |
| 14428094 | Name on file | Email address on file |
| 14370483 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13944872 | Name on file | Email address on file |
| 13887779 | Name on file | Email address on file |
| 13496547 | Name on file | Email address on file |
| 13732199 | Name on file | Email address on file |
| 14044886 | Name on file | Email address on file |
| 13634904 | Name on file | Email address on file |
| 14379366 | Name on file | Email address on file |
| 13855853 | Name on file | Email address on file |
| 14505769 | Name on file | Email address on file |
| 14128506 | Name on file | Email address on file |
| 13835589 | Name on file | Email address on file |
| 14379991 | Name on file | Email address on file |
| 13539643 | Name on file | Email address on file |
| 13690445 | Name on file | Email address on file |
| 14083161 | Name on file | Email address on file |
| 14292874 | Name on file | Email address on file |
| 14503296 | Name on file | Email address on file |
| 13239161 | Name on file | Email address on file |
| 13381720 | Name on file | Email address on file |
| 13774676 | Name on file | Email address on file |
| 14248913 | Name on file | Email address on file |
| 13904449 | Name on file | Email address on file |
| 13814677 | Name on file | Email address on file |
| 14459975 | Name on file | Email address on file |
| 14303212 | Name on file | Email address on file |
| 13876522 | Name on file | Email address on file |
| 13887817 | Name on file | Email address on file |
| 14486428 | Name on file | Email address on file |
| 14537333 | Name on file | Email address on file |
| 14536847 | Name on file | Email address on file |
| 14172974 | Name on file | Email address on file |
| 14493995 | Name on file | Email address on file |
| 13671330 | Name on file | Email address on file |
| 14295898 | Name on file | Email address on file |
| 13232868 | Name on file | Email address on file |
| 14454300 | Name on file | Email address on file |
| 13254657 | Name on file | Email address on file |
| 14275423 | Name on file | Email address on file |
| 13510729 | Name on file | Email address on file |
| 14450796 | Name on file | Email address on file |
| 14333932 | Name on file | Email address on file |
| 14353787 | Name on file | Email address on file |
| 14437761 | Name on file | Email address on file |
| 14439193 | Name on file | Email address on file |
| 13973258 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14528922 | Name on file | Email address on file |
| 14267018 | Name on file | Email address on file |
| 14520997 | Name on file | Email address on file |
| 14455437 | Name on file | Email address on file |
| 13539549 | Name on file | Email address on file |
| 13857261 | Name on file | Email address on file |
| 14349003 | Name on file | Email address on file |
| 14369637 | Name on file | Email address on file |
| 14475847 | Name on file | Email address on file |
| 14439617 | Name on file | Email address on file |
| 14541356 | Name on file | Email address on file |
| 13540102 | Name on file | Email address on file |
| 13172342 | Name on file | Email address on file |
| 14499221 | Name on file | Email address on file |
| 13959018 | Name on file | Email address on file |
| 14235059 | Name on file | Email address on file |
| 14304165 | Name on file | Email address on file |
| 14304926 | Name on file | Email address on file |
| 14525572 | Name on file | Email address on file |
| 14200875 | Name on file | Email address on file |
| 13374738 | Name on file | Email address on file |
| 14402608 | Name on file | Email address on file |
| 13490563 | Name on file | Email address on file |
| 13732681 | Name on file | Email address on file |
| 14137014 | Name on file | Email address on file |
| 14244617 | Name on file | Email address on file |
| 14483376 | Name on file | Email address on file |
| 14414512 | Name on file | Email address on file |
| 13811003 | Name on file | Email address on file |
| 13182185 | Name on file | Email address on file |
| 14374543 | Name on file | Email address on file |
| 14296883 | Name on file | Email address on file |
| 13258332 | Name on file | Email address on file |
| 14326643 | Name on file | Email address on file |
| 13884351 | Name on file | Email address on file |
| 13338343 | Name on file | Email address on file |
| 14308041 | Name on file | Email address on file |
| 14121987 | Name on file | Email address on file |
| 14464627 | Name on file | Email address on file |
| 14042204 | Name on file | Email address on file |
| 14318794 | Name on file | Email address on file |
| 14128518 | Name on file | Email address on file |
| 14312084 | Name on file | Email address on file |
| 14411566 | Name on file | Email address on file |
| 14085911 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14531649 | Name on file | Email address on file |
| 14310604 | Name on file | Email address on file |
| 14506637 | Name on file | Email address on file |
| 14334447 | Name on file | Email address on file |
| 13189559 | Name on file | Email address on file |
| 13590674 | Name on file | Email address on file |
| 13170070 | Name on file | Email address on file |
| 13560593 | Name on file | Email address on file |
| 14326797 | Name on file | Email address on file |
| 13818395 | Name on file | Email address on file |
| 14304478 | Name on file | Email address on file |
| 14313884 | Name on file | Email address on file |
| 14349290 | Name on file | Email address on file |
| 14378157 | Name on file | Email address on file |
| 13843433 | Name on file | Email address on file |
| 14452945 | Name on file | Email address on file |
| 14443598 | Name on file | Email address on file |
| 13172269 | Name on file | Email address on file |
| 13608256 | Name on file | Email address on file |
| 14188933 | Name on file | Email address on file |
| 14327201 | Name on file | Email address on file |
| 14536132 | Name on file | Email address on file |
| 14326743 | Name on file | Email address on file |
| 13467546 | Name on file | Email address on file |
| 14369102 | Name on file | Email address on file |
| 14347189 | Name on file | Email address on file |
| 14111847 | Name on file | Email address on file |
| 13976837 | Name on file | Email address on file |
| 13610264 | Name on file | Email address on file |
| 13254054 | Name on file | Email address on file |
| 14543136 | Name on file | Email address on file |
| 14527509 | Name on file | Email address on file |
| 13780213 | Name on file | Email address on file |
| 14060829 | Name on file | Email address on file |
| 14497596 | Name on file | Email address on file |
| 14394458 | Name on file | Email address on file |
| 13378458 | Name on file | Email address on file |
| 13261623 | Name on file | Email address on file |
| 14152535 | Name on file | Email address on file |
| 13208128 | Name on file | Email address on file |
| 13998845 | Name on file | Email address on file |
| 13531410 | Name on file | Email address on file |
| 14332018 | Name on file | Email address on file |
| 14511044 | Name on file | Email address on file |
| 13708617 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14294999 | Name on file | Email address on file |
| 14382305 | Name on file | Email address on file |
| 14419969 | Name on file | Email address on file |
| 13770097 | Name on file | Email address on file |
| 13815106 | Name on file | Email address on file |
| 14136610 | Name on file | Email address on file |
| 14053394 | Name on file | Email address on file |
| 14460366 | Name on file | Email address on file |
| 13925529 | Name on file | Email address on file |
| 13853513 | Name on file | Email address on file |
| 14192970 | Name on file | Email address on file |
| 14284135 | Name on file | Email address on file |
| 13256475 | Name on file | Email address on file |
| 14248741 | Name on file | Email address on file |
| 14065620 | Name on file | Email address on file |
| 14495359 | Name on file | Email address on file |
| 13844018 | Name on file | Email address on file |
| 14529267 | Name on file | Email address on file |
| 13324640 | Name on file | Email address on file |
| 13502648 | Name on file | Email address on file |
| 14175763 | Name on file | Email address on file |
| 14324373 | Name on file | Email address on file |
| 13371710 | Name on file | Email address on file |
| 14105031 | Name on file | Email address on file |
| 14354192 | Name on file | Email address on file |
| 14435250 | Name on file | Email address on file |
| 13774450 | Name on file | Email address on file |
| 13837688 | Name on file | Email address on file |
| 13898478 | Name on file | Email address on file |
| 14514894 | Name on file | Email address on file |
| 14520044 | Name on file | Email address on file |
| 14282649 | Name on file | Email address on file |
| 14525819 | Name on file | Email address on file |
| 13636709 | Name on file | Email address on file |
| 13328278 | Name on file | Email address on file |
| 14232134 | Name on file | Email address on file |
| 13252580 | Name on file | Email address on file |
| 13294536 | Name on file | Email address on file |
| 13479877 | Name on file | Email address on file |
| 13918788 | Name on file | Email address on file |
| 14437860 | Name on file | Email address on file |
| 14520397 | Name on file | Email address on file |
| 14274921 | Name on file | Email address on file |
| 14421710 | Name on file | Email address on file |
| 14452951 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13548966 | Name on file | Email address on file |
| 13700068 | Name on file | Email address on file |
| 13330007 | Name on file | Email address on file |
| 13500047 | Name on file | Email address on file |
| 14245344 | Name on file | Email address on file |
| 13549137 | Name on file | Email address on file |
| 14341918 | Name on file | Email address on file |
| 14005564 | Name on file | Email address on file |
| 13374623 | Name on file | Email address on file |
| 14146808 | Name on file | Email address on file |
| 14181860 | Name on file | Email address on file |
| 13617283 | Name on file | Email address on file |
| 13686468 | Name on file | Email address on file |
| 14260708 | Name on file | Email address on file |
| 14518229 | Name on file | Email address on file |
| 14005005 | Name on file | Email address on file |
| 13839028 | Name on file | Email address on file |
| 13263164 | Name on file | Email address on file |
| 14505821 | Name on file | Email address on file |
| 14030428 | Name on file | Email address on file |
| 13530891 | Name on file | Email address on file |
| 14481126 | Name on file | Email address on file |
| 14386096 | Name on file | Email address on file |
| 13699362 | Name on file | Email address on file |
| 13277414 | Name on file | Email address on file |
| 14308919 | Name on file | Email address on file |
| 13725589 | Name on file | Email address on file |
| 14297822 | Name on file | Email address on file |
| 13853769 | Name on file | Email address on file |
| 14530106 | Name on file | Email address on file |
| 13142196 | Name on file | Email address on file |
| 13553700 | Name on file | Email address on file |
| 13676397 | Name on file | Email address on file |
| 13969722 | Name on file | Email address on file |
| 14256870 | Name on file | Email address on file |
| 14471697 | Name on file | Email address on file |
| 14457059 | Name on file | Email address on file |
| 14476505 | Name on file | Email address on file |
| 13897804 | Name on file | Email address on file |
| 14521059 | Name on file | Email address on file |
| 13471677 | Name on file | Email address on file |
| 13659810 | Name on file | Email address on file |
| 13530111 | Name on file | Email address on file |
| 14506886 | Name on file | Email address on file |
| 14005568 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14407345 | Name on file | Email address on file |
| 13587875 | Name on file | Email address on file |
| 13309578 | Name on file | Email address on file |
| 14353015 | Name on file | Email address on file |
| 13684220 | Name on file | Email address on file |
| 13788232 | Name on file | Email address on file |
| 13746813 | Name on file | Email address on file |
| 14030536 | Name on file | Email address on file |
| 14234957 | Name on file | Email address on file |
| 14356810 | Name on file | Email address on file |
| 13526670 | Name on file | Email address on file |
| 13312733 | Name on file | Email address on file |
| 14391954 | Name on file | Email address on file |
| 13291725 | Name on file | Email address on file |
| 13398419 | Name on file | Email address on file |
| 14481370 | Name on file | Email address on file |
| 14539255 | Name on file | Email address on file |
| 14093774 | Name on file | Email address on file |
| 14383168 | Name on file | Email address on file |
| 14499084 | Name on file | Email address on file |
| 14157322 | Name on file | Email address on file |
| 14392031 | Name on file | Email address on file |
| 13740850 | Name on file | Email address on file |
| 14252851 | Name on file | Email address on file |
| 14031724 | Name on file | Email address on file |
| 13632034 | Name on file | Email address on file |
| 14431138 | Name on file | Email address on file |
| 14367644 | Name on file | Email address on file |
| 14507350 | Name on file | Email address on file |
| 14157439 | Name on file | Email address on file |
| 13659150 | Name on file | Email address on file |
| 14473413 | Name on file | Email address on file |
| 13499170 | Name on file | Email address on file |
| 13383986 | Name on file | Email address on file |
| 14364837 | Name on file | Email address on file |
| 14539254 | Name on file | Email address on file |
| 13440981 | Name on file | Email address on file |
| 14426760 | Name on file | Email address on file |
| 13492620 | Name on file | Email address on file |
| 13177628 | Name on file | Email address on file |
| 13426419 | Name on file | Email address on file |
| 14169204 | Name on file | Email address on file |
| 13413084 | Name on file | Email address on file |
| 13176512 | Name on file | Email address on file |
| 13161413 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13951821 | Name on file | Email address on file |
| 14088574 | Name on file | Email address on file |
| 13255172 | Name on file | Email address on file |
| 14254168 | Name on file | Email address on file |
| 14408974 | Name on file | Email address on file |
| 14512664 | Name on file | Email address on file |
| 13403577 | Name on file | Email address on file |
| 13475327 | Name on file | Email address on file |
| 13626790 | Name on file | Email address on file |
| 13445199 | Name on file | Email address on file |
| 14497830 | Name on file | Email address on file |
| 14462571 | Name on file | Email address on file |
| 13769766 | Name on file | Email address on file |
| 13681115 | Name on file | Email address on file |
| 13926153 | Name on file | Email address on file |
| 13680733 | Name on file | Email address on file |
| 14304462 | Name on file | Email address on file |
| 13264045 | Name on file | Email address on file |
| 13315368 | Name on file | Email address on file |
| 13833636 | Name on file | Email address on file |
| 14034067 | Name on file | Email address on file |
| 14541351 | Name on file | Email address on file |
| 13340812 | Name on file | Email address on file |
| 14372575 | Name on file | Email address on file |
| 13811041 | Name on file | Email address on file |
| 14040362 | Name on file | Email address on file |
| 13445575 | Name on file | Email address on file |
| 13507971 | Name on file | Email address on file |
| 14174681 | Name on file | Email address on file |
| 14376474 | Name on file | Email address on file |
| 14518652 | Name on file | Email address on file |
| 14005133 | Name on file | Email address on file |
| 14373927 | Name on file | Email address on file |
| 13840587 | Name on file | Email address on file |
| 13432136 | Name on file | Email address on file |
| 14537896 | Name on file | Email address on file |
| 14332008 | Name on file | Email address on file |
| 14493639 | Name on file | Email address on file |
| 13711918 | Name on file | Email address on file |
| 14347577 | Name on file | Email address on file |
| 14543450 | Name on file | Email address on file |
| 13761998 | Name on file | Email address on file |
| 13778453 | Name on file | Email address on file |
| 14338903 | Name on file | Email address on file |
| 13687273 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14093579 | Name on file | Email address on file |
| 14477285 | Name on file | Email address on file |
| 13395463 | Name on file | Email address on file |
| 13386965 | Name on file | Email address on file |
| 14435750 | Name on file | Email address on file |
| 14229895 | Name on file | Email address on file |
| 14467836 | Name on file | Email address on file |
| 14394495 | Name on file | Email address on file |
| 13430168 | Name on file | Email address on file |
| 14396581 | Name on file | Email address on file |
| 14360133 | Name on file | Email address on file |
| 13162517 | Name on file | Email address on file |
| 13971446 | Name on file | Email address on file |
| 14407253 | Name on file | Email address on file |
| 14472232 | Name on file | Email address on file |
| 13578697 | Name on file | Email address on file |
| 14472501 | Name on file | Email address on file |
| 14418487 | Name on file | Email address on file |
| 13143488 | Name on file | Email address on file |
| 13973608 | Name on file | Email address on file |
| 14371051 | Name on file | Email address on file |
| 13991582 | Name on file | Email address on file |
| 14495245 | Name on file | Email address on file |
| 14534894 | Name on file | Email address on file |
| 14303316 | Name on file | Email address on file |
| 13486664 | Name on file | Email address on file |
| 13471570 | Name on file | Email address on file |
| 13495067 | Name on file | Email address on file |
| 14481673 | Name on file | Email address on file |
| 13928395 | Name on file | Email address on file |
| 14165841 | Name on file | Email address on file |
| 14329516 | Name on file | Email address on file |
| 13959076 | Name on file | Email address on file |
| 14495698 | Name on file | Email address on file |
| 14413469 | Name on file | Email address on file |
| 13487780 | Name on file | Email address on file |
| 13797504 | Name on file | Email address on file |
| 13290200 | Name on file | Email address on file |
| 13247927 | Name on file | Email address on file |
| 13733590 | Name on file | Email address on file |
| 14341104 | Name on file | Email address on file |
| 13309549 | Name on file | Email address on file |
| 13618185 | Name on file | Email address on file |
| 14469379 | Name on file | Email address on file |
| 13845185 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13826124 | Name on file | Email address on file |
| 14453689 | Name on file | Email address on file |
| 14516777 | Name on file | Email address on file |
| 13629999 | Name on file | Email address on file |
| 13354828 | Name on file | Email address on file |
| 14488006 | Name on file | Email address on file |
| 13790948 | Name on file | Email address on file |
| 14316784 | Name on file | Email address on file |
| 13996207 | Name on file | Email address on file |
| 13166470 | Name on file | Email address on file |
| 14465929 | Name on file | Email address on file |
| 14421678 | Name on file | Email address on file |
| 14053347 | Name on file | Email address on file |
| 14517896 | Name on file | Email address on file |
| 13636751 | Name on file | Email address on file |
| 13975135 | Name on file | Email address on file |
| 14425845 | Name on file | Email address on file |
| 14251636 | Name on file | Email address on file |
| 13195178 | Name on file | Email address on file |
| 13864975 | Name on file | Email address on file |
| 14033040 | Name on file | Email address on file |
| 14389538 | Name on file | Email address on file |
| 13854348 | Name on file | Email address on file |
| 13283026 | Name on file | Email address on file |
| 14061557 | Name on file | Email address on file |
| 13831827 | Name on file | Email address on file |
| 13618163 | Name on file | Email address on file |
| 14248210 | Name on file | Email address on file |
| 14298901 | Name on file | Email address on file |
| 14333849 | Name on file | Email address on file |
| 13973489 | Name on file | Email address on file |
| 14439705 | Name on file | Email address on file |
| 14065939 | Name on file | Email address on file |
| 14497171 | Name on file | Email address on file |
| 14524457 | Name on file | Email address on file |
| 13761644 | Name on file | Email address on file |
| 14534092 | Name on file | Email address on file |
| 14128308 | Name on file | Email address on file |
| 13741139 | Name on file | Email address on file |
| 13406131 | Name on file | Email address on file |
| 13680577 | Name on file | Email address on file |
| 14328058 | Name on file | Email address on file |
| 13500718 | Name on file | Email address on file |
| 14476251 | Name on file | Email address on file |
| 14366044 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14084895 | Name on file | Email address on file |
| 14499231 | Name on file | Email address on file |
| 14097157 | Name on file | Email address on file |
| 13547470 | Name on file | Email address on file |
| 13773955 | Name on file | Email address on file |
| 14371859 | Name on file | Email address on file |
| 14510208 | Name on file | Email address on file |
| 13183443 | Name on file | Email address on file |
| 14450230 | Name on file | Email address on file |
| 14419364 | Name on file | Email address on file |
| 13497520 | Name on file | Email address on file |
| 13581413 | Name on file | Email address on file |
| 14292569 | Name on file | Email address on file |
| 14457195 | Name on file | Email address on file |
| 13242072 | Name on file | Email address on file |
| 14417456 | Name on file | Email address on file |
| 13704221 | Name on file | Email address on file |
| 13942154 | Name on file | Email address on file |
| 14472562 | Name on file | Email address on file |
| 13300582 | Name on file | Email address on file |
| 14435727 | Name on file | Email address on file |
| 14431559 | Name on file | Email address on file |
| 13546351 | Name on file | Email address on file |
| 14069498 | Name on file | Email address on file |
| 14326064 | Name on file | Email address on file |
| 13590646 | Name on file | Email address on file |
| 13907335 | Name on file | Email address on file |
| 14166694 | Name on file | Email address on file |
| 14325736 | Name on file | Email address on file |
| 13619042 | Name on file | Email address on file |
| 14423450 | Name on file | Email address on file |
| 14288130 | Name on file | Email address on file |
| 14424457 | Name on file | Email address on file |
| 13854407 | Name on file | Email address on file |
| 13641515 | Name on file | Email address on file |
| 13509486 | Name on file | Email address on file |
| 14457365 | Name on file | Email address on file |
| 14018295 | Name on file | Email address on file |
| 13978718 | Name on file | Email address on file |
| 13487390 | Name on file | Email address on file |
| 13682794 | Name on file | Email address on file |
| 14372600 | Name on file | Email address on file |
| 13871064 | Name on file | Email address on file |
| 13274603 | Name on file | Email address on file |
| 13294939 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14365099 | Name on file | Email address on file |
| 13808601 | Name on file | Email address on file |
| 13982324 | Name on file | Email address on file |
| 14154877 | Name on file | Email address on file |
| 13294612 | Name on file | Email address on file |
| 14163971 | Name on file | Email address on file |
| 14081471 | Name on file | Email address on file |
| 14523438 | Name on file | Email address on file |
| 13548303 | Name on file | Email address on file |
| 14396549 | Name on file | Email address on file |
| 14469151 | Name on file | Email address on file |
| 14518564 | Name on file | Email address on file |
| 13893490 | Name on file | Email address on file |
| 14322546 | Name on file | Email address on file |
| 14450745 | Name on file | Email address on file |
| 13259379 | Name on file | Email address on file |
| 14229956 | Name on file | Email address on file |
| 14420802 | Name on file | Email address on file |
| 14537943 | Name on file | Email address on file |
| 14014971 | Name on file | Email address on file |
| 13539633 | Name on file | Email address on file |
| 13644787 | Name on file | Email address on file |
| 14017715 | Name on file | Email address on file |
| 14364495 | Name on file | Email address on file |
| 14479646 | Name on file | Email address on file |
| 13775810 | Name on file | Email address on file |
| 14303640 | Name on file | Email address on file |
| 13191485 | Name on file | Email address on file |
| 13292448 | Name on file | Email address on file |
| 13857252 | Name on file | Email address on file |
| 13827766 | Name on file | Email address on file |
| 13929163 | Name on file | Email address on file |
| 14477292 | Name on file | Email address on file |
| 13863215 | Name on file | Email address on file |
| 14339154 | Name on file | Email address on file |
| 13667964 | Name on file | Email address on file |
| 14027613 | Name on file | Email address on file |
| 14361108 | Name on file | Email address on file |
| 14449424 | Name on file | Email address on file |
| 13923923 | Name on file | Email address on file |
| 14398534 | Name on file | Email address on file |
| 13761179 | Name on file | Email address on file |
| 13379574 | Name on file | Email address on file |
| 14476812 | Name on file | Email address on file |
| 14420028 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14304300 | Name on file | Email address on file |
| 14371233 | Name on file | Email address on file |
| 14142305 | Name on file | Email address on file |
| 14128745 | Name on file | Email address on file |
| 13541269 | Name on file | Email address on file |
| 13787206 | Name on file | Email address on file |
| 14294069 | Name on file | Email address on file |
| 13425568 | Name on file | Email address on file |
| 14211717 | Name on file | Email address on file |
| 14110879 | Name on file | Email address on file |
| 13916669 | Name on file | Email address on file |
| 14075530 | Name on file | Email address on file |
| 13953589 | Name on file | Email address on file |
| 14389136 | Name on file | Email address on file |
| 13643903 | Name on file | Email address on file |
| 13915227 | Name on file | Email address on file |
| 13353018 | Name on file | Email address on file |
| 13378432 | Name on file | Email address on file |
| 14200194 | Name on file | Email address on file |
| 14464329 | Name on file | Email address on file |
| 14339837 | Name on file | Email address on file |
| 13962123 | Name on file | Email address on file |
| 13751097 | Name on file | Email address on file |
| 13978836 | Name on file | Email address on file |
| 14092389 | Name on file | Email address on file |
| 13239127 | Name on file | Email address on file |
| 13403558 | Name on file | Email address on file |
| 14017097 | Name on file | Email address on file |
| 13782846 | Name on file | Email address on file |
| 13441532 | Name on file | Email address on file |
| 13916137 | Name on file | Email address on file |
| 13298044 | Name on file | Email address on file |
| 14492466 | Name on file | Email address on file |
| 13859514 | Name on file | Email address on file |
| 13446624 | Name on file | Email address on file |
| 14538635 | Name on file | Email address on file |
| 14436239 | Name on file | Email address on file |
| 14436429 | Name on file | Email address on file |
| 14479699 | Name on file | Email address on file |
| 13949014 | Name on file | Email address on file |
| 14329411 | Name on file | Email address on file |
| 13219073 | Name on file | Email address on file |
| 13426446 | Name on file | Email address on file |
| 14317909 | Name on file | Email address on file |
| 14532796 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13587871 | Name on file | Email address on file |
| 14348050 | Name on file | Email address on file |
| 14041924 | Name on file | Email address on file |
| 14334453 | Name on file | Email address on file |
| 13475287 | Name on file | Email address on file |
| 14338989 | Name on file | Email address on file |
| 14308888 | Name on file | Email address on file |
| 14360288 | Name on file | Email address on file |
| 14113726 | Name on file | Email address on file |
| 13203478 | Name on file | Email address on file |
| 13895394 | Name on file | Email address on file |
| 13331782 | Name on file | Email address on file |
| 13188593 | Name on file | Email address on file |
| 13820830 | Name on file | Email address on file |
| 14467316 | Name on file | Email address on file |
| 14500478 | Name on file | Email address on file |
| 13177710 | Name on file | Email address on file |
| 13573174 | Name on file | Email address on file |
| 14040432 | Name on file | Email address on file |
| 13305731 | Name on file | Email address on file |
| 14231144 | Name on file | Email address on file |
| 14080576 | Name on file | Email address on file |
| 13914437 | Name on file | Email address on file |
| 13634610 | Name on file | Email address on file |
| 13857995 | Name on file | Email address on file |
| 14428201 | Name on file | Email address on file |
| 13472852 | Name on file | Email address on file |
| 13563559 | Name on file | Email address on file |
| 14433839 | Name on file | Email address on file |
| 13624828 | Name on file | Email address on file |
| 13792520 | Name on file | Email address on file |
| 14501631 | Name on file | Email address on file |
| 13316651 | Name on file | Email address on file |
| 14389196 | Name on file | Email address on file |
| 14495284 | Name on file | Email address on file |
| 13292631 | Name on file | Email address on file |
| 14545319 | Name on file | Email address on file |
| 14404021 | Name on file | Email address on file |
| 14374525 | Name on file | Email address on file |
| 14226514 | Name on file | Email address on file |
| 14452936 | Name on file | Email address on file |
| 13739302 | Name on file | Email address on file |
| 14014464 | Name on file | Email address on file |
| 14505790 | Name on file | Email address on file |
| 14403467 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13341273 | Name on file | Email address on file |
| 14112934 | Name on file | Email address on file |
| 14523400 | Name on file | Email address on file |
| 13319422 | Name on file | Email address on file |
| 14390980 | Name on file | Email address on file |
| 13237853 | Name on file | Email address on file |
| 13150987 | Name on file | Email address on file |
| 14105118 | Name on file | Email address on file |
| 13718335 | Name on file | Email address on file |
| 13766569 | Name on file | Email address on file |
| 14459433 | Name on file | Email address on file |
| 14049879 | Name on file | Email address on file |
| 13941245 | Name on file | Email address on file |
| 14376955 | Name on file | Email address on file |
| 14441288 | Name on file | Email address on file |
| 14307808 | Name on file | Email address on file |
| 14134223 | Name on file | Email address on file |
| 13628453 | Name on file | Email address on file |
| 13975120 | Name on file | Email address on file |
| 13382123 | Name on file | Email address on file |
| 13329427 | Name on file | Email address on file |
| 13953528 | Name on file | Email address on file |
| 13574653 | Name on file | Email address on file |
| 13855905 | Name on file | Email address on file |
| 13659864 | Name on file | Email address on file |
| 13892180 | Name on file | Email address on file |
| 14071218 | Name on file | Email address on file |
| 14305542 | Name on file | Email address on file |
| 13331205 | Name on file | Email address on file |
| 13429679 | Name on file | Email address on file |
| 13646025 | Name on file | Email address on file |
| 13283661 | Name on file | Email address on file |
| 14324575 | Name on file | Email address on file |
| 14086945 | Name on file | Email address on file |
| 14050683 | Name on file | Email address on file |
| 14396603 | Name on file | Email address on file |
| 14184558 | Name on file | Email address on file |
| 13371725 | Name on file | Email address on file |
| 13664738 | Name on file | Email address on file |
| 13494232 | Name on file | Email address on file |
| 13208000 | Name on file | Email address on file |
| 14320210 | Name on file | Email address on file |
| 13988116 | Name on file | Email address on file |
| 13225689 | Name on file | Email address on file |
| 14540469 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13726523 | Name on file | Email address on file |
| 14330895 | Name on file | Email address on file |
| 14217620 | Name on file | Email address on file |
| 14222168 | Name on file | Email address on file |
| 14419358 | Name on file | Email address on file |
| 14173410 | Name on file | Email address on file |
| 14530810 | Name on file | Email address on file |
| 13527872 | Name on file | Email address on file |
| 13958867 | Name on file | Email address on file |
| 13276035 | Name on file | Email address on file |
| 13449101 | Name on file | Email address on file |
| 13761606 | Name on file | Email address on file |
| 14416941 | Name on file | Email address on file |
| 13274151 | Name on file | Email address on file |
| 14191169 | Name on file | Email address on file |
| 14137983 | Name on file | Email address on file |
| 14138084 | Name on file | Email address on file |
| 13781974 | Name on file | Email address on file |
| 13773849 | Name on file | Email address on file |
| 14020948 | Name on file | Email address on file |
| 13743682 | Name on file | Email address on file |
| 13733759 | Name on file | Email address on file |
| 14215770 | Name on file | Email address on file |
| 14009568 | Name on file | Email address on file |
| 14121953 | Name on file | Email address on file |
| 14272598 | Name on file | Email address on file |
| 13773576 | Name on file | Email address on file |
| 13854439 | Name on file | Email address on file |
| 14124557 | Name on file | Email address on file |
| 13258532 | Name on file | Email address on file |
| 13985818 | Name on file | Email address on file |
| 14129289 | Name on file | Email address on file |
| 13185280 | Name on file | Email address on file |
| 14151457 | Name on file | Email address on file |
| 13702572 | Name on file | Email address on file |
| 13171963 | Name on file | Email address on file |
| 14191094 | Name on file | Email address on file |
| 14459539 | Name on file | Email address on file |
| 14080307 | Name on file | Email address on file |
| 14031720 | Name on file | Email address on file |
| 14094901 | Name on file | Email address on file |
| 14475571 | Name on file | Email address on file |
| 13481375 | Name on file | Email address on file |
| 13356834 | Name on file | Email address on file |
| 13929139 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13574649 | Name on file | Email address on file |
| 14248701 | Name on file | Email address on file |
| 14487768 | Name on file | Email address on file |
| 14246640 | Name on file | Email address on file |
| 13503776 | Name on file | Email address on file |
| 13327472 | Name on file | Email address on file |
| 13617298 | Name on file | Email address on file |
| 13702095 | Name on file | Email address on file |
| 13280225 | Name on file | Email address on file |
| 14430962 | Name on file | Email address on file |
| 13743278 | Name on file | Email address on file |
| 13510373 | Name on file | Email address on file |
| 14190333 | Name on file | Email address on file |
| 14493292 | Name on file | Email address on file |
| 13731971 | Name on file | Email address on file |
| 14360593 | Name on file | Email address on file |
| 13909281 | Name on file | Email address on file |
| 13343804 | Name on file | Email address on file |
| 13157216 | Name on file | Email address on file |
| 14442542 | Name on file | Email address on file |
| 13437087 | Name on file | Email address on file |
| 13953301 | Name on file | Email address on file |
| 14366568 | Name on file | Email address on file |
| 14422645 | Name on file | Email address on file |
| 14494880 | Name on file | Email address on file |
| 13864945 | Name on file | Email address on file |
| 14497934 | Name on file | Email address on file |
| 13706400 | Name on file | Email address on file |
| 14300125 | Name on file | Email address on file |
| 14243282 | Name on file | Email address on file |
| 13982149 | Name on file | Email address on file |
| 14152569 | Name on file | Email address on file |
| 14350085 | Name on file | Email address on file |
| 13578325 | Name on file | Email address on file |
| 14308627 | Name on file | Email address on file |
| 13509336 | Name on file | Email address on file |
| 13735668 | Name on file | Email address on file |
| 14043843 | Name on file | Email address on file |
| 13827456 | Name on file | Email address on file |
| 14314524 | Name on file | Email address on file |
| 13487356 | Name on file | Email address on file |
| 14438149 | Name on file | Email address on file |
| 14280159 | Name on file | Email address on file |
| 14244585 | Name on file | Email address on file |
| 14364503 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13204766 | Name on file | Email address on file |
| 14455578 | Name on file | Email address on file |
| 13309873 | Name on file | Email address on file |
| 13143196 | Name on file | Email address on file |
| 13756582 | Name on file | Email address on file |
| 14307847 | Name on file | Email address on file |
| 13437140 | Name on file | Email address on file |
| 14426282 | Name on file | Email address on file |
| 14492317 | Name on file | Email address on file |
| 13804295 | Name on file | Email address on file |
| 14434330 | Name on file | Email address on file |
| 14088560 | Name on file | Email address on file |
| 13893526 | Name on file | Email address on file |
| 14034069 | Name on file | Email address on file |
| 13712000 | Name on file | Email address on file |
| 13181173 | Name on file | Email address on file |
| 14432180 | Name on file | Email address on file |
| 13399269 | Name on file | Email address on file |
| 14312082 | Name on file | Email address on file |
| 14500283 | Name on file | Email address on file |
| 14401007 | Name on file | Email address on file |
| 14437665 | Name on file | Email address on file |
| 13487289 | Name on file | Email address on file |
| 14390937 | Name on file | Email address on file |
| 14458724 | Name on file | Email address on file |
| 14308417 | Name on file | Email address on file |
| 13356819 | Name on file | Email address on file |
| 13574498 | Name on file | Email address on file |
| 13673373 | Name on file | Email address on file |
| 14104504 | Name on file | Email address on file |
| 14276444 | Name on file | Email address on file |
| 13716707 | Name on file | Email address on file |
| 14298054 | Name on file | Email address on file |
| 14366074 | Name on file | Email address on file |
| 14155594 | Name on file | Email address on file |
| 13655312 | Name on file | Email address on file |
| 13309971 | Name on file | Email address on file |
| 13305601 | Name on file | Email address on file |
| 14419830 | Name on file | Email address on file |
| 14222671 | Name on file | Email address on file |
| 13250817 | Name on file | Email address on file |
| 14041136 | Name on file | Email address on file |
| 13406795 | Name on file | Email address on file |
| 13610224 | Name on file | Email address on file |
| 14318831 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13716593 | Name on file | Email address on file |
| 14350633 | Name on file | Email address on file |
| 13202528 | Name on file | Email address on file |
| 13549998 | Name on file | Email address on file |
| 14399618 | Name on file | Email address on file |
| 13425493 | Name on file | Email address on file |
| 13570828 | Name on file | Email address on file |
| 14319812 | Name on file | Email address on file |
| 13255527 | Name on file | Email address on file |
| 13837116 | Name on file | Email address on file |
| 13550006 | Name on file | Email address on file |
| 13956680 | Name on file | Email address on file |
| 14402734 | Name on file | Email address on file |
| 13510684 | Name on file | Email address on file |
| 13499159 | Name on file | Email address on file |
| 14018623 | Name on file | Email address on file |
| 13934123 | Name on file | Email address on file |
| 13956218 | Name on file | Email address on file |
| 14253496 | Name on file | Email address on file |
| 14319791 | Name on file | Email address on file |
| 14385745 | Name on file | Email address on file |
| 13918799 | Name on file | Email address on file |
| 13912306 | Name on file | Email address on file |
| 13759589 | Name on file | Email address on file |
| 14321501 | Name on file | Email address on file |
| 13729336 | Name on file | Email address on file |
| 14016797 | Name on file | Email address on file |
| 14261586 | Name on file | Email address on file |
| 14539974 | Name on file | Email address on file |
| 14414776 | Name on file | Email address on file |
| 13793051 | Name on file | Email address on file |
| 13699777 | Name on file | Email address on file |
| 14528358 | Name on file | Email address on file |
| 14320108 | Name on file | Email address on file |
| 13873150 | Name on file | Email address on file |
| 13947284 | Name on file | Email address on file |
| 13987412 | Name on file | Email address on file |
| 14415520 | Name on file | Email address on file |
| 13626860 | Name on file | Email address on file |
| 13592125 | Name on file | Email address on file |
| 13270160 | Name on file | Email address on file |
| 14460503 | Name on file | Email address on file |
| 14216255 | Name on file | Email address on file |
| 14457320 | Name on file | Email address on file |
| 13819702 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14516462 | Name on file | Email address on file |
| 13387960 | Name on file | Email address on file |
| 14410457 | Name on file | Email address on file |
| 13296100 | Name on file | Email address on file |
| 13768484 | Name on file | Email address on file |
| 13232139 | Name on file | Email address on file |
| 14148161 | Name on file | Email address on file |
| 13716019 | Name on file | Email address on file |
| 14419370 | Name on file | Email address on file |
| 14317960 | Name on file | Email address on file |
| 14501075 | Name on file | Email address on file |
| 13260388 | Name on file | Email address on file |
| 14512340 | Name on file | Email address on file |
| 13976349 | Name on file | Email address on file |
| 13608921 | Name on file | Email address on file |
| 14483702 | Name on file | Email address on file |
| 13364851 | Name on file | Email address on file |
| 13887965 | Name on file | Email address on file |
| 13209270 | Name on file | Email address on file |
| 13975139 | Name on file | Email address on file |
| 14397506 | Name on file | Email address on file |
| 13587596 | Name on file | Email address on file |
| 14430255 | Name on file | Email address on file |
| 13995406 | Name on file | Email address on file |
| 13558057 | Name on file | Email address on file |
| 13139477 | Name on file | Email address on file |
| 14521699 | Name on file | Email address on file |
| 13960992 | Name on file | Email address on file |
| 14415312 | Name on file | Email address on file |
| 14414533 | Name on file | Email address on file |
| 14462444 | Name on file | Email address on file |
| 13140291 | Name on file | Email address on file |
| 14177856 | Name on file | Email address on file |
| 13863217 | Name on file | Email address on file |
| 13863236 | Name on file | Email address on file |
| 14477603 | Name on file | Email address on file |
| 14325418 | Name on file | Email address on file |
| 13784669 | Name on file | Email address on file |
| 13437107 | Name on file | Email address on file |
| 13303779 | Name on file | Email address on file |
| 13315354 | Name on file | Email address on file |
| 13540575 | Name on file | Email address on file |
| 14523456 | Name on file | Email address on file |
| 13364770 | Name on file | Email address on file |
| 14373248 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14418750 | Name on file | Email address on file |
| 14367352 | Name on file | Email address on file |
| 13512929 | Name on file | Email address on file |
| 14514887 | Name on file | Email address on file |
| 14389618 | Name on file | Email address on file |
| 13994390 | Name on file | Email address on file |
| 14316476 | Name on file | Email address on file |
| 14216902 | Name on file | Email address on file |
| 13671338 | Name on file | Email address on file |
| 14433882 | Name on file | Email address on file |
| 14163824 | Name on file | Email address on file |
| 13494792 | Name on file | Email address on file |
| 13864697 | Name on file | Email address on file |
| 13560584 | Name on file | Email address on file |
| 13167845 | Name on file | Email address on file |
| 13581202 | Name on file | Email address on file |
| 13936537 | Name on file | Email address on file |
| 13939484 | Name on file | Email address on file |
| 13356930 | Name on file | Email address on file |
| 13800586 | Name on file | Email address on file |
| 14336063 | Name on file | Email address on file |
| 14326950 | Name on file | Email address on file |
| 14460066 | Name on file | Email address on file |
| 13757702 | Name on file | Email address on file |
| 14034469 | Name on file | Email address on file |
| 13914532 | Name on file | Email address on file |
| 13430557 | Name on file | Email address on file |
| 14517669 | Name on file | Email address on file |
| 14422853 | Name on file | Email address on file |
| 14424386 | Name on file | Email address on file |
| 14338981 | Name on file | Email address on file |
| 13841885 | Name on file | Email address on file |
| 13163679 | Name on file | Email address on file |
| 14244556 | Name on file | Email address on file |
| 13261625 | Name on file | Email address on file |
| 14442911 | Name on file | Email address on file |
| 13350327 | Name on file | Email address on file |
| 14483800 | Name on file | Email address on file |
| 14493303 | Name on file | Email address on file |
| 13938312 | Name on file | Email address on file |
| 14416659 | Name on file | Email address on file |
| 13217279 | Name on file | Email address on file |
| 14252771 | Name on file | Email address on file |
| 14357716 | Name on file | Email address on file |
| 14324668 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14328941 | Name on file | Email address on file |
| 13252552 | Name on file | Email address on file |
| 13611143 | Name on file | Email address on file |
| 13873625 | Name on file | Email address on file |
| 14412040 | Name on file | Email address on file |
| 14141316 | Name on file | Email address on file |
| 13359218 | Name on file | Email address on file |
| 13747398 | Name on file | Email address on file |
| 13411396 | Name on file | Email address on file |
| 13291781 | Name on file | Email address on file |
| 14048124 | Name on file | Email address on file |
| 13711793 | Name on file | Email address on file |
| 14366062 | Name on file | Email address on file |
| 13491063 | Name on file | Email address on file |
| 13672110 | Name on file | Email address on file |
| 14517870 | Name on file | Email address on file |
| 14495668 | Name on file | Email address on file |
| 13592161 | Name on file | Email address on file |
| 13908233 | Name on file | Email address on file |
| 14273400 | Name on file | Email address on file |
| 14346769 | Name on file | Email address on file |
| 13322762 | Name on file | Email address on file |
| 13708651 | Name on file | Email address on file |
| 13273629 | Name on file | Email address on file |
| 13413288 | Name on file | Email address on file |
| 14479644 | Name on file | Email address on file |
| 14300925 | Name on file | Email address on file |
| 14403430 | Name on file | Email address on file |
| 13481108 | Name on file | Email address on file |
| 13623282 | Name on file | Email address on file |
| 13161455 | Name on file | Email address on file |
| 13465786 | Name on file | Email address on file |
| 14482206 | Name on file | Email address on file |
| 13164988 | Name on file | Email address on file |
| 14261466 | Name on file | Email address on file |
| 13311552 | Name on file | Email address on file |
| 14506252 | Name on file | Email address on file |
| 14409033 | Name on file | Email address on file |
| 14383102 | Name on file | Email address on file |
| 13597954 | Name on file | Email address on file |
| 13667948 | Name on file | Email address on file |
| 13397168 | Name on file | Email address on file |
| 13929144 | Name on file | Email address on file |
| 14527492 | Name on file | Email address on file |
| 14412262 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13218773 | Name on file | Email address on file |
| 13687869 | Name on file | Email address on file |
| 13918328 | Name on file | Email address on file |
| 14355697 | Name on file | Email address on file |
| 13304043 | Name on file | Email address on file |
| 13143254 | Name on file | Email address on file |
| 13600030 | Name on file | Email address on file |
| 14389221 | Name on file | Email address on file |
| 14363950 | Name on file | Email address on file |
| 13287710 | Name on file | Email address on file |
| 13795483 | Name on file | Email address on file |
| 13588229 | Name on file | Email address on file |
| 14348980 | Name on file | Email address on file |
| 14136481 | Name on file | Email address on file |
| 14339179 | Name on file | Email address on file |
| 13711935 | Name on file | Email address on file |
| 13160541 | Name on file | Email address on file |
| 13961003 | Name on file | Email address on file |
| 13828307 | Name on file | Email address on file |
| 14352958 | Name on file | Email address on file |
| 13346797 | Name on file | Email address on file |
| 14389716 | Name on file | Email address on file |
| 14267062 | Name on file | Email address on file |
| 13686385 | Name on file | Email address on file |
| 13447345 | Name on file | Email address on file |
| 14216010 | Name on file | Email address on file |
| 14464367 | Name on file | Email address on file |
| 13827798 | Name on file | Email address on file |
| 14513119 | Name on file | Email address on file |
| 14158469 | Name on file | Email address on file |
| 13296345 | Name on file | Email address on file |
| 14436864 | Name on file | Email address on file |
| 13203594 | Name on file | Email address on file |
| 13556235 | Name on file | Email address on file |
| 13418985 | Name on file | Email address on file |
| 14300910 | Name on file | Email address on file |
| 14462379 | Name on file | Email address on file |
| 13849308 | Name on file | Email address on file |
| 13429677 | Name on file | Email address on file |
| 14546728 | Name on file | Email address on file |
| 14516190 | Name on file | Email address on file |
| 14013630 | Name on file | Email address on file |
| 14278195 | Name on file | Email address on file |
| 14455143 | Name on file | Email address on file |
| 13926181 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14370526 | Name on file | Email address on file |
| 14397164 | Name on file | Email address on file |
| 13645944 | Name on file | Email address on file |
| 13776536 | Name on file | Email address on file |
| 13362056 | Name on file | Email address on file |
| 14374179 | Name on file | Email address on file |
| 13691249 | Name on file | Email address on file |
| 14516924 | Name on file | Email address on file |
| 13547615 | Name on file | Email address on file |
| 13208073 | Name on file | Email address on file |
| 13479838 | Name on file | Email address on file |
| 14437893 | Name on file | Email address on file |
| 14026676 | Name on file | Email address on file |
| 14308108 | Name on file | Email address on file |
| 14429512 | Name on file | Email address on file |
| 14208740 | Name on file | Email address on file |
| 13896946 | Name on file | Email address on file |
| 14151356 | Name on file | Email address on file |
| 13748287 | Name on file | Email address on file |
| 14336795 | Name on file | Email address on file |
| 13778517 | Name on file | Email address on file |
| 14449955 | Name on file | Email address on file |
| 13609408 | Name on file | Email address on file |
| 13764924 | Name on file | Email address on file |
| 14054129 | Name on file | Email address on file |
| 14493306 | Name on file | Email address on file |
| 14165255 | Name on file | Email address on file |
| 18992305 | Name on file | Email address on file |
| 13725476 | Name on file | Email address on file |
| 13322713 | Name on file | Email address on file |
| 13260587 | Name on file | Email address on file |
| 13985827 | Name on file | Email address on file |
| 14498014 | Name on file | Email address on file |
| 13448025 | Name on file | Email address on file |
| 14378905 | Name on file | Email address on file |
| 13684304 | Name on file | Email address on file |
| 14253435 | Name on file | Email address on file |
| 13493937 | Name on file | Email address on file |
| 14307748 | Name on file | Email address on file |
| 13484637 | Name on file | Email address on file |
| 14404053 | Name on file | Email address on file |
| 14362820 | Name on file | Email address on file |
| 14499284 | Name on file | Email address on file |
| 14463875 | Name on file | Email address on file |
| 14335666 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14099206 | Name on file | Email address on file |
| 14272579 | Name on file | Email address on file |
| 14048324 | Name on file | Email address on file |
| 14472069 | Name on file | Email address on file |
| 14421427 | Name on file | Email address on file |
| 13339917 | Name on file | Email address on file |
| 13227525 | Name on file | Email address on file |
| 13804972 | Name on file | Email address on file |
| 14161996 | Name on file | Email address on file |
| 14272602 | Name on file | Email address on file |
| 14532060 | Name on file | Email address on file |
| 14009181 | Name on file | Email address on file |
| 14373761 | Name on file | Email address on file |
| 14163769 | Name on file | Email address on file |
| 14489295 | Name on file | Email address on file |
| 13363972 | Name on file | Email address on file |
| 14435637 | Name on file | Email address on file |
| 13379416 | Name on file | Email address on file |
| 14312503 | Name on file | Email address on file |
| 13273011 | Name on file | Email address on file |
| 14145816 | Name on file | Email address on file |
| 13939279 | Name on file | Email address on file |
| 14196390 | Name on file | Email address on file |
| 13835988 | Name on file | Email address on file |
| 13322454 | Name on file | Email address on file |
| 14355752 | Name on file | Email address on file |
| 14537315 | Name on file | Email address on file |
| 13329418 | Name on file | Email address on file |
| 14284381 | Name on file | Email address on file |
| 14362939 | Name on file | Email address on file |
| 13941365 | Name on file | Email address on file |
| 14385478 | Name on file | Email address on file |
| 14476845 | Name on file | Email address on file |
| 14317396 | Name on file | Email address on file |
| 14189340 | Name on file | Email address on file |
| 13756487 | Name on file | Email address on file |
| 14407456 | Name on file | Email address on file |
| 13187718 | Name on file | Email address on file |
| 14393391 | Name on file | Email address on file |
| 14460224 | Name on file | Email address on file |
| 14459499 | Name on file | Email address on file |
| 13500754 | Name on file | Email address on file |
| 14467246 | Name on file | Email address on file |
| 14513659 | Name on file | Email address on file |
| 14320197 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14501328 | Name on file | Email address on file |
| 13659791 | Name on file | Email address on file |
| 14499440 | Name on file | Email address on file |
| 14501506 | Name on file | Email address on file |
| 13678824 | Name on file | Email address on file |
| 14512663 | Name on file | Email address on file |
| 14376231 | Name on file | Email address on file |
| 14274977 | Name on file | Email address on file |
| 14130134 | Name on file | Email address on file |
| 13697642 | Name on file | Email address on file |
| 14003819 | Name on file | Email address on file |
| 14495309 | Name on file | Email address on file |
| 13647722 | Name on file | Email address on file |
| 14364995 | Name on file | Email address on file |
| 13643225 | Name on file | Email address on file |
| 13499382 | Name on file | Email address on file |
| 14416118 | Name on file | Email address on file |
| 14312000 | Name on file | Email address on file |
| 13254762 | Name on file | Email address on file |
| 14181909 | Name on file | Email address on file |
| 13793860 | Name on file | Email address on file |
| 14476731 | Name on file | Email address on file |
| 13274192 | Name on file | Email address on file |
| 14489397 | Name on file | Email address on file |
| 13971577 | Name on file | Email address on file |
| 13556209 | Name on file | Email address on file |
| 14403475 | Name on file | Email address on file |
| 14222696 | Name on file | Email address on file |
| 13560560 | Name on file | Email address on file |
| 14498622 | Name on file | Email address on file |
| 14437173 | Name on file | Email address on file |
| 14545337 | Name on file | Email address on file |
| 14475891 | Name on file | Email address on file |
| 14394366 | Name on file | Email address on file |
| 13702120 | Name on file | Email address on file |
| 13300936 | Name on file | Email address on file |
| 14324093 | Name on file | Email address on file |
| 13485556 | Name on file | Email address on file |
| 14397520 | Name on file | Email address on file |
| 13172371 | Name on file | Email address on file |
| 13966486 | Name on file | Email address on file |
| 13563459 | Name on file | Email address on file |
| 14333736 | Name on file | Email address on file |
| 13625014 | Name on file | Email address on file |
| 14217628 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13773803 | Name on file | Email address on file |
| 14540528 | Name on file | Email address on file |
| 13971903 | Name on file | Email address on file |
| 14447754 | Name on file | Email address on file |
| 13799738 | Name on file | Email address on file |
| 13415609 | Name on file | Email address on file |
| 14375080 | Name on file | Email address on file |
| 14399814 | Name on file | Email address on file |
| 14455507 | Name on file | Email address on file |
| 14298837 | Name on file | Email address on file |
| 14368511 | Name on file | Email address on file |
| 13136366 | Name on file | Email address on file |
| 14358942 | Name on file | Email address on file |
| 13716623 | Name on file | Email address on file |
| 13810451 | Name on file | Email address on file |
| 13555375 | Name on file | Email address on file |
| 14501903 | Name on file | Email address on file |
| 13897049 | Name on file | Email address on file |
| 14501546 | Name on file | Email address on file |
| 13156950 | Name on file | Email address on file |
| 13946527 | Name on file | Email address on file |
| 13976934 | Name on file | Email address on file |
| 14323388 | Name on file | Email address on file |
| 13198074 | Name on file | Email address on file |
| 14315545 | Name on file | Email address on file |
| 14426340 | Name on file | Email address on file |
| 13859597 | Name on file | Email address on file |
| 14457199 | Name on file | Email address on file |
| 13490557 | Name on file | Email address on file |
| 13465718 | Name on file | Email address on file |
| 13978616 | Name on file | Email address on file |
| 13774492 | Name on file | Email address on file |
| 13554463 | Name on file | Email address on file |
| 13796897 | Name on file | Email address on file |
| 14171622 | Name on file | Email address on file |
| 13619633 | Name on file | Email address on file |
| 14168030 | Name on file | Email address on file |
| 13714603 | Name on file | Email address on file |
| 14216644 | Name on file | Email address on file |
| 13788341 | Name on file | Email address on file |
| 13305158 | Name on file | Email address on file |
| 13868658 | Name on file | Email address on file |
| 14523104 | Name on file | Email address on file |
| 13994362 | Name on file | Email address on file |
| 14173708 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14132848 | Name on file | Email address on file |
| 13625715 | Name on file | Email address on file |
| 13328845 | Name on file | Email address on file |
| 13384073 | Name on file | Email address on file |
| 14479684 | Name on file | Email address on file |
| 14363992 | Name on file | Email address on file |
| 14311598 | Name on file | Email address on file |
| 13543691 | Name on file | Email address on file |
| 14186104 | Name on file | Email address on file |
| 14303280 | Name on file | Email address on file |
| 13885034 | Name on file | Email address on file |
| 14005439 | Name on file | Email address on file |
| 13493940 | Name on file | Email address on file |
| 13618198 | Name on file | Email address on file |
| 14061695 | Name on file | Email address on file |
| 14486819 | Name on file | Email address on file |
| 13678895 | Name on file | Email address on file |
| 14468567 | Name on file | Email address on file |
| 13360199 | Name on file | Email address on file |
| 14354093 | Name on file | Email address on file |
| 14398580 | Name on file | Email address on file |
| 14167967 | Name on file | Email address on file |
| 13231394 | Name on file | Email address on file |
| 13739266 | Name on file | Email address on file |
| 13937884 | Name on file | Email address on file |
| 13708605 | Name on file | Email address on file |
| 13534277 | Name on file | Email address on file |
| 14168063 | Name on file | Email address on file |
| 14037303 | Name on file | Email address on file |
| 13923855 | Name on file | Email address on file |
| 13253578 | Name on file | Email address on file |
| 13773559 | Name on file | Email address on file |
| 13996152 | Name on file | Email address on file |
| 14523763 | Name on file | Email address on file |
| 13333791 | Name on file | Email address on file |
| 13723998 | Name on file | Email address on file |
| 13641534 | Name on file | Email address on file |
| 13434184 | Name on file | Email address on file |
| 13497517 | Name on file | Email address on file |
| 14336255 | Name on file | Email address on file |
| 14346824 | Name on file | Email address on file |
| 14172056 | Name on file | Email address on file |
| 14357710 | Name on file | Email address on file |
| 14450165 | Name on file | Email address on file |
| 13346852 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14149057 | Name on file | Email address on file |
| 13897034 | Name on file | Email address on file |
| 14256838 | Name on file | Email address on file |
| 14408240 | Name on file | Email address on file |
| 14483240 | Name on file | Email address on file |
| 14327785 | Name on file | Email address on file |
| 14405367 | Name on file | Email address on file |
| 13510798 | Name on file | Email address on file |
| 13152447 | Name on file | Email address on file |
| 13739541 | Name on file | Email address on file |
| 14368751 | Name on file | Email address on file |
| 13354522 | Name on file | Email address on file |
| 13511268 | Name on file | Email address on file |
| 14377466 | Name on file | Email address on file |
| 13975143 | Name on file | Email address on file |
| 14330105 | Name on file | Email address on file |
| 14316718 | Name on file | Email address on file |
| 14386128 | Name on file | Email address on file |
| 14231149 | Name on file | Email address on file |
| 14399229 | Name on file | Email address on file |
| 14391717 | Name on file | Email address on file |
| 14460071 | Name on file | Email address on file |
| 14382426 | Name on file | Email address on file |
| 14506943 | Name on file | Email address on file |
| 14291155 | Name on file | Email address on file |
| 13624912 | Name on file | Email address on file |
| 13782054 | Name on file | Email address on file |
| 13819674 | Name on file | Email address on file |
| 14027123 | Name on file | Email address on file |
| 13619076 | Name on file | Email address on file |
| 14303318 | Name on file | Email address on file |
| 14472208 | Name on file | Email address on file |
| 13858555 | Name on file | Email address on file |
| 13168127 | Name on file | Email address on file |
| 14445745 | Name on file | Email address on file |
| 13150774 | Name on file | Email address on file |
| 13500117 | Name on file | Email address on file |
| 13934263 | Name on file | Email address on file |
| 13607494 | Name on file | Email address on file |
| 13966886 | Name on file | Email address on file |
| 13995391 | Name on file | Email address on file |
| 13673052 | Name on file | Email address on file |
| 14217925 | Name on file | Email address on file |
| 14412584 | Name on file | Email address on file |
| 13208111 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13265674 | Name on file | Email address on file |
| 13386078 | Name on file | Email address on file |
| 14342764 | Name on file | Email address on file |
| 14287797 | Name on file | Email address on file |
| 13654394 | Name on file | Email address on file |
| 14205038 | Name on file | Email address on file |
| 14421445 | Name on file | Email address on file |
| 14127393 | Name on file | Email address on file |
| 14375483 | Name on file | Email address on file |
| 14185980 | Name on file | Email address on file |
| 14324730 | Name on file | Email address on file |
| 14361106 | Name on file | Email address on file |
| 13406650 | Name on file | Email address on file |
| 13947349 | Name on file | Email address on file |
| 13606255 | Name on file | Email address on file |
| 13565116 | Name on file | Email address on file |
| 13529879 | Name on file | Email address on file |
| 13250968 | Name on file | Email address on file |
| 13170152 | Name on file | Email address on file |
| 13248059 | Name on file | Email address on file |
| 13797438 | Name on file | Email address on file |
| 14066927 | Name on file | Email address on file |
| 14522810 | Name on file | Email address on file |
| 14160054 | Name on file | Email address on file |
| 14377963 | Name on file | Email address on file |
| 14365370 | Name on file | Email address on file |
| 14095667 | Name on file | Email address on file |
| 13857914 | Name on file | Email address on file |
| 13877848 | Name on file | Email address on file |
| 13635736 | Name on file | Email address on file |
| 15391339 | Name on file | Email address on file |
| 13952469 | Name on file | Email address on file |
| 14356360 | Name on file | Email address on file |
| 14469858 | Name on file | Email address on file |
| 13447339 | Name on file | Email address on file |
| 13800795 | Name on file | Email address on file |
| 14176099 | Name on file | Email address on file |
| 13865848 | Name on file | Email address on file |
| 14312408 | Name on file | Email address on file |
| 13990280 | Name on file | Email address on file |
| 14481141 | Name on file | Email address on file |
| 13449149 | Name on file | Email address on file |
| 14430840 | Name on file | Email address on file |
| 14520998 | Name on file | Email address on file |
| 14333604 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13721037 | Name on file | Email address on file |
| 13941587 | Name on file | Email address on file |
| 13682088 | Name on file | Email address on file |
| 14151437 | Name on file | Email address on file |
| 13646127 | Name on file | Email address on file |
| 13818371 | Name on file | Email address on file |
| 13367641 | Name on file | Email address on file |
| 13350435 | Name on file | Email address on file |
| 14499400 | Name on file | Email address on file |
| 14118868 | Name on file | Email address on file |
| 14128732 | Name on file | Email address on file |
| 14536037 | Name on file | Email address on file |
| 13458150 | Name on file | Email address on file |
| 13909546 | Name on file | Email address on file |
| 14533327 | Name on file | Email address on file |
| 14313141 | Name on file | Email address on file |
| 13776518 | Name on file | Email address on file |
| 14220421 | Name on file | Email address on file |
| 14539295 | Name on file | Email address on file |
| 15176651 | Name on file | Email address on file |
| 13916913 | Name on file | Email address on file |
| 13204176 | Name on file | Email address on file |
| 14294930 | Name on file | Email address on file |
| 15115325 | Name on file | Email address on file |
| 15048923 | Name on file | Email address on file |
| 13303772 | Name on file | Email address on file |
| 14268519 | Name on file | Email address on file |
| 13588470 | Name on file | Email address on file |
| 14375016 | Name on file | Email address on file |
| 14441098 | Name on file | Email address on file |
| 14401186 | Name on file | Email address on file |
| 14452862 | Name on file | Email address on file |
| 14330922 | Name on file | Email address on file |
| 14444213 | Name on file | Email address on file |
| 14484822 | Name on file | Email address on file |
| 14487644 | Name on file | Email address on file |
| 13694932 | Name on file | Email address on file |
| 14528140 | Name on file | Email address on file |
| 15191929 | Name on file | Email address on file |
| 20690772 | Name on file | Email address on file |
| 18954547 | Name on file | Email address on file |
| 13461918 | Name on file | Email address on file |
| 13176521 | Name on file | Email address on file |
| 14472893 | Name on file | Email address on file |
| 13896642 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13300388 | Name on file | Email address on file |
| 13156998 | Name on file | Email address on file |
| 14413005 | Name on file | Email address on file |
| 13667923 | Name on file | Email address on file |
| 14336237 | Name on file | Email address on file |
| 13700440 | Name on file | Email address on file |
| 13516169 | Name on file | Email address on file |
| 14244765 | Name on file | Email address on file |
| 13898477 | Name on file | Email address on file |
| 13340755 | Name on file | Email address on file |
| 14478592 | Name on file | Email address on file |
| 13332139 | Name on file | Email address on file |
| 14028243 | Name on file | Email address on file |
| 14537165 | Name on file | Email address on file |
| 14094874 | Name on file | Email address on file |
| 14334475 | Name on file | Email address on file |
| 14421421 | Name on file | Email address on file |
| 13900049 | Name on file | Email address on file |
| 13362145 | Name on file | Email address on file |
| 13185298 | Name on file | Email address on file |
| 13896927 | Name on file | Email address on file |
| 13945047 | Name on file | Email address on file |
| 14305616 | Name on file | Email address on file |
| 14419476 | Name on file | Email address on file |
| 14399103 | Name on file | Email address on file |
| 14379492 | Name on file | Email address on file |
| 13141630 | Name on file | Email address on file |
| 14420673 | Name on file | Email address on file |
| 14208385 | Name on file | Email address on file |
| 14404272 | Name on file | Email address on file |
| 15392948 | Name on file | Email address on file |
| 14417248 | Name on file | Email address on file |
| 14461918 | Name on file | Email address on file |
| 13241921 | Name on file | Email address on file |
| 14407221 | Name on file | Email address on file |
| 13153849 | Name on file | Email address on file |
| 13344529 | Name on file | Email address on file |
| 13899768 | Name on file | Email address on file |
| 13150755 | Name on file | Email address on file |
| 14497578 | Name on file | Email address on file |
| 13679709 | Name on file | Email address on file |
| 14424111 | Name on file | Email address on file |
| 13215156 | Name on file | Email address on file |
| 14151064 | Name on file | Email address on file |
| 14524616 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13381751 | Name on file | Email address on file |
| 14293788 | Name on file | Email address on file |
| 13916929 | Name on file | Email address on file |
| 13901602 | Name on file | Email address on file |
| 14540824 | Name on file | Email address on file |
| 13492679 | Name on file | Email address on file |
| 14457181 | Name on file | Email address on file |
| 14318133 | Name on file | Email address on file |
| 13416336 | Name on file | Email address on file |
| 14482252 | Name on file | Email address on file |
| 14039355 | Name on file | Email address on file |
| 14482330 | Name on file | Email address on file |
| 14470156 | Name on file | Email address on file |
| 14499266 | Name on file | Email address on file |
| 13890230 | Name on file | Email address on file |
| 14151481 | Name on file | Email address on file |
| 13303901 | Name on file | Email address on file |
| 14096444 | Name on file | Email address on file |
| 14326016 | Name on file | Email address on file |
| 13506624 | Name on file | Email address on file |
| 13892561 | Name on file | Email address on file |
| 13238193 | Name on file | Email address on file |
| 14317386 | Name on file | Email address on file |
| 14390208 | Name on file | Email address on file |
| 14486803 | Name on file | Email address on file |
| 14461881 | Name on file | Email address on file |
| 14348535 | Name on file | Email address on file |
| 14287802 | Name on file | Email address on file |
| 13782032 | Name on file | Email address on file |
| 13597611 | Name on file | Email address on file |
| 14478555 | Name on file | Email address on file |
| 14433345 | Name on file | Email address on file |
| 14314805 | Name on file | Email address on file |
| 14443035 | Name on file | Email address on file |
| 13999869 | Name on file | Email address on file |
| 14404732 | Name on file | Email address on file |
| 14391958 | Name on file | Email address on file |
| 13346033 | Name on file | Email address on file |
| 14214376 | Name on file | Email address on file |
| 14463891 | Name on file | Email address on file |
| 14353602 | Name on file | Email address on file |
| 14332239 | Name on file | Email address on file |
| 14418451 | Name on file | Email address on file |
| 14438232 | Name on file | Email address on file |
| 13873611 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13150816 | Name on file | Email address on file |
| 13880620 | Name on file | Email address on file |
| 13307576 | Name on file | Email address on file |
| 13405202 | Name on file | Email address on file |
| 14397499 | Name on file | Email address on file |
| 14334629 | Name on file | Email address on file |
| 13157691 | Name on file | Email address on file |
| 14513141 | Name on file | Email address on file |
| 14548230 | Name on file | Email address on file |
| 13522445 | Name on file | Email address on file |
| 13210264 | Name on file | Email address on file |
| 13590609 | Name on file | Email address on file |
| 13538053 | Name on file | Email address on file |
| 13903016 | Name on file | Email address on file |
| 14457638 | Name on file | Email address on file |
| 14460260 | Name on file | Email address on file |
| 13749029 | Name on file | Email address on file |
| 13712539 | Name on file | Email address on file |
| 14325415 | Name on file | Email address on file |
| 14433652 | Name on file | Email address on file |
| 13685875 | Name on file | Email address on file |
| 13983849 | Name on file | Email address on file |
| 14146965 | Name on file | Email address on file |
| 13953228 | Name on file | Email address on file |
| 14510283 | Name on file | Email address on file |
| 13749245 | Name on file | Email address on file |
| 13657687 | Name on file | Email address on file |
| 13289868 | Name on file | Email address on file |
| 13944268 | Name on file | Email address on file |
| 13887757 | Name on file | Email address on file |
| 14524555 | Name on file | Email address on file |
| 13677077 | Name on file | Email address on file |
| 14397207 | Name on file | Email address on file |
| 13366632 | Name on file | Email address on file |
| 13548429 | Name on file | Email address on file |
| 14505909 | Name on file | Email address on file |
| 13340793 | Name on file | Email address on file |
| 14498876 | Name on file | Email address on file |
| 13253318 | Name on file | Email address on file |
| 13409115 | Name on file | Email address on file |
| 14094886 | Name on file | Email address on file |
| 14299030 | Name on file | Email address on file |
| 14280018 | Name on file | Email address on file |
| 13285238 | Name on file | Email address on file |
| 13274492 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14255052 | Name on file | Email address on file |
| 14459761 | Name on file | Email address on file |
| 14155969 | Name on file | Email address on file |
| 13702091 | Name on file | Email address on file |
| 14486870 | Name on file | Email address on file |
| 13323533 | Name on file | Email address on file |
| 14357093 | Name on file | Email address on file |
| 13555345 | Name on file | Email address on file |
| 14279606 | Name on file | Email address on file |
| 14035855 | Name on file | Email address on file |
| 14330219 | Name on file | Email address on file |
| 14402663 | Name on file | Email address on file |
| 14381059 | Name on file | Email address on file |
| 13307239 | Name on file | Email address on file |
| 14314196 | Name on file | Email address on file |
| 13821700 | Name on file | Email address on file |
| 13971641 | Name on file | Email address on file |
| 14533417 | Name on file | Email address on file |
| 13793231 | Name on file | Email address on file |
| 14367236 | Name on file | Email address on file |
| 14074893 | Name on file | Email address on file |
| 15252977 | Name on file | Email address on file |
| 14441311 | Name on file | Email address on file |
| 14303609 | Name on file | Email address on file |
| 14963260 | Name on file | Email address on file |
| 13576521 | Name on file | Email address on file |
| 13896988 | Name on file | Email address on file |
| 13929123 | Name on file | Email address on file |
| 14177858 | Name on file | Email address on file |
| 14316830 | Name on file | Email address on file |
| 14241746 | Name on file | Email address on file |
| 13262203 | Name on file | Email address on file |
| 14065295 | Name on file | Email address on file |
| 13929106 | Name on file | Email address on file |
| 14355998 | Name on file | Email address on file |
| 14324216 | Name on file | Email address on file |
| 14541162 | Name on file | Email address on file |
| 13501775 | Name on file | Email address on file |
| 13246691 | Name on file | Email address on file |
| 14050515 | Name on file | Email address on file |
| 14523873 | Name on file | Email address on file |
| 13225750 | Name on file | Email address on file |
| 13580373 | Name on file | Email address on file |
| 14014423 | Name on file | Email address on file |
| 13793315 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13527901 | Name on file | Email address on file |
| 14453035 | Name on file | Email address on file |
| 13449459 | Name on file | Email address on file |
| 14278300 | Name on file | Email address on file |
| 14511621 | Name on file | Email address on file |
| 13295010 | Name on file | Email address on file |
| 13684055 | Name on file | Email address on file |
| 13991507 | Name on file | Email address on file |
| 14458430 | Name on file | Email address on file |
| 13787245 | Name on file | Email address on file |
| 13611035 | Name on file | Email address on file |
| 13263116 | Name on file | Email address on file |
| 14427302 | Name on file | Email address on file |
| 14513690 | Name on file | Email address on file |
| 14473483 | Name on file | Email address on file |
| 13785639 | Name on file | Email address on file |
| 13501767 | Name on file | Email address on file |
| 14312517 | Name on file | Email address on file |
| 13574525 | Name on file | Email address on file |
| 14289633 | Name on file | Email address on file |
| 14400452 | Name on file | Email address on file |
| 14394384 | Name on file | Email address on file |
| 13141599 | Name on file | Email address on file |
| 14314656 | Name on file | Email address on file |
| 13687974 | Name on file | Email address on file |
| 14360172 | Name on file | Email address on file |
| 14424412 | Name on file | Email address on file |
| 14496487 | Name on file | Email address on file |
| 14413973 | Name on file | Email address on file |
| 13258457 | Name on file | Email address on file |
| 13686557 | Name on file | Email address on file |
| 14035645 | Name on file | Email address on file |
| 13350080 | Name on file | Email address on file |
| 14111700 | Name on file | Email address on file |
| 14335052 | Name on file | Email address on file |
| 13374825 | Name on file | Email address on file |
| 14478325 | Name on file | Email address on file |
| 14201416 | Name on file | Email address on file |
| 14481011 | Name on file | Email address on file |
| 14502840 | Name on file | Email address on file |
| 14173090 | Name on file | Email address on file |
| 13597425 | Name on file | Email address on file |
| 14404796 | Name on file | Email address on file |
| 13659100 | Name on file | Email address on file |
| 14530653 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14378371 | Name on file | Email address on file |
| 14005471 | Name on file | Email address on file |
| 14364552 | Name on file | Email address on file |
| 14543116 | Name on file | Email address on file |
| 14515253 | Name on file | Email address on file |
| 13828549 | Name on file | Email address on file |
| 14354096 | Name on file | Email address on file |
| 13978071 | Name on file | Email address on file |
| 13832917 | Name on file | Email address on file |
| 13957322 | Name on file | Email address on file |
| 13657602 | Name on file | Email address on file |
| 14482636 | Name on file | Email address on file |
| 14266621 | Name on file | Email address on file |
| 14294114 | Name on file | Email address on file |
| 14418688 | Name on file | Email address on file |
| 14524257 | Name on file | Email address on file |
| 14440152 | Name on file | Email address on file |
| 14372066 | Name on file | Email address on file |
| 14355040 | Name on file | Email address on file |
| 14338009 | Name on file | Email address on file |
| 13530883 | Name on file | Email address on file |
| 14411505 | Name on file | Email address on file |
| 14333364 | Name on file | Email address on file |
| 13678886 | Name on file | Email address on file |
| 14475160 | Name on file | Email address on file |
| 13885549 | Name on file | Email address on file |
| 13932529 | Name on file | Email address on file |
| 14235981 | Name on file | Email address on file |
| 14461315 | Name on file | Email address on file |
| 14044457 | Name on file | Email address on file |
| 14367182 | Name on file | Email address on file |
| 14324643 | Name on file | Email address on file |
| 13475554 | Name on file | Email address on file |
| 14379773 | Name on file | Email address on file |
| 14411097 | Name on file | Email address on file |
| 13953195 | Name on file | Email address on file |
| 13309041 | Name on file | Email address on file |
| 14526243 | Name on file | Email address on file |
| 14325953 | Name on file | Email address on file |
| 14441321 | Name on file | Email address on file |
| 14342036 | Name on file | Email address on file |
| 14467000 | Name on file | Email address on file |
| 14326723 | Name on file | Email address on file |
| 14345946 | Name on file | Email address on file |
| 14448847 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13354974 | Name on file | Email address on file |
| 14493415 | Name on file | Email address on file |
| 14473797 | Name on file | Email address on file |
| 14418167 | Name on file | Email address on file |
| 13790710 | Name on file | Email address on file |
| 14052773 | Name on file | Email address on file |
| 14450963 | Name on file | Email address on file |
| 14494482 | Name on file | Email address on file |
| 14278371 | Name on file | Email address on file |
| 14178156 | Name on file | Email address on file |
| 14540529 | Name on file | Email address on file |
| 13228743 | Name on file | Email address on file |
| 14405362 | Name on file | Email address on file |
| 13281017 | Name on file | Email address on file |
| 13627201 | Name on file | Email address on file |
| 14462187 | Name on file | Email address on file |
| 14180852 | Name on file | Email address on file |
| 14190544 | Name on file | Email address on file |
| 14543988 | Name on file | Email address on file |
| 14273403 | Name on file | Email address on file |
| 14474931 | Name on file | Email address on file |
| 13543694 | Name on file | Email address on file |
| 14363741 | Name on file | Email address on file |
| 14518944 | Name on file | Email address on file |
| 14068126 | Name on file | Email address on file |
| 13845120 | Name on file | Email address on file |
| 14538438 | Name on file | Email address on file |
| 14387529 | Name on file | Email address on file |
| 13400401 | Name on file | Email address on file |
| 14516946 | Name on file | Email address on file |
| 14350961 | Name on file | Email address on file |
| 14423939 | Name on file | Email address on file |
| 13880630 | Name on file | Email address on file |
| 14414263 | Name on file | Email address on file |
| 14525975 | Name on file | Email address on file |
| 13992165 | Name on file | Email address on file |
| 13317306 | Name on file | Email address on file |
| 14443191 | Name on file | Email address on file |
| 14466426 | Name on file | Email address on file |
| 14369762 | Name on file | Email address on file |
| 14274239 | Name on file | Email address on file |
| 14305909 | Name on file | Email address on file |
| 13365205 | Name on file | Email address on file |
| 14460449 | Name on file | Email address on file |
| 13626217 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14499654 | Name on file | Email address on file |
| 14447219 | Name on file | Email address on file |
| 13549156 | Name on file | Email address on file |
| 13406627 | Name on file | Email address on file |
| 13244609 | Name on file | Email address on file |
| 13743309 | Name on file | Email address on file |
| 14028088 | Name on file | Email address on file |
| 13622717 | Name on file | Email address on file |
| 14272978 | Name on file | Email address on file |
| 14454380 | Name on file | Email address on file |
| 13303428 | Name on file | Email address on file |
| 14265753 | Name on file | Email address on file |
| 14501314 | Name on file | Email address on file |
| 14043721 | Name on file | Email address on file |
| 14090022 | Name on file | Email address on file |
| 14354188 | Name on file | Email address on file |
| 14410820 | Name on file | Email address on file |
| 14466962 | Name on file | Email address on file |
| 14080502 | Name on file | Email address on file |
| 14457706 | Name on file | Email address on file |
| 14491912 | Name on file | Email address on file |
| 13232091 | Name on file | Email address on file |
| 14305554 | Name on file | Email address on file |
| 14462064 | Name on file | Email address on file |
| 13461899 | Name on file | Email address on file |
| 13969733 | Name on file | Email address on file |
| 14418718 | Name on file | Email address on file |
| 14363655 | Name on file | Email address on file |
| 14342433 | Name on file | Email address on file |
| 14394417 | Name on file | Email address on file |
| 14438518 | Name on file | Email address on file |
| 13487685 | Name on file | Email address on file |
| 14493159 | Name on file | Email address on file |
| 14473520 | Name on file | Email address on file |
| 14304469 | Name on file | Email address on file |
| 14400683 | Name on file | Email address on file |
| 14294258 | Name on file | Email address on file |
| 14332072 | Name on file | Email address on file |
| 13718346 | Name on file | Email address on file |
| 14352424 | Name on file | Email address on file |
| 14332442 | Name on file | Email address on file |
| 14436214 | Name on file | Email address on file |
| 13549637 | Name on file | Email address on file |
| 14339088 | Name on file | Email address on file |
| 14354878 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14525442 | Name on file | Email address on file |
| 14408222 | Name on file | Email address on file |
| 14288111 | Name on file | Email address on file |
| 14345367 | Name on file | Email address on file |
| 14214847 | Name on file | Email address on file |
| 13629405 | Name on file | Email address on file |
| 13508407 | Name on file | Email address on file |
| 14503351 | Name on file | Email address on file |
| 14338070 | Name on file | Email address on file |
| 13734939 | Name on file | Email address on file |
| 14496574 | Name on file | Email address on file |
| 13328034 | Name on file | Email address on file |
| 14453665 | Name on file | Email address on file |
| 14542271 | Name on file | Email address on file |
| 14265784 | Name on file | Email address on file |
| 14479164 | Name on file | Email address on file |
| 14081453 | Name on file | Email address on file |
| 14451938 | Name on file | Email address on file |
| 13471166 | Name on file | Email address on file |
| 14438757 | Name on file | Email address on file |
| 13219916 | Name on file | Email address on file |
| 14350714 | Name on file | Email address on file |
| 14535312 | Name on file | Email address on file |
| 14043967 | Name on file | Email address on file |
| 13678899 | Name on file | Email address on file |
| 13157807 | Name on file | Email address on file |
| 13840604 | Name on file | Email address on file |
| 13194036 | Name on file | Email address on file |
| 13164843 | Name on file | Email address on file |
| 13898502 | Name on file | Email address on file |
| 14545145 | Name on file | Email address on file |
| 14018680 | Name on file | Email address on file |
| 14388961 | Name on file | Email address on file |
| 14354849 | Name on file | Email address on file |
| 14481217 | Name on file | Email address on file |
| 13809975 | Name on file | Email address on file |
| 13596445 | Name on file | Email address on file |
| 13446833 | Name on file | Email address on file |
| 14378249 | Name on file | Email address on file |
| 14164601 | Name on file | Email address on file |
| 14091957 | Name on file | Email address on file |
| 13708547 | Name on file | Email address on file |
| 14140594 | Name on file | Email address on file |
| 14390901 | Name on file | Email address on file |
| 14456550 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13643899 | Name on file | Email address on file |
| 14382328 | Name on file | Email address on file |
| 14350724 | Name on file | Email address on file |
| 13513667 | Name on file | Email address on file |
| 13805544 | Name on file | Email address on file |
| 14372904 | Name on file | Email address on file |
| 13813044 | Name on file | Email address on file |
| 13253642 | Name on file | Email address on file |
| 14460374 | Name on file | Email address on file |
| 14116961 | Name on file | Email address on file |
| 14515634 | Name on file | Email address on file |
| 14291178 | Name on file | Email address on file |
| 14367083 | Name on file | Email address on file |
| 14374575 | Name on file | Email address on file |
| 13367958 | Name on file | Email address on file |
| 13822515 | Name on file | Email address on file |
| 13653298 | Name on file | Email address on file |
| 13843628 | Name on file | Email address on file |
| 14017806 | Name on file | Email address on file |
| 13986816 | Name on file | Email address on file |
| 13839997 | Name on file | Email address on file |
| 14030544 | Name on file | Email address on file |
| 13671302 | Name on file | Email address on file |
| 13436767 | Name on file | Email address on file |
| 14511467 | Name on file | Email address on file |
| 14412193 | Name on file | Email address on file |
| 14427276 | Name on file | Email address on file |
| 13738756 | Name on file | Email address on file |
| 14016780 | Name on file | Email address on file |
| 13467566 | Name on file | Email address on file |
| 13955572 | Name on file | Email address on file |
| 13608170 | Name on file | Email address on file |
| 14132901 | Name on file | Email address on file |
| 13790700 | Name on file | Email address on file |
| 13870234 | Name on file | Email address on file |
| 13379429 | Name on file | Email address on file |
| 13308515 | Name on file | Email address on file |
| 14415576 | Name on file | Email address on file |
| 13312671 | Name on file | Email address on file |
| 14244666 | Name on file | Email address on file |
| 14435825 | Name on file | Email address on file |
| 14285732 | Name on file | Email address on file |
| 13637032 | Name on file | Email address on file |
| 14236030 | Name on file | Email address on file |
| 13840615 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14526676 | Name on file | Email address on file |
| 14111190 | Name on file | Email address on file |
| 14338483 | Name on file | Email address on file |
| 13215938 | Name on file | Email address on file |
| 13563542 | Name on file | Email address on file |
| 14110313 | Name on file | Email address on file |
| 13958894 | Name on file | Email address on file |
| 13749205 | Name on file | Email address on file |
| 14457586 | Name on file | Email address on file |
| 14437533 | Name on file | Email address on file |
| 14031822 | Name on file | Email address on file |
| 13858440 | Name on file | Email address on file |
| 14017778 | Name on file | Email address on file |
| 14342467 | Name on file | Email address on file |
| 14415842 | Name on file | Email address on file |
| 14432157 | Name on file | Email address on file |
| 13567159 | Name on file | Email address on file |
| 13516202 | Name on file | Email address on file |
| 14516906 | Name on file | Email address on file |
| 14061682 | Name on file | Email address on file |
| 14424119 | Name on file | Email address on file |
| 13141624 | Name on file | Email address on file |
| 14296391 | Name on file | Email address on file |
| 13140671 | Name on file | Email address on file |
| 14379645 | Name on file | Email address on file |
| 13811181 | Name on file | Email address on file |
| 14410696 | Name on file | Email address on file |
| 14125693 | Name on file | Email address on file |
| 14341421 | Name on file | Email address on file |
| 14311734 | Name on file | Email address on file |
| 13708545 | Name on file | Email address on file |
| 13944798 | Name on file | Email address on file |
| 13944358 | Name on file | Email address on file |
| 13186888 | Name on file | Email address on file |
| 14142202 | Name on file | Email address on file |
| 14374027 | Name on file | Email address on file |
| 14196411 | Name on file | Email address on file |
| 13541042 | Name on file | Email address on file |
| 14374983 | Name on file | Email address on file |
| 13437759 | Name on file | Email address on file |
| 13382196 | Name on file | Email address on file |
| 14476301 | Name on file | Email address on file |
| 14379523 | Name on file | Email address on file |
| 14051090 | Name on file | Email address on file |
| 14520665 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14327232 | Name on file | Email address on file |
| 13872144 | Name on file | Email address on file |
| 13764936 | Name on file | Email address on file |
| 14115161 | Name on file | Email address on file |
| 13334430 | Name on file | Email address on file |
| 13578133 | Name on file | Email address on file |
| 13824449 | Name on file | Email address on file |
| 13557089 | Name on file | Email address on file |
| 14293287 | Name on file | Email address on file |
| 14481690 | Name on file | Email address on file |
| 13934233 | Name on file | Email address on file |
| 14345781 | Name on file | Email address on file |
| 14371268 | Name on file | Email address on file |
| 14501470 | Name on file | Email address on file |
| 13854412 | Name on file | Email address on file |
| 13506168 | Name on file | Email address on file |
| 14148169 | Name on file | Email address on file |
| 14351906 | Name on file | Email address on file |
| 14291339 | Name on file | Email address on file |
| 14518557 | Name on file | Email address on file |
| 14338150 | Name on file | Email address on file |
| 13170035 | Name on file | Email address on file |
| 13213470 | Name on file | Email address on file |
| 13405381 | Name on file | Email address on file |
| 14090041 | Name on file | Email address on file |
| 13645948 | Name on file | Email address on file |
| 13938767 | Name on file | Email address on file |
| 14393691 | Name on file | Email address on file |
| 14388358 | Name on file | Email address on file |
| 14365381 | Name on file | Email address on file |
| 14382922 | Name on file | Email address on file |
| 14355682 | Name on file | Email address on file |
| 13782298 | Name on file | Email address on file |
| 14483456 | Name on file | Email address on file |
| 13619008 | Name on file | Email address on file |
| 13761911 | Name on file | Email address on file |
| 14334189 | Name on file | Email address on file |
| 14366024 | Name on file | Email address on file |
| 14274665 | Name on file | Email address on file |
| 14331741 | Name on file | Email address on file |
| 13447332 | Name on file | Email address on file |
| 13313887 | Name on file | Email address on file |
| 13808577 | Name on file | Email address on file |
| 14479688 | Name on file | Email address on file |
| 14423931 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13639880 | Name on file | Email address on file |
| 13232563 | Name on file | Email address on file |
| 13949059 | Name on file | Email address on file |
| 14414778 | Name on file | Email address on file |
| 13350009 | Name on file | Email address on file |
| 14444690 | Name on file | Email address on file |
| 13513605 | Name on file | Email address on file |
| 14400950 | Name on file | Email address on file |
| 13385176 | Name on file | Email address on file |
| 14480557 | Name on file | Email address on file |
| 14111856 | Name on file | Email address on file |
| 14480002 | Name on file | Email address on file |
| 14319712 | Name on file | Email address on file |
| 14400685 | Name on file | Email address on file |
| 14398231 | Name on file | Email address on file |
| 14488339 | Name on file | Email address on file |
| 13955323 | Name on file | Email address on file |
| 14145017 | Name on file | Email address on file |
| 13535523 | Name on file | Email address on file |
| 13336479 | Name on file | Email address on file |
| 14539687 | Name on file | Email address on file |
| 14431656 | Name on file | Email address on file |
| 14503380 | Name on file | Email address on file |
| 13782861 | Name on file | Email address on file |
| 14416019 | Name on file | Email address on file |
| 14204247 | Name on file | Email address on file |
| 14497081 | Name on file | Email address on file |
| 14475997 | Name on file | Email address on file |
| 13273576 | Name on file | Email address on file |
| 13674054 | Name on file | Email address on file |
| 13640709 | Name on file | Email address on file |
| 14458458 | Name on file | Email address on file |
| 14260500 | Name on file | Email address on file |
| 13643307 | Name on file | Email address on file |
| 14543305 | Name on file | Email address on file |
| 14041673 | Name on file | Email address on file |
| 14450863 | Name on file | Email address on file |
| 14341016 | Name on file | Email address on file |
| 14541321 | Name on file | Email address on file |
| 14388215 | Name on file | Email address on file |
| 14276015 | Name on file | Email address on file |
| 13430502 | Name on file | Email address on file |
| 14458391 | Name on file | Email address on file |
| 14060320 | Name on file | Email address on file |
| 13980942 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14272042 | Name on file | Email address on file |
| 13264317 | Name on file | Email address on file |
| 13204093 | Name on file | Email address on file |
| 14526405 | Name on file | Email address on file |
| 15104714 | Name on file | Email address on file |
| 13440724 | Name on file | Email address on file |
| 13318421 | Name on file | Email address on file |
| 13974775 | Name on file | Email address on file |
| 14451069 | Name on file | Email address on file |
| 14025166 | Name on file | Email address on file |
| 13860896 | Name on file | Email address on file |
| 14458090 | Name on file | Email address on file |
| 14371929 | Name on file | Email address on file |
| 14097182 | Name on file | Email address on file |
| 14498917 | Name on file | Email address on file |
| 13832001 | Name on file | Email address on file |
| 14296863 | Name on file | Email address on file |
| 14390479 | Name on file | Email address on file |
| 13805113 | Name on file | Email address on file |
| 13996087 | Name on file | Email address on file |
| 13942086 | Name on file | Email address on file |
| 14070908 | Name on file | Email address on file |
| 14432992 | Name on file | Email address on file |
| 14023117 | Name on file | Email address on file |
| 13980762 | Name on file | Email address on file |
| 13499279 | Name on file | Email address on file |
| 14438573 | Name on file | Email address on file |
| 13358389 | Name on file | Email address on file |
| 14435885 | Name on file | Email address on file |
| 14469064 | Name on file | Email address on file |
| 13860830 | Name on file | Email address on file |
| 14396244 | Name on file | Email address on file |
| 13770989 | Name on file | Email address on file |
| 13448020 | Name on file | Email address on file |
| 14459046 | Name on file | Email address on file |
| 14030864 | Name on file | Email address on file |
| 14318560 | Name on file | Email address on file |
| 13166234 | Name on file | Email address on file |
| 14453477 | Name on file | Email address on file |
| 13637140 | Name on file | Email address on file |
| 14160140 | Name on file | Email address on file |
| 14015822 | Name on file | Email address on file |
| 14346869 | Name on file | Email address on file |
| 14272066 | Name on file | Email address on file |
| 13555394 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15555672 | Name on file | Email address on file |
| 13141560 | Name on file | Email address on file |
| 13389376 | Name on file | Email address on file |
| 14372357 | Name on file | Email address on file |
| 13546936 | Name on file | Email address on file |
| 13757049 | Name on file | Email address on file |
| 13547442 | Name on file | Email address on file |
| 14309847 | Name on file | Email address on file |
| 14484569 | Name on file | Email address on file |
| 14483848 | Name on file | Email address on file |
| 13198057 | Name on file | Email address on file |
| 13157653 | Name on file | Email address on file |
| 14527121 | Name on file | Email address on file |
| 13487311 | Name on file | Email address on file |
| 13560318 | Name on file | Email address on file |
| 14508765 | Name on file | Email address on file |
| 13687538 | Name on file | Email address on file |
| 14298700 | Name on file | Email address on file |
| 14371888 | Name on file | Email address on file |
| 14120598 | Name on file | Email address on file |
| 13961173 | Name on file | Email address on file |
| 18329027 | Name on file | Email address on file |
| 13964925 | Name on file | Email address on file |
| 13327486 | Name on file | Email address on file |
| 14141486 | Name on file | Email address on file |
| 13543708 | Name on file | Email address on file |
| 15216227 | Name on file | Email address on file |
| 14314641 | Name on file | Email address on file |
| 13628656 | Name on file | Email address on file |
| 14471277 | Name on file | Email address on file |
| 14540658 | Name on file | Email address on file |
| 13664982 | Name on file | Email address on file |
| 14530592 | Name on file | Email address on file |
| 13175623 | Name on file | Email address on file |
| 14536778 | Name on file | Email address on file |
| 13227430 | Name on file | Email address on file |
| 14361050 | Name on file | Email address on file |
| 13232173 | Name on file | Email address on file |
| 13849770 | Name on file | Email address on file |
| 13670664 | Name on file | Email address on file |
| 13547423 | Name on file | Email address on file |
| 14398915 | Name on file | Email address on file |
| 14238374 | Name on file | Email address on file |
| 14483256 | Name on file | Email address on file |
| 14367020 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13907508 | Name on file | Email address on file |
| 14429520 | Name on file | Email address on file |
| 13787292 | Name on file | Email address on file |
| 13172050 | Name on file | Email address on file |
| 13964913 | Name on file | Email address on file |
| 13317293 | Name on file | Email address on file |
| 14394498 | Name on file | Email address on file |
| 13642500 | Name on file | Email address on file |
| 13578155 | Name on file | Email address on file |
| 13398389 | Name on file | Email address on file |
| 14464388 | Name on file | Email address on file |
| 13773614 | Name on file | Email address on file |
| 13147884 | Name on file | Email address on file |
| 13668752 | Name on file | Email address on file |
| 13509556 | Name on file | Email address on file |
| 13504641 | Name on file | Email address on file |
| 14440372 | Name on file | Email address on file |
| 14487636 | Name on file | Email address on file |
| 14431583 | Name on file | Email address on file |
| 14459861 | Name on file | Email address on file |
| 14418787 | Name on file | Email address on file |
| 13475373 | Name on file | Email address on file |
| 13605504 | Name on file | Email address on file |
| 14361614 | Name on file | Email address on file |
| 13254775 | Name on file | Email address on file |
| 14408234 | Name on file | Email address on file |
| 13277381 | Name on file | Email address on file |
| 13893417 | Name on file | Email address on file |
| 13929904 | Name on file | Email address on file |
| 14301149 | Name on file | Email address on file |
| 13768486 | Name on file | Email address on file |
| 13787248 | Name on file | Email address on file |
| 14379293 | Name on file | Email address on file |
| 13756540 | Name on file | Email address on file |
| 13773806 | Name on file | Email address on file |
| 14265601 | Name on file | Email address on file |
| 14260429 | Name on file | Email address on file |
| 13288257 | Name on file | Email address on file |
| 14369722 | Name on file | Email address on file |
| 14310362 | Name on file | Email address on file |
| 14539689 | Name on file | Email address on file |
| 13350152 | Name on file | Email address on file |
| 13584036 | Name on file | Email address on file |
| 14324545 | Name on file | Email address on file |
| 13263935 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13292635 | Name on file | Email address on file |
| 13302579 | Name on file | Email address on file |
| 13606219 | Name on file | Email address on file |
| 14334941 | Name on file | Email address on file |
| 14104496 | Name on file | Email address on file |
| 13917716 | Name on file | Email address on file |
| 13973583 | Name on file | Email address on file |
| 14468853 | Name on file | Email address on file |
| 14465985 | Name on file | Email address on file |
| 14428914 | Name on file | Email address on file |
| 14355179 | Name on file | Email address on file |
| 13775271 | Name on file | Email address on file |
| 13345969 | Name on file | Email address on file |
| 13619541 | Name on file | Email address on file |
| 14441318 | Name on file | Email address on file |
| 14516414 | Name on file | Email address on file |
| 14495383 | Name on file | Email address on file |
| 14182607 | Name on file | Email address on file |
| 13140761 | Name on file | Email address on file |
| 13391174 | Name on file | Email address on file |
| 14541859 | Name on file | Email address on file |
| 14181871 | Name on file | Email address on file |
| 14327195 | Name on file | Email address on file |
| 13868740 | Name on file | Email address on file |
| 14394227 | Name on file | Email address on file |
| 14523745 | Name on file | Email address on file |
| 14516575 | Name on file | Email address on file |
| 14355215 | Name on file | Email address on file |
| 13256497 | Name on file | Email address on file |
| 13748713 | Name on file | Email address on file |
| 13323477 | Name on file | Email address on file |
| 14411106 | Name on file | Email address on file |
| 18986374 | Name on file | Email address on file |
| 13295115 | Name on file | Email address on file |
| 14009188 | Name on file | Email address on file |
| 14303000 | Name on file | Email address on file |
| 13308130 | Name on file | Email address on file |
| 14522872 | Name on file | Email address on file |
| 13506466 | Name on file | Email address on file |
| 13247355 | Name on file | Email address on file |
| 13314209 | Name on file | Email address on file |
| 13142459 | Name on file | Email address on file |
| 14378530 | Name on file | Email address on file |
| 14522488 | Name on file | Email address on file |
| 13607434 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14106006 | Name on file | Email address on file |
| 13533821 | Name on file | Email address on file |
| 14248163 | Name on file | Email address on file |
| 13838606 | Name on file | Email address on file |
| 13578152 | Name on file | Email address on file |
| 14211711 | Name on file | Email address on file |
| 13624671 | Name on file | Email address on file |
| 14257139 | Name on file | Email address on file |
| 14345747 | Name on file | Email address on file |
| 13500727 | Name on file | Email address on file |
| 14446018 | Name on file | Email address on file |
| 14317885 | Name on file | Email address on file |
| 14500749 | Name on file | Email address on file |
| 14113246 | Name on file | Email address on file |
| 14415804 | Name on file | Email address on file |
| 14503320 | Name on file | Email address on file |
| 13815227 | Name on file | Email address on file |
| 14321505 | Name on file | Email address on file |
| 14522592 | Name on file | Email address on file |
| 14079767 | Name on file | Email address on file |
| 14486515 | Name on file | Email address on file |
| 13499277 | Name on file | Email address on file |
| 14394355 | Name on file | Email address on file |
| 13514875 | Name on file | Email address on file |
| 13477979 | Name on file | Email address on file |
| 14387535 | Name on file | Email address on file |
| 13853527 | Name on file | Email address on file |
| 13304142 | Name on file | Email address on file |
| 14434313 | Name on file | Email address on file |
| 14369874 | Name on file | Email address on file |
| 14452124 | Name on file | Email address on file |
| 13578996 | Name on file | Email address on file |
| 14010792 | Name on file | Email address on file |
| 14291099 | Name on file | Email address on file |
| 13428246 | Name on file | Email address on file |
| 13731970 | Name on file | Email address on file |
| 14169207 | Name on file | Email address on file |
| 13249531 | Name on file | Email address on file |
| 14517036 | Name on file | Email address on file |
| 13694714 | Name on file | Email address on file |
| 14416357 | Name on file | Email address on file |
| 14396122 | Name on file | Email address on file |
| 13997917 | Name on file | Email address on file |
| 14524575 | Name on file | Email address on file |
| 13367941 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13607387 | Name on file | Email address on file |
| 14081405 | Name on file | Email address on file |
| 13300568 | Name on file | Email address on file |
| 13711944 | Name on file | Email address on file |
| 13622691 | Name on file | Email address on file |
| 13511170 | Name on file | Email address on file |
| 13453494 | Name on file | Email address on file |
| 14391755 | Name on file | Email address on file |
| 13353619 | Name on file | Email address on file |
| 13509000 | Name on file | Email address on file |
| 13753279 | Name on file | Email address on file |
| 13544074 | Name on file | Email address on file |
| 13725704 | Name on file | Email address on file |
| 13281662 | Name on file | Email address on file |
| 13438568 | Name on file | Email address on file |
| 13468869 | Name on file | Email address on file |
| 14035073 | Name on file | Email address on file |
| 14170179 | Name on file | Email address on file |
| 13256452 | Name on file | Email address on file |
| 14436425 | Name on file | Email address on file |
| 14438598 | Name on file | Email address on file |
| 14049591 | Name on file | Email address on file |
| 13562783 | Name on file | Email address on file |
| 13514026 | Name on file | Email address on file |
| 14349359 | Name on file | Email address on file |
| 14182705 | Name on file | Email address on file |
| 14410804 | Name on file | Email address on file |
| 14435725 | Name on file | Email address on file |
| 19009829 | Name on file | Email address on file |
| 13670623 | Name on file | Email address on file |
| 14398391 | Name on file | Email address on file |
| 13266387 | Name on file | Email address on file |
| 14120586 | Name on file | Email address on file |
| 14497580 | Name on file | Email address on file |
| 13833666 | Name on file | Email address on file |
| 14420288 | Name on file | Email address on file |
| 14314235 | Name on file | Email address on file |
| 14185357 | Name on file | Email address on file |
| 13935704 | Name on file | Email address on file |
| 14294929 | Name on file | Email address on file |
| 13309281 | Name on file | Email address on file |
| 13997923 | Name on file | Email address on file |
| 13777795 | Name on file | Email address on file |
| 14497260 | Name on file | Email address on file |
| 13977846 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13837725 | Name on file | Email address on file |
| 14440515 | Name on file | Email address on file |
| 14112946 | Name on file | Email address on file |
| 14279724 | Name on file | Email address on file |
| 14537959 | Name on file | Email address on file |
| 14328824 | Name on file | Email address on file |
| 14511510 | Name on file | Email address on file |
| 13514145 | Name on file | Email address on file |
| 14031144 | Name on file | Email address on file |
| 14482306 | Name on file | Email address on file |
| 13644385 | Name on file | Email address on file |
| 13381083 | Name on file | Email address on file |
| 14430683 | Name on file | Email address on file |
| 14440336 | Name on file | Email address on file |
| 14540514 | Name on file | Email address on file |
| 14334493 | Name on file | Email address on file |
| 13824459 | Name on file | Email address on file |
| 14336035 | Name on file | Email address on file |
| 13285100 | Name on file | Email address on file |
| 15555657 | Name on file | Email address on file |
| 14391783 | Name on file | Email address on file |
| 14128261 | Name on file | Email address on file |
| 14312500 | Name on file | Email address on file |
| 14066655 | Name on file | Email address on file |
| 14330347 | Name on file | Email address on file |
| 14301237 | Name on file | Email address on file |
| 13161103 | Name on file | Email address on file |
| 14433296 | Name on file | Email address on file |
| 14410885 | Name on file | Email address on file |
| 14504998 | Name on file | Email address on file |
| 13893884 | Name on file | Email address on file |
| 13292261 | Name on file | Email address on file |
| 14217859 | Name on file | Email address on file |
| 13341984 | Name on file | Email address on file |
| 14136494 | Name on file | Email address on file |
| 14201613 | Name on file | Email address on file |
| 14358754 | Name on file | Email address on file |
| 13895483 | Name on file | Email address on file |
| 14541460 | Name on file | Email address on file |
| 13376000 | Name on file | Email address on file |
| 13946425 | Name on file | Email address on file |
| 14379594 | Name on file | Email address on file |
| 13301218 | Name on file | Email address on file |
| 14416583 | Name on file | Email address on file |
| 14326658 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14327177 | Name on file | Email address on file |
| 14193932 | Name on file | Email address on file |
| 14007599 | Name on file | Email address on file |
| 13810061 | Name on file | Email address on file |
| 14531592 | Name on file | Email address on file |
| 13544363 | Name on file | Email address on file |
| 14293730 | Name on file | Email address on file |
| 14524758 | Name on file | Email address on file |
| 14170223 | Name on file | Email address on file |
| 14115445 | Name on file | Email address on file |
| 13393296 | Name on file | Email address on file |
| 14418520 | Name on file | Email address on file |
| 14434890 | Name on file | Email address on file |
| 13774746 | Name on file | Email address on file |
| 14419591 | Name on file | Email address on file |
| 14530083 | Name on file | Email address on file |
| 14260635 | Name on file | Email address on file |
| 13876468 | Name on file | Email address on file |
| 14530602 | Name on file | Email address on file |
| 13599004 | Name on file | Email address on file |
| 13867736 | Name on file | Email address on file |
| 13520337 | Name on file | Email address on file |
| 14415709 | Name on file | Email address on file |
| 14317311 | Name on file | Email address on file |
| 14151462 | Name on file | Email address on file |
| 14536100 | Name on file | Email address on file |
| 13350272 | Name on file | Email address on file |
| 13787318 | Name on file | Email address on file |
| 14494935 | Name on file | Email address on file |
| 13403787 | Name on file | Email address on file |
| 14404214 | Name on file | Email address on file |
| 14234296 | Name on file | Email address on file |
| 14528446 | Name on file | Email address on file |
| 13575043 | Name on file | Email address on file |
| 14508401 | Name on file | Email address on file |
| 13530168 | Name on file | Email address on file |
| 14419404 | Name on file | Email address on file |
| 13362118 | Name on file | Email address on file |
| 13613078 | Name on file | Email address on file |
| 13971934 | Name on file | Email address on file |
| 14458941 | Name on file | Email address on file |
| 14163801 | Name on file | Email address on file |
| 13187091 | Name on file | Email address on file |
| 14426223 | Name on file | Email address on file |
| 14498355 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14472844 | Name on file | Email address on file |
| 14190377 | Name on file | Email address on file |
| 14333893 | Name on file | Email address on file |
| 14546885 | Name on file | Email address on file |
| 14001077 | Name on file | Email address on file |
| 13727163 | Name on file | Email address on file |
| 14436434 | Name on file | Email address on file |
| 14040294 | Name on file | Email address on file |
| 13248386 | Name on file | Email address on file |
| 13416399 | Name on file | Email address on file |
| 13546884 | Name on file | Email address on file |
| 14372742 | Name on file | Email address on file |
| 13823956 | Name on file | Email address on file |
| 14194646 | Name on file | Email address on file |
| 13861483 | Name on file | Email address on file |
| 14545193 | Name on file | Email address on file |
| 14535107 | Name on file | Email address on file |
| 13218244 | Name on file | Email address on file |
| 13532479 | Name on file | Email address on file |
| 14309892 | Name on file | Email address on file |
| 14059673 | Name on file | Email address on file |
| 14433420 | Name on file | Email address on file |
| 14128244 | Name on file | Email address on file |
| 14233410 | Name on file | Email address on file |
| 14479448 | Name on file | Email address on file |
| 13196962 | Name on file | Email address on file |
| 14443175 | Name on file | Email address on file |
| 14509442 | Name on file | Email address on file |
| 14028288 | Name on file | Email address on file |
| 13991719 | Name on file | Email address on file |
| 13580492 | Name on file | Email address on file |
| 14445690 | Name on file | Email address on file |
| 14512611 | Name on file | Email address on file |
| 13859622 | Name on file | Email address on file |
| 13997967 | Name on file | Email address on file |
| 14334168 | Name on file | Email address on file |
| 14415795 | Name on file | Email address on file |
| 14030141 | Name on file | Email address on file |
| 13955519 | Name on file | Email address on file |
| 13441495 | Name on file | Email address on file |
| 13644365 | Name on file | Email address on file |
| 14540383 | Name on file | Email address on file |
| 14428702 | Name on file | Email address on file |
| 13901221 | Name on file | Email address on file |
| 13916764 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14289643 | Name on file | Email address on file |
| 14434146 | Name on file | Email address on file |
| 13703577 | Name on file | Email address on file |
| 13182110 | Name on file | Email address on file |
| 14130080 | Name on file | Email address on file |
| 13873129 | Name on file | Email address on file |
| 13657688 | Name on file | Email address on file |
| 14476056 | Name on file | Email address on file |
| 14317977 | Name on file | Email address on file |
| 13574979 | Name on file | Email address on file |
| 13924887 | Name on file | Email address on file |
| 14077693 | Name on file | Email address on file |
| 14380010 | Name on file | Email address on file |
| 13702040 | Name on file | Email address on file |
| 13150275 | Name on file | Email address on file |
| 14406087 | Name on file | Email address on file |
| 13870637 | Name on file | Email address on file |
| 14301782 | Name on file | Email address on file |
| 14497488 | Name on file | Email address on file |
| 13971544 | Name on file | Email address on file |
| 14374825 | Name on file | Email address on file |
| 13471678 | Name on file | Email address on file |
| 13724719 | Name on file | Email address on file |
| 13990924 | Name on file | Email address on file |
| 13567257 | Name on file | Email address on file |
| 13872900 | Name on file | Email address on file |
| 13404455 | Name on file | Email address on file |
| 13253604 | Name on file | Email address on file |
| 14198423 | Name on file | Email address on file |
| 13642294 | Name on file | Email address on file |
| 13677025 | Name on file | Email address on file |
| 13818952 | Name on file | Email address on file |
| 13936258 | Name on file | Email address on file |
| 14338575 | Name on file | Email address on file |
| 13517325 | Name on file | Email address on file |
| 13353301 | Name on file | Email address on file |
| 13503681 | Name on file | Email address on file |
| 14515268 | Name on file | Email address on file |
| 14470645 | Name on file | Email address on file |
| 14399184 | Name on file | Email address on file |
| 14391134 | Name on file | Email address on file |
| 14256915 | Name on file | Email address on file |
| 14191119 | Name on file | Email address on file |
| 14305379 | Name on file | Email address on file |
| 14447824 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13368414 | Name on file | Email address on file |
| 14454093 | Name on file | Email address on file |
| 13518169 | Name on file | Email address on file |
| 13622426 | Name on file | Email address on file |
| 13354982 | Name on file | Email address on file |
| 13602141 | Name on file | Email address on file |
| 13495141 | Name on file | Email address on file |
| 14310788 | Name on file | Email address on file |
| 19020810 | Name on file | Email address on file |
| 14370961 | Name on file | Email address on file |
| 14433736 | Name on file | Email address on file |
| 14200545 | Name on file | Email address on file |
| 14349365 | Name on file | Email address on file |
| 13156938 | Name on file | Email address on file |
| 14330906 | Name on file | Email address on file |
| 14352786 | Name on file | Email address on file |
| 13238275 | Name on file | Email address on file |
| 14476116 | Name on file | Email address on file |
| 14541435 | Name on file | Email address on file |
| 13979612 | Name on file | Email address on file |
| 14338492 | Name on file | Email address on file |
| 13886563 | Name on file | Email address on file |
| 13392197 | Name on file | Email address on file |
| 14446798 | Name on file | Email address on file |
| 13230814 | Name on file | Email address on file |
| 13331551 | Name on file | Email address on file |
| 13743695 | Name on file | Email address on file |
| 14533299 | Name on file | Email address on file |
| 13796958 | Name on file | Email address on file |
| 14112576 | Name on file | Email address on file |
| 13328311 | Name on file | Email address on file |
| 13793876 | Name on file | Email address on file |
| 13720234 | Name on file | Email address on file |
| 14277927 | Name on file | Email address on file |
| 13746497 | Name on file | Email address on file |
| 13213349 | Name on file | Email address on file |
| 14527508 | Name on file | Email address on file |
| 13611133 | Name on file | Email address on file |
| 14459411 | Name on file | Email address on file |
| 13876918 | Name on file | Email address on file |
| 14304142 | Name on file | Email address on file |
| 13673376 | Name on file | Email address on file |
| 13572349 | Name on file | Email address on file |
| 13146680 | Name on file | Email address on file |
| 14516908 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14181220 | Name on file | Email address on file |
| 13775847 | Name on file | Email address on file |
| 13532436 | Name on file | Email address on file |
| 13207877 | Name on file | Email address on file |
| 14318807 | Name on file | Email address on file |
| 14396608 | Name on file | Email address on file |
| 14510241 | Name on file | Email address on file |
| 14523145 | Name on file | Email address on file |
| 14049942 | Name on file | Email address on file |
| 13806578 | Name on file | Email address on file |
| 14477508 | Name on file | Email address on file |
| 13369148 | Name on file | Email address on file |
| 14542953 | Name on file | Email address on file |
| 14149575 | Name on file | Email address on file |
| 14468547 | Name on file | Email address on file |
| 14129126 | Name on file | Email address on file |
| 13292472 | Name on file | Email address on file |
| 14348865 | Name on file | Email address on file |
| 14320476 | Name on file | Email address on file |
| 14195611 | Name on file | Email address on file |
| 14522003 | Name on file | Email address on file |
| 14287837 | Name on file | Email address on file |
| 14503605 | Name on file | Email address on file |
| 13540174 | Name on file | Email address on file |
| 14444225 | Name on file | Email address on file |
| 13830742 | Name on file | Email address on file |
| 14398422 | Name on file | Email address on file |
| 13985801 | Name on file | Email address on file |
| 13593294 | Name on file | Email address on file |
| 14084942 | Name on file | Email address on file |
| 14221961 | Name on file | Email address on file |
| 14536878 | Name on file | Email address on file |
| 14517867 | Name on file | Email address on file |
| 14096431 | Name on file | Email address on file |
| 13696183 | Name on file | Email address on file |
| 14477247 | Name on file | Email address on file |
| 13633077 | Name on file | Email address on file |
| 14523500 | Name on file | Email address on file |
| 13264380 | Name on file | Email address on file |
| 13329915 | Name on file | Email address on file |
| 14446006 | Name on file | Email address on file |
| 13539609 | Name on file | Email address on file |
| 14472205 | Name on file | Email address on file |
| 14305322 | Name on file | Email address on file |
| 14412068 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14316901 | Name on file | Email address on file |
| 14133270 | Name on file | Email address on file |
| 14496573 | Name on file | Email address on file |
| 14402924 | Name on file | Email address on file |
| 13965916 | Name on file | Email address on file |
| 14490437 | Name on file | Email address on file |
| 14253396 | Name on file | Email address on file |
| 14415141 | Name on file | Email address on file |
| 14272637 | Name on file | Email address on file |
| 14192959 | Name on file | Email address on file |
| 14406396 | Name on file | Email address on file |
| 14172960 | Name on file | Email address on file |
| 14274599 | Name on file | Email address on file |
| 14466746 | Name on file | Email address on file |
| 14104128 | Name on file | Email address on file |
| 14430653 | Name on file | Email address on file |
| 13372666 | Name on file | Email address on file |
| 13468982 | Name on file | Email address on file |
| 13300380 | Name on file | Email address on file |
| 14395419 | Name on file | Email address on file |
| 14400838 | Name on file | Email address on file |
| 14347261 | Name on file | Email address on file |
| 14075386 | Name on file | Email address on file |
| 14333876 | Name on file | Email address on file |
| 14019480 | Name on file | Email address on file |
| 14462388 | Name on file | Email address on file |
| 14329693 | Name on file | Email address on file |
| 14311042 | Name on file | Email address on file |
| 14514442 | Name on file | Email address on file |
| 13738115 | Name on file | Email address on file |
| 14531609 | Name on file | Email address on file |
| 14378099 | Name on file | Email address on file |
| 13980188 | Name on file | Email address on file |
| 14336768 | Name on file | Email address on file |
| 14345760 | Name on file | Email address on file |
| 13923957 | Name on file | Email address on file |
| 13885102 | Name on file | Email address on file |
| 13961034 | Name on file | Email address on file |
| 14012978 | Name on file | Email address on file |
| 13248999 | Name on file | Email address on file |
| 14332273 | Name on file | Email address on file |
| 14513730 | Name on file | Email address on file |
| 14474767 | Name on file | Email address on file |
| 14546754 | Name on file | Email address on file |
| 13647654 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13393301 | Name on file | Email address on file |
| 14165822 | Name on file | Email address on file |
| 14397241 | Name on file | Email address on file |
| 14434172 | Name on file | Email address on file |
| 13778450 | Name on file | Email address on file |
| 14310779 | Name on file | Email address on file |
| 14464203 | Name on file | Email address on file |
| 14069479 | Name on file | Email address on file |
| 13357871 | Name on file | Email address on file |
| 14517605 | Name on file | Email address on file |
| 13343802 | Name on file | Email address on file |
| 14425885 | Name on file | Email address on file |
| 14210275 | Name on file | Email address on file |
| 14059619 | Name on file | Email address on file |
| 14382934 | Name on file | Email address on file |
| 13433472 | Name on file | Email address on file |
| 14293842 | Name on file | Email address on file |
| 14199964 | Name on file | Email address on file |
| 14470243 | Name on file | Email address on file |
| 13145945 | Name on file | Email address on file |
| 14107904 | Name on file | Email address on file |
| 13867666 | Name on file | Email address on file |
| 14409013 | Name on file | Email address on file |
| 14476787 | Name on file | Email address on file |
| 14400479 | Name on file | Email address on file |
| 14101309 | Name on file | Email address on file |
| 14543446 | Name on file | Email address on file |
| 13686078 | Name on file | Email address on file |
| 14537983 | Name on file | Email address on file |
| 13329554 | Name on file | Email address on file |
| 14471038 | Name on file | Email address on file |
| 14505510 | Name on file | Email address on file |
| 14325098 | Name on file | Email address on file |
| 14452549 | Name on file | Email address on file |
| 14520398 | Name on file | Email address on file |
| 14366094 | Name on file | Email address on file |
| 13265272 | Name on file | Email address on file |
| 14545320 | Name on file | Email address on file |
| 14454308 | Name on file | Email address on file |
| 14542463 | Name on file | Email address on file |
| 14302406 | Name on file | Email address on file |
| 14416475 | Name on file | Email address on file |
| 14544117 | Name on file | Email address on file |
| 13394587 | Name on file | Email address on file |
| 13309854 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14314602 | Name on file | Email address on file |
| 13840669 | Name on file | Email address on file |
| 14275499 | Name on file | Email address on file |
| 13409215 | Name on file | Email address on file |
| 14119283 | Name on file | Email address on file |
| 13423326 | Name on file | Email address on file |
| 14307703 | Name on file | Email address on file |
| 13433171 | Name on file | Email address on file |
| 14393090 | Name on file | Email address on file |
| 14543494 | Name on file | Email address on file |
| 14076311 | Name on file | Email address on file |
| 13522409 | Name on file | Email address on file |
| 14393871 | Name on file | Email address on file |
| 14351611 | Name on file | Email address on file |
| 13764254 | Name on file | Email address on file |
| 14368063 | Name on file | Email address on file |
| 13494423 | Name on file | Email address on file |
| 14371979 | Name on file | Email address on file |
| 13142092 | Name on file | Email address on file |
| 14252841 | Name on file | Email address on file |
| 14372073 | Name on file | Email address on file |
| 13894833 | Name on file | Email address on file |
| 13941253 | Name on file | Email address on file |
| 14185331 | Name on file | Email address on file |
| 14136253 | Name on file | Email address on file |
| 14133306 | Name on file | Email address on file |
| 14504305 | Name on file | Email address on file |
| 13971909 | Name on file | Email address on file |
| 14474150 | Name on file | Email address on file |
| 13169309 | Name on file | Email address on file |
| 13672678 | Name on file | Email address on file |
| 13272074 | Name on file | Email address on file |
| 14347907 | Name on file | Email address on file |
| 14306507 | Name on file | Email address on file |
| 13546347 | Name on file | Email address on file |
| 14366999 | Name on file | Email address on file |
| 14338059 | Name on file | Email address on file |
| 14110016 | Name on file | Email address on file |
| 14321885 | Name on file | Email address on file |
| 13522218 | Name on file | Email address on file |
| 14437862 | Name on file | Email address on file |
| 14396242 | Name on file | Email address on file |
| 13740796 | Name on file | Email address on file |
| 14095077 | Name on file | Email address on file |
| 13597969 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14539248 | Name on file | Email address on file |
| 14316428 | Name on file | Email address on file |
| 13547685 | Name on file | Email address on file |
| 14392479 | Name on file | Email address on file |
| 13451721 | Name on file | Email address on file |
| 14035001 | Name on file | Email address on file |
| 13343085 | Name on file | Email address on file |
| 13691906 | Name on file | Email address on file |
| 14137001 | Name on file | Email address on file |
| 13272213 | Name on file | Email address on file |
| 13300868 | Name on file | Email address on file |
| 14315453 | Name on file | Email address on file |
| 13883522 | Name on file | Email address on file |
| 13502713 | Name on file | Email address on file |
| 14143696 | Name on file | Email address on file |
| 13172245 | Name on file | Email address on file |
| 14316759 | Name on file | Email address on file |
| 14120549 | Name on file | Email address on file |
| 14191042 | Name on file | Email address on file |
| 14466362 | Name on file | Email address on file |
| 13500710 | Name on file | Email address on file |
| 14296338 | Name on file | Email address on file |
| 13337967 | Name on file | Email address on file |
| 14105989 | Name on file | Email address on file |
| 13899128 | Name on file | Email address on file |
| 13775259 | Name on file | Email address on file |
| 14388380 | Name on file | Email address on file |
| 14350384 | Name on file | Email address on file |
| 13764233 | Name on file | Email address on file |
| 13270157 | Name on file | Email address on file |
| 14223567 | Name on file | Email address on file |
| 14306889 | Name on file | Email address on file |
| 14017136 | Name on file | Email address on file |
| 14374321 | Name on file | Email address on file |
| 13945777 | Name on file | Email address on file |
| 13702833 | Name on file | Email address on file |
| 14370283 | Name on file | Email address on file |
| 13385045 | Name on file | Email address on file |
| 14536168 | Name on file | Email address on file |
| 14399382 | Name on file | Email address on file |
| 14336845 | Name on file | Email address on file |
| 13916908 | Name on file | Email address on file |
| 14483484 | Name on file | Email address on file |
| 13823684 | Name on file | Email address on file |
| 13690178 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14376288 | Name on file | Email address on file |
| 14395770 | Name on file | Email address on file |
| 13728899 | Name on file | Email address on file |
| 13711508 | Name on file | Email address on file |
| 14433905 | Name on file | Email address on file |
| 13909592 | Name on file | Email address on file |
| 14426592 | Name on file | Email address on file |
| 13747435 | Name on file | Email address on file |
| 13949110 | Name on file | Email address on file |
| 13986815 | Name on file | Email address on file |
| 13396673 | Name on file | Email address on file |
| 14188771 | Name on file | Email address on file |
| 14332360 | Name on file | Email address on file |
| 13504322 | Name on file | Email address on file |
| 14021457 | Name on file | Email address on file |
| 14498632 | Name on file | Email address on file |
| 13959767 | Name on file | Email address on file |
| 13588531 | Name on file | Email address on file |
| 14390073 | Name on file | Email address on file |
| 14236035 | Name on file | Email address on file |
| 13291799 | Name on file | Email address on file |
| 14124563 | Name on file | Email address on file |
| 14452133 | Name on file | Email address on file |
| 14419235 | Name on file | Email address on file |
| 14009187 | Name on file | Email address on file |
| 14304953 | Name on file | Email address on file |
| 14363642 | Name on file | Email address on file |
| 13501790 | Name on file | Email address on file |
| 14248045 | Name on file | Email address on file |
| 14107987 | Name on file | Email address on file |
| 13725548 | Name on file | Email address on file |
| 13606913 | Name on file | Email address on file |
| 14441216 | Name on file | Email address on file |
| 13467587 | Name on file | Email address on file |
| 14479943 | Name on file | Email address on file |
| 14498422 | Name on file | Email address on file |
| 14079837 | Name on file | Email address on file |
| 14310692 | Name on file | Email address on file |
| 14493202 | Name on file | Email address on file |
| 13948547 | Name on file | Email address on file |
| 14532801 | Name on file | Email address on file |
| 13773961 | Name on file | Email address on file |
| 14542924 | Name on file | Email address on file |
| 13804974 | Name on file | Email address on file |
| 13962135 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14106851 | Name on file | Email address on file |
| 14284857 | Name on file | Email address on file |
| 14031113 | Name on file | Email address on file |
| 14166585 | Name on file | Email address on file |
| 13776506 | Name on file | Email address on file |
| 13839655 | Name on file | Email address on file |
| 13545033 | Name on file | Email address on file |
| 14499421 | Name on file | Email address on file |
| 14376888 | Name on file | Email address on file |
| 14487273 | Name on file | Email address on file |
| 14330623 | Name on file | Email address on file |
| 13982243 | Name on file | Email address on file |
| 14492399 | Name on file | Email address on file |
| 14441103 | Name on file | Email address on file |
| 14440069 | Name on file | Email address on file |
| 13841203 | Name on file | Email address on file |
| 13382161 | Name on file | Email address on file |
| 13187070 | Name on file | Email address on file |
| 13466277 | Name on file | Email address on file |
| 14346007 | Name on file | Email address on file |
| 13978728 | Name on file | Email address on file |
| 13671344 | Name on file | Email address on file |
| 13263447 | Name on file | Email address on file |
| 14511793 | Name on file | Email address on file |
| 14495429 | Name on file | Email address on file |
| 14482194 | Name on file | Email address on file |
| 14042170 | Name on file | Email address on file |
| 14200667 | Name on file | Email address on file |
| 14497293 | Name on file | Email address on file |
| 13644295 | Name on file | Email address on file |
| 14186502 | Name on file | Email address on file |
| 14038000 | Name on file | Email address on file |
| 13387155 | Name on file | Email address on file |
| 13277422 | Name on file | Email address on file |
| 14404748 | Name on file | Email address on file |
| 14082585 | Name on file | Email address on file |
| 14459168 | Name on file | Email address on file |
| 14539160 | Name on file | Email address on file |
| 13162540 | Name on file | Email address on file |
| 13384910 | Name on file | Email address on file |
| 13888546 | Name on file | Email address on file |
| 14520374 | Name on file | Email address on file |
| 14374961 | Name on file | Email address on file |
| 13561453 | Name on file | Email address on file |
| 13627098 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14530826 | Name on file | Email address on file |
| 13382184 | Name on file | Email address on file |
| 14430209 | Name on file | Email address on file |
| 13267021 | Name on file | Email address on file |
| 14463844 | Name on file | Email address on file |
| 14110276 | Name on file | Email address on file |
| 14023285 | Name on file | Email address on file |
| 13912205 | Name on file | Email address on file |
| 13782036 | Name on file | Email address on file |
| 13150171 | Name on file | Email address on file |
| 14160146 | Name on file | Email address on file |
| 14455124 | Name on file | Email address on file |
| 13285208 | Name on file | Email address on file |
| 14350387 | Name on file | Email address on file |
| 14375290 | Name on file | Email address on file |
| 13720229 | Name on file | Email address on file |
| 14461369 | Name on file | Email address on file |
| 14280817 | Name on file | Email address on file |
| 13248394 | Name on file | Email address on file |
| 13316656 | Name on file | Email address on file |
| 14433860 | Name on file | Email address on file |
| 13491060 | Name on file | Email address on file |
| 13142150 | Name on file | Email address on file |
| 13783277 | Name on file | Email address on file |
| 14509212 | Name on file | Email address on file |
| 14342493 | Name on file | Email address on file |
| 13403555 | Name on file | Email address on file |
| 13968754 | Name on file | Email address on file |
| 13837745 | Name on file | Email address on file |
| 14456991 | Name on file | Email address on file |
| 14479356 | Name on file | Email address on file |
| 14305603 | Name on file | Email address on file |
| 13375606 | Name on file | Email address on file |
| 13828373 | Name on file | Email address on file |
| 13845915 | Name on file | Email address on file |
| 13247511 | Name on file | Email address on file |
| 14427368 | Name on file | Email address on file |
| 13903060 | Name on file | Email address on file |
| 13640060 | Name on file | Email address on file |
| 14441184 | Name on file | Email address on file |
| 14121895 | Name on file | Email address on file |
| 13624974 | Name on file | Email address on file |
| 13966479 | Name on file | Email address on file |
| 14402087 | Name on file | Email address on file |
| 13792539 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14324892 | Name on file | Email address on file |
| 14123316 | Name on file | Email address on file |
| 13455291 | Name on file | Email address on file |
| 14483667 | Name on file | Email address on file |
| 14170304 | Name on file | Email address on file |
| 14202338 | Name on file | Email address on file |
| 13827419 | Name on file | Email address on file |
| 14331680 | Name on file | Email address on file |
| 14396315 | Name on file | Email address on file |
| 14428185 | Name on file | Email address on file |
| 13976480 | Name on file | Email address on file |
| 14535314 | Name on file | Email address on file |
| 14367589 | Name on file | Email address on file |
| 14312523 | Name on file | Email address on file |
| 13459773 | Name on file | Email address on file |
| 14170279 | Name on file | Email address on file |
| 13353605 | Name on file | Email address on file |
| 13782867 | Name on file | Email address on file |
| 14492420 | Name on file | Email address on file |
| 13891779 | Name on file | Email address on file |
| 14387824 | Name on file | Email address on file |
| 13673992 | Name on file | Email address on file |
| 13876173 | Name on file | Email address on file |
| 13562196 | Name on file | Email address on file |
| 13791177 | Name on file | Email address on file |
| 13598101 | Name on file | Email address on file |
| 14446482 | Name on file | Email address on file |
| 14310298 | Name on file | Email address on file |
| 13177125 | Name on file | Email address on file |
| 13643868 | Name on file | Email address on file |
| 13911815 | Name on file | Email address on file |
| 14275466 | Name on file | Email address on file |
| 14542692 | Name on file | Email address on file |
| 13976283 | Name on file | Email address on file |
| 14529811 | Name on file | Email address on file |
| 14518537 | Name on file | Email address on file |
| 14462147 | Name on file | Email address on file |
| 14500067 | Name on file | Email address on file |
| 14472764 | Name on file | Email address on file |
| 14424394 | Name on file | Email address on file |
| 13198157 | Name on file | Email address on file |
| 14412459 | Name on file | Email address on file |
| 13958564 | Name on file | Email address on file |
| 13626793 | Name on file | Email address on file |
| 14528469 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14496481 | Name on file | Email address on file |
| 14540693 | Name on file | Email address on file |
| 13826744 | Name on file | Email address on file |
| 14422606 | Name on file | Email address on file |
| 14425815 | Name on file | Email address on file |
| 13543548 | Name on file | Email address on file |
| 14101387 | Name on file | Email address on file |
| 14335863 | Name on file | Email address on file |
| 14526519 | Name on file | Email address on file |
| 14014914 | Name on file | Email address on file |
| 13170050 | Name on file | Email address on file |
| 13333733 | Name on file | Email address on file |
| 14495265 | Name on file | Email address on file |
| 13864621 | Name on file | Email address on file |
| 13685856 | Name on file | Email address on file |
| 14333864 | Name on file | Email address on file |
| 13845334 | Name on file | Email address on file |
| 13698466 | Name on file | Email address on file |
| 14092957 | Name on file | Email address on file |
| 13849719 | Name on file | Email address on file |
| 13820515 | Name on file | Email address on file |
| 14336823 | Name on file | Email address on file |
| 14346760 | Name on file | Email address on file |
| 14481046 | Name on file | Email address on file |
| 13296409 | Name on file | Email address on file |
| 14433646 | Name on file | Email address on file |
| 13143476 | Name on file | Email address on file |
| 13947680 | Name on file | Email address on file |
| 13274245 | Name on file | Email address on file |
| 14226227 | Name on file | Email address on file |
| 14148323 | Name on file | Email address on file |
| 13716601 | Name on file | Email address on file |
| 13787817 | Name on file | Email address on file |
| 13750060 | Name on file | Email address on file |
| 14229992 | Name on file | Email address on file |
| 14424413 | Name on file | Email address on file |
| 13823682 | Name on file | Email address on file |
| 14089005 | Name on file | Email address on file |
| 13934162 | Name on file | Email address on file |
| 14138598 | Name on file | Email address on file |
| 14485983 | Name on file | Email address on file |
| 13678569 | Name on file | Email address on file |
| 14330161 | Name on file | Email address on file |
| 13670138 | Name on file | Email address on file |
| 13268128 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14093642 | Name on file | Email address on file |
| 14322796 | Name on file | Email address on file |
| 14336883 | Name on file | Email address on file |
| 13982700 | Name on file | Email address on file |
| 13888526 | Name on file | Email address on file |
| 14481329 | Name on file | Email address on file |
| 14409350 | Name on file | Email address on file |
| 13943134 | Name on file | Email address on file |
| 14330994 | Name on file | Email address on file |
| 14048067 | Name on file | Email address on file |
| 13869663 | Name on file | Email address on file |
| 13300975 | Name on file | Email address on file |
| 14437955 | Name on file | Email address on file |
| 13889462 | Name on file | Email address on file |
| 14416276 | Name on file | Email address on file |
| 13901596 | Name on file | Email address on file |
| 14511619 | Name on file | Email address on file |
| 14456715 | Name on file | Email address on file |
| 14350933 | Name on file | Email address on file |
| 14542306 | Name on file | Email address on file |
| 14433815 | Name on file | Email address on file |
| 13523279 | Name on file | Email address on file |
| 13934308 | Name on file | Email address on file |
| 13329630 | Name on file | Email address on file |
| 14367985 | Name on file | Email address on file |
| 14186001 | Name on file | Email address on file |
| 14320468 | Name on file | Email address on file |
| 13350721 | Name on file | Email address on file |
| 13605966 | Name on file | Email address on file |
| 13907476 | Name on file | Email address on file |
| 14214044 | Name on file | Email address on file |
| 13310092 | Name on file | Email address on file |
| 14067634 | Name on file | Email address on file |
| 14348047 | Name on file | Email address on file |
| 13509330 | Name on file | Email address on file |
| 14474343 | Name on file | Email address on file |
| 14530812 | Name on file | Email address on file |
| 13787320 | Name on file | Email address on file |
| 14352711 | Name on file | Email address on file |
| 14106026 | Name on file | Email address on file |
| 14348069 | Name on file | Email address on file |
| 14510554 | Name on file | Email address on file |
| 14305630 | Name on file | Email address on file |
| 13640101 | Name on file | Email address on file |
| 13682238 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13356901 | Name on file | Email address on file |
| 14375974 | Name on file | Email address on file |
| 14074614 | Name on file | Email address on file |
| 14146957 | Name on file | Email address on file |
| 14155812 | Name on file | Email address on file |
| 14472883 | Name on file | Email address on file |
| 14499403 | Name on file | Email address on file |
| 13374505 | Name on file | Email address on file |
| 14485105 | Name on file | Email address on file |
| 14537280 | Name on file | Email address on file |
| 14155809 | Name on file | Email address on file |
| 13770825 | Name on file | Email address on file |
| 14124536 | Name on file | Email address on file |
| 13424177 | Name on file | Email address on file |
| 14474626 | Name on file | Email address on file |
| 13496763 | Name on file | Email address on file |
| 13644418 | Name on file | Email address on file |
| 13702469 | Name on file | Email address on file |
| 14455490 | Name on file | Email address on file |
| 14306585 | Name on file | Email address on file |
| 13643901 | Name on file | Email address on file |
| 13636473 | Name on file | Email address on file |
| 13531404 | Name on file | Email address on file |
| 14211691 | Name on file | Email address on file |
| 13274430 | Name on file | Email address on file |
| 14165240 | Name on file | Email address on file |
| 14246607 | Name on file | Email address on file |
| 14461941 | Name on file | Email address on file |
| 14426344 | Name on file | Email address on file |
| 14509670 | Name on file | Email address on file |
| 13880134 | Name on file | Email address on file |
| 13301655 | Name on file | Email address on file |
| 13530815 | Name on file | Email address on file |
| 13624265 | Name on file | Email address on file |
| 14284281 | Name on file | Email address on file |
| 13603144 | Name on file | Email address on file |
| 14294510 | Name on file | Email address on file |
| 14186094 | Name on file | Email address on file |
| 14165332 | Name on file | Email address on file |
| 14330304 | Name on file | Email address on file |
| 13369177 | Name on file | Email address on file |
| 13272174 | Name on file | Email address on file |
| 13941551 | Name on file | Email address on file |
| 14112616 | Name on file | Email address on file |
| 13183487 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13610336 | Name on file | Email address on file |
| 13888553 | Name on file | Email address on file |
| 13953645 | Name on file | Email address on file |
| 14517871 | Name on file | Email address on file |
| 13540579 | Name on file | Email address on file |
| 14387225 | Name on file | Email address on file |
| 14489845 | Name on file | Email address on file |
| 14254875 | Name on file | Email address on file |
| 13500152 | Name on file | Email address on file |
| 14479092 | Name on file | Email address on file |
| 13928378 | Name on file | Email address on file |
| 14435777 | Name on file | Email address on file |
| 13962717 | Name on file | Email address on file |
| 13446582 | Name on file | Email address on file |
| 13889919 | Name on file | Email address on file |
| 14395991 | Name on file | Email address on file |
| 13667670 | Name on file | Email address on file |
| 13976452 | Name on file | Email address on file |
| 13496508 | Name on file | Email address on file |
| 14469921 | Name on file | Email address on file |
| 14521192 | Name on file | Email address on file |
| 14337186 | Name on file | Email address on file |
| 14392601 | Name on file | Email address on file |
| 13797894 | Name on file | Email address on file |
| 14335188 | Name on file | Email address on file |
| 13518992 | Name on file | Email address on file |
| 14523370 | Name on file | Email address on file |
| 13428903 | Name on file | Email address on file |
| 14325696 | Name on file | Email address on file |
| 14328130 | Name on file | Email address on file |
| 13762863 | Name on file | Email address on file |
| 14465134 | Name on file | Email address on file |
| 14483357 | Name on file | Email address on file |
| 13883524 | Name on file | Email address on file |
| 14143649 | Name on file | Email address on file |
| 13444830 | Name on file | Email address on file |
| 13764294 | Name on file | Email address on file |
| 14538838 | Name on file | Email address on file |
| 14474629 | Name on file | Email address on file |
| 14454750 | Name on file | Email address on file |
| 14442642 | Name on file | Email address on file |
| 13298422 | Name on file | Email address on file |
| 14069486 | Name on file | Email address on file |
| 14373173 | Name on file | Email address on file |
| 13150776 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14534724 | Name on file | Email address on file |
| 13734991 | Name on file | Email address on file |
| 13840537 | Name on file | Email address on file |
| 14154587 | Name on file | Email address on file |
| 14492328 | Name on file | Email address on file |
| 14261355 | Name on file | Email address on file |
| 13832497 | Name on file | Email address on file |
| 13894859 | Name on file | Email address on file |
| 13161417 | Name on file | Email address on file |
| 13579955 | Name on file | Email address on file |
| 14454284 | Name on file | Email address on file |
| 14347282 | Name on file | Email address on file |
| 14200392 | Name on file | Email address on file |
| 13794029 | Name on file | Email address on file |
| 14092332 | Name on file | Email address on file |
| 13157702 | Name on file | Email address on file |
| 14495224 | Name on file | Email address on file |
| 14426605 | Name on file | Email address on file |
| 13952503 | Name on file | Email address on file |
| 13779360 | Name on file | Email address on file |
| 14180794 | Name on file | Email address on file |
| 14425903 | Name on file | Email address on file |
| 13531303 | Name on file | Email address on file |
| 14451092 | Name on file | Email address on file |
| 14382945 | Name on file | Email address on file |
| 14481048 | Name on file | Email address on file |
| 14115948 | Name on file | Email address on file |
| 13572582 | Name on file | Email address on file |
| 14461193 | Name on file | Email address on file |
| 14414988 | Name on file | Email address on file |
| 14377472 | Name on file | Email address on file |
| 14490079 | Name on file | Email address on file |
| 14543180 | Name on file | Email address on file |
| 13573791 | Name on file | Email address on file |
| 14400881 | Name on file | Email address on file |
| 13928060 | Name on file | Email address on file |
| 13527381 | Name on file | Email address on file |
| 14542300 | Name on file | Email address on file |
| 13510378 | Name on file | Email address on file |
| 14398517 | Name on file | Email address on file |
| 13747333 | Name on file | Email address on file |
| 14488332 | Name on file | Email address on file |
| 14351095 | Name on file | Email address on file |
| 14069494 | Name on file | Email address on file |
| 14331699 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13589915 | Name on file | Email address on file |
| 13598037 | Name on file | Email address on file |
| 13506493 | Name on file | Email address on file |
| 13958976 | Name on file | Email address on file |
| 14152481 | Name on file | Email address on file |
| 14447155 | Name on file | Email address on file |
| 14515572 | Name on file | Email address on file |
| 13303761 | Name on file | Email address on file |
| 14490044 | Name on file | Email address on file |
| 14475313 | Name on file | Email address on file |
| 14466957 | Name on file | Email address on file |
| 13305367 | Name on file | Email address on file |
| 14059904 | Name on file | Email address on file |
| 14437929 | Name on file | Email address on file |
| 13870354 | Name on file | Email address on file |
| 14483846 | Name on file | Email address on file |
| 14293330 | Name on file | Email address on file |
| 14452836 | Name on file | Email address on file |
| 14505309 | Name on file | Email address on file |
| 14350320 | Name on file | Email address on file |
| 13316128 | Name on file | Email address on file |
| 14065292 | Name on file | Email address on file |
| 14049284 | Name on file | Email address on file |
| 14292478 | Name on file | Email address on file |
| 14396595 | Name on file | Email address on file |
| 14319405 | Name on file | Email address on file |
| 14113255 | Name on file | Email address on file |
| 14342802 | Name on file | Email address on file |
| 14541540 | Name on file | Email address on file |
| 14042592 | Name on file | Email address on file |
| 13774733 | Name on file | Email address on file |
| 13914400 | Name on file | Email address on file |
| 14412073 | Name on file | Email address on file |
| 14324825 | Name on file | Email address on file |
| 13820239 | Name on file | Email address on file |
| 14521707 | Name on file | Email address on file |
| 14155520 | Name on file | Email address on file |
| 14544063 | Name on file | Email address on file |
| 13702054 | Name on file | Email address on file |
| 14417437 | Name on file | Email address on file |
| 13218281 | Name on file | Email address on file |
| 13541085 | Name on file | Email address on file |
| 14261524 | Name on file | Email address on file |
| 13496772 | Name on file | Email address on file |
| 14450411 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14535533 | Name on file | Email address on file |
| 14353313 | Name on file | Email address on file |
| 13716641 | Name on file | Email address on file |
| 14023262 | Name on file | Email address on file |
| 13928095 | Name on file | Email address on file |
| 13992566 | Name on file | Email address on file |
| 14003419 | Name on file | Email address on file |
| 14544123 | Name on file | Email address on file |
| 13646039 | Name on file | Email address on file |
| 14443011 | Name on file | Email address on file |
| 14323625 | Name on file | Email address on file |
| 13597246 | Name on file | Email address on file |
| 14318631 | Name on file | Email address on file |
| 13832085 | Name on file | Email address on file |
| 14408242 | Name on file | Email address on file |
| 13997936 | Name on file | Email address on file |
| 13450760 | Name on file | Email address on file |
| 14198546 | Name on file | Email address on file |
| 14447371 | Name on file | Email address on file |
| 13678821 | Name on file | Email address on file |
| 13994307 | Name on file | Email address on file |
| 14400280 | Name on file | Email address on file |
| 14070881 | Name on file | Email address on file |
| 13570806 | Name on file | Email address on file |
| 14465925 | Name on file | Email address on file |
| 13640037 | Name on file | Email address on file |
| 14084841 | Name on file | Email address on file |
| 13756371 | Name on file | Email address on file |
| 14427325 | Name on file | Email address on file |
| 13296043 | Name on file | Email address on file |
| 14161952 | Name on file | Email address on file |
| 13748678 | Name on file | Email address on file |
| 13661781 | Name on file | Email address on file |
| 13881513 | Name on file | Email address on file |
| 13406928 | Name on file | Email address on file |
| 13367663 | Name on file | Email address on file |
| 14451563 | Name on file | Email address on file |
| 13752828 | Name on file | Email address on file |
| 14434281 | Name on file | Email address on file |
| 14314413 | Name on file | Email address on file |
| 14370086 | Name on file | Email address on file |
| 14090587 | Name on file | Email address on file |
| 14440295 | Name on file | Email address on file |
| 13986183 | Name on file | Email address on file |
| 13379579 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13374532 | Name on file | Email address on file |
| 13983740 | Name on file | Email address on file |
| 13288077 | Name on file | Email address on file |
| 14177313 | Name on file | Email address on file |
| 13797009 | Name on file | Email address on file |
| 13864680 | Name on file | Email address on file |
| 14333656 | Name on file | Email address on file |
| 14335154 | Name on file | Email address on file |
| 14342513 | Name on file | Email address on file |
| 13916947 | Name on file | Email address on file |
| 14482536 | Name on file | Email address on file |
| 13356017 | Name on file | Email address on file |
| 14028343 | Name on file | Email address on file |
| 13138197 | Name on file | Email address on file |
| 14538082 | Name on file | Email address on file |
| 13463037 | Name on file | Email address on file |
| 13543683 | Name on file | Email address on file |
| 14191184 | Name on file | Email address on file |
| 14467236 | Name on file | Email address on file |
| 14474520 | Name on file | Email address on file |
| 13932534 | Name on file | Email address on file |
| 14506209 | Name on file | Email address on file |
| 13504578 | Name on file | Email address on file |
| 14516600 | Name on file | Email address on file |
| 14319428 | Name on file | Email address on file |
| 14494468 | Name on file | Email address on file |
| 14102421 | Name on file | Email address on file |
| 14278805 | Name on file | Email address on file |
| 13329463 | Name on file | Email address on file |
| 13564739 | Name on file | Email address on file |
| 13920546 | Name on file | Email address on file |
| 13358010 | Name on file | Email address on file |
| 14325969 | Name on file | Email address on file |
| 14411599 | Name on file | Email address on file |
| 13776578 | Name on file | Email address on file |
| 13561553 | Name on file | Email address on file |
| 14513188 | Name on file | Email address on file |
| 14418204 | Name on file | Email address on file |
| 14372355 | Name on file | Email address on file |
| 13637084 | Name on file | Email address on file |
| 13374752 | Name on file | Email address on file |
| 14161959 | Name on file | Email address on file |
| 13610853 | Name on file | Email address on file |
| 14518371 | Name on file | Email address on file |
| 14437158 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13258146 | Name on file | Email address on file |
| 14310537 | Name on file | Email address on file |
| 13290159 | Name on file | Email address on file |
| 13436759 | Name on file | Email address on file |
| 13997964 | Name on file | Email address on file |
| 14371882 | Name on file | Email address on file |
| 14263546 | Name on file | Email address on file |
| 14303418 | Name on file | Email address on file |
| 13684073 | Name on file | Email address on file |
| 13654374 | Name on file | Email address on file |
| 13636736 | Name on file | Email address on file |
| 14280458 | Name on file | Email address on file |
| 13223191 | Name on file | Email address on file |
| 14364914 | Name on file | Email address on file |
| 14533643 | Name on file | Email address on file |
| 13588278 | Name on file | Email address on file |
| 13224105 | Name on file | Email address on file |
| 13684080 | Name on file | Email address on file |
| 14372816 | Name on file | Email address on file |
| 14346132 | Name on file | Email address on file |
| 13562790 | Name on file | Email address on file |
| 14345892 | Name on file | Email address on file |
| 13870715 | Name on file | Email address on file |
| 14536731 | Name on file | Email address on file |
| 13738831 | Name on file | Email address on file |
| 13920609 | Name on file | Email address on file |
| 13805164 | Name on file | Email address on file |
| 14508363 | Name on file | Email address on file |
| 14533588 | Name on file | Email address on file |
| 14065637 | Name on file | Email address on file |
| 13566781 | Name on file | Email address on file |
| 13865925 | Name on file | Email address on file |
| 14523715 | Name on file | Email address on file |
| 14034056 | Name on file | Email address on file |
| 13640181 | Name on file | Email address on file |
| 14298078 | Name on file | Email address on file |
| 14339398 | Name on file | Email address on file |
| 13636646 | Name on file | Email address on file |
| 13292487 | Name on file | Email address on file |
| 13372091 | Name on file | Email address on file |
| 14294119 | Name on file | Email address on file |
| 13924188 | Name on file | Email address on file |
| 14495358 | Name on file | Email address on file |
| 13228657 | Name on file | Email address on file |
| 14408184 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14481553 | Name on file | Email address on file |
| 14393237 | Name on file | Email address on file |
| 13399353 | Name on file | Email address on file |
| 14508821 | Name on file | Email address on file |
| 14371961 | Name on file | Email address on file |
| 13494948 | Name on file | Email address on file |
| 13793856 | Name on file | Email address on file |
| 14313074 | Name on file | Email address on file |
| 13761951 | Name on file | Email address on file |
| 14052642 | Name on file | Email address on file |
| 14388260 | Name on file | Email address on file |
| 13836510 | Name on file | Email address on file |
| 14370501 | Name on file | Email address on file |
| 14298749 | Name on file | Email address on file |
| 14121214 | Name on file | Email address on file |
| 14540410 | Name on file | Email address on file |
| 13364242 | Name on file | Email address on file |
| 14539991 | Name on file | Email address on file |
| 13582459 | Name on file | Email address on file |
| 14321452 | Name on file | Email address on file |
| 14371068 | Name on file | Email address on file |
| 13651266 | Name on file | Email address on file |
| 13988163 | Name on file | Email address on file |
| 14145843 | Name on file | Email address on file |
| 14475577 | Name on file | Email address on file |
| 13889162 | Name on file | Email address on file |
| 14367267 | Name on file | Email address on file |
| 14470239 | Name on file | Email address on file |
| 13775223 | Name on file | Email address on file |
| 14089380 | Name on file | Email address on file |
| 14480300 | Name on file | Email address on file |
| 13357009 | Name on file | Email address on file |
| 13430500 | Name on file | Email address on file |
| 14447306 | Name on file | Email address on file |
| 13978592 | Name on file | Email address on file |
| 14387585 | Name on file | Email address on file |
| 14522038 | Name on file | Email address on file |
| 13751117 | Name on file | Email address on file |
| 14397519 | Name on file | Email address on file |
| 14538730 | Name on file | Email address on file |
| 14093032 | Name on file | Email address on file |
| 14405528 | Name on file | Email address on file |
| 14424497 | Name on file | Email address on file |
| 14383924 | Name on file | Email address on file |
| 14053520 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13255164 | Name on file | Email address on file |
| 13945721 | Name on file | Email address on file |
| 14315797 | Name on file | Email address on file |
| 14461908 | Name on file | Email address on file |
| 14394424 | Name on file | Email address on file |
| 14521480 | Name on file | Email address on file |
| 13723934 | Name on file | Email address on file |
| 14109551 | Name on file | Email address on file |
| 14023066 | Name on file | Email address on file |
| 13889953 | Name on file | Email address on file |
| 13690862 | Name on file | Email address on file |
| 13787352 | Name on file | Email address on file |
| 13840325 | Name on file | Email address on file |
| 13288958 | Name on file | Email address on file |
| 14274940 | Name on file | Email address on file |
| 14414344 | Name on file | Email address on file |
| 13258163 | Name on file | Email address on file |
| 14417131 | Name on file | Email address on file |
| 13764896 | Name on file | Email address on file |
| 14515703 | Name on file | Email address on file |
| 13837708 | Name on file | Email address on file |
| 13314298 | Name on file | Email address on file |
| 13636631 | Name on file | Email address on file |
| 13605930 | Name on file | Email address on file |
| 13890188 | Name on file | Email address on file |
| 14384167 | Name on file | Email address on file |
| 13478389 | Name on file | Email address on file |
| 13684395 | Name on file | Email address on file |
| 14528368 | Name on file | Email address on file |
| 14350331 | Name on file | Email address on file |
| 13418895 | Name on file | Email address on file |
| 13276112 | Name on file | Email address on file |
| 14515759 | Name on file | Email address on file |
| 14035915 | Name on file | Email address on file |
| 13208075 | Name on file | Email address on file |
| 13804235 | Name on file | Email address on file |
| 13339941 | Name on file | Email address on file |
| 13304060 | Name on file | Email address on file |
| 14485237 | Name on file | Email address on file |
| 13924341 | Name on file | Email address on file |
| 14512576 | Name on file | Email address on file |
| 13510032 | Name on file | Email address on file |
| 13230639 | Name on file | Email address on file |
| 13680806 | Name on file | Email address on file |
| 14278780 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13856337 | Name on file | Email address on file |
| 13266707 | Name on file | Email address on file |
| 13518277 | Name on file | Email address on file |
| 13158251 | Name on file | Email address on file |
| 13651338 | Name on file | Email address on file |
| 13162514 | Name on file | Email address on file |
| 13741360 | Name on file | Email address on file |
| 14218650 | Name on file | Email address on file |
| 13539630 | Name on file | Email address on file |
| 14473567 | Name on file | Email address on file |
| 14121172 | Name on file | Email address on file |
| 14478924 | Name on file | Email address on file |
| 14150427 | Name on file | Email address on file |
| 13914449 | Name on file | Email address on file |
| 13274165 | Name on file | Email address on file |
| 14329460 | Name on file | Email address on file |
| 14447534 | Name on file | Email address on file |
| 14067591 | Name on file | Email address on file |
| 13191472 | Name on file | Email address on file |
| 15275260 | Name on file | Email address on file |
| 15023649 | Name on file | Email address on file |
| 14296389 | Name on file | Email address on file |
| 14335946 | Name on file | Email address on file |
| 14345895 | Name on file | Email address on file |
| 15158116 | Name on file | Email address on file |
| 13273638 | Name on file | Email address on file |
| 13329697 | Name on file | Email address on file |
| 14270401 | Name on file | Email address on file |
| 13573714 | Name on file | Email address on file |
| 14379598 | Name on file | Email address on file |
| 14300176 | Name on file | Email address on file |
| 14329852 | Name on file | Email address on file |
| 14442630 | Name on file | Email address on file |
| 13732084 | Name on file | Email address on file |
| 18980084 | Name on file | Email address on file |
| 14319732 | Name on file | Email address on file |
| 15026403 | Name on file | Email address on file |
| 14144531 | Name on file | Email address on file |
| 14305882 | Name on file | Email address on file |
| 14406296 | Name on file | Email address on file |
| 13797078 | Name on file | Email address on file |
| 13953598 | Name on file | Email address on file |
| 14418781 | Name on file | Email address on file |
| 14431671 | Name on file | Email address on file |
| 13219132 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13690821 | Name on file | Email address on file |
| 14093758 | Name on file | Email address on file |
| 13635233 | Name on file | Email address on file |
| 13419501 | Name on file | Email address on file |
| 14483242 | Name on file | Email address on file |
| 13591898 | Name on file | Email address on file |
| 13635852 | Name on file | Email address on file |
| 13731263 | Name on file | Email address on file |
| 14330985 | Name on file | Email address on file |
| 13611014 | Name on file | Email address on file |
| 14259228 | Name on file | Email address on file |
| 13335939 | Name on file | Email address on file |
| 13364314 | Name on file | Email address on file |
| 13888567 | Name on file | Email address on file |
| 13473196 | Name on file | Email address on file |
| 13303946 | Name on file | Email address on file |
| 13845163 | Name on file | Email address on file |
| 14355385 | Name on file | Email address on file |
| 13379527 | Name on file | Email address on file |
| 14338478 | Name on file | Email address on file |
| 13244936 | Name on file | Email address on file |
| 14510274 | Name on file | Email address on file |
| 14173756 | Name on file | Email address on file |
| 14047606 | Name on file | Email address on file |
| 13358396 | Name on file | Email address on file |
| 13866597 | Name on file | Email address on file |
| 14533151 | Name on file | Email address on file |
| 13845750 | Name on file | Email address on file |
| 13945796 | Name on file | Email address on file |
| 14298672 | Name on file | Email address on file |
| 14131461 | Name on file | Email address on file |
| 14434645 | Name on file | Email address on file |
| 13520421 | Name on file | Email address on file |
| 14400834 | Name on file | Email address on file |
| 14462208 | Name on file | Email address on file |
| 14279034 | Name on file | Email address on file |
| 14466940 | Name on file | Email address on file |
| 13186484 | Name on file | Email address on file |
| 14537518 | Name on file | Email address on file |
| 14274839 | Name on file | Email address on file |
| 13959447 | Name on file | Email address on file |
| 13349202 | Name on file | Email address on file |
| 18255127 | Name on file | Email address on file |
| 14173138 | Name on file | Email address on file |
| 13446714 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14196206 | Name on file | Email address on file |
| 13389217 | Name on file | Email address on file |
| 14208124 | Name on file | Email address on file |
| 14374585 | Name on file | Email address on file |
| 14314172 | Name on file | Email address on file |
| 13310135 | Name on file | Email address on file |
| 13908131 | Name on file | Email address on file |
| 13602242 | Name on file | Email address on file |
| 13911049 | Name on file | Email address on file |
| 14336268 | Name on file | Email address on file |
| 13935159 | Name on file | Email address on file |
| 13444861 | Name on file | Email address on file |
| 13611880 | Name on file | Email address on file |
| 13943007 | Name on file | Email address on file |
| 14409976 | Name on file | Email address on file |
| 13744199 | Name on file | Email address on file |
| 14370443 | Name on file | Email address on file |
| 13641584 | Name on file | Email address on file |
| 14912879 | Name on file | Email address on file |
| 14228568 | Name on file | Email address on file |
| 18946059 | Name on file | Email address on file |
| 13349401 | Name on file | Email address on file |
| 14353266 | Name on file | Email address on file |
| 13674021 | Name on file | Email address on file |
| 14373657 | Name on file | Email address on file |
| 13789490 | Name on file | Email address on file |
| 13670566 | Name on file | Email address on file |
| 13843485 | Name on file | Email address on file |
| 14392262 | Name on file | Email address on file |
| 14485091 | Name on file | Email address on file |
| 13960701 | Name on file | Email address on file |
| 13527922 | Name on file | Email address on file |
| 13398768 | Name on file | Email address on file |
| 13314255 | Name on file | Email address on file |
| 14524671 | Name on file | Email address on file |
| 13821073 | Name on file | Email address on file |
| 14352709 | Name on file | Email address on file |
| 14430933 | Name on file | Email address on file |
| 13727092 | Name on file | Email address on file |
| 14119808 | Name on file | Email address on file |
| 13359245 | Name on file | Email address on file |
| 14106878 | Name on file | Email address on file |
| 13962180 | Name on file | Email address on file |
| 13637134 | Name on file | Email address on file |
| 14485513 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14462231 | Name on file | Email address on file |
| 14360258 | Name on file | Email address on file |
| 13845363 | Name on file | Email address on file |
| 14536027 | Name on file | Email address on file |
| 13678507 | Name on file | Email address on file |
| 13989469 | Name on file | Email address on file |
| 14391054 | Name on file | Email address on file |
| 13584199 | Name on file | Email address on file |
| 14515573 | Name on file | Email address on file |
| 14498038 | Name on file | Email address on file |
| 13164820 | Name on file | Email address on file |
| 14477467 | Name on file | Email address on file |
| 14535592 | Name on file | Email address on file |
| 14309741 | Name on file | Email address on file |
| 14333165 | Name on file | Email address on file |
| 14173761 | Name on file | Email address on file |
| 13204185 | Name on file | Email address on file |
| 14185916 | Name on file | Email address on file |
| 13338283 | Name on file | Email address on file |
| 14003973 | Name on file | Email address on file |
| 14248035 | Name on file | Email address on file |
| 14326924 | Name on file | Email address on file |
| 14509139 | Name on file | Email address on file |
| 13461030 | Name on file | Email address on file |
| 14299086 | Name on file | Email address on file |
| 13447581 | Name on file | Email address on file |
| 14398532 | Name on file | Email address on file |
| 14355938 | Name on file | Email address on file |
| 14332004 | Name on file | Email address on file |
| 13751415 | Name on file | Email address on file |
| 14048100 | Name on file | Email address on file |
| 14458929 | Name on file | Email address on file |
| 13624101 | Name on file | Email address on file |
| 13563564 | Name on file | Email address on file |
| 14308543 | Name on file | Email address on file |
| 13480975 | Name on file | Email address on file |
| 13928320 | Name on file | Email address on file |
| 14540858 | Name on file | Email address on file |
| 13253577 | Name on file | Email address on file |
| 13557018 | Name on file | Email address on file |
| 14226262 | Name on file | Email address on file |
| 13902788 | Name on file | Email address on file |
| 13329846 | Name on file | Email address on file |
| 14516188 | Name on file | Email address on file |
| 13732913 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14450418 | Name on file | Email address on file |
| 13447527 | Name on file | Email address on file |
| 14411643 | Name on file | Email address on file |
| 13893474 | Name on file | Email address on file |
| 13240601 | Name on file | Email address on file |
| 14480363 | Name on file | Email address on file |
| 14248846 | Name on file | Email address on file |
| 13626351 | Name on file | Email address on file |
| 14463842 | Name on file | Email address on file |
| 13996932 | Name on file | Email address on file |
| 14042203 | Name on file | Email address on file |
| 13941308 | Name on file | Email address on file |
| 14121115 | Name on file | Email address on file |
| 14266647 | Name on file | Email address on file |
| 14501259 | Name on file | Email address on file |
| 14226383 | Name on file | Email address on file |
| 14350776 | Name on file | Email address on file |
| 14521525 | Name on file | Email address on file |
| 13939519 | Name on file | Email address on file |
| 13964967 | Name on file | Email address on file |
| 14506607 | Name on file | Email address on file |
| 14522825 | Name on file | Email address on file |
| 14425494 | Name on file | Email address on file |
| 14257216 | Name on file | Email address on file |
| 13273015 | Name on file | Email address on file |
| 14390019 | Name on file | Email address on file |
| 13779837 | Name on file | Email address on file |
| 13296064 | Name on file | Email address on file |
| 14360194 | Name on file | Email address on file |
| 14322286 | Name on file | Email address on file |
| 13159068 | Name on file | Email address on file |
| 14307756 | Name on file | Email address on file |
| 13329791 | Name on file | Email address on file |
| 14034339 | Name on file | Email address on file |
| 14450897 | Name on file | Email address on file |
| 14451594 | Name on file | Email address on file |
| 14370175 | Name on file | Email address on file |
| 14185367 | Name on file | Email address on file |
| 14530864 | Name on file | Email address on file |
| 14294903 | Name on file | Email address on file |
| 13187696 | Name on file | Email address on file |
| 14530930 | Name on file | Email address on file |
| 13247323 | Name on file | Email address on file |
| 14128332 | Name on file | Email address on file |
| 14390994 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14507261 | Name on file | Email address on file |
| 14437400 | Name on file | Email address on file |
| 14174660 | Name on file | Email address on file |
| 13477998 | Name on file | Email address on file |
| 14409351 | Name on file | Email address on file |
| 13702083 | Name on file | Email address on file |
| 14201618 | Name on file | Email address on file |
| 14211700 | Name on file | Email address on file |
| 14409381 | Name on file | Email address on file |
| 13318412 | Name on file | Email address on file |
| 14289626 | Name on file | Email address on file |
| 14115371 | Name on file | Email address on file |
| 14362824 | Name on file | Email address on file |
| 14012867 | Name on file | Email address on file |
| 13761996 | Name on file | Email address on file |
| 13876948 | Name on file | Email address on file |
| 14470174 | Name on file | Email address on file |
| 13978759 | Name on file | Email address on file |
| 14541794 | Name on file | Email address on file |
| 14407211 | Name on file | Email address on file |
| 13986243 | Name on file | Email address on file |
| 14430305 | Name on file | Email address on file |
| 14532335 | Name on file | Email address on file |
| 13231802 | Name on file | Email address on file |
| 14443208 | Name on file | Email address on file |
| 13814697 | Name on file | Email address on file |
| 14020941 | Name on file | Email address on file |
| 13886525 | Name on file | Email address on file |
| 13522822 | Name on file | Email address on file |
| 13659920 | Name on file | Email address on file |
| 14161964 | Name on file | Email address on file |
| 14456831 | Name on file | Email address on file |
| 14477336 | Name on file | Email address on file |
| 14383694 | Name on file | Email address on file |
| 14288095 | Name on file | Email address on file |
| 14343879 | Name on file | Email address on file |
| 13805948 | Name on file | Email address on file |
| 13663320 | Name on file | Email address on file |
| 14350888 | Name on file | Email address on file |
| 14479690 | Name on file | Email address on file |
| 14206065 | Name on file | Email address on file |
| 13507982 | Name on file | Email address on file |
| 13805193 | Name on file | Email address on file |
| 14481005 | Name on file | Email address on file |
| 14347555 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14337223 | Name on file | Email address on file |
| 14502440 | Name on file | Email address on file |
| 14464584 | Name on file | Email address on file |
| 14398721 | Name on file | Email address on file |
| 13828427 | Name on file | Email address on file |
| 13514548 | Name on file | Email address on file |
| 13255517 | Name on file | Email address on file |
| 14012909 | Name on file | Email address on file |
| 14502144 | Name on file | Email address on file |
| 13889615 | Name on file | Email address on file |
| 14270326 | Name on file | Email address on file |
| 14426510 | Name on file | Email address on file |
| 13537089 | Name on file | Email address on file |
| 14509777 | Name on file | Email address on file |
| 14487659 | Name on file | Email address on file |
| 14372573 | Name on file | Email address on file |
| 13328843 | Name on file | Email address on file |
| 13200238 | Name on file | Email address on file |
| 13746477 | Name on file | Email address on file |
| 14305862 | Name on file | Email address on file |
| 14173763 | Name on file | Email address on file |
| 14407435 | Name on file | Email address on file |
| 13958995 | Name on file | Email address on file |
| 13405253 | Name on file | Email address on file |
| 14539983 | Name on file | Email address on file |
| 13854473 | Name on file | Email address on file |
| 14400453 | Name on file | Email address on file |
| 14139310 | Name on file | Email address on file |
| 14504808 | Name on file | Email address on file |
| 14439541 | Name on file | Email address on file |
| 13275086 | Name on file | Email address on file |
| 14377449 | Name on file | Email address on file |
| 13378283 | Name on file | Email address on file |
| 14538416 | Name on file | Email address on file |
| 13712570 | Name on file | Email address on file |
| 14307590 | Name on file | Email address on file |
| 14112337 | Name on file | Email address on file |
| 13561442 | Name on file | Email address on file |
| 13555107 | Name on file | Email address on file |
| 14493345 | Name on file | Email address on file |
| 14451063 | Name on file | Email address on file |
| 13271445 | Name on file | Email address on file |
| 13886638 | Name on file | Email address on file |
| 14336836 | Name on file | Email address on file |
| 14111481 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14312391 | Name on file | Email address on file |
| 14315015 | Name on file | Email address on file |
| 14315792 | Name on file | Email address on file |
| 13777731 | Name on file | Email address on file |
| 14470155 | Name on file | Email address on file |
| 14110021 | Name on file | Email address on file |
| 13743227 | Name on file | Email address on file |
| 13597960 | Name on file | Email address on file |
| 13726432 | Name on file | Email address on file |
| 14328929 | Name on file | Email address on file |
| 14416516 | Name on file | Email address on file |
| 13231915 | Name on file | Email address on file |
| 14497357 | Name on file | Email address on file |
| 14435551 | Name on file | Email address on file |
| 13170139 | Name on file | Email address on file |
| 13716655 | Name on file | Email address on file |
| 14308858 | Name on file | Email address on file |
| 13827811 | Name on file | Email address on file |
| 14454687 | Name on file | Email address on file |
| 13424080 | Name on file | Email address on file |
| 14493396 | Name on file | Email address on file |
| 14518436 | Name on file | Email address on file |
| 14165757 | Name on file | Email address on file |
| 13470162 | Name on file | Email address on file |
| 14271313 | Name on file | Email address on file |
| 14171623 | Name on file | Email address on file |
| 14305936 | Name on file | Email address on file |
| 13283055 | Name on file | Email address on file |
| 13244995 | Name on file | Email address on file |
| 14282541 | Name on file | Email address on file |
| 13427575 | Name on file | Email address on file |
| 13209221 | Name on file | Email address on file |
| 14291579 | Name on file | Email address on file |
| 14321477 | Name on file | Email address on file |
| 13620701 | Name on file | Email address on file |
| 14381078 | Name on file | Email address on file |
| 14185142 | Name on file | Email address on file |
| 14292664 | Name on file | Email address on file |
| 14482859 | Name on file | Email address on file |
| 14263986 | Name on file | Email address on file |
| 13933618 | Name on file | Email address on file |
| 13425562 | Name on file | Email address on file |
| 14442251 | Name on file | Email address on file |
| 13138082 | Name on file | Email address on file |
| 14368061 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13504359 | Name on file | Email address on file |
| 14317349 | Name on file | Email address on file |
| 13859560 | Name on file | Email address on file |
| 14496441 | Name on file | Email address on file |
| 13379404 | Name on file | Email address on file |
| 14464221 | Name on file | Email address on file |
| 14504234 | Name on file | Email address on file |
| 14456790 | Name on file | Email address on file |
| 14422064 | Name on file | Email address on file |
| 13726439 | Name on file | Email address on file |
| 14373721 | Name on file | Email address on file |
| 14524543 | Name on file | Email address on file |
| 14148658 | Name on file | Email address on file |
| 14343612 | Name on file | Email address on file |
| 14292631 | Name on file | Email address on file |
| 13298022 | Name on file | Email address on file |
| 14233993 | Name on file | Email address on file |
| 13685852 | Name on file | Email address on file |
| 14360146 | Name on file | Email address on file |
| 14349449 | Name on file | Email address on file |
| 14499646 | Name on file | Email address on file |
| 14518654 | Name on file | Email address on file |
| 13809143 | Name on file | Email address on file |
| 14468643 | Name on file | Email address on file |
| 14404061 | Name on file | Email address on file |
| 14536043 | Name on file | Email address on file |
| 14489406 | Name on file | Email address on file |
| 13396211 | Name on file | Email address on file |
| 14308024 | Name on file | Email address on file |
| 14417409 | Name on file | Email address on file |
| 13866853 | Name on file | Email address on file |
| 14332080 | Name on file | Email address on file |
| 14411503 | Name on file | Email address on file |
| 14325709 | Name on file | Email address on file |
| 14406811 | Name on file | Email address on file |
| 14066818 | Name on file | Email address on file |
| 14321558 | Name on file | Email address on file |
| 14539629 | Name on file | Email address on file |
| 13969701 | Name on file | Email address on file |
| 14265007 | Name on file | Email address on file |
| 14504566 | Name on file | Email address on file |
| 14033717 | Name on file | Email address on file |
| 14305523 | Name on file | Email address on file |
| 14513566 | Name on file | Email address on file |
| 14292911 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13263706 | Name on file | Email address on file |
| 14413615 | Name on file | Email address on file |
| 14315838 | Name on file | Email address on file |
| 14543173 | Name on file | Email address on file |
| 14352194 | Name on file | Email address on file |
| 14204314 | Name on file | Email address on file |
| 13450750 | Name on file | Email address on file |
| 14501797 | Name on file | Email address on file |
| 14394460 | Name on file | Email address on file |
| 14528995 | Name on file | Email address on file |
| 14431794 | Name on file | Email address on file |
| 14519107 | Name on file | Email address on file |
| 14499460 | Name on file | Email address on file |
| 14370095 | Name on file | Email address on file |
| 14035171 | Name on file | Email address on file |
| 14376233 | Name on file | Email address on file |
| 14423950 | Name on file | Email address on file |
| 13345486 | Name on file | Email address on file |
| 14426845 | Name on file | Email address on file |
| 14447169 | Name on file | Email address on file |
| 14013644 | Name on file | Email address on file |
| 14451004 | Name on file | Email address on file |
| 13136326 | Name on file | Email address on file |
| 13866887 | Name on file | Email address on file |
| 13866855 | Name on file | Email address on file |
| 13960680 | Name on file | Email address on file |
| 13565113 | Name on file | Email address on file |
| 14515761 | Name on file | Email address on file |
| 14543138 | Name on file | Email address on file |
| 13343156 | Name on file | Email address on file |
| 13436031 | Name on file | Email address on file |
| 14109942 | Name on file | Email address on file |
| 14324689 | Name on file | Email address on file |
| 14372913 | Name on file | Email address on file |
| 13595604 | Name on file | Email address on file |
| 14261495 | Name on file | Email address on file |
| 14497091 | Name on file | Email address on file |
| 13619025 | Name on file | Email address on file |
| 18962962 | Name on file | Email address on file |
| 14000554 | Name on file | Email address on file |
| 14372326 | Name on file | Email address on file |
| 13642488 | Name on file | Email address on file |
| 13854353 | Name on file | Email address on file |
| 13280218 | Name on file | Email address on file |
| 13396406 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14477808 | Name on file | Email address on file |
| 14518373 | Name on file | Email address on file |
| 13260620 | Name on file | Email address on file |
| 13929101 | Name on file | Email address on file |
| 13613703 | Name on file | Email address on file |
| 14241033 | Name on file | Email address on file |
| 14279569 | Name on file | Email address on file |
| 14474308 | Name on file | Email address on file |
| 14034367 | Name on file | Email address on file |
| 14092247 | Name on file | Email address on file |
| 13333612 | Name on file | Email address on file |
| 14383917 | Name on file | Email address on file |
| 13292564 | Name on file | Email address on file |
| 14214846 | Name on file | Email address on file |
| 14323642 | Name on file | Email address on file |
| 14397559 | Name on file | Email address on file |
| 14205071 | Name on file | Email address on file |
| 15059447 | Name on file | Email address on file |
| 14264239 | Name on file | Email address on file |
| 13989392 | Name on file | Email address on file |
| 13435198 | Name on file | Email address on file |
| 14084934 | Name on file | Email address on file |
| 13417361 | Name on file | Email address on file |
| 19013172 | Name on file | Email address on file |
| 14469959 | Name on file | Email address on file |
| 14478230 | Name on file | Email address on file |
| 13908210 | Name on file | Email address on file |
| 14369848 | Name on file | Email address on file |
| 14535311 | Name on file | Email address on file |
| 13398453 | Name on file | Email address on file |
| 13601784 | Name on file | Email address on file |
| 13247958 | Name on file | Email address on file |
| 14420019 | Name on file | Email address on file |
| 14445237 | Name on file | Email address on file |
| 13364254 | Name on file | Email address on file |
| 19014561 | Name on file | Email address on file |
| 13732899 | Name on file | Email address on file |
| 19012208 | Name on file | Email address on file |
| 14511599 | Name on file | Email address on file |
| 13960387 | Name on file | Email address on file |
| 14342818 | Name on file | Email address on file |
| 14422126 | Name on file | Email address on file |
| 13880834 | Name on file | Email address on file |
| 14051395 | Name on file | Email address on file |
| 14400386 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13480939 | Name on file | Email address on file |
| 14016784 | Name on file | Email address on file |
| 13835978 | Name on file | Email address on file |
| 14142192 | Name on file | Email address on file |
| 14139320 | Name on file | Email address on file |
| 14148126 | Name on file | Email address on file |
| 14334137 | Name on file | Email address on file |
| 14196303 | Name on file | Email address on file |
| 13592063 | Name on file | Email address on file |
| 14474541 | Name on file | Email address on file |
| 13801439 | Name on file | Email address on file |
| 14446832 | Name on file | Email address on file |
| 14488019 | Name on file | Email address on file |
| 13286679 | Name on file | Email address on file |
| 14457575 | Name on file | Email address on file |
| 14230642 | Name on file | Email address on file |
| 14407423 | Name on file | Email address on file |
| 13264374 | Name on file | Email address on file |
| 13841138 | Name on file | Email address on file |
| 13334410 | Name on file | Email address on file |
| 13565012 | Name on file | Email address on file |
| 13896620 | Name on file | Email address on file |
| 14508428 | Name on file | Email address on file |
| 14450405 | Name on file | Email address on file |
| 14175696 | Name on file | Email address on file |
| 14439726 | Name on file | Email address on file |
| 14053357 | Name on file | Email address on file |
| 13295065 | Name on file | Email address on file |
| 14331474 | Name on file | Email address on file |
| 13598937 | Name on file | Email address on file |
| 13876368 | Name on file | Email address on file |
| 14445467 | Name on file | Email address on file |
| 13994371 | Name on file | Email address on file |
| 14485572 | Name on file | Email address on file |
| 13491219 | Name on file | Email address on file |
| 14033034 | Name on file | Email address on file |
| 14088455 | Name on file | Email address on file |
| 14426772 | Name on file | Email address on file |
| 14440298 | Name on file | Email address on file |
| 14321932 | Name on file | Email address on file |
| 13951682 | Name on file | Email address on file |
| 14246141 | Name on file | Email address on file |
| 14201609 | Name on file | Email address on file |
| 14316445 | Name on file | Email address on file |
| 14525858 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13719638 | Name on file | Email address on file |
| 13858494 | Name on file | Email address on file |
| 13232524 | Name on file | Email address on file |
| 13686662 | Name on file | Email address on file |
| 13385466 | Name on file | Email address on file |
| 14222041 | Name on file | Email address on file |
| 14477757 | Name on file | Email address on file |
| 13969724 | Name on file | Email address on file |
| 13167912 | Name on file | Email address on file |
| 14369799 | Name on file | Email address on file |
| 13282953 | Name on file | Email address on file |
| 14407316 | Name on file | Email address on file |
| 14381069 | Name on file | Email address on file |
| 13486454 | Name on file | Email address on file |
| 14377591 | Name on file | Email address on file |
| 14508924 | Name on file | Email address on file |
| 14405334 | Name on file | Email address on file |
| 13697042 | Name on file | Email address on file |
| 14284860 | Name on file | Email address on file |
| 13222038 | Name on file | Email address on file |
| 13566857 | Name on file | Email address on file |
| 14213806 | Name on file | Email address on file |
| 14463338 | Name on file | Email address on file |
| 14492469 | Name on file | Email address on file |
| 13850889 | Name on file | Email address on file |
| 14403952 | Name on file | Email address on file |
| 14541501 | Name on file | Email address on file |
| 14124645 | Name on file | Email address on file |
| 14319710 | Name on file | Email address on file |
| 14413061 | Name on file | Email address on file |
| 14262363 | Name on file | Email address on file |
| 14394288 | Name on file | Email address on file |
| 14311188 | Name on file | Email address on file |
| 13332383 | Name on file | Email address on file |
| 13787848 | Name on file | Email address on file |
| 14292746 | Name on file | Email address on file |
| 13659257 | Name on file | Email address on file |
| 14264925 | Name on file | Email address on file |
| 14420513 | Name on file | Email address on file |
| 14435999 | Name on file | Email address on file |
| 14475646 | Name on file | Email address on file |
| 14369869 | Name on file | Email address on file |
| 13186899 | Name on file | Email address on file |
| 13548499 | Name on file | Email address on file |
| 14515745 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14313153 | Name on file | Email address on file |
| 14472055 | Name on file | Email address on file |
| 14345403 | Name on file | Email address on file |
| 14542454 | Name on file | Email address on file |
| 13440743 | Name on file | Email address on file |
| 13462925 | Name on file | Email address on file |
| 14433813 | Name on file | Email address on file |
| 13879855 | Name on file | Email address on file |
| 14257026 | Name on file | Email address on file |
| 14486846 | Name on file | Email address on file |
| 13858790 | Name on file | Email address on file |
| 13512934 | Name on file | Email address on file |
| 14539662 | Name on file | Email address on file |
| 13651201 | Name on file | Email address on file |
| 14461010 | Name on file | Email address on file |
| 13430187 | Name on file | Email address on file |
| 14324629 | Name on file | Email address on file |
| 13252500 | Name on file | Email address on file |
| 14339025 | Name on file | Email address on file |
| 14289647 | Name on file | Email address on file |
| 14255350 | Name on file | Email address on file |
| 14373390 | Name on file | Email address on file |
| 14479041 | Name on file | Email address on file |
| 14275368 | Name on file | Email address on file |
| 14478975 | Name on file | Email address on file |
| 14389616 | Name on file | Email address on file |
| 14272069 | Name on file | Email address on file |
| 14498399 | Name on file | Email address on file |
| 14371085 | Name on file | Email address on file |
| 13953611 | Name on file | Email address on file |
| 14005046 | Name on file | Email address on file |
| 14291047 | Name on file | Email address on file |
| 14354130 | Name on file | Email address on file |
| 14506296 | Name on file | Email address on file |
| 14201570 | Name on file | Email address on file |
| 15270323 | Name on file | Email address on file |
| 14524444 | Name on file | Email address on file |
| 14288143 | Name on file | Email address on file |
| 18328462 | Name on file | Email address on file |
| 14434291 | Name on file | Email address on file |
| 13729235 | Name on file | Email address on file |
| 14300119 | Name on file | Email address on file |
| 14039670 | Name on file | Email address on file |
| 13863154 | Name on file | Email address on file |
| 13927014 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13340833 | Name on file | Email address on file |
| 13839115 | Name on file | Email address on file |
| 13762792 | Name on file | Email address on file |
| 14499758 | Name on file | Email address on file |
| 14047240 | Name on file | Email address on file |
| 13674822 | Name on file | Email address on file |
| 14408260 | Name on file | Email address on file |
| 14257142 | Name on file | Email address on file |
| 18971046 | Name on file | Email address on file |
| 14292896 | Name on file | Email address on file |
| 14311053 | Name on file | Email address on file |
| 14352229 | Name on file | Email address on file |
| 13242661 | Name on file | Email address on file |
| 13654840 | Name on file | Email address on file |
| 14496770 | Name on file | Email address on file |
| 14480472 | Name on file | Email address on file |
| 14323404 | Name on file | Email address on file |
| 14475630 | Name on file | Email address on file |
| 19013061 | Name on file | Email address on file |
| 14320445 | Name on file | Email address on file |
| 14374884 | Name on file | Email address on file |
| 14318833 | Name on file | Email address on file |
| 14389990 | Name on file | Email address on file |
| 15276473 | Name on file | Email address on file |
| 13815203 | Name on file | Email address on file |
| 14136244 | Name on file | Email address on file |
| 13209193 | Name on file | Email address on file |
| 14348170 | Name on file | Email address on file |
| 14200262 | Name on file | Email address on file |
| 13227593 | Name on file | Email address on file |
| 13653949 | Name on file | Email address on file |
| 14309641 | Name on file | Email address on file |
| 14426044 | Name on file | Email address on file |
| 13795519 | Name on file | Email address on file |
| 14490130 | Name on file | Email address on file |
| 13637992 | Name on file | Email address on file |
| 13725531 | Name on file | Email address on file |
| 14119201 | Name on file | Email address on file |
| 14202240 | Name on file | Email address on file |
| 14391016 | Name on file | Email address on file |
| 13749198 | Name on file | Email address on file |
| 14417481 | Name on file | Email address on file |
| 13516971 | Name on file | Email address on file |
| 14534124 | Name on file | Email address on file |
| 14288743 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13855082 | Name on file | Email address on file |
| 14109103 | Name on file | Email address on file |
| 13992635 | Name on file | Email address on file |
| 14310220 | Name on file | Email address on file |
| 14084291 | Name on file | Email address on file |
| 14408382 | Name on file | Email address on file |
| 13993860 | Name on file | Email address on file |
| 14496733 | Name on file | Email address on file |
| 13580458 | Name on file | Email address on file |
| 14332301 | Name on file | Email address on file |
| 13143194 | Name on file | Email address on file |
| 13589801 | Name on file | Email address on file |
| 14395958 | Name on file | Email address on file |
| 14412038 | Name on file | Email address on file |
| 14485950 | Name on file | Email address on file |
| 14505855 | Name on file | Email address on file |
| 14328789 | Name on file | Email address on file |
| 13779223 | Name on file | Email address on file |
| 14377393 | Name on file | Email address on file |
| 13150070 | Name on file | Email address on file |
| 14428747 | Name on file | Email address on file |
| 13837140 | Name on file | Email address on file |
| 14506665 | Name on file | Email address on file |
| 14348028 | Name on file | Email address on file |
| 14351969 | Name on file | Email address on file |
| 13538118 | Name on file | Email address on file |
| 14479535 | Name on file | Email address on file |
| 14227735 | Name on file | Email address on file |
| 14507525 | Name on file | Email address on file |
| 14154568 | Name on file | Email address on file |
| 13316660 | Name on file | Email address on file |
| 14515003 | Name on file | Email address on file |
| 14246093 | Name on file | Email address on file |
| 14005725 | Name on file | Email address on file |
| 14028342 | Name on file | Email address on file |
| 14313696 | Name on file | Email address on file |
| 19021469 | Name on file | Email address on file |
| 13783821 | Name on file | Email address on file |
| 14496504 | Name on file | Email address on file |
| 13583968 | Name on file | Email address on file |
| 14369226 | Name on file | Email address on file |
| 14483884 | Name on file | Email address on file |
| 13533778 | Name on file | Email address on file |
| 13343180 | Name on file | Email address on file |
| 19013252 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14042508 | Name on file | Email address on file |
| 13172399 | Name on file | Email address on file |
| 13461024 | Name on file | Email address on file |
| 13651200 | Name on file | Email address on file |
| 13853776 | Name on file | Email address on file |
| 13209307 | Name on file | Email address on file |
| 14478607 | Name on file | Email address on file |
| 13991832 | Name on file | Email address on file |
| 14533950 | Name on file | Email address on file |
| 14320146 | Name on file | Email address on file |
| 13286640 | Name on file | Email address on file |
| 13548431 | Name on file | Email address on file |
| 13486490 | Name on file | Email address on file |
| 14476034 | Name on file | Email address on file |
| 13803061 | Name on file | Email address on file |
| 13355011 | Name on file | Email address on file |
| 14200543 | Name on file | Email address on file |
| 13333741 | Name on file | Email address on file |
| 13171949 | Name on file | Email address on file |
| 14330251 | Name on file | Email address on file |
| 14009447 | Name on file | Email address on file |
| 14119858 | Name on file | Email address on file |
| 13880818 | Name on file | Email address on file |
| 13378117 | Name on file | Email address on file |
| 14539725 | Name on file | Email address on file |
| 14302886 | Name on file | Email address on file |
| 14225837 | Name on file | Email address on file |
| 13620674 | Name on file | Email address on file |
| 14374974 | Name on file | Email address on file |
| 13652227 | Name on file | Email address on file |
| 13685751 | Name on file | Email address on file |
| 15110942 | Name on file | Email address on file |
| 14065118 | Name on file | Email address on file |
| 13832481 | Name on file | Email address on file |
| 14044806 | Name on file | Email address on file |
| 14349819 | Name on file | Email address on file |
| 14412508 | Name on file | Email address on file |
| 14458194 | Name on file | Email address on file |
| 14310541 | Name on file | Email address on file |
| 14542254 | Name on file | Email address on file |
| 14436528 | Name on file | Email address on file |
| 13688601 | Name on file | Email address on file |
| 13932562 | Name on file | Email address on file |
| 14103697 | Name on file | Email address on file |
| 14314380 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13543253 | Name on file | Email address on file |
| 13280166 | Name on file | Email address on file |
| 14452269 | Name on file | Email address on file |
| 14204980 | Name on file | Email address on file |
| 14187567 | Name on file | Email address on file |
| 14362829 | Name on file | Email address on file |
| 14121906 | Name on file | Email address on file |
| 13510017 | Name on file | Email address on file |
| 13150965 | Name on file | Email address on file |
| 13549574 | Name on file | Email address on file |
| 14217521 | Name on file | Email address on file |
| 14313814 | Name on file | Email address on file |
| 14417137 | Name on file | Email address on file |
| 14134852 | Name on file | Email address on file |
| 14078166 | Name on file | Email address on file |
| 14119842 | Name on file | Email address on file |
| 14338972 | Name on file | Email address on file |
| 14472595 | Name on file | Email address on file |
| 13684859 | Name on file | Email address on file |
| 13887763 | Name on file | Email address on file |
| 14355219 | Name on file | Email address on file |
| 13655253 | Name on file | Email address on file |
| 13157760 | Name on file | Email address on file |
| 14307065 | Name on file | Email address on file |
| 14521585 | Name on file | Email address on file |
| 14378454 | Name on file | Email address on file |
| 13335959 | Name on file | Email address on file |
| 14139380 | Name on file | Email address on file |
| 13646782 | Name on file | Email address on file |
| 13320821 | Name on file | Email address on file |
| 14461098 | Name on file | Email address on file |
| 13572592 | Name on file | Email address on file |
| 14319780 | Name on file | Email address on file |
| 13871992 | Name on file | Email address on file |
| 14437723 | Name on file | Email address on file |
| 15010843 | Name on file | Email address on file |
| 14434954 | Name on file | Email address on file |
| 13435632 | Name on file | Email address on file |
| 13370598 | Name on file | Email address on file |
| 13872097 | Name on file | Email address on file |
| 13449093 | Name on file | Email address on file |
| 14406879 | Name on file | Email address on file |
| 13314251 | Name on file | Email address on file |
| 13367966 | Name on file | Email address on file |
| 14335600 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13635854 | Name on file | Email address on file |
| 13291228 | Name on file | Email address on file |
| 13881619 | Name on file | Email address on file |
| 14337797 | Name on file | Email address on file |
| 14261462 | Name on file | Email address on file |
| 13501807 | Name on file | Email address on file |
| 14128379 | Name on file | Email address on file |
| 13972336 | Name on file | Email address on file |
| 13698554 | Name on file | Email address on file |
| 14438701 | Name on file | Email address on file |
| 13557950 | Name on file | Email address on file |
| 14155997 | Name on file | Email address on file |
| 14393293 | Name on file | Email address on file |
| 14368055 | Name on file | Email address on file |
| 13230991 | Name on file | Email address on file |
| 13418881 | Name on file | Email address on file |
| 13305737 | Name on file | Email address on file |
| 14225514 | Name on file | Email address on file |
| 13702805 | Name on file | Email address on file |
| 13287506 | Name on file | Email address on file |
| 14113664 | Name on file | Email address on file |
| 14466378 | Name on file | Email address on file |
| 14022993 | Name on file | Email address on file |
| 13209333 | Name on file | Email address on file |
| 13622786 | Name on file | Email address on file |
| 14079010 | Name on file | Email address on file |
| 14375849 | Name on file | Email address on file |
| 13202442 | Name on file | Email address on file |
| 14069825 | Name on file | Email address on file |
| 14492291 | Name on file | Email address on file |
| 13359491 | Name on file | Email address on file |
| 14521189 | Name on file | Email address on file |
| 13437922 | Name on file | Email address on file |
| 14339167 | Name on file | Email address on file |
| 13278690 | Name on file | Email address on file |
| 14462205 | Name on file | Email address on file |
| 14452887 | Name on file | Email address on file |
| 14285731 | Name on file | Email address on file |
| 15086670 | Name on file | Email address on file |
| 13546841 | Name on file | Email address on file |
| 14142014 | Name on file | Email address on file |
| 14393021 | Name on file | Email address on file |
| 14226418 | Name on file | Email address on file |
| 14361089 | Name on file | Email address on file |
| 14399396 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14034312 | Name on file | Email address on file |
| 13889536 | Name on file | Email address on file |
| 13726033 | Name on file | Email address on file |
| 14298900 | Name on file | Email address on file |
| 13882306 | Name on file | Email address on file |
| 14160097 | Name on file | Email address on file |
| 14061705 | Name on file | Email address on file |
| 14222264 | Name on file | Email address on file |
| 13739258 | Name on file | Email address on file |
| 13876385 | Name on file | Email address on file |
| 14344603 | Name on file | Email address on file |
| 14192023 | Name on file | Email address on file |
| 18309091 | Name on file | Email address on file |
| 18326417 | Name on file | Email address on file |
| 14327249 | Name on file | Email address on file |
| 18245752 | Name on file | Email address on file |
| 13775288 | Name on file | Email address on file |
| 13343175 | Name on file | Email address on file |
| 14338526 | Name on file | Email address on file |
| 13682247 | Name on file | Email address on file |
| 13296126 | Name on file | Email address on file |
| 13840590 | Name on file | Email address on file |
| 13749305 | Name on file | Email address on file |
| 13429292 | Name on file | Email address on file |
| 14418449 | Name on file | Email address on file |
| 14384193 | Name on file | Email address on file |
| 14303387 | Name on file | Email address on file |
| 13862588 | Name on file | Email address on file |
| 14461383 | Name on file | Email address on file |
| 13460959 | Name on file | Email address on file |
| 13698517 | Name on file | Email address on file |
| 14353072 | Name on file | Email address on file |
| 13217992 | Name on file | Email address on file |
| 13637035 | Name on file | Email address on file |
| 13847769 | Name on file | Email address on file |
| 13453014 | Name on file | Email address on file |
| 13142186 | Name on file | Email address on file |
| 13623541 | Name on file | Email address on file |
| 13434225 | Name on file | Email address on file |
| 14493455 | Name on file | Email address on file |
| 14407314 | Name on file | Email address on file |
| 13708666 | Name on file | Email address on file |
| 14510233 | Name on file | Email address on file |
| 14422847 | Name on file | Email address on file |
| 14045551 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13280967 | Name on file | Email address on file |
| 14381621 | Name on file | Email address on file |
| 14497525 | Name on file | Email address on file |
| 14313753 | Name on file | Email address on file |
| 14115392 | Name on file | Email address on file |
| 14225861 | Name on file | Email address on file |
| 13654818 | Name on file | Email address on file |
| 13831987 | Name on file | Email address on file |
| 13557987 | Name on file | Email address on file |
| 14367540 | Name on file | Email address on file |
| 14494555 | Name on file | Email address on file |
| 14007630 | Name on file | Email address on file |
| 14528391 | Name on file | Email address on file |
| 15067847 | Name on file | Email address on file |
| 13839742 | Name on file | Email address on file |
| 13238383 | Name on file | Email address on file |
| 14284756 | Name on file | Email address on file |
| 13810984 | Name on file | Email address on file |
| 13796900 | Name on file | Email address on file |
| 14033465 | Name on file | Email address on file |
| 13846027 | Name on file | Email address on file |
| 13499284 | Name on file | Email address on file |
| 13638581 | Name on file | Email address on file |
| 14382071 | Name on file | Email address on file |
| 14441108 | Name on file | Email address on file |
| 14208044 | Name on file | Email address on file |
| 14233511 | Name on file | Email address on file |
| 13391190 | Name on file | Email address on file |
| 14317321 | Name on file | Email address on file |
| 13793072 | Name on file | Email address on file |
| 13142419 | Name on file | Email address on file |
| 14345789 | Name on file | Email address on file |
| 14342725 | Name on file | Email address on file |
| 14438614 | Name on file | Email address on file |
| 14474276 | Name on file | Email address on file |
| 13244599 | Name on file | Email address on file |
| 14314584 | Name on file | Email address on file |
| 13845871 | Name on file | Email address on file |
| 13712308 | Name on file | Email address on file |
| 13353926 | Name on file | Email address on file |
| 14200533 | Name on file | Email address on file |
| 14095064 | Name on file | Email address on file |
| 14500726 | Name on file | Email address on file |
| 13827870 | Name on file | Email address on file |
| 14452067 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13156987 | Name on file | Email address on file |
| 14397285 | Name on file | Email address on file |
| 14456250 | Name on file | Email address on file |
| 14512651 | Name on file | Email address on file |
| 14432964 | Name on file | Email address on file |
| 14024649 | Name on file | Email address on file |
| 13670643 | Name on file | Email address on file |
| 13240496 | Name on file | Email address on file |
| 14420469 | Name on file | Email address on file |
| 14349771 | Name on file | Email address on file |
| 14143662 | Name on file | Email address on file |
| 14333352 | Name on file | Email address on file |
| 14447254 | Name on file | Email address on file |
| 14222681 | Name on file | Email address on file |
| 14503384 | Name on file | Email address on file |
| 14485491 | Name on file | Email address on file |
| 14282616 | Name on file | Email address on file |
| 13546829 | Name on file | Email address on file |
| 14367235 | Name on file | Email address on file |
| 13643909 | Name on file | Email address on file |
| 14194764 | Name on file | Email address on file |
| 13858704 | Name on file | Email address on file |
| 14473170 | Name on file | Email address on file |
| 14274871 | Name on file | Email address on file |
| 13159958 | Name on file | Email address on file |
| 13249608 | Name on file | Email address on file |
| 14439177 | Name on file | Email address on file |
| 14294322 | Name on file | Email address on file |
| 13853178 | Name on file | Email address on file |
| 14330265 | Name on file | Email address on file |
| 14075581 | Name on file | Email address on file |
| 14026792 | Name on file | Email address on file |
| 13866563 | Name on file | Email address on file |
| 14426255 | Name on file | Email address on file |
| 14497505 | Name on file | Email address on file |
| 14165768 | Name on file | Email address on file |
| 13634390 | Name on file | Email address on file |
| 13888639 | Name on file | Email address on file |
| 13160467 | Name on file | Email address on file |
| 14383173 | Name on file | Email address on file |
| 14186782 | Name on file | Email address on file |
| 13560407 | Name on file | Email address on file |
| 14461245 | Name on file | Email address on file |
| 14483485 | Name on file | Email address on file |
| 13312745 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14104558 | Name on file | Email address on file |
| 14300114 | Name on file | Email address on file |
| 14092770 | Name on file | Email address on file |
| 13388134 | Name on file | Email address on file |
| 13472873 | Name on file | Email address on file |
| 14429443 | Name on file | Email address on file |
| 13770104 | Name on file | Email address on file |
| 14310552 | Name on file | Email address on file |
| 13395953 | Name on file | Email address on file |
| 13788304 | Name on file | Email address on file |
| 14307517 | Name on file | Email address on file |
| 13680586 | Name on file | Email address on file |
| 14508871 | Name on file | Email address on file |
| 14064283 | Name on file | Email address on file |
| 13250994 | Name on file | Email address on file |
| 13634853 | Name on file | Email address on file |
| 13506321 | Name on file | Email address on file |
| 14368437 | Name on file | Email address on file |
| 14159981 | Name on file | Email address on file |
| 14425464 | Name on file | Email address on file |
| 13354986 | Name on file | Email address on file |
| 14466297 | Name on file | Email address on file |
| 13777892 | Name on file | Email address on file |
| 14394077 | Name on file | Email address on file |
| 14390669 | Name on file | Email address on file |
| 14372775 | Name on file | Email address on file |
| 14361642 | Name on file | Email address on file |
| 14395058 | Name on file | Email address on file |
| 13869742 | Name on file | Email address on file |
| 14262894 | Name on file | Email address on file |
| 14409046 | Name on file | Email address on file |
| 14478363 | Name on file | Email address on file |
| 14377465 | Name on file | Email address on file |
| 14044050 | Name on file | Email address on file |
| 14523093 | Name on file | Email address on file |
| 14186581 | Name on file | Email address on file |
| 13855921 | Name on file | Email address on file |
| 14410444 | Name on file | Email address on file |
| 14507613 | Name on file | Email address on file |
| 14421342 | Name on file | Email address on file |
| 14365001 | Name on file | Email address on file |
| 14186742 | Name on file | Email address on file |
| 13228741 | Name on file | Email address on file |
| 14543187 | Name on file | Email address on file |
| 13437806 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14409406 | Name on file | Email address on file |
| 13562846 | Name on file | Email address on file |
| 14507548 | Name on file | Email address on file |
| 14271323 | Name on file | Email address on file |
| 13506170 | Name on file | Email address on file |
| 13762772 | Name on file | Email address on file |
| 14324661 | Name on file | Email address on file |
| 14402556 | Name on file | Email address on file |
| 13274499 | Name on file | Email address on file |
| 14186724 | Name on file | Email address on file |
| 14433294 | Name on file | Email address on file |
| 13845869 | Name on file | Email address on file |
| 14338509 | Name on file | Email address on file |
| 14325075 | Name on file | Email address on file |
| 13143277 | Name on file | Email address on file |
| 13850852 | Name on file | Email address on file |
| 14044031 | Name on file | Email address on file |
| 14107525 | Name on file | Email address on file |
| 13567352 | Name on file | Email address on file |
| 14431722 | Name on file | Email address on file |
| 13592102 | Name on file | Email address on file |
| 13568635 | Name on file | Email address on file |
| 14421909 | Name on file | Email address on file |
| 14341163 | Name on file | Email address on file |
| 13621204 | Name on file | Email address on file |
| 13146026 | Name on file | Email address on file |
| 14367378 | Name on file | Email address on file |
| 14198351 | Name on file | Email address on file |
| 14475850 | Name on file | Email address on file |
| 13303741 | Name on file | Email address on file |
| 14896235 | Name on file | Email address on file |
| 14538113 | Name on file | Email address on file |
| 13534285 | Name on file | Email address on file |
| 14369801 | Name on file | Email address on file |
| 13991058 | Name on file | Email address on file |
| 13389339 | Name on file | Email address on file |
| 13969708 | Name on file | Email address on file |
| 14452277 | Name on file | Email address on file |
| 14543269 | Name on file | Email address on file |
| 14400902 | Name on file | Email address on file |
| 14219156 | Name on file | Email address on file |
| 13405333 | Name on file | Email address on file |
| 13314217 | Name on file | Email address on file |
| 14511108 | Name on file | Email address on file |
| 14200732 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14276713 | Name on file | Email address on file |
| 13732211 | Name on file | Email address on file |
| 13481271 | Name on file | Email address on file |
| 13717282 | Name on file | Email address on file |
| 13329401 | Name on file | Email address on file |
| 13611858 | Name on file | Email address on file |
| 14458654 | Name on file | Email address on file |
| 14415749 | Name on file | Email address on file |
| 13565158 | Name on file | Email address on file |
| 14469955 | Name on file | Email address on file |
| 14353350 | Name on file | Email address on file |
| 13902952 | Name on file | Email address on file |
| 14431585 | Name on file | Email address on file |
| 13191745 | Name on file | Email address on file |
| 14543536 | Name on file | Email address on file |
| 14095079 | Name on file | Email address on file |
| 13713249 | Name on file | Email address on file |
| 14296358 | Name on file | Email address on file |
| 14148313 | Name on file | Email address on file |
| 14304396 | Name on file | Email address on file |
| 13407787 | Name on file | Email address on file |
| 13286657 | Name on file | Email address on file |
| 13928392 | Name on file | Email address on file |
| 14445132 | Name on file | Email address on file |
| 13522300 | Name on file | Email address on file |
| 14458110 | Name on file | Email address on file |
| 18268295 | Name on file | Email address on file |
| 14540791 | Name on file | Email address on file |
| 14548227 | Name on file | Email address on file |
| 13618969 | Name on file | Email address on file |
| 13619621 | Name on file | Email address on file |
| 13942408 | Name on file | Email address on file |
| 13898382 | Name on file | Email address on file |
| 14459987 | Name on file | Email address on file |
| 13160420 | Name on file | Email address on file |
| 13560649 | Name on file | Email address on file |
| 14391549 | Name on file | Email address on file |
| 14280027 | Name on file | Email address on file |
| 14461327 | Name on file | Email address on file |
| 14276599 | Name on file | Email address on file |
| 13494682 | Name on file | Email address on file |
| 14381034 | Name on file | Email address on file |
| 13723606 | Name on file | Email address on file |
| 13526148 | Name on file | Email address on file |
| 14198357 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13420451 | Name on file | Email address on file |
| 13466334 | Name on file | Email address on file |
| 13172327 | Name on file | Email address on file |
| 14358230 | Name on file | Email address on file |
| 14416117 | Name on file | Email address on file |
| 14365995 | Name on file | Email address on file |
| 14455461 | Name on file | Email address on file |
| 13336823 | Name on file | Email address on file |
| 14143718 | Name on file | Email address on file |
| 14347890 | Name on file | Email address on file |
| 14520452 | Name on file | Email address on file |
| 13543238 | Name on file | Email address on file |
| 13638170 | Name on file | Email address on file |
| 14273737 | Name on file | Email address on file |
| 13445171 | Name on file | Email address on file |
| 13142193 | Name on file | Email address on file |
| 15555686 | Name on file | Email address on file |
| 13430221 | Name on file | Email address on file |
| 14505677 | Name on file | Email address on file |
| 14084842 | Name on file | Email address on file |
| 14446477 | Name on file | Email address on file |
| 14511048 | Name on file | Email address on file |
| 13374698 | Name on file | Email address on file |
| 14245336 | Name on file | Email address on file |
| 14018289 | Name on file | Email address on file |
| 13436054 | Name on file | Email address on file |
| 13292499 | Name on file | Email address on file |
| 14315421 | Name on file | Email address on file |
| 13473183 | Name on file | Email address on file |
| 14502477 | Name on file | Email address on file |
| 14478036 | Name on file | Email address on file |
| 14070450 | Name on file | Email address on file |
| 13590719 | Name on file | Email address on file |
| 13201446 | Name on file | Email address on file |
| 13792622 | Name on file | Email address on file |
| 13232659 | Name on file | Email address on file |
| 14417316 | Name on file | Email address on file |
| 14311082 | Name on file | Email address on file |
| 14478000 | Name on file | Email address on file |
| 13881598 | Name on file | Email address on file |
| 14411647 | Name on file | Email address on file |
| 14461307 | Name on file | Email address on file |
| 14465945 | Name on file | Email address on file |
| 14022947 | Name on file | Email address on file |
| 13264023 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14449904 | Name on file | Email address on file |
| 14366700 | Name on file | Email address on file |
| 13461001 | Name on file | Email address on file |
| 14505278 | Name on file | Email address on file |
| 14434171 | Name on file | Email address on file |
| 14025186 | Name on file | Email address on file |
| 14461045 | Name on file | Email address on file |
| 13597187 | Name on file | Email address on file |
| 13486987 | Name on file | Email address on file |
| 13185365 | Name on file | Email address on file |
| 13286703 | Name on file | Email address on file |
| 14414221 | Name on file | Email address on file |
| 14329842 | Name on file | Email address on file |
| 14455393 | Name on file | Email address on file |
| 14310205 | Name on file | Email address on file |
| 13145259 | Name on file | Email address on file |
| 14424200 | Name on file | Email address on file |
| 14257897 | Name on file | Email address on file |
| 14030580 | Name on file | Email address on file |
| 14508981 | Name on file | Email address on file |
| 13812995 | Name on file | Email address on file |
| 14140331 | Name on file | Email address on file |
| 14225462 | Name on file | Email address on file |
| 13773922 | Name on file | Email address on file |
| 14333697 | Name on file | Email address on file |
| 14465207 | Name on file | Email address on file |
| 13790744 | Name on file | Email address on file |
| 13714653 | Name on file | Email address on file |
| 13780217 | Name on file | Email address on file |
| 13885572 | Name on file | Email address on file |
| 13278014 | Name on file | Email address on file |
| 13622779 | Name on file | Email address on file |
| 14399387 | Name on file | Email address on file |
| 13143290 | Name on file | Email address on file |
| 14358197 | Name on file | Email address on file |
| 14298789 | Name on file | Email address on file |
| 14350293 | Name on file | Email address on file |
| 14539193 | Name on file | Email address on file |
| 14186538 | Name on file | Email address on file |
| 18999313 | Name on file | Email address on file |
| 13548309 | Name on file | Email address on file |
| 13745230 | Name on file | Email address on file |
| 13281625 | Name on file | Email address on file |
| 13718376 | Name on file | Email address on file |
| 14209746 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14170675 | Name on file | Email address on file |
| 14430743 | Name on file | Email address on file |
| 14504938 | Name on file | Email address on file |
| 13680436 | Name on file | Email address on file |
| 14500657 | Name on file | Email address on file |
| 14260859 | Name on file | Email address on file |
| 14186501 | Name on file | Email address on file |
| 14343869 | Name on file | Email address on file |
| 14063149 | Name on file | Email address on file |
| 14535019 | Name on file | Email address on file |
| 13739600 | Name on file | Email address on file |
| 14371224 | Name on file | Email address on file |
| 13315454 | Name on file | Email address on file |
| 14349310 | Name on file | Email address on file |
| 14458093 | Name on file | Email address on file |
| 14516767 | Name on file | Email address on file |
| 13941324 | Name on file | Email address on file |
| 14466439 | Name on file | Email address on file |
| 13453071 | Name on file | Email address on file |
| 14222585 | Name on file | Email address on file |
| 14017795 | Name on file | Email address on file |
| 14373735 | Name on file | Email address on file |
| 14033698 | Name on file | Email address on file |
| 15208377 | Name on file | Email address on file |
| 14330169 | Name on file | Email address on file |
| 13575955 | Name on file | Email address on file |
| 14328945 | Name on file | Email address on file |
| 14036732 | Name on file | Email address on file |
| 14018521 | Name on file | Email address on file |
| 14233568 | Name on file | Email address on file |
| 13748609 | Name on file | Email address on file |
| 13509741 | Name on file | Email address on file |
| 14089858 | Name on file | Email address on file |
| 14250653 | Name on file | Email address on file |
| 15041004 | Name on file | Email address on file |
| 14336516 | Name on file | Email address on file |
| 14094855 | Name on file | Email address on file |
| 14393059 | Name on file | Email address on file |
| 13774455 | Name on file | Email address on file |
| 13311475 | Name on file | Email address on file |
| 13886201 | Name on file | Email address on file |
| 14511083 | Name on file | Email address on file |
| 14081424 | Name on file | Email address on file |
| 14435904 | Name on file | Email address on file |
| 13556915 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14534145 | Name on file | Email address on file |
| 13627088 | Name on file | Email address on file |
| 13580021 | Name on file | Email address on file |
| 14384187 | Name on file | Email address on file |
| 13425516 | Name on file | Email address on file |
| 14335722 | Name on file | Email address on file |
| 13162527 | Name on file | Email address on file |
| 14506750 | Name on file | Email address on file |
| 14403007 | Name on file | Email address on file |
| 14379404 | Name on file | Email address on file |
| 14216188 | Name on file | Email address on file |
| 13504333 | Name on file | Email address on file |
| 14451613 | Name on file | Email address on file |
| 13910163 | Name on file | Email address on file |
| 13518166 | Name on file | Email address on file |
| 14137877 | Name on file | Email address on file |
| 14502269 | Name on file | Email address on file |
| 14178948 | Name on file | Email address on file |
| 14329131 | Name on file | Email address on file |
| 13904531 | Name on file | Email address on file |
| 13978130 | Name on file | Email address on file |
| 13378258 | Name on file | Email address on file |
| 14401330 | Name on file | Email address on file |
| 13336940 | Name on file | Email address on file |
| 14112572 | Name on file | Email address on file |
| 14308907 | Name on file | Email address on file |
| 13955295 | Name on file | Email address on file |
| 14306608 | Name on file | Email address on file |
| 14441827 | Name on file | Email address on file |
| 13376081 | Name on file | Email address on file |
| 13578168 | Name on file | Email address on file |
| 14540878 | Name on file | Email address on file |
| 13897016 | Name on file | Email address on file |
| 13812933 | Name on file | Email address on file |
| 13350344 | Name on file | Email address on file |
| 13405325 | Name on file | Email address on file |
| 14326617 | Name on file | Email address on file |
| 14104190 | Name on file | Email address on file |
| 13270857 | Name on file | Email address on file |
| 14519439 | Name on file | Email address on file |
| 13849344 | Name on file | Email address on file |
| 14502422 | Name on file | Email address on file |
| 13461884 | Name on file | Email address on file |
| 13595791 | Name on file | Email address on file |
| 14200789 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14382146 | Name on file | Email address on file |
| 13543281 | Name on file | Email address on file |
| 13898618 | Name on file | Email address on file |
| 14340603 | Name on file | Email address on file |
| 14448140 | Name on file | Email address on file |
| 14076264 | Name on file | Email address on file |
| 14505537 | Name on file | Email address on file |
| 13900065 | Name on file | Email address on file |
| 14196843 | Name on file | Email address on file |
| 14358060 | Name on file | Email address on file |
| 14319329 | Name on file | Email address on file |
| 14488021 | Name on file | Email address on file |
| 14236142 | Name on file | Email address on file |
| 13992574 | Name on file | Email address on file |
| 13467506 | Name on file | Email address on file |
| 14516198 | Name on file | Email address on file |
| 13942430 | Name on file | Email address on file |
| 13454230 | Name on file | Email address on file |
| 14422054 | Name on file | Email address on file |
| 14536789 | Name on file | Email address on file |
| 14137002 | Name on file | Email address on file |
| 13966484 | Name on file | Email address on file |
| 14376295 | Name on file | Email address on file |
| 13912253 | Name on file | Email address on file |
| 14394232 | Name on file | Email address on file |
| 14504982 | Name on file | Email address on file |
| 14471227 | Name on file | Email address on file |
| 13509420 | Name on file | Email address on file |
| 13926147 | Name on file | Email address on file |
| 13509332 | Name on file | Email address on file |
| 14441796 | Name on file | Email address on file |
| 13845825 | Name on file | Email address on file |
| 13560531 | Name on file | Email address on file |
| 14313712 | Name on file | Email address on file |
| 14466547 | Name on file | Email address on file |
| 13748735 | Name on file | Email address on file |
| 13502687 | Name on file | Email address on file |
| 13168187 | Name on file | Email address on file |
| 13776030 | Name on file | Email address on file |
| 14171363 | Name on file | Email address on file |
| 14181227 | Name on file | Email address on file |
| 14322781 | Name on file | Email address on file |
| 14508377 | Name on file | Email address on file |
| 14393150 | Name on file | Email address on file |
| 14348025 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13618893 | Name on file | Email address on file |
| 14348237 | Name on file | Email address on file |
| 13589879 | Name on file | Email address on file |
| 14436468 | Name on file | Email address on file |
| 13869007 | Name on file | Email address on file |
| 13770996 | Name on file | Email address on file |
| 14498409 | Name on file | Email address on file |
| 13218845 | Name on file | Email address on file |
| 14310438 | Name on file | Email address on file |
| 13713201 | Name on file | Email address on file |
| 13329633 | Name on file | Email address on file |
| 14216167 | Name on file | Email address on file |
| 14351114 | Name on file | Email address on file |
| 13572540 | Name on file | Email address on file |
| 14409397 | Name on file | Email address on file |
| 14173061 | Name on file | Email address on file |
| 14302469 | Name on file | Email address on file |
| 14487278 | Name on file | Email address on file |
| 13911771 | Name on file | Email address on file |
| 14435546 | Name on file | Email address on file |
| 14105050 | Name on file | Email address on file |
| 13256593 | Name on file | Email address on file |
| 13864578 | Name on file | Email address on file |
| 14124875 | Name on file | Email address on file |
| 13693869 | Name on file | Email address on file |
| 14341680 | Name on file | Email address on file |
| 14274801 | Name on file | Email address on file |
| 13331232 | Name on file | Email address on file |
| 14092011 | Name on file | Email address on file |
| 13171505 | Name on file | Email address on file |
| 18292414 | Name on file | Email address on file |
| 15189166 | Name on file | Email address on file |
| 13739546 | Name on file | Email address on file |
| 13386779 | Name on file | Email address on file |
| 14303394 | Name on file | Email address on file |
| 14367113 | Name on file | Email address on file |
| 13896941 | Name on file | Email address on file |
| 14343514 | Name on file | Email address on file |
| 13403260 | Name on file | Email address on file |
| 14483112 | Name on file | Email address on file |
| 13494441 | Name on file | Email address on file |
| 14379739 | Name on file | Email address on file |
| 13645918 | Name on file | Email address on file |
| 14537982 | Name on file | Email address on file |
| 14376876 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13423312 | Name on file | Email address on file |
| 13859576 | Name on file | Email address on file |
| 13385223 | Name on file | Email address on file |
| 14533862 | Name on file | Email address on file |
| 14485107 | Name on file | Email address on file |
| 14342774 | Name on file | Email address on file |
| 13908767 | Name on file | Email address on file |
| 13222232 | Name on file | Email address on file |
| 13941778 | Name on file | Email address on file |
| 15399646 | Name on file | Email address on file |
| 14235185 | Name on file | Email address on file |
| 14082581 | Name on file | Email address on file |
| 13702467 | Name on file | Email address on file |
| 13708131 | Name on file | Email address on file |
| 14459905 | Name on file | Email address on file |
| 14003173 | Name on file | Email address on file |
| 14427645 | Name on file | Email address on file |
| 14358329 | Name on file | Email address on file |
| 13943094 | Name on file | Email address on file |
| 14285755 | Name on file | Email address on file |
| 13629968 | Name on file | Email address on file |
| 14355801 | Name on file | Email address on file |
| 14427383 | Name on file | Email address on file |
| 14400861 | Name on file | Email address on file |
| 13288270 | Name on file | Email address on file |
| 14322044 | Name on file | Email address on file |
| 14470166 | Name on file | Email address on file |
| 14075650 | Name on file | Email address on file |
| 13747022 | Name on file | Email address on file |
| 14294474 | Name on file | Email address on file |
| 14514439 | Name on file | Email address on file |
| 14479939 | Name on file | Email address on file |
| 14341262 | Name on file | Email address on file |
| 14520658 | Name on file | Email address on file |
| 14190490 | Name on file | Email address on file |
| 14433711 | Name on file | Email address on file |
| 14313487 | Name on file | Email address on file |
| 14407207 | Name on file | Email address on file |
| 13240280 | Name on file | Email address on file |
| 14346902 | Name on file | Email address on file |
| 14448134 | Name on file | Email address on file |
| 14461901 | Name on file | Email address on file |
| 14346756 | Name on file | Email address on file |
| 14058115 | Name on file | Email address on file |
| 13572874 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14319891 | Name on file | Email address on file |
| 14373726 | Name on file | Email address on file |
| 13911370 | Name on file | Email address on file |
| 13794085 | Name on file | Email address on file |
| 13261554 | Name on file | Email address on file |
| 13364215 | Name on file | Email address on file |
| 14355144 | Name on file | Email address on file |
| 13278424 | Name on file | Email address on file |
| 13573182 | Name on file | Email address on file |
| 14301744 | Name on file | Email address on file |
| 14464693 | Name on file | Email address on file |
| 14450031 | Name on file | Email address on file |
| 14496686 | Name on file | Email address on file |
| 14149616 | Name on file | Email address on file |
| 13872790 | Name on file | Email address on file |
| 14332347 | Name on file | Email address on file |
| 13735039 | Name on file | Email address on file |
| 14333745 | Name on file | Email address on file |
| 13896739 | Name on file | Email address on file |
| 13549132 | Name on file | Email address on file |
| 14022973 | Name on file | Email address on file |
| 14398634 | Name on file | Email address on file |
| 14401019 | Name on file | Email address on file |
| 14310500 | Name on file | Email address on file |
| 13946551 | Name on file | Email address on file |
| 13680683 | Name on file | Email address on file |
| 13287508 | Name on file | Email address on file |
| 13698956 | Name on file | Email address on file |
| 14365946 | Name on file | Email address on file |
| 14333612 | Name on file | Email address on file |
| 13757803 | Name on file | Email address on file |
| 14483712 | Name on file | Email address on file |
| 13332386 | Name on file | Email address on file |
| 14358210 | Name on file | Email address on file |
| 13516452 | Name on file | Email address on file |
| 14397483 | Name on file | Email address on file |
| 14191148 | Name on file | Email address on file |
| 13423083 | Name on file | Email address on file |
| 14261552 | Name on file | Email address on file |
| 13913212 | Name on file | Email address on file |
| 13962083 | Name on file | Email address on file |
| 14447199 | Name on file | Email address on file |
| 14436477 | Name on file | Email address on file |
| 14445964 | Name on file | Email address on file |
| 13695569 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13716664 | Name on file | Email address on file |
| 14367939 | Name on file | Email address on file |
| 14517598 | Name on file | Email address on file |
| 14065639 | Name on file | Email address on file |
| 13274962 | Name on file | Email address on file |
| 13579954 | Name on file | Email address on file |
| 14436042 | Name on file | Email address on file |
| 13150265 | Name on file | Email address on file |
| 13502621 | Name on file | Email address on file |
| 13963231 | Name on file | Email address on file |
| 14194772 | Name on file | Email address on file |
| 13623257 | Name on file | Email address on file |
| 13980212 | Name on file | Email address on file |
| 13841128 | Name on file | Email address on file |
| 13952423 | Name on file | Email address on file |
| 14502708 | Name on file | Email address on file |
| 13230777 | Name on file | Email address on file |
| 13916924 | Name on file | Email address on file |
| 13444472 | Name on file | Email address on file |
| 14216578 | Name on file | Email address on file |
| 14211135 | Name on file | Email address on file |
| 14515223 | Name on file | Email address on file |
| 13303388 | Name on file | Email address on file |
| 13939291 | Name on file | Email address on file |
| 15385691 | Name on file | Email address on file |
| 13328275 | Name on file | Email address on file |
| 14484702 | Name on file | Email address on file |
| 14110212 | Name on file | Email address on file |
| 13899867 | Name on file | Email address on file |
| 14382819 | Name on file | Email address on file |
| 13766021 | Name on file | Email address on file |
| 13272248 | Name on file | Email address on file |
| 14005083 | Name on file | Email address on file |
| 13982170 | Name on file | Email address on file |
| 14387226 | Name on file | Email address on file |
| 13231917 | Name on file | Email address on file |
| 13921138 | Name on file | Email address on file |
| 14477838 | Name on file | Email address on file |
| 14514592 | Name on file | Email address on file |
| 14294937 | Name on file | Email address on file |
| 14024645 | Name on file | Email address on file |
| 13841357 | Name on file | Email address on file |
| 14064748 | Name on file | Email address on file |
| 14448929 | Name on file | Email address on file |
| 14060264 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14509166 | Name on file | Email address on file |
| 13317265 | Name on file | Email address on file |
| 13400378 | Name on file | Email address on file |
| 13204120 | Name on file | Email address on file |
| 14048340 | Name on file | Email address on file |
| 14381005 | Name on file | Email address on file |
| 13260565 | Name on file | Email address on file |
| 13150592 | Name on file | Email address on file |
| 13502288 | Name on file | Email address on file |
| 13609557 | Name on file | Email address on file |
| 14253410 | Name on file | Email address on file |
| 13402319 | Name on file | Email address on file |
| 14538520 | Name on file | Email address on file |
| 13787312 | Name on file | Email address on file |
| 14366681 | Name on file | Email address on file |
| 13849339 | Name on file | Email address on file |
| 14383203 | Name on file | Email address on file |
| 14227084 | Name on file | Email address on file |
| 13704376 | Name on file | Email address on file |
| 14392552 | Name on file | Email address on file |
| 13856039 | Name on file | Email address on file |
| 14004954 | Name on file | Email address on file |
| 13746861 | Name on file | Email address on file |
| 14307741 | Name on file | Email address on file |
| 13302812 | Name on file | Email address on file |
| 13444498 | Name on file | Email address on file |
| 14463021 | Name on file | Email address on file |
| 13483056 | Name on file | Email address on file |
| 13945733 | Name on file | Email address on file |
| 14426039 | Name on file | Email address on file |
| 13642502 | Name on file | Email address on file |
| 13971096 | Name on file | Email address on file |
| 14181848 | Name on file | Email address on file |
| 13371762 | Name on file | Email address on file |
| 14425963 | Name on file | Email address on file |
| 13703540 | Name on file | Email address on file |
| 13138234 | Name on file | Email address on file |
| 13377877 | Name on file | Email address on file |
| 13231820 | Name on file | Email address on file |
| 14234935 | Name on file | Email address on file |
| 13578151 | Name on file | Email address on file |
| 14412196 | Name on file | Email address on file |
| 14508798 | Name on file | Email address on file |
| 14504558 | Name on file | Email address on file |
| 14423801 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14284269 | Name on file | Email address on file |
| 14010798 | Name on file | Email address on file |
| 13713271 | Name on file | Email address on file |
| 14501028 | Name on file | Email address on file |
| 14500514 | Name on file | Email address on file |
| 14339225 | Name on file | Email address on file |
| 14356403 | Name on file | Email address on file |
| 14379403 | Name on file | Email address on file |
| 14496523 | Name on file | Email address on file |
| 13872653 | Name on file | Email address on file |
| 14515589 | Name on file | Email address on file |
| 18953428 | Name on file | Email address on file |
| 13327956 | Name on file | Email address on file |
| 14439477 | Name on file | Email address on file |
| 13610331 | Name on file | Email address on file |
| 14204425 | Name on file | Email address on file |
| 15274797 | Name on file | Email address on file |
| 14442171 | Name on file | Email address on file |
| 14479374 | Name on file | Email address on file |
| 14541539 | Name on file | Email address on file |
| 13619227 | Name on file | Email address on file |
| 13526126 | Name on file | Email address on file |
| 13516406 | Name on file | Email address on file |
| 14485830 | Name on file | Email address on file |
| 14534909 | Name on file | Email address on file |
| 13382306 | Name on file | Email address on file |
| 14457295 | Name on file | Email address on file |
| 14417180 | Name on file | Email address on file |
| 15243632 | Name on file | Email address on file |
| 14124017 | Name on file | Email address on file |
| 14454707 | Name on file | Email address on file |
| 13977820 | Name on file | Email address on file |
| 13392897 | Name on file | Email address on file |
| 13367934 | Name on file | Email address on file |
| 14296127 | Name on file | Email address on file |
| 13757737 | Name on file | Email address on file |
| 13423023 | Name on file | Email address on file |
| 14528780 | Name on file | Email address on file |
| 13658126 | Name on file | Email address on file |
| 13868662 | Name on file | Email address on file |
| 14490678 | Name on file | Email address on file |
| 13654383 | Name on file | Email address on file |
| 14103804 | Name on file | Email address on file |
| 13415652 | Name on file | Email address on file |
| 13510733 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13286630 | Name on file | Email address on file |
| 13564094 | Name on file | Email address on file |
| 13358131 | Name on file | Email address on file |
| 14460870 | Name on file | Email address on file |
| 13567143 | Name on file | Email address on file |
| 13313902 | Name on file | Email address on file |
| 14467788 | Name on file | Email address on file |
| 14363154 | Name on file | Email address on file |
| 14305650 | Name on file | Email address on file |
| 13880816 | Name on file | Email address on file |
| 14272533 | Name on file | Email address on file |
| 14396255 | Name on file | Email address on file |
| 14418455 | Name on file | Email address on file |
| 13292587 | Name on file | Email address on file |
| 14358067 | Name on file | Email address on file |
| 14488008 | Name on file | Email address on file |
| 14497789 | Name on file | Email address on file |
| 15092877 | Name on file | Email address on file |
| 14364461 | Name on file | Email address on file |
| 14314991 | Name on file | Email address on file |
| 14443858 | Name on file | Email address on file |
| 13788238 | Name on file | Email address on file |
| 13594403 | Name on file | Email address on file |
| 13509536 | Name on file | Email address on file |
| 13327367 | Name on file | Email address on file |
| 14522178 | Name on file | Email address on file |
| 14348172 | Name on file | Email address on file |
| 14439130 | Name on file | Email address on file |
| 14356851 | Name on file | Email address on file |
| 14544733 | Name on file | Email address on file |
| 14343809 | Name on file | Email address on file |
| 13916150 | Name on file | Email address on file |
| 14506614 | Name on file | Email address on file |
| 13539751 | Name on file | Email address on file |
| 14542516 | Name on file | Email address on file |
| 14405557 | Name on file | Email address on file |
| 14388503 | Name on file | Email address on file |
| 14379735 | Name on file | Email address on file |
| 13492821 | Name on file | Email address on file |
| 13667131 | Name on file | Email address on file |
| 14495678 | Name on file | Email address on file |
| 13770222 | Name on file | Email address on file |
| 13369685 | Name on file | Email address on file |
| 13808718 | Name on file | Email address on file |
| 14518269 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14320444 | Name on file | Email address on file |
| 14398476 | Name on file | Email address on file |
| 13828371 | Name on file | Email address on file |
| 14235046 | Name on file | Email address on file |
| 14341701 | Name on file | Email address on file |
| 14443376 | Name on file | Email address on file |
| 13386194 | Name on file | Email address on file |
| 13238675 | Name on file | Email address on file |
| 14067425 | Name on file | Email address on file |
| 14430700 | Name on file | Email address on file |
| 13331780 | Name on file | Email address on file |
| 13977858 | Name on file | Email address on file |
| 14278169 | Name on file | Email address on file |
| 14260430 | Name on file | Email address on file |
| 14195142 | Name on file | Email address on file |
| 13578704 | Name on file | Email address on file |
| 14402049 | Name on file | Email address on file |
| 13226510 | Name on file | Email address on file |
| 14341756 | Name on file | Email address on file |
| 14376068 | Name on file | Email address on file |
| 14225478 | Name on file | Email address on file |
| 14033506 | Name on file | Email address on file |
| 14297864 | Name on file | Email address on file |
| 13672103 | Name on file | Email address on file |
| 14502742 | Name on file | Email address on file |
| 13378461 | Name on file | Email address on file |
| 14317483 | Name on file | Email address on file |
| 14447896 | Name on file | Email address on file |
| 13494318 | Name on file | Email address on file |
| 13247344 | Name on file | Email address on file |
| 14441863 | Name on file | Email address on file |
| 14038019 | Name on file | Email address on file |
| 13826142 | Name on file | Email address on file |
| 14329130 | Name on file | Email address on file |
| 14485696 | Name on file | Email address on file |
| 14096454 | Name on file | Email address on file |
| 14087163 | Name on file | Email address on file |
| 14379980 | Name on file | Email address on file |
| 14136182 | Name on file | Email address on file |
| 13627208 | Name on file | Email address on file |
| 14417842 | Name on file | Email address on file |
| 13853790 | Name on file | Email address on file |
| 13725491 | Name on file | Email address on file |
| 14042155 | Name on file | Email address on file |
| 14419264 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13255583 | Name on file | Email address on file |
| 14418251 | Name on file | Email address on file |
| 13455779 | Name on file | Email address on file |
| 14388887 | Name on file | Email address on file |
| 14513711 | Name on file | Email address on file |
| 14442190 | Name on file | Email address on file |
| 14440517 | Name on file | Email address on file |
| 13425808 | Name on file | Email address on file |
| 14394185 | Name on file | Email address on file |
| 14479221 | Name on file | Email address on file |
| 13430566 | Name on file | Email address on file |
| 13285252 | Name on file | Email address on file |
| 14447759 | Name on file | Email address on file |
| 13915923 | Name on file | Email address on file |
| 13715938 | Name on file | Email address on file |
| 14400600 | Name on file | Email address on file |
| 13770148 | Name on file | Email address on file |
| 13637050 | Name on file | Email address on file |
| 14234954 | Name on file | Email address on file |
| 13627085 | Name on file | Email address on file |
| 13544366 | Name on file | Email address on file |
| 14059617 | Name on file | Email address on file |
| 14412268 | Name on file | Email address on file |
| 13982130 | Name on file | Email address on file |
| 14519490 | Name on file | Email address on file |
| 14305918 | Name on file | Email address on file |
| 14233169 | Name on file | Email address on file |
| 13703794 | Name on file | Email address on file |
| 14338945 | Name on file | Email address on file |
| 13486640 | Name on file | Email address on file |
| 13936228 | Name on file | Email address on file |
| 14070325 | Name on file | Email address on file |
| 13274270 | Name on file | Email address on file |
| 13539599 | Name on file | Email address on file |
| 13437984 | Name on file | Email address on file |
| 14289663 | Name on file | Email address on file |
| 14540669 | Name on file | Email address on file |
| 14537178 | Name on file | Email address on file |
| 14484708 | Name on file | Email address on file |
| 13888532 | Name on file | Email address on file |
| 14315598 | Name on file | Email address on file |
| 14525232 | Name on file | Email address on file |
| 13159128 | Name on file | Email address on file |
| 13370199 | Name on file | Email address on file |
| 13345968 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13363922 | Name on file | Email address on file |
| 14206004 | Name on file | Email address on file |
| 13948552 | Name on file | Email address on file |
| 13416407 | Name on file | Email address on file |
| 13459636 | Name on file | Email address on file |
| 13698967 | Name on file | Email address on file |
| 14468093 | Name on file | Email address on file |
| 13640047 | Name on file | Email address on file |
| 14379271 | Name on file | Email address on file |
| 14171415 | Name on file | Email address on file |
| 14536768 | Name on file | Email address on file |
| 14363755 | Name on file | Email address on file |
| 13151270 | Name on file | Email address on file |
| 14396339 | Name on file | Email address on file |
| 13924315 | Name on file | Email address on file |
| 13857260 | Name on file | Email address on file |
| 14032928 | Name on file | Email address on file |
| 13554402 | Name on file | Email address on file |
| 14420761 | Name on file | Email address on file |
| 14001348 | Name on file | Email address on file |
| 13556864 | Name on file | Email address on file |
| 13522906 | Name on file | Email address on file |
| 14307621 | Name on file | Email address on file |
| 14278159 | Name on file | Email address on file |
| 14220387 | Name on file | Email address on file |
| 14391880 | Name on file | Email address on file |
| 13303900 | Name on file | Email address on file |
| 13396610 | Name on file | Email address on file |
| 14479406 | Name on file | Email address on file |
| 14121990 | Name on file | Email address on file |
| 13711521 | Name on file | Email address on file |
| 13999526 | Name on file | Email address on file |
| 14297051 | Name on file | Email address on file |
| 14426564 | Name on file | Email address on file |
| 14101770 | Name on file | Email address on file |
| 13625730 | Name on file | Email address on file |
| 14516833 | Name on file | Email address on file |
| 14497030 | Name on file | Email address on file |
| 14480384 | Name on file | Email address on file |
| 13826571 | Name on file | Email address on file |
| 14181114 | Name on file | Email address on file |
| 14293204 | Name on file | Email address on file |
| 14255316 | Name on file | Email address on file |
| 13277509 | Name on file | Email address on file |
| 13486984 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14092735 | Name on file | Email address on file |
| 13899312 | Name on file | Email address on file |
| 14137892 | Name on file | Email address on file |
| 14184001 | Name on file | Email address on file |
| 13319488 | Name on file | Email address on file |
| 14311520 | Name on file | Email address on file |
| 14367208 | Name on file | Email address on file |
| 13617352 | Name on file | Email address on file |
| 14216940 | Name on file | Email address on file |
| 14198979 | Name on file | Email address on file |
| 13501758 | Name on file | Email address on file |
| 13137835 | Name on file | Email address on file |
| 13867649 | Name on file | Email address on file |
| 14519985 | Name on file | Email address on file |
| 13168015 | Name on file | Email address on file |
| 13314267 | Name on file | Email address on file |
| 13619063 | Name on file | Email address on file |
| 13361444 | Name on file | Email address on file |
| 14458069 | Name on file | Email address on file |
| 14485086 | Name on file | Email address on file |
| 13686644 | Name on file | Email address on file |
| 13890185 | Name on file | Email address on file |
| 13608764 | Name on file | Email address on file |
| 14256888 | Name on file | Email address on file |
| 14507038 | Name on file | Email address on file |
| 14326906 | Name on file | Email address on file |
| 13368415 | Name on file | Email address on file |
| 14378269 | Name on file | Email address on file |
| 14360465 | Name on file | Email address on file |
| 14446548 | Name on file | Email address on file |
| 14426012 | Name on file | Email address on file |
| 13285636 | Name on file | Email address on file |
| 14447867 | Name on file | Email address on file |
| 14541381 | Name on file | Email address on file |
| 13298031 | Name on file | Email address on file |
| 13594357 | Name on file | Email address on file |
| 14320649 | Name on file | Email address on file |
| 14337257 | Name on file | Email address on file |
| 13595622 | Name on file | Email address on file |
| 13312724 | Name on file | Email address on file |
| 13911416 | Name on file | Email address on file |
| 13628387 | Name on file | Email address on file |
| 14218007 | Name on file | Email address on file |
| 14255364 | Name on file | Email address on file |
| 14535300 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14495796 | Name on file | Email address on file |
| 14427354 | Name on file | Email address on file |
| 14296329 | Name on file | Email address on file |
| 13859601 | Name on file | Email address on file |
| 14417263 | Name on file | Email address on file |
| 14218388 | Name on file | Email address on file |
| 13801530 | Name on file | Email address on file |
| 14303671 | Name on file | Email address on file |
| 14264080 | Name on file | Email address on file |
| 14462411 | Name on file | Email address on file |
| 13989006 | Name on file | Email address on file |
| 14381620 | Name on file | Email address on file |
| 14545287 | Name on file | Email address on file |
| 13608161 | Name on file | Email address on file |
| 13400406 | Name on file | Email address on file |
| 13911433 | Name on file | Email address on file |
| 14115228 | Name on file | Email address on file |
| 13463992 | Name on file | Email address on file |
| 14255269 | Name on file | Email address on file |
| 14388937 | Name on file | Email address on file |
| 13790769 | Name on file | Email address on file |
| 13657544 | Name on file | Email address on file |
| 13960538 | Name on file | Email address on file |
| 14511455 | Name on file | Email address on file |
| 13479635 | Name on file | Email address on file |
| 14503716 | Name on file | Email address on file |
| 13959000 | Name on file | Email address on file |
| 14356416 | Name on file | Email address on file |
| 13888565 | Name on file | Email address on file |
| 14545132 | Name on file | Email address on file |
| 14293220 | Name on file | Email address on file |
| 14194843 | Name on file | Email address on file |
| 13596463 | Name on file | Email address on file |
| 14542663 | Name on file | Email address on file |
| 15276888 | Name on file | Email address on file |
| 14418407 | Name on file | Email address on file |
| 14332270 | Name on file | Email address on file |
| 14227705 | Name on file | Email address on file |
| 14482340 | Name on file | Email address on file |
| 14288077 | Name on file | Email address on file |
| 14312622 | Name on file | Email address on file |
| 14436585 | Name on file | Email address on file |
| 13506139 | Name on file | Email address on file |
| 14127014 | Name on file | Email address on file |
| 13161430 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13487334 | Name on file | Email address on file |
| 13145263 | Name on file | Email address on file |
| 13623254 | Name on file | Email address on file |
| 13320823 | Name on file | Email address on file |
| 13532444 | Name on file | Email address on file |
| 13201438 | Name on file | Email address on file |
| 14262393 | Name on file | Email address on file |
| 13436097 | Name on file | Email address on file |
| 14501919 | Name on file | Email address on file |
| 14492511 | Name on file | Email address on file |
| 14312368 | Name on file | Email address on file |
| 13316694 | Name on file | Email address on file |
| 13527912 | Name on file | Email address on file |
| 14523328 | Name on file | Email address on file |
| 14485518 | Name on file | Email address on file |
| 14304948 | Name on file | Email address on file |
| 13831848 | Name on file | Email address on file |
| 13880667 | Name on file | Email address on file |
| 14112625 | Name on file | Email address on file |
| 14428621 | Name on file | Email address on file |
| 13790663 | Name on file | Email address on file |
| 13150282 | Name on file | Email address on file |
| 14398716 | Name on file | Email address on file |
| 14456800 | Name on file | Email address on file |
| 13508517 | Name on file | Email address on file |
| 13486516 | Name on file | Email address on file |
| 14032976 | Name on file | Email address on file |
| 14009396 | Name on file | Email address on file |
| 13204159 | Name on file | Email address on file |
| 14394098 | Name on file | Email address on file |
| 14280835 | Name on file | Email address on file |
| 14307658 | Name on file | Email address on file |
| 14486492 | Name on file | Email address on file |
| 14357151 | Name on file | Email address on file |
| 13393228 | Name on file | Email address on file |
| 13351786 | Name on file | Email address on file |
| 14443331 | Name on file | Email address on file |
| 14504537 | Name on file | Email address on file |
| 13628566 | Name on file | Email address on file |
| 14450198 | Name on file | Email address on file |
| 13715169 | Name on file | Email address on file |
| 14296818 | Name on file | Email address on file |
| 14398858 | Name on file | Email address on file |
| 13955378 | Name on file | Email address on file |
| 14132778 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14452994 | Name on file | Email address on file |
| 14115541 | Name on file | Email address on file |
| 14284846 | Name on file | Email address on file |
| 14471192 | Name on file | Email address on file |
| 13353603 | Name on file | Email address on file |
| 13999573 | Name on file | Email address on file |
| 14298072 | Name on file | Email address on file |
| 14222188 | Name on file | Email address on file |
| 13959087 | Name on file | Email address on file |
| 14328071 | Name on file | Email address on file |
| 13273942 | Name on file | Email address on file |
| 13198083 | Name on file | Email address on file |
| 13374640 | Name on file | Email address on file |
| 14397240 | Name on file | Email address on file |
| 14248040 | Name on file | Email address on file |
| 13295036 | Name on file | Email address on file |
| 14397084 | Name on file | Email address on file |
| 14461397 | Name on file | Email address on file |
| 13578715 | Name on file | Email address on file |
| 14355091 | Name on file | Email address on file |
| 13587891 | Name on file | Email address on file |
| 13288943 | Name on file | Email address on file |
| 13605421 | Name on file | Email address on file |
| 13980734 | Name on file | Email address on file |
| 13475356 | Name on file | Email address on file |
| 18991330 | Name on file | Email address on file |
| 13309024 | Name on file | Email address on file |
| 13896634 | Name on file | Email address on file |
| 14417655 | Name on file | Email address on file |
| 14111520 | Name on file | Email address on file |
| 13539691 | Name on file | Email address on file |
| 14490122 | Name on file | Email address on file |
| 14413668 | Name on file | Email address on file |
| 13283678 | Name on file | Email address on file |
| 13266347 | Name on file | Email address on file |
| 18953369 | Name on file | Email address on file |
| 14525924 | Name on file | Email address on file |
| 14479597 | Name on file | Email address on file |
| 13827383 | Name on file | Email address on file |
| 14049067 | Name on file | Email address on file |
| 14356333 | Name on file | Email address on file |
| 14394462 | Name on file | Email address on file |
| 14158395 | Name on file | Email address on file |
| 14405553 | Name on file | Email address on file |
| 13587655 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14428644 | Name on file | Email address on file |
| 14505500 | Name on file | Email address on file |
| 13218765 | Name on file | Email address on file |
| 13989467 | Name on file | Email address on file |
| 14278353 | Name on file | Email address on file |
| 14049793 | Name on file | Email address on file |
| 14290147 | Name on file | Email address on file |
| 13748529 | Name on file | Email address on file |
| 13678516 | Name on file | Email address on file |
| 14083317 | Name on file | Email address on file |
| 13962155 | Name on file | Email address on file |
| 14433834 | Name on file | Email address on file |
| 14138019 | Name on file | Email address on file |
| 14388228 | Name on file | Email address on file |
| 13162480 | Name on file | Email address on file |
| 14461673 | Name on file | Email address on file |
| 14084387 | Name on file | Email address on file |
| 13321962 | Name on file | Email address on file |
| 14060878 | Name on file | Email address on file |
| 14336281 | Name on file | Email address on file |
| 14184584 | Name on file | Email address on file |
| 18967148 | Name on file | Email address on file |
| 14367180 | Name on file | Email address on file |
| 13888297 | Name on file | Email address on file |
| 13525765 | Name on file | Email address on file |
| 14427559 | Name on file | Email address on file |
| 14420767 | Name on file | Email address on file |
| 13762877 | Name on file | Email address on file |
| 13392541 | Name on file | Email address on file |
| 14291190 | Name on file | Email address on file |
| 13613273 | Name on file | Email address on file |
| 14379376 | Name on file | Email address on file |
| 14329850 | Name on file | Email address on file |
| 14194751 | Name on file | Email address on file |
| 14902385 | Name on file | Email address on file |
| 22158980 | Name on file | Email address on file |
| 13172027 | Name on file | Email address on file |
| 13957310 | Name on file | Email address on file |
| 14336348 | Name on file | Email address on file |
| 14393955 | Name on file | Email address on file |
| 13461006 | Name on file | Email address on file |
| 13392296 | Name on file | Email address on file |
| 13730587 | Name on file | Email address on file |
| 14463309 | Name on file | Email address on file |
| 15270308 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13232466 | Name on file | Email address on file |
| 14154841 | Name on file | Email address on file |
| 13296363 | Name on file | Email address on file |
| 15253272 | Name on file | Email address on file |
| 14388932 | Name on file | Email address on file |
| 14370099 | Name on file | Email address on file |
| 13870682 | Name on file | Email address on file |
| 14339076 | Name on file | Email address on file |
| 14021026 | Name on file | Email address on file |
| 13531389 | Name on file | Email address on file |
| 13899812 | Name on file | Email address on file |
| 18291945 | Name on file | Email address on file |
| 14340640 | Name on file | Email address on file |
| 13292475 | Name on file | Email address on file |
| 14541327 | Name on file | Email address on file |
| 14308402 | Name on file | Email address on file |
| 14158479 | Name on file | Email address on file |
| 14523576 | Name on file | Email address on file |
| 13619113 | Name on file | Email address on file |
| 14314733 | Name on file | Email address on file |
| 13705324 | Name on file | Email address on file |
| 13315419 | Name on file | Email address on file |
| 14291679 | Name on file | Email address on file |
| 14461964 | Name on file | Email address on file |
| 14538052 | Name on file | Email address on file |
| 13274727 | Name on file | Email address on file |
| 13930723 | Name on file | Email address on file |
| 14248121 | Name on file | Email address on file |
| 13874685 | Name on file | Email address on file |
| 14407267 | Name on file | Email address on file |
| 14368094 | Name on file | Email address on file |
| 14355776 | Name on file | Email address on file |
| 14404288 | Name on file | Email address on file |
| 14404787 | Name on file | Email address on file |
| 13169997 | Name on file | Email address on file |
| 14512386 | Name on file | Email address on file |
| 14482384 | Name on file | Email address on file |
| 14092006 | Name on file | Email address on file |
| 14019497 | Name on file | Email address on file |
| 14246194 | Name on file | Email address on file |
| 14037307 | Name on file | Email address on file |
| 14445218 | Name on file | Email address on file |
| 13597567 | Name on file | Email address on file |
| 18249703 | Name on file | Email address on file |
| 13327039 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13908208 | Name on file | Email address on file |
| 13502320 | Name on file | Email address on file |
| 13811170 | Name on file | Email address on file |
| 14364953 | Name on file | Email address on file |
| 14526748 | Name on file | Email address on file |
| 14441135 | Name on file | Email address on file |
| 13382176 | Name on file | Email address on file |
| 14308480 | Name on file | Email address on file |
| 13979594 | Name on file | Email address on file |
| 13381831 | Name on file | Email address on file |
| 13937805 | Name on file | Email address on file |
| 13934320 | Name on file | Email address on file |
| 14421433 | Name on file | Email address on file |
| 14060233 | Name on file | Email address on file |
| 14308456 | Name on file | Email address on file |
| 13944759 | Name on file | Email address on file |
| 13256586 | Name on file | Email address on file |
| 13974070 | Name on file | Email address on file |
| 13994626 | Name on file | Email address on file |
| 14418282 | Name on file | Email address on file |
| 14540425 | Name on file | Email address on file |
| 13946434 | Name on file | Email address on file |
| 14425219 | Name on file | Email address on file |
| 13278764 | Name on file | Email address on file |
| 13450734 | Name on file | Email address on file |
| 13518803 | Name on file | Email address on file |
| 14196407 | Name on file | Email address on file |
| 14290937 | Name on file | Email address on file |
| 14485701 | Name on file | Email address on file |
| 19028741 | Name on file | Email address on file |
| 14293260 | Name on file | Email address on file |
| 14048334 | Name on file | Email address on file |
| 13942343 | Name on file | Email address on file |
| 14333640 | Name on file | Email address on file |
| 14521117 | Name on file | Email address on file |
| 14538620 | Name on file | Email address on file |
| 14022991 | Name on file | Email address on file |
| 14280561 | Name on file | Email address on file |
| 13803667 | Name on file | Email address on file |
| 13253687 | Name on file | Email address on file |
| 14461963 | Name on file | Email address on file |
| 14347339 | Name on file | Email address on file |
| 14239850 | Name on file | Email address on file |
| 13273053 | Name on file | Email address on file |
| 13945723 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14319395 | Name on file | Email address on file |
| 13314241 | Name on file | Email address on file |
| 13703528 | Name on file | Email address on file |
| 18296537 | Name on file | Email address on file |
| 13510608 | Name on file | Email address on file |
| 14045324 | Name on file | Email address on file |
| 14198122 | Name on file | Email address on file |
| 19007522 | Name on file | Email address on file |
| 13651217 | Name on file | Email address on file |
| 13997498 | Name on file | Email address on file |
| 13592765 | Name on file | Email address on file |
| 13460939 | Name on file | Email address on file |
| 14425850 | Name on file | Email address on file |
| 13252533 | Name on file | Email address on file |
| 14503639 | Name on file | Email address on file |
| 13343486 | Name on file | Email address on file |
| 13470934 | Name on file | Email address on file |
| 14362839 | Name on file | Email address on file |
| 13845110 | Name on file | Email address on file |
| 13805969 | Name on file | Email address on file |
| 13156932 | Name on file | Email address on file |
| 14491438 | Name on file | Email address on file |
| 13249005 | Name on file | Email address on file |
| 14540517 | Name on file | Email address on file |
| 14480694 | Name on file | Email address on file |
| 13170009 | Name on file | Email address on file |
| 13837686 | Name on file | Email address on file |
| 14186505 | Name on file | Email address on file |
| 13447538 | Name on file | Email address on file |
| 13608680 | Name on file | Email address on file |
| 13625796 | Name on file | Email address on file |
| 13597971 | Name on file | Email address on file |
| 14103780 | Name on file | Email address on file |
| 14270390 | Name on file | Email address on file |
| 13262095 | Name on file | Email address on file |
| 13909615 | Name on file | Email address on file |
| 13395468 | Name on file | Email address on file |
| 13644306 | Name on file | Email address on file |
| 14467833 | Name on file | Email address on file |
| 13564390 | Name on file | Email address on file |
| 13171510 | Name on file | Email address on file |
| 13713200 | Name on file | Email address on file |
| 13913218 | Name on file | Email address on file |
| 14384940 | Name on file | Email address on file |
| 14105914 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13643104 | Name on file | Email address on file |
| 14278941 | Name on file | Email address on file |
| 13461876 | Name on file | Email address on file |
| 14452032 | Name on file | Email address on file |
| 14089861 | Name on file | Email address on file |
| 13672697 | Name on file | Email address on file |
| 14367306 | Name on file | Email address on file |
| 13307199 | Name on file | Email address on file |
| 14399504 | Name on file | Email address on file |
| 13562373 | Name on file | Email address on file |
| 14345371 | Name on file | Email address on file |
| 13539727 | Name on file | Email address on file |
| 14501112 | Name on file | Email address on file |
| 14498596 | Name on file | Email address on file |
| 14299805 | Name on file | Email address on file |
| 13920383 | Name on file | Email address on file |
| 13517862 | Name on file | Email address on file |
| 13177169 | Name on file | Email address on file |
| 13938265 | Name on file | Email address on file |
| 14344675 | Name on file | Email address on file |
| 14201582 | Name on file | Email address on file |
| 14279642 | Name on file | Email address on file |
| 14377463 | Name on file | Email address on file |
| 13824069 | Name on file | Email address on file |
| 14372937 | Name on file | Email address on file |
| 13592807 | Name on file | Email address on file |
| 14080331 | Name on file | Email address on file |
| 13305670 | Name on file | Email address on file |
| 13374687 | Name on file | Email address on file |
| 14482346 | Name on file | Email address on file |
| 13412350 | Name on file | Email address on file |
| 14233485 | Name on file | Email address on file |
| 13187772 | Name on file | Email address on file |
| 13139370 | Name on file | Email address on file |
| 14347296 | Name on file | Email address on file |
| 13447558 | Name on file | Email address on file |
| 14344965 | Name on file | Email address on file |
| 14326794 | Name on file | Email address on file |
| 13900644 | Name on file | Email address on file |
| 14278363 | Name on file | Email address on file |
| 14541317 | Name on file | Email address on file |
| 14511541 | Name on file | Email address on file |
| 14368752 | Name on file | Email address on file |
| 13827712 | Name on file | Email address on file |
| 13428905 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13897506 | Name on file | Email address on file |
| 13605544 | Name on file | Email address on file |
| 14403143 | Name on file | Email address on file |
| 14049940 | Name on file | Email address on file |
| 14273755 | Name on file | Email address on file |
| 13309132 | Name on file | Email address on file |
| 13307204 | Name on file | Email address on file |
| 14353335 | Name on file | Email address on file |
| 14317868 | Name on file | Email address on file |
| 13896975 | Name on file | Email address on file |
| 14374779 | Name on file | Email address on file |
| 19013058 | Name on file | Email address on file |
| 15275350 | Name on file | Email address on file |
| 14097111 | Name on file | Email address on file |
| 14505789 | Name on file | Email address on file |
| 13956178 | Name on file | Email address on file |
| 13398376 | Name on file | Email address on file |
| 14390680 | Name on file | Email address on file |
| 14372083 | Name on file | Email address on file |
| 13511229 | Name on file | Email address on file |
| 14452072 | Name on file | Email address on file |
| 13253620 | Name on file | Email address on file |
| 14374262 | Name on file | Email address on file |
| 13659232 | Name on file | Email address on file |
| 14431776 | Name on file | Email address on file |
| 14390193 | Name on file | Email address on file |
| 14278238 | Name on file | Email address on file |
| 14377468 | Name on file | Email address on file |
| 13869097 | Name on file | Email address on file |
| 13761095 | Name on file | Email address on file |
| 14533889 | Name on file | Email address on file |
| 14257915 | Name on file | Email address on file |
| 13364293 | Name on file | Email address on file |
| 14294311 | Name on file | Email address on file |
| 13529266 | Name on file | Email address on file |
| 14441191 | Name on file | Email address on file |
| 13917749 | Name on file | Email address on file |
| 13437835 | Name on file | Email address on file |
| 13187059 | Name on file | Email address on file |
| 13171544 | Name on file | Email address on file |
| 14368093 | Name on file | Email address on file |
| 14535045 | Name on file | Email address on file |
| 14461625 | Name on file | Email address on file |
| 14410520 | Name on file | Email address on file |
| 13915244 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14168607 | Name on file | Email address on file |
| 13633086 | Name on file | Email address on file |
| 13435551 | Name on file | Email address on file |
| 14356840 | Name on file | Email address on file |
| 14346821 | Name on file | Email address on file |
| 14378912 | Name on file | Email address on file |
| 14332625 | Name on file | Email address on file |
| 14313423 | Name on file | Email address on file |
| 13504262 | Name on file | Email address on file |
| 14128528 | Name on file | Email address on file |
| 13315456 | Name on file | Email address on file |
| 14298647 | Name on file | Email address on file |
| 14522857 | Name on file | Email address on file |
| 13191791 | Name on file | Email address on file |
| 14203738 | Name on file | Email address on file |
| 14450998 | Name on file | Email address on file |
| 13810359 | Name on file | Email address on file |
| 13696220 | Name on file | Email address on file |
| 14449789 | Name on file | Email address on file |
| 13455431 | Name on file | Email address on file |
| 14513147 | Name on file | Email address on file |
| 14371511 | Name on file | Email address on file |
| 14407236 | Name on file | Email address on file |
| 14369714 | Name on file | Email address on file |
| 14243860 | Name on file | Email address on file |
| 14318996 | Name on file | Email address on file |
| 14382382 | Name on file | Email address on file |
| 13196858 | Name on file | Email address on file |
| 13282030 | Name on file | Email address on file |
| 14320093 | Name on file | Email address on file |
| 13423028 | Name on file | Email address on file |
| 13159042 | Name on file | Email address on file |
| 13853799 | Name on file | Email address on file |
| 13562873 | Name on file | Email address on file |
| 13958996 | Name on file | Email address on file |
| 14395747 | Name on file | Email address on file |
| 14099193 | Name on file | Email address on file |
| 14545093 | Name on file | Email address on file |
| 13601781 | Name on file | Email address on file |
| 14298751 | Name on file | Email address on file |
| 14345981 | Name on file | Email address on file |
| 14348439 | Name on file | Email address on file |
| 13845971 | Name on file | Email address on file |
| 14521309 | Name on file | Email address on file |
| 14477262 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14238508 | Name on file | Email address on file |
| 13272103 | Name on file | Email address on file |
| 13973571 | Name on file | Email address on file |
| 14121988 | Name on file | Email address on file |
| 13839933 | Name on file | Email address on file |
| 14188934 | Name on file | Email address on file |
| 13346824 | Name on file | Email address on file |
| 13989457 | Name on file | Email address on file |
| 14053395 | Name on file | Email address on file |
| 14302873 | Name on file | Email address on file |
| 13768764 | Name on file | Email address on file |
| 14371992 | Name on file | Email address on file |
| 13277393 | Name on file | Email address on file |
| 14520402 | Name on file | Email address on file |
| 13488499 | Name on file | Email address on file |
| 13716791 | Name on file | Email address on file |
| 13498407 | Name on file | Email address on file |
| 13576552 | Name on file | Email address on file |
| 14514413 | Name on file | Email address on file |
| 14339256 | Name on file | Email address on file |
| 14264090 | Name on file | Email address on file |
| 14543532 | Name on file | Email address on file |
| 14414208 | Name on file | Email address on file |
| 14504748 | Name on file | Email address on file |
| 14490706 | Name on file | Email address on file |
| 13570298 | Name on file | Email address on file |
| 14415203 | Name on file | Email address on file |
| 13611138 | Name on file | Email address on file |
| 14350151 | Name on file | Email address on file |
| 13758320 | Name on file | Email address on file |
| 14494912 | Name on file | Email address on file |
| 13850172 | Name on file | Email address on file |
| 13260628 | Name on file | Email address on file |
| 14151044 | Name on file | Email address on file |
| 13548955 | Name on file | Email address on file |
| 13986830 | Name on file | Email address on file |
| 14349844 | Name on file | Email address on file |
| 13667850 | Name on file | Email address on file |
| 13853754 | Name on file | Email address on file |
| 14347179 | Name on file | Email address on file |
| 14026715 | Name on file | Email address on file |
| 13636532 | Name on file | Email address on file |
| 13686444 | Name on file | Email address on file |
| 14092955 | Name on file | Email address on file |
| 13516528 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14530578 | Name on file | Email address on file |
| 13277299 | Name on file | Email address on file |
| 14407406 | Name on file | Email address on file |
| 13959659 | Name on file | Email address on file |
| 13659945 | Name on file | Email address on file |
| 14505827 | Name on file | Email address on file |
| 14393876 | Name on file | Email address on file |
| 14305180 | Name on file | Email address on file |
| 14398816 | Name on file | Email address on file |
| 13805215 | Name on file | Email address on file |
| 13300379 | Name on file | Email address on file |
| 13704351 | Name on file | Email address on file |
| 13181211 | Name on file | Email address on file |
| 13869650 | Name on file | Email address on file |
| 13782258 | Name on file | Email address on file |
| 13507999 | Name on file | Email address on file |
| 13465789 | Name on file | Email address on file |
| 14381408 | Name on file | Email address on file |
| 13872129 | Name on file | Email address on file |
| 14476694 | Name on file | Email address on file |
| 14015752 | Name on file | Email address on file |
| 14389259 | Name on file | Email address on file |
| 14421621 | Name on file | Email address on file |
| 13598322 | Name on file | Email address on file |
| 13694878 | Name on file | Email address on file |
| 14450888 | Name on file | Email address on file |
| 13269558 | Name on file | Email address on file |
| 13494993 | Name on file | Email address on file |
| 13514160 | Name on file | Email address on file |
| 13809177 | Name on file | Email address on file |
| 14455240 | Name on file | Email address on file |
| 14151947 | Name on file | Email address on file |
| 13634375 | Name on file | Email address on file |
| 13333726 | Name on file | Email address on file |
| 13443558 | Name on file | Email address on file |
| 14075647 | Name on file | Email address on file |
| 14359715 | Name on file | Email address on file |
| 14533689 | Name on file | Email address on file |
| 14509735 | Name on file | Email address on file |
| 14402697 | Name on file | Email address on file |
| 13565784 | Name on file | Email address on file |
| 14353892 | Name on file | Email address on file |
| 14541573 | Name on file | Email address on file |
| 13949031 | Name on file | Email address on file |
| 14083212 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14376639 | Name on file | Email address on file |
| 14311116 | Name on file | Email address on file |
| 14458346 | Name on file | Email address on file |
| 13543707 | Name on file | Email address on file |
| 14409538 | Name on file | Email address on file |
| 13962536 | Name on file | Email address on file |
| 14412841 | Name on file | Email address on file |
| 14325992 | Name on file | Email address on file |
| 13167984 | Name on file | Email address on file |
| 14456278 | Name on file | Email address on file |
| 13711892 | Name on file | Email address on file |
| 13273625 | Name on file | Email address on file |
| 14446511 | Name on file | Email address on file |
| 14013636 | Name on file | Email address on file |
| 14389942 | Name on file | Email address on file |
| 13314309 | Name on file | Email address on file |
| 13560799 | Name on file | Email address on file |
| 14424651 | Name on file | Email address on file |
| 13220303 | Name on file | Email address on file |
| 13777931 | Name on file | Email address on file |
| 13248052 | Name on file | Email address on file |
| 13765952 | Name on file | Email address on file |
| 14389798 | Name on file | Email address on file |
| 14503770 | Name on file | Email address on file |
| 13312758 | Name on file | Email address on file |
| 14372922 | Name on file | Email address on file |
| 13455323 | Name on file | Email address on file |
| 13945754 | Name on file | Email address on file |
| 14200751 | Name on file | Email address on file |
| 14012887 | Name on file | Email address on file |
| 14319745 | Name on file | Email address on file |
| 13579882 | Name on file | Email address on file |
| 14390670 | Name on file | Email address on file |
| 14466434 | Name on file | Email address on file |
| 14517872 | Name on file | Email address on file |
| 14305183 | Name on file | Email address on file |
| 14398275 | Name on file | Email address on file |
| 13808765 | Name on file | Email address on file |
| 13201686 | Name on file | Email address on file |
| 13242391 | Name on file | Email address on file |
| 14438387 | Name on file | Email address on file |
| 13613695 | Name on file | Email address on file |
| 13255051 | Name on file | Email address on file |
| 13394583 | Name on file | Email address on file |
| 13350604 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14481104 | Name on file | Email address on file |
| 13651193 | Name on file | Email address on file |
| 13330500 | Name on file | Email address on file |
| 13267462 | Name on file | Email address on file |
| 14246149 | Name on file | Email address on file |
| 13510625 | Name on file | Email address on file |
| 13963540 | Name on file | Email address on file |
| 14375379 | Name on file | Email address on file |
| 14487664 | Name on file | Email address on file |
| 14391975 | Name on file | Email address on file |
| 14328799 | Name on file | Email address on file |
| 14313978 | Name on file | Email address on file |
| 14439094 | Name on file | Email address on file |
| 14440658 | Name on file | Email address on file |
| 13177859 | Name on file | Email address on file |
| 14442586 | Name on file | Email address on file |
| 13671400 | Name on file | Email address on file |
| 13897101 | Name on file | Email address on file |
| 13624246 | Name on file | Email address on file |
| 14388800 | Name on file | Email address on file |
| 14126803 | Name on file | Email address on file |
| 13179664 | Name on file | Email address on file |
| 14319925 | Name on file | Email address on file |
| 14481707 | Name on file | Email address on file |
| 13329751 | Name on file | Email address on file |
| 14105025 | Name on file | Email address on file |
| 13168723 | Name on file | Email address on file |
| 13896937 | Name on file | Email address on file |
| 14421245 | Name on file | Email address on file |
| 13687891 | Name on file | Email address on file |
| 13177691 | Name on file | Email address on file |
| 13651392 | Name on file | Email address on file |
| 14389383 | Name on file | Email address on file |
| 13509337 | Name on file | Email address on file |
| 13915317 | Name on file | Email address on file |
| 13579651 | Name on file | Email address on file |
| 13701896 | Name on file | Email address on file |
| 13567267 | Name on file | Email address on file |
| 14230663 | Name on file | Email address on file |
| 13972370 | Name on file | Email address on file |
| 14501837 | Name on file | Email address on file |
| 13566795 | Name on file | Email address on file |
| 14004075 | Name on file | Email address on file |
| 13589911 | Name on file | Email address on file |
| 14497956 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13428876 | Name on file | Email address on file |
| 13600097 | Name on file | Email address on file |
| 13274609 | Name on file | Email address on file |
| 14145076 | Name on file | Email address on file |
| 13873225 | Name on file | Email address on file |
| 14508796 | Name on file | Email address on file |
| 13307218 | Name on file | Email address on file |
| 13226484 | Name on file | Email address on file |
| 14075058 | Name on file | Email address on file |
| 13982689 | Name on file | Email address on file |
| 13897153 | Name on file | Email address on file |
| 13977855 | Name on file | Email address on file |
| 13875646 | Name on file | Email address on file |
| 13358409 | Name on file | Email address on file |
| 14374770 | Name on file | Email address on file |
| 13981995 | Name on file | Email address on file |
| 13579909 | Name on file | Email address on file |
| 14499138 | Name on file | Email address on file |
| 13397561 | Name on file | Email address on file |
| 14121318 | Name on file | Email address on file |
| 14450946 | Name on file | Email address on file |
| 14396188 | Name on file | Email address on file |
| 14292493 | Name on file | Email address on file |
| 14482702 | Name on file | Email address on file |
| 13489574 | Name on file | Email address on file |
| 13354579 | Name on file | Email address on file |
| 14369250 | Name on file | Email address on file |
| 14454267 | Name on file | Email address on file |
| 14225542 | Name on file | Email address on file |
| 14502377 | Name on file | Email address on file |
| 14346828 | Name on file | Email address on file |
| 14442226 | Name on file | Email address on file |
| 13302702 | Name on file | Email address on file |
| 13283677 | Name on file | Email address on file |
| 13749352 | Name on file | Email address on file |
| 14462499 | Name on file | Email address on file |
| 14445462 | Name on file | Email address on file |
| 14402116 | Name on file | Email address on file |
| 14461292 | Name on file | Email address on file |
| 19012635 | Name on file | Email address on file |
| 13488495 | Name on file | Email address on file |
| 13634567 | Name on file | Email address on file |
| 13743332 | Name on file | Email address on file |
| 14031771 | Name on file | Email address on file |
| 14142153 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13715739 | Name on file | Email address on file |
| 14477795 | Name on file | Email address on file |
| 13698917 | Name on file | Email address on file |
| 13418166 | Name on file | Email address on file |
| 14213279 | Name on file | Email address on file |
| 13274399 | Name on file | Email address on file |
| 14445086 | Name on file | Email address on file |
| 13218847 | Name on file | Email address on file |
| 14075011 | Name on file | Email address on file |
| 14400889 | Name on file | Email address on file |
| 14310983 | Name on file | Email address on file |
| 14342561 | Name on file | Email address on file |
| 13704362 | Name on file | Email address on file |
| 14328926 | Name on file | Email address on file |
| 13273440 | Name on file | Email address on file |
| 14320462 | Name on file | Email address on file |
| 14436847 | Name on file | Email address on file |
| 14155537 | Name on file | Email address on file |
| 14447856 | Name on file | Email address on file |
| 13826173 | Name on file | Email address on file |
| 14134885 | Name on file | Email address on file |
| 13291194 | Name on file | Email address on file |
| 13366638 | Name on file | Email address on file |
| 13312777 | Name on file | Email address on file |
| 13366613 | Name on file | Email address on file |
| 14290201 | Name on file | Email address on file |
| 13696200 | Name on file | Email address on file |
| 14503711 | Name on file | Email address on file |
| 13958758 | Name on file | Email address on file |
| 13487330 | Name on file | Email address on file |
| 14409572 | Name on file | Email address on file |
| 14262817 | Name on file | Email address on file |
| 13544304 | Name on file | Email address on file |
| 13943582 | Name on file | Email address on file |
| 14289346 | Name on file | Email address on file |
| 13910200 | Name on file | Email address on file |
| 14419252 | Name on file | Email address on file |
| 13258753 | Name on file | Email address on file |
| 13475144 | Name on file | Email address on file |
| 14381897 | Name on file | Email address on file |
| 13951761 | Name on file | Email address on file |
| 14334208 | Name on file | Email address on file |
| 14407359 | Name on file | Email address on file |
| 14440661 | Name on file | Email address on file |
| 14257908 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14434127 | Name on file | Email address on file |
| 13643969 | Name on file | Email address on file |
| 13794077 | Name on file | Email address on file |
| 14503798 | Name on file | Email address on file |
| 13773595 | Name on file | Email address on file |
| 13659348 | Name on file | Email address on file |
| 14396793 | Name on file | Email address on file |
| 14110242 | Name on file | Email address on file |
| 13657506 | Name on file | Email address on file |
| 13168785 | Name on file | Email address on file |
| 13990222 | Name on file | Email address on file |
| 13172341 | Name on file | Email address on file |
| 13494315 | Name on file | Email address on file |
| 13764726 | Name on file | Email address on file |
| 14392010 | Name on file | Email address on file |
| 13281034 | Name on file | Email address on file |
| 14478211 | Name on file | Email address on file |
| 13992611 | Name on file | Email address on file |
| 14346040 | Name on file | Email address on file |
| 14506786 | Name on file | Email address on file |
| 14481335 | Name on file | Email address on file |
| 13928998 | Name on file | Email address on file |
| 14302471 | Name on file | Email address on file |
| 13721068 | Name on file | Email address on file |
| 13470715 | Name on file | Email address on file |
| 14436519 | Name on file | Email address on file |
| 14116392 | Name on file | Email address on file |
| 13681173 | Name on file | Email address on file |
| 14137033 | Name on file | Email address on file |
| 13310093 | Name on file | Email address on file |
| 14222100 | Name on file | Email address on file |
| 14194689 | Name on file | Email address on file |
| 13160430 | Name on file | Email address on file |
| 13287422 | Name on file | Email address on file |
| 13555415 | Name on file | Email address on file |
| 13167010 | Name on file | Email address on file |
| 13872325 | Name on file | Email address on file |
| 13994342 | Name on file | Email address on file |
| 14274910 | Name on file | Email address on file |
| 13434236 | Name on file | Email address on file |
| 13296441 | Name on file | Email address on file |
| 13714665 | Name on file | Email address on file |
| 13670055 | Name on file | Email address on file |
| 14362389 | Name on file | Email address on file |
| 13474091 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14109492 | Name on file | Email address on file |
| 14059428 | Name on file | Email address on file |
| 14157141 | Name on file | Email address on file |
| 13366530 | Name on file | Email address on file |
| 14458887 | Name on file | Email address on file |
| 14376345 | Name on file | Email address on file |
| 14262901 | Name on file | Email address on file |
| 13364305 | Name on file | Email address on file |
| 14484732 | Name on file | Email address on file |
| 14236804 | Name on file | Email address on file |
| 14079796 | Name on file | Email address on file |
| 13826772 | Name on file | Email address on file |
| 13517010 | Name on file | Email address on file |
| 13670111 | Name on file | Email address on file |
| 14505808 | Name on file | Email address on file |
| 13943593 | Name on file | Email address on file |
| 14246608 | Name on file | Email address on file |
| 14185375 | Name on file | Email address on file |
| 14449935 | Name on file | Email address on file |
| 14363138 | Name on file | Email address on file |
| 13996219 | Name on file | Email address on file |
| 14500116 | Name on file | Email address on file |
| 13249001 | Name on file | Email address on file |
| 13778454 | Name on file | Email address on file |
| 13787328 | Name on file | Email address on file |
| 14466673 | Name on file | Email address on file |
| 13597259 | Name on file | Email address on file |
| 13153908 | Name on file | Email address on file |
| 13374751 | Name on file | Email address on file |
| 14518462 | Name on file | Email address on file |
| 14451059 | Name on file | Email address on file |
| 14371350 | Name on file | Email address on file |
| 14444429 | Name on file | Email address on file |
| 13303942 | Name on file | Email address on file |
| 14457189 | Name on file | Email address on file |
| 13808684 | Name on file | Email address on file |
| 13357740 | Name on file | Email address on file |
| 14408933 | Name on file | Email address on file |
| 14460231 | Name on file | Email address on file |
| 13370205 | Name on file | Email address on file |
| 14514468 | Name on file | Email address on file |
| 14519169 | Name on file | Email address on file |
| 14454149 | Name on file | Email address on file |
| 14444257 | Name on file | Email address on file |
| 14346116 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13532525 | Name on file | Email address on file |
| 18295973 | Name on file | Email address on file |
| 14479110 | Name on file | Email address on file |
| 14353689 | Name on file | Email address on file |
| 14346360 | Name on file | Email address on file |
| 13912215 | Name on file | Email address on file |
| 13686757 | Name on file | Email address on file |
| 14532749 | Name on file | Email address on file |
| 14142004 | Name on file | Email address on file |
| 15252000 | Name on file | Email address on file |
| 14497448 | Name on file | Email address on file |
| 13435214 | Name on file | Email address on file |
| 13882095 | Name on file | Email address on file |
| 13730712 | Name on file | Email address on file |
| 14370064 | Name on file | Email address on file |
| 13598008 | Name on file | Email address on file |
| 13761829 | Name on file | Email address on file |
| 13664845 | Name on file | Email address on file |
| 14505791 | Name on file | Email address on file |
| 14440639 | Name on file | Email address on file |
| 14398924 | Name on file | Email address on file |
| 14094205 | Name on file | Email address on file |
| 14364904 | Name on file | Email address on file |
| 14353065 | Name on file | Email address on file |
| 13849349 | Name on file | Email address on file |
| 13621187 | Name on file | Email address on file |
| 13778483 | Name on file | Email address on file |
| 13314286 | Name on file | Email address on file |
| 14424728 | Name on file | Email address on file |
| 13764715 | Name on file | Email address on file |
| 14142522 | Name on file | Email address on file |
| 14372830 | Name on file | Email address on file |
| 13803025 | Name on file | Email address on file |
| 13141667 | Name on file | Email address on file |
| 13844069 | Name on file | Email address on file |
| 14244663 | Name on file | Email address on file |
| 14450780 | Name on file | Email address on file |
| 13358039 | Name on file | Email address on file |
| 13239516 | Name on file | Email address on file |
| 14514642 | Name on file | Email address on file |
| 14486531 | Name on file | Email address on file |
| 14186073 | Name on file | Email address on file |
| 14432056 | Name on file | Email address on file |
| 14045991 | Name on file | Email address on file |
| 14527825 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14399486 | Name on file | Email address on file |
| 13890181 | Name on file | Email address on file |
| 14417394 | Name on file | Email address on file |
| 14257975 | Name on file | Email address on file |
| 14325764 | Name on file | Email address on file |
| 13534241 | Name on file | Email address on file |
| 14445209 | Name on file | Email address on file |
| 13150750 | Name on file | Email address on file |
| 14201682 | Name on file | Email address on file |
| 14349405 | Name on file | Email address on file |
| 14345457 | Name on file | Email address on file |
| 13895411 | Name on file | Email address on file |
| 14294299 | Name on file | Email address on file |
| 13544037 | Name on file | Email address on file |
| 13150176 | Name on file | Email address on file |
| 13196801 | Name on file | Email address on file |
| 14067261 | Name on file | Email address on file |
| 14478558 | Name on file | Email address on file |
| 14343303 | Name on file | Email address on file |
| 14218425 | Name on file | Email address on file |
| 13901601 | Name on file | Email address on file |
| 14422635 | Name on file | Email address on file |
| 14410260 | Name on file | Email address on file |
| 14099294 | Name on file | Email address on file |
| 14376313 | Name on file | Email address on file |
| 14519249 | Name on file | Email address on file |
| 14408473 | Name on file | Email address on file |
| 14331430 | Name on file | Email address on file |
| 14540431 | Name on file | Email address on file |
| 14092406 | Name on file | Email address on file |
| 14364464 | Name on file | Email address on file |
| 14199200 | Name on file | Email address on file |
| 14194607 | Name on file | Email address on file |
| 14501048 | Name on file | Email address on file |
| 13230469 | Name on file | Email address on file |
| 14291077 | Name on file | Email address on file |
| 13286627 | Name on file | Email address on file |
| 13877813 | Name on file | Email address on file |
| 14463395 | Name on file | Email address on file |
| 14469914 | Name on file | Email address on file |
| 14348435 | Name on file | Email address on file |
| 14307667 | Name on file | Email address on file |
| 14335956 | Name on file | Email address on file |
| 13775879 | Name on file | Email address on file |
| 14161970 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13787895 | Name on file | Email address on file |
| 13323394 | Name on file | Email address on file |
| 14452485 | Name on file | Email address on file |
| 14433409 | Name on file | Email address on file |
| 13266443 | Name on file | Email address on file |
| 14300969 | Name on file | Email address on file |
| 14497478 | Name on file | Email address on file |
| 14506948 | Name on file | Email address on file |
| 14204440 | Name on file | Email address on file |
| 14474991 | Name on file | Email address on file |
| 13790673 | Name on file | Email address on file |
| 14492521 | Name on file | Email address on file |
| 14028286 | Name on file | Email address on file |
| 13824866 | Name on file | Email address on file |
| 13890151 | Name on file | Email address on file |
| 14501890 | Name on file | Email address on file |
| 13374583 | Name on file | Email address on file |
| 14417482 | Name on file | Email address on file |
| 14481646 | Name on file | Email address on file |
| 14030894 | Name on file | Email address on file |
| 14065657 | Name on file | Email address on file |
| 13605527 | Name on file | Email address on file |
| 13161453 | Name on file | Email address on file |
| 13902763 | Name on file | Email address on file |
| 13908726 | Name on file | Email address on file |
| 13815149 | Name on file | Email address on file |
| 13630025 | Name on file | Email address on file |
| 13264008 | Name on file | Email address on file |
| 13148643 | Name on file | Email address on file |
| 13790992 | Name on file | Email address on file |
| 14327730 | Name on file | Email address on file |
| 15254506 | Name on file | Email address on file |
| 14962988 | Name on file | Email address on file |
| 14938833 | Name on file | Email address on file |
| 14983248 | Name on file | Email address on file |
| 15056184 | Name on file | Email address on file |
| 15232804 | Name on file | Email address on file |
| 14485090 | Name on file | Email address on file |
| 13520754 | Name on file | Email address on file |
| 14408739 | Name on file | Email address on file |
| 13247294 | Name on file | Email address on file |
| 13172048 | Name on file | Email address on file |
| 13339061 | Name on file | Email address on file |
| 13640054 | Name on file | Email address on file |
| 14455075 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14395378 | Name on file | Email address on file |
| 14375840 | Name on file | Email address on file |
| 14110220 | Name on file | Email address on file |
| 14544492 | Name on file | Email address on file |
| 18980295 | Name on file | Email address on file |
| 14453424 | Name on file | Email address on file |
| 14060260 | Name on file | Email address on file |
| 14022988 | Name on file | Email address on file |
| 13213866 | Name on file | Email address on file |
| 14328373 | Name on file | Email address on file |
| 14191039 | Name on file | Email address on file |
| 13403701 | Name on file | Email address on file |
| 14417078 | Name on file | Email address on file |
| 14368719 | Name on file | Email address on file |
| 13938366 | Name on file | Email address on file |
| 14504242 | Name on file | Email address on file |
| 13584044 | Name on file | Email address on file |
| 14049566 | Name on file | Email address on file |
| 14463429 | Name on file | Email address on file |
| 14180884 | Name on file | Email address on file |
| 13937075 | Name on file | Email address on file |
| 13470941 | Name on file | Email address on file |
| 14414408 | Name on file | Email address on file |
| 13833638 | Name on file | Email address on file |
| 14476450 | Name on file | Email address on file |
| 13881566 | Name on file | Email address on file |
| 13395459 | Name on file | Email address on file |
| 14528756 | Name on file | Email address on file |
| 14479632 | Name on file | Email address on file |
| 14315587 | Name on file | Email address on file |
| 14363916 | Name on file | Email address on file |
| 14151048 | Name on file | Email address on file |
| 14354811 | Name on file | Email address on file |
| 14534086 | Name on file | Email address on file |
| 13618989 | Name on file | Email address on file |
| 13797551 | Name on file | Email address on file |
| 13247298 | Name on file | Email address on file |
| 14338980 | Name on file | Email address on file |
| 13807003 | Name on file | Email address on file |
| 13370118 | Name on file | Email address on file |
| 13820249 | Name on file | Email address on file |
| 13146688 | Name on file | Email address on file |
| 14443635 | Name on file | Email address on file |
| 14378372 | Name on file | Email address on file |
| 14247408 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13789450 | Name on file | Email address on file |
| 13546934 | Name on file | Email address on file |
| 14393683 | Name on file | Email address on file |
| 14288239 | Name on file | Email address on file |
| 14313839 | Name on file | Email address on file |
| 14217848 | Name on file | Email address on file |
| 14176024 | Name on file | Email address on file |
| 14235898 | Name on file | Email address on file |
| 13247909 | Name on file | Email address on file |
| 14348120 | Name on file | Email address on file |
| 14475938 | Name on file | Email address on file |
| 14539093 | Name on file | Email address on file |
| 14518716 | Name on file | Email address on file |
| 14439981 | Name on file | Email address on file |
| 14451017 | Name on file | Email address on file |
| 13159971 | Name on file | Email address on file |
| 14214858 | Name on file | Email address on file |
| 15217544 | Name on file | Email address on file |
| 13487358 | Name on file | Email address on file |
| 13300327 | Name on file | Email address on file |
| 13990227 | Name on file | Email address on file |
| 13680412 | Name on file | Email address on file |
| 13652436 | Name on file | Email address on file |
| 14422569 | Name on file | Email address on file |
| 14322615 | Name on file | Email address on file |
| 13671500 | Name on file | Email address on file |
| 13609273 | Name on file | Email address on file |
| 13354949 | Name on file | Email address on file |
| 14422587 | Name on file | Email address on file |
| 13522856 | Name on file | Email address on file |
| 14229093 | Name on file | Email address on file |
| 13250562 | Name on file | Email address on file |
| 13794069 | Name on file | Email address on file |
| 13682817 | Name on file | Email address on file |
| 13518162 | Name on file | Email address on file |
| 13413189 | Name on file | Email address on file |
| 14378460 | Name on file | Email address on file |
| 13731276 | Name on file | Email address on file |
| 14193089 | Name on file | Email address on file |
| 14320030 | Name on file | Email address on file |
| 14294894 | Name on file | Email address on file |
| 14289555 | Name on file | Email address on file |
| 14375096 | Name on file | Email address on file |
| 15115630 | Name on file | Email address on file |
| 15198372 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14424725 | Name on file | Email address on file |
| 13797530 | Name on file | Email address on file |
| 14489034 | Name on file | Email address on file |
| 14287793 | Name on file | Email address on file |
| 14015802 | Name on file | Email address on file |
| 13138279 | Name on file | Email address on file |
| 13145904 | Name on file | Email address on file |
| 14378062 | Name on file | Email address on file |
| 14524443 | Name on file | Email address on file |
| 19013658 | Name on file | Email address on file |
| 14079859 | Name on file | Email address on file |
| 22157460 | Name on file | Email address on file |
| 19014143 | Name on file | Email address on file |
| 14257999 | Name on file | Email address on file |
| 14348277 | Name on file | Email address on file |
| 14322585 | Name on file | Email address on file |
| 14518509 | Name on file | Email address on file |
| 13915964 | Name on file | Email address on file |
| 14534112 | Name on file | Email address on file |
| 13924335 | Name on file | Email address on file |
| 14202760 | Name on file | Email address on file |
| 13453487 | Name on file | Email address on file |
| 13707905 | Name on file | Email address on file |
| 14231170 | Name on file | Email address on file |
| 13942398 | Name on file | Email address on file |
| 13575470 | Name on file | Email address on file |
| 13446629 | Name on file | Email address on file |
| 13582814 | Name on file | Email address on file |
| 14505801 | Name on file | Email address on file |
| 13161166 | Name on file | Email address on file |
| 14505882 | Name on file | Email address on file |
| 13555054 | Name on file | Email address on file |
| 13489229 | Name on file | Email address on file |
| 14513172 | Name on file | Email address on file |
| 14389778 | Name on file | Email address on file |
| 14520284 | Name on file | Email address on file |
| 14433781 | Name on file | Email address on file |
| 13410955 | Name on file | Email address on file |
| 13706405 | Name on file | Email address on file |
| 14430728 | Name on file | Email address on file |
| 13845681 | Name on file | Email address on file |
| 14458075 | Name on file | Email address on file |
| 14347879 | Name on file | Email address on file |
| 14307777 | Name on file | Email address on file |
| 14120620 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19012420 | Name on file | Email address on file |
| 13208420 | Name on file | Email address on file |
| 13634951 | Name on file | Email address on file |
| 13642219 | Name on file | Email address on file |
| 13953290 | Name on file | Email address on file |
| 14178922 | Name on file | Email address on file |
| 13933567 | Name on file | Email address on file |
| 13915299 | Name on file | Email address on file |
| 14447216 | Name on file | Email address on file |
| 14469965 | Name on file | Email address on file |
| 13267197 | Name on file | Email address on file |
| 14490443 | Name on file | Email address on file |
| 14253421 | Name on file | Email address on file |
| 14214840 | Name on file | Email address on file |
| 13441510 | Name on file | Email address on file |
| 13253325 | Name on file | Email address on file |
| 13657630 | Name on file | Email address on file |
| 14425931 | Name on file | Email address on file |
| 13530097 | Name on file | Email address on file |
| 14078164 | Name on file | Email address on file |
| 14366969 | Name on file | Email address on file |
| 13733715 | Name on file | Email address on file |
| 15219047 | Name on file | Email address on file |
| 13987602 | Name on file | Email address on file |
| 13167953 | Name on file | Email address on file |
| 14519475 | Name on file | Email address on file |
| 13879818 | Name on file | Email address on file |
| 13613256 | Name on file | Email address on file |
| 13779225 | Name on file | Email address on file |
| 14067485 | Name on file | Email address on file |
| 14532357 | Name on file | Email address on file |
| 13973182 | Name on file | Email address on file |
| 14532052 | Name on file | Email address on file |
| 14355809 | Name on file | Email address on file |
| 13161341 | Name on file | Email address on file |
| 18270433 | Name on file | Email address on file |
| 14361846 | Name on file | Email address on file |
| 14089336 | Name on file | Email address on file |
| 14353648 | Name on file | Email address on file |
| 14495249 | Name on file | Email address on file |
| 14445267 | Name on file | Email address on file |
| 14115896 | Name on file | Email address on file |
| 13266518 | Name on file | Email address on file |
| 13564988 | Name on file | Email address on file |
| 14501416 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13667239 | Name on file | Email address on file |
| 13824035 | Name on file | Email address on file |
| 14504548 | Name on file | Email address on file |
| 14370004 | Name on file | Email address on file |
| 14329798 | Name on file | Email address on file |
| 14361855 | Name on file | Email address on file |
| 14074902 | Name on file | Email address on file |
| 13274563 | Name on file | Email address on file |
| 14109997 | Name on file | Email address on file |
| 13738860 | Name on file | Email address on file |
| 14428555 | Name on file | Email address on file |
| 13916672 | Name on file | Email address on file |
| 14435427 | Name on file | Email address on file |
| 14428137 | Name on file | Email address on file |
| 14394078 | Name on file | Email address on file |
| 14358463 | Name on file | Email address on file |
| 13986100 | Name on file | Email address on file |
| 13889631 | Name on file | Email address on file |
| 13292750 | Name on file | Email address on file |
| 13447604 | Name on file | Email address on file |
| 14537120 | Name on file | Email address on file |
| 14142116 | Name on file | Email address on file |
| 13758358 | Name on file | Email address on file |
| 14545135 | Name on file | Email address on file |
| 14473373 | Name on file | Email address on file |
| 15080288 | Name on file | Email address on file |
| 18336744 | Name on file | Email address on file |
| 13780236 | Name on file | Email address on file |
| 13997494 | Name on file | Email address on file |
| 14049878 | Name on file | Email address on file |
| 14057540 | Name on file | Email address on file |
| 13424091 | Name on file | Email address on file |
| 13253688 | Name on file | Email address on file |
| 14426259 | Name on file | Email address on file |
| 14497465 | Name on file | Email address on file |
| 14360220 | Name on file | Email address on file |
| 13323515 | Name on file | Email address on file |
| 13203583 | Name on file | Email address on file |
| 13602580 | Name on file | Email address on file |
| 14065225 | Name on file | Email address on file |
| 14380291 | Name on file | Email address on file |
| 14494340 | Name on file | Email address on file |
| 14545272 | Name on file | Email address on file |
| 14367000 | Name on file | Email address on file |
| 14257209 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13423110 | Name on file | Email address on file |
| 13575425 | Name on file | Email address on file |
| 14244622 | Name on file | Email address on file |
| 14393615 | Name on file | Email address on file |
| 14429789 | Name on file | Email address on file |
| 14195122 | Name on file | Email address on file |
| 13332062 | Name on file | Email address on file |
| 13623230 | Name on file | Email address on file |
| 14506350 | Name on file | Email address on file |
| 13625003 | Name on file | Email address on file |
| 13991661 | Name on file | Email address on file |
| 13965499 | Name on file | Email address on file |
| 13140782 | Name on file | Email address on file |
| 13980763 | Name on file | Email address on file |
| 13697003 | Name on file | Email address on file |
| 13506680 | Name on file | Email address on file |
| 14381072 | Name on file | Email address on file |
| 14542354 | Name on file | Email address on file |
| 13187546 | Name on file | Email address on file |
| 13819781 | Name on file | Email address on file |
| 14462031 | Name on file | Email address on file |
| 13850180 | Name on file | Email address on file |
| 13381086 | Name on file | Email address on file |
| 15000540 | Name on file | Email address on file |
| 14417345 | Name on file | Email address on file |
| 13757162 | Name on file | Email address on file |
| 14355155 | Name on file | Email address on file |
| 14509712 | Name on file | Email address on file |
| 13850186 | Name on file | Email address on file |
| 14530098 | Name on file | Email address on file |
| 15014161 | Name on file | Email address on file |
| 14542519 | Name on file | Email address on file |
| 14473243 | Name on file | Email address on file |
| 13277352 | Name on file | Email address on file |
| 14300981 | Name on file | Email address on file |
| 13766473 | Name on file | Email address on file |
| 14123363 | Name on file | Email address on file |
| 13436818 | Name on file | Email address on file |
| 13653966 | Name on file | Email address on file |
| 19005846 | Name on file | Email address on file |
| 14298822 | Name on file | Email address on file |
| 13597493 | Name on file | Email address on file |
| 14339135 | Name on file | Email address on file |
| 13959027 | Name on file | Email address on file |
| 14331783 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13762857 | Name on file | Email address on file |
| 14458983 | Name on file | Email address on file |
| 14357120 | Name on file | Email address on file |
| 14445430 | Name on file | Email address on file |
| 13418218 | Name on file | Email address on file |
| 15139584 | Name on file | Email address on file |
| 14500237 | Name on file | Email address on file |
| 14355450 | Name on file | Email address on file |
| 22161924 | Name on file | Email address on file |
| 14543566 | Name on file | Email address on file |
| 14985549 | Name on file | Email address on file |
| 13363998 | Name on file | Email address on file |
| 14350303 | Name on file | Email address on file |
| 13345374 | Name on file | Email address on file |
| 14494948 | Name on file | Email address on file |
| 14406056 | Name on file | Email address on file |
| 14436571 | Name on file | Email address on file |
| 14347610 | Name on file | Email address on file |
| 13924914 | Name on file | Email address on file |
| 14200712 | Name on file | Email address on file |
| 14436379 | Name on file | Email address on file |
| 13209273 | Name on file | Email address on file |
| 14459926 | Name on file | Email address on file |
| 13732915 | Name on file | Email address on file |
| 14523809 | Name on file | Email address on file |
| 13455192 | Name on file | Email address on file |
| 13497669 | Name on file | Email address on file |
| 13329419 | Name on file | Email address on file |
| 13951721 | Name on file | Email address on file |
| 13280756 | Name on file | Email address on file |
| 14489065 | Name on file | Email address on file |
| 13795097 | Name on file | Email address on file |
| 14020816 | Name on file | Email address on file |
| 18332155 | Name on file | Email address on file |
| 14076812 | Name on file | Email address on file |
| 13827579 | Name on file | Email address on file |
| 18241524 | Name on file | Email address on file |
| 18983638 | Name on file | Email address on file |
| 13340094 | Name on file | Email address on file |
| 14343806 | Name on file | Email address on file |
| 18967499 | Name on file | Email address on file |
| 13465699 | Name on file | Email address on file |
| 14450779 | Name on file | Email address on file |
| 14422040 | Name on file | Email address on file |
| 14504874 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14274637 | Name on file | Email address on file |
| 14383718 | Name on file | Email address on file |
| 14502289 | Name on file | Email address on file |
| 14365084 | Name on file | Email address on file |
| 14471303 | Name on file | Email address on file |
| 13291526 | Name on file | Email address on file |
| 14307576 | Name on file | Email address on file |
| 14399354 | Name on file | Email address on file |
| 14146252 | Name on file | Email address on file |
| 14227706 | Name on file | Email address on file |
| 14047703 | Name on file | Email address on file |
| 14110297 | Name on file | Email address on file |
| 13565076 | Name on file | Email address on file |
| 14384173 | Name on file | Email address on file |
| 14479368 | Name on file | Email address on file |
| 13658958 | Name on file | Email address on file |
| 13667049 | Name on file | Email address on file |
| 13637038 | Name on file | Email address on file |
| 13292824 | Name on file | Email address on file |
| 14534127 | Name on file | Email address on file |
| 14001172 | Name on file | Email address on file |
| 13302899 | Name on file | Email address on file |
| 14496467 | Name on file | Email address on file |
| 13444912 | Name on file | Email address on file |
| 13678902 | Name on file | Email address on file |
| 14383866 | Name on file | Email address on file |
| 13801550 | Name on file | Email address on file |
| 14373729 | Name on file | Email address on file |
| 14312637 | Name on file | Email address on file |
| 14061658 | Name on file | Email address on file |
| 13557068 | Name on file | Email address on file |
| 13238941 | Name on file | Email address on file |
| 22211658 | Name on file | Email address on file |
| 19010688 | Name on file | Email address on file |
| 15026953 | Name on file | Email address on file |
| 14484377 | Name on file | Email address on file |
| 13435752 | Name on file | Email address on file |
| 13888317 | Name on file | Email address on file |
| 13635745 | Name on file | Email address on file |
| 18963112 | Name on file | Email address on file |
| 14430808 | Name on file | Email address on file |
| 14285215 | Name on file | Email address on file |
| 19010030 | Name on file | Email address on file |
| 13047899 | Name on file | Email address on file |
| 18283076 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14483774 | Name on file | Email address on file |
| 14432882 | Name on file | Email address on file |
| 13361424 | Name on file | Email address on file |
| 14225553 | Name on file | Email address on file |
| 13671448 | Name on file | Email address on file |
| 14055117 | Name on file | Email address on file |
| 19010311 | Name on file | Email address on file |
| 13518941 | Name on file | Email address on file |
| 13624146 | Name on file | Email address on file |
| 22124134 | Name on file | Email address on file |
| 13655281 | Name on file | Email address on file |
| 13610854 | Name on file | Email address on file |
| 14305556 | Name on file | Email address on file |
| 13535609 | Name on file | Email address on file |
| 14451519 | Name on file | Email address on file |
| 13572564 | Name on file | Email address on file |
| 13687557 | Name on file | Email address on file |
| 13942898 | Name on file | Email address on file |
| 14428088 | Name on file | Email address on file |
| 13228710 | Name on file | Email address on file |
| 14065638 | Name on file | Email address on file |
| 14068315 | Name on file | Email address on file |
| 14508837 | Name on file | Email address on file |
| 13248002 | Name on file | Email address on file |
| 14545254 | Name on file | Email address on file |
| 13630002 | Name on file | Email address on file |
| 14522901 | Name on file | Email address on file |
| 14327159 | Name on file | Email address on file |
| 13803062 | Name on file | Email address on file |
| 18283184 | Name on file | Email address on file |
| 14165753 | Name on file | Email address on file |
| 13790733 | Name on file | Email address on file |
| 13418145 | Name on file | Email address on file |
| 13889572 | Name on file | Email address on file |
| 14435876 | Name on file | Email address on file |
| 14358382 | Name on file | Email address on file |
| 13359488 | Name on file | Email address on file |
| 13837147 | Name on file | Email address on file |
| 19012772 | Name on file | Email address on file |
| 18985339 | Name on file | Email address on file |
| 15214297 | Name on file | Email address on file |
| 15046886 | Name on file | Email address on file |
| 15120843 | Name on file | Email address on file |
| 14957680 | Name on file | Email address on file |
| 14897357 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15163850 | Name on file | Email address on file |
| 15112283 | Name on file | Email address on file |
| 15264205 | Name on file | Email address on file |
| 15134073 | Name on file | Email address on file |
| 14995485 | Name on file | Email address on file |
| 15116607 | Name on file | Email address on file |
| 15148038 | Name on file | Email address on file |
| 15088630 | Name on file | Email address on file |
| 15248557 | Name on file | Email address on file |
| 15170358 | Name on file | Email address on file |
| 15088629 | Name on file | Email address on file |
| 15007434 | Name on file | Email address on file |
| 15040410 | Name on file | Email address on file |
| 15074251 | Name on file | Email address on file |
| 14991501 | Name on file | Email address on file |
| 15163849 | Name on file | Email address on file |
| 15136348 | Name on file | Email address on file |
| 15051261 | Name on file | Email address on file |
| 14938832 | Name on file | Email address on file |
| 14901377 | Name on file | Email address on file |
| 13138202 | Name on file | Email address on file |
| 15102051 | Name on file | Email address on file |
| 15173524 | Name on file | Email address on file |
| 13151159 | Name on file | Email address on file |
| 15260258 | Name on file | Email address on file |
| 15121859 | Name on file | Email address on file |
| 14930717 | Name on file | Email address on file |
| 15093390 | Name on file | Email address on file |
| 15112282 | Name on file | Email address on file |
| 14947041 | Name on file | Email address on file |
| 15130798 | Name on file | Email address on file |
| 15160973 | Name on file | Email address on file |
| 15003150 | Name on file | Email address on file |
| 15123977 | Name on file | Email address on file |
| 15007433 | Name on file | Email address on file |
| 13219443 | Name on file | Email address on file |
| 13467507 | Name on file | Email address on file |
| 13305378 | Name on file | Email address on file |
| 14431773 | Name on file | Email address on file |
| 13175673 | Name on file | Email address on file |
| 14464314 | Name on file | Email address on file |
| 13896688 | Name on file | Email address on file |
| 14374308 | Name on file | Email address on file |
| 18307420 | Name on file | Email address on file |
| 13455459 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14111770 | Name on file | Email address on file |
| 13844828 | Name on file | Email address on file |
| 14042156 | Name on file | Email address on file |
| 13829384 | Name on file | Email address on file |
| 14417718 | Name on file | Email address on file |
| 14347514 | Name on file | Email address on file |
| 15182997 | Name on file | Email address on file |
| 13615503 | Name on file | Email address on file |
| 14361110 | Name on file | Email address on file |
| 14272964 | Name on file | Email address on file |
| 15133803 | Name on file | Email address on file |
| 20649450 | Name on file | Email address on file |
| 14525439 | Name on file | Email address on file |
| 14521142 | Name on file | Email address on file |
| 14413653 | Name on file | Email address on file |
| 14005695 | Name on file | Email address on file |
| 13356903 | Name on file | Email address on file |
| 19002141 | Name on file | Email address on file |
| 14157427 | Name on file | Email address on file |
| 14447251 | Name on file | Email address on file |
| 14324580 | Name on file | Email address on file |
| 14456515 | Name on file | Email address on file |
| 14066569 | Name on file | Email address on file |
| 14473207 | Name on file | Email address on file |
| 14228554 | Name on file | Email address on file |
| 13647673 | Name on file | Email address on file |
| 14278748 | Name on file | Email address on file |
| 14371297 | Name on file | Email address on file |
| 14185892 | Name on file | Email address on file |
| 13747019 | Name on file | Email address on file |
| 14521638 | Name on file | Email address on file |
| 14365963 | Name on file | Email address on file |
| 13345929 | Name on file | Email address on file |
| 14373367 | Name on file | Email address on file |
| 14541139 | Name on file | Email address on file |
| 14264277 | Name on file | Email address on file |
| 14378607 | Name on file | Email address on file |
| 13784620 | Name on file | Email address on file |
| 14309712 | Name on file | Email address on file |
| 14391030 | Name on file | Email address on file |
| 14341958 | Name on file | Email address on file |
| 14257218 | Name on file | Email address on file |
| 14503761 | Name on file | Email address on file |
| 14453121 | Name on file | Email address on file |
| 14112561 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13309314 | Name on file | Email address on file |
| 14291087 | Name on file | Email address on file |
| 15257405 | Name on file | Email address on file |
| 14256922 | Name on file | Email address on file |
| 14142684 | Name on file | Email address on file |
| 14088891 | Name on file | Email address on file |
| 14255296 | Name on file | Email address on file |
| 13172037 | Name on file | Email address on file |
| 14279602 | Name on file | Email address on file |
| 13643637 | Name on file | Email address on file |
| 14332060 | Name on file | Email address on file |
| 13788881 | Name on file | Email address on file |
| 14004981 | Name on file | Email address on file |
| 13965417 | Name on file | Email address on file |
| 14076251 | Name on file | Email address on file |
| 14416881 | Name on file | Email address on file |
| 14404998 | Name on file | Email address on file |
| 13858747 | Name on file | Email address on file |
| 14430816 | Name on file | Email address on file |
| 14373469 | Name on file | Email address on file |
| 13618897 | Name on file | Email address on file |
| 13445168 | Name on file | Email address on file |
| 14133236 | Name on file | Email address on file |
| 14442133 | Name on file | Email address on file |
| 13364801 | Name on file | Email address on file |
| 14030403 | Name on file | Email address on file |
| 13790701 | Name on file | Email address on file |
| 13419189 | Name on file | Email address on file |
| 13643095 | Name on file | Email address on file |
| 14324556 | Name on file | Email address on file |
| 14476833 | Name on file | Email address on file |
| 13392493 | Name on file | Email address on file |
| 13453475 | Name on file | Email address on file |
| 13396713 | Name on file | Email address on file |
| 14308247 | Name on file | Email address on file |
| 13868201 | Name on file | Email address on file |
| 13381130 | Name on file | Email address on file |
| 14351577 | Name on file | Email address on file |
| 13187040 | Name on file | Email address on file |
| 14493456 | Name on file | Email address on file |
| 13679229 | Name on file | Email address on file |
| 14133642 | Name on file | Email address on file |
| 13305563 | Name on file | Email address on file |
| 14291181 | Name on file | Email address on file |
| 14473795 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14298909 | Name on file | Email address on file |
| 13388194 | Name on file | Email address on file |
| 14521643 | Name on file | Email address on file |
| 13562270 | Name on file | Email address on file |
| 13535654 | Name on file | Email address on file |
| 13335539 | Name on file | Email address on file |
| 13406808 | Name on file | Email address on file |
| 14121186 | Name on file | Email address on file |
| 14291567 | Name on file | Email address on file |
| 14350910 | Name on file | Email address on file |
| 13958855 | Name on file | Email address on file |
| 14301163 | Name on file | Email address on file |
| 18982173 | Name on file | Email address on file |
| 13777945 | Name on file | Email address on file |
| 13385166 | Name on file | Email address on file |
| 12184825 | Name on file | Email address on file |
| 14450841 | Name on file | Email address on file |
| 15200350 | Name on file | Email address on file |
| 13506678 | Name on file | Email address on file |
| 14064743 | Name on file | Email address on file |
| 14463482 | Name on file | Email address on file |
| 19004720 | Name on file | Email address on file |
| 13833703 | Name on file | Email address on file |
| 14202700 | Name on file | Email address on file |
| 14262980 | Name on file | Email address on file |
| 13536223 | Name on file | Email address on file |
| 13989458 | Name on file | Email address on file |
| 13159066 | Name on file | Email address on file |
| 14438630 | Name on file | Email address on file |
| 13530814 | Name on file | Email address on file |
| 14265754 | Name on file | Email address on file |
| 14347216 | Name on file | Email address on file |
| 14332026 | Name on file | Email address on file |
| 14329506 | Name on file | Email address on file |
| 14248073 | Name on file | Email address on file |
| 13582493 | Name on file | Email address on file |
| 18268770 | Name on file | Email address on file |
| 13923893 | Name on file | Email address on file |
| 13192368 | Name on file | Email address on file |
| 14474160 | Name on file | Email address on file |
| 13411363 | Name on file | Email address on file |
| 13705055 | Name on file | Email address on file |
| 14354236 | Name on file | Email address on file |
| 14542956 | Name on file | Email address on file |
| 13282997 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14345847 | Name on file | Email address on file |
| 13869627 | Name on file | Email address on file |
| 13161218 | Name on file | Email address on file |
| 13873616 | Name on file | Email address on file |
| 14543518 | Name on file | Email address on file |
| 18261393 | Name on file | Email address on file |
| 18946168 | Name on file | Email address on file |
| 18279460 | Name on file | Email address on file |
| 14402646 | Name on file | Email address on file |
| 14278981 | Name on file | Email address on file |
| 14454835 | Name on file | Email address on file |
| 14136679 | Name on file | Email address on file |
| 13159995 | Name on file | Email address on file |
| 14288206 | Name on file | Email address on file |
| 14418741 | Name on file | Email address on file |
| 13822432 | Name on file | Email address on file |
| 13652427 | Name on file | Email address on file |
| 13481367 | Name on file | Email address on file |
| 13280199 | Name on file | Email address on file |
| 14294096 | Name on file | Email address on file |
| 13688117 | Name on file | Email address on file |
| 14243852 | Name on file | Email address on file |
| 14414500 | Name on file | Email address on file |
| 14110250 | Name on file | Email address on file |
| 14521690 | Name on file | Email address on file |
| 14028348 | Name on file | Email address on file |
| 13150126 | Name on file | Email address on file |
| 13997911 | Name on file | Email address on file |
| 14408166 | Name on file | Email address on file |
| 14326761 | Name on file | Email address on file |
| 13430569 | Name on file | Email address on file |
| 14306368 | Name on file | Email address on file |
| 14411823 | Name on file | Email address on file |
| 14431739 | Name on file | Email address on file |
| 13827897 | Name on file | Email address on file |
| 14520277 | Name on file | Email address on file |
| 13628398 | Name on file | Email address on file |
| 13668577 | Name on file | Email address on file |
| 14482621 | Name on file | Email address on file |
| 14410469 | Name on file | Email address on file |
| 13972942 | Name on file | Email address on file |
| 14196944 | Name on file | Email address on file |
| 14246138 | Name on file | Email address on file |
| 14062961 | Name on file | Email address on file |
| 14439109 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14260996 | Name on file | Email address on file |
| 14538623 | Name on file | Email address on file |
| 13494696 | Name on file | Email address on file |
| 13872124 | Name on file | Email address on file |
| 14527819 | Name on file | Email address on file |
| 14545203 | Name on file | Email address on file |
| 13151243 | Name on file | Email address on file |
| 14229183 | Name on file | Email address on file |
| 14363665 | Name on file | Email address on file |
| 14482241 | Name on file | Email address on file |
| 13766529 | Name on file | Email address on file |
| 14292862 | Name on file | Email address on file |
| 14443908 | Name on file | Email address on file |
| 13472836 | Name on file | Email address on file |
| 13291190 | Name on file | Email address on file |
| 13753230 | Name on file | Email address on file |
| 18987785 | Name on file | Email address on file |
| 14125655 | Name on file | Email address on file |
| 15373490 | Name on file | Email address on file |
| 13255280 | Name on file | Email address on file |
| 13316659 | Name on file | Email address on file |
| 13455458 | Name on file | Email address on file |
| 13499209 | Name on file | Email address on file |
| 13924895 | Name on file | Email address on file |
| 13474145 | Name on file | Email address on file |
| 13185237 | Name on file | Email address on file |
| 14035114 | Name on file | Email address on file |
| 13288972 | Name on file | Email address on file |
| 13303038 | Name on file | Email address on file |
| 14001194 | Name on file | Email address on file |
| 13489487 | Name on file | Email address on file |
| 13256355 | Name on file | Email address on file |
| 13820290 | Name on file | Email address on file |
| 14309693 | Name on file | Email address on file |
| 14440032 | Name on file | Email address on file |
| 14443198 | Name on file | Email address on file |
| 14399793 | Name on file | Email address on file |
| 13243138 | Name on file | Email address on file |
| 14409912 | Name on file | Email address on file |
| 14033696 | Name on file | Email address on file |
| 14292501 | Name on file | Email address on file |
| 13886204 | Name on file | Email address on file |
| 13884417 | Name on file | Email address on file |
| 14545119 | Name on file | Email address on file |
| 13567282 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14470655 | Name on file | Email address on file |
| 13366533 | Name on file | Email address on file |
| 14411635 | Name on file | Email address on file |
| 14450758 | Name on file | Email address on file |
| 14312334 | Name on file | Email address on file |
| 14184090 | Name on file | Email address on file |
| 13471014 | Name on file | Email address on file |
| 14486487 | Name on file | Email address on file |
| 14354349 | Name on file | Email address on file |
| 14331969 | Name on file | Email address on file |
| 14411085 | Name on file | Email address on file |
| 14408697 | Name on file | Email address on file |
| 14449879 | Name on file | Email address on file |
| 13622640 | Name on file | Email address on file |
| 13884459 | Name on file | Email address on file |
| 14255035 | Name on file | Email address on file |
| 13506465 | Name on file | Email address on file |
| 14495406 | Name on file | Email address on file |
| 14129336 | Name on file | Email address on file |
| 14328129 | Name on file | Email address on file |
| 13911744 | Name on file | Email address on file |
| 13150628 | Name on file | Email address on file |
| 14419939 | Name on file | Email address on file |
| 14543449 | Name on file | Email address on file |
| 13766540 | Name on file | Email address on file |
| 14417752 | Name on file | Email address on file |
| 13897122 | Name on file | Email address on file |
| 14348512 | Name on file | Email address on file |
| 13705286 | Name on file | Email address on file |
| 14472096 | Name on file | Email address on file |
| 13992203 | Name on file | Email address on file |
| 13294657 | Name on file | Email address on file |
| 14477486 | Name on file | Email address on file |
| 13625031 | Name on file | Email address on file |
| 14257058 | Name on file | Email address on file |
| 22412910 | Name on file | Email address on file |
| 13423081 | Name on file | Email address on file |
| 13766586 | Name on file | Email address on file |
| 14301199 | Name on file | Email address on file |
| 13729403 | Name on file | Email address on file |
| 14405588 | Name on file | Email address on file |
| 13944239 | Name on file | Email address on file |
| 18296223 | Name on file | Email address on file |
| 13369695 | Name on file | Email address on file |
| 13983863 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13161096 | Name on file | Email address on file |
| 13893120 | Name on file | Email address on file |
| 14377227 | Name on file | Email address on file |
| 14424397 | Name on file | Email address on file |
| 14350629 | Name on file | Email address on file |
| 13556926 | Name on file | Email address on file |
| 14485727 | Name on file | Email address on file |
| 18992479 | Name on file | Email address on file |
| 14497122 | Name on file | Email address on file |
| 18973422 | Name on file | Email address on file |
| 14060251 | Name on file | Email address on file |
| 13971643 | Name on file | Email address on file |
| 14129175 | Name on file | Email address on file |
| 14351940 | Name on file | Email address on file |
| 14326333 | Name on file | Email address on file |
| 13547422 | Name on file | Email address on file |
| 19015561 | Name on file | Email address on file |
| 13823889 | Name on file | Email address on file |
| 13808675 | Name on file | Email address on file |
| 13738010 | Name on file | Email address on file |
| 13897766 | Name on file | Email address on file |
| 13440667 | Name on file | Email address on file |
| 14054467 | Name on file | Email address on file |
| 14525790 | Name on file | Email address on file |
| 13140203 | Name on file | Email address on file |
| 15362754 | Name on file | Email address on file |
| 13490499 | Name on file | Email address on file |
| 14351769 | Name on file | Email address on file |
| 13761093 | Name on file | Email address on file |
| 13974133 | Name on file | Email address on file |
| 13990907 | Name on file | Email address on file |
| 14456727 | Name on file | Email address on file |
| 13836499 | Name on file | Email address on file |
| 14338149 | Name on file | Email address on file |
| 14194672 | Name on file | Email address on file |
| 13843579 | Name on file | Email address on file |
| 14331766 | Name on file | Email address on file |
| 13558005 | Name on file | Email address on file |
| 14309235 | Name on file | Email address on file |
| 14492472 | Name on file | Email address on file |
| 13481280 | Name on file | Email address on file |
| 13602240 | Name on file | Email address on file |
| 14062908 | Name on file | Email address on file |
| 14461424 | Name on file | Email address on file |
| 13870352 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14458108 | Name on file | Email address on file |
| 13916248 | Name on file | Email address on file |
| 13136377 | Name on file | Email address on file |
| 14234066 | Name on file | Email address on file |
| 14400355 | Name on file | Email address on file |
| 13258789 | Name on file | Email address on file |
| 14353731 | Name on file | Email address on file |
| 15275258 | Name on file | Email address on file |
| 14983268 | Name on file | Email address on file |
| 14486252 | Name on file | Email address on file |
| 14369638 | Name on file | Email address on file |
| 13597968 | Name on file | Email address on file |
| 13858504 | Name on file | Email address on file |
| 15271495 | Name on file | Email address on file |
| 15102052 | Name on file | Email address on file |
| 15173525 | Name on file | Email address on file |
| 15116606 | Name on file | Email address on file |
| 15155559 | Name on file | Email address on file |
| 15141649 | Name on file | Email address on file |
| 15221179 | Name on file | Email address on file |
| 14914648 | Name on file | Email address on file |
| 15021972 | Name on file | Email address on file |
| 14901378 | Name on file | Email address on file |
| 15110943 | Name on file | Email address on file |
| 14970951 | Name on file | Email address on file |
| 13193867 | Name on file | Email address on file |
| 15185436 | Name on file | Email address on file |
| 15003151 | Name on file | Email address on file |
| 15105908 | Name on file | Email address on file |
| 15266847 | Name on file | Email address on file |
| 15001728 | Name on file | Email address on file |
| 15136350 | Name on file | Email address on file |
| 15173527 | Name on file | Email address on file |
| 14323647 | Name on file | Email address on file |
| 14378077 | Name on file | Email address on file |
| 15213022 | Name on file | Email address on file |
| 13370208 | Name on file | Email address on file |
| 15269198 | Name on file | Email address on file |
| 14454600 | Name on file | Email address on file |
| 13667694 | Name on file | Email address on file |
| 18304074 | Name on file | Email address on file |
| 14336857 | Name on file | Email address on file |
| 13641739 | Name on file | Email address on file |
| 14103076 | Name on file | Email address on file |
| 18258232 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14132855 | Name on file | Email address on file |
| 13276048 | Name on file | Email address on file |
| 18324237 | Name on file | Email address on file |
| 13588615 | Name on file | Email address on file |
| 14442990 | Name on file | Email address on file |
| 14497538 | Name on file | Email address on file |
| 14522554 | Name on file | Email address on file |
| 13678550 | Name on file | Email address on file |
| 13252035 | Name on file | Email address on file |
| 13532521 | Name on file | Email address on file |
| 13553585 | Name on file | Email address on file |
| 13953641 | Name on file | Email address on file |
| 14280847 | Name on file | Email address on file |
| 13162749 | Name on file | Email address on file |
| 14506246 | Name on file | Email address on file |
| 18953775 | Name on file | Email address on file |
| 15080287 | Name on file | Email address on file |
| 14383088 | Name on file | Email address on file |
| 14374927 | Name on file | Email address on file |
| 14390042 | Name on file | Email address on file |
| 14071426 | Name on file | Email address on file |
| 14407209 | Name on file | Email address on file |
| 13336820 | Name on file | Email address on file |
| 14260970 | Name on file | Email address on file |
| 13844912 | Name on file | Email address on file |
| 13962777 | Name on file | Email address on file |
| 13829404 | Name on file | Email address on file |
| 14378906 | Name on file | Email address on file |
| 14425881 | Name on file | Email address on file |
| 13140928 | Name on file | Email address on file |
| 13198146 | Name on file | Email address on file |
| 14057260 | Name on file | Email address on file |
| 14002913 | Name on file | Email address on file |
| 14410518 | Name on file | Email address on file |
| 14371610 | Name on file | Email address on file |
| 14363211 | Name on file | Email address on file |
| 14211143 | Name on file | Email address on file |
| 13145960 | Name on file | Email address on file |
| 14427379 | Name on file | Email address on file |
| 13221738 | Name on file | Email address on file |
| 13840640 | Name on file | Email address on file |
| 14336570 | Name on file | Email address on file |
| 13682756 | Name on file | Email address on file |
| 13971560 | Name on file | Email address on file |
| 13238488 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13453447 | Name on file | Email address on file |
| 13419202 | Name on file | Email address on file |
| 14143141 | Name on file | Email address on file |
| 13708039 | Name on file | Email address on file |
| 14307072 | Name on file | Email address on file |
| 13462601 | Name on file | Email address on file |
| 14470671 | Name on file | Email address on file |
| 13807085 | Name on file | Email address on file |
| 14417805 | Name on file | Email address on file |
| 13194361 | Name on file | Email address on file |
| 13587557 | Name on file | Email address on file |
| 14967938 | Name on file | Email address on file |
| 14182692 | Name on file | Email address on file |
| 14308832 | Name on file | Email address on file |
| 18270989 | Name on file | Email address on file |
| 15124268 | Name on file | Email address on file |
| 13948616 | Name on file | Email address on file |
| 14050484 | Name on file | Email address on file |
| 14519720 | Name on file | Email address on file |
| 14052205 | Name on file | Email address on file |
| 14366015 | Name on file | Email address on file |
| 14343328 | Name on file | Email address on file |
| 14525472 | Name on file | Email address on file |
| 14479367 | Name on file | Email address on file |
| 14234061 | Name on file | Email address on file |
| 13914627 | Name on file | Email address on file |
| 13720107 | Name on file | Email address on file |
| 13621241 | Name on file | Email address on file |
| 14154618 | Name on file | Email address on file |
| 13285173 | Name on file | Email address on file |
| 14374982 | Name on file | Email address on file |
| 14386265 | Name on file | Email address on file |
| 14544727 | Name on file | Email address on file |
| 13598115 | Name on file | Email address on file |
| 13379616 | Name on file | Email address on file |
| 14092195 | Name on file | Email address on file |
| 14066859 | Name on file | Email address on file |
| 14403539 | Name on file | Email address on file |
| 14477210 | Name on file | Email address on file |
| 14513672 | Name on file | Email address on file |
| 19000603 | Name on file | Email address on file |
| 13151061 | Name on file | Email address on file |
| 13733290 | Name on file | Email address on file |
| 14334688 | Name on file | Email address on file |
| 14459135 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14348646 | Name on file | Email address on file |
| 14317731 | Name on file | Email address on file |
| 14305897 | Name on file | Email address on file |
| 13776556 | Name on file | Email address on file |
| 14500009 | Name on file | Email address on file |
| 14094252 | Name on file | Email address on file |
| 14396654 | Name on file | Email address on file |
| 13680723 | Name on file | Email address on file |
| 13444838 | Name on file | Email address on file |
| 14282140 | Name on file | Email address on file |
| 14163767 | Name on file | Email address on file |
| 14507315 | Name on file | Email address on file |
| 13830444 | Name on file | Email address on file |
| 15022145 | Name on file | Email address on file |
| 14083116 | Name on file | Email address on file |
| 13948603 | Name on file | Email address on file |
| 13140998 | Name on file | Email address on file |
| 13336585 | Name on file | Email address on file |
| 13595610 | Name on file | Email address on file |
| 13866793 | Name on file | Email address on file |
| 14357632 | Name on file | Email address on file |
| 14495665 | Name on file | Email address on file |
| 13329481 | Name on file | Email address on file |
| 13629931 | Name on file | Email address on file |
| 13642225 | Name on file | Email address on file |
| 14408131 | Name on file | Email address on file |
| 14478128 | Name on file | Email address on file |
| 14061522 | Name on file | Email address on file |
| 14425995 | Name on file | Email address on file |
| 13823720 | Name on file | Email address on file |
| 14013174 | Name on file | Email address on file |
| 13736722 | Name on file | Email address on file |
| 14161589 | Name on file | Email address on file |
| 14307511 | Name on file | Email address on file |
| 14251545 | Name on file | Email address on file |
| 14473574 | Name on file | Email address on file |
| 13169218 | Name on file | Email address on file |
| 13506188 | Name on file | Email address on file |
| 14410777 | Name on file | Email address on file |
| 13873156 | Name on file | Email address on file |
| 14543045 | Name on file | Email address on file |
| 13310118 | Name on file | Email address on file |
| 13620491 | Name on file | Email address on file |
| 14471268 | Name on file | Email address on file |
| 13139406 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14310378 | Name on file | Email address on file |
| 14523494 | Name on file | Email address on file |
| 14401058 | Name on file | Email address on file |
| 13417318 | Name on file | Email address on file |
| 14291066 | Name on file | Email address on file |
| 14155615 | Name on file | Email address on file |
| 19013843 | Name on file | Email address on file |
| 14289641 | Name on file | Email address on file |
| 13300359 | Name on file | Email address on file |
| 14464669 | Name on file | Email address on file |
| 13681621 | Name on file | Email address on file |
| 14527054 | Name on file | Email address on file |
| 13698490 | Name on file | Email address on file |
| 14440104 | Name on file | Email address on file |
| 14312057 | Name on file | Email address on file |
| 14086864 | Name on file | Email address on file |
| 14944106 | Name on file | Email address on file |
| 13775257 | Name on file | Email address on file |
| 14325980 | Name on file | Email address on file |
| 13999608 | Name on file | Email address on file |
| 14427328 | Name on file | Email address on file |
| 13158951 | Name on file | Email address on file |
| 14050581 | Name on file | Email address on file |
| 14419883 | Name on file | Email address on file |
| 14446546 | Name on file | Email address on file |
| 14328192 | Name on file | Email address on file |
| 14376872 | Name on file | Email address on file |
| 14416043 | Name on file | Email address on file |
| 14478220 | Name on file | Email address on file |
| 13341415 | Name on file | Email address on file |
| 14369812 | Name on file | Email address on file |
| 14498375 | Name on file | Email address on file |
| 14537170 | Name on file | Email address on file |
| 13573267 | Name on file | Email address on file |
| 14511826 | Name on file | Email address on file |
| 14110857 | Name on file | Email address on file |
| 13511259 | Name on file | Email address on file |
| 14538485 | Name on file | Email address on file |
| 14479577 | Name on file | Email address on file |
| 13811158 | Name on file | Email address on file |
| 14479133 | Name on file | Email address on file |
| 14490376 | Name on file | Email address on file |
| 14005190 | Name on file | Email address on file |
| 13364790 | Name on file | Email address on file |
| 14211645 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14394412 | Name on file | Email address on file |
| 14396320 | Name on file | Email address on file |
| 14384130 | Name on file | Email address on file |
| 14475437 | Name on file | Email address on file |
| 14185133 | Name on file | Email address on file |
| 14001761 | Name on file | Email address on file |
| 14308981 | Name on file | Email address on file |
| 14009427 | Name on file | Email address on file |
| 14372350 | Name on file | Email address on file |
| 14312129 | Name on file | Email address on file |
| 13750085 | Name on file | Email address on file |
| 13272199 | Name on file | Email address on file |
| 14329051 | Name on file | Email address on file |
| 13516096 | Name on file | Email address on file |
| 14436443 | Name on file | Email address on file |
| 13548447 | Name on file | Email address on file |
| 13296037 | Name on file | Email address on file |
| 14445157 | Name on file | Email address on file |
| 14353541 | Name on file | Email address on file |
| 13925573 | Name on file | Email address on file |
| 13304102 | Name on file | Email address on file |
| 13567306 | Name on file | Email address on file |
| 14154064 | Name on file | Email address on file |
| 14065973 | Name on file | Email address on file |
| 13865838 | Name on file | Email address on file |
| 13313926 | Name on file | Email address on file |
| 13489245 | Name on file | Email address on file |
| 13856994 | Name on file | Email address on file |
| 14450001 | Name on file | Email address on file |
| 13822466 | Name on file | Email address on file |
| 14235868 | Name on file | Email address on file |
| 13565855 | Name on file | Email address on file |
| 14525823 | Name on file | Email address on file |
| 14357124 | Name on file | Email address on file |
| 14339262 | Name on file | Email address on file |
| 14231462 | Name on file | Email address on file |
| 14327659 | Name on file | Email address on file |
| 13801402 | Name on file | Email address on file |
| 13553620 | Name on file | Email address on file |
| 14501800 | Name on file | Email address on file |
| 13230741 | Name on file | Email address on file |
| 13782261 | Name on file | Email address on file |
| 14143618 | Name on file | Email address on file |
| 14371338 | Name on file | Email address on file |
| 15041523 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13716670 | Name on file | Email address on file |
| 15041520 | Name on file | Email address on file |
| 15275194 | Name on file | Email address on file |
| 14546730 | Name on file | Email address on file |
| 14096248 | Name on file | Email address on file |
| 14395431 | Name on file | Email address on file |
| 13266385 | Name on file | Email address on file |
| 15025152 | Name on file | Email address on file |
| 14032341 | Name on file | Email address on file |
| 13595608 | Name on file | Email address on file |
| 13362318 | Name on file | Email address on file |
| 14487813 | Name on file | Email address on file |
| 13752596 | Name on file | Email address on file |
| 13815220 | Name on file | Email address on file |
| 13462998 | Name on file | Email address on file |
| 14128603 | Name on file | Email address on file |
| 13147811 | Name on file | Email address on file |
| 13274424 | Name on file | Email address on file |
| 14386346 | Name on file | Email address on file |
| 13543275 | Name on file | Email address on file |
| 14344282 | Name on file | Email address on file |
| 14050641 | Name on file | Email address on file |
| 14519786 | Name on file | Email address on file |
| 14514854 | Name on file | Email address on file |
| 13823613 | Name on file | Email address on file |
| 13726132 | Name on file | Email address on file |
| 14293775 | Name on file | Email address on file |
| 13456644 | Name on file | Email address on file |
| 13545106 | Name on file | Email address on file |
| 14349316 | Name on file | Email address on file |
| 14044034 | Name on file | Email address on file |
| 19013559 | Name on file | Email address on file |
| 14092229 | Name on file | Email address on file |
| 14490688 | Name on file | Email address on file |
| 14315375 | Name on file | Email address on file |
| 13624864 | Name on file | Email address on file |
| 14433481 | Name on file | Email address on file |
| 13823168 | Name on file | Email address on file |
| 14516856 | Name on file | Email address on file |
| 14490377 | Name on file | Email address on file |
| 14435503 | Name on file | Email address on file |
| 14421726 | Name on file | Email address on file |
| 13177636 | Name on file | Email address on file |
| 13655498 | Name on file | Email address on file |
| 13253290 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13532445 | Name on file | Email address on file |
| 13499154 | Name on file | Email address on file |
| 14388360 | Name on file | Email address on file |
| 19012103 | Name on file | Email address on file |
| 14313356 | Name on file | Email address on file |
| 13598204 | Name on file | Email address on file |
| 14432085 | Name on file | Email address on file |
| 14309911 | Name on file | Email address on file |
| 14475663 | Name on file | Email address on file |
| 13506733 | Name on file | Email address on file |
| 14067647 | Name on file | Email address on file |
| 13764723 | Name on file | Email address on file |
| 14467055 | Name on file | Email address on file |
| 13611849 | Name on file | Email address on file |
| 14335677 | Name on file | Email address on file |
| 14381908 | Name on file | Email address on file |
| 13765938 | Name on file | Email address on file |
| 13500674 | Name on file | Email address on file |
| 14438231 | Name on file | Email address on file |
| 14381422 | Name on file | Email address on file |
| 14371492 | Name on file | Email address on file |
| 13404371 | Name on file | Email address on file |
| 14440558 | Name on file | Email address on file |
| 13644651 | Name on file | Email address on file |
| 13889516 | Name on file | Email address on file |
| 14371900 | Name on file | Email address on file |
| 14134202 | Name on file | Email address on file |
| 14150627 | Name on file | Email address on file |
| 14026683 | Name on file | Email address on file |
| 14461697 | Name on file | Email address on file |
| 13587595 | Name on file | Email address on file |
| 14292679 | Name on file | Email address on file |
| 14497506 | Name on file | Email address on file |
| 14387064 | Name on file | Email address on file |
| 14003332 | Name on file | Email address on file |
| 14433066 | Name on file | Email address on file |
| 14315849 | Name on file | Email address on file |
| 14332829 | Name on file | Email address on file |
| 14333676 | Name on file | Email address on file |
| 13729216 | Name on file | Email address on file |
| 13458168 | Name on file | Email address on file |
| 14318090 | Name on file | Email address on file |
| 14434962 | Name on file | Email address on file |
| 13573246 | Name on file | Email address on file |
| 14425984 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14395218 | Name on file | Email address on file |
| 13354611 | Name on file | Email address on file |
| 14097031 | Name on file | Email address on file |
| 14380326 | Name on file | Email address on file |
| 14353090 | Name on file | Email address on file |
| 14495873 | Name on file | Email address on file |
| 14040271 | Name on file | Email address on file |
| 13802809 | Name on file | Email address on file |
| 14408959 | Name on file | Email address on file |
| 14255270 | Name on file | Email address on file |
| 13139405 | Name on file | Email address on file |
| 14500655 | Name on file | Email address on file |
| 13874644 | Name on file | Email address on file |
| 14374785 | Name on file | Email address on file |
| 14462519 | Name on file | Email address on file |
| 13562241 | Name on file | Email address on file |
| 13958720 | Name on file | Email address on file |
| 14538591 | Name on file | Email address on file |
| 13796318 | Name on file | Email address on file |
| 14013087 | Name on file | Email address on file |
| 13488767 | Name on file | Email address on file |
| 13659952 | Name on file | Email address on file |
| 13931957 | Name on file | Email address on file |
| 14137979 | Name on file | Email address on file |
| 13826749 | Name on file | Email address on file |
| 13480865 | Name on file | Email address on file |
| 14169159 | Name on file | Email address on file |
| 14442625 | Name on file | Email address on file |
| 13349910 | Name on file | Email address on file |
| 13756579 | Name on file | Email address on file |
| 13936140 | Name on file | Email address on file |
| 13732267 | Name on file | Email address on file |
| 13684074 | Name on file | Email address on file |
| 13346740 | Name on file | Email address on file |
| 13663499 | Name on file | Email address on file |
| 13599573 | Name on file | Email address on file |
| 13907214 | Name on file | Email address on file |
| 14389772 | Name on file | Email address on file |
| 13327034 | Name on file | Email address on file |
| 14424190 | Name on file | Email address on file |
| 13386730 | Name on file | Email address on file |
| 13478426 | Name on file | Email address on file |
| 14080381 | Name on file | Email address on file |
| 13186557 | Name on file | Email address on file |
| 14420527 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13943639 | Name on file | Email address on file |
| 13432057 | Name on file | Email address on file |
| 14101381 | Name on file | Email address on file |
| 14257911 | Name on file | Email address on file |
| 13213537 | Name on file | Email address on file |
| 13539704 | Name on file | Email address on file |
| 14498378 | Name on file | Email address on file |
| 13615419 | Name on file | Email address on file |
| 13532457 | Name on file | Email address on file |
| 13428357 | Name on file | Email address on file |
| 14453408 | Name on file | Email address on file |
| 14502847 | Name on file | Email address on file |
| 14511509 | Name on file | Email address on file |
| 13869636 | Name on file | Email address on file |
| 13744617 | Name on file | Email address on file |
| 13961952 | Name on file | Email address on file |
| 13475346 | Name on file | Email address on file |
| 13627121 | Name on file | Email address on file |
| 13485125 | Name on file | Email address on file |
| 14362682 | Name on file | Email address on file |
| 14143139 | Name on file | Email address on file |
| 14124023 | Name on file | Email address on file |
| 14033014 | Name on file | Email address on file |
| 13824853 | Name on file | Email address on file |
| 13788315 | Name on file | Email address on file |
| 13902223 | Name on file | Email address on file |
| 13896951 | Name on file | Email address on file |
| 13966489 | Name on file | Email address on file |
| 13322156 | Name on file | Email address on file |
| 14416412 | Name on file | Email address on file |
| 14066831 | Name on file | Email address on file |
| 14464296 | Name on file | Email address on file |
| 14350113 | Name on file | Email address on file |
| 13358049 | Name on file | Email address on file |
| 13644552 | Name on file | Email address on file |
| 14540681 | Name on file | Email address on file |
| 14459035 | Name on file | Email address on file |
| 13893964 | Name on file | Email address on file |
| 14459977 | Name on file | Email address on file |
| 14070830 | Name on file | Email address on file |
| 13349971 | Name on file | Email address on file |
| 14255655 | Name on file | Email address on file |
| 13971918 | Name on file | Email address on file |
| 14113009 | Name on file | Email address on file |
| 13735001 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14314723 | Name on file | Email address on file |
| 14358051 | Name on file | Email address on file |
| 14348964 | Name on file | Email address on file |
| 13914992 | Name on file | Email address on file |
| 13248111 | Name on file | Email address on file |
| 13478182 | Name on file | Email address on file |
| 14419418 | Name on file | Email address on file |
| 14494843 | Name on file | Email address on file |
| 14444455 | Name on file | Email address on file |
| 14472885 | Name on file | Email address on file |
| 13482182 | Name on file | Email address on file |
| 14032358 | Name on file | Email address on file |
| 14257882 | Name on file | Email address on file |
| 13518886 | Name on file | Email address on file |
| 13667912 | Name on file | Email address on file |
| 13854378 | Name on file | Email address on file |
| 14193048 | Name on file | Email address on file |
| 14288739 | Name on file | Email address on file |
| 14344613 | Name on file | Email address on file |
| 14393324 | Name on file | Email address on file |
| 14168685 | Name on file | Email address on file |
| 14419379 | Name on file | Email address on file |
| 13783733 | Name on file | Email address on file |
| 14057268 | Name on file | Email address on file |
| 13289950 | Name on file | Email address on file |
| 14315056 | Name on file | Email address on file |
| 13188594 | Name on file | Email address on file |
| 14525498 | Name on file | Email address on file |
| 13723928 | Name on file | Email address on file |
| 13929589 | Name on file | Email address on file |
| 13671412 | Name on file | Email address on file |
| 14523657 | Name on file | Email address on file |
| 14548322 | Name on file | Email address on file |
| 14409986 | Name on file | Email address on file |
| 14198932 | Name on file | Email address on file |
| 13947281 | Name on file | Email address on file |
| 14340626 | Name on file | Email address on file |
| 13186975 | Name on file | Email address on file |
| 14372928 | Name on file | Email address on file |
| 13561204 | Name on file | Email address on file |
| 13238397 | Name on file | Email address on file |
| 14402169 | Name on file | Email address on file |
| 13621208 | Name on file | Email address on file |
| 13951854 | Name on file | Email address on file |
| 14266524 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14136675 | Name on file | Email address on file |
| 13938724 | Name on file | Email address on file |
| 14106024 | Name on file | Email address on file |
| 13884450 | Name on file | Email address on file |
| 14533875 | Name on file | Email address on file |
| 14227120 | Name on file | Email address on file |
| 13357909 | Name on file | Email address on file |
| 14352533 | Name on file | Email address on file |
| 13502196 | Name on file | Email address on file |
| 13565081 | Name on file | Email address on file |
| 14376899 | Name on file | Email address on file |
| 13201546 | Name on file | Email address on file |
| 14418484 | Name on file | Email address on file |
| 14360209 | Name on file | Email address on file |
| 14507562 | Name on file | Email address on file |
| 13435201 | Name on file | Email address on file |
| 14065102 | Name on file | Email address on file |
| 13708092 | Name on file | Email address on file |
| 13869699 | Name on file | Email address on file |
| 13540570 | Name on file | Email address on file |
| 13840572 | Name on file | Email address on file |
| 13667687 | Name on file | Email address on file |
| 13844924 | Name on file | Email address on file |
| 13990241 | Name on file | Email address on file |
| 14414737 | Name on file | Email address on file |
| 14438541 | Name on file | Email address on file |
| 14033482 | Name on file | Email address on file |
| 14520430 | Name on file | Email address on file |
| 13690278 | Name on file | Email address on file |
| 14296838 | Name on file | Email address on file |
| 13793146 | Name on file | Email address on file |
| 14365034 | Name on file | Email address on file |
| 13899109 | Name on file | Email address on file |
| 13900399 | Name on file | Email address on file |
| 14419847 | Name on file | Email address on file |
| 13821081 | Name on file | Email address on file |
| 14343617 | Name on file | Email address on file |
| 14230604 | Name on file | Email address on file |
| 14298726 | Name on file | Email address on file |
| 14523335 | Name on file | Email address on file |
| 13831897 | Name on file | Email address on file |
| 14445681 | Name on file | Email address on file |
| 14213801 | Name on file | Email address on file |
| 14203012 | Name on file | Email address on file |
| 14503269 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13522444 | Name on file | Email address on file |
| 13512283 | Name on file | Email address on file |
| 14214419 | Name on file | Email address on file |
| 13376068 | Name on file | Email address on file |
| 13231805 | Name on file | Email address on file |
| 14529228 | Name on file | Email address on file |
| 14438213 | Name on file | Email address on file |
| 13265425 | Name on file | Email address on file |
| 14057244 | Name on file | Email address on file |
| 14334231 | Name on file | Email address on file |
| 14248631 | Name on file | Email address on file |
| 14003198 | Name on file | Email address on file |
| 14349388 | Name on file | Email address on file |
| 14538466 | Name on file | Email address on file |
| 13890076 | Name on file | Email address on file |
| 14107990 | Name on file | Email address on file |
| 14389099 | Name on file | Email address on file |
| 13159876 | Name on file | Email address on file |
| 14007660 | Name on file | Email address on file |
| 13914461 | Name on file | Email address on file |
| 13502206 | Name on file | Email address on file |
| 14468647 | Name on file | Email address on file |
| 13485588 | Name on file | Email address on file |
| 14446765 | Name on file | Email address on file |
| 14474979 | Name on file | Email address on file |
| 13554337 | Name on file | Email address on file |
| 13774363 | Name on file | Email address on file |
| 13296369 | Name on file | Email address on file |
| 13167883 | Name on file | Email address on file |
| 13260583 | Name on file | Email address on file |
| 14013661 | Name on file | Email address on file |
| 13915277 | Name on file | Email address on file |
| 14216192 | Name on file | Email address on file |
| 14074886 | Name on file | Email address on file |
| 13322484 | Name on file | Email address on file |
| 14453466 | Name on file | Email address on file |
| 14463900 | Name on file | Email address on file |
| 14316481 | Name on file | Email address on file |
| 14110839 | Name on file | Email address on file |
| 14069487 | Name on file | Email address on file |
| 13263393 | Name on file | Email address on file |
| 14330746 | Name on file | Email address on file |
| 13958893 | Name on file | Email address on file |
| 13376017 | Name on file | Email address on file |
| 14337990 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14381456 | Name on file | Email address on file |
| 13861015 | Name on file | Email address on file |
| 14532685 | Name on file | Email address on file |
| 14351191 | Name on file | Email address on file |
| 13549935 | Name on file | Email address on file |
| 14466286 | Name on file | Email address on file |
| 14536058 | Name on file | Email address on file |
| 14511005 | Name on file | Email address on file |
| 14425452 | Name on file | Email address on file |
| 14499968 | Name on file | Email address on file |
| 14211210 | Name on file | Email address on file |
| 14461295 | Name on file | Email address on file |
| 13389316 | Name on file | Email address on file |
| 13766485 | Name on file | Email address on file |
| 14341502 | Name on file | Email address on file |
| 13545568 | Name on file | Email address on file |
| 14216944 | Name on file | Email address on file |
| 14417274 | Name on file | Email address on file |
| 14308000 | Name on file | Email address on file |
| 14530147 | Name on file | Email address on file |
| 13708020 | Name on file | Email address on file |
| 13526621 | Name on file | Email address on file |
| 14307145 | Name on file | Email address on file |
| 13363897 | Name on file | Email address on file |
| 13150775 | Name on file | Email address on file |
| 13703573 | Name on file | Email address on file |
| 14425243 | Name on file | Email address on file |
| 13606301 | Name on file | Email address on file |
| 13578954 | Name on file | Email address on file |
| 13518847 | Name on file | Email address on file |
| 14140739 | Name on file | Email address on file |
| 14405225 | Name on file | Email address on file |
| 14449847 | Name on file | Email address on file |
| 13637126 | Name on file | Email address on file |
| 14436371 | Name on file | Email address on file |
| 14324682 | Name on file | Email address on file |
| 14414740 | Name on file | Email address on file |
| 13590279 | Name on file | Email address on file |
| 14257015 | Name on file | Email address on file |
| 13301148 | Name on file | Email address on file |
| 14373748 | Name on file | Email address on file |
| 13560808 | Name on file | Email address on file |
| 13668590 | Name on file | Email address on file |
| 14250674 | Name on file | Email address on file |
| 14348092 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13471020 | Name on file | Email address on file |
| 14251581 | Name on file | Email address on file |
| 14519536 | Name on file | Email address on file |
| 13241798 | Name on file | Email address on file |
| 14154857 | Name on file | Email address on file |
| 14489679 | Name on file | Email address on file |
| 14481024 | Name on file | Email address on file |
| 13798447 | Name on file | Email address on file |
| 14326745 | Name on file | Email address on file |
| 13946321 | Name on file | Email address on file |
| 14196381 | Name on file | Email address on file |
| 13187766 | Name on file | Email address on file |
| 14494891 | Name on file | Email address on file |
| 13248935 | Name on file | Email address on file |
| 14129231 | Name on file | Email address on file |
| 13842271 | Name on file | Email address on file |
| 13336531 | Name on file | Email address on file |
| 14388391 | Name on file | Email address on file |
| 13437899 | Name on file | Email address on file |
| 14095425 | Name on file | Email address on file |
| 13174536 | Name on file | Email address on file |
| 13356027 | Name on file | Email address on file |
| 13350307 | Name on file | Email address on file |
| 13561441 | Name on file | Email address on file |
| 14030134 | Name on file | Email address on file |
| 13986077 | Name on file | Email address on file |
| 14414486 | Name on file | Email address on file |
| 13579660 | Name on file | Email address on file |
| 13858513 | Name on file | Email address on file |
| 13403919 | Name on file | Email address on file |
| 13590615 | Name on file | Email address on file |
| 13597966 | Name on file | Email address on file |
| 14062396 | Name on file | Email address on file |
| 14313257 | Name on file | Email address on file |
| 14399157 | Name on file | Email address on file |
| 13731457 | Name on file | Email address on file |
| 14463331 | Name on file | Email address on file |
| 13188524 | Name on file | Email address on file |
| 13527324 | Name on file | Email address on file |
| 13218239 | Name on file | Email address on file |
| 13677857 | Name on file | Email address on file |
| 14358198 | Name on file | Email address on file |
| 14042205 | Name on file | Email address on file |
| 14247474 | Name on file | Email address on file |
| 13908809 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13578765 | Name on file | Email address on file |
| 13991767 | Name on file | Email address on file |
| 14080495 | Name on file | Email address on file |
| 13858680 | Name on file | Email address on file |
| 14067610 | Name on file | Email address on file |
| 14376920 | Name on file | Email address on file |
| 13553136 | Name on file | Email address on file |
| 14416919 | Name on file | Email address on file |
| 13901150 | Name on file | Email address on file |
| 14076212 | Name on file | Email address on file |
| 14244785 | Name on file | Email address on file |
| 13671385 | Name on file | Email address on file |
| 13379609 | Name on file | Email address on file |
| 13563684 | Name on file | Email address on file |
| 13300271 | Name on file | Email address on file |
| 14464644 | Name on file | Email address on file |
| 14357655 | Name on file | Email address on file |
| 14126851 | Name on file | Email address on file |
| 13215963 | Name on file | Email address on file |
| 13946997 | Name on file | Email address on file |
| 14397128 | Name on file | Email address on file |
| 13956746 | Name on file | Email address on file |
| 14381037 | Name on file | Email address on file |
| 13159963 | Name on file | Email address on file |
| 14154179 | Name on file | Email address on file |
| 14308978 | Name on file | Email address on file |
| 14365462 | Name on file | Email address on file |
| 14353810 | Name on file | Email address on file |
| 14142165 | Name on file | Email address on file |
| 13824885 | Name on file | Email address on file |
| 13369675 | Name on file | Email address on file |
| 14030459 | Name on file | Email address on file |
| 14030449 | Name on file | Email address on file |
| 14524262 | Name on file | Email address on file |
| 13480923 | Name on file | Email address on file |
| 13702129 | Name on file | Email address on file |
| 14280030 | Name on file | Email address on file |
| 14049947 | Name on file | Email address on file |
| 14066922 | Name on file | Email address on file |
| 14366297 | Name on file | Email address on file |
| 13287736 | Name on file | Email address on file |
| 13989351 | Name on file | Email address on file |
| 14388833 | Name on file | Email address on file |
| 14481299 | Name on file | Email address on file |
| 14502861 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13731330 | Name on file | Email address on file |
| 13504666 | Name on file | Email address on file |
| 13241799 | Name on file | Email address on file |
| 14344032 | Name on file | Email address on file |
| 14119793 | Name on file | Email address on file |
| 13582052 | Name on file | Email address on file |
| 14326651 | Name on file | Email address on file |
| 14477296 | Name on file | Email address on file |
| 13869705 | Name on file | Email address on file |
| 13440996 | Name on file | Email address on file |
| 14317956 | Name on file | Email address on file |
| 13217339 | Name on file | Email address on file |
| 14420749 | Name on file | Email address on file |
| 13809351 | Name on file | Email address on file |
| 14506239 | Name on file | Email address on file |
| 13697652 | Name on file | Email address on file |
| 14339667 | Name on file | Email address on file |
| 14399676 | Name on file | Email address on file |
| 14449846 | Name on file | Email address on file |
| 13385459 | Name on file | Email address on file |
| 13533774 | Name on file | Email address on file |
| 13387020 | Name on file | Email address on file |
| 13450777 | Name on file | Email address on file |
| 14044099 | Name on file | Email address on file |
| 13292654 | Name on file | Email address on file |
| 13595731 | Name on file | Email address on file |
| 14338124 | Name on file | Email address on file |
| 13936495 | Name on file | Email address on file |
| 13722052 | Name on file | Email address on file |
| 14428665 | Name on file | Email address on file |
| 14443027 | Name on file | Email address on file |
| 14113248 | Name on file | Email address on file |
| 13858439 | Name on file | Email address on file |
| 14347219 | Name on file | Email address on file |
| 14222127 | Name on file | Email address on file |
| 14156550 | Name on file | Email address on file |
| 13640605 | Name on file | Email address on file |
| 13545540 | Name on file | Email address on file |
| 13565130 | Name on file | Email address on file |
| 13607487 | Name on file | Email address on file |
| 14437050 | Name on file | Email address on file |
| 14155661 | Name on file | Email address on file |
| 13575927 | Name on file | Email address on file |
| 14327702 | Name on file | Email address on file |
| 14412990 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13292266 | Name on file | Email address on file |
| 13534345 | Name on file | Email address on file |
| 14280004 | Name on file | Email address on file |
| 14121890 | Name on file | Email address on file |
| 14217813 | Name on file | Email address on file |
| 13180503 | Name on file | Email address on file |
| 14456271 | Name on file | Email address on file |
| 13779381 | Name on file | Email address on file |
| 13425607 | Name on file | Email address on file |
| 14292855 | Name on file | Email address on file |
| 14314215 | Name on file | Email address on file |
| 13213571 | Name on file | Email address on file |
| 13896992 | Name on file | Email address on file |
| 13392221 | Name on file | Email address on file |
| 14013634 | Name on file | Email address on file |
| 14260644 | Name on file | Email address on file |
| 14472252 | Name on file | Email address on file |
| 13723909 | Name on file | Email address on file |
| 14323427 | Name on file | Email address on file |
| 14021409 | Name on file | Email address on file |
| 13738778 | Name on file | Email address on file |
| 14431628 | Name on file | Email address on file |
| 13458136 | Name on file | Email address on file |
| 14441233 | Name on file | Email address on file |
| 13349280 | Name on file | Email address on file |
| 14528752 | Name on file | Email address on file |
| 13473104 | Name on file | Email address on file |
| 13447561 | Name on file | Email address on file |
| 14445257 | Name on file | Email address on file |
| 14262848 | Name on file | Email address on file |
| 13183534 | Name on file | Email address on file |
| 13888308 | Name on file | Email address on file |
| 13177925 | Name on file | Email address on file |
| 14460970 | Name on file | Email address on file |
| 14496976 | Name on file | Email address on file |
| 14061535 | Name on file | Email address on file |
| 14196426 | Name on file | Email address on file |
| 14094322 | Name on file | Email address on file |
| 14142224 | Name on file | Email address on file |
| 14469418 | Name on file | Email address on file |
| 13684016 | Name on file | Email address on file |
| 13659323 | Name on file | Email address on file |
| 14494488 | Name on file | Email address on file |
| 13161247 | Name on file | Email address on file |
| 13769814 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13779117 | Name on file | Email address on file |
| 14321442 | Name on file | Email address on file |
| 14450832 | Name on file | Email address on file |
| 14545344 | Name on file | Email address on file |
| 13889649 | Name on file | Email address on file |
| 13699847 | Name on file | Email address on file |
| 13450711 | Name on file | Email address on file |
| 13566782 | Name on file | Email address on file |
| 14396208 | Name on file | Email address on file |
| 13587571 | Name on file | Email address on file |
| 13753284 | Name on file | Email address on file |
| 14469873 | Name on file | Email address on file |
| 14214456 | Name on file | Email address on file |
| 14338556 | Name on file | Email address on file |
| 14317441 | Name on file | Email address on file |
| 13140744 | Name on file | Email address on file |
| 14497146 | Name on file | Email address on file |
| 13651989 | Name on file | Email address on file |
| 13557030 | Name on file | Email address on file |
| 13659136 | Name on file | Email address on file |
| 13414464 | Name on file | Email address on file |
| 14516594 | Name on file | Email address on file |
| 14148310 | Name on file | Email address on file |
| 14334626 | Name on file | Email address on file |
| 13403212 | Name on file | Email address on file |
| 13640995 | Name on file | Email address on file |
| 13654086 | Name on file | Email address on file |
| 14310731 | Name on file | Email address on file |
| 13741143 | Name on file | Email address on file |
| 13971846 | Name on file | Email address on file |
| 13595792 | Name on file | Email address on file |
| 13872622 | Name on file | Email address on file |
| 14443305 | Name on file | Email address on file |
| 14480001 | Name on file | Email address on file |
| 14469924 | Name on file | Email address on file |
| 13606238 | Name on file | Email address on file |
| 13539583 | Name on file | Email address on file |
| 14194872 | Name on file | Email address on file |
| 14347341 | Name on file | Email address on file |
| 14094892 | Name on file | Email address on file |
| 14368461 | Name on file | Email address on file |
| 14461394 | Name on file | Email address on file |
| 13814621 | Name on file | Email address on file |
| 14050733 | Name on file | Email address on file |
| 14245272 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13777083 | Name on file | Email address on file |
| 14040402 | Name on file | Email address on file |
| 13622401 | Name on file | Email address on file |
| 14306836 | Name on file | Email address on file |
| 14290104 | Name on file | Email address on file |
| 13445511 | Name on file | Email address on file |
| 14013158 | Name on file | Email address on file |
| 13960392 | Name on file | Email address on file |
| 14043970 | Name on file | Email address on file |
| 13826563 | Name on file | Email address on file |
| 13259160 | Name on file | Email address on file |
| 14392048 | Name on file | Email address on file |
| 13288303 | Name on file | Email address on file |
| 14506855 | Name on file | Email address on file |
| 13415680 | Name on file | Email address on file |
| 13406771 | Name on file | Email address on file |
| 14009172 | Name on file | Email address on file |
| 14110225 | Name on file | Email address on file |
| 13455418 | Name on file | Email address on file |
| 14416616 | Name on file | Email address on file |
| 13973005 | Name on file | Email address on file |
| 14254990 | Name on file | Email address on file |
| 13992608 | Name on file | Email address on file |
| 13484593 | Name on file | Email address on file |
| 13856369 | Name on file | Email address on file |
| 14344028 | Name on file | Email address on file |
| 13955289 | Name on file | Email address on file |
| 14434631 | Name on file | Email address on file |
| 14199184 | Name on file | Email address on file |
| 13914414 | Name on file | Email address on file |
| 14398566 | Name on file | Email address on file |
| 13140636 | Name on file | Email address on file |
| 13531332 | Name on file | Email address on file |
| 14003972 | Name on file | Email address on file |
| 14393328 | Name on file | Email address on file |
| 13951786 | Name on file | Email address on file |
| 14358468 | Name on file | Email address on file |
| 13201742 | Name on file | Email address on file |
| 14315065 | Name on file | Email address on file |
| 13643210 | Name on file | Email address on file |
| 14023060 | Name on file | Email address on file |
| 13389243 | Name on file | Email address on file |
| 14507026 | Name on file | Email address on file |
| 13869085 | Name on file | Email address on file |
| 13986809 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14393697 | Name on file | Email address on file |
| 13385009 | Name on file | Email address on file |
| 14380276 | Name on file | Email address on file |
| 13808770 | Name on file | Email address on file |
| 14083427 | Name on file | Email address on file |
| 13732095 | Name on file | Email address on file |
| 13283716 | Name on file | Email address on file |
| 13906833 | Name on file | Email address on file |
| 14350863 | Name on file | Email address on file |
| 13704499 | Name on file | Email address on file |
| 14266625 | Name on file | Email address on file |
| 14332823 | Name on file | Email address on file |
| 13255243 | Name on file | Email address on file |
| 13870470 | Name on file | Email address on file |
| 13625012 | Name on file | Email address on file |
| 14239844 | Name on file | Email address on file |
| 13959718 | Name on file | Email address on file |
| 14071207 | Name on file | Email address on file |
| 14097036 | Name on file | Email address on file |
| 14446066 | Name on file | Email address on file |
| 14539071 | Name on file | Email address on file |
| 13386083 | Name on file | Email address on file |
| 14080311 | Name on file | Email address on file |
| 14093757 | Name on file | Email address on file |
| 14536002 | Name on file | Email address on file |
| 13449870 | Name on file | Email address on file |
| 14346346 | Name on file | Email address on file |
| 14351457 | Name on file | Email address on file |
| 14452924 | Name on file | Email address on file |
| 13364767 | Name on file | Email address on file |
| 13379553 | Name on file | Email address on file |
| 13219897 | Name on file | Email address on file |
| 13291223 | Name on file | Email address on file |
| 13167943 | Name on file | Email address on file |
| 13721888 | Name on file | Email address on file |
| 14352269 | Name on file | Email address on file |
| 13244982 | Name on file | Email address on file |
| 14509739 | Name on file | Email address on file |
| 14353845 | Name on file | Email address on file |
| 13606267 | Name on file | Email address on file |
| 13285254 | Name on file | Email address on file |
| 14397123 | Name on file | Email address on file |
| 13749202 | Name on file | Email address on file |
| 14210269 | Name on file | Email address on file |
| 14030099 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14440916 | Name on file | Email address on file |
| 13628382 | Name on file | Email address on file |
| 13814670 | Name on file | Email address on file |
| 13577778 | Name on file | Email address on file |
| 14415519 | Name on file | Email address on file |
| 14235993 | Name on file | Email address on file |
| 14289361 | Name on file | Email address on file |
| 13880608 | Name on file | Email address on file |
| 14333706 | Name on file | Email address on file |
| 13582479 | Name on file | Email address on file |
| 13830389 | Name on file | Email address on file |
| 13959493 | Name on file | Email address on file |
| 14417166 | Name on file | Email address on file |
| 13232704 | Name on file | Email address on file |
| 13897534 | Name on file | Email address on file |
| 14464567 | Name on file | Email address on file |
| 13738080 | Name on file | Email address on file |
| 13403298 | Name on file | Email address on file |
| 13479612 | Name on file | Email address on file |
| 14489037 | Name on file | Email address on file |
| 14275922 | Name on file | Email address on file |
| 14090570 | Name on file | Email address on file |
| 14208094 | Name on file | Email address on file |
| 13413184 | Name on file | Email address on file |
| 14065226 | Name on file | Email address on file |
| 13997950 | Name on file | Email address on file |
| 13398437 | Name on file | Email address on file |
| 13929834 | Name on file | Email address on file |
| 14014970 | Name on file | Email address on file |
| 13972346 | Name on file | Email address on file |
| 14465954 | Name on file | Email address on file |
| 13204142 | Name on file | Email address on file |
| 14329671 | Name on file | Email address on file |
| 14470171 | Name on file | Email address on file |
| 14156298 | Name on file | Email address on file |
| 14005131 | Name on file | Email address on file |
| 14533919 | Name on file | Email address on file |
| 14541550 | Name on file | Email address on file |
| 14435678 | Name on file | Email address on file |
| 14244569 | Name on file | Email address on file |
| 14005508 | Name on file | Email address on file |
| 13146746 | Name on file | Email address on file |
| 14515024 | Name on file | Email address on file |
| 13374774 | Name on file | Email address on file |
| 13573712 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13532487 | Name on file | Email address on file |
| 14404047 | Name on file | Email address on file |
| 14502083 | Name on file | Email address on file |
| 13971099 | Name on file | Email address on file |
| 13461757 | Name on file | Email address on file |
| 13539572 | Name on file | Email address on file |
| 14543228 | Name on file | Email address on file |
| 13300770 | Name on file | Email address on file |
| 14334118 | Name on file | Email address on file |
| 13840697 | Name on file | Email address on file |
| 14473725 | Name on file | Email address on file |
| 14487267 | Name on file | Email address on file |
| 14393335 | Name on file | Email address on file |
| 14324538 | Name on file | Email address on file |
| 13343764 | Name on file | Email address on file |
| 14322068 | Name on file | Email address on file |
| 13393281 | Name on file | Email address on file |
| 14354129 | Name on file | Email address on file |
| 13382314 | Name on file | Email address on file |
| 13494659 | Name on file | Email address on file |
| 14200853 | Name on file | Email address on file |
| 13146152 | Name on file | Email address on file |
| 14396338 | Name on file | Email address on file |
| 14447298 | Name on file | Email address on file |
| 13494321 | Name on file | Email address on file |
| 13841897 | Name on file | Email address on file |
| 14425215 | Name on file | Email address on file |
| 13520805 | Name on file | Email address on file |
| 13437735 | Name on file | Email address on file |
| 13727082 | Name on file | Email address on file |
| 14530907 | Name on file | Email address on file |
| 13187510 | Name on file | Email address on file |
| 13499231 | Name on file | Email address on file |
| 14335923 | Name on file | Email address on file |
| 14233999 | Name on file | Email address on file |
| 13208247 | Name on file | Email address on file |
| 13749236 | Name on file | Email address on file |
| 13489196 | Name on file | Email address on file |
| 14544029 | Name on file | Email address on file |
| 14191050 | Name on file | Email address on file |
| 14423376 | Name on file | Email address on file |
| 14336800 | Name on file | Email address on file |
| 13751112 | Name on file | Email address on file |
| 14533333 | Name on file | Email address on file |
| 13824859 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14439089 | Name on file | Email address on file |
| 13720209 | Name on file | Email address on file |
| 13434216 | Name on file | Email address on file |
| 18995435 | Name on file | Email address on file |
| 18293508 | Name on file | Email address on file |
| 18284080 | Name on file | Email address on file |
| 14175228 | Name on file | Email address on file |
| 14525522 | Name on file | Email address on file |
| 13226575 | Name on file | Email address on file |
| 14314468 | Name on file | Email address on file |
| 14484361 | Name on file | Email address on file |
| 14507565 | Name on file | Email address on file |
| 14260879 | Name on file | Email address on file |
| 13341437 | Name on file | Email address on file |
| 14211721 | Name on file | Email address on file |
| 14320769 | Name on file | Email address on file |
| 14540649 | Name on file | Email address on file |
| 14313258 | Name on file | Email address on file |
| 14350974 | Name on file | Email address on file |
| 14455033 | Name on file | Email address on file |
| 14238352 | Name on file | Email address on file |
| 13258727 | Name on file | Email address on file |
| 14536877 | Name on file | Email address on file |
| 13349951 | Name on file | Email address on file |
| 14426332 | Name on file | Email address on file |
| 14365418 | Name on file | Email address on file |
| 13659782 | Name on file | Email address on file |
| 13657478 | Name on file | Email address on file |
| 14502236 | Name on file | Email address on file |
| 14335060 | Name on file | Email address on file |
| 13546416 | Name on file | Email address on file |
| 14210367 | Name on file | Email address on file |
| 13725418 | Name on file | Email address on file |
| 13694952 | Name on file | Email address on file |
| 13687493 | Name on file | Email address on file |
| 13782249 | Name on file | Email address on file |
| 13445648 | Name on file | Email address on file |
| 13309966 | Name on file | Email address on file |
| 13357753 | Name on file | Email address on file |
| 14325439 | Name on file | Email address on file |
| 13767489 | Name on file | Email address on file |
| 13167960 | Name on file | Email address on file |
| 14300867 | Name on file | Email address on file |
| 13481382 | Name on file | Email address on file |
| 19169313 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18332138 | Name on file | Email address on file |
| 14318638 | Name on file | Email address on file |
| 14405529 | Name on file | Email address on file |
| 14500064 | Name on file | Email address on file |
| 13548401 | Name on file | Email address on file |
| 14128501 | Name on file | Email address on file |
| 14109646 | Name on file | Email address on file |
| 14483853 | Name on file | Email address on file |
| 13651926 | Name on file | Email address on file |
| 14509206 | Name on file | Email address on file |
| 13272122 | Name on file | Email address on file |
| 14483888 | Name on file | Email address on file |
| 14405508 | Name on file | Email address on file |
| 13610171 | Name on file | Email address on file |
| 13959430 | Name on file | Email address on file |
| 14476487 | Name on file | Email address on file |
| 14482432 | Name on file | Email address on file |
| 14023078 | Name on file | Email address on file |
| 13616997 | Name on file | Email address on file |
| 13736644 | Name on file | Email address on file |
| 14358798 | Name on file | Email address on file |
| 14376281 | Name on file | Email address on file |
| 14071222 | Name on file | Email address on file |
| 14155957 | Name on file | Email address on file |
| 14195623 | Name on file | Email address on file |
| 14315432 | Name on file | Email address on file |
| 14524342 | Name on file | Email address on file |
| 14452043 | Name on file | Email address on file |
| 14439470 | Name on file | Email address on file |
| 14449796 | Name on file | Email address on file |
| 13221627 | Name on file | Email address on file |
| 13201567 | Name on file | Email address on file |
| 14341967 | Name on file | Email address on file |
| 13835986 | Name on file | Email address on file |
| 14066834 | Name on file | Email address on file |
| 13739288 | Name on file | Email address on file |
| 14496719 | Name on file | Email address on file |
| 14371507 | Name on file | Email address on file |
| 18289846 | Name on file | Email address on file |
| 14541243 | Name on file | Email address on file |
| 14318593 | Name on file | Email address on file |
| 13153023 | Name on file | Email address on file |
| 14329714 | Name on file | Email address on file |
| 14279647 | Name on file | Email address on file |
| 13637448 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14030923 | Name on file | Email address on file |
| 14247380 | Name on file | Email address on file |
| 13887794 | Name on file | Email address on file |
| 13613269 | Name on file | Email address on file |
| 19012797 | Name on file | Email address on file |
| 13300228 | Name on file | Email address on file |
| 13944849 | Name on file | Email address on file |
| 14518942 | Name on file | Email address on file |
| 13590668 | Name on file | Email address on file |
| 13312754 | Name on file | Email address on file |
| 14318111 | Name on file | Email address on file |
| 14079860 | Name on file | Email address on file |
| 13716699 | Name on file | Email address on file |
| 14417408 | Name on file | Email address on file |
| 13265326 | Name on file | Email address on file |
| 14372771 | Name on file | Email address on file |
| 14504971 | Name on file | Email address on file |
| 13779118 | Name on file | Email address on file |
| 14418737 | Name on file | Email address on file |
| 14490650 | Name on file | Email address on file |
| 13607496 | Name on file | Email address on file |
| 14508782 | Name on file | Email address on file |
| 13978809 | Name on file | Email address on file |
| 14319752 | Name on file | Email address on file |
| 13885608 | Name on file | Email address on file |
| 14342481 | Name on file | Email address on file |
| 14069808 | Name on file | Email address on file |
| 13946340 | Name on file | Email address on file |
| 13609547 | Name on file | Email address on file |
| 14127628 | Name on file | Email address on file |
| 14105932 | Name on file | Email address on file |
| 13433148 | Name on file | Email address on file |
| 18298253 | Name on file | Email address on file |
| 13650470 | Name on file | Email address on file |
| 20798339 | Name on file | Email address on file |
| 14483215 | Name on file | Email address on file |
| 14322516 | Name on file | Email address on file |
| 13208433 | Name on file | Email address on file |
| 14219418 | Name on file | Email address on file |
| 14341762 | Name on file | Email address on file |
| 13978084 | Name on file | Email address on file |
| 14471073 | Name on file | Email address on file |
| 13309870 | Name on file | Email address on file |
| 14376964 | Name on file | Email address on file |
| 14232211 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13957334 | Name on file | Email address on file |
| 13824472 | Name on file | Email address on file |
| 13557976 | Name on file | Email address on file |
| 14458676 | Name on file | Email address on file |
| 14293937 | Name on file | Email address on file |
| 13275061 | Name on file | Email address on file |
| 13830387 | Name on file | Email address on file |
| 14309027 | Name on file | Email address on file |
| 13344483 | Name on file | Email address on file |
| 14074907 | Name on file | Email address on file |
| 14474517 | Name on file | Email address on file |
| 14437113 | Name on file | Email address on file |
| 13403984 | Name on file | Email address on file |
| 13900041 | Name on file | Email address on file |
| 13520828 | Name on file | Email address on file |
| 14497597 | Name on file | Email address on file |
| 14193020 | Name on file | Email address on file |
| 13974098 | Name on file | Email address on file |
| 14317391 | Name on file | Email address on file |
| 14488297 | Name on file | Email address on file |
| 13159966 | Name on file | Email address on file |
| 13733581 | Name on file | Email address on file |
| 13651939 | Name on file | Email address on file |
| 14409016 | Name on file | Email address on file |
| 14452117 | Name on file | Email address on file |
| 13758419 | Name on file | Email address on file |
| 14489045 | Name on file | Email address on file |
| 14030033 | Name on file | Email address on file |
| 14416080 | Name on file | Email address on file |
| 13437785 | Name on file | Email address on file |
| 14428651 | Name on file | Email address on file |
| 13587534 | Name on file | Email address on file |
| 14371878 | Name on file | Email address on file |
| 14321478 | Name on file | Email address on file |
| 13192832 | Name on file | Email address on file |
| 14523154 | Name on file | Email address on file |
| 14462521 | Name on file | Email address on file |
| 13583398 | Name on file | Email address on file |
| 14511018 | Name on file | Email address on file |
| 13249524 | Name on file | Email address on file |
| 14318020 | Name on file | Email address on file |
| 14076289 | Name on file | Email address on file |
| 13573720 | Name on file | Email address on file |
| 14499265 | Name on file | Email address on file |
| 14414957 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13831934 | Name on file | Email address on file |
| 14468622 | Name on file | Email address on file |
| 13403785 | Name on file | Email address on file |
| 13956743 | Name on file | Email address on file |
| 14460827 | Name on file | Email address on file |
| 14080535 | Name on file | Email address on file |
| 13349205 | Name on file | Email address on file |
| 14400455 | Name on file | Email address on file |
| 14426284 | Name on file | Email address on file |
| 14492412 | Name on file | Email address on file |
| 13487701 | Name on file | Email address on file |
| 14005754 | Name on file | Email address on file |
| 14407231 | Name on file | Email address on file |
| 14348194 | Name on file | Email address on file |
| 14096262 | Name on file | Email address on file |
| 14434126 | Name on file | Email address on file |
| 14466693 | Name on file | Email address on file |
| 14067494 | Name on file | Email address on file |
| 13555707 | Name on file | Email address on file |
| 14110814 | Name on file | Email address on file |
| 14535315 | Name on file | Email address on file |
| 14315411 | Name on file | Email address on file |
| 13407406 | Name on file | Email address on file |
| 14397496 | Name on file | Email address on file |
| 14291683 | Name on file | Email address on file |
| 14404003 | Name on file | Email address on file |
| 13713152 | Name on file | Email address on file |
| 14053568 | Name on file | Email address on file |
| 13564345 | Name on file | Email address on file |
| 13764096 | Name on file | Email address on file |
| 14363660 | Name on file | Email address on file |
| 14352266 | Name on file | Email address on file |
| 14462417 | Name on file | Email address on file |
| 14088969 | Name on file | Email address on file |
| 14355807 | Name on file | Email address on file |
| 14518498 | Name on file | Email address on file |
| 22145705 | Name on file | Email address on file |
| 14431622 | Name on file | Email address on file |
| 13194737 | Name on file | Email address on file |
| 14525455 | Name on file | Email address on file |
| 14499930 | Name on file | Email address on file |
| 13810526 | Name on file | Email address on file |
| 14373709 | Name on file | Email address on file |
| 14095730 | Name on file | Email address on file |
| 14541305 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14318662 | Name on file | Email address on file |
| 14256985 | Name on file | Email address on file |
| 18252695 | Name on file | Email address on file |
| 19012818 | Name on file | Email address on file |
| 18296883 | Name on file | Email address on file |
| 13490059 | Name on file | Email address on file |
| 13781972 | Name on file | Email address on file |
| 14525782 | Name on file | Email address on file |
| 13976899 | Name on file | Email address on file |
| 14465147 | Name on file | Email address on file |
| 13640720 | Name on file | Email address on file |
| 13748376 | Name on file | Email address on file |
| 13549185 | Name on file | Email address on file |
| 19013480 | Name on file | Email address on file |
| 13331211 | Name on file | Email address on file |
| 13977834 | Name on file | Email address on file |
| 14279038 | Name on file | Email address on file |
| 14536874 | Name on file | Email address on file |
| 14383730 | Name on file | Email address on file |
| 14017087 | Name on file | Email address on file |
| 14444281 | Name on file | Email address on file |
| 13260624 | Name on file | Email address on file |
| 13955406 | Name on file | Email address on file |
| 13673073 | Name on file | Email address on file |
| 14301461 | Name on file | Email address on file |
| 13826558 | Name on file | Email address on file |
| 14533837 | Name on file | Email address on file |
| 14323626 | Name on file | Email address on file |
| 13253631 | Name on file | Email address on file |
| 13303773 | Name on file | Email address on file |
| 13725530 | Name on file | Email address on file |
| 13572879 | Name on file | Email address on file |
| 13935765 | Name on file | Email address on file |
| 13338442 | Name on file | Email address on file |
| 13876404 | Name on file | Email address on file |
| 14386220 | Name on file | Email address on file |
| 13579996 | Name on file | Email address on file |
| 14294047 | Name on file | Email address on file |
| 13502268 | Name on file | Email address on file |
| 13610919 | Name on file | Email address on file |
| 14390217 | Name on file | Email address on file |
| 13954484 | Name on file | Email address on file |
| 14311018 | Name on file | Email address on file |
| 14305394 | Name on file | Email address on file |
| 18316895 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14437356 | Name on file | Email address on file |
| 18998225 | Name on file | Email address on file |
| 13472884 | Name on file | Email address on file |
| 14127447 | Name on file | Email address on file |
| 13579871 | Name on file | Email address on file |
| 14532637 | Name on file | Email address on file |
| 14399092 | Name on file | Email address on file |
| 13932493 | Name on file | Email address on file |
| 13925511 | Name on file | Email address on file |
| 14399075 | Name on file | Email address on file |
| 13912233 | Name on file | Email address on file |
| 14468835 | Name on file | Email address on file |
| 13566570 | Name on file | Email address on file |
| 14517958 | Name on file | Email address on file |
| 13460597 | Name on file | Email address on file |
| 13811144 | Name on file | Email address on file |
| 14364511 | Name on file | Email address on file |
| 13540096 | Name on file | Email address on file |
| 14393099 | Name on file | Email address on file |
| 13173772 | Name on file | Email address on file |
| 14099279 | Name on file | Email address on file |
| 14354937 | Name on file | Email address on file |
| 13889945 | Name on file | Email address on file |
| 14521281 | Name on file | Email address on file |
| 13447548 | Name on file | Email address on file |
| 14478331 | Name on file | Email address on file |
| 13597476 | Name on file | Email address on file |
| 14497779 | Name on file | Email address on file |
| 13575030 | Name on file | Email address on file |
| 14512646 | Name on file | Email address on file |
| 13920557 | Name on file | Email address on file |
| 14439854 | Name on file | Email address on file |
| 14171310 | Name on file | Email address on file |
| 14485511 | Name on file | Email address on file |
| 13667219 | Name on file | Email address on file |
| 14522806 | Name on file | Email address on file |
| 13654132 | Name on file | Email address on file |
| 14338489 | Name on file | Email address on file |
| 14289443 | Name on file | Email address on file |
| 14473739 | Name on file | Email address on file |
| 13358463 | Name on file | Email address on file |
| 14424663 | Name on file | Email address on file |
| 13808797 | Name on file | Email address on file |
| 14354810 | Name on file | Email address on file |
| 13548404 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13507533 | Name on file | Email address on file |
| 13187751 | Name on file | Email address on file |
| 14304330 | Name on file | Email address on file |
| 14388831 | Name on file | Email address on file |
| 13808749 | Name on file | Email address on file |
| 14127375 | Name on file | Email address on file |
| 14388971 | Name on file | Email address on file |
| 13795547 | Name on file | Email address on file |
| 13823644 | Name on file | Email address on file |
| 14468818 | Name on file | Email address on file |
| 13646013 | Name on file | Email address on file |
| 13893495 | Name on file | Email address on file |
| 14110059 | Name on file | Email address on file |
| 14478309 | Name on file | Email address on file |
| 14518256 | Name on file | Email address on file |
| 14505719 | Name on file | Email address on file |
| 13760402 | Name on file | Email address on file |
| 13397195 | Name on file | Email address on file |
| 14441153 | Name on file | Email address on file |
| 14975720 | Name on file | Email address on file |
| 14539593 | Name on file | Email address on file |
| 13516191 | Name on file | Email address on file |
| 13264014 | Name on file | Email address on file |
| 13574643 | Name on file | Email address on file |
| 14412239 | Name on file | Email address on file |
| 13191513 | Name on file | Email address on file |
| 14427563 | Name on file | Email address on file |
| 13687535 | Name on file | Email address on file |
| 14528458 | Name on file | Email address on file |
| 13708662 | Name on file | Email address on file |
| 14009556 | Name on file | Email address on file |
| 13188006 | Name on file | Email address on file |
| 14033749 | Name on file | Email address on file |
| 13495031 | Name on file | Email address on file |
| 14476040 | Name on file | Email address on file |
| 13818378 | Name on file | Email address on file |
| 13992147 | Name on file | Email address on file |
| 14334663 | Name on file | Email address on file |
| 14472090 | Name on file | Email address on file |
| 14318922 | Name on file | Email address on file |
| 14541752 | Name on file | Email address on file |
| 14102341 | Name on file | Email address on file |
| 14355847 | Name on file | Email address on file |
| 14075350 | Name on file | Email address on file |
| 13746912 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14348892 | Name on file | Email address on file |
| 14472807 | Name on file | Email address on file |
| 13686464 | Name on file | Email address on file |
| 13351743 | Name on file | Email address on file |
| 14316910 | Name on file | Email address on file |
| 13183428 | Name on file | Email address on file |
| 14324406 | Name on file | Email address on file |
| 14537485 | Name on file | Email address on file |
| 13739393 | Name on file | Email address on file |
| 13945609 | Name on file | Email address on file |
| 13404305 | Name on file | Email address on file |
| 14032959 | Name on file | Email address on file |
| 13794125 | Name on file | Email address on file |
| 13484413 | Name on file | Email address on file |
| 14354787 | Name on file | Email address on file |
| 14507035 | Name on file | Email address on file |
| 14383628 | Name on file | Email address on file |
| 13743272 | Name on file | Email address on file |
| 14432030 | Name on file | Email address on file |
| 13680533 | Name on file | Email address on file |
| 13939921 | Name on file | Email address on file |
| 13329459 | Name on file | Email address on file |
| 14383129 | Name on file | Email address on file |
| 14538039 | Name on file | Email address on file |
| 18283022 | Name on file | Email address on file |
| 13506251 | Name on file | Email address on file |
| 13239213 | Name on file | Email address on file |
| 13166204 | Name on file | Email address on file |
| 13977779 | Name on file | Email address on file |
| 13451643 | Name on file | Email address on file |
| 13329800 | Name on file | Email address on file |
| 13621183 | Name on file | Email address on file |
| 13585662 | Name on file | Email address on file |
| 13202511 | Name on file | Email address on file |
| 14018677 | Name on file | Email address on file |
| 14111690 | Name on file | Email address on file |
| 13254355 | Name on file | Email address on file |
| 20816356 | Name on file | Email address on file |
| 13684325 | Name on file | Email address on file |
| 13982228 | Name on file | Email address on file |
| 14244763 | Name on file | Email address on file |
| 14391010 | Name on file | Email address on file |
| 14481088 | Name on file | Email address on file |
| 15030642 | Name on file | Email address on file |
| 18981686 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18262676 | Name on file | Email address on file |
| 19010618 | Name on file | Email address on file |
| 14233497 | Name on file | Email address on file |
| 14532800 | Name on file | Email address on file |
| 13226499 | Name on file | Email address on file |
| 14237698 | Name on file | Email address on file |
| 14333881 | Name on file | Email address on file |
| 14312359 | Name on file | Email address on file |
| 14420414 | Name on file | Email address on file |
| 14466733 | Name on file | Email address on file |
| 14417306 | Name on file | Email address on file |
| 13537109 | Name on file | Email address on file |
| 14536083 | Name on file | Email address on file |
| 14490667 | Name on file | Email address on file |
| 13413384 | Name on file | Email address on file |
| 13945017 | Name on file | Email address on file |
| 13374761 | Name on file | Email address on file |
| 13141237 | Name on file | Email address on file |
| 14442163 | Name on file | Email address on file |
| 14320114 | Name on file | Email address on file |
| 14507636 | Name on file | Email address on file |
| 14032987 | Name on file | Email address on file |
| 14414369 | Name on file | Email address on file |
| 13927457 | Name on file | Email address on file |
| 14464997 | Name on file | Email address on file |
| 13926934 | Name on file | Email address on file |
| 13687554 | Name on file | Email address on file |
| 14027660 | Name on file | Email address on file |
| 13588456 | Name on file | Email address on file |
| 14389712 | Name on file | Email address on file |
| 14501304 | Name on file | Email address on file |
| 14391878 | Name on file | Email address on file |
| 13761914 | Name on file | Email address on file |
| 13428285 | Name on file | Email address on file |
| 14338080 | Name on file | Email address on file |
| 13280255 | Name on file | Email address on file |
| 13980175 | Name on file | Email address on file |
| 19015060 | Name on file | Email address on file |
| 13273491 | Name on file | Email address on file |
| 13530143 | Name on file | Email address on file |
| 14459019 | Name on file | Email address on file |
| 13363936 | Name on file | Email address on file |
| 14095496 | Name on file | Email address on file |
| 13465378 | Name on file | Email address on file |
| 14367172 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14500692 | Name on file | Email address on file |
| 14139850 | Name on file | Email address on file |
| 13233155 | Name on file | Email address on file |
| 13982158 | Name on file | Email address on file |
| 14177293 | Name on file | Email address on file |
| 14367314 | Name on file | Email address on file |
| 14159992 | Name on file | Email address on file |
| 13520328 | Name on file | Email address on file |
| 13318404 | Name on file | Email address on file |
| 14349828 | Name on file | Email address on file |
| 13791182 | Name on file | Email address on file |
| 14377996 | Name on file | Email address on file |
| 14329662 | Name on file | Email address on file |
| 14464557 | Name on file | Email address on file |
| 13708541 | Name on file | Email address on file |
| 13961299 | Name on file | Email address on file |
| 13973597 | Name on file | Email address on file |
| 14095074 | Name on file | Email address on file |
| 14434162 | Name on file | Email address on file |
| 14326809 | Name on file | Email address on file |
| 13419149 | Name on file | Email address on file |
| 14306607 | Name on file | Email address on file |
| 14380318 | Name on file | Email address on file |
| 14506715 | Name on file | Email address on file |
| 13491132 | Name on file | Email address on file |
| 14459488 | Name on file | Email address on file |
| 13845835 | Name on file | Email address on file |
| 13713170 | Name on file | Email address on file |
| 14347881 | Name on file | Email address on file |
| 13872358 | Name on file | Email address on file |
| 14461984 | Name on file | Email address on file |
| 13885649 | Name on file | Email address on file |
| 14218015 | Name on file | Email address on file |
| 19015199 | Name on file | Email address on file |
| 14202055 | Name on file | Email address on file |
| 13748324 | Name on file | Email address on file |
| 13704464 | Name on file | Email address on file |
| 13560876 | Name on file | Email address on file |
| 18292540 | Name on file | Email address on file |
| 18965185 | Name on file | Email address on file |
| 13291202 | Name on file | Email address on file |
| 13976398 | Name on file | Email address on file |
| 18290149 | Name on file | Email address on file |
| 13522399 | Name on file | Email address on file |
| 14371618 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13196767 | Name on file | Email address on file |
| 13365062 | Name on file | Email address on file |
| 14517027 | Name on file | Email address on file |
| 13269586 | Name on file | Email address on file |
| 14261323 | Name on file | Email address on file |
| 13607406 | Name on file | Email address on file |
| 15257441 | Name on file | Email address on file |
| 15263768 | Name on file | Email address on file |
| 15174269 | Name on file | Email address on file |
| 15062588 | Name on file | Email address on file |
| 13632079 | Name on file | Email address on file |
| 19008766 | Name on file | Email address on file |
| 14909675 | Name on file | Email address on file |
| 15099091 | Name on file | Email address on file |
| 22426205 | Name on file | Email address on file |
| 14966704 | Name on file | Email address on file |
| 14474349 | Name on file | Email address on file |
| 13267191 | Name on file | Email address on file |
| 13242066 | Name on file | Email address on file |
| 14170277 | Name on file | Email address on file |
| 13787813 | Name on file | Email address on file |
| 13863097 | Name on file | Email address on file |
| 14228555 | Name on file | Email address on file |
| 14475947 | Name on file | Email address on file |
| 14521498 | Name on file | Email address on file |
| 14313726 | Name on file | Email address on file |
| 13548335 | Name on file | Email address on file |
| 14438501 | Name on file | Email address on file |
| 13779185 | Name on file | Email address on file |
| 14210273 | Name on file | Email address on file |
| 14544501 | Name on file | Email address on file |
| 14455081 | Name on file | Email address on file |
| 13161083 | Name on file | Email address on file |
| 14531642 | Name on file | Email address on file |
| 13703782 | Name on file | Email address on file |
| 14426300 | Name on file | Email address on file |
| 14387482 | Name on file | Email address on file |
| 14030874 | Name on file | Email address on file |
| 14375365 | Name on file | Email address on file |
| 14460438 | Name on file | Email address on file |
| 13761655 | Name on file | Email address on file |
| 14048101 | Name on file | Email address on file |
| 14442008 | Name on file | Email address on file |
| 13201467 | Name on file | Email address on file |
| 14397566 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14422058 | Name on file | Email address on file |
| 13909009 | Name on file | Email address on file |
| 14057242 | Name on file | Email address on file |
| 14533389 | Name on file | Email address on file |
| 13646131 | Name on file | Email address on file |
| 14051822 | Name on file | Email address on file |
| 13160506 | Name on file | Email address on file |
| 14346779 | Name on file | Email address on file |
| 13989427 | Name on file | Email address on file |
| 13923940 | Name on file | Email address on file |
| 14126877 | Name on file | Email address on file |
| 14375409 | Name on file | Email address on file |
| 14025441 | Name on file | Email address on file |
| 14332015 | Name on file | Email address on file |
| 13890031 | Name on file | Email address on file |
| 14509266 | Name on file | Email address on file |
| 13560702 | Name on file | Email address on file |
| 14430902 | Name on file | Email address on file |
| 13733402 | Name on file | Email address on file |
| 14415156 | Name on file | Email address on file |
| 15130396 | Name on file | Email address on file |
| 14464995 | Name on file | Email address on file |
| 13619235 | Name on file | Email address on file |
| 14434157 | Name on file | Email address on file |
| 14042260 | Name on file | Email address on file |
| 14157257 | Name on file | Email address on file |
| 14373330 | Name on file | Email address on file |
| 13943066 | Name on file | Email address on file |
| 13172369 | Name on file | Email address on file |
| 14091966 | Name on file | Email address on file |
| 14394033 | Name on file | Email address on file |
| 13160423 | Name on file | Email address on file |
| 13509670 | Name on file | Email address on file |
| 13514984 | Name on file | Email address on file |
| 13269851 | Name on file | Email address on file |
| 14317491 | Name on file | Email address on file |
| 14291045 | Name on file | Email address on file |
| 13811971 | Name on file | Email address on file |
| 13484265 | Name on file | Email address on file |
| 13976858 | Name on file | Email address on file |
| 14387161 | Name on file | Email address on file |
| 13991745 | Name on file | Email address on file |
| 13275072 | Name on file | Email address on file |
| 14360186 | Name on file | Email address on file |
| 13733768 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14333096 | Name on file | Email address on file |
| 13426393 | Name on file | Email address on file |
| 13145626 | Name on file | Email address on file |
| 13487692 | Name on file | Email address on file |
| 13653270 | Name on file | Email address on file |
| 14315479 | Name on file | Email address on file |
| 13214559 | Name on file | Email address on file |
| 14006382 | Name on file | Email address on file |
| 13177150 | Name on file | Email address on file |
| 13163696 | Name on file | Email address on file |
| 14358955 | Name on file | Email address on file |
| 13843620 | Name on file | Email address on file |
| 13356851 | Name on file | Email address on file |
| 14048049 | Name on file | Email address on file |
| 13866956 | Name on file | Email address on file |
| 13357882 | Name on file | Email address on file |
| 13853780 | Name on file | Email address on file |
| 14292859 | Name on file | Email address on file |
| 13992229 | Name on file | Email address on file |
| 13635858 | Name on file | Email address on file |
| 14467803 | Name on file | Email address on file |
| 14278766 | Name on file | Email address on file |
| 14346108 | Name on file | Email address on file |
| 13600951 | Name on file | Email address on file |
| 14425036 | Name on file | Email address on file |
| 14003218 | Name on file | Email address on file |
| 14390191 | Name on file | Email address on file |
| 14331795 | Name on file | Email address on file |
| 14299050 | Name on file | Email address on file |
| 13330013 | Name on file | Email address on file |
| 13887850 | Name on file | Email address on file |
| 14459912 | Name on file | Email address on file |
| 13403569 | Name on file | Email address on file |
| 14350308 | Name on file | Email address on file |
| 15047534 | Name on file | Email address on file |
| 14499739 | Name on file | Email address on file |
| 14362365 | Name on file | Email address on file |
| 14326204 | Name on file | Email address on file |
| 14530643 | Name on file | Email address on file |
| 13440904 | Name on file | Email address on file |
| 18244155 | Name on file | Email address on file |
| 13440737 | Name on file | Email address on file |
| 14492534 | Name on file | Email address on file |
| 14192090 | Name on file | Email address on file |
| 18285372 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13331562 | Name on file | Email address on file |
| 14059913 | Name on file | Email address on file |
| 14265622 | Name on file | Email address on file |
| 14343588 | Name on file | Email address on file |
| 13946406 | Name on file | Email address on file |
| 14099186 | Name on file | Email address on file |
| 14428884 | Name on file | Email address on file |
| 14439528 | Name on file | Email address on file |
| 14351432 | Name on file | Email address on file |
| 14461331 | Name on file | Email address on file |
| 14414748 | Name on file | Email address on file |
| 13626880 | Name on file | Email address on file |
| 13150032 | Name on file | Email address on file |
| 14308572 | Name on file | Email address on file |
| 14332866 | Name on file | Email address on file |
| 14321848 | Name on file | Email address on file |
| 13308670 | Name on file | Email address on file |
| 14518656 | Name on file | Email address on file |
| 14506335 | Name on file | Email address on file |
| 14350852 | Name on file | Email address on file |
| 14445103 | Name on file | Email address on file |
| 14449925 | Name on file | Email address on file |
| 14439022 | Name on file | Email address on file |
| 14511253 | Name on file | Email address on file |
| 13773959 | Name on file | Email address on file |
| 13828335 | Name on file | Email address on file |
| 13546919 | Name on file | Email address on file |
| 14527886 | Name on file | Email address on file |
| 14474970 | Name on file | Email address on file |
| 13247303 | Name on file | Email address on file |
| 14318137 | Name on file | Email address on file |
| 13468574 | Name on file | Email address on file |
| 13350021 | Name on file | Email address on file |
| 13462975 | Name on file | Email address on file |
| 13584309 | Name on file | Email address on file |
| 14105964 | Name on file | Email address on file |
| 14481123 | Name on file | Email address on file |
| 18286245 | Name on file | Email address on file |
| 13961168 | Name on file | Email address on file |
| 13929860 | Name on file | Email address on file |
| 13305425 | Name on file | Email address on file |
| 14109180 | Name on file | Email address on file |
| 13915927 | Name on file | Email address on file |
| 14000096 | Name on file | Email address on file |
| 14054092 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14305580 | Name on file | Email address on file |
| 13863151 | Name on file | Email address on file |
| 14314193 | Name on file | Email address on file |
| 22155296 | Name on file | Email address on file |
| 13958725 | Name on file | Email address on file |
| 14910362 | Name on file | Email address on file |
| 13876865 | Name on file | Email address on file |
| 13549029 | Name on file | Email address on file |
| 13673059 | Name on file | Email address on file |
| 15270958 | Name on file | Email address on file |
| 13794068 | Name on file | Email address on file |
| 13839079 | Name on file | Email address on file |
| 13926171 | Name on file | Email address on file |
| 14067306 | Name on file | Email address on file |
| 13209204 | Name on file | Email address on file |
| 14182696 | Name on file | Email address on file |
| 14540457 | Name on file | Email address on file |
| 14018373 | Name on file | Email address on file |
| 14353842 | Name on file | Email address on file |
| 13874619 | Name on file | Email address on file |
| 14428552 | Name on file | Email address on file |
| 13261639 | Name on file | Email address on file |
| 13727648 | Name on file | Email address on file |
| 13971545 | Name on file | Email address on file |
| 13291536 | Name on file | Email address on file |
| 13453435 | Name on file | Email address on file |
| 14459782 | Name on file | Email address on file |
| 13530140 | Name on file | Email address on file |
| 13475278 | Name on file | Email address on file |
| 13993897 | Name on file | Email address on file |
| 13966912 | Name on file | Email address on file |
| 14340613 | Name on file | Email address on file |
| 14431789 | Name on file | Email address on file |
| 14111216 | Name on file | Email address on file |
| 14531296 | Name on file | Email address on file |
| 15254507 | Name on file | Email address on file |
| 14275936 | Name on file | Email address on file |
| 14013616 | Name on file | Email address on file |
| 22181473 | Name on file | Email address on file |
| 14186821 | Name on file | Email address on file |
| 18972041 | Name on file | Email address on file |
| 13775293 | Name on file | Email address on file |
| 14106815 | Name on file | Email address on file |
| 13331459 | Name on file | Email address on file |
| 18298176 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14481133 | Name on file | Email address on file |
| 14445941 | Name on file | Email address on file |
| 20632762 | Name on file | Email address on file |
| 13387914 | Name on file | Email address on file |
| 14292674 | Name on file | Email address on file |
| 18319878 | Name on file | Email address on file |
| 13232862 | Name on file | Email address on file |
| 14437093 | Name on file | Email address on file |
| 13914442 | Name on file | Email address on file |
| 13020331 | Name on file | Email address on file |
| 13501794 | Name on file | Email address on file |
| 13886574 | Name on file | Email address on file |
| 14296383 | Name on file | Email address on file |
| 14326939 | Name on file | Email address on file |
| 14530805 | Name on file | Email address on file |
| 13474235 | Name on file | Email address on file |
| 14474756 | Name on file | Email address on file |
| 13960414 | Name on file | Email address on file |
| 14390617 | Name on file | Email address on file |
| 14339176 | Name on file | Email address on file |
| 14329688 | Name on file | Email address on file |
| 14400615 | Name on file | Email address on file |
| 13239175 | Name on file | Email address on file |
| 13620649 | Name on file | Email address on file |
| 14454842 | Name on file | Email address on file |
| 14275973 | Name on file | Email address on file |
| 14296854 | Name on file | Email address on file |
| 14484593 | Name on file | Email address on file |
| 13903489 | Name on file | Email address on file |
| 14382053 | Name on file | Email address on file |
| 13945586 | Name on file | Email address on file |
| 14390142 | Name on file | Email address on file |
| 14141346 | Name on file | Email address on file |
| 14409399 | Name on file | Email address on file |
| 14435975 | Name on file | Email address on file |
| 14420782 | Name on file | Email address on file |
| 19018524 | Name on file | Email address on file |
| 14497872 | Name on file | Email address on file |
| 14389560 | Name on file | Email address on file |
| 14382100 | Name on file | Email address on file |
| 14329783 | Name on file | Email address on file |
| 14472575 | Name on file | Email address on file |
| 14222205 | Name on file | Email address on file |
| 14339107 | Name on file | Email address on file |
| 13990955 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14307490 | Name on file | Email address on file |
| 14475916 | Name on file | Email address on file |
| 14307760 | Name on file | Email address on file |
| 13536118 | Name on file | Email address on file |
| 13532497 | Name on file | Email address on file |
| 13916324 | Name on file | Email address on file |
| 14517658 | Name on file | Email address on file |
| 14440559 | Name on file | Email address on file |
| 14441226 | Name on file | Email address on file |
| 14344598 | Name on file | Email address on file |
| 13563574 | Name on file | Email address on file |
| 20835948 | Name on file | Email address on file |
| 15114375 | Name on file | Email address on file |
| 13608716 | Name on file | Email address on file |
| 13176495 | Name on file | Email address on file |
| 14277801 | Name on file | Email address on file |
| 14310251 | Name on file | Email address on file |
| 14423885 | Name on file | Email address on file |
| 13841207 | Name on file | Email address on file |
| 13658338 | Name on file | Email address on file |
| 14517592 | Name on file | Email address on file |
| 13171923 | Name on file | Email address on file |
| 14139852 | Name on file | Email address on file |
| 13360086 | Name on file | Email address on file |
| 13479849 | Name on file | Email address on file |
| 14489697 | Name on file | Email address on file |
| 14227180 | Name on file | Email address on file |
| 14146897 | Name on file | Email address on file |
| 14336327 | Name on file | Email address on file |
| 14391188 | Name on file | Email address on file |
| 13510055 | Name on file | Email address on file |
| 14349004 | Name on file | Email address on file |
| 14133720 | Name on file | Email address on file |
| 13348973 | Name on file | Email address on file |
| 14464210 | Name on file | Email address on file |
| 14243953 | Name on file | Email address on file |
| 13611151 | Name on file | Email address on file |
| 14397226 | Name on file | Email address on file |
| 13635801 | Name on file | Email address on file |
| 13937727 | Name on file | Email address on file |
| 14467044 | Name on file | Email address on file |
| 13322770 | Name on file | Email address on file |
| 14436879 | Name on file | Email address on file |
| 14445059 | Name on file | Email address on file |
| 13988925 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13374812 | Name on file | Email address on file |
| 14298144 | Name on file | Email address on file |
| 14410825 | Name on file | Email address on file |
| 13926212 | Name on file | Email address on file |
| 13872088 | Name on file | Email address on file |
| 14400971 | Name on file | Email address on file |
| 13152559 | Name on file | Email address on file |
| 14466999 | Name on file | Email address on file |
| 14434244 | Name on file | Email address on file |
| 13664260 | Name on file | Email address on file |
| 13671364 | Name on file | Email address on file |
| 13343454 | Name on file | Email address on file |
| 14317878 | Name on file | Email address on file |
| 13446153 | Name on file | Email address on file |
| 13730591 | Name on file | Email address on file |
| 13617005 | Name on file | Email address on file |
| 13723973 | Name on file | Email address on file |
| 13598948 | Name on file | Email address on file |
| 13682109 | Name on file | Email address on file |
| 13668648 | Name on file | Email address on file |
| 14430056 | Name on file | Email address on file |
| 14421379 | Name on file | Email address on file |
| 14097824 | Name on file | Email address on file |
| 14038607 | Name on file | Email address on file |
| 14329905 | Name on file | Email address on file |
| 14541343 | Name on file | Email address on file |
| 13608711 | Name on file | Email address on file |
| 14543107 | Name on file | Email address on file |
| 13563758 | Name on file | Email address on file |
| 13549214 | Name on file | Email address on file |
| 13408928 | Name on file | Email address on file |
| 14410471 | Name on file | Email address on file |
| 14523784 | Name on file | Email address on file |
| 13582419 | Name on file | Email address on file |
| 14318577 | Name on file | Email address on file |
| 14151988 | Name on file | Email address on file |
| 14438250 | Name on file | Email address on file |
| 13633826 | Name on file | Email address on file |
| 14302998 | Name on file | Email address on file |
| 14522215 | Name on file | Email address on file |
| 14198162 | Name on file | Email address on file |
| 14202802 | Name on file | Email address on file |
| 14083165 | Name on file | Email address on file |
| 14480318 | Name on file | Email address on file |
| 13200212 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14463106 | Name on file | Email address on file |
| 14421447 | Name on file | Email address on file |
| 14463362 | Name on file | Email address on file |
| 13997940 | Name on file | Email address on file |
| 13908211 | Name on file | Email address on file |
| 14518224 | Name on file | Email address on file |
| 14317443 | Name on file | Email address on file |
| 14505524 | Name on file | Email address on file |
| 14514511 | Name on file | Email address on file |
| 13800844 | Name on file | Email address on file |
| 14434147 | Name on file | Email address on file |
| 14357717 | Name on file | Email address on file |
| 14347330 | Name on file | Email address on file |
| 14498686 | Name on file | Email address on file |
| 13449100 | Name on file | Email address on file |
| 14521109 | Name on file | Email address on file |
| 13791008 | Name on file | Email address on file |
| 13403055 | Name on file | Email address on file |
| 14022318 | Name on file | Email address on file |
| 14311477 | Name on file | Email address on file |
| 14438661 | Name on file | Email address on file |
| 14464451 | Name on file | Email address on file |
| 14358160 | Name on file | Email address on file |
| 14048103 | Name on file | Email address on file |
| 13882916 | Name on file | Email address on file |
| 13535089 | Name on file | Email address on file |
| 13399508 | Name on file | Email address on file |
| 14518508 | Name on file | Email address on file |
| 13659129 | Name on file | Email address on file |
| 13285270 | Name on file | Email address on file |
| 13845931 | Name on file | Email address on file |
| 14471692 | Name on file | Email address on file |
| 14495890 | Name on file | Email address on file |
| 14338540 | Name on file | Email address on file |
| 13669214 | Name on file | Email address on file |
| 13682807 | Name on file | Email address on file |
| 14418756 | Name on file | Email address on file |
| 14246084 | Name on file | Email address on file |
| 14382093 | Name on file | Email address on file |
| 14416647 | Name on file | Email address on file |
| 14506751 | Name on file | Email address on file |
| 14494921 | Name on file | Email address on file |
| 14534845 | Name on file | Email address on file |
| 13558886 | Name on file | Email address on file |
| 14191019 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14392501 | Name on file | Email address on file |
| 13159174 | Name on file | Email address on file |
| 14336663 | Name on file | Email address on file |
| 13615589 | Name on file | Email address on file |
| 13436083 | Name on file | Email address on file |
| 14143162 | Name on file | Email address on file |
| 14268031 | Name on file | Email address on file |
| 14331957 | Name on file | Email address on file |
| 13895363 | Name on file | Email address on file |
| 14508415 | Name on file | Email address on file |
| 13843480 | Name on file | Email address on file |
| 13499608 | Name on file | Email address on file |
| 14288777 | Name on file | Email address on file |
| 13912234 | Name on file | Email address on file |
| 14146175 | Name on file | Email address on file |
| 13943074 | Name on file | Email address on file |
| 13702027 | Name on file | Email address on file |
| 14368412 | Name on file | Email address on file |
| 13301101 | Name on file | Email address on file |
| 13419192 | Name on file | Email address on file |
| 13557984 | Name on file | Email address on file |
| 13761073 | Name on file | Email address on file |
| 14234292 | Name on file | Email address on file |
| 13496795 | Name on file | Email address on file |
| 14388214 | Name on file | Email address on file |
| 14382399 | Name on file | Email address on file |
| 14257143 | Name on file | Email address on file |
| 13774477 | Name on file | Email address on file |
| 14540814 | Name on file | Email address on file |
| 14317972 | Name on file | Email address on file |
| 14366696 | Name on file | Email address on file |
| 13288261 | Name on file | Email address on file |
| 13768072 | Name on file | Email address on file |
| 13290137 | Name on file | Email address on file |
| 13643952 | Name on file | Email address on file |
| 14505770 | Name on file | Email address on file |
| 14457673 | Name on file | Email address on file |
| 14175292 | Name on file | Email address on file |
| 13468959 | Name on file | Email address on file |
| 13858498 | Name on file | Email address on file |
| 14437632 | Name on file | Email address on file |
| 14522918 | Name on file | Email address on file |
| 14427677 | Name on file | Email address on file |
| 14067608 | Name on file | Email address on file |
| 14440086 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14070927 | Name on file | Email address on file |
| 13760386 | Name on file | Email address on file |
| 14442942 | Name on file | Email address on file |
| 14186054 | Name on file | Email address on file |
| 13516527 | Name on file | Email address on file |
| 14181262 | Name on file | Email address on file |
| 13290678 | Name on file | Email address on file |
| 13805132 | Name on file | Email address on file |
| 22409556 | Name on file | Email address on file |
| 14008023 | Name on file | Email address on file |
| 15270295 | Name on file | Email address on file |
| 14497317 | Name on file | Email address on file |
| 14484560 | Name on file | Email address on file |
| 14047202 | Name on file | Email address on file |
| 14030388 | Name on file | Email address on file |
| 13419710 | Name on file | Email address on file |
| 14537918 | Name on file | Email address on file |
| 14505802 | Name on file | Email address on file |
| 13725577 | Name on file | Email address on file |
| 19012842 | Name on file | Email address on file |
| 18323093 | Name on file | Email address on file |
| 14302937 | Name on file | Email address on file |
| 14394122 | Name on file | Email address on file |
| 14394309 | Name on file | Email address on file |
| 14049087 | Name on file | Email address on file |
| 14409712 | Name on file | Email address on file |
| 14222649 | Name on file | Email address on file |
| 13274683 | Name on file | Email address on file |
| 14525569 | Name on file | Email address on file |
| 14366118 | Name on file | Email address on file |
| 14520349 | Name on file | Email address on file |
| 13978024 | Name on file | Email address on file |
| 14375488 | Name on file | Email address on file |
| 13526652 | Name on file | Email address on file |
| 14544096 | Name on file | Email address on file |
| 13365889 | Name on file | Email address on file |
| 14317414 | Name on file | Email address on file |
| 14188855 | Name on file | Email address on file |
| 14478856 | Name on file | Email address on file |
| 14468535 | Name on file | Email address on file |
| 14005727 | Name on file | Email address on file |
| 13882952 | Name on file | Email address on file |
| 13947234 | Name on file | Email address on file |
| 14289349 | Name on file | Email address on file |
| 13482299 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14310121 | Name on file | Email address on file |
| 14192089 | Name on file | Email address on file |
| 15108043 | Name on file | Email address on file |
| 14352231 | Name on file | Email address on file |
| 14363209 | Name on file | Email address on file |
| 13713141 | Name on file | Email address on file |
| 14474938 | Name on file | Email address on file |
| 14409339 | Name on file | Email address on file |
| 14533897 | Name on file | Email address on file |
| 13399176 | Name on file | Email address on file |
| 13365249 | Name on file | Email address on file |
| 14225576 | Name on file | Email address on file |
| 14516394 | Name on file | Email address on file |
| 14276453 | Name on file | Email address on file |
| 14437821 | Name on file | Email address on file |
| 14333960 | Name on file | Email address on file |
| 13642453 | Name on file | Email address on file |
| 13824431 | Name on file | Email address on file |
| 14310968 | Name on file | Email address on file |
| 13579922 | Name on file | Email address on file |
| 14296274 | Name on file | Email address on file |
| 13787371 | Name on file | Email address on file |
| 14214771 | Name on file | Email address on file |
| 13961900 | Name on file | Email address on file |
| 14484821 | Name on file | Email address on file |
| 14474972 | Name on file | Email address on file |
| 14259195 | Name on file | Email address on file |
| 14057165 | Name on file | Email address on file |
| 14370511 | Name on file | Email address on file |
| 14305493 | Name on file | Email address on file |
| 18993101 | Name on file | Email address on file |
| 14518364 | Name on file | Email address on file |
| 14903457 | Name on file | Email address on file |
| 13152571 | Name on file | Email address on file |
| 13806503 | Name on file | Email address on file |
| 15188337 | Name on file | Email address on file |
| 14480164 | Name on file | Email address on file |
| 13454859 | Name on file | Email address on file |
| 13872844 | Name on file | Email address on file |
| 18306961 | Name on file | Email address on file |
| 22158941 | Name on file | Email address on file |
| 14240261 | Name on file | Email address on file |
| 15272228 | Name on file | Email address on file |
| 15270321 | Name on file | Email address on file |
| 14355186 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13410997 | Name on file | Email address on file |
| 13681581 | Name on file | Email address on file |
| 14344239 | Name on file | Email address on file |
| 18262484 | Name on file | Email address on file |
| 14027615 | Name on file | Email address on file |
| 14527467 | Name on file | Email address on file |
| 14955511 | Name on file | Email address on file |
| 13353323 | Name on file | Email address on file |
| 13487320 | Name on file | Email address on file |
| 13224124 | Name on file | Email address on file |
| 22180453 | Name on file | Email address on file |
| 14202339 | Name on file | Email address on file |
| 14328170 | Name on file | Email address on file |
| 14463924 | Name on file | Email address on file |
| 14522877 | Name on file | Email address on file |
| 13256424 | Name on file | Email address on file |
| 13976470 | Name on file | Email address on file |
| 14258611 | Name on file | Email address on file |
| 14494323 | Name on file | Email address on file |
| 13900637 | Name on file | Email address on file |
| 13331209 | Name on file | Email address on file |
| 14500665 | Name on file | Email address on file |
| 13145306 | Name on file | Email address on file |
| 14088395 | Name on file | Email address on file |
| 14460985 | Name on file | Email address on file |
| 13606271 | Name on file | Email address on file |
| 14362448 | Name on file | Email address on file |
| 14371973 | Name on file | Email address on file |
| 14491141 | Name on file | Email address on file |
| 13449024 | Name on file | Email address on file |
| 14436291 | Name on file | Email address on file |
| 14163784 | Name on file | Email address on file |
| 14296118 | Name on file | Email address on file |
| 13640202 | Name on file | Email address on file |
| 14070938 | Name on file | Email address on file |
| 13882091 | Name on file | Email address on file |
| 14341961 | Name on file | Email address on file |
| 13600426 | Name on file | Email address on file |
| 13309603 | Name on file | Email address on file |
| 13411048 | Name on file | Email address on file |
| 13629434 | Name on file | Email address on file |
| 13453394 | Name on file | Email address on file |
| 13428845 | Name on file | Email address on file |
| 13823600 | Name on file | Email address on file |
| 14311003 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14115977 | Name on file | Email address on file |
| 13327589 | Name on file | Email address on file |
| 13761595 | Name on file | Email address on file |
| 13172483 | Name on file | Email address on file |
| 14442162 | Name on file | Email address on file |
| 14235280 | Name on file | Email address on file |
| 13536154 | Name on file | Email address on file |
| 14361046 | Name on file | Email address on file |
| 13986160 | Name on file | Email address on file |
| 14525770 | Name on file | Email address on file |
| 14244630 | Name on file | Email address on file |
| 14034393 | Name on file | Email address on file |
| 13576547 | Name on file | Email address on file |
| 13924938 | Name on file | Email address on file |
| 13685052 | Name on file | Email address on file |
| 13625725 | Name on file | Email address on file |
| 13334385 | Name on file | Email address on file |
| 13291193 | Name on file | Email address on file |
| 14167223 | Name on file | Email address on file |
| 14257019 | Name on file | Email address on file |
| 13277379 | Name on file | Email address on file |
| 14004033 | Name on file | Email address on file |
| 14124003 | Name on file | Email address on file |
| 14501070 | Name on file | Email address on file |
| 14141384 | Name on file | Email address on file |
| 14505000 | Name on file | Email address on file |
| 14457555 | Name on file | Email address on file |
| 14480399 | Name on file | Email address on file |
| 13898549 | Name on file | Email address on file |
| 14424778 | Name on file | Email address on file |
| 14404329 | Name on file | Email address on file |
| 14348207 | Name on file | Email address on file |
| 14489402 | Name on file | Email address on file |
| 14280842 | Name on file | Email address on file |
| 14239849 | Name on file | Email address on file |
| 13869026 | Name on file | Email address on file |
| 14497832 | Name on file | Email address on file |
| 14400824 | Name on file | Email address on file |
| 14428197 | Name on file | Email address on file |
| 13385392 | Name on file | Email address on file |
| 14330095 | Name on file | Email address on file |
| 13708081 | Name on file | Email address on file |
| 13548383 | Name on file | Email address on file |
| 14522803 | Name on file | Email address on file |
| 14305540 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14435189 | Name on file | Email address on file |
| 13833720 | Name on file | Email address on file |
| 14504237 | Name on file | Email address on file |
| 14378363 | Name on file | Email address on file |
| 14128602 | Name on file | Email address on file |
| 13446748 | Name on file | Email address on file |
| 14137005 | Name on file | Email address on file |
| 14213810 | Name on file | Email address on file |
| 14536135 | Name on file | Email address on file |
| 14409437 | Name on file | Email address on file |
| 14452220 | Name on file | Email address on file |
| 14511812 | Name on file | Email address on file |
| 14424138 | Name on file | Email address on file |
| 14494509 | Name on file | Email address on file |
| 14217497 | Name on file | Email address on file |
| 14106837 | Name on file | Email address on file |
| 14317475 | Name on file | Email address on file |
| 14314573 | Name on file | Email address on file |
| 13828368 | Name on file | Email address on file |
| 13544337 | Name on file | Email address on file |
| 14347256 | Name on file | Email address on file |
| 14430773 | Name on file | Email address on file |
| 13527924 | Name on file | Email address on file |
| 13530146 | Name on file | Email address on file |
| 14452875 | Name on file | Email address on file |
| 13889650 | Name on file | Email address on file |
| 14027651 | Name on file | Email address on file |
| 14021394 | Name on file | Email address on file |
| 15026404 | Name on file | Email address on file |
| 14387076 | Name on file | Email address on file |
| 13668567 | Name on file | Email address on file |
| 14330940 | Name on file | Email address on file |
| 14546945 | Name on file | Email address on file |
| 14466991 | Name on file | Email address on file |
| 14525773 | Name on file | Email address on file |
| 13213072 | Name on file | Email address on file |
| 13861457 | Name on file | Email address on file |
| 14478257 | Name on file | Email address on file |
| 14983243 | Name on file | Email address on file |
| 14476057 | Name on file | Email address on file |
| 14198578 | Name on file | Email address on file |
| 13419712 | Name on file | Email address on file |
| 14012962 | Name on file | Email address on file |
| 14041886 | Name on file | Email address on file |
| 13845294 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13396681 | Name on file | Email address on file |
| 13544936 | Name on file | Email address on file |
| 13519043 | Name on file | Email address on file |
| 13934124 | Name on file | Email address on file |
| 14308806 | Name on file | Email address on file |
| 13437000 | Name on file | Email address on file |
| 14204471 | Name on file | Email address on file |
| 13733389 | Name on file | Email address on file |
| 13621149 | Name on file | Email address on file |
| 15005003 | Name on file | Email address on file |
| 13907457 | Name on file | Email address on file |
| 14062960 | Name on file | Email address on file |
| 13140663 | Name on file | Email address on file |
| 13894853 | Name on file | Email address on file |
| 14447350 | Name on file | Email address on file |
| 19014117 | Name on file | Email address on file |
| 15126722 | Name on file | Email address on file |
| 14327235 | Name on file | Email address on file |
| 14511118 | Name on file | Email address on file |
| 14414938 | Name on file | Email address on file |
| 13291806 | Name on file | Email address on file |
| 14139299 | Name on file | Email address on file |
| 14369165 | Name on file | Email address on file |
| 13939448 | Name on file | Email address on file |
| 14416317 | Name on file | Email address on file |
| 13642425 | Name on file | Email address on file |
| 14144471 | Name on file | Email address on file |
| 13724199 | Name on file | Email address on file |
| 18258579 | Name on file | Email address on file |
| 14374563 | Name on file | Email address on file |
| 14162000 | Name on file | Email address on file |
| 14460255 | Name on file | Email address on file |
| 14441136 | Name on file | Email address on file |
| 14136475 | Name on file | Email address on file |
| 13841177 | Name on file | Email address on file |
| 18287731 | Name on file | Email address on file |
| 13980729 | Name on file | Email address on file |
| 14398562 | Name on file | Email address on file |
| 13569152 | Name on file | Email address on file |
| 13385907 | Name on file | Email address on file |
| 13572570 | Name on file | Email address on file |
| 15049865 | Name on file | Email address on file |
| 14376466 | Name on file | Email address on file |
| 13872316 | Name on file | Email address on file |
| 14148383 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14339317 | Name on file | Email address on file |
| 14044444 | Name on file | Email address on file |
| 14326275 | Name on file | Email address on file |
| 13253279 | Name on file | Email address on file |
| 14274200 | Name on file | Email address on file |
| 19012265 | Name on file | Email address on file |
| 13643249 | Name on file | Email address on file |
| 13605409 | Name on file | Email address on file |
| 14330742 | Name on file | Email address on file |
| 13777781 | Name on file | Email address on file |
| 13354557 | Name on file | Email address on file |
| 13716656 | Name on file | Email address on file |
| 15276084 | Name on file | Email address on file |
| 14033553 | Name on file | Email address on file |
| 14272899 | Name on file | Email address on file |
| 14405032 | Name on file | Email address on file |
| 14420499 | Name on file | Email address on file |
| 13767512 | Name on file | Email address on file |
| 13602144 | Name on file | Email address on file |
| 13911158 | Name on file | Email address on file |
| 13740503 | Name on file | Email address on file |
| 13455776 | Name on file | Email address on file |
| 14109564 | Name on file | Email address on file |
| 14416637 | Name on file | Email address on file |
| 14109493 | Name on file | Email address on file |
| 14258643 | Name on file | Email address on file |
| 14517843 | Name on file | Email address on file |
| 14005798 | Name on file | Email address on file |
| 14482382 | Name on file | Email address on file |
| 22161918 | Name on file | Email address on file |
| 14416921 | Name on file | Email address on file |
| 13942964 | Name on file | Email address on file |
| 18296407 | Name on file | Email address on file |
| 18289806 | Name on file | Email address on file |
| 15045077 | Name on file | Email address on file |
| 14489272 | Name on file | Email address on file |
| 13953953 | Name on file | Email address on file |
| 13223121 | Name on file | Email address on file |
| 13390807 | Name on file | Email address on file |
| 13516972 | Name on file | Email address on file |
| 14260826 | Name on file | Email address on file |
| 13826053 | Name on file | Email address on file |
| 14501337 | Name on file | Email address on file |
| 14389254 | Name on file | Email address on file |
| 14446830 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14200232 | Name on file | Email address on file |
| 13657541 | Name on file | Email address on file |
| 22144582 | Name on file | Email address on file |
| 13544949 | Name on file | Email address on file |
| 19169335 | Name on file | Email address on file |
| 18268866 | Name on file | Email address on file |
| 18962633 | Name on file | Email address on file |
| 14394221 | Name on file | Email address on file |
| 14352493 | Name on file | Email address on file |
| 14518321 | Name on file | Email address on file |
| 14397180 | Name on file | Email address on file |
| 13900740 | Name on file | Email address on file |
| 14080621 | Name on file | Email address on file |
| 14516812 | Name on file | Email address on file |
| 13945420 | Name on file | Email address on file |
| 13610913 | Name on file | Email address on file |
| 13980684 | Name on file | Email address on file |
| 14260985 | Name on file | Email address on file |
| 13722098 | Name on file | Email address on file |
| 14110237 | Name on file | Email address on file |
| 14081467 | Name on file | Email address on file |
| 14270445 | Name on file | Email address on file |
| 14320446 | Name on file | Email address on file |
| 13283997 | Name on file | Email address on file |
| 14168035 | Name on file | Email address on file |
| 13725630 | Name on file | Email address on file |
| 14096067 | Name on file | Email address on file |
| 14505350 | Name on file | Email address on file |
| 18335509 | Name on file | Email address on file |
| 13440649 | Name on file | Email address on file |
| 13924203 | Name on file | Email address on file |
| 14165303 | Name on file | Email address on file |
| 13704572 | Name on file | Email address on file |
| 18291771 | Name on file | Email address on file |
| 14456273 | Name on file | Email address on file |
| 14153987 | Name on file | Email address on file |
| 14235428 | Name on file | Email address on file |
| 14191034 | Name on file | Email address on file |
| 13654378 | Name on file | Email address on file |
| 14321916 | Name on file | Email address on file |
| 13785623 | Name on file | Email address on file |
| 13955334 | Name on file | Email address on file |
| 14501881 | Name on file | Email address on file |
| 13762846 | Name on file | Email address on file |
| 13976366 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14277834 | Name on file | Email address on file |
| 14181671 | Name on file | Email address on file |
| 13974029 | Name on file | Email address on file |
| 14519280 | Name on file | Email address on file |
| 14004941 | Name on file | Email address on file |
| 15224316 | Name on file | Email address on file |
| 13629930 | Name on file | Email address on file |
| 14075575 | Name on file | Email address on file |
| 19019074 | Name on file | Email address on file |
| 13196649 | Name on file | Email address on file |
| 13399271 | Name on file | Email address on file |
| 13650479 | Name on file | Email address on file |
| 14495724 | Name on file | Email address on file |
| 13962753 | Name on file | Email address on file |
| 22139549 | Name on file | Email address on file |
| 18265762 | Name on file | Email address on file |
| 13329552 | Name on file | Email address on file |
| 13814708 | Name on file | Email address on file |
| 13290096 | Name on file | Email address on file |
| 18970900 | Name on file | Email address on file |
| 14944105 | Name on file | Email address on file |
| 13704354 | Name on file | Email address on file |
| 13440984 | Name on file | Email address on file |
| 13159163 | Name on file | Email address on file |
| 14403151 | Name on file | Email address on file |
| 13901624 | Name on file | Email address on file |
| 13392247 | Name on file | Email address on file |
| 13350891 | Name on file | Email address on file |
| 14311026 | Name on file | Email address on file |
| 14252909 | Name on file | Email address on file |
| 18999758 | Name on file | Email address on file |
| 14533152 | Name on file | Email address on file |
| 18246653 | Name on file | Email address on file |
| 13490099 | Name on file | Email address on file |
| 13342046 | Name on file | Email address on file |
| 13361459 | Name on file | Email address on file |
| 14199202 | Name on file | Email address on file |
| 13906439 | Name on file | Email address on file |
| 14276165 | Name on file | Email address on file |
| 14249802 | Name on file | Email address on file |
| 14005038 | Name on file | Email address on file |
| 19014743 | Name on file | Email address on file |
| 14030034 | Name on file | Email address on file |
| 13685764 | Name on file | Email address on file |
| 14440929 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13403798 | Name on file | Email address on file |
| 13697061 | Name on file | Email address on file |
| 14499981 | Name on file | Email address on file |
| 13697062 | Name on file | Email address on file |
| 14171334 | Name on file | Email address on file |
| 14475167 | Name on file | Email address on file |
| 14300848 | Name on file | Email address on file |
| 13927485 | Name on file | Email address on file |
| 14329785 | Name on file | Email address on file |
| 13903477 | Name on file | Email address on file |
| 15270418 | Name on file | Email address on file |
| 14030348 | Name on file | Email address on file |
| 13459780 | Name on file | Email address on file |
| 19011331 | Name on file | Email address on file |
| 14418187 | Name on file | Email address on file |
| 14426852 | Name on file | Email address on file |
| 14310385 | Name on file | Email address on file |
| 13465793 | Name on file | Email address on file |
| 14531688 | Name on file | Email address on file |
| 18334134 | Name on file | Email address on file |
| 14418807 | Name on file | Email address on file |
| 13937823 | Name on file | Email address on file |
| 14500314 | Name on file | Email address on file |
| 14103698 | Name on file | Email address on file |
| 14406102 | Name on file | Email address on file |
| 14180798 | Name on file | Email address on file |
| 13479900 | Name on file | Email address on file |
| 14491151 | Name on file | Email address on file |
| 13357125 | Name on file | Email address on file |
| 14342805 | Name on file | Email address on file |
| 13298092 | Name on file | Email address on file |
| 13564349 | Name on file | Email address on file |
| 14304471 | Name on file | Email address on file |
| 13952426 | Name on file | Email address on file |
| 13793813 | Name on file | Email address on file |
| 14389721 | Name on file | Email address on file |
| 14356946 | Name on file | Email address on file |
| 14396350 | Name on file | Email address on file |
| 13518241 | Name on file | Email address on file |
| 13774488 | Name on file | Email address on file |
| 13646779 | Name on file | Email address on file |
| 13963509 | Name on file | Email address on file |
| 13153921 | Name on file | Email address on file |
| 13299261 | Name on file | Email address on file |
| 13938297 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13941692 | Name on file | Email address on file |
| 14030407 | Name on file | Email address on file |
| 14341773 | Name on file | Email address on file |
| 13339728 | Name on file | Email address on file |
| 14035100 | Name on file | Email address on file |
| 13354503 | Name on file | Email address on file |
| 14448139 | Name on file | Email address on file |
| 13273081 | Name on file | Email address on file |
| 13704478 | Name on file | Email address on file |
| 13192901 | Name on file | Email address on file |
| 14034382 | Name on file | Email address on file |
| 13638625 | Name on file | Email address on file |
| 14400825 | Name on file | Email address on file |
| 13944325 | Name on file | Email address on file |
| 14310246 | Name on file | Email address on file |
| 14449808 | Name on file | Email address on file |
| 13735619 | Name on file | Email address on file |
| 13661834 | Name on file | Email address on file |
| 13703956 | Name on file | Email address on file |
| 14310730 | Name on file | Email address on file |
| 13456928 | Name on file | Email address on file |
| 14499197 | Name on file | Email address on file |
| 13608223 | Name on file | Email address on file |
| 14294554 | Name on file | Email address on file |
| 14399406 | Name on file | Email address on file |
| 14104219 | Name on file | Email address on file |
| 14522084 | Name on file | Email address on file |
| 14181297 | Name on file | Email address on file |
| 14357272 | Name on file | Email address on file |
| 14530085 | Name on file | Email address on file |
| 13264019 | Name on file | Email address on file |
| 14519560 | Name on file | Email address on file |
| 13608252 | Name on file | Email address on file |
| 14447217 | Name on file | Email address on file |
| 14390943 | Name on file | Email address on file |
| 14542987 | Name on file | Email address on file |
| 13536042 | Name on file | Email address on file |
| 14290238 | Name on file | Email address on file |
| 14258483 | Name on file | Email address on file |
| 14443847 | Name on file | Email address on file |
| 13564326 | Name on file | Email address on file |
| 14082694 | Name on file | Email address on file |
| 13953628 | Name on file | Email address on file |
| 13882144 | Name on file | Email address on file |
| 14307142 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14165816 | Name on file | Email address on file |
| 14436595 | Name on file | Email address on file |
| 13381699 | Name on file | Email address on file |
| 14477232 | Name on file | Email address on file |
| 14324370 | Name on file | Email address on file |
| 13532503 | Name on file | Email address on file |
| 13752852 | Name on file | Email address on file |
| 13455502 | Name on file | Email address on file |
| 14427611 | Name on file | Email address on file |
| 14439158 | Name on file | Email address on file |
| 14502228 | Name on file | Email address on file |
| 14156313 | Name on file | Email address on file |
| 14474225 | Name on file | Email address on file |
| 14339217 | Name on file | Email address on file |
| 14414197 | Name on file | Email address on file |
| 13510355 | Name on file | Email address on file |
| 14457345 | Name on file | Email address on file |
| 13978702 | Name on file | Email address on file |
| 13747374 | Name on file | Email address on file |
| 13986832 | Name on file | Email address on file |
| 14356293 | Name on file | Email address on file |
| 13939446 | Name on file | Email address on file |
| 14453671 | Name on file | Email address on file |
| 14402715 | Name on file | Email address on file |
| 14190565 | Name on file | Email address on file |
| 14367152 | Name on file | Email address on file |
| 13518841 | Name on file | Email address on file |
| 13589305 | Name on file | Email address on file |
| 14414660 | Name on file | Email address on file |
| 14256159 | Name on file | Email address on file |
| 13638612 | Name on file | Email address on file |
| 14525784 | Name on file | Email address on file |
| 14401325 | Name on file | Email address on file |
| 14341449 | Name on file | Email address on file |
| 13605559 | Name on file | Email address on file |
| 14450895 | Name on file | Email address on file |
| 14541593 | Name on file | Email address on file |
| 13680698 | Name on file | Email address on file |
| 13496847 | Name on file | Email address on file |
| 14438500 | Name on file | Email address on file |
| 14018344 | Name on file | Email address on file |
| 14118895 | Name on file | Email address on file |
| 13222300 | Name on file | Email address on file |
| 14438612 | Name on file | Email address on file |
| 14492299 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14397577 | Name on file | Email address on file |
| 14217619 | Name on file | Email address on file |
| 14320473 | Name on file | Email address on file |
| 13645407 | Name on file | Email address on file |
| 14407261 | Name on file | Email address on file |
| 13992181 | Name on file | Email address on file |
| 14351977 | Name on file | Email address on file |
| 13747014 | Name on file | Email address on file |
| 14363712 | Name on file | Email address on file |
| 14392275 | Name on file | Email address on file |
| 14414939 | Name on file | Email address on file |
| 14493429 | Name on file | Email address on file |
| 14336075 | Name on file | Email address on file |
| 13575961 | Name on file | Email address on file |
| 14280093 | Name on file | Email address on file |
| 14521044 | Name on file | Email address on file |
| 13911406 | Name on file | Email address on file |
| 13446917 | Name on file | Email address on file |
| 14509761 | Name on file | Email address on file |
| 13336563 | Name on file | Email address on file |
| 14421390 | Name on file | Email address on file |
| 13312666 | Name on file | Email address on file |
| 14373397 | Name on file | Email address on file |
| 14457566 | Name on file | Email address on file |
| 14442174 | Name on file | Email address on file |
| 14467829 | Name on file | Email address on file |
| 13840614 | Name on file | Email address on file |
| 14502700 | Name on file | Email address on file |
| 13194007 | Name on file | Email address on file |
| 13177733 | Name on file | Email address on file |
| 13268961 | Name on file | Email address on file |
| 13843989 | Name on file | Email address on file |
| 14333112 | Name on file | Email address on file |
| 13682819 | Name on file | Email address on file |
| 13318391 | Name on file | Email address on file |
| 13951659 | Name on file | Email address on file |
| 14516847 | Name on file | Email address on file |
| 14395241 | Name on file | Email address on file |
| 14110231 | Name on file | Email address on file |
| 14330085 | Name on file | Email address on file |
| 14382080 | Name on file | Email address on file |
| 13764178 | Name on file | Email address on file |
| 14414184 | Name on file | Email address on file |
| 14379638 | Name on file | Email address on file |
| 14308872 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13907523 | Name on file | Email address on file |
| 14240435 | Name on file | Email address on file |
| 14360123 | Name on file | Email address on file |
| 14478061 | Name on file | Email address on file |
| 14502684 | Name on file | Email address on file |
| 13572362 | Name on file | Email address on file |
| 14520991 | Name on file | Email address on file |
| 14542714 | Name on file | Email address on file |
| 14231169 | Name on file | Email address on file |
| 14536888 | Name on file | Email address on file |
| 14307441 | Name on file | Email address on file |
| 13684852 | Name on file | Email address on file |
| 14389392 | Name on file | Email address on file |
| 13485043 | Name on file | Email address on file |
| 14501323 | Name on file | Email address on file |
| 14260813 | Name on file | Email address on file |
| 14396341 | Name on file | Email address on file |
| 14127376 | Name on file | Email address on file |
| 14494330 | Name on file | Email address on file |
| 14310416 | Name on file | Email address on file |
| 14368146 | Name on file | Email address on file |
| 14341414 | Name on file | Email address on file |
| 13873148 | Name on file | Email address on file |
| 14151359 | Name on file | Email address on file |
| 14430047 | Name on file | Email address on file |
| 14463114 | Name on file | Email address on file |
| 14137030 | Name on file | Email address on file |
| 13240499 | Name on file | Email address on file |
| 13836270 | Name on file | Email address on file |
| 14388283 | Name on file | Email address on file |
| 13999729 | Name on file | Email address on file |
| 14365839 | Name on file | Email address on file |
| 14495062 | Name on file | Email address on file |
| 14326985 | Name on file | Email address on file |
| 13513573 | Name on file | Email address on file |
| 14420030 | Name on file | Email address on file |
| 13909587 | Name on file | Email address on file |
| 13590594 | Name on file | Email address on file |
| 13667845 | Name on file | Email address on file |
| 14273293 | Name on file | Email address on file |
| 13345365 | Name on file | Email address on file |
| 13392822 | Name on file | Email address on file |
| 14373672 | Name on file | Email address on file |
| 14421400 | Name on file | Email address on file |
| 14384255 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14548215 | Name on file | Email address on file |
| 14170226 | Name on file | Email address on file |
| 14380197 | Name on file | Email address on file |
| 14483780 | Name on file | Email address on file |
| 13782005 | Name on file | Email address on file |
| 14472003 | Name on file | Email address on file |
| 14350965 | Name on file | Email address on file |
| 13495146 | Name on file | Email address on file |
| 14453437 | Name on file | Email address on file |
| 14250765 | Name on file | Email address on file |
| 13225735 | Name on file | Email address on file |
| 14439073 | Name on file | Email address on file |
| 13705323 | Name on file | Email address on file |
| 14059371 | Name on file | Email address on file |
| 13907513 | Name on file | Email address on file |
| 14472778 | Name on file | Email address on file |
| 14441155 | Name on file | Email address on file |
| 14434141 | Name on file | Email address on file |
| 13647667 | Name on file | Email address on file |
| 14314977 | Name on file | Email address on file |
| 14439820 | Name on file | Email address on file |
| 13346772 | Name on file | Email address on file |
| 13786515 | Name on file | Email address on file |
| 14290180 | Name on file | Email address on file |
| 13991480 | Name on file | Email address on file |
| 14430897 | Name on file | Email address on file |
| 14521632 | Name on file | Email address on file |
| 13870630 | Name on file | Email address on file |
| 14217902 | Name on file | Email address on file |
| 13274462 | Name on file | Email address on file |
| 13622387 | Name on file | Email address on file |
| 14370573 | Name on file | Email address on file |
| 14492410 | Name on file | Email address on file |
| 14421982 | Name on file | Email address on file |
| 14053601 | Name on file | Email address on file |
| 13788331 | Name on file | Email address on file |
| 13781593 | Name on file | Email address on file |
| 14331735 | Name on file | Email address on file |
| 13791497 | Name on file | Email address on file |
| 14465139 | Name on file | Email address on file |
| 13349357 | Name on file | Email address on file |
| 14495694 | Name on file | Email address on file |
| 14521587 | Name on file | Email address on file |
| 14517392 | Name on file | Email address on file |
| 14349248 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14422042 | Name on file | Email address on file |
| 14324107 | Name on file | Email address on file |
| 13507586 | Name on file | Email address on file |
| 14359696 | Name on file | Email address on file |
| 14521007 | Name on file | Email address on file |
| 14184011 | Name on file | Email address on file |
| 13879854 | Name on file | Email address on file |
| 14333906 | Name on file | Email address on file |
| 13826636 | Name on file | Email address on file |
| 13716778 | Name on file | Email address on file |
| 14419515 | Name on file | Email address on file |
| 14240249 | Name on file | Email address on file |
| 14181239 | Name on file | Email address on file |
| 14312600 | Name on file | Email address on file |
| 14430313 | Name on file | Email address on file |
| 14320226 | Name on file | Email address on file |
| 14291697 | Name on file | Email address on file |
| 14132859 | Name on file | Email address on file |
| 13446660 | Name on file | Email address on file |
| 13911123 | Name on file | Email address on file |
| 13866859 | Name on file | Email address on file |
| 13425517 | Name on file | Email address on file |
| 14368387 | Name on file | Email address on file |
| 14288770 | Name on file | Email address on file |
| 14163857 | Name on file | Email address on file |
| 13841421 | Name on file | Email address on file |
| 14457263 | Name on file | Email address on file |
| 14461097 | Name on file | Email address on file |
| 13460616 | Name on file | Email address on file |
| 14371788 | Name on file | Email address on file |
| 14475371 | Name on file | Email address on file |
| 14235278 | Name on file | Email address on file |
| 13962479 | Name on file | Email address on file |
| 14061494 | Name on file | Email address on file |
| 13601821 | Name on file | Email address on file |
| 14080603 | Name on file | Email address on file |
| 14390475 | Name on file | Email address on file |
| 14476939 | Name on file | Email address on file |
| 13470720 | Name on file | Email address on file |
| 14261319 | Name on file | Email address on file |
| 13545002 | Name on file | Email address on file |
| 13240179 | Name on file | Email address on file |
| 13560864 | Name on file | Email address on file |
| 14141400 | Name on file | Email address on file |
| 14495633 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13488505 | Name on file | Email address on file |
| 13392896 | Name on file | Email address on file |
| 14397194 | Name on file | Email address on file |
| 14423826 | Name on file | Email address on file |
| 13570924 | Name on file | Email address on file |
| 13782235 | Name on file | Email address on file |
| 13361360 | Name on file | Email address on file |
| 13259386 | Name on file | Email address on file |
| 14397322 | Name on file | Email address on file |
| 13600091 | Name on file | Email address on file |
| 14111004 | Name on file | Email address on file |
| 13614542 | Name on file | Email address on file |
| 13424090 | Name on file | Email address on file |
| 13350096 | Name on file | Email address on file |
| 14009372 | Name on file | Email address on file |
| 14365068 | Name on file | Email address on file |
| 14370066 | Name on file | Email address on file |
| 14383943 | Name on file | Email address on file |
| 13164766 | Name on file | Email address on file |
| 14396723 | Name on file | Email address on file |
| 13446166 | Name on file | Email address on file |
| 14525886 | Name on file | Email address on file |
| 14368070 | Name on file | Email address on file |
| 14536926 | Name on file | Email address on file |
| 13711823 | Name on file | Email address on file |
| 14441338 | Name on file | Email address on file |
| 13311548 | Name on file | Email address on file |
| 14491180 | Name on file | Email address on file |
| 13410956 | Name on file | Email address on file |
| 14220495 | Name on file | Email address on file |
| 13447625 | Name on file | Email address on file |
| 13300512 | Name on file | Email address on file |
| 14441102 | Name on file | Email address on file |
| 14533338 | Name on file | Email address on file |
| 14262235 | Name on file | Email address on file |
| 14164004 | Name on file | Email address on file |
| 13369203 | Name on file | Email address on file |
| 13288330 | Name on file | Email address on file |
| 14412547 | Name on file | Email address on file |
| 14498404 | Name on file | Email address on file |
| 14358151 | Name on file | Email address on file |
| 14411748 | Name on file | Email address on file |
| 14315007 | Name on file | Email address on file |
| 14088945 | Name on file | Email address on file |
| 13964973 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14541727 | Name on file | Email address on file |
| 14128625 | Name on file | Email address on file |
| 13441500 | Name on file | Email address on file |
| 14377475 | Name on file | Email address on file |
| 14329792 | Name on file | Email address on file |
| 13258134 | Name on file | Email address on file |
| 14367225 | Name on file | Email address on file |
| 13214849 | Name on file | Email address on file |
| 14080312 | Name on file | Email address on file |
| 13484659 | Name on file | Email address on file |
| 13248904 | Name on file | Email address on file |
| 13528000 | Name on file | Email address on file |
| 13168346 | Name on file | Email address on file |
| 13734956 | Name on file | Email address on file |
| 13226508 | Name on file | Email address on file |
| 14460963 | Name on file | Email address on file |
| 13622888 | Name on file | Email address on file |
| 13928369 | Name on file | Email address on file |
| 13590341 | Name on file | Email address on file |
| 14542684 | Name on file | Email address on file |
| 14543163 | Name on file | Email address on file |
| 14258637 | Name on file | Email address on file |
| 14398706 | Name on file | Email address on file |
| 13329634 | Name on file | Email address on file |
| 14525236 | Name on file | Email address on file |
| 13314308 | Name on file | Email address on file |
| 13956202 | Name on file | Email address on file |
| 13730650 | Name on file | Email address on file |
| 14297827 | Name on file | Email address on file |
| 13592861 | Name on file | Email address on file |
| 13965527 | Name on file | Email address on file |
| 13436078 | Name on file | Email address on file |
| 14505913 | Name on file | Email address on file |
| 13238188 | Name on file | Email address on file |
| 14215734 | Name on file | Email address on file |
| 14424774 | Name on file | Email address on file |
| 14371043 | Name on file | Email address on file |
| 14303264 | Name on file | Email address on file |
| 14418429 | Name on file | Email address on file |
| 13291793 | Name on file | Email address on file |
| 13856078 | Name on file | Email address on file |
| 13343770 | Name on file | Email address on file |
| 14378098 | Name on file | Email address on file |
| 18337686 | Name on file | Email address on file |
| 14043035 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15273394 | Name on file | Email address on file |
| 14205002 | Name on file | Email address on file |
| 13567155 | Name on file | Email address on file |
| 13465811 | Name on file | Email address on file |
| 14158377 | Name on file | Email address on file |
| 14522599 | Name on file | Email address on file |
| 13485585 | Name on file | Email address on file |
| 14376423 | Name on file | Email address on file |
| 13246914 | Name on file | Email address on file |
| 14152002 | Name on file | Email address on file |
| 13540534 | Name on file | Email address on file |
| 13465728 | Name on file | Email address on file |
| 14096330 | Name on file | Email address on file |
| 13298451 | Name on file | Email address on file |
| 13506198 | Name on file | Email address on file |
| 13482216 | Name on file | Email address on file |
| 13329853 | Name on file | Email address on file |
| 14169366 | Name on file | Email address on file |
| 13759137 | Name on file | Email address on file |
| 14374912 | Name on file | Email address on file |
| 14412627 | Name on file | Email address on file |
| 13781952 | Name on file | Email address on file |
| 14039636 | Name on file | Email address on file |
| 14485158 | Name on file | Email address on file |
| 14427667 | Name on file | Email address on file |
| 13188035 | Name on file | Email address on file |
| 13925516 | Name on file | Email address on file |
| 14485928 | Name on file | Email address on file |
| 14333772 | Name on file | Email address on file |
| 14158372 | Name on file | Email address on file |
| 14146943 | Name on file | Email address on file |
| 13745252 | Name on file | Email address on file |
| 14502679 | Name on file | Email address on file |
| 14092244 | Name on file | Email address on file |
| 14183154 | Name on file | Email address on file |
| 14398718 | Name on file | Email address on file |
| 13360155 | Name on file | Email address on file |
| 13591227 | Name on file | Email address on file |
| 13282793 | Name on file | Email address on file |
| 14404313 | Name on file | Email address on file |
| 14541509 | Name on file | Email address on file |
| 13868250 | Name on file | Email address on file |
| 14155786 | Name on file | Email address on file |
| 13890237 | Name on file | Email address on file |
| 14313346 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14417445 | Name on file | Email address on file |
| 14219130 | Name on file | Email address on file |
| 14060249 | Name on file | Email address on file |
| 13854395 | Name on file | Email address on file |
| 14465133 | Name on file | Email address on file |
| 14521530 | Name on file | Email address on file |
| 14142470 | Name on file | Email address on file |
| 14399869 | Name on file | Email address on file |
| 13718380 | Name on file | Email address on file |
| 13208235 | Name on file | Email address on file |
| 13791019 | Name on file | Email address on file |
| 14520654 | Name on file | Email address on file |
| 14013708 | Name on file | Email address on file |
| 14398520 | Name on file | Email address on file |
| 14065056 | Name on file | Email address on file |
| 14525922 | Name on file | Email address on file |
| 13617328 | Name on file | Email address on file |
| 13417331 | Name on file | Email address on file |
| 14382894 | Name on file | Email address on file |
| 13605564 | Name on file | Email address on file |
| 18291029 | Name on file | Email address on file |
| 14483753 | Name on file | Email address on file |
| 15252568 | Name on file | Email address on file |
| 13425525 | Name on file | Email address on file |
| 14434098 | Name on file | Email address on file |
| 14291129 | Name on file | Email address on file |
| 14433890 | Name on file | Email address on file |
| 14406816 | Name on file | Email address on file |
| 13770143 | Name on file | Email address on file |
| 13616360 | Name on file | Email address on file |
| 14335108 | Name on file | Email address on file |
| 13681126 | Name on file | Email address on file |
| 13265309 | Name on file | Email address on file |
| 14398781 | Name on file | Email address on file |
| 19002492 | Name on file | Email address on file |
| 14081371 | Name on file | Email address on file |
| 13731445 | Name on file | Email address on file |
| 13859512 | Name on file | Email address on file |
| 13735218 | Name on file | Email address on file |
| 13300299 | Name on file | Email address on file |
| 13684443 | Name on file | Email address on file |
| 14304296 | Name on file | Email address on file |
| 13942322 | Name on file | Email address on file |
| 14339277 | Name on file | Email address on file |
| 14202755 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13643221 | Name on file | Email address on file |
| 18320388 | Name on file | Email address on file |
| 14456966 | Name on file | Email address on file |
| 13735041 | Name on file | Email address on file |
| 14121994 | Name on file | Email address on file |
| 13916822 | Name on file | Email address on file |
| 14167166 | Name on file | Email address on file |
| 13732879 | Name on file | Email address on file |
| 13641724 | Name on file | Email address on file |
| 18257812 | Name on file | Email address on file |
| 18261821 | Name on file | Email address on file |
| 14512881 | Name on file | Email address on file |
| 13446103 | Name on file | Email address on file |
| 14251855 | Name on file | Email address on file |
| 14279623 | Name on file | Email address on file |
| 14460371 | Name on file | Email address on file |
| 13987415 | Name on file | Email address on file |
| 13762852 | Name on file | Email address on file |
| 14336253 | Name on file | Email address on file |
| 14408954 | Name on file | Email address on file |
| 13593274 | Name on file | Email address on file |
| 14262211 | Name on file | Email address on file |
| 14522827 | Name on file | Email address on file |
| 14530103 | Name on file | Email address on file |
| 13249666 | Name on file | Email address on file |
| 14458645 | Name on file | Email address on file |
| 14350681 | Name on file | Email address on file |
| 14348491 | Name on file | Email address on file |
| 14383883 | Name on file | Email address on file |
| 14416470 | Name on file | Email address on file |
| 13360685 | Name on file | Email address on file |
| 13962465 | Name on file | Email address on file |
| 14084084 | Name on file | Email address on file |
| 14015837 | Name on file | Email address on file |
| 14058819 | Name on file | Email address on file |
| 14500477 | Name on file | Email address on file |
| 13987572 | Name on file | Email address on file |
| 13713853 | Name on file | Email address on file |
| 14505905 | Name on file | Email address on file |
| 13624139 | Name on file | Email address on file |
| 14195637 | Name on file | Email address on file |
| 13332319 | Name on file | Email address on file |
| 13494417 | Name on file | Email address on file |
| 13840698 | Name on file | Email address on file |
| 14026803 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13315439 | Name on file | Email address on file |
| 14440480 | Name on file | Email address on file |
| 14082679 | Name on file | Email address on file |
| 13889468 | Name on file | Email address on file |
| 14322322 | Name on file | Email address on file |
| 13790927 | Name on file | Email address on file |
| 13749075 | Name on file | Email address on file |
| 13232818 | Name on file | Email address on file |
| 13389343 | Name on file | Email address on file |
| 14002932 | Name on file | Email address on file |
| 14493400 | Name on file | Email address on file |
| 14428883 | Name on file | Email address on file |
| 13526032 | Name on file | Email address on file |
| 14369823 | Name on file | Email address on file |
| 13392572 | Name on file | Email address on file |
| 13910179 | Name on file | Email address on file |
| 14364033 | Name on file | Email address on file |
| 14412960 | Name on file | Email address on file |
| 14177329 | Name on file | Email address on file |
| 13458126 | Name on file | Email address on file |
| 14517856 | Name on file | Email address on file |
| 13825742 | Name on file | Email address on file |
| 14315503 | Name on file | Email address on file |
| 13876373 | Name on file | Email address on file |
| 14351588 | Name on file | Email address on file |
| 13292174 | Name on file | Email address on file |
| 14121915 | Name on file | Email address on file |
| 14216939 | Name on file | Email address on file |
| 14478590 | Name on file | Email address on file |
| 13356006 | Name on file | Email address on file |
| 13624779 | Name on file | Email address on file |
| 13827564 | Name on file | Email address on file |
| 14329900 | Name on file | Email address on file |
| 13226496 | Name on file | Email address on file |
| 14342745 | Name on file | Email address on file |
| 13726015 | Name on file | Email address on file |
| 13752633 | Name on file | Email address on file |
| 13391149 | Name on file | Email address on file |
| 13770174 | Name on file | Email address on file |
| 13842257 | Name on file | Email address on file |
| 13682822 | Name on file | Email address on file |
| 13898480 | Name on file | Email address on file |
| 14213241 | Name on file | Email address on file |
| 13853704 | Name on file | Email address on file |
| 13367802 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13879853 | Name on file | Email address on file |
| 14362599 | Name on file | Email address on file |
| 14238372 | Name on file | Email address on file |
| 13961858 | Name on file | Email address on file |
| 13194442 | Name on file | Email address on file |
| 13894845 | Name on file | Email address on file |
| 14168643 | Name on file | Email address on file |
| 14523485 | Name on file | Email address on file |
| 14160170 | Name on file | Email address on file |
| 14393173 | Name on file | Email address on file |
| 14541430 | Name on file | Email address on file |
| 13770151 | Name on file | Email address on file |
| 14469888 | Name on file | Email address on file |
| 14325713 | Name on file | Email address on file |
| 14541861 | Name on file | Email address on file |
| 13194529 | Name on file | Email address on file |
| 14331566 | Name on file | Email address on file |
| 13711454 | Name on file | Email address on file |
| 14251022 | Name on file | Email address on file |
| 14500240 | Name on file | Email address on file |
| 13824021 | Name on file | Email address on file |
| 14483170 | Name on file | Email address on file |
| 14388889 | Name on file | Email address on file |
| 14026625 | Name on file | Email address on file |
| 14399543 | Name on file | Email address on file |
| 14434173 | Name on file | Email address on file |
| 13201679 | Name on file | Email address on file |
| 14505494 | Name on file | Email address on file |
| 14478609 | Name on file | Email address on file |
| 13657609 | Name on file | Email address on file |
| 14539884 | Name on file | Email address on file |
| 13864882 | Name on file | Email address on file |
| 13500055 | Name on file | Email address on file |
| 13509041 | Name on file | Email address on file |
| 14383732 | Name on file | Email address on file |
| 13658982 | Name on file | Email address on file |
| 14437751 | Name on file | Email address on file |
| 13398338 | Name on file | Email address on file |
| 14388356 | Name on file | Email address on file |
| 13958997 | Name on file | Email address on file |
| 13897565 | Name on file | Email address on file |
| 13740326 | Name on file | Email address on file |
| 14453083 | Name on file | Email address on file |
| 13639877 | Name on file | Email address on file |
| 14447730 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13929014 | Name on file | Email address on file |
| 14512270 | Name on file | Email address on file |
| 14344219 | Name on file | Email address on file |
| 13366527 | Name on file | Email address on file |
| 14488252 | Name on file | Email address on file |
| 14543115 | Name on file | Email address on file |
| 13877792 | Name on file | Email address on file |
| 13778649 | Name on file | Email address on file |
| 13930679 | Name on file | Email address on file |
| 13764266 | Name on file | Email address on file |
| 14497842 | Name on file | Email address on file |
| 14475381 | Name on file | Email address on file |
| 14272536 | Name on file | Email address on file |
| 14376622 | Name on file | Email address on file |
| 14417114 | Name on file | Email address on file |
| 14333388 | Name on file | Email address on file |
| 14351595 | Name on file | Email address on file |
| 13192855 | Name on file | Email address on file |
| 14306268 | Name on file | Email address on file |
| 13204108 | Name on file | Email address on file |
| 14485226 | Name on file | Email address on file |
| 14389958 | Name on file | Email address on file |
| 13746504 | Name on file | Email address on file |
| 14327179 | Name on file | Email address on file |
| 14218324 | Name on file | Email address on file |
| 14434220 | Name on file | Email address on file |
| 14391253 | Name on file | Email address on file |
| 13690195 | Name on file | Email address on file |
| 14464610 | Name on file | Email address on file |
| 14482312 | Name on file | Email address on file |
| 14439114 | Name on file | Email address on file |
| 13757082 | Name on file | Email address on file |
| 14496484 | Name on file | Email address on file |
| 14503776 | Name on file | Email address on file |
| 14469883 | Name on file | Email address on file |
| 13991063 | Name on file | Email address on file |
| 14186051 | Name on file | Email address on file |
| 14460485 | Name on file | Email address on file |
| 14501558 | Name on file | Email address on file |
| 14344211 | Name on file | Email address on file |
| 13329757 | Name on file | Email address on file |
| 13300337 | Name on file | Email address on file |
| 14314701 | Name on file | Email address on file |
| 13208090 | Name on file | Email address on file |
| 13271345 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14260477 | Name on file | Email address on file |
| 13417428 | Name on file | Email address on file |
| 13894867 | Name on file | Email address on file |
| 14061501 | Name on file | Email address on file |
| 14291097 | Name on file | Email address on file |
| 13980746 | Name on file | Email address on file |
| 14338502 | Name on file | Email address on file |
| 13367921 | Name on file | Email address on file |
| 14455585 | Name on file | Email address on file |
| 14112354 | Name on file | Email address on file |
| 14462618 | Name on file | Email address on file |
| 14370510 | Name on file | Email address on file |
| 14412407 | Name on file | Email address on file |
| 13354596 | Name on file | Email address on file |
| 13435613 | Name on file | Email address on file |
| 14320505 | Name on file | Email address on file |
| 13691849 | Name on file | Email address on file |
| 13448176 | Name on file | Email address on file |
| 14005061 | Name on file | Email address on file |
| 14141464 | Name on file | Email address on file |
| 14541570 | Name on file | Email address on file |
| 13646335 | Name on file | Email address on file |
| 14327567 | Name on file | Email address on file |
| 14440035 | Name on file | Email address on file |
| 13590670 | Name on file | Email address on file |
| 13225738 | Name on file | Email address on file |
| 14302441 | Name on file | Email address on file |
| 14408456 | Name on file | Email address on file |
| 13592799 | Name on file | Email address on file |
| 13556270 | Name on file | Email address on file |
| 13339956 | Name on file | Email address on file |
| 14432952 | Name on file | Email address on file |
| 14493352 | Name on file | Email address on file |
| 14001285 | Name on file | Email address on file |
| 14373245 | Name on file | Email address on file |
| 13611039 | Name on file | Email address on file |
| 13871166 | Name on file | Email address on file |
| 13517843 | Name on file | Email address on file |
| 13734996 | Name on file | Email address on file |
| 13382125 | Name on file | Email address on file |
| 14311770 | Name on file | Email address on file |
| 14306883 | Name on file | Email address on file |
| 13334362 | Name on file | Email address on file |
| 13399201 | Name on file | Email address on file |
| 14377610 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13398435 | Name on file | Email address on file |
| 14500002 | Name on file | Email address on file |
| 14406099 | Name on file | Email address on file |
| 14330703 | Name on file | Email address on file |
| 14049745 | Name on file | Email address on file |
| 14502109 | Name on file | Email address on file |
| 13924381 | Name on file | Email address on file |
| 13777085 | Name on file | Email address on file |
| 14518442 | Name on file | Email address on file |
| 14480180 | Name on file | Email address on file |
| 14019479 | Name on file | Email address on file |
| 14508801 | Name on file | Email address on file |
| 13140919 | Name on file | Email address on file |
| 14389210 | Name on file | Email address on file |
| 14337743 | Name on file | Email address on file |
| 13226487 | Name on file | Email address on file |
| 14121189 | Name on file | Email address on file |
| 13676935 | Name on file | Email address on file |
| 13142102 | Name on file | Email address on file |
| 13730023 | Name on file | Email address on file |
| 13322707 | Name on file | Email address on file |
| 14443327 | Name on file | Email address on file |
| 13438605 | Name on file | Email address on file |
| 14431252 | Name on file | Email address on file |
| 14511093 | Name on file | Email address on file |
| 13504356 | Name on file | Email address on file |
| 13504376 | Name on file | Email address on file |
| 13222802 | Name on file | Email address on file |
| 13384070 | Name on file | Email address on file |
| 14479899 | Name on file | Email address on file |
| 14417871 | Name on file | Email address on file |
| 14414319 | Name on file | Email address on file |
| 14043710 | Name on file | Email address on file |
| 13924812 | Name on file | Email address on file |
| 14445708 | Name on file | Email address on file |
| 14472781 | Name on file | Email address on file |
| 14312375 | Name on file | Email address on file |
| 14398807 | Name on file | Email address on file |
| 14306822 | Name on file | Email address on file |
| 14361639 | Name on file | Email address on file |
| 13884445 | Name on file | Email address on file |
| 14090562 | Name on file | Email address on file |
| 14479920 | Name on file | Email address on file |
| 13758318 | Name on file | Email address on file |
| 14410265 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13578649 | Name on file | Email address on file |
| 14406858 | Name on file | Email address on file |
| 13986571 | Name on file | Email address on file |
| 14384932 | Name on file | Email address on file |
| 14451560 | Name on file | Email address on file |
| 13534333 | Name on file | Email address on file |
| 13865874 | Name on file | Email address on file |
| 13461756 | Name on file | Email address on file |
| 13244651 | Name on file | Email address on file |
| 13527885 | Name on file | Email address on file |
| 13804190 | Name on file | Email address on file |
| 13256560 | Name on file | Email address on file |
| 14044453 | Name on file | Email address on file |
| 14481233 | Name on file | Email address on file |
| 13608198 | Name on file | Email address on file |
| 14060844 | Name on file | Email address on file |
| 13676076 | Name on file | Email address on file |
| 14505932 | Name on file | Email address on file |
| 13921994 | Name on file | Email address on file |
| 14361130 | Name on file | Email address on file |
| 14331553 | Name on file | Email address on file |
| 14308097 | Name on file | Email address on file |
| 14090063 | Name on file | Email address on file |
| 14366703 | Name on file | Email address on file |
| 13941680 | Name on file | Email address on file |
| 14175659 | Name on file | Email address on file |
| 14422008 | Name on file | Email address on file |
| 14362412 | Name on file | Email address on file |
| 13490555 | Name on file | Email address on file |
| 14360517 | Name on file | Email address on file |
| 14541585 | Name on file | Email address on file |
| 13871118 | Name on file | Email address on file |
| 13729666 | Name on file | Email address on file |
| 14193037 | Name on file | Email address on file |
| 14443878 | Name on file | Email address on file |
| 14249768 | Name on file | Email address on file |
| 14396717 | Name on file | Email address on file |
| 14363713 | Name on file | Email address on file |
| 18296023 | Name on file | Email address on file |
| 14322271 | Name on file | Email address on file |
| 14284367 | Name on file | Email address on file |
| 13232753 | Name on file | Email address on file |
| 14409433 | Name on file | Email address on file |
| 13468480 | Name on file | Email address on file |
| 13774392 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14378604 | Name on file | Email address on file |
| 14518545 | Name on file | Email address on file |
| 13310183 | Name on file | Email address on file |
| 14095386 | Name on file | Email address on file |
| 14500131 | Name on file | Email address on file |
| 14434151 | Name on file | Email address on file |
| 14426074 | Name on file | Email address on file |
| 14504593 | Name on file | Email address on file |
| 14318650 | Name on file | Email address on file |
| 14543028 | Name on file | Email address on file |
| 14355416 | Name on file | Email address on file |
| 13838529 | Name on file | Email address on file |
| 14333149 | Name on file | Email address on file |
| 14524400 | Name on file | Email address on file |
| 13247995 | Name on file | Email address on file |
| 13966456 | Name on file | Email address on file |
| 13487707 | Name on file | Email address on file |
| 14435140 | Name on file | Email address on file |
| 13680759 | Name on file | Email address on file |
| 13865921 | Name on file | Email address on file |
| 14109413 | Name on file | Email address on file |
| 13447313 | Name on file | Email address on file |
| 13961375 | Name on file | Email address on file |
| 13606940 | Name on file | Email address on file |
| 14171211 | Name on file | Email address on file |
| 13713195 | Name on file | Email address on file |
| 13813007 | Name on file | Email address on file |
| 14372700 | Name on file | Email address on file |
| 13308059 | Name on file | Email address on file |
| 14434153 | Name on file | Email address on file |
| 13322482 | Name on file | Email address on file |
| 13532489 | Name on file | Email address on file |
| 14110010 | Name on file | Email address on file |
| 14066882 | Name on file | Email address on file |
| 14341392 | Name on file | Email address on file |
| 14409512 | Name on file | Email address on file |
| 14214855 | Name on file | Email address on file |
| 13440977 | Name on file | Email address on file |
| 13889526 | Name on file | Email address on file |
| 14514861 | Name on file | Email address on file |
| 13248087 | Name on file | Email address on file |
| 14244571 | Name on file | Email address on file |
| 13783280 | Name on file | Email address on file |
| 14035680 | Name on file | Email address on file |
| 13939509 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13988210 | Name on file | Email address on file |
| 14191147 | Name on file | Email address on file |
| 14480172 | Name on file | Email address on file |
| 14031059 | Name on file | Email address on file |
| 14140667 | Name on file | Email address on file |
| 13942923 | Name on file | Email address on file |
| 14051376 | Name on file | Email address on file |
| 13230490 | Name on file | Email address on file |
| 13163795 | Name on file | Email address on file |
| 14399395 | Name on file | Email address on file |
| 13156552 | Name on file | Email address on file |
| 13424117 | Name on file | Email address on file |
| 13953216 | Name on file | Email address on file |
| 13296798 | Name on file | Email address on file |
| 13357839 | Name on file | Email address on file |
| 14379774 | Name on file | Email address on file |
| 13762850 | Name on file | Email address on file |
| 13782244 | Name on file | Email address on file |
| 14275980 | Name on file | Email address on file |
| 14289618 | Name on file | Email address on file |
| 13140978 | Name on file | Email address on file |
| 14387807 | Name on file | Email address on file |
| 14468614 | Name on file | Email address on file |
| 14486400 | Name on file | Email address on file |
| 14478206 | Name on file | Email address on file |
| 13576597 | Name on file | Email address on file |
| 14494548 | Name on file | Email address on file |
| 14123333 | Name on file | Email address on file |
| 13729316 | Name on file | Email address on file |
| 14362655 | Name on file | Email address on file |
| 13900669 | Name on file | Email address on file |
| 13870248 | Name on file | Email address on file |
| 13607421 | Name on file | Email address on file |
| 13302614 | Name on file | Email address on file |
| 14041928 | Name on file | Email address on file |
| 13514992 | Name on file | Email address on file |
| 13667287 | Name on file | Email address on file |
| 14050698 | Name on file | Email address on file |
| 14412197 | Name on file | Email address on file |
| 14404803 | Name on file | Email address on file |
| 13213403 | Name on file | Email address on file |
| 13926119 | Name on file | Email address on file |
| 13853012 | Name on file | Email address on file |
| 14497443 | Name on file | Email address on file |
| 13698604 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14004797 | Name on file | Email address on file |
| 13468912 | Name on file | Email address on file |
| 13288051 | Name on file | Email address on file |
| 13830462 | Name on file | Email address on file |
| 14428106 | Name on file | Email address on file |
| 13702131 | Name on file | Email address on file |
| 13350787 | Name on file | Email address on file |
| 14420024 | Name on file | Email address on file |
| 13844070 | Name on file | Email address on file |
| 14433710 | Name on file | Email address on file |
| 13942164 | Name on file | Email address on file |
| 13673407 | Name on file | Email address on file |
| 13526063 | Name on file | Email address on file |
| 14528175 | Name on file | Email address on file |
| 13566582 | Name on file | Email address on file |
| 14333714 | Name on file | Email address on file |
| 13619578 | Name on file | Email address on file |
| 14292633 | Name on file | Email address on file |
| 14398819 | Name on file | Email address on file |
| 14434219 | Name on file | Email address on file |
| 14479386 | Name on file | Email address on file |
| 14485693 | Name on file | Email address on file |
| 14444636 | Name on file | Email address on file |
| 14422547 | Name on file | Email address on file |
| 13787469 | Name on file | Email address on file |
| 14446756 | Name on file | Email address on file |
| 14410913 | Name on file | Email address on file |
| 13790685 | Name on file | Email address on file |
| 14396755 | Name on file | Email address on file |
| 13717461 | Name on file | Email address on file |
| 14544058 | Name on file | Email address on file |
| 14460026 | Name on file | Email address on file |
| 14451504 | Name on file | Email address on file |
| 14387266 | Name on file | Email address on file |
| 14080622 | Name on file | Email address on file |
| 13756959 | Name on file | Email address on file |
| 14048411 | Name on file | Email address on file |
| 14455464 | Name on file | Email address on file |
| 14522604 | Name on file | Email address on file |
| 14107357 | Name on file | Email address on file |
| 14310420 | Name on file | Email address on file |
| 13512891 | Name on file | Email address on file |
| 13815572 | Name on file | Email address on file |
| 13187430 | Name on file | Email address on file |
| 14543522 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14548243 | Name on file | Email address on file |
| 14527137 | Name on file | Email address on file |
| 13890207 | Name on file | Email address on file |
| 14505678 | Name on file | Email address on file |
| 13909552 | Name on file | Email address on file |
| 13251006 | Name on file | Email address on file |
| 13565070 | Name on file | Email address on file |
| 14396705 | Name on file | Email address on file |
| 14434302 | Name on file | Email address on file |
| 14124042 | Name on file | Email address on file |
| 13943646 | Name on file | Email address on file |
| 14495834 | Name on file | Email address on file |
| 14498898 | Name on file | Email address on file |
| 14316791 | Name on file | Email address on file |
| 14428523 | Name on file | Email address on file |
| 14353052 | Name on file | Email address on file |
| 13777052 | Name on file | Email address on file |
| 14483820 | Name on file | Email address on file |
| 14353828 | Name on file | Email address on file |
| 14494284 | Name on file | Email address on file |
| 13845834 | Name on file | Email address on file |
| 14438185 | Name on file | Email address on file |
| 14462165 | Name on file | Email address on file |
| 13840645 | Name on file | Email address on file |
| 14332608 | Name on file | Email address on file |
| 14343747 | Name on file | Email address on file |
| 14308813 | Name on file | Email address on file |
| 13686440 | Name on file | Email address on file |
| 13716681 | Name on file | Email address on file |
| 14474172 | Name on file | Email address on file |
| 14212878 | Name on file | Email address on file |
| 14280048 | Name on file | Email address on file |
| 13370583 | Name on file | Email address on file |
| 14280523 | Name on file | Email address on file |
| 13230693 | Name on file | Email address on file |
| 13853803 | Name on file | Email address on file |
| 14506787 | Name on file | Email address on file |
| 13806419 | Name on file | Email address on file |
| 14541103 | Name on file | Email address on file |
| 13769715 | Name on file | Email address on file |
| 13987399 | Name on file | Email address on file |
| 14399829 | Name on file | Email address on file |
| 14419764 | Name on file | Email address on file |
| 13607399 | Name on file | Email address on file |
| 13633022 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14498682 | Name on file | Email address on file |
| 13329828 | Name on file | Email address on file |
| 14131167 | Name on file | Email address on file |
| 14202699 | Name on file | Email address on file |
| 14485079 | Name on file | Email address on file |
| 13646201 | Name on file | Email address on file |
| 14338960 | Name on file | Email address on file |
| 14274194 | Name on file | Email address on file |
| 14086886 | Name on file | Email address on file |
| 14387580 | Name on file | Email address on file |
| 13971460 | Name on file | Email address on file |
| 14316785 | Name on file | Email address on file |
| 14307486 | Name on file | Email address on file |
| 14544726 | Name on file | Email address on file |
| 14525838 | Name on file | Email address on file |
| 13882930 | Name on file | Email address on file |
| 14306280 | Name on file | Email address on file |
| 13622692 | Name on file | Email address on file |
| 13910217 | Name on file | Email address on file |
| 14407331 | Name on file | Email address on file |
| 13735114 | Name on file | Email address on file |
| 14067648 | Name on file | Email address on file |
| 13897109 | Name on file | Email address on file |
| 13269650 | Name on file | Email address on file |
| 13406697 | Name on file | Email address on file |
| 13855084 | Name on file | Email address on file |
| 13924184 | Name on file | Email address on file |
| 14398243 | Name on file | Email address on file |
| 14357329 | Name on file | Email address on file |
| 13806389 | Name on file | Email address on file |
| 13986221 | Name on file | Email address on file |
| 13890287 | Name on file | Email address on file |
| 14104139 | Name on file | Email address on file |
| 13369460 | Name on file | Email address on file |
| 14368143 | Name on file | Email address on file |
| 14138588 | Name on file | Email address on file |
| 14343987 | Name on file | Email address on file |
| 13746775 | Name on file | Email address on file |
| 13304003 | Name on file | Email address on file |
| 13795569 | Name on file | Email address on file |
| 14439966 | Name on file | Email address on file |
| 13516508 | Name on file | Email address on file |
| 13956199 | Name on file | Email address on file |
| 13976501 | Name on file | Email address on file |
| 14311777 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13909574 | Name on file | Email address on file |
| 13602260 | Name on file | Email address on file |
| 14305628 | Name on file | Email address on file |
| 14368119 | Name on file | Email address on file |
| 13496541 | Name on file | Email address on file |
| 14439143 | Name on file | Email address on file |
| 13241380 | Name on file | Email address on file |
| 14289571 | Name on file | Email address on file |
| 14191228 | Name on file | Email address on file |
| 13406016 | Name on file | Email address on file |
| 13370675 | Name on file | Email address on file |
| 14381616 | Name on file | Email address on file |
| 14017772 | Name on file | Email address on file |
| 14394092 | Name on file | Email address on file |
| 14143161 | Name on file | Email address on file |
| 14343729 | Name on file | Email address on file |
| 14514506 | Name on file | Email address on file |
| 14111674 | Name on file | Email address on file |
| 13992233 | Name on file | Email address on file |
| 13449426 | Name on file | Email address on file |
| 13177743 | Name on file | Email address on file |
| 13272250 | Name on file | Email address on file |
| 13761183 | Name on file | Email address on file |
| 14489923 | Name on file | Email address on file |
| 13433218 | Name on file | Email address on file |
| 13651922 | Name on file | Email address on file |
| 14387242 | Name on file | Email address on file |
| 14105891 | Name on file | Email address on file |
| 13314319 | Name on file | Email address on file |
| 14453742 | Name on file | Email address on file |
| 14543442 | Name on file | Email address on file |
| 13455251 | Name on file | Email address on file |
| 14268052 | Name on file | Email address on file |
| 14500084 | Name on file | Email address on file |
| 13445206 | Name on file | Email address on file |
| 14104542 | Name on file | Email address on file |
| 14462474 | Name on file | Email address on file |
| 14314691 | Name on file | Email address on file |
| 13929097 | Name on file | Email address on file |
| 13481343 | Name on file | Email address on file |
| 13359242 | Name on file | Email address on file |
| 14438565 | Name on file | Email address on file |
| 14107380 | Name on file | Email address on file |
| 13575418 | Name on file | Email address on file |
| 14316837 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13159932 | Name on file | Email address on file |
| 14222657 | Name on file | Email address on file |
| 14506903 | Name on file | Email address on file |
| 13431906 | Name on file | Email address on file |
| 13441525 | Name on file | Email address on file |
| 14542476 | Name on file | Email address on file |
| 13510386 | Name on file | Email address on file |
| 14097017 | Name on file | Email address on file |
| 14543098 | Name on file | Email address on file |
| 13686494 | Name on file | Email address on file |
| 14493341 | Name on file | Email address on file |
| 13605226 | Name on file | Email address on file |
| 14419374 | Name on file | Email address on file |
| 13287701 | Name on file | Email address on file |
| 13324716 | Name on file | Email address on file |
| 13960716 | Name on file | Email address on file |
| 14296133 | Name on file | Email address on file |
| 14330191 | Name on file | Email address on file |
| 13455263 | Name on file | Email address on file |
| 14390464 | Name on file | Email address on file |
| 14255295 | Name on file | Email address on file |
| 14284107 | Name on file | Email address on file |
| 14405500 | Name on file | Email address on file |
| 14196937 | Name on file | Email address on file |
| 14203133 | Name on file | Email address on file |
| 14324412 | Name on file | Email address on file |
| 14040313 | Name on file | Email address on file |
| 13955388 | Name on file | Email address on file |
| 14310686 | Name on file | Email address on file |
| 13346816 | Name on file | Email address on file |
| 14409533 | Name on file | Email address on file |
| 14432990 | Name on file | Email address on file |
| 13842289 | Name on file | Email address on file |
| 13610865 | Name on file | Email address on file |
| 14348174 | Name on file | Email address on file |
| 13242688 | Name on file | Email address on file |
| 14370084 | Name on file | Email address on file |
| 14094295 | Name on file | Email address on file |
| 13393204 | Name on file | Email address on file |
| 14336575 | Name on file | Email address on file |
| 14074888 | Name on file | Email address on file |
| 14387525 | Name on file | Email address on file |
| 14228498 | Name on file | Email address on file |
| 14410802 | Name on file | Email address on file |
| 14452858 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14104216 | Name on file | Email address on file |
| 14412530 | Name on file | Email address on file |
| 14492493 | Name on file | Email address on file |
| 14376247 | Name on file | Email address on file |
| 14519996 | Name on file | Email address on file |
| 13232538 | Name on file | Email address on file |
| 13783921 | Name on file | Email address on file |
| 13929125 | Name on file | Email address on file |
| 14337062 | Name on file | Email address on file |
| 14536081 | Name on file | Email address on file |
| 13580006 | Name on file | Email address on file |
| 14356911 | Name on file | Email address on file |
| 14254138 | Name on file | Email address on file |
| 14257154 | Name on file | Email address on file |
| 14476351 | Name on file | Email address on file |
| 14513530 | Name on file | Email address on file |
| 13685055 | Name on file | Email address on file |
| 14369190 | Name on file | Email address on file |
| 14307796 | Name on file | Email address on file |
| 14342782 | Name on file | Email address on file |
| 14347338 | Name on file | Email address on file |
| 13914133 | Name on file | Email address on file |
| 14352706 | Name on file | Email address on file |
| 14342475 | Name on file | Email address on file |
| 14111781 | Name on file | Email address on file |
| 14506220 | Name on file | Email address on file |
| 13449036 | Name on file | Email address on file |
| 13431974 | Name on file | Email address on file |
| 14437550 | Name on file | Email address on file |
| 13315555 | Name on file | Email address on file |
| 14221398 | Name on file | Email address on file |
| 13407784 | Name on file | Email address on file |
| 14513685 | Name on file | Email address on file |
| 13951193 | Name on file | Email address on file |
| 14306800 | Name on file | Email address on file |
| 13539514 | Name on file | Email address on file |
| 13870386 | Name on file | Email address on file |
| 14322507 | Name on file | Email address on file |
| 14277893 | Name on file | Email address on file |
| 13805200 | Name on file | Email address on file |
| 14031683 | Name on file | Email address on file |
| 14292900 | Name on file | Email address on file |
| 13976411 | Name on file | Email address on file |
| 14506917 | Name on file | Email address on file |
| 14189369 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14301802 | Name on file | Email address on file |
| 13579916 | Name on file | Email address on file |
| 14487710 | Name on file | Email address on file |
| 14292830 | Name on file | Email address on file |
| 14353614 | Name on file | Email address on file |
| 14488350 | Name on file | Email address on file |
| 14399403 | Name on file | Email address on file |
| 14503249 | Name on file | Email address on file |
| 14092315 | Name on file | Email address on file |
| 13991565 | Name on file | Email address on file |
| 14502369 | Name on file | Email address on file |
| 14459859 | Name on file | Email address on file |
| 14522544 | Name on file | Email address on file |
| 14421441 | Name on file | Email address on file |
| 14435802 | Name on file | Email address on file |
| 13670558 | Name on file | Email address on file |
| 13399535 | Name on file | Email address on file |
| 13222786 | Name on file | Email address on file |
| 14148629 | Name on file | Email address on file |
| 14365478 | Name on file | Email address on file |
| 14373737 | Name on file | Email address on file |
| 14280634 | Name on file | Email address on file |
| 14410427 | Name on file | Email address on file |
| 13265445 | Name on file | Email address on file |
| 13746844 | Name on file | Email address on file |
| 14485168 | Name on file | Email address on file |
| 13369708 | Name on file | Email address on file |
| 14251073 | Name on file | Email address on file |
| 14181630 | Name on file | Email address on file |
| 14122585 | Name on file | Email address on file |
| 14084788 | Name on file | Email address on file |
| 14299071 | Name on file | Email address on file |
| 13161221 | Name on file | Email address on file |
| 13539507 | Name on file | Email address on file |
| 14186839 | Name on file | Email address on file |
| 13898486 | Name on file | Email address on file |
| 14216867 | Name on file | Email address on file |
| 14196416 | Name on file | Email address on file |
| 13906511 | Name on file | Email address on file |
| 14433437 | Name on file | Email address on file |
| 14417833 | Name on file | Email address on file |
| 13824017 | Name on file | Email address on file |
| 14069485 | Name on file | Email address on file |
| 14202816 | Name on file | Email address on file |
| 13371830 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13446735 | Name on file | Email address on file |
| 13488471 | Name on file | Email address on file |
| 14425424 | Name on file | Email address on file |
| 14198498 | Name on file | Email address on file |
| 14190397 | Name on file | Email address on file |
| 13262689 | Name on file | Email address on file |
| 14500281 | Name on file | Email address on file |
| 14260704 | Name on file | Email address on file |
| 14304426 | Name on file | Email address on file |
| 14435432 | Name on file | Email address on file |
| 14318024 | Name on file | Email address on file |
| 13163678 | Name on file | Email address on file |
| 13849105 | Name on file | Email address on file |
| 13274472 | Name on file | Email address on file |
| 14394352 | Name on file | Email address on file |
| 14396140 | Name on file | Email address on file |
| 13869716 | Name on file | Email address on file |
| 14222120 | Name on file | Email address on file |
| 14181829 | Name on file | Email address on file |
| 13328221 | Name on file | Email address on file |
| 14438195 | Name on file | Email address on file |
| 13365951 | Name on file | Email address on file |
| 13289699 | Name on file | Email address on file |
| 14362407 | Name on file | Email address on file |
| 13163690 | Name on file | Email address on file |
| 13742548 | Name on file | Email address on file |
| 14375905 | Name on file | Email address on file |
| 13790709 | Name on file | Email address on file |
| 14454805 | Name on file | Email address on file |
| 14235829 | Name on file | Email address on file |
| 13517331 | Name on file | Email address on file |
| 13400391 | Name on file | Email address on file |
| 14365767 | Name on file | Email address on file |
| 14480555 | Name on file | Email address on file |
| 14379633 | Name on file | Email address on file |
| 14432083 | Name on file | Email address on file |
| 14408335 | Name on file | Email address on file |
| 13560403 | Name on file | Email address on file |
| 13601005 | Name on file | Email address on file |
| 14433030 | Name on file | Email address on file |
| 14429421 | Name on file | Email address on file |
| 14264817 | Name on file | Email address on file |
| 14482247 | Name on file | Email address on file |
| 14523414 | Name on file | Email address on file |
| 13273525 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13870213 | Name on file | Email address on file |
| 13461881 | Name on file | Email address on file |
| 13309875 | Name on file | Email address on file |
| 13949030 | Name on file | Email address on file |
| 14338951 | Name on file | Email address on file |
| 14523557 | Name on file | Email address on file |
| 13647139 | Name on file | Email address on file |
| 14155801 | Name on file | Email address on file |
| 13596422 | Name on file | Email address on file |
| 13370108 | Name on file | Email address on file |
| 14499715 | Name on file | Email address on file |
| 13857219 | Name on file | Email address on file |
| 13944360 | Name on file | Email address on file |
| 14093775 | Name on file | Email address on file |
| 13360099 | Name on file | Email address on file |
| 13808677 | Name on file | Email address on file |
| 13752811 | Name on file | Email address on file |
| 14415160 | Name on file | Email address on file |
| 13479918 | Name on file | Email address on file |
| 14251551 | Name on file | Email address on file |
| 13678832 | Name on file | Email address on file |
| 14493939 | Name on file | Email address on file |
| 14411795 | Name on file | Email address on file |
| 13213045 | Name on file | Email address on file |
| 13841218 | Name on file | Email address on file |
| 13746581 | Name on file | Email address on file |
| 14439809 | Name on file | Email address on file |
| 14316695 | Name on file | Email address on file |
| 14392604 | Name on file | Email address on file |
| 14194559 | Name on file | Email address on file |
| 13916721 | Name on file | Email address on file |
| 14530037 | Name on file | Email address on file |
| 14443952 | Name on file | Email address on file |
| 13282836 | Name on file | Email address on file |
| 13568612 | Name on file | Email address on file |
| 14423906 | Name on file | Email address on file |
| 14226369 | Name on file | Email address on file |
| 14342462 | Name on file | Email address on file |
| 13139487 | Name on file | Email address on file |
| 13485506 | Name on file | Email address on file |
| 14177824 | Name on file | Email address on file |
| 14255306 | Name on file | Email address on file |
| 13399172 | Name on file | Email address on file |
| 13308477 | Name on file | Email address on file |
| 13824815 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14313200 | Name on file | Email address on file |
| 13208468 | Name on file | Email address on file |
| 14419507 | Name on file | Email address on file |
| 13386675 | Name on file | Email address on file |
| 14488289 | Name on file | Email address on file |
| 13982236 | Name on file | Email address on file |
| 13518637 | Name on file | Email address on file |
| 14304392 | Name on file | Email address on file |
| 14022360 | Name on file | Email address on file |
| 13818422 | Name on file | Email address on file |
| 14097973 | Name on file | Email address on file |
| 14457533 | Name on file | Email address on file |
| 14469920 | Name on file | Email address on file |
| 13162791 | Name on file | Email address on file |
| 13810474 | Name on file | Email address on file |
| 13741307 | Name on file | Email address on file |
| 13826743 | Name on file | Email address on file |
| 14521704 | Name on file | Email address on file |
| 14275051 | Name on file | Email address on file |
| 14508724 | Name on file | Email address on file |
| 13698977 | Name on file | Email address on file |
| 14522230 | Name on file | Email address on file |
| 13800621 | Name on file | Email address on file |
| 14248853 | Name on file | Email address on file |
| 14433289 | Name on file | Email address on file |
| 14301462 | Name on file | Email address on file |
| 14272569 | Name on file | Email address on file |
| 14184573 | Name on file | Email address on file |
| 13508048 | Name on file | Email address on file |
| 13324837 | Name on file | Email address on file |
| 13731223 | Name on file | Email address on file |
| 13958830 | Name on file | Email address on file |
| 14129198 | Name on file | Email address on file |
| 13313973 | Name on file | Email address on file |
| 13213499 | Name on file | Email address on file |
| 14280844 | Name on file | Email address on file |
| 14433688 | Name on file | Email address on file |
| 13579668 | Name on file | Email address on file |
| 14021542 | Name on file | Email address on file |
| 13450780 | Name on file | Email address on file |
| 14120555 | Name on file | Email address on file |
| 14465213 | Name on file | Email address on file |
| 13508509 | Name on file | Email address on file |
| 14339874 | Name on file | Email address on file |
| 14310615 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13620028 | Name on file | Email address on file |
| 14110055 | Name on file | Email address on file |
| 13708624 | Name on file | Email address on file |
| 13230645 | Name on file | Email address on file |
| 13870985 | Name on file | Email address on file |
| 13437948 | Name on file | Email address on file |
| 14350364 | Name on file | Email address on file |
| 14141940 | Name on file | Email address on file |
| 14473783 | Name on file | Email address on file |
| 14150319 | Name on file | Email address on file |
| 14093566 | Name on file | Email address on file |
| 14485534 | Name on file | Email address on file |
| 13253231 | Name on file | Email address on file |
| 14519835 | Name on file | Email address on file |
| 14349278 | Name on file | Email address on file |
| 13777725 | Name on file | Email address on file |
| 14238232 | Name on file | Email address on file |
| 13518002 | Name on file | Email address on file |
| 13718312 | Name on file | Email address on file |
| 13193893 | Name on file | Email address on file |
| 14275396 | Name on file | Email address on file |
| 13415444 | Name on file | Email address on file |
| 13277512 | Name on file | Email address on file |
| 13657577 | Name on file | Email address on file |
| 13412345 | Name on file | Email address on file |
| 13876235 | Name on file | Email address on file |
| 13530174 | Name on file | Email address on file |
| 14014961 | Name on file | Email address on file |
| 13698603 | Name on file | Email address on file |
| 14507378 | Name on file | Email address on file |
| 14220507 | Name on file | Email address on file |
| 13810881 | Name on file | Email address on file |
| 13601829 | Name on file | Email address on file |
| 13518877 | Name on file | Email address on file |
| 14291048 | Name on file | Email address on file |
| 14324092 | Name on file | Email address on file |
| 14525514 | Name on file | Email address on file |
| 14347203 | Name on file | Email address on file |
| 14379578 | Name on file | Email address on file |
| 13773901 | Name on file | Email address on file |
| 14425503 | Name on file | Email address on file |
| 14346042 | Name on file | Email address on file |
| 14495447 | Name on file | Email address on file |
| 13492806 | Name on file | Email address on file |
| 13544330 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13811929 | Name on file | Email address on file |
| 13273554 | Name on file | Email address on file |
| 14307550 | Name on file | Email address on file |
| 13266426 | Name on file | Email address on file |
| 14331198 | Name on file | Email address on file |
| 13897735 | Name on file | Email address on file |
| 14535973 | Name on file | Email address on file |
| 14426047 | Name on file | Email address on file |
| 14422986 | Name on file | Email address on file |
| 13899287 | Name on file | Email address on file |
| 14238497 | Name on file | Email address on file |
| 14530591 | Name on file | Email address on file |
| 22206549 | Name on file | Email address on file |
| 14528789 | Name on file | Email address on file |
| 13795352 | Name on file | Email address on file |
| 13183522 | Name on file | Email address on file |
| 14944107 | Name on file | Email address on file |
| 14410344 | Name on file | Email address on file |
| 14519801 | Name on file | Email address on file |
| 15124269 | Name on file | Email address on file |
| 14346071 | Name on file | Email address on file |
| 14368409 | Name on file | Email address on file |
| 14324385 | Name on file | Email address on file |
| 13292625 | Name on file | Email address on file |
| 14535531 | Name on file | Email address on file |
| 14382108 | Name on file | Email address on file |
| 15062427 | Name on file | Email address on file |
| 14268521 | Name on file | Email address on file |
| 13955488 | Name on file | Email address on file |
| 14504747 | Name on file | Email address on file |
| 13796792 | Name on file | Email address on file |
| 14305970 | Name on file | Email address on file |
| 13215181 | Name on file | Email address on file |
| 13140276 | Name on file | Email address on file |
| 13397189 | Name on file | Email address on file |
| 13826613 | Name on file | Email address on file |
| 14052761 | Name on file | Email address on file |
| 14358033 | Name on file | Email address on file |
| 13613046 | Name on file | Email address on file |
| 14408482 | Name on file | Email address on file |
| 14064745 | Name on file | Email address on file |
| 14487976 | Name on file | Email address on file |
| 14355024 | Name on file | Email address on file |
| 14489083 | Name on file | Email address on file |
| 14442243 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13826093 | Name on file | Email address on file |
| 13756369 | Name on file | Email address on file |
| 14212556 | Name on file | Email address on file |
| 14252897 | Name on file | Email address on file |
| 13812956 | Name on file | Email address on file |
| 14498016 | Name on file | Email address on file |
| 13274670 | Name on file | Email address on file |
| 14305869 | Name on file | Email address on file |
| 13735010 | Name on file | Email address on file |
| 14548295 | Name on file | Email address on file |
| 14012955 | Name on file | Email address on file |
| 13233556 | Name on file | Email address on file |
| 14473716 | Name on file | Email address on file |
| 14487231 | Name on file | Email address on file |
| 13739542 | Name on file | Email address on file |
| 13992227 | Name on file | Email address on file |
| 14389745 | Name on file | Email address on file |
| 14447807 | Name on file | Email address on file |
| 14423029 | Name on file | Email address on file |
| 14417688 | Name on file | Email address on file |
| 13994356 | Name on file | Email address on file |
| 14530807 | Name on file | Email address on file |
| 13189554 | Name on file | Email address on file |
| 13890105 | Name on file | Email address on file |
| 13186124 | Name on file | Email address on file |
| 14061677 | Name on file | Email address on file |
| 14545226 | Name on file | Email address on file |
| 13350020 | Name on file | Email address on file |
| 14370998 | Name on file | Email address on file |
| 14387830 | Name on file | Email address on file |
| 13900036 | Name on file | Email address on file |
| 14331184 | Name on file | Email address on file |
| 14323670 | Name on file | Email address on file |
| 14394262 | Name on file | Email address on file |
| 14445766 | Name on file | Email address on file |
| 13486879 | Name on file | Email address on file |
| 15227029 | Name on file | Email address on file |
| 14381544 | Name on file | Email address on file |
| 18980647 | Name on file | Email address on file |
| 14317454 | Name on file | Email address on file |
| 13664270 | Name on file | Email address on file |
| 14016252 | Name on file | Email address on file |
| 13594323 | Name on file | Email address on file |
| 18296703 | Name on file | Email address on file |
| 13706375 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14411123 | Name on file | Email address on file |
| 13964861 | Name on file | Email address on file |
| 14372780 | Name on file | Email address on file |
| 14542976 | Name on file | Email address on file |
| 14489870 | Name on file | Email address on file |
| 14459245 | Name on file | Email address on file |
| 14412543 | Name on file | Email address on file |
| 13839735 | Name on file | Email address on file |
| 14214815 | Name on file | Email address on file |
| 13700484 | Name on file | Email address on file |
| 13494276 | Name on file | Email address on file |
| 14202800 | Name on file | Email address on file |
| 13641660 | Name on file | Email address on file |
| 13613092 | Name on file | Email address on file |
| 14437945 | Name on file | Email address on file |
| 14322829 | Name on file | Email address on file |
| 14533295 | Name on file | Email address on file |
| 14469051 | Name on file | Email address on file |
| 13500099 | Name on file | Email address on file |
| 14537492 | Name on file | Email address on file |
| 14393903 | Name on file | Email address on file |
| 14309964 | Name on file | Email address on file |
| 14419882 | Name on file | Email address on file |
| 14358103 | Name on file | Email address on file |
| 14184637 | Name on file | Email address on file |
| 13558073 | Name on file | Email address on file |
| 14464226 | Name on file | Email address on file |
| 14369674 | Name on file | Email address on file |
| 14262359 | Name on file | Email address on file |
| 14067329 | Name on file | Email address on file |
| 13425770 | Name on file | Email address on file |
| 13687542 | Name on file | Email address on file |
| 14393184 | Name on file | Email address on file |
| 14520699 | Name on file | Email address on file |
| 14412957 | Name on file | Email address on file |
| 14376064 | Name on file | Email address on file |
| 14526522 | Name on file | Email address on file |
| 14341088 | Name on file | Email address on file |
| 13565885 | Name on file | Email address on file |
| 13725626 | Name on file | Email address on file |
| 14049741 | Name on file | Email address on file |
| 14353252 | Name on file | Email address on file |
| 14391884 | Name on file | Email address on file |
| 14188879 | Name on file | Email address on file |
| 14397579 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14518556 | Name on file | Email address on file |
| 14329068 | Name on file | Email address on file |
| 14538886 | Name on file | Email address on file |
| 14404318 | Name on file | Email address on file |
| 14508827 | Name on file | Email address on file |
| 13492626 | Name on file | Email address on file |
| 14401396 | Name on file | Email address on file |
| 13357860 | Name on file | Email address on file |
| 14265653 | Name on file | Email address on file |
| 13483014 | Name on file | Email address on file |
| 13432053 | Name on file | Email address on file |
| 14376674 | Name on file | Email address on file |
| 13518741 | Name on file | Email address on file |
| 14336600 | Name on file | Email address on file |
| 13823169 | Name on file | Email address on file |
| 13383952 | Name on file | Email address on file |
| 14513568 | Name on file | Email address on file |
| 14416614 | Name on file | Email address on file |
| 13890337 | Name on file | Email address on file |
| 14458893 | Name on file | Email address on file |
| 14088976 | Name on file | Email address on file |
| 13723927 | Name on file | Email address on file |
| 14382128 | Name on file | Email address on file |
| 14518378 | Name on file | Email address on file |
| 14472505 | Name on file | Email address on file |
| 13482984 | Name on file | Email address on file |
| 14128738 | Name on file | Email address on file |
| 14461609 | Name on file | Email address on file |
| 13611164 | Name on file | Email address on file |
| 14468662 | Name on file | Email address on file |
| 13372662 | Name on file | Email address on file |
| 14190362 | Name on file | Email address on file |
| 13281650 | Name on file | Email address on file |
| 14515597 | Name on file | Email address on file |
| 13714620 | Name on file | Email address on file |
| 13906825 | Name on file | Email address on file |
| 14119696 | Name on file | Email address on file |
| 14118867 | Name on file | Email address on file |
| 13943637 | Name on file | Email address on file |
| 13636748 | Name on file | Email address on file |
| 14520460 | Name on file | Email address on file |
| 13186497 | Name on file | Email address on file |
| 13479672 | Name on file | Email address on file |
| 13153922 | Name on file | Email address on file |
| 14407307 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13843984 | Name on file | Email address on file |
| 13835813 | Name on file | Email address on file |
| 13522319 | Name on file | Email address on file |
| 14391934 | Name on file | Email address on file |
| 14333420 | Name on file | Email address on file |
| 13898581 | Name on file | Email address on file |
| 13161150 | Name on file | Email address on file |
| 14079097 | Name on file | Email address on file |
| 13814734 | Name on file | Email address on file |
| 14083149 | Name on file | Email address on file |
| 14332851 | Name on file | Email address on file |
| 14170307 | Name on file | Email address on file |
| 14522440 | Name on file | Email address on file |
| 14443330 | Name on file | Email address on file |
| 14524642 | Name on file | Email address on file |
| 14376364 | Name on file | Email address on file |
| 13546908 | Name on file | Email address on file |
| 13647745 | Name on file | Email address on file |
| 14484662 | Name on file | Email address on file |
| 13825751 | Name on file | Email address on file |
| 13594344 | Name on file | Email address on file |
| 14154205 | Name on file | Email address on file |
| 14352495 | Name on file | Email address on file |
| 13688567 | Name on file | Email address on file |
| 14414455 | Name on file | Email address on file |
| 14368717 | Name on file | Email address on file |
| 14476780 | Name on file | Email address on file |
| 14367163 | Name on file | Email address on file |
| 14297891 | Name on file | Email address on file |
| 14048295 | Name on file | Email address on file |
| 13964869 | Name on file | Email address on file |
| 13528766 | Name on file | Email address on file |
| 13845098 | Name on file | Email address on file |
| 14110187 | Name on file | Email address on file |
| 14502625 | Name on file | Email address on file |
| 13777891 | Name on file | Email address on file |
| 13536221 | Name on file | Email address on file |
| 14519094 | Name on file | Email address on file |
| 14378091 | Name on file | Email address on file |
| 13434257 | Name on file | Email address on file |
| 14353868 | Name on file | Email address on file |
| 14348689 | Name on file | Email address on file |
| 13226513 | Name on file | Email address on file |
| 14289669 | Name on file | Email address on file |
| 14349244 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13565125 | Name on file | Email address on file |
| 13889241 | Name on file | Email address on file |
| 13995427 | Name on file | Email address on file |
| 13354541 | Name on file | Email address on file |
| 14125689 | Name on file | Email address on file |
| 14537925 | Name on file | Email address on file |
| 14058891 | Name on file | Email address on file |
| 13406699 | Name on file | Email address on file |
| 13227618 | Name on file | Email address on file |
| 14499439 | Name on file | Email address on file |
| 14529904 | Name on file | Email address on file |
| 14445401 | Name on file | Email address on file |
| 14466308 | Name on file | Email address on file |
| 13425756 | Name on file | Email address on file |
| 14113023 | Name on file | Email address on file |
| 14455182 | Name on file | Email address on file |
| 13897770 | Name on file | Email address on file |
| 14441148 | Name on file | Email address on file |
| 13678858 | Name on file | Email address on file |
| 14363970 | Name on file | Email address on file |
| 13330001 | Name on file | Email address on file |
| 14281588 | Name on file | Email address on file |
| 14079084 | Name on file | Email address on file |
| 13482188 | Name on file | Email address on file |
| 13290199 | Name on file | Email address on file |
| 13845721 | Name on file | Email address on file |
| 14534951 | Name on file | Email address on file |
| 14137991 | Name on file | Email address on file |
| 13466267 | Name on file | Email address on file |
| 14443580 | Name on file | Email address on file |
| 13938694 | Name on file | Email address on file |
| 13929557 | Name on file | Email address on file |
| 14482315 | Name on file | Email address on file |
| 14408438 | Name on file | Email address on file |
| 13277944 | Name on file | Email address on file |
| 13318433 | Name on file | Email address on file |
| 14357651 | Name on file | Email address on file |
| 13703802 | Name on file | Email address on file |
| 14141524 | Name on file | Email address on file |
| 13711961 | Name on file | Email address on file |
| 14154635 | Name on file | Email address on file |
| 13286706 | Name on file | Email address on file |
| 14527519 | Name on file | Email address on file |
| 14339084 | Name on file | Email address on file |
| 14289359 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14544704 | Name on file | Email address on file |
| 13461919 | Name on file | Email address on file |
| 13562353 | Name on file | Email address on file |
| 13792628 | Name on file | Email address on file |
| 14345938 | Name on file | Email address on file |
| 13312681 | Name on file | Email address on file |
| 14506806 | Name on file | Email address on file |
| 13564995 | Name on file | Email address on file |
| 13732093 | Name on file | Email address on file |
| 14444678 | Name on file | Email address on file |
| 14484576 | Name on file | Email address on file |
| 13929611 | Name on file | Email address on file |
| 13186575 | Name on file | Email address on file |
| 13798564 | Name on file | Email address on file |
| 13488482 | Name on file | Email address on file |
| 13988123 | Name on file | Email address on file |
| 13574586 | Name on file | Email address on file |
| 13892184 | Name on file | Email address on file |
| 14299040 | Name on file | Email address on file |
| 13677068 | Name on file | Email address on file |
| 13157794 | Name on file | Email address on file |
| 14415554 | Name on file | Email address on file |
| 13645976 | Name on file | Email address on file |
| 13917724 | Name on file | Email address on file |
| 14263592 | Name on file | Email address on file |
| 14171432 | Name on file | Email address on file |
| 13762019 | Name on file | Email address on file |
| 13437028 | Name on file | Email address on file |
| 14398141 | Name on file | Email address on file |
| 13485034 | Name on file | Email address on file |
| 13968857 | Name on file | Email address on file |
| 13941743 | Name on file | Email address on file |
| 14260944 | Name on file | Email address on file |
| 14473381 | Name on file | Email address on file |
| 14329687 | Name on file | Email address on file |
| 14163916 | Name on file | Email address on file |
| 13447355 | Name on file | Email address on file |
| 13502737 | Name on file | Email address on file |
| 13751174 | Name on file | Email address on file |
| 13680520 | Name on file | Email address on file |
| 13530890 | Name on file | Email address on file |
| 14010796 | Name on file | Email address on file |
| 14371611 | Name on file | Email address on file |
| 14473352 | Name on file | Email address on file |
| 14498677 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14408740 | Name on file | Email address on file |
| 14422813 | Name on file | Email address on file |
| 13993874 | Name on file | Email address on file |
| 14210825 | Name on file | Email address on file |
| 14408665 | Name on file | Email address on file |
| 14415587 | Name on file | Email address on file |
| 13880119 | Name on file | Email address on file |
| 13609470 | Name on file | Email address on file |
| 13269597 | Name on file | Email address on file |
| 13188505 | Name on file | Email address on file |
| 13640637 | Name on file | Email address on file |
| 14081474 | Name on file | Email address on file |
| 14150382 | Name on file | Email address on file |
| 14096380 | Name on file | Email address on file |
| 13494706 | Name on file | Email address on file |
| 14412524 | Name on file | Email address on file |
| 14440394 | Name on file | Email address on file |
| 14381906 | Name on file | Email address on file |
| 14537320 | Name on file | Email address on file |
| 14284149 | Name on file | Email address on file |
| 13789474 | Name on file | Email address on file |
| 14473782 | Name on file | Email address on file |
| 13794146 | Name on file | Email address on file |
| 14356395 | Name on file | Email address on file |
| 14460793 | Name on file | Email address on file |
| 13508473 | Name on file | Email address on file |
| 13508519 | Name on file | Email address on file |
| 14229954 | Name on file | Email address on file |
| 14318827 | Name on file | Email address on file |
| 13937795 | Name on file | Email address on file |
| 14375896 | Name on file | Email address on file |
| 14464602 | Name on file | Email address on file |
| 14444664 | Name on file | Email address on file |
| 13530823 | Name on file | Email address on file |
| 13892551 | Name on file | Email address on file |
| 14067607 | Name on file | Email address on file |
| 13861042 | Name on file | Email address on file |
| 14062391 | Name on file | Email address on file |
| 13198064 | Name on file | Email address on file |
| 13396215 | Name on file | Email address on file |
| 13904438 | Name on file | Email address on file |
| 14498421 | Name on file | Email address on file |
| 14445989 | Name on file | Email address on file |
| 13328304 | Name on file | Email address on file |
| 13360006 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14504889 | Name on file | Email address on file |
| 14071305 | Name on file | Email address on file |
| 14306351 | Name on file | Email address on file |
| 13558902 | Name on file | Email address on file |
| 13658092 | Name on file | Email address on file |
| 14391981 | Name on file | Email address on file |
| 13480902 | Name on file | Email address on file |
| 14334451 | Name on file | Email address on file |
| 14389710 | Name on file | Email address on file |
| 14338937 | Name on file | Email address on file |
| 13832018 | Name on file | Email address on file |
| 14449864 | Name on file | Email address on file |
| 14483228 | Name on file | Email address on file |
| 14366658 | Name on file | Email address on file |
| 15387813 | Name on file | Email address on file |
| 14020527 | Name on file | Email address on file |
| 14076914 | Name on file | Email address on file |
| 13177824 | Name on file | Email address on file |
| 14346060 | Name on file | Email address on file |
| 14390408 | Name on file | Email address on file |
| 14492308 | Name on file | Email address on file |
| 13300860 | Name on file | Email address on file |
| 14337178 | Name on file | Email address on file |
| 13279740 | Name on file | Email address on file |
| 14150608 | Name on file | Email address on file |
| 13341396 | Name on file | Email address on file |
| 14486453 | Name on file | Email address on file |
| 14264623 | Name on file | Email address on file |
| 14017060 | Name on file | Email address on file |
| 14306613 | Name on file | Email address on file |
| 13298108 | Name on file | Email address on file |
| 14296141 | Name on file | Email address on file |
| 13150975 | Name on file | Email address on file |
| 13354592 | Name on file | Email address on file |
| 13260619 | Name on file | Email address on file |
| 14426557 | Name on file | Email address on file |
| 14448065 | Name on file | Email address on file |
| 14478626 | Name on file | Email address on file |
| 14430970 | Name on file | Email address on file |
| 13619564 | Name on file | Email address on file |
| 13714660 | Name on file | Email address on file |
| 14378048 | Name on file | Email address on file |
| 13959758 | Name on file | Email address on file |
| 13543652 | Name on file | Email address on file |
| 14336284 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14265039 | Name on file | Email address on file |
| 13840585 | Name on file | Email address on file |
| 14298894 | Name on file | Email address on file |
| 14362684 | Name on file | Email address on file |
| 14542310 | Name on file | Email address on file |
| 13575463 | Name on file | Email address on file |
| 13911394 | Name on file | Email address on file |
| 14310950 | Name on file | Email address on file |
| 14302989 | Name on file | Email address on file |
| 13399159 | Name on file | Email address on file |
| 13898501 | Name on file | Email address on file |
| 14497258 | Name on file | Email address on file |
| 14264030 | Name on file | Email address on file |
| 14505707 | Name on file | Email address on file |
| 14413965 | Name on file | Email address on file |
| 14303443 | Name on file | Email address on file |
| 13941790 | Name on file | Email address on file |
| 13617317 | Name on file | Email address on file |
| 14380007 | Name on file | Email address on file |
| 14479169 | Name on file | Email address on file |
| 14079759 | Name on file | Email address on file |
| 14146879 | Name on file | Email address on file |
| 14522830 | Name on file | Email address on file |
| 13571078 | Name on file | Email address on file |
| 14311060 | Name on file | Email address on file |
| 13617353 | Name on file | Email address on file |
| 13319393 | Name on file | Email address on file |
| 14078246 | Name on file | Email address on file |
| 14505301 | Name on file | Email address on file |
| 14919423 | Name on file | Email address on file |
| 14017047 | Name on file | Email address on file |
| 13995436 | Name on file | Email address on file |
| 14376915 | Name on file | Email address on file |
| 13843441 | Name on file | Email address on file |
| 14497782 | Name on file | Email address on file |
| 18290637 | Name on file | Email address on file |
| 14340217 | Name on file | Email address on file |
| 13951808 | Name on file | Email address on file |
| 14437787 | Name on file | Email address on file |
| 13836536 | Name on file | Email address on file |
| 14374564 | Name on file | Email address on file |
| 14340653 | Name on file | Email address on file |
| 13743604 | Name on file | Email address on file |
| 14370563 | Name on file | Email address on file |
| 13872605 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14437689 | Name on file | Email address on file |
| 14540559 | Name on file | Email address on file |
| 14483154 | Name on file | Email address on file |
| 13723464 | Name on file | Email address on file |
| 13248104 | Name on file | Email address on file |
| 14390660 | Name on file | Email address on file |
| 13843508 | Name on file | Email address on file |
| 13854333 | Name on file | Email address on file |
| 14451987 | Name on file | Email address on file |
| 14001396 | Name on file | Email address on file |
| 13830789 | Name on file | Email address on file |
| 13339711 | Name on file | Email address on file |
| 14194648 | Name on file | Email address on file |
| 14445495 | Name on file | Email address on file |
| 14329436 | Name on file | Email address on file |
| 13686681 | Name on file | Email address on file |
| 14350035 | Name on file | Email address on file |
| 13474062 | Name on file | Email address on file |
| 14540470 | Name on file | Email address on file |
| 14461233 | Name on file | Email address on file |
| 14330749 | Name on file | Email address on file |
| 14184608 | Name on file | Email address on file |
| 14491156 | Name on file | Email address on file |
| 14421246 | Name on file | Email address on file |
| 14358972 | Name on file | Email address on file |
| 13732089 | Name on file | Email address on file |
| 14058144 | Name on file | Email address on file |
| 13232757 | Name on file | Email address on file |
| 13487706 | Name on file | Email address on file |
| 13540061 | Name on file | Email address on file |
| 14429402 | Name on file | Email address on file |
| 14536066 | Name on file | Email address on file |
| 14467294 | Name on file | Email address on file |
| 13720113 | Name on file | Email address on file |
| 13832941 | Name on file | Email address on file |
| 14266513 | Name on file | Email address on file |
| 14149667 | Name on file | Email address on file |
| 14297823 | Name on file | Email address on file |
| 13744183 | Name on file | Email address on file |
| 14138612 | Name on file | Email address on file |
| 14315281 | Name on file | Email address on file |
| 14483169 | Name on file | Email address on file |
| 14301137 | Name on file | Email address on file |
| 14509509 | Name on file | Email address on file |
| 13787503 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13509728 | Name on file | Email address on file |
| 14044458 | Name on file | Email address on file |
| 14405559 | Name on file | Email address on file |
| 14417772 | Name on file | Email address on file |
| 14497940 | Name on file | Email address on file |
| 14216153 | Name on file | Email address on file |
| 13560834 | Name on file | Email address on file |
| 13797106 | Name on file | Email address on file |
| 14454074 | Name on file | Email address on file |
| 14511494 | Name on file | Email address on file |
| 13658289 | Name on file | Email address on file |
| 13494350 | Name on file | Email address on file |
| 14415826 | Name on file | Email address on file |
| 14235832 | Name on file | Email address on file |
| 14504986 | Name on file | Email address on file |
| 14287834 | Name on file | Email address on file |
| 13759546 | Name on file | Email address on file |
| 14124637 | Name on file | Email address on file |
| 14355177 | Name on file | Email address on file |
| 14349788 | Name on file | Email address on file |
| 14369778 | Name on file | Email address on file |
| 14475405 | Name on file | Email address on file |
| 14499495 | Name on file | Email address on file |
| 13428874 | Name on file | Email address on file |
| 13837673 | Name on file | Email address on file |
| 14412072 | Name on file | Email address on file |
| 13202496 | Name on file | Email address on file |
| 13485087 | Name on file | Email address on file |
| 14274892 | Name on file | Email address on file |
| 13367951 | Name on file | Email address on file |
| 14264084 | Name on file | Email address on file |
| 13407712 | Name on file | Email address on file |
| 14319964 | Name on file | Email address on file |
| 14161929 | Name on file | Email address on file |
| 13732871 | Name on file | Email address on file |
| 13752745 | Name on file | Email address on file |
| 14030410 | Name on file | Email address on file |
| 13788915 | Name on file | Email address on file |
| 14316544 | Name on file | Email address on file |
| 13256461 | Name on file | Email address on file |
| 13626783 | Name on file | Email address on file |
| 14298847 | Name on file | Email address on file |
| 14333043 | Name on file | Email address on file |
| 14428544 | Name on file | Email address on file |
| 13624721 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14339270 | Name on file | Email address on file |
| 13634876 | Name on file | Email address on file |
| 14311847 | Name on file | Email address on file |
| 14477799 | Name on file | Email address on file |
| 14141320 | Name on file | Email address on file |
| 14317449 | Name on file | Email address on file |
| 14213294 | Name on file | Email address on file |
| 14522505 | Name on file | Email address on file |
| 13814447 | Name on file | Email address on file |
| 13982653 | Name on file | Email address on file |
| 14057162 | Name on file | Email address on file |
| 14398214 | Name on file | Email address on file |
| 14316879 | Name on file | Email address on file |
| 14306833 | Name on file | Email address on file |
| 14387531 | Name on file | Email address on file |
| 13994622 | Name on file | Email address on file |
| 14069491 | Name on file | Email address on file |
| 14490396 | Name on file | Email address on file |
| 14344190 | Name on file | Email address on file |
| 13619069 | Name on file | Email address on file |
| 14246199 | Name on file | Email address on file |
| 13948631 | Name on file | Email address on file |
| 13470951 | Name on file | Email address on file |
| 14065256 | Name on file | Email address on file |
| 14473252 | Name on file | Email address on file |
| 13650392 | Name on file | Email address on file |
| 13677018 | Name on file | Email address on file |
| 14434286 | Name on file | Email address on file |
| 14246610 | Name on file | Email address on file |
| 13997898 | Name on file | Email address on file |
| 14525539 | Name on file | Email address on file |
| 14362863 | Name on file | Email address on file |
| 13289991 | Name on file | Email address on file |
| 13302823 | Name on file | Email address on file |
| 14329929 | Name on file | Email address on file |
| 14308004 | Name on file | Email address on file |
| 14168704 | Name on file | Email address on file |
| 13172478 | Name on file | Email address on file |
| 14460272 | Name on file | Email address on file |
| 14071428 | Name on file | Email address on file |
| 14542447 | Name on file | Email address on file |
| 14142676 | Name on file | Email address on file |
| 14358264 | Name on file | Email address on file |
| 13438635 | Name on file | Email address on file |
| 14154606 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13625545 | Name on file | Email address on file |
| 14399360 | Name on file | Email address on file |
| 13306614 | Name on file | Email address on file |
| 14411143 | Name on file | Email address on file |
| 13885111 | Name on file | Email address on file |
| 13810047 | Name on file | Email address on file |
| 14047679 | Name on file | Email address on file |
| 13377805 | Name on file | Email address on file |
| 14259225 | Name on file | Email address on file |
| 13392913 | Name on file | Email address on file |
| 13695636 | Name on file | Email address on file |
| 13440673 | Name on file | Email address on file |
| 13753183 | Name on file | Email address on file |
| 14331698 | Name on file | Email address on file |
| 14435416 | Name on file | Email address on file |
| 14326282 | Name on file | Email address on file |
| 14545153 | Name on file | Email address on file |
| 13565077 | Name on file | Email address on file |
| 14213971 | Name on file | Email address on file |
| 14474681 | Name on file | Email address on file |
| 13519011 | Name on file | Email address on file |
| 13294565 | Name on file | Email address on file |
| 14289412 | Name on file | Email address on file |
| 13275312 | Name on file | Email address on file |
| 14346784 | Name on file | Email address on file |
| 14368053 | Name on file | Email address on file |
| 14080352 | Name on file | Email address on file |
| 14152539 | Name on file | Email address on file |
| 13675324 | Name on file | Email address on file |
| 14396361 | Name on file | Email address on file |
| 13731259 | Name on file | Email address on file |
| 14469951 | Name on file | Email address on file |
| 14383125 | Name on file | Email address on file |
| 14262317 | Name on file | Email address on file |
| 13393247 | Name on file | Email address on file |
| 14441881 | Name on file | Email address on file |
| 14326909 | Name on file | Email address on file |
| 14513578 | Name on file | Email address on file |
| 14298292 | Name on file | Email address on file |
| 13314285 | Name on file | Email address on file |
| 13219511 | Name on file | Email address on file |
| 13731392 | Name on file | Email address on file |
| 14408936 | Name on file | Email address on file |
| 13978645 | Name on file | Email address on file |
| 14434064 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14316935 | Name on file | Email address on file |
| 13832008 | Name on file | Email address on file |
| 13818372 | Name on file | Email address on file |
| 14329886 | Name on file | Email address on file |
| 14355937 | Name on file | Email address on file |
| 13467512 | Name on file | Email address on file |
| 13300319 | Name on file | Email address on file |
| 13193203 | Name on file | Email address on file |
| 13397207 | Name on file | Email address on file |
| 14368460 | Name on file | Email address on file |
| 13685722 | Name on file | Email address on file |
| 13897477 | Name on file | Email address on file |
| 14520760 | Name on file | Email address on file |
| 13879835 | Name on file | Email address on file |
| 14030324 | Name on file | Email address on file |
| 14344587 | Name on file | Email address on file |
| 13321192 | Name on file | Email address on file |
| 14305420 | Name on file | Email address on file |
| 14530734 | Name on file | Email address on file |
| 14486244 | Name on file | Email address on file |
| 14358231 | Name on file | Email address on file |
| 13323385 | Name on file | Email address on file |
| 14546842 | Name on file | Email address on file |
| 13620546 | Name on file | Email address on file |
| 13832580 | Name on file | Email address on file |
| 13915316 | Name on file | Email address on file |
| 14408420 | Name on file | Email address on file |
| 14118971 | Name on file | Email address on file |
| 13235807 | Name on file | Email address on file |
| 13812921 | Name on file | Email address on file |
| 13976305 | Name on file | Email address on file |
| 13925592 | Name on file | Email address on file |
| 14394054 | Name on file | Email address on file |
| 14134247 | Name on file | Email address on file |
| 13566591 | Name on file | Email address on file |
| 14355664 | Name on file | Email address on file |
| 13216047 | Name on file | Email address on file |
| 13598302 | Name on file | Email address on file |
| 14461083 | Name on file | Email address on file |
| 14504498 | Name on file | Email address on file |
| 14515601 | Name on file | Email address on file |
| 13729177 | Name on file | Email address on file |
| 13470237 | Name on file | Email address on file |
| 14138555 | Name on file | Email address on file |
| 14261538 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14531242 | Name on file | Email address on file |
| 14358099 | Name on file | Email address on file |
| 13587641 | Name on file | Email address on file |
| 14543130 | Name on file | Email address on file |
| 13947023 | Name on file | Email address on file |
| 13725482 | Name on file | Email address on file |
| 13248937 | Name on file | Email address on file |
| 14513597 | Name on file | Email address on file |
| 13978739 | Name on file | Email address on file |
| 14400586 | Name on file | Email address on file |
| 14322572 | Name on file | Email address on file |
| 14367183 | Name on file | Email address on file |
| 14353635 | Name on file | Email address on file |
| 14353757 | Name on file | Email address on file |
| 14076887 | Name on file | Email address on file |
| 13549610 | Name on file | Email address on file |
| 14329126 | Name on file | Email address on file |
| 14198473 | Name on file | Email address on file |
| 14353786 | Name on file | Email address on file |
| 14255348 | Name on file | Email address on file |
| 14537162 | Name on file | Email address on file |
| 13674043 | Name on file | Email address on file |
| 13263686 | Name on file | Email address on file |
| 13200229 | Name on file | Email address on file |
| 13530876 | Name on file | Email address on file |
| 14452892 | Name on file | Email address on file |
| 13494027 | Name on file | Email address on file |
| 13830393 | Name on file | Email address on file |
| 13642265 | Name on file | Email address on file |
| 14364835 | Name on file | Email address on file |
| 13684807 | Name on file | Email address on file |
| 13494288 | Name on file | Email address on file |
| 13350416 | Name on file | Email address on file |
| 14035017 | Name on file | Email address on file |
| 14346000 | Name on file | Email address on file |
| 14471200 | Name on file | Email address on file |
| 14141394 | Name on file | Email address on file |
| 14255658 | Name on file | Email address on file |
| 14417184 | Name on file | Email address on file |
| 13250561 | Name on file | Email address on file |
| 13603080 | Name on file | Email address on file |
| 14394379 | Name on file | Email address on file |
| 13456634 | Name on file | Email address on file |
| 13412371 | Name on file | Email address on file |
| 13406127 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14487238 | Name on file | Email address on file |
| 13823212 | Name on file | Email address on file |
| 13715088 | Name on file | Email address on file |
| 14414506 | Name on file | Email address on file |
| 14275972 | Name on file | Email address on file |
| 14216571 | Name on file | Email address on file |
| 14335614 | Name on file | Email address on file |
| 14393379 | Name on file | Email address on file |
| 14400318 | Name on file | Email address on file |
| 14513470 | Name on file | Email address on file |
| 13475257 | Name on file | Email address on file |
| 14423451 | Name on file | Email address on file |
| 13283017 | Name on file | Email address on file |
| 14171264 | Name on file | Email address on file |
| 14166705 | Name on file | Email address on file |
| 13929830 | Name on file | Email address on file |
| 13986171 | Name on file | Email address on file |
| 14472097 | Name on file | Email address on file |
| 14526480 | Name on file | Email address on file |
| 14434909 | Name on file | Email address on file |
| 13713850 | Name on file | Email address on file |
| 13696144 | Name on file | Email address on file |
| 14400394 | Name on file | Email address on file |
| 14208122 | Name on file | Email address on file |
| 14331580 | Name on file | Email address on file |
| 14415577 | Name on file | Email address on file |
| 14430858 | Name on file | Email address on file |
| 14502384 | Name on file | Email address on file |
| 14426038 | Name on file | Email address on file |
| 14465981 | Name on file | Email address on file |
| 13509471 | Name on file | Email address on file |
| 13162486 | Name on file | Email address on file |
| 13794456 | Name on file | Email address on file |
| 13548509 | Name on file | Email address on file |
| 13882170 | Name on file | Email address on file |
| 14366990 | Name on file | Email address on file |
| 13204804 | Name on file | Email address on file |
| 14172917 | Name on file | Email address on file |
| 14096026 | Name on file | Email address on file |
| 13494303 | Name on file | Email address on file |
| 14521682 | Name on file | Email address on file |
| 13996146 | Name on file | Email address on file |
| 14022426 | Name on file | Email address on file |
| 13923963 | Name on file | Email address on file |
| 13914398 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14325431 | Name on file | Email address on file |
| 13510377 | Name on file | Email address on file |
| 13961286 | Name on file | Email address on file |
| 13481061 | Name on file | Email address on file |
| 14467048 | Name on file | Email address on file |
| 13235707 | Name on file | Email address on file |
| 14498908 | Name on file | Email address on file |
| 14094971 | Name on file | Email address on file |
| 14001147 | Name on file | Email address on file |
| 13924703 | Name on file | Email address on file |
| 13999826 | Name on file | Email address on file |
| 13590683 | Name on file | Email address on file |
| 13311501 | Name on file | Email address on file |
| 14060850 | Name on file | Email address on file |
| 13187469 | Name on file | Email address on file |
| 13303885 | Name on file | Email address on file |
| 13613140 | Name on file | Email address on file |
| 13315570 | Name on file | Email address on file |
| 14289442 | Name on file | Email address on file |
| 13899980 | Name on file | Email address on file |
| 14482400 | Name on file | Email address on file |
| 14426846 | Name on file | Email address on file |
| 14302925 | Name on file | Email address on file |
| 14504757 | Name on file | Email address on file |
| 13441245 | Name on file | Email address on file |
| 14407216 | Name on file | Email address on file |
| 14240142 | Name on file | Email address on file |
| 14023007 | Name on file | Email address on file |
| 13323517 | Name on file | Email address on file |
| 13170218 | Name on file | Email address on file |
| 14373194 | Name on file | Email address on file |
| 14030573 | Name on file | Email address on file |
| 13575046 | Name on file | Email address on file |
| 13700414 | Name on file | Email address on file |
| 14458414 | Name on file | Email address on file |
| 13964986 | Name on file | Email address on file |
| 14387809 | Name on file | Email address on file |
| 13605127 | Name on file | Email address on file |
| 13898557 | Name on file | Email address on file |
| 13916161 | Name on file | Email address on file |
| 14530089 | Name on file | Email address on file |
| 13961951 | Name on file | Email address on file |
| 14364922 | Name on file | Email address on file |
| 14439511 | Name on file | Email address on file |
| 13187995 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14202758 | Name on file | Email address on file |
| 13440889 | Name on file | Email address on file |
| 13140310 | Name on file | Email address on file |
| 14243194 | Name on file | Email address on file |
| 14484667 | Name on file | Email address on file |
| 13250842 | Name on file | Email address on file |
| 13920507 | Name on file | Email address on file |
| 14390127 | Name on file | Email address on file |
| 13369200 | Name on file | Email address on file |
| 13188031 | Name on file | Email address on file |
| 14275391 | Name on file | Email address on file |
| 14304961 | Name on file | Email address on file |
| 14359031 | Name on file | Email address on file |
| 13573751 | Name on file | Email address on file |
| 14347326 | Name on file | Email address on file |
| 14186709 | Name on file | Email address on file |
| 13403674 | Name on file | Email address on file |
| 14412973 | Name on file | Email address on file |
| 13870341 | Name on file | Email address on file |
| 13137881 | Name on file | Email address on file |
| 14151398 | Name on file | Email address on file |
| 13450706 | Name on file | Email address on file |
| 14456927 | Name on file | Email address on file |
| 14323658 | Name on file | Email address on file |
| 14360848 | Name on file | Email address on file |
| 14541417 | Name on file | Email address on file |
| 14533401 | Name on file | Email address on file |
| 13169202 | Name on file | Email address on file |
| 13814726 | Name on file | Email address on file |
| 13375990 | Name on file | Email address on file |
| 13381175 | Name on file | Email address on file |
| 14507253 | Name on file | Email address on file |
| 13444384 | Name on file | Email address on file |
| 14455022 | Name on file | Email address on file |
| 14400710 | Name on file | Email address on file |
| 13893863 | Name on file | Email address on file |
| 13963208 | Name on file | Email address on file |
| 14080330 | Name on file | Email address on file |
| 13777843 | Name on file | Email address on file |
| 14061455 | Name on file | Email address on file |
| 13889451 | Name on file | Email address on file |
| 14478303 | Name on file | Email address on file |
| 14094200 | Name on file | Email address on file |
| 13650535 | Name on file | Email address on file |
| 14390085 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13385031 | Name on file | Email address on file |
| 14365076 | Name on file | Email address on file |
| 14331753 | Name on file | Email address on file |
| 14079836 | Name on file | Email address on file |
| 13360591 | Name on file | Email address on file |
| 13636750 | Name on file | Email address on file |
| 13560606 | Name on file | Email address on file |
| 14543264 | Name on file | Email address on file |
| 14126888 | Name on file | Email address on file |
| 14204483 | Name on file | Email address on file |
| 14432842 | Name on file | Email address on file |
| 13579643 | Name on file | Email address on file |
| 14390140 | Name on file | Email address on file |
| 13285565 | Name on file | Email address on file |
| 14093674 | Name on file | Email address on file |
| 14237816 | Name on file | Email address on file |
| 14216692 | Name on file | Email address on file |
| 14392531 | Name on file | Email address on file |
| 14507917 | Name on file | Email address on file |
| 13729267 | Name on file | Email address on file |
| 13643857 | Name on file | Email address on file |
| 14325127 | Name on file | Email address on file |
| 14347549 | Name on file | Email address on file |
| 13640088 | Name on file | Email address on file |
| 14499700 | Name on file | Email address on file |
| 14518996 | Name on file | Email address on file |
| 14285756 | Name on file | Email address on file |
| 14231134 | Name on file | Email address on file |
| 13971509 | Name on file | Email address on file |
| 13726016 | Name on file | Email address on file |
| 13976515 | Name on file | Email address on file |
| 14387656 | Name on file | Email address on file |
| 14498663 | Name on file | Email address on file |
| 13274608 | Name on file | Email address on file |
| 13966532 | Name on file | Email address on file |
| 13880804 | Name on file | Email address on file |
| 14535378 | Name on file | Email address on file |
| 13908752 | Name on file | Email address on file |
| 13725356 | Name on file | Email address on file |
| 14370076 | Name on file | Email address on file |
| 14331703 | Name on file | Email address on file |
| 14035098 | Name on file | Email address on file |
| 13659147 | Name on file | Email address on file |
| 14376294 | Name on file | Email address on file |
| 14433734 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13461862 | Name on file | Email address on file |
| 14363960 | Name on file | Email address on file |
| 14391067 | Name on file | Email address on file |
| 13292471 | Name on file | Email address on file |
| 14343902 | Name on file | Email address on file |
| 14311844 | Name on file | Email address on file |
| 14371017 | Name on file | Email address on file |
| 14351552 | Name on file | Email address on file |
| 14101718 | Name on file | Email address on file |
| 14528838 | Name on file | Email address on file |
| 14472035 | Name on file | Email address on file |
| 14306509 | Name on file | Email address on file |
| 14524247 | Name on file | Email address on file |
| 14362983 | Name on file | Email address on file |
| 14041881 | Name on file | Email address on file |
| 14458687 | Name on file | Email address on file |
| 14378499 | Name on file | Email address on file |
| 14479360 | Name on file | Email address on file |
| 14307633 | Name on file | Email address on file |
| 13363988 | Name on file | Email address on file |
| 13177980 | Name on file | Email address on file |
| 13169282 | Name on file | Email address on file |
| 13208467 | Name on file | Email address on file |
| 13150968 | Name on file | Email address on file |
| 14127481 | Name on file | Email address on file |
| 13897054 | Name on file | Email address on file |
| 13273497 | Name on file | Email address on file |
| 14304248 | Name on file | Email address on file |
| 13468977 | Name on file | Email address on file |
| 14457334 | Name on file | Email address on file |
| 14494505 | Name on file | Email address on file |
| 14326961 | Name on file | Email address on file |
| 14328051 | Name on file | Email address on file |
| 14298259 | Name on file | Email address on file |
| 14439756 | Name on file | Email address on file |
| 13549215 | Name on file | Email address on file |
| 13357917 | Name on file | Email address on file |
| 14211749 | Name on file | Email address on file |
| 13868501 | Name on file | Email address on file |
| 14367629 | Name on file | Email address on file |
| 13334326 | Name on file | Email address on file |
| 14013530 | Name on file | Email address on file |
| 13934306 | Name on file | Email address on file |
| 13156980 | Name on file | Email address on file |
| 13356860 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14460940 | Name on file | Email address on file |
| 13560723 | Name on file | Email address on file |
| 13645916 | Name on file | Email address on file |
| 13470798 | Name on file | Email address on file |
| 14413367 | Name on file | Email address on file |
| 14426066 | Name on file | Email address on file |
| 14198120 | Name on file | Email address on file |
| 14532789 | Name on file | Email address on file |
| 14440828 | Name on file | Email address on file |
| 14442246 | Name on file | Email address on file |
| 14499391 | Name on file | Email address on file |
| 14150467 | Name on file | Email address on file |
| 13174518 | Name on file | Email address on file |
| 14302905 | Name on file | Email address on file |
| 13525768 | Name on file | Email address on file |
| 14464492 | Name on file | Email address on file |
| 14383180 | Name on file | Email address on file |
| 13567209 | Name on file | Email address on file |
| 13696720 | Name on file | Email address on file |
| 13447574 | Name on file | Email address on file |
| 13646721 | Name on file | Email address on file |
| 14390415 | Name on file | Email address on file |
| 13170086 | Name on file | Email address on file |
| 14420401 | Name on file | Email address on file |
| 14482584 | Name on file | Email address on file |
| 13264376 | Name on file | Email address on file |
| 13172329 | Name on file | Email address on file |
| 14511815 | Name on file | Email address on file |
| 14030958 | Name on file | Email address on file |
| 14356828 | Name on file | Email address on file |
| 13468903 | Name on file | Email address on file |
| 13384955 | Name on file | Email address on file |
| 14329823 | Name on file | Email address on file |
| 14298675 | Name on file | Email address on file |
| 13321113 | Name on file | Email address on file |
| 14500315 | Name on file | Email address on file |
| 13379598 | Name on file | Email address on file |
| 14327550 | Name on file | Email address on file |
| 14446019 | Name on file | Email address on file |
| 14522915 | Name on file | Email address on file |
| 14545200 | Name on file | Email address on file |
| 13447591 | Name on file | Email address on file |
| 13455255 | Name on file | Email address on file |
| 14436378 | Name on file | Email address on file |
| 13762818 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14265604 | Name on file | Email address on file |
| 13543316 | Name on file | Email address on file |
| 14538020 | Name on file | Email address on file |
| 13230742 | Name on file | Email address on file |
| 14442166 | Name on file | Email address on file |
| 14181274 | Name on file | Email address on file |
| 14230220 | Name on file | Email address on file |
| 14459847 | Name on file | Email address on file |
| 14160052 | Name on file | Email address on file |
| 13470966 | Name on file | Email address on file |
| 13644582 | Name on file | Email address on file |
| 14296398 | Name on file | Email address on file |
| 14461891 | Name on file | Email address on file |
| 14468804 | Name on file | Email address on file |
| 14449485 | Name on file | Email address on file |
| 14502426 | Name on file | Email address on file |
| 13777032 | Name on file | Email address on file |
| 14465001 | Name on file | Email address on file |
| 14503373 | Name on file | Email address on file |
| 14366374 | Name on file | Email address on file |
| 13732931 | Name on file | Email address on file |
| 14305935 | Name on file | Email address on file |
| 13185288 | Name on file | Email address on file |
| 13916832 | Name on file | Email address on file |
| 13304140 | Name on file | Email address on file |
| 13810454 | Name on file | Email address on file |
| 14339390 | Name on file | Email address on file |
| 14404013 | Name on file | Email address on file |
| 14136565 | Name on file | Email address on file |
| 14051132 | Name on file | Email address on file |
| 13823878 | Name on file | Email address on file |
| 14358286 | Name on file | Email address on file |
| 14497602 | Name on file | Email address on file |
| 13611147 | Name on file | Email address on file |
| 14440474 | Name on file | Email address on file |
| 13605101 | Name on file | Email address on file |
| 13773918 | Name on file | Email address on file |
| 14405522 | Name on file | Email address on file |
| 13607403 | Name on file | Email address on file |
| 14480437 | Name on file | Email address on file |
| 14534169 | Name on file | Email address on file |
| 14439653 | Name on file | Email address on file |
| 14062911 | Name on file | Email address on file |
| 14412252 | Name on file | Email address on file |
| 13870265 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14030564 | Name on file | Email address on file |
| 14436871 | Name on file | Email address on file |
| 14388941 | Name on file | Email address on file |
| 13406781 | Name on file | Email address on file |
| 14248047 | Name on file | Email address on file |
| 13544321 | Name on file | Email address on file |
| 13945770 | Name on file | Email address on file |
| 14389987 | Name on file | Email address on file |
| 14177203 | Name on file | Email address on file |
| 13774672 | Name on file | Email address on file |
| 14231176 | Name on file | Email address on file |
| 14049071 | Name on file | Email address on file |
| 13685066 | Name on file | Email address on file |
| 14483672 | Name on file | Email address on file |
| 13618192 | Name on file | Email address on file |
| 13170174 | Name on file | Email address on file |
| 14043717 | Name on file | Email address on file |
| 14316514 | Name on file | Email address on file |
| 13726128 | Name on file | Email address on file |
| 13575007 | Name on file | Email address on file |
| 14535981 | Name on file | Email address on file |
| 14449412 | Name on file | Email address on file |
| 13647765 | Name on file | Email address on file |
| 13768492 | Name on file | Email address on file |
| 14184560 | Name on file | Email address on file |
| 14466535 | Name on file | Email address on file |
| 13203563 | Name on file | Email address on file |
| 13345357 | Name on file | Email address on file |
| 13447323 | Name on file | Email address on file |
| 13796967 | Name on file | Email address on file |
| 13832026 | Name on file | Email address on file |
| 14375418 | Name on file | Email address on file |
| 13770021 | Name on file | Email address on file |
| 14156641 | Name on file | Email address on file |
| 14321434 | Name on file | Email address on file |
| 13606867 | Name on file | Email address on file |
| 14243183 | Name on file | Email address on file |
| 14403970 | Name on file | Email address on file |
| 14183146 | Name on file | Email address on file |
| 13171456 | Name on file | Email address on file |
| 14020470 | Name on file | Email address on file |
| 14455082 | Name on file | Email address on file |
| 14245311 | Name on file | Email address on file |
| 14306898 | Name on file | Email address on file |
| 14045607 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14329880 | Name on file | Email address on file |
| 13973495 | Name on file | Email address on file |
| 14497885 | Name on file | Email address on file |
| 13274418 | Name on file | Email address on file |
| 13258321 | Name on file | Email address on file |
| 14127433 | Name on file | Email address on file |
| 13215195 | Name on file | Email address on file |
| 14326037 | Name on file | Email address on file |
| 14370542 | Name on file | Email address on file |
| 14195707 | Name on file | Email address on file |
| 14392607 | Name on file | Email address on file |
| 14060229 | Name on file | Email address on file |
| 13987528 | Name on file | Email address on file |
| 13139471 | Name on file | Email address on file |
| 13315400 | Name on file | Email address on file |
| 13904518 | Name on file | Email address on file |
| 13549020 | Name on file | Email address on file |
| 13949054 | Name on file | Email address on file |
| 13350113 | Name on file | Email address on file |
| 14399310 | Name on file | Email address on file |
| 14050658 | Name on file | Email address on file |
| 13230840 | Name on file | Email address on file |
| 13722016 | Name on file | Email address on file |
| 13511201 | Name on file | Email address on file |
| 13395490 | Name on file | Email address on file |
| 14480432 | Name on file | Email address on file |
| 13405223 | Name on file | Email address on file |
| 14407311 | Name on file | Email address on file |
| 14492450 | Name on file | Email address on file |
| 13386777 | Name on file | Email address on file |
| 13901454 | Name on file | Email address on file |
| 13592085 | Name on file | Email address on file |
| 13156994 | Name on file | Email address on file |
| 13659122 | Name on file | Email address on file |
| 13331162 | Name on file | Email address on file |
| 14016821 | Name on file | Email address on file |
| 14294575 | Name on file | Email address on file |
| 13698573 | Name on file | Email address on file |
| 14054041 | Name on file | Email address on file |
| 13475504 | Name on file | Email address on file |
| 14536832 | Name on file | Email address on file |
| 14369249 | Name on file | Email address on file |
| 13624683 | Name on file | Email address on file |
| 14385233 | Name on file | Email address on file |
| 14115336 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13857938 | Name on file | Email address on file |
| 14339330 | Name on file | Email address on file |
| 14450406 | Name on file | Email address on file |
| 13805547 | Name on file | Email address on file |
| 14326027 | Name on file | Email address on file |
| 13204787 | Name on file | Email address on file |
| 14412907 | Name on file | Email address on file |
| 14429432 | Name on file | Email address on file |
| 13543532 | Name on file | Email address on file |
| 14110927 | Name on file | Email address on file |
| 13960746 | Name on file | Email address on file |
| 13643922 | Name on file | Email address on file |
| 13598292 | Name on file | Email address on file |
| 14347281 | Name on file | Email address on file |
| 14523431 | Name on file | Email address on file |
| 14434067 | Name on file | Email address on file |
| 13726531 | Name on file | Email address on file |
| 14410458 | Name on file | Email address on file |
| 14467038 | Name on file | Email address on file |
| 13615469 | Name on file | Email address on file |
| 14435894 | Name on file | Email address on file |
| 13247559 | Name on file | Email address on file |
| 14142519 | Name on file | Email address on file |
| 13187974 | Name on file | Email address on file |
| 14071310 | Name on file | Email address on file |
| 13485017 | Name on file | Email address on file |
| 13303440 | Name on file | Email address on file |
| 13610250 | Name on file | Email address on file |
| 14408664 | Name on file | Email address on file |
| 13625013 | Name on file | Email address on file |
| 14260964 | Name on file | Email address on file |
| 14538431 | Name on file | Email address on file |
| 13351772 | Name on file | Email address on file |
| 14347211 | Name on file | Email address on file |
| 14331579 | Name on file | Email address on file |
| 13712294 | Name on file | Email address on file |
| 14336313 | Name on file | Email address on file |
| 14059675 | Name on file | Email address on file |
| 14375960 | Name on file | Email address on file |
| 14418808 | Name on file | Email address on file |
| 14110049 | Name on file | Email address on file |
| 13953629 | Name on file | Email address on file |
| 13953221 | Name on file | Email address on file |
| 14028126 | Name on file | Email address on file |
| 14149103 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13939490 | Name on file | Email address on file |
| 14016825 | Name on file | Email address on file |
| 13510390 | Name on file | Email address on file |
| 13799292 | Name on file | Email address on file |
| 13915030 | Name on file | Email address on file |
| 13781426 | Name on file | Email address on file |
| 13752809 | Name on file | Email address on file |
| 13649921 | Name on file | Email address on file |
| 13367910 | Name on file | Email address on file |
| 14375064 | Name on file | Email address on file |
| 14270356 | Name on file | Email address on file |
| 13844844 | Name on file | Email address on file |
| 13938331 | Name on file | Email address on file |
| 14440670 | Name on file | Email address on file |
| 14413595 | Name on file | Email address on file |
| 14076915 | Name on file | Email address on file |
| 13412392 | Name on file | Email address on file |
| 13731329 | Name on file | Email address on file |
| 14092818 | Name on file | Email address on file |
| 14182710 | Name on file | Email address on file |
| 14435709 | Name on file | Email address on file |
| 14480739 | Name on file | Email address on file |
| 13228646 | Name on file | Email address on file |
| 14289581 | Name on file | Email address on file |
| 14342546 | Name on file | Email address on file |
| 13544378 | Name on file | Email address on file |
| 14218287 | Name on file | Email address on file |
| 13694833 | Name on file | Email address on file |
| 14443328 | Name on file | Email address on file |
| 14413610 | Name on file | Email address on file |
| 13720148 | Name on file | Email address on file |
| 13869666 | Name on file | Email address on file |
| 14372770 | Name on file | Email address on file |
| 14478033 | Name on file | Email address on file |
| 14391957 | Name on file | Email address on file |
| 14359799 | Name on file | Email address on file |
| 13522202 | Name on file | Email address on file |
| 13796992 | Name on file | Email address on file |
| 13793846 | Name on file | Email address on file |
| 13240742 | Name on file | Email address on file |
| 14303201 | Name on file | Email address on file |
| 14527477 | Name on file | Email address on file |
| 13462932 | Name on file | Email address on file |
| 14473311 | Name on file | Email address on file |
| 14360739 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14446474 | Name on file | Email address on file |
| 13561245 | Name on file | Email address on file |
| 14377542 | Name on file | Email address on file |
| 13803621 | Name on file | Email address on file |
| 14500719 | Name on file | Email address on file |
| 14361809 | Name on file | Email address on file |
| 14263534 | Name on file | Email address on file |
| 14451595 | Name on file | Email address on file |
| 13976939 | Name on file | Email address on file |
| 14107354 | Name on file | Email address on file |
| 14522823 | Name on file | Email address on file |
| 14392466 | Name on file | Email address on file |
| 13314629 | Name on file | Email address on file |
| 13405222 | Name on file | Email address on file |
| 13274154 | Name on file | Email address on file |
| 13142475 | Name on file | Email address on file |
| 13553571 | Name on file | Email address on file |
| 13963222 | Name on file | Email address on file |
| 13159919 | Name on file | Email address on file |
| 13941685 | Name on file | Email address on file |
| 14325427 | Name on file | Email address on file |
| 14506671 | Name on file | Email address on file |
| 14128542 | Name on file | Email address on file |
| 14333130 | Name on file | Email address on file |
| 13601811 | Name on file | Email address on file |
| 13280777 | Name on file | Email address on file |
| 13183423 | Name on file | Email address on file |
| 14490695 | Name on file | Email address on file |
| 14154036 | Name on file | Email address on file |
| 14500139 | Name on file | Email address on file |
| 14280068 | Name on file | Email address on file |
| 13188518 | Name on file | Email address on file |
| 14315614 | Name on file | Email address on file |
| 13694179 | Name on file | Email address on file |
| 13357081 | Name on file | Email address on file |
| 14260650 | Name on file | Email address on file |
| 14466786 | Name on file | Email address on file |
| 13775930 | Name on file | Email address on file |
| 13232520 | Name on file | Email address on file |
| 13486510 | Name on file | Email address on file |
| 14304220 | Name on file | Email address on file |
| 14218536 | Name on file | Email address on file |
| 14430711 | Name on file | Email address on file |
| 14347964 | Name on file | Email address on file |
| 13627199 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13512870 | Name on file | Email address on file |
| 13730611 | Name on file | Email address on file |
| 14397555 | Name on file | Email address on file |
| 13866782 | Name on file | Email address on file |
| 13890239 | Name on file | Email address on file |
| 14515607 | Name on file | Email address on file |
| 14456252 | Name on file | Email address on file |
| 13413380 | Name on file | Email address on file |
| 13242646 | Name on file | Email address on file |
| 14177216 | Name on file | Email address on file |
| 14051855 | Name on file | Email address on file |
| 13232568 | Name on file | Email address on file |
| 13978823 | Name on file | Email address on file |
| 13367796 | Name on file | Email address on file |
| 14498020 | Name on file | Email address on file |
| 13634657 | Name on file | Email address on file |
| 14516803 | Name on file | Email address on file |
| 13857928 | Name on file | Email address on file |
| 13749262 | Name on file | Email address on file |
| 13333750 | Name on file | Email address on file |
| 14497499 | Name on file | Email address on file |
| 13933604 | Name on file | Email address on file |
| 14505520 | Name on file | Email address on file |
| 13431903 | Name on file | Email address on file |
| 13350902 | Name on file | Email address on file |
| 13637124 | Name on file | Email address on file |
| 14466424 | Name on file | Email address on file |
| 14013016 | Name on file | Email address on file |
| 14532631 | Name on file | Email address on file |
| 13776563 | Name on file | Email address on file |
| 13723651 | Name on file | Email address on file |
| 13794749 | Name on file | Email address on file |
| 13678857 | Name on file | Email address on file |
| 14335931 | Name on file | Email address on file |
| 14374016 | Name on file | Email address on file |
| 13646306 | Name on file | Email address on file |
| 13225677 | Name on file | Email address on file |
| 14062454 | Name on file | Email address on file |
| 14102361 | Name on file | Email address on file |
| 13578077 | Name on file | Email address on file |
| 14233962 | Name on file | Email address on file |
| 13548902 | Name on file | Email address on file |
| 13474185 | Name on file | Email address on file |
| 14092015 | Name on file | Email address on file |
| 14392073 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13655529 | Name on file | Email address on file |
| 14418754 | Name on file | Email address on file |
| 13453466 | Name on file | Email address on file |
| 13232557 | Name on file | Email address on file |
| 13621237 | Name on file | Email address on file |
| 13378119 | Name on file | Email address on file |
| 13917017 | Name on file | Email address on file |
| 13510046 | Name on file | Email address on file |
| 13267907 | Name on file | Email address on file |
| 14542766 | Name on file | Email address on file |
| 13943133 | Name on file | Email address on file |
| 13339863 | Name on file | Email address on file |
| 14345888 | Name on file | Email address on file |
| 13231910 | Name on file | Email address on file |
| 14048385 | Name on file | Email address on file |
| 13527365 | Name on file | Email address on file |
| 14409345 | Name on file | Email address on file |
| 13899026 | Name on file | Email address on file |
| 14083142 | Name on file | Email address on file |
| 13646705 | Name on file | Email address on file |
| 13605626 | Name on file | Email address on file |
| 14292878 | Name on file | Email address on file |
| 14315929 | Name on file | Email address on file |
| 13838590 | Name on file | Email address on file |
| 14524704 | Name on file | Email address on file |
| 13494367 | Name on file | Email address on file |
| 13729189 | Name on file | Email address on file |
| 14306287 | Name on file | Email address on file |
| 13670102 | Name on file | Email address on file |
| 14540474 | Name on file | Email address on file |
| 14129348 | Name on file | Email address on file |
| 14414765 | Name on file | Email address on file |
| 14514465 | Name on file | Email address on file |
| 14344102 | Name on file | Email address on file |
| 13341235 | Name on file | Email address on file |
| 13642486 | Name on file | Email address on file |
| 13408853 | Name on file | Email address on file |
| 13275001 | Name on file | Email address on file |
| 14261282 | Name on file | Email address on file |
| 14525828 | Name on file | Email address on file |
| 14406365 | Name on file | Email address on file |
| 14178945 | Name on file | Email address on file |
| 14521249 | Name on file | Email address on file |
| 14344903 | Name on file | Email address on file |
| 14028323 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13201381 | Name on file | Email address on file |
| 13288123 | Name on file | Email address on file |
| 14015783 | Name on file | Email address on file |
| 14316942 | Name on file | Email address on file |
| 14139831 | Name on file | Email address on file |
| 14312620 | Name on file | Email address on file |
| 13942136 | Name on file | Email address on file |
| 13283604 | Name on file | Email address on file |
| 14496789 | Name on file | Email address on file |
| 13329847 | Name on file | Email address on file |
| 14261550 | Name on file | Email address on file |
| 13724665 | Name on file | Email address on file |
| 14310601 | Name on file | Email address on file |
| 13743198 | Name on file | Email address on file |
| 13407770 | Name on file | Email address on file |
| 13590266 | Name on file | Email address on file |
| 13948535 | Name on file | Email address on file |
| 14308034 | Name on file | Email address on file |
| 13622811 | Name on file | Email address on file |
| 14256978 | Name on file | Email address on file |
| 14031797 | Name on file | Email address on file |
| 13828453 | Name on file | Email address on file |
| 14220458 | Name on file | Email address on file |
| 13319297 | Name on file | Email address on file |
| 14443034 | Name on file | Email address on file |
| 14001283 | Name on file | Email address on file |
| 13258316 | Name on file | Email address on file |
| 14507357 | Name on file | Email address on file |
| 14540476 | Name on file | Email address on file |
| 14432946 | Name on file | Email address on file |
| 14400644 | Name on file | Email address on file |
| 13915216 | Name on file | Email address on file |
| 13987588 | Name on file | Email address on file |
| 13378277 | Name on file | Email address on file |
| 14447710 | Name on file | Email address on file |
| 14110005 | Name on file | Email address on file |
| 13933593 | Name on file | Email address on file |
| 14193923 | Name on file | Email address on file |
| 13596211 | Name on file | Email address on file |
| 14473727 | Name on file | Email address on file |
| 14075527 | Name on file | Email address on file |
| 14280834 | Name on file | Email address on file |
| 13482253 | Name on file | Email address on file |
| 13699875 | Name on file | Email address on file |
| 14293231 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13828503 | Name on file | Email address on file |
| 13277390 | Name on file | Email address on file |
| 14304493 | Name on file | Email address on file |
| 13726084 | Name on file | Email address on file |
| 14275084 | Name on file | Email address on file |
| 13460997 | Name on file | Email address on file |
| 13478051 | Name on file | Email address on file |
| 14262841 | Name on file | Email address on file |
| 14355925 | Name on file | Email address on file |
| 13801451 | Name on file | Email address on file |
| 13225688 | Name on file | Email address on file |
| 13732024 | Name on file | Email address on file |
| 14339884 | Name on file | Email address on file |
| 13794666 | Name on file | Email address on file |
| 13443554 | Name on file | Email address on file |
| 14332296 | Name on file | Email address on file |
| 13707295 | Name on file | Email address on file |
| 13923907 | Name on file | Email address on file |
| 13555363 | Name on file | Email address on file |
| 13326156 | Name on file | Email address on file |
| 13539595 | Name on file | Email address on file |
| 14503310 | Name on file | Email address on file |
| 14476758 | Name on file | Email address on file |
| 13504613 | Name on file | Email address on file |
| 13752791 | Name on file | Email address on file |
| 14048316 | Name on file | Email address on file |
| 14350769 | Name on file | Email address on file |
| 14395073 | Name on file | Email address on file |
| 14526212 | Name on file | Email address on file |
| 13803680 | Name on file | Email address on file |
| 13942960 | Name on file | Email address on file |
| 13416352 | Name on file | Email address on file |
| 14196317 | Name on file | Email address on file |
| 14031065 | Name on file | Email address on file |
| 14511836 | Name on file | Email address on file |
| 13735147 | Name on file | Email address on file |
| 14198958 | Name on file | Email address on file |
| 14399071 | Name on file | Email address on file |
| 14541198 | Name on file | Email address on file |
| 14373443 | Name on file | Email address on file |
| 13310125 | Name on file | Email address on file |
| 14476785 | Name on file | Email address on file |
| 14508955 | Name on file | Email address on file |
| 14445695 | Name on file | Email address on file |
| 14398870 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14391968 | Name on file | Email address on file |
| 13884460 | Name on file | Email address on file |
| 14144501 | Name on file | Email address on file |
| 14326262 | Name on file | Email address on file |
| 14335624 | Name on file | Email address on file |
| 14325416 | Name on file | Email address on file |
| 13855926 | Name on file | Email address on file |
| 14371622 | Name on file | Email address on file |
| 14344018 | Name on file | Email address on file |
| 14393652 | Name on file | Email address on file |
| 14383679 | Name on file | Email address on file |
| 13158932 | Name on file | Email address on file |
| 14288184 | Name on file | Email address on file |
| 14439064 | Name on file | Email address on file |
| 13761071 | Name on file | Email address on file |
| 13806375 | Name on file | Email address on file |
| 14510220 | Name on file | Email address on file |
| 14524424 | Name on file | Email address on file |
| 13250591 | Name on file | Email address on file |
| 14169625 | Name on file | Email address on file |
| 14208037 | Name on file | Email address on file |
| 14535980 | Name on file | Email address on file |
| 14170292 | Name on file | Email address on file |
| 14399082 | Name on file | Email address on file |
| 14471691 | Name on file | Email address on file |
| 13611121 | Name on file | Email address on file |
| 14421655 | Name on file | Email address on file |
| 14436221 | Name on file | Email address on file |
| 14534874 | Name on file | Email address on file |
| 13805546 | Name on file | Email address on file |
| 13328190 | Name on file | Email address on file |
| 13456584 | Name on file | Email address on file |
| 14235882 | Name on file | Email address on file |
| 13598167 | Name on file | Email address on file |
| 14476907 | Name on file | Email address on file |
| 14003986 | Name on file | Email address on file |
| 13157638 | Name on file | Email address on file |
| 13592159 | Name on file | Email address on file |
| 13379597 | Name on file | Email address on file |
| 13864974 | Name on file | Email address on file |
| 13316669 | Name on file | Email address on file |
| 14386266 | Name on file | Email address on file |
| 14237674 | Name on file | Email address on file |
| 13520750 | Name on file | Email address on file |
| 14053360 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14431786 | Name on file | Email address on file |
| 14017037 | Name on file | Email address on file |
| 14110797 | Name on file | Email address on file |
| 14261240 | Name on file | Email address on file |
| 13828510 | Name on file | Email address on file |
| 14143626 | Name on file | Email address on file |
| 13605522 | Name on file | Email address on file |
| 13916244 | Name on file | Email address on file |
| 14506590 | Name on file | Email address on file |
| 14371842 | Name on file | Email address on file |
| 13564066 | Name on file | Email address on file |
| 14331628 | Name on file | Email address on file |
| 14390998 | Name on file | Email address on file |
| 13735122 | Name on file | Email address on file |
| 14258452 | Name on file | Email address on file |
| 13461010 | Name on file | Email address on file |
| 14310266 | Name on file | Email address on file |
| 14372603 | Name on file | Email address on file |
| 13815189 | Name on file | Email address on file |
| 14274831 | Name on file | Email address on file |
| 13579687 | Name on file | Email address on file |
| 14079054 | Name on file | Email address on file |
| 13260488 | Name on file | Email address on file |
| 13698966 | Name on file | Email address on file |
| 13844234 | Name on file | Email address on file |
| 13857304 | Name on file | Email address on file |
| 13854428 | Name on file | Email address on file |
| 13580380 | Name on file | Email address on file |
| 13376745 | Name on file | Email address on file |
| 13941251 | Name on file | Email address on file |
| 14229079 | Name on file | Email address on file |
| 14369100 | Name on file | Email address on file |
| 14139807 | Name on file | Email address on file |
| 14490373 | Name on file | Email address on file |
| 13470691 | Name on file | Email address on file |
| 14457550 | Name on file | Email address on file |
| 13858632 | Name on file | Email address on file |
| 14330155 | Name on file | Email address on file |
| 14358492 | Name on file | Email address on file |
| 14222697 | Name on file | Email address on file |
| 13924371 | Name on file | Email address on file |
| 13333796 | Name on file | Email address on file |
| 14407356 | Name on file | Email address on file |
| 13823157 | Name on file | Email address on file |
| 14500181 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13815166 | Name on file | Email address on file |
| 14411072 | Name on file | Email address on file |
| 14509495 | Name on file | Email address on file |
| 13596230 | Name on file | Email address on file |
| 13938655 | Name on file | Email address on file |
| 14274208 | Name on file | Email address on file |
| 13440685 | Name on file | Email address on file |
| 13584707 | Name on file | Email address on file |
| 13404320 | Name on file | Email address on file |
| 13800509 | Name on file | Email address on file |
| 13406720 | Name on file | Email address on file |
| 14371872 | Name on file | Email address on file |
| 14542429 | Name on file | Email address on file |
| 14439669 | Name on file | Email address on file |
| 13677005 | Name on file | Email address on file |
| 13965457 | Name on file | Email address on file |
| 14442594 | Name on file | Email address on file |
| 14320204 | Name on file | Email address on file |
| 14376991 | Name on file | Email address on file |
| 13171486 | Name on file | Email address on file |
| 13208091 | Name on file | Email address on file |
| 14284826 | Name on file | Email address on file |
| 13987443 | Name on file | Email address on file |
| 14307761 | Name on file | Email address on file |
| 13554383 | Name on file | Email address on file |
| 14539906 | Name on file | Email address on file |
| 14246174 | Name on file | Email address on file |
| 13992159 | Name on file | Email address on file |
| 13316679 | Name on file | Email address on file |
| 13766774 | Name on file | Email address on file |
| 14034472 | Name on file | Email address on file |
| 13937768 | Name on file | Email address on file |
| 13353613 | Name on file | Email address on file |
| 13617369 | Name on file | Email address on file |
| 14394074 | Name on file | Email address on file |
| 14427567 | Name on file | Email address on file |
| 13901446 | Name on file | Email address on file |
| 13704459 | Name on file | Email address on file |
| 14131491 | Name on file | Email address on file |
| 14294290 | Name on file | Email address on file |
| 13289124 | Name on file | Email address on file |
| 14358531 | Name on file | Email address on file |
| 13885586 | Name on file | Email address on file |
| 13556227 | Name on file | Email address on file |
| 14321991 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13580533 | Name on file | Email address on file |
| 13717898 | Name on file | Email address on file |
| 13300208 | Name on file | Email address on file |
| 13191147 | Name on file | Email address on file |
| 13667246 | Name on file | Email address on file |
| 14300958 | Name on file | Email address on file |
| 13761684 | Name on file | Email address on file |
| 13288951 | Name on file | Email address on file |
| 14402701 | Name on file | Email address on file |
| 14383736 | Name on file | Email address on file |
| 13914468 | Name on file | Email address on file |
| 14375982 | Name on file | Email address on file |
| 13793039 | Name on file | Email address on file |
| 14310663 | Name on file | Email address on file |
| 14346014 | Name on file | Email address on file |
| 14453386 | Name on file | Email address on file |
| 13856397 | Name on file | Email address on file |
| 13182134 | Name on file | Email address on file |
| 14313148 | Name on file | Email address on file |
| 14528359 | Name on file | Email address on file |
| 14403270 | Name on file | Email address on file |
| 13251902 | Name on file | Email address on file |
| 14398191 | Name on file | Email address on file |
| 14414191 | Name on file | Email address on file |
| 13143446 | Name on file | Email address on file |
| 13504612 | Name on file | Email address on file |
| 14303397 | Name on file | Email address on file |
| 13996110 | Name on file | Email address on file |
| 14049751 | Name on file | Email address on file |
| 13298047 | Name on file | Email address on file |
| 14474340 | Name on file | Email address on file |
| 13578648 | Name on file | Email address on file |
| 13232535 | Name on file | Email address on file |
| 14415001 | Name on file | Email address on file |
| 14462546 | Name on file | Email address on file |
| 14035653 | Name on file | Email address on file |
| 13879791 | Name on file | Email address on file |
| 14500269 | Name on file | Email address on file |
| 14436273 | Name on file | Email address on file |
| 13255242 | Name on file | Email address on file |
| 13253984 | Name on file | Email address on file |
| 14350787 | Name on file | Email address on file |
| 13160424 | Name on file | Email address on file |
| 14482676 | Name on file | Email address on file |
| 13145305 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14473234 | Name on file | Email address on file |
| 13230789 | Name on file | Email address on file |
| 14258519 | Name on file | Email address on file |
| 13961076 | Name on file | Email address on file |
| 14425967 | Name on file | Email address on file |
| 13468948 | Name on file | Email address on file |
| 14328592 | Name on file | Email address on file |
| 14266479 | Name on file | Email address on file |
| 14078194 | Name on file | Email address on file |
| 13518820 | Name on file | Email address on file |
| 14343895 | Name on file | Email address on file |
| 13778533 | Name on file | Email address on file |
| 14480173 | Name on file | Email address on file |
| 13672795 | Name on file | Email address on file |
| 13274629 | Name on file | Email address on file |
| 14091930 | Name on file | Email address on file |
| 14377421 | Name on file | Email address on file |
| 14515571 | Name on file | Email address on file |
| 13739293 | Name on file | Email address on file |
| 14330107 | Name on file | Email address on file |
| 14517655 | Name on file | Email address on file |
| 13932106 | Name on file | Email address on file |
| 14365003 | Name on file | Email address on file |
| 14291139 | Name on file | Email address on file |
| 13426400 | Name on file | Email address on file |
| 13566893 | Name on file | Email address on file |
| 13995997 | Name on file | Email address on file |
| 14070857 | Name on file | Email address on file |
| 13914095 | Name on file | Email address on file |
| 14138098 | Name on file | Email address on file |
| 13670151 | Name on file | Email address on file |
| 14390913 | Name on file | Email address on file |
| 13495135 | Name on file | Email address on file |
| 14466685 | Name on file | Email address on file |
| 13402309 | Name on file | Email address on file |
| 14495640 | Name on file | Email address on file |
| 13358496 | Name on file | Email address on file |
| 13274682 | Name on file | Email address on file |
| 13897012 | Name on file | Email address on file |
| 14504114 | Name on file | Email address on file |
| 13303792 | Name on file | Email address on file |
| 14112543 | Name on file | Email address on file |
| 14338004 | Name on file | Email address on file |
| 14481213 | Name on file | Email address on file |
| 14382096 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14437314 | Name on file | Email address on file |
| 14318835 | Name on file | Email address on file |
| 13494969 | Name on file | Email address on file |
| 13667861 | Name on file | Email address on file |
| 14445017 | Name on file | Email address on file |
| 14480372 | Name on file | Email address on file |
| 14268499 | Name on file | Email address on file |
| 14367545 | Name on file | Email address on file |
| 14421320 | Name on file | Email address on file |
| 14521304 | Name on file | Email address on file |
| 13481258 | Name on file | Email address on file |
| 14397498 | Name on file | Email address on file |
| 13314199 | Name on file | Email address on file |
| 14058120 | Name on file | Email address on file |
| 14411631 | Name on file | Email address on file |
| 14005435 | Name on file | Email address on file |
| 13699890 | Name on file | Email address on file |
| 14344834 | Name on file | Email address on file |
| 14544709 | Name on file | Email address on file |
| 13510308 | Name on file | Email address on file |
| 13159115 | Name on file | Email address on file |
| 14050756 | Name on file | Email address on file |
| 14354088 | Name on file | Email address on file |
| 14219223 | Name on file | Email address on file |
| 13500690 | Name on file | Email address on file |
| 13161443 | Name on file | Email address on file |
| 14430930 | Name on file | Email address on file |
| 13496754 | Name on file | Email address on file |
| 13418216 | Name on file | Email address on file |
| 13512902 | Name on file | Email address on file |
| 14398630 | Name on file | Email address on file |
| 14256120 | Name on file | Email address on file |
| 13392815 | Name on file | Email address on file |
| 13540508 | Name on file | Email address on file |
| 13443478 | Name on file | Email address on file |
| 14521276 | Name on file | Email address on file |
| 13267924 | Name on file | Email address on file |
| 13746796 | Name on file | Email address on file |
| 14309230 | Name on file | Email address on file |
| 14097603 | Name on file | Email address on file |
| 14426288 | Name on file | Email address on file |
| 13901551 | Name on file | Email address on file |
| 14465990 | Name on file | Email address on file |
| 14404980 | Name on file | Email address on file |
| 14528191 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14545281 | Name on file | Email address on file |
| 14434725 | Name on file | Email address on file |
| 13447587 | Name on file | Email address on file |
| 14023148 | Name on file | Email address on file |
| 13820493 | Name on file | Email address on file |
| 14383720 | Name on file | Email address on file |
| 13527876 | Name on file | Email address on file |
| 14137268 | Name on file | Email address on file |
| 13360144 | Name on file | Email address on file |
| 13300802 | Name on file | Email address on file |
| 14308645 | Name on file | Email address on file |
| 14293315 | Name on file | Email address on file |
| 14228230 | Name on file | Email address on file |
| 13658162 | Name on file | Email address on file |
| 14329813 | Name on file | Email address on file |
| 13545018 | Name on file | Email address on file |
| 13261152 | Name on file | Email address on file |
| 13435754 | Name on file | Email address on file |
| 14074968 | Name on file | Email address on file |
| 13374561 | Name on file | Email address on file |
| 13876940 | Name on file | Email address on file |
| 14243866 | Name on file | Email address on file |
| 14491992 | Name on file | Email address on file |
| 13982185 | Name on file | Email address on file |
| 13301198 | Name on file | Email address on file |
| 14537319 | Name on file | Email address on file |
| 13370714 | Name on file | Email address on file |
| 13177844 | Name on file | Email address on file |
| 13695629 | Name on file | Email address on file |
| 14360189 | Name on file | Email address on file |
| 13541376 | Name on file | Email address on file |
| 14443337 | Name on file | Email address on file |
| 14501367 | Name on file | Email address on file |
| 14463105 | Name on file | Email address on file |
| 14308922 | Name on file | Email address on file |
| 13527952 | Name on file | Email address on file |
| 14019519 | Name on file | Email address on file |
| 13404293 | Name on file | Email address on file |
| 13777957 | Name on file | Email address on file |
| 14469079 | Name on file | Email address on file |
| 13685056 | Name on file | Email address on file |
| 13715951 | Name on file | Email address on file |
| 13367697 | Name on file | Email address on file |
| 14110302 | Name on file | Email address on file |
| 14204547 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14422056 | Name on file | Email address on file |
| 14472014 | Name on file | Email address on file |
| 14137070 | Name on file | Email address on file |
| 14218468 | Name on file | Email address on file |
| 14425427 | Name on file | Email address on file |
| 14396605 | Name on file | Email address on file |
| 13845891 | Name on file | Email address on file |
| 13292477 | Name on file | Email address on file |
| 13705311 | Name on file | Email address on file |
| 13367952 | Name on file | Email address on file |
| 13600293 | Name on file | Email address on file |
| 13470218 | Name on file | Email address on file |
| 13431988 | Name on file | Email address on file |
| 14404283 | Name on file | Email address on file |
| 14500037 | Name on file | Email address on file |
| 13248917 | Name on file | Email address on file |
| 14070936 | Name on file | Email address on file |
| 14498819 | Name on file | Email address on file |
| 14465974 | Name on file | Email address on file |
| 14509656 | Name on file | Email address on file |
| 14233159 | Name on file | Email address on file |
| 13145604 | Name on file | Email address on file |
| 14461199 | Name on file | Email address on file |
| 13385434 | Name on file | Email address on file |
| 14094853 | Name on file | Email address on file |
| 13805119 | Name on file | Email address on file |
| 14411509 | Name on file | Email address on file |
| 13624710 | Name on file | Email address on file |
| 14351167 | Name on file | Email address on file |
| 14399205 | Name on file | Email address on file |
| 13406080 | Name on file | Email address on file |
| 14387868 | Name on file | Email address on file |
| 13430493 | Name on file | Email address on file |
| 13564722 | Name on file | Email address on file |
| 14534895 | Name on file | Email address on file |
| 14334479 | Name on file | Email address on file |
| 14330948 | Name on file | Email address on file |
| 14436891 | Name on file | Email address on file |
| 13997918 | Name on file | Email address on file |
| 14346078 | Name on file | Email address on file |
| 14142420 | Name on file | Email address on file |
| 14034992 | Name on file | Email address on file |
| 14375337 | Name on file | Email address on file |
| 14189376 | Name on file | Email address on file |
| 13837213 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14311496 | Name on file | Email address on file |
| 13658145 | Name on file | Email address on file |
| 13448037 | Name on file | Email address on file |
| 14067234 | Name on file | Email address on file |
| 13956182 | Name on file | Email address on file |
| 13435725 | Name on file | Email address on file |
| 14255382 | Name on file | Email address on file |
| 14074494 | Name on file | Email address on file |
| 14436484 | Name on file | Email address on file |
| 14315903 | Name on file | Email address on file |
| 14480567 | Name on file | Email address on file |
| 13784589 | Name on file | Email address on file |
| 13567332 | Name on file | Email address on file |
| 13810062 | Name on file | Email address on file |
| 13493990 | Name on file | Email address on file |
| 14122575 | Name on file | Email address on file |
| 13729277 | Name on file | Email address on file |
| 14530847 | Name on file | Email address on file |
| 14247363 | Name on file | Email address on file |
| 14336087 | Name on file | Email address on file |
| 13883588 | Name on file | Email address on file |
| 14371821 | Name on file | Email address on file |
| 13872100 | Name on file | Email address on file |
| 14338500 | Name on file | Email address on file |
| 13718387 | Name on file | Email address on file |
| 13494215 | Name on file | Email address on file |
| 14462135 | Name on file | Email address on file |
| 13377900 | Name on file | Email address on file |
| 14049023 | Name on file | Email address on file |
| 14312584 | Name on file | Email address on file |
| 14417204 | Name on file | Email address on file |
| 13461027 | Name on file | Email address on file |
| 14409338 | Name on file | Email address on file |
| 13311545 | Name on file | Email address on file |
| 14246590 | Name on file | Email address on file |
| 13329920 | Name on file | Email address on file |
| 13818040 | Name on file | Email address on file |
| 14376411 | Name on file | Email address on file |
| 13725616 | Name on file | Email address on file |
| 13697072 | Name on file | Email address on file |
| 13644342 | Name on file | Email address on file |
| 14267971 | Name on file | Email address on file |
| 13167837 | Name on file | Email address on file |
| 13746558 | Name on file | Email address on file |
| 13720174 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13744296 | Name on file | Email address on file |
| 13429352 | Name on file | Email address on file |
| 14294491 | Name on file | Email address on file |
| 13933637 | Name on file | Email address on file |
| 13588514 | Name on file | Email address on file |
| 13613963 | Name on file | Email address on file |
| 14031101 | Name on file | Email address on file |
| 14439015 | Name on file | Email address on file |
| 13733642 | Name on file | Email address on file |
| 13735696 | Name on file | Email address on file |
| 14520069 | Name on file | Email address on file |
| 14071360 | Name on file | Email address on file |
| 13303771 | Name on file | Email address on file |
| 14440681 | Name on file | Email address on file |
| 14170640 | Name on file | Email address on file |
| 14031774 | Name on file | Email address on file |
| 13861397 | Name on file | Email address on file |
| 14294585 | Name on file | Email address on file |
| 14524313 | Name on file | Email address on file |
| 13874263 | Name on file | Email address on file |
| 14216929 | Name on file | Email address on file |
| 13641562 | Name on file | Email address on file |
| 13916854 | Name on file | Email address on file |
| 14051353 | Name on file | Email address on file |
| 14310353 | Name on file | Email address on file |
| 14103871 | Name on file | Email address on file |
| 13407760 | Name on file | Email address on file |
| 14456835 | Name on file | Email address on file |
| 13934193 | Name on file | Email address on file |
| 14505307 | Name on file | Email address on file |
| 13250413 | Name on file | Email address on file |
| 14155491 | Name on file | Email address on file |
| 14022328 | Name on file | Email address on file |
| 14275426 | Name on file | Email address on file |
| 13527906 | Name on file | Email address on file |
| 13411377 | Name on file | Email address on file |
| 13449918 | Name on file | Email address on file |
| 13844227 | Name on file | Email address on file |
| 14003407 | Name on file | Email address on file |
| 13287484 | Name on file | Email address on file |
| 13507584 | Name on file | Email address on file |
| 13605991 | Name on file | Email address on file |
| 13776616 | Name on file | Email address on file |
| 14473201 | Name on file | Email address on file |
| 14342785 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13392201 | Name on file | Email address on file |
| 14383162 | Name on file | Email address on file |
| 14408465 | Name on file | Email address on file |
| 13440752 | Name on file | Email address on file |
| 14253445 | Name on file | Email address on file |
| 13643646 | Name on file | Email address on file |
| 14275937 | Name on file | Email address on file |
| 13298008 | Name on file | Email address on file |
| 13702726 | Name on file | Email address on file |
| 13694839 | Name on file | Email address on file |
| 13746804 | Name on file | Email address on file |
| 14461194 | Name on file | Email address on file |
| 13560810 | Name on file | Email address on file |
| 14355435 | Name on file | Email address on file |
| 14128731 | Name on file | Email address on file |
| 15209121 | Name on file | Email address on file |
| 14378053 | Name on file | Email address on file |
| 14084326 | Name on file | Email address on file |
| 14338948 | Name on file | Email address on file |
| 14312506 | Name on file | Email address on file |
| 13955283 | Name on file | Email address on file |
| 14389168 | Name on file | Email address on file |
| 14460851 | Name on file | Email address on file |
| 14191230 | Name on file | Email address on file |
| 13841473 | Name on file | Email address on file |
| 14425193 | Name on file | Email address on file |
| 14373653 | Name on file | Email address on file |
| 14367269 | Name on file | Email address on file |
| 13705070 | Name on file | Email address on file |
| 14466457 | Name on file | Email address on file |
| 14396004 | Name on file | Email address on file |
| 14026643 | Name on file | Email address on file |
| 13534369 | Name on file | Email address on file |
| 14381886 | Name on file | Email address on file |
| 14199183 | Name on file | Email address on file |
| 14081459 | Name on file | Email address on file |
| 14488313 | Name on file | Email address on file |
| 13936482 | Name on file | Email address on file |
| 14971976 | Name on file | Email address on file |
| 13937788 | Name on file | Email address on file |
| 14416910 | Name on file | Email address on file |
| 14454323 | Name on file | Email address on file |
| 15201831 | Name on file | Email address on file |
| 14462629 | Name on file | Email address on file |
| 14493922 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13382284 | Name on file | Email address on file |
| 14243889 | Name on file | Email address on file |
| 14399115 | Name on file | Email address on file |
| 14415832 | Name on file | Email address on file |
| 14059425 | Name on file | Email address on file |
| 13959778 | Name on file | Email address on file |
| 14511594 | Name on file | Email address on file |
| 13460659 | Name on file | Email address on file |
| 14320669 | Name on file | Email address on file |
| 13168775 | Name on file | Email address on file |
| 14539203 | Name on file | Email address on file |
| 13349921 | Name on file | Email address on file |
| 14393160 | Name on file | Email address on file |
| 14362667 | Name on file | Email address on file |
| 14272603 | Name on file | Email address on file |
| 13251038 | Name on file | Email address on file |
| 13353506 | Name on file | Email address on file |
| 14419931 | Name on file | Email address on file |
| 14435801 | Name on file | Email address on file |
| 13343186 | Name on file | Email address on file |
| 13565095 | Name on file | Email address on file |
| 14006313 | Name on file | Email address on file |
| 13651250 | Name on file | Email address on file |
| 14390022 | Name on file | Email address on file |
| 14384100 | Name on file | Email address on file |
| 14339144 | Name on file | Email address on file |
| 13749041 | Name on file | Email address on file |
| 14354732 | Name on file | Email address on file |
| 13734509 | Name on file | Email address on file |
| 14475877 | Name on file | Email address on file |
| 13406915 | Name on file | Email address on file |
| 14426533 | Name on file | Email address on file |
| 14278966 | Name on file | Email address on file |
| 13145983 | Name on file | Email address on file |
| 13757767 | Name on file | Email address on file |
| 13727179 | Name on file | Email address on file |
| 14396751 | Name on file | Email address on file |
| 13804960 | Name on file | Email address on file |
| 13386662 | Name on file | Email address on file |
| 14293313 | Name on file | Email address on file |
| 14421426 | Name on file | Email address on file |
| 13587650 | Name on file | Email address on file |
| 14417808 | Name on file | Email address on file |
| 13659789 | Name on file | Email address on file |
| 14308085 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13879832 | Name on file | Email address on file |
| 14026700 | Name on file | Email address on file |
| 14538008 | Name on file | Email address on file |
| 14372844 | Name on file | Email address on file |
| 13704402 | Name on file | Email address on file |
| 14094913 | Name on file | Email address on file |
| 13349231 | Name on file | Email address on file |
| 14163761 | Name on file | Email address on file |
| 14083346 | Name on file | Email address on file |
| 14415069 | Name on file | Email address on file |
| 14499422 | Name on file | Email address on file |
| 14026604 | Name on file | Email address on file |
| 14476527 | Name on file | Email address on file |
| 13684390 | Name on file | Email address on file |
| 14502693 | Name on file | Email address on file |
| 14431642 | Name on file | Email address on file |
| 14041850 | Name on file | Email address on file |
| 13953992 | Name on file | Email address on file |
| 13479912 | Name on file | Email address on file |
| 14442514 | Name on file | Email address on file |
| 13987566 | Name on file | Email address on file |
| 14389970 | Name on file | Email address on file |
| 14367227 | Name on file | Email address on file |
| 13186976 | Name on file | Email address on file |
| 13292206 | Name on file | Email address on file |
| 13288145 | Name on file | Email address on file |
| 14481161 | Name on file | Email address on file |
| 14423403 | Name on file | Email address on file |
| 14294557 | Name on file | Email address on file |
| 14376949 | Name on file | Email address on file |
| 13478396 | Name on file | Email address on file |
| 14055043 | Name on file | Email address on file |
| 14433811 | Name on file | Email address on file |
| 14043930 | Name on file | Email address on file |
| 13879863 | Name on file | Email address on file |
| 13903017 | Name on file | Email address on file |
| 13198724 | Name on file | Email address on file |
| 14448930 | Name on file | Email address on file |
| 13597380 | Name on file | Email address on file |
| 13636514 | Name on file | Email address on file |
| 14538093 | Name on file | Email address on file |
| 13899266 | Name on file | Email address on file |
| 14321539 | Name on file | Email address on file |
| 14492460 | Name on file | Email address on file |
| 14397515 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13944836 | Name on file | Email address on file |
| 14233994 | Name on file | Email address on file |
| 14359699 | Name on file | Email address on file |
| 13316699 | Name on file | Email address on file |
| 14529897 | Name on file | Email address on file |
| 14443596 | Name on file | Email address on file |
| 13727171 | Name on file | Email address on file |
| 13949981 | Name on file | Email address on file |
| 14142527 | Name on file | Email address on file |
| 13274348 | Name on file | Email address on file |
| 13392820 | Name on file | Email address on file |
| 14332380 | Name on file | Email address on file |
| 13823175 | Name on file | Email address on file |
| 13336500 | Name on file | Email address on file |
| 13686491 | Name on file | Email address on file |
| 13663393 | Name on file | Email address on file |
| 19001885 | Name on file | Email address on file |
| 13721934 | Name on file | Email address on file |
| 14318978 | Name on file | Email address on file |
| 13508003 | Name on file | Email address on file |
| 13628439 | Name on file | Email address on file |
| 14325412 | Name on file | Email address on file |
| 14296377 | Name on file | Email address on file |
| 14292481 | Name on file | Email address on file |
| 14244815 | Name on file | Email address on file |
| 14500225 | Name on file | Email address on file |
| 13999589 | Name on file | Email address on file |
| 14030886 | Name on file | Email address on file |
| 14370480 | Name on file | Email address on file |
| 13863949 | Name on file | Email address on file |
| 14009934 | Name on file | Email address on file |
| 13867682 | Name on file | Email address on file |
| 14026754 | Name on file | Email address on file |
| 13664989 | Name on file | Email address on file |
| 14525136 | Name on file | Email address on file |
| 13161420 | Name on file | Email address on file |
| 13647707 | Name on file | Email address on file |
| 13175686 | Name on file | Email address on file |
| 13226610 | Name on file | Email address on file |
| 13510591 | Name on file | Email address on file |
| 14332417 | Name on file | Email address on file |
| 14243944 | Name on file | Email address on file |
| 14530155 | Name on file | Email address on file |
| 14217543 | Name on file | Email address on file |
| 13721988 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14200824 | Name on file | Email address on file |
| 13880648 | Name on file | Email address on file |
| 14049866 | Name on file | Email address on file |
| 13882065 | Name on file | Email address on file |
| 13231842 | Name on file | Email address on file |
| 13450707 | Name on file | Email address on file |
| 13999643 | Name on file | Email address on file |
| 13937848 | Name on file | Email address on file |
| 13562824 | Name on file | Email address on file |
| 13678867 | Name on file | Email address on file |
| 14156451 | Name on file | Email address on file |
| 13823722 | Name on file | Email address on file |
| 14524535 | Name on file | Email address on file |
| 13517888 | Name on file | Email address on file |
| 14216036 | Name on file | Email address on file |
| 13592111 | Name on file | Email address on file |
| 13858688 | Name on file | Email address on file |
| 13382203 | Name on file | Email address on file |
| 13263400 | Name on file | Email address on file |
| 14305365 | Name on file | Email address on file |
| 14343864 | Name on file | Email address on file |
| 13896671 | Name on file | Email address on file |
| 14432079 | Name on file | Email address on file |
| 13955265 | Name on file | Email address on file |
| 14457127 | Name on file | Email address on file |
| 14112957 | Name on file | Email address on file |
| 14376063 | Name on file | Email address on file |
| 13915315 | Name on file | Email address on file |
| 14445032 | Name on file | Email address on file |
| 13976844 | Name on file | Email address on file |
| 14537875 | Name on file | Email address on file |
| 14212548 | Name on file | Email address on file |
| 14450957 | Name on file | Email address on file |
| 14391007 | Name on file | Email address on file |
| 14528432 | Name on file | Email address on file |
| 14503230 | Name on file | Email address on file |
| 13735212 | Name on file | Email address on file |
| 13339723 | Name on file | Email address on file |
| 13257531 | Name on file | Email address on file |
| 14166654 | Name on file | Email address on file |
| 14260699 | Name on file | Email address on file |
| 13224106 | Name on file | Email address on file |
| 14450770 | Name on file | Email address on file |
| 13917736 | Name on file | Email address on file |
| 14404036 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14532639 | Name on file | Email address on file |
| 14479183 | Name on file | Email address on file |
| 13514899 | Name on file | Email address on file |
| 13624273 | Name on file | Email address on file |
| 14492406 | Name on file | Email address on file |
| 13143181 | Name on file | Email address on file |
| 14443181 | Name on file | Email address on file |
| 13290615 | Name on file | Email address on file |
| 13780205 | Name on file | Email address on file |
| 13417352 | Name on file | Email address on file |
| 14296153 | Name on file | Email address on file |
| 13157680 | Name on file | Email address on file |
| 14509786 | Name on file | Email address on file |
| 14353707 | Name on file | Email address on file |
| 13715136 | Name on file | Email address on file |
| 13890319 | Name on file | Email address on file |
| 14484720 | Name on file | Email address on file |
| 13488702 | Name on file | Email address on file |
| 13420686 | Name on file | Email address on file |
| 13958804 | Name on file | Email address on file |
| 14251138 | Name on file | Email address on file |
| 13882964 | Name on file | Email address on file |
| 13639795 | Name on file | Email address on file |
| 14474552 | Name on file | Email address on file |
| 14041131 | Name on file | Email address on file |
| 14322602 | Name on file | Email address on file |
| 13156995 | Name on file | Email address on file |
| 14464712 | Name on file | Email address on file |
| 13370143 | Name on file | Email address on file |
| 14329415 | Name on file | Email address on file |
| 13688629 | Name on file | Email address on file |
| 13965427 | Name on file | Email address on file |
| 14391919 | Name on file | Email address on file |
| 14438394 | Name on file | Email address on file |
| 13306632 | Name on file | Email address on file |
| 14082781 | Name on file | Email address on file |
| 13840639 | Name on file | Email address on file |
| 13248136 | Name on file | Email address on file |
| 14541322 | Name on file | Email address on file |
| 14327733 | Name on file | Email address on file |
| 14375526 | Name on file | Email address on file |
| 13161183 | Name on file | Email address on file |
| 13591204 | Name on file | Email address on file |
| 13428857 | Name on file | Email address on file |
| 13339810 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13164893 | Name on file | Email address on file |
| 13513611 | Name on file | Email address on file |
| 14203736 | Name on file | Email address on file |
| 13592072 | Name on file | Email address on file |
| 13684455 | Name on file | Email address on file |
| 14478603 | Name on file | Email address on file |
| 13895458 | Name on file | Email address on file |
| 13601813 | Name on file | Email address on file |
| 14394109 | Name on file | Email address on file |
| 13639799 | Name on file | Email address on file |
| 13978805 | Name on file | Email address on file |
| 13289947 | Name on file | Email address on file |
| 14313241 | Name on file | Email address on file |
| 13289969 | Name on file | Email address on file |
| 14278260 | Name on file | Email address on file |
| 14473554 | Name on file | Email address on file |
| 13486479 | Name on file | Email address on file |
| 14375834 | Name on file | Email address on file |
| 13717475 | Name on file | Email address on file |
| 14428156 | Name on file | Email address on file |
| 13962504 | Name on file | Email address on file |
| 14323317 | Name on file | Email address on file |
| 13796914 | Name on file | Email address on file |
| 13303754 | Name on file | Email address on file |
| 13822454 | Name on file | Email address on file |
| 13949011 | Name on file | Email address on file |
| 14309653 | Name on file | Email address on file |
| 13531293 | Name on file | Email address on file |
| 14020953 | Name on file | Email address on file |
| 14332891 | Name on file | Email address on file |
| 13748590 | Name on file | Email address on file |
| 14462126 | Name on file | Email address on file |
| 13986793 | Name on file | Email address on file |
| 13821152 | Name on file | Email address on file |
| 14082637 | Name on file | Email address on file |
| 14472864 | Name on file | Email address on file |
| 14506876 | Name on file | Email address on file |
| 13547668 | Name on file | Email address on file |
| 15273535 | Name on file | Email address on file |
| 14396057 | Name on file | Email address on file |
| 15126303 | Name on file | Email address on file |
| 14420914 | Name on file | Email address on file |
| 13196616 | Name on file | Email address on file |
| 13235814 | Name on file | Email address on file |
| 14243221 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14372078 | Name on file | Email address on file |
| 13581410 | Name on file | Email address on file |
| 14358997 | Name on file | Email address on file |
| 14543387 | Name on file | Email address on file |
| 14040282 | Name on file | Email address on file |
| 13870245 | Name on file | Email address on file |
| 13405286 | Name on file | Email address on file |
| 13408880 | Name on file | Email address on file |
| 13287539 | Name on file | Email address on file |
| 14321521 | Name on file | Email address on file |
| 13611052 | Name on file | Email address on file |
| 13858032 | Name on file | Email address on file |
| 13449432 | Name on file | Email address on file |
| 14334978 | Name on file | Email address on file |
| 14319386 | Name on file | Email address on file |
| 13762766 | Name on file | Email address on file |
| 13437778 | Name on file | Email address on file |
| 14238175 | Name on file | Email address on file |
| 13404278 | Name on file | Email address on file |
| 14361529 | Name on file | Email address on file |
| 14279783 | Name on file | Email address on file |
| 14400634 | Name on file | Email address on file |
| 13885134 | Name on file | Email address on file |
| 13960469 | Name on file | Email address on file |
| 14516624 | Name on file | Email address on file |
| 13667069 | Name on file | Email address on file |
| 14445169 | Name on file | Email address on file |
| 14231185 | Name on file | Email address on file |
| 13279790 | Name on file | Email address on file |
| 13655319 | Name on file | Email address on file |
| 14374842 | Name on file | Email address on file |
| 13756393 | Name on file | Email address on file |
| 14381007 | Name on file | Email address on file |
| 14408677 | Name on file | Email address on file |
| 14355031 | Name on file | Email address on file |
| 18245116 | Name on file | Email address on file |
| 14390409 | Name on file | Email address on file |
| 13299229 | Name on file | Email address on file |
| 14521692 | Name on file | Email address on file |
| 13159198 | Name on file | Email address on file |
| 14218429 | Name on file | Email address on file |
| 13425780 | Name on file | Email address on file |
| 14502172 | Name on file | Email address on file |
| 13580001 | Name on file | Email address on file |
| 13996099 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14105935 | Name on file | Email address on file |
| 13749365 | Name on file | Email address on file |
| 13643293 | Name on file | Email address on file |
| 14525923 | Name on file | Email address on file |
| 14049758 | Name on file | Email address on file |
| 13958821 | Name on file | Email address on file |
| 13790974 | Name on file | Email address on file |
| 14463141 | Name on file | Email address on file |
| 14391094 | Name on file | Email address on file |
| 14522483 | Name on file | Email address on file |
| 13638624 | Name on file | Email address on file |
| 14275970 | Name on file | Email address on file |
| 14301750 | Name on file | Email address on file |
| 14409957 | Name on file | Email address on file |
| 14426517 | Name on file | Email address on file |
| 14075355 | Name on file | Email address on file |
| 14149054 | Name on file | Email address on file |
| 14329438 | Name on file | Email address on file |
| 13286200 | Name on file | Email address on file |
| 14234045 | Name on file | Email address on file |
| 13283047 | Name on file | Email address on file |
| 14092704 | Name on file | Email address on file |
| 13670592 | Name on file | Email address on file |
| 13334413 | Name on file | Email address on file |
| 13761788 | Name on file | Email address on file |
| 13491613 | Name on file | Email address on file |
| 13831992 | Name on file | Email address on file |
| 14516530 | Name on file | Email address on file |
| 13248398 | Name on file | Email address on file |
| 13708554 | Name on file | Email address on file |
| 14399802 | Name on file | Email address on file |
| 13866824 | Name on file | Email address on file |
| 13680740 | Name on file | Email address on file |
| 13463015 | Name on file | Email address on file |
| 14365844 | Name on file | Email address on file |
| 13949025 | Name on file | Email address on file |
| 13292432 | Name on file | Email address on file |
| 14333306 | Name on file | Email address on file |
| 13263698 | Name on file | Email address on file |
| 13482300 | Name on file | Email address on file |
| 14919422 | Name on file | Email address on file |
| 14313480 | Name on file | Email address on file |
| 14288815 | Name on file | Email address on file |
| 14438745 | Name on file | Email address on file |
| 13808325 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14372966 | Name on file | Email address on file |
| 14133353 | Name on file | Email address on file |
| 13732295 | Name on file | Email address on file |
| 13769780 | Name on file | Email address on file |
| 14396607 | Name on file | Email address on file |
| 14248943 | Name on file | Email address on file |
| 14436499 | Name on file | Email address on file |
| 13810021 | Name on file | Email address on file |
| 13277288 | Name on file | Email address on file |
| 13704485 | Name on file | Email address on file |
| 14141332 | Name on file | Email address on file |
| 13926110 | Name on file | Email address on file |
| 14487791 | Name on file | Email address on file |
| 14497194 | Name on file | Email address on file |
| 14516909 | Name on file | Email address on file |
| 14150626 | Name on file | Email address on file |
| 14030436 | Name on file | Email address on file |
| 13794785 | Name on file | Email address on file |
| 13357814 | Name on file | Email address on file |
| 13812962 | Name on file | Email address on file |
| 14280011 | Name on file | Email address on file |
| 14362944 | Name on file | Email address on file |
| 14314415 | Name on file | Email address on file |
| 18270330 | Name on file | Email address on file |
| 13510800 | Name on file | Email address on file |
| 14521009 | Name on file | Email address on file |
| 14353654 | Name on file | Email address on file |
| 14344104 | Name on file | Email address on file |
| 14374054 | Name on file | Email address on file |
| 13157763 | Name on file | Email address on file |
| 13899257 | Name on file | Email address on file |
| 14042548 | Name on file | Email address on file |
| 14133233 | Name on file | Email address on file |
| 14264840 | Name on file | Email address on file |
| 13731311 | Name on file | Email address on file |
| 14140735 | Name on file | Email address on file |
| 14516913 | Name on file | Email address on file |
| 13272096 | Name on file | Email address on file |
| 13378428 | Name on file | Email address on file |
| 14451949 | Name on file | Email address on file |
| 13482278 | Name on file | Email address on file |
| 14166634 | Name on file | Email address on file |
| 14360296 | Name on file | Email address on file |
| 14066877 | Name on file | Email address on file |
| 13773516 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14345762 | Name on file | Email address on file |
| 13466230 | Name on file | Email address on file |
| 13369414 | Name on file | Email address on file |
| 14371568 | Name on file | Email address on file |
| 14020831 | Name on file | Email address on file |
| 14426076 | Name on file | Email address on file |
| 13329698 | Name on file | Email address on file |
| 13962524 | Name on file | Email address on file |
| 14423976 | Name on file | Email address on file |
| 13210375 | Name on file | Email address on file |
| 14438764 | Name on file | Email address on file |
| 13339766 | Name on file | Email address on file |
| 14471210 | Name on file | Email address on file |
| 13988968 | Name on file | Email address on file |
| 13141557 | Name on file | Email address on file |
| 13471271 | Name on file | Email address on file |
| 13654027 | Name on file | Email address on file |
| 13146727 | Name on file | Email address on file |
| 13702783 | Name on file | Email address on file |
| 13932666 | Name on file | Email address on file |
| 13638592 | Name on file | Email address on file |
| 14306537 | Name on file | Email address on file |
| 14315023 | Name on file | Email address on file |
| 14431636 | Name on file | Email address on file |
| 14294947 | Name on file | Email address on file |
| 14384400 | Name on file | Email address on file |
| 13441546 | Name on file | Email address on file |
| 13496524 | Name on file | Email address on file |
| 14186056 | Name on file | Email address on file |
| 14417474 | Name on file | Email address on file |
| 13708607 | Name on file | Email address on file |
| 13308042 | Name on file | Email address on file |
| 14369815 | Name on file | Email address on file |
| 14416391 | Name on file | Email address on file |
| 13397178 | Name on file | Email address on file |
| 14312895 | Name on file | Email address on file |
| 14357213 | Name on file | Email address on file |
| 14503237 | Name on file | Email address on file |
| 14534185 | Name on file | Email address on file |
| 13525735 | Name on file | Email address on file |
| 14308951 | Name on file | Email address on file |
| 14400622 | Name on file | Email address on file |
| 14462366 | Name on file | Email address on file |
| 13870315 | Name on file | Email address on file |
| 13854322 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13489511 | Name on file | Email address on file |
| 13782011 | Name on file | Email address on file |
| 13797457 | Name on file | Email address on file |
| 14394486 | Name on file | Email address on file |
| 13714627 | Name on file | Email address on file |
| 13336924 | Name on file | Email address on file |
| 14137080 | Name on file | Email address on file |
| 14216258 | Name on file | Email address on file |
| 13766425 | Name on file | Email address on file |
| 18942679 | Name on file | Email address on file |
| 15015682 | Name on file | Email address on file |
| 13605414 | Name on file | Email address on file |
| 13624657 | Name on file | Email address on file |
| 15092617 | Name on file | Email address on file |
| 14066669 | Name on file | Email address on file |
| 13635817 | Name on file | Email address on file |
| 18258438 | Name on file | Email address on file |
| 18262514 | Name on file | Email address on file |
| 12243859 | Name on file | Email address on file |
| 19012472 | Name on file | Email address on file |
| 18964200 | Name on file | Email address on file |
| 19013324 | Name on file | Email address on file |
| 18289049 | Name on file | Email address on file |
| 13341237 | Name on file | Email address on file |
| 14524656 | Name on file | Email address on file |
| 13170213 | Name on file | Email address on file |
| 14536129 | Name on file | Email address on file |
| 13740467 | Name on file | Email address on file |
| 13441437 | Name on file | Email address on file |
| 14373220 | Name on file | Email address on file |
| 14081412 | Name on file | Email address on file |
| 13783796 | Name on file | Email address on file |
| 14331883 | Name on file | Email address on file |
| 13637522 | Name on file | Email address on file |
| 14309659 | Name on file | Email address on file |
| 13845944 | Name on file | Email address on file |
| 13598144 | Name on file | Email address on file |
| 14305032 | Name on file | Email address on file |
| 14004092 | Name on file | Email address on file |
| 14527481 | Name on file | Email address on file |
| 13190142 | Name on file | Email address on file |
| 13484358 | Name on file | Email address on file |
| 14077036 | Name on file | Email address on file |
| 13414512 | Name on file | Email address on file |
| 14258687 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13962755 | Name on file | Email address on file |
| 13820521 | Name on file | Email address on file |
| 14225849 | Name on file | Email address on file |
| 13826777 | Name on file | Email address on file |
| 14151423 | Name on file | Email address on file |
| 13171547 | Name on file | Email address on file |
| 13560652 | Name on file | Email address on file |
| 13204799 | Name on file | Email address on file |
| 14254194 | Name on file | Email address on file |
| 13611177 | Name on file | Email address on file |
| 14134211 | Name on file | Email address on file |
| 13982750 | Name on file | Email address on file |
| 13797094 | Name on file | Email address on file |
| 14211091 | Name on file | Email address on file |
| 14410470 | Name on file | Email address on file |
| 14484418 | Name on file | Email address on file |
| 13418201 | Name on file | Email address on file |
| 14542328 | Name on file | Email address on file |
| 14255045 | Name on file | Email address on file |
| 13209315 | Name on file | Email address on file |
| 13445601 | Name on file | Email address on file |
| 13662686 | Name on file | Email address on file |
| 13765886 | Name on file | Email address on file |
| 14499366 | Name on file | Email address on file |
| 13783823 | Name on file | Email address on file |
| 14375460 | Name on file | Email address on file |
| 13489585 | Name on file | Email address on file |
| 14419491 | Name on file | Email address on file |
| 14154107 | Name on file | Email address on file |
| 14415739 | Name on file | Email address on file |
| 14336007 | Name on file | Email address on file |
| 14079029 | Name on file | Email address on file |
| 13230450 | Name on file | Email address on file |
| 14408249 | Name on file | Email address on file |
| 14438218 | Name on file | Email address on file |
| 14343785 | Name on file | Email address on file |
| 14460784 | Name on file | Email address on file |
| 14371802 | Name on file | Email address on file |
| 13953613 | Name on file | Email address on file |
| 13667163 | Name on file | Email address on file |
| 14101773 | Name on file | Email address on file |
| 13788893 | Name on file | Email address on file |
| 14329314 | Name on file | Email address on file |
| 14408994 | Name on file | Email address on file |
| 13819756 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14442561 | Name on file | Email address on file |
| 14538764 | Name on file | Email address on file |
| 14079052 | Name on file | Email address on file |
| 14494316 | Name on file | Email address on file |
| 14388921 | Name on file | Email address on file |
| 13185380 | Name on file | Email address on file |
| 13658043 | Name on file | Email address on file |
| 13560819 | Name on file | Email address on file |
| 14322604 | Name on file | Email address on file |
| 13364821 | Name on file | Email address on file |
| 14478938 | Name on file | Email address on file |
| 13674920 | Name on file | Email address on file |
| 13162051 | Name on file | Email address on file |
| 14399078 | Name on file | Email address on file |
| 13897499 | Name on file | Email address on file |
| 13708673 | Name on file | Email address on file |
| 18947615 | Name on file | Email address on file |
| 14417266 | Name on file | Email address on file |
| 14136549 | Name on file | Email address on file |
| 14071353 | Name on file | Email address on file |
| 14388896 | Name on file | Email address on file |
| 13140303 | Name on file | Email address on file |
| 14532026 | Name on file | Email address on file |
| 13374671 | Name on file | Email address on file |
| 14298839 | Name on file | Email address on file |
| 13480872 | Name on file | Email address on file |
| 13285607 | Name on file | Email address on file |
| 14358021 | Name on file | Email address on file |
| 14106836 | Name on file | Email address on file |
| 14014383 | Name on file | Email address on file |
| 14376454 | Name on file | Email address on file |
| 14469409 | Name on file | Email address on file |
| 13820329 | Name on file | Email address on file |
| 14225569 | Name on file | Email address on file |
| 14463472 | Name on file | Email address on file |
| 14095082 | Name on file | Email address on file |
| 14493673 | Name on file | Email address on file |
| 14285733 | Name on file | Email address on file |
| 14319311 | Name on file | Email address on file |
| 13407797 | Name on file | Email address on file |
| 13806581 | Name on file | Email address on file |
| 13328728 | Name on file | Email address on file |
| 14093578 | Name on file | Email address on file |
| 14404222 | Name on file | Email address on file |
| 14267958 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14070915 | Name on file | Email address on file |
| 14327564 | Name on file | Email address on file |
| 18271225 | Name on file | Email address on file |
| 15089747 | Name on file | Email address on file |
| 13273493 | Name on file | Email address on file |
| 14477281 | Name on file | Email address on file |
| 14109499 | Name on file | Email address on file |
| 13436086 | Name on file | Email address on file |
| 14536802 | Name on file | Email address on file |
| 14519270 | Name on file | Email address on file |
| 13307200 | Name on file | Email address on file |
| 13900645 | Name on file | Email address on file |
| 14370068 | Name on file | Email address on file |
| 13636583 | Name on file | Email address on file |
| 13985768 | Name on file | Email address on file |
| 14398615 | Name on file | Email address on file |
| 14413900 | Name on file | Email address on file |
| 14438455 | Name on file | Email address on file |
| 14019485 | Name on file | Email address on file |
| 13946305 | Name on file | Email address on file |
| 13405172 | Name on file | Email address on file |
| 14528397 | Name on file | Email address on file |
| 14311759 | Name on file | Email address on file |
| 14438254 | Name on file | Email address on file |
| 14222638 | Name on file | Email address on file |
| 14441346 | Name on file | Email address on file |
| 14421736 | Name on file | Email address on file |
| 14473834 | Name on file | Email address on file |
| 13140884 | Name on file | Email address on file |
| 14346376 | Name on file | Email address on file |
| 13523286 | Name on file | Email address on file |
| 14476003 | Name on file | Email address on file |
| 14389350 | Name on file | Email address on file |
| 14371230 | Name on file | Email address on file |
| 14260839 | Name on file | Email address on file |
| 13346745 | Name on file | Email address on file |
| 13791537 | Name on file | Email address on file |
| 14109418 | Name on file | Email address on file |
| 14110291 | Name on file | Email address on file |
| 13911796 | Name on file | Email address on file |
| 13369446 | Name on file | Email address on file |
| 14341049 | Name on file | Email address on file |
| 14434188 | Name on file | Email address on file |
| 14248211 | Name on file | Email address on file |
| 14200914 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13526589 | Name on file | Email address on file |
| 14264088 | Name on file | Email address on file |
| 13337988 | Name on file | Email address on file |
| 14481249 | Name on file | Email address on file |
| 13743633 | Name on file | Email address on file |
| 13687537 | Name on file | Email address on file |
| 14159945 | Name on file | Email address on file |
| 14246627 | Name on file | Email address on file |
| 14260773 | Name on file | Email address on file |
| 14412523 | Name on file | Email address on file |
| 13214848 | Name on file | Email address on file |
| 14498041 | Name on file | Email address on file |
| 13951722 | Name on file | Email address on file |
| 14418486 | Name on file | Email address on file |
| 14092161 | Name on file | Email address on file |
| 14381625 | Name on file | Email address on file |
| 14515778 | Name on file | Email address on file |
| 14265822 | Name on file | Email address on file |
| 13659822 | Name on file | Email address on file |
| 14496676 | Name on file | Email address on file |
| 14422088 | Name on file | Email address on file |
| 14398234 | Name on file | Email address on file |
| 13336021 | Name on file | Email address on file |
| 14088484 | Name on file | Email address on file |
| 13605170 | Name on file | Email address on file |
| 14501392 | Name on file | Email address on file |
| 14110299 | Name on file | Email address on file |
| 13594030 | Name on file | Email address on file |
| 13809455 | Name on file | Email address on file |
| 13844276 | Name on file | Email address on file |
| 14308786 | Name on file | Email address on file |
| 13824460 | Name on file | Email address on file |
| 13274197 | Name on file | Email address on file |
| 14137997 | Name on file | Email address on file |
| 14009922 | Name on file | Email address on file |
| 14330274 | Name on file | Email address on file |
| 14258671 | Name on file | Email address on file |
| 14449360 | Name on file | Email address on file |
| 13771718 | Name on file | Email address on file |
| 14342738 | Name on file | Email address on file |
| 14499143 | Name on file | Email address on file |
| 13339919 | Name on file | Email address on file |
| 13307502 | Name on file | Email address on file |
| 14093587 | Name on file | Email address on file |
| 14284775 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13731435 | Name on file | Email address on file |
| 14479670 | Name on file | Email address on file |
| 14310563 | Name on file | Email address on file |
| 13890366 | Name on file | Email address on file |
| 14158455 | Name on file | Email address on file |
| 13281659 | Name on file | Email address on file |
| 14412026 | Name on file | Email address on file |
| 13845121 | Name on file | Email address on file |
| 14450981 | Name on file | Email address on file |
| 13579939 | Name on file | Email address on file |
| 13580582 | Name on file | Email address on file |
| 14358155 | Name on file | Email address on file |
| 14231486 | Name on file | Email address on file |
| 13777047 | Name on file | Email address on file |
| 13608178 | Name on file | Email address on file |
| 13873178 | Name on file | Email address on file |
| 13367861 | Name on file | Email address on file |
| 14335605 | Name on file | Email address on file |
| 13530109 | Name on file | Email address on file |
| 13640657 | Name on file | Email address on file |
| 13886628 | Name on file | Email address on file |
| 13182188 | Name on file | Email address on file |
| 14351966 | Name on file | Email address on file |
| 14497455 | Name on file | Email address on file |
| 14355665 | Name on file | Email address on file |
| 13278772 | Name on file | Email address on file |
| 14185319 | Name on file | Email address on file |
| 13539650 | Name on file | Email address on file |
| 14180825 | Name on file | Email address on file |
| 14459746 | Name on file | Email address on file |
| 14447868 | Name on file | Email address on file |
| 13644543 | Name on file | Email address on file |
| 14120582 | Name on file | Email address on file |
| 14364833 | Name on file | Email address on file |
| 14447165 | Name on file | Email address on file |
| 13652026 | Name on file | Email address on file |
| 13792455 | Name on file | Email address on file |
| 13230679 | Name on file | Email address on file |
| 13663419 | Name on file | Email address on file |
| 13272115 | Name on file | Email address on file |
| 14109956 | Name on file | Email address on file |
| 14015816 | Name on file | Email address on file |
| 14415474 | Name on file | Email address on file |
| 14433795 | Name on file | Email address on file |
| 13310457 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13988159 | Name on file | Email address on file |
| 13204802 | Name on file | Email address on file |
| 14384239 | Name on file | Email address on file |
| 14493133 | Name on file | Email address on file |
| 13201757 | Name on file | Email address on file |
| 14530076 | Name on file | Email address on file |
| 14332483 | Name on file | Email address on file |
| 14216093 | Name on file | Email address on file |
| 13204890 | Name on file | Email address on file |
| 13535651 | Name on file | Email address on file |
| 13930755 | Name on file | Email address on file |
| 14485520 | Name on file | Email address on file |
| 13845822 | Name on file | Email address on file |
| 13827803 | Name on file | Email address on file |
| 13514539 | Name on file | Email address on file |
| 14241375 | Name on file | Email address on file |
| 14351446 | Name on file | Email address on file |
| 13608176 | Name on file | Email address on file |
| 14327204 | Name on file | Email address on file |
| 14315605 | Name on file | Email address on file |
| 14443630 | Name on file | Email address on file |
| 14417626 | Name on file | Email address on file |
| 14437618 | Name on file | Email address on file |
| 14515224 | Name on file | Email address on file |
| 13528803 | Name on file | Email address on file |
| 13405364 | Name on file | Email address on file |
| 13204865 | Name on file | Email address on file |
| 14362437 | Name on file | Email address on file |
| 14548224 | Name on file | Email address on file |
| 14474725 | Name on file | Email address on file |
| 14350345 | Name on file | Email address on file |
| 13678514 | Name on file | Email address on file |
| 13622659 | Name on file | Email address on file |
| 14530824 | Name on file | Email address on file |
| 13528078 | Name on file | Email address on file |
| 14368060 | Name on file | Email address on file |
| 14399076 | Name on file | Email address on file |
| 14157201 | Name on file | Email address on file |
| 14545249 | Name on file | Email address on file |
| 14185086 | Name on file | Email address on file |
| 14154012 | Name on file | Email address on file |
| 14538071 | Name on file | Email address on file |
| 14480767 | Name on file | Email address on file |
| 14023120 | Name on file | Email address on file |
| 14521661 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14497125 | Name on file | Email address on file |
| 13884420 | Name on file | Email address on file |
| 13821151 | Name on file | Email address on file |
| 13685729 | Name on file | Email address on file |
| 14344108 | Name on file | Email address on file |
| 13522844 | Name on file | Email address on file |
| 14113662 | Name on file | Email address on file |
| 14383676 | Name on file | Email address on file |
| 13428840 | Name on file | Email address on file |
| 14378205 | Name on file | Email address on file |
| 14020872 | Name on file | Email address on file |
| 14464600 | Name on file | Email address on file |
| 13493985 | Name on file | Email address on file |
| 13661723 | Name on file | Email address on file |
| 14374215 | Name on file | Email address on file |
| 14289694 | Name on file | Email address on file |
| 14161948 | Name on file | Email address on file |
| 13180493 | Name on file | Email address on file |
| 13789484 | Name on file | Email address on file |
| 14322609 | Name on file | Email address on file |
| 14094279 | Name on file | Email address on file |
| 13654061 | Name on file | Email address on file |
| 13831990 | Name on file | Email address on file |
| 14314674 | Name on file | Email address on file |
| 13847789 | Name on file | Email address on file |
| 13703743 | Name on file | Email address on file |
| 14357707 | Name on file | Email address on file |
| 14096040 | Name on file | Email address on file |
| 13522878 | Name on file | Email address on file |
| 14372371 | Name on file | Email address on file |
| 14268542 | Name on file | Email address on file |
| 14433436 | Name on file | Email address on file |
| 13277479 | Name on file | Email address on file |
| 14475902 | Name on file | Email address on file |
| 13746877 | Name on file | Email address on file |
| 14429392 | Name on file | Email address on file |
| 13168284 | Name on file | Email address on file |
| 13305356 | Name on file | Email address on file |
| 13787341 | Name on file | Email address on file |
| 13790724 | Name on file | Email address on file |
| 14230671 | Name on file | Email address on file |
| 14023108 | Name on file | Email address on file |
| 13763728 | Name on file | Email address on file |
| 14075590 | Name on file | Email address on file |
| 14341063 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14521296 | Name on file | Email address on file |
| 13870429 | Name on file | Email address on file |
| 14048315 | Name on file | Email address on file |
| 13309478 | Name on file | Email address on file |
| 14473976 | Name on file | Email address on file |
| 13929145 | Name on file | Email address on file |
| 14417623 | Name on file | Email address on file |
| 13681187 | Name on file | Email address on file |
| 14145035 | Name on file | Email address on file |
| 14476781 | Name on file | Email address on file |
| 14184028 | Name on file | Email address on file |
| 13362093 | Name on file | Email address on file |
| 13549138 | Name on file | Email address on file |
| 14308017 | Name on file | Email address on file |
| 14310716 | Name on file | Email address on file |
| 13857925 | Name on file | Email address on file |
| 14332041 | Name on file | Email address on file |
| 13794061 | Name on file | Email address on file |
| 14436564 | Name on file | Email address on file |
| 14494350 | Name on file | Email address on file |
| 14084995 | Name on file | Email address on file |
| 14463357 | Name on file | Email address on file |
| 13574646 | Name on file | Email address on file |
| 13759572 | Name on file | Email address on file |
| 14454413 | Name on file | Email address on file |
| 13198039 | Name on file | Email address on file |
| 13486474 | Name on file | Email address on file |
| 14447722 | Name on file | Email address on file |
| 13814714 | Name on file | Email address on file |
| 14453158 | Name on file | Email address on file |
| 14314166 | Name on file | Email address on file |
| 14273716 | Name on file | Email address on file |
| 14250693 | Name on file | Email address on file |
| 14115497 | Name on file | Email address on file |
| 13684042 | Name on file | Email address on file |
| 13814482 | Name on file | Email address on file |
| 14396794 | Name on file | Email address on file |
| 13370634 | Name on file | Email address on file |
| 14392099 | Name on file | Email address on file |
| 13794513 | Name on file | Email address on file |
| 13366597 | Name on file | Email address on file |
| 14305371 | Name on file | Email address on file |
| 14393601 | Name on file | Email address on file |
| 14343222 | Name on file | Email address on file |
| 14389675 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13782252 | Name on file | Email address on file |
| 14543120 | Name on file | Email address on file |
| 13324794 | Name on file | Email address on file |
| 13902995 | Name on file | Email address on file |
| 13349308 | Name on file | Email address on file |
| 13196859 | Name on file | Email address on file |
| 14434984 | Name on file | Email address on file |
| 13270833 | Name on file | Email address on file |
| 13266453 | Name on file | Email address on file |
| 14393203 | Name on file | Email address on file |
| 14378188 | Name on file | Email address on file |
| 14111701 | Name on file | Email address on file |
| 14487170 | Name on file | Email address on file |
| 13948660 | Name on file | Email address on file |
| 13456664 | Name on file | Email address on file |
| 13458789 | Name on file | Email address on file |
| 14318594 | Name on file | Email address on file |
| 14366391 | Name on file | Email address on file |
| 14521705 | Name on file | Email address on file |
| 14262793 | Name on file | Email address on file |
| 14048070 | Name on file | Email address on file |
| 14377614 | Name on file | Email address on file |
| 13159893 | Name on file | Email address on file |
| 13781489 | Name on file | Email address on file |
| 13968811 | Name on file | Email address on file |
| 13715933 | Name on file | Email address on file |
| 13183485 | Name on file | Email address on file |
| 13963251 | Name on file | Email address on file |
| 13606217 | Name on file | Email address on file |
| 14391104 | Name on file | Email address on file |
| 13500054 | Name on file | Email address on file |
| 13495055 | Name on file | Email address on file |
| 13720180 | Name on file | Email address on file |
| 13307203 | Name on file | Email address on file |
| 13214938 | Name on file | Email address on file |
| 14383673 | Name on file | Email address on file |
| 13575448 | Name on file | Email address on file |
| 14493325 | Name on file | Email address on file |
| 14376075 | Name on file | Email address on file |
| 14093605 | Name on file | Email address on file |
| 14354081 | Name on file | Email address on file |
| 13681556 | Name on file | Email address on file |
| 14374750 | Name on file | Email address on file |
| 14181150 | Name on file | Email address on file |
| 13190221 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13327922 | Name on file | Email address on file |
| 13527953 | Name on file | Email address on file |
| 14137054 | Name on file | Email address on file |
| 13240786 | Name on file | Email address on file |
| 13608160 | Name on file | Email address on file |
| 14092227 | Name on file | Email address on file |
| 13255494 | Name on file | Email address on file |
| 14335035 | Name on file | Email address on file |
| 14094286 | Name on file | Email address on file |
| 13353410 | Name on file | Email address on file |
| 14182623 | Name on file | Email address on file |
| 14425213 | Name on file | Email address on file |
| 14441295 | Name on file | Email address on file |
| 13406749 | Name on file | Email address on file |
| 13561497 | Name on file | Email address on file |
| 13253334 | Name on file | Email address on file |
| 14412936 | Name on file | Email address on file |
| 13167951 | Name on file | Email address on file |
| 14260396 | Name on file | Email address on file |
| 13258497 | Name on file | Email address on file |
| 14523858 | Name on file | Email address on file |
| 13213295 | Name on file | Email address on file |
| 14489400 | Name on file | Email address on file |
| 14371550 | Name on file | Email address on file |
| 14398690 | Name on file | Email address on file |
| 14456829 | Name on file | Email address on file |
| 13574944 | Name on file | Email address on file |
| 13329453 | Name on file | Email address on file |
| 13479874 | Name on file | Email address on file |
| 14503245 | Name on file | Email address on file |
| 14510467 | Name on file | Email address on file |
| 14315288 | Name on file | Email address on file |
| 13927452 | Name on file | Email address on file |
| 13805056 | Name on file | Email address on file |
| 13794772 | Name on file | Email address on file |
| 14321866 | Name on file | Email address on file |
| 14076938 | Name on file | Email address on file |
| 13496844 | Name on file | Email address on file |
| 13807046 | Name on file | Email address on file |
| 14053428 | Name on file | Email address on file |
| 14049132 | Name on file | Email address on file |
| 13731336 | Name on file | Email address on file |
| 14005766 | Name on file | Email address on file |
| 14987372 | Name on file | Email address on file |
| 13943017 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14980379 | Name on file | Email address on file |
| 14361804 | Name on file | Email address on file |
| 14146319 | Name on file | Email address on file |
| 14330896 | Name on file | Email address on file |
| 13448026 | Name on file | Email address on file |
| 13261186 | Name on file | Email address on file |
| 14311011 | Name on file | Email address on file |
| 13534564 | Name on file | Email address on file |
| 13246948 | Name on file | Email address on file |
| 14502184 | Name on file | Email address on file |
| 15176321 | Name on file | Email address on file |
| 14425541 | Name on file | Email address on file |
| 14426018 | Name on file | Email address on file |
| 14439080 | Name on file | Email address on file |
| 14093747 | Name on file | Email address on file |
| 13611155 | Name on file | Email address on file |
| 14122503 | Name on file | Email address on file |
| 14516167 | Name on file | Email address on file |
| 14431531 | Name on file | Email address on file |
| 13823685 | Name on file | Email address on file |
| 13271275 | Name on file | Email address on file |
| 13390775 | Name on file | Email address on file |
| 14381798 | Name on file | Email address on file |
| 13971131 | Name on file | Email address on file |
| 13775867 | Name on file | Email address on file |
| 13512922 | Name on file | Email address on file |
| 14358439 | Name on file | Email address on file |
| 13820353 | Name on file | Email address on file |
| 13506499 | Name on file | Email address on file |
| 14228544 | Name on file | Email address on file |
| 14450019 | Name on file | Email address on file |
| 14082725 | Name on file | Email address on file |
| 13402259 | Name on file | Email address on file |
| 14422859 | Name on file | Email address on file |
| 14350047 | Name on file | Email address on file |
| 13517012 | Name on file | Email address on file |
| 14450844 | Name on file | Email address on file |
| 13474150 | Name on file | Email address on file |
| 14403245 | Name on file | Email address on file |
| 13584260 | Name on file | Email address on file |
| 14378428 | Name on file | Email address on file |
| 13686689 | Name on file | Email address on file |
| 14322090 | Name on file | Email address on file |
| 14522804 | Name on file | Email address on file |
| 14314958 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13172271 | Name on file | Email address on file |
| 14041867 | Name on file | Email address on file |
| 13854379 | Name on file | Email address on file |
| 22211362 | Name on file | Email address on file |
| 20823654 | Name on file | Email address on file |
| 18275038 | Name on file | Email address on file |
| 14535385 | Name on file | Email address on file |
| 14182580 | Name on file | Email address on file |
| 14060225 | Name on file | Email address on file |
| 14505310 | Name on file | Email address on file |
| 14294514 | Name on file | Email address on file |
| 13596237 | Name on file | Email address on file |
| 14042261 | Name on file | Email address on file |
| 13494892 | Name on file | Email address on file |
| 13707246 | Name on file | Email address on file |
| 14164551 | Name on file | Email address on file |
| 13624097 | Name on file | Email address on file |
| 13580045 | Name on file | Email address on file |
| 14141370 | Name on file | Email address on file |
| 14458652 | Name on file | Email address on file |
| 14537244 | Name on file | Email address on file |
| 14490638 | Name on file | Email address on file |
| 14292528 | Name on file | Email address on file |
| 14350699 | Name on file | Email address on file |
| 13893480 | Name on file | Email address on file |
| 13634381 | Name on file | Email address on file |
| 13253349 | Name on file | Email address on file |
| 14126903 | Name on file | Email address on file |
| 14354121 | Name on file | Email address on file |
| 14514927 | Name on file | Email address on file |
| 14410498 | Name on file | Email address on file |
| 14456808 | Name on file | Email address on file |
| 14128756 | Name on file | Email address on file |
| 14479624 | Name on file | Email address on file |
| 14079100 | Name on file | Email address on file |
| 14288218 | Name on file | Email address on file |
| 14529175 | Name on file | Email address on file |
| 14413015 | Name on file | Email address on file |
| 13748613 | Name on file | Email address on file |
| 14399149 | Name on file | Email address on file |
| 14314170 | Name on file | Email address on file |
| 14279753 | Name on file | Email address on file |
| 13370116 | Name on file | Email address on file |
| 14486431 | Name on file | Email address on file |
| 13902957 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14500686 | Name on file | Email address on file |
| 13374541 | Name on file | Email address on file |
| 14350421 | Name on file | Email address on file |
| 14445971 | Name on file | Email address on file |
| 14301721 | Name on file | Email address on file |
| 14402500 | Name on file | Email address on file |
| 13395447 | Name on file | Email address on file |
| 14436353 | Name on file | Email address on file |
| 13687943 | Name on file | Email address on file |
| 13704510 | Name on file | Email address on file |
| 14240247 | Name on file | Email address on file |
| 13827815 | Name on file | Email address on file |
| 14078131 | Name on file | Email address on file |
| 13918363 | Name on file | Email address on file |
| 14308522 | Name on file | Email address on file |
| 14361630 | Name on file | Email address on file |
| 13518831 | Name on file | Email address on file |
| 13818129 | Name on file | Email address on file |
| 14064788 | Name on file | Email address on file |
| 14150469 | Name on file | Email address on file |
| 13990320 | Name on file | Email address on file |
| 13435292 | Name on file | Email address on file |
| 13291208 | Name on file | Email address on file |
| 13734948 | Name on file | Email address on file |
| 14025461 | Name on file | Email address on file |
| 14363175 | Name on file | Email address on file |
| 14380264 | Name on file | Email address on file |
| 13702754 | Name on file | Email address on file |
| 14358392 | Name on file | Email address on file |
| 14503557 | Name on file | Email address on file |
| 13506519 | Name on file | Email address on file |
| 14486818 | Name on file | Email address on file |
| 14449815 | Name on file | Email address on file |
| 14427603 | Name on file | Email address on file |
| 13647731 | Name on file | Email address on file |
| 14334986 | Name on file | Email address on file |
| 13916688 | Name on file | Email address on file |
| 13564768 | Name on file | Email address on file |
| 14478060 | Name on file | Email address on file |
| 15190671 | Name on file | Email address on file |
| 14479957 | Name on file | Email address on file |
| 14065132 | Name on file | Email address on file |
| 14469121 | Name on file | Email address on file |
| 14416872 | Name on file | Email address on file |
| 13687232 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13703755 | Name on file | Email address on file |
| 13272113 | Name on file | Email address on file |
| 14448844 | Name on file | Email address on file |
| 14200246 | Name on file | Email address on file |
| 14253425 | Name on file | Email address on file |
| 14364550 | Name on file | Email address on file |
| 14495663 | Name on file | Email address on file |
| 13843633 | Name on file | Email address on file |
| 13835959 | Name on file | Email address on file |
| 14408235 | Name on file | Email address on file |
| 14381530 | Name on file | Email address on file |
| 14457358 | Name on file | Email address on file |
| 14181116 | Name on file | Email address on file |
| 14538863 | Name on file | Email address on file |
| 14284277 | Name on file | Email address on file |
| 13556924 | Name on file | Email address on file |
| 13423311 | Name on file | Email address on file |
| 13805549 | Name on file | Email address on file |
| 14136633 | Name on file | Email address on file |
| 14102324 | Name on file | Email address on file |
| 15221175 | Name on file | Email address on file |
| 14292499 | Name on file | Email address on file |
| 14396111 | Name on file | Email address on file |
| 14474310 | Name on file | Email address on file |
| 13545088 | Name on file | Email address on file |
| 14453725 | Name on file | Email address on file |
| 13725341 | Name on file | Email address on file |
| 14392350 | Name on file | Email address on file |
| 14542754 | Name on file | Email address on file |
| 14390359 | Name on file | Email address on file |
| 13270197 | Name on file | Email address on file |
| 14275421 | Name on file | Email address on file |
| 14500990 | Name on file | Email address on file |
| 13956230 | Name on file | Email address on file |
| 14375111 | Name on file | Email address on file |
| 14158411 | Name on file | Email address on file |
| 14059978 | Name on file | Email address on file |
| 13260428 | Name on file | Email address on file |
| 13659095 | Name on file | Email address on file |
| 14280841 | Name on file | Email address on file |
| 14347259 | Name on file | Email address on file |
| 14065921 | Name on file | Email address on file |
| 14316814 | Name on file | Email address on file |
| 13249614 | Name on file | Email address on file |
| 14065932 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14042147 | Name on file | Email address on file |
| 13779443 | Name on file | Email address on file |
| 13303958 | Name on file | Email address on file |
| 14258423 | Name on file | Email address on file |
| 15039203 | Name on file | Email address on file |
| 13387378 | Name on file | Email address on file |
| 13732042 | Name on file | Email address on file |
| 14477311 | Name on file | Email address on file |
| 13618900 | Name on file | Email address on file |
| 14508180 | Name on file | Email address on file |
| 14327692 | Name on file | Email address on file |
| 13349987 | Name on file | Email address on file |
| 14160128 | Name on file | Email address on file |
| 13140316 | Name on file | Email address on file |
| 13643917 | Name on file | Email address on file |
| 13055273 | Name on file | Email address on file |
| 14414746 | Name on file | Email address on file |
| 13560837 | Name on file | Email address on file |
| 14491229 | Name on file | Email address on file |
| 13920611 | Name on file | Email address on file |
| 14540399 | Name on file | Email address on file |
| 13876334 | Name on file | Email address on file |
| 14415467 | Name on file | Email address on file |
| 14332904 | Name on file | Email address on file |
| 15274036 | Name on file | Email address on file |
| 14431663 | Name on file | Email address on file |
| 14515737 | Name on file | Email address on file |
| 14400657 | Name on file | Email address on file |
| 14430203 | Name on file | Email address on file |
| 13277949 | Name on file | Email address on file |
| 14234930 | Name on file | Email address on file |
| 14374481 | Name on file | Email address on file |
| 13943116 | Name on file | Email address on file |
| 14518762 | Name on file | Email address on file |
| 14323315 | Name on file | Email address on file |
| 14375512 | Name on file | Email address on file |
| 14360565 | Name on file | Email address on file |
| 14314782 | Name on file | Email address on file |
| 14442229 | Name on file | Email address on file |
| 13742578 | Name on file | Email address on file |
| 13319380 | Name on file | Email address on file |
| 14339388 | Name on file | Email address on file |
| 13292227 | Name on file | Email address on file |
| 13432094 | Name on file | Email address on file |
| 13543701 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18960857 | Name on file | Email address on file |
| 13748295 | Name on file | Email address on file |
| 18998141 | Name on file | Email address on file |
| 14374760 | Name on file | Email address on file |
| 14430699 | Name on file | Email address on file |
| 15149365 | Name on file | Email address on file |
| 14374224 | Name on file | Email address on file |
| 13300783 | Name on file | Email address on file |
| 14370292 | Name on file | Email address on file |
| 13428846 | Name on file | Email address on file |
| 14010039 | Name on file | Email address on file |
| 14034301 | Name on file | Email address on file |
| 18961785 | Name on file | Email address on file |
| 13273644 | Name on file | Email address on file |
| 19013080 | Name on file | Email address on file |
| 18985029 | Name on file | Email address on file |
| 14313222 | Name on file | Email address on file |
| 13535620 | Name on file | Email address on file |
| 14445412 | Name on file | Email address on file |
| 14537962 | Name on file | Email address on file |
| 13845960 | Name on file | Email address on file |
| 14280057 | Name on file | Email address on file |
| 18262680 | Name on file | Email address on file |
| 18298700 | Name on file | Email address on file |
| 14352852 | Name on file | Email address on file |
| 13897842 | Name on file | Email address on file |
| 14383878 | Name on file | Email address on file |
| 18256847 | Name on file | Email address on file |
| 19028643 | Name on file | Email address on file |
| 14066639 | Name on file | Email address on file |
| 14482445 | Name on file | Email address on file |
| 14461951 | Name on file | Email address on file |
| 13248117 | Name on file | Email address on file |
| 13520738 | Name on file | Email address on file |
| 14368152 | Name on file | Email address on file |
| 14094947 | Name on file | Email address on file |
| 14244662 | Name on file | Email address on file |
| 14046041 | Name on file | Email address on file |
| 18293399 | Name on file | Email address on file |
| 18278374 | Name on file | Email address on file |
| 13783894 | Name on file | Email address on file |
| 14452186 | Name on file | Email address on file |
| 14512638 | Name on file | Email address on file |
| 14437423 | Name on file | Email address on file |
| 13626348 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18961834 | Name on file | Email address on file |
| 14484779 | Name on file | Email address on file |
| 14543208 | Name on file | Email address on file |
| 20795098 | Name on file | Email address on file |
| 15205128 | Name on file | Email address on file |
| 13328856 | Name on file | Email address on file |
| 14154128 | Name on file | Email address on file |
| 14009409 | Name on file | Email address on file |
| 14074513 | Name on file | Email address on file |
| 13991741 | Name on file | Email address on file |
| 13620764 | Name on file | Email address on file |
| 14375906 | Name on file | Email address on file |
| 14248842 | Name on file | Email address on file |
| 15143795 | Name on file | Email address on file |
| 14392088 | Name on file | Email address on file |
| 13308675 | Name on file | Email address on file |
| 13659972 | Name on file | Email address on file |
| 14341736 | Name on file | Email address on file |
| 13350728 | Name on file | Email address on file |
| 18967170 | Name on file | Email address on file |
| 14357294 | Name on file | Email address on file |
| 14332552 | Name on file | Email address on file |
| 14463356 | Name on file | Email address on file |
| 14186822 | Name on file | Email address on file |
| 14422028 | Name on file | Email address on file |
| 13474066 | Name on file | Email address on file |
| 14182575 | Name on file | Email address on file |
| 14353345 | Name on file | Email address on file |
| 13167867 | Name on file | Email address on file |
| 14332804 | Name on file | Email address on file |
| 13867694 | Name on file | Email address on file |
| 14266629 | Name on file | Email address on file |
| 13357075 | Name on file | Email address on file |
| 14443012 | Name on file | Email address on file |
| 13490085 | Name on file | Email address on file |
| 14342448 | Name on file | Email address on file |
| 14449889 | Name on file | Email address on file |
| 14125653 | Name on file | Email address on file |
| 13334436 | Name on file | Email address on file |
| 13811137 | Name on file | Email address on file |
| 13370745 | Name on file | Email address on file |
| 13886610 | Name on file | Email address on file |
| 14058113 | Name on file | Email address on file |
| 13879813 | Name on file | Email address on file |
| 14492391 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13908237 | Name on file | Email address on file |
| 14521105 | Name on file | Email address on file |
| 13858754 | Name on file | Email address on file |
| 14423892 | Name on file | Email address on file |
| 13222739 | Name on file | Email address on file |
| 13793087 | Name on file | Email address on file |
| 13916807 | Name on file | Email address on file |
| 14328421 | Name on file | Email address on file |
| 14464323 | Name on file | Email address on file |
| 13917012 | Name on file | Email address on file |
| 14466716 | Name on file | Email address on file |
| 13717523 | Name on file | Email address on file |
| 13948595 | Name on file | Email address on file |
| 13872020 | Name on file | Email address on file |
| 13239171 | Name on file | Email address on file |
| 13688156 | Name on file | Email address on file |
| 12875256 | Name on file | Email address on file |
| 14408984 | Name on file | Email address on file |
| 13858773 | Name on file | Email address on file |
| 14279687 | Name on file | Email address on file |
| 14106429 | Name on file | Email address on file |
| 13625766 | Name on file | Email address on file |
| 14428503 | Name on file | Email address on file |
| 14543243 | Name on file | Email address on file |
| 14312877 | Name on file | Email address on file |
| 13596472 | Name on file | Email address on file |
| 18985678 | Name on file | Email address on file |
| 14485222 | Name on file | Email address on file |
| 14390114 | Name on file | Email address on file |
| 14258718 | Name on file | Email address on file |
| 13667185 | Name on file | Email address on file |
| 13999555 | Name on file | Email address on file |
| 13404259 | Name on file | Email address on file |
| 14143615 | Name on file | Email address on file |
| 13741284 | Name on file | Email address on file |
| 13937927 | Name on file | Email address on file |
| 14532857 | Name on file | Email address on file |
| 14383734 | Name on file | Email address on file |
| 13699834 | Name on file | Email address on file |
| 13779845 | Name on file | Email address on file |
| 14525881 | Name on file | Email address on file |
| 13041371 | Name on file | Email address on file |
| 14323669 | Name on file | Email address on file |
| 14184554 | Name on file | Email address on file |
| 14516597 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13774489 | Name on file | Email address on file |
| 14462141 | Name on file | Email address on file |
| 14374840 | Name on file | Email address on file |
| 14901253 | Name on file | Email address on file |
| 18313309 | Name on file | Email address on file |
| 13400388 | Name on file | Email address on file |
| 14358763 | Name on file | Email address on file |
| 15029500 | Name on file | Email address on file |
| 14542749 | Name on file | Email address on file |
| 14126919 | Name on file | Email address on file |
| 14082772 | Name on file | Email address on file |
| 13233819 | Name on file | Email address on file |
| 13558066 | Name on file | Email address on file |
| 14513107 | Name on file | Email address on file |
| 14414204 | Name on file | Email address on file |
| 13566853 | Name on file | Email address on file |
| 14496677 | Name on file | Email address on file |
| 13805963 | Name on file | Email address on file |
| 13358450 | Name on file | Email address on file |
| 14497394 | Name on file | Email address on file |
| 14349429 | Name on file | Email address on file |
| 14434689 | Name on file | Email address on file |
| 14456178 | Name on file | Email address on file |
| 13989470 | Name on file | Email address on file |
| 13381732 | Name on file | Email address on file |
| 14492808 | Name on file | Email address on file |
| 14352737 | Name on file | Email address on file |
| 14398434 | Name on file | Email address on file |
| 14126993 | Name on file | Email address on file |
| 13222164 | Name on file | Email address on file |
| 14435170 | Name on file | Email address on file |
| 14529141 | Name on file | Email address on file |
| 14501357 | Name on file | Email address on file |
| 13794062 | Name on file | Email address on file |
| 14411560 | Name on file | Email address on file |
| 13924810 | Name on file | Email address on file |
| 14450366 | Name on file | Email address on file |
| 13945002 | Name on file | Email address on file |
| 13177136 | Name on file | Email address on file |
| 13560602 | Name on file | Email address on file |
| 13942073 | Name on file | Email address on file |
| 14353078 | Name on file | Email address on file |
| 14502306 | Name on file | Email address on file |
| 14400984 | Name on file | Email address on file |
| 14382818 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14417853 | Name on file | Email address on file |
| 14287826 | Name on file | Email address on file |
| 14404987 | Name on file | Email address on file |
| 14399118 | Name on file | Email address on file |
| 13228737 | Name on file | Email address on file |
| 14267067 | Name on file | Email address on file |
| 14418766 | Name on file | Email address on file |
| 13494342 | Name on file | Email address on file |
| 19021307 | Name on file | Email address on file |
| 13241774 | Name on file | Email address on file |
| 14505910 | Name on file | Email address on file |
| 14323354 | Name on file | Email address on file |
| 14257894 | Name on file | Email address on file |
| 14446843 | Name on file | Email address on file |
| 13309898 | Name on file | Email address on file |
| 14430230 | Name on file | Email address on file |
| 13885025 | Name on file | Email address on file |
| 14533660 | Name on file | Email address on file |
| 13796919 | Name on file | Email address on file |
| 13455074 | Name on file | Email address on file |
| 14382369 | Name on file | Email address on file |
| 14365942 | Name on file | Email address on file |
| 14449883 | Name on file | Email address on file |
| 13729379 | Name on file | Email address on file |
| 14927465 | Name on file | Email address on file |
| 14329715 | Name on file | Email address on file |
| 19012778 | Name on file | Email address on file |
| 14023144 | Name on file | Email address on file |
| 14440957 | Name on file | Email address on file |
| 18321688 | Name on file | Email address on file |
| 18946736 | Name on file | Email address on file |
| 18944129 | Name on file | Email address on file |
| 18502035 | Name on file | Email address on file |
| 14348525 | Name on file | Email address on file |
| 14472580 | Name on file | Email address on file |
| 13774480 | Name on file | Email address on file |
| 14440626 | Name on file | Email address on file |
| 14395764 | Name on file | Email address on file |
| 14089321 | Name on file | Email address on file |
| 18983757 | Name on file | Email address on file |
| 18283614 | Name on file | Email address on file |
| 14472779 | Name on file | Email address on file |
| 13771052 | Name on file | Email address on file |
| 13425852 | Name on file | Email address on file |
| 14330915 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14419408 | Name on file | Email address on file |
| 14238503 | Name on file | Email address on file |
| 13684383 | Name on file | Email address on file |
| 13934294 | Name on file | Email address on file |
| 14270325 | Name on file | Email address on file |
| 14478320 | Name on file | Email address on file |
| 14373343 | Name on file | Email address on file |
| 13339895 | Name on file | Email address on file |
| 13507270 | Name on file | Email address on file |
| 13527309 | Name on file | Email address on file |
| 14497113 | Name on file | Email address on file |
| 14005481 | Name on file | Email address on file |
| 13945725 | Name on file | Email address on file |
| 14539199 | Name on file | Email address on file |
| 14416054 | Name on file | Email address on file |
| 14339187 | Name on file | Email address on file |
| 13232790 | Name on file | Email address on file |
| 13983856 | Name on file | Email address on file |
| 13191143 | Name on file | Email address on file |
| 13746893 | Name on file | Email address on file |
| 13323398 | Name on file | Email address on file |
| 14441248 | Name on file | Email address on file |
| 13553657 | Name on file | Email address on file |
| 14525128 | Name on file | Email address on file |
| 13764720 | Name on file | Email address on file |
| 13509508 | Name on file | Email address on file |
| 13873130 | Name on file | Email address on file |
| 14454048 | Name on file | Email address on file |
| 13845918 | Name on file | Email address on file |
| 14315018 | Name on file | Email address on file |
| 13532469 | Name on file | Email address on file |
| 14368114 | Name on file | Email address on file |
| 14524680 | Name on file | Email address on file |
| 14494682 | Name on file | Email address on file |
| 14513609 | Name on file | Email address on file |
| 14350558 | Name on file | Email address on file |
| 13389349 | Name on file | Email address on file |
| 14434328 | Name on file | Email address on file |
| 13273064 | Name on file | Email address on file |
| 14374778 | Name on file | Email address on file |
| 13971885 | Name on file | Email address on file |
| 14456904 | Name on file | Email address on file |
| 19029146 | Name on file | Email address on file |
| 14232255 | Name on file | Email address on file |
| 14216122 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13455407 | Name on file | Email address on file |
| 13943085 | Name on file | Email address on file |
| 14440676 | Name on file | Email address on file |
| 14160078 | Name on file | Email address on file |
| 13714577 | Name on file | Email address on file |
| 14306535 | Name on file | Email address on file |
| 14358775 | Name on file | Email address on file |
| 14278280 | Name on file | Email address on file |
| 14119895 | Name on file | Email address on file |
| 14490444 | Name on file | Email address on file |
| 13399283 | Name on file | Email address on file |
| 14279045 | Name on file | Email address on file |
| 14436370 | Name on file | Email address on file |
| 14127455 | Name on file | Email address on file |
| 13447851 | Name on file | Email address on file |
| 13776033 | Name on file | Email address on file |
| 14161918 | Name on file | Email address on file |
| 13316084 | Name on file | Email address on file |
| 14529902 | Name on file | Email address on file |
| 13844972 | Name on file | Email address on file |
| 14125644 | Name on file | Email address on file |
| 13379625 | Name on file | Email address on file |
| 14365477 | Name on file | Email address on file |
| 14534932 | Name on file | Email address on file |
| 14426334 | Name on file | Email address on file |
| 13256480 | Name on file | Email address on file |
| 14377464 | Name on file | Email address on file |
| 14400669 | Name on file | Email address on file |
| 13713184 | Name on file | Email address on file |
| 14461979 | Name on file | Email address on file |
| 13684374 | Name on file | Email address on file |
| 14537207 | Name on file | Email address on file |
| 14184010 | Name on file | Email address on file |
| 14516437 | Name on file | Email address on file |
| 14370146 | Name on file | Email address on file |
| 13485039 | Name on file | Email address on file |
| 13732828 | Name on file | Email address on file |
| 14409377 | Name on file | Email address on file |
| 13961261 | Name on file | Email address on file |
| 14341476 | Name on file | Email address on file |
| 13654834 | Name on file | Email address on file |
| 13153896 | Name on file | Email address on file |
| 14478229 | Name on file | Email address on file |
| 14369108 | Name on file | Email address on file |
| 14466771 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14334606 | Name on file | Email address on file |
| 13463122 | Name on file | Email address on file |
| 14534175 | Name on file | Email address on file |
| 14374520 | Name on file | Email address on file |
| 14395752 | Name on file | Email address on file |
| 14186726 | Name on file | Email address on file |
| 14110896 | Name on file | Email address on file |
| 14528482 | Name on file | Email address on file |
| 14499429 | Name on file | Email address on file |
| 14182574 | Name on file | Email address on file |
| 14357696 | Name on file | Email address on file |
| 13673080 | Name on file | Email address on file |
| 13595666 | Name on file | Email address on file |
| 14155797 | Name on file | Email address on file |
| 14479453 | Name on file | Email address on file |
| 14083139 | Name on file | Email address on file |
| 13960575 | Name on file | Email address on file |
| 14471693 | Name on file | Email address on file |
| 13773524 | Name on file | Email address on file |
| 13172423 | Name on file | Email address on file |
| 14546925 | Name on file | Email address on file |
| 14354171 | Name on file | Email address on file |
| 14355135 | Name on file | Email address on file |
| 14365444 | Name on file | Email address on file |
| 14324152 | Name on file | Email address on file |
| 14426515 | Name on file | Email address on file |
| 14387831 | Name on file | Email address on file |
| 14348494 | Name on file | Email address on file |
| 14304486 | Name on file | Email address on file |
| 14354176 | Name on file | Email address on file |
| 14111828 | Name on file | Email address on file |
| 14020869 | Name on file | Email address on file |
| 13732046 | Name on file | Email address on file |
| 14376898 | Name on file | Email address on file |
| 14439651 | Name on file | Email address on file |
| 13273004 | Name on file | Email address on file |
| 13349297 | Name on file | Email address on file |
| 13378135 | Name on file | Email address on file |
| 13643333 | Name on file | Email address on file |
| 14346377 | Name on file | Email address on file |
| 14021417 | Name on file | Email address on file |
| 14432758 | Name on file | Email address on file |
| 13292759 | Name on file | Email address on file |
| 13309633 | Name on file | Email address on file |
| 14408218 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13773878 | Name on file | Email address on file |
| 13779424 | Name on file | Email address on file |
| 14411079 | Name on file | Email address on file |
| 13643115 | Name on file | Email address on file |
| 13247993 | Name on file | Email address on file |
| 14437914 | Name on file | Email address on file |
| 14421262 | Name on file | Email address on file |
| 14357660 | Name on file | Email address on file |
| 13895431 | Name on file | Email address on file |
| 14428205 | Name on file | Email address on file |
| 13364729 | Name on file | Email address on file |
| 14541835 | Name on file | Email address on file |
| 14312583 | Name on file | Email address on file |
| 13483024 | Name on file | Email address on file |
| 14347961 | Name on file | Email address on file |
| 13738558 | Name on file | Email address on file |
| 14412961 | Name on file | Email address on file |
| 14412142 | Name on file | Email address on file |
| 13961932 | Name on file | Email address on file |
| 14313350 | Name on file | Email address on file |
| 13435304 | Name on file | Email address on file |
| 13315535 | Name on file | Email address on file |
| 14469108 | Name on file | Email address on file |
| 14276364 | Name on file | Email address on file |
| 14544122 | Name on file | Email address on file |
| 14447812 | Name on file | Email address on file |
| 13633019 | Name on file | Email address on file |
| 14430818 | Name on file | Email address on file |
| 14150446 | Name on file | Email address on file |
| 14347501 | Name on file | Email address on file |
| 13916853 | Name on file | Email address on file |
| 13628654 | Name on file | Email address on file |
| 14532323 | Name on file | Email address on file |
| 14315054 | Name on file | Email address on file |
| 13808351 | Name on file | Email address on file |
| 14319811 | Name on file | Email address on file |
| 14460442 | Name on file | Email address on file |
| 13341321 | Name on file | Email address on file |
| 14243937 | Name on file | Email address on file |
| 14482855 | Name on file | Email address on file |
| 14521534 | Name on file | Email address on file |
| 14394347 | Name on file | Email address on file |
| 13466344 | Name on file | Email address on file |
| 14425275 | Name on file | Email address on file |
| 13748518 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13487339 | Name on file | Email address on file |
| 14361018 | Name on file | Email address on file |
| 13863989 | Name on file | Email address on file |
| 14334582 | Name on file | Email address on file |
| 13381061 | Name on file | Email address on file |
| 14538487 | Name on file | Email address on file |
| 13419137 | Name on file | Email address on file |
| 14517698 | Name on file | Email address on file |
| 13868252 | Name on file | Email address on file |
| 13247514 | Name on file | Email address on file |
| 14433310 | Name on file | Email address on file |
| 13403956 | Name on file | Email address on file |
| 13287495 | Name on file | Email address on file |
| 14382880 | Name on file | Email address on file |
| 14320207 | Name on file | Email address on file |
| 13340078 | Name on file | Email address on file |
| 13203631 | Name on file | Email address on file |
| 14217595 | Name on file | Email address on file |
| 13503612 | Name on file | Email address on file |
| 13533917 | Name on file | Email address on file |
| 14058898 | Name on file | Email address on file |
| 14268522 | Name on file | Email address on file |
| 14001174 | Name on file | Email address on file |
| 13849753 | Name on file | Email address on file |
| 14378418 | Name on file | Email address on file |
| 13290126 | Name on file | Email address on file |
| 14200496 | Name on file | Email address on file |
| 14337212 | Name on file | Email address on file |
| 13510645 | Name on file | Email address on file |
| 14488260 | Name on file | Email address on file |
| 14531313 | Name on file | Email address on file |
| 13937772 | Name on file | Email address on file |
| 13561181 | Name on file | Email address on file |
| 13637474 | Name on file | Email address on file |
| 13985746 | Name on file | Email address on file |
| 14490161 | Name on file | Email address on file |
| 13713227 | Name on file | Email address on file |
| 13790698 | Name on file | Email address on file |
| 14452947 | Name on file | Email address on file |
| 14402099 | Name on file | Email address on file |
| 14372842 | Name on file | Email address on file |
| 14497003 | Name on file | Email address on file |
| 14450171 | Name on file | Email address on file |
| 14217593 | Name on file | Email address on file |
| 14434079 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13511166 | Name on file | Email address on file |
| 14383902 | Name on file | Email address on file |
| 14088580 | Name on file | Email address on file |
| 13658912 | Name on file | Email address on file |
| 13222380 | Name on file | Email address on file |
| 13499367 | Name on file | Email address on file |
| 13709494 | Name on file | Email address on file |
| 14510521 | Name on file | Email address on file |
| 13860112 | Name on file | Email address on file |
| 13332317 | Name on file | Email address on file |
| 13789468 | Name on file | Email address on file |
| 14308083 | Name on file | Email address on file |
| 13938773 | Name on file | Email address on file |
| 14218529 | Name on file | Email address on file |
| 14274886 | Name on file | Email address on file |
| 13661740 | Name on file | Email address on file |
| 14318040 | Name on file | Email address on file |
| 13360186 | Name on file | Email address on file |
| 13187734 | Name on file | Email address on file |
| 14282906 | Name on file | Email address on file |
| 14415530 | Name on file | Email address on file |
| 15139581 | Name on file | Email address on file |
| 13225718 | Name on file | Email address on file |
| 15051969 | Name on file | Email address on file |
| 14537502 | Name on file | Email address on file |
| 14483156 | Name on file | Email address on file |
| 13808324 | Name on file | Email address on file |
| 14167139 | Name on file | Email address on file |
| 14439551 | Name on file | Email address on file |
| 13379587 | Name on file | Email address on file |
| 13486593 | Name on file | Email address on file |
| 13414556 | Name on file | Email address on file |
| 14329352 | Name on file | Email address on file |
| 14326838 | Name on file | Email address on file |
| 14306825 | Name on file | Email address on file |
| 14355181 | Name on file | Email address on file |
| 13733767 | Name on file | Email address on file |
| 18290608 | Name on file | Email address on file |
| 15167156 | Name on file | Email address on file |
| 14507583 | Name on file | Email address on file |
| 13186890 | Name on file | Email address on file |
| 13578125 | Name on file | Email address on file |
| 13914612 | Name on file | Email address on file |
| 13430172 | Name on file | Email address on file |
| 14514928 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14222169 | Name on file | Email address on file |
| 13868500 | Name on file | Email address on file |
| 13793152 | Name on file | Email address on file |
| 14396600 | Name on file | Email address on file |
| 13440711 | Name on file | Email address on file |
| 13143206 | Name on file | Email address on file |
| 15236435 | Name on file | Email address on file |
| 13150288 | Name on file | Email address on file |
| 13341226 | Name on file | Email address on file |
| 14310548 | Name on file | Email address on file |
| 14438190 | Name on file | Email address on file |
| 14546907 | Name on file | Email address on file |
| 19022090 | Name on file | Email address on file |
| 13680570 | Name on file | Email address on file |
| 14349791 | Name on file | Email address on file |
| 13738007 | Name on file | Email address on file |
| 14500278 | Name on file | Email address on file |
| 13518284 | Name on file | Email address on file |
| 13945732 | Name on file | Email address on file |
| 14466738 | Name on file | Email address on file |
| 14052736 | Name on file | Email address on file |
| 14282542 | Name on file | Email address on file |
| 14366983 | Name on file | Email address on file |
| 13272266 | Name on file | Email address on file |
| 14421665 | Name on file | Email address on file |
| 13946432 | Name on file | Email address on file |
| 14438166 | Name on file | Email address on file |
| 14326284 | Name on file | Email address on file |
| 14525058 | Name on file | Email address on file |
| 13543550 | Name on file | Email address on file |
| 14017716 | Name on file | Email address on file |
| 14539726 | Name on file | Email address on file |
| 14265685 | Name on file | Email address on file |
| 14248630 | Name on file | Email address on file |
| 14366021 | Name on file | Email address on file |
| 14534965 | Name on file | Email address on file |
| 13856386 | Name on file | Email address on file |
| 14007542 | Name on file | Email address on file |
| 14319804 | Name on file | Email address on file |
| 13438025 | Name on file | Email address on file |
| 14336279 | Name on file | Email address on file |
| 14489694 | Name on file | Email address on file |
| 14536894 | Name on file | Email address on file |
| 14407290 | Name on file | Email address on file |
| 13150548 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13882346 | Name on file | Email address on file |
| 14478297 | Name on file | Email address on file |
| 13584020 | Name on file | Email address on file |
| 14027111 | Name on file | Email address on file |
| 14509770 | Name on file | Email address on file |
| 13746823 | Name on file | Email address on file |
| 13296455 | Name on file | Email address on file |
| 13415631 | Name on file | Email address on file |
| 14199890 | Name on file | Email address on file |
| 13187778 | Name on file | Email address on file |
| 13605986 | Name on file | Email address on file |
| 14411561 | Name on file | Email address on file |
| 14067500 | Name on file | Email address on file |
| 13592819 | Name on file | Email address on file |
| 14045599 | Name on file | Email address on file |
| 13536064 | Name on file | Email address on file |
| 14349082 | Name on file | Email address on file |
| 14526499 | Name on file | Email address on file |
| 14486502 | Name on file | Email address on file |
| 13945818 | Name on file | Email address on file |
| 14238385 | Name on file | Email address on file |
| 13750072 | Name on file | Email address on file |
| 13960382 | Name on file | Email address on file |
| 14192985 | Name on file | Email address on file |
| 13616309 | Name on file | Email address on file |
| 13673364 | Name on file | Email address on file |
| 14062878 | Name on file | Email address on file |
| 13166959 | Name on file | Email address on file |
| 14331627 | Name on file | Email address on file |
| 13286624 | Name on file | Email address on file |
| 14452237 | Name on file | Email address on file |
| 14080347 | Name on file | Email address on file |
| 14140609 | Name on file | Email address on file |
| 13470970 | Name on file | Email address on file |
| 14365046 | Name on file | Email address on file |
| 14469077 | Name on file | Email address on file |
| 13908144 | Name on file | Email address on file |
| 14534173 | Name on file | Email address on file |
| 14022505 | Name on file | Email address on file |
| 14520950 | Name on file | Email address on file |
| 14150631 | Name on file | Email address on file |
| 14296427 | Name on file | Email address on file |
| 13394957 | Name on file | Email address on file |
| 13866645 | Name on file | Email address on file |
| 13450686 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14529790 | Name on file | Email address on file |
| 14318608 | Name on file | Email address on file |
| 14309043 | Name on file | Email address on file |
| 14543238 | Name on file | Email address on file |
| 14025448 | Name on file | Email address on file |
| 13429334 | Name on file | Email address on file |
| 13168205 | Name on file | Email address on file |
| 14475375 | Name on file | Email address on file |
| 14362975 | Name on file | Email address on file |
| 14004073 | Name on file | Email address on file |
| 14362321 | Name on file | Email address on file |
| 13889909 | Name on file | Email address on file |
| 13254796 | Name on file | Email address on file |
| 14415030 | Name on file | Email address on file |
| 13677062 | Name on file | Email address on file |
| 14457293 | Name on file | Email address on file |
| 13928424 | Name on file | Email address on file |
| 14370614 | Name on file | Email address on file |
| 14391484 | Name on file | Email address on file |
| 13512091 | Name on file | Email address on file |
| 13328256 | Name on file | Email address on file |
| 13510284 | Name on file | Email address on file |
| 14339121 | Name on file | Email address on file |
| 14415797 | Name on file | Email address on file |
| 14291108 | Name on file | Email address on file |
| 14523805 | Name on file | Email address on file |
| 13765853 | Name on file | Email address on file |
| 14365100 | Name on file | Email address on file |
| 14305468 | Name on file | Email address on file |
| 13514108 | Name on file | Email address on file |
| 14416502 | Name on file | Email address on file |
| 14374996 | Name on file | Email address on file |
| 13350806 | Name on file | Email address on file |
| 14377688 | Name on file | Email address on file |
| 14543082 | Name on file | Email address on file |
| 14475355 | Name on file | Email address on file |
| 13791562 | Name on file | Email address on file |
| 13652717 | Name on file | Email address on file |
| 13570183 | Name on file | Email address on file |
| 14420801 | Name on file | Email address on file |
| 13260572 | Name on file | Email address on file |
| 13147796 | Name on file | Email address on file |
| 13598932 | Name on file | Email address on file |
| 15273462 | Name on file | Email address on file |
| 13956700 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14404836 | Name on file | Email address on file |
| 14419957 | Name on file | Email address on file |
| 14485835 | Name on file | Email address on file |
| 14312572 | Name on file | Email address on file |
| 13783827 | Name on file | Email address on file |
| 13594338 | Name on file | Email address on file |
| 14479037 | Name on file | Email address on file |
| 15196262 | Name on file | Email address on file |
| 13531285 | Name on file | Email address on file |
| 13606047 | Name on file | Email address on file |
| 14542348 | Name on file | Email address on file |
| 14444610 | Name on file | Email address on file |
| 14349288 | Name on file | Email address on file |
| 14070360 | Name on file | Email address on file |
| 14415059 | Name on file | Email address on file |
| 14308555 | Name on file | Email address on file |
| 14501344 | Name on file | Email address on file |
| 14389988 | Name on file | Email address on file |
| 14313846 | Name on file | Email address on file |
| 13317255 | Name on file | Email address on file |
| 13150085 | Name on file | Email address on file |
| 13684092 | Name on file | Email address on file |
| 13204814 | Name on file | Email address on file |
| 14093534 | Name on file | Email address on file |
| 13417418 | Name on file | Email address on file |
| 14450208 | Name on file | Email address on file |
| 13368402 | Name on file | Email address on file |
| 14057251 | Name on file | Email address on file |
| 14522593 | Name on file | Email address on file |
| 13574484 | Name on file | Email address on file |
| 14325711 | Name on file | Email address on file |
| 13748320 | Name on file | Email address on file |
| 13405218 | Name on file | Email address on file |
| 14088506 | Name on file | Email address on file |
| 14094241 | Name on file | Email address on file |
| 14095693 | Name on file | Email address on file |
| 13812957 | Name on file | Email address on file |
| 14334695 | Name on file | Email address on file |
| 14268074 | Name on file | Email address on file |
| 13159164 | Name on file | Email address on file |
| 14487594 | Name on file | Email address on file |
| 14526437 | Name on file | Email address on file |
| 14396185 | Name on file | Email address on file |
| 13893436 | Name on file | Email address on file |
| 14440883 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13572343 | Name on file | Email address on file |
| 13468474 | Name on file | Email address on file |
| 14374496 | Name on file | Email address on file |
| 13538178 | Name on file | Email address on file |
| 14222669 | Name on file | Email address on file |
| 14412012 | Name on file | Email address on file |
| 13411431 | Name on file | Email address on file |
| 13792623 | Name on file | Email address on file |
| 13663411 | Name on file | Email address on file |
| 14506618 | Name on file | Email address on file |
| 14337997 | Name on file | Email address on file |
| 13570582 | Name on file | Email address on file |
| 14444306 | Name on file | Email address on file |
| 14464639 | Name on file | Email address on file |
| 14540689 | Name on file | Email address on file |
| 14334953 | Name on file | Email address on file |
| 13916313 | Name on file | Email address on file |
| 14448647 | Name on file | Email address on file |
| 13248924 | Name on file | Email address on file |
| 14380298 | Name on file | Email address on file |
| 13492244 | Name on file | Email address on file |
| 14240306 | Name on file | Email address on file |
| 13637506 | Name on file | Email address on file |
| 13867640 | Name on file | Email address on file |
| 14105089 | Name on file | Email address on file |
| 14414447 | Name on file | Email address on file |
| 14408480 | Name on file | Email address on file |
| 13336602 | Name on file | Email address on file |
| 14160299 | Name on file | Email address on file |
| 13695627 | Name on file | Email address on file |
| 13316100 | Name on file | Email address on file |
| 14511562 | Name on file | Email address on file |
| 14353750 | Name on file | Email address on file |
| 13963139 | Name on file | Email address on file |
| 14077648 | Name on file | Email address on file |
| 14527429 | Name on file | Email address on file |
| 13678917 | Name on file | Email address on file |
| 14335015 | Name on file | Email address on file |
| 13514034 | Name on file | Email address on file |
| 13247959 | Name on file | Email address on file |
| 14499978 | Name on file | Email address on file |
| 13609562 | Name on file | Email address on file |
| 14214002 | Name on file | Email address on file |
| 14392277 | Name on file | Email address on file |
| 13830370 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13481141 | Name on file | Email address on file |
| 14149583 | Name on file | Email address on file |
| 14410727 | Name on file | Email address on file |
| 14489899 | Name on file | Email address on file |
| 14330674 | Name on file | Email address on file |
| 14507104 | Name on file | Email address on file |
| 14185350 | Name on file | Email address on file |
| 14378045 | Name on file | Email address on file |
| 14527435 | Name on file | Email address on file |
| 13286743 | Name on file | Email address on file |
| 13694775 | Name on file | Email address on file |
| 14313695 | Name on file | Email address on file |
| 14051110 | Name on file | Email address on file |
| 13870283 | Name on file | Email address on file |
| 14371981 | Name on file | Email address on file |
| 13919206 | Name on file | Email address on file |
| 14182621 | Name on file | Email address on file |
| 13428253 | Name on file | Email address on file |
| 14502216 | Name on file | Email address on file |
| 14473175 | Name on file | Email address on file |
| 14332427 | Name on file | Email address on file |
| 14373454 | Name on file | Email address on file |
| 14358250 | Name on file | Email address on file |
| 13398790 | Name on file | Email address on file |
| 14370209 | Name on file | Email address on file |
| 14238355 | Name on file | Email address on file |
| 14511068 | Name on file | Email address on file |
| 13856346 | Name on file | Email address on file |
| 14075510 | Name on file | Email address on file |
| 14097599 | Name on file | Email address on file |
| 13411877 | Name on file | Email address on file |
| 14382111 | Name on file | Email address on file |
| 14254165 | Name on file | Email address on file |
| 14546795 | Name on file | Email address on file |
| 13171986 | Name on file | Email address on file |
| 13735736 | Name on file | Email address on file |
| 14336840 | Name on file | Email address on file |
| 13546395 | Name on file | Email address on file |
| 14457749 | Name on file | Email address on file |
| 14408196 | Name on file | Email address on file |
| 13730725 | Name on file | Email address on file |
| 13475122 | Name on file | Email address on file |
| 13682784 | Name on file | Email address on file |
| 14468815 | Name on file | Email address on file |
| 13976362 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14405186 | Name on file | Email address on file |
| 13608704 | Name on file | Email address on file |
| 14375999 | Name on file | Email address on file |
| 14331964 | Name on file | Email address on file |
| 14479384 | Name on file | Email address on file |
| 14248867 | Name on file | Email address on file |
| 13415342 | Name on file | Email address on file |
| 14432902 | Name on file | Email address on file |
| 14061472 | Name on file | Email address on file |
| 14527466 | Name on file | Email address on file |
| 13340700 | Name on file | Email address on file |
| 14314504 | Name on file | Email address on file |
| 14466307 | Name on file | Email address on file |
| 13575973 | Name on file | Email address on file |
| 14531306 | Name on file | Email address on file |
| 13575005 | Name on file | Email address on file |
| 14402623 | Name on file | Email address on file |
| 14334178 | Name on file | Email address on file |
| 14111753 | Name on file | Email address on file |
| 14472837 | Name on file | Email address on file |
| 13876330 | Name on file | Email address on file |
| 14329376 | Name on file | Email address on file |
| 13995360 | Name on file | Email address on file |
| 13282830 | Name on file | Email address on file |
| 13329841 | Name on file | Email address on file |
| 13166370 | Name on file | Email address on file |
| 13508504 | Name on file | Email address on file |
| 14154855 | Name on file | Email address on file |
| 14387641 | Name on file | Email address on file |
| 14187574 | Name on file | Email address on file |
| 14235991 | Name on file | Email address on file |
| 14298230 | Name on file | Email address on file |
| 13549017 | Name on file | Email address on file |
| 14305883 | Name on file | Email address on file |
| 14226285 | Name on file | Email address on file |
| 13751089 | Name on file | Email address on file |
| 13606242 | Name on file | Email address on file |
| 14350946 | Name on file | Email address on file |
| 13779427 | Name on file | Email address on file |
| 13600104 | Name on file | Email address on file |
| 14540775 | Name on file | Email address on file |
| 14355813 | Name on file | Email address on file |
| 14227118 | Name on file | Email address on file |
| 14341927 | Name on file | Email address on file |
| 14228471 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14309226 | Name on file | Email address on file |
| 13742551 | Name on file | Email address on file |
| 14335040 | Name on file | Email address on file |
| 13487831 | Name on file | Email address on file |
| 14440002 | Name on file | Email address on file |
| 14343722 | Name on file | Email address on file |
| 14154564 | Name on file | Email address on file |
| 14499990 | Name on file | Email address on file |
| 14121090 | Name on file | Email address on file |
| 14520084 | Name on file | Email address on file |
| 14216112 | Name on file | Email address on file |
| 13832506 | Name on file | Email address on file |
| 14364926 | Name on file | Email address on file |
| 13777074 | Name on file | Email address on file |
| 13324752 | Name on file | Email address on file |
| 14377968 | Name on file | Email address on file |
| 14374150 | Name on file | Email address on file |
| 13629944 | Name on file | Email address on file |
| 13968788 | Name on file | Email address on file |
| 13615504 | Name on file | Email address on file |
| 13159947 | Name on file | Email address on file |
| 13762820 | Name on file | Email address on file |
| 13510690 | Name on file | Email address on file |
| 14542325 | Name on file | Email address on file |
| 14208903 | Name on file | Email address on file |
| 14177337 | Name on file | Email address on file |
| 14425514 | Name on file | Email address on file |
| 13776019 | Name on file | Email address on file |
| 13948563 | Name on file | Email address on file |
| 13353560 | Name on file | Email address on file |
| 14378478 | Name on file | Email address on file |
| 13596166 | Name on file | Email address on file |
| 14240253 | Name on file | Email address on file |
| 14076925 | Name on file | Email address on file |
| 13429341 | Name on file | Email address on file |
| 13971836 | Name on file | Email address on file |
| 13340030 | Name on file | Email address on file |
| 14040451 | Name on file | Email address on file |
| 14460372 | Name on file | Email address on file |
| 13440952 | Name on file | Email address on file |
| 13999595 | Name on file | Email address on file |
| 14111217 | Name on file | Email address on file |
| 14309213 | Name on file | Email address on file |
| 13407416 | Name on file | Email address on file |
| 14060837 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13823074 | Name on file | Email address on file |
| 13213397 | Name on file | Email address on file |
| 13287421 | Name on file | Email address on file |
| 14125691 | Name on file | Email address on file |
| 14432172 | Name on file | Email address on file |
| 14485748 | Name on file | Email address on file |
| 14520471 | Name on file | Email address on file |
| 14374998 | Name on file | Email address on file |
| 13177720 | Name on file | Email address on file |
| 14088994 | Name on file | Email address on file |
| 14408483 | Name on file | Email address on file |
| 14455452 | Name on file | Email address on file |
| 14111213 | Name on file | Email address on file |
| 13615551 | Name on file | Email address on file |
| 14398140 | Name on file | Email address on file |
| 14541320 | Name on file | Email address on file |
| 14402151 | Name on file | Email address on file |
| 14518665 | Name on file | Email address on file |
| 14460534 | Name on file | Email address on file |
| 14334771 | Name on file | Email address on file |
| 13341402 | Name on file | Email address on file |
| 13328866 | Name on file | Email address on file |
| 13696436 | Name on file | Email address on file |
| 14035061 | Name on file | Email address on file |
| 13595786 | Name on file | Email address on file |
| 14507972 | Name on file | Email address on file |
| 14354295 | Name on file | Email address on file |
| 13153865 | Name on file | Email address on file |
| 13624738 | Name on file | Email address on file |
| 13962480 | Name on file | Email address on file |
| 13322155 | Name on file | Email address on file |
| 13882173 | Name on file | Email address on file |
| 14372604 | Name on file | Email address on file |
| 13624093 | Name on file | Email address on file |
| 13288135 | Name on file | Email address on file |
| 14489689 | Name on file | Email address on file |
| 14412628 | Name on file | Email address on file |
| 13609535 | Name on file | Email address on file |
| 13900704 | Name on file | Email address on file |
| 14400927 | Name on file | Email address on file |
| 14096378 | Name on file | Email address on file |
| 13916981 | Name on file | Email address on file |
| 13294652 | Name on file | Email address on file |
| 13945685 | Name on file | Email address on file |
| 13551814 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14294931 | Name on file | Email address on file |
| 14480742 | Name on file | Email address on file |
| 13770834 | Name on file | Email address on file |
| 13649003 | Name on file | Email address on file |
| 13341472 | Name on file | Email address on file |
| 13618892 | Name on file | Email address on file |
| 13658122 | Name on file | Email address on file |
| 14514494 | Name on file | Email address on file |
| 14370963 | Name on file | Email address on file |
| 13991479 | Name on file | Email address on file |
| 13926178 | Name on file | Email address on file |
| 13246718 | Name on file | Email address on file |
| 13252553 | Name on file | Email address on file |
| 13646690 | Name on file | Email address on file |
| 14516177 | Name on file | Email address on file |
| 13479654 | Name on file | Email address on file |
| 13516655 | Name on file | Email address on file |
| 13445644 | Name on file | Email address on file |
| 14140014 | Name on file | Email address on file |
| 14449357 | Name on file | Email address on file |
| 14521195 | Name on file | Email address on file |
| 14468802 | Name on file | Email address on file |
| 14279786 | Name on file | Email address on file |
| 13618161 | Name on file | Email address on file |
| 13795522 | Name on file | Email address on file |
| 14462489 | Name on file | Email address on file |
| 14075529 | Name on file | Email address on file |
| 13943040 | Name on file | Email address on file |
| 14424419 | Name on file | Email address on file |
| 14154120 | Name on file | Email address on file |
| 13228682 | Name on file | Email address on file |
| 13220294 | Name on file | Email address on file |
| 13324744 | Name on file | Email address on file |
| 13884352 | Name on file | Email address on file |
| 13141558 | Name on file | Email address on file |
| 14322564 | Name on file | Email address on file |
| 14393236 | Name on file | Email address on file |
| 14326023 | Name on file | Email address on file |
| 14417839 | Name on file | Email address on file |
| 14510266 | Name on file | Email address on file |
| 14392545 | Name on file | Email address on file |
| 13620059 | Name on file | Email address on file |
| 14331778 | Name on file | Email address on file |
| 13956279 | Name on file | Email address on file |
| 13446118 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13374506 | Name on file | Email address on file |
| 13946352 | Name on file | Email address on file |
| 14155565 | Name on file | Email address on file |
| 14438456 | Name on file | Email address on file |
| 14035625 | Name on file | Email address on file |
| 13743291 | Name on file | Email address on file |
| 14292934 | Name on file | Email address on file |
| 13953930 | Name on file | Email address on file |
| 13420172 | Name on file | Email address on file |
| 14377611 | Name on file | Email address on file |
| 14460836 | Name on file | Email address on file |
| 14515575 | Name on file | Email address on file |
| 13283030 | Name on file | Email address on file |
| 14348189 | Name on file | Email address on file |
| 14353636 | Name on file | Email address on file |
| 14113247 | Name on file | Email address on file |
| 14084999 | Name on file | Email address on file |
| 18261924 | Name on file | Email address on file |
| 13809173 | Name on file | Email address on file |
| 13274496 | Name on file | Email address on file |
| 13561471 | Name on file | Email address on file |
| 19021932 | Name on file | Email address on file |
| 14402214 | Name on file | Email address on file |
| 14497867 | Name on file | Email address on file |
| 13705300 | Name on file | Email address on file |
| 13241361 | Name on file | Email address on file |
| 14409336 | Name on file | Email address on file |
| 14262834 | Name on file | Email address on file |
| 13341244 | Name on file | Email address on file |
| 13897808 | Name on file | Email address on file |
| 13903520 | Name on file | Email address on file |
| 13371711 | Name on file | Email address on file |
| 13227629 | Name on file | Email address on file |
| 14312109 | Name on file | Email address on file |
| 13736749 | Name on file | Email address on file |
| 14522855 | Name on file | Email address on file |
| 13416316 | Name on file | Email address on file |
| 14071276 | Name on file | Email address on file |
| 13471027 | Name on file | Email address on file |
| 14315257 | Name on file | Email address on file |
| 13247886 | Name on file | Email address on file |
| 14198980 | Name on file | Email address on file |
| 13146028 | Name on file | Email address on file |
| 14971841 | Name on file | Email address on file |
| 15029356 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13213868 | Name on file | Email address on file |
| 14202017 | Name on file | Email address on file |
| 14534980 | Name on file | Email address on file |
| 14154803 | Name on file | Email address on file |
| 14166618 | Name on file | Email address on file |
| 14540537 | Name on file | Email address on file |
| 13473071 | Name on file | Email address on file |
| 13991508 | Name on file | Email address on file |
| 14509150 | Name on file | Email address on file |
| 13663281 | Name on file | Email address on file |
| 14115408 | Name on file | Email address on file |
| 13805938 | Name on file | Email address on file |
| 13907321 | Name on file | Email address on file |
| 13207929 | Name on file | Email address on file |
| 13849241 | Name on file | Email address on file |
| 13837773 | Name on file | Email address on file |
| 13937819 | Name on file | Email address on file |
| 14327779 | Name on file | Email address on file |
| 13564970 | Name on file | Email address on file |
| 14528748 | Name on file | Email address on file |
| 14434285 | Name on file | Email address on file |
| 14223555 | Name on file | Email address on file |
| 14452496 | Name on file | Email address on file |
| 14273263 | Name on file | Email address on file |
| 14332340 | Name on file | Email address on file |
| 14482592 | Name on file | Email address on file |
| 13168032 | Name on file | Email address on file |
| 13744897 | Name on file | Email address on file |
| 13934138 | Name on file | Email address on file |
| 14517947 | Name on file | Email address on file |
| 13437745 | Name on file | Email address on file |
| 13474195 | Name on file | Email address on file |
| 14335096 | Name on file | Email address on file |
| 13626461 | Name on file | Email address on file |
| 14355148 | Name on file | Email address on file |
| 14388810 | Name on file | Email address on file |
| 14190478 | Name on file | Email address on file |
| 14517000 | Name on file | Email address on file |
| 13899248 | Name on file | Email address on file |
| 14428207 | Name on file | Email address on file |
| 14141938 | Name on file | Email address on file |
| 13792569 | Name on file | Email address on file |
| 14263599 | Name on file | Email address on file |
| 14483205 | Name on file | Email address on file |
| 13301124 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14516491 | Name on file | Email address on file |
| 13198158 | Name on file | Email address on file |
| 14473742 | Name on file | Email address on file |
| 14457932 | Name on file | Email address on file |
| 13471671 | Name on file | Email address on file |
| 14249756 | Name on file | Email address on file |
| 13841157 | Name on file | Email address on file |
| 14539127 | Name on file | Email address on file |
| 14294272 | Name on file | Email address on file |
| 14260406 | Name on file | Email address on file |
| 14298792 | Name on file | Email address on file |
| 14412416 | Name on file | Email address on file |
| 13738968 | Name on file | Email address on file |
| 13560779 | Name on file | Email address on file |
| 13407430 | Name on file | Email address on file |
| 13749339 | Name on file | Email address on file |
| 14279700 | Name on file | Email address on file |
| 13262099 | Name on file | Email address on file |
| 14380317 | Name on file | Email address on file |
| 14316032 | Name on file | Email address on file |
| 14374063 | Name on file | Email address on file |
| 13672050 | Name on file | Email address on file |
| 13378343 | Name on file | Email address on file |
| 14354198 | Name on file | Email address on file |
| 14021400 | Name on file | Email address on file |
| 14414143 | Name on file | Email address on file |
| 13694869 | Name on file | Email address on file |
| 13795198 | Name on file | Email address on file |
| 14412427 | Name on file | Email address on file |
| 13528782 | Name on file | Email address on file |
| 14536056 | Name on file | Email address on file |
| 13538163 | Name on file | Email address on file |
| 15240797 | Name on file | Email address on file |
| 14446043 | Name on file | Email address on file |
| 14168654 | Name on file | Email address on file |
| 13290611 | Name on file | Email address on file |
| 18283464 | Name on file | Email address on file |
| 13185287 | Name on file | Email address on file |
| 14421229 | Name on file | Email address on file |
| 14410415 | Name on file | Email address on file |
| 13309256 | Name on file | Email address on file |
| 14422842 | Name on file | Email address on file |
| 13828331 | Name on file | Email address on file |
| 14308824 | Name on file | Email address on file |
| 20812849 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14083180 | Name on file | Email address on file |
| 19005495 | Name on file | Email address on file |
| 13858653 | Name on file | Email address on file |
| 18292495 | Name on file | Email address on file |
| 14331620 | Name on file | Email address on file |
| 15270501 | Name on file | Email address on file |
| 13717564 | Name on file | Email address on file |
| 14148643 | Name on file | Email address on file |
| 13208145 | Name on file | Email address on file |
| 14507086 | Name on file | Email address on file |
| 13678875 | Name on file | Email address on file |
| 13516441 | Name on file | Email address on file |
| 14119868 | Name on file | Email address on file |
| 13914175 | Name on file | Email address on file |
| 14372165 | Name on file | Email address on file |
| 18967279 | Name on file | Email address on file |
| 18286295 | Name on file | Email address on file |
| 13783808 | Name on file | Email address on file |
| 14343620 | Name on file | Email address on file |
| 14436410 | Name on file | Email address on file |
| 13698999 | Name on file | Email address on file |
| 14331774 | Name on file | Email address on file |
| 15273355 | Name on file | Email address on file |
| 18982048 | Name on file | Email address on file |
| 14474679 | Name on file | Email address on file |
| 13140223 | Name on file | Email address on file |
| 14154557 | Name on file | Email address on file |
| 13941567 | Name on file | Email address on file |
| 13650010 | Name on file | Email address on file |
| 13495088 | Name on file | Email address on file |
| 14019551 | Name on file | Email address on file |
| 13684351 | Name on file | Email address on file |
| 14239833 | Name on file | Email address on file |
| 13650516 | Name on file | Email address on file |
| 13470953 | Name on file | Email address on file |
| 13158922 | Name on file | Email address on file |
| 14344644 | Name on file | Email address on file |
| 14459811 | Name on file | Email address on file |
| 13906541 | Name on file | Email address on file |
| 14306272 | Name on file | Email address on file |
| 13889503 | Name on file | Email address on file |
| 14091914 | Name on file | Email address on file |
| 14202703 | Name on file | Email address on file |
| 15249925 | Name on file | Email address on file |
| 15555693 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14437702 | Name on file | Email address on file |
| 13219096 | Name on file | Email address on file |
| 14168717 | Name on file | Email address on file |
| 14487599 | Name on file | Email address on file |
| 13249007 | Name on file | Email address on file |
| 14470750 | Name on file | Email address on file |
| 14294051 | Name on file | Email address on file |
| 14472196 | Name on file | Email address on file |
| 14314618 | Name on file | Email address on file |
| 14503306 | Name on file | Email address on file |
| 13624130 | Name on file | Email address on file |
| 13208106 | Name on file | Email address on file |
| 14376853 | Name on file | Email address on file |
| 13288062 | Name on file | Email address on file |
| 13645974 | Name on file | Email address on file |
| 14120592 | Name on file | Email address on file |
| 13151293 | Name on file | Email address on file |
| 13899113 | Name on file | Email address on file |
| 14520771 | Name on file | Email address on file |
| 14422637 | Name on file | Email address on file |
| 13619601 | Name on file | Email address on file |
| 14061676 | Name on file | Email address on file |
| 13902243 | Name on file | Email address on file |
| 13219147 | Name on file | Email address on file |
| 14069469 | Name on file | Email address on file |
| 14319907 | Name on file | Email address on file |
| 14381777 | Name on file | Email address on file |
| 14315779 | Name on file | Email address on file |
| 13850869 | Name on file | Email address on file |
| 14116906 | Name on file | Email address on file |
| 13142431 | Name on file | Email address on file |
| 13675272 | Name on file | Email address on file |
| 14070946 | Name on file | Email address on file |
| 14409733 | Name on file | Email address on file |
| 13466265 | Name on file | Email address on file |
| 13367661 | Name on file | Email address on file |
| 14404236 | Name on file | Email address on file |
| 14528157 | Name on file | Email address on file |
| 13344533 | Name on file | Email address on file |
| 14533573 | Name on file | Email address on file |
| 14362640 | Name on file | Email address on file |
| 13903068 | Name on file | Email address on file |
| 13654821 | Name on file | Email address on file |
| 13868435 | Name on file | Email address on file |
| 13756934 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13897187 | Name on file | Email address on file |
| 14280022 | Name on file | Email address on file |
| 13525691 | Name on file | Email address on file |
| 13745233 | Name on file | Email address on file |
| 13429455 | Name on file | Email address on file |
| 14092969 | Name on file | Email address on file |
| 13791834 | Name on file | Email address on file |
| 13217544 | Name on file | Email address on file |
| 14521478 | Name on file | Email address on file |
| 13732896 | Name on file | Email address on file |
| 14310626 | Name on file | Email address on file |
| 14082676 | Name on file | Email address on file |
| 13387974 | Name on file | Email address on file |
| 13562182 | Name on file | Email address on file |
| 13493137 | Name on file | Email address on file |
| 13611036 | Name on file | Email address on file |
| 13803058 | Name on file | Email address on file |
| 13215941 | Name on file | Email address on file |
| 14083961 | Name on file | Email address on file |
| 13872171 | Name on file | Email address on file |
| 14508788 | Name on file | Email address on file |
| 14105859 | Name on file | Email address on file |
| 14327259 | Name on file | Email address on file |
| 14396275 | Name on file | Email address on file |
| 14220394 | Name on file | Email address on file |
| 14164007 | Name on file | Email address on file |
| 13625782 | Name on file | Email address on file |
| 14062927 | Name on file | Email address on file |
| 14074938 | Name on file | Email address on file |
| 13791048 | Name on file | Email address on file |
| 14390379 | Name on file | Email address on file |
| 14082602 | Name on file | Email address on file |
| 14400601 | Name on file | Email address on file |
| 14459062 | Name on file | Email address on file |
| 14516837 | Name on file | Email address on file |
| 14459968 | Name on file | Email address on file |
| 13558012 | Name on file | Email address on file |
| 13718294 | Name on file | Email address on file |
| 14353745 | Name on file | Email address on file |
| 13374609 | Name on file | Email address on file |
| 14009484 | Name on file | Email address on file |
| 13459643 | Name on file | Email address on file |
| 13478112 | Name on file | Email address on file |
| 14078205 | Name on file | Email address on file |
| 14371060 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14092724 | Name on file | Email address on file |
| 13405351 | Name on file | Email address on file |
| 13327935 | Name on file | Email address on file |
| 14452983 | Name on file | Email address on file |
| 13988408 | Name on file | Email address on file |
| 14433913 | Name on file | Email address on file |
| 13403969 | Name on file | Email address on file |
| 14051356 | Name on file | Email address on file |
| 14301464 | Name on file | Email address on file |
| 14157171 | Name on file | Email address on file |
| 13712299 | Name on file | Email address on file |
| 14471977 | Name on file | Email address on file |
| 14389793 | Name on file | Email address on file |
| 14030418 | Name on file | Email address on file |
| 14535100 | Name on file | Email address on file |
| 14213749 | Name on file | Email address on file |
| 13518370 | Name on file | Email address on file |
| 14335717 | Name on file | Email address on file |
| 14425189 | Name on file | Email address on file |
| 14513703 | Name on file | Email address on file |
| 14476789 | Name on file | Email address on file |
| 14438121 | Name on file | Email address on file |
| 13371807 | Name on file | Email address on file |
| 14211639 | Name on file | Email address on file |
| 14053628 | Name on file | Email address on file |
| 14502077 | Name on file | Email address on file |
| 13920594 | Name on file | Email address on file |
| 14035905 | Name on file | Email address on file |
| 14481028 | Name on file | Email address on file |
| 14251852 | Name on file | Email address on file |
| 13222785 | Name on file | Email address on file |
| 13920591 | Name on file | Email address on file |
| 13277135 | Name on file | Email address on file |
| 13170162 | Name on file | Email address on file |
| 14351522 | Name on file | Email address on file |
| 14303177 | Name on file | Email address on file |
| 13150187 | Name on file | Email address on file |
| 13521036 | Name on file | Email address on file |
| 14408288 | Name on file | Email address on file |
| 14501397 | Name on file | Email address on file |
| 14201681 | Name on file | Email address on file |
| 13808804 | Name on file | Email address on file |
| 13985857 | Name on file | Email address on file |
| 14094862 | Name on file | Email address on file |
| 14137077 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14032274 | Name on file | Email address on file |
| 14351542 | Name on file | Email address on file |
| 14430267 | Name on file | Email address on file |
| 14407322 | Name on file | Email address on file |
| 13357816 | Name on file | Email address on file |
| 14315525 | Name on file | Email address on file |
| 14530161 | Name on file | Email address on file |
| 13983183 | Name on file | Email address on file |
| 13479352 | Name on file | Email address on file |
| 14217931 | Name on file | Email address on file |
| 14020858 | Name on file | Email address on file |
| 13437076 | Name on file | Email address on file |
| 13151017 | Name on file | Email address on file |
| 14416393 | Name on file | Email address on file |
| 14355005 | Name on file | Email address on file |
| 14313952 | Name on file | Email address on file |
| 13589875 | Name on file | Email address on file |
| 13292741 | Name on file | Email address on file |
| 13281041 | Name on file | Email address on file |
| 13962171 | Name on file | Email address on file |
| 14496732 | Name on file | Email address on file |
| 13974249 | Name on file | Email address on file |
| 13409219 | Name on file | Email address on file |
| 14012995 | Name on file | Email address on file |
| 14417212 | Name on file | Email address on file |
| 13825754 | Name on file | Email address on file |
| 13845761 | Name on file | Email address on file |
| 14333759 | Name on file | Email address on file |
| 13725454 | Name on file | Email address on file |
| 13469419 | Name on file | Email address on file |
| 13461782 | Name on file | Email address on file |
| 14454086 | Name on file | Email address on file |
| 13374631 | Name on file | Email address on file |
| 13690470 | Name on file | Email address on file |
| 14416027 | Name on file | Email address on file |
| 14167971 | Name on file | Email address on file |
| 13972928 | Name on file | Email address on file |
| 13314269 | Name on file | Email address on file |
| 13882581 | Name on file | Email address on file |
| 14306895 | Name on file | Email address on file |
| 13882135 | Name on file | Email address on file |
| 14389647 | Name on file | Email address on file |
| 14483420 | Name on file | Email address on file |
| 14151008 | Name on file | Email address on file |
| 14199236 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14442992 | Name on file | Email address on file |
| 14413063 | Name on file | Email address on file |
| 14015088 | Name on file | Email address on file |
| 13749083 | Name on file | Email address on file |
| 14395054 | Name on file | Email address on file |
| 14338545 | Name on file | Email address on file |
| 13390810 | Name on file | Email address on file |
| 13334376 | Name on file | Email address on file |
| 14514596 | Name on file | Email address on file |
| 14433889 | Name on file | Email address on file |
| 13841107 | Name on file | Email address on file |
| 13332807 | Name on file | Email address on file |
| 14400411 | Name on file | Email address on file |
| 14520916 | Name on file | Email address on file |
| 13494684 | Name on file | Email address on file |
| 14499199 | Name on file | Email address on file |
| 15098093 | Name on file | Email address on file |
| 15092674 | Name on file | Email address on file |
| 14303222 | Name on file | Email address on file |
| 14003257 | Name on file | Email address on file |
| 13901600 | Name on file | Email address on file |
| 13535314 | Name on file | Email address on file |
| 14345902 | Name on file | Email address on file |
| 13800627 | Name on file | Email address on file |
| 14296797 | Name on file | Email address on file |
| 14331431 | Name on file | Email address on file |
| 13853779 | Name on file | Email address on file |
| 14459960 | Name on file | Email address on file |
| 13640046 | Name on file | Email address on file |
| 13916646 | Name on file | Email address on file |
| 13999690 | Name on file | Email address on file |
| 14386196 | Name on file | Email address on file |
| 13840317 | Name on file | Email address on file |
| 14526418 | Name on file | Email address on file |
| 14479000 | Name on file | Email address on file |
| 13343326 | Name on file | Email address on file |
| 14399439 | Name on file | Email address on file |
| 13286103 | Name on file | Email address on file |
| 14385024 | Name on file | Email address on file |
| 14314588 | Name on file | Email address on file |
| 14416537 | Name on file | Email address on file |
| 14391160 | Name on file | Email address on file |
| 14506678 | Name on file | Email address on file |
| 13741372 | Name on file | Email address on file |
| 14466524 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14441180 | Name on file | Email address on file |
| 14526757 | Name on file | Email address on file |
| 13595585 | Name on file | Email address on file |
| 14388286 | Name on file | Email address on file |
| 13567177 | Name on file | Email address on file |
| 13932537 | Name on file | Email address on file |
| 13626394 | Name on file | Email address on file |
| 14393045 | Name on file | Email address on file |
| 14044448 | Name on file | Email address on file |
| 14393133 | Name on file | Email address on file |
| 13556934 | Name on file | Email address on file |
| 14383155 | Name on file | Email address on file |
| 14068123 | Name on file | Email address on file |
| 14308033 | Name on file | Email address on file |
| 14284198 | Name on file | Email address on file |
| 14353692 | Name on file | Email address on file |
| 14521019 | Name on file | Email address on file |
| 13352977 | Name on file | Email address on file |
| 13164790 | Name on file | Email address on file |
| 14437946 | Name on file | Email address on file |
| 14527148 | Name on file | Email address on file |
| 13567196 | Name on file | Email address on file |
| 14375047 | Name on file | Email address on file |
| 13885052 | Name on file | Email address on file |
| 13924366 | Name on file | Email address on file |
| 14137858 | Name on file | Email address on file |
| 14322552 | Name on file | Email address on file |
| 14320101 | Name on file | Email address on file |
| 13730771 | Name on file | Email address on file |
| 13803370 | Name on file | Email address on file |
| 14467816 | Name on file | Email address on file |
| 14399308 | Name on file | Email address on file |
| 14450952 | Name on file | Email address on file |
| 14413671 | Name on file | Email address on file |
| 13282831 | Name on file | Email address on file |
| 13541368 | Name on file | Email address on file |
| 13391206 | Name on file | Email address on file |
| 14546796 | Name on file | Email address on file |
| 13866770 | Name on file | Email address on file |
| 13150062 | Name on file | Email address on file |
| 14231181 | Name on file | Email address on file |
| 14473551 | Name on file | Email address on file |
| 14350931 | Name on file | Email address on file |
| 13177841 | Name on file | Email address on file |
| 13847764 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13622411 | Name on file | Email address on file |
| 14532656 | Name on file | Email address on file |
| 13459504 | Name on file | Email address on file |
| 13518296 | Name on file | Email address on file |
| 13986190 | Name on file | Email address on file |
| 14139838 | Name on file | Email address on file |
| 14532742 | Name on file | Email address on file |
| 14428893 | Name on file | Email address on file |
| 13882983 | Name on file | Email address on file |
| 14399278 | Name on file | Email address on file |
| 14390466 | Name on file | Email address on file |
| 13186075 | Name on file | Email address on file |
| 14419000 | Name on file | Email address on file |
| 14209044 | Name on file | Email address on file |
| 14198414 | Name on file | Email address on file |
| 14400482 | Name on file | Email address on file |
| 14315942 | Name on file | Email address on file |
| 14419558 | Name on file | Email address on file |
| 14130119 | Name on file | Email address on file |
| 13232530 | Name on file | Email address on file |
| 13481361 | Name on file | Email address on file |
| 14328852 | Name on file | Email address on file |
| 14524589 | Name on file | Email address on file |
| 13944997 | Name on file | Email address on file |
| 14235250 | Name on file | Email address on file |
| 14240174 | Name on file | Email address on file |
| 13932109 | Name on file | Email address on file |
| 14430824 | Name on file | Email address on file |
| 14316828 | Name on file | Email address on file |
| 14536841 | Name on file | Email address on file |
| 14373955 | Name on file | Email address on file |
| 14365843 | Name on file | Email address on file |
| 14405573 | Name on file | Email address on file |
| 13510613 | Name on file | Email address on file |
| 13980644 | Name on file | Email address on file |
| 14367597 | Name on file | Email address on file |
| 13642201 | Name on file | Email address on file |
| 13605646 | Name on file | Email address on file |
| 14408180 | Name on file | Email address on file |
| 14508894 | Name on file | Email address on file |
| 14344614 | Name on file | Email address on file |
| 13597577 | Name on file | Email address on file |
| 13371751 | Name on file | Email address on file |
| 14527455 | Name on file | Email address on file |
| 13328293 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13315388 | Name on file | Email address on file |
| 14490084 | Name on file | Email address on file |
| 13932466 | Name on file | Email address on file |
| 14069053 | Name on file | Email address on file |
| 13548352 | Name on file | Email address on file |
| 13667938 | Name on file | Email address on file |
| 14007656 | Name on file | Email address on file |
| 14412238 | Name on file | Email address on file |
| 14469933 | Name on file | Email address on file |
| 14061458 | Name on file | Email address on file |
| 14370434 | Name on file | Email address on file |
| 14154232 | Name on file | Email address on file |
| 14374021 | Name on file | Email address on file |
| 13564377 | Name on file | Email address on file |
| 13705291 | Name on file | Email address on file |
| 14336340 | Name on file | Email address on file |
| 14520344 | Name on file | Email address on file |
| 13830439 | Name on file | Email address on file |
| 14506688 | Name on file | Email address on file |
| 13369448 | Name on file | Email address on file |
| 13219071 | Name on file | Email address on file |
| 13909334 | Name on file | Email address on file |
| 14451579 | Name on file | Email address on file |
| 13567132 | Name on file | Email address on file |
| 13976846 | Name on file | Email address on file |
| 14386272 | Name on file | Email address on file |
| 13267179 | Name on file | Email address on file |
| 13759151 | Name on file | Email address on file |
| 14452557 | Name on file | Email address on file |
| 13478054 | Name on file | Email address on file |
| 14416497 | Name on file | Email address on file |
| 14517663 | Name on file | Email address on file |
| 14275983 | Name on file | Email address on file |
| 13789004 | Name on file | Email address on file |
| 14387471 | Name on file | Email address on file |
| 14345404 | Name on file | Email address on file |
| 14350077 | Name on file | Email address on file |
| 13833644 | Name on file | Email address on file |
| 14317723 | Name on file | Email address on file |
| 13961177 | Name on file | Email address on file |
| 13779183 | Name on file | Email address on file |
| 14181196 | Name on file | Email address on file |
| 13715905 | Name on file | Email address on file |
| 14007567 | Name on file | Email address on file |
| 13844235 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13172352 | Name on file | Email address on file |
| 13235803 | Name on file | Email address on file |
| 13849371 | Name on file | Email address on file |
| 13738771 | Name on file | Email address on file |
| 14357695 | Name on file | Email address on file |
| 14204639 | Name on file | Email address on file |
| 13540493 | Name on file | Email address on file |
| 14468604 | Name on file | Email address on file |
| 13908732 | Name on file | Email address on file |
| 14280496 | Name on file | Email address on file |
| 14509757 | Name on file | Email address on file |
| 13495098 | Name on file | Email address on file |
| 14540904 | Name on file | Email address on file |
| 14378055 | Name on file | Email address on file |
| 14358045 | Name on file | Email address on file |
| 14509505 | Name on file | Email address on file |
| 13704578 | Name on file | Email address on file |
| 13983729 | Name on file | Email address on file |
| 14517706 | Name on file | Email address on file |
| 13606245 | Name on file | Email address on file |
| 13408910 | Name on file | Email address on file |
| 14141285 | Name on file | Email address on file |
| 13886513 | Name on file | Email address on file |
| 14310534 | Name on file | Email address on file |
| 13255147 | Name on file | Email address on file |
| 13213497 | Name on file | Email address on file |
| 13474164 | Name on file | Email address on file |
| 13288996 | Name on file | Email address on file |
| 13562244 | Name on file | Email address on file |
| 14406926 | Name on file | Email address on file |
| 14439553 | Name on file | Email address on file |
| 14253456 | Name on file | Email address on file |
| 13670619 | Name on file | Email address on file |
| 14459952 | Name on file | Email address on file |
| 13908224 | Name on file | Email address on file |
| 13686715 | Name on file | Email address on file |
| 14275994 | Name on file | Email address on file |
| 14146310 | Name on file | Email address on file |
| 14450790 | Name on file | Email address on file |
| 14370693 | Name on file | Email address on file |
| 14537969 | Name on file | Email address on file |
| 14452923 | Name on file | Email address on file |
| 14447386 | Name on file | Email address on file |
| 13527336 | Name on file | Email address on file |
| 13239853 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13255469 | Name on file | Email address on file |
| 13723947 | Name on file | Email address on file |
| 13238668 | Name on file | Email address on file |
| 14294495 | Name on file | Email address on file |
| 13652021 | Name on file | Email address on file |
| 13938764 | Name on file | Email address on file |
| 13942102 | Name on file | Email address on file |
| 14501330 | Name on file | Email address on file |
| 14325774 | Name on file | Email address on file |
| 14195733 | Name on file | Email address on file |
| 13159930 | Name on file | Email address on file |
| 14331587 | Name on file | Email address on file |
| 14499657 | Name on file | Email address on file |
| 14546873 | Name on file | Email address on file |
| 14492349 | Name on file | Email address on file |
| 14145822 | Name on file | Email address on file |
| 13818340 | Name on file | Email address on file |
| 14186813 | Name on file | Email address on file |
| 13964907 | Name on file | Email address on file |
| 14487974 | Name on file | Email address on file |
| 14499468 | Name on file | Email address on file |
| 14544020 | Name on file | Email address on file |
| 13241820 | Name on file | Email address on file |
| 13986741 | Name on file | Email address on file |
| 14151930 | Name on file | Email address on file |
| 13269649 | Name on file | Email address on file |
| 14315786 | Name on file | Email address on file |
| 14326234 | Name on file | Email address on file |
| 13862484 | Name on file | Email address on file |
| 14203061 | Name on file | Email address on file |
| 13499569 | Name on file | Email address on file |
| 14102423 | Name on file | Email address on file |
| 14506299 | Name on file | Email address on file |
| 13441557 | Name on file | Email address on file |
| 14333170 | Name on file | Email address on file |
| 14435751 | Name on file | Email address on file |
| 13938717 | Name on file | Email address on file |
| 14417253 | Name on file | Email address on file |
| 13947164 | Name on file | Email address on file |
| 14436866 | Name on file | Email address on file |
| 13322096 | Name on file | Email address on file |
| 13349967 | Name on file | Email address on file |
| 14258654 | Name on file | Email address on file |
| 13694793 | Name on file | Email address on file |
| 13341214 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14474956 | Name on file | Email address on file |
| 13433126 | Name on file | Email address on file |
| 14416322 | Name on file | Email address on file |
| 13527301 | Name on file | Email address on file |
| 13338294 | Name on file | Email address on file |
| 14369873 | Name on file | Email address on file |
| 14492365 | Name on file | Email address on file |
| 13669242 | Name on file | Email address on file |
| 14336876 | Name on file | Email address on file |
| 14267993 | Name on file | Email address on file |
| 14460948 | Name on file | Email address on file |
| 13160522 | Name on file | Email address on file |
| 13914640 | Name on file | Email address on file |
| 13698557 | Name on file | Email address on file |
| 14442974 | Name on file | Email address on file |
| 14185926 | Name on file | Email address on file |
| 14035063 | Name on file | Email address on file |
| 14480808 | Name on file | Email address on file |
| 14372366 | Name on file | Email address on file |
| 14152545 | Name on file | Email address on file |
| 14058844 | Name on file | Email address on file |
| 14373724 | Name on file | Email address on file |
| 13647660 | Name on file | Email address on file |
| 14500128 | Name on file | Email address on file |
| 14365411 | Name on file | Email address on file |
| 14388865 | Name on file | Email address on file |
| 14217788 | Name on file | Email address on file |
| 13753288 | Name on file | Email address on file |
| 14402997 | Name on file | Email address on file |
| 13406666 | Name on file | Email address on file |
| 14322578 | Name on file | Email address on file |
| 14381376 | Name on file | Email address on file |
| 14481361 | Name on file | Email address on file |
| 14171402 | Name on file | Email address on file |
| 13885044 | Name on file | Email address on file |
| 14353025 | Name on file | Email address on file |
| 13230681 | Name on file | Email address on file |
| 14178929 | Name on file | Email address on file |
| 14355468 | Name on file | Email address on file |
| 14266984 | Name on file | Email address on file |
| 13795393 | Name on file | Email address on file |
| 14540793 | Name on file | Email address on file |
| 13691293 | Name on file | Email address on file |
| 14274724 | Name on file | Email address on file |
| 13751140 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14472537 | Name on file | Email address on file |
| 13811183 | Name on file | Email address on file |
| 13764748 | Name on file | Email address on file |
| 13654757 | Name on file | Email address on file |
| 14493959 | Name on file | Email address on file |
| 13150712 | Name on file | Email address on file |
| 14413444 | Name on file | Email address on file |
| 13526596 | Name on file | Email address on file |
| 13759172 | Name on file | Email address on file |
| 13792506 | Name on file | Email address on file |
| 14499633 | Name on file | Email address on file |
| 14424392 | Name on file | Email address on file |
| 14365368 | Name on file | Email address on file |
| 13666994 | Name on file | Email address on file |
| 13258452 | Name on file | Email address on file |
| 13986743 | Name on file | Email address on file |
| 13680643 | Name on file | Email address on file |
| 13506232 | Name on file | Email address on file |
| 14490088 | Name on file | Email address on file |
| 13595700 | Name on file | Email address on file |
| 14313401 | Name on file | Email address on file |
| 13581464 | Name on file | Email address on file |
| 14312848 | Name on file | Email address on file |
| 13541283 | Name on file | Email address on file |
| 13296474 | Name on file | Email address on file |
| 14016339 | Name on file | Email address on file |
| 14437084 | Name on file | Email address on file |
| 13841896 | Name on file | Email address on file |
| 14372029 | Name on file | Email address on file |
| 13567368 | Name on file | Email address on file |
| 13396627 | Name on file | Email address on file |
| 13959720 | Name on file | Email address on file |
| 13868426 | Name on file | Email address on file |
| 14383215 | Name on file | Email address on file |
| 14081396 | Name on file | Email address on file |
| 13335587 | Name on file | Email address on file |
| 14337146 | Name on file | Email address on file |
| 13230449 | Name on file | Email address on file |
| 14151940 | Name on file | Email address on file |
| 14348030 | Name on file | Email address on file |
| 13455803 | Name on file | Email address on file |
| 14376080 | Name on file | Email address on file |
| 14450860 | Name on file | Email address on file |
| 14438951 | Name on file | Email address on file |
| 14507330 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14060813 | Name on file | Email address on file |
| 14193041 | Name on file | Email address on file |
| 14392056 | Name on file | Email address on file |
| 13140257 | Name on file | Email address on file |
| 14038557 | Name on file | Email address on file |
| 14515690 | Name on file | Email address on file |
| 13499539 | Name on file | Email address on file |
| 14258504 | Name on file | Email address on file |
| 14208949 | Name on file | Email address on file |
| 14447343 | Name on file | Email address on file |
| 13618216 | Name on file | Email address on file |
| 14523041 | Name on file | Email address on file |
| 14351124 | Name on file | Email address on file |
| 14538504 | Name on file | Email address on file |
| 14346745 | Name on file | Email address on file |
| 14371895 | Name on file | Email address on file |
| 14266619 | Name on file | Email address on file |
| 13414485 | Name on file | Email address on file |
| 14334140 | Name on file | Email address on file |
| 14200760 | Name on file | Email address on file |
| 13863194 | Name on file | Email address on file |
| 14451071 | Name on file | Email address on file |
| 13761689 | Name on file | Email address on file |
| 13730584 | Name on file | Email address on file |
| 14444654 | Name on file | Email address on file |
| 13914945 | Name on file | Email address on file |
| 13686798 | Name on file | Email address on file |
| 14194881 | Name on file | Email address on file |
| 13232101 | Name on file | Email address on file |
| 14132771 | Name on file | Email address on file |
| 13143258 | Name on file | Email address on file |
| 14522829 | Name on file | Email address on file |
| 13290633 | Name on file | Email address on file |
| 14332317 | Name on file | Email address on file |
| 14377418 | Name on file | Email address on file |
| 14412483 | Name on file | Email address on file |
| 14519562 | Name on file | Email address on file |
| 13525772 | Name on file | Email address on file |
| 13701885 | Name on file | Email address on file |
| 14481582 | Name on file | Email address on file |
| 13287770 | Name on file | Email address on file |
| 14177290 | Name on file | Email address on file |
| 13751108 | Name on file | Email address on file |
| 14391774 | Name on file | Email address on file |
| 13541331 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14298162 | Name on file | Email address on file |
| 13510561 | Name on file | Email address on file |
| 14331453 | Name on file | Email address on file |
| 13589856 | Name on file | Email address on file |
| 14467266 | Name on file | Email address on file |
| 13171885 | Name on file | Email address on file |
| 13629400 | Name on file | Email address on file |
| 13990958 | Name on file | Email address on file |
| 13896721 | Name on file | Email address on file |
| 14497314 | Name on file | Email address on file |
| 14491127 | Name on file | Email address on file |
| 14289653 | Name on file | Email address on file |
| 14481594 | Name on file | Email address on file |
| 14465221 | Name on file | Email address on file |
| 14317970 | Name on file | Email address on file |
| 14388903 | Name on file | Email address on file |
| 14414483 | Name on file | Email address on file |
| 13963151 | Name on file | Email address on file |
| 13479860 | Name on file | Email address on file |
| 14361604 | Name on file | Email address on file |
| 14004715 | Name on file | Email address on file |
| 13643207 | Name on file | Email address on file |
| 13752801 | Name on file | Email address on file |
| 13897507 | Name on file | Email address on file |
| 13546455 | Name on file | Email address on file |
| 13717895 | Name on file | Email address on file |
| 14215805 | Name on file | Email address on file |
| 14435622 | Name on file | Email address on file |
| 13928366 | Name on file | Email address on file |
| 14191227 | Name on file | Email address on file |
| 14294556 | Name on file | Email address on file |
| 13492671 | Name on file | Email address on file |
| 13787181 | Name on file | Email address on file |
| 14268550 | Name on file | Email address on file |
| 14169728 | Name on file | Email address on file |
| 14356206 | Name on file | Email address on file |
| 13993854 | Name on file | Email address on file |
| 13478083 | Name on file | Email address on file |
| 14448922 | Name on file | Email address on file |
| 14304321 | Name on file | Email address on file |
| 13748606 | Name on file | Email address on file |
| 13309620 | Name on file | Email address on file |
| 13432079 | Name on file | Email address on file |
| 13273121 | Name on file | Email address on file |
| 14459101 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14507974 | Name on file | Email address on file |
| 14508322 | Name on file | Email address on file |
| 14315219 | Name on file | Email address on file |
| 14385279 | Name on file | Email address on file |
| 13933612 | Name on file | Email address on file |
| 13659713 | Name on file | Email address on file |
| 13597923 | Name on file | Email address on file |
| 14499139 | Name on file | Email address on file |
| 14400704 | Name on file | Email address on file |
| 14142494 | Name on file | Email address on file |
| 14503278 | Name on file | Email address on file |
| 13473115 | Name on file | Email address on file |
| 13687516 | Name on file | Email address on file |
| 14368753 | Name on file | Email address on file |
| 14358251 | Name on file | Email address on file |
| 14422146 | Name on file | Email address on file |
| 13516660 | Name on file | Email address on file |
| 14413969 | Name on file | Email address on file |
| 14071273 | Name on file | Email address on file |
| 13455261 | Name on file | Email address on file |
| 14260682 | Name on file | Email address on file |
| 13273092 | Name on file | Email address on file |
| 13691869 | Name on file | Email address on file |
| 13359513 | Name on file | Email address on file |
| 13697084 | Name on file | Email address on file |
| 14475131 | Name on file | Email address on file |
| 14399361 | Name on file | Email address on file |
| 13476527 | Name on file | Email address on file |
| 13738861 | Name on file | Email address on file |
| 13721911 | Name on file | Email address on file |
| 14047678 | Name on file | Email address on file |
| 13471199 | Name on file | Email address on file |
| 13702073 | Name on file | Email address on file |
| 13435228 | Name on file | Email address on file |
| 14503574 | Name on file | Email address on file |
| 14374935 | Name on file | Email address on file |
| 14321952 | Name on file | Email address on file |
| 14529145 | Name on file | Email address on file |
| 14043951 | Name on file | Email address on file |
| 14355485 | Name on file | Email address on file |
| 14409441 | Name on file | Email address on file |
| 14527893 | Name on file | Email address on file |
| 14382404 | Name on file | Email address on file |
| 14262354 | Name on file | Email address on file |
| 13172358 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13863213 | Name on file | Email address on file |
| 14261248 | Name on file | Email address on file |
| 13500713 | Name on file | Email address on file |
| 13162758 | Name on file | Email address on file |
| 14402921 | Name on file | Email address on file |
| 15056349 | Name on file | Email address on file |
| 13618864 | Name on file | Email address on file |
| 14083387 | Name on file | Email address on file |
| 14372690 | Name on file | Email address on file |
| 14430774 | Name on file | Email address on file |
| 13472861 | Name on file | Email address on file |
| 13910129 | Name on file | Email address on file |
| 14305886 | Name on file | Email address on file |
| 14392279 | Name on file | Email address on file |
| 14340703 | Name on file | Email address on file |
| 13278689 | Name on file | Email address on file |
| 13890341 | Name on file | Email address on file |
| 14437884 | Name on file | Email address on file |
| 13296111 | Name on file | Email address on file |
| 13859562 | Name on file | Email address on file |
| 14131195 | Name on file | Email address on file |
| 14308975 | Name on file | Email address on file |
| 14475319 | Name on file | Email address on file |
| 14423941 | Name on file | Email address on file |
| 14316805 | Name on file | Email address on file |
| 13431951 | Name on file | Email address on file |
| 14538605 | Name on file | Email address on file |
| 19021015 | Name on file | Email address on file |
| 14394522 | Name on file | Email address on file |
| 14007668 | Name on file | Email address on file |
| 14434265 | Name on file | Email address on file |
| 14455469 | Name on file | Email address on file |
| 13798482 | Name on file | Email address on file |
| 13804237 | Name on file | Email address on file |
| 13264383 | Name on file | Email address on file |
| 13290085 | Name on file | Email address on file |
| 13921067 | Name on file | Email address on file |
| 13869679 | Name on file | Email address on file |
| 13747659 | Name on file | Email address on file |
| 14535623 | Name on file | Email address on file |
| 14478860 | Name on file | Email address on file |
| 14353024 | Name on file | Email address on file |
| 14294559 | Name on file | Email address on file |
| 14419239 | Name on file | Email address on file |
| 13302844 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13672748 | Name on file | Email address on file |
| 14502341 | Name on file | Email address on file |
| 13482298 | Name on file | Email address on file |
| 14505502 | Name on file | Email address on file |
| 13934239 | Name on file | Email address on file |
| 13188567 | Name on file | Email address on file |
| 13840209 | Name on file | Email address on file |
| 13265324 | Name on file | Email address on file |
| 14339912 | Name on file | Email address on file |
| 14264861 | Name on file | Email address on file |
| 14332601 | Name on file | Email address on file |
| 13282049 | Name on file | Email address on file |
| 13235708 | Name on file | Email address on file |
| 14430264 | Name on file | Email address on file |
| 13610164 | Name on file | Email address on file |
| 14305378 | Name on file | Email address on file |
| 13927003 | Name on file | Email address on file |
| 14506278 | Name on file | Email address on file |
| 14382892 | Name on file | Email address on file |
| 14443914 | Name on file | Email address on file |
| 14218351 | Name on file | Email address on file |
| 13839924 | Name on file | Email address on file |
| 13304088 | Name on file | Email address on file |
| 14363669 | Name on file | Email address on file |
| 13954498 | Name on file | Email address on file |
| 13474191 | Name on file | Email address on file |
| 14300924 | Name on file | Email address on file |
| 14390681 | Name on file | Email address on file |
| 14426826 | Name on file | Email address on file |
| 14200710 | Name on file | Email address on file |
| 13650589 | Name on file | Email address on file |
| 14529825 | Name on file | Email address on file |
| 14366338 | Name on file | Email address on file |
| 14345933 | Name on file | Email address on file |
| 14030554 | Name on file | Email address on file |
| 13795384 | Name on file | Email address on file |
| 14175692 | Name on file | Email address on file |
| 14312457 | Name on file | Email address on file |
| 13636643 | Name on file | Email address on file |
| 13360085 | Name on file | Email address on file |
| 13841471 | Name on file | Email address on file |
| 14435175 | Name on file | Email address on file |
| 14512898 | Name on file | Email address on file |
| 14126892 | Name on file | Email address on file |
| 14182569 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13181126 | Name on file | Email address on file |
| 14521713 | Name on file | Email address on file |
| 13780242 | Name on file | Email address on file |
| 13544273 | Name on file | Email address on file |
| 13274999 | Name on file | Email address on file |
| 14499367 | Name on file | Email address on file |
| 13756481 | Name on file | Email address on file |
| 13685142 | Name on file | Email address on file |
| 14331881 | Name on file | Email address on file |
| 13747328 | Name on file | Email address on file |
| 14464233 | Name on file | Email address on file |
| 14262413 | Name on file | Email address on file |
| 14456907 | Name on file | Email address on file |
| 14231103 | Name on file | Email address on file |
| 14310744 | Name on file | Email address on file |
| 13953621 | Name on file | Email address on file |
| 14378999 | Name on file | Email address on file |
| 13274341 | Name on file | Email address on file |
| 13885616 | Name on file | Email address on file |
| 14484575 | Name on file | Email address on file |
| 14313674 | Name on file | Email address on file |
| 13336558 | Name on file | Email address on file |
| 14222567 | Name on file | Email address on file |
| 13563508 | Name on file | Email address on file |
| 13404331 | Name on file | Email address on file |
| 14089385 | Name on file | Email address on file |
| 14127399 | Name on file | Email address on file |
| 14233653 | Name on file | Email address on file |
| 13915971 | Name on file | Email address on file |
| 13150286 | Name on file | Email address on file |
| 13912288 | Name on file | Email address on file |
| 13723468 | Name on file | Email address on file |
| 13641717 | Name on file | Email address on file |
| 13866708 | Name on file | Email address on file |
| 14316823 | Name on file | Email address on file |
| 13472952 | Name on file | Email address on file |
| 14450717 | Name on file | Email address on file |
| 13305194 | Name on file | Email address on file |
| 13416334 | Name on file | Email address on file |
| 13579958 | Name on file | Email address on file |
| 13180472 | Name on file | Email address on file |
| 13729392 | Name on file | Email address on file |
| 13872087 | Name on file | Email address on file |
| 14521516 | Name on file | Email address on file |
| 14460882 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14264666 | Name on file | Email address on file |
| 14106404 | Name on file | Email address on file |
| 14336849 | Name on file | Email address on file |
| 13853117 | Name on file | Email address on file |
| 13788332 | Name on file | Email address on file |
| 13141766 | Name on file | Email address on file |
| 13565045 | Name on file | Email address on file |
| 13609514 | Name on file | Email address on file |
| 13487863 | Name on file | Email address on file |
| 13475190 | Name on file | Email address on file |
| 14454275 | Name on file | Email address on file |
| 14178994 | Name on file | Email address on file |
| 14412517 | Name on file | Email address on file |
| 14348084 | Name on file | Email address on file |
| 14437707 | Name on file | Email address on file |
| 14350733 | Name on file | Email address on file |
| 14405608 | Name on file | Email address on file |
| 14464529 | Name on file | Email address on file |
| 14497118 | Name on file | Email address on file |
| 13748742 | Name on file | Email address on file |
| 14530715 | Name on file | Email address on file |
| 13143267 | Name on file | Email address on file |
| 14412475 | Name on file | Email address on file |
| 14360104 | Name on file | Email address on file |
| 13238473 | Name on file | Email address on file |
| 13844907 | Name on file | Email address on file |
| 14326927 | Name on file | Email address on file |
| 13270143 | Name on file | Email address on file |
| 14318557 | Name on file | Email address on file |
| 14476342 | Name on file | Email address on file |
| 13527982 | Name on file | Email address on file |
| 14096292 | Name on file | Email address on file |
| 14199858 | Name on file | Email address on file |
| 14369239 | Name on file | Email address on file |
| 14478347 | Name on file | Email address on file |
| 13449117 | Name on file | Email address on file |
| 14053391 | Name on file | Email address on file |
| 14259154 | Name on file | Email address on file |
| 14487691 | Name on file | Email address on file |
| 13911125 | Name on file | Email address on file |
| 14503689 | Name on file | Email address on file |
| 13302512 | Name on file | Email address on file |
| 13201731 | Name on file | Email address on file |
| 14516425 | Name on file | Email address on file |
| 13274668 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14485682 | Name on file | Email address on file |
| 13651243 | Name on file | Email address on file |
| 13309099 | Name on file | Email address on file |
| 13366588 | Name on file | Email address on file |
| 13618898 | Name on file | Email address on file |
| 13702072 | Name on file | Email address on file |
| 14536808 | Name on file | Email address on file |
| 14334779 | Name on file | Email address on file |
| 14389591 | Name on file | Email address on file |
| 13672412 | Name on file | Email address on file |
| 14398497 | Name on file | Email address on file |
| 13497448 | Name on file | Email address on file |
| 13973580 | Name on file | Email address on file |
| 13592071 | Name on file | Email address on file |
| 14276368 | Name on file | Email address on file |
| 14299796 | Name on file | Email address on file |
| 13698316 | Name on file | Email address on file |
| 14344191 | Name on file | Email address on file |
| 14302486 | Name on file | Email address on file |
| 14367538 | Name on file | Email address on file |
| 14388947 | Name on file | Email address on file |
| 14009542 | Name on file | Email address on file |
| 14306525 | Name on file | Email address on file |
| 13281646 | Name on file | Email address on file |
| 13823853 | Name on file | Email address on file |
| 14200205 | Name on file | Email address on file |
| 14512607 | Name on file | Email address on file |
| 14471132 | Name on file | Email address on file |
| 14508378 | Name on file | Email address on file |
| 14075558 | Name on file | Email address on file |
| 15098085 | Name on file | Email address on file |
| 13423273 | Name on file | Email address on file |
| 13930695 | Name on file | Email address on file |
| 14442080 | Name on file | Email address on file |
| 14437332 | Name on file | Email address on file |
| 13687903 | Name on file | Email address on file |
| 14472620 | Name on file | Email address on file |
| 14378419 | Name on file | Email address on file |
| 14409942 | Name on file | Email address on file |
| 13823657 | Name on file | Email address on file |
| 14319799 | Name on file | Email address on file |
| 13955317 | Name on file | Email address on file |
| 14459177 | Name on file | Email address on file |
| 14048102 | Name on file | Email address on file |
| 14075026 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13748507 | Name on file | Email address on file |
| 14143726 | Name on file | Email address on file |
| 13799767 | Name on file | Email address on file |
| 13461603 | Name on file | Email address on file |
| 14489404 | Name on file | Email address on file |
| 14366072 | Name on file | Email address on file |
| 13436079 | Name on file | Email address on file |
| 14539339 | Name on file | Email address on file |
| 13938383 | Name on file | Email address on file |
| 13889485 | Name on file | Email address on file |
| 14154536 | Name on file | Email address on file |
| 14399576 | Name on file | Email address on file |
| 14325054 | Name on file | Email address on file |
| 13623478 | Name on file | Email address on file |
| 14421730 | Name on file | Email address on file |
| 13232068 | Name on file | Email address on file |
| 18268870 | Name on file | Email address on file |
| 18313399 | Name on file | Email address on file |
| 18981983 | Name on file | Email address on file |
| 14318958 | Name on file | Email address on file |
| 13819013 | Name on file | Email address on file |
| 14412814 | Name on file | Email address on file |
| 14102381 | Name on file | Email address on file |
| 13702092 | Name on file | Email address on file |
| 14364572 | Name on file | Email address on file |
| 14420010 | Name on file | Email address on file |
| 13489573 | Name on file | Email address on file |
| 14425996 | Name on file | Email address on file |
| 14216225 | Name on file | Email address on file |
| 13369233 | Name on file | Email address on file |
| 13911743 | Name on file | Email address on file |
| 14540872 | Name on file | Email address on file |
| 14171318 | Name on file | Email address on file |
| 13977108 | Name on file | Email address on file |
| 13792462 | Name on file | Email address on file |
| 13305726 | Name on file | Email address on file |
| 14481643 | Name on file | Email address on file |
| 13295057 | Name on file | Email address on file |
| 13414544 | Name on file | Email address on file |
| 14340619 | Name on file | Email address on file |
| 13643051 | Name on file | Email address on file |
| 14466702 | Name on file | Email address on file |
| 13620092 | Name on file | Email address on file |
| 13703492 | Name on file | Email address on file |
| 13760485 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13268161 | Name on file | Email address on file |
| 18257671 | Name on file | Email address on file |
| 14160107 | Name on file | Email address on file |
| 13575417 | Name on file | Email address on file |
| 18961214 | Name on file | Email address on file |
| 14457200 | Name on file | Email address on file |
| 13436084 | Name on file | Email address on file |
| 13795543 | Name on file | Email address on file |
| 14528083 | Name on file | Email address on file |
| 14424648 | Name on file | Email address on file |
| 13810412 | Name on file | Email address on file |
| 14528949 | Name on file | Email address on file |
| 14436556 | Name on file | Email address on file |
| 14430315 | Name on file | Email address on file |
| 13980668 | Name on file | Email address on file |
| 13779212 | Name on file | Email address on file |
| 14427621 | Name on file | Email address on file |
| 14065959 | Name on file | Email address on file |
| 14146708 | Name on file | Email address on file |
| 13982181 | Name on file | Email address on file |
| 14034450 | Name on file | Email address on file |
| 14041684 | Name on file | Email address on file |
| 13823655 | Name on file | Email address on file |
| 14543495 | Name on file | Email address on file |
| 13274569 | Name on file | Email address on file |
| 14528200 | Name on file | Email address on file |
| 13926154 | Name on file | Email address on file |
| 13924254 | Name on file | Email address on file |
| 14413911 | Name on file | Email address on file |
| 14493314 | Name on file | Email address on file |
| 13996015 | Name on file | Email address on file |
| 13305383 | Name on file | Email address on file |
| 13771746 | Name on file | Email address on file |
| 13699312 | Name on file | Email address on file |
| 14230605 | Name on file | Email address on file |
| 14341268 | Name on file | Email address on file |
| 13172446 | Name on file | Email address on file |
| 14025191 | Name on file | Email address on file |
| 14440371 | Name on file | Email address on file |
| 13416364 | Name on file | Email address on file |
| 14329748 | Name on file | Email address on file |
| 13584047 | Name on file | Email address on file |
| 14097662 | Name on file | Email address on file |
| 14067444 | Name on file | Email address on file |
| 14457634 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13696153 | Name on file | Email address on file |
| 13516123 | Name on file | Email address on file |
| 13800811 | Name on file | Email address on file |
| 13904430 | Name on file | Email address on file |
| 13203636 | Name on file | Email address on file |
| 14417170 | Name on file | Email address on file |
| 14351441 | Name on file | Email address on file |
| 14435603 | Name on file | Email address on file |
| 13275041 | Name on file | Email address on file |
| 13563678 | Name on file | Email address on file |
| 14397557 | Name on file | Email address on file |
| 13707910 | Name on file | Email address on file |
| 13668694 | Name on file | Email address on file |
| 14507288 | Name on file | Email address on file |
| 13277281 | Name on file | Email address on file |
| 13231813 | Name on file | Email address on file |
| 13625719 | Name on file | Email address on file |
| 13860825 | Name on file | Email address on file |
| 14480815 | Name on file | Email address on file |
| 14088406 | Name on file | Email address on file |
| 14445987 | Name on file | Email address on file |
| 14333741 | Name on file | Email address on file |
| 13416307 | Name on file | Email address on file |
| 14035873 | Name on file | Email address on file |
| 14376450 | Name on file | Email address on file |
| 14326320 | Name on file | Email address on file |
| 14419383 | Name on file | Email address on file |
| 13259141 | Name on file | Email address on file |
| 13253230 | Name on file | Email address on file |
| 13575428 | Name on file | Email address on file |
| 14537898 | Name on file | Email address on file |
| 14294576 | Name on file | Email address on file |
| 14470683 | Name on file | Email address on file |
| 14335067 | Name on file | Email address on file |
| 13587585 | Name on file | Email address on file |
| 14139360 | Name on file | Email address on file |
| 14076266 | Name on file | Email address on file |
| 13283069 | Name on file | Email address on file |
| 13842227 | Name on file | Email address on file |
| 14419518 | Name on file | Email address on file |
| 13954538 | Name on file | Email address on file |
| 13282999 | Name on file | Email address on file |
| 14487806 | Name on file | Email address on file |
| 13294513 | Name on file | Email address on file |
| 13751976 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13889165 | Name on file | Email address on file |
| 13232775 | Name on file | Email address on file |
| 13958742 | Name on file | Email address on file |
| 13734961 | Name on file | Email address on file |
| 14027127 | Name on file | Email address on file |
| 14349752 | Name on file | Email address on file |
| 14255036 | Name on file | Email address on file |
| 13654373 | Name on file | Email address on file |
| 13669566 | Name on file | Email address on file |
| 14341384 | Name on file | Email address on file |
| 14408192 | Name on file | Email address on file |
| 13403683 | Name on file | Email address on file |
| 13482944 | Name on file | Email address on file |
| 13640214 | Name on file | Email address on file |
| 14481517 | Name on file | Email address on file |
| 13866652 | Name on file | Email address on file |
| 14502179 | Name on file | Email address on file |
| 14395358 | Name on file | Email address on file |
| 13702517 | Name on file | Email address on file |
| 13178020 | Name on file | Email address on file |
| 13991731 | Name on file | Email address on file |
| 13392753 | Name on file | Email address on file |
| 13824855 | Name on file | Email address on file |
| 14048356 | Name on file | Email address on file |
| 13410985 | Name on file | Email address on file |
| 14075589 | Name on file | Email address on file |
| 14339010 | Name on file | Email address on file |
| 13512858 | Name on file | Email address on file |
| 14000689 | Name on file | Email address on file |
| 13678534 | Name on file | Email address on file |
| 14133287 | Name on file | Email address on file |
| 13788920 | Name on file | Email address on file |
| 13598057 | Name on file | Email address on file |
| 13972417 | Name on file | Email address on file |
| 14382866 | Name on file | Email address on file |
| 14390054 | Name on file | Email address on file |
| 18249866 | Name on file | Email address on file |
| 14508849 | Name on file | Email address on file |
| 18965944 | Name on file | Email address on file |
| 19021888 | Name on file | Email address on file |
| 14483137 | Name on file | Email address on file |
| 13187742 | Name on file | Email address on file |
| 14351912 | Name on file | Email address on file |
| 13698553 | Name on file | Email address on file |
| 13609502 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13686786 | Name on file | Email address on file |
| 14468549 | Name on file | Email address on file |
| 14419987 | Name on file | Email address on file |
| 14271378 | Name on file | Email address on file |
| 13558594 | Name on file | Email address on file |
| 13774031 | Name on file | Email address on file |
| 13722116 | Name on file | Email address on file |
| 14497516 | Name on file | Email address on file |
| 13974295 | Name on file | Email address on file |
| 14319904 | Name on file | Email address on file |
| 14522434 | Name on file | Email address on file |
| 14514378 | Name on file | Email address on file |
| 13531380 | Name on file | Email address on file |
| 13866786 | Name on file | Email address on file |
| 13690875 | Name on file | Email address on file |
| 14423367 | Name on file | Email address on file |
| 14198961 | Name on file | Email address on file |
| 14225854 | Name on file | Email address on file |
| 13247978 | Name on file | Email address on file |
| 18252328 | Name on file | Email address on file |
| 18964612 | Name on file | Email address on file |
| 13499493 | Name on file | Email address on file |
| 14148414 | Name on file | Email address on file |
| 14262798 | Name on file | Email address on file |
| 14313877 | Name on file | Email address on file |
| 14469398 | Name on file | Email address on file |
| 14332077 | Name on file | Email address on file |
| 14535349 | Name on file | Email address on file |
| 14199995 | Name on file | Email address on file |
| 14375049 | Name on file | Email address on file |
| 14405530 | Name on file | Email address on file |
| 13263984 | Name on file | Email address on file |
| 13423246 | Name on file | Email address on file |
| 13757693 | Name on file | Email address on file |
| 14198557 | Name on file | Email address on file |
| 14394075 | Name on file | Email address on file |
| 13570293 | Name on file | Email address on file |
| 13771654 | Name on file | Email address on file |
| 13526035 | Name on file | Email address on file |
| 14180817 | Name on file | Email address on file |
| 13335961 | Name on file | Email address on file |
| 13206410 | Name on file | Email address on file |
| 14462382 | Name on file | Email address on file |
| 13462944 | Name on file | Email address on file |
| 14111704 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13762822 | Name on file | Email address on file |
| 13617254 | Name on file | Email address on file |
| 13307182 | Name on file | Email address on file |
| 14310331 | Name on file | Email address on file |
| 13687466 | Name on file | Email address on file |
| 14026766 | Name on file | Email address on file |
| 13885094 | Name on file | Email address on file |
| 14461864 | Name on file | Email address on file |
| 13381808 | Name on file | Email address on file |
| 13372704 | Name on file | Email address on file |
| 14142008 | Name on file | Email address on file |
| 13528811 | Name on file | Email address on file |
| 14487204 | Name on file | Email address on file |
| 13341405 | Name on file | Email address on file |
| 13307543 | Name on file | Email address on file |
| 14355114 | Name on file | Email address on file |
| 13718404 | Name on file | Email address on file |
| 14525161 | Name on file | Email address on file |
| 14388198 | Name on file | Email address on file |
| 14432830 | Name on file | Email address on file |
| 14260643 | Name on file | Email address on file |
| 14143715 | Name on file | Email address on file |
| 13305133 | Name on file | Email address on file |
| 13973603 | Name on file | Email address on file |
| 13920590 | Name on file | Email address on file |
| 14199182 | Name on file | Email address on file |
| 13517272 | Name on file | Email address on file |
| 13303910 | Name on file | Email address on file |
| 13861473 | Name on file | Email address on file |
| 13506606 | Name on file | Email address on file |
| 14380240 | Name on file | Email address on file |
| 14066960 | Name on file | Email address on file |
| 13198125 | Name on file | Email address on file |
| 14378462 | Name on file | Email address on file |
| 13415439 | Name on file | Email address on file |
| 14318080 | Name on file | Email address on file |
| 14333853 | Name on file | Email address on file |
| 13867764 | Name on file | Email address on file |
| 14005158 | Name on file | Email address on file |
| 13572295 | Name on file | Email address on file |
| 14194694 | Name on file | Email address on file |
| 13764147 | Name on file | Email address on file |
| 14352966 | Name on file | Email address on file |
| 14142751 | Name on file | Email address on file |
| 13708556 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13978797 | Name on file | Email address on file |
| 14435606 | Name on file | Email address on file |
| 13939290 | Name on file | Email address on file |
| 13202522 | Name on file | Email address on file |
| 14484309 | Name on file | Email address on file |
| 14375492 | Name on file | Email address on file |
| 14361082 | Name on file | Email address on file |
| 13678904 | Name on file | Email address on file |
| 13591257 | Name on file | Email address on file |
| 14504494 | Name on file | Email address on file |
| 13298048 | Name on file | Email address on file |
| 13986848 | Name on file | Email address on file |
| 13696148 | Name on file | Email address on file |
| 14332410 | Name on file | Email address on file |
| 13344447 | Name on file | Email address on file |
| 14133324 | Name on file | Email address on file |
| 13255103 | Name on file | Email address on file |
| 14336562 | Name on file | Email address on file |
| 14541479 | Name on file | Email address on file |
| 14393428 | Name on file | Email address on file |
| 14200717 | Name on file | Email address on file |
| 14068318 | Name on file | Email address on file |
| 14136174 | Name on file | Email address on file |
| 14330343 | Name on file | Email address on file |
| 13362262 | Name on file | Email address on file |
| 14358971 | Name on file | Email address on file |
| 13288352 | Name on file | Email address on file |
| 13605606 | Name on file | Email address on file |
| 13507247 | Name on file | Email address on file |
| 14477560 | Name on file | Email address on file |
| 13824807 | Name on file | Email address on file |
| 14146839 | Name on file | Email address on file |
| 13370218 | Name on file | Email address on file |
| 14391162 | Name on file | Email address on file |
| 14381093 | Name on file | Email address on file |
| 13522877 | Name on file | Email address on file |
| 14410467 | Name on file | Email address on file |
| 13611842 | Name on file | Email address on file |
| 14169400 | Name on file | Email address on file |
| 14193074 | Name on file | Email address on file |
| 13889225 | Name on file | Email address on file |
| 13531337 | Name on file | Email address on file |
| 14451896 | Name on file | Email address on file |
| 14521129 | Name on file | Email address on file |
| 13350936 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14296284 | Name on file | Email address on file |
| 14457032 | Name on file | Email address on file |
| 14330192 | Name on file | Email address on file |
| 13232475 | Name on file | Email address on file |
| 14457612 | Name on file | Email address on file |
| 13990323 | Name on file | Email address on file |
| 14080568 | Name on file | Email address on file |
| 14478648 | Name on file | Email address on file |
| 14489808 | Name on file | Email address on file |
| 13606315 | Name on file | Email address on file |
| 14041660 | Name on file | Email address on file |
| 13723644 | Name on file | Email address on file |
| 14374966 | Name on file | Email address on file |
| 14323339 | Name on file | Email address on file |
| 14186593 | Name on file | Email address on file |
| 14154928 | Name on file | Email address on file |
| 13987559 | Name on file | Email address on file |
| 13484417 | Name on file | Email address on file |
| 14455541 | Name on file | Email address on file |
| 13455086 | Name on file | Email address on file |
| 14432712 | Name on file | Email address on file |
| 14438582 | Name on file | Email address on file |
| 14120588 | Name on file | Email address on file |
| 14454067 | Name on file | Email address on file |
| 13837681 | Name on file | Email address on file |
| 14267990 | Name on file | Email address on file |
| 14098005 | Name on file | Email address on file |
| 13624840 | Name on file | Email address on file |
| 13535591 | Name on file | Email address on file |
| 14534800 | Name on file | Email address on file |
| 13678845 | Name on file | Email address on file |
| 13375569 | Name on file | Email address on file |
| 13510349 | Name on file | Email address on file |
| 13823687 | Name on file | Email address on file |
| 14390939 | Name on file | Email address on file |
| 13934128 | Name on file | Email address on file |
| 14150391 | Name on file | Email address on file |
| 13703720 | Name on file | Email address on file |
| 14320219 | Name on file | Email address on file |
| 13517938 | Name on file | Email address on file |
| 14479377 | Name on file | Email address on file |
| 14333602 | Name on file | Email address on file |
| 13934181 | Name on file | Email address on file |
| 14211154 | Name on file | Email address on file |
| 13434207 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14479207 | Name on file | Email address on file |
| 14357246 | Name on file | Email address on file |
| 13961953 | Name on file | Email address on file |
| 14528831 | Name on file | Email address on file |
| 13684854 | Name on file | Email address on file |
| 13676432 | Name on file | Email address on file |
| 13592460 | Name on file | Email address on file |
| 14378907 | Name on file | Email address on file |
| 13708109 | Name on file | Email address on file |
| 13971483 | Name on file | Email address on file |
| 14537332 | Name on file | Email address on file |
| 14417211 | Name on file | Email address on file |
| 13832555 | Name on file | Email address on file |
| 13420640 | Name on file | Email address on file |
| 14511431 | Name on file | Email address on file |
| 14170247 | Name on file | Email address on file |
| 13539557 | Name on file | Email address on file |
| 13664840 | Name on file | Email address on file |
| 14334428 | Name on file | Email address on file |
| 13646788 | Name on file | Email address on file |
| 13539651 | Name on file | Email address on file |
| 13962457 | Name on file | Email address on file |
| 14400942 | Name on file | Email address on file |
| 14464419 | Name on file | Email address on file |
| 14319357 | Name on file | Email address on file |
| 14069461 | Name on file | Email address on file |
| 14183387 | Name on file | Email address on file |
| 14379626 | Name on file | Email address on file |
| 13881390 | Name on file | Email address on file |
| 14374005 | Name on file | Email address on file |
| 14337281 | Name on file | Email address on file |
| 14303447 | Name on file | Email address on file |
| 13490513 | Name on file | Email address on file |
| 13853208 | Name on file | Email address on file |
| 13534353 | Name on file | Email address on file |
| 13266974 | Name on file | Email address on file |
| 14466289 | Name on file | Email address on file |
| 13823104 | Name on file | Email address on file |
| 14533678 | Name on file | Email address on file |
| 14440310 | Name on file | Email address on file |
| 13517074 | Name on file | Email address on file |
| 13917579 | Name on file | Email address on file |
| 13226512 | Name on file | Email address on file |
| 13474306 | Name on file | Email address on file |
| 13986094 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13560748 | Name on file | Email address on file |
| 13898542 | Name on file | Email address on file |
| 13810553 | Name on file | Email address on file |
| 13262706 | Name on file | Email address on file |
| 13796709 | Name on file | Email address on file |
| 14440356 | Name on file | Email address on file |
| 18991000 | Name on file | Email address on file |
| 18959347 | Name on file | Email address on file |
| 18969548 | Name on file | Email address on file |
| 18976147 | Name on file | Email address on file |
| 18997718 | Name on file | Email address on file |
| 13494404 | Name on file | Email address on file |
| 13761909 | Name on file | Email address on file |
| 13579869 | Name on file | Email address on file |
| 18335122 | Name on file | Email address on file |
| 18261215 | Name on file | Email address on file |
| 14482845 | Name on file | Email address on file |
| 13991780 | Name on file | Email address on file |
| 14341957 | Name on file | Email address on file |
| 13820354 | Name on file | Email address on file |
| 14104133 | Name on file | Email address on file |
| 13407779 | Name on file | Email address on file |
| 13770155 | Name on file | Email address on file |
| 13908235 | Name on file | Email address on file |
| 13253185 | Name on file | Email address on file |
| 14341101 | Name on file | Email address on file |
| 14138659 | Name on file | Email address on file |
| 14418174 | Name on file | Email address on file |
| 19000238 | Name on file | Email address on file |
| 14249808 | Name on file | Email address on file |
| 13530427 | Name on file | Email address on file |
| 13958783 | Name on file | Email address on file |
| 14469092 | Name on file | Email address on file |
| 14322088 | Name on file | Email address on file |
| 14396204 | Name on file | Email address on file |
| 14366326 | Name on file | Email address on file |
| 14000066 | Name on file | Email address on file |
| 14538597 | Name on file | Email address on file |
| 14272054 | Name on file | Email address on file |
| 14379710 | Name on file | Email address on file |
| 14066650 | Name on file | Email address on file |
| 14064833 | Name on file | Email address on file |
| 13704501 | Name on file | Email address on file |
| 14031061 | Name on file | Email address on file |
| 13776997 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14383944 | Name on file | Email address on file |
| 14309894 | Name on file | Email address on file |
| 13582767 | Name on file | Email address on file |
| 14462416 | Name on file | Email address on file |
| 13296116 | Name on file | Email address on file |
| 13761585 | Name on file | Email address on file |
| 14506945 | Name on file | Email address on file |
| 13929592 | Name on file | Email address on file |
| 14498371 | Name on file | Email address on file |
| 13608182 | Name on file | Email address on file |
| 14106861 | Name on file | Email address on file |
| 14204439 | Name on file | Email address on file |
| 13371737 | Name on file | Email address on file |
| 14492823 | Name on file | Email address on file |
| 13804948 | Name on file | Email address on file |
| 13273574 | Name on file | Email address on file |
| 13608698 | Name on file | Email address on file |
| 13273008 | Name on file | Email address on file |
| 14487226 | Name on file | Email address on file |
| 13309267 | Name on file | Email address on file |
| 14503756 | Name on file | Email address on file |
| 14059388 | Name on file | Email address on file |
| 13353060 | Name on file | Email address on file |
| 13543323 | Name on file | Email address on file |
| 14419895 | Name on file | Email address on file |
| 14541229 | Name on file | Email address on file |
| 13166424 | Name on file | Email address on file |
| 13300245 | Name on file | Email address on file |
| 14528190 | Name on file | Email address on file |
| 14371843 | Name on file | Email address on file |
| 13923951 | Name on file | Email address on file |
| 13971148 | Name on file | Email address on file |
| 13868205 | Name on file | Email address on file |
| 13664827 | Name on file | Email address on file |
| 14375475 | Name on file | Email address on file |
| 14354184 | Name on file | Email address on file |
| 14541104 | Name on file | Email address on file |
| 14313627 | Name on file | Email address on file |
| 13272205 | Name on file | Email address on file |
| 13393272 | Name on file | Email address on file |
| 14154868 | Name on file | Email address on file |
| 14308838 | Name on file | Email address on file |
| 13333076 | Name on file | Email address on file |
| 14194799 | Name on file | Email address on file |
| 13145193 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14546850 | Name on file | Email address on file |
| 13465753 | Name on file | Email address on file |
| 14467231 | Name on file | Email address on file |
| 14334742 | Name on file | Email address on file |
| 14499976 | Name on file | Email address on file |
| 14142425 | Name on file | Email address on file |
| 14423873 | Name on file | Email address on file |
| 13845103 | Name on file | Email address on file |
| 14431761 | Name on file | Email address on file |
| 14303358 | Name on file | Email address on file |
| 14458465 | Name on file | Email address on file |
| 14347599 | Name on file | Email address on file |
| 13730758 | Name on file | Email address on file |
| 14482195 | Name on file | Email address on file |
| 13579699 | Name on file | Email address on file |
| 14493380 | Name on file | Email address on file |
| 13522418 | Name on file | Email address on file |
| 14350641 | Name on file | Email address on file |
| 13715099 | Name on file | Email address on file |
| 13668729 | Name on file | Email address on file |
| 13686750 | Name on file | Email address on file |
| 14109133 | Name on file | Email address on file |
| 13171529 | Name on file | Email address on file |
| 13644374 | Name on file | Email address on file |
| 13854430 | Name on file | Email address on file |
| 14288833 | Name on file | Email address on file |
| 13898524 | Name on file | Email address on file |
| 14438544 | Name on file | Email address on file |
| 13204807 | Name on file | Email address on file |
| 13602150 | Name on file | Email address on file |
| 13525732 | Name on file | Email address on file |
| 13771721 | Name on file | Email address on file |
| 13445196 | Name on file | Email address on file |
| 14289639 | Name on file | Email address on file |
| 13789491 | Name on file | Email address on file |
| 15005624 | Name on file | Email address on file |
| 14510282 | Name on file | Email address on file |
| 13451628 | Name on file | Email address on file |
| 18953720 | Name on file | Email address on file |
| 14543194 | Name on file | Email address on file |
| 13778690 | Name on file | Email address on file |
| 14354265 | Name on file | Email address on file |
| 14279936 | Name on file | Email address on file |
| 14513142 | Name on file | Email address on file |
| 14433433 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14335895 | Name on file | Email address on file |
| 13779375 | Name on file | Email address on file |
| 14371857 | Name on file | Email address on file |
| 14021433 | Name on file | Email address on file |
| 13446700 | Name on file | Email address on file |
| 13697073 | Name on file | Email address on file |
| 13336855 | Name on file | Email address on file |
| 13328826 | Name on file | Email address on file |
| 14092737 | Name on file | Email address on file |
| 14354279 | Name on file | Email address on file |
| 14347232 | Name on file | Email address on file |
| 14461265 | Name on file | Email address on file |
| 14438397 | Name on file | Email address on file |
| 14156003 | Name on file | Email address on file |
| 13655246 | Name on file | Email address on file |
| 14443332 | Name on file | Email address on file |
| 13160419 | Name on file | Email address on file |
| 13623476 | Name on file | Email address on file |
| 14524561 | Name on file | Email address on file |
| 13280172 | Name on file | Email address on file |
| 14440601 | Name on file | Email address on file |
| 13193925 | Name on file | Email address on file |
| 14348129 | Name on file | Email address on file |
| 14971974 | Name on file | Email address on file |
| 14411553 | Name on file | Email address on file |
| 13731254 | Name on file | Email address on file |
| 14351172 | Name on file | Email address on file |
| 13186596 | Name on file | Email address on file |
| 13999722 | Name on file | Email address on file |
| 13606031 | Name on file | Email address on file |
| 15183227 | Name on file | Email address on file |
| 13778497 | Name on file | Email address on file |
| 13262155 | Name on file | Email address on file |
| 14387415 | Name on file | Email address on file |
| 14075360 | Name on file | Email address on file |
| 14296246 | Name on file | Email address on file |
| 13958809 | Name on file | Email address on file |
| 13948584 | Name on file | Email address on file |
| 13854358 | Name on file | Email address on file |
| 15141881 | Name on file | Email address on file |
| 15274704 | Name on file | Email address on file |
| 14346031 | Name on file | Email address on file |
| 13177116 | Name on file | Email address on file |
| 13641707 | Name on file | Email address on file |
| 14385494 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15040599 | Name on file | Email address on file |
| 13756425 | Name on file | Email address on file |
| 14523515 | Name on file | Email address on file |
| 13158941 | Name on file | Email address on file |
| 13680562 | Name on file | Email address on file |
| 14106879 | Name on file | Email address on file |
| 14393163 | Name on file | Email address on file |
| 13845826 | Name on file | Email address on file |
| 14505314 | Name on file | Email address on file |
| 18940321 | Name on file | Email address on file |
| 14199820 | Name on file | Email address on file |
| 14519742 | Name on file | Email address on file |
| 18970014 | Name on file | Email address on file |
| 18960072 | Name on file | Email address on file |
| 14474615 | Name on file | Email address on file |
| 13473203 | Name on file | Email address on file |
| 13678844 | Name on file | Email address on file |
| 13608804 | Name on file | Email address on file |
| 14486845 | Name on file | Email address on file |
| 13387931 | Name on file | Email address on file |
| 13726465 | Name on file | Email address on file |
| 13345945 | Name on file | Email address on file |
| 13543551 | Name on file | Email address on file |
| 14304444 | Name on file | Email address on file |
| 14367200 | Name on file | Email address on file |
| 14501306 | Name on file | Email address on file |
| 13454271 | Name on file | Email address on file |
| 14322570 | Name on file | Email address on file |
| 13574983 | Name on file | Email address on file |
| 14486867 | Name on file | Email address on file |
| 13226528 | Name on file | Email address on file |
| 14156549 | Name on file | Email address on file |
| 14016283 | Name on file | Email address on file |
| 14406093 | Name on file | Email address on file |
| 14412585 | Name on file | Email address on file |
| 14412822 | Name on file | Email address on file |
| 14537290 | Name on file | Email address on file |
| 14496958 | Name on file | Email address on file |
| 13419544 | Name on file | Email address on file |
| 14156637 | Name on file | Email address on file |
| 14442526 | Name on file | Email address on file |
| 13859525 | Name on file | Email address on file |
| 14430698 | Name on file | Email address on file |
| 14435142 | Name on file | Email address on file |
| 14361817 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13378170 | Name on file | Email address on file |
| 14301741 | Name on file | Email address on file |
| 14425560 | Name on file | Email address on file |
| 14313203 | Name on file | Email address on file |
| 13863237 | Name on file | Email address on file |
| 14482349 | Name on file | Email address on file |
| 14198441 | Name on file | Email address on file |
| 13314277 | Name on file | Email address on file |
| 14456502 | Name on file | Email address on file |
| 14443163 | Name on file | Email address on file |
| 14457090 | Name on file | Email address on file |
| 13791483 | Name on file | Email address on file |
| 14303713 | Name on file | Email address on file |
| 14501091 | Name on file | Email address on file |
| 14305608 | Name on file | Email address on file |
| 14328195 | Name on file | Email address on file |
| 18322364 | Name on file | Email address on file |
| 14455505 | Name on file | Email address on file |
| 13721390 | Name on file | Email address on file |
| 14230612 | Name on file | Email address on file |
| 14526525 | Name on file | Email address on file |
| 13972910 | Name on file | Email address on file |
| 14489100 | Name on file | Email address on file |
| 14447735 | Name on file | Email address on file |
| 14398134 | Name on file | Email address on file |
| 13897552 | Name on file | Email address on file |
| 14503817 | Name on file | Email address on file |
| 13982148 | Name on file | Email address on file |
| 14539718 | Name on file | Email address on file |
| 13558609 | Name on file | Email address on file |
| 14217871 | Name on file | Email address on file |
| 13957341 | Name on file | Email address on file |
| 13870613 | Name on file | Email address on file |
| 13640059 | Name on file | Email address on file |
| 13267958 | Name on file | Email address on file |
| 14499964 | Name on file | Email address on file |
| 14414157 | Name on file | Email address on file |
| 13407347 | Name on file | Email address on file |
| 14476151 | Name on file | Email address on file |
| 14462603 | Name on file | Email address on file |
| 14311475 | Name on file | Email address on file |
| 13735243 | Name on file | Email address on file |
| 14409550 | Name on file | Email address on file |
| 13495012 | Name on file | Email address on file |
| 13514089 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14209797 | Name on file | Email address on file |
| 14308380 | Name on file | Email address on file |
| 14398237 | Name on file | Email address on file |
| 14156569 | Name on file | Email address on file |
| 13590671 | Name on file | Email address on file |
| 13975101 | Name on file | Email address on file |
| 14527128 | Name on file | Email address on file |
| 14374832 | Name on file | Email address on file |
| 14168713 | Name on file | Email address on file |
| 14317476 | Name on file | Email address on file |
| 13805085 | Name on file | Email address on file |
| 14541250 | Name on file | Email address on file |
| 14433430 | Name on file | Email address on file |
| 13520781 | Name on file | Email address on file |
| 13446178 | Name on file | Email address on file |
| 14313466 | Name on file | Email address on file |
| 13835933 | Name on file | Email address on file |
| 14522465 | Name on file | Email address on file |
| 14511613 | Name on file | Email address on file |
| 14019592 | Name on file | Email address on file |
| 14307520 | Name on file | Email address on file |
| 14352475 | Name on file | Email address on file |
| 13915938 | Name on file | Email address on file |
| 13678922 | Name on file | Email address on file |
| 13461828 | Name on file | Email address on file |
| 13546449 | Name on file | Email address on file |
| 14165256 | Name on file | Email address on file |
| 13997928 | Name on file | Email address on file |
| 13823920 | Name on file | Email address on file |
| 13946955 | Name on file | Email address on file |
| 13904442 | Name on file | Email address on file |
| 14418785 | Name on file | Email address on file |
| 14347276 | Name on file | Email address on file |
| 13597231 | Name on file | Email address on file |
| 13848124 | Name on file | Email address on file |
| 14513486 | Name on file | Email address on file |
| 14040326 | Name on file | Email address on file |
| 14464723 | Name on file | Email address on file |
| 14443611 | Name on file | Email address on file |
| 14502323 | Name on file | Email address on file |
| 14438496 | Name on file | Email address on file |
| 14508420 | Name on file | Email address on file |
| 13794540 | Name on file | Email address on file |
| 13509707 | Name on file | Email address on file |
| 15168777 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13389167 | Name on file | Email address on file |
| 14395745 | Name on file | Email address on file |
| 14389704 | Name on file | Email address on file |
| 15115628 | Name on file | Email address on file |
| 13526623 | Name on file | Email address on file |
| 13804253 | Name on file | Email address on file |
| 13398464 | Name on file | Email address on file |
| 13509527 | Name on file | Email address on file |
| 14539070 | Name on file | Email address on file |
| 14262375 | Name on file | Email address on file |
| 14345393 | Name on file | Email address on file |
| 13235733 | Name on file | Email address on file |
| 18281914 | Name on file | Email address on file |
| 22157857 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 14086860 | Name on file | Email address on file |
| 13540497 | Name on file | Email address on file |
| 14225583 | Name on file | Email address on file |
| 18276361 | Name on file | Email address on file |
| 22155310 | Name on file | Email address on file |
| 14510507 | Name on file | Email address on file |
| 14521126 | Name on file | Email address on file |
| 14318112 | Name on file | Email address on file |
| 14548293 | Name on file | Email address on file |
| 13864874 | Name on file | Email address on file |
| 14345483 | Name on file | Email address on file |
| 14311851 | Name on file | Email address on file |
| 14485881 | Name on file | Email address on file |
| 14303729 | Name on file | Email address on file |
| 13300854 | Name on file | Email address on file |
| 13845853 | Name on file | Email address on file |
| 14423442 | Name on file | Email address on file |
| 14488077 | Name on file | Email address on file |
| 14455604 | Name on file | Email address on file |
| 14171405 | Name on file | Email address on file |
| 14300850 | Name on file | Email address on file |
| 14505900 | Name on file | Email address on file |
| 14484658 | Name on file | Email address on file |
| 13800554 | Name on file | Email address on file |
| 14474572 | Name on file | Email address on file |
| 14463451 | Name on file | Email address on file |
| 14439829 | Name on file | Email address on file |
| 14524746 | Name on file | Email address on file |
| 13959066 | Name on file | Email address on file |
| 14181141 | Name on file | Email address on file |
| 14432871 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14438138 | Name on file | Email address on file |
| 13386175 | Name on file | Email address on file |
| 13288348 | Name on file | Email address on file |
| 13725336 | Name on file | Email address on file |
| 13547436 | Name on file | Email address on file |
| 14391843 | Name on file | Email address on file |
| 14031670 | Name on file | Email address on file |
| 14498579 | Name on file | Email address on file |
| 14313081 | Name on file | Email address on file |
| 14391149 | Name on file | Email address on file |
| 14528344 | Name on file | Email address on file |
| 13246716 | Name on file | Email address on file |
| 14021354 | Name on file | Email address on file |
| 14388217 | Name on file | Email address on file |
| 14396126 | Name on file | Email address on file |
| 13416397 | Name on file | Email address on file |
| 14137331 | Name on file | Email address on file |
| 14485498 | Name on file | Email address on file |
| 13392746 | Name on file | Email address on file |
| 14080494 | Name on file | Email address on file |
| 14378078 | Name on file | Email address on file |
| 13620689 | Name on file | Email address on file |
| 13502161 | Name on file | Email address on file |
| 14458336 | Name on file | Email address on file |
| 14436406 | Name on file | Email address on file |
| 13381828 | Name on file | Email address on file |
| 13835561 | Name on file | Email address on file |
| 14369728 | Name on file | Email address on file |
| 14440149 | Name on file | Email address on file |
| 13230779 | Name on file | Email address on file |
| 14497404 | Name on file | Email address on file |
| 14490081 | Name on file | Email address on file |
| 14377174 | Name on file | Email address on file |
| 13717240 | Name on file | Email address on file |
| 14352736 | Name on file | Email address on file |
| 14425820 | Name on file | Email address on file |
| 14208093 | Name on file | Email address on file |
| 13864956 | Name on file | Email address on file |
| 14468037 | Name on file | Email address on file |
| 13589892 | Name on file | Email address on file |
| 13858723 | Name on file | Email address on file |
| 14275438 | Name on file | Email address on file |
| 14319971 | Name on file | Email address on file |
| 14315920 | Name on file | Email address on file |
| 14395448 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14465999 | Name on file | Email address on file |
| 13233551 | Name on file | Email address on file |
| 14456016 | Name on file | Email address on file |
| 13687285 | Name on file | Email address on file |
| 13277919 | Name on file | Email address on file |
| 14511626 | Name on file | Email address on file |
| 14473726 | Name on file | Email address on file |
| 13263992 | Name on file | Email address on file |
| 13298400 | Name on file | Email address on file |
| 14350141 | Name on file | Email address on file |
| 14386353 | Name on file | Email address on file |
| 14358786 | Name on file | Email address on file |
| 13566578 | Name on file | Email address on file |
| 13518346 | Name on file | Email address on file |
| 14413046 | Name on file | Email address on file |
| 14415798 | Name on file | Email address on file |
| 14217450 | Name on file | Email address on file |
| 14427364 | Name on file | Email address on file |
| 14457045 | Name on file | Email address on file |
| 14500052 | Name on file | Email address on file |
| 14421681 | Name on file | Email address on file |
| 14485718 | Name on file | Email address on file |
| 13518208 | Name on file | Email address on file |
| 14531636 | Name on file | Email address on file |
| 14509184 | Name on file | Email address on file |
| 14543256 | Name on file | Email address on file |
| 14397507 | Name on file | Email address on file |
| 13726062 | Name on file | Email address on file |
| 14479987 | Name on file | Email address on file |
| 14483174 | Name on file | Email address on file |
| 14340213 | Name on file | Email address on file |
| 13525759 | Name on file | Email address on file |
| 13728966 | Name on file | Email address on file |
| 14516200 | Name on file | Email address on file |
| 14352273 | Name on file | Email address on file |
| 14346151 | Name on file | Email address on file |
| 14093633 | Name on file | Email address on file |
| 13619164 | Name on file | Email address on file |
| 14376004 | Name on file | Email address on file |
| 14103821 | Name on file | Email address on file |
| 14459888 | Name on file | Email address on file |
| 13170061 | Name on file | Email address on file |
| 14409022 | Name on file | Email address on file |
| 13381049 | Name on file | Email address on file |
| 13438591 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13360212 | Name on file | Email address on file |
| 14469059 | Name on file | Email address on file |
| 13591270 | Name on file | Email address on file |
| 14452847 | Name on file | Email address on file |
| 14485937 | Name on file | Email address on file |
| 14440532 | Name on file | Email address on file |
| 14371590 | Name on file | Email address on file |
| 13203530 | Name on file | Email address on file |
| 13485085 | Name on file | Email address on file |
| 13977102 | Name on file | Email address on file |
| 14538659 | Name on file | Email address on file |
| 14318625 | Name on file | Email address on file |
| 14424776 | Name on file | Email address on file |
| 14372335 | Name on file | Email address on file |
| 13659774 | Name on file | Email address on file |
| 14143658 | Name on file | Email address on file |
| 14314217 | Name on file | Email address on file |
| 14331444 | Name on file | Email address on file |
| 13771675 | Name on file | Email address on file |
| 14546794 | Name on file | Email address on file |
| 13634420 | Name on file | Email address on file |
| 15214756 | Name on file | Email address on file |
| 14479588 | Name on file | Email address on file |
| 14416574 | Name on file | Email address on file |
| 13343072 | Name on file | Email address on file |
| 14033735 | Name on file | Email address on file |
| 14300880 | Name on file | Email address on file |
| 14513731 | Name on file | Email address on file |
| 14543520 | Name on file | Email address on file |
| 15051971 | Name on file | Email address on file |
| 13730562 | Name on file | Email address on file |
| 13415431 | Name on file | Email address on file |
| 13735116 | Name on file | Email address on file |
| 13903505 | Name on file | Email address on file |
| 14311142 | Name on file | Email address on file |
| 18256649 | Name on file | Email address on file |
| 18261344 | Name on file | Email address on file |
| 18971753 | Name on file | Email address on file |
| 14388582 | Name on file | Email address on file |
| 14405499 | Name on file | Email address on file |
| 14334164 | Name on file | Email address on file |
| 14536046 | Name on file | Email address on file |
| 14483669 | Name on file | Email address on file |
| 13496775 | Name on file | Email address on file |
| 14514859 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13684358 | Name on file | Email address on file |
| 13933631 | Name on file | Email address on file |
| 14305451 | Name on file | Email address on file |
| 14308536 | Name on file | Email address on file |
| 14415126 | Name on file | Email address on file |
| 14459238 | Name on file | Email address on file |
| 13911461 | Name on file | Email address on file |
| 14199757 | Name on file | Email address on file |
| 14338562 | Name on file | Email address on file |
| 14198133 | Name on file | Email address on file |
| 13765878 | Name on file | Email address on file |
| 13302926 | Name on file | Email address on file |
| 13222722 | Name on file | Email address on file |
| 13489506 | Name on file | Email address on file |
| 14048157 | Name on file | Email address on file |
| 14422568 | Name on file | Email address on file |
| 13191194 | Name on file | Email address on file |
| 13801487 | Name on file | Email address on file |
| 14118963 | Name on file | Email address on file |
| 14044502 | Name on file | Email address on file |
| 13221739 | Name on file | Email address on file |
| 13999715 | Name on file | Email address on file |
| 14527138 | Name on file | Email address on file |
| 13353884 | Name on file | Email address on file |
| 13871033 | Name on file | Email address on file |
| 14402616 | Name on file | Email address on file |
| 14521298 | Name on file | Email address on file |
| 14477494 | Name on file | Email address on file |
| 13575918 | Name on file | Email address on file |
| 14292728 | Name on file | Email address on file |
| 14369759 | Name on file | Email address on file |
| 14199796 | Name on file | Email address on file |
| 13145241 | Name on file | Email address on file |
| 13358444 | Name on file | Email address on file |
| 13773939 | Name on file | Email address on file |
| 14168671 | Name on file | Email address on file |
| 14022435 | Name on file | Email address on file |
| 13158931 | Name on file | Email address on file |
| 13996030 | Name on file | Email address on file |
| 13730825 | Name on file | Email address on file |
| 14349482 | Name on file | Email address on file |
| 13804951 | Name on file | Email address on file |
| 14444289 | Name on file | Email address on file |
| 14317635 | Name on file | Email address on file |
| 14527109 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14154902 | Name on file | Email address on file |
| 13167903 | Name on file | Email address on file |
| 13606249 | Name on file | Email address on file |
| 14479965 | Name on file | Email address on file |
| 14343336 | Name on file | Email address on file |
| 14499361 | Name on file | Email address on file |
| 14502421 | Name on file | Email address on file |
| 13540146 | Name on file | Email address on file |
| 13580344 | Name on file | Email address on file |
| 13956702 | Name on file | Email address on file |
| 13261540 | Name on file | Email address on file |
| 14094306 | Name on file | Email address on file |
| 13360185 | Name on file | Email address on file |
| 13744680 | Name on file | Email address on file |
| 13349327 | Name on file | Email address on file |
| 13811890 | Name on file | Email address on file |
| 14408931 | Name on file | Email address on file |
| 13453482 | Name on file | Email address on file |
| 14494013 | Name on file | Email address on file |
| 14088408 | Name on file | Email address on file |
| 14163722 | Name on file | Email address on file |
| 14412231 | Name on file | Email address on file |
| 14381026 | Name on file | Email address on file |
| 13849292 | Name on file | Email address on file |
| 14416440 | Name on file | Email address on file |
| 13447519 | Name on file | Email address on file |
| 14439123 | Name on file | Email address on file |
| 14335893 | Name on file | Email address on file |
| 14418445 | Name on file | Email address on file |
| 14291168 | Name on file | Email address on file |
| 14193085 | Name on file | Email address on file |
| 13861008 | Name on file | Email address on file |
| 13821109 | Name on file | Email address on file |
| 14050621 | Name on file | Email address on file |
| 13296478 | Name on file | Email address on file |
| 14292235 | Name on file | Email address on file |
| 14051347 | Name on file | Email address on file |
| 14379488 | Name on file | Email address on file |
| 13301168 | Name on file | Email address on file |
| 14335148 | Name on file | Email address on file |
| 13327794 | Name on file | Email address on file |
| 13999681 | Name on file | Email address on file |
| 14377586 | Name on file | Email address on file |
| 13597427 | Name on file | Email address on file |
| 13715980 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13941722 | Name on file | Email address on file |
| 14321892 | Name on file | Email address on file |
| 13289992 | Name on file | Email address on file |
| 13471601 | Name on file | Email address on file |
| 14374052 | Name on file | Email address on file |
| 14318969 | Name on file | Email address on file |
| 14482230 | Name on file | Email address on file |
| 14353601 | Name on file | Email address on file |
| 14395321 | Name on file | Email address on file |
| 14244700 | Name on file | Email address on file |
| 14166586 | Name on file | Email address on file |
| 13527409 | Name on file | Email address on file |
| 14459677 | Name on file | Email address on file |
| 13478402 | Name on file | Email address on file |
| 14031747 | Name on file | Email address on file |
| 14236818 | Name on file | Email address on file |
| 13397164 | Name on file | Email address on file |
| 13461946 | Name on file | Email address on file |
| 13946992 | Name on file | Email address on file |
| 14116416 | Name on file | Email address on file |
| 14476800 | Name on file | Email address on file |
| 14033710 | Name on file | Email address on file |
| 13282911 | Name on file | Email address on file |
| 13846042 | Name on file | Email address on file |
| 13150090 | Name on file | Email address on file |
| 13696954 | Name on file | Email address on file |
| 13255195 | Name on file | Email address on file |
| 14109452 | Name on file | Email address on file |
| 13992634 | Name on file | Email address on file |
| 13844826 | Name on file | Email address on file |
| 13170155 | Name on file | Email address on file |
| 13828539 | Name on file | Email address on file |
| 13159922 | Name on file | Email address on file |
| 13341296 | Name on file | Email address on file |
| 13435748 | Name on file | Email address on file |
| 14061692 | Name on file | Email address on file |
| 13354608 | Name on file | Email address on file |
| 14145089 | Name on file | Email address on file |
| 13370676 | Name on file | Email address on file |
| 13549617 | Name on file | Email address on file |
| 13162086 | Name on file | Email address on file |
| 14354857 | Name on file | Email address on file |
| 14204327 | Name on file | Email address on file |
| 13787904 | Name on file | Email address on file |
| 13717892 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13159191 | Name on file | Email address on file |
| 13872154 | Name on file | Email address on file |
| 13392229 | Name on file | Email address on file |
| 14512554 | Name on file | Email address on file |
| 14480494 | Name on file | Email address on file |
| 13483055 | Name on file | Email address on file |
| 13403192 | Name on file | Email address on file |
| 13863184 | Name on file | Email address on file |
| 14332057 | Name on file | Email address on file |
| 13194004 | Name on file | Email address on file |
| 13785971 | Name on file | Email address on file |
| 14227700 | Name on file | Email address on file |
| 13748260 | Name on file | Email address on file |
| 14474986 | Name on file | Email address on file |
| 14268566 | Name on file | Email address on file |
| 13142434 | Name on file | Email address on file |
| 13472898 | Name on file | Email address on file |
| 14034355 | Name on file | Email address on file |
| 14280565 | Name on file | Email address on file |
| 14311754 | Name on file | Email address on file |
| 14532270 | Name on file | Email address on file |
| 14472078 | Name on file | Email address on file |
| 13687242 | Name on file | Email address on file |
| 13870720 | Name on file | Email address on file |
| 13495068 | Name on file | Email address on file |
| 14254216 | Name on file | Email address on file |
| 14543349 | Name on file | Email address on file |
| 13560856 | Name on file | Email address on file |
| 14530622 | Name on file | Email address on file |
| 13463376 | Name on file | Email address on file |
| 13644779 | Name on file | Email address on file |
| 13320812 | Name on file | Email address on file |
| 13861445 | Name on file | Email address on file |
| 14079872 | Name on file | Email address on file |
| 14437058 | Name on file | Email address on file |
| 14402637 | Name on file | Email address on file |
| 14338923 | Name on file | Email address on file |
| 14341144 | Name on file | Email address on file |
| 14413946 | Name on file | Email address on file |
| 13395518 | Name on file | Email address on file |
| 14495231 | Name on file | Email address on file |
| 13235713 | Name on file | Email address on file |
| 13544982 | Name on file | Email address on file |
| 14445434 | Name on file | Email address on file |
| 14532232 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13526632 | Name on file | Email address on file |
| 13189524 | Name on file | Email address on file |
| 13575053 | Name on file | Email address on file |
| 14485708 | Name on file | Email address on file |
| 14251148 | Name on file | Email address on file |
| 13399545 | Name on file | Email address on file |
| 14387068 | Name on file | Email address on file |
| 14445764 | Name on file | Email address on file |
| 14387232 | Name on file | Email address on file |
| 14339304 | Name on file | Email address on file |
| 14021569 | Name on file | Email address on file |
| 13558080 | Name on file | Email address on file |
| 13976296 | Name on file | Email address on file |
| 14422019 | Name on file | Email address on file |
| 13360228 | Name on file | Email address on file |
| 13711529 | Name on file | Email address on file |
| 13994382 | Name on file | Email address on file |
| 14291373 | Name on file | Email address on file |
| 14516451 | Name on file | Email address on file |
| 14342704 | Name on file | Email address on file |
| 14314151 | Name on file | Email address on file |
| 14438780 | Name on file | Email address on file |
| 14326875 | Name on file | Email address on file |
| 13634606 | Name on file | Email address on file |
| 14346959 | Name on file | Email address on file |
| 13535582 | Name on file | Email address on file |
| 14038629 | Name on file | Email address on file |
| 13350733 | Name on file | Email address on file |
| 14464660 | Name on file | Email address on file |
| 13403957 | Name on file | Email address on file |
| 14339642 | Name on file | Email address on file |
| 14496449 | Name on file | Email address on file |
| 13798458 | Name on file | Email address on file |
| 14440007 | Name on file | Email address on file |
| 14410334 | Name on file | Email address on file |
| 13217292 | Name on file | Email address on file |
| 14119280 | Name on file | Email address on file |
| 13204827 | Name on file | Email address on file |
| 13761676 | Name on file | Email address on file |
| 14428636 | Name on file | Email address on file |
| 14307836 | Name on file | Email address on file |
| 14309007 | Name on file | Email address on file |
| 14418411 | Name on file | Email address on file |
| 13296486 | Name on file | Email address on file |
| 13921051 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14004772 | Name on file | Email address on file |
| 13634425 | Name on file | Email address on file |
| 14392548 | Name on file | Email address on file |
| 14274860 | Name on file | Email address on file |
| 14142544 | Name on file | Email address on file |
| 14501245 | Name on file | Email address on file |
| 13553624 | Name on file | Email address on file |
| 14440647 | Name on file | Email address on file |
| 13256425 | Name on file | Email address on file |
| 13805220 | Name on file | Email address on file |
| 14105929 | Name on file | Email address on file |
| 13194310 | Name on file | Email address on file |
| 14296352 | Name on file | Email address on file |
| 14372717 | Name on file | Email address on file |
| 13404266 | Name on file | Email address on file |
| 13282977 | Name on file | Email address on file |
| 13217316 | Name on file | Email address on file |
| 14047495 | Name on file | Email address on file |
| 14373739 | Name on file | Email address on file |
| 14335905 | Name on file | Email address on file |
| 13897793 | Name on file | Email address on file |
| 13217378 | Name on file | Email address on file |
| 14389690 | Name on file | Email address on file |
| 14403939 | Name on file | Email address on file |
| 14278217 | Name on file | Email address on file |
| 14413080 | Name on file | Email address on file |
| 13280232 | Name on file | Email address on file |
| 14456519 | Name on file | Email address on file |
| 15000541 | Name on file | Email address on file |
| 13579968 | Name on file | Email address on file |
| 13845208 | Name on file | Email address on file |
| 14458427 | Name on file | Email address on file |
| 14412908 | Name on file | Email address on file |
| 13808299 | Name on file | Email address on file |
| 14119250 | Name on file | Email address on file |
| 14329010 | Name on file | Email address on file |
| 14398844 | Name on file | Email address on file |
| 13576527 | Name on file | Email address on file |
| 14482300 | Name on file | Email address on file |
| 14431185 | Name on file | Email address on file |
| 14234062 | Name on file | Email address on file |
| 14427315 | Name on file | Email address on file |
| 14279597 | Name on file | Email address on file |
| 14325450 | Name on file | Email address on file |
| 19026333 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14442063 | Name on file | Email address on file |
| 14523511 | Name on file | Email address on file |
| 14427348 | Name on file | Email address on file |
| 13991473 | Name on file | Email address on file |
| 14194737 | Name on file | Email address on file |
| 14104136 | Name on file | Email address on file |
| 14375831 | Name on file | Email address on file |
| 18284160 | Name on file | Email address on file |
| 18296528 | Name on file | Email address on file |
| 13855062 | Name on file | Email address on file |
| 14317985 | Name on file | Email address on file |
| 14366397 | Name on file | Email address on file |
| 14494419 | Name on file | Email address on file |
| 13823668 | Name on file | Email address on file |
| 13770130 | Name on file | Email address on file |
| 14209735 | Name on file | Email address on file |
| 14510519 | Name on file | Email address on file |
| 14272952 | Name on file | Email address on file |
| 13340043 | Name on file | Email address on file |
| 14488504 | Name on file | Email address on file |
| 14386168 | Name on file | Email address on file |
| 14354914 | Name on file | Email address on file |
| 14195111 | Name on file | Email address on file |
| 13803679 | Name on file | Email address on file |
| 13934377 | Name on file | Email address on file |
| 13684369 | Name on file | Email address on file |
| 14443002 | Name on file | Email address on file |
| 14310376 | Name on file | Email address on file |
| 13741321 | Name on file | Email address on file |
| 13686119 | Name on file | Email address on file |
| 13538453 | Name on file | Email address on file |
| 13661792 | Name on file | Email address on file |
| 14468904 | Name on file | Email address on file |
| 13592814 | Name on file | Email address on file |
| 14389310 | Name on file | Email address on file |
| 14181349 | Name on file | Email address on file |
| 14355672 | Name on file | Email address on file |
| 13529276 | Name on file | Email address on file |
| 19017791 | Name on file | Email address on file |
| 13150777 | Name on file | Email address on file |
| 14111523 | Name on file | Email address on file |
| 14310572 | Name on file | Email address on file |
| 13820335 | Name on file | Email address on file |
| 18262827 | Name on file | Email address on file |
| 13770142 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13329373 | Name on file | Email address on file |
| 14388515 | Name on file | Email address on file |
| 13141634 | Name on file | Email address on file |
| 13255835 | Name on file | Email address on file |
| 13381170 | Name on file | Email address on file |
| 13157183 | Name on file | Email address on file |
| 13773795 | Name on file | Email address on file |
| 13757770 | Name on file | Email address on file |
| 13370835 | Name on file | Email address on file |
| 14454612 | Name on file | Email address on file |
| 13350101 | Name on file | Email address on file |
| 14277872 | Name on file | Email address on file |
| 13867731 | Name on file | Email address on file |
| 19019070 | Name on file | Email address on file |
| 22412729 | Name on file | Email address on file |
| 14524263 | Name on file | Email address on file |
| 14082716 | Name on file | Email address on file |
| 13151091 | Name on file | Email address on file |
| 14479889 | Name on file | Email address on file |
| 13971899 | Name on file | Email address on file |
| 14540400 | Name on file | Email address on file |
| 14415847 | Name on file | Email address on file |
| 13319351 | Name on file | Email address on file |
| 14480789 | Name on file | Email address on file |
| 13895395 | Name on file | Email address on file |
| 13602218 | Name on file | Email address on file |
| 13666974 | Name on file | Email address on file |
| 14310645 | Name on file | Email address on file |
| 14247170 | Name on file | Email address on file |
| 13555326 | Name on file | Email address on file |
| 13938770 | Name on file | Email address on file |
| 14069565 | Name on file | Email address on file |
| 14493185 | Name on file | Email address on file |
| 13329973 | Name on file | Email address on file |
| 13270202 | Name on file | Email address on file |
| 14326253 | Name on file | Email address on file |
| 14475154 | Name on file | Email address on file |
| 14097189 | Name on file | Email address on file |
| 13731470 | Name on file | Email address on file |
| 13551782 | Name on file | Email address on file |
| 13455225 | Name on file | Email address on file |
| 14289509 | Name on file | Email address on file |
| 13336813 | Name on file | Email address on file |
| 14189288 | Name on file | Email address on file |
| 13634569 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13307208 | Name on file | Email address on file |
| 14388911 | Name on file | Email address on file |
| 13327351 | Name on file | Email address on file |
| 14096406 | Name on file | Email address on file |
| 14328394 | Name on file | Email address on file |
| 13510758 | Name on file | Email address on file |
| 14241408 | Name on file | Email address on file |
| 13762800 | Name on file | Email address on file |
| 14403506 | Name on file | Email address on file |
| 13705266 | Name on file | Email address on file |
| 14267969 | Name on file | Email address on file |
| 13671395 | Name on file | Email address on file |
| 13296341 | Name on file | Email address on file |
| 13690351 | Name on file | Email address on file |
| 14339251 | Name on file | Email address on file |
| 14447326 | Name on file | Email address on file |
| 13643968 | Name on file | Email address on file |
| 14433691 | Name on file | Email address on file |
| 14443334 | Name on file | Email address on file |
| 14417291 | Name on file | Email address on file |
| 13363956 | Name on file | Email address on file |
| 14440600 | Name on file | Email address on file |
| 14501274 | Name on file | Email address on file |
| 13392823 | Name on file | Email address on file |
| 14428731 | Name on file | Email address on file |
| 13854503 | Name on file | Email address on file |
| 14420025 | Name on file | Email address on file |
| 14522203 | Name on file | Email address on file |
| 13303253 | Name on file | Email address on file |
| 13915933 | Name on file | Email address on file |
| 14369839 | Name on file | Email address on file |
| 14132821 | Name on file | Email address on file |
| 14478318 | Name on file | Email address on file |
| 13345436 | Name on file | Email address on file |
| 13805884 | Name on file | Email address on file |
| 14157392 | Name on file | Email address on file |
| 14383950 | Name on file | Email address on file |
| 14349394 | Name on file | Email address on file |
| 13443553 | Name on file | Email address on file |
| 13863158 | Name on file | Email address on file |
| 14177330 | Name on file | Email address on file |
| 14074492 | Name on file | Email address on file |
| 13620740 | Name on file | Email address on file |
| 14445954 | Name on file | Email address on file |
| 14482492 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13566841 | Name on file | Email address on file |
| 14150535 | Name on file | Email address on file |
| 13490074 | Name on file | Email address on file |
| 14417851 | Name on file | Email address on file |
| 14477203 | Name on file | Email address on file |
| 13288255 | Name on file | Email address on file |
| 14444682 | Name on file | Email address on file |
| 13418131 | Name on file | Email address on file |
| 13947019 | Name on file | Email address on file |
| 13327043 | Name on file | Email address on file |
| 14128641 | Name on file | Email address on file |
| 13849347 | Name on file | Email address on file |
| 14539980 | Name on file | Email address on file |
| 13961049 | Name on file | Email address on file |
| 14358221 | Name on file | Email address on file |
| 13962078 | Name on file | Email address on file |
| 14487708 | Name on file | Email address on file |
| 14516854 | Name on file | Email address on file |
| 13536163 | Name on file | Email address on file |
| 18256711 | Name on file | Email address on file |
| 14365000 | Name on file | Email address on file |
| 13255306 | Name on file | Email address on file |
| 14456261 | Name on file | Email address on file |
| 14323621 | Name on file | Email address on file |
| 13804277 | Name on file | Email address on file |
| 14322339 | Name on file | Email address on file |
| 14405219 | Name on file | Email address on file |
| 13337921 | Name on file | Email address on file |
| 13652767 | Name on file | Email address on file |
| 14376418 | Name on file | Email address on file |
| 14351619 | Name on file | Email address on file |
| 19013042 | Name on file | Email address on file |
| 13659826 | Name on file | Email address on file |
| 14313667 | Name on file | Email address on file |
| 13350594 | Name on file | Email address on file |
| 14519075 | Name on file | Email address on file |
| 13424153 | Name on file | Email address on file |
| 13443486 | Name on file | Email address on file |
| 14129190 | Name on file | Email address on file |
| 14462095 | Name on file | Email address on file |
| 14483234 | Name on file | Email address on file |
| 13669621 | Name on file | Email address on file |
| 13386156 | Name on file | Email address on file |
| 14149607 | Name on file | Email address on file |
| 14454142 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14543065 | Name on file | Email address on file |
| 19016143 | Name on file | Email address on file |
| 18953985 | Name on file | Email address on file |
| 18967695 | Name on file | Email address on file |
| 20623083 | Name on file | Email address on file |
| 18289616 | Name on file | Email address on file |
| 18296903 | Name on file | Email address on file |
| 13609421 | Name on file | Email address on file |
| 13487721 | Name on file | Email address on file |
| 14122010 | Name on file | Email address on file |
| 14399855 | Name on file | Email address on file |
| 14317398 | Name on file | Email address on file |
| 13244920 | Name on file | Email address on file |
| 14470241 | Name on file | Email address on file |
| 13274520 | Name on file | Email address on file |
| 13884380 | Name on file | Email address on file |
| 14394213 | Name on file | Email address on file |
| 13860856 | Name on file | Email address on file |
| 14331485 | Name on file | Email address on file |
| 14320137 | Name on file | Email address on file |
| 13850204 | Name on file | Email address on file |
| 13785357 | Name on file | Email address on file |
| 14381794 | Name on file | Email address on file |
| 18280328 | Name on file | Email address on file |
| 14069475 | Name on file | Email address on file |
| 21755096 | Name on file | Email address on file |
| 18270928 | Name on file | Email address on file |
| 14398206 | Name on file | Email address on file |
| 14116357 | Name on file | Email address on file |
| 14525094 | Name on file | Email address on file |
| 14354883 | Name on file | Email address on file |
| 14492789 | Name on file | Email address on file |
| 13934334 | Name on file | Email address on file |
| 14057250 | Name on file | Email address on file |
| 13316104 | Name on file | Email address on file |
| 14163831 | Name on file | Email address on file |
| 14438624 | Name on file | Email address on file |
| 14307636 | Name on file | Email address on file |
| 14292882 | Name on file | Email address on file |
| 13642996 | Name on file | Email address on file |
| 13929059 | Name on file | Email address on file |
| 14360573 | Name on file | Email address on file |
| 14503598 | Name on file | Email address on file |
| 14119810 | Name on file | Email address on file |
| 14154846 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13447580 | Name on file | Email address on file |
| 14394041 | Name on file | Email address on file |
| 13888303 | Name on file | Email address on file |
| 13880752 | Name on file | Email address on file |
| 13345957 | Name on file | Email address on file |
| 14423428 | Name on file | Email address on file |
| 13681209 | Name on file | Email address on file |
| 14262828 | Name on file | Email address on file |
| 13732097 | Name on file | Email address on file |
| 13805878 | Name on file | Email address on file |
| 14397549 | Name on file | Email address on file |
| 15081553 | Name on file | Email address on file |
| 13175633 | Name on file | Email address on file |
| 13832498 | Name on file | Email address on file |
| 13386783 | Name on file | Email address on file |
| 13291831 | Name on file | Email address on file |
| 14243958 | Name on file | Email address on file |
| 14307833 | Name on file | Email address on file |
| 14509691 | Name on file | Email address on file |
| 14200494 | Name on file | Email address on file |
| 14355481 | Name on file | Email address on file |
| 14537311 | Name on file | Email address on file |
| 19010591 | Name on file | Email address on file |
| 14035020 | Name on file | Email address on file |
| 13261187 | Name on file | Email address on file |
| 14337099 | Name on file | Email address on file |
| 14309700 | Name on file | Email address on file |
| 15105986 | Name on file | Email address on file |
| 13533805 | Name on file | Email address on file |
| 18999045 | Name on file | Email address on file |
| 14392517 | Name on file | Email address on file |
| 14532693 | Name on file | Email address on file |
| 14369216 | Name on file | Email address on file |
| 13232758 | Name on file | Email address on file |
| 13167880 | Name on file | Email address on file |
| 13872094 | Name on file | Email address on file |
| 13350688 | Name on file | Email address on file |
| 13936255 | Name on file | Email address on file |
| 14185257 | Name on file | Email address on file |
| 13841472 | Name on file | Email address on file |
| 14441253 | Name on file | Email address on file |
| 14276686 | Name on file | Email address on file |
| 13483081 | Name on file | Email address on file |
| 13959749 | Name on file | Email address on file |
| 14455069 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13485123 | Name on file | Email address on file |
| 14437571 | Name on file | Email address on file |
| 13516421 | Name on file | Email address on file |
| 14136615 | Name on file | Email address on file |
| 14004782 | Name on file | Email address on file |
| 13287515 | Name on file | Email address on file |
| 13882155 | Name on file | Email address on file |
| 14484691 | Name on file | Email address on file |
| 13196745 | Name on file | Email address on file |
| 14535579 | Name on file | Email address on file |
| 13929643 | Name on file | Email address on file |
| 14106823 | Name on file | Email address on file |
| 13564047 | Name on file | Email address on file |
| 13479608 | Name on file | Email address on file |
| 14392069 | Name on file | Email address on file |
| 13289434 | Name on file | Email address on file |
| 14066978 | Name on file | Email address on file |
| 14504132 | Name on file | Email address on file |
| 14541467 | Name on file | Email address on file |
| 13929107 | Name on file | Email address on file |
| 14382342 | Name on file | Email address on file |
| 13274665 | Name on file | Email address on file |
| 13869033 | Name on file | Email address on file |
| 14417691 | Name on file | Email address on file |
| 13630003 | Name on file | Email address on file |
| 13192383 | Name on file | Email address on file |
| 13966469 | Name on file | Email address on file |
| 14124050 | Name on file | Email address on file |
| 14522895 | Name on file | Email address on file |
| 14035862 | Name on file | Email address on file |
| 14003715 | Name on file | Email address on file |
| 14191081 | Name on file | Email address on file |
| 14393677 | Name on file | Email address on file |
| 13735695 | Name on file | Email address on file |
| 14400616 | Name on file | Email address on file |
| 14310281 | Name on file | Email address on file |
| 13872667 | Name on file | Email address on file |
| 13633021 | Name on file | Email address on file |
| 13182075 | Name on file | Email address on file |
| 13389338 | Name on file | Email address on file |
| 14455659 | Name on file | Email address on file |
| 14374939 | Name on file | Email address on file |
| 13978666 | Name on file | Email address on file |
| 13204841 | Name on file | Email address on file |
| 14336762 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13742084 | Name on file | Email address on file |
| 13618917 | Name on file | Email address on file |
| 14431595 | Name on file | Email address on file |
| 14459057 | Name on file | Email address on file |
| 13866569 | Name on file | Email address on file |
| 14480527 | Name on file | Email address on file |
| 14344049 | Name on file | Email address on file |
| 13929626 | Name on file | Email address on file |
| 13251861 | Name on file | Email address on file |
| 13259164 | Name on file | Email address on file |
| 13383959 | Name on file | Email address on file |
| 13572504 | Name on file | Email address on file |
| 13362037 | Name on file | Email address on file |
| 13835493 | Name on file | Email address on file |
| 13423046 | Name on file | Email address on file |
| 14339322 | Name on file | Email address on file |
| 13983100 | Name on file | Email address on file |
| 14505521 | Name on file | Email address on file |
| 14112632 | Name on file | Email address on file |
| 13582399 | Name on file | Email address on file |
| 13678610 | Name on file | Email address on file |
| 13283981 | Name on file | Email address on file |
| 13186602 | Name on file | Email address on file |
| 14088419 | Name on file | Email address on file |
| 14527555 | Name on file | Email address on file |
| 14409681 | Name on file | Email address on file |
| 14189363 | Name on file | Email address on file |
| 13284525 | Name on file | Email address on file |
| 13771089 | Name on file | Email address on file |
| 14260720 | Name on file | Email address on file |
| 14430261 | Name on file | Email address on file |
| 14386240 | Name on file | Email address on file |
| 14392536 | Name on file | Email address on file |
| 14477822 | Name on file | Email address on file |
| 14216035 | Name on file | Email address on file |
| 13350552 | Name on file | Email address on file |
| 14490432 | Name on file | Email address on file |
| 14013624 | Name on file | Email address on file |
| 14345917 | Name on file | Email address on file |
| 14443622 | Name on file | Email address on file |
| 14444263 | Name on file | Email address on file |
| 13168028 | Name on file | Email address on file |
| 13448016 | Name on file | Email address on file |
| 14365423 | Name on file | Email address on file |
| 14345852 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13757081 | Name on file | Email address on file |
| 13959409 | Name on file | Email address on file |
| 13575977 | Name on file | Email address on file |
| 14288799 | Name on file | Email address on file |
| 13307201 | Name on file | Email address on file |
| 13281588 | Name on file | Email address on file |
| 14181281 | Name on file | Email address on file |
| 14505721 | Name on file | Email address on file |
| 13823989 | Name on file | Email address on file |
| 14030432 | Name on file | Email address on file |
| 13172281 | Name on file | Email address on file |
| 14338941 | Name on file | Email address on file |
| 14466963 | Name on file | Email address on file |
| 14454401 | Name on file | Email address on file |
| 13607440 | Name on file | Email address on file |
| 13456629 | Name on file | Email address on file |
| 14454743 | Name on file | Email address on file |
| 13258367 | Name on file | Email address on file |
| 13877857 | Name on file | Email address on file |
| 13634643 | Name on file | Email address on file |
| 13437741 | Name on file | Email address on file |
| 14260867 | Name on file | Email address on file |
| 14212562 | Name on file | Email address on file |
| 13266511 | Name on file | Email address on file |
| 13876414 | Name on file | Email address on file |
| 13294963 | Name on file | Email address on file |
| 13357080 | Name on file | Email address on file |
| 14399784 | Name on file | Email address on file |
| 13480978 | Name on file | Email address on file |
| 13191175 | Name on file | Email address on file |
| 14450800 | Name on file | Email address on file |
| 13903513 | Name on file | Email address on file |
| 14360514 | Name on file | Email address on file |
| 13367780 | Name on file | Email address on file |
| 13959441 | Name on file | Email address on file |
| 14265675 | Name on file | Email address on file |
| 13923906 | Name on file | Email address on file |
| 14047488 | Name on file | Email address on file |
| 13468946 | Name on file | Email address on file |
| 14398586 | Name on file | Email address on file |
| 14171584 | Name on file | Email address on file |
| 14546764 | Name on file | Email address on file |
| 14390170 | Name on file | Email address on file |
| 14476792 | Name on file | Email address on file |
| 14038507 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14078169 | Name on file | Email address on file |
| 14440956 | Name on file | Email address on file |
| 14124523 | Name on file | Email address on file |
| 13547655 | Name on file | Email address on file |
| 14262816 | Name on file | Email address on file |
| 14071235 | Name on file | Email address on file |
| 13903071 | Name on file | Email address on file |
| 14256117 | Name on file | Email address on file |
| 14417207 | Name on file | Email address on file |
| 14521057 | Name on file | Email address on file |
| 14273789 | Name on file | Email address on file |
| 13535430 | Name on file | Email address on file |
| 14436876 | Name on file | Email address on file |
| 14479168 | Name on file | Email address on file |
| 13450728 | Name on file | Email address on file |
| 14344076 | Name on file | Email address on file |
| 14034398 | Name on file | Email address on file |
| 14374218 | Name on file | Email address on file |
| 14435216 | Name on file | Email address on file |
| 14111203 | Name on file | Email address on file |
| 13810183 | Name on file | Email address on file |
| 13895415 | Name on file | Email address on file |
| 14508841 | Name on file | Email address on file |
| 13461916 | Name on file | Email address on file |
| 14119660 | Name on file | Email address on file |
| 14492479 | Name on file | Email address on file |
| 13192409 | Name on file | Email address on file |
| 13246867 | Name on file | Email address on file |
| 14487780 | Name on file | Email address on file |
| 13353089 | Name on file | Email address on file |
| 14263562 | Name on file | Email address on file |
| 14393962 | Name on file | Email address on file |
| 14516173 | Name on file | Email address on file |
| 14334657 | Name on file | Email address on file |
| 14071287 | Name on file | Email address on file |
| 14461177 | Name on file | Email address on file |
| 14505324 | Name on file | Email address on file |
| 14369227 | Name on file | Email address on file |
| 14321537 | Name on file | Email address on file |
| 13560823 | Name on file | Email address on file |
| 14389159 | Name on file | Email address on file |
| 14352452 | Name on file | Email address on file |
| 14354766 | Name on file | Email address on file |
| 13769770 | Name on file | Email address on file |
| 14009557 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13982278 | Name on file | Email address on file |
| 14314477 | Name on file | Email address on file |
| 13904525 | Name on file | Email address on file |
| 13864657 | Name on file | Email address on file |
| 13818045 | Name on file | Email address on file |
| 13708063 | Name on file | Email address on file |
| 14133339 | Name on file | Email address on file |
| 13623514 | Name on file | Email address on file |
| 14536033 | Name on file | Email address on file |
| 13244593 | Name on file | Email address on file |
| 13432033 | Name on file | Email address on file |
| 14293723 | Name on file | Email address on file |
| 13694861 | Name on file | Email address on file |
| 14124731 | Name on file | Email address on file |
| 14471214 | Name on file | Email address on file |
| 13965489 | Name on file | Email address on file |
| 13848099 | Name on file | Email address on file |
| 14124061 | Name on file | Email address on file |
| 14217937 | Name on file | Email address on file |
| 13688582 | Name on file | Email address on file |
| 13622732 | Name on file | Email address on file |
| 13872010 | Name on file | Email address on file |
| 14353827 | Name on file | Email address on file |
| 13897129 | Name on file | Email address on file |
| 14213357 | Name on file | Email address on file |
| 13480874 | Name on file | Email address on file |
| 14299781 | Name on file | Email address on file |
| 13404007 | Name on file | Email address on file |
| 14518237 | Name on file | Email address on file |
| 14412922 | Name on file | Email address on file |
| 14480257 | Name on file | Email address on file |
| 13274277 | Name on file | Email address on file |
| 13856096 | Name on file | Email address on file |
| 14412137 | Name on file | Email address on file |
| 14393638 | Name on file | Email address on file |
| 13886199 | Name on file | Email address on file |
| 14391701 | Name on file | Email address on file |
| 13788969 | Name on file | Email address on file |
| 14181300 | Name on file | Email address on file |
| 14140716 | Name on file | Email address on file |
| 13247965 | Name on file | Email address on file |
| 14065053 | Name on file | Email address on file |
| 14395302 | Name on file | Email address on file |
| 14047608 | Name on file | Email address on file |
| 14353768 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14347242 | Name on file | Email address on file |
| 13830767 | Name on file | Email address on file |
| 14084296 | Name on file | Email address on file |
| 14400688 | Name on file | Email address on file |
| 13862424 | Name on file | Email address on file |
| 14331468 | Name on file | Email address on file |
| 13732232 | Name on file | Email address on file |
| 13605182 | Name on file | Email address on file |
| 14416490 | Name on file | Email address on file |
| 14031153 | Name on file | Email address on file |
| 13836457 | Name on file | Email address on file |
| 14466370 | Name on file | Email address on file |
| 14365018 | Name on file | Email address on file |
| 13876371 | Name on file | Email address on file |
| 13370121 | Name on file | Email address on file |
| 14170696 | Name on file | Email address on file |
| 13186493 | Name on file | Email address on file |
| 14534102 | Name on file | Email address on file |
| 13997636 | Name on file | Email address on file |
| 14150561 | Name on file | Email address on file |
| 14393437 | Name on file | Email address on file |
| 14502681 | Name on file | Email address on file |
| 14497860 | Name on file | Email address on file |
| 14225495 | Name on file | Email address on file |
| 13906555 | Name on file | Email address on file |
| 14303380 | Name on file | Email address on file |
| 13618980 | Name on file | Email address on file |
| 13622734 | Name on file | Email address on file |
| 14344003 | Name on file | Email address on file |
| 13488566 | Name on file | Email address on file |
| 14445020 | Name on file | Email address on file |
| 13637526 | Name on file | Email address on file |
| 13428862 | Name on file | Email address on file |
| 13659924 | Name on file | Email address on file |
| 14071290 | Name on file | Email address on file |
| 13454798 | Name on file | Email address on file |
| 14048118 | Name on file | Email address on file |
| 13964224 | Name on file | Email address on file |
| 13187478 | Name on file | Email address on file |
| 13608277 | Name on file | Email address on file |
| 14333642 | Name on file | Email address on file |
| 13734368 | Name on file | Email address on file |
| 13959477 | Name on file | Email address on file |
| 13682276 | Name on file | Email address on file |
| 13346765 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14393327 | Name on file | Email address on file |
| 13659964 | Name on file | Email address on file |
| 14245222 | Name on file | Email address on file |
| 13353528 | Name on file | Email address on file |
| 13856360 | Name on file | Email address on file |
| 13911120 | Name on file | Email address on file |
| 13809106 | Name on file | Email address on file |
| 14425482 | Name on file | Email address on file |
| 13278752 | Name on file | Email address on file |
| 13758354 | Name on file | Email address on file |
| 14105112 | Name on file | Email address on file |
| 13228768 | Name on file | Email address on file |
| 14402117 | Name on file | Email address on file |
| 13938772 | Name on file | Email address on file |
| 14131182 | Name on file | Email address on file |
| 14480431 | Name on file | Email address on file |
| 13694182 | Name on file | Email address on file |
| 13638145 | Name on file | Email address on file |
| 14519960 | Name on file | Email address on file |
| 13291163 | Name on file | Email address on file |
| 13335555 | Name on file | Email address on file |
| 14500695 | Name on file | Email address on file |
| 14146788 | Name on file | Email address on file |
| 14417095 | Name on file | Email address on file |
| 14015741 | Name on file | Email address on file |
| 14453043 | Name on file | Email address on file |
| 13708600 | Name on file | Email address on file |
| 14175702 | Name on file | Email address on file |
| 13769821 | Name on file | Email address on file |
| 14516618 | Name on file | Email address on file |
| 14139375 | Name on file | Email address on file |
| 13964904 | Name on file | Email address on file |
| 13580626 | Name on file | Email address on file |
| 14541548 | Name on file | Email address on file |
| 14041706 | Name on file | Email address on file |
| 14409402 | Name on file | Email address on file |
| 13204141 | Name on file | Email address on file |
| 13256465 | Name on file | Email address on file |
| 13273454 | Name on file | Email address on file |
| 13730756 | Name on file | Email address on file |
| 14065237 | Name on file | Email address on file |
| 14487264 | Name on file | Email address on file |
| 14106457 | Name on file | Email address on file |
| 13232798 | Name on file | Email address on file |
| 14456993 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14370627 | Name on file | Email address on file |
| 13948532 | Name on file | Email address on file |
| 14404841 | Name on file | Email address on file |
| 14383675 | Name on file | Email address on file |
| 14533863 | Name on file | Email address on file |
| 13779458 | Name on file | Email address on file |
| 14004096 | Name on file | Email address on file |
| 14230661 | Name on file | Email address on file |
| 14324391 | Name on file | Email address on file |
| 14411633 | Name on file | Email address on file |
| 14466715 | Name on file | Email address on file |
| 13615528 | Name on file | Email address on file |
| 13333620 | Name on file | Email address on file |
| 14173762 | Name on file | Email address on file |
| 14017858 | Name on file | Email address on file |
| 14230705 | Name on file | Email address on file |
| 13725460 | Name on file | Email address on file |
| 13152467 | Name on file | Email address on file |
| 13670136 | Name on file | Email address on file |
| 14497987 | Name on file | Email address on file |
| 14208326 | Name on file | Email address on file |
| 14350059 | Name on file | Email address on file |
| 13286716 | Name on file | Email address on file |
| 14489835 | Name on file | Email address on file |
| 13354992 | Name on file | Email address on file |
| 13961371 | Name on file | Email address on file |
| 13298110 | Name on file | Email address on file |
| 13978778 | Name on file | Email address on file |
| 14296425 | Name on file | Email address on file |
| 13704400 | Name on file | Email address on file |
| 14479403 | Name on file | Email address on file |
| 13474079 | Name on file | Email address on file |
| 14043083 | Name on file | Email address on file |
| 13715091 | Name on file | Email address on file |
| 14497133 | Name on file | Email address on file |
| 13541160 | Name on file | Email address on file |
| 13762762 | Name on file | Email address on file |
| 13531586 | Name on file | Email address on file |
| 14455029 | Name on file | Email address on file |
| 13292831 | Name on file | Email address on file |
| 13955436 | Name on file | Email address on file |
| 14466357 | Name on file | Email address on file |
| 13902228 | Name on file | Email address on file |
| 13440918 | Name on file | Email address on file |
| 14350892 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13971883 | Name on file | Email address on file |
| 14458614 | Name on file | Email address on file |
| 14104174 | Name on file | Email address on file |
| 14213299 | Name on file | Email address on file |
| 13142170 | Name on file | Email address on file |
| 14420733 | Name on file | Email address on file |
| 13254810 | Name on file | Email address on file |
| 13821136 | Name on file | Email address on file |
| 13408953 | Name on file | Email address on file |
| 14330942 | Name on file | Email address on file |
| 14316536 | Name on file | Email address on file |
| 14372935 | Name on file | Email address on file |
| 13714619 | Name on file | Email address on file |
| 14382430 | Name on file | Email address on file |
| 13821178 | Name on file | Email address on file |
| 13885605 | Name on file | Email address on file |
| 14312883 | Name on file | Email address on file |
| 14466698 | Name on file | Email address on file |
| 13669646 | Name on file | Email address on file |
| 14462128 | Name on file | Email address on file |
| 13447351 | Name on file | Email address on file |
| 14282592 | Name on file | Email address on file |
| 13659143 | Name on file | Email address on file |
| 14359686 | Name on file | Email address on file |
| 14329944 | Name on file | Email address on file |
| 13431910 | Name on file | Email address on file |
| 13619634 | Name on file | Email address on file |
| 13438663 | Name on file | Email address on file |
| 14334661 | Name on file | Email address on file |
| 14400855 | Name on file | Email address on file |
| 13509979 | Name on file | Email address on file |
| 14038502 | Name on file | Email address on file |
| 13731222 | Name on file | Email address on file |
| 14353231 | Name on file | Email address on file |
| 14271348 | Name on file | Email address on file |
| 14177298 | Name on file | Email address on file |
| 13858742 | Name on file | Email address on file |
| 14542326 | Name on file | Email address on file |
| 14435421 | Name on file | Email address on file |
| 13273452 | Name on file | Email address on file |
| 13193193 | Name on file | Email address on file |
| 13232772 | Name on file | Email address on file |
| 13518224 | Name on file | Email address on file |
| 14358222 | Name on file | Email address on file |
| 14358787 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13568615 | Name on file | Email address on file |
| 14279020 | Name on file | Email address on file |
| 13643241 | Name on file | Email address on file |
| 14182578 | Name on file | Email address on file |
| 13744638 | Name on file | Email address on file |
| 14534885 | Name on file | Email address on file |
| 14368374 | Name on file | Email address on file |
| 14369203 | Name on file | Email address on file |
| 14381829 | Name on file | Email address on file |
| 13986156 | Name on file | Email address on file |
| 13391160 | Name on file | Email address on file |
| 14387875 | Name on file | Email address on file |
| 14523758 | Name on file | Email address on file |
| 14193079 | Name on file | Email address on file |
| 14450826 | Name on file | Email address on file |
| 13673334 | Name on file | Email address on file |
| 14312539 | Name on file | Email address on file |
| 13299222 | Name on file | Email address on file |
| 14302358 | Name on file | Email address on file |
| 14248154 | Name on file | Email address on file |
| 13501778 | Name on file | Email address on file |
| 14505530 | Name on file | Email address on file |
| 13308145 | Name on file | Email address on file |
| 13664742 | Name on file | Email address on file |
| 14281367 | Name on file | Email address on file |
| 14497486 | Name on file | Email address on file |
| 13194332 | Name on file | Email address on file |
| 13917685 | Name on file | Email address on file |
| 14031143 | Name on file | Email address on file |
| 13758550 | Name on file | Email address on file |
| 14414979 | Name on file | Email address on file |
| 14407390 | Name on file | Email address on file |
| 14330279 | Name on file | Email address on file |
| 14105129 | Name on file | Email address on file |
| 13244578 | Name on file | Email address on file |
| 13258143 | Name on file | Email address on file |
| 14456848 | Name on file | Email address on file |
| 13366618 | Name on file | Email address on file |
| 13794135 | Name on file | Email address on file |
| 13502731 | Name on file | Email address on file |
| 13697669 | Name on file | Email address on file |
| 14476067 | Name on file | Email address on file |
| 14048328 | Name on file | Email address on file |
| 14290139 | Name on file | Email address on file |
| 14434256 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14412622 | Name on file | Email address on file |
| 14505839 | Name on file | Email address on file |
| 13175711 | Name on file | Email address on file |
| 13708546 | Name on file | Email address on file |
| 13217700 | Name on file | Email address on file |
| 14111001 | Name on file | Email address on file |
| 14448663 | Name on file | Email address on file |
| 13597075 | Name on file | Email address on file |
| 13399179 | Name on file | Email address on file |
| 13860080 | Name on file | Email address on file |
| 14094879 | Name on file | Email address on file |
| 14398878 | Name on file | Email address on file |
| 14510487 | Name on file | Email address on file |
| 13516500 | Name on file | Email address on file |
| 13617307 | Name on file | Email address on file |
| 13270848 | Name on file | Email address on file |
| 13810063 | Name on file | Email address on file |
| 14312604 | Name on file | Email address on file |
| 14376357 | Name on file | Email address on file |
| 14503635 | Name on file | Email address on file |
| 13735669 | Name on file | Email address on file |
| 14110199 | Name on file | Email address on file |
| 14368051 | Name on file | Email address on file |
| 13954489 | Name on file | Email address on file |
| 14506703 | Name on file | Email address on file |
| 13161335 | Name on file | Email address on file |
| 14417460 | Name on file | Email address on file |
| 14459199 | Name on file | Email address on file |
| 13374585 | Name on file | Email address on file |
| 14509790 | Name on file | Email address on file |
| 14416285 | Name on file | Email address on file |
| 14092999 | Name on file | Email address on file |
| 13389227 | Name on file | Email address on file |
| 14380043 | Name on file | Email address on file |
| 13997907 | Name on file | Email address on file |
| 14072129 | Name on file | Email address on file |
| 13253907 | Name on file | Email address on file |
| 14198121 | Name on file | Email address on file |
| 14402929 | Name on file | Email address on file |
| 14294893 | Name on file | Email address on file |
| 14216058 | Name on file | Email address on file |
| 13776538 | Name on file | Email address on file |
| 14070853 | Name on file | Email address on file |
| 13303793 | Name on file | Email address on file |
| 14346815 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13459782 | Name on file | Email address on file |
| 13193984 | Name on file | Email address on file |
| 14312627 | Name on file | Email address on file |
| 14391545 | Name on file | Email address on file |
| 14472119 | Name on file | Email address on file |
| 14374841 | Name on file | Email address on file |
| 14312039 | Name on file | Email address on file |
| 14278166 | Name on file | Email address on file |
| 14105832 | Name on file | Email address on file |
| 13702061 | Name on file | Email address on file |
| 14031183 | Name on file | Email address on file |
| 14109456 | Name on file | Email address on file |
| 13307214 | Name on file | Email address on file |
| 14493222 | Name on file | Email address on file |
| 13709519 | Name on file | Email address on file |
| 14249788 | Name on file | Email address on file |
| 14141380 | Name on file | Email address on file |
| 14382158 | Name on file | Email address on file |
| 13751094 | Name on file | Email address on file |
| 13673370 | Name on file | Email address on file |
| 13717415 | Name on file | Email address on file |
| 13611085 | Name on file | Email address on file |
| 13942337 | Name on file | Email address on file |
| 14378181 | Name on file | Email address on file |
| 13567172 | Name on file | Email address on file |
| 13712315 | Name on file | Email address on file |
| 14524742 | Name on file | Email address on file |
| 13177156 | Name on file | Email address on file |
| 13578251 | Name on file | Email address on file |
| 13474166 | Name on file | Email address on file |
| 14076286 | Name on file | Email address on file |
| 13872385 | Name on file | Email address on file |
| 14518327 | Name on file | Email address on file |
| 14350904 | Name on file | Email address on file |
| 14539623 | Name on file | Email address on file |
| 13143204 | Name on file | Email address on file |
| 14273693 | Name on file | Email address on file |
| 14322005 | Name on file | Email address on file |
| 13618937 | Name on file | Email address on file |
| 14310115 | Name on file | Email address on file |
| 14360121 | Name on file | Email address on file |
| 13540076 | Name on file | Email address on file |
| 13795093 | Name on file | Email address on file |
| 13462963 | Name on file | Email address on file |
| 13685827 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14314383 | Name on file | Email address on file |
| 13808700 | Name on file | Email address on file |
| 14293844 | Name on file | Email address on file |
| 13363944 | Name on file | Email address on file |
| 14134408 | Name on file | Email address on file |
| 13403971 | Name on file | Email address on file |
| 13186895 | Name on file | Email address on file |
| 14524687 | Name on file | Email address on file |
| 13186059 | Name on file | Email address on file |
| 14493367 | Name on file | Email address on file |
| 14238396 | Name on file | Email address on file |
| 14212377 | Name on file | Email address on file |
| 14371318 | Name on file | Email address on file |
| 13454547 | Name on file | Email address on file |
| 13345570 | Name on file | Email address on file |
| 14258683 | Name on file | Email address on file |
| 13685803 | Name on file | Email address on file |
| 14371579 | Name on file | Email address on file |
| 14398162 | Name on file | Email address on file |
| 13358371 | Name on file | Email address on file |
| 13382303 | Name on file | Email address on file |
| 14320729 | Name on file | Email address on file |
| 14001182 | Name on file | Email address on file |
| 13209335 | Name on file | Email address on file |
| 13564362 | Name on file | Email address on file |
| 13311094 | Name on file | Email address on file |
| 13598940 | Name on file | Email address on file |
| 13718325 | Name on file | Email address on file |
| 13801492 | Name on file | Email address on file |
| 14317421 | Name on file | Email address on file |
| 13618178 | Name on file | Email address on file |
| 14447536 | Name on file | Email address on file |
| 14066979 | Name on file | Email address on file |
| 13140827 | Name on file | Email address on file |
| 14337988 | Name on file | Email address on file |
| 14120561 | Name on file | Email address on file |
| 14338570 | Name on file | Email address on file |
| 14279981 | Name on file | Email address on file |
| 13696199 | Name on file | Email address on file |
| 14399409 | Name on file | Email address on file |
| 14333757 | Name on file | Email address on file |
| 14525925 | Name on file | Email address on file |
| 14420528 | Name on file | Email address on file |
| 14193066 | Name on file | Email address on file |
| 13743547 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14373442 | Name on file | Email address on file |
| 14520904 | Name on file | Email address on file |
| 14136515 | Name on file | Email address on file |
| 14305651 | Name on file | Email address on file |
| 14473250 | Name on file | Email address on file |
| 13450768 | Name on file | Email address on file |
| 14445782 | Name on file | Email address on file |
| 14352916 | Name on file | Email address on file |
| 14031075 | Name on file | Email address on file |
| 13597485 | Name on file | Email address on file |
| 13374702 | Name on file | Email address on file |
| 13531688 | Name on file | Email address on file |
| 13308694 | Name on file | Email address on file |
| 14109554 | Name on file | Email address on file |
| 14410438 | Name on file | Email address on file |
| 14097883 | Name on file | Email address on file |
| 13773902 | Name on file | Email address on file |
| 14476315 | Name on file | Email address on file |
| 14262449 | Name on file | Email address on file |
| 14137314 | Name on file | Email address on file |
| 13811040 | Name on file | Email address on file |
| 14495763 | Name on file | Email address on file |
| 14462191 | Name on file | Email address on file |
| 13426382 | Name on file | Email address on file |
| 13248913 | Name on file | Email address on file |
| 14125713 | Name on file | Email address on file |
| 13525814 | Name on file | Email address on file |
| 13258410 | Name on file | Email address on file |
| 13510578 | Name on file | Email address on file |
| 13142404 | Name on file | Email address on file |
| 13749189 | Name on file | Email address on file |
| 14430639 | Name on file | Email address on file |
| 13608788 | Name on file | Email address on file |
| 13584173 | Name on file | Email address on file |
| 14405556 | Name on file | Email address on file |
| 13597122 | Name on file | Email address on file |
| 14475918 | Name on file | Email address on file |
| 14515636 | Name on file | Email address on file |
| 22145721 | Name on file | Email address on file |
| 13781438 | Name on file | Email address on file |
| 13625701 | Name on file | Email address on file |
| 13157639 | Name on file | Email address on file |
| 14372839 | Name on file | Email address on file |
| 14514437 | Name on file | Email address on file |
| 15145236 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14481132 | Name on file | Email address on file |
| 14444279 | Name on file | Email address on file |
| 14542318 | Name on file | Email address on file |
| 13357106 | Name on file | Email address on file |
| 13934375 | Name on file | Email address on file |
| 14436860 | Name on file | Email address on file |
| 13808605 | Name on file | Email address on file |
| 14400608 | Name on file | Email address on file |
| 13506153 | Name on file | Email address on file |
| 14438454 | Name on file | Email address on file |
| 13497499 | Name on file | Email address on file |
| 14119271 | Name on file | Email address on file |
| 14379719 | Name on file | Email address on file |
| 14536725 | Name on file | Email address on file |
| 14382301 | Name on file | Email address on file |
| 14324195 | Name on file | Email address on file |
| 14489293 | Name on file | Email address on file |
| 13282932 | Name on file | Email address on file |
| 13350121 | Name on file | Email address on file |
| 14317684 | Name on file | Email address on file |
| 14139828 | Name on file | Email address on file |
| 14540906 | Name on file | Email address on file |
| 14437424 | Name on file | Email address on file |
| 13294587 | Name on file | Email address on file |
| 13684855 | Name on file | Email address on file |
| 14307183 | Name on file | Email address on file |
| 13945010 | Name on file | Email address on file |
| 13626867 | Name on file | Email address on file |
| 13903506 | Name on file | Email address on file |
| 14275934 | Name on file | Email address on file |
| 13697613 | Name on file | Email address on file |
| 14049008 | Name on file | Email address on file |
| 13564361 | Name on file | Email address on file |
| 13329403 | Name on file | Email address on file |
| 14456192 | Name on file | Email address on file |
| 13564343 | Name on file | Email address on file |
| 14479600 | Name on file | Email address on file |
| 13899292 | Name on file | Email address on file |
| 13360627 | Name on file | Email address on file |
| 13376065 | Name on file | Email address on file |
| 14527559 | Name on file | Email address on file |
| 13826665 | Name on file | Email address on file |
| 13620011 | Name on file | Email address on file |
| 14387436 | Name on file | Email address on file |
| 14190399 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13658095 | Name on file | Email address on file |
| 14427588 | Name on file | Email address on file |
| 14132952 | Name on file | Email address on file |
| 13280981 | Name on file | Email address on file |
| 13529824 | Name on file | Email address on file |
| 14030435 | Name on file | Email address on file |
| 13194343 | Name on file | Email address on file |
| 13319410 | Name on file | Email address on file |
| 13349935 | Name on file | Email address on file |
| 14262813 | Name on file | Email address on file |
| 14396066 | Name on file | Email address on file |
| 14539289 | Name on file | Email address on file |
| 14457547 | Name on file | Email address on file |
| 13453417 | Name on file | Email address on file |
| 13982150 | Name on file | Email address on file |
| 13712574 | Name on file | Email address on file |
| 14436884 | Name on file | Email address on file |
| 14441339 | Name on file | Email address on file |
| 14081045 | Name on file | Email address on file |
| 13213980 | Name on file | Email address on file |
| 13811006 | Name on file | Email address on file |
| 13626438 | Name on file | Email address on file |
| 14118877 | Name on file | Email address on file |
| 14159983 | Name on file | Email address on file |
| 14320469 | Name on file | Email address on file |
| 15195486 | Name on file | Email address on file |
| 14399752 | Name on file | Email address on file |
| 13279757 | Name on file | Email address on file |
| 13277307 | Name on file | Email address on file |
| 14409330 | Name on file | Email address on file |
| 14435906 | Name on file | Email address on file |
| 13611848 | Name on file | Email address on file |
| 14127030 | Name on file | Email address on file |
| 14315580 | Name on file | Email address on file |
| 14146761 | Name on file | Email address on file |
| 14479643 | Name on file | Email address on file |
| 14342502 | Name on file | Email address on file |
| 13845809 | Name on file | Email address on file |
| 13358084 | Name on file | Email address on file |
| 13349168 | Name on file | Email address on file |
| 14095638 | Name on file | Email address on file |
| 14426279 | Name on file | Email address on file |
| 13991733 | Name on file | Email address on file |
| 14256132 | Name on file | Email address on file |
| 13227532 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
### Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13289211 | Name on file | Email address on file |
| 14005560 | Name on file | Email address on file |
| 14347152 | Name on file | Email address on file |
| 14500295 | Name on file | Email address on file |
| 13365233 | Name on file | Email address on file |
| 14476751 | Name on file | Email address on file |
| 14040324 | Name on file | Email address on file |
| 13307161 | Name on file | Email address on file |
| 13670603 | Name on file | Email address on file |
| 14059930 | Name on file | Email address on file |
| 13258413 | Name on file | Email address on file |
| 14487199 | Name on file | Email address on file |
| 13659886 | Name on file | Email address on file |
| 14276361 | Name on file | Email address on file |
| 14067488 | Name on file | Email address on file |
| 13999520 | Name on file | Email address on file |
| 14372064 | Name on file | Email address on file |
| 13191202 | Name on file | Email address on file |
| 13551390 | Name on file | Email address on file |
| 13622713 | Name on file | Email address on file |
| 14513155 | Name on file | Email address on file |
| 13516180 | Name on file | Email address on file |
| 13958753 | Name on file | Email address on file |
| 13824790 | Name on file | Email address on file |
| 14412609 | Name on file | Email address on file |
| 13915996 | Name on file | Email address on file |
| 14506992 | Name on file | Email address on file |
| 14169491 | Name on file | Email address on file |
| 14139806 | Name on file | Email address on file |
| 14012916 | Name on file | Email address on file |
| 14441244 | Name on file | Email address on file |
| 14508776 | Name on file | Email address on file |
| 14389257 | Name on file | Email address on file |
| 14041885 | Name on file | Email address on file |
| 13721458 | Name on file | Email address on file |
| 14395811 | Name on file | Email address on file |
| 13651950 | Name on file | Email address on file |
| 14280021 | Name on file | Email address on file |
| 14488495 | Name on file | Email address on file |
| 13546877 | Name on file | Email address on file |
| 13860575 | Name on file | Email address on file |
| 13999802 | Name on file | Email address on file |
| 13296431 | Name on file | Email address on file |
| 13874719 | Name on file | Email address on file |
| 13525771 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14397281 | Name on file | Email address on file |
| 13988333 | Name on file | Email address on file |
| 13233158 | Name on file | Email address on file |
| 14165796 | Name on file | Email address on file |
| 13910117 | Name on file | Email address on file |
| 14336341 | Name on file | Email address on file |
| 13192845 | Name on file | Email address on file |
| 14352436 | Name on file | Email address on file |
| 14489796 | Name on file | Email address on file |
| 14001374 | Name on file | Email address on file |
| 13510361 | Name on file | Email address on file |
| 14328356 | Name on file | Email address on file |
| 14393364 | Name on file | Email address on file |
| 13377884 | Name on file | Email address on file |
| 14437139 | Name on file | Email address on file |
| 13620661 | Name on file | Email address on file |
| 14431743 | Name on file | Email address on file |
| 13561222 | Name on file | Email address on file |
| 14357087 | Name on file | Email address on file |
| 14382947 | Name on file | Email address on file |
| 13232651 | Name on file | Email address on file |
| 14050427 | Name on file | Email address on file |
| 13787193 | Name on file | Email address on file |
| 13705110 | Name on file | Email address on file |
| 14379354 | Name on file | Email address on file |
| 13221743 | Name on file | Email address on file |
| 14390044 | Name on file | Email address on file |
| 13577791 | Name on file | Email address on file |
| 14209720 | Name on file | Email address on file |
| 14472279 | Name on file | Email address on file |
| 13901593 | Name on file | Email address on file |
| 13531300 | Name on file | Email address on file |
| 14351927 | Name on file | Email address on file |
| 14417695 | Name on file | Email address on file |
| 13361463 | Name on file | Email address on file |
| 14494900 | Name on file | Email address on file |
| 13965934 | Name on file | Email address on file |
| 13447383 | Name on file | Email address on file |
| 14499668 | Name on file | Email address on file |
| 13930763 | Name on file | Email address on file |
| 14092185 | Name on file | Email address on file |
| 13671423 | Name on file | Email address on file |
| 14518455 | Name on file | Email address on file |
| 14516581 | Name on file | Email address on file |
| 13221666 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14035213 | Name on file | Email address on file |
| 13461593 | Name on file | Email address on file |
| 14095428 | Name on file | Email address on file |
| 13379611 | Name on file | Email address on file |
| 13435516 | Name on file | Email address on file |
| 14345990 | Name on file | Email address on file |
| 13628434 | Name on file | Email address on file |
| 13291784 | Name on file | Email address on file |
| 14006357 | Name on file | Email address on file |
| 14421914 | Name on file | Email address on file |
| 14198493 | Name on file | Email address on file |
| 13954562 | Name on file | Email address on file |
| 14485140 | Name on file | Email address on file |
| 14198551 | Name on file | Email address on file |
| 14133362 | Name on file | Email address on file |
| 13364013 | Name on file | Email address on file |
| 13934268 | Name on file | Email address on file |
| 14457646 | Name on file | Email address on file |
| 14225548 | Name on file | Email address on file |
| 13278759 | Name on file | Email address on file |
| 13856414 | Name on file | Email address on file |
| 14139333 | Name on file | Email address on file |
| 18332804 | Name on file | Email address on file |
| 13162437 | Name on file | Email address on file |
| 13853702 | Name on file | Email address on file |
| 14305007 | Name on file | Email address on file |
| 13386753 | Name on file | Email address on file |
| 14416356 | Name on file | Email address on file |
| 13284543 | Name on file | Email address on file |
| 13785674 | Name on file | Email address on file |
| 13620007 | Name on file | Email address on file |
| 14354179 | Name on file | Email address on file |
| 14427309 | Name on file | Email address on file |
| 14447819 | Name on file | Email address on file |
| 14352838 | Name on file | Email address on file |
| 13301151 | Name on file | Email address on file |
| 14360480 | Name on file | Email address on file |
| 14515688 | Name on file | Email address on file |
| 13350686 | Name on file | Email address on file |
| 13273528 | Name on file | Email address on file |
| 14521679 | Name on file | Email address on file |
| 14335951 | Name on file | Email address on file |
| 13626210 | Name on file | Email address on file |
| 13942991 | Name on file | Email address on file |
| 18293343 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13274316 | Name on file | Email address on file |
| 14467261 | Name on file | Email address on file |
| 13172471 | Name on file | Email address on file |
| 13658132 | Name on file | Email address on file |
| 14418239 | Name on file | Email address on file |
| 13315846 | Name on file | Email address on file |
| 14198428 | Name on file | Email address on file |
| 14428907 | Name on file | Email address on file |
| 14487971 | Name on file | Email address on file |
| 13231919 | Name on file | Email address on file |
| 13316126 | Name on file | Email address on file |
| 14378606 | Name on file | Email address on file |
| 13309480 | Name on file | Email address on file |
| 14312495 | Name on file | Email address on file |
| 13634452 | Name on file | Email address on file |
| 13912198 | Name on file | Email address on file |
| 14105806 | Name on file | Email address on file |
| 19024534 | Name on file | Email address on file |
| 14454434 | Name on file | Email address on file |
| 14472878 | Name on file | Email address on file |
| 14034315 | Name on file | Email address on file |
| 14518520 | Name on file | Email address on file |
| 14338591 | Name on file | Email address on file |
| 13500128 | Name on file | Email address on file |
| 14178215 | Name on file | Email address on file |
| 13664956 | Name on file | Email address on file |
| 14515700 | Name on file | Email address on file |
| 14003412 | Name on file | Email address on file |
| 14505282 | Name on file | Email address on file |
| 13677097 | Name on file | Email address on file |
| 13957296 | Name on file | Email address on file |
| 14296247 | Name on file | Email address on file |
| 13315603 | Name on file | Email address on file |
| 22282528 | Name on file | Email address on file |
| 19029117 | Name on file | Email address on file |
| 14381385 | Name on file | Email address on file |
| 13185266 | Name on file | Email address on file |
| 14255351 | Name on file | Email address on file |
| 13455300 | Name on file | Email address on file |
| 13313993 | Name on file | Email address on file |
| 14325987 | Name on file | Email address on file |
| 14022411 | Name on file | Email address on file |
| 13521732 | Name on file | Email address on file |
| 19013154 | Name on file | Email address on file |
| 14307128 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14457904 | Name on file | Email address on file |
| 14315783 | Name on file | Email address on file |
| 13150206 | Name on file | Email address on file |
| 14447329 | Name on file | Email address on file |
| 14543425 | Name on file | Email address on file |
| 14494315 | Name on file | Email address on file |
| 14533604 | Name on file | Email address on file |
| 13847755 | Name on file | Email address on file |
| 14491935 | Name on file | Email address on file |
| 14149053 | Name on file | Email address on file |
| 13937869 | Name on file | Email address on file |
| 13249669 | Name on file | Email address on file |
| 14235992 | Name on file | Email address on file |
| 13533756 | Name on file | Email address on file |
| 13578106 | Name on file | Email address on file |
| 13839704 | Name on file | Email address on file |
| 13363964 | Name on file | Email address on file |
| 13230497 | Name on file | Email address on file |
| 14426544 | Name on file | Email address on file |
| 14361016 | Name on file | Email address on file |
| 19016263 | Name on file | Email address on file |
| 18244428 | Name on file | Email address on file |
| 13140630 | Name on file | Email address on file |
| 18971481 | Name on file | Email address on file |
| 13548942 | Name on file | Email address on file |
| 14430903 | Name on file | Email address on file |
| 14486848 | Name on file | Email address on file |
| 13590286 | Name on file | Email address on file |
| 13619985 | Name on file | Email address on file |
| 14359313 | Name on file | Email address on file |
| 14495652 | Name on file | Email address on file |
| 13164950 | Name on file | Email address on file |
| 13567197 | Name on file | Email address on file |
| 14322250 | Name on file | Email address on file |
| 14330327 | Name on file | Email address on file |
| 13246813 | Name on file | Email address on file |
| 14479428 | Name on file | Email address on file |
| 14106423 | Name on file | Email address on file |
| 14112995 | Name on file | Email address on file |
| 14400867 | Name on file | Email address on file |
| 14516952 | Name on file | Email address on file |
| 13748365 | Name on file | Email address on file |
| 14328101 | Name on file | Email address on file |
| 14317317 | Name on file | Email address on file |
| 13623292 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13849735 | Name on file | Email address on file |
| 14334393 | Name on file | Email address on file |
| 14068089 | Name on file | Email address on file |
| 14522392 | Name on file | Email address on file |
| 14151030 | Name on file | Email address on file |
| 13330003 | Name on file | Email address on file |
| 14326820 | Name on file | Email address on file |
| 14038030 | Name on file | Email address on file |
| 14289499 | Name on file | Email address on file |
| 13353577 | Name on file | Email address on file |
| 14328139 | Name on file | Email address on file |
| 14400853 | Name on file | Email address on file |
| 13700451 | Name on file | Email address on file |
| 14139778 | Name on file | Email address on file |
| 13808688 | Name on file | Email address on file |
| 14091912 | Name on file | Email address on file |
| 14376027 | Name on file | Email address on file |
| 13637049 | Name on file | Email address on file |
| 13836448 | Name on file | Email address on file |
| 14043042 | Name on file | Email address on file |
| 13321925 | Name on file | Email address on file |
| 14487283 | Name on file | Email address on file |
| 13153027 | Name on file | Email address on file |
| 14291284 | Name on file | Email address on file |
| 13429453 | Name on file | Email address on file |
| 13608701 | Name on file | Email address on file |
| 14545123 | Name on file | Email address on file |
| 13522294 | Name on file | Email address on file |
| 13785943 | Name on file | Email address on file |
| 14500121 | Name on file | Email address on file |
| 14192014 | Name on file | Email address on file |
| 14325080 | Name on file | Email address on file |
| 13494329 | Name on file | Email address on file |
| 13290105 | Name on file | Email address on file |
| 14427397 | Name on file | Email address on file |
| 14199941 | Name on file | Email address on file |
| 14399773 | Name on file | Email address on file |
| 15146394 | Name on file | Email address on file |
| 14485751 | Name on file | Email address on file |
| 15253277 | Name on file | Email address on file |
| 13558631 | Name on file | Email address on file |
| 14003222 | Name on file | Email address on file |
| 13841222 | Name on file | Email address on file |
| 13679230 | Name on file | Email address on file |
| 14096426 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14062918 | Name on file | Email address on file |
| 13274719 | Name on file | Email address on file |
| 13210269 | Name on file | Email address on file |
| 14081484 | Name on file | Email address on file |
| 13753280 | Name on file | Email address on file |
| 13838572 | Name on file | Email address on file |
| 13921983 | Name on file | Email address on file |
| 18959301 | Name on file | Email address on file |
| 18290596 | Name on file | Email address on file |
| 20640856 | Name on file | Email address on file |
| 19019655 | Name on file | Email address on file |
| 22119838 | Name on file | Email address on file |
| 19011168 | Name on file | Email address on file |
| 19019880 | Name on file | Email address on file |
| 13252466 | Name on file | Email address on file |
| 14181161 | Name on file | Email address on file |
| 14513622 | Name on file | Email address on file |
| 13215661 | Name on file | Email address on file |
| 14020980 | Name on file | Email address on file |
| 14352536 | Name on file | Email address on file |
| 14502295 | Name on file | Email address on file |
| 14389687 | Name on file | Email address on file |
| 14418599 | Name on file | Email address on file |
| 14031682 | Name on file | Email address on file |
| 14461340 | Name on file | Email address on file |
| 14464479 | Name on file | Email address on file |
| 13654713 | Name on file | Email address on file |
| 14506288 | Name on file | Email address on file |
| 13440657 | Name on file | Email address on file |
| 13863974 | Name on file | Email address on file |
| 13526646 | Name on file | Email address on file |
| 13458734 | Name on file | Email address on file |
| 13633103 | Name on file | Email address on file |
| 13976345 | Name on file | Email address on file |
| 14312325 | Name on file | Email address on file |
| 13327587 | Name on file | Email address on file |
| 13978795 | Name on file | Email address on file |
| 14335135 | Name on file | Email address on file |
| 14498852 | Name on file | Email address on file |
| 14521030 | Name on file | Email address on file |
| 13788946 | Name on file | Email address on file |
| 14318012 | Name on file | Email address on file |
| 14416385 | Name on file | Email address on file |
| 13934165 | Name on file | Email address on file |
| 15231539 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14184642 | Name on file | Email address on file |
| 14312659 | Name on file | Email address on file |
| 14474675 | Name on file | Email address on file |
| 14413893 | Name on file | Email address on file |
| 14348930 | Name on file | Email address on file |
| 14426302 | Name on file | Email address on file |
| 14416268 | Name on file | Email address on file |
| 14138073 | Name on file | Email address on file |
| 13821664 | Name on file | Email address on file |
| 13929806 | Name on file | Email address on file |
| 13494019 | Name on file | Email address on file |
| 14476284 | Name on file | Email address on file |
| 14360477 | Name on file | Email address on file |
| 13441264 | Name on file | Email address on file |
| 13602197 | Name on file | Email address on file |
| 14243885 | Name on file | Email address on file |
| 13749243 | Name on file | Email address on file |
| 14438955 | Name on file | Email address on file |
| 13720432 | Name on file | Email address on file |
| 14477751 | Name on file | Email address on file |
| 14517329 | Name on file | Email address on file |
| 13880602 | Name on file | Email address on file |
| 13920486 | Name on file | Email address on file |
| 13848607 | Name on file | Email address on file |
| 14431191 | Name on file | Email address on file |
| 14536738 | Name on file | Email address on file |
| 14536072 | Name on file | Email address on file |
| 13294547 | Name on file | Email address on file |
| 14216936 | Name on file | Email address on file |
| 14403492 | Name on file | Email address on file |
| 13516978 | Name on file | Email address on file |
| 13898511 | Name on file | Email address on file |
| 13605507 | Name on file | Email address on file |
| 14524254 | Name on file | Email address on file |
| 13179665 | Name on file | Email address on file |
| 14326610 | Name on file | Email address on file |
| 14332343 | Name on file | Email address on file |
| 14450731 | Name on file | Email address on file |
| 14438128 | Name on file | Email address on file |
| 13876211 | Name on file | Email address on file |
| 14219229 | Name on file | Email address on file |
| 13844831 | Name on file | Email address on file |
| 14375099 | Name on file | Email address on file |
| 22158059 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 14480530 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13685098 | Name on file | Email address on file |
| 14017095 | Name on file | Email address on file |
| 14335059 | Name on file | Email address on file |
| 13615602 | Name on file | Email address on file |
| 14415746 | Name on file | Email address on file |
| 13915248 | Name on file | Email address on file |
| 14387223 | Name on file | Email address on file |
| 13506270 | Name on file | Email address on file |
| 14543184 | Name on file | Email address on file |
| 14195115 | Name on file | Email address on file |
| 14350351 | Name on file | Email address on file |
| 14279055 | Name on file | Email address on file |
| 14445243 | Name on file | Email address on file |
| 14243322 | Name on file | Email address on file |
| 13177813 | Name on file | Email address on file |
| 14540557 | Name on file | Email address on file |
| 14525140 | Name on file | Email address on file |
| 14311555 | Name on file | Email address on file |
| 14072535 | Name on file | Email address on file |
| 13718384 | Name on file | Email address on file |
| 14357266 | Name on file | Email address on file |
| 13714588 | Name on file | Email address on file |
| 14327714 | Name on file | Email address on file |
| 13161154 | Name on file | Email address on file |
| 13769754 | Name on file | Email address on file |
| 13468885 | Name on file | Email address on file |
| 13166375 | Name on file | Email address on file |
| 13836278 | Name on file | Email address on file |
| 14013120 | Name on file | Email address on file |
| 13956763 | Name on file | Email address on file |
| 14474708 | Name on file | Email address on file |
| 14026608 | Name on file | Email address on file |
| 13990295 | Name on file | Email address on file |
| 14379571 | Name on file | Email address on file |
| 14123337 | Name on file | Email address on file |
| 14389699 | Name on file | Email address on file |
| 14352458 | Name on file | Email address on file |
| 13742567 | Name on file | Email address on file |
| 14371018 | Name on file | Email address on file |
| 14453057 | Name on file | Email address on file |
| 14528400 | Name on file | Email address on file |
| 13286641 | Name on file | Email address on file |
| 14319433 | Name on file | Email address on file |
| 13626170 | Name on file | Email address on file |
| 14299775 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13738875 | Name on file | Email address on file |
| 14133234 | Name on file | Email address on file |
| 14416081 | Name on file | Email address on file |
| 13269617 | Name on file | Email address on file |
| 14094199 | Name on file | Email address on file |
| 14477735 | Name on file | Email address on file |
| 13862463 | Name on file | Email address on file |
| 13562232 | Name on file | Email address on file |
| 14002950 | Name on file | Email address on file |
| 14262806 | Name on file | Email address on file |
| 13832166 | Name on file | Email address on file |
| 14264900 | Name on file | Email address on file |
| 13277296 | Name on file | Email address on file |
| 14327671 | Name on file | Email address on file |
| 14350685 | Name on file | Email address on file |
| 14263485 | Name on file | Email address on file |
| 13338254 | Name on file | Email address on file |
| 13771720 | Name on file | Email address on file |
| 13800632 | Name on file | Email address on file |
| 14370302 | Name on file | Email address on file |
| 13429704 | Name on file | Email address on file |
| 14418283 | Name on file | Email address on file |
| 13788930 | Name on file | Email address on file |
| 14292292 | Name on file | Email address on file |
| 13713246 | Name on file | Email address on file |
| 13711789 | Name on file | Email address on file |
| 19009426 | Name on file | Email address on file |
| 14036026 | Name on file | Email address on file |
| 14476174 | Name on file | Email address on file |
| 13727626 | Name on file | Email address on file |
| 14276392 | Name on file | Email address on file |
| 14235808 | Name on file | Email address on file |
| 19020886 | Name on file | Email address on file |
| 13670649 | Name on file | Email address on file |
| 14456787 | Name on file | Email address on file |
| 14393172 | Name on file | Email address on file |
| 14353530 | Name on file | Email address on file |
| 13468472 | Name on file | Email address on file |
| 13723476 | Name on file | Email address on file |
| 13941619 | Name on file | Email address on file |
| 14426320 | Name on file | Email address on file |
| 14051178 | Name on file | Email address on file |
| 13858629 | Name on file | Email address on file |
| 14032961 | Name on file | Email address on file |
| 14351195 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13288930 | Name on file | Email address on file |
| 13222755 | Name on file | Email address on file |
| 14542265 | Name on file | Email address on file |
| 14031137 | Name on file | Email address on file |
| 14051796 | Name on file | Email address on file |
| 13658102 | Name on file | Email address on file |
| 13329983 | Name on file | Email address on file |
| 14497189 | Name on file | Email address on file |
| 13185322 | Name on file | Email address on file |
| 14332231 | Name on file | Email address on file |
| 14464450 | Name on file | Email address on file |
| 13881462 | Name on file | Email address on file |
| 14097648 | Name on file | Email address on file |
| 14414257 | Name on file | Email address on file |
| 14044397 | Name on file | Email address on file |
| 13238296 | Name on file | Email address on file |
| 13792597 | Name on file | Email address on file |
| 14387527 | Name on file | Email address on file |
| 14481235 | Name on file | Email address on file |
| 14366402 | Name on file | Email address on file |
| 13610319 | Name on file | Email address on file |
| 13301670 | Name on file | Email address on file |
| 13597465 | Name on file | Email address on file |
| 14423792 | Name on file | Email address on file |
| 13492664 | Name on file | Email address on file |
| 14413464 | Name on file | Email address on file |
| 13153848 | Name on file | Email address on file |
| 14507924 | Name on file | Email address on file |
| 13315391 | Name on file | Email address on file |
| 13540483 | Name on file | Email address on file |
| 14051403 | Name on file | Email address on file |
| 14352719 | Name on file | Email address on file |
| 14301479 | Name on file | Email address on file |
| 14323582 | Name on file | Email address on file |
| 14243882 | Name on file | Email address on file |
| 13778539 | Name on file | Email address on file |
| 13893874 | Name on file | Email address on file |
| 13263123 | Name on file | Email address on file |
| 14430878 | Name on file | Email address on file |
| 13239159 | Name on file | Email address on file |
| 13966515 | Name on file | Email address on file |
| 14399851 | Name on file | Email address on file |
| 14423443 | Name on file | Email address on file |
| 13901467 | Name on file | Email address on file |
| 14431186 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14390383 | Name on file | Email address on file |
| 13902975 | Name on file | Email address on file |
| 13743718 | Name on file | Email address on file |
| 13168600 | Name on file | Email address on file |
| 13392238 | Name on file | Email address on file |
| 18986328 | Name on file | Email address on file |
| 18256661 | Name on file | Email address on file |
| 13579841 | Name on file | Email address on file |
| 14306370 | Name on file | Email address on file |
| 14476470 | Name on file | Email address on file |
| 14503603 | Name on file | Email address on file |
| 14349451 | Name on file | Email address on file |
| 14246128 | Name on file | Email address on file |
| 13440687 | Name on file | Email address on file |
| 14379780 | Name on file | Email address on file |
| 14372038 | Name on file | Email address on file |
| 14451527 | Name on file | Email address on file |
| 14195647 | Name on file | Email address on file |
| 14402071 | Name on file | Email address on file |
| 13991491 | Name on file | Email address on file |
| 15391701 | Name on file | Email address on file |
| 14354924 | Name on file | Email address on file |
| 18320460 | Name on file | Email address on file |
| 18296795 | Name on file | Email address on file |
| 13902985 | Name on file | Email address on file |
| 14275439 | Name on file | Email address on file |
| 13428322 | Name on file | Email address on file |
| 14441837 | Name on file | Email address on file |
| 14438980 | Name on file | Email address on file |
| 14259211 | Name on file | Email address on file |
| 13249572 | Name on file | Email address on file |
| 13860565 | Name on file | Email address on file |
| 14377998 | Name on file | Email address on file |
| 14394296 | Name on file | Email address on file |
| 14081388 | Name on file | Email address on file |
| 14528431 | Name on file | Email address on file |
| 14030425 | Name on file | Email address on file |
| 15170086 | Name on file | Email address on file |
| 14486205 | Name on file | Email address on file |
| 14491972 | Name on file | Email address on file |
| 14357989 | Name on file | Email address on file |
| 13570199 | Name on file | Email address on file |
| 13381814 | Name on file | Email address on file |
| 14421716 | Name on file | Email address on file |
| 13701978 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13275057 | Name on file | Email address on file |
| 14445517 | Name on file | Email address on file |
| 13810457 | Name on file | Email address on file |
| 14477559 | Name on file | Email address on file |
| 14506949 | Name on file | Email address on file |
| 14194747 | Name on file | Email address on file |
| 13448001 | Name on file | Email address on file |
| 14337151 | Name on file | Email address on file |
| 14398378 | Name on file | Email address on file |
| 14475619 | Name on file | Email address on file |
| 14463463 | Name on file | Email address on file |
| 13506187 | Name on file | Email address on file |
| 13939906 | Name on file | Email address on file |
| 14376391 | Name on file | Email address on file |
| 14504967 | Name on file | Email address on file |
| 14352909 | Name on file | Email address on file |
| 13886635 | Name on file | Email address on file |
| 13959006 | Name on file | Email address on file |
| 14367539 | Name on file | Email address on file |
| 13311547 | Name on file | Email address on file |
| 14534996 | Name on file | Email address on file |
| 14358267 | Name on file | Email address on file |
| 13399098 | Name on file | Email address on file |
| 14533348 | Name on file | Email address on file |
| 14472184 | Name on file | Email address on file |
| 14434904 | Name on file | Email address on file |
| 13486517 | Name on file | Email address on file |
| 14270359 | Name on file | Email address on file |
| 14309584 | Name on file | Email address on file |
| 13747699 | Name on file | Email address on file |
| 13765523 | Name on file | Email address on file |
| 14298257 | Name on file | Email address on file |
| 13469194 | Name on file | Email address on file |
| 14481025 | Name on file | Email address on file |
| 14518492 | Name on file | Email address on file |
| 13911135 | Name on file | Email address on file |
| 14218465 | Name on file | Email address on file |
| 13294492 | Name on file | Email address on file |
| 13418183 | Name on file | Email address on file |
| 14340663 | Name on file | Email address on file |
| 14305561 | Name on file | Email address on file |
| 13988181 | Name on file | Email address on file |
| 13595718 | Name on file | Email address on file |
| 13441011 | Name on file | Email address on file |
| 14476290 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13791554 | Name on file | Email address on file |
| 14149605 | Name on file | Email address on file |
| 13336031 | Name on file | Email address on file |
| 14324181 | Name on file | Email address on file |
| 13877838 | Name on file | Email address on file |
| 14178194 | Name on file | Email address on file |
| 13831836 | Name on file | Email address on file |
| 14138052 | Name on file | Email address on file |
| 14344067 | Name on file | Email address on file |
| 13564330 | Name on file | Email address on file |
| 13161450 | Name on file | Email address on file |
| 14270395 | Name on file | Email address on file |
| 14471292 | Name on file | Email address on file |
| 14088481 | Name on file | Email address on file |
| 14204485 | Name on file | Email address on file |
| 14115332 | Name on file | Email address on file |
| 13602206 | Name on file | Email address on file |
| 13633056 | Name on file | Email address on file |
| 14005571 | Name on file | Email address on file |
| 13664798 | Name on file | Email address on file |
| 14517907 | Name on file | Email address on file |
| 14459736 | Name on file | Email address on file |
| 14110014 | Name on file | Email address on file |
| 14499701 | Name on file | Email address on file |
| 14294301 | Name on file | Email address on file |
| 14214450 | Name on file | Email address on file |
| 14457894 | Name on file | Email address on file |
| 14352525 | Name on file | Email address on file |
| 14333621 | Name on file | Email address on file |
| 13667253 | Name on file | Email address on file |
| 13495147 | Name on file | Email address on file |
| 14169721 | Name on file | Email address on file |
| 14545110 | Name on file | Email address on file |
| 14463284 | Name on file | Email address on file |
| 14457092 | Name on file | Email address on file |
| 14433341 | Name on file | Email address on file |
| 14424434 | Name on file | Email address on file |
| 14376902 | Name on file | Email address on file |
| 14522534 | Name on file | Email address on file |
| 14171610 | Name on file | Email address on file |
| 13338231 | Name on file | Email address on file |
| 13836437 | Name on file | Email address on file |
| 13356047 | Name on file | Email address on file |
| 14378137 | Name on file | Email address on file |
| 14215758 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13560705 | Name on file | Email address on file |
| 13774441 | Name on file | Email address on file |
| 14415731 | Name on file | Email address on file |
| 14440568 | Name on file | Email address on file |
| 13219938 | Name on file | Email address on file |
| 14475348 | Name on file | Email address on file |
| 14446783 | Name on file | Email address on file |
| 13527371 | Name on file | Email address on file |
| 14062441 | Name on file | Email address on file |
| 13440757 | Name on file | Email address on file |
| 13677032 | Name on file | Email address on file |
| 14534180 | Name on file | Email address on file |
| 13580443 | Name on file | Email address on file |
| 13702837 | Name on file | Email address on file |
| 14461039 | Name on file | Email address on file |
| 18285333 | Name on file | Email address on file |
| 13654462 | Name on file | Email address on file |
| 14364007 | Name on file | Email address on file |
| 13893888 | Name on file | Email address on file |
| 14129355 | Name on file | Email address on file |
| 14483838 | Name on file | Email address on file |
| 13811969 | Name on file | Email address on file |
| 15371476 | Name on file | Email address on file |
| 14423391 | Name on file | Email address on file |
| 13684875 | Name on file | Email address on file |
| 14035700 | Name on file | Email address on file |
| 18948333 | Name on file | Email address on file |
| 14010030 | Name on file | Email address on file |
| 13640076 | Name on file | Email address on file |
| 13693865 | Name on file | Email address on file |
| 14412084 | Name on file | Email address on file |
| 13744221 | Name on file | Email address on file |
| 13600961 | Name on file | Email address on file |
| 13889177 | Name on file | Email address on file |
| 13468900 | Name on file | Email address on file |
| 13827472 | Name on file | Email address on file |
| 14400590 | Name on file | Email address on file |
| 13752602 | Name on file | Email address on file |
| 13624223 | Name on file | Email address on file |
| 14326814 | Name on file | Email address on file |
| 14357227 | Name on file | Email address on file |
| 13929572 | Name on file | Email address on file |
| 13249642 | Name on file | Email address on file |
| 13425588 | Name on file | Email address on file |
| 13393633 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13992647 | Name on file | Email address on file |
| 13949391 | Name on file | Email address on file |
| 14472195 | Name on file | Email address on file |
| 14462213 | Name on file | Email address on file |
| 14080281 | Name on file | Email address on file |
| 14451623 | Name on file | Email address on file |
| 13305384 | Name on file | Email address on file |
| 15359264 | Name on file | Email address on file |
| 14216245 | Name on file | Email address on file |
| 14299092 | Name on file | Email address on file |
| 13233821 | Name on file | Email address on file |
| 14541760 | Name on file | Email address on file |
| 13914484 | Name on file | Email address on file |
| 14447196 | Name on file | Email address on file |
| 13168101 | Name on file | Email address on file |
| 18297007 | Name on file | Email address on file |
| 13469447 | Name on file | Email address on file |
| 14206025 | Name on file | Email address on file |
| 14516559 | Name on file | Email address on file |
| 14542103 | Name on file | Email address on file |
| 14059640 | Name on file | Email address on file |
| 13443500 | Name on file | Email address on file |
| 14014928 | Name on file | Email address on file |
| 13719611 | Name on file | Email address on file |
| 13805142 | Name on file | Email address on file |
| 13248387 | Name on file | Email address on file |
| 13204882 | Name on file | Email address on file |
| 14520985 | Name on file | Email address on file |
| 13827562 | Name on file | Email address on file |
| 14004995 | Name on file | Email address on file |
| 13616301 | Name on file | Email address on file |
| 14163832 | Name on file | Email address on file |
| 14433458 | Name on file | Email address on file |
| 14452029 | Name on file | Email address on file |
| 14320220 | Name on file | Email address on file |
| 14257100 | Name on file | Email address on file |
| 13602602 | Name on file | Email address on file |
| 14249269 | Name on file | Email address on file |
| 18320498 | Name on file | Email address on file |
| 18271341 | Name on file | Email address on file |
| 14392508 | Name on file | Email address on file |
| 22154518 | Name on file | Email address on file |
| 15237104 | Name on file | Email address on file |
| 14440471 | Name on file | Email address on file |
| 14405335 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13396397 | Name on file | Email address on file |
| 14372751 | Name on file | Email address on file |
| 14353526 | Name on file | Email address on file |
| 13895401 | Name on file | Email address on file |
| 14462101 | Name on file | Email address on file |
| 14543183 | Name on file | Email address on file |
| 14543341 | Name on file | Email address on file |
| 14506629 | Name on file | Email address on file |
| 13777889 | Name on file | Email address on file |
| 14199924 | Name on file | Email address on file |
| 14339259 | Name on file | Email address on file |
| 14461208 | Name on file | Email address on file |
| 13458782 | Name on file | Email address on file |
| 13560891 | Name on file | Email address on file |
| 14358950 | Name on file | Email address on file |
| 14164355 | Name on file | Email address on file |
| 14356896 | Name on file | Email address on file |
| 14225469 | Name on file | Email address on file |
| 13518776 | Name on file | Email address on file |
| 14088451 | Name on file | Email address on file |
| 13791763 | Name on file | Email address on file |
| 14416394 | Name on file | Email address on file |
| 13512852 | Name on file | Email address on file |
| 13942971 | Name on file | Email address on file |
| 13296348 | Name on file | Email address on file |
| 14130060 | Name on file | Email address on file |
| 13806479 | Name on file | Email address on file |
| 13960554 | Name on file | Email address on file |
| 13231851 | Name on file | Email address on file |
| 13506497 | Name on file | Email address on file |
| 14402612 | Name on file | Email address on file |
| 14398923 | Name on file | Email address on file |
| 14463923 | Name on file | Email address on file |
| 14541085 | Name on file | Email address on file |
| 14370695 | Name on file | Email address on file |
| 14324106 | Name on file | Email address on file |
| 14335055 | Name on file | Email address on file |
| 14160172 | Name on file | Email address on file |
| 13329680 | Name on file | Email address on file |
| 14376208 | Name on file | Email address on file |
| 14431635 | Name on file | Email address on file |
| 13473114 | Name on file | Email address on file |
| 13148568 | Name on file | Email address on file |
| 13254805 | Name on file | Email address on file |
| 13566804 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13345394 | Name on file | Email address on file |
| 14518984 | Name on file | Email address on file |
| 13876910 | Name on file | Email address on file |
| 13510301 | Name on file | Email address on file |
| 13678613 | Name on file | Email address on file |
| 14095387 | Name on file | Email address on file |
| 13445643 | Name on file | Email address on file |
| 13730750 | Name on file | Email address on file |
| 14341201 | Name on file | Email address on file |
| 13749021 | Name on file | Email address on file |
| 14419233 | Name on file | Email address on file |
| 14516826 | Name on file | Email address on file |
| 14464612 | Name on file | Email address on file |
| 13801332 | Name on file | Email address on file |
| 14329855 | Name on file | Email address on file |
| 13901232 | Name on file | Email address on file |
| 14180863 | Name on file | Email address on file |
| 13309277 | Name on file | Email address on file |
| 13806483 | Name on file | Email address on file |
| 13362362 | Name on file | Email address on file |
| 14331648 | Name on file | Email address on file |
| 14435625 | Name on file | Email address on file |
| 14291065 | Name on file | Email address on file |
| 14452023 | Name on file | Email address on file |
| 14350656 | Name on file | Email address on file |
| 13576852 | Name on file | Email address on file |
| 13279360 | Name on file | Email address on file |
| 13504291 | Name on file | Email address on file |
| 13624205 | Name on file | Email address on file |
| 13566850 | Name on file | Email address on file |
| 14365866 | Name on file | Email address on file |
| 13526152 | Name on file | Email address on file |
| 13201635 | Name on file | Email address on file |
| 14082661 | Name on file | Email address on file |
| 14048059 | Name on file | Email address on file |
| 13589334 | Name on file | Email address on file |
| 13770103 | Name on file | Email address on file |
| 13449082 | Name on file | Email address on file |
| 14288150 | Name on file | Email address on file |
| 13667320 | Name on file | Email address on file |
| 13901134 | Name on file | Email address on file |
| 14445765 | Name on file | Email address on file |
| 13201747 | Name on file | Email address on file |
| 14530052 | Name on file | Email address on file |
| 13819777 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14348561 | Name on file | Email address on file |
| 14489090 | Name on file | Email address on file |
| 14263589 | Name on file | Email address on file |
| 14151051 | Name on file | Email address on file |
| 13194329 | Name on file | Email address on file |
| 13191205 | Name on file | Email address on file |
| 13928107 | Name on file | Email address on file |
| 14298651 | Name on file | Email address on file |
| 14042525 | Name on file | Email address on file |
| 14332559 | Name on file | Email address on file |
| 13204775 | Name on file | Email address on file |
| 13724206 | Name on file | Email address on file |
| 13738315 | Name on file | Email address on file |
| 14374937 | Name on file | Email address on file |
| 14092326 | Name on file | Email address on file |
| 14462152 | Name on file | Email address on file |
| 13432078 | Name on file | Email address on file |
| 14363967 | Name on file | Email address on file |
| 14187612 | Name on file | Email address on file |
| 14125726 | Name on file | Email address on file |
| 13726499 | Name on file | Email address on file |
| 13230486 | Name on file | Email address on file |
| 13223205 | Name on file | Email address on file |
| 14346124 | Name on file | Email address on file |
| 14080308 | Name on file | Email address on file |
| 14310456 | Name on file | Email address on file |
| 13440774 | Name on file | Email address on file |
| 14050437 | Name on file | Email address on file |
| 14445180 | Name on file | Email address on file |
| 13642309 | Name on file | Email address on file |
| 13405209 | Name on file | Email address on file |
| 13169228 | Name on file | Email address on file |
| 13739592 | Name on file | Email address on file |
| 14390428 | Name on file | Email address on file |
| 14440073 | Name on file | Email address on file |
| 14346954 | Name on file | Email address on file |
| 14452960 | Name on file | Email address on file |
| 13362107 | Name on file | Email address on file |
| 14429527 | Name on file | Email address on file |
| 14306488 | Name on file | Email address on file |
| 13760144 | Name on file | Email address on file |
| 13148573 | Name on file | Email address on file |
| 14358209 | Name on file | Email address on file |
| 13223577 | Name on file | Email address on file |
| 14114636 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14457584 | Name on file | Email address on file |
| 13258156 | Name on file | Email address on file |
| 14497769 | Name on file | Email address on file |
| 14501551 | Name on file | Email address on file |
| 13823127 | Name on file | Email address on file |
| 13177908 | Name on file | Email address on file |
| 13694211 | Name on file | Email address on file |
| 13992652 | Name on file | Email address on file |
| 14309059 | Name on file | Email address on file |
| 14088353 | Name on file | Email address on file |
| 13494945 | Name on file | Email address on file |
| 14328924 | Name on file | Email address on file |
| 14049013 | Name on file | Email address on file |
| 14535336 | Name on file | Email address on file |
| 14110214 | Name on file | Email address on file |
| 13545618 | Name on file | Email address on file |
| 14167136 | Name on file | Email address on file |
| 14094278 | Name on file | Email address on file |
| 13824060 | Name on file | Email address on file |
| 14356027 | Name on file | Email address on file |
| 14013148 | Name on file | Email address on file |
| 13309571 | Name on file | Email address on file |
| 13598137 | Name on file | Email address on file |
| 13773948 | Name on file | Email address on file |
| 14490127 | Name on file | Email address on file |
| 13291242 | Name on file | Email address on file |
| 14369885 | Name on file | Email address on file |
| 14422605 | Name on file | Email address on file |
| 14339051 | Name on file | Email address on file |
| 13916228 | Name on file | Email address on file |
| 14026637 | Name on file | Email address on file |
| 14254879 | Name on file | Email address on file |
| 14453150 | Name on file | Email address on file |
| 14485508 | Name on file | Email address on file |
| 14395248 | Name on file | Email address on file |
| 13249601 | Name on file | Email address on file |
| 13247370 | Name on file | Email address on file |
| 14467787 | Name on file | Email address on file |
| 13244666 | Name on file | Email address on file |
| 14541140 | Name on file | Email address on file |
| 14416340 | Name on file | Email address on file |
| 13869633 | Name on file | Email address on file |
| 14372841 | Name on file | Email address on file |
| 13757780 | Name on file | Email address on file |
| 14478984 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13647140 | Name on file | Email address on file |
| 13994375 | Name on file | Email address on file |
| 13939401 | Name on file | Email address on file |
| 13592787 | Name on file | Email address on file |
| 13213619 | Name on file | Email address on file |
| 13914192 | Name on file | Email address on file |
| 14343892 | Name on file | Email address on file |
| 14336085 | Name on file | Email address on file |
| 14539218 | Name on file | Email address on file |
| 14294493 | Name on file | Email address on file |
| 13647785 | Name on file | Email address on file |
| 13415641 | Name on file | Email address on file |
| 14096290 | Name on file | Email address on file |
| 13208249 | Name on file | Email address on file |
| 13841491 | Name on file | Email address on file |
| 13645908 | Name on file | Email address on file |
| 14523660 | Name on file | Email address on file |
| 14326059 | Name on file | Email address on file |
| 13664963 | Name on file | Email address on file |
| 13356044 | Name on file | Email address on file |
| 14312545 | Name on file | Email address on file |
| 14420294 | Name on file | Email address on file |
| 14276709 | Name on file | Email address on file |
| 13868485 | Name on file | Email address on file |
| 13976332 | Name on file | Email address on file |
| 14290150 | Name on file | Email address on file |
| 15093394 | Name on file | Email address on file |
| 14238494 | Name on file | Email address on file |
| 15071821 | Name on file | Email address on file |
| 14463521 | Name on file | Email address on file |
| 13409177 | Name on file | Email address on file |
| 14381520 | Name on file | Email address on file |
| 13632026 | Name on file | Email address on file |
| 13942078 | Name on file | Email address on file |
| 14148673 | Name on file | Email address on file |
| 14109422 | Name on file | Email address on file |
| 13899076 | Name on file | Email address on file |
| 14944108 | Name on file | Email address on file |
| 14959662 | Name on file | Email address on file |
| 14439806 | Name on file | Email address on file |
| 13668769 | Name on file | Email address on file |
| 14535330 | Name on file | Email address on file |
| 15271467 | Name on file | Email address on file |
| 13708164 | Name on file | Email address on file |
| 14013755 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15168778 | Name on file | Email address on file |
| 14350039 | Name on file | Email address on file |
| 13468484 | Name on file | Email address on file |
| 14379388 | Name on file | Email address on file |
| 13562435 | Name on file | Email address on file |
| 14360240 | Name on file | Email address on file |
| 14398748 | Name on file | Email address on file |
| 14013691 | Name on file | Email address on file |
| 15213026 | Name on file | Email address on file |
| 14129215 | Name on file | Email address on file |
| 13793091 | Name on file | Email address on file |
| 14228518 | Name on file | Email address on file |
| 14516421 | Name on file | Email address on file |
| 13703901 | Name on file | Email address on file |
| 14307979 | Name on file | Email address on file |
| 13670162 | Name on file | Email address on file |
| 13321984 | Name on file | Email address on file |
| 14407381 | Name on file | Email address on file |
| 14515707 | Name on file | Email address on file |
| 13232561 | Name on file | Email address on file |
| 14216633 | Name on file | Email address on file |
| 14472101 | Name on file | Email address on file |
| 14231416 | Name on file | Email address on file |
| 13872887 | Name on file | Email address on file |
| 14009226 | Name on file | Email address on file |
| 13982282 | Name on file | Email address on file |
| 13795392 | Name on file | Email address on file |
| 14420793 | Name on file | Email address on file |
| 14235902 | Name on file | Email address on file |
| 14205983 | Name on file | Email address on file |
| 14335981 | Name on file | Email address on file |
| 14399606 | Name on file | Email address on file |
| 13359506 | Name on file | Email address on file |
| 14538663 | Name on file | Email address on file |
| 14248957 | Name on file | Email address on file |
| 14527084 | Name on file | Email address on file |
| 14325749 | Name on file | Email address on file |
| 13496771 | Name on file | Email address on file |
| 13644564 | Name on file | Email address on file |
| 14096313 | Name on file | Email address on file |
| 14314680 | Name on file | Email address on file |
| 14006543 | Name on file | Email address on file |
| 14427314 | Name on file | Email address on file |
| 13732918 | Name on file | Email address on file |
| 14358920 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13611057 | Name on file | Email address on file |
| 13861432 | Name on file | Email address on file |
| 14397256 | Name on file | Email address on file |
| 14030430 | Name on file | Email address on file |
| 14459768 | Name on file | Email address on file |
| 13208396 | Name on file | Email address on file |
| 13993818 | Name on file | Email address on file |
| 14304494 | Name on file | Email address on file |
| 13591253 | Name on file | Email address on file |
| 14438621 | Name on file | Email address on file |
| 13685108 | Name on file | Email address on file |
| 13502382 | Name on file | Email address on file |
| 14397075 | Name on file | Email address on file |
| 13868449 | Name on file | Email address on file |
| 14402129 | Name on file | Email address on file |
| 14436487 | Name on file | Email address on file |
| 13549177 | Name on file | Email address on file |
| 14464677 | Name on file | Email address on file |
| 14284172 | Name on file | Email address on file |
| 13748666 | Name on file | Email address on file |
| 14438660 | Name on file | Email address on file |
| 14145047 | Name on file | Email address on file |
| 14094932 | Name on file | Email address on file |
| 14503576 | Name on file | Email address on file |
| 14486429 | Name on file | Email address on file |
| 14350349 | Name on file | Email address on file |
| 13787309 | Name on file | Email address on file |
| 14194712 | Name on file | Email address on file |
| 14501510 | Name on file | Email address on file |
| 13414469 | Name on file | Email address on file |
| 13424185 | Name on file | Email address on file |
| 13735021 | Name on file | Email address on file |
| 13357728 | Name on file | Email address on file |
| 14391137 | Name on file | Email address on file |
| 14438771 | Name on file | Email address on file |
| 14332813 | Name on file | Email address on file |
| 13407410 | Name on file | Email address on file |
| 13245007 | Name on file | Email address on file |
| 13181216 | Name on file | Email address on file |
| 14062388 | Name on file | Email address on file |
| 14195697 | Name on file | Email address on file |
| 14398549 | Name on file | Email address on file |
| 13866582 | Name on file | Email address on file |
| 13141133 | Name on file | Email address on file |
| 13637065 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14309063 | Name on file | Email address on file |
| 14523147 | Name on file | Email address on file |
| 13531297 | Name on file | Email address on file |
| 14495734 | Name on file | Email address on file |
| 13971938 | Name on file | Email address on file |
| 14377448 | Name on file | Email address on file |
| 13461011 | Name on file | Email address on file |
| 14420668 | Name on file | Email address on file |
| 14440868 | Name on file | Email address on file |
| 14151473 | Name on file | Email address on file |
| 13315610 | Name on file | Email address on file |
| 14312567 | Name on file | Email address on file |
| 14084894 | Name on file | Email address on file |
| 13637116 | Name on file | Email address on file |
| 14018317 | Name on file | Email address on file |
| 14458087 | Name on file | Email address on file |
| 14308055 | Name on file | Email address on file |
| 14043947 | Name on file | Email address on file |
| 14535361 | Name on file | Email address on file |
| 13403651 | Name on file | Email address on file |
| 13932518 | Name on file | Email address on file |
| 14347960 | Name on file | Email address on file |
| 13607408 | Name on file | Email address on file |
| 14457691 | Name on file | Email address on file |
| 14334668 | Name on file | Email address on file |
| 14032294 | Name on file | Email address on file |
| 14291052 | Name on file | Email address on file |
| 14440830 | Name on file | Email address on file |
| 13802826 | Name on file | Email address on file |
| 13870355 | Name on file | Email address on file |
| 14414190 | Name on file | Email address on file |
| 13821158 | Name on file | Email address on file |
| 13843987 | Name on file | Email address on file |
| 13527985 | Name on file | Email address on file |
| 14403995 | Name on file | Email address on file |
| 13201692 | Name on file | Email address on file |
| 13789512 | Name on file | Email address on file |
| 13238217 | Name on file | Email address on file |
| 13562187 | Name on file | Email address on file |
| 13511264 | Name on file | Email address on file |
| 14335920 | Name on file | Email address on file |
| 14332014 | Name on file | Email address on file |
| 14292579 | Name on file | Email address on file |
| 13300325 | Name on file | Email address on file |
| 13250563 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13872077 | Name on file | Email address on file |
| 13715101 | Name on file | Email address on file |
| 13222370 | Name on file | Email address on file |
| 13827445 | Name on file | Email address on file |
| 14455428 | Name on file | Email address on file |
| 13995347 | Name on file | Email address on file |
| 13852981 | Name on file | Email address on file |
| 13513677 | Name on file | Email address on file |
| 14306582 | Name on file | Email address on file |
| 13688977 | Name on file | Email address on file |
| 13793080 | Name on file | Email address on file |
| 14033778 | Name on file | Email address on file |
| 14353661 | Name on file | Email address on file |
| 14009182 | Name on file | Email address on file |
| 14347942 | Name on file | Email address on file |
| 13412388 | Name on file | Email address on file |
| 14151405 | Name on file | Email address on file |
| 14538409 | Name on file | Email address on file |
| 14455652 | Name on file | Email address on file |
| 14003756 | Name on file | Email address on file |
| 13704465 | Name on file | Email address on file |
| 14360221 | Name on file | Email address on file |
| 14044018 | Name on file | Email address on file |
| 13344541 | Name on file | Email address on file |
| 14329511 | Name on file | Email address on file |
| 13823703 | Name on file | Email address on file |
| 14243668 | Name on file | Email address on file |
| 13564353 | Name on file | Email address on file |
| 13918807 | Name on file | Email address on file |
| 13327071 | Name on file | Email address on file |
| 13307131 | Name on file | Email address on file |
| 14374297 | Name on file | Email address on file |
| 14050653 | Name on file | Email address on file |
| 13328191 | Name on file | Email address on file |
| 13491152 | Name on file | Email address on file |
| 13548949 | Name on file | Email address on file |
| 13620010 | Name on file | Email address on file |
| 14241412 | Name on file | Email address on file |
| 13399576 | Name on file | Email address on file |
| 13530771 | Name on file | Email address on file |
| 13230527 | Name on file | Email address on file |
| 14317625 | Name on file | Email address on file |
| 14532727 | Name on file | Email address on file |
| 13660813 | Name on file | Email address on file |
| 14419452 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14017765 | Name on file | Email address on file |
| 14498376 | Name on file | Email address on file |
| 14307629 | Name on file | Email address on file |
| 13172407 | Name on file | Email address on file |
| 13945669 | Name on file | Email address on file |
| 14051399 | Name on file | Email address on file |
| 13463078 | Name on file | Email address on file |
| 13920499 | Name on file | Email address on file |
| 14212979 | Name on file | Email address on file |
| 14396384 | Name on file | Email address on file |
| 14513163 | Name on file | Email address on file |
| 14413630 | Name on file | Email address on file |
| 14457335 | Name on file | Email address on file |
| 13887963 | Name on file | Email address on file |
| 14332796 | Name on file | Email address on file |
| 14090048 | Name on file | Email address on file |
| 13350089 | Name on file | Email address on file |
| 13836452 | Name on file | Email address on file |
| 13461055 | Name on file | Email address on file |
| 13975128 | Name on file | Email address on file |
| 14486258 | Name on file | Email address on file |
| 14198895 | Name on file | Email address on file |
| 13925553 | Name on file | Email address on file |
| 14342488 | Name on file | Email address on file |
| 13301135 | Name on file | Email address on file |
| 13499216 | Name on file | Email address on file |
| 13145270 | Name on file | Email address on file |
| 13157800 | Name on file | Email address on file |
| 14505373 | Name on file | Email address on file |
| 14050772 | Name on file | Email address on file |
| 14454648 | Name on file | Email address on file |
| 13379588 | Name on file | Email address on file |
| 14050661 | Name on file | Email address on file |
| 14104175 | Name on file | Email address on file |
| 13764707 | Name on file | Email address on file |
| 14421210 | Name on file | Email address on file |
| 14508443 | Name on file | Email address on file |
| 14462222 | Name on file | Email address on file |
| 14344898 | Name on file | Email address on file |
| 14508330 | Name on file | Email address on file |
| 14442090 | Name on file | Email address on file |
| 13370652 | Name on file | Email address on file |
| 13405246 | Name on file | Email address on file |
| 14329928 | Name on file | Email address on file |
| 13758414 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14246134 | Name on file | Email address on file |
| 13667134 | Name on file | Email address on file |
| 14387070 | Name on file | Email address on file |
| 13332763 | Name on file | Email address on file |
| 14430869 | Name on file | Email address on file |
| 14388860 | Name on file | Email address on file |
| 13670145 | Name on file | Email address on file |
| 14447869 | Name on file | Email address on file |
| 14409700 | Name on file | Email address on file |
| 14301021 | Name on file | Email address on file |
| 14444228 | Name on file | Email address on file |
| 13266285 | Name on file | Email address on file |
| 14353767 | Name on file | Email address on file |
| 14434075 | Name on file | Email address on file |
| 13608263 | Name on file | Email address on file |
| 14049079 | Name on file | Email address on file |
| 14451590 | Name on file | Email address on file |
| 13217344 | Name on file | Email address on file |
| 14274824 | Name on file | Email address on file |
| 13253654 | Name on file | Email address on file |
| 13274519 | Name on file | Email address on file |
| 14445940 | Name on file | Email address on file |
| 14478192 | Name on file | Email address on file |
| 14363678 | Name on file | Email address on file |
| 13516970 | Name on file | Email address on file |
| 14409978 | Name on file | Email address on file |
| 14230633 | Name on file | Email address on file |
| 14256848 | Name on file | Email address on file |
| 14520395 | Name on file | Email address on file |
| 14372826 | Name on file | Email address on file |
| 14466790 | Name on file | Email address on file |
| 13499591 | Name on file | Email address on file |
| 14500130 | Name on file | Email address on file |
| 14518765 | Name on file | Email address on file |
| 14436588 | Name on file | Email address on file |
| 14463108 | Name on file | Email address on file |
| 14333689 | Name on file | Email address on file |
| 14278689 | Name on file | Email address on file |
| 14393319 | Name on file | Email address on file |
| 14083304 | Name on file | Email address on file |
| 13885654 | Name on file | Email address on file |
| 13509743 | Name on file | Email address on file |
| 13935766 | Name on file | Email address on file |
| 13141668 | Name on file | Email address on file |
| 13336545 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13332081 | Name on file | Email address on file |
| 13828340 | Name on file | Email address on file |
| 14524398 | Name on file | Email address on file |
| 13803602 | Name on file | Email address on file |
| 14375396 | Name on file | Email address on file |
| 13654755 | Name on file | Email address on file |
| 14031801 | Name on file | Email address on file |
| 14527822 | Name on file | Email address on file |
| 14292476 | Name on file | Email address on file |
| 14313250 | Name on file | Email address on file |
| 14358326 | Name on file | Email address on file |
| 14324191 | Name on file | Email address on file |
| 13718296 | Name on file | Email address on file |
| 14271304 | Name on file | Email address on file |
| 13580681 | Name on file | Email address on file |
| 14398618 | Name on file | Email address on file |
| 14296802 | Name on file | Email address on file |
| 14078156 | Name on file | Email address on file |
| 13345442 | Name on file | Email address on file |
| 14070919 | Name on file | Email address on file |
| 14310979 | Name on file | Email address on file |
| 13274513 | Name on file | Email address on file |
| 14364565 | Name on file | Email address on file |
| 14344274 | Name on file | Email address on file |
| 13677858 | Name on file | Email address on file |
| 13274650 | Name on file | Email address on file |
| 13166199 | Name on file | Email address on file |
| 13658270 | Name on file | Email address on file |
| 14245281 | Name on file | Email address on file |
| 14452075 | Name on file | Email address on file |
| 13332792 | Name on file | Email address on file |
| 13570853 | Name on file | Email address on file |
| 13168211 | Name on file | Email address on file |
| 14272508 | Name on file | Email address on file |
| 13792613 | Name on file | Email address on file |
| 14314513 | Name on file | Email address on file |
| 13217402 | Name on file | Email address on file |
| 13203010 | Name on file | Email address on file |
| 14388395 | Name on file | Email address on file |
| 13499227 | Name on file | Email address on file |
| 14534184 | Name on file | Email address on file |
| 14018391 | Name on file | Email address on file |
| 13285572 | Name on file | Email address on file |
| 14312402 | Name on file | Email address on file |
| 14216173 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13404329 | Name on file | Email address on file |
| 14533605 | Name on file | Email address on file |
| 13682821 | Name on file | Email address on file |
| 14337249 | Name on file | Email address on file |
| 13746787 | Name on file | Email address on file |
| 14274757 | Name on file | Email address on file |
| 13895381 | Name on file | Email address on file |
| 13545102 | Name on file | Email address on file |
| 14468805 | Name on file | Email address on file |
| 13626388 | Name on file | Email address on file |
| 14146292 | Name on file | Email address on file |
| 14137966 | Name on file | Email address on file |
| 14187551 | Name on file | Email address on file |
| 14354870 | Name on file | Email address on file |
| 13703914 | Name on file | Email address on file |
| 14421387 | Name on file | Email address on file |
| 14485904 | Name on file | Email address on file |
| 13340051 | Name on file | Email address on file |
| 14214828 | Name on file | Email address on file |
| 14456217 | Name on file | Email address on file |
| 14521670 | Name on file | Email address on file |
| 14353861 | Name on file | Email address on file |
| 14291161 | Name on file | Email address on file |
| 13657672 | Name on file | Email address on file |
| 13194470 | Name on file | Email address on file |
| 13980691 | Name on file | Email address on file |
| 13641643 | Name on file | Email address on file |
| 14546941 | Name on file | Email address on file |
| 14350144 | Name on file | Email address on file |
| 14394521 | Name on file | Email address on file |
| 13723887 | Name on file | Email address on file |
| 14309891 | Name on file | Email address on file |
| 14431212 | Name on file | Email address on file |
| 14141406 | Name on file | Email address on file |
| 13186467 | Name on file | Email address on file |
| 14314455 | Name on file | Email address on file |
| 13902826 | Name on file | Email address on file |
| 13238511 | Name on file | Email address on file |
| 14421682 | Name on file | Email address on file |
| 13161344 | Name on file | Email address on file |
| 13405307 | Name on file | Email address on file |
| 13744573 | Name on file | Email address on file |
| 13296051 | Name on file | Email address on file |
| 13302554 | Name on file | Email address on file |
| 14460304 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14430823 | Name on file | Email address on file |
| 14136290 | Name on file | Email address on file |
| 14306562 | Name on file | Email address on file |
| 14375862 | Name on file | Email address on file |
| 13667305 | Name on file | Email address on file |
| 13933568 | Name on file | Email address on file |
| 13805597 | Name on file | Email address on file |
| 13526056 | Name on file | Email address on file |
| 13968764 | Name on file | Email address on file |
| 14403525 | Name on file | Email address on file |
| 13253573 | Name on file | Email address on file |
| 14293284 | Name on file | Email address on file |
| 14499729 | Name on file | Email address on file |
| 14499966 | Name on file | Email address on file |
| 14330248 | Name on file | Email address on file |
| 14305035 | Name on file | Email address on file |
| 14115881 | Name on file | Email address on file |
| 14499683 | Name on file | Email address on file |
| 14334577 | Name on file | Email address on file |
| 14376867 | Name on file | Email address on file |
| 13510041 | Name on file | Email address on file |
| 14329296 | Name on file | Email address on file |
| 14140644 | Name on file | Email address on file |
| 13968801 | Name on file | Email address on file |
| 13368450 | Name on file | Email address on file |
| 14279980 | Name on file | Email address on file |
| 14400702 | Name on file | Email address on file |
| 13739403 | Name on file | Email address on file |
| 13358457 | Name on file | Email address on file |
| 14276673 | Name on file | Email address on file |
| 14359055 | Name on file | Email address on file |
| 13260468 | Name on file | Email address on file |
| 14346716 | Name on file | Email address on file |
| 14461242 | Name on file | Email address on file |
| 14318793 | Name on file | Email address on file |
| 13707259 | Name on file | Email address on file |
| 14051746 | Name on file | Email address on file |
| 14183379 | Name on file | Email address on file |
| 14450851 | Name on file | Email address on file |
| 14346155 | Name on file | Email address on file |
| 14182605 | Name on file | Email address on file |
| 14361051 | Name on file | Email address on file |
| 14435543 | Name on file | Email address on file |
| 14525510 | Name on file | Email address on file |
| 14410699 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14346011 | Name on file | Email address on file |
| 14523852 | Name on file | Email address on file |
| 13928345 | Name on file | Email address on file |
| 14528370 | Name on file | Email address on file |
| 13654156 | Name on file | Email address on file |
| 13793106 | Name on file | Email address on file |
| 14488315 | Name on file | Email address on file |
| 13475386 | Name on file | Email address on file |
| 13285150 | Name on file | Email address on file |
| 13965033 | Name on file | Email address on file |
| 13959529 | Name on file | Email address on file |
| 13381765 | Name on file | Email address on file |
| 13337953 | Name on file | Email address on file |
| 13592196 | Name on file | Email address on file |
| 13390829 | Name on file | Email address on file |
| 14421693 | Name on file | Email address on file |
| 14297076 | Name on file | Email address on file |
| 14461628 | Name on file | Email address on file |
| 13318381 | Name on file | Email address on file |
| 14110969 | Name on file | Email address on file |
| 13470946 | Name on file | Email address on file |
| 13348959 | Name on file | Email address on file |
| 14536807 | Name on file | Email address on file |
| 14476233 | Name on file | Email address on file |
| 13832919 | Name on file | Email address on file |
| 13721987 | Name on file | Email address on file |
| 14462564 | Name on file | Email address on file |
| 14395407 | Name on file | Email address on file |
| 14003359 | Name on file | Email address on file |
| 14083974 | Name on file | Email address on file |
| 14322776 | Name on file | Email address on file |
| 14519979 | Name on file | Email address on file |
| 13292770 | Name on file | Email address on file |
| 13901552 | Name on file | Email address on file |
| 14393245 | Name on file | Email address on file |
| 14477752 | Name on file | Email address on file |
| 13572596 | Name on file | Email address on file |
| 13432130 | Name on file | Email address on file |
| 13413129 | Name on file | Email address on file |
| 13204216 | Name on file | Email address on file |
| 14397151 | Name on file | Email address on file |
| 13507563 | Name on file | Email address on file |
| 13208164 | Name on file | Email address on file |
| 14354202 | Name on file | Email address on file |
| 13745270 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13650531 | Name on file | Email address on file |
| 13993875 | Name on file | Email address on file |
| 14515662 | Name on file | Email address on file |
| 14169667 | Name on file | Email address on file |
| 13933566 | Name on file | Email address on file |
| 14421290 | Name on file | Email address on file |
| 14201587 | Name on file | Email address on file |
| 13623528 | Name on file | Email address on file |
| 14479681 | Name on file | Email address on file |
| 14421358 | Name on file | Email address on file |
| 13749382 | Name on file | Email address on file |
| 14481767 | Name on file | Email address on file |
| 13187133 | Name on file | Email address on file |
| 14344672 | Name on file | Email address on file |
| 14519493 | Name on file | Email address on file |
| 13900480 | Name on file | Email address on file |
| 14502208 | Name on file | Email address on file |
| 13743544 | Name on file | Email address on file |
| 13295160 | Name on file | Email address on file |
| 14314653 | Name on file | Email address on file |
| 13278787 | Name on file | Email address on file |
| 14227175 | Name on file | Email address on file |
| 14307993 | Name on file | Email address on file |
| 13544093 | Name on file | Email address on file |
| 13230484 | Name on file | Email address on file |
| 14316756 | Name on file | Email address on file |
| 13158939 | Name on file | Email address on file |
| 14416002 | Name on file | Email address on file |
| 13622375 | Name on file | Email address on file |
| 13560616 | Name on file | Email address on file |
| 14503813 | Name on file | Email address on file |
| 13961172 | Name on file | Email address on file |
| 13762755 | Name on file | Email address on file |
| 14484815 | Name on file | Email address on file |
| 14362694 | Name on file | Email address on file |
| 14178213 | Name on file | Email address on file |
| 14457869 | Name on file | Email address on file |
| 13962452 | Name on file | Email address on file |
| 14228234 | Name on file | Email address on file |
| 14502105 | Name on file | Email address on file |
| 15270311 | Name on file | Email address on file |
| 14327782 | Name on file | Email address on file |
| 13640902 | Name on file | Email address on file |
| 13803036 | Name on file | Email address on file |
| 13240733 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18288332 | Name on file | Email address on file |
| 13949127 | Name on file | Email address on file |
| 13517334 | Name on file | Email address on file |
| 13264378 | Name on file | Email address on file |
| 13330012 | Name on file | Email address on file |
| 13504246 | Name on file | Email address on file |
| 13145296 | Name on file | Email address on file |
| 13396626 | Name on file | Email address on file |
| 14312902 | Name on file | Email address on file |
| 13621169 | Name on file | Email address on file |
| 14378587 | Name on file | Email address on file |
| 14409480 | Name on file | Email address on file |
| 14111780 | Name on file | Email address on file |
| 13995543 | Name on file | Email address on file |
| 13721487 | Name on file | Email address on file |
| 14333594 | Name on file | Email address on file |
| 13480912 | Name on file | Email address on file |
| 14317997 | Name on file | Email address on file |
| 13973004 | Name on file | Email address on file |
| 14416427 | Name on file | Email address on file |
| 13437061 | Name on file | Email address on file |
| 13522841 | Name on file | Email address on file |
| 14274882 | Name on file | Email address on file |
| 14363659 | Name on file | Email address on file |
| 14488541 | Name on file | Email address on file |
| 13958975 | Name on file | Email address on file |
| 13378478 | Name on file | Email address on file |
| 13667338 | Name on file | Email address on file |
| 14471282 | Name on file | Email address on file |
| 14399641 | Name on file | Email address on file |
| 14416585 | Name on file | Email address on file |
| 13266286 | Name on file | Email address on file |
| 13327917 | Name on file | Email address on file |
| 14352209 | Name on file | Email address on file |
| 13664953 | Name on file | Email address on file |
| 14476316 | Name on file | Email address on file |
| 14343610 | Name on file | Email address on file |
| 14308880 | Name on file | Email address on file |
| 13794702 | Name on file | Email address on file |
| 14520437 | Name on file | Email address on file |
| 14319913 | Name on file | Email address on file |
| 14355163 | Name on file | Email address on file |
| 13744870 | Name on file | Email address on file |
| 14434169 | Name on file | Email address on file |
| 14499487 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14326626 | Name on file | Email address on file |
| 14084080 | Name on file | Email address on file |
| 13605167 | Name on file | Email address on file |
| 13972945 | Name on file | Email address on file |
| 13894844 | Name on file | Email address on file |
| 14090024 | Name on file | Email address on file |
| 14505831 | Name on file | Email address on file |
| 14355769 | Name on file | Email address on file |
| 14351103 | Name on file | Email address on file |
| 13855137 | Name on file | Email address on file |
| 14199197 | Name on file | Email address on file |
| 14545188 | Name on file | Email address on file |
| 13748597 | Name on file | Email address on file |
| 14049801 | Name on file | Email address on file |
| 13264018 | Name on file | Email address on file |
| 14437881 | Name on file | Email address on file |
| 13501724 | Name on file | Email address on file |
| 13345576 | Name on file | Email address on file |
| 13493917 | Name on file | Email address on file |
| 13805591 | Name on file | Email address on file |
| 14464390 | Name on file | Email address on file |
| 13748753 | Name on file | Email address on file |
| 13343421 | Name on file | Email address on file |
| 13424167 | Name on file | Email address on file |
| 13690341 | Name on file | Email address on file |
| 14499128 | Name on file | Email address on file |
| 14191986 | Name on file | Email address on file |
| 14516147 | Name on file | Email address on file |
| 14349023 | Name on file | Email address on file |
| 14406036 | Name on file | Email address on file |
| 13698954 | Name on file | Email address on file |
| 14488257 | Name on file | Email address on file |
| 14184070 | Name on file | Email address on file |
| 13581441 | Name on file | Email address on file |
| 14524717 | Name on file | Email address on file |
| 13361427 | Name on file | Email address on file |
| 14267994 | Name on file | Email address on file |
| 14544113 | Name on file | Email address on file |
| 14051121 | Name on file | Email address on file |
| 13975132 | Name on file | Email address on file |
| 13335919 | Name on file | Email address on file |
| 13973490 | Name on file | Email address on file |
| 14478635 | Name on file | Email address on file |
| 13379356 | Name on file | Email address on file |
| 13741220 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14057180 | Name on file | Email address on file |
| 14092959 | Name on file | Email address on file |
| 13583995 | Name on file | Email address on file |
| 13775842 | Name on file | Email address on file |
| 14118953 | Name on file | Email address on file |
| 14344242 | Name on file | Email address on file |
| 13472982 | Name on file | Email address on file |
| 14396370 | Name on file | Email address on file |
| 14007654 | Name on file | Email address on file |
| 14539674 | Name on file | Email address on file |
| 13385343 | Name on file | Email address on file |
| 14422959 | Name on file | Email address on file |
| 13397181 | Name on file | Email address on file |
| 14412979 | Name on file | Email address on file |
| 13942157 | Name on file | Email address on file |
| 13506182 | Name on file | Email address on file |
| 14274879 | Name on file | Email address on file |
| 13579883 | Name on file | Email address on file |
| 13463075 | Name on file | Email address on file |
| 13367808 | Name on file | Email address on file |
| 13392231 | Name on file | Email address on file |
| 14137829 | Name on file | Email address on file |
| 13826122 | Name on file | Email address on file |
| 14360154 | Name on file | Email address on file |
| 14329422 | Name on file | Email address on file |
| 14163725 | Name on file | Email address on file |
| 14289620 | Name on file | Email address on file |
| 13583993 | Name on file | Email address on file |
| 13446886 | Name on file | Email address on file |
| 14325945 | Name on file | Email address on file |
| 14331149 | Name on file | Email address on file |
| 14510996 | Name on file | Email address on file |
| 13300982 | Name on file | Email address on file |
| 14488352 | Name on file | Email address on file |
| 13145936 | Name on file | Email address on file |
| 13758309 | Name on file | Email address on file |
| 14351456 | Name on file | Email address on file |
| 14399298 | Name on file | Email address on file |
| 14127394 | Name on file | Email address on file |
| 14294282 | Name on file | Email address on file |
| 14276205 | Name on file | Email address on file |
| 14383877 | Name on file | Email address on file |
| 13292683 | Name on file | Email address on file |
| 13879847 | Name on file | Email address on file |
| 14516560 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13302609 | Name on file | Email address on file |
| 14401347 | Name on file | Email address on file |
| 14199171 | Name on file | Email address on file |
| 14420509 | Name on file | Email address on file |
| 13459667 | Name on file | Email address on file |
| 14376624 | Name on file | Email address on file |
| 14424466 | Name on file | Email address on file |
| 13566821 | Name on file | Email address on file |
| 13705329 | Name on file | Email address on file |
| 13761885 | Name on file | Email address on file |
| 14415021 | Name on file | Email address on file |
| 14190493 | Name on file | Email address on file |
| 14032955 | Name on file | Email address on file |
| 13889574 | Name on file | Email address on file |
| 13663400 | Name on file | Email address on file |
| 14371010 | Name on file | Email address on file |
| 13549594 | Name on file | Email address on file |
| 14451598 | Name on file | Email address on file |
| 14334220 | Name on file | Email address on file |
| 13977833 | Name on file | Email address on file |
| 14284841 | Name on file | Email address on file |
| 14247178 | Name on file | Email address on file |
| 13690316 | Name on file | Email address on file |
| 14418731 | Name on file | Email address on file |
| 13365263 | Name on file | Email address on file |
| 14496974 | Name on file | Email address on file |
| 13290077 | Name on file | Email address on file |
| 14407329 | Name on file | Email address on file |
| 14230675 | Name on file | Email address on file |
| 13161487 | Name on file | Email address on file |
| 14315928 | Name on file | Email address on file |
| 14334601 | Name on file | Email address on file |
| 14167101 | Name on file | Email address on file |
| 13729286 | Name on file | Email address on file |
| 14312282 | Name on file | Email address on file |
| 14401407 | Name on file | Email address on file |
| 14350966 | Name on file | Email address on file |
| 14494849 | Name on file | Email address on file |
| 14076226 | Name on file | Email address on file |
| 14379637 | Name on file | Email address on file |
| 14181342 | Name on file | Email address on file |
| 13566886 | Name on file | Email address on file |
| 13423050 | Name on file | Email address on file |
| 13770841 | Name on file | Email address on file |
| 14112527 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13333816 | Name on file | Email address on file |
| 14523760 | Name on file | Email address on file |
| 13659915 | Name on file | Email address on file |
| 14478377 | Name on file | Email address on file |
| 14428677 | Name on file | Email address on file |
| 13634564 | Name on file | Email address on file |
| 14386313 | Name on file | Email address on file |
| 14092411 | Name on file | Email address on file |
| 13792607 | Name on file | Email address on file |
| 14370577 | Name on file | Email address on file |
| 13289676 | Name on file | Email address on file |
| 14216158 | Name on file | Email address on file |
| 14047630 | Name on file | Email address on file |
| 14018645 | Name on file | Email address on file |
| 14059669 | Name on file | Email address on file |
| 14459003 | Name on file | Email address on file |
| 13579881 | Name on file | Email address on file |
| 14386351 | Name on file | Email address on file |
| 14539317 | Name on file | Email address on file |
| 13574391 | Name on file | Email address on file |
| 14368466 | Name on file | Email address on file |
| 13921043 | Name on file | Email address on file |
| 14436432 | Name on file | Email address on file |
| 13287485 | Name on file | Email address on file |
| 14395259 | Name on file | Email address on file |
| 14477553 | Name on file | Email address on file |
| 14499486 | Name on file | Email address on file |
| 13806999 | Name on file | Email address on file |
| 14345364 | Name on file | Email address on file |
| 14195186 | Name on file | Email address on file |
| 13882651 | Name on file | Email address on file |
| 14399353 | Name on file | Email address on file |
| 14474647 | Name on file | Email address on file |
| 14943819 | Name on file | Email address on file |
| 14442975 | Name on file | Email address on file |
| 14471062 | Name on file | Email address on file |
| 14293744 | Name on file | Email address on file |
| 14412210 | Name on file | Email address on file |
| 14324768 | Name on file | Email address on file |
| 14402951 | Name on file | Email address on file |
| 14394530 | Name on file | Email address on file |
| 13652411 | Name on file | Email address on file |
| 13512295 | Name on file | Email address on file |
| 14491463 | Name on file | Email address on file |
| 13924353 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13622892 | Name on file | Email address on file |
| 13533722 | Name on file | Email address on file |
| 14351190 | Name on file | Email address on file |
| 13849758 | Name on file | Email address on file |
| 13742539 | Name on file | Email address on file |
| 14352932 | Name on file | Email address on file |
| 14400658 | Name on file | Email address on file |
| 14243312 | Name on file | Email address on file |
| 14035148 | Name on file | Email address on file |
| 13393251 | Name on file | Email address on file |
| 14113702 | Name on file | Email address on file |
| 13868214 | Name on file | Email address on file |
| 14300984 | Name on file | Email address on file |
| 13379566 | Name on file | Email address on file |
| 13676073 | Name on file | Email address on file |
| 13856338 | Name on file | Email address on file |
| 14198381 | Name on file | Email address on file |
| 14334251 | Name on file | Email address on file |
| 14041842 | Name on file | Email address on file |
| 14412045 | Name on file | Email address on file |
| 13738569 | Name on file | Email address on file |
| 13998258 | Name on file | Email address on file |
| 14118923 | Name on file | Email address on file |
| 14497873 | Name on file | Email address on file |
| 14278993 | Name on file | Email address on file |
| 13711932 | Name on file | Email address on file |
| 14446587 | Name on file | Email address on file |
| 14515241 | Name on file | Email address on file |
| 14421707 | Name on file | Email address on file |
| 14478227 | Name on file | Email address on file |
| 14522512 | Name on file | Email address on file |
| 14542745 | Name on file | Email address on file |
| 14264676 | Name on file | Email address on file |
| 13899325 | Name on file | Email address on file |
| 14313193 | Name on file | Email address on file |
| 14200247 | Name on file | Email address on file |
| 13910116 | Name on file | Email address on file |
| 14353318 | Name on file | Email address on file |
| 13381996 | Name on file | Email address on file |
| 14537213 | Name on file | Email address on file |
| 14379368 | Name on file | Email address on file |
| 14357713 | Name on file | Email address on file |
| 13857968 | Name on file | Email address on file |
| 13533812 | Name on file | Email address on file |
| 14393423 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14432042 | Name on file | Email address on file |
| 14406943 | Name on file | Email address on file |
| 14347611 | Name on file | Email address on file |
| 13516544 | Name on file | Email address on file |
| 14124024 | Name on file | Email address on file |
| 14217618 | Name on file | Email address on file |
| 13547632 | Name on file | Email address on file |
| 14435707 | Name on file | Email address on file |
| 14040287 | Name on file | Email address on file |
| 14416584 | Name on file | Email address on file |
| 13356986 | Name on file | Email address on file |
| 14296131 | Name on file | Email address on file |
| 14128560 | Name on file | Email address on file |
| 13707956 | Name on file | Email address on file |
| 14523058 | Name on file | Email address on file |
| 14365841 | Name on file | Email address on file |
| 14467325 | Name on file | Email address on file |
| 14482192 | Name on file | Email address on file |
| 14279564 | Name on file | Email address on file |
| 14499248 | Name on file | Email address on file |
| 13827874 | Name on file | Email address on file |
| 13471284 | Name on file | Email address on file |
| 14457775 | Name on file | Email address on file |
| 14424232 | Name on file | Email address on file |
| 13572819 | Name on file | Email address on file |
| 13156900 | Name on file | Email address on file |
| 14422956 | Name on file | Email address on file |
| 14528741 | Name on file | Email address on file |
| 14312389 | Name on file | Email address on file |
| 14449876 | Name on file | Email address on file |
| 14540507 | Name on file | Email address on file |
| 14503583 | Name on file | Email address on file |
| 14329378 | Name on file | Email address on file |
| 14343606 | Name on file | Email address on file |
| 13811965 | Name on file | Email address on file |
| 13781961 | Name on file | Email address on file |
| 14410927 | Name on file | Email address on file |
| 13440777 | Name on file | Email address on file |
| 14538474 | Name on file | Email address on file |
| 13849747 | Name on file | Email address on file |
| 13350680 | Name on file | Email address on file |
| 13992609 | Name on file | Email address on file |
| 14347483 | Name on file | Email address on file |
| 14305487 | Name on file | Email address on file |
| 13932470 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13617624 | Name on file | Email address on file |
| 14395739 | Name on file | Email address on file |
| 13451671 | Name on file | Email address on file |
| 13331817 | Name on file | Email address on file |
| 13223560 | Name on file | Email address on file |
| 14481215 | Name on file | Email address on file |
| 14431733 | Name on file | Email address on file |
| 14493197 | Name on file | Email address on file |
| 14302378 | Name on file | Email address on file |
| 13855098 | Name on file | Email address on file |
| 13285620 | Name on file | Email address on file |
| 14461350 | Name on file | Email address on file |
| 14373484 | Name on file | Email address on file |
| 14354299 | Name on file | Email address on file |
| 13530110 | Name on file | Email address on file |
| 13811016 | Name on file | Email address on file |
| 14507100 | Name on file | Email address on file |
| 14097695 | Name on file | Email address on file |
| 13267494 | Name on file | Email address on file |
| 14490614 | Name on file | Email address on file |
| 13613678 | Name on file | Email address on file |
| 13574947 | Name on file | Email address on file |
| 14445520 | Name on file | Email address on file |
| 14500738 | Name on file | Email address on file |
| 13882348 | Name on file | Email address on file |
| 14425254 | Name on file | Email address on file |
| 14404250 | Name on file | Email address on file |
| 13414531 | Name on file | Email address on file |
| 14487988 | Name on file | Email address on file |
| 14451094 | Name on file | Email address on file |
| 14450009 | Name on file | Email address on file |
| 13449135 | Name on file | Email address on file |
| 13924354 | Name on file | Email address on file |
| 14347491 | Name on file | Email address on file |
| 13716762 | Name on file | Email address on file |
| 14542399 | Name on file | Email address on file |
| 14355201 | Name on file | Email address on file |
| 13783922 | Name on file | Email address on file |
| 14447233 | Name on file | Email address on file |
| 14436822 | Name on file | Email address on file |
| 13436038 | Name on file | Email address on file |
| 14533153 | Name on file | Email address on file |
| 13295114 | Name on file | Email address on file |
| 13942339 | Name on file | Email address on file |
| 14334221 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14305308 | Name on file | Email address on file |
| 13513684 | Name on file | Email address on file |
| 14497837 | Name on file | Email address on file |
| 13564052 | Name on file | Email address on file |
| 14253386 | Name on file | Email address on file |
| 14457589 | Name on file | Email address on file |
| 13172031 | Name on file | Email address on file |
| 13809979 | Name on file | Email address on file |
| 14507639 | Name on file | Email address on file |
| 14165219 | Name on file | Email address on file |
| 14313178 | Name on file | Email address on file |
| 13425597 | Name on file | Email address on file |
| 13879790 | Name on file | Email address on file |
| 14420538 | Name on file | Email address on file |
| 13374770 | Name on file | Email address on file |
| 14325423 | Name on file | Email address on file |
| 13299163 | Name on file | Email address on file |
| 13842254 | Name on file | Email address on file |
| 13518748 | Name on file | Email address on file |
| 13323483 | Name on file | Email address on file |
| 14313096 | Name on file | Email address on file |
| 14352721 | Name on file | Email address on file |
| 14524707 | Name on file | Email address on file |
| 13145920 | Name on file | Email address on file |
| 14436223 | Name on file | Email address on file |
| 14299026 | Name on file | Email address on file |
| 14370090 | Name on file | Email address on file |
| 14378596 | Name on file | Email address on file |
| 14433685 | Name on file | Email address on file |
| 13539692 | Name on file | Email address on file |
| 14390452 | Name on file | Email address on file |
| 14348133 | Name on file | Email address on file |
| 14532782 | Name on file | Email address on file |
| 14001330 | Name on file | Email address on file |
| 13945058 | Name on file | Email address on file |
| 13945619 | Name on file | Email address on file |
| 13758348 | Name on file | Email address on file |
| 14151077 | Name on file | Email address on file |
| 14423707 | Name on file | Email address on file |
| 14355863 | Name on file | Email address on file |
| 14430570 | Name on file | Email address on file |
| 14251198 | Name on file | Email address on file |
| 13854418 | Name on file | Email address on file |
| 13530854 | Name on file | Email address on file |
| 13361470 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14399745 | Name on file | Email address on file |
| 13624241 | Name on file | Email address on file |
| 13911805 | Name on file | Email address on file |
| 13385450 | Name on file | Email address on file |
| 14036057 | Name on file | Email address on file |
| 14450921 | Name on file | Email address on file |
| 13512304 | Name on file | Email address on file |
| 14334194 | Name on file | Email address on file |
| 13713138 | Name on file | Email address on file |
| 14524366 | Name on file | Email address on file |
| 14438450 | Name on file | Email address on file |
| 14433769 | Name on file | Email address on file |
| 14356443 | Name on file | Email address on file |
| 13893196 | Name on file | Email address on file |
| 14462558 | Name on file | Email address on file |
| 14433518 | Name on file | Email address on file |
| 14395990 | Name on file | Email address on file |
| 14433489 | Name on file | Email address on file |
| 14278283 | Name on file | Email address on file |
| 13417322 | Name on file | Email address on file |
| 13647690 | Name on file | Email address on file |
| 13510042 | Name on file | Email address on file |
| 13787215 | Name on file | Email address on file |
| 13302908 | Name on file | Email address on file |
| 14394485 | Name on file | Email address on file |
| 13562224 | Name on file | Email address on file |
| 14310189 | Name on file | Email address on file |
| 14373341 | Name on file | Email address on file |
| 13296077 | Name on file | Email address on file |
| 14419378 | Name on file | Email address on file |
| 13231238 | Name on file | Email address on file |
| 14154116 | Name on file | Email address on file |
| 14151480 | Name on file | Email address on file |
| 13323383 | Name on file | Email address on file |
| 14464497 | Name on file | Email address on file |
| 14437385 | Name on file | Email address on file |
| 14495643 | Name on file | Email address on file |
| 14434175 | Name on file | Email address on file |
| 14426613 | Name on file | Email address on file |
| 14354840 | Name on file | Email address on file |
| 14543451 | Name on file | Email address on file |
| 13725394 | Name on file | Email address on file |
| 14361582 | Name on file | Email address on file |
| 14439618 | Name on file | Email address on file |
| 14524626 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13153833 | Name on file | Email address on file |
| 14497999 | Name on file | Email address on file |
| 13808773 | Name on file | Email address on file |
| 14335104 | Name on file | Email address on file |
| 14375945 | Name on file | Email address on file |
| 14440547 | Name on file | Email address on file |
| 13490547 | Name on file | Email address on file |
| 13346846 | Name on file | Email address on file |
| 14355170 | Name on file | Email address on file |
| 13885116 | Name on file | Email address on file |
| 14077636 | Name on file | Email address on file |
| 14434259 | Name on file | Email address on file |
| 13383954 | Name on file | Email address on file |
| 14416098 | Name on file | Email address on file |
| 13747016 | Name on file | Email address on file |
| 13541338 | Name on file | Email address on file |
| 14194595 | Name on file | Email address on file |
| 13971470 | Name on file | Email address on file |
| 14349258 | Name on file | Email address on file |
| 14307776 | Name on file | Email address on file |
| 14407308 | Name on file | Email address on file |
| 14366114 | Name on file | Email address on file |
| 13415642 | Name on file | Email address on file |
| 14420828 | Name on file | Email address on file |
| 13650618 | Name on file | Email address on file |
| 13327524 | Name on file | Email address on file |
| 13536222 | Name on file | Email address on file |
| 13558604 | Name on file | Email address on file |
| 14355213 | Name on file | Email address on file |
| 13449072 | Name on file | Email address on file |
| 14205988 | Name on file | Email address on file |
| 14214830 | Name on file | Email address on file |
| 14334597 | Name on file | Email address on file |
| 14408495 | Name on file | Email address on file |
| 14349886 | Name on file | Email address on file |
| 14059993 | Name on file | Email address on file |
| 14484552 | Name on file | Email address on file |
| 14513642 | Name on file | Email address on file |
| 13990229 | Name on file | Email address on file |
| 14244674 | Name on file | Email address on file |
| 14371943 | Name on file | Email address on file |
| 13399553 | Name on file | Email address on file |
| 13609484 | Name on file | Email address on file |
| 14364515 | Name on file | Email address on file |
| 13779479 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14292837 | Name on file | Email address on file |
| 14003719 | Name on file | Email address on file |
| 13255268 | Name on file | Email address on file |
| 13323510 | Name on file | Email address on file |
| 14430745 | Name on file | Email address on file |
| 14521263 | Name on file | Email address on file |
| 13625826 | Name on file | Email address on file |
| 13781530 | Name on file | Email address on file |
| 13407414 | Name on file | Email address on file |
| 13685866 | Name on file | Email address on file |
| 14112374 | Name on file | Email address on file |
| 14469363 | Name on file | Email address on file |
| 13567126 | Name on file | Email address on file |
| 13480958 | Name on file | Email address on file |
| 13436794 | Name on file | Email address on file |
| 14393331 | Name on file | Email address on file |
| 13226609 | Name on file | Email address on file |
| 14324624 | Name on file | Email address on file |
| 14492484 | Name on file | Email address on file |
| 13290114 | Name on file | Email address on file |
| 13611131 | Name on file | Email address on file |
| 13742605 | Name on file | Email address on file |
| 14358541 | Name on file | Email address on file |
| 13496498 | Name on file | Email address on file |
| 13248940 | Name on file | Email address on file |
| 13732003 | Name on file | Email address on file |
| 13690129 | Name on file | Email address on file |
| 14534114 | Name on file | Email address on file |
| 13680674 | Name on file | Email address on file |
| 14462131 | Name on file | Email address on file |
| 14063083 | Name on file | Email address on file |
| 14378082 | Name on file | Email address on file |
| 14186580 | Name on file | Email address on file |
| 14541407 | Name on file | Email address on file |
| 13580296 | Name on file | Email address on file |
| 14182606 | Name on file | Email address on file |
| 14110053 | Name on file | Email address on file |
| 13589313 | Name on file | Email address on file |
| 14390015 | Name on file | Email address on file |
| 14411490 | Name on file | Email address on file |
| 14380213 | Name on file | Email address on file |
| 13522280 | Name on file | Email address on file |
| 13989430 | Name on file | Email address on file |
| 13157742 | Name on file | Email address on file |
| 13140696 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14191171 | Name on file | Email address on file |
| 14452914 | Name on file | Email address on file |
| 14437351 | Name on file | Email address on file |
| 14467073 | Name on file | Email address on file |
| 13783816 | Name on file | Email address on file |
| 14459839 | Name on file | Email address on file |
| 14304303 | Name on file | Email address on file |
| 14080634 | Name on file | Email address on file |
| 14274738 | Name on file | Email address on file |
| 14514577 | Name on file | Email address on file |
| 13941600 | Name on file | Email address on file |
| 14454765 | Name on file | Email address on file |
| 14389309 | Name on file | Email address on file |
| 14413394 | Name on file | Email address on file |
| 13294600 | Name on file | Email address on file |
| 14218281 | Name on file | Email address on file |
| 14337675 | Name on file | Email address on file |
| 13980637 | Name on file | Email address on file |
| 14510199 | Name on file | Email address on file |
| 13382009 | Name on file | Email address on file |
| 13812942 | Name on file | Email address on file |
| 14083191 | Name on file | Email address on file |
| 14393248 | Name on file | Email address on file |
| 14459683 | Name on file | Email address on file |
| 13143232 | Name on file | Email address on file |
| 14474227 | Name on file | Email address on file |
| 13971123 | Name on file | Email address on file |
| 14368066 | Name on file | Email address on file |
| 14517414 | Name on file | Email address on file |
| 14229186 | Name on file | Email address on file |
| 13652747 | Name on file | Email address on file |
| 13746967 | Name on file | Email address on file |
| 14536927 | Name on file | Email address on file |
| 14377642 | Name on file | Email address on file |
| 14291272 | Name on file | Email address on file |
| 13637978 | Name on file | Email address on file |
| 14001366 | Name on file | Email address on file |
| 14487827 | Name on file | Email address on file |
| 14398442 | Name on file | Email address on file |
| 14354315 | Name on file | Email address on file |
| 13588612 | Name on file | Email address on file |
| 14342041 | Name on file | Email address on file |
| 14425897 | Name on file | Email address on file |
| 14493091 | Name on file | Email address on file |
| 14294568 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14213796 | Name on file | Email address on file |
| 13551838 | Name on file | Email address on file |
| 13872853 | Name on file | Email address on file |
| 13273155 | Name on file | Email address on file |
| 14454840 | Name on file | Email address on file |
| 14061584 | Name on file | Email address on file |
| 14250742 | Name on file | Email address on file |
| 14384953 | Name on file | Email address on file |
| 14299061 | Name on file | Email address on file |
| 14494530 | Name on file | Email address on file |
| 14398463 | Name on file | Email address on file |
| 14275488 | Name on file | Email address on file |
| 14041856 | Name on file | Email address on file |
| 13314226 | Name on file | Email address on file |
| 13640079 | Name on file | Email address on file |
| 14054519 | Name on file | Email address on file |
| 14301517 | Name on file | Email address on file |
| 14171422 | Name on file | Email address on file |
| 13785696 | Name on file | Email address on file |
| 13854400 | Name on file | Email address on file |
| 14378504 | Name on file | Email address on file |
| 13581260 | Name on file | Email address on file |
| 13715089 | Name on file | Email address on file |
| 13147812 | Name on file | Email address on file |
| 14067428 | Name on file | Email address on file |
| 13549222 | Name on file | Email address on file |
| 13262698 | Name on file | Email address on file |
| 13956941 | Name on file | Email address on file |
| 14235417 | Name on file | Email address on file |
| 14418521 | Name on file | Email address on file |
| 14477853 | Name on file | Email address on file |
| 14142412 | Name on file | Email address on file |
| 13841446 | Name on file | Email address on file |
| 13518898 | Name on file | Email address on file |
| 14194870 | Name on file | Email address on file |
| 14020876 | Name on file | Email address on file |
| 13802851 | Name on file | Email address on file |
| 14395290 | Name on file | Email address on file |
| 13196690 | Name on file | Email address on file |
| 13858795 | Name on file | Email address on file |
| 14494531 | Name on file | Email address on file |
| 13959486 | Name on file | Email address on file |
| 13339739 | Name on file | Email address on file |
| 14502470 | Name on file | Email address on file |
| 14395440 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14387244 | Name on file | Email address on file |
| 13309895 | Name on file | Email address on file |
| 14402046 | Name on file | Email address on file |
| 13215166 | Name on file | Email address on file |
| 14462058 | Name on file | Email address on file |
| 13494475 | Name on file | Email address on file |
| 13729421 | Name on file | Email address on file |
| 13953936 | Name on file | Email address on file |
| 14329895 | Name on file | Email address on file |
| 13991784 | Name on file | Email address on file |
| 14439994 | Name on file | Email address on file |
| 14395400 | Name on file | Email address on file |
| 14489057 | Name on file | Email address on file |
| 13300950 | Name on file | Email address on file |
| 14471252 | Name on file | Email address on file |
| 13699782 | Name on file | Email address on file |
| 13553672 | Name on file | Email address on file |
| 13193214 | Name on file | Email address on file |
| 14500526 | Name on file | Email address on file |
| 13866658 | Name on file | Email address on file |
| 13636556 | Name on file | Email address on file |
| 13846039 | Name on file | Email address on file |
| 14347600 | Name on file | Email address on file |
| 13679796 | Name on file | Email address on file |
| 13729790 | Name on file | Email address on file |
| 13386937 | Name on file | Email address on file |
| 13531294 | Name on file | Email address on file |
| 14315556 | Name on file | Email address on file |
| 13850216 | Name on file | Email address on file |
| 13597453 | Name on file | Email address on file |
| 14530620 | Name on file | Email address on file |
| 14344581 | Name on file | Email address on file |
| 13217977 | Name on file | Email address on file |
| 13992167 | Name on file | Email address on file |
| 14092357 | Name on file | Email address on file |
| 14127385 | Name on file | Email address on file |
| 14514563 | Name on file | Email address on file |
| 14337277 | Name on file | Email address on file |
| 14317686 | Name on file | Email address on file |
| 14415766 | Name on file | Email address on file |
| 13317266 | Name on file | Email address on file |
| 13918857 | Name on file | Email address on file |
| 14226226 | Name on file | Email address on file |
| 14401418 | Name on file | Email address on file |
| 13773587 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14507306 | Name on file | Email address on file |
| 14381554 | Name on file | Email address on file |
| 13260610 | Name on file | Email address on file |
| 13640111 | Name on file | Email address on file |
| 14066905 | Name on file | Email address on file |
| 13504354 | Name on file | Email address on file |
| 13292524 | Name on file | Email address on file |
| 13224151 | Name on file | Email address on file |
| 13350322 | Name on file | Email address on file |
| 14279662 | Name on file | Email address on file |
| 14123427 | Name on file | Email address on file |
| 13477974 | Name on file | Email address on file |
| 14476073 | Name on file | Email address on file |
| 13565808 | Name on file | Email address on file |
| 14210827 | Name on file | Email address on file |
| 13668651 | Name on file | Email address on file |
| 13570248 | Name on file | Email address on file |
| 14035998 | Name on file | Email address on file |
| 13849765 | Name on file | Email address on file |
| 13697657 | Name on file | Email address on file |
| 14486196 | Name on file | Email address on file |
| 14180833 | Name on file | Email address on file |
| 14515606 | Name on file | Email address on file |
| 13853794 | Name on file | Email address on file |
| 13739590 | Name on file | Email address on file |
| 13303367 | Name on file | Email address on file |
| 13715059 | Name on file | Email address on file |
| 13548312 | Name on file | Email address on file |
| 13624133 | Name on file | Email address on file |
| 14107977 | Name on file | Email address on file |
| 14370275 | Name on file | Email address on file |
| 13945592 | Name on file | Email address on file |
| 13598076 | Name on file | Email address on file |
| 14396133 | Name on file | Email address on file |
| 13748253 | Name on file | Email address on file |
| 14377204 | Name on file | Email address on file |
| 13285578 | Name on file | Email address on file |
| 14081384 | Name on file | Email address on file |
| 13303980 | Name on file | Email address on file |
| 13220327 | Name on file | Email address on file |
| 13533879 | Name on file | Email address on file |
| 14415024 | Name on file | Email address on file |
| 13393217 | Name on file | Email address on file |
| 13526007 | Name on file | Email address on file |
| 14214788 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13275056 | Name on file | Email address on file |
| 13565159 | Name on file | Email address on file |
| 13976343 | Name on file | Email address on file |
| 13595793 | Name on file | Email address on file |
| 13266391 | Name on file | Email address on file |
| 14357135 | Name on file | Email address on file |
| 14514907 | Name on file | Email address on file |
| 13310338 | Name on file | Email address on file |
| 14355503 | Name on file | Email address on file |
| 14323417 | Name on file | Email address on file |
| 14543555 | Name on file | Email address on file |
| 14220492 | Name on file | Email address on file |
| 13162563 | Name on file | Email address on file |
| 14400802 | Name on file | Email address on file |
| 13632073 | Name on file | Email address on file |
| 14399876 | Name on file | Email address on file |
| 13822450 | Name on file | Email address on file |
| 13751981 | Name on file | Email address on file |
| 14465242 | Name on file | Email address on file |
| 14417809 | Name on file | Email address on file |
| 14340991 | Name on file | Email address on file |
| 13255562 | Name on file | Email address on file |
| 14387542 | Name on file | Email address on file |
| 14390654 | Name on file | Email address on file |
| 14362374 | Name on file | Email address on file |
| 13845162 | Name on file | Email address on file |
| 13961141 | Name on file | Email address on file |
| 14484341 | Name on file | Email address on file |
| 13307229 | Name on file | Email address on file |
| 14442164 | Name on file | Email address on file |
| 14026613 | Name on file | Email address on file |
| 14030570 | Name on file | Email address on file |
| 13855918 | Name on file | Email address on file |
| 14328849 | Name on file | Email address on file |
| 13143282 | Name on file | Email address on file |
| 13328237 | Name on file | Email address on file |
| 14439578 | Name on file | Email address on file |
| 14275911 | Name on file | Email address on file |
| 13521046 | Name on file | Email address on file |
| 14360292 | Name on file | Email address on file |
| 13479795 | Name on file | Email address on file |
| 13561474 | Name on file | Email address on file |
| 13214027 | Name on file | Email address on file |
| 13247293 | Name on file | Email address on file |
| 14038549 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14367099 | Name on file | Email address on file |
| 13408893 | Name on file | Email address on file |
| 14374808 | Name on file | Email address on file |
| 14478342 | Name on file | Email address on file |
| 14400380 | Name on file | Email address on file |
| 13162541 | Name on file | Email address on file |
| 13809399 | Name on file | Email address on file |
| 14521035 | Name on file | Email address on file |
| 14083390 | Name on file | Email address on file |
| 14154865 | Name on file | Email address on file |
| 14534827 | Name on file | Email address on file |
| 14414370 | Name on file | Email address on file |
| 13862447 | Name on file | Email address on file |
| 14457356 | Name on file | Email address on file |
| 13378407 | Name on file | Email address on file |
| 14521165 | Name on file | Email address on file |
| 14323613 | Name on file | Email address on file |
| 14493156 | Name on file | Email address on file |
| 14102367 | Name on file | Email address on file |
| 14278309 | Name on file | Email address on file |
| 13150169 | Name on file | Email address on file |
| 13484403 | Name on file | Email address on file |
| 14521989 | Name on file | Email address on file |
| 13558038 | Name on file | Email address on file |
| 13449842 | Name on file | Email address on file |
| 14017808 | Name on file | Email address on file |
| 13668779 | Name on file | Email address on file |
| 14482535 | Name on file | Email address on file |
| 14065259 | Name on file | Email address on file |
| 13158947 | Name on file | Email address on file |
| 14521627 | Name on file | Email address on file |
| 14140505 | Name on file | Email address on file |
| 14273747 | Name on file | Email address on file |
| 14451543 | Name on file | Email address on file |
| 14326938 | Name on file | Email address on file |
| 13760465 | Name on file | Email address on file |
| 13978653 | Name on file | Email address on file |
| 13188508 | Name on file | Email address on file |
| 14521088 | Name on file | Email address on file |
| 13398391 | Name on file | Email address on file |
| 14481346 | Name on file | Email address on file |
| 13304028 | Name on file | Email address on file |
| 14347301 | Name on file | Email address on file |
| 14491479 | Name on file | Email address on file |
| 14129155 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14412567 | Name on file | Email address on file |
| 14434101 | Name on file | Email address on file |
| 14294089 | Name on file | Email address on file |
| 14425521 | Name on file | Email address on file |
| 14313645 | Name on file | Email address on file |
| 14482610 | Name on file | Email address on file |
| 13202495 | Name on file | Email address on file |
| 13500091 | Name on file | Email address on file |
| 14031154 | Name on file | Email address on file |
| 13983854 | Name on file | Email address on file |
| 13686741 | Name on file | Email address on file |
| 14476335 | Name on file | Email address on file |
| 14531969 | Name on file | Email address on file |
| 14517638 | Name on file | Email address on file |
| 13487709 | Name on file | Email address on file |
| 13934363 | Name on file | Email address on file |
| 13868653 | Name on file | Email address on file |
| 13475534 | Name on file | Email address on file |
| 13620016 | Name on file | Email address on file |
| 13528768 | Name on file | Email address on file |
| 13300155 | Name on file | Email address on file |
| 13412348 | Name on file | Email address on file |
| 14354182 | Name on file | Email address on file |
| 14464648 | Name on file | Email address on file |
| 13218278 | Name on file | Email address on file |
| 13880751 | Name on file | Email address on file |
| 13290705 | Name on file | Email address on file |
| 13361358 | Name on file | Email address on file |
| 13783729 | Name on file | Email address on file |
| 14244801 | Name on file | Email address on file |
| 14371539 | Name on file | Email address on file |
| 14379374 | Name on file | Email address on file |
| 13973578 | Name on file | Email address on file |
| 13776993 | Name on file | Email address on file |
| 13150706 | Name on file | Email address on file |
| 14493205 | Name on file | Email address on file |
| 14306602 | Name on file | Email address on file |
| 13545080 | Name on file | Email address on file |
| 14501841 | Name on file | Email address on file |
| 14033468 | Name on file | Email address on file |
| 13531632 | Name on file | Email address on file |
| 14128502 | Name on file | Email address on file |
| 14245335 | Name on file | Email address on file |
| 13845194 | Name on file | Email address on file |
| 14335945 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14061480 | Name on file | Email address on file |
| 13624203 | Name on file | Email address on file |
| 13896703 | Name on file | Email address on file |
| 13257492 | Name on file | Email address on file |
| 14278261 | Name on file | Email address on file |
| 14005652 | Name on file | Email address on file |
| 13494252 | Name on file | Email address on file |
| 13528704 | Name on file | Email address on file |
| 13458139 | Name on file | Email address on file |
| 14355852 | Name on file | Email address on file |
| 13307596 | Name on file | Email address on file |
| 13406690 | Name on file | Email address on file |
| 14442955 | Name on file | Email address on file |
| 14479461 | Name on file | Email address on file |
| 14298156 | Name on file | Email address on file |
| 13955412 | Name on file | Email address on file |
| 14451564 | Name on file | Email address on file |
| 14543588 | Name on file | Email address on file |
| 13302518 | Name on file | Email address on file |
| 13303923 | Name on file | Email address on file |
| 13418886 | Name on file | Email address on file |
| 13774633 | Name on file | Email address on file |
| 14274137 | Name on file | Email address on file |
| 13937832 | Name on file | Email address on file |
| 14464521 | Name on file | Email address on file |
| 13948598 | Name on file | Email address on file |
| 13883535 | Name on file | Email address on file |
| 13752846 | Name on file | Email address on file |
| 14398740 | Name on file | Email address on file |
| 14404751 | Name on file | Email address on file |
| 13915307 | Name on file | Email address on file |
| 14459466 | Name on file | Email address on file |
| 13736759 | Name on file | Email address on file |
| 13845949 | Name on file | Email address on file |
| 13794536 | Name on file | Email address on file |
| 13282794 | Name on file | Email address on file |
| 13451648 | Name on file | Email address on file |
| 13364750 | Name on file | Email address on file |
| 13214876 | Name on file | Email address on file |
| 14348647 | Name on file | Email address on file |
| 14493094 | Name on file | Email address on file |
| 13845878 | Name on file | Email address on file |
| 14095071 | Name on file | Email address on file |
| 13379641 | Name on file | Email address on file |
| 13855099 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13767473 | Name on file | Email address on file |
| 14231130 | Name on file | Email address on file |
| 13694875 | Name on file | Email address on file |
| 14260800 | Name on file | Email address on file |
| 14392252 | Name on file | Email address on file |
| 14066667 | Name on file | Email address on file |
| 13812994 | Name on file | Email address on file |
| 14369805 | Name on file | Email address on file |
| 14308946 | Name on file | Email address on file |
| 14507647 | Name on file | Email address on file |
| 14538729 | Name on file | Email address on file |
| 13303990 | Name on file | Email address on file |
| 13736741 | Name on file | Email address on file |
| 13717510 | Name on file | Email address on file |
| 13670089 | Name on file | Email address on file |
| 13539592 | Name on file | Email address on file |
| 14356248 | Name on file | Email address on file |
| 13419210 | Name on file | Email address on file |
| 14352193 | Name on file | Email address on file |
| 13717557 | Name on file | Email address on file |
| 14428653 | Name on file | Email address on file |
| 14541538 | Name on file | Email address on file |
| 14538819 | Name on file | Email address on file |
| 13267135 | Name on file | Email address on file |
| 13262123 | Name on file | Email address on file |
| 13672790 | Name on file | Email address on file |
| 13242027 | Name on file | Email address on file |
| 13624227 | Name on file | Email address on file |
| 14288091 | Name on file | Email address on file |
| 14476063 | Name on file | Email address on file |
| 14193924 | Name on file | Email address on file |
| 14346332 | Name on file | Email address on file |
| 13809196 | Name on file | Email address on file |
| 13329607 | Name on file | Email address on file |
| 14337771 | Name on file | Email address on file |
| 14317682 | Name on file | Email address on file |
| 13231115 | Name on file | Email address on file |
| 14507059 | Name on file | Email address on file |
| 14480361 | Name on file | Email address on file |
| 14119210 | Name on file | Email address on file |
| 13976952 | Name on file | Email address on file |
| 13567149 | Name on file | Email address on file |
| 14437419 | Name on file | Email address on file |
| 14467798 | Name on file | Email address on file |
| 13715993 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14435246 | Name on file | Email address on file |
| 13664750 | Name on file | Email address on file |
| 14323580 | Name on file | Email address on file |
| 14463313 | Name on file | Email address on file |
| 13861048 | Name on file | Email address on file |
| 13787500 | Name on file | Email address on file |
| 14539145 | Name on file | Email address on file |
| 14357739 | Name on file | Email address on file |
| 14326949 | Name on file | Email address on file |
| 14535296 | Name on file | Email address on file |
| 14536155 | Name on file | Email address on file |
| 13253630 | Name on file | Email address on file |
| 14445960 | Name on file | Email address on file |
| 14407463 | Name on file | Email address on file |
| 14386253 | Name on file | Email address on file |
| 13639858 | Name on file | Email address on file |
| 14142530 | Name on file | Email address on file |
| 14289665 | Name on file | Email address on file |
| 14514427 | Name on file | Email address on file |
| 14298910 | Name on file | Email address on file |
| 14530763 | Name on file | Email address on file |
| 14495255 | Name on file | Email address on file |
| 13186877 | Name on file | Email address on file |
| 13334452 | Name on file | Email address on file |
| 13557151 | Name on file | Email address on file |
| 13201741 | Name on file | Email address on file |
| 14466780 | Name on file | Email address on file |
| 13169996 | Name on file | Email address on file |
| 14479091 | Name on file | Email address on file |
| 13162080 | Name on file | Email address on file |
| 14481525 | Name on file | Email address on file |
| 13771663 | Name on file | Email address on file |
| 13624172 | Name on file | Email address on file |
| 14497429 | Name on file | Email address on file |
| 13581463 | Name on file | Email address on file |
| 13743469 | Name on file | Email address on file |
| 13942412 | Name on file | Email address on file |
| 14345793 | Name on file | Email address on file |
| 14343236 | Name on file | Email address on file |
| 13157771 | Name on file | Email address on file |
| 14521565 | Name on file | Email address on file |
| 13773938 | Name on file | Email address on file |
| 14360485 | Name on file | Email address on file |
| 13764646 | Name on file | Email address on file |
| 14016310 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14017041 | Name on file | Email address on file |
| 14519248 | Name on file | Email address on file |
| 13726061 | Name on file | Email address on file |
| 13143559 | Name on file | Email address on file |
| 14395815 | Name on file | Email address on file |
| 14499965 | Name on file | Email address on file |
| 13800594 | Name on file | Email address on file |
| 14209831 | Name on file | Email address on file |
| 14322098 | Name on file | Email address on file |
| 13375614 | Name on file | Email address on file |
| 13506268 | Name on file | Email address on file |
| 13255257 | Name on file | Email address on file |
| 13235756 | Name on file | Email address on file |
| 13759178 | Name on file | Email address on file |
| 14123368 | Name on file | Email address on file |
| 14334586 | Name on file | Email address on file |
| 13509530 | Name on file | Email address on file |
| 13264387 | Name on file | Email address on file |
| 13766516 | Name on file | Email address on file |
| 13278806 | Name on file | Email address on file |
| 14172915 | Name on file | Email address on file |
| 14284871 | Name on file | Email address on file |
| 14369746 | Name on file | Email address on file |
| 14468624 | Name on file | Email address on file |
| 14431606 | Name on file | Email address on file |
| 14292734 | Name on file | Email address on file |
| 14109945 | Name on file | Email address on file |
| 14432124 | Name on file | Email address on file |
| 14333936 | Name on file | Email address on file |
| 14421979 | Name on file | Email address on file |
| 14391846 | Name on file | Email address on file |
| 14105077 | Name on file | Email address on file |
| 13486475 | Name on file | Email address on file |
| 13453064 | Name on file | Email address on file |
| 14443353 | Name on file | Email address on file |
| 13417367 | Name on file | Email address on file |
| 14372752 | Name on file | Email address on file |
| 14448898 | Name on file | Email address on file |
| 14341146 | Name on file | Email address on file |
| 13919193 | Name on file | Email address on file |
| 14335682 | Name on file | Email address on file |
| 14288117 | Name on file | Email address on file |
| 13449086 | Name on file | Email address on file |
| 14086915 | Name on file | Email address on file |
| 14513066 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14446821 | Name on file | Email address on file |
| 13853086 | Name on file | Email address on file |
| 13372112 | Name on file | Email address on file |
| 14445260 | Name on file | Email address on file |
| 13928323 | Name on file | Email address on file |
| 14538866 | Name on file | Email address on file |
| 14265617 | Name on file | Email address on file |
| 14260933 | Name on file | Email address on file |
| 14381559 | Name on file | Email address on file |
| 13779181 | Name on file | Email address on file |
| 13694750 | Name on file | Email address on file |
| 14414526 | Name on file | Email address on file |
| 13939518 | Name on file | Email address on file |
| 14014958 | Name on file | Email address on file |
| 14528119 | Name on file | Email address on file |
| 13966873 | Name on file | Email address on file |
| 13990882 | Name on file | Email address on file |
| 14334169 | Name on file | Email address on file |
| 13451158 | Name on file | Email address on file |
| 14344111 | Name on file | Email address on file |
| 13341323 | Name on file | Email address on file |
| 13701901 | Name on file | Email address on file |
| 14352683 | Name on file | Email address on file |
| 14365433 | Name on file | Email address on file |
| 13581388 | Name on file | Email address on file |
| 14199223 | Name on file | Email address on file |
| 13801437 | Name on file | Email address on file |
| 14454390 | Name on file | Email address on file |
| 14465135 | Name on file | Email address on file |
| 14533342 | Name on file | Email address on file |
| 14137862 | Name on file | Email address on file |
| 13974138 | Name on file | Email address on file |
| 13209325 | Name on file | Email address on file |
| 13786511 | Name on file | Email address on file |
| 14465167 | Name on file | Email address on file |
| 14540571 | Name on file | Email address on file |
| 13258737 | Name on file | Email address on file |
| 14170712 | Name on file | Email address on file |
| 14143151 | Name on file | Email address on file |
| 14296394 | Name on file | Email address on file |
| 14423363 | Name on file | Email address on file |
| 14129172 | Name on file | Email address on file |
| 13870340 | Name on file | Email address on file |
| 14225829 | Name on file | Email address on file |
| 13188552 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13456946 | Name on file | Email address on file |
| 14322808 | Name on file | Email address on file |
| 13371757 | Name on file | Email address on file |
| 14247461 | Name on file | Email address on file |
| 14389303 | Name on file | Email address on file |
| 13676056 | Name on file | Email address on file |
| 14430222 | Name on file | Email address on file |
| 14380251 | Name on file | Email address on file |
| 13532437 | Name on file | Email address on file |
| 14296780 | Name on file | Email address on file |
| 13486506 | Name on file | Email address on file |
| 13960616 | Name on file | Email address on file |
| 13249022 | Name on file | Email address on file |
| 13499198 | Name on file | Email address on file |
| 13532431 | Name on file | Email address on file |
| 13758391 | Name on file | Email address on file |
| 14408380 | Name on file | Email address on file |
| 13203077 | Name on file | Email address on file |
| 14371605 | Name on file | Email address on file |
| 13857999 | Name on file | Email address on file |
| 13196819 | Name on file | Email address on file |
| 13496854 | Name on file | Email address on file |
| 13793034 | Name on file | Email address on file |
| 13764256 | Name on file | Email address on file |
| 14324783 | Name on file | Email address on file |
| 14461100 | Name on file | Email address on file |
| 13494412 | Name on file | Email address on file |
| 14362648 | Name on file | Email address on file |
| 13471263 | Name on file | Email address on file |
| 14391693 | Name on file | Email address on file |
| 13794115 | Name on file | Email address on file |
| 13674719 | Name on file | Email address on file |
| 14374274 | Name on file | Email address on file |
| 14394147 | Name on file | Email address on file |
| 13690824 | Name on file | Email address on file |
| 13841449 | Name on file | Email address on file |
| 13841424 | Name on file | Email address on file |
| 13911425 | Name on file | Email address on file |
| 13167955 | Name on file | Email address on file |
| 13300164 | Name on file | Email address on file |
| 13697636 | Name on file | Email address on file |
| 14467835 | Name on file | Email address on file |
| 14530714 | Name on file | Email address on file |
| 14355044 | Name on file | Email address on file |
| 14235342 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14275946 | Name on file | Email address on file |
| 13836478 | Name on file | Email address on file |
| 14436433 | Name on file | Email address on file |
| 13584757 | Name on file | Email address on file |
| 13623241 | Name on file | Email address on file |
| 14374121 | Name on file | Email address on file |
| 13406730 | Name on file | Email address on file |
| 14364496 | Name on file | Email address on file |
| 13787412 | Name on file | Email address on file |
| 14039338 | Name on file | Email address on file |
| 14312879 | Name on file | Email address on file |
| 13333921 | Name on file | Email address on file |
| 13414497 | Name on file | Email address on file |
| 14495259 | Name on file | Email address on file |
| 14247230 | Name on file | Email address on file |
| 14204502 | Name on file | Email address on file |
| 14189299 | Name on file | Email address on file |
| 14343283 | Name on file | Email address on file |
| 13406612 | Name on file | Email address on file |
| 14310766 | Name on file | Email address on file |
| 13183440 | Name on file | Email address on file |
| 14446539 | Name on file | Email address on file |
| 13572391 | Name on file | Email address on file |
| 13747602 | Name on file | Email address on file |
| 13616269 | Name on file | Email address on file |
| 14401322 | Name on file | Email address on file |
| 13323564 | Name on file | Email address on file |
| 13595769 | Name on file | Email address on file |
| 13503605 | Name on file | Email address on file |
| 14018385 | Name on file | Email address on file |
| 13783918 | Name on file | Email address on file |
| 14415000 | Name on file | Email address on file |
| 13555404 | Name on file | Email address on file |
| 13617628 | Name on file | Email address on file |
| 13364828 | Name on file | Email address on file |
| 14527821 | Name on file | Email address on file |
| 13856088 | Name on file | Email address on file |
| 14375348 | Name on file | Email address on file |
| 14092934 | Name on file | Email address on file |
| 13855966 | Name on file | Email address on file |
| 13946419 | Name on file | Email address on file |
| 13419140 | Name on file | Email address on file |
| 13309104 | Name on file | Email address on file |
| 13761599 | Name on file | Email address on file |
| 14490661 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13821166 | Name on file | Email address on file |
| 14384939 | Name on file | Email address on file |
| 13764637 | Name on file | Email address on file |
| 13643264 | Name on file | Email address on file |
| 13812939 | Name on file | Email address on file |
| 14449784 | Name on file | Email address on file |
| 14490607 | Name on file | Email address on file |
| 14306485 | Name on file | Email address on file |
| 14264967 | Name on file | Email address on file |
| 14353882 | Name on file | Email address on file |
| 13496794 | Name on file | Email address on file |
| 14319793 | Name on file | Email address on file |
| 13826199 | Name on file | Email address on file |
| 13504647 | Name on file | Email address on file |
| 14350944 | Name on file | Email address on file |
| 14122506 | Name on file | Email address on file |
| 14005687 | Name on file | Email address on file |
| 14476025 | Name on file | Email address on file |
| 13376087 | Name on file | Email address on file |
| 13494472 | Name on file | Email address on file |
| 14244796 | Name on file | Email address on file |
| 13582406 | Name on file | Email address on file |
| 14250714 | Name on file | Email address on file |
| 13353565 | Name on file | Email address on file |
| 13589229 | Name on file | Email address on file |
| 14045974 | Name on file | Email address on file |
| 13669190 | Name on file | Email address on file |
| 14453685 | Name on file | Email address on file |
| 13397209 | Name on file | Email address on file |
| 14080598 | Name on file | Email address on file |
| 13682733 | Name on file | Email address on file |
| 13453007 | Name on file | Email address on file |
| 13349176 | Name on file | Email address on file |
| 14423804 | Name on file | Email address on file |
| 13805034 | Name on file | Email address on file |
| 13353513 | Name on file | Email address on file |
| 14323323 | Name on file | Email address on file |
| 14478627 | Name on file | Email address on file |
| 14024101 | Name on file | Email address on file |
| 13947684 | Name on file | Email address on file |
| 14387046 | Name on file | Email address on file |
| 14533886 | Name on file | Email address on file |
| 14520368 | Name on file | Email address on file |
| 14432097 | Name on file | Email address on file |
| 13788924 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14398487 | Name on file | Email address on file |
| 13309848 | Name on file | Email address on file |
| 13578691 | Name on file | Email address on file |
| 14004986 | Name on file | Email address on file |
| 13327562 | Name on file | Email address on file |
| 13619038 | Name on file | Email address on file |
| 13574595 | Name on file | Email address on file |
| 13715184 | Name on file | Email address on file |
| 14337758 | Name on file | Email address on file |
| 13389228 | Name on file | Email address on file |
| 13684293 | Name on file | Email address on file |
| 13196818 | Name on file | Email address on file |
| 13525736 | Name on file | Email address on file |
| 13914391 | Name on file | Email address on file |
| 13146728 | Name on file | Email address on file |
| 13194532 | Name on file | Email address on file |
| 14016255 | Name on file | Email address on file |
| 14238510 | Name on file | Email address on file |
| 13976902 | Name on file | Email address on file |
| 14326864 | Name on file | Email address on file |
| 13697038 | Name on file | Email address on file |
| 14477478 | Name on file | Email address on file |
| 14507274 | Name on file | Email address on file |
| 14109121 | Name on file | Email address on file |
| 13827883 | Name on file | Email address on file |
| 13575476 | Name on file | Email address on file |
| 13801485 | Name on file | Email address on file |
| 14364841 | Name on file | Email address on file |
| 14109973 | Name on file | Email address on file |
| 13845849 | Name on file | Email address on file |
| 13140304 | Name on file | Email address on file |
| 14124074 | Name on file | Email address on file |
| 13196968 | Name on file | Email address on file |
| 13506603 | Name on file | Email address on file |
| 14432178 | Name on file | Email address on file |
| 13496781 | Name on file | Email address on file |
| 13408912 | Name on file | Email address on file |
| 14447826 | Name on file | Email address on file |
| 13389153 | Name on file | Email address on file |
| 14171361 | Name on file | Email address on file |
| 14009435 | Name on file | Email address on file |
| 14440040 | Name on file | Email address on file |
| 14249735 | Name on file | Email address on file |
| 13201724 | Name on file | Email address on file |
| 13993944 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14142007 | Name on file | Email address on file |
| 14387562 | Name on file | Email address on file |
| 13663476 | Name on file | Email address on file |
| 13605464 | Name on file | Email address on file |
| 14313374 | Name on file | Email address on file |
| 14132075 | Name on file | Email address on file |
| 13187035 | Name on file | Email address on file |
| 14281381 | Name on file | Email address on file |
| 14431574 | Name on file | Email address on file |
| 14140635 | Name on file | Email address on file |
| 13938661 | Name on file | Email address on file |
| 14431187 | Name on file | Email address on file |
| 14437912 | Name on file | Email address on file |
| 13680661 | Name on file | Email address on file |
| 13857250 | Name on file | Email address on file |
| 13704451 | Name on file | Email address on file |
| 14181125 | Name on file | Email address on file |
| 13977807 | Name on file | Email address on file |
| 13759099 | Name on file | Email address on file |
| 14354954 | Name on file | Email address on file |
| 14369783 | Name on file | Email address on file |
| 14349090 | Name on file | Email address on file |
| 14328870 | Name on file | Email address on file |
| 13640097 | Name on file | Email address on file |
| 13501833 | Name on file | Email address on file |
| 14216907 | Name on file | Email address on file |
| 14424475 | Name on file | Email address on file |
| 13762805 | Name on file | Email address on file |
| 14327792 | Name on file | Email address on file |
| 14546959 | Name on file | Email address on file |
| 13886578 | Name on file | Email address on file |
| 13565798 | Name on file | Email address on file |
| 14554918 | Name on file | Email address on file |
| 14169498 | Name on file | Email address on file |
| 14379455 | Name on file | Email address on file |
| 13317213 | Name on file | Email address on file |
| 13685836 | Name on file | Email address on file |
| 14530937 | Name on file | Email address on file |
| 14293964 | Name on file | Email address on file |
| 14384401 | Name on file | Email address on file |
| 14358421 | Name on file | Email address on file |
| 13793333 | Name on file | Email address on file |
| 13204097 | Name on file | Email address on file |
| 14348246 | Name on file | Email address on file |
| 14476760 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13954608 | Name on file | Email address on file |
| 14186513 | Name on file | Email address on file |
| 13353503 | Name on file | Email address on file |
| 14496271 | Name on file | Email address on file |
| 14314599 | Name on file | Email address on file |
| 14377148 | Name on file | Email address on file |
| 13863962 | Name on file | Email address on file |
| 13711502 | Name on file | Email address on file |
| 14231368 | Name on file | Email address on file |
| 14479444 | Name on file | Email address on file |
| 14426339 | Name on file | Email address on file |
| 13311478 | Name on file | Email address on file |
| 14526392 | Name on file | Email address on file |
| 13934240 | Name on file | Email address on file |
| 14154609 | Name on file | Email address on file |
| 14543997 | Name on file | Email address on file |
| 13610177 | Name on file | Email address on file |
| 14381623 | Name on file | Email address on file |
| 13729197 | Name on file | Email address on file |
| 14026629 | Name on file | Email address on file |
| 14395146 | Name on file | Email address on file |
| 13916888 | Name on file | Email address on file |
| 14233429 | Name on file | Email address on file |
| 14457134 | Name on file | Email address on file |
| 14122551 | Name on file | Email address on file |
| 14317609 | Name on file | Email address on file |
| 14546737 | Name on file | Email address on file |
| 14385711 | Name on file | Email address on file |
| 13994623 | Name on file | Email address on file |
| 14390107 | Name on file | Email address on file |
| 14049923 | Name on file | Email address on file |
| 14332449 | Name on file | Email address on file |
| 14288087 | Name on file | Email address on file |
| 13360119 | Name on file | Email address on file |
| 13740803 | Name on file | Email address on file |
| 14411644 | Name on file | Email address on file |
| 14424401 | Name on file | Email address on file |
| 14502363 | Name on file | Email address on file |
| 14433748 | Name on file | Email address on file |
| 13526169 | Name on file | Email address on file |
| 13177097 | Name on file | Email address on file |
| 13420165 | Name on file | Email address on file |
| 14380230 | Name on file | Email address on file |
| 14527113 | Name on file | Email address on file |
| 14499356 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14044017 | Name on file | Email address on file |
| 13575440 | Name on file | Email address on file |
| 14303384 | Name on file | Email address on file |
| 13277287 | Name on file | Email address on file |
| 13307548 | Name on file | Email address on file |
| 14435236 | Name on file | Email address on file |
| 14116969 | Name on file | Email address on file |
| 13582512 | Name on file | Email address on file |
| 14080357 | Name on file | Email address on file |
| 14499332 | Name on file | Email address on file |
| 13651305 | Name on file | Email address on file |
| 14298849 | Name on file | Email address on file |
| 14348490 | Name on file | Email address on file |
| 14138567 | Name on file | Email address on file |
| 14354318 | Name on file | Email address on file |
| 13866787 | Name on file | Email address on file |
| 13508427 | Name on file | Email address on file |
| 14119718 | Name on file | Email address on file |
| 13678589 | Name on file | Email address on file |
| 13911110 | Name on file | Email address on file |
| 14499408 | Name on file | Email address on file |
| 13475242 | Name on file | Email address on file |
| 13691833 | Name on file | Email address on file |
| 14355419 | Name on file | Email address on file |
| 13708629 | Name on file | Email address on file |
| 14326609 | Name on file | Email address on file |
| 14394465 | Name on file | Email address on file |
| 13349402 | Name on file | Email address on file |
| 14438517 | Name on file | Email address on file |
| 14378943 | Name on file | Email address on file |
| 14043106 | Name on file | Email address on file |
| 13315379 | Name on file | Email address on file |
| 14200265 | Name on file | Email address on file |
| 14517582 | Name on file | Email address on file |
| 14105100 | Name on file | Email address on file |
| 13273626 | Name on file | Email address on file |
| 13349220 | Name on file | Email address on file |
| 14257201 | Name on file | Email address on file |
| 14334431 | Name on file | Email address on file |
| 13566877 | Name on file | Email address on file |
| 13983194 | Name on file | Email address on file |
| 14305384 | Name on file | Email address on file |
| 14103888 | Name on file | Email address on file |
| 13180508 | Name on file | Email address on file |
| 13219935 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13780252 | Name on file | Email address on file |
| 14460391 | Name on file | Email address on file |
| 14429436 | Name on file | Email address on file |
| 14460087 | Name on file | Email address on file |
| 13273597 | Name on file | Email address on file |
| 14483358 | Name on file | Email address on file |
| 13842250 | Name on file | Email address on file |
| 14216267 | Name on file | Email address on file |
| 14210316 | Name on file | Email address on file |
| 14067498 | Name on file | Email address on file |
| 14200607 | Name on file | Email address on file |
| 13525763 | Name on file | Email address on file |
| 13194499 | Name on file | Email address on file |
| 14407262 | Name on file | Email address on file |
| 13942165 | Name on file | Email address on file |
| 14272085 | Name on file | Email address on file |
| 14349291 | Name on file | Email address on file |
| 13749364 | Name on file | Email address on file |
| 13929902 | Name on file | Email address on file |
| 13794764 | Name on file | Email address on file |
| 14216639 | Name on file | Email address on file |
| 13917512 | Name on file | Email address on file |
| 13428255 | Name on file | Email address on file |
| 13680734 | Name on file | Email address on file |
| 14438513 | Name on file | Email address on file |
| 13756325 | Name on file | Email address on file |
| 13513995 | Name on file | Email address on file |
| 13393315 | Name on file | Email address on file |
| 13965880 | Name on file | Email address on file |
| 13761872 | Name on file | Email address on file |
| 14122462 | Name on file | Email address on file |
| 14334672 | Name on file | Email address on file |
| 14414283 | Name on file | Email address on file |
| 13299186 | Name on file | Email address on file |
| 13198151 | Name on file | Email address on file |
| 14317934 | Name on file | Email address on file |
| 13628598 | Name on file | Email address on file |
| 14325521 | Name on file | Email address on file |
| 14442967 | Name on file | Email address on file |
| 14343318 | Name on file | Email address on file |
| 14035159 | Name on file | Email address on file |
| 13202517 | Name on file | Email address on file |
| 14265718 | Name on file | Email address on file |
| 13294972 | Name on file | Email address on file |
| 14181272 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13644359 | Name on file | Email address on file |
| 14304451 | Name on file | Email address on file |
| 14464255 | Name on file | Email address on file |
| 13978091 | Name on file | Email address on file |
| 13843558 | Name on file | Email address on file |
| 13924275 | Name on file | Email address on file |
| 14417228 | Name on file | Email address on file |
| 13161146 | Name on file | Email address on file |
| 14411170 | Name on file | Email address on file |
| 13849323 | Name on file | Email address on file |
| 13157712 | Name on file | Email address on file |
| 14316851 | Name on file | Email address on file |
| 14390450 | Name on file | Email address on file |
| 13232727 | Name on file | Email address on file |
| 14491937 | Name on file | Email address on file |
| 14503346 | Name on file | Email address on file |
| 14013097 | Name on file | Email address on file |
| 14384905 | Name on file | Email address on file |
| 13704390 | Name on file | Email address on file |
| 14061710 | Name on file | Email address on file |
| 13924174 | Name on file | Email address on file |
| 14516623 | Name on file | Email address on file |
| 13551753 | Name on file | Email address on file |
| 14327231 | Name on file | Email address on file |
| 14545255 | Name on file | Email address on file |
| 14316557 | Name on file | Email address on file |
| 13870411 | Name on file | Email address on file |
| 14036797 | Name on file | Email address on file |
| 13424133 | Name on file | Email address on file |
| 13725334 | Name on file | Email address on file |
| 13260511 | Name on file | Email address on file |
| 13357114 | Name on file | Email address on file |
| 14438444 | Name on file | Email address on file |
| 14441361 | Name on file | Email address on file |
| 13548349 | Name on file | Email address on file |
| 14485529 | Name on file | Email address on file |
| 14294567 | Name on file | Email address on file |
| 13677048 | Name on file | Email address on file |
| 13572352 | Name on file | Email address on file |
| 14276396 | Name on file | Email address on file |
| 14480969 | Name on file | Email address on file |
| 14113226 | Name on file | Email address on file |
| 14317410 | Name on file | Email address on file |
| 14319313 | Name on file | Email address on file |
| 13272095 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13742647 | Name on file | Email address on file |
| 13942108 | Name on file | Email address on file |
| 14132930 | Name on file | Email address on file |
| 14318648 | Name on file | Email address on file |
| 14191077 | Name on file | Email address on file |
| 13849271 | Name on file | Email address on file |
| 14367592 | Name on file | Email address on file |
| 14541342 | Name on file | Email address on file |
| 13301204 | Name on file | Email address on file |
| 14463435 | Name on file | Email address on file |
| 14359741 | Name on file | Email address on file |
| 14500230 | Name on file | Email address on file |
| 14339898 | Name on file | Email address on file |
| 14391467 | Name on file | Email address on file |
| 13602259 | Name on file | Email address on file |
| 14490685 | Name on file | Email address on file |
| 13513935 | Name on file | Email address on file |
| 13831825 | Name on file | Email address on file |
| 13652825 | Name on file | Email address on file |
| 14316442 | Name on file | Email address on file |
| 13934379 | Name on file | Email address on file |
| 14381606 | Name on file | Email address on file |
| 13454545 | Name on file | Email address on file |
| 14524545 | Name on file | Email address on file |
| 13418527 | Name on file | Email address on file |
| 14405248 | Name on file | Email address on file |
| 14084426 | Name on file | Email address on file |
| 13518889 | Name on file | Email address on file |
| 14375094 | Name on file | Email address on file |
| 13441317 | Name on file | Email address on file |
| 13942405 | Name on file | Email address on file |
| 13680739 | Name on file | Email address on file |
| 13168279 | Name on file | Email address on file |
| 14416303 | Name on file | Email address on file |
| 14346394 | Name on file | Email address on file |
| 13601736 | Name on file | Email address on file |
| 13729296 | Name on file | Email address on file |
| 14484782 | Name on file | Email address on file |
| 14195159 | Name on file | Email address on file |
| 13751063 | Name on file | Email address on file |
| 13459705 | Name on file | Email address on file |
| 14255300 | Name on file | Email address on file |
| 13606261 | Name on file | Email address on file |
| 14390921 | Name on file | Email address on file |
| 13230713 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14326039 | Name on file | Email address on file |
| 13518306 | Name on file | Email address on file |
| 14151062 | Name on file | Email address on file |
| 13894361 | Name on file | Email address on file |
| 14039339 | Name on file | Email address on file |
| 13951672 | Name on file | Email address on file |
| 13429662 | Name on file | Email address on file |
| 13645983 | Name on file | Email address on file |
| 13771025 | Name on file | Email address on file |
| 14457274 | Name on file | Email address on file |
| 14528416 | Name on file | Email address on file |
| 13357793 | Name on file | Email address on file |
| 14502253 | Name on file | Email address on file |
| 14536755 | Name on file | Email address on file |
| 13916334 | Name on file | Email address on file |
| 13651380 | Name on file | Email address on file |
| 13295155 | Name on file | Email address on file |
| 14350556 | Name on file | Email address on file |
| 13277460 | Name on file | Email address on file |
| 14431675 | Name on file | Email address on file |
| 14438707 | Name on file | Email address on file |
| 14538667 | Name on file | Email address on file |
| 13159004 | Name on file | Email address on file |
| 13746855 | Name on file | Email address on file |
| 14049804 | Name on file | Email address on file |
| 14173456 | Name on file | Email address on file |
| 14464376 | Name on file | Email address on file |
| 13791142 | Name on file | Email address on file |
| 14501027 | Name on file | Email address on file |
| 14541175 | Name on file | Email address on file |
| 13976931 | Name on file | Email address on file |
| 14312097 | Name on file | Email address on file |
| 14274819 | Name on file | Email address on file |
| 13945657 | Name on file | Email address on file |
| 13843994 | Name on file | Email address on file |
| 13533872 | Name on file | Email address on file |
| 14361115 | Name on file | Email address on file |
| 14449489 | Name on file | Email address on file |
| 13875015 | Name on file | Email address on file |
| 14079844 | Name on file | Email address on file |
| 14523074 | Name on file | Email address on file |
| 13363903 | Name on file | Email address on file |
| 13404297 | Name on file | Email address on file |
| 13966513 | Name on file | Email address on file |
| 14507552 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13533745 | Name on file | Email address on file |
| 13964177 | Name on file | Email address on file |
| 14141313 | Name on file | Email address on file |
| 15555594 | Name on file | Email address on file |
| 14234974 | Name on file | Email address on file |
| 14392525 | Name on file | Email address on file |
| 14025452 | Name on file | Email address on file |
| 13869060 | Name on file | Email address on file |
| 14413904 | Name on file | Email address on file |
| 14375118 | Name on file | Email address on file |
| 14494309 | Name on file | Email address on file |
| 13636455 | Name on file | Email address on file |
| 13343168 | Name on file | Email address on file |
| 14366319 | Name on file | Email address on file |
| 14420857 | Name on file | Email address on file |
| 13980667 | Name on file | Email address on file |
| 14458112 | Name on file | Email address on file |
| 14482842 | Name on file | Email address on file |
| 14370269 | Name on file | Email address on file |
| 14505885 | Name on file | Email address on file |
| 14322815 | Name on file | Email address on file |
| 14538441 | Name on file | Email address on file |
| 14514856 | Name on file | Email address on file |
| 14335678 | Name on file | Email address on file |
| 14470158 | Name on file | Email address on file |
| 14368397 | Name on file | Email address on file |
| 13232548 | Name on file | Email address on file |
| 14343778 | Name on file | Email address on file |
| 13379571 | Name on file | Email address on file |
| 14399766 | Name on file | Email address on file |
| 13376064 | Name on file | Email address on file |
| 14328797 | Name on file | Email address on file |
| 13300255 | Name on file | Email address on file |
| 13553663 | Name on file | Email address on file |
| 14196854 | Name on file | Email address on file |
| 13203120 | Name on file | Email address on file |
| 14182533 | Name on file | Email address on file |
| 14291362 | Name on file | Email address on file |
| 14485503 | Name on file | Email address on file |
| 13204111 | Name on file | Email address on file |
| 14538907 | Name on file | Email address on file |
| 14390746 | Name on file | Email address on file |
| 14437042 | Name on file | Email address on file |
| 13941645 | Name on file | Email address on file |
| 13841882 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14231209 | Name on file | Email address on file |
| 13682105 | Name on file | Email address on file |
| 13291239 | Name on file | Email address on file |
| 13927001 | Name on file | Email address on file |
| 14065622 | Name on file | Email address on file |
| 14298858 | Name on file | Email address on file |
| 13309911 | Name on file | Email address on file |
| 14115205 | Name on file | Email address on file |
| 14513760 | Name on file | Email address on file |
| 13175585 | Name on file | Email address on file |
| 13680770 | Name on file | Email address on file |
| 13902839 | Name on file | Email address on file |
| 14431164 | Name on file | Email address on file |
| 13150753 | Name on file | Email address on file |
| 13713825 | Name on file | Email address on file |
| 13855944 | Name on file | Email address on file |
| 13517033 | Name on file | Email address on file |
| 13518019 | Name on file | Email address on file |
| 14198111 | Name on file | Email address on file |
| 13353561 | Name on file | Email address on file |
| 14440511 | Name on file | Email address on file |
| 13597989 | Name on file | Email address on file |
| 14433740 | Name on file | Email address on file |
| 14289387 | Name on file | Email address on file |
| 14502241 | Name on file | Email address on file |
| 14411736 | Name on file | Email address on file |
| 14519766 | Name on file | Email address on file |
| 14531217 | Name on file | Email address on file |
| 14438466 | Name on file | Email address on file |
| 14067402 | Name on file | Email address on file |
| 13578259 | Name on file | Email address on file |
| 14374078 | Name on file | Email address on file |
| 13996017 | Name on file | Email address on file |
| 14358054 | Name on file | Email address on file |
| 14318855 | Name on file | Email address on file |
| 14188744 | Name on file | Email address on file |
| 14479364 | Name on file | Email address on file |
| 13946360 | Name on file | Email address on file |
| 13141605 | Name on file | Email address on file |
| 14331979 | Name on file | Email address on file |
| 14484598 | Name on file | Email address on file |
| 14377145 | Name on file | Email address on file |
| 14026626 | Name on file | Email address on file |
| 13577887 | Name on file | Email address on file |
| 13912941 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13232556 | Name on file | Email address on file |
| 14473447 | Name on file | Email address on file |
| 14457579 | Name on file | Email address on file |
| 14292257 | Name on file | Email address on file |
| 14369242 | Name on file | Email address on file |
| 14517898 | Name on file | Email address on file |
| 14021598 | Name on file | Email address on file |
| 14315581 | Name on file | Email address on file |
| 14379400 | Name on file | Email address on file |
| 14482307 | Name on file | Email address on file |
| 14334717 | Name on file | Email address on file |
| 13814532 | Name on file | Email address on file |
| 14439084 | Name on file | Email address on file |
| 14459707 | Name on file | Email address on file |
| 14256107 | Name on file | Email address on file |
| 13203523 | Name on file | Email address on file |
| 13758321 | Name on file | Email address on file |
| 14327264 | Name on file | Email address on file |
| 14076292 | Name on file | Email address on file |
| 14243175 | Name on file | Email address on file |
| 14140006 | Name on file | Email address on file |
| 13393230 | Name on file | Email address on file |
| 13904528 | Name on file | Email address on file |
| 14500199 | Name on file | Email address on file |
| 14373505 | Name on file | Email address on file |
| 14301487 | Name on file | Email address on file |
| 13735683 | Name on file | Email address on file |
| 14196347 | Name on file | Email address on file |
| 14467823 | Name on file | Email address on file |
| 14548703 | Name on file | Email address on file |
| 14512290 | Name on file | Email address on file |
| 14542419 | Name on file | Email address on file |
| 14071313 | Name on file | Email address on file |
| 13392230 | Name on file | Email address on file |
| 14272567 | Name on file | Email address on file |
| 13756584 | Name on file | Email address on file |
| 13745225 | Name on file | Email address on file |
| 13711802 | Name on file | Email address on file |
| 14194868 | Name on file | Email address on file |
| 13715929 | Name on file | Email address on file |
| 14533895 | Name on file | Email address on file |
| 13917532 | Name on file | Email address on file |
| 13805112 | Name on file | Email address on file |
| 14376271 | Name on file | Email address on file |
| 13956169 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13840647 | Name on file | Email address on file |
| 14489333 | Name on file | Email address on file |
| 14545343 | Name on file | Email address on file |
| 13892220 | Name on file | Email address on file |
| 14374190 | Name on file | Email address on file |
| 13769756 | Name on file | Email address on file |
| 14345874 | Name on file | Email address on file |
| 14514989 | Name on file | Email address on file |
| 13367737 | Name on file | Email address on file |
| 14303694 | Name on file | Email address on file |
| 14145825 | Name on file | Email address on file |
| 14437562 | Name on file | Email address on file |
| 14442064 | Name on file | Email address on file |
| 14257161 | Name on file | Email address on file |
| 13278386 | Name on file | Email address on file |
| 13706323 | Name on file | Email address on file |
| 14520005 | Name on file | Email address on file |
| 13449073 | Name on file | Email address on file |
| 13379660 | Name on file | Email address on file |
| 13964892 | Name on file | Email address on file |
| 13238372 | Name on file | Email address on file |
| 14461287 | Name on file | Email address on file |
| 13961072 | Name on file | Email address on file |
| 14313679 | Name on file | Email address on file |
| 13478397 | Name on file | Email address on file |
| 14430752 | Name on file | Email address on file |
| 14209804 | Name on file | Email address on file |
| 13942139 | Name on file | Email address on file |
| 13596164 | Name on file | Email address on file |
| 14518502 | Name on file | Email address on file |
| 13403194 | Name on file | Email address on file |
| 13173724 | Name on file | Email address on file |
| 13821646 | Name on file | Email address on file |
| 14275157 | Name on file | Email address on file |
| 14050550 | Name on file | Email address on file |
| 13213519 | Name on file | Email address on file |
| 14471175 | Name on file | Email address on file |
| 14496244 | Name on file | Email address on file |
| 13820345 | Name on file | Email address on file |
| 13292797 | Name on file | Email address on file |
| 14293233 | Name on file | Email address on file |
| 13264350 | Name on file | Email address on file |
| 14235954 | Name on file | Email address on file |
| 14134875 | Name on file | Email address on file |
| 13693944 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14447707 | Name on file | Email address on file |
| 13329714 | Name on file | Email address on file |
| 13587590 | Name on file | Email address on file |
| 14306565 | Name on file | Email address on file |
| 13607431 | Name on file | Email address on file |
| 14439989 | Name on file | Email address on file |
| 13509440 | Name on file | Email address on file |
| 13835801 | Name on file | Email address on file |
| 14465977 | Name on file | Email address on file |
| 14324753 | Name on file | Email address on file |
| 13258468 | Name on file | Email address on file |
| 14248069 | Name on file | Email address on file |
| 14373127 | Name on file | Email address on file |
| 14259206 | Name on file | Email address on file |
| 14142144 | Name on file | Email address on file |
| 14519559 | Name on file | Email address on file |
| 14405193 | Name on file | Email address on file |
| 14315420 | Name on file | Email address on file |
| 14233646 | Name on file | Email address on file |
| 14401355 | Name on file | Email address on file |
| 14030932 | Name on file | Email address on file |
| 13616285 | Name on file | Email address on file |
| 13291809 | Name on file | Email address on file |
| 14397558 | Name on file | Email address on file |
| 13266491 | Name on file | Email address on file |
| 14200836 | Name on file | Email address on file |
| 14156521 | Name on file | Email address on file |
| 13483000 | Name on file | Email address on file |
| 13142176 | Name on file | Email address on file |
| 14424162 | Name on file | Email address on file |
| 13564277 | Name on file | Email address on file |
| 13894403 | Name on file | Email address on file |
| 14345984 | Name on file | Email address on file |
| 13872626 | Name on file | Email address on file |
| 14332892 | Name on file | Email address on file |
| 14291676 | Name on file | Email address on file |
| 14492814 | Name on file | Email address on file |
| 14377249 | Name on file | Email address on file |
| 13904534 | Name on file | Email address on file |
| 14379691 | Name on file | Email address on file |
| 13696986 | Name on file | Email address on file |
| 13958943 | Name on file | Email address on file |
| 13893922 | Name on file | Email address on file |
| 14350567 | Name on file | Email address on file |
| 13354979 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13978083 | Name on file | Email address on file |
| 13931978 | Name on file | Email address on file |
| 14370437 | Name on file | Email address on file |
| 13849732 | Name on file | Email address on file |
| 13963144 | Name on file | Email address on file |
| 14334193 | Name on file | Email address on file |
| 13350565 | Name on file | Email address on file |
| 13334347 | Name on file | Email address on file |
| 14477802 | Name on file | Email address on file |
| 13965013 | Name on file | Email address on file |
| 14220385 | Name on file | Email address on file |
| 13157706 | Name on file | Email address on file |
| 14319422 | Name on file | Email address on file |
| 14493211 | Name on file | Email address on file |
| 13332987 | Name on file | Email address on file |
| 14500205 | Name on file | Email address on file |
| 13231906 | Name on file | Email address on file |
| 14460328 | Name on file | Email address on file |
| 14476220 | Name on file | Email address on file |
| 14027670 | Name on file | Email address on file |
| 13781965 | Name on file | Email address on file |
| 13549626 | Name on file | Email address on file |
| 13563686 | Name on file | Email address on file |
| 14521636 | Name on file | Email address on file |
| 14539238 | Name on file | Email address on file |
| 14413658 | Name on file | Email address on file |
| 14337722 | Name on file | Email address on file |
| 13949083 | Name on file | Email address on file |
| 14150657 | Name on file | Email address on file |
| 14520486 | Name on file | Email address on file |
| 14184100 | Name on file | Email address on file |
| 14092950 | Name on file | Email address on file |
| 13327491 | Name on file | Email address on file |
| 13858465 | Name on file | Email address on file |
| 14235926 | Name on file | Email address on file |
| 14181136 | Name on file | Email address on file |
| 14516433 | Name on file | Email address on file |
| 13978732 | Name on file | Email address on file |
| 14504285 | Name on file | Email address on file |
| 13909542 | Name on file | Email address on file |
| 13289726 | Name on file | Email address on file |
| 13667930 | Name on file | Email address on file |
| 14372028 | Name on file | Email address on file |
| 13201483 | Name on file | Email address on file |
| 14351535 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14333416 | Name on file | Email address on file |
| 14305012 | Name on file | Email address on file |
| 14434950 | Name on file | Email address on file |
| 14348450 | Name on file | Email address on file |
| 13162446 | Name on file | Email address on file |
| 14480826 | Name on file | Email address on file |
| 13509484 | Name on file | Email address on file |
| 13761077 | Name on file | Email address on file |
| 14320198 | Name on file | Email address on file |
| 14364446 | Name on file | Email address on file |
| 14519714 | Name on file | Email address on file |
| 14493323 | Name on file | Email address on file |
| 13897841 | Name on file | Email address on file |
| 14386302 | Name on file | Email address on file |
| 14323579 | Name on file | Email address on file |
| 14459763 | Name on file | Email address on file |
| 13927431 | Name on file | Email address on file |
| 13324711 | Name on file | Email address on file |
| 14305905 | Name on file | Email address on file |
| 13309386 | Name on file | Email address on file |
| 14477762 | Name on file | Email address on file |
| 14385790 | Name on file | Email address on file |
| 13455774 | Name on file | Email address on file |
| 14353855 | Name on file | Email address on file |
| 14450010 | Name on file | Email address on file |
| 14014895 | Name on file | Email address on file |
| 14395428 | Name on file | Email address on file |
| 13942934 | Name on file | Email address on file |
| 14367560 | Name on file | Email address on file |
| 14304918 | Name on file | Email address on file |
| 13500150 | Name on file | Email address on file |
| 13908239 | Name on file | Email address on file |
| 14405221 | Name on file | Email address on file |
| 13776613 | Name on file | Email address on file |
| 14182504 | Name on file | Email address on file |
| 14312870 | Name on file | Email address on file |
| 14216586 | Name on file | Email address on file |
| 14508396 | Name on file | Email address on file |
| 14319352 | Name on file | Email address on file |
| 14144475 | Name on file | Email address on file |
| 13556888 | Name on file | Email address on file |
| 14543288 | Name on file | Email address on file |
| 14345764 | Name on file | Email address on file |
| 14508967 | Name on file | Email address on file |
| 14418161 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13475586 | Name on file | Email address on file |
| 13369356 | Name on file | Email address on file |
| 13938706 | Name on file | Email address on file |
| 14399138 | Name on file | Email address on file |
| 14466382 | Name on file | Email address on file |
| 13658342 | Name on file | Email address on file |
| 14356335 | Name on file | Email address on file |
| 14332251 | Name on file | Email address on file |
| 14457617 | Name on file | Email address on file |
| 14217910 | Name on file | Email address on file |
| 14528817 | Name on file | Email address on file |
| 14522207 | Name on file | Email address on file |
| 14151477 | Name on file | Email address on file |
| 14485766 | Name on file | Email address on file |
| 14475148 | Name on file | Email address on file |
| 13635776 | Name on file | Email address on file |
| 14540622 | Name on file | Email address on file |
| 13274185 | Name on file | Email address on file |
| 13676434 | Name on file | Email address on file |
| 13961283 | Name on file | Email address on file |
| 14338925 | Name on file | Email address on file |
| 14033010 | Name on file | Email address on file |
| 13860129 | Name on file | Email address on file |
| 14426532 | Name on file | Email address on file |
| 14343782 | Name on file | Email address on file |
| 13158948 | Name on file | Email address on file |
| 13823107 | Name on file | Email address on file |
| 14318601 | Name on file | Email address on file |
| 13146009 | Name on file | Email address on file |
| 14377536 | Name on file | Email address on file |
| 14543368 | Name on file | Email address on file |
| 14265004 | Name on file | Email address on file |
| 14313482 | Name on file | Email address on file |
| 14523718 | Name on file | Email address on file |
| 14510517 | Name on file | Email address on file |
| 14481342 | Name on file | Email address on file |
| 13473180 | Name on file | Email address on file |
| 14374875 | Name on file | Email address on file |
| 13534527 | Name on file | Email address on file |
| 13406075 | Name on file | Email address on file |
| 14128672 | Name on file | Email address on file |
| 14325121 | Name on file | Email address on file |
| 14530627 | Name on file | Email address on file |
| 13292287 | Name on file | Email address on file |
| 13698512 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13162837 | Name on file | Email address on file |
| 13353421 | Name on file | Email address on file |
| 14381847 | Name on file | Email address on file |
| 13531284 | Name on file | Email address on file |
| 13370184 | Name on file | Email address on file |
| 14379296 | Name on file | Email address on file |
| 13707897 | Name on file | Email address on file |
| 13971440 | Name on file | Email address on file |
| 14397233 | Name on file | Email address on file |
| 14343890 | Name on file | Email address on file |
| 14390629 | Name on file | Email address on file |
| 13857229 | Name on file | Email address on file |
| 13385419 | Name on file | Email address on file |
| 14406329 | Name on file | Email address on file |
| 13315622 | Name on file | Email address on file |
| 14381504 | Name on file | Email address on file |
| 13538133 | Name on file | Email address on file |
| 14481156 | Name on file | Email address on file |
| 13249021 | Name on file | Email address on file |
| 14520674 | Name on file | Email address on file |
| 13962741 | Name on file | Email address on file |
| 14401420 | Name on file | Email address on file |
| 13793161 | Name on file | Email address on file |
| 14121285 | Name on file | Email address on file |
| 13354542 | Name on file | Email address on file |
| 13840001 | Name on file | Email address on file |
| 14485817 | Name on file | Email address on file |
| 13874642 | Name on file | Email address on file |
| 13835532 | Name on file | Email address on file |
| 14333424 | Name on file | Email address on file |
| 13364020 | Name on file | Email address on file |
| 14337769 | Name on file | Email address on file |
| 14428522 | Name on file | Email address on file |
| 14311139 | Name on file | Email address on file |
| 13574992 | Name on file | Email address on file |
| 13267040 | Name on file | Email address on file |
| 14461225 | Name on file | Email address on file |
| 14314214 | Name on file | Email address on file |
| 14304468 | Name on file | Email address on file |
| 13493959 | Name on file | Email address on file |
| 13222704 | Name on file | Email address on file |
| 13531362 | Name on file | Email address on file |
| 14480445 | Name on file | Email address on file |
| 13860574 | Name on file | Email address on file |
| 14034284 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13506252 | Name on file | Email address on file |
| 14476022 | Name on file | Email address on file |
| 13242067 | Name on file | Email address on file |
| 14438723 | Name on file | Email address on file |
| 14504884 | Name on file | Email address on file |
| 14420931 | Name on file | Email address on file |
| 13177757 | Name on file | Email address on file |
| 13787424 | Name on file | Email address on file |
| 13386702 | Name on file | Email address on file |
| 14440561 | Name on file | Email address on file |
| 14399547 | Name on file | Email address on file |
| 14222271 | Name on file | Email address on file |
| 14341753 | Name on file | Email address on file |
| 14012977 | Name on file | Email address on file |
| 13944332 | Name on file | Email address on file |
| 13433459 | Name on file | Email address on file |
| 13446699 | Name on file | Email address on file |
| 14289344 | Name on file | Email address on file |
| 14489704 | Name on file | Email address on file |
| 14329277 | Name on file | Email address on file |
| 14437057 | Name on file | Email address on file |
| 13328825 | Name on file | Email address on file |
| 13702012 | Name on file | Email address on file |
| 14506911 | Name on file | Email address on file |
| 13231343 | Name on file | Email address on file |
| 14497135 | Name on file | Email address on file |
| 14257168 | Name on file | Email address on file |
| 13379318 | Name on file | Email address on file |
| 13853198 | Name on file | Email address on file |
| 13358399 | Name on file | Email address on file |
| 14500693 | Name on file | Email address on file |
| 14544008 | Name on file | Email address on file |
| 14329337 | Name on file | Email address on file |
| 14118896 | Name on file | Email address on file |
| 14383096 | Name on file | Email address on file |
| 14522518 | Name on file | Email address on file |
| 13272178 | Name on file | Email address on file |
| 13213433 | Name on file | Email address on file |
| 14542261 | Name on file | Email address on file |
| 14368729 | Name on file | Email address on file |
| 13488686 | Name on file | Email address on file |
| 13453393 | Name on file | Email address on file |
| 14349021 | Name on file | Email address on file |
| 14453726 | Name on file | Email address on file |
| 14418656 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14433379 | Name on file | Email address on file |
| 13497537 | Name on file | Email address on file |
| 14519083 | Name on file | Email address on file |
| 14406825 | Name on file | Email address on file |
| 14081457 | Name on file | Email address on file |
| 14411806 | Name on file | Email address on file |
| 14424216 | Name on file | Email address on file |
| 14291026 | Name on file | Email address on file |
| 14506938 | Name on file | Email address on file |
| 14065934 | Name on file | Email address on file |
| 14488296 | Name on file | Email address on file |
| 14199957 | Name on file | Email address on file |
| 14336843 | Name on file | Email address on file |
| 14089360 | Name on file | Email address on file |
| 14321878 | Name on file | Email address on file |
| 14418982 | Name on file | Email address on file |
| 13839051 | Name on file | Email address on file |
| 14375092 | Name on file | Email address on file |
| 13527327 | Name on file | Email address on file |
| 14110947 | Name on file | Email address on file |
| 14171307 | Name on file | Email address on file |
| 14391075 | Name on file | Email address on file |
| 13850859 | Name on file | Email address on file |
| 14367035 | Name on file | Email address on file |
| 14522004 | Name on file | Email address on file |
| 13532455 | Name on file | Email address on file |
| 13315842 | Name on file | Email address on file |
| 13168170 | Name on file | Email address on file |
| 14173080 | Name on file | Email address on file |
| 13787271 | Name on file | Email address on file |
| 14350903 | Name on file | Email address on file |
| 13673077 | Name on file | Email address on file |
| 13350108 | Name on file | Email address on file |
| 13887956 | Name on file | Email address on file |
| 14430907 | Name on file | Email address on file |
| 13566778 | Name on file | Email address on file |
| 14471045 | Name on file | Email address on file |
| 14474940 | Name on file | Email address on file |
| 13761621 | Name on file | Email address on file |
| 13912287 | Name on file | Email address on file |
| 14506706 | Name on file | Email address on file |
| 14406838 | Name on file | Email address on file |
| 14142463 | Name on file | Email address on file |
| 13438625 | Name on file | Email address on file |
| 13605210 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13413181 | Name on file | Email address on file |
| 13371732 | Name on file | Email address on file |
| 13143212 | Name on file | Email address on file |
| 14134199 | Name on file | Email address on file |
| 14007921 | Name on file | Email address on file |
| 14312320 | Name on file | Email address on file |
| 14403435 | Name on file | Email address on file |
| 13640186 | Name on file | Email address on file |
| 13327414 | Name on file | Email address on file |
| 13182159 | Name on file | Email address on file |
| 14522033 | Name on file | Email address on file |
| 14542747 | Name on file | Email address on file |
| 14275117 | Name on file | Email address on file |
| 14185388 | Name on file | Email address on file |
| 13837100 | Name on file | Email address on file |
| 14542475 | Name on file | Email address on file |
| 13445485 | Name on file | Email address on file |
| 14525507 | Name on file | Email address on file |
| 13733641 | Name on file | Email address on file |
| 13719782 | Name on file | Email address on file |
| 14254191 | Name on file | Email address on file |
| 14403507 | Name on file | Email address on file |
| 14352423 | Name on file | Email address on file |
| 13270927 | Name on file | Email address on file |
| 13403626 | Name on file | Email address on file |
| 13504629 | Name on file | Email address on file |
| 13208063 | Name on file | Email address on file |
| 14355832 | Name on file | Email address on file |
| 14416063 | Name on file | Email address on file |
| 14078135 | Name on file | Email address on file |
| 14497324 | Name on file | Email address on file |
| 13474193 | Name on file | Email address on file |
| 14084425 | Name on file | Email address on file |
| 14530782 | Name on file | Email address on file |
| 14493644 | Name on file | Email address on file |
| 14279035 | Name on file | Email address on file |
| 14318919 | Name on file | Email address on file |
| 13228083 | Name on file | Email address on file |
| 13547633 | Name on file | Email address on file |
| 13886215 | Name on file | Email address on file |
| 14440400 | Name on file | Email address on file |
| 13392729 | Name on file | Email address on file |
| 14484672 | Name on file | Email address on file |
| 13666996 | Name on file | Email address on file |
| 13855896 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13893446 | Name on file | Email address on file |
| 13455151 | Name on file | Email address on file |
| 13688588 | Name on file | Email address on file |
| 14516170 | Name on file | Email address on file |
| 14489382 | Name on file | Email address on file |
| 13361441 | Name on file | Email address on file |
| 15183228 | Name on file | Email address on file |
| 14521482 | Name on file | Email address on file |
| 14455052 | Name on file | Email address on file |
| 14097047 | Name on file | Email address on file |
| 13261594 | Name on file | Email address on file |
| 14383108 | Name on file | Email address on file |
| 15274667 | Name on file | Email address on file |
| 14097721 | Name on file | Email address on file |
| 14542441 | Name on file | Email address on file |
| 14511116 | Name on file | Email address on file |
| 14324698 | Name on file | Email address on file |
| 13861040 | Name on file | Email address on file |
| 14390026 | Name on file | Email address on file |
| 13712010 | Name on file | Email address on file |
| 14049803 | Name on file | Email address on file |
| 14293767 | Name on file | Email address on file |
| 14540612 | Name on file | Email address on file |
| 14490325 | Name on file | Email address on file |
| 13631318 | Name on file | Email address on file |
| 13468450 | Name on file | Email address on file |
| 13953104 | Name on file | Email address on file |
| 14502300 | Name on file | Email address on file |
| 14356269 | Name on file | Email address on file |
| 13810423 | Name on file | Email address on file |
| 14092242 | Name on file | Email address on file |
| 13329473 | Name on file | Email address on file |
| 14313708 | Name on file | Email address on file |
| 14445684 | Name on file | Email address on file |
| 14365017 | Name on file | Email address on file |
| 13423327 | Name on file | Email address on file |
| 13893213 | Name on file | Email address on file |
| 14393626 | Name on file | Email address on file |
| 14489341 | Name on file | Email address on file |
| 13510762 | Name on file | Email address on file |
| 14142303 | Name on file | Email address on file |
| 14416922 | Name on file | Email address on file |
| 14053368 | Name on file | Email address on file |
| 14367609 | Name on file | Email address on file |
| 14452433 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14417144 | Name on file | Email address on file |
| 14385246 | Name on file | Email address on file |
| 13787410 | Name on file | Email address on file |
| 14494433 | Name on file | Email address on file |
| 13407402 | Name on file | Email address on file |
| 13459630 | Name on file | Email address on file |
| 13981994 | Name on file | Email address on file |
| 14154217 | Name on file | Email address on file |
| 14083312 | Name on file | Email address on file |
| 13929065 | Name on file | Email address on file |
| 13579894 | Name on file | Email address on file |
| 14093564 | Name on file | Email address on file |
| 14394298 | Name on file | Email address on file |
| 13246699 | Name on file | Email address on file |
| 14021546 | Name on file | Email address on file |
| 13350967 | Name on file | Email address on file |
| 13300324 | Name on file | Email address on file |
| 14125709 | Name on file | Email address on file |
| 13256592 | Name on file | Email address on file |
| 14915310 | Name on file | Email address on file |
| 13786513 | Name on file | Email address on file |
| 13393304 | Name on file | Email address on file |
| 18967138 | Name on file | Email address on file |
| 13218029 | Name on file | Email address on file |
| 13702588 | Name on file | Email address on file |
| 14389991 | Name on file | Email address on file |
| 13258475 | Name on file | Email address on file |
| 14481554 | Name on file | Email address on file |
| 13310385 | Name on file | Email address on file |
| 14320134 | Name on file | Email address on file |
| 18263281 | Name on file | Email address on file |
| 14543338 | Name on file | Email address on file |
| 13823625 | Name on file | Email address on file |
| 13761618 | Name on file | Email address on file |
| 18292921 | Name on file | Email address on file |
| 13615468 | Name on file | Email address on file |
| 13389319 | Name on file | Email address on file |
| 14463465 | Name on file | Email address on file |
| 13658051 | Name on file | Email address on file |
| 14992621 | Name on file | Email address on file |
| 13736638 | Name on file | Email address on file |
| 13247964 | Name on file | Email address on file |
| 14398196 | Name on file | Email address on file |
| 13947304 | Name on file | Email address on file |
| 14471971 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14478575 | Name on file | Email address on file |
| 14346009 | Name on file | Email address on file |
| 13161223 | Name on file | Email address on file |
| 13897072 | Name on file | Email address on file |
| 13198738 | Name on file | Email address on file |
| 14423907 | Name on file | Email address on file |
| 13219064 | Name on file | Email address on file |
| 14511787 | Name on file | Email address on file |
| 13281610 | Name on file | Email address on file |
| 14359759 | Name on file | Email address on file |
| 14348097 | Name on file | Email address on file |
| 13461056 | Name on file | Email address on file |
| 13762871 | Name on file | Email address on file |
| 13924683 | Name on file | Email address on file |
| 13916984 | Name on file | Email address on file |
| 14351571 | Name on file | Email address on file |
| 14501396 | Name on file | Email address on file |
| 14244724 | Name on file | Email address on file |
| 13332378 | Name on file | Email address on file |
| 19008701 | Name on file | Email address on file |
| 18945809 | Name on file | Email address on file |
| 13752757 | Name on file | Email address on file |
| 14405344 | Name on file | Email address on file |
| 14418192 | Name on file | Email address on file |
| 14140002 | Name on file | Email address on file |
| 14461870 | Name on file | Email address on file |
| 14411481 | Name on file | Email address on file |
| 13487768 | Name on file | Email address on file |
| 14452530 | Name on file | Email address on file |
| 14429742 | Name on file | Email address on file |
| 14481339 | Name on file | Email address on file |
| 18281831 | Name on file | Email address on file |
| 18993085 | Name on file | Email address on file |
| 14327547 | Name on file | Email address on file |
| 14454133 | Name on file | Email address on file |
| 15388851 | Name on file | Email address on file |
| 13357086 | Name on file | Email address on file |
| 13588407 | Name on file | Email address on file |
| 14427334 | Name on file | Email address on file |
| 14190374 | Name on file | Email address on file |
| 14479063 | Name on file | Email address on file |
| 14456520 | Name on file | Email address on file |
| 14313808 | Name on file | Email address on file |
| 13686461 | Name on file | Email address on file |
| 14451036 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13287776 | Name on file | Email address on file |
| 14455608 | Name on file | Email address on file |
| 13140254 | Name on file | Email address on file |
| 14394174 | Name on file | Email address on file |
| 14305034 | Name on file | Email address on file |
| 14037266 | Name on file | Email address on file |
| 13182135 | Name on file | Email address on file |
| 14380302 | Name on file | Email address on file |
| 13859636 | Name on file | Email address on file |
| 13213035 | Name on file | Email address on file |
| 18322674 | Name on file | Email address on file |
| 13362310 | Name on file | Email address on file |
| 13593323 | Name on file | Email address on file |
| 13192841 | Name on file | Email address on file |
| 14426006 | Name on file | Email address on file |
| 14419315 | Name on file | Email address on file |
| 13959446 | Name on file | Email address on file |
| 14027590 | Name on file | Email address on file |
| 14457767 | Name on file | Email address on file |
| 14110943 | Name on file | Email address on file |
| 14409919 | Name on file | Email address on file |
| 18261564 | Name on file | Email address on file |
| 13509038 | Name on file | Email address on file |
| 13864938 | Name on file | Email address on file |
| 13219055 | Name on file | Email address on file |
| 14139776 | Name on file | Email address on file |
| 14233484 | Name on file | Email address on file |
| 14021454 | Name on file | Email address on file |
| 13659278 | Name on file | Email address on file |
| 13446729 | Name on file | Email address on file |
| 14527502 | Name on file | Email address on file |
| 14421618 | Name on file | Email address on file |
| 14393960 | Name on file | Email address on file |
| 13858636 | Name on file | Email address on file |
| 14331173 | Name on file | Email address on file |
| 14333571 | Name on file | Email address on file |
| 14173092 | Name on file | Email address on file |
| 14538022 | Name on file | Email address on file |
| 14436838 | Name on file | Email address on file |
| 14092768 | Name on file | Email address on file |
| 14314179 | Name on file | Email address on file |
| 13496732 | Name on file | Email address on file |
| 14381546 | Name on file | Email address on file |
| 13214953 | Name on file | Email address on file |
| 14356918 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14522054 | Name on file | Email address on file |
| 14111512 | Name on file | Email address on file |
| 14255008 | Name on file | Email address on file |
| 14032956 | Name on file | Email address on file |
| 14454311 | Name on file | Email address on file |
| 13395440 | Name on file | Email address on file |
| 13355998 | Name on file | Email address on file |
| 13518168 | Name on file | Email address on file |
| 14423755 | Name on file | Email address on file |
| 13578180 | Name on file | Email address on file |
| 14394594 | Name on file | Email address on file |
| 14367110 | Name on file | Email address on file |
| 13676441 | Name on file | Email address on file |
| 14129124 | Name on file | Email address on file |
| 14531318 | Name on file | Email address on file |
| 13367717 | Name on file | Email address on file |
| 13593382 | Name on file | Email address on file |
| 14528138 | Name on file | Email address on file |
| 14222641 | Name on file | Email address on file |
| 14542711 | Name on file | Email address on file |
| 13700485 | Name on file | Email address on file |
| 14507256 | Name on file | Email address on file |
| 14495477 | Name on file | Email address on file |
| 14235200 | Name on file | Email address on file |
| 14499426 | Name on file | Email address on file |
| 14279590 | Name on file | Email address on file |
| 14520039 | Name on file | Email address on file |
| 14346342 | Name on file | Email address on file |
| 14345406 | Name on file | Email address on file |
| 14502134 | Name on file | Email address on file |
| 14465201 | Name on file | Email address on file |
| 13341299 | Name on file | Email address on file |
| 13428844 | Name on file | Email address on file |
| 13492680 | Name on file | Email address on file |
| 14268053 | Name on file | Email address on file |
| 13658140 | Name on file | Email address on file |
| 13560633 | Name on file | Email address on file |
| 14310532 | Name on file | Email address on file |
| 14468101 | Name on file | Email address on file |
| 14445422 | Name on file | Email address on file |
| 20643074 | Name on file | Email address on file |
| 13872540 | Name on file | Email address on file |
| 14400813 | Name on file | Email address on file |
| 14483414 | Name on file | Email address on file |
| 22144910 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14313128 | Name on file | Email address on file |
| 19013992 | Name on file | Email address on file |
| 14494289 | Name on file | Email address on file |
| 14537249 | Name on file | Email address on file |
| 13624965 | Name on file | Email address on file |
| 14301819 | Name on file | Email address on file |
| 13398759 | Name on file | Email address on file |
| 14340677 | Name on file | Email address on file |
| 14391470 | Name on file | Email address on file |
| 14498334 | Name on file | Email address on file |
| 14429481 | Name on file | Email address on file |
| 14525948 | Name on file | Email address on file |
| 13832112 | Name on file | Email address on file |
| 13437113 | Name on file | Email address on file |
| 13598274 | Name on file | Email address on file |
| 14394327 | Name on file | Email address on file |
| 14320161 | Name on file | Email address on file |
| 13947026 | Name on file | Email address on file |
| 14348236 | Name on file | Email address on file |
| 13652807 | Name on file | Email address on file |
| 14320486 | Name on file | Email address on file |
| 14537129 | Name on file | Email address on file |
| 13672409 | Name on file | Email address on file |
| 15270306 | Name on file | Email address on file |
| 15272067 | Name on file | Email address on file |
| 15110945 | Name on file | Email address on file |
| 14445061 | Name on file | Email address on file |
| 13486912 | Name on file | Email address on file |
| 14336084 | Name on file | Email address on file |
| 14951763 | Name on file | Email address on file |
| 13773965 | Name on file | Email address on file |
| 14338487 | Name on file | Email address on file |
| 13440985 | Name on file | Email address on file |
| 13942351 | Name on file | Email address on file |
| 13253291 | Name on file | Email address on file |
| 14074928 | Name on file | Email address on file |
| 14352509 | Name on file | Email address on file |
| 13933298 | Name on file | Email address on file |
| 14264052 | Name on file | Email address on file |
| 14421250 | Name on file | Email address on file |
| 14371535 | Name on file | Email address on file |
| 13906565 | Name on file | Email address on file |
| 13539548 | Name on file | Email address on file |
| 13296405 | Name on file | Email address on file |
| 14331752 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13288071 | Name on file | Email address on file |
| 13466241 | Name on file | Email address on file |
| 14376406 | Name on file | Email address on file |
| 13781405 | Name on file | Email address on file |
| 15101384 | Name on file | Email address on file |
| 14532865 | Name on file | Email address on file |
| 14173666 | Name on file | Email address on file |
| 14390011 | Name on file | Email address on file |
| 14525072 | Name on file | Email address on file |
| 14141966 | Name on file | Email address on file |
| 14167964 | Name on file | Email address on file |
| 14218017 | Name on file | Email address on file |
| 13579857 | Name on file | Email address on file |
| 14288210 | Name on file | Email address on file |
| 14050746 | Name on file | Email address on file |
| 13403297 | Name on file | Email address on file |
| 13301658 | Name on file | Email address on file |
| 14113638 | Name on file | Email address on file |
| 14369280 | Name on file | Email address on file |
| 14394136 | Name on file | Email address on file |
| 14440122 | Name on file | Email address on file |
| 13440888 | Name on file | Email address on file |
| 13610892 | Name on file | Email address on file |
| 14487285 | Name on file | Email address on file |
| 13925521 | Name on file | Email address on file |
| 14169719 | Name on file | Email address on file |
| 14499168 | Name on file | Email address on file |
| 13230526 | Name on file | Email address on file |
| 14411648 | Name on file | Email address on file |
| 14005039 | Name on file | Email address on file |
| 13194564 | Name on file | Email address on file |
| 14037306 | Name on file | Email address on file |
| 14303186 | Name on file | Email address on file |
| 13409129 | Name on file | Email address on file |
| 13794672 | Name on file | Email address on file |
| 13506518 | Name on file | Email address on file |
| 13721970 | Name on file | Email address on file |
| 13399555 | Name on file | Email address on file |
| 14363997 | Name on file | Email address on file |
| 13920627 | Name on file | Email address on file |
| 14180899 | Name on file | Email address on file |
| 14440905 | Name on file | Email address on file |
| 13445513 | Name on file | Email address on file |
| 13480915 | Name on file | Email address on file |
| 14337806 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14202344 | Name on file | Email address on file |
| 13959036 | Name on file | Email address on file |
| 13732180 | Name on file | Email address on file |
| 13966512 | Name on file | Email address on file |
| 14328749 | Name on file | Email address on file |
| 13320275 | Name on file | Email address on file |
| 13232574 | Name on file | Email address on file |
| 13773558 | Name on file | Email address on file |
| 13831879 | Name on file | Email address on file |
| 13465360 | Name on file | Email address on file |
| 14434136 | Name on file | Email address on file |
| 13598092 | Name on file | Email address on file |
| 13703862 | Name on file | Email address on file |
| 14424409 | Name on file | Email address on file |
| 13405311 | Name on file | Email address on file |
| 14462606 | Name on file | Email address on file |
| 13998270 | Name on file | Email address on file |
| 14504966 | Name on file | Email address on file |
| 14355642 | Name on file | Email address on file |
| 14274234 | Name on file | Email address on file |
| 13247277 | Name on file | Email address on file |
| 14415542 | Name on file | Email address on file |
| 13566816 | Name on file | Email address on file |
| 14512348 | Name on file | Email address on file |
| 13249712 | Name on file | Email address on file |
| 13764727 | Name on file | Email address on file |
| 14515033 | Name on file | Email address on file |
| 13627034 | Name on file | Email address on file |
| 14143158 | Name on file | Email address on file |
| 13941725 | Name on file | Email address on file |
| 13835581 | Name on file | Email address on file |
| 15061047 | Name on file | Email address on file |
| 14425203 | Name on file | Email address on file |
| 14345757 | Name on file | Email address on file |
| 14118875 | Name on file | Email address on file |
| 13833724 | Name on file | Email address on file |
| 13329721 | Name on file | Email address on file |
| 14057245 | Name on file | Email address on file |
| 14454236 | Name on file | Email address on file |
| 13775287 | Name on file | Email address on file |
| 14537911 | Name on file | Email address on file |
| 13557040 | Name on file | Email address on file |
| 14448074 | Name on file | Email address on file |
| 13787212 | Name on file | Email address on file |
| 14148368 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14045321 | Name on file | Email address on file |
| 14399537 | Name on file | Email address on file |
| 13787928 | Name on file | Email address on file |
| 13140885 | Name on file | Email address on file |
| 14495425 | Name on file | Email address on file |
| 13309566 | Name on file | Email address on file |
| 14511452 | Name on file | Email address on file |
| 18982163 | Name on file | Email address on file |
| 18279371 | Name on file | Email address on file |
| 14455429 | Name on file | Email address on file |
| 14475597 | Name on file | Email address on file |
| 13845815 | Name on file | Email address on file |
| 13866906 | Name on file | Email address on file |
| 14372376 | Name on file | Email address on file |
| 14272560 | Name on file | Email address on file |
| 14332230 | Name on file | Email address on file |
| 13140249 | Name on file | Email address on file |
| 14420889 | Name on file | Email address on file |
| 13653245 | Name on file | Email address on file |
| 13649893 | Name on file | Email address on file |
| 14493398 | Name on file | Email address on file |
| 14186846 | Name on file | Email address on file |
| 13805974 | Name on file | Email address on file |
| 14336542 | Name on file | Email address on file |
| 13794784 | Name on file | Email address on file |
| 14517396 | Name on file | Email address on file |
| 14007555 | Name on file | Email address on file |
| 13580501 | Name on file | Email address on file |
| 13189413 | Name on file | Email address on file |
| 13654803 | Name on file | Email address on file |
| 13903076 | Name on file | Email address on file |
| 14452973 | Name on file | Email address on file |
| 14178198 | Name on file | Email address on file |
| 14046026 | Name on file | Email address on file |
| 14127398 | Name on file | Email address on file |
| 14521550 | Name on file | Email address on file |
| 14333781 | Name on file | Email address on file |
| 13930727 | Name on file | Email address on file |
| 13365923 | Name on file | Email address on file |
| 14361531 | Name on file | Email address on file |
| 14369737 | Name on file | Email address on file |
| 13843450 | Name on file | Email address on file |
| 14374252 | Name on file | Email address on file |
| 14372035 | Name on file | Email address on file |
| 13983851 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13553591 | Name on file | Email address on file |
| 14312411 | Name on file | Email address on file |
| 13915985 | Name on file | Email address on file |
| 13279775 | Name on file | Email address on file |
| 14530603 | Name on file | Email address on file |
| 13791170 | Name on file | Email address on file |
| 13588480 | Name on file | Email address on file |
| 13896690 | Name on file | Email address on file |
| 13470988 | Name on file | Email address on file |
| 14115146 | Name on file | Email address on file |
| 13663490 | Name on file | Email address on file |
| 14344649 | Name on file | Email address on file |
| 14415705 | Name on file | Email address on file |
| 14497257 | Name on file | Email address on file |
| 13274369 | Name on file | Email address on file |
| 14194641 | Name on file | Email address on file |
| 14387141 | Name on file | Email address on file |
| 14533390 | Name on file | Email address on file |
| 14513516 | Name on file | Email address on file |
| 13565716 | Name on file | Email address on file |
| 14432939 | Name on file | Email address on file |
| 13172034 | Name on file | Email address on file |
| 14367574 | Name on file | Email address on file |
| 13747003 | Name on file | Email address on file |
| 14381440 | Name on file | Email address on file |
| 14440053 | Name on file | Email address on file |
| 13465750 | Name on file | Email address on file |
| 13987607 | Name on file | Email address on file |
| 13629972 | Name on file | Email address on file |
| 13986260 | Name on file | Email address on file |
| 14305664 | Name on file | Email address on file |
| 14083306 | Name on file | Email address on file |
| 13315864 | Name on file | Email address on file |
| 14483675 | Name on file | Email address on file |
| 14516977 | Name on file | Email address on file |
| 13187967 | Name on file | Email address on file |
| 14312437 | Name on file | Email address on file |
| 14497309 | Name on file | Email address on file |
| 13964951 | Name on file | Email address on file |
| 13378290 | Name on file | Email address on file |
| 13624260 | Name on file | Email address on file |
| 14320058 | Name on file | Email address on file |
| 14443223 | Name on file | Email address on file |
| 13798561 | Name on file | Email address on file |
| 13744605 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13266345 | Name on file | Email address on file |
| 13686083 | Name on file | Email address on file |
| 13153077 | Name on file | Email address on file |
| 14052074 | Name on file | Email address on file |
| 13447264 | Name on file | Email address on file |
| 13700482 | Name on file | Email address on file |
| 14167960 | Name on file | Email address on file |
| 14044859 | Name on file | Email address on file |
| 13733770 | Name on file | Email address on file |
| 14354837 | Name on file | Email address on file |
| 13668654 | Name on file | Email address on file |
| 13494450 | Name on file | Email address on file |
| 13508426 | Name on file | Email address on file |
| 14512390 | Name on file | Email address on file |
| 14374567 | Name on file | Email address on file |
| 14394269 | Name on file | Email address on file |
| 13292724 | Name on file | Email address on file |
| 14185139 | Name on file | Email address on file |
| 13241344 | Name on file | Email address on file |
| 14296781 | Name on file | Email address on file |
| 14346725 | Name on file | Email address on file |
| 14362607 | Name on file | Email address on file |
| 13430520 | Name on file | Email address on file |
| 14330884 | Name on file | Email address on file |
| 13522820 | Name on file | Email address on file |
| 14479976 | Name on file | Email address on file |
| 13745273 | Name on file | Email address on file |
| 14334735 | Name on file | Email address on file |
| 14496496 | Name on file | Email address on file |
| 14448580 | Name on file | Email address on file |
| 13398769 | Name on file | Email address on file |
| 13787261 | Name on file | Email address on file |
| 14502758 | Name on file | Email address on file |
| 13766504 | Name on file | Email address on file |
| 13168696 | Name on file | Email address on file |
| 13649683 | Name on file | Email address on file |
| 13389330 | Name on file | Email address on file |
| 13543621 | Name on file | Email address on file |
| 13957326 | Name on file | Email address on file |
| 14158392 | Name on file | Email address on file |
| 13546345 | Name on file | Email address on file |
| 14027157 | Name on file | Email address on file |
| 14405562 | Name on file | Email address on file |
| 13788988 | Name on file | Email address on file |
| 14324579 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13469470 | Name on file | Email address on file |
| 13845886 | Name on file | Email address on file |
| 14446052 | Name on file | Email address on file |
| 13556286 | Name on file | Email address on file |
| 13186897 | Name on file | Email address on file |
| 14970606 | Name on file | Email address on file |
| 13598085 | Name on file | Email address on file |
| 13386781 | Name on file | Email address on file |
| 13945052 | Name on file | Email address on file |
| 13565161 | Name on file | Email address on file |
| 13333769 | Name on file | Email address on file |
| 14505888 | Name on file | Email address on file |
| 14304327 | Name on file | Email address on file |
| 14446570 | Name on file | Email address on file |
| 13506635 | Name on file | Email address on file |
| 14455516 | Name on file | Email address on file |
| 13557257 | Name on file | Email address on file |
| 14363160 | Name on file | Email address on file |
| 13917513 | Name on file | Email address on file |
| 13642256 | Name on file | Email address on file |
| 13825999 | Name on file | Email address on file |
| 13702088 | Name on file | Email address on file |
| 14233657 | Name on file | Email address on file |
| 13292483 | Name on file | Email address on file |
| 14374195 | Name on file | Email address on file |
| 13898565 | Name on file | Email address on file |
| 13999481 | Name on file | Email address on file |
| 14349036 | Name on file | Email address on file |
| 19007289 | Name on file | Email address on file |
| 14378414 | Name on file | Email address on file |
| 14416008 | Name on file | Email address on file |
| 14436526 | Name on file | Email address on file |
| 14398490 | Name on file | Email address on file |
| 13288919 | Name on file | Email address on file |
| 13828566 | Name on file | Email address on file |
| 14377545 | Name on file | Email address on file |
| 14487212 | Name on file | Email address on file |
| 14350425 | Name on file | Email address on file |
| 14355676 | Name on file | Email address on file |
| 14490177 | Name on file | Email address on file |
| 14501564 | Name on file | Email address on file |
| 13687457 | Name on file | Email address on file |
| 13516667 | Name on file | Email address on file |
| 14027136 | Name on file | Email address on file |
| 14097163 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14413337 | Name on file | Email address on file |
| 13971623 | Name on file | Email address on file |
| 13449058 | Name on file | Email address on file |
| 14336687 | Name on file | Email address on file |
| 14435260 | Name on file | Email address on file |
| 14053559 | Name on file | Email address on file |
| 14213333 | Name on file | Email address on file |
| 13896965 | Name on file | Email address on file |
| 13900511 | Name on file | Email address on file |
| 14497609 | Name on file | Email address on file |
| 13329945 | Name on file | Email address on file |
| 14259136 | Name on file | Email address on file |
| 14088943 | Name on file | Email address on file |
| 13652156 | Name on file | Email address on file |
| 14032327 | Name on file | Email address on file |
| 13531328 | Name on file | Email address on file |
| 14222148 | Name on file | Email address on file |
| 13533825 | Name on file | Email address on file |
| 13810588 | Name on file | Email address on file |
| 13287703 | Name on file | Email address on file |
| 13828526 | Name on file | Email address on file |
| 14537936 | Name on file | Email address on file |
| 14474608 | Name on file | Email address on file |
| 13830787 | Name on file | Email address on file |
| 13814722 | Name on file | Email address on file |
| 13674831 | Name on file | Email address on file |
| 14212657 | Name on file | Email address on file |
| 13858487 | Name on file | Email address on file |
| 14462513 | Name on file | Email address on file |
| 14333401 | Name on file | Email address on file |
| 14400818 | Name on file | Email address on file |
| 13158929 | Name on file | Email address on file |
| 14520323 | Name on file | Email address on file |
| 13151005 | Name on file | Email address on file |
| 13305155 | Name on file | Email address on file |
| 13455097 | Name on file | Email address on file |
| 14249734 | Name on file | Email address on file |
| 14128563 | Name on file | Email address on file |
| 14248080 | Name on file | Email address on file |
| 13323529 | Name on file | Email address on file |
| 14437871 | Name on file | Email address on file |
| 14274454 | Name on file | Email address on file |
| 13667337 | Name on file | Email address on file |
| 13511188 | Name on file | Email address on file |
| 13869722 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14272542 | Name on file | Email address on file |
| 13729947 | Name on file | Email address on file |
| 13287427 | Name on file | Email address on file |
| 13732951 | Name on file | Email address on file |
| 13933407 | Name on file | Email address on file |
| 14328949 | Name on file | Email address on file |
| 13563677 | Name on file | Email address on file |
| 13429658 | Name on file | Email address on file |
| 14416468 | Name on file | Email address on file |
| 14474737 | Name on file | Email address on file |
| 14495699 | Name on file | Email address on file |
| 13992177 | Name on file | Email address on file |
| 14464293 | Name on file | Email address on file |
| 13777234 | Name on file | Email address on file |
| 13345438 | Name on file | Email address on file |
| 14364551 | Name on file | Email address on file |
| 13290204 | Name on file | Email address on file |
| 14156393 | Name on file | Email address on file |
| 14148991 | Name on file | Email address on file |
| 13864983 | Name on file | Email address on file |
| 13407411 | Name on file | Email address on file |
| 14452447 | Name on file | Email address on file |
| 13600140 | Name on file | Email address on file |
| 13619588 | Name on file | Email address on file |
| 13413202 | Name on file | Email address on file |
| 14538786 | Name on file | Email address on file |
| 13200282 | Name on file | Email address on file |
| 14506927 | Name on file | Email address on file |
| 13774737 | Name on file | Email address on file |
| 14099189 | Name on file | Email address on file |
| 14477482 | Name on file | Email address on file |
| 14391488 | Name on file | Email address on file |
| 14368392 | Name on file | Email address on file |
| 14329539 | Name on file | Email address on file |
| 14341659 | Name on file | Email address on file |
| 13788986 | Name on file | Email address on file |
| 13731446 | Name on file | Email address on file |
| 14344843 | Name on file | Email address on file |
| 14474965 | Name on file | Email address on file |
| 14084899 | Name on file | Email address on file |
| 14497071 | Name on file | Email address on file |
| 14168002 | Name on file | Email address on file |
| 14276119 | Name on file | Email address on file |
| 13402320 | Name on file | Email address on file |
| 13358091 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13556205 | Name on file | Email address on file |
| 13854497 | Name on file | Email address on file |
| 13885658 | Name on file | Email address on file |
| 13415448 | Name on file | Email address on file |
| 14396540 | Name on file | Email address on file |
| 13618203 | Name on file | Email address on file |
| 14471104 | Name on file | Email address on file |
| 14432979 | Name on file | Email address on file |
| 14390171 | Name on file | Email address on file |
| 13866714 | Name on file | Email address on file |
| 14298775 | Name on file | Email address on file |
| 14161572 | Name on file | Email address on file |
| 14524439 | Name on file | Email address on file |
| 14478222 | Name on file | Email address on file |
| 13873190 | Name on file | Email address on file |
| 14362672 | Name on file | Email address on file |
| 13358036 | Name on file | Email address on file |
| 13580478 | Name on file | Email address on file |
| 14434073 | Name on file | Email address on file |
| 14137081 | Name on file | Email address on file |
| 14506982 | Name on file | Email address on file |
| 13957380 | Name on file | Email address on file |
| 13445654 | Name on file | Email address on file |
| 14294558 | Name on file | Email address on file |
| 14249689 | Name on file | Email address on file |
| 14445728 | Name on file | Email address on file |
| 14301739 | Name on file | Email address on file |
| 14311132 | Name on file | Email address on file |
| 13939442 | Name on file | Email address on file |
| 14543227 | Name on file | Email address on file |
| 13369746 | Name on file | Email address on file |
| 14532769 | Name on file | Email address on file |
| 13929055 | Name on file | Email address on file |
| 14508397 | Name on file | Email address on file |
| 14080341 | Name on file | Email address on file |
| 14385230 | Name on file | Email address on file |
| 13343502 | Name on file | Email address on file |
| 14396288 | Name on file | Email address on file |
| 13684392 | Name on file | Email address on file |
| 14337674 | Name on file | Email address on file |
| 14511798 | Name on file | Email address on file |
| 14368080 | Name on file | Email address on file |
| 13578990 | Name on file | Email address on file |
| 14348074 | Name on file | Email address on file |
| 13286665 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14526670 | Name on file | Email address on file |
| 13622365 | Name on file | Email address on file |
| 14351463 | Name on file | Email address on file |
| 13263155 | Name on file | Email address on file |
| 14427614 | Name on file | Email address on file |
| 14248879 | Name on file | Email address on file |
| 14218440 | Name on file | Email address on file |
| 14127007 | Name on file | Email address on file |
| 13864592 | Name on file | Email address on file |
| 14328767 | Name on file | Email address on file |
| 14495825 | Name on file | Email address on file |
| 14101322 | Name on file | Email address on file |
| 13539726 | Name on file | Email address on file |
| 14350054 | Name on file | Email address on file |
| 14391870 | Name on file | Email address on file |
| 14504541 | Name on file | Email address on file |
| 13596154 | Name on file | Email address on file |
| 14235942 | Name on file | Email address on file |
| 14044807 | Name on file | Email address on file |
| 13949038 | Name on file | Email address on file |
| 13219933 | Name on file | Email address on file |
| 14130125 | Name on file | Email address on file |
| 14543381 | Name on file | Email address on file |
| 14293787 | Name on file | Email address on file |
| 13654736 | Name on file | Email address on file |
| 14166657 | Name on file | Email address on file |
| 14289588 | Name on file | Email address on file |
| 13734915 | Name on file | Email address on file |
| 14511517 | Name on file | Email address on file |
| 14479555 | Name on file | Email address on file |
| 13997943 | Name on file | Email address on file |
| 14468794 | Name on file | Email address on file |
| 13823605 | Name on file | Email address on file |
| 14121993 | Name on file | Email address on file |
| 13475214 | Name on file | Email address on file |
| 14365440 | Name on file | Email address on file |
| 14027594 | Name on file | Email address on file |
| 14303368 | Name on file | Email address on file |
| 13522419 | Name on file | Email address on file |
| 13392583 | Name on file | Email address on file |
| 13761924 | Name on file | Email address on file |
| 14374283 | Name on file | Email address on file |
| 13828525 | Name on file | Email address on file |
| 14433340 | Name on file | Email address on file |
| 13230755 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14520378 | Name on file | Email address on file |
| 14104559 | Name on file | Email address on file |
| 13827443 | Name on file | Email address on file |
| 13819780 | Name on file | Email address on file |
| 13434153 | Name on file | Email address on file |
| 13516445 | Name on file | Email address on file |
| 14499416 | Name on file | Email address on file |
| 14399146 | Name on file | Email address on file |
| 14455021 | Name on file | Email address on file |
| 14050623 | Name on file | Email address on file |
| 14355663 | Name on file | Email address on file |
| 14375275 | Name on file | Email address on file |
| 13668571 | Name on file | Email address on file |
| 13446721 | Name on file | Email address on file |
| 14409946 | Name on file | Email address on file |
| 14502655 | Name on file | Email address on file |
| 13413147 | Name on file | Email address on file |
| 14198601 | Name on file | Email address on file |
| 13911770 | Name on file | Email address on file |
| 14180808 | Name on file | Email address on file |
| 14459743 | Name on file | Email address on file |
| 13847711 | Name on file | Email address on file |
| 14163745 | Name on file | Email address on file |
| 14187541 | Name on file | Email address on file |
| 14315832 | Name on file | Email address on file |
| 13250576 | Name on file | Email address on file |
| 13136382 | Name on file | Email address on file |
| 14390628 | Name on file | Email address on file |
| 14234259 | Name on file | Email address on file |
| 13224112 | Name on file | Email address on file |
| 14127001 | Name on file | Email address on file |
| 13770102 | Name on file | Email address on file |
| 13866664 | Name on file | Email address on file |
| 14480712 | Name on file | Email address on file |
| 14335912 | Name on file | Email address on file |
| 14388894 | Name on file | Email address on file |
| 13140225 | Name on file | Email address on file |
| 13978811 | Name on file | Email address on file |
| 14334156 | Name on file | Email address on file |
| 13242059 | Name on file | Email address on file |
| 13419654 | Name on file | Email address on file |
| 14438706 | Name on file | Email address on file |
| 14353708 | Name on file | Email address on file |
| 14313832 | Name on file | Email address on file |
| 14482277 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13503780 | Name on file | Email address on file |
| 14316555 | Name on file | Email address on file |
| 14327769 | Name on file | Email address on file |
| 13386714 | Name on file | Email address on file |
| 14382133 | Name on file | Email address on file |
| 14512659 | Name on file | Email address on file |
| 13592450 | Name on file | Email address on file |
| 13204171 | Name on file | Email address on file |
| 13372630 | Name on file | Email address on file |
| 13932064 | Name on file | Email address on file |
| 13889674 | Name on file | Email address on file |
| 14519516 | Name on file | Email address on file |
| 13594314 | Name on file | Email address on file |
| 13446165 | Name on file | Email address on file |
| 13942420 | Name on file | Email address on file |
| 13882618 | Name on file | Email address on file |
| 13222720 | Name on file | Email address on file |
| 14460057 | Name on file | Email address on file |
| 13908229 | Name on file | Email address on file |
| 14415824 | Name on file | Email address on file |
| 14485681 | Name on file | Email address on file |
| 13854554 | Name on file | Email address on file |
| 14230666 | Name on file | Email address on file |
| 14492325 | Name on file | Email address on file |
| 13230664 | Name on file | Email address on file |
| 14109592 | Name on file | Email address on file |
| 13427620 | Name on file | Email address on file |
| 14436077 | Name on file | Email address on file |
| 14184068 | Name on file | Email address on file |
| 13853150 | Name on file | Email address on file |
| 14355131 | Name on file | Email address on file |
| 13670087 | Name on file | Email address on file |
| 14391838 | Name on file | Email address on file |
| 13487761 | Name on file | Email address on file |
| 13157805 | Name on file | Email address on file |
| 14208901 | Name on file | Email address on file |
| 14213326 | Name on file | Email address on file |
| 14408464 | Name on file | Email address on file |
| 13655536 | Name on file | Email address on file |
| 14541577 | Name on file | Email address on file |
| 13177866 | Name on file | Email address on file |
| 13424166 | Name on file | Email address on file |
| 13827830 | Name on file | Email address on file |
| 14508348 | Name on file | Email address on file |
| 14290119 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14079785 | Name on file | Email address on file |
| 14400282 | Name on file | Email address on file |
| 13832884 | Name on file | Email address on file |
| 13567270 | Name on file | Email address on file |
| 13672231 | Name on file | Email address on file |
| 14452020 | Name on file | Email address on file |
| 15167167 | Name on file | Email address on file |
| 14309959 | Name on file | Email address on file |
| 14090141 | Name on file | Email address on file |
| 13398344 | Name on file | Email address on file |
| 13888394 | Name on file | Email address on file |
| 14367350 | Name on file | Email address on file |
| 13615418 | Name on file | Email address on file |
| 14183993 | Name on file | Email address on file |
| 13329376 | Name on file | Email address on file |
| 13397203 | Name on file | Email address on file |
| 14196922 | Name on file | Email address on file |
| 15254269 | Name on file | Email address on file |
| 15112287 | Name on file | Email address on file |
| 14066833 | Name on file | Email address on file |
| 13488718 | Name on file | Email address on file |
| 13241772 | Name on file | Email address on file |
| 14273665 | Name on file | Email address on file |
| 14467763 | Name on file | Email address on file |
| 14510579 | Name on file | Email address on file |
| 14482394 | Name on file | Email address on file |
| 14018627 | Name on file | Email address on file |
| 14094967 | Name on file | Email address on file |
| 13238934 | Name on file | Email address on file |
| 13582825 | Name on file | Email address on file |
| 13602225 | Name on file | Email address on file |
| 14324760 | Name on file | Email address on file |
| 13881381 | Name on file | Email address on file |
| 13407679 | Name on file | Email address on file |
| 13708118 | Name on file | Email address on file |
| 14275152 | Name on file | Email address on file |
| 14391069 | Name on file | Email address on file |
| 13362388 | Name on file | Email address on file |
| 13733568 | Name on file | Email address on file |
| 13673396 | Name on file | Email address on file |
| 15216978 | Name on file | Email address on file |
| 14482373 | Name on file | Email address on file |
| 14473213 | Name on file | Email address on file |
| 13686752 | Name on file | Email address on file |
| 13832953 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13668608 | Name on file | Email address on file |
| 14400983 | Name on file | Email address on file |
| 14904324 | Name on file | Email address on file |
| 15232803 | Name on file | Email address on file |
| 14342772 | Name on file | Email address on file |
| 14479136 | Name on file | Email address on file |
| 13978815 | Name on file | Email address on file |
| 14523726 | Name on file | Email address on file |
| 14313817 | Name on file | Email address on file |
| 13717550 | Name on file | Email address on file |
| 14489055 | Name on file | Email address on file |
| 14037263 | Name on file | Email address on file |
| 13430570 | Name on file | Email address on file |
| 19029119 | Name on file | Email address on file |
| 13490044 | Name on file | Email address on file |
| 15214761 | Name on file | Email address on file |
| 14324589 | Name on file | Email address on file |
| 18248571 | Name on file | Email address on file |
| 19011349 | Name on file | Email address on file |
| 14000616 | Name on file | Email address on file |
| 13916987 | Name on file | Email address on file |
| 14443017 | Name on file | Email address on file |
| 14026590 | Name on file | Email address on file |
| 14516512 | Name on file | Email address on file |
| 14500491 | Name on file | Email address on file |
| 14511554 | Name on file | Email address on file |
| 14536928 | Name on file | Email address on file |
| 14032350 | Name on file | Email address on file |
| 14363743 | Name on file | Email address on file |
| 13512287 | Name on file | Email address on file |
| 14525883 | Name on file | Email address on file |
| 14149075 | Name on file | Email address on file |
| 14344022 | Name on file | Email address on file |
| 14163740 | Name on file | Email address on file |
| 18268172 | Name on file | Email address on file |
| 14421377 | Name on file | Email address on file |
| 13608221 | Name on file | Email address on file |
| 14186723 | Name on file | Email address on file |
| 14379522 | Name on file | Email address on file |
| 13600370 | Name on file | Email address on file |
| 14411531 | Name on file | Email address on file |
| 13232649 | Name on file | Email address on file |
| 14446042 | Name on file | Email address on file |
| 14403980 | Name on file | Email address on file |
| 13679188 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14480549 | Name on file | Email address on file |
| 14447556 | Name on file | Email address on file |
| 13445167 | Name on file | Email address on file |
| 13546818 | Name on file | Email address on file |
| 14530583 | Name on file | Email address on file |
| 13758292 | Name on file | Email address on file |
| 14518427 | Name on file | Email address on file |
| 13931974 | Name on file | Email address on file |
| 14283560 | Name on file | Email address on file |
| 14366665 | Name on file | Email address on file |
| 13303892 | Name on file | Email address on file |
| 14333788 | Name on file | Email address on file |
| 13743617 | Name on file | Email address on file |
| 14449903 | Name on file | Email address on file |
| 14348058 | Name on file | Email address on file |
| 14510981 | Name on file | Email address on file |
| 14370552 | Name on file | Email address on file |
| 14528814 | Name on file | Email address on file |
| 13502372 | Name on file | Email address on file |
| 14127017 | Name on file | Email address on file |
| 14487286 | Name on file | Email address on file |
| 14326598 | Name on file | Email address on file |
| 14487280 | Name on file | Email address on file |
| 13141547 | Name on file | Email address on file |
| 14339358 | Name on file | Email address on file |
| 14444702 | Name on file | Email address on file |
| 13685867 | Name on file | Email address on file |
| 13823642 | Name on file | Email address on file |
| 14372333 | Name on file | Email address on file |
| 13785647 | Name on file | Email address on file |
| 13387109 | Name on file | Email address on file |
| 14379390 | Name on file | Email address on file |
| 14033524 | Name on file | Email address on file |
| 14477581 | Name on file | Email address on file |
| 14453433 | Name on file | Email address on file |
| 14351137 | Name on file | Email address on file |
| 13518342 | Name on file | Email address on file |
| 14289375 | Name on file | Email address on file |
| 13773838 | Name on file | Email address on file |
| 14045984 | Name on file | Email address on file |
| 13213490 | Name on file | Email address on file |
| 13309920 | Name on file | Email address on file |
| 13980699 | Name on file | Email address on file |
| 14509515 | Name on file | Email address on file |
| 13145957 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13157650 | Name on file | Email address on file |
| 14345407 | Name on file | Email address on file |
| 14389624 | Name on file | Email address on file |
| 14432887 | Name on file | Email address on file |
| 14303143 | Name on file | Email address on file |
| 14300170 | Name on file | Email address on file |
| 13256365 | Name on file | Email address on file |
| 14321852 | Name on file | Email address on file |
| 13338250 | Name on file | Email address on file |
| 13949050 | Name on file | Email address on file |
| 14312916 | Name on file | Email address on file |
| 13399349 | Name on file | Email address on file |
| 13487299 | Name on file | Email address on file |
| 14111760 | Name on file | Email address on file |
| 14475980 | Name on file | Email address on file |
| 13951851 | Name on file | Email address on file |
| 14372378 | Name on file | Email address on file |
| 13546469 | Name on file | Email address on file |
| 13857204 | Name on file | Email address on file |
| 13240180 | Name on file | Email address on file |
| 14504805 | Name on file | Email address on file |
| 14189333 | Name on file | Email address on file |
| 13328543 | Name on file | Email address on file |
| 14361552 | Name on file | Email address on file |
| 14196335 | Name on file | Email address on file |
| 13739317 | Name on file | Email address on file |
| 14358183 | Name on file | Email address on file |
| 13597162 | Name on file | Email address on file |
| 14441342 | Name on file | Email address on file |
| 13451138 | Name on file | Email address on file |
| 13664799 | Name on file | Email address on file |
| 13226602 | Name on file | Email address on file |
| 14308550 | Name on file | Email address on file |
| 14364003 | Name on file | Email address on file |
| 14318859 | Name on file | Email address on file |
| 14385231 | Name on file | Email address on file |
| 13573140 | Name on file | Email address on file |
| 13204847 | Name on file | Email address on file |
| 13840238 | Name on file | Email address on file |
| 14150973 | Name on file | Email address on file |
| 13298385 | Name on file | Email address on file |
| 13517248 | Name on file | Email address on file |
| 14537234 | Name on file | Email address on file |
| 13858029 | Name on file | Email address on file |
| 13596207 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13636726 | Name on file | Email address on file |
| 13495103 | Name on file | Email address on file |
| 14112580 | Name on file | Email address on file |
| 13594316 | Name on file | Email address on file |
| 14471259 | Name on file | Email address on file |
| 14350818 | Name on file | Email address on file |
| 14044089 | Name on file | Email address on file |
| 14432064 | Name on file | Email address on file |
| 14129112 | Name on file | Email address on file |
| 13266424 | Name on file | Email address on file |
| 13785711 | Name on file | Email address on file |
| 14393994 | Name on file | Email address on file |
| 13357812 | Name on file | Email address on file |
| 13563546 | Name on file | Email address on file |
| 14279621 | Name on file | Email address on file |
| 13353317 | Name on file | Email address on file |
| 13703369 | Name on file | Email address on file |
| 14082584 | Name on file | Email address on file |
| 14409519 | Name on file | Email address on file |
| 13853193 | Name on file | Email address on file |
| 13871156 | Name on file | Email address on file |
| 13608284 | Name on file | Email address on file |
| 14148617 | Name on file | Email address on file |
| 13757735 | Name on file | Email address on file |
| 13533808 | Name on file | Email address on file |
| 14516172 | Name on file | Email address on file |
| 14352947 | Name on file | Email address on file |
| 14478668 | Name on file | Email address on file |
| 14330120 | Name on file | Email address on file |
| 14400708 | Name on file | Email address on file |
| 13479395 | Name on file | Email address on file |
| 13166753 | Name on file | Email address on file |
| 14328810 | Name on file | Email address on file |
| 13937806 | Name on file | Email address on file |
| 14066848 | Name on file | Email address on file |
| 13198715 | Name on file | Email address on file |
| 14332462 | Name on file | Email address on file |
| 14484582 | Name on file | Email address on file |
| 13345496 | Name on file | Email address on file |
| 13560609 | Name on file | Email address on file |
| 14274887 | Name on file | Email address on file |
| 13177674 | Name on file | Email address on file |
| 14417478 | Name on file | Email address on file |
| 14346028 | Name on file | Email address on file |
| 13644604 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13249650 | Name on file | Email address on file |
| 13789002 | Name on file | Email address on file |
| 14396684 | Name on file | Email address on file |
| 13729173 | Name on file | Email address on file |
| 14425489 | Name on file | Email address on file |
| 14287843 | Name on file | Email address on file |
| 14534177 | Name on file | Email address on file |
| 13889173 | Name on file | Email address on file |
| 14538919 | Name on file | Email address on file |
| 14202011 | Name on file | Email address on file |
| 14412464 | Name on file | Email address on file |
| 13796739 | Name on file | Email address on file |
| 14466937 | Name on file | Email address on file |
| 13435314 | Name on file | Email address on file |
| 13209321 | Name on file | Email address on file |
| 13873558 | Name on file | Email address on file |
| 14493920 | Name on file | Email address on file |
| 14376961 | Name on file | Email address on file |
| 14298987 | Name on file | Email address on file |
| 14504573 | Name on file | Email address on file |
| 14110908 | Name on file | Email address on file |
| 14377977 | Name on file | Email address on file |
| 14227936 | Name on file | Email address on file |
| 13160468 | Name on file | Email address on file |
| 13366620 | Name on file | Email address on file |
| 14432854 | Name on file | Email address on file |
| 13162814 | Name on file | Email address on file |
| 13667688 | Name on file | Email address on file |
| 14441314 | Name on file | Email address on file |
| 14076867 | Name on file | Email address on file |
| 13610345 | Name on file | Email address on file |
| 13411665 | Name on file | Email address on file |
| 13699831 | Name on file | Email address on file |
| 13407830 | Name on file | Email address on file |
| 14402950 | Name on file | Email address on file |
| 14110308 | Name on file | Email address on file |
| 13536109 | Name on file | Email address on file |
| 13411625 | Name on file | Email address on file |
| 14473772 | Name on file | Email address on file |
| 14334768 | Name on file | Email address on file |
| 14504232 | Name on file | Email address on file |
| 13972925 | Name on file | Email address on file |
| 13882973 | Name on file | Email address on file |
| 13379354 | Name on file | Email address on file |
| 13726503 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13500748 | Name on file | Email address on file |
| 14500485 | Name on file | Email address on file |
| 14159994 | Name on file | Email address on file |
| 14452495 | Name on file | Email address on file |
| 14023217 | Name on file | Email address on file |
| 13849182 | Name on file | Email address on file |
| 13680595 | Name on file | Email address on file |
| 13595667 | Name on file | Email address on file |
| 14371050 | Name on file | Email address on file |
| 14333574 | Name on file | Email address on file |
| 14391529 | Name on file | Email address on file |
| 13805498 | Name on file | Email address on file |
| 14540808 | Name on file | Email address on file |
| 14264232 | Name on file | Email address on file |
| 14067482 | Name on file | Email address on file |
| 14364445 | Name on file | Email address on file |
| 14508991 | Name on file | Email address on file |
| 14127473 | Name on file | Email address on file |
| 14366370 | Name on file | Email address on file |
| 14522116 | Name on file | Email address on file |
| 13470256 | Name on file | Email address on file |
| 14457346 | Name on file | Email address on file |
| 14324708 | Name on file | Email address on file |
| 14173533 | Name on file | Email address on file |
| 14522200 | Name on file | Email address on file |
| 14457077 | Name on file | Email address on file |
| 13661727 | Name on file | Email address on file |
| 13298025 | Name on file | Email address on file |
| 13909536 | Name on file | Email address on file |
| 14470117 | Name on file | Email address on file |
| 14417849 | Name on file | Email address on file |
| 14312576 | Name on file | Email address on file |
| 14390366 | Name on file | Email address on file |
| 14464461 | Name on file | Email address on file |
| 14333125 | Name on file | Email address on file |
| 14131232 | Name on file | Email address on file |
| 14118983 | Name on file | Email address on file |
| 14262286 | Name on file | Email address on file |
| 14498922 | Name on file | Email address on file |
| 14312451 | Name on file | Email address on file |
| 13898317 | Name on file | Email address on file |
| 14353552 | Name on file | Email address on file |
| 13996167 | Name on file | Email address on file |
| 13392543 | Name on file | Email address on file |
| 14485466 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14235056 | Name on file | Email address on file |
| 14293738 | Name on file | Email address on file |
| 13265959 | Name on file | Email address on file |
| 13399295 | Name on file | Email address on file |
| 13822865 | Name on file | Email address on file |
| 14248918 | Name on file | Email address on file |
| 14363918 | Name on file | Email address on file |
| 14168025 | Name on file | Email address on file |
| 13889554 | Name on file | Email address on file |
| 13191166 | Name on file | Email address on file |
| 14357209 | Name on file | Email address on file |
| 14369768 | Name on file | Email address on file |
| 14398771 | Name on file | Email address on file |
| 13437162 | Name on file | Email address on file |
| 13615573 | Name on file | Email address on file |
| 14523619 | Name on file | Email address on file |
| 14306380 | Name on file | Email address on file |
| 13177878 | Name on file | Email address on file |
| 13594021 | Name on file | Email address on file |
| 13666375 | Name on file | Email address on file |
| 14450369 | Name on file | Email address on file |
| 14260866 | Name on file | Email address on file |
| 14261329 | Name on file | Email address on file |
| 13746827 | Name on file | Email address on file |
| 13911763 | Name on file | Email address on file |
| 13249696 | Name on file | Email address on file |
| 13730823 | Name on file | Email address on file |
| 14356821 | Name on file | Email address on file |
| 14458411 | Name on file | Email address on file |
| 13423093 | Name on file | Email address on file |
| 14267017 | Name on file | Email address on file |
| 14539728 | Name on file | Email address on file |
| 13572575 | Name on file | Email address on file |
| 13876393 | Name on file | Email address on file |
| 13479832 | Name on file | Email address on file |
| 13764082 | Name on file | Email address on file |
| 14293237 | Name on file | Email address on file |
| 13201545 | Name on file | Email address on file |
| 13690222 | Name on file | Email address on file |
| 14457574 | Name on file | Email address on file |
| 13340005 | Name on file | Email address on file |
| 13632094 | Name on file | Email address on file |
| 14367252 | Name on file | Email address on file |
| 14408686 | Name on file | Email address on file |
| 15252561 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14430894 | Name on file | Email address on file |
| 13316709 | Name on file | Email address on file |
| 14522169 | Name on file | Email address on file |
| 14359749 | Name on file | Email address on file |
| 14370079 | Name on file | Email address on file |
| 18981638 | Name on file | Email address on file |
| 19011214 | Name on file | Email address on file |
| 19010642 | Name on file | Email address on file |
| 19008129 | Name on file | Email address on file |
| 15094355 | Name on file | Email address on file |
| 18243893 | Name on file | Email address on file |
| 13821130 | Name on file | Email address on file |
| 13503706 | Name on file | Email address on file |
| 14236013 | Name on file | Email address on file |
| 13377798 | Name on file | Email address on file |
| 13203633 | Name on file | Email address on file |
| 13900047 | Name on file | Email address on file |
| 15013468 | Name on file | Email address on file |
| 14419925 | Name on file | Email address on file |
| 13902258 | Name on file | Email address on file |
| 13871165 | Name on file | Email address on file |
| 13900055 | Name on file | Email address on file |
| 18261424 | Name on file | Email address on file |
| 18276532 | Name on file | Email address on file |
| 13196835 | Name on file | Email address on file |
| 13203097 | Name on file | Email address on file |
| 14263549 | Name on file | Email address on file |
| 14472824 | Name on file | Email address on file |
| 13624086 | Name on file | Email address on file |
| 14202831 | Name on file | Email address on file |
| 14461902 | Name on file | Email address on file |
| 13941705 | Name on file | Email address on file |
| 13185276 | Name on file | Email address on file |
| 14410409 | Name on file | Email address on file |
| 14533582 | Name on file | Email address on file |
| 14365960 | Name on file | Email address on file |
| 14433411 | Name on file | Email address on file |
| 13339899 | Name on file | Email address on file |
| 14528945 | Name on file | Email address on file |
| 13682345 | Name on file | Email address on file |
| 14329812 | Name on file | Email address on file |
| 13808622 | Name on file | Email address on file |
| 14127004 | Name on file | Email address on file |
| 13824901 | Name on file | Email address on file |
| 13286192 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13934326 | Name on file | Email address on file |
| 13214878 | Name on file | Email address on file |
| 14424691 | Name on file | Email address on file |
| 14333588 | Name on file | Email address on file |
| 14373977 | Name on file | Email address on file |
| 14400654 | Name on file | Email address on file |
| 14330649 | Name on file | Email address on file |
| 13268140 | Name on file | Email address on file |
| 14538807 | Name on file | Email address on file |
| 13428931 | Name on file | Email address on file |
| 13592504 | Name on file | Email address on file |
| 14106473 | Name on file | Email address on file |
| 14498009 | Name on file | Email address on file |
| 14414539 | Name on file | Email address on file |
| 13300195 | Name on file | Email address on file |
| 13598207 | Name on file | Email address on file |
| 13999792 | Name on file | Email address on file |
| 14316878 | Name on file | Email address on file |
| 13597512 | Name on file | Email address on file |
| 14356262 | Name on file | Email address on file |
| 14204324 | Name on file | Email address on file |
| 13374593 | Name on file | Email address on file |
| 13328015 | Name on file | Email address on file |
| 13980702 | Name on file | Email address on file |
| 13812923 | Name on file | Email address on file |
| 13562934 | Name on file | Email address on file |
| 13826070 | Name on file | Email address on file |
| 14439699 | Name on file | Email address on file |
| 14429788 | Name on file | Email address on file |
| 13584159 | Name on file | Email address on file |
| 14385210 | Name on file | Email address on file |
| 13157657 | Name on file | Email address on file |
| 13757826 | Name on file | Email address on file |
| 13181118 | Name on file | Email address on file |
| 14542489 | Name on file | Email address on file |
| 14409913 | Name on file | Email address on file |
| 14511611 | Name on file | Email address on file |
| 14136511 | Name on file | Email address on file |
| 14199189 | Name on file | Email address on file |
| 13287444 | Name on file | Email address on file |
| 14389767 | Name on file | Email address on file |
| 13298388 | Name on file | Email address on file |
| 13672090 | Name on file | Email address on file |
| 14504336 | Name on file | Email address on file |
| 13683998 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14464395 | Name on file | Email address on file |
| 14307522 | Name on file | Email address on file |
| 14454273 | Name on file | Email address on file |
| 13545082 | Name on file | Email address on file |
| 14455109 | Name on file | Email address on file |
| 13811024 | Name on file | Email address on file |
| 14218640 | Name on file | Email address on file |
| 13993913 | Name on file | Email address on file |
| 14005161 | Name on file | Email address on file |
| 14048097 | Name on file | Email address on file |
| 14493112 | Name on file | Email address on file |
| 14533676 | Name on file | Email address on file |
| 14403168 | Name on file | Email address on file |
| 14305981 | Name on file | Email address on file |
| 14358145 | Name on file | Email address on file |
| 13230582 | Name on file | Email address on file |
| 14489355 | Name on file | Email address on file |
| 14508320 | Name on file | Email address on file |
| 14524346 | Name on file | Email address on file |
| 13333038 | Name on file | Email address on file |
| 14493435 | Name on file | Email address on file |
| 14400274 | Name on file | Email address on file |
| 13674934 | Name on file | Email address on file |
| 14345452 | Name on file | Email address on file |
| 14394584 | Name on file | Email address on file |
| 14538853 | Name on file | Email address on file |
| 13742137 | Name on file | Email address on file |
| 14350941 | Name on file | Email address on file |
| 14472507 | Name on file | Email address on file |
| 13685038 | Name on file | Email address on file |
| 13318326 | Name on file | Email address on file |
| 13258450 | Name on file | Email address on file |
| 13885038 | Name on file | Email address on file |
| 14034302 | Name on file | Email address on file |
| 14305416 | Name on file | Email address on file |
| 13703815 | Name on file | Email address on file |
| 13868751 | Name on file | Email address on file |
| 14422845 | Name on file | Email address on file |
| 14495710 | Name on file | Email address on file |
| 13713275 | Name on file | Email address on file |
| 14415837 | Name on file | Email address on file |
| 13357892 | Name on file | Email address on file |
| 14354767 | Name on file | Email address on file |
| 13744189 | Name on file | Email address on file |
| 14395158 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13167931 | Name on file | Email address on file |
| 13504581 | Name on file | Email address on file |
| 13526699 | Name on file | Email address on file |
| 14301745 | Name on file | Email address on file |
| 14420724 | Name on file | Email address on file |
| 14181347 | Name on file | Email address on file |
| 14370628 | Name on file | Email address on file |
| 13209274 | Name on file | Email address on file |
| 13971524 | Name on file | Email address on file |
| 14353879 | Name on file | Email address on file |
| 13153863 | Name on file | Email address on file |
| 13513933 | Name on file | Email address on file |
| 13811120 | Name on file | Email address on file |
| 13887999 | Name on file | Email address on file |
| 14393104 | Name on file | Email address on file |
| 13777836 | Name on file | Email address on file |
| 14390417 | Name on file | Email address on file |
| 14459533 | Name on file | Email address on file |
| 13734359 | Name on file | Email address on file |
| 13357821 | Name on file | Email address on file |
| 14118894 | Name on file | Email address on file |
| 14522179 | Name on file | Email address on file |
| 14330719 | Name on file | Email address on file |
| 14343573 | Name on file | Email address on file |
| 13508417 | Name on file | Email address on file |
| 14457170 | Name on file | Email address on file |
| 13140742 | Name on file | Email address on file |
| 14255023 | Name on file | Email address on file |
| 13494363 | Name on file | Email address on file |
| 13378120 | Name on file | Email address on file |
| 13681565 | Name on file | Email address on file |
| 14370987 | Name on file | Email address on file |
| 14123395 | Name on file | Email address on file |
| 14370638 | Name on file | Email address on file |
| 14424674 | Name on file | Email address on file |
| 14195687 | Name on file | Email address on file |
| 14446549 | Name on file | Email address on file |
| 14430659 | Name on file | Email address on file |
| 14513513 | Name on file | Email address on file |
| 14543104 | Name on file | Email address on file |
| 14381878 | Name on file | Email address on file |
| 13313855 | Name on file | Email address on file |
| 14376356 | Name on file | Email address on file |
| 14463932 | Name on file | Email address on file |
| 13203553 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14463910 | Name on file | Email address on file |
| 13697673 | Name on file | Email address on file |
| 13805206 | Name on file | Email address on file |
| 14448606 | Name on file | Email address on file |
| 13999633 | Name on file | Email address on file |
| 13509047 | Name on file | Email address on file |
| 14504814 | Name on file | Email address on file |
| 14296471 | Name on file | Email address on file |
| 13359475 | Name on file | Email address on file |
| 13508682 | Name on file | Email address on file |
| 14407437 | Name on file | Email address on file |
| 14466317 | Name on file | Email address on file |
| 14404786 | Name on file | Email address on file |
| 13964864 | Name on file | Email address on file |
| 14307440 | Name on file | Email address on file |
| 13444493 | Name on file | Email address on file |
| 13595621 | Name on file | Email address on file |
| 13999545 | Name on file | Email address on file |
| 14045997 | Name on file | Email address on file |
| 13837104 | Name on file | Email address on file |
| 14399348 | Name on file | Email address on file |
| 13462976 | Name on file | Email address on file |
| 13916666 | Name on file | Email address on file |
| 14477805 | Name on file | Email address on file |
| 14165312 | Name on file | Email address on file |
| 14326303 | Name on file | Email address on file |
| 14427596 | Name on file | Email address on file |
| 13678570 | Name on file | Email address on file |
| 13575892 | Name on file | Email address on file |
| 14386104 | Name on file | Email address on file |
| 14273701 | Name on file | Email address on file |
| 14324823 | Name on file | Email address on file |
| 14475884 | Name on file | Email address on file |
| 13929598 | Name on file | Email address on file |
| 14493087 | Name on file | Email address on file |
| 13516213 | Name on file | Email address on file |
| 15229505 | Name on file | Email address on file |
| 13250786 | Name on file | Email address on file |
| 13150757 | Name on file | Email address on file |
| 14416418 | Name on file | Email address on file |
| 13224191 | Name on file | Email address on file |
| 13844288 | Name on file | Email address on file |
| 13196976 | Name on file | Email address on file |
| 13798538 | Name on file | Email address on file |
| 18960306 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14348549 | Name on file | Email address on file |
| 14333078 | Name on file | Email address on file |
| 14026635 | Name on file | Email address on file |
| 14313205 | Name on file | Email address on file |
| 13990305 | Name on file | Email address on file |
| 13389309 | Name on file | Email address on file |
| 13403655 | Name on file | Email address on file |
| 13570156 | Name on file | Email address on file |
| 14291046 | Name on file | Email address on file |
| 14498836 | Name on file | Email address on file |
| 13975115 | Name on file | Email address on file |
| 14373438 | Name on file | Email address on file |
| 13620038 | Name on file | Email address on file |
| 13600936 | Name on file | Email address on file |
| 14436297 | Name on file | Email address on file |
| 13540562 | Name on file | Email address on file |
| 13770161 | Name on file | Email address on file |
| 14142467 | Name on file | Email address on file |
| 14898536 | Name on file | Email address on file |
| 14300962 | Name on file | Email address on file |
| 14388821 | Name on file | Email address on file |
| 14476303 | Name on file | Email address on file |
| 14366330 | Name on file | Email address on file |
| 14219157 | Name on file | Email address on file |
| 13912270 | Name on file | Email address on file |
| 13749330 | Name on file | Email address on file |
| 14485550 | Name on file | Email address on file |
| 14352510 | Name on file | Email address on file |
| 14078236 | Name on file | Email address on file |
| 14097929 | Name on file | Email address on file |
| 14479561 | Name on file | Email address on file |
| 13884398 | Name on file | Email address on file |
| 13374604 | Name on file | Email address on file |
| 13189564 | Name on file | Email address on file |
| 14355901 | Name on file | Email address on file |
| 13270804 | Name on file | Email address on file |
| 14253546 | Name on file | Email address on file |
| 13805972 | Name on file | Email address on file |
| 13303902 | Name on file | Email address on file |
| 14305690 | Name on file | Email address on file |
| 13443470 | Name on file | Email address on file |
| 14446555 | Name on file | Email address on file |
| 13863362 | Name on file | Email address on file |
| 13826831 | Name on file | Email address on file |
| 14374581 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14182483 | Name on file | Email address on file |
| 13195218 | Name on file | Email address on file |
| 13259351 | Name on file | Email address on file |
| 13157151 | Name on file | Email address on file |
| 13742557 | Name on file | Email address on file |
| 13377794 | Name on file | Email address on file |
| 13400417 | Name on file | Email address on file |
| 14417667 | Name on file | Email address on file |
| 13813051 | Name on file | Email address on file |
| 13440689 | Name on file | Email address on file |
| 14333660 | Name on file | Email address on file |
| 14005057 | Name on file | Email address on file |
| 13490505 | Name on file | Email address on file |
| 14532876 | Name on file | Email address on file |
| 13555371 | Name on file | Email address on file |
| 13713146 | Name on file | Email address on file |
| 13716013 | Name on file | Email address on file |
| 13699385 | Name on file | Email address on file |
| 13810993 | Name on file | Email address on file |
| 13140704 | Name on file | Email address on file |
| 13735249 | Name on file | Email address on file |
| 14528207 | Name on file | Email address on file |
| 14353074 | Name on file | Email address on file |
| 13794500 | Name on file | Email address on file |
| 13456883 | Name on file | Email address on file |
| 13717331 | Name on file | Email address on file |
| 13578175 | Name on file | Email address on file |
| 14374587 | Name on file | Email address on file |
| 13835497 | Name on file | Email address on file |
| 14281316 | Name on file | Email address on file |
| 13867733 | Name on file | Email address on file |
| 13914499 | Name on file | Email address on file |
| 13902230 | Name on file | Email address on file |
| 13854506 | Name on file | Email address on file |
| 14519728 | Name on file | Email address on file |
| 14511468 | Name on file | Email address on file |
| 14453700 | Name on file | Email address on file |
| 13167873 | Name on file | Email address on file |
| 14167983 | Name on file | Email address on file |
| 14417431 | Name on file | Email address on file |
| 14344643 | Name on file | Email address on file |
| 13928329 | Name on file | Email address on file |
| 14430917 | Name on file | Email address on file |
| 14217868 | Name on file | Email address on file |
| 13355036 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13797563 | Name on file | Email address on file |
| 13726510 | Name on file | Email address on file |
| 13726509 | Name on file | Email address on file |
| 14265608 | Name on file | Email address on file |
| 14353699 | Name on file | Email address on file |
| 13971856 | Name on file | Email address on file |
| 13941616 | Name on file | Email address on file |
| 13751116 | Name on file | Email address on file |
| 14127377 | Name on file | Email address on file |
| 13968780 | Name on file | Email address on file |
| 13190198 | Name on file | Email address on file |
| 13589877 | Name on file | Email address on file |
| 13231396 | Name on file | Email address on file |
| 14444621 | Name on file | Email address on file |
| 13790647 | Name on file | Email address on file |
| 13143300 | Name on file | Email address on file |
| 13999541 | Name on file | Email address on file |
| 13623198 | Name on file | Email address on file |
| 14190553 | Name on file | Email address on file |
| 14447321 | Name on file | Email address on file |
| 13510022 | Name on file | Email address on file |
| 14385507 | Name on file | Email address on file |
| 14057252 | Name on file | Email address on file |
| 13990235 | Name on file | Email address on file |
| 14385714 | Name on file | Email address on file |
| 13258067 | Name on file | Email address on file |
| 13362039 | Name on file | Email address on file |
| 13654377 | Name on file | Email address on file |
| 13530813 | Name on file | Email address on file |
| 13899974 | Name on file | Email address on file |
| 13578275 | Name on file | Email address on file |
| 14481738 | Name on file | Email address on file |
| 13526507 | Name on file | Email address on file |
| 13861480 | Name on file | Email address on file |
| 13159897 | Name on file | Email address on file |
| 14439571 | Name on file | Email address on file |
| 14177768 | Name on file | Email address on file |
| 14345853 | Name on file | Email address on file |
| 14404801 | Name on file | Email address on file |
| 13214548 | Name on file | Email address on file |
| 14320406 | Name on file | Email address on file |
| 13426466 | Name on file | Email address on file |
| 14522536 | Name on file | Email address on file |
| 14086940 | Name on file | Email address on file |
| 13807030 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13597034 | Name on file | Email address on file |
| 14219959 | Name on file | Email address on file |
| 14350653 | Name on file | Email address on file |
| 14074577 | Name on file | Email address on file |
| 13247350 | Name on file | Email address on file |
| 14394330 | Name on file | Email address on file |
| 13567354 | Name on file | Email address on file |
| 14376996 | Name on file | Email address on file |
| 14509436 | Name on file | Email address on file |
| 13530171 | Name on file | Email address on file |
| 14539172 | Name on file | Email address on file |
| 13735008 | Name on file | Email address on file |
| 14342768 | Name on file | Email address on file |
| 14419930 | Name on file | Email address on file |
| 13654060 | Name on file | Email address on file |
| 14123325 | Name on file | Email address on file |
| 13918754 | Name on file | Email address on file |
| 13331215 | Name on file | Email address on file |
| 14365437 | Name on file | Email address on file |
| 13732702 | Name on file | Email address on file |
| 13413203 | Name on file | Email address on file |
| 13913222 | Name on file | Email address on file |
| 14397271 | Name on file | Email address on file |
| 14104450 | Name on file | Email address on file |
| 14262238 | Name on file | Email address on file |
| 14114649 | Name on file | Email address on file |
| 13990976 | Name on file | Email address on file |
| 13288938 | Name on file | Email address on file |
| 13886541 | Name on file | Email address on file |
| 14540690 | Name on file | Email address on file |
| 13438007 | Name on file | Email address on file |
| 14483715 | Name on file | Email address on file |
| 14460976 | Name on file | Email address on file |
| 14158388 | Name on file | Email address on file |
| 13580684 | Name on file | Email address on file |
| 15274416 | Name on file | Email address on file |
| 14440342 | Name on file | Email address on file |
| 13273913 | Name on file | Email address on file |
| 14439610 | Name on file | Email address on file |
| 14043960 | Name on file | Email address on file |
| 14536170 | Name on file | Email address on file |
| 13889161 | Name on file | Email address on file |
| 14417751 | Name on file | Email address on file |
| 14276370 | Name on file | Email address on file |
| 13204170 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14472131 | Name on file | Email address on file |
| 14123426 | Name on file | Email address on file |
| 13531643 | Name on file | Email address on file |
| 13191540 | Name on file | Email address on file |
| 14198131 | Name on file | Email address on file |
| 13510753 | Name on file | Email address on file |
| 13974112 | Name on file | Email address on file |
| 14495247 | Name on file | Email address on file |
| 14338516 | Name on file | Email address on file |
| 14431216 | Name on file | Email address on file |
| 14362927 | Name on file | Email address on file |
| 13965501 | Name on file | Email address on file |
| 13928070 | Name on file | Email address on file |
| 14494425 | Name on file | Email address on file |
| 13606888 | Name on file | Email address on file |
| 14261483 | Name on file | Email address on file |
| 13277318 | Name on file | Email address on file |
| 14288148 | Name on file | Email address on file |
| 13197886 | Name on file | Email address on file |
| 13885043 | Name on file | Email address on file |
| 14526507 | Name on file | Email address on file |
| 14465887 | Name on file | Email address on file |
| 14507367 | Name on file | Email address on file |
| 14005760 | Name on file | Email address on file |
| 14359036 | Name on file | Email address on file |
| 14499920 | Name on file | Email address on file |
| 13494346 | Name on file | Email address on file |
| 14524397 | Name on file | Email address on file |
| 18940427 | Name on file | Email address on file |
| 13354948 | Name on file | Email address on file |
| 13574998 | Name on file | Email address on file |
| 14436858 | Name on file | Email address on file |
| 14472063 | Name on file | Email address on file |
| 14170232 | Name on file | Email address on file |
| 14506718 | Name on file | Email address on file |
| 14243301 | Name on file | Email address on file |
| 14371077 | Name on file | Email address on file |
| 14313399 | Name on file | Email address on file |
| 13482254 | Name on file | Email address on file |
| 13274647 | Name on file | Email address on file |
| 14346872 | Name on file | Email address on file |
| 13494349 | Name on file | Email address on file |
| 13455490 | Name on file | Email address on file |
| 14128657 | Name on file | Email address on file |
| 13557009 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14296263 | Name on file | Email address on file |
| 13366615 | Name on file | Email address on file |
| 13580316 | Name on file | Email address on file |
| 13897121 | Name on file | Email address on file |
| 13780233 | Name on file | Email address on file |
| 13887871 | Name on file | Email address on file |
| 14289367 | Name on file | Email address on file |
| 14368124 | Name on file | Email address on file |
| 14455545 | Name on file | Email address on file |
| 14368453 | Name on file | Email address on file |
| 13532518 | Name on file | Email address on file |
| 13998013 | Name on file | Email address on file |
| 14199824 | Name on file | Email address on file |
| 13595697 | Name on file | Email address on file |
| 14526658 | Name on file | Email address on file |
| 14392054 | Name on file | Email address on file |
| 13872070 | Name on file | Email address on file |
| 14391817 | Name on file | Email address on file |
| 14194522 | Name on file | Email address on file |
| 13591176 | Name on file | Email address on file |
| 14412941 | Name on file | Email address on file |
| 13309607 | Name on file | Email address on file |
| 14374897 | Name on file | Email address on file |
| 13787147 | Name on file | Email address on file |
| 13445593 | Name on file | Email address on file |
| 14471989 | Name on file | Email address on file |
| 14498035 | Name on file | Email address on file |
| 14156227 | Name on file | Email address on file |
| 13339889 | Name on file | Email address on file |
| 14453060 | Name on file | Email address on file |
| 14450991 | Name on file | Email address on file |
| 14327767 | Name on file | Email address on file |
| 14304356 | Name on file | Email address on file |
| 13558931 | Name on file | Email address on file |
| 14525764 | Name on file | Email address on file |
| 13870244 | Name on file | Email address on file |
| 14336667 | Name on file | Email address on file |
| 13608240 | Name on file | Email address on file |
| 14334537 | Name on file | Email address on file |
| 14312329 | Name on file | Email address on file |
| 13914202 | Name on file | Email address on file |
| 13509533 | Name on file | Email address on file |
| 13172441 | Name on file | Email address on file |
| 14326254 | Name on file | Email address on file |
| 13150043 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14490109 | Name on file | Email address on file |
| 13643004 | Name on file | Email address on file |
| 14408475 | Name on file | Email address on file |
| 14471109 | Name on file | Email address on file |
| 14535542 | Name on file | Email address on file |
| 14088429 | Name on file | Email address on file |
| 13687864 | Name on file | Email address on file |
| 13893881 | Name on file | Email address on file |
| 14284855 | Name on file | Email address on file |
| 13938289 | Name on file | Email address on file |
| 14155480 | Name on file | Email address on file |
| 14017031 | Name on file | Email address on file |
| 14329356 | Name on file | Email address on file |
| 14030515 | Name on file | Email address on file |
| 14412615 | Name on file | Email address on file |
| 13168792 | Name on file | Email address on file |
| 14466519 | Name on file | Email address on file |
| 14372976 | Name on file | Email address on file |
| 13240234 | Name on file | Email address on file |
| 13450713 | Name on file | Email address on file |
| 14067541 | Name on file | Email address on file |
| 20805148 | Name on file | Email address on file |
| 13617344 | Name on file | Email address on file |
| 14353718 | Name on file | Email address on file |
| 13978660 | Name on file | Email address on file |
| 14229115 | Name on file | Email address on file |
| 14513723 | Name on file | Email address on file |
| 18999562 | Name on file | Email address on file |
| 13963214 | Name on file | Email address on file |
| 14032321 | Name on file | Email address on file |
| 13942909 | Name on file | Email address on file |
| 10285085 | Name on file | Email address on file |
| 13843464 | Name on file | Email address on file |
| 13900639 | Name on file | Email address on file |
| 18295816 | Name on file | Email address on file |
| 14372059 | Name on file | Email address on file |
| 14208900 | Name on file | Email address on file |
| 13837772 | Name on file | Email address on file |
| 13296383 | Name on file | Email address on file |
| 14409928 | Name on file | Email address on file |
| 13482306 | Name on file | Email address on file |
| 14382921 | Name on file | Email address on file |
| 13634409 | Name on file | Email address on file |
| 14229126 | Name on file | Email address on file |
| 14499192 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14455565 | Name on file | Email address on file |
| 13839942 | Name on file | Email address on file |
| 14311009 | Name on file | Email address on file |
| 14494343 | Name on file | Email address on file |
| 14017861 | Name on file | Email address on file |
| 13810486 | Name on file | Email address on file |
| 14304293 | Name on file | Email address on file |
| 13924180 | Name on file | Email address on file |
| 14265648 | Name on file | Email address on file |
| 14342831 | Name on file | Email address on file |
| 14374126 | Name on file | Email address on file |
| 13872649 | Name on file | Email address on file |
| 14476431 | Name on file | Email address on file |
| 14414199 | Name on file | Email address on file |
| 13385492 | Name on file | Email address on file |
| 14529812 | Name on file | Email address on file |
| 13418481 | Name on file | Email address on file |
| 14052730 | Name on file | Email address on file |
| 13619112 | Name on file | Email address on file |
| 14373200 | Name on file | Email address on file |
| 14502404 | Name on file | Email address on file |
| 14291681 | Name on file | Email address on file |
| 13509478 | Name on file | Email address on file |
| 14173513 | Name on file | Email address on file |
| 13764676 | Name on file | Email address on file |
| 13419536 | Name on file | Email address on file |
| 13318401 | Name on file | Email address on file |
| 13810055 | Name on file | Email address on file |
| 13881522 | Name on file | Email address on file |
| 13440661 | Name on file | Email address on file |
| 14035893 | Name on file | Email address on file |
| 14354931 | Name on file | Email address on file |
| 13533713 | Name on file | Email address on file |
| 13980985 | Name on file | Email address on file |
| 13739381 | Name on file | Email address on file |
| 14481721 | Name on file | Email address on file |
| 13259324 | Name on file | Email address on file |
| 13544100 | Name on file | Email address on file |
| 13288115 | Name on file | Email address on file |
| 13895348 | Name on file | Email address on file |
| 14461640 | Name on file | Email address on file |
| 14302897 | Name on file | Email address on file |
| 14419552 | Name on file | Email address on file |
| 13945718 | Name on file | Email address on file |
| 14438424 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14521620 | Name on file | Email address on file |
| 14082586 | Name on file | Email address on file |
| 13997968 | Name on file | Email address on file |
| 14371921 | Name on file | Email address on file |
| 13679803 | Name on file | Email address on file |
| 13516457 | Name on file | Email address on file |
| 13194449 | Name on file | Email address on file |
| 14418588 | Name on file | Email address on file |
| 14272077 | Name on file | Email address on file |
| 13916969 | Name on file | Email address on file |
| 14306547 | Name on file | Email address on file |
| 14442073 | Name on file | Email address on file |
| 13909026 | Name on file | Email address on file |
| 14435604 | Name on file | Email address on file |
| 13410976 | Name on file | Email address on file |
| 13512941 | Name on file | Email address on file |
| 14490448 | Name on file | Email address on file |
| 14115381 | Name on file | Email address on file |
| 14460887 | Name on file | Email address on file |
| 14306317 | Name on file | Email address on file |
| 14459865 | Name on file | Email address on file |
| 13148662 | Name on file | Email address on file |
| 14499137 | Name on file | Email address on file |
| 14382095 | Name on file | Email address on file |
| 13333761 | Name on file | Email address on file |
| 14122466 | Name on file | Email address on file |
| 13659219 | Name on file | Email address on file |
| 13716716 | Name on file | Email address on file |
| 14166663 | Name on file | Email address on file |
| 14444630 | Name on file | Email address on file |
| 14457697 | Name on file | Email address on file |
| 14498561 | Name on file | Email address on file |
| 13354921 | Name on file | Email address on file |
| 14411074 | Name on file | Email address on file |
| 14177339 | Name on file | Email address on file |
| 13264373 | Name on file | Email address on file |
| 13652778 | Name on file | Email address on file |
| 13870336 | Name on file | Email address on file |
| 13827759 | Name on file | Email address on file |
| 14199207 | Name on file | Email address on file |
| 14491209 | Name on file | Email address on file |
| 14330644 | Name on file | Email address on file |
| 14507985 | Name on file | Email address on file |
| 19010850 | Name on file | Email address on file |
| 13794685 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13261197 | Name on file | Email address on file |
| 14531208 | Name on file | Email address on file |
| 13303874 | Name on file | Email address on file |
| 13642409 | Name on file | Email address on file |
| 13620487 | Name on file | Email address on file |
| 14412897 | Name on file | Email address on file |
| 13749178 | Name on file | Email address on file |
| 13329491 | Name on file | Email address on file |
| 13809195 | Name on file | Email address on file |
| 13954522 | Name on file | Email address on file |
| 14331739 | Name on file | Email address on file |
| 14043992 | Name on file | Email address on file |
| 18293855 | Name on file | Email address on file |
| 14091921 | Name on file | Email address on file |
| 14311021 | Name on file | Email address on file |
| 14395356 | Name on file | Email address on file |
| 14479474 | Name on file | Email address on file |
| 14137096 | Name on file | Email address on file |
| 14518546 | Name on file | Email address on file |
| 15272342 | Name on file | Email address on file |
| 13908992 | Name on file | Email address on file |
| 13150763 | Name on file | Email address on file |
| 13331430 | Name on file | Email address on file |
| 13487712 | Name on file | Email address on file |
| 13162118 | Name on file | Email address on file |
| 13253656 | Name on file | Email address on file |
| 13809116 | Name on file | Email address on file |
| 14287827 | Name on file | Email address on file |
| 13764268 | Name on file | Email address on file |
| 14402993 | Name on file | Email address on file |
| 13961383 | Name on file | Email address on file |
| 13302824 | Name on file | Email address on file |
| 13538062 | Name on file | Email address on file |
| 14532057 | Name on file | Email address on file |
| 14456201 | Name on file | Email address on file |
| 14516851 | Name on file | Email address on file |
| 14418464 | Name on file | Email address on file |
| 14043088 | Name on file | Email address on file |
| 13228774 | Name on file | Email address on file |
| 14492350 | Name on file | Email address on file |
| 13461516 | Name on file | Email address on file |
| 13762018 | Name on file | Email address on file |
| 14074603 | Name on file | Email address on file |
| 14298035 | Name on file | Email address on file |
| 13219140 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13747437 | Name on file | Email address on file |
| 14374988 | Name on file | Email address on file |
| 13635222 | Name on file | Email address on file |
| 13608802 | Name on file | Email address on file |
| 13916315 | Name on file | Email address on file |
| 13939433 | Name on file | Email address on file |
| 14519995 | Name on file | Email address on file |
| 14312594 | Name on file | Email address on file |
| 14498033 | Name on file | Email address on file |
| 14369621 | Name on file | Email address on file |
| 14313898 | Name on file | Email address on file |
| 13777947 | Name on file | Email address on file |
| 14243316 | Name on file | Email address on file |
| 13283347 | Name on file | Email address on file |
| 13732936 | Name on file | Email address on file |
| 14502826 | Name on file | Email address on file |
| 14180830 | Name on file | Email address on file |
| 14003184 | Name on file | Email address on file |
| 13547431 | Name on file | Email address on file |
| 14506320 | Name on file | Email address on file |
| 13440740 | Name on file | Email address on file |
| 13527410 | Name on file | Email address on file |
| 14200596 | Name on file | Email address on file |
| 14529805 | Name on file | Email address on file |
| 14298090 | Name on file | Email address on file |
| 13406020 | Name on file | Email address on file |
| 14334621 | Name on file | Email address on file |
| 14377241 | Name on file | Email address on file |
| 13861395 | Name on file | Email address on file |
| 13987442 | Name on file | Email address on file |
| 14217629 | Name on file | Email address on file |
| 13573176 | Name on file | Email address on file |
| 19019353 | Name on file | Email address on file |
| 19012716 | Name on file | Email address on file |
| 13543569 | Name on file | Email address on file |
| 14461092 | Name on file | Email address on file |
| 13658135 | Name on file | Email address on file |
| 14376361 | Name on file | Email address on file |
| 14440943 | Name on file | Email address on file |
| 14505826 | Name on file | Email address on file |
| 14384125 | Name on file | Email address on file |
| 14464439 | Name on file | Email address on file |
| 14436592 | Name on file | Email address on file |
| 14377268 | Name on file | Email address on file |
| 13620765 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14017061 | Name on file | Email address on file |
| 14354342 | Name on file | Email address on file |
| 14392273 | Name on file | Email address on file |
| 13844061 | Name on file | Email address on file |
| 13273432 | Name on file | Email address on file |
| 13159153 | Name on file | Email address on file |
| 14497204 | Name on file | Email address on file |
| 14023146 | Name on file | Email address on file |
| 13221696 | Name on file | Email address on file |
| 13495038 | Name on file | Email address on file |
| 13140901 | Name on file | Email address on file |
| 14268071 | Name on file | Email address on file |
| 14329528 | Name on file | Email address on file |
| 14258731 | Name on file | Email address on file |
| 13711801 | Name on file | Email address on file |
| 14301231 | Name on file | Email address on file |
| 13475392 | Name on file | Email address on file |
| 14075630 | Name on file | Email address on file |
| 13788912 | Name on file | Email address on file |
| 14473214 | Name on file | Email address on file |
| 14415313 | Name on file | Email address on file |
| 14440836 | Name on file | Email address on file |
| 14456242 | Name on file | Email address on file |
| 14398539 | Name on file | Email address on file |
| 14356901 | Name on file | Email address on file |
| 14499217 | Name on file | Email address on file |
| 13700085 | Name on file | Email address on file |
| 14322509 | Name on file | Email address on file |
| 14136291 | Name on file | Email address on file |
| 13367953 | Name on file | Email address on file |
| 14480416 | Name on file | Email address on file |
| 14230700 | Name on file | Email address on file |
| 13278698 | Name on file | Email address on file |
| 14441325 | Name on file | Email address on file |
| 14182484 | Name on file | Email address on file |
| 14338496 | Name on file | Email address on file |
| 14423355 | Name on file | Email address on file |
| 13471645 | Name on file | Email address on file |
| 13222776 | Name on file | Email address on file |
| 14514969 | Name on file | Email address on file |
| 13685117 | Name on file | Email address on file |
| 14347250 | Name on file | Email address on file |
| 14345863 | Name on file | Email address on file |
| 13944241 | Name on file | Email address on file |
| 13999717 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13707264 | Name on file | Email address on file |
| 13638571 | Name on file | Email address on file |
| 14344637 | Name on file | Email address on file |
| 14488338 | Name on file | Email address on file |
| 13440690 | Name on file | Email address on file |
| 14421669 | Name on file | Email address on file |
| 14310349 | Name on file | Email address on file |
| 14296124 | Name on file | Email address on file |
| 14421366 | Name on file | Email address on file |
| 13998008 | Name on file | Email address on file |
| 14449425 | Name on file | Email address on file |
| 14024635 | Name on file | Email address on file |
| 13264379 | Name on file | Email address on file |
| 14440892 | Name on file | Email address on file |
| 14395367 | Name on file | Email address on file |
| 14101311 | Name on file | Email address on file |
| 13865822 | Name on file | Email address on file |
| 13503723 | Name on file | Email address on file |
| 13926126 | Name on file | Email address on file |
| 14501647 | Name on file | Email address on file |
| 13379601 | Name on file | Email address on file |
| 14519737 | Name on file | Email address on file |
| 14067287 | Name on file | Email address on file |
| 14448845 | Name on file | Email address on file |
| 13425619 | Name on file | Email address on file |
| 14442646 | Name on file | Email address on file |
| 14390938 | Name on file | Email address on file |
| 13672506 | Name on file | Email address on file |
| 14378508 | Name on file | Email address on file |
| 13363943 | Name on file | Email address on file |
| 14367913 | Name on file | Email address on file |
| 14519308 | Name on file | Email address on file |
| 13734462 | Name on file | Email address on file |
| 13801531 | Name on file | Email address on file |
| 14292858 | Name on file | Email address on file |
| 13208121 | Name on file | Email address on file |
| 13440908 | Name on file | Email address on file |
| 14439652 | Name on file | Email address on file |
| 14358930 | Name on file | Email address on file |
| 14280619 | Name on file | Email address on file |
| 13791153 | Name on file | Email address on file |
| 13253627 | Name on file | Email address on file |
| 13169247 | Name on file | Email address on file |
| 14081493 | Name on file | Email address on file |
| 13273575 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14466516 | Name on file | Email address on file |
| 13418222 | Name on file | Email address on file |
| 14095452 | Name on file | Email address on file |
| 14482180 | Name on file | Email address on file |
| 13514940 | Name on file | Email address on file |
| 14363680 | Name on file | Email address on file |
| 14039367 | Name on file | Email address on file |
| 13980686 | Name on file | Email address on file |
| 14245244 | Name on file | Email address on file |
| 13310387 | Name on file | Email address on file |
| 13572304 | Name on file | Email address on file |
| 14548221 | Name on file | Email address on file |
| 13679182 | Name on file | Email address on file |
| 13719569 | Name on file | Email address on file |
| 14332907 | Name on file | Email address on file |
| 14314698 | Name on file | Email address on file |
| 14392235 | Name on file | Email address on file |
| 14279951 | Name on file | Email address on file |
| 13395451 | Name on file | Email address on file |
| 14212978 | Name on file | Email address on file |
| 14483733 | Name on file | Email address on file |
| 13937860 | Name on file | Email address on file |
| 14360249 | Name on file | Email address on file |
| 13899146 | Name on file | Email address on file |
| 14209068 | Name on file | Email address on file |
| 14546755 | Name on file | Email address on file |
| 13224196 | Name on file | Email address on file |
| 14044880 | Name on file | Email address on file |
| 14194857 | Name on file | Email address on file |
| 14468867 | Name on file | Email address on file |
| 13406987 | Name on file | Email address on file |
| 14358947 | Name on file | Email address on file |
| 13688153 | Name on file | Email address on file |
| 13987591 | Name on file | Email address on file |
| 14301459 | Name on file | Email address on file |
| 14335706 | Name on file | Email address on file |
| 14265062 | Name on file | Email address on file |
| 14344278 | Name on file | Email address on file |
| 13363906 | Name on file | Email address on file |
| 13141736 | Name on file | Email address on file |
| 14545150 | Name on file | Email address on file |
| 14420532 | Name on file | Email address on file |
| 14434293 | Name on file | Email address on file |
| 13949409 | Name on file | Email address on file |
| 13258123 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14326976 | Name on file | Email address on file |
| 14265043 | Name on file | Email address on file |
| 14525877 | Name on file | Email address on file |
| 14329394 | Name on file | Email address on file |
| 14439896 | Name on file | Email address on file |
| 13258144 | Name on file | Email address on file |
| 13487002 | Name on file | Email address on file |
| 13260393 | Name on file | Email address on file |
| 13186165 | Name on file | Email address on file |
| 14522056 | Name on file | Email address on file |
| 14301010 | Name on file | Email address on file |
| 14194731 | Name on file | Email address on file |
| 14115188 | Name on file | Email address on file |
| 14346889 | Name on file | Email address on file |
| 14437426 | Name on file | Email address on file |
| 14481679 | Name on file | Email address on file |
| 14042565 | Name on file | Email address on file |
| 13221690 | Name on file | Email address on file |
| 14150615 | Name on file | Email address on file |
| 13280238 | Name on file | Email address on file |
| 14436529 | Name on file | Email address on file |
| 14333877 | Name on file | Email address on file |
| 13974061 | Name on file | Email address on file |
| 14540813 | Name on file | Email address on file |
| 13997635 | Name on file | Email address on file |
| 13265296 | Name on file | Email address on file |
| 14320140 | Name on file | Email address on file |
| 14440301 | Name on file | Email address on file |
| 14302375 | Name on file | Email address on file |
| 13824796 | Name on file | Email address on file |
| 13514137 | Name on file | Email address on file |
| 13360146 | Name on file | Email address on file |
| 14244752 | Name on file | Email address on file |
| 14501100 | Name on file | Email address on file |
| 14151397 | Name on file | Email address on file |
| 14537985 | Name on file | Email address on file |
| 13142360 | Name on file | Email address on file |
| 15110401 | Name on file | Email address on file |
| 15108940 | Name on file | Email address on file |
| 14515017 | Name on file | Email address on file |
| 14317891 | Name on file | Email address on file |
| 13982163 | Name on file | Email address on file |
| 14168632 | Name on file | Email address on file |
| 13217738 | Name on file | Email address on file |
| 13832454 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14497951 | Name on file | Email address on file |
| 13764711 | Name on file | Email address on file |
| 14481780 | Name on file | Email address on file |
| 14009234 | Name on file | Email address on file |
| 14341656 | Name on file | Email address on file |
| 14375026 | Name on file | Email address on file |
| 14345937 | Name on file | Email address on file |
| 13238682 | Name on file | Email address on file |
| 13362328 | Name on file | Email address on file |
| 14493694 | Name on file | Email address on file |
| 13608733 | Name on file | Email address on file |
| 14519028 | Name on file | Email address on file |
| 13749313 | Name on file | Email address on file |
| 14472012 | Name on file | Email address on file |
| 14496746 | Name on file | Email address on file |
| 14455492 | Name on file | Email address on file |
| 14345415 | Name on file | Email address on file |
| 14321867 | Name on file | Email address on file |
| 13232842 | Name on file | Email address on file |
| 14303463 | Name on file | Email address on file |
| 14020911 | Name on file | Email address on file |
| 13619975 | Name on file | Email address on file |
| 14076294 | Name on file | Email address on file |
| 14337207 | Name on file | Email address on file |
| 14358010 | Name on file | Email address on file |
| 13173782 | Name on file | Email address on file |
| 14365986 | Name on file | Email address on file |
| 14519561 | Name on file | Email address on file |
| 13836516 | Name on file | Email address on file |
| 13931938 | Name on file | Email address on file |
| 14371627 | Name on file | Email address on file |
| 14198957 | Name on file | Email address on file |
| 13790714 | Name on file | Email address on file |
| 14305469 | Name on file | Email address on file |
| 13142936 | Name on file | Email address on file |
| 14348840 | Name on file | Email address on file |
| 13667155 | Name on file | Email address on file |
| 13911080 | Name on file | Email address on file |
| 13716784 | Name on file | Email address on file |
| 13500080 | Name on file | Email address on file |
| 13866816 | Name on file | Email address on file |
| 14334617 | Name on file | Email address on file |
| 13798515 | Name on file | Email address on file |
| 14473763 | Name on file | Email address on file |
| 14336674 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14411615 | Name on file | Email address on file |
| 13978093 | Name on file | Email address on file |
| 14457039 | Name on file | Email address on file |
| 13260612 | Name on file | Email address on file |
| 14445447 | Name on file | Email address on file |
| 13731989 | Name on file | Email address on file |
| 13558632 | Name on file | Email address on file |
| 14113260 | Name on file | Email address on file |
| 13177133 | Name on file | Email address on file |
| 14351758 | Name on file | Email address on file |
| 14107552 | Name on file | Email address on file |
| 14397190 | Name on file | Email address on file |
| 14483153 | Name on file | Email address on file |
| 14532306 | Name on file | Email address on file |
| 13811073 | Name on file | Email address on file |
| 13929851 | Name on file | Email address on file |
| 14525901 | Name on file | Email address on file |
| 13282983 | Name on file | Email address on file |
| 14142446 | Name on file | Email address on file |
| 13646227 | Name on file | Email address on file |
| 14468620 | Name on file | Email address on file |
| 13828502 | Name on file | Email address on file |
| 13303868 | Name on file | Email address on file |
| 13906471 | Name on file | Email address on file |
| 14505273 | Name on file | Email address on file |
| 13146748 | Name on file | Email address on file |
| 14442250 | Name on file | Email address on file |
| 14493443 | Name on file | Email address on file |
| 13668707 | Name on file | Email address on file |
| 13569220 | Name on file | Email address on file |
| 13423293 | Name on file | Email address on file |
| 13667353 | Name on file | Email address on file |
| 15103324 | Name on file | Email address on file |
| 18283433 | Name on file | Email address on file |
| 14247422 | Name on file | Email address on file |
| 14443297 | Name on file | Email address on file |
| 13917547 | Name on file | Email address on file |
| 13453400 | Name on file | Email address on file |
| 14192075 | Name on file | Email address on file |
| 14533667 | Name on file | Email address on file |
| 18283918 | Name on file | Email address on file |
| 18280916 | Name on file | Email address on file |
| 15081557 | Name on file | Email address on file |
| 14498601 | Name on file | Email address on file |
| 13729250 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14313354 | Name on file | Email address on file |
| 14501311 | Name on file | Email address on file |
| 13526122 | Name on file | Email address on file |
| 13582518 | Name on file | Email address on file |
| 13911847 | Name on file | Email address on file |
| 13531408 | Name on file | Email address on file |
| 13749137 | Name on file | Email address on file |
| 13608916 | Name on file | Email address on file |
| 14437641 | Name on file | Email address on file |
| 13602583 | Name on file | Email address on file |
| 13872019 | Name on file | Email address on file |
| 14443842 | Name on file | Email address on file |
| 13729990 | Name on file | Email address on file |
| 14384114 | Name on file | Email address on file |
| 13757739 | Name on file | Email address on file |
| 14164561 | Name on file | Email address on file |
| 14472480 | Name on file | Email address on file |
| 13961341 | Name on file | Email address on file |
| 13799843 | Name on file | Email address on file |
| 13289900 | Name on file | Email address on file |
| 14394210 | Name on file | Email address on file |
| 14084099 | Name on file | Email address on file |
| 14459700 | Name on file | Email address on file |
| 14387000 | Name on file | Email address on file |
| 13977968 | Name on file | Email address on file |
| 14468915 | Name on file | Email address on file |
| 13193990 | Name on file | Email address on file |
| 14298142 | Name on file | Email address on file |
| 14512383 | Name on file | Email address on file |
| 14390941 | Name on file | Email address on file |
| 13343169 | Name on file | Email address on file |
| 13290193 | Name on file | Email address on file |
| 14498598 | Name on file | Email address on file |
| 18959261 | Name on file | Email address on file |
| 18948766 | Name on file | Email address on file |
| 15121702 | Name on file | Email address on file |
| 19029385 | Name on file | Email address on file |
| 14524775 | Name on file | Email address on file |
| 13929074 | Name on file | Email address on file |
| 14278167 | Name on file | Email address on file |
| 13841886 | Name on file | Email address on file |
| 14436048 | Name on file | Email address on file |
| 14399632 | Name on file | Email address on file |
| 13488447 | Name on file | Email address on file |
| 14406884 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13277075 | Name on file | Email address on file |
| 14430802 | Name on file | Email address on file |
| 14213317 | Name on file | Email address on file |
| 14495851 | Name on file | Email address on file |
| 14372801 | Name on file | Email address on file |
| 13578302 | Name on file | Email address on file |
| 13769799 | Name on file | Email address on file |
| 13575060 | Name on file | Email address on file |
| 14125675 | Name on file | Email address on file |
| 14520042 | Name on file | Email address on file |
| 14101809 | Name on file | Email address on file |
| 14461213 | Name on file | Email address on file |
| 13828294 | Name on file | Email address on file |
| 13313933 | Name on file | Email address on file |
| 13580628 | Name on file | Email address on file |
| 14330263 | Name on file | Email address on file |
| 14480259 | Name on file | Email address on file |
| 13350257 | Name on file | Email address on file |
| 14360228 | Name on file | Email address on file |
| 13913237 | Name on file | Email address on file |
| 14346780 | Name on file | Email address on file |
| 13177740 | Name on file | Email address on file |
| 13926998 | Name on file | Email address on file |
| 13960477 | Name on file | Email address on file |
| 13451681 | Name on file | Email address on file |
| 13736635 | Name on file | Email address on file |
| 14367312 | Name on file | Email address on file |
| 14136472 | Name on file | Email address on file |
| 14546760 | Name on file | Email address on file |
| 13747628 | Name on file | Email address on file |
| 13158968 | Name on file | Email address on file |
| 14220486 | Name on file | Email address on file |
| 14529182 | Name on file | Email address on file |
| 13785641 | Name on file | Email address on file |
| 14131192 | Name on file | Email address on file |
| 14026650 | Name on file | Email address on file |
| 14454654 | Name on file | Email address on file |
| 13443495 | Name on file | Email address on file |
| 13647655 | Name on file | Email address on file |
| 14435843 | Name on file | Email address on file |
| 14429725 | Name on file | Email address on file |
| 13591196 | Name on file | Email address on file |
| 13805943 | Name on file | Email address on file |
| 13300853 | Name on file | Email address on file |
| 14181894 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14068411 | Name on file | Email address on file |
| 13198056 | Name on file | Email address on file |
| 14198386 | Name on file | Email address on file |
| 14523757 | Name on file | Email address on file |
| 14466537 | Name on file | Email address on file |
| 13978048 | Name on file | Email address on file |
| 19024303 | Name on file | Email address on file |
| 14358281 | Name on file | Email address on file |
| 14391713 | Name on file | Email address on file |
| 13572357 | Name on file | Email address on file |
| 14369182 | Name on file | Email address on file |
| 14412042 | Name on file | Email address on file |
| 13313984 | Name on file | Email address on file |
| 14105840 | Name on file | Email address on file |
| 13562942 | Name on file | Email address on file |
| 14084993 | Name on file | Email address on file |
| 13461748 | Name on file | Email address on file |
| 14378068 | Name on file | Email address on file |
| 14092367 | Name on file | Email address on file |
| 14218350 | Name on file | Email address on file |
| 14454691 | Name on file | Email address on file |
| 14279667 | Name on file | Email address on file |
| 14310348 | Name on file | Email address on file |
| 14513671 | Name on file | Email address on file |
| 14349307 | Name on file | Email address on file |
| 14383906 | Name on file | Email address on file |
| 13892275 | Name on file | Email address on file |
| 14464297 | Name on file | Email address on file |
| 14439582 | Name on file | Email address on file |
| 14545358 | Name on file | Email address on file |
| 14367003 | Name on file | Email address on file |
| 14329894 | Name on file | Email address on file |
| 14318022 | Name on file | Email address on file |
| 13479675 | Name on file | Email address on file |
| 13846025 | Name on file | Email address on file |
| 14468544 | Name on file | Email address on file |
| 13566579 | Name on file | Email address on file |
| 14542931 | Name on file | Email address on file |
| 13741250 | Name on file | Email address on file |
| 13743683 | Name on file | Email address on file |
| 13849136 | Name on file | Email address on file |
| 14260660 | Name on file | Email address on file |
| 13779853 | Name on file | Email address on file |
| 14143602 | Name on file | Email address on file |
| 13818380 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14030330 | Name on file | Email address on file |
| 14222197 | Name on file | Email address on file |
| 14292662 | Name on file | Email address on file |
| 14095403 | Name on file | Email address on file |
| 13757061 | Name on file | Email address on file |
| 14142000 | Name on file | Email address on file |
| 13896711 | Name on file | Email address on file |
| 13333737 | Name on file | Email address on file |
| 13378252 | Name on file | Email address on file |
| 14482613 | Name on file | Email address on file |
| 14317306 | Name on file | Email address on file |
| 14333826 | Name on file | Email address on file |
| 14049569 | Name on file | Email address on file |
| 14473713 | Name on file | Email address on file |
| 13708170 | Name on file | Email address on file |
| 13578920 | Name on file | Email address on file |
| 14410413 | Name on file | Email address on file |
| 13781944 | Name on file | Email address on file |
| 14457569 | Name on file | Email address on file |
| 14190375 | Name on file | Email address on file |
| 14305926 | Name on file | Email address on file |
| 13478974 | Name on file | Email address on file |
| 14374328 | Name on file | Email address on file |
| 13578166 | Name on file | Email address on file |
| 14154833 | Name on file | Email address on file |
| 13897000 | Name on file | Email address on file |
| 13370775 | Name on file | Email address on file |
| 13167870 | Name on file | Email address on file |
| 14058102 | Name on file | Email address on file |
| 14414703 | Name on file | Email address on file |
| 13507549 | Name on file | Email address on file |
| 14324717 | Name on file | Email address on file |
| 13953960 | Name on file | Email address on file |
| 13353563 | Name on file | Email address on file |
| 14539190 | Name on file | Email address on file |
| 14378183 | Name on file | Email address on file |
| 14235188 | Name on file | Email address on file |
| 14396131 | Name on file | Email address on file |
| 13560861 | Name on file | Email address on file |
| 13214492 | Name on file | Email address on file |
| 14472481 | Name on file | Email address on file |
| 13620739 | Name on file | Email address on file |
| 14454589 | Name on file | Email address on file |
| 14523337 | Name on file | Email address on file |
| 13978150 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14400610 | Name on file | Email address on file |
| 14407241 | Name on file | Email address on file |
| 14186567 | Name on file | Email address on file |
| 13927416 | Name on file | Email address on file |
| 13393280 | Name on file | Email address on file |
| 13499168 | Name on file | Email address on file |
| 14505487 | Name on file | Email address on file |
| 13578966 | Name on file | Email address on file |
| 14402504 | Name on file | Email address on file |
| 13762881 | Name on file | Email address on file |
| 13187048 | Name on file | Email address on file |
| 14353035 | Name on file | Email address on file |
| 14472244 | Name on file | Email address on file |
| 13678555 | Name on file | Email address on file |
| 14358008 | Name on file | Email address on file |
| 13237675 | Name on file | Email address on file |
| 13939517 | Name on file | Email address on file |
| 14452431 | Name on file | Email address on file |
| 19024334 | Name on file | Email address on file |
| 14410516 | Name on file | Email address on file |
| 14410517 | Name on file | Email address on file |
| 13298001 | Name on file | Email address on file |
| 14178235 | Name on file | Email address on file |
| 14416009 | Name on file | Email address on file |
| 13554332 | Name on file | Email address on file |
| 13576498 | Name on file | Email address on file |
| 14416473 | Name on file | Email address on file |
| 14154119 | Name on file | Email address on file |
| 14337686 | Name on file | Email address on file |
| 13926233 | Name on file | Email address on file |
| 14231828 | Name on file | Email address on file |
| 14306347 | Name on file | Email address on file |
| 14350719 | Name on file | Email address on file |
| 14030565 | Name on file | Email address on file |
| 14459737 | Name on file | Email address on file |
| 14320091 | Name on file | Email address on file |
| 13615505 | Name on file | Email address on file |
| 14294453 | Name on file | Email address on file |
| 14534755 | Name on file | Email address on file |
| 13746993 | Name on file | Email address on file |
| 14032359 | Name on file | Email address on file |
| 13706288 | Name on file | Email address on file |
| 13716604 | Name on file | Email address on file |
| 14328931 | Name on file | Email address on file |
| 14272634 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14092269 | Name on file | Email address on file |
| 13749233 | Name on file | Email address on file |
| 13863263 | Name on file | Email address on file |
| 14414287 | Name on file | Email address on file |
| 13370168 | Name on file | Email address on file |
| 14422941 | Name on file | Email address on file |
| 13244493 | Name on file | Email address on file |
| 14367027 | Name on file | Email address on file |
| 14409391 | Name on file | Email address on file |
| 13350105 | Name on file | Email address on file |
| 14368746 | Name on file | Email address on file |
| 14437777 | Name on file | Email address on file |
| 14471106 | Name on file | Email address on file |
| 14167145 | Name on file | Email address on file |
| 14434675 | Name on file | Email address on file |
| 14335672 | Name on file | Email address on file |
| 13628433 | Name on file | Email address on file |
| 14394531 | Name on file | Email address on file |
| 14299773 | Name on file | Email address on file |
| 13350641 | Name on file | Email address on file |
| 13646777 | Name on file | Email address on file |
| 14391006 | Name on file | Email address on file |
| 14438752 | Name on file | Email address on file |
| 13282897 | Name on file | Email address on file |
| 13704503 | Name on file | Email address on file |
| 13526565 | Name on file | Email address on file |
| 13350947 | Name on file | Email address on file |
| 14342439 | Name on file | Email address on file |
| 13953252 | Name on file | Email address on file |
| 14494486 | Name on file | Email address on file |
| 13713244 | Name on file | Email address on file |
| 14366356 | Name on file | Email address on file |
| 14450014 | Name on file | Email address on file |
| 14500179 | Name on file | Email address on file |
| 13808730 | Name on file | Email address on file |
| 14084861 | Name on file | Email address on file |
| 14027646 | Name on file | Email address on file |
| 14344887 | Name on file | Email address on file |
| 14340723 | Name on file | Email address on file |
| 13620694 | Name on file | Email address on file |
| 13324780 | Name on file | Email address on file |
| 14065077 | Name on file | Email address on file |
| 14499157 | Name on file | Email address on file |
| 13658969 | Name on file | Email address on file |
| 14353804 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14222603 | Name on file | Email address on file |
| 14083124 | Name on file | Email address on file |
| 13748741 | Name on file | Email address on file |
| 14478380 | Name on file | Email address on file |
| 14515741 | Name on file | Email address on file |
| 14399724 | Name on file | Email address on file |
| 14196830 | Name on file | Email address on file |
| 14128363 | Name on file | Email address on file |
| 13517018 | Name on file | Email address on file |
| 14280112 | Name on file | Email address on file |
| 14504196 | Name on file | Email address on file |
| 13516587 | Name on file | Email address on file |
| 14116349 | Name on file | Email address on file |
| 13779116 | Name on file | Email address on file |
| 14969611 | Name on file | Email address on file |
| 14504169 | Name on file | Email address on file |
| 15190379 | Name on file | Email address on file |
| 14461652 | Name on file | Email address on file |
| 13688196 | Name on file | Email address on file |
| 13929793 | Name on file | Email address on file |
| 13664191 | Name on file | Email address on file |
| 13704546 | Name on file | Email address on file |
| 14364535 | Name on file | Email address on file |
| 13337886 | Name on file | Email address on file |
| 14115895 | Name on file | Email address on file |
| 13953913 | Name on file | Email address on file |
| 14446569 | Name on file | Email address on file |
| 14074544 | Name on file | Email address on file |
| 13734482 | Name on file | Email address on file |
| 13991765 | Name on file | Email address on file |
| 14519767 | Name on file | Email address on file |
| 14322605 | Name on file | Email address on file |
| 13880109 | Name on file | Email address on file |
| 14124541 | Name on file | Email address on file |
| 13609427 | Name on file | Email address on file |
| 14096371 | Name on file | Email address on file |
| 13937967 | Name on file | Email address on file |
| 14335711 | Name on file | Email address on file |
| 13493947 | Name on file | Email address on file |
| 13929553 | Name on file | Email address on file |
| 13787871 | Name on file | Email address on file |
| 13723920 | Name on file | Email address on file |
| 18283068 | Name on file | Email address on file |
| 13854384 | Name on file | Email address on file |
| 13825699 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14493899 | Name on file | Email address on file |
| 14204520 | Name on file | Email address on file |
| 13532533 | Name on file | Email address on file |
| 14473573 | Name on file | Email address on file |
| 13727135 | Name on file | Email address on file |
| 14090035 | Name on file | Email address on file |
| 14196136 | Name on file | Email address on file |
| 14480204 | Name on file | Email address on file |
| 13619979 | Name on file | Email address on file |
| 13201670 | Name on file | Email address on file |
| 13461517 | Name on file | Email address on file |
| 14193077 | Name on file | Email address on file |
| 13892249 | Name on file | Email address on file |
| 13382118 | Name on file | Email address on file |
| 14237448 | Name on file | Email address on file |
| 14538859 | Name on file | Email address on file |
| 14423068 | Name on file | Email address on file |
| 14334470 | Name on file | Email address on file |
| 13863250 | Name on file | Email address on file |
| 13736646 | Name on file | Email address on file |
| 13986240 | Name on file | Email address on file |
| 18335271 | Name on file | Email address on file |
| 14140533 | Name on file | Email address on file |
| 13978738 | Name on file | Email address on file |
| 13924344 | Name on file | Email address on file |
| 13955507 | Name on file | Email address on file |
| 14436447 | Name on file | Email address on file |
| 14015819 | Name on file | Email address on file |
| 13386952 | Name on file | Email address on file |
| 14332638 | Name on file | Email address on file |
| 13857203 | Name on file | Email address on file |
| 14332409 | Name on file | Email address on file |
| 15274741 | Name on file | Email address on file |
| 13386756 | Name on file | Email address on file |
| 18995870 | Name on file | Email address on file |
| 14079738 | Name on file | Email address on file |
| 13888309 | Name on file | Email address on file |
| 14332062 | Name on file | Email address on file |
| 13156930 | Name on file | Email address on file |
| 14075572 | Name on file | Email address on file |
| 13141551 | Name on file | Email address on file |
| 14434643 | Name on file | Email address on file |
| 13367803 | Name on file | Email address on file |
| 14243225 | Name on file | Email address on file |
| 13700461 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14352884 | Name on file | Email address on file |
| 14485819 | Name on file | Email address on file |
| 13181226 | Name on file | Email address on file |
| 14492449 | Name on file | Email address on file |
| 14142206 | Name on file | Email address on file |
| 13685122 | Name on file | Email address on file |
| 13898548 | Name on file | Email address on file |
| 14338463 | Name on file | Email address on file |
| 14294244 | Name on file | Email address on file |
| 14468807 | Name on file | Email address on file |
| 13736695 | Name on file | Email address on file |
| 14295010 | Name on file | Email address on file |
| 14075029 | Name on file | Email address on file |
| 14530754 | Name on file | Email address on file |
| 14505710 | Name on file | Email address on file |
| 13322433 | Name on file | Email address on file |
| 14412112 | Name on file | Email address on file |
| 14385722 | Name on file | Email address on file |
| 14237689 | Name on file | Email address on file |
| 13453066 | Name on file | Email address on file |
| 13333703 | Name on file | Email address on file |
| 14370200 | Name on file | Email address on file |
| 13964961 | Name on file | Email address on file |
| 14106802 | Name on file | Email address on file |
| 14412221 | Name on file | Email address on file |
| 13379390 | Name on file | Email address on file |
| 13572303 | Name on file | Email address on file |
| 13623484 | Name on file | Email address on file |
| 14280769 | Name on file | Email address on file |
| 14371340 | Name on file | Email address on file |
| 13864990 | Name on file | Email address on file |
| 14369779 | Name on file | Email address on file |
| 14140698 | Name on file | Email address on file |
| 14031163 | Name on file | Email address on file |
| 14332396 | Name on file | Email address on file |
| 14503736 | Name on file | Email address on file |
| 14493980 | Name on file | Email address on file |
| 14151380 | Name on file | Email address on file |
| 13404378 | Name on file | Email address on file |
| 13167997 | Name on file | Email address on file |
| 13406630 | Name on file | Email address on file |
| 14457265 | Name on file | Email address on file |
| 14300851 | Name on file | Email address on file |
| 13539561 | Name on file | Email address on file |
| 13808733 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13888539 | Name on file | Email address on file |
| 13775339 | Name on file | Email address on file |
| 14517908 | Name on file | Email address on file |
| 14296448 | Name on file | Email address on file |
| 13855952 | Name on file | Email address on file |
| 14447809 | Name on file | Email address on file |
| 14423449 | Name on file | Email address on file |
| 14323347 | Name on file | Email address on file |
| 13636627 | Name on file | Email address on file |
| 14534907 | Name on file | Email address on file |
| 13378454 | Name on file | Email address on file |
| 13617277 | Name on file | Email address on file |
| 13642429 | Name on file | Email address on file |
| 14301254 | Name on file | Email address on file |
| 13466237 | Name on file | Email address on file |
| 14531459 | Name on file | Email address on file |
| 14505386 | Name on file | Email address on file |
| 14497201 | Name on file | Email address on file |
| 13827743 | Name on file | Email address on file |
| 14538654 | Name on file | Email address on file |
| 14314153 | Name on file | Email address on file |
| 14545340 | Name on file | Email address on file |
| 14272093 | Name on file | Email address on file |
| 14263583 | Name on file | Email address on file |
| 14516842 | Name on file | Email address on file |
| 14347262 | Name on file | Email address on file |
| 14451006 | Name on file | Email address on file |
| 14096048 | Name on file | Email address on file |
| 14396152 | Name on file | Email address on file |
| 13731307 | Name on file | Email address on file |
| 13539611 | Name on file | Email address on file |
| 13435562 | Name on file | Email address on file |
| 14272852 | Name on file | Email address on file |
| 14507016 | Name on file | Email address on file |
| 14077077 | Name on file | Email address on file |
| 14468534 | Name on file | Email address on file |
| 13675331 | Name on file | Email address on file |
| 14075661 | Name on file | Email address on file |
| 13137855 | Name on file | Email address on file |
| 14433762 | Name on file | Email address on file |
| 13591223 | Name on file | Email address on file |
| 13215977 | Name on file | Email address on file |
| 14351174 | Name on file | Email address on file |
| 13641524 | Name on file | Email address on file |
| 14430601 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13757131 | Name on file | Email address on file |
| 14251194 | Name on file | Email address on file |
| 14522246 | Name on file | Email address on file |
| 13924331 | Name on file | Email address on file |
| 14382344 | Name on file | Email address on file |
| 14307757 | Name on file | Email address on file |
| 13924861 | Name on file | Email address on file |
| 14546722 | Name on file | Email address on file |
| 14422854 | Name on file | Email address on file |
| 14065166 | Name on file | Email address on file |
| 13732652 | Name on file | Email address on file |
| 14456175 | Name on file | Email address on file |
| 13705155 | Name on file | Email address on file |
| 14406408 | Name on file | Email address on file |
| 14388384 | Name on file | Email address on file |
| 13850720 | Name on file | Email address on file |
| 14274719 | Name on file | Email address on file |
| 13977150 | Name on file | Email address on file |
| 14173093 | Name on file | Email address on file |
| 13951829 | Name on file | Email address on file |
| 14493308 | Name on file | Email address on file |
| 14329839 | Name on file | Email address on file |
| 13974263 | Name on file | Email address on file |
| 13202526 | Name on file | Email address on file |
| 14497862 | Name on file | Email address on file |
| 14519146 | Name on file | Email address on file |
| 13747690 | Name on file | Email address on file |
| 14396599 | Name on file | Email address on file |
| 14105829 | Name on file | Email address on file |
| 14412171 | Name on file | Email address on file |
| 14330348 | Name on file | Email address on file |
| 14373937 | Name on file | Email address on file |
| 13532087 | Name on file | Email address on file |
| 13358369 | Name on file | Email address on file |
| 13605150 | Name on file | Email address on file |
| 14477527 | Name on file | Email address on file |
| 14441270 | Name on file | Email address on file |
| 14358405 | Name on file | Email address on file |
| 13835562 | Name on file | Email address on file |
| 14439132 | Name on file | Email address on file |
| 13432017 | Name on file | Email address on file |
| 14234260 | Name on file | Email address on file |
| 13746479 | Name on file | Email address on file |
| 13453445 | Name on file | Email address on file |
| 14079775 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14408734 | Name on file | Email address on file |
| 13581211 | Name on file | Email address on file |
| 13208119 | Name on file | Email address on file |
| 13632097 | Name on file | Email address on file |
| 13575401 | Name on file | Email address on file |
| 14314579 | Name on file | Email address on file |
| 13396676 | Name on file | Email address on file |
| 13428316 | Name on file | Email address on file |
| 14355976 | Name on file | Email address on file |
| 14413976 | Name on file | Email address on file |
| 13438013 | Name on file | Email address on file |
| 13484608 | Name on file | Email address on file |
| 13654025 | Name on file | Email address on file |
| 14511247 | Name on file | Email address on file |
| 14290159 | Name on file | Email address on file |
| 14328091 | Name on file | Email address on file |
| 13258786 | Name on file | Email address on file |
| 14148351 | Name on file | Email address on file |
| 13403065 | Name on file | Email address on file |
| 13982639 | Name on file | Email address on file |
| 13584337 | Name on file | Email address on file |
| 14325678 | Name on file | Email address on file |
| 14432809 | Name on file | Email address on file |
| 14116964 | Name on file | Email address on file |
| 14274613 | Name on file | Email address on file |
| 13378425 | Name on file | Email address on file |
| 14094293 | Name on file | Email address on file |
| 14354196 | Name on file | Email address on file |
| 14239799 | Name on file | Email address on file |
| 13141586 | Name on file | Email address on file |
| 14418197 | Name on file | Email address on file |
| 14395427 | Name on file | Email address on file |
| 15224376 | Name on file | Email address on file |
| 14357336 | Name on file | Email address on file |
| 13881600 | Name on file | Email address on file |
| 13203460 | Name on file | Email address on file |
| 13685133 | Name on file | Email address on file |
| 18962263 | Name on file | Email address on file |
| 14376426 | Name on file | Email address on file |
| 13363941 | Name on file | Email address on file |
| 14454299 | Name on file | Email address on file |
| 13776020 | Name on file | Email address on file |
| 13231829 | Name on file | Email address on file |
| 14330652 | Name on file | Email address on file |
| 14326229 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14999315 | Name on file | Email address on file |
| 14111798 | Name on file | Email address on file |
| 14426322 | Name on file | Email address on file |
| 18946898 | Name on file | Email address on file |
| 14099229 | Name on file | Email address on file |
| 15061345 | Name on file | Email address on file |
| 13694950 | Name on file | Email address on file |
| 13560315 | Name on file | Email address on file |
| 13536004 | Name on file | Email address on file |
| 13680710 | Name on file | Email address on file |
| 13437771 | Name on file | Email address on file |
| 14350111 | Name on file | Email address on file |
| 14514476 | Name on file | Email address on file |
| 13956243 | Name on file | Email address on file |
| 13748598 | Name on file | Email address on file |
| 13203676 | Name on file | Email address on file |
| 14434301 | Name on file | Email address on file |
| 14394545 | Name on file | Email address on file |
| 13959771 | Name on file | Email address on file |
| 13140951 | Name on file | Email address on file |
| 13791079 | Name on file | Email address on file |
| 14455964 | Name on file | Email address on file |
| 13406101 | Name on file | Email address on file |
| 14277882 | Name on file | Email address on file |
| 14500673 | Name on file | Email address on file |
| 14980388 | Name on file | Email address on file |
| 14942498 | Name on file | Email address on file |
| 14293219 | Name on file | Email address on file |
| 13189574 | Name on file | Email address on file |
| 13327975 | Name on file | Email address on file |
| 13643328 | Name on file | Email address on file |
| 13546924 | Name on file | Email address on file |
| 14447277 | Name on file | Email address on file |
| 14406902 | Name on file | Email address on file |
| 13866822 | Name on file | Email address on file |
| 14377970 | Name on file | Email address on file |
| 14209790 | Name on file | Email address on file |
| 13611838 | Name on file | Email address on file |
| 14075564 | Name on file | Email address on file |
| 13914388 | Name on file | Email address on file |
| 13177680 | Name on file | Email address on file |
| 13866820 | Name on file | Email address on file |
| 13849331 | Name on file | Email address on file |
| 14415757 | Name on file | Email address on file |
| 13775278 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14349415 | Name on file | Email address on file |
| 14194714 | Name on file | Email address on file |
| 13758382 | Name on file | Email address on file |
| 13672450 | Name on file | Email address on file |
| 14005049 | Name on file | Email address on file |
| 14459742 | Name on file | Email address on file |
| 13157575 | Name on file | Email address on file |
| 13292181 | Name on file | Email address on file |
| 14536020 | Name on file | Email address on file |
| 13858019 | Name on file | Email address on file |
| 13449055 | Name on file | Email address on file |
| 13292603 | Name on file | Email address on file |
| 14138004 | Name on file | Email address on file |
| 13684235 | Name on file | Email address on file |
| 14185945 | Name on file | Email address on file |
| 13869079 | Name on file | Email address on file |
| 14446838 | Name on file | Email address on file |
| 14457162 | Name on file | Email address on file |
| 13845324 | Name on file | Email address on file |
| 13961298 | Name on file | Email address on file |
| 13858442 | Name on file | Email address on file |
| 14454647 | Name on file | Email address on file |
| 14463889 | Name on file | Email address on file |
| 14365872 | Name on file | Email address on file |
| 14257901 | Name on file | Email address on file |
| 14398386 | Name on file | Email address on file |
| 14378191 | Name on file | Email address on file |
| 14065187 | Name on file | Email address on file |
| 13204118 | Name on file | Email address on file |
| 13232079 | Name on file | Email address on file |
| 14360590 | Name on file | Email address on file |
| 14326591 | Name on file | Email address on file |
| 13628643 | Name on file | Email address on file |
| 14118954 | Name on file | Email address on file |
| 14454125 | Name on file | Email address on file |
| 13608218 | Name on file | Email address on file |
| 14291314 | Name on file | Email address on file |
| 14198194 | Name on file | Email address on file |
| 13764884 | Name on file | Email address on file |
| 13460988 | Name on file | Email address on file |
| 13530148 | Name on file | Email address on file |
| 14032315 | Name on file | Email address on file |
| 13787152 | Name on file | Email address on file |
| 13615548 | Name on file | Email address on file |
| 13809115 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13201450 | Name on file | Email address on file |
| 13460620 | Name on file | Email address on file |
| 13744267 | Name on file | Email address on file |
| 13803724 | Name on file | Email address on file |
| 13114327 | Name on file | Email address on file |
| 14316880 | Name on file | Email address on file |
| 22282580 | Name on file | Email address on file |
| 18980566 | Name on file | Email address on file |
| 18969143 | Name on file | Email address on file |
| 14409011 | Name on file | Email address on file |
| 14488318 | Name on file | Email address on file |
| 13882988 | Name on file | Email address on file |
| 13560737 | Name on file | Email address on file |
| 13267121 | Name on file | Email address on file |
| 14082764 | Name on file | Email address on file |
| 15272703 | Name on file | Email address on file |
| 14308646 | Name on file | Email address on file |
| 14305325 | Name on file | Email address on file |
| 15239819 | Name on file | Email address on file |
| 14475601 | Name on file | Email address on file |
| 14215715 | Name on file | Email address on file |
| 14335622 | Name on file | Email address on file |
| 18288588 | Name on file | Email address on file |
| 14315860 | Name on file | Email address on file |
| 14353307 | Name on file | Email address on file |
| 14367292 | Name on file | Email address on file |
| 14517878 | Name on file | Email address on file |
| 14358472 | Name on file | Email address on file |
| 13441009 | Name on file | Email address on file |
| 14424694 | Name on file | Email address on file |
| 14353794 | Name on file | Email address on file |
| 13489566 | Name on file | Email address on file |
| 13911153 | Name on file | Email address on file |
| 13527282 | Name on file | Email address on file |
| 13705355 | Name on file | Email address on file |
| 13411038 | Name on file | Email address on file |
| 13636573 | Name on file | Email address on file |
| 13678535 | Name on file | Email address on file |
| 14305508 | Name on file | Email address on file |
| 14485186 | Name on file | Email address on file |
| 14005187 | Name on file | Email address on file |
| 14156403 | Name on file | Email address on file |
| 13618162 | Name on file | Email address on file |
| 14370545 | Name on file | Email address on file |
| 14044827 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13607423 | Name on file | Email address on file |
| 14372041 | Name on file | Email address on file |
| 13310105 | Name on file | Email address on file |
| 14429439 | Name on file | Email address on file |
| 14296334 | Name on file | Email address on file |
| 13596202 | Name on file | Email address on file |
| 13283670 | Name on file | Email address on file |
| 13580028 | Name on file | Email address on file |
| 13230714 | Name on file | Email address on file |
| 13274456 | Name on file | Email address on file |
| 14524383 | Name on file | Email address on file |
| 14058890 | Name on file | Email address on file |
| 13911042 | Name on file | Email address on file |
| 14374066 | Name on file | Email address on file |
| 13518292 | Name on file | Email address on file |
| 14379782 | Name on file | Email address on file |
| 13741547 | Name on file | Email address on file |
| 14140506 | Name on file | Email address on file |
| 13936249 | Name on file | Email address on file |
| 14154224 | Name on file | Email address on file |
| 14397261 | Name on file | Email address on file |
| 13203570 | Name on file | Email address on file |
| 14121959 | Name on file | Email address on file |
| 13678515 | Name on file | Email address on file |
| 13854319 | Name on file | Email address on file |
| 14373481 | Name on file | Email address on file |
| 13350295 | Name on file | Email address on file |
| 14379996 | Name on file | Email address on file |
| 14049098 | Name on file | Email address on file |
| 14481586 | Name on file | Email address on file |
| 14051152 | Name on file | Email address on file |
| 13606226 | Name on file | Email address on file |
| 13749372 | Name on file | Email address on file |
| 13992649 | Name on file | Email address on file |
| 13641590 | Name on file | Email address on file |
| 14541054 | Name on file | Email address on file |
| 13545107 | Name on file | Email address on file |
| 14505409 | Name on file | Email address on file |
| 14400709 | Name on file | Email address on file |
| 13298437 | Name on file | Email address on file |
| 14299777 | Name on file | Email address on file |
| 13230460 | Name on file | Email address on file |
| 13889647 | Name on file | Email address on file |
| 13584293 | Name on file | Email address on file |
| 13876843 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13762869 | Name on file | Email address on file |
| 14158473 | Name on file | Email address on file |
| 13305371 | Name on file | Email address on file |
| 14292931 | Name on file | Email address on file |
| 13956285 | Name on file | Email address on file |
| 14163746 | Name on file | Email address on file |
| 13637123 | Name on file | Email address on file |
| 14218614 | Name on file | Email address on file |
| 14331726 | Name on file | Email address on file |
| 14160186 | Name on file | Email address on file |
| 13243204 | Name on file | Email address on file |
| 13681136 | Name on file | Email address on file |
| 14388308 | Name on file | Email address on file |
| 14389596 | Name on file | Email address on file |
| 14465197 | Name on file | Email address on file |
| 14362419 | Name on file | Email address on file |
| 13845870 | Name on file | Email address on file |
| 13545108 | Name on file | Email address on file |
| 14065308 | Name on file | Email address on file |
| 13678806 | Name on file | Email address on file |
| 13230463 | Name on file | Email address on file |
| 14491932 | Name on file | Email address on file |
| 13141576 | Name on file | Email address on file |
| 14392592 | Name on file | Email address on file |
| 14475932 | Name on file | Email address on file |
| 14289690 | Name on file | Email address on file |
| 14436331 | Name on file | Email address on file |
| 14418254 | Name on file | Email address on file |
| 13727584 | Name on file | Email address on file |
| 14463432 | Name on file | Email address on file |
| 13696154 | Name on file | Email address on file |
| 13516610 | Name on file | Email address on file |
| 14425267 | Name on file | Email address on file |
| 13322039 | Name on file | Email address on file |
| 13578316 | Name on file | Email address on file |
| 14328355 | Name on file | Email address on file |
| 13841136 | Name on file | Email address on file |
| 14388885 | Name on file | Email address on file |
| 13637435 | Name on file | Email address on file |
| 13473171 | Name on file | Email address on file |
| 14449779 | Name on file | Email address on file |
| 13713218 | Name on file | Email address on file |
| 14300987 | Name on file | Email address on file |
| 13756590 | Name on file | Email address on file |
| 14445128 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13162032 | Name on file | Email address on file |
| 14177369 | Name on file | Email address on file |
| 13175699 | Name on file | Email address on file |
| 14435614 | Name on file | Email address on file |
| 13296408 | Name on file | Email address on file |
| 13909544 | Name on file | Email address on file |
| 14204544 | Name on file | Email address on file |
| 13632386 | Name on file | Email address on file |
| 14017842 | Name on file | Email address on file |
| 13172426 | Name on file | Email address on file |
| 14371934 | Name on file | Email address on file |
| 14412880 | Name on file | Email address on file |
| 13191086 | Name on file | Email address on file |
| 13142747 | Name on file | Email address on file |
| 13926970 | Name on file | Email address on file |
| 14519708 | Name on file | Email address on file |
| 14322050 | Name on file | Email address on file |
| 13678387 | Name on file | Email address on file |
| 13544340 | Name on file | Email address on file |
| 14332045 | Name on file | Email address on file |
| 14061731 | Name on file | Email address on file |
| 14476287 | Name on file | Email address on file |
| 13418446 | Name on file | Email address on file |
| 13575434 | Name on file | Email address on file |
| 13793214 | Name on file | Email address on file |
| 13504625 | Name on file | Email address on file |
| 14351975 | Name on file | Email address on file |
| 14399142 | Name on file | Email address on file |
| 13795364 | Name on file | Email address on file |
| 13544951 | Name on file | Email address on file |
| 14312511 | Name on file | Email address on file |
| 14422831 | Name on file | Email address on file |
| 14421436 | Name on file | Email address on file |
| 14461903 | Name on file | Email address on file |
| 14527497 | Name on file | Email address on file |
| 14433291 | Name on file | Email address on file |
| 14501829 | Name on file | Email address on file |
| 13332412 | Name on file | Email address on file |
| 14387049 | Name on file | Email address on file |
| 14496535 | Name on file | Email address on file |
| 13634965 | Name on file | Email address on file |
| 13479681 | Name on file | Email address on file |
| 14087167 | Name on file | Email address on file |
| 13213976 | Name on file | Email address on file |
| 14422557 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13712456 | Name on file | Email address on file |
| 14430975 | Name on file | Email address on file |
| 13897006 | Name on file | Email address on file |
| 14030489 | Name on file | Email address on file |
| 13863169 | Name on file | Email address on file |
| 13470762 | Name on file | Email address on file |
| 14199807 | Name on file | Email address on file |
| 13291192 | Name on file | Email address on file |
| 14321050 | Name on file | Email address on file |
| 14371796 | Name on file | Email address on file |
| 13384044 | Name on file | Email address on file |
| 14457742 | Name on file | Email address on file |
| 14439742 | Name on file | Email address on file |
| 14079820 | Name on file | Email address on file |
| 14243657 | Name on file | Email address on file |
| 13843510 | Name on file | Email address on file |
| 13978007 | Name on file | Email address on file |
| 13938345 | Name on file | Email address on file |
| 14322634 | Name on file | Email address on file |
| 13207973 | Name on file | Email address on file |
| 14445255 | Name on file | Email address on file |
| 14023116 | Name on file | Email address on file |
| 13280773 | Name on file | Email address on file |
| 13279753 | Name on file | Email address on file |
| 13399312 | Name on file | Email address on file |
| 14478188 | Name on file | Email address on file |
| 14346050 | Name on file | Email address on file |
| 13494667 | Name on file | Email address on file |
| 14367216 | Name on file | Email address on file |
| 14478669 | Name on file | Email address on file |
| 14396764 | Name on file | Email address on file |
| 13437815 | Name on file | Email address on file |
| 13228061 | Name on file | Email address on file |
| 14316887 | Name on file | Email address on file |
| 13313881 | Name on file | Email address on file |
| 13483984 | Name on file | Email address on file |
| 13916990 | Name on file | Email address on file |
| 13796899 | Name on file | Email address on file |
| 14417855 | Name on file | Email address on file |
| 13440916 | Name on file | Email address on file |
| 13854486 | Name on file | Email address on file |
| 14257174 | Name on file | Email address on file |
| 14018678 | Name on file | Email address on file |
| 13721956 | Name on file | Email address on file |
| 13796811 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14461019 | Name on file | Email address on file |
| 14346416 | Name on file | Email address on file |
| 14478094 | Name on file | Email address on file |
| 14532230 | Name on file | Email address on file |
| 14308474 | Name on file | Email address on file |
| 15253274 | Name on file | Email address on file |
| 15108937 | Name on file | Email address on file |
| 14372010 | Name on file | Email address on file |
| 13697040 | Name on file | Email address on file |
| 14478577 | Name on file | Email address on file |
| 14336286 | Name on file | Email address on file |
| 14000160 | Name on file | Email address on file |
| 14188711 | Name on file | Email address on file |
| 18288038 | Name on file | Email address on file |
| 13454563 | Name on file | Email address on file |
| 13167898 | Name on file | Email address on file |
| 14388317 | Name on file | Email address on file |
| 14410782 | Name on file | Email address on file |
| 14296152 | Name on file | Email address on file |
| 13709528 | Name on file | Email address on file |
| 14142450 | Name on file | Email address on file |
| 14515721 | Name on file | Email address on file |
| 14149648 | Name on file | Email address on file |
| 14033513 | Name on file | Email address on file |
| 15208823 | Name on file | Email address on file |
| 14321833 | Name on file | Email address on file |
| 14333143 | Name on file | Email address on file |
| 15267672 | Name on file | Email address on file |
| 14462552 | Name on file | Email address on file |
| 14510486 | Name on file | Email address on file |
| 14493651 | Name on file | Email address on file |
| 13685111 | Name on file | Email address on file |
| 14388891 | Name on file | Email address on file |
| 15276041 | Name on file | Email address on file |
| 15273357 | Name on file | Email address on file |
| 13431943 | Name on file | Email address on file |
| 13303808 | Name on file | Email address on file |
| 14520429 | Name on file | Email address on file |
| 14005000 | Name on file | Email address on file |
| 14235306 | Name on file | Email address on file |
| 14495688 | Name on file | Email address on file |
| 13214932 | Name on file | Email address on file |
| 14314160 | Name on file | Email address on file |
| 14433765 | Name on file | Email address on file |
| 19033987 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13494743 | Name on file | Email address on file |
| 13336905 | Name on file | Email address on file |
| 14546763 | Name on file | Email address on file |
| 13647691 | Name on file | Email address on file |
| 14194617 | Name on file | Email address on file |
| 14541545 | Name on file | Email address on file |
| 13396199 | Name on file | Email address on file |
| 13403652 | Name on file | Email address on file |
| 14278376 | Name on file | Email address on file |
| 14209733 | Name on file | Email address on file |
| 14341388 | Name on file | Email address on file |
| 13199025 | Name on file | Email address on file |
| 14325467 | Name on file | Email address on file |
| 13687849 | Name on file | Email address on file |
| 14394345 | Name on file | Email address on file |
| 14078149 | Name on file | Email address on file |
| 14227710 | Name on file | Email address on file |
| 14343758 | Name on file | Email address on file |
| 14539985 | Name on file | Email address on file |
| 13497431 | Name on file | Email address on file |
| 14516492 | Name on file | Email address on file |
| 13363912 | Name on file | Email address on file |
| 14319787 | Name on file | Email address on file |
| 14446557 | Name on file | Email address on file |
| 13991829 | Name on file | Email address on file |
| 14310667 | Name on file | Email address on file |
| 14540620 | Name on file | Email address on file |
| 14018292 | Name on file | Email address on file |
| 14326208 | Name on file | Email address on file |
| 14423911 | Name on file | Email address on file |
| 14280137 | Name on file | Email address on file |
| 14204251 | Name on file | Email address on file |
| 13987427 | Name on file | Email address on file |
| 13732228 | Name on file | Email address on file |
| 14364986 | Name on file | Email address on file |
| 14357255 | Name on file | Email address on file |
| 13166379 | Name on file | Email address on file |
| 13378381 | Name on file | Email address on file |
| 14360082 | Name on file | Email address on file |
| 14410417 | Name on file | Email address on file |
| 13541254 | Name on file | Email address on file |
| 13595634 | Name on file | Email address on file |
| 14450871 | Name on file | Email address on file |
| 14528179 | Name on file | Email address on file |
| 13827429 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13187519 | Name on file | Email address on file |
| 13526085 | Name on file | Email address on file |
| 14433656 | Name on file | Email address on file |
| 13820347 | Name on file | Email address on file |
| 14521522 | Name on file | Email address on file |
| 14499184 | Name on file | Email address on file |
| 14472770 | Name on file | Email address on file |
| 14128761 | Name on file | Email address on file |
| 14488242 | Name on file | Email address on file |
| 14414264 | Name on file | Email address on file |
| 13680677 | Name on file | Email address on file |
| 14511101 | Name on file | Email address on file |
| 14527142 | Name on file | Email address on file |
| 14479636 | Name on file | Email address on file |
| 13773874 | Name on file | Email address on file |
| 13911045 | Name on file | Email address on file |
| 13208464 | Name on file | Email address on file |
| 13963511 | Name on file | Email address on file |
| 14536763 | Name on file | Email address on file |
| 14319765 | Name on file | Email address on file |
| 13504619 | Name on file | Email address on file |
| 14371775 | Name on file | Email address on file |
| 14249795 | Name on file | Email address on file |
| 14465885 | Name on file | Email address on file |
| 14428910 | Name on file | Email address on file |
| 13531576 | Name on file | Email address on file |
| 14313319 | Name on file | Email address on file |
| 13573250 | Name on file | Email address on file |
| 14372641 | Name on file | Email address on file |
| 13760477 | Name on file | Email address on file |
| 14222699 | Name on file | Email address on file |
| 13907272 | Name on file | Email address on file |
| 14296163 | Name on file | Email address on file |
| 14355214 | Name on file | Email address on file |
| 14332338 | Name on file | Email address on file |
| 13339015 | Name on file | Email address on file |
| 14235000 | Name on file | Email address on file |
| 13387111 | Name on file | Email address on file |
| 13449424 | Name on file | Email address on file |
| 14511520 | Name on file | Email address on file |
| 13514008 | Name on file | Email address on file |
| 13518730 | Name on file | Email address on file |
| 13349940 | Name on file | Email address on file |
| 14512892 | Name on file | Email address on file |
| 14381044 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14391184 | Name on file | Email address on file |
| 13575901 | Name on file | Email address on file |
| 14289624 | Name on file | Email address on file |
| 13889641 | Name on file | Email address on file |
| 14525212 | Name on file | Email address on file |
| 14343545 | Name on file | Email address on file |
| 13328507 | Name on file | Email address on file |
| 14346146 | Name on file | Email address on file |
| 13690190 | Name on file | Email address on file |
| 13558626 | Name on file | Email address on file |
| 13562191 | Name on file | Email address on file |
| 14193927 | Name on file | Email address on file |
| 14334542 | Name on file | Email address on file |
| 14120612 | Name on file | Email address on file |
| 14097050 | Name on file | Email address on file |
| 14305860 | Name on file | Email address on file |
| 14532255 | Name on file | Email address on file |
| 13431973 | Name on file | Email address on file |
| 14333841 | Name on file | Email address on file |
| 13667056 | Name on file | Email address on file |
| 13399184 | Name on file | Email address on file |
| 14423902 | Name on file | Email address on file |
| 13565704 | Name on file | Email address on file |
| 13194314 | Name on file | Email address on file |
| 14391970 | Name on file | Email address on file |
| 14435677 | Name on file | Email address on file |
| 13328834 | Name on file | Email address on file |
| 14320642 | Name on file | Email address on file |
| 13716644 | Name on file | Email address on file |
| 14201586 | Name on file | Email address on file |
| 14170612 | Name on file | Email address on file |
| 13990283 | Name on file | Email address on file |
| 14228489 | Name on file | Email address on file |
| 14358953 | Name on file | Email address on file |
| 13926117 | Name on file | Email address on file |
| 13945652 | Name on file | Email address on file |
| 14443318 | Name on file | Email address on file |
| 14349800 | Name on file | Email address on file |
| 13778588 | Name on file | Email address on file |
| 13371728 | Name on file | Email address on file |
| 14210810 | Name on file | Email address on file |
| 14520048 | Name on file | Email address on file |
| 13819710 | Name on file | Email address on file |
| 14430801 | Name on file | Email address on file |
| 14362899 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14417417 | Name on file | Email address on file |
| 13880806 | Name on file | Email address on file |
| 13345479 | Name on file | Email address on file |
| 14444721 | Name on file | Email address on file |
| 14983542 | Name on file | Email address on file |
| 13868452 | Name on file | Email address on file |
| 14046027 | Name on file | Email address on file |
| 14222642 | Name on file | Email address on file |
| 15208834 | Name on file | Email address on file |
| 14979418 | Name on file | Email address on file |
| 14399870 | Name on file | Email address on file |
| 14506956 | Name on file | Email address on file |
| 13968790 | Name on file | Email address on file |
| 14450186 | Name on file | Email address on file |
| 13151084 | Name on file | Email address on file |
| 13564116 | Name on file | Email address on file |
| 14369262 | Name on file | Email address on file |
| 13951171 | Name on file | Email address on file |
| 14296303 | Name on file | Email address on file |
| 13762782 | Name on file | Email address on file |
| 18256013 | Name on file | Email address on file |
| 19007661 | Name on file | Email address on file |
| 15273395 | Name on file | Email address on file |
| 13778609 | Name on file | Email address on file |
| 15228280 | Name on file | Email address on file |
| 15041518 | Name on file | Email address on file |
| 14035039 | Name on file | Email address on file |
| 13170257 | Name on file | Email address on file |
| 15269529 | Name on file | Email address on file |
| 15270294 | Name on file | Email address on file |
| 13177962 | Name on file | Email address on file |
| 14934373 | Name on file | Email address on file |
| 14251841 | Name on file | Email address on file |
| 13887785 | Name on file | Email address on file |
| 15272227 | Name on file | Email address on file |
| 13997503 | Name on file | Email address on file |
| 13632347 | Name on file | Email address on file |
| 15276863 | Name on file | Email address on file |
| 13387941 | Name on file | Email address on file |
| 14504981 | Name on file | Email address on file |
| 14388540 | Name on file | Email address on file |
| 14420759 | Name on file | Email address on file |
| 13971132 | Name on file | Email address on file |
| 13956229 | Name on file | Email address on file |
| 14508812 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13415368 | Name on file | Email address on file |
| 13628332 | Name on file | Email address on file |
| 14201458 | Name on file | Email address on file |
| 14533856 | Name on file | Email address on file |
| 14418602 | Name on file | Email address on file |
| 13136350 | Name on file | Email address on file |
| 14393283 | Name on file | Email address on file |
| 14371848 | Name on file | Email address on file |
| 14185380 | Name on file | Email address on file |
| 14505893 | Name on file | Email address on file |
| 13238502 | Name on file | Email address on file |
| 14194900 | Name on file | Email address on file |
| 14419429 | Name on file | Email address on file |
| 13580047 | Name on file | Email address on file |
| 13735000 | Name on file | Email address on file |
| 13752732 | Name on file | Email address on file |
| 14514930 | Name on file | Email address on file |
| 14509751 | Name on file | Email address on file |
| 13186526 | Name on file | Email address on file |
| 14358181 | Name on file | Email address on file |
| 13840688 | Name on file | Email address on file |
| 13684890 | Name on file | Email address on file |
| 14399690 | Name on file | Email address on file |
| 13725467 | Name on file | Email address on file |
| 14343763 | Name on file | Email address on file |
| 14343547 | Name on file | Email address on file |
| 14000624 | Name on file | Email address on file |
| 14328084 | Name on file | Email address on file |
| 14483844 | Name on file | Email address on file |
| 13468997 | Name on file | Email address on file |
| 14459986 | Name on file | Email address on file |
| 13725464 | Name on file | Email address on file |
| 14312032 | Name on file | Email address on file |
| 14210368 | Name on file | Email address on file |
| 13726137 | Name on file | Email address on file |
| 14452889 | Name on file | Email address on file |
| 13267455 | Name on file | Email address on file |
| 14453149 | Name on file | Email address on file |
| 13900021 | Name on file | Email address on file |
| 13534533 | Name on file | Email address on file |
| 14391250 | Name on file | Email address on file |
| 13893496 | Name on file | Email address on file |
| 13982147 | Name on file | Email address on file |
| 14079075 | Name on file | Email address on file |
| 13858628 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13857258 | Name on file | Email address on file |
| 14006559 | Name on file | Email address on file |
| 14416049 | Name on file | Email address on file |
| 14510210 | Name on file | Email address on file |
| 14338110 | Name on file | Email address on file |
| 13810105 | Name on file | Email address on file |
| 13953591 | Name on file | Email address on file |
| 13891778 | Name on file | Email address on file |
| 14502214 | Name on file | Email address on file |
| 14481739 | Name on file | Email address on file |
| 14448600 | Name on file | Email address on file |
| 14387549 | Name on file | Email address on file |
| 14305703 | Name on file | Email address on file |
| 13327551 | Name on file | Email address on file |
| 14138593 | Name on file | Email address on file |
| 13141788 | Name on file | Email address on file |
| 14379546 | Name on file | Email address on file |
| 15270906 | Name on file | Email address on file |
| 14897381 | Name on file | Email address on file |
| 14391711 | Name on file | Email address on file |
| 14484749 | Name on file | Email address on file |
| 14356275 | Name on file | Email address on file |
| 13707896 | Name on file | Email address on file |
| 13350896 | Name on file | Email address on file |
| 14103846 | Name on file | Email address on file |
| 13953233 | Name on file | Email address on file |
| 14528217 | Name on file | Email address on file |
| 14294328 | Name on file | Email address on file |
| 14434184 | Name on file | Email address on file |
| 13228668 | Name on file | Email address on file |
| 14325700 | Name on file | Email address on file |
| 15212796 | Name on file | Email address on file |
| 14987107 | Name on file | Email address on file |
| 15049861 | Name on file | Email address on file |
| 18962195 | Name on file | Email address on file |
| 14188745 | Name on file | Email address on file |
| 14493696 | Name on file | Email address on file |
| 14378248 | Name on file | Email address on file |
| 22154824 | Name on file | Email address on file |
| 13912291 | Name on file | Email address on file |
| 14326654 | Name on file | Email address on file |
| 13543528 | Name on file | Email address on file |
| 14329778 | Name on file | Email address on file |
| 22152918 | Name on file | Email address on file |
| 13258495 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14306383 | Name on file | Email address on file |
| 13517038 | Name on file | Email address on file |
| 14314528 | Name on file | Email address on file |
| 14422850 | Name on file | Email address on file |
| 14005674 | Name on file | Email address on file |
| 13150819 | Name on file | Email address on file |
| 14439195 | Name on file | Email address on file |
| 14521976 | Name on file | Email address on file |
| 13483079 | Name on file | Email address on file |
| 14530113 | Name on file | Email address on file |
| 14336259 | Name on file | Email address on file |
| 18996701 | Name on file | Email address on file |
| 13562282 | Name on file | Email address on file |
| 14332407 | Name on file | Email address on file |
| 18277392 | Name on file | Email address on file |
| 13543223 | Name on file | Email address on file |
| 14301839 | Name on file | Email address on file |
| 13499338 | Name on file | Email address on file |
| 14374193 | Name on file | Email address on file |
| 13703878 | Name on file | Email address on file |
| 13746911 | Name on file | Email address on file |
| 14196831 | Name on file | Email address on file |
| 13702519 | Name on file | Email address on file |
| 14499268 | Name on file | Email address on file |
| 13230547 | Name on file | Email address on file |
| 14355402 | Name on file | Email address on file |
| 14318015 | Name on file | Email address on file |
| 14349387 | Name on file | Email address on file |
| 14400908 | Name on file | Email address on file |
| 13282014 | Name on file | Email address on file |
| 15142502 | Name on file | Email address on file |
| 13770862 | Name on file | Email address on file |
| 13489569 | Name on file | Email address on file |
| 18317828 | Name on file | Email address on file |
| 13371776 | Name on file | Email address on file |
| 13582506 | Name on file | Email address on file |
| 13389387 | Name on file | Email address on file |
| 14186071 | Name on file | Email address on file |
| 14219409 | Name on file | Email address on file |
| 13966435 | Name on file | Email address on file |
| 14126872 | Name on file | Email address on file |
| 14478584 | Name on file | Email address on file |
| 14387540 | Name on file | Email address on file |
| 14430687 | Name on file | Email address on file |
| 13931959 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13925527 | Name on file | Email address on file |
| 13671444 | Name on file | Email address on file |
| 14185884 | Name on file | Email address on file |
| 14341429 | Name on file | Email address on file |
| 14464565 | Name on file | Email address on file |
| 14299067 | Name on file | Email address on file |
| 14506737 | Name on file | Email address on file |
| 13796714 | Name on file | Email address on file |
| 14170220 | Name on file | Email address on file |
| 13430562 | Name on file | Email address on file |
| 14402106 | Name on file | Email address on file |
| 14374571 | Name on file | Email address on file |
| 13634923 | Name on file | Email address on file |
| 14186622 | Name on file | Email address on file |
| 13924813 | Name on file | Email address on file |
| 13684364 | Name on file | Email address on file |
| 13702112 | Name on file | Email address on file |
| 14465192 | Name on file | Email address on file |
| 14472104 | Name on file | Email address on file |
| 14422633 | Name on file | Email address on file |
| 14416459 | Name on file | Email address on file |
| 14499239 | Name on file | Email address on file |
| 14545122 | Name on file | Email address on file |
| 13854424 | Name on file | Email address on file |
| 14194785 | Name on file | Email address on file |
| 14350352 | Name on file | Email address on file |
| 14171385 | Name on file | Email address on file |
| 13386155 | Name on file | Email address on file |
| 13522287 | Name on file | Email address on file |
| 14351506 | Name on file | Email address on file |
| 14259153 | Name on file | Email address on file |
| 13320831 | Name on file | Email address on file |
| 13167865 | Name on file | Email address on file |
| 13453495 | Name on file | Email address on file |
| 13517933 | Name on file | Email address on file |
| 14476270 | Name on file | Email address on file |
| 14168622 | Name on file | Email address on file |
| 14443165 | Name on file | Email address on file |
| 13630017 | Name on file | Email address on file |
| 13991497 | Name on file | Email address on file |
| 14079015 | Name on file | Email address on file |
| 13445927 | Name on file | Email address on file |
| 13471653 | Name on file | Email address on file |
| 13888363 | Name on file | Email address on file |
| 13474265 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13954548 | Name on file | Email address on file |
| 14330636 | Name on file | Email address on file |
| 13668706 | Name on file | Email address on file |
| 14334630 | Name on file | Email address on file |
| 14273703 | Name on file | Email address on file |
| 14478612 | Name on file | Email address on file |
| 14423904 | Name on file | Email address on file |
| 13309586 | Name on file | Email address on file |
| 13943006 | Name on file | Email address on file |
| 13944333 | Name on file | Email address on file |
| 14081452 | Name on file | Email address on file |
| 14102278 | Name on file | Email address on file |
| 14303382 | Name on file | Email address on file |
| 13715913 | Name on file | Email address on file |
| 13701921 | Name on file | Email address on file |
| 13463036 | Name on file | Email address on file |
| 14487822 | Name on file | Email address on file |
| 13929075 | Name on file | Email address on file |
| 14360085 | Name on file | Email address on file |
| 14376320 | Name on file | Email address on file |
| 14336036 | Name on file | Email address on file |
| 13637059 | Name on file | Email address on file |
| 13292662 | Name on file | Email address on file |
| 14345935 | Name on file | Email address on file |
| 14274528 | Name on file | Email address on file |
| 13587658 | Name on file | Email address on file |
| 14548317 | Name on file | Email address on file |
| 14462482 | Name on file | Email address on file |
| 14341130 | Name on file | Email address on file |
| 14294529 | Name on file | Email address on file |
| 14339002 | Name on file | Email address on file |
| 13608709 | Name on file | Email address on file |
| 13230454 | Name on file | Email address on file |
| 14482496 | Name on file | Email address on file |
| 14472111 | Name on file | Email address on file |
| 14422964 | Name on file | Email address on file |
| 14327245 | Name on file | Email address on file |
| 13253241 | Name on file | Email address on file |
| 14343730 | Name on file | Email address on file |
| 14540572 | Name on file | Email address on file |
| 14179011 | Name on file | Email address on file |
| 13803643 | Name on file | Email address on file |
| 14313440 | Name on file | Email address on file |
| 13374775 | Name on file | Email address on file |
| 13855304 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14464699 | Name on file | Email address on file |
| 13664855 | Name on file | Email address on file |
| 14502273 | Name on file | Email address on file |
| 14341236 | Name on file | Email address on file |
| 14527913 | Name on file | Email address on file |
| 14333975 | Name on file | Email address on file |
| 14501339 | Name on file | Email address on file |
| 14375871 | Name on file | Email address on file |
| 13562816 | Name on file | Email address on file |
| 14541749 | Name on file | Email address on file |
| 13667199 | Name on file | Email address on file |
| 14344915 | Name on file | Email address on file |
| 14319717 | Name on file | Email address on file |
| 14278946 | Name on file | Email address on file |
| 13198133 | Name on file | Email address on file |
| 14533903 | Name on file | Email address on file |
| 14195170 | Name on file | Email address on file |
| 14369285 | Name on file | Email address on file |
| 14361824 | Name on file | Email address on file |
| 13840310 | Name on file | Email address on file |
| 14478241 | Name on file | Email address on file |
| 14155863 | Name on file | Email address on file |
| 13545037 | Name on file | Email address on file |
| 13496546 | Name on file | Email address on file |
| 14319318 | Name on file | Email address on file |
| 18981526 | Name on file | Email address on file |
| 14350287 | Name on file | Email address on file |
| 18972786 | Name on file | Email address on file |
| 14304139 | Name on file | Email address on file |
| 14370988 | Name on file | Email address on file |
| 14231173 | Name on file | Email address on file |
| 13761075 | Name on file | Email address on file |
| 14289705 | Name on file | Email address on file |
| 14516914 | Name on file | Email address on file |
| 13288677 | Name on file | Email address on file |
| 13456643 | Name on file | Email address on file |
| 14303347 | Name on file | Email address on file |
| 14361816 | Name on file | Email address on file |
| 13562429 | Name on file | Email address on file |
| 13267962 | Name on file | Email address on file |
| 13978061 | Name on file | Email address on file |
| 13629969 | Name on file | Email address on file |
| 13274500 | Name on file | Email address on file |
| 14400478 | Name on file | Email address on file |
| 14515582 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14522114 | Name on file | Email address on file |
| 14371231 | Name on file | Email address on file |
| 13725415 | Name on file | Email address on file |
| 13800944 | Name on file | Email address on file |
| 13765545 | Name on file | Email address on file |
| 14457187 | Name on file | Email address on file |
| 13298396 | Name on file | Email address on file |
| 14445227 | Name on file | Email address on file |
| 14311039 | Name on file | Email address on file |
| 13625002 | Name on file | Email address on file |
| 13492230 | Name on file | Email address on file |
| 14417400 | Name on file | Email address on file |
| 14441151 | Name on file | Email address on file |
| 13743689 | Name on file | Email address on file |
| 14465913 | Name on file | Email address on file |
| 14537267 | Name on file | Email address on file |
| 14264631 | Name on file | Email address on file |
| 14200169 | Name on file | Email address on file |
| 13367684 | Name on file | Email address on file |
| 13330009 | Name on file | Email address on file |
| 13977849 | Name on file | Email address on file |
| 13244675 | Name on file | Email address on file |
| 13634926 | Name on file | Email address on file |
| 14492297 | Name on file | Email address on file |
| 14523113 | Name on file | Email address on file |
| 13605557 | Name on file | Email address on file |
| 14218301 | Name on file | Email address on file |
| 14525781 | Name on file | Email address on file |
| 14201592 | Name on file | Email address on file |
| 13644776 | Name on file | Email address on file |
| 14060770 | Name on file | Email address on file |
| 13305122 | Name on file | Email address on file |
| 13566889 | Name on file | Email address on file |
| 14348941 | Name on file | Email address on file |
| 14531981 | Name on file | Email address on file |
| 14313447 | Name on file | Email address on file |
| 14344952 | Name on file | Email address on file |
| 13864684 | Name on file | Email address on file |
| 14372732 | Name on file | Email address on file |
| 14455130 | Name on file | Email address on file |
| 13930781 | Name on file | Email address on file |
| 14358001 | Name on file | Email address on file |
| 14142164 | Name on file | Email address on file |
| 14495813 | Name on file | Email address on file |
| 13939408 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14459042 | Name on file | Email address on file |
| 14536700 | Name on file | Email address on file |
| 14161575 | Name on file | Email address on file |
| 13374805 | Name on file | Email address on file |
| 13332797 | Name on file | Email address on file |
| 13540140 | Name on file | Email address on file |
| 14062929 | Name on file | Email address on file |
| 14372936 | Name on file | Email address on file |
| 13974113 | Name on file | Email address on file |
| 14294910 | Name on file | Email address on file |
| 14321474 | Name on file | Email address on file |
| 13262701 | Name on file | Email address on file |
| 13274616 | Name on file | Email address on file |
| 13392510 | Name on file | Email address on file |
| 14429709 | Name on file | Email address on file |
| 14511525 | Name on file | Email address on file |
| 14543016 | Name on file | Email address on file |
| 13551848 | Name on file | Email address on file |
| 13968836 | Name on file | Email address on file |
| 14337101 | Name on file | Email address on file |
| 14430957 | Name on file | Email address on file |
| 13532434 | Name on file | Email address on file |
| 14349104 | Name on file | Email address on file |
| 13399199 | Name on file | Email address on file |
| 14368452 | Name on file | Email address on file |
| 13514017 | Name on file | Email address on file |
| 13827757 | Name on file | Email address on file |
| 14500733 | Name on file | Email address on file |
| 13704558 | Name on file | Email address on file |
| 14369675 | Name on file | Email address on file |
| 13751077 | Name on file | Email address on file |
| 13207848 | Name on file | Email address on file |
| 14291163 | Name on file | Email address on file |
| 13928100 | Name on file | Email address on file |
| 14379413 | Name on file | Email address on file |
| 14146864 | Name on file | Email address on file |
| 13482304 | Name on file | Email address on file |
| 13140637 | Name on file | Email address on file |
| 14298885 | Name on file | Email address on file |
| 13854369 | Name on file | Email address on file |
| 14475380 | Name on file | Email address on file |
| 14537878 | Name on file | Email address on file |
| 14370465 | Name on file | Email address on file |
| 13305717 | Name on file | Email address on file |
| 13928347 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13909563 | Name on file | Email address on file |
| 13479579 | Name on file | Email address on file |
| 13506509 | Name on file | Email address on file |
| 14456255 | Name on file | Email address on file |
| 13729936 | Name on file | Email address on file |
| 14537495 | Name on file | Email address on file |
| 13303395 | Name on file | Email address on file |
| 14356009 | Name on file | Email address on file |
| 13574962 | Name on file | Email address on file |
| 13455162 | Name on file | Email address on file |
| 13159056 | Name on file | Email address on file |
| 13258732 | Name on file | Email address on file |
| 14950524 | Name on file | Email address on file |
| 14272514 | Name on file | Email address on file |
| 14139792 | Name on file | Email address on file |
| 13674032 | Name on file | Email address on file |
| 13727708 | Name on file | Email address on file |
| 13671367 | Name on file | Email address on file |
| 14354153 | Name on file | Email address on file |
| 13273678 | Name on file | Email address on file |
| 14462601 | Name on file | Email address on file |
| 14524664 | Name on file | Email address on file |
| 14128336 | Name on file | Email address on file |
| 14298118 | Name on file | Email address on file |
| 14466435 | Name on file | Email address on file |
| 14395133 | Name on file | Email address on file |
| 13747347 | Name on file | Email address on file |
| 13949372 | Name on file | Email address on file |
| 14395446 | Name on file | Email address on file |
| 13447344 | Name on file | Email address on file |
| 14274142 | Name on file | Email address on file |
| 14462179 | Name on file | Email address on file |
| 14533603 | Name on file | Email address on file |
| 13667843 | Name on file | Email address on file |
| 14476705 | Name on file | Email address on file |
| 13481377 | Name on file | Email address on file |
| 13837126 | Name on file | Email address on file |
| 14045505 | Name on file | Email address on file |
| 13811076 | Name on file | Email address on file |
| 13833639 | Name on file | Email address on file |
| 14487638 | Name on file | Email address on file |
| 14525831 | Name on file | Email address on file |
| 13841196 | Name on file | Email address on file |
| 14379650 | Name on file | Email address on file |
| 14411829 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14296315 | Name on file | Email address on file |
| 13345531 | Name on file | Email address on file |
| 18965709 | Name on file | Email address on file |
| 15195016 | Name on file | Email address on file |
| 14314730 | Name on file | Email address on file |
| 13266408 | Name on file | Email address on file |
| 13783722 | Name on file | Email address on file |
| 14389183 | Name on file | Email address on file |
| 14464443 | Name on file | Email address on file |
| 13558704 | Name on file | Email address on file |
| 13888393 | Name on file | Email address on file |
| 13877303 | Name on file | Email address on file |
| 14971440 | Name on file | Email address on file |
| 13315426 | Name on file | Email address on file |
| 14256865 | Name on file | Email address on file |
| 13386705 | Name on file | Email address on file |
| 13357879 | Name on file | Email address on file |
| 15383643 | Name on file | Email address on file |
| 13685691 | Name on file | Email address on file |
| 15390648 | Name on file | Email address on file |
| 13180530 | Name on file | Email address on file |
| 15364501 | Name on file | Email address on file |
| 15374741 | Name on file | Email address on file |
| 13171989 | Name on file | Email address on file |
| 14075006 | Name on file | Email address on file |
| 15396807 | Name on file | Email address on file |
| 14471222 | Name on file | Email address on file |
| 13461943 | Name on file | Email address on file |
| 14329930 | Name on file | Email address on file |
| 13838510 | Name on file | Email address on file |
| 13399502 | Name on file | Email address on file |
| 13258747 | Name on file | Email address on file |
| 13419154 | Name on file | Email address on file |
| 15405004 | Name on file | Email address on file |
| 13987375 | Name on file | Email address on file |
| 15387984 | Name on file | Email address on file |
| 13256393 | Name on file | Email address on file |
| 13805949 | Name on file | Email address on file |
| 14181263 | Name on file | Email address on file |
| 14055048 | Name on file | Email address on file |
| 13777837 | Name on file | Email address on file |
| 14111626 | Name on file | Email address on file |
| 15374742 | Name on file | Email address on file |
| 14546974 | Name on file | Email address on file |
| 15394153 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13382256 | Name on file | Email address on file |
| 13929568 | Name on file | Email address on file |
| 13860522 | Name on file | Email address on file |
| 13329675 | Name on file | Email address on file |
| 14512621 | Name on file | Email address on file |
| 14263505 | Name on file | Email address on file |
| 14483131 | Name on file | Email address on file |
| 14376960 | Name on file | Email address on file |
| 14419013 | Name on file | Email address on file |
| 14504325 | Name on file | Email address on file |
| 14030426 | Name on file | Email address on file |
| 14991735 | Name on file | Email address on file |
| 14481068 | Name on file | Email address on file |
| 14369880 | Name on file | Email address on file |
| 18953728 | Name on file | Email address on file |
| 14491384 | Name on file | Email address on file |
| 13842341 | Name on file | Email address on file |
| 14471216 | Name on file | Email address on file |
| 14408211 | Name on file | Email address on file |
| 14477781 | Name on file | Email address on file |
| 13445149 | Name on file | Email address on file |
| 13410991 | Name on file | Email address on file |
| 14380204 | Name on file | Email address on file |
| 15273341 | Name on file | Email address on file |
| 13414513 | Name on file | Email address on file |
| 18309756 | Name on file | Email address on file |
| 14522587 | Name on file | Email address on file |
| 14347568 | Name on file | Email address on file |
| 13558492 | Name on file | Email address on file |
| 14508743 | Name on file | Email address on file |
| 13856340 | Name on file | Email address on file |
| 14412468 | Name on file | Email address on file |
| 14311768 | Name on file | Email address on file |
| 14922319 | Name on file | Email address on file |
| 14540797 | Name on file | Email address on file |
| 14349765 | Name on file | Email address on file |
| 13946950 | Name on file | Email address on file |
| 14337256 | Name on file | Email address on file |
| 14060232 | Name on file | Email address on file |
| 14228478 | Name on file | Email address on file |
| 14315240 | Name on file | Email address on file |
| 14448951 | Name on file | Email address on file |
| 13484435 | Name on file | Email address on file |
| 13615410 | Name on file | Email address on file |
| 13563469 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14397184 | Name on file | Email address on file |
| 13395472 | Name on file | Email address on file |
| 14321516 | Name on file | Email address on file |
| 14136516 | Name on file | Email address on file |
| 14537953 | Name on file | Email address on file |
| 14332802 | Name on file | Email address on file |
| 14357648 | Name on file | Email address on file |
| 18257700 | Name on file | Email address on file |
| 14421269 | Name on file | Email address on file |
| 13327080 | Name on file | Email address on file |
| 14360589 | Name on file | Email address on file |
| 13255568 | Name on file | Email address on file |
| 14432916 | Name on file | Email address on file |
| 14346290 | Name on file | Email address on file |
| 14473288 | Name on file | Email address on file |
| 14340705 | Name on file | Email address on file |
| 14509697 | Name on file | Email address on file |
| 14443924 | Name on file | Email address on file |
| 14405560 | Name on file | Email address on file |
| 13962127 | Name on file | Email address on file |
| 14393047 | Name on file | Email address on file |
| 14115460 | Name on file | Email address on file |
| 14324398 | Name on file | Email address on file |
| 14142258 | Name on file | Email address on file |
| 14305721 | Name on file | Email address on file |
| 13996059 | Name on file | Email address on file |
| 20623185 | Name on file | Email address on file |
| 14151382 | Name on file | Email address on file |
| 13680428 | Name on file | Email address on file |
| 14212656 | Name on file | Email address on file |
| 13540538 | Name on file | Email address on file |
| 13805075 | Name on file | Email address on file |
| 13497474 | Name on file | Email address on file |
| 14352879 | Name on file | Email address on file |
| 14399481 | Name on file | Email address on file |
| 13700416 | Name on file | Email address on file |
| 14476695 | Name on file | Email address on file |
| 13828311 | Name on file | Email address on file |
| 13684839 | Name on file | Email address on file |
| 13655323 | Name on file | Email address on file |
| 14486525 | Name on file | Email address on file |
| 14516481 | Name on file | Email address on file |
| 14493411 | Name on file | Email address on file |
| 13365872 | Name on file | Email address on file |
| 13914395 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14171408 | Name on file | Email address on file |
| 13566884 | Name on file | Email address on file |
| 14400603 | Name on file | Email address on file |
| 13857890 | Name on file | Email address on file |
| 13263108 | Name on file | Email address on file |
| 14540436 | Name on file | Email address on file |
| 13204104 | Name on file | Email address on file |
| 14342430 | Name on file | Email address on file |
| 14041892 | Name on file | Email address on file |
| 14538950 | Name on file | Email address on file |
| 14424233 | Name on file | Email address on file |
| 13482185 | Name on file | Email address on file |
| 13378315 | Name on file | Email address on file |
| 13379555 | Name on file | Email address on file |
| 14317450 | Name on file | Email address on file |
| 14538060 | Name on file | Email address on file |
| 14499649 | Name on file | Email address on file |
| 14913144 | Name on file | Email address on file |
| 14398283 | Name on file | Email address on file |
| 14310434 | Name on file | Email address on file |
| 14542358 | Name on file | Email address on file |
| 13752767 | Name on file | Email address on file |
| 14481756 | Name on file | Email address on file |
| 13327139 | Name on file | Email address on file |
| 14329921 | Name on file | Email address on file |
| 14486520 | Name on file | Email address on file |
| 13840539 | Name on file | Email address on file |
| 14357614 | Name on file | Email address on file |
| 13868283 | Name on file | Email address on file |
| 13186599 | Name on file | Email address on file |
| 14335848 | Name on file | Email address on file |
| 14335707 | Name on file | Email address on file |
| 14508954 | Name on file | Email address on file |
| 14075347 | Name on file | Email address on file |
| 14003372 | Name on file | Email address on file |
| 14202046 | Name on file | Email address on file |
| 13417313 | Name on file | Email address on file |
| 14355849 | Name on file | Email address on file |
| 13374655 | Name on file | Email address on file |
| 14305544 | Name on file | Email address on file |
| 14462615 | Name on file | Email address on file |
| 14348214 | Name on file | Email address on file |
| 13572826 | Name on file | Email address on file |
| 13454821 | Name on file | Email address on file |
| 14520258 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14075352 | Name on file | Email address on file |
| 13544966 | Name on file | Email address on file |
| 14170270 | Name on file | Email address on file |
| 14478964 | Name on file | Email address on file |
| 13907328 | Name on file | Email address on file |
| 13912208 | Name on file | Email address on file |
| 14517645 | Name on file | Email address on file |
| 14416444 | Name on file | Email address on file |
| 13892166 | Name on file | Email address on file |
| 14140713 | Name on file | Email address on file |
| 14494833 | Name on file | Email address on file |
| 14424107 | Name on file | Email address on file |
| 13575000 | Name on file | Email address on file |
| 14326987 | Name on file | Email address on file |
| 14302959 | Name on file | Email address on file |
| 13406881 | Name on file | Email address on file |
| 13217364 | Name on file | Email address on file |
| 13270856 | Name on file | Email address on file |
| 14298654 | Name on file | Email address on file |
| 13228641 | Name on file | Email address on file |
| 14476250 | Name on file | Email address on file |
| 13809460 | Name on file | Email address on file |
| 14398846 | Name on file | Email address on file |
| 14324857 | Name on file | Email address on file |
| 14157437 | Name on file | Email address on file |
| 14474612 | Name on file | Email address on file |
| 14313916 | Name on file | Email address on file |
| 14344906 | Name on file | Email address on file |
| 13558665 | Name on file | Email address on file |
| 14026582 | Name on file | Email address on file |
| 14171212 | Name on file | Email address on file |
| 14494481 | Name on file | Email address on file |
| 14343618 | Name on file | Email address on file |
| 13699272 | Name on file | Email address on file |
| 13576538 | Name on file | Email address on file |
| 13238476 | Name on file | Email address on file |
| 14454741 | Name on file | Email address on file |
| 13328533 | Name on file | Email address on file |
| 14500072 | Name on file | Email address on file |
| 14393011 | Name on file | Email address on file |
| 14276457 | Name on file | Email address on file |
| 13238560 | Name on file | Email address on file |
| 14146821 | Name on file | Email address on file |
| 14537922 | Name on file | Email address on file |
| 13168049 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13899310 | Name on file | Email address on file |
| 13864626 | Name on file | Email address on file |
| 14519236 | Name on file | Email address on file |
| 14506944 | Name on file | Email address on file |
| 13908219 | Name on file | Email address on file |
| 13403598 | Name on file | Email address on file |
| 14358173 | Name on file | Email address on file |
| 14142524 | Name on file | Email address on file |
| 13746580 | Name on file | Email address on file |
| 14444605 | Name on file | Email address on file |
| 14277829 | Name on file | Email address on file |
| 14501801 | Name on file | Email address on file |
| 13773508 | Name on file | Email address on file |
| 13783251 | Name on file | Email address on file |
| 13658066 | Name on file | Email address on file |
| 13273557 | Name on file | Email address on file |
| 13642278 | Name on file | Email address on file |
| 14366068 | Name on file | Email address on file |
| 14402185 | Name on file | Email address on file |
| 13841137 | Name on file | Email address on file |
| 14391785 | Name on file | Email address on file |
| 14387186 | Name on file | Email address on file |
| 14489331 | Name on file | Email address on file |
| 13475368 | Name on file | Email address on file |
| 14262312 | Name on file | Email address on file |
| 13253980 | Name on file | Email address on file |
| 14113184 | Name on file | Email address on file |
| 14457341 | Name on file | Email address on file |
| 13539524 | Name on file | Email address on file |
| 13597470 | Name on file | Email address on file |
| 13761958 | Name on file | Email address on file |
| 14414144 | Name on file | Email address on file |
| 13876409 | Name on file | Email address on file |
| 14478587 | Name on file | Email address on file |
| 14088594 | Name on file | Email address on file |
| 14350883 | Name on file | Email address on file |
| 13403170 | Name on file | Email address on file |
| 14435185 | Name on file | Email address on file |
| 14394519 | Name on file | Email address on file |
| 14378385 | Name on file | Email address on file |
| 14309581 | Name on file | Email address on file |
| 13996095 | Name on file | Email address on file |
| 13618959 | Name on file | Email address on file |
| 13735118 | Name on file | Email address on file |
| 14457557 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14136162 | Name on file | Email address on file |
| 14404001 | Name on file | Email address on file |
| 14354157 | Name on file | Email address on file |
| 13278720 | Name on file | Email address on file |
| 13872359 | Name on file | Email address on file |
| 14215705 | Name on file | Email address on file |
| 13419138 | Name on file | Email address on file |
| 13452991 | Name on file | Email address on file |
| 13776523 | Name on file | Email address on file |
| 14012910 | Name on file | Email address on file |
| 14433718 | Name on file | Email address on file |
| 14534810 | Name on file | Email address on file |
| 14394369 | Name on file | Email address on file |
| 14498664 | Name on file | Email address on file |
| 14523612 | Name on file | Email address on file |
| 14445531 | Name on file | Email address on file |
| 14048168 | Name on file | Email address on file |
| 14441357 | Name on file | Email address on file |
| 14505757 | Name on file | Email address on file |
| 13892243 | Name on file | Email address on file |
| 14338136 | Name on file | Email address on file |
| 14039660 | Name on file | Email address on file |
| 14456725 | Name on file | Email address on file |
| 13836474 | Name on file | Email address on file |
| 13686493 | Name on file | Email address on file |
| 13556897 | Name on file | Email address on file |
| 13250567 | Name on file | Email address on file |
| 14307602 | Name on file | Email address on file |
| 14051818 | Name on file | Email address on file |
| 14519778 | Name on file | Email address on file |
| 13901618 | Name on file | Email address on file |
| 13770236 | Name on file | Email address on file |
| 14127459 | Name on file | Email address on file |
| 13924274 | Name on file | Email address on file |
| 14526450 | Name on file | Email address on file |
| 14047593 | Name on file | Email address on file |
| 14537998 | Name on file | Email address on file |
| 14477484 | Name on file | Email address on file |
| 13420663 | Name on file | Email address on file |
| 13683988 | Name on file | Email address on file |
| 13536110 | Name on file | Email address on file |
| 14505371 | Name on file | Email address on file |
| 19010681 | Name on file | Email address on file |
| 14375957 | Name on file | Email address on file |
| 14079834 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14271352 | Name on file | Email address on file |
| 13536125 | Name on file | Email address on file |
| 14022439 | Name on file | Email address on file |
| 13719613 | Name on file | Email address on file |
| 14218260 | Name on file | Email address on file |
| 13563690 | Name on file | Email address on file |
| 14280031 | Name on file | Email address on file |
| 14173448 | Name on file | Email address on file |
| 13247897 | Name on file | Email address on file |
| 13952486 | Name on file | Email address on file |
| 13735635 | Name on file | Email address on file |
| 13912300 | Name on file | Email address on file |
| 14310167 | Name on file | Email address on file |
| 13157781 | Name on file | Email address on file |
| 14511502 | Name on file | Email address on file |
| 13872348 | Name on file | Email address on file |
| 14309867 | Name on file | Email address on file |
| 14438209 | Name on file | Email address on file |
| 14486872 | Name on file | Email address on file |
| 14395128 | Name on file | Email address on file |
| 14439869 | Name on file | Email address on file |
| 14419985 | Name on file | Email address on file |
| 13304103 | Name on file | Email address on file |
| 13861411 | Name on file | Email address on file |
| 13644760 | Name on file | Email address on file |
| 14503297 | Name on file | Email address on file |
| 13722122 | Name on file | Email address on file |
| 14099272 | Name on file | Email address on file |
| 14160287 | Name on file | Email address on file |
| 13536104 | Name on file | Email address on file |
| 13810207 | Name on file | Email address on file |
| 14244777 | Name on file | Email address on file |
| 14151416 | Name on file | Email address on file |
| 14364514 | Name on file | Email address on file |
| 13898564 | Name on file | Email address on file |
| 13360641 | Name on file | Email address on file |
| 14417146 | Name on file | Email address on file |
| 13517941 | Name on file | Email address on file |
| 14460820 | Name on file | Email address on file |
| 14541076 | Name on file | Email address on file |
| 14489866 | Name on file | Email address on file |
| 14524405 | Name on file | Email address on file |
| 14376452 | Name on file | Email address on file |
| 13500082 | Name on file | Email address on file |
| 13583990 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14431128 | Name on file | Email address on file |
| 14497209 | Name on file | Email address on file |
| 13331444 | Name on file | Email address on file |
| 14523871 | Name on file | Email address on file |
| 13775225 | Name on file | Email address on file |
| 13404336 | Name on file | Email address on file |
| 13405368 | Name on file | Email address on file |
| 13696237 | Name on file | Email address on file |
| 13646776 | Name on file | Email address on file |
| 14335819 | Name on file | Email address on file |
| 14307984 | Name on file | Email address on file |
| 14388916 | Name on file | Email address on file |
| 13143276 | Name on file | Email address on file |
| 13805109 | Name on file | Email address on file |
| 14419256 | Name on file | Email address on file |
| 14532887 | Name on file | Email address on file |
| 13684447 | Name on file | Email address on file |
| 14276455 | Name on file | Email address on file |
| 14329066 | Name on file | Email address on file |
| 13858053 | Name on file | Email address on file |
| 13793093 | Name on file | Email address on file |
| 14492383 | Name on file | Email address on file |
| 14323593 | Name on file | Email address on file |
| 14513724 | Name on file | Email address on file |
| 14456457 | Name on file | Email address on file |
| 14503581 | Name on file | Email address on file |
| 13774693 | Name on file | Email address on file |
| 13661780 | Name on file | Email address on file |
| 14189599 | Name on file | Email address on file |
| 14490640 | Name on file | Email address on file |
| 14137262 | Name on file | Email address on file |
| 13642437 | Name on file | Email address on file |
| 14350591 | Name on file | Email address on file |
| 14425917 | Name on file | Email address on file |
| 14437152 | Name on file | Email address on file |
| 14480457 | Name on file | Email address on file |
| 13608721 | Name on file | Email address on file |
| 14171243 | Name on file | Email address on file |
| 13635764 | Name on file | Email address on file |
| 13843599 | Name on file | Email address on file |
| 13893517 | Name on file | Email address on file |
| 13788953 | Name on file | Email address on file |
| 14325543 | Name on file | Email address on file |
| 13423325 | Name on file | Email address on file |
| 14344008 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14501914 | Name on file | Email address on file |
| 14443401 | Name on file | Email address on file |
| 13968793 | Name on file | Email address on file |
| 13761940 | Name on file | Email address on file |
| 14369861 | Name on file | Email address on file |
| 14438753 | Name on file | Email address on file |
| 14093658 | Name on file | Email address on file |
| 13999720 | Name on file | Email address on file |
| 13671426 | Name on file | Email address on file |
| 13345534 | Name on file | Email address on file |
| 13161208 | Name on file | Email address on file |
| 13288093 | Name on file | Email address on file |
| 14264621 | Name on file | Email address on file |
| 14477755 | Name on file | Email address on file |
| 13150092 | Name on file | Email address on file |
| 14263541 | Name on file | Email address on file |
| 13194320 | Name on file | Email address on file |
| 14391279 | Name on file | Email address on file |
| 13168163 | Name on file | Email address on file |
| 14181178 | Name on file | Email address on file |
| 14451369 | Name on file | Email address on file |
| 13434160 | Name on file | Email address on file |
| 13329952 | Name on file | Email address on file |
| 14417220 | Name on file | Email address on file |
| 14466543 | Name on file | Email address on file |
| 14352877 | Name on file | Email address on file |
| 14499983 | Name on file | Email address on file |
| 14393027 | Name on file | Email address on file |
| 14412444 | Name on file | Email address on file |
| 14481246 | Name on file | Email address on file |
| 13418440 | Name on file | Email address on file |
| 13962724 | Name on file | Email address on file |
| 14530581 | Name on file | Email address on file |
| 13741367 | Name on file | Email address on file |
| 14319003 | Name on file | Email address on file |
| 13529318 | Name on file | Email address on file |
| 13714583 | Name on file | Email address on file |
| 14134229 | Name on file | Email address on file |
| 13748599 | Name on file | Email address on file |
| 13544973 | Name on file | Email address on file |
| 14469049 | Name on file | Email address on file |
| 13882961 | Name on file | Email address on file |
| 13454570 | Name on file | Email address on file |
| 14326042 | Name on file | Email address on file |
| 13590329 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14394529 | Name on file | Email address on file |
| 14457786 | Name on file | Email address on file |
| 14374757 | Name on file | Email address on file |
| 13727619 | Name on file | Email address on file |
| 13203526 | Name on file | Email address on file |
| 13650395 | Name on file | Email address on file |
| 13473120 | Name on file | Email address on file |
| 14009356 | Name on file | Email address on file |
| 15275235 | Name on file | Email address on file |
| 13392744 | Name on file | Email address on file |
| 14227688 | Name on file | Email address on file |
| 13774726 | Name on file | Email address on file |
| 14436373 | Name on file | Email address on file |
| 14343611 | Name on file | Email address on file |
| 14335630 | Name on file | Email address on file |
| 13889555 | Name on file | Email address on file |
| 14149079 | Name on file | Email address on file |
| 13290113 | Name on file | Email address on file |
| 14004938 | Name on file | Email address on file |
| 14400650 | Name on file | Email address on file |
| 14043711 | Name on file | Email address on file |
| 13792466 | Name on file | Email address on file |
| 13417360 | Name on file | Email address on file |
| 14330100 | Name on file | Email address on file |
| 13269786 | Name on file | Email address on file |
| 14338094 | Name on file | Email address on file |
| 14488626 | Name on file | Email address on file |
| 13863310 | Name on file | Email address on file |
| 14092698 | Name on file | Email address on file |
| 13418912 | Name on file | Email address on file |
| 13688651 | Name on file | Email address on file |
| 14119899 | Name on file | Email address on file |
| 14326307 | Name on file | Email address on file |
| 13641597 | Name on file | Email address on file |
| 14018570 | Name on file | Email address on file |
| 14210518 | Name on file | Email address on file |
| 14475944 | Name on file | Email address on file |
| 14161938 | Name on file | Email address on file |
| 14366306 | Name on file | Email address on file |
| 14318806 | Name on file | Email address on file |
| 13328813 | Name on file | Email address on file |
| 14067448 | Name on file | Email address on file |
| 13911432 | Name on file | Email address on file |
| 14199799 | Name on file | Email address on file |
| 14416100 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14225476 | Name on file | Email address on file |
| 14452109 | Name on file | Email address on file |
| 14476478 | Name on file | Email address on file |
| 14439147 | Name on file | Email address on file |
| 13882966 | Name on file | Email address on file |
| 14324675 | Name on file | Email address on file |
| 14358922 | Name on file | Email address on file |
| 13282050 | Name on file | Email address on file |
| 14510585 | Name on file | Email address on file |
| 13248069 | Name on file | Email address on file |
| 14543489 | Name on file | Email address on file |
| 13630031 | Name on file | Email address on file |
| 13830417 | Name on file | Email address on file |
| 14354282 | Name on file | Email address on file |
| 14420833 | Name on file | Email address on file |
| 13420682 | Name on file | Email address on file |
| 13793047 | Name on file | Email address on file |
| 13608199 | Name on file | Email address on file |
| 13609495 | Name on file | Email address on file |
| 14517916 | Name on file | Email address on file |
| 14479658 | Name on file | Email address on file |
| 14544011 | Name on file | Email address on file |
| 14336089 | Name on file | Email address on file |
| 14511020 | Name on file | Email address on file |
| 13479868 | Name on file | Email address on file |
| 14525751 | Name on file | Email address on file |
| 14396082 | Name on file | Email address on file |
| 14256919 | Name on file | Email address on file |
| 14097016 | Name on file | Email address on file |
| 14421349 | Name on file | Email address on file |
| 14445111 | Name on file | Email address on file |
| 14329757 | Name on file | Email address on file |
| 14177805 | Name on file | Email address on file |
| 13999807 | Name on file | Email address on file |
| 14184092 | Name on file | Email address on file |
| 14518293 | Name on file | Email address on file |
| 13681549 | Name on file | Email address on file |
| 13811159 | Name on file | Email address on file |
| 13555333 | Name on file | Email address on file |
| 13722067 | Name on file | Email address on file |
| 13587582 | Name on file | Email address on file |
| 13818849 | Name on file | Email address on file |
| 13618205 | Name on file | Email address on file |
| 14503664 | Name on file | Email address on file |
| 14485753 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 15211086 | Name on file | Email address on file |
| 14455435 | Name on file | Email address on file |
| 13898479 | Name on file | Email address on file |
| 14217517 | Name on file | Email address on file |
| 14142499 | Name on file | Email address on file |
| 13584669 | Name on file | Email address on file |
| 13899027 | Name on file | Email address on file |
| 14485578 | Name on file | Email address on file |
| 13965422 | Name on file | Email address on file |
| 14223554 | Name on file | Email address on file |
| 14382928 | Name on file | Email address on file |
| 14500724 | Name on file | Email address on file |
| 13835981 | Name on file | Email address on file |
| 14348678 | Name on file | Email address on file |
| 13899879 | Name on file | Email address on file |
| 13270788 | Name on file | Email address on file |
| 15172355 | Name on file | Email address on file |
| 14204545 | Name on file | Email address on file |
| 13672012 | Name on file | Email address on file |
| 14449455 | Name on file | Email address on file |
| 13522467 | Name on file | Email address on file |
| 13494018 | Name on file | Email address on file |
| 14475433 | Name on file | Email address on file |
| 13977826 | Name on file | Email address on file |
| 13708168 | Name on file | Email address on file |
| 15085693 | Name on file | Email address on file |
| 14446503 | Name on file | Email address on file |
| 13687527 | Name on file | Email address on file |
| 14455533 | Name on file | Email address on file |
| 14501630 | Name on file | Email address on file |
| 13691864 | Name on file | Email address on file |
| 14279683 | Name on file | Email address on file |
| 14496533 | Name on file | Email address on file |
| 13854465 | Name on file | Email address on file |
| 14361566 | Name on file | Email address on file |
| 13296027 | Name on file | Email address on file |
| 13684324 | Name on file | Email address on file |
| 14385212 | Name on file | Email address on file |
| 14307494 | Name on file | Email address on file |
| 13524268 | Name on file | Email address on file |
| 14103805 | Name on file | Email address on file |
| 14395936 | Name on file | Email address on file |
| 14066832 | Name on file | Email address on file |
| 14363966 | Name on file | Email address on file |
| 14354741 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14352806 | Name on file | Email address on file |
| 14372679 | Name on file | Email address on file |
| 14365413 | Name on file | Email address on file |
| 14453422 | Name on file | Email address on file |
| 14389167 | Name on file | Email address on file |
| 13958832 | Name on file | Email address on file |
| 14074570 | Name on file | Email address on file |
| 14346955 | Name on file | Email address on file |
| 14534899 | Name on file | Email address on file |
| 14428181 | Name on file | Email address on file |
| 14324551 | Name on file | Email address on file |
| 14312397 | Name on file | Email address on file |
| 14433429 | Name on file | Email address on file |
| 14317482 | Name on file | Email address on file |
| 14375880 | Name on file | Email address on file |
| 13579840 | Name on file | Email address on file |
| 14067434 | Name on file | Email address on file |
| 13927484 | Name on file | Email address on file |
| 14127051 | Name on file | Email address on file |
| 14478254 | Name on file | Email address on file |
| 13516519 | Name on file | Email address on file |
| 13945688 | Name on file | Email address on file |
| 14307510 | Name on file | Email address on file |
| 13825739 | Name on file | Email address on file |
| 14349321 | Name on file | Email address on file |
| 13680492 | Name on file | Email address on file |
| 14442580 | Name on file | Email address on file |
| 14358373 | Name on file | Email address on file |
| 14291392 | Name on file | Email address on file |
| 13783694 | Name on file | Email address on file |
| 14518960 | Name on file | Email address on file |
| 14455404 | Name on file | Email address on file |
| 14417106 | Name on file | Email address on file |
| 14003329 | Name on file | Email address on file |
| 14065902 | Name on file | Email address on file |
| 14146925 | Name on file | Email address on file |
| 14449480 | Name on file | Email address on file |
| 13996013 | Name on file | Email address on file |
| 18293109 | Name on file | Email address on file |
| 14084292 | Name on file | Email address on file |
| 15177172 | Name on file | Email address on file |
| 14393426 | Name on file | Email address on file |
| 14457022 | Name on file | Email address on file |
| 14213341 | Name on file | Email address on file |
| 13870311 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13687445 | Name on file | Email address on file |
| 13445540 | Name on file | Email address on file |
| 13340759 | Name on file | Email address on file |
| 13179660 | Name on file | Email address on file |
| 13827469 | Name on file | Email address on file |
| 14466306 | Name on file | Email address on file |
| 14421420 | Name on file | Email address on file |
| 13990896 | Name on file | Email address on file |
| 13726042 | Name on file | Email address on file |
| 13622843 | Name on file | Email address on file |
| 14437857 | Name on file | Email address on file |
| 14408727 | Name on file | Email address on file |
| 14350861 | Name on file | Email address on file |
| 14421740 | Name on file | Email address on file |
| 14416425 | Name on file | Email address on file |
| 13213872 | Name on file | Email address on file |
| 13973270 | Name on file | Email address on file |
| 13526677 | Name on file | Email address on file |
| 13626370 | Name on file | Email address on file |
| 13703896 | Name on file | Email address on file |
| 13278434 | Name on file | Email address on file |
| 14230014 | Name on file | Email address on file |
| 14150565 | Name on file | Email address on file |
| 14400797 | Name on file | Email address on file |
| 13778563 | Name on file | Email address on file |
| 14374202 | Name on file | Email address on file |
| 13298018 | Name on file | Email address on file |
| 13241138 | Name on file | Email address on file |
| 13329524 | Name on file | Email address on file |
| 14497600 | Name on file | Email address on file |
| 13845113 | Name on file | Email address on file |
| 14380025 | Name on file | Email address on file |
| 14086424 | Name on file | Email address on file |
| 13178693 | Name on file | Email address on file |
| 14476191 | Name on file | Email address on file |
| 13663387 | Name on file | Email address on file |
| 13437071 | Name on file | Email address on file |
| 14175736 | Name on file | Email address on file |
| 13624971 | Name on file | Email address on file |
| 14142239 | Name on file | Email address on file |
| 13189418 | Name on file | Email address on file |
| 14459785 | Name on file | Email address on file |
| 13367894 | Name on file | Email address on file |
| 14411638 | Name on file | Email address on file |
| 13362348 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13173746 | Name on file | Email address on file |
| 14173005 | Name on file | Email address on file |
| 13238287 | Name on file | Email address on file |
| 13283639 | Name on file | Email address on file |
| 14184555 | Name on file | Email address on file |
| 14473466 | Name on file | Email address on file |
| 14476243 | Name on file | Email address on file |
| 14382170 | Name on file | Email address on file |
| 13531392 | Name on file | Email address on file |
| 14426608 | Name on file | Email address on file |
| 13204090 | Name on file | Email address on file |
| 14519079 | Name on file | Email address on file |
| 13344509 | Name on file | Email address on file |
| 14307126 | Name on file | Email address on file |
| 13429392 | Name on file | Email address on file |
| 14294907 | Name on file | Email address on file |
| 13558972 | Name on file | Email address on file |
| 14444695 | Name on file | Email address on file |
| 13329987 | Name on file | Email address on file |
| 13404324 | Name on file | Email address on file |
| 14228497 | Name on file | Email address on file |
| 14535112 | Name on file | Email address on file |
| 13385397 | Name on file | Email address on file |
| 13306608 | Name on file | Email address on file |
| 14097177 | Name on file | Email address on file |
| 14115490 | Name on file | Email address on file |
| 13387916 | Name on file | Email address on file |
| 14335195 | Name on file | Email address on file |
| 14291666 | Name on file | Email address on file |
| 13436968 | Name on file | Email address on file |
| 13186576 | Name on file | Email address on file |
| 14350880 | Name on file | Email address on file |
| 14466541 | Name on file | Email address on file |
| 14464606 | Name on file | Email address on file |
| 14542940 | Name on file | Email address on file |
| 14373187 | Name on file | Email address on file |
| 13460646 | Name on file | Email address on file |
| 14355721 | Name on file | Email address on file |
| 14305680 | Name on file | Email address on file |
| 14433878 | Name on file | Email address on file |
| 13447846 | Name on file | Email address on file |
| 13459631 | Name on file | Email address on file |
| 14140658 | Name on file | Email address on file |
| 14335833 | Name on file | Email address on file |
| 14068416 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14365945 | Name on file | Email address on file |
| 14336670 | Name on file | Email address on file |
| 14435237 | Name on file | Email address on file |
| 14041808 | Name on file | Email address on file |
| 14265603 | Name on file | Email address on file |
| 14412223 | Name on file | Email address on file |
| 14305525 | Name on file | Email address on file |
| 14062865 | Name on file | Email address on file |
| 13605471 | Name on file | Email address on file |
| 14389604 | Name on file | Email address on file |
| 13382280 | Name on file | Email address on file |
| 14339152 | Name on file | Email address on file |
| 14137103 | Name on file | Email address on file |
| 14213284 | Name on file | Email address on file |
| 14198159 | Name on file | Email address on file |
| 14327701 | Name on file | Email address on file |
| 14202314 | Name on file | Email address on file |
| 14455544 | Name on file | Email address on file |
| 14391177 | Name on file | Email address on file |
| 14440826 | Name on file | Email address on file |
| 14021402 | Name on file | Email address on file |
| 13857874 | Name on file | Email address on file |
| 14424194 | Name on file | Email address on file |
| 13587890 | Name on file | Email address on file |
| 13187058 | Name on file | Email address on file |
| 14428733 | Name on file | Email address on file |
| 14418165 | Name on file | Email address on file |
| 14447775 | Name on file | Email address on file |
| 13640205 | Name on file | Email address on file |
| 14400354 | Name on file | Email address on file |
| 14305356 | Name on file | Email address on file |
| 14416289 | Name on file | Email address on file |
| 13687254 | Name on file | Email address on file |
| 14181685 | Name on file | Email address on file |
| 13928372 | Name on file | Email address on file |
| 14306595 | Name on file | Email address on file |
| 13608807 | Name on file | Email address on file |
| 14439835 | Name on file | Email address on file |
| 13162045 | Name on file | Email address on file |
| 13536082 | Name on file | Email address on file |
| 14534753 | Name on file | Email address on file |
| 14260733 | Name on file | Email address on file |
| 13634578 | Name on file | Email address on file |
| 14468872 | Name on file | Email address on file |
| 14217605 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14334485 | Name on file | Email address on file |
| 13168260 | Name on file | Email address on file |
| 14142452 | Name on file | Email address on file |
| 14305964 | Name on file | Email address on file |
| 14545107 | Name on file | Email address on file |
| 14167940 | Name on file | Email address on file |
| 14409494 | Name on file | Email address on file |
| 15273957 | Name on file | Email address on file |
| 13353324 | Name on file | Email address on file |
| 14488221 | Name on file | Email address on file |
| 14198187 | Name on file | Email address on file |
| 13198104 | Name on file | Email address on file |
| 14509138 | Name on file | Email address on file |
| 14165263 | Name on file | Email address on file |
| 14348973 | Name on file | Email address on file |
| 13946428 | Name on file | Email address on file |
| 14474208 | Name on file | Email address on file |
| 13162461 | Name on file | Email address on file |
| 14313233 | Name on file | Email address on file |
| 13999758 | Name on file | Email address on file |
| 14504320 | Name on file | Email address on file |
| 13717915 | Name on file | Email address on file |
| 14449793 | Name on file | Email address on file |
| 14241858 | Name on file | Email address on file |
| 14411205 | Name on file | Email address on file |
| 14505451 | Name on file | Email address on file |
| 13626818 | Name on file | Email address on file |
| 14540404 | Name on file | Email address on file |
| 13463082 | Name on file | Email address on file |
| 13558079 | Name on file | Email address on file |
| 13826120 | Name on file | Email address on file |
| 14165958 | Name on file | Email address on file |
| 14388400 | Name on file | Email address on file |
| 13868246 | Name on file | Email address on file |
| 13386726 | Name on file | Email address on file |
| 13747709 | Name on file | Email address on file |
| 14382918 | Name on file | Email address on file |
| 13150977 | Name on file | Email address on file |
| 13562955 | Name on file | Email address on file |
| 13170185 | Name on file | Email address on file |
| 14429450 | Name on file | Email address on file |
| 13760512 | Name on file | Email address on file |
| 13374835 | Name on file | Email address on file |
| 14346875 | Name on file | Email address on file |
| 14452943 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13732064 | Name on file | Email address on file |
| 13406814 | Name on file | Email address on file |
| 14372629 | Name on file | Email address on file |
| 13185299 | Name on file | Email address on file |
| 14445472 | Name on file | Email address on file |
| 14283525 | Name on file | Email address on file |
| 14152589 | Name on file | Email address on file |
| 13732692 | Name on file | Email address on file |
| 14148399 | Name on file | Email address on file |
| 14112989 | Name on file | Email address on file |
| 14472504 | Name on file | Email address on file |
| 14155799 | Name on file | Email address on file |
| 13704278 | Name on file | Email address on file |
| 13419661 | Name on file | Email address on file |
| 13315545 | Name on file | Email address on file |
| 13446198 | Name on file | Email address on file |
| 14419296 | Name on file | Email address on file |
| 13310168 | Name on file | Email address on file |
| 14338120 | Name on file | Email address on file |
| 14445699 | Name on file | Email address on file |
| 14311199 | Name on file | Email address on file |
| 13539724 | Name on file | Email address on file |
| 14400667 | Name on file | Email address on file |
| 14003347 | Name on file | Email address on file |
| 18271609 | Name on file | Email address on file |
| 18996411 | Name on file | Email address on file |
| 14027078 | Name on file | Email address on file |
| 14474730 | Name on file | Email address on file |
| 13198067 | Name on file | Email address on file |
| 13531680 | Name on file | Email address on file |
| 14526210 | Name on file | Email address on file |
| 14182500 | Name on file | Email address on file |
| 13949913 | Name on file | Email address on file |
| 14191052 | Name on file | Email address on file |
| 14030835 | Name on file | Email address on file |
| 15555740 | Name on file | Email address on file |
| 14495690 | Name on file | Email address on file |
| 14383618 | Name on file | Email address on file |
| 14336093 | Name on file | Email address on file |
| 13781565 | Name on file | Email address on file |
| 14324390 | Name on file | Email address on file |
| 14250722 | Name on file | Email address on file |
| 13946369 | Name on file | Email address on file |
| 13447816 | Name on file | Email address on file |
| 13447330 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13616984 | Name on file | Email address on file |
| 14354252 | Name on file | Email address on file |
| 14488569 | Name on file | Email address on file |
| 14398410 | Name on file | Email address on file |
| 14518370 | Name on file | Email address on file |
| 14352962 | Name on file | Email address on file |
| 14386343 | Name on file | Email address on file |
| 14539679 | Name on file | Email address on file |
| 14441770 | Name on file | Email address on file |
| 13735154 | Name on file | Email address on file |
| 14200189 | Name on file | Email address on file |
| 14416334 | Name on file | Email address on file |
| 14401000 | Name on file | Email address on file |
| 14379705 | Name on file | Email address on file |
| 14094961 | Name on file | Email address on file |
| 14500020 | Name on file | Email address on file |
| 13455706 | Name on file | Email address on file |
| 14037283 | Name on file | Email address on file |
| 14504542 | Name on file | Email address on file |
| 14530922 | Name on file | Email address on file |
| 14328885 | Name on file | Email address on file |
| 13756598 | Name on file | Email address on file |
| 14499664 | Name on file | Email address on file |
| 14081440 | Name on file | Email address on file |
| 14316525 | Name on file | Email address on file |
| 14452292 | Name on file | Email address on file |
| 14230617 | Name on file | Email address on file |
| 13140287 | Name on file | Email address on file |
| 13870640 | Name on file | Email address on file |
| 14452486 | Name on file | Email address on file |
| 13686090 | Name on file | Email address on file |
| 14239830 | Name on file | Email address on file |
| 14429771 | Name on file | Email address on file |
| 13555450 | Name on file | Email address on file |
| 14251141 | Name on file | Email address on file |
| 14171250 | Name on file | Email address on file |
| 13164763 | Name on file | Email address on file |
| 14423965 | Name on file | Email address on file |
| 14356836 | Name on file | Email address on file |
| 13818114 | Name on file | Email address on file |
| 14328379 | Name on file | Email address on file |
| 14455256 | Name on file | Email address on file |
| 14350579 | Name on file | Email address on file |
| 13625758 | Name on file | Email address on file |
| 14359678 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14536716 | Name on file | Email address on file |
| 13536080 | Name on file | Email address on file |
| 13716624 | Name on file | Email address on file |
| 14516431 | Name on file | Email address on file |
| 14494927 | Name on file | Email address on file |
| 14518251 | Name on file | Email address on file |
| 13566594 | Name on file | Email address on file |
| 14033527 | Name on file | Email address on file |
| 13589871 | Name on file | Email address on file |
| 14393026 | Name on file | Email address on file |
| 13346039 | Name on file | Email address on file |
| 14354180 | Name on file | Email address on file |
| 14500590 | Name on file | Email address on file |
| 14066566 | Name on file | Email address on file |
| 14455432 | Name on file | Email address on file |
| 13598038 | Name on file | Email address on file |
| 14044482 | Name on file | Email address on file |
| 14400859 | Name on file | Email address on file |
| 14381401 | Name on file | Email address on file |
| 14478582 | Name on file | Email address on file |
| 14394539 | Name on file | Email address on file |
| 14364442 | Name on file | Email address on file |
| 14033772 | Name on file | Email address on file |
| 14185340 | Name on file | Email address on file |
| 13608159 | Name on file | Email address on file |
| 14399670 | Name on file | Email address on file |
| 13620755 | Name on file | Email address on file |
| 13572541 | Name on file | Email address on file |
| 14324854 | Name on file | Email address on file |
| 14063312 | Name on file | Email address on file |
| 13248076 | Name on file | Email address on file |
| 14156617 | Name on file | Email address on file |
| 14371898 | Name on file | Email address on file |
| 14427646 | Name on file | Email address on file |
| 14383093 | Name on file | Email address on file |
| 14353694 | Name on file | Email address on file |
| 13908779 | Name on file | Email address on file |
| 13431918 | Name on file | Email address on file |
| 14447201 | Name on file | Email address on file |
| 14336013 | Name on file | Email address on file |
| 14399568 | Name on file | Email address on file |
| 13166907 | Name on file | Email address on file |
| 14372920 | Name on file | Email address on file |
| 14410294 | Name on file | Email address on file |
| 13584308 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13267176 | Name on file | Email address on file |
| 14419955 | Name on file | Email address on file |
| 13179704 | Name on file | Email address on file |
| 13823898 | Name on file | Email address on file |
| 14532256 | Name on file | Email address on file |
| 13544965 | Name on file | Email address on file |
| 14390659 | Name on file | Email address on file |
| 14264922 | Name on file | Email address on file |
| 14371766 | Name on file | Email address on file |
| 14496728 | Name on file | Email address on file |
| 14091890 | Name on file | Email address on file |
| 14435718 | Name on file | Email address on file |
| 14110007 | Name on file | Email address on file |
| 14389182 | Name on file | Email address on file |
| 14388523 | Name on file | Email address on file |
| 14412460 | Name on file | Email address on file |
| 14421715 | Name on file | Email address on file |
| 13403281 | Name on file | Email address on file |
| 14494470 | Name on file | Email address on file |
| 14293840 | Name on file | Email address on file |
| 14158163 | Name on file | Email address on file |
| 13370646 | Name on file | Email address on file |
| 13982171 | Name on file | Email address on file |
| 13328290 | Name on file | Email address on file |
| 14079821 | Name on file | Email address on file |
| 14300997 | Name on file | Email address on file |
| 14264860 | Name on file | Email address on file |
| 14336789 | Name on file | Email address on file |
| 14355788 | Name on file | Email address on file |
| 14502636 | Name on file | Email address on file |
| 14380331 | Name on file | Email address on file |
| 14057261 | Name on file | Email address on file |
| 14328087 | Name on file | Email address on file |
| 14376677 | Name on file | Email address on file |
| 14332327 | Name on file | Email address on file |
| 13637547 | Name on file | Email address on file |
| 13955579 | Name on file | Email address on file |
| 13560648 | Name on file | Email address on file |
| 13668634 | Name on file | Email address on file |
| 13249680 | Name on file | Email address on file |
| 14436896 | Name on file | Email address on file |
| 14284378 | Name on file | Email address on file |
| 14151438 | Name on file | Email address on file |
| 13385451 | Name on file | Email address on file |
| 14392000 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13934371 | Name on file | Email address on file |
| 13590276 | Name on file | Email address on file |
| 14528558 | Name on file | Email address on file |
| 13881431 | Name on file | Email address on file |
| 13361465 | Name on file | Email address on file |
| 14366372 | Name on file | Email address on file |
| 13481374 | Name on file | Email address on file |
| 13723473 | Name on file | Email address on file |
| 14004942 | Name on file | Email address on file |
| 14150331 | Name on file | Email address on file |
| 14386107 | Name on file | Email address on file |
| 13597975 | Name on file | Email address on file |
| 13835530 | Name on file | Email address on file |
| 14194640 | Name on file | Email address on file |
| 14513148 | Name on file | Email address on file |
| 14482308 | Name on file | Email address on file |
| 13548295 | Name on file | Email address on file |
| 14411650 | Name on file | Email address on file |
| 14344899 | Name on file | Email address on file |
| 13327033 | Name on file | Email address on file |
| 14485737 | Name on file | Email address on file |
| 14448108 | Name on file | Email address on file |
| 13198052 | Name on file | Email address on file |
| 13300551 | Name on file | Email address on file |
| 13667289 | Name on file | Email address on file |
| 14235998 | Name on file | Email address on file |
| 13157743 | Name on file | Email address on file |
| 14540442 | Name on file | Email address on file |
| 14254200 | Name on file | Email address on file |
| 14508388 | Name on file | Email address on file |
| 14309054 | Name on file | Email address on file |
| 13169248 | Name on file | Email address on file |
| 14260671 | Name on file | Email address on file |
| 14318645 | Name on file | Email address on file |
| 14217503 | Name on file | Email address on file |
| 13191101 | Name on file | Email address on file |
| 14157414 | Name on file | Email address on file |
| 13425765 | Name on file | Email address on file |
| 14030575 | Name on file | Email address on file |
| 14426585 | Name on file | Email address on file |
| 14450372 | Name on file | Email address on file |
| 14539944 | Name on file | Email address on file |
| 14426226 | Name on file | Email address on file |
| 13513556 | Name on file | Email address on file |
| 13399288 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13910211 | Name on file | Email address on file |
| 14315051 | Name on file | Email address on file |
| 13219872 | Name on file | Email address on file |
| 13698574 | Name on file | Email address on file |
| 14431629 | Name on file | Email address on file |
| 13938674 | Name on file | Email address on file |
| 14370150 | Name on file | Email address on file |
| 14290220 | Name on file | Email address on file |
| 14294466 | Name on file | Email address on file |
| 14501556 | Name on file | Email address on file |
| 14527528 | Name on file | Email address on file |
| 14388246 | Name on file | Email address on file |
| 14525513 | Name on file | Email address on file |
| 13606230 | Name on file | Email address on file |
| 13494454 | Name on file | Email address on file |
| 13996170 | Name on file | Email address on file |
| 14314640 | Name on file | Email address on file |
| 13578740 | Name on file | Email address on file |
| 13418951 | Name on file | Email address on file |
| 13974240 | Name on file | Email address on file |
| 14070258 | Name on file | Email address on file |
| 13636749 | Name on file | Email address on file |
| 14159312 | Name on file | Email address on file |
| 13555051 | Name on file | Email address on file |
| 13929603 | Name on file | Email address on file |
| 14053326 | Name on file | Email address on file |
| 13863267 | Name on file | Email address on file |
| 13499368 | Name on file | Email address on file |
| 14045613 | Name on file | Email address on file |
| 13450763 | Name on file | Email address on file |
| 14488520 | Name on file | Email address on file |
| 13455213 | Name on file | Email address on file |
| 14408769 | Name on file | Email address on file |
| 13196843 | Name on file | Email address on file |
| 14395954 | Name on file | Email address on file |
| 13818336 | Name on file | Email address on file |
| 13300578 | Name on file | Email address on file |
| 14032979 | Name on file | Email address on file |
| 14228601 | Name on file | Email address on file |
| 13680656 | Name on file | Email address on file |
| 14155631 | Name on file | Email address on file |
| 13900751 | Name on file | Email address on file |
| 14494366 | Name on file | Email address on file |
| 13370576 | Name on file | Email address on file |
| 13350317 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14399173 | Name on file | Email address on file |
| 13379276 | Name on file | Email address on file |
| 14350764 | Name on file | Email address on file |
| 14504985 | Name on file | Email address on file |
| 13296415 | Name on file | Email address on file |
| 13595699 | Name on file | Email address on file |
| 14466464 | Name on file | Email address on file |
| 14144507 | Name on file | Email address on file |
| 14308075 | Name on file | Email address on file |
| 14462632 | Name on file | Email address on file |
| 14439154 | Name on file | Email address on file |
| 13461840 | Name on file | Email address on file |
| 13196773 | Name on file | Email address on file |
| 14517377 | Name on file | Email address on file |
| 13861467 | Name on file | Email address on file |
| 14502334 | Name on file | Email address on file |
| 13438063 | Name on file | Email address on file |
| 14076291 | Name on file | Email address on file |
| 13518885 | Name on file | Email address on file |
| 14475314 | Name on file | Email address on file |
| 13341336 | Name on file | Email address on file |
| 14456555 | Name on file | Email address on file |
| 14536124 | Name on file | Email address on file |
| 14358445 | Name on file | Email address on file |
| 14357108 | Name on file | Email address on file |
| 14505535 | Name on file | Email address on file |
| 14523323 | Name on file | Email address on file |
| 13554315 | Name on file | Email address on file |
| 14450777 | Name on file | Email address on file |
| 14409906 | Name on file | Email address on file |
| 13804183 | Name on file | Email address on file |
| 13433190 | Name on file | Email address on file |
| 13626224 | Name on file | Email address on file |
| 13812926 | Name on file | Email address on file |
| 13307167 | Name on file | Email address on file |
| 13177973 | Name on file | Email address on file |
| 13469225 | Name on file | Email address on file |
| 14337690 | Name on file | Email address on file |
| 14334935 | Name on file | Email address on file |
| 14534813 | Name on file | Email address on file |
| 14475963 | Name on file | Email address on file |
| 14400651 | Name on file | Email address on file |
| 14332298 | Name on file | Email address on file |
| 14425539 | Name on file | Email address on file |
| 14005461 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13654766 | Name on file | Email address on file |
| 14350088 | Name on file | Email address on file |
| 14423798 | Name on file | Email address on file |
| 13208509 | Name on file | Email address on file |
| 14059642 | Name on file | Email address on file |
| 13168202 | Name on file | Email address on file |
| 14053343 | Name on file | Email address on file |
| 14446025 | Name on file | Email address on file |
| 14485898 | Name on file | Email address on file |
| 13201410 | Name on file | Email address on file |
| 13888615 | Name on file | Email address on file |
| 14335829 | Name on file | Email address on file |
| 13680516 | Name on file | Email address on file |
| 13557246 | Name on file | Email address on file |
| 14494430 | Name on file | Email address on file |
| 13285272 | Name on file | Email address on file |
| 14391544 | Name on file | Email address on file |
| 13516212 | Name on file | Email address on file |
| 14030461 | Name on file | Email address on file |
| 14103903 | Name on file | Email address on file |
| 13792487 | Name on file | Email address on file |
| 14124605 | Name on file | Email address on file |
| 14050767 | Name on file | Email address on file |
| 14375127 | Name on file | Email address on file |
| 13513686 | Name on file | Email address on file |
| 14182639 | Name on file | Email address on file |
| 14211206 | Name on file | Email address on file |
| 14278253 | Name on file | Email address on file |
| 14030495 | Name on file | Email address on file |
| 14084881 | Name on file | Email address on file |
| 14487223 | Name on file | Email address on file |
| 13721363 | Name on file | Email address on file |
| 13870361 | Name on file | Email address on file |
| 13332338 | Name on file | Email address on file |
| 14308869 | Name on file | Email address on file |
| 14040286 | Name on file | Email address on file |
| 14336574 | Name on file | Email address on file |
| 13303867 | Name on file | Email address on file |
| 14438561 | Name on file | Email address on file |
| 13306623 | Name on file | Email address on file |
| 14472197 | Name on file | Email address on file |
| 13987589 | Name on file | Email address on file |
| 13487302 | Name on file | Email address on file |
| 14324616 | Name on file | Email address on file |
| 13374789 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14452843 | Name on file | Email address on file |
| 13914630 | Name on file | Email address on file |
| 14376244 | Name on file | Email address on file |
| 13530833 | Name on file | Email address on file |
| 14468129 | Name on file | Email address on file |
| 14233469 | Name on file | Email address on file |
| 13556955 | Name on file | Email address on file |
| 13473186 | Name on file | Email address on file |
| 14442057 | Name on file | Email address on file |
| 14483761 | Name on file | Email address on file |
| 13314266 | Name on file | Email address on file |
| 14235835 | Name on file | Email address on file |
| 13580034 | Name on file | Email address on file |
| 14501032 | Name on file | Email address on file |
| 14538408 | Name on file | Email address on file |
| 14126861 | Name on file | Email address on file |
| 14334670 | Name on file | Email address on file |
| 14276377 | Name on file | Email address on file |
| 13739178 | Name on file | Email address on file |
| 13918796 | Name on file | Email address on file |
| 14312529 | Name on file | Email address on file |
| 13188582 | Name on file | Email address on file |
| 14350750 | Name on file | Email address on file |
| 13410983 | Name on file | Email address on file |
| 14304915 | Name on file | Email address on file |
| 14204460 | Name on file | Email address on file |
| 14370457 | Name on file | Email address on file |
| 14375852 | Name on file | Email address on file |
| 14317647 | Name on file | Email address on file |
| 14181221 | Name on file | Email address on file |
| 13796974 | Name on file | Email address on file |
| 14408290 | Name on file | Email address on file |
| 13178004 | Name on file | Email address on file |
| 14458882 | Name on file | Email address on file |
| 14499237 | Name on file | Email address on file |
| 14376662 | Name on file | Email address on file |
| 14140626 | Name on file | Email address on file |
| 14536062 | Name on file | Email address on file |
| 13168226 | Name on file | Email address on file |
| 14410854 | Name on file | Email address on file |
| 13418898 | Name on file | Email address on file |
| 13220302 | Name on file | Email address on file |
| 14334491 | Name on file | Email address on file |
| 14049813 | Name on file | Email address on file |
| 13841455 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13607486 | Name on file | Email address on file |
| 14305961 | Name on file | Email address on file |
| 14529174 | Name on file | Email address on file |
| 14458673 | Name on file | Email address on file |
| 13509368 | Name on file | Email address on file |
| 14422669 | Name on file | Email address on file |
| 14337752 | Name on file | Email address on file |
| 14412633 | Name on file | Email address on file |
| 14492362 | Name on file | Email address on file |
| 13331188 | Name on file | Email address on file |
| 13393286 | Name on file | Email address on file |
| 13776628 | Name on file | Email address on file |
| 14527031 | Name on file | Email address on file |
| 13204175 | Name on file | Email address on file |
| 14337092 | Name on file | Email address on file |
| 13209230 | Name on file | Email address on file |
| 13657696 | Name on file | Email address on file |
| 14392570 | Name on file | Email address on file |
| 13733672 | Name on file | Email address on file |
| 14485146 | Name on file | Email address on file |
| 14369207 | Name on file | Email address on file |
| 14193013 | Name on file | Email address on file |
| 14323381 | Name on file | Email address on file |
| 13978136 | Name on file | Email address on file |
| 14313944 | Name on file | Email address on file |
| 14475873 | Name on file | Email address on file |
| 14490430 | Name on file | Email address on file |
| 13568626 | Name on file | Email address on file |
| 14061457 | Name on file | Email address on file |
| 13374559 | Name on file | Email address on file |
| 13732282 | Name on file | Email address on file |
| 14479687 | Name on file | Email address on file |
| 13827745 | Name on file | Email address on file |
| 13735029 | Name on file | Email address on file |
| 13172330 | Name on file | Email address on file |
| 14425970 | Name on file | Email address on file |
| 13777933 | Name on file | Email address on file |
| 14523607 | Name on file | Email address on file |
| 14141355 | Name on file | Email address on file |
| 14335114 | Name on file | Email address on file |
| 13516994 | Name on file | Email address on file |
| 14332362 | Name on file | Email address on file |
| 13758519 | Name on file | Email address on file |
| 13407332 | Name on file | Email address on file |
| 13791018 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14402699 | Name on file | Email address on file |
| 13770025 | Name on file | Email address on file |
| 14516507 | Name on file | Email address on file |
| 14392271 | Name on file | Email address on file |
| 13509060 | Name on file | Email address on file |
| 14427360 | Name on file | Email address on file |
| 13230657 | Name on file | Email address on file |
| 14080579 | Name on file | Email address on file |
| 14201482 | Name on file | Email address on file |
| 14322540 | Name on file | Email address on file |
| 13974022 | Name on file | Email address on file |
| 14492016 | Name on file | Email address on file |
| 13840680 | Name on file | Email address on file |
| 14021363 | Name on file | Email address on file |
| 13760442 | Name on file | Email address on file |
| 14438569 | Name on file | Email address on file |
| 14268481 | Name on file | Email address on file |
| 14253463 | Name on file | Email address on file |
| 14323376 | Name on file | Email address on file |
| 14349802 | Name on file | Email address on file |
| 14463315 | Name on file | Email address on file |
| 14391862 | Name on file | Email address on file |
| 13628408 | Name on file | Email address on file |
| 14214442 | Name on file | Email address on file |
| 13761180 | Name on file | Email address on file |
| 14506902 | Name on file | Email address on file |
| 14386138 | Name on file | Email address on file |
| 13323466 | Name on file | Email address on file |
| 13222719 | Name on file | Email address on file |
| 14489018 | Name on file | Email address on file |
| 14372330 | Name on file | Email address on file |
| 14426785 | Name on file | Email address on file |
| 13186580 | Name on file | Email address on file |
| 13909329 | Name on file | Email address on file |
| 13425754 | Name on file | Email address on file |
| 14398218 | Name on file | Email address on file |
| 14400327 | Name on file | Email address on file |
| 14413897 | Name on file | Email address on file |
| 13776559 | Name on file | Email address on file |
| 14112571 | Name on file | Email address on file |
| 13659815 | Name on file | Email address on file |
| 13496610 | Name on file | Email address on file |
| 14023314 | Name on file | Email address on file |
| 13653258 | Name on file | Email address on file |
| 13882990 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14400887 | Name on file | Email address on file |
| 14355866 | Name on file | Email address on file |
| 14430734 | Name on file | Email address on file |
| 13613629 | Name on file | Email address on file |
| 14496430 | Name on file | Email address on file |
| 14198968 | Name on file | Email address on file |
| 14331590 | Name on file | Email address on file |
| 14541178 | Name on file | Email address on file |
| 14454090 | Name on file | Email address on file |
| 14533913 | Name on file | Email address on file |
| 13776568 | Name on file | Email address on file |
| 14539297 | Name on file | Email address on file |
| 13966511 | Name on file | Email address on file |
| 13716636 | Name on file | Email address on file |
| 14079870 | Name on file | Email address on file |
| 14491455 | Name on file | Email address on file |
| 13563745 | Name on file | Email address on file |
| 14409333 | Name on file | Email address on file |
| 13510682 | Name on file | Email address on file |
| 14409682 | Name on file | Email address on file |
| 14340691 | Name on file | Email address on file |
| 14455250 | Name on file | Email address on file |
| 13872153 | Name on file | Email address on file |
| 13760464 | Name on file | Email address on file |
| 13955589 | Name on file | Email address on file |
| 13516467 | Name on file | Email address on file |
| 13338263 | Name on file | Email address on file |
| 14393665 | Name on file | Email address on file |
| 13929021 | Name on file | Email address on file |
| 13308487 | Name on file | Email address on file |
| 14343279 | Name on file | Email address on file |
| 14042544 | Name on file | Email address on file |
| 14433660 | Name on file | Email address on file |
| 14018483 | Name on file | Email address on file |
| 13787844 | Name on file | Email address on file |
| 13418165 | Name on file | Email address on file |
| 14059624 | Name on file | Email address on file |
| 13582524 | Name on file | Email address on file |
| 14200851 | Name on file | Email address on file |
| 14499279 | Name on file | Email address on file |
| 13734955 | Name on file | Email address on file |
| 13708084 | Name on file | Email address on file |
| 14545154 | Name on file | Email address on file |
| 14501039 | Name on file | Email address on file |
| 13735702 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14509473 | Name on file | Email address on file |
| 14540548 | Name on file | Email address on file |
| 14057154 | Name on file | Email address on file |
| 14103823 | Name on file | Email address on file |
| 14318836 | Name on file | Email address on file |
| 14050568 | Name on file | Email address on file |
| 14501110 | Name on file | Email address on file |
| 13145991 | Name on file | Email address on file |
| 14122540 | Name on file | Email address on file |
| 13971559 | Name on file | Email address on file |
| 13640967 | Name on file | Email address on file |
| 13916252 | Name on file | Email address on file |
| 14345851 | Name on file | Email address on file |
| 14499372 | Name on file | Email address on file |
| 14520908 | Name on file | Email address on file |
| 14465984 | Name on file | Email address on file |
| 14382313 | Name on file | Email address on file |
| 13722128 | Name on file | Email address on file |
| 14383178 | Name on file | Email address on file |
| 14326772 | Name on file | Email address on file |
| 14244600 | Name on file | Email address on file |
| 14332320 | Name on file | Email address on file |
| 14141980 | Name on file | Email address on file |
| 13783885 | Name on file | Email address on file |
| 14372084 | Name on file | Email address on file |
| 14101751 | Name on file | Email address on file |
| 13473202 | Name on file | Email address on file |
| 14521240 | Name on file | Email address on file |
| 14072561 | Name on file | Email address on file |
| 14361807 | Name on file | Email address on file |
| 14166678 | Name on file | Email address on file |
| 14439740 | Name on file | Email address on file |
| 14014918 | Name on file | Email address on file |
| 14478811 | Name on file | Email address on file |
| 14323405 | Name on file | Email address on file |
| 13397184 | Name on file | Email address on file |
| 14397193 | Name on file | Email address on file |
| 13266315 | Name on file | Email address on file |
| 13712293 | Name on file | Email address on file |
| 14310184 | Name on file | Email address on file |
| 14304489 | Name on file | Email address on file |
| 14316844 | Name on file | Email address on file |
| 14233554 | Name on file | Email address on file |
| 14169729 | Name on file | Email address on file |
| 14411855 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13793894 | Name on file | Email address on file |
| 13682349 | Name on file | Email address on file |
| 14369291 | Name on file | Email address on file |
| 14417648 | Name on file | Email address on file |
| 13140186 | Name on file | Email address on file |
| 14518530 | Name on file | Email address on file |
| 13584761 | Name on file | Email address on file |
| 13215925 | Name on file | Email address on file |
| 13897588 | Name on file | Email address on file |
| 14452031 | Name on file | Email address on file |
| 14311800 | Name on file | Email address on file |
| 14459818 | Name on file | Email address on file |
| 14204990 | Name on file | Email address on file |
| 14478042 | Name on file | Email address on file |
| 14541517 | Name on file | Email address on file |
| 14274851 | Name on file | Email address on file |
| 13799293 | Name on file | Email address on file |
| 13997597 | Name on file | Email address on file |
| 14481027 | Name on file | Email address on file |
| 14064808 | Name on file | Email address on file |
| 14149040 | Name on file | Email address on file |
| 13584202 | Name on file | Email address on file |
| 14411739 | Name on file | Email address on file |
| 14312093 | Name on file | Email address on file |
| 14537208 | Name on file | Email address on file |
| 14115921 | Name on file | Email address on file |
| 14455037 | Name on file | Email address on file |
| 14402210 | Name on file | Email address on file |
| 14296884 | Name on file | Email address on file |
| 13379454 | Name on file | Email address on file |
| 13792389 | Name on file | Email address on file |
| 13313969 | Name on file | Email address on file |
| 14375892 | Name on file | Email address on file |
| 14497569 | Name on file | Email address on file |
| 13893537 | Name on file | Email address on file |
| 14302890 | Name on file | Email address on file |
| 13274473 | Name on file | Email address on file |
| 13966472 | Name on file | Email address on file |
| 13794459 | Name on file | Email address on file |
| 13668663 | Name on file | Email address on file |
| 13359166 | Name on file | Email address on file |
| 14032263 | Name on file | Email address on file |
| 14518998 | Name on file | Email address on file |
| 14546821 | Name on file | Email address on file |
| 14343496 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14298111 | Name on file | Email address on file |
| 13916227 | Name on file | Email address on file |
| 13322047 | Name on file | Email address on file |
| 14403997 | Name on file | Email address on file |
| 14352860 | Name on file | Email address on file |
| 14445049 | Name on file | Email address on file |
| 13930222 | Name on file | Email address on file |
| 14218622 | Name on file | Email address on file |
| 13467580 | Name on file | Email address on file |
| 14535360 | Name on file | Email address on file |
| 13882948 | Name on file | Email address on file |
| 14526380 | Name on file | Email address on file |
| 14454175 | Name on file | Email address on file |
| 14483377 | Name on file | Email address on file |
| 14290157 | Name on file | Email address on file |
| 13489201 | Name on file | Email address on file |
| 13163775 | Name on file | Email address on file |
| 13177797 | Name on file | Email address on file |
| 13986597 | Name on file | Email address on file |
| 14129309 | Name on file | Email address on file |
| 14464292 | Name on file | Email address on file |
| 13868765 | Name on file | Email address on file |
| 13344495 | Name on file | Email address on file |
| 13938749 | Name on file | Email address on file |
| 13145186 | Name on file | Email address on file |
| 14418593 | Name on file | Email address on file |
| 13564067 | Name on file | Email address on file |
| 13359248 | Name on file | Email address on file |
| 14300855 | Name on file | Email address on file |
| 13999694 | Name on file | Email address on file |
| 14144998 | Name on file | Email address on file |
| 13664967 | Name on file | Email address on file |
| 14502408 | Name on file | Email address on file |
| 13667092 | Name on file | Email address on file |
| 14524272 | Name on file | Email address on file |
| 14289556 | Name on file | Email address on file |
| 14467784 | Name on file | Email address on file |
| 14412494 | Name on file | Email address on file |
| 14307454 | Name on file | Email address on file |
| 13698951 | Name on file | Email address on file |
| 14540461 | Name on file | Email address on file |
| 14386274 | Name on file | Email address on file |
| 13821138 | Name on file | Email address on file |
| 14180889 | Name on file | Email address on file |
| 14505428 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13328291 | Name on file | Email address on file |
| 14139312 | Name on file | Email address on file |
| 14177832 | Name on file | Email address on file |
| 13858463 | Name on file | Email address on file |
| 14458656 | Name on file | Email address on file |
| 13913241 | Name on file | Email address on file |
| 14478879 | Name on file | Email address on file |
| 13406783 | Name on file | Email address on file |
| 14474738 | Name on file | Email address on file |
| 14094249 | Name on file | Email address on file |
| 13511242 | Name on file | Email address on file |
| 14428728 | Name on file | Email address on file |
| 14374505 | Name on file | Email address on file |
| 14230594 | Name on file | Email address on file |
| 14414519 | Name on file | Email address on file |
| 14076908 | Name on file | Email address on file |
| 14021628 | Name on file | Email address on file |
| 13191753 | Name on file | Email address on file |
| 13569205 | Name on file | Email address on file |
| 14388957 | Name on file | Email address on file |
| 14367970 | Name on file | Email address on file |
| 14103640 | Name on file | Email address on file |
| 13889269 | Name on file | Email address on file |
| 14426528 | Name on file | Email address on file |
| 14506937 | Name on file | Email address on file |
| 13788884 | Name on file | Email address on file |
| 14219220 | Name on file | Email address on file |
| 13909649 | Name on file | Email address on file |
| 14302357 | Name on file | Email address on file |
| 13455210 | Name on file | Email address on file |
| 14261251 | Name on file | Email address on file |
| 14127464 | Name on file | Email address on file |
| 13605995 | Name on file | Email address on file |
| 14392311 | Name on file | Email address on file |
| 14216263 | Name on file | Email address on file |
| 14151063 | Name on file | Email address on file |
| 14452061 | Name on file | Email address on file |
| 13217347 | Name on file | Email address on file |
| 14136591 | Name on file | Email address on file |
| 14479909 | Name on file | Email address on file |
| 13641522 | Name on file | Email address on file |
| 13465741 | Name on file | Email address on file |
| 13523820 | Name on file | Email address on file |
| 14306870 | Name on file | Email address on file |
| 14142030 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13208203 | Name on file | Email address on file |
| 14233507 | Name on file | Email address on file |
| 13775364 | Name on file | Email address on file |
| 13329529 | Name on file | Email address on file |
| 13175626 | Name on file | Email address on file |
| 14501643 | Name on file | Email address on file |
| 13288916 | Name on file | Email address on file |
| 14353062 | Name on file | Email address on file |
| 13469520 | Name on file | Email address on file |
| 14521122 | Name on file | Email address on file |
| 14095636 | Name on file | Email address on file |
| 13335978 | Name on file | Email address on file |
| 14185082 | Name on file | Email address on file |
| 13694827 | Name on file | Email address on file |
| 13663469 | Name on file | Email address on file |
| 13752662 | Name on file | Email address on file |
| 13691317 | Name on file | Email address on file |
| 13721352 | Name on file | Email address on file |
| 13885618 | Name on file | Email address on file |
| 14339905 | Name on file | Email address on file |
| 13249031 | Name on file | Email address on file |
| 13996220 | Name on file | Email address on file |
| 13172421 | Name on file | Email address on file |
| 14314995 | Name on file | Email address on file |
| 14071272 | Name on file | Email address on file |
| 13549586 | Name on file | Email address on file |
| 13684399 | Name on file | Email address on file |
| 13732825 | Name on file | Email address on file |
| 13793092 | Name on file | Email address on file |
| 14112411 | Name on file | Email address on file |
| 13649654 | Name on file | Email address on file |
| 13969628 | Name on file | Email address on file |
| 14420507 | Name on file | Email address on file |
| 14261540 | Name on file | Email address on file |
| 13828423 | Name on file | Email address on file |
| 13277088 | Name on file | Email address on file |
| 13518214 | Name on file | Email address on file |
| 13889562 | Name on file | Email address on file |
| 14329836 | Name on file | Email address on file |
| 14543026 | Name on file | Email address on file |
| 14294452 | Name on file | Email address on file |
| 14379977 | Name on file | Email address on file |
| 14225460 | Name on file | Email address on file |
| 13547475 | Name on file | Email address on file |
| 14382943 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14169233 | Name on file | Email address on file |
| 13625755 | Name on file | Email address on file |
| 14412579 | Name on file | Email address on file |
| 14325785 | Name on file | Email address on file |
| 13369731 | Name on file | Email address on file |
| 14478122 | Name on file | Email address on file |
| 13958559 | Name on file | Email address on file |
| 13446134 | Name on file | Email address on file |
| 13961144 | Name on file | Email address on file |
| 13828355 | Name on file | Email address on file |
| 14431756 | Name on file | Email address on file |
| 14226451 | Name on file | Email address on file |
| 13204868 | Name on file | Email address on file |
| 13506203 | Name on file | Email address on file |
| 13353355 | Name on file | Email address on file |
| 13487793 | Name on file | Email address on file |
| 14090550 | Name on file | Email address on file |
| 14264955 | Name on file | Email address on file |
| 13677854 | Name on file | Email address on file |
| 13745265 | Name on file | Email address on file |
| 13142096 | Name on file | Email address on file |
| 13283002 | Name on file | Email address on file |
| 13726555 | Name on file | Email address on file |
| 13732037 | Name on file | Email address on file |
| 13434264 | Name on file | Email address on file |
| 13732222 | Name on file | Email address on file |
| 13188608 | Name on file | Email address on file |
| 13717890 | Name on file | Email address on file |
| 13598093 | Name on file | Email address on file |
| 13658932 | Name on file | Email address on file |
| 13147821 | Name on file | Email address on file |
| 13833731 | Name on file | Email address on file |
| 13716764 | Name on file | Email address on file |
| 14342812 | Name on file | Email address on file |
| 14371603 | Name on file | Email address on file |
| 14448104 | Name on file | Email address on file |
| 14118916 | Name on file | Email address on file |
| 14314655 | Name on file | Email address on file |
| 14343324 | Name on file | Email address on file |
| 13896669 | Name on file | Email address on file |
| 14433003 | Name on file | Email address on file |
| 13587876 | Name on file | Email address on file |
| 14364984 | Name on file | Email address on file |
| 14436078 | Name on file | Email address on file |
| 13596184 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13228094 | Name on file | Email address on file |
| 14543332 | Name on file | Email address on file |
| 13733626 | Name on file | Email address on file |
| 13193915 | Name on file | Email address on file |
| 14300134 | Name on file | Email address on file |
| 14417134 | Name on file | Email address on file |
| 14472110 | Name on file | Email address on file |
| 13839089 | Name on file | Email address on file |
| 14189304 | Name on file | Email address on file |
| 13601711 | Name on file | Email address on file |
| 14155876 | Name on file | Email address on file |
| 13996166 | Name on file | Email address on file |
| 14437425 | Name on file | Email address on file |
| 14446813 | Name on file | Email address on file |
| 14309947 | Name on file | Email address on file |
| 14141267 | Name on file | Email address on file |
| 14412422 | Name on file | Email address on file |
| 13319408 | Name on file | Email address on file |
| 13408929 | Name on file | Email address on file |
| 13738556 | Name on file | Email address on file |
| 13290131 | Name on file | Email address on file |
| 14463895 | Name on file | Email address on file |
| 13629932 | Name on file | Email address on file |
| 13475229 | Name on file | Email address on file |
| 14028280 | Name on file | Email address on file |
| 14042254 | Name on file | Email address on file |
| 14163828 | Name on file | Email address on file |
| 13509999 | Name on file | Email address on file |
| 13419109 | Name on file | Email address on file |
| 14115959 | Name on file | Email address on file |
| 14390955 | Name on file | Email address on file |
| 14092305 | Name on file | Email address on file |
| 14423809 | Name on file | Email address on file |
| 14187166 | Name on file | Email address on file |
| 14339138 | Name on file | Email address on file |
| 13298095 | Name on file | Email address on file |
| 13173774 | Name on file | Email address on file |
| 13345375 | Name on file | Email address on file |
| 14251195 | Name on file | Email address on file |
| 14079770 | Name on file | Email address on file |
| 14339645 | Name on file | Email address on file |
| 13484400 | Name on file | Email address on file |
| 13746962 | Name on file | Email address on file |
| 14310223 | Name on file | Email address on file |
| 14190568 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13283622 | Name on file | Email address on file |
| 14351973 | Name on file | Email address on file |
| 13527946 | Name on file | Email address on file |
| 14371331 | Name on file | Email address on file |
| 13999562 | Name on file | Email address on file |
| 14279715 | Name on file | Email address on file |
| 13396402 | Name on file | Email address on file |
| 13991461 | Name on file | Email address on file |
| 13680604 | Name on file | Email address on file |
| 13703595 | Name on file | Email address on file |
| 13242617 | Name on file | Email address on file |
| 13652799 | Name on file | Email address on file |
| 14086851 | Name on file | Email address on file |
| 14360266 | Name on file | Email address on file |
| 13623197 | Name on file | Email address on file |
| 13857295 | Name on file | Email address on file |
| 13406061 | Name on file | Email address on file |
| 13337920 | Name on file | Email address on file |
| 13863218 | Name on file | Email address on file |
| 13624111 | Name on file | Email address on file |
| 13974050 | Name on file | Email address on file |
| 13323584 | Name on file | Email address on file |
| 14532688 | Name on file | Email address on file |
| 14083219 | Name on file | Email address on file |
| 13825780 | Name on file | Email address on file |
| 13696980 | Name on file | Email address on file |
| 14492802 | Name on file | Email address on file |
| 14083369 | Name on file | Email address on file |
| 13539735 | Name on file | Email address on file |
| 13145232 | Name on file | Email address on file |
| 14466751 | Name on file | Email address on file |
| 13365892 | Name on file | Email address on file |
| 13690293 | Name on file | Email address on file |
| 14088399 | Name on file | Email address on file |
| 14132824 | Name on file | Email address on file |
| 14266994 | Name on file | Email address on file |
| 14092931 | Name on file | Email address on file |
| 14337955 | Name on file | Email address on file |
| 14111207 | Name on file | Email address on file |
| 14016315 | Name on file | Email address on file |
| 13201645 | Name on file | Email address on file |
| 14334591 | Name on file | Email address on file |
| 14387183 | Name on file | Email address on file |
| 13307155 | Name on file | Email address on file |
| 14232195 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13386970 | Name on file | Email address on file |
| 13868213 | Name on file | Email address on file |
| 14390739 | Name on file | Email address on file |
| 14268058 | Name on file | Email address on file |
| 13396695 | Name on file | Email address on file |
| 14424739 | Name on file | Email address on file |
| 14113736 | Name on file | Email address on file |
| 13882942 | Name on file | Email address on file |
| 14491500 | Name on file | Email address on file |
| 13598293 | Name on file | Email address on file |
| 13635739 | Name on file | Email address on file |
| 13808702 | Name on file | Email address on file |
| 14504935 | Name on file | Email address on file |
| 13749208 | Name on file | Email address on file |
| 14138089 | Name on file | Email address on file |
| 14463856 | Name on file | Email address on file |
| 13651260 | Name on file | Email address on file |
| 14328880 | Name on file | Email address on file |
| 13808759 | Name on file | Email address on file |
| 14002907 | Name on file | Email address on file |
| 14454433 | Name on file | Email address on file |
| 14352803 | Name on file | Email address on file |
| 14499430 | Name on file | Email address on file |
| 14110798 | Name on file | Email address on file |
| 13783814 | Name on file | Email address on file |
| 14017862 | Name on file | Email address on file |
| 13688129 | Name on file | Email address on file |
| 14451518 | Name on file | Email address on file |
| 14528094 | Name on file | Email address on file |
| 14358253 | Name on file | Email address on file |
| 13622404 | Name on file | Email address on file |
| 14367230 | Name on file | Email address on file |
| 13361437 | Name on file | Email address on file |
| 14358324 | Name on file | Email address on file |
| 14111175 | Name on file | Email address on file |
| 13377860 | Name on file | Email address on file |
| 13514013 | Name on file | Email address on file |
| 14490616 | Name on file | Email address on file |
| 13947694 | Name on file | Email address on file |
| 13900683 | Name on file | Email address on file |
| 14175663 | Name on file | Email address on file |
| 14164015 | Name on file | Email address on file |
| 14353849 | Name on file | Email address on file |
| 14366382 | Name on file | Email address on file |
| 13500737 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13719801 | Name on file | Email address on file |
| 14535994 | Name on file | Email address on file |
| 14150983 | Name on file | Email address on file |
| 13672797 | Name on file | Email address on file |
| 14370588 | Name on file | Email address on file |
| 14459523 | Name on file | Email address on file |
| 13609422 | Name on file | Email address on file |
| 13997606 | Name on file | Email address on file |
| 14363719 | Name on file | Email address on file |
| 14494638 | Name on file | Email address on file |
| 13187497 | Name on file | Email address on file |
| 14472798 | Name on file | Email address on file |
| 13605190 | Name on file | Email address on file |
| 13889171 | Name on file | Email address on file |
| 13819082 | Name on file | Email address on file |
| 14294037 | Name on file | Email address on file |
| 14102297 | Name on file | Email address on file |
| 13481093 | Name on file | Email address on file |
| 13889207 | Name on file | Email address on file |
| 14164547 | Name on file | Email address on file |
| 13803681 | Name on file | Email address on file |
| 13153806 | Name on file | Email address on file |
| 13934285 | Name on file | Email address on file |
| 14311772 | Name on file | Email address on file |
| 13732002 | Name on file | Email address on file |
| 13693861 | Name on file | Email address on file |
| 13341454 | Name on file | Email address on file |
| 14372916 | Name on file | Email address on file |
| 14481680 | Name on file | Email address on file |
| 14435632 | Name on file | Email address on file |
| 13563583 | Name on file | Email address on file |
| 13541325 | Name on file | Email address on file |
| 14493953 | Name on file | Email address on file |
| 13706412 | Name on file | Email address on file |
| 13353030 | Name on file | Email address on file |
| 14318064 | Name on file | Email address on file |
| 14264917 | Name on file | Email address on file |
| 13382128 | Name on file | Email address on file |
| 13418882 | Name on file | Email address on file |
| 14127670 | Name on file | Email address on file |
| 13919122 | Name on file | Email address on file |
| 13360204 | Name on file | Email address on file |
| 13319404 | Name on file | Email address on file |
| 14443891 | Name on file | Email address on file |
| 14249733 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13290674 | Name on file | Email address on file |
| 14255383 | Name on file | Email address on file |
| 14416121 | Name on file | Email address on file |
| 13386676 | Name on file | Email address on file |
| 14315555 | Name on file | Email address on file |
| 14050647 | Name on file | Email address on file |
| 13651333 | Name on file | Email address on file |
| 14310425 | Name on file | Email address on file |
| 14123371 | Name on file | Email address on file |
| 13386655 | Name on file | Email address on file |
| 13262683 | Name on file | Email address on file |
| 14469352 | Name on file | Email address on file |
| 14408466 | Name on file | Email address on file |
| 14466371 | Name on file | Email address on file |
| 14534853 | Name on file | Email address on file |
| 14349779 | Name on file | Email address on file |
| 14151384 | Name on file | Email address on file |
| 14192036 | Name on file | Email address on file |
| 13273684 | Name on file | Email address on file |
| 14313868 | Name on file | Email address on file |
| 13510275 | Name on file | Email address on file |
| 14499172 | Name on file | Email address on file |
| 13287520 | Name on file | Email address on file |
| 13291757 | Name on file | Email address on file |
| 13228680 | Name on file | Email address on file |
| 14525878 | Name on file | Email address on file |
| 14371053 | Name on file | Email address on file |
| 13893448 | Name on file | Email address on file |
| 14479545 | Name on file | Email address on file |
| 13196596 | Name on file | Email address on file |
| 13863099 | Name on file | Email address on file |
| 14106067 | Name on file | Email address on file |
| 13641659 | Name on file | Email address on file |
| 14308846 | Name on file | Email address on file |
| 14356396 | Name on file | Email address on file |
| 13646194 | Name on file | Email address on file |
| 13770192 | Name on file | Email address on file |
| 14071245 | Name on file | Email address on file |
| 13198118 | Name on file | Email address on file |
| 13747013 | Name on file | Email address on file |
| 13410937 | Name on file | Email address on file |
| 13707941 | Name on file | Email address on file |
| 14382324 | Name on file | Email address on file |
| 14442522 | Name on file | Email address on file |
| 13523262 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13570867 | Name on file | Email address on file |
| 14171381 | Name on file | Email address on file |
| 14069059 | Name on file | Email address on file |
| 14331538 | Name on file | Email address on file |
| 13926231 | Name on file | Email address on file |
| 14357334 | Name on file | Email address on file |
| 13715978 | Name on file | Email address on file |
| 14508431 | Name on file | Email address on file |
| 13889668 | Name on file | Email address on file |
| 14198969 | Name on file | Email address on file |
| 13482290 | Name on file | Email address on file |
| 14459496 | Name on file | Email address on file |
| 13704424 | Name on file | Email address on file |
| 14342552 | Name on file | Email address on file |
| 14400407 | Name on file | Email address on file |
| 14536748 | Name on file | Email address on file |
| 13785968 | Name on file | Email address on file |
| 13596236 | Name on file | Email address on file |
| 14145842 | Name on file | Email address on file |
| 14360469 | Name on file | Email address on file |
| 14503676 | Name on file | Email address on file |
| 13847677 | Name on file | Email address on file |
| 13964863 | Name on file | Email address on file |
| 13359489 | Name on file | Email address on file |
| 13232825 | Name on file | Email address on file |
| 13150745 | Name on file | Email address on file |
| 13857265 | Name on file | Email address on file |
| 14516921 | Name on file | Email address on file |
| 14312050 | Name on file | Email address on file |
| 14500697 | Name on file | Email address on file |
| 14009485 | Name on file | Email address on file |
| 13341382 | Name on file | Email address on file |
| 14336252 | Name on file | Email address on file |
| 13581200 | Name on file | Email address on file |
| 13580680 | Name on file | Email address on file |
| 13423249 | Name on file | Email address on file |
| 14419593 | Name on file | Email address on file |
| 14327578 | Name on file | Email address on file |
| 13447363 | Name on file | Email address on file |
| 13239059 | Name on file | Email address on file |
| 13445525 | Name on file | Email address on file |
| 14472004 | Name on file | Email address on file |
| 13309374 | Name on file | Email address on file |
| 14497962 | Name on file | Email address on file |
| 14518240 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14200822 | Name on file | Email address on file |
| 14384113 | Name on file | Email address on file |
| 14361524 | Name on file | Email address on file |
| 13978724 | Name on file | Email address on file |
| 13990887 | Name on file | Email address on file |
| 14365780 | Name on file | Email address on file |
| 14437603 | Name on file | Email address on file |
| 13222807 | Name on file | Email address on file |
| 13449076 | Name on file | Email address on file |
| 13962070 | Name on file | Email address on file |
| 13684379 | Name on file | Email address on file |
| 14498923 | Name on file | Email address on file |
| 13776023 | Name on file | Email address on file |
| 14375872 | Name on file | Email address on file |
| 14455635 | Name on file | Email address on file |
| 13769829 | Name on file | Email address on file |
| 14528402 | Name on file | Email address on file |
| 14421895 | Name on file | Email address on file |
| 13161464 | Name on file | Email address on file |
| 13430576 | Name on file | Email address on file |
| 14516520 | Name on file | Email address on file |
| 14456937 | Name on file | Email address on file |
| 14185306 | Name on file | Email address on file |
| 13646338 | Name on file | Email address on file |
| 14249692 | Name on file | Email address on file |
| 13509623 | Name on file | Email address on file |
| 14350652 | Name on file | Email address on file |
| 13629975 | Name on file | Email address on file |
| 14315964 | Name on file | Email address on file |
| 14546963 | Name on file | Email address on file |
| 14399226 | Name on file | Email address on file |
| 13770787 | Name on file | Email address on file |
| 13334364 | Name on file | Email address on file |
| 14334930 | Name on file | Email address on file |
| 14533944 | Name on file | Email address on file |
| 14278277 | Name on file | Email address on file |
| 14528467 | Name on file | Email address on file |
| 13248007 | Name on file | Email address on file |
| 14048344 | Name on file | Email address on file |
| 14316494 | Name on file | Email address on file |
| 13972415 | Name on file | Email address on file |
| 13562253 | Name on file | Email address on file |
| 14541418 | Name on file | Email address on file |
| 13971552 | Name on file | Email address on file |
| 13459666 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13730599 | Name on file | Email address on file |
| 14310945 | Name on file | Email address on file |
| 14277920 | Name on file | Email address on file |
| 14358941 | Name on file | Email address on file |
| 14493630 | Name on file | Email address on file |
| 14507558 | Name on file | Email address on file |
| 13419163 | Name on file | Email address on file |
| 14339185 | Name on file | Email address on file |
| 14086873 | Name on file | Email address on file |
| 14360275 | Name on file | Email address on file |
| 14444599 | Name on file | Email address on file |
| 13551856 | Name on file | Email address on file |
| 13624174 | Name on file | Email address on file |
| 13958959 | Name on file | Email address on file |
| 14266620 | Name on file | Email address on file |
| 13397235 | Name on file | Email address on file |
| 13323461 | Name on file | Email address on file |
| 14518265 | Name on file | Email address on file |
| 13186086 | Name on file | Email address on file |
| 13792624 | Name on file | Email address on file |
| 14413372 | Name on file | Email address on file |
| 14516799 | Name on file | Email address on file |
| 13996053 | Name on file | Email address on file |
| 14329112 | Name on file | Email address on file |
| 14504972 | Name on file | Email address on file |
| 14373437 | Name on file | Email address on file |
| 14437106 | Name on file | Email address on file |
| 14532250 | Name on file | Email address on file |
| 14443319 | Name on file | Email address on file |
| 14280181 | Name on file | Email address on file |
| 14335061 | Name on file | Email address on file |
| 13357820 | Name on file | Email address on file |
| 14093704 | Name on file | Email address on file |
| 13145197 | Name on file | Email address on file |
| 13385150 | Name on file | Email address on file |
| 13732851 | Name on file | Email address on file |
| 13414583 | Name on file | Email address on file |
| 13713277 | Name on file | Email address on file |
| 13332073 | Name on file | Email address on file |
| 13914490 | Name on file | Email address on file |
| 14412469 | Name on file | Email address on file |
| 14524604 | Name on file | Email address on file |
| 14424730 | Name on file | Email address on file |
| 14504123 | Name on file | Email address on file |
| 14519447 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14395411 | Name on file | Email address on file |
| 13352998 | Name on file | Email address on file |
| 13268143 | Name on file | Email address on file |
| 14175672 | Name on file | Email address on file |
| 14428510 | Name on file | Email address on file |
| 13186506 | Name on file | Email address on file |
| 14289613 | Name on file | Email address on file |
| 14500660 | Name on file | Email address on file |
| 14270422 | Name on file | Email address on file |
| 13678896 | Name on file | Email address on file |
| 13685832 | Name on file | Email address on file |
| 13309570 | Name on file | Email address on file |
| 14346299 | Name on file | Email address on file |
| 14341157 | Name on file | Email address on file |
| 14329096 | Name on file | Email address on file |
| 14243355 | Name on file | Email address on file |
| 13547683 | Name on file | Email address on file |
| 14361844 | Name on file | Email address on file |
| 14268545 | Name on file | Email address on file |
| 13935143 | Name on file | Email address on file |
| 13748547 | Name on file | Email address on file |
| 14511824 | Name on file | Email address on file |
| 13839667 | Name on file | Email address on file |
| 13418168 | Name on file | Email address on file |
| 13988993 | Name on file | Email address on file |
| 14231145 | Name on file | Email address on file |
| 14521500 | Name on file | Email address on file |
| 13819015 | Name on file | Email address on file |
| 13667301 | Name on file | Email address on file |
| 14332285 | Name on file | Email address on file |
| 14352249 | Name on file | Email address on file |
| 14465943 | Name on file | Email address on file |
| 13490508 | Name on file | Email address on file |
| 13292653 | Name on file | Email address on file |
| 14542383 | Name on file | Email address on file |
| 13365269 | Name on file | Email address on file |
| 14177841 | Name on file | Email address on file |
| 13836438 | Name on file | Email address on file |
| 14325772 | Name on file | Email address on file |
| 14356249 | Name on file | Email address on file |
| 14542248 | Name on file | Email address on file |
| 13152583 | Name on file | Email address on file |
| 14277858 | Name on file | Email address on file |
| 13751111 | Name on file | Email address on file |
| 14048332 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13302494 | Name on file | Email address on file |
| 13847754 | Name on file | Email address on file |
| 13578752 | Name on file | Email address on file |
| 13944234 | Name on file | Email address on file |
| 13632374 | Name on file | Email address on file |
| 14261288 | Name on file | Email address on file |
| 13329566 | Name on file | Email address on file |
| 14095649 | Name on file | Email address on file |
| 14444458 | Name on file | Email address on file |
| 14182668 | Name on file | Email address on file |
| 13385003 | Name on file | Email address on file |
| 14525143 | Name on file | Email address on file |
| 13214476 | Name on file | Email address on file |
| 13901198 | Name on file | Email address on file |
| 18954699 | Name on file | Email address on file |
| 14310501 | Name on file | Email address on file |
| 14358383 | Name on file | Email address on file |
| 14228501 | Name on file | Email address on file |
| 13779168 | Name on file | Email address on file |
| 14488045 | Name on file | Email address on file |
| 14493432 | Name on file | Email address on file |
| 14478539 | Name on file | Email address on file |
| 14111613 | Name on file | Email address on file |
| 13713783 | Name on file | Email address on file |
| 13822509 | Name on file | Email address on file |
| 13145901 | Name on file | Email address on file |
| 13366573 | Name on file | Email address on file |
| 13644547 | Name on file | Email address on file |
| 14337992 | Name on file | Email address on file |
| 14200796 | Name on file | Email address on file |
| 13761651 | Name on file | Email address on file |
| 13730594 | Name on file | Email address on file |
| 14048291 | Name on file | Email address on file |
| 14524726 | Name on file | Email address on file |
| 13953243 | Name on file | Email address on file |
| 13288078 | Name on file | Email address on file |
| 14332576 | Name on file | Email address on file |
| 14281593 | Name on file | Email address on file |
| 14445944 | Name on file | Email address on file |
| 14131118 | Name on file | Email address on file |
| 14163780 | Name on file | Email address on file |
| 13488333 | Name on file | Email address on file |
| 13920392 | Name on file | Email address on file |
| 14390664 | Name on file | Email address on file |
| 13976330 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14387804 | Name on file | Email address on file |
| 14496567 | Name on file | Email address on file |
| 14444726 | Name on file | Email address on file |
| 13435615 | Name on file | Email address on file |
| 13410961 | Name on file | Email address on file |
| 14548328 | Name on file | Email address on file |
| 14213727 | Name on file | Email address on file |
| 14518638 | Name on file | Email address on file |
| 13547694 | Name on file | Email address on file |
| 14387194 | Name on file | Email address on file |
| 13890251 | Name on file | Email address on file |
| 13392171 | Name on file | Email address on file |
| 13760419 | Name on file | Email address on file |
| 14092721 | Name on file | Email address on file |
| 14439907 | Name on file | Email address on file |
| 13787457 | Name on file | Email address on file |
| 13153862 | Name on file | Email address on file |
| 14216266 | Name on file | Email address on file |
| 14328113 | Name on file | Email address on file |
| 14062379 | Name on file | Email address on file |
| 14432117 | Name on file | Email address on file |
| 13423040 | Name on file | Email address on file |
| 13873189 | Name on file | Email address on file |
| 14049806 | Name on file | Email address on file |
| 14541807 | Name on file | Email address on file |
| 14307844 | Name on file | Email address on file |
| 14459949 | Name on file | Email address on file |
| 14355073 | Name on file | Email address on file |
| 13778594 | Name on file | Email address on file |
| 13748685 | Name on file | Email address on file |
| 14336565 | Name on file | Email address on file |
| 14331177 | Name on file | Email address on file |
| 14079669 | Name on file | Email address on file |
| 13802231 | Name on file | Email address on file |
| 13941709 | Name on file | Email address on file |
| 14319435 | Name on file | Email address on file |
| 13462934 | Name on file | Email address on file |
| 13944877 | Name on file | Email address on file |
| 13882134 | Name on file | Email address on file |
| 13870300 | Name on file | Email address on file |
| 14353873 | Name on file | Email address on file |
| 14467288 | Name on file | Email address on file |
| 14400433 | Name on file | Email address on file |
| 13339865 | Name on file | Email address on file |
| 14374131 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13546871 | Name on file | Email address on file |
| 13374550 | Name on file | Email address on file |
| 13617663 | Name on file | Email address on file |
| 14485941 | Name on file | Email address on file |
| 14505452 | Name on file | Email address on file |
| 14336530 | Name on file | Email address on file |
| 13980191 | Name on file | Email address on file |
| 14336044 | Name on file | Email address on file |
| 13170100 | Name on file | Email address on file |
| 13180471 | Name on file | Email address on file |
| 13435614 | Name on file | Email address on file |
| 14228522 | Name on file | Email address on file |
| 14092208 | Name on file | Email address on file |
| 14436063 | Name on file | Email address on file |
| 14398523 | Name on file | Email address on file |
| 14448955 | Name on file | Email address on file |
| 13162834 | Name on file | Email address on file |
| 13246753 | Name on file | Email address on file |
| 14526497 | Name on file | Email address on file |
| 13627172 | Name on file | Email address on file |
| 14438579 | Name on file | Email address on file |
| 14531261 | Name on file | Email address on file |
| 14252873 | Name on file | Email address on file |
| 14357156 | Name on file | Email address on file |
| 14046058 | Name on file | Email address on file |
| 14382047 | Name on file | Email address on file |
| 13419505 | Name on file | Email address on file |
| 13699824 | Name on file | Email address on file |
| 13855915 | Name on file | Email address on file |
| 13264035 | Name on file | Email address on file |
| 13166461 | Name on file | Email address on file |
| 14508819 | Name on file | Email address on file |
| 14480287 | Name on file | Email address on file |
| 13982287 | Name on file | Email address on file |
| 13686547 | Name on file | Email address on file |
| 14324199 | Name on file | Email address on file |
| 14304485 | Name on file | Email address on file |
| 14408733 | Name on file | Email address on file |
| 14017725 | Name on file | Email address on file |
| 14120635 | Name on file | Email address on file |
| 13613065 | Name on file | Email address on file |
| 13512900 | Name on file | Email address on file |
| 13138069 | Name on file | Email address on file |
| 14330635 | Name on file | Email address on file |
| 14525876 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13711837 | Name on file | Email address on file |
| 14494665 | Name on file | Email address on file |
| 14397191 | Name on file | Email address on file |
| 14306826 | Name on file | Email address on file |
| 13486672 | Name on file | Email address on file |
| 14432093 | Name on file | Email address on file |
| 14326936 | Name on file | Email address on file |
| 13287431 | Name on file | Email address on file |
| 14532724 | Name on file | Email address on file |
| 14336855 | Name on file | Email address on file |
| 13921961 | Name on file | Email address on file |
| 13939910 | Name on file | Email address on file |
| 14325095 | Name on file | Email address on file |
| 13869021 | Name on file | Email address on file |
| 14388580 | Name on file | Email address on file |
| 14369754 | Name on file | Email address on file |
| 14110949 | Name on file | Email address on file |
| 13402267 | Name on file | Email address on file |
| 13161093 | Name on file | Email address on file |
| 14472178 | Name on file | Email address on file |
| 14448925 | Name on file | Email address on file |
| 14301056 | Name on file | Email address on file |
| 13632470 | Name on file | Email address on file |
| 13364240 | Name on file | Email address on file |
| 13653946 | Name on file | Email address on file |
| 14005683 | Name on file | Email address on file |
| 13673991 | Name on file | Email address on file |
| 13674045 | Name on file | Email address on file |
| 13358480 | Name on file | Email address on file |
| 14043978 | Name on file | Email address on file |
| 14307676 | Name on file | Email address on file |
| 14378168 | Name on file | Email address on file |
| 14363934 | Name on file | Email address on file |
| 14033452 | Name on file | Email address on file |
| 14035667 | Name on file | Email address on file |
| 14132816 | Name on file | Email address on file |
| 13221635 | Name on file | Email address on file |
| 14133296 | Name on file | Email address on file |
| 13876185 | Name on file | Email address on file |
| 14517319 | Name on file | Email address on file |
| 13362137 | Name on file | Email address on file |
| 14449810 | Name on file | Email address on file |
| 14107549 | Name on file | Email address on file |
| 14379611 | Name on file | Email address on file |
| 13649656 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13476438 | Name on file | Email address on file |
| 14319984 | Name on file | Email address on file |
| 14210395 | Name on file | Email address on file |
| 13588559 | Name on file | Email address on file |
| 14213787 | Name on file | Email address on file |
| 14305640 | Name on file | Email address on file |
| 13445640 | Name on file | Email address on file |
| 14089327 | Name on file | Email address on file |
| 14483684 | Name on file | Email address on file |
| 14220500 | Name on file | Email address on file |
| 13502318 | Name on file | Email address on file |
| 14534214 | Name on file | Email address on file |
| 14432922 | Name on file | Email address on file |
| 13664276 | Name on file | Email address on file |
| 14355055 | Name on file | Email address on file |
| 13680468 | Name on file | Email address on file |
| 14146795 | Name on file | Email address on file |
| 14517683 | Name on file | Email address on file |
| 13405260 | Name on file | Email address on file |
| 13322696 | Name on file | Email address on file |
| 14301728 | Name on file | Email address on file |
| 13713856 | Name on file | Email address on file |
| 13591187 | Name on file | Email address on file |
| 14213285 | Name on file | Email address on file |
| 14458119 | Name on file | Email address on file |
| 14262305 | Name on file | Email address on file |
| 14156432 | Name on file | Email address on file |
| 13907221 | Name on file | Email address on file |
| 13350567 | Name on file | Email address on file |
| 13800830 | Name on file | Email address on file |
| 14260490 | Name on file | Email address on file |
| 13406762 | Name on file | Email address on file |
| 13278751 | Name on file | Email address on file |
| 13976324 | Name on file | Email address on file |
| 14454373 | Name on file | Email address on file |
| 14148692 | Name on file | Email address on file |
| 14006318 | Name on file | Email address on file |
| 13753235 | Name on file | Email address on file |
| 14261320 | Name on file | Email address on file |
| 13479636 | Name on file | Email address on file |
| 14137959 | Name on file | Email address on file |
| 14384929 | Name on file | Email address on file |
| 13714659 | Name on file | Email address on file |
| 13274969 | Name on file | Email address on file |
| 14379487 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14539171 | Name on file | Email address on file |
| 13238385 | Name on file | Email address on file |
| 14527483 | Name on file | Email address on file |
| 13672505 | Name on file | Email address on file |
| 14369972 | Name on file | Email address on file |
| 14522791 | Name on file | Email address on file |
| 14405518 | Name on file | Email address on file |
| 14485485 | Name on file | Email address on file |
| 13859595 | Name on file | Email address on file |
| 13885764 | Name on file | Email address on file |
| 14463893 | Name on file | Email address on file |
| 13617343 | Name on file | Email address on file |
| 14366077 | Name on file | Email address on file |
| 14473837 | Name on file | Email address on file |
| 14119708 | Name on file | Email address on file |
| 14520305 | Name on file | Email address on file |
| 14318139 | Name on file | Email address on file |
| 14458192 | Name on file | Email address on file |
| 13587909 | Name on file | Email address on file |
| 13640685 | Name on file | Email address on file |
| 13636632 | Name on file | Email address on file |
| 14109090 | Name on file | Email address on file |
| 13253367 | Name on file | Email address on file |
| 14350682 | Name on file | Email address on file |
| 14467820 | Name on file | Email address on file |
| 13974067 | Name on file | Email address on file |
| 14292308 | Name on file | Email address on file |
| 14225486 | Name on file | Email address on file |
| 14505322 | Name on file | Email address on file |
| 14462471 | Name on file | Email address on file |
| 14445241 | Name on file | Email address on file |
| 14461919 | Name on file | Email address on file |
| 14105970 | Name on file | Email address on file |
| 14406415 | Name on file | Email address on file |
| 14345825 | Name on file | Email address on file |
| 13597439 | Name on file | Email address on file |
| 14433413 | Name on file | Email address on file |
| 13778570 | Name on file | Email address on file |
| 14495776 | Name on file | Email address on file |
| 14230645 | Name on file | Email address on file |
| 14412904 | Name on file | Email address on file |
| 13140748 | Name on file | Email address on file |
| 13886512 | Name on file | Email address on file |
| 13624677 | Name on file | Email address on file |
| 14474307 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14543157 | Name on file | Email address on file |
| 14416325 | Name on file | Email address on file |
| 13261586 | Name on file | Email address on file |
| 13504627 | Name on file | Email address on file |
| 13720115 | Name on file | Email address on file |
| 13725642 | Name on file | Email address on file |
| 14442024 | Name on file | Email address on file |
| 14360525 | Name on file | Email address on file |
| 13167853 | Name on file | Email address on file |
| 13328010 | Name on file | Email address on file |
| 13962148 | Name on file | Email address on file |
| 13785314 | Name on file | Email address on file |
| 14534808 | Name on file | Email address on file |
| 13219435 | Name on file | Email address on file |
| 13364338 | Name on file | Email address on file |
| 13881621 | Name on file | Email address on file |
| 13397607 | Name on file | Email address on file |
| 14014937 | Name on file | Email address on file |
| 13671329 | Name on file | Email address on file |
| 13792635 | Name on file | Email address on file |
| 13467550 | Name on file | Email address on file |
| 14336038 | Name on file | Email address on file |
| 13628613 | Name on file | Email address on file |
| 14218010 | Name on file | Email address on file |
| 13827724 | Name on file | Email address on file |
| 14241354 | Name on file | Email address on file |
| 14138091 | Name on file | Email address on file |
| 14443923 | Name on file | Email address on file |
| 14415140 | Name on file | Email address on file |
| 14138571 | Name on file | Email address on file |
| 13958905 | Name on file | Email address on file |
| 14331494 | Name on file | Email address on file |
| 14377976 | Name on file | Email address on file |
| 14243660 | Name on file | Email address on file |
| 13598173 | Name on file | Email address on file |
| 14007648 | Name on file | Email address on file |
| 13751971 | Name on file | Email address on file |
| 13915305 | Name on file | Email address on file |
| 13808742 | Name on file | Email address on file |
| 13470182 | Name on file | Email address on file |
| 13676977 | Name on file | Email address on file |
| 14031806 | Name on file | Email address on file |
| 13854498 | Name on file | Email address on file |
| 14439093 | Name on file | Email address on file |
| 13383953 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13824849 | Name on file | Email address on file |
| 14082692 | Name on file | Email address on file |
| 14226263 | Name on file | Email address on file |
| 13671399 | Name on file | Email address on file |
| 13602243 | Name on file | Email address on file |
| 14516515 | Name on file | Email address on file |
| 13203493 | Name on file | Email address on file |
| 14466987 | Name on file | Email address on file |
| 14161976 | Name on file | Email address on file |
| 14067269 | Name on file | Email address on file |
| 13646175 | Name on file | Email address on file |
| 14040276 | Name on file | Email address on file |
| 14470160 | Name on file | Email address on file |
| 13737962 | Name on file | Email address on file |
| 13725435 | Name on file | Email address on file |
| 14141306 | Name on file | Email address on file |
| 14404770 | Name on file | Email address on file |
| 14019499 | Name on file | Email address on file |
| 13629438 | Name on file | Email address on file |
| 14361100 | Name on file | Email address on file |
| 14504831 | Name on file | Email address on file |
| 13460695 | Name on file | Email address on file |
| 14185933 | Name on file | Email address on file |
| 14487993 | Name on file | Email address on file |
| 14258417 | Name on file | Email address on file |
| 13613685 | Name on file | Email address on file |
| 13942134 | Name on file | Email address on file |
| 14360519 | Name on file | Email address on file |
| 13425589 | Name on file | Email address on file |
| 13437139 | Name on file | Email address on file |
| 14521080 | Name on file | Email address on file |
| 14400609 | Name on file | Email address on file |
| 14402638 | Name on file | Email address on file |
| 14412526 | Name on file | Email address on file |
| 13466347 | Name on file | Email address on file |
| 14456552 | Name on file | Email address on file |
| 13168142 | Name on file | Email address on file |
| 14336889 | Name on file | Email address on file |
| 14497047 | Name on file | Email address on file |
| 14261584 | Name on file | Email address on file |
| 14412134 | Name on file | Email address on file |
| 13894422 | Name on file | Email address on file |
| 14519773 | Name on file | Email address on file |
| 14377397 | Name on file | Email address on file |
| 14497422 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14440931 | Name on file | Email address on file |
| 13289119 | Name on file | Email address on file |
| 13711898 | Name on file | Email address on file |
| 14226333 | Name on file | Email address on file |
| 13168199 | Name on file | Email address on file |
| 14474170 | Name on file | Email address on file |
| 14014933 | Name on file | Email address on file |
| 13403259 | Name on file | Email address on file |
| 14363150 | Name on file | Email address on file |
| 13478362 | Name on file | Email address on file |
| 14332495 | Name on file | Email address on file |
| 13945650 | Name on file | Email address on file |
| 14062382 | Name on file | Email address on file |
| 13928419 | Name on file | Email address on file |
| 14315791 | Name on file | Email address on file |
| 14457635 | Name on file | Email address on file |
| 14459748 | Name on file | Email address on file |
| 14080383 | Name on file | Email address on file |
| 13215707 | Name on file | Email address on file |
| 14417322 | Name on file | Email address on file |
| 14296324 | Name on file | Email address on file |
| 13360136 | Name on file | Email address on file |
| 13302486 | Name on file | Email address on file |
| 14308074 | Name on file | Email address on file |
| 14262346 | Name on file | Email address on file |
| 13766444 | Name on file | Email address on file |
| 13340773 | Name on file | Email address on file |
| 13881421 | Name on file | Email address on file |
| 14137101 | Name on file | Email address on file |
| 13274660 | Name on file | Email address on file |
| 14398684 | Name on file | Email address on file |
| 14089008 | Name on file | Email address on file |
| 13561189 | Name on file | Email address on file |
| 14395326 | Name on file | Email address on file |
| 14322274 | Name on file | Email address on file |
| 14372082 | Name on file | Email address on file |
| 13487735 | Name on file | Email address on file |
| 13509737 | Name on file | Email address on file |
| 13474144 | Name on file | Email address on file |
| 13909645 | Name on file | Email address on file |
| 13309963 | Name on file | Email address on file |
| 13528806 | Name on file | Email address on file |
| 14344901 | Name on file | Email address on file |
| 13249728 | Name on file | Email address on file |
| 13321970 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14345859 | Name on file | Email address on file |
| 14414696 | Name on file | Email address on file |
| 14238364 | Name on file | Email address on file |
| 13258489 | Name on file | Email address on file |
| 13904436 | Name on file | Email address on file |
| 13399290 | Name on file | Email address on file |
| 14374226 | Name on file | Email address on file |
| 13446641 | Name on file | Email address on file |
| 14423773 | Name on file | Email address on file |
| 14499090 | Name on file | Email address on file |
| 13399577 | Name on file | Email address on file |
| 13419633 | Name on file | Email address on file |
| 14244783 | Name on file | Email address on file |
| 13232804 | Name on file | Email address on file |
| 14537298 | Name on file | Email address on file |
| 13218562 | Name on file | Email address on file |
| 14363189 | Name on file | Email address on file |
| 13841420 | Name on file | Email address on file |
| 13456617 | Name on file | Email address on file |
| 14472802 | Name on file | Email address on file |
| 13908792 | Name on file | Email address on file |
| 13171996 | Name on file | Email address on file |
| 13939467 | Name on file | Email address on file |
| 13846036 | Name on file | Email address on file |
| 14478064 | Name on file | Email address on file |
| 14264974 | Name on file | Email address on file |
| 13775371 | Name on file | Email address on file |
| 14419372 | Name on file | Email address on file |
| 13914099 | Name on file | Email address on file |
| 13527291 | Name on file | Email address on file |
| 13960561 | Name on file | Email address on file |
| 14079828 | Name on file | Email address on file |
| 13461063 | Name on file | Email address on file |
| 13868468 | Name on file | Email address on file |
| 14044466 | Name on file | Email address on file |
| 13176486 | Name on file | Email address on file |
| 13273018 | Name on file | Email address on file |
| 14388398 | Name on file | Email address on file |
| 13694623 | Name on file | Email address on file |
| 14335162 | Name on file | Email address on file |
| 13637042 | Name on file | Email address on file |
| 14375450 | Name on file | Email address on file |
| 13944851 | Name on file | Email address on file |
| 13899981 | Name on file | Email address on file |
| 13538425 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13823648 | Name on file | Email address on file |
| 14450778 | Name on file | Email address on file |
| 14129100 | Name on file | Email address on file |
| 13366547 | Name on file | Email address on file |
| 14235331 | Name on file | Email address on file |
| 13156550 | Name on file | Email address on file |
| 13702546 | Name on file | Email address on file |
| 14332297 | Name on file | Email address on file |
| 13175659 | Name on file | Email address on file |
| 14349034 | Name on file | Email address on file |
| 13958511 | Name on file | Email address on file |
| 14375420 | Name on file | Email address on file |
| 14306598 | Name on file | Email address on file |
| 14013177 | Name on file | Email address on file |
| 14421309 | Name on file | Email address on file |
| 14510457 | Name on file | Email address on file |
| 14276612 | Name on file | Email address on file |
| 13379292 | Name on file | Email address on file |
| 13370798 | Name on file | Email address on file |
| 14199843 | Name on file | Email address on file |
| 13187472 | Name on file | Email address on file |
| 14013640 | Name on file | Email address on file |
| 14353037 | Name on file | Email address on file |
| 20816380 | Name on file | Email address on file |
| 19013025 | Name on file | Email address on file |
| 19011387 | Name on file | Email address on file |
| 14210330 | Name on file | Email address on file |
| 14508853 | Name on file | Email address on file |
| 14279767 | Name on file | Email address on file |
| 15202593 | Name on file | Email address on file |
| 14963814 | Name on file | Email address on file |
| 15054807 | Name on file | Email address on file |
| 15271158 | Name on file | Email address on file |
| 13667039 | Name on file | Email address on file |
| 13864877 | Name on file | Email address on file |
| 13518920 | Name on file | Email address on file |
| 14310463 | Name on file | Email address on file |
| 14342817 | Name on file | Email address on file |
| 13528773 | Name on file | Email address on file |
| 13782849 | Name on file | Email address on file |
| 14431659 | Name on file | Email address on file |
| 13787340 | Name on file | Email address on file |
| 13440748 | Name on file | Email address on file |
| 13450773 | Name on file | Email address on file |
| 14429505 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13187981 | Name on file | Email address on file |
| 14001328 | Name on file | Email address on file |
| 14433822 | Name on file | Email address on file |
| 14084817 | Name on file | Email address on file |
| 13722060 | Name on file | Email address on file |
| 13934175 | Name on file | Email address on file |
| 14310592 | Name on file | Email address on file |
| 14431770 | Name on file | Email address on file |
| 14294547 | Name on file | Email address on file |
| 18322655 | Name on file | Email address on file |
| 13486999 | Name on file | Email address on file |
| 14279730 | Name on file | Email address on file |
| 13788230 | Name on file | Email address on file |
| 14343874 | Name on file | Email address on file |
| 13446599 | Name on file | Email address on file |
| 13187122 | Name on file | Email address on file |
| 13966883 | Name on file | Email address on file |
| 14166656 | Name on file | Email address on file |
| 14362353 | Name on file | Email address on file |
| 13557106 | Name on file | Email address on file |
| 14525906 | Name on file | Email address on file |
| 13416359 | Name on file | Email address on file |
| 14183364 | Name on file | Email address on file |
| 13679171 | Name on file | Email address on file |
| 13476528 | Name on file | Email address on file |
| 13454258 | Name on file | Email address on file |
| 14478006 | Name on file | Email address on file |
| 14254181 | Name on file | Email address on file |
| 14017774 | Name on file | Email address on file |
| 14433914 | Name on file | Email address on file |
| 13548482 | Name on file | Email address on file |
| 13246706 | Name on file | Email address on file |
| 13931925 | Name on file | Email address on file |
| 14453082 | Name on file | Email address on file |
| 14454645 | Name on file | Email address on file |
| 13374719 | Name on file | Email address on file |
| 13841361 | Name on file | Email address on file |
| 14437794 | Name on file | Email address on file |
| 14530856 | Name on file | Email address on file |
| 14260405 | Name on file | Email address on file |
| 14540526 | Name on file | Email address on file |
| 14476356 | Name on file | Email address on file |
| 14149078 | Name on file | Email address on file |
| 14540873 | Name on file | Email address on file |
| 14172937 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13811912 | Name on file | Email address on file |
| 14374025 | Name on file | Email address on file |
| 13322028 | Name on file | Email address on file |
| 13808592 | Name on file | Email address on file |
| 14444262 | Name on file | Email address on file |
| 13924825 | Name on file | Email address on file |
| 14453488 | Name on file | Email address on file |
| 14414460 | Name on file | Email address on file |
| 13752799 | Name on file | Email address on file |
| 14106387 | Name on file | Email address on file |
| 13459716 | Name on file | Email address on file |
| 14272049 | Name on file | Email address on file |
| 14476917 | Name on file | Email address on file |
| 13686436 | Name on file | Email address on file |
| 14331898 | Name on file | Email address on file |
| 13991044 | Name on file | Email address on file |
| 13694634 | Name on file | Email address on file |
| 13350682 | Name on file | Email address on file |
| 14447699 | Name on file | Email address on file |
| 13625708 | Name on file | Email address on file |
| 14428580 | Name on file | Email address on file |
| 14501622 | Name on file | Email address on file |
| 13659312 | Name on file | Email address on file |
| 13982225 | Name on file | Email address on file |
| 13773791 | Name on file | Email address on file |
| 14173699 | Name on file | Email address on file |
| 14051334 | Name on file | Email address on file |
| 13208175 | Name on file | Email address on file |
| 14527876 | Name on file | Email address on file |
| 14321970 | Name on file | Email address on file |
| 14047625 | Name on file | Email address on file |
| 14372102 | Name on file | Email address on file |
| 14084867 | Name on file | Email address on file |
| 14079712 | Name on file | Email address on file |
| 14443302 | Name on file | Email address on file |
| 14328406 | Name on file | Email address on file |
| 14092278 | Name on file | Email address on file |
| 13507535 | Name on file | Email address on file |
| 13711972 | Name on file | Email address on file |
| 13261131 | Name on file | Email address on file |
| 14395056 | Name on file | Email address on file |
| 14115247 | Name on file | Email address on file |
| 14432111 | Name on file | Email address on file |
| 13983893 | Name on file | Email address on file |
| 14537947 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13613209 | Name on file | Email address on file |
| 14215728 | Name on file | Email address on file |
| 14492007 | Name on file | Email address on file |
| 14304950 | Name on file | Email address on file |
| 13472900 | Name on file | Email address on file |
| 14491385 | Name on file | Email address on file |
| 14312343 | Name on file | Email address on file |
| 14110272 | Name on file | Email address on file |
| 14457312 | Name on file | Email address on file |
| 13722019 | Name on file | Email address on file |
| 13611194 | Name on file | Email address on file |
| 14536831 | Name on file | Email address on file |
| 13866632 | Name on file | Email address on file |
| 13801389 | Name on file | Email address on file |
| 13176494 | Name on file | Email address on file |
| 15275819 | Name on file | Email address on file |
| 13913225 | Name on file | Email address on file |
| 14005745 | Name on file | Email address on file |
| 14437417 | Name on file | Email address on file |
| 13863268 | Name on file | Email address on file |
| 14047591 | Name on file | Email address on file |
| 14315836 | Name on file | Email address on file |
| 14233988 | Name on file | Email address on file |
| 14399577 | Name on file | Email address on file |
| 13624163 | Name on file | Email address on file |
| 14354990 | Name on file | Email address on file |
| 13150749 | Name on file | Email address on file |
| 14484781 | Name on file | Email address on file |
| 14411634 | Name on file | Email address on file |
| 14402967 | Name on file | Email address on file |
| 14501370 | Name on file | Email address on file |
| 14343256 | Name on file | Email address on file |
| 13292659 | Name on file | Email address on file |
| 14246664 | Name on file | Email address on file |
| 14131480 | Name on file | Email address on file |
| 13696957 | Name on file | Email address on file |
| 14442924 | Name on file | Email address on file |
| 13159067 | Name on file | Email address on file |
| 14471067 | Name on file | Email address on file |
| 14314548 | Name on file | Email address on file |
| 13964946 | Name on file | Email address on file |
| 14387029 | Name on file | Email address on file |
| 13189491 | Name on file | Email address on file |
| 14018394 | Name on file | Email address on file |
| 13294650 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13414537 | Name on file | Email address on file |
| 13357770 | Name on file | Email address on file |
| 13274588 | Name on file | Email address on file |
| 13999609 | Name on file | Email address on file |
| 14548290 | Name on file | Email address on file |
| 14213273 | Name on file | Email address on file |
| 14459427 | Name on file | Email address on file |
| 14154168 | Name on file | Email address on file |
| 14517866 | Name on file | Email address on file |
| 14488014 | Name on file | Email address on file |
| 14328433 | Name on file | Email address on file |
| 13196790 | Name on file | Email address on file |
| 14435650 | Name on file | Email address on file |
| 13262705 | Name on file | Email address on file |
| 14092392 | Name on file | Email address on file |
| 13898550 | Name on file | Email address on file |
| 14200778 | Name on file | Email address on file |
| 14136263 | Name on file | Email address on file |
| 13479890 | Name on file | Email address on file |
| 14043740 | Name on file | Email address on file |
| 14434160 | Name on file | Email address on file |
| 14320768 | Name on file | Email address on file |
| 13651300 | Name on file | Email address on file |
| 14382386 | Name on file | Email address on file |
| 14423354 | Name on file | Email address on file |
| 13558998 | Name on file | Email address on file |
| 14036388 | Name on file | Email address on file |
| 13430167 | Name on file | Email address on file |
| 14478896 | Name on file | Email address on file |
| 13520396 | Name on file | Email address on file |
| 13749229 | Name on file | Email address on file |
| 14371551 | Name on file | Email address on file |
| 14310187 | Name on file | Email address on file |
| 14045402 | Name on file | Email address on file |
| 14344243 | Name on file | Email address on file |
| 14418427 | Name on file | Email address on file |
| 14154214 | Name on file | Email address on file |
| 13702505 | Name on file | Email address on file |
| 13366580 | Name on file | Email address on file |
| 13944262 | Name on file | Email address on file |
| 14413961 | Name on file | Email address on file |
| 13624140 | Name on file | Email address on file |
| 14410888 | Name on file | Email address on file |
| 14398800 | Name on file | Email address on file |
| 13223140 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14483251 | Name on file | Email address on file |
| 13686093 | Name on file | Email address on file |
| 14026585 | Name on file | Email address on file |
| 13787348 | Name on file | Email address on file |
| 13492246 | Name on file | Email address on file |
| 13896667 | Name on file | Email address on file |
| 13903904 | Name on file | Email address on file |
| 14034417 | Name on file | Email address on file |
| 14166620 | Name on file | Email address on file |
| 13490573 | Name on file | Email address on file |
| 13563734 | Name on file | Email address on file |
| 14408324 | Name on file | Email address on file |
| 13566828 | Name on file | Email address on file |
| 13735186 | Name on file | Email address on file |
| 14107968 | Name on file | Email address on file |
| 14043121 | Name on file | Email address on file |
| 13528824 | Name on file | Email address on file |
| 13329850 | Name on file | Email address on file |
| 13140829 | Name on file | Email address on file |
| 13232577 | Name on file | Email address on file |
| 13733737 | Name on file | Email address on file |
| 13635731 | Name on file | Email address on file |
| 14361098 | Name on file | Email address on file |
| 14065078 | Name on file | Email address on file |
| 13420696 | Name on file | Email address on file |
| 13870261 | Name on file | Email address on file |
| 13522472 | Name on file | Email address on file |
| 14542992 | Name on file | Email address on file |
| 14436329 | Name on file | Email address on file |
| 13808736 | Name on file | Email address on file |
| 14395063 | Name on file | Email address on file |
| 14325707 | Name on file | Email address on file |
| 13186515 | Name on file | Email address on file |
| 13329613 | Name on file | Email address on file |
| 14391283 | Name on file | Email address on file |
| 14454167 | Name on file | Email address on file |
| 13804259 | Name on file | Email address on file |
| 13543246 | Name on file | Email address on file |
| 13775216 | Name on file | Email address on file |
| 13496814 | Name on file | Email address on file |
| 14300990 | Name on file | Email address on file |
| 13315878 | Name on file | Email address on file |
| 13684397 | Name on file | Email address on file |
| 14426806 | Name on file | Email address on file |
| 13955305 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14433073 | Name on file | Email address on file |
| 13322764 | Name on file | Email address on file |
| 13551372 | Name on file | Email address on file |
| 14321846 | Name on file | Email address on file |
| 14413461 | Name on file | Email address on file |
| 13503662 | Name on file | Email address on file |
| 13773831 | Name on file | Email address on file |
| 14371612 | Name on file | Email address on file |
| 13555055 | Name on file | Email address on file |
| 14091953 | Name on file | Email address on file |
| 13926132 | Name on file | Email address on file |
| 14534882 | Name on file | Email address on file |
| 14510550 | Name on file | Email address on file |
| 13502287 | Name on file | Email address on file |
| 14417257 | Name on file | Email address on file |
| 14429663 | Name on file | Email address on file |
| 14184015 | Name on file | Email address on file |
| 14497585 | Name on file | Email address on file |
| 13517295 | Name on file | Email address on file |
| 13555086 | Name on file | Email address on file |
| 14344078 | Name on file | Email address on file |
| 13644692 | Name on file | Email address on file |
| 13914517 | Name on file | Email address on file |
| 14394049 | Name on file | Email address on file |
| 13560847 | Name on file | Email address on file |
| 13570294 | Name on file | Email address on file |
| 13150823 | Name on file | Email address on file |
| 14398407 | Name on file | Email address on file |
| 14484414 | Name on file | Email address on file |
| 13407696 | Name on file | Email address on file |
| 14352511 | Name on file | Email address on file |
| 13240467 | Name on file | Email address on file |
| 14485870 | Name on file | Email address on file |
| 13841103 | Name on file | Email address on file |
| 14049746 | Name on file | Email address on file |
| 14060819 | Name on file | Email address on file |
| 14342798 | Name on file | Email address on file |
| 14244611 | Name on file | Email address on file |
| 14312892 | Name on file | Email address on file |
| 14112602 | Name on file | Email address on file |
| 13813331 | Name on file | Email address on file |
| 14436582 | Name on file | Email address on file |
| 13663324 | Name on file | Email address on file |
| 13827452 | Name on file | Email address on file |
| 14525104 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14542444 | Name on file | Email address on file |
| 13441270 | Name on file | Email address on file |
| 13322468 | Name on file | Email address on file |
| 14309888 | Name on file | Email address on file |
| 14344922 | Name on file | Email address on file |
| 13712490 | Name on file | Email address on file |
| 13914473 | Name on file | Email address on file |
| 13630020 | Name on file | Email address on file |
| 14426504 | Name on file | Email address on file |
| 14482327 | Name on file | Email address on file |
| 14323395 | Name on file | Email address on file |
| 14537153 | Name on file | Email address on file |
| 14125632 | Name on file | Email address on file |
| 13446625 | Name on file | Email address on file |
| 14110292 | Name on file | Email address on file |
| 14091928 | Name on file | Email address on file |
| 13903078 | Name on file | Email address on file |
| 13712507 | Name on file | Email address on file |
| 14316747 | Name on file | Email address on file |
| 14301146 | Name on file | Email address on file |
| 14354324 | Name on file | Email address on file |
| 14355386 | Name on file | Email address on file |
| 13418878 | Name on file | Email address on file |
| 13208023 | Name on file | Email address on file |
| 13475235 | Name on file | Email address on file |
| 13808757 | Name on file | Email address on file |
| 13534269 | Name on file | Email address on file |
| 14330730 | Name on file | Email address on file |
| 14478002 | Name on file | Email address on file |
| 13437166 | Name on file | Email address on file |
| 14511540 | Name on file | Email address on file |
| 13273107 | Name on file | Email address on file |
| 13386192 | Name on file | Email address on file |
| 13620044 | Name on file | Email address on file |
| 14371602 | Name on file | Email address on file |
| 14516498 | Name on file | Email address on file |
| 14441119 | Name on file | Email address on file |
| 13461080 | Name on file | Email address on file |
| 13917721 | Name on file | Email address on file |
| 13489563 | Name on file | Email address on file |
| 15188957 | Name on file | Email address on file |
| 14415008 | Name on file | Email address on file |
| 14317703 | Name on file | Email address on file |
| 14299065 | Name on file | Email address on file |
| 13770170 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14226316 | Name on file | Email address on file |
| 13169206 | Name on file | Email address on file |
| 14217962 | Name on file | Email address on file |
| 14508427 | Name on file | Email address on file |
| 13663302 | Name on file | Email address on file |
| 13620646 | Name on file | Email address on file |
| 14336312 | Name on file | Email address on file |
| 13911814 | Name on file | Email address on file |
| 13978014 | Name on file | Email address on file |
| 13222131 | Name on file | Email address on file |
| 14009481 | Name on file | Email address on file |
| 14103844 | Name on file | Email address on file |
| 13291830 | Name on file | Email address on file |
| 13786483 | Name on file | Email address on file |
| 14472028 | Name on file | Email address on file |
| 13803063 | Name on file | Email address on file |
| 13461046 | Name on file | Email address on file |
| 13161226 | Name on file | Email address on file |
| 14538094 | Name on file | Email address on file |
| 13208054 | Name on file | Email address on file |
| 13409167 | Name on file | Email address on file |
| 14455119 | Name on file | Email address on file |
| 14326750 | Name on file | Email address on file |
| 15275201 | Name on file | Email address on file |
| 14189561 | Name on file | Email address on file |
| 13670616 | Name on file | Email address on file |
| 13990315 | Name on file | Email address on file |
| 14516391 | Name on file | Email address on file |
| 13610152 | Name on file | Email address on file |
| 14357082 | Name on file | Email address on file |
| 14317357 | Name on file | Email address on file |
| 14470690 | Name on file | Email address on file |
| 13490029 | Name on file | Email address on file |
| 14304491 | Name on file | Email address on file |
| 14333908 | Name on file | Email address on file |
| 13381811 | Name on file | Email address on file |
| 13706410 | Name on file | Email address on file |
| 13971875 | Name on file | Email address on file |
| 14324686 | Name on file | Email address on file |
| 13546917 | Name on file | Email address on file |
| 14314725 | Name on file | Email address on file |
| 14357682 | Name on file | Email address on file |
| 13916174 | Name on file | Email address on file |
| 14103865 | Name on file | Email address on file |
| 13809150 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14518503 | Name on file | Email address on file |
| 14496720 | Name on file | Email address on file |
| 14044417 | Name on file | Email address on file |
| 13667943 | Name on file | Email address on file |
| 13557032 | Name on file | Email address on file |
| 14241914 | Name on file | Email address on file |
| 13314215 | Name on file | Email address on file |
| 13522278 | Name on file | Email address on file |
| 13342003 | Name on file | Email address on file |
| 13739401 | Name on file | Email address on file |
| 14152479 | Name on file | Email address on file |
| 14419568 | Name on file | Email address on file |
| 13669262 | Name on file | Email address on file |
| 14315031 | Name on file | Email address on file |
| 13718381 | Name on file | Email address on file |
| 14061719 | Name on file | Email address on file |
| 13624764 | Name on file | Email address on file |
| 13805531 | Name on file | Email address on file |
| 13785677 | Name on file | Email address on file |
| 14459079 | Name on file | Email address on file |
| 13853674 | Name on file | Email address on file |
| 14509189 | Name on file | Email address on file |
| 13170241 | Name on file | Email address on file |
| 13240640 | Name on file | Email address on file |
| 14409526 | Name on file | Email address on file |
| 14383622 | Name on file | Email address on file |
| 14540677 | Name on file | Email address on file |
| 14173516 | Name on file | Email address on file |
| 14377657 | Name on file | Email address on file |
| 13897738 | Name on file | Email address on file |
| 14062414 | Name on file | Email address on file |
| 14349331 | Name on file | Email address on file |
| 14440621 | Name on file | Email address on file |
| 14111653 | Name on file | Email address on file |
| 14333160 | Name on file | Email address on file |
| 13768807 | Name on file | Email address on file |
| 14264059 | Name on file | Email address on file |
| 14155958 | Name on file | Email address on file |
| 13951664 | Name on file | Email address on file |
| 13649628 | Name on file | Email address on file |
| 13719765 | Name on file | Email address on file |
| 14423864 | Name on file | Email address on file |
| 13847271 | Name on file | Email address on file |
| 14372654 | Name on file | Email address on file |
| 14469130 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14040417 | Name on file | Email address on file |
| 14481044 | Name on file | Email address on file |
| 13835507 | Name on file | Email address on file |
| 13898408 | Name on file | Email address on file |
| 13309623 | Name on file | Email address on file |
| 14103078 | Name on file | Email address on file |
| 14088584 | Name on file | Email address on file |
| 14496460 | Name on file | Email address on file |
| 14374269 | Name on file | Email address on file |
| 13956171 | Name on file | Email address on file |
| 13572865 | Name on file | Email address on file |
| 14370633 | Name on file | Email address on file |
| 13292251 | Name on file | Email address on file |
| 14399555 | Name on file | Email address on file |
| 14443395 | Name on file | Email address on file |
| 14350727 | Name on file | Email address on file |
| 14323601 | Name on file | Email address on file |
| 13214494 | Name on file | Email address on file |
| 14457682 | Name on file | Email address on file |
| 14459740 | Name on file | Email address on file |
| 14440321 | Name on file | Email address on file |
| 14006554 | Name on file | Email address on file |
| 14454153 | Name on file | Email address on file |
| 14334473 | Name on file | Email address on file |
| 14461909 | Name on file | Email address on file |
| 13203107 | Name on file | Email address on file |
| 14390900 | Name on file | Email address on file |
| 14407217 | Name on file | Email address on file |
| 14352013 | Name on file | Email address on file |
| 13445195 | Name on file | Email address on file |
| 14300932 | Name on file | Email address on file |
| 14496561 | Name on file | Email address on file |
| 14160145 | Name on file | Email address on file |
| 13307122 | Name on file | Email address on file |
| 13305187 | Name on file | Email address on file |
| 14480394 | Name on file | Email address on file |
| 13676106 | Name on file | Email address on file |
| 14327575 | Name on file | Email address on file |
| 14518752 | Name on file | Email address on file |
| 14310126 | Name on file | Email address on file |
| 13685034 | Name on file | Email address on file |
| 13669287 | Name on file | Email address on file |
| 14453491 | Name on file | Email address on file |
| 14328599 | Name on file | Email address on file |
| 14370575 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14005009 | Name on file | Email address on file |
| 13378488 | Name on file | Email address on file |
| 14383604 | Name on file | Email address on file |
| 13819722 | Name on file | Email address on file |
| 14137107 | Name on file | Email address on file |
| 13610366 | Name on file | Email address on file |
| 14021396 | Name on file | Email address on file |
| 14133307 | Name on file | Email address on file |
| 14459957 | Name on file | Email address on file |
| 13346819 | Name on file | Email address on file |
| 14528751 | Name on file | Email address on file |
| 14448058 | Name on file | Email address on file |
| 14443870 | Name on file | Email address on file |
| 14178975 | Name on file | Email address on file |
| 14126970 | Name on file | Email address on file |
| 14542319 | Name on file | Email address on file |
| 14294528 | Name on file | Email address on file |
| 14195117 | Name on file | Email address on file |
| 14453436 | Name on file | Email address on file |
| 14450700 | Name on file | Email address on file |
| 14059925 | Name on file | Email address on file |
| 14541758 | Name on file | Email address on file |
| 14439884 | Name on file | Email address on file |
| 13201658 | Name on file | Email address on file |
| 14492788 | Name on file | Email address on file |
| 13729183 | Name on file | Email address on file |
| 14156392 | Name on file | Email address on file |
| 13788279 | Name on file | Email address on file |
| 14334694 | Name on file | Email address on file |
| 13655370 | Name on file | Email address on file |
| 13194524 | Name on file | Email address on file |
| 13861043 | Name on file | Email address on file |
| 13575956 | Name on file | Email address on file |
| 13987503 | Name on file | Email address on file |
| 14388832 | Name on file | Email address on file |
| 14341086 | Name on file | Email address on file |
| 14491959 | Name on file | Email address on file |
| 14315044 | Name on file | Email address on file |
| 14314485 | Name on file | Email address on file |
| 14526446 | Name on file | Email address on file |
| 14412438 | Name on file | Email address on file |
| 14479005 | Name on file | Email address on file |
| 13872165 | Name on file | Email address on file |
| 13866880 | Name on file | Email address on file |
| 14059664 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14107547 | Name on file | Email address on file |
| 14217912 | Name on file | Email address on file |
| 14487761 | Name on file | Email address on file |
| 13802173 | Name on file | Email address on file |
| 13329866 | Name on file | Email address on file |
| 14541751 | Name on file | Email address on file |
| 14254185 | Name on file | Email address on file |
| 14444720 | Name on file | Email address on file |
| 14535324 | Name on file | Email address on file |
| 14378359 | Name on file | Email address on file |
| 14109638 | Name on file | Email address on file |
| 13274363 | Name on file | Email address on file |
| 13821108 | Name on file | Email address on file |
| 13868665 | Name on file | Email address on file |
| 13463377 | Name on file | Email address on file |
| 14009420 | Name on file | Email address on file |
| 14000576 | Name on file | Email address on file |
| 14416896 | Name on file | Email address on file |
| 14483107 | Name on file | Email address on file |
| 14111729 | Name on file | Email address on file |
| 13585659 | Name on file | Email address on file |
| 14349022 | Name on file | Email address on file |
| 13958589 | Name on file | Email address on file |
| 14414299 | Name on file | Email address on file |
| 13889266 | Name on file | Email address on file |
| 14469114 | Name on file | Email address on file |
| 14402189 | Name on file | Email address on file |
| 14392237 | Name on file | Email address on file |
| 14209773 | Name on file | Email address on file |
| 13312743 | Name on file | Email address on file |
| 13868421 | Name on file | Email address on file |
| 13943755 | Name on file | Email address on file |
| 14492549 | Name on file | Email address on file |
| 13436772 | Name on file | Email address on file |
| 13802845 | Name on file | Email address on file |
| 14277896 | Name on file | Email address on file |
| 13546855 | Name on file | Email address on file |
| 14121204 | Name on file | Email address on file |
| 13976942 | Name on file | Email address on file |
| 13146048 | Name on file | Email address on file |
| 14508950 | Name on file | Email address on file |
| 13591164 | Name on file | Email address on file |
| 14393622 | Name on file | Email address on file |
| 13537645 | Name on file | Email address on file |
| 14210265 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14446551 | Name on file | Email address on file |
| 14024022 | Name on file | Email address on file |
| 14450177 | Name on file | Email address on file |
| 14377484 | Name on file | Email address on file |
| 14083148 | Name on file | Email address on file |
| 14393574 | Name on file | Email address on file |
| 14315541 | Name on file | Email address on file |
| 13305754 | Name on file | Email address on file |
| 14438606 | Name on file | Email address on file |
| 14332811 | Name on file | Email address on file |
| 13947670 | Name on file | Email address on file |
| 14065188 | Name on file | Email address on file |
| 13598148 | Name on file | Email address on file |
| 14053375 | Name on file | Email address on file |
| 13964872 | Name on file | Email address on file |
| 13578128 | Name on file | Email address on file |
| 13564127 | Name on file | Email address on file |
| 13418213 | Name on file | Email address on file |
| 13416320 | Name on file | Email address on file |
| 13998866 | Name on file | Email address on file |
| 14305437 | Name on file | Email address on file |
| 14532003 | Name on file | Email address on file |
| 13748754 | Name on file | Email address on file |
| 14412420 | Name on file | Email address on file |
| 14517615 | Name on file | Email address on file |
| 14481522 | Name on file | Email address on file |
| 14368491 | Name on file | Email address on file |
| 13318377 | Name on file | Email address on file |
| 14433037 | Name on file | Email address on file |
| 14510482 | Name on file | Email address on file |
| 14304378 | Name on file | Email address on file |
| 13553589 | Name on file | Email address on file |
| 14435660 | Name on file | Email address on file |
| 13738872 | Name on file | Email address on file |
| 14330720 | Name on file | Email address on file |
| 13666991 | Name on file | Email address on file |
| 13503675 | Name on file | Email address on file |
| 14294921 | Name on file | Email address on file |
| 14004584 | Name on file | Email address on file |
| 14316794 | Name on file | Email address on file |
| 14343569 | Name on file | Email address on file |
| 14528834 | Name on file | Email address on file |
| 14321523 | Name on file | Email address on file |
| 14060309 | Name on file | Email address on file |
| 13747001 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13497535 | Name on file | Email address on file |
| 13432065 | Name on file | Email address on file |
| 13640083 | Name on file | Email address on file |
| 14441875 | Name on file | Email address on file |
| 13140274 | Name on file | Email address on file |
| 14185902 | Name on file | Email address on file |
| 14200917 | Name on file | Email address on file |
| 13599658 | Name on file | Email address on file |
| 22180468 | Name on file | Email address on file |
| 14333355 | Name on file | Email address on file |
| 13543573 | Name on file | Email address on file |
| 13840307 | Name on file | Email address on file |
| 14431180 | Name on file | Email address on file |
| 14331215 | Name on file | Email address on file |
| 13291594 | Name on file | Email address on file |
| 14219212 | Name on file | Email address on file |
| 14140607 | Name on file | Email address on file |
| 14078133 | Name on file | Email address on file |
| 13667184 | Name on file | Email address on file |
| 14275429 | Name on file | Email address on file |
| 14398135 | Name on file | Email address on file |
| 13783856 | Name on file | Email address on file |
| 14262265 | Name on file | Email address on file |
| 14111820 | Name on file | Email address on file |
| 14362945 | Name on file | Email address on file |
| 14427679 | Name on file | Email address on file |
| 14335903 | Name on file | Email address on file |
| 13151071 | Name on file | Email address on file |
| 13305161 | Name on file | Email address on file |
| 13393226 | Name on file | Email address on file |
| 13713267 | Name on file | Email address on file |
| 13305381 | Name on file | Email address on file |
| 13887931 | Name on file | Email address on file |
| 14505838 | Name on file | Email address on file |
| 13407330 | Name on file | Email address on file |
| 14414174 | Name on file | Email address on file |
| 13511179 | Name on file | Email address on file |
| 14519808 | Name on file | Email address on file |
| 14334704 | Name on file | Email address on file |
| 14456264 | Name on file | Email address on file |
| 13730640 | Name on file | Email address on file |
| 13193209 | Name on file | Email address on file |
| 14116395 | Name on file | Email address on file |
| 13823693 | Name on file | Email address on file |
| 14111671 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13156592 | Name on file | Email address on file |
| 13436098 | Name on file | Email address on file |
| 14466973 | Name on file | Email address on file |
| 13363935 | Name on file | Email address on file |
| 14325120 | Name on file | Email address on file |
| 14406115 | Name on file | Email address on file |
| 13963233 | Name on file | Email address on file |
| 14523366 | Name on file | Email address on file |
| 13392591 | Name on file | Email address on file |
| 14417077 | Name on file | Email address on file |
| 13215922 | Name on file | Email address on file |
| 14433840 | Name on file | Email address on file |
| 13986159 | Name on file | Email address on file |
| 14437048 | Name on file | Email address on file |
| 13545741 | Name on file | Email address on file |
| 14495486 | Name on file | Email address on file |
| 14436391 | Name on file | Email address on file |
| 14313166 | Name on file | Email address on file |
| 13881424 | Name on file | Email address on file |
| 14151935 | Name on file | Email address on file |
| 14461982 | Name on file | Email address on file |
| 13801557 | Name on file | Email address on file |
| 14084263 | Name on file | Email address on file |
| 14484562 | Name on file | Email address on file |
| 14194779 | Name on file | Email address on file |
| 14156319 | Name on file | Email address on file |
| 14109626 | Name on file | Email address on file |
| 13518295 | Name on file | Email address on file |
| 14525561 | Name on file | Email address on file |
| 14245297 | Name on file | Email address on file |
| 14216951 | Name on file | Email address on file |
| 14022404 | Name on file | Email address on file |
| 14490620 | Name on file | Email address on file |
| 14435701 | Name on file | Email address on file |
| 13702824 | Name on file | Email address on file |
| 14322247 | Name on file | Email address on file |
| 14468095 | Name on file | Email address on file |
| 13581418 | Name on file | Email address on file |
| 13926225 | Name on file | Email address on file |
| 22420874 | Name on file | Email address on file |
| 14317470 | Name on file | Email address on file |
| 13277343 | Name on file | Email address on file |
| 14044496 | Name on file | Email address on file |
| 14264305 | Name on file | Email address on file |
| 14528868 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13146027 | Name on file | Email address on file |
| 13386941 | Name on file | Email address on file |
| 14051392 | Name on file | Email address on file |
| 13371760 | Name on file | Email address on file |
| 13390719 | Name on file | Email address on file |
| 13273607 | Name on file | Email address on file |
| 14175705 | Name on file | Email address on file |
| 14155887 | Name on file | Email address on file |
| 13597232 | Name on file | Email address on file |
| 13309018 | Name on file | Email address on file |
| 13791738 | Name on file | Email address on file |
| 14415037 | Name on file | Email address on file |
| 14349010 | Name on file | Email address on file |
| 14026741 | Name on file | Email address on file |
| 13180515 | Name on file | Email address on file |
| 13573772 | Name on file | Email address on file |
| 14226409 | Name on file | Email address on file |
| 13908751 | Name on file | Email address on file |
| 14475689 | Name on file | Email address on file |
| 13392762 | Name on file | Email address on file |
| 13343501 | Name on file | Email address on file |
| 13447544 | Name on file | Email address on file |
| 13895459 | Name on file | Email address on file |
| 14454594 | Name on file | Email address on file |
| 14473780 | Name on file | Email address on file |
| 13794147 | Name on file | Email address on file |
| 14190332 | Name on file | Email address on file |
| 13564392 | Name on file | Email address on file |
| 13761831 | Name on file | Email address on file |
| 14539715 | Name on file | Email address on file |
| 13790994 | Name on file | Email address on file |
| 13706284 | Name on file | Email address on file |
| 14329761 | Name on file | Email address on file |
| 13436033 | Name on file | Email address on file |
| 13455134 | Name on file | Email address on file |
| 13723650 | Name on file | Email address on file |
| 14374212 | Name on file | Email address on file |
| 13705745 | Name on file | Email address on file |
| 14397273 | Name on file | Email address on file |
| 14094304 | Name on file | Email address on file |
| 14278133 | Name on file | Email address on file |
| 13805970 | Name on file | Email address on file |
| 14086443 | Name on file | Email address on file |
| 14538433 | Name on file | Email address on file |
| 13253200 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14443333 | Name on file | Email address on file |
| 13796160 | Name on file | Email address on file |
| 13877821 | Name on file | Email address on file |
| 14298816 | Name on file | Email address on file |
| 13274489 | Name on file | Email address on file |
| 13883557 | Name on file | Email address on file |
| 13934365 | Name on file | Email address on file |
| 14346919 | Name on file | Email address on file |
| 14413424 | Name on file | Email address on file |
| 13992151 | Name on file | Email address on file |
| 13186152 | Name on file | Email address on file |
| 14096031 | Name on file | Email address on file |
| 13323456 | Name on file | Email address on file |
| 13914493 | Name on file | Email address on file |
| 13446129 | Name on file | Email address on file |
| 13770140 | Name on file | Email address on file |
| 13162816 | Name on file | Email address on file |
| 14111532 | Name on file | Email address on file |
| 13397223 | Name on file | Email address on file |
| 14332487 | Name on file | Email address on file |
| 13823204 | Name on file | Email address on file |
| 13538450 | Name on file | Email address on file |
| 14254998 | Name on file | Email address on file |
| 13321939 | Name on file | Email address on file |
| 14259194 | Name on file | Email address on file |
| 13662127 | Name on file | Email address on file |
| 14486795 | Name on file | Email address on file |
| 14520929 | Name on file | Email address on file |
| 13390705 | Name on file | Email address on file |
| 14311088 | Name on file | Email address on file |
| 14534838 | Name on file | Email address on file |
| 14398459 | Name on file | Email address on file |
| 14401059 | Name on file | Email address on file |
| 13222727 | Name on file | Email address on file |
| 13890041 | Name on file | Email address on file |
| 15555662 | Name on file | Email address on file |
| 13948613 | Name on file | Email address on file |
| 13308057 | Name on file | Email address on file |
| 14425856 | Name on file | Email address on file |
| 13910143 | Name on file | Email address on file |
| 13964884 | Name on file | Email address on file |
| 14115352 | Name on file | Email address on file |
| 13444481 | Name on file | Email address on file |
| 14406416 | Name on file | Email address on file |
| 13204096 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13340746 | Name on file | Email address on file |
| 14385015 | Name on file | Email address on file |
| 13428314 | Name on file | Email address on file |
| 14339096 | Name on file | Email address on file |
| 13406811 | Name on file | Email address on file |
| 14187543 | Name on file | Email address on file |
| 14196822 | Name on file | Email address on file |
| 14379299 | Name on file | Email address on file |
| 13494713 | Name on file | Email address on file |
| 14406082 | Name on file | Email address on file |
| 13810089 | Name on file | Email address on file |
| 13759129 | Name on file | Email address on file |
| 14329038 | Name on file | Email address on file |
| 13705167 | Name on file | Email address on file |
| 14106018 | Name on file | Email address on file |
| 13544091 | Name on file | Email address on file |
| 14460876 | Name on file | Email address on file |
| 13986796 | Name on file | Email address on file |
| 13708597 | Name on file | Email address on file |
| 13634598 | Name on file | Email address on file |
| 13558047 | Name on file | Email address on file |
| 14361090 | Name on file | Email address on file |
| 13240615 | Name on file | Email address on file |
| 14499718 | Name on file | Email address on file |
| 13329626 | Name on file | Email address on file |
| 14529231 | Name on file | Email address on file |
| 13897164 | Name on file | Email address on file |
| 14413990 | Name on file | Email address on file |
| 14105880 | Name on file | Email address on file |
| 13869052 | Name on file | Email address on file |
| 13661796 | Name on file | Email address on file |
| 14482631 | Name on file | Email address on file |
| 13339737 | Name on file | Email address on file |
| 13323526 | Name on file | Email address on file |
| 14099200 | Name on file | Email address on file |
| 14381550 | Name on file | Email address on file |
| 14426554 | Name on file | Email address on file |
| 13898417 | Name on file | Email address on file |
| 14198406 | Name on file | Email address on file |
| 13613147 | Name on file | Email address on file |
| 13310396 | Name on file | Email address on file |
| 13694715 | Name on file | Email address on file |
| 14532351 | Name on file | Email address on file |
| 14398918 | Name on file | Email address on file |
| 13437762 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13978757 | Name on file | Email address on file |
| 13945711 | Name on file | Email address on file |
| 14502240 | Name on file | Email address on file |
| 14435247 | Name on file | Email address on file |
| 14438230 | Name on file | Email address on file |
| 14533630 | Name on file | Email address on file |
| 14447131 | Name on file | Email address on file |
| 14298178 | Name on file | Email address on file |
| 13911150 | Name on file | Email address on file |
| 14409552 | Name on file | Email address on file |
| 14500468 | Name on file | Email address on file |
| 13327048 | Name on file | Email address on file |
| 13170088 | Name on file | Email address on file |
| 14378955 | Name on file | Email address on file |
| 13517313 | Name on file | Email address on file |
| 14516617 | Name on file | Email address on file |
| 13214857 | Name on file | Email address on file |
| 14438476 | Name on file | Email address on file |
| 14541094 | Name on file | Email address on file |
| 14408145 | Name on file | Email address on file |
| 14184621 | Name on file | Email address on file |
| 14337136 | Name on file | Email address on file |
| 14320178 | Name on file | Email address on file |
| 13615363 | Name on file | Email address on file |
| 13166395 | Name on file | Email address on file |
| 13414593 | Name on file | Email address on file |
| 14385813 | Name on file | Email address on file |
| 13557001 | Name on file | Email address on file |
| 13370797 | Name on file | Email address on file |
| 14381088 | Name on file | Email address on file |
| 14202225 | Name on file | Email address on file |
| 13864640 | Name on file | Email address on file |
| 14307783 | Name on file | Email address on file |
| 14448105 | Name on file | Email address on file |
| 13404254 | Name on file | Email address on file |
| 14468655 | Name on file | Email address on file |
| 13982691 | Name on file | Email address on file |
| 14501410 | Name on file | Email address on file |
| 14374913 | Name on file | Email address on file |
| 14535910 | Name on file | Email address on file |
| 14540851 | Name on file | Email address on file |
| 14170048 | Name on file | Email address on file |
| 13414279 | Name on file | Email address on file |
| 13761673 | Name on file | Email address on file |
| 13311118 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14214427 | Name on file | Email address on file |
| 14478604 | Name on file | Email address on file |
| 14410790 | Name on file | Email address on file |
| 14434966 | Name on file | Email address on file |
| 14540635 | Name on file | Email address on file |
| 14126837 | Name on file | Email address on file |
| 13562749 | Name on file | Email address on file |
| 14452506 | Name on file | Email address on file |
| 13518211 | Name on file | Email address on file |
| 14062944 | Name on file | Email address on file |
| 14143132 | Name on file | Email address on file |
| 14066816 | Name on file | Email address on file |
| 14001325 | Name on file | Email address on file |
| 14480338 | Name on file | Email address on file |
| 14412414 | Name on file | Email address on file |
| 14307165 | Name on file | Email address on file |
| 14028266 | Name on file | Email address on file |
| 15383171 | Name on file | Email address on file |
| 13341270 | Name on file | Email address on file |
| 13345923 | Name on file | Email address on file |
| 14346802 | Name on file | Email address on file |
| 13240368 | Name on file | Email address on file |
| 14525193 | Name on file | Email address on file |
| 14372746 | Name on file | Email address on file |
| 14535005 | Name on file | Email address on file |
| 13538067 | Name on file | Email address on file |
| 13352999 | Name on file | Email address on file |
| 13609596 | Name on file | Email address on file |
| 13441003 | Name on file | Email address on file |
| 14387483 | Name on file | Email address on file |
| 13686075 | Name on file | Email address on file |
| 13729239 | Name on file | Email address on file |
| 14212626 | Name on file | Email address on file |
| 14534143 | Name on file | Email address on file |
| 13810923 | Name on file | Email address on file |
| 13596140 | Name on file | Email address on file |
| 14461842 | Name on file | Email address on file |
| 13667037 | Name on file | Email address on file |
| 14459253 | Name on file | Email address on file |
| 14474145 | Name on file | Email address on file |
| 13396292 | Name on file | Email address on file |
| 14358469 | Name on file | Email address on file |
| 14468856 | Name on file | Email address on file |
| 13544990 | Name on file | Email address on file |
| 14409731 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14425202 | Name on file | Email address on file |
| 13323541 | Name on file | Email address on file |
| 13300540 | Name on file | Email address on file |
| 14413679 | Name on file | Email address on file |
| 13436075 | Name on file | Email address on file |
| 13330466 | Name on file | Email address on file |
| 14095502 | Name on file | Email address on file |
| 13376051 | Name on file | Email address on file |
| 13204871 | Name on file | Email address on file |
| 13601739 | Name on file | Email address on file |
| 13708071 | Name on file | Email address on file |
| 13413107 | Name on file | Email address on file |
| 14304482 | Name on file | Email address on file |
| 14020815 | Name on file | Email address on file |
| 13413361 | Name on file | Email address on file |
| 13738978 | Name on file | Email address on file |
| 13223615 | Name on file | Email address on file |
| 14408385 | Name on file | Email address on file |
| 13598222 | Name on file | Email address on file |
| 13140959 | Name on file | Email address on file |
| 14291685 | Name on file | Email address on file |
| 14165778 | Name on file | Email address on file |
| 13605968 | Name on file | Email address on file |
| 14485745 | Name on file | Email address on file |
| 14311492 | Name on file | Email address on file |
| 13861466 | Name on file | Email address on file |
| 14417285 | Name on file | Email address on file |
| 13399214 | Name on file | Email address on file |
| 14356883 | Name on file | Email address on file |
| 14448156 | Name on file | Email address on file |
| 14102365 | Name on file | Email address on file |
| 13637507 | Name on file | Email address on file |
| 14444609 | Name on file | Email address on file |
| 13976314 | Name on file | Email address on file |
| 14315346 | Name on file | Email address on file |
| 13139400 | Name on file | Email address on file |
| 14494495 | Name on file | Email address on file |
| 13207958 | Name on file | Email address on file |
| 13901630 | Name on file | Email address on file |
| 13756943 | Name on file | Email address on file |
| 14046030 | Name on file | Email address on file |
| 14327778 | Name on file | Email address on file |
| 14471153 | Name on file | Email address on file |
| 13359476 | Name on file | Email address on file |
| 14344910 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13509307 | Name on file | Email address on file |
| 14296311 | Name on file | Email address on file |
| 13404392 | Name on file | Email address on file |
| 14294494 | Name on file | Email address on file |
| 22426735 | Name on file | Email address on file |
| 14381638 | Name on file | Email address on file |
| 13806426 | Name on file | Email address on file |
| 13872009 | Name on file | Email address on file |
| 13792433 | Name on file | Email address on file |
| 14495744 | Name on file | Email address on file |
| 13267503 | Name on file | Email address on file |
| 13923873 | Name on file | Email address on file |
| 13435836 | Name on file | Email address on file |
| 13531311 | Name on file | Email address on file |
| 14513679 | Name on file | Email address on file |
| 14416679 | Name on file | Email address on file |
| 13286621 | Name on file | Email address on file |
| 14507977 | Name on file | Email address on file |
| 14039722 | Name on file | Email address on file |
| 13865896 | Name on file | Email address on file |
| 13171984 | Name on file | Email address on file |
| 13266263 | Name on file | Email address on file |
| 14106036 | Name on file | Email address on file |
| 14393989 | Name on file | Email address on file |
| 13489604 | Name on file | Email address on file |
| 14408183 | Name on file | Email address on file |
| 14201431 | Name on file | Email address on file |
| 14488508 | Name on file | Email address on file |
| 13546809 | Name on file | Email address on file |
| 14355828 | Name on file | Email address on file |
| 14274772 | Name on file | Email address on file |
| 13553692 | Name on file | Email address on file |
| 13833640 | Name on file | Email address on file |
| 13821607 | Name on file | Email address on file |
| 14136512 | Name on file | Email address on file |
| 14017846 | Name on file | Email address on file |
| 14543293 | Name on file | Email address on file |
| 13911157 | Name on file | Email address on file |
| 14184580 | Name on file | Email address on file |
| 14443910 | Name on file | Email address on file |
| 14521633 | Name on file | Email address on file |
| 13228740 | Name on file | Email address on file |
| 14452232 | Name on file | Email address on file |
| 15051970 | Name on file | Email address on file |
| 15205331 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13687546 | Name on file | Email address on file |
| 14456491 | Name on file | Email address on file |
| 14331466 | Name on file | Email address on file |
| 14467312 | Name on file | Email address on file |
| 14280058 | Name on file | Email address on file |
| 13793824 | Name on file | Email address on file |
| 14472220 | Name on file | Email address on file |
| 14543250 | Name on file | Email address on file |
| 13971088 | Name on file | Email address on file |
| 14483079 | Name on file | Email address on file |
| 13392904 | Name on file | Email address on file |
| 14504199 | Name on file | Email address on file |
| 14317490 | Name on file | Email address on file |
| 13242133 | Name on file | Email address on file |
| 13337877 | Name on file | Email address on file |
| 14494464 | Name on file | Email address on file |
| 14053421 | Name on file | Email address on file |
| 14105917 | Name on file | Email address on file |
| 13365240 | Name on file | Email address on file |
| 13227535 | Name on file | Email address on file |
| 14457289 | Name on file | Email address on file |
| 13516440 | Name on file | Email address on file |
| 14398667 | Name on file | Email address on file |
| 13861424 | Name on file | Email address on file |
| 14352180 | Name on file | Email address on file |
| 13900032 | Name on file | Email address on file |
| 13468898 | Name on file | Email address on file |
| 13876201 | Name on file | Email address on file |
| 14453376 | Name on file | Email address on file |
| 14351412 | Name on file | Email address on file |
| 14472176 | Name on file | Email address on file |
| 14378235 | Name on file | Email address on file |
| 14194782 | Name on file | Email address on file |
| 13781439 | Name on file | Email address on file |
| 13393210 | Name on file | Email address on file |
| 14055093 | Name on file | Email address on file |
| 14315443 | Name on file | Email address on file |
| 13971546 | Name on file | Email address on file |
| 14509410 | Name on file | Email address on file |
| 13223566 | Name on file | Email address on file |
| 14537323 | Name on file | Email address on file |
| 13530158 | Name on file | Email address on file |
| 14292587 | Name on file | Email address on file |
| 14455500 | Name on file | Email address on file |
| 14474727 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13702113 | Name on file | Email address on file |
| 14406903 | Name on file | Email address on file |
| 14048300 | Name on file | Email address on file |
| 14412884 | Name on file | Email address on file |
| 13566487 | Name on file | Email address on file |
| 14456025 | Name on file | Email address on file |
| 14173096 | Name on file | Email address on file |
| 14399356 | Name on file | Email address on file |
| 13739418 | Name on file | Email address on file |
| 13544992 | Name on file | Email address on file |
| 14461671 | Name on file | Email address on file |
| 14436473 | Name on file | Email address on file |
| 14213310 | Name on file | Email address on file |
| 14384209 | Name on file | Email address on file |
| 14378424 | Name on file | Email address on file |
| 13738294 | Name on file | Email address on file |
| 14389360 | Name on file | Email address on file |
| 14374830 | Name on file | Email address on file |
| 13735686 | Name on file | Email address on file |
| 14317705 | Name on file | Email address on file |
| 14392567 | Name on file | Email address on file |
| 13736668 | Name on file | Email address on file |
| 13204117 | Name on file | Email address on file |
| 13555391 | Name on file | Email address on file |
| 13381094 | Name on file | Email address on file |
| 14225811 | Name on file | Email address on file |
| 14516415 | Name on file | Email address on file |
| 14395744 | Name on file | Email address on file |
| 13638655 | Name on file | Email address on file |
| 13312752 | Name on file | Email address on file |
| 14142688 | Name on file | Email address on file |
| 13529333 | Name on file | Email address on file |
| 13527955 | Name on file | Email address on file |
| 13826138 | Name on file | Email address on file |
| 13972989 | Name on file | Email address on file |
| 14148177 | Name on file | Email address on file |
| 13899054 | Name on file | Email address on file |
| 14338506 | Name on file | Email address on file |
| 14515670 | Name on file | Email address on file |
| 13353087 | Name on file | Email address on file |
| 14399321 | Name on file | Email address on file |
| 14309633 | Name on file | Email address on file |
| 14406312 | Name on file | Email address on file |
| 13556866 | Name on file | Email address on file |
| 13508456 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14396211 | Name on file | Email address on file |
| 14521623 | Name on file | Email address on file |
| 13175706 | Name on file | Email address on file |
| 13965948 | Name on file | Email address on file |
| 14499330 | Name on file | Email address on file |
| 14192987 | Name on file | Email address on file |
| 14475946 | Name on file | Email address on file |
| 14365792 | Name on file | Email address on file |
| 14327573 | Name on file | Email address on file |
| 13531358 | Name on file | Email address on file |
| 14018319 | Name on file | Email address on file |
| 14498857 | Name on file | Email address on file |
| 14341968 | Name on file | Email address on file |
| 14090056 | Name on file | Email address on file |
| 14408265 | Name on file | Email address on file |
| 14346886 | Name on file | Email address on file |
| 14412500 | Name on file | Email address on file |
| 14455170 | Name on file | Email address on file |
| 13427506 | Name on file | Email address on file |
| 14466801 | Name on file | Email address on file |
| 14455238 | Name on file | Email address on file |
| 14079037 | Name on file | Email address on file |
| 14344118 | Name on file | Email address on file |
| 14520383 | Name on file | Email address on file |
| 13514082 | Name on file | Email address on file |
| 13802795 | Name on file | Email address on file |
| 14346932 | Name on file | Email address on file |
| 14312418 | Name on file | Email address on file |
| 13172378 | Name on file | Email address on file |
| 13337933 | Name on file | Email address on file |
| 14484334 | Name on file | Email address on file |
| 13249605 | Name on file | Email address on file |
| 14370528 | Name on file | Email address on file |
| 13221688 | Name on file | Email address on file |
| 14479060 | Name on file | Email address on file |
| 14541174 | Name on file | Email address on file |
| 14437164 | Name on file | Email address on file |
| 13423279 | Name on file | Email address on file |
| 13671390 | Name on file | Email address on file |
| 13992199 | Name on file | Email address on file |
| 14329072 | Name on file | Email address on file |
| 13461020 | Name on file | Email address on file |
| 14469891 | Name on file | Email address on file |
| 14524774 | Name on file | Email address on file |
| 13496599 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14018488 | Name on file | Email address on file |
| 13868299 | Name on file | Email address on file |
| 14383212 | Name on file | Email address on file |
| 13213359 | Name on file | Email address on file |
| 14483703 | Name on file | Email address on file |
| 14495413 | Name on file | Email address on file |
| 14345862 | Name on file | Email address on file |
| 14408765 | Name on file | Email address on file |
| 14370276 | Name on file | Email address on file |
| 14535611 | Name on file | Email address on file |
| 14505398 | Name on file | Email address on file |
| 14305655 | Name on file | Email address on file |
| 14525863 | Name on file | Email address on file |
| 14292851 | Name on file | Email address on file |
| 13734982 | Name on file | Email address on file |
| 14375857 | Name on file | Email address on file |
| 14505341 | Name on file | Email address on file |
| 14303164 | Name on file | Email address on file |
| 13618206 | Name on file | Email address on file |
| 14366649 | Name on file | Email address on file |
| 14330123 | Name on file | Email address on file |
| 13463051 | Name on file | Email address on file |
| 14151354 | Name on file | Email address on file |
| 13549115 | Name on file | Email address on file |
| 14033454 | Name on file | Email address on file |
| 13749216 | Name on file | Email address on file |
| 14432055 | Name on file | Email address on file |
| 13547647 | Name on file | Email address on file |
| 13773800 | Name on file | Email address on file |
| 13482960 | Name on file | Email address on file |
| 13746900 | Name on file | Email address on file |
| 14341019 | Name on file | Email address on file |
| 14070815 | Name on file | Email address on file |
| 14434902 | Name on file | Email address on file |
| 13885571 | Name on file | Email address on file |
| 13528798 | Name on file | Email address on file |
| 14485714 | Name on file | Email address on file |
| 13597411 | Name on file | Email address on file |
| 14423368 | Name on file | Email address on file |
| 13541263 | Name on file | Email address on file |
| 13417349 | Name on file | Email address on file |
| 14181266 | Name on file | Email address on file |
| 14373424 | Name on file | Email address on file |
| 14420834 | Name on file | Email address on file |
| 14372307 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14027662 | Name on file | Email address on file |
| 13774692 | Name on file | Email address on file |
| 14152163 | Name on file | Email address on file |
| 14518279 | Name on file | Email address on file |
| 14136192 | Name on file | Email address on file |
| 14290107 | Name on file | Email address on file |
| 14084979 | Name on file | Email address on file |
| 13396374 | Name on file | Email address on file |
| 14261571 | Name on file | Email address on file |
| 13960434 | Name on file | Email address on file |
| 13150781 | Name on file | Email address on file |
| 13893172 | Name on file | Email address on file |
| 14139858 | Name on file | Email address on file |
| 13489595 | Name on file | Email address on file |
| 14304481 | Name on file | Email address on file |
| 14009466 | Name on file | Email address on file |
| 13971122 | Name on file | Email address on file |
| 14445522 | Name on file | Email address on file |
| 14349444 | Name on file | Email address on file |
| 13659751 | Name on file | Email address on file |
| 13708125 | Name on file | Email address on file |
| 13374612 | Name on file | Email address on file |
| 14379784 | Name on file | Email address on file |
| 14394660 | Name on file | Email address on file |
| 13971921 | Name on file | Email address on file |
| 14376009 | Name on file | Email address on file |
| 13826623 | Name on file | Email address on file |
| 13863130 | Name on file | Email address on file |
| 13584122 | Name on file | Email address on file |
| 14304183 | Name on file | Email address on file |
| 14395773 | Name on file | Email address on file |
| 14461016 | Name on file | Email address on file |
| 14068397 | Name on file | Email address on file |
| 14260869 | Name on file | Email address on file |
| 13686737 | Name on file | Email address on file |
| 14432870 | Name on file | Email address on file |
| 13249028 | Name on file | Email address on file |
| 14238362 | Name on file | Email address on file |
| 13974051 | Name on file | Email address on file |
| 13177922 | Name on file | Email address on file |
| 14036008 | Name on file | Email address on file |
| 13945094 | Name on file | Email address on file |
| 14441228 | Name on file | Email address on file |
| 14165273 | Name on file | Email address on file |
| 13991040 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13141531 | Name on file | Email address on file |
| 13214498 | Name on file | Email address on file |
| 14378612 | Name on file | Email address on file |
| 13785216 | Name on file | Email address on file |
| 14343499 | Name on file | Email address on file |
| 14137974 | Name on file | Email address on file |
| 14410851 | Name on file | Email address on file |
| 13782282 | Name on file | Email address on file |
| 14470665 | Name on file | Email address on file |
| 14277873 | Name on file | Email address on file |
| 14441750 | Name on file | Email address on file |
| 13471000 | Name on file | Email address on file |
| 13876966 | Name on file | Email address on file |
| 14398462 | Name on file | Email address on file |
| 13188004 | Name on file | Email address on file |
| 14439537 | Name on file | Email address on file |
| 13962156 | Name on file | Email address on file |
| 13226543 | Name on file | Email address on file |
| 14317432 | Name on file | Email address on file |
| 14084972 | Name on file | Email address on file |
| 13582817 | Name on file | Email address on file |
| 14137265 | Name on file | Email address on file |
| 13708643 | Name on file | Email address on file |
| 13191480 | Name on file | Email address on file |
| 13714647 | Name on file | Email address on file |
| 13449023 | Name on file | Email address on file |
| 14497892 | Name on file | Email address on file |
| 14353095 | Name on file | Email address on file |
| 14532259 | Name on file | Email address on file |
| 14521181 | Name on file | Email address on file |
| 13713802 | Name on file | Email address on file |
| 14107308 | Name on file | Email address on file |
| 13468576 | Name on file | Email address on file |
| 14536891 | Name on file | Email address on file |
| 14306515 | Name on file | Email address on file |
| 13705744 | Name on file | Email address on file |
| 14457661 | Name on file | Email address on file |
| 13581231 | Name on file | Email address on file |
| 13668635 | Name on file | Email address on file |
| 14527543 | Name on file | Email address on file |
| 13469229 | Name on file | Email address on file |
| 14009428 | Name on file | Email address on file |
| 14347506 | Name on file | Email address on file |
| 14368365 | Name on file | Email address on file |
| 13628635 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13696968 | Name on file | Email address on file |
| 13215992 | Name on file | Email address on file |
| 14370494 | Name on file | Email address on file |
| 14324685 | Name on file | Email address on file |
| 14185378 | Name on file | Email address on file |
| 13335533 | Name on file | Email address on file |
| 14416386 | Name on file | Email address on file |
| 14287848 | Name on file | Email address on file |
| 13868183 | Name on file | Email address on file |
| 13876868 | Name on file | Email address on file |
| 14200802 | Name on file | Email address on file |
| 13181228 | Name on file | Email address on file |
| 13674938 | Name on file | Email address on file |
| 13167857 | Name on file | Email address on file |
| 13774647 | Name on file | Email address on file |
| 13932481 | Name on file | Email address on file |
| 14315448 | Name on file | Email address on file |
| 14542774 | Name on file | Email address on file |
| 14443402 | Name on file | Email address on file |
| 14260698 | Name on file | Email address on file |
| 14411078 | Name on file | Email address on file |
| 14416413 | Name on file | Email address on file |
| 14373755 | Name on file | Email address on file |
| 14105125 | Name on file | Email address on file |
| 14410462 | Name on file | Email address on file |
| 14186786 | Name on file | Email address on file |
| 14096458 | Name on file | Email address on file |
| 14381614 | Name on file | Email address on file |
| 14246587 | Name on file | Email address on file |
| 13874252 | Name on file | Email address on file |
| 14446771 | Name on file | Email address on file |
| 14479500 | Name on file | Email address on file |
| 14454058 | Name on file | Email address on file |
| 13980938 | Name on file | Email address on file |
| 13813241 | Name on file | Email address on file |
| 13433142 | Name on file | Email address on file |
| 14298738 | Name on file | Email address on file |
| 14234197 | Name on file | Email address on file |
| 14367587 | Name on file | Email address on file |
| 14522148 | Name on file | Email address on file |
| 13167947 | Name on file | Email address on file |
| 14331622 | Name on file | Email address on file |
| 13641586 | Name on file | Email address on file |
| 14375052 | Name on file | Email address on file |
| 13697041 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13571070 | Name on file | Email address on file |
| 14432171 | Name on file | Email address on file |
| 14489825 | Name on file | Email address on file |
| 14491184 | Name on file | Email address on file |
| 14301153 | Name on file | Email address on file |
| 14257018 | Name on file | Email address on file |
| 14456562 | Name on file | Email address on file |
| 14515210 | Name on file | Email address on file |
| 13411886 | Name on file | Email address on file |
| 14064751 | Name on file | Email address on file |
| 13907300 | Name on file | Email address on file |
| 13475378 | Name on file | Email address on file |
| 14088907 | Name on file | Email address on file |
| 14509195 | Name on file | Email address on file |
| 13177806 | Name on file | Email address on file |
| 14404717 | Name on file | Email address on file |
| 13889524 | Name on file | Email address on file |
| 14526234 | Name on file | Email address on file |
| 14229888 | Name on file | Email address on file |
| 13783887 | Name on file | Email address on file |
| 14341654 | Name on file | Email address on file |
| 14498559 | Name on file | Email address on file |
| 14169992 | Name on file | Email address on file |
| 13813048 | Name on file | Email address on file |
| 14303369 | Name on file | Email address on file |
| 14140718 | Name on file | Email address on file |
| 13238900 | Name on file | Email address on file |
| 13356004 | Name on file | Email address on file |
| 13794677 | Name on file | Email address on file |
| 14182703 | Name on file | Email address on file |
| 14432126 | Name on file | Email address on file |
| 13451445 | Name on file | Email address on file |
| 14119836 | Name on file | Email address on file |
| 14067241 | Name on file | Email address on file |
| 14323425 | Name on file | Email address on file |
| 13575040 | Name on file | Email address on file |
| 14177386 | Name on file | Email address on file |
| 14535943 | Name on file | Email address on file |
| 14039353 | Name on file | Email address on file |
| 13462968 | Name on file | Email address on file |
| 13775805 | Name on file | Email address on file |
| 14414434 | Name on file | Email address on file |
| 13419173 | Name on file | Email address on file |
| 14343550 | Name on file | Email address on file |
| 13150980 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13682774 | Name on file | Email address on file |
| 14436309 | Name on file | Email address on file |
| 14460791 | Name on file | Email address on file |
| 13795099 | Name on file | Email address on file |
| 13354598 | Name on file | Email address on file |
| 14421354 | Name on file | Email address on file |
| 14106419 | Name on file | Email address on file |
| 14542281 | Name on file | Email address on file |
| 14403425 | Name on file | Email address on file |
| 13292812 | Name on file | Email address on file |
| 14196149 | Name on file | Email address on file |
| 14375917 | Name on file | Email address on file |
| 14351476 | Name on file | Email address on file |
| 13513616 | Name on file | Email address on file |
| 13418916 | Name on file | Email address on file |
| 14310470 | Name on file | Email address on file |
| 13600958 | Name on file | Email address on file |
| 13961336 | Name on file | Email address on file |
| 14257099 | Name on file | Email address on file |
| 13328222 | Name on file | Email address on file |
| 14375454 | Name on file | Email address on file |
| 13785340 | Name on file | Email address on file |
| 14378497 | Name on file | Email address on file |
| 13726435 | Name on file | Email address on file |
| 13550047 | Name on file | Email address on file |
| 14435232 | Name on file | Email address on file |
| 13294666 | Name on file | Email address on file |
| 14303193 | Name on file | Email address on file |
| 14307061 | Name on file | Email address on file |
| 13946475 | Name on file | Email address on file |
| 14336027 | Name on file | Email address on file |
| 13554394 | Name on file | Email address on file |
| 13298446 | Name on file | Email address on file |
| 13668774 | Name on file | Email address on file |
| 13561527 | Name on file | Email address on file |
| 14003180 | Name on file | Email address on file |
| 14294460 | Name on file | Email address on file |
| 14378264 | Name on file | Email address on file |
| 14414951 | Name on file | Email address on file |
| 13556909 | Name on file | Email address on file |
| 14308117 | Name on file | Email address on file |
| 14486792 | Name on file | Email address on file |
| 14296115 | Name on file | Email address on file |
| 14528983 | Name on file | Email address on file |
| 13140836 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13768481 | Name on file | Email address on file |
| 14412858 | Name on file | Email address on file |
| 13146133 | Name on file | Email address on file |
| 13679707 | Name on file | Email address on file |
| 13456669 | Name on file | Email address on file |
| 14381547 | Name on file | Email address on file |
| 14026695 | Name on file | Email address on file |
| 14107982 | Name on file | Email address on file |
| 13208135 | Name on file | Email address on file |
| 14041844 | Name on file | Email address on file |
| 14500985 | Name on file | Email address on file |
| 14464665 | Name on file | Email address on file |
| 14341174 | Name on file | Email address on file |
| 13273456 | Name on file | Email address on file |
| 13822439 | Name on file | Email address on file |
| 13169314 | Name on file | Email address on file |
| 14141336 | Name on file | Email address on file |
| 14020808 | Name on file | Email address on file |
| 13628349 | Name on file | Email address on file |
| 14316454 | Name on file | Email address on file |
| 14213236 | Name on file | Email address on file |
| 13248948 | Name on file | Email address on file |
| 14467782 | Name on file | Email address on file |
| 14447271 | Name on file | Email address on file |
| 13483025 | Name on file | Email address on file |
| 14045332 | Name on file | Email address on file |
| 13949886 | Name on file | Email address on file |
| 13453438 | Name on file | Email address on file |
| 14352777 | Name on file | Email address on file |
| 13561526 | Name on file | Email address on file |
| 13622459 | Name on file | Email address on file |
| 14336878 | Name on file | Email address on file |
| 14227680 | Name on file | Email address on file |
| 14225858 | Name on file | Email address on file |
| 14301088 | Name on file | Email address on file |
| 13377809 | Name on file | Email address on file |
| 14502657 | Name on file | Email address on file |
| 14200577 | Name on file | Email address on file |
| 13774674 | Name on file | Email address on file |
| 14503243 | Name on file | Email address on file |
| 14336882 | Name on file | Email address on file |
| 13336842 | Name on file | Email address on file |
| 13608266 | Name on file | Email address on file |
| 13451597 | Name on file | Email address on file |
| 13478117 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14194757 | Name on file | Email address on file |
| 14375327 | Name on file | Email address on file |
| 14485852 | Name on file | Email address on file |
| 14515798 | Name on file | Email address on file |
| 14163965 | Name on file | Email address on file |
| 13696383 | Name on file | Email address on file |
| 14198127 | Name on file | Email address on file |
| 14413003 | Name on file | Email address on file |
| 14489889 | Name on file | Email address on file |
| 13285546 | Name on file | Email address on file |
| 14313852 | Name on file | Email address on file |
| 14407263 | Name on file | Email address on file |
| 13837157 | Name on file | Email address on file |
| 13186103 | Name on file | Email address on file |
| 14232237 | Name on file | Email address on file |
| 13545092 | Name on file | Email address on file |
| 14487782 | Name on file | Email address on file |
| 14326069 | Name on file | Email address on file |
| 13214538 | Name on file | Email address on file |
| 14358176 | Name on file | Email address on file |
| 14336240 | Name on file | Email address on file |
| 14250663 | Name on file | Email address on file |
| 14217884 | Name on file | Email address on file |
| 13810034 | Name on file | Email address on file |
| 14347539 | Name on file | Email address on file |
| 14381447 | Name on file | Email address on file |
| 14347949 | Name on file | Email address on file |
| 14177266 | Name on file | Email address on file |
| 13252526 | Name on file | Email address on file |
| 13545566 | Name on file | Email address on file |
| 14246605 | Name on file | Email address on file |
| 13287474 | Name on file | Email address on file |
| 13286214 | Name on file | Email address on file |
| 14219410 | Name on file | Email address on file |
| 14534155 | Name on file | Email address on file |
| 14319970 | Name on file | Email address on file |
| 14469357 | Name on file | Email address on file |
| 13932480 | Name on file | Email address on file |
| 13218216 | Name on file | Email address on file |
| 14226505 | Name on file | Email address on file |
| 13529354 | Name on file | Email address on file |
| 14395365 | Name on file | Email address on file |
| 14254290 | Name on file | Email address on file |
| 13449384 | Name on file | Email address on file |
| 13425582 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13309595 | Name on file | Email address on file |
| 14508759 | Name on file | Email address on file |
| 13447822 | Name on file | Email address on file |
| 14485148 | Name on file | Email address on file |
| 14235899 | Name on file | Email address on file |
| 13396380 | Name on file | Email address on file |
| 13849078 | Name on file | Email address on file |
| 14181303 | Name on file | Email address on file |
| 13258520 | Name on file | Email address on file |
| 14275416 | Name on file | Email address on file |
| 13838989 | Name on file | Email address on file |
| 14304441 | Name on file | Email address on file |
| 14014881 | Name on file | Email address on file |
| 14087175 | Name on file | Email address on file |
| 13659848 | Name on file | Email address on file |
| 14503415 | Name on file | Email address on file |
| 14139349 | Name on file | Email address on file |
| 14361813 | Name on file | Email address on file |
| 13274993 | Name on file | Email address on file |
| 14458862 | Name on file | Email address on file |
| 13287746 | Name on file | Email address on file |
| 14543433 | Name on file | Email address on file |
| 14539132 | Name on file | Email address on file |
| 14341173 | Name on file | Email address on file |
| 14367301 | Name on file | Email address on file |
| 14478899 | Name on file | Email address on file |
| 13208178 | Name on file | Email address on file |
| 14520718 | Name on file | Email address on file |
| 14268030 | Name on file | Email address on file |
| 13704497 | Name on file | Email address on file |
| 14346951 | Name on file | Email address on file |
| 13416389 | Name on file | Email address on file |
| 14329003 | Name on file | Email address on file |
| 14488075 | Name on file | Email address on file |
| 13539694 | Name on file | Email address on file |
| 13398448 | Name on file | Email address on file |
| 14166704 | Name on file | Email address on file |
| 14273297 | Name on file | Email address on file |
| 14458885 | Name on file | Email address on file |
| 14352927 | Name on file | Email address on file |
| 14303395 | Name on file | Email address on file |
| 14282865 | Name on file | Email address on file |
| 14383619 | Name on file | Email address on file |
| 13632067 | Name on file | Email address on file |
| 14111210 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13493949 | Name on file | Email address on file |
| 13711534 | Name on file | Email address on file |
| 13328810 | Name on file | Email address on file |
| 13855867 | Name on file | Email address on file |
| 13682358 | Name on file | Email address on file |
| 14486786 | Name on file | Email address on file |
| 13730619 | Name on file | Email address on file |
| 13684457 | Name on file | Email address on file |
| 14342730 | Name on file | Email address on file |
| 14127636 | Name on file | Email address on file |
| 14481640 | Name on file | Email address on file |
| 13455158 | Name on file | Email address on file |
| 13197922 | Name on file | Email address on file |
| 13928430 | Name on file | Email address on file |
| 14458954 | Name on file | Email address on file |
| 13540501 | Name on file | Email address on file |
| 13423260 | Name on file | Email address on file |
| 14076924 | Name on file | Email address on file |
| 14092387 | Name on file | Email address on file |
| 14423844 | Name on file | Email address on file |
| 13173816 | Name on file | Email address on file |
| 14154819 | Name on file | Email address on file |
| 14365937 | Name on file | Email address on file |
| 14220051 | Name on file | Email address on file |
| 13597211 | Name on file | Email address on file |
| 14510534 | Name on file | Email address on file |
| 14051148 | Name on file | Email address on file |
| 13494976 | Name on file | Email address on file |
| 14443820 | Name on file | Email address on file |
| 13696995 | Name on file | Email address on file |
| 13746887 | Name on file | Email address on file |
| 14316835 | Name on file | Email address on file |
| 13635726 | Name on file | Email address on file |
| 14400665 | Name on file | Email address on file |
| 14356894 | Name on file | Email address on file |
| 14182465 | Name on file | Email address on file |
| 13582397 | Name on file | Email address on file |
| 14325123 | Name on file | Email address on file |
| 14262334 | Name on file | Email address on file |
| 14373989 | Name on file | Email address on file |
| 14395148 | Name on file | Email address on file |
| 14329090 | Name on file | Email address on file |
| 13936214 | Name on file | Email address on file |
| 13304145 | Name on file | Email address on file |
| 14181128 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13169276 | Name on file | Email address on file |
| 13300135 | Name on file | Email address on file |
| 14315535 | Name on file | Email address on file |
| 14481240 | Name on file | Email address on file |
| 14360745 | Name on file | Email address on file |
| 13926338 | Name on file | Email address on file |
| 13874164 | Name on file | Email address on file |
| 13150986 | Name on file | Email address on file |
| 14313279 | Name on file | Email address on file |
| 13870455 | Name on file | Email address on file |
| 13418896 | Name on file | Email address on file |
| 14403238 | Name on file | Email address on file |
| 13520814 | Name on file | Email address on file |
| 13615576 | Name on file | Email address on file |
| 14474369 | Name on file | Email address on file |
| 14476064 | Name on file | Email address on file |
| 14370561 | Name on file | Email address on file |
| 13767997 | Name on file | Email address on file |
| 13858768 | Name on file | Email address on file |
| 13514095 | Name on file | Email address on file |
| 14544738 | Name on file | Email address on file |
| 13990011 | Name on file | Email address on file |
| 14101350 | Name on file | Email address on file |
| 13307212 | Name on file | Email address on file |
| 14103696 | Name on file | Email address on file |
| 14048390 | Name on file | Email address on file |
| 13166749 | Name on file | Email address on file |
| 14341071 | Name on file | Email address on file |
| 14334414 | Name on file | Email address on file |
| 13574433 | Name on file | Email address on file |
| 14013671 | Name on file | Email address on file |
| 13702141 | Name on file | Email address on file |
| 13886567 | Name on file | Email address on file |
| 13358426 | Name on file | Email address on file |
| 14154919 | Name on file | Email address on file |
| 13641629 | Name on file | Email address on file |
| 14534113 | Name on file | Email address on file |
| 14141312 | Name on file | Email address on file |
| 13143226 | Name on file | Email address on file |
| 14458139 | Name on file | Email address on file |
| 14474719 | Name on file | Email address on file |
| 13426398 | Name on file | Email address on file |
| 13929003 | Name on file | Email address on file |
| 13416667 | Name on file | Email address on file |
| 14476457 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14528152 | Name on file | Email address on file |
| 13353556 | Name on file | Email address on file |
| 14378388 | Name on file | Email address on file |
| 13301109 | Name on file | Email address on file |
| 13744277 | Name on file | Email address on file |
| 14542456 | Name on file | Email address on file |
| 13659902 | Name on file | Email address on file |
| 13255836 | Name on file | Email address on file |
| 14496956 | Name on file | Email address on file |
| 13945061 | Name on file | Email address on file |
| 14433043 | Name on file | Email address on file |
| 14111764 | Name on file | Email address on file |
| 14093604 | Name on file | Email address on file |
| 13835873 | Name on file | Email address on file |
| 13346843 | Name on file | Email address on file |
| 13294701 | Name on file | Email address on file |
| 13914607 | Name on file | Email address on file |
| 14456986 | Name on file | Email address on file |
| 13678567 | Name on file | Email address on file |
| 14412458 | Name on file | Email address on file |
| 13344496 | Name on file | Email address on file |
| 13530838 | Name on file | Email address on file |
| 13270189 | Name on file | Email address on file |
| 13802199 | Name on file | Email address on file |
| 14402158 | Name on file | Email address on file |
| 14447745 | Name on file | Email address on file |
| 13832129 | Name on file | Email address on file |
| 14501473 | Name on file | Email address on file |
| 13687316 | Name on file | Email address on file |
| 14393230 | Name on file | Email address on file |
| 14378911 | Name on file | Email address on file |
| 13680655 | Name on file | Email address on file |
| 14375854 | Name on file | Email address on file |
| 13530412 | Name on file | Email address on file |
| 14457036 | Name on file | Email address on file |
| 14375873 | Name on file | Email address on file |
| 14052200 | Name on file | Email address on file |
| 14004059 | Name on file | Email address on file |
| 14516793 | Name on file | Email address on file |
| 13980731 | Name on file | Email address on file |
| 14313688 | Name on file | Email address on file |
| 13323468 | Name on file | Email address on file |
| 14472591 | Name on file | Email address on file |
| 14394267 | Name on file | Email address on file |
| 13654139 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14496254 | Name on file | Email address on file |
| 14478138 | Name on file | Email address on file |
| 14426518 | Name on file | Email address on file |
| 14434104 | Name on file | Email address on file |
| 14489133 | Name on file | Email address on file |
| 13844071 | Name on file | Email address on file |
| 14364965 | Name on file | Email address on file |
| 13667227 | Name on file | Email address on file |
| 14391124 | Name on file | Email address on file |
| 14009909 | Name on file | Email address on file |
| 13991728 | Name on file | Email address on file |
| 13538092 | Name on file | Email address on file |
| 13738877 | Name on file | Email address on file |
| 14423918 | Name on file | Email address on file |
| 14414363 | Name on file | Email address on file |
| 13255314 | Name on file | Email address on file |
| 14466708 | Name on file | Email address on file |
| 13721379 | Name on file | Email address on file |
| 14372014 | Name on file | Email address on file |
| 14528480 | Name on file | Email address on file |
| 13659757 | Name on file | Email address on file |
| 14200805 | Name on file | Email address on file |
| 14445236 | Name on file | Email address on file |
| 13899107 | Name on file | Email address on file |
| 14033027 | Name on file | Email address on file |
| 14387444 | Name on file | Email address on file |
| 13214451 | Name on file | Email address on file |
| 13987507 | Name on file | Email address on file |
| 13164916 | Name on file | Email address on file |
| 14244597 | Name on file | Email address on file |
| 14473744 | Name on file | Email address on file |
| 14472010 | Name on file | Email address on file |
| 13329731 | Name on file | Email address on file |
| 13378121 | Name on file | Email address on file |
| 13431970 | Name on file | Email address on file |
| 14332836 | Name on file | Email address on file |
| 14274945 | Name on file | Email address on file |
| 14155449 | Name on file | Email address on file |
| 13201629 | Name on file | Email address on file |
| 13856366 | Name on file | Email address on file |
| 14538651 | Name on file | Email address on file |
| 13626339 | Name on file | Email address on file |
| 14486789 | Name on file | Email address on file |
| 14356917 | Name on file | Email address on file |
| 14310414 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13766649 | Name on file | Email address on file |
| 13270838 | Name on file | Email address on file |
| 14203001 | Name on file | Email address on file |
| 14425969 | Name on file | Email address on file |
| 13322493 | Name on file | Email address on file |
| 14313152 | Name on file | Email address on file |
| 13140698 | Name on file | Email address on file |
| 13364793 | Name on file | Email address on file |
| 14435628 | Name on file | Email address on file |
| 13522870 | Name on file | Email address on file |
| 14519040 | Name on file | Email address on file |
| 13409235 | Name on file | Email address on file |
| 13838520 | Name on file | Email address on file |
| 14483637 | Name on file | Email address on file |
| 13241480 | Name on file | Email address on file |
| 14440302 | Name on file | Email address on file |
| 13545014 | Name on file | Email address on file |
| 14062901 | Name on file | Email address on file |
| 14503292 | Name on file | Email address on file |
| 14469412 | Name on file | Email address on file |
| 14458648 | Name on file | Email address on file |
| 13545029 | Name on file | Email address on file |
| 14489347 | Name on file | Email address on file |
| 13792545 | Name on file | Email address on file |
| 13916383 | Name on file | Email address on file |
| 14521538 | Name on file | Email address on file |
| 14157156 | Name on file | Email address on file |
| 13978820 | Name on file | Email address on file |
| 14410932 | Name on file | Email address on file |
| 14541732 | Name on file | Email address on file |
| 14319031 | Name on file | Email address on file |
| 14307615 | Name on file | Email address on file |
| 14358978 | Name on file | Email address on file |
| 14311780 | Name on file | Email address on file |
| 14086446 | Name on file | Email address on file |
| 13239190 | Name on file | Email address on file |
| 13462910 | Name on file | Email address on file |
| 14520376 | Name on file | Email address on file |
| 13209314 | Name on file | Email address on file |
| 13909519 | Name on file | Email address on file |
| 13218276 | Name on file | Email address on file |
| 13818101 | Name on file | Email address on file |
| 14308875 | Name on file | Email address on file |
| 13592834 | Name on file | Email address on file |
| 13276113 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14245499 | Name on file | Email address on file |
| 14478224 | Name on file | Email address on file |
| 13613660 | Name on file | Email address on file |
| 13309625 | Name on file | Email address on file |
| 14127416 | Name on file | Email address on file |
| 14453660 | Name on file | Email address on file |
| 14110916 | Name on file | Email address on file |
| 13828464 | Name on file | Email address on file |
| 13958890 | Name on file | Email address on file |
| 13657535 | Name on file | Email address on file |
| 14455623 | Name on file | Email address on file |
| 13790676 | Name on file | Email address on file |
| 13281608 | Name on file | Email address on file |
| 14156537 | Name on file | Email address on file |
| 14278146 | Name on file | Email address on file |
| 13450807 | Name on file | Email address on file |
| 14294983 | Name on file | Email address on file |
| 13226501 | Name on file | Email address on file |
| 14393833 | Name on file | Email address on file |
| 14532783 | Name on file | Email address on file |
| 13802770 | Name on file | Email address on file |
| 13555075 | Name on file | Email address on file |
| 13579915 | Name on file | Email address on file |
| 13860519 | Name on file | Email address on file |
| 13578730 | Name on file | Email address on file |
| 13866695 | Name on file | Email address on file |
| 14049716 | Name on file | Email address on file |
| 13863998 | Name on file | Email address on file |
| 14329498 | Name on file | Email address on file |
| 14526463 | Name on file | Email address on file |
| 14522636 | Name on file | Email address on file |
| 14513088 | Name on file | Email address on file |
| 13349278 | Name on file | Email address on file |
| 14360257 | Name on file | Email address on file |
| 14282561 | Name on file | Email address on file |
| 13783712 | Name on file | Email address on file |
| 13653922 | Name on file | Email address on file |
| 14075028 | Name on file | Email address on file |
| 13355008 | Name on file | Email address on file |
| 13957362 | Name on file | Email address on file |
| 13899318 | Name on file | Email address on file |
| 14106379 | Name on file | Email address on file |
| 13810331 | Name on file | Email address on file |
| 13679748 | Name on file | Email address on file |
| 14531584 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13598180 | Name on file | Email address on file |
| 13423124 | Name on file | Email address on file |
| 13966865 | Name on file | Email address on file |
| 14053403 | Name on file | Email address on file |
| 13300148 | Name on file | Email address on file |
| 14151428 | Name on file | Email address on file |
| 13693947 | Name on file | Email address on file |
| 14310177 | Name on file | Email address on file |
| 13435218 | Name on file | Email address on file |
| 14315817 | Name on file | Email address on file |
| 14119198 | Name on file | Email address on file |
| 14182513 | Name on file | Email address on file |
| 14317990 | Name on file | Email address on file |
| 13447331 | Name on file | Email address on file |
| 13705289 | Name on file | Email address on file |
| 13200160 | Name on file | Email address on file |
| 13300755 | Name on file | Email address on file |
| 14371337 | Name on file | Email address on file |
| 14022508 | Name on file | Email address on file |
| 14400691 | Name on file | Email address on file |
| 14417828 | Name on file | Email address on file |
| 14148317 | Name on file | Email address on file |
| 14121626 | Name on file | Email address on file |
| 14191066 | Name on file | Email address on file |
| 13349287 | Name on file | Email address on file |
| 13418963 | Name on file | Email address on file |
| 14372109 | Name on file | Email address on file |
| 13343136 | Name on file | Email address on file |
| 14376643 | Name on file | Email address on file |
| 14349838 | Name on file | Email address on file |
| 14194510 | Name on file | Email address on file |
| 13157676 | Name on file | Email address on file |
| 14303376 | Name on file | Email address on file |
| 14417435 | Name on file | Email address on file |
| 13309492 | Name on file | Email address on file |
| 14502667 | Name on file | Email address on file |
| 13286699 | Name on file | Email address on file |
| 14468602 | Name on file | Email address on file |
| 13617321 | Name on file | Email address on file |
| 14525733 | Name on file | Email address on file |
| 13479913 | Name on file | Email address on file |
| 14522060 | Name on file | Email address on file |
| 13339064 | Name on file | Email address on file |
| 14053313 | Name on file | Email address on file |
| 13982725 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13909583 | Name on file | Email address on file |
| 14460829 | Name on file | Email address on file |
| 14356380 | Name on file | Email address on file |
| 14509424 | Name on file | Email address on file |
| 14530768 | Name on file | Email address on file |
| 13148611 | Name on file | Email address on file |
| 14208393 | Name on file | Email address on file |
| 13713992 | Name on file | Email address on file |
| 13912274 | Name on file | Email address on file |
| 14310693 | Name on file | Email address on file |
| 13746881 | Name on file | Email address on file |
| 13414281 | Name on file | Email address on file |
| 13620068 | Name on file | Email address on file |
| 13415614 | Name on file | Email address on file |
| 14387502 | Name on file | Email address on file |
| 13693935 | Name on file | Email address on file |
| 14341478 | Name on file | Email address on file |
| 14067614 | Name on file | Email address on file |
| 14412244 | Name on file | Email address on file |
| 13362081 | Name on file | Email address on file |
| 13525713 | Name on file | Email address on file |
| 13592784 | Name on file | Email address on file |
| 14465145 | Name on file | Email address on file |
| 14088525 | Name on file | Email address on file |
| 13739421 | Name on file | Email address on file |
| 13823679 | Name on file | Email address on file |
| 13557220 | Name on file | Email address on file |
| 13181212 | Name on file | Email address on file |
| 14040296 | Name on file | Email address on file |
| 14510454 | Name on file | Email address on file |
| 13471590 | Name on file | Email address on file |
| 13353402 | Name on file | Email address on file |
| 14310247 | Name on file | Email address on file |
| 13535467 | Name on file | Email address on file |
| 13549542 | Name on file | Email address on file |
| 13379313 | Name on file | Email address on file |
| 13596238 | Name on file | Email address on file |
| 14534837 | Name on file | Email address on file |
| 14373231 | Name on file | Email address on file |
| 14473270 | Name on file | Email address on file |
| 14487609 | Name on file | Email address on file |
| 14542257 | Name on file | Email address on file |
| 14014897 | Name on file | Email address on file |
| 13580543 | Name on file | Email address on file |
| 13804922 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13672033 | Name on file | Email address on file |
| 13916950 | Name on file | Email address on file |
| 14310327 | Name on file | Email address on file |
| 13761800 | Name on file | Email address on file |
| 13590657 | Name on file | Email address on file |
| 13188017 | Name on file | Email address on file |
| 13742569 | Name on file | Email address on file |
| 13704491 | Name on file | Email address on file |
| 14539637 | Name on file | Email address on file |
| 14304399 | Name on file | Email address on file |
| 14474937 | Name on file | Email address on file |
| 14438967 | Name on file | Email address on file |
| 13749310 | Name on file | Email address on file |
| 14248115 | Name on file | Email address on file |
| 14507263 | Name on file | Email address on file |
| 14464281 | Name on file | Email address on file |
| 13624874 | Name on file | Email address on file |
| 13565119 | Name on file | Email address on file |
| 14080588 | Name on file | Email address on file |
| 13311628 | Name on file | Email address on file |
| 14437696 | Name on file | Email address on file |
| 13897044 | Name on file | Email address on file |
| 13812980 | Name on file | Email address on file |
| 14000591 | Name on file | Email address on file |
| 14305647 | Name on file | Email address on file |
| 14165764 | Name on file | Email address on file |
| 14222206 | Name on file | Email address on file |
| 13987539 | Name on file | Email address on file |
| 13793336 | Name on file | Email address on file |
| 14199201 | Name on file | Email address on file |
| 13268216 | Name on file | Email address on file |
| 14031070 | Name on file | Email address on file |
| 14344854 | Name on file | Email address on file |
| 13722849 | Name on file | Email address on file |
| 13835997 | Name on file | Email address on file |
| 13954492 | Name on file | Email address on file |
| 13554425 | Name on file | Email address on file |
| 14420796 | Name on file | Email address on file |
| 14442051 | Name on file | Email address on file |
| 14094224 | Name on file | Email address on file |
| 14378941 | Name on file | Email address on file |
| 14522458 | Name on file | Email address on file |
| 13378238 | Name on file | Email address on file |
| 14499205 | Name on file | Email address on file |
| 14495865 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13526130 | Name on file | Email address on file |
| 14350978 | Name on file | Email address on file |
| 14245226 | Name on file | Email address on file |
| 13532542 | Name on file | Email address on file |
| 13824798 | Name on file | Email address on file |
| 13290141 | Name on file | Email address on file |
| 13414476 | Name on file | Email address on file |
| 14517331 | Name on file | Email address on file |
| 14313361 | Name on file | Email address on file |
| 14420483 | Name on file | Email address on file |
| 13572870 | Name on file | Email address on file |
| 14337194 | Name on file | Email address on file |
| 13300827 | Name on file | Email address on file |
| 14393662 | Name on file | Email address on file |
| 13823072 | Name on file | Email address on file |
| 14112648 | Name on file | Email address on file |
| 14412944 | Name on file | Email address on file |
| 14504929 | Name on file | Email address on file |
| 14376687 | Name on file | Email address on file |
| 13876964 | Name on file | Email address on file |
| 14267007 | Name on file | Email address on file |
| 13308043 | Name on file | Email address on file |
| 13166218 | Name on file | Email address on file |
| 13874655 | Name on file | Email address on file |
| 14443936 | Name on file | Email address on file |
| 13672036 | Name on file | Email address on file |
| 14503356 | Name on file | Email address on file |
| 13890318 | Name on file | Email address on file |
| 13953632 | Name on file | Email address on file |
| 13603162 | Name on file | Email address on file |
| 13219513 | Name on file | Email address on file |
| 13277355 | Name on file | Email address on file |
| 13198048 | Name on file | Email address on file |
| 14021371 | Name on file | Email address on file |
| 13481050 | Name on file | Email address on file |
| 13519056 | Name on file | Email address on file |
| 14330221 | Name on file | Email address on file |
| 13624956 | Name on file | Email address on file |
| 14332620 | Name on file | Email address on file |
| 13953590 | Name on file | Email address on file |
| 13892233 | Name on file | Email address on file |
| 14265638 | Name on file | Email address on file |
| 14154184 | Name on file | Email address on file |
| 13540148 | Name on file | Email address on file |
| 14508355 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13909638 | Name on file | Email address on file |
| 14311111 | Name on file | Email address on file |
| 13385129 | Name on file | Email address on file |
| 13188625 | Name on file | Email address on file |
| 14261580 | Name on file | Email address on file |
| 14280700 | Name on file | Email address on file |
| 14275435 | Name on file | Email address on file |
| 14109425 | Name on file | Email address on file |
| 13987518 | Name on file | Email address on file |
| 14313187 | Name on file | Email address on file |
| 14332879 | Name on file | Email address on file |
| 13458140 | Name on file | Email address on file |
| 14431561 | Name on file | Email address on file |
| 14106086 | Name on file | Email address on file |
| 13965011 | Name on file | Email address on file |
| 14324812 | Name on file | Email address on file |
| 13322766 | Name on file | Email address on file |
| 14103651 | Name on file | Email address on file |
| 14378250 | Name on file | Email address on file |
| 13759126 | Name on file | Email address on file |
| 14432999 | Name on file | Email address on file |
| 14097981 | Name on file | Email address on file |
| 14362892 | Name on file | Email address on file |
| 13531350 | Name on file | Email address on file |
| 14141517 | Name on file | Email address on file |
| 14373176 | Name on file | Email address on file |
| 13584150 | Name on file | Email address on file |
| 14062943 | Name on file | Email address on file |
| 13507532 | Name on file | Email address on file |
| 13300882 | Name on file | Email address on file |
| 13744216 | Name on file | Email address on file |
| 13779172 | Name on file | Email address on file |
| 14094253 | Name on file | Email address on file |
| 13369214 | Name on file | Email address on file |
| 13885089 | Name on file | Email address on file |
| 14409487 | Name on file | Email address on file |
| 14452090 | Name on file | Email address on file |
| 14315894 | Name on file | Email address on file |
| 13761628 | Name on file | Email address on file |
| 14519126 | Name on file | Email address on file |
| 13733706 | Name on file | Email address on file |
| 14150311 | Name on file | Email address on file |
| 14332795 | Name on file | Email address on file |
| 13482955 | Name on file | Email address on file |
| 14168690 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13491181 | Name on file | Email address on file |
| 14350737 | Name on file | Email address on file |
| 13924899 | Name on file | Email address on file |
| 14100048 | Name on file | Email address on file |
| 14528338 | Name on file | Email address on file |
| 14355914 | Name on file | Email address on file |
| 14231171 | Name on file | Email address on file |
| 13463643 | Name on file | Email address on file |
| 13787373 | Name on file | Email address on file |
| 14156608 | Name on file | Email address on file |
| 14519819 | Name on file | Email address on file |
| 13889559 | Name on file | Email address on file |
| 14472162 | Name on file | Email address on file |
| 13555749 | Name on file | Email address on file |
| 14410503 | Name on file | Email address on file |
| 13736736 | Name on file | Email address on file |
| 14124009 | Name on file | Email address on file |
| 14539244 | Name on file | Email address on file |
| 13769839 | Name on file | Email address on file |
| 13246750 | Name on file | Email address on file |
| 14080389 | Name on file | Email address on file |
| 13934278 | Name on file | Email address on file |
| 13545119 | Name on file | Email address on file |
| 13150972 | Name on file | Email address on file |
| 13312747 | Name on file | Email address on file |
| 14075512 | Name on file | Email address on file |
| 14423738 | Name on file | Email address on file |
| 13800520 | Name on file | Email address on file |
| 13626841 | Name on file | Email address on file |
| 13231860 | Name on file | Email address on file |
| 13479626 | Name on file | Email address on file |
| 13364623 | Name on file | Email address on file |
| 14230019 | Name on file | Email address on file |
| 13730802 | Name on file | Email address on file |
| 14024686 | Name on file | Email address on file |
| 14280603 | Name on file | Email address on file |
| 13548425 | Name on file | Email address on file |
| 14184556 | Name on file | Email address on file |
| 13294512 | Name on file | Email address on file |
| 13887790 | Name on file | Email address on file |
| 13432030 | Name on file | Email address on file |
| 14325794 | Name on file | Email address on file |
| 13717293 | Name on file | Email address on file |
| 13574711 | Name on file | Email address on file |
| 14170289 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14514638 | Name on file | Email address on file |
| 13571719 | Name on file | Email address on file |
| 13271362 | Name on file | Email address on file |
| 13580345 | Name on file | Email address on file |
| 13976303 | Name on file | Email address on file |
| 14312130 | Name on file | Email address on file |
| 13560813 | Name on file | Email address on file |
| 13883532 | Name on file | Email address on file |
| 14043963 | Name on file | Email address on file |
| 13701993 | Name on file | Email address on file |
| 13925567 | Name on file | Email address on file |
| 14044910 | Name on file | Email address on file |
| 13791471 | Name on file | Email address on file |
| 14022987 | Name on file | Email address on file |
| 13570210 | Name on file | Email address on file |
| 13856387 | Name on file | Email address on file |
| 14026675 | Name on file | Email address on file |
| 13473046 | Name on file | Email address on file |
| 14432108 | Name on file | Email address on file |
| 13514994 | Name on file | Email address on file |
| 14535940 | Name on file | Email address on file |
| 13153081 | Name on file | Email address on file |
| 13900088 | Name on file | Email address on file |
| 14421633 | Name on file | Email address on file |
| 14111537 | Name on file | Email address on file |
| 14347167 | Name on file | Email address on file |
| 14064782 | Name on file | Email address on file |
| 13353003 | Name on file | Email address on file |
| 14107340 | Name on file | Email address on file |
| 13157571 | Name on file | Email address on file |
| 14465188 | Name on file | Email address on file |
| 14233966 | Name on file | Email address on file |
| 13385498 | Name on file | Email address on file |
| 14041695 | Name on file | Email address on file |
| 14241744 | Name on file | Email address on file |
| 14101321 | Name on file | Email address on file |
| 14463461 | Name on file | Email address on file |
| 14003981 | Name on file | Email address on file |
| 13703923 | Name on file | Email address on file |
| 13845961 | Name on file | Email address on file |
| 14320130 | Name on file | Email address on file |
| 14465516 | Name on file | Email address on file |
| 14089402 | Name on file | Email address on file |
| 14291191 | Name on file | Email address on file |
| 14399430 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13528827 | Name on file | Email address on file |
| 14420783 | Name on file | Email address on file |
| 14331488 | Name on file | Email address on file |
| 14464682 | Name on file | Email address on file |
| 14493693 | Name on file | Email address on file |
| 14298760 | Name on file | Email address on file |
| 14419624 | Name on file | Email address on file |
| 13654051 | Name on file | Email address on file |
| 14023055 | Name on file | Email address on file |
| 14434112 | Name on file | Email address on file |
| 13301720 | Name on file | Email address on file |
| 14497870 | Name on file | Email address on file |
| 14270344 | Name on file | Email address on file |
| 13608674 | Name on file | Email address on file |
| 13663399 | Name on file | Email address on file |
| 14260783 | Name on file | Email address on file |
| 13573748 | Name on file | Email address on file |
| 14395177 | Name on file | Email address on file |
| 14235436 | Name on file | Email address on file |
| 13752649 | Name on file | Email address on file |
| 14458667 | Name on file | Email address on file |
| 14410734 | Name on file | Email address on file |
| 14439590 | Name on file | Email address on file |
| 14458200 | Name on file | Email address on file |
| 14196403 | Name on file | Email address on file |
| 13916010 | Name on file | Email address on file |
| 14185917 | Name on file | Email address on file |
| 14533339 | Name on file | Email address on file |
| 14402055 | Name on file | Email address on file |
| 13761694 | Name on file | Email address on file |
| 14368159 | Name on file | Email address on file |
| 14401433 | Name on file | Email address on file |
| 14126976 | Name on file | Email address on file |
| 14231218 | Name on file | Email address on file |
| 13339756 | Name on file | Email address on file |
| 14409047 | Name on file | Email address on file |
| 14054556 | Name on file | Email address on file |
| 14132828 | Name on file | Email address on file |
| 14349448 | Name on file | Email address on file |
| 14409735 | Name on file | Email address on file |
| 14094946 | Name on file | Email address on file |
| 14424760 | Name on file | Email address on file |
| 13731228 | Name on file | Email address on file |
| 13856050 | Name on file | Email address on file |
| 14428138 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13896932 | Name on file | Email address on file |
| 14506575 | Name on file | Email address on file |
| 14409387 | Name on file | Email address on file |
| 14377201 | Name on file | Email address on file |
| 13781629 | Name on file | Email address on file |
| 13925618 | Name on file | Email address on file |
| 14513570 | Name on file | Email address on file |
| 13854533 | Name on file | Email address on file |
| 13453022 | Name on file | Email address on file |
| 13619565 | Name on file | Email address on file |
| 13374826 | Name on file | Email address on file |
| 14115992 | Name on file | Email address on file |
| 13140783 | Name on file | Email address on file |
| 14534093 | Name on file | Email address on file |
| 14347926 | Name on file | Email address on file |
| 13230717 | Name on file | Email address on file |
| 14412639 | Name on file | Email address on file |
| 14489326 | Name on file | Email address on file |
| 14433115 | Name on file | Email address on file |
| 14428124 | Name on file | Email address on file |
| 14368482 | Name on file | Email address on file |
| 14164390 | Name on file | Email address on file |
| 13770796 | Name on file | Email address on file |
| 13847717 | Name on file | Email address on file |
| 13173719 | Name on file | Email address on file |
| 14266985 | Name on file | Email address on file |
| 13292638 | Name on file | Email address on file |
| 14542706 | Name on file | Email address on file |
| 13904517 | Name on file | Email address on file |
| 13615402 | Name on file | Email address on file |
| 13998282 | Name on file | Email address on file |
| 14419004 | Name on file | Email address on file |
| 13517009 | Name on file | Email address on file |
| 14398732 | Name on file | Email address on file |
| 13822503 | Name on file | Email address on file |
| 13346026 | Name on file | Email address on file |
| 13733286 | Name on file | Email address on file |
| 13603293 | Name on file | Email address on file |
| 13927417 | Name on file | Email address on file |
| 13965887 | Name on file | Email address on file |
| 13889558 | Name on file | Email address on file |
| 13932476 | Name on file | Email address on file |
| 13845725 | Name on file | Email address on file |
| 14082784 | Name on file | Email address on file |
| 13367621 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13399541 | Name on file | Email address on file |
| 13730651 | Name on file | Email address on file |
| 14266491 | Name on file | Email address on file |
| 14410456 | Name on file | Email address on file |
| 13440989 | Name on file | Email address on file |
| 13681526 | Name on file | Email address on file |
| 13217281 | Name on file | Email address on file |
| 13171466 | Name on file | Email address on file |
| 14408458 | Name on file | Email address on file |
| 14364849 | Name on file | Email address on file |
| 14124756 | Name on file | Email address on file |
| 14375018 | Name on file | Email address on file |
| 13447318 | Name on file | Email address on file |
| 13610804 | Name on file | Email address on file |
| 13213507 | Name on file | Email address on file |
| 14006592 | Name on file | Email address on file |
| 13406854 | Name on file | Email address on file |
| 13862707 | Name on file | Email address on file |
| 13183500 | Name on file | Email address on file |
| 14450719 | Name on file | Email address on file |
| 14222157 | Name on file | Email address on file |
| 13766500 | Name on file | Email address on file |
| 13494966 | Name on file | Email address on file |
| 14281319 | Name on file | Email address on file |
| 14397313 | Name on file | Email address on file |
| 14284201 | Name on file | Email address on file |
| 13161284 | Name on file | Email address on file |
| 13602562 | Name on file | Email address on file |
| 14013604 | Name on file | Email address on file |
| 13680755 | Name on file | Email address on file |
| 13561182 | Name on file | Email address on file |
| 13916333 | Name on file | Email address on file |
| 14383092 | Name on file | Email address on file |
| 13535310 | Name on file | Email address on file |
| 14077700 | Name on file | Email address on file |
| 13460998 | Name on file | Email address on file |
| 14529830 | Name on file | Email address on file |
| 14293960 | Name on file | Email address on file |
| 14208087 | Name on file | Email address on file |
| 13390796 | Name on file | Email address on file |
| 13200719 | Name on file | Email address on file |
| 14431591 | Name on file | Email address on file |
| 14410300 | Name on file | Email address on file |
| 13795559 | Name on file | Email address on file |
| 14105817 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13414290 | Name on file | Email address on file |
| 13546909 | Name on file | Email address on file |
| 13177879 | Name on file | Email address on file |
| 14026574 | Name on file | Email address on file |
| 13348415 | Name on file | Email address on file |
| 13869630 | Name on file | Email address on file |
| 13486503 | Name on file | Email address on file |
| 13266521 | Name on file | Email address on file |
| 14500563 | Name on file | Email address on file |
| 14387594 | Name on file | Email address on file |
| 14245300 | Name on file | Email address on file |
| 13916233 | Name on file | Email address on file |
| 13431944 | Name on file | Email address on file |
| 14222217 | Name on file | Email address on file |
| 13546397 | Name on file | Email address on file |
| 14275958 | Name on file | Email address on file |
| 13481168 | Name on file | Email address on file |
| 13328025 | Name on file | Email address on file |
| 13688624 | Name on file | Email address on file |
| 13232174 | Name on file | Email address on file |
| 13773522 | Name on file | Email address on file |
| 13996237 | Name on file | Email address on file |
| 13290178 | Name on file | Email address on file |
| 14318047 | Name on file | Email address on file |
| 14479146 | Name on file | Email address on file |
| 13768836 | Name on file | Email address on file |
| 14161048 | Name on file | Email address on file |
| 14333072 | Name on file | Email address on file |
| 13161240 | Name on file | Email address on file |
| 13399516 | Name on file | Email address on file |
| 13870634 | Name on file | Email address on file |
| 14452218 | Name on file | Email address on file |
| 14310307 | Name on file | Email address on file |
| 13170148 | Name on file | Email address on file |
| 14306604 | Name on file | Email address on file |
| 13455484 | Name on file | Email address on file |
| 13390812 | Name on file | Email address on file |
| 13562775 | Name on file | Email address on file |
| 14508337 | Name on file | Email address on file |
| 13430258 | Name on file | Email address on file |
| 13300978 | Name on file | Email address on file |
| 14469943 | Name on file | Email address on file |
| 14428548 | Name on file | Email address on file |
| 14464593 | Name on file | Email address on file |
| 14522237 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14443397 | Name on file | Email address on file |
| 14492801 | Name on file | Email address on file |
| 13159087 | Name on file | Email address on file |
| 13286742 | Name on file | Email address on file |
| 13309010 | Name on file | Email address on file |
| 13429693 | Name on file | Email address on file |
| 14490365 | Name on file | Email address on file |
| 13203106 | Name on file | Email address on file |
| 13214244 | Name on file | Email address on file |
| 14355058 | Name on file | Email address on file |
| 13787265 | Name on file | Email address on file |
| 14390406 | Name on file | Email address on file |
| 14526649 | Name on file | Email address on file |
| 13465754 | Name on file | Email address on file |
| 14459887 | Name on file | Email address on file |
| 13847681 | Name on file | Email address on file |
| 14178229 | Name on file | Email address on file |
| 13781999 | Name on file | Email address on file |
| 14181635 | Name on file | Email address on file |
| 13782049 | Name on file | Email address on file |
| 13340801 | Name on file | Email address on file |
| 14246116 | Name on file | Email address on file |
| 14406022 | Name on file | Email address on file |
| 13233097 | Name on file | Email address on file |
| 14349834 | Name on file | Email address on file |
| 13526151 | Name on file | Email address on file |
| 13323463 | Name on file | Email address on file |
| 14500210 | Name on file | Email address on file |
| 14095461 | Name on file | Email address on file |
| 14407335 | Name on file | Email address on file |
| 14485885 | Name on file | Email address on file |
| 14109577 | Name on file | Email address on file |
| 13371834 | Name on file | Email address on file |
| 14510540 | Name on file | Email address on file |
| 13623474 | Name on file | Email address on file |
| 14506780 | Name on file | Email address on file |
| 13382308 | Name on file | Email address on file |
| 13651927 | Name on file | Email address on file |
| 14272052 | Name on file | Email address on file |
| 14456850 | Name on file | Email address on file |
| 14484656 | Name on file | Email address on file |
| 13340722 | Name on file | Email address on file |
| 13802818 | Name on file | Email address on file |
| 13140882 | Name on file | Email address on file |
| 13703947 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13428350 | Name on file | Email address on file |
| 13744274 | Name on file | Email address on file |
| 14308110 | Name on file | Email address on file |
| 13584161 | Name on file | Email address on file |
| 14340602 | Name on file | Email address on file |
| 13828495 | Name on file | Email address on file |
| 13672485 | Name on file | Email address on file |
| 14079717 | Name on file | Email address on file |
| 13760507 | Name on file | Email address on file |
| 13582509 | Name on file | Email address on file |
| 14017751 | Name on file | Email address on file |
| 13607473 | Name on file | Email address on file |
| 13885096 | Name on file | Email address on file |
| 13617267 | Name on file | Email address on file |
| 14458459 | Name on file | Email address on file |
| 13791758 | Name on file | Email address on file |
| 13961205 | Name on file | Email address on file |
| 13973532 | Name on file | Email address on file |
| 13856054 | Name on file | Email address on file |
| 14508740 | Name on file | Email address on file |
| 14450901 | Name on file | Email address on file |
| 14065223 | Name on file | Email address on file |
| 14302984 | Name on file | Email address on file |
| 14328803 | Name on file | Email address on file |
| 14173104 | Name on file | Email address on file |
| 13793827 | Name on file | Email address on file |
| 13651322 | Name on file | Email address on file |
| 14374132 | Name on file | Email address on file |
| 14365445 | Name on file | Email address on file |
| 13761986 | Name on file | Email address on file |
| 13198147 | Name on file | Email address on file |
| 13473139 | Name on file | Email address on file |
| 14459731 | Name on file | Email address on file |
| 14199769 | Name on file | Email address on file |
| 13504302 | Name on file | Email address on file |
| 14328426 | Name on file | Email address on file |
| 14093540 | Name on file | Email address on file |
| 14466725 | Name on file | Email address on file |
| 13533882 | Name on file | Email address on file |
| 13172277 | Name on file | Email address on file |
| 13509681 | Name on file | Email address on file |
| 14405355 | Name on file | Email address on file |
| 14483394 | Name on file | Email address on file |
| 14439069 | Name on file | Email address on file |
| 13904501 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13868258 | Name on file | Email address on file |
| 14257079 | Name on file | Email address on file |
| 14317728 | Name on file | Email address on file |
| 14049877 | Name on file | Email address on file |
| 14439577 | Name on file | Email address on file |
| 14353615 | Name on file | Email address on file |
| 14134844 | Name on file | Email address on file |
| 13734388 | Name on file | Email address on file |
| 14177347 | Name on file | Email address on file |
| 13597245 | Name on file | Email address on file |
| 13761097 | Name on file | Email address on file |
| 14521973 | Name on file | Email address on file |
| 14026717 | Name on file | Email address on file |
| 13258766 | Name on file | Email address on file |
| 14320420 | Name on file | Email address on file |
| 14497406 | Name on file | Email address on file |
| 13560681 | Name on file | Email address on file |
| 14310389 | Name on file | Email address on file |
| 14490302 | Name on file | Email address on file |
| 14511531 | Name on file | Email address on file |
| 14317663 | Name on file | Email address on file |
| 13335534 | Name on file | Email address on file |
| 13901439 | Name on file | Email address on file |
| 14299766 | Name on file | Email address on file |
| 14088551 | Name on file | Email address on file |
| 13902946 | Name on file | Email address on file |
| 14057183 | Name on file | Email address on file |
| 14165795 | Name on file | Email address on file |
| 14543342 | Name on file | Email address on file |
| 13930218 | Name on file | Email address on file |
| 14369769 | Name on file | Email address on file |
| 13865320 | Name on file | Email address on file |
| 13759118 | Name on file | Email address on file |
| 13699775 | Name on file | Email address on file |
| 13855094 | Name on file | Email address on file |
| 14150403 | Name on file | Email address on file |
| 13722902 | Name on file | Email address on file |
| 14373508 | Name on file | Email address on file |
| 13251033 | Name on file | Email address on file |
| 13716802 | Name on file | Email address on file |
| 14371513 | Name on file | Email address on file |
| 13733772 | Name on file | Email address on file |
| 14110197 | Name on file | Email address on file |
| 14422038 | Name on file | Email address on file |
| 13208244 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14530650 | Name on file | Email address on file |
| 14331899 | Name on file | Email address on file |
| 14522902 | Name on file | Email address on file |
| 14368544 | Name on file | Email address on file |
| 14518653 | Name on file | Email address on file |
| 13839665 | Name on file | Email address on file |
| 13326139 | Name on file | Email address on file |
| 14067650 | Name on file | Email address on file |
| 14387108 | Name on file | Email address on file |
| 13246891 | Name on file | Email address on file |
| 13708089 | Name on file | Email address on file |
| 13685739 | Name on file | Email address on file |
| 13959484 | Name on file | Email address on file |
| 13495092 | Name on file | Email address on file |
| 13962166 | Name on file | Email address on file |
| 14461165 | Name on file | Email address on file |
| 13397163 | Name on file | Email address on file |
| 14442214 | Name on file | Email address on file |
| 13686785 | Name on file | Email address on file |
| 13227473 | Name on file | Email address on file |
| 14355499 | Name on file | Email address on file |
| 14304981 | Name on file | Email address on file |
| 14477322 | Name on file | Email address on file |
| 14365809 | Name on file | Email address on file |
| 13526089 | Name on file | Email address on file |
| 14403519 | Name on file | Email address on file |
| 13496569 | Name on file | Email address on file |
| 14295021 | Name on file | Email address on file |
| 13201730 | Name on file | Email address on file |
| 13605649 | Name on file | Email address on file |
| 13559001 | Name on file | Email address on file |
| 14308106 | Name on file | Email address on file |
| 14478871 | Name on file | Email address on file |
| 13597445 | Name on file | Email address on file |
| 13547708 | Name on file | Email address on file |
| 13141737 | Name on file | Email address on file |
| 14349035 | Name on file | Email address on file |
| 14280001 | Name on file | Email address on file |
| 14428529 | Name on file | Email address on file |
| 14450236 | Name on file | Email address on file |
| 14381864 | Name on file | Email address on file |
| 13230556 | Name on file | Email address on file |
| 14505342 | Name on file | Email address on file |
| 14452998 | Name on file | Email address on file |
| 14216200 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13647733 | Name on file | Email address on file |
| 14212977 | Name on file | Email address on file |
| 13835955 | Name on file | Email address on file |
| 13749288 | Name on file | Email address on file |
| 13346766 | Name on file | Email address on file |
| 14101379 | Name on file | Email address on file |
| 14246626 | Name on file | Email address on file |
| 13247268 | Name on file | Email address on file |
| 14479150 | Name on file | Email address on file |
| 13240285 | Name on file | Email address on file |
| 13857227 | Name on file | Email address on file |
| 14526741 | Name on file | Email address on file |
| 13839052 | Name on file | Email address on file |
| 14098010 | Name on file | Email address on file |
| 14075384 | Name on file | Email address on file |
| 14053548 | Name on file | Email address on file |
| 13664972 | Name on file | Email address on file |
| 13659195 | Name on file | Email address on file |
| 13157619 | Name on file | Email address on file |
| 13839018 | Name on file | Email address on file |
| 13703539 | Name on file | Email address on file |
| 13687509 | Name on file | Email address on file |
| 13361546 | Name on file | Email address on file |
| 13589827 | Name on file | Email address on file |
| 14490708 | Name on file | Email address on file |
| 14049885 | Name on file | Email address on file |
| 14495226 | Name on file | Email address on file |
| 14074612 | Name on file | Email address on file |
| 13471168 | Name on file | Email address on file |
| 14511804 | Name on file | Email address on file |
| 13713171 | Name on file | Email address on file |
| 13597488 | Name on file | Email address on file |
| 14005650 | Name on file | Email address on file |
| 14528171 | Name on file | Email address on file |
| 14408437 | Name on file | Email address on file |
| 13460945 | Name on file | Email address on file |
| 13831933 | Name on file | Email address on file |
| 14389214 | Name on file | Email address on file |
| 14487230 | Name on file | Email address on file |
| 13295116 | Name on file | Email address on file |
| 14396739 | Name on file | Email address on file |
| 14201595 | Name on file | Email address on file |
| 14517656 | Name on file | Email address on file |
| 14461236 | Name on file | Email address on file |
| 13941369 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14538080 | Name on file | Email address on file |
| 14495393 | Name on file | Email address on file |
| 14280647 | Name on file | Email address on file |
| 14353719 | Name on file | Email address on file |
| 14235027 | Name on file | Email address on file |
| 13654800 | Name on file | Email address on file |
| 13177705 | Name on file | Email address on file |
| 14201585 | Name on file | Email address on file |
| 14532348 | Name on file | Email address on file |
| 13841401 | Name on file | Email address on file |
| 14371836 | Name on file | Email address on file |
| 14450029 | Name on file | Email address on file |
| 13345961 | Name on file | Email address on file |
| 13233540 | Name on file | Email address on file |
| 14216146 | Name on file | Email address on file |
| 15555599 | Name on file | Email address on file |
| 13315358 | Name on file | Email address on file |
| 14251011 | Name on file | Email address on file |
| 14471985 | Name on file | Email address on file |
| 14418678 | Name on file | Email address on file |
| 13986566 | Name on file | Email address on file |
| 14334960 | Name on file | Email address on file |
| 13522465 | Name on file | Email address on file |
| 14373371 | Name on file | Email address on file |
| 13290184 | Name on file | Email address on file |
| 14479896 | Name on file | Email address on file |
| 13914998 | Name on file | Email address on file |
| 14292659 | Name on file | Email address on file |
| 14377561 | Name on file | Email address on file |
| 14428632 | Name on file | Email address on file |
| 14281323 | Name on file | Email address on file |
| 14463814 | Name on file | Email address on file |
| 13425489 | Name on file | Email address on file |
| 13908798 | Name on file | Email address on file |
| 14264104 | Name on file | Email address on file |
| 13579695 | Name on file | Email address on file |
| 13488546 | Name on file | Email address on file |
| 13282946 | Name on file | Email address on file |
| 13733625 | Name on file | Email address on file |
| 13413379 | Name on file | Email address on file |
| 14271381 | Name on file | Email address on file |
| 14332332 | Name on file | Email address on file |
| 13622704 | Name on file | Email address on file |
| 13955403 | Name on file | Email address on file |
| 13419651 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14324739 | Name on file | Email address on file |
| 13540170 | Name on file | Email address on file |
| 14310433 | Name on file | Email address on file |
| 14533855 | Name on file | Email address on file |
| 13296040 | Name on file | Email address on file |
| 14186838 | Name on file | Email address on file |
| 14360204 | Name on file | Email address on file |
| 13742089 | Name on file | Email address on file |
| 14294222 | Name on file | Email address on file |
| 14292572 | Name on file | Email address on file |
| 13424060 | Name on file | Email address on file |
| 14515181 | Name on file | Email address on file |
| 13477964 | Name on file | Email address on file |
| 14200016 | Name on file | Email address on file |
| 13248021 | Name on file | Email address on file |
| 13573829 | Name on file | Email address on file |
| 13337981 | Name on file | Email address on file |
| 13881596 | Name on file | Email address on file |
| 14061720 | Name on file | Email address on file |
| 13790757 | Name on file | Email address on file |
| 14381601 | Name on file | Email address on file |
| 13333758 | Name on file | Email address on file |
| 14200782 | Name on file | Email address on file |
| 13924234 | Name on file | Email address on file |
| 14534777 | Name on file | Email address on file |
| 14128253 | Name on file | Email address on file |
| 14155944 | Name on file | Email address on file |
| 13983883 | Name on file | Email address on file |
| 13777240 | Name on file | Email address on file |
| 14300847 | Name on file | Email address on file |
| 14415134 | Name on file | Email address on file |
| 13490561 | Name on file | Email address on file |
| 14528747 | Name on file | Email address on file |
| 14331436 | Name on file | Email address on file |
| 14425934 | Name on file | Email address on file |
| 14294489 | Name on file | Email address on file |
| 13823964 | Name on file | Email address on file |
| 14460350 | Name on file | Email address on file |
| 14470112 | Name on file | Email address on file |
| 13624077 | Name on file | Email address on file |
| 14367319 | Name on file | Email address on file |
| 14458406 | Name on file | Email address on file |
| 14360116 | Name on file | Email address on file |
| 13716010 | Name on file | Email address on file |
| 13424187 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14438434 | Name on file | Email address on file |
| 13720986 | Name on file | Email address on file |
| 13350115 | Name on file | Email address on file |
| 13640131 | Name on file | Email address on file |
| 13381753 | Name on file | Email address on file |
| 13272290 | Name on file | Email address on file |
| 14006346 | Name on file | Email address on file |
| 13997909 | Name on file | Email address on file |
| 14274909 | Name on file | Email address on file |
| 14312266 | Name on file | Email address on file |
| 13538415 | Name on file | Email address on file |
| 14265825 | Name on file | Email address on file |
| 14335616 | Name on file | Email address on file |
| 14441164 | Name on file | Email address on file |
| 13195909 | Name on file | Email address on file |
| 14008011 | Name on file | Email address on file |
| 13161202 | Name on file | Email address on file |
| 13303261 | Name on file | Email address on file |
| 13544996 | Name on file | Email address on file |
| 13143563 | Name on file | Email address on file |
| 14494461 | Name on file | Email address on file |
| 13865002 | Name on file | Email address on file |
| 13736720 | Name on file | Email address on file |
| 13363913 | Name on file | Email address on file |
| 14114640 | Name on file | Email address on file |
| 14323316 | Name on file | Email address on file |
| 14502080 | Name on file | Email address on file |
| 13659302 | Name on file | Email address on file |
| 14412053 | Name on file | Email address on file |
| 14168051 | Name on file | Email address on file |
| 14015004 | Name on file | Email address on file |
| 13941335 | Name on file | Email address on file |
| 13769751 | Name on file | Email address on file |
| 13991498 | Name on file | Email address on file |
| 14502350 | Name on file | Email address on file |
| 14542738 | Name on file | Email address on file |
| 13712480 | Name on file | Email address on file |
| 13717241 | Name on file | Email address on file |
| 14433106 | Name on file | Email address on file |
| 14494949 | Name on file | Email address on file |
| 14365396 | Name on file | Email address on file |
| 13606280 | Name on file | Email address on file |
| 13704430 | Name on file | Email address on file |
| 14385752 | Name on file | Email address on file |
| 14518287 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13272287 | Name on file | Email address on file |
| 13359591 | Name on file | Email address on file |
| 13872008 | Name on file | Email address on file |
| 14350036 | Name on file | Email address on file |
| 14525966 | Name on file | Email address on file |
| 14325074 | Name on file | Email address on file |
| 13917537 | Name on file | Email address on file |
| 14512661 | Name on file | Email address on file |
| 13629935 | Name on file | Email address on file |
| 13203672 | Name on file | Email address on file |
| 13802857 | Name on file | Email address on file |
| 13430540 | Name on file | Email address on file |
| 13331503 | Name on file | Email address on file |
| 14506836 | Name on file | Email address on file |
| 13386774 | Name on file | Email address on file |
| 13976915 | Name on file | Email address on file |
| 14294288 | Name on file | Email address on file |
| 14368086 | Name on file | Email address on file |
| 13785616 | Name on file | Email address on file |
| 14075406 | Name on file | Email address on file |
| 14428126 | Name on file | Email address on file |
| 13681605 | Name on file | Email address on file |
| 14423337 | Name on file | Email address on file |
| 14372018 | Name on file | Email address on file |
| 14371333 | Name on file | Email address on file |
| 14303430 | Name on file | Email address on file |
| 14148379 | Name on file | Email address on file |
| 14373478 | Name on file | Email address on file |
| 14475589 | Name on file | Email address on file |
| 14399502 | Name on file | Email address on file |
| 14484817 | Name on file | Email address on file |
| 13420144 | Name on file | Email address on file |
| 14546779 | Name on file | Email address on file |
| 13386764 | Name on file | Email address on file |
| 14452080 | Name on file | Email address on file |
| 14315078 | Name on file | Email address on file |
| 13560598 | Name on file | Email address on file |
| 14088944 | Name on file | Email address on file |
| 14383669 | Name on file | Email address on file |
| 14398290 | Name on file | Email address on file |
| 13390770 | Name on file | Email address on file |
| 13749393 | Name on file | Email address on file |
| 14300911 | Name on file | Email address on file |
| 13904433 | Name on file | Email address on file |
| 14035027 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13994348 | Name on file | Email address on file |
| 13597505 | Name on file | Email address on file |
| 14353358 | Name on file | Email address on file |
| 14320742 | Name on file | Email address on file |
| 14352191 | Name on file | Email address on file |
| 13281023 | Name on file | Email address on file |
| 14094960 | Name on file | Email address on file |
| 14495387 | Name on file | Email address on file |
| 13513642 | Name on file | Email address on file |
| 14348126 | Name on file | Email address on file |
| 14489134 | Name on file | Email address on file |
| 13387900 | Name on file | Email address on file |
| 14328570 | Name on file | Email address on file |
| 14437110 | Name on file | Email address on file |
| 14535382 | Name on file | Email address on file |
| 14402627 | Name on file | Email address on file |
| 13141570 | Name on file | Email address on file |
| 13637017 | Name on file | Email address on file |
| 13518867 | Name on file | Email address on file |
| 13598051 | Name on file | Email address on file |
| 14210833 | Name on file | Email address on file |
| 14464235 | Name on file | Email address on file |
| 14380046 | Name on file | Email address on file |
| 14187609 | Name on file | Email address on file |
| 13329472 | Name on file | Email address on file |
| 13681594 | Name on file | Email address on file |
| 14303665 | Name on file | Email address on file |
| 13292639 | Name on file | Email address on file |
| 14383918 | Name on file | Email address on file |
| 13808754 | Name on file | Email address on file |
| 14395231 | Name on file | Email address on file |
| 14315905 | Name on file | Email address on file |
| 13567326 | Name on file | Email address on file |
| 13413119 | Name on file | Email address on file |
| 14484630 | Name on file | Email address on file |
| 13978708 | Name on file | Email address on file |
| 13496810 | Name on file | Email address on file |
| 14322819 | Name on file | Email address on file |
| 14483433 | Name on file | Email address on file |
| 14358925 | Name on file | Email address on file |
| 13192363 | Name on file | Email address on file |
| 14115413 | Name on file | Email address on file |
| 14205085 | Name on file | Email address on file |
| 14149587 | Name on file | Email address on file |
| 13476495 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13241851 | Name on file | Email address on file |
| 13914423 | Name on file | Email address on file |
| 14167141 | Name on file | Email address on file |
| 13550024 | Name on file | Email address on file |
| 14088469 | Name on file | Email address on file |
| 13157282 | Name on file | Email address on file |
| 13598142 | Name on file | Email address on file |
| 13910105 | Name on file | Email address on file |
| 14408151 | Name on file | Email address on file |
| 14337060 | Name on file | Email address on file |
| 14396675 | Name on file | Email address on file |
| 14377209 | Name on file | Email address on file |
| 14229958 | Name on file | Email address on file |
| 14520695 | Name on file | Email address on file |
| 14423007 | Name on file | Email address on file |
| 14024700 | Name on file | Email address on file |
| 14430715 | Name on file | Email address on file |
| 14350951 | Name on file | Email address on file |
| 13777120 | Name on file | Email address on file |
| 13300769 | Name on file | Email address on file |
| 13530081 | Name on file | Email address on file |
| 13410998 | Name on file | Email address on file |
| 14070822 | Name on file | Email address on file |
| 14196146 | Name on file | Email address on file |
| 14372034 | Name on file | Email address on file |
| 13425807 | Name on file | Email address on file |
| 14137888 | Name on file | Email address on file |
| 13732911 | Name on file | Email address on file |
| 13751160 | Name on file | Email address on file |
| 13468546 | Name on file | Email address on file |
| 14391017 | Name on file | Email address on file |
| 13597392 | Name on file | Email address on file |
| 14217977 | Name on file | Email address on file |
| 14440859 | Name on file | Email address on file |
| 14428696 | Name on file | Email address on file |
| 13789447 | Name on file | Email address on file |
| 14362884 | Name on file | Email address on file |
| 14497841 | Name on file | Email address on file |
| 13611111 | Name on file | Email address on file |
| 13821715 | Name on file | Email address on file |
| 14396786 | Name on file | Email address on file |
| 14028112 | Name on file | Email address on file |
| 13440955 | Name on file | Email address on file |
| 14167707 | Name on file | Email address on file |
| 13548378 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13273194 | Name on file | Email address on file |
| 13732943 | Name on file | Email address on file |
| 14517651 | Name on file | Email address on file |
| 14393198 | Name on file | Email address on file |
| 14094310 | Name on file | Email address on file |
| 14080354 | Name on file | Email address on file |
| 14499754 | Name on file | Email address on file |
| 13739390 | Name on file | Email address on file |
| 13274475 | Name on file | Email address on file |
| 14439880 | Name on file | Email address on file |
| 14327731 | Name on file | Email address on file |
| 14430794 | Name on file | Email address on file |
| 14097137 | Name on file | Email address on file |
| 14424410 | Name on file | Email address on file |
| 14130120 | Name on file | Email address on file |
| 14313436 | Name on file | Email address on file |
| 13350568 | Name on file | Email address on file |
| 13214536 | Name on file | Email address on file |
| 14065922 | Name on file | Email address on file |
| 14445222 | Name on file | Email address on file |
| 13256405 | Name on file | Email address on file |
| 13246909 | Name on file | Email address on file |
| 14106857 | Name on file | Email address on file |
| 14464271 | Name on file | Email address on file |
| 13143184 | Name on file | Email address on file |
| 14260911 | Name on file | Email address on file |
| 13500048 | Name on file | Email address on file |
| 14398144 | Name on file | Email address on file |
| 14393161 | Name on file | Email address on file |
| 14502235 | Name on file | Email address on file |
| 14461086 | Name on file | Email address on file |
| 13157812 | Name on file | Email address on file |
| 13856986 | Name on file | Email address on file |
| 14049754 | Name on file | Email address on file |
| 13952512 | Name on file | Email address on file |
| 13736734 | Name on file | Email address on file |
| 14405565 | Name on file | Email address on file |
| 14432923 | Name on file | Email address on file |
| 13828529 | Name on file | Email address on file |
| 13359486 | Name on file | Email address on file |
| 13803636 | Name on file | Email address on file |
| 14273758 | Name on file | Email address on file |
| 14312542 | Name on file | Email address on file |
| 14435618 | Name on file | Email address on file |
| 14168672 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13339962 | Name on file | Email address on file |
| 13989429 | Name on file | Email address on file |
| 13914975 | Name on file | Email address on file |
| 14291691 | Name on file | Email address on file |
| 14266481 | Name on file | Email address on file |
| 14094207 | Name on file | Email address on file |
| 13532546 | Name on file | Email address on file |
| 13918810 | Name on file | Email address on file |
| 14470641 | Name on file | Email address on file |
| 14329029 | Name on file | Email address on file |
| 14517928 | Name on file | Email address on file |
| 14378178 | Name on file | Email address on file |
| 14374947 | Name on file | Email address on file |
| 14005148 | Name on file | Email address on file |
| 14333633 | Name on file | Email address on file |
| 14426353 | Name on file | Email address on file |
| 13256621 | Name on file | Email address on file |
| 14457020 | Name on file | Email address on file |
| 13572560 | Name on file | Email address on file |
| 14216856 | Name on file | Email address on file |
| 13850189 | Name on file | Email address on file |
| 14315433 | Name on file | Email address on file |
| 14350710 | Name on file | Email address on file |
| 14440655 | Name on file | Email address on file |
| 14354311 | Name on file | Email address on file |
| 13291795 | Name on file | Email address on file |
| 14414467 | Name on file | Email address on file |
| 14424669 | Name on file | Email address on file |
| 14411086 | Name on file | Email address on file |
| 13547710 | Name on file | Email address on file |
| 13960608 | Name on file | Email address on file |
| 13915952 | Name on file | Email address on file |
| 14312558 | Name on file | Email address on file |
| 14204436 | Name on file | Email address on file |
| 14248176 | Name on file | Email address on file |
| 14121898 | Name on file | Email address on file |
| 13840281 | Name on file | Email address on file |
| 13241844 | Name on file | Email address on file |
| 14479381 | Name on file | Email address on file |
| 13792639 | Name on file | Email address on file |
| 14361887 | Name on file | Email address on file |
| 14412092 | Name on file | Email address on file |
| 14373132 | Name on file | Email address on file |
| 14095677 | Name on file | Email address on file |
| 14368033 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13601734 | Name on file | Email address on file |
| 13650512 | Name on file | Email address on file |
| 14350712 | Name on file | Email address on file |
| 14015725 | Name on file | Email address on file |
| 13294556 | Name on file | Email address on file |
| 14381381 | Name on file | Email address on file |
| 13819029 | Name on file | Email address on file |
| 14417307 | Name on file | Email address on file |
| 14389559 | Name on file | Email address on file |
| 13479799 | Name on file | Email address on file |
| 14361915 | Name on file | Email address on file |
| 13566879 | Name on file | Email address on file |
| 14453444 | Name on file | Email address on file |
| 13310404 | Name on file | Email address on file |
| 13718316 | Name on file | Email address on file |
| 13546879 | Name on file | Email address on file |
| 14419351 | Name on file | Email address on file |
| 13408927 | Name on file | Email address on file |
| 13510599 | Name on file | Email address on file |
| 14261011 | Name on file | Email address on file |
| 14303734 | Name on file | Email address on file |
| 14466011 | Name on file | Email address on file |
| 14260648 | Name on file | Email address on file |
| 14504569 | Name on file | Email address on file |
| 14540780 | Name on file | Email address on file |
| 13526489 | Name on file | Email address on file |
| 14486419 | Name on file | Email address on file |
| 13886615 | Name on file | Email address on file |
| 13467487 | Name on file | Email address on file |
| 14433523 | Name on file | Email address on file |
| 14446534 | Name on file | Email address on file |
| 14435484 | Name on file | Email address on file |
| 14472040 | Name on file | Email address on file |
| 14209737 | Name on file | Email address on file |
| 13503678 | Name on file | Email address on file |
| 14334964 | Name on file | Email address on file |
| 14155906 | Name on file | Email address on file |
| 14274951 | Name on file | Email address on file |
| 13657512 | Name on file | Email address on file |
| 14218526 | Name on file | Email address on file |
| 14435944 | Name on file | Email address on file |
| 14149097 | Name on file | Email address on file |
| 13470935 | Name on file | Email address on file |
| 14076267 | Name on file | Email address on file |
| 13339926 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14322308 | Name on file | Email address on file |
| 14026739 | Name on file | Email address on file |
| 13512307 | Name on file | Email address on file |
| 13208141 | Name on file | Email address on file |
| 13558889 | Name on file | Email address on file |
| 14060877 | Name on file | Email address on file |
| 13322171 | Name on file | Email address on file |
| 13228678 | Name on file | Email address on file |
| 14508398 | Name on file | Email address on file |
| 14388882 | Name on file | Email address on file |
| 13768449 | Name on file | Email address on file |
| 14461277 | Name on file | Email address on file |
| 14385250 | Name on file | Email address on file |
| 14427331 | Name on file | Email address on file |
| 14476291 | Name on file | Email address on file |
| 14388240 | Name on file | Email address on file |
| 14126870 | Name on file | Email address on file |
| 14508791 | Name on file | Email address on file |
| 13509703 | Name on file | Email address on file |
| 14336803 | Name on file | Email address on file |
| 13694220 | Name on file | Email address on file |
| 14247393 | Name on file | Email address on file |
| 14290224 | Name on file | Email address on file |
| 14261328 | Name on file | Email address on file |
| 14443201 | Name on file | Email address on file |
| 14409425 | Name on file | Email address on file |
| 14360308 | Name on file | Email address on file |
| 14507339 | Name on file | Email address on file |
| 13750080 | Name on file | Email address on file |
| 14255280 | Name on file | Email address on file |
| 13406125 | Name on file | Email address on file |
| 13955431 | Name on file | Email address on file |
| 14356288 | Name on file | Email address on file |
| 14393932 | Name on file | Email address on file |
| 14111834 | Name on file | Email address on file |
| 14314556 | Name on file | Email address on file |
| 13849355 | Name on file | Email address on file |
| 13261139 | Name on file | Email address on file |
| 13966871 | Name on file | Email address on file |
| 14149058 | Name on file | Email address on file |
| 13917515 | Name on file | Email address on file |
| 14049733 | Name on file | Email address on file |
| 13449097 | Name on file | Email address on file |
| 13392755 | Name on file | Email address on file |
| 14432877 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14475152 | Name on file | Email address on file |
| 14523564 | Name on file | Email address on file |
| 14452471 | Name on file | Email address on file |
| 13776572 | Name on file | Email address on file |
| 14184591 | Name on file | Email address on file |
| 13764168 | Name on file | Email address on file |
| 13365829 | Name on file | Email address on file |
| 13369455 | Name on file | Email address on file |
| 14235198 | Name on file | Email address on file |
| 13813887 | Name on file | Email address on file |
| 14548248 | Name on file | Email address on file |
| 13985774 | Name on file | Email address on file |
| 14344842 | Name on file | Email address on file |
| 13768779 | Name on file | Email address on file |
| 14311533 | Name on file | Email address on file |
| 14462487 | Name on file | Email address on file |
| 14321545 | Name on file | Email address on file |
| 13866649 | Name on file | Email address on file |
| 14136527 | Name on file | Email address on file |
| 14338962 | Name on file | Email address on file |
| 13617661 | Name on file | Email address on file |
| 14083970 | Name on file | Email address on file |
| 13773807 | Name on file | Email address on file |
| 13430204 | Name on file | Email address on file |
| 14459039 | Name on file | Email address on file |
| 14345983 | Name on file | Email address on file |
| 14444680 | Name on file | Email address on file |
| 13253911 | Name on file | Email address on file |
| 13164972 | Name on file | Email address on file |
| 14463083 | Name on file | Email address on file |
| 14537229 | Name on file | Email address on file |
| 14298669 | Name on file | Email address on file |
| 13248951 | Name on file | Email address on file |
| 14471193 | Name on file | Email address on file |
| 14125714 | Name on file | Email address on file |
| 14409888 | Name on file | Email address on file |
| 14455640 | Name on file | Email address on file |
| 13824818 | Name on file | Email address on file |
| 14399143 | Name on file | Email address on file |
| 13818948 | Name on file | Email address on file |
| 13960722 | Name on file | Email address on file |
| 13956754 | Name on file | Email address on file |
| 13752780 | Name on file | Email address on file |
| 14201485 | Name on file | Email address on file |
| 13187537 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13305780 | Name on file | Email address on file |
| 13615375 | Name on file | Email address on file |
| 14076304 | Name on file | Email address on file |
| 13618171 | Name on file | Email address on file |
| 14205540 | Name on file | Email address on file |
| 13619024 | Name on file | Email address on file |
| 14331476 | Name on file | Email address on file |
| 14428918 | Name on file | Email address on file |
| 13528800 | Name on file | Email address on file |
| 14136270 | Name on file | Email address on file |
| 13264055 | Name on file | Email address on file |
| 14432788 | Name on file | Email address on file |
| 14106875 | Name on file | Email address on file |
| 14428896 | Name on file | Email address on file |
| 13584700 | Name on file | Email address on file |
| 13494399 | Name on file | Email address on file |
| 14309846 | Name on file | Email address on file |
| 14209740 | Name on file | Email address on file |
| 14419549 | Name on file | Email address on file |
| 13252559 | Name on file | Email address on file |
| 14244736 | Name on file | Email address on file |
| 13686713 | Name on file | Email address on file |
| 13556202 | Name on file | Email address on file |
| 13563468 | Name on file | Email address on file |
| 13396624 | Name on file | Email address on file |
| 14491995 | Name on file | Email address on file |
| 13378147 | Name on file | Email address on file |
| 13672091 | Name on file | Email address on file |
| 14473360 | Name on file | Email address on file |
| 13493939 | Name on file | Email address on file |
| 13503795 | Name on file | Email address on file |
| 14346340 | Name on file | Email address on file |
| 13726026 | Name on file | Email address on file |
| 13333684 | Name on file | Email address on file |
| 13507592 | Name on file | Email address on file |
| 14421444 | Name on file | Email address on file |
| 14459205 | Name on file | Email address on file |
| 13698523 | Name on file | Email address on file |
| 13742577 | Name on file | Email address on file |
| 14051346 | Name on file | Email address on file |
| 13881382 | Name on file | Email address on file |
| 13487785 | Name on file | Email address on file |
| 14319390 | Name on file | Email address on file |
| 13914944 | Name on file | Email address on file |
| 13735691 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14302458 | Name on file | Email address on file |
| 14412007 | Name on file | Email address on file |
| 14489810 | Name on file | Email address on file |
| 14333674 | Name on file | Email address on file |
| 13839682 | Name on file | Email address on file |
| 14396253 | Name on file | Email address on file |
| 13792546 | Name on file | Email address on file |
| 14414399 | Name on file | Email address on file |
| 14410381 | Name on file | Email address on file |
| 14509236 | Name on file | Email address on file |
| 13959425 | Name on file | Email address on file |
| 13215952 | Name on file | Email address on file |
| 13320759 | Name on file | Email address on file |
| 13406850 | Name on file | Email address on file |
| 13584765 | Name on file | Email address on file |
| 14430580 | Name on file | Email address on file |
| 13771008 | Name on file | Email address on file |
| 13942394 | Name on file | Email address on file |
| 14353809 | Name on file | Email address on file |
| 19014763 | Name on file | Email address on file |
| 13934145 | Name on file | Email address on file |
| 15046346 | Name on file | Email address on file |
| 13157767 | Name on file | Email address on file |
| 13549179 | Name on file | Email address on file |
| 14387517 | Name on file | Email address on file |
| 15240394 | Name on file | Email address on file |
| 13953245 | Name on file | Email address on file |
| 14902783 | Name on file | Email address on file |
| 14244699 | Name on file | Email address on file |
| 15065780 | Name on file | Email address on file |
| 14092009 | Name on file | Email address on file |
| 13841393 | Name on file | Email address on file |
| 13946328 | Name on file | Email address on file |
| 15277103 | Name on file | Email address on file |
| 13644756 | Name on file | Email address on file |
| 14523724 | Name on file | Email address on file |
| 13750075 | Name on file | Email address on file |
| 14398801 | Name on file | Email address on file |
| 14294536 | Name on file | Email address on file |
| 14491192 | Name on file | Email address on file |
| 14449843 | Name on file | Email address on file |
| 13151030 | Name on file | Email address on file |
| 13947008 | Name on file | Email address on file |
| 14475146 | Name on file | Email address on file |
| 14329871 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14443000 | Name on file | Email address on file |
| 14042164 | Name on file | Email address on file |
| 14278236 | Name on file | Email address on file |
| 14404850 | Name on file | Email address on file |
| 14408247 | Name on file | Email address on file |
| 14474184 | Name on file | Email address on file |
| 19174771 | Name on file | Email address on file |
| 14365372 | Name on file | Email address on file |
| 15155567 | Name on file | Email address on file |
| 14433759 | Name on file | Email address on file |
| 14358150 | Name on file | Email address on file |
| 14507088 | Name on file | Email address on file |
| 13478966 | Name on file | Email address on file |
| 13638650 | Name on file | Email address on file |
| 14541090 | Name on file | Email address on file |
| 14051391 | Name on file | Email address on file |
| 14051372 | Name on file | Email address on file |
| 13977111 | Name on file | Email address on file |
| 14428189 | Name on file | Email address on file |
| 14265028 | Name on file | Email address on file |
| 13927002 | Name on file | Email address on file |
| 13509386 | Name on file | Email address on file |
| 13461534 | Name on file | Email address on file |
| 14449863 | Name on file | Email address on file |
| 13429351 | Name on file | Email address on file |
| 14273464 | Name on file | Email address on file |
| 14485820 | Name on file | Email address on file |
| 14049084 | Name on file | Email address on file |
| 13734519 | Name on file | Email address on file |
| 14021425 | Name on file | Email address on file |
| 13453060 | Name on file | Email address on file |
| 14510299 | Name on file | Email address on file |
| 14372159 | Name on file | Email address on file |
| 14301821 | Name on file | Email address on file |
| 14119751 | Name on file | Email address on file |
| 14497970 | Name on file | Email address on file |
| 13227612 | Name on file | Email address on file |
| 14488542 | Name on file | Email address on file |
| 13945812 | Name on file | Email address on file |
| 13309862 | Name on file | Email address on file |
| 14472599 | Name on file | Email address on file |
| 13570871 | Name on file | Email address on file |
| 13699840 | Name on file | Email address on file |
| 13608177 | Name on file | Email address on file |
| 14543317 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14468042 | Name on file | Email address on file |
| 14369287 | Name on file | Email address on file |
| 13652027 | Name on file | Email address on file |
| 14392077 | Name on file | Email address on file |
| 14481231 | Name on file | Email address on file |
| 13627044 | Name on file | Email address on file |
| 14413723 | Name on file | Email address on file |
| 18990774 | Name on file | Email address on file |
| 14360521 | Name on file | Email address on file |
| 13393262 | Name on file | Email address on file |
| 14278149 | Name on file | Email address on file |
| 14280110 | Name on file | Email address on file |
| 13688152 | Name on file | Email address on file |
| 14298743 | Name on file | Email address on file |
| 14495423 | Name on file | Email address on file |
| 14312275 | Name on file | Email address on file |
| 14051823 | Name on file | Email address on file |
| 13937874 | Name on file | Email address on file |
| 18331324 | Name on file | Email address on file |
| 18286794 | Name on file | Email address on file |
| 18945882 | Name on file | Email address on file |
| 18966631 | Name on file | Email address on file |
| 19009813 | Name on file | Email address on file |
| 18289245 | Name on file | Email address on file |
| 13262176 | Name on file | Email address on file |
| 18502255 | Name on file | Email address on file |
| 15274166 | Name on file | Email address on file |
| 13224104 | Name on file | Email address on file |
| 13544958 | Name on file | Email address on file |
| 14310737 | Name on file | Email address on file |
| 14204451 | Name on file | Email address on file |
| 13513957 | Name on file | Email address on file |
| 14330236 | Name on file | Email address on file |
| 13474129 | Name on file | Email address on file |
| 14485234 | Name on file | Email address on file |
| 13283294 | Name on file | Email address on file |
| 14472156 | Name on file | Email address on file |
| 14315906 | Name on file | Email address on file |
| 14022510 | Name on file | Email address on file |
| 14352868 | Name on file | Email address on file |
| 14425274 | Name on file | Email address on file |
| 13271348 | Name on file | Email address on file |
| 14419836 | Name on file | Email address on file |
| 15062430 | Name on file | Email address on file |
| 13164990 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14482395 | Name on file | Email address on file |
| 14474960 | Name on file | Email address on file |
| 13291755 | Name on file | Email address on file |
| 14084266 | Name on file | Email address on file |
| 13805098 | Name on file | Email address on file |
| 14142315 | Name on file | Email address on file |
| 13416288 | Name on file | Email address on file |
| 13247966 | Name on file | Email address on file |
| 14399080 | Name on file | Email address on file |
| 14399740 | Name on file | Email address on file |
| 14341248 | Name on file | Email address on file |
| 14179001 | Name on file | Email address on file |
| 13471992 | Name on file | Email address on file |
| 14338873 | Name on file | Email address on file |
| 14471978 | Name on file | Email address on file |
| 13657473 | Name on file | Email address on file |
| 13309259 | Name on file | Email address on file |
| 13614997 | Name on file | Email address on file |
| 14334636 | Name on file | Email address on file |
| 14457198 | Name on file | Email address on file |
| 13774416 | Name on file | Email address on file |
| 14483355 | Name on file | Email address on file |
| 14227185 | Name on file | Email address on file |
| 14156527 | Name on file | Email address on file |
| 14013646 | Name on file | Email address on file |
| 14417724 | Name on file | Email address on file |
| 14322588 | Name on file | Email address on file |
| 14299044 | Name on file | Email address on file |
| 13249979 | Name on file | Email address on file |
| 14318811 | Name on file | Email address on file |
| 14043101 | Name on file | Email address on file |
| 14438735 | Name on file | Email address on file |
| 14404742 | Name on file | Email address on file |
| 14276429 | Name on file | Email address on file |
| 14332306 | Name on file | Email address on file |
| 14333385 | Name on file | Email address on file |
| 14218434 | Name on file | Email address on file |
| 14185135 | Name on file | Email address on file |
| 13976923 | Name on file | Email address on file |
| 14414781 | Name on file | Email address on file |
| 13214960 | Name on file | Email address on file |
| 13773505 | Name on file | Email address on file |
| 14335712 | Name on file | Email address on file |
| 14438224 | Name on file | Email address on file |
| 13635180 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13868276 | Name on file | Email address on file |
| 13522508 | Name on file | Email address on file |
| 13286161 | Name on file | Email address on file |
| 14402941 | Name on file | Email address on file |
| 14497038 | Name on file | Email address on file |
| 14229745 | Name on file | Email address on file |
| 14505395 | Name on file | Email address on file |
| 13729721 | Name on file | Email address on file |
| 13823118 | Name on file | Email address on file |
| 13409222 | Name on file | Email address on file |
| 14198541 | Name on file | Email address on file |
| 14230614 | Name on file | Email address on file |
| 13774709 | Name on file | Email address on file |
| 13295136 | Name on file | Email address on file |
| 13285175 | Name on file | Email address on file |
| 14216082 | Name on file | Email address on file |
| 13873194 | Name on file | Email address on file |
| 14443183 | Name on file | Email address on file |
| 13168769 | Name on file | Email address on file |
| 14312859 | Name on file | Email address on file |
| 13198750 | Name on file | Email address on file |
| 13222237 | Name on file | Email address on file |
| 13363966 | Name on file | Email address on file |
| 13488750 | Name on file | Email address on file |
| 14248200 | Name on file | Email address on file |
| 14184565 | Name on file | Email address on file |
| 13770131 | Name on file | Email address on file |
| 13150707 | Name on file | Email address on file |
| 13884354 | Name on file | Email address on file |
| 14516801 | Name on file | Email address on file |
| 14526460 | Name on file | Email address on file |
| 14324215 | Name on file | Email address on file |
| 13797101 | Name on file | Email address on file |
| 14402990 | Name on file | Email address on file |
| 13764293 | Name on file | Email address on file |
| 14106371 | Name on file | Email address on file |
| 14111208 | Name on file | Email address on file |
| 14128659 | Name on file | Email address on file |
| 13823195 | Name on file | Email address on file |
| 13203675 | Name on file | Email address on file |
| 14466799 | Name on file | Email address on file |
| 14518918 | Name on file | Email address on file |
| 14457041 | Name on file | Email address on file |
| 14481178 | Name on file | Email address on file |
| 14076221 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13792540 | Name on file | Email address on file |
| 14298739 | Name on file | Email address on file |
| 13518335 | Name on file | Email address on file |
| 14181641 | Name on file | Email address on file |
| 14351557 | Name on file | Email address on file |
| 14409547 | Name on file | Email address on file |
| 14321870 | Name on file | Email address on file |
| 14511113 | Name on file | Email address on file |
| 13386141 | Name on file | Email address on file |
| 14047637 | Name on file | Email address on file |
| 14402197 | Name on file | Email address on file |
| 13462638 | Name on file | Email address on file |
| 14524741 | Name on file | Email address on file |
| 13394489 | Name on file | Email address on file |
| 14327643 | Name on file | Email address on file |
| 14021420 | Name on file | Email address on file |
| 14396193 | Name on file | Email address on file |
| 14425989 | Name on file | Email address on file |
| 13734392 | Name on file | Email address on file |
| 14478873 | Name on file | Email address on file |
| 14504840 | Name on file | Email address on file |
| 14458714 | Name on file | Email address on file |
| 14344946 | Name on file | Email address on file |
| 13291255 | Name on file | Email address on file |
| 14035633 | Name on file | Email address on file |
| 13756402 | Name on file | Email address on file |
| 19028068 | Name on file | Email address on file |
| 13237689 | Name on file | Email address on file |
| 14400793 | Name on file | Email address on file |
| 14398390 | Name on file | Email address on file |
| 13641711 | Name on file | Email address on file |
| 14416400 | Name on file | Email address on file |
| 14333378 | Name on file | Email address on file |
| 14298284 | Name on file | Email address on file |
| 14289621 | Name on file | Email address on file |
| 13562324 | Name on file | Email address on file |
| 13296018 | Name on file | Email address on file |
| 14345940 | Name on file | Email address on file |
| 13961875 | Name on file | Email address on file |
| 14475640 | Name on file | Email address on file |
| 13822839 | Name on file | Email address on file |
| 13611178 | Name on file | Email address on file |
| 14256840 | Name on file | Email address on file |
| 13840596 | Name on file | Email address on file |
| 13461012 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14347525 | Name on file | Email address on file |
| 14289350 | Name on file | Email address on file |
| 15270816 | Name on file | Email address on file |
| 14383149 | Name on file | Email address on file |
| 13547590 | Name on file | Email address on file |
| 13331226 | Name on file | Email address on file |
| 13514157 | Name on file | Email address on file |
| 14393288 | Name on file | Email address on file |
| 13839954 | Name on file | Email address on file |
| 14548236 | Name on file | Email address on file |
| 13518323 | Name on file | Email address on file |
| 14035111 | Name on file | Email address on file |
| 13142466 | Name on file | Email address on file |
| 14476511 | Name on file | Email address on file |
| 14381079 | Name on file | Email address on file |
| 13241920 | Name on file | Email address on file |
| 14461186 | Name on file | Email address on file |
| 14336028 | Name on file | Email address on file |
| 13708060 | Name on file | Email address on file |
| 14481250 | Name on file | Email address on file |
| 14457928 | Name on file | Email address on file |
| 13916946 | Name on file | Email address on file |
| 13136325 | Name on file | Email address on file |
| 13172024 | Name on file | Email address on file |
| 14031188 | Name on file | Email address on file |
| 14539239 | Name on file | Email address on file |
| 14043786 | Name on file | Email address on file |
| 14316689 | Name on file | Email address on file |
| 14530157 | Name on file | Email address on file |
| 14352914 | Name on file | Email address on file |
| 13790655 | Name on file | Email address on file |
| 13946331 | Name on file | Email address on file |
| 14165812 | Name on file | Email address on file |
| 14074956 | Name on file | Email address on file |
| 14321924 | Name on file | Email address on file |
| 13686112 | Name on file | Email address on file |
| 14339618 | Name on file | Email address on file |
| 13409147 | Name on file | Email address on file |
| 13338297 | Name on file | Email address on file |
| 15146133 | Name on file | Email address on file |
| 13565141 | Name on file | Email address on file |
| 14999318 | Name on file | Email address on file |
| 13369706 | Name on file | Email address on file |
| 14301752 | Name on file | Email address on file |
| 15555729 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14377470 | Name on file | Email address on file |
| 13139421 | Name on file | Email address on file |
| 13520788 | Name on file | Email address on file |
| 13514958 | Name on file | Email address on file |
| 14315488 | Name on file | Email address on file |
| 13796730 | Name on file | Email address on file |
| 14390100 | Name on file | Email address on file |
| 14187508 | Name on file | Email address on file |
| 13309043 | Name on file | Email address on file |
| 14334512 | Name on file | Email address on file |
| 13377871 | Name on file | Email address on file |
| 19012054 | Name on file | Email address on file |
| 14471272 | Name on file | Email address on file |
| 22185468 | Name on file | Email address on file |
| 13227483 | Name on file | Email address on file |
| 13696746 | Name on file | Email address on file |
| 14360083 | Name on file | Email address on file |
| 13971026 | Name on file | Email address on file |
| 14257970 | Name on file | Email address on file |
| 13794490 | Name on file | Email address on file |
| 14415483 | Name on file | Email address on file |
| 14352433 | Name on file | Email address on file |
| 14511822 | Name on file | Email address on file |
| 14423415 | Name on file | Email address on file |
| 13593297 | Name on file | Email address on file |
| 13500756 | Name on file | Email address on file |
| 13272084 | Name on file | Email address on file |
| 13274643 | Name on file | Email address on file |
| 13991524 | Name on file | Email address on file |
| 13895373 | Name on file | Email address on file |
| 13390801 | Name on file | Email address on file |
| 15555679 | Name on file | Email address on file |
| 14278738 | Name on file | Email address on file |
| 14512264 | Name on file | Email address on file |
| 13815207 | Name on file | Email address on file |
| 13756912 | Name on file | Email address on file |
| 13222387 | Name on file | Email address on file |
| 13955316 | Name on file | Email address on file |
| 14334222 | Name on file | Email address on file |
| 13309266 | Name on file | Email address on file |
| 14043850 | Name on file | Email address on file |
| 14412624 | Name on file | Email address on file |
| 14412890 | Name on file | Email address on file |
| 14336561 | Name on file | Email address on file |
| 14084314 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13332068 | Name on file | Email address on file |
| 13156564 | Name on file | Email address on file |
| 13219932 | Name on file | Email address on file |
| 13520393 | Name on file | Email address on file |
| 13350530 | Name on file | Email address on file |
| 14400336 | Name on file | Email address on file |
| 13437050 | Name on file | Email address on file |
| 14316461 | Name on file | Email address on file |
| 13305637 | Name on file | Email address on file |
| 13487875 | Name on file | Email address on file |
| 13999518 | Name on file | Email address on file |
| 13899137 | Name on file | Email address on file |
| 13398401 | Name on file | Email address on file |
| 14151052 | Name on file | Email address on file |
| 13374512 | Name on file | Email address on file |
| 13403696 | Name on file | Email address on file |
| 14409019 | Name on file | Email address on file |
| 14461695 | Name on file | Email address on file |
| 14101386 | Name on file | Email address on file |
| 13820281 | Name on file | Email address on file |
| 13982246 | Name on file | Email address on file |
| 14155898 | Name on file | Email address on file |
| 14344685 | Name on file | Email address on file |
| 14013677 | Name on file | Email address on file |
| 14074905 | Name on file | Email address on file |
| 14355964 | Name on file | Email address on file |
| 14260665 | Name on file | Email address on file |
| 13757697 | Name on file | Email address on file |
| 14438417 | Name on file | Email address on file |
| 14523828 | Name on file | Email address on file |
| 14373677 | Name on file | Email address on file |
| 14528754 | Name on file | Email address on file |
| 13728950 | Name on file | Email address on file |
| 14092203 | Name on file | Email address on file |
| 14191182 | Name on file | Email address on file |
| 13859641 | Name on file | Email address on file |
| 13615463 | Name on file | Email address on file |
| 13171500 | Name on file | Email address on file |
| 14280552 | Name on file | Email address on file |
| 14366362 | Name on file | Email address on file |
| 14393582 | Name on file | Email address on file |
| 14372055 | Name on file | Email address on file |
| 14403257 | Name on file | Email address on file |
| 14436502 | Name on file | Email address on file |
| 13433049 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13263428 | Name on file | Email address on file |
| 13461927 | Name on file | Email address on file |
| 13578755 | Name on file | Email address on file |
| 13730672 | Name on file | Email address on file |
| 14177765 | Name on file | Email address on file |
| 13305734 | Name on file | Email address on file |
| 14066964 | Name on file | Email address on file |
| 13203015 | Name on file | Email address on file |
| 14466498 | Name on file | Email address on file |
| 14439990 | Name on file | Email address on file |
| 13982647 | Name on file | Email address on file |
| 14380200 | Name on file | Email address on file |
| 13574664 | Name on file | Email address on file |
| 13859546 | Name on file | Email address on file |
| 14541569 | Name on file | Email address on file |
| 14088924 | Name on file | Email address on file |
| 13354490 | Name on file | Email address on file |
| 14380984 | Name on file | Email address on file |
| 14001196 | Name on file | Email address on file |
| 14516972 | Name on file | Email address on file |
| 13677020 | Name on file | Email address on file |
| 14379681 | Name on file | Email address on file |
| 19009654 | Name on file | Email address on file |
| 13156903 | Name on file | Email address on file |
| 14536915 | Name on file | Email address on file |
| 14444200 | Name on file | Email address on file |
| 14021345 | Name on file | Email address on file |
| 13716718 | Name on file | Email address on file |
| 13201384 | Name on file | Email address on file |
| 13276137 | Name on file | Email address on file |
| 13490552 | Name on file | Email address on file |
| 13807028 | Name on file | Email address on file |
| 14433378 | Name on file | Email address on file |
| 13997601 | Name on file | Email address on file |
| 14485471 | Name on file | Email address on file |
| 13478368 | Name on file | Email address on file |
| 14536053 | Name on file | Email address on file |
| 14365885 | Name on file | Email address on file |
| 14181129 | Name on file | Email address on file |
| 14476749 | Name on file | Email address on file |
| 14352477 | Name on file | Email address on file |
| 14451100 | Name on file | Email address on file |
| 14110026 | Name on file | Email address on file |
| 13305348 | Name on file | Email address on file |
| 14530593 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14400334 | Name on file | Email address on file |
| 14488593 | Name on file | Email address on file |
| 14432104 | Name on file | Email address on file |
| 13486665 | Name on file | Email address on file |
| 13742123 | Name on file | Email address on file |
| 19010993 | Name on file | Email address on file |
| 14453038 | Name on file | Email address on file |
| 14371554 | Name on file | Email address on file |
| 14151391 | Name on file | Email address on file |
| 14383897 | Name on file | Email address on file |
| 13321946 | Name on file | Email address on file |
| 14330685 | Name on file | Email address on file |
| 14043863 | Name on file | Email address on file |
| 13460595 | Name on file | Email address on file |
| 13470780 | Name on file | Email address on file |
| 14339621 | Name on file | Email address on file |
| 14448650 | Name on file | Email address on file |
| 14420811 | Name on file | Email address on file |
| 13563506 | Name on file | Email address on file |
| 14165218 | Name on file | Email address on file |
| 13725479 | Name on file | Email address on file |
| 13406025 | Name on file | Email address on file |
| 13507516 | Name on file | Email address on file |
| 14171351 | Name on file | Email address on file |
| 13274390 | Name on file | Email address on file |
| 13496512 | Name on file | Email address on file |
| 14280517 | Name on file | Email address on file |
| 13251041 | Name on file | Email address on file |
| 13885080 | Name on file | Email address on file |
| 13362096 | Name on file | Email address on file |
| 14411623 | Name on file | Email address on file |
| 13989477 | Name on file | Email address on file |
| 14050564 | Name on file | Email address on file |
| 14459963 | Name on file | Email address on file |
| 14370448 | Name on file | Email address on file |
| 14262205 | Name on file | Email address on file |
| 14235260 | Name on file | Email address on file |
| 14204263 | Name on file | Email address on file |
| 13219851 | Name on file | Email address on file |
| 13350916 | Name on file | Email address on file |
| 13316142 | Name on file | Email address on file |
| 13287468 | Name on file | Email address on file |
| 13407323 | Name on file | Email address on file |
| 13374514 | Name on file | Email address on file |
| 14439945 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14076903 | Name on file | Email address on file |
| 14538473 | Name on file | Email address on file |
| 14263524 | Name on file | Email address on file |
| 14118984 | Name on file | Email address on file |
| 14301112 | Name on file | Email address on file |
| 13321955 | Name on file | Email address on file |
| 13440708 | Name on file | Email address on file |
| 14198928 | Name on file | Email address on file |
| 14540892 | Name on file | Email address on file |
| 14367619 | Name on file | Email address on file |
| 14420880 | Name on file | Email address on file |
| 14368133 | Name on file | Email address on file |
| 13301714 | Name on file | Email address on file |
| 13487823 | Name on file | Email address on file |
| 19008965 | Name on file | Email address on file |
| 14239853 | Name on file | Email address on file |
| 14053590 | Name on file | Email address on file |
| 13774632 | Name on file | Email address on file |
| 14432023 | Name on file | Email address on file |
| 14516916 | Name on file | Email address on file |
| 14485141 | Name on file | Email address on file |
| 14537883 | Name on file | Email address on file |
| 13279756 | Name on file | Email address on file |
| 14357657 | Name on file | Email address on file |
| 14346785 | Name on file | Email address on file |
| 14233647 | Name on file | Email address on file |
| 14382375 | Name on file | Email address on file |
| 13208070 | Name on file | Email address on file |
| 14527441 | Name on file | Email address on file |
| 14434897 | Name on file | Email address on file |
| 14479387 | Name on file | Email address on file |
| 13808676 | Name on file | Email address on file |
| 13809395 | Name on file | Email address on file |
| 14358327 | Name on file | Email address on file |
| 14504878 | Name on file | Email address on file |
| 13549225 | Name on file | Email address on file |
| 13203033 | Name on file | Email address on file |
| 14408764 | Name on file | Email address on file |
| 13774728 | Name on file | Email address on file |
| 14032972 | Name on file | Email address on file |
| 14232201 | Name on file | Email address on file |
| 13995422 | Name on file | Email address on file |
| 14430284 | Name on file | Email address on file |
| 13499533 | Name on file | Email address on file |
| 14294115 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13500110 | Name on file | Email address on file |
| 14298130 | Name on file | Email address on file |
| 13943622 | Name on file | Email address on file |
| 13248079 | Name on file | Email address on file |
| 14053385 | Name on file | Email address on file |
| 14352179 | Name on file | Email address on file |
| 14373386 | Name on file | Email address on file |
| 14541255 | Name on file | Email address on file |
| 13998875 | Name on file | Email address on file |
| 14021364 | Name on file | Email address on file |
| 14416099 | Name on file | Email address on file |
| 13248981 | Name on file | Email address on file |
| 13217697 | Name on file | Email address on file |
| 14420912 | Name on file | Email address on file |
| 14364510 | Name on file | Email address on file |
| 14141985 | Name on file | Email address on file |
| 14349488 | Name on file | Email address on file |
| 14455089 | Name on file | Email address on file |
| 13700411 | Name on file | Email address on file |
| 13840690 | Name on file | Email address on file |
| 14513494 | Name on file | Email address on file |
| 14469082 | Name on file | Email address on file |
| 13353918 | Name on file | Email address on file |
| 14293249 | Name on file | Email address on file |
| 14511098 | Name on file | Email address on file |
| 14367947 | Name on file | Email address on file |
| 14233504 | Name on file | Email address on file |
| 14237983 | Name on file | Email address on file |
| 13679719 | Name on file | Email address on file |
| 14533936 | Name on file | Email address on file |
| 14107296 | Name on file | Email address on file |
| 14134833 | Name on file | Email address on file |
| 14310613 | Name on file | Email address on file |
| 13968798 | Name on file | Email address on file |
| 14231460 | Name on file | Email address on file |
| 14009913 | Name on file | Email address on file |
| 14062415 | Name on file | Email address on file |
| 13774458 | Name on file | Email address on file |
| 13771093 | Name on file | Email address on file |
| 14440864 | Name on file | Email address on file |
| 14124028 | Name on file | Email address on file |
| 14420013 | Name on file | Email address on file |
| 13551844 | Name on file | Email address on file |
| 13758305 | Name on file | Email address on file |
| 13458100 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13273679 | Name on file | Email address on file |
| 13166852 | Name on file | Email address on file |
| 13553629 | Name on file | Email address on file |
| 13982706 | Name on file | Email address on file |
| 14260467 | Name on file | Email address on file |
| 13999505 | Name on file | Email address on file |
| 14453673 | Name on file | Email address on file |
| 13808609 | Name on file | Email address on file |
| 13446816 | Name on file | Email address on file |
| 13487295 | Name on file | Email address on file |
| 13156594 | Name on file | Email address on file |
| 13842277 | Name on file | Email address on file |
| 14546819 | Name on file | Email address on file |
| 13866772 | Name on file | Email address on file |
| 14346816 | Name on file | Email address on file |
| 14349774 | Name on file | Email address on file |
| 14370579 | Name on file | Email address on file |
| 13813879 | Name on file | Email address on file |
| 13977708 | Name on file | Email address on file |
| 13959707 | Name on file | Email address on file |
| 14513135 | Name on file | Email address on file |
| 13455275 | Name on file | Email address on file |
| 14429522 | Name on file | Email address on file |
| 13761960 | Name on file | Email address on file |
| 14318823 | Name on file | Email address on file |
| 14329832 | Name on file | Email address on file |
| 14435864 | Name on file | Email address on file |
| 14360736 | Name on file | Email address on file |
| 14356203 | Name on file | Email address on file |
| 13899219 | Name on file | Email address on file |
| 14193883 | Name on file | Email address on file |
| 13170256 | Name on file | Email address on file |
| 13608222 | Name on file | Email address on file |
| 13934325 | Name on file | Email address on file |
| 13159946 | Name on file | Email address on file |
| 13791827 | Name on file | Email address on file |
| 13749278 | Name on file | Email address on file |
| 13303236 | Name on file | Email address on file |
| 14522181 | Name on file | Email address on file |
| 13872788 | Name on file | Email address on file |
| 13643314 | Name on file | Email address on file |
| 13278723 | Name on file | Email address on file |
| 13761987 | Name on file | Email address on file |
| 14095663 | Name on file | Email address on file |
| 14437894 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14211110 | Name on file | Email address on file |
| 13845339 | Name on file | Email address on file |
| 13736678 | Name on file | Email address on file |
| 14389780 | Name on file | Email address on file |
| 13618895 | Name on file | Email address on file |
| 13198728 | Name on file | Email address on file |
| 13640271 | Name on file | Email address on file |
| 14216269 | Name on file | Email address on file |
| 13868286 | Name on file | Email address on file |
| 14463876 | Name on file | Email address on file |
| 13247362 | Name on file | Email address on file |
| 14216614 | Name on file | Email address on file |
| 14337979 | Name on file | Email address on file |
| 13647732 | Name on file | Email address on file |
| 14356383 | Name on file | Email address on file |
| 14409704 | Name on file | Email address on file |
| 13685850 | Name on file | Email address on file |
| 13756422 | Name on file | Email address on file |
| 14497927 | Name on file | Email address on file |
| 13818078 | Name on file | Email address on file |
| 14070371 | Name on file | Email address on file |
| 14316799 | Name on file | Email address on file |
| 13319340 | Name on file | Email address on file |
| 14218288 | Name on file | Email address on file |
| 14032944 | Name on file | Email address on file |
| 13518023 | Name on file | Email address on file |
| 14423338 | Name on file | Email address on file |
| 14074514 | Name on file | Email address on file |
| 15000370 | Name on file | Email address on file |
| 14244770 | Name on file | Email address on file |
| 13806580 | Name on file | Email address on file |
| 13225748 | Name on file | Email address on file |
| 15130799 | Name on file | Email address on file |
| 14505479 | Name on file | Email address on file |
| 14097799 | Name on file | Email address on file |
| 14141327 | Name on file | Email address on file |
| 14160115 | Name on file | Email address on file |
| 14293302 | Name on file | Email address on file |
| 13610244 | Name on file | Email address on file |
| 14539108 | Name on file | Email address on file |
| 13845186 | Name on file | Email address on file |
| 13141662 | Name on file | Email address on file |
| 14334757 | Name on file | Email address on file |
| 13588361 | Name on file | Email address on file |
| 13185268 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13386168 | Name on file | Email address on file |
| 14327678 | Name on file | Email address on file |
| 14437729 | Name on file | Email address on file |
| 13770057 | Name on file | Email address on file |
| 13343416 | Name on file | Email address on file |
| 14217866 | Name on file | Email address on file |
| 14533427 | Name on file | Email address on file |
| 14399153 | Name on file | Email address on file |
| 14542411 | Name on file | Email address on file |
| 13329485 | Name on file | Email address on file |
| 13273076 | Name on file | Email address on file |
| 15114372 | Name on file | Email address on file |
| 14446576 | Name on file | Email address on file |
| 14477773 | Name on file | Email address on file |
| 13392837 | Name on file | Email address on file |
| 13874622 | Name on file | Email address on file |
| 13635791 | Name on file | Email address on file |
| 14274979 | Name on file | Email address on file |
| 13955526 | Name on file | Email address on file |
| 14505804 | Name on file | Email address on file |
| 13792436 | Name on file | Email address on file |
| 13925621 | Name on file | Email address on file |
| 13731468 | Name on file | Email address on file |
| 14544016 | Name on file | Email address on file |
| 14530692 | Name on file | Email address on file |
| 13242614 | Name on file | Email address on file |
| 13468967 | Name on file | Email address on file |
| 13686655 | Name on file | Email address on file |
| 13338298 | Name on file | Email address on file |
| 13456651 | Name on file | Email address on file |
| 14393692 | Name on file | Email address on file |
| 14319974 | Name on file | Email address on file |
| 13298411 | Name on file | Email address on file |
| 14074924 | Name on file | Email address on file |
| 14543101 | Name on file | Email address on file |
| 14463448 | Name on file | Email address on file |
| 14416275 | Name on file | Email address on file |
| 13142162 | Name on file | Email address on file |
| 14083971 | Name on file | Email address on file |
| 13974117 | Name on file | Email address on file |
| 14336493 | Name on file | Email address on file |
| 14255016 | Name on file | Email address on file |
| 13765499 | Name on file | Email address on file |
| 15274214 | Name on file | Email address on file |
| 14532292 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14294906 | Name on file | Email address on file |
| 13979679 | Name on file | Email address on file |
| 14262248 | Name on file | Email address on file |
| 14390977 | Name on file | Email address on file |
| 13854484 | Name on file | Email address on file |
| 14494431 | Name on file | Email address on file |
| 14461967 | Name on file | Email address on file |
| 14433733 | Name on file | Email address on file |
| 14513159 | Name on file | Email address on file |
| 14303228 | Name on file | Email address on file |
| 13374568 | Name on file | Email address on file |
| 14528917 | Name on file | Email address on file |
| 14373333 | Name on file | Email address on file |
| 13906781 | Name on file | Email address on file |
| 19005817 | Name on file | Email address on file |
| 13204796 | Name on file | Email address on file |
| 14105975 | Name on file | Email address on file |
| 13267104 | Name on file | Email address on file |
| 14392498 | Name on file | Email address on file |
| 18322712 | Name on file | Email address on file |
| 14367295 | Name on file | Email address on file |
| 14314570 | Name on file | Email address on file |
| 14050504 | Name on file | Email address on file |
| 13214970 | Name on file | Email address on file |
| 14320071 | Name on file | Email address on file |
| 13399111 | Name on file | Email address on file |
| 14337272 | Name on file | Email address on file |
| 13530468 | Name on file | Email address on file |
| 13484597 | Name on file | Email address on file |
| 13387968 | Name on file | Email address on file |
| 13170176 | Name on file | Email address on file |
| 13872172 | Name on file | Email address on file |
| 13145916 | Name on file | Email address on file |
| 14346757 | Name on file | Email address on file |
| 14337689 | Name on file | Email address on file |
| 13990889 | Name on file | Email address on file |
| 14354061 | Name on file | Email address on file |
| 14316896 | Name on file | Email address on file |
| 14416498 | Name on file | Email address on file |
| 13152506 | Name on file | Email address on file |
| 13888403 | Name on file | Email address on file |
| 13291776 | Name on file | Email address on file |
| 13810399 | Name on file | Email address on file |
| 13707921 | Name on file | Email address on file |
| 13329878 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13953297 | Name on file | Email address on file |
| 14494923 | Name on file | Email address on file |
| 14427358 | Name on file | Email address on file |
| 13201489 | Name on file | Email address on file |
| 13563577 | Name on file | Email address on file |
| 13468890 | Name on file | Email address on file |
| 14200852 | Name on file | Email address on file |
| 14497208 | Name on file | Email address on file |
| 14260846 | Name on file | Email address on file |
| 13653279 | Name on file | Email address on file |
| 14330972 | Name on file | Email address on file |
| 13339915 | Name on file | Email address on file |
| 13999830 | Name on file | Email address on file |
| 13655525 | Name on file | Email address on file |
| 14272537 | Name on file | Email address on file |
| 14399254 | Name on file | Email address on file |
| 13676046 | Name on file | Email address on file |
| 14379481 | Name on file | Email address on file |
| 14305551 | Name on file | Email address on file |
| 14101725 | Name on file | Email address on file |
| 14338188 | Name on file | Email address on file |
| 14448883 | Name on file | Email address on file |
| 14500676 | Name on file | Email address on file |
| 14051836 | Name on file | Email address on file |
| 13322467 | Name on file | Email address on file |
| 14498870 | Name on file | Email address on file |
| 14336243 | Name on file | Email address on file |
| 14326978 | Name on file | Email address on file |
| 14092343 | Name on file | Email address on file |
| 13701935 | Name on file | Email address on file |
| 14432821 | Name on file | Email address on file |
| 14497345 | Name on file | Email address on file |
| 13999553 | Name on file | Email address on file |
| 13897819 | Name on file | Email address on file |
| 14003803 | Name on file | Email address on file |
| 13880574 | Name on file | Email address on file |
| 14451927 | Name on file | Email address on file |
| 13413124 | Name on file | Email address on file |
| 14504825 | Name on file | Email address on file |
| 13578922 | Name on file | Email address on file |
| 13680490 | Name on file | Email address on file |
| 14233203 | Name on file | Email address on file |
| 14522006 | Name on file | Email address on file |
| 14317608 | Name on file | Email address on file |
| 14352831 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14228243 | Name on file | Email address on file |
| 14419814 | Name on file | Email address on file |
| 18940965 | Name on file | Email address on file |
| 14398730 | Name on file | Email address on file |
| 14068153 | Name on file | Email address on file |
| 14491512 | Name on file | Email address on file |
| 14539186 | Name on file | Email address on file |
| 14385487 | Name on file | Email address on file |
| 14453641 | Name on file | Email address on file |
| 20623020 | Name on file | Email address on file |
| 14321480 | Name on file | Email address on file |
| 14386352 | Name on file | Email address on file |
| 14479179 | Name on file | Email address on file |
| 13868709 | Name on file | Email address on file |
| 19010895 | Name on file | Email address on file |
| 14318980 | Name on file | Email address on file |
| 13506555 | Name on file | Email address on file |
| 14539124 | Name on file | Email address on file |
| 13428262 | Name on file | Email address on file |
| 13721977 | Name on file | Email address on file |
| 13279729 | Name on file | Email address on file |
| 18293308 | Name on file | Email address on file |
| 14518379 | Name on file | Email address on file |
| 13958776 | Name on file | Email address on file |
| 14436275 | Name on file | Email address on file |
| 14390471 | Name on file | Email address on file |
| 13802848 | Name on file | Email address on file |
| 22206772 | Name on file | Email address on file |
| 18270902 | Name on file | Email address on file |
| 19013267 | Name on file | Email address on file |
| 14506900 | Name on file | Email address on file |
| 13302966 | Name on file | Email address on file |
| 14034997 | Name on file | Email address on file |
| 13597935 | Name on file | Email address on file |
| 13738763 | Name on file | Email address on file |
| 14212889 | Name on file | Email address on file |
| 14450025 | Name on file | Email address on file |
| 13618935 | Name on file | Email address on file |
| 14500201 | Name on file | Email address on file |
| 13228751 | Name on file | Email address on file |
| 14500045 | Name on file | Email address on file |
| 13291539 | Name on file | Email address on file |
| 19029454 | Name on file | Email address on file |
| 13970370 | Name on file | Email address on file |
| 13291253 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13998009 | Name on file | Email address on file |
| 13418189 | Name on file | Email address on file |
| 14501361 | Name on file | Email address on file |
| 14476218 | Name on file | Email address on file |
| 13742129 | Name on file | Email address on file |
| 14432047 | Name on file | Email address on file |
| 14307088 | Name on file | Email address on file |
| 14347553 | Name on file | Email address on file |
| 13503820 | Name on file | Email address on file |
| 14320753 | Name on file | Email address on file |
| 18296547 | Name on file | Email address on file |
| 13628596 | Name on file | Email address on file |
| 14373698 | Name on file | Email address on file |
| 13667310 | Name on file | Email address on file |
| 14392568 | Name on file | Email address on file |
| 14415501 | Name on file | Email address on file |
| 15144938 | Name on file | Email address on file |
| 14376023 | Name on file | Email address on file |
| 13864999 | Name on file | Email address on file |
| 13563521 | Name on file | Email address on file |
| 14438642 | Name on file | Email address on file |
| 13468503 | Name on file | Email address on file |
| 13667033 | Name on file | Email address on file |
| 13670588 | Name on file | Email address on file |
| 14459234 | Name on file | Email address on file |
| 13828416 | Name on file | Email address on file |
| 14436503 | Name on file | Email address on file |
| 13530159 | Name on file | Email address on file |
| 13971631 | Name on file | Email address on file |
| 13277992 | Name on file | Email address on file |
| 14390214 | Name on file | Email address on file |
| 14396728 | Name on file | Email address on file |
| 14369247 | Name on file | Email address on file |
| 18948357 | Name on file | Email address on file |
| 13764133 | Name on file | Email address on file |
| 13520804 | Name on file | Email address on file |
| 13440974 | Name on file | Email address on file |
| 14218004 | Name on file | Email address on file |
| 14336499 | Name on file | Email address on file |
| 14400486 | Name on file | Email address on file |
| 14395765 | Name on file | Email address on file |
| 13611160 | Name on file | Email address on file |
| 13263168 | Name on file | Email address on file |
| 14248937 | Name on file | Email address on file |
| 18256094 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14013069 | Name on file | Email address on file |
| 14975825 | Name on file | Email address on file |
| 15135682 | Name on file | Email address on file |
| 13308680 | Name on file | Email address on file |
| 14420444 | Name on file | Email address on file |
| 19009044 | Name on file | Email address on file |
| 14391536 | Name on file | Email address on file |
| 14524391 | Name on file | Email address on file |
| 14337677 | Name on file | Email address on file |
| 14335935 | Name on file | Email address on file |
| 14414987 | Name on file | Email address on file |
| 14392332 | Name on file | Email address on file |
| 14338468 | Name on file | Email address on file |
| 13285259 | Name on file | Email address on file |
| 13841143 | Name on file | Email address on file |
| 14507072 | Name on file | Email address on file |
| 14464650 | Name on file | Email address on file |
| 14235891 | Name on file | Email address on file |
| 14497481 | Name on file | Email address on file |
| 13166222 | Name on file | Email address on file |
| 14326733 | Name on file | Email address on file |
| 14432955 | Name on file | Email address on file |
| 13872729 | Name on file | Email address on file |
| 14272859 | Name on file | Email address on file |
| 14456536 | Name on file | Email address on file |
| 13682277 | Name on file | Email address on file |
| 19174639 | Name on file | Email address on file |
| 14498630 | Name on file | Email address on file |
| 14396644 | Name on file | Email address on file |
| 14483754 | Name on file | Email address on file |
| 14127465 | Name on file | Email address on file |
| 13486623 | Name on file | Email address on file |
| 14260759 | Name on file | Email address on file |
| 13882558 | Name on file | Email address on file |
| 13659923 | Name on file | Email address on file |
| 14193027 | Name on file | Email address on file |
| 13908835 | Name on file | Email address on file |
| 14336629 | Name on file | Email address on file |
| 14468858 | Name on file | Email address on file |
| 13636586 | Name on file | Email address on file |
| 14324378 | Name on file | Email address on file |
| 14455621 | Name on file | Email address on file |
| 14347240 | Name on file | Email address on file |
| 14512587 | Name on file | Email address on file |
| 13558958 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14091919 | Name on file | Email address on file |
| 13946355 | Name on file | Email address on file |
| 14274230 | Name on file | Email address on file |
| 14374312 | Name on file | Email address on file |
| 13549180 | Name on file | Email address on file |
| 14074952 | Name on file | Email address on file |
| 13664853 | Name on file | Email address on file |
| 14107925 | Name on file | Email address on file |
| 13187014 | Name on file | Email address on file |
| 14357670 | Name on file | Email address on file |
| 14276671 | Name on file | Email address on file |
| 13584213 | Name on file | Email address on file |
| 14140551 | Name on file | Email address on file |
| 14111522 | Name on file | Email address on file |
| 14217921 | Name on file | Email address on file |
| 13936483 | Name on file | Email address on file |
| 14394475 | Name on file | Email address on file |
| 14446509 | Name on file | Email address on file |
| 14391909 | Name on file | Email address on file |
| 14533599 | Name on file | Email address on file |
| 13250779 | Name on file | Email address on file |
| 14352467 | Name on file | Email address on file |
| 13324849 | Name on file | Email address on file |
| 14367911 | Name on file | Email address on file |
| 13177139 | Name on file | Email address on file |
| 13406741 | Name on file | Email address on file |
| 14485499 | Name on file | Email address on file |
| 14312014 | Name on file | Email address on file |
| 13893918 | Name on file | Email address on file |
| 14078140 | Name on file | Email address on file |
| 14482507 | Name on file | Email address on file |
| 14500646 | Name on file | Email address on file |
| 14530100 | Name on file | Email address on file |
| 14425866 | Name on file | Email address on file |
| 14304225 | Name on file | Email address on file |
| 14065307 | Name on file | Email address on file |
| 14337185 | Name on file | Email address on file |
| 14474204 | Name on file | Email address on file |
| 14401361 | Name on file | Email address on file |
| 18981062 | Name on file | Email address on file |
| 14361521 | Name on file | Email address on file |
| 13619553 | Name on file | Email address on file |
| 13914412 | Name on file | Email address on file |
| 14123339 | Name on file | Email address on file |
| 14373242 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14367249 | Name on file | Email address on file |
| 14351563 | Name on file | Email address on file |
| 13582426 | Name on file | Email address on file |
| 13957327 | Name on file | Email address on file |
| 13726515 | Name on file | Email address on file |
| 14545185 | Name on file | Email address on file |
| 14054530 | Name on file | Email address on file |
| 14467208 | Name on file | Email address on file |
| 13821606 | Name on file | Email address on file |
| 14503573 | Name on file | Email address on file |
| 14376735 | Name on file | Email address on file |
| 13140673 | Name on file | Email address on file |
| 14405329 | Name on file | Email address on file |
| 14292231 | Name on file | Email address on file |
| 13575361 | Name on file | Email address on file |
| 14231105 | Name on file | Email address on file |
| 13441497 | Name on file | Email address on file |
| 15151577 | Name on file | Email address on file |
| 14289377 | Name on file | Email address on file |
| 14371867 | Name on file | Email address on file |
| 14483628 | Name on file | Email address on file |
| 15112599 | Name on file | Email address on file |
| 14049953 | Name on file | Email address on file |
| 13416344 | Name on file | Email address on file |
| 13802978 | Name on file | Email address on file |
| 14505898 | Name on file | Email address on file |
| 13670638 | Name on file | Email address on file |
| 13253671 | Name on file | Email address on file |
| 14325695 | Name on file | Email address on file |
| 14257023 | Name on file | Email address on file |
| 13195162 | Name on file | Email address on file |
| 13143297 | Name on file | Email address on file |
| 14410846 | Name on file | Email address on file |
| 18996257 | Name on file | Email address on file |
| 14320763 | Name on file | Email address on file |
| 14155994 | Name on file | Email address on file |
| 13256608 | Name on file | Email address on file |
| 13171526 | Name on file | Email address on file |
| 13625028 | Name on file | Email address on file |
| 14539649 | Name on file | Email address on file |
| 14346069 | Name on file | Email address on file |
| 13792480 | Name on file | Email address on file |
| 14194520 | Name on file | Email address on file |
| 14369266 | Name on file | Email address on file |
| 14500257 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14398433 | Name on file | Email address on file |
| 19022512 | Name on file | Email address on file |
| 14985748 | Name on file | Email address on file |
| 14542317 | Name on file | Email address on file |
| 13752629 | Name on file | Email address on file |
| 13844055 | Name on file | Email address on file |
| 14156304 | Name on file | Email address on file |
| 13803727 | Name on file | Email address on file |
| 14475389 | Name on file | Email address on file |
| 13591921 | Name on file | Email address on file |
| 14180846 | Name on file | Email address on file |
| 13292467 | Name on file | Email address on file |
| 13258743 | Name on file | Email address on file |
| 13596471 | Name on file | Email address on file |
| 13895447 | Name on file | Email address on file |
| 13419080 | Name on file | Email address on file |
| 13971910 | Name on file | Email address on file |
| 14164602 | Name on file | Email address on file |
| 13495022 | Name on file | Email address on file |
| 13756345 | Name on file | Email address on file |
| 14235827 | Name on file | Email address on file |
| 14457171 | Name on file | Email address on file |
| 14510558 | Name on file | Email address on file |
| 14374562 | Name on file | Email address on file |
| 14456015 | Name on file | Email address on file |
| 13285135 | Name on file | Email address on file |
| 14216108 | Name on file | Email address on file |
| 14478251 | Name on file | Email address on file |
| 14490080 | Name on file | Email address on file |
| 13188523 | Name on file | Email address on file |
| 13196742 | Name on file | Email address on file |
| 14457193 | Name on file | Email address on file |
| 13602619 | Name on file | Email address on file |
| 13682781 | Name on file | Email address on file |
| 13305756 | Name on file | Email address on file |
| 13741285 | Name on file | Email address on file |
| 14477837 | Name on file | Email address on file |
| 14326980 | Name on file | Email address on file |
| 13570839 | Name on file | Email address on file |
| 13961253 | Name on file | Email address on file |
| 13546825 | Name on file | Email address on file |
| 14140597 | Name on file | Email address on file |
| 13697029 | Name on file | Email address on file |
| 13278441 | Name on file | Email address on file |
| 14464256 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14444674 | Name on file | Email address on file |
| 14408328 | Name on file | Email address on file |
| 14480260 | Name on file | Email address on file |
| 14440619 | Name on file | Email address on file |
| 14387846 | Name on file | Email address on file |
| 14009384 | Name on file | Email address on file |
| 13156547 | Name on file | Email address on file |
| 13336027 | Name on file | Email address on file |
| 14529846 | Name on file | Email address on file |
| 13606232 | Name on file | Email address on file |
| 13379532 | Name on file | Email address on file |
| 14148202 | Name on file | Email address on file |
| 14208378 | Name on file | Email address on file |
| 13597137 | Name on file | Email address on file |
| 14357992 | Name on file | Email address on file |
| 14398536 | Name on file | Email address on file |
| 14416833 | Name on file | Email address on file |
| 13500136 | Name on file | Email address on file |
| 13486952 | Name on file | Email address on file |
| 13271337 | Name on file | Email address on file |
| 13584664 | Name on file | Email address on file |
| 13140968 | Name on file | Email address on file |
| 14430947 | Name on file | Email address on file |
| 13509542 | Name on file | Email address on file |
| 14459974 | Name on file | Email address on file |
| 14516369 | Name on file | Email address on file |
| 13688189 | Name on file | Email address on file |
| 14460400 | Name on file | Email address on file |
| 14124039 | Name on file | Email address on file |
| 14528184 | Name on file | Email address on file |
| 13403633 | Name on file | Email address on file |
| 13800597 | Name on file | Email address on file |
| 14494335 | Name on file | Email address on file |
| 13622430 | Name on file | Email address on file |
| 13526146 | Name on file | Email address on file |
| 13605142 | Name on file | Email address on file |
| 13209308 | Name on file | Email address on file |
| 14429459 | Name on file | Email address on file |
| 14423964 | Name on file | Email address on file |
| 14524406 | Name on file | Email address on file |
| 14373650 | Name on file | Email address on file |
| 14389998 | Name on file | Email address on file |
| 13694606 | Name on file | Email address on file |
| 14492320 | Name on file | Email address on file |
| 14129177 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13743485 | Name on file | Email address on file |
| 14434865 | Name on file | Email address on file |
| 13259317 | Name on file | Email address on file |
| 14345744 | Name on file | Email address on file |
| 13971030 | Name on file | Email address on file |
| 13270884 | Name on file | Email address on file |
| 13679187 | Name on file | Email address on file |
| 13273646 | Name on file | Email address on file |
| 14414792 | Name on file | Email address on file |
| 14533364 | Name on file | Email address on file |
| 13139396 | Name on file | Email address on file |
| 14375110 | Name on file | Email address on file |
| 14523043 | Name on file | Email address on file |
| 14373956 | Name on file | Email address on file |
| 18277899 | Name on file | Email address on file |
| 13534494 | Name on file | Email address on file |
| 14314676 | Name on file | Email address on file |
| 14189365 | Name on file | Email address on file |
| 14372065 | Name on file | Email address on file |
| 14476215 | Name on file | Email address on file |
| 14350139 | Name on file | Email address on file |
| 14485932 | Name on file | Email address on file |
| 13725619 | Name on file | Email address on file |
| 14428659 | Name on file | Email address on file |
| 13292503 | Name on file | Email address on file |
| 13958898 | Name on file | Email address on file |
| 14301118 | Name on file | Email address on file |
| 14128726 | Name on file | Email address on file |
| 13748649 | Name on file | Email address on file |
| 13715076 | Name on file | Email address on file |
| 13723624 | Name on file | Email address on file |
| 13641580 | Name on file | Email address on file |
| 13531399 | Name on file | Email address on file |
| 14005769 | Name on file | Email address on file |
| 13545090 | Name on file | Email address on file |
| 13853536 | Name on file | Email address on file |
| 14444229 | Name on file | Email address on file |
| 14449968 | Name on file | Email address on file |
| 14345748 | Name on file | Email address on file |
| 14330242 | Name on file | Email address on file |
| 14454170 | Name on file | Email address on file |
| 14525209 | Name on file | Email address on file |
| 14494911 | Name on file | Email address on file |
| 14489068 | Name on file | Email address on file |
| 13426461 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14415060 | Name on file | Email address on file |
| 14422076 | Name on file | Email address on file |
| 13787146 | Name on file | Email address on file |
| 14499442 | Name on file | Email address on file |
| 13678912 | Name on file | Email address on file |
| 13749222 | Name on file | Email address on file |
| 13168733 | Name on file | Email address on file |
| 13654762 | Name on file | Email address on file |
| 13270155 | Name on file | Email address on file |
| 13437060 | Name on file | Email address on file |
| 14037279 | Name on file | Email address on file |
| 13329625 | Name on file | Email address on file |
| 14015724 | Name on file | Email address on file |
| 13159864 | Name on file | Email address on file |
| 13926176 | Name on file | Email address on file |
| 13306613 | Name on file | Email address on file |
| 14335957 | Name on file | Email address on file |
| 14420536 | Name on file | Email address on file |
| 14495080 | Name on file | Email address on file |
| 14454572 | Name on file | Email address on file |
| 14107941 | Name on file | Email address on file |
| 13303762 | Name on file | Email address on file |
| 14326305 | Name on file | Email address on file |
| 13657557 | Name on file | Email address on file |
| 14509514 | Name on file | Email address on file |
| 13730702 | Name on file | Email address on file |
| 14458605 | Name on file | Email address on file |
| 14512401 | Name on file | Email address on file |
| 14471211 | Name on file | Email address on file |
| 13727165 | Name on file | Email address on file |
| 13957338 | Name on file | Email address on file |
| 14378422 | Name on file | Email address on file |
| 13717253 | Name on file | Email address on file |
| 13262100 | Name on file | Email address on file |
| 14357166 | Name on file | Email address on file |
| 14480415 | Name on file | Email address on file |
| 14383634 | Name on file | Email address on file |
| 14501874 | Name on file | Email address on file |
| 13678600 | Name on file | Email address on file |
| 14331280 | Name on file | Email address on file |
| 13978704 | Name on file | Email address on file |
| 13323462 | Name on file | Email address on file |
| 13888587 | Name on file | Email address on file |
| 14341660 | Name on file | Email address on file |
| 14410889 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13810566 | Name on file | Email address on file |
| 13328234 | Name on file | Email address on file |
| 14260785 | Name on file | Email address on file |
| 14374304 | Name on file | Email address on file |
| 13411353 | Name on file | Email address on file |
| 14243211 | Name on file | Email address on file |
| 13481058 | Name on file | Email address on file |
| 14376935 | Name on file | Email address on file |
| 14175741 | Name on file | Email address on file |
| 13477977 | Name on file | Email address on file |
| 13471575 | Name on file | Email address on file |
| 13523282 | Name on file | Email address on file |
| 14226463 | Name on file | Email address on file |
| 13777899 | Name on file | Email address on file |
| 14464537 | Name on file | Email address on file |
| 13565772 | Name on file | Email address on file |
| 14470762 | Name on file | Email address on file |
| 13584720 | Name on file | Email address on file |
| 14071210 | Name on file | Email address on file |
| 14328048 | Name on file | Email address on file |
| 14289485 | Name on file | Email address on file |
| 13273088 | Name on file | Email address on file |
| 13399102 | Name on file | Email address on file |
| 14399300 | Name on file | Email address on file |
| 13544325 | Name on file | Email address on file |
| 13427504 | Name on file | Email address on file |
| 13472951 | Name on file | Email address on file |
| 13403593 | Name on file | Email address on file |
| 14511014 | Name on file | Email address on file |
| 13883573 | Name on file | Email address on file |
| 13870659 | Name on file | Email address on file |
| 13404445 | Name on file | Email address on file |
| 14309943 | Name on file | Email address on file |
| 14256876 | Name on file | Email address on file |
| 14401421 | Name on file | Email address on file |
| 13702100 | Name on file | Email address on file |
| 14194890 | Name on file | Email address on file |
| 13512315 | Name on file | Email address on file |
| 14447357 | Name on file | Email address on file |
| 13889335 | Name on file | Email address on file |
| 13142424 | Name on file | Email address on file |
| 14415601 | Name on file | Email address on file |
| 13296387 | Name on file | Email address on file |
| 14352553 | Name on file | Email address on file |
| 14465880 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14328384 | Name on file | Email address on file |
| 14538782 | Name on file | Email address on file |
| 13668621 | Name on file | Email address on file |
| 14337802 | Name on file | Email address on file |
| 13837099 | Name on file | Email address on file |
| 13223185 | Name on file | Email address on file |
| 14284847 | Name on file | Email address on file |
| 13610833 | Name on file | Email address on file |
| 13704590 | Name on file | Email address on file |
| 13943605 | Name on file | Email address on file |
| 14404043 | Name on file | Email address on file |
| 14404746 | Name on file | Email address on file |
| 14109938 | Name on file | Email address on file |
| 14377023 | Name on file | Email address on file |
| 13354816 | Name on file | Email address on file |
| 13376037 | Name on file | Email address on file |
| 14394514 | Name on file | Email address on file |
| 13286636 | Name on file | Email address on file |
| 13209322 | Name on file | Email address on file |
| 13808663 | Name on file | Email address on file |
| 14095426 | Name on file | Email address on file |
| 14298698 | Name on file | Email address on file |
| 13441266 | Name on file | Email address on file |
| 14395375 | Name on file | Email address on file |
| 13369710 | Name on file | Email address on file |
| 13349936 | Name on file | Email address on file |
| 13561432 | Name on file | Email address on file |
| 14183151 | Name on file | Email address on file |
| 14296408 | Name on file | Email address on file |
| 14493309 | Name on file | Email address on file |
| 13757718 | Name on file | Email address on file |
| 13805150 | Name on file | Email address on file |
| 13256615 | Name on file | Email address on file |
| 14320747 | Name on file | Email address on file |
| 13808338 | Name on file | Email address on file |
| 13253995 | Name on file | Email address on file |
| 13941562 | Name on file | Email address on file |
| 13267447 | Name on file | Email address on file |
| 13548524 | Name on file | Email address on file |
| 14384970 | Name on file | Email address on file |
| 13934180 | Name on file | Email address on file |
| 13924698 | Name on file | Email address on file |
| 14443382 | Name on file | Email address on file |
| 14516473 | Name on file | Email address on file |
| 14107349 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13161211 | Name on file | Email address on file |
| 13671341 | Name on file | Email address on file |
| 14006544 | Name on file | Email address on file |
| 13622461 | Name on file | Email address on file |
| 13749131 | Name on file | Email address on file |
| 14458072 | Name on file | Email address on file |
| 14033039 | Name on file | Email address on file |
| 14389600 | Name on file | Email address on file |
| 13965534 | Name on file | Email address on file |
| 13142397 | Name on file | Email address on file |
| 13668680 | Name on file | Email address on file |
| 14529834 | Name on file | Email address on file |
| 13385951 | Name on file | Email address on file |
| 14168635 | Name on file | Email address on file |
| 13680484 | Name on file | Email address on file |
| 14368416 | Name on file | Email address on file |
| 13186486 | Name on file | Email address on file |
| 13438592 | Name on file | Email address on file |
| 14495078 | Name on file | Email address on file |
| 14371945 | Name on file | Email address on file |
| 14022488 | Name on file | Email address on file |
| 14352839 | Name on file | Email address on file |
| 13733774 | Name on file | Email address on file |
| 13157157 | Name on file | Email address on file |
| 13837795 | Name on file | Email address on file |
| 14148726 | Name on file | Email address on file |
| 13764667 | Name on file | Email address on file |
| 14322855 | Name on file | Email address on file |
| 14432152 | Name on file | Email address on file |
| 13641761 | Name on file | Email address on file |
| 14235884 | Name on file | Email address on file |
| 14296821 | Name on file | Email address on file |
| 13691873 | Name on file | Email address on file |
| 14355442 | Name on file | Email address on file |
| 13775313 | Name on file | Email address on file |
| 13306612 | Name on file | Email address on file |
| 14346001 | Name on file | Email address on file |
| 14460953 | Name on file | Email address on file |
| 14022479 | Name on file | Email address on file |
| 13610815 | Name on file | Email address on file |
| 14468011 | Name on file | Email address on file |
| 14531332 | Name on file | Email address on file |
| 14034383 | Name on file | Email address on file |
| 13749335 | Name on file | Email address on file |
| 14387269 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14191124 | Name on file | Email address on file |
| 13272996 | Name on file | Email address on file |
| 14338952 | Name on file | Email address on file |
| 14523654 | Name on file | Email address on file |
| 13136385 | Name on file | Email address on file |
| 13283027 | Name on file | Email address on file |
| 14458926 | Name on file | Email address on file |
| 14515793 | Name on file | Email address on file |
| 13223157 | Name on file | Email address on file |
| 13657668 | Name on file | Email address on file |
| 13302559 | Name on file | Email address on file |
| 14465209 | Name on file | Email address on file |
| 14092012 | Name on file | Email address on file |
| 13874153 | Name on file | Email address on file |
| 13378125 | Name on file | Email address on file |
| 14035011 | Name on file | Email address on file |
| 14485876 | Name on file | Email address on file |
| 14411625 | Name on file | Email address on file |
| 13314318 | Name on file | Email address on file |
| 14443238 | Name on file | Email address on file |
| 14394059 | Name on file | Email address on file |
| 13764650 | Name on file | Email address on file |
| 13870993 | Name on file | Email address on file |
| 14427565 | Name on file | Email address on file |
| 13810967 | Name on file | Email address on file |
| 14353732 | Name on file | Email address on file |
| 14530831 | Name on file | Email address on file |
| 13633072 | Name on file | Email address on file |
| 14225835 | Name on file | Email address on file |
| 14333667 | Name on file | Email address on file |
| 14399833 | Name on file | Email address on file |
| 13302826 | Name on file | Email address on file |
| 15183475 | Name on file | Email address on file |
| 15187450 | Name on file | Email address on file |
| 14394046 | Name on file | Email address on file |
| 14068307 | Name on file | Email address on file |
| 14211161 | Name on file | Email address on file |
| 13534284 | Name on file | Email address on file |
| 14463118 | Name on file | Email address on file |
| 14232245 | Name on file | Email address on file |
| 13255533 | Name on file | Email address on file |
| 14110233 | Name on file | Email address on file |
| 13294931 | Name on file | Email address on file |
| 14354989 | Name on file | Email address on file |
| 14445413 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14408355 | Name on file | Email address on file |
| 14322812 | Name on file | Email address on file |
| 14511813 | Name on file | Email address on file |
| 14314581 | Name on file | Email address on file |
| 13744575 | Name on file | Email address on file |
| 14321507 | Name on file | Email address on file |
| 14368107 | Name on file | Email address on file |
| 14049933 | Name on file | Email address on file |
| 14289586 | Name on file | Email address on file |
| 14364884 | Name on file | Email address on file |
| 14543334 | Name on file | Email address on file |
| 13516214 | Name on file | Email address on file |
| 13565082 | Name on file | Email address on file |
| 13162516 | Name on file | Email address on file |
| 13274706 | Name on file | Email address on file |
| 13854448 | Name on file | Email address on file |
| 13316140 | Name on file | Email address on file |
| 13955377 | Name on file | Email address on file |
| 13712525 | Name on file | Email address on file |
| 13691781 | Name on file | Email address on file |
| 13487327 | Name on file | Email address on file |
| 14543044 | Name on file | Email address on file |
| 14391735 | Name on file | Email address on file |
| 13222247 | Name on file | Email address on file |
| 14341980 | Name on file | Email address on file |
| 14472621 | Name on file | Email address on file |
| 14320105 | Name on file | Email address on file |
| 14289547 | Name on file | Email address on file |
| 15081555 | Name on file | Email address on file |
| 13453069 | Name on file | Email address on file |
| 14322538 | Name on file | Email address on file |
| 13849096 | Name on file | Email address on file |
| 14404237 | Name on file | Email address on file |
| 14444232 | Name on file | Email address on file |
| 14381860 | Name on file | Email address on file |
| 13867709 | Name on file | Email address on file |
| 14049760 | Name on file | Email address on file |
| 13327966 | Name on file | Email address on file |
| 14474571 | Name on file | Email address on file |
| 14322596 | Name on file | Email address on file |
| 14211096 | Name on file | Email address on file |
| 14235956 | Name on file | Email address on file |
| 14410432 | Name on file | Email address on file |
| 13991816 | Name on file | Email address on file |
| 14497996 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14198911 | Name on file | Email address on file |
| 13277478 | Name on file | Email address on file |
| 14076248 | Name on file | Email address on file |
| 14333105 | Name on file | Email address on file |
| 13374601 | Name on file | Email address on file |
| 13646774 | Name on file | Email address on file |
| 13804272 | Name on file | Email address on file |
| 14048110 | Name on file | Email address on file |
| 14497913 | Name on file | Email address on file |
| 14453704 | Name on file | Email address on file |
| 14480456 | Name on file | Email address on file |
| 14377617 | Name on file | Email address on file |
| 13672413 | Name on file | Email address on file |
| 14404248 | Name on file | Email address on file |
| 14009352 | Name on file | Email address on file |
| 14336544 | Name on file | Email address on file |
| 14419334 | Name on file | Email address on file |
| 13272158 | Name on file | Email address on file |
| 14342814 | Name on file | Email address on file |
| 13328193 | Name on file | Email address on file |
| 14485780 | Name on file | Email address on file |
| 13484368 | Name on file | Email address on file |
| 13871184 | Name on file | Email address on file |
| 13915293 | Name on file | Email address on file |
| 14348169 | Name on file | Email address on file |
| 14462469 | Name on file | Email address on file |
| 14094281 | Name on file | Email address on file |
| 13624860 | Name on file | Email address on file |
| 13672394 | Name on file | Email address on file |
| 14417112 | Name on file | Email address on file |
| 13764130 | Name on file | Email address on file |
| 13592773 | Name on file | Email address on file |
| 14472858 | Name on file | Email address on file |
| 14313681 | Name on file | Email address on file |
| 14510232 | Name on file | Email address on file |
| 13893185 | Name on file | Email address on file |
| 14361876 | Name on file | Email address on file |
| 13403178 | Name on file | Email address on file |
| 14445965 | Name on file | Email address on file |
| 14202829 | Name on file | Email address on file |
| 14183230 | Name on file | Email address on file |
| 13774699 | Name on file | Email address on file |
| 13531407 | Name on file | Email address on file |
| 13294530 | Name on file | Email address on file |
| 13201382 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13381164 | Name on file | Email address on file |
| 14096043 | Name on file | Email address on file |
| 13560597 | Name on file | Email address on file |
| 13942927 | Name on file | Email address on file |
| 13403921 | Name on file | Email address on file |
| 13517319 | Name on file | Email address on file |
| 14396261 | Name on file | Email address on file |
| 14129263 | Name on file | Email address on file |
| 14519279 | Name on file | Email address on file |
| 14486481 | Name on file | Email address on file |
| 14335674 | Name on file | Email address on file |
| 14310976 | Name on file | Email address on file |
| 14534870 | Name on file | Email address on file |
| 14483091 | Name on file | Email address on file |
| 14182691 | Name on file | Email address on file |
| 13682745 | Name on file | Email address on file |
| 13175646 | Name on file | Email address on file |
| 13273040 | Name on file | Email address on file |
| 13470215 | Name on file | Email address on file |
| 14230685 | Name on file | Email address on file |
| 13222129 | Name on file | Email address on file |
| 13369756 | Name on file | Email address on file |
| 14047621 | Name on file | Email address on file |
| 13890146 | Name on file | Email address on file |
| 13898625 | Name on file | Email address on file |
| 14134374 | Name on file | Email address on file |
| 14205525 | Name on file | Email address on file |
| 13434168 | Name on file | Email address on file |
| 13860110 | Name on file | Email address on file |
| 13437897 | Name on file | Email address on file |
| 13555109 | Name on file | Email address on file |
| 13168190 | Name on file | Email address on file |
| 13435571 | Name on file | Email address on file |
| 14415068 | Name on file | Email address on file |
| 14028269 | Name on file | Email address on file |
| 14093591 | Name on file | Email address on file |
| 13996028 | Name on file | Email address on file |
| 14429730 | Name on file | Email address on file |
| 14506215 | Name on file | Email address on file |
| 13896705 | Name on file | Email address on file |
| 14487810 | Name on file | Email address on file |
| 14399260 | Name on file | Email address on file |
| 13548498 | Name on file | Email address on file |
| 14053384 | Name on file | Email address on file |
| 13553016 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13814533 | Name on file | Email address on file |
| 13397226 | Name on file | Email address on file |
| 13978682 | Name on file | Email address on file |
| 13214242 | Name on file | Email address on file |
| 14044414 | Name on file | Email address on file |
| 13708116 | Name on file | Email address on file |
| 14315318 | Name on file | Email address on file |
| 14293317 | Name on file | Email address on file |
| 14243664 | Name on file | Email address on file |
| 14387805 | Name on file | Email address on file |
| 13608179 | Name on file | Email address on file |
| 13150039 | Name on file | Email address on file |
| 13407417 | Name on file | Email address on file |
| 14405507 | Name on file | Email address on file |
| 13787825 | Name on file | Email address on file |
| 13553507 | Name on file | Email address on file |
| 14528977 | Name on file | Email address on file |
| 13449092 | Name on file | Email address on file |
| 14396289 | Name on file | Email address on file |
| 14324190 | Name on file | Email address on file |
| 13686743 | Name on file | Email address on file |
| 13305779 | Name on file | Email address on file |
| 14155948 | Name on file | Email address on file |
| 13711800 | Name on file | Email address on file |
| 14475661 | Name on file | Email address on file |
| 14513553 | Name on file | Email address on file |
| 14423960 | Name on file | Email address on file |
| 13804223 | Name on file | Email address on file |
| 14316550 | Name on file | Email address on file |
| 14137828 | Name on file | Email address on file |
| 14544518 | Name on file | Email address on file |
| 14482525 | Name on file | Email address on file |
| 13590338 | Name on file | Email address on file |
| 13915278 | Name on file | Email address on file |
| 13738003 | Name on file | Email address on file |
| 14260806 | Name on file | Email address on file |
| 13667026 | Name on file | Email address on file |
| 13193177 | Name on file | Email address on file |
| 14414403 | Name on file | Email address on file |
| 13266346 | Name on file | Email address on file |
| 14520086 | Name on file | Email address on file |
| 13677040 | Name on file | Email address on file |
| 14410375 | Name on file | Email address on file |
| 14521499 | Name on file | Email address on file |
| 14308607 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14136289 | Name on file | Email address on file |
| 14440627 | Name on file | Email address on file |
| 13530508 | Name on file | Email address on file |
| 13391179 | Name on file | Email address on file |
| 14466012 | Name on file | Email address on file |
| 14386329 | Name on file | Email address on file |
| 14451990 | Name on file | Email address on file |
| 14394096 | Name on file | Email address on file |
| 14358494 | Name on file | Email address on file |
| 13640208 | Name on file | Email address on file |
| 14392488 | Name on file | Email address on file |
| 13544386 | Name on file | Email address on file |
| 13378309 | Name on file | Email address on file |
| 13242701 | Name on file | Email address on file |
| 14246663 | Name on file | Email address on file |
| 14325535 | Name on file | Email address on file |
| 14514627 | Name on file | Email address on file |
| 14142460 | Name on file | Email address on file |
| 14483199 | Name on file | Email address on file |
| 14079812 | Name on file | Email address on file |
| 13509122 | Name on file | Email address on file |
| 13826089 | Name on file | Email address on file |
| 13994373 | Name on file | Email address on file |
| 13360220 | Name on file | Email address on file |
| 14452837 | Name on file | Email address on file |
| 14419899 | Name on file | Email address on file |
| 14301061 | Name on file | Email address on file |
| 13657507 | Name on file | Email address on file |
| 13869695 | Name on file | Email address on file |
| 13270755 | Name on file | Email address on file |
| 14543576 | Name on file | Email address on file |
| 14017800 | Name on file | Email address on file |
| 14516426 | Name on file | Email address on file |
| 14204422 | Name on file | Email address on file |
| 13893873 | Name on file | Email address on file |
| 14522556 | Name on file | Email address on file |
| 14524606 | Name on file | Email address on file |
| 13491549 | Name on file | Email address on file |
| 14432114 | Name on file | Email address on file |
| 13277912 | Name on file | Email address on file |
| 14400857 | Name on file | Email address on file |
| 14337139 | Name on file | Email address on file |
| 13443468 | Name on file | Email address on file |
| 14443682 | Name on file | Email address on file |
| 13331203 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14513477 | Name on file | Email address on file |
| 14503294 | Name on file | Email address on file |
| 14358459 | Name on file | Email address on file |
| 13836014 | Name on file | Email address on file |
| 14397103 | Name on file | Email address on file |
| 13635186 | Name on file | Email address on file |
| 13228752 | Name on file | Email address on file |
| 14499997 | Name on file | Email address on file |
| 14432112 | Name on file | Email address on file |
| 14312421 | Name on file | Email address on file |
| 13713859 | Name on file | Email address on file |
| 14027096 | Name on file | Email address on file |
| 14430875 | Name on file | Email address on file |
| 14476183 | Name on file | Email address on file |
| 14427384 | Name on file | Email address on file |
| 14400285 | Name on file | Email address on file |
| 14518986 | Name on file | Email address on file |
| 13571749 | Name on file | Email address on file |
| 14376658 | Name on file | Email address on file |
| 13258750 | Name on file | Email address on file |
| 13327957 | Name on file | Email address on file |
| 13781472 | Name on file | Email address on file |
| 14534893 | Name on file | Email address on file |
| 14462029 | Name on file | Email address on file |
| 13787846 | Name on file | Email address on file |
| 14438704 | Name on file | Email address on file |
| 14398572 | Name on file | Email address on file |
| 14430582 | Name on file | Email address on file |
| 14305678 | Name on file | Email address on file |
| 13219038 | Name on file | Email address on file |
| 13847730 | Name on file | Email address on file |
| 13152995 | Name on file | Email address on file |
| 14489067 | Name on file | Email address on file |
| 14129297 | Name on file | Email address on file |
| 14346399 | Name on file | Email address on file |
| 14378997 | Name on file | Email address on file |
| 14024117 | Name on file | Email address on file |
| 14321515 | Name on file | Email address on file |
| 14464642 | Name on file | Email address on file |
| 14532049 | Name on file | Email address on file |
| 13962558 | Name on file | Email address on file |
| 14519293 | Name on file | Email address on file |
| 13419191 | Name on file | Email address on file |
| 14532239 | Name on file | Email address on file |
| 13328891 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14448933 | Name on file | Email address on file |
| 14469336 | Name on file | Email address on file |
| 13274153 | Name on file | Email address on file |
| 14373222 | Name on file | Email address on file |
| 14100544 | Name on file | Email address on file |
| 13399291 | Name on file | Email address on file |
| 13856336 | Name on file | Email address on file |
| 14435225 | Name on file | Email address on file |
| 13516574 | Name on file | Email address on file |
| 14442631 | Name on file | Email address on file |
| 13288742 | Name on file | Email address on file |
| 13328864 | Name on file | Email address on file |
| 13696660 | Name on file | Email address on file |
| 14084824 | Name on file | Email address on file |
| 14020881 | Name on file | Email address on file |
| 13553701 | Name on file | Email address on file |
| 14059385 | Name on file | Email address on file |
| 13990015 | Name on file | Email address on file |
| 13596403 | Name on file | Email address on file |
| 14502110 | Name on file | Email address on file |
| 14389373 | Name on file | Email address on file |
| 14390974 | Name on file | Email address on file |
| 14380271 | Name on file | Email address on file |
| 14144481 | Name on file | Email address on file |
| 14540593 | Name on file | Email address on file |
| 14349100 | Name on file | Email address on file |
| 13475277 | Name on file | Email address on file |
| 14472229 | Name on file | Email address on file |
| 13690308 | Name on file | Email address on file |
| 13722108 | Name on file | Email address on file |
| 14053378 | Name on file | Email address on file |
| 13403584 | Name on file | Email address on file |
| 13218849 | Name on file | Email address on file |
| 14462214 | Name on file | Email address on file |
| 14363972 | Name on file | Email address on file |
| 14488325 | Name on file | Email address on file |
| 13716761 | Name on file | Email address on file |
| 14371988 | Name on file | Email address on file |
| 14035682 | Name on file | Email address on file |
| 13411879 | Name on file | Email address on file |
| 14248064 | Name on file | Email address on file |
| 13253312 | Name on file | Email address on file |
| 14436327 | Name on file | Email address on file |
| 13652757 | Name on file | Email address on file |
| 14452244 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14480412 | Name on file | Email address on file |
| 13250790 | Name on file | Email address on file |
| 14391187 | Name on file | Email address on file |
| 13859553 | Name on file | Email address on file |
| 13560632 | Name on file | Email address on file |
| 14420803 | Name on file | Email address on file |
| 14337712 | Name on file | Email address on file |
| 13453090 | Name on file | Email address on file |
| 14524402 | Name on file | Email address on file |
| 14455612 | Name on file | Email address on file |
| 14414974 | Name on file | Email address on file |
| 13732178 | Name on file | Email address on file |
| 13423090 | Name on file | Email address on file |
| 14318784 | Name on file | Email address on file |
| 13896704 | Name on file | Email address on file |
| 14383607 | Name on file | Email address on file |
| 14378169 | Name on file | Email address on file |
| 14085038 | Name on file | Email address on file |
| 13980675 | Name on file | Email address on file |
| 14017852 | Name on file | Email address on file |
| 13735192 | Name on file | Email address on file |
| 15152171 | Name on file | Email address on file |
| 13779366 | Name on file | Email address on file |
| 13775256 | Name on file | Email address on file |
| 14344090 | Name on file | Email address on file |
| 15012301 | Name on file | Email address on file |
| 13610165 | Name on file | Email address on file |
| 13933575 | Name on file | Email address on file |
| 14292713 | Name on file | Email address on file |
| 14277864 | Name on file | Email address on file |
| 14510475 | Name on file | Email address on file |
| 14385726 | Name on file | Email address on file |
| 13551219 | Name on file | Email address on file |
| 13339856 | Name on file | Email address on file |
| 14332420 | Name on file | Email address on file |
| 13624256 | Name on file | Email address on file |
| 14166010 | Name on file | Email address on file |
| 14355640 | Name on file | Email address on file |
| 14329061 | Name on file | Email address on file |
| 13580605 | Name on file | Email address on file |
| 13402272 | Name on file | Email address on file |
| 14353255 | Name on file | Email address on file |
| 14316473 | Name on file | Email address on file |
| 13169301 | Name on file | Email address on file |
| 14443834 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13508497 | Name on file | Email address on file |
| 14248888 | Name on file | Email address on file |
| 14464468 | Name on file | Email address on file |
| 14384219 | Name on file | Email address on file |
| 14288749 | Name on file | Email address on file |
| 14516386 | Name on file | Email address on file |
| 14438590 | Name on file | Email address on file |
| 13783789 | Name on file | Email address on file |
| 14090568 | Name on file | Email address on file |
| 13486949 | Name on file | Email address on file |
| 13522316 | Name on file | Email address on file |
| 13715686 | Name on file | Email address on file |
| 14091929 | Name on file | Email address on file |
| 14532229 | Name on file | Email address on file |
| 14411100 | Name on file | Email address on file |
| 14354983 | Name on file | Email address on file |
| 14353596 | Name on file | Email address on file |
| 14129342 | Name on file | Email address on file |
| 13916626 | Name on file | Email address on file |
| 14317695 | Name on file | Email address on file |
| 14388975 | Name on file | Email address on file |
| 14145840 | Name on file | Email address on file |
| 13527378 | Name on file | Email address on file |
| 14416868 | Name on file | Email address on file |
| 13808260 | Name on file | Email address on file |
| 14524602 | Name on file | Email address on file |
| 14532750 | Name on file | Email address on file |
| 14312336 | Name on file | Email address on file |
| 14395818 | Name on file | Email address on file |
| 14361546 | Name on file | Email address on file |
| 13618866 | Name on file | Email address on file |
| 14131144 | Name on file | Email address on file |
| 14532731 | Name on file | Email address on file |
| 14214838 | Name on file | Email address on file |
| 14342031 | Name on file | Email address on file |
| 14400698 | Name on file | Email address on file |
| 14042526 | Name on file | Email address on file |
| 14006574 | Name on file | Email address on file |
| 13917599 | Name on file | Email address on file |
| 13826594 | Name on file | Email address on file |
| 13381713 | Name on file | Email address on file |
| 13672476 | Name on file | Email address on file |
| 14017848 | Name on file | Email address on file |
| 13503759 | Name on file | Email address on file |
| 13645941 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13414582 | Name on file | Email address on file |
| 13147061 | Name on file | Email address on file |
| 14313655 | Name on file | Email address on file |
| 14365990 | Name on file | Email address on file |
| 13596174 | Name on file | Email address on file |
| 14384203 | Name on file | Email address on file |
| 14408476 | Name on file | Email address on file |
| 14026737 | Name on file | Email address on file |
| 14276687 | Name on file | Email address on file |
| 14443405 | Name on file | Email address on file |
| 14539085 | Name on file | Email address on file |
| 14447792 | Name on file | Email address on file |
| 13386169 | Name on file | Email address on file |
| 14411122 | Name on file | Email address on file |
| 13350945 | Name on file | Email address on file |
| 14346070 | Name on file | Email address on file |
| 14501078 | Name on file | Email address on file |
| 14535630 | Name on file | Email address on file |
| 14496678 | Name on file | Email address on file |
| 14394264 | Name on file | Email address on file |
| 13345575 | Name on file | Email address on file |
| 14398745 | Name on file | Email address on file |
| 13377834 | Name on file | Email address on file |
| 13415664 | Name on file | Email address on file |
| 13336914 | Name on file | Email address on file |
| 14319396 | Name on file | Email address on file |
| 13538179 | Name on file | Email address on file |
| 13193953 | Name on file | Email address on file |
| 14480235 | Name on file | Email address on file |
| 13510626 | Name on file | Email address on file |
| 14053505 | Name on file | Email address on file |
| 14134253 | Name on file | Email address on file |
| 14168620 | Name on file | Email address on file |
| 14513118 | Name on file | Email address on file |
| 14507301 | Name on file | Email address on file |
| 14447881 | Name on file | Email address on file |
| 13870366 | Name on file | Email address on file |
| 14498307 | Name on file | Email address on file |
| 14427292 | Name on file | Email address on file |
| 14353087 | Name on file | Email address on file |
| 14318660 | Name on file | Email address on file |
| 14146913 | Name on file | Email address on file |
| 14337051 | Name on file | Email address on file |
| 14396765 | Name on file | Email address on file |
| 14484308 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14044011 | Name on file | Email address on file |
| 13523317 | Name on file | Email address on file |
| 14466996 | Name on file | Email address on file |
| 14474928 | Name on file | Email address on file |
| 14440616 | Name on file | Email address on file |
| 13713274 | Name on file | Email address on file |
| 14325115 | Name on file | Email address on file |
| 13453473 | Name on file | Email address on file |
| 13140195 | Name on file | Email address on file |
| 14222201 | Name on file | Email address on file |
| 14336890 | Name on file | Email address on file |
| 14248920 | Name on file | Email address on file |
| 14416430 | Name on file | Email address on file |
| 13987538 | Name on file | Email address on file |
| 13251885 | Name on file | Email address on file |
| 13935063 | Name on file | Email address on file |
| 14187534 | Name on file | Email address on file |
| 14291061 | Name on file | Email address on file |
| 13145893 | Name on file | Email address on file |
| 13865267 | Name on file | Email address on file |
| 14316467 | Name on file | Email address on file |
| 14379440 | Name on file | Email address on file |
| 13850137 | Name on file | Email address on file |
| 14275383 | Name on file | Email address on file |
| 13495086 | Name on file | Email address on file |
| 14522193 | Name on file | Email address on file |
| 13310191 | Name on file | Email address on file |
| 14417127 | Name on file | Email address on file |
| 14015803 | Name on file | Email address on file |
| 14080350 | Name on file | Email address on file |
| 14526759 | Name on file | Email address on file |
| 13775338 | Name on file | Email address on file |
| 13971912 | Name on file | Email address on file |
| 14230290 | Name on file | Email address on file |
| 14325099 | Name on file | Email address on file |
| 14334769 | Name on file | Email address on file |
| 14393663 | Name on file | Email address on file |
| 14533854 | Name on file | Email address on file |
| 14367341 | Name on file | Email address on file |
| 13232636 | Name on file | Email address on file |
| 14370484 | Name on file | Email address on file |
| 14454795 | Name on file | Email address on file |
| 13417386 | Name on file | Email address on file |
| 14193043 | Name on file | Email address on file |
| 14355042 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14273673 | Name on file | Email address on file |
| 14161045 | Name on file | Email address on file |
| 14481614 | Name on file | Email address on file |
| 14457796 | Name on file | Email address on file |
| 14370030 | Name on file | Email address on file |
| 14541242 | Name on file | Email address on file |
| 13296079 | Name on file | Email address on file |
| 13471185 | Name on file | Email address on file |
| 13914639 | Name on file | Email address on file |
| 14480340 | Name on file | Email address on file |
| 13377822 | Name on file | Email address on file |
| 13335931 | Name on file | Email address on file |
| 13659221 | Name on file | Email address on file |
| 14539194 | Name on file | Email address on file |
| 14451570 | Name on file | Email address on file |
| 14334187 | Name on file | Email address on file |
| 14363197 | Name on file | Email address on file |
| 14220475 | Name on file | Email address on file |
| 13242111 | Name on file | Email address on file |
| 14393660 | Name on file | Email address on file |
| 14443867 | Name on file | Email address on file |
| 13738838 | Name on file | Email address on file |
| 13806993 | Name on file | Email address on file |
| 14399245 | Name on file | Email address on file |
| 14487205 | Name on file | Email address on file |
| 13928362 | Name on file | Email address on file |
| 14445956 | Name on file | Email address on file |
| 13927471 | Name on file | Email address on file |
| 13826852 | Name on file | Email address on file |
| 13676099 | Name on file | Email address on file |
| 14374952 | Name on file | Email address on file |
| 13140826 | Name on file | Email address on file |
| 13483044 | Name on file | Email address on file |
| 13253916 | Name on file | Email address on file |
| 15251999 | Name on file | Email address on file |
| 14403522 | Name on file | Email address on file |
| 14428928 | Name on file | Email address on file |
| 14202008 | Name on file | Email address on file |
| 14258424 | Name on file | Email address on file |
| 14235359 | Name on file | Email address on file |
| 13514871 | Name on file | Email address on file |
| 14512598 | Name on file | Email address on file |
| 14239852 | Name on file | Email address on file |
| 13849836 | Name on file | Email address on file |
| 14533642 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14318016 | Name on file | Email address on file |
| 13529328 | Name on file | Email address on file |
| 14317331 | Name on file | Email address on file |
| 14415040 | Name on file | Email address on file |
| 13337941 | Name on file | Email address on file |
| 14328120 | Name on file | Email address on file |
| 13610897 | Name on file | Email address on file |
| 14458891 | Name on file | Email address on file |
| 14065982 | Name on file | Email address on file |
| 14454444 | Name on file | Email address on file |
| 14097670 | Name on file | Email address on file |
| 13443534 | Name on file | Email address on file |
| 14300920 | Name on file | Email address on file |
| 14351481 | Name on file | Email address on file |
| 13561197 | Name on file | Email address on file |
| 14535082 | Name on file | Email address on file |
| 14484335 | Name on file | Email address on file |
| 14212616 | Name on file | Email address on file |
| 14364898 | Name on file | Email address on file |
| 14451918 | Name on file | Email address on file |
| 13510379 | Name on file | Email address on file |
| 13562335 | Name on file | Email address on file |
| 14439952 | Name on file | Email address on file |
| 14346723 | Name on file | Email address on file |
| 14134381 | Name on file | Email address on file |
| 14387661 | Name on file | Email address on file |
| 14299126 | Name on file | Email address on file |
| 14210489 | Name on file | Email address on file |
| 14436476 | Name on file | Email address on file |
| 13713252 | Name on file | Email address on file |
| 14446592 | Name on file | Email address on file |
| 14502843 | Name on file | Email address on file |
| 13935120 | Name on file | Email address on file |
| 14529853 | Name on file | Email address on file |
| 14099194 | Name on file | Email address on file |
| 14315404 | Name on file | Email address on file |
| 14258730 | Name on file | Email address on file |
| 14543501 | Name on file | Email address on file |
| 14368500 | Name on file | Email address on file |
| 13674023 | Name on file | Email address on file |
| 14369784 | Name on file | Email address on file |
| 14424690 | Name on file | Email address on file |
| 14326332 | Name on file | Email address on file |
| 13516657 | Name on file | Email address on file |
| 13654721 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14341070 | Name on file | Email address on file |
| 13369714 | Name on file | Email address on file |
| 14043735 | Name on file | Email address on file |
| 14480535 | Name on file | Email address on file |
| 13687519 | Name on file | Email address on file |
| 13814795 | Name on file | Email address on file |
| 14334157 | Name on file | Email address on file |
| 14346036 | Name on file | Email address on file |
| 13942906 | Name on file | Email address on file |
| 13566838 | Name on file | Email address on file |
| 13721893 | Name on file | Email address on file |
| 14034998 | Name on file | Email address on file |
| 14382822 | Name on file | Email address on file |
| 14424731 | Name on file | Email address on file |
| 13222028 | Name on file | Email address on file |
| 13842226 | Name on file | Email address on file |
| 14523501 | Name on file | Email address on file |
| 14440632 | Name on file | Email address on file |
| 14381868 | Name on file | Email address on file |
| 14522185 | Name on file | Email address on file |
| 14092192 | Name on file | Email address on file |
| 13976451 | Name on file | Email address on file |
| 14350945 | Name on file | Email address on file |
| 13186883 | Name on file | Email address on file |
| 13941679 | Name on file | Email address on file |
| 13247265 | Name on file | Email address on file |
| 14329729 | Name on file | Email address on file |
| 14316497 | Name on file | Email address on file |
| 14348945 | Name on file | Email address on file |
| 13502733 | Name on file | Email address on file |
| 13855891 | Name on file | Email address on file |
| 14439138 | Name on file | Email address on file |
| 13840691 | Name on file | Email address on file |
| 13151054 | Name on file | Email address on file |
| 14518343 | Name on file | Email address on file |
| 13872102 | Name on file | Email address on file |
| 13982694 | Name on file | Email address on file |
| 14353677 | Name on file | Email address on file |
| 14047543 | Name on file | Email address on file |
| 14435743 | Name on file | Email address on file |
| 13951686 | Name on file | Email address on file |
| 14533298 | Name on file | Email address on file |
| 14316810 | Name on file | Email address on file |
| 13867665 | Name on file | Email address on file |
| 14497561 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14539912 | Name on file | Email address on file |
| 13677855 | Name on file | Email address on file |
| 14460021 | Name on file | Email address on file |
| 13812936 | Name on file | Email address on file |
| 13224146 | Name on file | Email address on file |
| 13510051 | Name on file | Email address on file |
| 14325434 | Name on file | Email address on file |
| 13977137 | Name on file | Email address on file |
| 13249664 | Name on file | Email address on file |
| 13435234 | Name on file | Email address on file |
| 13461878 | Name on file | Email address on file |
| 14226252 | Name on file | Email address on file |
| 14173014 | Name on file | Email address on file |
| 13141595 | Name on file | Email address on file |
| 15129627 | Name on file | Email address on file |
| 14524643 | Name on file | Email address on file |
| 14394547 | Name on file | Email address on file |
| 14199204 | Name on file | Email address on file |
| 13265682 | Name on file | Email address on file |
| 13872072 | Name on file | Email address on file |
| 13860504 | Name on file | Email address on file |
| 14154249 | Name on file | Email address on file |
| 13726467 | Name on file | Email address on file |
| 14543284 | Name on file | Email address on file |
| 13615489 | Name on file | Email address on file |
| 13899988 | Name on file | Email address on file |
| 14350959 | Name on file | Email address on file |
| 14315774 | Name on file | Email address on file |
| 14315584 | Name on file | Email address on file |
| 13428341 | Name on file | Email address on file |
| 14532712 | Name on file | Email address on file |
| 13711463 | Name on file | Email address on file |
| 14328212 | Name on file | Email address on file |
| 13778687 | Name on file | Email address on file |
| 14499435 | Name on file | Email address on file |
| 13932710 | Name on file | Email address on file |
| 14433118 | Name on file | Email address on file |
| 14253460 | Name on file | Email address on file |
| 14517888 | Name on file | Email address on file |
| 14478294 | Name on file | Email address on file |
| 13516992 | Name on file | Email address on file |
| 13927474 | Name on file | Email address on file |
| 14324396 | Name on file | Email address on file |
| 13501761 | Name on file | Email address on file |
| 13301193 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14498357 | Name on file | Email address on file |
| 13409207 | Name on file | Email address on file |
| 13463298 | Name on file | Email address on file |
| 14307541 | Name on file | Email address on file |
| 14459542 | Name on file | Email address on file |
| 14466408 | Name on file | Email address on file |
| 13702796 | Name on file | Email address on file |
| 14041841 | Name on file | Email address on file |
| 14527059 | Name on file | Email address on file |
| 13760238 | Name on file | Email address on file |
| 14305040 | Name on file | Email address on file |
| 13544948 | Name on file | Email address on file |
| 14448079 | Name on file | Email address on file |
| 14487712 | Name on file | Email address on file |
| 13926952 | Name on file | Email address on file |
| 14122531 | Name on file | Email address on file |
| 14439591 | Name on file | Email address on file |
| 14381630 | Name on file | Email address on file |
| 13463305 | Name on file | Email address on file |
| 14443180 | Name on file | Email address on file |
| 14260485 | Name on file | Email address on file |
| 13324644 | Name on file | Email address on file |
| 13470802 | Name on file | Email address on file |
| 14129248 | Name on file | Email address on file |
| 14383681 | Name on file | Email address on file |
| 14389297 | Name on file | Email address on file |
| 14127397 | Name on file | Email address on file |
| 14171370 | Name on file | Email address on file |
| 14503236 | Name on file | Email address on file |
| 13456954 | Name on file | Email address on file |
| 13636732 | Name on file | Email address on file |
| 14148680 | Name on file | Email address on file |
| 14414440 | Name on file | Email address on file |
| 13584180 | Name on file | Email address on file |
| 13991007 | Name on file | Email address on file |
| 13198096 | Name on file | Email address on file |
| 14398921 | Name on file | Email address on file |
| 13316083 | Name on file | Email address on file |
| 13242677 | Name on file | Email address on file |
| 13274641 | Name on file | Email address on file |
| 13194336 | Name on file | Email address on file |
| 13575432 | Name on file | Email address on file |
| 13181891 | Name on file | Email address on file |
| 14431795 | Name on file | Email address on file |
| 13684393 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13322486 | Name on file | Email address on file |
| 13686667 | Name on file | Email address on file |
| 14303333 | Name on file | Email address on file |
| 14369286 | Name on file | Email address on file |
| 14500456 | Name on file | Email address on file |
| 14347609 | Name on file | Email address on file |
| 13760429 | Name on file | Email address on file |
| 15032575 | Name on file | Email address on file |
| 15236437 | Name on file | Email address on file |
| 14956637 | Name on file | Email address on file |
| 14234067 | Name on file | Email address on file |
| 14357240 | Name on file | Email address on file |
| 14429765 | Name on file | Email address on file |
| 13449132 | Name on file | Email address on file |
| 14507384 | Name on file | Email address on file |
| 14471048 | Name on file | Email address on file |
| 14479992 | Name on file | Email address on file |
| 13294553 | Name on file | Email address on file |
| 14538444 | Name on file | Email address on file |
| 13894390 | Name on file | Email address on file |
| 13992572 | Name on file | Email address on file |
| 14318048 | Name on file | Email address on file |
| 14154042 | Name on file | Email address on file |
| 14280684 | Name on file | Email address on file |
| 14408950 | Name on file | Email address on file |
| 13951811 | Name on file | Email address on file |
| 14343330 | Name on file | Email address on file |
| 13259410 | Name on file | Email address on file |
| 14391519 | Name on file | Email address on file |
| 14053393 | Name on file | Email address on file |
| 13489252 | Name on file | Email address on file |
| 14540886 | Name on file | Email address on file |
| 14469356 | Name on file | Email address on file |
| 14434084 | Name on file | Email address on file |
| 14334603 | Name on file | Email address on file |
| 14375996 | Name on file | Email address on file |
| 14488604 | Name on file | Email address on file |
| 14203022 | Name on file | Email address on file |
| 14358050 | Name on file | Email address on file |
| 14105101 | Name on file | Email address on file |
| 14514940 | Name on file | Email address on file |
| 14532295 | Name on file | Email address on file |
| 13961396 | Name on file | Email address on file |
| 14186065 | Name on file | Email address on file |
| 13627105 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14314198 | Name on file | Email address on file |
| 14442588 | Name on file | Email address on file |
| 14204484 | Name on file | Email address on file |
| 13670637 | Name on file | Email address on file |
| 14315331 | Name on file | Email address on file |
| 13156908 | Name on file | Email address on file |
| 13615703 | Name on file | Email address on file |
| 14388798 | Name on file | Email address on file |
| 14419902 | Name on file | Email address on file |
| 13196805 | Name on file | Email address on file |
| 13632401 | Name on file | Email address on file |
| 13330015 | Name on file | Email address on file |
| 14447167 | Name on file | Email address on file |
| 13670043 | Name on file | Email address on file |
| 14430234 | Name on file | Email address on file |
| 14305635 | Name on file | Email address on file |
| 13191209 | Name on file | Email address on file |
| 14411136 | Name on file | Email address on file |
| 14388924 | Name on file | Email address on file |
| 14487678 | Name on file | Email address on file |
| 14017038 | Name on file | Email address on file |
| 14369729 | Name on file | Email address on file |
| 14394032 | Name on file | Email address on file |
| 14336328 | Name on file | Email address on file |
| 13265305 | Name on file | Email address on file |
| 14115968 | Name on file | Email address on file |
| 14246594 | Name on file | Email address on file |
| 14445215 | Name on file | Email address on file |
| 14190323 | Name on file | Email address on file |
| 13493953 | Name on file | Email address on file |
| 13978129 | Name on file | Email address on file |
| 13859550 | Name on file | Email address on file |
| 13983900 | Name on file | Email address on file |
| 13554477 | Name on file | Email address on file |
| 14486814 | Name on file | Email address on file |
| 14297109 | Name on file | Email address on file |
| 14349081 | Name on file | Email address on file |
| 14067403 | Name on file | Email address on file |
| 14150640 | Name on file | Email address on file |
| 13389307 | Name on file | Email address on file |
| 14325477 | Name on file | Email address on file |
| 13496867 | Name on file | Email address on file |
| 14200830 | Name on file | Email address on file |
| 14159902 | Name on file | Email address on file |
| 13782268 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14399663 | Name on file | Email address on file |
| 13295039 | Name on file | Email address on file |
| 14018578 | Name on file | Email address on file |
| 13845198 | Name on file | Email address on file |
| 13139442 | Name on file | Email address on file |
| 13215206 | Name on file | Email address on file |
| 14402034 | Name on file | Email address on file |
| 14329125 | Name on file | Email address on file |
| 14428512 | Name on file | Email address on file |
| 14412392 | Name on file | Email address on file |
| 14443876 | Name on file | Email address on file |
| 14528143 | Name on file | Email address on file |
| 13518626 | Name on file | Email address on file |
| 13908811 | Name on file | Email address on file |
| 14416070 | Name on file | Email address on file |
| 13792475 | Name on file | Email address on file |
| 14129261 | Name on file | Email address on file |
| 14026639 | Name on file | Email address on file |
| 14310410 | Name on file | Email address on file |
| 14439140 | Name on file | Email address on file |
| 13296430 | Name on file | Email address on file |
| 13982068 | Name on file | Email address on file |
| 13533839 | Name on file | Email address on file |
| 14453407 | Name on file | Email address on file |
| 13585607 | Name on file | Email address on file |
| 13642508 | Name on file | Email address on file |
| 14038519 | Name on file | Email address on file |
| 13332795 | Name on file | Email address on file |
| 13563511 | Name on file | Email address on file |
| 14293989 | Name on file | Email address on file |
| 13162831 | Name on file | Email address on file |
| 13150229 | Name on file | Email address on file |
| 14400954 | Name on file | Email address on file |
| 14546957 | Name on file | Email address on file |
| 13973234 | Name on file | Email address on file |
| 13761163 | Name on file | Email address on file |
| 14182677 | Name on file | Email address on file |
| 14077751 | Name on file | Email address on file |
| 13358032 | Name on file | Email address on file |
| 14425844 | Name on file | Email address on file |
| 13242657 | Name on file | Email address on file |
| 13459612 | Name on file | Email address on file |
| 14458705 | Name on file | Email address on file |
| 13472919 | Name on file | Email address on file |
| 14339328 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14218271 | Name on file | Email address on file |
| 13544946 | Name on file | Email address on file |
| 13428865 | Name on file | Email address on file |
| 13309282 | Name on file | Email address on file |
| 14327162 | Name on file | Email address on file |
| 14233965 | Name on file | Email address on file |
| 13504277 | Name on file | Email address on file |
| 14348284 | Name on file | Email address on file |
| 13278715 | Name on file | Email address on file |
| 14527057 | Name on file | Email address on file |
| 13327120 | Name on file | Email address on file |
| 14320702 | Name on file | Email address on file |
| 13309257 | Name on file | Email address on file |
| 13558932 | Name on file | Email address on file |
| 14414948 | Name on file | Email address on file |
| 14343629 | Name on file | Email address on file |
| 13989377 | Name on file | Email address on file |
| 14212904 | Name on file | Email address on file |
| 13310108 | Name on file | Email address on file |
| 14526753 | Name on file | Email address on file |
| 13337896 | Name on file | Email address on file |
| 14045327 | Name on file | Email address on file |
| 13845836 | Name on file | Email address on file |
| 14413359 | Name on file | Email address on file |
| 14439121 | Name on file | Email address on file |
| 13302502 | Name on file | Email address on file |
| 14523626 | Name on file | Email address on file |
| 14296120 | Name on file | Email address on file |
| 14330145 | Name on file | Email address on file |
| 13914937 | Name on file | Email address on file |
| 14302448 | Name on file | Email address on file |
| 13261617 | Name on file | Email address on file |
| 13688898 | Name on file | Email address on file |
| 13900678 | Name on file | Email address on file |
| 14023198 | Name on file | Email address on file |
| 14066936 | Name on file | Email address on file |
| 13610301 | Name on file | Email address on file |
| 13162067 | Name on file | Email address on file |
| 14414222 | Name on file | Email address on file |
| 14066658 | Name on file | Email address on file |
| 14041830 | Name on file | Email address on file |
| 14324703 | Name on file | Email address on file |
| 13646792 | Name on file | Email address on file |
| 13659254 | Name on file | Email address on file |
| 13897773 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18241766 | Name on file | Email address on file |
| 19009891 | Name on file | Email address on file |
| 13661818 | Name on file | Email address on file |
| 14320191 | Name on file | Email address on file |
| 13995380 | Name on file | Email address on file |
| 13686540 | Name on file | Email address on file |
| 14061703 | Name on file | Email address on file |
| 14348446 | Name on file | Email address on file |
| 13468905 | Name on file | Email address on file |
| 13214486 | Name on file | Email address on file |
| 13361407 | Name on file | Email address on file |
| 13615466 | Name on file | Email address on file |
| 13761582 | Name on file | Email address on file |
| 14214765 | Name on file | Email address on file |
| 13374767 | Name on file | Email address on file |
| 14394152 | Name on file | Email address on file |
| 14492305 | Name on file | Email address on file |
| 14264615 | Name on file | Email address on file |
| 13143198 | Name on file | Email address on file |
| 14448180 | Name on file | Email address on file |
| 13952442 | Name on file | Email address on file |
| 14439863 | Name on file | Email address on file |
| 13412344 | Name on file | Email address on file |
| 13971145 | Name on file | Email address on file |
| 14416090 | Name on file | Email address on file |
| 14097597 | Name on file | Email address on file |
| 14184046 | Name on file | Email address on file |
| 14216038 | Name on file | Email address on file |
| 14343619 | Name on file | Email address on file |
| 13558067 | Name on file | Email address on file |
| 14476830 | Name on file | Email address on file |
| 14518490 | Name on file | Email address on file |
| 14346325 | Name on file | Email address on file |
| 14518282 | Name on file | Email address on file |
| 14539600 | Name on file | Email address on file |
| 14434200 | Name on file | Email address on file |
| 14528390 | Name on file | Email address on file |
| 13874161 | Name on file | Email address on file |
| 14201577 | Name on file | Email address on file |
| 14504554 | Name on file | Email address on file |
| 13168273 | Name on file | Email address on file |
| 14396230 | Name on file | Email address on file |
| 13365856 | Name on file | Email address on file |
| 13870239 | Name on file | Email address on file |
| 13761608 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13605441 | Name on file | Email address on file |
| 14441091 | Name on file | Email address on file |
| 14314553 | Name on file | Email address on file |
| 14520501 | Name on file | Email address on file |
| 13955413 | Name on file | Email address on file |
| 14281371 | Name on file | Email address on file |
| 14490663 | Name on file | Email address on file |
| 14148154 | Name on file | Email address on file |
| 13204144 | Name on file | Email address on file |
| 13634454 | Name on file | Email address on file |
| 13866857 | Name on file | Email address on file |
| 13945403 | Name on file | Email address on file |
| 14067584 | Name on file | Email address on file |
| 14524451 | Name on file | Email address on file |
| 14384913 | Name on file | Email address on file |
| 14184082 | Name on file | Email address on file |
| 14350705 | Name on file | Email address on file |
| 13854417 | Name on file | Email address on file |
| 14417304 | Name on file | Email address on file |
| 14504156 | Name on file | Email address on file |
| 14018351 | Name on file | Email address on file |
| 14399269 | Name on file | Email address on file |
| 13565150 | Name on file | Email address on file |
| 14536857 | Name on file | Email address on file |
| 14294231 | Name on file | Email address on file |
| 14463349 | Name on file | Email address on file |
| 13727172 | Name on file | Email address on file |
| 14230337 | Name on file | Email address on file |
| 14373766 | Name on file | Email address on file |
| 14421395 | Name on file | Email address on file |
| 14109971 | Name on file | Email address on file |
| 13270805 | Name on file | Email address on file |
| 13548438 | Name on file | Email address on file |
| 14446773 | Name on file | Email address on file |
| 14501308 | Name on file | Email address on file |
| 13934327 | Name on file | Email address on file |
| 14352213 | Name on file | Email address on file |
| 13696139 | Name on file | Email address on file |
| 14139869 | Name on file | Email address on file |
| 15248347 | Name on file | Email address on file |
| 14437054 | Name on file | Email address on file |
| 14331262 | Name on file | Email address on file |
| 14423387 | Name on file | Email address on file |
| 13416291 | Name on file | Email address on file |
| 14360576 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13809133 | Name on file | Email address on file |
| 13285113 | Name on file | Email address on file |
| 13196763 | Name on file | Email address on file |
| 14370119 | Name on file | Email address on file |
| 14483789 | Name on file | Email address on file |
| 14502275 | Name on file | Email address on file |
| 14378124 | Name on file | Email address on file |
| 13778527 | Name on file | Email address on file |
| 13609445 | Name on file | Email address on file |
| 14326816 | Name on file | Email address on file |
| 14438118 | Name on file | Email address on file |
| 14511447 | Name on file | Email address on file |
| 14514613 | Name on file | Email address on file |
| 13642480 | Name on file | Email address on file |
| 14543527 | Name on file | Email address on file |
| 14491509 | Name on file | Email address on file |
| 13392188 | Name on file | Email address on file |
| 13139499 | Name on file | Email address on file |
| 13514073 | Name on file | Email address on file |
| 14006536 | Name on file | Email address on file |
| 14317940 | Name on file | Email address on file |
| 14119864 | Name on file | Email address on file |
| 14422961 | Name on file | Email address on file |
| 14489898 | Name on file | Email address on file |
| 13247544 | Name on file | Email address on file |
| 14142197 | Name on file | Email address on file |
| 14545232 | Name on file | Email address on file |
| 13472891 | Name on file | Email address on file |
| 14204497 | Name on file | Email address on file |
| 13564288 | Name on file | Email address on file |
| 13659098 | Name on file | Email address on file |
| 14520272 | Name on file | Email address on file |
| 13140794 | Name on file | Email address on file |
| 13973211 | Name on file | Email address on file |
| 14154840 | Name on file | Email address on file |
| 14310525 | Name on file | Email address on file |
| 14080299 | Name on file | Email address on file |
| 13845202 | Name on file | Email address on file |
| 13419004 | Name on file | Email address on file |
| 13784614 | Name on file | Email address on file |
| 14506952 | Name on file | Email address on file |
| 13465702 | Name on file | Email address on file |
| 14227090 | Name on file | Email address on file |
| 14163947 | Name on file | Email address on file |
| 14485832 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14531572 | Name on file | Email address on file |
| 14027592 | Name on file | Email address on file |
| 13703847 | Name on file | Email address on file |
| 14542777 | Name on file | Email address on file |
| 14199867 | Name on file | Email address on file |
| 14132920 | Name on file | Email address on file |
| 13914429 | Name on file | Email address on file |
| 14177870 | Name on file | Email address on file |
| 14431575 | Name on file | Email address on file |
| 13661732 | Name on file | Email address on file |
| 13217982 | Name on file | Email address on file |
| 14415164 | Name on file | Email address on file |
| 14435987 | Name on file | Email address on file |
| 14143706 | Name on file | Email address on file |
| 13782277 | Name on file | Email address on file |
| 14420702 | Name on file | Email address on file |
| 14351996 | Name on file | Email address on file |
| 14072125 | Name on file | Email address on file |
| 14469183 | Name on file | Email address on file |
| 14313870 | Name on file | Email address on file |
| 14513710 | Name on file | Email address on file |
| 14215786 | Name on file | Email address on file |
| 13145229 | Name on file | Email address on file |
| 13714631 | Name on file | Email address on file |
| 13463982 | Name on file | Email address on file |
| 13768783 | Name on file | Email address on file |
| 14431223 | Name on file | Email address on file |
| 14294081 | Name on file | Email address on file |
| 14345866 | Name on file | Email address on file |
| 14336810 | Name on file | Email address on file |
| 14354166 | Name on file | Email address on file |
| 14483211 | Name on file | Email address on file |
| 14244665 | Name on file | Email address on file |
| 14366671 | Name on file | Email address on file |
| 14523361 | Name on file | Email address on file |
| 13720419 | Name on file | Email address on file |
| 15017430 | Name on file | Email address on file |
| 14330959 | Name on file | Email address on file |
| 14050549 | Name on file | Email address on file |
| 13445553 | Name on file | Email address on file |
| 14948969 | Name on file | Email address on file |
| 14530757 | Name on file | Email address on file |
| 14367348 | Name on file | Email address on file |
| 10549045 | Name on file | Email address on file |
| 14390200 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15274347 | Name on file | Email address on file |
| 13788992 | Name on file | Email address on file |
| 14539690 | Name on file | Email address on file |
| 13823973 | Name on file | Email address on file |
| 14441340 | Name on file | Email address on file |
| 13791137 | Name on file | Email address on file |
| 14366693 | Name on file | Email address on file |
| 14418185 | Name on file | Email address on file |
| 14366602 | Name on file | Email address on file |
| 14480207 | Name on file | Email address on file |
| 14482338 | Name on file | Email address on file |
| 14378535 | Name on file | Email address on file |
| 14435766 | Name on file | Email address on file |
| 13447592 | Name on file | Email address on file |
| 14112526 | Name on file | Email address on file |
| 13404354 | Name on file | Email address on file |
| 14151426 | Name on file | Email address on file |
| 13331476 | Name on file | Email address on file |
| 14318945 | Name on file | Email address on file |
| 13715087 | Name on file | Email address on file |
| 13945738 | Name on file | Email address on file |
| 13509311 | Name on file | Email address on file |
| 13953547 | Name on file | Email address on file |
| 13204887 | Name on file | Email address on file |
| 15231554 | Name on file | Email address on file |
| 14401438 | Name on file | Email address on file |
| 13791121 | Name on file | Email address on file |
| 14275114 | Name on file | Email address on file |
| 14386335 | Name on file | Email address on file |
| 13959029 | Name on file | Email address on file |
| 13170154 | Name on file | Email address on file |
| 14438537 | Name on file | Email address on file |
| 14360475 | Name on file | Email address on file |
| 14165311 | Name on file | Email address on file |
| 13557253 | Name on file | Email address on file |
| 14447366 | Name on file | Email address on file |
| 13432128 | Name on file | Email address on file |
| 14484347 | Name on file | Email address on file |
| 14103854 | Name on file | Email address on file |
| 13646193 | Name on file | Email address on file |
| 14501113 | Name on file | Email address on file |
| 13345529 | Name on file | Email address on file |
| 14412872 | Name on file | Email address on file |
| 14370168 | Name on file | Email address on file |
| 14137038 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22283411 | Name on file | Email address on file |
| 13928341 | Name on file | Email address on file |
| 14307745 | Name on file | Email address on file |
| 14464462 | Name on file | Email address on file |
| 14240300 | Name on file | Email address on file |
| 13327156 | Name on file | Email address on file |
| 13751074 | Name on file | Email address on file |
| 14098000 | Name on file | Email address on file |
| 13830373 | Name on file | Email address on file |
| 13389152 | Name on file | Email address on file |
| 13274311 | Name on file | Email address on file |
| 14195119 | Name on file | Email address on file |
| 13487784 | Name on file | Email address on file |
| 13487288 | Name on file | Email address on file |
| 14477255 | Name on file | Email address on file |
| 14365451 | Name on file | Email address on file |
| 14460367 | Name on file | Email address on file |
| 13162110 | Name on file | Email address on file |
| 13924947 | Name on file | Email address on file |
| 14485752 | Name on file | Email address on file |
| 13765956 | Name on file | Email address on file |
| 14460264 | Name on file | Email address on file |
| 14122549 | Name on file | Email address on file |
| 13840619 | Name on file | Email address on file |
| 14304476 | Name on file | Email address on file |
| 14322372 | Name on file | Email address on file |
| 14348293 | Name on file | Email address on file |
| 13560612 | Name on file | Email address on file |
| 14497844 | Name on file | Email address on file |
| 13567169 | Name on file | Email address on file |
| 13514071 | Name on file | Email address on file |
| 13409230 | Name on file | Email address on file |
| 14336773 | Name on file | Email address on file |
| 13463369 | Name on file | Email address on file |
| 14180820 | Name on file | Email address on file |
| 14388814 | Name on file | Email address on file |
| 14384174 | Name on file | Email address on file |
| 14097609 | Name on file | Email address on file |
| 14333968 | Name on file | Email address on file |
| 13686061 | Name on file | Email address on file |
| 14481692 | Name on file | Email address on file |
| 14265682 | Name on file | Email address on file |
| 14045985 | Name on file | Email address on file |
| 14365762 | Name on file | Email address on file |
| 14453132 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14083171 | Name on file | Email address on file |
| 14262842 | Name on file | Email address on file |
| 14374812 | Name on file | Email address on file |
| 13506303 | Name on file | Email address on file |
| 13956758 | Name on file | Email address on file |
| 14191036 | Name on file | Email address on file |
| 13641627 | Name on file | Email address on file |
| 13357819 | Name on file | Email address on file |
| 14202818 | Name on file | Email address on file |
| 14279967 | Name on file | Email address on file |
| 14530148 | Name on file | Email address on file |
| 13794506 | Name on file | Email address on file |
| 14400412 | Name on file | Email address on file |
| 13357900 | Name on file | Email address on file |
| 14312664 | Name on file | Email address on file |
| 14331982 | Name on file | Email address on file |
| 13567246 | Name on file | Email address on file |
| 14358171 | Name on file | Email address on file |
| 13428312 | Name on file | Email address on file |
| 13748573 | Name on file | Email address on file |
| 14456859 | Name on file | Email address on file |
| 14324184 | Name on file | Email address on file |
| 14443851 | Name on file | Email address on file |
| 13522309 | Name on file | Email address on file |
| 13787159 | Name on file | Email address on file |
| 13757816 | Name on file | Email address on file |
| 13244611 | Name on file | Email address on file |
| 13773853 | Name on file | Email address on file |
| 14344035 | Name on file | Email address on file |
| 14430980 | Name on file | Email address on file |
| 13839881 | Name on file | Email address on file |
| 13849761 | Name on file | Email address on file |
| 14226351 | Name on file | Email address on file |
| 14403433 | Name on file | Email address on file |
| 13436997 | Name on file | Email address on file |
| 14526455 | Name on file | Email address on file |
| 14412242 | Name on file | Email address on file |
| 14315445 | Name on file | Email address on file |
| 14414498 | Name on file | Email address on file |
| 14479070 | Name on file | Email address on file |
| 14358257 | Name on file | Email address on file |
| 14377017 | Name on file | Email address on file |
| 14507279 | Name on file | Email address on file |
| 13258461 | Name on file | Email address on file |
| 14539191 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13500738 | Name on file | Email address on file |
| 14200172 | Name on file | Email address on file |
| 13990024 | Name on file | Email address on file |
| 13329670 | Name on file | Email address on file |
| 13643956 | Name on file | Email address on file |
| 13405150 | Name on file | Email address on file |
| 14222660 | Name on file | Email address on file |
| 14443016 | Name on file | Email address on file |
| 14389411 | Name on file | Email address on file |
| 13955591 | Name on file | Email address on file |
| 13560579 | Name on file | Email address on file |
| 13677061 | Name on file | Email address on file |
| 13429142 | Name on file | Email address on file |
| 14393639 | Name on file | Email address on file |
| 14212882 | Name on file | Email address on file |
| 13492677 | Name on file | Email address on file |
| 13592878 | Name on file | Email address on file |
| 14334149 | Name on file | Email address on file |
| 13632999 | Name on file | Email address on file |
| 14307784 | Name on file | Email address on file |
| 14511072 | Name on file | Email address on file |
| 13510704 | Name on file | Email address on file |
| 13295124 | Name on file | Email address on file |
| 13303742 | Name on file | Email address on file |
| 13736654 | Name on file | Email address on file |
| 13730729 | Name on file | Email address on file |
| 14416883 | Name on file | Email address on file |
| 14405342 | Name on file | Email address on file |
| 14453419 | Name on file | Email address on file |
| 14336550 | Name on file | Email address on file |
| 14327608 | Name on file | Email address on file |
| 13962752 | Name on file | Email address on file |
| 14409683 | Name on file | Email address on file |
| 13822770 | Name on file | Email address on file |
| 13949092 | Name on file | Email address on file |
| 14325031 | Name on file | Email address on file |
| 13503626 | Name on file | Email address on file |
| 14246164 | Name on file | Email address on file |
| 14439151 | Name on file | Email address on file |
| 13901616 | Name on file | Email address on file |
| 14529206 | Name on file | Email address on file |
| 14360060 | Name on file | Email address on file |
| 13329436 | Name on file | Email address on file |
| 13759184 | Name on file | Email address on file |
| 13579963 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14324407 | Name on file | Email address on file |
| 14520982 | Name on file | Email address on file |
| 14391887 | Name on file | Email address on file |
| 13444501 | Name on file | Email address on file |
| 14404228 | Name on file | Email address on file |
| 14416414 | Name on file | Email address on file |
| 14447265 | Name on file | Email address on file |
| 19009210 | Name on file | Email address on file |
| 14330675 | Name on file | Email address on file |
| 14047276 | Name on file | Email address on file |
| 18291622 | Name on file | Email address on file |
| 14114629 | Name on file | Email address on file |
| 14364544 | Name on file | Email address on file |
| 14359029 | Name on file | Email address on file |
| 19012051 | Name on file | Email address on file |
| 14414670 | Name on file | Email address on file |
| 14506649 | Name on file | Email address on file |
| 14101360 | Name on file | Email address on file |
| 14353273 | Name on file | Email address on file |
| 14179022 | Name on file | Email address on file |
| 14519021 | Name on file | Email address on file |
| 13548285 | Name on file | Email address on file |
| 13520764 | Name on file | Email address on file |
| 14540648 | Name on file | Email address on file |
| 13736738 | Name on file | Email address on file |
| 14409385 | Name on file | Email address on file |
| 14363738 | Name on file | Email address on file |
| 13655352 | Name on file | Email address on file |
| 13475265 | Name on file | Email address on file |
| 14346950 | Name on file | Email address on file |
| 14530829 | Name on file | Email address on file |
| 13294606 | Name on file | Email address on file |
| 13999567 | Name on file | Email address on file |
| 14380052 | Name on file | Email address on file |
| 13985861 | Name on file | Email address on file |
| 14352913 | Name on file | Email address on file |
| 13486884 | Name on file | Email address on file |
| 14456723 | Name on file | Email address on file |
| 13915838 | Name on file | Email address on file |
| 14314506 | Name on file | Email address on file |
| 14313400 | Name on file | Email address on file |
| 14343298 | Name on file | Email address on file |
| 14314233 | Name on file | Email address on file |
| 14329804 | Name on file | Email address on file |
| 14495830 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14443029 | Name on file | Email address on file |
| 14479558 | Name on file | Email address on file |
| 14463126 | Name on file | Email address on file |
| 14154135 | Name on file | Email address on file |
| 14463062 | Name on file | Email address on file |
| 13910205 | Name on file | Email address on file |
| 14402137 | Name on file | Email address on file |
| 13431931 | Name on file | Email address on file |
| 14367630 | Name on file | Email address on file |
| 14435181 | Name on file | Email address on file |
| 13527869 | Name on file | Email address on file |
| 13529267 | Name on file | Email address on file |
| 13159023 | Name on file | Email address on file |
| 13201691 | Name on file | Email address on file |
| 14206011 | Name on file | Email address on file |
| 14322799 | Name on file | Email address on file |
| 14537199 | Name on file | Email address on file |
| 14459807 | Name on file | Email address on file |
| 14351182 | Name on file | Email address on file |
| 14352550 | Name on file | Email address on file |
| 13642263 | Name on file | Email address on file |
| 13494885 | Name on file | Email address on file |
| 14515811 | Name on file | Email address on file |
| 13942356 | Name on file | Email address on file |
| 13353015 | Name on file | Email address on file |
| 13742611 | Name on file | Email address on file |
| 14334971 | Name on file | Email address on file |
| 14498394 | Name on file | Email address on file |
| 14541450 | Name on file | Email address on file |
| 13887923 | Name on file | Email address on file |
| 13353877 | Name on file | Email address on file |
| 14469340 | Name on file | Email address on file |
| 14399417 | Name on file | Email address on file |
| 14404240 | Name on file | Email address on file |
| 13894878 | Name on file | Email address on file |
| 14170221 | Name on file | Email address on file |
| 14279954 | Name on file | Email address on file |
| 14380272 | Name on file | Email address on file |
| 14287792 | Name on file | Email address on file |
| 13358055 | Name on file | Email address on file |
| 13255131 | Name on file | Email address on file |
| 14423000 | Name on file | Email address on file |
| 14198568 | Name on file | Email address on file |
| 13731429 | Name on file | Email address on file |
| 14454641 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13808746 | Name on file | Email address on file |
| 14293764 | Name on file | Email address on file |
| 13847803 | Name on file | Email address on file |
| 13490065 | Name on file | Email address on file |
| 14423836 | Name on file | Email address on file |
| 13835569 | Name on file | Email address on file |
| 13510315 | Name on file | Email address on file |
| 13200200 | Name on file | Email address on file |
| 13288971 | Name on file | Email address on file |
| 14025184 | Name on file | Email address on file |
| 13845789 | Name on file | Email address on file |
| 14491380 | Name on file | Email address on file |
| 14370972 | Name on file | Email address on file |
| 13264005 | Name on file | Email address on file |
| 13651177 | Name on file | Email address on file |
| 14332575 | Name on file | Email address on file |
| 14478369 | Name on file | Email address on file |
| 14421608 | Name on file | Email address on file |
| 13743239 | Name on file | Email address on file |
| 14450425 | Name on file | Email address on file |
| 13518410 | Name on file | Email address on file |
| 14403967 | Name on file | Email address on file |
| 14461059 | Name on file | Email address on file |
| 13946965 | Name on file | Email address on file |
| 13690205 | Name on file | Email address on file |
| 14311483 | Name on file | Email address on file |
| 14348841 | Name on file | Email address on file |
| 14014915 | Name on file | Email address on file |
| 14060278 | Name on file | Email address on file |
| 13795090 | Name on file | Email address on file |
| 14200812 | Name on file | Email address on file |
| 14326866 | Name on file | Email address on file |
| 14511821 | Name on file | Email address on file |
| 13998011 | Name on file | Email address on file |
| 14005103 | Name on file | Email address on file |
| 14485850 | Name on file | Email address on file |
| 14440689 | Name on file | Email address on file |
| 14517700 | Name on file | Email address on file |
| 13157010 | Name on file | Email address on file |
| 13478067 | Name on file | Email address on file |
| 14346806 | Name on file | Email address on file |
| 14155549 | Name on file | Email address on file |
| 14368539 | Name on file | Email address on file |
| 14309744 | Name on file | Email address on file |
| 14198411 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13670655 | Name on file | Email address on file |
| 14343296 | Name on file | Email address on file |
| 13608239 | Name on file | Email address on file |
| 14399708 | Name on file | Email address on file |
| 14383931 | Name on file | Email address on file |
| 13203554 | Name on file | Email address on file |
| 14411492 | Name on file | Email address on file |
| 13244667 | Name on file | Email address on file |
| 13760162 | Name on file | Email address on file |
| 14421941 | Name on file | Email address on file |
| 14439711 | Name on file | Email address on file |
| 14450725 | Name on file | Email address on file |
| 13951731 | Name on file | Email address on file |
| 13562427 | Name on file | Email address on file |
| 15023206 | Name on file | Email address on file |
| 13858686 | Name on file | Email address on file |
| 14294982 | Name on file | Email address on file |
| 13642422 | Name on file | Email address on file |
| 13470732 | Name on file | Email address on file |
| 13733787 | Name on file | Email address on file |
| 14334502 | Name on file | Email address on file |
| 14307477 | Name on file | Email address on file |
| 14458710 | Name on file | Email address on file |
| 13783803 | Name on file | Email address on file |
| 18961986 | Name on file | Email address on file |
| 18268660 | Name on file | Email address on file |
| 13902818 | Name on file | Email address on file |
| 14365955 | Name on file | Email address on file |
| 13167861 | Name on file | Email address on file |
| 15162689 | Name on file | Email address on file |
| 14374311 | Name on file | Email address on file |
| 14358111 | Name on file | Email address on file |
| 13782833 | Name on file | Email address on file |
| 14327243 | Name on file | Email address on file |
| 19169566 | Name on file | Email address on file |
| 14321884 | Name on file | Email address on file |
| 14168623 | Name on file | Email address on file |
| 13557055 | Name on file | Email address on file |
| 13392714 | Name on file | Email address on file |
| 14538045 | Name on file | Email address on file |
| 13483053 | Name on file | Email address on file |
| 14097881 | Name on file | Email address on file |
| 14436270 | Name on file | Email address on file |
| 14448589 | Name on file | Email address on file |
| 13458113 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18335405 | Name on file | Email address on file |
| 13358379 | Name on file | Email address on file |
| 13430460 | Name on file | Email address on file |
| 13793103 | Name on file | Email address on file |
| 14527153 | Name on file | Email address on file |
| 13403265 | Name on file | Email address on file |
| 14355750 | Name on file | Email address on file |
| 13725401 | Name on file | Email address on file |
| 13857027 | Name on file | Email address on file |
| 13605393 | Name on file | Email address on file |
| 13787856 | Name on file | Email address on file |
| 14328578 | Name on file | Email address on file |
| 13797527 | Name on file | Email address on file |
| 13214380 | Name on file | Email address on file |
| 14348868 | Name on file | Email address on file |
| 13418983 | Name on file | Email address on file |
| 13993767 | Name on file | Email address on file |
| 13366628 | Name on file | Email address on file |
| 13336601 | Name on file | Email address on file |
| 14104439 | Name on file | Email address on file |
| 13994344 | Name on file | Email address on file |
| 14454322 | Name on file | Email address on file |
| 13235755 | Name on file | Email address on file |
| 13676973 | Name on file | Email address on file |
| 14444211 | Name on file | Email address on file |
| 14429516 | Name on file | Email address on file |
| 14410436 | Name on file | Email address on file |
| 14357606 | Name on file | Email address on file |
| 14310477 | Name on file | Email address on file |
| 14394266 | Name on file | Email address on file |
| 14443652 | Name on file | Email address on file |
| 13841417 | Name on file | Email address on file |
| 13805578 | Name on file | Email address on file |
| 14025179 | Name on file | Email address on file |
| 14328390 | Name on file | Email address on file |
| 14541791 | Name on file | Email address on file |
| 13766036 | Name on file | Email address on file |
| 14307662 | Name on file | Email address on file |
| 14150538 | Name on file | Email address on file |
| 13715147 | Name on file | Email address on file |
| 13541308 | Name on file | Email address on file |
| 14439086 | Name on file | Email address on file |
| 14470714 | Name on file | Email address on file |
| 14483220 | Name on file | Email address on file |
| 13865288 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14168710 | Name on file | Email address on file |
| 14439633 | Name on file | Email address on file |
| 14447136 | Name on file | Email address on file |
| 14209007 | Name on file | Email address on file |
| 13942982 | Name on file | Email address on file |
| 14394335 | Name on file | Email address on file |
| 13640057 | Name on file | Email address on file |
| 14342799 | Name on file | Email address on file |
| 14512633 | Name on file | Email address on file |
| 13914972 | Name on file | Email address on file |
| 14390975 | Name on file | Email address on file |
| 14293289 | Name on file | Email address on file |
| 14030076 | Name on file | Email address on file |
| 13398738 | Name on file | Email address on file |
| 14389969 | Name on file | Email address on file |
| 14438727 | Name on file | Email address on file |
| 13171523 | Name on file | Email address on file |
| 14205028 | Name on file | Email address on file |
| 14200837 | Name on file | Email address on file |
| 13890336 | Name on file | Email address on file |
| 14464465 | Name on file | Email address on file |
| 13548991 | Name on file | Email address on file |
| 13315389 | Name on file | Email address on file |
| 14068407 | Name on file | Email address on file |
| 14532280 | Name on file | Email address on file |
| 14303721 | Name on file | Email address on file |
| 13717506 | Name on file | Email address on file |
| 14503793 | Name on file | Email address on file |
| 13790738 | Name on file | Email address on file |
| 13522826 | Name on file | Email address on file |
| 14548319 | Name on file | Email address on file |
| 14156222 | Name on file | Email address on file |
| 14482625 | Name on file | Email address on file |
| 14511758 | Name on file | Email address on file |
| 14396202 | Name on file | Email address on file |
| 14311813 | Name on file | Email address on file |
| 13352989 | Name on file | Email address on file |
| 13795130 | Name on file | Email address on file |
| 14258678 | Name on file | Email address on file |
| 14462627 | Name on file | Email address on file |
| 13673343 | Name on file | Email address on file |
| 14473303 | Name on file | Email address on file |
| 13370792 | Name on file | Email address on file |
| 14316427 | Name on file | Email address on file |
| 14518904 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14472233 | Name on file | Email address on file |
| 13916927 | Name on file | Email address on file |
| 22137929 | Name on file | Email address on file |
| 13727704 | Name on file | Email address on file |
| 14418626 | Name on file | Email address on file |
| 14154173 | Name on file | Email address on file |
| 13172415 | Name on file | Email address on file |
| 13775370 | Name on file | Email address on file |
| 13961940 | Name on file | Email address on file |
| 14532842 | Name on file | Email address on file |
| 14514862 | Name on file | Email address on file |
| 14448674 | Name on file | Email address on file |
| 13177079 | Name on file | Email address on file |
| 14525238 | Name on file | Email address on file |
| 13558056 | Name on file | Email address on file |
| 13177643 | Name on file | Email address on file |
| 13916361 | Name on file | Email address on file |
| 13758586 | Name on file | Email address on file |
| 13447570 | Name on file | Email address on file |
| 14350369 | Name on file | Email address on file |
| 13616335 | Name on file | Email address on file |
| 14506638 | Name on file | Email address on file |
| 13838591 | Name on file | Email address on file |
| 14307529 | Name on file | Email address on file |
| 14500513 | Name on file | Email address on file |
| 14379302 | Name on file | Email address on file |
| 14267049 | Name on file | Email address on file |
| 13944338 | Name on file | Email address on file |
| 13597490 | Name on file | Email address on file |
| 14374521 | Name on file | Email address on file |
| 14394259 | Name on file | Email address on file |
| 13637508 | Name on file | Email address on file |
| 14546815 | Name on file | Email address on file |
| 13925627 | Name on file | Email address on file |
| 14391292 | Name on file | Email address on file |
| 14429484 | Name on file | Email address on file |
| 14398484 | Name on file | Email address on file |
| 14274123 | Name on file | Email address on file |
| 14499126 | Name on file | Email address on file |
| 14482356 | Name on file | Email address on file |
| 13686057 | Name on file | Email address on file |
| 14337809 | Name on file | Email address on file |
| 13167852 | Name on file | Email address on file |
| 13747635 | Name on file | Email address on file |
| 14315809 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13248998 | Name on file | Email address on file |
| 13826205 | Name on file | Email address on file |
| 14391096 | Name on file | Email address on file |
| 14315625 | Name on file | Email address on file |
| 14088596 | Name on file | Email address on file |
| 14020902 | Name on file | Email address on file |
| 14340675 | Name on file | Email address on file |
| 13733640 | Name on file | Email address on file |
| 14133285 | Name on file | Email address on file |
| 14379252 | Name on file | Email address on file |
| 14421935 | Name on file | Email address on file |
| 13641738 | Name on file | Email address on file |
| 14211654 | Name on file | Email address on file |
| 14001415 | Name on file | Email address on file |
| 14537110 | Name on file | Email address on file |
| 14022335 | Name on file | Email address on file |
| 13547648 | Name on file | Email address on file |
| 13502627 | Name on file | Email address on file |
| 13625795 | Name on file | Email address on file |
| 14243285 | Name on file | Email address on file |
| 13948027 | Name on file | Email address on file |
| 14473415 | Name on file | Email address on file |
| 14077709 | Name on file | Email address on file |
| 13927021 | Name on file | Email address on file |
| 14218029 | Name on file | Email address on file |
| 13867688 | Name on file | Email address on file |
| 15032692 | Name on file | Email address on file |
| 13959527 | Name on file | Email address on file |
| 14244605 | Name on file | Email address on file |
| 14378553 | Name on file | Email address on file |
| 14211643 | Name on file | Email address on file |
| 14332537 | Name on file | Email address on file |
| 13959743 | Name on file | Email address on file |
| 13997646 | Name on file | Email address on file |
| 13744572 | Name on file | Email address on file |
| 13652401 | Name on file | Email address on file |
| 13948589 | Name on file | Email address on file |
| 14301740 | Name on file | Email address on file |
| 14332865 | Name on file | Email address on file |
| 14376284 | Name on file | Email address on file |
| 13328274 | Name on file | Email address on file |
| 14440858 | Name on file | Email address on file |
| 14335174 | Name on file | Email address on file |
| 14328207 | Name on file | Email address on file |
| 13517850 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14368048 | Name on file | Email address on file |
| 14331606 | Name on file | Email address on file |
| 14325784 | Name on file | Email address on file |
| 14487210 | Name on file | Email address on file |
| 14248856 | Name on file | Email address on file |
| 13697045 | Name on file | Email address on file |
| 14483858 | Name on file | Email address on file |
| 13548967 | Name on file | Email address on file |
| 14322057 | Name on file | Email address on file |
| 14413421 | Name on file | Email address on file |
| 13423275 | Name on file | Email address on file |
| 14459264 | Name on file | Email address on file |
| 14235940 | Name on file | Email address on file |
| 14451005 | Name on file | Email address on file |
| 14313936 | Name on file | Email address on file |
| 14017794 | Name on file | Email address on file |
| 13445492 | Name on file | Email address on file |
| 13870218 | Name on file | Email address on file |
| 14443321 | Name on file | Email address on file |
| 13528793 | Name on file | Email address on file |
| 14187529 | Name on file | Email address on file |
| 13282801 | Name on file | Email address on file |
| 14398912 | Name on file | Email address on file |
| 13992568 | Name on file | Email address on file |
| 13929660 | Name on file | Email address on file |
| 14533160 | Name on file | Email address on file |
| 14476181 | Name on file | Email address on file |
| 13686076 | Name on file | Email address on file |
| 14378956 | Name on file | Email address on file |
| 14406094 | Name on file | Email address on file |
| 14012872 | Name on file | Email address on file |
| 13677033 | Name on file | Email address on file |
| 13238931 | Name on file | Email address on file |
| 13617644 | Name on file | Email address on file |
| 14183126 | Name on file | Email address on file |
| 14346344 | Name on file | Email address on file |
| 14448077 | Name on file | Email address on file |
| 14067382 | Name on file | Email address on file |
| 14382154 | Name on file | Email address on file |
| 15145237 | Name on file | Email address on file |
| 14504844 | Name on file | Email address on file |
| 13549948 | Name on file | Email address on file |
| 14312277 | Name on file | Email address on file |
| 14539642 | Name on file | Email address on file |
| 14009953 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14461005 | Name on file | Email address on file |
| 14443890 | Name on file | Email address on file |
| 13185320 | Name on file | Email address on file |
| 14421381 | Name on file | Email address on file |
| 13779230 | Name on file | Email address on file |
| 14455235 | Name on file | Email address on file |
| 13712291 | Name on file | Email address on file |
| 14448873 | Name on file | Email address on file |
| 13978034 | Name on file | Email address on file |
| 13955399 | Name on file | Email address on file |
| 13413166 | Name on file | Email address on file |
| 14398389 | Name on file | Email address on file |
| 13513602 | Name on file | Email address on file |
| 14455993 | Name on file | Email address on file |
| 13232766 | Name on file | Email address on file |
| 13518315 | Name on file | Email address on file |
| 13651209 | Name on file | Email address on file |
| 19021481 | Name on file | Email address on file |
| 13303803 | Name on file | Email address on file |
| 14423411 | Name on file | Email address on file |
| 18953196 | Name on file | Email address on file |
| 14317420 | Name on file | Email address on file |
| 13668771 | Name on file | Email address on file |
| 14463528 | Name on file | Email address on file |
| 13475281 | Name on file | Email address on file |
| 14148627 | Name on file | Email address on file |
| 19023201 | Name on file | Email address on file |
| 13685137 | Name on file | Email address on file |
| 14002899 | Name on file | Email address on file |
| 14083201 | Name on file | Email address on file |
| 14391235 | Name on file | Email address on file |
| 13987458 | Name on file | Email address on file |
| 14113193 | Name on file | Email address on file |
| 14154893 | Name on file | Email address on file |
| 14400440 | Name on file | Email address on file |
| 13673036 | Name on file | Email address on file |
| 13730676 | Name on file | Email address on file |
| 14068127 | Name on file | Email address on file |
| 14435957 | Name on file | Email address on file |
| 14154002 | Name on file | Email address on file |
| 13941715 | Name on file | Email address on file |
| 14361921 | Name on file | Email address on file |
| 13194561 | Name on file | Email address on file |
| 13902978 | Name on file | Email address on file |
| 14504598 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19010587 | Name on file | Email address on file |
| 14474275 | Name on file | Email address on file |
| 13965466 | Name on file | Email address on file |
| 13777939 | Name on file | Email address on file |
| 14468060 | Name on file | Email address on file |
| 14352469 | Name on file | Email address on file |
| 14438210 | Name on file | Email address on file |
| 14461581 | Name on file | Email address on file |
| 13510717 | Name on file | Email address on file |
| 13976892 | Name on file | Email address on file |
| 14293234 | Name on file | Email address on file |
| 15263645 | Name on file | Email address on file |
| 14540680 | Name on file | Email address on file |
| 14376911 | Name on file | Email address on file |
| 14341118 | Name on file | Email address on file |
| 14176602 | Name on file | Email address on file |
| 13696654 | Name on file | Email address on file |
| 13829343 | Name on file | Email address on file |
| 19013072 | Name on file | Email address on file |
| 14058183 | Name on file | Email address on file |
| 14279049 | Name on file | Email address on file |
| 14421263 | Name on file | Email address on file |
| 13703905 | Name on file | Email address on file |
| 13796815 | Name on file | Email address on file |
| 14511240 | Name on file | Email address on file |
| 14515774 | Name on file | Email address on file |
| 14137833 | Name on file | Email address on file |
| 15081556 | Name on file | Email address on file |
| 14133681 | Name on file | Email address on file |
| 14354825 | Name on file | Email address on file |
| 14233156 | Name on file | Email address on file |
| 14509251 | Name on file | Email address on file |
| 14256855 | Name on file | Email address on file |
| 13590650 | Name on file | Email address on file |
| 13876860 | Name on file | Email address on file |
| 13310162 | Name on file | Email address on file |
| 14348112 | Name on file | Email address on file |
| 14523776 | Name on file | Email address on file |
| 14518634 | Name on file | Email address on file |
| 14320759 | Name on file | Email address on file |
| 14213314 | Name on file | Email address on file |
| 13725610 | Name on file | Email address on file |
| 14289659 | Name on file | Email address on file |
| 13792553 | Name on file | Email address on file |
| 13370793 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15163683 | Name on file | Email address on file |
| 14951882 | Name on file | Email address on file |
| 14355480 | Name on file | Email address on file |
| 13986174 | Name on file | Email address on file |
| 14523748 | Name on file | Email address on file |
| 15121705 | Name on file | Email address on file |
| 15066681 | Name on file | Email address on file |
| 15215102 | Name on file | Email address on file |
| 14032965 | Name on file | Email address on file |
| 14301135 | Name on file | Email address on file |
| 14999316 | Name on file | Email address on file |
| 13486040 | Name on file | Email address on file |
| 14479886 | Name on file | Email address on file |
| 14477584 | Name on file | Email address on file |
| 13186056 | Name on file | Email address on file |
| 13804296 | Name on file | Email address on file |
| 14170210 | Name on file | Email address on file |
| 14046074 | Name on file | Email address on file |
| 13637501 | Name on file | Email address on file |
| 14350118 | Name on file | Email address on file |
| 22418751 | Name on file | Email address on file |
| 13406638 | Name on file | Email address on file |
| 14332263 | Name on file | Email address on file |
| 14178245 | Name on file | Email address on file |
| 15400869 | Name on file | Email address on file |
| 13845283 | Name on file | Email address on file |
| 13305622 | Name on file | Email address on file |
| 14503232 | Name on file | Email address on file |
| 13974036 | Name on file | Email address on file |
| 14258665 | Name on file | Email address on file |
| 13279728 | Name on file | Email address on file |
| 13329497 | Name on file | Email address on file |
| 13510713 | Name on file | Email address on file |
| 14541483 | Name on file | Email address on file |
| 14490344 | Name on file | Email address on file |
| 14324577 | Name on file | Email address on file |
| 14352963 | Name on file | Email address on file |
| 15362578 | Name on file | Email address on file |
| 14014942 | Name on file | Email address on file |
| 14264986 | Name on file | Email address on file |
| 14462496 | Name on file | Email address on file |
| 13322141 | Name on file | Email address on file |
| 14502291 | Name on file | Email address on file |
| 13869686 | Name on file | Email address on file |
| 14405314 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13827446 | Name on file | Email address on file |
| 14059665 | Name on file | Email address on file |
| 14328877 | Name on file | Email address on file |
| 13432097 | Name on file | Email address on file |
| 13610209 | Name on file | Email address on file |
| 13827865 | Name on file | Email address on file |
| 13549982 | Name on file | Email address on file |
| 13716607 | Name on file | Email address on file |
| 14335999 | Name on file | Email address on file |
| 14217806 | Name on file | Email address on file |
| 14367342 | Name on file | Email address on file |
| 14325775 | Name on file | Email address on file |
| 14478565 | Name on file | Email address on file |
| 15047533 | Name on file | Email address on file |
| 14935748 | Name on file | Email address on file |
| 14061727 | Name on file | Email address on file |
| 14472060 | Name on file | Email address on file |
| 13575917 | Name on file | Email address on file |
| 14310448 | Name on file | Email address on file |
| 14280637 | Name on file | Email address on file |
| 13609578 | Name on file | Email address on file |
| 14979991 | Name on file | Email address on file |
| 19033785 | Name on file | Email address on file |
| 15011200 | Name on file | Email address on file |
| 14208377 | Name on file | Email address on file |
| 19022504 | Name on file | Email address on file |
| 14156289 | Name on file | Email address on file |
| 14372030 | Name on file | Email address on file |
| 14113699 | Name on file | Email address on file |
| 13750082 | Name on file | Email address on file |
| 14195721 | Name on file | Email address on file |
| 14304933 | Name on file | Email address on file |
| 15380817 | Name on file | Email address on file |
| 13381712 | Name on file | Email address on file |
| 14505328 | Name on file | Email address on file |
| 13455138 | Name on file | Email address on file |
| 18296211 | Name on file | Email address on file |
| 13254350 | Name on file | Email address on file |
| 13687229 | Name on file | Email address on file |
| 13416337 | Name on file | Email address on file |
| 13962186 | Name on file | Email address on file |
| 14457027 | Name on file | Email address on file |
| 13850211 | Name on file | Email address on file |
| 14016305 | Name on file | Email address on file |
| 13490031 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14988206 | Name on file | Email address on file |
| 13727097 | Name on file | Email address on file |
| 14438669 | Name on file | Email address on file |
| 14370651 | Name on file | Email address on file |
| 14419807 | Name on file | Email address on file |
| 13460637 | Name on file | Email address on file |
| 13590690 | Name on file | Email address on file |
| 13462994 | Name on file | Email address on file |
| 13684224 | Name on file | Email address on file |
| 14030537 | Name on file | Email address on file |
| 13578239 | Name on file | Email address on file |
| 13863193 | Name on file | Email address on file |
| 14399367 | Name on file | Email address on file |
| 13487366 | Name on file | Email address on file |
| 14480699 | Name on file | Email address on file |
| 14305652 | Name on file | Email address on file |
| 13788932 | Name on file | Email address on file |
| 13168274 | Name on file | Email address on file |
| 13592112 | Name on file | Email address on file |
| 14345857 | Name on file | Email address on file |
| 14499636 | Name on file | Email address on file |
| 14289358 | Name on file | Email address on file |
| 13488693 | Name on file | Email address on file |
| 13791515 | Name on file | Email address on file |
| 14070273 | Name on file | Email address on file |
| 13322154 | Name on file | Email address on file |
| 13572344 | Name on file | Email address on file |
| 18953514 | Name on file | Email address on file |
| 13811115 | Name on file | Email address on file |
| 14393580 | Name on file | Email address on file |
| 14459269 | Name on file | Email address on file |
| 14419859 | Name on file | Email address on file |
| 14373725 | Name on file | Email address on file |
| 14435979 | Name on file | Email address on file |
| 13775895 | Name on file | Email address on file |
| 14439552 | Name on file | Email address on file |
| 13273512 | Name on file | Email address on file |
| 13514985 | Name on file | Email address on file |
| 14294072 | Name on file | Email address on file |
| 13734415 | Name on file | Email address on file |
| 14468130 | Name on file | Email address on file |
| 14200918 | Name on file | Email address on file |
| 13189552 | Name on file | Email address on file |
| 14434695 | Name on file | Email address on file |
| 14443885 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14167956 | Name on file | Email address on file |
| 14491421 | Name on file | Email address on file |
| 13929110 | Name on file | Email address on file |
| 13494336 | Name on file | Email address on file |
| 14155452 | Name on file | Email address on file |
| 14416620 | Name on file | Email address on file |
| 14353339 | Name on file | Email address on file |
| 13961328 | Name on file | Email address on file |
| 14178927 | Name on file | Email address on file |
| 13455104 | Name on file | Email address on file |
| 13175644 | Name on file | Email address on file |
| 14328842 | Name on file | Email address on file |
| 14262430 | Name on file | Email address on file |
| 14266487 | Name on file | Email address on file |
| 13360094 | Name on file | Email address on file |
| 13379486 | Name on file | Email address on file |
| 14446471 | Name on file | Email address on file |
| 13929633 | Name on file | Email address on file |
| 13298109 | Name on file | Email address on file |
| 14200541 | Name on file | Email address on file |
| 14451515 | Name on file | Email address on file |
| 13253288 | Name on file | Email address on file |
| 13287696 | Name on file | Email address on file |
| 14341725 | Name on file | Email address on file |
| 14076865 | Name on file | Email address on file |
| 13217328 | Name on file | Email address on file |
| 13994302 | Name on file | Email address on file |
| 14319862 | Name on file | Email address on file |
| 14060788 | Name on file | Email address on file |
| 14544100 | Name on file | Email address on file |
| 14493719 | Name on file | Email address on file |
| 13999521 | Name on file | Email address on file |
| 13667900 | Name on file | Email address on file |
| 14231215 | Name on file | Email address on file |
| 13721933 | Name on file | Email address on file |
| 14378240 | Name on file | Email address on file |
| 13558050 | Name on file | Email address on file |
| 14443862 | Name on file | Email address on file |
| 14367254 | Name on file | Email address on file |
| 13350400 | Name on file | Email address on file |
| 14066860 | Name on file | Email address on file |
| 14391213 | Name on file | Email address on file |
| 14522524 | Name on file | Email address on file |
| 13340769 | Name on file | Email address on file |
| 14373148 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14393629 | Name on file | Email address on file |
| 13530433 | Name on file | Email address on file |
| 13489529 | Name on file | Email address on file |
| 13868306 | Name on file | Email address on file |
| 14516957 | Name on file | Email address on file |
| 14420725 | Name on file | Email address on file |
| 13921116 | Name on file | Email address on file |
| 14437085 | Name on file | Email address on file |
| 14271355 | Name on file | Email address on file |
| 14445477 | Name on file | Email address on file |
| 14533555 | Name on file | Email address on file |
| 13379539 | Name on file | Email address on file |
| 13733336 | Name on file | Email address on file |
| 14462430 | Name on file | Email address on file |
| 13329654 | Name on file | Email address on file |
| 14360772 | Name on file | Email address on file |
| 13847749 | Name on file | Email address on file |
| 14220470 | Name on file | Email address on file |
| 14456005 | Name on file | Email address on file |
| 14184628 | Name on file | Email address on file |
| 14523868 | Name on file | Email address on file |
| 13196762 | Name on file | Email address on file |
| 14457362 | Name on file | Email address on file |
| 14354328 | Name on file | Email address on file |
| 14078224 | Name on file | Email address on file |
| 13570831 | Name on file | Email address on file |
| 13657683 | Name on file | Email address on file |
| 14291069 | Name on file | Email address on file |
| 13761799 | Name on file | Email address on file |
| 14188765 | Name on file | Email address on file |
| 14368486 | Name on file | Email address on file |
| 13977068 | Name on file | Email address on file |
| 13382189 | Name on file | Email address on file |
| 13541318 | Name on file | Email address on file |
| 14352435 | Name on file | Email address on file |
| 13704545 | Name on file | Email address on file |
| 14484795 | Name on file | Email address on file |
| 14291340 | Name on file | Email address on file |
| 14312918 | Name on file | Email address on file |
| 13757775 | Name on file | Email address on file |
| 14388224 | Name on file | Email address on file |
| 14369678 | Name on file | Email address on file |
| 14088384 | Name on file | Email address on file |
| 13493992 | Name on file | Email address on file |
| 14529185 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13485029 | Name on file | Email address on file |
| 14460771 | Name on file | Email address on file |
| 14446461 | Name on file | Email address on file |
| 14474359 | Name on file | Email address on file |
| 14490609 | Name on file | Email address on file |
| 14448064 | Name on file | Email address on file |
| 13605132 | Name on file | Email address on file |
| 13730695 | Name on file | Email address on file |
| 14499742 | Name on file | Email address on file |
| 14457106 | Name on file | Email address on file |
| 13424157 | Name on file | Email address on file |
| 13615562 | Name on file | Email address on file |
| 14363988 | Name on file | Email address on file |
| 14170643 | Name on file | Email address on file |
| 13518293 | Name on file | Email address on file |
| 14003295 | Name on file | Email address on file |
| 13335526 | Name on file | Email address on file |
| 14490705 | Name on file | Email address on file |
| 13382210 | Name on file | Email address on file |
| 13301725 | Name on file | Email address on file |
| 13680596 | Name on file | Email address on file |
| 13302920 | Name on file | Email address on file |
| 14315450 | Name on file | Email address on file |
| 14446026 | Name on file | Email address on file |
| 14304304 | Name on file | Email address on file |
| 13722852 | Name on file | Email address on file |
| 13278783 | Name on file | Email address on file |
| 13777091 | Name on file | Email address on file |
| 14519740 | Name on file | Email address on file |
| 13704368 | Name on file | Email address on file |
| 13673049 | Name on file | Email address on file |
| 13611824 | Name on file | Email address on file |
| 13191197 | Name on file | Email address on file |
| 14065930 | Name on file | Email address on file |
| 14466691 | Name on file | Email address on file |
| 13446205 | Name on file | Email address on file |
| 14439529 | Name on file | Email address on file |
| 14514628 | Name on file | Email address on file |
| 13645915 | Name on file | Email address on file |
| 14235317 | Name on file | Email address on file |
| 13879821 | Name on file | Email address on file |
| 14106811 | Name on file | Email address on file |
| 14533631 | Name on file | Email address on file |
| 14448903 | Name on file | Email address on file |
| 14326222 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14400592 | Name on file | Email address on file |
| 14336814 | Name on file | Email address on file |
| 13191593 | Name on file | Email address on file |
| 13893163 | Name on file | Email address on file |
| 13808230 | Name on file | Email address on file |
| 13322079 | Name on file | Email address on file |
| 13333744 | Name on file | Email address on file |
| 13838489 | Name on file | Email address on file |
| 14393661 | Name on file | Email address on file |
| 14399163 | Name on file | Email address on file |
| 14493440 | Name on file | Email address on file |
| 14529818 | Name on file | Email address on file |
| 14300166 | Name on file | Email address on file |
| 14462014 | Name on file | Email address on file |
| 14159952 | Name on file | Email address on file |
| 13915281 | Name on file | Email address on file |
| 14377496 | Name on file | Email address on file |
| 14391844 | Name on file | Email address on file |
| 13853801 | Name on file | Email address on file |
| 13888575 | Name on file | Email address on file |
| 13242049 | Name on file | Email address on file |
| 14406132 | Name on file | Email address on file |
| 14059889 | Name on file | Email address on file |
| 13350013 | Name on file | Email address on file |
| 14330999 | Name on file | Email address on file |
| 14173480 | Name on file | Email address on file |
| 14188797 | Name on file | Email address on file |
| 14337791 | Name on file | Email address on file |
| 14118920 | Name on file | Email address on file |
| 14484664 | Name on file | Email address on file |
| 13765485 | Name on file | Email address on file |
| 13514115 | Name on file | Email address on file |
| 13619534 | Name on file | Email address on file |
| 13292265 | Name on file | Email address on file |
| 14107993 | Name on file | Email address on file |
| 13977730 | Name on file | Email address on file |
| 13634663 | Name on file | Email address on file |
| 14442084 | Name on file | Email address on file |
| 14200876 | Name on file | Email address on file |
| 14119716 | Name on file | Email address on file |
| 13738965 | Name on file | Email address on file |
| 13702011 | Name on file | Email address on file |
| 14344113 | Name on file | Email address on file |
| 14457288 | Name on file | Email address on file |
| 13486521 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14168610 | Name on file | Email address on file |
| 13345494 | Name on file | Email address on file |
| 13302506 | Name on file | Email address on file |
| 13137821 | Name on file | Email address on file |
| 13241377 | Name on file | Email address on file |
| 13835936 | Name on file | Email address on file |
| 13659714 | Name on file | Email address on file |
| 14390953 | Name on file | Email address on file |
| 13949056 | Name on file | Email address on file |
| 13534283 | Name on file | Email address on file |
| 14502816 | Name on file | Email address on file |
| 14398902 | Name on file | Email address on file |
| 14541842 | Name on file | Email address on file |
| 13773933 | Name on file | Email address on file |
| 14336579 | Name on file | Email address on file |
| 13372672 | Name on file | Email address on file |
| 14404278 | Name on file | Email address on file |
| 14388349 | Name on file | Email address on file |
| 14419286 | Name on file | Email address on file |
| 13529243 | Name on file | Email address on file |
| 14406299 | Name on file | Email address on file |
| 13185265 | Name on file | Email address on file |
| 14194697 | Name on file | Email address on file |
| 14309051 | Name on file | Email address on file |
| 14518329 | Name on file | Email address on file |
| 14509689 | Name on file | Email address on file |
| 13866776 | Name on file | Email address on file |
| 14398777 | Name on file | Email address on file |
| 14470711 | Name on file | Email address on file |
| 14521570 | Name on file | Email address on file |
| 14142287 | Name on file | Email address on file |
| 14093562 | Name on file | Email address on file |
| 14124545 | Name on file | Email address on file |
| 13687524 | Name on file | Email address on file |
| 13547713 | Name on file | Email address on file |
| 14506996 | Name on file | Email address on file |
| 13152466 | Name on file | Email address on file |
| 14507355 | Name on file | Email address on file |
| 13870240 | Name on file | Email address on file |
| 14523552 | Name on file | Email address on file |
| 14393700 | Name on file | Email address on file |
| 13947688 | Name on file | Email address on file |
| 13288113 | Name on file | Email address on file |
| 14324223 | Name on file | Email address on file |
| 13495139 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14437323 | Name on file | Email address on file |
| 15555607 | Name on file | Email address on file |
| 13667076 | Name on file | Email address on file |
| 14181863 | Name on file | Email address on file |
| 13849833 | Name on file | Email address on file |
| 14469331 | Name on file | Email address on file |
| 13549517 | Name on file | Email address on file |
| 13802863 | Name on file | Email address on file |
| 13972914 | Name on file | Email address on file |
| 14058175 | Name on file | Email address on file |
| 13619967 | Name on file | Email address on file |
| 14350877 | Name on file | Email address on file |
| 13189497 | Name on file | Email address on file |
| 14301013 | Name on file | Email address on file |
| 14433054 | Name on file | Email address on file |
| 14216050 | Name on file | Email address on file |
| 13889669 | Name on file | Email address on file |
| 14395296 | Name on file | Email address on file |
| 14413957 | Name on file | Email address on file |
| 13274162 | Name on file | Email address on file |
| 14503579 | Name on file | Email address on file |
| 13428366 | Name on file | Email address on file |
| 13266356 | Name on file | Email address on file |
| 14423895 | Name on file | Email address on file |
| 14368081 | Name on file | Email address on file |
| 14509156 | Name on file | Email address on file |
| 14487620 | Name on file | Email address on file |
| 13838597 | Name on file | Email address on file |
| 14456215 | Name on file | Email address on file |
| 14067558 | Name on file | Email address on file |
| 13403777 | Name on file | Email address on file |
| 14312045 | Name on file | Email address on file |
| 13572837 | Name on file | Email address on file |
| 14476443 | Name on file | Email address on file |
| 13903518 | Name on file | Email address on file |
| 14419611 | Name on file | Email address on file |
| 14481360 | Name on file | Email address on file |
| 13990926 | Name on file | Email address on file |
| 14304137 | Name on file | Email address on file |
| 13490039 | Name on file | Email address on file |
| 13300373 | Name on file | Email address on file |
| 14349070 | Name on file | Email address on file |
| 14533879 | Name on file | Email address on file |
| 14378012 | Name on file | Email address on file |
| 14394200 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14336753 | Name on file | Email address on file |
| 14425559 | Name on file | Email address on file |
| 13735135 | Name on file | Email address on file |
| 13264053 | Name on file | Email address on file |
| 14399720 | Name on file | Email address on file |
| 14478346 | Name on file | Email address on file |
| 14241415 | Name on file | Email address on file |
| 14374174 | Name on file | Email address on file |
| 13194537 | Name on file | Email address on file |
| 13756592 | Name on file | Email address on file |
| 14249326 | Name on file | Email address on file |
| 13939516 | Name on file | Email address on file |
| 14483201 | Name on file | Email address on file |
| 13777738 | Name on file | Email address on file |
| 13166444 | Name on file | Email address on file |
| 14392055 | Name on file | Email address on file |
| 14129332 | Name on file | Email address on file |
| 14504876 | Name on file | Email address on file |
| 13403687 | Name on file | Email address on file |
| 14471286 | Name on file | Email address on file |
| 13870681 | Name on file | Email address on file |
| 14222160 | Name on file | Email address on file |
| 14414220 | Name on file | Email address on file |
| 13514996 | Name on file | Email address on file |
| 13791127 | Name on file | Email address on file |
| 14405533 | Name on file | Email address on file |
| 13704505 | Name on file | Email address on file |
| 13230774 | Name on file | Email address on file |
| 14262219 | Name on file | Email address on file |
| 14398508 | Name on file | Email address on file |
| 13172496 | Name on file | Email address on file |
| 13305657 | Name on file | Email address on file |
| 13954532 | Name on file | Email address on file |
| 13776598 | Name on file | Email address on file |
| 14540471 | Name on file | Email address on file |
| 14241335 | Name on file | Email address on file |
| 14406027 | Name on file | Email address on file |
| 14248671 | Name on file | Email address on file |
| 14204981 | Name on file | Email address on file |
| 13953579 | Name on file | Email address on file |
| 14360811 | Name on file | Email address on file |
| 13329832 | Name on file | Email address on file |
| 13947672 | Name on file | Email address on file |
| 13613283 | Name on file | Email address on file |
| 13944830 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14488056 | Name on file | Email address on file |
| 13362361 | Name on file | Email address on file |
| 14347887 | Name on file | Email address on file |
| 14027650 | Name on file | Email address on file |
| 13736669 | Name on file | Email address on file |
| 14057224 | Name on file | Email address on file |
| 13889922 | Name on file | Email address on file |
| 14348550 | Name on file | Email address on file |
| 14496543 | Name on file | Email address on file |
| 14250728 | Name on file | Email address on file |
| 14316506 | Name on file | Email address on file |
| 13629926 | Name on file | Email address on file |
| 14263501 | Name on file | Email address on file |
| 14455542 | Name on file | Email address on file |
| 14483465 | Name on file | Email address on file |
| 14461395 | Name on file | Email address on file |
| 13303976 | Name on file | Email address on file |
| 14066858 | Name on file | Email address on file |
| 13563523 | Name on file | Email address on file |
| 13809097 | Name on file | Email address on file |
| 13811729 | Name on file | Email address on file |
| 14518643 | Name on file | Email address on file |
| 13304068 | Name on file | Email address on file |
| 14330916 | Name on file | Email address on file |
| 14030453 | Name on file | Email address on file |
| 14339927 | Name on file | Email address on file |
| 14350639 | Name on file | Email address on file |
| 13177090 | Name on file | Email address on file |
| 13667027 | Name on file | Email address on file |
| 14365045 | Name on file | Email address on file |
| 14462394 | Name on file | Email address on file |
| 13307535 | Name on file | Email address on file |
| 13903529 | Name on file | Email address on file |
| 14329750 | Name on file | Email address on file |
| 13739648 | Name on file | Email address on file |
| 14305360 | Name on file | Email address on file |
| 13369413 | Name on file | Email address on file |
| 14475142 | Name on file | Email address on file |
| 14402668 | Name on file | Email address on file |
| 13188573 | Name on file | Email address on file |
| 13303764 | Name on file | Email address on file |
| 14272529 | Name on file | Email address on file |
| 14494627 | Name on file | Email address on file |
| 13659218 | Name on file | Email address on file |
| 13815143 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14156331 | Name on file | Email address on file |
| 13308085 | Name on file | Email address on file |
| 14246143 | Name on file | Email address on file |
| 13274551 | Name on file | Email address on file |
| 13340743 | Name on file | Email address on file |
| 14336345 | Name on file | Email address on file |
| 13951733 | Name on file | Email address on file |
| 14261484 | Name on file | Email address on file |
| 13356020 | Name on file | Email address on file |
| 14181895 | Name on file | Email address on file |
| 14393857 | Name on file | Email address on file |
| 13480869 | Name on file | Email address on file |
| 14540629 | Name on file | Email address on file |
| 13771660 | Name on file | Email address on file |
| 14474104 | Name on file | Email address on file |
| 14504182 | Name on file | Email address on file |
| 13353059 | Name on file | Email address on file |
| 14499127 | Name on file | Email address on file |
| 14332560 | Name on file | Email address on file |
| 14140005 | Name on file | Email address on file |
| 14192969 | Name on file | Email address on file |
| 13592070 | Name on file | Email address on file |
| 13411430 | Name on file | Email address on file |
| 13697633 | Name on file | Email address on file |
| 13673422 | Name on file | Email address on file |
| 14345360 | Name on file | Email address on file |
| 14017119 | Name on file | Email address on file |
| 14128725 | Name on file | Email address on file |
| 13257477 | Name on file | Email address on file |
| 13543262 | Name on file | Email address on file |
| 13770212 | Name on file | Email address on file |
| 13335986 | Name on file | Email address on file |
| 13988098 | Name on file | Email address on file |
| 14380978 | Name on file | Email address on file |
| 14310312 | Name on file | Email address on file |
| 13510595 | Name on file | Email address on file |
| 13893524 | Name on file | Email address on file |
| 14320001 | Name on file | Email address on file |
| 13702545 | Name on file | Email address on file |
| 14013106 | Name on file | Email address on file |
| 13822218 | Name on file | Email address on file |
| 13322194 | Name on file | Email address on file |
| 13461931 | Name on file | Email address on file |
| 14367239 | Name on file | Email address on file |
| 14440925 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14319844 | Name on file | Email address on file |
| 13713135 | Name on file | Email address on file |
| 14351497 | Name on file | Email address on file |
| 14298769 | Name on file | Email address on file |
| 13350316 | Name on file | Email address on file |
| 14423736 | Name on file | Email address on file |
| 14169354 | Name on file | Email address on file |
| 14457791 | Name on file | Email address on file |
| 13849727 | Name on file | Email address on file |
| 13717301 | Name on file | Email address on file |
| 14065241 | Name on file | Email address on file |
| 14368727 | Name on file | Email address on file |
| 14092219 | Name on file | Email address on file |
| 13637511 | Name on file | Email address on file |
| 13558081 | Name on file | Email address on file |
| 13646761 | Name on file | Email address on file |
| 13796758 | Name on file | Email address on file |
| 14187539 | Name on file | Email address on file |
| 13171534 | Name on file | Email address on file |
| 14239831 | Name on file | Email address on file |
| 14059967 | Name on file | Email address on file |
| 13382296 | Name on file | Email address on file |
| 14280131 | Name on file | Email address on file |
| 13949088 | Name on file | Email address on file |
| 13920320 | Name on file | Email address on file |
| 14249715 | Name on file | Email address on file |
| 14017128 | Name on file | Email address on file |
| 14457643 | Name on file | Email address on file |
| 14433697 | Name on file | Email address on file |
| 14523751 | Name on file | Email address on file |
| 14341426 | Name on file | Email address on file |
| 13528826 | Name on file | Email address on file |
| 14505274 | Name on file | Email address on file |
| 13727145 | Name on file | Email address on file |
| 13609501 | Name on file | Email address on file |
| 13157226 | Name on file | Email address on file |
| 13564731 | Name on file | Email address on file |
| 14095485 | Name on file | Email address on file |
| 14311750 | Name on file | Email address on file |
| 14460834 | Name on file | Email address on file |
| 13938680 | Name on file | Email address on file |
| 13286199 | Name on file | Email address on file |
| 14134388 | Name on file | Email address on file |
| 14526661 | Name on file | Email address on file |
| 13478409 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14182599 | Name on file | Email address on file |
| 13794482 | Name on file | Email address on file |
| 14399711 | Name on file | Email address on file |
| 13594322 | Name on file | Email address on file |
| 13991826 | Name on file | Email address on file |
| 14046071 | Name on file | Email address on file |
| 14545168 | Name on file | Email address on file |
| 13489587 | Name on file | Email address on file |
| 14432764 | Name on file | Email address on file |
| 14531314 | Name on file | Email address on file |
| 14373174 | Name on file | Email address on file |
| 14129330 | Name on file | Email address on file |
| 13252556 | Name on file | Email address on file |
| 13759103 | Name on file | Email address on file |
| 13747657 | Name on file | Email address on file |
| 13783216 | Name on file | Email address on file |
| 13578213 | Name on file | Email address on file |
| 14451041 | Name on file | Email address on file |
| 14205032 | Name on file | Email address on file |
| 14271312 | Name on file | Email address on file |
| 13837197 | Name on file | Email address on file |
| 13407764 | Name on file | Email address on file |
| 13432139 | Name on file | Email address on file |
| 14490137 | Name on file | Email address on file |
| 13517285 | Name on file | Email address on file |
| 14377211 | Name on file | Email address on file |
| 14404791 | Name on file | Email address on file |
| 14449468 | Name on file | Email address on file |
| 13959532 | Name on file | Email address on file |
| 13322704 | Name on file | Email address on file |
| 14544515 | Name on file | Email address on file |
| 13706390 | Name on file | Email address on file |
| 14306358 | Name on file | Email address on file |
| 13226570 | Name on file | Email address on file |
| 13713820 | Name on file | Email address on file |
| 13316086 | Name on file | Email address on file |
| 15129638 | Name on file | Email address on file |
| 13517039 | Name on file | Email address on file |
| 13891754 | Name on file | Email address on file |
| 13207837 | Name on file | Email address on file |
| 14508880 | Name on file | Email address on file |
| 13370216 | Name on file | Email address on file |
| 13238392 | Name on file | Email address on file |
| 13481318 | Name on file | Email address on file |
| 14345884 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13274251 | Name on file | Email address on file |
| 14480000 | Name on file | Email address on file |
| 13804977 | Name on file | Email address on file |
| 14022434 | Name on file | Email address on file |
| 13787241 | Name on file | Email address on file |
| 13703906 | Name on file | Email address on file |
| 13681179 | Name on file | Email address on file |
| 13619155 | Name on file | Email address on file |
| 15176319 | Name on file | Email address on file |
| 14196833 | Name on file | Email address on file |
| 13455221 | Name on file | Email address on file |
| 13998862 | Name on file | Email address on file |
| 14437858 | Name on file | Email address on file |
| 14061456 | Name on file | Email address on file |
| 14277887 | Name on file | Email address on file |
| 14421324 | Name on file | Email address on file |
| 13253270 | Name on file | Email address on file |
| 14264215 | Name on file | Email address on file |
| 14390215 | Name on file | Email address on file |
| 14454287 | Name on file | Email address on file |
| 14202345 | Name on file | Email address on file |
| 14419308 | Name on file | Email address on file |
| 13253622 | Name on file | Email address on file |
| 14338010 | Name on file | Email address on file |
| 14270438 | Name on file | Email address on file |
| 13358085 | Name on file | Email address on file |
| 14196878 | Name on file | Email address on file |
| 14459161 | Name on file | Email address on file |
| 13880152 | Name on file | Email address on file |
| 13271422 | Name on file | Email address on file |
| 13579880 | Name on file | Email address on file |
| 14079754 | Name on file | Email address on file |
| 14522491 | Name on file | Email address on file |
| 13177159 | Name on file | Email address on file |
| 14338583 | Name on file | Email address on file |
| 13580463 | Name on file | Email address on file |
| 14493968 | Name on file | Email address on file |
| 13926356 | Name on file | Email address on file |
| 13600390 | Name on file | Email address on file |
| 14442618 | Name on file | Email address on file |
| 13502672 | Name on file | Email address on file |
| 14358325 | Name on file | Email address on file |
| 14353792 | Name on file | Email address on file |
| 14525210 | Name on file | Email address on file |
| 14942496 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14493120 | Name on file | Email address on file |
| 14346907 | Name on file | Email address on file |
| 13958502 | Name on file | Email address on file |
| 13248417 | Name on file | Email address on file |
| 13507479 | Name on file | Email address on file |
| 13702085 | Name on file | Email address on file |
| 13427569 | Name on file | Email address on file |
| 13640253 | Name on file | Email address on file |
| 13641594 | Name on file | Email address on file |
| 13890280 | Name on file | Email address on file |
| 13657529 | Name on file | Email address on file |
| 14150536 | Name on file | Email address on file |
| 14257010 | Name on file | Email address on file |
| 13897609 | Name on file | Email address on file |
| 13557011 | Name on file | Email address on file |
| 14375995 | Name on file | Email address on file |
| 14012979 | Name on file | Email address on file |
| 13977138 | Name on file | Email address on file |
| 14451517 | Name on file | Email address on file |
| 13223169 | Name on file | Email address on file |
| 14417859 | Name on file | Email address on file |
| 13195202 | Name on file | Email address on file |
| 14308612 | Name on file | Email address on file |
| 14292487 | Name on file | Email address on file |
| 13573804 | Name on file | Email address on file |
| 14369219 | Name on file | Email address on file |
| 13354558 | Name on file | Email address on file |
| 14120539 | Name on file | Email address on file |
| 14265639 | Name on file | Email address on file |
| 14249758 | Name on file | Email address on file |
| 13826238 | Name on file | Email address on file |
| 14437304 | Name on file | Email address on file |
| 13617033 | Name on file | Email address on file |
| 14482848 | Name on file | Email address on file |
| 13260632 | Name on file | Email address on file |
| 14267043 | Name on file | Email address on file |
| 14120600 | Name on file | Email address on file |
| 14262411 | Name on file | Email address on file |
| 13802238 | Name on file | Email address on file |
| 14544728 | Name on file | Email address on file |
| 13522846 | Name on file | Email address on file |
| 13953980 | Name on file | Email address on file |
| 13941255 | Name on file | Email address on file |
| 14435149 | Name on file | Email address on file |
| 13516477 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13235718 | Name on file | Email address on file |
| 13563526 | Name on file | Email address on file |
| 13758400 | Name on file | Email address on file |
| 13723629 | Name on file | Email address on file |
| 14128374 | Name on file | Email address on file |
| 14469147 | Name on file | Email address on file |
| 14196930 | Name on file | Email address on file |
| 13761633 | Name on file | Email address on file |
| 13844951 | Name on file | Email address on file |
| 14448651 | Name on file | Email address on file |
| 14377221 | Name on file | Email address on file |
| 13166838 | Name on file | Email address on file |
| 13273485 | Name on file | Email address on file |
| 13307190 | Name on file | Email address on file |
| 14120593 | Name on file | Email address on file |
| 14433418 | Name on file | Email address on file |
| 14504106 | Name on file | Email address on file |
| 13764704 | Name on file | Email address on file |
| 13305115 | Name on file | Email address on file |
| 14516390 | Name on file | Email address on file |
| 14316022 | Name on file | Email address on file |
| 14305489 | Name on file | Email address on file |
| 14437642 | Name on file | Email address on file |
| 14214854 | Name on file | Email address on file |
| 14292740 | Name on file | Email address on file |
| 14331859 | Name on file | Email address on file |
| 14078990 | Name on file | Email address on file |
| 14412648 | Name on file | Email address on file |
| 14042165 | Name on file | Email address on file |
| 14390700 | Name on file | Email address on file |
| 13252529 | Name on file | Email address on file |
| 14454426 | Name on file | Email address on file |
| 14247444 | Name on file | Email address on file |
| 13732821 | Name on file | Email address on file |
| 14513640 | Name on file | Email address on file |
| 14326325 | Name on file | Email address on file |
| 14274660 | Name on file | Email address on file |
| 13691856 | Name on file | Email address on file |
| 14312650 | Name on file | Email address on file |
| 13956945 | Name on file | Email address on file |
| 13657573 | Name on file | Email address on file |
| 14478576 | Name on file | Email address on file |
| 14462466 | Name on file | Email address on file |
| 13203104 | Name on file | Email address on file |
| 14402619 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13933596 | Name on file | Email address on file |
| 14121117 | Name on file | Email address on file |
| 14368749 | Name on file | Email address on file |
| 13672667 | Name on file | Email address on file |
| 13773971 | Name on file | Email address on file |
| 14381428 | Name on file | Email address on file |
| 14399753 | Name on file | Email address on file |
| 14497093 | Name on file | Email address on file |
| 14497326 | Name on file | Email address on file |
| 13822514 | Name on file | Email address on file |
| 14349353 | Name on file | Email address on file |
| 14387513 | Name on file | Email address on file |
| 14437662 | Name on file | Email address on file |
| 14400278 | Name on file | Email address on file |
| 14370668 | Name on file | Email address on file |
| 13471174 | Name on file | Email address on file |
| 13761838 | Name on file | Email address on file |
| 13781465 | Name on file | Email address on file |
| 14284089 | Name on file | Email address on file |
| 14319027 | Name on file | Email address on file |
| 14486493 | Name on file | Email address on file |
| 14449872 | Name on file | Email address on file |
| 13730782 | Name on file | Email address on file |
| 13274474 | Name on file | Email address on file |
| 13161220 | Name on file | Email address on file |
| 14410928 | Name on file | Email address on file |
| 14405030 | Name on file | Email address on file |
| 14244695 | Name on file | Email address on file |
| 14524621 | Name on file | Email address on file |
| 13853182 | Name on file | Email address on file |
| 13910128 | Name on file | Email address on file |
| 14110316 | Name on file | Email address on file |
| 14336272 | Name on file | Email address on file |
| 13928131 | Name on file | Email address on file |
| 13837131 | Name on file | Email address on file |
| 13186469 | Name on file | Email address on file |
| 13418889 | Name on file | Email address on file |
| 14524452 | Name on file | Email address on file |
| 13849790 | Name on file | Email address on file |
| 13993845 | Name on file | Email address on file |
| 14418611 | Name on file | Email address on file |
| 13883543 | Name on file | Email address on file |
| 14476365 | Name on file | Email address on file |
| 14371975 | Name on file | Email address on file |
| 14536176 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14438990 | Name on file | Email address on file |
| 14154222 | Name on file | Email address on file |
| 14518305 | Name on file | Email address on file |
| 13752721 | Name on file | Email address on file |
| 14418175 | Name on file | Email address on file |
| 13803071 | Name on file | Email address on file |
| 14406384 | Name on file | Email address on file |
| 14503311 | Name on file | Email address on file |
| 14453123 | Name on file | Email address on file |
| 14472027 | Name on file | Email address on file |
| 14351420 | Name on file | Email address on file |
| 14265697 | Name on file | Email address on file |
| 13941641 | Name on file | Email address on file |
| 13430224 | Name on file | Email address on file |
| 14400418 | Name on file | Email address on file |
| 14507950 | Name on file | Email address on file |
| 14296256 | Name on file | Email address on file |
| 14330900 | Name on file | Email address on file |
| 13722058 | Name on file | Email address on file |
| 14497773 | Name on file | Email address on file |
| 14265064 | Name on file | Email address on file |
| 14532247 | Name on file | Email address on file |
| 13796734 | Name on file | Email address on file |
| 14346687 | Name on file | Email address on file |
| 13673350 | Name on file | Email address on file |
| 13857207 | Name on file | Email address on file |
| 13978219 | Name on file | Email address on file |
| 13733775 | Name on file | Email address on file |
| 14482447 | Name on file | Email address on file |
| 13920599 | Name on file | Email address on file |
| 13885593 | Name on file | Email address on file |
| 14403929 | Name on file | Email address on file |
| 15000375 | Name on file | Email address on file |
| 13350664 | Name on file | Email address on file |
| 14062915 | Name on file | Email address on file |
| 14504313 | Name on file | Email address on file |
| 14545143 | Name on file | Email address on file |
| 14508883 | Name on file | Email address on file |
| 14452564 | Name on file | Email address on file |
| 13676062 | Name on file | Email address on file |
| 13617348 | Name on file | Email address on file |
| 14218618 | Name on file | Email address on file |
| 14316534 | Name on file | Email address on file |
| 14490438 | Name on file | Email address on file |
| 13785700 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14200912 | Name on file | Email address on file |
| 13309107 | Name on file | Email address on file |
| 14257074 | Name on file | Email address on file |
| 13367820 | Name on file | Email address on file |
| 13868757 | Name on file | Email address on file |
| 14284134 | Name on file | Email address on file |
| 14412929 | Name on file | Email address on file |
| 14373435 | Name on file | Email address on file |
| 14227123 | Name on file | Email address on file |
| 14476849 | Name on file | Email address on file |
| 13794108 | Name on file | Email address on file |
| 14482437 | Name on file | Email address on file |
| 14405214 | Name on file | Email address on file |
| 14344695 | Name on file | Email address on file |
| 14386356 | Name on file | Email address on file |
| 13622716 | Name on file | Email address on file |
| 13510065 | Name on file | Email address on file |
| 13625000 | Name on file | Email address on file |
| 14284390 | Name on file | Email address on file |
| 13603159 | Name on file | Email address on file |
| 14374277 | Name on file | Email address on file |
| 13924279 | Name on file | Email address on file |
| 14080552 | Name on file | Email address on file |
| 14356022 | Name on file | Email address on file |
| 13690871 | Name on file | Email address on file |
| 14181133 | Name on file | Email address on file |
| 13823730 | Name on file | Email address on file |
| 14532795 | Name on file | Email address on file |
| 14347332 | Name on file | Email address on file |
| 14394515 | Name on file | Email address on file |
| 13381093 | Name on file | Email address on file |
| 13518805 | Name on file | Email address on file |
| 13551248 | Name on file | Email address on file |
| 14515235 | Name on file | Email address on file |
| 14199168 | Name on file | Email address on file |
| 13378355 | Name on file | Email address on file |
| 14479669 | Name on file | Email address on file |
| 14212953 | Name on file | Email address on file |
| 13576511 | Name on file | Email address on file |
| 13455250 | Name on file | Email address on file |
| 14329913 | Name on file | Email address on file |
| 14542398 | Name on file | Email address on file |
| 13368454 | Name on file | Email address on file |
| 14026576 | Name on file | Email address on file |
| 15112284 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15013470 | Name on file | Email address on file |
| 15208825 | Name on file | Email address on file |
| 13193866 | Name on file | Email address on file |
| 15201231 | Name on file | Email address on file |
| 15163851 | Name on file | Email address on file |
| 15209708 | Name on file | Email address on file |
| 15237103 | Name on file | Email address on file |
| 15264206 | Name on file | Email address on file |
| 14177861 | Name on file | Email address on file |
| 14276622 | Name on file | Email address on file |
| 14487173 | Name on file | Email address on file |
| 14096463 | Name on file | Email address on file |
| 14448889 | Name on file | Email address on file |
| 14440388 | Name on file | Email address on file |
| 14486216 | Name on file | Email address on file |
| 13908248 | Name on file | Email address on file |
| 13463618 | Name on file | Email address on file |
| 14389535 | Name on file | Email address on file |
| 13606978 | Name on file | Email address on file |
| 14461376 | Name on file | Email address on file |
| 13204866 | Name on file | Email address on file |
| 13217349 | Name on file | Email address on file |
| 13435619 | Name on file | Email address on file |
| 14406307 | Name on file | Email address on file |
| 13929800 | Name on file | Email address on file |
| 14539691 | Name on file | Email address on file |
| 14400468 | Name on file | Email address on file |
| 14109166 | Name on file | Email address on file |
| 14248917 | Name on file | Email address on file |
| 13556988 | Name on file | Email address on file |
| 13809217 | Name on file | Email address on file |
| 13766561 | Name on file | Email address on file |
| 14415339 | Name on file | Email address on file |
| 14129247 | Name on file | Email address on file |
| 18502186 | Name on file | Email address on file |
| 13664254 | Name on file | Email address on file |
| 18273054 | Name on file | Email address on file |
| 14177766 | Name on file | Email address on file |
| 14546785 | Name on file | Email address on file |
| 14472880 | Name on file | Email address on file |
| 14231192 | Name on file | Email address on file |
| 13328014 | Name on file | Email address on file |
| 13367965 | Name on file | Email address on file |
| 14379445 | Name on file | Email address on file |
| 14336766 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14533304 | Name on file | Email address on file |
| 14306363 | Name on file | Email address on file |
| 14516903 | Name on file | Email address on file |
| 14303450 | Name on file | Email address on file |
| 13186527 | Name on file | Email address on file |
| 14458711 | Name on file | Email address on file |
| 13697679 | Name on file | Email address on file |
| 13664950 | Name on file | Email address on file |
| 14150511 | Name on file | Email address on file |
| 14428570 | Name on file | Email address on file |
| 13956940 | Name on file | Email address on file |
| 14389557 | Name on file | Email address on file |
| 14051860 | Name on file | Email address on file |
| 13460996 | Name on file | Email address on file |
| 13610872 | Name on file | Email address on file |
| 14253476 | Name on file | Email address on file |
| 15110573 | Name on file | Email address on file |
| 14310164 | Name on file | Email address on file |
| 14330698 | Name on file | Email address on file |
| 13676991 | Name on file | Email address on file |
| 15406765 | Name on file | Email address on file |
| 13990317 | Name on file | Email address on file |
| 14479479 | Name on file | Email address on file |
| 14288213 | Name on file | Email address on file |
| 14030048 | Name on file | Email address on file |
| 13773794 | Name on file | Email address on file |
| 13723899 | Name on file | Email address on file |
| 14275918 | Name on file | Email address on file |
| 13449027 | Name on file | Email address on file |
| 13616996 | Name on file | Email address on file |
| 14139359 | Name on file | Email address on file |
| 14520692 | Name on file | Email address on file |
| 13396197 | Name on file | Email address on file |
| 13531307 | Name on file | Email address on file |
| 13640027 | Name on file | Email address on file |
| 13447268 | Name on file | Email address on file |
| 13770119 | Name on file | Email address on file |
| 14527067 | Name on file | Email address on file |
| 13773523 | Name on file | Email address on file |
| 14318113 | Name on file | Email address on file |
| 13756382 | Name on file | Email address on file |
| 14424417 | Name on file | Email address on file |
| 13495010 | Name on file | Email address on file |
| 13502195 | Name on file | Email address on file |
| 13195934 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14410395 | Name on file | Email address on file |
| 14439028 | Name on file | Email address on file |
| 13770028 | Name on file | Email address on file |
| 14274704 | Name on file | Email address on file |
| 13291547 | Name on file | Email address on file |
| 14198158 | Name on file | Email address on file |
| 14436775 | Name on file | Email address on file |
| 14379641 | Name on file | Email address on file |
| 14061653 | Name on file | Email address on file |
| 13461949 | Name on file | Email address on file |
| 14521234 | Name on file | Email address on file |
| 13709484 | Name on file | Email address on file |
| 13208186 | Name on file | Email address on file |
| 14450348 | Name on file | Email address on file |
| 14261241 | Name on file | Email address on file |
| 13270774 | Name on file | Email address on file |
| 14482363 | Name on file | Email address on file |
| 14250762 | Name on file | Email address on file |
| 13819769 | Name on file | Email address on file |
| 14540542 | Name on file | Email address on file |
| 14381815 | Name on file | Email address on file |
| 14483831 | Name on file | Email address on file |
| 13917728 | Name on file | Email address on file |
| 14397594 | Name on file | Email address on file |
| 14253471 | Name on file | Email address on file |
| 13708140 | Name on file | Email address on file |
| 14351177 | Name on file | Email address on file |
| 14062424 | Name on file | Email address on file |
| 14288136 | Name on file | Email address on file |
| 13943057 | Name on file | Email address on file |
| 14296276 | Name on file | Email address on file |
| 13666966 | Name on file | Email address on file |
| 14412487 | Name on file | Email address on file |
| 13303377 | Name on file | Email address on file |
| 14163717 | Name on file | Email address on file |
| 14289405 | Name on file | Email address on file |
| 14339913 | Name on file | Email address on file |
| 14441240 | Name on file | Email address on file |
| 14498301 | Name on file | Email address on file |
| 14019527 | Name on file | Email address on file |
| 14536908 | Name on file | Email address on file |
| 13278688 | Name on file | Email address on file |
| 14393088 | Name on file | Email address on file |
| 13735015 | Name on file | Email address on file |
| 14229135 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13508514 | Name on file | Email address on file |
| 14196927 | Name on file | Email address on file |
| 14409669 | Name on file | Email address on file |
| 13370574 | Name on file | Email address on file |
| 13291714 | Name on file | Email address on file |
| 14170208 | Name on file | Email address on file |
| 13644419 | Name on file | Email address on file |
| 14086831 | Name on file | Email address on file |
| 13823233 | Name on file | Email address on file |
| 13999736 | Name on file | Email address on file |
| 13760502 | Name on file | Email address on file |
| 14324570 | Name on file | Email address on file |
| 13582412 | Name on file | Email address on file |
| 14403163 | Name on file | Email address on file |
| 14412156 | Name on file | Email address on file |
| 14302473 | Name on file | Email address on file |
| 14413673 | Name on file | Email address on file |
| 13408836 | Name on file | Email address on file |
| 14124041 | Name on file | Email address on file |
| 13999746 | Name on file | Email address on file |
| 13140687 | Name on file | Email address on file |
| 13626430 | Name on file | Email address on file |
| 14516962 | Name on file | Email address on file |
| 14061686 | Name on file | Email address on file |
| 14516152 | Name on file | Email address on file |
| 14350700 | Name on file | Email address on file |
| 14324399 | Name on file | Email address on file |
| 14105106 | Name on file | Email address on file |
| 14498353 | Name on file | Email address on file |
| 14519502 | Name on file | Email address on file |
| 14473975 | Name on file | Email address on file |
| 13258445 | Name on file | Email address on file |
| 13407716 | Name on file | Email address on file |
| 14440664 | Name on file | Email address on file |
| 14093693 | Name on file | Email address on file |
| 14502449 | Name on file | Email address on file |
| 14417157 | Name on file | Email address on file |
| 14498858 | Name on file | Email address on file |
| 13218292 | Name on file | Email address on file |
| 14498315 | Name on file | Email address on file |
| 14472254 | Name on file | Email address on file |
| 14271347 | Name on file | Email address on file |
| 14277880 | Name on file | Email address on file |
| 13849838 | Name on file | Email address on file |
| 14412910 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13591892 | Name on file | Email address on file |
| 13932077 | Name on file | Email address on file |
| 13902983 | Name on file | Email address on file |
| 13576116 | Name on file | Email address on file |
| 13300259 | Name on file | Email address on file |
| 14519511 | Name on file | Email address on file |
| 14521526 | Name on file | Email address on file |
| 13820529 | Name on file | Email address on file |
| 14353275 | Name on file | Email address on file |
| 13305649 | Name on file | Email address on file |
| 14328754 | Name on file | Email address on file |
| 14317612 | Name on file | Email address on file |
| 13636663 | Name on file | Email address on file |
| 13540091 | Name on file | Email address on file |
| 14520286 | Name on file | Email address on file |
| 13693972 | Name on file | Email address on file |
| 13749210 | Name on file | Email address on file |
| 14244792 | Name on file | Email address on file |
| 14526516 | Name on file | Email address on file |
| 13650548 | Name on file | Email address on file |
| 14035929 | Name on file | Email address on file |
| 14003294 | Name on file | Email address on file |
| 14304265 | Name on file | Email address on file |
| 13688115 | Name on file | Email address on file |
| 14444625 | Name on file | Email address on file |
| 14300946 | Name on file | Email address on file |
| 13796311 | Name on file | Email address on file |
| 14341976 | Name on file | Email address on file |
| 14115979 | Name on file | Email address on file |
| 13830740 | Name on file | Email address on file |
| 14518956 | Name on file | Email address on file |
| 13824014 | Name on file | Email address on file |
| 14164618 | Name on file | Email address on file |
| 14316752 | Name on file | Email address on file |
| 13503656 | Name on file | Email address on file |
| 14430613 | Name on file | Email address on file |
| 13597451 | Name on file | Email address on file |
| 13847698 | Name on file | Email address on file |
| 14211123 | Name on file | Email address on file |
| 14374730 | Name on file | Email address on file |
| 13423108 | Name on file | Email address on file |
| 13938338 | Name on file | Email address on file |
| 13343860 | Name on file | Email address on file |
| 13292498 | Name on file | Email address on file |
| 14492562 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14362356 | Name on file | Email address on file |
| 13195151 | Name on file | Email address on file |
| 14025959 | Name on file | Email address on file |
| 13386674 | Name on file | Email address on file |
| 14445530 | Name on file | Email address on file |
| 14468641 | Name on file | Email address on file |
| 14043026 | Name on file | Email address on file |
| 13389143 | Name on file | Email address on file |
| 13779507 | Name on file | Email address on file |
| 13907497 | Name on file | Email address on file |
| 14298759 | Name on file | Email address on file |
| 13943554 | Name on file | Email address on file |
| 14462467 | Name on file | Email address on file |
| 14248708 | Name on file | Email address on file |
| 13545143 | Name on file | Email address on file |
| 14363174 | Name on file | Email address on file |
| 13951703 | Name on file | Email address on file |
| 14196894 | Name on file | Email address on file |
| 14336602 | Name on file | Email address on file |
| 14443369 | Name on file | Email address on file |
| 13433005 | Name on file | Email address on file |
| 13589794 | Name on file | Email address on file |
| 13748987 | Name on file | Email address on file |
| 14425467 | Name on file | Email address on file |
| 14466017 | Name on file | Email address on file |
| 14401316 | Name on file | Email address on file |
| 14291385 | Name on file | Email address on file |
| 14477323 | Name on file | Email address on file |
| 13561191 | Name on file | Email address on file |
| 14502065 | Name on file | Email address on file |
| 14278762 | Name on file | Email address on file |
| 14390196 | Name on file | Email address on file |
| 13835982 | Name on file | Email address on file |
| 14421722 | Name on file | Email address on file |
| 13839093 | Name on file | Email address on file |
| 14476937 | Name on file | Email address on file |
| 14160129 | Name on file | Email address on file |
| 14346953 | Name on file | Email address on file |
| 14480963 | Name on file | Email address on file |
| 13942321 | Name on file | Email address on file |
| 13722126 | Name on file | Email address on file |
| 13867711 | Name on file | Email address on file |
| 13240783 | Name on file | Email address on file |
| 13292679 | Name on file | Email address on file |
| 14084329 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14516614 | Name on file | Email address on file |
| 14123358 | Name on file | Email address on file |
| 14520422 | Name on file | Email address on file |
| 13938336 | Name on file | Email address on file |
| 14241860 | Name on file | Email address on file |
| 14333987 | Name on file | Email address on file |
| 14451955 | Name on file | Email address on file |
| 14416820 | Name on file | Email address on file |
| 13521713 | Name on file | Email address on file |
| 13808588 | Name on file | Email address on file |
| 14439142 | Name on file | Email address on file |
| 14521521 | Name on file | Email address on file |
| 14429793 | Name on file | Email address on file |
| 14900314 | Name on file | Email address on file |
| 15209117 | Name on file | Email address on file |
| 13760473 | Name on file | Email address on file |
| 13916850 | Name on file | Email address on file |
| 14518232 | Name on file | Email address on file |
| 13489234 | Name on file | Email address on file |
| 13842213 | Name on file | Email address on file |
| 13482245 | Name on file | Email address on file |
| 14443921 | Name on file | Email address on file |
| 14516548 | Name on file | Email address on file |
| 14501876 | Name on file | Email address on file |
| 14327737 | Name on file | Email address on file |
| 14450189 | Name on file | Email address on file |
| 14516621 | Name on file | Email address on file |
| 15208833 | Name on file | Email address on file |
| 13807011 | Name on file | Email address on file |
| 14499698 | Name on file | Email address on file |
| 13560658 | Name on file | Email address on file |
| 14541379 | Name on file | Email address on file |
| 14396710 | Name on file | Email address on file |
| 13178007 | Name on file | Email address on file |
| 14322052 | Name on file | Email address on file |
| 14272581 | Name on file | Email address on file |
| 14496977 | Name on file | Email address on file |
| 13181213 | Name on file | Email address on file |
| 13684867 | Name on file | Email address on file |
| 15275284 | Name on file | Email address on file |
| 14482472 | Name on file | Email address on file |
| 14422971 | Name on file | Email address on file |
| 13486443 | Name on file | Email address on file |
| 15073202 | Name on file | Email address on file |
| 13546910 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14123380 | Name on file | Email address on file |
| 13735040 | Name on file | Email address on file |
| 14322312 | Name on file | Email address on file |
| 13303830 | Name on file | Email address on file |
| 13260522 | Name on file | Email address on file |
| 13226566 | Name on file | Email address on file |
| 13788995 | Name on file | Email address on file |
| 13219910 | Name on file | Email address on file |
| 13488786 | Name on file | Email address on file |
| 14293800 | Name on file | Email address on file |
| 14143136 | Name on file | Email address on file |
| 14409545 | Name on file | Email address on file |
| 18322513 | Name on file | Email address on file |
| 14391015 | Name on file | Email address on file |
| 14331144 | Name on file | Email address on file |
| 13428895 | Name on file | Email address on file |
| 13277080 | Name on file | Email address on file |
| 13655269 | Name on file | Email address on file |
| 13992560 | Name on file | Email address on file |
| 13530422 | Name on file | Email address on file |
| 13627103 | Name on file | Email address on file |
| 14543371 | Name on file | Email address on file |
| 14516785 | Name on file | Email address on file |
| 14028252 | Name on file | Email address on file |
| 13493965 | Name on file | Email address on file |
| 13824027 | Name on file | Email address on file |
| 14365463 | Name on file | Email address on file |
| 13620076 | Name on file | Email address on file |
| 13785690 | Name on file | Email address on file |
| 14479408 | Name on file | Email address on file |
| 13478108 | Name on file | Email address on file |
| 14501065 | Name on file | Email address on file |
| 14131191 | Name on file | Email address on file |
| 14394554 | Name on file | Email address on file |
| 14452566 | Name on file | Email address on file |
| 13332017 | Name on file | Email address on file |
| 14373436 | Name on file | Email address on file |
| 13654043 | Name on file | Email address on file |
| 14543990 | Name on file | Email address on file |
| 13601803 | Name on file | Email address on file |
| 14450185 | Name on file | Email address on file |
| 14408450 | Name on file | Email address on file |
| 18326487 | Name on file | Email address on file |
| 13609552 | Name on file | Email address on file |
| 14485147 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14332051 | Name on file | Email address on file |
| 13266266 | Name on file | Email address on file |
| 14317332 | Name on file | Email address on file |
| 14322238 | Name on file | Email address on file |
| 14123304 | Name on file | Email address on file |
| 14532720 | Name on file | Email address on file |
| 13167975 | Name on file | Email address on file |
| 15096722 | Name on file | Email address on file |
| 15085442 | Name on file | Email address on file |
| 13563748 | Name on file | Email address on file |
| 13171867 | Name on file | Email address on file |
| 13752594 | Name on file | Email address on file |
| 13837794 | Name on file | Email address on file |
| 15159747 | Name on file | Email address on file |
| 13177719 | Name on file | Email address on file |
| 14364930 | Name on file | Email address on file |
| 13301130 | Name on file | Email address on file |
| 14383192 | Name on file | Email address on file |
| 13920589 | Name on file | Email address on file |
| 13399158 | Name on file | Email address on file |
| 14447189 | Name on file | Email address on file |
| 13270781 | Name on file | Email address on file |
| 14142422 | Name on file | Email address on file |
| 14390651 | Name on file | Email address on file |
| 14543602 | Name on file | Email address on file |
| 14041669 | Name on file | Email address on file |
| 14497441 | Name on file | Email address on file |
| 13267495 | Name on file | Email address on file |
| 14416482 | Name on file | Email address on file |
| 14333110 | Name on file | Email address on file |
| 14156604 | Name on file | Email address on file |
| 13805968 | Name on file | Email address on file |
| 14377199 | Name on file | Email address on file |
| 14472763 | Name on file | Email address on file |
| 14209824 | Name on file | Email address on file |
| 14544739 | Name on file | Email address on file |
| 13826012 | Name on file | Email address on file |
| 13535621 | Name on file | Email address on file |
| 13616949 | Name on file | Email address on file |
| 13273113 | Name on file | Email address on file |
| 13768765 | Name on file | Email address on file |
| 14466496 | Name on file | Email address on file |
| 14065191 | Name on file | Email address on file |
| 14173690 | Name on file | Email address on file |
| 13740490 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14381517 | Name on file | Email address on file |
| 14348873 | Name on file | Email address on file |
| 14398736 | Name on file | Email address on file |
| 14440574 | Name on file | Email address on file |
| 13282866 | Name on file | Email address on file |
| 14369825 | Name on file | Email address on file |
| 14434276 | Name on file | Email address on file |
| 13224178 | Name on file | Email address on file |
| 13652829 | Name on file | Email address on file |
| 14306803 | Name on file | Email address on file |
| 13418150 | Name on file | Email address on file |
| 13676052 | Name on file | Email address on file |
| 13545567 | Name on file | Email address on file |
| 14319868 | Name on file | Email address on file |
| 13947701 | Name on file | Email address on file |
| 14493977 | Name on file | Email address on file |
| 13955258 | Name on file | Email address on file |
| 14291170 | Name on file | Email address on file |
| 14456785 | Name on file | Email address on file |
| 13793046 | Name on file | Email address on file |
| 13610843 | Name on file | Email address on file |
| 13595650 | Name on file | Email address on file |
| 14282645 | Name on file | Email address on file |
| 13735044 | Name on file | Email address on file |
| 14354941 | Name on file | Email address on file |
| 13938676 | Name on file | Email address on file |
| 13300223 | Name on file | Email address on file |
| 14115167 | Name on file | Email address on file |
| 13887950 | Name on file | Email address on file |
| 14253369 | Name on file | Email address on file |
| 13592445 | Name on file | Email address on file |
| 14516579 | Name on file | Email address on file |
| 13280798 | Name on file | Email address on file |
| 14328413 | Name on file | Email address on file |
| 14468584 | Name on file | Email address on file |
| 14477308 | Name on file | Email address on file |
| 13311532 | Name on file | Email address on file |
| 13218843 | Name on file | Email address on file |
| 14409394 | Name on file | Email address on file |
| 13261587 | Name on file | Email address on file |
| 13304100 | Name on file | Email address on file |
| 13307515 | Name on file | Email address on file |
| 14082812 | Name on file | Email address on file |
| 14413894 | Name on file | Email address on file |
| 13242127 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13990936 | Name on file | Email address on file |
| 13990998 | Name on file | Email address on file |
| 13681129 | Name on file | Email address on file |
| 13501817 | Name on file | Email address on file |
| 13622409 | Name on file | Email address on file |
| 14214478 | Name on file | Email address on file |
| 13522905 | Name on file | Email address on file |
| 13266269 | Name on file | Email address on file |
| 13478008 | Name on file | Email address on file |
| 13345908 | Name on file | Email address on file |
| 14368703 | Name on file | Email address on file |
| 14541203 | Name on file | Email address on file |
| 13292772 | Name on file | Email address on file |
| 13914397 | Name on file | Email address on file |
| 13247285 | Name on file | Email address on file |
| 14416832 | Name on file | Email address on file |
| 14402642 | Name on file | Email address on file |
| 13686135 | Name on file | Email address on file |
| 14538871 | Name on file | Email address on file |
| 14077661 | Name on file | Email address on file |
| 14449478 | Name on file | Email address on file |
| 14331602 | Name on file | Email address on file |
| 14273457 | Name on file | Email address on file |
| 13547410 | Name on file | Email address on file |
| 14424406 | Name on file | Email address on file |
| 14251559 | Name on file | Email address on file |
| 14520377 | Name on file | Email address on file |
| 14355792 | Name on file | Email address on file |
| 13564073 | Name on file | Email address on file |
| 14426795 | Name on file | Email address on file |
| 13945671 | Name on file | Email address on file |
| 13150103 | Name on file | Email address on file |
| 14929685 | Name on file | Email address on file |
| 13560527 | Name on file | Email address on file |
| 13308048 | Name on file | Email address on file |
| 14426863 | Name on file | Email address on file |
| 14417716 | Name on file | Email address on file |
| 14140651 | Name on file | Email address on file |
| 13718377 | Name on file | Email address on file |
| 14315897 | Name on file | Email address on file |
| 13916373 | Name on file | Email address on file |
| 14480497 | Name on file | Email address on file |
| 13240743 | Name on file | Email address on file |
| 14454680 | Name on file | Email address on file |
| 14099232 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14519299 | Name on file | Email address on file |
| 14387583 | Name on file | Email address on file |
| 13764954 | Name on file | Email address on file |
| 14394256 | Name on file | Email address on file |
| 14045384 | Name on file | Email address on file |
| 14218023 | Name on file | Email address on file |
| 14457567 | Name on file | Email address on file |
| 14481593 | Name on file | Email address on file |
| 14327153 | Name on file | Email address on file |
| 13530900 | Name on file | Email address on file |
| 14479082 | Name on file | Email address on file |
| 22195335 | Name on file | Email address on file |
| 14216128 | Name on file | Email address on file |
| 18293617 | Name on file | Email address on file |
| 14443849 | Name on file | Email address on file |
| 14132777 | Name on file | Email address on file |
| 14393689 | Name on file | Email address on file |
| 14422139 | Name on file | Email address on file |
| 15399588 | Name on file | Email address on file |
| 14530708 | Name on file | Email address on file |
| 14319937 | Name on file | Email address on file |
| 13797432 | Name on file | Email address on file |
| 14353261 | Name on file | Email address on file |
| 13255173 | Name on file | Email address on file |
| 15228343 | Name on file | Email address on file |
| 13810962 | Name on file | Email address on file |
| 13839888 | Name on file | Email address on file |
| 14366631 | Name on file | Email address on file |
| 14356336 | Name on file | Email address on file |
| 14375353 | Name on file | Email address on file |
| 14524303 | Name on file | Email address on file |
| 14499357 | Name on file | Email address on file |
| 14490098 | Name on file | Email address on file |
| 13548358 | Name on file | Email address on file |
| 13866592 | Name on file | Email address on file |
| 13570907 | Name on file | Email address on file |
| 14481139 | Name on file | Email address on file |
| 18243946 | Name on file | Email address on file |
| 18995449 | Name on file | Email address on file |
| 14400423 | Name on file | Email address on file |
| 14442138 | Name on file | Email address on file |
| 13316108 | Name on file | Email address on file |
| 14422609 | Name on file | Email address on file |
| 13638590 | Name on file | Email address on file |
| 14535601 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13794477 | Name on file | Email address on file |
| 14466532 | Name on file | Email address on file |
| 13471232 | Name on file | Email address on file |
| 13525807 | Name on file | Email address on file |
| 14417416 | Name on file | Email address on file |
| 14311023 | Name on file | Email address on file |
| 13499210 | Name on file | Email address on file |
| 13487776 | Name on file | Email address on file |
| 14137279 | Name on file | Email address on file |
| 13854450 | Name on file | Email address on file |
| 14482166 | Name on file | Email address on file |
| 13170007 | Name on file | Email address on file |
| 14499467 | Name on file | Email address on file |
| 14347987 | Name on file | Email address on file |
| 13845926 | Name on file | Email address on file |
| 14493379 | Name on file | Email address on file |
| 13185388 | Name on file | Email address on file |
| 14478258 | Name on file | Email address on file |
| 13420195 | Name on file | Email address on file |
| 14234044 | Name on file | Email address on file |
| 14355158 | Name on file | Email address on file |
| 13621213 | Name on file | Email address on file |
| 14462188 | Name on file | Email address on file |
| 13214558 | Name on file | Email address on file |
| 13250061 | Name on file | Email address on file |
| 14328876 | Name on file | Email address on file |
| 13812932 | Name on file | Email address on file |
| 13287503 | Name on file | Email address on file |
| 13880712 | Name on file | Email address on file |
| 14009204 | Name on file | Email address on file |
| 13454557 | Name on file | Email address on file |
| 14478966 | Name on file | Email address on file |
| 14376028 | Name on file | Email address on file |
| 13547650 | Name on file | Email address on file |
| 14126876 | Name on file | Email address on file |
| 13729715 | Name on file | Email address on file |
| 14384941 | Name on file | Email address on file |
| 14513539 | Name on file | Email address on file |
| 13752647 | Name on file | Email address on file |
| 14289713 | Name on file | Email address on file |
| 13554401 | Name on file | Email address on file |
| 14053518 | Name on file | Email address on file |
| 14332491 | Name on file | Email address on file |
| 14256981 | Name on file | Email address on file |
| 22163477 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14076208 | Name on file | Email address on file |
| 14466735 | Name on file | Email address on file |
| 14306864 | Name on file | Email address on file |
| 14428119 | Name on file | Email address on file |
| 14107519 | Name on file | Email address on file |
| 13150179 | Name on file | Email address on file |
| 13810041 | Name on file | Email address on file |
| 14211093 | Name on file | Email address on file |
| 14506262 | Name on file | Email address on file |
| 14134892 | Name on file | Email address on file |
| 14351498 | Name on file | Email address on file |
| 13446631 | Name on file | Email address on file |
| 14373409 | Name on file | Email address on file |
| 13328259 | Name on file | Email address on file |
| 13563740 | Name on file | Email address on file |
| 13461527 | Name on file | Email address on file |
| 14063374 | Name on file | Email address on file |
| 14458864 | Name on file | Email address on file |
| 13681121 | Name on file | Email address on file |
| 13142146 | Name on file | Email address on file |
| 13203407 | Name on file | Email address on file |
| 14528193 | Name on file | Email address on file |
| 13193891 | Name on file | Email address on file |
| 13298472 | Name on file | Email address on file |
| 13897739 | Name on file | Email address on file |
| 13895475 | Name on file | Email address on file |
| 13181870 | Name on file | Email address on file |
| 14226287 | Name on file | Email address on file |
| 13582516 | Name on file | Email address on file |
| 13597375 | Name on file | Email address on file |
| 14503555 | Name on file | Email address on file |
| 14291614 | Name on file | Email address on file |
| 14438504 | Name on file | Email address on file |
| 13757810 | Name on file | Email address on file |
| 13266526 | Name on file | Email address on file |
| 14337208 | Name on file | Email address on file |
| 13242395 | Name on file | Email address on file |
| 13933614 | Name on file | Email address on file |
| 14480723 | Name on file | Email address on file |
| 13490531 | Name on file | Email address on file |
| 13178686 | Name on file | Email address on file |
| 14459796 | Name on file | Email address on file |
| 13764716 | Name on file | Email address on file |
| 13475309 | Name on file | Email address on file |
| 14370018 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13572556 | Name on file | Email address on file |
| 13674917 | Name on file | Email address on file |
| 13249575 | Name on file | Email address on file |
| 14524635 | Name on file | Email address on file |
| 14392020 | Name on file | Email address on file |
| 14222653 | Name on file | Email address on file |
| 14332496 | Name on file | Email address on file |
| 18972808 | Name on file | Email address on file |
| 14132907 | Name on file | Email address on file |
| 14463906 | Name on file | Email address on file |
| 14485528 | Name on file | Email address on file |
| 14424642 | Name on file | Email address on file |
| 15060744 | Name on file | Email address on file |
| 14290194 | Name on file | Email address on file |
| 14404837 | Name on file | Email address on file |
| 13976869 | Name on file | Email address on file |
| 14376730 | Name on file | Email address on file |
| 13833706 | Name on file | Email address on file |
| 13575489 | Name on file | Email address on file |
| 14454616 | Name on file | Email address on file |
| 14309599 | Name on file | Email address on file |
| 14248148 | Name on file | Email address on file |
| 13261596 | Name on file | Email address on file |
| 14425218 | Name on file | Email address on file |
| 18256973 | Name on file | Email address on file |
| 14530595 | Name on file | Email address on file |
| 14328878 | Name on file | Email address on file |
| 19010653 | Name on file | Email address on file |
| 13746856 | Name on file | Email address on file |
| 18335978 | Name on file | Email address on file |
| 13971188 | Name on file | Email address on file |
| 13399187 | Name on file | Email address on file |
| 13239133 | Name on file | Email address on file |
| 13654152 | Name on file | Email address on file |
| 14218546 | Name on file | Email address on file |
| 14265704 | Name on file | Email address on file |
| 13955485 | Name on file | Email address on file |
| 14198420 | Name on file | Email address on file |
| 14068128 | Name on file | Email address on file |
| 14132077 | Name on file | Email address on file |
| 13201487 | Name on file | Email address on file |
| 14163864 | Name on file | Email address on file |
| 14429525 | Name on file | Email address on file |
| 14274498 | Name on file | Email address on file |
| 13861391 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14485691 | Name on file | Email address on file |
| 14373643 | Name on file | Email address on file |
| 13222718 | Name on file | Email address on file |
| 13454549 | Name on file | Email address on file |
| 13827755 | Name on file | Email address on file |
| 14499292 | Name on file | Email address on file |
| 14464515 | Name on file | Email address on file |
| 13447602 | Name on file | Email address on file |
| 14198606 | Name on file | Email address on file |
| 13507576 | Name on file | Email address on file |
| 14494816 | Name on file | Email address on file |
| 14429403 | Name on file | Email address on file |
| 14302456 | Name on file | Email address on file |
| 13283059 | Name on file | Email address on file |
| 13145283 | Name on file | Email address on file |
| 14372950 | Name on file | Email address on file |
| 13780246 | Name on file | Email address on file |
| 14439135 | Name on file | Email address on file |
| 14375027 | Name on file | Email address on file |
| 14433714 | Name on file | Email address on file |
| 13825671 | Name on file | Email address on file |
| 14246181 | Name on file | Email address on file |
| 14413666 | Name on file | Email address on file |
| 14371556 | Name on file | Email address on file |
| 13488547 | Name on file | Email address on file |
| 13832944 | Name on file | Email address on file |
| 13962498 | Name on file | Email address on file |
| 14192999 | Name on file | Email address on file |
| 14519472 | Name on file | Email address on file |
| 13191137 | Name on file | Email address on file |
| 13698480 | Name on file | Email address on file |
| 13146089 | Name on file | Email address on file |
| 13230453 | Name on file | Email address on file |
| 14017046 | Name on file | Email address on file |
| 14491985 | Name on file | Email address on file |
| 13252477 | Name on file | Email address on file |
| 14476136 | Name on file | Email address on file |
| 13495073 | Name on file | Email address on file |
| 14385237 | Name on file | Email address on file |
| 14523796 | Name on file | Email address on file |
| 13572830 | Name on file | Email address on file |
| 14518689 | Name on file | Email address on file |
| 14458618 | Name on file | Email address on file |
| 14408171 | Name on file | Email address on file |
| 14320491 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14264245 | Name on file | Email address on file |
| 14414154 | Name on file | Email address on file |
| 13545793 | Name on file | Email address on file |
| 14104171 | Name on file | Email address on file |
| 14529850 | Name on file | Email address on file |
| 13916371 | Name on file | Email address on file |
| 14434875 | Name on file | Email address on file |
| 14346952 | Name on file | Email address on file |
| 13258055 | Name on file | Email address on file |
| 14283596 | Name on file | Email address on file |
| 14528973 | Name on file | Email address on file |
| 13595681 | Name on file | Email address on file |
| 13579905 | Name on file | Email address on file |
| 13425829 | Name on file | Email address on file |
| 14427343 | Name on file | Email address on file |
| 13463312 | Name on file | Email address on file |
| 14107962 | Name on file | Email address on file |
| 13630027 | Name on file | Email address on file |
| 14009178 | Name on file | Email address on file |
| 14541314 | Name on file | Email address on file |
| 13810517 | Name on file | Email address on file |
| 14540651 | Name on file | Email address on file |
| 13980757 | Name on file | Email address on file |
| 14466481 | Name on file | Email address on file |
| 14504301 | Name on file | Email address on file |
| 14156324 | Name on file | Email address on file |
| 13654056 | Name on file | Email address on file |
| 14377422 | Name on file | Email address on file |
| 13507507 | Name on file | Email address on file |
| 14035947 | Name on file | Email address on file |
| 14431226 | Name on file | Email address on file |
| 14435191 | Name on file | Email address on file |
| 14433723 | Name on file | Email address on file |
| 13650502 | Name on file | Email address on file |
| 14454673 | Name on file | Email address on file |
| 13953217 | Name on file | Email address on file |
| 13712003 | Name on file | Email address on file |
| 13494461 | Name on file | Email address on file |
| 14018350 | Name on file | Email address on file |
| 14380067 | Name on file | Email address on file |
| 14540573 | Name on file | Email address on file |
| 14109582 | Name on file | Email address on file |
| 14337229 | Name on file | Email address on file |
| 13625568 | Name on file | Email address on file |
| 14339879 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13309083 | Name on file | Email address on file |
| 14049126 | Name on file | Email address on file |
| 13541364 | Name on file | Email address on file |
| 13500162 | Name on file | Email address on file |
| 13794454 | Name on file | Email address on file |
| 13971872 | Name on file | Email address on file |
| 14066939 | Name on file | Email address on file |
| 14457618 | Name on file | Email address on file |
| 14400379 | Name on file | Email address on file |
| 13178027 | Name on file | Email address on file |
| 14504779 | Name on file | Email address on file |
| 13832140 | Name on file | Email address on file |
| 14023034 | Name on file | Email address on file |
| 13901538 | Name on file | Email address on file |
| 13756414 | Name on file | Email address on file |
| 13490553 | Name on file | Email address on file |
| 13681562 | Name on file | Email address on file |
| 14400878 | Name on file | Email address on file |
| 14516206 | Name on file | Email address on file |
| 13288142 | Name on file | Email address on file |
| 13140758 | Name on file | Email address on file |
| 13788222 | Name on file | Email address on file |
| 14497534 | Name on file | Email address on file |
| 14439476 | Name on file | Email address on file |
| 13960727 | Name on file | Email address on file |
| 13840526 | Name on file | Email address on file |
| 13958740 | Name on file | Email address on file |
| 14003728 | Name on file | Email address on file |
| 13164832 | Name on file | Email address on file |
| 14444706 | Name on file | Email address on file |
| 13926190 | Name on file | Email address on file |
| 14000162 | Name on file | Email address on file |
| 13349136 | Name on file | Email address on file |
| 14376041 | Name on file | Email address on file |
| 13904521 | Name on file | Email address on file |
| 13544954 | Name on file | Email address on file |
| 13362375 | Name on file | Email address on file |
| 14467009 | Name on file | Email address on file |
| 14312465 | Name on file | Email address on file |
| 14210801 | Name on file | Email address on file |
| 13624679 | Name on file | Email address on file |
| 14184094 | Name on file | Email address on file |
| 13945625 | Name on file | Email address on file |
| 14534919 | Name on file | Email address on file |
| 13371823 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14157296 | Name on file | Email address on file |
| 13164743 | Name on file | Email address on file |
| 14310424 | Name on file | Email address on file |
| 14278691 | Name on file | Email address on file |
| 13334367 | Name on file | Email address on file |
| 14494516 | Name on file | Email address on file |
| 14542650 | Name on file | Email address on file |
| 14150452 | Name on file | Email address on file |
| 13976448 | Name on file | Email address on file |
| 13783732 | Name on file | Email address on file |
| 13162780 | Name on file | Email address on file |
| 14021553 | Name on file | Email address on file |
| 14469915 | Name on file | Email address on file |
| 14383624 | Name on file | Email address on file |
| 13277289 | Name on file | Email address on file |
| 13659342 | Name on file | Email address on file |
| 14506271 | Name on file | Email address on file |
| 13280991 | Name on file | Email address on file |
| 14196917 | Name on file | Email address on file |
| 14191068 | Name on file | Email address on file |
| 14472877 | Name on file | Email address on file |
| 14198172 | Name on file | Email address on file |
| 14369964 | Name on file | Email address on file |
| 13287441 | Name on file | Email address on file |
| 14439489 | Name on file | Email address on file |
| 13961164 | Name on file | Email address on file |
| 14319347 | Name on file | Email address on file |
| 14150550 | Name on file | Email address on file |
| 13242041 | Name on file | Email address on file |
| 13906553 | Name on file | Email address on file |
| 14079038 | Name on file | Email address on file |
| 13414522 | Name on file | Email address on file |
| 13897043 | Name on file | Email address on file |
| 14457204 | Name on file | Email address on file |
| 14059382 | Name on file | Email address on file |
| 13623298 | Name on file | Email address on file |
| 13734476 | Name on file | Email address on file |
| 13680742 | Name on file | Email address on file |
| 13217331 | Name on file | Email address on file |
| 13965524 | Name on file | Email address on file |
| 14540492 | Name on file | Email address on file |
| 13473108 | Name on file | Email address on file |
| 13764728 | Name on file | Email address on file |
| 14079781 | Name on file | Email address on file |
| 14305947 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14185947 | Name on file | Email address on file |
| 14041702 | Name on file | Email address on file |
| 14348481 | Name on file | Email address on file |
| 13425274 | Name on file | Email address on file |
| 13958886 | Name on file | Email address on file |
| 14422652 | Name on file | Email address on file |
| 13407674 | Name on file | Email address on file |
| 14544517 | Name on file | Email address on file |
| 13950002 | Name on file | Email address on file |
| 14124005 | Name on file | Email address on file |
| 14151447 | Name on file | Email address on file |
| 14452290 | Name on file | Email address on file |
| 13669285 | Name on file | Email address on file |
| 13900743 | Name on file | Email address on file |
| 13244960 | Name on file | Email address on file |
| 14499379 | Name on file | Email address on file |
| 13738284 | Name on file | Email address on file |
| 13663487 | Name on file | Email address on file |
| 13870452 | Name on file | Email address on file |
| 14397304 | Name on file | Email address on file |
| 13761120 | Name on file | Email address on file |
| 14346315 | Name on file | Email address on file |
| 13362297 | Name on file | Email address on file |
| 14396696 | Name on file | Email address on file |
| 14372341 | Name on file | Email address on file |
| 14009284 | Name on file | Email address on file |
| 13453414 | Name on file | Email address on file |
| 13397160 | Name on file | Email address on file |
| 14111695 | Name on file | Email address on file |
| 14357247 | Name on file | Email address on file |
| 13580613 | Name on file | Email address on file |
| 13382191 | Name on file | Email address on file |
| 14523159 | Name on file | Email address on file |
| 14442520 | Name on file | Email address on file |
| 14509160 | Name on file | Email address on file |
| 14186095 | Name on file | Email address on file |
| 13303999 | Name on file | Email address on file |
| 13365883 | Name on file | Email address on file |
| 14365965 | Name on file | Email address on file |
| 13298432 | Name on file | Email address on file |
| 14184638 | Name on file | Email address on file |
| 14430713 | Name on file | Email address on file |
| 15060746 | Name on file | Email address on file |
| 13734992 | Name on file | Email address on file |
| 13386743 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14298815 | Name on file | Email address on file |
| 14494386 | Name on file | Email address on file |
| 14451604 | Name on file | Email address on file |
| 14303161 | Name on file | Email address on file |
| 14489346 | Name on file | Email address on file |
| 18304962 | Name on file | Email address on file |
| 18953000 | Name on file | Email address on file |
| 14459832 | Name on file | Email address on file |
| 13961037 | Name on file | Email address on file |
| 13446128 | Name on file | Email address on file |
| 14015818 | Name on file | Email address on file |
| 13189477 | Name on file | Email address on file |
| 13511236 | Name on file | Email address on file |
| 14316444 | Name on file | Email address on file |
| 14464525 | Name on file | Email address on file |
| 14535625 | Name on file | Email address on file |
| 13157741 | Name on file | Email address on file |
| 13885576 | Name on file | Email address on file |
| 14310257 | Name on file | Email address on file |
| 14472843 | Name on file | Email address on file |
| 14485484 | Name on file | Email address on file |
| 14522067 | Name on file | Email address on file |
| 13908162 | Name on file | Email address on file |
| 13404298 | Name on file | Email address on file |
| 14469852 | Name on file | Email address on file |
| 13897560 | Name on file | Email address on file |
| 14382825 | Name on file | Email address on file |
| 14471288 | Name on file | Email address on file |
| 14439825 | Name on file | Email address on file |
| 14388342 | Name on file | Email address on file |
| 15127591 | Name on file | Email address on file |
| 13482287 | Name on file | Email address on file |
| 14017062 | Name on file | Email address on file |
| 14500172 | Name on file | Email address on file |
| 13729404 | Name on file | Email address on file |
| 14346120 | Name on file | Email address on file |
| 14367167 | Name on file | Email address on file |
| 14232143 | Name on file | Email address on file |
| 14222251 | Name on file | Email address on file |
| 14538443 | Name on file | Email address on file |
| 13441507 | Name on file | Email address on file |
| 14315270 | Name on file | Email address on file |
| 14276378 | Name on file | Email address on file |
| 14033517 | Name on file | Email address on file |
| 14307587 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14513140 | Name on file | Email address on file |
| 13294551 | Name on file | Email address on file |
| 13478046 | Name on file | Email address on file |
| 13972391 | Name on file | Email address on file |
| 14398911 | Name on file | Email address on file |
| 13659345 | Name on file | Email address on file |
| 14314565 | Name on file | Email address on file |
| 13406732 | Name on file | Email address on file |
| 14393101 | Name on file | Email address on file |
| 14441303 | Name on file | Email address on file |
| 13792424 | Name on file | Email address on file |
| 14186062 | Name on file | Email address on file |
| 13637976 | Name on file | Email address on file |
| 14368038 | Name on file | Email address on file |
| 14418198 | Name on file | Email address on file |
| 13783241 | Name on file | Email address on file |
| 14141296 | Name on file | Email address on file |
| 14457220 | Name on file | Email address on file |
| 14434879 | Name on file | Email address on file |
| 13384973 | Name on file | Email address on file |
| 13171925 | Name on file | Email address on file |
| 14126923 | Name on file | Email address on file |
| 13712582 | Name on file | Email address on file |
| 14131194 | Name on file | Email address on file |
| 14336758 | Name on file | Email address on file |
| 13914577 | Name on file | Email address on file |
| 13300757 | Name on file | Email address on file |
| 13423264 | Name on file | Email address on file |
| 13309871 | Name on file | Email address on file |
| 13271363 | Name on file | Email address on file |
| 13628634 | Name on file | Email address on file |
| 14329292 | Name on file | Email address on file |
| 13945057 | Name on file | Email address on file |
| 14450809 | Name on file | Email address on file |
| 14365090 | Name on file | Email address on file |
| 14543255 | Name on file | Email address on file |
| 13327085 | Name on file | Email address on file |
| 14534091 | Name on file | Email address on file |
| 14336861 | Name on file | Email address on file |
| 15264705 | Name on file | Email address on file |
| 15236037 | Name on file | Email address on file |
| 15193895 | Name on file | Email address on file |
| 14407355 | Name on file | Email address on file |
| 13886517 | Name on file | Email address on file |
| 13449900 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14527877 | Name on file | Email address on file |
| 13170085 | Name on file | Email address on file |
| 13305117 | Name on file | Email address on file |
| 13501800 | Name on file | Email address on file |
| 14375428 | Name on file | Email address on file |
| 14421915 | Name on file | Email address on file |
| 14372963 | Name on file | Email address on file |
| 13559007 | Name on file | Email address on file |
| 14484363 | Name on file | Email address on file |
| 13418445 | Name on file | Email address on file |
| 13247967 | Name on file | Email address on file |
| 14453412 | Name on file | Email address on file |
| 14332599 | Name on file | Email address on file |
| 14372310 | Name on file | Email address on file |
| 13514914 | Name on file | Email address on file |
| 13856964 | Name on file | Email address on file |
| 14356319 | Name on file | Email address on file |
| 14049884 | Name on file | Email address on file |
| 14474682 | Name on file | Email address on file |
| 14347516 | Name on file | Email address on file |
| 14289648 | Name on file | Email address on file |
| 14435686 | Name on file | Email address on file |
| 14466283 | Name on file | Email address on file |
| 14440386 | Name on file | Email address on file |
| 14354354 | Name on file | Email address on file |
| 14479347 | Name on file | Email address on file |
| 14049582 | Name on file | Email address on file |
| 14425221 | Name on file | Email address on file |
| 15400708 | Name on file | Email address on file |
| 13824877 | Name on file | Email address on file |
| 13244905 | Name on file | Email address on file |
| 14448178 | Name on file | Email address on file |
| 14426798 | Name on file | Email address on file |
| 14034250 | Name on file | Email address on file |
| 14442528 | Name on file | Email address on file |
| 13730000 | Name on file | Email address on file |
| 13447300 | Name on file | Email address on file |
| 13333561 | Name on file | Email address on file |
| 14481338 | Name on file | Email address on file |
| 13242093 | Name on file | Email address on file |
| 14399553 | Name on file | Email address on file |
| 14480546 | Name on file | Email address on file |
| 13263421 | Name on file | Email address on file |
| 14501440 | Name on file | Email address on file |
| 14493748 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13845180 | Name on file | Email address on file |
| 13687291 | Name on file | Email address on file |
| 14017141 | Name on file | Email address on file |
| 13713132 | Name on file | Email address on file |
| 14410266 | Name on file | Email address on file |
| 14393608 | Name on file | Email address on file |
| 14350898 | Name on file | Email address on file |
| 14391807 | Name on file | Email address on file |
| 13311141 | Name on file | Email address on file |
| 13270785 | Name on file | Email address on file |
| 14476418 | Name on file | Email address on file |
| 14430844 | Name on file | Email address on file |
| 13381736 | Name on file | Email address on file |
| 14092396 | Name on file | Email address on file |
| 13969711 | Name on file | Email address on file |
| 14528160 | Name on file | Email address on file |
| 14138599 | Name on file | Email address on file |
| 13595823 | Name on file | Email address on file |
| 14303596 | Name on file | Email address on file |
| 13595594 | Name on file | Email address on file |
| 13455306 | Name on file | Email address on file |
| 13189384 | Name on file | Email address on file |
| 13397246 | Name on file | Email address on file |
| 14394571 | Name on file | Email address on file |
| 13303956 | Name on file | Email address on file |
| 13437772 | Name on file | Email address on file |
| 14489104 | Name on file | Email address on file |
| 13726108 | Name on file | Email address on file |
| 14393979 | Name on file | Email address on file |
| 13597607 | Name on file | Email address on file |
| 14466384 | Name on file | Email address on file |
| 14370514 | Name on file | Email address on file |
| 13168316 | Name on file | Email address on file |
| 14371019 | Name on file | Email address on file |
| 13507554 | Name on file | Email address on file |
| 14361040 | Name on file | Email address on file |
| 13278478 | Name on file | Email address on file |
| 14318545 | Name on file | Email address on file |
| 14040443 | Name on file | Email address on file |
| 14415100 | Name on file | Email address on file |
| 14502688 | Name on file | Email address on file |
| 13748605 | Name on file | Email address on file |
| 14166623 | Name on file | Email address on file |
| 14494894 | Name on file | Email address on file |
| 14339636 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14531302 | Name on file | Email address on file |
| 13561239 | Name on file | Email address on file |
| 14399482 | Name on file | Email address on file |
| 14520308 | Name on file | Email address on file |
| 14107953 | Name on file | Email address on file |
| 13523780 | Name on file | Email address on file |
| 13884348 | Name on file | Email address on file |
| 13735023 | Name on file | Email address on file |
| 14358269 | Name on file | Email address on file |
| 13849351 | Name on file | Email address on file |
| 13398796 | Name on file | Email address on file |
| 14485811 | Name on file | Email address on file |
| 13632088 | Name on file | Email address on file |
| 13934279 | Name on file | Email address on file |
| 14151957 | Name on file | Email address on file |
| 14050615 | Name on file | Email address on file |
| 14186558 | Name on file | Email address on file |
| 14013100 | Name on file | Email address on file |
| 13177668 | Name on file | Email address on file |
| 14519751 | Name on file | Email address on file |
| 14527924 | Name on file | Email address on file |
| 13316147 | Name on file | Email address on file |
| 13939476 | Name on file | Email address on file |
| 13200251 | Name on file | Email address on file |
| 14395426 | Name on file | Email address on file |
| 13494357 | Name on file | Email address on file |
| 13622440 | Name on file | Email address on file |
| 14317378 | Name on file | Email address on file |
| 14534095 | Name on file | Email address on file |
| 14394555 | Name on file | Email address on file |
| 14532029 | Name on file | Email address on file |
| 13461552 | Name on file | Email address on file |
| 14517941 | Name on file | Email address on file |
| 14458080 | Name on file | Email address on file |
| 13810577 | Name on file | Email address on file |
| 14342556 | Name on file | Email address on file |
| 14495377 | Name on file | Email address on file |
| 13433008 | Name on file | Email address on file |
| 13757722 | Name on file | Email address on file |
| 13788968 | Name on file | Email address on file |
| 14424209 | Name on file | Email address on file |
| 14009177 | Name on file | Email address on file |
| 14334648 | Name on file | Email address on file |
| 13968831 | Name on file | Email address on file |
| 13509034 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14436041 | Name on file | Email address on file |
| 14218476 | Name on file | Email address on file |
| 14366369 | Name on file | Email address on file |
| 14028364 | Name on file | Email address on file |
| 13316107 | Name on file | Email address on file |
| 13550032 | Name on file | Email address on file |
| 13365953 | Name on file | Email address on file |
| 14434089 | Name on file | Email address on file |
| 14494348 | Name on file | Email address on file |
| 13752551 | Name on file | Email address on file |
| 14195671 | Name on file | Email address on file |
| 14404800 | Name on file | Email address on file |
| 13989358 | Name on file | Email address on file |
| 14429476 | Name on file | Email address on file |
| 14542765 | Name on file | Email address on file |
| 14452503 | Name on file | Email address on file |
| 13318407 | Name on file | Email address on file |
| 13281052 | Name on file | Email address on file |
| 14528403 | Name on file | Email address on file |
| 14289732 | Name on file | Email address on file |
| 14333437 | Name on file | Email address on file |
| 13316141 | Name on file | Email address on file |
| 14092398 | Name on file | Email address on file |
| 13888535 | Name on file | Email address on file |
| 14188950 | Name on file | Email address on file |
| 14248744 | Name on file | Email address on file |
| 14122574 | Name on file | Email address on file |
| 14265761 | Name on file | Email address on file |
| 13510768 | Name on file | Email address on file |
| 13555091 | Name on file | Email address on file |
| 14005413 | Name on file | Email address on file |
| 13353531 | Name on file | Email address on file |
| 14500671 | Name on file | Email address on file |
| 14417229 | Name on file | Email address on file |
| 13638611 | Name on file | Email address on file |
| 14278713 | Name on file | Email address on file |
| 13810575 | Name on file | Email address on file |
| 13584763 | Name on file | Email address on file |
| 14445731 | Name on file | Email address on file |
| 14136695 | Name on file | Email address on file |
| 14095460 | Name on file | Email address on file |
| 14502801 | Name on file | Email address on file |
| 14430238 | Name on file | Email address on file |
| 13171521 | Name on file | Email address on file |
| 14196890 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13461925 | Name on file | Email address on file |
| 14128301 | Name on file | Email address on file |
| 14387188 | Name on file | Email address on file |
| 13580512 | Name on file | Email address on file |
| 13382236 | Name on file | Email address on file |
| 14505696 | Name on file | Email address on file |
| 14441351 | Name on file | Email address on file |
| 14453054 | Name on file | Email address on file |
| 14548318 | Name on file | Email address on file |
| 13554352 | Name on file | Email address on file |
| 13773534 | Name on file | Email address on file |
| 13796133 | Name on file | Email address on file |
| 13341289 | Name on file | Email address on file |
| 13912228 | Name on file | Email address on file |
| 13936269 | Name on file | Email address on file |
| 14041858 | Name on file | Email address on file |
| 13584055 | Name on file | Email address on file |
| 14372088 | Name on file | Email address on file |
| 14525459 | Name on file | Email address on file |
| 14314644 | Name on file | Email address on file |
| 14433651 | Name on file | Email address on file |
| 14370531 | Name on file | Email address on file |
| 13428919 | Name on file | Email address on file |
| 13801533 | Name on file | Email address on file |
| 13517054 | Name on file | Email address on file |
| 14096430 | Name on file | Email address on file |
| 14394215 | Name on file | Email address on file |
| 14309008 | Name on file | Email address on file |
| 13328563 | Name on file | Email address on file |
| 14374047 | Name on file | Email address on file |
| 14159975 | Name on file | Email address on file |
| 13438607 | Name on file | Email address on file |
| 13160510 | Name on file | Email address on file |
| 14495340 | Name on file | Email address on file |
| 13774683 | Name on file | Email address on file |
| 13146056 | Name on file | Email address on file |
| 14309845 | Name on file | Email address on file |
| 13959754 | Name on file | Email address on file |
| 13706389 | Name on file | Email address on file |
| 14244781 | Name on file | Email address on file |
| 13378224 | Name on file | Email address on file |
| 14392008 | Name on file | Email address on file |
| 14426559 | Name on file | Email address on file |
| 14453709 | Name on file | Email address on file |
| 13204782 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22436201 | Name on file | Email address on file |
| 13839120 | Name on file | Email address on file |
| 14544706 | Name on file | Email address on file |
| 13161392 | Name on file | Email address on file |
| 13761064 | Name on file | Email address on file |
| 13352983 | Name on file | Email address on file |
| 14470178 | Name on file | Email address on file |
| 13328226 | Name on file | Email address on file |
| 14504290 | Name on file | Email address on file |
| 13977712 | Name on file | Email address on file |
| 14509519 | Name on file | Email address on file |
| 14487798 | Name on file | Email address on file |
| 14204426 | Name on file | Email address on file |
| 14389636 | Name on file | Email address on file |
| 14315504 | Name on file | Email address on file |
| 13379316 | Name on file | Email address on file |
| 13962177 | Name on file | Email address on file |
| 14538647 | Name on file | Email address on file |
| 13558951 | Name on file | Email address on file |
| 14432889 | Name on file | Email address on file |
| 14524705 | Name on file | Email address on file |
| 13435288 | Name on file | Email address on file |
| 13624863 | Name on file | Email address on file |
| 14473402 | Name on file | Email address on file |
| 14391881 | Name on file | Email address on file |
| 13900648 | Name on file | Email address on file |
| 14476226 | Name on file | Email address on file |
| 14370142 | Name on file | Email address on file |
| 13791002 | Name on file | Email address on file |
| 14260899 | Name on file | Email address on file |
| 14291116 | Name on file | Email address on file |
| 14538737 | Name on file | Email address on file |
| 14202774 | Name on file | Email address on file |
| 13735719 | Name on file | Email address on file |
| 13277350 | Name on file | Email address on file |
| 13794046 | Name on file | Email address on file |
| 13271361 | Name on file | Email address on file |
| 13264341 | Name on file | Email address on file |
| 14333573 | Name on file | Email address on file |
| 13703890 | Name on file | Email address on file |
| 14317361 | Name on file | Email address on file |
| 13214473 | Name on file | Email address on file |
| 14479363 | Name on file | Email address on file |
| 14327599 | Name on file | Email address on file |
| 14293322 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14391964 | Name on file | Email address on file |
| 14434910 | Name on file | Email address on file |
| 14516149 | Name on file | Email address on file |
| 14349404 | Name on file | Email address on file |
| 14129317 | Name on file | Email address on file |
| 13646724 | Name on file | Email address on file |
| 14439072 | Name on file | Email address on file |
| 13239050 | Name on file | Email address on file |
| 14512620 | Name on file | Email address on file |
| 14518550 | Name on file | Email address on file |
| 14255294 | Name on file | Email address on file |
| 14487954 | Name on file | Email address on file |
| 14161984 | Name on file | Email address on file |
| 14502116 | Name on file | Email address on file |
| 14502459 | Name on file | Email address on file |
| 14521481 | Name on file | Email address on file |
| 13428300 | Name on file | Email address on file |
| 14289596 | Name on file | Email address on file |
| 13909548 | Name on file | Email address on file |
| 13708557 | Name on file | Email address on file |
| 14503739 | Name on file | Email address on file |
| 13774430 | Name on file | Email address on file |
| 14346795 | Name on file | Email address on file |
| 14318555 | Name on file | Email address on file |
| 13845099 | Name on file | Email address on file |
| 13839041 | Name on file | Email address on file |
| 14355472 | Name on file | Email address on file |
| 13394486 | Name on file | Email address on file |
| 14277931 | Name on file | Email address on file |
| 14201402 | Name on file | Email address on file |
| 13715098 | Name on file | Email address on file |
| 13916989 | Name on file | Email address on file |
| 13978090 | Name on file | Email address on file |
| 13744309 | Name on file | Email address on file |
| 14094315 | Name on file | Email address on file |
| 13752661 | Name on file | Email address on file |
| 14303641 | Name on file | Email address on file |
| 13479902 | Name on file | Email address on file |
| 13350759 | Name on file | Email address on file |
| 13440734 | Name on file | Email address on file |
| 13520740 | Name on file | Email address on file |
| 13828500 | Name on file | Email address on file |
| 14103783 | Name on file | Email address on file |
| 14151086 | Name on file | Email address on file |
| 13954497 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13437999 | Name on file | Email address on file |
| 13338997 | Name on file | Email address on file |
| 13390785 | Name on file | Email address on file |
| 13538454 | Name on file | Email address on file |
| 13698566 | Name on file | Email address on file |
| 14327228 | Name on file | Email address on file |
| 14481009 | Name on file | Email address on file |
| 13494693 | Name on file | Email address on file |
| 13160544 | Name on file | Email address on file |
| 14368050 | Name on file | Email address on file |
| 14532826 | Name on file | Email address on file |
| 14013021 | Name on file | Email address on file |
| 13661846 | Name on file | Email address on file |
| 13981997 | Name on file | Email address on file |
| 13294958 | Name on file | Email address on file |
| 14344013 | Name on file | Email address on file |
| 14217551 | Name on file | Email address on file |
| 13719719 | Name on file | Email address on file |
| 13720201 | Name on file | Email address on file |
| 14501854 | Name on file | Email address on file |
| 14493951 | Name on file | Email address on file |
| 14503709 | Name on file | Email address on file |
| 14497363 | Name on file | Email address on file |
| 13150284 | Name on file | Email address on file |
| 14141955 | Name on file | Email address on file |
| 13750047 | Name on file | Email address on file |
| 14292827 | Name on file | Email address on file |
| 14325468 | Name on file | Email address on file |
| 14495375 | Name on file | Email address on file |
| 14413868 | Name on file | Email address on file |
| 14460828 | Name on file | Email address on file |
| 14372409 | Name on file | Email address on file |
| 13359471 | Name on file | Email address on file |
| 14428900 | Name on file | Email address on file |
| 14378534 | Name on file | Email address on file |
| 14307070 | Name on file | Email address on file |
| 13781532 | Name on file | Email address on file |
| 13548366 | Name on file | Email address on file |
| 13691858 | Name on file | Email address on file |
| 14350395 | Name on file | Email address on file |
| 13793916 | Name on file | Email address on file |
| 14038604 | Name on file | Email address on file |
| 14505918 | Name on file | Email address on file |
| 13901468 | Name on file | Email address on file |
| 14454198 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13541353 | Name on file | Email address on file |
| 14539103 | Name on file | Email address on file |
| 14033060 | Name on file | Email address on file |
| 13186592 | Name on file | Email address on file |
| 13425872 | Name on file | Email address on file |
| 14414454 | Name on file | Email address on file |
| 14331833 | Name on file | Email address on file |
| 13290634 | Name on file | Email address on file |
| 13267446 | Name on file | Email address on file |
| 13504668 | Name on file | Email address on file |
| 14445436 | Name on file | Email address on file |
| 14382882 | Name on file | Email address on file |
| 13826019 | Name on file | Email address on file |
| 14435224 | Name on file | Email address on file |
| 13573726 | Name on file | Email address on file |
| 14015755 | Name on file | Email address on file |
| 13358030 | Name on file | Email address on file |
| 13303860 | Name on file | Email address on file |
| 14267030 | Name on file | Email address on file |
| 14472863 | Name on file | Email address on file |
| 13797906 | Name on file | Email address on file |
| 14421902 | Name on file | Email address on file |
| 13408909 | Name on file | Email address on file |
| 13341298 | Name on file | Email address on file |
| 13783728 | Name on file | Email address on file |
| 13196981 | Name on file | Email address on file |
| 15393448 | Name on file | Email address on file |
| 13939272 | Name on file | Email address on file |
| 14062344 | Name on file | Email address on file |
| 14303612 | Name on file | Email address on file |
| 14321909 | Name on file | Email address on file |
| 14439593 | Name on file | Email address on file |
| 14310652 | Name on file | Email address on file |
| 13640286 | Name on file | Email address on file |
| 13609508 | Name on file | Email address on file |
| 13274689 | Name on file | Email address on file |
| 13627263 | Name on file | Email address on file |
| 13823988 | Name on file | Email address on file |
| 13514102 | Name on file | Email address on file |
| 13679226 | Name on file | Email address on file |
| 13273513 | Name on file | Email address on file |
| 14202707 | Name on file | Email address on file |
| 13543653 | Name on file | Email address on file |
| 13902951 | Name on file | Email address on file |
| 14503674 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14419444 | Name on file | Email address on file |
| 14033728 | Name on file | Email address on file |
| 13810020 | Name on file | Email address on file |
| 13221621 | Name on file | Email address on file |
| 13272163 | Name on file | Email address on file |
| 13419174 | Name on file | Email address on file |
| 13405235 | Name on file | Email address on file |
| 13796912 | Name on file | Email address on file |
| 13563756 | Name on file | Email address on file |
| 14357302 | Name on file | Email address on file |
| 14543150 | Name on file | Email address on file |
| 14328843 | Name on file | Email address on file |
| 13882978 | Name on file | Email address on file |
| 13802977 | Name on file | Email address on file |
| 14247356 | Name on file | Email address on file |
| 14051374 | Name on file | Email address on file |
| 13844989 | Name on file | Email address on file |
| 13278702 | Name on file | Email address on file |
| 14499226 | Name on file | Email address on file |
| 14484644 | Name on file | Email address on file |
| 13193943 | Name on file | Email address on file |
| 13764652 | Name on file | Email address on file |
| 13832932 | Name on file | Email address on file |
| 13201444 | Name on file | Email address on file |
| 13395869 | Name on file | Email address on file |
| 14307751 | Name on file | Email address on file |
| 13153802 | Name on file | Email address on file |
| 13480877 | Name on file | Email address on file |
| 14308012 | Name on file | Email address on file |
| 14450034 | Name on file | Email address on file |
| 14487600 | Name on file | Email address on file |
| 14442139 | Name on file | Email address on file |
| 14502786 | Name on file | Email address on file |
| 14280545 | Name on file | Email address on file |
| 14417362 | Name on file | Email address on file |
| 13441300 | Name on file | Email address on file |
| 14355859 | Name on file | Email address on file |
| 13857269 | Name on file | Email address on file |
| 14430228 | Name on file | Email address on file |
| 13437041 | Name on file | Email address on file |
| 13691877 | Name on file | Email address on file |
| 13358464 | Name on file | Email address on file |
| 13278684 | Name on file | Email address on file |
| 13680763 | Name on file | Email address on file |
| 13964938 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14469056 | Name on file | Email address on file |
| 13832888 | Name on file | Email address on file |
| 13295201 | Name on file | Email address on file |
| 14049587 | Name on file | Email address on file |
| 13349350 | Name on file | Email address on file |
| 14456541 | Name on file | Email address on file |
| 13989005 | Name on file | Email address on file |
| 14282663 | Name on file | Email address on file |
| 13771013 | Name on file | Email address on file |
| 14059657 | Name on file | Email address on file |
| 14428177 | Name on file | Email address on file |
| 13999841 | Name on file | Email address on file |
| 13534448 | Name on file | Email address on file |
| 13449495 | Name on file | Email address on file |
| 13771712 | Name on file | Email address on file |
| 13953993 | Name on file | Email address on file |
| 13399544 | Name on file | Email address on file |
| 13800784 | Name on file | Email address on file |
| 14235877 | Name on file | Email address on file |
| 13302565 | Name on file | Email address on file |
| 14363732 | Name on file | Email address on file |
| 14326832 | Name on file | Email address on file |
| 13213570 | Name on file | Email address on file |
| 14046046 | Name on file | Email address on file |
| 14486468 | Name on file | Email address on file |
| 13651323 | Name on file | Email address on file |
| 15555661 | Name on file | Email address on file |
| 14123412 | Name on file | Email address on file |
| 14445756 | Name on file | Email address on file |
| 13678557 | Name on file | Email address on file |
| 13783934 | Name on file | Email address on file |
| 14399276 | Name on file | Email address on file |
| 13972966 | Name on file | Email address on file |
| 14300888 | Name on file | Email address on file |
| 14243268 | Name on file | Email address on file |
| 13510693 | Name on file | Email address on file |
| 14442161 | Name on file | Email address on file |
| 14318817 | Name on file | Email address on file |
| 14384257 | Name on file | Email address on file |
| 13305441 | Name on file | Email address on file |
| 14431542 | Name on file | Email address on file |
| 15167520 | Name on file | Email address on file |
| 14536864 | Name on file | Email address on file |
| 13371818 | Name on file | Email address on file |
| 13613237 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14482645 | Name on file | Email address on file |
| 13770960 | Name on file | Email address on file |
| 14461968 | Name on file | Email address on file |
| 15275827 | Name on file | Email address on file |
| 22427837 | Name on file | Email address on file |
| 14460356 | Name on file | Email address on file |
| 13927432 | Name on file | Email address on file |
| 14475666 | Name on file | Email address on file |
| 14518521 | Name on file | Email address on file |
| 13936247 | Name on file | Email address on file |
| 14411168 | Name on file | Email address on file |
| 14170275 | Name on file | Email address on file |
| 14412546 | Name on file | Email address on file |
| 14494889 | Name on file | Email address on file |
| 13518299 | Name on file | Email address on file |
| 14391258 | Name on file | Email address on file |
| 14409585 | Name on file | Email address on file |
| 14406032 | Name on file | Email address on file |
| 13603072 | Name on file | Email address on file |
| 13136388 | Name on file | Email address on file |
| 18288885 | Name on file | Email address on file |
| 13953925 | Name on file | Email address on file |
| 14395928 | Name on file | Email address on file |
| 14526488 | Name on file | Email address on file |
| 13896628 | Name on file | Email address on file |
| 13982033 | Name on file | Email address on file |
| 13402244 | Name on file | Email address on file |
| 13479627 | Name on file | Email address on file |
| 14515022 | Name on file | Email address on file |
| 14353610 | Name on file | Email address on file |
| 13781981 | Name on file | Email address on file |
| 14300873 | Name on file | Email address on file |
| 14097699 | Name on file | Email address on file |
| 14542502 | Name on file | Email address on file |
| 14540819 | Name on file | Email address on file |
| 13506654 | Name on file | Email address on file |
| 14076875 | Name on file | Email address on file |
| 14404832 | Name on file | Email address on file |
| 14323332 | Name on file | Email address on file |
| 14519119 | Name on file | Email address on file |
| 14915308 | Name on file | Email address on file |
| 14408751 | Name on file | Email address on file |
| 13269855 | Name on file | Email address on file |
| 13462684 | Name on file | Email address on file |
| 18961761 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13958998 | Name on file | Email address on file |
| 14129159 | Name on file | Email address on file |
| 13947273 | Name on file | Email address on file |
| 18322679 | Name on file | Email address on file |
| 13720224 | Name on file | Email address on file |
| 13893936 | Name on file | Email address on file |
| 14370473 | Name on file | Email address on file |
| 14150571 | Name on file | Email address on file |
| 18272330 | Name on file | Email address on file |
| 19013538 | Name on file | Email address on file |
| 15018196 | Name on file | Email address on file |
| 13262633 | Name on file | Email address on file |
| 13414360 | Name on file | Email address on file |
| 18332177 | Name on file | Email address on file |
| 13678591 | Name on file | Email address on file |
| 13487004 | Name on file | Email address on file |
| 14510263 | Name on file | Email address on file |
| 13795082 | Name on file | Email address on file |
| 14294006 | Name on file | Email address on file |
| 14169638 | Name on file | Email address on file |
| 13564374 | Name on file | Email address on file |
| 15270312 | Name on file | Email address on file |
| 14114061 | Name on file | Email address on file |
| 13592785 | Name on file | Email address on file |
| 14414967 | Name on file | Email address on file |
| 14204255 | Name on file | Email address on file |
| 13414548 | Name on file | Email address on file |
| 13441515 | Name on file | Email address on file |
| 14289675 | Name on file | Email address on file |
| 14392296 | Name on file | Email address on file |
| 14301470 | Name on file | Email address on file |
| 15274215 | Name on file | Email address on file |
| 14976513 | Name on file | Email address on file |
| 13999859 | Name on file | Email address on file |
| 14370205 | Name on file | Email address on file |
| 13564130 | Name on file | Email address on file |
| 14505765 | Name on file | Email address on file |
| 13611153 | Name on file | Email address on file |
| 14196354 | Name on file | Email address on file |
| 22153478 | Name on file | Email address on file |
| 13873650 | Name on file | Email address on file |
| 13365206 | Name on file | Email address on file |
| 13500103 | Name on file | Email address on file |
| 13564324 | Name on file | Email address on file |
| 14339130 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14466718 | Name on file | Email address on file |
| 14115257 | Name on file | Email address on file |
| 14516807 | Name on file | Email address on file |
| 14398293 | Name on file | Email address on file |
| 14235979 | Name on file | Email address on file |
| 13510323 | Name on file | Email address on file |
| 14466745 | Name on file | Email address on file |
| 13729787 | Name on file | Email address on file |
| 13902235 | Name on file | Email address on file |
| 13369718 | Name on file | Email address on file |
| 14218009 | Name on file | Email address on file |
| 14305393 | Name on file | Email address on file |
| 13845223 | Name on file | Email address on file |
| 13734348 | Name on file | Email address on file |
| 13901519 | Name on file | Email address on file |
| 14315893 | Name on file | Email address on file |
| 14330627 | Name on file | Email address on file |
| 14102405 | Name on file | Email address on file |
| 14467329 | Name on file | Email address on file |
| 13606942 | Name on file | Email address on file |
| 13349980 | Name on file | Email address on file |
| 14164454 | Name on file | Email address on file |
| 14448145 | Name on file | Email address on file |
| 14034482 | Name on file | Email address on file |
| 13520792 | Name on file | Email address on file |
| 14120540 | Name on file | Email address on file |
| 13451716 | Name on file | Email address on file |
| 14535907 | Name on file | Email address on file |
| 14526209 | Name on file | Email address on file |
| 13946470 | Name on file | Email address on file |
| 14361888 | Name on file | Email address on file |
| 14303722 | Name on file | Email address on file |
| 14390086 | Name on file | Email address on file |
| 14543483 | Name on file | Email address on file |
| 14375939 | Name on file | Email address on file |
| 14319345 | Name on file | Email address on file |
| 14329948 | Name on file | Email address on file |
| 14360274 | Name on file | Email address on file |
| 14348676 | Name on file | Email address on file |
| 14312040 | Name on file | Email address on file |
| 14457670 | Name on file | Email address on file |
| 13734489 | Name on file | Email address on file |
| 13642321 | Name on file | Email address on file |
| 13362123 | Name on file | Email address on file |
| 13860102 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13492815 | Name on file | Email address on file |
| 14466544 | Name on file | Email address on file |
| 14538839 | Name on file | Email address on file |
| 13451705 | Name on file | Email address on file |
| 13642484 | Name on file | Email address on file |
| 13929888 | Name on file | Email address on file |
| 13889219 | Name on file | Email address on file |
| 14370523 | Name on file | Email address on file |
| 13548371 | Name on file | Email address on file |
| 13329975 | Name on file | Email address on file |
| 13650580 | Name on file | Email address on file |
| 14132904 | Name on file | Email address on file |
| 14413670 | Name on file | Email address on file |
| 14398392 | Name on file | Email address on file |
| 13916639 | Name on file | Email address on file |
| 14244678 | Name on file | Email address on file |
| 14369661 | Name on file | Email address on file |
| 14291317 | Name on file | Email address on file |
| 14353671 | Name on file | Email address on file |
| 13587604 | Name on file | Email address on file |
| 14372047 | Name on file | Email address on file |
| 14359772 | Name on file | Email address on file |
| 13845781 | Name on file | Email address on file |
| 14373682 | Name on file | Email address on file |
| 14372667 | Name on file | Email address on file |
| 13606268 | Name on file | Email address on file |
| 14294205 | Name on file | Email address on file |
| 13915215 | Name on file | Email address on file |
| 13945425 | Name on file | Email address on file |
| 14395383 | Name on file | Email address on file |
| 14316946 | Name on file | Email address on file |
| 14413865 | Name on file | Email address on file |
| 13788288 | Name on file | Email address on file |
| 14250686 | Name on file | Email address on file |
| 13167860 | Name on file | Email address on file |
| 14496684 | Name on file | Email address on file |
| 14358398 | Name on file | Email address on file |
| 13938711 | Name on file | Email address on file |
| 13153092 | Name on file | Email address on file |
| 14307729 | Name on file | Email address on file |
| 13329477 | Name on file | Email address on file |
| 14115409 | Name on file | Email address on file |
| 14500024 | Name on file | Email address on file |
| 13704404 | Name on file | Email address on file |
| 13483039 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14336569 | Name on file | Email address on file |
| 13445861 | Name on file | Email address on file |
| 13509450 | Name on file | Email address on file |
| 13606237 | Name on file | Email address on file |
| 13516611 | Name on file | Email address on file |
| 13369367 | Name on file | Email address on file |
| 14504238 | Name on file | Email address on file |
| 14308478 | Name on file | Email address on file |
| 14332827 | Name on file | Email address on file |
| 14309626 | Name on file | Email address on file |
| 14412267 | Name on file | Email address on file |
| 14379798 | Name on file | Email address on file |
| 13379408 | Name on file | Email address on file |
| 14312371 | Name on file | Email address on file |
| 14466469 | Name on file | Email address on file |
| 13623502 | Name on file | Email address on file |
| 14539591 | Name on file | Email address on file |
| 13914609 | Name on file | Email address on file |
| 14461062 | Name on file | Email address on file |
| 14267032 | Name on file | Email address on file |
| 13309364 | Name on file | Email address on file |
| 13663500 | Name on file | Email address on file |
| 13470750 | Name on file | Email address on file |
| 14156605 | Name on file | Email address on file |
| 13856349 | Name on file | Email address on file |
| 14461248 | Name on file | Email address on file |
| 13652124 | Name on file | Email address on file |
| 14479416 | Name on file | Email address on file |
| 14080545 | Name on file | Email address on file |
| 13417424 | Name on file | Email address on file |
| 13781514 | Name on file | Email address on file |
| 14533362 | Name on file | Email address on file |
| 14416421 | Name on file | Email address on file |
| 14532751 | Name on file | Email address on file |
| 14509233 | Name on file | Email address on file |
| 14485554 | Name on file | Email address on file |
| 14411733 | Name on file | Email address on file |
| 13929777 | Name on file | Email address on file |
| 14123375 | Name on file | Email address on file |
| 13303904 | Name on file | Email address on file |
| 14355080 | Name on file | Email address on file |
| 13204131 | Name on file | Email address on file |
| 13327384 | Name on file | Email address on file |
| 14021540 | Name on file | Email address on file |
| 13349298 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14314956 | Name on file | Email address on file |
| 13520827 | Name on file | Email address on file |
| 14370286 | Name on file | Email address on file |
| 13793842 | Name on file | Email address on file |
| 13705053 | Name on file | Email address on file |
| 14368420 | Name on file | Email address on file |
| 14453663 | Name on file | Email address on file |
| 14218492 | Name on file | Email address on file |
| 14116370 | Name on file | Email address on file |
| 13860844 | Name on file | Email address on file |
| 13232819 | Name on file | Email address on file |
| 14399635 | Name on file | Email address on file |
| 14521979 | Name on file | Email address on file |
| 14289733 | Name on file | Email address on file |
| 13859631 | Name on file | Email address on file |
| 13758313 | Name on file | Email address on file |
| 14328081 | Name on file | Email address on file |
| 13374492 | Name on file | Email address on file |
| 13172232 | Name on file | Email address on file |
| 14038033 | Name on file | Email address on file |
| 13456568 | Name on file | Email address on file |
| 13140849 | Name on file | Email address on file |
| 14405591 | Name on file | Email address on file |
| 13475218 | Name on file | Email address on file |
| 14319778 | Name on file | Email address on file |
| 14079678 | Name on file | Email address on file |
| 14412413 | Name on file | Email address on file |
| 14472546 | Name on file | Email address on file |
| 14506925 | Name on file | Email address on file |
| 14348157 | Name on file | Email address on file |
| 14525788 | Name on file | Email address on file |
| 13563463 | Name on file | Email address on file |
| 14122580 | Name on file | Email address on file |
| 13717234 | Name on file | Email address on file |
| 13788985 | Name on file | Email address on file |
| 14083211 | Name on file | Email address on file |
| 14083400 | Name on file | Email address on file |
| 14511066 | Name on file | Email address on file |
| 13536112 | Name on file | Email address on file |
| 14300929 | Name on file | Email address on file |
| 14280454 | Name on file | Email address on file |
| 14497497 | Name on file | Email address on file |
| 13247617 | Name on file | Email address on file |
| 14379579 | Name on file | Email address on file |
| 13605137 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14468880 | Name on file | Email address on file |
| 14516859 | Name on file | Email address on file |
| 14302956 | Name on file | Email address on file |
| 14140741 | Name on file | Email address on file |
| 14546906 | Name on file | Email address on file |
| 14434099 | Name on file | Email address on file |
| 13977842 | Name on file | Email address on file |
| 13532032 | Name on file | Email address on file |
| 14507324 | Name on file | Email address on file |
| 14312590 | Name on file | Email address on file |
| 13436039 | Name on file | Email address on file |
| 13836471 | Name on file | Email address on file |
| 14015832 | Name on file | Email address on file |
| 14347589 | Name on file | Email address on file |
| 13747004 | Name on file | Email address on file |
| 14441786 | Name on file | Email address on file |
| 14533841 | Name on file | Email address on file |
| 14485763 | Name on file | Email address on file |
| 14082800 | Name on file | Email address on file |
| 14322633 | Name on file | Email address on file |
| 13455467 | Name on file | Email address on file |
| 13218062 | Name on file | Email address on file |
| 13350377 | Name on file | Email address on file |
| 14003259 | Name on file | Email address on file |
| 14346714 | Name on file | Email address on file |
| 14312309 | Name on file | Email address on file |
| 14489047 | Name on file | Email address on file |
| 14503801 | Name on file | Email address on file |
| 14115930 | Name on file | Email address on file |
| 14395768 | Name on file | Email address on file |
| 13597599 | Name on file | Email address on file |
| 13364764 | Name on file | Email address on file |
| 14540646 | Name on file | Email address on file |
| 14395787 | Name on file | Email address on file |
| 13794664 | Name on file | Email address on file |
| 13546405 | Name on file | Email address on file |
| 13635255 | Name on file | Email address on file |
| 14443903 | Name on file | Email address on file |
| 13614491 | Name on file | Email address on file |
| 13330022 | Name on file | Email address on file |
| 13868247 | Name on file | Email address on file |
| 13397606 | Name on file | Email address on file |
| 13626218 | Name on file | Email address on file |
| 14216942 | Name on file | Email address on file |
| 18950463 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13403562 | Name on file | Email address on file |
| 13781419 | Name on file | Email address on file |
| 13988179 | Name on file | Email address on file |
| 14312820 | Name on file | Email address on file |
| 14193854 | Name on file | Email address on file |
| 14332440 | Name on file | Email address on file |
| 13482261 | Name on file | Email address on file |
| 14412419 | Name on file | Email address on file |
| 14310697 | Name on file | Email address on file |
| 14479704 | Name on file | Email address on file |
| 13255110 | Name on file | Email address on file |
| 13623245 | Name on file | Email address on file |
| 13821699 | Name on file | Email address on file |
| 13885753 | Name on file | Email address on file |
| 14367951 | Name on file | Email address on file |
| 13791577 | Name on file | Email address on file |
| 14264043 | Name on file | Email address on file |
| 13690403 | Name on file | Email address on file |
| 13946484 | Name on file | Email address on file |
| 13597029 | Name on file | Email address on file |
| 13667879 | Name on file | Email address on file |
| 14423713 | Name on file | Email address on file |
| 13138228 | Name on file | Email address on file |
| 14469382 | Name on file | Email address on file |
| 13921112 | Name on file | Email address on file |
| 13334366 | Name on file | Email address on file |
| 14475570 | Name on file | Email address on file |
| 13564037 | Name on file | Email address on file |
| 14344597 | Name on file | Email address on file |
| 13669239 | Name on file | Email address on file |
| 14344110 | Name on file | Email address on file |
| 13170170 | Name on file | Email address on file |
| 14543392 | Name on file | Email address on file |
| 13961271 | Name on file | Email address on file |
| 14353660 | Name on file | Email address on file |
| 14416101 | Name on file | Email address on file |
| 14006997 | Name on file | Email address on file |
| 15248197 | Name on file | Email address on file |
| 13776634 | Name on file | Email address on file |
| 13461017 | Name on file | Email address on file |
| 14101273 | Name on file | Email address on file |
| 13951144 | Name on file | Email address on file |
| 14350407 | Name on file | Email address on file |
| 13305372 | Name on file | Email address on file |
| 13414554 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13987397 | Name on file | Email address on file |
| 14187605 | Name on file | Email address on file |
| 13503792 | Name on file | Email address on file |
| 14460495 | Name on file | Email address on file |
| 14520723 | Name on file | Email address on file |
| 14009340 | Name on file | Email address on file |
| 14466753 | Name on file | Email address on file |
| 14105088 | Name on file | Email address on file |
| 14363674 | Name on file | Email address on file |
| 13813928 | Name on file | Email address on file |
| 13147783 | Name on file | Email address on file |
| 14396198 | Name on file | Email address on file |
| 14111166 | Name on file | Email address on file |
| 13654157 | Name on file | Email address on file |
| 13381967 | Name on file | Email address on file |
| 13518258 | Name on file | Email address on file |
| 13214250 | Name on file | Email address on file |
| 14274755 | Name on file | Email address on file |
| 13703548 | Name on file | Email address on file |
| 13215694 | Name on file | Email address on file |
| 13804214 | Name on file | Email address on file |
| 13298040 | Name on file | Email address on file |
| 13929558 | Name on file | Email address on file |
| 13664183 | Name on file | Email address on file |
| 14076836 | Name on file | Email address on file |
| 14150402 | Name on file | Email address on file |
| 13431986 | Name on file | Email address on file |
| 13506201 | Name on file | Email address on file |
| 14275392 | Name on file | Email address on file |
| 14416079 | Name on file | Email address on file |
| 14356325 | Name on file | Email address on file |
| 14075594 | Name on file | Email address on file |
| 14539924 | Name on file | Email address on file |
| 14332319 | Name on file | Email address on file |
| 14528357 | Name on file | Email address on file |
| 13605577 | Name on file | Email address on file |
| 13570219 | Name on file | Email address on file |
| 13201396 | Name on file | Email address on file |
| 14430277 | Name on file | Email address on file |
| 13518765 | Name on file | Email address on file |
| 14464275 | Name on file | Email address on file |
| 13707856 | Name on file | Email address on file |
| 14430701 | Name on file | Email address on file |
| 14113271 | Name on file | Email address on file |
| 13798457 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14354243 | Name on file | Email address on file |
| 13507570 | Name on file | Email address on file |
| 14464994 | Name on file | Email address on file |
| 14354826 | Name on file | Email address on file |
| 13418195 | Name on file | Email address on file |
| 13285573 | Name on file | Email address on file |
| 14067000 | Name on file | Email address on file |
| 14319769 | Name on file | Email address on file |
| 14341959 | Name on file | Email address on file |
| 14460244 | Name on file | Email address on file |
| 13458124 | Name on file | Email address on file |
| 14324397 | Name on file | Email address on file |
| 14026594 | Name on file | Email address on file |
| 14393065 | Name on file | Email address on file |
| 14334541 | Name on file | Email address on file |
| 14378109 | Name on file | Email address on file |
| 14399717 | Name on file | Email address on file |
| 13257445 | Name on file | Email address on file |
| 14142735 | Name on file | Email address on file |
| 13286217 | Name on file | Email address on file |
| 14397159 | Name on file | Email address on file |
| 14050451 | Name on file | Email address on file |
| 13333699 | Name on file | Email address on file |
| 13652771 | Name on file | Email address on file |
| 13250096 | Name on file | Email address on file |
| 14971397 | Name on file | Email address on file |
| 13499119 | Name on file | Email address on file |
| 14208391 | Name on file | Email address on file |
| 13566803 | Name on file | Email address on file |
| 13977980 | Name on file | Email address on file |
| 13478355 | Name on file | Email address on file |
| 14353221 | Name on file | Email address on file |
| 13702115 | Name on file | Email address on file |
| 13706382 | Name on file | Email address on file |
| 13201642 | Name on file | Email address on file |
| 13617367 | Name on file | Email address on file |
| 14202734 | Name on file | Email address on file |
| 14495878 | Name on file | Email address on file |
| 13509423 | Name on file | Email address on file |
| 13610184 | Name on file | Email address on file |
| 14198525 | Name on file | Email address on file |
| 13646016 | Name on file | Email address on file |
| 14530865 | Name on file | Email address on file |
| 14313755 | Name on file | Email address on file |
| 14430789 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14535555 | Name on file | Email address on file |
| 13449112 | Name on file | Email address on file |
| 13371773 | Name on file | Email address on file |
| 13896734 | Name on file | Email address on file |
| 14324393 | Name on file | Email address on file |
| 13560401 | Name on file | Email address on file |
| 13278005 | Name on file | Email address on file |
| 13555356 | Name on file | Email address on file |
| 14485987 | Name on file | Email address on file |
| 13272179 | Name on file | Email address on file |
| 14480818 | Name on file | Email address on file |
| 14509224 | Name on file | Email address on file |
| 14419878 | Name on file | Email address on file |
| 14357258 | Name on file | Email address on file |
| 14202025 | Name on file | Email address on file |
| 14111627 | Name on file | Email address on file |
| 14483451 | Name on file | Email address on file |
| 14328901 | Name on file | Email address on file |
| 13185378 | Name on file | Email address on file |
| 14421350 | Name on file | Email address on file |
| 14417347 | Name on file | Email address on file |
| 14401392 | Name on file | Email address on file |
| 13764648 | Name on file | Email address on file |
| 13868513 | Name on file | Email address on file |
| 14540493 | Name on file | Email address on file |
| 14454245 | Name on file | Email address on file |
| 14413619 | Name on file | Email address on file |
| 14126825 | Name on file | Email address on file |
| 13322095 | Name on file | Email address on file |
| 14395932 | Name on file | Email address on file |
| 14457369 | Name on file | Email address on file |
| 13580480 | Name on file | Email address on file |
| 13626350 | Name on file | Email address on file |
| 14021401 | Name on file | Email address on file |
| 13962130 | Name on file | Email address on file |
| 14355374 | Name on file | Email address on file |
| 14137333 | Name on file | Email address on file |
| 13300963 | Name on file | Email address on file |
| 14426350 | Name on file | Email address on file |
| 14097048 | Name on file | Email address on file |
| 14458871 | Name on file | Email address on file |
| 13255223 | Name on file | Email address on file |
| 14473499 | Name on file | Email address on file |
| 14455462 | Name on file | Email address on file |
| 13845928 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14314486 | Name on file | Email address on file |
| 14377150 | Name on file | Email address on file |
| 14310137 | Name on file | Email address on file |
| 14481145 | Name on file | Email address on file |
| 13956694 | Name on file | Email address on file |
| 13624861 | Name on file | Email address on file |
| 14456239 | Name on file | Email address on file |
| 14109399 | Name on file | Email address on file |
| 13601747 | Name on file | Email address on file |
| 13696396 | Name on file | Email address on file |
| 13659800 | Name on file | Email address on file |
| 13837176 | Name on file | Email address on file |
| 14097696 | Name on file | Email address on file |
| 14524786 | Name on file | Email address on file |
| 14348087 | Name on file | Email address on file |
| 14544062 | Name on file | Email address on file |
| 14419876 | Name on file | Email address on file |
| 14479134 | Name on file | Email address on file |
| 13637532 | Name on file | Email address on file |
| 13935697 | Name on file | Email address on file |
| 14283577 | Name on file | Email address on file |
| 14313904 | Name on file | Email address on file |
| 14480479 | Name on file | Email address on file |
| 14394631 | Name on file | Email address on file |
| 13900082 | Name on file | Email address on file |
| 14282570 | Name on file | Email address on file |
| 13667047 | Name on file | Email address on file |
| 14289473 | Name on file | Email address on file |
| 13362275 | Name on file | Email address on file |
| 14351947 | Name on file | Email address on file |
| 14363132 | Name on file | Email address on file |
| 14015001 | Name on file | Email address on file |
| 14126960 | Name on file | Email address on file |
| 14132810 | Name on file | Email address on file |
| 14495891 | Name on file | Email address on file |
| 13924363 | Name on file | Email address on file |
| 13445543 | Name on file | Email address on file |
| 14502137 | Name on file | Email address on file |
| 14520753 | Name on file | Email address on file |
| 13177982 | Name on file | Email address on file |
| 13773925 | Name on file | Email address on file |
| 14513605 | Name on file | Email address on file |
| 14435215 | Name on file | Email address on file |
| 14475692 | Name on file | Email address on file |
| 14382935 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14393246 | Name on file | Email address on file |
| 14497988 | Name on file | Email address on file |
| 14365779 | Name on file | Email address on file |
| 14227773 | Name on file | Email address on file |
| 14479898 | Name on file | Email address on file |
| 14360462 | Name on file | Email address on file |
| 14461853 | Name on file | Email address on file |
| 14298153 | Name on file | Email address on file |
| 13609480 | Name on file | Email address on file |
| 13230719 | Name on file | Email address on file |
| 14448168 | Name on file | Email address on file |
| 14529156 | Name on file | Email address on file |
| 13726120 | Name on file | Email address on file |
| 14264944 | Name on file | Email address on file |
| 14525785 | Name on file | Email address on file |
| 13899789 | Name on file | Email address on file |
| 14416834 | Name on file | Email address on file |
| 14299818 | Name on file | Email address on file |
| 13506543 | Name on file | Email address on file |
| 14476920 | Name on file | Email address on file |
| 14513509 | Name on file | Email address on file |
| 14075357 | Name on file | Email address on file |
| 14044924 | Name on file | Email address on file |
| 13406934 | Name on file | Email address on file |
| 14497369 | Name on file | Email address on file |
| 14342009 | Name on file | Email address on file |
| 14504206 | Name on file | Email address on file |
| 14378017 | Name on file | Email address on file |
| 14148187 | Name on file | Email address on file |
| 14541747 | Name on file | Email address on file |
| 14533880 | Name on file | Email address on file |
| 14380022 | Name on file | Email address on file |
| 14387654 | Name on file | Email address on file |
| 13608754 | Name on file | Email address on file |
| 14302467 | Name on file | Email address on file |
| 14417205 | Name on file | Email address on file |
| 14439987 | Name on file | Email address on file |
| 13721923 | Name on file | Email address on file |
| 14436561 | Name on file | Email address on file |
| 14520307 | Name on file | Email address on file |
| 14311825 | Name on file | Email address on file |
| 13756329 | Name on file | Email address on file |
| 13845883 | Name on file | Email address on file |
| 13839031 | Name on file | Email address on file |
| 14079003 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14344014 | Name on file | Email address on file |
| 14437327 | Name on file | Email address on file |
| 13466238 | Name on file | Email address on file |
| 14508957 | Name on file | Email address on file |
| 13876301 | Name on file | Email address on file |
| 14301786 | Name on file | Email address on file |
| 14376644 | Name on file | Email address on file |
| 14499312 | Name on file | Email address on file |
| 14005685 | Name on file | Email address on file |
| 13532499 | Name on file | Email address on file |
| 14222678 | Name on file | Email address on file |
| 13622885 | Name on file | Email address on file |
| 13840579 | Name on file | Email address on file |
| 14399483 | Name on file | Email address on file |
| 13787455 | Name on file | Email address on file |
| 13662697 | Name on file | Email address on file |
| 14498312 | Name on file | Email address on file |
| 14314765 | Name on file | Email address on file |
| 14516949 | Name on file | Email address on file |
| 14023000 | Name on file | Email address on file |
| 13726551 | Name on file | Email address on file |
| 14449458 | Name on file | Email address on file |
| 14454159 | Name on file | Email address on file |
| 14310432 | Name on file | Email address on file |
| 13678920 | Name on file | Email address on file |
| 13850197 | Name on file | Email address on file |
| 13535513 | Name on file | Email address on file |
| 14145923 | Name on file | Email address on file |
| 14358476 | Name on file | Email address on file |
| 13684348 | Name on file | Email address on file |
| 14416638 | Name on file | Email address on file |
| 14416604 | Name on file | Email address on file |
| 14323367 | Name on file | Email address on file |
| 13453011 | Name on file | Email address on file |
| 14490421 | Name on file | Email address on file |
| 14191047 | Name on file | Email address on file |
| 14474961 | Name on file | Email address on file |
| 14480313 | Name on file | Email address on file |
| 13353387 | Name on file | Email address on file |
| 13791716 | Name on file | Email address on file |
| 13162433 | Name on file | Email address on file |
| 14251069 | Name on file | Email address on file |
| 14540888 | Name on file | Email address on file |
| 13531388 | Name on file | Email address on file |
| 13597182 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13436815 | Name on file | Email address on file |
| 14440396 | Name on file | Email address on file |
| 14494399 | Name on file | Email address on file |
| 13171863 | Name on file | Email address on file |
| 13961394 | Name on file | Email address on file |
| 14129157 | Name on file | Email address on file |
| 13889354 | Name on file | Email address on file |
| 14501529 | Name on file | Email address on file |
| 14440071 | Name on file | Email address on file |
| 13805953 | Name on file | Email address on file |
| 14488544 | Name on file | Email address on file |
| 14018393 | Name on file | Email address on file |
| 13769827 | Name on file | Email address on file |
| 14434661 | Name on file | Email address on file |
| 13869025 | Name on file | Email address on file |
| 14241378 | Name on file | Email address on file |
| 13393200 | Name on file | Email address on file |
| 14373420 | Name on file | Email address on file |
| 13605608 | Name on file | Email address on file |
| 13558966 | Name on file | Email address on file |
| 13171971 | Name on file | Email address on file |
| 13810473 | Name on file | Email address on file |
| 13306625 | Name on file | Email address on file |
| 13328855 | Name on file | Email address on file |
| 13821177 | Name on file | Email address on file |
| 14273727 | Name on file | Email address on file |
| 13810460 | Name on file | Email address on file |
| 13217758 | Name on file | Email address on file |
| 14454756 | Name on file | Email address on file |
| 14541137 | Name on file | Email address on file |
| 13530406 | Name on file | Email address on file |
| 14380983 | Name on file | Email address on file |
| 13858552 | Name on file | Email address on file |
| 14260463 | Name on file | Email address on file |
| 13742092 | Name on file | Email address on file |
| 13954599 | Name on file | Email address on file |
| 13849333 | Name on file | Email address on file |
| 14114625 | Name on file | Email address on file |
| 14155463 | Name on file | Email address on file |
| 13357847 | Name on file | Email address on file |
| 14440098 | Name on file | Email address on file |
| 14360331 | Name on file | Email address on file |
| 14485956 | Name on file | Email address on file |
| 14517886 | Name on file | Email address on file |
| 13598184 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13309924 | Name on file | Email address on file |
| 14533308 | Name on file | Email address on file |
| 14452301 | Name on file | Email address on file |
| 13393583 | Name on file | Email address on file |
| 13168079 | Name on file | Email address on file |
| 14393313 | Name on file | Email address on file |
| 13368478 | Name on file | Email address on file |
| 14540890 | Name on file | Email address on file |
| 14460290 | Name on file | Email address on file |
| 14487695 | Name on file | Email address on file |
| 14385710 | Name on file | Email address on file |
| 14474645 | Name on file | Email address on file |
| 14375541 | Name on file | Email address on file |
| 13830380 | Name on file | Email address on file |
| 13460946 | Name on file | Email address on file |
| 13566898 | Name on file | Email address on file |
| 13770810 | Name on file | Email address on file |
| 13897152 | Name on file | Email address on file |
| 14504338 | Name on file | Email address on file |
| 13487770 | Name on file | Email address on file |
| 13859586 | Name on file | Email address on file |
| 14015723 | Name on file | Email address on file |
| 14219175 | Name on file | Email address on file |
| 13281016 | Name on file | Email address on file |
| 13483964 | Name on file | Email address on file |
| 14177831 | Name on file | Email address on file |
| 13506559 | Name on file | Email address on file |
| 14003234 | Name on file | Email address on file |
| 14508905 | Name on file | Email address on file |
| 14377003 | Name on file | Email address on file |
| 13143569 | Name on file | Email address on file |
| 14342508 | Name on file | Email address on file |
| 13988143 | Name on file | Email address on file |
| 14390444 | Name on file | Email address on file |
| 13308536 | Name on file | Email address on file |
| 13897556 | Name on file | Email address on file |
| 13406769 | Name on file | Email address on file |
| 14146259 | Name on file | Email address on file |
| 13327430 | Name on file | Email address on file |
| 14501297 | Name on file | Email address on file |
| 13198770 | Name on file | Email address on file |
| 14348436 | Name on file | Email address on file |
| 13541131 | Name on file | Email address on file |
| 13415643 | Name on file | Email address on file |
| 14426029 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13478405 | Name on file | Email address on file |
| 13642398 | Name on file | Email address on file |
| 13971929 | Name on file | Email address on file |
| 14156386 | Name on file | Email address on file |
| 14539596 | Name on file | Email address on file |
| 13450718 | Name on file | Email address on file |
| 13590641 | Name on file | Email address on file |
| 14209093 | Name on file | Email address on file |
| 14446825 | Name on file | Email address on file |
| 14112566 | Name on file | Email address on file |
| 13666982 | Name on file | Email address on file |
| 14496475 | Name on file | Email address on file |
| 13296020 | Name on file | Email address on file |
| 14175767 | Name on file | Email address on file |
| 13346833 | Name on file | Email address on file |
| 13456933 | Name on file | Email address on file |
| 14542986 | Name on file | Email address on file |
| 14494417 | Name on file | Email address on file |
| 14509405 | Name on file | Email address on file |
| 14384923 | Name on file | Email address on file |
| 14381042 | Name on file | Email address on file |
| 14330726 | Name on file | Email address on file |
| 13344450 | Name on file | Email address on file |
| 13390826 | Name on file | Email address on file |
| 14465235 | Name on file | Email address on file |
| 13386963 | Name on file | Email address on file |
| 13263171 | Name on file | Email address on file |
| 14519125 | Name on file | Email address on file |
| 14381579 | Name on file | Email address on file |
| 14291345 | Name on file | Email address on file |
| 14485980 | Name on file | Email address on file |
| 13539636 | Name on file | Email address on file |
| 14354134 | Name on file | Email address on file |
| 14292879 | Name on file | Email address on file |
| 14533561 | Name on file | Email address on file |
| 13414309 | Name on file | Email address on file |
| 13910184 | Name on file | Email address on file |
| 14050529 | Name on file | Email address on file |
| 13530172 | Name on file | Email address on file |
| 14400823 | Name on file | Email address on file |
| 14518997 | Name on file | Email address on file |
| 14317923 | Name on file | Email address on file |
| 13161187 | Name on file | Email address on file |
| 13548911 | Name on file | Email address on file |
| 14541472 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14398624 | Name on file | Email address on file |
| 13474171 | Name on file | Email address on file |
| 13329587 | Name on file | Email address on file |
| 14367923 | Name on file | Email address on file |
| 14525156 | Name on file | Email address on file |
| 13667073 | Name on file | Email address on file |
| 14454359 | Name on file | Email address on file |
| 13791193 | Name on file | Email address on file |
| 14291004 | Name on file | Email address on file |
| 14539667 | Name on file | Email address on file |
| 13726122 | Name on file | Email address on file |
| 14297812 | Name on file | Email address on file |
| 13672765 | Name on file | Email address on file |
| 13726024 | Name on file | Email address on file |
| 13858523 | Name on file | Email address on file |
| 13872650 | Name on file | Email address on file |
| 13252482 | Name on file | Email address on file |
| 14439042 | Name on file | Email address on file |
| 13263691 | Name on file | Email address on file |
| 14464541 | Name on file | Email address on file |
| 14518253 | Name on file | Email address on file |
| 13610192 | Name on file | Email address on file |
| 13832950 | Name on file | Email address on file |
| 14532792 | Name on file | Email address on file |
| 14401037 | Name on file | Email address on file |
| 13367650 | Name on file | Email address on file |
| 13662695 | Name on file | Email address on file |
| 14511094 | Name on file | Email address on file |
| 13914154 | Name on file | Email address on file |
| 13627219 | Name on file | Email address on file |
| 14103046 | Name on file | Email address on file |
| 13334405 | Name on file | Email address on file |
| 13432060 | Name on file | Email address on file |
| 14477763 | Name on file | Email address on file |
| 14196184 | Name on file | Email address on file |
| 14127630 | Name on file | Email address on file |
| 14096028 | Name on file | Email address on file |
| 14438168 | Name on file | Email address on file |
| 14415058 | Name on file | Email address on file |
| 14165797 | Name on file | Email address on file |
| 14290207 | Name on file | Email address on file |
| 14390389 | Name on file | Email address on file |
| 13704551 | Name on file | Email address on file |
| 14489687 | Name on file | Email address on file |
| 13838523 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14138068 | Name on file | Email address on file |
| 13508997 | Name on file | Email address on file |
| 13764871 | Name on file | Email address on file |
| 14522162 | Name on file | Email address on file |
| 13723948 | Name on file | Email address on file |
| 14137835 | Name on file | Email address on file |
| 14276441 | Name on file | Email address on file |
| 14009910 | Name on file | Email address on file |
| 13204774 | Name on file | Email address on file |
| 13651354 | Name on file | Email address on file |
| 14024010 | Name on file | Email address on file |
| 13488486 | Name on file | Email address on file |
| 13385421 | Name on file | Email address on file |
| 14020455 | Name on file | Email address on file |
| 14313306 | Name on file | Email address on file |
| 13574617 | Name on file | Email address on file |
| 13372613 | Name on file | Email address on file |
| 14516789 | Name on file | Email address on file |
| 14400579 | Name on file | Email address on file |
| 14354877 | Name on file | Email address on file |
| 14211083 | Name on file | Email address on file |
| 14079757 | Name on file | Email address on file |
| 14440521 | Name on file | Email address on file |
| 13983874 | Name on file | Email address on file |
| 14154048 | Name on file | Email address on file |
| 13490514 | Name on file | Email address on file |
| 14513072 | Name on file | Email address on file |
| 14541386 | Name on file | Email address on file |
| 14120608 | Name on file | Email address on file |
| 13193869 | Name on file | Email address on file |
| 14076900 | Name on file | Email address on file |
| 14128671 | Name on file | Email address on file |
| 13680424 | Name on file | Email address on file |
| 14451998 | Name on file | Email address on file |
| 13624873 | Name on file | Email address on file |
| 14371825 | Name on file | Email address on file |
| 13217314 | Name on file | Email address on file |
| 13315427 | Name on file | Email address on file |
| 13240740 | Name on file | Email address on file |
| 14447752 | Name on file | Email address on file |
| 14077649 | Name on file | Email address on file |
| 14470164 | Name on file | Email address on file |
| 13240614 | Name on file | Email address on file |
| 14167238 | Name on file | Email address on file |
| 14336867 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14504247 | Name on file | Email address on file |
| 13259197 | Name on file | Email address on file |
| 14502128 | Name on file | Email address on file |
| 14369245 | Name on file | Email address on file |
| 14222621 | Name on file | Email address on file |
| 14540891 | Name on file | Email address on file |
| 13397597 | Name on file | Email address on file |
| 14351097 | Name on file | Email address on file |
| 14169146 | Name on file | Email address on file |
| 14013065 | Name on file | Email address on file |
| 14348834 | Name on file | Email address on file |
| 14230599 | Name on file | Email address on file |
| 14413010 | Name on file | Email address on file |
| 14217899 | Name on file | Email address on file |
| 13640931 | Name on file | Email address on file |
| 13294631 | Name on file | Email address on file |
| 13911114 | Name on file | Email address on file |
| 14367556 | Name on file | Email address on file |
| 13324817 | Name on file | Email address on file |
| 14457003 | Name on file | Email address on file |
| 13743424 | Name on file | Email address on file |
| 14544002 | Name on file | Email address on file |
| 14257217 | Name on file | Email address on file |
| 14319987 | Name on file | Email address on file |
| 13841104 | Name on file | Email address on file |
| 14030457 | Name on file | Email address on file |
| 14504605 | Name on file | Email address on file |
| 14004791 | Name on file | Email address on file |
| 13386193 | Name on file | Email address on file |
| 14452848 | Name on file | Email address on file |
| 14399722 | Name on file | Email address on file |
| 14318826 | Name on file | Email address on file |
| 14313693 | Name on file | Email address on file |
| 13818088 | Name on file | Email address on file |
| 14160180 | Name on file | Email address on file |
| 14142300 | Name on file | Email address on file |
| 14077730 | Name on file | Email address on file |
| 13617305 | Name on file | Email address on file |
| 13749048 | Name on file | Email address on file |
| 14512304 | Name on file | Email address on file |
| 13166231 | Name on file | Email address on file |
| 14481238 | Name on file | Email address on file |
| 14418247 | Name on file | Email address on file |
| 13418237 | Name on file | Email address on file |
| 14405361 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13678814 | Name on file | Email address on file |
| 13426445 | Name on file | Email address on file |
| 14351482 | Name on file | Email address on file |
| 14337040 | Name on file | Email address on file |
| 13690163 | Name on file | Email address on file |
| 13517046 | Name on file | Email address on file |
| 15379543 | Name on file | Email address on file |
| 14448846 | Name on file | Email address on file |
| 13535312 | Name on file | Email address on file |
| 14305454 | Name on file | Email address on file |
| 14452199 | Name on file | Email address on file |
| 14353023 | Name on file | Email address on file |
| 14335852 | Name on file | Email address on file |
| 14529907 | Name on file | Email address on file |
| 14369202 | Name on file | Email address on file |
| 14367272 | Name on file | Email address on file |
| 14517682 | Name on file | Email address on file |
| 13731422 | Name on file | Email address on file |
| 13793163 | Name on file | Email address on file |
| 14395737 | Name on file | Email address on file |
| 13298395 | Name on file | Email address on file |
| 13343090 | Name on file | Email address on file |
| 14544075 | Name on file | Email address on file |
| 13516559 | Name on file | Email address on file |
| 13723975 | Name on file | Email address on file |
| 13620089 | Name on file | Email address on file |
| 14433278 | Name on file | Email address on file |
| 13688121 | Name on file | Email address on file |
| 13774011 | Name on file | Email address on file |
| 14333778 | Name on file | Email address on file |
| 13503691 | Name on file | Email address on file |
| 13645970 | Name on file | Email address on file |
| 14031787 | Name on file | Email address on file |
| 14373388 | Name on file | Email address on file |
| 13595702 | Name on file | Email address on file |
| 13232670 | Name on file | Email address on file |
| 14393389 | Name on file | Email address on file |
| 13753195 | Name on file | Email address on file |
| 14080282 | Name on file | Email address on file |
| 13261612 | Name on file | Email address on file |
| 13822762 | Name on file | Email address on file |
| 14450850 | Name on file | Email address on file |
| 13868703 | Name on file | Email address on file |
| 14416830 | Name on file | Email address on file |
| 14328110 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14536902 | Name on file | Email address on file |
| 14329877 | Name on file | Email address on file |
| 14092235 | Name on file | Email address on file |
| 14494953 | Name on file | Email address on file |
| 13589225 | Name on file | Email address on file |
| 13260605 | Name on file | Email address on file |
| 13826843 | Name on file | Email address on file |
| 13348417 | Name on file | Email address on file |
| 14513068 | Name on file | Email address on file |
| 14376026 | Name on file | Email address on file |
| 14528809 | Name on file | Email address on file |
| 13367708 | Name on file | Email address on file |
| 13611120 | Name on file | Email address on file |
| 18998231 | Name on file | Email address on file |
| 19008845 | Name on file | Email address on file |
| 14265815 | Name on file | Email address on file |
| 14352302 | Name on file | Email address on file |
| 13449862 | Name on file | Email address on file |
| 14504580 | Name on file | Email address on file |
| 14500558 | Name on file | Email address on file |
| 14359763 | Name on file | Email address on file |
| 13286654 | Name on file | Email address on file |
| 14497057 | Name on file | Email address on file |
| 14367213 | Name on file | Email address on file |
| 13976495 | Name on file | Email address on file |
| 14191118 | Name on file | Email address on file |
| 13353088 | Name on file | Email address on file |
| 14326757 | Name on file | Email address on file |
| 14066789 | Name on file | Email address on file |
| 13774456 | Name on file | Email address on file |
| 14456905 | Name on file | Email address on file |
| 13173779 | Name on file | Email address on file |
| 14216123 | Name on file | Email address on file |
| 14235820 | Name on file | Email address on file |
| 14400459 | Name on file | Email address on file |
| 14088908 | Name on file | Email address on file |
| 14292885 | Name on file | Email address on file |
| 13481341 | Name on file | Email address on file |
| 14275159 | Name on file | Email address on file |
| 13249013 | Name on file | Email address on file |
| 13811198 | Name on file | Email address on file |
| 14414972 | Name on file | Email address on file |
| 14334146 | Name on file | Email address on file |
| 13711472 | Name on file | Email address on file |
| 14333346 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13560522 | Name on file | Email address on file |
| 13332011 | Name on file | Email address on file |
| 13757713 | Name on file | Email address on file |
| 13742626 | Name on file | Email address on file |
| 13343080 | Name on file | Email address on file |
| 13682810 | Name on file | Email address on file |
| 14506230 | Name on file | Email address on file |
| 14366583 | Name on file | Email address on file |
| 14454774 | Name on file | Email address on file |
| 14530860 | Name on file | Email address on file |
| 14044413 | Name on file | Email address on file |
| 13924916 | Name on file | Email address on file |
| 14361029 | Name on file | Email address on file |
| 13723937 | Name on file | Email address on file |
| 14502330 | Name on file | Email address on file |
| 13365931 | Name on file | Email address on file |
| 13926433 | Name on file | Email address on file |
| 13254038 | Name on file | Email address on file |
| 14106373 | Name on file | Email address on file |
| 14382916 | Name on file | Email address on file |
| 14470656 | Name on file | Email address on file |
| 14314161 | Name on file | Email address on file |
| 14444302 | Name on file | Email address on file |
| 13703787 | Name on file | Email address on file |
| 14541093 | Name on file | Email address on file |
| 14280438 | Name on file | Email address on file |
| 13997648 | Name on file | Email address on file |
| 14318025 | Name on file | Email address on file |
| 13336910 | Name on file | Email address on file |
| 14456742 | Name on file | Email address on file |
| 13624218 | Name on file | Email address on file |
| 13681626 | Name on file | Email address on file |
| 13486945 | Name on file | Email address on file |
| 14410878 | Name on file | Email address on file |
| 14400360 | Name on file | Email address on file |
| 14493370 | Name on file | Email address on file |
| 14095476 | Name on file | Email address on file |
| 14350134 | Name on file | Email address on file |
| 13729258 | Name on file | Email address on file |
| 13925572 | Name on file | Email address on file |
| 13217385 | Name on file | Email address on file |
| 14396648 | Name on file | Email address on file |
| 14190392 | Name on file | Email address on file |
| 14229970 | Name on file | Email address on file |
| 14195099 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14319025 | Name on file | Email address on file |
| 14120517 | Name on file | Email address on file |
| 13661826 | Name on file | Email address on file |
| 13406646 | Name on file | Email address on file |
| 14485979 | Name on file | Email address on file |
| 14303718 | Name on file | Email address on file |
| 13941776 | Name on file | Email address on file |
| 14050547 | Name on file | Email address on file |
| 14307461 | Name on file | Email address on file |
| 14533319 | Name on file | Email address on file |
| 13266294 | Name on file | Email address on file |
| 14429720 | Name on file | Email address on file |
| 13435243 | Name on file | Email address on file |
| 13893433 | Name on file | Email address on file |
| 13791598 | Name on file | Email address on file |
| 13295102 | Name on file | Email address on file |
| 13429485 | Name on file | Email address on file |
| 13744269 | Name on file | Email address on file |
| 13573832 | Name on file | Email address on file |
| 14168714 | Name on file | Email address on file |
| 14367381 | Name on file | Email address on file |
| 14440696 | Name on file | Email address on file |
| 13546402 | Name on file | Email address on file |
| 14349778 | Name on file | Email address on file |
| 14412449 | Name on file | Email address on file |
| 14328407 | Name on file | Email address on file |
| 14480774 | Name on file | Email address on file |
| 14318842 | Name on file | Email address on file |
| 14367997 | Name on file | Email address on file |
| 14048163 | Name on file | Email address on file |
| 13845798 | Name on file | Email address on file |
| 14440900 | Name on file | Email address on file |
| 13267029 | Name on file | Email address on file |
| 14502089 | Name on file | Email address on file |
| 13241789 | Name on file | Email address on file |
| 14432739 | Name on file | Email address on file |
| 13161095 | Name on file | Email address on file |
| 13329812 | Name on file | Email address on file |
| 13716635 | Name on file | Email address on file |
| 14454339 | Name on file | Email address on file |
| 14362853 | Name on file | Email address on file |
| 13853693 | Name on file | Email address on file |
| 14412875 | Name on file | Email address on file |
| 14523097 | Name on file | Email address on file |
| 13747343 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13862577 | Name on file | Email address on file |
| 14335838 | Name on file | Email address on file |
| 13340088 | Name on file | Email address on file |
| 14050659 | Name on file | Email address on file |
| 13512882 | Name on file | Email address on file |
| 13406799 | Name on file | Email address on file |
| 14291642 | Name on file | Email address on file |
| 14521978 | Name on file | Email address on file |
| 14513691 | Name on file | Email address on file |
| 14274878 | Name on file | Email address on file |
| 14542921 | Name on file | Email address on file |
| 14525929 | Name on file | Email address on file |
| 14381082 | Name on file | Email address on file |
| 14342796 | Name on file | Email address on file |
| 14521288 | Name on file | Email address on file |
| 13999652 | Name on file | Email address on file |
| 13704357 | Name on file | Email address on file |
| 14148120 | Name on file | Email address on file |
| 14485792 | Name on file | Email address on file |
| 14509429 | Name on file | Email address on file |
| 13613125 | Name on file | Email address on file |
| 14325770 | Name on file | Email address on file |
| 13975153 | Name on file | Email address on file |
| 13171866 | Name on file | Email address on file |
| 14467319 | Name on file | Email address on file |
| 14366032 | Name on file | Email address on file |
| 14402047 | Name on file | Email address on file |
| 14454072 | Name on file | Email address on file |
| 14323358 | Name on file | Email address on file |
| 13766059 | Name on file | Email address on file |
| 13516521 | Name on file | Email address on file |
| 14472091 | Name on file | Email address on file |
| 14420504 | Name on file | Email address on file |
| 14497899 | Name on file | Email address on file |
| 14527490 | Name on file | Email address on file |
| 14312400 | Name on file | Email address on file |
| 13518804 | Name on file | Email address on file |
| 14478370 | Name on file | Email address on file |
| 14412075 | Name on file | Email address on file |
| 13597715 | Name on file | Email address on file |
| 13513920 | Name on file | Email address on file |
| 14320125 | Name on file | Email address on file |
| 14389225 | Name on file | Email address on file |
| 14990085 | Name on file | Email address on file |
| 14507337 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14378081 | Name on file | Email address on file |
| 14074536 | Name on file | Email address on file |
| 14461682 | Name on file | Email address on file |
| 13866863 | Name on file | Email address on file |
| 14129151 | Name on file | Email address on file |
| 13556861 | Name on file | Email address on file |
| 14388495 | Name on file | Email address on file |
| 13713872 | Name on file | Email address on file |
| 13823112 | Name on file | Email address on file |
| 14326727 | Name on file | Email address on file |
| 14417126 | Name on file | Email address on file |
| 13826836 | Name on file | Email address on file |
| 14484759 | Name on file | Email address on file |
| 14467785 | Name on file | Email address on file |
| 14357163 | Name on file | Email address on file |
| 14292856 | Name on file | Email address on file |
| 14456901 | Name on file | Email address on file |
| 14460782 | Name on file | Email address on file |
| 14230649 | Name on file | Email address on file |
| 14318073 | Name on file | Email address on file |
| 13159089 | Name on file | Email address on file |
| 14450223 | Name on file | Email address on file |
| 13480906 | Name on file | Email address on file |
| 14521107 | Name on file | Email address on file |
| 14193045 | Name on file | Email address on file |
| 14193044 | Name on file | Email address on file |
| 14159915 | Name on file | Email address on file |
| 13782280 | Name on file | Email address on file |
| 13240608 | Name on file | Email address on file |
| 13340061 | Name on file | Email address on file |
| 14450002 | Name on file | Email address on file |
| 14519772 | Name on file | Email address on file |
| 14507637 | Name on file | Email address on file |
| 14394100 | Name on file | Email address on file |
| 13407845 | Name on file | Email address on file |
| 14342757 | Name on file | Email address on file |
| 14518295 | Name on file | Email address on file |
| 13681580 | Name on file | Email address on file |
| 13160443 | Name on file | Email address on file |
| 14352189 | Name on file | Email address on file |
| 14363126 | Name on file | Email address on file |
| 13440681 | Name on file | Email address on file |
| 14354066 | Name on file | Email address on file |
| 22145307 | Name on file | Email address on file |
| 14335693 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13222126 | Name on file | Email address on file |
| 14394598 | Name on file | Email address on file |
| 13190145 | Name on file | Email address on file |
| 14136992 | Name on file | Email address on file |
| 13598058 | Name on file | Email address on file |
| 14360760 | Name on file | Email address on file |
| 13327041 | Name on file | Email address on file |
| 14541058 | Name on file | Email address on file |
| 14326856 | Name on file | Email address on file |
| 15032573 | Name on file | Email address on file |
| 13146116 | Name on file | Email address on file |
| 14438789 | Name on file | Email address on file |
| 15027253 | Name on file | Email address on file |
| 14992082 | Name on file | Email address on file |
| 14310442 | Name on file | Email address on file |
| 13395872 | Name on file | Email address on file |
| 14360851 | Name on file | Email address on file |
| 13545573 | Name on file | Email address on file |
| 14537339 | Name on file | Email address on file |
| 14408233 | Name on file | Email address on file |
| 14103845 | Name on file | Email address on file |
| 14363964 | Name on file | Email address on file |
| 14123418 | Name on file | Email address on file |
| 14333818 | Name on file | Email address on file |
| 13746507 | Name on file | Email address on file |
| 14126891 | Name on file | Email address on file |
| 14434929 | Name on file | Email address on file |
| 14374026 | Name on file | Email address on file |
| 15221182 | Name on file | Email address on file |
| 14479540 | Name on file | Email address on file |
| 13389173 | Name on file | Email address on file |
| 13960615 | Name on file | Email address on file |
| 14460268 | Name on file | Email address on file |
| 13855107 | Name on file | Email address on file |
| 14521227 | Name on file | Email address on file |
| 14459753 | Name on file | Email address on file |
| 14361615 | Name on file | Email address on file |
| 13546889 | Name on file | Email address on file |
| 13299217 | Name on file | Email address on file |
| 13619055 | Name on file | Email address on file |
| 14406380 | Name on file | Email address on file |
| 13732953 | Name on file | Email address on file |
| 14154589 | Name on file | Email address on file |
| 14097664 | Name on file | Email address on file |
| 14367569 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13956675 | Name on file | Email address on file |
| 13445572 | Name on file | Email address on file |
| 13827835 | Name on file | Email address on file |
| 13631303 | Name on file | Email address on file |
| 14454732 | Name on file | Email address on file |
| 14093033 | Name on file | Email address on file |
| 13143187 | Name on file | Email address on file |
| 13988316 | Name on file | Email address on file |
| 19014808 | Name on file | Email address on file |
| 13810329 | Name on file | Email address on file |
| 14396636 | Name on file | Email address on file |
| 13232851 | Name on file | Email address on file |
| 14460460 | Name on file | Email address on file |
| 14339394 | Name on file | Email address on file |
| 14319968 | Name on file | Email address on file |
| 14227160 | Name on file | Email address on file |
| 14005474 | Name on file | Email address on file |
| 14301463 | Name on file | Email address on file |
| 19011352 | Name on file | Email address on file |
| 14316455 | Name on file | Email address on file |
| 13233443 | Name on file | Email address on file |
| 13881437 | Name on file | Email address on file |
| 13172453 | Name on file | Email address on file |
| 14292509 | Name on file | Email address on file |
| 14491929 | Name on file | Email address on file |
| 14399572 | Name on file | Email address on file |
| 14069447 | Name on file | Email address on file |
| 14390751 | Name on file | Email address on file |
| 14205991 | Name on file | Email address on file |
| 13265247 | Name on file | Email address on file |
| 13721875 | Name on file | Email address on file |
| 14483108 | Name on file | Email address on file |
| 13166409 | Name on file | Email address on file |
| 13826606 | Name on file | Email address on file |
| 13557083 | Name on file | Email address on file |
| 14483160 | Name on file | Email address on file |
| 14292754 | Name on file | Email address on file |
| 14090108 | Name on file | Email address on file |
| 14265633 | Name on file | Email address on file |
| 13956747 | Name on file | Email address on file |
| 14338522 | Name on file | Email address on file |
| 13811973 | Name on file | Email address on file |
| 14481232 | Name on file | Email address on file |
| 13374555 | Name on file | Email address on file |
| 13372608 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13217320 | Name on file | Email address on file |
| 13858644 | Name on file | Email address on file |
| 13198148 | Name on file | Email address on file |
| 13446710 | Name on file | Email address on file |
| 13999530 | Name on file | Email address on file |
| 13503727 | Name on file | Email address on file |
| 14516160 | Name on file | Email address on file |
| 14110009 | Name on file | Email address on file |
| 14315006 | Name on file | Email address on file |
| 14514500 | Name on file | Email address on file |
| 14355864 | Name on file | Email address on file |
| 14334419 | Name on file | Email address on file |
| 14539156 | Name on file | Email address on file |
| 13349392 | Name on file | Email address on file |
| 13863200 | Name on file | Email address on file |
| 14493978 | Name on file | Email address on file |
| 14293839 | Name on file | Email address on file |
| 13611834 | Name on file | Email address on file |
| 13999587 | Name on file | Email address on file |
| 14430934 | Name on file | Email address on file |
| 14241472 | Name on file | Email address on file |
| 13315537 | Name on file | Email address on file |
| 14395963 | Name on file | Email address on file |
| 14398581 | Name on file | Email address on file |
| 13343850 | Name on file | Email address on file |
| 13642487 | Name on file | Email address on file |
| 13672437 | Name on file | Email address on file |
| 13635252 | Name on file | Email address on file |
| 13482277 | Name on file | Email address on file |
| 14187629 | Name on file | Email address on file |
| 13929070 | Name on file | Email address on file |
| 15086674 | Name on file | Email address on file |
| 13274725 | Name on file | Email address on file |
| 14501237 | Name on file | Email address on file |
| 14220449 | Name on file | Email address on file |
| 13381812 | Name on file | Email address on file |
| 14416817 | Name on file | Email address on file |
| 14210335 | Name on file | Email address on file |
| 14388951 | Name on file | Email address on file |
| 13801471 | Name on file | Email address on file |
| 14497850 | Name on file | Email address on file |
| 13584141 | Name on file | Email address on file |
| 13900737 | Name on file | Email address on file |
| 13370310 | Name on file | Email address on file |
| 14482317 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14308883 | Name on file | Email address on file |
| 14291333 | Name on file | Email address on file |
| 14306288 | Name on file | Email address on file |
| 13506177 | Name on file | Email address on file |
| 14427340 | Name on file | Email address on file |
| 14288721 | Name on file | Email address on file |
| 13849730 | Name on file | Email address on file |
| 14061479 | Name on file | Email address on file |
| 14339048 | Name on file | Email address on file |
| 14363775 | Name on file | Email address on file |
| 14212950 | Name on file | Email address on file |
| 13694830 | Name on file | Email address on file |
| 14503291 | Name on file | Email address on file |
| 14322784 | Name on file | Email address on file |
| 14495750 | Name on file | Email address on file |
| 14328127 | Name on file | Email address on file |
| 13725404 | Name on file | Email address on file |
| 14526768 | Name on file | Email address on file |
| 14382816 | Name on file | Email address on file |
| 14396568 | Name on file | Email address on file |
| 13610240 | Name on file | Email address on file |
| 14380059 | Name on file | Email address on file |
| 14439037 | Name on file | Email address on file |
| 14337168 | Name on file | Email address on file |
| 13986742 | Name on file | Email address on file |
| 13783790 | Name on file | Email address on file |
| 13982180 | Name on file | Email address on file |
| 13826106 | Name on file | Email address on file |
| 14218634 | Name on file | Email address on file |
| 13193217 | Name on file | Email address on file |
| 14261546 | Name on file | Email address on file |
| 13140964 | Name on file | Email address on file |
| 13267163 | Name on file | Email address on file |
| 14218573 | Name on file | Email address on file |
| 14522172 | Name on file | Email address on file |
| 13774403 | Name on file | Email address on file |
| 13978056 | Name on file | Email address on file |
| 13454229 | Name on file | Email address on file |
| 13471243 | Name on file | Email address on file |
| 14487270 | Name on file | Email address on file |
| 14388856 | Name on file | Email address on file |
| 14314540 | Name on file | Email address on file |
| 14438495 | Name on file | Email address on file |
| 14208067 | Name on file | Email address on file |
| 13370729 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14433285 | Name on file | Email address on file |
| 13869086 | Name on file | Email address on file |
| 14399181 | Name on file | Email address on file |
| 13562409 | Name on file | Email address on file |
| 13764940 | Name on file | Email address on file |
| 13374616 | Name on file | Email address on file |
| 13947000 | Name on file | Email address on file |
| 13274984 | Name on file | Email address on file |
| 13162730 | Name on file | Email address on file |
| 14172047 | Name on file | Email address on file |
| 14309638 | Name on file | Email address on file |
| 13173846 | Name on file | Email address on file |
| 14119869 | Name on file | Email address on file |
| 14005180 | Name on file | Email address on file |
| 13499522 | Name on file | Email address on file |
| 14378393 | Name on file | Email address on file |
| 13266389 | Name on file | Email address on file |
| 13557086 | Name on file | Email address on file |
| 13500131 | Name on file | Email address on file |
| 13258730 | Name on file | Email address on file |
| 13703800 | Name on file | Email address on file |
| 14532824 | Name on file | Email address on file |
| 14312643 | Name on file | Email address on file |
| 14041671 | Name on file | Email address on file |
| 14154909 | Name on file | Email address on file |
| 14088378 | Name on file | Email address on file |
| 14494673 | Name on file | Email address on file |
| 14110914 | Name on file | Email address on file |
| 13343821 | Name on file | Email address on file |
| 14156630 | Name on file | Email address on file |
| 14339829 | Name on file | Email address on file |
| 13673412 | Name on file | Email address on file |
| 14075368 | Name on file | Email address on file |
| 19002444 | Name on file | Email address on file |
| 13947685 | Name on file | Email address on file |
| 13663486 | Name on file | Email address on file |
| 13809419 | Name on file | Email address on file |
| 13475383 | Name on file | Email address on file |
| 14430696 | Name on file | Email address on file |
| 14342507 | Name on file | Email address on file |
| 13618906 | Name on file | Email address on file |
| 13172022 | Name on file | Email address on file |
| 13632476 | Name on file | Email address on file |
| 14119275 | Name on file | Email address on file |
| 14300175 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14525112 | Name on file | Email address on file |
| 14169701 | Name on file | Email address on file |
| 13546865 | Name on file | Email address on file |
| 13791033 | Name on file | Email address on file |
| 14409407 | Name on file | Email address on file |
| 13869693 | Name on file | Email address on file |
| 13999797 | Name on file | Email address on file |
| 13272143 | Name on file | Email address on file |
| 14376343 | Name on file | Email address on file |
| 14485199 | Name on file | Email address on file |
| 13378264 | Name on file | Email address on file |
| 13146030 | Name on file | Email address on file |
| 14302470 | Name on file | Email address on file |
| 13161296 | Name on file | Email address on file |
| 13399120 | Name on file | Email address on file |
| 13349353 | Name on file | Email address on file |
| 13386786 | Name on file | Email address on file |
| 14194557 | Name on file | Email address on file |
| 14332873 | Name on file | Email address on file |
| 13901497 | Name on file | Email address on file |
| 14420526 | Name on file | Email address on file |
| 14377527 | Name on file | Email address on file |
| 14185919 | Name on file | Email address on file |
| 14499328 | Name on file | Email address on file |
| 13619010 | Name on file | Email address on file |
| 13849106 | Name on file | Email address on file |
| 14261453 | Name on file | Email address on file |
| 14548252 | Name on file | Email address on file |
| 14110265 | Name on file | Email address on file |
| 14452013 | Name on file | Email address on file |
| 14384230 | Name on file | Email address on file |
| 13690359 | Name on file | Email address on file |
| 14240264 | Name on file | Email address on file |
| 14354776 | Name on file | Email address on file |
| 14092282 | Name on file | Email address on file |
| 13971855 | Name on file | Email address on file |
| 13924332 | Name on file | Email address on file |
| 14469126 | Name on file | Email address on file |
| 13406929 | Name on file | Email address on file |
| 13286101 | Name on file | Email address on file |
| 13466352 | Name on file | Email address on file |
| 13775212 | Name on file | Email address on file |
| 14439924 | Name on file | Email address on file |
| 14199975 | Name on file | Email address on file |
| 14539240 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13726441 | Name on file | Email address on file |
| 13345478 | Name on file | Email address on file |
| 14454808 | Name on file | Email address on file |
| 13611181 | Name on file | Email address on file |
| 13914594 | Name on file | Email address on file |
| 13600108 | Name on file | Email address on file |
| 14430708 | Name on file | Email address on file |
| 13471215 | Name on file | Email address on file |
| 13942994 | Name on file | Email address on file |
| 14225517 | Name on file | Email address on file |
| 14372818 | Name on file | Email address on file |
| 13687495 | Name on file | Email address on file |
| 13965952 | Name on file | Email address on file |
| 14319969 | Name on file | Email address on file |
| 13562399 | Name on file | Email address on file |
| 13356033 | Name on file | Email address on file |
| 14467839 | Name on file | Email address on file |
| 14389004 | Name on file | Email address on file |
| 13930251 | Name on file | Email address on file |
| 14387894 | Name on file | Email address on file |
| 14014452 | Name on file | Email address on file |
| 13803057 | Name on file | Email address on file |
| 13774696 | Name on file | Email address on file |
| 13643873 | Name on file | Email address on file |
| 14040310 | Name on file | Email address on file |
| 14151036 | Name on file | Email address on file |
| 14420905 | Name on file | Email address on file |
| 13339004 | Name on file | Email address on file |
| 14331192 | Name on file | Email address on file |
| 14470152 | Name on file | Email address on file |
| 13978726 | Name on file | Email address on file |
| 13659341 | Name on file | Email address on file |
| 14376903 | Name on file | Email address on file |
| 14360093 | Name on file | Email address on file |
| 13826065 | Name on file | Email address on file |
| 14151039 | Name on file | Email address on file |
| 14366621 | Name on file | Email address on file |
| 13312794 | Name on file | Email address on file |
| 13929879 | Name on file | Email address on file |
| 13470962 | Name on file | Email address on file |
| 13303807 | Name on file | Email address on file |
| 13713875 | Name on file | Email address on file |
| 14334550 | Name on file | Email address on file |
| 14516140 | Name on file | Email address on file |
| 13862416 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14450703 | Name on file | Email address on file |
| 14396064 | Name on file | Email address on file |
| 13553649 | Name on file | Email address on file |
| 13941280 | Name on file | Email address on file |
| 13556237 | Name on file | Email address on file |
| 14380323 | Name on file | Email address on file |
| 13910134 | Name on file | Email address on file |
| 13411010 | Name on file | Email address on file |
| 14377265 | Name on file | Email address on file |
| 13941689 | Name on file | Email address on file |
| 14291667 | Name on file | Email address on file |
| 14507373 | Name on file | Email address on file |
| 14001193 | Name on file | Email address on file |
| 13242039 | Name on file | Email address on file |
| 14364025 | Name on file | Email address on file |
| 13596159 | Name on file | Email address on file |
| 14143727 | Name on file | Email address on file |
| 14483067 | Name on file | Email address on file |
| 14313749 | Name on file | Email address on file |
| 14172936 | Name on file | Email address on file |
| 22154352 | Name on file | Email address on file |
| 14519022 | Name on file | Email address on file |
| 13223143 | Name on file | Email address on file |
| 13232099 | Name on file | Email address on file |
| 13888640 | Name on file | Email address on file |
| 13654794 | Name on file | Email address on file |
| 13896732 | Name on file | Email address on file |
| 14167973 | Name on file | Email address on file |
| 13489990 | Name on file | Email address on file |
| 13787416 | Name on file | Email address on file |
| 14454150 | Name on file | Email address on file |
| 14070267 | Name on file | Email address on file |
| 14482284 | Name on file | Email address on file |
| 18964313 | Name on file | Email address on file |
| 14437958 | Name on file | Email address on file |
| 13872566 | Name on file | Email address on file |
| 14437711 | Name on file | Email address on file |
| 13466247 | Name on file | Email address on file |
| 13430514 | Name on file | Email address on file |
| 13605567 | Name on file | Email address on file |
| 14501662 | Name on file | Email address on file |
| 14305194 | Name on file | Email address on file |
| 13504616 | Name on file | Email address on file |
| 13869066 | Name on file | Email address on file |
| 14490315 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13942885 | Name on file | Email address on file |
| 14030031 | Name on file | Email address on file |
| 14538463 | Name on file | Email address on file |
| 13695666 | Name on file | Email address on file |
| 13310388 | Name on file | Email address on file |
| 14344624 | Name on file | Email address on file |
| 13406049 | Name on file | Email address on file |
| 13845866 | Name on file | Email address on file |
| 14430846 | Name on file | Email address on file |
| 14268547 | Name on file | Email address on file |
| 14408695 | Name on file | Email address on file |
| 13509735 | Name on file | Email address on file |
| 14293765 | Name on file | Email address on file |
| 13906508 | Name on file | Email address on file |
| 14412385 | Name on file | Email address on file |
| 14315591 | Name on file | Email address on file |
| 14006387 | Name on file | Email address on file |
| 13471212 | Name on file | Email address on file |
| 13307184 | Name on file | Email address on file |
| 14538428 | Name on file | Email address on file |
| 13730574 | Name on file | Email address on file |
| 13214860 | Name on file | Email address on file |
| 14316741 | Name on file | Email address on file |
| 13703732 | Name on file | Email address on file |
| 14463342 | Name on file | Email address on file |
| 13580029 | Name on file | Email address on file |
| 14399172 | Name on file | Email address on file |
| 13759140 | Name on file | Email address on file |
| 13780196 | Name on file | Email address on file |
| 13938696 | Name on file | Email address on file |
| 13529319 | Name on file | Email address on file |
| 13513917 | Name on file | Email address on file |
| 13295125 | Name on file | Email address on file |
| 13354528 | Name on file | Email address on file |
| 14361806 | Name on file | Email address on file |
| 14538683 | Name on file | Email address on file |
| 13240796 | Name on file | Email address on file |
| 14461188 | Name on file | Email address on file |
| 14100564 | Name on file | Email address on file |
| 14438431 | Name on file | Email address on file |
| 14036805 | Name on file | Email address on file |
| 13258716 | Name on file | Email address on file |
| 13617272 | Name on file | Email address on file |
| 13549567 | Name on file | Email address on file |
| 13159993 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14393438 | Name on file | Email address on file |
| 13557187 | Name on file | Email address on file |
| 14467738 | Name on file | Email address on file |
| 14043901 | Name on file | Email address on file |
| 13843669 | Name on file | Email address on file |
| 14361058 | Name on file | Email address on file |
| 14544015 | Name on file | Email address on file |
| 14337199 | Name on file | Email address on file |
| 13646149 | Name on file | Email address on file |
| 13779465 | Name on file | Email address on file |
| 13534308 | Name on file | Email address on file |
| 13951658 | Name on file | Email address on file |
| 13993836 | Name on file | Email address on file |
| 14387432 | Name on file | Email address on file |
| 14304257 | Name on file | Email address on file |
| 14313807 | Name on file | Email address on file |
| 13610204 | Name on file | Email address on file |
| 14419423 | Name on file | Email address on file |
| 13567218 | Name on file | Email address on file |
| 13972396 | Name on file | Email address on file |
| 13305683 | Name on file | Email address on file |
| 13232472 | Name on file | Email address on file |
| 13531658 | Name on file | Email address on file |
| 13345960 | Name on file | Email address on file |
| 13276149 | Name on file | Email address on file |
| 14318110 | Name on file | Email address on file |
| 13607504 | Name on file | Email address on file |
| 13826024 | Name on file | Email address on file |
| 13161466 | Name on file | Email address on file |
| 13208197 | Name on file | Email address on file |
| 14534982 | Name on file | Email address on file |
| 14413069 | Name on file | Email address on file |
| 13489476 | Name on file | Email address on file |
| 14113237 | Name on file | Email address on file |
| 14381610 | Name on file | Email address on file |
| 14354128 | Name on file | Email address on file |
| 14433509 | Name on file | Email address on file |
| 14056463 | Name on file | Email address on file |
| 14112586 | Name on file | Email address on file |
| 14341033 | Name on file | Email address on file |
| 14519547 | Name on file | Email address on file |
| 14274698 | Name on file | Email address on file |
| 14497311 | Name on file | Email address on file |
| 14317890 | Name on file | Email address on file |
| 13153080 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13787526 | Name on file | Email address on file |
| 13484657 | Name on file | Email address on file |
| 13459685 | Name on file | Email address on file |
| 14394280 | Name on file | Email address on file |
| 13850886 | Name on file | Email address on file |
| 14309860 | Name on file | Email address on file |
| 14370518 | Name on file | Email address on file |
| 14035692 | Name on file | Email address on file |
| 14532019 | Name on file | Email address on file |
| 14412871 | Name on file | Email address on file |
| 13379556 | Name on file | Email address on file |
| 14342707 | Name on file | Email address on file |
| 13360590 | Name on file | Email address on file |
| 14430260 | Name on file | Email address on file |
| 14042218 | Name on file | Email address on file |
| 14063339 | Name on file | Email address on file |
| 14507268 | Name on file | Email address on file |
| 14529893 | Name on file | Email address on file |
| 13780212 | Name on file | Email address on file |
| 14352841 | Name on file | Email address on file |
| 14349481 | Name on file | Email address on file |
| 14522018 | Name on file | Email address on file |
| 14437080 | Name on file | Email address on file |
| 13941779 | Name on file | Email address on file |
| 14539873 | Name on file | Email address on file |
| 14349465 | Name on file | Email address on file |
| 14219386 | Name on file | Email address on file |
| 14355494 | Name on file | Email address on file |
| 14127480 | Name on file | Email address on file |
| 14310157 | Name on file | Email address on file |
| 14118945 | Name on file | Email address on file |
| 13661753 | Name on file | Email address on file |
| 14047512 | Name on file | Email address on file |
| 13703817 | Name on file | Email address on file |
| 15082461 | Name on file | Email address on file |
| 14365073 | Name on file | Email address on file |
| 13353906 | Name on file | Email address on file |
| 14439011 | Name on file | Email address on file |
| 13791156 | Name on file | Email address on file |
| 14112376 | Name on file | Email address on file |
| 14198123 | Name on file | Email address on file |
| 13735152 | Name on file | Email address on file |
| 14388525 | Name on file | Email address on file |
| 13180474 | Name on file | Email address on file |
| 14065653 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13447312 | Name on file | Email address on file |
| 13204203 | Name on file | Email address on file |
| 13868277 | Name on file | Email address on file |
| 14204346 | Name on file | Email address on file |
| 13187747 | Name on file | Email address on file |
| 14352981 | Name on file | Email address on file |
| 14534804 | Name on file | Email address on file |
| 13854470 | Name on file | Email address on file |
| 14322315 | Name on file | Email address on file |
| 14279987 | Name on file | Email address on file |
| 14414476 | Name on file | Email address on file |
| 13619641 | Name on file | Email address on file |
| 13513976 | Name on file | Email address on file |
| 14014414 | Name on file | Email address on file |
| 13602207 | Name on file | Email address on file |
| 13187699 | Name on file | Email address on file |
| 13987476 | Name on file | Email address on file |
| 13324845 | Name on file | Email address on file |
| 14493220 | Name on file | Email address on file |
| 14504294 | Name on file | Email address on file |
| 13985778 | Name on file | Email address on file |
| 13579732 | Name on file | Email address on file |
| 13869726 | Name on file | Email address on file |
| 13680477 | Name on file | Email address on file |
| 13923961 | Name on file | Email address on file |
| 13685891 | Name on file | Email address on file |
| 13258773 | Name on file | Email address on file |
| 13885532 | Name on file | Email address on file |
| 13147062 | Name on file | Email address on file |
| 14414709 | Name on file | Email address on file |
| 14185900 | Name on file | Email address on file |
| 13550044 | Name on file | Email address on file |
| 14483652 | Name on file | Email address on file |
| 14151372 | Name on file | Email address on file |
| 14097684 | Name on file | Email address on file |
| 14449369 | Name on file | Email address on file |
| 13156972 | Name on file | Email address on file |
| 14035845 | Name on file | Email address on file |
| 14394111 | Name on file | Email address on file |
| 14214458 | Name on file | Email address on file |
| 14243674 | Name on file | Email address on file |
| 13898588 | Name on file | Email address on file |
| 14090115 | Name on file | Email address on file |
| 14251610 | Name on file | Email address on file |
| 14523753 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13826608 | Name on file | Email address on file |
| 14424483 | Name on file | Email address on file |
| 13596474 | Name on file | Email address on file |
| 14324656 | Name on file | Email address on file |
| 14417461 | Name on file | Email address on file |
| 14091962 | Name on file | Email address on file |
| 14468583 | Name on file | Email address on file |
| 14400811 | Name on file | Email address on file |
| 13470274 | Name on file | Email address on file |
| 14532362 | Name on file | Email address on file |
| 14202094 | Name on file | Email address on file |
| 14503666 | Name on file | Email address on file |
| 14458967 | Name on file | Email address on file |
| 13550060 | Name on file | Email address on file |
| 14296816 | Name on file | Email address on file |
| 13640707 | Name on file | Email address on file |
| 14240477 | Name on file | Email address on file |
| 13609520 | Name on file | Email address on file |
| 14004719 | Name on file | Email address on file |
| 13685848 | Name on file | Email address on file |
| 13437024 | Name on file | Email address on file |
| 14160120 | Name on file | Email address on file |
| 14486448 | Name on file | Email address on file |
| 13857957 | Name on file | Email address on file |
| 13370725 | Name on file | Email address on file |
| 14484286 | Name on file | Email address on file |
| 14328816 | Name on file | Email address on file |
| 13956693 | Name on file | Email address on file |
| 14499131 | Name on file | Email address on file |
| 13392745 | Name on file | Email address on file |
| 14150605 | Name on file | Email address on file |
| 14317876 | Name on file | Email address on file |
| 14504148 | Name on file | Email address on file |
| 14515736 | Name on file | Email address on file |
| 14101300 | Name on file | Email address on file |
| 14366344 | Name on file | Email address on file |
| 13610279 | Name on file | Email address on file |
| 14315320 | Name on file | Email address on file |
| 14188905 | Name on file | Email address on file |
| 14518272 | Name on file | Email address on file |
| 14522036 | Name on file | Email address on file |
| 13558964 | Name on file | Email address on file |
| 14353703 | Name on file | Email address on file |
| 14442902 | Name on file | Email address on file |
| 14371016 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14492532 | Name on file | Email address on file |
| 14188717 | Name on file | Email address on file |
| 14520656 | Name on file | Email address on file |
| 14424471 | Name on file | Email address on file |
| 14051064 | Name on file | Email address on file |
| 14257045 | Name on file | Email address on file |
| 14409734 | Name on file | Email address on file |
| 14411131 | Name on file | Email address on file |
| 13548493 | Name on file | Email address on file |
| 14420753 | Name on file | Email address on file |
| 13900451 | Name on file | Email address on file |
| 13639790 | Name on file | Email address on file |
| 14482303 | Name on file | Email address on file |
| 13246918 | Name on file | Email address on file |
| 13413327 | Name on file | Email address on file |
| 14335602 | Name on file | Email address on file |
| 13942905 | Name on file | Email address on file |
| 14049950 | Name on file | Email address on file |
| 13698511 | Name on file | Email address on file |
| 14204523 | Name on file | Email address on file |
| 14435741 | Name on file | Email address on file |
| 13592840 | Name on file | Email address on file |
| 14508725 | Name on file | Email address on file |
| 13399252 | Name on file | Email address on file |
| 13993763 | Name on file | Email address on file |
| 14396736 | Name on file | Email address on file |
| 13959761 | Name on file | Email address on file |
| 14461276 | Name on file | Email address on file |
| 14156439 | Name on file | Email address on file |
| 14329426 | Name on file | Email address on file |
| 13370719 | Name on file | Email address on file |
| 14312366 | Name on file | Email address on file |
| 14484655 | Name on file | Email address on file |
| 14497519 | Name on file | Email address on file |
| 14391222 | Name on file | Email address on file |
| 13588404 | Name on file | Email address on file |
| 14362601 | Name on file | Email address on file |
| 13387884 | Name on file | Email address on file |
| 14489833 | Name on file | Email address on file |
| 14435463 | Name on file | Email address on file |
| 13632030 | Name on file | Email address on file |
| 14241382 | Name on file | Email address on file |
| 13378408 | Name on file | Email address on file |
| 14302915 | Name on file | Email address on file |
| 13643910 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14084833 | Name on file | Email address on file |
| 14284126 | Name on file | Email address on file |
| 14532004 | Name on file | Email address on file |
| 14455449 | Name on file | Email address on file |
| 14476871 | Name on file | Email address on file |
| 13360033 | Name on file | Email address on file |
| 13835917 | Name on file | Email address on file |
| 14445210 | Name on file | Email address on file |
| 14391263 | Name on file | Email address on file |
| 14006607 | Name on file | Email address on file |
| 13638577 | Name on file | Email address on file |
| 13368421 | Name on file | Email address on file |
| 14499635 | Name on file | Email address on file |
| 13413180 | Name on file | Email address on file |
| 13590295 | Name on file | Email address on file |
| 13699897 | Name on file | Email address on file |
| 14178982 | Name on file | Email address on file |
| 13465784 | Name on file | Email address on file |
| 14511818 | Name on file | Email address on file |
| 13553781 | Name on file | Email address on file |
| 14428530 | Name on file | Email address on file |
| 14295897 | Name on file | Email address on file |
| 14288159 | Name on file | Email address on file |
| 14496729 | Name on file | Email address on file |
| 13311537 | Name on file | Email address on file |
| 14062959 | Name on file | Email address on file |
| 13773602 | Name on file | Email address on file |
| 13745315 | Name on file | Email address on file |
| 14315244 | Name on file | Email address on file |
| 13828312 | Name on file | Email address on file |
| 14437302 | Name on file | Email address on file |
| 14278234 | Name on file | Email address on file |
| 14416940 | Name on file | Email address on file |
| 13460583 | Name on file | Email address on file |
| 13230558 | Name on file | Email address on file |
| 14533860 | Name on file | Email address on file |
| 13487717 | Name on file | Email address on file |
| 14367338 | Name on file | Email address on file |
| 13896718 | Name on file | Email address on file |
| 14105851 | Name on file | Email address on file |
| 13280153 | Name on file | Email address on file |
| 14326703 | Name on file | Email address on file |
| 14521708 | Name on file | Email address on file |
| 14480783 | Name on file | Email address on file |
| 14502068 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13697570 | Name on file | Email address on file |
| 13270879 | Name on file | Email address on file |
| 14348184 | Name on file | Email address on file |
| 13960423 | Name on file | Email address on file |
| 14050502 | Name on file | Email address on file |
| 13458795 | Name on file | Email address on file |
| 14354934 | Name on file | Email address on file |
| 13385182 | Name on file | Email address on file |
| 14090129 | Name on file | Email address on file |
| 13745261 | Name on file | Email address on file |
| 13856433 | Name on file | Email address on file |
| 14315898 | Name on file | Email address on file |
| 14213730 | Name on file | Email address on file |
| 14251146 | Name on file | Email address on file |
| 14464252 | Name on file | Email address on file |
| 14526394 | Name on file | Email address on file |
| 13430365 | Name on file | Email address on file |
| 14425887 | Name on file | Email address on file |
| 13675314 | Name on file | Email address on file |
| 14436607 | Name on file | Email address on file |
| 14299103 | Name on file | Email address on file |
| 14043894 | Name on file | Email address on file |
| 14214756 | Name on file | Email address on file |
| 14322774 | Name on file | Email address on file |
| 14308416 | Name on file | Email address on file |
| 13771710 | Name on file | Email address on file |
| 14319819 | Name on file | Email address on file |
| 14482442 | Name on file | Email address on file |
| 14307155 | Name on file | Email address on file |
| 13828433 | Name on file | Email address on file |
| 13768527 | Name on file | Email address on file |
| 14303247 | Name on file | Email address on file |
| 13296068 | Name on file | Email address on file |
| 13684466 | Name on file | Email address on file |
| 13581394 | Name on file | Email address on file |
| 14402721 | Name on file | Email address on file |
| 14422939 | Name on file | Email address on file |
| 13674811 | Name on file | Email address on file |
| 14360808 | Name on file | Email address on file |
| 13472895 | Name on file | Email address on file |
| 13544345 | Name on file | Email address on file |
| 13758312 | Name on file | Email address on file |
| 14533681 | Name on file | Email address on file |
| 14471234 | Name on file | Email address on file |
| 14516897 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14183127 | Name on file | Email address on file |
| 14370973 | Name on file | Email address on file |
| 14045404 | Name on file | Email address on file |
| 14476742 | Name on file | Email address on file |
| 13652440 | Name on file | Email address on file |
| 14045996 | Name on file | Email address on file |
| 13818063 | Name on file | Email address on file |
| 13934206 | Name on file | Email address on file |
| 14443003 | Name on file | Email address on file |
| 14448954 | Name on file | Email address on file |
| 13284569 | Name on file | Email address on file |
| 13292784 | Name on file | Email address on file |
| 14439801 | Name on file | Email address on file |
| 14527843 | Name on file | Email address on file |
| 13635260 | Name on file | Email address on file |
| 13513588 | Name on file | Email address on file |
| 13646745 | Name on file | Email address on file |
| 14483221 | Name on file | Email address on file |
| 13902787 | Name on file | Email address on file |
| 13403782 | Name on file | Email address on file |
| 14280558 | Name on file | Email address on file |
| 13765917 | Name on file | Email address on file |
| 14365473 | Name on file | Email address on file |
| 14389315 | Name on file | Email address on file |
| 15147962 | Name on file | Email address on file |
| 13533826 | Name on file | Email address on file |
| 14341763 | Name on file | Email address on file |
| 14476094 | Name on file | Email address on file |
| 13358440 | Name on file | Email address on file |
| 18319267 | Name on file | Email address on file |
| 18249057 | Name on file | Email address on file |
| 14191174 | Name on file | Email address on file |
| 14495328 | Name on file | Email address on file |
| 14389237 | Name on file | Email address on file |
| 13261549 | Name on file | Email address on file |
| 13489279 | Name on file | Email address on file |
| 13363940 | Name on file | Email address on file |
| 13200199 | Name on file | Email address on file |
| 13850200 | Name on file | Email address on file |
| 13652831 | Name on file | Email address on file |
| 14430885 | Name on file | Email address on file |
| 15119754 | Name on file | Email address on file |
| 14222263 | Name on file | Email address on file |
| 15070156 | Name on file | Email address on file |
| 14012884 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14347226 | Name on file | Email address on file |
| 14105911 | Name on file | Email address on file |
| 13753246 | Name on file | Email address on file |
| 13486564 | Name on file | Email address on file |
| 13261611 | Name on file | Email address on file |
| 13635811 | Name on file | Email address on file |
| 14481757 | Name on file | Email address on file |
| 13734379 | Name on file | Email address on file |
| 13916949 | Name on file | Email address on file |
| 13488549 | Name on file | Email address on file |
| 14095651 | Name on file | Email address on file |
| 14452999 | Name on file | Email address on file |
| 14065706 | Name on file | Email address on file |
| 13566486 | Name on file | Email address on file |
| 13698531 | Name on file | Email address on file |
| 13787855 | Name on file | Email address on file |
| 13291549 | Name on file | Email address on file |
| 14399262 | Name on file | Email address on file |
| 14083131 | Name on file | Email address on file |
| 14301508 | Name on file | Email address on file |
| 13360202 | Name on file | Email address on file |
| 14459789 | Name on file | Email address on file |
| 13776593 | Name on file | Email address on file |
| 14327799 | Name on file | Email address on file |
| 14034110 | Name on file | Email address on file |
| 14454063 | Name on file | Email address on file |
| 14046054 | Name on file | Email address on file |
| 13682122 | Name on file | Email address on file |
| 14542356 | Name on file | Email address on file |
| 13232104 | Name on file | Email address on file |
| 14405234 | Name on file | Email address on file |
| 14066841 | Name on file | Email address on file |
| 13690838 | Name on file | Email address on file |
| 14075632 | Name on file | Email address on file |
| 14397227 | Name on file | Email address on file |
| 13352990 | Name on file | Email address on file |
| 14398519 | Name on file | Email address on file |
| 14309961 | Name on file | Email address on file |
| 14138585 | Name on file | Email address on file |
| 14220460 | Name on file | Email address on file |
| 14358401 | Name on file | Email address on file |
| 14546891 | Name on file | Email address on file |
| 14540821 | Name on file | Email address on file |
| 13522489 | Name on file | Email address on file |
| 13906478 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14111449 | Name on file | Email address on file |
| 14319742 | Name on file | Email address on file |
| 13902806 | Name on file | Email address on file |
| 13336482 | Name on file | Email address on file |
| 13898473 | Name on file | Email address on file |
| 13393243 | Name on file | Email address on file |
| 14489399 | Name on file | Email address on file |
| 13805556 | Name on file | Email address on file |
| 13674823 | Name on file | Email address on file |
| 14347485 | Name on file | Email address on file |
| 14326940 | Name on file | Email address on file |
| 14492030 | Name on file | Email address on file |
| 14368726 | Name on file | Email address on file |
| 14291597 | Name on file | Email address on file |
| 14299019 | Name on file | Email address on file |
| 14474754 | Name on file | Email address on file |
| 14115994 | Name on file | Email address on file |
| 14970842 | Name on file | Email address on file |
| 14520316 | Name on file | Email address on file |
| 14188734 | Name on file | Email address on file |
| 13777890 | Name on file | Email address on file |
| 13954523 | Name on file | Email address on file |
| 14335932 | Name on file | Email address on file |
| 13232655 | Name on file | Email address on file |
| 14444454 | Name on file | Email address on file |
| 14394196 | Name on file | Email address on file |
| 14542298 | Name on file | Email address on file |
| 14525091 | Name on file | Email address on file |
| 14148344 | Name on file | Email address on file |
| 14495273 | Name on file | Email address on file |
| 13832558 | Name on file | Email address on file |
| 14377424 | Name on file | Email address on file |
| 13517870 | Name on file | Email address on file |
| 13247525 | Name on file | Email address on file |
| 14360098 | Name on file | Email address on file |
| 13990891 | Name on file | Email address on file |
| 13271425 | Name on file | Email address on file |
| 14455504 | Name on file | Email address on file |
| 14169643 | Name on file | Email address on file |
| 13819675 | Name on file | Email address on file |
| 14398928 | Name on file | Email address on file |
| 13986152 | Name on file | Email address on file |
| 13841151 | Name on file | Email address on file |
| 13642311 | Name on file | Email address on file |
| 14462510 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14355699 | Name on file | Email address on file |
| 13556892 | Name on file | Email address on file |
| 19020896 | Name on file | Email address on file |
| 13466274 | Name on file | Email address on file |
| 13356876 | Name on file | Email address on file |
| 14275926 | Name on file | Email address on file |
| 14478633 | Name on file | Email address on file |
| 13228637 | Name on file | Email address on file |
| 13640127 | Name on file | Email address on file |
| 13170057 | Name on file | Email address on file |
| 14423752 | Name on file | Email address on file |
| 13141579 | Name on file | Email address on file |
| 13798536 | Name on file | Email address on file |
| 13845727 | Name on file | Email address on file |
| 14480364 | Name on file | Email address on file |
| 14518535 | Name on file | Email address on file |
| 13593396 | Name on file | Email address on file |
| 14374075 | Name on file | Email address on file |
| 13831830 | Name on file | Email address on file |
| 14488581 | Name on file | Email address on file |
| 13725385 | Name on file | Email address on file |
| 13929859 | Name on file | Email address on file |
| 13826023 | Name on file | Email address on file |
| 13255440 | Name on file | Email address on file |
| 14408999 | Name on file | Email address on file |
| 14391419 | Name on file | Email address on file |
| 14084316 | Name on file | Email address on file |
| 13572603 | Name on file | Email address on file |
| 14546828 | Name on file | Email address on file |
| 14395361 | Name on file | Email address on file |
| 14436072 | Name on file | Email address on file |
| 14539298 | Name on file | Email address on file |
| 14459027 | Name on file | Email address on file |
| 14338173 | Name on file | Email address on file |
| 13595707 | Name on file | Email address on file |
| 13810464 | Name on file | Email address on file |
| 13334330 | Name on file | Email address on file |
| 13545022 | Name on file | Email address on file |
| 13783786 | Name on file | Email address on file |
| 13343893 | Name on file | Email address on file |
| 14314790 | Name on file | Email address on file |
| 14106486 | Name on file | Email address on file |
| 13686073 | Name on file | Email address on file |
| 14513584 | Name on file | Email address on file |
| 13941784 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14306531 | Name on file | Email address on file |
| 13937851 | Name on file | Email address on file |
| 14513694 | Name on file | Email address on file |
| 18306860 | Name on file | Email address on file |
| 14323649 | Name on file | Email address on file |
| 14055123 | Name on file | Email address on file |
| 14201588 | Name on file | Email address on file |
| 13777724 | Name on file | Email address on file |
| 14540836 | Name on file | Email address on file |
| 13567300 | Name on file | Email address on file |
| 13888000 | Name on file | Email address on file |
| 15275826 | Name on file | Email address on file |
| 13397146 | Name on file | Email address on file |
| 14525563 | Name on file | Email address on file |
| 14525502 | Name on file | Email address on file |
| 13932720 | Name on file | Email address on file |
| 14511589 | Name on file | Email address on file |
| 14236156 | Name on file | Email address on file |
| 14477327 | Name on file | Email address on file |
| 14538656 | Name on file | Email address on file |
| 13681148 | Name on file | Email address on file |
| 14412192 | Name on file | Email address on file |
| 13362024 | Name on file | Email address on file |
| 14548234 | Name on file | Email address on file |
| 13143171 | Name on file | Email address on file |
| 14328372 | Name on file | Email address on file |
| 14226448 | Name on file | Email address on file |
| 14543022 | Name on file | Email address on file |
| 14339393 | Name on file | Email address on file |
| 14094870 | Name on file | Email address on file |
| 14129315 | Name on file | Email address on file |
| 18985172 | Name on file | Email address on file |
| 13681194 | Name on file | Email address on file |
| 14216089 | Name on file | Email address on file |
| 13622836 | Name on file | Email address on file |
| 13934164 | Name on file | Email address on file |
| 14534858 | Name on file | Email address on file |
| 14521014 | Name on file | Email address on file |
| 13993783 | Name on file | Email address on file |
| 14433827 | Name on file | Email address on file |
| 13868293 | Name on file | Email address on file |
| 13789503 | Name on file | Email address on file |
| 14306294 | Name on file | Email address on file |
| 13485120 | Name on file | Email address on file |
| 14343607 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14299003 | Name on file | Email address on file |
| 13941714 | Name on file | Email address on file |
| 14022322 | Name on file | Email address on file |
| 13951689 | Name on file | Email address on file |
| 14018341 | Name on file | Email address on file |
| 13705307 | Name on file | Email address on file |
| 14262201 | Name on file | Email address on file |
| 13341423 | Name on file | Email address on file |
| 14506790 | Name on file | Email address on file |
| 13309645 | Name on file | Email address on file |
| 13258502 | Name on file | Email address on file |
| 14357168 | Name on file | Email address on file |
| 14378986 | Name on file | Email address on file |
| 13300212 | Name on file | Email address on file |
| 13609588 | Name on file | Email address on file |
| 14456924 | Name on file | Email address on file |
| 14536032 | Name on file | Email address on file |
| 13775388 | Name on file | Email address on file |
| 14128230 | Name on file | Email address on file |
| 14487672 | Name on file | Email address on file |
| 13536056 | Name on file | Email address on file |
| 13253637 | Name on file | Email address on file |
| 14217999 | Name on file | Email address on file |
| 13832128 | Name on file | Email address on file |
| 14348244 | Name on file | Email address on file |
| 14440641 | Name on file | Email address on file |
| 14128515 | Name on file | Email address on file |
| 14433448 | Name on file | Email address on file |
| 13350715 | Name on file | Email address on file |
| 14428600 | Name on file | Email address on file |
| 13436122 | Name on file | Email address on file |
| 13468894 | Name on file | Email address on file |
| 13386995 | Name on file | Email address on file |
| 13761934 | Name on file | Email address on file |
| 13907242 | Name on file | Email address on file |
| 14309952 | Name on file | Email address on file |
| 13937966 | Name on file | Email address on file |
| 13578725 | Name on file | Email address on file |
| 14487817 | Name on file | Email address on file |
| 13281621 | Name on file | Email address on file |
| 14381563 | Name on file | Email address on file |
| 13399574 | Name on file | Email address on file |
| 14067579 | Name on file | Email address on file |
| 13771728 | Name on file | Email address on file |
| 14012938 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13222819 | Name on file | Email address on file |
| 14416299 | Name on file | Email address on file |
| 13828518 | Name on file | Email address on file |
| 14154931 | Name on file | Email address on file |
| 14505738 | Name on file | Email address on file |
| 13218212 | Name on file | Email address on file |
| 13792488 | Name on file | Email address on file |
| 14337149 | Name on file | Email address on file |
| 13717571 | Name on file | Email address on file |
| 14478013 | Name on file | Email address on file |
| 14351922 | Name on file | Email address on file |
| 13668805 | Name on file | Email address on file |
| 14479171 | Name on file | Email address on file |
| 14314527 | Name on file | Email address on file |
| 14539678 | Name on file | Email address on file |
| 14148135 | Name on file | Email address on file |
| 14441130 | Name on file | Email address on file |
| 14435972 | Name on file | Email address on file |
| 14529192 | Name on file | Email address on file |
| 14423041 | Name on file | Email address on file |
| 13578121 | Name on file | Email address on file |
| 13870284 | Name on file | Email address on file |
| 13881594 | Name on file | Email address on file |
| 13889957 | Name on file | Email address on file |
| 13861386 | Name on file | Email address on file |
| 13392813 | Name on file | Email address on file |
| 14318846 | Name on file | Email address on file |
| 13702094 | Name on file | Email address on file |
| 14138745 | Name on file | Email address on file |
| 13437032 | Name on file | Email address on file |
| 14334190 | Name on file | Email address on file |
| 13225722 | Name on file | Email address on file |
| 13518744 | Name on file | Email address on file |
| 14439891 | Name on file | Email address on file |
| 13675310 | Name on file | Email address on file |
| 14347309 | Name on file | Email address on file |
| 13601836 | Name on file | Email address on file |
| 14411577 | Name on file | Email address on file |
| 14296868 | Name on file | Email address on file |
| 13280231 | Name on file | Email address on file |
| 14351437 | Name on file | Email address on file |
| 14414379 | Name on file | Email address on file |
| 14489294 | Name on file | Email address on file |
| 13547625 | Name on file | Email address on file |
| 13286705 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14263556 | Name on file | Email address on file |
| 13151298 | Name on file | Email address on file |
| 14202709 | Name on file | Email address on file |
| 13334400 | Name on file | Email address on file |
| 13709482 | Name on file | Email address on file |
| 13381047 | Name on file | Email address on file |
| 13826071 | Name on file | Email address on file |
| 13459663 | Name on file | Email address on file |
| 13415330 | Name on file | Email address on file |
| 14436500 | Name on file | Email address on file |
| 14485239 | Name on file | Email address on file |
| 13204818 | Name on file | Email address on file |
| 13598062 | Name on file | Email address on file |
| 13192837 | Name on file | Email address on file |
| 14389691 | Name on file | Email address on file |
| 14369837 | Name on file | Email address on file |
| 14530149 | Name on file | Email address on file |
| 14474375 | Name on file | Email address on file |
| 14508425 | Name on file | Email address on file |
| 14479537 | Name on file | Email address on file |
| 14391797 | Name on file | Email address on file |
| 14514866 | Name on file | Email address on file |
| 13634670 | Name on file | Email address on file |
| 14341078 | Name on file | Email address on file |
| 13893483 | Name on file | Email address on file |
| 13645933 | Name on file | Email address on file |
| 13589235 | Name on file | Email address on file |
| 14473199 | Name on file | Email address on file |
| 13292435 | Name on file | Email address on file |
| 14235070 | Name on file | Email address on file |
| 14365974 | Name on file | Email address on file |
| 14288196 | Name on file | Email address on file |
| 13374814 | Name on file | Email address on file |
| 14484690 | Name on file | Email address on file |
| 13518340 | Name on file | Email address on file |
| 14537250 | Name on file | Email address on file |
| 14157330 | Name on file | Email address on file |
| 13591230 | Name on file | Email address on file |
| 14352018 | Name on file | Email address on file |
| 14243529 | Name on file | Email address on file |
| 14414529 | Name on file | Email address on file |
| 14397563 | Name on file | Email address on file |
| 14394556 | Name on file | Email address on file |
| 14476913 | Name on file | Email address on file |
| 14362395 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14404293 | Name on file | Email address on file |
| 14426087 | Name on file | Email address on file |
| 13677042 | Name on file | Email address on file |
| 14280837 | Name on file | Email address on file |
| 14341387 | Name on file | Email address on file |
| 14178937 | Name on file | Email address on file |
| 13309465 | Name on file | Email address on file |
| 14515584 | Name on file | Email address on file |
| 15067841 | Name on file | Email address on file |
| 13287479 | Name on file | Email address on file |
| 14390115 | Name on file | Email address on file |
| 13887852 | Name on file | Email address on file |
| 13820273 | Name on file | Email address on file |
| 13606975 | Name on file | Email address on file |
| 14419490 | Name on file | Email address on file |
| 13349207 | Name on file | Email address on file |
| 14154117 | Name on file | Email address on file |
| 14420908 | Name on file | Email address on file |
| 14428610 | Name on file | Email address on file |
| 14455203 | Name on file | Email address on file |
| 14278131 | Name on file | Email address on file |
| 13872106 | Name on file | Email address on file |
| 13658084 | Name on file | Email address on file |
| 13832530 | Name on file | Email address on file |
| 13499331 | Name on file | Email address on file |
| 13924173 | Name on file | Email address on file |
| 14944100 | Name on file | Email address on file |
| 14034072 | Name on file | Email address on file |
| 14400713 | Name on file | Email address on file |
| 14274912 | Name on file | Email address on file |
| 14313318 | Name on file | Email address on file |
| 14289589 | Name on file | Email address on file |
| 13888569 | Name on file | Email address on file |
| 14504976 | Name on file | Email address on file |
| 14163731 | Name on file | Email address on file |
| 14309907 | Name on file | Email address on file |
| 14232147 | Name on file | Email address on file |
| 14440463 | Name on file | Email address on file |
| 18281839 | Name on file | Email address on file |
| 13603306 | Name on file | Email address on file |
| 14044065 | Name on file | Email address on file |
| 14133333 | Name on file | Email address on file |
| 13285589 | Name on file | Email address on file |
| 13470697 | Name on file | Email address on file |
| 14509499 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14339400 | Name on file | Email address on file |
| 14466796 | Name on file | Email address on file |
| 14523112 | Name on file | Email address on file |
| 13718283 | Name on file | Email address on file |
| 14097858 | Name on file | Email address on file |
| 13244504 | Name on file | Email address on file |
| 13680654 | Name on file | Email address on file |
| 14160282 | Name on file | Email address on file |
| 14406064 | Name on file | Email address on file |
| 13200268 | Name on file | Email address on file |
| 13712503 | Name on file | Email address on file |
| 13790951 | Name on file | Email address on file |
| 13775323 | Name on file | Email address on file |
| 13897553 | Name on file | Email address on file |
| 14065978 | Name on file | Email address on file |
| 14473473 | Name on file | Email address on file |
| 14482622 | Name on file | Email address on file |
| 13869113 | Name on file | Email address on file |
| 13543265 | Name on file | Email address on file |
| 14397087 | Name on file | Email address on file |
| 13332421 | Name on file | Email address on file |
| 13397245 | Name on file | Email address on file |
| 14513682 | Name on file | Email address on file |
| 13300361 | Name on file | Email address on file |
| 14390722 | Name on file | Email address on file |
| 14263494 | Name on file | Email address on file |
| 14238197 | Name on file | Email address on file |
| 13162506 | Name on file | Email address on file |
| 13637133 | Name on file | Email address on file |
| 14350037 | Name on file | Email address on file |
| 13615600 | Name on file | Email address on file |
| 13260551 | Name on file | Email address on file |
| 14155890 | Name on file | Email address on file |
| 14457214 | Name on file | Email address on file |
| 14357088 | Name on file | Email address on file |
| 14262326 | Name on file | Email address on file |
| 14313406 | Name on file | Email address on file |
| 13833732 | Name on file | Email address on file |
| 13333012 | Name on file | Email address on file |
| 14030047 | Name on file | Email address on file |
| 13680429 | Name on file | Email address on file |
| 14139866 | Name on file | Email address on file |
| 13255554 | Name on file | Email address on file |
| 14261458 | Name on file | Email address on file |
| 13404260 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13955271 | Name on file | Email address on file |
| 13349246 | Name on file | Email address on file |
| 14463525 | Name on file | Email address on file |
| 14357618 | Name on file | Email address on file |
| 13530058 | Name on file | Email address on file |
| 13387033 | Name on file | Email address on file |
| 14344920 | Name on file | Email address on file |
| 13620666 | Name on file | Email address on file |
| 13362344 | Name on file | Email address on file |
| 14439817 | Name on file | Email address on file |
| 14338142 | Name on file | Email address on file |
| 13468969 | Name on file | Email address on file |
| 13365273 | Name on file | Email address on file |
| 14526406 | Name on file | Email address on file |
| 14319784 | Name on file | Email address on file |
| 14313842 | Name on file | Email address on file |
| 13513626 | Name on file | Email address on file |
| 14168700 | Name on file | Email address on file |
| 13697676 | Name on file | Email address on file |
| 14379614 | Name on file | Email address on file |
| 14420846 | Name on file | Email address on file |
| 14343304 | Name on file | Email address on file |
| 13231280 | Name on file | Email address on file |
| 13890083 | Name on file | Email address on file |
| 14051809 | Name on file | Email address on file |
| 13502295 | Name on file | Email address on file |
| 13715962 | Name on file | Email address on file |
| 14500220 | Name on file | Email address on file |
| 13720183 | Name on file | Email address on file |
| 14308956 | Name on file | Email address on file |
| 13494258 | Name on file | Email address on file |
| 14314225 | Name on file | Email address on file |
| 13668613 | Name on file | Email address on file |
| 14110961 | Name on file | Email address on file |
| 14432960 | Name on file | Email address on file |
| 14009205 | Name on file | Email address on file |
| 13256473 | Name on file | Email address on file |
| 14109443 | Name on file | Email address on file |
| 14014506 | Name on file | Email address on file |
| 14088974 | Name on file | Email address on file |
| 13882900 | Name on file | Email address on file |
| 14141522 | Name on file | Email address on file |
| 14452470 | Name on file | Email address on file |
| 13826095 | Name on file | Email address on file |
| 13837691 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14141371 | Name on file | Email address on file |
| 14494951 | Name on file | Email address on file |
| 14298819 | Name on file | Email address on file |
| 14111748 | Name on file | Email address on file |
| 14082740 | Name on file | Email address on file |
| 13545130 | Name on file | Email address on file |
| 14376321 | Name on file | Email address on file |
| 13516640 | Name on file | Email address on file |
| 13721467 | Name on file | Email address on file |
| 14132800 | Name on file | Email address on file |
| 13513985 | Name on file | Email address on file |
| 14106412 | Name on file | Email address on file |
| 14473501 | Name on file | Email address on file |
| 13764639 | Name on file | Email address on file |
| 14494514 | Name on file | Email address on file |
| 14296810 | Name on file | Email address on file |
| 14189367 | Name on file | Email address on file |
| 14436380 | Name on file | Email address on file |
| 13764923 | Name on file | Email address on file |
| 14368165 | Name on file | Email address on file |
| 13396664 | Name on file | Email address on file |
| 14468914 | Name on file | Email address on file |
| 14226381 | Name on file | Email address on file |
| 13796812 | Name on file | Email address on file |
| 14111480 | Name on file | Email address on file |
| 14067556 | Name on file | Email address on file |
| 14517939 | Name on file | Email address on file |
| 13253168 | Name on file | Email address on file |
| 13509400 | Name on file | Email address on file |
| 13787918 | Name on file | Email address on file |
| 14473746 | Name on file | Email address on file |
| 14262845 | Name on file | Email address on file |
| 14246602 | Name on file | Email address on file |
| 13691813 | Name on file | Email address on file |
| 13619228 | Name on file | Email address on file |
| 14496799 | Name on file | Email address on file |
| 14373979 | Name on file | Email address on file |
| 14334413 | Name on file | Email address on file |
| 14422142 | Name on file | Email address on file |
| 13932724 | Name on file | Email address on file |
| 14348657 | Name on file | Email address on file |
| 14353609 | Name on file | Email address on file |
| 13339044 | Name on file | Email address on file |
| 14093546 | Name on file | Email address on file |
| 13774426 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13747341 | Name on file | Email address on file |
| 13877864 | Name on file | Email address on file |
| 14518318 | Name on file | Email address on file |
| 14185383 | Name on file | Email address on file |
| 13209302 | Name on file | Email address on file |
| 14528150 | Name on file | Email address on file |
| 14257069 | Name on file | Email address on file |
| 13866611 | Name on file | Email address on file |
| 13702486 | Name on file | Email address on file |
| 13715105 | Name on file | Email address on file |
| 14398591 | Name on file | Email address on file |
| 13929672 | Name on file | Email address on file |
| 13312704 | Name on file | Email address on file |
| 14308651 | Name on file | Email address on file |
| 14480811 | Name on file | Email address on file |
| 14465976 | Name on file | Email address on file |
| 13580559 | Name on file | Email address on file |
| 13876248 | Name on file | Email address on file |
| 13329949 | Name on file | Email address on file |
| 13333802 | Name on file | Email address on file |
| 13506516 | Name on file | Email address on file |
| 14375519 | Name on file | Email address on file |
| 14017065 | Name on file | Email address on file |
| 13760414 | Name on file | Email address on file |
| 14434943 | Name on file | Email address on file |
| 13679194 | Name on file | Email address on file |
| 14482174 | Name on file | Email address on file |
| 14518471 | Name on file | Email address on file |
| 14322511 | Name on file | Email address on file |
| 14216583 | Name on file | Email address on file |
| 14473838 | Name on file | Email address on file |
| 14021404 | Name on file | Email address on file |
| 14009987 | Name on file | Email address on file |
| 13725331 | Name on file | Email address on file |
| 14481598 | Name on file | Email address on file |
| 14296778 | Name on file | Email address on file |
| 14452246 | Name on file | Email address on file |
| 13473129 | Name on file | Email address on file |
| 13981978 | Name on file | Email address on file |
| 14326663 | Name on file | Email address on file |
| 14512645 | Name on file | Email address on file |
| 14298791 | Name on file | Email address on file |
| 14523659 | Name on file | Email address on file |
| 13928096 | Name on file | Email address on file |
| 13893491 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13849335 | Name on file | Email address on file |
| 14516185 | Name on file | Email address on file |
| 14437606 | Name on file | Email address on file |
| 14436778 | Name on file | Email address on file |
| 13470764 | Name on file | Email address on file |
| 13570276 | Name on file | Email address on file |
| 14344033 | Name on file | Email address on file |
| 13419537 | Name on file | Email address on file |
| 13465704 | Name on file | Email address on file |
| 13902832 | Name on file | Email address on file |
| 13609618 | Name on file | Email address on file |
| 13425247 | Name on file | Email address on file |
| 13167879 | Name on file | Email address on file |
| 14371242 | Name on file | Email address on file |
| 14388883 | Name on file | Email address on file |
| 13756334 | Name on file | Email address on file |
| 13888337 | Name on file | Email address on file |
| 13722076 | Name on file | Email address on file |
| 13956253 | Name on file | Email address on file |
| 14336554 | Name on file | Email address on file |
| 14511843 | Name on file | Email address on file |
| 14256941 | Name on file | Email address on file |
| 13217409 | Name on file | Email address on file |
| 14016330 | Name on file | Email address on file |
| 14367590 | Name on file | Email address on file |
| 13650355 | Name on file | Email address on file |
| 14476483 | Name on file | Email address on file |
| 15036004 | Name on file | Email address on file |
| 13484018 | Name on file | Email address on file |
| 14391918 | Name on file | Email address on file |
| 14148723 | Name on file | Email address on file |
| 14345844 | Name on file | Email address on file |
| 13436092 | Name on file | Email address on file |
| 13785330 | Name on file | Email address on file |
| 13318416 | Name on file | Email address on file |
| 14454255 | Name on file | Email address on file |
| 13370624 | Name on file | Email address on file |
| 14506333 | Name on file | Email address on file |
| 14216029 | Name on file | Email address on file |
| 13729387 | Name on file | Email address on file |
| 13684053 | Name on file | Email address on file |
| 13265278 | Name on file | Email address on file |
| 14421968 | Name on file | Email address on file |
| 14035618 | Name on file | Email address on file |
| 14437107 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14222017 | Name on file | Email address on file |
| 13259395 | Name on file | Email address on file |
| 14433095 | Name on file | Email address on file |
| 13978798 | Name on file | Email address on file |
| 14173707 | Name on file | Email address on file |
| 13307164 | Name on file | Email address on file |
| 14311155 | Name on file | Email address on file |
| 13393249 | Name on file | Email address on file |
| 13397582 | Name on file | Email address on file |
| 14354855 | Name on file | Email address on file |
| 14527048 | Name on file | Email address on file |
| 14478839 | Name on file | Email address on file |
| 13958751 | Name on file | Email address on file |
| 14525727 | Name on file | Email address on file |
| 13301192 | Name on file | Email address on file |
| 14394082 | Name on file | Email address on file |
| 13885068 | Name on file | Email address on file |
| 13832114 | Name on file | Email address on file |
| 14312917 | Name on file | Email address on file |
| 14145818 | Name on file | Email address on file |
| 14326762 | Name on file | Email address on file |
| 14480185 | Name on file | Email address on file |
| 14330259 | Name on file | Email address on file |
| 14244607 | Name on file | Email address on file |
| 14518661 | Name on file | Email address on file |
| 13959427 | Name on file | Email address on file |
| 14106853 | Name on file | Email address on file |
| 14461933 | Name on file | Email address on file |
| 14091983 | Name on file | Email address on file |
| 13516986 | Name on file | Email address on file |
| 14435897 | Name on file | Email address on file |
| 14310452 | Name on file | Email address on file |
| 13781446 | Name on file | Email address on file |
| 13632475 | Name on file | Email address on file |
| 14478312 | Name on file | Email address on file |
| 14315501 | Name on file | Email address on file |
| 13277160 | Name on file | Email address on file |
| 14508403 | Name on file | Email address on file |
| 14334402 | Name on file | Email address on file |
| 13551800 | Name on file | Email address on file |
| 14308613 | Name on file | Email address on file |
| 14326028 | Name on file | Email address on file |
| 13252013 | Name on file | Email address on file |
| 14264968 | Name on file | Email address on file |
| 14539858 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14111467 | Name on file | Email address on file |
| 14479348 | Name on file | Email address on file |
| 14449415 | Name on file | Email address on file |
| 14003802 | Name on file | Email address on file |
| 14485460 | Name on file | Email address on file |
| 13405291 | Name on file | Email address on file |
| 13908769 | Name on file | Email address on file |
| 13900027 | Name on file | Email address on file |
| 13346018 | Name on file | Email address on file |
| 14428558 | Name on file | Email address on file |
| 14491446 | Name on file | Email address on file |
| 14525214 | Name on file | Email address on file |
| 13973524 | Name on file | Email address on file |
| 14442645 | Name on file | Email address on file |
| 14488001 | Name on file | Email address on file |
| 13739169 | Name on file | Email address on file |
| 14033685 | Name on file | Email address on file |
| 13793858 | Name on file | Email address on file |
| 14366051 | Name on file | Email address on file |
| 13885773 | Name on file | Email address on file |
| 14543348 | Name on file | Email address on file |
| 14521468 | Name on file | Email address on file |
| 14501666 | Name on file | Email address on file |
| 13777101 | Name on file | Email address on file |
| 14353278 | Name on file | Email address on file |
| 14084258 | Name on file | Email address on file |
| 14341058 | Name on file | Email address on file |
| 13279727 | Name on file | Email address on file |
| 14219155 | Name on file | Email address on file |
| 14399642 | Name on file | Email address on file |
| 14493163 | Name on file | Email address on file |
| 14446850 | Name on file | Email address on file |
| 14280062 | Name on file | Email address on file |
| 13636475 | Name on file | Email address on file |
| 14468088 | Name on file | Email address on file |
| 14216182 | Name on file | Email address on file |
| 14179014 | Name on file | Email address on file |
| 14264825 | Name on file | Email address on file |
| 14524668 | Name on file | Email address on file |
| 14420896 | Name on file | Email address on file |
| 14319715 | Name on file | Email address on file |
| 13418989 | Name on file | Email address on file |
| 14329137 | Name on file | Email address on file |
| 14422048 | Name on file | Email address on file |
| 13697632 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13965007 | Name on file | Email address on file |
| 14514611 | Name on file | Email address on file |
| 13307176 | Name on file | Email address on file |
| 14459792 | Name on file | Email address on file |
| 14527831 | Name on file | Email address on file |
| 14393578 | Name on file | Email address on file |
| 14506283 | Name on file | Email address on file |
| 14104508 | Name on file | Email address on file |
| 14110057 | Name on file | Email address on file |
| 14071264 | Name on file | Email address on file |
| 13253278 | Name on file | Email address on file |
| 13363996 | Name on file | Email address on file |
| 13902945 | Name on file | Email address on file |
| 13741221 | Name on file | Email address on file |
| 14307169 | Name on file | Email address on file |
| 13254809 | Name on file | Email address on file |
| 14313191 | Name on file | Email address on file |
| 14457331 | Name on file | Email address on file |
| 13370151 | Name on file | Email address on file |
| 14499094 | Name on file | Email address on file |
| 14339210 | Name on file | Email address on file |
| 14377973 | Name on file | Email address on file |
| 14241664 | Name on file | Email address on file |
| 14440877 | Name on file | Email address on file |
| 13954557 | Name on file | Email address on file |
| 13435209 | Name on file | Email address on file |
| 14489022 | Name on file | Email address on file |
| 14315862 | Name on file | Email address on file |
| 13471182 | Name on file | Email address on file |
| 13484399 | Name on file | Email address on file |
| 14451932 | Name on file | Email address on file |
| 14314437 | Name on file | Email address on file |
| 13994313 | Name on file | Email address on file |
| 14030853 | Name on file | Email address on file |
| 14439650 | Name on file | Email address on file |
| 13953266 | Name on file | Email address on file |
| 14490073 | Name on file | Email address on file |
| 13805939 | Name on file | Email address on file |
| 14119229 | Name on file | Email address on file |
| 13371803 | Name on file | Email address on file |
| 14318977 | Name on file | Email address on file |
| 13699865 | Name on file | Email address on file |
| 14513178 | Name on file | Email address on file |
| 13727080 | Name on file | Email address on file |
| 14167963 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13509112 | Name on file | Email address on file |
| 14499938 | Name on file | Email address on file |
| 13258365 | Name on file | Email address on file |
| 14474105 | Name on file | Email address on file |
| 13406119 | Name on file | Email address on file |
| 14399141 | Name on file | Email address on file |
| 14092337 | Name on file | Email address on file |
| 13801505 | Name on file | Email address on file |
| 14127472 | Name on file | Email address on file |
| 14513517 | Name on file | Email address on file |
| 14311827 | Name on file | Email address on file |
| 13652226 | Name on file | Email address on file |
| 14194735 | Name on file | Email address on file |
| 13837703 | Name on file | Email address on file |
| 14151445 | Name on file | Email address on file |
| 14373730 | Name on file | Email address on file |
| 13189575 | Name on file | Email address on file |
| 13344469 | Name on file | Email address on file |
| 13360166 | Name on file | Email address on file |
| 14456754 | Name on file | Email address on file |
| 14433012 | Name on file | Email address on file |
| 13334418 | Name on file | Email address on file |
| 14445113 | Name on file | Email address on file |
| 14439780 | Name on file | Email address on file |
| 14475665 | Name on file | Email address on file |
| 14326782 | Name on file | Email address on file |
| 13804276 | Name on file | Email address on file |
| 13684346 | Name on file | Email address on file |
| 15145238 | Name on file | Email address on file |
| 13433181 | Name on file | Email address on file |
| 14084317 | Name on file | Email address on file |
| 14308598 | Name on file | Email address on file |
| 14276619 | Name on file | Email address on file |
| 13898570 | Name on file | Email address on file |
| 14320115 | Name on file | Email address on file |
| 13151354 | Name on file | Email address on file |
| 13863182 | Name on file | Email address on file |
| 13271353 | Name on file | Email address on file |
| 13893462 | Name on file | Email address on file |
| 14222185 | Name on file | Email address on file |
| 14076863 | Name on file | Email address on file |
| 14077719 | Name on file | Email address on file |
| 14179041 | Name on file | Email address on file |
| 14469389 | Name on file | Email address on file |
| 14417830 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14489288 | Name on file | Email address on file |
| 14543266 | Name on file | Email address on file |
| 13392540 | Name on file | Email address on file |
| 14014953 | Name on file | Email address on file |
| 13866849 | Name on file | Email address on file |
| 14251573 | Name on file | Email address on file |
| 13743526 | Name on file | Email address on file |
| 14370288 | Name on file | Email address on file |
| 13525747 | Name on file | Email address on file |
| 14316870 | Name on file | Email address on file |
| 14365769 | Name on file | Email address on file |
| 13514010 | Name on file | Email address on file |
| 14430761 | Name on file | Email address on file |
| 14343576 | Name on file | Email address on file |
| 14379498 | Name on file | Email address on file |
| 14035729 | Name on file | Email address on file |
| 14341643 | Name on file | Email address on file |
| 14156218 | Name on file | Email address on file |
| 14379700 | Name on file | Email address on file |
| 13150720 | Name on file | Email address on file |
| 13761888 | Name on file | Email address on file |
| 13669291 | Name on file | Email address on file |
| 14384116 | Name on file | Email address on file |
| 14055074 | Name on file | Email address on file |
| 13682818 | Name on file | Email address on file |
| 14514920 | Name on file | Email address on file |
| 14521104 | Name on file | Email address on file |
| 14111696 | Name on file | Email address on file |
| 14419776 | Name on file | Email address on file |
| 13804211 | Name on file | Email address on file |
| 14329324 | Name on file | Email address on file |
| 14929462 | Name on file | Email address on file |
| 14324723 | Name on file | Email address on file |
| 14298754 | Name on file | Email address on file |
| 14324663 | Name on file | Email address on file |
| 14439481 | Name on file | Email address on file |
| 13835620 | Name on file | Email address on file |
| 14349833 | Name on file | Email address on file |
| 13274382 | Name on file | Email address on file |
| 14422134 | Name on file | Email address on file |
| 14362590 | Name on file | Email address on file |
| 14540823 | Name on file | Email address on file |
| 14291367 | Name on file | Email address on file |
| 13874700 | Name on file | Email address on file |
| 14437144 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14463317 | Name on file | Email address on file |
| 13507557 | Name on file | Email address on file |
| 13999854 | Name on file | Email address on file |
| 14318591 | Name on file | Email address on file |
| 14376459 | Name on file | Email address on file |
| 13153024 | Name on file | Email address on file |
| 13651388 | Name on file | Email address on file |
| 14277921 | Name on file | Email address on file |
| 13778700 | Name on file | Email address on file |
| 14469913 | Name on file | Email address on file |
| 13934251 | Name on file | Email address on file |
| 13761168 | Name on file | Email address on file |
| 13842345 | Name on file | Email address on file |
| 13214939 | Name on file | Email address on file |
| 14076287 | Name on file | Email address on file |
| 14342523 | Name on file | Email address on file |
| 13178030 | Name on file | Email address on file |
| 14178733 | Name on file | Email address on file |
| 14543388 | Name on file | Email address on file |
| 13712531 | Name on file | Email address on file |
| 14473426 | Name on file | Email address on file |
| 14490637 | Name on file | Email address on file |
| 13909310 | Name on file | Email address on file |
| 13680692 | Name on file | Email address on file |
| 14080371 | Name on file | Email address on file |
| 13971542 | Name on file | Email address on file |
| 14341946 | Name on file | Email address on file |
| 14504321 | Name on file | Email address on file |
| 14085010 | Name on file | Email address on file |
| 14112403 | Name on file | Email address on file |
| 14491245 | Name on file | Email address on file |
| 14427663 | Name on file | Email address on file |
| 14483788 | Name on file | Email address on file |
| 14467771 | Name on file | Email address on file |
| 14478004 | Name on file | Email address on file |
| 13669249 | Name on file | Email address on file |
| 14016786 | Name on file | Email address on file |
| 13281013 | Name on file | Email address on file |
| 14154200 | Name on file | Email address on file |
| 13370764 | Name on file | Email address on file |
| 13725472 | Name on file | Email address on file |
| 14415033 | Name on file | Email address on file |
| 13747698 | Name on file | Email address on file |
| 14544026 | Name on file | Email address on file |
| 13161448 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14341082 | Name on file | Email address on file |
| 13926320 | Name on file | Email address on file |
| 14427323 | Name on file | Email address on file |
| 13943625 | Name on file | Email address on file |
| 14057225 | Name on file | Email address on file |
| 13193921 | Name on file | Email address on file |
| 13929846 | Name on file | Email address on file |
| 14171276 | Name on file | Email address on file |
| 14179005 | Name on file | Email address on file |
| 14510256 | Name on file | Email address on file |
| 14217892 | Name on file | Email address on file |
| 13332372 | Name on file | Email address on file |
| 14028306 | Name on file | Email address on file |
| 13266325 | Name on file | Email address on file |
| 14198119 | Name on file | Email address on file |
| 14409640 | Name on file | Email address on file |
| 14417430 | Name on file | Email address on file |
| 14280044 | Name on file | Email address on file |
| 13399313 | Name on file | Email address on file |
| 14394546 | Name on file | Email address on file |
| 14518906 | Name on file | Email address on file |
| 13244605 | Name on file | Email address on file |
| 13709485 | Name on file | Email address on file |
| 13176506 | Name on file | Email address on file |
| 13965514 | Name on file | Email address on file |
| 13810054 | Name on file | Email address on file |
| 14330144 | Name on file | Email address on file |
| 14142276 | Name on file | Email address on file |
| 14051342 | Name on file | Email address on file |
| 14420421 | Name on file | Email address on file |
| 14163847 | Name on file | Email address on file |
| 14221957 | Name on file | Email address on file |
| 13659823 | Name on file | Email address on file |
| 14316548 | Name on file | Email address on file |
| 14377490 | Name on file | Email address on file |
| 14003343 | Name on file | Email address on file |
| 13787462 | Name on file | Email address on file |
| 14440657 | Name on file | Email address on file |
| 14413026 | Name on file | Email address on file |
| 14419613 | Name on file | Email address on file |
| 14196836 | Name on file | Email address on file |
| 14293845 | Name on file | Email address on file |
| 14369710 | Name on file | Email address on file |
| 14446823 | Name on file | Email address on file |
| 13970385 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13164914 | Name on file | Email address on file |
| 13688903 | Name on file | Email address on file |
| 13968823 | Name on file | Email address on file |
| 13914196 | Name on file | Email address on file |
| 14393996 | Name on file | Email address on file |
| 14413992 | Name on file | Email address on file |
| 13729244 | Name on file | Email address on file |
| 14328202 | Name on file | Email address on file |
| 14512557 | Name on file | Email address on file |
| 13392720 | Name on file | Email address on file |
| 13458810 | Name on file | Email address on file |
| 14453130 | Name on file | Email address on file |
| 14355668 | Name on file | Email address on file |
| 13718379 | Name on file | Email address on file |
| 13976887 | Name on file | Email address on file |
| 14528194 | Name on file | Email address on file |
| 14411172 | Name on file | Email address on file |
| 13353945 | Name on file | Email address on file |
| 13332048 | Name on file | Email address on file |
| 13636510 | Name on file | Email address on file |
| 14417895 | Name on file | Email address on file |
| 13232605 | Name on file | Email address on file |
| 13822467 | Name on file | Email address on file |
| 13476531 | Name on file | Email address on file |
| 14167980 | Name on file | Email address on file |
| 14042758 | Name on file | Email address on file |
| 13343435 | Name on file | Email address on file |
| 14433431 | Name on file | Email address on file |
| 13143164 | Name on file | Email address on file |
| 14125721 | Name on file | Email address on file |
| 14000671 | Name on file | Email address on file |
| 14419850 | Name on file | Email address on file |
| 13416311 | Name on file | Email address on file |
| 14519073 | Name on file | Email address on file |
| 13461579 | Name on file | Email address on file |
| 13139431 | Name on file | Email address on file |
| 13628589 | Name on file | Email address on file |
| 14075662 | Name on file | Email address on file |
| 14273303 | Name on file | Email address on file |
| 13787221 | Name on file | Email address on file |
| 14478327 | Name on file | Email address on file |
| 14398845 | Name on file | Email address on file |
| 13998880 | Name on file | Email address on file |
| 13889593 | Name on file | Email address on file |
| 14504860 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14483416 | Name on file | Email address on file |
| 13831967 | Name on file | Email address on file |
| 13370663 | Name on file | Email address on file |
| 14128217 | Name on file | Email address on file |
| 14410891 | Name on file | Email address on file |
| 14186100 | Name on file | Email address on file |
| 13758365 | Name on file | Email address on file |
| 13166465 | Name on file | Email address on file |
| 14500566 | Name on file | Email address on file |
| 13888399 | Name on file | Email address on file |
| 14248201 | Name on file | Email address on file |
| 13929778 | Name on file | Email address on file |
| 13921104 | Name on file | Email address on file |
| 14113657 | Name on file | Email address on file |
| 14389358 | Name on file | Email address on file |
| 13221612 | Name on file | Email address on file |
| 13157602 | Name on file | Email address on file |
| 13281587 | Name on file | Email address on file |
| 14367043 | Name on file | Email address on file |
| 14539965 | Name on file | Email address on file |
| 14246601 | Name on file | Email address on file |
| 13418995 | Name on file | Email address on file |
| 14227862 | Name on file | Email address on file |
| 13270777 | Name on file | Email address on file |
| 14425462 | Name on file | Email address on file |
| 13281296 | Name on file | Email address on file |
| 14115266 | Name on file | Email address on file |
| 13435210 | Name on file | Email address on file |
| 13826090 | Name on file | Email address on file |
| 14419967 | Name on file | Email address on file |
| 14342474 | Name on file | Email address on file |
| 14496707 | Name on file | Email address on file |
| 13332331 | Name on file | Email address on file |
| 13369373 | Name on file | Email address on file |
| 13680444 | Name on file | Email address on file |
| 14255039 | Name on file | Email address on file |
| 13415396 | Name on file | Email address on file |
| 14450349 | Name on file | Email address on file |
| 14199821 | Name on file | Email address on file |
| 14497843 | Name on file | Email address on file |
| 13449126 | Name on file | Email address on file |
| 14477566 | Name on file | Email address on file |
| 13932777 | Name on file | Email address on file |
| 14355979 | Name on file | Email address on file |
| 14403217 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14501309 | Name on file | Email address on file |
| 14377435 | Name on file | Email address on file |
| 13533913 | Name on file | Email address on file |
| 14424472 | Name on file | Email address on file |
| 14474636 | Name on file | Email address on file |
| 14479354 | Name on file | Email address on file |
| 14478965 | Name on file | Email address on file |
| 14343727 | Name on file | Email address on file |
| 14372795 | Name on file | Email address on file |
| 13219153 | Name on file | Email address on file |
| 14457582 | Name on file | Email address on file |
| 13690115 | Name on file | Email address on file |
| 14455434 | Name on file | Email address on file |
| 14501637 | Name on file | Email address on file |
| 14208366 | Name on file | Email address on file |
| 14442204 | Name on file | Email address on file |
| 13694777 | Name on file | Email address on file |
| 13636644 | Name on file | Email address on file |
| 13331118 | Name on file | Email address on file |
| 13463962 | Name on file | Email address on file |
| 13943058 | Name on file | Email address on file |
| 13143524 | Name on file | Email address on file |
| 14045504 | Name on file | Email address on file |
| 13697661 | Name on file | Email address on file |
| 13256503 | Name on file | Email address on file |
| 13868672 | Name on file | Email address on file |
| 14110058 | Name on file | Email address on file |
| 13841182 | Name on file | Email address on file |
| 14532728 | Name on file | Email address on file |
| 13823637 | Name on file | Email address on file |
| 13455084 | Name on file | Email address on file |
| 13447501 | Name on file | Email address on file |
| 14236048 | Name on file | Email address on file |
| 14272853 | Name on file | Email address on file |
| 14493207 | Name on file | Email address on file |
| 13242117 | Name on file | Email address on file |
| 14545146 | Name on file | Email address on file |
| 14446526 | Name on file | Email address on file |
| 13231862 | Name on file | Email address on file |
| 14005659 | Name on file | Email address on file |
| 14323401 | Name on file | Email address on file |
| 13739595 | Name on file | Email address on file |
| 13684820 | Name on file | Email address on file |
| 14371795 | Name on file | Email address on file |
| 14322786 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14080522 | Name on file | Email address on file |
| 14111652 | Name on file | Email address on file |
| 14222265 | Name on file | Email address on file |
| 13590600 | Name on file | Email address on file |
| 13636624 | Name on file | Email address on file |
| 14448853 | Name on file | Email address on file |
| 14497778 | Name on file | Email address on file |
| 13136332 | Name on file | Email address on file |
| 13667103 | Name on file | Email address on file |
| 14318952 | Name on file | Email address on file |
| 13166420 | Name on file | Email address on file |
| 13578183 | Name on file | Email address on file |
| 14438129 | Name on file | Email address on file |
| 13482224 | Name on file | Email address on file |
| 14500537 | Name on file | Email address on file |
| 13382181 | Name on file | Email address on file |
| 13274575 | Name on file | Email address on file |
| 14289446 | Name on file | Email address on file |
| 14495631 | Name on file | Email address on file |
| 13678542 | Name on file | Email address on file |
| 14166662 | Name on file | Email address on file |
| 14344642 | Name on file | Email address on file |
| 14030114 | Name on file | Email address on file |
| 14433695 | Name on file | Email address on file |
| 14397308 | Name on file | Email address on file |
| 14365103 | Name on file | Email address on file |
| 14070861 | Name on file | Email address on file |
| 13395891 | Name on file | Email address on file |
| 13141539 | Name on file | Email address on file |
| 13980941 | Name on file | Email address on file |
| 13146766 | Name on file | Email address on file |
| 13847752 | Name on file | Email address on file |
| 14449446 | Name on file | Email address on file |
| 13635786 | Name on file | Email address on file |
| 13690188 | Name on file | Email address on file |
| 14514492 | Name on file | Email address on file |
| 14442151 | Name on file | Email address on file |
| 13615570 | Name on file | Email address on file |
| 13164924 | Name on file | Email address on file |
| 13971502 | Name on file | Email address on file |
| 13782234 | Name on file | Email address on file |
| 14516220 | Name on file | Email address on file |
| 14433264 | Name on file | Email address on file |
| 13251886 | Name on file | Email address on file |
| 13762806 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14243351 | Name on file | Email address on file |
| 13802804 | Name on file | Email address on file |
| 14156561 | Name on file | Email address on file |
| 13844829 | Name on file | Email address on file |
| 14399333 | Name on file | Email address on file |
| 13846680 | Name on file | Email address on file |
| 14424429 | Name on file | Email address on file |
| 13309475 | Name on file | Email address on file |
| 13884432 | Name on file | Email address on file |
| 14461866 | Name on file | Email address on file |
| 13962532 | Name on file | Email address on file |
| 14200526 | Name on file | Email address on file |
| 14158437 | Name on file | Email address on file |
| 14500232 | Name on file | Email address on file |
| 14485214 | Name on file | Email address on file |
| 14540417 | Name on file | Email address on file |
| 14346788 | Name on file | Email address on file |
| 13181114 | Name on file | Email address on file |
| 13811967 | Name on file | Email address on file |
| 14500740 | Name on file | Email address on file |
| 14222675 | Name on file | Email address on file |
| 13310331 | Name on file | Email address on file |
| 13318393 | Name on file | Email address on file |
| 14194679 | Name on file | Email address on file |
| 14516818 | Name on file | Email address on file |
| 14381850 | Name on file | Email address on file |
| 14291399 | Name on file | Email address on file |
| 14341378 | Name on file | Email address on file |
| 13929161 | Name on file | Email address on file |
| 13849827 | Name on file | Email address on file |
| 14059417 | Name on file | Email address on file |
| 14065920 | Name on file | Email address on file |
| 14093732 | Name on file | Email address on file |
| 14139790 | Name on file | Email address on file |
| 13723926 | Name on file | Email address on file |
| 14312330 | Name on file | Email address on file |
| 14308817 | Name on file | Email address on file |
| 13748383 | Name on file | Email address on file |
| 14526657 | Name on file | Email address on file |
| 14495700 | Name on file | Email address on file |
| 13510611 | Name on file | Email address on file |
| 14456280 | Name on file | Email address on file |
| 13290147 | Name on file | Email address on file |
| 14194634 | Name on file | Email address on file |
| 14146299 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13339886 | Name on file | Email address on file |
| 13972956 | Name on file | Email address on file |
| 14452078 | Name on file | Email address on file |
| 13777275 | Name on file | Email address on file |
| 14500637 | Name on file | Email address on file |
| 13618930 | Name on file | Email address on file |
| 14521256 | Name on file | Email address on file |
| 14541113 | Name on file | Email address on file |
| 13579917 | Name on file | Email address on file |
| 14318943 | Name on file | Email address on file |
| 13255149 | Name on file | Email address on file |
| 14124547 | Name on file | Email address on file |
| 14473203 | Name on file | Email address on file |
| 13924790 | Name on file | Email address on file |
| 14241591 | Name on file | Email address on file |
| 14538890 | Name on file | Email address on file |
| 14142188 | Name on file | Email address on file |
| 13703820 | Name on file | Email address on file |
| 13407824 | Name on file | Email address on file |
| 14455431 | Name on file | Email address on file |
| 13890124 | Name on file | Email address on file |
| 13403752 | Name on file | Email address on file |
| 13997587 | Name on file | Email address on file |
| 13393268 | Name on file | Email address on file |
| 13684353 | Name on file | Email address on file |
| 13646204 | Name on file | Email address on file |
| 14362610 | Name on file | Email address on file |
| 13932556 | Name on file | Email address on file |
| 13268156 | Name on file | Email address on file |
| 13808657 | Name on file | Email address on file |
| 13285146 | Name on file | Email address on file |
| 13309357 | Name on file | Email address on file |
| 14410905 | Name on file | Email address on file |
| 14344224 | Name on file | Email address on file |
| 14457292 | Name on file | Email address on file |
| 13866834 | Name on file | Email address on file |
| 14510201 | Name on file | Email address on file |
| 14371031 | Name on file | Email address on file |
| 13887811 | Name on file | Email address on file |
| 14112607 | Name on file | Email address on file |
| 14525097 | Name on file | Email address on file |
| 14341435 | Name on file | Email address on file |
| 13574602 | Name on file | Email address on file |
| 13564774 | Name on file | Email address on file |
| 13713203 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14169490 | Name on file | Email address on file |
| 13587576 | Name on file | Email address on file |
| 14282540 | Name on file | Email address on file |
| 14109439 | Name on file | Email address on file |
| 13156873 | Name on file | Email address on file |
| 13484706 | Name on file | Email address on file |
| 14509190 | Name on file | Email address on file |
| 14415150 | Name on file | Email address on file |
| 14414165 | Name on file | Email address on file |
| 14454824 | Name on file | Email address on file |
| 13802856 | Name on file | Email address on file |
| 13605106 | Name on file | Email address on file |
| 14095469 | Name on file | Email address on file |
| 14035182 | Name on file | Email address on file |
| 14184648 | Name on file | Email address on file |
| 14335066 | Name on file | Email address on file |
| 13858698 | Name on file | Email address on file |
| 14338100 | Name on file | Email address on file |
| 14028115 | Name on file | Email address on file |
| 13214260 | Name on file | Email address on file |
| 13174523 | Name on file | Email address on file |
| 13608171 | Name on file | Email address on file |
| 13280771 | Name on file | Email address on file |
| 13572515 | Name on file | Email address on file |
| 13322682 | Name on file | Email address on file |
| 13390742 | Name on file | Email address on file |
| 13890111 | Name on file | Email address on file |
| 13946975 | Name on file | Email address on file |
| 14483105 | Name on file | Email address on file |
| 13315531 | Name on file | Email address on file |
| 13168165 | Name on file | Email address on file |
| 14298838 | Name on file | Email address on file |
| 13872838 | Name on file | Email address on file |
| 14372680 | Name on file | Email address on file |
| 13991766 | Name on file | Email address on file |
| 13602258 | Name on file | Email address on file |
| 13518837 | Name on file | Email address on file |
| 13300850 | Name on file | Email address on file |
| 14541375 | Name on file | Email address on file |
| 14367021 | Name on file | Email address on file |
| 13729662 | Name on file | Email address on file |
| 13140660 | Name on file | Email address on file |
| 13787155 | Name on file | Email address on file |
| 13806465 | Name on file | Email address on file |
| 13553074 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14312507 | Name on file | Email address on file |
| 14318543 | Name on file | Email address on file |
| 13182133 | Name on file | Email address on file |
| 13327948 | Name on file | Email address on file |
| 14361095 | Name on file | Email address on file |
| 14105737 | Name on file | Email address on file |
| 14441782 | Name on file | Email address on file |
| 14314246 | Name on file | Email address on file |
| 14416466 | Name on file | Email address on file |
| 14409324 | Name on file | Email address on file |
| 13793109 | Name on file | Email address on file |
| 14355079 | Name on file | Email address on file |
| 13563710 | Name on file | Email address on file |
| 14439500 | Name on file | Email address on file |
| 13526562 | Name on file | Email address on file |
| 14410527 | Name on file | Email address on file |
| 14479394 | Name on file | Email address on file |
| 13392461 | Name on file | Email address on file |
| 14230265 | Name on file | Email address on file |
| 13256410 | Name on file | Email address on file |
| 13277071 | Name on file | Email address on file |
| 14155917 | Name on file | Email address on file |
| 13418906 | Name on file | Email address on file |
| 13392803 | Name on file | Email address on file |
| 13729365 | Name on file | Email address on file |
| 13942151 | Name on file | Email address on file |
| 14494500 | Name on file | Email address on file |
| 13598211 | Name on file | Email address on file |
| 14492369 | Name on file | Email address on file |
| 13658964 | Name on file | Email address on file |
| 14481149 | Name on file | Email address on file |
| 13723895 | Name on file | Email address on file |
| 13540571 | Name on file | Email address on file |
| 13307126 | Name on file | Email address on file |
| 13895430 | Name on file | Email address on file |
| 14379286 | Name on file | Email address on file |
| 13893955 | Name on file | Email address on file |
| 14127445 | Name on file | Email address on file |
| 13440891 | Name on file | Email address on file |
| 14219154 | Name on file | Email address on file |
| 13795117 | Name on file | Email address on file |
| 13856356 | Name on file | Email address on file |
| 14480802 | Name on file | Email address on file |
| 13511195 | Name on file | Email address on file |
| 14005108 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14466520 | Name on file | Email address on file |
| 13655325 | Name on file | Email address on file |
| 14371891 | Name on file | Email address on file |
| 13321186 | Name on file | Email address on file |
| 13948528 | Name on file | Email address on file |
| 13358014 | Name on file | Email address on file |
| 14216129 | Name on file | Email address on file |
| 14315829 | Name on file | Email address on file |
| 13757699 | Name on file | Email address on file |
| 13483978 | Name on file | Email address on file |
| 14509435 | Name on file | Email address on file |
| 13398446 | Name on file | Email address on file |
| 14412389 | Name on file | Email address on file |
| 14231471 | Name on file | Email address on file |
| 14320217 | Name on file | Email address on file |
| 14280656 | Name on file | Email address on file |
| 14001346 | Name on file | Email address on file |
| 14539345 | Name on file | Email address on file |
| 14228506 | Name on file | Email address on file |
| 14066961 | Name on file | Email address on file |
| 14435729 | Name on file | Email address on file |
| 14155669 | Name on file | Email address on file |
| 14452295 | Name on file | Email address on file |
| 14417800 | Name on file | Email address on file |
| 14379999 | Name on file | Email address on file |
| 14517857 | Name on file | Email address on file |
| 14392506 | Name on file | Email address on file |
| 13406748 | Name on file | Email address on file |
| 14459783 | Name on file | Email address on file |
| 14157347 | Name on file | Email address on file |
| 13911732 | Name on file | Email address on file |
| 14366355 | Name on file | Email address on file |
| 14411562 | Name on file | Email address on file |
| 13839994 | Name on file | Email address on file |
| 14329018 | Name on file | Email address on file |
| 13973244 | Name on file | Email address on file |
| 13990003 | Name on file | Email address on file |
| 14496777 | Name on file | Email address on file |
| 13436961 | Name on file | Email address on file |
| 13493984 | Name on file | Email address on file |
| 13626844 | Name on file | Email address on file |
| 13760424 | Name on file | Email address on file |
| 13757092 | Name on file | Email address on file |
| 13440898 | Name on file | Email address on file |
| 13423033 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14446817 | Name on file | Email address on file |
| 13250787 | Name on file | Email address on file |
| 14134858 | Name on file | Email address on file |
| 14017723 | Name on file | Email address on file |
| 14379443 | Name on file | Email address on file |
| 14061669 | Name on file | Email address on file |
| 13427580 | Name on file | Email address on file |
| 14316693 | Name on file | Email address on file |
| 14419833 | Name on file | Email address on file |
| 14470505 | Name on file | Email address on file |
| 14490151 | Name on file | Email address on file |
| 13805092 | Name on file | Email address on file |
| 14354932 | Name on file | Email address on file |
| 14141924 | Name on file | Email address on file |
| 13795170 | Name on file | Email address on file |
| 14520986 | Name on file | Email address on file |
| 14348928 | Name on file | Email address on file |
| 13711919 | Name on file | Email address on file |
| 13186474 | Name on file | Email address on file |
| 14413343 | Name on file | Email address on file |
| 13579641 | Name on file | Email address on file |
| 13578230 | Name on file | Email address on file |
| 14479181 | Name on file | Email address on file |
| 14511049 | Name on file | Email address on file |
| 13756137 | Name on file | Email address on file |
| 14515698 | Name on file | Email address on file |
| 13622348 | Name on file | Email address on file |
| 14313974 | Name on file | Email address on file |
| 13140312 | Name on file | Email address on file |
| 13939911 | Name on file | Email address on file |
| 14438734 | Name on file | Email address on file |
| 14513075 | Name on file | Email address on file |
| 14329828 | Name on file | Email address on file |
| 14048374 | Name on file | Email address on file |
| 13595795 | Name on file | Email address on file |
| 14463486 | Name on file | Email address on file |
| 14181279 | Name on file | Email address on file |
| 14457676 | Name on file | Email address on file |
| 13309130 | Name on file | Email address on file |
| 13916860 | Name on file | Email address on file |
| 13561530 | Name on file | Email address on file |
| 14251851 | Name on file | Email address on file |
| 13493920 | Name on file | Email address on file |
| 13444449 | Name on file | Email address on file |
| 13195925 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13159065 | Name on file | Email address on file |
| 14267071 | Name on file | Email address on file |
| 13292449 | Name on file | Email address on file |
| 14487698 | Name on file | Email address on file |
| 14160126 | Name on file | Email address on file |
| 13548359 | Name on file | Email address on file |
| 14516978 | Name on file | Email address on file |
| 14111786 | Name on file | Email address on file |
| 13145298 | Name on file | Email address on file |
| 13708616 | Name on file | Email address on file |
| 13964883 | Name on file | Email address on file |
| 13988110 | Name on file | Email address on file |
| 13699393 | Name on file | Email address on file |
| 13219434 | Name on file | Email address on file |
| 14448909 | Name on file | Email address on file |
| 14042151 | Name on file | Email address on file |
| 13506196 | Name on file | Email address on file |
| 13152561 | Name on file | Email address on file |
| 13702755 | Name on file | Email address on file |
| 13247286 | Name on file | Email address on file |
| 14097002 | Name on file | Email address on file |
| 13640646 | Name on file | Email address on file |
| 14372305 | Name on file | Email address on file |
| 14347207 | Name on file | Email address on file |
| 13953616 | Name on file | Email address on file |
| 13193197 | Name on file | Email address on file |
| 13642245 | Name on file | Email address on file |
| 14459432 | Name on file | Email address on file |
| 13226576 | Name on file | Email address on file |
| 13445581 | Name on file | Email address on file |
| 13595712 | Name on file | Email address on file |
| 14319768 | Name on file | Email address on file |
| 14040394 | Name on file | Email address on file |
| 13620737 | Name on file | Email address on file |
| 13270806 | Name on file | Email address on file |
| 14367217 | Name on file | Email address on file |
| 14211754 | Name on file | Email address on file |
| 13244969 | Name on file | Email address on file |
| 13371811 | Name on file | Email address on file |
| 14313686 | Name on file | Email address on file |
| 14494404 | Name on file | Email address on file |
| 14497805 | Name on file | Email address on file |
| 13646199 | Name on file | Email address on file |
| 14373414 | Name on file | Email address on file |
| 14461656 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13646237 | Name on file | Email address on file |
| 13976337 | Name on file | Email address on file |
| 14146301 | Name on file | Email address on file |
| 14538868 | Name on file | Email address on file |
| 14360547 | Name on file | Email address on file |
| 14081416 | Name on file | Email address on file |
| 14419230 | Name on file | Email address on file |
| 13880771 | Name on file | Email address on file |
| 13526021 | Name on file | Email address on file |
| 13885137 | Name on file | Email address on file |
| 14301524 | Name on file | Email address on file |
| 14113716 | Name on file | Email address on file |
| 14322539 | Name on file | Email address on file |
| 13948594 | Name on file | Email address on file |
| 14364022 | Name on file | Email address on file |
| 14007645 | Name on file | Email address on file |
| 13898453 | Name on file | Email address on file |
| 14412211 | Name on file | Email address on file |
| 13882946 | Name on file | Email address on file |
| 13818829 | Name on file | Email address on file |
| 13740485 | Name on file | Email address on file |
| 14403254 | Name on file | Email address on file |
| 14416388 | Name on file | Email address on file |
| 14364920 | Name on file | Email address on file |
| 14209791 | Name on file | Email address on file |
| 14442977 | Name on file | Email address on file |
| 13364788 | Name on file | Email address on file |
| 13857906 | Name on file | Email address on file |
| 13162124 | Name on file | Email address on file |
| 14355729 | Name on file | Email address on file |
| 15555689 | Name on file | Email address on file |
| 14301154 | Name on file | Email address on file |
| 13428356 | Name on file | Email address on file |
| 13610879 | Name on file | Email address on file |
| 13213465 | Name on file | Email address on file |
| 13897600 | Name on file | Email address on file |
| 14483472 | Name on file | Email address on file |
| 14218624 | Name on file | Email address on file |
| 14066890 | Name on file | Email address on file |
| 14236001 | Name on file | Email address on file |
| 14275388 | Name on file | Email address on file |
| 13704563 | Name on file | Email address on file |
| 13798565 | Name on file | Email address on file |
| 14402107 | Name on file | Email address on file |
| 14451524 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14089851 | Name on file | Email address on file |
| 14397220 | Name on file | Email address on file |
| 14298686 | Name on file | Email address on file |
| 14376324 | Name on file | Email address on file |
| 13682062 | Name on file | Email address on file |
| 14348226 | Name on file | Email address on file |
| 14485846 | Name on file | Email address on file |
| 14446808 | Name on file | Email address on file |
| 14475675 | Name on file | Email address on file |
| 13482263 | Name on file | Email address on file |
| 14347344 | Name on file | Email address on file |
| 13870675 | Name on file | Email address on file |
| 14030420 | Name on file | Email address on file |
| 14348224 | Name on file | Email address on file |
| 14458876 | Name on file | Email address on file |
| 13672706 | Name on file | Email address on file |
| 14291300 | Name on file | Email address on file |
| 14525133 | Name on file | Email address on file |
| 13564726 | Name on file | Email address on file |
| 14307737 | Name on file | Email address on file |
| 14466749 | Name on file | Email address on file |
| 14493949 | Name on file | Email address on file |
| 13902246 | Name on file | Email address on file |
| 14478123 | Name on file | Email address on file |
| 14479382 | Name on file | Email address on file |
| 13619167 | Name on file | Email address on file |
| 13398725 | Name on file | Email address on file |
| 13921106 | Name on file | Email address on file |
| 13672483 | Name on file | Email address on file |
| 14048299 | Name on file | Email address on file |
| 14457640 | Name on file | Email address on file |
| 13189468 | Name on file | Email address on file |
| 13456566 | Name on file | Email address on file |
| 14255647 | Name on file | Email address on file |
| 13992192 | Name on file | Email address on file |
| 13972987 | Name on file | Email address on file |
| 13617047 | Name on file | Email address on file |
| 14329775 | Name on file | Email address on file |
| 14476929 | Name on file | Email address on file |
| 14377552 | Name on file | Email address on file |
| 13729919 | Name on file | Email address on file |
| 13341427 | Name on file | Email address on file |
| 13608707 | Name on file | Email address on file |
| 14290949 | Name on file | Email address on file |
| 14417837 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13920613 | Name on file | Email address on file |
| 13990207 | Name on file | Email address on file |
| 14498356 | Name on file | Email address on file |
| 14479152 | Name on file | Email address on file |
| 14488274 | Name on file | Email address on file |
| 14442615 | Name on file | Email address on file |
| 13385463 | Name on file | Email address on file |
| 14262252 | Name on file | Email address on file |
| 14479436 | Name on file | Email address on file |
| 14371837 | Name on file | Email address on file |
| 14481042 | Name on file | Email address on file |
| 14305415 | Name on file | Email address on file |
| 13473051 | Name on file | Email address on file |
| 14345952 | Name on file | Email address on file |
| 13756550 | Name on file | Email address on file |
| 14164010 | Name on file | Email address on file |
| 14275902 | Name on file | Email address on file |
| 14042523 | Name on file | Email address on file |
| 13746898 | Name on file | Email address on file |
| 13437167 | Name on file | Email address on file |
| 14389296 | Name on file | Email address on file |
| 14070363 | Name on file | Email address on file |
| 14379357 | Name on file | Email address on file |
| 14519027 | Name on file | Email address on file |
| 13798436 | Name on file | Email address on file |
| 14347894 | Name on file | Email address on file |
| 14463316 | Name on file | Email address on file |
| 14501794 | Name on file | Email address on file |
| 14325699 | Name on file | Email address on file |
| 14356020 | Name on file | Email address on file |
| 14422573 | Name on file | Email address on file |
| 14517689 | Name on file | Email address on file |
| 14481313 | Name on file | Email address on file |
| 14418712 | Name on file | Email address on file |
| 13370138 | Name on file | Email address on file |
| 14198200 | Name on file | Email address on file |
| 14522160 | Name on file | Email address on file |
| 14274113 | Name on file | Email address on file |
| 13419640 | Name on file | Email address on file |
| 14331686 | Name on file | Email address on file |
| 14396333 | Name on file | Email address on file |
| 13777758 | Name on file | Email address on file |
| 13576110 | Name on file | Email address on file |
| 14497480 | Name on file | Email address on file |
| 13874674 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13735045 | Name on file | Email address on file |
| 13961322 | Name on file | Email address on file |
| 13687247 | Name on file | Email address on file |
| 14326045 | Name on file | Email address on file |
| 13458788 | Name on file | Email address on file |
| 13942362 | Name on file | Email address on file |
| 13796946 | Name on file | Email address on file |
| 14355758 | Name on file | Email address on file |
| 13378402 | Name on file | Email address on file |
| 14522240 | Name on file | Email address on file |
| 14461275 | Name on file | Email address on file |
| 13903132 | Name on file | Email address on file |
| 14275493 | Name on file | Email address on file |
| 14012924 | Name on file | Email address on file |
| 13486451 | Name on file | Email address on file |
| 13696124 | Name on file | Email address on file |
| 14505466 | Name on file | Email address on file |
| 14305643 | Name on file | Email address on file |
| 13560801 | Name on file | Email address on file |
| 14225817 | Name on file | Email address on file |
| 13590589 | Name on file | Email address on file |
| 14351933 | Name on file | Email address on file |
| 14148152 | Name on file | Email address on file |
| 14331896 | Name on file | Email address on file |
| 14322624 | Name on file | Email address on file |
| 14261239 | Name on file | Email address on file |
| 13976926 | Name on file | Email address on file |
| 13419685 | Name on file | Email address on file |
| 13951184 | Name on file | Email address on file |
| 13742572 | Name on file | Email address on file |
| 13971463 | Name on file | Email address on file |
| 14113742 | Name on file | Email address on file |
| 14045509 | Name on file | Email address on file |
| 13835534 | Name on file | Email address on file |
| 14211165 | Name on file | Email address on file |
| 14222102 | Name on file | Email address on file |
| 13927009 | Name on file | Email address on file |
| 13551799 | Name on file | Email address on file |
| 14110909 | Name on file | Email address on file |
| 14535571 | Name on file | Email address on file |
| 13986163 | Name on file | Email address on file |
| 13870437 | Name on file | Email address on file |
| 13850854 | Name on file | Email address on file |
| 14109190 | Name on file | Email address on file |
| 13759130 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14217466 | Name on file | Email address on file |
| 14406805 | Name on file | Email address on file |
| 14254305 | Name on file | Email address on file |
| 14318123 | Name on file | Email address on file |
| 14306518 | Name on file | Email address on file |
| 14403135 | Name on file | Email address on file |
| 14012925 | Name on file | Email address on file |
| 13742115 | Name on file | Email address on file |
| 13655343 | Name on file | Email address on file |
| 14438785 | Name on file | Email address on file |
| 14116356 | Name on file | Email address on file |
| 14523496 | Name on file | Email address on file |
| 14473755 | Name on file | Email address on file |
| 14465215 | Name on file | Email address on file |
| 13203671 | Name on file | Email address on file |
| 13204092 | Name on file | Email address on file |
| 14241029 | Name on file | Email address on file |
| 13609556 | Name on file | Email address on file |
| 14474686 | Name on file | Email address on file |
| 14062440 | Name on file | Email address on file |
| 13328265 | Name on file | Email address on file |
| 14216137 | Name on file | Email address on file |
| 14194601 | Name on file | Email address on file |
| 14074541 | Name on file | Email address on file |
| 14340651 | Name on file | Email address on file |
| 13827816 | Name on file | Email address on file |
| 13746863 | Name on file | Email address on file |
| 14507064 | Name on file | Email address on file |
| 14346790 | Name on file | Email address on file |
| 14347959 | Name on file | Email address on file |
| 14124540 | Name on file | Email address on file |
| 14473193 | Name on file | Email address on file |
| 13241382 | Name on file | Email address on file |
| 14426299 | Name on file | Email address on file |
| 13588573 | Name on file | Email address on file |
| 13734469 | Name on file | Email address on file |
| 14493976 | Name on file | Email address on file |
| 14257153 | Name on file | Email address on file |
| 14519807 | Name on file | Email address on file |
| 13273112 | Name on file | Email address on file |
| 13240633 | Name on file | Email address on file |
| 13287433 | Name on file | Email address on file |
| 13378451 | Name on file | Email address on file |
| 14452505 | Name on file | Email address on file |
| 13302931 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13653292 | Name on file | Email address on file |
| 14444672 | Name on file | Email address on file |
| 14479175 | Name on file | Email address on file |
| 14462021 | Name on file | Email address on file |
| 14390697 | Name on file | Email address on file |
| 13385417 | Name on file | Email address on file |
| 14384979 | Name on file | Email address on file |
| 14368948 | Name on file | Email address on file |
| 13600054 | Name on file | Email address on file |
| 14518367 | Name on file | Email address on file |
| 13407375 | Name on file | Email address on file |
| 13507525 | Name on file | Email address on file |
| 14357316 | Name on file | Email address on file |
| 14445711 | Name on file | Email address on file |
| 13744664 | Name on file | Email address on file |
| 14450845 | Name on file | Email address on file |
| 14508793 | Name on file | Email address on file |
| 14376668 | Name on file | Email address on file |
| 13193194 | Name on file | Email address on file |
| 13634868 | Name on file | Email address on file |
| 13219041 | Name on file | Email address on file |
| 14442216 | Name on file | Email address on file |
| 14509511 | Name on file | Email address on file |
| 13146692 | Name on file | Email address on file |
| 14519436 | Name on file | Email address on file |
| 13350687 | Name on file | Email address on file |
| 13976872 | Name on file | Email address on file |
| 14473232 | Name on file | Email address on file |
| 13976325 | Name on file | Email address on file |
| 13752820 | Name on file | Email address on file |
| 13613730 | Name on file | Email address on file |
| 13499263 | Name on file | Email address on file |
| 14324167 | Name on file | Email address on file |
| 14005692 | Name on file | Email address on file |
| 13598094 | Name on file | Email address on file |
| 14052743 | Name on file | Email address on file |
| 14049606 | Name on file | Email address on file |
| 13386775 | Name on file | Email address on file |
| 13497478 | Name on file | Email address on file |
| 14544722 | Name on file | Email address on file |
| 14237775 | Name on file | Email address on file |
| 14510279 | Name on file | Email address on file |
| 14459224 | Name on file | Email address on file |
| 13793879 | Name on file | Email address on file |
| 14457386 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13897844 | Name on file | Email address on file |
| 13502740 | Name on file | Email address on file |
| 13476431 | Name on file | Email address on file |
| 13685049 | Name on file | Email address on file |
| 14417710 | Name on file | Email address on file |
| 14216953 | Name on file | Email address on file |
| 13814667 | Name on file | Email address on file |
| 13267119 | Name on file | Email address on file |
| 13869068 | Name on file | Email address on file |
| 13486445 | Name on file | Email address on file |
| 13758342 | Name on file | Email address on file |
| 13516444 | Name on file | Email address on file |
| 13303457 | Name on file | Email address on file |
| 14018360 | Name on file | Email address on file |
| 14141391 | Name on file | Email address on file |
| 14214374 | Name on file | Email address on file |
| 13609540 | Name on file | Email address on file |
| 14248203 | Name on file | Email address on file |
| 13943095 | Name on file | Email address on file |
| 13353571 | Name on file | Email address on file |
| 14518708 | Name on file | Email address on file |
| 14312815 | Name on file | Email address on file |
| 14480429 | Name on file | Email address on file |
| 14053388 | Name on file | Email address on file |
| 13470751 | Name on file | Email address on file |
| 13221701 | Name on file | Email address on file |
| 14402518 | Name on file | Email address on file |
| 14430257 | Name on file | Email address on file |
| 13529813 | Name on file | Email address on file |
| 14395345 | Name on file | Email address on file |
| 14476852 | Name on file | Email address on file |
| 13626392 | Name on file | Email address on file |
| 14511025 | Name on file | Email address on file |
| 13609521 | Name on file | Email address on file |
| 14202340 | Name on file | Email address on file |
| 13595837 | Name on file | Email address on file |
| 14316722 | Name on file | Email address on file |
| 14279595 | Name on file | Email address on file |
| 14464637 | Name on file | Email address on file |
| 13364762 | Name on file | Email address on file |
| 13191173 | Name on file | Email address on file |
| 13838499 | Name on file | Email address on file |
| 13990276 | Name on file | Email address on file |
| 14437770 | Name on file | Email address on file |
| 13643077 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13335999 | Name on file | Email address on file |
| 14391043 | Name on file | Email address on file |
| 14405305 | Name on file | Email address on file |
| 14248732 | Name on file | Email address on file |
| 14545687 | Name on file | Email address on file |
| 14483826 | Name on file | Email address on file |
| 14369752 | Name on file | Email address on file |
| 13406615 | Name on file | Email address on file |
| 13956895 | Name on file | Email address on file |
| 13977675 | Name on file | Email address on file |
| 13492239 | Name on file | Email address on file |
| 13715141 | Name on file | Email address on file |
| 13406907 | Name on file | Email address on file |
| 14260691 | Name on file | Email address on file |
| 13628536 | Name on file | Email address on file |
| 14359708 | Name on file | Email address on file |
| 13496719 | Name on file | Email address on file |
| 13749130 | Name on file | Email address on file |
| 13791480 | Name on file | Email address on file |
| 14106000 | Name on file | Email address on file |
| 14244592 | Name on file | Email address on file |
| 14467797 | Name on file | Email address on file |
| 13361341 | Name on file | Email address on file |
| 14354238 | Name on file | Email address on file |
| 14328932 | Name on file | Email address on file |
| 13142401 | Name on file | Email address on file |
| 14169398 | Name on file | Email address on file |
| 14462463 | Name on file | Email address on file |
| 14475384 | Name on file | Email address on file |
| 13313848 | Name on file | Email address on file |
| 13864962 | Name on file | Email address on file |
| 14443232 | Name on file | Email address on file |
| 13382157 | Name on file | Email address on file |
| 14370587 | Name on file | Email address on file |
| 14459944 | Name on file | Email address on file |
| 14417796 | Name on file | Email address on file |
| 14099202 | Name on file | Email address on file |
| 14537144 | Name on file | Email address on file |
| 14389129 | Name on file | Email address on file |
| 13889498 | Name on file | Email address on file |
| 14132838 | Name on file | Email address on file |
| 13850861 | Name on file | Email address on file |
| 14447400 | Name on file | Email address on file |
| 13688664 | Name on file | Email address on file |
| 14453139 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13543718 | Name on file | Email address on file |
| 14105094 | Name on file | Email address on file |
| 13479443 | Name on file | Email address on file |
| 13598188 | Name on file | Email address on file |
| 14345373 | Name on file | Email address on file |
| 14199811 | Name on file | Email address on file |
| 13219858 | Name on file | Email address on file |
| 14354291 | Name on file | Email address on file |
| 14139857 | Name on file | Email address on file |
| 13681527 | Name on file | Email address on file |
| 13243152 | Name on file | Email address on file |
| 13673425 | Name on file | Email address on file |
| 14419303 | Name on file | Email address on file |
| 14438972 | Name on file | Email address on file |
| 14143156 | Name on file | Email address on file |
| 13686672 | Name on file | Email address on file |
| 13530152 | Name on file | Email address on file |
| 14474777 | Name on file | Email address on file |
| 14413699 | Name on file | Email address on file |
| 14156247 | Name on file | Email address on file |
| 13828522 | Name on file | Email address on file |
| 13140771 | Name on file | Email address on file |
| 13565806 | Name on file | Email address on file |
| 14000084 | Name on file | Email address on file |
| 13242660 | Name on file | Email address on file |
| 13743659 | Name on file | Email address on file |
| 13214557 | Name on file | Email address on file |
| 14292845 | Name on file | Email address on file |
| 13265627 | Name on file | Email address on file |
| 14447909 | Name on file | Email address on file |
| 14097646 | Name on file | Email address on file |
| 14447804 | Name on file | Email address on file |
| 13698602 | Name on file | Email address on file |
| 13962521 | Name on file | Email address on file |
| 14301007 | Name on file | Email address on file |
| 14310371 | Name on file | Email address on file |
| 13161459 | Name on file | Email address on file |
| 14488268 | Name on file | Email address on file |
| 13143545 | Name on file | Email address on file |
| 13230727 | Name on file | Email address on file |
| 14427394 | Name on file | Email address on file |
| 14395229 | Name on file | Email address on file |
| 13958831 | Name on file | Email address on file |
| 13783881 | Name on file | Email address on file |
| 14480440 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13747609 | Name on file | Email address on file |
| 14085095 | Name on file | Email address on file |
| 14436584 | Name on file | Email address on file |
| 14044499 | Name on file | Email address on file |
| 13362259 | Name on file | Email address on file |
| 13653221 | Name on file | Email address on file |
| 13640889 | Name on file | Email address on file |
| 13440987 | Name on file | Email address on file |
| 14490051 | Name on file | Email address on file |
| 13431979 | Name on file | Email address on file |
| 14419856 | Name on file | Email address on file |
| 14342461 | Name on file | Email address on file |
| 14447888 | Name on file | Email address on file |
| 13463366 | Name on file | Email address on file |
| 13672410 | Name on file | Email address on file |
| 14541352 | Name on file | Email address on file |
| 14344092 | Name on file | Email address on file |
| 13557098 | Name on file | Email address on file |
| 13667130 | Name on file | Email address on file |
| 13991458 | Name on file | Email address on file |
| 14128522 | Name on file | Email address on file |
| 13257514 | Name on file | Email address on file |
| 14479932 | Name on file | Email address on file |
| 13481337 | Name on file | Email address on file |
| 13634576 | Name on file | Email address on file |
| 14330694 | Name on file | Email address on file |
| 14533387 | Name on file | Email address on file |
| 13652788 | Name on file | Email address on file |
| 13797118 | Name on file | Email address on file |
| 13265429 | Name on file | Email address on file |
| 13405341 | Name on file | Email address on file |
| 13949422 | Name on file | Email address on file |
| 14536886 | Name on file | Email address on file |
| 14399526 | Name on file | Email address on file |
| 14412495 | Name on file | Email address on file |
| 13328289 | Name on file | Email address on file |
| 13779432 | Name on file | Email address on file |
| 13350722 | Name on file | Email address on file |
| 14421624 | Name on file | Email address on file |
| 13635296 | Name on file | Email address on file |
| 14491212 | Name on file | Email address on file |
| 14356220 | Name on file | Email address on file |
| 14408696 | Name on file | Email address on file |
| 13611129 | Name on file | Email address on file |
| 14196837 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14164621 | Name on file | Email address on file |
| 15164274 | Name on file | Email address on file |
| 14439004 | Name on file | Email address on file |
| 15125017 | Name on file | Email address on file |
| 14528742 | Name on file | Email address on file |
| 15055870 | Name on file | Email address on file |
| 13671420 | Name on file | Email address on file |
| 13642483 | Name on file | Email address on file |
| 13704493 | Name on file | Email address on file |
| 14177345 | Name on file | Email address on file |
| 14349806 | Name on file | Email address on file |
| 13602251 | Name on file | Email address on file |
| 14142535 | Name on file | Email address on file |
| 14026707 | Name on file | Email address on file |
| 13409243 | Name on file | Email address on file |
| 13664268 | Name on file | Email address on file |
| 14310288 | Name on file | Email address on file |
| 13714610 | Name on file | Email address on file |
| 14434723 | Name on file | Email address on file |
| 13219907 | Name on file | Email address on file |
| 14243231 | Name on file | Email address on file |
| 13494004 | Name on file | Email address on file |
| 13810918 | Name on file | Email address on file |
| 13348984 | Name on file | Email address on file |
| 13832113 | Name on file | Email address on file |
| 14524273 | Name on file | Email address on file |
| 14330324 | Name on file | Email address on file |
| 13560889 | Name on file | Email address on file |
| 13808821 | Name on file | Email address on file |
| 14457319 | Name on file | Email address on file |
| 13769732 | Name on file | Email address on file |
| 13777050 | Name on file | Email address on file |
| 14334242 | Name on file | Email address on file |
| 13682747 | Name on file | Email address on file |
| 13584132 | Name on file | Email address on file |
| 14484693 | Name on file | Email address on file |
| 13744228 | Name on file | Email address on file |
| 13680413 | Name on file | Email address on file |
| 13769803 | Name on file | Email address on file |
| 13670657 | Name on file | Email address on file |
| 13212227 | Name on file | Email address on file |
| 14343844 | Name on file | Email address on file |
| 13907213 | Name on file | Email address on file |
| 14518702 | Name on file | Email address on file |
| 13530176 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13625519 | Name on file | Email address on file |
| 13787807 | Name on file | Email address on file |
| 13478373 | Name on file | Email address on file |
| 13406713 | Name on file | Email address on file |
| 14387213 | Name on file | Email address on file |
| 13417312 | Name on file | Email address on file |
| 14516764 | Name on file | Email address on file |
| 13159155 | Name on file | Email address on file |
| 14434082 | Name on file | Email address on file |
| 13247576 | Name on file | Email address on file |
| 14459009 | Name on file | Email address on file |
| 13490525 | Name on file | Email address on file |
| 14049036 | Name on file | Email address on file |
| 14185335 | Name on file | Email address on file |
| 14457570 | Name on file | Email address on file |
| 13389317 | Name on file | Email address on file |
| 13822442 | Name on file | Email address on file |
| 14113004 | Name on file | Email address on file |
| 14390899 | Name on file | Email address on file |
| 13782008 | Name on file | Email address on file |
| 13255295 | Name on file | Email address on file |
| 14085015 | Name on file | Email address on file |
| 14329657 | Name on file | Email address on file |
| 14478137 | Name on file | Email address on file |
| 13334408 | Name on file | Email address on file |
| 13341417 | Name on file | Email address on file |
| 14112649 | Name on file | Email address on file |
| 14064822 | Name on file | Email address on file |
| 13415388 | Name on file | Email address on file |
| 13652403 | Name on file | Email address on file |
| 13832147 | Name on file | Email address on file |
| 14330988 | Name on file | Email address on file |
| 14388381 | Name on file | Email address on file |
| 14512269 | Name on file | Email address on file |
| 13226488 | Name on file | Email address on file |
| 14318853 | Name on file | Email address on file |
| 15274037 | Name on file | Email address on file |
| 14376969 | Name on file | Email address on file |
| 14367308 | Name on file | Email address on file |
| 13805536 | Name on file | Email address on file |
| 13595835 | Name on file | Email address on file |
| 15192711 | Name on file | Email address on file |
| 13226503 | Name on file | Email address on file |
| 14274790 | Name on file | Email address on file |
| 14383919 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14531294 | Name on file | Email address on file |
| 14399206 | Name on file | Email address on file |
| 13232621 | Name on file | Email address on file |
| 14513695 | Name on file | Email address on file |
| 13566474 | Name on file | Email address on file |
| 14448050 | Name on file | Email address on file |
| 13156952 | Name on file | Email address on file |
| 14374802 | Name on file | Email address on file |
| 15015464 | Name on file | Email address on file |
| 14452871 | Name on file | Email address on file |
| 13685809 | Name on file | Email address on file |
| 14370279 | Name on file | Email address on file |
| 13273056 | Name on file | Email address on file |
| 14458383 | Name on file | Email address on file |
| 13506300 | Name on file | Email address on file |
| 13532428 | Name on file | Email address on file |
| 14188878 | Name on file | Email address on file |
| 13953584 | Name on file | Email address on file |
| 14419321 | Name on file | Email address on file |
| 14260684 | Name on file | Email address on file |
| 13244655 | Name on file | Email address on file |
| 14368525 | Name on file | Email address on file |
| 13317222 | Name on file | Email address on file |
| 14316692 | Name on file | Email address on file |
| 13247606 | Name on file | Email address on file |
| 14256957 | Name on file | Email address on file |
| 14426306 | Name on file | Email address on file |
| 14196887 | Name on file | Email address on file |
| 14326324 | Name on file | Email address on file |
| 14434230 | Name on file | Email address on file |
| 13916162 | Name on file | Email address on file |
| 13298066 | Name on file | Email address on file |
| 13798518 | Name on file | Email address on file |
| 14259210 | Name on file | Email address on file |
| 13189483 | Name on file | Email address on file |
| 14013101 | Name on file | Email address on file |
| 14511086 | Name on file | Email address on file |
| 13818349 | Name on file | Email address on file |
| 14243230 | Name on file | Email address on file |
| 13553455 | Name on file | Email address on file |
| 13575898 | Name on file | Email address on file |
| 14267461 | Name on file | Email address on file |
| 13562386 | Name on file | Email address on file |
| 13995334 | Name on file | Email address on file |
| 14426318 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13642260 | Name on file | Email address on file |
| 14515628 | Name on file | Email address on file |
| 14445784 | Name on file | Email address on file |
| 14429457 | Name on file | Email address on file |
| 13146787 | Name on file | Email address on file |
| 13717299 | Name on file | Email address on file |
| 14375891 | Name on file | Email address on file |
| 13787302 | Name on file | Email address on file |
| 13889640 | Name on file | Email address on file |
| 13230798 | Name on file | Email address on file |
| 14399090 | Name on file | Email address on file |
| 14322278 | Name on file | Email address on file |
| 14441144 | Name on file | Email address on file |
| 13471664 | Name on file | Email address on file |
| 13282873 | Name on file | Email address on file |
| 14417765 | Name on file | Email address on file |
| 14481222 | Name on file | Email address on file |
| 14472127 | Name on file | Email address on file |
| 14420720 | Name on file | Email address on file |
| 13230752 | Name on file | Email address on file |
| 14424647 | Name on file | Email address on file |
| 14515701 | Name on file | Email address on file |
| 14544507 | Name on file | Email address on file |
| 14332598 | Name on file | Email address on file |
| 13540528 | Name on file | Email address on file |
| 13609605 | Name on file | Email address on file |
| 13463602 | Name on file | Email address on file |
| 14520369 | Name on file | Email address on file |
| 14520492 | Name on file | Email address on file |
| 14331570 | Name on file | Email address on file |
| 14383739 | Name on file | Email address on file |
| 14437572 | Name on file | Email address on file |
| 13227556 | Name on file | Email address on file |
| 14399522 | Name on file | Email address on file |
| 14424227 | Name on file | Email address on file |
| 14299032 | Name on file | Email address on file |
| 14411745 | Name on file | Email address on file |
| 14080539 | Name on file | Email address on file |
| 13956918 | Name on file | Email address on file |
| 14444616 | Name on file | Email address on file |
| 14284395 | Name on file | Email address on file |
| 14501246 | Name on file | Email address on file |
| 14509484 | Name on file | Email address on file |
| 13765876 | Name on file | Email address on file |
| 13781618 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13398393 | Name on file | Email address on file |
| 14411618 | Name on file | Email address on file |
| 14042263 | Name on file | Email address on file |
| 14519100 | Name on file | Email address on file |
| 14307081 | Name on file | Email address on file |
| 13449848 | Name on file | Email address on file |
| 14312461 | Name on file | Email address on file |
| 14248612 | Name on file | Email address on file |
| 13855065 | Name on file | Email address on file |
| 15039597 | Name on file | Email address on file |
| 14360324 | Name on file | Email address on file |
| 13504367 | Name on file | Email address on file |
| 14088410 | Name on file | Email address on file |
| 13374834 | Name on file | Email address on file |
| 14387888 | Name on file | Email address on file |
| 14385193 | Name on file | Email address on file |
| 13687929 | Name on file | Email address on file |
| 14332574 | Name on file | Email address on file |
| 14421946 | Name on file | Email address on file |
| 14347257 | Name on file | Email address on file |
| 13466321 | Name on file | Email address on file |
| 14220417 | Name on file | Email address on file |
| 14131223 | Name on file | Email address on file |
| 14169641 | Name on file | Email address on file |
| 13636675 | Name on file | Email address on file |
| 14318825 | Name on file | Email address on file |
| 13630028 | Name on file | Email address on file |
| 14442985 | Name on file | Email address on file |
| 14416928 | Name on file | Email address on file |
| 13938685 | Name on file | Email address on file |
| 14475617 | Name on file | Email address on file |
| 14105977 | Name on file | Email address on file |
| 14541160 | Name on file | Email address on file |
| 14407270 | Name on file | Email address on file |
| 14530173 | Name on file | Email address on file |
| 14093056 | Name on file | Email address on file |
| 14428714 | Name on file | Email address on file |
| 14180835 | Name on file | Email address on file |
| 14523736 | Name on file | Email address on file |
| 14328199 | Name on file | Email address on file |
| 14173034 | Name on file | Email address on file |
| 13914534 | Name on file | Email address on file |
| 13983084 | Name on file | Email address on file |
| 13716640 | Name on file | Email address on file |
| 14427584 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14122563 | Name on file | Email address on file |
| 14518495 | Name on file | Email address on file |
| 13999844 | Name on file | Email address on file |
| 13504696 | Name on file | Email address on file |
| 14388328 | Name on file | Email address on file |
| 14451928 | Name on file | Email address on file |
| 14524780 | Name on file | Email address on file |
| 14358455 | Name on file | Email address on file |
| 13450793 | Name on file | Email address on file |
| 14262879 | Name on file | Email address on file |
| 13778587 | Name on file | Email address on file |
| 14514458 | Name on file | Email address on file |
| 14356855 | Name on file | Email address on file |
| 14312802 | Name on file | Email address on file |
| 13752724 | Name on file | Email address on file |
| 13162713 | Name on file | Email address on file |
| 13564059 | Name on file | Email address on file |
| 14120536 | Name on file | Email address on file |
| 14064783 | Name on file | Email address on file |
| 13360005 | Name on file | Email address on file |
| 13783685 | Name on file | Email address on file |
| 14331425 | Name on file | Email address on file |
| 14490631 | Name on file | Email address on file |
| 14167114 | Name on file | Email address on file |
| 13798450 | Name on file | Email address on file |
| 13829395 | Name on file | Email address on file |
| 14453637 | Name on file | Email address on file |
| 14168015 | Name on file | Email address on file |
| 14354796 | Name on file | Email address on file |
| 14329810 | Name on file | Email address on file |
| 13908741 | Name on file | Email address on file |
| 14505531 | Name on file | Email address on file |
| 14097073 | Name on file | Email address on file |
| 14383115 | Name on file | Email address on file |
| 13977161 | Name on file | Email address on file |
| 14463855 | Name on file | Email address on file |
| 13945016 | Name on file | Email address on file |
| 14335004 | Name on file | Email address on file |
| 13925561 | Name on file | Email address on file |
| 14201695 | Name on file | Email address on file |
| 14393123 | Name on file | Email address on file |
| 13647759 | Name on file | Email address on file |
| 13578731 | Name on file | Email address on file |
| 13317303 | Name on file | Email address on file |
| 14522643 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14529207 | Name on file | Email address on file |
| 13263438 | Name on file | Email address on file |
| 13406105 | Name on file | Email address on file |
| 13811770 | Name on file | Email address on file |
| 13304042 | Name on file | Email address on file |
| 13534445 | Name on file | Email address on file |
| 14375390 | Name on file | Email address on file |
| 13499147 | Name on file | Email address on file |
| 13423280 | Name on file | Email address on file |
| 13567171 | Name on file | Email address on file |
| 14009517 | Name on file | Email address on file |
| 13488788 | Name on file | Email address on file |
| 14196401 | Name on file | Email address on file |
| 14435240 | Name on file | Email address on file |
| 14331880 | Name on file | Email address on file |
| 14372883 | Name on file | Email address on file |
| 14422865 | Name on file | Email address on file |
| 14274173 | Name on file | Email address on file |
| 14383091 | Name on file | Email address on file |
| 13327946 | Name on file | Email address on file |
| 14376353 | Name on file | Email address on file |
| 14476278 | Name on file | Email address on file |
| 14540789 | Name on file | Email address on file |
| 14477747 | Name on file | Email address on file |
| 14369721 | Name on file | Email address on file |
| 13915018 | Name on file | Email address on file |
| 13889954 | Name on file | Email address on file |
| 13443448 | Name on file | Email address on file |
| 14527047 | Name on file | Email address on file |
| 13937920 | Name on file | Email address on file |
| 13672233 | Name on file | Email address on file |
| 14415508 | Name on file | Email address on file |
| 13643869 | Name on file | Email address on file |
| 13173821 | Name on file | Email address on file |
| 14115384 | Name on file | Email address on file |
| 14399532 | Name on file | Email address on file |
| 14280164 | Name on file | Email address on file |
| 14296146 | Name on file | Email address on file |
| 14540496 | Name on file | Email address on file |
| 13608927 | Name on file | Email address on file |
| 13300543 | Name on file | Email address on file |
| 14501867 | Name on file | Email address on file |
| 14137294 | Name on file | Email address on file |
| 13773539 | Name on file | Email address on file |
| 13703861 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14407388 | Name on file | Email address on file |
| 13428841 | Name on file | Email address on file |
| 13346027 | Name on file | Email address on file |
| 13462699 | Name on file | Email address on file |
| 14461345 | Name on file | Email address on file |
| 13558596 | Name on file | Email address on file |
| 13766652 | Name on file | Email address on file |
| 14530045 | Name on file | Email address on file |
| 13887924 | Name on file | Email address on file |
| 14415722 | Name on file | Email address on file |
| 14495055 | Name on file | Email address on file |
| 14013605 | Name on file | Email address on file |
| 14310315 | Name on file | Email address on file |
| 13244956 | Name on file | Email address on file |
| 14378417 | Name on file | Email address on file |
| 14538097 | Name on file | Email address on file |
| 14482687 | Name on file | Email address on file |
| 14500641 | Name on file | Email address on file |
| 13932525 | Name on file | Email address on file |
| 13309885 | Name on file | Email address on file |
| 14389586 | Name on file | Email address on file |
| 14469421 | Name on file | Email address on file |
| 13920592 | Name on file | Email address on file |
| 13315340 | Name on file | Email address on file |
| 13185312 | Name on file | Email address on file |
| 14167138 | Name on file | Email address on file |
| 14026684 | Name on file | Email address on file |
| 13619579 | Name on file | Email address on file |
| 13226560 | Name on file | Email address on file |
| 14378057 | Name on file | Email address on file |
| 13259438 | Name on file | Email address on file |
| 13687467 | Name on file | Email address on file |
| 14154112 | Name on file | Email address on file |
| 14418266 | Name on file | Email address on file |
| 14312488 | Name on file | Email address on file |
| 14519815 | Name on file | Email address on file |
| 14493119 | Name on file | Email address on file |
| 13856342 | Name on file | Email address on file |
| 13198065 | Name on file | Email address on file |
| 14080283 | Name on file | Email address on file |
| 13381141 | Name on file | Email address on file |
| 13539546 | Name on file | Email address on file |
| 14442634 | Name on file | Email address on file |
| 14140684 | Name on file | Email address on file |
| 13694913 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14200492 | Name on file | Email address on file |
| 14451576 | Name on file | Email address on file |
| 13703739 | Name on file | Email address on file |
| 13429425 | Name on file | Email address on file |
| 14322104 | Name on file | Email address on file |
| 13553587 | Name on file | Email address on file |
| 13643876 | Name on file | Email address on file |
| 14327800 | Name on file | Email address on file |
| 13448014 | Name on file | Email address on file |
| 13322136 | Name on file | Email address on file |
| 14502102 | Name on file | Email address on file |
| 14346076 | Name on file | Email address on file |
| 14260871 | Name on file | Email address on file |
| 14337118 | Name on file | Email address on file |
| 13539593 | Name on file | Email address on file |
| 14415810 | Name on file | Email address on file |
| 13883584 | Name on file | Email address on file |
| 14507975 | Name on file | Email address on file |
| 13494407 | Name on file | Email address on file |
| 14036380 | Name on file | Email address on file |
| 14502746 | Name on file | Email address on file |
| 14060784 | Name on file | Email address on file |
| 14251029 | Name on file | Email address on file |
| 13488511 | Name on file | Email address on file |
| 13369342 | Name on file | Email address on file |
| 13807074 | Name on file | Email address on file |
| 14260719 | Name on file | Email address on file |
| 14512334 | Name on file | Email address on file |
| 13643071 | Name on file | Email address on file |
| 14361830 | Name on file | Email address on file |
| 14173657 | Name on file | Email address on file |
| 14214378 | Name on file | Email address on file |
| 13833726 | Name on file | Email address on file |
| 14332229 | Name on file | Email address on file |
| 13898603 | Name on file | Email address on file |
| 14355965 | Name on file | Email address on file |
| 13514031 | Name on file | Email address on file |
| 14503554 | Name on file | Email address on file |
| 13506525 | Name on file | Email address on file |
| 13929083 | Name on file | Email address on file |
| 13201649 | Name on file | Email address on file |
| 13756587 | Name on file | Email address on file |
| 13258513 | Name on file | Email address on file |
| 13706642 | Name on file | Email address on file |
| 14208750 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14059991 | Name on file | Email address on file |
| 14502659 | Name on file | Email address on file |
| 14402045 | Name on file | Email address on file |
| 14160061 | Name on file | Email address on file |
| 14261266 | Name on file | Email address on file |
| 14006975 | Name on file | Email address on file |
| 14331252 | Name on file | Email address on file |
| 14460847 | Name on file | Email address on file |
| 13295074 | Name on file | Email address on file |
| 13724734 | Name on file | Email address on file |
| 14297847 | Name on file | Email address on file |
| 13226574 | Name on file | Email address on file |
| 13427601 | Name on file | Email address on file |
| 14411772 | Name on file | Email address on file |
| 13574580 | Name on file | Email address on file |
| 14093597 | Name on file | Email address on file |
| 14537993 | Name on file | Email address on file |
| 13393663 | Name on file | Email address on file |
| 13911727 | Name on file | Email address on file |
| 14104222 | Name on file | Email address on file |
| 13907475 | Name on file | Email address on file |
| 13295109 | Name on file | Email address on file |
| 14324699 | Name on file | Email address on file |
| 14400281 | Name on file | Email address on file |
| 14375465 | Name on file | Email address on file |
| 13779854 | Name on file | Email address on file |
| 14292748 | Name on file | Email address on file |
| 13143461 | Name on file | Email address on file |
| 14323389 | Name on file | Email address on file |
| 14292960 | Name on file | Email address on file |
| 14375369 | Name on file | Email address on file |
| 14175700 | Name on file | Email address on file |
| 14146876 | Name on file | Email address on file |
| 14521655 | Name on file | Email address on file |
| 13501760 | Name on file | Email address on file |
| 14472499 | Name on file | Email address on file |
| 13536245 | Name on file | Email address on file |
| 14467008 | Name on file | Email address on file |
| 14441268 | Name on file | Email address on file |
| 15189434 | Name on file | Email address on file |
| 14066654 | Name on file | Email address on file |
| 14500464 | Name on file | Email address on file |
| 14462154 | Name on file | Email address on file |
| 14305706 | Name on file | Email address on file |
| 14194686 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14481617 | Name on file | Email address on file |
| 13490891 | Name on file | Email address on file |
| 13608747 | Name on file | Email address on file |
| 13323507 | Name on file | Email address on file |
| 14442536 | Name on file | Email address on file |
| 13831864 | Name on file | Email address on file |
| 14408494 | Name on file | Email address on file |
| 13837224 | Name on file | Email address on file |
| 14146798 | Name on file | Email address on file |
| 13480982 | Name on file | Email address on file |
| 14312067 | Name on file | Email address on file |
| 14274641 | Name on file | Email address on file |
| 13578222 | Name on file | Email address on file |
| 13274595 | Name on file | Email address on file |
| 13204094 | Name on file | Email address on file |
| 14314689 | Name on file | Email address on file |
| 13543606 | Name on file | Email address on file |
| 13606934 | Name on file | Email address on file |
| 13463621 | Name on file | Email address on file |
| 13865296 | Name on file | Email address on file |
| 13415656 | Name on file | Email address on file |
| 13474251 | Name on file | Email address on file |
| 13887752 | Name on file | Email address on file |
| 14078154 | Name on file | Email address on file |
| 14263508 | Name on file | Email address on file |
| 13267945 | Name on file | Email address on file |
| 14478053 | Name on file | Email address on file |
| 13558700 | Name on file | Email address on file |
| 14305686 | Name on file | Email address on file |
| 14329734 | Name on file | Email address on file |
| 13539626 | Name on file | Email address on file |
| 13964878 | Name on file | Email address on file |
| 14141333 | Name on file | Email address on file |
| 14500146 | Name on file | Email address on file |
| 14490615 | Name on file | Email address on file |
| 14083174 | Name on file | Email address on file |
| 14076323 | Name on file | Email address on file |
| 14423945 | Name on file | Email address on file |
| 13562777 | Name on file | Email address on file |
| 14424686 | Name on file | Email address on file |
| 14088903 | Name on file | Email address on file |
| 14408443 | Name on file | Email address on file |
| 14188739 | Name on file | Email address on file |
| 13770153 | Name on file | Email address on file |
| 13387043 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13622349 | Name on file | Email address on file |
| 14244780 | Name on file | Email address on file |
| 13769775 | Name on file | Email address on file |
| 13896738 | Name on file | Email address on file |
| 13748367 | Name on file | Email address on file |
| 14413729 | Name on file | Email address on file |
| 14459872 | Name on file | Email address on file |
| 14445171 | Name on file | Email address on file |
| 14415167 | Name on file | Email address on file |
| 13573180 | Name on file | Email address on file |
| 14294992 | Name on file | Email address on file |
| 13314529 | Name on file | Email address on file |
| 14411775 | Name on file | Email address on file |
| 14481189 | Name on file | Email address on file |
| 13678521 | Name on file | Email address on file |
| 13640077 | Name on file | Email address on file |
| 13292751 | Name on file | Email address on file |
| 14373674 | Name on file | Email address on file |
| 14347221 | Name on file | Email address on file |
| 13405342 | Name on file | Email address on file |
| 13985855 | Name on file | Email address on file |
| 13926949 | Name on file | Email address on file |
| 13644619 | Name on file | Email address on file |
| 14395395 | Name on file | Email address on file |
| 14398789 | Name on file | Email address on file |
| 14093779 | Name on file | Email address on file |
| 14396286 | Name on file | Email address on file |
| 14190516 | Name on file | Email address on file |
| 14330671 | Name on file | Email address on file |
| 13145255 | Name on file | Email address on file |
| 14454684 | Name on file | Email address on file |
| 14452241 | Name on file | Email address on file |
| 13305643 | Name on file | Email address on file |
| 13879763 | Name on file | Email address on file |
| 13623485 | Name on file | Email address on file |
| 13810106 | Name on file | Email address on file |
| 13699314 | Name on file | Email address on file |
| 13562417 | Name on file | Email address on file |
| 13989384 | Name on file | Email address on file |
| 14327605 | Name on file | Email address on file |
| 13194311 | Name on file | Email address on file |
| 14423048 | Name on file | Email address on file |
| 13159938 | Name on file | Email address on file |
| 14142532 | Name on file | Email address on file |
| 13461767 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13436941 | Name on file | Email address on file |
| 14374892 | Name on file | Email address on file |
| 13500680 | Name on file | Email address on file |
| 14485773 | Name on file | Email address on file |
| 14353497 | Name on file | Email address on file |
| 14497598 | Name on file | Email address on file |
| 13183431 | Name on file | Email address on file |
| 14308042 | Name on file | Email address on file |
| 13424159 | Name on file | Email address on file |
| 14235928 | Name on file | Email address on file |
| 14408371 | Name on file | Email address on file |
| 14397114 | Name on file | Email address on file |
| 13836521 | Name on file | Email address on file |
| 14374081 | Name on file | Email address on file |
| 13711494 | Name on file | Email address on file |
| 13632101 | Name on file | Email address on file |
| 14023067 | Name on file | Email address on file |
| 14468640 | Name on file | Email address on file |
| 14545129 | Name on file | Email address on file |
| 14017137 | Name on file | Email address on file |
| 13494473 | Name on file | Email address on file |
| 14320749 | Name on file | Email address on file |
| 13765911 | Name on file | Email address on file |
| 13353518 | Name on file | Email address on file |
| 14498831 | Name on file | Email address on file |
| 13548332 | Name on file | Email address on file |
| 13764093 | Name on file | Email address on file |
| 14217833 | Name on file | Email address on file |
| 14133255 | Name on file | Email address on file |
| 13992686 | Name on file | Email address on file |
| 13611185 | Name on file | Email address on file |
| 14490413 | Name on file | Email address on file |
| 14375533 | Name on file | Email address on file |
| 13941574 | Name on file | Email address on file |
| 14455243 | Name on file | Email address on file |
| 13643094 | Name on file | Email address on file |
| 13543261 | Name on file | Email address on file |
| 14515790 | Name on file | Email address on file |
| 14112582 | Name on file | Email address on file |
| 13915246 | Name on file | Email address on file |
| 13413158 | Name on file | Email address on file |
| 14508405 | Name on file | Email address on file |
| 13881371 | Name on file | Email address on file |
| 14220481 | Name on file | Email address on file |
| 14302945 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14545251 | Name on file | Email address on file |
| 14148292 | Name on file | Email address on file |
| 13496580 | Name on file | Email address on file |
| 13336514 | Name on file | Email address on file |
| 14525556 | Name on file | Email address on file |
| 14459164 | Name on file | Email address on file |
| 14032264 | Name on file | Email address on file |
| 14535629 | Name on file | Email address on file |
| 13187024 | Name on file | Email address on file |
| 13244948 | Name on file | Email address on file |
| 14328122 | Name on file | Email address on file |
| 14330307 | Name on file | Email address on file |
| 13548301 | Name on file | Email address on file |
| 14541345 | Name on file | Email address on file |
| 14405001 | Name on file | Email address on file |
| 13624105 | Name on file | Email address on file |
| 13580364 | Name on file | Email address on file |
| 14068408 | Name on file | Email address on file |
| 14317093 | Name on file | Email address on file |
| 14472075 | Name on file | Email address on file |
| 14542679 | Name on file | Email address on file |
| 13273951 | Name on file | Email address on file |
| 14504983 | Name on file | Email address on file |
| 14037281 | Name on file | Email address on file |
| 14461044 | Name on file | Email address on file |
| 13802235 | Name on file | Email address on file |
| 14521289 | Name on file | Email address on file |
| 13930751 | Name on file | Email address on file |
| 13825995 | Name on file | Email address on file |
| 14243156 | Name on file | Email address on file |
| 13578993 | Name on file | Email address on file |
| 14066902 | Name on file | Email address on file |
| 14296458 | Name on file | Email address on file |
| 14376311 | Name on file | Email address on file |
| 13485062 | Name on file | Email address on file |
| 14419446 | Name on file | Email address on file |
| 14305042 | Name on file | Email address on file |
| 14493428 | Name on file | Email address on file |
| 14442185 | Name on file | Email address on file |
| 14434715 | Name on file | Email address on file |
| 13277342 | Name on file | Email address on file |
| 14066732 | Name on file | Email address on file |
| 13845703 | Name on file | Email address on file |
| 14295896 | Name on file | Email address on file |
| 13407433 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14367628 | Name on file | Email address on file |
| 14109937 | Name on file | Email address on file |
| 13740476 | Name on file | Email address on file |
| 14513474 | Name on file | Email address on file |
| 13870407 | Name on file | Email address on file |
| 13183526 | Name on file | Email address on file |
| 13713116 | Name on file | Email address on file |
| 13740784 | Name on file | Email address on file |
| 14483632 | Name on file | Email address on file |
| 13694699 | Name on file | Email address on file |
| 13620742 | Name on file | Email address on file |
| 13204157 | Name on file | Email address on file |
| 13415398 | Name on file | Email address on file |
| 14313261 | Name on file | Email address on file |
| 14375402 | Name on file | Email address on file |
| 14510563 | Name on file | Email address on file |
| 13473191 | Name on file | Email address on file |
| 13757109 | Name on file | Email address on file |
| 13597563 | Name on file | Email address on file |
| 14318007 | Name on file | Email address on file |
| 14015792 | Name on file | Email address on file |
| 14500068 | Name on file | Email address on file |
| 14343836 | Name on file | Email address on file |
| 13659335 | Name on file | Email address on file |
| 13204188 | Name on file | Email address on file |
| 14410360 | Name on file | Email address on file |
| 13924297 | Name on file | Email address on file |
| 14539694 | Name on file | Email address on file |
| 14445735 | Name on file | Email address on file |
| 13571779 | Name on file | Email address on file |
| 14520637 | Name on file | Email address on file |
| 14493412 | Name on file | Email address on file |
| 14303697 | Name on file | Email address on file |
| 14371606 | Name on file | Email address on file |
| 13366554 | Name on file | Email address on file |
| 14213769 | Name on file | Email address on file |
| 14315371 | Name on file | Email address on file |
| 13960750 | Name on file | Email address on file |
| 14320004 | Name on file | Email address on file |
| 13499345 | Name on file | Email address on file |
| 13647161 | Name on file | Email address on file |
| 14262399 | Name on file | Email address on file |
| 14539897 | Name on file | Email address on file |
| 14365234 | Name on file | Email address on file |
| 14121080 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14304292 | Name on file | Email address on file |
| 13370179 | Name on file | Email address on file |
| 14388982 | Name on file | Email address on file |
| 14209710 | Name on file | Email address on file |
| 14434685 | Name on file | Email address on file |
| 18324194 | Name on file | Email address on file |
| 13718322 | Name on file | Email address on file |
| 14163957 | Name on file | Email address on file |
| 14522496 | Name on file | Email address on file |
| 13478936 | Name on file | Email address on file |
| 14523725 | Name on file | Email address on file |
| 13727192 | Name on file | Email address on file |
| 14235444 | Name on file | Email address on file |
| 13509304 | Name on file | Email address on file |
| 13370696 | Name on file | Email address on file |
| 14154889 | Name on file | Email address on file |
| 14446467 | Name on file | Email address on file |
| 13450689 | Name on file | Email address on file |
| 14000065 | Name on file | Email address on file |
| 13916332 | Name on file | Email address on file |
| 14352804 | Name on file | Email address on file |
| 13343323 | Name on file | Email address on file |
| 14497777 | Name on file | Email address on file |
| 14173423 | Name on file | Email address on file |
| 14201581 | Name on file | Email address on file |
| 13187026 | Name on file | Email address on file |
| 13823619 | Name on file | Email address on file |
| 14013124 | Name on file | Email address on file |
| 14262216 | Name on file | Email address on file |
| 13172456 | Name on file | Email address on file |
| 14332368 | Name on file | Email address on file |
| 13238664 | Name on file | Email address on file |
| 14422067 | Name on file | Email address on file |
| 14357083 | Name on file | Email address on file |
| 13783802 | Name on file | Email address on file |
| 14529149 | Name on file | Email address on file |
| 13256362 | Name on file | Email address on file |
| 13368372 | Name on file | Email address on file |
| 14336812 | Name on file | Email address on file |
| 13288915 | Name on file | Email address on file |
| 14344056 | Name on file | Email address on file |
| 13913219 | Name on file | Email address on file |
| 14303683 | Name on file | Email address on file |
| 20804876 | Name on file | Email address on file |
| 13999513 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13207906 | Name on file | Email address on file |
| 14386199 | Name on file | Email address on file |
| 14454057 | Name on file | Email address on file |
| 14330641 | Name on file | Email address on file |
| 14095674 | Name on file | Email address on file |
| 14289518 | Name on file | Email address on file |
| 14111698 | Name on file | Email address on file |
| 15274129 | Name on file | Email address on file |
| 14306843 | Name on file | Email address on file |
| 13232849 | Name on file | Email address on file |
| 19021589 | Name on file | Email address on file |
| 13873612 | Name on file | Email address on file |
| 13960560 | Name on file | Email address on file |
| 14052171 | Name on file | Email address on file |
| 13959480 | Name on file | Email address on file |
| 13742118 | Name on file | Email address on file |
| 14222631 | Name on file | Email address on file |
| 13867720 | Name on file | Email address on file |
| 14315439 | Name on file | Email address on file |
| 13349911 | Name on file | Email address on file |
| 13882883 | Name on file | Email address on file |
| 14534168 | Name on file | Email address on file |
| 14478552 | Name on file | Email address on file |
| 13444834 | Name on file | Email address on file |
| 18301452 | Name on file | Email address on file |
| 14381881 | Name on file | Email address on file |
| 13873147 | Name on file | Email address on file |
| 13360007 | Name on file | Email address on file |
| 13990892 | Name on file | Email address on file |
| 14051092 | Name on file | Email address on file |
| 13285224 | Name on file | Email address on file |
| 14444451 | Name on file | Email address on file |
| 13799762 | Name on file | Email address on file |
| 14452173 | Name on file | Email address on file |
| 14017793 | Name on file | Email address on file |
| 13867704 | Name on file | Email address on file |
| 14356826 | Name on file | Email address on file |
| 14042554 | Name on file | Email address on file |
| 14177387 | Name on file | Email address on file |
| 15248393 | Name on file | Email address on file |
| 14339908 | Name on file | Email address on file |
| 14450195 | Name on file | Email address on file |
| 10547025 | Name on file | Email address on file |
| 18257964 | Name on file | Email address on file |
| 14146863 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14280431 | Name on file | Email address on file |
| 14409474 | Name on file | Email address on file |
| 13673374 | Name on file | Email address on file |
| 14458952 | Name on file | Email address on file |
| 14543008 | Name on file | Email address on file |
| 13136364 | Name on file | Email address on file |
| 14408759 | Name on file | Email address on file |
| 13489586 | Name on file | Email address on file |
| 14380259 | Name on file | Email address on file |
| 14303711 | Name on file | Email address on file |
| 14497111 | Name on file | Email address on file |
| 14364909 | Name on file | Email address on file |
| 14398113 | Name on file | Email address on file |
| 14370165 | Name on file | Email address on file |
| 14497438 | Name on file | Email address on file |
| 14327644 | Name on file | Email address on file |
| 14217849 | Name on file | Email address on file |
| 14368945 | Name on file | Email address on file |
| 14401372 | Name on file | Email address on file |
| 13204177 | Name on file | Email address on file |
| 13748702 | Name on file | Email address on file |
| 14360458 | Name on file | Email address on file |
| 14396330 | Name on file | Email address on file |
| 14438432 | Name on file | Email address on file |
| 13266378 | Name on file | Email address on file |
| 13753266 | Name on file | Email address on file |
| 13225742 | Name on file | Email address on file |
| 14536121 | Name on file | Email address on file |
| 14362418 | Name on file | Email address on file |
| 14288222 | Name on file | Email address on file |
| 13233537 | Name on file | Email address on file |
| 14030569 | Name on file | Email address on file |
| 13223120 | Name on file | Email address on file |
| 13496820 | Name on file | Email address on file |
| 14398151 | Name on file | Email address on file |
| 14326917 | Name on file | Email address on file |
| 14358273 | Name on file | Email address on file |
| 13687455 | Name on file | Email address on file |
| 14476428 | Name on file | Email address on file |
| 14159940 | Name on file | Email address on file |
| 14337228 | Name on file | Email address on file |
| 14378491 | Name on file | Email address on file |
| 14474783 | Name on file | Email address on file |
| 13800534 | Name on file | Email address on file |
| 14464442 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13141209 | Name on file | Email address on file |
| 13487810 | Name on file | Email address on file |
| 13717502 | Name on file | Email address on file |
| 14360234 | Name on file | Email address on file |
| 14423435 | Name on file | Email address on file |
| 14049557 | Name on file | Email address on file |
| 14065944 | Name on file | Email address on file |
| 14397131 | Name on file | Email address on file |
| 14320028 | Name on file | Email address on file |
| 13845821 | Name on file | Email address on file |
| 13190170 | Name on file | Email address on file |
| 14415199 | Name on file | Email address on file |
| 14143124 | Name on file | Email address on file |
| 13597185 | Name on file | Email address on file |
| 14527073 | Name on file | Email address on file |
| 14524264 | Name on file | Email address on file |
| 13914511 | Name on file | Email address on file |
| 13382213 | Name on file | Email address on file |
| 13914140 | Name on file | Email address on file |
| 14468539 | Name on file | Email address on file |
| 13404022 | Name on file | Email address on file |
| 14513063 | Name on file | Email address on file |
| 14538063 | Name on file | Email address on file |
| 14461989 | Name on file | Email address on file |
| 13602572 | Name on file | Email address on file |
| 14412977 | Name on file | Email address on file |
| 14358394 | Name on file | Email address on file |
| 13402307 | Name on file | Email address on file |
| 13614857 | Name on file | Email address on file |
| 13959453 | Name on file | Email address on file |
| 13853685 | Name on file | Email address on file |
| 14370527 | Name on file | Email address on file |
| 13258296 | Name on file | Email address on file |
| 13261117 | Name on file | Email address on file |
| 13248137 | Name on file | Email address on file |
| 13231877 | Name on file | Email address on file |
| 14360089 | Name on file | Email address on file |
| 14233519 | Name on file | Email address on file |
| 13425790 | Name on file | Email address on file |
| 14501343 | Name on file | Email address on file |
| 13937784 | Name on file | Email address on file |
| 13880765 | Name on file | Email address on file |
| 13746866 | Name on file | Email address on file |
| 14034463 | Name on file | Email address on file |
| 14186102 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13304393 | Name on file | Email address on file |
| 13523265 | Name on file | Email address on file |
| 14385223 | Name on file | Email address on file |
| 14005810 | Name on file | Email address on file |
| 14049105 | Name on file | Email address on file |
| 19010136 | Name on file | Email address on file |
| 19021300 | Name on file | Email address on file |
| 14349246 | Name on file | Email address on file |
| 14441821 | Name on file | Email address on file |
| 13150027 | Name on file | Email address on file |
| 14280042 | Name on file | Email address on file |
| 14414487 | Name on file | Email address on file |
| 14456295 | Name on file | Email address on file |
| 14310734 | Name on file | Email address on file |
| 13527408 | Name on file | Email address on file |
| 14128605 | Name on file | Email address on file |
| 14320424 | Name on file | Email address on file |
| 14387094 | Name on file | Email address on file |
| 14348041 | Name on file | Email address on file |
| 14439630 | Name on file | Email address on file |
| 13232678 | Name on file | Email address on file |
| 14442032 | Name on file | Email address on file |
| 13881433 | Name on file | Email address on file |
| 14035621 | Name on file | Email address on file |
| 14288679 | Name on file | Email address on file |
| 13766458 | Name on file | Email address on file |
| 13597904 | Name on file | Email address on file |
| 13608215 | Name on file | Email address on file |
| 14313676 | Name on file | Email address on file |
| 14028365 | Name on file | Email address on file |
| 14327809 | Name on file | Email address on file |
| 14293216 | Name on file | Email address on file |
| 13176478 | Name on file | Email address on file |
| 13726502 | Name on file | Email address on file |
| 13600049 | Name on file | Email address on file |
| 14173680 | Name on file | Email address on file |
| 14391056 | Name on file | Email address on file |
| 14343816 | Name on file | Email address on file |
| 14309931 | Name on file | Email address on file |
| 13195159 | Name on file | Email address on file |
| 14276488 | Name on file | Email address on file |
| 13343434 | Name on file | Email address on file |
| 14310356 | Name on file | Email address on file |
| 13158953 | Name on file | Email address on file |
| 13869077 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13756370 | Name on file | Email address on file |
| 13901514 | Name on file | Email address on file |
| 14180813 | Name on file | Email address on file |
| 13378384 | Name on file | Email address on file |
| 14344236 | Name on file | Email address on file |
| 13357727 | Name on file | Email address on file |
| 14262867 | Name on file | Email address on file |
| 13787499 | Name on file | Email address on file |
| 14369701 | Name on file | Email address on file |
| 14306832 | Name on file | Email address on file |
| 13436808 | Name on file | Email address on file |
| 13397579 | Name on file | Email address on file |
| 14070293 | Name on file | Email address on file |
| 13715778 | Name on file | Email address on file |
| 13345424 | Name on file | Email address on file |
| 13625556 | Name on file | Email address on file |
| 14330629 | Name on file | Email address on file |
| 13929563 | Name on file | Email address on file |
| 14371855 | Name on file | Email address on file |
| 13778595 | Name on file | Email address on file |
| 13566878 | Name on file | Email address on file |
| 13687863 | Name on file | Email address on file |
| 14341407 | Name on file | Email address on file |
| 13514991 | Name on file | Email address on file |
| 13916996 | Name on file | Email address on file |
| 14261255 | Name on file | Email address on file |
| 13418874 | Name on file | Email address on file |
| 14426616 | Name on file | Email address on file |
| 14462537 | Name on file | Email address on file |
| 13824065 | Name on file | Email address on file |
| 14377594 | Name on file | Email address on file |
| 14273399 | Name on file | Email address on file |
| 14481623 | Name on file | Email address on file |
| 14069796 | Name on file | Email address on file |
| 14276432 | Name on file | Email address on file |
| 13308072 | Name on file | Email address on file |
| 14367165 | Name on file | Email address on file |
| 14317367 | Name on file | Email address on file |
| 13399147 | Name on file | Email address on file |
| 13876969 | Name on file | Email address on file |
| 14230707 | Name on file | Email address on file |
| 14095088 | Name on file | Email address on file |
| 14342535 | Name on file | Email address on file |
| 14418171 | Name on file | Email address on file |
| 14345966 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14121614 | Name on file | Email address on file |
| 13625819 | Name on file | Email address on file |
| 13736691 | Name on file | Email address on file |
| 14172998 | Name on file | Email address on file |
| 13651965 | Name on file | Email address on file |
| 13465800 | Name on file | Email address on file |
| 14393110 | Name on file | Email address on file |
| 14343260 | Name on file | Email address on file |
| 13300191 | Name on file | Email address on file |
| 14447160 | Name on file | Email address on file |
| 13676068 | Name on file | Email address on file |
| 13861460 | Name on file | Email address on file |
| 13388191 | Name on file | Email address on file |
| 14100551 | Name on file | Email address on file |
| 13712576 | Name on file | Email address on file |
| 14290975 | Name on file | Email address on file |
| 14333380 | Name on file | Email address on file |
| 14310695 | Name on file | Email address on file |
| 13704229 | Name on file | Email address on file |
| 13219098 | Name on file | Email address on file |
| 13345514 | Name on file | Email address on file |
| 14376389 | Name on file | Email address on file |
| 14061518 | Name on file | Email address on file |
| 13818873 | Name on file | Email address on file |
| 14481684 | Name on file | Email address on file |
| 13839024 | Name on file | Email address on file |
| 14059558 | Name on file | Email address on file |
| 14546870 | Name on file | Email address on file |
| 13255089 | Name on file | Email address on file |
| 13628421 | Name on file | Email address on file |
| 13541293 | Name on file | Email address on file |
| 13575978 | Name on file | Email address on file |
| 13647714 | Name on file | Email address on file |
| 14400458 | Name on file | Email address on file |
| 14307559 | Name on file | Email address on file |
| 13329931 | Name on file | Email address on file |
| 14497142 | Name on file | Email address on file |
| 13564983 | Name on file | Email address on file |
| 13322711 | Name on file | Email address on file |
| 14151468 | Name on file | Email address on file |
| 14493433 | Name on file | Email address on file |
| 14080610 | Name on file | Email address on file |
| 13718359 | Name on file | Email address on file |
| 14507106 | Name on file | Email address on file |
| 14543280 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13643872 | Name on file | Email address on file |
| 13665001 | Name on file | Email address on file |
| 13161210 | Name on file | Email address on file |
| 13788339 | Name on file | Email address on file |
| 13796325 | Name on file | Email address on file |
| 13513668 | Name on file | Email address on file |
| 13289672 | Name on file | Email address on file |
| 13427502 | Name on file | Email address on file |
| 14074557 | Name on file | Email address on file |
| 14497482 | Name on file | Email address on file |
| 14402656 | Name on file | Email address on file |
| 13486882 | Name on file | Email address on file |
| 14527129 | Name on file | Email address on file |
| 14353535 | Name on file | Email address on file |
| 14414224 | Name on file | Email address on file |
| 14183408 | Name on file | Email address on file |
| 14352472 | Name on file | Email address on file |
| 14536141 | Name on file | Email address on file |
| 13309604 | Name on file | Email address on file |
| 13301722 | Name on file | Email address on file |
| 14007001 | Name on file | Email address on file |
| 13238689 | Name on file | Email address on file |
| 13657191 | Name on file | Email address on file |
| 14293733 | Name on file | Email address on file |
| 13602214 | Name on file | Email address on file |
| 13832483 | Name on file | Email address on file |
| 13285093 | Name on file | Email address on file |
| 14213350 | Name on file | Email address on file |
| 14376666 | Name on file | Email address on file |
| 14537910 | Name on file | Email address on file |
| 13642450 | Name on file | Email address on file |
| 14409521 | Name on file | Email address on file |
| 14083975 | Name on file | Email address on file |
| 14502665 | Name on file | Email address on file |
| 13699392 | Name on file | Email address on file |
| 13392198 | Name on file | Email address on file |
| 13267967 | Name on file | Email address on file |
| 14500752 | Name on file | Email address on file |
| 13990957 | Name on file | Email address on file |
| 14134420 | Name on file | Email address on file |
| 13841106 | Name on file | Email address on file |
| 14440652 | Name on file | Email address on file |
| 13882137 | Name on file | Email address on file |
| 14454207 | Name on file | Email address on file |
| 13997969 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13988901 | Name on file | Email address on file |
| 14400471 | Name on file | Email address on file |
| 13633744 | Name on file | Email address on file |
| 14433877 | Name on file | Email address on file |
| 13305740 | Name on file | Email address on file |
| 14221978 | Name on file | Email address on file |
| 13941788 | Name on file | Email address on file |
| 14336307 | Name on file | Email address on file |
| 14199205 | Name on file | Email address on file |
| 14504227 | Name on file | Email address on file |
| 13927522 | Name on file | Email address on file |
| 14185889 | Name on file | Email address on file |
| 14154844 | Name on file | Email address on file |
| 14502674 | Name on file | Email address on file |
| 14248139 | Name on file | Email address on file |
| 13511220 | Name on file | Email address on file |
| 14535618 | Name on file | Email address on file |
| 13594401 | Name on file | Email address on file |
| 13453427 | Name on file | Email address on file |
| 14370493 | Name on file | Email address on file |
| 13296439 | Name on file | Email address on file |
| 13606234 | Name on file | Email address on file |
| 13329927 | Name on file | Email address on file |
| 14338073 | Name on file | Email address on file |
| 13805924 | Name on file | Email address on file |
| 14408224 | Name on file | Email address on file |
| 13369640 | Name on file | Email address on file |
| 13506571 | Name on file | Email address on file |
| 14348229 | Name on file | Email address on file |
| 14457590 | Name on file | Email address on file |
| 13901621 | Name on file | Email address on file |
| 14221363 | Name on file | Email address on file |
| 14339930 | Name on file | Email address on file |
| 14490624 | Name on file | Email address on file |
| 13673993 | Name on file | Email address on file |
| 14385759 | Name on file | Email address on file |
| 14333971 | Name on file | Email address on file |
| 14476091 | Name on file | Email address on file |
| 13166920 | Name on file | Email address on file |
| 13717455 | Name on file | Email address on file |
| 14515718 | Name on file | Email address on file |
| 14178995 | Name on file | Email address on file |
| 13956952 | Name on file | Email address on file |
| 13398360 | Name on file | Email address on file |
| 13863266 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14507986 | Name on file | Email address on file |
| 14200872 | Name on file | Email address on file |
| 13766550 | Name on file | Email address on file |
| 13563581 | Name on file | Email address on file |
| 13244683 | Name on file | Email address on file |
| 13921072 | Name on file | Email address on file |
| 14314703 | Name on file | Email address on file |
| 13735698 | Name on file | Email address on file |
| 13386133 | Name on file | Email address on file |
| 14375340 | Name on file | Email address on file |
| 13282007 | Name on file | Email address on file |
| 13899202 | Name on file | Email address on file |
| 14235255 | Name on file | Email address on file |
| 13291278 | Name on file | Email address on file |
| 14227667 | Name on file | Email address on file |
| 14538405 | Name on file | Email address on file |
| 13214528 | Name on file | Email address on file |
| 13461735 | Name on file | Email address on file |
| 14407287 | Name on file | Email address on file |
| 13213890 | Name on file | Email address on file |
| 14416456 | Name on file | Email address on file |
| 13873236 | Name on file | Email address on file |
| 14318046 | Name on file | Email address on file |
| 14541462 | Name on file | Email address on file |
| 14141266 | Name on file | Email address on file |
| 14435859 | Name on file | Email address on file |
| 14115986 | Name on file | Email address on file |
| 13678495 | Name on file | Email address on file |
| 14313232 | Name on file | Email address on file |
| 14321917 | Name on file | Email address on file |
| 14218603 | Name on file | Email address on file |
| 15034475 | Name on file | Email address on file |
| 15079487 | Name on file | Email address on file |
| 14324361 | Name on file | Email address on file |
| 14353267 | Name on file | Email address on file |
| 14341112 | Name on file | Email address on file |
| 14472117 | Name on file | Email address on file |
| 13894400 | Name on file | Email address on file |
| 13811146 | Name on file | Email address on file |
| 14453713 | Name on file | Email address on file |
| 13343890 | Name on file | Email address on file |
| 14433001 | Name on file | Email address on file |
| 14291610 | Name on file | Email address on file |
| 13423106 | Name on file | Email address on file |
| 13338291 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13589286 | Name on file | Email address on file |
| 13454262 | Name on file | Email address on file |
| 13588524 | Name on file | Email address on file |
| 14495430 | Name on file | Email address on file |
| 13731491 | Name on file | Email address on file |
| 13141238 | Name on file | Email address on file |
| 14436247 | Name on file | Email address on file |
| 14313909 | Name on file | Email address on file |
| 14514456 | Name on file | Email address on file |
| 13406882 | Name on file | Email address on file |
| 14343280 | Name on file | Email address on file |
| 14026729 | Name on file | Email address on file |
| 14394606 | Name on file | Email address on file |
| 14344075 | Name on file | Email address on file |
| 14472485 | Name on file | Email address on file |
| 13580691 | Name on file | Email address on file |
| 14280170 | Name on file | Email address on file |
| 14132837 | Name on file | Email address on file |
| 13579987 | Name on file | Email address on file |
| 13392585 | Name on file | Email address on file |
| 14471198 | Name on file | Email address on file |
| 14395996 | Name on file | Email address on file |
| 13991773 | Name on file | Email address on file |
| 13628588 | Name on file | Email address on file |
| 14421734 | Name on file | Email address on file |
| 14115444 | Name on file | Email address on file |
| 13189380 | Name on file | Email address on file |
| 14052188 | Name on file | Email address on file |
| 13655282 | Name on file | Email address on file |
| 18268306 | Name on file | Email address on file |
| 14248686 | Name on file | Email address on file |
| 14489042 | Name on file | Email address on file |
| 14514937 | Name on file | Email address on file |
| 14165862 | Name on file | Email address on file |
| 13429322 | Name on file | Email address on file |
| 14035199 | Name on file | Email address on file |
| 14526664 | Name on file | Email address on file |
| 13654071 | Name on file | Email address on file |
| 14036374 | Name on file | Email address on file |
| 14236787 | Name on file | Email address on file |
| 14443880 | Name on file | Email address on file |
| 14139786 | Name on file | Email address on file |
| 13382150 | Name on file | Email address on file |
| 14415557 | Name on file | Email address on file |
| 13146684 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13271378 | Name on file | Email address on file |
| 14329865 | Name on file | Email address on file |
| 14196385 | Name on file | Email address on file |
| 14361599 | Name on file | Email address on file |
| 14314220 | Name on file | Email address on file |
| 13504604 | Name on file | Email address on file |
| 13278733 | Name on file | Email address on file |
| 13788274 | Name on file | Email address on file |
| 14497921 | Name on file | Email address on file |
| 14453723 | Name on file | Email address on file |
| 13897137 | Name on file | Email address on file |
| 14294577 | Name on file | Email address on file |
| 14027673 | Name on file | Email address on file |
| 14534818 | Name on file | Email address on file |
| 14138040 | Name on file | Email address on file |
| 13534346 | Name on file | Email address on file |
| 13217805 | Name on file | Email address on file |
| 13432046 | Name on file | Email address on file |
| 14417788 | Name on file | Email address on file |
| 13680485 | Name on file | Email address on file |
| 14483146 | Name on file | Email address on file |
| 14430273 | Name on file | Email address on file |
| 13943063 | Name on file | Email address on file |
| 13753305 | Name on file | Email address on file |
| 14371298 | Name on file | Email address on file |
| 13356049 | Name on file | Email address on file |
| 14381837 | Name on file | Email address on file |
| 14409335 | Name on file | Email address on file |
| 13412410 | Name on file | Email address on file |
| 14218485 | Name on file | Email address on file |
| 13810571 | Name on file | Email address on file |
| 13181209 | Name on file | Email address on file |
| 14370274 | Name on file | Email address on file |
| 13339892 | Name on file | Email address on file |
| 14121137 | Name on file | Email address on file |
| 14253494 | Name on file | Email address on file |
| 13150148 | Name on file | Email address on file |
| 13294923 | Name on file | Email address on file |
| 14033563 | Name on file | Email address on file |
| 14216613 | Name on file | Email address on file |
| 14477570 | Name on file | Email address on file |
| 14529238 | Name on file | Email address on file |
| 14325692 | Name on file | Email address on file |
| 14523155 | Name on file | Email address on file |
| 13555742 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14381522 | Name on file | Email address on file |
| 14431520 | Name on file | Email address on file |
| 14459024 | Name on file | Email address on file |
| 13522392 | Name on file | Email address on file |
| 13873621 | Name on file | Email address on file |
| 13533718 | Name on file | Email address on file |
| 13364769 | Name on file | Email address on file |
| 13321904 | Name on file | Email address on file |
| 13578335 | Name on file | Email address on file |
| 13313900 | Name on file | Email address on file |
| 14030934 | Name on file | Email address on file |
| 14408308 | Name on file | Email address on file |
| 13345415 | Name on file | Email address on file |
| 14376266 | Name on file | Email address on file |
| 13869637 | Name on file | Email address on file |
| 13684245 | Name on file | Email address on file |
| 14152185 | Name on file | Email address on file |
| 15276197 | Name on file | Email address on file |
| 14516517 | Name on file | Email address on file |
| 13374811 | Name on file | Email address on file |
| 14013070 | Name on file | Email address on file |
| 13413387 | Name on file | Email address on file |
| 14216629 | Name on file | Email address on file |
| 14418623 | Name on file | Email address on file |
| 13857882 | Name on file | Email address on file |
| 13444401 | Name on file | Email address on file |
| 13544346 | Name on file | Email address on file |
| 13382247 | Name on file | Email address on file |
| 13487722 | Name on file | Email address on file |
| 14394197 | Name on file | Email address on file |
| 14016277 | Name on file | Email address on file |
| 13172368 | Name on file | Email address on file |
| 18294019 | Name on file | Email address on file |
| 14138749 | Name on file | Email address on file |
| 14437131 | Name on file | Email address on file |
| 14035049 | Name on file | Email address on file |
| 14466706 | Name on file | Email address on file |
| 14525219 | Name on file | Email address on file |
| 13992644 | Name on file | Email address on file |
| 13914439 | Name on file | Email address on file |
| 13509658 | Name on file | Email address on file |
| 13557016 | Name on file | Email address on file |
| 14357134 | Name on file | Email address on file |
| 14216246 | Name on file | Email address on file |
| 14459525 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14424169 | Name on file | Email address on file |
| 13461967 | Name on file | Email address on file |
| 13818421 | Name on file | Email address on file |
| 13345450 | Name on file | Email address on file |
| 13232616 | Name on file | Email address on file |
| 13978756 | Name on file | Email address on file |
| 14425875 | Name on file | Email address on file |
| 14430912 | Name on file | Email address on file |
| 14524354 | Name on file | Email address on file |
| 14521083 | Name on file | Email address on file |
| 13889483 | Name on file | Email address on file |
| 14396610 | Name on file | Email address on file |
| 14105797 | Name on file | Email address on file |
| 13674712 | Name on file | Email address on file |
| 13729407 | Name on file | Email address on file |
| 14521301 | Name on file | Email address on file |
| 14487615 | Name on file | Email address on file |
| 14441088 | Name on file | Email address on file |
| 14538804 | Name on file | Email address on file |
| 14539131 | Name on file | Email address on file |
| 14324381 | Name on file | Email address on file |
| 14470205 | Name on file | Email address on file |
| 13932477 | Name on file | Email address on file |
| 14033552 | Name on file | Email address on file |
| 14112985 | Name on file | Email address on file |
| 13345503 | Name on file | Email address on file |
| 13172439 | Name on file | Email address on file |
| 14320707 | Name on file | Email address on file |
| 14445939 | Name on file | Email address on file |
| 14513549 | Name on file | Email address on file |
| 14275991 | Name on file | Email address on file |
| 13637046 | Name on file | Email address on file |
| 14026672 | Name on file | Email address on file |
| 14026663 | Name on file | Email address on file |
| 14009265 | Name on file | Email address on file |
| 13377921 | Name on file | Email address on file |
| 13181218 | Name on file | Email address on file |
| 13723964 | Name on file | Email address on file |
| 14373499 | Name on file | Email address on file |
| 14396706 | Name on file | Email address on file |
| 13872641 | Name on file | Email address on file |
| 14432121 | Name on file | Email address on file |
| 13855231 | Name on file | Email address on file |
| 13978734 | Name on file | Email address on file |
| 14541337 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13902227 | Name on file | Email address on file |
| 13809444 | Name on file | Email address on file |
| 14483440 | Name on file | Email address on file |
| 14461874 | Name on file | Email address on file |
| 14202808 | Name on file | Email address on file |
| 14151877 | Name on file | Email address on file |
| 14231159 | Name on file | Email address on file |
| 14330111 | Name on file | Email address on file |
| 14065661 | Name on file | Email address on file |
| 14491155 | Name on file | Email address on file |
| 14485514 | Name on file | Email address on file |
| 13208029 | Name on file | Email address on file |
| 13939229 | Name on file | Email address on file |
| 14001821 | Name on file | Email address on file |
| 14466453 | Name on file | Email address on file |
| 13803644 | Name on file | Email address on file |
| 13929657 | Name on file | Email address on file |
| 14310664 | Name on file | Email address on file |
| 14205532 | Name on file | Email address on file |
| 13403268 | Name on file | Email address on file |
| 13702770 | Name on file | Email address on file |
| 14314554 | Name on file | Email address on file |
| 13655248 | Name on file | Email address on file |
| 14093530 | Name on file | Email address on file |
| 13791717 | Name on file | Email address on file |
| 13269550 | Name on file | Email address on file |
| 13544088 | Name on file | Email address on file |
| 14411188 | Name on file | Email address on file |
| 13432102 | Name on file | Email address on file |
| 14302901 | Name on file | Email address on file |
| 13343177 | Name on file | Email address on file |
| 14394014 | Name on file | Email address on file |
| 14312075 | Name on file | Email address on file |
| 14311054 | Name on file | Email address on file |
| 14397596 | Name on file | Email address on file |
| 14051805 | Name on file | Email address on file |
| 13262603 | Name on file | Email address on file |
| 13340776 | Name on file | Email address on file |
| 13659869 | Name on file | Email address on file |
| 13670582 | Name on file | Email address on file |
| 13409131 | Name on file | Email address on file |
| 14503333 | Name on file | Email address on file |
| 14480501 | Name on file | Email address on file |
| 13681157 | Name on file | Email address on file |
| 13915195 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14298896 | Name on file | Email address on file |
| 13601773 | Name on file | Email address on file |
| 14332898 | Name on file | Email address on file |
| 13344494 | Name on file | Email address on file |
| 14351984 | Name on file | Email address on file |
| 14036025 | Name on file | Email address on file |
| 14417878 | Name on file | Email address on file |
| 13943042 | Name on file | Email address on file |
| 13705740 | Name on file | Email address on file |
| 13674760 | Name on file | Email address on file |
| 13856095 | Name on file | Email address on file |
| 14381535 | Name on file | Email address on file |
| 14334748 | Name on file | Email address on file |
| 14066621 | Name on file | Email address on file |
| 14417297 | Name on file | Email address on file |
| 14233445 | Name on file | Email address on file |
| 14481743 | Name on file | Email address on file |
| 14410841 | Name on file | Email address on file |
| 14529829 | Name on file | Email address on file |
| 14398277 | Name on file | Email address on file |
| 14434168 | Name on file | Email address on file |
| 14304970 | Name on file | Email address on file |
| 14339047 | Name on file | Email address on file |
| 13562310 | Name on file | Email address on file |
| 13943062 | Name on file | Email address on file |
| 13150225 | Name on file | Email address on file |
| 14232144 | Name on file | Email address on file |
| 13300274 | Name on file | Email address on file |
| 14231465 | Name on file | Email address on file |
| 13882197 | Name on file | Email address on file |
| 13837122 | Name on file | Email address on file |
| 13329985 | Name on file | Email address on file |
| 13142408 | Name on file | Email address on file |
| 14350357 | Name on file | Email address on file |
| 14093048 | Name on file | Email address on file |
| 13622443 | Name on file | Email address on file |
| 13934151 | Name on file | Email address on file |
| 14387591 | Name on file | Email address on file |
| 13899217 | Name on file | Email address on file |
| 13471028 | Name on file | Email address on file |
| 14110320 | Name on file | Email address on file |
| 14417651 | Name on file | Email address on file |
| 14303670 | Name on file | Email address on file |
| 14348449 | Name on file | Email address on file |
| 14499271 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14424754 | Name on file | Email address on file |
| 14035879 | Name on file | Email address on file |
| 14061450 | Name on file | Email address on file |
| 13858451 | Name on file | Email address on file |
| 13327159 | Name on file | Email address on file |
| 14500455 | Name on file | Email address on file |
| 14448610 | Name on file | Email address on file |
| 14495442 | Name on file | Email address on file |
| 13840613 | Name on file | Email address on file |
| 14503255 | Name on file | Email address on file |
| 14311559 | Name on file | Email address on file |
| 14368513 | Name on file | Email address on file |
| 13758566 | Name on file | Email address on file |
| 13191486 | Name on file | Email address on file |
| 13748995 | Name on file | Email address on file |
| 13137867 | Name on file | Email address on file |
| 14310302 | Name on file | Email address on file |
| 13241839 | Name on file | Email address on file |
| 14540401 | Name on file | Email address on file |
| 14465159 | Name on file | Email address on file |
| 13195197 | Name on file | Email address on file |
| 14316545 | Name on file | Email address on file |
| 14521016 | Name on file | Email address on file |
| 13541272 | Name on file | Email address on file |
| 14264031 | Name on file | Email address on file |
| 14455412 | Name on file | Email address on file |
| 13305346 | Name on file | Email address on file |
| 14204351 | Name on file | Email address on file |
| 14199156 | Name on file | Email address on file |
| 13399542 | Name on file | Email address on file |
| 14498915 | Name on file | Email address on file |
| 13867740 | Name on file | Email address on file |
| 14243121 | Name on file | Email address on file |
| 13496609 | Name on file | Email address on file |
| 14538122 | Name on file | Email address on file |
| 14278794 | Name on file | Email address on file |
| 14210295 | Name on file | Email address on file |
| 13652007 | Name on file | Email address on file |
| 14388490 | Name on file | Email address on file |
| 13555425 | Name on file | Email address on file |
| 14359807 | Name on file | Email address on file |
| 13924928 | Name on file | Email address on file |
| 14430961 | Name on file | Email address on file |
| 14440514 | Name on file | Email address on file |
| 14065980 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14306809 | Name on file | Email address on file |
| 14243981 | Name on file | Email address on file |
| 13601779 | Name on file | Email address on file |
| 13539567 | Name on file | Email address on file |
| 14079090 | Name on file | Email address on file |
| 13410953 | Name on file | Email address on file |
| 13936195 | Name on file | Email address on file |
| 13821666 | Name on file | Email address on file |
| 13584203 | Name on file | Email address on file |
| 13992624 | Name on file | Email address on file |
| 14391122 | Name on file | Email address on file |
| 14092187 | Name on file | Email address on file |
| 13455463 | Name on file | Email address on file |
| 14212561 | Name on file | Email address on file |
| 14259183 | Name on file | Email address on file |
| 13715943 | Name on file | Email address on file |
| 13256422 | Name on file | Email address on file |
| 14456563 | Name on file | Email address on file |
| 14430281 | Name on file | Email address on file |
| 13578248 | Name on file | Email address on file |
| 14025138 | Name on file | Email address on file |
| 13916305 | Name on file | Email address on file |
| 13258739 | Name on file | Email address on file |
| 13258318 | Name on file | Email address on file |
| 14329268 | Name on file | Email address on file |
| 13958985 | Name on file | Email address on file |
| 13147866 | Name on file | Email address on file |
| 14437728 | Name on file | Email address on file |
| 14097998 | Name on file | Email address on file |
| 14451980 | Name on file | Email address on file |
| 14516616 | Name on file | Email address on file |
| 14344080 | Name on file | Email address on file |
| 14374858 | Name on file | Email address on file |
| 13839062 | Name on file | Email address on file |
| 14065203 | Name on file | Email address on file |
| 14542415 | Name on file | Email address on file |
| 14337737 | Name on file | Email address on file |
| 14454804 | Name on file | Email address on file |
| 14216213 | Name on file | Email address on file |
| 14502226 | Name on file | Email address on file |
| 13370134 | Name on file | Email address on file |
| 13945817 | Name on file | Email address on file |
| 14473377 | Name on file | Email address on file |
| 14181153 | Name on file | Email address on file |
| 13403276 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13844985 | Name on file | Email address on file |
| 13396283 | Name on file | Email address on file |
| 13890161 | Name on file | Email address on file |
| 13926918 | Name on file | Email address on file |
| 13563580 | Name on file | Email address on file |
| 14331174 | Name on file | Email address on file |
| 13402311 | Name on file | Email address on file |
| 14330683 | Name on file | Email address on file |
| 13620692 | Name on file | Email address on file |
| 13841515 | Name on file | Email address on file |
| 13578137 | Name on file | Email address on file |
| 13627106 | Name on file | Email address on file |
| 13156986 | Name on file | Email address on file |
| 14448624 | Name on file | Email address on file |
| 14420474 | Name on file | Email address on file |
| 13736690 | Name on file | Email address on file |
| 13544301 | Name on file | Email address on file |
| 14362925 | Name on file | Email address on file |
| 14477286 | Name on file | Email address on file |
| 14248067 | Name on file | Email address on file |
| 13930700 | Name on file | Email address on file |
| 13429641 | Name on file | Email address on file |
| 14456191 | Name on file | Email address on file |
| 14328854 | Name on file | Email address on file |
| 13787393 | Name on file | Email address on file |
| 14500258 | Name on file | Email address on file |
| 14351138 | Name on file | Email address on file |
| 14127466 | Name on file | Email address on file |
| 13508019 | Name on file | Email address on file |
| 14085001 | Name on file | Email address on file |
| 13483344 | Name on file | Email address on file |
| 14060824 | Name on file | Email address on file |
| 14409366 | Name on file | Email address on file |
| 14217516 | Name on file | Email address on file |
| 14417411 | Name on file | Email address on file |
| 14140743 | Name on file | Email address on file |
| 14423893 | Name on file | Email address on file |
| 14335056 | Name on file | Email address on file |
| 14314623 | Name on file | Email address on file |
| 14513101 | Name on file | Email address on file |
| 14154046 | Name on file | Email address on file |
| 14109977 | Name on file | Email address on file |
| 14455967 | Name on file | Email address on file |
| 13714657 | Name on file | Email address on file |
| 13982667 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14399183 | Name on file | Email address on file |
| 14450422 | Name on file | Email address on file |
| 13986164 | Name on file | Email address on file |
| 13584674 | Name on file | Email address on file |
| 13386752 | Name on file | Email address on file |
| 14389139 | Name on file | Email address on file |
| 14442200 | Name on file | Email address on file |
| 13516601 | Name on file | Email address on file |
| 13413174 | Name on file | Email address on file |
| 14488003 | Name on file | Email address on file |
| 14485891 | Name on file | Email address on file |
| 14457798 | Name on file | Email address on file |
| 15273857 | Name on file | Email address on file |
| 14214795 | Name on file | Email address on file |
| 14339952 | Name on file | Email address on file |
| 13562805 | Name on file | Email address on file |
| 13642520 | Name on file | Email address on file |
| 14399377 | Name on file | Email address on file |
| 13157620 | Name on file | Email address on file |
| 14428727 | Name on file | Email address on file |
| 15205123 | Name on file | Email address on file |
| 13617315 | Name on file | Email address on file |
| 13160440 | Name on file | Email address on file |
| 13172395 | Name on file | Email address on file |
| 14343511 | Name on file | Email address on file |
| 14328577 | Name on file | Email address on file |
| 14396760 | Name on file | Email address on file |
| 14472261 | Name on file | Email address on file |
| 14325534 | Name on file | Email address on file |
| 13793282 | Name on file | Email address on file |
| 14439674 | Name on file | Email address on file |
| 14430637 | Name on file | Email address on file |
| 14032346 | Name on file | Email address on file |
| 14471082 | Name on file | Email address on file |
| 14411101 | Name on file | Email address on file |
| 14535960 | Name on file | Email address on file |
| 14004695 | Name on file | Email address on file |
| 13172472 | Name on file | Email address on file |
| 13286142 | Name on file | Email address on file |
| 13560747 | Name on file | Email address on file |
| 14324621 | Name on file | Email address on file |
| 14476809 | Name on file | Email address on file |
| 14346748 | Name on file | Email address on file |
| 18313327 | Name on file | Email address on file |
| 15017033 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14187542 | Name on file | Email address on file |
| 13785608 | Name on file | Email address on file |
| 14317721 | Name on file | Email address on file |
| 14339160 | Name on file | Email address on file |
| 13309328 | Name on file | Email address on file |
| 14357154 | Name on file | Email address on file |
| 14318547 | Name on file | Email address on file |
| 13483046 | Name on file | Email address on file |
| 13642249 | Name on file | Email address on file |
| 13558943 | Name on file | Email address on file |
| 13849317 | Name on file | Email address on file |
| 13283060 | Name on file | Email address on file |
| 13248938 | Name on file | Email address on file |
| 13245005 | Name on file | Email address on file |
| 13977723 | Name on file | Email address on file |
| 13748537 | Name on file | Email address on file |
| 13350990 | Name on file | Email address on file |
| 13730628 | Name on file | Email address on file |
| 14289390 | Name on file | Email address on file |
| 14355647 | Name on file | Email address on file |
| 14324095 | Name on file | Email address on file |
| 13760404 | Name on file | Email address on file |
| 13991683 | Name on file | Email address on file |
| 14305377 | Name on file | Email address on file |
| 13810040 | Name on file | Email address on file |
| 13668653 | Name on file | Email address on file |
| 13571757 | Name on file | Email address on file |
| 14487756 | Name on file | Email address on file |
| 14314993 | Name on file | Email address on file |
| 13999645 | Name on file | Email address on file |
| 14097704 | Name on file | Email address on file |
| 14348839 | Name on file | Email address on file |
| 14525927 | Name on file | Email address on file |
| 13579919 | Name on file | Email address on file |
| 14136607 | Name on file | Email address on file |
| 13208450 | Name on file | Email address on file |
| 14394507 | Name on file | Email address on file |
| 14115976 | Name on file | Email address on file |
| 14495270 | Name on file | Email address on file |
| 13615500 | Name on file | Email address on file |
| 13392293 | Name on file | Email address on file |
| 14371827 | Name on file | Email address on file |
| 14034427 | Name on file | Email address on file |
| 14392605 | Name on file | Email address on file |
| 14315304 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14217810 | Name on file | Email address on file |
| 14495753 | Name on file | Email address on file |
| 14217458 | Name on file | Email address on file |
| 13748660 | Name on file | Email address on file |
| 14432986 | Name on file | Email address on file |
| 13485126 | Name on file | Email address on file |
| 13476505 | Name on file | Email address on file |
| 13263418 | Name on file | Email address on file |
| 14443314 | Name on file | Email address on file |
| 14523664 | Name on file | Email address on file |
| 13340808 | Name on file | Email address on file |
| 13228335 | Name on file | Email address on file |
| 14519077 | Name on file | Email address on file |
| 14157099 | Name on file | Email address on file |
| 13678492 | Name on file | Email address on file |
| 13403198 | Name on file | Email address on file |
| 14059557 | Name on file | Email address on file |
| 14462522 | Name on file | Email address on file |
| 14541452 | Name on file | Email address on file |
| 14142252 | Name on file | Email address on file |
| 14305626 | Name on file | Email address on file |
| 13931913 | Name on file | Email address on file |
| 14390213 | Name on file | Email address on file |
| 13982132 | Name on file | Email address on file |
| 14293292 | Name on file | Email address on file |
| 13554464 | Name on file | Email address on file |
| 14345456 | Name on file | Email address on file |
| 13411578 | Name on file | Email address on file |
| 13613226 | Name on file | Email address on file |
| 13951756 | Name on file | Email address on file |
| 13394951 | Name on file | Email address on file |
| 14451895 | Name on file | Email address on file |
| 13167945 | Name on file | Email address on file |
| 13385053 | Name on file | Email address on file |
| 13983187 | Name on file | Email address on file |
| 14285754 | Name on file | Email address on file |
| 14049043 | Name on file | Email address on file |
| 15271058 | Name on file | Email address on file |
| 13726029 | Name on file | Email address on file |
| 13699341 | Name on file | Email address on file |
| 14372882 | Name on file | Email address on file |
| 14152488 | Name on file | Email address on file |
| 13314047 | Name on file | Email address on file |
| 14113728 | Name on file | Email address on file |
| 13537129 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13258466 | Name on file | Email address on file |
| 14033734 | Name on file | Email address on file |
| 13370751 | Name on file | Email address on file |
| 14116938 | Name on file | Email address on file |
| 13736675 | Name on file | Email address on file |
| 14057526 | Name on file | Email address on file |
| 14439567 | Name on file | Email address on file |
| 14132832 | Name on file | Email address on file |
| 13305208 | Name on file | Email address on file |
| 14531970 | Name on file | Email address on file |
| 13389221 | Name on file | Email address on file |
| 14364029 | Name on file | Email address on file |
| 13961847 | Name on file | Email address on file |
| 14213739 | Name on file | Email address on file |
| 14009996 | Name on file | Email address on file |
| 14437753 | Name on file | Email address on file |
| 14085039 | Name on file | Email address on file |
| 13557951 | Name on file | Email address on file |
| 13730569 | Name on file | Email address on file |
| 14396690 | Name on file | Email address on file |
| 13232604 | Name on file | Email address on file |
| 14385251 | Name on file | Email address on file |
| 13522440 | Name on file | Email address on file |
| 14012968 | Name on file | Email address on file |
| 14350304 | Name on file | Email address on file |
| 14405220 | Name on file | Email address on file |
| 14096105 | Name on file | Email address on file |
| 13509496 | Name on file | Email address on file |
| 14385167 | Name on file | Email address on file |
| 13647753 | Name on file | Email address on file |
| 13944791 | Name on file | Email address on file |
| 13454806 | Name on file | Email address on file |
| 13977051 | Name on file | Email address on file |
| 13425769 | Name on file | Email address on file |
| 13544957 | Name on file | Email address on file |
| 14330748 | Name on file | Email address on file |
| 13660039 | Name on file | Email address on file |
| 13141236 | Name on file | Email address on file |
| 14414168 | Name on file | Email address on file |
| 13881529 | Name on file | Email address on file |
| 14061513 | Name on file | Email address on file |
| 18299541 | Name on file | Email address on file |
| 13267953 | Name on file | Email address on file |
| 13370707 | Name on file | Email address on file |
| 13340721 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14066953 | Name on file | Email address on file |
| 13395434 | Name on file | Email address on file |
| 15236264 | Name on file | Email address on file |
| 13579859 | Name on file | Email address on file |
| 14319926 | Name on file | Email address on file |
| 13870383 | Name on file | Email address on file |
| 13988128 | Name on file | Email address on file |
| 13965522 | Name on file | Email address on file |
| 13406745 | Name on file | Email address on file |
| 14280773 | Name on file | Email address on file |
| 14336649 | Name on file | Email address on file |
| 13536152 | Name on file | Email address on file |
| 14459751 | Name on file | Email address on file |
| 15050264 | Name on file | Email address on file |
| 13360107 | Name on file | Email address on file |
| 14405249 | Name on file | Email address on file |
| 14367993 | Name on file | Email address on file |
| 14398752 | Name on file | Email address on file |
| 13623551 | Name on file | Email address on file |
| 13316703 | Name on file | Email address on file |
| 14457704 | Name on file | Email address on file |
| 13508999 | Name on file | Email address on file |
| 14491478 | Name on file | Email address on file |
| 14344272 | Name on file | Email address on file |
| 13563540 | Name on file | Email address on file |
| 14408496 | Name on file | Email address on file |
| 13545565 | Name on file | Email address on file |
| 14399533 | Name on file | Email address on file |
| 14459417 | Name on file | Email address on file |
| 14342806 | Name on file | Email address on file |
| 14413665 | Name on file | Email address on file |
| 13418907 | Name on file | Email address on file |
| 14439134 | Name on file | Email address on file |
| 14373497 | Name on file | Email address on file |
| 14218599 | Name on file | Email address on file |
| 14376933 | Name on file | Email address on file |
| 14521577 | Name on file | Email address on file |
| 14540618 | Name on file | Email address on file |
| 13640098 | Name on file | Email address on file |
| 14312636 | Name on file | Email address on file |
| 14320200 | Name on file | Email address on file |
| 14461280 | Name on file | Email address on file |
| 14049843 | Name on file | Email address on file |
| 13509963 | Name on file | Email address on file |
| 13580634 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14486828 | Name on file | Email address on file |
| 14509715 | Name on file | Email address on file |
| 14446061 | Name on file | Email address on file |
| 15126171 | Name on file | Email address on file |
| 14519071 | Name on file | Email address on file |
| 13808697 | Name on file | Email address on file |
| 14369989 | Name on file | Email address on file |
| 14235901 | Name on file | Email address on file |
| 13160458 | Name on file | Email address on file |
| 13394537 | Name on file | Email address on file |
| 13696411 | Name on file | Email address on file |
| 13247612 | Name on file | Email address on file |
| 14460513 | Name on file | Email address on file |
| 14433063 | Name on file | Email address on file |
| 14456527 | Name on file | Email address on file |
| 14402118 | Name on file | Email address on file |
| 13516993 | Name on file | Email address on file |
| 14402970 | Name on file | Email address on file |
| 13702540 | Name on file | Email address on file |
| 13296125 | Name on file | Email address on file |
| 13849237 | Name on file | Email address on file |
| 14542659 | Name on file | Email address on file |
| 13895429 | Name on file | Email address on file |
| 14421635 | Name on file | Email address on file |
| 13328780 | Name on file | Email address on file |
| 14368457 | Name on file | Email address on file |
| 14075373 | Name on file | Email address on file |
| 14433445 | Name on file | Email address on file |
| 14417379 | Name on file | Email address on file |
| 14420403 | Name on file | Email address on file |
| 13316143 | Name on file | Email address on file |
| 14521022 | Name on file | Email address on file |
| 13811093 | Name on file | Email address on file |
| 13186529 | Name on file | Email address on file |
| 14537940 | Name on file | Email address on file |
| 14393925 | Name on file | Email address on file |
| 14247435 | Name on file | Email address on file |
| 14436227 | Name on file | Email address on file |
| 13900638 | Name on file | Email address on file |
| 15119747 | Name on file | Email address on file |
| 13447848 | Name on file | Email address on file |
| 13423274 | Name on file | Email address on file |
| 14489015 | Name on file | Email address on file |
| 13791003 | Name on file | Email address on file |
| 14334633 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14367206 | Name on file | Email address on file |
| 14460036 | Name on file | Email address on file |
| 13177928 | Name on file | Email address on file |
| 13590597 | Name on file | Email address on file |
| 13941656 | Name on file | Email address on file |
| 13494410 | Name on file | Email address on file |
| 13672084 | Name on file | Email address on file |
| 14241651 | Name on file | Email address on file |
| 13350287 | Name on file | Email address on file |
| 13932463 | Name on file | Email address on file |
| 14334588 | Name on file | Email address on file |
| 13757812 | Name on file | Email address on file |
| 13522383 | Name on file | Email address on file |
| 14405534 | Name on file | Email address on file |
| 14260794 | Name on file | Email address on file |
| 14334129 | Name on file | Email address on file |
| 14454990 | Name on file | Email address on file |
| 13150756 | Name on file | Email address on file |
| 13581427 | Name on file | Email address on file |
| 13303975 | Name on file | Email address on file |
| 14356827 | Name on file | Email address on file |
| 14226211 | Name on file | Email address on file |
| 14538759 | Name on file | Email address on file |
| 13806443 | Name on file | Email address on file |
| 13153090 | Name on file | Email address on file |
| 14516472 | Name on file | Email address on file |
| 13277127 | Name on file | Email address on file |
| 14497300 | Name on file | Email address on file |
| 14418527 | Name on file | Email address on file |
| 13722024 | Name on file | Email address on file |
| 14527085 | Name on file | Email address on file |
| 13581411 | Name on file | Email address on file |
| 14352491 | Name on file | Email address on file |
| 14548203 | Name on file | Email address on file |
| 14367582 | Name on file | Email address on file |
| 13418518 | Name on file | Email address on file |
| 14411542 | Name on file | Email address on file |
| 13870698 | Name on file | Email address on file |
| 13868268 | Name on file | Email address on file |
| 14279562 | Name on file | Email address on file |
| 13140909 | Name on file | Email address on file |
| 14327609 | Name on file | Email address on file |
| 14385767 | Name on file | Email address on file |
| 13418947 | Name on file | Email address on file |
| 14366417 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14278682 | Name on file | Email address on file |
| 14380054 | Name on file | Email address on file |
| 14448094 | Name on file | Email address on file |
| 13425356 | Name on file | Email address on file |
| 14417310 | Name on file | Email address on file |
| 13783684 | Name on file | Email address on file |
| 14451994 | Name on file | Email address on file |
| 13367754 | Name on file | Email address on file |
| 14524737 | Name on file | Email address on file |
| 13659186 | Name on file | Email address on file |
| 14409396 | Name on file | Email address on file |
| 13971967 | Name on file | Email address on file |
| 14226299 | Name on file | Email address on file |
| 13419125 | Name on file | Email address on file |
| 13659943 | Name on file | Email address on file |
| 13597043 | Name on file | Email address on file |
| 14542521 | Name on file | Email address on file |
| 13367978 | Name on file | Email address on file |
| 14453483 | Name on file | Email address on file |
| 13596176 | Name on file | Email address on file |
| 14464330 | Name on file | Email address on file |
| 14373691 | Name on file | Email address on file |
| 13837697 | Name on file | Email address on file |
| 13484366 | Name on file | Email address on file |
| 14047634 | Name on file | Email address on file |
| 13444380 | Name on file | Email address on file |
| 14536097 | Name on file | Email address on file |
| 14388553 | Name on file | Email address on file |
| 14170291 | Name on file | Email address on file |
| 14441156 | Name on file | Email address on file |
| 14047482 | Name on file | Email address on file |
| 14418687 | Name on file | Email address on file |
| 14417189 | Name on file | Email address on file |
| 14172921 | Name on file | Email address on file |
| 13469211 | Name on file | Email address on file |
| 13678822 | Name on file | Email address on file |
| 14211119 | Name on file | Email address on file |
| 14140333 | Name on file | Email address on file |
| 14367934 | Name on file | Email address on file |
| 14321890 | Name on file | Email address on file |
| 13819745 | Name on file | Email address on file |
| 13853518 | Name on file | Email address on file |
| 13924789 | Name on file | Email address on file |
| 13232783 | Name on file | Email address on file |
| 13881463 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14399801 | Name on file | Email address on file |
| 13177626 | Name on file | Email address on file |
| 14309930 | Name on file | Email address on file |
| 14404219 | Name on file | Email address on file |
| 14377515 | Name on file | Email address on file |
| 14491957 | Name on file | Email address on file |
| 13513665 | Name on file | Email address on file |
| 14511837 | Name on file | Email address on file |
| 13213589 | Name on file | Email address on file |
| 14536811 | Name on file | Email address on file |
| 13596183 | Name on file | Email address on file |
| 14085047 | Name on file | Email address on file |
| 13896631 | Name on file | Email address on file |
| 13534477 | Name on file | Email address on file |
| 13309283 | Name on file | Email address on file |
| 13736714 | Name on file | Email address on file |
| 13561500 | Name on file | Email address on file |
| 19009662 | Name on file | Email address on file |
| 14433666 | Name on file | Email address on file |
| 13296033 | Name on file | Email address on file |
| 14480500 | Name on file | Email address on file |
| 14387171 | Name on file | Email address on file |
| 13217395 | Name on file | Email address on file |
| 14378459 | Name on file | Email address on file |
| 13169203 | Name on file | Email address on file |
| 13887858 | Name on file | Email address on file |
| 13987404 | Name on file | Email address on file |
| 14492385 | Name on file | Email address on file |
| 13644300 | Name on file | Email address on file |
| 14530941 | Name on file | Email address on file |
| 13511181 | Name on file | Email address on file |
| 13703756 | Name on file | Email address on file |
| 14148403 | Name on file | Email address on file |
| 14138646 | Name on file | Email address on file |
| 14211761 | Name on file | Email address on file |
| 14090089 | Name on file | Email address on file |
| 13267184 | Name on file | Email address on file |
| 18289221 | Name on file | Email address on file |
| 14461082 | Name on file | Email address on file |
| 13443516 | Name on file | Email address on file |
| 14527544 | Name on file | Email address on file |
| 14949506 | Name on file | Email address on file |
| 19010750 | Name on file | Email address on file |
| 18309125 | Name on file | Email address on file |
| 18267268 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14412975 | Name on file | Email address on file |
| 13382163 | Name on file | Email address on file |
| 13748395 | Name on file | Email address on file |
| 13686657 | Name on file | Email address on file |
| 14369763 | Name on file | Email address on file |
| 14477487 | Name on file | Email address on file |
| 13797509 | Name on file | Email address on file |
| 13821634 | Name on file | Email address on file |
| 13704378 | Name on file | Email address on file |
| 13510024 | Name on file | Email address on file |
| 14184644 | Name on file | Email address on file |
| 14458367 | Name on file | Email address on file |
| 14104151 | Name on file | Email address on file |
| 13698532 | Name on file | Email address on file |
| 14393912 | Name on file | Email address on file |
| 13564294 | Name on file | Email address on file |
| 14377477 | Name on file | Email address on file |
| 14109940 | Name on file | Email address on file |
| 14184086 | Name on file | Email address on file |
| 14419304 | Name on file | Email address on file |
| 14293940 | Name on file | Email address on file |
| 13277286 | Name on file | Email address on file |
| 13937918 | Name on file | Email address on file |
| 14308067 | Name on file | Email address on file |
| 13400410 | Name on file | Email address on file |
| 14371307 | Name on file | Email address on file |
| 14300991 | Name on file | Email address on file |
| 14497087 | Name on file | Email address on file |
| 13723647 | Name on file | Email address on file |
| 14033461 | Name on file | Email address on file |
| 13142354 | Name on file | Email address on file |
| 13932527 | Name on file | Email address on file |
| 14912269 | Name on file | Email address on file |
| 13924273 | Name on file | Email address on file |
| 14514632 | Name on file | Email address on file |
| 13958535 | Name on file | Email address on file |
| 13742610 | Name on file | Email address on file |
| 13516446 | Name on file | Email address on file |
| 13321983 | Name on file | Email address on file |
| 13947141 | Name on file | Email address on file |
| 14014910 | Name on file | Email address on file |
| 13308151 | Name on file | Email address on file |
| 13370799 | Name on file | Email address on file |
| 14459492 | Name on file | Email address on file |
| 13787875 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14044832 | Name on file | Email address on file |
| 14521541 | Name on file | Email address on file |
| 13897052 | Name on file | Email address on file |
| 13497507 | Name on file | Email address on file |
| 13345495 | Name on file | Email address on file |
| 14157127 | Name on file | Email address on file |
| 19001301 | Name on file | Email address on file |
| 13955583 | Name on file | Email address on file |
| 14307555 | Name on file | Email address on file |
| 14976445 | Name on file | Email address on file |
| 13437014 | Name on file | Email address on file |
| 15074409 | Name on file | Email address on file |
| 13798502 | Name on file | Email address on file |
| 13534334 | Name on file | Email address on file |
| 13353575 | Name on file | Email address on file |
| 15264704 | Name on file | Email address on file |
| 13159910 | Name on file | Email address on file |
| 14543410 | Name on file | Email address on file |
| 14298699 | Name on file | Email address on file |
| 13595630 | Name on file | Email address on file |
| 14525767 | Name on file | Email address on file |
| 14282974 | Name on file | Email address on file |
| 13873659 | Name on file | Email address on file |
| 14281597 | Name on file | Email address on file |
| 14152003 | Name on file | Email address on file |
| 13294692 | Name on file | Email address on file |
| 13152511 | Name on file | Email address on file |
| 14499907 | Name on file | Email address on file |
| 18290394 | Name on file | Email address on file |
| 18997563 | Name on file | Email address on file |
| 18255655 | Name on file | Email address on file |
| 14351957 | Name on file | Email address on file |
| 14339236 | Name on file | Email address on file |
| 13192288 | Name on file | Email address on file |
| 13435307 | Name on file | Email address on file |
| 13977996 | Name on file | Email address on file |
| 19011691 | Name on file | Email address on file |
| 13609466 | Name on file | Email address on file |
| 14399839 | Name on file | Email address on file |
| 13461612 | Name on file | Email address on file |
| 14471695 | Name on file | Email address on file |
| 18976648 | Name on file | Email address on file |
| 14105081 | Name on file | Email address on file |
| 14368019 | Name on file | Email address on file |
| 13902784 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14304328 | Name on file | Email address on file |
| 13365067 | Name on file | Email address on file |
| 13441502 | Name on file | Email address on file |
| 14218020 | Name on file | Email address on file |
| 14518395 | Name on file | Email address on file |
| 13447305 | Name on file | Email address on file |
| 14314614 | Name on file | Email address on file |
| 13632377 | Name on file | Email address on file |
| 14350668 | Name on file | Email address on file |
| 13828385 | Name on file | Email address on file |
| 13444443 | Name on file | Email address on file |
| 13425579 | Name on file | Email address on file |
| 14462409 | Name on file | Email address on file |
| 14310600 | Name on file | Email address on file |
| 13193169 | Name on file | Email address on file |
| 14331493 | Name on file | Email address on file |
| 13705271 | Name on file | Email address on file |
| 13946981 | Name on file | Email address on file |
| 13327118 | Name on file | Email address on file |
| 14050678 | Name on file | Email address on file |
| 13497467 | Name on file | Email address on file |
| 13909019 | Name on file | Email address on file |
| 14217549 | Name on file | Email address on file |
| 14465124 | Name on file | Email address on file |
| 13962442 | Name on file | Email address on file |
| 14519487 | Name on file | Email address on file |
| 13883483 | Name on file | Email address on file |
| 13564745 | Name on file | Email address on file |
| 14182506 | Name on file | Email address on file |
| 14300994 | Name on file | Email address on file |
| 14455573 | Name on file | Email address on file |
| 13219941 | Name on file | Email address on file |
| 13142094 | Name on file | Email address on file |
| 14190404 | Name on file | Email address on file |
| 13446861 | Name on file | Email address on file |
| 13560863 | Name on file | Email address on file |
| 14352025 | Name on file | Email address on file |
| 13549201 | Name on file | Email address on file |
| 14422002 | Name on file | Email address on file |
| 13725701 | Name on file | Email address on file |
| 13641743 | Name on file | Email address on file |
| 14273456 | Name on file | Email address on file |
| 13723969 | Name on file | Email address on file |
| 14204448 | Name on file | Email address on file |
| 14313307 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14415009 | Name on file | Email address on file |
| 18283266 | Name on file | Email address on file |
| 13277335 | Name on file | Email address on file |
| 14274608 | Name on file | Email address on file |
| 14529885 | Name on file | Email address on file |
| 13247999 | Name on file | Email address on file |
| 13253935 | Name on file | Email address on file |
| 13490078 | Name on file | Email address on file |
| 14313339 | Name on file | Email address on file |
| 13896983 | Name on file | Email address on file |
| 14498618 | Name on file | Email address on file |
| 14506847 | Name on file | Email address on file |
| 13828369 | Name on file | Email address on file |
| 13269043 | Name on file | Email address on file |
| 14517584 | Name on file | Email address on file |
| 14436393 | Name on file | Email address on file |
| 14353801 | Name on file | Email address on file |
| 18283769 | Name on file | Email address on file |
| 14315866 | Name on file | Email address on file |
| 14142155 | Name on file | Email address on file |
| 14415814 | Name on file | Email address on file |
| 15235904 | Name on file | Email address on file |
| 14414276 | Name on file | Email address on file |
| 13732823 | Name on file | Email address on file |
| 14123419 | Name on file | Email address on file |
| 14140722 | Name on file | Email address on file |
| 19020694 | Name on file | Email address on file |
| 15214011 | Name on file | Email address on file |
| 13885017 | Name on file | Email address on file |
| 14487245 | Name on file | Email address on file |
| 14312322 | Name on file | Email address on file |
| 15080290 | Name on file | Email address on file |
| 13600111 | Name on file | Email address on file |
| 13230466 | Name on file | Email address on file |
| 13230697 | Name on file | Email address on file |
| 14538810 | Name on file | Email address on file |
| 13603284 | Name on file | Email address on file |
| 14114637 | Name on file | Email address on file |
| 13346839 | Name on file | Email address on file |
| 13419420 | Name on file | Email address on file |
| 14047707 | Name on file | Email address on file |
| 13193878 | Name on file | Email address on file |
| 14500723 | Name on file | Email address on file |
| 13578301 | Name on file | Email address on file |
| 14315930 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13632037 | Name on file | Email address on file |
| 14513131 | Name on file | Email address on file |
| 13258505 | Name on file | Email address on file |
| 14348072 | Name on file | Email address on file |
| 13626109 | Name on file | Email address on file |
| 15198918 | Name on file | Email address on file |
| 18265810 | Name on file | Email address on file |
| 13317334 | Name on file | Email address on file |
| 13237854 | Name on file | Email address on file |
| 14241703 | Name on file | Email address on file |
| 14417376 | Name on file | Email address on file |
| 14472210 | Name on file | Email address on file |
| 14472494 | Name on file | Email address on file |
| 14378021 | Name on file | Email address on file |
| 14485782 | Name on file | Email address on file |
| 14284125 | Name on file | Email address on file |
| 13230694 | Name on file | Email address on file |
| 14425200 | Name on file | Email address on file |
| 14370147 | Name on file | Email address on file |
| 13744583 | Name on file | Email address on file |
| 13304008 | Name on file | Email address on file |
| 14326047 | Name on file | Email address on file |
| 14294046 | Name on file | Email address on file |
| 14096312 | Name on file | Email address on file |
| 14098690 | Name on file | Email address on file |
| 13629496 | Name on file | Email address on file |
| 14349386 | Name on file | Email address on file |
| 13296136 | Name on file | Email address on file |
| 14312847 | Name on file | Email address on file |
| 14375453 | Name on file | Email address on file |
| 14320740 | Name on file | Email address on file |
| 14506219 | Name on file | Email address on file |
| 14196847 | Name on file | Email address on file |
| 13240622 | Name on file | Email address on file |
| 14379410 | Name on file | Email address on file |
| 14294296 | Name on file | Email address on file |
| 13988885 | Name on file | Email address on file |
| 14171395 | Name on file | Email address on file |
| 14264965 | Name on file | Email address on file |
| 14343808 | Name on file | Email address on file |
| 14414933 | Name on file | Email address on file |
| 14456965 | Name on file | Email address on file |
| 13187689 | Name on file | Email address on file |
| 13523269 | Name on file | Email address on file |
| 14489878 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14474293 | Name on file | Email address on file |
| 14517363 | Name on file | Email address on file |
| 14255051 | Name on file | Email address on file |
| 14448828 | Name on file | Email address on file |
| 14315269 | Name on file | Email address on file |
| 14413655 | Name on file | Email address on file |
| 14411732 | Name on file | Email address on file |
| 14155823 | Name on file | Email address on file |
| 14373382 | Name on file | Email address on file |
| 13643679 | Name on file | Email address on file |
| 14475846 | Name on file | Email address on file |
| 14151368 | Name on file | Email address on file |
| 14472800 | Name on file | Email address on file |
| 14458425 | Name on file | Email address on file |
| 14342741 | Name on file | Email address on file |
| 13703480 | Name on file | Email address on file |
| 14468859 | Name on file | Email address on file |
| 14389301 | Name on file | Email address on file |
| 13634448 | Name on file | Email address on file |
| 13203087 | Name on file | Email address on file |
| 13679750 | Name on file | Email address on file |
| 13506663 | Name on file | Email address on file |
| 14371323 | Name on file | Email address on file |
| 14512928 | Name on file | Email address on file |
| 14019585 | Name on file | Email address on file |
| 14391505 | Name on file | Email address on file |
| 13957349 | Name on file | Email address on file |
| 14394647 | Name on file | Email address on file |
| 14419823 | Name on file | Email address on file |
| 13747462 | Name on file | Email address on file |
| 13208140 | Name on file | Email address on file |
| 13294961 | Name on file | Email address on file |
| 14334994 | Name on file | Email address on file |
| 15082459 | Name on file | Email address on file |
| 15271557 | Name on file | Email address on file |
| 14946317 | Name on file | Email address on file |
| 18981748 | Name on file | Email address on file |
| 15211511 | Name on file | Email address on file |
| 14070294 | Name on file | Email address on file |
| 14081492 | Name on file | Email address on file |
| 14489913 | Name on file | Email address on file |
| 13627218 | Name on file | Email address on file |
| 13623211 | Name on file | Email address on file |
| 14176053 | Name on file | Email address on file |
| 14385506 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14302975 | Name on file | Email address on file |
| 14398836 | Name on file | Email address on file |
| 14034076 | Name on file | Email address on file |
| 14335701 | Name on file | Email address on file |
| 13227436 | Name on file | Email address on file |
| 13357886 | Name on file | Email address on file |
| 13626165 | Name on file | Email address on file |
| 13991000 | Name on file | Email address on file |
| 13560554 | Name on file | Email address on file |
| 14495290 | Name on file | Email address on file |
| 13847795 | Name on file | Email address on file |
| 14259216 | Name on file | Email address on file |
| 13792544 | Name on file | Email address on file |
| 13360657 | Name on file | Email address on file |
| 13385914 | Name on file | Email address on file |
| 13591216 | Name on file | Email address on file |
| 13849309 | Name on file | Email address on file |
| 13353068 | Name on file | Email address on file |
| 13231101 | Name on file | Email address on file |
| 14398780 | Name on file | Email address on file |
| 13894864 | Name on file | Email address on file |
| 13624833 | Name on file | Email address on file |
| 13445490 | Name on file | Email address on file |
| 14346927 | Name on file | Email address on file |
| 13890109 | Name on file | Email address on file |
| 14356317 | Name on file | Email address on file |
| 13684037 | Name on file | Email address on file |
| 14524584 | Name on file | Email address on file |
| 14406391 | Name on file | Email address on file |
| 14260814 | Name on file | Email address on file |
| 13600020 | Name on file | Email address on file |
| 13700486 | Name on file | Email address on file |
| 14464366 | Name on file | Email address on file |
| 13395915 | Name on file | Email address on file |
| 14278754 | Name on file | Email address on file |
| 14457592 | Name on file | Email address on file |
| 14158401 | Name on file | Email address on file |
| 14374940 | Name on file | Email address on file |
| 14425527 | Name on file | Email address on file |
| 13370777 | Name on file | Email address on file |
| 13460974 | Name on file | Email address on file |
| 14160134 | Name on file | Email address on file |
| 13672753 | Name on file | Email address on file |
| 14346411 | Name on file | Email address on file |
| 14233578 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14293311 | Name on file | Email address on file |
| 13933302 | Name on file | Email address on file |
| 14509137 | Name on file | Email address on file |
| 13766589 | Name on file | Email address on file |
| 14478866 | Name on file | Email address on file |
| 13447292 | Name on file | Email address on file |
| 14450879 | Name on file | Email address on file |
| 14395397 | Name on file | Email address on file |
| 14475123 | Name on file | Email address on file |
| 14336262 | Name on file | Email address on file |
| 13310147 | Name on file | Email address on file |
| 14518418 | Name on file | Email address on file |
| 13404391 | Name on file | Email address on file |
| 13594320 | Name on file | Email address on file |
| 13141166 | Name on file | Email address on file |
| 14345481 | Name on file | Email address on file |
| 13836479 | Name on file | Email address on file |
| 14157137 | Name on file | Email address on file |
| 14502807 | Name on file | Email address on file |
| 13451152 | Name on file | Email address on file |
| 14537237 | Name on file | Email address on file |
| 14316729 | Name on file | Email address on file |
| 14308434 | Name on file | Email address on file |
| 13605939 | Name on file | Email address on file |
| 14336306 | Name on file | Email address on file |
| 14166600 | Name on file | Email address on file |
| 14449775 | Name on file | Email address on file |
| 14288264 | Name on file | Email address on file |
| 14244655 | Name on file | Email address on file |
| 14142316 | Name on file | Email address on file |
| 14230615 | Name on file | Email address on file |
| 13322752 | Name on file | Email address on file |
| 14400686 | Name on file | Email address on file |
| 14350380 | Name on file | Email address on file |
| 14458702 | Name on file | Email address on file |
| 14476715 | Name on file | Email address on file |
| 13573738 | Name on file | Email address on file |
| 14453429 | Name on file | Email address on file |
| 13840667 | Name on file | Email address on file |
| 14185981 | Name on file | Email address on file |
| 14146941 | Name on file | Email address on file |
| 14441111 | Name on file | Email address on file |
| 14253451 | Name on file | Email address on file |
| 13736667 | Name on file | Email address on file |
| 13410969 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13565907 | Name on file | Email address on file |
| 14430795 | Name on file | Email address on file |
| 13787183 | Name on file | Email address on file |
| 14120606 | Name on file | Email address on file |
| 13141758 | Name on file | Email address on file |
| 14469957 | Name on file | Email address on file |
| 14006309 | Name on file | Email address on file |
| 13845877 | Name on file | Email address on file |
| 14370654 | Name on file | Email address on file |
| 14319795 | Name on file | Email address on file |
| 14455183 | Name on file | Email address on file |
| 14370223 | Name on file | Email address on file |
| 14332043 | Name on file | Email address on file |
| 14420838 | Name on file | Email address on file |
| 14164577 | Name on file | Email address on file |
| 14539177 | Name on file | Email address on file |
| 14346749 | Name on file | Email address on file |
| 14541370 | Name on file | Email address on file |
| 13336548 | Name on file | Email address on file |
| 14434081 | Name on file | Email address on file |
| 14506778 | Name on file | Email address on file |
| 15171848 | Name on file | Email address on file |
| 14058833 | Name on file | Email address on file |
| 14368078 | Name on file | Email address on file |
| 14348252 | Name on file | Email address on file |
| 14299035 | Name on file | Email address on file |
| 13292451 | Name on file | Email address on file |
| 14425445 | Name on file | Email address on file |
| 13850145 | Name on file | Email address on file |
| 13810579 | Name on file | Email address on file |
| 14528147 | Name on file | Email address on file |
| 14433787 | Name on file | Email address on file |
| 14538709 | Name on file | Email address on file |
| 14399770 | Name on file | Email address on file |
| 14151435 | Name on file | Email address on file |
| 13328196 | Name on file | Email address on file |
| 13980703 | Name on file | Email address on file |
| 13876880 | Name on file | Email address on file |
| 13947231 | Name on file | Email address on file |
| 14396328 | Name on file | Email address on file |
| 14155790 | Name on file | Email address on file |
| 13323336 | Name on file | Email address on file |
| 14411516 | Name on file | Email address on file |
| 13446609 | Name on file | Email address on file |
| 13227592 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14243667 | Name on file | Email address on file |
| 13956250 | Name on file | Email address on file |
| 13650653 | Name on file | Email address on file |
| 14367521 | Name on file | Email address on file |
| 14394011 | Name on file | Email address on file |
| 13214520 | Name on file | Email address on file |
| 14386117 | Name on file | Email address on file |
| 13780206 | Name on file | Email address on file |
| 13419707 | Name on file | Email address on file |
| 14252906 | Name on file | Email address on file |
| 14257952 | Name on file | Email address on file |
| 14344913 | Name on file | Email address on file |
| 13903516 | Name on file | Email address on file |
| 14484660 | Name on file | Email address on file |
| 14340612 | Name on file | Email address on file |
| 14088984 | Name on file | Email address on file |
| 13392890 | Name on file | Email address on file |
| 13471201 | Name on file | Email address on file |
| 13867662 | Name on file | Email address on file |
| 13153073 | Name on file | Email address on file |
| 13445665 | Name on file | Email address on file |
| 14388274 | Name on file | Email address on file |
| 14489678 | Name on file | Email address on file |
| 14280623 | Name on file | Email address on file |
| 14159969 | Name on file | Email address on file |
| 13845337 | Name on file | Email address on file |
| 13177728 | Name on file | Email address on file |
| 14318066 | Name on file | Email address on file |
| 13811197 | Name on file | Email address on file |
| 14517343 | Name on file | Email address on file |
| 13482215 | Name on file | Email address on file |
| 14458437 | Name on file | Email address on file |
| 14450834 | Name on file | Email address on file |
| 13478100 | Name on file | Email address on file |
| 13932492 | Name on file | Email address on file |
| 13971091 | Name on file | Email address on file |
| 14209070 | Name on file | Email address on file |
| 13797512 | Name on file | Email address on file |
| 14528347 | Name on file | Email address on file |
| 14316735 | Name on file | Email address on file |
| 14456888 | Name on file | Email address on file |
| 18992637 | Name on file | Email address on file |
| 13758388 | Name on file | Email address on file |
| 13565854 | Name on file | Email address on file |
| 15148040 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13942996 | Name on file | Email address on file |
| 14427286 | Name on file | Email address on file |
| 13413116 | Name on file | Email address on file |
| 13750101 | Name on file | Email address on file |
| 13302498 | Name on file | Email address on file |
| 14183184 | Name on file | Email address on file |
| 14496564 | Name on file | Email address on file |
| 13424175 | Name on file | Email address on file |
| 14019494 | Name on file | Email address on file |
| 13961392 | Name on file | Email address on file |
| 14084902 | Name on file | Email address on file |
| 13933749 | Name on file | Email address on file |
| 14023017 | Name on file | Email address on file |
| 13962121 | Name on file | Email address on file |
| 14442081 | Name on file | Email address on file |
| 13443498 | Name on file | Email address on file |
| 14262870 | Name on file | Email address on file |
| 14393357 | Name on file | Email address on file |
| 14528110 | Name on file | Email address on file |
| 13642262 | Name on file | Email address on file |
| 14326261 | Name on file | Email address on file |
| 14163732 | Name on file | Email address on file |
| 14302889 | Name on file | Email address on file |
| 14200846 | Name on file | Email address on file |
| 14438441 | Name on file | Email address on file |
| 13999529 | Name on file | Email address on file |
| 13328235 | Name on file | Email address on file |
| 18328931 | Name on file | Email address on file |
| 22154087 | Name on file | Email address on file |
| 14454623 | Name on file | Email address on file |
| 14298976 | Name on file | Email address on file |
| 13818976 | Name on file | Email address on file |
| 13752081 | Name on file | Email address on file |
| 13613679 | Name on file | Email address on file |
| 13304128 | Name on file | Email address on file |
| 13716617 | Name on file | Email address on file |
| 13343437 | Name on file | Email address on file |
| 14481069 | Name on file | Email address on file |
| 13650520 | Name on file | Email address on file |
| 13897840 | Name on file | Email address on file |
| 13484452 | Name on file | Email address on file |
| 13191105 | Name on file | Email address on file |
| 13715916 | Name on file | Email address on file |
| 13256539 | Name on file | Email address on file |
| 13164909 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13956723 | Name on file | Email address on file |
| 14317413 | Name on file | Email address on file |
| 14170219 | Name on file | Email address on file |
| 13538142 | Name on file | Email address on file |
| 13214461 | Name on file | Email address on file |
| 14488022 | Name on file | Email address on file |
| 14104560 | Name on file | Email address on file |
| 19006526 | Name on file | Email address on file |
| 19025361 | Name on file | Email address on file |
| 13553566 | Name on file | Email address on file |
| 13716015 | Name on file | Email address on file |
| 13914107 | Name on file | Email address on file |
| 14314583 | Name on file | Email address on file |
| 14430046 | Name on file | Email address on file |
| 14421267 | Name on file | Email address on file |
| 13916637 | Name on file | Email address on file |
| 14307768 | Name on file | Email address on file |
| 14525818 | Name on file | Email address on file |
| 14421926 | Name on file | Email address on file |
| 14480749 | Name on file | Email address on file |
| 14319007 | Name on file | Email address on file |
| 13482281 | Name on file | Email address on file |
| 14393398 | Name on file | Email address on file |
| 13667852 | Name on file | Email address on file |
| 13194326 | Name on file | Email address on file |
| 14272562 | Name on file | Email address on file |
| 14407214 | Name on file | Email address on file |
| 14321456 | Name on file | Email address on file |
| 14336622 | Name on file | Email address on file |
| 13298119 | Name on file | Email address on file |
| 13260464 | Name on file | Email address on file |
| 13732198 | Name on file | Email address on file |
| 14542350 | Name on file | Email address on file |
| 13265351 | Name on file | Email address on file |
| 14399853 | Name on file | Email address on file |
| 13996202 | Name on file | Email address on file |
| 14474989 | Name on file | Email address on file |
| 14500727 | Name on file | Email address on file |
| 14254859 | Name on file | Email address on file |
| 14520233 | Name on file | Email address on file |
| 13327441 | Name on file | Email address on file |
| 13876437 | Name on file | Email address on file |
| 14408203 | Name on file | Email address on file |
| 13929019 | Name on file | Email address on file |
| 14456195 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14204447 | Name on file | Email address on file |
| 14446594 | Name on file | Email address on file |
| 13474246 | Name on file | Email address on file |
| 13617001 | Name on file | Email address on file |
| 14460022 | Name on file | Email address on file |
| 13616978 | Name on file | Email address on file |
| 13654146 | Name on file | Email address on file |
| 14344619 | Name on file | Email address on file |
| 14419353 | Name on file | Email address on file |
| 14047287 | Name on file | Email address on file |
| 13303351 | Name on file | Email address on file |
| 14535318 | Name on file | Email address on file |
| 13890135 | Name on file | Email address on file |
| 14251614 | Name on file | Email address on file |
| 13805156 | Name on file | Email address on file |
| 14413888 | Name on file | Email address on file |
| 13777943 | Name on file | Email address on file |
| 13219909 | Name on file | Email address on file |
| 14468866 | Name on file | Email address on file |
| 14246197 | Name on file | Email address on file |
| 14507932 | Name on file | Email address on file |
| 14419533 | Name on file | Email address on file |
| 13238134 | Name on file | Email address on file |
| 14425234 | Name on file | Email address on file |
| 14369717 | Name on file | Email address on file |
| 14307105 | Name on file | Email address on file |
| 14148655 | Name on file | Email address on file |
| 13883007 | Name on file | Email address on file |
| 13899211 | Name on file | Email address on file |
| 14191054 | Name on file | Email address on file |
| 14142484 | Name on file | Email address on file |
| 14302423 | Name on file | Email address on file |
| 13827387 | Name on file | Email address on file |
| 14368026 | Name on file | Email address on file |
| 13643938 | Name on file | Email address on file |
| 14126941 | Name on file | Email address on file |
| 13773848 | Name on file | Email address on file |
| 13367920 | Name on file | Email address on file |
| 13794756 | Name on file | Email address on file |
| 14508341 | Name on file | Email address on file |
| 13543521 | Name on file | Email address on file |
| 13595709 | Name on file | Email address on file |
| 13332409 | Name on file | Email address on file |
| 13403620 | Name on file | Email address on file |
| 14392471 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13638619 | Name on file | Email address on file |
| 14228552 | Name on file | Email address on file |
| 14075587 | Name on file | Email address on file |
| 13285593 | Name on file | Email address on file |
| 14466719 | Name on file | Email address on file |
| 13899240 | Name on file | Email address on file |
| 14409924 | Name on file | Email address on file |
| 13278432 | Name on file | Email address on file |
| 14461185 | Name on file | Email address on file |
| 14399106 | Name on file | Email address on file |
| 14414795 | Name on file | Email address on file |
| 14260809 | Name on file | Email address on file |
| 14390109 | Name on file | Email address on file |
| 13678527 | Name on file | Email address on file |
| 14177802 | Name on file | Email address on file |
| 13471039 | Name on file | Email address on file |
| 13510698 | Name on file | Email address on file |
| 13581397 | Name on file | Email address on file |
| 14520275 | Name on file | Email address on file |
| 14313467 | Name on file | Email address on file |
| 14097075 | Name on file | Email address on file |
| 13792451 | Name on file | Email address on file |
| 14415806 | Name on file | Email address on file |
| 14418975 | Name on file | Email address on file |
| 14304912 | Name on file | Email address on file |
| 13913234 | Name on file | Email address on file |
| 14513168 | Name on file | Email address on file |
| 13230494 | Name on file | Email address on file |
| 14247226 | Name on file | Email address on file |
| 14105096 | Name on file | Email address on file |
| 13474135 | Name on file | Email address on file |
| 14332404 | Name on file | Email address on file |
| 14455158 | Name on file | Email address on file |
| 13579847 | Name on file | Email address on file |
| 14308076 | Name on file | Email address on file |
| 13687526 | Name on file | Email address on file |
| 13571750 | Name on file | Email address on file |
| 13478350 | Name on file | Email address on file |
| 13868502 | Name on file | Email address on file |
| 13597372 | Name on file | Email address on file |
| 14524379 | Name on file | Email address on file |
| 14055062 | Name on file | Email address on file |
| 14106365 | Name on file | Email address on file |
| 14077635 | Name on file | Email address on file |
| 14317342 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13870604 | Name on file | Email address on file |
| 18999324 | Name on file | Email address on file |
| 19010874 | Name on file | Email address on file |
| 13679691 | Name on file | Email address on file |
| 14349439 | Name on file | Email address on file |
| 19174729 | Name on file | Email address on file |
| 14425206 | Name on file | Email address on file |
| 18285959 | Name on file | Email address on file |
| 14280604 | Name on file | Email address on file |
| 14208991 | Name on file | Email address on file |
| 13397572 | Name on file | Email address on file |
| 14440603 | Name on file | Email address on file |
| 13881427 | Name on file | Email address on file |
| 14453351 | Name on file | Email address on file |
| 14278138 | Name on file | Email address on file |
| 14173736 | Name on file | Email address on file |
| 14433820 | Name on file | Email address on file |
| 13622652 | Name on file | Email address on file |
| 14363185 | Name on file | Email address on file |
| 13310412 | Name on file | Email address on file |
| 15366737 | Name on file | Email address on file |
| 14419399 | Name on file | Email address on file |
| 14983264 | Name on file | Email address on file |
| 13659343 | Name on file | Email address on file |
| 13892250 | Name on file | Email address on file |
| 14525899 | Name on file | Email address on file |
| 14518726 | Name on file | Email address on file |
| 14498366 | Name on file | Email address on file |
| 14116896 | Name on file | Email address on file |
| 13303746 | Name on file | Email address on file |
| 13374724 | Name on file | Email address on file |
| 13958780 | Name on file | Email address on file |
| 14507920 | Name on file | Email address on file |
| 14416007 | Name on file | Email address on file |
| 14393120 | Name on file | Email address on file |
| 14313891 | Name on file | Email address on file |
| 14383135 | Name on file | Email address on file |
| 14361793 | Name on file | Email address on file |
| 14481225 | Name on file | Email address on file |
| 14201590 | Name on file | Email address on file |
| 13606224 | Name on file | Email address on file |
| 14499927 | Name on file | Email address on file |
| 14084261 | Name on file | Email address on file |
| 14311073 | Name on file | Email address on file |
| 14482705 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14472523 | Name on file | Email address on file |
| 13835953 | Name on file | Email address on file |
| 13506199 | Name on file | Email address on file |
| 13806407 | Name on file | Email address on file |
| 13719761 | Name on file | Email address on file |
| 14424212 | Name on file | Email address on file |
| 15269209 | Name on file | Email address on file |
| 13942378 | Name on file | Email address on file |
| 18265134 | Name on file | Email address on file |
| 13389165 | Name on file | Email address on file |
| 13310351 | Name on file | Email address on file |
| 14352297 | Name on file | Email address on file |
| 14523491 | Name on file | Email address on file |
| 13292810 | Name on file | Email address on file |
| 14382946 | Name on file | Email address on file |
| 14053621 | Name on file | Email address on file |
| 14084888 | Name on file | Email address on file |
| 14485113 | Name on file | Email address on file |
| 14496947 | Name on file | Email address on file |
| 14044069 | Name on file | Email address on file |
| 14506818 | Name on file | Email address on file |
| 13273455 | Name on file | Email address on file |
| 14396655 | Name on file | Email address on file |
| 14110236 | Name on file | Email address on file |
| 14437130 | Name on file | Email address on file |
| 13637094 | Name on file | Email address on file |
| 14515748 | Name on file | Email address on file |
| 13973586 | Name on file | Email address on file |
| 13292747 | Name on file | Email address on file |
| 14382402 | Name on file | Email address on file |
| 14478263 | Name on file | Email address on file |
| 14264077 | Name on file | Email address on file |
| 13682353 | Name on file | Email address on file |
| 13929561 | Name on file | Email address on file |
| 13982288 | Name on file | Email address on file |
| 13784578 | Name on file | Email address on file |
| 14338174 | Name on file | Email address on file |
| 13713121 | Name on file | Email address on file |
| 14536048 | Name on file | Email address on file |
| 13872579 | Name on file | Email address on file |
| 14159908 | Name on file | Email address on file |
| 14979624 | Name on file | Email address on file |
| 13592188 | Name on file | Email address on file |
| 13941614 | Name on file | Email address on file |
| 14321956 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13201386 | Name on file | Email address on file |
| 18255326 | Name on file | Email address on file |
| 13659750 | Name on file | Email address on file |
| 14534824 | Name on file | Email address on file |
| 13792551 | Name on file | Email address on file |
| 19005419 | Name on file | Email address on file |
| 14499412 | Name on file | Email address on file |
| 13265451 | Name on file | Email address on file |
| 14071314 | Name on file | Email address on file |
| 13610221 | Name on file | Email address on file |
| 14496718 | Name on file | Email address on file |
| 13579889 | Name on file | Email address on file |
| 13677067 | Name on file | Email address on file |
| 14112583 | Name on file | Email address on file |
| 13334397 | Name on file | Email address on file |
| 14065971 | Name on file | Email address on file |
| 13283600 | Name on file | Email address on file |
| 14461417 | Name on file | Email address on file |
| 14478194 | Name on file | Email address on file |
| 13999616 | Name on file | Email address on file |
| 14373655 | Name on file | Email address on file |
| 13266359 | Name on file | Email address on file |
| 14333631 | Name on file | Email address on file |
| 14333710 | Name on file | Email address on file |
| 14518441 | Name on file | Email address on file |
| 22159849 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 14210270 | Name on file | Email address on file |
| 14131129 | Name on file | Email address on file |
| 13161460 | Name on file | Email address on file |
| 14028094 | Name on file | Email address on file |
| 13309892 | Name on file | Email address on file |
| 18961887 | Name on file | Email address on file |
| 14400868 | Name on file | Email address on file |
| 13359199 | Name on file | Email address on file |
| 18335352 | Name on file | Email address on file |
| 18244621 | Name on file | Email address on file |
| 18996398 | Name on file | Email address on file |
| 14161920 | Name on file | Email address on file |
| 13411027 | Name on file | Email address on file |
| 13778487 | Name on file | Email address on file |
| 14352694 | Name on file | Email address on file |
| 14390120 | Name on file | Email address on file |
| 14426058 | Name on file | Email address on file |
| 13298099 | Name on file | Email address on file |
| 13564765 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14456860 | Name on file | Email address on file |
| 13436142 | Name on file | Email address on file |
| 13504692 | Name on file | Email address on file |
| 14299102 | Name on file | Email address on file |
| 14284271 | Name on file | Email address on file |
| 15270305 | Name on file | Email address on file |
| 13785699 | Name on file | Email address on file |
| 13170090 | Name on file | Email address on file |
| 14291623 | Name on file | Email address on file |
| 13492630 | Name on file | Email address on file |
| 19022075 | Name on file | Email address on file |
| 18980738 | Name on file | Email address on file |
| 18328021 | Name on file | Email address on file |
| 13597108 | Name on file | Email address on file |
| 13980646 | Name on file | Email address on file |
| 14421696 | Name on file | Email address on file |
| 14050476 | Name on file | Email address on file |
| 14457732 | Name on file | Email address on file |
| 14046053 | Name on file | Email address on file |
| 13494353 | Name on file | Email address on file |
| 14481372 | Name on file | Email address on file |
| 13425304 | Name on file | Email address on file |
| 14150338 | Name on file | Email address on file |
| 14439131 | Name on file | Email address on file |
| 14415498 | Name on file | Email address on file |
| 14177305 | Name on file | Email address on file |
| 13562416 | Name on file | Email address on file |
| 14334151 | Name on file | Email address on file |
| 13882962 | Name on file | Email address on file |
| 14389205 | Name on file | Email address on file |
| 14412216 | Name on file | Email address on file |
| 14417789 | Name on file | Email address on file |
| 13827550 | Name on file | Email address on file |
| 14473299 | Name on file | Email address on file |
| 13316110 | Name on file | Email address on file |
| 13845267 | Name on file | Email address on file |
| 13218267 | Name on file | Email address on file |
| 18945428 | Name on file | Email address on file |
| 14406921 | Name on file | Email address on file |
| 13897028 | Name on file | Email address on file |
| 13242695 | Name on file | Email address on file |
| 14336578 | Name on file | Email address on file |
| 13702524 | Name on file | Email address on file |
| 13936201 | Name on file | Email address on file |
| 14410818 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14374211 | Name on file | Email address on file |
| 14354909 | Name on file | Email address on file |
| 13381766 | Name on file | Email address on file |
| 14329931 | Name on file | Email address on file |
| 13557101 | Name on file | Email address on file |
| 13169215 | Name on file | Email address on file |
| 13684835 | Name on file | Email address on file |
| 14333389 | Name on file | Email address on file |
| 13478210 | Name on file | Email address on file |
| 18961163 | Name on file | Email address on file |
| 22192023 | Name on file | Email address on file |
| 18268510 | Name on file | Email address on file |
| 14490716 | Name on file | Email address on file |
| 13219964 | Name on file | Email address on file |
| 13699900 | Name on file | Email address on file |
| 13166380 | Name on file | Email address on file |
| 13610907 | Name on file | Email address on file |
| 13634668 | Name on file | Email address on file |
| 13727652 | Name on file | Email address on file |
| 14494521 | Name on file | Email address on file |
| 14504790 | Name on file | Email address on file |
| 13280233 | Name on file | Email address on file |
| 13999793 | Name on file | Email address on file |
| 14357304 | Name on file | Email address on file |
| 14440612 | Name on file | Email address on file |
| 13598129 | Name on file | Email address on file |
| 14509730 | Name on file | Email address on file |
| 14235296 | Name on file | Email address on file |
| 13925588 | Name on file | Email address on file |
| 14062429 | Name on file | Email address on file |
| 14391516 | Name on file | Email address on file |
| 19018971 | Name on file | Email address on file |
| 14306572 | Name on file | Email address on file |
| 13509071 | Name on file | Email address on file |
| 14393213 | Name on file | Email address on file |
| 13775227 | Name on file | Email address on file |
| 14480188 | Name on file | Email address on file |
| 13316125 | Name on file | Email address on file |
| 13217387 | Name on file | Email address on file |
| 15209122 | Name on file | Email address on file |
| 14313271 | Name on file | Email address on file |
| 14367902 | Name on file | Email address on file |
| 14970201 | Name on file | Email address on file |
| 14458416 | Name on file | Email address on file |
| 14298175 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15046996 | Name on file | Email address on file |
| 14124105 | Name on file | Email address on file |
| 14387555 | Name on file | Email address on file |
| 13972378 | Name on file | Email address on file |
| 14397315 | Name on file | Email address on file |
| 14404795 | Name on file | Email address on file |
| 14373354 | Name on file | Email address on file |
| 14031796 | Name on file | Email address on file |
| 14466741 | Name on file | Email address on file |
| 14226401 | Name on file | Email address on file |
| 13588543 | Name on file | Email address on file |
| 13417438 | Name on file | Email address on file |
| 14414175 | Name on file | Email address on file |
| 14447758 | Name on file | Email address on file |
| 14406828 | Name on file | Email address on file |
| 14379537 | Name on file | Email address on file |
| 14464719 | Name on file | Email address on file |
| 13823136 | Name on file | Email address on file |
| 14393092 | Name on file | Email address on file |
| 18997893 | Name on file | Email address on file |
| 14520475 | Name on file | Email address on file |
| 13868467 | Name on file | Email address on file |
| 13313846 | Name on file | Email address on file |
| 14479202 | Name on file | Email address on file |
| 13357068 | Name on file | Email address on file |
| 14521662 | Name on file | Email address on file |
| 14509749 | Name on file | Email address on file |
| 18965059 | Name on file | Email address on file |
| 22418189 | Name on file | Email address on file |
| 13503778 | Name on file | Email address on file |
| 15275244 | Name on file | Email address on file |
| 13795408 | Name on file | Email address on file |
| 13260458 | Name on file | Email address on file |
| 14310352 | Name on file | Email address on file |
| 14517344 | Name on file | Email address on file |
| 14499267 | Name on file | Email address on file |
| 14079752 | Name on file | Email address on file |
| 18984027 | Name on file | Email address on file |
| 13187054 | Name on file | Email address on file |
| 18335910 | Name on file | Email address on file |
| 13468449 | Name on file | Email address on file |
| 13833673 | Name on file | Email address on file |
| 14436894 | Name on file | Email address on file |
| 14063982 | Name on file | Email address on file |
| 14045989 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13630000 | Name on file | Email address on file |
| 19010635 | Name on file | Email address on file |
| 14413993 | Name on file | Email address on file |
| 14480803 | Name on file | Email address on file |
| 13966457 | Name on file | Email address on file |
| 18294002 | Name on file | Email address on file |
| 13562765 | Name on file | Email address on file |
| 14291014 | Name on file | Email address on file |
| 14436362 | Name on file | Email address on file |
| 13535502 | Name on file | Email address on file |
| 13353608 | Name on file | Email address on file |
| 13911453 | Name on file | Email address on file |
| 14065911 | Name on file | Email address on file |
| 18281155 | Name on file | Email address on file |
| 13711878 | Name on file | Email address on file |
| 13172011 | Name on file | Email address on file |
| 14463413 | Name on file | Email address on file |
| 14517381 | Name on file | Email address on file |
| 13261641 | Name on file | Email address on file |
| 14482452 | Name on file | Email address on file |
| 14324226 | Name on file | Email address on file |
| 14451554 | Name on file | Email address on file |
| 14298050 | Name on file | Email address on file |
| 13911749 | Name on file | Email address on file |
| 13406051 | Name on file | Email address on file |
| 13982165 | Name on file | Email address on file |
| 14487250 | Name on file | Email address on file |
| 13869093 | Name on file | Email address on file |
| 13766766 | Name on file | Email address on file |
| 13473175 | Name on file | Email address on file |
| 14505287 | Name on file | Email address on file |
| 14429526 | Name on file | Email address on file |
| 13680810 | Name on file | Email address on file |
| 14196396 | Name on file | Email address on file |
| 14545347 | Name on file | Email address on file |
| 14178230 | Name on file | Email address on file |
| 14046062 | Name on file | Email address on file |
| 14453635 | Name on file | Email address on file |
| 13856042 | Name on file | Email address on file |
| 13248985 | Name on file | Email address on file |
| 18282730 | Name on file | Email address on file |
| 13844834 | Name on file | Email address on file |
| 13345343 | Name on file | Email address on file |
| 14399127 | Name on file | Email address on file |
| 13502746 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13646763 | Name on file | Email address on file |
| 14369745 | Name on file | Email address on file |
| 13785660 | Name on file | Email address on file |
| 14102274 | Name on file | Email address on file |
| 13555399 | Name on file | Email address on file |
| 18275528 | Name on file | Email address on file |
| 18962354 | Name on file | Email address on file |
| 14402719 | Name on file | Email address on file |
| 18280443 | Name on file | Email address on file |
| 14023130 | Name on file | Email address on file |
| 13620502 | Name on file | Email address on file |
| 13378434 | Name on file | Email address on file |
| 13461047 | Name on file | Email address on file |
| 14467805 | Name on file | Email address on file |
| 14511435 | Name on file | Email address on file |
| 14419509 | Name on file | Email address on file |
| 13964886 | Name on file | Email address on file |
| 14045419 | Name on file | Email address on file |
| 13146955 | Name on file | Email address on file |
| 14536102 | Name on file | Email address on file |
| 18961713 | Name on file | Email address on file |
| 18288464 | Name on file | Email address on file |
| 14374540 | Name on file | Email address on file |
| 15198104 | Name on file | Email address on file |
| 13840267 | Name on file | Email address on file |
| 13924304 | Name on file | Email address on file |
| 14492419 | Name on file | Email address on file |
| 14429706 | Name on file | Email address on file |
| 14421214 | Name on file | Email address on file |
| 18285806 | Name on file | Email address on file |
| 13301157 | Name on file | Email address on file |
| 14455657 | Name on file | Email address on file |
| 14321046 | Name on file | Email address on file |
| 13920692 | Name on file | Email address on file |
| 14430886 | Name on file | Email address on file |
| 14481218 | Name on file | Email address on file |
| 14348165 | Name on file | Email address on file |
| 13961252 | Name on file | Email address on file |
| 14418267 | Name on file | Email address on file |
| 13143490 | Name on file | Email address on file |
| 13658124 | Name on file | Email address on file |
| 14341032 | Name on file | Email address on file |
| 13889592 | Name on file | Email address on file |
| 13369220 | Name on file | Email address on file |
| 13620650 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14422589 | Name on file | Email address on file |
| 13945009 | Name on file | Email address on file |
| 13478029 | Name on file | Email address on file |
| 14387236 | Name on file | Email address on file |
| 14480801 | Name on file | Email address on file |
| 14107965 | Name on file | Email address on file |
| 13195190 | Name on file | Email address on file |
| 14081464 | Name on file | Email address on file |
| 14079885 | Name on file | Email address on file |
| 14375076 | Name on file | Email address on file |
| 13761152 | Name on file | Email address on file |
| 14457021 | Name on file | Email address on file |
| 13445179 | Name on file | Email address on file |
| 14484694 | Name on file | Email address on file |
| 14138650 | Name on file | Email address on file |
| 13182079 | Name on file | Email address on file |
| 13783704 | Name on file | Email address on file |
| 13796162 | Name on file | Email address on file |
| 13494632 | Name on file | Email address on file |
| 14173508 | Name on file | Email address on file |
| 14452866 | Name on file | Email address on file |
| 14304230 | Name on file | Email address on file |
| 14411854 | Name on file | Email address on file |
| 14085040 | Name on file | Email address on file |
| 13494405 | Name on file | Email address on file |
| 14306818 | Name on file | Email address on file |
| 14526709 | Name on file | Email address on file |
| 14350703 | Name on file | Email address on file |
| 14459189 | Name on file | Email address on file |
| 13916381 | Name on file | Email address on file |
| 14491454 | Name on file | Email address on file |
| 14531206 | Name on file | Email address on file |
| 13214554 | Name on file | Email address on file |
| 14033501 | Name on file | Email address on file |
| 13258428 | Name on file | Email address on file |
| 14422053 | Name on file | Email address on file |
| 13899096 | Name on file | Email address on file |
| 14428734 | Name on file | Email address on file |
| 14378453 | Name on file | Email address on file |
| 14364545 | Name on file | Email address on file |
| 13290190 | Name on file | Email address on file |
| 14181250 | Name on file | Email address on file |
| 14456767 | Name on file | Email address on file |
| 14397517 | Name on file | Email address on file |
| 13178581 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14154115 | Name on file | Email address on file |
| 13842224 | Name on file | Email address on file |
| 14487581 | Name on file | Email address on file |
| 13428922 | Name on file | Email address on file |
| 13394527 | Name on file | Email address on file |
| 14517428 | Name on file | Email address on file |
| 13431976 | Name on file | Email address on file |
| 14440587 | Name on file | Email address on file |
| 14044913 | Name on file | Email address on file |
| 13329456 | Name on file | Email address on file |
| 14235439 | Name on file | Email address on file |
| 14336802 | Name on file | Email address on file |
| 14466679 | Name on file | Email address on file |
| 14354881 | Name on file | Email address on file |
| 14206020 | Name on file | Email address on file |
| 14391175 | Name on file | Email address on file |
| 13870688 | Name on file | Email address on file |
| 13478097 | Name on file | Email address on file |
| 13309303 | Name on file | Email address on file |
| 13904439 | Name on file | Email address on file |
| 13931937 | Name on file | Email address on file |
| 14459174 | Name on file | Email address on file |
| 13376044 | Name on file | Email address on file |
| 14185354 | Name on file | Email address on file |
| 13188010 | Name on file | Email address on file |
| 14506251 | Name on file | Email address on file |
| 14005486 | Name on file | Email address on file |
| 13994330 | Name on file | Email address on file |
| 14532644 | Name on file | Email address on file |
| 13319372 | Name on file | Email address on file |
| 13394485 | Name on file | Email address on file |
| 13916022 | Name on file | Email address on file |
| 13952499 | Name on file | Email address on file |
| 14419762 | Name on file | Email address on file |
| 14523119 | Name on file | Email address on file |
| 14431625 | Name on file | Email address on file |
| 14373509 | Name on file | Email address on file |
| 13774415 | Name on file | Email address on file |
| 13667950 | Name on file | Email address on file |
| 13845140 | Name on file | Email address on file |
| 14438722 | Name on file | Email address on file |
| 14342427 | Name on file | Email address on file |
| 13849806 | Name on file | Email address on file |
| 13723900 | Name on file | Email address on file |
| 13787376 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13242680 | Name on file | Email address on file |
| 13670553 | Name on file | Email address on file |
| 13261559 | Name on file | Email address on file |
| 14154834 | Name on file | Email address on file |
| 14330937 | Name on file | Email address on file |
| 14475158 | Name on file | Email address on file |
| 13566810 | Name on file | Email address on file |
| 13486046 | Name on file | Email address on file |
| 14354923 | Name on file | Email address on file |
| 13589867 | Name on file | Email address on file |
| 14077021 | Name on file | Email address on file |
| 14378155 | Name on file | Email address on file |
| 14529172 | Name on file | Email address on file |
| 13965059 | Name on file | Email address on file |
| 14210263 | Name on file | Email address on file |
| 13946971 | Name on file | Email address on file |
| 14343901 | Name on file | Email address on file |
| 14121907 | Name on file | Email address on file |
| 14310733 | Name on file | Email address on file |
| 13912256 | Name on file | Email address on file |
| 14322638 | Name on file | Email address on file |
| 13897155 | Name on file | Email address on file |
| 14079871 | Name on file | Email address on file |
| 13406784 | Name on file | Email address on file |
| 14373121 | Name on file | Email address on file |
| 13312746 | Name on file | Email address on file |
| 14341147 | Name on file | Email address on file |
| 14512904 | Name on file | Email address on file |
| 14408720 | Name on file | Email address on file |
| 13299214 | Name on file | Email address on file |
| 13835541 | Name on file | Email address on file |
| 14352890 | Name on file | Email address on file |
| 13437031 | Name on file | Email address on file |
| 13657571 | Name on file | Email address on file |
| 14066619 | Name on file | Email address on file |
| 14509149 | Name on file | Email address on file |
| 14468078 | Name on file | Email address on file |
| 14418812 | Name on file | Email address on file |
| 13555449 | Name on file | Email address on file |
| 14310786 | Name on file | Email address on file |
| 13369167 | Name on file | Email address on file |
| 13437950 | Name on file | Email address on file |
| 13177786 | Name on file | Email address on file |
| 14313129 | Name on file | Email address on file |
| 14322814 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14474712 | Name on file | Email address on file |
| 14519518 | Name on file | Email address on file |
| 13201398 | Name on file | Email address on file |
| 14099245 | Name on file | Email address on file |
| 13602217 | Name on file | Email address on file |
| 13509313 | Name on file | Email address on file |
| 14535986 | Name on file | Email address on file |
| 13752026 | Name on file | Email address on file |
| 14517890 | Name on file | Email address on file |
| 13788316 | Name on file | Email address on file |
| 13447534 | Name on file | Email address on file |
| 14208387 | Name on file | Email address on file |
| 13943023 | Name on file | Email address on file |
| 13965877 | Name on file | Email address on file |
| 13140715 | Name on file | Email address on file |
| 13449838 | Name on file | Email address on file |
| 14355473 | Name on file | Email address on file |
| 14315915 | Name on file | Email address on file |
| 13868492 | Name on file | Email address on file |
| 13955320 | Name on file | Email address on file |
| 14524676 | Name on file | Email address on file |
| 13232839 | Name on file | Email address on file |
| 13285197 | Name on file | Email address on file |
| 13811978 | Name on file | Email address on file |
| 13824783 | Name on file | Email address on file |
| 14181670 | Name on file | Email address on file |
| 14449948 | Name on file | Email address on file |
| 13153915 | Name on file | Email address on file |
| 13631311 | Name on file | Email address on file |
| 14482238 | Name on file | Email address on file |
| 14004970 | Name on file | Email address on file |
| 14063282 | Name on file | Email address on file |
| 14426803 | Name on file | Email address on file |
| 14215706 | Name on file | Email address on file |
| 14213278 | Name on file | Email address on file |
| 14038608 | Name on file | Email address on file |
| 13863163 | Name on file | Email address on file |
| 14353295 | Name on file | Email address on file |
| 14545333 | Name on file | Email address on file |
| 14532697 | Name on file | Email address on file |
| 13222790 | Name on file | Email address on file |
| 14373428 | Name on file | Email address on file |
| 14459040 | Name on file | Email address on file |
| 14147607 | Name on file | Email address on file |
| 13998004 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13362378 | Name on file | Email address on file |
| 14004063 | Name on file | Email address on file |
| 14321490 | Name on file | Email address on file |
| 13490018 | Name on file | Email address on file |
| 14067297 | Name on file | Email address on file |
| 14394385 | Name on file | Email address on file |
| 14350590 | Name on file | Email address on file |
| 14367031 | Name on file | Email address on file |
| 13480970 | Name on file | Email address on file |
| 14315409 | Name on file | Email address on file |
| 14476367 | Name on file | Email address on file |
| 13918786 | Name on file | Email address on file |
| 14521567 | Name on file | Email address on file |
| 13990888 | Name on file | Email address on file |
| 13781608 | Name on file | Email address on file |
| 14311085 | Name on file | Email address on file |
| 13992152 | Name on file | Email address on file |
| 14181850 | Name on file | Email address on file |
| 14376221 | Name on file | Email address on file |
| 13826547 | Name on file | Email address on file |
| 14538035 | Name on file | Email address on file |
| 14353784 | Name on file | Email address on file |
| 13634421 | Name on file | Email address on file |
| 14303354 | Name on file | Email address on file |
| 13548394 | Name on file | Email address on file |
| 14069508 | Name on file | Email address on file |
| 13622344 | Name on file | Email address on file |
| 13301691 | Name on file | Email address on file |
| 14314737 | Name on file | Email address on file |
| 14101302 | Name on file | Email address on file |
| 14434329 | Name on file | Email address on file |
| 14423869 | Name on file | Email address on file |
| 13468978 | Name on file | Email address on file |
| 14059958 | Name on file | Email address on file |
| 14339953 | Name on file | Email address on file |
| 14321475 | Name on file | Email address on file |
| 14498633 | Name on file | Email address on file |
| 13881572 | Name on file | Email address on file |
| 13545031 | Name on file | Email address on file |
| 14413994 | Name on file | Email address on file |
| 14412418 | Name on file | Email address on file |
| 13177627 | Name on file | Email address on file |
| 13517220 | Name on file | Email address on file |
| 13723605 | Name on file | Email address on file |
| 14328948 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14280825 | Name on file | Email address on file |
| 14381103 | Name on file | Email address on file |
| 13652844 | Name on file | Email address on file |
| 14266635 | Name on file | Email address on file |
| 14511751 | Name on file | Email address on file |
| 14359016 | Name on file | Email address on file |
| 13201490 | Name on file | Email address on file |
| 13624284 | Name on file | Email address on file |
| 14517653 | Name on file | Email address on file |
| 13686403 | Name on file | Email address on file |
| 14417644 | Name on file | Email address on file |
| 14363774 | Name on file | Email address on file |
| 13811007 | Name on file | Email address on file |
| 13762769 | Name on file | Email address on file |
| 13378431 | Name on file | Email address on file |
| 13934362 | Name on file | Email address on file |
| 14336774 | Name on file | Email address on file |
| 14415825 | Name on file | Email address on file |
| 13509624 | Name on file | Email address on file |
| 14374873 | Name on file | Email address on file |
| 13672677 | Name on file | Email address on file |
| 14506929 | Name on file | Email address on file |
| 13327065 | Name on file | Email address on file |
| 13314321 | Name on file | Email address on file |
| 14325991 | Name on file | Email address on file |
| 14499959 | Name on file | Email address on file |
| 14515620 | Name on file | Email address on file |
| 13668766 | Name on file | Email address on file |
| 14348263 | Name on file | Email address on file |
| 13447770 | Name on file | Email address on file |
| 13352996 | Name on file | Email address on file |
| 14418601 | Name on file | Email address on file |
| 13180507 | Name on file | Email address on file |
| 13459603 | Name on file | Email address on file |
| 13619233 | Name on file | Email address on file |
| 14437100 | Name on file | Email address on file |
| 14056471 | Name on file | Email address on file |
| 13518197 | Name on file | Email address on file |
| 14476224 | Name on file | Email address on file |
| 14329674 | Name on file | Email address on file |
| 14307637 | Name on file | Email address on file |
| 14344020 | Name on file | Email address on file |
| 13982069 | Name on file | Email address on file |
| 14449366 | Name on file | Email address on file |
| 14497012 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14232218 | Name on file | Email address on file |
| 13202515 | Name on file | Email address on file |
| 14399733 | Name on file | Email address on file |
| 13625543 | Name on file | Email address on file |
| 13915924 | Name on file | Email address on file |
| 14161594 | Name on file | Email address on file |
| 13419696 | Name on file | Email address on file |
| 14502087 | Name on file | Email address on file |
| 13487279 | Name on file | Email address on file |
| 13531665 | Name on file | Email address on file |
| 13897487 | Name on file | Email address on file |
| 13274386 | Name on file | Email address on file |
| 14420423 | Name on file | Email address on file |
| 13214014 | Name on file | Email address on file |
| 13926155 | Name on file | Email address on file |
| 14527895 | Name on file | Email address on file |
| 13158943 | Name on file | Email address on file |
| 13982135 | Name on file | Email address on file |
| 13956255 | Name on file | Email address on file |
| 14458968 | Name on file | Email address on file |
| 13240383 | Name on file | Email address on file |
| 14320021 | Name on file | Email address on file |
| 14323378 | Name on file | Email address on file |
| 13560306 | Name on file | Email address on file |
| 14520007 | Name on file | Email address on file |
| 14479044 | Name on file | Email address on file |
| 13996081 | Name on file | Email address on file |
| 13864914 | Name on file | Email address on file |
| 13601843 | Name on file | Email address on file |
| 14350363 | Name on file | Email address on file |
| 14445060 | Name on file | Email address on file |
| 13399348 | Name on file | Email address on file |
| 15270546 | Name on file | Email address on file |
| 13547599 | Name on file | Email address on file |
| 14521504 | Name on file | Email address on file |
| 14105055 | Name on file | Email address on file |
| 13435514 | Name on file | Email address on file |
| 13518217 | Name on file | Email address on file |
| 14149684 | Name on file | Email address on file |
| 14410779 | Name on file | Email address on file |
| 14444227 | Name on file | Email address on file |
| 13626901 | Name on file | Email address on file |
| 13142104 | Name on file | Email address on file |
| 14476908 | Name on file | Email address on file |
| 18961084 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14097631 | Name on file | Email address on file |
| 14320724 | Name on file | Email address on file |
| 14306600 | Name on file | Email address on file |
| 14459146 | Name on file | Email address on file |
| 14501544 | Name on file | Email address on file |
| 13440878 | Name on file | Email address on file |
| 15272072 | Name on file | Email address on file |
| 14446573 | Name on file | Email address on file |
| 14348527 | Name on file | Email address on file |
| 14539938 | Name on file | Email address on file |
| 13643024 | Name on file | Email address on file |
| 14272096 | Name on file | Email address on file |
| 14479993 | Name on file | Email address on file |
| 14400308 | Name on file | Email address on file |
| 14344116 | Name on file | Email address on file |
| 14308822 | Name on file | Email address on file |
| 13557038 | Name on file | Email address on file |
| 14436494 | Name on file | Email address on file |
| 14244549 | Name on file | Email address on file |
| 13241836 | Name on file | Email address on file |
| 14290983 | Name on file | Email address on file |
| 14354146 | Name on file | Email address on file |
| 14302407 | Name on file | Email address on file |
| 13343134 | Name on file | Email address on file |
| 14465937 | Name on file | Email address on file |
| 13811195 | Name on file | Email address on file |
| 13826052 | Name on file | Email address on file |
| 14505006 | Name on file | Email address on file |
| 13385359 | Name on file | Email address on file |
| 14437783 | Name on file | Email address on file |
| 13784597 | Name on file | Email address on file |
| 13539664 | Name on file | Email address on file |
| 13632091 | Name on file | Email address on file |
| 13941599 | Name on file | Email address on file |
| 13996067 | Name on file | Email address on file |
| 13258669 | Name on file | Email address on file |
| 13782865 | Name on file | Email address on file |
| 14061681 | Name on file | Email address on file |
| 13415585 | Name on file | Email address on file |
| 14486479 | Name on file | Email address on file |
| 13171502 | Name on file | Email address on file |
| 14478579 | Name on file | Email address on file |
| 14527540 | Name on file | Email address on file |
| 13949017 | Name on file | Email address on file |
| 14347945 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13651195 | Name on file | Email address on file |
| 14504476 | Name on file | Email address on file |
| 14483068 | Name on file | Email address on file |
| 13204146 | Name on file | Email address on file |
| 14234286 | Name on file | Email address on file |
| 13188514 | Name on file | Email address on file |
| 13374786 | Name on file | Email address on file |
| 13777048 | Name on file | Email address on file |
| 13951710 | Name on file | Email address on file |
| 13946367 | Name on file | Email address on file |
| 14053355 | Name on file | Email address on file |
| 14168031 | Name on file | Email address on file |
| 13562193 | Name on file | Email address on file |
| 14314407 | Name on file | Email address on file |
| 14113032 | Name on file | Email address on file |
| 14441854 | Name on file | Email address on file |
| 13277295 | Name on file | Email address on file |
| 13301668 | Name on file | Email address on file |
| 13508998 | Name on file | Email address on file |
| 14213290 | Name on file | Email address on file |
| 14441839 | Name on file | Email address on file |
| 13703856 | Name on file | Email address on file |
| 14325503 | Name on file | Email address on file |
| 14273418 | Name on file | Email address on file |
| 14529881 | Name on file | Email address on file |
| 13261622 | Name on file | Email address on file |
| 14536047 | Name on file | Email address on file |
| 14373379 | Name on file | Email address on file |
| 13928988 | Name on file | Email address on file |
| 13702507 | Name on file | Email address on file |
| 14431799 | Name on file | Email address on file |
| 13875669 | Name on file | Email address on file |
| 13823907 | Name on file | Email address on file |
| 14483098 | Name on file | Email address on file |
| 14312570 | Name on file | Email address on file |
| 14164466 | Name on file | Email address on file |
| 13315418 | Name on file | Email address on file |
| 13273587 | Name on file | Email address on file |
| 14498872 | Name on file | Email address on file |
| 14372853 | Name on file | Email address on file |
| 13853171 | Name on file | Email address on file |
| 13659141 | Name on file | Email address on file |
| 14376229 | Name on file | Email address on file |
| 13521744 | Name on file | Email address on file |
| 14296250 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14053553 | Name on file | Email address on file |
| 14516142 | Name on file | Email address on file |
| 14485837 | Name on file | Email address on file |
| 14028255 | Name on file | Email address on file |
| 14486536 | Name on file | Email address on file |
| 13324714 | Name on file | Email address on file |
| 14398455 | Name on file | Email address on file |
| 14485700 | Name on file | Email address on file |
| 14189284 | Name on file | Email address on file |
| 13468996 | Name on file | Email address on file |
| 14173780 | Name on file | Email address on file |
| 14280848 | Name on file | Email address on file |
| 13489564 | Name on file | Email address on file |
| 14216927 | Name on file | Email address on file |
| 13802991 | Name on file | Email address on file |
| 13560358 | Name on file | Email address on file |
| 13254824 | Name on file | Email address on file |
| 14200803 | Name on file | Email address on file |
| 14379307 | Name on file | Email address on file |
| 14273692 | Name on file | Email address on file |
| 14440454 | Name on file | Email address on file |
| 13679192 | Name on file | Email address on file |
| 13433173 | Name on file | Email address on file |
| 14294292 | Name on file | Email address on file |
| 14405605 | Name on file | Email address on file |
| 14379597 | Name on file | Email address on file |
| 14163851 | Name on file | Email address on file |
| 14446806 | Name on file | Email address on file |
| 13162474 | Name on file | Email address on file |
| 13267082 | Name on file | Email address on file |
| 13760411 | Name on file | Email address on file |
| 14434222 | Name on file | Email address on file |
| 13548355 | Name on file | Email address on file |
| 14022520 | Name on file | Email address on file |
| 14528776 | Name on file | Email address on file |
| 13534460 | Name on file | Email address on file |
| 13479679 | Name on file | Email address on file |
| 13859642 | Name on file | Email address on file |
| 14485467 | Name on file | Email address on file |
| 13370211 | Name on file | Email address on file |
| 14279650 | Name on file | Email address on file |
| 14381593 | Name on file | Email address on file |
| 14171630 | Name on file | Email address on file |
| 14057181 | Name on file | Email address on file |
| 13381940 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13445646 | Name on file | Email address on file |
| 14457109 | Name on file | Email address on file |
| 14495269 | Name on file | Email address on file |
| 14319409 | Name on file | Email address on file |
| 13526654 | Name on file | Email address on file |
| 13340828 | Name on file | Email address on file |
| 14535088 | Name on file | Email address on file |
| 14370423 | Name on file | Email address on file |
| 14537284 | Name on file | Email address on file |
| 14102416 | Name on file | Email address on file |
| 14301730 | Name on file | Email address on file |
| 14504474 | Name on file | Email address on file |
| 14096056 | Name on file | Email address on file |
| 14503545 | Name on file | Email address on file |
| 14369970 | Name on file | Email address on file |
| 13886576 | Name on file | Email address on file |
| 13635301 | Name on file | Email address on file |
| 14520963 | Name on file | Email address on file |
| 14200537 | Name on file | Email address on file |
| 14167950 | Name on file | Email address on file |
| 13759164 | Name on file | Email address on file |
| 14506686 | Name on file | Email address on file |
| 13518845 | Name on file | Email address on file |
| 14327606 | Name on file | Email address on file |
| 14182594 | Name on file | Email address on file |
| 13968866 | Name on file | Email address on file |
| 13230705 | Name on file | Email address on file |
| 14351904 | Name on file | Email address on file |
| 14518647 | Name on file | Email address on file |
| 14319861 | Name on file | Email address on file |
| 13973011 | Name on file | Email address on file |
| 13315527 | Name on file | Email address on file |
| 13672449 | Name on file | Email address on file |
| 13803333 | Name on file | Email address on file |
| 13618885 | Name on file | Email address on file |
| 14385548 | Name on file | Email address on file |
| 14502112 | Name on file | Email address on file |
| 14523523 | Name on file | Email address on file |
| 13807064 | Name on file | Email address on file |
| 13893939 | Name on file | Email address on file |
| 14489127 | Name on file | Email address on file |
| 13953250 | Name on file | Email address on file |
| 13329678 | Name on file | Email address on file |
| 14156280 | Name on file | Email address on file |
| 14543335 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13751126 | Name on file | Email address on file |
| 13972361 | Name on file | Email address on file |
| 13346767 | Name on file | Email address on file |
| 14314665 | Name on file | Email address on file |
| 14447328 | Name on file | Email address on file |
| 14316807 | Name on file | Email address on file |
| 13934231 | Name on file | Email address on file |
| 13972316 | Name on file | Email address on file |
| 14366976 | Name on file | Email address on file |
| 14316719 | Name on file | Email address on file |
| 13709463 | Name on file | Email address on file |
| 14196178 | Name on file | Email address on file |
| 13322396 | Name on file | Email address on file |
| 14025440 | Name on file | Email address on file |
| 13810084 | Name on file | Email address on file |
| 14536111 | Name on file | Email address on file |
| 14335896 | Name on file | Email address on file |
| 14543473 | Name on file | Email address on file |
| 14472247 | Name on file | Email address on file |
| 14177318 | Name on file | Email address on file |
| 14528415 | Name on file | Email address on file |
| 13985757 | Name on file | Email address on file |
| 14425249 | Name on file | Email address on file |
| 14159918 | Name on file | Email address on file |
| 14324114 | Name on file | Email address on file |
| 14307684 | Name on file | Email address on file |
| 14496710 | Name on file | Email address on file |
| 14344859 | Name on file | Email address on file |
| 14345864 | Name on file | Email address on file |
| 13843577 | Name on file | Email address on file |
| 13667012 | Name on file | Email address on file |
| 14256144 | Name on file | Email address on file |
| 14440660 | Name on file | Email address on file |
| 14372847 | Name on file | Email address on file |
| 14495317 | Name on file | Email address on file |
| 14369616 | Name on file | Email address on file |
| 14533956 | Name on file | Email address on file |
| 14278355 | Name on file | Email address on file |
| 13667336 | Name on file | Email address on file |
| 13170011 | Name on file | Email address on file |
| 14501046 | Name on file | Email address on file |
| 14125630 | Name on file | Email address on file |
| 13880575 | Name on file | Email address on file |
| 13375583 | Name on file | Email address on file |
| 13403646 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14336047 | Name on file | Email address on file |
| 14291171 | Name on file | Email address on file |
| 13248945 | Name on file | Email address on file |
| 14315914 | Name on file | Email address on file |
| 13663508 | Name on file | Email address on file |
| 14150659 | Name on file | Email address on file |
| 13642995 | Name on file | Email address on file |
| 13475201 | Name on file | Email address on file |
| 13341342 | Name on file | Email address on file |
| 14370444 | Name on file | Email address on file |
| 13611163 | Name on file | Email address on file |
| 14490370 | Name on file | Email address on file |
| 13305387 | Name on file | Email address on file |
| 14443156 | Name on file | Email address on file |
| 14275372 | Name on file | Email address on file |
| 14481234 | Name on file | Email address on file |
| 13494361 | Name on file | Email address on file |
| 14256921 | Name on file | Email address on file |
| 14448164 | Name on file | Email address on file |
| 14084071 | Name on file | Email address on file |
| 14308905 | Name on file | Email address on file |
| 14454317 | Name on file | Email address on file |
| 14430977 | Name on file | Email address on file |
| 14472834 | Name on file | Email address on file |
| 14009911 | Name on file | Email address on file |
| 14507642 | Name on file | Email address on file |
| 13473177 | Name on file | Email address on file |
| 13946962 | Name on file | Email address on file |
| 14194716 | Name on file | Email address on file |
| 13695650 | Name on file | Email address on file |
| 14377271 | Name on file | Email address on file |
| 13541299 | Name on file | Email address on file |
| 13463393 | Name on file | Email address on file |
| 14526520 | Name on file | Email address on file |
| 13918738 | Name on file | Email address on file |
| 14493320 | Name on file | Email address on file |
| 14456439 | Name on file | Email address on file |
| 13560691 | Name on file | Email address on file |
| 14326764 | Name on file | Email address on file |
| 14309738 | Name on file | Email address on file |
| 13847784 | Name on file | Email address on file |
| 13177825 | Name on file | Email address on file |
| 14503262 | Name on file | Email address on file |
| 13459613 | Name on file | Email address on file |
| 14520896 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14124643 | Name on file | Email address on file |
| 13558611 | Name on file | Email address on file |
| 14088389 | Name on file | Email address on file |
| 13164974 | Name on file | Email address on file |
| 14313341 | Name on file | Email address on file |
| 14325448 | Name on file | Email address on file |
| 13198051 | Name on file | Email address on file |
| 14327741 | Name on file | Email address on file |
| 14461574 | Name on file | Email address on file |
| 14327555 | Name on file | Email address on file |
| 13961963 | Name on file | Email address on file |
| 13226579 | Name on file | Email address on file |
| 14374230 | Name on file | Email address on file |
| 14398568 | Name on file | Email address on file |
| 13863159 | Name on file | Email address on file |
| 14457604 | Name on file | Email address on file |
| 14504317 | Name on file | Email address on file |
| 13385473 | Name on file | Email address on file |
| 14173150 | Name on file | Email address on file |
| 13821202 | Name on file | Email address on file |
| 14459712 | Name on file | Email address on file |
| 13576497 | Name on file | Email address on file |
| 14170276 | Name on file | Email address on file |
| 14437338 | Name on file | Email address on file |
| 14314442 | Name on file | Email address on file |
| 13428371 | Name on file | Email address on file |
| 13828634 | Name on file | Email address on file |
| 13296349 | Name on file | Email address on file |
| 13187139 | Name on file | Email address on file |
| 13813017 | Name on file | Email address on file |
| 22282854 | Name on file | Email address on file |
| 14443618 | Name on file | Email address on file |
| 13574682 | Name on file | Email address on file |
| 14219185 | Name on file | Email address on file |
| 13752836 | Name on file | Email address on file |
| 13171483 | Name on file | Email address on file |
| 14485219 | Name on file | Email address on file |
| 13830750 | Name on file | Email address on file |
| 13322004 | Name on file | Email address on file |
| 14214837 | Name on file | Email address on file |
| 18990895 | Name on file | Email address on file |
| 15130105 | Name on file | Email address on file |
| 14329080 | Name on file | Email address on file |
| 13887743 | Name on file | Email address on file |
| 13522423 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13159909 | Name on file | Email address on file |
| 14012953 | Name on file | Email address on file |
| 14145878 | Name on file | Email address on file |
| 13350679 | Name on file | Email address on file |
| 13244660 | Name on file | Email address on file |
| 13405380 | Name on file | Email address on file |
| 14474344 | Name on file | Email address on file |
| 13189571 | Name on file | Email address on file |
| 13822532 | Name on file | Email address on file |
| 14510553 | Name on file | Email address on file |
| 14343271 | Name on file | Email address on file |
| 13811141 | Name on file | Email address on file |
| 14482541 | Name on file | Email address on file |
| 14222182 | Name on file | Email address on file |
| 14460482 | Name on file | Email address on file |
| 13643199 | Name on file | Email address on file |
| 14527536 | Name on file | Email address on file |
| 13153909 | Name on file | Email address on file |
| 13196602 | Name on file | Email address on file |
| 13946976 | Name on file | Email address on file |
| 13194309 | Name on file | Email address on file |
| 14458937 | Name on file | Email address on file |
| 14459015 | Name on file | Email address on file |
| 13850142 | Name on file | Email address on file |
| 13934376 | Name on file | Email address on file |
| 13900449 | Name on file | Email address on file |
| 14061649 | Name on file | Email address on file |
| 13594352 | Name on file | Email address on file |
| 13794698 | Name on file | Email address on file |
| 13396231 | Name on file | Email address on file |
| 14351633 | Name on file | Email address on file |
| 14351093 | Name on file | Email address on file |
| 14516387 | Name on file | Email address on file |
| 14303457 | Name on file | Email address on file |
| 14507354 | Name on file | Email address on file |
| 14525086 | Name on file | Email address on file |
| 13609629 | Name on file | Email address on file |
| 14503790 | Name on file | Email address on file |
| 14490626 | Name on file | Email address on file |
| 13987416 | Name on file | Email address on file |
| 14403262 | Name on file | Email address on file |
| 13430588 | Name on file | Email address on file |
| 13378348 | Name on file | Email address on file |
| 13708158 | Name on file | Email address on file |
| 14448657 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14043084 | Name on file | Email address on file |
| 14457782 | Name on file | Email address on file |
| 13247352 | Name on file | Email address on file |
| 14075389 | Name on file | Email address on file |
| 14474167 | Name on file | Email address on file |
| 14371058 | Name on file | Email address on file |
| 13518194 | Name on file | Email address on file |
| 14393124 | Name on file | Email address on file |
| 13479856 | Name on file | Email address on file |
| 13171976 | Name on file | Email address on file |
| 13749268 | Name on file | Email address on file |
| 14452436 | Name on file | Email address on file |
| 13836481 | Name on file | Email address on file |
| 14504270 | Name on file | Email address on file |
| 13767524 | Name on file | Email address on file |
| 14049291 | Name on file | Email address on file |
| 14394387 | Name on file | Email address on file |
| 13924910 | Name on file | Email address on file |
| 14418723 | Name on file | Email address on file |
| 14480733 | Name on file | Email address on file |
| 13761136 | Name on file | Email address on file |
| 14319753 | Name on file | Email address on file |
| 14473518 | Name on file | Email address on file |
| 13578079 | Name on file | Email address on file |
| 14384145 | Name on file | Email address on file |
| 13597584 | Name on file | Email address on file |
| 13874627 | Name on file | Email address on file |
| 14393923 | Name on file | Email address on file |
| 13201651 | Name on file | Email address on file |
| 14031667 | Name on file | Email address on file |
| 14271294 | Name on file | Email address on file |
| 13377893 | Name on file | Email address on file |
| 14454185 | Name on file | Email address on file |
| 13272168 | Name on file | Email address on file |
| 13186472 | Name on file | Email address on file |
| 13844035 | Name on file | Email address on file |
| 13518330 | Name on file | Email address on file |
| 14439096 | Name on file | Email address on file |
| 14317428 | Name on file | Email address on file |
| 13526578 | Name on file | Email address on file |
| 14396692 | Name on file | Email address on file |
| 13419643 | Name on file | Email address on file |
| 15087145 | Name on file | Email address on file |
| 14168693 | Name on file | Email address on file |
| 14107942 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13398774 | Name on file | Email address on file |
| 13966522 | Name on file | Email address on file |
| 14252737 | Name on file | Email address on file |
| 14333907 | Name on file | Email address on file |
| 13208083 | Name on file | Email address on file |
| 13259143 | Name on file | Email address on file |
| 14227786 | Name on file | Email address on file |
| 14357130 | Name on file | Email address on file |
| 14105090 | Name on file | Email address on file |
| 13789400 | Name on file | Email address on file |
| 14005749 | Name on file | Email address on file |
| 13403986 | Name on file | Email address on file |
| 14440353 | Name on file | Email address on file |
| 13833667 | Name on file | Email address on file |
| 13357767 | Name on file | Email address on file |
| 13670155 | Name on file | Email address on file |
| 13773805 | Name on file | Email address on file |
| 14462464 | Name on file | Email address on file |
| 13301156 | Name on file | Email address on file |
| 13605979 | Name on file | Email address on file |
| 14444710 | Name on file | Email address on file |
| 14497032 | Name on file | Email address on file |
| 14398435 | Name on file | Email address on file |
| 14464358 | Name on file | Email address on file |
| 14438763 | Name on file | Email address on file |
| 14434246 | Name on file | Email address on file |
| 13239641 | Name on file | Email address on file |
| 13978689 | Name on file | Email address on file |
| 14403418 | Name on file | Email address on file |
| 13247596 | Name on file | Email address on file |
| 14511036 | Name on file | Email address on file |
| 14344062 | Name on file | Email address on file |
| 13445554 | Name on file | Email address on file |
| 14406843 | Name on file | Email address on file |
| 13595708 | Name on file | Email address on file |
| 14546874 | Name on file | Email address on file |
| 14096104 | Name on file | Email address on file |
| 14508777 | Name on file | Email address on file |
| 14292688 | Name on file | Email address on file |
| 14524298 | Name on file | Email address on file |
| 14484574 | Name on file | Email address on file |
| 19009204 | Name on file | Email address on file |
| 14509521 | Name on file | Email address on file |
| 14391925 | Name on file | Email address on file |
| 13606236 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14080487 | Name on file | Email address on file |
| 14389674 | Name on file | Email address on file |
| 13959445 | Name on file | Email address on file |
| 14326637 | Name on file | Email address on file |
| 14358109 | Name on file | Email address on file |
| 13652171 | Name on file | Email address on file |
| 13506271 | Name on file | Email address on file |
| 14341709 | Name on file | Email address on file |
| 13215949 | Name on file | Email address on file |
| 14009455 | Name on file | Email address on file |
| 13971095 | Name on file | Email address on file |
| 14001409 | Name on file | Email address on file |
| 13372076 | Name on file | Email address on file |
| 14129344 | Name on file | Email address on file |
| 13308053 | Name on file | Email address on file |
| 13569175 | Name on file | Email address on file |
| 13307527 | Name on file | Email address on file |
| 14099219 | Name on file | Email address on file |
| 14507320 | Name on file | Email address on file |
| 14248952 | Name on file | Email address on file |
| 14496424 | Name on file | Email address on file |
| 14437060 | Name on file | Email address on file |
| 13428891 | Name on file | Email address on file |
| 14506994 | Name on file | Email address on file |
| 14477754 | Name on file | Email address on file |
| 13661841 | Name on file | Email address on file |
| 13953938 | Name on file | Email address on file |
| 14500501 | Name on file | Email address on file |
| 13441211 | Name on file | Email address on file |
| 14509130 | Name on file | Email address on file |
| 13988149 | Name on file | Email address on file |
| 14140008 | Name on file | Email address on file |
| 13177128 | Name on file | Email address on file |
| 13945637 | Name on file | Email address on file |
| 14307530 | Name on file | Email address on file |
| 14371580 | Name on file | Email address on file |
| 15273502 | Name on file | Email address on file |
| 14180853 | Name on file | Email address on file |
| 13272135 | Name on file | Email address on file |
| 13803634 | Name on file | Email address on file |
| 13212269 | Name on file | Email address on file |
| 13711575 | Name on file | Email address on file |
| 14480281 | Name on file | Email address on file |
| 13445166 | Name on file | Email address on file |
| 13513675 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14485548 | Name on file | Email address on file |
| 14066676 | Name on file | Email address on file |
| 13635246 | Name on file | Email address on file |
| 15084075 | Name on file | Email address on file |
| 14174691 | Name on file | Email address on file |
| 14355644 | Name on file | Email address on file |
| 13889170 | Name on file | Email address on file |
| 14452502 | Name on file | Email address on file |
| 14493954 | Name on file | Email address on file |
| 14406047 | Name on file | Email address on file |
| 14127006 | Name on file | Email address on file |
| 13640044 | Name on file | Email address on file |
| 14400388 | Name on file | Email address on file |
| 14472895 | Name on file | Email address on file |
| 14412043 | Name on file | Email address on file |
| 14473815 | Name on file | Email address on file |
| 14220383 | Name on file | Email address on file |
| 14490133 | Name on file | Email address on file |
| 13446182 | Name on file | Email address on file |
| 14463839 | Name on file | Email address on file |
| 14478602 | Name on file | Email address on file |
| 14274227 | Name on file | Email address on file |
| 14248656 | Name on file | Email address on file |
| 13425775 | Name on file | Email address on file |
| 13354586 | Name on file | Email address on file |
| 14507942 | Name on file | Email address on file |
| 13367852 | Name on file | Email address on file |
| 18960134 | Name on file | Email address on file |
| 18953326 | Name on file | Email address on file |
| 14418248 | Name on file | Email address on file |
| 14435205 | Name on file | Email address on file |
| 14370078 | Name on file | Email address on file |
| 13274301 | Name on file | Email address on file |
| 14494400 | Name on file | Email address on file |
| 14516504 | Name on file | Email address on file |
| 14418218 | Name on file | Email address on file |
| 14330976 | Name on file | Email address on file |
| 13530790 | Name on file | Email address on file |
| 14018589 | Name on file | Email address on file |
| 14501324 | Name on file | Email address on file |
| 13494316 | Name on file | Email address on file |
| 14399739 | Name on file | Email address on file |
| 13727176 | Name on file | Email address on file |
| 14305520 | Name on file | Email address on file |
| 13378487 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14461064 | Name on file | Email address on file |
| 14354326 | Name on file | Email address on file |
| 13617659 | Name on file | Email address on file |
| 14326267 | Name on file | Email address on file |
| 14445414 | Name on file | Email address on file |
| 13309950 | Name on file | Email address on file |
| 14397171 | Name on file | Email address on file |
| 14452872 | Name on file | Email address on file |
| 18991542 | Name on file | Email address on file |
| 13945427 | Name on file | Email address on file |
| 14105134 | Name on file | Email address on file |
| 18284061 | Name on file | Email address on file |
| 20795132 | Name on file | Email address on file |
| 13302585 | Name on file | Email address on file |
| 14430041 | Name on file | Email address on file |
| 18253979 | Name on file | Email address on file |
| 14305182 | Name on file | Email address on file |
| 14065115 | Name on file | Email address on file |
| 13999598 | Name on file | Email address on file |
| 19010658 | Name on file | Email address on file |
| 20798311 | Name on file | Email address on file |
| 13667659 | Name on file | Email address on file |
| 13937730 | Name on file | Email address on file |
| 15274035 | Name on file | Email address on file |
| 14453441 | Name on file | Email address on file |
| 14439492 | Name on file | Email address on file |
| 13997922 | Name on file | Email address on file |
| 13562170 | Name on file | Email address on file |
| 13590723 | Name on file | Email address on file |
| 14353912 | Name on file | Email address on file |
| 14372704 | Name on file | Email address on file |
| 14464546 | Name on file | Email address on file |
| 18338524 | Name on file | Email address on file |
| 19002263 | Name on file | Email address on file |
| 13386202 | Name on file | Email address on file |
| 13452996 | Name on file | Email address on file |
| 13569202 | Name on file | Email address on file |
| 14313080 | Name on file | Email address on file |
| 14454252 | Name on file | Email address on file |
| 14388409 | Name on file | Email address on file |
| 14397286 | Name on file | Email address on file |
| 19002031 | Name on file | Email address on file |
| 14483833 | Name on file | Email address on file |
| 14375832 | Name on file | Email address on file |
| 14506625 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13872544 | Name on file | Email address on file |
| 14426570 | Name on file | Email address on file |
| 13508424 | Name on file | Email address on file |
| 14512275 | Name on file | Email address on file |
| 14141374 | Name on file | Email address on file |
| 14331773 | Name on file | Email address on file |
| 18941133 | Name on file | Email address on file |
| 14150493 | Name on file | Email address on file |
| 13309269 | Name on file | Email address on file |
| 14325500 | Name on file | Email address on file |
| 13217956 | Name on file | Email address on file |
| 13640099 | Name on file | Email address on file |
| 22409831 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22283296 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 18293129 | Name on file | Email address on file |
| 14521706 | Name on file | Email address on file |
| 14905511 | Name on file | Email address on file |
| 18286277 | Name on file | Email address on file |
| 14915573 | Name on file | Email address on file |
| 15049088 | Name on file | Email address on file |
| 15012999 | Name on file | Email address on file |
| 15012021 | Name on file | Email address on file |
| 15052596 | Name on file | Email address on file |
| 13194428 | Name on file | Email address on file |
| 15029903 | Name on file | Email address on file |
| 22283095 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22416106 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22189081 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283163 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211919 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209317 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283161 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22412558 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 15232018 | Name on file | Email address on file |
| 13167982 | Name on file | Email address on file |
| 15248605 | Name on file | Email address on file |
| 14910391 | Name on file | Email address on file |
| 13978086 | Name on file | Email address on file |
| 14909577 | Name on file | Email address on file |
| 13161195 | Name on file | Email address on file |
| 13420102 | Name on file | Email address on file |
| 14519053 | Name on file | Email address on file |
| 14518717 | Name on file | Email address on file |
| 13172463 | Name on file | Email address on file |
| 13691828 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19009163 | Name on file | Email address on file |
| 13509028 | Name on file | Email address on file |
| 13873552 | Name on file | Email address on file |
| 19028250 | Name on file | Email address on file |
| 13566529 | Name on file | Email address on file |
| 13667038 | Name on file | Email address on file |
| 14346043 | Name on file | Email address on file |
| 13672770 | Name on file | Email address on file |
| 13329558 | Name on file | Email address on file |
| 14025435 | Name on file | Email address on file |
| 14444218 | Name on file | Email address on file |
| 14394372 | Name on file | Email address on file |
| 13318379 | Name on file | Email address on file |
| 14522180 | Name on file | Email address on file |
| 13286749 | Name on file | Email address on file |
| 18990523 | Name on file | Email address on file |
| 14517574 | Name on file | Email address on file |
| 13544343 | Name on file | Email address on file |
| 13699363 | Name on file | Email address on file |
| 19007721 | Name on file | Email address on file |
| 13672390 | Name on file | Email address on file |
| 15252980 | Name on file | Email address on file |
| 13870443 | Name on file | Email address on file |
| 13385375 | Name on file | Email address on file |
| 13924691 | Name on file | Email address on file |
| 13564771 | Name on file | Email address on file |
| 14326975 | Name on file | Email address on file |
| 13481074 | Name on file | Email address on file |
| 13166768 | Name on file | Email address on file |
| 13971110 | Name on file | Email address on file |
| 15032693 | Name on file | Email address on file |
| 13548953 | Name on file | Email address on file |
| 14302764 | Name on file | Email address on file |
| 14333911 | Name on file | Email address on file |
| 14436407 | Name on file | Email address on file |
| 13836502 | Name on file | Email address on file |
| 13904511 | Name on file | Email address on file |
| 14171388 | Name on file | Email address on file |
| 13578665 | Name on file | Email address on file |
| 13797487 | Name on file | Email address on file |
| 14459983 | Name on file | Email address on file |
| 13637487 | Name on file | Email address on file |
| 14376950 | Name on file | Email address on file |
| 14537214 | Name on file | Email address on file |
| 14035056 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13888313 | Name on file | Email address on file |
| 13329925 | Name on file | Email address on file |
| 14462588 | Name on file | Email address on file |
| 14481632 | Name on file | Email address on file |
| 13860492 | Name on file | Email address on file |
| 13843642 | Name on file | Email address on file |
| 14423824 | Name on file | Email address on file |
| 14321556 | Name on file | Email address on file |
| 14336543 | Name on file | Email address on file |
| 14432898 | Name on file | Email address on file |
| 14469372 | Name on file | Email address on file |
| 14399644 | Name on file | Email address on file |
| 13440966 | Name on file | Email address on file |
| 14333576 | Name on file | Email address on file |
| 14177343 | Name on file | Email address on file |
| 14428629 | Name on file | Email address on file |
| 14542722 | Name on file | Email address on file |
| 13676050 | Name on file | Email address on file |
| 13425521 | Name on file | Email address on file |
| 14331807 | Name on file | Email address on file |
| 14299134 | Name on file | Email address on file |
| 14453022 | Name on file | Email address on file |
| 14439845 | Name on file | Email address on file |
| 14187555 | Name on file | Email address on file |
| 14216071 | Name on file | Email address on file |
| 14364949 | Name on file | Email address on file |
| 14529793 | Name on file | Email address on file |
| 13340848 | Name on file | Email address on file |
| 14336309 | Name on file | Email address on file |
| 14307074 | Name on file | Email address on file |
| 14521039 | Name on file | Email address on file |
| 14336025 | Name on file | Email address on file |
| 14451007 | Name on file | Email address on file |
| 14052809 | Name on file | Email address on file |
| 13146754 | Name on file | Email address on file |
| 13535501 | Name on file | Email address on file |
| 14084318 | Name on file | Email address on file |
| 13856344 | Name on file | Email address on file |
| 14389162 | Name on file | Email address on file |
| 14273371 | Name on file | Email address on file |
| 14109644 | Name on file | Email address on file |
| 14350741 | Name on file | Email address on file |
| 14030083 | Name on file | Email address on file |
| 14171343 | Name on file | Email address on file |
| 13548387 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13381735 | Name on file | Email address on file |
| 14540447 | Name on file | Email address on file |
| 14394516 | Name on file | Email address on file |
| 13334416 | Name on file | Email address on file |
| 13582404 | Name on file | Email address on file |
| 14050604 | Name on file | Email address on file |
| 14009203 | Name on file | Email address on file |
| 14423427 | Name on file | Email address on file |
| 13810338 | Name on file | Email address on file |
| 14465888 | Name on file | Email address on file |
| 13177950 | Name on file | Email address on file |
| 14415598 | Name on file | Email address on file |
| 14339021 | Name on file | Email address on file |
| 14322345 | Name on file | Email address on file |
| 13592455 | Name on file | Email address on file |
| 14337053 | Name on file | Email address on file |
| 13617333 | Name on file | Email address on file |
| 13910171 | Name on file | Email address on file |
| 13872547 | Name on file | Email address on file |
| 14504950 | Name on file | Email address on file |
| 14538118 | Name on file | Email address on file |
| 14490704 | Name on file | Email address on file |
| 14248852 | Name on file | Email address on file |
| 13652395 | Name on file | Email address on file |
| 14487240 | Name on file | Email address on file |
| 14441266 | Name on file | Email address on file |
| 13471286 | Name on file | Email address on file |
| 13146702 | Name on file | Email address on file |
| 13354936 | Name on file | Email address on file |
| 13673394 | Name on file | Email address on file |
| 14500461 | Name on file | Email address on file |
| 14055041 | Name on file | Email address on file |
| 13610363 | Name on file | Email address on file |
| 13893503 | Name on file | Email address on file |
| 13579627 | Name on file | Email address on file |
| 13717545 | Name on file | Email address on file |
| 13348313 | Name on file | Email address on file |
| 13218854 | Name on file | Email address on file |
| 14378611 | Name on file | Email address on file |
| 14518496 | Name on file | Email address on file |
| 14339352 | Name on file | Email address on file |
| 14312592 | Name on file | Email address on file |
| 14497888 | Name on file | Email address on file |
| 13574645 | Name on file | Email address on file |
| 14402150 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13222759 | Name on file | Email address on file |
| 14463411 | Name on file | Email address on file |
| 14246103 | Name on file | Email address on file |
| 14373372 | Name on file | Email address on file |
| 14148330 | Name on file | Email address on file |
| 13262611 | Name on file | Email address on file |
| 13697671 | Name on file | Email address on file |
| 14328746 | Name on file | Email address on file |
| 14210805 | Name on file | Email address on file |
| 13787144 | Name on file | Email address on file |
| 14548305 | Name on file | Email address on file |
| 14400670 | Name on file | Email address on file |
| 13315609 | Name on file | Email address on file |
| 14093531 | Name on file | Email address on file |
| 14506768 | Name on file | Email address on file |
| 13386125 | Name on file | Email address on file |
| 13658325 | Name on file | Email address on file |
| 13658910 | Name on file | Email address on file |
| 13188556 | Name on file | Email address on file |
| 14360791 | Name on file | Email address on file |
| 14382064 | Name on file | Email address on file |
| 13847757 | Name on file | Email address on file |
| 13820328 | Name on file | Email address on file |
| 13996884 | Name on file | Email address on file |
| 13562225 | Name on file | Email address on file |
| 14515732 | Name on file | Email address on file |
| 13921066 | Name on file | Email address on file |
| 13885019 | Name on file | Email address on file |
| 14243967 | Name on file | Email address on file |
| 13476455 | Name on file | Email address on file |
| 13446643 | Name on file | Email address on file |
| 14437940 | Name on file | Email address on file |
| 13704571 | Name on file | Email address on file |
| 14260636 | Name on file | Email address on file |
| 14066591 | Name on file | Email address on file |
| 13939508 | Name on file | Email address on file |
| 14307107 | Name on file | Email address on file |
| 13407706 | Name on file | Email address on file |
| 14033679 | Name on file | Email address on file |
| 14310792 | Name on file | Email address on file |
| 14426595 | Name on file | Email address on file |
| 13792489 | Name on file | Email address on file |
| 14461228 | Name on file | Email address on file |
| 14499680 | Name on file | Email address on file |
| 13762856 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13957377 | Name on file | Email address on file |
| 13332086 | Name on file | Email address on file |
| 13823182 | Name on file | Email address on file |
| 14350370 | Name on file | Email address on file |
| 13793931 | Name on file | Email address on file |
| 14436600 | Name on file | Email address on file |
| 14399596 | Name on file | Email address on file |
| 13516548 | Name on file | Email address on file |
| 14474744 | Name on file | Email address on file |
| 14542500 | Name on file | Email address on file |
| 13928359 | Name on file | Email address on file |
| 14343520 | Name on file | Email address on file |
| 13997976 | Name on file | Email address on file |
| 14351756 | Name on file | Email address on file |
| 14257991 | Name on file | Email address on file |
| 14063283 | Name on file | Email address on file |
| 13518876 | Name on file | Email address on file |
| 14137943 | Name on file | Email address on file |
| 14006397 | Name on file | Email address on file |
| 13549018 | Name on file | Email address on file |
| 13331784 | Name on file | Email address on file |
| 13883501 | Name on file | Email address on file |
| 14481602 | Name on file | Email address on file |
| 14336609 | Name on file | Email address on file |
| 14499349 | Name on file | Email address on file |
| 13371816 | Name on file | Email address on file |
| 14348662 | Name on file | Email address on file |
| 13883472 | Name on file | Email address on file |
| 14355800 | Name on file | Email address on file |
| 13914647 | Name on file | Email address on file |
| 13785951 | Name on file | Email address on file |
| 13598034 | Name on file | Email address on file |
| 13842287 | Name on file | Email address on file |
| 14514606 | Name on file | Email address on file |
| 13462950 | Name on file | Email address on file |
| 13753268 | Name on file | Email address on file |
| 13783817 | Name on file | Email address on file |
| 13238932 | Name on file | Email address on file |
| 13545616 | Name on file | Email address on file |
| 14202019 | Name on file | Email address on file |
| 14151986 | Name on file | Email address on file |
| 13906797 | Name on file | Email address on file |
| 14058885 | Name on file | Email address on file |
| 13490070 | Name on file | Email address on file |
| 13805202 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14497852 | Name on file | Email address on file |
| 14330908 | Name on file | Email address on file |
| 13485525 | Name on file | Email address on file |
| 13882617 | Name on file | Email address on file |
| 13186541 | Name on file | Email address on file |
| 14428740 | Name on file | Email address on file |
| 14214812 | Name on file | Email address on file |
| 14182515 | Name on file | Email address on file |
| 14395754 | Name on file | Email address on file |
| 13872543 | Name on file | Email address on file |
| 13654162 | Name on file | Email address on file |
| 13611195 | Name on file | Email address on file |
| 13809405 | Name on file | Email address on file |
| 13279040 | Name on file | Email address on file |
| 13945653 | Name on file | Email address on file |
| 14502194 | Name on file | Email address on file |
| 14218386 | Name on file | Email address on file |
| 13659233 | Name on file | Email address on file |
| 14419861 | Name on file | Email address on file |
| 13329900 | Name on file | Email address on file |
| 13872535 | Name on file | Email address on file |
| 14373419 | Name on file | Email address on file |
| 13830733 | Name on file | Email address on file |
| 14201601 | Name on file | Email address on file |
| 14463922 | Name on file | Email address on file |
| 14336295 | Name on file | Email address on file |
| 13724712 | Name on file | Email address on file |
| 13166975 | Name on file | Email address on file |
| 13874598 | Name on file | Email address on file |
| 13275006 | Name on file | Email address on file |
| 13959413 | Name on file | Email address on file |
| 14102426 | Name on file | Email address on file |
| 13932483 | Name on file | Email address on file |
| 14317976 | Name on file | Email address on file |
| 14503353 | Name on file | Email address on file |
| 13747702 | Name on file | Email address on file |
| 13288723 | Name on file | Email address on file |
| 14315984 | Name on file | Email address on file |
| 14350928 | Name on file | Email address on file |
| 14415193 | Name on file | Email address on file |
| 13936185 | Name on file | Email address on file |
| 14342720 | Name on file | Email address on file |
| 14490115 | Name on file | Email address on file |
| 14249701 | Name on file | Email address on file |
| 14089294 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13538152 | Name on file | Email address on file |
| 14329754 | Name on file | Email address on file |
| 14368740 | Name on file | Email address on file |
| 14333783 | Name on file | Email address on file |
| 13459690 | Name on file | Email address on file |
| 13512914 | Name on file | Email address on file |
| 13218286 | Name on file | Email address on file |
| 14305873 | Name on file | Email address on file |
| 13703381 | Name on file | Email address on file |
| 13268155 | Name on file | Email address on file |
| 14317969 | Name on file | Email address on file |
| 14025220 | Name on file | Email address on file |
| 13995591 | Name on file | Email address on file |
| 13551870 | Name on file | Email address on file |
| 13918757 | Name on file | Email address on file |
| 14372854 | Name on file | Email address on file |
| 14347235 | Name on file | Email address on file |
| 13541285 | Name on file | Email address on file |
| 13374632 | Name on file | Email address on file |
| 14273333 | Name on file | Email address on file |
| 14358992 | Name on file | Email address on file |
| 14336559 | Name on file | Email address on file |
| 13283681 | Name on file | Email address on file |
| 14355415 | Name on file | Email address on file |
| 14446069 | Name on file | Email address on file |
| 14308459 | Name on file | Email address on file |
| 14460967 | Name on file | Email address on file |
| 14414466 | Name on file | Email address on file |
| 14328396 | Name on file | Email address on file |
| 14449949 | Name on file | Email address on file |
| 14200665 | Name on file | Email address on file |
| 14320688 | Name on file | Email address on file |
| 14222682 | Name on file | Email address on file |
| 14461370 | Name on file | Email address on file |
| 14243904 | Name on file | Email address on file |
| 14472209 | Name on file | Email address on file |
| 14097861 | Name on file | Email address on file |
| 14262273 | Name on file | Email address on file |
| 14349852 | Name on file | Email address on file |
| 14370138 | Name on file | Email address on file |
| 13863302 | Name on file | Email address on file |
| 13917740 | Name on file | Email address on file |
| 14388203 | Name on file | Email address on file |
| 13687231 | Name on file | Email address on file |
| 14370221 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13792400 | Name on file | Email address on file |
| 14525729 | Name on file | Email address on file |
| 14178964 | Name on file | Email address on file |
| 14310396 | Name on file | Email address on file |
| 14083190 | Name on file | Email address on file |
| 14535588 | Name on file | Email address on file |
| 13805886 | Name on file | Email address on file |
| 13636683 | Name on file | Email address on file |
| 13622685 | Name on file | Email address on file |
| 13715067 | Name on file | Email address on file |
| 14016316 | Name on file | Email address on file |
| 13959476 | Name on file | Email address on file |
| 14290177 | Name on file | Email address on file |
| 13760468 | Name on file | Email address on file |
| 14464563 | Name on file | Email address on file |
| 14180843 | Name on file | Email address on file |
| 14491390 | Name on file | Email address on file |
| 13411023 | Name on file | Email address on file |
| 13405281 | Name on file | Email address on file |
| 15082610 | Name on file | Email address on file |
| 14382852 | Name on file | Email address on file |
| 14272559 | Name on file | Email address on file |
| 13624658 | Name on file | Email address on file |
| 13150222 | Name on file | Email address on file |
| 14464626 | Name on file | Email address on file |
| 14523785 | Name on file | Email address on file |
| 14539334 | Name on file | Email address on file |
| 13145272 | Name on file | Email address on file |
| 13778548 | Name on file | Email address on file |
| 14430183 | Name on file | Email address on file |
| 13296792 | Name on file | Email address on file |
| 13857881 | Name on file | Email address on file |
| 13534515 | Name on file | Email address on file |
| 14444260 | Name on file | Email address on file |
| 13576546 | Name on file | Email address on file |
| 13934194 | Name on file | Email address on file |
| 13164954 | Name on file | Email address on file |
| 13637043 | Name on file | Email address on file |
| 14538127 | Name on file | Email address on file |
| 13232855 | Name on file | Email address on file |
| 13932509 | Name on file | Email address on file |
| 14175675 | Name on file | Email address on file |
| 13309354 | Name on file | Email address on file |
| 14372584 | Name on file | Email address on file |
| 13361482 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14495833 | Name on file | Email address on file |
| 14222278 | Name on file | Email address on file |
| 13300585 | Name on file | Email address on file |
| 14432725 | Name on file | Email address on file |
| 13667017 | Name on file | Email address on file |
| 13214972 | Name on file | Email address on file |
| 14436348 | Name on file | Email address on file |
| 14343572 | Name on file | Email address on file |
| 13651284 | Name on file | Email address on file |
| 13403604 | Name on file | Email address on file |
| 13242703 | Name on file | Email address on file |
| 13531675 | Name on file | Email address on file |
| 14349298 | Name on file | Email address on file |
| 14326720 | Name on file | Email address on file |
| 13997931 | Name on file | Email address on file |
| 14194774 | Name on file | Email address on file |
| 14439478 | Name on file | Email address on file |
| 13627831 | Name on file | Email address on file |
| 13899873 | Name on file | Email address on file |
| 14189370 | Name on file | Email address on file |
| 13841335 | Name on file | Email address on file |
| 14417221 | Name on file | Email address on file |
| 13628688 | Name on file | Email address on file |
| 13520836 | Name on file | Email address on file |
| 13160470 | Name on file | Email address on file |
| 14349033 | Name on file | Email address on file |
| 13511209 | Name on file | Email address on file |
| 14402911 | Name on file | Email address on file |
| 13264262 | Name on file | Email address on file |
| 13958801 | Name on file | Email address on file |
| 13336222 | Name on file | Email address on file |
| 14068134 | Name on file | Email address on file |
| 13194008 | Name on file | Email address on file |
| 13538099 | Name on file | Email address on file |
| 14345855 | Name on file | Email address on file |
| 14195708 | Name on file | Email address on file |
| 13733769 | Name on file | Email address on file |
| 14387490 | Name on file | Email address on file |
| 13804186 | Name on file | Email address on file |
| 13359238 | Name on file | Email address on file |
| 14310236 | Name on file | Email address on file |
| 13309644 | Name on file | Email address on file |
| 14388912 | Name on file | Email address on file |
| 14398927 | Name on file | Email address on file |
| 15119750 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13708608 | Name on file | Email address on file |
| 14091985 | Name on file | Email address on file |
| 13208109 | Name on file | Email address on file |
| 18293684 | Name on file | Email address on file |
| 13609400 | Name on file | Email address on file |
| 14513476 | Name on file | Email address on file |
| 14057208 | Name on file | Email address on file |
| 14395164 | Name on file | Email address on file |
| 13916213 | Name on file | Email address on file |
| 14481060 | Name on file | Email address on file |
| 14343555 | Name on file | Email address on file |
| 14113692 | Name on file | Email address on file |
| 14101764 | Name on file | Email address on file |
| 14338471 | Name on file | Email address on file |
| 20646205 | Name on file | Email address on file |
| 13227630 | Name on file | Email address on file |
| 14510260 | Name on file | Email address on file |
| 18277804 | Name on file | Email address on file |
| 14507597 | Name on file | Email address on file |
| 14395753 | Name on file | Email address on file |
| 13337955 | Name on file | Email address on file |
| 13686600 | Name on file | Email address on file |
| 14350797 | Name on file | Email address on file |
| 14359026 | Name on file | Email address on file |
| 14420800 | Name on file | Email address on file |
| 14381061 | Name on file | Email address on file |
| 14346713 | Name on file | Email address on file |
| 14047734 | Name on file | Email address on file |
| 14469979 | Name on file | Email address on file |
| 14433287 | Name on file | Email address on file |
| 14240431 | Name on file | Email address on file |
| 14320704 | Name on file | Email address on file |
| 14490658 | Name on file | Email address on file |
| 13899133 | Name on file | Email address on file |
| 14158741 | Name on file | Email address on file |
| 14396234 | Name on file | Email address on file |
| 13651904 | Name on file | Email address on file |
| 13616979 | Name on file | Email address on file |
| 14467783 | Name on file | Email address on file |
| 14472853 | Name on file | Email address on file |
| 14463453 | Name on file | Email address on file |
| 13738980 | Name on file | Email address on file |
| 13403538 | Name on file | Email address on file |
| 13597570 | Name on file | Email address on file |
| 14164476 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14476196 | Name on file | Email address on file |
| 14476158 | Name on file | Email address on file |
| 13283046 | Name on file | Email address on file |
| 13971900 | Name on file | Email address on file |
| 14511064 | Name on file | Email address on file |
| 13996005 | Name on file | Email address on file |
| 14530561 | Name on file | Email address on file |
| 14502328 | Name on file | Email address on file |
| 14230326 | Name on file | Email address on file |
| 14311202 | Name on file | Email address on file |
| 13274356 | Name on file | Email address on file |
| 14983251 | Name on file | Email address on file |
| 13300574 | Name on file | Email address on file |
| 14330253 | Name on file | Email address on file |
| 13769773 | Name on file | Email address on file |
| 14084333 | Name on file | Email address on file |
| 14217978 | Name on file | Email address on file |
| 13534552 | Name on file | Email address on file |
| 14477797 | Name on file | Email address on file |
| 13589873 | Name on file | Email address on file |
| 13504711 | Name on file | Email address on file |
| 13788307 | Name on file | Email address on file |
| 14249787 | Name on file | Email address on file |
| 13382175 | Name on file | Email address on file |
| 13670560 | Name on file | Email address on file |
| 14349772 | Name on file | Email address on file |
| 13976384 | Name on file | Email address on file |
| 14357232 | Name on file | Email address on file |
| 13350672 | Name on file | Email address on file |
| 13230815 | Name on file | Email address on file |
| 13292180 | Name on file | Email address on file |
| 13456591 | Name on file | Email address on file |
| 13242109 | Name on file | Email address on file |
| 13988924 | Name on file | Email address on file |
| 18996058 | Name on file | Email address on file |
| 14271295 | Name on file | Email address on file |
| 13253669 | Name on file | Email address on file |
| 13444393 | Name on file | Email address on file |
| 13201564 | Name on file | Email address on file |
| 14279008 | Name on file | Email address on file |
| 13367783 | Name on file | Email address on file |
| 14454609 | Name on file | Email address on file |
| 13345580 | Name on file | Email address on file |
| 14424494 | Name on file | Email address on file |
| 14324646 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13166757 | Name on file | Email address on file |
| 13356871 | Name on file | Email address on file |
| 14064744 | Name on file | Email address on file |
| 14525816 | Name on file | Email address on file |
| 14106846 | Name on file | Email address on file |
| 13141147 | Name on file | Email address on file |
| 13605521 | Name on file | Email address on file |
| 14459932 | Name on file | Email address on file |
| 14186836 | Name on file | Email address on file |
| 19010929 | Name on file | Email address on file |
| 14368044 | Name on file | Email address on file |
| 13302934 | Name on file | Email address on file |
| 13640965 | Name on file | Email address on file |
| 14302887 | Name on file | Email address on file |
| 18257666 | Name on file | Email address on file |
| 18294308 | Name on file | Email address on file |
| 14142447 | Name on file | Email address on file |
| 13680639 | Name on file | Email address on file |
| 13947295 | Name on file | Email address on file |
| 13713815 | Name on file | Email address on file |
| 14362985 | Name on file | Email address on file |
| 14106424 | Name on file | Email address on file |
| 14428089 | Name on file | Email address on file |
| 13501802 | Name on file | Email address on file |
| 14499905 | Name on file | Email address on file |
| 14521138 | Name on file | Email address on file |
| 13396219 | Name on file | Email address on file |
| 18965636 | Name on file | Email address on file |
| 13357085 | Name on file | Email address on file |
| 22123272 | Name on file | Email address on file |
| 14304920 | Name on file | Email address on file |
| 14536018 | Name on file | Email address on file |
| 14278695 | Name on file | Email address on file |
| 14461178 | Name on file | Email address on file |
| 13791551 | Name on file | Email address on file |
| 19015451 | Name on file | Email address on file |
| 13412383 | Name on file | Email address on file |
| 13336859 | Name on file | Email address on file |
| 14353063 | Name on file | Email address on file |
| 13742085 | Name on file | Email address on file |
| 13823616 | Name on file | Email address on file |
| 14441345 | Name on file | Email address on file |
| 13157269 | Name on file | Email address on file |
| 13517057 | Name on file | Email address on file |
| 14300966 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14483811 | Name on file | Email address on file |
| 13210945 | Name on file | Email address on file |
| 13739376 | Name on file | Email address on file |
| 14477231 | Name on file | Email address on file |
| 14393142 | Name on file | Email address on file |
| 14373410 | Name on file | Email address on file |
| 14182587 | Name on file | Email address on file |
| 14005059 | Name on file | Email address on file |
| 14402986 | Name on file | Email address on file |
| 13145697 | Name on file | Email address on file |
| 13454223 | Name on file | Email address on file |
| 13481146 | Name on file | Email address on file |
| 14352264 | Name on file | Email address on file |
| 13188090 | Name on file | Email address on file |
| 14298297 | Name on file | Email address on file |
| 13761175 | Name on file | Email address on file |
| 14218474 | Name on file | Email address on file |
| 14539599 | Name on file | Email address on file |
| 13188602 | Name on file | Email address on file |
| 14438538 | Name on file | Email address on file |
| 14001315 | Name on file | Email address on file |
| 18267742 | Name on file | Email address on file |
| 14368562 | Name on file | Email address on file |
| 14473844 | Name on file | Email address on file |
| 18983113 | Name on file | Email address on file |
| 14187506 | Name on file | Email address on file |
| 13809153 | Name on file | Email address on file |
| 13779348 | Name on file | Email address on file |
| 14400894 | Name on file | Email address on file |
| 13672470 | Name on file | Email address on file |
| 18289710 | Name on file | Email address on file |
| 19012110 | Name on file | Email address on file |
| 20645354 | Name on file | Email address on file |
| 13298436 | Name on file | Email address on file |
| 14477602 | Name on file | Email address on file |
| 14317944 | Name on file | Email address on file |
| 14382392 | Name on file | Email address on file |
| 14322035 | Name on file | Email address on file |
| 13456945 | Name on file | Email address on file |
| 13897022 | Name on file | Email address on file |
| 14398494 | Name on file | Email address on file |
| 14542983 | Name on file | Email address on file |
| 13535604 | Name on file | Email address on file |
| 14057249 | Name on file | Email address on file |
| 14128215 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14373941 | Name on file | Email address on file |
| 13986812 | Name on file | Email address on file |
| 13208457 | Name on file | Email address on file |
| 13153901 | Name on file | Email address on file |
| 14022513 | Name on file | Email address on file |
| 14534866 | Name on file | Email address on file |
| 13213577 | Name on file | Email address on file |
| 14391153 | Name on file | Email address on file |
| 14177324 | Name on file | Email address on file |
| 13826754 | Name on file | Email address on file |
| 13572339 | Name on file | Email address on file |
| 13377837 | Name on file | Email address on file |
| 13809103 | Name on file | Email address on file |
| 13999540 | Name on file | Email address on file |
| 14504308 | Name on file | Email address on file |
| 14479195 | Name on file | Email address on file |
| 14500555 | Name on file | Email address on file |
| 14489120 | Name on file | Email address on file |
| 14298092 | Name on file | Email address on file |
| 14440033 | Name on file | Email address on file |
| 14394611 | Name on file | Email address on file |
| 14444217 | Name on file | Email address on file |
| 13530107 | Name on file | Email address on file |
| 13657555 | Name on file | Email address on file |
| 13567357 | Name on file | Email address on file |
| 14473532 | Name on file | Email address on file |
| 14402936 | Name on file | Email address on file |
| 13274471 | Name on file | Email address on file |
| 14049749 | Name on file | Email address on file |
| 13159918 | Name on file | Email address on file |
| 14222663 | Name on file | Email address on file |
| 14436320 | Name on file | Email address on file |
| 14311833 | Name on file | Email address on file |
| 14320436 | Name on file | Email address on file |
| 14518273 | Name on file | Email address on file |
| 14464459 | Name on file | Email address on file |
| 14284396 | Name on file | Email address on file |
| 13896971 | Name on file | Email address on file |
| 14099259 | Name on file | Email address on file |
| 14313225 | Name on file | Email address on file |
| 13322071 | Name on file | Email address on file |
| 13547444 | Name on file | Email address on file |
| 14046033 | Name on file | Email address on file |
| 14400981 | Name on file | Email address on file |
| 13743687 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14161901 | Name on file | Email address on file |
| 13888383 | Name on file | Email address on file |
| 13486460 | Name on file | Email address on file |
| 13300836 | Name on file | Email address on file |
| 14439687 | Name on file | Email address on file |
| 13172417 | Name on file | Email address on file |
| 14041865 | Name on file | Email address on file |
| 13238354 | Name on file | Email address on file |
| 14404275 | Name on file | Email address on file |
| 14057177 | Name on file | Email address on file |
| 14112598 | Name on file | Email address on file |
| 14315469 | Name on file | Email address on file |
| 14107362 | Name on file | Email address on file |
| 14303682 | Name on file | Email address on file |
| 14178998 | Name on file | Email address on file |
| 14379590 | Name on file | Email address on file |
| 13703894 | Name on file | Email address on file |
| 14149023 | Name on file | Email address on file |
| 14338986 | Name on file | Email address on file |
| 14027117 | Name on file | Email address on file |
| 14385003 | Name on file | Email address on file |
| 14411864 | Name on file | Email address on file |
| 13993820 | Name on file | Email address on file |
| 13694757 | Name on file | Email address on file |
| 14149659 | Name on file | Email address on file |
| 14346881 | Name on file | Email address on file |
| 13971635 | Name on file | Email address on file |
| 14418973 | Name on file | Email address on file |
| 13991718 | Name on file | Email address on file |
| 14329424 | Name on file | Email address on file |
| 13685063 | Name on file | Email address on file |
| 13659907 | Name on file | Email address on file |
| 14168045 | Name on file | Email address on file |
| 14289379 | Name on file | Email address on file |
| 14416344 | Name on file | Email address on file |
| 14490426 | Name on file | Email address on file |
| 13917517 | Name on file | Email address on file |
| 14440443 | Name on file | Email address on file |
| 13365943 | Name on file | Email address on file |
| 14316513 | Name on file | Email address on file |
| 13213567 | Name on file | Email address on file |
| 14345925 | Name on file | Email address on file |
| 14005572 | Name on file | Email address on file |
| 14400323 | Name on file | Email address on file |
| 13727638 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13682141 | Name on file | Email address on file |
| 13450758 | Name on file | Email address on file |
| 14405339 | Name on file | Email address on file |
| 14454696 | Name on file | Email address on file |
| 14090088 | Name on file | Email address on file |
| 13793280 | Name on file | Email address on file |
| 13312669 | Name on file | Email address on file |
| 14404752 | Name on file | Email address on file |
| 14438477 | Name on file | Email address on file |
| 14526719 | Name on file | Email address on file |
| 14217649 | Name on file | Email address on file |
| 14436457 | Name on file | Email address on file |
| 14402615 | Name on file | Email address on file |
| 13316757 | Name on file | Email address on file |
| 14215802 | Name on file | Email address on file |
| 13248109 | Name on file | Email address on file |
| 13403098 | Name on file | Email address on file |
| 14421364 | Name on file | Email address on file |
| 14425535 | Name on file | Email address on file |
| 14357337 | Name on file | Email address on file |
| 14289697 | Name on file | Email address on file |
| 13809189 | Name on file | Email address on file |
| 13530817 | Name on file | Email address on file |
| 14495272 | Name on file | Email address on file |
| 13437946 | Name on file | Email address on file |
| 13721995 | Name on file | Email address on file |
| 14393990 | Name on file | Email address on file |
| 14047525 | Name on file | Email address on file |
| 14473371 | Name on file | Email address on file |
| 14422104 | Name on file | Email address on file |
| 14517617 | Name on file | Email address on file |
| 14191143 | Name on file | Email address on file |
| 14282620 | Name on file | Email address on file |
| 13958957 | Name on file | Email address on file |
| 13145297 | Name on file | Email address on file |
| 13842293 | Name on file | Email address on file |
| 14485853 | Name on file | Email address on file |
| 13341333 | Name on file | Email address on file |
| 14429703 | Name on file | Email address on file |
| 13792605 | Name on file | Email address on file |
| 14445266 | Name on file | Email address on file |
| 14531224 | Name on file | Email address on file |
| 13471628 | Name on file | Email address on file |
| 13370655 | Name on file | Email address on file |
| 13782013 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13830403 | Name on file | Email address on file |
| 13177180 | Name on file | Email address on file |
| 13233103 | Name on file | Email address on file |
| 13253682 | Name on file | Email address on file |
| 14542100 | Name on file | Email address on file |
| 13736747 | Name on file | Email address on file |
| 14532087 | Name on file | Email address on file |
| 14341067 | Name on file | Email address on file |
| 14384148 | Name on file | Email address on file |
| 14411627 | Name on file | Email address on file |
| 14315949 | Name on file | Email address on file |
| 14304210 | Name on file | Email address on file |
| 14459152 | Name on file | Email address on file |
| 14384104 | Name on file | Email address on file |
| 14390080 | Name on file | Email address on file |
| 13516494 | Name on file | Email address on file |
| 14333124 | Name on file | Email address on file |
| 13460986 | Name on file | Email address on file |
| 13588554 | Name on file | Email address on file |
| 14527468 | Name on file | Email address on file |
| 14319827 | Name on file | Email address on file |
| 14325724 | Name on file | Email address on file |
| 13461507 | Name on file | Email address on file |
| 14530885 | Name on file | Email address on file |
| 13191210 | Name on file | Email address on file |
| 13579639 | Name on file | Email address on file |
| 13503710 | Name on file | Email address on file |
| 13512130 | Name on file | Email address on file |
| 14410812 | Name on file | Email address on file |
| 13261181 | Name on file | Email address on file |
| 13444899 | Name on file | Email address on file |
| 13680534 | Name on file | Email address on file |
| 13860108 | Name on file | Email address on file |
| 13854452 | Name on file | Email address on file |
| 14226275 | Name on file | Email address on file |
| 13892509 | Name on file | Email address on file |
| 14420933 | Name on file | Email address on file |
| 14540504 | Name on file | Email address on file |
| 13862453 | Name on file | Email address on file |
| 14218360 | Name on file | Email address on file |
| 13222320 | Name on file | Email address on file |
| 14348654 | Name on file | Email address on file |
| 14398691 | Name on file | Email address on file |
| 14238227 | Name on file | Email address on file |
| 13150788 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13253339 | Name on file | Email address on file |
| 14369824 | Name on file | Email address on file |
| 13500112 | Name on file | Email address on file |
| 14144472 | Name on file | Email address on file |
| 13925610 | Name on file | Email address on file |
| 13575041 | Name on file | Email address on file |
| 13942404 | Name on file | Email address on file |
| 14306486 | Name on file | Email address on file |
| 13509401 | Name on file | Email address on file |
| 14506343 | Name on file | Email address on file |
| 14128224 | Name on file | Email address on file |
| 13766465 | Name on file | Email address on file |
| 14329057 | Name on file | Email address on file |
| 14112614 | Name on file | Email address on file |
| 13713114 | Name on file | Email address on file |
| 14461017 | Name on file | Email address on file |
| 13425492 | Name on file | Email address on file |
| 14356886 | Name on file | Email address on file |
| 14357301 | Name on file | Email address on file |
| 14434154 | Name on file | Email address on file |
| 15017032 | Name on file | Email address on file |
| 14329409 | Name on file | Email address on file |
| 13393205 | Name on file | Email address on file |
| 13327987 | Name on file | Email address on file |
| 14335170 | Name on file | Email address on file |
| 13622719 | Name on file | Email address on file |
| 13870273 | Name on file | Email address on file |
| 14395134 | Name on file | Email address on file |
| 13697088 | Name on file | Email address on file |
| 13977778 | Name on file | Email address on file |
| 13790985 | Name on file | Email address on file |
| 13727605 | Name on file | Email address on file |
| 14123327 | Name on file | Email address on file |
| 13578953 | Name on file | Email address on file |
| 14272540 | Name on file | Email address on file |
| 14344933 | Name on file | Email address on file |
| 14508922 | Name on file | Email address on file |
| 14134860 | Name on file | Email address on file |
| 13652144 | Name on file | Email address on file |
| 14448639 | Name on file | Email address on file |
| 14272554 | Name on file | Email address on file |
| 13392223 | Name on file | Email address on file |
| 14158023 | Name on file | Email address on file |
| 14310117 | Name on file | Email address on file |
| 18257389 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13300384 | Name on file | Email address on file |
| 14396387 | Name on file | Email address on file |
| 13949061 | Name on file | Email address on file |
| 14389000 | Name on file | Email address on file |
| 13403272 | Name on file | Email address on file |
| 14378258 | Name on file | Email address on file |
| 13204162 | Name on file | Email address on file |
| 13314000 | Name on file | Email address on file |
| 14131174 | Name on file | Email address on file |
| 14128239 | Name on file | Email address on file |
| 14256180 | Name on file | Email address on file |
| 13418925 | Name on file | Email address on file |
| 14129234 | Name on file | Email address on file |
| 14504113 | Name on file | Email address on file |
| 13445611 | Name on file | Email address on file |
| 14367005 | Name on file | Email address on file |
| 13512273 | Name on file | Email address on file |
| 14516634 | Name on file | Email address on file |
| 13738956 | Name on file | Email address on file |
| 14354165 | Name on file | Email address on file |
| 14158077 | Name on file | Email address on file |
| 14048310 | Name on file | Email address on file |
| 14541363 | Name on file | Email address on file |
| 14430286 | Name on file | Email address on file |
| 13674950 | Name on file | Email address on file |
| 19013313 | Name on file | Email address on file |
| 13404362 | Name on file | Email address on file |
| 14099222 | Name on file | Email address on file |
| 14530944 | Name on file | Email address on file |
| 14308228 | Name on file | Email address on file |
| 13798546 | Name on file | Email address on file |
| 14434704 | Name on file | Email address on file |
| 14181855 | Name on file | Email address on file |
| 13516417 | Name on file | Email address on file |
| 13996173 | Name on file | Email address on file |
| 13726446 | Name on file | Email address on file |
| 14079731 | Name on file | Email address on file |
| 13953200 | Name on file | Email address on file |
| 14520014 | Name on file | Email address on file |
| 14509207 | Name on file | Email address on file |
| 14163951 | Name on file | Email address on file |
| 13584775 | Name on file | Email address on file |
| 14519549 | Name on file | Email address on file |
| 14460039 | Name on file | Email address on file |
| 14414768 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13322515 | Name on file | Email address on file |
| 13477956 | Name on file | Email address on file |
| 14540440 | Name on file | Email address on file |
| 13855990 | Name on file | Email address on file |
| 14453744 | Name on file | Email address on file |
| 13705360 | Name on file | Email address on file |
| 14495319 | Name on file | Email address on file |
| 13455482 | Name on file | Email address on file |
| 13544302 | Name on file | Email address on file |
| 13170203 | Name on file | Email address on file |
| 13803678 | Name on file | Email address on file |
| 14229948 | Name on file | Email address on file |
| 14530075 | Name on file | Email address on file |
| 14163938 | Name on file | Email address on file |
| 14200804 | Name on file | Email address on file |
| 13801443 | Name on file | Email address on file |
| 14409422 | Name on file | Email address on file |
| 13497543 | Name on file | Email address on file |
| 13172425 | Name on file | Email address on file |
| 13369401 | Name on file | Email address on file |
| 14530132 | Name on file | Email address on file |
| 14142483 | Name on file | Email address on file |
| 14378592 | Name on file | Email address on file |
| 13247365 | Name on file | Email address on file |
| 13242594 | Name on file | Email address on file |
| 14350098 | Name on file | Email address on file |
| 14334584 | Name on file | Email address on file |
| 13882993 | Name on file | Email address on file |
| 14540868 | Name on file | Email address on file |
| 14322354 | Name on file | Email address on file |
| 14050566 | Name on file | Email address on file |
| 14487973 | Name on file | Email address on file |
| 13403102 | Name on file | Email address on file |
| 14391893 | Name on file | Email address on file |
| 13598080 | Name on file | Email address on file |
| 14023205 | Name on file | Email address on file |
| 13879802 | Name on file | Email address on file |
| 14264250 | Name on file | Email address on file |
| 13435303 | Name on file | Email address on file |
| 13828552 | Name on file | Email address on file |
| 13743688 | Name on file | Email address on file |
| 13680689 | Name on file | Email address on file |
| 13328192 | Name on file | Email address on file |
| 14394390 | Name on file | Email address on file |
| 14140601 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13900746 | Name on file | Email address on file |
| 13848074 | Name on file | Email address on file |
| 13659939 | Name on file | Email address on file |
| 13212265 | Name on file | Email address on file |
| 14336535 | Name on file | Email address on file |
| 14394249 | Name on file | Email address on file |
| 13218008 | Name on file | Email address on file |
| 14031834 | Name on file | Email address on file |
| 14490671 | Name on file | Email address on file |
| 14525068 | Name on file | Email address on file |
| 14059454 | Name on file | Email address on file |
| 14225465 | Name on file | Email address on file |
| 14466794 | Name on file | Email address on file |
| 14324676 | Name on file | Email address on file |
| 14240332 | Name on file | Email address on file |
| 14307187 | Name on file | Email address on file |
| 13839939 | Name on file | Email address on file |
| 14186530 | Name on file | Email address on file |
| 13908149 | Name on file | Email address on file |
| 13359540 | Name on file | Email address on file |
| 18268816 | Name on file | Email address on file |
| 14383954 | Name on file | Email address on file |
| 13232544 | Name on file | Email address on file |
| 13881540 | Name on file | Email address on file |
| 14400921 | Name on file | Email address on file |
| 13770101 | Name on file | Email address on file |
| 14364528 | Name on file | Email address on file |
| 13190210 | Name on file | Email address on file |
| 14369135 | Name on file | Email address on file |
| 14030475 | Name on file | Email address on file |
| 14435506 | Name on file | Email address on file |
| 13440942 | Name on file | Email address on file |
| 14287860 | Name on file | Email address on file |
| 13300880 | Name on file | Email address on file |
| 14000051 | Name on file | Email address on file |
| 14440075 | Name on file | Email address on file |
| 13669600 | Name on file | Email address on file |
| 14494427 | Name on file | Email address on file |
| 13230655 | Name on file | Email address on file |
| 13201647 | Name on file | Email address on file |
| 14298103 | Name on file | Email address on file |
| 14523845 | Name on file | Email address on file |
| 13965971 | Name on file | Email address on file |
| 13897478 | Name on file | Email address on file |
| 14007631 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13564732 | Name on file | Email address on file |
| 13446159 | Name on file | Email address on file |
| 13230682 | Name on file | Email address on file |
| 13771707 | Name on file | Email address on file |
| 13619179 | Name on file | Email address on file |
| 13570825 | Name on file | Email address on file |
| 13977844 | Name on file | Email address on file |
| 13764680 | Name on file | Email address on file |
| 13857880 | Name on file | Email address on file |
| 13717547 | Name on file | Email address on file |
| 14317687 | Name on file | Email address on file |
| 13461957 | Name on file | Email address on file |
| 14478008 | Name on file | Email address on file |
| 13991559 | Name on file | Email address on file |
| 14288261 | Name on file | Email address on file |
| 14090107 | Name on file | Email address on file |
| 14434888 | Name on file | Email address on file |
| 14109520 | Name on file | Email address on file |
| 13599000 | Name on file | Email address on file |
| 14078222 | Name on file | Email address on file |
| 13819669 | Name on file | Email address on file |
| 14049905 | Name on file | Email address on file |
| 13403559 | Name on file | Email address on file |
| 13556948 | Name on file | Email address on file |
| 14456446 | Name on file | Email address on file |
| 14370244 | Name on file | Email address on file |
| 14348222 | Name on file | Email address on file |
| 13581396 | Name on file | Email address on file |
| 14302414 | Name on file | Email address on file |
| 13628375 | Name on file | Email address on file |
| 13341438 | Name on file | Email address on file |
| 14235244 | Name on file | Email address on file |
| 13959001 | Name on file | Email address on file |
| 13880722 | Name on file | Email address on file |
| 14399266 | Name on file | Email address on file |
| 13414569 | Name on file | Email address on file |
| 13514001 | Name on file | Email address on file |
| 14039640 | Name on file | Email address on file |
| 14356257 | Name on file | Email address on file |
| 14459030 | Name on file | Email address on file |
| 13887802 | Name on file | Email address on file |
| 13697553 | Name on file | Email address on file |
| 14220471 | Name on file | Email address on file |
| 13839043 | Name on file | Email address on file |
| 14196329 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13939494 | Name on file | Email address on file |
| 14477307 | Name on file | Email address on file |
| 14430233 | Name on file | Email address on file |
| 14502797 | Name on file | Email address on file |
| 13901458 | Name on file | Email address on file |
| 14506315 | Name on file | Email address on file |
| 13193107 | Name on file | Email address on file |
| 14470211 | Name on file | Email address on file |
| 14460867 | Name on file | Email address on file |
| 13218852 | Name on file | Email address on file |
| 13170221 | Name on file | Email address on file |
| 13218310 | Name on file | Email address on file |
| 13193188 | Name on file | Email address on file |
| 14405252 | Name on file | Email address on file |
| 14529275 | Name on file | Email address on file |
| 14051369 | Name on file | Email address on file |
| 13756471 | Name on file | Email address on file |
| 13508413 | Name on file | Email address on file |
| 13640608 | Name on file | Email address on file |
| 14318582 | Name on file | Email address on file |
| 14128754 | Name on file | Email address on file |
| 14326951 | Name on file | Email address on file |
| 14390679 | Name on file | Email address on file |
| 14318816 | Name on file | Email address on file |
| 14495639 | Name on file | Email address on file |
| 13627040 | Name on file | Email address on file |
| 14375410 | Name on file | Email address on file |
| 13177707 | Name on file | Email address on file |
| 13747682 | Name on file | Email address on file |
| 14393083 | Name on file | Email address on file |
| 13387881 | Name on file | Email address on file |
| 14394126 | Name on file | Email address on file |
| 14044909 | Name on file | Email address on file |
| 13706350 | Name on file | Email address on file |
| 13696717 | Name on file | Email address on file |
| 13818955 | Name on file | Email address on file |
| 13564101 | Name on file | Email address on file |
| 14500495 | Name on file | Email address on file |
| 14443289 | Name on file | Email address on file |
| 14337739 | Name on file | Email address on file |
| 13761148 | Name on file | Email address on file |
| 13573188 | Name on file | Email address on file |
| 14518982 | Name on file | Email address on file |
| 14106397 | Name on file | Email address on file |
| 13587545 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14051412 | Name on file | Email address on file |
| 14382827 | Name on file | Email address on file |
| 14101726 | Name on file | Email address on file |
| 14416481 | Name on file | Email address on file |
| 14417296 | Name on file | Email address on file |
| 13417337 | Name on file | Email address on file |
| 14311803 | Name on file | Email address on file |
| 13887855 | Name on file | Email address on file |
| 13842266 | Name on file | Email address on file |
| 14389708 | Name on file | Email address on file |
| 14268019 | Name on file | Email address on file |
| 13353366 | Name on file | Email address on file |
| 14260780 | Name on file | Email address on file |
| 14440401 | Name on file | Email address on file |
| 14074583 | Name on file | Email address on file |
| 14530957 | Name on file | Email address on file |
| 14425451 | Name on file | Email address on file |
| 13795086 | Name on file | Email address on file |
| 13310141 | Name on file | Email address on file |
| 14424662 | Name on file | Email address on file |
| 14030467 | Name on file | Email address on file |
| 13708555 | Name on file | Email address on file |
| 13743704 | Name on file | Email address on file |
| 13688113 | Name on file | Email address on file |
| 13332300 | Name on file | Email address on file |
| 14066777 | Name on file | Email address on file |
| 13157623 | Name on file | Email address on file |
| 13445162 | Name on file | Email address on file |
| 13437157 | Name on file | Email address on file |
| 13378321 | Name on file | Email address on file |
| 14140634 | Name on file | Email address on file |
| 13288263 | Name on file | Email address on file |
| 14519056 | Name on file | Email address on file |
| 14413594 | Name on file | Email address on file |
| 14307581 | Name on file | Email address on file |
| 13823844 | Name on file | Email address on file |
| 14438398 | Name on file | Email address on file |
| 14483246 | Name on file | Email address on file |
| 13385675 | Name on file | Email address on file |
| 14434111 | Name on file | Email address on file |
| 14362349 | Name on file | Email address on file |
| 14416656 | Name on file | Email address on file |
| 14356251 | Name on file | Email address on file |
| 13860495 | Name on file | Email address on file |
| 14501892 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13943668 | Name on file | Email address on file |
| 14328180 | Name on file | Email address on file |
| 14488233 | Name on file | Email address on file |
| 13160500 | Name on file | Email address on file |
| 14194540 | Name on file | Email address on file |
| 13756538 | Name on file | Email address on file |
| 14391288 | Name on file | Email address on file |
| 13465760 | Name on file | Email address on file |
| 14406057 | Name on file | Email address on file |
| 14274959 | Name on file | Email address on file |
| 13292713 | Name on file | Email address on file |
| 13635231 | Name on file | Email address on file |
| 13270837 | Name on file | Email address on file |
| 13470171 | Name on file | Email address on file |
| 13947156 | Name on file | Email address on file |
| 14312611 | Name on file | Email address on file |
| 14103793 | Name on file | Email address on file |
| 14495064 | Name on file | Email address on file |
| 13959744 | Name on file | Email address on file |
| 13338241 | Name on file | Email address on file |
| 14260812 | Name on file | Email address on file |
| 13966476 | Name on file | Email address on file |
| 13987469 | Name on file | Email address on file |
| 14336607 | Name on file | Email address on file |
| 14403479 | Name on file | Email address on file |
| 13845345 | Name on file | Email address on file |
| 14416033 | Name on file | Email address on file |
| 13775283 | Name on file | Email address on file |
| 13722828 | Name on file | Email address on file |
| 13249676 | Name on file | Email address on file |
| 14478336 | Name on file | Email address on file |
| 14334645 | Name on file | Email address on file |
| 13555057 | Name on file | Email address on file |
| 13437920 | Name on file | Email address on file |
| 13518316 | Name on file | Email address on file |
| 18320737 | Name on file | Email address on file |
| 13215230 | Name on file | Email address on file |
| 14111593 | Name on file | Email address on file |
| 14555174 | Name on file | Email address on file |
| 13717323 | Name on file | Email address on file |
| 14429688 | Name on file | Email address on file |
| 13735163 | Name on file | Email address on file |
| 13385354 | Name on file | Email address on file |
| 14456749 | Name on file | Email address on file |
| 14361588 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14459136 | Name on file | Email address on file |
| 13810448 | Name on file | Email address on file |
| 13575023 | Name on file | Email address on file |
| 13571062 | Name on file | Email address on file |
| 18984926 | Name on file | Email address on file |
| 13531594 | Name on file | Email address on file |
| 14506249 | Name on file | Email address on file |
| 14459681 | Name on file | Email address on file |
| 14371826 | Name on file | Email address on file |
| 14333345 | Name on file | Email address on file |
| 22418886 | Name on file | Email address on file |
| 14194637 | Name on file | Email address on file |
| 13773624 | Name on file | Email address on file |
| 14497617 | Name on file | Email address on file |
| 14452830 | Name on file | Email address on file |
| 14403955 | Name on file | Email address on file |
| 13301094 | Name on file | Email address on file |
| 13522255 | Name on file | Email address on file |
| 13715910 | Name on file | Email address on file |
| 14487169 | Name on file | Email address on file |
| 13986823 | Name on file | Email address on file |
| 14233659 | Name on file | Email address on file |
| 14298055 | Name on file | Email address on file |
| 13964865 | Name on file | Email address on file |
| 14399363 | Name on file | Email address on file |
| 13864886 | Name on file | Email address on file |
| 14361617 | Name on file | Email address on file |
| 13990940 | Name on file | Email address on file |
| 13396691 | Name on file | Email address on file |
| 14348843 | Name on file | Email address on file |
| 14066843 | Name on file | Email address on file |
| 13566799 | Name on file | Email address on file |
| 14321451 | Name on file | Email address on file |
| 14436215 | Name on file | Email address on file |
| 14526725 | Name on file | Email address on file |
| 14486840 | Name on file | Email address on file |
| 13713212 | Name on file | Email address on file |
| 13943573 | Name on file | Email address on file |
| 14499409 | Name on file | Email address on file |
| 14541780 | Name on file | Email address on file |
| 13273090 | Name on file | Email address on file |
| 13345449 | Name on file | Email address on file |
| 14516456 | Name on file | Email address on file |
| 14388266 | Name on file | Email address on file |
| 14360211 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13815191 | Name on file | Email address on file |
| 14531275 | Name on file | Email address on file |
| 13370330 | Name on file | Email address on file |
| 13172492 | Name on file | Email address on file |
| 14469144 | Name on file | Email address on file |
| 13260642 | Name on file | Email address on file |
| 14483378 | Name on file | Email address on file |
| 13548307 | Name on file | Email address on file |
| 14392617 | Name on file | Email address on file |
| 13425527 | Name on file | Email address on file |
| 14284783 | Name on file | Email address on file |
| 13528741 | Name on file | Email address on file |
| 14327648 | Name on file | Email address on file |
| 14243286 | Name on file | Email address on file |
| 14456512 | Name on file | Email address on file |
| 13717428 | Name on file | Email address on file |
| 14341009 | Name on file | Email address on file |
| 14330180 | Name on file | Email address on file |
| 14313799 | Name on file | Email address on file |
| 13494339 | Name on file | Email address on file |
| 14502318 | Name on file | Email address on file |
| 13486646 | Name on file | Email address on file |
| 14314189 | Name on file | Email address on file |
| 14352687 | Name on file | Email address on file |
| 14459996 | Name on file | Email address on file |
| 14173782 | Name on file | Email address on file |
| 14337749 | Name on file | Email address on file |
| 13634457 | Name on file | Email address on file |
| 14177863 | Name on file | Email address on file |
| 13746979 | Name on file | Email address on file |
| 14504339 | Name on file | Email address on file |
| 13449045 | Name on file | Email address on file |
| 14459063 | Name on file | Email address on file |
| 13841448 | Name on file | Email address on file |
| 13473086 | Name on file | Email address on file |
| 14523453 | Name on file | Email address on file |
| 14449389 | Name on file | Email address on file |
| 13618177 | Name on file | Email address on file |
| 14442966 | Name on file | Email address on file |
| 13688163 | Name on file | Email address on file |
| 14395100 | Name on file | Email address on file |
| 13418442 | Name on file | Email address on file |
| 13408938 | Name on file | Email address on file |
| 14478131 | Name on file | Email address on file |
| 14522131 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14482616 | Name on file | Email address on file |
| 14142732 | Name on file | Email address on file |
| 13926990 | Name on file | Email address on file |
| 13375640 | Name on file | Email address on file |
| 13300391 | Name on file | Email address on file |
| 13688137 | Name on file | Email address on file |
| 14016810 | Name on file | Email address on file |
| 14070928 | Name on file | Email address on file |
| 13640041 | Name on file | Email address on file |
| 14391290 | Name on file | Email address on file |
| 14522093 | Name on file | Email address on file |
| 14464621 | Name on file | Email address on file |
| 14457194 | Name on file | Email address on file |
| 14394552 | Name on file | Email address on file |
| 13672711 | Name on file | Email address on file |
| 14341253 | Name on file | Email address on file |
| 14391932 | Name on file | Email address on file |
| 13712545 | Name on file | Email address on file |
| 15021124 | Name on file | Email address on file |
| 14379536 | Name on file | Email address on file |
| 13433000 | Name on file | Email address on file |
| 14430971 | Name on file | Email address on file |
| 14105085 | Name on file | Email address on file |
| 14155846 | Name on file | Email address on file |
| 14314398 | Name on file | Email address on file |
| 14454215 | Name on file | Email address on file |
| 13626369 | Name on file | Email address on file |
| 14374458 | Name on file | Email address on file |
| 14368567 | Name on file | Email address on file |
| 13255513 | Name on file | Email address on file |
| 13745240 | Name on file | Email address on file |
| 14426061 | Name on file | Email address on file |
| 14199976 | Name on file | Email address on file |
| 13730788 | Name on file | Email address on file |
| 14200606 | Name on file | Email address on file |
| 13516465 | Name on file | Email address on file |
| 13356915 | Name on file | Email address on file |
| 14546789 | Name on file | Email address on file |
| 13248131 | Name on file | Email address on file |
| 14154911 | Name on file | Email address on file |
| 14305679 | Name on file | Email address on file |
| 13900075 | Name on file | Email address on file |
| 13840220 | Name on file | Email address on file |
| 14542297 | Name on file | Email address on file |
| 14279961 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13432019 | Name on file | Email address on file |
| 13584321 | Name on file | Email address on file |
| 14019490 | Name on file | Email address on file |
| 14328438 | Name on file | Email address on file |
| 13305639 | Name on file | Email address on file |
| 14979415 | Name on file | Email address on file |
| 15277001 | Name on file | Email address on file |
| 13141781 | Name on file | Email address on file |
| 15231220 | Name on file | Email address on file |
| 13896687 | Name on file | Email address on file |
| 13787451 | Name on file | Email address on file |
| 14451596 | Name on file | Email address on file |
| 13428894 | Name on file | Email address on file |
| 15161362 | Name on file | Email address on file |
| 14513558 | Name on file | Email address on file |
| 13877300 | Name on file | Email address on file |
| 13733352 | Name on file | Email address on file |
| 14374030 | Name on file | Email address on file |
| 13810533 | Name on file | Email address on file |
| 14301818 | Name on file | Email address on file |
| 14256889 | Name on file | Email address on file |
| 14348923 | Name on file | Email address on file |
| 14390029 | Name on file | Email address on file |
| 18950788 | Name on file | Email address on file |
| 13811219 | Name on file | Email address on file |
| 18943034 | Name on file | Email address on file |
| 14126813 | Name on file | Email address on file |
| 14047641 | Name on file | Email address on file |
| 13411397 | Name on file | Email address on file |
| 14262860 | Name on file | Email address on file |
| 14499112 | Name on file | Email address on file |
| 14249704 | Name on file | Email address on file |
| 13857989 | Name on file | Email address on file |
| 14299038 | Name on file | Email address on file |
| 13362114 | Name on file | Email address on file |
| 13645927 | Name on file | Email address on file |
| 14089330 | Name on file | Email address on file |
| 13275037 | Name on file | Email address on file |
| 13507544 | Name on file | Email address on file |
| 13727663 | Name on file | Email address on file |
| 13382136 | Name on file | Email address on file |
| 13562925 | Name on file | Email address on file |
| 14394121 | Name on file | Email address on file |
| 14452160 | Name on file | Email address on file |
| 14412906 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13451717 | Name on file | Email address on file |
| 14352690 | Name on file | Email address on file |
| 14519991 | Name on file | Email address on file |
| 13742076 | Name on file | Email address on file |
| 13181158 | Name on file | Email address on file |
| 13963236 | Name on file | Email address on file |
| 14336683 | Name on file | Email address on file |
| 13260645 | Name on file | Email address on file |
| 13688127 | Name on file | Email address on file |
| 13789514 | Name on file | Email address on file |
| 14006573 | Name on file | Email address on file |
| 13924269 | Name on file | Email address on file |
| 13934462 | Name on file | Email address on file |
| 14498330 | Name on file | Email address on file |
| 13658271 | Name on file | Email address on file |
| 14331572 | Name on file | Email address on file |
| 14511476 | Name on file | Email address on file |
| 14311050 | Name on file | Email address on file |
| 14474923 | Name on file | Email address on file |
| 13605517 | Name on file | Email address on file |
| 14418416 | Name on file | Email address on file |
| 13409183 | Name on file | Email address on file |
| 14523416 | Name on file | Email address on file |
| 14139273 | Name on file | Email address on file |
| 13435604 | Name on file | Email address on file |
| 14248709 | Name on file | Email address on file |
| 13917590 | Name on file | Email address on file |
| 14346800 | Name on file | Email address on file |
| 14051797 | Name on file | Email address on file |
| 14311539 | Name on file | Email address on file |
| 14296832 | Name on file | Email address on file |
| 14414995 | Name on file | Email address on file |
| 13899296 | Name on file | Email address on file |
| 13840702 | Name on file | Email address on file |
| 13961033 | Name on file | Email address on file |
| 13898556 | Name on file | Email address on file |
| 15233720 | Name on file | Email address on file |
| 14145933 | Name on file | Email address on file |
| 13830782 | Name on file | Email address on file |
| 13203434 | Name on file | Email address on file |
| 13645968 | Name on file | Email address on file |
| 14481545 | Name on file | Email address on file |
| 13162099 | Name on file | Email address on file |
| 13920676 | Name on file | Email address on file |
| 13420684 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13909637 | Name on file | Email address on file |
| 14267072 | Name on file | Email address on file |
| 13775327 | Name on file | Email address on file |
| 14438634 | Name on file | Email address on file |
| 13609621 | Name on file | Email address on file |
| 13516668 | Name on file | Email address on file |
| 14158346 | Name on file | Email address on file |
| 13204850 | Name on file | Email address on file |
| 14351495 | Name on file | Email address on file |
| 14150451 | Name on file | Email address on file |
| 13633815 | Name on file | Email address on file |
| 13716651 | Name on file | Email address on file |
| 14485457 | Name on file | Email address on file |
| 13606204 | Name on file | Email address on file |
| 13475348 | Name on file | Email address on file |
| 18980890 | Name on file | Email address on file |
| 14322571 | Name on file | Email address on file |
| 14463016 | Name on file | Email address on file |
| 13603103 | Name on file | Email address on file |
| 14190321 | Name on file | Email address on file |
| 14314205 | Name on file | Email address on file |
| 13527882 | Name on file | Email address on file |
| 13374781 | Name on file | Email address on file |
| 14432963 | Name on file | Email address on file |
| 14313475 | Name on file | Email address on file |
| 13870693 | Name on file | Email address on file |
| 19013336 | Name on file | Email address on file |
| 14448634 | Name on file | Email address on file |
| 13787900 | Name on file | Email address on file |
| 13715078 | Name on file | Email address on file |
| 13812981 | Name on file | Email address on file |
| 13789409 | Name on file | Email address on file |
| 14043016 | Name on file | Email address on file |
| 14426072 | Name on file | Email address on file |
| 14094240 | Name on file | Email address on file |
| 13696247 | Name on file | Email address on file |
| 14333117 | Name on file | Email address on file |
| 13640212 | Name on file | Email address on file |
| 13553660 | Name on file | Email address on file |
| 14253470 | Name on file | Email address on file |
| 13888651 | Name on file | Email address on file |
| 13274319 | Name on file | Email address on file |
| 14375885 | Name on file | Email address on file |
| 13659932 | Name on file | Email address on file |
| 14341149 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14217602 | Name on file | Email address on file |
| 14333888 | Name on file | Email address on file |
| 14421643 | Name on file | Email address on file |
| 14128566 | Name on file | Email address on file |
| 13399334 | Name on file | Email address on file |
| 13288163 | Name on file | Email address on file |
| 14420773 | Name on file | Email address on file |
| 14506218 | Name on file | Email address on file |
| 13624761 | Name on file | Email address on file |
| 13309472 | Name on file | Email address on file |
| 14526204 | Name on file | Email address on file |
| 13745234 | Name on file | Email address on file |
| 14532627 | Name on file | Email address on file |
| 14312269 | Name on file | Email address on file |
| 13962138 | Name on file | Email address on file |
| 13187979 | Name on file | Email address on file |
| 14219998 | Name on file | Email address on file |
| 13350511 | Name on file | Email address on file |
| 14333430 | Name on file | Email address on file |
| 13182132 | Name on file | Email address on file |
| 13578184 | Name on file | Email address on file |
| 14375062 | Name on file | Email address on file |
| 13392808 | Name on file | Email address on file |
| 13177147 | Name on file | Email address on file |
| 13855903 | Name on file | Email address on file |
| 13961334 | Name on file | Email address on file |
| 14517348 | Name on file | Email address on file |
| 14284299 | Name on file | Email address on file |
| 14415578 | Name on file | Email address on file |
| 14431744 | Name on file | Email address on file |
| 13823658 | Name on file | Email address on file |
| 13177787 | Name on file | Email address on file |
| 14489108 | Name on file | Email address on file |
| 14313410 | Name on file | Email address on file |
| 13961337 | Name on file | Email address on file |
| 14500742 | Name on file | Email address on file |
| 13870718 | Name on file | Email address on file |
| 13468541 | Name on file | Email address on file |
| 14498829 | Name on file | Email address on file |
| 13711981 | Name on file | Email address on file |
| 13592435 | Name on file | Email address on file |
| 13729268 | Name on file | Email address on file |
| 13779365 | Name on file | Email address on file |
| 14333917 | Name on file | Email address on file |
| 13841229 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14497521 | Name on file | Email address on file |
| 13642424 | Name on file | Email address on file |
| 14528873 | Name on file | Email address on file |
| 13644339 | Name on file | Email address on file |
| 13514983 | Name on file | Email address on file |
| 14341393 | Name on file | Email address on file |
| 13560850 | Name on file | Email address on file |
| 14479201 | Name on file | Email address on file |
| 13475349 | Name on file | Email address on file |
| 13643065 | Name on file | Email address on file |
| 13550028 | Name on file | Email address on file |
| 13406750 | Name on file | Email address on file |
| 13893504 | Name on file | Email address on file |
| 13777255 | Name on file | Email address on file |
| 13729253 | Name on file | Email address on file |
| 13889208 | Name on file | Email address on file |
| 14419425 | Name on file | Email address on file |
| 14525562 | Name on file | Email address on file |
| 13571711 | Name on file | Email address on file |
| 14390481 | Name on file | Email address on file |
| 14390694 | Name on file | Email address on file |
| 13501773 | Name on file | Email address on file |
| 14523055 | Name on file | Email address on file |
| 14530053 | Name on file | Email address on file |
| 14456302 | Name on file | Email address on file |
| 14200174 | Name on file | Email address on file |
| 14280002 | Name on file | Email address on file |
| 14540388 | Name on file | Email address on file |
| 13329537 | Name on file | Email address on file |
| 13172246 | Name on file | Email address on file |
| 14005764 | Name on file | Email address on file |
| 14111623 | Name on file | Email address on file |
| 13827862 | Name on file | Email address on file |
| 13889306 | Name on file | Email address on file |
| 13659958 | Name on file | Email address on file |
| 13687473 | Name on file | Email address on file |
| 13506601 | Name on file | Email address on file |
| 14156540 | Name on file | Email address on file |
| 14310957 | Name on file | Email address on file |
| 14480740 | Name on file | Email address on file |
| 14463822 | Name on file | Email address on file |
| 14479608 | Name on file | Email address on file |
| 13382230 | Name on file | Email address on file |
| 14438473 | Name on file | Email address on file |
| 14472799 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13341404 | Name on file | Email address on file |
| 14489831 | Name on file | Email address on file |
| 14404757 | Name on file | Email address on file |
| 14200220 | Name on file | Email address on file |
| 14522871 | Name on file | Email address on file |
| 13459606 | Name on file | Email address on file |
| 13548981 | Name on file | Email address on file |
| 13560671 | Name on file | Email address on file |
| 13462992 | Name on file | Email address on file |
| 14491990 | Name on file | Email address on file |
| 13385330 | Name on file | Email address on file |
| 13605121 | Name on file | Email address on file |
| 14429431 | Name on file | Email address on file |
| 14348078 | Name on file | Email address on file |
| 13686653 | Name on file | Email address on file |
| 14459126 | Name on file | Email address on file |
| 13432108 | Name on file | Email address on file |
| 13835516 | Name on file | Email address on file |
| 14317933 | Name on file | Email address on file |
| 13432088 | Name on file | Email address on file |
| 14228502 | Name on file | Email address on file |
| 14136598 | Name on file | Email address on file |
| 13623573 | Name on file | Email address on file |
| 14500751 | Name on file | Email address on file |
| 14468537 | Name on file | Email address on file |
| 14526496 | Name on file | Email address on file |
| 14456010 | Name on file | Email address on file |
| 14385209 | Name on file | Email address on file |
| 13841495 | Name on file | Email address on file |
| 14143728 | Name on file | Email address on file |
| 14222601 | Name on file | Email address on file |
| 14485450 | Name on file | Email address on file |
| 14412976 | Name on file | Email address on file |
| 14028366 | Name on file | Email address on file |
| 13238199 | Name on file | Email address on file |
| 14184589 | Name on file | Email address on file |
| 14317320 | Name on file | Email address on file |
| 13486464 | Name on file | Email address on file |
| 14075640 | Name on file | Email address on file |
| 13777037 | Name on file | Email address on file |
| 14536157 | Name on file | Email address on file |
| 14177781 | Name on file | Email address on file |
| 13978596 | Name on file | Email address on file |
| 13727185 | Name on file | Email address on file |
| 13797446 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13863245 | Name on file | Email address on file |
| 13898481 | Name on file | Email address on file |
| 13825679 | Name on file | Email address on file |
| 13264327 | Name on file | Email address on file |
| 14399866 | Name on file | Email address on file |
| 13182060 | Name on file | Email address on file |
| 14288113 | Name on file | Email address on file |
| 13945807 | Name on file | Email address on file |
| 13782813 | Name on file | Email address on file |
| 13626134 | Name on file | Email address on file |
| 14355680 | Name on file | Email address on file |
| 14397147 | Name on file | Email address on file |
| 14406891 | Name on file | Email address on file |
| 13466312 | Name on file | Email address on file |
| 14061722 | Name on file | Email address on file |
| 13525791 | Name on file | Email address on file |
| 13907249 | Name on file | Email address on file |
| 13403981 | Name on file | Email address on file |
| 14371946 | Name on file | Email address on file |
| 13654140 | Name on file | Email address on file |
| 14447206 | Name on file | Email address on file |
| 14431563 | Name on file | Email address on file |
| 13855091 | Name on file | Email address on file |
| 14333688 | Name on file | Email address on file |
| 14508361 | Name on file | Email address on file |
| 14312292 | Name on file | Email address on file |
| 14256151 | Name on file | Email address on file |
| 14124548 | Name on file | Email address on file |
| 14439560 | Name on file | Email address on file |
| 14389238 | Name on file | Email address on file |
| 13833691 | Name on file | Email address on file |
| 14362605 | Name on file | Email address on file |
| 13920339 | Name on file | Email address on file |
| 14494462 | Name on file | Email address on file |
| 13615555 | Name on file | Email address on file |
| 13797528 | Name on file | Email address on file |
| 14389601 | Name on file | Email address on file |
| 13791810 | Name on file | Email address on file |
| 13811079 | Name on file | Email address on file |
| 13872851 | Name on file | Email address on file |
| 13192370 | Name on file | Email address on file |
| 13538155 | Name on file | Email address on file |
| 13946410 | Name on file | Email address on file |
| 14438775 | Name on file | Email address on file |
| 14196142 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14413874 | Name on file | Email address on file |
| 13438603 | Name on file | Email address on file |
| 14298771 | Name on file | Email address on file |
| 13787534 | Name on file | Email address on file |
| 14061600 | Name on file | Email address on file |
| 13177109 | Name on file | Email address on file |
| 14200669 | Name on file | Email address on file |
| 14372048 | Name on file | Email address on file |
| 14151475 | Name on file | Email address on file |
| 13364309 | Name on file | Email address on file |
| 13626893 | Name on file | Email address on file |
| 13631296 | Name on file | Email address on file |
| 13138090 | Name on file | Email address on file |
| 13562207 | Name on file | Email address on file |
| 14375915 | Name on file | Email address on file |
| 13394491 | Name on file | Email address on file |
| 13455311 | Name on file | Email address on file |
| 14474192 | Name on file | Email address on file |
| 14293307 | Name on file | Email address on file |
| 13502729 | Name on file | Email address on file |
| 14476488 | Name on file | Email address on file |
| 13867653 | Name on file | Email address on file |
| 14043789 | Name on file | Email address on file |
| 13308473 | Name on file | Email address on file |
| 14070916 | Name on file | Email address on file |
| 14497630 | Name on file | Email address on file |
| 14210350 | Name on file | Email address on file |
| 14276407 | Name on file | Email address on file |
| 13865283 | Name on file | Email address on file |
| 13159169 | Name on file | Email address on file |
| 13485512 | Name on file | Email address on file |
| 14105778 | Name on file | Email address on file |
| 13685087 | Name on file | Email address on file |
| 14503267 | Name on file | Email address on file |
| 13961149 | Name on file | Email address on file |
| 13437132 | Name on file | Email address on file |
| 14418404 | Name on file | Email address on file |
| 13929903 | Name on file | Email address on file |
| 13272131 | Name on file | Email address on file |
| 13463966 | Name on file | Email address on file |
| 13643082 | Name on file | Email address on file |
| 13636657 | Name on file | Email address on file |
| 14438509 | Name on file | Email address on file |
| 14523734 | Name on file | Email address on file |
| 13289747 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13635751 | Name on file | Email address on file |
| 13309078 | Name on file | Email address on file |
| 14423744 | Name on file | Email address on file |
| 13148629 | Name on file | Email address on file |
| 13507478 | Name on file | Email address on file |
| 13198112 | Name on file | Email address on file |
| 14518263 | Name on file | Email address on file |
| 13619141 | Name on file | Email address on file |
| 13868285 | Name on file | Email address on file |
| 14485755 | Name on file | Email address on file |
| 14516436 | Name on file | Email address on file |
| 13945799 | Name on file | Email address on file |
| 14289608 | Name on file | Email address on file |
| 14060292 | Name on file | Email address on file |
| 14091968 | Name on file | Email address on file |
| 13920516 | Name on file | Email address on file |
| 14543543 | Name on file | Email address on file |
| 14434928 | Name on file | Email address on file |
| 14513556 | Name on file | Email address on file |
| 13186521 | Name on file | Email address on file |
| 13467522 | Name on file | Email address on file |
| 14169628 | Name on file | Email address on file |
| 14427381 | Name on file | Email address on file |
| 13311144 | Name on file | Email address on file |
| 13559005 | Name on file | Email address on file |
| 13809187 | Name on file | Email address on file |
| 13712002 | Name on file | Email address on file |
| 13369751 | Name on file | Email address on file |
| 13858473 | Name on file | Email address on file |
| 14372036 | Name on file | Email address on file |
| 14299130 | Name on file | Email address on file |
| 14047544 | Name on file | Email address on file |
| 14377239 | Name on file | Email address on file |
| 13620710 | Name on file | Email address on file |
| 14214775 | Name on file | Email address on file |
| 14520934 | Name on file | Email address on file |
| 13366558 | Name on file | Email address on file |
| 14322553 | Name on file | Email address on file |
| 14371549 | Name on file | Email address on file |
| 13474136 | Name on file | Email address on file |
| 14408747 | Name on file | Email address on file |
| 14363953 | Name on file | Email address on file |
| 14514590 | Name on file | Email address on file |
| 14469074 | Name on file | Email address on file |
| 14528839 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13437743 | Name on file | Email address on file |
| 14393257 | Name on file | Email address on file |
| 13309012 | Name on file | Email address on file |
| 13704287 | Name on file | Email address on file |
| 14115223 | Name on file | Email address on file |
| 18256860 | Name on file | Email address on file |
| 13853772 | Name on file | Email address on file |
| 13845692 | Name on file | Email address on file |
| 13910123 | Name on file | Email address on file |
| 14307814 | Name on file | Email address on file |
| 14489375 | Name on file | Email address on file |
| 13260576 | Name on file | Email address on file |
| 13399100 | Name on file | Email address on file |
| 14525533 | Name on file | Email address on file |
| 14307531 | Name on file | Email address on file |
| 13419169 | Name on file | Email address on file |
| 14493900 | Name on file | Email address on file |
| 14204972 | Name on file | Email address on file |
| 14181661 | Name on file | Email address on file |
| 13881452 | Name on file | Email address on file |
| 13751961 | Name on file | Email address on file |
| 14057578 | Name on file | Email address on file |
| 13993882 | Name on file | Email address on file |
| 14497168 | Name on file | Email address on file |
| 14348656 | Name on file | Email address on file |
| 13142463 | Name on file | Email address on file |
| 13605996 | Name on file | Email address on file |
| 14058874 | Name on file | Email address on file |
| 14458701 | Name on file | Email address on file |
| 13530106 | Name on file | Email address on file |
| 14216243 | Name on file | Email address on file |
| 13664753 | Name on file | Email address on file |
| 13266513 | Name on file | Email address on file |
| 13956289 | Name on file | Email address on file |
| 14431163 | Name on file | Email address on file |
| 14438966 | Name on file | Email address on file |
| 14274968 | Name on file | Email address on file |
| 14282565 | Name on file | Email address on file |
| 14336015 | Name on file | Email address on file |
| 14187160 | Name on file | Email address on file |
| 13267896 | Name on file | Email address on file |
| 14381393 | Name on file | Email address on file |
| 13733378 | Name on file | Email address on file |
| 14532799 | Name on file | Email address on file |
| 14387615 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14111500 | Name on file | Email address on file |
| 13712464 | Name on file | Email address on file |
| 14138011 | Name on file | Email address on file |
| 14279604 | Name on file | Email address on file |
| 14528211 | Name on file | Email address on file |
| 14335830 | Name on file | Email address on file |
| 13841133 | Name on file | Email address on file |
| 13611074 | Name on file | Email address on file |
| 14383218 | Name on file | Email address on file |
| 13425879 | Name on file | Email address on file |
| 13395851 | Name on file | Email address on file |
| 13459726 | Name on file | Email address on file |
| 13518950 | Name on file | Email address on file |
| 13291235 | Name on file | Email address on file |
| 14500259 | Name on file | Email address on file |
| 13832574 | Name on file | Email address on file |
| 13517918 | Name on file | Email address on file |
| 13986563 | Name on file | Email address on file |
| 14538036 | Name on file | Email address on file |
| 13739301 | Name on file | Email address on file |
| 13482294 | Name on file | Email address on file |
| 13885643 | Name on file | Email address on file |
| 14310238 | Name on file | Email address on file |
| 13736647 | Name on file | Email address on file |
| 14522089 | Name on file | Email address on file |
| 14526653 | Name on file | Email address on file |
| 13635221 | Name on file | Email address on file |
| 14394587 | Name on file | Email address on file |
| 13881560 | Name on file | Email address on file |
| 14274970 | Name on file | Email address on file |
| 13595665 | Name on file | Email address on file |
| 13759590 | Name on file | Email address on file |
| 13934361 | Name on file | Email address on file |
| 14127683 | Name on file | Email address on file |
| 13553497 | Name on file | Email address on file |
| 14449405 | Name on file | Email address on file |
| 14476831 | Name on file | Email address on file |
| 14296774 | Name on file | Email address on file |
| 14454081 | Name on file | Email address on file |
| 14381637 | Name on file | Email address on file |
| 13988155 | Name on file | Email address on file |
| 14462508 | Name on file | Email address on file |
| 14545331 | Name on file | Email address on file |
| 13637081 | Name on file | Email address on file |
| 14427659 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13732934 | Name on file | Email address on file |
| 14353698 | Name on file | Email address on file |
| 14436498 | Name on file | Email address on file |
| 13721999 | Name on file | Email address on file |
| 13911091 | Name on file | Email address on file |
| 14460457 | Name on file | Email address on file |
| 14517971 | Name on file | Email address on file |
| 13725443 | Name on file | Email address on file |
| 14476271 | Name on file | Email address on file |
| 14351180 | Name on file | Email address on file |
| 14181675 | Name on file | Email address on file |
| 14182493 | Name on file | Email address on file |
| 13767517 | Name on file | Email address on file |
| 14347558 | Name on file | Email address on file |
| 14398679 | Name on file | Email address on file |
| 13688620 | Name on file | Email address on file |
| 13407771 | Name on file | Email address on file |
| 14319944 | Name on file | Email address on file |
| 13743293 | Name on file | Email address on file |
| 14480160 | Name on file | Email address on file |
| 14483638 | Name on file | Email address on file |
| 14421903 | Name on file | Email address on file |
| 13288934 | Name on file | Email address on file |
| 13518959 | Name on file | Email address on file |
| 13418121 | Name on file | Email address on file |
| 14371232 | Name on file | Email address on file |
| 14484726 | Name on file | Email address on file |
| 18301378 | Name on file | Email address on file |
| 14003219 | Name on file | Email address on file |
| 13762828 | Name on file | Email address on file |
| 15193288 | Name on file | Email address on file |
| 15274938 | Name on file | Email address on file |
| 13643863 | Name on file | Email address on file |
| 13440884 | Name on file | Email address on file |
| 14506844 | Name on file | Email address on file |
| 13513660 | Name on file | Email address on file |
| 14403537 | Name on file | Email address on file |
| 13690361 | Name on file | Email address on file |
| 14410522 | Name on file | Email address on file |
| 14183351 | Name on file | Email address on file |
| 13626357 | Name on file | Email address on file |
| 14311490 | Name on file | Email address on file |
| 14070392 | Name on file | Email address on file |
| 13364741 | Name on file | Email address on file |
| 13916224 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14445757 | Name on file | Email address on file |
| 14539921 | Name on file | Email address on file |
| 15203305 | Name on file | Email address on file |
| 14324645 | Name on file | Email address on file |
| 14088462 | Name on file | Email address on file |
| 14178231 | Name on file | Email address on file |
| 14062945 | Name on file | Email address on file |
| 13703838 | Name on file | Email address on file |
| 13868273 | Name on file | Email address on file |
| 14102291 | Name on file | Email address on file |
| 14458408 | Name on file | Email address on file |
| 13278453 | Name on file | Email address on file |
| 13900750 | Name on file | Email address on file |
| 14419241 | Name on file | Email address on file |
| 13797445 | Name on file | Email address on file |
| 14443683 | Name on file | Email address on file |
| 15401008 | Name on file | Email address on file |
| 14097026 | Name on file | Email address on file |
| 14409938 | Name on file | Email address on file |
| 13681568 | Name on file | Email address on file |
| 13232508 | Name on file | Email address on file |
| 14379602 | Name on file | Email address on file |
| 13386986 | Name on file | Email address on file |
| 14522208 | Name on file | Email address on file |
| 13866890 | Name on file | Email address on file |
| 13787286 | Name on file | Email address on file |
| 14517608 | Name on file | Email address on file |
| 14403437 | Name on file | Email address on file |
| 14322508 | Name on file | Email address on file |
| 13302853 | Name on file | Email address on file |
| 14367256 | Name on file | Email address on file |
| 13322098 | Name on file | Email address on file |
| 13189525 | Name on file | Email address on file |
| 14535927 | Name on file | Email address on file |
| 13699322 | Name on file | Email address on file |
| 14035988 | Name on file | Email address on file |
| 14360496 | Name on file | Email address on file |
| 13522292 | Name on file | Email address on file |
| 14369088 | Name on file | Email address on file |
| 14409021 | Name on file | Email address on file |
| 14012947 | Name on file | Email address on file |
| 14112365 | Name on file | Email address on file |
| 14308094 | Name on file | Email address on file |
| 14352531 | Name on file | Email address on file |
| 14346943 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14498843 | Name on file | Email address on file |
| 14167790 | Name on file | Email address on file |
| 14479705 | Name on file | Email address on file |
| 13478074 | Name on file | Email address on file |
| 14026564 | Name on file | Email address on file |
| 14455076 | Name on file | Email address on file |
| 13288084 | Name on file | Email address on file |
| 14475971 | Name on file | Email address on file |
| 14489841 | Name on file | Email address on file |
| 14479515 | Name on file | Email address on file |
| 14543017 | Name on file | Email address on file |
| 14533830 | Name on file | Email address on file |
| 14462164 | Name on file | Email address on file |
| 14318800 | Name on file | Email address on file |
| 14534203 | Name on file | Email address on file |
| 14518952 | Name on file | Email address on file |
| 14309662 | Name on file | Email address on file |
| 14342819 | Name on file | Email address on file |
| 14540426 | Name on file | Email address on file |
| 13869644 | Name on file | Email address on file |
| 13658372 | Name on file | Email address on file |
| 14049785 | Name on file | Email address on file |
| 14204442 | Name on file | Email address on file |
| 14433045 | Name on file | Email address on file |
| 13298052 | Name on file | Email address on file |
| 14439716 | Name on file | Email address on file |
| 14260449 | Name on file | Email address on file |
| 14372792 | Name on file | Email address on file |
| 14532743 | Name on file | Email address on file |
| 14393306 | Name on file | Email address on file |
| 14141300 | Name on file | Email address on file |
| 14523488 | Name on file | Email address on file |
| 13620084 | Name on file | Email address on file |
| 14319334 | Name on file | Email address on file |
| 13866760 | Name on file | Email address on file |
| 14434918 | Name on file | Email address on file |
| 13837150 | Name on file | Email address on file |
| 13202995 | Name on file | Email address on file |
| 13920420 | Name on file | Email address on file |
| 14343220 | Name on file | Email address on file |
| 14379277 | Name on file | Email address on file |
| 14450891 | Name on file | Email address on file |
| 14402977 | Name on file | Email address on file |
| 14519735 | Name on file | Email address on file |
| 13909027 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13241786 | Name on file | Email address on file |
| 13932091 | Name on file | Email address on file |
| 13972974 | Name on file | Email address on file |
| 14121947 | Name on file | Email address on file |
| 14493690 | Name on file | Email address on file |
| 14500317 | Name on file | Email address on file |
| 14068393 | Name on file | Email address on file |
| 14416349 | Name on file | Email address on file |
| 13502641 | Name on file | Email address on file |
| 14372081 | Name on file | Email address on file |
| 13496561 | Name on file | Email address on file |
| 13945065 | Name on file | Email address on file |
| 13931929 | Name on file | Email address on file |
| 14260459 | Name on file | Email address on file |
| 13516556 | Name on file | Email address on file |
| 14068350 | Name on file | Email address on file |
| 14500643 | Name on file | Email address on file |
| 13266514 | Name on file | Email address on file |
| 13177742 | Name on file | Email address on file |
| 14059573 | Name on file | Email address on file |
| 13350580 | Name on file | Email address on file |
| 14217460 | Name on file | Email address on file |
| 14506771 | Name on file | Email address on file |
| 13585654 | Name on file | Email address on file |
| 13304006 | Name on file | Email address on file |
| 14487663 | Name on file | Email address on file |
| 14042509 | Name on file | Email address on file |
| 13584129 | Name on file | Email address on file |
| 14468056 | Name on file | Email address on file |
| 13545128 | Name on file | Email address on file |
| 13752031 | Name on file | Email address on file |
| 14364908 | Name on file | Email address on file |
| 13536096 | Name on file | Email address on file |
| 14516529 | Name on file | Email address on file |
| 14341732 | Name on file | Email address on file |
| 14387145 | Name on file | Email address on file |
| 13350350 | Name on file | Email address on file |
| 14362435 | Name on file | Email address on file |
| 14496438 | Name on file | Email address on file |
| 14262913 | Name on file | Email address on file |
| 13507559 | Name on file | Email address on file |
| 13946420 | Name on file | Email address on file |
| 13560604 | Name on file | Email address on file |
| 14002937 | Name on file | Email address on file |
| 14370619 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14545259 | Name on file | Email address on file |
| 13806403 | Name on file | Email address on file |
| 13864993 | Name on file | Email address on file |
| 14080368 | Name on file | Email address on file |
| 13978675 | Name on file | Email address on file |
| 14353899 | Name on file | Email address on file |
| 14322079 | Name on file | Email address on file |
| 14398120 | Name on file | Email address on file |
| 14956868 | Name on file | Email address on file |
| 14423805 | Name on file | Email address on file |
| 13326067 | Name on file | Email address on file |
| 13673342 | Name on file | Email address on file |
| 14030150 | Name on file | Email address on file |
| 14388331 | Name on file | Email address on file |
| 14516360 | Name on file | Email address on file |
| 14502150 | Name on file | Email address on file |
| 14473776 | Name on file | Email address on file |
| 14408220 | Name on file | Email address on file |
| 13787837 | Name on file | Email address on file |
| 14466360 | Name on file | Email address on file |
| 13449860 | Name on file | Email address on file |
| 14289545 | Name on file | Email address on file |
| 13635298 | Name on file | Email address on file |
| 14060780 | Name on file | Email address on file |
| 14345999 | Name on file | Email address on file |
| 13242595 | Name on file | Email address on file |
| 14195181 | Name on file | Email address on file |
| 14301813 | Name on file | Email address on file |
| 14492429 | Name on file | Email address on file |
| 14305598 | Name on file | Email address on file |
| 14394536 | Name on file | Email address on file |
| 13501808 | Name on file | Email address on file |
| 13396270 | Name on file | Email address on file |
| 13437043 | Name on file | Email address on file |
| 13461561 | Name on file | Email address on file |
| 13140648 | Name on file | Email address on file |
| 14511620 | Name on file | Email address on file |
| 14454798 | Name on file | Email address on file |
| 14351415 | Name on file | Email address on file |
| 14041920 | Name on file | Email address on file |
| 14423733 | Name on file | Email address on file |
| 14527428 | Name on file | Email address on file |
| 13273501 | Name on file | Email address on file |
| 13907415 | Name on file | Email address on file |
| 14316721 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14050688 | Name on file | Email address on file |
| 13274429 | Name on file | Email address on file |
| 13777239 | Name on file | Email address on file |
| 14450899 | Name on file | Email address on file |
| 14506959 | Name on file | Email address on file |
| 14319035 | Name on file | Email address on file |
| 13646189 | Name on file | Email address on file |
| 14312549 | Name on file | Email address on file |
| 14338477 | Name on file | Email address on file |
| 13541279 | Name on file | Email address on file |
| 13423091 | Name on file | Email address on file |
| 14399427 | Name on file | Email address on file |
| 13303037 | Name on file | Email address on file |
| 14322064 | Name on file | Email address on file |
| 14364992 | Name on file | Email address on file |
| 13794673 | Name on file | Email address on file |
| 14341266 | Name on file | Email address on file |
| 14160204 | Name on file | Email address on file |
| 13943126 | Name on file | Email address on file |
| 13742081 | Name on file | Email address on file |
| 13845702 | Name on file | Email address on file |
| 13340834 | Name on file | Email address on file |
| 14365392 | Name on file | Email address on file |
| 14034348 | Name on file | Email address on file |
| 13918384 | Name on file | Email address on file |
| 13768840 | Name on file | Email address on file |
| 14478283 | Name on file | Email address on file |
| 13370148 | Name on file | Email address on file |
| 14350957 | Name on file | Email address on file |
| 13872881 | Name on file | Email address on file |
| 14473440 | Name on file | Email address on file |
| 13506556 | Name on file | Email address on file |
| 13748748 | Name on file | Email address on file |
| 13748672 | Name on file | Email address on file |
| 14320694 | Name on file | Email address on file |
| 13545024 | Name on file | Email address on file |
| 13633780 | Name on file | Email address on file |
| 13588576 | Name on file | Email address on file |
| 13810174 | Name on file | Email address on file |
| 14393650 | Name on file | Email address on file |
| 14347297 | Name on file | Email address on file |
| 14067455 | Name on file | Email address on file |
| 13291273 | Name on file | Email address on file |
| 13844001 | Name on file | Email address on file |
| 14514860 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13509701 | Name on file | Email address on file |
| 13506194 | Name on file | Email address on file |
| 14425945 | Name on file | Email address on file |
| 14125635 | Name on file | Email address on file |
| 14459424 | Name on file | Email address on file |
| 13872122 | Name on file | Email address on file |
| 13899131 | Name on file | Email address on file |
| 14443288 | Name on file | Email address on file |
| 14079682 | Name on file | Email address on file |
| 13309893 | Name on file | Email address on file |
| 14375411 | Name on file | Email address on file |
| 14445194 | Name on file | Email address on file |
| 13575479 | Name on file | Email address on file |
| 13535453 | Name on file | Email address on file |
| 14199940 | Name on file | Email address on file |
| 14150617 | Name on file | Email address on file |
| 13827506 | Name on file | Email address on file |
| 13446126 | Name on file | Email address on file |
| 14335106 | Name on file | Email address on file |
| 14410320 | Name on file | Email address on file |
| 13378303 | Name on file | Email address on file |
| 14068184 | Name on file | Email address on file |
| 13543248 | Name on file | Email address on file |
| 14320153 | Name on file | Email address on file |
| 14353634 | Name on file | Email address on file |
| 14030952 | Name on file | Email address on file |
| 14501319 | Name on file | Email address on file |
| 14373421 | Name on file | Email address on file |
| 13247997 | Name on file | Email address on file |
| 14512934 | Name on file | Email address on file |
| 13696991 | Name on file | Email address on file |
| 14481113 | Name on file | Email address on file |
| 13226587 | Name on file | Email address on file |
| 14305658 | Name on file | Email address on file |
| 13152575 | Name on file | Email address on file |
| 14312900 | Name on file | Email address on file |
| 13824820 | Name on file | Email address on file |
| 14507374 | Name on file | Email address on file |
| 14292940 | Name on file | Email address on file |
| 14519712 | Name on file | Email address on file |
| 13309598 | Name on file | Email address on file |
| 14335191 | Name on file | Email address on file |
| 14372404 | Name on file | Email address on file |
| 13446602 | Name on file | Email address on file |
| 13887839 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14097685 | Name on file | Email address on file |
| 14542486 | Name on file | Email address on file |
| 14493646 | Name on file | Email address on file |
| 14428578 | Name on file | Email address on file |
| 13310424 | Name on file | Email address on file |
| 14464464 | Name on file | Email address on file |
| 13409199 | Name on file | Email address on file |
| 13191592 | Name on file | Email address on file |
| 14411480 | Name on file | Email address on file |
| 14315452 | Name on file | Email address on file |
| 22137042 | Name on file | Email address on file |
| 13882068 | Name on file | Email address on file |
| 13874245 | Name on file | Email address on file |
| 13562432 | Name on file | Email address on file |
| 13292547 | Name on file | Email address on file |
| 13430526 | Name on file | Email address on file |
| 13841879 | Name on file | Email address on file |
| 13359536 | Name on file | Email address on file |
| 13702052 | Name on file | Email address on file |
| 14334408 | Name on file | Email address on file |
| 13863153 | Name on file | Email address on file |
| 14420285 | Name on file | Email address on file |
| 14243666 | Name on file | Email address on file |
| 13920488 | Name on file | Email address on file |
| 13392236 | Name on file | Email address on file |
| 13637015 | Name on file | Email address on file |
| 13733629 | Name on file | Email address on file |
| 14473346 | Name on file | Email address on file |
| 13406747 | Name on file | Email address on file |
| 14078767 | Name on file | Email address on file |
| 14300106 | Name on file | Email address on file |
| 14543011 | Name on file | Email address on file |
| 13726447 | Name on file | Email address on file |
| 13947204 | Name on file | Email address on file |
| 14352196 | Name on file | Email address on file |
| 13582510 | Name on file | Email address on file |
| 13640109 | Name on file | Email address on file |
| 13653330 | Name on file | Email address on file |
| 13385355 | Name on file | Email address on file |
| 13412351 | Name on file | Email address on file |
| 14464482 | Name on file | Email address on file |
| 13455260 | Name on file | Email address on file |
| 13810444 | Name on file | Email address on file |
| 14316540 | Name on file | Email address on file |
| 14040383 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13998844 | Name on file | Email address on file |
| 13712479 | Name on file | Email address on file |
| 13550001 | Name on file | Email address on file |
| 13901217 | Name on file | Email address on file |
| 14533601 | Name on file | Email address on file |
| 13397244 | Name on file | Email address on file |
| 14457091 | Name on file | Email address on file |
| 14541843 | Name on file | Email address on file |
| 14534855 | Name on file | Email address on file |
| 13157230 | Name on file | Email address on file |
| 13943089 | Name on file | Email address on file |
| 13187045 | Name on file | Email address on file |
| 13964885 | Name on file | Email address on file |
| 14405208 | Name on file | Email address on file |
| 14398839 | Name on file | Email address on file |
| 14421629 | Name on file | Email address on file |
| 14456736 | Name on file | Email address on file |
| 14369118 | Name on file | Email address on file |
| 14440016 | Name on file | Email address on file |
| 13474151 | Name on file | Email address on file |
| 13413106 | Name on file | Email address on file |
| 14018337 | Name on file | Email address on file |
| 13726073 | Name on file | Email address on file |
| 13271335 | Name on file | Email address on file |
| 14092287 | Name on file | Email address on file |
| 14543063 | Name on file | Email address on file |
| 14171387 | Name on file | Email address on file |
| 13805093 | Name on file | Email address on file |
| 13185271 | Name on file | Email address on file |
| 13872792 | Name on file | Email address on file |
| 14018511 | Name on file | Email address on file |
| 14459711 | Name on file | Email address on file |
| 13332406 | Name on file | Email address on file |
| 14402052 | Name on file | Email address on file |
| 14474235 | Name on file | Email address on file |
| 14511115 | Name on file | Email address on file |
| 13415612 | Name on file | Email address on file |
| 14343828 | Name on file | Email address on file |
| 14025458 | Name on file | Email address on file |
| 13682071 | Name on file | Email address on file |
| 14362444 | Name on file | Email address on file |
| 14387123 | Name on file | Email address on file |
| 14439741 | Name on file | Email address on file |
| 14497263 | Name on file | Email address on file |
| 14368011 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14341054 | Name on file | Email address on file |
| 14529227 | Name on file | Email address on file |
| 14381052 | Name on file | Email address on file |
| 18319520 | Name on file | Email address on file |
| 14333958 | Name on file | Email address on file |
| 13704226 | Name on file | Email address on file |
| 13914583 | Name on file | Email address on file |
| 13250055 | Name on file | Email address on file |
| 13260503 | Name on file | Email address on file |
| 13208127 | Name on file | Email address on file |
| 14453420 | Name on file | Email address on file |
| 14301043 | Name on file | Email address on file |
| 13843662 | Name on file | Email address on file |
| 13598067 | Name on file | Email address on file |
| 14200894 | Name on file | Email address on file |
| 14372176 | Name on file | Email address on file |
| 13659805 | Name on file | Email address on file |
| 14373644 | Name on file | Email address on file |
| 14014959 | Name on file | Email address on file |
| 14408132 | Name on file | Email address on file |
| 13447286 | Name on file | Email address on file |
| 14022389 | Name on file | Email address on file |
| 14376849 | Name on file | Email address on file |
| 14009165 | Name on file | Email address on file |
| 13446702 | Name on file | Email address on file |
| 13578761 | Name on file | Email address on file |
| 14479480 | Name on file | Email address on file |
| 14358411 | Name on file | Email address on file |
| 14354271 | Name on file | Email address on file |
| 14004007 | Name on file | Email address on file |
| 13790941 | Name on file | Email address on file |
| 18309235 | Name on file | Email address on file |
| 18942956 | Name on file | Email address on file |
| 13478413 | Name on file | Email address on file |
| 13588587 | Name on file | Email address on file |
| 14483099 | Name on file | Email address on file |
| 13435508 | Name on file | Email address on file |
| 13822523 | Name on file | Email address on file |
| 13230782 | Name on file | Email address on file |
| 14371574 | Name on file | Email address on file |
| 13736742 | Name on file | Email address on file |
| 14352925 | Name on file | Email address on file |
| 14459776 | Name on file | Email address on file |
| 14458165 | Name on file | Email address on file |
| 14194770 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14376237 | Name on file | Email address on file |
| 18946087 | Name on file | Email address on file |
| 14350926 | Name on file | Email address on file |
| 13204205 | Name on file | Email address on file |
| 14455148 | Name on file | Email address on file |
| 19013676 | Name on file | Email address on file |
| 14538702 | Name on file | Email address on file |
| 13968835 | Name on file | Email address on file |
| 15270572 | Name on file | Email address on file |
| 13914938 | Name on file | Email address on file |
| 15555596 | Name on file | Email address on file |
| 13384063 | Name on file | Email address on file |
| 13903013 | Name on file | Email address on file |
| 13283607 | Name on file | Email address on file |
| 14428153 | Name on file | Email address on file |
| 13685817 | Name on file | Email address on file |
| 13358118 | Name on file | Email address on file |
| 13146719 | Name on file | Email address on file |
| 13496577 | Name on file | Email address on file |
| 14046087 | Name on file | Email address on file |
| 13639823 | Name on file | Email address on file |
| 13418175 | Name on file | Email address on file |
| 14121640 | Name on file | Email address on file |
| 13300340 | Name on file | Email address on file |
| 14270348 | Name on file | Email address on file |
| 14501080 | Name on file | Email address on file |
| 14471088 | Name on file | Email address on file |
| 13221708 | Name on file | Email address on file |
| 13674791 | Name on file | Email address on file |
| 14391842 | Name on file | Email address on file |
| 13957367 | Name on file | Email address on file |
| 13917699 | Name on file | Email address on file |
| 14096294 | Name on file | Email address on file |
| 13432148 | Name on file | Email address on file |
| 13605452 | Name on file | Email address on file |
| 13333553 | Name on file | Email address on file |
| 14505805 | Name on file | Email address on file |
| 13978569 | Name on file | Email address on file |
| 14191154 | Name on file | Email address on file |
| 14255633 | Name on file | Email address on file |
| 13729241 | Name on file | Email address on file |
| 14348899 | Name on file | Email address on file |
| 13733646 | Name on file | Email address on file |
| 14479938 | Name on file | Email address on file |
| 13864912 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13322191 | Name on file | Email address on file |
| 13949024 | Name on file | Email address on file |
| 14468081 | Name on file | Email address on file |
| 14476921 | Name on file | Email address on file |
| 13685748 | Name on file | Email address on file |
| 20812910 | Name on file | Email address on file |
| 13332005 | Name on file | Email address on file |
| 13996148 | Name on file | Email address on file |
| 14226204 | Name on file | Email address on file |
| 14408263 | Name on file | Email address on file |
| 14496570 | Name on file | Email address on file |
| 13715161 | Name on file | Email address on file |
| 13435573 | Name on file | Email address on file |
| 13658163 | Name on file | Email address on file |
| 13812919 | Name on file | Email address on file |
| 14298979 | Name on file | Email address on file |
| 13670574 | Name on file | Email address on file |
| 14243249 | Name on file | Email address on file |
| 13327075 | Name on file | Email address on file |
| 13998276 | Name on file | Email address on file |
| 13977696 | Name on file | Email address on file |
| 14479627 | Name on file | Email address on file |
| 13414499 | Name on file | Email address on file |
| 14475390 | Name on file | Email address on file |
| 14318605 | Name on file | Email address on file |
| 13672676 | Name on file | Email address on file |
| 13192908 | Name on file | Email address on file |
| 14353017 | Name on file | Email address on file |
| 13303250 | Name on file | Email address on file |
| 14372319 | Name on file | Email address on file |
| 13828323 | Name on file | Email address on file |
| 14426793 | Name on file | Email address on file |
| 13761166 | Name on file | Email address on file |
| 13619046 | Name on file | Email address on file |
| 14530137 | Name on file | Email address on file |
| 13198068 | Name on file | Email address on file |
| 14478112 | Name on file | Email address on file |
| 13933366 | Name on file | Email address on file |
| 14500003 | Name on file | Email address on file |
| 14501347 | Name on file | Email address on file |
| 14102287 | Name on file | Email address on file |
| 14433757 | Name on file | Email address on file |
| 13793284 | Name on file | Email address on file |
| 13605604 | Name on file | Email address on file |
| 13294642 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13561459 | Name on file | Email address on file |
| 18963505 | Name on file | Email address on file |
| 14462528 | Name on file | Email address on file |
| 14298179 | Name on file | Email address on file |
| 14528471 | Name on file | Email address on file |
| 14490694 | Name on file | Email address on file |
| 13396708 | Name on file | Email address on file |
| 13493918 | Name on file | Email address on file |
| 18248643 | Name on file | Email address on file |
| 13749241 | Name on file | Email address on file |
| 14421360 | Name on file | Email address on file |
| 14390718 | Name on file | Email address on file |
| 14259142 | Name on file | Email address on file |
| 13792562 | Name on file | Email address on file |
| 14335871 | Name on file | Email address on file |
| 14536913 | Name on file | Email address on file |
| 13961259 | Name on file | Email address on file |
| 13821684 | Name on file | Email address on file |
| 13858637 | Name on file | Email address on file |
| 14331477 | Name on file | Email address on file |
| 13976879 | Name on file | Email address on file |
| 13867710 | Name on file | Email address on file |
| 19010153 | Name on file | Email address on file |
| 13936211 | Name on file | Email address on file |
| 14266974 | Name on file | Email address on file |
| 14901568 | Name on file | Email address on file |
| 14310158 | Name on file | Email address on file |
| 14026724 | Name on file | Email address on file |
| 14068317 | Name on file | Email address on file |
| 14389996 | Name on file | Email address on file |
| 13828480 | Name on file | Email address on file |
| 14282664 | Name on file | Email address on file |
| 14479488 | Name on file | Email address on file |
| 14181658 | Name on file | Email address on file |
| 14514587 | Name on file | Email address on file |
| 13508524 | Name on file | Email address on file |
| 13595611 | Name on file | Email address on file |
| 14173409 | Name on file | Email address on file |
| 14338541 | Name on file | Email address on file |
| 13739382 | Name on file | Email address on file |
| 14004949 | Name on file | Email address on file |
| 14218528 | Name on file | Email address on file |
| 13393265 | Name on file | Email address on file |
| 14356200 | Name on file | Email address on file |
| 13863983 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13219898 | Name on file | Email address on file |
| 13414465 | Name on file | Email address on file |
| 13259347 | Name on file | Email address on file |
| 14538872 | Name on file | Email address on file |
| 13407701 | Name on file | Email address on file |
| 13726454 | Name on file | Email address on file |
| 13942111 | Name on file | Email address on file |
| 14367015 | Name on file | Email address on file |
| 13468972 | Name on file | Email address on file |
| 14499908 | Name on file | Email address on file |
| 14379288 | Name on file | Email address on file |
| 14355165 | Name on file | Email address on file |
| 14469963 | Name on file | Email address on file |
| 14182496 | Name on file | Email address on file |
| 13411888 | Name on file | Email address on file |
| 14329340 | Name on file | Email address on file |
| 14140479 | Name on file | Email address on file |
| 14255323 | Name on file | Email address on file |
| 13671363 | Name on file | Email address on file |
| 13423103 | Name on file | Email address on file |
| 14532303 | Name on file | Email address on file |
| 14341097 | Name on file | Email address on file |
| 14199970 | Name on file | Email address on file |
| 13318385 | Name on file | Email address on file |
| 14389581 | Name on file | Email address on file |
| 13459605 | Name on file | Email address on file |
| 13239712 | Name on file | Email address on file |
| 14001358 | Name on file | Email address on file |
| 14466475 | Name on file | Email address on file |
| 14448057 | Name on file | Email address on file |
| 13863081 | Name on file | Email address on file |
| 13920577 | Name on file | Email address on file |
| 14366636 | Name on file | Email address on file |
| 13697634 | Name on file | Email address on file |
| 14327766 | Name on file | Email address on file |
| 14461410 | Name on file | Email address on file |
| 14417300 | Name on file | Email address on file |
| 13374734 | Name on file | Email address on file |
| 14356229 | Name on file | Email address on file |
| 13782302 | Name on file | Email address on file |
| 14279612 | Name on file | Email address on file |
| 14477239 | Name on file | Email address on file |
| 13748399 | Name on file | Email address on file |
| 14506776 | Name on file | Email address on file |
| 13732857 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13371793 | Name on file | Email address on file |
| 14395236 | Name on file | Email address on file |
| 14062876 | Name on file | Email address on file |
| 13545628 | Name on file | Email address on file |
| 13564339 | Name on file | Email address on file |
| 14364885 | Name on file | Email address on file |
| 14438601 | Name on file | Email address on file |
| 14349461 | Name on file | Email address on file |
| 14463487 | Name on file | Email address on file |
| 13716620 | Name on file | Email address on file |
| 13621133 | Name on file | Email address on file |
| 14390448 | Name on file | Email address on file |
| 13295048 | Name on file | Email address on file |
| 13501823 | Name on file | Email address on file |
| 14097677 | Name on file | Email address on file |
| 13958827 | Name on file | Email address on file |
| 13993947 | Name on file | Email address on file |
| 19012631 | Name on file | Email address on file |
| 13419094 | Name on file | Email address on file |
| 13476521 | Name on file | Email address on file |
| 14018613 | Name on file | Email address on file |
| 14426249 | Name on file | Email address on file |
| 14378923 | Name on file | Email address on file |
| 13409205 | Name on file | Email address on file |
| 13364024 | Name on file | Email address on file |
| 14267964 | Name on file | Email address on file |
| 13343881 | Name on file | Email address on file |
| 14317397 | Name on file | Email address on file |
| 14308450 | Name on file | Email address on file |
| 13164783 | Name on file | Email address on file |
| 14374091 | Name on file | Email address on file |
| 14397305 | Name on file | Email address on file |
| 14356392 | Name on file | Email address on file |
| 14478891 | Name on file | Email address on file |
| 14382407 | Name on file | Email address on file |
| 13785347 | Name on file | Email address on file |
| 14342529 | Name on file | Email address on file |
| 13719566 | Name on file | Email address on file |
| 13900739 | Name on file | Email address on file |
| 14527055 | Name on file | Email address on file |
| 14425953 | Name on file | Email address on file |
| 14393097 | Name on file | Email address on file |
| 13947011 | Name on file | Email address on file |
| 13551842 | Name on file | Email address on file |
| 14300882 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13839070 | Name on file | Email address on file |
| 14460047 | Name on file | Email address on file |
| 14423816 | Name on file | Email address on file |
| 13682738 | Name on file | Email address on file |
| 14393434 | Name on file | Email address on file |
| 13565093 | Name on file | Email address on file |
| 14408681 | Name on file | Email address on file |
| 13405399 | Name on file | Email address on file |
| 13274387 | Name on file | Email address on file |
| 14348060 | Name on file | Email address on file |
| 13462614 | Name on file | Email address on file |
| 13714047 | Name on file | Email address on file |
| 13906536 | Name on file | Email address on file |
| 13213029 | Name on file | Email address on file |
| 13976836 | Name on file | Email address on file |
| 14061654 | Name on file | Email address on file |
| 14049856 | Name on file | Email address on file |
| 14265663 | Name on file | Email address on file |
| 13473143 | Name on file | Email address on file |
| 14471187 | Name on file | Email address on file |
| 13201630 | Name on file | Email address on file |
| 13535616 | Name on file | Email address on file |
| 13516436 | Name on file | Email address on file |
| 14341121 | Name on file | Email address on file |
| 14408282 | Name on file | Email address on file |
| 13815575 | Name on file | Email address on file |
| 13370685 | Name on file | Email address on file |
| 14510543 | Name on file | Email address on file |
| 13378171 | Name on file | Email address on file |
| 14414404 | Name on file | Email address on file |
| 13346752 | Name on file | Email address on file |
| 14347563 | Name on file | Email address on file |
| 13751969 | Name on file | Email address on file |
| 13833456 | Name on file | Email address on file |
| 13727698 | Name on file | Email address on file |
| 13226480 | Name on file | Email address on file |
| 14389968 | Name on file | Email address on file |
| 13853076 | Name on file | Email address on file |
| 14431698 | Name on file | Email address on file |
| 13971624 | Name on file | Email address on file |
| 14379558 | Name on file | Email address on file |
| 13494439 | Name on file | Email address on file |
| 13624748 | Name on file | Email address on file |
| 14457922 | Name on file | Email address on file |
| 14191170 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14528442 | Name on file | Email address on file |
| 13856358 | Name on file | Email address on file |
| 14268001 | Name on file | Email address on file |
| 14355059 | Name on file | Email address on file |
| 14510490 | Name on file | Email address on file |
| 13908167 | Name on file | Email address on file |
| 14545163 | Name on file | Email address on file |
| 13928316 | Name on file | Email address on file |
| 13641581 | Name on file | Email address on file |
| 14478196 | Name on file | Email address on file |
| 13830745 | Name on file | Email address on file |
| 14397156 | Name on file | Email address on file |
| 14149666 | Name on file | Email address on file |
| 14051819 | Name on file | Email address on file |
| 13658079 | Name on file | Email address on file |
| 22283188 | Name on file | Email address on file |
| 14502856 | Name on file | Email address on file |
| 14530123 | Name on file | Email address on file |
| 14378495 | Name on file | Email address on file |
| 14378163 | Name on file | Email address on file |
| 14418627 | Name on file | Email address on file |
| 13217953 | Name on file | Email address on file |
| 14522461 | Name on file | Email address on file |
| 14473412 | Name on file | Email address on file |
| 14527114 | Name on file | Email address on file |
| 13810400 | Name on file | Email address on file |
| 13642504 | Name on file | Email address on file |
| 14531652 | Name on file | Email address on file |
| 14348430 | Name on file | Email address on file |
| 14366383 | Name on file | Email address on file |
| 13580692 | Name on file | Email address on file |
| 14331273 | Name on file | Email address on file |
| 14086909 | Name on file | Email address on file |
| 13785349 | Name on file | Email address on file |
| 14417363 | Name on file | Email address on file |
| 14363167 | Name on file | Email address on file |
| 14026721 | Name on file | Email address on file |
| 14366073 | Name on file | Email address on file |
| 13978819 | Name on file | Email address on file |
| 14129146 | Name on file | Email address on file |
| 14343829 | Name on file | Email address on file |
| 13230665 | Name on file | Email address on file |
| 14493103 | Name on file | Email address on file |
| 14096377 | Name on file | Email address on file |
| 14352995 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14390398 | Name on file | Email address on file |
| 14165985 | Name on file | Email address on file |
| 13288898 | Name on file | Email address on file |
| 14382137 | Name on file | Email address on file |
| 14499163 | Name on file | Email address on file |
| 13888380 | Name on file | Email address on file |
| 13558033 | Name on file | Email address on file |
| 14309965 | Name on file | Email address on file |
| 13496559 | Name on file | Email address on file |
| 14095431 | Name on file | Email address on file |
| 14075382 | Name on file | Email address on file |
| 13823227 | Name on file | Email address on file |
| 13536085 | Name on file | Email address on file |
| 13307481 | Name on file | Email address on file |
| 14487578 | Name on file | Email address on file |
| 13365860 | Name on file | Email address on file |
| 14542912 | Name on file | Email address on file |
| 13239749 | Name on file | Email address on file |
| 13824446 | Name on file | Email address on file |
| 14400426 | Name on file | Email address on file |
| 14437663 | Name on file | Email address on file |
| 14449426 | Name on file | Email address on file |
| 14452849 | Name on file | Email address on file |
| 13916879 | Name on file | Email address on file |
| 14161890 | Name on file | Email address on file |
| 13455813 | Name on file | Email address on file |
| 13588331 | Name on file | Email address on file |
| 14315398 | Name on file | Email address on file |
| 13703531 | Name on file | Email address on file |
| 14315530 | Name on file | Email address on file |
| 14021010 | Name on file | Email address on file |
| 13708132 | Name on file | Email address on file |
| 13640149 | Name on file | Email address on file |
| 14339015 | Name on file | Email address on file |
| 14040356 | Name on file | Email address on file |
| 13946552 | Name on file | Email address on file |
| 14522062 | Name on file | Email address on file |
| 13349255 | Name on file | Email address on file |
| 13449448 | Name on file | Email address on file |
| 14355084 | Name on file | Email address on file |
| 14327743 | Name on file | Email address on file |
| 14266612 | Name on file | Email address on file |
| 13191091 | Name on file | Email address on file |
| 14405598 | Name on file | Email address on file |
| 14437890 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13752749 | Name on file | Email address on file |
| 13655362 | Name on file | Email address on file |
| 14375306 | Name on file | Email address on file |
| 13624078 | Name on file | Email address on file |
| 14012864 | Name on file | Email address on file |
| 14075508 | Name on file | Email address on file |
| 13867635 | Name on file | Email address on file |
| 14216116 | Name on file | Email address on file |
| 14438156 | Name on file | Email address on file |
| 13468466 | Name on file | Email address on file |
| 14496747 | Name on file | Email address on file |
| 14071275 | Name on file | Email address on file |
| 13980753 | Name on file | Email address on file |
| 13438636 | Name on file | Email address on file |
| 14402620 | Name on file | Email address on file |
| 14523544 | Name on file | Email address on file |
| 14365804 | Name on file | Email address on file |
| 13766514 | Name on file | Email address on file |
| 14455633 | Name on file | Email address on file |
| 13418200 | Name on file | Email address on file |
| 14346384 | Name on file | Email address on file |
| 13682731 | Name on file | Email address on file |
| 13506589 | Name on file | Email address on file |
| 13369450 | Name on file | Email address on file |
| 14357122 | Name on file | Email address on file |
| 14391132 | Name on file | Email address on file |
| 14353077 | Name on file | Email address on file |
| 19015940 | Name on file | Email address on file |
| 13571043 | Name on file | Email address on file |
| 13366622 | Name on file | Email address on file |
| 13287435 | Name on file | Email address on file |
| 13374560 | Name on file | Email address on file |
| 14417258 | Name on file | Email address on file |
| 14228513 | Name on file | Email address on file |
| 14400828 | Name on file | Email address on file |
| 13470699 | Name on file | Email address on file |
| 13493974 | Name on file | Email address on file |
| 14396309 | Name on file | Email address on file |
| 13717255 | Name on file | Email address on file |
| 14314809 | Name on file | Email address on file |
| 13426414 | Name on file | Email address on file |
| 14046098 | Name on file | Email address on file |
| 13610277 | Name on file | Email address on file |
| 14428154 | Name on file | Email address on file |
| 14505684 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14126906 | Name on file | Email address on file |
| 14416811 | Name on file | Email address on file |
| 13462958 | Name on file | Email address on file |
| 13743620 | Name on file | Email address on file |
| 14402709 | Name on file | Email address on file |
| 13203021 | Name on file | Email address on file |
| 14542687 | Name on file | Email address on file |
| 13659103 | Name on file | Email address on file |
| 14506202 | Name on file | Email address on file |
| 14492793 | Name on file | Email address on file |
| 13584131 | Name on file | Email address on file |
| 14191090 | Name on file | Email address on file |
| 14430733 | Name on file | Email address on file |
| 14307714 | Name on file | Email address on file |
| 14462364 | Name on file | Email address on file |
| 13643274 | Name on file | Email address on file |
| 15015684 | Name on file | Email address on file |
| 14423022 | Name on file | Email address on file |
| 15151812 | Name on file | Email address on file |
| 15189162 | Name on file | Email address on file |
| 15005622 | Name on file | Email address on file |
| 13725407 | Name on file | Email address on file |
| 13638636 | Name on file | Email address on file |
| 13857969 | Name on file | Email address on file |
| 15274781 | Name on file | Email address on file |
| 14351390 | Name on file | Email address on file |
| 14326830 | Name on file | Email address on file |
| 14442530 | Name on file | Email address on file |
| 13175645 | Name on file | Email address on file |
| 14308435 | Name on file | Email address on file |
| 14532814 | Name on file | Email address on file |
| 14448183 | Name on file | Email address on file |
| 13774446 | Name on file | Email address on file |
| 13939432 | Name on file | Email address on file |
| 13897017 | Name on file | Email address on file |
| 19013674 | Name on file | Email address on file |
| 14181244 | Name on file | Email address on file |
| 14150962 | Name on file | Email address on file |
| 13506255 | Name on file | Email address on file |
| 14100036 | Name on file | Email address on file |
| 14485123 | Name on file | Email address on file |
| 14260912 | Name on file | Email address on file |
| 14133668 | Name on file | Email address on file |
| 13531346 | Name on file | Email address on file |
| 13324847 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14461990 | Name on file | Email address on file |
| 14374954 | Name on file | Email address on file |
| 14186718 | Name on file | Email address on file |
| 14367329 | Name on file | Email address on file |
| 14389796 | Name on file | Email address on file |
| 13168725 | Name on file | Email address on file |
| 13727170 | Name on file | Email address on file |
| 13420603 | Name on file | Email address on file |
| 13415451 | Name on file | Email address on file |
| 14456270 | Name on file | Email address on file |
| 13715948 | Name on file | Email address on file |
| 13560525 | Name on file | Email address on file |
| 13332417 | Name on file | Email address on file |
| 13328708 | Name on file | Email address on file |
| 14241634 | Name on file | Email address on file |
| 13565074 | Name on file | Email address on file |
| 13595674 | Name on file | Email address on file |
| 14355204 | Name on file | Email address on file |
| 14381020 | Name on file | Email address on file |
| 13848041 | Name on file | Email address on file |
| 14351467 | Name on file | Email address on file |
| 13465805 | Name on file | Email address on file |
| 14292887 | Name on file | Email address on file |
| 13453486 | Name on file | Email address on file |
| 14405257 | Name on file | Email address on file |
| 14432740 | Name on file | Email address on file |
| 14375367 | Name on file | Email address on file |
| 14330679 | Name on file | Email address on file |
| 14416573 | Name on file | Email address on file |
| 13416302 | Name on file | Email address on file |
| 14442169 | Name on file | Email address on file |
| 14018641 | Name on file | Email address on file |
| 14088585 | Name on file | Email address on file |
| 13292484 | Name on file | Email address on file |
| 13528722 | Name on file | Email address on file |
| 14170288 | Name on file | Email address on file |
| 14387467 | Name on file | Email address on file |
| 14363975 | Name on file | Email address on file |
| 14414738 | Name on file | Email address on file |
| 14229717 | Name on file | Email address on file |
| 14350400 | Name on file | Email address on file |
| 13846683 | Name on file | Email address on file |
| 13606305 | Name on file | Email address on file |
| 13360012 | Name on file | Email address on file |
| 14248933 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13507257 | Name on file | Email address on file |
| 14499109 | Name on file | Email address on file |
| 14327587 | Name on file | Email address on file |
| 13574687 | Name on file | Email address on file |
| 13929822 | Name on file | Email address on file |
| 13543703 | Name on file | Email address on file |
| 14542278 | Name on file | Email address on file |
| 13296367 | Name on file | Email address on file |
| 14471307 | Name on file | Email address on file |
| 14506253 | Name on file | Email address on file |
| 14510528 | Name on file | Email address on file |
| 14055138 | Name on file | Email address on file |
| 14097138 | Name on file | Email address on file |
| 14315480 | Name on file | Email address on file |
| 14538037 | Name on file | Email address on file |
| 13374578 | Name on file | Email address on file |
| 13490520 | Name on file | Email address on file |
| 14493714 | Name on file | Email address on file |
| 14381615 | Name on file | Email address on file |
| 13943009 | Name on file | Email address on file |
| 14466726 | Name on file | Email address on file |
| 14317653 | Name on file | Email address on file |
| 13864916 | Name on file | Email address on file |
| 13238393 | Name on file | Email address on file |
| 14485975 | Name on file | Email address on file |
| 14336801 | Name on file | Email address on file |
| 13403999 | Name on file | Email address on file |
| 13598121 | Name on file | Email address on file |
| 14079697 | Name on file | Email address on file |
| 13474146 | Name on file | Email address on file |
| 13682091 | Name on file | Email address on file |
| 14081390 | Name on file | Email address on file |
| 13141606 | Name on file | Email address on file |
| 13445559 | Name on file | Email address on file |
| 13307235 | Name on file | Email address on file |
| 14040291 | Name on file | Email address on file |
| 13536098 | Name on file | Email address on file |
| 14543133 | Name on file | Email address on file |
| 14445024 | Name on file | Email address on file |
| 13779363 | Name on file | Email address on file |
| 14235858 | Name on file | Email address on file |
| 14500304 | Name on file | Email address on file |
| 13437823 | Name on file | Email address on file |
| 13267139 | Name on file | Email address on file |
| 13585107 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14344677 | Name on file | Email address on file |
| 13682323 | Name on file | Email address on file |
| 14464391 | Name on file | Email address on file |
| 13257487 | Name on file | Email address on file |
| 14427297 | Name on file | Email address on file |
| 13392299 | Name on file | Email address on file |
| 13196628 | Name on file | Email address on file |
| 14323590 | Name on file | Email address on file |
| 13305761 | Name on file | Email address on file |
| 13803070 | Name on file | Email address on file |
| 14263547 | Name on file | Email address on file |
| 14045968 | Name on file | Email address on file |
| 13300318 | Name on file | Email address on file |
| 14515248 | Name on file | Email address on file |
| 13609579 | Name on file | Email address on file |
| 14345891 | Name on file | Email address on file |
| 13364726 | Name on file | Email address on file |
| 14313894 | Name on file | Email address on file |
| 13418225 | Name on file | Email address on file |
| 13598197 | Name on file | Email address on file |
| 14304319 | Name on file | Email address on file |
| 14098648 | Name on file | Email address on file |
| 14459078 | Name on file | Email address on file |
| 14356897 | Name on file | Email address on file |
| 14213763 | Name on file | Email address on file |
| 14481283 | Name on file | Email address on file |
| 13376110 | Name on file | Email address on file |
| 13625597 | Name on file | Email address on file |
| 13264279 | Name on file | Email address on file |
| 13611067 | Name on file | Email address on file |
| 13597965 | Name on file | Email address on file |
| 14452938 | Name on file | Email address on file |
| 14304908 | Name on file | Email address on file |
| 14348878 | Name on file | Email address on file |
| 14212971 | Name on file | Email address on file |
| 19017854 | Name on file | Email address on file |
| 14420290 | Name on file | Email address on file |
| 13358413 | Name on file | Email address on file |
| 14182641 | Name on file | Email address on file |
| 14134846 | Name on file | Email address on file |
| 14456540 | Name on file | Email address on file |
| 14541189 | Name on file | Email address on file |
| 13826556 | Name on file | Email address on file |
| 13758349 | Name on file | Email address on file |
| 13350332 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14478845 | Name on file | Email address on file |
| 14468910 | Name on file | Email address on file |
| 14403950 | Name on file | Email address on file |
| 13704383 | Name on file | Email address on file |
| 14053448 | Name on file | Email address on file |
| 14417787 | Name on file | Email address on file |
| 13870298 | Name on file | Email address on file |
| 14460365 | Name on file | Email address on file |
| 14402740 | Name on file | Email address on file |
| 14443419 | Name on file | Email address on file |
| 14328112 | Name on file | Email address on file |
| 14316472 | Name on file | Email address on file |
| 14368529 | Name on file | Email address on file |
| 13255220 | Name on file | Email address on file |
| 14168686 | Name on file | Email address on file |
| 13145941 | Name on file | Email address on file |
| 13415583 | Name on file | Email address on file |
| 13321960 | Name on file | Email address on file |
| 13543700 | Name on file | Email address on file |
| 13865343 | Name on file | Email address on file |
| 14394559 | Name on file | Email address on file |
| 13976309 | Name on file | Email address on file |
| 14475425 | Name on file | Email address on file |
| 13746546 | Name on file | Email address on file |
| 13969704 | Name on file | Email address on file |
| 14313923 | Name on file | Email address on file |
| 14516839 | Name on file | Email address on file |
| 13543284 | Name on file | Email address on file |
| 18980330 | Name on file | Email address on file |
| 14032332 | Name on file | Email address on file |
| 14449774 | Name on file | Email address on file |
| 14278322 | Name on file | Email address on file |
| 13377812 | Name on file | Email address on file |
| 13547415 | Name on file | Email address on file |
| 13909594 | Name on file | Email address on file |
| 14296840 | Name on file | Email address on file |
| 13571790 | Name on file | Email address on file |
| 14522229 | Name on file | Email address on file |
| 14251044 | Name on file | Email address on file |
| 13670570 | Name on file | Email address on file |
| 13889661 | Name on file | Email address on file |
| 13354618 | Name on file | Email address on file |
| 13702556 | Name on file | Email address on file |
| 13332093 | Name on file | Email address on file |
| 14904325 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15206159 | Name on file | Email address on file |
| 14391114 | Name on file | Email address on file |
| 14182495 | Name on file | Email address on file |
| 14198394 | Name on file | Email address on file |
| 15242521 | Name on file | Email address on file |
| 14022496 | Name on file | Email address on file |
| 14457886 | Name on file | Email address on file |
| 14233150 | Name on file | Email address on file |
| 14183208 | Name on file | Email address on file |
| 14412146 | Name on file | Email address on file |
| 13804240 | Name on file | Email address on file |
| 13522928 | Name on file | Email address on file |
| 14107307 | Name on file | Email address on file |
| 15241889 | Name on file | Email address on file |
| 14502694 | Name on file | Email address on file |
| 14371345 | Name on file | Email address on file |
| 14532045 | Name on file | Email address on file |
| 14523484 | Name on file | Email address on file |
| 14102224 | Name on file | Email address on file |
| 14501421 | Name on file | Email address on file |
| 18937373 | Name on file | Email address on file |
| 14398828 | Name on file | Email address on file |
| 14082682 | Name on file | Email address on file |
| 13982735 | Name on file | Email address on file |
| 13509642 | Name on file | Email address on file |
| 14353777 | Name on file | Email address on file |
| 14462055 | Name on file | Email address on file |
| 22282578 | Name on file | Email address on file |
| 14200897 | Name on file | Email address on file |
| 22194917 | Name on file | Email address on file |
| 14496698 | Name on file | Email address on file |
| 14398445 | Name on file | Email address on file |
| 14503627 | Name on file | Email address on file |
| 13914401 | Name on file | Email address on file |
| 18286273 | Name on file | Email address on file |
| 14484546 | Name on file | Email address on file |
| 14042256 | Name on file | Email address on file |
| 14300180 | Name on file | Email address on file |
| 13161182 | Name on file | Email address on file |
| 14013778 | Name on file | Email address on file |
| 14389121 | Name on file | Email address on file |
| 19020246 | Name on file | Email address on file |
| 14315384 | Name on file | Email address on file |
| 14923924 | Name on file | Email address on file |
| 13876326 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13628567 | Name on file | Email address on file |
| 14329458 | Name on file | Email address on file |
| 22144878 | Name on file | Email address on file |
| 14324800 | Name on file | Email address on file |
| 13462931 | Name on file | Email address on file |
| 19007252 | Name on file | Email address on file |
| 13648989 | Name on file | Email address on file |
| 18981046 | Name on file | Email address on file |
| 13511211 | Name on file | Email address on file |
| 13502349 | Name on file | Email address on file |
| 18258352 | Name on file | Email address on file |
| 19012739 | Name on file | Email address on file |
| 14351217 | Name on file | Email address on file |
| 14111642 | Name on file | Email address on file |
| 14438135 | Name on file | Email address on file |
| 14068166 | Name on file | Email address on file |
| 18335889 | Name on file | Email address on file |
| 18246041 | Name on file | Email address on file |
| 18997027 | Name on file | Email address on file |
| 19029066 | Name on file | Email address on file |
| 19009679 | Name on file | Email address on file |
| 19013465 | Name on file | Email address on file |
| 19174690 | Name on file | Email address on file |
| 19033660 | Name on file | Email address on file |
| 13876229 | Name on file | Email address on file |
| 14185338 | Name on file | Email address on file |
| 13354529 | Name on file | Email address on file |
| 14308947 | Name on file | Email address on file |
| 14505268 | Name on file | Email address on file |
| 14310787 | Name on file | Email address on file |
| 14173724 | Name on file | Email address on file |
| 14292889 | Name on file | Email address on file |
| 14425481 | Name on file | Email address on file |
| 13634603 | Name on file | Email address on file |
| 13837136 | Name on file | Email address on file |
| 14528452 | Name on file | Email address on file |
| 13527902 | Name on file | Email address on file |
| 13358097 | Name on file | Email address on file |
| 14081004 | Name on file | Email address on file |
| 14035081 | Name on file | Email address on file |
| 14455413 | Name on file | Email address on file |
| 14390034 | Name on file | Email address on file |
| 14275381 | Name on file | Email address on file |
| 14406028 | Name on file | Email address on file |
| 13740287 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14500061 | Name on file | Email address on file |
| 13413175 | Name on file | Email address on file |
| 13713829 | Name on file | Email address on file |
| 13618165 | Name on file | Email address on file |
| 14400994 | Name on file | Email address on file |
| 14366006 | Name on file | Email address on file |
| 14544509 | Name on file | Email address on file |
| 13885754 | Name on file | Email address on file |
| 14470170 | Name on file | Email address on file |
| 13738789 | Name on file | Email address on file |
| 13168338 | Name on file | Email address on file |
| 14222216 | Name on file | Email address on file |
| 14472871 | Name on file | Email address on file |
| 13354943 | Name on file | Email address on file |
| 13827529 | Name on file | Email address on file |
| 14172967 | Name on file | Email address on file |
| 14394663 | Name on file | Email address on file |
| 13501804 | Name on file | Email address on file |
| 13634664 | Name on file | Email address on file |
| 13606024 | Name on file | Email address on file |
| 14303293 | Name on file | Email address on file |
| 14339826 | Name on file | Email address on file |
| 14374020 | Name on file | Email address on file |
| 13374754 | Name on file | Email address on file |
| 14336851 | Name on file | Email address on file |
| 13316760 | Name on file | Email address on file |
| 13397211 | Name on file | Email address on file |
| 13402241 | Name on file | Email address on file |
| 13576513 | Name on file | Email address on file |
| 13403948 | Name on file | Email address on file |
| 13280272 | Name on file | Email address on file |
| 13652842 | Name on file | Email address on file |
| 13729423 | Name on file | Email address on file |
| 13624080 | Name on file | Email address on file |
| 14065294 | Name on file | Email address on file |
| 13349256 | Name on file | Email address on file |
| 14495769 | Name on file | Email address on file |
| 13187793 | Name on file | Email address on file |
| 14378374 | Name on file | Email address on file |
| 14384977 | Name on file | Email address on file |
| 13811220 | Name on file | Email address on file |
| 13303998 | Name on file | Email address on file |
| 13479897 | Name on file | Email address on file |
| 13985776 | Name on file | Email address on file |
| 14502365 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13253655 | Name on file | Email address on file |
| 13805097 | Name on file | Email address on file |
| 14191100 | Name on file | Email address on file |
| 14294977 | Name on file | Email address on file |
| 14311144 | Name on file | Email address on file |
| 14534759 | Name on file | Email address on file |
| 18953597 | Name on file | Email address on file |
| 15087150 | Name on file | Email address on file |
| 14942497 | Name on file | Email address on file |
| 14096481 | Name on file | Email address on file |
| 13681625 | Name on file | Email address on file |
| 14106031 | Name on file | Email address on file |
| 18950733 | Name on file | Email address on file |
| 15081554 | Name on file | Email address on file |
| 14493917 | Name on file | Email address on file |
| 14321499 | Name on file | Email address on file |
| 14320470 | Name on file | Email address on file |
| 18293192 | Name on file | Email address on file |
| 14358778 | Name on file | Email address on file |
| 18305306 | Name on file | Email address on file |
| 18270924 | Name on file | Email address on file |
| 18251952 | Name on file | Email address on file |
| 14081402 | Name on file | Email address on file |
| 14385025 | Name on file | Email address on file |
| 18981270 | Name on file | Email address on file |
| 13854312 | Name on file | Email address on file |
| 14262268 | Name on file | Email address on file |
| 14289467 | Name on file | Email address on file |
| 14187566 | Name on file | Email address on file |
| 14477832 | Name on file | Email address on file |
| 13311502 | Name on file | Email address on file |
| 14518407 | Name on file | Email address on file |
| 13753193 | Name on file | Email address on file |
| 13362067 | Name on file | Email address on file |
| 18290344 | Name on file | Email address on file |
| 13248092 | Name on file | Email address on file |
| 13785219 | Name on file | Email address on file |
| 14482376 | Name on file | Email address on file |
| 13385367 | Name on file | Email address on file |
| 14498316 | Name on file | Email address on file |
| 14386328 | Name on file | Email address on file |
| 13370710 | Name on file | Email address on file |
| 13546350 | Name on file | Email address on file |
| 13808794 | Name on file | Email address on file |
| 14216023 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13622778 | Name on file | Email address on file |
| 13361431 | Name on file | Email address on file |
| 14370540 | Name on file | Email address on file |
| 13756537 | Name on file | Email address on file |
| 14360744 | Name on file | Email address on file |
| 13253306 | Name on file | Email address on file |
| 14196430 | Name on file | Email address on file |
| 13874664 | Name on file | Email address on file |
| 14374086 | Name on file | Email address on file |
| 14387645 | Name on file | Email address on file |
| 13300824 | Name on file | Email address on file |
| 14102392 | Name on file | Email address on file |
| 14177428 | Name on file | Email address on file |
| 13801574 | Name on file | Email address on file |
| 13400418 | Name on file | Email address on file |
| 13238486 | Name on file | Email address on file |
| 14318808 | Name on file | Email address on file |
| 14349295 | Name on file | Email address on file |
| 13569219 | Name on file | Email address on file |
| 14371344 | Name on file | Email address on file |
| 13714650 | Name on file | Email address on file |
| 13163687 | Name on file | Email address on file |
| 14419355 | Name on file | Email address on file |
| 13408950 | Name on file | Email address on file |
| 14311603 | Name on file | Email address on file |
| 13483071 | Name on file | Email address on file |
| 13578097 | Name on file | Email address on file |
| 14384108 | Name on file | Email address on file |
| 14367905 | Name on file | Email address on file |
| 14466431 | Name on file | Email address on file |
| 14411608 | Name on file | Email address on file |
| 14115401 | Name on file | Email address on file |
| 14476827 | Name on file | Email address on file |
| 13407404 | Name on file | Email address on file |
| 14370603 | Name on file | Email address on file |
| 13471595 | Name on file | Email address on file |
| 14336258 | Name on file | Email address on file |
| 14045346 | Name on file | Email address on file |
| 13395940 | Name on file | Email address on file |
| 14475424 | Name on file | Email address on file |
| 13252502 | Name on file | Email address on file |
| 14367063 | Name on file | Email address on file |
| 14485869 | Name on file | Email address on file |
| 14395999 | Name on file | Email address on file |
| 13168745 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14043855 | Name on file | Email address on file |
| 13999857 | Name on file | Email address on file |
| 14548250 | Name on file | Email address on file |
| 14254186 | Name on file | Email address on file |
| 13447274 | Name on file | Email address on file |
| 14482646 | Name on file | Email address on file |
| 14381452 | Name on file | Email address on file |
| 14198157 | Name on file | Email address on file |
| 14110981 | Name on file | Email address on file |
| 13746566 | Name on file | Email address on file |
| 14999986 | Name on file | Email address on file |
| 14422120 | Name on file | Email address on file |
| 14235791 | Name on file | Email address on file |
| 13639863 | Name on file | Email address on file |
| 13611125 | Name on file | Email address on file |
| 13734502 | Name on file | Email address on file |
| 14502094 | Name on file | Email address on file |
| 13674012 | Name on file | Email address on file |
| 13280274 | Name on file | Email address on file |
| 14452153 | Name on file | Email address on file |
| 14485899 | Name on file | Email address on file |
| 13183452 | Name on file | Email address on file |
| 14329878 | Name on file | Email address on file |
| 14382169 | Name on file | Email address on file |
| 14364032 | Name on file | Email address on file |
| 13758371 | Name on file | Email address on file |
| 14220448 | Name on file | Email address on file |
| 14280129 | Name on file | Email address on file |
| 14022975 | Name on file | Email address on file |
| 14465122 | Name on file | Email address on file |
| 14317899 | Name on file | Email address on file |
| 13538109 | Name on file | Email address on file |
| 13388207 | Name on file | Email address on file |
| 13455412 | Name on file | Email address on file |
| 14426546 | Name on file | Email address on file |
| 13752807 | Name on file | Email address on file |
| 14065282 | Name on file | Email address on file |
| 13624698 | Name on file | Email address on file |
| 13696250 | Name on file | Email address on file |
| 13497434 | Name on file | Email address on file |
| 14313643 | Name on file | Email address on file |
| 14437681 | Name on file | Email address on file |
| 14417471 | Name on file | Email address on file |
| 14231101 | Name on file | Email address on file |
| 14433716 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14466684 | Name on file | Email address on file |
| 13598163 | Name on file | Email address on file |
| 14318050 | Name on file | Email address on file |
| 13832099 | Name on file | Email address on file |
| 13793105 | Name on file | Email address on file |
| 13283657 | Name on file | Email address on file |
| 14451048 | Name on file | Email address on file |
| 13990905 | Name on file | Email address on file |
| 14202232 | Name on file | Email address on file |
| 13696642 | Name on file | Email address on file |
| 13597933 | Name on file | Email address on file |
| 14088921 | Name on file | Email address on file |
| 14435619 | Name on file | Email address on file |
| 13791489 | Name on file | Email address on file |
| 14282556 | Name on file | Email address on file |
| 13691851 | Name on file | Email address on file |
| 13399132 | Name on file | Email address on file |
| 14354950 | Name on file | Email address on file |
| 13682346 | Name on file | Email address on file |
| 14202814 | Name on file | Email address on file |
| 13729400 | Name on file | Email address on file |
| 14474112 | Name on file | Email address on file |
| 14427550 | Name on file | Email address on file |
| 14157131 | Name on file | Email address on file |
| 13187140 | Name on file | Email address on file |
| 13495050 | Name on file | Email address on file |
| 15080640 | Name on file | Email address on file |
| 14391800 | Name on file | Email address on file |
| 14437059 | Name on file | Email address on file |
| 14263503 | Name on file | Email address on file |
| 14928744 | Name on file | Email address on file |
| 22418944 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283034 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22418879 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22196667 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22158793 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208509 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22282668 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22282681 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161452 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212467 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22185237 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22282687 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208511 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 15224374 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14479197 | Name on file | Email address on file |
| 13675319 | Name on file | Email address on file |
| 13142359 | Name on file | Email address on file |
| 14289435 | Name on file | Email address on file |
| 14050468 | Name on file | Email address on file |
| 14513543 | Name on file | Email address on file |
| 13240231 | Name on file | Email address on file |
| 13329406 | Name on file | Email address on file |
| 13272232 | Name on file | Email address on file |
| 14506785 | Name on file | Email address on file |
| 14168734 | Name on file | Email address on file |
| 14475168 | Name on file | Email address on file |
| 13298417 | Name on file | Email address on file |
| 14404025 | Name on file | Email address on file |
| 13546383 | Name on file | Email address on file |
| 13399150 | Name on file | Email address on file |
| 14476393 | Name on file | Email address on file |
| 13732236 | Name on file | Email address on file |
| 14336321 | Name on file | Email address on file |
| 14210394 | Name on file | Email address on file |
| 14030060 | Name on file | Email address on file |
| 14303698 | Name on file | Email address on file |
| 14435901 | Name on file | Email address on file |
| 13654396 | Name on file | Email address on file |
| 14383709 | Name on file | Email address on file |
| 13271374 | Name on file | Email address on file |
| 14532048 | Name on file | Email address on file |
| 13802797 | Name on file | Email address on file |
| 13871004 | Name on file | Email address on file |
| 13512881 | Name on file | Email address on file |
| 13592140 | Name on file | Email address on file |
| 14390197 | Name on file | Email address on file |
| 13292170 | Name on file | Email address on file |
| 13299882 | Name on file | Email address on file |
| 13882570 | Name on file | Email address on file |
| 13560523 | Name on file | Email address on file |
| 13223251 | Name on file | Email address on file |
| 13642234 | Name on file | Email address on file |
| 14210360 | Name on file | Email address on file |
| 14181950 | Name on file | Email address on file |
| 13434255 | Name on file | Email address on file |
| 14464661 | Name on file | Email address on file |
| 14322525 | Name on file | Email address on file |
| 14060262 | Name on file | Email address on file |
| 13287542 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13678517 | Name on file | Email address on file |
| 14521700 | Name on file | Email address on file |
| 13953315 | Name on file | Email address on file |
| 13560353 | Name on file | Email address on file |
| 14463887 | Name on file | Email address on file |
| 14257066 | Name on file | Email address on file |
| 14423847 | Name on file | Email address on file |
| 14309726 | Name on file | Email address on file |
| 14062434 | Name on file | Email address on file |
| 14487670 | Name on file | Email address on file |
| 14447341 | Name on file | Email address on file |
| 14297826 | Name on file | Email address on file |
| 13989348 | Name on file | Email address on file |
| 13527990 | Name on file | Email address on file |
| 13930689 | Name on file | Email address on file |
| 13992646 | Name on file | Email address on file |
| 14390721 | Name on file | Email address on file |
| 14390668 | Name on file | Email address on file |
| 13887938 | Name on file | Email address on file |
| 14142657 | Name on file | Email address on file |
| 14156215 | Name on file | Email address on file |
| 13845323 | Name on file | Email address on file |
| 14248712 | Name on file | Email address on file |
| 14463423 | Name on file | Email address on file |
| 13775399 | Name on file | Email address on file |
| 13741799 | Name on file | Email address on file |
| 13479574 | Name on file | Email address on file |
| 13642298 | Name on file | Email address on file |
| 13235786 | Name on file | Email address on file |
| 14399478 | Name on file | Email address on file |
| 13917524 | Name on file | Email address on file |
| 13664837 | Name on file | Email address on file |
| 14501898 | Name on file | Email address on file |
| 14105925 | Name on file | Email address on file |
| 13747629 | Name on file | Email address on file |
| 14203127 | Name on file | Email address on file |
| 14026668 | Name on file | Email address on file |
| 13405190 | Name on file | Email address on file |
| 14437371 | Name on file | Email address on file |
| 14187557 | Name on file | Email address on file |
| 14456873 | Name on file | Email address on file |
| 13739572 | Name on file | Email address on file |
| 14463018 | Name on file | Email address on file |
| 14383677 | Name on file | Email address on file |
| 14408178 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14429684 | Name on file | Email address on file |
| 13518830 | Name on file | Email address on file |
| 13392178 | Name on file | Email address on file |
| 13473118 | Name on file | Email address on file |
| 14160103 | Name on file | Email address on file |
| 14177772 | Name on file | Email address on file |
| 13822477 | Name on file | Email address on file |
| 13819718 | Name on file | Email address on file |
| 13533925 | Name on file | Email address on file |
| 13345541 | Name on file | Email address on file |
| 14497289 | Name on file | Email address on file |
| 14539670 | Name on file | Email address on file |
| 14339890 | Name on file | Email address on file |
| 13642518 | Name on file | Email address on file |
| 14156606 | Name on file | Email address on file |
| 14279041 | Name on file | Email address on file |
| 14483084 | Name on file | Email address on file |
| 14350322 | Name on file | Email address on file |
| 13530129 | Name on file | Email address on file |
| 14463897 | Name on file | Email address on file |
| 14431172 | Name on file | Email address on file |
| 13685143 | Name on file | Email address on file |
| 14331685 | Name on file | Email address on file |
| 14496761 | Name on file | Email address on file |
| 14389660 | Name on file | Email address on file |
| 13150693 | Name on file | Email address on file |
| 13331216 | Name on file | Email address on file |
| 14367356 | Name on file | Email address on file |
| 14397333 | Name on file | Email address on file |
| 14328111 | Name on file | Email address on file |
| 13791523 | Name on file | Email address on file |
| 14518430 | Name on file | Email address on file |
| 13141593 | Name on file | Email address on file |
| 13801318 | Name on file | Email address on file |
| 14378437 | Name on file | Email address on file |
| 14349463 | Name on file | Email address on file |
| 18255241 | Name on file | Email address on file |
| 13811217 | Name on file | Email address on file |
| 14109400 | Name on file | Email address on file |
| 19174379 | Name on file | Email address on file |
| 13651295 | Name on file | Email address on file |
| 13672492 | Name on file | Email address on file |
| 14346742 | Name on file | Email address on file |
| 14109437 | Name on file | Email address on file |
| 18961749 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14357145 | Name on file | Email address on file |
| 13715920 | Name on file | Email address on file |
| 22122051 | Name on file | Email address on file |
| 14413717 | Name on file | Email address on file |
| 14450013 | Name on file | Email address on file |
| 14407341 | Name on file | Email address on file |
| 14537177 | Name on file | Email address on file |
| 14528762 | Name on file | Email address on file |
| 13669637 | Name on file | Email address on file |
| 14491196 | Name on file | Email address on file |
| 14081369 | Name on file | Email address on file |
| 13167970 | Name on file | Email address on file |
| 14159923 | Name on file | Email address on file |
| 13864927 | Name on file | Email address on file |
| 14113250 | Name on file | Email address on file |
| 14310774 | Name on file | Email address on file |
| 13706320 | Name on file | Email address on file |
| 14351512 | Name on file | Email address on file |
| 14168731 | Name on file | Email address on file |
| 14349345 | Name on file | Email address on file |
| 14461070 | Name on file | Email address on file |
| 14051373 | Name on file | Email address on file |
| 14305671 | Name on file | Email address on file |
| 15085444 | Name on file | Email address on file |
| 13150205 | Name on file | Email address on file |
| 15268342 | Name on file | Email address on file |
| 14497522 | Name on file | Email address on file |
| 13642448 | Name on file | Email address on file |
| 13470793 | Name on file | Email address on file |
| 14438206 | Name on file | Email address on file |
| 13589240 | Name on file | Email address on file |
| 13701912 | Name on file | Email address on file |
| 13792435 | Name on file | Email address on file |
| 13530124 | Name on file | Email address on file |
| 14375817 | Name on file | Email address on file |
| 13371717 | Name on file | Email address on file |
| 13948034 | Name on file | Email address on file |
| 18327412 | Name on file | Email address on file |
| 19008894 | Name on file | Email address on file |
| 14361820 | Name on file | Email address on file |
| 13563724 | Name on file | Email address on file |
| 14443916 | Name on file | Email address on file |
| 14156318 | Name on file | Email address on file |
| 14341472 | Name on file | Email address on file |
| 14394091 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13178598 | Name on file | Email address on file |
| 14411098 | Name on file | Email address on file |
| 13222140 | Name on file | Email address on file |
| 14375429 | Name on file | Email address on file |
| 14454592 | Name on file | Email address on file |
| 14482225 | Name on file | Email address on file |
| 13823647 | Name on file | Email address on file |
| 14106002 | Name on file | Email address on file |
| 14005734 | Name on file | Email address on file |
| 14446538 | Name on file | Email address on file |
| 14451553 | Name on file | Email address on file |
| 14200244 | Name on file | Email address on file |
| 14351935 | Name on file | Email address on file |
| 13259406 | Name on file | Email address on file |
| 14350298 | Name on file | Email address on file |
| 13775385 | Name on file | Email address on file |
| 14163918 | Name on file | Email address on file |
| 14345417 | Name on file | Email address on file |
| 14472023 | Name on file | Email address on file |
| 13560765 | Name on file | Email address on file |
| 14407273 | Name on file | Email address on file |
| 13837720 | Name on file | Email address on file |
| 13232504 | Name on file | Email address on file |
| 13787199 | Name on file | Email address on file |
| 14222633 | Name on file | Email address on file |
| 13702759 | Name on file | Email address on file |
| 14346351 | Name on file | Email address on file |
| 13611083 | Name on file | Email address on file |
| 14312635 | Name on file | Email address on file |
| 14331506 | Name on file | Email address on file |
| 13287790 | Name on file | Email address on file |
| 13909629 | Name on file | Email address on file |
| 13440921 | Name on file | Email address on file |
| 14095716 | Name on file | Email address on file |
| 13221733 | Name on file | Email address on file |
| 13795156 | Name on file | Email address on file |
| 13538075 | Name on file | Email address on file |
| 14438182 | Name on file | Email address on file |
| 14229078 | Name on file | Email address on file |
| 13659026 | Name on file | Email address on file |
| 13203655 | Name on file | Email address on file |
| 13529351 | Name on file | Email address on file |
| 14539611 | Name on file | Email address on file |
| 13827827 | Name on file | Email address on file |
| 14496961 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14253534 | Name on file | Email address on file |
| 14500104 | Name on file | Email address on file |
| 14311771 | Name on file | Email address on file |
| 14374103 | Name on file | Email address on file |
| 14544719 | Name on file | Email address on file |
| 13203674 | Name on file | Email address on file |
| 14310587 | Name on file | Email address on file |
| 14427662 | Name on file | Email address on file |
| 14329887 | Name on file | Email address on file |
| 14390965 | Name on file | Email address on file |
| 14310751 | Name on file | Email address on file |
| 13893514 | Name on file | Email address on file |
| 13494910 | Name on file | Email address on file |
| 14376328 | Name on file | Email address on file |
| 13960982 | Name on file | Email address on file |
| 14543376 | Name on file | Email address on file |
| 13579961 | Name on file | Email address on file |
| 13823885 | Name on file | Email address on file |
| 13555064 | Name on file | Email address on file |
| 13294499 | Name on file | Email address on file |
| 15039468 | Name on file | Email address on file |
| 18323389 | Name on file | Email address on file |
| 13658158 | Name on file | Email address on file |
| 13822528 | Name on file | Email address on file |
| 14338898 | Name on file | Email address on file |
| 14312394 | Name on file | Email address on file |
| 13584673 | Name on file | Email address on file |
| 13715183 | Name on file | Email address on file |
| 14211163 | Name on file | Email address on file |
| 13709004 | Name on file | Email address on file |
| 14354848 | Name on file | Email address on file |
| 13571723 | Name on file | Email address on file |
| 13690274 | Name on file | Email address on file |
| 13667015 | Name on file | Email address on file |
| 14050742 | Name on file | Email address on file |
| 13974057 | Name on file | Email address on file |
| 14110001 | Name on file | Email address on file |
| 13941682 | Name on file | Email address on file |
| 14304323 | Name on file | Email address on file |
| 14408489 | Name on file | Email address on file |
| 14360103 | Name on file | Email address on file |
| 14368142 | Name on file | Email address on file |
| 13242092 | Name on file | Email address on file |
| 14312338 | Name on file | Email address on file |
| 14194871 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13316661 | Name on file | Email address on file |
| 14400312 | Name on file | Email address on file |
| 13916194 | Name on file | Email address on file |
| 13411544 | Name on file | Email address on file |
| 15081379 | Name on file | Email address on file |
| 14472041 | Name on file | Email address on file |
| 13719776 | Name on file | Email address on file |
| 14360065 | Name on file | Email address on file |
| 14355667 | Name on file | Email address on file |
| 13870254 | Name on file | Email address on file |
| 14330275 | Name on file | Email address on file |
| 13698459 | Name on file | Email address on file |
| 13469195 | Name on file | Email address on file |
| 14324376 | Name on file | Email address on file |
| 13776550 | Name on file | Email address on file |
| 14047503 | Name on file | Email address on file |
| 14358200 | Name on file | Email address on file |
| 13761868 | Name on file | Email address on file |
| 14097674 | Name on file | Email address on file |
| 13310364 | Name on file | Email address on file |
| 14333956 | Name on file | Email address on file |
| 14509479 | Name on file | Email address on file |
| 14503662 | Name on file | Email address on file |
| 14442261 | Name on file | Email address on file |
| 13428241 | Name on file | Email address on file |
| 13474113 | Name on file | Email address on file |
| 14520639 | Name on file | Email address on file |
| 14079880 | Name on file | Email address on file |
| 14396002 | Name on file | Email address on file |
| 14362924 | Name on file | Email address on file |
| 13327395 | Name on file | Email address on file |
| 13627143 | Name on file | Email address on file |
| 13462943 | Name on file | Email address on file |
| 14265775 | Name on file | Email address on file |
| 14358419 | Name on file | Email address on file |
| 14307097 | Name on file | Email address on file |
| 14341655 | Name on file | Email address on file |
| 14389212 | Name on file | Email address on file |
| 14353865 | Name on file | Email address on file |
| 14481118 | Name on file | Email address on file |
| 14341224 | Name on file | Email address on file |
| 14399674 | Name on file | Email address on file |
| 14450194 | Name on file | Email address on file |
| 14309842 | Name on file | Email address on file |
| 14185895 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13794040 | Name on file | Email address on file |
| 14411539 | Name on file | Email address on file |
| 14396588 | Name on file | Email address on file |
| 13937812 | Name on file | Email address on file |
| 13322761 | Name on file | Email address on file |
| 14475403 | Name on file | Email address on file |
| 13447601 | Name on file | Email address on file |
| 13734389 | Name on file | Email address on file |
| 14460861 | Name on file | Email address on file |
| 14310418 | Name on file | Email address on file |
| 13209281 | Name on file | Email address on file |
| 13855872 | Name on file | Email address on file |
| 14542451 | Name on file | Email address on file |
| 13787870 | Name on file | Email address on file |
| 14318039 | Name on file | Email address on file |
| 14369096 | Name on file | Email address on file |
| 14478583 | Name on file | Email address on file |
| 14341775 | Name on file | Email address on file |
| 13769761 | Name on file | Email address on file |
| 14365959 | Name on file | Email address on file |
| 13173738 | Name on file | Email address on file |
| 14060833 | Name on file | Email address on file |
| 13302491 | Name on file | Email address on file |
| 13397240 | Name on file | Email address on file |
| 13508512 | Name on file | Email address on file |
| 14040269 | Name on file | Email address on file |
| 14388481 | Name on file | Email address on file |
| 13744650 | Name on file | Email address on file |
| 14092191 | Name on file | Email address on file |
| 13684394 | Name on file | Email address on file |
| 13419514 | Name on file | Email address on file |
| 14355911 | Name on file | Email address on file |
| 13884382 | Name on file | Email address on file |
| 14335696 | Name on file | Email address on file |
| 13209309 | Name on file | Email address on file |
| 13327942 | Name on file | Email address on file |
| 13255318 | Name on file | Email address on file |
| 14532352 | Name on file | Email address on file |
| 13177739 | Name on file | Email address on file |
| 13714585 | Name on file | Email address on file |
| 13195930 | Name on file | Email address on file |
| 14430576 | Name on file | Email address on file |
| 13333682 | Name on file | Email address on file |
| 13301099 | Name on file | Email address on file |
| 14279943 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13335993 | Name on file | Email address on file |
| 14544025 | Name on file | Email address on file |
| 13157596 | Name on file | Email address on file |
| 13991475 | Name on file | Email address on file |
| 13219853 | Name on file | Email address on file |
| 14540525 | Name on file | Email address on file |
| 14133662 | Name on file | Email address on file |
| 13364016 | Name on file | Email address on file |
| 14311002 | Name on file | Email address on file |
| 14527534 | Name on file | Email address on file |
| 13330005 | Name on file | Email address on file |
| 14428117 | Name on file | Email address on file |
| 14516403 | Name on file | Email address on file |
| 14385252 | Name on file | Email address on file |
| 14110228 | Name on file | Email address on file |
| 14499476 | Name on file | Email address on file |
| 13255565 | Name on file | Email address on file |
| 13247358 | Name on file | Email address on file |
| 13364264 | Name on file | Email address on file |
| 14005718 | Name on file | Email address on file |
| 14112596 | Name on file | Email address on file |
| 14217513 | Name on file | Email address on file |
| 14057241 | Name on file | Email address on file |
| 14274193 | Name on file | Email address on file |
| 13746819 | Name on file | Email address on file |
| 13418948 | Name on file | Email address on file |
| 13546440 | Name on file | Email address on file |
| 13766448 | Name on file | Email address on file |
| 13879768 | Name on file | Email address on file |
| 14204429 | Name on file | Email address on file |
| 14391087 | Name on file | Email address on file |
| 14439768 | Name on file | Email address on file |
| 14052190 | Name on file | Email address on file |
| 14457116 | Name on file | Email address on file |
| 13560844 | Name on file | Email address on file |
| 14374276 | Name on file | Email address on file |
| 14461240 | Name on file | Email address on file |
| 13370829 | Name on file | Email address on file |
| 13777583 | Name on file | Email address on file |
| 13415692 | Name on file | Email address on file |
| 14248158 | Name on file | Email address on file |
| 13958911 | Name on file | Email address on file |
| 13735670 | Name on file | Email address on file |
| 14106791 | Name on file | Email address on file |
| 14374726 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14474704 | Name on file | Email address on file |
| 14488227 | Name on file | Email address on file |
| 14292823 | Name on file | Email address on file |
| 14541303 | Name on file | Email address on file |
| 14441807 | Name on file | Email address on file |
| 14360325 | Name on file | Email address on file |
| 14326681 | Name on file | Email address on file |
| 13759113 | Name on file | Email address on file |
| 13802980 | Name on file | Email address on file |
| 13717476 | Name on file | Email address on file |
| 13508650 | Name on file | Email address on file |
| 13748622 | Name on file | Email address on file |
| 14093712 | Name on file | Email address on file |
| 14307180 | Name on file | Email address on file |
| 13843501 | Name on file | Email address on file |
| 14358299 | Name on file | Email address on file |
| 14506764 | Name on file | Email address on file |
| 13582396 | Name on file | Email address on file |
| 13988923 | Name on file | Email address on file |
| 14014903 | Name on file | Email address on file |
| 13418196 | Name on file | Email address on file |
| 14445747 | Name on file | Email address on file |
| 14358998 | Name on file | Email address on file |
| 13910988 | Name on file | Email address on file |
| 13560692 | Name on file | Email address on file |
| 13576109 | Name on file | Email address on file |
| 13202489 | Name on file | Email address on file |
| 14010015 | Name on file | Email address on file |
| 14374934 | Name on file | Email address on file |
| 13474215 | Name on file | Email address on file |
| 14084076 | Name on file | Email address on file |
| 13161475 | Name on file | Email address on file |
| 14167128 | Name on file | Email address on file |
| 14439667 | Name on file | Email address on file |
| 13201355 | Name on file | Email address on file |
| 13602584 | Name on file | Email address on file |
| 14004751 | Name on file | Email address on file |
| 13256358 | Name on file | Email address on file |
| 14230696 | Name on file | Email address on file |
| 13953239 | Name on file | Email address on file |
| 14428100 | Name on file | Email address on file |
| 14360542 | Name on file | Email address on file |
| 14500169 | Name on file | Email address on file |
| 13432993 | Name on file | Email address on file |
| 14030947 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14331219 | Name on file | Email address on file |
| 14160224 | Name on file | Email address on file |
| 14356859 | Name on file | Email address on file |
| 13837738 | Name on file | Email address on file |
| 14534783 | Name on file | Email address on file |
| 14402686 | Name on file | Email address on file |
| 14354084 | Name on file | Email address on file |
| 14028325 | Name on file | Email address on file |
| 14367087 | Name on file | Email address on file |
| 13723889 | Name on file | Email address on file |
| 14116962 | Name on file | Email address on file |
| 14447240 | Name on file | Email address on file |
| 14488285 | Name on file | Email address on file |
| 14486817 | Name on file | Email address on file |
| 14378395 | Name on file | Email address on file |
| 14336679 | Name on file | Email address on file |
| 14292472 | Name on file | Email address on file |
| 13441509 | Name on file | Email address on file |
| 14288140 | Name on file | Email address on file |
| 13635262 | Name on file | Email address on file |
| 14328108 | Name on file | Email address on file |
| 13487803 | Name on file | Email address on file |
| 13239750 | Name on file | Email address on file |
| 13615612 | Name on file | Email address on file |
| 13262114 | Name on file | Email address on file |
| 14389161 | Name on file | Email address on file |
| 14391786 | Name on file | Email address on file |
| 14305038 | Name on file | Email address on file |
| 14485538 | Name on file | Email address on file |
| 13753245 | Name on file | Email address on file |
| 14438151 | Name on file | Email address on file |
| 14278216 | Name on file | Email address on file |
| 14437895 | Name on file | Email address on file |
| 13799754 | Name on file | Email address on file |
| 14464313 | Name on file | Email address on file |
| 14171438 | Name on file | Email address on file |
| 14388914 | Name on file | Email address on file |
| 13426457 | Name on file | Email address on file |
| 14414409 | Name on file | Email address on file |
| 13507594 | Name on file | Email address on file |
| 14424741 | Name on file | Email address on file |
| 14375493 | Name on file | Email address on file |
| 13561496 | Name on file | Email address on file |
| 13538432 | Name on file | Email address on file |
| 13313966 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14154645 | Name on file | Email address on file |
| 13362058 | Name on file | Email address on file |
| 14133281 | Name on file | Email address on file |
| 13637521 | Name on file | Email address on file |
| 13413190 | Name on file | Email address on file |
| 13684781 | Name on file | Email address on file |
| 14129337 | Name on file | Email address on file |
| 14025139 | Name on file | Email address on file |
| 13744288 | Name on file | Email address on file |
| 13623495 | Name on file | Email address on file |
| 13238482 | Name on file | Email address on file |
| 13928365 | Name on file | Email address on file |
| 13682128 | Name on file | Email address on file |
| 13929673 | Name on file | Email address on file |
| 14541838 | Name on file | Email address on file |
| 13244554 | Name on file | Email address on file |
| 14255022 | Name on file | Email address on file |
| 13827359 | Name on file | Email address on file |
| 14483235 | Name on file | Email address on file |
| 14260942 | Name on file | Email address on file |
| 14181163 | Name on file | Email address on file |
| 13828570 | Name on file | Email address on file |
| 14393073 | Name on file | Email address on file |
| 13292419 | Name on file | Email address on file |
| 14305966 | Name on file | Email address on file |
| 14469364 | Name on file | Email address on file |
| 14374928 | Name on file | Email address on file |
| 13839949 | Name on file | Email address on file |
| 14274891 | Name on file | Email address on file |
| 14305481 | Name on file | Email address on file |
| 14115357 | Name on file | Email address on file |
| 14167173 | Name on file | Email address on file |
| 14360293 | Name on file | Email address on file |
| 14349868 | Name on file | Email address on file |
| 14358497 | Name on file | Email address on file |
| 14358990 | Name on file | Email address on file |
| 13536259 | Name on file | Email address on file |
| 13974038 | Name on file | Email address on file |
| 14185267 | Name on file | Email address on file |
| 13164871 | Name on file | Email address on file |
| 14427346 | Name on file | Email address on file |
| 14410437 | Name on file | Email address on file |
| 14308624 | Name on file | Email address on file |
| 14496276 | Name on file | Email address on file |
| 14146266 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13759582 | Name on file | Email address on file |
| 14142658 | Name on file | Email address on file |
| 14175714 | Name on file | Email address on file |
| 13843624 | Name on file | Email address on file |
| 13742583 | Name on file | Email address on file |
| 14150428 | Name on file | Email address on file |
| 14356853 | Name on file | Email address on file |
| 14376069 | Name on file | Email address on file |
| 14522898 | Name on file | Email address on file |
| 13865905 | Name on file | Email address on file |
| 14015731 | Name on file | Email address on file |
| 14418586 | Name on file | Email address on file |
| 13790970 | Name on file | Email address on file |
| 13549000 | Name on file | Email address on file |
| 14368024 | Name on file | Email address on file |
| 13634891 | Name on file | Email address on file |
| 13835538 | Name on file | Email address on file |
| 14437791 | Name on file | Email address on file |
| 13908814 | Name on file | Email address on file |
| 13575011 | Name on file | Email address on file |
| 13339933 | Name on file | Email address on file |
| 13479905 | Name on file | Email address on file |
| 14266463 | Name on file | Email address on file |
| 13489607 | Name on file | Email address on file |
| 14244717 | Name on file | Email address on file |
| 13717230 | Name on file | Email address on file |
| 14378947 | Name on file | Email address on file |
| 14196214 | Name on file | Email address on file |
| 14505680 | Name on file | Email address on file |
| 13337874 | Name on file | Email address on file |
| 14433800 | Name on file | Email address on file |
| 14415590 | Name on file | Email address on file |
| 14478260 | Name on file | Email address on file |
| 14140540 | Name on file | Email address on file |
| 14121193 | Name on file | Email address on file |
| 14464711 | Name on file | Email address on file |
| 14297086 | Name on file | Email address on file |
| 13367955 | Name on file | Email address on file |
| 14481303 | Name on file | Email address on file |
| 14416460 | Name on file | Email address on file |
| 14315812 | Name on file | Email address on file |
| 14039346 | Name on file | Email address on file |
| 13607439 | Name on file | Email address on file |
| 13171570 | Name on file | Email address on file |
| 14413416 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13290073 | Name on file | Email address on file |
| 14395279 | Name on file | Email address on file |
| 13731338 | Name on file | Email address on file |
| 13589826 | Name on file | Email address on file |
| 14417897 | Name on file | Email address on file |
| 14402178 | Name on file | Email address on file |
| 14331659 | Name on file | Email address on file |
| 14386275 | Name on file | Email address on file |
| 13406895 | Name on file | Email address on file |
| 14230294 | Name on file | Email address on file |
| 13237687 | Name on file | Email address on file |
| 13944313 | Name on file | Email address on file |
| 14397258 | Name on file | Email address on file |
| 14384965 | Name on file | Email address on file |
| 14476058 | Name on file | Email address on file |
| 14337080 | Name on file | Email address on file |
| 13893193 | Name on file | Email address on file |
| 14328133 | Name on file | Email address on file |
| 13518972 | Name on file | Email address on file |
| 13887893 | Name on file | Email address on file |
| 13643286 | Name on file | Email address on file |
| 14361112 | Name on file | Email address on file |
| 13278792 | Name on file | Email address on file |
| 13642325 | Name on file | Email address on file |
| 14325950 | Name on file | Email address on file |
| 13650487 | Name on file | Email address on file |
| 13952419 | Name on file | Email address on file |
| 13640718 | Name on file | Email address on file |
| 14402206 | Name on file | Email address on file |
| 13929146 | Name on file | Email address on file |
| 13510338 | Name on file | Email address on file |
| 14528854 | Name on file | Email address on file |
| 14502612 | Name on file | Email address on file |
| 13262699 | Name on file | Email address on file |
| 14458623 | Name on file | Email address on file |
| 14315564 | Name on file | Email address on file |
| 14357245 | Name on file | Email address on file |
| 13359493 | Name on file | Email address on file |
| 14372726 | Name on file | Email address on file |
| 14522584 | Name on file | Email address on file |
| 14112350 | Name on file | Email address on file |
| 13171954 | Name on file | Email address on file |
| 14218632 | Name on file | Email address on file |
| 13965509 | Name on file | Email address on file |
| 14166693 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13761629 | Name on file | Email address on file |
| 14390932 | Name on file | Email address on file |
| 13923852 | Name on file | Email address on file |
| 13453388 | Name on file | Email address on file |
| 13619086 | Name on file | Email address on file |
| 13935693 | Name on file | Email address on file |
| 14124554 | Name on file | Email address on file |
| 13657647 | Name on file | Email address on file |
| 13990921 | Name on file | Email address on file |
| 13996108 | Name on file | Email address on file |
| 14005120 | Name on file | Email address on file |
| 14154558 | Name on file | Email address on file |
| 14480420 | Name on file | Email address on file |
| 14514479 | Name on file | Email address on file |
| 14408498 | Name on file | Email address on file |
| 14071260 | Name on file | Email address on file |
| 14018590 | Name on file | Email address on file |
| 14305670 | Name on file | Email address on file |
| 13788940 | Name on file | Email address on file |
| 14518973 | Name on file | Email address on file |
| 13183503 | Name on file | Email address on file |
| 14046025 | Name on file | Email address on file |
| 13866599 | Name on file | Email address on file |
| 13971587 | Name on file | Email address on file |
| 14408746 | Name on file | Email address on file |
| 13187743 | Name on file | Email address on file |
| 14379748 | Name on file | Email address on file |
| 14456917 | Name on file | Email address on file |
| 13603282 | Name on file | Email address on file |
| 13729684 | Name on file | Email address on file |
| 13298009 | Name on file | Email address on file |
| 13727064 | Name on file | Email address on file |
| 14370505 | Name on file | Email address on file |
| 14522581 | Name on file | Email address on file |
| 13844222 | Name on file | Email address on file |
| 14414530 | Name on file | Email address on file |
| 13728963 | Name on file | Email address on file |
| 13484015 | Name on file | Email address on file |
| 14324802 | Name on file | Email address on file |
| 14471209 | Name on file | Email address on file |
| 14261021 | Name on file | Email address on file |
| 14077718 | Name on file | Email address on file |
| 14455600 | Name on file | Email address on file |
| 13423307 | Name on file | Email address on file |
| 14261563 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14104187 | Name on file | Email address on file |
| 14407428 | Name on file | Email address on file |
| 13214444 | Name on file | Email address on file |
| 14075033 | Name on file | Email address on file |
| 14357284 | Name on file | Email address on file |
| 14502787 | Name on file | Email address on file |
| 13357744 | Name on file | Email address on file |
| 14345461 | Name on file | Email address on file |
| 13959008 | Name on file | Email address on file |
| 13903483 | Name on file | Email address on file |
| 14214473 | Name on file | Email address on file |
| 14526420 | Name on file | Email address on file |
| 14369694 | Name on file | Email address on file |
| 14396798 | Name on file | Email address on file |
| 13553676 | Name on file | Email address on file |
| 14304146 | Name on file | Email address on file |
| 13196774 | Name on file | Email address on file |
| 14523820 | Name on file | Email address on file |
| 14244609 | Name on file | Email address on file |
| 14505298 | Name on file | Email address on file |
| 14097625 | Name on file | Email address on file |
| 14491220 | Name on file | Email address on file |
| 13555418 | Name on file | Email address on file |
| 14355436 | Name on file | Email address on file |
| 13320840 | Name on file | Email address on file |
| 13355022 | Name on file | Email address on file |
| 13880112 | Name on file | Email address on file |
| 13711894 | Name on file | Email address on file |
| 14510529 | Name on file | Email address on file |
| 13707907 | Name on file | Email address on file |
| 13572577 | Name on file | Email address on file |
| 14464204 | Name on file | Email address on file |
| 14120512 | Name on file | Email address on file |
| 14446836 | Name on file | Email address on file |
| 14508409 | Name on file | Email address on file |
| 14544696 | Name on file | Email address on file |
| 14214447 | Name on file | Email address on file |
| 14479944 | Name on file | Email address on file |
| 13445177 | Name on file | Email address on file |
| 14541542 | Name on file | Email address on file |
| 13187011 | Name on file | Email address on file |
| 14407206 | Name on file | Email address on file |
| 13762007 | Name on file | Email address on file |
| 14461415 | Name on file | Email address on file |
| 13565872 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14453133 | Name on file | Email address on file |
| 13429383 | Name on file | Email address on file |
| 13941304 | Name on file | Email address on file |
| 14371541 | Name on file | Email address on file |
| 13766476 | Name on file | Email address on file |
| 13318331 | Name on file | Email address on file |
| 14392299 | Name on file | Email address on file |
| 13928071 | Name on file | Email address on file |
| 14226489 | Name on file | Email address on file |
| 13558640 | Name on file | Email address on file |
| 13654728 | Name on file | Email address on file |
| 14418578 | Name on file | Email address on file |
| 13758333 | Name on file | Email address on file |
| 13929041 | Name on file | Email address on file |
| 13645963 | Name on file | Email address on file |
| 13781586 | Name on file | Email address on file |
| 14043816 | Name on file | Email address on file |
| 14025446 | Name on file | Email address on file |
| 13957329 | Name on file | Email address on file |
| 14373204 | Name on file | Email address on file |
| 13418429 | Name on file | Email address on file |
| 14165302 | Name on file | Email address on file |
| 14315970 | Name on file | Email address on file |
| 13472858 | Name on file | Email address on file |
| 13369749 | Name on file | Email address on file |
| 13201744 | Name on file | Email address on file |
| 13725351 | Name on file | Email address on file |
| 13576554 | Name on file | Email address on file |
| 14314998 | Name on file | Email address on file |
| 13996211 | Name on file | Email address on file |
| 14355693 | Name on file | Email address on file |
| 14255001 | Name on file | Email address on file |
| 13653257 | Name on file | Email address on file |
| 14328739 | Name on file | Email address on file |
| 14337984 | Name on file | Email address on file |
| 13896714 | Name on file | Email address on file |
| 14479107 | Name on file | Email address on file |
| 14504299 | Name on file | Email address on file |
| 14250652 | Name on file | Email address on file |
| 14278955 | Name on file | Email address on file |
| 14187601 | Name on file | Email address on file |
| 13512867 | Name on file | Email address on file |
| 14964769 | Name on file | Email address on file |
| 13140307 | Name on file | Email address on file |
| 14365795 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13270812 | Name on file | Email address on file |
| 14370977 | Name on file | Email address on file |
| 18322527 | Name on file | Email address on file |
| 14443845 | Name on file | Email address on file |
| 13504643 | Name on file | Email address on file |
| 13368405 | Name on file | Email address on file |
| 13541248 | Name on file | Email address on file |
| 14303377 | Name on file | Email address on file |
| 14169241 | Name on file | Email address on file |
| 13643222 | Name on file | Email address on file |
| 14467274 | Name on file | Email address on file |
| 14436315 | Name on file | Email address on file |
| 14503361 | Name on file | Email address on file |
| 13513946 | Name on file | Email address on file |
| 14146836 | Name on file | Email address on file |
| 13908781 | Name on file | Email address on file |
| 14487619 | Name on file | Email address on file |
| 14459897 | Name on file | Email address on file |
| 14084850 | Name on file | Email address on file |
| 13261588 | Name on file | Email address on file |
| 14484375 | Name on file | Email address on file |
| 13392486 | Name on file | Email address on file |
| 14411129 | Name on file | Email address on file |
| 14132910 | Name on file | Email address on file |
| 14505308 | Name on file | Email address on file |
| 13258105 | Name on file | Email address on file |
| 13139419 | Name on file | Email address on file |
| 13142145 | Name on file | Email address on file |
| 14518319 | Name on file | Email address on file |
| 13858643 | Name on file | Email address on file |
| 14139766 | Name on file | Email address on file |
| 13417432 | Name on file | Email address on file |
| 13609522 | Name on file | Email address on file |
| 13208389 | Name on file | Email address on file |
| 13296012 | Name on file | Email address on file |
| 14380990 | Name on file | Email address on file |
| 13362386 | Name on file | Email address on file |
| 13744626 | Name on file | Email address on file |
| 14156445 | Name on file | Email address on file |
| 14158450 | Name on file | Email address on file |
| 14261487 | Name on file | Email address on file |
| 14074531 | Name on file | Email address on file |
| 14525134 | Name on file | Email address on file |
| 13826622 | Name on file | Email address on file |
| 18323556 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14537230 | Name on file | Email address on file |
| 14373427 | Name on file | Email address on file |
| 14392533 | Name on file | Email address on file |
| 13516175 | Name on file | Email address on file |
| 13152509 | Name on file | Email address on file |
| 14001345 | Name on file | Email address on file |
| 14412172 | Name on file | Email address on file |
| 18953351 | Name on file | Email address on file |
| 14274850 | Name on file | Email address on file |
| 14199984 | Name on file | Email address on file |
| 13510728 | Name on file | Email address on file |
| 14460468 | Name on file | Email address on file |
| 13898539 | Name on file | Email address on file |
| 13069843 | Name on file | Email address on file |
| 13512868 | Name on file | Email address on file |
| 18997977 | Name on file | Email address on file |
| 15273386 | Name on file | Email address on file |
| 18333811 | Name on file | Email address on file |
| 19019627 | Name on file | Email address on file |
| 13956681 | Name on file | Email address on file |
| 13632499 | Name on file | Email address on file |
| 13669173 | Name on file | Email address on file |
| 13274164 | Name on file | Email address on file |
| 14107302 | Name on file | Email address on file |
| 13771044 | Name on file | Email address on file |
| 14415763 | Name on file | Email address on file |
| 18996903 | Name on file | Email address on file |
| 18990752 | Name on file | Email address on file |
| 13802750 | Name on file | Email address on file |
| 14292525 | Name on file | Email address on file |
| 13518390 | Name on file | Email address on file |
| 14455115 | Name on file | Email address on file |
| 15220457 | Name on file | Email address on file |
| 18981415 | Name on file | Email address on file |
| 18237743 | Name on file | Email address on file |
| 14461253 | Name on file | Email address on file |
| 14468900 | Name on file | Email address on file |
| 14437805 | Name on file | Email address on file |
| 13721932 | Name on file | Email address on file |
| 14502704 | Name on file | Email address on file |
| 13437820 | Name on file | Email address on file |
| 13185360 | Name on file | Email address on file |
| 14222654 | Name on file | Email address on file |
| 14296423 | Name on file | Email address on file |
| 14313112 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14289374 | Name on file | Email address on file |
| 14418589 | Name on file | Email address on file |
| 14513085 | Name on file | Email address on file |
| 15243631 | Name on file | Email address on file |
| 14331865 | Name on file | Email address on file |
| 19014915 | Name on file | Email address on file |
| 14233953 | Name on file | Email address on file |
| 13433205 | Name on file | Email address on file |
| 13859596 | Name on file | Email address on file |
| 14213255 | Name on file | Email address on file |
| 14151019 | Name on file | Email address on file |
| 14310503 | Name on file | Email address on file |
| 13177709 | Name on file | Email address on file |
| 14229129 | Name on file | Email address on file |
| 14425878 | Name on file | Email address on file |
| 14322517 | Name on file | Email address on file |
| 14491498 | Name on file | Email address on file |
| 14479450 | Name on file | Email address on file |
| 14543096 | Name on file | Email address on file |
| 14065240 | Name on file | Email address on file |
| 13749253 | Name on file | Email address on file |
| 14416104 | Name on file | Email address on file |
| 13150746 | Name on file | Email address on file |
| 14493373 | Name on file | Email address on file |
| 14518480 | Name on file | Email address on file |
| 13445944 | Name on file | Email address on file |
| 13855889 | Name on file | Email address on file |
| 13608204 | Name on file | Email address on file |
| 18335368 | Name on file | Email address on file |
| 14272051 | Name on file | Email address on file |
| 14140012 | Name on file | Email address on file |
| 13274476 | Name on file | Email address on file |
| 13704500 | Name on file | Email address on file |
| 14257957 | Name on file | Email address on file |
| 14336653 | Name on file | Email address on file |
| 18960182 | Name on file | Email address on file |
| 18283823 | Name on file | Email address on file |
| 14523087 | Name on file | Email address on file |
| 14168658 | Name on file | Email address on file |
| 14315573 | Name on file | Email address on file |
| 13624878 | Name on file | Email address on file |
| 13789407 | Name on file | Email address on file |
| 18298800 | Name on file | Email address on file |
| 18296290 | Name on file | Email address on file |
| 14463344 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13835612 | Name on file | Email address on file |
| 13379645 | Name on file | Email address on file |
| 14483863 | Name on file | Email address on file |
| 14447134 | Name on file | Email address on file |
| 13376749 | Name on file | Email address on file |
| 13886198 | Name on file | Email address on file |
| 14071254 | Name on file | Email address on file |
| 13359522 | Name on file | Email address on file |
| 13218260 | Name on file | Email address on file |
| 13198038 | Name on file | Email address on file |
| 14199245 | Name on file | Email address on file |
| 14370643 | Name on file | Email address on file |
| 13309097 | Name on file | Email address on file |
| 14185148 | Name on file | Email address on file |
| 14532061 | Name on file | Email address on file |
| 13387037 | Name on file | Email address on file |
| 13894369 | Name on file | Email address on file |
| 13867658 | Name on file | Email address on file |
| 14347989 | Name on file | Email address on file |
| 14486488 | Name on file | Email address on file |
| 14388207 | Name on file | Email address on file |
| 13934203 | Name on file | Email address on file |
| 13415438 | Name on file | Email address on file |
| 14181849 | Name on file | Email address on file |
| 14399795 | Name on file | Email address on file |
| 13881512 | Name on file | Email address on file |
| 14274143 | Name on file | Email address on file |
| 14060861 | Name on file | Email address on file |
| 22427308 | Name on file | Email address on file |
| 13619972 | Name on file | Email address on file |
| 13650495 | Name on file | Email address on file |
| 13685668 | Name on file | Email address on file |
| 14519538 | Name on file | Email address on file |
| 15040598 | Name on file | Email address on file |
| 14092703 | Name on file | Email address on file |
| 13270902 | Name on file | Email address on file |
| 13557195 | Name on file | Email address on file |
| 14440332 | Name on file | Email address on file |
| 13928089 | Name on file | Email address on file |
| 14500473 | Name on file | Email address on file |
| 13258738 | Name on file | Email address on file |
| 13389308 | Name on file | Email address on file |
| 13522859 | Name on file | Email address on file |
| 13652122 | Name on file | Email address on file |
| 14296150 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14298870 | Name on file | Email address on file |
| 14230673 | Name on file | Email address on file |
| 14340713 | Name on file | Email address on file |
| 14501496 | Name on file | Email address on file |
| 14541063 | Name on file | Email address on file |
| 14384983 | Name on file | Email address on file |
| 14400998 | Name on file | Email address on file |
| 14004779 | Name on file | Email address on file |
| 14093645 | Name on file | Email address on file |
| 14258676 | Name on file | Email address on file |
| 13518338 | Name on file | Email address on file |
| 13516968 | Name on file | Email address on file |
| 14364001 | Name on file | Email address on file |
| 14501869 | Name on file | Email address on file |
| 14014921 | Name on file | Email address on file |
| 14439139 | Name on file | Email address on file |
| 14428165 | Name on file | Email address on file |
| 13860819 | Name on file | Email address on file |
| 14099295 | Name on file | Email address on file |
| 14109571 | Name on file | Email address on file |
| 14395398 | Name on file | Email address on file |
| 14335160 | Name on file | Email address on file |
| 13636704 | Name on file | Email address on file |
| 13962469 | Name on file | Email address on file |
| 14357223 | Name on file | Email address on file |
| 13605949 | Name on file | Email address on file |
| 13365870 | Name on file | Email address on file |
| 13203481 | Name on file | Email address on file |
| 13650530 | Name on file | Email address on file |
| 13986250 | Name on file | Email address on file |
| 13654399 | Name on file | Email address on file |
| 14173705 | Name on file | Email address on file |
| 14045412 | Name on file | Email address on file |
| 14539614 | Name on file | Email address on file |
| 14332551 | Name on file | Email address on file |
| 13615406 | Name on file | Email address on file |
| 14400850 | Name on file | Email address on file |
| 14030465 | Name on file | Email address on file |
| 14110792 | Name on file | Email address on file |
| 14395937 | Name on file | Email address on file |
| 14480729 | Name on file | Email address on file |
| 19002384 | Name on file | Email address on file |
| 13828551 | Name on file | Email address on file |
| 14501870 | Name on file | Email address on file |
| 14115376 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14325029 | Name on file | Email address on file |
| 14306590 | Name on file | Email address on file |
| 13800629 | Name on file | Email address on file |
| 14248716 | Name on file | Email address on file |
| 18950899 | Name on file | Email address on file |
| 14264262 | Name on file | Email address on file |
| 13392460 | Name on file | Email address on file |
| 14408428 | Name on file | Email address on file |
| 14264936 | Name on file | Email address on file |
| 14488618 | Name on file | Email address on file |
| 14021373 | Name on file | Email address on file |
| 14110309 | Name on file | Email address on file |
| 14177311 | Name on file | Email address on file |
| 14184545 | Name on file | Email address on file |
| 14399270 | Name on file | Email address on file |
| 13765895 | Name on file | Email address on file |
| 13792518 | Name on file | Email address on file |
| 13600984 | Name on file | Email address on file |
| 13750094 | Name on file | Email address on file |
| 13381087 | Name on file | Email address on file |
| 14316503 | Name on file | Email address on file |
| 14544042 | Name on file | Email address on file |
| 15047532 | Name on file | Email address on file |
| 13920631 | Name on file | Email address on file |
| 18271202 | Name on file | Email address on file |
| 14053530 | Name on file | Email address on file |
| 13520741 | Name on file | Email address on file |
| 14001090 | Name on file | Email address on file |
| 13172460 | Name on file | Email address on file |
| 14136496 | Name on file | Email address on file |
| 13516581 | Name on file | Email address on file |
| 14503753 | Name on file | Email address on file |
| 13584710 | Name on file | Email address on file |
| 18951183 | Name on file | Email address on file |
| 18309548 | Name on file | Email address on file |
| 14199238 | Name on file | Email address on file |
| 14546743 | Name on file | Email address on file |
| 13610388 | Name on file | Email address on file |
| 13263444 | Name on file | Email address on file |
| 13516152 | Name on file | Email address on file |
| 14544069 | Name on file | Email address on file |
| 13562795 | Name on file | Email address on file |
| 14204977 | Name on file | Email address on file |
| 14173528 | Name on file | Email address on file |
| 14310160 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13483041 | Name on file | Email address on file |
| 14435488 | Name on file | Email address on file |
| 14300132 | Name on file | Email address on file |
| 14501610 | Name on file | Email address on file |
| 13624230 | Name on file | Email address on file |
| 14420477 | Name on file | Email address on file |
| 14399389 | Name on file | Email address on file |
| 14520931 | Name on file | Email address on file |
| 18338758 | Name on file | Email address on file |
| 14522897 | Name on file | Email address on file |
| 14535369 | Name on file | Email address on file |
| 14110221 | Name on file | Email address on file |
| 13761917 | Name on file | Email address on file |
| 14358068 | Name on file | Email address on file |
| 13680750 | Name on file | Email address on file |
| 13899029 | Name on file | Email address on file |
| 13946998 | Name on file | Email address on file |
| 14414788 | Name on file | Email address on file |
| 14350858 | Name on file | Email address on file |
| 13461031 | Name on file | Email address on file |
| 13729375 | Name on file | Email address on file |
| 13613194 | Name on file | Email address on file |
| 14507085 | Name on file | Email address on file |
| 14534811 | Name on file | Email address on file |
| 13290627 | Name on file | Email address on file |
| 14430300 | Name on file | Email address on file |
| 14484596 | Name on file | Email address on file |
| 14310284 | Name on file | Email address on file |
| 14300142 | Name on file | Email address on file |
| 14513493 | Name on file | Email address on file |
| 14501920 | Name on file | Email address on file |
| 14490118 | Name on file | Email address on file |
| 14433094 | Name on file | Email address on file |
| 13367770 | Name on file | Email address on file |
| 13157719 | Name on file | Email address on file |
| 14342740 | Name on file | Email address on file |
| 14370293 | Name on file | Email address on file |
| 14453703 | Name on file | Email address on file |
| 14472850 | Name on file | Email address on file |
| 14033753 | Name on file | Email address on file |
| 13726457 | Name on file | Email address on file |
| 14331242 | Name on file | Email address on file |
| 13870287 | Name on file | Email address on file |
| 14390429 | Name on file | Email address on file |
| 14226437 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13418422 | Name on file | Email address on file |
| 14418421 | Name on file | Email address on file |
| 13833612 | Name on file | Email address on file |
| 14121909 | Name on file | Email address on file |
| 14182551 | Name on file | Email address on file |
| 14507937 | Name on file | Email address on file |
| 13661801 | Name on file | Email address on file |
| 13420589 | Name on file | Email address on file |
| 13189410 | Name on file | Email address on file |
| 13501707 | Name on file | Email address on file |
| 14512584 | Name on file | Email address on file |
| 13659947 | Name on file | Email address on file |
| 14546898 | Name on file | Email address on file |
| 14425926 | Name on file | Email address on file |
| 13858641 | Name on file | Email address on file |
| 14518628 | Name on file | Email address on file |
| 13259433 | Name on file | Email address on file |
| 14419508 | Name on file | Email address on file |
| 14104510 | Name on file | Email address on file |
| 13406905 | Name on file | Email address on file |
| 13944859 | Name on file | Email address on file |
| 13517915 | Name on file | Email address on file |
| 14516595 | Name on file | Email address on file |
| 14523120 | Name on file | Email address on file |
| 14354302 | Name on file | Email address on file |
| 13964930 | Name on file | Email address on file |
| 13682348 | Name on file | Email address on file |
| 13757040 | Name on file | Email address on file |
| 14113267 | Name on file | Email address on file |
| 13150963 | Name on file | Email address on file |
| 14414766 | Name on file | Email address on file |
| 14132780 | Name on file | Email address on file |
| 14363764 | Name on file | Email address on file |
| 13214923 | Name on file | Email address on file |
| 13880108 | Name on file | Email address on file |
| 14406060 | Name on file | Email address on file |
| 14370019 | Name on file | Email address on file |
| 13715967 | Name on file | Email address on file |
| 13785946 | Name on file | Email address on file |
| 13561235 | Name on file | Email address on file |
| 13955249 | Name on file | Email address on file |
| 14422099 | Name on file | Email address on file |
| 13602591 | Name on file | Email address on file |
| 13423076 | Name on file | Email address on file |
| 13170214 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14538396 | Name on file | Email address on file |
| 13803326 | Name on file | Email address on file |
| 14208973 | Name on file | Email address on file |
| 13398745 | Name on file | Email address on file |
| 14359742 | Name on file | Email address on file |
| 13961291 | Name on file | Email address on file |
| 13809364 | Name on file | Email address on file |
| 14125223 | Name on file | Email address on file |
| 14358226 | Name on file | Email address on file |
| 14045541 | Name on file | Email address on file |
| 14346820 | Name on file | Email address on file |
| 14390667 | Name on file | Email address on file |
| 13381107 | Name on file | Email address on file |
| 14185333 | Name on file | Email address on file |
| 13277499 | Name on file | Email address on file |
| 13448060 | Name on file | Email address on file |
| 19006356 | Name on file | Email address on file |
| 18296068 | Name on file | Email address on file |
| 19010786 | Name on file | Email address on file |
| 18262235 | Name on file | Email address on file |
| 13447624 | Name on file | Email address on file |
| 13643215 | Name on file | Email address on file |
| 13750076 | Name on file | Email address on file |
| 13955398 | Name on file | Email address on file |
| 13494735 | Name on file | Email address on file |
| 13140823 | Name on file | Email address on file |
| 13864702 | Name on file | Email address on file |
| 14049822 | Name on file | Email address on file |
| 13449067 | Name on file | Email address on file |
| 14426049 | Name on file | Email address on file |
| 14136613 | Name on file | Email address on file |
| 14156293 | Name on file | Email address on file |
| 14498554 | Name on file | Email address on file |
| 14471141 | Name on file | Email address on file |
| 13387950 | Name on file | Email address on file |
| 14523837 | Name on file | Email address on file |
| 14310449 | Name on file | Email address on file |
| 14358260 | Name on file | Email address on file |
| 14522613 | Name on file | Email address on file |
| 14129211 | Name on file | Email address on file |
| 14358032 | Name on file | Email address on file |
| 14186788 | Name on file | Email address on file |
| 14035646 | Name on file | Email address on file |
| 13640163 | Name on file | Email address on file |
| 14432719 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13855994 | Name on file | Email address on file |
| 13620062 | Name on file | Email address on file |
| 14391725 | Name on file | Email address on file |
| 14522794 | Name on file | Email address on file |
| 13857241 | Name on file | Email address on file |
| 13748694 | Name on file | Email address on file |
| 13727603 | Name on file | Email address on file |
| 18965455 | Name on file | Email address on file |
| 13238489 | Name on file | Email address on file |
| 14325440 | Name on file | Email address on file |
| 14372931 | Name on file | Email address on file |
| 14262796 | Name on file | Email address on file |
| 14218436 | Name on file | Email address on file |
| 19013649 | Name on file | Email address on file |
| 15135591 | Name on file | Email address on file |
| 19011901 | Name on file | Email address on file |
| 13678820 | Name on file | Email address on file |
| 13143514 | Name on file | Email address on file |
| 13277327 | Name on file | Email address on file |
| 14096360 | Name on file | Email address on file |
| 14534897 | Name on file | Email address on file |
| 14086463 | Name on file | Email address on file |
| 14488066 | Name on file | Email address on file |
| 13255085 | Name on file | Email address on file |
| 13488555 | Name on file | Email address on file |
| 14313706 | Name on file | Email address on file |
| 13489565 | Name on file | Email address on file |
| 14343582 | Name on file | Email address on file |
| 14246545 | Name on file | Email address on file |
| 13818411 | Name on file | Email address on file |
| 14532062 | Name on file | Email address on file |
| 13900711 | Name on file | Email address on file |
| 13870348 | Name on file | Email address on file |
| 14017757 | Name on file | Email address on file |
| 14451897 | Name on file | Email address on file |
| 14101353 | Name on file | Email address on file |
| 15070876 | Name on file | Email address on file |
| 13992576 | Name on file | Email address on file |
| 15000196 | Name on file | Email address on file |
| 14049632 | Name on file | Email address on file |
| 13589211 | Name on file | Email address on file |
| 14452559 | Name on file | Email address on file |
| 13826654 | Name on file | Email address on file |
| 14365104 | Name on file | Email address on file |
| 13916298 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14078850 | Name on file | Email address on file |
| 14327254 | Name on file | Email address on file |
| 13713876 | Name on file | Email address on file |
| 14341739 | Name on file | Email address on file |
| 18996554 | Name on file | Email address on file |
| 22412321 | Name on file | Email address on file |
| 18959297 | Name on file | Email address on file |
| 13240101 | Name on file | Email address on file |
| 14005052 | Name on file | Email address on file |
| 13292746 | Name on file | Email address on file |
| 13520808 | Name on file | Email address on file |
| 14488588 | Name on file | Email address on file |
| 14442984 | Name on file | Email address on file |
| 14314593 | Name on file | Email address on file |
| 14466448 | Name on file | Email address on file |
| 13651245 | Name on file | Email address on file |
| 13717442 | Name on file | Email address on file |
| 19002834 | Name on file | Email address on file |
| 13898490 | Name on file | Email address on file |
| 13870215 | Name on file | Email address on file |
| 14351621 | Name on file | Email address on file |
| 13732614 | Name on file | Email address on file |
| 14405308 | Name on file | Email address on file |
| 13548434 | Name on file | Email address on file |
| 14518469 | Name on file | Email address on file |
| 14393127 | Name on file | Email address on file |
| 13169303 | Name on file | Email address on file |
| 14466275 | Name on file | Email address on file |
| 18325591 | Name on file | Email address on file |
| 14318551 | Name on file | Email address on file |
| 13357899 | Name on file | Email address on file |
| 13437734 | Name on file | Email address on file |
| 14170294 | Name on file | Email address on file |
| 14312030 | Name on file | Email address on file |
| 13438647 | Name on file | Email address on file |
| 13779441 | Name on file | Email address on file |
| 13579964 | Name on file | Email address on file |
| 14350604 | Name on file | Email address on file |
| 13510044 | Name on file | Email address on file |
| 18960029 | Name on file | Email address on file |
| 13305682 | Name on file | Email address on file |
| 14376289 | Name on file | Email address on file |
| 13289922 | Name on file | Email address on file |
| 14349050 | Name on file | Email address on file |
| 14427620 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13966864 | Name on file | Email address on file |
| 13961263 | Name on file | Email address on file |
| 14237669 | Name on file | Email address on file |
| 14482704 | Name on file | Email address on file |
| 15104713 | Name on file | Email address on file |
| 14354122 | Name on file | Email address on file |
| 15155562 | Name on file | Email address on file |
| 18961460 | Name on file | Email address on file |
| 13685146 | Name on file | Email address on file |
| 14521710 | Name on file | Email address on file |
| 13732622 | Name on file | Email address on file |
| 13323464 | Name on file | Email address on file |
| 13975121 | Name on file | Email address on file |
| 13810195 | Name on file | Email address on file |
| 13803280 | Name on file | Email address on file |
| 13640123 | Name on file | Email address on file |
| 14518974 | Name on file | Email address on file |
| 13405276 | Name on file | Email address on file |
| 14435190 | Name on file | Email address on file |
| 14533322 | Name on file | Email address on file |
| 14200806 | Name on file | Email address on file |
| 14065092 | Name on file | Email address on file |
| 14251888 | Name on file | Email address on file |
| 13522873 | Name on file | Email address on file |
| 14306576 | Name on file | Email address on file |
| 14473750 | Name on file | Email address on file |
| 13795572 | Name on file | Email address on file |
| 14109108 | Name on file | Email address on file |
| 13277297 | Name on file | Email address on file |
| 13682301 | Name on file | Email address on file |
| 13168713 | Name on file | Email address on file |
| 13832118 | Name on file | Email address on file |
| 14060272 | Name on file | Email address on file |
| 14469395 | Name on file | Email address on file |
| 14507099 | Name on file | Email address on file |
| 14314515 | Name on file | Email address on file |
| 14410399 | Name on file | Email address on file |
| 14293283 | Name on file | Email address on file |
| 13287786 | Name on file | Email address on file |
| 13164793 | Name on file | Email address on file |
| 14217548 | Name on file | Email address on file |
| 13435757 | Name on file | Email address on file |
| 14520474 | Name on file | Email address on file |
| 14541082 | Name on file | Email address on file |
| 13143565 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14399675 | Name on file | Email address on file |
| 13697551 | Name on file | Email address on file |
| 13870989 | Name on file | Email address on file |
| 14322909 | Name on file | Email address on file |
| 13332115 | Name on file | Email address on file |
| 13300535 | Name on file | Email address on file |
| 14365230 | Name on file | Email address on file |
| 14404745 | Name on file | Email address on file |
| 14545354 | Name on file | Email address on file |
| 14375863 | Name on file | Email address on file |
| 14409926 | Name on file | Email address on file |
| 13609581 | Name on file | Email address on file |
| 13405245 | Name on file | Email address on file |
| 19002574 | Name on file | Email address on file |
| 13455456 | Name on file | Email address on file |
| 14341925 | Name on file | Email address on file |
| 13150055 | Name on file | Email address on file |
| 14106080 | Name on file | Email address on file |
| 14473753 | Name on file | Email address on file |
| 14059368 | Name on file | Email address on file |
| 14414490 | Name on file | Email address on file |
| 13317307 | Name on file | Email address on file |
| 14442235 | Name on file | Email address on file |
| 14365079 | Name on file | Email address on file |
| 13609569 | Name on file | Email address on file |
| 14157294 | Name on file | Email address on file |
| 13827751 | Name on file | Email address on file |
| 13516656 | Name on file | Email address on file |
| 14320499 | Name on file | Email address on file |
| 13805945 | Name on file | Email address on file |
| 13991759 | Name on file | Email address on file |
| 14371909 | Name on file | Email address on file |
| 13534473 | Name on file | Email address on file |
| 13915032 | Name on file | Email address on file |
| 14331004 | Name on file | Email address on file |
| 14240436 | Name on file | Email address on file |
| 14168608 | Name on file | Email address on file |
| 14128562 | Name on file | Email address on file |
| 18999449 | Name on file | Email address on file |
| 14216065 | Name on file | Email address on file |
| 13731315 | Name on file | Email address on file |
| 13204180 | Name on file | Email address on file |
| 14021000 | Name on file | Email address on file |
| 13377905 | Name on file | Email address on file |
| 13371749 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14275942 | Name on file | Email address on file |
| 13543545 | Name on file | Email address on file |
| 13666969 | Name on file | Email address on file |
| 13598001 | Name on file | Email address on file |
| 13788989 | Name on file | Email address on file |
| 13338340 | Name on file | Email address on file |
| 14472894 | Name on file | Email address on file |
| 14426217 | Name on file | Email address on file |
| 13663379 | Name on file | Email address on file |
| 14312586 | Name on file | Email address on file |
| 13470702 | Name on file | Email address on file |
| 13916968 | Name on file | Email address on file |
| 14464318 | Name on file | Email address on file |
| 14477862 | Name on file | Email address on file |
| 13187427 | Name on file | Email address on file |
| 13719807 | Name on file | Email address on file |
| 14063349 | Name on file | Email address on file |
| 18290223 | Name on file | Email address on file |
| 14201370 | Name on file | Email address on file |
| 14315993 | Name on file | Email address on file |
| 13479588 | Name on file | Email address on file |
| 14504236 | Name on file | Email address on file |
| 13657613 | Name on file | Email address on file |
| 14372713 | Name on file | Email address on file |
| 13768774 | Name on file | Email address on file |
| 14387143 | Name on file | Email address on file |
| 14505883 | Name on file | Email address on file |
| 19010857 | Name on file | Email address on file |
| 19006421 | Name on file | Email address on file |
| 14535069 | Name on file | Email address on file |
| 19022821 | Name on file | Email address on file |
| 14454034 | Name on file | Email address on file |
| 14067573 | Name on file | Email address on file |
| 14505446 | Name on file | Email address on file |
| 14341974 | Name on file | Email address on file |
| 13813041 | Name on file | Email address on file |
| 15201334 | Name on file | Email address on file |
| 13335945 | Name on file | Email address on file |
| 14002906 | Name on file | Email address on file |
| 14144480 | Name on file | Email address on file |
| 14332056 | Name on file | Email address on file |
| 13697644 | Name on file | Email address on file |
| 13761107 | Name on file | Email address on file |
| 19024742 | Name on file | Email address on file |
| 13327443 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14351149 | Name on file | Email address on file |
| 13866703 | Name on file | Email address on file |
| 14327652 | Name on file | Email address on file |
| 13625536 | Name on file | Email address on file |
| 13601715 | Name on file | Email address on file |
| 14501285 | Name on file | Email address on file |
| 14083225 | Name on file | Email address on file |
| 14365921 | Name on file | Email address on file |
| 14516464 | Name on file | Email address on file |
| 14292918 | Name on file | Email address on file |
| 13858015 | Name on file | Email address on file |
| 14127015 | Name on file | Email address on file |
| 14518497 | Name on file | Email address on file |
| 14456208 | Name on file | Email address on file |
| 13978003 | Name on file | Email address on file |
| 13522236 | Name on file | Email address on file |
| 14525096 | Name on file | Email address on file |
| 14487260 | Name on file | Email address on file |
| 13764662 | Name on file | Email address on file |
| 13810083 | Name on file | Email address on file |
| 14438765 | Name on file | Email address on file |
| 13617349 | Name on file | Email address on file |
| 14459204 | Name on file | Email address on file |
| 13696171 | Name on file | Email address on file |
| 18980589 | Name on file | Email address on file |
| 13556983 | Name on file | Email address on file |
| 13358419 | Name on file | Email address on file |
| 14381896 | Name on file | Email address on file |
| 13453453 | Name on file | Email address on file |
| 14075663 | Name on file | Email address on file |
| 13865846 | Name on file | Email address on file |
| 14522781 | Name on file | Email address on file |
| 14534723 | Name on file | Email address on file |
| 14276685 | Name on file | Email address on file |
| 14483726 | Name on file | Email address on file |
| 14511022 | Name on file | Email address on file |
| 14534153 | Name on file | Email address on file |
| 13213305 | Name on file | Email address on file |
| 14374837 | Name on file | Email address on file |
| 13617372 | Name on file | Email address on file |
| 14396175 | Name on file | Email address on file |
| 14339949 | Name on file | Email address on file |
| 13169240 | Name on file | Email address on file |
| 13569138 | Name on file | Email address on file |
| 13374784 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13232619 | Name on file | Email address on file |
| 13626467 | Name on file | Email address on file |
| 14220457 | Name on file | Email address on file |
| 14220772 | Name on file | Email address on file |
| 14308021 | Name on file | Email address on file |
| 13717243 | Name on file | Email address on file |
| 14276373 | Name on file | Email address on file |
| 13277292 | Name on file | Email address on file |
| 14184603 | Name on file | Email address on file |
| 13703745 | Name on file | Email address on file |
| 13296424 | Name on file | Email address on file |
| 14195648 | Name on file | Email address on file |
| 14468793 | Name on file | Email address on file |
| 13569236 | Name on file | Email address on file |
| 13142140 | Name on file | Email address on file |
| 13157251 | Name on file | Email address on file |
| 14305316 | Name on file | Email address on file |
| 13814682 | Name on file | Email address on file |
| 13418100 | Name on file | Email address on file |
| 14484758 | Name on file | Email address on file |
| 13396192 | Name on file | Email address on file |
| 14331755 | Name on file | Email address on file |
| 13159979 | Name on file | Email address on file |
| 18983880 | Name on file | Email address on file |
| 14451080 | Name on file | Email address on file |
| 13220295 | Name on file | Email address on file |
| 14296402 | Name on file | Email address on file |
| 14390674 | Name on file | Email address on file |
| 14394389 | Name on file | Email address on file |
| 22125553 | Name on file | Email address on file |
| 14119247 | Name on file | Email address on file |
| 14402968 | Name on file | Email address on file |
| 14422075 | Name on file | Email address on file |
| 14475659 | Name on file | Email address on file |
| 14256137 | Name on file | Email address on file |
| 13440746 | Name on file | Email address on file |
| 14425849 | Name on file | Email address on file |
| 14321967 | Name on file | Email address on file |
| 13805871 | Name on file | Email address on file |
| 14430929 | Name on file | Email address on file |
| 13887846 | Name on file | Email address on file |
| 13382207 | Name on file | Email address on file |
| 14421234 | Name on file | Email address on file |
| 14362592 | Name on file | Email address on file |
| 13736670 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13320776 | Name on file | Email address on file |
| 13303895 | Name on file | Email address on file |
| 14523341 | Name on file | Email address on file |
| 14298985 | Name on file | Email address on file |
| 14500748 | Name on file | Email address on file |
| 14393199 | Name on file | Email address on file |
| 13136359 | Name on file | Email address on file |
| 13928425 | Name on file | Email address on file |
| 14404249 | Name on file | Email address on file |
| 14264602 | Name on file | Email address on file |
| 13794436 | Name on file | Email address on file |
| 14128278 | Name on file | Email address on file |
| 14378919 | Name on file | Email address on file |
| 14483491 | Name on file | Email address on file |
| 13218254 | Name on file | Email address on file |
| 14124603 | Name on file | Email address on file |
| 14267088 | Name on file | Email address on file |
| 14347335 | Name on file | Email address on file |
| 13716710 | Name on file | Email address on file |
| 14452985 | Name on file | Email address on file |
| 13484433 | Name on file | Email address on file |
| 14510547 | Name on file | Email address on file |
| 13569173 | Name on file | Email address on file |
| 14120523 | Name on file | Email address on file |
| 14503315 | Name on file | Email address on file |
| 14227868 | Name on file | Email address on file |
| 14372050 | Name on file | Email address on file |
| 14410783 | Name on file | Email address on file |
| 14321534 | Name on file | Email address on file |
| 18946463 | Name on file | Email address on file |
| 14505779 | Name on file | Email address on file |
| 13228667 | Name on file | Email address on file |
| 13191212 | Name on file | Email address on file |
| 14416071 | Name on file | Email address on file |
| 14003409 | Name on file | Email address on file |
| 14248122 | Name on file | Email address on file |
| 14534720 | Name on file | Email address on file |
| 13993864 | Name on file | Email address on file |
| 14356929 | Name on file | Email address on file |
| 14296357 | Name on file | Email address on file |
| 14361107 | Name on file | Email address on file |
| 14455974 | Name on file | Email address on file |
| 14345829 | Name on file | Email address on file |
| 18250709 | Name on file | Email address on file |
| 13565717 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13143447 | Name on file | Email address on file |
| 14505683 | Name on file | Email address on file |
| 14300149 | Name on file | Email address on file |
| 13810006 | Name on file | Email address on file |
| 14171563 | Name on file | Email address on file |
| 14445148 | Name on file | Email address on file |
| 14486255 | Name on file | Email address on file |
| 13827701 | Name on file | Email address on file |
| 14474549 | Name on file | Email address on file |
| 14466007 | Name on file | Email address on file |
| 14279060 | Name on file | Email address on file |
| 13327123 | Name on file | Email address on file |
| 13188020 | Name on file | Email address on file |
| 14312587 | Name on file | Email address on file |
| 13652386 | Name on file | Email address on file |
| 14349873 | Name on file | Email address on file |
| 13678483 | Name on file | Email address on file |
| 14013110 | Name on file | Email address on file |
| 14399607 | Name on file | Email address on file |
| 14526687 | Name on file | Email address on file |
| 14327273 | Name on file | Email address on file |
| 13220269 | Name on file | Email address on file |
| 13223125 | Name on file | Email address on file |
| 14405014 | Name on file | Email address on file |
| 13213993 | Name on file | Email address on file |
| 13335960 | Name on file | Email address on file |
| 14428191 | Name on file | Email address on file |
| 14491399 | Name on file | Email address on file |
| 13353090 | Name on file | Email address on file |
| 13777816 | Name on file | Email address on file |
| 13252462 | Name on file | Email address on file |
| 14441160 | Name on file | Email address on file |
| 13500051 | Name on file | Email address on file |
| 13531502 | Name on file | Email address on file |
| 13172282 | Name on file | Email address on file |
| 13336598 | Name on file | Email address on file |
| 14432768 | Name on file | Email address on file |
| 14044442 | Name on file | Email address on file |
| 14326672 | Name on file | Email address on file |
| 13733776 | Name on file | Email address on file |
| 14323695 | Name on file | Email address on file |
| 13876888 | Name on file | Email address on file |
| 13146759 | Name on file | Email address on file |
| 13982056 | Name on file | Email address on file |
| 13590273 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13719629 | Name on file | Email address on file |
| 14112940 | Name on file | Email address on file |
| 13899196 | Name on file | Email address on file |
| 13409214 | Name on file | Email address on file |
| 13941757 | Name on file | Email address on file |
| 13406835 | Name on file | Email address on file |
| 14455163 | Name on file | Email address on file |
| 14341964 | Name on file | Email address on file |
| 14500120 | Name on file | Email address on file |
| 13140759 | Name on file | Email address on file |
| 18296899 | Name on file | Email address on file |
| 14511544 | Name on file | Email address on file |
| 14344914 | Name on file | Email address on file |
| 14315515 | Name on file | Email address on file |
| 14436878 | Name on file | Email address on file |
| 13738109 | Name on file | Email address on file |
| 14305018 | Name on file | Email address on file |
| 14337805 | Name on file | Email address on file |
| 14537498 | Name on file | Email address on file |
| 13385351 | Name on file | Email address on file |
| 14345439 | Name on file | Email address on file |
| 13320747 | Name on file | Email address on file |
| 14539693 | Name on file | Email address on file |
| 14452930 | Name on file | Email address on file |
| 14298797 | Name on file | Email address on file |
| 13923879 | Name on file | Email address on file |
| 14340709 | Name on file | Email address on file |
| 14520466 | Name on file | Email address on file |
| 14370023 | Name on file | Email address on file |
| 14331675 | Name on file | Email address on file |
| 13885603 | Name on file | Email address on file |
| 14388206 | Name on file | Email address on file |
| 13989450 | Name on file | Email address on file |
| 15400738 | Name on file | Email address on file |
| 13367739 | Name on file | Email address on file |
| 14053354 | Name on file | Email address on file |
| 14451101 | Name on file | Email address on file |
| 13621172 | Name on file | Email address on file |
| 14436874 | Name on file | Email address on file |
| 13310384 | Name on file | Email address on file |
| 18281012 | Name on file | Email address on file |
| 13999601 | Name on file | Email address on file |
| 15189733 | Name on file | Email address on file |
| 13622384 | Name on file | Email address on file |
| 13805062 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14184590 | Name on file | Email address on file |
| 14019506 | Name on file | Email address on file |
| 14438618 | Name on file | Email address on file |
| 13272076 | Name on file | Email address on file |
| 13356023 | Name on file | Email address on file |
| 14022499 | Name on file | Email address on file |
| 14035622 | Name on file | Email address on file |
| 13403939 | Name on file | Email address on file |
| 13509415 | Name on file | Email address on file |
| 14402531 | Name on file | Email address on file |
| 13611118 | Name on file | Email address on file |
| 13494722 | Name on file | Email address on file |
| 14185886 | Name on file | Email address on file |
| 14391986 | Name on file | Email address on file |
| 13273650 | Name on file | Email address on file |
| 14020538 | Name on file | Email address on file |
| 14474969 | Name on file | Email address on file |
| 14430819 | Name on file | Email address on file |
| 14085014 | Name on file | Email address on file |
| 18289753 | Name on file | Email address on file |
| 13288310 | Name on file | Email address on file |
| 13506541 | Name on file | Email address on file |
| 14304996 | Name on file | Email address on file |
| 14349065 | Name on file | Email address on file |
| 13736676 | Name on file | Email address on file |
| 14392012 | Name on file | Email address on file |
| 14110036 | Name on file | Email address on file |
| 14310350 | Name on file | Email address on file |
| 13669268 | Name on file | Email address on file |
| 13809355 | Name on file | Email address on file |
| 14165775 | Name on file | Email address on file |
| 14065122 | Name on file | Email address on file |
| 13509404 | Name on file | Email address on file |
| 14497902 | Name on file | Email address on file |
| 13949381 | Name on file | Email address on file |
| 14316855 | Name on file | Email address on file |
| 14469097 | Name on file | Email address on file |
| 13706299 | Name on file | Email address on file |
| 14101390 | Name on file | Email address on file |
| 13938662 | Name on file | Email address on file |
| 14173166 | Name on file | Email address on file |
| 13291176 | Name on file | Email address on file |
| 13419876 | Name on file | Email address on file |
| 15041402 | Name on file | Email address on file |
| 13436936 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15248202 | Name on file | Email address on file |
| 18300876 | Name on file | Email address on file |
| 14051336 | Name on file | Email address on file |
| 14402215 | Name on file | Email address on file |
| 13999560 | Name on file | Email address on file |
| 13560714 | Name on file | Email address on file |
| 14208868 | Name on file | Email address on file |
| 14088517 | Name on file | Email address on file |
| 13991477 | Name on file | Email address on file |
| 14481229 | Name on file | Email address on file |
| 13946968 | Name on file | Email address on file |
| 14476266 | Name on file | Email address on file |
| 18270650 | Name on file | Email address on file |
| 13503728 | Name on file | Email address on file |
| 13636730 | Name on file | Email address on file |
| 14494011 | Name on file | Email address on file |
| 13290132 | Name on file | Email address on file |
| 15418597 | Name on file | Email address on file |
| 14342501 | Name on file | Email address on file |
| 14540478 | Name on file | Email address on file |
| 13993979 | Name on file | Email address on file |
| 13739228 | Name on file | Email address on file |
| 13759171 | Name on file | Email address on file |
| 14362871 | Name on file | Email address on file |
| 13597568 | Name on file | Email address on file |
| 14456992 | Name on file | Email address on file |
| 14533882 | Name on file | Email address on file |
| 13704412 | Name on file | Email address on file |
| 14013111 | Name on file | Email address on file |
| 13832094 | Name on file | Email address on file |
| 13978762 | Name on file | Email address on file |
| 13341390 | Name on file | Email address on file |
| 13447502 | Name on file | Email address on file |
| 14146875 | Name on file | Email address on file |
| 14009460 | Name on file | Email address on file |
| 13438004 | Name on file | Email address on file |
| 13699325 | Name on file | Email address on file |
| 14267019 | Name on file | Email address on file |
| 13640614 | Name on file | Email address on file |
| 14397129 | Name on file | Email address on file |
| 13354963 | Name on file | Email address on file |
| 13540167 | Name on file | Email address on file |
| 14533915 | Name on file | Email address on file |
| 13267932 | Name on file | Email address on file |
| 14291316 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13529269 | Name on file | Email address on file |
| 14428589 | Name on file | Email address on file |
| 13588312 | Name on file | Email address on file |
| 13214279 | Name on file | Email address on file |
| 13870405 | Name on file | Email address on file |
| 14498635 | Name on file | Email address on file |
| 14230007 | Name on file | Email address on file |
| 14377987 | Name on file | Email address on file |
| 13855139 | Name on file | Email address on file |
| 14548216 | Name on file | Email address on file |
| 13704190 | Name on file | Email address on file |
| 13157734 | Name on file | Email address on file |
| 13793066 | Name on file | Email address on file |
| 14443843 | Name on file | Email address on file |
| 14155641 | Name on file | Email address on file |
| 14414437 | Name on file | Email address on file |
| 14279565 | Name on file | Email address on file |
| 14326286 | Name on file | Email address on file |
| 13693856 | Name on file | Email address on file |
| 13584290 | Name on file | Email address on file |
| 14432924 | Name on file | Email address on file |
| 14519476 | Name on file | Email address on file |
| 14307707 | Name on file | Email address on file |
| 14208963 | Name on file | Email address on file |
| 14439188 | Name on file | Email address on file |
| 14280200 | Name on file | Email address on file |
| 14110050 | Name on file | Email address on file |
| 14368435 | Name on file | Email address on file |
| 13158967 | Name on file | Email address on file |
| 13779196 | Name on file | Email address on file |
| 13686111 | Name on file | Email address on file |
| 14433519 | Name on file | Email address on file |
| 15271527 | Name on file | Email address on file |
| 14348454 | Name on file | Email address on file |
| 13684864 | Name on file | Email address on file |
| 13598060 | Name on file | Email address on file |
| 14499979 | Name on file | Email address on file |
| 13876847 | Name on file | Email address on file |
| 14265585 | Name on file | Email address on file |
| 14392255 | Name on file | Email address on file |
| 13916619 | Name on file | Email address on file |
| 14335704 | Name on file | Email address on file |
| 14001378 | Name on file | Email address on file |
| 14257034 | Name on file | Email address on file |
| 13803725 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14055120 | Name on file | Email address on file |
| 13564323 | Name on file | Email address on file |
| 13735156 | Name on file | Email address on file |
| 13716615 | Name on file | Email address on file |
| 13447543 | Name on file | Email address on file |
| 13948606 | Name on file | Email address on file |
| 14185279 | Name on file | Email address on file |
| 13538168 | Name on file | Email address on file |
| 14335109 | Name on file | Email address on file |
| 13271457 | Name on file | Email address on file |
| 14310562 | Name on file | Email address on file |
| 14390638 | Name on file | Email address on file |
| 13771002 | Name on file | Email address on file |
| 14484282 | Name on file | Email address on file |
| 13928357 | Name on file | Email address on file |
| 14455981 | Name on file | Email address on file |
| 14033531 | Name on file | Email address on file |
| 13480919 | Name on file | Email address on file |
| 14222612 | Name on file | Email address on file |
| 14443176 | Name on file | Email address on file |
| 13183414 | Name on file | Email address on file |
| 14306503 | Name on file | Email address on file |
| 13470776 | Name on file | Email address on file |
| 13365853 | Name on file | Email address on file |
| 13597220 | Name on file | Email address on file |
| 13990913 | Name on file | Email address on file |
| 13677021 | Name on file | Email address on file |
| 14331877 | Name on file | Email address on file |
| 14451537 | Name on file | Email address on file |
| 14385750 | Name on file | Email address on file |
| 14418476 | Name on file | Email address on file |
| 14104503 | Name on file | Email address on file |
| 13766623 | Name on file | Email address on file |
| 13214882 | Name on file | Email address on file |
| 14211180 | Name on file | Email address on file |
| 14184582 | Name on file | Email address on file |
| 14501483 | Name on file | Email address on file |
| 19011980 | Name on file | Email address on file |
| 14412632 | Name on file | Email address on file |
| 13180436 | Name on file | Email address on file |
| 13177706 | Name on file | Email address on file |
| 14030470 | Name on file | Email address on file |
| 14523855 | Name on file | Email address on file |
| 14415029 | Name on file | Email address on file |
| 14502374 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14522570 | Name on file | Email address on file |
| 13880696 | Name on file | Email address on file |
| 14478828 | Name on file | Email address on file |
| 14520955 | Name on file | Email address on file |
| 13349209 | Name on file | Email address on file |
| 13943024 | Name on file | Email address on file |
| 14459419 | Name on file | Email address on file |
| 13506263 | Name on file | Email address on file |
| 14414946 | Name on file | Email address on file |
| 14030146 | Name on file | Email address on file |
| 14530152 | Name on file | Email address on file |
| 14308979 | Name on file | Email address on file |
| 14513572 | Name on file | Email address on file |
| 14323686 | Name on file | Email address on file |
| 13163427 | Name on file | Email address on file |
| 14515231 | Name on file | Email address on file |
| 14452925 | Name on file | Email address on file |
| 13345342 | Name on file | Email address on file |
| 14437584 | Name on file | Email address on file |
| 14452950 | Name on file | Email address on file |
| 14365785 | Name on file | Email address on file |
| 13556981 | Name on file | Email address on file |
| 14314973 | Name on file | Email address on file |
| 13843499 | Name on file | Email address on file |
| 13189563 | Name on file | Email address on file |
| 14546851 | Name on file | Email address on file |
| 13247620 | Name on file | Email address on file |
| 13517278 | Name on file | Email address on file |
| 13697572 | Name on file | Email address on file |
| 13446870 | Name on file | Email address on file |
| 14411518 | Name on file | Email address on file |
| 14365834 | Name on file | Email address on file |
| 13430532 | Name on file | Email address on file |
| 14229898 | Name on file | Email address on file |
| 13607638 | Name on file | Email address on file |
| 14128642 | Name on file | Email address on file |
| 13609574 | Name on file | Email address on file |
| 14078841 | Name on file | Email address on file |
| 13419208 | Name on file | Email address on file |
| 14021336 | Name on file | Email address on file |
| 13470725 | Name on file | Email address on file |
| 13399307 | Name on file | Email address on file |
| 14439572 | Name on file | Email address on file |
| 14540809 | Name on file | Email address on file |
| 13762016 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14366396 | Name on file | Email address on file |
| 13651325 | Name on file | Email address on file |
| 14315875 | Name on file | Email address on file |
| 13517329 | Name on file | Email address on file |
| 14435747 | Name on file | Email address on file |
| 13897138 | Name on file | Email address on file |
| 14313829 | Name on file | Email address on file |
| 14481326 | Name on file | Email address on file |
| 13408951 | Name on file | Email address on file |
| 14406328 | Name on file | Email address on file |
| 13669184 | Name on file | Email address on file |
| 14321445 | Name on file | Email address on file |
| 14467278 | Name on file | Email address on file |
| 14216649 | Name on file | Email address on file |
| 13818466 | Name on file | Email address on file |
| 14372001 | Name on file | Email address on file |
| 14545158 | Name on file | Email address on file |
| 13658104 | Name on file | Email address on file |
| 14521112 | Name on file | Email address on file |
| 13622741 | Name on file | Email address on file |
| 14289673 | Name on file | Email address on file |
| 13170131 | Name on file | Email address on file |
| 13260584 | Name on file | Email address on file |
| 18267811 | Name on file | Email address on file |
| 13501753 | Name on file | Email address on file |
| 14498878 | Name on file | Email address on file |
| 14439515 | Name on file | Email address on file |
| 14480197 | Name on file | Email address on file |
| 14030476 | Name on file | Email address on file |
| 14397276 | Name on file | Email address on file |
| 14076263 | Name on file | Email address on file |
| 14026849 | Name on file | Email address on file |
| 14375534 | Name on file | Email address on file |
| 13751057 | Name on file | Email address on file |
| 14106001 | Name on file | Email address on file |
| 14367964 | Name on file | Email address on file |
| 13762791 | Name on file | Email address on file |
| 14246584 | Name on file | Email address on file |
| 14494418 | Name on file | Email address on file |
| 13643940 | Name on file | Email address on file |
| 14090079 | Name on file | Email address on file |
| 22182116 | Name on file | Email address on file |
| 19013359 | Name on file | Email address on file |
| 14365908 | Name on file | Email address on file |
| 14376895 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14404212 | Name on file | Email address on file |
| 13360198 | Name on file | Email address on file |
| 13369759 | Name on file | Email address on file |
| 13241359 | Name on file | Email address on file |
| 14415209 | Name on file | Email address on file |
| 14350711 | Name on file | Email address on file |
| 14466523 | Name on file | Email address on file |
| 13238504 | Name on file | Email address on file |
| 13939214 | Name on file | Email address on file |
| 14376977 | Name on file | Email address on file |
| 13823615 | Name on file | Email address on file |
| 14382867 | Name on file | Email address on file |
| 14274120 | Name on file | Email address on file |
| 14376358 | Name on file | Email address on file |
| 13677090 | Name on file | Email address on file |
| 13914426 | Name on file | Email address on file |
| 14230630 | Name on file | Email address on file |
| 13606950 | Name on file | Email address on file |
| 14328077 | Name on file | Email address on file |
| 14338069 | Name on file | Email address on file |
| 14423351 | Name on file | Email address on file |
| 13857315 | Name on file | Email address on file |
| 13350156 | Name on file | Email address on file |
| 14296265 | Name on file | Email address on file |
| 14398852 | Name on file | Email address on file |
| 14426815 | Name on file | Email address on file |
| 14185940 | Name on file | Email address on file |
| 13403654 | Name on file | Email address on file |
| 13887841 | Name on file | Email address on file |
| 13327091 | Name on file | Email address on file |
| 13839955 | Name on file | Email address on file |
| 13574634 | Name on file | Email address on file |
| 13431935 | Name on file | Email address on file |
| 14279039 | Name on file | Email address on file |
| 13285250 | Name on file | Email address on file |
| 14414272 | Name on file | Email address on file |
| 14259121 | Name on file | Email address on file |
| 14257060 | Name on file | Email address on file |
| 14150556 | Name on file | Email address on file |
| 14226336 | Name on file | Email address on file |
| 13255236 | Name on file | Email address on file |
| 13900461 | Name on file | Email address on file |
| 13824841 | Name on file | Email address on file |
| 13461775 | Name on file | Email address on file |
| 19175780 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18289331 | Name on file | Email address on file |
| 13788327 | Name on file | Email address on file |
| 13786501 | Name on file | Email address on file |
| 14409570 | Name on file | Email address on file |
| 13353004 | Name on file | Email address on file |
| 13672429 | Name on file | Email address on file |
| 14420492 | Name on file | Email address on file |
| 14330268 | Name on file | Email address on file |
| 13935155 | Name on file | Email address on file |
| 14364862 | Name on file | Email address on file |
| 14414172 | Name on file | Email address on file |
| 13792542 | Name on file | Email address on file |
| 13541362 | Name on file | Email address on file |
| 14202262 | Name on file | Email address on file |
| 14417351 | Name on file | Email address on file |
| 13265903 | Name on file | Email address on file |
| 14303366 | Name on file | Email address on file |
| 13470704 | Name on file | Email address on file |
| 13742649 | Name on file | Email address on file |
| 13567125 | Name on file | Email address on file |
| 14280738 | Name on file | Email address on file |
| 14369271 | Name on file | Email address on file |
| 13185277 | Name on file | Email address on file |
| 14436363 | Name on file | Email address on file |
| 14480507 | Name on file | Email address on file |
| 14042144 | Name on file | Email address on file |
| 14495637 | Name on file | Email address on file |
| 14291695 | Name on file | Email address on file |
| 14012915 | Name on file | Email address on file |
| 14314533 | Name on file | Email address on file |
| 13172338 | Name on file | Email address on file |
| 14452071 | Name on file | Email address on file |
| 14270429 | Name on file | Email address on file |
| 14356892 | Name on file | Email address on file |
| 13473099 | Name on file | Email address on file |
| 13890159 | Name on file | Email address on file |
| 13839710 | Name on file | Email address on file |
| 13443484 | Name on file | Email address on file |
| 14393887 | Name on file | Email address on file |
| 13782052 | Name on file | Email address on file |
| 13589808 | Name on file | Email address on file |
| 14433328 | Name on file | Email address on file |
| 14412136 | Name on file | Email address on file |
| 14279963 | Name on file | Email address on file |
| 13639836 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13433186 | Name on file | Email address on file |
| 14528976 | Name on file | Email address on file |
| 13200206 | Name on file | Email address on file |
| 13758376 | Name on file | Email address on file |
| 14436459 | Name on file | Email address on file |
| 14440602 | Name on file | Email address on file |
| 13230691 | Name on file | Email address on file |
| 13827411 | Name on file | Email address on file |
| 13653307 | Name on file | Email address on file |
| 13302607 | Name on file | Email address on file |
| 13247378 | Name on file | Email address on file |
| 13926159 | Name on file | Email address on file |
| 14506983 | Name on file | Email address on file |
| 13624931 | Name on file | Email address on file |
| 14453443 | Name on file | Email address on file |
| 14474234 | Name on file | Email address on file |
| 14380284 | Name on file | Email address on file |
| 14346786 | Name on file | Email address on file |
| 14116957 | Name on file | Email address on file |
| 14229757 | Name on file | Email address on file |
| 14314242 | Name on file | Email address on file |
| 14170268 | Name on file | Email address on file |
| 14368411 | Name on file | Email address on file |
| 13186578 | Name on file | Email address on file |
| 13955303 | Name on file | Email address on file |
| 14502888 | Name on file | Email address on file |
| 14136495 | Name on file | Email address on file |
| 13414539 | Name on file | Email address on file |
| 14527887 | Name on file | Email address on file |
| 14352800 | Name on file | Email address on file |
| 14334239 | Name on file | Email address on file |
| 13150035 | Name on file | Email address on file |
| 14034057 | Name on file | Email address on file |
| 14356365 | Name on file | Email address on file |
| 14013652 | Name on file | Email address on file |
| 13699805 | Name on file | Email address on file |
| 13228652 | Name on file | Email address on file |
| 14425236 | Name on file | Email address on file |
| 14227785 | Name on file | Email address on file |
| 13890270 | Name on file | Email address on file |
| 13562283 | Name on file | Email address on file |
| 13226542 | Name on file | Email address on file |
| 13545076 | Name on file | Email address on file |
| 13790694 | Name on file | Email address on file |
| 13945014 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14397167 | Name on file | Email address on file |
| 13265341 | Name on file | Email address on file |
| 18954251 | Name on file | Email address on file |
| 18306217 | Name on file | Email address on file |
| 14065174 | Name on file | Email address on file |
| 14492446 | Name on file | Email address on file |
| 14331178 | Name on file | Email address on file |
| 14376651 | Name on file | Email address on file |
| 14455586 | Name on file | Email address on file |
| 13811180 | Name on file | Email address on file |
| 14426571 | Name on file | Email address on file |
| 13481310 | Name on file | Email address on file |
| 14305004 | Name on file | Email address on file |
| 14323362 | Name on file | Email address on file |
| 13897583 | Name on file | Email address on file |
| 14303211 | Name on file | Email address on file |
| 13255109 | Name on file | Email address on file |
| 13833723 | Name on file | Email address on file |
| 14358331 | Name on file | Email address on file |
| 14349006 | Name on file | Email address on file |
| 14369158 | Name on file | Email address on file |
| 14929459 | Name on file | Email address on file |
| 14437166 | Name on file | Email address on file |
| 14138088 | Name on file | Email address on file |
| 14503623 | Name on file | Email address on file |
| 13171934 | Name on file | Email address on file |
| 13796787 | Name on file | Email address on file |
| 14159946 | Name on file | Email address on file |
| 14455651 | Name on file | Email address on file |
| 14354797 | Name on file | Email address on file |
| 13613253 | Name on file | Email address on file |
| 13322097 | Name on file | Email address on file |
| 13330485 | Name on file | Email address on file |
| 14383156 | Name on file | Email address on file |
| 14501427 | Name on file | Email address on file |
| 13509405 | Name on file | Email address on file |
| 14476359 | Name on file | Email address on file |
| 14142758 | Name on file | Email address on file |
| 14504850 | Name on file | Email address on file |
| 14461263 | Name on file | Email address on file |
| 14460358 | Name on file | Email address on file |
| 14405582 | Name on file | Email address on file |
| 13316744 | Name on file | Email address on file |
| 13010505 | Name on file | Email address on file |
| 13438022 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14525867 | Name on file | Email address on file |
| 14198941 | Name on file | Email address on file |
| 14043720 | Name on file | Email address on file |
| 14043837 | Name on file | Email address on file |
| 14217996 | Name on file | Email address on file |
| 14202762 | Name on file | Email address on file |
| 14337144 | Name on file | Email address on file |
| 13191578 | Name on file | Email address on file |
| 13751469 | Name on file | Email address on file |
| 14094972 | Name on file | Email address on file |
| 14014927 | Name on file | Email address on file |
| 13490098 | Name on file | Email address on file |
| 14310570 | Name on file | Email address on file |
| 14293325 | Name on file | Email address on file |
| 14278763 | Name on file | Email address on file |
| 14391885 | Name on file | Email address on file |
| 14441828 | Name on file | Email address on file |
| 14393831 | Name on file | Email address on file |
| 13958907 | Name on file | Email address on file |
| 14508877 | Name on file | Email address on file |
| 14438208 | Name on file | Email address on file |
| 13315463 | Name on file | Email address on file |
| 13428939 | Name on file | Email address on file |
| 13653251 | Name on file | Email address on file |
| 13900725 | Name on file | Email address on file |
| 13222363 | Name on file | Email address on file |
| 14086504 | Name on file | Email address on file |
| 13187702 | Name on file | Email address on file |
| 14216901 | Name on file | Email address on file |
| 14372122 | Name on file | Email address on file |
| 13268957 | Name on file | Email address on file |
| 14243966 | Name on file | Email address on file |
| 13821727 | Name on file | Email address on file |
| 14543301 | Name on file | Email address on file |
| 14111848 | Name on file | Email address on file |
| 13412422 | Name on file | Email address on file |
| 14005121 | Name on file | Email address on file |
| 14455197 | Name on file | Email address on file |
| 14447186 | Name on file | Email address on file |
| 13687465 | Name on file | Email address on file |
| 14402144 | Name on file | Email address on file |
| 14418649 | Name on file | Email address on file |
| 14350686 | Name on file | Email address on file |
| 13353008 | Name on file | Email address on file |
| 14055135 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14502692 | Name on file | Email address on file |
| 13580009 | Name on file | Email address on file |
| 13551376 | Name on file | Email address on file |
| 14450729 | Name on file | Email address on file |
| 14074618 | Name on file | Email address on file |
| 13506468 | Name on file | Email address on file |
| 18250264 | Name on file | Email address on file |
| 14177285 | Name on file | Email address on file |
| 14019553 | Name on file | Email address on file |
| 13896613 | Name on file | Email address on file |
| 13403189 | Name on file | Email address on file |
| 13413318 | Name on file | Email address on file |
| 14350329 | Name on file | Email address on file |
| 13881521 | Name on file | Email address on file |
| 14511838 | Name on file | Email address on file |
| 13620671 | Name on file | Email address on file |
| 14318960 | Name on file | Email address on file |
| 13620717 | Name on file | Email address on file |
| 14105907 | Name on file | Email address on file |
| 13992146 | Name on file | Email address on file |
| 18276900 | Name on file | Email address on file |
| 19028757 | Name on file | Email address on file |
| 14165211 | Name on file | Email address on file |
| 13445211 | Name on file | Email address on file |
| 19013400 | Name on file | Email address on file |
| 18949443 | Name on file | Email address on file |
| 18969677 | Name on file | Email address on file |
| 14400389 | Name on file | Email address on file |
| 14489343 | Name on file | Email address on file |
| 14331420 | Name on file | Email address on file |
| 14294232 | Name on file | Email address on file |
| 13423057 | Name on file | Email address on file |
| 13217345 | Name on file | Email address on file |
| 13502706 | Name on file | Email address on file |
| 13961233 | Name on file | Email address on file |
| 15358519 | Name on file | Email address on file |
| 14307604 | Name on file | Email address on file |
| 14516494 | Name on file | Email address on file |
| 13885016 | Name on file | Email address on file |
| 13551303 | Name on file | Email address on file |
| 14440397 | Name on file | Email address on file |
| 13378301 | Name on file | Email address on file |
| 14524374 | Name on file | Email address on file |
| 13560529 | Name on file | Email address on file |
| 14400451 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14385009 | Name on file | Email address on file |
| 14264100 | Name on file | Email address on file |
| 13843520 | Name on file | Email address on file |
| 13499286 | Name on file | Email address on file |
| 14160116 | Name on file | Email address on file |
| 13622389 | Name on file | Email address on file |
| 14502669 | Name on file | Email address on file |
| 14449368 | Name on file | Email address on file |
| 14539135 | Name on file | Email address on file |
| 13832010 | Name on file | Email address on file |
| 14431658 | Name on file | Email address on file |
| 13671495 | Name on file | Email address on file |
| 13752793 | Name on file | Email address on file |
| 14496755 | Name on file | Email address on file |
| 14344582 | Name on file | Email address on file |
| 13643106 | Name on file | Email address on file |
| 13977694 | Name on file | Email address on file |
| 14371240 | Name on file | Email address on file |
| 13691905 | Name on file | Email address on file |
| 13433193 | Name on file | Email address on file |
| 14253485 | Name on file | Email address on file |
| 13404019 | Name on file | Email address on file |
| 14538049 | Name on file | Email address on file |
| 14492825 | Name on file | Email address on file |
| 14459883 | Name on file | Email address on file |
| 13761138 | Name on file | Email address on file |
| 13709510 | Name on file | Email address on file |
| 13944807 | Name on file | Email address on file |
| 14440909 | Name on file | Email address on file |
| 14528421 | Name on file | Email address on file |
| 13484627 | Name on file | Email address on file |
| 14506877 | Name on file | Email address on file |
| 14437592 | Name on file | Email address on file |
| 14383905 | Name on file | Email address on file |
| 14394247 | Name on file | Email address on file |
| 14050624 | Name on file | Email address on file |
| 13455111 | Name on file | Email address on file |
| 13320756 | Name on file | Email address on file |
| 14520246 | Name on file | Email address on file |
| 14141353 | Name on file | Email address on file |
| 13153825 | Name on file | Email address on file |
| 13443557 | Name on file | Email address on file |
| 14374803 | Name on file | Email address on file |
| 18336560 | Name on file | Email address on file |
| 14445076 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13143237 | Name on file | Email address on file |
| 13818978 | Name on file | Email address on file |
| 13794676 | Name on file | Email address on file |
| 13684050 | Name on file | Email address on file |
| 14463455 | Name on file | Email address on file |
| 13166398 | Name on file | Email address on file |
| 13647750 | Name on file | Email address on file |
| 14431201 | Name on file | Email address on file |
| 14437922 | Name on file | Email address on file |
| 13840603 | Name on file | Email address on file |
| 14106793 | Name on file | Email address on file |
| 14403476 | Name on file | Email address on file |
| 13792516 | Name on file | Email address on file |
| 13684280 | Name on file | Email address on file |
| 13166431 | Name on file | Email address on file |
| 13175635 | Name on file | Email address on file |
| 13496744 | Name on file | Email address on file |
| 14492403 | Name on file | Email address on file |
| 13281655 | Name on file | Email address on file |
| 13661842 | Name on file | Email address on file |
| 14372353 | Name on file | Email address on file |
| 13791785 | Name on file | Email address on file |
| 14257022 | Name on file | Email address on file |
| 14354262 | Name on file | Email address on file |
| 13606214 | Name on file | Email address on file |
| 14402988 | Name on file | Email address on file |
| 14398426 | Name on file | Email address on file |
| 14501116 | Name on file | Email address on file |
| 14376265 | Name on file | Email address on file |
| 13318441 | Name on file | Email address on file |
| 14151025 | Name on file | Email address on file |
| 14475690 | Name on file | Email address on file |
| 14314741 | Name on file | Email address on file |
| 14505895 | Name on file | Email address on file |
| 13576501 | Name on file | Email address on file |
| 14556535 | Name on file | Email address on file |
| 14320150 | Name on file | Email address on file |
| 13415349 | Name on file | Email address on file |
| 14953806 | Name on file | Email address on file |
| 14065114 | Name on file | Email address on file |
| 15168010 | Name on file | Email address on file |
| 13969689 | Name on file | Email address on file |
| 13908842 | Name on file | Email address on file |
| 14110032 | Name on file | Email address on file |
| 13844930 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13696723 | Name on file | Email address on file |
| 13509733 | Name on file | Email address on file |
| 14431609 | Name on file | Email address on file |
| 13435224 | Name on file | Email address on file |
| 14513180 | Name on file | Email address on file |
| 14378063 | Name on file | Email address on file |
| 14443912 | Name on file | Email address on file |
| 14229132 | Name on file | Email address on file |
| 13944874 | Name on file | Email address on file |
| 13354942 | Name on file | Email address on file |
| 13668581 | Name on file | Email address on file |
| 13932045 | Name on file | Email address on file |
| 13244534 | Name on file | Email address on file |
| 13845778 | Name on file | Email address on file |
| 14458925 | Name on file | Email address on file |
| 14138033 | Name on file | Email address on file |
| 13468481 | Name on file | Email address on file |
| 13358401 | Name on file | Email address on file |
| 13808258 | Name on file | Email address on file |
| 13278740 | Name on file | Email address on file |
| 14433724 | Name on file | Email address on file |
| 14331861 | Name on file | Email address on file |
| 14522792 | Name on file | Email address on file |
| 14521201 | Name on file | Email address on file |
| 13743510 | Name on file | Email address on file |
| 14368715 | Name on file | Email address on file |
| 14449435 | Name on file | Email address on file |
| 13579007 | Name on file | Email address on file |
| 14536735 | Name on file | Email address on file |
| 13217784 | Name on file | Email address on file |
| 14177754 | Name on file | Email address on file |
| 13496848 | Name on file | Email address on file |
| 13340703 | Name on file | Email address on file |
| 13958923 | Name on file | Email address on file |
| 14145040 | Name on file | Email address on file |
| 13461500 | Name on file | Email address on file |
| 13386185 | Name on file | Email address on file |
| 14498379 | Name on file | Email address on file |
| 14465946 | Name on file | Email address on file |
| 14523695 | Name on file | Email address on file |
| 13262174 | Name on file | Email address on file |
| 14249708 | Name on file | Email address on file |
| 14243257 | Name on file | Email address on file |
| 14533162 | Name on file | Email address on file |
| 14321486 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14048401 | Name on file | Email address on file |
| 13928429 | Name on file | Email address on file |
| 13301665 | Name on file | Email address on file |
| 14352784 | Name on file | Email address on file |
| 13536148 | Name on file | Email address on file |
| 14445258 | Name on file | Email address on file |
| 13543229 | Name on file | Email address on file |
| 14218660 | Name on file | Email address on file |
| 14234063 | Name on file | Email address on file |
| 13578164 | Name on file | Email address on file |
| 13192830 | Name on file | Email address on file |
| 14428532 | Name on file | Email address on file |
| 13221702 | Name on file | Email address on file |
| 14342002 | Name on file | Email address on file |
| 13860517 | Name on file | Email address on file |
| 14374173 | Name on file | Email address on file |
| 14405592 | Name on file | Email address on file |
| 14423980 | Name on file | Email address on file |
| 13274976 | Name on file | Email address on file |
| 14336583 | Name on file | Email address on file |
| 13836016 | Name on file | Email address on file |
| 14399843 | Name on file | Email address on file |
| 13888325 | Name on file | Email address on file |
| 14527097 | Name on file | Email address on file |
| 14124043 | Name on file | Email address on file |
| 13217951 | Name on file | Email address on file |
| 14266514 | Name on file | Email address on file |
| 14208892 | Name on file | Email address on file |
| 14525800 | Name on file | Email address on file |
| 13743716 | Name on file | Email address on file |
| 14211108 | Name on file | Email address on file |
| 13792430 | Name on file | Email address on file |
| 13622423 | Name on file | Email address on file |
| 14049588 | Name on file | Email address on file |
| 14365987 | Name on file | Email address on file |
| 13504304 | Name on file | Email address on file |
| 14045514 | Name on file | Email address on file |
| 14177284 | Name on file | Email address on file |
| 13150180 | Name on file | Email address on file |
| 14467300 | Name on file | Email address on file |
| 13726094 | Name on file | Email address on file |
| 13618901 | Name on file | Email address on file |
| 13475172 | Name on file | Email address on file |
| 14328161 | Name on file | Email address on file |
| 14464589 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14155950 | Name on file | Email address on file |
| 14260962 | Name on file | Email address on file |
| 14262862 | Name on file | Email address on file |
| 13684482 | Name on file | Email address on file |
| 14481583 | Name on file | Email address on file |
| 13810532 | Name on file | Email address on file |
| 13947212 | Name on file | Email address on file |
| 14458914 | Name on file | Email address on file |
| 13345474 | Name on file | Email address on file |
| 13406652 | Name on file | Email address on file |
| 13223226 | Name on file | Email address on file |
| 13381744 | Name on file | Email address on file |
| 14497487 | Name on file | Email address on file |
| 14305919 | Name on file | Email address on file |
| 13270887 | Name on file | Email address on file |
| 14393064 | Name on file | Email address on file |
| 13534301 | Name on file | Email address on file |
| 13641638 | Name on file | Email address on file |
| 14199234 | Name on file | Email address on file |
| 14198511 | Name on file | Email address on file |
| 13810583 | Name on file | Email address on file |
| 13191139 | Name on file | Email address on file |
| 13248994 | Name on file | Email address on file |
| 14215780 | Name on file | Email address on file |
| 14337204 | Name on file | Email address on file |
| 13997887 | Name on file | Email address on file |
| 13238283 | Name on file | Email address on file |
| 14365989 | Name on file | Email address on file |
| 13879869 | Name on file | Email address on file |
| 13857238 | Name on file | Email address on file |
| 13635238 | Name on file | Email address on file |
| 14517937 | Name on file | Email address on file |
| 14204313 | Name on file | Email address on file |
| 14256866 | Name on file | Email address on file |
| 13826798 | Name on file | Email address on file |
| 14441267 | Name on file | Email address on file |
| 19022365 | Name on file | Email address on file |
| 14944104 | Name on file | Email address on file |
| 14235197 | Name on file | Email address on file |
| 14476031 | Name on file | Email address on file |
| 13214964 | Name on file | Email address on file |
| 14115415 | Name on file | Email address on file |
| 14462044 | Name on file | Email address on file |
| 14519004 | Name on file | Email address on file |
| 15094452 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14191098 | Name on file | Email address on file |
| 14540545 | Name on file | Email address on file |
| 14501281 | Name on file | Email address on file |
| 13361504 | Name on file | Email address on file |
| 14537524 | Name on file | Email address on file |
| 14360747 | Name on file | Email address on file |
| 14304505 | Name on file | Email address on file |
| 14475954 | Name on file | Email address on file |
| 13518233 | Name on file | Email address on file |
| 14364517 | Name on file | Email address on file |
| 13362385 | Name on file | Email address on file |
| 14332546 | Name on file | Email address on file |
| 14396218 | Name on file | Email address on file |
| 14409511 | Name on file | Email address on file |
| 14279067 | Name on file | Email address on file |
| 14494550 | Name on file | Email address on file |
| 14400518 | Name on file | Email address on file |
| 14541423 | Name on file | Email address on file |
| 13764697 | Name on file | Email address on file |
| 14454357 | Name on file | Email address on file |
| 14327721 | Name on file | Email address on file |
| 13366522 | Name on file | Email address on file |
| 14154159 | Name on file | Email address on file |
| 14378546 | Name on file | Email address on file |
| 14451602 | Name on file | Email address on file |
| 13687545 | Name on file | Email address on file |
| 14373991 | Name on file | Email address on file |
| 13280988 | Name on file | Email address on file |
| 13296787 | Name on file | Email address on file |
| 13718290 | Name on file | Email address on file |
| 13638565 | Name on file | Email address on file |
| 14508911 | Name on file | Email address on file |
| 13925601 | Name on file | Email address on file |
| 14538751 | Name on file | Email address on file |
| 14502740 | Name on file | Email address on file |
| 14303422 | Name on file | Email address on file |
| 13971621 | Name on file | Email address on file |
| 14431144 | Name on file | Email address on file |
| 14499453 | Name on file | Email address on file |
| 13363926 | Name on file | Email address on file |
| 13929767 | Name on file | Email address on file |
| 14384967 | Name on file | Email address on file |
| 14500547 | Name on file | Email address on file |
| 13702828 | Name on file | Email address on file |
| 14328779 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14530648 | Name on file | Email address on file |
| 14422821 | Name on file | Email address on file |
| 14439964 | Name on file | Email address on file |
| 13396301 | Name on file | Email address on file |
| 14537525 | Name on file | Email address on file |
| 13303984 | Name on file | Email address on file |
| 14327600 | Name on file | Email address on file |
| 14310680 | Name on file | Email address on file |
| 13873633 | Name on file | Email address on file |
| 13595678 | Name on file | Email address on file |
| 13294926 | Name on file | Email address on file |
| 14330172 | Name on file | Email address on file |
| 14312467 | Name on file | Email address on file |
| 13506233 | Name on file | Email address on file |
| 13684342 | Name on file | Email address on file |
| 13517879 | Name on file | Email address on file |
| 14397283 | Name on file | Email address on file |
| 14068121 | Name on file | Email address on file |
| 14350694 | Name on file | Email address on file |
| 14317968 | Name on file | Email address on file |
| 14300153 | Name on file | Email address on file |
| 13742113 | Name on file | Email address on file |
| 14529195 | Name on file | Email address on file |
| 13987567 | Name on file | Email address on file |
| 14358432 | Name on file | Email address on file |
| 14459713 | Name on file | Email address on file |
| 14440395 | Name on file | Email address on file |
| 13978042 | Name on file | Email address on file |
| 13494295 | Name on file | Email address on file |
| 14351622 | Name on file | Email address on file |
| 13322442 | Name on file | Email address on file |
| 14289402 | Name on file | Email address on file |
| 14164012 | Name on file | Email address on file |
| 13294644 | Name on file | Email address on file |
| 14350415 | Name on file | Email address on file |
| 14248213 | Name on file | Email address on file |
| 13951847 | Name on file | Email address on file |
| 13206437 | Name on file | Email address on file |
| 14520336 | Name on file | Email address on file |
| 14541832 | Name on file | Email address on file |
| 14128618 | Name on file | Email address on file |
| 13525730 | Name on file | Email address on file |
| 14372974 | Name on file | Email address on file |
| 13608724 | Name on file | Email address on file |
| 14043739 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14522376 | Name on file | Email address on file |
| 14316804 | Name on file | Email address on file |
| 14462592 | Name on file | Email address on file |
| 14430775 | Name on file | Email address on file |
| 14528406 | Name on file | Email address on file |
| 13509009 | Name on file | Email address on file |
| 14043932 | Name on file | Email address on file |
| 14115241 | Name on file | Email address on file |
| 14475957 | Name on file | Email address on file |
| 13881393 | Name on file | Email address on file |
| 14505835 | Name on file | Email address on file |
| 13597448 | Name on file | Email address on file |
| 13288098 | Name on file | Email address on file |
| 13518156 | Name on file | Email address on file |
| 14454679 | Name on file | Email address on file |
| 14452187 | Name on file | Email address on file |
| 14366119 | Name on file | Email address on file |
| 14327137 | Name on file | Email address on file |
| 13743522 | Name on file | Email address on file |
| 13635204 | Name on file | Email address on file |
| 14303646 | Name on file | Email address on file |
| 14338515 | Name on file | Email address on file |
| 14510189 | Name on file | Email address on file |
| 14468016 | Name on file | Email address on file |
| 13471021 | Name on file | Email address on file |
| 13997616 | Name on file | Email address on file |
| 13584360 | Name on file | Email address on file |
| 14475125 | Name on file | Email address on file |
| 14230623 | Name on file | Email address on file |
| 14437749 | Name on file | Email address on file |
| 14391820 | Name on file | Email address on file |
| 14334716 | Name on file | Email address on file |
| 14362403 | Name on file | Email address on file |
| 14425944 | Name on file | Email address on file |
| 14519554 | Name on file | Email address on file |
| 13826055 | Name on file | Email address on file |
| 14500250 | Name on file | Email address on file |
| 13635803 | Name on file | Email address on file |
| 14395258 | Name on file | Email address on file |
| 13777951 | Name on file | Email address on file |
| 13328218 | Name on file | Email address on file |
| 14326003 | Name on file | Email address on file |
| 14415844 | Name on file | Email address on file |
| 14490586 | Name on file | Email address on file |
| 14474155 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14474221 | Name on file | Email address on file |
| 14406907 | Name on file | Email address on file |
| 14523142 | Name on file | Email address on file |
| 13721939 | Name on file | Email address on file |
| 13795412 | Name on file | Email address on file |
| 13416383 | Name on file | Email address on file |
| 14198472 | Name on file | Email address on file |
| 14401423 | Name on file | Email address on file |
| 14274926 | Name on file | Email address on file |
| 14515230 | Name on file | Email address on file |
| 14341766 | Name on file | Email address on file |
| 14480011 | Name on file | Email address on file |
| 18258830 | Name on file | Email address on file |
| 14052177 | Name on file | Email address on file |
| 14302429 | Name on file | Email address on file |
| 14385732 | Name on file | Email address on file |
| 14326239 | Name on file | Email address on file |
| 13881389 | Name on file | Email address on file |
| 13768045 | Name on file | Email address on file |
| 14360582 | Name on file | Email address on file |
| 14416093 | Name on file | Email address on file |
| 14485888 | Name on file | Email address on file |
| 14215702 | Name on file | Email address on file |
| 14395731 | Name on file | Email address on file |
| 14241383 | Name on file | Email address on file |
| 13166346 | Name on file | Email address on file |
| 13748984 | Name on file | Email address on file |
| 13661725 | Name on file | Email address on file |
| 14388529 | Name on file | Email address on file |
| 14398719 | Name on file | Email address on file |
| 14141915 | Name on file | Email address on file |
| 14274228 | Name on file | Email address on file |
| 13287460 | Name on file | Email address on file |
| 14017090 | Name on file | Email address on file |
| 13303780 | Name on file | Email address on file |
| 14264964 | Name on file | Email address on file |
| 14425506 | Name on file | Email address on file |
| 13712537 | Name on file | Email address on file |
| 14453475 | Name on file | Email address on file |
| 13436970 | Name on file | Email address on file |
| 13729373 | Name on file | Email address on file |
| 13995365 | Name on file | Email address on file |
| 14468611 | Name on file | Email address on file |
| 13447578 | Name on file | Email address on file |
| 14228531 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13777766 | Name on file | Email address on file |
| 13322488 | Name on file | Email address on file |
| 13387962 | Name on file | Email address on file |
| 14305620 | Name on file | Email address on file |
| 13985787 | Name on file | Email address on file |
| 13743440 | Name on file | Email address on file |
| 14308494 | Name on file | Email address on file |
| 13504608 | Name on file | Email address on file |
| 13171545 | Name on file | Email address on file |
| 13555081 | Name on file | Email address on file |
| 13678850 | Name on file | Email address on file |
| 13300867 | Name on file | Email address on file |
| 13397175 | Name on file | Email address on file |
| 13194520 | Name on file | Email address on file |
| 13681509 | Name on file | Email address on file |
| 14188936 | Name on file | Email address on file |
| 14497572 | Name on file | Email address on file |
| 13845352 | Name on file | Email address on file |
| 14535953 | Name on file | Email address on file |
| 14335961 | Name on file | Email address on file |
| 13580055 | Name on file | Email address on file |
| 13711984 | Name on file | Email address on file |
| 13661731 | Name on file | Email address on file |
| 13420155 | Name on file | Email address on file |
| 14530600 | Name on file | Email address on file |
| 14542669 | Name on file | Email address on file |
| 14264290 | Name on file | Email address on file |
| 13636698 | Name on file | Email address on file |
| 13474158 | Name on file | Email address on file |
| 13140796 | Name on file | Email address on file |
| 14400880 | Name on file | Email address on file |
| 14022970 | Name on file | Email address on file |
| 14061614 | Name on file | Email address on file |
| 13237691 | Name on file | Email address on file |
| 13570897 | Name on file | Email address on file |
| 14350398 | Name on file | Email address on file |
| 14439046 | Name on file | Email address on file |
| 13973569 | Name on file | Email address on file |
| 14469342 | Name on file | Email address on file |
| 13800803 | Name on file | Email address on file |
| 14381573 | Name on file | Email address on file |
| 13509310 | Name on file | Email address on file |
| 13364737 | Name on file | Email address on file |
| 14328431 | Name on file | Email address on file |
| 14427311 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14545306 | Name on file | Email address on file |
| 13592149 | Name on file | Email address on file |
| 13796956 | Name on file | Email address on file |
| 14521188 | Name on file | Email address on file |
| 13957348 | Name on file | Email address on file |
| 13788873 | Name on file | Email address on file |
| 13991664 | Name on file | Email address on file |
| 13267977 | Name on file | Email address on file |
| 14312519 | Name on file | Email address on file |
| 14154091 | Name on file | Email address on file |
| 13482258 | Name on file | Email address on file |
| 14532809 | Name on file | Email address on file |
| 13685149 | Name on file | Email address on file |
| 13653844 | Name on file | Email address on file |
| 13587531 | Name on file | Email address on file |
| 14113712 | Name on file | Email address on file |
| 14482267 | Name on file | Email address on file |
| 13794041 | Name on file | Email address on file |
| 13728952 | Name on file | Email address on file |
| 14136274 | Name on file | Email address on file |
| 13703431 | Name on file | Email address on file |
| 14482558 | Name on file | Email address on file |
| 13958600 | Name on file | Email address on file |
| 18337504 | Name on file | Email address on file |
| 14381462 | Name on file | Email address on file |
| 13308093 | Name on file | Email address on file |
| 14536118 | Name on file | Email address on file |
| 14444235 | Name on file | Email address on file |
| 13556206 | Name on file | Email address on file |
| 14417352 | Name on file | Email address on file |
| 14400803 | Name on file | Email address on file |
| 19022386 | Name on file | Email address on file |
| 14367233 | Name on file | Email address on file |
| 13213468 | Name on file | Email address on file |
| 15273428 | Name on file | Email address on file |
| 14531635 | Name on file | Email address on file |
| 14405000 | Name on file | Email address on file |
| 13504280 | Name on file | Email address on file |
| 14338125 | Name on file | Email address on file |
| 14377624 | Name on file | Email address on file |
| 13850707 | Name on file | Email address on file |
| 14523856 | Name on file | Email address on file |
| 14438229 | Name on file | Email address on file |
| 14311178 | Name on file | Email address on file |
| 14165772 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13296458 | Name on file | Email address on file |
| 14509265 | Name on file | Email address on file |
| 14413636 | Name on file | Email address on file |
| 13300173 | Name on file | Email address on file |
| 13802205 | Name on file | Email address on file |
| 14303393 | Name on file | Email address on file |
| 13354972 | Name on file | Email address on file |
| 14387420 | Name on file | Email address on file |
| 13605465 | Name on file | Email address on file |
| 14331849 | Name on file | Email address on file |
| 13220305 | Name on file | Email address on file |
| 13813346 | Name on file | Email address on file |
| 14417158 | Name on file | Email address on file |
| 14493727 | Name on file | Email address on file |
| 13208142 | Name on file | Email address on file |
| 14333572 | Name on file | Email address on file |
| 14080559 | Name on file | Email address on file |
| 14273380 | Name on file | Email address on file |
| 14411805 | Name on file | Email address on file |
| 14210820 | Name on file | Email address on file |
| 14333825 | Name on file | Email address on file |
| 13632052 | Name on file | Email address on file |
| 13662677 | Name on file | Email address on file |
| 14487662 | Name on file | Email address on file |
| 14264979 | Name on file | Email address on file |
| 13791472 | Name on file | Email address on file |
| 14480747 | Name on file | Email address on file |
| 14390060 | Name on file | Email address on file |
| 18992490 | Name on file | Email address on file |
| 14424124 | Name on file | Email address on file |
| 13640612 | Name on file | Email address on file |
| 14315266 | Name on file | Email address on file |
| 14291603 | Name on file | Email address on file |
| 18317192 | Name on file | Email address on file |
| 13192839 | Name on file | Email address on file |
| 13788235 | Name on file | Email address on file |
| 14164363 | Name on file | Email address on file |
| 14425281 | Name on file | Email address on file |
| 14276460 | Name on file | Email address on file |
| 13669231 | Name on file | Email address on file |
| 13759165 | Name on file | Email address on file |
| 14072138 | Name on file | Email address on file |
| 13466229 | Name on file | Email address on file |
| 14494371 | Name on file | Email address on file |
| 14020874 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14459941 | Name on file | Email address on file |
| 14320734 | Name on file | Email address on file |
| 13560742 | Name on file | Email address on file |
| 13759179 | Name on file | Email address on file |
| 14399777 | Name on file | Email address on file |
| 13406046 | Name on file | Email address on file |
| 15270980 | Name on file | Email address on file |
| 13591247 | Name on file | Email address on file |
| 14323659 | Name on file | Email address on file |
| 13217359 | Name on file | Email address on file |
| 13259121 | Name on file | Email address on file |
| 14920639 | Name on file | Email address on file |
| 14447815 | Name on file | Email address on file |
| 14317674 | Name on file | Email address on file |
| 14336611 | Name on file | Email address on file |
| 14088457 | Name on file | Email address on file |
| 14398541 | Name on file | Email address on file |
| 14341985 | Name on file | Email address on file |
| 13865873 | Name on file | Email address on file |
| 14362683 | Name on file | Email address on file |
| 13433152 | Name on file | Email address on file |
| 14461285 | Name on file | Email address on file |
| 14371585 | Name on file | Email address on file |
| 14398714 | Name on file | Email address on file |
| 13488721 | Name on file | Email address on file |
| 14314638 | Name on file | Email address on file |
| 14461223 | Name on file | Email address on file |
| 13218333 | Name on file | Email address on file |
| 13977139 | Name on file | Email address on file |
| 14544052 | Name on file | Email address on file |
| 13158999 | Name on file | Email address on file |
| 14023201 | Name on file | Email address on file |
| 14398614 | Name on file | Email address on file |
| 13622828 | Name on file | Email address on file |
| 13538141 | Name on file | Email address on file |
| 14023079 | Name on file | Email address on file |
| 14495431 | Name on file | Email address on file |
| 14487804 | Name on file | Email address on file |
| 14521601 | Name on file | Email address on file |
| 13939922 | Name on file | Email address on file |
| 14287838 | Name on file | Email address on file |
| 14438665 | Name on file | Email address on file |
| 13286730 | Name on file | Email address on file |
| 13805566 | Name on file | Email address on file |
| 14449931 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14327736 | Name on file | Email address on file |
| 14077670 | Name on file | Email address on file |
| 14312477 | Name on file | Email address on file |
| 13893450 | Name on file | Email address on file |
| 14393258 | Name on file | Email address on file |
| 14494906 | Name on file | Email address on file |
| 13811926 | Name on file | Email address on file |
| 13657676 | Name on file | Email address on file |
| 14451552 | Name on file | Email address on file |
| 13572527 | Name on file | Email address on file |
| 14477469 | Name on file | Email address on file |
| 14480341 | Name on file | Email address on file |
| 14300157 | Name on file | Email address on file |
| 13610314 | Name on file | Email address on file |
| 13208098 | Name on file | Email address on file |
| 14509508 | Name on file | Email address on file |
| 13897024 | Name on file | Email address on file |
| 13762823 | Name on file | Email address on file |
| 14344606 | Name on file | Email address on file |
| 13622887 | Name on file | Email address on file |
| 14395192 | Name on file | Email address on file |
| 13605622 | Name on file | Email address on file |
| 13702106 | Name on file | Email address on file |
| 14533673 | Name on file | Email address on file |
| 13143504 | Name on file | Email address on file |
| 13555080 | Name on file | Email address on file |
| 14348464 | Name on file | Email address on file |
| 14093740 | Name on file | Email address on file |
| 14209786 | Name on file | Email address on file |
| 14419245 | Name on file | Email address on file |
| 15555624 | Name on file | Email address on file |
| 13560378 | Name on file | Email address on file |
| 13288114 | Name on file | Email address on file |
| 14382365 | Name on file | Email address on file |
| 14237405 | Name on file | Email address on file |
| 13801444 | Name on file | Email address on file |
| 13939456 | Name on file | Email address on file |
| 14201429 | Name on file | Email address on file |
| 13141241 | Name on file | Email address on file |
| 14000669 | Name on file | Email address on file |
| 13527950 | Name on file | Email address on file |
| 14425978 | Name on file | Email address on file |
| 14081441 | Name on file | Email address on file |
| 13722827 | Name on file | Email address on file |
| 14518761 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14395817 | Name on file | Email address on file |
| 14395364 | Name on file | Email address on file |
| 14236136 | Name on file | Email address on file |
| 14399299 | Name on file | Email address on file |
| 13606206 | Name on file | Email address on file |
| 13579854 | Name on file | Email address on file |
| 13556289 | Name on file | Email address on file |
| 14324879 | Name on file | Email address on file |
| 13491237 | Name on file | Email address on file |
| 13361405 | Name on file | Email address on file |
| 13581204 | Name on file | Email address on file |
| 14294026 | Name on file | Email address on file |
| 14395254 | Name on file | Email address on file |
| 13547739 | Name on file | Email address on file |
| 13479605 | Name on file | Email address on file |
| 14434873 | Name on file | Email address on file |
| 14506946 | Name on file | Email address on file |
| 13889974 | Name on file | Email address on file |
| 13799777 | Name on file | Email address on file |
| 13512917 | Name on file | Email address on file |
| 13175654 | Name on file | Email address on file |
| 13693963 | Name on file | Email address on file |
| 14395776 | Name on file | Email address on file |
| 14543552 | Name on file | Email address on file |
| 13352987 | Name on file | Email address on file |
| 14526443 | Name on file | Email address on file |
| 14494421 | Name on file | Email address on file |
| 14374323 | Name on file | Email address on file |
| 14013119 | Name on file | Email address on file |
| 14342742 | Name on file | Email address on file |
| 13626446 | Name on file | Email address on file |
| 13602194 | Name on file | Email address on file |
| 13735132 | Name on file | Email address on file |
| 13596241 | Name on file | Email address on file |
| 14033720 | Name on file | Email address on file |
| 13969661 | Name on file | Email address on file |
| 14503565 | Name on file | Email address on file |
| 13488674 | Name on file | Email address on file |
| 14128280 | Name on file | Email address on file |
| 14309883 | Name on file | Email address on file |
| 14383085 | Name on file | Email address on file |
| 13719614 | Name on file | Email address on file |
| 13210348 | Name on file | Email address on file |
| 14378129 | Name on file | Email address on file |
| 14498691 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13756432 | Name on file | Email address on file |
| 14396277 | Name on file | Email address on file |
| 13186545 | Name on file | Email address on file |
| 13695663 | Name on file | Email address on file |
| 14500122 | Name on file | Email address on file |
| 14432129 | Name on file | Email address on file |
| 13374586 | Name on file | Email address on file |
| 13506721 | Name on file | Email address on file |
| 13793036 | Name on file | Email address on file |
| 13157636 | Name on file | Email address on file |
| 14420533 | Name on file | Email address on file |
| 14355661 | Name on file | Email address on file |
| 13166372 | Name on file | Email address on file |
| 14458350 | Name on file | Email address on file |
| 13546346 | Name on file | Email address on file |
| 13255503 | Name on file | Email address on file |
| 13933353 | Name on file | Email address on file |
| 13831977 | Name on file | Email address on file |
| 13925637 | Name on file | Email address on file |
| 14376252 | Name on file | Email address on file |
| 14384993 | Name on file | Email address on file |
| 14248100 | Name on file | Email address on file |
| 13886524 | Name on file | Email address on file |
| 13500654 | Name on file | Email address on file |
| 14311469 | Name on file | Email address on file |
| 14500662 | Name on file | Email address on file |
| 13313918 | Name on file | Email address on file |
| 14492462 | Name on file | Email address on file |
| 14415121 | Name on file | Email address on file |
| 14307073 | Name on file | Email address on file |
| 14541260 | Name on file | Email address on file |
| 14378131 | Name on file | Email address on file |
| 14372789 | Name on file | Email address on file |
| 14382164 | Name on file | Email address on file |
| 13978630 | Name on file | Email address on file |
| 13177790 | Name on file | Email address on file |
| 14480360 | Name on file | Email address on file |
| 14450925 | Name on file | Email address on file |
| 14434113 | Name on file | Email address on file |
| 13898516 | Name on file | Email address on file |
| 14278229 | Name on file | Email address on file |
| 13903001 | Name on file | Email address on file |
| 13404016 | Name on file | Email address on file |
| 14374235 | Name on file | Email address on file |
| 13681602 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14167135 | Name on file | Email address on file |
| 14093005 | Name on file | Email address on file |
| 14352512 | Name on file | Email address on file |
| 13996109 | Name on file | Email address on file |
| 13999846 | Name on file | Email address on file |
| 13405250 | Name on file | Email address on file |
| 13328231 | Name on file | Email address on file |
| 13379370 | Name on file | Email address on file |
| 14356363 | Name on file | Email address on file |
| 13735690 | Name on file | Email address on file |
| 13962747 | Name on file | Email address on file |
| 13147839 | Name on file | Email address on file |
| 18320564 | Name on file | Email address on file |
| 19013429 | Name on file | Email address on file |
| 14112534 | Name on file | Email address on file |
| 13976895 | Name on file | Email address on file |
| 18339152 | Name on file | Email address on file |
| 13484380 | Name on file | Email address on file |
| 13578722 | Name on file | Email address on file |
| 14392563 | Name on file | Email address on file |
| 19010798 | Name on file | Email address on file |
| 14393845 | Name on file | Email address on file |
| 14498017 | Name on file | Email address on file |
| 14482232 | Name on file | Email address on file |
| 13912939 | Name on file | Email address on file |
| 14161944 | Name on file | Email address on file |
| 19021634 | Name on file | Email address on file |
| 14342721 | Name on file | Email address on file |
| 13708603 | Name on file | Email address on file |
| 14370151 | Name on file | Email address on file |
| 13686701 | Name on file | Email address on file |
| 14412061 | Name on file | Email address on file |
| 14406377 | Name on file | Email address on file |
| 14499337 | Name on file | Email address on file |
| 14534757 | Name on file | Email address on file |
| 14371912 | Name on file | Email address on file |
| 13248124 | Name on file | Email address on file |
| 13731317 | Name on file | Email address on file |
| 13774491 | Name on file | Email address on file |
| 13488360 | Name on file | Email address on file |
| 14332798 | Name on file | Email address on file |
| 13494041 | Name on file | Email address on file |
| 13374810 | Name on file | Email address on file |
| 13773798 | Name on file | Email address on file |
| 14274651 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13973499 | Name on file | Email address on file |
| 14326953 | Name on file | Email address on file |
| 13724722 | Name on file | Email address on file |
| 13572309 | Name on file | Email address on file |
| 14302392 | Name on file | Email address on file |
| 14406915 | Name on file | Email address on file |
| 14355684 | Name on file | Email address on file |
| 14413907 | Name on file | Email address on file |
| 13266299 | Name on file | Email address on file |
| 19024143 | Name on file | Email address on file |
| 14996162 | Name on file | Email address on file |
| 14375835 | Name on file | Email address on file |
| 14526721 | Name on file | Email address on file |
| 13598016 | Name on file | Email address on file |
| 14333978 | Name on file | Email address on file |
| 19010783 | Name on file | Email address on file |
| 13518357 | Name on file | Email address on file |
| 15118525 | Name on file | Email address on file |
| 13715110 | Name on file | Email address on file |
| 13680463 | Name on file | Email address on file |
| 14301052 | Name on file | Email address on file |
| 14485233 | Name on file | Email address on file |
| 13282839 | Name on file | Email address on file |
| 14479625 | Name on file | Email address on file |
| 14521077 | Name on file | Email address on file |
| 14362317 | Name on file | Email address on file |
| 13494638 | Name on file | Email address on file |
| 14468571 | Name on file | Email address on file |
| 14493937 | Name on file | Email address on file |
| 14394006 | Name on file | Email address on file |
| 14128591 | Name on file | Email address on file |
| 13191110 | Name on file | Email address on file |
| 14501645 | Name on file | Email address on file |
| 22141664 | Name on file | Email address on file |
| 14414163 | Name on file | Email address on file |
| 14396567 | Name on file | Email address on file |
| 14410915 | Name on file | Email address on file |
| 13685153 | Name on file | Email address on file |
| 14520417 | Name on file | Email address on file |
| 14411866 | Name on file | Email address on file |
| 14518937 | Name on file | Email address on file |
| 14246634 | Name on file | Email address on file |
| 13753640 | Name on file | Email address on file |
| 14538085 | Name on file | Email address on file |
| 13283275 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13942345 | Name on file | Email address on file |
| 13902263 | Name on file | Email address on file |
| 14293817 | Name on file | Email address on file |
| 14218647 | Name on file | Email address on file |
| 13263683 | Name on file | Email address on file |
| 13461880 | Name on file | Email address on file |
| 13455201 | Name on file | Email address on file |
| 14376020 | Name on file | Email address on file |
| 14431763 | Name on file | Email address on file |
| 14326664 | Name on file | Email address on file |
| 13370611 | Name on file | Email address on file |
| 13517219 | Name on file | Email address on file |
| 13637117 | Name on file | Email address on file |
| 14315053 | Name on file | Email address on file |
| 14484559 | Name on file | Email address on file |
| 14413675 | Name on file | Email address on file |
| 13795489 | Name on file | Email address on file |
| 13578975 | Name on file | Email address on file |
| 13824836 | Name on file | Email address on file |
| 13304076 | Name on file | Email address on file |
| 13480932 | Name on file | Email address on file |
| 13637556 | Name on file | Email address on file |
| 14044851 | Name on file | Email address on file |
| 14391251 | Name on file | Email address on file |
| 14429734 | Name on file | Email address on file |
| 14487639 | Name on file | Email address on file |
| 14389404 | Name on file | Email address on file |
| 14503688 | Name on file | Email address on file |
| 14343580 | Name on file | Email address on file |
| 14137921 | Name on file | Email address on file |
| 14502878 | Name on file | Email address on file |
| 14493984 | Name on file | Email address on file |
| 13572569 | Name on file | Email address on file |
| 14009168 | Name on file | Email address on file |
| 13599007 | Name on file | Email address on file |
| 14463352 | Name on file | Email address on file |
| 14297011 | Name on file | Email address on file |
| 14312079 | Name on file | Email address on file |
| 13273024 | Name on file | Email address on file |
| 14541522 | Name on file | Email address on file |
| 13797558 | Name on file | Email address on file |
| 15276039 | Name on file | Email address on file |
| 13470812 | Name on file | Email address on file |
| 13569156 | Name on file | Email address on file |
| 13920539 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13525783 | Name on file | Email address on file |
| 13545591 | Name on file | Email address on file |
| 14331585 | Name on file | Email address on file |
| 14350713 | Name on file | Email address on file |
| 13543705 | Name on file | Email address on file |
| 18241548 | Name on file | Email address on file |
| 18258706 | Name on file | Email address on file |
| 14140579 | Name on file | Email address on file |
| 14519748 | Name on file | Email address on file |
| 14456565 | Name on file | Email address on file |
| 13214931 | Name on file | Email address on file |
| 14497821 | Name on file | Email address on file |
| 14111765 | Name on file | Email address on file |
| 13143214 | Name on file | Email address on file |
| 13533876 | Name on file | Email address on file |
| 14471161 | Name on file | Email address on file |
| 13310137 | Name on file | Email address on file |
| 13791601 | Name on file | Email address on file |
| 13704461 | Name on file | Email address on file |
| 13392241 | Name on file | Email address on file |
| 14473579 | Name on file | Email address on file |
| 14506310 | Name on file | Email address on file |
| 18286596 | Name on file | Email address on file |
| 14441855 | Name on file | Email address on file |
| 13137745 | Name on file | Email address on file |
| 14421992 | Name on file | Email address on file |
| 13930773 | Name on file | Email address on file |
| 13951590 | Name on file | Email address on file |
| 14136993 | Name on file | Email address on file |
| 15173221 | Name on file | Email address on file |
| 14328832 | Name on file | Email address on file |
| 14323342 | Name on file | Email address on file |
| 14041929 | Name on file | Email address on file |
| 14541860 | Name on file | Email address on file |
| 14131545 | Name on file | Email address on file |
| 15257438 | Name on file | Email address on file |
| 14344245 | Name on file | Email address on file |
| 14472872 | Name on file | Email address on file |
| 13770128 | Name on file | Email address on file |
| 13955544 | Name on file | Email address on file |
| 13392757 | Name on file | Email address on file |
| 13142378 | Name on file | Email address on file |
| 13329430 | Name on file | Email address on file |
| 14300185 | Name on file | Email address on file |
| 14303433 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18960739 | Name on file | Email address on file |
| 13691880 | Name on file | Email address on file |
| 14138627 | Name on file | Email address on file |
| 13566584 | Name on file | Email address on file |
| 14500036 | Name on file | Email address on file |
| 14108007 | Name on file | Email address on file |
| 14357680 | Name on file | Email address on file |
| 13902775 | Name on file | Email address on file |
| 14357217 | Name on file | Email address on file |
| 14115452 | Name on file | Email address on file |
| 13418437 | Name on file | Email address on file |
| 14463466 | Name on file | Email address on file |
| 14390944 | Name on file | Email address on file |
| 15054821 | Name on file | Email address on file |
| 14106409 | Name on file | Email address on file |
| 13194315 | Name on file | Email address on file |
| 14308048 | Name on file | Email address on file |
| 13488748 | Name on file | Email address on file |
| 14017044 | Name on file | Email address on file |
| 14171421 | Name on file | Email address on file |
| 14124581 | Name on file | Email address on file |
| 14318017 | Name on file | Email address on file |
| 14289660 | Name on file | Email address on file |
| 13502702 | Name on file | Email address on file |
| 19000849 | Name on file | Email address on file |
| 14012920 | Name on file | Email address on file |
| 14474140 | Name on file | Email address on file |
| 13213517 | Name on file | Email address on file |
| 14331736 | Name on file | Email address on file |
| 13288887 | Name on file | Email address on file |
| 14398387 | Name on file | Email address on file |
| 14518943 | Name on file | Email address on file |
| 14436789 | Name on file | Email address on file |
| 14534857 | Name on file | Email address on file |
| 14193925 | Name on file | Email address on file |
| 14244761 | Name on file | Email address on file |
| 14387172 | Name on file | Email address on file |
| 14315339 | Name on file | Email address on file |
| 14319783 | Name on file | Email address on file |
| 13209257 | Name on file | Email address on file |
| 14151942 | Name on file | Email address on file |
| 18322436 | Name on file | Email address on file |
| 14321487 | Name on file | Email address on file |
| 13768507 | Name on file | Email address on file |
| 14457075 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14528984 | Name on file | Email address on file |
| 13991533 | Name on file | Email address on file |
| 13729282 | Name on file | Email address on file |
| 18286209 | Name on file | Email address on file |
| 22122059 | Name on file | Email address on file |
| 20641820 | Name on file | Email address on file |
| 13695578 | Name on file | Email address on file |
| 13188016 | Name on file | Email address on file |
| 13873131 | Name on file | Email address on file |
| 14125631 | Name on file | Email address on file |
| 13201703 | Name on file | Email address on file |
| 14387085 | Name on file | Email address on file |
| 14539263 | Name on file | Email address on file |
| 13791475 | Name on file | Email address on file |
| 14329824 | Name on file | Email address on file |
| 18307370 | Name on file | Email address on file |
| 14033738 | Name on file | Email address on file |
| 13723640 | Name on file | Email address on file |
| 13335935 | Name on file | Email address on file |
| 14366086 | Name on file | Email address on file |
| 13564316 | Name on file | Email address on file |
| 13968792 | Name on file | Email address on file |
| 14204477 | Name on file | Email address on file |
| 13686588 | Name on file | Email address on file |
| 14509716 | Name on file | Email address on file |
| 14463330 | Name on file | Email address on file |
| 13271392 | Name on file | Email address on file |
| 14200014 | Name on file | Email address on file |
| 14525448 | Name on file | Email address on file |
| 14466290 | Name on file | Email address on file |
| 14484751 | Name on file | Email address on file |
| 14319948 | Name on file | Email address on file |
| 14545235 | Name on file | Email address on file |
| 18319273 | Name on file | Email address on file |
| 14196164 | Name on file | Email address on file |
| 18953818 | Name on file | Email address on file |
| 13721330 | Name on file | Email address on file |
| 18266079 | Name on file | Email address on file |
| 14156497 | Name on file | Email address on file |
| 14511047 | Name on file | Email address on file |
| 13482192 | Name on file | Email address on file |
| 13516572 | Name on file | Email address on file |
| 13971083 | Name on file | Email address on file |
| 14018509 | Name on file | Email address on file |
| 14499732 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13227520 | Name on file | Email address on file |
| 13480959 | Name on file | Email address on file |
| 13855849 | Name on file | Email address on file |
| 14533400 | Name on file | Email address on file |
| 14525059 | Name on file | Email address on file |
| 13309507 | Name on file | Email address on file |
| 13430545 | Name on file | Email address on file |
| 14504112 | Name on file | Email address on file |
| 14455064 | Name on file | Email address on file |
| 18241382 | Name on file | Email address on file |
| 14043975 | Name on file | Email address on file |
| 14357210 | Name on file | Email address on file |
| 14140332 | Name on file | Email address on file |
| 13346835 | Name on file | Email address on file |
| 13403907 | Name on file | Email address on file |
| 14423437 | Name on file | Email address on file |
| 13853189 | Name on file | Email address on file |
| 13381786 | Name on file | Email address on file |
| 14334793 | Name on file | Email address on file |
| 13910846 | Name on file | Email address on file |
| 13315428 | Name on file | Email address on file |
| 14462607 | Name on file | Email address on file |
| 18938819 | Name on file | Email address on file |
| 15215416 | Name on file | Email address on file |
| 14438255 | Name on file | Email address on file |
| 14433936 | Name on file | Email address on file |
| 13664785 | Name on file | Email address on file |
| 14157440 | Name on file | Email address on file |
| 14341931 | Name on file | Email address on file |
| 14464673 | Name on file | Email address on file |
| 13630048 | Name on file | Email address on file |
| 13870347 | Name on file | Email address on file |
| 13995497 | Name on file | Email address on file |
| 14417381 | Name on file | Email address on file |
| 14249725 | Name on file | Email address on file |
| 13272210 | Name on file | Email address on file |
| 13193143 | Name on file | Email address on file |
| 20693018 | Name on file | Email address on file |
| 13365254 | Name on file | Email address on file |
| 13955292 | Name on file | Email address on file |
| 14140526 | Name on file | Email address on file |
| 14434641 | Name on file | Email address on file |
| 14472264 | Name on file | Email address on file |
| 14315520 | Name on file | Email address on file |
| 14169709 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13415328 | Name on file | Email address on file |
| 14142277 | Name on file | Email address on file |
| 14440291 | Name on file | Email address on file |
| 15216223 | Name on file | Email address on file |
| 14127641 | Name on file | Email address on file |
| 13953917 | Name on file | Email address on file |
| 14457053 | Name on file | Email address on file |
| 14539268 | Name on file | Email address on file |
| 13805918 | Name on file | Email address on file |
| 14556996 | Name on file | Email address on file |
| 18261419 | Name on file | Email address on file |
| 13300358 | Name on file | Email address on file |
| 14523403 | Name on file | Email address on file |
| 13300523 | Name on file | Email address on file |
| 14522914 | Name on file | Email address on file |
| 14502303 | Name on file | Email address on file |
| 14264266 | Name on file | Email address on file |
| 13580038 | Name on file | Email address on file |
| 14416295 | Name on file | Email address on file |
| 13983152 | Name on file | Email address on file |
| 14376248 | Name on file | Email address on file |
| 14370089 | Name on file | Email address on file |
| 14423748 | Name on file | Email address on file |
| 14375916 | Name on file | Email address on file |
| 13389127 | Name on file | Email address on file |
| 13832064 | Name on file | Email address on file |
| 14495288 | Name on file | Email address on file |
| 14457910 | Name on file | Email address on file |
| 14416496 | Name on file | Email address on file |
| 13893919 | Name on file | Email address on file |
| 14173514 | Name on file | Email address on file |
| 14416891 | Name on file | Email address on file |
| 14476023 | Name on file | Email address on file |
| 14485510 | Name on file | Email address on file |
| 14541212 | Name on file | Email address on file |
| 13506600 | Name on file | Email address on file |
| 14541143 | Name on file | Email address on file |
| 14201383 | Name on file | Email address on file |
| 13901128 | Name on file | Email address on file |
| 14497554 | Name on file | Email address on file |
| 18999608 | Name on file | Email address on file |
| 13820295 | Name on file | Email address on file |
| 13353543 | Name on file | Email address on file |
| 14480227 | Name on file | Email address on file |
| 14408136 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14051820 | Name on file | Email address on file |
| 13208153 | Name on file | Email address on file |
| 14259236 | Name on file | Email address on file |
| 13346742 | Name on file | Email address on file |
| 18275292 | Name on file | Email address on file |
| 13909314 | Name on file | Email address on file |
| 14110861 | Name on file | Email address on file |
| 20804918 | Name on file | Email address on file |
| 13529282 | Name on file | Email address on file |
| 13920588 | Name on file | Email address on file |
| 13941561 | Name on file | Email address on file |
| 13300323 | Name on file | Email address on file |
| 13281570 | Name on file | Email address on file |
| 14494629 | Name on file | Email address on file |
| 13686103 | Name on file | Email address on file |
| 14371578 | Name on file | Email address on file |
| 14404266 | Name on file | Email address on file |
| 13818437 | Name on file | Email address on file |
| 13433182 | Name on file | Email address on file |
| 13449441 | Name on file | Email address on file |
| 14384252 | Name on file | Email address on file |
| 13161207 | Name on file | Email address on file |
| 18999207 | Name on file | Email address on file |
| 18985704 | Name on file | Email address on file |
| 13314509 | Name on file | Email address on file |
| 13147758 | Name on file | Email address on file |
| 13166220 | Name on file | Email address on file |
| 14313111 | Name on file | Email address on file |
| 13729203 | Name on file | Email address on file |
| 14531647 | Name on file | Email address on file |
| 14235312 | Name on file | Email address on file |
| 14424129 | Name on file | Email address on file |
| 14506758 | Name on file | Email address on file |
| 13513619 | Name on file | Email address on file |
| 13187710 | Name on file | Email address on file |
| 14515809 | Name on file | Email address on file |
| 13471031 | Name on file | Email address on file |
| 14368438 | Name on file | Email address on file |
| 13222729 | Name on file | Email address on file |
| 13329683 | Name on file | Email address on file |
| 14522805 | Name on file | Email address on file |
| 13652751 | Name on file | Email address on file |
| 13839047 | Name on file | Email address on file |
| 14484359 | Name on file | Email address on file |
| 14227713 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13291207 | Name on file | Email address on file |
| 13548396 | Name on file | Email address on file |
| 14537309 | Name on file | Email address on file |
| 14487175 | Name on file | Email address on file |
| 13232114 | Name on file | Email address on file |
| 14164625 | Name on file | Email address on file |
| 14374327 | Name on file | Email address on file |
| 14504477 | Name on file | Email address on file |
| 13699818 | Name on file | Email address on file |
| 14537927 | Name on file | Email address on file |
| 14178983 | Name on file | Email address on file |
| 14163818 | Name on file | Email address on file |
| 14273713 | Name on file | Email address on file |
| 13370819 | Name on file | Email address on file |
| 13808583 | Name on file | Email address on file |
| 14371014 | Name on file | Email address on file |
| 14155654 | Name on file | Email address on file |
| 13509299 | Name on file | Email address on file |
| 14417295 | Name on file | Email address on file |
| 13673996 | Name on file | Email address on file |
| 13469491 | Name on file | Email address on file |
| 13509525 | Name on file | Email address on file |
| 13578919 | Name on file | Email address on file |
| 14213733 | Name on file | Email address on file |
| 14203689 | Name on file | Email address on file |
| 13756346 | Name on file | Email address on file |
| 13764701 | Name on file | Email address on file |
| 14375912 | Name on file | Email address on file |
| 13202530 | Name on file | Email address on file |
| 14330157 | Name on file | Email address on file |
| 14433361 | Name on file | Email address on file |
| 13447304 | Name on file | Email address on file |
| 13369660 | Name on file | Email address on file |
| 18940916 | Name on file | Email address on file |
| 18952663 | Name on file | Email address on file |
| 22142174 | Name on file | Email address on file |
| 14244745 | Name on file | Email address on file |
| 13797479 | Name on file | Email address on file |
| 14524782 | Name on file | Email address on file |
| 13659967 | Name on file | Email address on file |
| 13334392 | Name on file | Email address on file |
| 14333961 | Name on file | Email address on file |
| 14370093 | Name on file | Email address on file |
| 13141764 | Name on file | Email address on file |
| 13749321 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13908795 | Name on file | Email address on file |
| 14409904 | Name on file | Email address on file |
| 14437078 | Name on file | Email address on file |
| 14280771 | Name on file | Email address on file |
| 13704349 | Name on file | Email address on file |
| 14333040 | Name on file | Email address on file |
| 13716682 | Name on file | Email address on file |
| 14528478 | Name on file | Email address on file |
| 13854474 | Name on file | Email address on file |
| 14195165 | Name on file | Email address on file |
| 14109446 | Name on file | Email address on file |
| 13747624 | Name on file | Email address on file |
| 13560753 | Name on file | Email address on file |
| 13900046 | Name on file | Email address on file |
| 14424433 | Name on file | Email address on file |
| 13418479 | Name on file | Email address on file |
| 14262892 | Name on file | Email address on file |
| 18998418 | Name on file | Email address on file |
| 20625357 | Name on file | Email address on file |
| 18336648 | Name on file | Email address on file |
| 13512889 | Name on file | Email address on file |
| 13549126 | Name on file | Email address on file |
| 14397143 | Name on file | Email address on file |
| 14304416 | Name on file | Email address on file |
| 14306538 | Name on file | Email address on file |
| 13350630 | Name on file | Email address on file |
| 14067459 | Name on file | Email address on file |
| 14437403 | Name on file | Email address on file |
| 14033761 | Name on file | Email address on file |
| 14325129 | Name on file | Email address on file |
| 14280827 | Name on file | Email address on file |
| 14467794 | Name on file | Email address on file |
| 14255390 | Name on file | Email address on file |
| 14447914 | Name on file | Email address on file |
| 18289141 | Name on file | Email address on file |
| 18326389 | Name on file | Email address on file |
| 13694666 | Name on file | Email address on file |
| 13685051 | Name on file | Email address on file |
| 14235838 | Name on file | Email address on file |
| 13291221 | Name on file | Email address on file |
| 14536145 | Name on file | Email address on file |
| 14408419 | Name on file | Email address on file |
| 14342436 | Name on file | Email address on file |
| 14448099 | Name on file | Email address on file |
| 14467866 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18298490 | Name on file | Email address on file |
| 14948579 | Name on file | Email address on file |
| 13839075 | Name on file | Email address on file |
| 14505377 | Name on file | Email address on file |
| 14254296 | Name on file | Email address on file |
| 14333719 | Name on file | Email address on file |
| 13283033 | Name on file | Email address on file |
| 14373120 | Name on file | Email address on file |
| 13735710 | Name on file | Email address on file |
| 13403292 | Name on file | Email address on file |
| 13266409 | Name on file | Email address on file |
| 14529806 | Name on file | Email address on file |
| 14361927 | Name on file | Email address on file |
| 14548266 | Name on file | Email address on file |
| 18991745 | Name on file | Email address on file |
| 18953540 | Name on file | Email address on file |
| 14351470 | Name on file | Email address on file |
| 13407862 | Name on file | Email address on file |
| 14543557 | Name on file | Email address on file |
| 13927433 | Name on file | Email address on file |
| 14389966 | Name on file | Email address on file |
| 13941691 | Name on file | Email address on file |
| 13447854 | Name on file | Email address on file |
| 13860085 | Name on file | Email address on file |
| 13292702 | Name on file | Email address on file |
| 14362931 | Name on file | Email address on file |
| 13576529 | Name on file | Email address on file |
| 14506673 | Name on file | Email address on file |
| 14123394 | Name on file | Email address on file |
| 14376868 | Name on file | Email address on file |
| 14301747 | Name on file | Email address on file |
| 14436021 | Name on file | Email address on file |
| 14336096 | Name on file | Email address on file |
| 14482318 | Name on file | Email address on file |
| 13288108 | Name on file | Email address on file |
| 18282816 | Name on file | Email address on file |
| 14474763 | Name on file | Email address on file |
| 14156328 | Name on file | Email address on file |
| 14522618 | Name on file | Email address on file |
| 14314171 | Name on file | Email address on file |
| 14340620 | Name on file | Email address on file |
| 14446758 | Name on file | Email address on file |
| 14447365 | Name on file | Email address on file |
| 13717541 | Name on file | Email address on file |
| 13441499 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14331197 | Name on file | Email address on file |
| 13634579 | Name on file | Email address on file |
| 13209282 | Name on file | Email address on file |
| 15555717 | Name on file | Email address on file |
| 13364774 | Name on file | Email address on file |
| 14102312 | Name on file | Email address on file |
| 13269656 | Name on file | Email address on file |
| 14377269 | Name on file | Email address on file |
| 14390639 | Name on file | Email address on file |
| 18981030 | Name on file | Email address on file |
| 14398834 | Name on file | Email address on file |
| 14015836 | Name on file | Email address on file |
| 18255118 | Name on file | Email address on file |
| 19012410 | Name on file | Email address on file |
| 13436138 | Name on file | Email address on file |
| 13716029 | Name on file | Email address on file |
| 13222741 | Name on file | Email address on file |
| 14472109 | Name on file | Email address on file |
| 14431148 | Name on file | Email address on file |
| 13715072 | Name on file | Email address on file |
| 13143166 | Name on file | Email address on file |
| 13872078 | Name on file | Email address on file |
| 14413029 | Name on file | Email address on file |
| 14302874 | Name on file | Email address on file |
| 14298903 | Name on file | Email address on file |
| 13358074 | Name on file | Email address on file |
| 14362885 | Name on file | Email address on file |
| 13502335 | Name on file | Email address on file |
| 13509379 | Name on file | Email address on file |
| 13216051 | Name on file | Email address on file |
| 14407451 | Name on file | Email address on file |
| 14459139 | Name on file | Email address on file |
| 14066904 | Name on file | Email address on file |
| 13510795 | Name on file | Email address on file |
| 14222590 | Name on file | Email address on file |
| 13240595 | Name on file | Email address on file |
| 14333358 | Name on file | Email address on file |
| 13827832 | Name on file | Email address on file |
| 14497092 | Name on file | Email address on file |
| 14351430 | Name on file | Email address on file |
| 14194713 | Name on file | Email address on file |
| 14325102 | Name on file | Email address on file |
| 14463484 | Name on file | Email address on file |
| 14405332 | Name on file | Email address on file |
| 13695660 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13620081 | Name on file | Email address on file |
| 14522099 | Name on file | Email address on file |
| 13177876 | Name on file | Email address on file |
| 14387593 | Name on file | Email address on file |
| 14356207 | Name on file | Email address on file |
| 14445750 | Name on file | Email address on file |
| 14393113 | Name on file | Email address on file |
| 13871169 | Name on file | Email address on file |
| 13381917 | Name on file | Email address on file |
| 14516363 | Name on file | Email address on file |
| 14489271 | Name on file | Email address on file |
| 14246636 | Name on file | Email address on file |
| 14222259 | Name on file | Email address on file |
| 13287667 | Name on file | Email address on file |
| 14422624 | Name on file | Email address on file |
| 14384234 | Name on file | Email address on file |
| 14067453 | Name on file | Email address on file |
| 13273104 | Name on file | Email address on file |
| 13886630 | Name on file | Email address on file |
| 14498943 | Name on file | Email address on file |
| 13240366 | Name on file | Email address on file |
| 14328357 | Name on file | Email address on file |
| 13997919 | Name on file | Email address on file |
| 14521466 | Name on file | Email address on file |
| 14439534 | Name on file | Email address on file |
| 13447552 | Name on file | Email address on file |
| 13944826 | Name on file | Email address on file |
| 14519061 | Name on file | Email address on file |
| 13991755 | Name on file | Email address on file |
| 13299830 | Name on file | Email address on file |
| 14335058 | Name on file | Email address on file |
| 14480471 | Name on file | Email address on file |
| 14305662 | Name on file | Email address on file |
| 14326899 | Name on file | Email address on file |
| 13611051 | Name on file | Email address on file |
| 13238496 | Name on file | Email address on file |
| 14033026 | Name on file | Email address on file |
| 14489378 | Name on file | Email address on file |
| 13688638 | Name on file | Email address on file |
| 14036014 | Name on file | Email address on file |
| 14400288 | Name on file | Email address on file |
| 13837158 | Name on file | Email address on file |
| 13231279 | Name on file | Email address on file |
| 14369858 | Name on file | Email address on file |
| 14499473 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13188616 | Name on file | Email address on file |
| 14315319 | Name on file | Email address on file |
| 14525242 | Name on file | Email address on file |
| 14306279 | Name on file | Email address on file |
| 14463364 | Name on file | Email address on file |
| 14425874 | Name on file | Email address on file |
| 14333428 | Name on file | Email address on file |
| 18997555 | Name on file | Email address on file |
| 18263888 | Name on file | Email address on file |
| 19006293 | Name on file | Email address on file |
| 18300379 | Name on file | Email address on file |
| 14366987 | Name on file | Email address on file |
| 18268594 | Name on file | Email address on file |
| 14442258 | Name on file | Email address on file |
| 13186990 | Name on file | Email address on file |
| 14541281 | Name on file | Email address on file |
| 14455117 | Name on file | Email address on file |
| 14498826 | Name on file | Email address on file |
| 14432880 | Name on file | Email address on file |
| 13145203 | Name on file | Email address on file |
| 14154828 | Name on file | Email address on file |
| 13667135 | Name on file | Email address on file |
| 14398775 | Name on file | Email address on file |
| 14070917 | Name on file | Email address on file |
| 14448101 | Name on file | Email address on file |
| 14399525 | Name on file | Email address on file |
| 14151425 | Name on file | Email address on file |
| 14411514 | Name on file | Email address on file |
| 13643612 | Name on file | Email address on file |
| 14414443 | Name on file | Email address on file |
| 14398201 | Name on file | Email address on file |
| 13369651 | Name on file | Email address on file |
| 14313155 | Name on file | Email address on file |
| 13629942 | Name on file | Email address on file |
| 13489250 | Name on file | Email address on file |
| 13182125 | Name on file | Email address on file |
| 14260861 | Name on file | Email address on file |
| 14309058 | Name on file | Email address on file |
| 14522455 | Name on file | Email address on file |
| 13520773 | Name on file | Email address on file |
| 18246640 | Name on file | Email address on file |
| 18241589 | Name on file | Email address on file |
| 14528162 | Name on file | Email address on file |
| 14453065 | Name on file | Email address on file |
| 13548984 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13502620 | Name on file | Email address on file |
| 14360516 | Name on file | Email address on file |
| 14438681 | Name on file | Email address on file |
| 14260958 | Name on file | Email address on file |
| 14499155 | Name on file | Email address on file |
| 14331978 | Name on file | Email address on file |
| 14433439 | Name on file | Email address on file |
| 14461565 | Name on file | Email address on file |
| 14444267 | Name on file | Email address on file |
| 15102996 | Name on file | Email address on file |
| 13267443 | Name on file | Email address on file |
| 13688612 | Name on file | Email address on file |
| 13316706 | Name on file | Email address on file |
| 13446722 | Name on file | Email address on file |
| 13328212 | Name on file | Email address on file |
| 14463416 | Name on file | Email address on file |
| 14385724 | Name on file | Email address on file |
| 18282594 | Name on file | Email address on file |
| 14426263 | Name on file | Email address on file |
| 13702734 | Name on file | Email address on file |
| 15275198 | Name on file | Email address on file |
| 13628542 | Name on file | Email address on file |
| 13150708 | Name on file | Email address on file |
| 14261238 | Name on file | Email address on file |
| 14355724 | Name on file | Email address on file |
| 14445073 | Name on file | Email address on file |
| 13741009 | Name on file | Email address on file |
| 14457175 | Name on file | Email address on file |
| 14473273 | Name on file | Email address on file |
| 14334736 | Name on file | Email address on file |
| 13503813 | Name on file | Email address on file |
| 14136483 | Name on file | Email address on file |
| 18297023 | Name on file | Email address on file |
| 18294898 | Name on file | Email address on file |
| 18294167 | Name on file | Email address on file |
| 18251567 | Name on file | Email address on file |
| 13779846 | Name on file | Email address on file |
| 14464342 | Name on file | Email address on file |
| 13858743 | Name on file | Email address on file |
| 14325985 | Name on file | Email address on file |
| 14377389 | Name on file | Email address on file |
| 19010302 | Name on file | Email address on file |
| 19006240 | Name on file | Email address on file |
| 14334223 | Name on file | Email address on file |
| 14321897 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14495629 | Name on file | Email address on file |
| 13356035 | Name on file | Email address on file |
| 14345887 | Name on file | Email address on file |
| 14323691 | Name on file | Email address on file |
| 14213301 | Name on file | Email address on file |
| 13319342 | Name on file | Email address on file |
| 14488230 | Name on file | Email address on file |
| 13757063 | Name on file | Email address on file |
| 13288962 | Name on file | Email address on file |
| 14314230 | Name on file | Email address on file |
| 14459876 | Name on file | Email address on file |
| 13994337 | Name on file | Email address on file |
| 14264969 | Name on file | Email address on file |
| 13483103 | Name on file | Email address on file |
| 14103073 | Name on file | Email address on file |
| 14513483 | Name on file | Email address on file |
| 18986925 | Name on file | Email address on file |
| 14399091 | Name on file | Email address on file |
| 14396382 | Name on file | Email address on file |
| 14066968 | Name on file | Email address on file |
| 14350949 | Name on file | Email address on file |
| 13231896 | Name on file | Email address on file |
| 13682698 | Name on file | Email address on file |
| 13642387 | Name on file | Email address on file |
| 14434068 | Name on file | Email address on file |
| 13861422 | Name on file | Email address on file |
| 14437887 | Name on file | Email address on file |
| 14476824 | Name on file | Email address on file |
| 13201684 | Name on file | Email address on file |
| 13785203 | Name on file | Email address on file |
| 14031186 | Name on file | Email address on file |
| 14526461 | Name on file | Email address on file |
| 18982531 | Name on file | Email address on file |
| 18945263 | Name on file | Email address on file |
| 18237775 | Name on file | Email address on file |
| 14035716 | Name on file | Email address on file |
| 13343806 | Name on file | Email address on file |
| 14435971 | Name on file | Email address on file |
| 14097615 | Name on file | Email address on file |
| 14521635 | Name on file | Email address on file |
| 13643206 | Name on file | Email address on file |
| 13810328 | Name on file | Email address on file |
| 13345410 | Name on file | Email address on file |
| 13522808 | Name on file | Email address on file |
| 13308103 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14522163 | Name on file | Email address on file |
| 13981984 | Name on file | Email address on file |
| 13433487 | Name on file | Email address on file |
| 14420008 | Name on file | Email address on file |
| 13961222 | Name on file | Email address on file |
| 13946961 | Name on file | Email address on file |
| 13313994 | Name on file | Email address on file |
| 14345778 | Name on file | Email address on file |
| 14494952 | Name on file | Email address on file |
| 14416635 | Name on file | Email address on file |
| 14517839 | Name on file | Email address on file |
| 14278367 | Name on file | Email address on file |
| 14393987 | Name on file | Email address on file |
| 14222639 | Name on file | Email address on file |
| 20628315 | Name on file | Email address on file |
| 13766672 | Name on file | Email address on file |
| 13844047 | Name on file | Email address on file |
| 14128228 | Name on file | Email address on file |
| 14476490 | Name on file | Email address on file |
| 13403282 | Name on file | Email address on file |
| 13277290 | Name on file | Email address on file |
| 13959666 | Name on file | Email address on file |
| 14423970 | Name on file | Email address on file |
| 13350369 | Name on file | Email address on file |
| 14309655 | Name on file | Email address on file |
| 13527933 | Name on file | Email address on file |
| 13995407 | Name on file | Email address on file |
| 13328230 | Name on file | Email address on file |
| 14517695 | Name on file | Email address on file |
| 13241493 | Name on file | Email address on file |
| 13777815 | Name on file | Email address on file |
| 14313652 | Name on file | Email address on file |
| 14424376 | Name on file | Email address on file |
| 14514450 | Name on file | Email address on file |
| 13906791 | Name on file | Email address on file |
| 14169489 | Name on file | Email address on file |
| 14406150 | Name on file | Email address on file |
| 14381406 | Name on file | Email address on file |
| 13302501 | Name on file | Email address on file |
| 14460386 | Name on file | Email address on file |
| 14408302 | Name on file | Email address on file |
| 13299783 | Name on file | Email address on file |
| 13167022 | Name on file | Email address on file |
| 14484790 | Name on file | Email address on file |
| 14302413 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14541204 | Name on file | Email address on file |
| 14236008 | Name on file | Email address on file |
| 13555073 | Name on file | Email address on file |
| 14076832 | Name on file | Email address on file |
| 13626897 | Name on file | Email address on file |
| 14478661 | Name on file | Email address on file |
| 13579672 | Name on file | Email address on file |
| 13509976 | Name on file | Email address on file |
| 14360501 | Name on file | Email address on file |
| 13282931 | Name on file | Email address on file |
| 13992580 | Name on file | Email address on file |
| 13300825 | Name on file | Email address on file |
| 13345983 | Name on file | Email address on file |
| 14337995 | Name on file | Email address on file |
| 14384218 | Name on file | Email address on file |
| 13378393 | Name on file | Email address on file |
| 14386303 | Name on file | Email address on file |
| 14399520 | Name on file | Email address on file |
| 13938778 | Name on file | Email address on file |
| 13468944 | Name on file | Email address on file |
| 14140583 | Name on file | Email address on file |
| 13654131 | Name on file | Email address on file |
| 14436238 | Name on file | Email address on file |
| 14435948 | Name on file | Email address on file |
| 14450763 | Name on file | Email address on file |
| 13968886 | Name on file | Email address on file |
| 14466779 | Name on file | Email address on file |
| 14315837 | Name on file | Email address on file |
| 14376994 | Name on file | Email address on file |
| 14447554 | Name on file | Email address on file |
| 14391189 | Name on file | Email address on file |
| 14370166 | Name on file | Email address on file |
| 15367864 | Name on file | Email address on file |
| 14355719 | Name on file | Email address on file |
| 13255107 | Name on file | Email address on file |
| 13943121 | Name on file | Email address on file |
| 13827723 | Name on file | Email address on file |
| 13378430 | Name on file | Email address on file |
| 13191179 | Name on file | Email address on file |
| 13667913 | Name on file | Email address on file |
| 14538398 | Name on file | Email address on file |
| 14331711 | Name on file | Email address on file |
| 13732584 | Name on file | Email address on file |
| 13914191 | Name on file | Email address on file |
| 13381126 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14333681 | Name on file | Email address on file |
| 13189580 | Name on file | Email address on file |
| 14014939 | Name on file | Email address on file |
| 13697561 | Name on file | Email address on file |
| 13465742 | Name on file | Email address on file |
| 14400989 | Name on file | Email address on file |
| 13680805 | Name on file | Email address on file |
| 14452450 | Name on file | Email address on file |
| 13609561 | Name on file | Email address on file |
| 13280795 | Name on file | Email address on file |
| 13597614 | Name on file | Email address on file |
| 14412600 | Name on file | Email address on file |
| 14369792 | Name on file | Email address on file |
| 13848114 | Name on file | Email address on file |
| 14450216 | Name on file | Email address on file |
| 14519252 | Name on file | Email address on file |
| 14396659 | Name on file | Email address on file |
| 14347612 | Name on file | Email address on file |
| 14484561 | Name on file | Email address on file |
| 13546932 | Name on file | Email address on file |
| 14330094 | Name on file | Email address on file |
| 13831325 | Name on file | Email address on file |
| 13702516 | Name on file | Email address on file |
| 19006589 | Name on file | Email address on file |
| 19013259 | Name on file | Email address on file |
| 13360200 | Name on file | Email address on file |
| 13855948 | Name on file | Email address on file |
| 14309732 | Name on file | Email address on file |
| 14529838 | Name on file | Email address on file |
| 14230697 | Name on file | Email address on file |
| 13575461 | Name on file | Email address on file |
| 13667624 | Name on file | Email address on file |
| 14502868 | Name on file | Email address on file |
| 13441318 | Name on file | Email address on file |
| 13659347 | Name on file | Email address on file |
| 13941625 | Name on file | Email address on file |
| 14095657 | Name on file | Email address on file |
| 14256148 | Name on file | Email address on file |
| 14436070 | Name on file | Email address on file |
| 14000139 | Name on file | Email address on file |
| 14370161 | Name on file | Email address on file |
| 14447389 | Name on file | Email address on file |
| 13314626 | Name on file | Email address on file |
| 13853806 | Name on file | Email address on file |
| 13938672 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14416529 | Name on file | Email address on file |
| 13478943 | Name on file | Email address on file |
| 14535017 | Name on file | Email address on file |
| 13334379 | Name on file | Email address on file |
| 13248943 | Name on file | Email address on file |
| 13445186 | Name on file | Email address on file |
| 14440688 | Name on file | Email address on file |
| 14483209 | Name on file | Email address on file |
| 14505901 | Name on file | Email address on file |
| 13662700 | Name on file | Email address on file |
| 18276898 | Name on file | Email address on file |
| 19023568 | Name on file | Email address on file |
| 13238938 | Name on file | Email address on file |
| 14372023 | Name on file | Email address on file |
| 13823852 | Name on file | Email address on file |
| 13908241 | Name on file | Email address on file |
| 14260973 | Name on file | Email address on file |
| 14455172 | Name on file | Email address on file |
| 13625526 | Name on file | Email address on file |
| 14485525 | Name on file | Email address on file |
| 14033752 | Name on file | Email address on file |
| 14493720 | Name on file | Email address on file |
| 13963171 | Name on file | Email address on file |
| 14379572 | Name on file | Email address on file |
| 13617013 | Name on file | Email address on file |
| 13999596 | Name on file | Email address on file |
| 14330998 | Name on file | Email address on file |
| 13730716 | Name on file | Email address on file |
| 14213968 | Name on file | Email address on file |
| 14314522 | Name on file | Email address on file |
| 13526110 | Name on file | Email address on file |
| 13527881 | Name on file | Email address on file |
| 13753292 | Name on file | Email address on file |
| 13357817 | Name on file | Email address on file |
| 14403526 | Name on file | Email address on file |
| 14432848 | Name on file | Email address on file |
| 14328938 | Name on file | Email address on file |
| 14302876 | Name on file | Email address on file |
| 14278272 | Name on file | Email address on file |
| 14445126 | Name on file | Email address on file |
| 14115370 | Name on file | Email address on file |
| 14319333 | Name on file | Email address on file |
| 14415511 | Name on file | Email address on file |
| 14376421 | Name on file | Email address on file |
| 13175683 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14469054 | Name on file | Email address on file |
| 14059875 | Name on file | Email address on file |
| 13795380 | Name on file | Email address on file |
| 14350628 | Name on file | Email address on file |
| 13328924 | Name on file | Email address on file |
| 13327572 | Name on file | Email address on file |
| 13182117 | Name on file | Email address on file |
| 14464354 | Name on file | Email address on file |
| 13600372 | Name on file | Email address on file |
| 14538043 | Name on file | Email address on file |
| 13545792 | Name on file | Email address on file |
| 13892270 | Name on file | Email address on file |
| 13956261 | Name on file | Email address on file |
| 14321510 | Name on file | Email address on file |
| 13302590 | Name on file | Email address on file |
| 14331260 | Name on file | Email address on file |
| 13249709 | Name on file | Email address on file |
| 14044487 | Name on file | Email address on file |
| 14288085 | Name on file | Email address on file |
| 14171342 | Name on file | Email address on file |
| 14450928 | Name on file | Email address on file |
| 13584109 | Name on file | Email address on file |
| 13582466 | Name on file | Email address on file |
| 14534772 | Name on file | Email address on file |
| 14480402 | Name on file | Email address on file |
| 14540783 | Name on file | Email address on file |
| 14518452 | Name on file | Email address on file |
| 13647747 | Name on file | Email address on file |
| 14127672 | Name on file | Email address on file |
| 13230564 | Name on file | Email address on file |
| 13327561 | Name on file | Email address on file |
| 14343297 | Name on file | Email address on file |
| 14487190 | Name on file | Email address on file |
| 14528958 | Name on file | Email address on file |
| 14361574 | Name on file | Email address on file |
| 14091956 | Name on file | Email address on file |
| 13208086 | Name on file | Email address on file |
| 14494892 | Name on file | Email address on file |
| 14170212 | Name on file | Email address on file |
| 14334524 | Name on file | Email address on file |
| 14445506 | Name on file | Email address on file |
| 13486491 | Name on file | Email address on file |
| 13793232 | Name on file | Email address on file |
| 14528772 | Name on file | Email address on file |
| 14409672 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13982183 | Name on file | Email address on file |
| 14442056 | Name on file | Email address on file |
| 13946990 | Name on file | Email address on file |
| 14497117 | Name on file | Email address on file |
| 13250846 | Name on file | Email address on file |
| 13591272 | Name on file | Email address on file |
| 13196746 | Name on file | Email address on file |
| 13729252 | Name on file | Email address on file |
| 13789399 | Name on file | Email address on file |
| 13624114 | Name on file | Email address on file |
| 13311485 | Name on file | Email address on file |
| 13778583 | Name on file | Email address on file |
| 13288754 | Name on file | Email address on file |
| 13991698 | Name on file | Email address on file |
| 14447204 | Name on file | Email address on file |
| 13603177 | Name on file | Email address on file |
| 13921082 | Name on file | Email address on file |
| 14325697 | Name on file | Email address on file |
| 13986191 | Name on file | Email address on file |
| 13536128 | Name on file | Email address on file |
| 14391933 | Name on file | Email address on file |
| 13588444 | Name on file | Email address on file |
| 14366314 | Name on file | Email address on file |
| 14458068 | Name on file | Email address on file |
| 14180892 | Name on file | Email address on file |
| 14385550 | Name on file | Email address on file |
| 13977790 | Name on file | Email address on file |
| 13686121 | Name on file | Email address on file |
| 13189403 | Name on file | Email address on file |
| 14510298 | Name on file | Email address on file |
| 14121891 | Name on file | Email address on file |
| 13367945 | Name on file | Email address on file |
| 13214523 | Name on file | Email address on file |
| 13288132 | Name on file | Email address on file |
| 14364475 | Name on file | Email address on file |
| 14385454 | Name on file | Email address on file |
| 13403579 | Name on file | Email address on file |
| 13531694 | Name on file | Email address on file |
| 14318620 | Name on file | Email address on file |
| 14409017 | Name on file | Email address on file |
| 14066949 | Name on file | Email address on file |
| 14477782 | Name on file | Email address on file |
| 14291094 | Name on file | Email address on file |
| 14065250 | Name on file | Email address on file |
| 13781558 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14337045 | Name on file | Email address on file |
| 13214497 | Name on file | Email address on file |
| 14163861 | Name on file | Email address on file |
| 13594377 | Name on file | Email address on file |
| 14450199 | Name on file | Email address on file |
| 13462906 | Name on file | Email address on file |
| 14318587 | Name on file | Email address on file |
| 14363706 | Name on file | Email address on file |
| 13818068 | Name on file | Email address on file |
| 14181156 | Name on file | Email address on file |
| 13835900 | Name on file | Email address on file |
| 13548978 | Name on file | Email address on file |
| 14273470 | Name on file | Email address on file |
| 14212969 | Name on file | Email address on file |
| 14329081 | Name on file | Email address on file |
| 14018594 | Name on file | Email address on file |
| 13258785 | Name on file | Email address on file |
| 14026712 | Name on file | Email address on file |
| 13438027 | Name on file | Email address on file |
| 14300124 | Name on file | Email address on file |
| 14321842 | Name on file | Email address on file |
| 14202336 | Name on file | Email address on file |
| 13385061 | Name on file | Email address on file |
| 13590642 | Name on file | Email address on file |
| 13361548 | Name on file | Email address on file |
| 14437320 | Name on file | Email address on file |
| 14195093 | Name on file | Email address on file |
| 14361591 | Name on file | Email address on file |
| 13187523 | Name on file | Email address on file |
| 13217989 | Name on file | Email address on file |
| 13430476 | Name on file | Email address on file |
| 14391751 | Name on file | Email address on file |
| 14314525 | Name on file | Email address on file |
| 13273889 | Name on file | Email address on file |
| 14453395 | Name on file | Email address on file |
| 13916645 | Name on file | Email address on file |
| 14494383 | Name on file | Email address on file |
| 13818076 | Name on file | Email address on file |
| 14371971 | Name on file | Email address on file |
| 14376072 | Name on file | Email address on file |
| 13514131 | Name on file | Email address on file |
| 13392215 | Name on file | Email address on file |
| 13719679 | Name on file | Email address on file |
| 14309745 | Name on file | Email address on file |
| 14538779 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14493445 | Name on file | Email address on file |
| 13793043 | Name on file | Email address on file |
| 13436945 | Name on file | Email address on file |
| 14391535 | Name on file | Email address on file |
| 14426342 | Name on file | Email address on file |
| 14387212 | Name on file | Email address on file |
| 13781635 | Name on file | Email address on file |
| 14314760 | Name on file | Email address on file |
| 13191163 | Name on file | Email address on file |
| 14375942 | Name on file | Email address on file |
| 14528477 | Name on file | Email address on file |
| 13406056 | Name on file | Email address on file |
| 13153096 | Name on file | Email address on file |
| 18993190 | Name on file | Email address on file |
| 19011061 | Name on file | Email address on file |
| 13478120 | Name on file | Email address on file |
| 19011002 | Name on file | Email address on file |
| 13871132 | Name on file | Email address on file |
| 14528489 | Name on file | Email address on file |
| 14469345 | Name on file | Email address on file |
| 13564356 | Name on file | Email address on file |
| 14405254 | Name on file | Email address on file |
| 13518307 | Name on file | Email address on file |
| 13415365 | Name on file | Email address on file |
| 13226584 | Name on file | Email address on file |
| 14109491 | Name on file | Email address on file |
| 14455495 | Name on file | Email address on file |
| 13659253 | Name on file | Email address on file |
| 13451602 | Name on file | Email address on file |
| 14293771 | Name on file | Email address on file |
| 13274570 | Name on file | Email address on file |
| 13177157 | Name on file | Email address on file |
| 14314764 | Name on file | Email address on file |
| 14476795 | Name on file | Email address on file |
| 14414494 | Name on file | Email address on file |
| 14517573 | Name on file | Email address on file |
| 14468136 | Name on file | Email address on file |
| 14473841 | Name on file | Email address on file |
| 13693981 | Name on file | Email address on file |
| 14479484 | Name on file | Email address on file |
| 13757030 | Name on file | Email address on file |
| 18281633 | Name on file | Email address on file |
| 14275382 | Name on file | Email address on file |
| 13249018 | Name on file | Email address on file |
| 13330690 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13973516 | Name on file | Email address on file |
| 14375976 | Name on file | Email address on file |
| 14466739 | Name on file | Email address on file |
| 13198026 | Name on file | Email address on file |
| 14298246 | Name on file | Email address on file |
| 14417247 | Name on file | Email address on file |
| 14366058 | Name on file | Email address on file |
| 14326329 | Name on file | Email address on file |
| 13576548 | Name on file | Email address on file |
| 14363176 | Name on file | Email address on file |
| 14262453 | Name on file | Email address on file |
| 14510202 | Name on file | Email address on file |
| 13272224 | Name on file | Email address on file |
| 13360167 | Name on file | Email address on file |
| 14333755 | Name on file | Email address on file |
| 14292590 | Name on file | Email address on file |
| 18290280 | Name on file | Email address on file |
| 14526239 | Name on file | Email address on file |
| 14433856 | Name on file | Email address on file |
| 13960438 | Name on file | Email address on file |
| 13331488 | Name on file | Email address on file |
| 14513084 | Name on file | Email address on file |
| 14459451 | Name on file | Email address on file |
| 14453683 | Name on file | Email address on file |
| 13764861 | Name on file | Email address on file |
| 13183529 | Name on file | Email address on file |
| 13272245 | Name on file | Email address on file |
| 13699378 | Name on file | Email address on file |
| 14416492 | Name on file | Email address on file |
| 14502872 | Name on file | Email address on file |
| 18997840 | Name on file | Email address on file |
| 19001898 | Name on file | Email address on file |
| 13403913 | Name on file | Email address on file |
| 14187579 | Name on file | Email address on file |
| 13393240 | Name on file | Email address on file |
| 14481242 | Name on file | Email address on file |
| 14395141 | Name on file | Email address on file |
| 14278359 | Name on file | Email address on file |
| 14322544 | Name on file | Email address on file |
| 14386341 | Name on file | Email address on file |
| 14200243 | Name on file | Email address on file |
| 14372727 | Name on file | Email address on file |
| 14415328 | Name on file | Email address on file |
| 14438961 | Name on file | Email address on file |
| 14314632 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14456455 | Name on file | Email address on file |
| 14337201 | Name on file | Email address on file |
| 13303959 | Name on file | Email address on file |
| 14097068 | Name on file | Email address on file |
| 14313746 | Name on file | Email address on file |
| 13764190 | Name on file | Email address on file |
| 13924911 | Name on file | Email address on file |
| 13916311 | Name on file | Email address on file |
| 14420922 | Name on file | Email address on file |
| 14542466 | Name on file | Email address on file |
| 13518817 | Name on file | Email address on file |
| 14062838 | Name on file | Email address on file |
| 13621168 | Name on file | Email address on file |
| 13957357 | Name on file | Email address on file |
| 13732668 | Name on file | Email address on file |
| 13725564 | Name on file | Email address on file |
| 14546747 | Name on file | Email address on file |
| 14436442 | Name on file | Email address on file |
| 14200267 | Name on file | Email address on file |
| 14314669 | Name on file | Email address on file |
| 14426834 | Name on file | Email address on file |
| 14361638 | Name on file | Email address on file |
| 13605618 | Name on file | Email address on file |
| 14486406 | Name on file | Email address on file |
| 14030401 | Name on file | Email address on file |
| 14314410 | Name on file | Email address on file |
| 13926168 | Name on file | Email address on file |
| 13638661 | Name on file | Email address on file |
| 14406894 | Name on file | Email address on file |
| 14299129 | Name on file | Email address on file |
| 14501024 | Name on file | Email address on file |
| 13159021 | Name on file | Email address on file |
| 14516476 | Name on file | Email address on file |
| 14385793 | Name on file | Email address on file |
| 13661856 | Name on file | Email address on file |
| 14389209 | Name on file | Email address on file |
| 14348140 | Name on file | Email address on file |
| 14336329 | Name on file | Email address on file |
| 15276040 | Name on file | Email address on file |
| 13795523 | Name on file | Email address on file |
| 14425483 | Name on file | Email address on file |
| 13214007 | Name on file | Email address on file |
| 13929559 | Name on file | Email address on file |
| 13573792 | Name on file | Email address on file |
| 13589823 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13498403 | Name on file | Email address on file |
| 14142201 | Name on file | Email address on file |
| 15164278 | Name on file | Email address on file |
| 13672690 | Name on file | Email address on file |
| 14020846 | Name on file | Email address on file |
| 14022533 | Name on file | Email address on file |
| 13876458 | Name on file | Email address on file |
| 14501042 | Name on file | Email address on file |
| 13650559 | Name on file | Email address on file |
| 14431543 | Name on file | Email address on file |
| 18329071 | Name on file | Email address on file |
| 15177835 | Name on file | Email address on file |
| 14896234 | Name on file | Email address on file |
| 15272661 | Name on file | Email address on file |
| 15274040 | Name on file | Email address on file |
| 13824469 | Name on file | Email address on file |
| 14929461 | Name on file | Email address on file |
| 13460991 | Name on file | Email address on file |
| 14321479 | Name on file | Email address on file |
| 14368737 | Name on file | Email address on file |
| 13280273 | Name on file | Email address on file |
| 13291760 | Name on file | Email address on file |
| 14426027 | Name on file | Email address on file |
| 14444438 | Name on file | Email address on file |
| 14104492 | Name on file | Email address on file |
| 14499728 | Name on file | Email address on file |
| 13412420 | Name on file | Email address on file |
| 13307496 | Name on file | Email address on file |
| 14511810 | Name on file | Email address on file |
| 13775308 | Name on file | Email address on file |
| 13853102 | Name on file | Email address on file |
| 14464577 | Name on file | Email address on file |
| 13964147 | Name on file | Email address on file |
| 14372393 | Name on file | Email address on file |
| 13231840 | Name on file | Email address on file |
| 13635747 | Name on file | Email address on file |
| 13150218 | Name on file | Email address on file |
| 13659285 | Name on file | Email address on file |
| 14199827 | Name on file | Email address on file |
| 13580017 | Name on file | Email address on file |
| 13642430 | Name on file | Email address on file |
| 14298867 | Name on file | Email address on file |
| 13454266 | Name on file | Email address on file |
| 14441204 | Name on file | Email address on file |
| 13650513 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14367044 | Name on file | Email address on file |
| 14440393 | Name on file | Email address on file |
| 13749197 | Name on file | Email address on file |
| 14486405 | Name on file | Email address on file |
| 13371798 | Name on file | Email address on file |
| 13667222 | Name on file | Email address on file |
| 13244529 | Name on file | Email address on file |
| 13733782 | Name on file | Email address on file |
| 14079076 | Name on file | Email address on file |
| 14358140 | Name on file | Email address on file |
| 14418669 | Name on file | Email address on file |
| 14430868 | Name on file | Email address on file |
| 13705282 | Name on file | Email address on file |
| 13478077 | Name on file | Email address on file |
| 13632080 | Name on file | Email address on file |
| 14020794 | Name on file | Email address on file |
| 14041916 | Name on file | Email address on file |
| 14368561 | Name on file | Email address on file |
| 14478413 | Name on file | Email address on file |
| 13654451 | Name on file | Email address on file |
| 14456453 | Name on file | Email address on file |
| 13481302 | Name on file | Email address on file |
| 14105799 | Name on file | Email address on file |
| 13292443 | Name on file | Email address on file |
| 14521113 | Name on file | Email address on file |
| 13308529 | Name on file | Email address on file |
| 13548927 | Name on file | Email address on file |
| 14142158 | Name on file | Email address on file |
| 14339646 | Name on file | Email address on file |
| 14155825 | Name on file | Email address on file |
| 13301177 | Name on file | Email address on file |
| 14284375 | Name on file | Email address on file |
| 13354559 | Name on file | Email address on file |
| 14499404 | Name on file | Email address on file |
| 13203473 | Name on file | Email address on file |
| 13831823 | Name on file | Email address on file |
| 14199271 | Name on file | Email address on file |
| 14475900 | Name on file | Email address on file |
| 14379385 | Name on file | Email address on file |
| 13634890 | Name on file | Email address on file |
| 13486055 | Name on file | Email address on file |
| 13397182 | Name on file | Email address on file |
| 14511615 | Name on file | Email address on file |
| 14407377 | Name on file | Email address on file |
| 13353958 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14018684 | Name on file | Email address on file |
| 14339116 | Name on file | Email address on file |
| 14413626 | Name on file | Email address on file |
| 14374491 | Name on file | Email address on file |
| 14092010 | Name on file | Email address on file |
| 14061689 | Name on file | Email address on file |
| 13371709 | Name on file | Email address on file |
| 14140022 | Name on file | Email address on file |
| 14351602 | Name on file | Email address on file |
| 14329030 | Name on file | Email address on file |
| 14411584 | Name on file | Email address on file |
| 14364468 | Name on file | Email address on file |
| 13247618 | Name on file | Email address on file |
| 13232713 | Name on file | Email address on file |
| 13880707 | Name on file | Email address on file |
| 14294924 | Name on file | Email address on file |
| 13797497 | Name on file | Email address on file |
| 14330207 | Name on file | Email address on file |
| 14471988 | Name on file | Email address on file |
| 14511061 | Name on file | Email address on file |
| 14276366 | Name on file | Email address on file |
| 14388354 | Name on file | Email address on file |
| 13725357 | Name on file | Email address on file |
| 13648984 | Name on file | Email address on file |
| 13437002 | Name on file | Email address on file |
| 14272043 | Name on file | Email address on file |
| 13670030 | Name on file | Email address on file |
| 13257560 | Name on file | Email address on file |
| 13951859 | Name on file | Email address on file |
| 14438788 | Name on file | Email address on file |
| 14473561 | Name on file | Email address on file |
| 14423706 | Name on file | Email address on file |
| 14349326 | Name on file | Email address on file |
| 14181251 | Name on file | Email address on file |
| 14304976 | Name on file | Email address on file |
| 14315618 | Name on file | Email address on file |
| 13774448 | Name on file | Email address on file |
| 14485497 | Name on file | Email address on file |
| 14478570 | Name on file | Email address on file |
| 13659703 | Name on file | Email address on file |
| 14542309 | Name on file | Email address on file |
| 14361039 | Name on file | Email address on file |
| 13416347 | Name on file | Email address on file |
| 13343856 | Name on file | Email address on file |
| 13274449 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13296343 | Name on file | Email address on file |
| 14418514 | Name on file | Email address on file |
| 14489681 | Name on file | Email address on file |
| 14436281 | Name on file | Email address on file |
| 14297899 | Name on file | Email address on file |
| 14373447 | Name on file | Email address on file |
| 14415821 | Name on file | Email address on file |
| 14493649 | Name on file | Email address on file |
| 13885551 | Name on file | Email address on file |
| 14340994 | Name on file | Email address on file |
| 14490178 | Name on file | Email address on file |
| 14194638 | Name on file | Email address on file |
| 14457655 | Name on file | Email address on file |
| 13418933 | Name on file | Email address on file |
| 13748997 | Name on file | Email address on file |
| 14013666 | Name on file | Email address on file |
| 14281376 | Name on file | Email address on file |
| 13690132 | Name on file | Email address on file |
| 13955588 | Name on file | Email address on file |
| 14201403 | Name on file | Email address on file |
| 13570177 | Name on file | Email address on file |
| 13407876 | Name on file | Email address on file |
| 13725425 | Name on file | Email address on file |
| 14310320 | Name on file | Email address on file |
| 13908804 | Name on file | Email address on file |
| 13513572 | Name on file | Email address on file |
| 14447354 | Name on file | Email address on file |
| 14497323 | Name on file | Email address on file |
| 13550022 | Name on file | Email address on file |
| 14347204 | Name on file | Email address on file |
| 13316739 | Name on file | Email address on file |
| 14328389 | Name on file | Email address on file |
| 14020449 | Name on file | Email address on file |
| 13337939 | Name on file | Email address on file |
| 14321513 | Name on file | Email address on file |
| 13551772 | Name on file | Email address on file |
| 14307601 | Name on file | Email address on file |
| 14411176 | Name on file | Email address on file |
| 13453464 | Name on file | Email address on file |
| 13561288 | Name on file | Email address on file |
| 13746945 | Name on file | Email address on file |
| 14005624 | Name on file | Email address on file |
| 13636649 | Name on file | Email address on file |
| 14198485 | Name on file | Email address on file |
| 13565793 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14053581 | Name on file | Email address on file |
| 13688547 | Name on file | Email address on file |
| 13270131 | Name on file | Email address on file |
| 14257167 | Name on file | Email address on file |
| 13734412 | Name on file | Email address on file |
| 14526705 | Name on file | Email address on file |
| 14227695 | Name on file | Email address on file |
| 14381588 | Name on file | Email address on file |
| 14379707 | Name on file | Email address on file |
| 14231203 | Name on file | Email address on file |
| 14360541 | Name on file | Email address on file |
| 13794051 | Name on file | Email address on file |
| 13642991 | Name on file | Email address on file |
| 14088529 | Name on file | Email address on file |
| 14187177 | Name on file | Email address on file |
| 13208068 | Name on file | Email address on file |
| 13168278 | Name on file | Email address on file |
| 14140573 | Name on file | Email address on file |
| 13436115 | Name on file | Email address on file |
| 14088911 | Name on file | Email address on file |
| 14137879 | Name on file | Email address on file |
| 14350336 | Name on file | Email address on file |
| 13343167 | Name on file | Email address on file |
| 13363968 | Name on file | Email address on file |
| 14419510 | Name on file | Email address on file |
| 14351468 | Name on file | Email address on file |
| 13774750 | Name on file | Email address on file |
| 14343595 | Name on file | Email address on file |
| 14330187 | Name on file | Email address on file |
| 13887872 | Name on file | Email address on file |
| 13876347 | Name on file | Email address on file |
| 14475903 | Name on file | Email address on file |
| 14419946 | Name on file | Email address on file |
| 14030487 | Name on file | Email address on file |
| 13711533 | Name on file | Email address on file |
| 14501001 | Name on file | Email address on file |
| 14419403 | Name on file | Email address on file |
| 14480272 | Name on file | Email address on file |
| 14505806 | Name on file | Email address on file |
| 14052815 | Name on file | Email address on file |
| 14409721 | Name on file | Email address on file |
| 14429422 | Name on file | Email address on file |
| 14511772 | Name on file | Email address on file |
| 14415116 | Name on file | Email address on file |
| 14523344 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13427603 | Name on file | Email address on file |
| 13919195 | Name on file | Email address on file |
| 13938280 | Name on file | Email address on file |
| 14392100 | Name on file | Email address on file |
| 14125621 | Name on file | Email address on file |
| 14367205 | Name on file | Email address on file |
| 14399315 | Name on file | Email address on file |
| 13344457 | Name on file | Email address on file |
| 13331199 | Name on file | Email address on file |
| 13435530 | Name on file | Email address on file |
| 13341425 | Name on file | Email address on file |
| 14114621 | Name on file | Email address on file |
| 13671497 | Name on file | Email address on file |
| 14419231 | Name on file | Email address on file |
| 14523037 | Name on file | Email address on file |
| 13250610 | Name on file | Email address on file |
| 14346368 | Name on file | Email address on file |
| 14138605 | Name on file | Email address on file |
| 13166368 | Name on file | Email address on file |
| 14294326 | Name on file | Email address on file |
| 14298905 | Name on file | Email address on file |
| 13232767 | Name on file | Email address on file |
| 13357911 | Name on file | Email address on file |
| 14181825 | Name on file | Email address on file |
| 13193881 | Name on file | Email address on file |
| 13618849 | Name on file | Email address on file |
| 13887962 | Name on file | Email address on file |
| 14431151 | Name on file | Email address on file |
| 13146716 | Name on file | Email address on file |
| 13178597 | Name on file | Email address on file |
| 19007073 | Name on file | Email address on file |
| 14442983 | Name on file | Email address on file |
| 14302926 | Name on file | Email address on file |
| 13731301 | Name on file | Email address on file |
| 14336875 | Name on file | Email address on file |
| 14397196 | Name on file | Email address on file |
| 14407410 | Name on file | Email address on file |
| 14278360 | Name on file | Email address on file |
| 13378145 | Name on file | Email address on file |
| 13823665 | Name on file | Email address on file |
| 13832511 | Name on file | Email address on file |
| 13865870 | Name on file | Email address on file |
| 13241831 | Name on file | Email address on file |
| 14521160 | Name on file | Email address on file |
| 14291285 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14345446 | Name on file | Email address on file |
| 14355082 | Name on file | Email address on file |
| 14350976 | Name on file | Email address on file |
| 13717279 | Name on file | Email address on file |
| 14140613 | Name on file | Email address on file |
| 13724003 | Name on file | Email address on file |
| 13605615 | Name on file | Email address on file |
| 14431630 | Name on file | Email address on file |
| 14317631 | Name on file | Email address on file |
| 14138083 | Name on file | Email address on file |
| 13274490 | Name on file | Email address on file |
| 13191600 | Name on file | Email address on file |
| 14330237 | Name on file | Email address on file |
| 14438399 | Name on file | Email address on file |
| 13812958 | Name on file | Email address on file |
| 13667886 | Name on file | Email address on file |
| 14490107 | Name on file | Email address on file |
| 13431972 | Name on file | Email address on file |
| 14417290 | Name on file | Email address on file |
| 15267284 | Name on file | Email address on file |
| 15129478 | Name on file | Email address on file |
| 13456940 | Name on file | Email address on file |
| 14325948 | Name on file | Email address on file |
| 14110998 | Name on file | Email address on file |
| 14377005 | Name on file | Email address on file |
| 14182521 | Name on file | Email address on file |
| 14070842 | Name on file | Email address on file |
| 13986290 | Name on file | Email address on file |
| 13146674 | Name on file | Email address on file |
| 14273736 | Name on file | Email address on file |
| 13942947 | Name on file | Email address on file |
| 14312113 | Name on file | Email address on file |
| 14417630 | Name on file | Email address on file |
| 13684354 | Name on file | Email address on file |
| 14445008 | Name on file | Email address on file |
| 13572607 | Name on file | Email address on file |
| 13827747 | Name on file | Email address on file |
| 14146311 | Name on file | Email address on file |
| 14385539 | Name on file | Email address on file |
| 14504286 | Name on file | Email address on file |
| 14053508 | Name on file | Email address on file |
| 13513909 | Name on file | Email address on file |
| 14428906 | Name on file | Email address on file |
| 14444283 | Name on file | Email address on file |
| 14283611 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13764187 | Name on file | Email address on file |
| 14339896 | Name on file | Email address on file |
| 14473390 | Name on file | Email address on file |
| 14454121 | Name on file | Email address on file |
| 14048355 | Name on file | Email address on file |
| 13177078 | Name on file | Email address on file |
| 14538732 | Name on file | Email address on file |
| 13708618 | Name on file | Email address on file |
| 14474652 | Name on file | Email address on file |
| 14348943 | Name on file | Email address on file |
| 14456291 | Name on file | Email address on file |
| 13159985 | Name on file | Email address on file |
| 13860926 | Name on file | Email address on file |
| 13196809 | Name on file | Email address on file |
| 13982719 | Name on file | Email address on file |
| 14137239 | Name on file | Email address on file |
| 14544713 | Name on file | Email address on file |
| 14368379 | Name on file | Email address on file |
| 14487159 | Name on file | Email address on file |
| 13766739 | Name on file | Email address on file |
| 13166443 | Name on file | Email address on file |
| 13645957 | Name on file | Email address on file |
| 14441290 | Name on file | Email address on file |
| 14538743 | Name on file | Email address on file |
| 13193888 | Name on file | Email address on file |
| 14389248 | Name on file | Email address on file |
| 13757777 | Name on file | Email address on file |
| 14353018 | Name on file | Email address on file |
| 14389724 | Name on file | Email address on file |
| 13426396 | Name on file | Email address on file |
| 13858722 | Name on file | Email address on file |
| 13443529 | Name on file | Email address on file |
| 14067620 | Name on file | Email address on file |
| 14438719 | Name on file | Email address on file |
| 14379312 | Name on file | Email address on file |
| 13911772 | Name on file | Email address on file |
| 14141318 | Name on file | Email address on file |
| 13143225 | Name on file | Email address on file |
| 14314572 | Name on file | Email address on file |
| 14510573 | Name on file | Email address on file |
| 13489496 | Name on file | Email address on file |
| 14402496 | Name on file | Email address on file |
| 13943143 | Name on file | Email address on file |
| 13866870 | Name on file | Email address on file |
| 14465182 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14442186 | Name on file | Email address on file |
| 13178005 | Name on file | Email address on file |
| 14244793 | Name on file | Email address on file |
| 14391055 | Name on file | Email address on file |
| 13518256 | Name on file | Email address on file |
| 14496259 | Name on file | Email address on file |
| 13941794 | Name on file | Email address on file |
| 14406075 | Name on file | Email address on file |
| 13438074 | Name on file | Email address on file |
| 13183453 | Name on file | Email address on file |
| 13779456 | Name on file | Email address on file |
| 14465980 | Name on file | Email address on file |
| 13262593 | Name on file | Email address on file |
| 14460818 | Name on file | Email address on file |
| 14222267 | Name on file | Email address on file |
| 14155919 | Name on file | Email address on file |
| 13845740 | Name on file | Email address on file |
| 13635762 | Name on file | Email address on file |
| 14308592 | Name on file | Email address on file |
| 14162013 | Name on file | Email address on file |
| 13990245 | Name on file | Email address on file |
| 15367417 | Name on file | Email address on file |
| 13983857 | Name on file | Email address on file |
| 14497418 | Name on file | Email address on file |
| 14028078 | Name on file | Email address on file |
| 13622744 | Name on file | Email address on file |
| 14339275 | Name on file | Email address on file |
| 13141591 | Name on file | Email address on file |
| 14214851 | Name on file | Email address on file |
| 14276462 | Name on file | Email address on file |
| 14111842 | Name on file | Email address on file |
| 13914549 | Name on file | Email address on file |
| 14445091 | Name on file | Email address on file |
| 14053538 | Name on file | Email address on file |
| 13444467 | Name on file | Email address on file |
| 14457641 | Name on file | Email address on file |
| 14373422 | Name on file | Email address on file |
| 14381774 | Name on file | Email address on file |
| 14169349 | Name on file | Email address on file |
| 13657488 | Name on file | Email address on file |
| 14307544 | Name on file | Email address on file |
| 14307687 | Name on file | Email address on file |
| 13241735 | Name on file | Email address on file |
| 13779420 | Name on file | Email address on file |
| 14232247 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13640650 | Name on file | Email address on file |
| 14377454 | Name on file | Email address on file |
| 13995594 | Name on file | Email address on file |
| 14512392 | Name on file | Email address on file |
| 13870320 | Name on file | Email address on file |
| 14275427 | Name on file | Email address on file |
| 14513564 | Name on file | Email address on file |
| 14528107 | Name on file | Email address on file |
| 14511495 | Name on file | Email address on file |
| 14445031 | Name on file | Email address on file |
| 14342442 | Name on file | Email address on file |
| 13820250 | Name on file | Email address on file |
| 14084917 | Name on file | Email address on file |
| 14069058 | Name on file | Email address on file |
| 13729999 | Name on file | Email address on file |
| 18287784 | Name on file | Email address on file |
| 14503655 | Name on file | Email address on file |
| 14485532 | Name on file | Email address on file |
| 13766012 | Name on file | Email address on file |
| 14525458 | Name on file | Email address on file |
| 13819737 | Name on file | Email address on file |
| 13896633 | Name on file | Email address on file |
| 13707952 | Name on file | Email address on file |
| 13752798 | Name on file | Email address on file |
| 14370008 | Name on file | Email address on file |
| 13598323 | Name on file | Email address on file |
| 13543218 | Name on file | Email address on file |
| 14115322 | Name on file | Email address on file |
| 13759102 | Name on file | Email address on file |
| 13303997 | Name on file | Email address on file |
| 14248925 | Name on file | Email address on file |
| 13193886 | Name on file | Email address on file |
| 14292471 | Name on file | Email address on file |
| 14341265 | Name on file | Email address on file |
| 14196901 | Name on file | Email address on file |
| 14049958 | Name on file | Email address on file |
| 13607388 | Name on file | Email address on file |
| 13887966 | Name on file | Email address on file |
| 13650562 | Name on file | Email address on file |
| 14216086 | Name on file | Email address on file |
| 14169415 | Name on file | Email address on file |
| 14448054 | Name on file | Email address on file |
| 13473045 | Name on file | Email address on file |
| 14220441 | Name on file | Email address on file |
| 14192998 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14432807 | Name on file | Email address on file |
| 14418294 | Name on file | Email address on file |
| 14524339 | Name on file | Email address on file |
| 14233492 | Name on file | Email address on file |
| 14509258 | Name on file | Email address on file |
| 14141298 | Name on file | Email address on file |
| 14473186 | Name on file | Email address on file |
| 14359053 | Name on file | Email address on file |
| 14268460 | Name on file | Email address on file |
| 14452554 | Name on file | Email address on file |
| 13256462 | Name on file | Email address on file |
| 14374868 | Name on file | Email address on file |
| 14517661 | Name on file | Email address on file |
| 13721873 | Name on file | Email address on file |
| 13246752 | Name on file | Email address on file |
| 13982179 | Name on file | Email address on file |
| 13823208 | Name on file | Email address on file |
| 14420929 | Name on file | Email address on file |
| 13863273 | Name on file | Email address on file |
| 14049897 | Name on file | Email address on file |
| 13300859 | Name on file | Email address on file |
| 13849169 | Name on file | Email address on file |
| 14358247 | Name on file | Email address on file |
| 14217984 | Name on file | Email address on file |
| 13777952 | Name on file | Email address on file |
| 13695657 | Name on file | Email address on file |
| 14217482 | Name on file | Email address on file |
| 13960664 | Name on file | Email address on file |
| 13502358 | Name on file | Email address on file |
| 13860123 | Name on file | Email address on file |
| 14487637 | Name on file | Email address on file |
| 13316094 | Name on file | Email address on file |
| 14431599 | Name on file | Email address on file |
| 14274767 | Name on file | Email address on file |
| 13807026 | Name on file | Email address on file |
| 13944773 | Name on file | Email address on file |
| 14068396 | Name on file | Email address on file |
| 13208130 | Name on file | Email address on file |
| 13316115 | Name on file | Email address on file |
| 14345835 | Name on file | Email address on file |
| 13161326 | Name on file | Email address on file |
| 14529874 | Name on file | Email address on file |
| 14118900 | Name on file | Email address on file |
| 14505407 | Name on file | Email address on file |
| 14336582 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14080355 | Name on file | Email address on file |
| 13622636 | Name on file | Email address on file |
| 13315353 | Name on file | Email address on file |
| 14411744 | Name on file | Email address on file |
| 13461945 | Name on file | Email address on file |
| 14426781 | Name on file | Email address on file |
| 14248928 | Name on file | Email address on file |
| 13274458 | Name on file | Email address on file |
| 13860097 | Name on file | Email address on file |
| 14395127 | Name on file | Email address on file |
| 14471299 | Name on file | Email address on file |
| 13899869 | Name on file | Email address on file |
| 13277270 | Name on file | Email address on file |
| 13916346 | Name on file | Email address on file |
| 13624123 | Name on file | Email address on file |
| 14339050 | Name on file | Email address on file |
| 13979628 | Name on file | Email address on file |
| 14396337 | Name on file | Email address on file |
| 13255203 | Name on file | Email address on file |
| 13526628 | Name on file | Email address on file |
| 14379985 | Name on file | Email address on file |
| 14397328 | Name on file | Email address on file |
| 13187049 | Name on file | Email address on file |
| 13600053 | Name on file | Email address on file |
| 13301160 | Name on file | Email address on file |
| 13449854 | Name on file | Email address on file |
| 13777838 | Name on file | Email address on file |
| 13438553 | Name on file | Email address on file |
| 14314819 | Name on file | Email address on file |
| 13945786 | Name on file | Email address on file |
| 15059112 | Name on file | Email address on file |
| 13803054 | Name on file | Email address on file |
| 14455394 | Name on file | Email address on file |
| 15227030 | Name on file | Email address on file |
| 13764706 | Name on file | Email address on file |
| 14006315 | Name on file | Email address on file |
| 13333749 | Name on file | Email address on file |
| 14386337 | Name on file | Email address on file |
| 13743436 | Name on file | Email address on file |
| 14382330 | Name on file | Email address on file |
| 13855963 | Name on file | Email address on file |
| 14406937 | Name on file | Email address on file |
| 14239904 | Name on file | Email address on file |
| 18947935 | Name on file | Email address on file |
| 18940270 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13486634 | Name on file | Email address on file |
| 13526066 | Name on file | Email address on file |
| 13307158 | Name on file | Email address on file |
| 14424222 | Name on file | Email address on file |
| 14254249 | Name on file | Email address on file |
| 14447862 | Name on file | Email address on file |
| 13825773 | Name on file | Email address on file |
| 14522121 | Name on file | Email address on file |
| 13976367 | Name on file | Email address on file |
| 14475973 | Name on file | Email address on file |
| 14520056 | Name on file | Email address on file |
| 14531566 | Name on file | Email address on file |
| 13748724 | Name on file | Email address on file |
| 13674053 | Name on file | Email address on file |
| 13255174 | Name on file | Email address on file |
| 13353307 | Name on file | Email address on file |
| 13374572 | Name on file | Email address on file |
| 14401394 | Name on file | Email address on file |
| 13729227 | Name on file | Email address on file |
| 15034473 | Name on file | Email address on file |
| 14202735 | Name on file | Email address on file |
| 13841117 | Name on file | Email address on file |
| 13203537 | Name on file | Email address on file |
| 14437974 | Name on file | Email address on file |
| 13455868 | Name on file | Email address on file |
| 13937843 | Name on file | Email address on file |
| 14447203 | Name on file | Email address on file |
| 14530795 | Name on file | Email address on file |
| 14099208 | Name on file | Email address on file |
| 13249596 | Name on file | Email address on file |
| 14349379 | Name on file | Email address on file |
| 13214853 | Name on file | Email address on file |
| 13926909 | Name on file | Email address on file |
| 14978173 | Name on file | Email address on file |
| 14317363 | Name on file | Email address on file |
| 13191116 | Name on file | Email address on file |
| 14095686 | Name on file | Email address on file |
| 13939454 | Name on file | Email address on file |
| 14343334 | Name on file | Email address on file |
| 13231392 | Name on file | Email address on file |
| 13305401 | Name on file | Email address on file |
| 13350716 | Name on file | Email address on file |
| 14355922 | Name on file | Email address on file |
| 14389728 | Name on file | Email address on file |
| 14369206 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14093780 | Name on file | Email address on file |
| 14341772 | Name on file | Email address on file |
| 14214472 | Name on file | Email address on file |
| 13735191 | Name on file | Email address on file |
| 13357783 | Name on file | Email address on file |
| 14450775 | Name on file | Email address on file |
| 14395219 | Name on file | Email address on file |
| 14201583 | Name on file | Email address on file |
| 15037009 | Name on file | Email address on file |
| 15149370 | Name on file | Email address on file |
| 15244960 | Name on file | Email address on file |
| 14930720 | Name on file | Email address on file |
| 13687446 | Name on file | Email address on file |
| 14411789 | Name on file | Email address on file |
| 14432836 | Name on file | Email address on file |
| 14178815 | Name on file | Email address on file |
| 14315803 | Name on file | Email address on file |
| 13916979 | Name on file | Email address on file |
| 13643076 | Name on file | Email address on file |
| 13349013 | Name on file | Email address on file |
| 13191547 | Name on file | Email address on file |
| 14000588 | Name on file | Email address on file |
| 14196297 | Name on file | Email address on file |
| 13791724 | Name on file | Email address on file |
| 14454578 | Name on file | Email address on file |
| 14013637 | Name on file | Email address on file |
| 14498420 | Name on file | Email address on file |
| 13283054 | Name on file | Email address on file |
| 13788328 | Name on file | Email address on file |
| 14274620 | Name on file | Email address on file |
| 13949921 | Name on file | Email address on file |
| 14192614 | Name on file | Email address on file |
| 14419271 | Name on file | Email address on file |
| 14047189 | Name on file | Email address on file |
| 14432722 | Name on file | Email address on file |
| 14445170 | Name on file | Email address on file |
| 14140584 | Name on file | Email address on file |
| 14124071 | Name on file | Email address on file |
| 14495281 | Name on file | Email address on file |
| 13943048 | Name on file | Email address on file |
| 14525893 | Name on file | Email address on file |
| 13628550 | Name on file | Email address on file |
| 14405607 | Name on file | Email address on file |
| 13187513 | Name on file | Email address on file |
| 13449885 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13435721 | Name on file | Email address on file |
| 14476216 | Name on file | Email address on file |
| 15104379 | Name on file | Email address on file |
| 13513987 | Name on file | Email address on file |
| 13761652 | Name on file | Email address on file |
| 13924365 | Name on file | Email address on file |
| 14030084 | Name on file | Email address on file |
| 13651310 | Name on file | Email address on file |
| 13735208 | Name on file | Email address on file |
| 13943135 | Name on file | Email address on file |
| 13156891 | Name on file | Email address on file |
| 13682766 | Name on file | Email address on file |
| 13626395 | Name on file | Email address on file |
| 13782051 | Name on file | Email address on file |
| 14457645 | Name on file | Email address on file |
| 14440017 | Name on file | Email address on file |
| 13809974 | Name on file | Email address on file |
| 14543456 | Name on file | Email address on file |
| 14332049 | Name on file | Email address on file |
| 14228564 | Name on file | Email address on file |
| 14457789 | Name on file | Email address on file |
| 14302974 | Name on file | Email address on file |
| 14185255 | Name on file | Email address on file |
| 14400472 | Name on file | Email address on file |
| 13252459 | Name on file | Email address on file |
| 13972997 | Name on file | Email address on file |
| 13593268 | Name on file | Email address on file |
| 13357825 | Name on file | Email address on file |
| 19021411 | Name on file | Email address on file |
| 13185253 | Name on file | Email address on file |
| 15104715 | Name on file | Email address on file |
| 13574499 | Name on file | Email address on file |
| 14391742 | Name on file | Email address on file |
| 14440649 | Name on file | Email address on file |
| 14170045 | Name on file | Email address on file |
| 13564108 | Name on file | Email address on file |
| 14096076 | Name on file | Email address on file |
| 14097669 | Name on file | Email address on file |
| 13543258 | Name on file | Email address on file |
| 13564038 | Name on file | Email address on file |
| 13623200 | Name on file | Email address on file |
| 14227724 | Name on file | Email address on file |
| 14436049 | Name on file | Email address on file |
| 13895387 | Name on file | Email address on file |
| 13406801 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14329379 | Name on file | Email address on file |
| 14403546 | Name on file | Email address on file |
| 14404006 | Name on file | Email address on file |
| 14324738 | Name on file | Email address on file |
| 13973505 | Name on file | Email address on file |
| 13849063 | Name on file | Email address on file |
| 14216026 | Name on file | Email address on file |
| 13435602 | Name on file | Email address on file |
| 13319329 | Name on file | Email address on file |
| 13908746 | Name on file | Email address on file |
| 14358282 | Name on file | Email address on file |
| 14017750 | Name on file | Email address on file |
| 14441150 | Name on file | Email address on file |
| 13136323 | Name on file | Email address on file |
| 14502815 | Name on file | Email address on file |
| 14445256 | Name on file | Email address on file |
| 13301680 | Name on file | Email address on file |
| 14532641 | Name on file | Email address on file |
| 14537115 | Name on file | Email address on file |
| 13520769 | Name on file | Email address on file |
| 14461684 | Name on file | Email address on file |
| 13504614 | Name on file | Email address on file |
| 14502315 | Name on file | Email address on file |
| 14377636 | Name on file | Email address on file |
| 14300913 | Name on file | Email address on file |
| 13783927 | Name on file | Email address on file |
| 14053627 | Name on file | Email address on file |
| 14323361 | Name on file | Email address on file |
| 14522405 | Name on file | Email address on file |
| 13339070 | Name on file | Email address on file |
| 14475671 | Name on file | Email address on file |
| 14289475 | Name on file | Email address on file |
| 13621158 | Name on file | Email address on file |
| 13760425 | Name on file | Email address on file |
| 13572486 | Name on file | Email address on file |
| 13487379 | Name on file | Email address on file |
| 14097715 | Name on file | Email address on file |
| 14476449 | Name on file | Email address on file |
| 14349225 | Name on file | Email address on file |
| 13672736 | Name on file | Email address on file |
| 14439868 | Name on file | Email address on file |
| 13319306 | Name on file | Email address on file |
| 13924361 | Name on file | Email address on file |
| 14281324 | Name on file | Email address on file |
| 13610234 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13761186 | Name on file | Email address on file |
| 13510763 | Name on file | Email address on file |
| 13369767 | Name on file | Email address on file |
| 14346373 | Name on file | Email address on file |
| 13369758 | Name on file | Email address on file |
| 14205051 | Name on file | Email address on file |
| 14241718 | Name on file | Email address on file |
| 14332903 | Name on file | Email address on file |
| 14308988 | Name on file | Email address on file |
| 14425486 | Name on file | Email address on file |
| 14337198 | Name on file | Email address on file |
| 14418724 | Name on file | Email address on file |
| 14388488 | Name on file | Email address on file |
| 13495136 | Name on file | Email address on file |
| 13706369 | Name on file | Email address on file |
| 13292717 | Name on file | Email address on file |
| 14474186 | Name on file | Email address on file |
| 13302845 | Name on file | Email address on file |
| 14463841 | Name on file | Email address on file |
| 13534315 | Name on file | Email address on file |
| 13830714 | Name on file | Email address on file |
| 13872852 | Name on file | Email address on file |
| 13956711 | Name on file | Email address on file |
| 13258542 | Name on file | Email address on file |
| 14329902 | Name on file | Email address on file |
| 14255297 | Name on file | Email address on file |
| 14316552 | Name on file | Email address on file |
| 13146064 | Name on file | Email address on file |
| 14452544 | Name on file | Email address on file |
| 14070288 | Name on file | Email address on file |
| 14065612 | Name on file | Email address on file |
| 13868745 | Name on file | Email address on file |
| 13777073 | Name on file | Email address on file |
| 14217627 | Name on file | Email address on file |
| 13753247 | Name on file | Email address on file |
| 14132847 | Name on file | Email address on file |
| 13336490 | Name on file | Email address on file |
| 13338265 | Name on file | Email address on file |
| 13822257 | Name on file | Email address on file |
| 14403221 | Name on file | Email address on file |
| 18252106 | Name on file | Email address on file |
| 18965961 | Name on file | Email address on file |
| 14366005 | Name on file | Email address on file |
| 13522235 | Name on file | Email address on file |
| 14318788 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14222128 | Name on file | Email address on file |
| 13702807 | Name on file | Email address on file |
| 13399193 | Name on file | Email address on file |
| 14535586 | Name on file | Email address on file |
| 13292700 | Name on file | Email address on file |
| 14388528 | Name on file | Email address on file |
| 13143441 | Name on file | Email address on file |
| 13824808 | Name on file | Email address on file |
| 14419451 | Name on file | Email address on file |
| 14459430 | Name on file | Email address on file |
| 13643939 | Name on file | Email address on file |
| 14124635 | Name on file | Email address on file |
| 14341934 | Name on file | Email address on file |
| 13367771 | Name on file | Email address on file |
| 14533914 | Name on file | Email address on file |
| 14478116 | Name on file | Email address on file |
| 13872119 | Name on file | Email address on file |
| 13876256 | Name on file | Email address on file |
| 14065130 | Name on file | Email address on file |
| 13977672 | Name on file | Email address on file |
| 14428905 | Name on file | Email address on file |
| 14522081 | Name on file | Email address on file |
| 14376956 | Name on file | Email address on file |
| 14475120 | Name on file | Email address on file |
| 14481607 | Name on file | Email address on file |
| 14365409 | Name on file | Email address on file |
| 14020982 | Name on file | Email address on file |
| 14332272 | Name on file | Email address on file |
| 13329652 | Name on file | Email address on file |
| 14175752 | Name on file | Email address on file |
| 13963258 | Name on file | Email address on file |
| 13544045 | Name on file | Email address on file |
| 14500698 | Name on file | Email address on file |
| 13317304 | Name on file | Email address on file |
| 14338090 | Name on file | Email address on file |
| 14351597 | Name on file | Email address on file |
| 14272604 | Name on file | Email address on file |
| 13340698 | Name on file | Email address on file |
| 14402992 | Name on file | Email address on file |
| 13276600 | Name on file | Email address on file |
| 14353725 | Name on file | Email address on file |
| 14017761 | Name on file | Email address on file |
| 19011252 | Name on file | Email address on file |
| 14084300 | Name on file | Email address on file |
| 13973560 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13624891 | Name on file | Email address on file |
| 13204876 | Name on file | Email address on file |
| 14529795 | Name on file | Email address on file |
| 13842304 | Name on file | Email address on file |
| 14225494 | Name on file | Email address on file |
| 14312044 | Name on file | Email address on file |
| 13164888 | Name on file | Email address on file |
| 13644335 | Name on file | Email address on file |
| 14506237 | Name on file | Email address on file |
| 13670578 | Name on file | Email address on file |
| 14317418 | Name on file | Email address on file |
| 14034080 | Name on file | Email address on file |
| 13406962 | Name on file | Email address on file |
| 14532302 | Name on file | Email address on file |
| 13735676 | Name on file | Email address on file |
| 14460384 | Name on file | Email address on file |
| 14155968 | Name on file | Email address on file |
| 13560761 | Name on file | Email address on file |
| 14187530 | Name on file | Email address on file |
| 14289709 | Name on file | Email address on file |
| 14088430 | Name on file | Email address on file |
| 14509451 | Name on file | Email address on file |
| 13518848 | Name on file | Email address on file |
| 14391171 | Name on file | Email address on file |
| 13514027 | Name on file | Email address on file |
| 13971944 | Name on file | Email address on file |
| 14353684 | Name on file | Email address on file |
| 14444996 | Name on file | Email address on file |
| 14314219 | Name on file | Email address on file |
| 13161471 | Name on file | Email address on file |
| 13856027 | Name on file | Email address on file |
| 13992614 | Name on file | Email address on file |
| 13203578 | Name on file | Email address on file |
| 14148380 | Name on file | Email address on file |
| 13247342 | Name on file | Email address on file |
| 13487347 | Name on file | Email address on file |
| 13415635 | Name on file | Email address on file |
| 14318917 | Name on file | Email address on file |
| 14517630 | Name on file | Email address on file |
| 14027155 | Name on file | Email address on file |
| 14212392 | Name on file | Email address on file |
| 14376906 | Name on file | Email address on file |
| 14420006 | Name on file | Email address on file |
| 13557066 | Name on file | Email address on file |
| 14310161 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13927473 | Name on file | Email address on file |
| 14480194 | Name on file | Email address on file |
| 13624150 | Name on file | Email address on file |
| 14279989 | Name on file | Email address on file |
| 13700464 | Name on file | Email address on file |
| 14421430 | Name on file | Email address on file |
| 14213277 | Name on file | Email address on file |
| 14336056 | Name on file | Email address on file |
| 14461172 | Name on file | Email address on file |
| 14310308 | Name on file | Email address on file |
| 13565862 | Name on file | Email address on file |
| 14005434 | Name on file | Email address on file |
| 14453126 | Name on file | Email address on file |
| 13672230 | Name on file | Email address on file |
| 14525108 | Name on file | Email address on file |
| 14139270 | Name on file | Email address on file |
| 13684264 | Name on file | Email address on file |
| 13609617 | Name on file | Email address on file |
| 14458621 | Name on file | Email address on file |
| 14493157 | Name on file | Email address on file |
| 14451958 | Name on file | Email address on file |
| 14417190 | Name on file | Email address on file |
| 13625790 | Name on file | Email address on file |
| 14479936 | Name on file | Email address on file |
| 14355132 | Name on file | Email address on file |
| 13653986 | Name on file | Email address on file |
| 14426850 | Name on file | Email address on file |
| 14393279 | Name on file | Email address on file |
| 14040257 | Name on file | Email address on file |
| 14497102 | Name on file | Email address on file |
| 14171386 | Name on file | Email address on file |
| 13488677 | Name on file | Email address on file |
| 13845148 | Name on file | Email address on file |
| 14330911 | Name on file | Email address on file |
| 14232205 | Name on file | Email address on file |
| 13357829 | Name on file | Email address on file |
| 14466328 | Name on file | Email address on file |
| 14488284 | Name on file | Email address on file |
| 13924227 | Name on file | Email address on file |
| 14519259 | Name on file | Email address on file |
| 13506313 | Name on file | Email address on file |
| 14496497 | Name on file | Email address on file |
| 13173829 | Name on file | Email address on file |
| 13543743 | Name on file | Email address on file |
| 14188789 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14526752 | Name on file | Email address on file |
| 13903056 | Name on file | Email address on file |
| 14366027 | Name on file | Email address on file |
| 14289695 | Name on file | Email address on file |
| 14481169 | Name on file | Email address on file |
| 13327052 | Name on file | Email address on file |
| 13189527 | Name on file | Email address on file |
| 13473102 | Name on file | Email address on file |
| 13701997 | Name on file | Email address on file |
| 13952516 | Name on file | Email address on file |
| 13882087 | Name on file | Email address on file |
| 13493966 | Name on file | Email address on file |
| 13942365 | Name on file | Email address on file |
| 13977143 | Name on file | Email address on file |
| 14343981 | Name on file | Email address on file |
| 14482345 | Name on file | Email address on file |
| 14545118 | Name on file | Email address on file |
| 13797540 | Name on file | Email address on file |
| 14357253 | Name on file | Email address on file |
| 14519525 | Name on file | Email address on file |
| 13986253 | Name on file | Email address on file |
| 13800558 | Name on file | Email address on file |
| 14509485 | Name on file | Email address on file |
| 13667279 | Name on file | Email address on file |
| 14377272 | Name on file | Email address on file |
| 14017847 | Name on file | Email address on file |
| 14542120 | Name on file | Email address on file |
| 13446644 | Name on file | Email address on file |
| 13783836 | Name on file | Email address on file |
| 14300951 | Name on file | Email address on file |
| 14530091 | Name on file | Email address on file |
| 13740427 | Name on file | Email address on file |
| 13474137 | Name on file | Email address on file |
| 13804250 | Name on file | Email address on file |
| 14335588 | Name on file | Email address on file |
| 14165288 | Name on file | Email address on file |
| 14044921 | Name on file | Email address on file |
| 13949108 | Name on file | Email address on file |
| 14331997 | Name on file | Email address on file |
| 14083209 | Name on file | Email address on file |
| 14539638 | Name on file | Email address on file |
| 13518857 | Name on file | Email address on file |
| 14489703 | Name on file | Email address on file |
| 14309941 | Name on file | Email address on file |
| 13609544 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14449952 | Name on file | Email address on file |
| 14084091 | Name on file | Email address on file |
| 13844050 | Name on file | Email address on file |
| 14456955 | Name on file | Email address on file |
| 14362966 | Name on file | Email address on file |
| 14482200 | Name on file | Email address on file |
| 14457188 | Name on file | Email address on file |
| 14326865 | Name on file | Email address on file |
| 13481349 | Name on file | Email address on file |
| 13255551 | Name on file | Email address on file |
| 14213266 | Name on file | Email address on file |
| 13808625 | Name on file | Email address on file |
| 14411527 | Name on file | Email address on file |
| 14391084 | Name on file | Email address on file |
| 14452001 | Name on file | Email address on file |
| 14451582 | Name on file | Email address on file |
| 14536041 | Name on file | Email address on file |
| 14302411 | Name on file | Email address on file |
| 13298062 | Name on file | Email address on file |
| 13558707 | Name on file | Email address on file |
| 14543556 | Name on file | Email address on file |
| 14432933 | Name on file | Email address on file |
| 14348000 | Name on file | Email address on file |
| 14502135 | Name on file | Email address on file |
| 13143510 | Name on file | Email address on file |
| 13574990 | Name on file | Email address on file |
| 14495684 | Name on file | Email address on file |
| 14020452 | Name on file | Email address on file |
| 14255058 | Name on file | Email address on file |
| 14454402 | Name on file | Email address on file |
| 13253204 | Name on file | Email address on file |
| 13971034 | Name on file | Email address on file |
| 14480565 | Name on file | Email address on file |
| 13187092 | Name on file | Email address on file |
| 14483810 | Name on file | Email address on file |
| 14435507 | Name on file | Email address on file |
| 13864675 | Name on file | Email address on file |
| 13691805 | Name on file | Email address on file |
| 14308486 | Name on file | Email address on file |
| 14238207 | Name on file | Email address on file |
| 14005027 | Name on file | Email address on file |
| 13336933 | Name on file | Email address on file |
| 13694668 | Name on file | Email address on file |
| 13403706 | Name on file | Email address on file |
| 14234253 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14170699 | Name on file | Email address on file |
| 14169624 | Name on file | Email address on file |
| 14040344 | Name on file | Email address on file |
| 13889949 | Name on file | Email address on file |
| 14288108 | Name on file | Email address on file |
| 14294285 | Name on file | Email address on file |
| 13572846 | Name on file | Email address on file |
| 14408390 | Name on file | Email address on file |
| 13855890 | Name on file | Email address on file |
| 13726126 | Name on file | Email address on file |
| 13564797 | Name on file | Email address on file |
| 13343077 | Name on file | Email address on file |
| 13860499 | Name on file | Email address on file |
| 14367193 | Name on file | Email address on file |
| 13592142 | Name on file | Email address on file |
| 14408397 | Name on file | Email address on file |
| 13577832 | Name on file | Email address on file |
| 13804179 | Name on file | Email address on file |
| 13214009 | Name on file | Email address on file |
| 14413715 | Name on file | Email address on file |
| 14506272 | Name on file | Email address on file |
| 13932489 | Name on file | Email address on file |
| 13593528 | Name on file | Email address on file |
| 13698613 | Name on file | Email address on file |
| 13993980 | Name on file | Email address on file |
| 13587591 | Name on file | Email address on file |
| 13504685 | Name on file | Email address on file |
| 14305639 | Name on file | Email address on file |
| 14495896 | Name on file | Email address on file |
| 13920419 | Name on file | Email address on file |
| 13430463 | Name on file | Email address on file |
| 13653954 | Name on file | Email address on file |
| 14477338 | Name on file | Email address on file |
| 14483432 | Name on file | Email address on file |
| 14213338 | Name on file | Email address on file |
| 13478924 | Name on file | Email address on file |
| 14418269 | Name on file | Email address on file |
| 14141986 | Name on file | Email address on file |
| 13271421 | Name on file | Email address on file |
| 13458108 | Name on file | Email address on file |
| 14417396 | Name on file | Email address on file |
| 13391208 | Name on file | Email address on file |
| 14363983 | Name on file | Email address on file |
| 13659817 | Name on file | Email address on file |
| 13371775 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14039786 | Name on file | Email address on file |
| 14348531 | Name on file | Email address on file |
| 13191562 | Name on file | Email address on file |
| 14044901 | Name on file | Email address on file |
| 14156593 | Name on file | Email address on file |
| 13438658 | Name on file | Email address on file |
| 15163684 | Name on file | Email address on file |
| 14272639 | Name on file | Email address on file |
| 14368542 | Name on file | Email address on file |
| 13863152 | Name on file | Email address on file |
| 14275148 | Name on file | Email address on file |
| 14419342 | Name on file | Email address on file |
| 14194766 | Name on file | Email address on file |
| 14546843 | Name on file | Email address on file |
| 14478277 | Name on file | Email address on file |
| 14508851 | Name on file | Email address on file |
| 14332084 | Name on file | Email address on file |
| 14471155 | Name on file | Email address on file |
| 14006564 | Name on file | Email address on file |
| 13638583 | Name on file | Email address on file |
| 13418934 | Name on file | Email address on file |
| 13625754 | Name on file | Email address on file |
| 14077683 | Name on file | Email address on file |
| 14464264 | Name on file | Email address on file |
| 14456537 | Name on file | Email address on file |
| 14496701 | Name on file | Email address on file |
| 13893485 | Name on file | Email address on file |
| 14352251 | Name on file | Email address on file |
| 14433076 | Name on file | Email address on file |
| 14013008 | Name on file | Email address on file |
| 14457384 | Name on file | Email address on file |
| 13792396 | Name on file | Email address on file |
| 13650604 | Name on file | Email address on file |
| 14533650 | Name on file | Email address on file |
| 14284392 | Name on file | Email address on file |
| 14434705 | Name on file | Email address on file |
| 14310743 | Name on file | Email address on file |
| 13461971 | Name on file | Email address on file |
| 13654113 | Name on file | Email address on file |
| 14196334 | Name on file | Email address on file |
| 13253357 | Name on file | Email address on file |
| 14476019 | Name on file | Email address on file |
| 14425561 | Name on file | Email address on file |
| 14265690 | Name on file | Email address on file |
| 13805964 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14389194 | Name on file | Email address on file |
| 13773917 | Name on file | Email address on file |
| 14369816 | Name on file | Email address on file |
| 13499290 | Name on file | Email address on file |
| 14370006 | Name on file | Email address on file |
| 13849762 | Name on file | Email address on file |
| 14346930 | Name on file | Email address on file |
| 14532791 | Name on file | Email address on file |
| 14517370 | Name on file | Email address on file |
| 14414969 | Name on file | Email address on file |
| 14398899 | Name on file | Email address on file |
| 14464331 | Name on file | Email address on file |
| 13916966 | Name on file | Email address on file |
| 14445525 | Name on file | Email address on file |
| 13899881 | Name on file | Email address on file |
| 13187554 | Name on file | Email address on file |
| 14307526 | Name on file | Email address on file |
| 13929152 | Name on file | Email address on file |
| 14397185 | Name on file | Email address on file |
| 14081472 | Name on file | Email address on file |
| 13883546 | Name on file | Email address on file |
| 14455142 | Name on file | Email address on file |
| 13230780 | Name on file | Email address on file |
| 14419954 | Name on file | Email address on file |
| 14383637 | Name on file | Email address on file |
| 14505774 | Name on file | Email address on file |
| 13352988 | Name on file | Email address on file |
| 13843482 | Name on file | Email address on file |
| 14435588 | Name on file | Email address on file |
| 14512657 | Name on file | Email address on file |
| 13809402 | Name on file | Email address on file |
| 14106052 | Name on file | Email address on file |
| 13336880 | Name on file | Email address on file |
| 13732244 | Name on file | Email address on file |
| 13932478 | Name on file | Email address on file |
| 13329417 | Name on file | Email address on file |
| 13735740 | Name on file | Email address on file |
| 13272256 | Name on file | Email address on file |
| 14538034 | Name on file | Email address on file |
| 13735622 | Name on file | Email address on file |
| 13789508 | Name on file | Email address on file |
| 14318044 | Name on file | Email address on file |
| 14415556 | Name on file | Email address on file |
| 13891037 | Name on file | Email address on file |
| 13430468 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13948293 | Name on file | Email address on file |
| 14409348 | Name on file | Email address on file |
| 14438575 | Name on file | Email address on file |
| 13273660 | Name on file | Email address on file |
| 13378172 | Name on file | Email address on file |
| 13281648 | Name on file | Email address on file |
| 14416056 | Name on file | Email address on file |
| 13172484 | Name on file | Email address on file |
| 14515794 | Name on file | Email address on file |
| 14234941 | Name on file | Email address on file |
| 14307143 | Name on file | Email address on file |
| 14474921 | Name on file | Email address on file |
| 14446861 | Name on file | Email address on file |
| 14079746 | Name on file | Email address on file |
| 13378329 | Name on file | Email address on file |
| 14041137 | Name on file | Email address on file |
| 14456897 | Name on file | Email address on file |
| 14493979 | Name on file | Email address on file |
| 14983661 | Name on file | Email address on file |
| 14066675 | Name on file | Email address on file |
| 14397205 | Name on file | Email address on file |
| 13887974 | Name on file | Email address on file |
| 14194587 | Name on file | Email address on file |
| 14459813 | Name on file | Email address on file |
| 14347562 | Name on file | Email address on file |
| 13865314 | Name on file | Email address on file |
| 14512925 | Name on file | Email address on file |
| 14433015 | Name on file | Email address on file |
| 14446860 | Name on file | Email address on file |
| 14469347 | Name on file | Email address on file |
| 13731499 | Name on file | Email address on file |
| 14393961 | Name on file | Email address on file |
| 14361590 | Name on file | Email address on file |
| 14440005 | Name on file | Email address on file |
| 13688593 | Name on file | Email address on file |
| 14213774 | Name on file | Email address on file |
| 13224153 | Name on file | Email address on file |
| 14503697 | Name on file | Email address on file |
| 14105109 | Name on file | Email address on file |
| 14373970 | Name on file | Email address on file |
| 14446500 | Name on file | Email address on file |
| 14034486 | Name on file | Email address on file |
| 13455737 | Name on file | Email address on file |
| 14163862 | Name on file | Email address on file |
| 13365907 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13244919 | Name on file | Email address on file |
| 13326165 | Name on file | Email address on file |
| 13597932 | Name on file | Email address on file |
| 14408146 | Name on file | Email address on file |
| 14395959 | Name on file | Email address on file |
| 14481182 | Name on file | Email address on file |
| 13558052 | Name on file | Email address on file |
| 13214257 | Name on file | Email address on file |
| 13470770 | Name on file | Email address on file |
| 13654740 | Name on file | Email address on file |
| 13843998 | Name on file | Email address on file |
| 14292639 | Name on file | Email address on file |
| 14058072 | Name on file | Email address on file |
| 13414266 | Name on file | Email address on file |
| 13333002 | Name on file | Email address on file |
| 14358773 | Name on file | Email address on file |
| 13221693 | Name on file | Email address on file |
| 13596500 | Name on file | Email address on file |
| 13890222 | Name on file | Email address on file |
| 14334235 | Name on file | Email address on file |
| 14464607 | Name on file | Email address on file |
| 13608184 | Name on file | Email address on file |
| 14341750 | Name on file | Email address on file |
| 13941542 | Name on file | Email address on file |
| 19023711 | Name on file | Email address on file |
| 19029507 | Name on file | Email address on file |
| 14088932 | Name on file | Email address on file |
| 14326699 | Name on file | Email address on file |
| 13230592 | Name on file | Email address on file |
| 13635175 | Name on file | Email address on file |
| 13640262 | Name on file | Email address on file |
| 14334640 | Name on file | Email address on file |
| 13748511 | Name on file | Email address on file |
| 14533831 | Name on file | Email address on file |
| 13821626 | Name on file | Email address on file |
| 14461611 | Name on file | Email address on file |
| 14408399 | Name on file | Email address on file |
| 14427306 | Name on file | Email address on file |
| 13381077 | Name on file | Email address on file |
| 14502069 | Name on file | Email address on file |
| 14110905 | Name on file | Email address on file |
| 14336793 | Name on file | Email address on file |
| 14544126 | Name on file | Email address on file |
| 14473355 | Name on file | Email address on file |
| 14296121 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13795403 | Name on file | Email address on file |
| 14322905 | Name on file | Email address on file |
| 14463440 | Name on file | Email address on file |
| 14316809 | Name on file | Email address on file |
| 14459846 | Name on file | Email address on file |
| 14272050 | Name on file | Email address on file |
| 14420440 | Name on file | Email address on file |
| 14216131 | Name on file | Email address on file |
| 13839969 | Name on file | Email address on file |
| 14208106 | Name on file | Email address on file |
| 13513617 | Name on file | Email address on file |
| 14404986 | Name on file | Email address on file |
| 14175229 | Name on file | Email address on file |
| 14325962 | Name on file | Email address on file |
| 14362352 | Name on file | Email address on file |
| 14362377 | Name on file | Email address on file |
| 14344193 | Name on file | Email address on file |
| 14493958 | Name on file | Email address on file |
| 14538012 | Name on file | Email address on file |
| 14381838 | Name on file | Email address on file |
| 13534267 | Name on file | Email address on file |
| 13704535 | Name on file | Email address on file |
| 14476255 | Name on file | Email address on file |
| 14417887 | Name on file | Email address on file |
| 14218494 | Name on file | Email address on file |
| 14364000 | Name on file | Email address on file |
| 13829915 | Name on file | Email address on file |
| 14527158 | Name on file | Email address on file |
| 14326988 | Name on file | Email address on file |
| 14369294 | Name on file | Email address on file |
| 14434976 | Name on file | Email address on file |
| 14350095 | Name on file | Email address on file |
| 14404996 | Name on file | Email address on file |
| 13685114 | Name on file | Email address on file |
| 13667232 | Name on file | Email address on file |
| 14384226 | Name on file | Email address on file |
| 14491145 | Name on file | Email address on file |
| 13571058 | Name on file | Email address on file |
| 14348694 | Name on file | Email address on file |
| 14309727 | Name on file | Email address on file |
| 13929877 | Name on file | Email address on file |
| 14279656 | Name on file | Email address on file |
| 14537261 | Name on file | Email address on file |
| 14044391 | Name on file | Email address on file |
| 14504193 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13942959 | Name on file | Email address on file |
| 13889174 | Name on file | Email address on file |
| 13803610 | Name on file | Email address on file |
| 14010025 | Name on file | Email address on file |
| 14454038 | Name on file | Email address on file |
| 14528102 | Name on file | Email address on file |
| 13812537 | Name on file | Email address on file |
| 14302768 | Name on file | Email address on file |
| 13461002 | Name on file | Email address on file |
| 13627092 | Name on file | Email address on file |
| 13598215 | Name on file | Email address on file |
| 14496434 | Name on file | Email address on file |
| 14459816 | Name on file | Email address on file |
| 13733671 | Name on file | Email address on file |
| 13366550 | Name on file | Email address on file |
| 14321437 | Name on file | Email address on file |
| 14308830 | Name on file | Email address on file |
| 14040387 | Name on file | Email address on file |
| 14296895 | Name on file | Email address on file |
| 14472483 | Name on file | Email address on file |
| 14502414 | Name on file | Email address on file |
| 13451696 | Name on file | Email address on file |
| 15139252 | Name on file | Email address on file |
| 14119673 | Name on file | Email address on file |
| 13924367 | Name on file | Email address on file |
| 14522186 | Name on file | Email address on file |
| 14419329 | Name on file | Email address on file |
| 13581390 | Name on file | Email address on file |
| 13409239 | Name on file | Email address on file |
| 14399129 | Name on file | Email address on file |
| 14413356 | Name on file | Email address on file |
| 14496512 | Name on file | Email address on file |
| 14464488 | Name on file | Email address on file |
| 14051389 | Name on file | Email address on file |
| 13146704 | Name on file | Email address on file |
| 14026575 | Name on file | Email address on file |
| 13305102 | Name on file | Email address on file |
| 14467791 | Name on file | Email address on file |
| 14332492 | Name on file | Email address on file |
| 13956713 | Name on file | Email address on file |
| 14086437 | Name on file | Email address on file |
| 14395165 | Name on file | Email address on file |
| 14463801 | Name on file | Email address on file |
| 13340093 | Name on file | Email address on file |
| 13744205 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14169500 | Name on file | Email address on file |
| 14403518 | Name on file | Email address on file |
| 14241031 | Name on file | Email address on file |
| 14350745 | Name on file | Email address on file |
| 13906558 | Name on file | Email address on file |
| 14469419 | Name on file | Email address on file |
| 14395976 | Name on file | Email address on file |
| 14428619 | Name on file | Email address on file |
| 14192965 | Name on file | Email address on file |
| 13287685 | Name on file | Email address on file |
| 14227725 | Name on file | Email address on file |
| 14140662 | Name on file | Email address on file |
| 14051396 | Name on file | Email address on file |
| 14317481 | Name on file | Email address on file |
| 13548417 | Name on file | Email address on file |
| 14430652 | Name on file | Email address on file |
| 13668623 | Name on file | Email address on file |
| 14357268 | Name on file | Email address on file |
| 14105919 | Name on file | Email address on file |
| 13282820 | Name on file | Email address on file |
| 14407343 | Name on file | Email address on file |
| 14371007 | Name on file | Email address on file |
| 14420842 | Name on file | Email address on file |
| 14455963 | Name on file | Email address on file |
| 14324213 | Name on file | Email address on file |
| 14999313 | Name on file | Email address on file |
| 14397588 | Name on file | Email address on file |
| 14462514 | Name on file | Email address on file |
| 13193998 | Name on file | Email address on file |
| 14256875 | Name on file | Email address on file |
| 13389378 | Name on file | Email address on file |
| 14399661 | Name on file | Email address on file |
| 14125720 | Name on file | Email address on file |
| 14485944 | Name on file | Email address on file |
| 14048148 | Name on file | Email address on file |
| 13484427 | Name on file | Email address on file |
| 14344285 | Name on file | Email address on file |
| 14517644 | Name on file | Email address on file |
| 14424117 | Name on file | Email address on file |
| 13893520 | Name on file | Email address on file |
| 14505662 | Name on file | Email address on file |
| 14538861 | Name on file | Email address on file |
| 14422608 | Name on file | Email address on file |
| 13657649 | Name on file | Email address on file |
| 14001298 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13469485 | Name on file | Email address on file |
| 13638637 | Name on file | Email address on file |
| 13562332 | Name on file | Email address on file |
| 14344586 | Name on file | Email address on file |
| 14526422 | Name on file | Email address on file |
| 13232730 | Name on file | Email address on file |
| 13955247 | Name on file | Email address on file |
| 14480271 | Name on file | Email address on file |
| 13560807 | Name on file | Email address on file |
| 18946823 | Name on file | Email address on file |
| 14246606 | Name on file | Email address on file |
| 14307627 | Name on file | Email address on file |
| 14411792 | Name on file | Email address on file |
| 14392340 | Name on file | Email address on file |
| 13292660 | Name on file | Email address on file |
| 14509528 | Name on file | Email address on file |
| 14480426 | Name on file | Email address on file |
| 14498022 | Name on file | Email address on file |
| 15274616 | Name on file | Email address on file |
| 13562377 | Name on file | Email address on file |
| 14209713 | Name on file | Email address on file |
| 13172307 | Name on file | Email address on file |
| 13549238 | Name on file | Email address on file |
| 14323382 | Name on file | Email address on file |
| 13636733 | Name on file | Email address on file |
| 14447138 | Name on file | Email address on file |
| 14545095 | Name on file | Email address on file |
| 14200206 | Name on file | Email address on file |
| 13997927 | Name on file | Email address on file |
| 14403423 | Name on file | Email address on file |
| 14093742 | Name on file | Email address on file |
| 13890414 | Name on file | Email address on file |
| 13864682 | Name on file | Email address on file |
| 14298648 | Name on file | Email address on file |
| 14351509 | Name on file | Email address on file |
| 14334559 | Name on file | Email address on file |
| 14494025 | Name on file | Email address on file |
| 14360135 | Name on file | Email address on file |
| 13821196 | Name on file | Email address on file |
| 13177100 | Name on file | Email address on file |
| 14043772 | Name on file | Email address on file |
| 14145874 | Name on file | Email address on file |
| 14385773 | Name on file | Email address on file |
| 13955418 | Name on file | Email address on file |
| 14463304 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13597542 | Name on file | Email address on file |
| 13671396 | Name on file | Email address on file |
| 14511034 | Name on file | Email address on file |
| 13578759 | Name on file | Email address on file |
| 13151029 | Name on file | Email address on file |
| 13213536 | Name on file | Email address on file |
| 14340623 | Name on file | Email address on file |
| 14392013 | Name on file | Email address on file |
| 14079073 | Name on file | Email address on file |
| 14431590 | Name on file | Email address on file |
| 13256545 | Name on file | Email address on file |
| 14066817 | Name on file | Email address on file |
| 14488018 | Name on file | Email address on file |
| 14430739 | Name on file | Email address on file |
| 14507015 | Name on file | Email address on file |
| 13611883 | Name on file | Email address on file |
| 14501268 | Name on file | Email address on file |
| 14187614 | Name on file | Email address on file |
| 13219959 | Name on file | Email address on file |
| 15392027 | Name on file | Email address on file |
| 14446007 | Name on file | Email address on file |
| 13756330 | Name on file | Email address on file |
| 14546958 | Name on file | Email address on file |
| 13827735 | Name on file | Email address on file |
| 13729735 | Name on file | Email address on file |
| 14460977 | Name on file | Email address on file |
| 13500686 | Name on file | Email address on file |
| 13842214 | Name on file | Email address on file |
| 14405343 | Name on file | Email address on file |
| 13572568 | Name on file | Email address on file |
| 14516205 | Name on file | Email address on file |
| 13766615 | Name on file | Email address on file |
| 13263197 | Name on file | Email address on file |
| 14509775 | Name on file | Email address on file |
| 13756375 | Name on file | Email address on file |
| 13951680 | Name on file | Email address on file |
| 13400379 | Name on file | Email address on file |
| 14416088 | Name on file | Email address on file |
| 13735034 | Name on file | Email address on file |
| 13446151 | Name on file | Email address on file |
| 14413712 | Name on file | Email address on file |
| 14339331 | Name on file | Email address on file |
| 14340609 | Name on file | Email address on file |
| 14321969 | Name on file | Email address on file |
| 13682106 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14467214 | Name on file | Email address on file |
| 13610276 | Name on file | Email address on file |
| 14412861 | Name on file | Email address on file |
| 13454572 | Name on file | Email address on file |
| 13156231 | Name on file | Email address on file |
| 13548444 | Name on file | Email address on file |
| 13883539 | Name on file | Email address on file |
| 13933589 | Name on file | Email address on file |
| 13787891 | Name on file | Email address on file |
| 13849137 | Name on file | Email address on file |
| 13466256 | Name on file | Email address on file |
| 14143714 | Name on file | Email address on file |
| 14435850 | Name on file | Email address on file |
| 14173043 | Name on file | Email address on file |
| 13652786 | Name on file | Email address on file |
| 14520252 | Name on file | Email address on file |
| 14519435 | Name on file | Email address on file |
| 14447817 | Name on file | Email address on file |
| 13217291 | Name on file | Email address on file |
| 13281980 | Name on file | Email address on file |
| 14489372 | Name on file | Email address on file |
| 14150570 | Name on file | Email address on file |
| 13510550 | Name on file | Email address on file |
| 14216166 | Name on file | Email address on file |
| 13300304 | Name on file | Email address on file |
| 13802961 | Name on file | Email address on file |
| 14090138 | Name on file | Email address on file |
| 14319019 | Name on file | Email address on file |
| 13766538 | Name on file | Email address on file |
| 13438086 | Name on file | Email address on file |
| 14150630 | Name on file | Email address on file |
| 14461975 | Name on file | Email address on file |
| 14065628 | Name on file | Email address on file |
| 13331174 | Name on file | Email address on file |
| 14433376 | Name on file | Email address on file |
| 14493934 | Name on file | Email address on file |
| 14455220 | Name on file | Email address on file |
| 14439894 | Name on file | Email address on file |
| 13808637 | Name on file | Email address on file |
| 14431162 | Name on file | Email address on file |
| 14521695 | Name on file | Email address on file |
| 14160260 | Name on file | Email address on file |
| 13253233 | Name on file | Email address on file |
| 13622842 | Name on file | Email address on file |
| 13372081 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13167020 | Name on file | Email address on file |
| 14290115 | Name on file | Email address on file |
| 13231312 | Name on file | Email address on file |
| 13570295 | Name on file | Email address on file |
| 13503746 | Name on file | Email address on file |
| 14390427 | Name on file | Email address on file |
| 14404235 | Name on file | Email address on file |
| 14436322 | Name on file | Email address on file |
| 13309880 | Name on file | Email address on file |
| 14306511 | Name on file | Email address on file |
| 13364761 | Name on file | Email address on file |
| 14180811 | Name on file | Email address on file |
| 13926216 | Name on file | Email address on file |
| 14462015 | Name on file | Email address on file |
| 13832456 | Name on file | Email address on file |
| 13454255 | Name on file | Email address on file |
| 14262292 | Name on file | Email address on file |
| 13792381 | Name on file | Email address on file |
| 13861007 | Name on file | Email address on file |
| 13845332 | Name on file | Email address on file |
| 13561213 | Name on file | Email address on file |
| 14315831 | Name on file | Email address on file |
| 14450905 | Name on file | Email address on file |
| 13608166 | Name on file | Email address on file |
| 13471037 | Name on file | Email address on file |
| 14545250 | Name on file | Email address on file |
| 13256607 | Name on file | Email address on file |
| 13961239 | Name on file | Email address on file |
| 14092005 | Name on file | Email address on file |
| 14350842 | Name on file | Email address on file |
| 14541306 | Name on file | Email address on file |
| 14530138 | Name on file | Email address on file |
| 14399653 | Name on file | Email address on file |
| 13717563 | Name on file | Email address on file |
| 14493365 | Name on file | Email address on file |
| 13374729 | Name on file | Email address on file |
| 13814593 | Name on file | Email address on file |
| 13296101 | Name on file | Email address on file |
| 13690367 | Name on file | Email address on file |
| 13999561 | Name on file | Email address on file |
| 14312078 | Name on file | Email address on file |
| 14324851 | Name on file | Email address on file |
| 13757764 | Name on file | Email address on file |
| 14222582 | Name on file | Email address on file |
| 14518252 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14294261 | Name on file | Email address on file |
| 13649888 | Name on file | Email address on file |
| 14154554 | Name on file | Email address on file |
| 14210822 | Name on file | Email address on file |
| 14520019 | Name on file | Email address on file |
| 13396597 | Name on file | Email address on file |
| 13729208 | Name on file | Email address on file |
| 13757065 | Name on file | Email address on file |
| 14331171 | Name on file | Email address on file |
| 14430694 | Name on file | Email address on file |
| 13991673 | Name on file | Email address on file |
| 14214430 | Name on file | Email address on file |
| 14394290 | Name on file | Email address on file |
| 13269573 | Name on file | Email address on file |
| 14374979 | Name on file | Email address on file |
| 14355942 | Name on file | Email address on file |
| 13882070 | Name on file | Email address on file |
| 13580298 | Name on file | Email address on file |
| 14173685 | Name on file | Email address on file |
| 14478854 | Name on file | Email address on file |
| 13592456 | Name on file | Email address on file |
| 13208043 | Name on file | Email address on file |
| 14310512 | Name on file | Email address on file |
| 14031711 | Name on file | Email address on file |
| 13413114 | Name on file | Email address on file |
| 14466394 | Name on file | Email address on file |
| 14262810 | Name on file | Email address on file |
| 13959714 | Name on file | Email address on file |
| 13719647 | Name on file | Email address on file |
| 14393648 | Name on file | Email address on file |
| 14395938 | Name on file | Email address on file |
| 14540673 | Name on file | Email address on file |
| 14442969 | Name on file | Email address on file |
| 13775821 | Name on file | Email address on file |
| 14548194 | Name on file | Email address on file |
| 14219213 | Name on file | Email address on file |
| 14388301 | Name on file | Email address on file |
| 14476417 | Name on file | Email address on file |
| 14538948 | Name on file | Email address on file |
| 14157274 | Name on file | Email address on file |
| 14058110 | Name on file | Email address on file |
| 14315856 | Name on file | Email address on file |
| 13953962 | Name on file | Email address on file |
| 14355635 | Name on file | Email address on file |
| 14309844 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13642232 | Name on file | Email address on file |
| 13166761 | Name on file | Email address on file |
| 14512903 | Name on file | Email address on file |
| 13858712 | Name on file | Email address on file |
| 14396106 | Name on file | Email address on file |
| 13818953 | Name on file | Email address on file |
| 14361873 | Name on file | Email address on file |
| 14065908 | Name on file | Email address on file |
| 15273520 | Name on file | Email address on file |
| 14044015 | Name on file | Email address on file |
| 14476199 | Name on file | Email address on file |
| 14326777 | Name on file | Email address on file |
| 13994403 | Name on file | Email address on file |
| 14543474 | Name on file | Email address on file |
| 14508358 | Name on file | Email address on file |
| 14360545 | Name on file | Email address on file |
| 13613107 | Name on file | Email address on file |
| 13479578 | Name on file | Email address on file |
| 13369334 | Name on file | Email address on file |
| 13885039 | Name on file | Email address on file |
| 14518456 | Name on file | Email address on file |
| 14497944 | Name on file | Email address on file |
| 14443386 | Name on file | Email address on file |
| 14202776 | Name on file | Email address on file |
| 14492452 | Name on file | Email address on file |
| 13578132 | Name on file | Email address on file |
| 14060308 | Name on file | Email address on file |
| 14095614 | Name on file | Email address on file |
| 14229140 | Name on file | Email address on file |
| 14047723 | Name on file | Email address on file |
| 13657569 | Name on file | Email address on file |
| 14096250 | Name on file | Email address on file |
| 13312719 | Name on file | Email address on file |
| 18308344 | Name on file | Email address on file |
| 14487562 | Name on file | Email address on file |
| 14173036 | Name on file | Email address on file |
| 14448120 | Name on file | Email address on file |
| 14385282 | Name on file | Email address on file |
| 14322239 | Name on file | Email address on file |
| 13820450 | Name on file | Email address on file |
| 13224157 | Name on file | Email address on file |
| 14338927 | Name on file | Email address on file |
| 13931898 | Name on file | Email address on file |
| 14446465 | Name on file | Email address on file |
| 14477599 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14356185 | Name on file | Email address on file |
| 14397318 | Name on file | Email address on file |
| 14519466 | Name on file | Email address on file |
| 14319701 | Name on file | Email address on file |
| 14381386 | Name on file | Email address on file |
| 13622429 | Name on file | Email address on file |
| 14502348 | Name on file | Email address on file |
| 14478110 | Name on file | Email address on file |
| 14414449 | Name on file | Email address on file |
| 14410929 | Name on file | Email address on file |
| 14368464 | Name on file | Email address on file |
| 13444851 | Name on file | Email address on file |
| 14461639 | Name on file | Email address on file |
| 14522032 | Name on file | Email address on file |
| 13902864 | Name on file | Email address on file |
| 13654158 | Name on file | Email address on file |
| 14969612 | Name on file | Email address on file |
| 14524745 | Name on file | Email address on file |
| 14357649 | Name on file | Email address on file |
| 14987215 | Name on file | Email address on file |
| 14444256 | Name on file | Email address on file |
| 14492794 | Name on file | Email address on file |
| 14403976 | Name on file | Email address on file |
| 14484322 | Name on file | Email address on file |
| 14519746 | Name on file | Email address on file |
| 14473769 | Name on file | Email address on file |
| 13624215 | Name on file | Email address on file |
| 14367903 | Name on file | Email address on file |
| 13147069 | Name on file | Email address on file |
| 14263540 | Name on file | Email address on file |
| 14272918 | Name on file | Email address on file |
| 14264976 | Name on file | Email address on file |
| 13991663 | Name on file | Email address on file |
| 13890058 | Name on file | Email address on file |
| 13561272 | Name on file | Email address on file |
| 13824071 | Name on file | Email address on file |
| 14345970 | Name on file | Email address on file |
| 14284808 | Name on file | Email address on file |
| 13873654 | Name on file | Email address on file |
| 14485559 | Name on file | Email address on file |
| 13510788 | Name on file | Email address on file |
| 13302910 | Name on file | Email address on file |
| 14317996 | Name on file | Email address on file |
| 13838548 | Name on file | Email address on file |
| 14071277 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13928061 | Name on file | Email address on file |
| 14459804 | Name on file | Email address on file |
| 14345905 | Name on file | Email address on file |
| 14411861 | Name on file | Email address on file |
| 14305665 | Name on file | Email address on file |
| 14216161 | Name on file | Email address on file |
| 14341511 | Name on file | Email address on file |
| 14110278 | Name on file | Email address on file |
| 14324206 | Name on file | Email address on file |
| 13853004 | Name on file | Email address on file |
| 14466948 | Name on file | Email address on file |
| 14459450 | Name on file | Email address on file |
| 13153108 | Name on file | Email address on file |
| 14003834 | Name on file | Email address on file |
| 14440319 | Name on file | Email address on file |
| 13320722 | Name on file | Email address on file |
| 14471114 | Name on file | Email address on file |
| 14331613 | Name on file | Email address on file |
| 13592449 | Name on file | Email address on file |
| 14439779 | Name on file | Email address on file |
| 14310429 | Name on file | Email address on file |
| 13791071 | Name on file | Email address on file |
| 14483134 | Name on file | Email address on file |
| 14520681 | Name on file | Email address on file |
| 14103818 | Name on file | Email address on file |
| 14420910 | Name on file | Email address on file |
| 14375985 | Name on file | Email address on file |
| 14268006 | Name on file | Email address on file |
| 13256464 | Name on file | Email address on file |
| 14370069 | Name on file | Email address on file |
| 13687435 | Name on file | Email address on file |
| 13655345 | Name on file | Email address on file |
| 13855093 | Name on file | Email address on file |
| 14455154 | Name on file | Email address on file |
| 13406804 | Name on file | Email address on file |
| 14208741 | Name on file | Email address on file |
| 14521495 | Name on file | Email address on file |
| 13668705 | Name on file | Email address on file |
| 13533897 | Name on file | Email address on file |
| 13620754 | Name on file | Email address on file |
| 14304259 | Name on file | Email address on file |
| 14349094 | Name on file | Email address on file |
| 14538077 | Name on file | Email address on file |
| 13932001 | Name on file | Email address on file |
| 14373963 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14506337 | Name on file | Email address on file |
| 14540805 | Name on file | Email address on file |
| 13766042 | Name on file | Email address on file |
| 14348452 | Name on file | Email address on file |
| 14161926 | Name on file | Email address on file |
| 13945681 | Name on file | Email address on file |
| 14223563 | Name on file | Email address on file |
| 13392754 | Name on file | Email address on file |
| 14504142 | Name on file | Email address on file |
| 14061576 | Name on file | Email address on file |
| 14525206 | Name on file | Email address on file |
| 14273756 | Name on file | Email address on file |
| 14408204 | Name on file | Email address on file |
| 14323630 | Name on file | Email address on file |
| 14500675 | Name on file | Email address on file |
| 13802739 | Name on file | Email address on file |
| 13832885 | Name on file | Email address on file |
| 14402095 | Name on file | Email address on file |
| 13794767 | Name on file | Email address on file |
| 14123397 | Name on file | Email address on file |
| 13242061 | Name on file | Email address on file |
| 13985752 | Name on file | Email address on file |
| 14159962 | Name on file | Email address on file |
| 14543051 | Name on file | Email address on file |
| 14497833 | Name on file | Email address on file |
| 14479457 | Name on file | Email address on file |
| 13322524 | Name on file | Email address on file |
| 14344600 | Name on file | Email address on file |
| 14353686 | Name on file | Email address on file |
| 14350697 | Name on file | Email address on file |
| 14530133 | Name on file | Email address on file |
| 13729276 | Name on file | Email address on file |
| 14432134 | Name on file | Email address on file |
| 13240095 | Name on file | Email address on file |
| 14424758 | Name on file | Email address on file |
| 14406283 | Name on file | Email address on file |
| 13435582 | Name on file | Email address on file |
| 13909550 | Name on file | Email address on file |
| 14240252 | Name on file | Email address on file |
| 14363699 | Name on file | Email address on file |
| 14412856 | Name on file | Email address on file |
| 13823975 | Name on file | Email address on file |
| 14126820 | Name on file | Email address on file |
| 13663423 | Name on file | Email address on file |
| 13638548 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13725640 | Name on file | Email address on file |
| 13787448 | Name on file | Email address on file |
| 14342701 | Name on file | Email address on file |
| 13291590 | Name on file | Email address on file |
| 14538845 | Name on file | Email address on file |
| 14296805 | Name on file | Email address on file |
| 13143163 | Name on file | Email address on file |
| 14426503 | Name on file | Email address on file |
| 14499922 | Name on file | Email address on file |
| 14013153 | Name on file | Email address on file |
| 14400303 | Name on file | Email address on file |
| 14408497 | Name on file | Email address on file |
| 13360244 | Name on file | Email address on file |
| 13941249 | Name on file | Email address on file |
| 14482660 | Name on file | Email address on file |
| 13516612 | Name on file | Email address on file |
| 13708566 | Name on file | Email address on file |
| 14357662 | Name on file | Email address on file |
| 14444689 | Name on file | Email address on file |
| 13761837 | Name on file | Email address on file |
| 14322614 | Name on file | Email address on file |
| 14401388 | Name on file | Email address on file |
| 14419963 | Name on file | Email address on file |
| 13930738 | Name on file | Email address on file |
| 13717315 | Name on file | Email address on file |
| 14173695 | Name on file | Email address on file |
| 14262321 | Name on file | Email address on file |
| 14020900 | Name on file | Email address on file |
| 13554421 | Name on file | Email address on file |
| 14397094 | Name on file | Email address on file |
| 13945026 | Name on file | Email address on file |
| 13545001 | Name on file | Email address on file |
| 14149015 | Name on file | Email address on file |
| 14499952 | Name on file | Email address on file |
| 14441210 | Name on file | Email address on file |
| 14468632 | Name on file | Email address on file |
| 13730635 | Name on file | Email address on file |
| 14452851 | Name on file | Email address on file |
| 13640717 | Name on file | Email address on file |
| 14404310 | Name on file | Email address on file |
| 13471022 | Name on file | Email address on file |
| 13953323 | Name on file | Email address on file |
| 14535359 | Name on file | Email address on file |
| 13475247 | Name on file | Email address on file |
| 13962712 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14518981 | Name on file | Email address on file |
| 13779231 | Name on file | Email address on file |
| 14497467 | Name on file | Email address on file |
| 14014948 | Name on file | Email address on file |
| 13161283 | Name on file | Email address on file |
| 13530844 | Name on file | Email address on file |
| 14171417 | Name on file | Email address on file |
| 13873127 | Name on file | Email address on file |
| 13972423 | Name on file | Email address on file |
| 14522133 | Name on file | Email address on file |
| 14425498 | Name on file | Email address on file |
| 14511612 | Name on file | Email address on file |
| 14493210 | Name on file | Email address on file |
| 14438216 | Name on file | Email address on file |
| 14156474 | Name on file | Email address on file |
| 14459272 | Name on file | Email address on file |
| 14373203 | Name on file | Email address on file |
| 18997945 | Name on file | Email address on file |
| 13674829 | Name on file | Email address on file |
| 13140236 | Name on file | Email address on file |
| 14053582 | Name on file | Email address on file |
| 14303727 | Name on file | Email address on file |
| 14350815 | Name on file | Email address on file |
| 14502849 | Name on file | Email address on file |
| 14282547 | Name on file | Email address on file |
| 14391276 | Name on file | Email address on file |
| 13991457 | Name on file | Email address on file |
| 14392627 | Name on file | Email address on file |
| 13350068 | Name on file | Email address on file |
| 13962443 | Name on file | Email address on file |
| 14092739 | Name on file | Email address on file |
| 14371969 | Name on file | Email address on file |
| 13653208 | Name on file | Email address on file |
| 13228780 | Name on file | Email address on file |
| 13275015 | Name on file | Email address on file |
| 14469166 | Name on file | Email address on file |
| 13194013 | Name on file | Email address on file |
| 13248024 | Name on file | Email address on file |
| 14387079 | Name on file | Email address on file |
| 14346903 | Name on file | Email address on file |
| 13942887 | Name on file | Email address on file |
| 13190149 | Name on file | Email address on file |
| 13779307 | Name on file | Email address on file |
| 14439877 | Name on file | Email address on file |
| 14428924 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13702744 | Name on file | Email address on file |
| 14453113 | Name on file | Email address on file |
| 13965891 | Name on file | Email address on file |
| 13313932 | Name on file | Email address on file |
| 14066985 | Name on file | Email address on file |
| 13461795 | Name on file | Email address on file |
| 14324771 | Name on file | Email address on file |
| 13737997 | Name on file | Email address on file |
| 13943572 | Name on file | Email address on file |
| 13920511 | Name on file | Email address on file |
| 13551411 | Name on file | Email address on file |
| 13861448 | Name on file | Email address on file |
| 14033676 | Name on file | Email address on file |
| 14308599 | Name on file | Email address on file |
| 13522933 | Name on file | Email address on file |
| 14005827 | Name on file | Email address on file |
| 14331855 | Name on file | Email address on file |
| 14350924 | Name on file | Email address on file |
| 14119223 | Name on file | Email address on file |
| 14280678 | Name on file | Email address on file |
| 14386191 | Name on file | Email address on file |
| 13593270 | Name on file | Email address on file |
| 14014413 | Name on file | Email address on file |
| 13513571 | Name on file | Email address on file |
| 14304345 | Name on file | Email address on file |
| 14353894 | Name on file | Email address on file |
| 13578192 | Name on file | Email address on file |
| 14453385 | Name on file | Email address on file |
| 13386144 | Name on file | Email address on file |
| 14030556 | Name on file | Email address on file |
| 13520800 | Name on file | Email address on file |
| 14450811 | Name on file | Email address on file |
| 14465899 | Name on file | Email address on file |
| 13534482 | Name on file | Email address on file |
| 14337763 | Name on file | Email address on file |
| 13785370 | Name on file | Email address on file |
| 14518476 | Name on file | Email address on file |
| 14437913 | Name on file | Email address on file |
| 13934226 | Name on file | Email address on file |
| 14082685 | Name on file | Email address on file |
| 14441869 | Name on file | Email address on file |
| 14304324 | Name on file | Email address on file |
| 14163961 | Name on file | Email address on file |
| 13486676 | Name on file | Email address on file |
| 13316654 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14502188 | Name on file | Email address on file |
| 14353789 | Name on file | Email address on file |
| 13291206 | Name on file | Email address on file |
| 13332410 | Name on file | Email address on file |
| 14514389 | Name on file | Email address on file |
| 13299225 | Name on file | Email address on file |
| 14544120 | Name on file | Email address on file |
| 14522637 | Name on file | Email address on file |
| 13387948 | Name on file | Email address on file |
| 14177310 | Name on file | Email address on file |
| 13399272 | Name on file | Email address on file |
| 14140697 | Name on file | Email address on file |
| 13899084 | Name on file | Email address on file |
| 13370822 | Name on file | Email address on file |
| 14524282 | Name on file | Email address on file |
| 14541425 | Name on file | Email address on file |
| 13288949 | Name on file | Email address on file |
| 14501303 | Name on file | Email address on file |
| 14212863 | Name on file | Email address on file |
| 13417380 | Name on file | Email address on file |
| 13595770 | Name on file | Email address on file |
| 13987609 | Name on file | Email address on file |
| 13961087 | Name on file | Email address on file |
| 14446008 | Name on file | Email address on file |
| 13143444 | Name on file | Email address on file |
| 14364027 | Name on file | Email address on file |
| 13707272 | Name on file | Email address on file |
| 13958979 | Name on file | Email address on file |
| 14059908 | Name on file | Email address on file |
| 14543111 | Name on file | Email address on file |
| 13522904 | Name on file | Email address on file |
| 13551785 | Name on file | Email address on file |
| 14350069 | Name on file | Email address on file |
| 13995448 | Name on file | Email address on file |
| 14399552 | Name on file | Email address on file |
| 14469885 | Name on file | Email address on file |
| 13941285 | Name on file | Email address on file |
| 13406758 | Name on file | Email address on file |
| 14439886 | Name on file | Email address on file |
| 13910100 | Name on file | Email address on file |
| 14246552 | Name on file | Email address on file |
| 14080544 | Name on file | Email address on file |
| 14437726 | Name on file | Email address on file |
| 14174697 | Name on file | Email address on file |
| 14233564 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14062869 | Name on file | Email address on file |
| 14345821 | Name on file | Email address on file |
| 13357838 | Name on file | Email address on file |
| 13617295 | Name on file | Email address on file |
| 14264924 | Name on file | Email address on file |
| 13876354 | Name on file | Email address on file |
| 13621232 | Name on file | Email address on file |
| 14534924 | Name on file | Email address on file |
| 13336571 | Name on file | Email address on file |
| 14528473 | Name on file | Email address on file |
| 13360605 | Name on file | Email address on file |
| 14367203 | Name on file | Email address on file |
| 13327540 | Name on file | Email address on file |
| 13531394 | Name on file | Email address on file |
| 14066622 | Name on file | Email address on file |
| 13729675 | Name on file | Email address on file |
| 14344932 | Name on file | Email address on file |
| 14393680 | Name on file | Email address on file |
| 13358040 | Name on file | Email address on file |
| 14503326 | Name on file | Email address on file |
| 14482678 | Name on file | Email address on file |
| 13971434 | Name on file | Email address on file |
| 13201636 | Name on file | Email address on file |
| 14445415 | Name on file | Email address on file |
| 14370539 | Name on file | Email address on file |
| 14372178 | Name on file | Email address on file |
| 13208076 | Name on file | Email address on file |
| 14386172 | Name on file | Email address on file |
| 13643053 | Name on file | Email address on file |
| 13141580 | Name on file | Email address on file |
| 14318813 | Name on file | Email address on file |
| 18335973 | Name on file | Email address on file |
| 14436849 | Name on file | Email address on file |
| 14113695 | Name on file | Email address on file |
| 14337235 | Name on file | Email address on file |
| 13157729 | Name on file | Email address on file |
| 13510652 | Name on file | Email address on file |
| 14468076 | Name on file | Email address on file |
| 14369261 | Name on file | Email address on file |
| 14084237 | Name on file | Email address on file |
| 14499956 | Name on file | Email address on file |
| 14305972 | Name on file | Email address on file |
| 14154123 | Name on file | Email address on file |
| 13898624 | Name on file | Email address on file |
| 14166686 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13459779 | Name on file | Email address on file |
| 14337262 | Name on file | Email address on file |
| 14374987 | Name on file | Email address on file |
| 14163759 | Name on file | Email address on file |
| 14295009 | Name on file | Email address on file |
| 13218312 | Name on file | Email address on file |
| 14092709 | Name on file | Email address on file |
| 14377981 | Name on file | Email address on file |
| 14523196 | Name on file | Email address on file |
| 13625738 | Name on file | Email address on file |
| 14473369 | Name on file | Email address on file |
| 14400920 | Name on file | Email address on file |
| 13860524 | Name on file | Email address on file |
| 14321840 | Name on file | Email address on file |
| 14109204 | Name on file | Email address on file |
| 13872131 | Name on file | Email address on file |
| 13393642 | Name on file | Email address on file |
| 14501235 | Name on file | Email address on file |
| 14081367 | Name on file | Email address on file |
| 14422848 | Name on file | Email address on file |
| 14519474 | Name on file | Email address on file |
| 13307600 | Name on file | Email address on file |
| 14071348 | Name on file | Email address on file |
| 14409375 | Name on file | Email address on file |
| 13668717 | Name on file | Email address on file |
| 13901194 | Name on file | Email address on file |
| 13214929 | Name on file | Email address on file |
| 14425915 | Name on file | Email address on file |
| 13385436 | Name on file | Email address on file |
| 14317474 | Name on file | Email address on file |
| 13526154 | Name on file | Email address on file |
| 14042197 | Name on file | Email address on file |
| 14163736 | Name on file | Email address on file |
| 13337965 | Name on file | Email address on file |
| 14274463 | Name on file | Email address on file |
| 13381131 | Name on file | Email address on file |
| 14443689 | Name on file | Email address on file |
| 14317333 | Name on file | Email address on file |
| 14379778 | Name on file | Email address on file |
| 14379751 | Name on file | Email address on file |
| 13992622 | Name on file | Email address on file |
| 14344652 | Name on file | Email address on file |
| 14359693 | Name on file | Email address on file |
| 14235971 | Name on file | Email address on file |
| 14469068 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14279615 | Name on file | Email address on file |
| 13674024 | Name on file | Email address on file |
| 13976950 | Name on file | Email address on file |
| 13624936 | Name on file | Email address on file |
| 14506574 | Name on file | Email address on file |
| 14508383 | Name on file | Email address on file |
| 14484343 | Name on file | Email address on file |
| 14452563 | Name on file | Email address on file |
| 13433176 | Name on file | Email address on file |
| 14383649 | Name on file | Email address on file |
| 13473155 | Name on file | Email address on file |
| 14194889 | Name on file | Email address on file |
| 13579971 | Name on file | Email address on file |
| 13461037 | Name on file | Email address on file |
| 14472548 | Name on file | Email address on file |
| 13526641 | Name on file | Email address on file |
| 13237670 | Name on file | Email address on file |
| 13899041 | Name on file | Email address on file |
| 13284552 | Name on file | Email address on file |
| 14460405 | Name on file | Email address on file |
| 13334394 | Name on file | Email address on file |
| 13219980 | Name on file | Email address on file |
| 14376983 | Name on file | Email address on file |
| 14538846 | Name on file | Email address on file |
| 13804266 | Name on file | Email address on file |
| 13160517 | Name on file | Email address on file |
| 13481340 | Name on file | Email address on file |
| 14527039 | Name on file | Email address on file |
| 13608769 | Name on file | Email address on file |
| 13317320 | Name on file | Email address on file |
| 14277851 | Name on file | Email address on file |
| 13640617 | Name on file | Email address on file |
| 13990198 | Name on file | Email address on file |
| 14538609 | Name on file | Email address on file |
| 14308235 | Name on file | Email address on file |
| 14332027 | Name on file | Email address on file |
| 14364039 | Name on file | Email address on file |
| 14303703 | Name on file | Email address on file |
| 14240309 | Name on file | Email address on file |
| 14388319 | Name on file | Email address on file |
| 14184017 | Name on file | Email address on file |
| 14542253 | Name on file | Email address on file |
| 14540449 | Name on file | Email address on file |
| 14451555 | Name on file | Email address on file |
| 13465726 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14485493 | Name on file | Email address on file |
| 13486557 | Name on file | Email address on file |
| 13549163 | Name on file | Email address on file |
| 14327194 | Name on file | Email address on file |
| 14513096 | Name on file | Email address on file |
| 14071203 | Name on file | Email address on file |
| 14537901 | Name on file | Email address on file |
| 14447552 | Name on file | Email address on file |
| 13987513 | Name on file | Email address on file |
| 14405356 | Name on file | Email address on file |
| 14140653 | Name on file | Email address on file |
| 14314493 | Name on file | Email address on file |
| 14433465 | Name on file | Email address on file |
| 13837789 | Name on file | Email address on file |
| 14492024 | Name on file | Email address on file |
| 14429768 | Name on file | Email address on file |
| 14426011 | Name on file | Email address on file |
| 13686719 | Name on file | Email address on file |
| 13912199 | Name on file | Email address on file |
| 14314532 | Name on file | Email address on file |
| 13406767 | Name on file | Email address on file |
| 13686708 | Name on file | Email address on file |
| 14392483 | Name on file | Email address on file |
| 18339247 | Name on file | Email address on file |
| 22182719 | Name on file | Email address on file |
| 18971444 | Name on file | Email address on file |
| 18332001 | Name on file | Email address on file |
| 15134066 | Name on file | Email address on file |
| 13413117 | Name on file | Email address on file |
| 13359516 | Name on file | Email address on file |
| 14401029 | Name on file | Email address on file |
| 13978057 | Name on file | Email address on file |
| 14141301 | Name on file | Email address on file |
| 14362701 | Name on file | Email address on file |
| 14454998 | Name on file | Email address on file |
| 13702832 | Name on file | Email address on file |
| 13684254 | Name on file | Email address on file |
| 13357880 | Name on file | Email address on file |
| 15049862 | Name on file | Email address on file |
| 13508032 | Name on file | Email address on file |
| 13238663 | Name on file | Email address on file |
| 13729674 | Name on file | Email address on file |
| 13232845 | Name on file | Email address on file |
| 13872789 | Name on file | Email address on file |
| 14315073 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13139397 | Name on file | Email address on file |
| 13201362 | Name on file | Email address on file |
| 14520008 | Name on file | Email address on file |
| 14345832 | Name on file | Email address on file |
| 13445223 | Name on file | Email address on file |
| 14051799 | Name on file | Email address on file |
| 14378949 | Name on file | Email address on file |
| 13232611 | Name on file | Email address on file |
| 13506309 | Name on file | Email address on file |
| 14473506 | Name on file | Email address on file |
| 14497527 | Name on file | Email address on file |
| 13575984 | Name on file | Email address on file |
| 14353559 | Name on file | Email address on file |
| 13405328 | Name on file | Email address on file |
| 13418234 | Name on file | Email address on file |
| 14500713 | Name on file | Email address on file |
| 14543298 | Name on file | Email address on file |
| 14358006 | Name on file | Email address on file |
| 13225724 | Name on file | Email address on file |
| 14460322 | Name on file | Email address on file |
| 14424722 | Name on file | Email address on file |
| 13879857 | Name on file | Email address on file |
| 14310565 | Name on file | Email address on file |
| 14436446 | Name on file | Email address on file |
| 13779473 | Name on file | Email address on file |
| 14388195 | Name on file | Email address on file |
| 14446815 | Name on file | Email address on file |
| 14314743 | Name on file | Email address on file |
| 14352032 | Name on file | Email address on file |
| 13659217 | Name on file | Email address on file |
| 14480262 | Name on file | Email address on file |
| 14476086 | Name on file | Email address on file |
| 14510290 | Name on file | Email address on file |
| 14479910 | Name on file | Email address on file |
| 14468811 | Name on file | Email address on file |
| 14387250 | Name on file | Email address on file |
| 14327704 | Name on file | Email address on file |
| 13580592 | Name on file | Email address on file |
| 14489855 | Name on file | Email address on file |
| 13574648 | Name on file | Email address on file |
| 13887868 | Name on file | Email address on file |
| 13871102 | Name on file | Email address on file |
| 14449798 | Name on file | Email address on file |
| 14303634 | Name on file | Email address on file |
| 14455078 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14376329 | Name on file | Email address on file |
| 14504590 | Name on file | Email address on file |
| 13732082 | Name on file | Email address on file |
| 14430848 | Name on file | Email address on file |
| 13560364 | Name on file | Email address on file |
| 14541564 | Name on file | Email address on file |
| 14456450 | Name on file | Email address on file |
| 13186992 | Name on file | Email address on file |
| 14371038 | Name on file | Email address on file |
| 14421335 | Name on file | Email address on file |
| 14392225 | Name on file | Email address on file |
| 14406901 | Name on file | Email address on file |
| 13230670 | Name on file | Email address on file |
| 13991580 | Name on file | Email address on file |
| 13159980 | Name on file | Email address on file |
| 13610231 | Name on file | Email address on file |
| 13944331 | Name on file | Email address on file |
| 14451898 | Name on file | Email address on file |
| 13540097 | Name on file | Email address on file |
| 14262463 | Name on file | Email address on file |
| 13157686 | Name on file | Email address on file |
| 14439607 | Name on file | Email address on file |
| 14305904 | Name on file | Email address on file |
| 14139316 | Name on file | Email address on file |
| 13345569 | Name on file | Email address on file |
| 14468626 | Name on file | Email address on file |
| 14415513 | Name on file | Email address on file |
| 14229127 | Name on file | Email address on file |
| 13837225 | Name on file | Email address on file |
| 13993906 | Name on file | Email address on file |
| 13413377 | Name on file | Email address on file |
| 13170235 | Name on file | Email address on file |
| 13570880 | Name on file | Email address on file |
| 14362984 | Name on file | Email address on file |
| 13560363 | Name on file | Email address on file |
| 13300782 | Name on file | Email address on file |
| 13711795 | Name on file | Email address on file |
| 13898547 | Name on file | Email address on file |
| 14279061 | Name on file | Email address on file |
| 13864615 | Name on file | Email address on file |
| 13801538 | Name on file | Email address on file |
| 14170727 | Name on file | Email address on file |
| 13664776 | Name on file | Email address on file |
| 14438516 | Name on file | Email address on file |
| 14542739 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13818381 | Name on file | Email address on file |
| 13725396 | Name on file | Email address on file |
| 13831842 | Name on file | Email address on file |
| 14337975 | Name on file | Email address on file |
| 14369164 | Name on file | Email address on file |
| 13782270 | Name on file | Email address on file |
| 14486245 | Name on file | Email address on file |
| 13930728 | Name on file | Email address on file |
| 14329763 | Name on file | Email address on file |
| 14495428 | Name on file | Email address on file |
| 13729202 | Name on file | Email address on file |
| 13823075 | Name on file | Email address on file |
| 14494428 | Name on file | Email address on file |
| 18281117 | Name on file | Email address on file |
| 14519721 | Name on file | Email address on file |
| 13258688 | Name on file | Email address on file |
| 14533148 | Name on file | Email address on file |
| 14055026 | Name on file | Email address on file |
| 14320774 | Name on file | Email address on file |
| 13263395 | Name on file | Email address on file |
| 14208890 | Name on file | Email address on file |
| 14532699 | Name on file | Email address on file |
| 13776631 | Name on file | Email address on file |
| 13268226 | Name on file | Email address on file |
| 14266471 | Name on file | Email address on file |
| 13446910 | Name on file | Email address on file |
| 14136718 | Name on file | Email address on file |
| 13764684 | Name on file | Email address on file |
| 14479650 | Name on file | Email address on file |
| 13269615 | Name on file | Email address on file |
| 14001307 | Name on file | Email address on file |
| 13171479 | Name on file | Email address on file |
| 14387254 | Name on file | Email address on file |
| 13268158 | Name on file | Email address on file |
| 13674716 | Name on file | Email address on file |
| 14544506 | Name on file | Email address on file |
| 13890071 | Name on file | Email address on file |
| 14344039 | Name on file | Email address on file |
| 14308439 | Name on file | Email address on file |
| 14142269 | Name on file | Email address on file |
| 13531567 | Name on file | Email address on file |
| 14416069 | Name on file | Email address on file |
| 14463834 | Name on file | Email address on file |
| 14458706 | Name on file | Email address on file |
| 14376738 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13334406 | Name on file | Email address on file |
| 13562810 | Name on file | Email address on file |
| 14531319 | Name on file | Email address on file |
| 13428870 | Name on file | Email address on file |
| 14499113 | Name on file | Email address on file |
| 14374003 | Name on file | Email address on file |
| 14385764 | Name on file | Email address on file |
| 14183130 | Name on file | Email address on file |
| 14450815 | Name on file | Email address on file |
| 14408674 | Name on file | Email address on file |
| 14428218 | Name on file | Email address on file |
| 13843435 | Name on file | Email address on file |
| 14194620 | Name on file | Email address on file |
| 13193192 | Name on file | Email address on file |
| 13581406 | Name on file | Email address on file |
| 14386330 | Name on file | Email address on file |
| 14249729 | Name on file | Email address on file |
| 13819672 | Name on file | Email address on file |
| 13835940 | Name on file | Email address on file |
| 14350607 | Name on file | Email address on file |
| 14001144 | Name on file | Email address on file |
| 14390438 | Name on file | Email address on file |
| 14361553 | Name on file | Email address on file |
| 13329954 | Name on file | Email address on file |
| 13785619 | Name on file | Email address on file |
| 14462182 | Name on file | Email address on file |
| 13613706 | Name on file | Email address on file |
| 14319972 | Name on file | Email address on file |
| 13897561 | Name on file | Email address on file |
| 13349251 | Name on file | Email address on file |
| 14411617 | Name on file | Email address on file |
| 13437095 | Name on file | Email address on file |
| 13315398 | Name on file | Email address on file |
| 14496759 | Name on file | Email address on file |
| 13756469 | Name on file | Email address on file |
| 13396654 | Name on file | Email address on file |
| 14187575 | Name on file | Email address on file |
| 14305583 | Name on file | Email address on file |
| 14156415 | Name on file | Email address on file |
| 14035094 | Name on file | Email address on file |
| 13382278 | Name on file | Email address on file |
| 14470184 | Name on file | Email address on file |
| 13329999 | Name on file | Email address on file |
| 14309890 | Name on file | Email address on file |
| 13156874 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13684231 | Name on file | Email address on file |
| 14304929 | Name on file | Email address on file |
| 14314952 | Name on file | Email address on file |
| 14156591 | Name on file | Email address on file |
| 14450720 | Name on file | Email address on file |
| 13946477 | Name on file | Email address on file |
| 14428146 | Name on file | Email address on file |
| 14016348 | Name on file | Email address on file |
| 13545582 | Name on file | Email address on file |
| 14259196 | Name on file | Email address on file |
| 13696707 | Name on file | Email address on file |
| 14406399 | Name on file | Email address on file |
| 14378880 | Name on file | Email address on file |
| 13435531 | Name on file | Email address on file |
| 13598098 | Name on file | Email address on file |
| 14364976 | Name on file | Email address on file |
| 13186465 | Name on file | Email address on file |
| 13882997 | Name on file | Email address on file |
| 14209711 | Name on file | Email address on file |
| 14413622 | Name on file | Email address on file |
| 14445781 | Name on file | Email address on file |
| 14443869 | Name on file | Email address on file |
| 13142160 | Name on file | Email address on file |
| 14292959 | Name on file | Email address on file |
| 13162738 | Name on file | Email address on file |
| 14387104 | Name on file | Email address on file |
| 13876416 | Name on file | Email address on file |
| 13960506 | Name on file | Email address on file |
| 14543175 | Name on file | Email address on file |
| 14490143 | Name on file | Email address on file |
| 14202006 | Name on file | Email address on file |
| 14042265 | Name on file | Email address on file |
| 14386261 | Name on file | Email address on file |
| 13600096 | Name on file | Email address on file |
| 13714618 | Name on file | Email address on file |
| 14140518 | Name on file | Email address on file |
| 14511796 | Name on file | Email address on file |
| 14410430 | Name on file | Email address on file |
| 13916380 | Name on file | Email address on file |
| 14052772 | Name on file | Email address on file |
| 13679710 | Name on file | Email address on file |
| 14243327 | Name on file | Email address on file |
| 14356323 | Name on file | Email address on file |
| 13794136 | Name on file | Email address on file |
| 14293221 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14454663 | Name on file | Email address on file |
| 14463493 | Name on file | Email address on file |
| 13493910 | Name on file | Email address on file |
| 13397230 | Name on file | Email address on file |
| 14314801 | Name on file | Email address on file |
| 14308232 | Name on file | Email address on file |
| 14412945 | Name on file | Email address on file |
| 14471077 | Name on file | Email address on file |
| 14216119 | Name on file | Email address on file |
| 13668730 | Name on file | Email address on file |
| 13858017 | Name on file | Email address on file |
| 13774669 | Name on file | Email address on file |
| 13764144 | Name on file | Email address on file |
| 14309701 | Name on file | Email address on file |
| 13518794 | Name on file | Email address on file |
| 13553586 | Name on file | Email address on file |
| 13793868 | Name on file | Email address on file |
| 13273022 | Name on file | Email address on file |
| 14314955 | Name on file | Email address on file |
| 14310265 | Name on file | Email address on file |
| 13164873 | Name on file | Email address on file |
| 14044423 | Name on file | Email address on file |
| 14312300 | Name on file | Email address on file |
| 13699285 | Name on file | Email address on file |
| 14371314 | Name on file | Email address on file |
| 14443822 | Name on file | Email address on file |
| 14339182 | Name on file | Email address on file |
| 14418279 | Name on file | Email address on file |
| 14312420 | Name on file | Email address on file |
| 14301228 | Name on file | Email address on file |
| 13253366 | Name on file | Email address on file |
| 14366105 | Name on file | Email address on file |
| 14541276 | Name on file | Email address on file |
| 14255328 | Name on file | Email address on file |
| 13734974 | Name on file | Email address on file |
| 14376725 | Name on file | Email address on file |
| 14279594 | Name on file | Email address on file |
| 13305770 | Name on file | Email address on file |
| 14088349 | Name on file | Email address on file |
| 13522913 | Name on file | Email address on file |
| 14100596 | Name on file | Email address on file |
| 13912298 | Name on file | Email address on file |
| 14074852 | Name on file | Email address on file |
| 13425816 | Name on file | Email address on file |
| 14521238 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13637087 | Name on file | Email address on file |
| 14353875 | Name on file | Email address on file |
| 13659906 | Name on file | Email address on file |
| 13939477 | Name on file | Email address on file |
| 14454274 | Name on file | Email address on file |
| 13936166 | Name on file | Email address on file |
| 14059919 | Name on file | Email address on file |
| 13793111 | Name on file | Email address on file |
| 14433490 | Name on file | Email address on file |
| 14291187 | Name on file | Email address on file |
| 13429467 | Name on file | Email address on file |
| 13874675 | Name on file | Email address on file |
| 14425444 | Name on file | Email address on file |
| 14218273 | Name on file | Email address on file |
| 14381877 | Name on file | Email address on file |
| 13876375 | Name on file | Email address on file |
| 14076257 | Name on file | Email address on file |
| 14102397 | Name on file | Email address on file |
| 13890278 | Name on file | Email address on file |
| 14244669 | Name on file | Email address on file |
| 14443883 | Name on file | Email address on file |
| 13170065 | Name on file | Email address on file |
| 14408154 | Name on file | Email address on file |
| 14516374 | Name on file | Email address on file |
| 14507537 | Name on file | Email address on file |
| 14129311 | Name on file | Email address on file |
| 13141188 | Name on file | Email address on file |
| 13868298 | Name on file | Email address on file |
| 14377537 | Name on file | Email address on file |
| 13461809 | Name on file | Email address on file |
| 14371067 | Name on file | Email address on file |
| 14305413 | Name on file | Email address on file |
| 13633046 | Name on file | Email address on file |
| 13839882 | Name on file | Email address on file |
| 13624772 | Name on file | Email address on file |
| 14446784 | Name on file | Email address on file |
| 14013713 | Name on file | Email address on file |
| 13598079 | Name on file | Email address on file |
| 13703514 | Name on file | Email address on file |
| 13932079 | Name on file | Email address on file |
| 13382253 | Name on file | Email address on file |
| 13750088 | Name on file | Email address on file |
| 13171497 | Name on file | Email address on file |
| 14407299 | Name on file | Email address on file |
| 14106467 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13159998 | Name on file | Email address on file |
| 13340742 | Name on file | Email address on file |
| 14186575 | Name on file | Email address on file |
| 14434983 | Name on file | Email address on file |
| 13759548 | Name on file | Email address on file |
| 14501928 | Name on file | Email address on file |
| 13518931 | Name on file | Email address on file |
| 13508066 | Name on file | Email address on file |
| 14482389 | Name on file | Email address on file |
| 13746563 | Name on file | Email address on file |
| 14354859 | Name on file | Email address on file |
| 14351150 | Name on file | Email address on file |
| 14400819 | Name on file | Email address on file |
| 14012937 | Name on file | Email address on file |
| 14516601 | Name on file | Email address on file |
| 14546861 | Name on file | Email address on file |
| 13196694 | Name on file | Email address on file |
| 14084836 | Name on file | Email address on file |
| 13305772 | Name on file | Email address on file |
| 14494441 | Name on file | Email address on file |
| 13640158 | Name on file | Email address on file |
| 13876168 | Name on file | Email address on file |
| 14367375 | Name on file | Email address on file |
| 14085155 | Name on file | Email address on file |
| 14248915 | Name on file | Email address on file |
| 14533951 | Name on file | Email address on file |
| 14163751 | Name on file | Email address on file |
| 14457065 | Name on file | Email address on file |
| 13455245 | Name on file | Email address on file |
| 13202547 | Name on file | Email address on file |
| 14371251 | Name on file | Email address on file |
| 13991722 | Name on file | Email address on file |
| 14534806 | Name on file | Email address on file |
| 14080394 | Name on file | Email address on file |
| 14200007 | Name on file | Email address on file |
| 13500122 | Name on file | Email address on file |
| 14298864 | Name on file | Email address on file |
| 14416126 | Name on file | Email address on file |
| 13900660 | Name on file | Email address on file |
| 13796755 | Name on file | Email address on file |
| 14254328 | Name on file | Email address on file |
| 14446859 | Name on file | Email address on file |
| 14419373 | Name on file | Email address on file |
| 13717512 | Name on file | Email address on file |
| 14465179 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13909029 | Name on file | Email address on file |
| 13622369 | Name on file | Email address on file |
| 13440733 | Name on file | Email address on file |
| 13451697 | Name on file | Email address on file |
| 14477241 | Name on file | Email address on file |
| 14493451 | Name on file | Email address on file |
| 13909545 | Name on file | Email address on file |
| 13411385 | Name on file | Email address on file |
| 13709474 | Name on file | Email address on file |
| 14111814 | Name on file | Email address on file |
| 14322555 | Name on file | Email address on file |
| 13699853 | Name on file | Email address on file |
| 14466463 | Name on file | Email address on file |
| 13606244 | Name on file | Email address on file |
| 13377870 | Name on file | Email address on file |
| 14200196 | Name on file | Email address on file |
| 14148710 | Name on file | Email address on file |
| 13338315 | Name on file | Email address on file |
| 14113270 | Name on file | Email address on file |
| 13925603 | Name on file | Email address on file |
| 13667079 | Name on file | Email address on file |
| 14437541 | Name on file | Email address on file |
| 14389997 | Name on file | Email address on file |
| 13934303 | Name on file | Email address on file |
| 14402533 | Name on file | Email address on file |
| 14544076 | Name on file | Email address on file |
| 13357869 | Name on file | Email address on file |
| 14009469 | Name on file | Email address on file |
| 13885141 | Name on file | Email address on file |
| 14194592 | Name on file | Email address on file |
| 14394113 | Name on file | Email address on file |
| 13437884 | Name on file | Email address on file |
| 14488349 | Name on file | Email address on file |
| 14492796 | Name on file | Email address on file |
| 13677055 | Name on file | Email address on file |
| 14315268 | Name on file | Email address on file |
| 14415734 | Name on file | Email address on file |
| 14520322 | Name on file | Email address on file |
| 14482528 | Name on file | Email address on file |
| 14030445 | Name on file | Email address on file |
| 14342522 | Name on file | Email address on file |
| 14371920 | Name on file | Email address on file |
| 13264065 | Name on file | Email address on file |
| 13668605 | Name on file | Email address on file |
| 14421920 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14063293 | Name on file | Email address on file |
| 14429785 | Name on file | Email address on file |
| 13278716 | Name on file | Email address on file |
| 13262118 | Name on file | Email address on file |
| 14096045 | Name on file | Email address on file |
| 14264247 | Name on file | Email address on file |
| 14019564 | Name on file | Email address on file |
| 13730637 | Name on file | Email address on file |
| 14501349 | Name on file | Email address on file |
| 13496573 | Name on file | Email address on file |
| 13869119 | Name on file | Email address on file |
| 14372572 | Name on file | Email address on file |
| 14358996 | Name on file | Email address on file |
| 13818097 | Name on file | Email address on file |
| 14536879 | Name on file | Email address on file |
| 14362649 | Name on file | Email address on file |
| 14347248 | Name on file | Email address on file |
| 13678599 | Name on file | Email address on file |
| 14399179 | Name on file | Email address on file |
| 13579633 | Name on file | Email address on file |
| 14336767 | Name on file | Email address on file |
| 14417277 | Name on file | Email address on file |
| 14037245 | Name on file | Email address on file |
| 13995356 | Name on file | Email address on file |
| 14313411 | Name on file | Email address on file |
| 13437803 | Name on file | Email address on file |
| 14542426 | Name on file | Email address on file |
| 14326686 | Name on file | Email address on file |
| 14509232 | Name on file | Email address on file |
| 14316031 | Name on file | Email address on file |
| 14454661 | Name on file | Email address on file |
| 14125684 | Name on file | Email address on file |
| 13525695 | Name on file | Email address on file |
| 13806429 | Name on file | Email address on file |
| 14148153 | Name on file | Email address on file |
| 13725571 | Name on file | Email address on file |
| 13673424 | Name on file | Email address on file |
| 13191135 | Name on file | Email address on file |
| 14419309 | Name on file | Email address on file |
| 14463488 | Name on file | Email address on file |
| 13578246 | Name on file | Email address on file |
| 13391216 | Name on file | Email address on file |
| 13999735 | Name on file | Email address on file |
| 14035168 | Name on file | Email address on file |
| 14065651 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14101368 | Name on file | Email address on file |
| 14445753 | Name on file | Email address on file |
| 13729185 | Name on file | Email address on file |
| 13141142 | Name on file | Email address on file |
| 13736129 | Name on file | Email address on file |
| 13723470 | Name on file | Email address on file |
| 14420690 | Name on file | Email address on file |
| 13484626 | Name on file | Email address on file |
| 13691899 | Name on file | Email address on file |
| 14391300 | Name on file | Email address on file |
| 14254886 | Name on file | Email address on file |
| 13797103 | Name on file | Email address on file |
| 13722848 | Name on file | Email address on file |
| 14503613 | Name on file | Email address on file |
| 14500195 | Name on file | Email address on file |
| 14476402 | Name on file | Email address on file |
| 13595807 | Name on file | Email address on file |
| 14513596 | Name on file | Email address on file |
| 14372825 | Name on file | Email address on file |
| 13987398 | Name on file | Email address on file |
| 14367111 | Name on file | Email address on file |
| 13584111 | Name on file | Email address on file |
| 14374045 | Name on file | Email address on file |
| 14321469 | Name on file | Email address on file |
| 13624746 | Name on file | Email address on file |
| 13406752 | Name on file | Email address on file |
| 13899264 | Name on file | Email address on file |
| 13486580 | Name on file | Email address on file |
| 14504949 | Name on file | Email address on file |
| 14507386 | Name on file | Email address on file |
| 14411189 | Name on file | Email address on file |
| 14432938 | Name on file | Email address on file |
| 13787326 | Name on file | Email address on file |
| 14164425 | Name on file | Email address on file |
| 14357663 | Name on file | Email address on file |
| 14438176 | Name on file | Email address on file |
| 14368480 | Name on file | Email address on file |
| 13386734 | Name on file | Email address on file |
| 14419999 | Name on file | Email address on file |
| 14495275 | Name on file | Email address on file |
| 14465205 | Name on file | Email address on file |
| 14534193 | Name on file | Email address on file |
| 14333894 | Name on file | Email address on file |
| 14399476 | Name on file | Email address on file |
| 13743521 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14201600 | Name on file | Email address on file |
| 13214892 | Name on file | Email address on file |
| 14385296 | Name on file | Email address on file |
| 13280740 | Name on file | Email address on file |
| 13863261 | Name on file | Email address on file |
| 14351444 | Name on file | Email address on file |
| 13551405 | Name on file | Email address on file |
| 14414137 | Name on file | Email address on file |
| 14009208 | Name on file | Email address on file |
| 14058835 | Name on file | Email address on file |
| 14481510 | Name on file | Email address on file |
| 14179030 | Name on file | Email address on file |
| 14311128 | Name on file | Email address on file |
| 14136493 | Name on file | Email address on file |
| 14201428 | Name on file | Email address on file |
| 13186151 | Name on file | Email address on file |
| 14001347 | Name on file | Email address on file |
| 14216059 | Name on file | Email address on file |
| 13743703 | Name on file | Email address on file |
| 13634596 | Name on file | Email address on file |
| 14445168 | Name on file | Email address on file |
| 13853148 | Name on file | Email address on file |
| 14497898 | Name on file | Email address on file |
| 14246073 | Name on file | Email address on file |
| 14474139 | Name on file | Email address on file |
| 13642244 | Name on file | Email address on file |
| 13886568 | Name on file | Email address on file |
| 13539644 | Name on file | Email address on file |
| 13258079 | Name on file | Email address on file |
| 14276459 | Name on file | Email address on file |
| 13273127 | Name on file | Email address on file |
| 14372009 | Name on file | Email address on file |
| 14450205 | Name on file | Email address on file |
| 14477474 | Name on file | Email address on file |
| 13781557 | Name on file | Email address on file |
| 13312706 | Name on file | Email address on file |
| 14315247 | Name on file | Email address on file |
| 13470771 | Name on file | Email address on file |
| 14531610 | Name on file | Email address on file |
| 13778654 | Name on file | Email address on file |
| 13200184 | Name on file | Email address on file |
| 13759163 | Name on file | Email address on file |
| 13445164 | Name on file | Email address on file |
| 14157165 | Name on file | Email address on file |
| 14390653 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14326851 | Name on file | Email address on file |
| 14158453 | Name on file | Email address on file |
| 13723638 | Name on file | Email address on file |
| 13857972 | Name on file | Email address on file |
| 14373465 | Name on file | Email address on file |
| 14356819 | Name on file | Email address on file |
| 13560656 | Name on file | Email address on file |
| 13150079 | Name on file | Email address on file |
| 13544266 | Name on file | Email address on file |
| 14486207 | Name on file | Email address on file |
| 14423459 | Name on file | Email address on file |
| 14449913 | Name on file | Email address on file |
| 13928064 | Name on file | Email address on file |
| 14289688 | Name on file | Email address on file |
| 14423378 | Name on file | Email address on file |
| 14489005 | Name on file | Email address on file |
| 13486929 | Name on file | Email address on file |
| 13725503 | Name on file | Email address on file |
| 14464417 | Name on file | Email address on file |
| 14469944 | Name on file | Email address on file |
| 14489795 | Name on file | Email address on file |
| 14319041 | Name on file | Email address on file |
| 14436777 | Name on file | Email address on file |
| 13860089 | Name on file | Email address on file |
| 14538040 | Name on file | Email address on file |
| 13615506 | Name on file | Email address on file |
| 13746802 | Name on file | Email address on file |
| 14276472 | Name on file | Email address on file |
| 14463475 | Name on file | Email address on file |
| 14175673 | Name on file | Email address on file |
| 13929811 | Name on file | Email address on file |
| 14345819 | Name on file | Email address on file |
| 14510535 | Name on file | Email address on file |
| 13329935 | Name on file | Email address on file |
| 13281647 | Name on file | Email address on file |
| 13478126 | Name on file | Email address on file |
| 13726102 | Name on file | Email address on file |
| 14445936 | Name on file | Email address on file |
| 14235420 | Name on file | Email address on file |
| 14103051 | Name on file | Email address on file |
| 14513646 | Name on file | Email address on file |
| 14480780 | Name on file | Email address on file |
| 14191234 | Name on file | Email address on file |
| 13702835 | Name on file | Email address on file |
| 14171612 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14498012 | Name on file | Email address on file |
| 14043029 | Name on file | Email address on file |
| 13514037 | Name on file | Email address on file |
| 14341094 | Name on file | Email address on file |
| 14449381 | Name on file | Email address on file |
| 13574583 | Name on file | Email address on file |
| 14474153 | Name on file | Email address on file |
| 14483179 | Name on file | Email address on file |
| 13876954 | Name on file | Email address on file |
| 13435802 | Name on file | Email address on file |
| 14305615 | Name on file | Email address on file |
| 14069020 | Name on file | Email address on file |
| 14518348 | Name on file | Email address on file |
| 13659740 | Name on file | Email address on file |
| 13858040 | Name on file | Email address on file |
| 13300795 | Name on file | Email address on file |
| 14520073 | Name on file | Email address on file |
| 14396702 | Name on file | Email address on file |
| 14009442 | Name on file | Email address on file |
| 14028279 | Name on file | Email address on file |
| 13273469 | Name on file | Email address on file |
| 13349376 | Name on file | Email address on file |
| 13597929 | Name on file | Email address on file |
| 13430197 | Name on file | Email address on file |
| 14312480 | Name on file | Email address on file |
| 14129097 | Name on file | Email address on file |
| 13301205 | Name on file | Email address on file |
| 13651225 | Name on file | Email address on file |
| 14350623 | Name on file | Email address on file |
| 13185384 | Name on file | Email address on file |
| 14315802 | Name on file | Email address on file |
| 13624144 | Name on file | Email address on file |
| 14502114 | Name on file | Email address on file |
| 14523408 | Name on file | Email address on file |
| 14395344 | Name on file | Email address on file |
| 14406370 | Name on file | Email address on file |
| 13546862 | Name on file | Email address on file |
| 13866665 | Name on file | Email address on file |
| 13654124 | Name on file | Email address on file |
| 13867741 | Name on file | Email address on file |
| 13546412 | Name on file | Email address on file |
| 13646196 | Name on file | Email address on file |
| 13809408 | Name on file | Email address on file |
| 14347255 | Name on file | Email address on file |
| 13214249 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13600965 | Name on file | Email address on file |
| 13729693 | Name on file | Email address on file |
| 13265432 | Name on file | Email address on file |
| 14220039 | Name on file | Email address on file |
| 14307135 | Name on file | Email address on file |
| 13153048 | Name on file | Email address on file |
| 14376696 | Name on file | Email address on file |
| 13280205 | Name on file | Email address on file |
| 13573161 | Name on file | Email address on file |
| 14023163 | Name on file | Email address on file |
| 13622361 | Name on file | Email address on file |
| 14322013 | Name on file | Email address on file |
| 13516665 | Name on file | Email address on file |
| 14491966 | Name on file | Email address on file |
| 14027146 | Name on file | Email address on file |
| 13577799 | Name on file | Email address on file |
| 13983872 | Name on file | Email address on file |
| 14493668 | Name on file | Email address on file |
| 14079021 | Name on file | Email address on file |
| 13597374 | Name on file | Email address on file |
| 13298100 | Name on file | Email address on file |
| 14315263 | Name on file | Email address on file |
| 14417654 | Name on file | Email address on file |
| 14237794 | Name on file | Email address on file |
| 14488621 | Name on file | Email address on file |
| 13701974 | Name on file | Email address on file |
| 14124062 | Name on file | Email address on file |
| 13266355 | Name on file | Email address on file |
| 13778468 | Name on file | Email address on file |
| 14452461 | Name on file | Email address on file |
| 14536786 | Name on file | Email address on file |
| 13159915 | Name on file | Email address on file |
| 13625732 | Name on file | Email address on file |
| 14046016 | Name on file | Email address on file |
| 14453650 | Name on file | Email address on file |
| 13624835 | Name on file | Email address on file |
| 14417794 | Name on file | Email address on file |
| 14075612 | Name on file | Email address on file |
| 13250089 | Name on file | Email address on file |
| 14333838 | Name on file | Email address on file |
| 14450936 | Name on file | Email address on file |
| 13543648 | Name on file | Email address on file |
| 14394110 | Name on file | Email address on file |
| 13823890 | Name on file | Email address on file |
| 13558928 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14208923 | Name on file | Email address on file |
| 13456841 | Name on file | Email address on file |
| 14478543 | Name on file | Email address on file |
| 13423363 | Name on file | Email address on file |
| 14024669 | Name on file | Email address on file |
| 14501561 | Name on file | Email address on file |
| 13912913 | Name on file | Email address on file |
| 13939231 | Name on file | Email address on file |
| 14382909 | Name on file | Email address on file |
| 13315416 | Name on file | Email address on file |
| 14433383 | Name on file | Email address on file |
| 14341020 | Name on file | Email address on file |
| 13172233 | Name on file | Email address on file |
| 13657713 | Name on file | Email address on file |
| 13657485 | Name on file | Email address on file |
| 14464406 | Name on file | Email address on file |
| 14456806 | Name on file | Email address on file |
| 14278271 | Name on file | Email address on file |
| 13746860 | Name on file | Email address on file |
| 14450240 | Name on file | Email address on file |
| 14522459 | Name on file | Email address on file |
| 13378347 | Name on file | Email address on file |
| 13774405 | Name on file | Email address on file |
| 13916014 | Name on file | Email address on file |
| 14528943 | Name on file | Email address on file |
| 13489205 | Name on file | Email address on file |
| 13860890 | Name on file | Email address on file |
| 14464431 | Name on file | Email address on file |
| 14487295 | Name on file | Email address on file |
| 13273656 | Name on file | Email address on file |
| 13359470 | Name on file | Email address on file |
| 13705269 | Name on file | Email address on file |
| 14228481 | Name on file | Email address on file |
| 13222731 | Name on file | Email address on file |
| 13827873 | Name on file | Email address on file |
| 13609577 | Name on file | Email address on file |
| 13587882 | Name on file | Email address on file |
| 13534563 | Name on file | Email address on file |
| 14358035 | Name on file | Email address on file |
| 14473307 | Name on file | Email address on file |
| 13395905 | Name on file | Email address on file |
| 14131180 | Name on file | Email address on file |
| 13608926 | Name on file | Email address on file |
| 14514936 | Name on file | Email address on file |
| 14053610 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14148992 | Name on file | Email address on file |
| 14537908 | Name on file | Email address on file |
| 13503616 | Name on file | Email address on file |
| 13312675 | Name on file | Email address on file |
| 13808674 | Name on file | Email address on file |
| 14358346 | Name on file | Email address on file |
| 14450712 | Name on file | Email address on file |
| 14306540 | Name on file | Email address on file |
| 13756368 | Name on file | Email address on file |
| 14128381 | Name on file | Email address on file |
| 14205043 | Name on file | Email address on file |
| 13547664 | Name on file | Email address on file |
| 13823108 | Name on file | Email address on file |
| 14082733 | Name on file | Email address on file |
| 14319365 | Name on file | Email address on file |
| 13631280 | Name on file | Email address on file |
| 13287478 | Name on file | Email address on file |
| 14115458 | Name on file | Email address on file |
| 14443210 | Name on file | Email address on file |
| 14390163 | Name on file | Email address on file |
| 13844209 | Name on file | Email address on file |
| 13531654 | Name on file | Email address on file |
| 13445663 | Name on file | Email address on file |
| 13152487 | Name on file | Email address on file |
| 14437814 | Name on file | Email address on file |
| 14533428 | Name on file | Email address on file |
| 14408786 | Name on file | Email address on file |
| 13194501 | Name on file | Email address on file |
| 14457572 | Name on file | Email address on file |
| 14517883 | Name on file | Email address on file |
| 13302839 | Name on file | Email address on file |
| 14251000 | Name on file | Email address on file |
| 13972964 | Name on file | Email address on file |
| 13298402 | Name on file | Email address on file |
| 13512854 | Name on file | Email address on file |
| 14057543 | Name on file | Email address on file |
| 13370613 | Name on file | Email address on file |
| 14482339 | Name on file | Email address on file |
| 13455468 | Name on file | Email address on file |
| 13743355 | Name on file | Email address on file |
| 14447250 | Name on file | Email address on file |
| 14309031 | Name on file | Email address on file |
| 13187453 | Name on file | Email address on file |
| 13215974 | Name on file | Email address on file |
| 13835835 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13487763 | Name on file | Email address on file |
| 13699867 | Name on file | Email address on file |
| 14450889 | Name on file | Email address on file |
| 13476510 | Name on file | Email address on file |
| 13987515 | Name on file | Email address on file |
| 14466946 | Name on file | Email address on file |
| 14375988 | Name on file | Email address on file |
| 14459511 | Name on file | Email address on file |
| 13360098 | Name on file | Email address on file |
| 14475894 | Name on file | Email address on file |
| 14366046 | Name on file | Email address on file |
| 14035688 | Name on file | Email address on file |
| 14541789 | Name on file | Email address on file |
| 14297873 | Name on file | Email address on file |
| 13549588 | Name on file | Email address on file |
| 13533854 | Name on file | Email address on file |
| 13302552 | Name on file | Email address on file |
| 14483782 | Name on file | Email address on file |
| 14420939 | Name on file | Email address on file |
| 14412103 | Name on file | Email address on file |
| 14150406 | Name on file | Email address on file |
| 13447526 | Name on file | Email address on file |
| 14521452 | Name on file | Email address on file |
| 14079692 | Name on file | Email address on file |
| 14325110 | Name on file | Email address on file |
| 14051363 | Name on file | Email address on file |
| 14030545 | Name on file | Email address on file |
| 13685044 | Name on file | Email address on file |
| 13965944 | Name on file | Email address on file |
| 14468852 | Name on file | Email address on file |
| 14513689 | Name on file | Email address on file |
| 14335101 | Name on file | Email address on file |
| 14381876 | Name on file | Email address on file |
| 13720404 | Name on file | Email address on file |
| 14431766 | Name on file | Email address on file |
| 14355189 | Name on file | Email address on file |
| 13640086 | Name on file | Email address on file |
| 13242070 | Name on file | Email address on file |
| 14458723 | Name on file | Email address on file |
| 13215157 | Name on file | Email address on file |
| 14241630 | Name on file | Email address on file |
| 13507499 | Name on file | Email address on file |
| 14427391 | Name on file | Email address on file |
| 14216212 | Name on file | Email address on file |
| 13379613 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14348286 | Name on file | Email address on file |
| 14352915 | Name on file | Email address on file |
| 14519553 | Name on file | Email address on file |
| 14393981 | Name on file | Email address on file |
| 13773501 | Name on file | Email address on file |
| 14500560 | Name on file | Email address on file |
| 14422039 | Name on file | Email address on file |
| 13194362 | Name on file | Email address on file |
| 13593333 | Name on file | Email address on file |
| 13903021 | Name on file | Email address on file |
| 13934148 | Name on file | Email address on file |
| 14361859 | Name on file | Email address on file |
| 13143210 | Name on file | Email address on file |
| 13242043 | Name on file | Email address on file |
| 13509406 | Name on file | Email address on file |
| 15037473 | Name on file | Email address on file |
| 14461288 | Name on file | Email address on file |
| 14342542 | Name on file | Email address on file |
| 14066638 | Name on file | Email address on file |
| 13416314 | Name on file | Email address on file |
| 14396697 | Name on file | Email address on file |
| 14369699 | Name on file | Email address on file |
| 14435203 | Name on file | Email address on file |
| 14437939 | Name on file | Email address on file |
| 14475177 | Name on file | Email address on file |
| 14355650 | Name on file | Email address on file |
| 14926876 | Name on file | Email address on file |
| 14922374 | Name on file | Email address on file |
| 13270870 | Name on file | Email address on file |
| 13677840 | Name on file | Email address on file |
| 13208022 | Name on file | Email address on file |
| 14099290 | Name on file | Email address on file |
| 14104442 | Name on file | Email address on file |
| 19013222 | Name on file | Email address on file |
| 19021271 | Name on file | Email address on file |
| 14399098 | Name on file | Email address on file |
| 14494685 | Name on file | Email address on file |
| 14383891 | Name on file | Email address on file |
| 14378253 | Name on file | Email address on file |
| 14410903 | Name on file | Email address on file |
| 13705916 | Name on file | Email address on file |
| 14380017 | Name on file | Email address on file |
| 13218277 | Name on file | Email address on file |
| 14422115 | Name on file | Email address on file |
| 13976851 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13345351 | Name on file | Email address on file |
| 14141926 | Name on file | Email address on file |
| 14333589 | Name on file | Email address on file |
| 13769745 | Name on file | Email address on file |
| 14093731 | Name on file | Email address on file |
| 13916962 | Name on file | Email address on file |
| 14374294 | Name on file | Email address on file |
| 13924328 | Name on file | Email address on file |
| 13479461 | Name on file | Email address on file |
| 13305610 | Name on file | Email address on file |
| 14324850 | Name on file | Email address on file |
| 13748370 | Name on file | Email address on file |
| 14377994 | Name on file | Email address on file |
| 13328001 | Name on file | Email address on file |
| 14200002 | Name on file | Email address on file |
| 14454666 | Name on file | Email address on file |
| 14164450 | Name on file | Email address on file |
| 14482283 | Name on file | Email address on file |
| 14398458 | Name on file | Email address on file |
| 13610358 | Name on file | Email address on file |
| 13494748 | Name on file | Email address on file |
| 14470654 | Name on file | Email address on file |
| 13881492 | Name on file | Email address on file |
| 14487255 | Name on file | Email address on file |
| 13572372 | Name on file | Email address on file |
| 13916210 | Name on file | Email address on file |
| 13837676 | Name on file | Email address on file |
| 13139373 | Name on file | Email address on file |
| 13640710 | Name on file | Email address on file |
| 14418706 | Name on file | Email address on file |
| 14330667 | Name on file | Email address on file |
| 14459762 | Name on file | Email address on file |
| 13735177 | Name on file | Email address on file |
| 13164915 | Name on file | Email address on file |
| 13406108 | Name on file | Email address on file |
| 14402167 | Name on file | Email address on file |
| 13907467 | Name on file | Email address on file |
| 13562336 | Name on file | Email address on file |
| 13153062 | Name on file | Email address on file |
| 13945769 | Name on file | Email address on file |
| 14371873 | Name on file | Email address on file |
| 13350106 | Name on file | Email address on file |
| 14543351 | Name on file | Email address on file |
| 13814588 | Name on file | Email address on file |
| 14264234 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13436806 | Name on file | Email address on file |
| 14413427 | Name on file | Email address on file |
| 14501607 | Name on file | Email address on file |
| 14048395 | Name on file | Email address on file |
| 13406779 | Name on file | Email address on file |
| 13331502 | Name on file | Email address on file |
| 13646711 | Name on file | Email address on file |
| 13350125 | Name on file | Email address on file |
| 13889617 | Name on file | Email address on file |
| 13595644 | Name on file | Email address on file |
| 14133293 | Name on file | Email address on file |
| 14075543 | Name on file | Email address on file |
| 14396666 | Name on file | Email address on file |
| 13812982 | Name on file | Email address on file |
| 14421642 | Name on file | Email address on file |
| 13379565 | Name on file | Email address on file |
| 14390703 | Name on file | Email address on file |
| 14513692 | Name on file | Email address on file |
| 13274539 | Name on file | Email address on file |
| 14403189 | Name on file | Email address on file |
| 14173515 | Name on file | Email address on file |
| 14534962 | Name on file | Email address on file |
| 14395800 | Name on file | Email address on file |
| 14127454 | Name on file | Email address on file |
| 14420439 | Name on file | Email address on file |
| 13808624 | Name on file | Email address on file |
| 13861373 | Name on file | Email address on file |
| 13667939 | Name on file | Email address on file |
| 13494251 | Name on file | Email address on file |
| 13657698 | Name on file | Email address on file |
| 14491423 | Name on file | Email address on file |
| 14490722 | Name on file | Email address on file |
| 13370223 | Name on file | Email address on file |
| 14455092 | Name on file | Email address on file |
| 14082686 | Name on file | Email address on file |
| 14288709 | Name on file | Email address on file |
| 13339903 | Name on file | Email address on file |
| 14075379 | Name on file | Email address on file |
| 14455132 | Name on file | Email address on file |
| 13713168 | Name on file | Email address on file |
| 14475616 | Name on file | Email address on file |
| 14459902 | Name on file | Email address on file |
| 13255186 | Name on file | Email address on file |
| 14454637 | Name on file | Email address on file |
| 14515727 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13333771 | Name on file | Email address on file |
| 14400696 | Name on file | Email address on file |
| 13567176 | Name on file | Email address on file |
| 14310151 | Name on file | Email address on file |
| 13944792 | Name on file | Email address on file |
| 13606029 | Name on file | Email address on file |
| 13509318 | Name on file | Email address on file |
| 13890103 | Name on file | Email address on file |
| 13774006 | Name on file | Email address on file |
| 14305562 | Name on file | Email address on file |
| 13997593 | Name on file | Email address on file |
| 14155910 | Name on file | Email address on file |
| 14538065 | Name on file | Email address on file |
| 14105758 | Name on file | Email address on file |
| 14348863 | Name on file | Email address on file |
| 14013776 | Name on file | Email address on file |
| 13337940 | Name on file | Email address on file |
| 14341158 | Name on file | Email address on file |
| 13653909 | Name on file | Email address on file |
| 13990916 | Name on file | Email address on file |
| 14360592 | Name on file | Email address on file |
| 14376058 | Name on file | Email address on file |
| 13256471 | Name on file | Email address on file |
| 13711496 | Name on file | Email address on file |
| 13399537 | Name on file | Email address on file |
| 14473320 | Name on file | Email address on file |
| 13231104 | Name on file | Email address on file |
| 14399779 | Name on file | Email address on file |
| 14214842 | Name on file | Email address on file |
| 14460406 | Name on file | Email address on file |
| 13430158 | Name on file | Email address on file |
| 14458599 | Name on file | Email address on file |
| 13990246 | Name on file | Email address on file |
| 13579632 | Name on file | Email address on file |
| 13298443 | Name on file | Email address on file |
| 14477860 | Name on file | Email address on file |
| 13889965 | Name on file | Email address on file |
| 14418410 | Name on file | Email address on file |
| 13881555 | Name on file | Email address on file |
| 14484417 | Name on file | Email address on file |
| 14030837 | Name on file | Email address on file |
| 14081613 | Name on file | Email address on file |
| 14030391 | Name on file | Email address on file |
| 13632048 | Name on file | Email address on file |
| 14460376 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14483778 | Name on file | Email address on file |
| 14413617 | Name on file | Email address on file |
| 13788970 | Name on file | Email address on file |
| 14526526 | Name on file | Email address on file |
| 14296171 | Name on file | Email address on file |
| 14079004 | Name on file | Email address on file |
| 14196417 | Name on file | Email address on file |
| 14393189 | Name on file | Email address on file |
| 13602241 | Name on file | Email address on file |
| 14415136 | Name on file | Email address on file |
| 15271896 | Name on file | Email address on file |
| 14061729 | Name on file | Email address on file |
| 13770887 | Name on file | Email address on file |
| 14438948 | Name on file | Email address on file |
| 14049924 | Name on file | Email address on file |
| 13716022 | Name on file | Email address on file |
| 13242630 | Name on file | Email address on file |
| 14360771 | Name on file | Email address on file |
| 14480559 | Name on file | Email address on file |
| 14272925 | Name on file | Email address on file |
| 14217852 | Name on file | Email address on file |
| 14474353 | Name on file | Email address on file |
| 13597426 | Name on file | Email address on file |
| 13876232 | Name on file | Email address on file |
| 14253336 | Name on file | Email address on file |
| 14395762 | Name on file | Email address on file |
| 14500721 | Name on file | Email address on file |
| 13821650 | Name on file | Email address on file |
| 14496556 | Name on file | Email address on file |
| 14353248 | Name on file | Email address on file |
| 13417435 | Name on file | Email address on file |
| 13428886 | Name on file | Email address on file |
| 14042243 | Name on file | Email address on file |
| 14361543 | Name on file | Email address on file |
| 14320002 | Name on file | Email address on file |
| 14344072 | Name on file | Email address on file |
| 14524409 | Name on file | Email address on file |
| 14490418 | Name on file | Email address on file |
| 14413470 | Name on file | Email address on file |
| 14331996 | Name on file | Email address on file |
| 14077035 | Name on file | Email address on file |
| 13770842 | Name on file | Email address on file |
| 14533894 | Name on file | Email address on file |
| 13405226 | Name on file | Email address on file |
| 14074528 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13272173 | Name on file | Email address on file |
| 14367198 | Name on file | Email address on file |
| 13658915 | Name on file | Email address on file |
| 13152566 | Name on file | Email address on file |
| 13281990 | Name on file | Email address on file |
| 14425933 | Name on file | Email address on file |
| 14459862 | Name on file | Email address on file |
| 14456839 | Name on file | Email address on file |
| 13548364 | Name on file | Email address on file |
| 13274651 | Name on file | Email address on file |
| 14376709 | Name on file | Email address on file |
| 14374949 | Name on file | Email address on file |
| 13727131 | Name on file | Email address on file |
| 13255124 | Name on file | Email address on file |
| 14909674 | Name on file | Email address on file |
| 15223333 | Name on file | Email address on file |
| 14435824 | Name on file | Email address on file |
| 20798303 | Name on file | Email address on file |
| 14493113 | Name on file | Email address on file |
| 13783792 | Name on file | Email address on file |
| 14001160 | Name on file | Email address on file |
| 14366035 | Name on file | Email address on file |
| 14371994 | Name on file | Email address on file |
| 14529167 | Name on file | Email address on file |
| 14546844 | Name on file | Email address on file |
| 14121945 | Name on file | Email address on file |
| 14522913 | Name on file | Email address on file |
| 13168204 | Name on file | Email address on file |
| 13356036 | Name on file | Email address on file |
| 14003371 | Name on file | Email address on file |
| 13732680 | Name on file | Email address on file |
| 13145235 | Name on file | Email address on file |
| 13946485 | Name on file | Email address on file |
| 13758395 | Name on file | Email address on file |
| 13486504 | Name on file | Email address on file |
| 13338248 | Name on file | Email address on file |
| 14255386 | Name on file | Email address on file |
| 14415171 | Name on file | Email address on file |
| 13968758 | Name on file | Email address on file |
| 14490623 | Name on file | Email address on file |
| 13818110 | Name on file | Email address on file |
| 14526381 | Name on file | Email address on file |
| 14350070 | Name on file | Email address on file |
| 14331654 | Name on file | Email address on file |
| 14507109 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14186037 | Name on file | Email address on file |
| 14536077 | Name on file | Email address on file |
| 14482860 | Name on file | Email address on file |
| 14238198 | Name on file | Email address on file |
| 13676915 | Name on file | Email address on file |
| 13188038 | Name on file | Email address on file |
| 13471279 | Name on file | Email address on file |
| 13287482 | Name on file | Email address on file |
| 13918855 | Name on file | Email address on file |
| 14374503 | Name on file | Email address on file |
| 13842235 | Name on file | Email address on file |
| 13941789 | Name on file | Email address on file |
| 13253690 | Name on file | Email address on file |
| 13322775 | Name on file | Email address on file |
| 14194597 | Name on file | Email address on file |
| 14471313 | Name on file | Email address on file |
| 14220414 | Name on file | Email address on file |
| 14440344 | Name on file | Email address on file |
| 14396097 | Name on file | Email address on file |
| 14542697 | Name on file | Email address on file |
| 13396412 | Name on file | Email address on file |
| 13461526 | Name on file | Email address on file |
| 13162036 | Name on file | Email address on file |
| 14310531 | Name on file | Email address on file |
| 14440835 | Name on file | Email address on file |
| 14330691 | Name on file | Email address on file |
| 13903031 | Name on file | Email address on file |
| 13794681 | Name on file | Email address on file |
| 14016312 | Name on file | Email address on file |
| 14226444 | Name on file | Email address on file |
| 14308404 | Name on file | Email address on file |
| 14376327 | Name on file | Email address on file |
| 14521461 | Name on file | Email address on file |
| 13263419 | Name on file | Email address on file |
| 14335699 | Name on file | Email address on file |
| 13974320 | Name on file | Email address on file |
| 13827783 | Name on file | Email address on file |
| 14474314 | Name on file | Email address on file |
| 13615540 | Name on file | Email address on file |
| 14235229 | Name on file | Email address on file |
| 14398575 | Name on file | Email address on file |
| 14490594 | Name on file | Email address on file |
| 14335176 | Name on file | Email address on file |
| 14432844 | Name on file | Email address on file |
| 14530074 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14387659 | Name on file | Email address on file |
| 14261321 | Name on file | Email address on file |
| 14504565 | Name on file | Email address on file |
| 13746924 | Name on file | Email address on file |
| 14481170 | Name on file | Email address on file |
| 13266296 | Name on file | Email address on file |
| 14486530 | Name on file | Email address on file |
| 14901569 | Name on file | Email address on file |
| 14526783 | Name on file | Email address on file |
| 14417315 | Name on file | Email address on file |
| 13403568 | Name on file | Email address on file |
| 14395097 | Name on file | Email address on file |
| 14093522 | Name on file | Email address on file |
| 13618978 | Name on file | Email address on file |
| 14313665 | Name on file | Email address on file |
| 13731275 | Name on file | Email address on file |
| 14357265 | Name on file | Email address on file |
| 14304200 | Name on file | Email address on file |
| 13369656 | Name on file | Email address on file |
| 15103321 | Name on file | Email address on file |
| 14487651 | Name on file | Email address on file |
| 14372317 | Name on file | Email address on file |
| 14413869 | Name on file | Email address on file |
| 14470228 | Name on file | Email address on file |
| 14422643 | Name on file | Email address on file |
| 14083200 | Name on file | Email address on file |
| 14420698 | Name on file | Email address on file |
| 13538074 | Name on file | Email address on file |
| 13682309 | Name on file | Email address on file |
| 13684010 | Name on file | Email address on file |
| 14412425 | Name on file | Email address on file |
| 14055124 | Name on file | Email address on file |
| 14530760 | Name on file | Email address on file |
| 14383725 | Name on file | Email address on file |
| 13812947 | Name on file | Email address on file |
| 14065945 | Name on file | Email address on file |
| 14463419 | Name on file | Email address on file |
| 13730794 | Name on file | Email address on file |
| 14288735 | Name on file | Email address on file |
| 13305111 | Name on file | Email address on file |
| 15253278 | Name on file | Email address on file |
| 15060856 | Name on file | Email address on file |
| 14325943 | Name on file | Email address on file |
| 14356903 | Name on file | Email address on file |
| 13944866 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14327585 | Name on file | Email address on file |
| 13874673 | Name on file | Email address on file |
| 13415440 | Name on file | Email address on file |
| 13203114 | Name on file | Email address on file |
| 13606225 | Name on file | Email address on file |
| 14084274 | Name on file | Email address on file |
| 13687877 | Name on file | Email address on file |
| 14093547 | Name on file | Email address on file |
| 14254882 | Name on file | Email address on file |
| 13500685 | Name on file | Email address on file |
| 14303224 | Name on file | Email address on file |
| 14321502 | Name on file | Email address on file |
| 13537704 | Name on file | Email address on file |
| 13859544 | Name on file | Email address on file |
| 13978098 | Name on file | Email address on file |
| 13609633 | Name on file | Email address on file |
| 14497458 | Name on file | Email address on file |
| 14433069 | Name on file | Email address on file |
| 14526388 | Name on file | Email address on file |
| 14420020 | Name on file | Email address on file |
| 13409249 | Name on file | Email address on file |
| 13484389 | Name on file | Email address on file |
| 14517936 | Name on file | Email address on file |
| 13714572 | Name on file | Email address on file |
| 14417187 | Name on file | Email address on file |
| 14191221 | Name on file | Email address on file |
| 13331194 | Name on file | Email address on file |
| 13826634 | Name on file | Email address on file |
| 14433455 | Name on file | Email address on file |
| 14009975 | Name on file | Email address on file |
| 13986283 | Name on file | Email address on file |
| 13480963 | Name on file | Email address on file |
| 14218488 | Name on file | Email address on file |
| 14314720 | Name on file | Email address on file |
| 14443387 | Name on file | Email address on file |
| 13219032 | Name on file | Email address on file |
| 14525211 | Name on file | Email address on file |
| 13759653 | Name on file | Email address on file |
| 14313340 | Name on file | Email address on file |
| 13455455 | Name on file | Email address on file |
| 13247339 | Name on file | Email address on file |
| 13987547 | Name on file | Email address on file |
| 14389783 | Name on file | Email address on file |
| 13162120 | Name on file | Email address on file |
| 14461026 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14097656 | Name on file | Email address on file |
| 14459127 | Name on file | Email address on file |
| 14344621 | Name on file | Email address on file |
| 13463059 | Name on file | Email address on file |
| 14390692 | Name on file | Email address on file |
| 13870335 | Name on file | Email address on file |
| 14247368 | Name on file | Email address on file |
| 14438175 | Name on file | Email address on file |
| 14351544 | Name on file | Email address on file |
| 14436385 | Name on file | Email address on file |
| 13655276 | Name on file | Email address on file |
| 14526487 | Name on file | Email address on file |
| 14314789 | Name on file | Email address on file |
| 13926112 | Name on file | Email address on file |
| 13777855 | Name on file | Email address on file |
| 14078159 | Name on file | Email address on file |
| 13567251 | Name on file | Email address on file |
| 13430593 | Name on file | Email address on file |
| 13746897 | Name on file | Email address on file |
| 14519994 | Name on file | Email address on file |
| 14392281 | Name on file | Email address on file |
| 13218279 | Name on file | Email address on file |
| 13161478 | Name on file | Email address on file |
| 13516427 | Name on file | Email address on file |
| 14189595 | Name on file | Email address on file |
| 14045511 | Name on file | Email address on file |
| 13881597 | Name on file | Email address on file |
| 13826576 | Name on file | Email address on file |
| 13805176 | Name on file | Email address on file |
| 14083218 | Name on file | Email address on file |
| 13860821 | Name on file | Email address on file |
| 14446514 | Name on file | Email address on file |
| 14305857 | Name on file | Email address on file |
| 13146703 | Name on file | Email address on file |
| 13303196 | Name on file | Email address on file |
| 13445176 | Name on file | Email address on file |
| 13187754 | Name on file | Email address on file |
| 13398755 | Name on file | Email address on file |
| 14540628 | Name on file | Email address on file |
| 14063078 | Name on file | Email address on file |
| 13447595 | Name on file | Email address on file |
| 13491146 | Name on file | Email address on file |
| 14065906 | Name on file | Email address on file |
| 13839730 | Name on file | Email address on file |
| 14276482 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13818469 | Name on file | Email address on file |
| 14396537 | Name on file | Email address on file |
| 14479058 | Name on file | Email address on file |
| 13810858 | Name on file | Email address on file |
| 14433521 | Name on file | Email address on file |
| 13703726 | Name on file | Email address on file |
| 13672052 | Name on file | Email address on file |
| 14248043 | Name on file | Email address on file |
| 14378029 | Name on file | Email address on file |
| 13787394 | Name on file | Email address on file |
| 14042185 | Name on file | Email address on file |
| 14335898 | Name on file | Email address on file |
| 13459758 | Name on file | Email address on file |
| 14266982 | Name on file | Email address on file |
| 14106089 | Name on file | Email address on file |
| 13175593 | Name on file | Email address on file |
| 13562211 | Name on file | Email address on file |
| 14376727 | Name on file | Email address on file |
| 14218646 | Name on file | Email address on file |
| 13309327 | Name on file | Email address on file |
| 13883533 | Name on file | Email address on file |
| 13628436 | Name on file | Email address on file |
| 14423928 | Name on file | Email address on file |
| 13530060 | Name on file | Email address on file |
| 13651940 | Name on file | Email address on file |
| 13897603 | Name on file | Email address on file |
| 14387494 | Name on file | Email address on file |
| 13613266 | Name on file | Email address on file |
| 14352792 | Name on file | Email address on file |
| 14496727 | Name on file | Email address on file |
| 13487285 | Name on file | Email address on file |
| 14341431 | Name on file | Email address on file |
| 14305923 | Name on file | Email address on file |
| 14454342 | Name on file | Email address on file |
| 13298482 | Name on file | Email address on file |
| 14309917 | Name on file | Email address on file |
| 13680626 | Name on file | Email address on file |
| 13496510 | Name on file | Email address on file |
| 14329320 | Name on file | Email address on file |
| 14355176 | Name on file | Email address on file |
| 13160540 | Name on file | Email address on file |
| 13510565 | Name on file | Email address on file |
| 14235793 | Name on file | Email address on file |
| 13323391 | Name on file | Email address on file |
| 13311633 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13880534 | Name on file | Email address on file |
| 14409925 | Name on file | Email address on file |
| 14368027 | Name on file | Email address on file |
| 14474587 | Name on file | Email address on file |
| 14426837 | Name on file | Email address on file |
| 13949390 | Name on file | Email address on file |
| 14536948 | Name on file | Email address on file |
| 14067289 | Name on file | Email address on file |
| 14474558 | Name on file | Email address on file |
| 14270424 | Name on file | Email address on file |
| 13147843 | Name on file | Email address on file |
| 14124035 | Name on file | Email address on file |
| 14125648 | Name on file | Email address on file |
| 15108935 | Name on file | Email address on file |
| 22122049 | Name on file | Email address on file |
| 18961159 | Name on file | Email address on file |
| 14237682 | Name on file | Email address on file |
| 13170049 | Name on file | Email address on file |
| 14524431 | Name on file | Email address on file |
| 14506990 | Name on file | Email address on file |
| 13793138 | Name on file | Email address on file |
| 14183134 | Name on file | Email address on file |
| 14326010 | Name on file | Email address on file |
| 14492346 | Name on file | Email address on file |
| 13289921 | Name on file | Email address on file |
| 13141148 | Name on file | Email address on file |
| 14308481 | Name on file | Email address on file |
| 13609481 | Name on file | Email address on file |
| 14037308 | Name on file | Email address on file |
| 14444210 | Name on file | Email address on file |
| 14521991 | Name on file | Email address on file |
| 14482633 | Name on file | Email address on file |
| 14440671 | Name on file | Email address on file |
| 14426488 | Name on file | Email address on file |
| 13595696 | Name on file | Email address on file |
| 13693868 | Name on file | Email address on file |
| 14420695 | Name on file | Email address on file |
| 14302466 | Name on file | Email address on file |
| 13992677 | Name on file | Email address on file |
| 13946408 | Name on file | Email address on file |
| 14311106 | Name on file | Email address on file |
| 14457802 | Name on file | Email address on file |
| 13433200 | Name on file | Email address on file |
| 13771683 | Name on file | Email address on file |
| 14381894 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14361891 | Name on file | Email address on file |
| 14411198 | Name on file | Email address on file |
| 14386205 | Name on file | Email address on file |
| 13485514 | Name on file | Email address on file |
| 13406830 | Name on file | Email address on file |
| 13473159 | Name on file | Email address on file |
| 14471703 | Name on file | Email address on file |
| 13349920 | Name on file | Email address on file |
| 14480692 | Name on file | Email address on file |
| 14462225 | Name on file | Email address on file |
| 14304234 | Name on file | Email address on file |
| 14495066 | Name on file | Email address on file |
| 13522867 | Name on file | Email address on file |
| 13774707 | Name on file | Email address on file |
| 14468123 | Name on file | Email address on file |
| 14532320 | Name on file | Email address on file |
| 13560827 | Name on file | Email address on file |
| 14389606 | Name on file | Email address on file |
| 14383109 | Name on file | Email address on file |
| 14032348 | Name on file | Email address on file |
| 14449443 | Name on file | Email address on file |
| 14531322 | Name on file | Email address on file |
| 13759529 | Name on file | Email address on file |
| 14154226 | Name on file | Email address on file |
| 13361539 | Name on file | Email address on file |
| 15077138 | Name on file | Email address on file |
| 14381016 | Name on file | Email address on file |
| 14409466 | Name on file | Email address on file |
| 13893521 | Name on file | Email address on file |
| 14468548 | Name on file | Email address on file |
| 14393182 | Name on file | Email address on file |
| 14497023 | Name on file | Email address on file |
| 14348176 | Name on file | Email address on file |
| 14368386 | Name on file | Email address on file |
| 13802986 | Name on file | Email address on file |
| 13318330 | Name on file | Email address on file |
| 13873641 | Name on file | Email address on file |
| 14305624 | Name on file | Email address on file |
| 13189385 | Name on file | Email address on file |
| 13353079 | Name on file | Email address on file |
| 14400653 | Name on file | Email address on file |
| 14196324 | Name on file | Email address on file |
| 13580545 | Name on file | Email address on file |
| 13203078 | Name on file | Email address on file |
| 14462557 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13914392 | Name on file | Email address on file |
| 14083146 | Name on file | Email address on file |
| 14507286 | Name on file | Email address on file |
| 14307119 | Name on file | Email address on file |
| 13159954 | Name on file | Email address on file |
| 13289963 | Name on file | Email address on file |
| 14462544 | Name on file | Email address on file |
| 13888632 | Name on file | Email address on file |
| 14357308 | Name on file | Email address on file |
| 14107361 | Name on file | Email address on file |
| 13961944 | Name on file | Email address on file |
| 13166469 | Name on file | Email address on file |
| 14326600 | Name on file | Email address on file |
| 13941310 | Name on file | Email address on file |
| 14452491 | Name on file | Email address on file |
| 14250670 | Name on file | Email address on file |
| 13190160 | Name on file | Email address on file |
| 13596427 | Name on file | Email address on file |
| 14136234 | Name on file | Email address on file |
| 13722864 | Name on file | Email address on file |
| 13926978 | Name on file | Email address on file |
| 13602603 | Name on file | Email address on file |
| 13519064 | Name on file | Email address on file |
| 13543657 | Name on file | Email address on file |
| 14326793 | Name on file | Email address on file |
| 13830741 | Name on file | Email address on file |
| 14003382 | Name on file | Email address on file |
| 14491140 | Name on file | Email address on file |
| 14336302 | Name on file | Email address on file |
| 14156546 | Name on file | Email address on file |
| 14002917 | Name on file | Email address on file |
| 13805139 | Name on file | Email address on file |
| 13484632 | Name on file | Email address on file |
| 14281383 | Name on file | Email address on file |
| 14346404 | Name on file | Email address on file |
| 14373369 | Name on file | Email address on file |
| 14543233 | Name on file | Email address on file |
| 14344265 | Name on file | Email address on file |
| 14156291 | Name on file | Email address on file |
| 14045624 | Name on file | Email address on file |
| 13770060 | Name on file | Email address on file |
| 13543211 | Name on file | Email address on file |
| 14544512 | Name on file | Email address on file |
| 13330026 | Name on file | Email address on file |
| 13999516 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14308943 | Name on file | Email address on file |
| 14541592 | Name on file | Email address on file |
| 13189532 | Name on file | Email address on file |
| 13696143 | Name on file | Email address on file |
| 14134884 | Name on file | Email address on file |
| 13732912 | Name on file | Email address on file |
| 13696649 | Name on file | Email address on file |
| 14416345 | Name on file | Email address on file |
| 14387428 | Name on file | Email address on file |
| 14065719 | Name on file | Email address on file |
| 13487290 | Name on file | Email address on file |
| 14415007 | Name on file | Email address on file |
| 14486242 | Name on file | Email address on file |
| 14497819 | Name on file | Email address on file |
| 14090059 | Name on file | Email address on file |
| 13849163 | Name on file | Email address on file |
| 13172487 | Name on file | Email address on file |
| 14381029 | Name on file | Email address on file |
| 14520441 | Name on file | Email address on file |
| 14092268 | Name on file | Email address on file |
| 13588575 | Name on file | Email address on file |
| 14361651 | Name on file | Email address on file |
| 13881556 | Name on file | Email address on file |
| 13732246 | Name on file | Email address on file |
| 14325047 | Name on file | Email address on file |
| 14227124 | Name on file | Email address on file |
| 14371530 | Name on file | Email address on file |
| 14461606 | Name on file | Email address on file |
| 13694786 | Name on file | Email address on file |
| 14360252 | Name on file | Email address on file |
| 14538419 | Name on file | Email address on file |
| 13882896 | Name on file | Email address on file |
| 13930756 | Name on file | Email address on file |
| 14483155 | Name on file | Email address on file |
| 13275003 | Name on file | Email address on file |
| 14339830 | Name on file | Email address on file |
| 13997629 | Name on file | Email address on file |
| 13473163 | Name on file | Email address on file |
| 13610154 | Name on file | Email address on file |
| 13810966 | Name on file | Email address on file |
| 13525731 | Name on file | Email address on file |
| 14165326 | Name on file | Email address on file |
| 13723967 | Name on file | Email address on file |
| 14504226 | Name on file | Email address on file |
| 14121139 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14306567 | Name on file | Email address on file |
| 14109508 | Name on file | Email address on file |
| 14184099 | Name on file | Email address on file |
| 14534781 | Name on file | Email address on file |
| 14312096 | Name on file | Email address on file |
| 13166427 | Name on file | Email address on file |
| 13883571 | Name on file | Email address on file |
| 14479127 | Name on file | Email address on file |
| 14316490 | Name on file | Email address on file |
| 14394308 | Name on file | Email address on file |
| 14508940 | Name on file | Email address on file |
| 14447135 | Name on file | Email address on file |
| 15276454 | Name on file | Email address on file |
| 13171953 | Name on file | Email address on file |
| 13609378 | Name on file | Email address on file |
| 13856442 | Name on file | Email address on file |
| 13775843 | Name on file | Email address on file |
| 14356255 | Name on file | Email address on file |
| 14419815 | Name on file | Email address on file |
| 15226174 | Name on file | Email address on file |
| 14545187 | Name on file | Email address on file |
| 14258700 | Name on file | Email address on file |
| 14399534 | Name on file | Email address on file |
| 13482222 | Name on file | Email address on file |
| 13821648 | Name on file | Email address on file |
| 14347289 | Name on file | Email address on file |
| 13264293 | Name on file | Email address on file |
| 13172322 | Name on file | Email address on file |
| 14496989 | Name on file | Email address on file |
| 13274534 | Name on file | Email address on file |
| 14476227 | Name on file | Email address on file |
| 13929132 | Name on file | Email address on file |
| 13374610 | Name on file | Email address on file |
| 13324676 | Name on file | Email address on file |
| 14500026 | Name on file | Email address on file |
| 13949895 | Name on file | Email address on file |
| 13215953 | Name on file | Email address on file |
| 14407354 | Name on file | Email address on file |
| 14539968 | Name on file | Email address on file |
| 14403511 | Name on file | Email address on file |
| 14499752 | Name on file | Email address on file |
| 13797470 | Name on file | Email address on file |
| 14490108 | Name on file | Email address on file |
| 13857240 | Name on file | Email address on file |
| 14074879 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15098599 | Name on file | Email address on file |
| 14435212 | Name on file | Email address on file |
| 15119959 | Name on file | Email address on file |
| 14520685 | Name on file | Email address on file |
| 13671440 | Name on file | Email address on file |
| 13955325 | Name on file | Email address on file |
| 13888334 | Name on file | Email address on file |
| 13894410 | Name on file | Email address on file |
| 13637058 | Name on file | Email address on file |
| 13670610 | Name on file | Email address on file |
| 13146039 | Name on file | Email address on file |
| 14358759 | Name on file | Email address on file |
| 13955302 | Name on file | Email address on file |
| 14335039 | Name on file | Email address on file |
| 14352922 | Name on file | Email address on file |
| 13664732 | Name on file | Email address on file |
| 13640217 | Name on file | Email address on file |
| 14397477 | Name on file | Email address on file |
| 14336619 | Name on file | Email address on file |
| 14032288 | Name on file | Email address on file |
| 14314421 | Name on file | Email address on file |
| 13255468 | Name on file | Email address on file |
| 14438174 | Name on file | Email address on file |
| 13696400 | Name on file | Email address on file |
| 13863279 | Name on file | Email address on file |
| 14356006 | Name on file | Email address on file |
| 13860840 | Name on file | Email address on file |
| 14527853 | Name on file | Email address on file |
| 13840290 | Name on file | Email address on file |
| 13418449 | Name on file | Email address on file |
| 14454773 | Name on file | Email address on file |
| 14328925 | Name on file | Email address on file |
| 14308934 | Name on file | Email address on file |
| 14499762 | Name on file | Email address on file |
| 13806446 | Name on file | Email address on file |
| 13224123 | Name on file | Email address on file |
| 14441759 | Name on file | Email address on file |
| 13976391 | Name on file | Email address on file |
| 14145004 | Name on file | Email address on file |
| 14525811 | Name on file | Email address on file |
| 14372316 | Name on file | Email address on file |
| 13456622 | Name on file | Email address on file |
| 14365080 | Name on file | Email address on file |
| 14033670 | Name on file | Email address on file |
| 13189387 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13565072 | Name on file | Email address on file |
| 13408843 | Name on file | Email address on file |
| 14453727 | Name on file | Email address on file |
| 13623489 | Name on file | Email address on file |
| 13171999 | Name on file | Email address on file |
| 14171237 | Name on file | Email address on file |
| 14524609 | Name on file | Email address on file |
| 15133802 | Name on file | Email address on file |
| 13168281 | Name on file | Email address on file |
| 14003840 | Name on file | Email address on file |
| 13721905 | Name on file | Email address on file |
| 14410492 | Name on file | Email address on file |
| 13489534 | Name on file | Email address on file |
| 14212544 | Name on file | Email address on file |
| 13789418 | Name on file | Email address on file |
| 14340696 | Name on file | Email address on file |
| 14448931 | Name on file | Email address on file |
| 13839114 | Name on file | Email address on file |
| 13514078 | Name on file | Email address on file |
| 13764685 | Name on file | Email address on file |
| 13255293 | Name on file | Email address on file |
| 14173744 | Name on file | Email address on file |
| 13872140 | Name on file | Email address on file |
| 13434239 | Name on file | Email address on file |
| 13203507 | Name on file | Email address on file |
| 13818883 | Name on file | Email address on file |
| 14494478 | Name on file | Email address on file |
| 14363159 | Name on file | Email address on file |
| 14350678 | Name on file | Email address on file |
| 14487242 | Name on file | Email address on file |
| 13686776 | Name on file | Email address on file |
| 13616992 | Name on file | Email address on file |
| 15135683 | Name on file | Email address on file |
| 14304181 | Name on file | Email address on file |
| 14406334 | Name on file | Email address on file |
| 14400978 | Name on file | Email address on file |
| 13686143 | Name on file | Email address on file |
| 14292640 | Name on file | Email address on file |
| 13486561 | Name on file | Email address on file |
| 13972900 | Name on file | Email address on file |
| 13579991 | Name on file | Email address on file |
| 13426377 | Name on file | Email address on file |
| 13309931 | Name on file | Email address on file |
| 14507093 | Name on file | Email address on file |
| 14317377 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14339372 | Name on file | Email address on file |
| 13811004 | Name on file | Email address on file |
| 14312365 | Name on file | Email address on file |
| 13560896 | Name on file | Email address on file |
| 14374187 | Name on file | Email address on file |
| 13150190 | Name on file | Email address on file |
| 13626431 | Name on file | Email address on file |
| 13668811 | Name on file | Email address on file |
| 14053341 | Name on file | Email address on file |
| 14282536 | Name on file | Email address on file |
| 14506875 | Name on file | Email address on file |
| 14498653 | Name on file | Email address on file |
| 14533682 | Name on file | Email address on file |
| 14353519 | Name on file | Email address on file |
| 14266451 | Name on file | Email address on file |
| 13172059 | Name on file | Email address on file |
| 14416855 | Name on file | Email address on file |
| 13812937 | Name on file | Email address on file |
| 14347532 | Name on file | Email address on file |
| 13595740 | Name on file | Email address on file |
| 13406846 | Name on file | Email address on file |
| 13318427 | Name on file | Email address on file |
| 13740489 | Name on file | Email address on file |
| 13775350 | Name on file | Email address on file |
| 14315333 | Name on file | Email address on file |
| 13628624 | Name on file | Email address on file |
| 14391877 | Name on file | Email address on file |
| 13781399 | Name on file | Email address on file |
| 13808314 | Name on file | Email address on file |
| 13410987 | Name on file | Email address on file |
| 13303347 | Name on file | Email address on file |
| 13790957 | Name on file | Email address on file |
| 13488737 | Name on file | Email address on file |
| 13413310 | Name on file | Email address on file |
| 14460888 | Name on file | Email address on file |
| 14322276 | Name on file | Email address on file |
| 14522866 | Name on file | Email address on file |
| 13730610 | Name on file | Email address on file |
| 14089298 | Name on file | Email address on file |
| 13479893 | Name on file | Email address on file |
| 14311078 | Name on file | Email address on file |
| 14453401 | Name on file | Email address on file |
| 14536796 | Name on file | Email address on file |
| 14326007 | Name on file | Email address on file |
| 14355136 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13396290 | Name on file | Email address on file |
| 14509255 | Name on file | Email address on file |
| 14515209 | Name on file | Email address on file |
| 13269567 | Name on file | Email address on file |
| 14070347 | Name on file | Email address on file |
| 13876925 | Name on file | Email address on file |
| 14522052 | Name on file | Email address on file |
| 13327061 | Name on file | Email address on file |
| 14109404 | Name on file | Email address on file |
| 14539702 | Name on file | Email address on file |
| 13222818 | Name on file | Email address on file |
| 13982290 | Name on file | Email address on file |
| 13403291 | Name on file | Email address on file |
| 13774644 | Name on file | Email address on file |
| 14457191 | Name on file | Email address on file |
| 13369461 | Name on file | Email address on file |
| 14413892 | Name on file | Email address on file |
| 13136340 | Name on file | Email address on file |
| 13244992 | Name on file | Email address on file |
| 13370769 | Name on file | Email address on file |
| 14461942 | Name on file | Email address on file |
| 14319779 | Name on file | Email address on file |
| 13253915 | Name on file | Email address on file |
| 14543030 | Name on file | Email address on file |
| 13823661 | Name on file | Email address on file |
| 14281366 | Name on file | Email address on file |
| 13444473 | Name on file | Email address on file |
| 14393089 | Name on file | Email address on file |
| 13775369 | Name on file | Email address on file |
| 15210953 | Name on file | Email address on file |
| 14530114 | Name on file | Email address on file |
| 14334165 | Name on file | Email address on file |
| 14121380 | Name on file | Email address on file |
| 14426275 | Name on file | Email address on file |
| 14421650 | Name on file | Email address on file |
| 13839951 | Name on file | Email address on file |
| 14141999 | Name on file | Email address on file |
| 13643643 | Name on file | Email address on file |
| 14459103 | Name on file | Email address on file |
| 14544519 | Name on file | Email address on file |
| 13362304 | Name on file | Email address on file |
| 14508394 | Name on file | Email address on file |
| 13759544 | Name on file | Email address on file |
| 14494357 | Name on file | Email address on file |
| 14264931 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14381449 | Name on file | Email address on file |
| 13843447 | Name on file | Email address on file |
| 14321974 | Name on file | Email address on file |
| 14046063 | Name on file | Email address on file |
| 13729215 | Name on file | Email address on file |
| 13578277 | Name on file | Email address on file |
| 14322858 | Name on file | Email address on file |
| 13349304 | Name on file | Email address on file |
| 14467050 | Name on file | Email address on file |
| 13359602 | Name on file | Email address on file |
| 13267013 | Name on file | Email address on file |
| 14094316 | Name on file | Email address on file |
| 14509129 | Name on file | Email address on file |
| 14501618 | Name on file | Email address on file |
| 14247433 | Name on file | Email address on file |
| 14412649 | Name on file | Email address on file |
| 13323502 | Name on file | Email address on file |
| 14320159 | Name on file | Email address on file |
| 13589210 | Name on file | Email address on file |
| 14325445 | Name on file | Email address on file |
| 14241870 | Name on file | Email address on file |
| 14542999 | Name on file | Email address on file |
| 14265049 | Name on file | Email address on file |
| 13246930 | Name on file | Email address on file |
| 14349768 | Name on file | Email address on file |
| 13570922 | Name on file | Email address on file |
| 13982162 | Name on file | Email address on file |
| 13189472 | Name on file | Email address on file |
| 14356256 | Name on file | Email address on file |
| 14413942 | Name on file | Email address on file |
| 13226544 | Name on file | Email address on file |
| 13578242 | Name on file | Email address on file |
| 14177263 | Name on file | Email address on file |
| 13703812 | Name on file | Email address on file |
| 14053409 | Name on file | Email address on file |
| 13951759 | Name on file | Email address on file |
| 14339264 | Name on file | Email address on file |
| 13929162 | Name on file | Email address on file |
| 14322066 | Name on file | Email address on file |
| 14372981 | Name on file | Email address on file |
| 13590369 | Name on file | Email address on file |
| 14346694 | Name on file | Email address on file |
| 14520663 | Name on file | Email address on file |
| 13805554 | Name on file | Email address on file |
| 14148308 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13931923 | Name on file | Email address on file |
| 13841450 | Name on file | Email address on file |
| 14259158 | Name on file | Email address on file |
| 13268176 | Name on file | Email address on file |
| 14457753 | Name on file | Email address on file |
| 13381043 | Name on file | Email address on file |
| 13928401 | Name on file | Email address on file |
| 14381404 | Name on file | Email address on file |
| 14344589 | Name on file | Email address on file |
| 13893523 | Name on file | Email address on file |
| 14225479 | Name on file | Email address on file |
| 14035200 | Name on file | Email address on file |
| 13796962 | Name on file | Email address on file |
| 14399589 | Name on file | Email address on file |
| 14379505 | Name on file | Email address on file |
| 14525131 | Name on file | Email address on file |
| 14146872 | Name on file | Email address on file |
| 13715133 | Name on file | Email address on file |
| 13854336 | Name on file | Email address on file |
| 13622377 | Name on file | Email address on file |
| 13853748 | Name on file | Email address on file |
| 14451580 | Name on file | Email address on file |
| 14470218 | Name on file | Email address on file |
| 14356432 | Name on file | Email address on file |
| 13945734 | Name on file | Email address on file |
| 13558083 | Name on file | Email address on file |
| 14505764 | Name on file | Email address on file |
| 14377618 | Name on file | Email address on file |
| 14515213 | Name on file | Email address on file |
| 14487763 | Name on file | Email address on file |
| 14339147 | Name on file | Email address on file |
| 14374196 | Name on file | Email address on file |
| 13572885 | Name on file | Email address on file |
| 14481571 | Name on file | Email address on file |
| 14450384 | Name on file | Email address on file |
| 14525552 | Name on file | Email address on file |
| 14293213 | Name on file | Email address on file |
| 13348933 | Name on file | Email address on file |
| 14160088 | Name on file | Email address on file |
| 14424171 | Name on file | Email address on file |
| 13797112 | Name on file | Email address on file |
| 14446867 | Name on file | Email address on file |
| 13866712 | Name on file | Email address on file |
| 13576584 | Name on file | Email address on file |
| 13762017 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13890338 | Name on file | Email address on file |
| 14498001 | Name on file | Email address on file |
| 14482481 | Name on file | Email address on file |
| 14479177 | Name on file | Email address on file |
| 13292632 | Name on file | Email address on file |
| 13977848 | Name on file | Email address on file |
| 14086826 | Name on file | Email address on file |
| 14372683 | Name on file | Email address on file |
| 14128231 | Name on file | Email address on file |
| 14399612 | Name on file | Email address on file |
| 14425256 | Name on file | Email address on file |
| 14397306 | Name on file | Email address on file |
| 14532263 | Name on file | Email address on file |
| 14321844 | Name on file | Email address on file |
| 13565112 | Name on file | Email address on file |
| 13214890 | Name on file | Email address on file |
| 14460788 | Name on file | Email address on file |
| 14373155 | Name on file | Email address on file |
| 14324188 | Name on file | Email address on file |
| 14426346 | Name on file | Email address on file |
| 13292716 | Name on file | Email address on file |
| 14305969 | Name on file | Email address on file |
| 14331212 | Name on file | Email address on file |
| 13545036 | Name on file | Email address on file |
| 13907444 | Name on file | Email address on file |
| 14347592 | Name on file | Email address on file |
| 13747645 | Name on file | Email address on file |
| 14496779 | Name on file | Email address on file |
| 14141328 | Name on file | Email address on file |
| 13516989 | Name on file | Email address on file |
| 13953043 | Name on file | Email address on file |
| 13368492 | Name on file | Email address on file |
| 14327723 | Name on file | Email address on file |
| 14460988 | Name on file | Email address on file |
| 13461875 | Name on file | Email address on file |
| 13284521 | Name on file | Email address on file |
| 14504118 | Name on file | Email address on file |
| 14405230 | Name on file | Email address on file |
| 13320849 | Name on file | Email address on file |
| 13441198 | Name on file | Email address on file |
| 14051788 | Name on file | Email address on file |
| 13897029 | Name on file | Email address on file |
| 13307489 | Name on file | Email address on file |
| 13486958 | Name on file | Email address on file |
| 13856377 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14395137 | Name on file | Email address on file |
| 14354762 | Name on file | Email address on file |
| 14522199 | Name on file | Email address on file |
| 13629978 | Name on file | Email address on file |
| 14418481 | Name on file | Email address on file |
| 13916335 | Name on file | Email address on file |
| 13606303 | Name on file | Email address on file |
| 13533803 | Name on file | Email address on file |
| 13189401 | Name on file | Email address on file |
| 13218326 | Name on file | Email address on file |
| 13592796 | Name on file | Email address on file |
| 14543447 | Name on file | Email address on file |
| 14485662 | Name on file | Email address on file |
| 14128747 | Name on file | Email address on file |
| 13168318 | Name on file | Email address on file |
| 14347287 | Name on file | Email address on file |
| 13680747 | Name on file | Email address on file |
| 14150552 | Name on file | Email address on file |
| 14053338 | Name on file | Email address on file |
| 14414787 | Name on file | Email address on file |
| 13451699 | Name on file | Email address on file |
| 14466272 | Name on file | Email address on file |
| 14368456 | Name on file | Email address on file |
| 14482341 | Name on file | Email address on file |
| 14307679 | Name on file | Email address on file |
| 13610912 | Name on file | Email address on file |
| 14043044 | Name on file | Email address on file |
| 13607383 | Name on file | Email address on file |
| 14419478 | Name on file | Email address on file |
| 13941252 | Name on file | Email address on file |
| 14480317 | Name on file | Email address on file |
| 14199159 | Name on file | Email address on file |
| 14422066 | Name on file | Email address on file |
| 13944264 | Name on file | Email address on file |
| 14122500 | Name on file | Email address on file |
| 13744268 | Name on file | Email address on file |
| 14396619 | Name on file | Email address on file |
| 14066629 | Name on file | Email address on file |
| 13725677 | Name on file | Email address on file |
| 13247558 | Name on file | Email address on file |
| 14316852 | Name on file | Email address on file |
| 14446777 | Name on file | Email address on file |
| 13835889 | Name on file | Email address on file |
| 13572364 | Name on file | Email address on file |
| 13514093 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13793054 | Name on file | Email address on file |
| 14457310 | Name on file | Email address on file |
| 13929129 | Name on file | Email address on file |
| 13485026 | Name on file | Email address on file |
| 14495353 | Name on file | Email address on file |
| 13386172 | Name on file | Email address on file |
| 13525752 | Name on file | Email address on file |
| 14478821 | Name on file | Email address on file |
| 13302818 | Name on file | Email address on file |
| 14394166 | Name on file | Email address on file |
| 13943147 | Name on file | Email address on file |
| 14331860 | Name on file | Email address on file |
| 14466312 | Name on file | Email address on file |
| 13870664 | Name on file | Email address on file |
| 13578739 | Name on file | Email address on file |
| 14346879 | Name on file | Email address on file |
| 13933591 | Name on file | Email address on file |
| 13613178 | Name on file | Email address on file |
| 13600103 | Name on file | Email address on file |
| 13899069 | Name on file | Email address on file |
| 14282591 | Name on file | Email address on file |
| 14328939 | Name on file | Email address on file |
| 14356925 | Name on file | Email address on file |
| 13371136 | Name on file | Email address on file |
| 13241834 | Name on file | Email address on file |
| 14375824 | Name on file | Email address on file |
| 13187063 | Name on file | Email address on file |
| 13399235 | Name on file | Email address on file |
| 13818484 | Name on file | Email address on file |
| 13566481 | Name on file | Email address on file |
| 13349998 | Name on file | Email address on file |
| 14514561 | Name on file | Email address on file |
| 13787407 | Name on file | Email address on file |
| 14377961 | Name on file | Email address on file |
| 13292682 | Name on file | Email address on file |
| 14538937 | Name on file | Email address on file |
| 14141375 | Name on file | Email address on file |
| 13605543 | Name on file | Email address on file |
| 14528934 | Name on file | Email address on file |
| 14498595 | Name on file | Email address on file |
| 14439049 | Name on file | Email address on file |
| 14437330 | Name on file | Email address on file |
| 13880717 | Name on file | Email address on file |
| 14456546 | Name on file | Email address on file |
| 14519723 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14457011 | Name on file | Email address on file |
| 14129283 | Name on file | Email address on file |
| 14260905 | Name on file | Email address on file |
| 14458906 | Name on file | Email address on file |
| 14278767 | Name on file | Email address on file |
| 13877865 | Name on file | Email address on file |
| 14348122 | Name on file | Email address on file |
| 14416061 | Name on file | Email address on file |
| 13492661 | Name on file | Email address on file |
| 13942918 | Name on file | Email address on file |
| 13187533 | Name on file | Email address on file |
| 13490895 | Name on file | Email address on file |
| 13890306 | Name on file | Email address on file |
| 13949044 | Name on file | Email address on file |
| 13470989 | Name on file | Email address on file |
| 14282535 | Name on file | Email address on file |
| 14503566 | Name on file | Email address on file |
| 14348548 | Name on file | Email address on file |
| 14402130 | Name on file | Email address on file |
| 13705105 | Name on file | Email address on file |
| 13787203 | Name on file | Email address on file |
| 14504343 | Name on file | Email address on file |
| 14480240 | Name on file | Email address on file |
| 14517021 | Name on file | Email address on file |
| 13823599 | Name on file | Email address on file |
| 14424391 | Name on file | Email address on file |
| 13762815 | Name on file | Email address on file |
| 14502780 | Name on file | Email address on file |
| 13153043 | Name on file | Email address on file |
| 13161176 | Name on file | Email address on file |
| 13620699 | Name on file | Email address on file |
| 14385526 | Name on file | Email address on file |
| 13189395 | Name on file | Email address on file |
| 13792588 | Name on file | Email address on file |
| 14457114 | Name on file | Email address on file |
| 14276382 | Name on file | Email address on file |
| 14494310 | Name on file | Email address on file |
| 13757692 | Name on file | Email address on file |
| 14109521 | Name on file | Email address on file |
| 13417394 | Name on file | Email address on file |
| 13237661 | Name on file | Email address on file |
| 14355844 | Name on file | Email address on file |
| 14340671 | Name on file | Email address on file |
| 13872166 | Name on file | Email address on file |
| 14382038 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14320754 | Name on file | Email address on file |
| 13625557 | Name on file | Email address on file |
| 14335164 | Name on file | Email address on file |
| 14023048 | Name on file | Email address on file |
| 14193269 | Name on file | Email address on file |
| 14330616 | Name on file | Email address on file |
| 13901160 | Name on file | Email address on file |
| 14435646 | Name on file | Email address on file |
| 14364548 | Name on file | Email address on file |
| 14371005 | Name on file | Email address on file |
| 13813046 | Name on file | Email address on file |
| 14457209 | Name on file | Email address on file |
| 14523046 | Name on file | Email address on file |
| 13186525 | Name on file | Email address on file |
| 14356171 | Name on file | Email address on file |
| 13701962 | Name on file | Email address on file |
| 14538633 | Name on file | Email address on file |
| 13467607 | Name on file | Email address on file |
| 14371091 | Name on file | Email address on file |
| 13301727 | Name on file | Email address on file |
| 14442558 | Name on file | Email address on file |
| 14335966 | Name on file | Email address on file |
| 14434651 | Name on file | Email address on file |
| 14006576 | Name on file | Email address on file |
| 13208411 | Name on file | Email address on file |
| 14348994 | Name on file | Email address on file |
| 13429716 | Name on file | Email address on file |
| 13977691 | Name on file | Email address on file |
| 13942371 | Name on file | Email address on file |
| 14457329 | Name on file | Email address on file |
| 14409900 | Name on file | Email address on file |
| 13241819 | Name on file | Email address on file |
| 14443193 | Name on file | Email address on file |
| 13611127 | Name on file | Email address on file |
| 14546798 | Name on file | Email address on file |
| 14379802 | Name on file | Email address on file |
| 14455607 | Name on file | Email address on file |
| 14398469 | Name on file | Email address on file |
| 13418148 | Name on file | Email address on file |
| 14214844 | Name on file | Email address on file |
| 14492440 | Name on file | Email address on file |
| 14518234 | Name on file | Email address on file |
| 14109435 | Name on file | Email address on file |
| 13238394 | Name on file | Email address on file |
| 13637550 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14305332 | Name on file | Email address on file |
| 14121912 | Name on file | Email address on file |
| 13685904 | Name on file | Email address on file |
| 14370140 | Name on file | Email address on file |
| 14488592 | Name on file | Email address on file |
| 14058837 | Name on file | Email address on file |
| 13915214 | Name on file | Email address on file |
| 14210807 | Name on file | Email address on file |
| 14175784 | Name on file | Email address on file |
| 14367057 | Name on file | Email address on file |
| 13317258 | Name on file | Email address on file |
| 13897496 | Name on file | Email address on file |
| 14305866 | Name on file | Email address on file |
| 14387272 | Name on file | Email address on file |
| 13303040 | Name on file | Email address on file |
| 14429727 | Name on file | Email address on file |
| 14521167 | Name on file | Email address on file |
| 14326592 | Name on file | Email address on file |
| 14227138 | Name on file | Email address on file |
| 14352714 | Name on file | Email address on file |
| 13543542 | Name on file | Email address on file |
| 14414442 | Name on file | Email address on file |
| 13810120 | Name on file | Email address on file |
| 14480414 | Name on file | Email address on file |
| 13418458 | Name on file | Email address on file |
| 13526527 | Name on file | Email address on file |
| 13374581 | Name on file | Email address on file |
| 14361060 | Name on file | Email address on file |
| 14385823 | Name on file | Email address on file |
| 14274813 | Name on file | Email address on file |
| 14392493 | Name on file | Email address on file |
| 13947200 | Name on file | Email address on file |
| 14322357 | Name on file | Email address on file |
| 14519491 | Name on file | Email address on file |
| 13705897 | Name on file | Email address on file |
| 14378033 | Name on file | Email address on file |
| 14535979 | Name on file | Email address on file |
| 14009973 | Name on file | Email address on file |
| 14527052 | Name on file | Email address on file |
| 13459748 | Name on file | Email address on file |
| 13646240 | Name on file | Email address on file |
| 14379580 | Name on file | Email address on file |
| 14462609 | Name on file | Email address on file |
| 13350903 | Name on file | Email address on file |
| 14107884 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14166674 | Name on file | Email address on file |
| 13267155 | Name on file | Email address on file |
| 14477846 | Name on file | Email address on file |
| 13933578 | Name on file | Email address on file |
| 13644360 | Name on file | Email address on file |
| 14289501 | Name on file | Email address on file |
| 14199190 | Name on file | Email address on file |
| 13200243 | Name on file | Email address on file |
| 14076224 | Name on file | Email address on file |
| 14504866 | Name on file | Email address on file |
| 13541251 | Name on file | Email address on file |
| 14032287 | Name on file | Email address on file |
| 13691825 | Name on file | Email address on file |
| 14471986 | Name on file | Email address on file |
| 14539126 | Name on file | Email address on file |
| 14436814 | Name on file | Email address on file |
| 14399324 | Name on file | Email address on file |
| 14462199 | Name on file | Email address on file |
| 14355689 | Name on file | Email address on file |
| 14303189 | Name on file | Email address on file |
| 13177633 | Name on file | Email address on file |
| 13988222 | Name on file | Email address on file |
| 14151396 | Name on file | Email address on file |
| 14534202 | Name on file | Email address on file |
| 13382111 | Name on file | Email address on file |
| 13316637 | Name on file | Email address on file |
| 14142505 | Name on file | Email address on file |
| 13921050 | Name on file | Email address on file |
| 14308915 | Name on file | Email address on file |
| 14275409 | Name on file | Email address on file |
| 14199994 | Name on file | Email address on file |
| 13204223 | Name on file | Email address on file |
| 13640719 | Name on file | Email address on file |
| 14519041 | Name on file | Email address on file |
| 13875595 | Name on file | Email address on file |
| 13161483 | Name on file | Email address on file |
| 14397217 | Name on file | Email address on file |
| 14426261 | Name on file | Email address on file |
| 14313207 | Name on file | Email address on file |
| 14244806 | Name on file | Email address on file |
| 13294971 | Name on file | Email address on file |
| 14318989 | Name on file | Email address on file |
| 14397154 | Name on file | Email address on file |
| 13796752 | Name on file | Email address on file |
| 14376453 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13419631 | Name on file | Email address on file |
| 14445778 | Name on file | Email address on file |
| 13540095 | Name on file | Email address on file |
| 14170252 | Name on file | Email address on file |
| 13270786 | Name on file | Email address on file |
| 14374556 | Name on file | Email address on file |
| 14328206 | Name on file | Email address on file |
| 14278137 | Name on file | Email address on file |
| 14188793 | Name on file | Email address on file |
| 13958603 | Name on file | Email address on file |
| 14456734 | Name on file | Email address on file |
| 13360637 | Name on file | Email address on file |
| 13885600 | Name on file | Email address on file |
| 13971925 | Name on file | Email address on file |
| 14009464 | Name on file | Email address on file |
| 13712522 | Name on file | Email address on file |
| 14451549 | Name on file | Email address on file |
| 14344220 | Name on file | Email address on file |
| 14021380 | Name on file | Email address on file |
| 14339223 | Name on file | Email address on file |
| 13327528 | Name on file | Email address on file |
| 13247984 | Name on file | Email address on file |
| 13386723 | Name on file | Email address on file |
| 14458993 | Name on file | Email address on file |
| 13976907 | Name on file | Email address on file |
| 13744570 | Name on file | Email address on file |
| 13667959 | Name on file | Email address on file |
| 13644334 | Name on file | Email address on file |
| 13948586 | Name on file | Email address on file |
| 14218455 | Name on file | Email address on file |
| 13855916 | Name on file | Email address on file |
| 14027600 | Name on file | Email address on file |
| 14099218 | Name on file | Email address on file |
| 13768795 | Name on file | Email address on file |
| 13142474 | Name on file | Email address on file |
| 13992170 | Name on file | Email address on file |
| 13249567 | Name on file | Email address on file |
| 13865932 | Name on file | Email address on file |
| 14004024 | Name on file | Email address on file |
| 14304412 | Name on file | Email address on file |
| 14006340 | Name on file | Email address on file |
| 14353741 | Name on file | Email address on file |
| 13232810 | Name on file | Email address on file |
| 14241741 | Name on file | Email address on file |
| 14440837 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13151008 | Name on file | Email address on file |
| 14375806 | Name on file | Email address on file |
| 13282028 | Name on file | Email address on file |
| 13308112 | Name on file | Email address on file |
| 13965061 | Name on file | Email address on file |
| 13385408 | Name on file | Email address on file |
| 14321856 | Name on file | Email address on file |
| 14291115 | Name on file | Email address on file |
| 14454439 | Name on file | Email address on file |
| 13337928 | Name on file | Email address on file |
| 14311807 | Name on file | Email address on file |
| 14265615 | Name on file | Email address on file |
| 14419443 | Name on file | Email address on file |
| 14434915 | Name on file | Email address on file |
| 13358086 | Name on file | Email address on file |
| 13703754 | Name on file | Email address on file |
| 14273684 | Name on file | Email address on file |
| 13301219 | Name on file | Email address on file |
| 13933700 | Name on file | Email address on file |
| 14337120 | Name on file | Email address on file |
| 13273605 | Name on file | Email address on file |
| 13273613 | Name on file | Email address on file |
| 14333059 | Name on file | Email address on file |
| 13608269 | Name on file | Email address on file |
| 13423070 | Name on file | Email address on file |
| 14112390 | Name on file | Email address on file |
| 13899050 | Name on file | Email address on file |
| 14527431 | Name on file | Email address on file |
| 14140734 | Name on file | Email address on file |
| 14434683 | Name on file | Email address on file |
| 13680549 | Name on file | Email address on file |
| 14205030 | Name on file | Email address on file |
| 14416639 | Name on file | Email address on file |
| 13435310 | Name on file | Email address on file |
| 13916876 | Name on file | Email address on file |
| 14532025 | Name on file | Email address on file |
| 14374115 | Name on file | Email address on file |
| 14452298 | Name on file | Email address on file |
| 14453416 | Name on file | Email address on file |
| 13682072 | Name on file | Email address on file |
| 14205968 | Name on file | Email address on file |
| 14315467 | Name on file | Email address on file |
| 13544131 | Name on file | Email address on file |
| 14360463 | Name on file | Email address on file |
| 13803346 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14332539 | Name on file | Email address on file |
| 13231838 | Name on file | Email address on file |
| 13598239 | Name on file | Email address on file |
| 14525457 | Name on file | Email address on file |
| 14447761 | Name on file | Email address on file |
| 13502681 | Name on file | Email address on file |
| 14500539 | Name on file | Email address on file |
| 14545246 | Name on file | Email address on file |
| 13680539 | Name on file | Email address on file |
| 14452022 | Name on file | Email address on file |
| 13470729 | Name on file | Email address on file |
| 13353046 | Name on file | Email address on file |
| 13177820 | Name on file | Email address on file |
| 14220474 | Name on file | Email address on file |
| 13982754 | Name on file | Email address on file |
| 14423829 | Name on file | Email address on file |
| 13539761 | Name on file | Email address on file |
| 13296412 | Name on file | Email address on file |
| 13870607 | Name on file | Email address on file |
| 13850156 | Name on file | Email address on file |
| 13500105 | Name on file | Email address on file |
| 14049863 | Name on file | Email address on file |
| 13143560 | Name on file | Email address on file |
| 14474659 | Name on file | Email address on file |
| 14508779 | Name on file | Email address on file |
| 13573171 | Name on file | Email address on file |
| 13372605 | Name on file | Email address on file |
| 14284280 | Name on file | Email address on file |
| 13501785 | Name on file | Email address on file |
| 13441528 | Name on file | Email address on file |
| 13978651 | Name on file | Email address on file |
| 14301776 | Name on file | Email address on file |
| 13803651 | Name on file | Email address on file |
| 13667281 | Name on file | Email address on file |
| 13685815 | Name on file | Email address on file |
| 13659905 | Name on file | Email address on file |
| 13694814 | Name on file | Email address on file |
| 14067501 | Name on file | Email address on file |
| 14121177 | Name on file | Email address on file |
| 13928980 | Name on file | Email address on file |
| 14429396 | Name on file | Email address on file |
| 13988907 | Name on file | Email address on file |
| 14454772 | Name on file | Email address on file |
| 13150214 | Name on file | Email address on file |
| 13449865 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13425342 | Name on file | Email address on file |
| 13932062 | Name on file | Email address on file |
| 13137822 | Name on file | Email address on file |
| 14195694 | Name on file | Email address on file |
| 14216630 | Name on file | Email address on file |
| 13949087 | Name on file | Email address on file |
| 14424679 | Name on file | Email address on file |
| 13713297 | Name on file | Email address on file |
| 13622825 | Name on file | Email address on file |
| 14461015 | Name on file | Email address on file |
| 14433782 | Name on file | Email address on file |
| 14438204 | Name on file | Email address on file |
| 13794660 | Name on file | Email address on file |
| 14530779 | Name on file | Email address on file |
| 14428121 | Name on file | Email address on file |
| 14504859 | Name on file | Email address on file |
| 13423065 | Name on file | Email address on file |
| 14474313 | Name on file | Email address on file |
| 14379380 | Name on file | Email address on file |
| 13749023 | Name on file | Email address on file |
| 14511607 | Name on file | Email address on file |
| 14399370 | Name on file | Email address on file |
| 13374489 | Name on file | Email address on file |
| 14445150 | Name on file | Email address on file |
| 14428170 | Name on file | Email address on file |
| 13622711 | Name on file | Email address on file |
| 14338975 | Name on file | Email address on file |
| 14280557 | Name on file | Email address on file |
| 13270830 | Name on file | Email address on file |
| 14156397 | Name on file | Email address on file |
| 13730641 | Name on file | Email address on file |
| 14142306 | Name on file | Email address on file |
| 14535101 | Name on file | Email address on file |
| 14468812 | Name on file | Email address on file |
| 13580491 | Name on file | Email address on file |
| 14334596 | Name on file | Email address on file |
| 14219162 | Name on file | Email address on file |
| 14485810 | Name on file | Email address on file |
| 13333716 | Name on file | Email address on file |
| 14474690 | Name on file | Email address on file |
| 14462611 | Name on file | Email address on file |
| 13808562 | Name on file | Email address on file |
| 14390020 | Name on file | Email address on file |
| 14409895 | Name on file | Email address on file |
| 13672123 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14253524 | Name on file | Email address on file |
| 14501241 | Name on file | Email address on file |
| 14462631 | Name on file | Email address on file |
| 14260984 | Name on file | Email address on file |
| 13558694 | Name on file | Email address on file |
| 13287499 | Name on file | Email address on file |
| 13826084 | Name on file | Email address on file |
| 14451082 | Name on file | Email address on file |
| 13309537 | Name on file | Email address on file |
| 13488768 | Name on file | Email address on file |
| 13769709 | Name on file | Email address on file |
| 13836461 | Name on file | Email address on file |
| 13672791 | Name on file | Email address on file |
| 13713830 | Name on file | Email address on file |
| 14451978 | Name on file | Email address on file |
| 14216605 | Name on file | Email address on file |
| 13840569 | Name on file | Email address on file |
| 13504360 | Name on file | Email address on file |
| 13328812 | Name on file | Email address on file |
| 13916156 | Name on file | Email address on file |
| 14453649 | Name on file | Email address on file |
| 14104453 | Name on file | Email address on file |
| 13863164 | Name on file | Email address on file |
| 14326316 | Name on file | Email address on file |
| 13187480 | Name on file | Email address on file |
| 13658305 | Name on file | Email address on file |
| 14470214 | Name on file | Email address on file |
| 14465184 | Name on file | Email address on file |
| 14044000 | Name on file | Email address on file |
| 13895414 | Name on file | Email address on file |
| 13558941 | Name on file | Email address on file |
| 13869071 | Name on file | Email address on file |
| 13842246 | Name on file | Email address on file |
| 13185292 | Name on file | Email address on file |
| 14178777 | Name on file | Email address on file |
| 13596162 | Name on file | Email address on file |
| 14181952 | Name on file | Email address on file |
| 14125729 | Name on file | Email address on file |
| 14198113 | Name on file | Email address on file |
| 13247891 | Name on file | Email address on file |
| 13976841 | Name on file | Email address on file |
| 14495389 | Name on file | Email address on file |
| 14314549 | Name on file | Email address on file |
| 13706365 | Name on file | Email address on file |
| 13544956 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13336821 | Name on file | Email address on file |
| 14415531 | Name on file | Email address on file |
| 13672392 | Name on file | Email address on file |
| 14238184 | Name on file | Email address on file |
| 13553685 | Name on file | Email address on file |
| 14329032 | Name on file | Email address on file |
| 14181664 | Name on file | Email address on file |
| 14136698 | Name on file | Email address on file |
| 13214561 | Name on file | Email address on file |
| 13302602 | Name on file | Email address on file |
| 13598216 | Name on file | Email address on file |
| 14454436 | Name on file | Email address on file |
| 14142289 | Name on file | Email address on file |
| 14453037 | Name on file | Email address on file |
| 14440323 | Name on file | Email address on file |
| 14125723 | Name on file | Email address on file |
| 14378271 | Name on file | Email address on file |
| 13973237 | Name on file | Email address on file |
| 14460522 | Name on file | Email address on file |
| 13195977 | Name on file | Email address on file |
| 14018599 | Name on file | Email address on file |
| 14328950 | Name on file | Email address on file |
| 14462043 | Name on file | Email address on file |
| 14296462 | Name on file | Email address on file |
| 14531267 | Name on file | Email address on file |
| 14422591 | Name on file | Email address on file |
| 14535554 | Name on file | Email address on file |
| 14060816 | Name on file | Email address on file |
| 14372728 | Name on file | Email address on file |
| 13453431 | Name on file | Email address on file |
| 13809983 | Name on file | Email address on file |
| 13345445 | Name on file | Email address on file |
| 14387871 | Name on file | Email address on file |
| 14137086 | Name on file | Email address on file |
| 13748619 | Name on file | Email address on file |
| 14404024 | Name on file | Email address on file |
| 13274485 | Name on file | Email address on file |
| 14124567 | Name on file | Email address on file |
| 14272601 | Name on file | Email address on file |
| 13618962 | Name on file | Email address on file |
| 14462000 | Name on file | Email address on file |
| 13713298 | Name on file | Email address on file |
| 14457698 | Name on file | Email address on file |
| 14099254 | Name on file | Email address on file |
| 14231174 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14260757 | Name on file | Email address on file |
| 13843487 | Name on file | Email address on file |
| 14529910 | Name on file | Email address on file |
| 13310403 | Name on file | Email address on file |
| 14518365 | Name on file | Email address on file |
| 14495414 | Name on file | Email address on file |
| 13546437 | Name on file | Email address on file |
| 14539925 | Name on file | Email address on file |
| 14539110 | Name on file | Email address on file |
| 14208970 | Name on file | Email address on file |
| 14530869 | Name on file | Email address on file |
| 14438144 | Name on file | Email address on file |
| 14312579 | Name on file | Email address on file |
| 13159965 | Name on file | Email address on file |
| 13487865 | Name on file | Email address on file |
| 14538893 | Name on file | Email address on file |
| 13606971 | Name on file | Email address on file |
| 14017077 | Name on file | Email address on file |
| 14229641 | Name on file | Email address on file |
| 14296354 | Name on file | Email address on file |
| 14308652 | Name on file | Email address on file |
| 13596191 | Name on file | Email address on file |
| 14440010 | Name on file | Email address on file |
| 13832045 | Name on file | Email address on file |
| 14459918 | Name on file | Email address on file |
| 13640630 | Name on file | Email address on file |
| 14354103 | Name on file | Email address on file |
| 13792448 | Name on file | Email address on file |
| 14393598 | Name on file | Email address on file |
| 14293843 | Name on file | Email address on file |
| 14340656 | Name on file | Email address on file |
| 14546968 | Name on file | Email address on file |
| 14031677 | Name on file | Email address on file |
| 13223198 | Name on file | Email address on file |
| 13825727 | Name on file | Email address on file |
| 14299094 | Name on file | Email address on file |
| 14216039 | Name on file | Email address on file |
| 14519145 | Name on file | Email address on file |
| 14406127 | Name on file | Email address on file |
| 14374824 | Name on file | Email address on file |
| 13516651 | Name on file | Email address on file |
| 14460776 | Name on file | Email address on file |
| 14473481 | Name on file | Email address on file |
| 14509155 | Name on file | Email address on file |
| 13167908 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13765898 | Name on file | Email address on file |
| 13880085 | Name on file | Email address on file |
| 13182123 | Name on file | Email address on file |
| 14503561 | Name on file | Email address on file |
| 13359484 | Name on file | Email address on file |
| 13634609 | Name on file | Email address on file |
| 13509653 | Name on file | Email address on file |
| 14401368 | Name on file | Email address on file |
| 13832142 | Name on file | Email address on file |
| 13696174 | Name on file | Email address on file |
| 14384916 | Name on file | Email address on file |
| 13637528 | Name on file | Email address on file |
| 14327135 | Name on file | Email address on file |
| 13502677 | Name on file | Email address on file |
| 14338919 | Name on file | Email address on file |
| 14307700 | Name on file | Email address on file |
| 14311140 | Name on file | Email address on file |
| 14467750 | Name on file | Email address on file |
| 14475610 | Name on file | Email address on file |
| 13790953 | Name on file | Email address on file |
| 13736682 | Name on file | Email address on file |
| 14289649 | Name on file | Email address on file |
| 13277156 | Name on file | Email address on file |
| 14366408 | Name on file | Email address on file |
| 14304459 | Name on file | Email address on file |
| 13510016 | Name on file | Email address on file |
| 14350619 | Name on file | Email address on file |
| 14005751 | Name on file | Email address on file |
| 14355902 | Name on file | Email address on file |
| 13194517 | Name on file | Email address on file |
| 14427290 | Name on file | Email address on file |
| 14366300 | Name on file | Email address on file |
| 13872656 | Name on file | Email address on file |
| 14474638 | Name on file | Email address on file |
| 13291788 | Name on file | Email address on file |
| 14399846 | Name on file | Email address on file |
| 13314261 | Name on file | Email address on file |
| 14334445 | Name on file | Email address on file |
| 14173525 | Name on file | Email address on file |
| 14536130 | Name on file | Email address on file |
| 14034265 | Name on file | Email address on file |
| 14070474 | Name on file | Email address on file |
| 13998924 | Name on file | Email address on file |
| 14393922 | Name on file | Email address on file |
| 14326043 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13579888 | Name on file | Email address on file |
| 14268476 | Name on file | Email address on file |
| 14312439 | Name on file | Email address on file |
| 14423019 | Name on file | Email address on file |
| 13396712 | Name on file | Email address on file |
| 13777078 | Name on file | Email address on file |
| 14505338 | Name on file | Email address on file |
| 14473208 | Name on file | Email address on file |
| 14485163 | Name on file | Email address on file |
| 14494899 | Name on file | Email address on file |
| 13838504 | Name on file | Email address on file |
| 14417223 | Name on file | Email address on file |
| 14452909 | Name on file | Email address on file |
| 14360753 | Name on file | Email address on file |
| 13251889 | Name on file | Email address on file |
| 13727110 | Name on file | Email address on file |
| 13359256 | Name on file | Email address on file |
| 14338518 | Name on file | Email address on file |
| 13532522 | Name on file | Email address on file |
| 13176482 | Name on file | Email address on file |
| 13361372 | Name on file | Email address on file |
| 13646009 | Name on file | Email address on file |
| 14078801 | Name on file | Email address on file |
| 13730016 | Name on file | Email address on file |
| 14044025 | Name on file | Email address on file |
| 14468648 | Name on file | Email address on file |
| 13879806 | Name on file | Email address on file |
| 14076916 | Name on file | Email address on file |
| 13264367 | Name on file | Email address on file |
| 13522456 | Name on file | Email address on file |
| 14506250 | Name on file | Email address on file |
| 13194482 | Name on file | Email address on file |
| 13273474 | Name on file | Email address on file |
| 13702526 | Name on file | Email address on file |
| 13735663 | Name on file | Email address on file |
| 14139824 | Name on file | Email address on file |
| 14497549 | Name on file | Email address on file |
| 13560561 | Name on file | Email address on file |
| 14474984 | Name on file | Email address on file |
| 14319840 | Name on file | Email address on file |
| 13289946 | Name on file | Email address on file |
| 14171357 | Name on file | Email address on file |
| 14121362 | Name on file | Email address on file |
| 14513117 | Name on file | Email address on file |
| 14312875 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14532309 | Name on file | Email address on file |
| 13796777 | Name on file | Email address on file |
| 14128759 | Name on file | Email address on file |
| 13624650 | Name on file | Email address on file |
| 13563534 | Name on file | Email address on file |
| 13622466 | Name on file | Email address on file |
| 14337288 | Name on file | Email address on file |
| 14501009 | Name on file | Email address on file |
| 13733781 | Name on file | Email address on file |
| 14468865 | Name on file | Email address on file |
| 14248845 | Name on file | Email address on file |
| 14306802 | Name on file | Email address on file |
| 13699395 | Name on file | Email address on file |
| 14151985 | Name on file | Email address on file |
| 13157566 | Name on file | Email address on file |
| 14341177 | Name on file | Email address on file |
| 13657648 | Name on file | Email address on file |
| 14409652 | Name on file | Email address on file |
| 14065728 | Name on file | Email address on file |
| 14026783 | Name on file | Email address on file |
| 13827375 | Name on file | Email address on file |
| 14352967 | Name on file | Email address on file |
| 14503737 | Name on file | Email address on file |
| 13300865 | Name on file | Email address on file |
| 14195137 | Name on file | Email address on file |
| 13194308 | Name on file | Email address on file |
| 13162112 | Name on file | Email address on file |
| 13209327 | Name on file | Email address on file |
| 13558063 | Name on file | Email address on file |
| 14319966 | Name on file | Email address on file |
| 14131538 | Name on file | Email address on file |
| 14521512 | Name on file | Email address on file |
| 14338588 | Name on file | Email address on file |
| 13553453 | Name on file | Email address on file |
| 13405147 | Name on file | Email address on file |
| 14397216 | Name on file | Email address on file |
| 14337142 | Name on file | Email address on file |
| 13322065 | Name on file | Email address on file |
| 14113969 | Name on file | Email address on file |
| 13790955 | Name on file | Email address on file |
| 14377218 | Name on file | Email address on file |
| 13246732 | Name on file | Email address on file |
| 14220411 | Name on file | Email address on file |
| 14119846 | Name on file | Email address on file |
| 14106812 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13553684 | Name on file | Email address on file |
| 14379269 | Name on file | Email address on file |
| 13672471 | Name on file | Email address on file |
| 14373673 | Name on file | Email address on file |
| 14363957 | Name on file | Email address on file |
| 13446146 | Name on file | Email address on file |
| 13162060 | Name on file | Email address on file |
| 18320450 | Name on file | Email address on file |
| 14456933 | Name on file | Email address on file |
| 13140979 | Name on file | Email address on file |
| 13517899 | Name on file | Email address on file |
| 14308895 | Name on file | Email address on file |
| 13429410 | Name on file | Email address on file |
| 14406886 | Name on file | Email address on file |
| 13971869 | Name on file | Email address on file |
| 14485156 | Name on file | Email address on file |
| 14543445 | Name on file | Email address on file |
| 14155535 | Name on file | Email address on file |
| 13504332 | Name on file | Email address on file |
| 14502658 | Name on file | Email address on file |
| 13440665 | Name on file | Email address on file |
| 14262394 | Name on file | Email address on file |
| 14339369 | Name on file | Email address on file |
| 13685831 | Name on file | Email address on file |
| 14303235 | Name on file | Email address on file |
| 13626450 | Name on file | Email address on file |
| 13177689 | Name on file | Email address on file |
| 13218243 | Name on file | Email address on file |
| 14414380 | Name on file | Email address on file |
| 14369148 | Name on file | Email address on file |
| 14306325 | Name on file | Email address on file |
| 14009463 | Name on file | Email address on file |
| 13617294 | Name on file | Email address on file |
| 14312873 | Name on file | Email address on file |
| 14402562 | Name on file | Email address on file |
| 14477496 | Name on file | Email address on file |
| 14211113 | Name on file | Email address on file |
| 13628651 | Name on file | Email address on file |
| 14344061 | Name on file | Email address on file |
| 14402712 | Name on file | Email address on file |
| 14321471 | Name on file | Email address on file |
| 14202250 | Name on file | Email address on file |
| 14013096 | Name on file | Email address on file |
| 13868243 | Name on file | Email address on file |
| 14528155 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13732035 | Name on file | Email address on file |
| 14344656 | Name on file | Email address on file |
| 14391899 | Name on file | Email address on file |
| 14528114 | Name on file | Email address on file |
| 14247472 | Name on file | Email address on file |
| 14424640 | Name on file | Email address on file |
| 13792578 | Name on file | Email address on file |
| 14378552 | Name on file | Email address on file |
| 14231325 | Name on file | Email address on file |
| 14037258 | Name on file | Email address on file |
| 14312049 | Name on file | Email address on file |
| 13587886 | Name on file | Email address on file |
| 14435187 | Name on file | Email address on file |
| 14165322 | Name on file | Email address on file |
| 13733711 | Name on file | Email address on file |
| 14540835 | Name on file | Email address on file |
| 14317717 | Name on file | Email address on file |
| 14381802 | Name on file | Email address on file |
| 14082715 | Name on file | Email address on file |
| 13651180 | Name on file | Email address on file |
| 13857924 | Name on file | Email address on file |
| 13597418 | Name on file | Email address on file |
| 14367265 | Name on file | Email address on file |
| 14147623 | Name on file | Email address on file |
| 14523509 | Name on file | Email address on file |
| 14409419 | Name on file | Email address on file |
| 13406710 | Name on file | Email address on file |
| 13328901 | Name on file | Email address on file |
| 14266520 | Name on file | Email address on file |
| 14408310 | Name on file | Email address on file |
| 14345761 | Name on file | Email address on file |
| 14177292 | Name on file | Email address on file |
| 13900744 | Name on file | Email address on file |
| 14154223 | Name on file | Email address on file |
| 13673389 | Name on file | Email address on file |
| 13201397 | Name on file | Email address on file |
| 14369229 | Name on file | Email address on file |
| 13708591 | Name on file | Email address on file |
| 14446033 | Name on file | Email address on file |
| 14307449 | Name on file | Email address on file |
| 13364226 | Name on file | Email address on file |
| 14461041 | Name on file | Email address on file |
| 13859640 | Name on file | Email address on file |
| 14542377 | Name on file | Email address on file |
| 14049584 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13396659 | Name on file | Email address on file |
| 13925559 | Name on file | Email address on file |
| 13978128 | Name on file | Email address on file |
| 13889985 | Name on file | Email address on file |
| 14410313 | Name on file | Email address on file |
| 14196883 | Name on file | Email address on file |
| 13560665 | Name on file | Email address on file |
| 13263138 | Name on file | Email address on file |
| 14346359 | Name on file | Email address on file |
| 13927494 | Name on file | Email address on file |
| 13708179 | Name on file | Email address on file |
| 13651993 | Name on file | Email address on file |
| 13517956 | Name on file | Email address on file |
| 14382041 | Name on file | Email address on file |
| 14527841 | Name on file | Email address on file |
| 14119286 | Name on file | Email address on file |
| 13712584 | Name on file | Email address on file |
| 13425849 | Name on file | Email address on file |
| 13764907 | Name on file | Email address on file |
| 14439858 | Name on file | Email address on file |
| 14334637 | Name on file | Email address on file |
| 13159078 | Name on file | Email address on file |
| 14437389 | Name on file | Email address on file |
| 13876359 | Name on file | Email address on file |
| 14511038 | Name on file | Email address on file |
| 14063340 | Name on file | Email address on file |
| 14165765 | Name on file | Email address on file |
| 13703504 | Name on file | Email address on file |
| 13785343 | Name on file | Email address on file |
| 14041896 | Name on file | Email address on file |
| 13809109 | Name on file | Email address on file |
| 14260713 | Name on file | Email address on file |
| 13150721 | Name on file | Email address on file |
| 13627176 | Name on file | Email address on file |
| 14313650 | Name on file | Email address on file |
| 14381505 | Name on file | Email address on file |
| 14486423 | Name on file | Email address on file |
| 14347267 | Name on file | Email address on file |
| 13571077 | Name on file | Email address on file |
| 13350074 | Name on file | Email address on file |
| 14450812 | Name on file | Email address on file |
| 14437553 | Name on file | Email address on file |
| 14366978 | Name on file | Email address on file |
| 14339840 | Name on file | Email address on file |
| 13536258 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14468035 | Name on file | Email address on file |
| 13187492 | Name on file | Email address on file |
| 14396278 | Name on file | Email address on file |
| 14394501 | Name on file | Email address on file |
| 14417179 | Name on file | Email address on file |
| 13496598 | Name on file | Email address on file |
| 13775322 | Name on file | Email address on file |
| 14329938 | Name on file | Email address on file |
| 13235784 | Name on file | Email address on file |
| 14047710 | Name on file | Email address on file |
| 14227666 | Name on file | Email address on file |
| 14210272 | Name on file | Email address on file |
| 13980727 | Name on file | Email address on file |
| 14109994 | Name on file | Email address on file |
| 14049592 | Name on file | Email address on file |
| 13350367 | Name on file | Email address on file |
| 13273652 | Name on file | Email address on file |
| 14308497 | Name on file | Email address on file |
| 13230692 | Name on file | Email address on file |
| 14394023 | Name on file | Email address on file |
| 13232531 | Name on file | Email address on file |
| 14453128 | Name on file | Email address on file |
| 13725591 | Name on file | Email address on file |
| 14538856 | Name on file | Email address on file |
| 13992155 | Name on file | Email address on file |
| 13972905 | Name on file | Email address on file |
| 14443341 | Name on file | Email address on file |
| 14152555 | Name on file | Email address on file |
| 13654144 | Name on file | Email address on file |
| 14106768 | Name on file | Email address on file |
| 14350973 | Name on file | Email address on file |
| 14447377 | Name on file | Email address on file |
| 13934225 | Name on file | Email address on file |
| 13845115 | Name on file | Email address on file |
| 13216060 | Name on file | Email address on file |
| 14298095 | Name on file | Email address on file |
| 14433408 | Name on file | Email address on file |
| 14264963 | Name on file | Email address on file |
| 13926164 | Name on file | Email address on file |
| 14540578 | Name on file | Email address on file |
| 13654142 | Name on file | Email address on file |
| 14033693 | Name on file | Email address on file |
| 14387439 | Name on file | Email address on file |
| 13914396 | Name on file | Email address on file |
| 13855885 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14496480 | Name on file | Email address on file |
| 13994329 | Name on file | Email address on file |
| 13624892 | Name on file | Email address on file |
| 14095385 | Name on file | Email address on file |
| 13761609 | Name on file | Email address on file |
| 13705285 | Name on file | Email address on file |
| 13252489 | Name on file | Email address on file |
| 13684233 | Name on file | Email address on file |
| 14183231 | Name on file | Email address on file |
| 13581218 | Name on file | Email address on file |
| 14195154 | Name on file | Email address on file |
| 14377964 | Name on file | Email address on file |
| 14066842 | Name on file | Email address on file |
| 14505795 | Name on file | Email address on file |
| 14106835 | Name on file | Email address on file |
| 14499658 | Name on file | Email address on file |
| 14342562 | Name on file | Email address on file |
| 13557205 | Name on file | Email address on file |
| 14093613 | Name on file | Email address on file |
| 14419554 | Name on file | Email address on file |
| 13191602 | Name on file | Email address on file |
| 14425436 | Name on file | Email address on file |
| 13365235 | Name on file | Email address on file |
| 14325526 | Name on file | Email address on file |
| 13522872 | Name on file | Email address on file |
| 14458729 | Name on file | Email address on file |
| 13555388 | Name on file | Email address on file |
| 14504484 | Name on file | Email address on file |
| 14192972 | Name on file | Email address on file |
| 14365016 | Name on file | Email address on file |
| 13393279 | Name on file | Email address on file |
| 14364906 | Name on file | Email address on file |
| 13605194 | Name on file | Email address on file |
| 14328194 | Name on file | Email address on file |
| 14447841 | Name on file | Email address on file |
| 14359751 | Name on file | Email address on file |
| 13928992 | Name on file | Email address on file |
| 14406863 | Name on file | Email address on file |
| 13307174 | Name on file | Email address on file |
| 13961358 | Name on file | Email address on file |
| 13954572 | Name on file | Email address on file |
| 13635750 | Name on file | Email address on file |
| 14356280 | Name on file | Email address on file |
| 14478844 | Name on file | Email address on file |
| 14474713 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14418760 | Name on file | Email address on file |
| 14340631 | Name on file | Email address on file |
| 14092317 | Name on file | Email address on file |
| 14469864 | Name on file | Email address on file |
| 14033534 | Name on file | Email address on file |
| 14049859 | Name on file | Email address on file |
| 14088461 | Name on file | Email address on file |
| 14494847 | Name on file | Email address on file |
| 13684906 | Name on file | Email address on file |
| 13172497 | Name on file | Email address on file |
| 14381407 | Name on file | Email address on file |
| 13686145 | Name on file | Email address on file |
| 14534179 | Name on file | Email address on file |
| 14363195 | Name on file | Email address on file |
| 14448590 | Name on file | Email address on file |
| 13664771 | Name on file | Email address on file |
| 13713810 | Name on file | Email address on file |
| 14170176 | Name on file | Email address on file |
| 14381842 | Name on file | Email address on file |
| 14517894 | Name on file | Email address on file |
| 14198923 | Name on file | Email address on file |
| 14535108 | Name on file | Email address on file |
| 13868303 | Name on file | Email address on file |
| 13516493 | Name on file | Email address on file |
| 13672680 | Name on file | Email address on file |
| 14171240 | Name on file | Email address on file |
| 13418964 | Name on file | Email address on file |
| 13560518 | Name on file | Email address on file |
| 13715989 | Name on file | Email address on file |
| 14353260 | Name on file | Email address on file |
| 13263695 | Name on file | Email address on file |
| 14097822 | Name on file | Email address on file |
| 14391730 | Name on file | Email address on file |
| 13298394 | Name on file | Email address on file |
| 14538902 | Name on file | Email address on file |
| 14419908 | Name on file | Email address on file |
| 13553611 | Name on file | Email address on file |
| 13398356 | Name on file | Email address on file |
| 13644366 | Name on file | Email address on file |
| 14457076 | Name on file | Email address on file |
| 13261178 | Name on file | Email address on file |
| 13141772 | Name on file | Email address on file |
| 14535593 | Name on file | Email address on file |
| 14417273 | Name on file | Email address on file |
| 13805903 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13932008 | Name on file | Email address on file |
| 14278191 | Name on file | Email address on file |
| 13963205 | Name on file | Email address on file |
| 14437565 | Name on file | Email address on file |
| 14369663 | Name on file | Email address on file |
| 13783697 | Name on file | Email address on file |
| 13292678 | Name on file | Email address on file |
| 13854542 | Name on file | Email address on file |
| 14350366 | Name on file | Email address on file |
| 13785960 | Name on file | Email address on file |
| 13839005 | Name on file | Email address on file |
| 14532741 | Name on file | Email address on file |
| 13958749 | Name on file | Email address on file |
| 14134890 | Name on file | Email address on file |
| 14175684 | Name on file | Email address on file |
| 13872820 | Name on file | Email address on file |
| 13519015 | Name on file | Email address on file |
| 14053447 | Name on file | Email address on file |
| 13529277 | Name on file | Email address on file |
| 13313872 | Name on file | Email address on file |
| 14059432 | Name on file | Email address on file |
| 14142027 | Name on file | Email address on file |
| 14168614 | Name on file | Email address on file |
| 13748575 | Name on file | Email address on file |
| 13978040 | Name on file | Email address on file |
| 14455984 | Name on file | Email address on file |
| 13213527 | Name on file | Email address on file |
| 13258788 | Name on file | Email address on file |
| 13645954 | Name on file | Email address on file |
| 14238681 | Name on file | Email address on file |
| 13691262 | Name on file | Email address on file |
| 14050692 | Name on file | Email address on file |
| 14031688 | Name on file | Email address on file |
| 14110882 | Name on file | Email address on file |
| 13943103 | Name on file | Email address on file |
| 13292224 | Name on file | Email address on file |
| 14366354 | Name on file | Email address on file |
| 13447508 | Name on file | Email address on file |
| 14417473 | Name on file | Email address on file |
| 14506225 | Name on file | Email address on file |
| 13885538 | Name on file | Email address on file |
| 13153898 | Name on file | Email address on file |
| 13562823 | Name on file | Email address on file |
| 14520640 | Name on file | Email address on file |
| 14348015 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13655284 | Name on file | Email address on file |
| 13334349 | Name on file | Email address on file |
| 14318029 | Name on file | Email address on file |
| 13802953 | Name on file | Email address on file |
| 13793929 | Name on file | Email address on file |
| 14484648 | Name on file | Email address on file |
| 14154227 | Name on file | Email address on file |
| 14392312 | Name on file | Email address on file |
| 14375842 | Name on file | Email address on file |
| 14437126 | Name on file | Email address on file |
| 14454193 | Name on file | Email address on file |
| 13435549 | Name on file | Email address on file |
| 13465690 | Name on file | Email address on file |
| 13726533 | Name on file | Email address on file |
| 13313898 | Name on file | Email address on file |
| 13699297 | Name on file | Email address on file |
| 13567240 | Name on file | Email address on file |
| 14474765 | Name on file | Email address on file |
| 14337994 | Name on file | Email address on file |
| 13667848 | Name on file | Email address on file |
| 13230791 | Name on file | Email address on file |
| 13916900 | Name on file | Email address on file |
| 14449990 | Name on file | Email address on file |
| 13247873 | Name on file | Email address on file |
| 14030541 | Name on file | Email address on file |
| 14151385 | Name on file | Email address on file |
| 14476120 | Name on file | Email address on file |
| 13785627 | Name on file | Email address on file |
| 14519247 | Name on file | Email address on file |
| 14389158 | Name on file | Email address on file |
| 13459693 | Name on file | Email address on file |
| 14389656 | Name on file | Email address on file |
| 14274849 | Name on file | Email address on file |
| 14487282 | Name on file | Email address on file |
| 14200187 | Name on file | Email address on file |
| 14446824 | Name on file | Email address on file |
| 13418454 | Name on file | Email address on file |
| 14475599 | Name on file | Email address on file |
| 13991757 | Name on file | Email address on file |
| 14022534 | Name on file | Email address on file |
| 14169399 | Name on file | Email address on file |
| 13606976 | Name on file | Email address on file |
| 13240343 | Name on file | Email address on file |
| 13622797 | Name on file | Email address on file |
| 14278175 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14016338 | Name on file | Email address on file |
| 13419105 | Name on file | Email address on file |
| 14395926 | Name on file | Email address on file |
| 13805198 | Name on file | Email address on file |
| 15555683 | Name on file | Email address on file |
| 14366620 | Name on file | Email address on file |
| 14377547 | Name on file | Email address on file |
| 13305201 | Name on file | Email address on file |
| 13672239 | Name on file | Email address on file |
| 13990939 | Name on file | Email address on file |
| 14046015 | Name on file | Email address on file |
| 14502392 | Name on file | Email address on file |
| 13550005 | Name on file | Email address on file |
| 14528163 | Name on file | Email address on file |
| 13988950 | Name on file | Email address on file |
| 13489549 | Name on file | Email address on file |
| 13329623 | Name on file | Email address on file |
| 13605535 | Name on file | Email address on file |
| 14424112 | Name on file | Email address on file |
| 14536698 | Name on file | Email address on file |
| 13381918 | Name on file | Email address on file |
| 14138547 | Name on file | Email address on file |
| 14478563 | Name on file | Email address on file |
| 14453147 | Name on file | Email address on file |
| 13766606 | Name on file | Email address on file |
| 13828309 | Name on file | Email address on file |
| 13560622 | Name on file | Email address on file |
| 13209326 | Name on file | Email address on file |
| 13406892 | Name on file | Email address on file |
| 14346856 | Name on file | Email address on file |
| 13615366 | Name on file | Email address on file |
| 14216833 | Name on file | Email address on file |
| 14319939 | Name on file | Email address on file |
| 13497509 | Name on file | Email address on file |
| 13854546 | Name on file | Email address on file |
| 14509467 | Name on file | Email address on file |
| 13800954 | Name on file | Email address on file |
| 13955564 | Name on file | Email address on file |
| 14518931 | Name on file | Email address on file |
| 14507269 | Name on file | Email address on file |
| 14416308 | Name on file | Email address on file |
| 13189456 | Name on file | Email address on file |
| 14479438 | Name on file | Email address on file |
| 13890047 | Name on file | Email address on file |
| 14374462 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13811893 | Name on file | Email address on file |
| 13929876 | Name on file | Email address on file |
| 14532661 | Name on file | Email address on file |
| 13140220 | Name on file | Email address on file |
| 13198084 | Name on file | Email address on file |
| 14276670 | Name on file | Email address on file |
| 13923902 | Name on file | Email address on file |
| 13203411 | Name on file | Email address on file |
| 14302419 | Name on file | Email address on file |
| 14322360 | Name on file | Email address on file |
| 14413625 | Name on file | Email address on file |
| 14307726 | Name on file | Email address on file |
| 14539305 | Name on file | Email address on file |
| 14302966 | Name on file | Email address on file |
| 13549631 | Name on file | Email address on file |
| 14374755 | Name on file | Email address on file |
| 14502336 | Name on file | Email address on file |
| 13832540 | Name on file | Email address on file |
| 14044054 | Name on file | Email address on file |
| 13308486 | Name on file | Email address on file |
| 13697622 | Name on file | Email address on file |
| 13392900 | Name on file | Email address on file |
| 13865876 | Name on file | Email address on file |
| 13833622 | Name on file | Email address on file |
| 14320215 | Name on file | Email address on file |
| 13156948 | Name on file | Email address on file |
| 14005690 | Name on file | Email address on file |
| 13510740 | Name on file | Email address on file |
| 13454244 | Name on file | Email address on file |
| 13672455 | Name on file | Email address on file |
| 13361543 | Name on file | Email address on file |
| 13911809 | Name on file | Email address on file |
| 13668709 | Name on file | Email address on file |
| 13309505 | Name on file | Email address on file |
| 13719687 | Name on file | Email address on file |
| 13730017 | Name on file | Email address on file |
| 14355903 | Name on file | Email address on file |
| 14106400 | Name on file | Email address on file |
| 14545321 | Name on file | Email address on file |
| 13760462 | Name on file | Email address on file |
| 13189534 | Name on file | Email address on file |
| 14495723 | Name on file | Email address on file |
| 13146735 | Name on file | Email address on file |
| 13159902 | Name on file | Email address on file |
| 14181195 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13896979 | Name on file | Email address on file |
| 13142178 | Name on file | Email address on file |
| 13198110 | Name on file | Email address on file |
| 13866864 | Name on file | Email address on file |
| 13641633 | Name on file | Email address on file |
| 14033557 | Name on file | Email address on file |
| 13757043 | Name on file | Email address on file |
| 14013113 | Name on file | Email address on file |
| 13410992 | Name on file | Email address on file |
| 14066865 | Name on file | Email address on file |
| 14275425 | Name on file | Email address on file |
| 13765937 | Name on file | Email address on file |
| 14343585 | Name on file | Email address on file |
| 13983905 | Name on file | Email address on file |
| 14530775 | Name on file | Email address on file |
| 13350542 | Name on file | Email address on file |
| 14511104 | Name on file | Email address on file |
| 14062949 | Name on file | Email address on file |
| 13507993 | Name on file | Email address on file |
| 13996001 | Name on file | Email address on file |
| 14312669 | Name on file | Email address on file |
| 14380034 | Name on file | Email address on file |
| 13744882 | Name on file | Email address on file |
| 13711928 | Name on file | Email address on file |
| 14050770 | Name on file | Email address on file |
| 14462636 | Name on file | Email address on file |
| 14391092 | Name on file | Email address on file |
| 14413599 | Name on file | Email address on file |
| 13150072 | Name on file | Email address on file |
| 14314207 | Name on file | Email address on file |
| 14231200 | Name on file | Email address on file |
| 14024633 | Name on file | Email address on file |
| 13684431 | Name on file | Email address on file |
| 14543216 | Name on file | Email address on file |
| 13714605 | Name on file | Email address on file |
| 14411498 | Name on file | Email address on file |
| 13629945 | Name on file | Email address on file |
| 13517910 | Name on file | Email address on file |
| 14475964 | Name on file | Email address on file |
| 14530169 | Name on file | Email address on file |
| 13757047 | Name on file | Email address on file |
| 14453652 | Name on file | Email address on file |
| 13778650 | Name on file | Email address on file |
| 13374553 | Name on file | Email address on file |
| 13872063 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14376365 | Name on file | Email address on file |
| 13286623 | Name on file | Email address on file |
| 14086835 | Name on file | Email address on file |
| 13778564 | Name on file | Email address on file |
| 14408962 | Name on file | Email address on file |
| 14472076 | Name on file | Email address on file |
| 14533943 | Name on file | Email address on file |
| 13814601 | Name on file | Email address on file |
| 14095404 | Name on file | Email address on file |
| 13198099 | Name on file | Email address on file |
| 13618891 | Name on file | Email address on file |
| 13461134 | Name on file | Email address on file |
| 14520720 | Name on file | Email address on file |
| 14150492 | Name on file | Email address on file |
| 14399422 | Name on file | Email address on file |
| 14453379 | Name on file | Email address on file |
| 13228348 | Name on file | Email address on file |
| 14361129 | Name on file | Email address on file |
| 13633096 | Name on file | Email address on file |
| 14479187 | Name on file | Email address on file |
| 14148321 | Name on file | Email address on file |
| 14476340 | Name on file | Email address on file |
| 13517291 | Name on file | Email address on file |
| 14319340 | Name on file | Email address on file |
| 14362943 | Name on file | Email address on file |
| 13419471 | Name on file | Email address on file |
| 14205500 | Name on file | Email address on file |
| 14465169 | Name on file | Email address on file |
| 14127422 | Name on file | Email address on file |
| 14061659 | Name on file | Email address on file |
| 13364217 | Name on file | Email address on file |
| 13910189 | Name on file | Email address on file |
| 13844009 | Name on file | Email address on file |
| 14044801 | Name on file | Email address on file |
| 13282950 | Name on file | Email address on file |
| 14538840 | Name on file | Email address on file |
| 14235812 | Name on file | Email address on file |
| 14523325 | Name on file | Email address on file |
| 13797922 | Name on file | Email address on file |
| 14402534 | Name on file | Email address on file |
| 14429438 | Name on file | Email address on file |
| 14517673 | Name on file | Email address on file |
| 14522633 | Name on file | Email address on file |
| 13339719 | Name on file | Email address on file |
| 14492564 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14260994 | Name on file | Email address on file |
| 13370228 | Name on file | Email address on file |
| 14533646 | Name on file | Email address on file |
| 13150233 | Name on file | Email address on file |
| 13366519 | Name on file | Email address on file |
| 13212209 | Name on file | Email address on file |
| 13445536 | Name on file | Email address on file |
| 14473513 | Name on file | Email address on file |
| 14489112 | Name on file | Email address on file |
| 14414492 | Name on file | Email address on file |
| 13446589 | Name on file | Email address on file |
| 13291519 | Name on file | Email address on file |
| 13450814 | Name on file | Email address on file |
| 13746862 | Name on file | Email address on file |
| 14087211 | Name on file | Email address on file |
| 13300168 | Name on file | Email address on file |
| 13322460 | Name on file | Email address on file |
| 14267063 | Name on file | Email address on file |
| 13777875 | Name on file | Email address on file |
| 13685124 | Name on file | Email address on file |
| 13228228 | Name on file | Email address on file |
| 14305421 | Name on file | Email address on file |
| 14399704 | Name on file | Email address on file |
| 14413875 | Name on file | Email address on file |
| 14426082 | Name on file | Email address on file |
| 14350027 | Name on file | Email address on file |
| 14442201 | Name on file | Email address on file |
| 14546939 | Name on file | Email address on file |
| 13637018 | Name on file | Email address on file |
| 13640125 | Name on file | Email address on file |
| 13785651 | Name on file | Email address on file |
| 14430888 | Name on file | Email address on file |
| 14093754 | Name on file | Email address on file |
| 13140867 | Name on file | Email address on file |
| 14240341 | Name on file | Email address on file |
| 14092180 | Name on file | Email address on file |
| 13877803 | Name on file | Email address on file |
| 14321449 | Name on file | Email address on file |
| 13460950 | Name on file | Email address on file |
| 14141360 | Name on file | Email address on file |
| 13277084 | Name on file | Email address on file |
| 13919180 | Name on file | Email address on file |
| 14078769 | Name on file | Email address on file |
| 14426016 | Name on file | Email address on file |
| 13560666 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14393696 | Name on file | Email address on file |
| 13387920 | Name on file | Email address on file |
| 14359051 | Name on file | Email address on file |
| 13513635 | Name on file | Email address on file |
| 13502671 | Name on file | Email address on file |
| 14310446 | Name on file | Email address on file |
| 14370237 | Name on file | Email address on file |
| 14313303 | Name on file | Email address on file |
| 14301023 | Name on file | Email address on file |
| 13810522 | Name on file | Email address on file |
| 13872888 | Name on file | Email address on file |
| 14335730 | Name on file | Email address on file |
| 13309635 | Name on file | Email address on file |
| 13731323 | Name on file | Email address on file |
| 14272872 | Name on file | Email address on file |
| 14454427 | Name on file | Email address on file |
| 14003741 | Name on file | Email address on file |
| 14052199 | Name on file | Email address on file |
| 14363145 | Name on file | Email address on file |
| 13950000 | Name on file | Email address on file |
| 13254083 | Name on file | Email address on file |
| 13931993 | Name on file | Email address on file |
| 14345392 | Name on file | Email address on file |
| 14419313 | Name on file | Email address on file |
| 14043778 | Name on file | Email address on file |
| 14460053 | Name on file | Email address on file |
| 14280654 | Name on file | Email address on file |
| 13162148 | Name on file | Email address on file |
| 14447395 | Name on file | Email address on file |
| 14282544 | Name on file | Email address on file |
| 14288791 | Name on file | Email address on file |
| 14416911 | Name on file | Email address on file |
| 14218470 | Name on file | Email address on file |
| 13721986 | Name on file | Email address on file |
| 14541858 | Name on file | Email address on file |
| 13939421 | Name on file | Email address on file |
| 13213481 | Name on file | Email address on file |
| 14445486 | Name on file | Email address on file |
| 14506248 | Name on file | Email address on file |
| 14441174 | Name on file | Email address on file |
| 13667006 | Name on file | Email address on file |
| 14337114 | Name on file | Email address on file |
| 13194456 | Name on file | Email address on file |
| 14363725 | Name on file | Email address on file |
| 14525957 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13601810 | Name on file | Email address on file |
| 13831911 | Name on file | Email address on file |
| 13328018 | Name on file | Email address on file |
| 14299791 | Name on file | Email address on file |
| 13866763 | Name on file | Email address on file |
| 13187110 | Name on file | Email address on file |
| 14363661 | Name on file | Email address on file |
| 13563556 | Name on file | Email address on file |
| 14339077 | Name on file | Email address on file |
| 14362350 | Name on file | Email address on file |
| 14535985 | Name on file | Email address on file |
| 13504362 | Name on file | Email address on file |
| 14357162 | Name on file | Email address on file |
| 13503766 | Name on file | Email address on file |
| 14505840 | Name on file | Email address on file |
| 14349020 | Name on file | Email address on file |
| 14545108 | Name on file | Email address on file |
| 14469892 | Name on file | Email address on file |
| 13531374 | Name on file | Email address on file |
| 14093044 | Name on file | Email address on file |
| 13704421 | Name on file | Email address on file |
| 14301763 | Name on file | Email address on file |
| 14493737 | Name on file | Email address on file |
| 13237855 | Name on file | Email address on file |
| 14424422 | Name on file | Email address on file |
| 14393244 | Name on file | Email address on file |
| 14248134 | Name on file | Email address on file |
| 13729985 | Name on file | Email address on file |
| 14371011 | Name on file | Email address on file |
| 14455239 | Name on file | Email address on file |
| 13718342 | Name on file | Email address on file |
| 14522489 | Name on file | Email address on file |
| 14138569 | Name on file | Email address on file |
| 13222083 | Name on file | Email address on file |
| 14419780 | Name on file | Email address on file |
| 14340720 | Name on file | Email address on file |
| 14208070 | Name on file | Email address on file |
| 14436460 | Name on file | Email address on file |
| 13349371 | Name on file | Email address on file |
| 13169238 | Name on file | Email address on file |
| 14143730 | Name on file | Email address on file |
| 13386784 | Name on file | Email address on file |
| 14157310 | Name on file | Email address on file |
| 13835888 | Name on file | Email address on file |
| 14469970 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13140217 | Name on file | Email address on file |
| 13924253 | Name on file | Email address on file |
| 13769783 | Name on file | Email address on file |
| 13708236 | Name on file | Email address on file |
| 13405319 | Name on file | Email address on file |
| 14489301 | Name on file | Email address on file |
| 14313849 | Name on file | Email address on file |
| 14482469 | Name on file | Email address on file |
| 13678842 | Name on file | Email address on file |
| 13897130 | Name on file | Email address on file |
| 14452183 | Name on file | Email address on file |
| 13274428 | Name on file | Email address on file |
| 14447708 | Name on file | Email address on file |
| 13966480 | Name on file | Email address on file |
| 13928407 | Name on file | Email address on file |
| 14352421 | Name on file | Email address on file |
| 14315558 | Name on file | Email address on file |
| 13903044 | Name on file | Email address on file |
| 13453029 | Name on file | Email address on file |
| 14391518 | Name on file | Email address on file |
| 14485469 | Name on file | Email address on file |
| 13667878 | Name on file | Email address on file |
| 14047263 | Name on file | Email address on file |
| 14357278 | Name on file | Email address on file |
| 14362363 | Name on file | Email address on file |
| 14485114 | Name on file | Email address on file |
| 14474201 | Name on file | Email address on file |
| 13209182 | Name on file | Email address on file |
| 14353357 | Name on file | Email address on file |
| 13242130 | Name on file | Email address on file |
| 13982218 | Name on file | Email address on file |
| 13145963 | Name on file | Email address on file |
| 14111471 | Name on file | Email address on file |
| 14131488 | Name on file | Email address on file |
| 14431230 | Name on file | Email address on file |
| 13773611 | Name on file | Email address on file |
| 13616361 | Name on file | Email address on file |
| 14171414 | Name on file | Email address on file |
| 14326981 | Name on file | Email address on file |
| 14171560 | Name on file | Email address on file |
| 14244762 | Name on file | Email address on file |
| 14544109 | Name on file | Email address on file |
| 14103631 | Name on file | Email address on file |
| 14463116 | Name on file | Email address on file |
| 14462578 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13506495 | Name on file | Email address on file |
| 14193019 | Name on file | Email address on file |
| 14303719 | Name on file | Email address on file |
| 13971118 | Name on file | Email address on file |
| 13296476 | Name on file | Email address on file |
| 14390446 | Name on file | Email address on file |
| 14368725 | Name on file | Email address on file |
| 14387107 | Name on file | Email address on file |
| 13827371 | Name on file | Email address on file |
| 13836529 | Name on file | Email address on file |
| 13433494 | Name on file | Email address on file |
| 13667067 | Name on file | Email address on file |
| 13697546 | Name on file | Email address on file |
| 14477516 | Name on file | Email address on file |
| 13731218 | Name on file | Email address on file |
| 14508728 | Name on file | Email address on file |
| 13589870 | Name on file | Email address on file |
| 13232497 | Name on file | Email address on file |
| 13188610 | Name on file | Email address on file |
| 13403979 | Name on file | Email address on file |
| 13466306 | Name on file | Email address on file |
| 14414517 | Name on file | Email address on file |
| 13565056 | Name on file | Email address on file |
| 14467336 | Name on file | Email address on file |
| 13497616 | Name on file | Email address on file |
| 14476352 | Name on file | Email address on file |
| 14216235 | Name on file | Email address on file |
| 13180476 | Name on file | Email address on file |
| 13440651 | Name on file | Email address on file |
| 13195918 | Name on file | Email address on file |
| 13280215 | Name on file | Email address on file |
| 13303180 | Name on file | Email address on file |
| 13379386 | Name on file | Email address on file |
| 13355989 | Name on file | Email address on file |
| 14173919 | Name on file | Email address on file |
| 14256879 | Name on file | Email address on file |
| 14303194 | Name on file | Email address on file |
| 13643859 | Name on file | Email address on file |
| 14408668 | Name on file | Email address on file |
| 14464503 | Name on file | Email address on file |
| 13219969 | Name on file | Email address on file |
| 13799755 | Name on file | Email address on file |
| 13617618 | Name on file | Email address on file |
| 14385695 | Name on file | Email address on file |
| 14279560 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13623189 | Name on file | Email address on file |
| 14200788 | Name on file | Email address on file |
| 13142352 | Name on file | Email address on file |
| 14505474 | Name on file | Email address on file |
| 13170015 | Name on file | Email address on file |
| 14299052 | Name on file | Email address on file |
| 13565091 | Name on file | Email address on file |
| 14474624 | Name on file | Email address on file |
| 13191171 | Name on file | Email address on file |
| 14324795 | Name on file | Email address on file |
| 13174540 | Name on file | Email address on file |
| 13140187 | Name on file | Email address on file |
| 14150421 | Name on file | Email address on file |
| 14351496 | Name on file | Email address on file |
| 13664765 | Name on file | Email address on file |
| 14253472 | Name on file | Email address on file |
| 14196931 | Name on file | Email address on file |
| 14122020 | Name on file | Email address on file |
| 13379578 | Name on file | Email address on file |
| 14187154 | Name on file | Email address on file |
| 14417261 | Name on file | Email address on file |
| 13157645 | Name on file | Email address on file |
| 13305389 | Name on file | Email address on file |
| 14525813 | Name on file | Email address on file |
| 13543590 | Name on file | Email address on file |
| 13320769 | Name on file | Email address on file |
| 13926206 | Name on file | Email address on file |
| 14163730 | Name on file | Email address on file |
| 13525766 | Name on file | Email address on file |
| 13676975 | Name on file | Email address on file |
| 14447194 | Name on file | Email address on file |
| 14304285 | Name on file | Email address on file |
| 14326831 | Name on file | Email address on file |
| 13839693 | Name on file | Email address on file |
| 13746539 | Name on file | Email address on file |
| 13329464 | Name on file | Email address on file |
| 14486521 | Name on file | Email address on file |
| 14005704 | Name on file | Email address on file |
| 13885542 | Name on file | Email address on file |
| 14490135 | Name on file | Email address on file |
| 14477523 | Name on file | Email address on file |
| 13374563 | Name on file | Email address on file |
| 14421340 | Name on file | Email address on file |
| 14480385 | Name on file | Email address on file |
| 14406314 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13274592 | Name on file | Email address on file |
| 14478944 | Name on file | Email address on file |
| 13157804 | Name on file | Email address on file |
| 13627226 | Name on file | Email address on file |
| 14346323 | Name on file | Email address on file |
| 14364543 | Name on file | Email address on file |
| 13428934 | Name on file | Email address on file |
| 14229908 | Name on file | Email address on file |
| 13161270 | Name on file | Email address on file |
| 14350588 | Name on file | Email address on file |
| 13555082 | Name on file | Email address on file |
| 13516509 | Name on file | Email address on file |
| 13445197 | Name on file | Email address on file |
| 14523127 | Name on file | Email address on file |
| 14284377 | Name on file | Email address on file |
| 13274982 | Name on file | Email address on file |
| 14476432 | Name on file | Email address on file |
| 13580540 | Name on file | Email address on file |
| 14044074 | Name on file | Email address on file |
| 13288102 | Name on file | Email address on file |
| 14195682 | Name on file | Email address on file |
| 13438020 | Name on file | Email address on file |
| 13858028 | Name on file | Email address on file |
| 14293278 | Name on file | Email address on file |
| 14291394 | Name on file | Email address on file |
| 13522443 | Name on file | Email address on file |
| 14370201 | Name on file | Email address on file |
| 14389569 | Name on file | Email address on file |
| 13334443 | Name on file | Email address on file |
| 14379765 | Name on file | Email address on file |
| 13645960 | Name on file | Email address on file |
| 14052151 | Name on file | Email address on file |
| 14540512 | Name on file | Email address on file |
| 14896237 | Name on file | Email address on file |
| 14272584 | Name on file | Email address on file |
| 15086671 | Name on file | Email address on file |
| 14927442 | Name on file | Email address on file |
| 13820288 | Name on file | Email address on file |
| 13958974 | Name on file | Email address on file |
| 15226175 | Name on file | Email address on file |
| 13150966 | Name on file | Email address on file |
| 13725646 | Name on file | Email address on file |
| 15208830 | Name on file | Email address on file |
| 15277002 | Name on file | Email address on file |
| 14927881 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14339308 | Name on file | Email address on file |
| 13733718 | Name on file | Email address on file |
| 14480547 | Name on file | Email address on file |
| 14498386 | Name on file | Email address on file |
| 14311846 | Name on file | Email address on file |
| 14482656 | Name on file | Email address on file |
| 14485556 | Name on file | Email address on file |
| 13270919 | Name on file | Email address on file |
| 13500154 | Name on file | Email address on file |
| 13828420 | Name on file | Email address on file |
| 13855022 | Name on file | Email address on file |
| 14523862 | Name on file | Email address on file |
| 14249301 | Name on file | Email address on file |
| 13659766 | Name on file | Email address on file |
| 13381719 | Name on file | Email address on file |
| 13807015 | Name on file | Email address on file |
| 14167977 | Name on file | Email address on file |
| 14060842 | Name on file | Email address on file |
| 13275083 | Name on file | Email address on file |
| 14516189 | Name on file | Email address on file |
| 14928736 | Name on file | Email address on file |
| 13686728 | Name on file | Email address on file |
| 13872076 | Name on file | Email address on file |
| 13778585 | Name on file | Email address on file |
| 14383886 | Name on file | Email address on file |
| 15271996 | Name on file | Email address on file |
| 13544931 | Name on file | Email address on file |
| 14441788 | Name on file | Email address on file |
| 13864619 | Name on file | Email address on file |
| 13484010 | Name on file | Email address on file |
| 14311193 | Name on file | Email address on file |
| 14453053 | Name on file | Email address on file |
| 14496559 | Name on file | Email address on file |
| 14361598 | Name on file | Email address on file |
| 14464416 | Name on file | Email address on file |
| 13273688 | Name on file | Email address on file |
| 14373406 | Name on file | Email address on file |
| 13461059 | Name on file | Email address on file |
| 13374648 | Name on file | Email address on file |
| 14526208 | Name on file | Email address on file |
| 13933616 | Name on file | Email address on file |
| 13962088 | Name on file | Email address on file |
| 14400597 | Name on file | Email address on file |
| 14316539 | Name on file | Email address on file |
| 14409502 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14389644 | Name on file | Email address on file |
| 13690225 | Name on file | Email address on file |
| 14371087 | Name on file | Email address on file |
| 14111447 | Name on file | Email address on file |
| 14473465 | Name on file | Email address on file |
| 14185970 | Name on file | Email address on file |
| 14265696 | Name on file | Email address on file |
| 14491457 | Name on file | Email address on file |
| 13562838 | Name on file | Email address on file |
| 14275492 | Name on file | Email address on file |
| 14088962 | Name on file | Email address on file |
| 13425535 | Name on file | Email address on file |
| 13337980 | Name on file | Email address on file |
| 14310772 | Name on file | Email address on file |
| 14534977 | Name on file | Email address on file |
| 13951724 | Name on file | Email address on file |
| 14485906 | Name on file | Email address on file |
| 13667249 | Name on file | Email address on file |
| 13461852 | Name on file | Email address on file |
| 14339269 | Name on file | Email address on file |
| 13424075 | Name on file | Email address on file |
| 13336839 | Name on file | Email address on file |
| 13478991 | Name on file | Email address on file |
| 14271357 | Name on file | Email address on file |
| 13702791 | Name on file | Email address on file |
| 14349234 | Name on file | Email address on file |
| 13793074 | Name on file | Email address on file |
| 13732261 | Name on file | Email address on file |
| 13889651 | Name on file | Email address on file |
| 14376939 | Name on file | Email address on file |
| 14313976 | Name on file | Email address on file |
| 13646153 | Name on file | Email address on file |
| 13418114 | Name on file | Email address on file |
| 13369701 | Name on file | Email address on file |
| 14382845 | Name on file | Email address on file |
| 14464692 | Name on file | Email address on file |
| 14035617 | Name on file | Email address on file |
| 13296422 | Name on file | Email address on file |
| 13187487 | Name on file | Email address on file |
| 14398838 | Name on file | Email address on file |
| 14385546 | Name on file | Email address on file |
| 14336620 | Name on file | Email address on file |
| 13262109 | Name on file | Email address on file |
| 13871003 | Name on file | Email address on file |
| 13198102 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14047665 | Name on file | Email address on file |
| 13567150 | Name on file | Email address on file |
| 14052064 | Name on file | Email address on file |
| 13882582 | Name on file | Email address on file |
| 13951793 | Name on file | Email address on file |
| 13699857 | Name on file | Email address on file |
| 14488034 | Name on file | Email address on file |
| 14370688 | Name on file | Email address on file |
| 14090589 | Name on file | Email address on file |
| 14418225 | Name on file | Email address on file |
| 14428737 | Name on file | Email address on file |
| 14377962 | Name on file | Email address on file |
| 14329859 | Name on file | Email address on file |
| 14441247 | Name on file | Email address on file |
| 13329739 | Name on file | Email address on file |
| 13244908 | Name on file | Email address on file |
| 14362453 | Name on file | Email address on file |
| 14399414 | Name on file | Email address on file |
| 13509033 | Name on file | Email address on file |
| 13844089 | Name on file | Email address on file |
| 13543309 | Name on file | Email address on file |
| 14104181 | Name on file | Email address on file |
| 14503271 | Name on file | Email address on file |
| 13253376 | Name on file | Email address on file |
| 13850181 | Name on file | Email address on file |
| 14393072 | Name on file | Email address on file |
| 14267096 | Name on file | Email address on file |
| 14385830 | Name on file | Email address on file |
| 14436213 | Name on file | Email address on file |
| 14535974 | Name on file | Email address on file |
| 14440879 | Name on file | Email address on file |
| 14166076 | Name on file | Email address on file |
| 13317325 | Name on file | Email address on file |
| 14372427 | Name on file | Email address on file |
| 14369618 | Name on file | Email address on file |
| 14377436 | Name on file | Email address on file |
| 13300774 | Name on file | Email address on file |
| 14525102 | Name on file | Email address on file |
| 13517298 | Name on file | Email address on file |
| 14421428 | Name on file | Email address on file |
| 13317328 | Name on file | Email address on file |
| 14350138 | Name on file | Email address on file |
| 13414343 | Name on file | Email address on file |
| 14454158 | Name on file | Email address on file |
| 13622735 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13471627 | Name on file | Email address on file |
| 14006395 | Name on file | Email address on file |
| 13460953 | Name on file | Email address on file |
| 13363951 | Name on file | Email address on file |
| 13680580 | Name on file | Email address on file |
| 14092289 | Name on file | Email address on file |
| 14541736 | Name on file | Email address on file |
| 14380254 | Name on file | Email address on file |
| 13982028 | Name on file | Email address on file |
| 13519020 | Name on file | Email address on file |
| 13292221 | Name on file | Email address on file |
| 14497462 | Name on file | Email address on file |
| 13500742 | Name on file | Email address on file |
| 13273470 | Name on file | Email address on file |
| 14483854 | Name on file | Email address on file |
| 13564393 | Name on file | Email address on file |
| 13637548 | Name on file | Email address on file |
| 13685760 | Name on file | Email address on file |
| 14049058 | Name on file | Email address on file |
| 14191162 | Name on file | Email address on file |
| 13152475 | Name on file | Email address on file |
| 14392043 | Name on file | Email address on file |
| 14358988 | Name on file | Email address on file |
| 14502825 | Name on file | Email address on file |
| 13341406 | Name on file | Email address on file |
| 14520643 | Name on file | Email address on file |
| 14423921 | Name on file | Email address on file |
| 14235265 | Name on file | Email address on file |
| 14004725 | Name on file | Email address on file |
| 14042221 | Name on file | Email address on file |
| 13315386 | Name on file | Email address on file |
| 13945098 | Name on file | Email address on file |
| 14391547 | Name on file | Email address on file |
| 13438554 | Name on file | Email address on file |
| 13177714 | Name on file | Email address on file |
| 13966503 | Name on file | Email address on file |
| 13353505 | Name on file | Email address on file |
| 13916171 | Name on file | Email address on file |
| 14066952 | Name on file | Email address on file |
| 13590710 | Name on file | Email address on file |
| 13566589 | Name on file | Email address on file |
| 13858526 | Name on file | Email address on file |
| 13403534 | Name on file | Email address on file |
| 14093648 | Name on file | Email address on file |
| 13658303 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13178684 | Name on file | Email address on file |
| 13368483 | Name on file | Email address on file |
| 13945806 | Name on file | Email address on file |
| 14274897 | Name on file | Email address on file |
| 13517872 | Name on file | Email address on file |
| 13280799 | Name on file | Email address on file |
| 13193997 | Name on file | Email address on file |
| 14452873 | Name on file | Email address on file |
| 13831963 | Name on file | Email address on file |
| 14317105 | Name on file | Email address on file |
| 13397580 | Name on file | Email address on file |
| 14264085 | Name on file | Email address on file |
| 13157150 | Name on file | Email address on file |
| 13143288 | Name on file | Email address on file |
| 14420861 | Name on file | Email address on file |
| 14319759 | Name on file | Email address on file |
| 14507321 | Name on file | Email address on file |
| 14501383 | Name on file | Email address on file |
| 14253500 | Name on file | Email address on file |
| 14414275 | Name on file | Email address on file |
| 14538927 | Name on file | Email address on file |
| 14501265 | Name on file | Email address on file |
| 14128597 | Name on file | Email address on file |
| 13341220 | Name on file | Email address on file |
| 13896977 | Name on file | Email address on file |
| 14334240 | Name on file | Email address on file |
| 14538481 | Name on file | Email address on file |
| 13624767 | Name on file | Email address on file |
| 13968834 | Name on file | Email address on file |
| 14391883 | Name on file | Email address on file |
| 13570813 | Name on file | Email address on file |
| 14320640 | Name on file | Email address on file |
| 14426273 | Name on file | Email address on file |
| 13898537 | Name on file | Email address on file |
| 14477548 | Name on file | Email address on file |
| 14311596 | Name on file | Email address on file |
| 13567181 | Name on file | Email address on file |
| 14504220 | Name on file | Email address on file |
| 13161477 | Name on file | Email address on file |
| 14358279 | Name on file | Email address on file |
| 14341441 | Name on file | Email address on file |
| 14476699 | Name on file | Email address on file |
| 13266698 | Name on file | Email address on file |
| 13191136 | Name on file | Email address on file |
| 14244576 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14191210 | Name on file | Email address on file |
| 13796206 | Name on file | Email address on file |
| 13576564 | Name on file | Email address on file |
| 13272288 | Name on file | Email address on file |
| 13230733 | Name on file | Email address on file |
| 14438131 | Name on file | Email address on file |
| 14280191 | Name on file | Email address on file |
| 13841459 | Name on file | Email address on file |
| 13170080 | Name on file | Email address on file |
| 14329313 | Name on file | Email address on file |
| 13623490 | Name on file | Email address on file |
| 14314543 | Name on file | Email address on file |
| 14423786 | Name on file | Email address on file |
| 14541730 | Name on file | Email address on file |
| 14339204 | Name on file | Email address on file |
| 14008635 | Name on file | Email address on file |
| 14387453 | Name on file | Email address on file |
| 14458694 | Name on file | Email address on file |
| 13902968 | Name on file | Email address on file |
| 13141638 | Name on file | Email address on file |
| 14355907 | Name on file | Email address on file |
| 14502783 | Name on file | Email address on file |
| 13856009 | Name on file | Email address on file |
| 14057594 | Name on file | Email address on file |
| 14311488 | Name on file | Email address on file |
| 14080401 | Name on file | Email address on file |
| 14228599 | Name on file | Email address on file |
| 14142177 | Name on file | Email address on file |
| 13743277 | Name on file | Email address on file |
| 13620063 | Name on file | Email address on file |
| 13635189 | Name on file | Email address on file |
| 14943707 | Name on file | Email address on file |
| 14009531 | Name on file | Email address on file |
| 13387054 | Name on file | Email address on file |
| 13768509 | Name on file | Email address on file |
| 13232702 | Name on file | Email address on file |
| 14430651 | Name on file | Email address on file |
| 13302595 | Name on file | Email address on file |
| 14445250 | Name on file | Email address on file |
| 13898513 | Name on file | Email address on file |
| 14185358 | Name on file | Email address on file |
| 13389238 | Name on file | Email address on file |
| 14437849 | Name on file | Email address on file |
| 13842249 | Name on file | Email address on file |
| 14507356 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14005585 | Name on file | Email address on file |
| 14332414 | Name on file | Email address on file |
| 14391466 | Name on file | Email address on file |
| 14469111 | Name on file | Email address on file |
| 14471258 | Name on file | Email address on file |
| 14503812 | Name on file | Email address on file |
| 14488524 | Name on file | Email address on file |
| 14332444 | Name on file | Email address on file |
| 13810346 | Name on file | Email address on file |
| 13528703 | Name on file | Email address on file |
| 14348143 | Name on file | Email address on file |
| 13357107 | Name on file | Email address on file |
| 14006311 | Name on file | Email address on file |
| 13403278 | Name on file | Email address on file |
| 14472518 | Name on file | Email address on file |
| 15037469 | Name on file | Email address on file |
| 14435909 | Name on file | Email address on file |
| 14536678 | Name on file | Email address on file |
| 14407469 | Name on file | Email address on file |
| 14528145 | Name on file | Email address on file |
| 13344439 | Name on file | Email address on file |
| 14315437 | Name on file | Email address on file |
| 13655367 | Name on file | Email address on file |
| 14419220 | Name on file | Email address on file |
| 14468896 | Name on file | Email address on file |
| 13554349 | Name on file | Email address on file |
| 13578212 | Name on file | Email address on file |
| 13972303 | Name on file | Email address on file |
| 14383951 | Name on file | Email address on file |
| 14516217 | Name on file | Email address on file |
| 14543369 | Name on file | Email address on file |
| 14391948 | Name on file | Email address on file |
| 14094864 | Name on file | Email address on file |
| 14317374 | Name on file | Email address on file |
| 14057598 | Name on file | Email address on file |
| 13435515 | Name on file | Email address on file |
| 13617042 | Name on file | Email address on file |
| 13492574 | Name on file | Email address on file |
| 13600360 | Name on file | Email address on file |
| 14539241 | Name on file | Email address on file |
| 13672510 | Name on file | Email address on file |
| 13562968 | Name on file | Email address on file |
| 13504313 | Name on file | Email address on file |
| 13973500 | Name on file | Email address on file |
| 14408953 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14473246 | Name on file | Email address on file |
| 13802753 | Name on file | Email address on file |
| 14400912 | Name on file | Email address on file |
| 13518791 | Name on file | Email address on file |
| 14532852 | Name on file | Email address on file |
| 13854310 | Name on file | Email address on file |
| 13761859 | Name on file | Email address on file |
| 14521145 | Name on file | Email address on file |
| 14393637 | Name on file | Email address on file |
| 13827750 | Name on file | Email address on file |
| 13219165 | Name on file | Email address on file |
| 13556291 | Name on file | Email address on file |
| 14310964 | Name on file | Email address on file |
| 14006374 | Name on file | Email address on file |
| 13775800 | Name on file | Email address on file |
| 14497582 | Name on file | Email address on file |
| 14350072 | Name on file | Email address on file |
| 13911407 | Name on file | Email address on file |
| 14388492 | Name on file | Email address on file |
| 13336483 | Name on file | Email address on file |
| 13911455 | Name on file | Email address on file |
| 14198403 | Name on file | Email address on file |
| 14082743 | Name on file | Email address on file |
| 14021607 | Name on file | Email address on file |
| 14352964 | Name on file | Email address on file |
| 13263390 | Name on file | Email address on file |
| 14313701 | Name on file | Email address on file |
| 14200807 | Name on file | Email address on file |
| 13506137 | Name on file | Email address on file |
| 14495332 | Name on file | Email address on file |
| 14519482 | Name on file | Email address on file |
| 14053379 | Name on file | Email address on file |
| 13536113 | Name on file | Email address on file |
| 14168021 | Name on file | Email address on file |
| 13304111 | Name on file | Email address on file |
| 13429638 | Name on file | Email address on file |
| 13191546 | Name on file | Email address on file |
| 14099269 | Name on file | Email address on file |
| 14433050 | Name on file | Email address on file |
| 14400283 | Name on file | Email address on file |
| 13872012 | Name on file | Email address on file |
| 13959769 | Name on file | Email address on file |
| 14021377 | Name on file | Email address on file |
| 13474160 | Name on file | Email address on file |
| 14030152 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13540530 | Name on file | Email address on file |
| 14199845 | Name on file | Email address on file |
| 13986824 | Name on file | Email address on file |
| 14403140 | Name on file | Email address on file |
| 14079825 | Name on file | Email address on file |
| 13714098 | Name on file | Email address on file |
| 18962292 | Name on file | Email address on file |
| 14358254 | Name on file | Email address on file |
| 13609595 | Name on file | Email address on file |
| 14475990 | Name on file | Email address on file |
| 14346158 | Name on file | Email address on file |
| 14059410 | Name on file | Email address on file |
| 13870285 | Name on file | Email address on file |
| 14403247 | Name on file | Email address on file |
| 13870448 | Name on file | Email address on file |
| 14374997 | Name on file | Email address on file |
| 14409563 | Name on file | Email address on file |
| 14217913 | Name on file | Email address on file |
| 13868210 | Name on file | Email address on file |
| 14449390 | Name on file | Email address on file |
| 13703522 | Name on file | Email address on file |
| 13938256 | Name on file | Email address on file |
| 13350085 | Name on file | Email address on file |
| 13332085 | Name on file | Email address on file |
| 13664768 | Name on file | Email address on file |
| 14381051 | Name on file | Email address on file |
| 14184041 | Name on file | Email address on file |
| 13902166 | Name on file | Email address on file |
| 13359233 | Name on file | Email address on file |
| 14387218 | Name on file | Email address on file |
| 13343875 | Name on file | Email address on file |
| 14259122 | Name on file | Email address on file |
| 13890132 | Name on file | Email address on file |
| 13351745 | Name on file | Email address on file |
| 13518255 | Name on file | Email address on file |
| 14190410 | Name on file | Email address on file |
| 14279714 | Name on file | Email address on file |
| 14452522 | Name on file | Email address on file |
| 13525696 | Name on file | Email address on file |
| 13288161 | Name on file | Email address on file |
| 13302882 | Name on file | Email address on file |
| 14218456 | Name on file | Email address on file |
| 14305881 | Name on file | Email address on file |
| 14474650 | Name on file | Email address on file |
| 13557107 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13563726 | Name on file | Email address on file |
| 13868307 | Name on file | Email address on file |
| 14313678 | Name on file | Email address on file |
| 13738276 | Name on file | Email address on file |
| 14457546 | Name on file | Email address on file |
| 14317897 | Name on file | Email address on file |
| 14535575 | Name on file | Email address on file |
| 13375602 | Name on file | Email address on file |
| 14382831 | Name on file | Email address on file |
| 13620013 | Name on file | Email address on file |
| 13566812 | Name on file | Email address on file |
| 13507284 | Name on file | Email address on file |
| 14208802 | Name on file | Email address on file |
| 13911768 | Name on file | Email address on file |
| 14457098 | Name on file | Email address on file |
| 14137226 | Name on file | Email address on file |
| 13504686 | Name on file | Email address on file |
| 13507555 | Name on file | Email address on file |
| 13291574 | Name on file | Email address on file |
| 13871129 | Name on file | Email address on file |
| 13598280 | Name on file | Email address on file |
| 13249695 | Name on file | Email address on file |
| 13566580 | Name on file | Email address on file |
| 13958805 | Name on file | Email address on file |
| 13153805 | Name on file | Email address on file |
| 14528445 | Name on file | Email address on file |
| 14544502 | Name on file | Email address on file |
| 13506204 | Name on file | Email address on file |
| 22162603 | Name on file | Email address on file |
| 13404275 | Name on file | Email address on file |
| 14421235 | Name on file | Email address on file |
| 14496251 | Name on file | Email address on file |
| 13725579 | Name on file | Email address on file |
| 13345515 | Name on file | Email address on file |
| 13793076 | Name on file | Email address on file |
| 14377404 | Name on file | Email address on file |
| 14374265 | Name on file | Email address on file |
| 13446154 | Name on file | Email address on file |
| 14402057 | Name on file | Email address on file |
| 14403175 | Name on file | Email address on file |
| 14484801 | Name on file | Email address on file |
| 13835602 | Name on file | Email address on file |
| 14381580 | Name on file | Email address on file |
| 14018303 | Name on file | Email address on file |
| 13449025 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14094250 | Name on file | Email address on file |
| 13201748 | Name on file | Email address on file |
| 13483028 | Name on file | Email address on file |
| 14428706 | Name on file | Email address on file |
| 13374699 | Name on file | Email address on file |
| 13982139 | Name on file | Email address on file |
| 14500546 | Name on file | Email address on file |
| 13887981 | Name on file | Email address on file |
| 13217711 | Name on file | Email address on file |
| 14410505 | Name on file | Email address on file |
| 13517320 | Name on file | Email address on file |
| 14341192 | Name on file | Email address on file |
| 14404719 | Name on file | Email address on file |
| 13393309 | Name on file | Email address on file |
| 13159090 | Name on file | Email address on file |
| 13481384 | Name on file | Email address on file |
| 15275697 | Name on file | Email address on file |
| 14525947 | Name on file | Email address on file |
| 18986446 | Name on file | Email address on file |
| 14049111 | Name on file | Email address on file |
| 14523355 | Name on file | Email address on file |
| 13366595 | Name on file | Email address on file |
| 14310141 | Name on file | Email address on file |
| 14507008 | Name on file | Email address on file |
| 14408149 | Name on file | Email address on file |
| 14233196 | Name on file | Email address on file |
| 14543277 | Name on file | Email address on file |
| 13329372 | Name on file | Email address on file |
| 13714575 | Name on file | Email address on file |
| 14125717 | Name on file | Email address on file |
| 14452906 | Name on file | Email address on file |
| 13484355 | Name on file | Email address on file |
| 14478119 | Name on file | Email address on file |
| 14362445 | Name on file | Email address on file |
| 13632366 | Name on file | Email address on file |
| 14332808 | Name on file | Email address on file |
| 13914601 | Name on file | Email address on file |
| 13644793 | Name on file | Email address on file |
| 13889449 | Name on file | Email address on file |
| 14050755 | Name on file | Email address on file |
| 14320165 | Name on file | Email address on file |
| 14262368 | Name on file | Email address on file |
| 14487222 | Name on file | Email address on file |
| 13743529 | Name on file | Email address on file |
| 14279808 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13277312 | Name on file | Email address on file |
| 13946994 | Name on file | Email address on file |
| 13915290 | Name on file | Email address on file |
| 13987615 | Name on file | Email address on file |
| 14544077 | Name on file | Email address on file |
| 13911025 | Name on file | Email address on file |
| 14322600 | Name on file | Email address on file |
| 14536105 | Name on file | Email address on file |
| 13995994 | Name on file | Email address on file |
| 13685806 | Name on file | Email address on file |
| 13916886 | Name on file | Email address on file |
| 14362343 | Name on file | Email address on file |
| 14420278 | Name on file | Email address on file |
| 14416137 | Name on file | Email address on file |
| 14069847 | Name on file | Email address on file |
| 13557092 | Name on file | Email address on file |
| 14445738 | Name on file | Email address on file |
| 13787528 | Name on file | Email address on file |
| 14497029 | Name on file | Email address on file |
| 14539179 | Name on file | Email address on file |
| 14290151 | Name on file | Email address on file |
| 14367171 | Name on file | Email address on file |
| 14306916 | Name on file | Email address on file |
| 14352268 | Name on file | Email address on file |
| 13635732 | Name on file | Email address on file |
| 14111739 | Name on file | Email address on file |
| 14146862 | Name on file | Email address on file |
| 14387847 | Name on file | Email address on file |
| 14340678 | Name on file | Email address on file |
| 14493137 | Name on file | Email address on file |
| 14441822 | Name on file | Email address on file |
| 13479811 | Name on file | Email address on file |
| 13955534 | Name on file | Email address on file |
| 14429455 | Name on file | Email address on file |
| 14430661 | Name on file | Email address on file |
| 14265811 | Name on file | Email address on file |
| 13150293 | Name on file | Email address on file |
| 13601812 | Name on file | Email address on file |
| 14477266 | Name on file | Email address on file |
| 13503621 | Name on file | Email address on file |
| 14088497 | Name on file | Email address on file |
| 14355123 | Name on file | Email address on file |
| 13378466 | Name on file | Email address on file |
| 14527033 | Name on file | Email address on file |
| 13866946 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14109122 | Name on file | Email address on file |
| 14031819 | Name on file | Email address on file |
| 14518500 | Name on file | Email address on file |
| 14181899 | Name on file | Email address on file |
| 13551827 | Name on file | Email address on file |
| 14367995 | Name on file | Email address on file |
| 13506264 | Name on file | Email address on file |
| 14374588 | Name on file | Email address on file |
| 13329656 | Name on file | Email address on file |
| 14336881 | Name on file | Email address on file |
| 13725661 | Name on file | Email address on file |
| 13976897 | Name on file | Email address on file |
| 14437546 | Name on file | Email address on file |
| 13894841 | Name on file | Email address on file |
| 14522166 | Name on file | Email address on file |
| 13189587 | Name on file | Email address on file |
| 14334460 | Name on file | Email address on file |
| 14471994 | Name on file | Email address on file |
| 13797503 | Name on file | Email address on file |
| 13854357 | Name on file | Email address on file |
| 14424228 | Name on file | Email address on file |
| 13487689 | Name on file | Email address on file |
| 14382105 | Name on file | Email address on file |
| 14449887 | Name on file | Email address on file |
| 13246723 | Name on file | Email address on file |
| 13141748 | Name on file | Email address on file |
| 14334693 | Name on file | Email address on file |
| 14487744 | Name on file | Email address on file |
| 13356864 | Name on file | Email address on file |
| 14404027 | Name on file | Email address on file |
| 14400952 | Name on file | Email address on file |
| 13435195 | Name on file | Email address on file |
| 13843526 | Name on file | Email address on file |
| 13819671 | Name on file | Email address on file |
| 14185283 | Name on file | Email address on file |
| 14002921 | Name on file | Email address on file |
| 13583954 | Name on file | Email address on file |
| 13988150 | Name on file | Email address on file |
| 13327437 | Name on file | Email address on file |
| 14361828 | Name on file | Email address on file |
| 14192627 | Name on file | Email address on file |
| 14009407 | Name on file | Email address on file |
| 14466505 | Name on file | Email address on file |
| 14355128 | Name on file | Email address on file |
| 14331958 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14476884 | Name on file | Email address on file |
| 14071243 | Name on file | Email address on file |
| 14158354 | Name on file | Email address on file |
| 13730681 | Name on file | Email address on file |
| 13859556 | Name on file | Email address on file |
| 13145218 | Name on file | Email address on file |
| 13470930 | Name on file | Email address on file |
| 13826816 | Name on file | Email address on file |
| 14155638 | Name on file | Email address on file |
| 14410695 | Name on file | Email address on file |
| 14381799 | Name on file | Email address on file |
| 14475586 | Name on file | Email address on file |
| 14392042 | Name on file | Email address on file |
| 14312001 | Name on file | Email address on file |
| 13874661 | Name on file | Email address on file |
| 14329916 | Name on file | Email address on file |
| 13943140 | Name on file | Email address on file |
| 13256548 | Name on file | Email address on file |
| 13667837 | Name on file | Email address on file |
| 13929068 | Name on file | Email address on file |
| 14315965 | Name on file | Email address on file |
| 13916858 | Name on file | Email address on file |
| 14521656 | Name on file | Email address on file |
| 13723910 | Name on file | Email address on file |
| 14518965 | Name on file | Email address on file |
| 14182622 | Name on file | Email address on file |
| 14447319 | Name on file | Email address on file |
| 13303371 | Name on file | Email address on file |
| 13652759 | Name on file | Email address on file |
| 13140275 | Name on file | Email address on file |
| 13217954 | Name on file | Email address on file |
| 13826160 | Name on file | Email address on file |
| 14069509 | Name on file | Email address on file |
| 13872875 | Name on file | Email address on file |
| 14167199 | Name on file | Email address on file |
| 13509489 | Name on file | Email address on file |
| 13610248 | Name on file | Email address on file |
| 14506342 | Name on file | Email address on file |
| 14240319 | Name on file | Email address on file |
| 13560395 | Name on file | Email address on file |
| 14263513 | Name on file | Email address on file |
| 14477833 | Name on file | Email address on file |
| 14439095 | Name on file | Email address on file |
| 14350126 | Name on file | Email address on file |
| 14506692 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14521472 | Name on file | Email address on file |
| 14441801 | Name on file | Email address on file |
| 13578080 | Name on file | Email address on file |
| 13598128 | Name on file | Email address on file |
| 13340799 | Name on file | Email address on file |
| 13432063 | Name on file | Email address on file |
| 13735624 | Name on file | Email address on file |
| 13741370 | Name on file | Email address on file |
| 13929890 | Name on file | Email address on file |
| 13399572 | Name on file | Email address on file |
| 13329705 | Name on file | Email address on file |
| 14436783 | Name on file | Email address on file |
| 13911139 | Name on file | Email address on file |
| 14371769 | Name on file | Email address on file |
| 13322455 | Name on file | Email address on file |
| 14534788 | Name on file | Email address on file |
| 14350772 | Name on file | Email address on file |
| 14374040 | Name on file | Email address on file |
| 14374589 | Name on file | Email address on file |
| 13364219 | Name on file | Email address on file |
| 14320119 | Name on file | Email address on file |
| 14132846 | Name on file | Email address on file |
| 14277871 | Name on file | Email address on file |
| 14138072 | Name on file | Email address on file |
| 14320732 | Name on file | Email address on file |
| 13619661 | Name on file | Email address on file |
| 13496819 | Name on file | Email address on file |
| 13702593 | Name on file | Email address on file |
| 14447900 | Name on file | Email address on file |
| 14255342 | Name on file | Email address on file |
| 14513129 | Name on file | Email address on file |
| 13543320 | Name on file | Email address on file |
| 13362028 | Name on file | Email address on file |
| 14353807 | Name on file | Email address on file |
| 14074915 | Name on file | Email address on file |
| 13437189 | Name on file | Email address on file |
| 14479407 | Name on file | Email address on file |
| 14449851 | Name on file | Email address on file |
| 14461001 | Name on file | Email address on file |
| 14508918 | Name on file | Email address on file |
| 13903480 | Name on file | Email address on file |
| 13478132 | Name on file | Email address on file |
| 13194005 | Name on file | Email address on file |
| 14471275 | Name on file | Email address on file |
| 14364530 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14435137 | Name on file | Email address on file |
| 14156433 | Name on file | Email address on file |
| 13471591 | Name on file | Email address on file |
| 13350328 | Name on file | Email address on file |
| 14438779 | Name on file | Email address on file |
| 13473125 | Name on file | Email address on file |
| 13946941 | Name on file | Email address on file |
| 13849179 | Name on file | Email address on file |
| 13290693 | Name on file | Email address on file |
| 14358158 | Name on file | Email address on file |
| 13704411 | Name on file | Email address on file |
| 13697039 | Name on file | Email address on file |
| 14367534 | Name on file | Email address on file |
| 14394633 | Name on file | Email address on file |
| 14490599 | Name on file | Email address on file |
| 14337220 | Name on file | Email address on file |
| 14535338 | Name on file | Email address on file |
| 14092803 | Name on file | Email address on file |
| 13157644 | Name on file | Email address on file |
| 13548281 | Name on file | Email address on file |
| 13879810 | Name on file | Email address on file |
| 13140781 | Name on file | Email address on file |
| 13824886 | Name on file | Email address on file |
| 14367255 | Name on file | Email address on file |
| 14096274 | Name on file | Email address on file |
| 13510328 | Name on file | Email address on file |
| 14355461 | Name on file | Email address on file |
| 14302394 | Name on file | Email address on file |
| 14264610 | Name on file | Email address on file |
| 13327537 | Name on file | Email address on file |
| 13931949 | Name on file | Email address on file |
| 13583936 | Name on file | Email address on file |
| 14469886 | Name on file | Email address on file |
| 13232870 | Name on file | Email address on file |
| 14403005 | Name on file | Email address on file |
| 13813888 | Name on file | Email address on file |
| 13266258 | Name on file | Email address on file |
| 14438971 | Name on file | Email address on file |
| 13170052 | Name on file | Email address on file |
| 14431710 | Name on file | Email address on file |
| 14441333 | Name on file | Email address on file |
| 13374557 | Name on file | Email address on file |
| 14093583 | Name on file | Email address on file |
| 13652476 | Name on file | Email address on file |
| 13875052 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13951678 | Name on file | Email address on file |
| 13296384 | Name on file | Email address on file |
| 14330135 | Name on file | Email address on file |
| 13732050 | Name on file | Email address on file |
| 14413396 | Name on file | Email address on file |
| 13140841 | Name on file | Email address on file |
| 13536063 | Name on file | Email address on file |
| 13702490 | Name on file | Email address on file |
| 14371536 | Name on file | Email address on file |
| 13272086 | Name on file | Email address on file |
| 13708181 | Name on file | Email address on file |
| 13732942 | Name on file | Email address on file |
| 14375036 | Name on file | Email address on file |
| 13304135 | Name on file | Email address on file |
| 13261158 | Name on file | Email address on file |
| 14481094 | Name on file | Email address on file |
| 14299112 | Name on file | Email address on file |
| 13463395 | Name on file | Email address on file |
| 14950518 | Name on file | Email address on file |
| 15033002 | Name on file | Email address on file |
| 13928400 | Name on file | Email address on file |
| 14472576 | Name on file | Email address on file |
| 14310581 | Name on file | Email address on file |
| 14538472 | Name on file | Email address on file |
| 14462581 | Name on file | Email address on file |
| 14463460 | Name on file | Email address on file |
| 13843979 | Name on file | Email address on file |
| 14101341 | Name on file | Email address on file |
| 14495216 | Name on file | Email address on file |
| 14272607 | Name on file | Email address on file |
| 14463010 | Name on file | Email address on file |
| 14307736 | Name on file | Email address on file |
| 13253272 | Name on file | Email address on file |
| 13808807 | Name on file | Email address on file |
| 14460843 | Name on file | Email address on file |
| 14394252 | Name on file | Email address on file |
| 13215710 | Name on file | Email address on file |
| 14104210 | Name on file | Email address on file |
| 14423418 | Name on file | Email address on file |
| 13518153 | Name on file | Email address on file |
| 14416072 | Name on file | Email address on file |
| 14109164 | Name on file | Email address on file |
| 13286639 | Name on file | Email address on file |
| 13479800 | Name on file | Email address on file |
| 13554317 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13694868 | Name on file | Email address on file |
| 14461970 | Name on file | Email address on file |
| 14517422 | Name on file | Email address on file |
| 14472840 | Name on file | Email address on file |
| 14148685 | Name on file | Email address on file |
| 13411035 | Name on file | Email address on file |
| 13932128 | Name on file | Email address on file |
| 14325517 | Name on file | Email address on file |
| 14183195 | Name on file | Email address on file |
| 13435230 | Name on file | Email address on file |
| 14430252 | Name on file | Email address on file |
| 14506754 | Name on file | Email address on file |
| 14156531 | Name on file | Email address on file |
| 13429659 | Name on file | Email address on file |
| 13151000 | Name on file | Email address on file |
| 14181184 | Name on file | Email address on file |
| 13645959 | Name on file | Email address on file |
| 13498390 | Name on file | Email address on file |
| 13200220 | Name on file | Email address on file |
| 14227163 | Name on file | Email address on file |
| 13437746 | Name on file | Email address on file |
| 14299051 | Name on file | Email address on file |
| 14237984 | Name on file | Email address on file |
| 13540073 | Name on file | Email address on file |
| 13274404 | Name on file | Email address on file |
| 13544953 | Name on file | Email address on file |
| 14533669 | Name on file | Email address on file |
| 14377172 | Name on file | Email address on file |
| 13637039 | Name on file | Email address on file |
| 14341075 | Name on file | Email address on file |
| 14045615 | Name on file | Email address on file |
| 18253443 | Name on file | Email address on file |
| 13235768 | Name on file | Email address on file |
| 13624228 | Name on file | Email address on file |
| 14463434 | Name on file | Email address on file |
| 14435899 | Name on file | Email address on file |
| 14398881 | Name on file | Email address on file |
| 13592805 | Name on file | Email address on file |
| 13702558 | Name on file | Email address on file |
| 13255211 | Name on file | Email address on file |
| 13278736 | Name on file | Email address on file |
| 13267459 | Name on file | Email address on file |
| 14402212 | Name on file | Email address on file |
| 14445773 | Name on file | Email address on file |
| 14383641 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13632041 | Name on file | Email address on file |
| 14200524 | Name on file | Email address on file |
| 14479482 | Name on file | Email address on file |
| 14325446 | Name on file | Email address on file |
| 13698530 | Name on file | Email address on file |
| 14194669 | Name on file | Email address on file |
| 14149083 | Name on file | Email address on file |
| 14503719 | Name on file | Email address on file |
| 13739295 | Name on file | Email address on file |
| 14530647 | Name on file | Email address on file |
| 13955521 | Name on file | Email address on file |
| 13565889 | Name on file | Email address on file |
| 14236023 | Name on file | Email address on file |
| 13278799 | Name on file | Email address on file |
| 14426009 | Name on file | Email address on file |
| 14318528 | Name on file | Email address on file |
| 13818942 | Name on file | Email address on file |
| 14360750 | Name on file | Email address on file |
| 13543637 | Name on file | Email address on file |
| 13774634 | Name on file | Email address on file |
| 14165280 | Name on file | Email address on file |
| 14441169 | Name on file | Email address on file |
| 14110235 | Name on file | Email address on file |
| 13437808 | Name on file | Email address on file |
| 14303410 | Name on file | Email address on file |
| 14213250 | Name on file | Email address on file |
| 14235955 | Name on file | Email address on file |
| 14313975 | Name on file | Email address on file |
| 13743270 | Name on file | Email address on file |
| 14534984 | Name on file | Email address on file |
| 13488454 | Name on file | Email address on file |
| 14355443 | Name on file | Email address on file |
| 13549140 | Name on file | Email address on file |
| 13682750 | Name on file | Email address on file |
| 14479040 | Name on file | Email address on file |
| 14372906 | Name on file | Email address on file |
| 14528090 | Name on file | Email address on file |
| 14334731 | Name on file | Email address on file |
| 13621157 | Name on file | Email address on file |
| 13305753 | Name on file | Email address on file |
| 14417715 | Name on file | Email address on file |
| 14497006 | Name on file | Email address on file |
| 14398208 | Name on file | Email address on file |
| 13902973 | Name on file | Email address on file |
| 14444705 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13944235 | Name on file | Email address on file |
| 13962113 | Name on file | Email address on file |
| 13880681 | Name on file | Email address on file |
| 14412895 | Name on file | Email address on file |
| 13990213 | Name on file | Email address on file |
| 13509399 | Name on file | Email address on file |
| 14288757 | Name on file | Email address on file |
| 14309621 | Name on file | Email address on file |
| 14241850 | Name on file | Email address on file |
| 13308681 | Name on file | Email address on file |
| 14533861 | Name on file | Email address on file |
| 14200792 | Name on file | Email address on file |
| 13436782 | Name on file | Email address on file |
| 13695679 | Name on file | Email address on file |
| 14494545 | Name on file | Email address on file |
| 14255353 | Name on file | Email address on file |
| 13973021 | Name on file | Email address on file |
| 14173495 | Name on file | Email address on file |
| 13278015 | Name on file | Email address on file |
| 13329470 | Name on file | Email address on file |
| 13502202 | Name on file | Email address on file |
| 14393938 | Name on file | Email address on file |
| 14480214 | Name on file | Email address on file |
| 14151945 | Name on file | Email address on file |
| 14532690 | Name on file | Email address on file |
| 13622431 | Name on file | Email address on file |
| 13291217 | Name on file | Email address on file |
| 13681211 | Name on file | Email address on file |
| 13758582 | Name on file | Email address on file |
| 14463802 | Name on file | Email address on file |
| 14399283 | Name on file | Email address on file |
| 13684450 | Name on file | Email address on file |
| 14143601 | Name on file | Email address on file |
| 14320432 | Name on file | Email address on file |
| 14535962 | Name on file | Email address on file |
| 13610387 | Name on file | Email address on file |
| 14400456 | Name on file | Email address on file |
| 13761177 | Name on file | Email address on file |
| 13405215 | Name on file | Email address on file |
| 13446633 | Name on file | Email address on file |
| 13510291 | Name on file | Email address on file |
| 13534316 | Name on file | Email address on file |
| 13802777 | Name on file | Email address on file |
| 13764658 | Name on file | Email address on file |
| 14451566 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14041677 | Name on file | Email address on file |
| 14364486 | Name on file | Email address on file |
| 14337184 | Name on file | Email address on file |
| 13730783 | Name on file | Email address on file |
| 13190171 | Name on file | Email address on file |
| 13397266 | Name on file | Email address on file |
| 14435583 | Name on file | Email address on file |
| 14369835 | Name on file | Email address on file |
| 14341970 | Name on file | Email address on file |
| 14389944 | Name on file | Email address on file |
| 14502250 | Name on file | Email address on file |
| 14390454 | Name on file | Email address on file |
| 13643930 | Name on file | Email address on file |
| 13858510 | Name on file | Email address on file |
| 14462110 | Name on file | Email address on file |
| 14441331 | Name on file | Email address on file |
| 14326920 | Name on file | Email address on file |
| 13550042 | Name on file | Email address on file |
| 14344588 | Name on file | Email address on file |
| 14360069 | Name on file | Email address on file |
| 13468870 | Name on file | Email address on file |
| 14360061 | Name on file | Email address on file |
| 14518516 | Name on file | Email address on file |
| 13309121 | Name on file | Email address on file |
| 14277901 | Name on file | Email address on file |
| 14376077 | Name on file | Email address on file |
| 13377899 | Name on file | Email address on file |
| 14481243 | Name on file | Email address on file |
| 14380994 | Name on file | Email address on file |
| 14488028 | Name on file | Email address on file |
| 14357629 | Name on file | Email address on file |
| 13162139 | Name on file | Email address on file |
| 14048054 | Name on file | Email address on file |
| 13932127 | Name on file | Email address on file |
| 14332787 | Name on file | Email address on file |
| 14460930 | Name on file | Email address on file |
| 14452888 | Name on file | Email address on file |
| 14377620 | Name on file | Email address on file |
| 14066586 | Name on file | Email address on file |
| 13339058 | Name on file | Email address on file |
| 14398385 | Name on file | Email address on file |
| 13793852 | Name on file | Email address on file |
| 13283066 | Name on file | Email address on file |
| 14454757 | Name on file | Email address on file |
| 14483167 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14352762 | Name on file | Email address on file |
| 13209160 | Name on file | Email address on file |
| 13859577 | Name on file | Email address on file |
| 13381731 | Name on file | Email address on file |
| 13803304 | Name on file | Email address on file |
| 15270467 | Name on file | Email address on file |
| 13415427 | Name on file | Email address on file |
| 13943657 | Name on file | Email address on file |
| 13696760 | Name on file | Email address on file |
| 13479676 | Name on file | Email address on file |
| 14005457 | Name on file | Email address on file |
| 13363948 | Name on file | Email address on file |
| 14449819 | Name on file | Email address on file |
| 13353033 | Name on file | Email address on file |
| 14325973 | Name on file | Email address on file |
| 13814625 | Name on file | Email address on file |
| 13238222 | Name on file | Email address on file |
| 13690384 | Name on file | Email address on file |
| 13167877 | Name on file | Email address on file |
| 13651382 | Name on file | Email address on file |
| 13496579 | Name on file | Email address on file |
| 14419440 | Name on file | Email address on file |
| 13746522 | Name on file | Email address on file |
| 13730713 | Name on file | Email address on file |
| 14256933 | Name on file | Email address on file |
| 14395309 | Name on file | Email address on file |
| 13146749 | Name on file | Email address on file |
| 14315841 | Name on file | Email address on file |
| 13823189 | Name on file | Email address on file |
| 14233509 | Name on file | Email address on file |
| 13659953 | Name on file | Email address on file |
| 14504957 | Name on file | Email address on file |
| 13387157 | Name on file | Email address on file |
| 13436026 | Name on file | Email address on file |
| 14113035 | Name on file | Email address on file |
| 13372148 | Name on file | Email address on file |
| 14440640 | Name on file | Email address on file |
| 13146691 | Name on file | Email address on file |
| 13899870 | Name on file | Email address on file |
| 14492032 | Name on file | Email address on file |
| 13675304 | Name on file | Email address on file |
| 13854541 | Name on file | Email address on file |
| 13909317 | Name on file | Email address on file |
| 14167996 | Name on file | Email address on file |
| 14335611 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13798438 | Name on file | Email address on file |
| 13543570 | Name on file | Email address on file |
| 14365938 | Name on file | Email address on file |
| 13719795 | Name on file | Email address on file |
| 13570883 | Name on file | Email address on file |
| 13392719 | Name on file | Email address on file |
| 13362106 | Name on file | Email address on file |
| 14033046 | Name on file | Email address on file |
| 13351800 | Name on file | Email address on file |
| 13960621 | Name on file | Email address on file |
| 14455556 | Name on file | Email address on file |
| 14141987 | Name on file | Email address on file |
| 13504331 | Name on file | Email address on file |
| 14249272 | Name on file | Email address on file |
| 14454646 | Name on file | Email address on file |
| 13761191 | Name on file | Email address on file |
| 14511569 | Name on file | Email address on file |
| 13260617 | Name on file | Email address on file |
| 14474768 | Name on file | Email address on file |
| 14540897 | Name on file | Email address on file |
| 14379642 | Name on file | Email address on file |
| 13564735 | Name on file | Email address on file |
| 14517906 | Name on file | Email address on file |
| 14373342 | Name on file | Email address on file |
| 14033505 | Name on file | Email address on file |
| 13466310 | Name on file | Email address on file |
| 14501503 | Name on file | Email address on file |
| 14461302 | Name on file | Email address on file |
| 14357704 | Name on file | Email address on file |
| 14437594 | Name on file | Email address on file |
| 13866892 | Name on file | Email address on file |
| 13317232 | Name on file | Email address on file |
| 13463294 | Name on file | Email address on file |
| 14510257 | Name on file | Email address on file |
| 13591267 | Name on file | Email address on file |
| 13438606 | Name on file | Email address on file |
| 13329495 | Name on file | Email address on file |
| 14546931 | Name on file | Email address on file |
| 14411508 | Name on file | Email address on file |
| 13742116 | Name on file | Email address on file |
| 14372304 | Name on file | Email address on file |
| 13864662 | Name on file | Email address on file |
| 13949076 | Name on file | Email address on file |
| 13761157 | Name on file | Email address on file |
| 13328544 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14415721 | Name on file | Email address on file |
| 13672046 | Name on file | Email address on file |
| 13958543 | Name on file | Email address on file |
| 13262143 | Name on file | Email address on file |
| 14355195 | Name on file | Email address on file |
| 13810527 | Name on file | Email address on file |
| 14343344 | Name on file | Email address on file |
| 14368028 | Name on file | Email address on file |
| 14305590 | Name on file | Email address on file |
| 14543378 | Name on file | Email address on file |
| 14519551 | Name on file | Email address on file |
| 13527399 | Name on file | Email address on file |
| 14473396 | Name on file | Email address on file |
| 14199199 | Name on file | Email address on file |
| 14409576 | Name on file | Email address on file |
| 13915217 | Name on file | Email address on file |
| 14485829 | Name on file | Email address on file |
| 14394406 | Name on file | Email address on file |
| 14335633 | Name on file | Email address on file |
| 13307525 | Name on file | Email address on file |
| 13826612 | Name on file | Email address on file |
| 14502406 | Name on file | Email address on file |
| 13808322 | Name on file | Email address on file |
| 13667070 | Name on file | Email address on file |
| 14310622 | Name on file | Email address on file |
| 14389994 | Name on file | Email address on file |
| 14504828 | Name on file | Email address on file |
| 14311077 | Name on file | Email address on file |
| 13823998 | Name on file | Email address on file |
| 14319306 | Name on file | Email address on file |
| 13764705 | Name on file | Email address on file |
| 13606256 | Name on file | Email address on file |
| 14018659 | Name on file | Email address on file |
| 14312598 | Name on file | Email address on file |
| 14409458 | Name on file | Email address on file |
| 14479964 | Name on file | Email address on file |
| 14485202 | Name on file | Email address on file |
| 14416478 | Name on file | Email address on file |
| 13405168 | Name on file | Email address on file |
| 14501901 | Name on file | Email address on file |
| 13863147 | Name on file | Email address on file |
| 13632389 | Name on file | Email address on file |
| 14256104 | Name on file | Email address on file |
| 13875053 | Name on file | Email address on file |
| 14457157 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14481711 | Name on file | Email address on file |
| 13773580 | Name on file | Email address on file |
| 14528866 | Name on file | Email address on file |
| 13514941 | Name on file | Email address on file |
| 14418764 | Name on file | Email address on file |
| 13872120 | Name on file | Email address on file |
| 14017101 | Name on file | Email address on file |
| 13619072 | Name on file | Email address on file |
| 13825694 | Name on file | Email address on file |
| 14246173 | Name on file | Email address on file |
| 14442532 | Name on file | Email address on file |
| 14195602 | Name on file | Email address on file |
| 13837740 | Name on file | Email address on file |
| 14199901 | Name on file | Email address on file |
| 14511482 | Name on file | Email address on file |
| 13160417 | Name on file | Email address on file |
| 13914603 | Name on file | Email address on file |
| 14502325 | Name on file | Email address on file |
| 13613080 | Name on file | Email address on file |
| 13455421 | Name on file | Email address on file |
| 13398443 | Name on file | Email address on file |
| 13986803 | Name on file | Email address on file |
| 13224066 | Name on file | Email address on file |
| 13301701 | Name on file | Email address on file |
| 13250057 | Name on file | Email address on file |
| 14412535 | Name on file | Email address on file |
| 13185278 | Name on file | Email address on file |
| 14321524 | Name on file | Email address on file |
| 14136558 | Name on file | Email address on file |
| 14408778 | Name on file | Email address on file |
| 14228476 | Name on file | Email address on file |
| 14284806 | Name on file | Email address on file |
| 14376966 | Name on file | Email address on file |
| 13611141 | Name on file | Email address on file |
| 13929838 | Name on file | Email address on file |
| 13735203 | Name on file | Email address on file |
| 14528969 | Name on file | Email address on file |
| 13744261 | Name on file | Email address on file |
| 14350058 | Name on file | Email address on file |
| 13830391 | Name on file | Email address on file |
| 13436051 | Name on file | Email address on file |
| 14218533 | Name on file | Email address on file |
| 14083151 | Name on file | Email address on file |
| 13845861 | Name on file | Email address on file |
| 14315759 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13390790 | Name on file | Email address on file |
| 14332588 | Name on file | Email address on file |
| 14460303 | Name on file | Email address on file |
| 14338161 | Name on file | Email address on file |
| 14018370 | Name on file | Email address on file |
| 14393902 | Name on file | Email address on file |
| 14455584 | Name on file | Email address on file |
| 14422545 | Name on file | Email address on file |
| 14282596 | Name on file | Email address on file |
| 13352993 | Name on file | Email address on file |
| 13429336 | Name on file | Email address on file |
| 13635823 | Name on file | Email address on file |
| 14456551 | Name on file | Email address on file |
| 14373749 | Name on file | Email address on file |
| 13164975 | Name on file | Email address on file |
| 13294566 | Name on file | Email address on file |
| 13637073 | Name on file | Email address on file |
| 14465933 | Name on file | Email address on file |
| 13285102 | Name on file | Email address on file |
| 13738129 | Name on file | Email address on file |
| 14377474 | Name on file | Email address on file |
| 13443576 | Name on file | Email address on file |
| 14078987 | Name on file | Email address on file |
| 13406133 | Name on file | Email address on file |
| 14399630 | Name on file | Email address on file |
| 14363729 | Name on file | Email address on file |
| 14048078 | Name on file | Email address on file |
| 14434680 | Name on file | Email address on file |
| 13910130 | Name on file | Email address on file |
| 13746934 | Name on file | Email address on file |
| 13564763 | Name on file | Email address on file |
| 14335862 | Name on file | Email address on file |
| 13632997 | Name on file | Email address on file |
| 14076846 | Name on file | Email address on file |
| 14177300 | Name on file | Email address on file |
| 13485554 | Name on file | Email address on file |
| 13958966 | Name on file | Email address on file |
| 14367155 | Name on file | Email address on file |
| 14148129 | Name on file | Email address on file |
| 13673094 | Name on file | Email address on file |
| 14317366 | Name on file | Email address on file |
| 13641655 | Name on file | Email address on file |
| 14061684 | Name on file | Email address on file |
| 14419911 | Name on file | Email address on file |
| 14049913 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13327149 | Name on file | Email address on file |
| 13264296 | Name on file | Email address on file |
| 13267521 | Name on file | Email address on file |
| 13425801 | Name on file | Email address on file |
| 14331158 | Name on file | Email address on file |
| 14466530 | Name on file | Email address on file |
| 14296283 | Name on file | Email address on file |
| 14469084 | Name on file | Email address on file |
| 14469157 | Name on file | Email address on file |
| 13606215 | Name on file | Email address on file |
| 13430180 | Name on file | Email address on file |
| 13393283 | Name on file | Email address on file |
| 14315865 | Name on file | Email address on file |
| 14393427 | Name on file | Email address on file |
| 13363923 | Name on file | Email address on file |
| 13582444 | Name on file | Email address on file |
| 14471143 | Name on file | Email address on file |
| 13766594 | Name on file | Email address on file |
| 13589308 | Name on file | Email address on file |
| 14413433 | Name on file | Email address on file |
| 14150644 | Name on file | Email address on file |
| 14357224 | Name on file | Email address on file |
| 14481086 | Name on file | Email address on file |
| 13230504 | Name on file | Email address on file |
| 14435581 | Name on file | Email address on file |
| 14175782 | Name on file | Email address on file |
| 13868728 | Name on file | Email address on file |
| 13595758 | Name on file | Email address on file |
| 14345437 | Name on file | Email address on file |
| 13393263 | Name on file | Email address on file |
| 14275929 | Name on file | Email address on file |
| 13471248 | Name on file | Email address on file |
| 14370003 | Name on file | Email address on file |
| 13141588 | Name on file | Email address on file |
| 13159132 | Name on file | Email address on file |
| 13323334 | Name on file | Email address on file |
| 13729204 | Name on file | Email address on file |
| 14348227 | Name on file | Email address on file |
| 14402876 | Name on file | Email address on file |
| 13562319 | Name on file | Email address on file |
| 13258075 | Name on file | Email address on file |
| 14294332 | Name on file | Email address on file |
| 14291051 | Name on file | Email address on file |
| 13823130 | Name on file | Email address on file |
| 14354063 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13157628 | Name on file | Email address on file |
| 13463060 | Name on file | Email address on file |
| 14030463 | Name on file | Email address on file |
| 14457105 | Name on file | Email address on file |
| 14375437 | Name on file | Email address on file |
| 14296332 | Name on file | Email address on file |
| 14069446 | Name on file | Email address on file |
| 13916218 | Name on file | Email address on file |
| 13198070 | Name on file | Email address on file |
| 13971595 | Name on file | Email address on file |
| 13309316 | Name on file | Email address on file |
| 13553117 | Name on file | Email address on file |
| 14416542 | Name on file | Email address on file |
| 14395207 | Name on file | Email address on file |
| 14386282 | Name on file | Email address on file |
| 13939511 | Name on file | Email address on file |
| 13518282 | Name on file | Email address on file |
| 14151992 | Name on file | Email address on file |
| 14400333 | Name on file | Email address on file |
| 13734971 | Name on file | Email address on file |
| 13939912 | Name on file | Email address on file |
| 13341457 | Name on file | Email address on file |
| 13242055 | Name on file | Email address on file |
| 14486235 | Name on file | Email address on file |
| 14350774 | Name on file | Email address on file |
| 14387834 | Name on file | Email address on file |
| 14353658 | Name on file | Email address on file |
| 13815217 | Name on file | Email address on file |
| 13998264 | Name on file | Email address on file |
| 14413067 | Name on file | Email address on file |
| 14079695 | Name on file | Email address on file |
| 14530896 | Name on file | Email address on file |
| 14488583 | Name on file | Email address on file |
| 13479616 | Name on file | Email address on file |
| 13884447 | Name on file | Email address on file |
| 13874603 | Name on file | Email address on file |
| 14478191 | Name on file | Email address on file |
| 14410279 | Name on file | Email address on file |
| 13350002 | Name on file | Email address on file |
| 14380248 | Name on file | Email address on file |
| 14374106 | Name on file | Email address on file |
| 14333777 | Name on file | Email address on file |
| 13226494 | Name on file | Email address on file |
| 14320181 | Name on file | Email address on file |
| 14455388 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14506254 | Name on file | Email address on file |
| 14148358 | Name on file | Email address on file |
| 13654835 | Name on file | Email address on file |
| 14105154 | Name on file | Email address on file |
| 14540591 | Name on file | Email address on file |
| 14017083 | Name on file | Email address on file |
| 13934359 | Name on file | Email address on file |
| 14051752 | Name on file | Email address on file |
| 14298863 | Name on file | Email address on file |
| 14398804 | Name on file | Email address on file |
| 14051397 | Name on file | Email address on file |
| 14359711 | Name on file | Email address on file |
| 13546900 | Name on file | Email address on file |
| 14461035 | Name on file | Email address on file |
| 14473184 | Name on file | Email address on file |
| 13486536 | Name on file | Email address on file |
| 14150998 | Name on file | Email address on file |
| 14501255 | Name on file | Email address on file |
| 14435419 | Name on file | Email address on file |
| 13744673 | Name on file | Email address on file |
| 14461659 | Name on file | Email address on file |
| 14338194 | Name on file | Email address on file |
| 13594385 | Name on file | Email address on file |
| 13831964 | Name on file | Email address on file |
| 14464339 | Name on file | Email address on file |
| 14469890 | Name on file | Email address on file |
| 14381887 | Name on file | Email address on file |
| 14519265 | Name on file | Email address on file |
| 13870616 | Name on file | Email address on file |
| 14450708 | Name on file | Email address on file |
| 14341259 | Name on file | Email address on file |
| 14385702 | Name on file | Email address on file |
| 13415442 | Name on file | Email address on file |
| 13527919 | Name on file | Email address on file |
| 13296029 | Name on file | Email address on file |
| 13925624 | Name on file | Email address on file |
| 13342056 | Name on file | Email address on file |
| 14436885 | Name on file | Email address on file |
| 13630033 | Name on file | Email address on file |
| 13752648 | Name on file | Email address on file |
| 13961051 | Name on file | Email address on file |
| 13608687 | Name on file | Email address on file |
| 14137042 | Name on file | Email address on file |
| 13622647 | Name on file | Email address on file |
| 13991585 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14411485 | Name on file | Email address on file |
| 13857189 | Name on file | Email address on file |
| 14211202 | Name on file | Email address on file |
| 13899778 | Name on file | Email address on file |
| 13947140 | Name on file | Email address on file |
| 14407374 | Name on file | Email address on file |
| 13718392 | Name on file | Email address on file |
| 14398773 | Name on file | Email address on file |
| 13140953 | Name on file | Email address on file |
| 13929596 | Name on file | Email address on file |
| 13746476 | Name on file | Email address on file |
| 13386985 | Name on file | Email address on file |
| 14368478 | Name on file | Email address on file |
| 14362947 | Name on file | Email address on file |
| 13782854 | Name on file | Email address on file |
| 14348468 | Name on file | Email address on file |
| 14368507 | Name on file | Email address on file |
| 14487293 | Name on file | Email address on file |
| 14371029 | Name on file | Email address on file |
| 14329288 | Name on file | Email address on file |
| 14361805 | Name on file | Email address on file |
| 13696722 | Name on file | Email address on file |
| 14467233 | Name on file | Email address on file |
| 13814615 | Name on file | Email address on file |
| 14195211 | Name on file | Email address on file |
| 14480792 | Name on file | Email address on file |
| 14274663 | Name on file | Email address on file |
| 14360312 | Name on file | Email address on file |
| 14166665 | Name on file | Email address on file |
| 14004727 | Name on file | Email address on file |
| 13713836 | Name on file | Email address on file |
| 14315976 | Name on file | Email address on file |
| 13557062 | Name on file | Email address on file |
| 14449396 | Name on file | Email address on file |
| 13909254 | Name on file | Email address on file |
| 14492009 | Name on file | Email address on file |
| 13916921 | Name on file | Email address on file |
| 14385821 | Name on file | Email address on file |
| 14483387 | Name on file | Email address on file |
| 14389734 | Name on file | Email address on file |
| 14279021 | Name on file | Email address on file |
| 14381064 | Name on file | Email address on file |
| 14366034 | Name on file | Email address on file |
| 14515593 | Name on file | Email address on file |
| 14307113 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13696166 | Name on file | Email address on file |
| 14383174 | Name on file | Email address on file |
| 13153828 | Name on file | Email address on file |
| 14462635 | Name on file | Email address on file |
| 13721993 | Name on file | Email address on file |
| 14232216 | Name on file | Email address on file |
| 13331148 | Name on file | Email address on file |
| 14422111 | Name on file | Email address on file |
| 13908744 | Name on file | Email address on file |
| 13494717 | Name on file | Email address on file |
| 14461961 | Name on file | Email address on file |
| 13862487 | Name on file | Email address on file |
| 14494916 | Name on file | Email address on file |
| 14332531 | Name on file | Email address on file |
| 14291693 | Name on file | Email address on file |
| 14476873 | Name on file | Email address on file |
| 14303274 | Name on file | Email address on file |
| 14460990 | Name on file | Email address on file |
| 13832563 | Name on file | Email address on file |
| 14314688 | Name on file | Email address on file |
| 13729668 | Name on file | Email address on file |
| 14436409 | Name on file | Email address on file |
| 13446686 | Name on file | Email address on file |
| 14012901 | Name on file | Email address on file |
| 14337126 | Name on file | Email address on file |
| 14490338 | Name on file | Email address on file |
| 14496726 | Name on file | Email address on file |
| 14508445 | Name on file | Email address on file |
| 14312499 | Name on file | Email address on file |
| 13328895 | Name on file | Email address on file |
| 14397072 | Name on file | Email address on file |
| 14218454 | Name on file | Email address on file |
| 14398533 | Name on file | Email address on file |
| 13897531 | Name on file | Email address on file |
| 14447784 | Name on file | Email address on file |
| 14214364 | Name on file | Email address on file |
| 14373960 | Name on file | Email address on file |
| 14309229 | Name on file | Email address on file |
| 14324741 | Name on file | Email address on file |
| 14314400 | Name on file | Email address on file |
| 14412963 | Name on file | Email address on file |
| 14367990 | Name on file | Email address on file |
| 14137893 | Name on file | Email address on file |
| 14483157 | Name on file | Email address on file |
| 14528472 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13667240 | Name on file | Email address on file |
| 13389340 | Name on file | Email address on file |
| 14455102 | Name on file | Email address on file |
| 14467026 | Name on file | Email address on file |
| 14392314 | Name on file | Email address on file |
| 14519798 | Name on file | Email address on file |
| 13215667 | Name on file | Email address on file |
| 14196839 | Name on file | Email address on file |
| 14335566 | Name on file | Email address on file |
| 14417428 | Name on file | Email address on file |
| 14505713 | Name on file | Email address on file |
| 13530865 | Name on file | Email address on file |
| 14079091 | Name on file | Email address on file |
| 13416688 | Name on file | Email address on file |
| 14397158 | Name on file | Email address on file |
| 13419417 | Name on file | Email address on file |
| 14505527 | Name on file | Email address on file |
| 14482336 | Name on file | Email address on file |
| 13773843 | Name on file | Email address on file |
| 14466423 | Name on file | Email address on file |
| 14099282 | Name on file | Email address on file |
| 13645919 | Name on file | Email address on file |
| 13343143 | Name on file | Email address on file |
| 14174690 | Name on file | Email address on file |
| 13906510 | Name on file | Email address on file |
| 14351091 | Name on file | Email address on file |
| 13982305 | Name on file | Email address on file |
| 14405227 | Name on file | Email address on file |
| 14454738 | Name on file | Email address on file |
| 13989998 | Name on file | Email address on file |
| 14334976 | Name on file | Email address on file |
| 14148613 | Name on file | Email address on file |
| 14521293 | Name on file | Email address on file |
| 14508382 | Name on file | Email address on file |
| 14479523 | Name on file | Email address on file |
| 14080364 | Name on file | Email address on file |
| 14054513 | Name on file | Email address on file |
| 13294674 | Name on file | Email address on file |
| 13474115 | Name on file | Email address on file |
| 14437573 | Name on file | Email address on file |
| 13318335 | Name on file | Email address on file |
| 14463320 | Name on file | Email address on file |
| 13845153 | Name on file | Email address on file |
| 14079065 | Name on file | Email address on file |
| 14486217 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14031062 | Name on file | Email address on file |
| 13952504 | Name on file | Email address on file |
| 14038514 | Name on file | Email address on file |
| 13667225 | Name on file | Email address on file |
| 14444652 | Name on file | Email address on file |
| 13476741 | Name on file | Email address on file |
| 14351422 | Name on file | Email address on file |
| 14305429 | Name on file | Email address on file |
| 14410525 | Name on file | Email address on file |
| 13732866 | Name on file | Email address on file |
| 14292828 | Name on file | Email address on file |
| 14526776 | Name on file | Email address on file |
| 13977679 | Name on file | Email address on file |
| 14229139 | Name on file | Email address on file |
| 13377813 | Name on file | Email address on file |
| 14291296 | Name on file | Email address on file |
| 14474144 | Name on file | Email address on file |
| 14330108 | Name on file | Email address on file |
| 14363720 | Name on file | Email address on file |
| 14374023 | Name on file | Email address on file |
| 13259346 | Name on file | Email address on file |
| 14334924 | Name on file | Email address on file |
| 13965444 | Name on file | Email address on file |
| 14400988 | Name on file | Email address on file |
| 13452727 | Name on file | Email address on file |
| 14528841 | Name on file | Email address on file |
| 13719625 | Name on file | Email address on file |
| 13213081 | Name on file | Email address on file |
| 13339021 | Name on file | Email address on file |
| 13390781 | Name on file | Email address on file |
| 14499909 | Name on file | Email address on file |
| 14520744 | Name on file | Email address on file |
| 14410408 | Name on file | Email address on file |
| 13657574 | Name on file | Email address on file |
| 14248880 | Name on file | Email address on file |
| 14523372 | Name on file | Email address on file |
| 13904503 | Name on file | Email address on file |
| 14407372 | Name on file | Email address on file |
| 14318947 | Name on file | Email address on file |
| 14506198 | Name on file | Email address on file |
| 14384161 | Name on file | Email address on file |
| 14516513 | Name on file | Email address on file |
| 13507503 | Name on file | Email address on file |
| 13180479 | Name on file | Email address on file |
| 14171391 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14385218 | Name on file | Email address on file |
| 14348918 | Name on file | Email address on file |
| 13274533 | Name on file | Email address on file |
| 14531458 | Name on file | Email address on file |
| 14109949 | Name on file | Email address on file |
| 13762801 | Name on file | Email address on file |
| 13580604 | Name on file | Email address on file |
| 14014406 | Name on file | Email address on file |
| 14448697 | Name on file | Email address on file |
| 13808740 | Name on file | Email address on file |
| 13576601 | Name on file | Email address on file |
| 14374284 | Name on file | Email address on file |
| 13649664 | Name on file | Email address on file |
| 14418790 | Name on file | Email address on file |
| 13331458 | Name on file | Email address on file |
| 14000637 | Name on file | Email address on file |
| 13730704 | Name on file | Email address on file |
| 14025236 | Name on file | Email address on file |
| 13288092 | Name on file | Email address on file |
| 13854328 | Name on file | Email address on file |
| 14421706 | Name on file | Email address on file |
| 13254358 | Name on file | Email address on file |
| 14326009 | Name on file | Email address on file |
| 14515583 | Name on file | Email address on file |
| 14458665 | Name on file | Email address on file |
| 13263445 | Name on file | Email address on file |
| 14481016 | Name on file | Email address on file |
| 13756383 | Name on file | Email address on file |
| 14544067 | Name on file | Email address on file |
| 14217615 | Name on file | Email address on file |
| 14395204 | Name on file | Email address on file |
| 13977856 | Name on file | Email address on file |
| 14539200 | Name on file | Email address on file |
| 14275456 | Name on file | Email address on file |
| 14511489 | Name on file | Email address on file |
| 14492307 | Name on file | Email address on file |
| 14291348 | Name on file | Email address on file |
| 13482220 | Name on file | Email address on file |
| 14333885 | Name on file | Email address on file |
| 13333576 | Name on file | Email address on file |
| 14516405 | Name on file | Email address on file |
| 14099283 | Name on file | Email address on file |
| 14396047 | Name on file | Email address on file |
| 13219891 | Name on file | Email address on file |
| 14288241 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13322161 | Name on file | Email address on file |
| 13286223 | Name on file | Email address on file |
| 14500538 | Name on file | Email address on file |
| 14018338 | Name on file | Email address on file |
| 14521280 | Name on file | Email address on file |
| 13432089 | Name on file | Email address on file |
| 14500484 | Name on file | Email address on file |
| 13160472 | Name on file | Email address on file |
| 14202822 | Name on file | Email address on file |
| 13810095 | Name on file | Email address on file |
| 14328875 | Name on file | Email address on file |
| 14169723 | Name on file | Email address on file |
| 14367908 | Name on file | Email address on file |
| 13663468 | Name on file | Email address on file |
| 13540160 | Name on file | Email address on file |
| 13381163 | Name on file | Email address on file |
| 14129098 | Name on file | Email address on file |
| 13460963 | Name on file | Email address on file |
| 13474117 | Name on file | Email address on file |
| 14436276 | Name on file | Email address on file |
| 14517865 | Name on file | Email address on file |
| 13613071 | Name on file | Email address on file |
| 14380221 | Name on file | Email address on file |
| 14326854 | Name on file | Email address on file |
| 14355103 | Name on file | Email address on file |
| 14310280 | Name on file | Email address on file |
| 14498869 | Name on file | Email address on file |
| 13697555 | Name on file | Email address on file |
| 14516899 | Name on file | Email address on file |
| 13757768 | Name on file | Email address on file |
| 14355207 | Name on file | Email address on file |
| 13574961 | Name on file | Email address on file |
| 14150470 | Name on file | Email address on file |
| 13748755 | Name on file | Email address on file |
| 13332107 | Name on file | Email address on file |
| 14043113 | Name on file | Email address on file |
| 14131209 | Name on file | Email address on file |
| 13171553 | Name on file | Email address on file |
| 14411515 | Name on file | Email address on file |
| 14110918 | Name on file | Email address on file |
| 14386206 | Name on file | Email address on file |
| 14035699 | Name on file | Email address on file |
| 13309914 | Name on file | Email address on file |
| 14310276 | Name on file | Email address on file |
| 14351421 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13718341 | Name on file | Email address on file |
| 14136683 | Name on file | Email address on file |
| 14419513 | Name on file | Email address on file |
| 13204800 | Name on file | Email address on file |
| 13986119 | Name on file | Email address on file |
| 14367535 | Name on file | Email address on file |
| 13696159 | Name on file | Email address on file |
| 14136230 | Name on file | Email address on file |
| 14537510 | Name on file | Email address on file |
| 14379325 | Name on file | Email address on file |
| 14437795 | Name on file | Email address on file |
| 14119865 | Name on file | Email address on file |
| 13296036 | Name on file | Email address on file |
| 13785369 | Name on file | Email address on file |
| 13350309 | Name on file | Email address on file |
| 14178228 | Name on file | Email address on file |
| 14430719 | Name on file | Email address on file |
| 13433143 | Name on file | Email address on file |
| 14388581 | Name on file | Email address on file |
| 14408474 | Name on file | Email address on file |
| 14533945 | Name on file | Email address on file |
| 13494391 | Name on file | Email address on file |
| 14328942 | Name on file | Email address on file |
| 13435200 | Name on file | Email address on file |
| 13327097 | Name on file | Email address on file |
| 14003416 | Name on file | Email address on file |
| 13778465 | Name on file | Email address on file |
| 13686542 | Name on file | Email address on file |
| 14389763 | Name on file | Email address on file |
| 13937905 | Name on file | Email address on file |
| 13137778 | Name on file | Email address on file |
| 13317309 | Name on file | Email address on file |
| 13578274 | Name on file | Email address on file |
| 13367791 | Name on file | Email address on file |
| 14446527 | Name on file | Email address on file |
| 13871124 | Name on file | Email address on file |
| 14265599 | Name on file | Email address on file |
| 14367988 | Name on file | Email address on file |
| 14437672 | Name on file | Email address on file |
| 13987582 | Name on file | Email address on file |
| 13531301 | Name on file | Email address on file |
| 13983702 | Name on file | Email address on file |
| 14515212 | Name on file | Email address on file |
| 14521063 | Name on file | Email address on file |
| 13845172 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13381802 | Name on file | Email address on file |
| 14246123 | Name on file | Email address on file |
| 13781994 | Name on file | Email address on file |
| 14211688 | Name on file | Email address on file |
| 14513666 | Name on file | Email address on file |
| 13932052 | Name on file | Email address on file |
| 13623560 | Name on file | Email address on file |
| 13569238 | Name on file | Email address on file |
| 14438567 | Name on file | Email address on file |
| 14365422 | Name on file | Email address on file |
| 14246088 | Name on file | Email address on file |
| 13230772 | Name on file | Email address on file |
| 13731324 | Name on file | Email address on file |
| 13186080 | Name on file | Email address on file |
| 14003289 | Name on file | Email address on file |
| 14110200 | Name on file | Email address on file |
| 14517943 | Name on file | Email address on file |
| 13509951 | Name on file | Email address on file |
| 13157615 | Name on file | Email address on file |
| 13430153 | Name on file | Email address on file |
| 13363969 | Name on file | Email address on file |
| 14304350 | Name on file | Email address on file |
| 14105095 | Name on file | Email address on file |
| 14348902 | Name on file | Email address on file |
| 13587648 | Name on file | Email address on file |
| 13617359 | Name on file | Email address on file |
| 13606281 | Name on file | Email address on file |
| 14463103 | Name on file | Email address on file |
| 14321557 | Name on file | Email address on file |
| 14464239 | Name on file | Email address on file |
| 13455204 | Name on file | Email address on file |
| 13623279 | Name on file | Email address on file |
| 13393275 | Name on file | Email address on file |
| 14163787 | Name on file | Email address on file |
| 13898552 | Name on file | Email address on file |
| 13362263 | Name on file | Email address on file |
| 14500567 | Name on file | Email address on file |
| 14304177 | Name on file | Email address on file |
| 14498401 | Name on file | Email address on file |
| 13163778 | Name on file | Email address on file |
| 14448623 | Name on file | Email address on file |
| 14331527 | Name on file | Email address on file |
| 14083365 | Name on file | Email address on file |
| 13591203 | Name on file | Email address on file |
| 14456894 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14454096 | Name on file | Email address on file |
| 14502706 | Name on file | Email address on file |
| 14428561 | Name on file | Email address on file |
| 14214408 | Name on file | Email address on file |
| 13374526 | Name on file | Email address on file |
| 13824843 | Name on file | Email address on file |
| 13769828 | Name on file | Email address on file |
| 14413873 | Name on file | Email address on file |
| 14307790 | Name on file | Email address on file |
| 14394351 | Name on file | Email address on file |
| 13360059 | Name on file | Email address on file |
| 13939452 | Name on file | Email address on file |
| 14370503 | Name on file | Email address on file |
| 13403741 | Name on file | Email address on file |
| 14537297 | Name on file | Email address on file |
| 14296157 | Name on file | Email address on file |
| 14488571 | Name on file | Email address on file |
| 13377897 | Name on file | Email address on file |
| 13281994 | Name on file | Email address on file |
| 14341210 | Name on file | Email address on file |
| 14478915 | Name on file | Email address on file |
| 13429307 | Name on file | Email address on file |
| 14390461 | Name on file | Email address on file |
| 14517909 | Name on file | Email address on file |
| 14365798 | Name on file | Email address on file |
| 13848374 | Name on file | Email address on file |
| 14293327 | Name on file | Email address on file |
| 13606195 | Name on file | Email address on file |
| 14212974 | Name on file | Email address on file |
| 14446599 | Name on file | Email address on file |
| 14480345 | Name on file | Email address on file |
| 14497353 | Name on file | Email address on file |
| 13353581 | Name on file | Email address on file |
| 13880526 | Name on file | Email address on file |
| 14303304 | Name on file | Email address on file |
| 13915308 | Name on file | Email address on file |
| 13181206 | Name on file | Email address on file |
| 13265339 | Name on file | Email address on file |
| 14382309 | Name on file | Email address on file |
| 14339943 | Name on file | Email address on file |
| 13740507 | Name on file | Email address on file |
| 14019559 | Name on file | Email address on file |
| 14374893 | Name on file | Email address on file |
| 14513489 | Name on file | Email address on file |
| 13266410 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14498914 | Name on file | Email address on file |
| 14410789 | Name on file | Email address on file |
| 14461580 | Name on file | Email address on file |
| 13708580 | Name on file | Email address on file |
| 14453008 | Name on file | Email address on file |
| 13999618 | Name on file | Email address on file |
| 13988991 | Name on file | Email address on file |
| 13329940 | Name on file | Email address on file |
| 13474092 | Name on file | Email address on file |
| 13564289 | Name on file | Email address on file |
| 13455110 | Name on file | Email address on file |
| 13619626 | Name on file | Email address on file |
| 14426331 | Name on file | Email address on file |
| 14390645 | Name on file | Email address on file |
| 13429314 | Name on file | Email address on file |
| 13874634 | Name on file | Email address on file |
| 13705718 | Name on file | Email address on file |
| 14267022 | Name on file | Email address on file |
| 13634924 | Name on file | Email address on file |
| 13353606 | Name on file | Email address on file |
| 14519286 | Name on file | Email address on file |
| 14323682 | Name on file | Email address on file |
| 14325737 | Name on file | Email address on file |
| 13661738 | Name on file | Email address on file |
| 13745320 | Name on file | Email address on file |
| 13403983 | Name on file | Email address on file |
| 14522219 | Name on file | Email address on file |
| 14522510 | Name on file | Email address on file |
| 13844014 | Name on file | Email address on file |
| 13561265 | Name on file | Email address on file |
| 13509396 | Name on file | Email address on file |
| 14493750 | Name on file | Email address on file |
| 14445098 | Name on file | Email address on file |
| 13585665 | Name on file | Email address on file |
| 14391035 | Name on file | Email address on file |
| 13843423 | Name on file | Email address on file |
| 14394520 | Name on file | Email address on file |
| 13479917 | Name on file | Email address on file |
| 14156434 | Name on file | Email address on file |
| 13298076 | Name on file | Email address on file |
| 14508960 | Name on file | Email address on file |
| 13774729 | Name on file | Email address on file |
| 14335986 | Name on file | Email address on file |
| 14485540 | Name on file | Email address on file |
| 14419576 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14323383 | Name on file | Email address on file |
| 13546836 | Name on file | Email address on file |
| 13480848 | Name on file | Email address on file |
| 14356247 | Name on file | Email address on file |
| 13307492 | Name on file | Email address on file |
| 13242051 | Name on file | Email address on file |
| 14543153 | Name on file | Email address on file |
| 13686063 | Name on file | Email address on file |
| 13338249 | Name on file | Email address on file |
| 13619087 | Name on file | Email address on file |
| 14414134 | Name on file | Email address on file |
| 14452879 | Name on file | Email address on file |
| 14141912 | Name on file | Email address on file |
| 13805088 | Name on file | Email address on file |
| 13779462 | Name on file | Email address on file |
| 14506722 | Name on file | Email address on file |
| 13812970 | Name on file | Email address on file |
| 13213467 | Name on file | Email address on file |
| 14428689 | Name on file | Email address on file |
| 14522425 | Name on file | Email address on file |
| 14516592 | Name on file | Email address on file |
| 14231096 | Name on file | Email address on file |
| 14170715 | Name on file | Email address on file |
| 13560684 | Name on file | Email address on file |
| 13158940 | Name on file | Email address on file |
| 13343066 | Name on file | Email address on file |
| 14302424 | Name on file | Email address on file |
| 14364919 | Name on file | Email address on file |
| 14413436 | Name on file | Email address on file |
| 14529257 | Name on file | Email address on file |
| 13843527 | Name on file | Email address on file |
| 13953100 | Name on file | Email address on file |
| 14476766 | Name on file | Email address on file |
| 13525770 | Name on file | Email address on file |
| 14518640 | Name on file | Email address on file |
| 13574639 | Name on file | Email address on file |
| 13186543 | Name on file | Email address on file |
| 14445254 | Name on file | Email address on file |
| 14300116 | Name on file | Email address on file |
| 13516216 | Name on file | Email address on file |
| 14361522 | Name on file | Email address on file |
| 14545317 | Name on file | Email address on file |
| 14458722 | Name on file | Email address on file |
| 14302767 | Name on file | Email address on file |
| 14077654 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14341203 | Name on file | Email address on file |
| 13389393 | Name on file | Email address on file |
| 14540788 | Name on file | Email address on file |
| 14445040 | Name on file | Email address on file |
| 14457701 | Name on file | Email address on file |
| 14474326 | Name on file | Email address on file |
| 14278240 | Name on file | Email address on file |
| 13374513 | Name on file | Email address on file |
| 13637424 | Name on file | Email address on file |
| 13625733 | Name on file | Email address on file |
| 14012904 | Name on file | Email address on file |
| 13897604 | Name on file | Email address on file |
| 14048086 | Name on file | Email address on file |
| 13192968 | Name on file | Email address on file |
| 13360150 | Name on file | Email address on file |
| 13339960 | Name on file | Email address on file |
| 14330079 | Name on file | Email address on file |
| 14208085 | Name on file | Email address on file |
| 14018355 | Name on file | Email address on file |
| 14351945 | Name on file | Email address on file |
| 13819016 | Name on file | Email address on file |
| 13369665 | Name on file | Email address on file |
| 13488685 | Name on file | Email address on file |
| 14391463 | Name on file | Email address on file |
| 14462202 | Name on file | Email address on file |
| 14515234 | Name on file | Email address on file |
| 13837185 | Name on file | Email address on file |
| 14037980 | Name on file | Email address on file |
| 13496852 | Name on file | Email address on file |
| 14305619 | Name on file | Email address on file |
| 14177340 | Name on file | Email address on file |
| 13272104 | Name on file | Email address on file |
| 14361877 | Name on file | Email address on file |
| 13613060 | Name on file | Email address on file |
| 13749251 | Name on file | Email address on file |
| 14445473 | Name on file | Email address on file |
| 14280751 | Name on file | Email address on file |
| 13787845 | Name on file | Email address on file |
| 13351589 | Name on file | Email address on file |
| 14400904 | Name on file | Email address on file |
| 13613235 | Name on file | Email address on file |
| 13578726 | Name on file | Email address on file |
| 14015807 | Name on file | Email address on file |
| 14412258 | Name on file | Email address on file |
| 13172310 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13853797 | Name on file | Email address on file |
| 14336244 | Name on file | Email address on file |
| 13706282 | Name on file | Email address on file |
| 14395794 | Name on file | Email address on file |
| 14367243 | Name on file | Email address on file |
| 13764107 | Name on file | Email address on file |
| 14435700 | Name on file | Email address on file |
| 14167154 | Name on file | Email address on file |
| 14389385 | Name on file | Email address on file |
| 13256583 | Name on file | Email address on file |
| 14323419 | Name on file | Email address on file |
| 14026732 | Name on file | Email address on file |
| 14328392 | Name on file | Email address on file |
| 14521518 | Name on file | Email address on file |
| 13389413 | Name on file | Email address on file |
| 14352235 | Name on file | Email address on file |
| 13253352 | Name on file | Email address on file |
| 14137292 | Name on file | Email address on file |
| 14534105 | Name on file | Email address on file |
| 14307626 | Name on file | Email address on file |
| 13624166 | Name on file | Email address on file |
| 13381737 | Name on file | Email address on file |
| 14482598 | Name on file | Email address on file |
| 13359547 | Name on file | Email address on file |
| 13454236 | Name on file | Email address on file |
| 14198898 | Name on file | Email address on file |
| 13729283 | Name on file | Email address on file |
| 13575397 | Name on file | Email address on file |
| 14302442 | Name on file | Email address on file |
| 14419031 | Name on file | Email address on file |
| 13339872 | Name on file | Email address on file |
| 14312426 | Name on file | Email address on file |
| 14171298 | Name on file | Email address on file |
| 13773617 | Name on file | Email address on file |
| 13543224 | Name on file | Email address on file |
| 13959020 | Name on file | Email address on file |
| 13417392 | Name on file | Email address on file |
| 14329442 | Name on file | Email address on file |
| 14443589 | Name on file | Email address on file |
| 13609599 | Name on file | Email address on file |
| 13370608 | Name on file | Email address on file |
| 13945702 | Name on file | Email address on file |
| 14192077 | Name on file | Email address on file |
| 13152557 | Name on file | Email address on file |
| 14331962 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13978796 | Name on file | Email address on file |
| 14105960 | Name on file | Email address on file |
| 13633775 | Name on file | Email address on file |
| 13328918 | Name on file | Email address on file |
| 13917760 | Name on file | Email address on file |
| 13247994 | Name on file | Email address on file |
| 14510227 | Name on file | Email address on file |
| 13560510 | Name on file | Email address on file |
| 14537493 | Name on file | Email address on file |
| 14303701 | Name on file | Email address on file |
| 13565914 | Name on file | Email address on file |
| 13753242 | Name on file | Email address on file |
| 14423913 | Name on file | Email address on file |
| 14521511 | Name on file | Email address on file |
| 14354788 | Name on file | Email address on file |
| 14200685 | Name on file | Email address on file |
| 14315310 | Name on file | Email address on file |
| 14350020 | Name on file | Email address on file |
| 13274537 | Name on file | Email address on file |
| 14328829 | Name on file | Email address on file |
| 13645399 | Name on file | Email address on file |
| 13358129 | Name on file | Email address on file |
| 14113978 | Name on file | Email address on file |
| 14493908 | Name on file | Email address on file |
| 13428821 | Name on file | Email address on file |
| 13636483 | Name on file | Email address on file |
| 13909316 | Name on file | Email address on file |
| 13540523 | Name on file | Email address on file |
| 14457936 | Name on file | Email address on file |
| 14202108 | Name on file | Email address on file |
| 14394430 | Name on file | Email address on file |
| 14301571 | Name on file | Email address on file |
| 14259171 | Name on file | Email address on file |
| 13916352 | Name on file | Email address on file |
| 14194529 | Name on file | Email address on file |
| 14530704 | Name on file | Email address on file |
| 14416269 | Name on file | Email address on file |
| 14312311 | Name on file | Email address on file |
| 14389176 | Name on file | Email address on file |
| 14208116 | Name on file | Email address on file |
| 13387924 | Name on file | Email address on file |
| 14525778 | Name on file | Email address on file |
| 14113003 | Name on file | Email address on file |
| 13769797 | Name on file | Email address on file |
| 14120511 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13543230 | Name on file | Email address on file |
| 13534252 | Name on file | Email address on file |
| 13995546 | Name on file | Email address on file |
| 14289507 | Name on file | Email address on file |
| 14519165 | Name on file | Email address on file |
| 14000644 | Name on file | Email address on file |
| 14333412 | Name on file | Email address on file |
| 14435505 | Name on file | Email address on file |
| 13539698 | Name on file | Email address on file |
| 13314021 | Name on file | Email address on file |
| 13323374 | Name on file | Email address on file |
| 14227702 | Name on file | Email address on file |
| 13624261 | Name on file | Email address on file |
| 14332580 | Name on file | Email address on file |
| 13191142 | Name on file | Email address on file |
| 14478948 | Name on file | Email address on file |
| 14171642 | Name on file | Email address on file |
| 14093557 | Name on file | Email address on file |
| 14186554 | Name on file | Email address on file |
| 14058179 | Name on file | Email address on file |
| 14484409 | Name on file | Email address on file |
| 14381533 | Name on file | Email address on file |
| 13708036 | Name on file | Email address on file |
| 14463903 | Name on file | Email address on file |
| 14542280 | Name on file | Email address on file |
| 13862446 | Name on file | Email address on file |
| 14496971 | Name on file | Email address on file |
| 14148180 | Name on file | Email address on file |
| 13536234 | Name on file | Email address on file |
| 13280742 | Name on file | Email address on file |
| 13778501 | Name on file | Email address on file |
| 14009343 | Name on file | Email address on file |
| 14150420 | Name on file | Email address on file |
| 13768473 | Name on file | Email address on file |
| 14448884 | Name on file | Email address on file |
| 13435522 | Name on file | Email address on file |
| 14359801 | Name on file | Email address on file |
| 14514595 | Name on file | Email address on file |
| 14461894 | Name on file | Email address on file |
| 14080396 | Name on file | Email address on file |
| 13868195 | Name on file | Email address on file |
| 13732195 | Name on file | Email address on file |
| 14480210 | Name on file | Email address on file |
| 13871176 | Name on file | Email address on file |
| 14431620 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14518331 | Name on file | Email address on file |
| 13414527 | Name on file | Email address on file |
| 13182168 | Name on file | Email address on file |
| 14094926 | Name on file | Email address on file |
| 14535977 | Name on file | Email address on file |
| 13684803 | Name on file | Email address on file |
| 14331542 | Name on file | Email address on file |
| 14500494 | Name on file | Email address on file |
| 13953276 | Name on file | Email address on file |
| 13618228 | Name on file | Email address on file |
| 13307225 | Name on file | Email address on file |
| 14392227 | Name on file | Email address on file |
| 13595840 | Name on file | Email address on file |
| 14523406 | Name on file | Email address on file |
| 13752847 | Name on file | Email address on file |
| 14495286 | Name on file | Email address on file |
| 13371827 | Name on file | Email address on file |
| 13676564 | Name on file | Email address on file |
| 13261581 | Name on file | Email address on file |
| 13779173 | Name on file | Email address on file |
| 13437718 | Name on file | Email address on file |
| 13680617 | Name on file | Email address on file |
| 13622714 | Name on file | Email address on file |
| 13300270 | Name on file | Email address on file |
| 13278750 | Name on file | Email address on file |
| 14353091 | Name on file | Email address on file |
| 14441183 | Name on file | Email address on file |
| 14352894 | Name on file | Email address on file |
| 14070357 | Name on file | Email address on file |
| 13478133 | Name on file | Email address on file |
| 13762779 | Name on file | Email address on file |
| 14310985 | Name on file | Email address on file |
| 14154611 | Name on file | Email address on file |
| 14531212 | Name on file | Email address on file |
| 14199898 | Name on file | Email address on file |
| 13655259 | Name on file | Email address on file |
| 14519078 | Name on file | Email address on file |
| 14258626 | Name on file | Email address on file |
| 14092928 | Name on file | Email address on file |
| 14466374 | Name on file | Email address on file |
| 14438448 | Name on file | Email address on file |
| 14493086 | Name on file | Email address on file |
| 13725556 | Name on file | Email address on file |
| 13902214 | Name on file | Email address on file |
| 14188750 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13866835 | Name on file | Email address on file |
| 14492488 | Name on file | Email address on file |
| 13516118 | Name on file | Email address on file |
| 14397479 | Name on file | Email address on file |
| 13643975 | Name on file | Email address on file |
| 13532449 | Name on file | Email address on file |
| 13244514 | Name on file | Email address on file |
| 14123381 | Name on file | Email address on file |
| 13682242 | Name on file | Email address on file |
| 13372687 | Name on file | Email address on file |
| 14393866 | Name on file | Email address on file |
| 13837219 | Name on file | Email address on file |
| 13437751 | Name on file | Email address on file |
| 13746786 | Name on file | Email address on file |
| 14463456 | Name on file | Email address on file |
| 13248123 | Name on file | Email address on file |
| 13678880 | Name on file | Email address on file |
| 13569180 | Name on file | Email address on file |
| 13938693 | Name on file | Email address on file |
| 13175660 | Name on file | Email address on file |
| 13570587 | Name on file | Email address on file |
| 13290655 | Name on file | Email address on file |
| 14543577 | Name on file | Email address on file |
| 14454283 | Name on file | Email address on file |
| 13166765 | Name on file | Email address on file |
| 14439999 | Name on file | Email address on file |
| 13565101 | Name on file | Email address on file |
| 14374529 | Name on file | Email address on file |
| 14323703 | Name on file | Email address on file |
| 13289893 | Name on file | Email address on file |
| 13958901 | Name on file | Email address on file |
| 13285531 | Name on file | Email address on file |
| 13370178 | Name on file | Email address on file |
| 13370830 | Name on file | Email address on file |
| 13191504 | Name on file | Email address on file |
| 13526573 | Name on file | Email address on file |
| 13544358 | Name on file | Email address on file |
| 13141589 | Name on file | Email address on file |
| 13734465 | Name on file | Email address on file |
| 14375965 | Name on file | Email address on file |
| 14492457 | Name on file | Email address on file |
| 14362630 | Name on file | Email address on file |
| 14386304 | Name on file | Email address on file |
| 13761122 | Name on file | Email address on file |
| 14383695 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13858678 | Name on file | Email address on file |
| 14433279 | Name on file | Email address on file |
| 14162005 | Name on file | Email address on file |
| 14354143 | Name on file | Email address on file |
| 13516626 | Name on file | Email address on file |
| 13951803 | Name on file | Email address on file |
| 13811068 | Name on file | Email address on file |
| 13819017 | Name on file | Email address on file |
| 14519959 | Name on file | Email address on file |
| 14156422 | Name on file | Email address on file |
| 13176470 | Name on file | Email address on file |
| 14491487 | Name on file | Email address on file |
| 14065989 | Name on file | Email address on file |
| 14514567 | Name on file | Email address on file |
| 14331858 | Name on file | Email address on file |
| 13761811 | Name on file | Email address on file |
| 13168337 | Name on file | Email address on file |
| 14498026 | Name on file | Email address on file |
| 13725527 | Name on file | Email address on file |
| 14500659 | Name on file | Email address on file |
| 13320983 | Name on file | Email address on file |
| 13877870 | Name on file | Email address on file |
| 14200893 | Name on file | Email address on file |
| 13193219 | Name on file | Email address on file |
| 14455215 | Name on file | Email address on file |
| 14023159 | Name on file | Email address on file |
| 14158350 | Name on file | Email address on file |
| 13456891 | Name on file | Email address on file |
| 13961230 | Name on file | Email address on file |
| 14379621 | Name on file | Email address on file |
| 13367970 | Name on file | Email address on file |
| 13546411 | Name on file | Email address on file |
| 14244686 | Name on file | Email address on file |
| 13446695 | Name on file | Email address on file |
| 13978005 | Name on file | Email address on file |
| 14332318 | Name on file | Email address on file |
| 13637558 | Name on file | Email address on file |
| 14369719 | Name on file | Email address on file |
| 13157580 | Name on file | Email address on file |
| 13801435 | Name on file | Email address on file |
| 14365847 | Name on file | Email address on file |
| 13329498 | Name on file | Email address on file |
| 14343996 | Name on file | Email address on file |
| 14451027 | Name on file | Email address on file |
| 13658165 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13331519 | Name on file | Email address on file |
| 13320792 | Name on file | Email address on file |
| 14442078 | Name on file | Email address on file |
| 14333074 | Name on file | Email address on file |
| 13667123 | Name on file | Email address on file |
| 14256105 | Name on file | Email address on file |
| 14538949 | Name on file | Email address on file |
| 14324126 | Name on file | Email address on file |
| 14344689 | Name on file | Email address on file |
| 14466773 | Name on file | Email address on file |
| 13309575 | Name on file | Email address on file |
| 13361265 | Name on file | Email address on file |
| 14407373 | Name on file | Email address on file |
| 15071746 | Name on file | Email address on file |
| 13161316 | Name on file | Email address on file |
| 13502190 | Name on file | Email address on file |
| 14333341 | Name on file | Email address on file |
| 14452281 | Name on file | Email address on file |
| 14520264 | Name on file | Email address on file |
| 14414427 | Name on file | Email address on file |
| 13818434 | Name on file | Email address on file |
| 13499136 | Name on file | Email address on file |
| 14458899 | Name on file | Email address on file |
| 13912933 | Name on file | Email address on file |
| 13819741 | Name on file | Email address on file |
| 14299109 | Name on file | Email address on file |
| 14471273 | Name on file | Email address on file |
| 14443928 | Name on file | Email address on file |
| 14404049 | Name on file | Email address on file |
| 14979417 | Name on file | Email address on file |
| 14399591 | Name on file | Email address on file |
| 14474950 | Name on file | Email address on file |
| 14195134 | Name on file | Email address on file |
| 15270307 | Name on file | Email address on file |
| 15202594 | Name on file | Email address on file |
| 15149364 | Name on file | Email address on file |
| 13414296 | Name on file | Email address on file |
| 14150668 | Name on file | Email address on file |
| 14006999 | Name on file | Email address on file |
| 14501102 | Name on file | Email address on file |
| 13244923 | Name on file | Email address on file |
| 14448052 | Name on file | Email address on file |
| 13413105 | Name on file | Email address on file |
| 14364476 | Name on file | Email address on file |
| 14308249 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13823198 | Name on file | Email address on file |
| 13300335 | Name on file | Email address on file |
| 13145933 | Name on file | Email address on file |
| 14022995 | Name on file | Email address on file |
| 13703912 | Name on file | Email address on file |
| 14053531 | Name on file | Email address on file |
| 13581270 | Name on file | Email address on file |
| 14525084 | Name on file | Email address on file |
| 14112629 | Name on file | Email address on file |
| 14365825 | Name on file | Email address on file |
| 14409349 | Name on file | Email address on file |
| 13255588 | Name on file | Email address on file |
| 13217326 | Name on file | Email address on file |
| 13760405 | Name on file | Email address on file |
| 13181934 | Name on file | Email address on file |
| 14376298 | Name on file | Email address on file |
| 14370650 | Name on file | Email address on file |
| 14355427 | Name on file | Email address on file |
| 14320651 | Name on file | Email address on file |
| 13993821 | Name on file | Email address on file |
| 13312792 | Name on file | Email address on file |
| 13198077 | Name on file | Email address on file |
| 14292927 | Name on file | Email address on file |
| 13569198 | Name on file | Email address on file |
| 14166698 | Name on file | Email address on file |
| 13187547 | Name on file | Email address on file |
| 14468102 | Name on file | Email address on file |
| 13857032 | Name on file | Email address on file |
| 14501257 | Name on file | Email address on file |
| 14150664 | Name on file | Email address on file |
| 13598110 | Name on file | Email address on file |
| 14410806 | Name on file | Email address on file |
| 14355161 | Name on file | Email address on file |
| 13281301 | Name on file | Email address on file |
| 14324596 | Name on file | Email address on file |
| 13337958 | Name on file | Email address on file |
| 14282558 | Name on file | Email address on file |
| 14479887 | Name on file | Email address on file |
| 13939395 | Name on file | Email address on file |
| 14349052 | Name on file | Email address on file |
| 14448157 | Name on file | Email address on file |
| 14272548 | Name on file | Email address on file |
| 14004807 | Name on file | Email address on file |
| 13432027 | Name on file | Email address on file |
| 14521275 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14291320 | Name on file | Email address on file |
| 13958806 | Name on file | Email address on file |
| 13831889 | Name on file | Email address on file |
| 14338501 | Name on file | Email address on file |
| 14442905 | Name on file | Email address on file |
| 14340595 | Name on file | Email address on file |
| 13543692 | Name on file | Email address on file |
| 13539699 | Name on file | Email address on file |
| 14508343 | Name on file | Email address on file |
| 13565694 | Name on file | Email address on file |
| 14329762 | Name on file | Email address on file |
| 14406383 | Name on file | Email address on file |
| 14536165 | Name on file | Email address on file |
| 13345918 | Name on file | Email address on file |
| 14439624 | Name on file | Email address on file |
| 13779098 | Name on file | Email address on file |
| 13653989 | Name on file | Email address on file |
| 14251572 | Name on file | Email address on file |
| 14377259 | Name on file | Email address on file |
| 14413001 | Name on file | Email address on file |
| 13463331 | Name on file | Email address on file |
| 14513100 | Name on file | Email address on file |
| 13475535 | Name on file | Email address on file |
| 14525168 | Name on file | Email address on file |
| 14256102 | Name on file | Email address on file |
| 13962124 | Name on file | Email address on file |
| 14499669 | Name on file | Email address on file |
| 13274200 | Name on file | Email address on file |
| 14530127 | Name on file | Email address on file |
| 13164817 | Name on file | Email address on file |
| 13405238 | Name on file | Email address on file |
| 14071227 | Name on file | Email address on file |
| 14065142 | Name on file | Email address on file |
| 13778457 | Name on file | Email address on file |
| 13494001 | Name on file | Email address on file |
| 14529821 | Name on file | Email address on file |
| 14164564 | Name on file | Email address on file |
| 14303699 | Name on file | Email address on file |
| 13623553 | Name on file | Email address on file |
| 14358770 | Name on file | Email address on file |
| 14367080 | Name on file | Email address on file |
| 14531611 | Name on file | Email address on file |
| 14187184 | Name on file | Email address on file |
| 14487181 | Name on file | Email address on file |
| 14051314 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14366075 | Name on file | Email address on file |
| 13684900 | Name on file | Email address on file |
| 13698298 | Name on file | Email address on file |
| 14404306 | Name on file | Email address on file |
| 14479458 | Name on file | Email address on file |
| 14329389 | Name on file | Email address on file |
| 14435978 | Name on file | Email address on file |
| 13606302 | Name on file | Email address on file |
| 14301826 | Name on file | Email address on file |
| 14317645 | Name on file | Email address on file |
| 14407266 | Name on file | Email address on file |
| 14193032 | Name on file | Email address on file |
| 14313689 | Name on file | Email address on file |
| 13809169 | Name on file | Email address on file |
| 13425757 | Name on file | Email address on file |
| 14072146 | Name on file | Email address on file |
| 14473406 | Name on file | Email address on file |
| 13369151 | Name on file | Email address on file |
| 14457563 | Name on file | Email address on file |
| 14354892 | Name on file | Email address on file |
| 14457184 | Name on file | Email address on file |
| 13739297 | Name on file | Email address on file |
| 14538617 | Name on file | Email address on file |
| 13177745 | Name on file | Email address on file |
| 14525703 | Name on file | Email address on file |
| 13487286 | Name on file | Email address on file |
| 14502808 | Name on file | Email address on file |
| 13532466 | Name on file | Email address on file |
| 14325122 | Name on file | Email address on file |
| 13330603 | Name on file | Email address on file |
| 14198197 | Name on file | Email address on file |
| 13854476 | Name on file | Email address on file |
| 14543313 | Name on file | Email address on file |
| 13163770 | Name on file | Email address on file |
| 14264673 | Name on file | Email address on file |
| 13667676 | Name on file | Email address on file |
| 14394550 | Name on file | Email address on file |
| 13916295 | Name on file | Email address on file |
| 14456719 | Name on file | Email address on file |
| 14537992 | Name on file | Email address on file |
| 14500057 | Name on file | Email address on file |
| 14167232 | Name on file | Email address on file |
| 13583368 | Name on file | Email address on file |
| 14265624 | Name on file | Email address on file |
| 13248107 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14205074 | Name on file | Email address on file |
| 14305946 | Name on file | Email address on file |
| 13895432 | Name on file | Email address on file |
| 14533412 | Name on file | Email address on file |
| 14462479 | Name on file | Email address on file |
| 13454561 | Name on file | Email address on file |
| 13298435 | Name on file | Email address on file |
| 13619158 | Name on file | Email address on file |
| 14455422 | Name on file | Email address on file |
| 14358022 | Name on file | Email address on file |
| 14417451 | Name on file | Email address on file |
| 13668683 | Name on file | Email address on file |
| 14467287 | Name on file | Email address on file |
| 13579984 | Name on file | Email address on file |
| 13337881 | Name on file | Email address on file |
| 13620523 | Name on file | Email address on file |
| 13881399 | Name on file | Email address on file |
| 14459679 | Name on file | Email address on file |
| 14437376 | Name on file | Email address on file |
| 14507940 | Name on file | Email address on file |
| 14457014 | Name on file | Email address on file |
| 13262653 | Name on file | Email address on file |
| 13247508 | Name on file | Email address on file |
| 14304502 | Name on file | Email address on file |
| 14440438 | Name on file | Email address on file |
| 14524715 | Name on file | Email address on file |
| 13897796 | Name on file | Email address on file |
| 14278759 | Name on file | Email address on file |
| 14288098 | Name on file | Email address on file |
| 14400784 | Name on file | Email address on file |
| 13830013 | Name on file | Email address on file |
| 14343820 | Name on file | Email address on file |
| 14005134 | Name on file | Email address on file |
| 14095728 | Name on file | Email address on file |
| 14099278 | Name on file | Email address on file |
| 13403779 | Name on file | Email address on file |
| 14334450 | Name on file | Email address on file |
| 13921485 | Name on file | Email address on file |
| 14363996 | Name on file | Email address on file |
| 14326801 | Name on file | Email address on file |
| 14303005 | Name on file | Email address on file |
| 14536885 | Name on file | Email address on file |
| 14345809 | Name on file | Email address on file |
| 14462613 | Name on file | Email address on file |
| 14521594 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13835938 | Name on file | Email address on file |
| 14512544 | Name on file | Email address on file |
| 14530955 | Name on file | Email address on file |
| 13492596 | Name on file | Email address on file |
| 14505784 | Name on file | Email address on file |
| 15119768 | Name on file | Email address on file |
| 15087521 | Name on file | Email address on file |
| 14220455 | Name on file | Email address on file |
| 13461982 | Name on file | Email address on file |
| 14352270 | Name on file | Email address on file |
| 13233104 | Name on file | Email address on file |
| 13573841 | Name on file | Email address on file |
| 14478923 | Name on file | Email address on file |
| 13353308 | Name on file | Email address on file |
| 14343742 | Name on file | Email address on file |
| 13971151 | Name on file | Email address on file |
| 14501093 | Name on file | Email address on file |
| 14448121 | Name on file | Email address on file |
| 13658321 | Name on file | Email address on file |
| 14374324 | Name on file | Email address on file |
| 14368162 | Name on file | Email address on file |
| 14066808 | Name on file | Email address on file |
| 14496736 | Name on file | Email address on file |
| 13142381 | Name on file | Email address on file |
| 14445934 | Name on file | Email address on file |
| 14422976 | Name on file | Email address on file |
| 13641710 | Name on file | Email address on file |
| 14391191 | Name on file | Email address on file |
| 14476423 | Name on file | Email address on file |
| 14447154 | Name on file | Email address on file |
| 13771689 | Name on file | Email address on file |
| 13729178 | Name on file | Email address on file |
| 13225740 | Name on file | Email address on file |
| 14513502 | Name on file | Email address on file |
| 13140199 | Name on file | Email address on file |
| 13487873 | Name on file | Email address on file |
| 13171995 | Name on file | Email address on file |
| 18268284 | Name on file | Email address on file |
| 14255038 | Name on file | Email address on file |
| 13534529 | Name on file | Email address on file |
| 14278231 | Name on file | Email address on file |
| 13929141 | Name on file | Email address on file |
| 14506285 | Name on file | Email address on file |
| 14157341 | Name on file | Email address on file |
| 13258129 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13244573 | Name on file | Email address on file |
| 13488464 | Name on file | Email address on file |
| 14405289 | Name on file | Email address on file |
| 13872091 | Name on file | Email address on file |
| 13432990 | Name on file | Email address on file |
| 13867725 | Name on file | Email address on file |
| 13557185 | Name on file | Email address on file |
| 14001389 | Name on file | Email address on file |
| 14441243 | Name on file | Email address on file |
| 13262190 | Name on file | Email address on file |
| 14440680 | Name on file | Email address on file |
| 13853098 | Name on file | Email address on file |
| 13644560 | Name on file | Email address on file |
| 13328738 | Name on file | Email address on file |
| 13353583 | Name on file | Email address on file |
| 13255196 | Name on file | Email address on file |
| 13440932 | Name on file | Email address on file |
| 14459159 | Name on file | Email address on file |
| 14434673 | Name on file | Email address on file |
| 14028158 | Name on file | Email address on file |
| 13285222 | Name on file | Email address on file |
| 14383712 | Name on file | Email address on file |
| 14322568 | Name on file | Email address on file |
| 14291150 | Name on file | Email address on file |
| 14194783 | Name on file | Email address on file |
| 14435522 | Name on file | Email address on file |
| 14397326 | Name on file | Email address on file |
| 14488081 | Name on file | Email address on file |
| 13551751 | Name on file | Email address on file |
| 14367004 | Name on file | Email address on file |
| 14404755 | Name on file | Email address on file |
| 13670626 | Name on file | Email address on file |
| 13714667 | Name on file | Email address on file |
| 13217802 | Name on file | Email address on file |
| 13336942 | Name on file | Email address on file |
| 14374769 | Name on file | Email address on file |
| 14014930 | Name on file | Email address on file |
| 14156383 | Name on file | Email address on file |
| 14368108 | Name on file | Email address on file |
| 14275979 | Name on file | Email address on file |
| 14354893 | Name on file | Email address on file |
| 13661786 | Name on file | Email address on file |
| 14407260 | Name on file | Email address on file |
| 14344023 | Name on file | Email address on file |
| 13862610 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13974108 | Name on file | Email address on file |
| 14398683 | Name on file | Email address on file |
| 14383698 | Name on file | Email address on file |
| 13669284 | Name on file | Email address on file |
| 14505856 | Name on file | Email address on file |
| 14374793 | Name on file | Email address on file |
| 14140665 | Name on file | Email address on file |
| 13770109 | Name on file | Email address on file |
| 13942921 | Name on file | Email address on file |
| 14239901 | Name on file | Email address on file |
| 13699275 | Name on file | Email address on file |
| 13617368 | Name on file | Email address on file |
| 14457099 | Name on file | Email address on file |
| 13553688 | Name on file | Email address on file |
| 14376875 | Name on file | Email address on file |
| 14431250 | Name on file | Email address on file |
| 14482256 | Name on file | Email address on file |
| 13702002 | Name on file | Email address on file |
| 13924863 | Name on file | Email address on file |
| 13837680 | Name on file | Email address on file |
| 14391705 | Name on file | Email address on file |
| 14360317 | Name on file | Email address on file |
| 13356897 | Name on file | Email address on file |
| 14389984 | Name on file | Email address on file |
| 13853008 | Name on file | Email address on file |
| 14370521 | Name on file | Email address on file |
| 14376035 | Name on file | Email address on file |
| 13667963 | Name on file | Email address on file |
| 14280060 | Name on file | Email address on file |
| 14308392 | Name on file | Email address on file |
| 14432090 | Name on file | Email address on file |
| 13404041 | Name on file | Email address on file |
| 14386347 | Name on file | Email address on file |
| 13332084 | Name on file | Email address on file |
| 13860535 | Name on file | Email address on file |
| 13274421 | Name on file | Email address on file |
| 13729434 | Name on file | Email address on file |
| 13336605 | Name on file | Email address on file |
| 14481590 | Name on file | Email address on file |
| 14420298 | Name on file | Email address on file |
| 13269878 | Name on file | Email address on file |
| 13461765 | Name on file | Email address on file |
| 14392519 | Name on file | Email address on file |
| 14290981 | Name on file | Email address on file |
| 14445251 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14409898 | Name on file | Email address on file |
| 13892258 | Name on file | Email address on file |
| 14137976 | Name on file | Email address on file |
| 14473786 | Name on file | Email address on file |
| 13703591 | Name on file | Email address on file |
| 14261509 | Name on file | Email address on file |
| 13821117 | Name on file | Email address on file |
| 13148576 | Name on file | Email address on file |
| 14541561 | Name on file | Email address on file |
| 13643231 | Name on file | Email address on file |
| 13265306 | Name on file | Email address on file |
| 14439922 | Name on file | Email address on file |
| 14354939 | Name on file | Email address on file |
| 14008624 | Name on file | Email address on file |
| 13565192 | Name on file | Email address on file |
| 13643330 | Name on file | Email address on file |
| 14529169 | Name on file | Email address on file |
| 14408287 | Name on file | Email address on file |
| 14453677 | Name on file | Email address on file |
| 14033730 | Name on file | Email address on file |
| 13336024 | Name on file | Email address on file |
| 14353232 | Name on file | Email address on file |
| 14293760 | Name on file | Email address on file |
| 14107957 | Name on file | Email address on file |
| 14418229 | Name on file | Email address on file |
| 13887842 | Name on file | Email address on file |
| 13561504 | Name on file | Email address on file |
| 14290213 | Name on file | Email address on file |
| 14387273 | Name on file | Email address on file |
| 14374494 | Name on file | Email address on file |
| 13923929 | Name on file | Email address on file |
| 14303343 | Name on file | Email address on file |
| 13265392 | Name on file | Email address on file |
| 13786561 | Name on file | Email address on file |
| 13911754 | Name on file | Email address on file |
| 13845182 | Name on file | Email address on file |
| 14156396 | Name on file | Email address on file |
| 13433117 | Name on file | Email address on file |
| 13894840 | Name on file | Email address on file |
| 14495623 | Name on file | Email address on file |
| 14043826 | Name on file | Email address on file |
| 14399756 | Name on file | Email address on file |
| 14004953 | Name on file | Email address on file |
| 13445568 | Name on file | Email address on file |
| 14417781 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14065992 | Name on file | Email address on file |
| 14141351 | Name on file | Email address on file |
| 13638132 | Name on file | Email address on file |
| 13959461 | Name on file | Email address on file |
| 14482334 | Name on file | Email address on file |
| 14077707 | Name on file | Email address on file |
| 14302379 | Name on file | Email address on file |
| 14417756 | Name on file | Email address on file |
| 14419540 | Name on file | Email address on file |
| 13291212 | Name on file | Email address on file |
| 14289656 | Name on file | Email address on file |
| 14358266 | Name on file | Email address on file |
| 14022333 | Name on file | Email address on file |
| 14474919 | Name on file | Email address on file |
| 13735665 | Name on file | Email address on file |
| 13562762 | Name on file | Email address on file |
| 14005100 | Name on file | Email address on file |
| 14351385 | Name on file | Email address on file |
| 14378896 | Name on file | Email address on file |
| 13161215 | Name on file | Email address on file |
| 13584033 | Name on file | Email address on file |
| 13500146 | Name on file | Email address on file |
| 14159890 | Name on file | Email address on file |
| 14222151 | Name on file | Email address on file |
| 14121120 | Name on file | Email address on file |
| 13646224 | Name on file | Email address on file |
| 13717906 | Name on file | Email address on file |
| 14332896 | Name on file | Email address on file |
| 13910833 | Name on file | Email address on file |
| 13548503 | Name on file | Email address on file |
| 14206052 | Name on file | Email address on file |
| 14402493 | Name on file | Email address on file |
| 14407466 | Name on file | Email address on file |
| 14484741 | Name on file | Email address on file |
| 14505339 | Name on file | Email address on file |
| 14398569 | Name on file | Email address on file |
| 13799840 | Name on file | Email address on file |
| 14332788 | Name on file | Email address on file |
| 13558993 | Name on file | Email address on file |
| 14441231 | Name on file | Email address on file |
| 13564301 | Name on file | Email address on file |
| 14358085 | Name on file | Email address on file |
| 14430608 | Name on file | Email address on file |
| 13316773 | Name on file | Email address on file |
| 13872817 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13327901 | Name on file | Email address on file |
| 13328906 | Name on file | Email address on file |
| 14377995 | Name on file | Email address on file |
| 14329769 | Name on file | Email address on file |
| 14226446 | Name on file | Email address on file |
| 14489354 | Name on file | Email address on file |
| 14415202 | Name on file | Email address on file |
| 14342810 | Name on file | Email address on file |
| 14337981 | Name on file | Email address on file |
| 13771766 | Name on file | Email address on file |
| 13374569 | Name on file | Email address on file |
| 14333350 | Name on file | Email address on file |
| 13288321 | Name on file | Email address on file |
| 14372736 | Name on file | Email address on file |
| 14385257 | Name on file | Email address on file |
| 14014965 | Name on file | Email address on file |
| 14370496 | Name on file | Email address on file |
| 14352812 | Name on file | Email address on file |
| 14434215 | Name on file | Email address on file |
| 13269801 | Name on file | Email address on file |
| 13711960 | Name on file | Email address on file |
| 14324796 | Name on file | Email address on file |
| 13461856 | Name on file | Email address on file |
| 14274745 | Name on file | Email address on file |
| 13357726 | Name on file | Email address on file |
| 14408289 | Name on file | Email address on file |
| 13579727 | Name on file | Email address on file |
| 14513669 | Name on file | Email address on file |
| 13140718 | Name on file | Email address on file |
| 14456922 | Name on file | Email address on file |
| 13991522 | Name on file | Email address on file |
| 13841132 | Name on file | Email address on file |
| 14121178 | Name on file | Email address on file |
| 14462485 | Name on file | Email address on file |
| 14128743 | Name on file | Email address on file |
| 13634459 | Name on file | Email address on file |
| 14090070 | Name on file | Email address on file |
| 13771761 | Name on file | Email address on file |
| 13280738 | Name on file | Email address on file |
| 14418648 | Name on file | Email address on file |
| 14483686 | Name on file | Email address on file |
| 14451514 | Name on file | Email address on file |
| 14400946 | Name on file | Email address on file |
| 14290110 | Name on file | Email address on file |
| 13394946 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13774380 | Name on file | Email address on file |
| 14005719 | Name on file | Email address on file |
| 14298143 | Name on file | Email address on file |
| 14372618 | Name on file | Email address on file |
| 15259958 | Name on file | Email address on file |
| 14327565 | Name on file | Email address on file |
| 14492005 | Name on file | Email address on file |
| 13267151 | Name on file | Email address on file |
| 13159171 | Name on file | Email address on file |
| 13705107 | Name on file | Email address on file |
| 13551426 | Name on file | Email address on file |
| 13563554 | Name on file | Email address on file |
| 14520715 | Name on file | Email address on file |
| 13588495 | Name on file | Email address on file |
| 13385910 | Name on file | Email address on file |
| 14222002 | Name on file | Email address on file |
| 13885082 | Name on file | Email address on file |
| 14317936 | Name on file | Email address on file |
| 14413047 | Name on file | Email address on file |
| 13314307 | Name on file | Email address on file |
| 13354918 | Name on file | Email address on file |
| 14498332 | Name on file | Email address on file |
| 13652775 | Name on file | Email address on file |
| 13513978 | Name on file | Email address on file |
| 13628745 | Name on file | Email address on file |
| 14300135 | Name on file | Email address on file |
| 13766431 | Name on file | Email address on file |
| 13389186 | Name on file | Email address on file |
| 13946407 | Name on file | Email address on file |
| 13703910 | Name on file | Email address on file |
| 13959523 | Name on file | Email address on file |
| 14331154 | Name on file | Email address on file |
| 13942395 | Name on file | Email address on file |
| 14530723 | Name on file | Email address on file |
| 13578775 | Name on file | Email address on file |
| 14463476 | Name on file | Email address on file |
| 14417812 | Name on file | Email address on file |
| 14244637 | Name on file | Email address on file |
| 13173833 | Name on file | Email address on file |
| 14344593 | Name on file | Email address on file |
| 13643325 | Name on file | Email address on file |
| 13260575 | Name on file | Email address on file |
| 14201658 | Name on file | Email address on file |
| 14491467 | Name on file | Email address on file |
| 15110955 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14546917 | Name on file | Email address on file |
| 13472848 | Name on file | Email address on file |
| 14460852 | Name on file | Email address on file |
| 14213938 | Name on file | Email address on file |
| 14442515 | Name on file | Email address on file |
| 14499651 | Name on file | Email address on file |
| 14382043 | Name on file | Email address on file |
| 14074845 | Name on file | Email address on file |
| 13667045 | Name on file | Email address on file |
| 14276486 | Name on file | Email address on file |
| 14199154 | Name on file | Email address on file |
| 14524734 | Name on file | Email address on file |
| 13623238 | Name on file | Email address on file |
| 14506234 | Name on file | Email address on file |
| 14450184 | Name on file | Email address on file |
| 13320987 | Name on file | Email address on file |
| 13189319 | Name on file | Email address on file |
| 14005490 | Name on file | Email address on file |
| 13915011 | Name on file | Email address on file |
| 14405538 | Name on file | Email address on file |
| 14238366 | Name on file | Email address on file |
| 14200229 | Name on file | Email address on file |
| 14929460 | Name on file | Email address on file |
| 13153846 | Name on file | Email address on file |
| 13764307 | Name on file | Email address on file |
| 13208515 | Name on file | Email address on file |
| 14475886 | Name on file | Email address on file |
| 14495405 | Name on file | Email address on file |
| 14382374 | Name on file | Email address on file |
| 14472531 | Name on file | Email address on file |
| 13332131 | Name on file | Email address on file |
| 13704329 | Name on file | Email address on file |
| 14404830 | Name on file | Email address on file |
| 13230824 | Name on file | Email address on file |
| 13672684 | Name on file | Email address on file |
| 14327568 | Name on file | Email address on file |
| 14326217 | Name on file | Email address on file |
| 14248941 | Name on file | Email address on file |
| 14409462 | Name on file | Email address on file |
| 14398551 | Name on file | Email address on file |
| 13300766 | Name on file | Email address on file |
| 14509172 | Name on file | Email address on file |
| 14350028 | Name on file | Email address on file |
| 14350953 | Name on file | Email address on file |
| 14408998 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13150132 | Name on file | Email address on file |
| 14462573 | Name on file | Email address on file |
| 13142412 | Name on file | Email address on file |
| 14439767 | Name on file | Email address on file |
| 13682815 | Name on file | Email address on file |
| 13889478 | Name on file | Email address on file |
| 14456908 | Name on file | Email address on file |
| 14339893 | Name on file | Email address on file |
| 14454189 | Name on file | Email address on file |
| 13857892 | Name on file | Email address on file |
| 13726507 | Name on file | Email address on file |
| 14128677 | Name on file | Email address on file |
| 14338484 | Name on file | Email address on file |
| 13444510 | Name on file | Email address on file |
| 14532073 | Name on file | Email address on file |
| 13805218 | Name on file | Email address on file |
| 14105972 | Name on file | Email address on file |
| 14138015 | Name on file | Email address on file |
| 14522145 | Name on file | Email address on file |
| 13450702 | Name on file | Email address on file |
| 13314257 | Name on file | Email address on file |
| 13558653 | Name on file | Email address on file |
| 13926142 | Name on file | Email address on file |
| 13693962 | Name on file | Email address on file |
| 14249690 | Name on file | Email address on file |
| 14437760 | Name on file | Email address on file |
| 14335095 | Name on file | Email address on file |
| 15276699 | Name on file | Email address on file |
| 14324400 | Name on file | Email address on file |
| 13142384 | Name on file | Email address on file |
| 13727664 | Name on file | Email address on file |
| 14348103 | Name on file | Email address on file |
| 14367199 | Name on file | Email address on file |
| 13461045 | Name on file | Email address on file |
| 14127621 | Name on file | Email address on file |
| 13492241 | Name on file | Email address on file |
| 13674017 | Name on file | Email address on file |
| 13929111 | Name on file | Email address on file |
| 13576506 | Name on file | Email address on file |
| 13282036 | Name on file | Email address on file |
| 14501516 | Name on file | Email address on file |
| 13960596 | Name on file | Email address on file |
| 14105995 | Name on file | Email address on file |
| 14529886 | Name on file | Email address on file |
| 14461613 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14038004 | Name on file | Email address on file |
| 14047666 | Name on file | Email address on file |
| 14064775 | Name on file | Email address on file |
| 14184626 | Name on file | Email address on file |
| 13830402 | Name on file | Email address on file |
| 14519479 | Name on file | Email address on file |
| 14528419 | Name on file | Email address on file |
| 14438671 | Name on file | Email address on file |
| 13955264 | Name on file | Email address on file |
| 14389109 | Name on file | Email address on file |
| 13369388 | Name on file | Email address on file |
| 14184078 | Name on file | Email address on file |
| 14454295 | Name on file | Email address on file |
| 14962815 | Name on file | Email address on file |
| 14180861 | Name on file | Email address on file |
| 14416916 | Name on file | Email address on file |
| 14432926 | Name on file | Email address on file |
| 13971538 | Name on file | Email address on file |
| 14035003 | Name on file | Email address on file |
| 15192236 | Name on file | Email address on file |
| 13831973 | Name on file | Email address on file |
| 14537149 | Name on file | Email address on file |
| 15140790 | Name on file | Email address on file |
| 14422945 | Name on file | Email address on file |
| 13384052 | Name on file | Email address on file |
| 14454846 | Name on file | Email address on file |
| 13350742 | Name on file | Email address on file |
| 14327199 | Name on file | Email address on file |
| 14305445 | Name on file | Email address on file |
| 15009391 | Name on file | Email address on file |
| 13765905 | Name on file | Email address on file |
| 15157680 | Name on file | Email address on file |
| 14999987 | Name on file | Email address on file |
| 14478250 | Name on file | Email address on file |
| 13240495 | Name on file | Email address on file |
| 14319749 | Name on file | Email address on file |
| 14515644 | Name on file | Email address on file |
| 13687440 | Name on file | Email address on file |
| 13771733 | Name on file | Email address on file |
| 14913751 | Name on file | Email address on file |
| 14529784 | Name on file | Email address on file |
| 14940846 | Name on file | Email address on file |
| 13394545 | Name on file | Email address on file |
| 13506269 | Name on file | Email address on file |
| 13587870 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14310250 | Name on file | Email address on file |
| 14426822 | Name on file | Email address on file |
| 15273272 | Name on file | Email address on file |
| 14134415 | Name on file | Email address on file |
| 14333132 | Name on file | Email address on file |
| 14508891 | Name on file | Email address on file |
| 14542442 | Name on file | Email address on file |
| 13414545 | Name on file | Email address on file |
| 14330128 | Name on file | Email address on file |
| 13972313 | Name on file | Email address on file |
| 14521284 | Name on file | Email address on file |
| 14338578 | Name on file | Email address on file |
| 14471980 | Name on file | Email address on file |
| 13600937 | Name on file | Email address on file |
| 13353396 | Name on file | Email address on file |
| 14516892 | Name on file | Email address on file |
| 13761834 | Name on file | Email address on file |
| 14055080 | Name on file | Email address on file |
| 13449131 | Name on file | Email address on file |
| 14057973 | Name on file | Email address on file |
| 14289372 | Name on file | Email address on file |
| 14314456 | Name on file | Email address on file |
| 14531639 | Name on file | Email address on file |
| 14464265 | Name on file | Email address on file |
| 13857937 | Name on file | Email address on file |
| 13792511 | Name on file | Email address on file |
| 13487787 | Name on file | Email address on file |
| 14177346 | Name on file | Email address on file |
| 14369109 | Name on file | Email address on file |
| 14482269 | Name on file | Email address on file |
| 13424103 | Name on file | Email address on file |
| 13725375 | Name on file | Email address on file |
| 14239832 | Name on file | Email address on file |
| 14059989 | Name on file | Email address on file |
| 13216006 | Name on file | Email address on file |
| 14106824 | Name on file | Email address on file |
| 14539919 | Name on file | Email address on file |
| 14309215 | Name on file | Email address on file |
| 13254639 | Name on file | Email address on file |
| 13750036 | Name on file | Email address on file |
| 14415200 | Name on file | Email address on file |
| 14033516 | Name on file | Email address on file |
| 14437846 | Name on file | Email address on file |
| 14043813 | Name on file | Email address on file |
| 13783873 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14453144 | Name on file | Email address on file |
| 13289428 | Name on file | Email address on file |
| 14273281 | Name on file | Email address on file |
| 14178941 | Name on file | Email address on file |
| 13460694 | Name on file | Email address on file |
| 14196933 | Name on file | Email address on file |
| 13615448 | Name on file | Email address on file |
| 14097897 | Name on file | Email address on file |
| 14349292 | Name on file | Email address on file |
| 13386950 | Name on file | Email address on file |
| 13546436 | Name on file | Email address on file |
| 14533392 | Name on file | Email address on file |
| 14348071 | Name on file | Email address on file |
| 14519160 | Name on file | Email address on file |
| 14316842 | Name on file | Email address on file |
| 14303362 | Name on file | Email address on file |
| 14403190 | Name on file | Email address on file |
| 13365836 | Name on file | Email address on file |
| 14375372 | Name on file | Email address on file |
| 14452049 | Name on file | Email address on file |
| 13778680 | Name on file | Email address on file |
| 14419915 | Name on file | Email address on file |
| 14482506 | Name on file | Email address on file |
| 14196859 | Name on file | Email address on file |
| 13670128 | Name on file | Email address on file |
| 14443292 | Name on file | Email address on file |
| 14183191 | Name on file | Email address on file |
| 14494345 | Name on file | Email address on file |
| 13596177 | Name on file | Email address on file |
| 14399105 | Name on file | Email address on file |
| 14516843 | Name on file | Email address on file |
| 14440136 | Name on file | Email address on file |
| 13518267 | Name on file | Email address on file |
| 13748366 | Name on file | Email address on file |
| 13214961 | Name on file | Email address on file |
| 14375466 | Name on file | Email address on file |
| 14353695 | Name on file | Email address on file |
| 14473741 | Name on file | Email address on file |
| 13777109 | Name on file | Email address on file |
| 13440890 | Name on file | Email address on file |
| 14364006 | Name on file | Email address on file |
| 14501111 | Name on file | Email address on file |
| 14321930 | Name on file | Email address on file |
| 14458352 | Name on file | Email address on file |
| 14404730 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14048146 | Name on file | Email address on file |
| 14452297 | Name on file | Email address on file |
| 14412557 | Name on file | Email address on file |
| 13187725 | Name on file | Email address on file |
| 14355789 | Name on file | Email address on file |
| 13682777 | Name on file | Email address on file |
| 14400678 | Name on file | Email address on file |
| 14396005 | Name on file | Email address on file |
| 13194530 | Name on file | Email address on file |
| 13322729 | Name on file | Email address on file |
| 13770095 | Name on file | Email address on file |
| 13291211 | Name on file | Email address on file |
| 13453087 | Name on file | Email address on file |
| 14045549 | Name on file | Email address on file |
| 14539269 | Name on file | Email address on file |
| 13947277 | Name on file | Email address on file |
| 14538699 | Name on file | Email address on file |
| 14478947 | Name on file | Email address on file |
| 14332817 | Name on file | Email address on file |
| 14438127 | Name on file | Email address on file |
| 13616318 | Name on file | Email address on file |
| 13393214 | Name on file | Email address on file |
| 14476847 | Name on file | Email address on file |
| 14490149 | Name on file | Email address on file |
| 14084803 | Name on file | Email address on file |
| 13185259 | Name on file | Email address on file |
| 14132854 | Name on file | Email address on file |
| 14374782 | Name on file | Email address on file |
| 14324169 | Name on file | Email address on file |
| 13230988 | Name on file | Email address on file |
| 13315377 | Name on file | Email address on file |
| 14540678 | Name on file | Email address on file |
| 13548367 | Name on file | Email address on file |
| 13413205 | Name on file | Email address on file |
| 14383082 | Name on file | Email address on file |
| 14387010 | Name on file | Email address on file |
| 13805216 | Name on file | Email address on file |
| 14528159 | Name on file | Email address on file |
| 13378319 | Name on file | Email address on file |
| 13500073 | Name on file | Email address on file |
| 14494543 | Name on file | Email address on file |
| 13477961 | Name on file | Email address on file |
| 14435819 | Name on file | Email address on file |
| 13315392 | Name on file | Email address on file |
| 14492487 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14513614 | Name on file | Email address on file |
| 13673988 | Name on file | Email address on file |
| 14110022 | Name on file | Email address on file |
| 14150413 | Name on file | Email address on file |
| 13622753 | Name on file | Email address on file |
| 14474244 | Name on file | Email address on file |
| 14049956 | Name on file | Email address on file |
| 14404781 | Name on file | Email address on file |
| 13991658 | Name on file | Email address on file |
| 13185284 | Name on file | Email address on file |
| 13565102 | Name on file | Email address on file |
| 14126929 | Name on file | Email address on file |
| 13446692 | Name on file | Email address on file |
| 14411838 | Name on file | Email address on file |
| 13289199 | Name on file | Email address on file |
| 14303307 | Name on file | Email address on file |
| 13617029 | Name on file | Email address on file |
| 14532097 | Name on file | Email address on file |
| 13896635 | Name on file | Email address on file |
| 14495354 | Name on file | Email address on file |
| 13962116 | Name on file | Email address on file |
| 14448894 | Name on file | Email address on file |
| 13304099 | Name on file | Email address on file |
| 14446562 | Name on file | Email address on file |
| 13872834 | Name on file | Email address on file |
| 13418967 | Name on file | Email address on file |
| 14256202 | Name on file | Email address on file |
| 14435417 | Name on file | Email address on file |
| 13246876 | Name on file | Email address on file |
| 14333122 | Name on file | Email address on file |
| 13186516 | Name on file | Email address on file |
| 13892186 | Name on file | Email address on file |
| 14389614 | Name on file | Email address on file |
| 13608780 | Name on file | Email address on file |
| 14296330 | Name on file | Email address on file |
| 13500721 | Name on file | Email address on file |
| 14433305 | Name on file | Email address on file |
| 13671331 | Name on file | Email address on file |
| 13684898 | Name on file | Email address on file |
| 13992584 | Name on file | Email address on file |
| 14460475 | Name on file | Email address on file |
| 14119929 | Name on file | Email address on file |
| 14521576 | Name on file | Email address on file |
| 13726485 | Name on file | Email address on file |
| 13634396 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13509534 | Name on file | Email address on file |
| 13381799 | Name on file | Email address on file |
| 14439974 | Name on file | Email address on file |
| 13819046 | Name on file | Email address on file |
| 14339227 | Name on file | Email address on file |
| 14498628 | Name on file | Email address on file |
| 14486879 | Name on file | Email address on file |
| 14316495 | Name on file | Email address on file |
| 14511016 | Name on file | Email address on file |
| 14464491 | Name on file | Email address on file |
| 14336062 | Name on file | Email address on file |
| 13890263 | Name on file | Email address on file |
| 13470960 | Name on file | Email address on file |
| 14190370 | Name on file | Email address on file |
| 14356421 | Name on file | Email address on file |
| 13782233 | Name on file | Email address on file |
| 14461214 | Name on file | Email address on file |
| 14512337 | Name on file | Email address on file |
| 14478239 | Name on file | Email address on file |
| 14416547 | Name on file | Email address on file |
| 13853088 | Name on file | Email address on file |
| 14302917 | Name on file | Email address on file |
| 13329631 | Name on file | Email address on file |
| 14377410 | Name on file | Email address on file |
| 14398212 | Name on file | Email address on file |
| 14185870 | Name on file | Email address on file |
| 14193913 | Name on file | Email address on file |
| 14292711 | Name on file | Email address on file |
| 14110213 | Name on file | Email address on file |
| 13753259 | Name on file | Email address on file |
| 14324559 | Name on file | Email address on file |
| 13839121 | Name on file | Email address on file |
| 13489238 | Name on file | Email address on file |
| 14326929 | Name on file | Email address on file |
| 13783294 | Name on file | Email address on file |
| 13606026 | Name on file | Email address on file |
| 14502071 | Name on file | Email address on file |
| 22162614 | Name on file | Email address on file |
| 14198991 | Name on file | Email address on file |
| 13534258 | Name on file | Email address on file |
| 14387620 | Name on file | Email address on file |
| 13892240 | Name on file | Email address on file |
| 14496544 | Name on file | Email address on file |
| 14139288 | Name on file | Email address on file |
| 14398289 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13203621 | Name on file | Email address on file |
| 13160498 | Name on file | Email address on file |
| 14390043 | Name on file | Email address on file |
| 14442068 | Name on file | Email address on file |
| 13811160 | Name on file | Email address on file |
| 14195719 | Name on file | Email address on file |
| 14103872 | Name on file | Email address on file |
| 13574610 | Name on file | Email address on file |
| 14262269 | Name on file | Email address on file |
| 13447529 | Name on file | Email address on file |
| 14315888 | Name on file | Email address on file |
| 14407229 | Name on file | Email address on file |
| 14389630 | Name on file | Email address on file |
| 14520370 | Name on file | Email address on file |
| 14100044 | Name on file | Email address on file |
| 13858667 | Name on file | Email address on file |
| 14315230 | Name on file | Email address on file |
| 13516210 | Name on file | Email address on file |
| 13482999 | Name on file | Email address on file |
| 13597544 | Name on file | Email address on file |
| 14323368 | Name on file | Email address on file |
| 14495311 | Name on file | Email address on file |
| 13332985 | Name on file | Email address on file |
| 13793268 | Name on file | Email address on file |
| 13795531 | Name on file | Email address on file |
| 14397597 | Name on file | Email address on file |
| 13254839 | Name on file | Email address on file |
| 14533296 | Name on file | Email address on file |
| 14391247 | Name on file | Email address on file |
| 13214458 | Name on file | Email address on file |
| 13241825 | Name on file | Email address on file |
| 13553483 | Name on file | Email address on file |
| 14193049 | Name on file | Email address on file |
| 13191112 | Name on file | Email address on file |
| 13748520 | Name on file | Email address on file |
| 13839931 | Name on file | Email address on file |
| 13752550 | Name on file | Email address on file |
| 13943626 | Name on file | Email address on file |
| 14504909 | Name on file | Email address on file |
| 13995636 | Name on file | Email address on file |
| 14539860 | Name on file | Email address on file |
| 13232493 | Name on file | Email address on file |
| 14048165 | Name on file | Email address on file |
| 14041134 | Name on file | Email address on file |
| 14413716 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13247963 | Name on file | Email address on file |
| 14331497 | Name on file | Email address on file |
| 14339329 | Name on file | Email address on file |
| 14479573 | Name on file | Email address on file |
| 14376434 | Name on file | Email address on file |
| 13270123 | Name on file | Email address on file |
| 14464225 | Name on file | Email address on file |
| 14419338 | Name on file | Email address on file |
| 13314253 | Name on file | Email address on file |
| 14475378 | Name on file | Email address on file |
| 14022371 | Name on file | Email address on file |
| 13971603 | Name on file | Email address on file |
| 13577866 | Name on file | Email address on file |
| 13746850 | Name on file | Email address on file |
| 14438470 | Name on file | Email address on file |
| 13597508 | Name on file | Email address on file |
| 13406756 | Name on file | Email address on file |
| 13796697 | Name on file | Email address on file |
| 14387241 | Name on file | Email address on file |
| 14309236 | Name on file | Email address on file |
| 13978574 | Name on file | Email address on file |
| 13844837 | Name on file | Email address on file |
| 13717277 | Name on file | Email address on file |
| 13674724 | Name on file | Email address on file |
| 14525738 | Name on file | Email address on file |
| 14253551 | Name on file | Email address on file |
| 14399335 | Name on file | Email address on file |
| 13509014 | Name on file | Email address on file |
| 14312023 | Name on file | Email address on file |
| 14433855 | Name on file | Email address on file |
| 13622865 | Name on file | Email address on file |
| 13825700 | Name on file | Email address on file |
| 14065615 | Name on file | Email address on file |
| 14177301 | Name on file | Email address on file |
| 14413693 | Name on file | Email address on file |
| 14364834 | Name on file | Email address on file |
| 14370241 | Name on file | Email address on file |
| 14187537 | Name on file | Email address on file |
| 14324811 | Name on file | Email address on file |
| 13992172 | Name on file | Email address on file |
| 13735718 | Name on file | Email address on file |
| 14146295 | Name on file | Email address on file |
| 13937792 | Name on file | Email address on file |
| 14126842 | Name on file | Email address on file |
| 13770116 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14013694 | Name on file | Email address on file |
| 14090584 | Name on file | Email address on file |
| 14323338 | Name on file | Email address on file |
| 14096412 | Name on file | Email address on file |
| 14474780 | Name on file | Email address on file |
| 14394107 | Name on file | Email address on file |
| 13909623 | Name on file | Email address on file |
| 14497474 | Name on file | Email address on file |
| 13695665 | Name on file | Email address on file |
| 13157761 | Name on file | Email address on file |
| 14271375 | Name on file | Email address on file |
| 14401050 | Name on file | Email address on file |
| 14515198 | Name on file | Email address on file |
| 14374490 | Name on file | Email address on file |
| 14399440 | Name on file | Email address on file |
| 14182586 | Name on file | Email address on file |
| 13808652 | Name on file | Email address on file |
| 13598073 | Name on file | Email address on file |
| 13567269 | Name on file | Email address on file |
| 14187586 | Name on file | Email address on file |
| 14302903 | Name on file | Email address on file |
| 13501827 | Name on file | Email address on file |
| 13756446 | Name on file | Email address on file |
| 14449942 | Name on file | Email address on file |
| 14259155 | Name on file | Email address on file |
| 13924937 | Name on file | Email address on file |
| 13299252 | Name on file | Email address on file |
| 14473543 | Name on file | Email address on file |
| 13267923 | Name on file | Email address on file |
| 14541324 | Name on file | Email address on file |
| 13382288 | Name on file | Email address on file |
| 13939489 | Name on file | Email address on file |
| 13193165 | Name on file | Email address on file |
| 14298904 | Name on file | Email address on file |
| 14531984 | Name on file | Email address on file |
| 14451551 | Name on file | Email address on file |
| 13475136 | Name on file | Email address on file |
| 13889194 | Name on file | Email address on file |
| 13703722 | Name on file | Email address on file |
| 14502720 | Name on file | Email address on file |
| 14523730 | Name on file | Email address on file |
| 14494423 | Name on file | Email address on file |
| 14382811 | Name on file | Email address on file |
| 13556950 | Name on file | Email address on file |
| 14022480 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13353050 | Name on file | Email address on file |
| 14227139 | Name on file | Email address on file |
| 14474521 | Name on file | Email address on file |
| 18324575 | Name on file | Email address on file |
| 14523742 | Name on file | Email address on file |
| 14501445 | Name on file | Email address on file |
| 14099284 | Name on file | Email address on file |
| 14161960 | Name on file | Email address on file |
| 13540536 | Name on file | Email address on file |
| 13269841 | Name on file | Email address on file |
| 13830473 | Name on file | Email address on file |
| 14313659 | Name on file | Email address on file |
| 14472493 | Name on file | Email address on file |
| 13735739 | Name on file | Email address on file |
| 14478163 | Name on file | Email address on file |
| 14372108 | Name on file | Email address on file |
| 14433098 | Name on file | Email address on file |
| 14511248 | Name on file | Email address on file |
| 14181265 | Name on file | Email address on file |
| 14493425 | Name on file | Email address on file |
| 13828304 | Name on file | Email address on file |
| 14341464 | Name on file | Email address on file |
| 13162528 | Name on file | Email address on file |
| 13472978 | Name on file | Email address on file |
| 15091681 | Name on file | Email address on file |
| 14454791 | Name on file | Email address on file |
| 14347885 | Name on file | Email address on file |
| 14542355 | Name on file | Email address on file |
| 13617657 | Name on file | Email address on file |
| 13536066 | Name on file | Email address on file |
| 14525218 | Name on file | Email address on file |
| 14217588 | Name on file | Email address on file |
| 13949118 | Name on file | Email address on file |
| 13219937 | Name on file | Email address on file |
| 13177872 | Name on file | Email address on file |
| 14457889 | Name on file | Email address on file |
| 14453481 | Name on file | Email address on file |
| 13496509 | Name on file | Email address on file |
| 13208104 | Name on file | Email address on file |
| 14321554 | Name on file | Email address on file |
| 14322643 | Name on file | Email address on file |
| 14314971 | Name on file | Email address on file |
| 13597615 | Name on file | Email address on file |
| 13871047 | Name on file | Email address on file |
| 13864980 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13844054 | Name on file | Email address on file |
| 13298057 | Name on file | Email address on file |
| 14089411 | Name on file | Email address on file |
| 14450757 | Name on file | Email address on file |
| 13785707 | Name on file | Email address on file |
| 14394310 | Name on file | Email address on file |
| 14396167 | Name on file | Email address on file |
| 14122569 | Name on file | Email address on file |
| 14298856 | Name on file | Email address on file |
| 14326696 | Name on file | Email address on file |
| 14400313 | Name on file | Email address on file |
| 14379740 | Name on file | Email address on file |
| 14378000 | Name on file | Email address on file |
| 13649906 | Name on file | Email address on file |
| 13450720 | Name on file | Email address on file |
| 13575406 | Name on file | Email address on file |
| 14475338 | Name on file | Email address on file |
| 14533421 | Name on file | Email address on file |
| 13253194 | Name on file | Email address on file |
| 13986166 | Name on file | Email address on file |
| 14483775 | Name on file | Email address on file |
| 14223492 | Name on file | Email address on file |
| 14445737 | Name on file | Email address on file |
| 14428916 | Name on file | Email address on file |
| 13198087 | Name on file | Email address on file |
| 14333394 | Name on file | Email address on file |
| 14305629 | Name on file | Email address on file |
| 13343512 | Name on file | Email address on file |
| 14273028 | Name on file | Email address on file |
| 14479209 | Name on file | Email address on file |
| 13676096 | Name on file | Email address on file |
| 14305440 | Name on file | Email address on file |
| 13248914 | Name on file | Email address on file |
| 13254724 | Name on file | Email address on file |
| 13584712 | Name on file | Email address on file |
| 13823149 | Name on file | Email address on file |
| 14289521 | Name on file | Email address on file |
| 13351737 | Name on file | Email address on file |
| 14164569 | Name on file | Email address on file |
| 14243917 | Name on file | Email address on file |
| 14321564 | Name on file | Email address on file |
| 14424152 | Name on file | Email address on file |
| 13836468 | Name on file | Email address on file |
| 13884338 | Name on file | Email address on file |
| 14303006 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14516629 | Name on file | Email address on file |
| 13953935 | Name on file | Email address on file |
| 13370206 | Name on file | Email address on file |
| 13246715 | Name on file | Email address on file |
| 14473291 | Name on file | Email address on file |
| 14360836 | Name on file | Email address on file |
| 14530062 | Name on file | Email address on file |
| 13796763 | Name on file | Email address on file |
| 14103827 | Name on file | Email address on file |
| 14474924 | Name on file | Email address on file |
| 14468873 | Name on file | Email address on file |
| 13356003 | Name on file | Email address on file |
| 14524578 | Name on file | Email address on file |
| 13850218 | Name on file | Email address on file |
| 14335979 | Name on file | Email address on file |
| 13998920 | Name on file | Email address on file |
| 14005044 | Name on file | Email address on file |
| 14508951 | Name on file | Email address on file |
| 14455402 | Name on file | Email address on file |
| 14134842 | Name on file | Email address on file |
| 14505820 | Name on file | Email address on file |
| 14449762 | Name on file | Email address on file |
| 13705101 | Name on file | Email address on file |
| 13814680 | Name on file | Email address on file |
| 14090111 | Name on file | Email address on file |
| 14227767 | Name on file | Email address on file |
| 13976438 | Name on file | Email address on file |
| 14396262 | Name on file | Email address on file |
| 13675276 | Name on file | Email address on file |
| 14211184 | Name on file | Email address on file |
| 13381932 | Name on file | Email address on file |
| 13367980 | Name on file | Email address on file |
| 13417365 | Name on file | Email address on file |
| 13378467 | Name on file | Email address on file |
| 13746461 | Name on file | Email address on file |
| 15263656 | Name on file | Email address on file |
| 14409421 | Name on file | Email address on file |
| 15273396 | Name on file | Email address on file |
| 14942504 | Name on file | Email address on file |
| 14324769 | Name on file | Email address on file |
| 14479571 | Name on file | Email address on file |
| 14127654 | Name on file | Email address on file |
| 14307471 | Name on file | Email address on file |
| 14324122 | Name on file | Email address on file |
| 13562796 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14493752 | Name on file | Email address on file |
| 14330941 | Name on file | Email address on file |
| 14382312 | Name on file | Email address on file |
| 14069062 | Name on file | Email address on file |
| 13522891 | Name on file | Email address on file |
| 14513545 | Name on file | Email address on file |
| 13938712 | Name on file | Email address on file |
| 13540077 | Name on file | Email address on file |
| 14106826 | Name on file | Email address on file |
| 14462363 | Name on file | Email address on file |
| 14314624 | Name on file | Email address on file |
| 13527971 | Name on file | Email address on file |
| 13309341 | Name on file | Email address on file |
| 14510461 | Name on file | Email address on file |
| 13143251 | Name on file | Email address on file |
| 14509400 | Name on file | Email address on file |
| 13283068 | Name on file | Email address on file |
| 13274621 | Name on file | Email address on file |
| 14404853 | Name on file | Email address on file |
| 14053337 | Name on file | Email address on file |
| 14476900 | Name on file | Email address on file |
| 13265428 | Name on file | Email address on file |
| 14545160 | Name on file | Email address on file |
| 13678870 | Name on file | Email address on file |
| 14495820 | Name on file | Email address on file |
| 13874247 | Name on file | Email address on file |
| 14476207 | Name on file | Email address on file |
| 14061605 | Name on file | Email address on file |
| 14515733 | Name on file | Email address on file |
| 14043779 | Name on file | Email address on file |
| 14306312 | Name on file | Email address on file |
| 14367154 | Name on file | Email address on file |
| 13496782 | Name on file | Email address on file |
| 13247272 | Name on file | Email address on file |
| 14455392 | Name on file | Email address on file |
| 14339200 | Name on file | Email address on file |
| 13207913 | Name on file | Email address on file |
| 13564395 | Name on file | Email address on file |
| 14129130 | Name on file | Email address on file |
| 13606983 | Name on file | Email address on file |
| 14262466 | Name on file | Email address on file |
| 14478201 | Name on file | Email address on file |
| 14520225 | Name on file | Email address on file |
| 14488307 | Name on file | Email address on file |
| 14481566 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14332081 | Name on file | Email address on file |
| 14345830 | Name on file | Email address on file |
| 13972929 | Name on file | Email address on file |
| 13885015 | Name on file | Email address on file |
| 13262649 | Name on file | Email address on file |
| 13872635 | Name on file | Email address on file |
| 14057166 | Name on file | Email address on file |
| 14412965 | Name on file | Email address on file |
| 13637427 | Name on file | Email address on file |
| 13988152 | Name on file | Email address on file |
| 14466325 | Name on file | Email address on file |
| 13897032 | Name on file | Email address on file |
| 13697591 | Name on file | Email address on file |
| 14141372 | Name on file | Email address on file |
| 14522538 | Name on file | Email address on file |
| 13658169 | Name on file | Email address on file |
| 13684806 | Name on file | Email address on file |
| 14475930 | Name on file | Email address on file |
| 13535476 | Name on file | Email address on file |
| 13942374 | Name on file | Email address on file |
| 13379359 | Name on file | Email address on file |
| 14357731 | Name on file | Email address on file |
| 14508862 | Name on file | Email address on file |
| 13582489 | Name on file | Email address on file |
| 13711882 | Name on file | Email address on file |
| 14388794 | Name on file | Email address on file |
| 14493404 | Name on file | Email address on file |
| 13618944 | Name on file | Email address on file |
| 13764895 | Name on file | Email address on file |
| 14486504 | Name on file | Email address on file |
| 14538482 | Name on file | Email address on file |
| 13628523 | Name on file | Email address on file |
| 14259157 | Name on file | Email address on file |
| 13377915 | Name on file | Email address on file |
| 14434936 | Name on file | Email address on file |
| 13618926 | Name on file | Email address on file |
| 14176005 | Name on file | Email address on file |
| 13861484 | Name on file | Email address on file |
| 14403534 | Name on file | Email address on file |
| 13140197 | Name on file | Email address on file |
| 14515715 | Name on file | Email address on file |
| 14339836 | Name on file | Email address on file |
| 13320799 | Name on file | Email address on file |
| 13445627 | Name on file | Email address on file |
| 14343752 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14440625 | Name on file | Email address on file |
| 13768517 | Name on file | Email address on file |
| 14070848 | Name on file | Email address on file |
| 13854331 | Name on file | Email address on file |
| 14393009 | Name on file | Email address on file |
| 13501824 | Name on file | Email address on file |
| 14074881 | Name on file | Email address on file |
| 14053707 | Name on file | Email address on file |
| 13483954 | Name on file | Email address on file |
| 13372111 | Name on file | Email address on file |
| 14404037 | Name on file | Email address on file |
| 14075383 | Name on file | Email address on file |
| 14316868 | Name on file | Email address on file |
| 13761578 | Name on file | Email address on file |
| 14387481 | Name on file | Email address on file |
| 14202088 | Name on file | Email address on file |
| 13335936 | Name on file | Email address on file |
| 13254044 | Name on file | Email address on file |
| 14533638 | Name on file | Email address on file |
| 13258345 | Name on file | Email address on file |
| 14192005 | Name on file | Email address on file |
| 13730643 | Name on file | Email address on file |
| 14154596 | Name on file | Email address on file |
| 14304222 | Name on file | Email address on file |
| 13327068 | Name on file | Email address on file |
| 14438120 | Name on file | Email address on file |
| 13490524 | Name on file | Email address on file |
| 14334243 | Name on file | Email address on file |
| 14457868 | Name on file | Email address on file |
| 14387072 | Name on file | Email address on file |
| 14420789 | Name on file | Email address on file |
| 13957282 | Name on file | Email address on file |
| 13415596 | Name on file | Email address on file |
| 13395473 | Name on file | Email address on file |
| 13868427 | Name on file | Email address on file |
| 13901255 | Name on file | Email address on file |
| 13186476 | Name on file | Email address on file |
| 14317369 | Name on file | Email address on file |
| 14344872 | Name on file | Email address on file |
| 14093575 | Name on file | Email address on file |
| 13942908 | Name on file | Email address on file |
| 13189553 | Name on file | Email address on file |
| 14469066 | Name on file | Email address on file |
| 14173019 | Name on file | Email address on file |
| 14398717 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13947675 | Name on file | Email address on file |
| 13706321 | Name on file | Email address on file |
| 13331529 | Name on file | Email address on file |
| 13644739 | Name on file | Email address on file |
| 13898476 | Name on file | Email address on file |
| 13527994 | Name on file | Email address on file |
| 13519713 | Name on file | Email address on file |
| 14309678 | Name on file | Email address on file |
| 13543585 | Name on file | Email address on file |
| 14334405 | Name on file | Email address on file |
| 13704507 | Name on file | Email address on file |
| 14273020 | Name on file | Email address on file |
| 13872068 | Name on file | Email address on file |
| 14249694 | Name on file | Email address on file |
| 14508772 | Name on file | Email address on file |
| 14122492 | Name on file | Email address on file |
| 13791776 | Name on file | Email address on file |
| 13751067 | Name on file | Email address on file |
| 13350939 | Name on file | Email address on file |
| 13272182 | Name on file | Email address on file |
| 13396378 | Name on file | Email address on file |
| 13785941 | Name on file | Email address on file |
| 14442562 | Name on file | Email address on file |
| 13241769 | Name on file | Email address on file |
| 13140720 | Name on file | Email address on file |
| 14022430 | Name on file | Email address on file |
| 14314636 | Name on file | Email address on file |
| 14495291 | Name on file | Email address on file |
| 13578332 | Name on file | Email address on file |
| 14311574 | Name on file | Email address on file |
| 14422995 | Name on file | Email address on file |
| 14383693 | Name on file | Email address on file |
| 13160545 | Name on file | Email address on file |
| 13463054 | Name on file | Email address on file |
| 14367639 | Name on file | Email address on file |
| 14097678 | Name on file | Email address on file |
| 13686648 | Name on file | Email address on file |
| 14051364 | Name on file | Email address on file |
| 14535539 | Name on file | Email address on file |
| 13298423 | Name on file | Email address on file |
| 14408691 | Name on file | Email address on file |
| 14315879 | Name on file | Email address on file |
| 14338520 | Name on file | Email address on file |
| 13965460 | Name on file | Email address on file |
| 14318798 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13482198 | Name on file | Email address on file |
| 14354359 | Name on file | Email address on file |
| 14338553 | Name on file | Email address on file |
| 14485189 | Name on file | Email address on file |
| 14312656 | Name on file | Email address on file |
| 14140511 | Name on file | Email address on file |
| 13390729 | Name on file | Email address on file |
| 13906794 | Name on file | Email address on file |
| 13642284 | Name on file | Email address on file |
| 14150646 | Name on file | Email address on file |
| 14014374 | Name on file | Email address on file |
| 14057192 | Name on file | Email address on file |
| 14434681 | Name on file | Email address on file |
| 13467500 | Name on file | Email address on file |
| 13440883 | Name on file | Email address on file |
| 13659878 | Name on file | Email address on file |
| 13262604 | Name on file | Email address on file |
| 14049646 | Name on file | Email address on file |
| 13296362 | Name on file | Email address on file |
| 13713232 | Name on file | Email address on file |
| 13396408 | Name on file | Email address on file |
| 13489210 | Name on file | Email address on file |
| 13518948 | Name on file | Email address on file |
| 13924939 | Name on file | Email address on file |
| 13521689 | Name on file | Email address on file |
| 14044394 | Name on file | Email address on file |
| 14333426 | Name on file | Email address on file |
| 14155781 | Name on file | Email address on file |
| 14339333 | Name on file | Email address on file |
| 14544045 | Name on file | Email address on file |
| 13530483 | Name on file | Email address on file |
| 13672039 | Name on file | Email address on file |
| 14277812 | Name on file | Email address on file |
| 13253674 | Name on file | Email address on file |
| 13782016 | Name on file | Email address on file |
| 13637523 | Name on file | Email address on file |
| 14331630 | Name on file | Email address on file |
| 13849314 | Name on file | Email address on file |
| 14256846 | Name on file | Email address on file |
| 14314799 | Name on file | Email address on file |
| 14387841 | Name on file | Email address on file |
| 14475391 | Name on file | Email address on file |
| 14478858 | Name on file | Email address on file |
| 14406888 | Name on file | Email address on file |
| 13382165 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13885107 | Name on file | Email address on file |
| 13143238 | Name on file | Email address on file |
| 14389324 | Name on file | Email address on file |
| 14441832 | Name on file | Email address on file |
| 14431605 | Name on file | Email address on file |
| 13712302 | Name on file | Email address on file |
| 13172476 | Name on file | Email address on file |
| 13771703 | Name on file | Email address on file |
| 14313383 | Name on file | Email address on file |
| 13232697 | Name on file | Email address on file |
| 13626791 | Name on file | Email address on file |
| 14076278 | Name on file | Email address on file |
| 13965480 | Name on file | Email address on file |
| 13274959 | Name on file | Email address on file |
| 14282615 | Name on file | Email address on file |
| 13517312 | Name on file | Email address on file |
| 14382406 | Name on file | Email address on file |
| 14410509 | Name on file | Email address on file |
| 13556232 | Name on file | Email address on file |
| 13815234 | Name on file | Email address on file |
| 14205490 | Name on file | Email address on file |
| 13795355 | Name on file | Email address on file |
| 13159923 | Name on file | Email address on file |
| 13770210 | Name on file | Email address on file |
| 13201419 | Name on file | Email address on file |
| 14437750 | Name on file | Email address on file |
| 13953884 | Name on file | Email address on file |
| 14294962 | Name on file | Email address on file |
| 13162521 | Name on file | Email address on file |
| 14105726 | Name on file | Email address on file |
| 13779496 | Name on file | Email address on file |
| 14432075 | Name on file | Email address on file |
| 14528870 | Name on file | Email address on file |
| 14344093 | Name on file | Email address on file |
| 13286708 | Name on file | Email address on file |
| 14344095 | Name on file | Email address on file |
| 14509222 | Name on file | Email address on file |
| 14468628 | Name on file | Email address on file |
| 13953605 | Name on file | Email address on file |
| 13775806 | Name on file | Email address on file |
| 14526777 | Name on file | Email address on file |
| 14462108 | Name on file | Email address on file |
| 14496275 | Name on file | Email address on file |
| 14358966 | Name on file | Email address on file |
| 13949374 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14439963 | Name on file | Email address on file |
| 13725405 | Name on file | Email address on file |
| 13671417 | Name on file | Email address on file |
| 14430589 | Name on file | Email address on file |
| 14543485 | Name on file | Email address on file |
| 13779334 | Name on file | Email address on file |
| 13473085 | Name on file | Email address on file |
| 14329327 | Name on file | Email address on file |
| 14475377 | Name on file | Email address on file |
| 13350150 | Name on file | Email address on file |
| 14487811 | Name on file | Email address on file |
| 13617312 | Name on file | Email address on file |
| 13531528 | Name on file | Email address on file |
| 14154563 | Name on file | Email address on file |
| 13634864 | Name on file | Email address on file |
| 14436325 | Name on file | Email address on file |
| 14374322 | Name on file | Email address on file |
| 14492380 | Name on file | Email address on file |
| 13440702 | Name on file | Email address on file |
| 14106488 | Name on file | Email address on file |
| 13654805 | Name on file | Email address on file |
| 13929564 | Name on file | Email address on file |
| 13941347 | Name on file | Email address on file |
| 14268489 | Name on file | Email address on file |
| 13328908 | Name on file | Email address on file |
| 14496962 | Name on file | Email address on file |
| 13945100 | Name on file | Email address on file |
| 14542273 | Name on file | Email address on file |
| 13172060 | Name on file | Email address on file |
| 14408987 | Name on file | Email address on file |
| 13301149 | Name on file | Email address on file |
| 14389599 | Name on file | Email address on file |
| 14379485 | Name on file | Email address on file |
| 13314527 | Name on file | Email address on file |
| 13833642 | Name on file | Email address on file |
| 13908240 | Name on file | Email address on file |
| 14476923 | Name on file | Email address on file |
| 14437764 | Name on file | Email address on file |
| 13322031 | Name on file | Email address on file |
| 14498348 | Name on file | Email address on file |
| 14419293 | Name on file | Email address on file |
| 14336828 | Name on file | Email address on file |
| 14272850 | Name on file | Email address on file |
| 14311067 | Name on file | Email address on file |
| 14379428 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13416345 | Name on file | Email address on file |
| 14411130 | Name on file | Email address on file |
| 13516475 | Name on file | Email address on file |
| 14298262 | Name on file | Email address on file |
| 13185243 | Name on file | Email address on file |
| 14005152 | Name on file | Email address on file |
| 14368421 | Name on file | Email address on file |
| 14501019 | Name on file | Email address on file |
| 14532694 | Name on file | Email address on file |
| 13576568 | Name on file | Email address on file |
| 13392199 | Name on file | Email address on file |
| 14367085 | Name on file | Email address on file |
| 14283564 | Name on file | Email address on file |
| 14363949 | Name on file | Email address on file |
| 14271384 | Name on file | Email address on file |
| 14528859 | Name on file | Email address on file |
| 14471240 | Name on file | Email address on file |
| 14537172 | Name on file | Email address on file |
| 14296166 | Name on file | Email address on file |
| 14324557 | Name on file | Email address on file |
| 13793310 | Name on file | Email address on file |
| 14369671 | Name on file | Email address on file |
| 13680807 | Name on file | Email address on file |
| 13654827 | Name on file | Email address on file |
| 13578208 | Name on file | Email address on file |
| 13989431 | Name on file | Email address on file |
| 13661770 | Name on file | Email address on file |
| 14521537 | Name on file | Email address on file |
| 13818133 | Name on file | Email address on file |
| 13725507 | Name on file | Email address on file |
| 14148390 | Name on file | Email address on file |
| 13287464 | Name on file | Email address on file |
| 13337888 | Name on file | Email address on file |
| 13562366 | Name on file | Email address on file |
| 13374576 | Name on file | Email address on file |
| 14191114 | Name on file | Email address on file |
| 14322561 | Name on file | Email address on file |
| 13896664 | Name on file | Email address on file |
| 14360494 | Name on file | Email address on file |
| 13219442 | Name on file | Email address on file |
| 14049089 | Name on file | Email address on file |
| 13671413 | Name on file | Email address on file |
| 14459735 | Name on file | Email address on file |
| 13305361 | Name on file | Email address on file |
| 14303610 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13556293 | Name on file | Email address on file |
| 14360197 | Name on file | Email address on file |
| 13863160 | Name on file | Email address on file |
| 14374990 | Name on file | Email address on file |
| 13855922 | Name on file | Email address on file |
| 13819762 | Name on file | Email address on file |
| 13897085 | Name on file | Email address on file |
| 14427289 | Name on file | Email address on file |
| 13494919 | Name on file | Email address on file |
| 14500298 | Name on file | Email address on file |
| 13208171 | Name on file | Email address on file |
| 13201660 | Name on file | Email address on file |
| 13868705 | Name on file | Email address on file |
| 13303750 | Name on file | Email address on file |
| 14408313 | Name on file | Email address on file |
| 13826659 | Name on file | Email address on file |
| 13270831 | Name on file | Email address on file |
| 14460359 | Name on file | Email address on file |
| 14411767 | Name on file | Email address on file |
| 13684871 | Name on file | Email address on file |
| 14093034 | Name on file | Email address on file |
| 13960980 | Name on file | Email address on file |
| 13307205 | Name on file | Email address on file |
| 13716638 | Name on file | Email address on file |
| 13961389 | Name on file | Email address on file |
| 14532288 | Name on file | Email address on file |
| 13402250 | Name on file | Email address on file |
| 14445429 | Name on file | Email address on file |
| 14462598 | Name on file | Email address on file |
| 14519007 | Name on file | Email address on file |
| 14466276 | Name on file | Email address on file |
| 14213275 | Name on file | Email address on file |
| 14283562 | Name on file | Email address on file |
| 14459154 | Name on file | Email address on file |
| 14092423 | Name on file | Email address on file |
| 13409192 | Name on file | Email address on file |
| 14185979 | Name on file | Email address on file |
| 13191125 | Name on file | Email address on file |
| 13995462 | Name on file | Email address on file |
| 13189452 | Name on file | Email address on file |
| 13487399 | Name on file | Email address on file |
| 13395427 | Name on file | Email address on file |
| 13803637 | Name on file | Email address on file |
| 14195599 | Name on file | Email address on file |
| 14071206 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13228703 | Name on file | Email address on file |
| 13447384 | Name on file | Email address on file |
| 14408932 | Name on file | Email address on file |
| 13544339 | Name on file | Email address on file |
| 13308073 | Name on file | Email address on file |
| 14023258 | Name on file | Email address on file |
| 13435569 | Name on file | Email address on file |
| 13996918 | Name on file | Email address on file |
| 13415698 | Name on file | Email address on file |
| 13377919 | Name on file | Email address on file |
| 14462175 | Name on file | Email address on file |
| 13376014 | Name on file | Email address on file |
| 14330280 | Name on file | Email address on file |
| 14483366 | Name on file | Email address on file |
| 14253414 | Name on file | Email address on file |
| 14262819 | Name on file | Email address on file |
| 13248073 | Name on file | Email address on file |
| 13907451 | Name on file | Email address on file |
| 14373671 | Name on file | Email address on file |
| 14448569 | Name on file | Email address on file |
| 14428568 | Name on file | Email address on file |
| 14445219 | Name on file | Email address on file |
| 14062394 | Name on file | Email address on file |
| 13163703 | Name on file | Email address on file |
| 14386310 | Name on file | Email address on file |
| 13783281 | Name on file | Email address on file |
| 14373949 | Name on file | Email address on file |
| 13598103 | Name on file | Email address on file |
| 14220510 | Name on file | Email address on file |
| 14214853 | Name on file | Email address on file |
| 14499198 | Name on file | Email address on file |
| 13309319 | Name on file | Email address on file |
| 14093606 | Name on file | Email address on file |
| 13142113 | Name on file | Email address on file |
| 13800809 | Name on file | Email address on file |
| 13977087 | Name on file | Email address on file |
| 14220397 | Name on file | Email address on file |
| 13463375 | Name on file | Email address on file |
| 13579867 | Name on file | Email address on file |
| 14163773 | Name on file | Email address on file |
| 13646251 | Name on file | Email address on file |
| 13735661 | Name on file | Email address on file |
| 14115407 | Name on file | Email address on file |
| 14497932 | Name on file | Email address on file |
| 14368756 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13827455 | Name on file | Email address on file |
| 13445954 | Name on file | Email address on file |
| 14397309 | Name on file | Email address on file |
| 13882949 | Name on file | Email address on file |
| 13821682 | Name on file | Email address on file |
| 13835548 | Name on file | Email address on file |
| 13269658 | Name on file | Email address on file |
| 14327675 | Name on file | Email address on file |
| 14331977 | Name on file | Email address on file |
| 13923922 | Name on file | Email address on file |
| 14523839 | Name on file | Email address on file |
| 13893498 | Name on file | Email address on file |
| 13889698 | Name on file | Email address on file |
| 13217969 | Name on file | Email address on file |
| 14453415 | Name on file | Email address on file |
| 14352480 | Name on file | Email address on file |
| 13571045 | Name on file | Email address on file |
| 13659875 | Name on file | Email address on file |
| 13527388 | Name on file | Email address on file |
| 13667894 | Name on file | Email address on file |
| 14435763 | Name on file | Email address on file |
| 14406024 | Name on file | Email address on file |
| 14326964 | Name on file | Email address on file |
| 14496963 | Name on file | Email address on file |
| 14381866 | Name on file | Email address on file |
| 14417262 | Name on file | Email address on file |
| 13345488 | Name on file | Email address on file |
| 14422036 | Name on file | Email address on file |
| 14065200 | Name on file | Email address on file |
| 14435202 | Name on file | Email address on file |
| 13742119 | Name on file | Email address on file |
| 13624148 | Name on file | Email address on file |
| 13633111 | Name on file | Email address on file |
| 14450423 | Name on file | Email address on file |
| 13484457 | Name on file | Email address on file |
| 14543283 | Name on file | Email address on file |
| 14488623 | Name on file | Email address on file |
| 13769708 | Name on file | Email address on file |
| 13374494 | Name on file | Email address on file |
| 13974143 | Name on file | Email address on file |
| 13613169 | Name on file | Email address on file |
| 14116953 | Name on file | Email address on file |
| 14198918 | Name on file | Email address on file |
| 14280610 | Name on file | Email address on file |
| 14354828 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14191101 | Name on file | Email address on file |
| 14017105 | Name on file | Email address on file |
| 14430237 | Name on file | Email address on file |
| 14257130 | Name on file | Email address on file |
| 13640627 | Name on file | Email address on file |
| 13415458 | Name on file | Email address on file |
| 14390141 | Name on file | Email address on file |
| 14094238 | Name on file | Email address on file |
| 14154065 | Name on file | Email address on file |
| 13332102 | Name on file | Email address on file |
| 14521054 | Name on file | Email address on file |
| 14332012 | Name on file | Email address on file |
| 14093707 | Name on file | Email address on file |
| 14312100 | Name on file | Email address on file |
| 13521673 | Name on file | Email address on file |
| 14325733 | Name on file | Email address on file |
| 14111198 | Name on file | Email address on file |
| 13171868 | Name on file | Email address on file |
| 14418457 | Name on file | Email address on file |
| 13959525 | Name on file | Email address on file |
| 13733550 | Name on file | Email address on file |
| 14139315 | Name on file | Email address on file |
| 14457140 | Name on file | Email address on file |
| 13392888 | Name on file | Email address on file |
| 14380293 | Name on file | Email address on file |
| 13957278 | Name on file | Email address on file |
| 13844282 | Name on file | Email address on file |
| 13914608 | Name on file | Email address on file |
| 14235927 | Name on file | Email address on file |
| 13264002 | Name on file | Email address on file |
| 14468845 | Name on file | Email address on file |
| 14525165 | Name on file | Email address on file |
| 14502883 | Name on file | Email address on file |
| 14480247 | Name on file | Email address on file |
| 14195657 | Name on file | Email address on file |
| 14244746 | Name on file | Email address on file |
| 14530753 | Name on file | Email address on file |
| 13246789 | Name on file | Email address on file |
| 14337755 | Name on file | Email address on file |
| 13248083 | Name on file | Email address on file |
| 13893921 | Name on file | Email address on file |
| 13792549 | Name on file | Email address on file |
| 13670108 | Name on file | Email address on file |
| 14333362 | Name on file | Email address on file |
| 14019595 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13255125 | Name on file | Email address on file |
| 14013076 | Name on file | Email address on file |
| 13839986 | Name on file | Email address on file |
| 14180832 | Name on file | Email address on file |
| 14310222 | Name on file | Email address on file |
| 13247983 | Name on file | Email address on file |
| 13608219 | Name on file | Email address on file |
| 13569203 | Name on file | Email address on file |
| 13531361 | Name on file | Email address on file |
| 13634667 | Name on file | Email address on file |
| 14255047 | Name on file | Email address on file |
| 13749087 | Name on file | Email address on file |
| 13146671 | Name on file | Email address on file |
| 13204121 | Name on file | Email address on file |
| 13788346 | Name on file | Email address on file |
| 14154808 | Name on file | Email address on file |
| 14230695 | Name on file | Email address on file |
| 14255024 | Name on file | Email address on file |
| 13499348 | Name on file | Email address on file |
| 13918815 | Name on file | Email address on file |
| 13610885 | Name on file | Email address on file |
| 13215991 | Name on file | Email address on file |
| 14439180 | Name on file | Email address on file |
| 14309613 | Name on file | Email address on file |
| 14448563 | Name on file | Email address on file |
| 14396621 | Name on file | Email address on file |
| 14390168 | Name on file | Email address on file |
| 14305980 | Name on file | Email address on file |
| 13962446 | Name on file | Email address on file |
| 13884391 | Name on file | Email address on file |
| 14421945 | Name on file | Email address on file |
| 14480280 | Name on file | Email address on file |
| 13487363 | Name on file | Email address on file |
| 13764627 | Name on file | Email address on file |
| 14097657 | Name on file | Email address on file |
| 14355451 | Name on file | Email address on file |
| 13310154 | Name on file | Email address on file |
| 13304026 | Name on file | Email address on file |
| 14113269 | Name on file | Email address on file |
| 14303730 | Name on file | Email address on file |
| 13194538 | Name on file | Email address on file |
| 14199005 | Name on file | Email address on file |
| 14429691 | Name on file | Email address on file |
| 13313853 | Name on file | Email address on file |
| 13379395 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14370422 | Name on file | Email address on file |
| 14022990 | Name on file | Email address on file |
| 14309675 | Name on file | Email address on file |
| 13988910 | Name on file | Email address on file |
| 14419546 | Name on file | Email address on file |
| 14544074 | Name on file | Email address on file |
| 13463067 | Name on file | Email address on file |
| 14373177 | Name on file | Email address on file |
| 14429415 | Name on file | Email address on file |
| 14480458 | Name on file | Email address on file |
| 13142458 | Name on file | Email address on file |
| 13510750 | Name on file | Email address on file |
| 14164542 | Name on file | Email address on file |
| 14257909 | Name on file | Email address on file |
| 13960589 | Name on file | Email address on file |
| 14325532 | Name on file | Email address on file |
| 14211133 | Name on file | Email address on file |
| 14088890 | Name on file | Email address on file |
| 14329478 | Name on file | Email address on file |
| 14374519 | Name on file | Email address on file |
| 13587560 | Name on file | Email address on file |
| 13806397 | Name on file | Email address on file |
| 14338132 | Name on file | Email address on file |
| 13714608 | Name on file | Email address on file |
| 13792470 | Name on file | Email address on file |
| 13557127 | Name on file | Email address on file |
| 13729257 | Name on file | Email address on file |
| 13623233 | Name on file | Email address on file |
| 14241388 | Name on file | Email address on file |
| 14332386 | Name on file | Email address on file |
| 14459950 | Name on file | Email address on file |
| 14137273 | Name on file | Email address on file |
| 13492609 | Name on file | Email address on file |
| 14346831 | Name on file | Email address on file |
| 14391551 | Name on file | Email address on file |
| 13544395 | Name on file | Email address on file |
| 13461069 | Name on file | Email address on file |
| 13548297 | Name on file | Email address on file |
| 13172412 | Name on file | Email address on file |
| 13192925 | Name on file | Email address on file |
| 14534132 | Name on file | Email address on file |
| 13885055 | Name on file | Email address on file |
| 14062451 | Name on file | Email address on file |
| 13605148 | Name on file | Email address on file |
| 14343508 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14525186 | Name on file | Email address on file |
| 13953876 | Name on file | Email address on file |
| 13522414 | Name on file | Email address on file |
| 14293255 | Name on file | Email address on file |
| 13516550 | Name on file | Email address on file |
| 14284116 | Name on file | Email address on file |
| 14216100 | Name on file | Email address on file |
| 13941298 | Name on file | Email address on file |
| 13161330 | Name on file | Email address on file |
| 13933580 | Name on file | Email address on file |
| 14439870 | Name on file | Email address on file |
| 13447775 | Name on file | Email address on file |
| 14537118 | Name on file | Email address on file |
| 13893948 | Name on file | Email address on file |
| 14468005 | Name on file | Email address on file |
| 13677035 | Name on file | Email address on file |
| 13603300 | Name on file | Email address on file |
| 13785361 | Name on file | Email address on file |
| 13151055 | Name on file | Email address on file |
| 14455161 | Name on file | Email address on file |
| 13278437 | Name on file | Email address on file |
| 13864654 | Name on file | Email address on file |
| 14336059 | Name on file | Email address on file |
| 13222728 | Name on file | Email address on file |
| 13310111 | Name on file | Email address on file |
| 13872041 | Name on file | Email address on file |
| 14426216 | Name on file | Email address on file |
| 13881407 | Name on file | Email address on file |
| 14253506 | Name on file | Email address on file |
| 13659733 | Name on file | Email address on file |
| 13322481 | Name on file | Email address on file |
| 13466354 | Name on file | Email address on file |
| 13277110 | Name on file | Email address on file |
| 14092374 | Name on file | Email address on file |
| 13884408 | Name on file | Email address on file |
| 14209067 | Name on file | Email address on file |
| 14538834 | Name on file | Email address on file |
| 14354123 | Name on file | Email address on file |
| 13291280 | Name on file | Email address on file |
| 14493366 | Name on file | Email address on file |
| 13529808 | Name on file | Email address on file |
| 13291546 | Name on file | Email address on file |
| 14274121 | Name on file | Email address on file |
| 13588400 | Name on file | Email address on file |
| 14086917 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14119812 | Name on file | Email address on file |
| 14484716 | Name on file | Email address on file |
| 14539100 | Name on file | Email address on file |
| 13166437 | Name on file | Email address on file |
| 14250713 | Name on file | Email address on file |
| 13399189 | Name on file | Email address on file |
| 14516557 | Name on file | Email address on file |
| 14115983 | Name on file | Email address on file |
| 13244620 | Name on file | Email address on file |
| 13341398 | Name on file | Email address on file |
| 13996072 | Name on file | Email address on file |
| 13628617 | Name on file | Email address on file |
| 14478920 | Name on file | Email address on file |
| 13625800 | Name on file | Email address on file |
| 14529266 | Name on file | Email address on file |
| 13812985 | Name on file | Email address on file |
| 14440096 | Name on file | Email address on file |
| 14408350 | Name on file | Email address on file |
| 14510572 | Name on file | Email address on file |
| 13333689 | Name on file | Email address on file |
| 13479653 | Name on file | Email address on file |
| 13907368 | Name on file | Email address on file |
| 14527149 | Name on file | Email address on file |
| 14198892 | Name on file | Email address on file |
| 13247589 | Name on file | Email address on file |
| 13152450 | Name on file | Email address on file |
| 13331504 | Name on file | Email address on file |
| 13933334 | Name on file | Email address on file |
| 13657604 | Name on file | Email address on file |
| 14387203 | Name on file | Email address on file |
| 14451581 | Name on file | Email address on file |
| 13509520 | Name on file | Email address on file |
| 14358489 | Name on file | Email address on file |
| 14478259 | Name on file | Email address on file |
| 13343104 | Name on file | Email address on file |
| 14450218 | Name on file | Email address on file |
| 14325082 | Name on file | Email address on file |
| 14394226 | Name on file | Email address on file |
| 14078856 | Name on file | Email address on file |
| 13549609 | Name on file | Email address on file |
| 13832451 | Name on file | Email address on file |
| 13978707 | Name on file | Email address on file |
| 13862469 | Name on file | Email address on file |
| 14506770 | Name on file | Email address on file |
| 13399575 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14333918 | Name on file | Email address on file |
| 13791809 | Name on file | Email address on file |
| 13632038 | Name on file | Email address on file |
| 13523277 | Name on file | Email address on file |
| 13734957 | Name on file | Email address on file |
| 13651929 | Name on file | Email address on file |
| 14341256 | Name on file | Email address on file |
| 13805013 | Name on file | Email address on file |
| 14478083 | Name on file | Email address on file |
| 14012930 | Name on file | Email address on file |
| 14155875 | Name on file | Email address on file |
| 14316960 | Name on file | Email address on file |
| 14189569 | Name on file | Email address on file |
| 13723913 | Name on file | Email address on file |
| 13652384 | Name on file | Email address on file |
| 13986727 | Name on file | Email address on file |
| 13423259 | Name on file | Email address on file |
| 14404308 | Name on file | Email address on file |
| 14293944 | Name on file | Email address on file |
| 14511463 | Name on file | Email address on file |
| 14473762 | Name on file | Email address on file |
| 13539638 | Name on file | Email address on file |
| 14500581 | Name on file | Email address on file |
| 18966617 | Name on file | Email address on file |
| 15126304 | Name on file | Email address on file |
| 14426499 | Name on file | Email address on file |
| 13936487 | Name on file | Email address on file |
| 14026627 | Name on file | Email address on file |
| 14301113 | Name on file | Email address on file |
| 13487754 | Name on file | Email address on file |
| 14321946 | Name on file | Email address on file |
| 13509962 | Name on file | Email address on file |
| 13760391 | Name on file | Email address on file |
| 14416039 | Name on file | Email address on file |
| 13539573 | Name on file | Email address on file |
| 13890323 | Name on file | Email address on file |
| 14106872 | Name on file | Email address on file |
| 13700478 | Name on file | Email address on file |
| 13349293 | Name on file | Email address on file |
| 14519998 | Name on file | Email address on file |
| 13183495 | Name on file | Email address on file |
| 14525164 | Name on file | Email address on file |
| 14061657 | Name on file | Email address on file |
| 14532874 | Name on file | Email address on file |
| 13397232 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14948094 | Name on file | Email address on file |
| 14504221 | Name on file | Email address on file |
| 14205053 | Name on file | Email address on file |
| 14341106 | Name on file | Email address on file |
| 14248677 | Name on file | Email address on file |
| 14320111 | Name on file | Email address on file |
| 14496411 | Name on file | Email address on file |
| 13640251 | Name on file | Email address on file |
| 14360222 | Name on file | Email address on file |
| 14444638 | Name on file | Email address on file |
| 14424184 | Name on file | Email address on file |
| 14412246 | Name on file | Email address on file |
| 14094266 | Name on file | Email address on file |
| 14523435 | Name on file | Email address on file |
| 14307708 | Name on file | Email address on file |
| 14479370 | Name on file | Email address on file |
| 14356837 | Name on file | Email address on file |
| 14134851 | Name on file | Email address on file |
| 13319321 | Name on file | Email address on file |
| 14435796 | Name on file | Email address on file |
| 14247224 | Name on file | Email address on file |
| 14355722 | Name on file | Email address on file |
| 14469974 | Name on file | Email address on file |
| 13630005 | Name on file | Email address on file |
| 14382390 | Name on file | Email address on file |
| 13882608 | Name on file | Email address on file |
| 13802815 | Name on file | Email address on file |
| 14478187 | Name on file | Email address on file |
| 13750087 | Name on file | Email address on file |
| 13255134 | Name on file | Email address on file |
| 14276674 | Name on file | Email address on file |
| 14204305 | Name on file | Email address on file |
| 14385809 | Name on file | Email address on file |
| 14305668 | Name on file | Email address on file |
| 13646680 | Name on file | Email address on file |
| 14376866 | Name on file | Email address on file |
| 13785950 | Name on file | Email address on file |
| 14306854 | Name on file | Email address on file |
| 13974091 | Name on file | Email address on file |
| 14346846 | Name on file | Email address on file |
| 14137973 | Name on file | Email address on file |
| 13463050 | Name on file | Email address on file |
| 13487292 | Name on file | Email address on file |
| 14033691 | Name on file | Email address on file |
| 14183997 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14354209 | Name on file | Email address on file |
| 13698468 | Name on file | Email address on file |
| 13786479 | Name on file | Email address on file |
| 14317487 | Name on file | Email address on file |
| 13296756 | Name on file | Email address on file |
| 14388995 | Name on file | Email address on file |
| 14388955 | Name on file | Email address on file |
| 14439892 | Name on file | Email address on file |
| 14050512 | Name on file | Email address on file |
| 13890080 | Name on file | Email address on file |
| 14035176 | Name on file | Email address on file |
| 14314821 | Name on file | Email address on file |
| 14460431 | Name on file | Email address on file |
| 14276372 | Name on file | Email address on file |
| 13944796 | Name on file | Email address on file |
| 14426531 | Name on file | Email address on file |
| 13451603 | Name on file | Email address on file |
| 14307117 | Name on file | Email address on file |
| 14110281 | Name on file | Email address on file |
| 13606021 | Name on file | Email address on file |
| 14541455 | Name on file | Email address on file |
| 14274682 | Name on file | Email address on file |
| 14375056 | Name on file | Email address on file |
| 14521665 | Name on file | Email address on file |
| 14430649 | Name on file | Email address on file |
| 14331567 | Name on file | Email address on file |
| 14095480 | Name on file | Email address on file |
| 14487727 | Name on file | Email address on file |
| 14342027 | Name on file | Email address on file |
| 14372360 | Name on file | Email address on file |
| 14522909 | Name on file | Email address on file |
| 13254807 | Name on file | Email address on file |
| 14091913 | Name on file | Email address on file |
| 13887754 | Name on file | Email address on file |
| 13825732 | Name on file | Email address on file |
| 13752752 | Name on file | Email address on file |
| 14514945 | Name on file | Email address on file |
| 14497072 | Name on file | Email address on file |
| 13828517 | Name on file | Email address on file |
| 13890138 | Name on file | Email address on file |
| 14489339 | Name on file | Email address on file |
| 14303399 | Name on file | Email address on file |
| 13539677 | Name on file | Email address on file |
| 13947192 | Name on file | Email address on file |
| 13381168 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14128526 | Name on file | Email address on file |
| 14466768 | Name on file | Email address on file |
| 14265000 | Name on file | Email address on file |
| 13843531 | Name on file | Email address on file |
| 13929857 | Name on file | Email address on file |
| 13866817 | Name on file | Email address on file |
| 14473484 | Name on file | Email address on file |
| 13510014 | Name on file | Email address on file |
| 13760401 | Name on file | Email address on file |
| 14513567 | Name on file | Email address on file |
| 14466727 | Name on file | Email address on file |
| 13671427 | Name on file | Email address on file |
| 13500768 | Name on file | Email address on file |
| 14396582 | Name on file | Email address on file |
| 13242706 | Name on file | Email address on file |
| 18999647 | Name on file | Email address on file |
| 14078783 | Name on file | Email address on file |
| 13936561 | Name on file | Email address on file |
| 13833652 | Name on file | Email address on file |
| 14214492 | Name on file | Email address on file |
| 13934245 | Name on file | Email address on file |
| 13959698 | Name on file | Email address on file |
| 14504865 | Name on file | Email address on file |
| 13894358 | Name on file | Email address on file |
| 13591245 | Name on file | Email address on file |
| 14454254 | Name on file | Email address on file |
| 14376060 | Name on file | Email address on file |
| 14534861 | Name on file | Email address on file |
| 13779123 | Name on file | Email address on file |
| 13853059 | Name on file | Email address on file |
| 14457177 | Name on file | Email address on file |
| 14278259 | Name on file | Email address on file |
| 14228581 | Name on file | Email address on file |
| 14375072 | Name on file | Email address on file |
| 14484809 | Name on file | Email address on file |
| 13989349 | Name on file | Email address on file |
| 13760399 | Name on file | Email address on file |
| 13365208 | Name on file | Email address on file |
| 14525173 | Name on file | Email address on file |
| 14003168 | Name on file | Email address on file |
| 14243269 | Name on file | Email address on file |
| 13874189 | Name on file | Email address on file |
| 14430186 | Name on file | Email address on file |
| 13932474 | Name on file | Email address on file |
| 14317329 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14320407 | Name on file | Email address on file |
| 14408672 | Name on file | Email address on file |
| 13702854 | Name on file | Email address on file |
| 13609553 | Name on file | Email address on file |
| 13807098 | Name on file | Email address on file |
| 13813327 | Name on file | Email address on file |
| 13885075 | Name on file | Email address on file |
| 14320452 | Name on file | Email address on file |
| 14358779 | Name on file | Email address on file |
| 13822470 | Name on file | Email address on file |
| 13898494 | Name on file | Email address on file |
| 14200520 | Name on file | Email address on file |
| 13340829 | Name on file | Email address on file |
| 13815137 | Name on file | Email address on file |
| 14507275 | Name on file | Email address on file |
| 13587564 | Name on file | Email address on file |
| 14155583 | Name on file | Email address on file |
| 14438519 | Name on file | Email address on file |
| 14309651 | Name on file | Email address on file |
| 14542677 | Name on file | Email address on file |
| 13955351 | Name on file | Email address on file |
| 14466700 | Name on file | Email address on file |
| 14315048 | Name on file | Email address on file |
| 13643066 | Name on file | Email address on file |
| 13423247 | Name on file | Email address on file |
| 14063285 | Name on file | Email address on file |
| 13518212 | Name on file | Email address on file |
| 13470785 | Name on file | Email address on file |
| 14266973 | Name on file | Email address on file |
| 14186789 | Name on file | Email address on file |
| 14532642 | Name on file | Email address on file |
| 14058892 | Name on file | Email address on file |
| 13965465 | Name on file | Email address on file |
| 14454144 | Name on file | Email address on file |
| 13279416 | Name on file | Email address on file |
| 14413019 | Name on file | Email address on file |
| 13738287 | Name on file | Email address on file |
| 14468610 | Name on file | Email address on file |
| 14501833 | Name on file | Email address on file |
| 13262657 | Name on file | Email address on file |
| 13175592 | Name on file | Email address on file |
| 14351366 | Name on file | Email address on file |
| 14319364 | Name on file | Email address on file |
| 14376326 | Name on file | Email address on file |
| 13489500 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13267115 | Name on file | Email address on file |
| 13805593 | Name on file | Email address on file |
| 14522638 | Name on file | Email address on file |
| 13485057 | Name on file | Email address on file |
| 14047477 | Name on file | Email address on file |
| 14384122 | Name on file | Email address on file |
| 13956246 | Name on file | Email address on file |
| 14273732 | Name on file | Email address on file |
| 13731272 | Name on file | Email address on file |
| 14531648 | Name on file | Email address on file |
| 14262270 | Name on file | Email address on file |
| 13746490 | Name on file | Email address on file |
| 13598229 | Name on file | Email address on file |
| 14341410 | Name on file | Email address on file |
| 13713293 | Name on file | Email address on file |
| 13915298 | Name on file | Email address on file |
| 13765930 | Name on file | Email address on file |
| 14377958 | Name on file | Email address on file |
| 14391492 | Name on file | Email address on file |
| 14478288 | Name on file | Email address on file |
| 13539568 | Name on file | Email address on file |
| 13945079 | Name on file | Email address on file |
| 13334384 | Name on file | Email address on file |
| 13894850 | Name on file | Email address on file |
| 14499134 | Name on file | Email address on file |
| 13572386 | Name on file | Email address on file |
| 14381471 | Name on file | Email address on file |
| 13585589 | Name on file | Email address on file |
| 14384115 | Name on file | Email address on file |
| 13725488 | Name on file | Email address on file |
| 14475155 | Name on file | Email address on file |
| 14467303 | Name on file | Email address on file |
| 13435625 | Name on file | Email address on file |
| 13382112 | Name on file | Email address on file |
| 14504150 | Name on file | Email address on file |
| 14504813 | Name on file | Email address on file |
| 13146783 | Name on file | Email address on file |
| 13450739 | Name on file | Email address on file |
| 14434942 | Name on file | Email address on file |
| 13792557 | Name on file | Email address on file |
| 13676993 | Name on file | Email address on file |
| 13880824 | Name on file | Email address on file |
| 13494443 | Name on file | Email address on file |
| 13382192 | Name on file | Email address on file |
| 13992143 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13667327 | Name on file | Email address on file |
| 14053584 | Name on file | Email address on file |
| 14502391 | Name on file | Email address on file |
| 13185358 | Name on file | Email address on file |
| 13702110 | Name on file | Email address on file |
| 14041846 | Name on file | Email address on file |
| 13194567 | Name on file | Email address on file |
| 13933617 | Name on file | Email address on file |
| 13255083 | Name on file | Email address on file |
| 13909599 | Name on file | Email address on file |
| 14102347 | Name on file | Email address on file |
| 14198516 | Name on file | Email address on file |
| 13392482 | Name on file | Email address on file |
| 14539704 | Name on file | Email address on file |
| 14161992 | Name on file | Email address on file |
| 14479129 | Name on file | Email address on file |
| 13888529 | Name on file | Email address on file |
| 13266499 | Name on file | Email address on file |
| 14513686 | Name on file | Email address on file |
| 13413120 | Name on file | Email address on file |
| 14306343 | Name on file | Email address on file |
| 13403710 | Name on file | Email address on file |
| 14313269 | Name on file | Email address on file |
| 14516574 | Name on file | Email address on file |
| 14497891 | Name on file | Email address on file |
| 14393178 | Name on file | Email address on file |
| 14022427 | Name on file | Email address on file |
| 14216872 | Name on file | Email address on file |
| 14171337 | Name on file | Email address on file |
| 13707879 | Name on file | Email address on file |
| 13311479 | Name on file | Email address on file |
| 14156523 | Name on file | Email address on file |
| 13469197 | Name on file | Email address on file |
| 13730747 | Name on file | Email address on file |
| 13641730 | Name on file | Email address on file |
| 13954535 | Name on file | Email address on file |
| 13378322 | Name on file | Email address on file |
| 13717933 | Name on file | Email address on file |
| 13793848 | Name on file | Email address on file |
| 14425282 | Name on file | Email address on file |
| 14314727 | Name on file | Email address on file |
| 14473386 | Name on file | Email address on file |
| 13835544 | Name on file | Email address on file |
| 13844077 | Name on file | Email address on file |
| 14474651 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13353570 | Name on file | Email address on file |
| 13914151 | Name on file | Email address on file |
| 14500993 | Name on file | Email address on file |
| 13471024 | Name on file | Email address on file |
| 13274640 | Name on file | Email address on file |
| 14523351 | Name on file | Email address on file |
| 13730565 | Name on file | Email address on file |
| 14375093 | Name on file | Email address on file |
| 13876323 | Name on file | Email address on file |
| 13430572 | Name on file | Email address on file |
| 14040334 | Name on file | Email address on file |
| 14262853 | Name on file | Email address on file |
| 13461036 | Name on file | Email address on file |
| 14475604 | Name on file | Email address on file |
| 14503592 | Name on file | Email address on file |
| 14275369 | Name on file | Email address on file |
| 13493103 | Name on file | Email address on file |
| 14527448 | Name on file | Email address on file |
| 13309325 | Name on file | Email address on file |
| 14497112 | Name on file | Email address on file |
| 13150759 | Name on file | Email address on file |
| 13694622 | Name on file | Email address on file |
| 14045362 | Name on file | Email address on file |
| 14481694 | Name on file | Email address on file |
| 13775804 | Name on file | Email address on file |
| 13791180 | Name on file | Email address on file |
| 14494840 | Name on file | Email address on file |
| 14361841 | Name on file | Email address on file |
| 14136699 | Name on file | Email address on file |
| 14183123 | Name on file | Email address on file |
| 13897144 | Name on file | Email address on file |
| 14498329 | Name on file | Email address on file |
| 13141184 | Name on file | Email address on file |
| 14333812 | Name on file | Email address on file |
| 13903891 | Name on file | Email address on file |
| 14458116 | Name on file | Email address on file |
| 13706306 | Name on file | Email address on file |
| 13361440 | Name on file | Email address on file |
| 14346911 | Name on file | Email address on file |
| 14439872 | Name on file | Email address on file |
| 13702081 | Name on file | Email address on file |
| 13885606 | Name on file | Email address on file |
| 14483152 | Name on file | Email address on file |
| 13561223 | Name on file | Email address on file |
| 13600122 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13681131 | Name on file | Email address on file |
| 13951767 | Name on file | Email address on file |
| 13969690 | Name on file | Email address on file |
| 14371812 | Name on file | Email address on file |
| 14214792 | Name on file | Email address on file |
| 13158996 | Name on file | Email address on file |
| 14316915 | Name on file | Email address on file |
| 14506942 | Name on file | Email address on file |
| 13715173 | Name on file | Email address on file |
| 14514870 | Name on file | Email address on file |
| 14331469 | Name on file | Email address on file |
| 13944883 | Name on file | Email address on file |
| 14478278 | Name on file | Email address on file |
| 14400860 | Name on file | Email address on file |
| 14455038 | Name on file | Email address on file |
| 13671305 | Name on file | Email address on file |
| 14436512 | Name on file | Email address on file |
| 13486988 | Name on file | Email address on file |
| 14413349 | Name on file | Email address on file |
| 13381807 | Name on file | Email address on file |
| 13491017 | Name on file | Email address on file |
| 13735720 | Name on file | Email address on file |
| 13369769 | Name on file | Email address on file |
| 14032365 | Name on file | Email address on file |
| 13447301 | Name on file | Email address on file |
| 14455227 | Name on file | Email address on file |
| 14457379 | Name on file | Email address on file |
| 14307567 | Name on file | Email address on file |
| 14454071 | Name on file | Email address on file |
| 14334121 | Name on file | Email address on file |
| 13734526 | Name on file | Email address on file |
| 14022483 | Name on file | Email address on file |
| 13610836 | Name on file | Email address on file |
| 14311195 | Name on file | Email address on file |
| 13823688 | Name on file | Email address on file |
| 13888371 | Name on file | Email address on file |
| 13412331 | Name on file | Email address on file |
| 14465912 | Name on file | Email address on file |
| 13776607 | Name on file | Email address on file |
| 14474772 | Name on file | Email address on file |
| 13460609 | Name on file | Email address on file |
| 14417763 | Name on file | Email address on file |
| 14491124 | Name on file | Email address on file |
| 13241144 | Name on file | Email address on file |
| 14046021 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14436536 | Name on file | Email address on file |
| 14096024 | Name on file | Email address on file |
| 13874694 | Name on file | Email address on file |
| 14374851 | Name on file | Email address on file |
| 14362676 | Name on file | Email address on file |
| 13789478 | Name on file | Email address on file |
| 14003337 | Name on file | Email address on file |
| 13704594 | Name on file | Email address on file |
| 14399371 | Name on file | Email address on file |
| 13678552 | Name on file | Email address on file |
| 14335709 | Name on file | Email address on file |
| 13743336 | Name on file | Email address on file |
| 13911832 | Name on file | Email address on file |
| 14423901 | Name on file | Email address on file |
| 14038591 | Name on file | Email address on file |
| 14305533 | Name on file | Email address on file |
| 13345383 | Name on file | Email address on file |
| 13379639 | Name on file | Email address on file |
| 14376209 | Name on file | Email address on file |
| 14150487 | Name on file | Email address on file |
| 13898617 | Name on file | Email address on file |
| 13318369 | Name on file | Email address on file |
| 13625009 | Name on file | Email address on file |
| 13418870 | Name on file | Email address on file |
| 14525243 | Name on file | Email address on file |
| 14548267 | Name on file | Email address on file |
| 14247246 | Name on file | Email address on file |
| 14414471 | Name on file | Email address on file |
| 14467744 | Name on file | Email address on file |
| 13264027 | Name on file | Email address on file |
| 14217876 | Name on file | Email address on file |
| 13343107 | Name on file | Email address on file |
| 13929051 | Name on file | Email address on file |
| 13264017 | Name on file | Email address on file |
| 13266500 | Name on file | Email address on file |
| 14476338 | Name on file | Email address on file |
| 13722053 | Name on file | Email address on file |
| 13832016 | Name on file | Email address on file |
| 14417202 | Name on file | Email address on file |
| 14364859 | Name on file | Email address on file |
| 13554418 | Name on file | Email address on file |
| 13630036 | Name on file | Email address on file |
| 14110303 | Name on file | Email address on file |
| 13460663 | Name on file | Email address on file |
| 14495726 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14274915 | Name on file | Email address on file |
| 13498383 | Name on file | Email address on file |
| 13195168 | Name on file | Email address on file |
| 13991055 | Name on file | Email address on file |
| 14102352 | Name on file | Email address on file |
| 13428836 | Name on file | Email address on file |
| 13659109 | Name on file | Email address on file |
| 14199650 | Name on file | Email address on file |
| 13636669 | Name on file | Email address on file |
| 13455488 | Name on file | Email address on file |
| 13557019 | Name on file | Email address on file |
| 13177807 | Name on file | Email address on file |
| 14439925 | Name on file | Email address on file |
| 14503631 | Name on file | Email address on file |
| 14424468 | Name on file | Email address on file |
| 13549598 | Name on file | Email address on file |
| 14352725 | Name on file | Email address on file |
| 13264351 | Name on file | Email address on file |
| 14479111 | Name on file | Email address on file |
| 14500213 | Name on file | Email address on file |
| 14217462 | Name on file | Email address on file |
| 13882604 | Name on file | Email address on file |
| 15276554 | Name on file | Email address on file |
| 14511801 | Name on file | Email address on file |
| 13898605 | Name on file | Email address on file |
| 14397494 | Name on file | Email address on file |
| 13723952 | Name on file | Email address on file |
| 14440288 | Name on file | Email address on file |
| 13999680 | Name on file | Email address on file |
| 14396584 | Name on file | Email address on file |
| 13787480 | Name on file | Email address on file |
| 14374722 | Name on file | Email address on file |
| 14351990 | Name on file | Email address on file |
| 14545211 | Name on file | Email address on file |
| 14461906 | Name on file | Email address on file |
| 14328848 | Name on file | Email address on file |
| 14419272 | Name on file | Email address on file |
| 13419188 | Name on file | Email address on file |
| 13626424 | Name on file | Email address on file |
| 13309932 | Name on file | Email address on file |
| 13530138 | Name on file | Email address on file |
| 14496766 | Name on file | Email address on file |
| 13808626 | Name on file | Email address on file |
| 14497021 | Name on file | Email address on file |
| 14118958 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14391757 | Name on file | Email address on file |
| 14437889 | Name on file | Email address on file |
| 13841176 | Name on file | Email address on file |
| 14156556 | Name on file | Email address on file |
| 14376438 | Name on file | Email address on file |
| 13273001 | Name on file | Email address on file |
| 13624733 | Name on file | Email address on file |
| 14169604 | Name on file | Email address on file |
| 13217294 | Name on file | Email address on file |
| 14110039 | Name on file | Email address on file |
| 13274714 | Name on file | Email address on file |
| 14351639 | Name on file | Email address on file |
| 13889450 | Name on file | Email address on file |
| 14170261 | Name on file | Email address on file |
| 13549131 | Name on file | Email address on file |
| 19011281 | Name on file | Email address on file |
| 14145003 | Name on file | Email address on file |
| 13549548 | Name on file | Email address on file |
| 14356373 | Name on file | Email address on file |
| 14112594 | Name on file | Email address on file |
| 13308032 | Name on file | Email address on file |
| 13227596 | Name on file | Email address on file |
| 14389307 | Name on file | Email address on file |
| 14010789 | Name on file | Email address on file |
| 14500502 | Name on file | Email address on file |
| 14422972 | Name on file | Email address on file |
| 13576604 | Name on file | Email address on file |
| 18301499 | Name on file | Email address on file |
| 14370435 | Name on file | Email address on file |
| 13870716 | Name on file | Email address on file |
| 14078129 | Name on file | Email address on file |
| 14493919 | Name on file | Email address on file |
| 13760447 | Name on file | Email address on file |
| 13168294 | Name on file | Email address on file |
| 14260706 | Name on file | Email address on file |
| 13814793 | Name on file | Email address on file |
| 14102375 | Name on file | Email address on file |
| 13555094 | Name on file | Email address on file |
| 13216001 | Name on file | Email address on file |
| 14385469 | Name on file | Email address on file |
| 14110917 | Name on file | Email address on file |
| 14473183 | Name on file | Email address on file |
| 13394958 | Name on file | Email address on file |
| 13694227 | Name on file | Email address on file |
| 13496758 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14310561 | Name on file | Email address on file |
| 13279773 | Name on file | Email address on file |
| 14003373 | Name on file | Email address on file |
| 13827459 | Name on file | Email address on file |
| 14362699 | Name on file | Email address on file |
| 14336520 | Name on file | Email address on file |
| 14353835 | Name on file | Email address on file |
| 14338862 | Name on file | Email address on file |
| 13367658 | Name on file | Email address on file |
| 14539288 | Name on file | Email address on file |
| 14222629 | Name on file | Email address on file |
| 13968839 | Name on file | Email address on file |
| 14341164 | Name on file | Email address on file |
| 14536147 | Name on file | Email address on file |
| 14083194 | Name on file | Email address on file |
| 14476366 | Name on file | Email address on file |
| 14505264 | Name on file | Email address on file |
| 14387818 | Name on file | Email address on file |
| 14371791 | Name on file | Email address on file |
| 14483658 | Name on file | Email address on file |
| 14047633 | Name on file | Email address on file |
| 14480768 | Name on file | Email address on file |
| 13330484 | Name on file | Email address on file |
| 14458468 | Name on file | Email address on file |
| 13748242 | Name on file | Email address on file |
| 14335165 | Name on file | Email address on file |
| 13181204 | Name on file | Email address on file |
| 13643931 | Name on file | Email address on file |
| 14482620 | Name on file | Email address on file |
| 13310187 | Name on file | Email address on file |
| 14444247 | Name on file | Email address on file |
| 14142516 | Name on file | Email address on file |
| 14545233 | Name on file | Email address on file |
| 14014503 | Name on file | Email address on file |
| 13625529 | Name on file | Email address on file |
| 14383175 | Name on file | Email address on file |
| 14332773 | Name on file | Email address on file |
| 14504282 | Name on file | Email address on file |
| 13872047 | Name on file | Email address on file |
| 14542258 | Name on file | Email address on file |
| 13640038 | Name on file | Email address on file |
| 14382131 | Name on file | Email address on file |
| 13828501 | Name on file | Email address on file |
| 14336863 | Name on file | Email address on file |
| 14444285 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14393034 | Name on file | Email address on file |
| 13556234 | Name on file | Email address on file |
| 14336888 | Name on file | Email address on file |
| 14523397 | Name on file | Email address on file |
| 13518216 | Name on file | Email address on file |
| 14537260 | Name on file | Email address on file |
| 14378024 | Name on file | Email address on file |
| 13540130 | Name on file | Email address on file |
| 14127062 | Name on file | Email address on file |
| 13865852 | Name on file | Email address on file |
| 13836462 | Name on file | Email address on file |
| 13406120 | Name on file | Email address on file |
| 14438738 | Name on file | Email address on file |
| 13832522 | Name on file | Email address on file |
| 14532816 | Name on file | Email address on file |
| 14217953 | Name on file | Email address on file |
| 13379502 | Name on file | Email address on file |
| 14396738 | Name on file | Email address on file |
| 14531982 | Name on file | Email address on file |
| 14218012 | Name on file | Email address on file |
| 13509046 | Name on file | Email address on file |
| 14521489 | Name on file | Email address on file |
| 13911101 | Name on file | Email address on file |
| 13496564 | Name on file | Email address on file |
| 13232707 | Name on file | Email address on file |
| 14545267 | Name on file | Email address on file |
| 14133729 | Name on file | Email address on file |
| 14051417 | Name on file | Email address on file |
| 14275376 | Name on file | Email address on file |
| 14509154 | Name on file | Email address on file |
| 14526230 | Name on file | Email address on file |
| 14403508 | Name on file | Email address on file |
| 14336682 | Name on file | Email address on file |
| 14278233 | Name on file | Email address on file |
| 14515726 | Name on file | Email address on file |
| 14509161 | Name on file | Email address on file |
| 13528822 | Name on file | Email address on file |
| 14538510 | Name on file | Email address on file |
| 14518911 | Name on file | Email address on file |
| 13704251 | Name on file | Email address on file |
| 14468024 | Name on file | Email address on file |
| 13288353 | Name on file | Email address on file |
| 13250477 | Name on file | Email address on file |
| 14303303 | Name on file | Email address on file |
| 14479423 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14084268 | Name on file | Email address on file |
| 13989362 | Name on file | Email address on file |
| 14311163 | Name on file | Email address on file |
| 13642383 | Name on file | Email address on file |
| 13876867 | Name on file | Email address on file |
| 13462723 | Name on file | Email address on file |
| 13162839 | Name on file | Email address on file |
| 14216648 | Name on file | Email address on file |
| 14314949 | Name on file | Email address on file |
| 14406332 | Name on file | Email address on file |
| 14522790 | Name on file | Email address on file |
| 14171636 | Name on file | Email address on file |
| 13390738 | Name on file | Email address on file |
| 13576632 | Name on file | Email address on file |
| 13915928 | Name on file | Email address on file |
| 14369766 | Name on file | Email address on file |
| 13291732 | Name on file | Email address on file |
| 14496525 | Name on file | Email address on file |
| 14192963 | Name on file | Email address on file |
| 14541409 | Name on file | Email address on file |
| 14442980 | Name on file | Email address on file |
| 14269503 | Name on file | Email address on file |
| 14349476 | Name on file | Email address on file |
| 14019495 | Name on file | Email address on file |
| 14536816 | Name on file | Email address on file |
| 14333900 | Name on file | Email address on file |
| 14442257 | Name on file | Email address on file |
| 13863129 | Name on file | Email address on file |
| 13381136 | Name on file | Email address on file |
| 13506527 | Name on file | Email address on file |
| 13446160 | Name on file | Email address on file |
| 14305579 | Name on file | Email address on file |
| 13328726 | Name on file | Email address on file |
| 14355025 | Name on file | Email address on file |
| 13513656 | Name on file | Email address on file |
| 14323372 | Name on file | Email address on file |
| 13726051 | Name on file | Email address on file |
| 14387528 | Name on file | Email address on file |
| 13638553 | Name on file | Email address on file |
| 14401342 | Name on file | Email address on file |
| 13567264 | Name on file | Email address on file |
| 14317488 | Name on file | Email address on file |
| 14311530 | Name on file | Email address on file |
| 14538402 | Name on file | Email address on file |
| 14420523 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14528116 | Name on file | Email address on file |
| 14515215 | Name on file | Email address on file |
| 13172328 | Name on file | Email address on file |
| 13548386 | Name on file | Email address on file |
| 13303191 | Name on file | Email address on file |
| 13716028 | Name on file | Email address on file |
| 14325938 | Name on file | Email address on file |
| 14442192 | Name on file | Email address on file |
| 14458413 | Name on file | Email address on file |
| 14483817 | Name on file | Email address on file |
| 14041880 | Name on file | Email address on file |
| 14433826 | Name on file | Email address on file |
| 13879845 | Name on file | Email address on file |
| 14050519 | Name on file | Email address on file |
| 14439692 | Name on file | Email address on file |
| 14364571 | Name on file | Email address on file |
| 14318526 | Name on file | Email address on file |
| 13558614 | Name on file | Email address on file |
| 14539287 | Name on file | Email address on file |
| 14446834 | Name on file | Email address on file |
| 14081468 | Name on file | Email address on file |
| 13290654 | Name on file | Email address on file |
| 14393674 | Name on file | Email address on file |
| 14177326 | Name on file | Email address on file |
| 14401024 | Name on file | Email address on file |
| 14375884 | Name on file | Email address on file |
| 13286684 | Name on file | Email address on file |
| 14151882 | Name on file | Email address on file |
| 14506633 | Name on file | Email address on file |
| 13500775 | Name on file | Email address on file |
| 14447709 | Name on file | Email address on file |
| 13469497 | Name on file | Email address on file |
| 13768443 | Name on file | Email address on file |
| 13693965 | Name on file | Email address on file |
| 13341332 | Name on file | Email address on file |
| 13240795 | Name on file | Email address on file |
| 14523793 | Name on file | Email address on file |
| 13725368 | Name on file | Email address on file |
| 14320404 | Name on file | Email address on file |
| 14068077 | Name on file | Email address on file |
| 14195144 | Name on file | Email address on file |
| 14372636 | Name on file | Email address on file |
| 14172931 | Name on file | Email address on file |
| 15555606 | Name on file | Email address on file |
| 14379464 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13966899 | Name on file | Email address on file |
| 14399151 | Name on file | Email address on file |
| 14284765 | Name on file | Email address on file |
| 13657718 | Name on file | Email address on file |
| 14409984 | Name on file | Email address on file |
| 13803719 | Name on file | Email address on file |
| 13958610 | Name on file | Email address on file |
| 13898567 | Name on file | Email address on file |
| 13951677 | Name on file | Email address on file |
| 13990296 | Name on file | Email address on file |
| 14509141 | Name on file | Email address on file |
| 14313310 | Name on file | Email address on file |
| 14372067 | Name on file | Email address on file |
| 13496845 | Name on file | Email address on file |
| 13296081 | Name on file | Email address on file |
| 13941678 | Name on file | Email address on file |
| 13215128 | Name on file | Email address on file |
| 14399496 | Name on file | Email address on file |
| 13865279 | Name on file | Email address on file |
| 13644685 | Name on file | Email address on file |
| 14377001 | Name on file | Email address on file |
| 14065216 | Name on file | Email address on file |
| 14370043 | Name on file | Email address on file |
| 13223241 | Name on file | Email address on file |
| 13162454 | Name on file | Email address on file |
| 14472534 | Name on file | Email address on file |
| 14448154 | Name on file | Email address on file |
| 13916985 | Name on file | Email address on file |
| 14436337 | Name on file | Email address on file |
| 14402947 | Name on file | Email address on file |
| 14532251 | Name on file | Email address on file |
| 14234832 | Name on file | Email address on file |
| 14423890 | Name on file | Email address on file |
| 13563477 | Name on file | Email address on file |
| 14501599 | Name on file | Email address on file |
| 14398636 | Name on file | Email address on file |
| 13562833 | Name on file | Email address on file |
| 14320449 | Name on file | Email address on file |
| 14329874 | Name on file | Email address on file |
| 14394072 | Name on file | Email address on file |
| 13566554 | Name on file | Email address on file |
| 14508734 | Name on file | Email address on file |
| 13209323 | Name on file | Email address on file |
| 13659937 | Name on file | Email address on file |
| 14335692 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13613673 | Name on file | Email address on file |
| 13322060 | Name on file | Email address on file |
| 14400639 | Name on file | Email address on file |
| 14393895 | Name on file | Email address on file |
| 14372599 | Name on file | Email address on file |
| 14199148 | Name on file | Email address on file |
| 14314192 | Name on file | Email address on file |
| 14309586 | Name on file | Email address on file |
| 13580453 | Name on file | Email address on file |
| 14181197 | Name on file | Email address on file |
| 14516591 | Name on file | Email address on file |
| 14468846 | Name on file | Email address on file |
| 14518261 | Name on file | Email address on file |
| 14000082 | Name on file | Email address on file |
| 13273443 | Name on file | Email address on file |
| 14456262 | Name on file | Email address on file |
| 14102336 | Name on file | Email address on file |
| 14310544 | Name on file | Email address on file |
| 14416277 | Name on file | Email address on file |
| 13748540 | Name on file | Email address on file |
| 14356217 | Name on file | Email address on file |
| 13976859 | Name on file | Email address on file |
| 14122006 | Name on file | Email address on file |
| 14080613 | Name on file | Email address on file |
| 14305311 | Name on file | Email address on file |
| 13157238 | Name on file | Email address on file |
| 14308967 | Name on file | Email address on file |
| 14495702 | Name on file | Email address on file |
| 13146756 | Name on file | Email address on file |
| 14394580 | Name on file | Email address on file |
| 14360136 | Name on file | Email address on file |
| 14466013 | Name on file | Email address on file |
| 15555655 | Name on file | Email address on file |
| 14198946 | Name on file | Email address on file |
| 14408254 | Name on file | Email address on file |
| 14309724 | Name on file | Email address on file |
| 13330538 | Name on file | Email address on file |
| 13634574 | Name on file | Email address on file |
| 14325691 | Name on file | Email address on file |
| 13576562 | Name on file | Email address on file |
| 13943123 | Name on file | Email address on file |
| 13729270 | Name on file | Email address on file |
| 13622748 | Name on file | Email address on file |
| 13500116 | Name on file | Email address on file |
| 13177184 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14485878 | Name on file | Email address on file |
| 14251032 | Name on file | Email address on file |
| 14442055 | Name on file | Email address on file |
| 14128543 | Name on file | Email address on file |
| 14390128 | Name on file | Email address on file |
| 14437628 | Name on file | Email address on file |
| 14444275 | Name on file | Email address on file |
| 14505727 | Name on file | Email address on file |
| 14418431 | Name on file | Email address on file |
| 14333974 | Name on file | Email address on file |
| 14356211 | Name on file | Email address on file |
| 13446226 | Name on file | Email address on file |
| 14067512 | Name on file | Email address on file |
| 13556941 | Name on file | Email address on file |
| 13188634 | Name on file | Email address on file |
| 14368167 | Name on file | Email address on file |
| 13818995 | Name on file | Email address on file |
| 13867761 | Name on file | Email address on file |
| 14498377 | Name on file | Email address on file |
| 14368153 | Name on file | Email address on file |
| 14344289 | Name on file | Email address on file |
| 13146712 | Name on file | Email address on file |
| 14365430 | Name on file | Email address on file |
| 13900752 | Name on file | Email address on file |
| 13572380 | Name on file | Email address on file |
| 13622402 | Name on file | Email address on file |
| 14021410 | Name on file | Email address on file |
| 13800541 | Name on file | Email address on file |
| 13471281 | Name on file | Email address on file |
| 14464361 | Name on file | Email address on file |
| 14514933 | Name on file | Email address on file |
| 14370208 | Name on file | Email address on file |
| 13358453 | Name on file | Email address on file |
| 14451979 | Name on file | Email address on file |
| 13182137 | Name on file | Email address on file |
| 14424738 | Name on file | Email address on file |
| 14134412 | Name on file | Email address on file |
| 13499599 | Name on file | Email address on file |
| 14445130 | Name on file | Email address on file |
| 14338589 | Name on file | Email address on file |
| 14308060 | Name on file | Email address on file |
| 14350038 | Name on file | Email address on file |
| 14043787 | Name on file | Email address on file |
| 13299487 | Name on file | Email address on file |
| 13579978 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13756913 | Name on file | Email address on file |
| 13168045 | Name on file | Email address on file |
| 13916354 | Name on file | Email address on file |
| 13587553 | Name on file | Email address on file |
| 13918817 | Name on file | Email address on file |
| 14532630 | Name on file | Email address on file |
| 14492319 | Name on file | Email address on file |
| 13590020 | Name on file | Email address on file |
| 13625515 | Name on file | Email address on file |
| 14390173 | Name on file | Email address on file |
| 14398734 | Name on file | Email address on file |
| 14504760 | Name on file | Email address on file |
| 13617275 | Name on file | Email address on file |
| 14356289 | Name on file | Email address on file |
| 13336566 | Name on file | Email address on file |
| 13207997 | Name on file | Email address on file |
| 13300902 | Name on file | Email address on file |
| 13726455 | Name on file | Email address on file |
| 14402694 | Name on file | Email address on file |
| 13959068 | Name on file | Email address on file |
| 13423238 | Name on file | Email address on file |
| 14476804 | Name on file | Email address on file |
| 13592864 | Name on file | Email address on file |
| 13541328 | Name on file | Email address on file |
| 13840621 | Name on file | Email address on file |
| 13664734 | Name on file | Email address on file |
| 13402329 | Name on file | Email address on file |
| 14336267 | Name on file | Email address on file |
| 13349387 | Name on file | Email address on file |
| 13669164 | Name on file | Email address on file |
| 13584174 | Name on file | Email address on file |
| 13839098 | Name on file | Email address on file |
| 13386200 | Name on file | Email address on file |
| 13485519 | Name on file | Email address on file |
| 14538083 | Name on file | Email address on file |
| 14470161 | Name on file | Email address on file |
| 14186536 | Name on file | Email address on file |
| 13640609 | Name on file | Email address on file |
| 14333913 | Name on file | Email address on file |
| 14437096 | Name on file | Email address on file |
| 13534332 | Name on file | Email address on file |
| 14260853 | Name on file | Email address on file |
| 13704338 | Name on file | Email address on file |
| 14525720 | Name on file | Email address on file |
| 14439085 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14342455 | Name on file | Email address on file |
| 13926162 | Name on file | Email address on file |
| 14193056 | Name on file | Email address on file |
| 14399390 | Name on file | Email address on file |
| 13956668 | Name on file | Email address on file |
| 14337251 | Name on file | Email address on file |
| 14423799 | Name on file | Email address on file |
| 14043839 | Name on file | Email address on file |
| 14142182 | Name on file | Email address on file |
| 13805106 | Name on file | Email address on file |
| 14312321 | Name on file | Email address on file |
| 13416342 | Name on file | Email address on file |
| 14540859 | Name on file | Email address on file |
| 14025118 | Name on file | Email address on file |
| 14329899 | Name on file | Email address on file |
| 14178818 | Name on file | Email address on file |
| 14506245 | Name on file | Email address on file |
| 13273514 | Name on file | Email address on file |
| 13849283 | Name on file | Email address on file |
| 13463163 | Name on file | Email address on file |
| 13196627 | Name on file | Email address on file |
| 13162781 | Name on file | Email address on file |
| 14515013 | Name on file | Email address on file |
| 13159952 | Name on file | Email address on file |
| 14412114 | Name on file | Email address on file |
| 14338916 | Name on file | Email address on file |
| 14305463 | Name on file | Email address on file |
| 14377985 | Name on file | Email address on file |
| 13668783 | Name on file | Email address on file |
| 14075371 | Name on file | Email address on file |
| 14540875 | Name on file | Email address on file |
| 14054111 | Name on file | Email address on file |
| 13569193 | Name on file | Email address on file |
| 14479969 | Name on file | Email address on file |
| 14509771 | Name on file | Email address on file |
| 14240178 | Name on file | Email address on file |
| 14390118 | Name on file | Email address on file |
| 13472923 | Name on file | Email address on file |
| 13653244 | Name on file | Email address on file |
| 14361057 | Name on file | Email address on file |
| 13824906 | Name on file | Email address on file |
| 13466236 | Name on file | Email address on file |
| 13808731 | Name on file | Email address on file |
| 13345420 | Name on file | Email address on file |
| 14186559 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13708654 | Name on file | Email address on file |
| 14314744 | Name on file | Email address on file |
| 14017719 | Name on file | Email address on file |
| 13757708 | Name on file | Email address on file |
| 14325048 | Name on file | Email address on file |
| 13573763 | Name on file | Email address on file |
| 14329406 | Name on file | Email address on file |
| 14031734 | Name on file | Email address on file |
| 13949101 | Name on file | Email address on file |
| 14230284 | Name on file | Email address on file |
| 14483779 | Name on file | Email address on file |
| 13841129 | Name on file | Email address on file |
| 14348482 | Name on file | Email address on file |
| 14154882 | Name on file | Email address on file |
| 14336783 | Name on file | Email address on file |
| 14394381 | Name on file | Email address on file |
| 14053570 | Name on file | Email address on file |
| 14384897 | Name on file | Email address on file |
| 13562773 | Name on file | Email address on file |
| 14173757 | Name on file | Email address on file |
| 13278996 | Name on file | Email address on file |
| 13870385 | Name on file | Email address on file |
| 14507292 | Name on file | Email address on file |
| 14335869 | Name on file | Email address on file |
| 14081431 | Name on file | Email address on file |
| 13897037 | Name on file | Email address on file |
| 14422835 | Name on file | Email address on file |
| 14386364 | Name on file | Email address on file |
| 13990055 | Name on file | Email address on file |
| 14198375 | Name on file | Email address on file |
| 13716024 | Name on file | Email address on file |
| 14531245 | Name on file | Email address on file |
| 13955330 | Name on file | Email address on file |
| 14361623 | Name on file | Email address on file |
| 13267499 | Name on file | Email address on file |
| 13793100 | Name on file | Email address on file |
| 14013084 | Name on file | Email address on file |
| 14417793 | Name on file | Email address on file |
| 13640034 | Name on file | Email address on file |
| 14343548 | Name on file | Email address on file |
| 14436897 | Name on file | Email address on file |
| 13281612 | Name on file | Email address on file |
| 14371049 | Name on file | Email address on file |
| 14508858 | Name on file | Email address on file |
| 14196856 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13888550 | Name on file | Email address on file |
| 14089915 | Name on file | Email address on file |
| 13978678 | Name on file | Email address on file |
| 13762768 | Name on file | Email address on file |
| 14537148 | Name on file | Email address on file |
| 14454083 | Name on file | Email address on file |
| 14385285 | Name on file | Email address on file |
| 13543601 | Name on file | Email address on file |
| 13989370 | Name on file | Email address on file |
| 14415592 | Name on file | Email address on file |
| 13250598 | Name on file | Email address on file |
| 13367746 | Name on file | Email address on file |
| 13256606 | Name on file | Email address on file |
| 13876148 | Name on file | Email address on file |
| 14370452 | Name on file | Email address on file |
| 13720402 | Name on file | Email address on file |
| 14445769 | Name on file | Email address on file |
| 14088387 | Name on file | Email address on file |
| 14329914 | Name on file | Email address on file |
| 14216031 | Name on file | Email address on file |
| 13217713 | Name on file | Email address on file |
| 14534817 | Name on file | Email address on file |
| 14306872 | Name on file | Email address on file |
| 14372057 | Name on file | Email address on file |
| 14113046 | Name on file | Email address on file |
| 14374551 | Name on file | Email address on file |
| 14260901 | Name on file | Email address on file |
| 13501746 | Name on file | Email address on file |
| 13853743 | Name on file | Email address on file |
| 13280209 | Name on file | Email address on file |
| 14479178 | Name on file | Email address on file |
| 14296170 | Name on file | Email address on file |
| 14390179 | Name on file | Email address on file |
| 13849345 | Name on file | Email address on file |
| 14203007 | Name on file | Email address on file |
| 13479641 | Name on file | Email address on file |
| 13479878 | Name on file | Email address on file |
| 14313228 | Name on file | Email address on file |
| 13615482 | Name on file | Email address on file |
| 14082806 | Name on file | Email address on file |
| 13564049 | Name on file | Email address on file |
| 14531972 | Name on file | Email address on file |
| 13356831 | Name on file | Email address on file |
| 13350681 | Name on file | Email address on file |
| 13396400 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14025147 | Name on file | Email address on file |
| 14148695 | Name on file | Email address on file |
| 13453518 | Name on file | Email address on file |
| 14442129 | Name on file | Email address on file |
| 13880660 | Name on file | Email address on file |
| 14500725 | Name on file | Email address on file |
| 13652766 | Name on file | Email address on file |
| 13518313 | Name on file | Email address on file |
| 13547730 | Name on file | Email address on file |
| 13997935 | Name on file | Email address on file |
| 13509059 | Name on file | Email address on file |
| 14387558 | Name on file | Email address on file |
| 14054068 | Name on file | Email address on file |
| 14433701 | Name on file | Email address on file |
| 14539111 | Name on file | Email address on file |
| 13397249 | Name on file | Email address on file |
| 14105105 | Name on file | Email address on file |
| 14318976 | Name on file | Email address on file |
| 13286680 | Name on file | Email address on file |
| 13477988 | Name on file | Email address on file |
| 14542985 | Name on file | Email address on file |
| 14389305 | Name on file | Email address on file |
| 14516996 | Name on file | Email address on file |
| 14492017 | Name on file | Email address on file |
| 14397138 | Name on file | Email address on file |
| 14414295 | Name on file | Email address on file |
| 14154088 | Name on file | Email address on file |
| 13916236 | Name on file | Email address on file |
| 14449442 | Name on file | Email address on file |
| 14335083 | Name on file | Email address on file |
| 14262421 | Name on file | Email address on file |
| 14362379 | Name on file | Email address on file |
| 13474162 | Name on file | Email address on file |
| 14439186 | Name on file | Email address on file |
| 13214862 | Name on file | Email address on file |
| 13590684 | Name on file | Email address on file |
| 14051765 | Name on file | Email address on file |
| 13162054 | Name on file | Email address on file |
| 14107901 | Name on file | Email address on file |
| 13679203 | Name on file | Email address on file |
| 13973252 | Name on file | Email address on file |
| 14352753 | Name on file | Email address on file |
| 14459710 | Name on file | Email address on file |
| 14474589 | Name on file | Email address on file |
| 14211707 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14329717 | Name on file | Email address on file |
| 13913217 | Name on file | Email address on file |
| 14483840 | Name on file | Email address on file |
| 13676059 | Name on file | Email address on file |
| 14532891 | Name on file | Email address on file |
| 14530635 | Name on file | Email address on file |
| 14313316 | Name on file | Email address on file |
| 13509392 | Name on file | Email address on file |
| 14459172 | Name on file | Email address on file |
| 13465284 | Name on file | Email address on file |
| 14528830 | Name on file | Email address on file |
| 13465280 | Name on file | Email address on file |
| 13974251 | Name on file | Email address on file |
| 14013131 | Name on file | Email address on file |
| 13615639 | Name on file | Email address on file |
| 13490097 | Name on file | Email address on file |
| 14315214 | Name on file | Email address on file |
| 13385449 | Name on file | Email address on file |
| 14475919 | Name on file | Email address on file |
| 13161180 | Name on file | Email address on file |
| 13694870 | Name on file | Email address on file |
| 13918803 | Name on file | Email address on file |
| 14007004 | Name on file | Email address on file |
| 14434881 | Name on file | Email address on file |
| 14322059 | Name on file | Email address on file |
| 13846735 | Name on file | Email address on file |
| 14025237 | Name on file | Email address on file |
| 13681183 | Name on file | Email address on file |
| 14546770 | Name on file | Email address on file |
| 13720164 | Name on file | Email address on file |
| 14476164 | Name on file | Email address on file |
| 13445859 | Name on file | Email address on file |
| 14412055 | Name on file | Email address on file |
| 14463901 | Name on file | Email address on file |
| 13732664 | Name on file | Email address on file |
| 14459724 | Name on file | Email address on file |
| 14456296 | Name on file | Email address on file |
| 13890367 | Name on file | Email address on file |
| 14166644 | Name on file | Email address on file |
| 13771048 | Name on file | Email address on file |
| 13900689 | Name on file | Email address on file |
| 14418418 | Name on file | Email address on file |
| 14358456 | Name on file | Email address on file |
| 14326732 | Name on file | Email address on file |
| 14217432 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14409008 | Name on file | Email address on file |
| 14498683 | Name on file | Email address on file |
| 14182516 | Name on file | Email address on file |
| 15173526 | Name on file | Email address on file |
| 14402917 | Name on file | Email address on file |
| 14516487 | Name on file | Email address on file |
| 13332094 | Name on file | Email address on file |
| 13793332 | Name on file | Email address on file |
| 14156466 | Name on file | Email address on file |
| 14443409 | Name on file | Email address on file |
| 14313202 | Name on file | Email address on file |
| 13274176 | Name on file | Email address on file |
| 14457176 | Name on file | Email address on file |
| 13578191 | Name on file | Email address on file |
| 14521487 | Name on file | Email address on file |
| 13494324 | Name on file | Email address on file |
| 13181136 | Name on file | Email address on file |
| 14354344 | Name on file | Email address on file |
| 13935706 | Name on file | Email address on file |
| 13399174 | Name on file | Email address on file |
| 14531615 | Name on file | Email address on file |
| 13970393 | Name on file | Email address on file |
| 14398900 | Name on file | Email address on file |
| 14469863 | Name on file | Email address on file |
| 13731415 | Name on file | Email address on file |
| 13924326 | Name on file | Email address on file |
| 14111539 | Name on file | Email address on file |
| 13221715 | Name on file | Email address on file |
| 14156576 | Name on file | Email address on file |
| 14396058 | Name on file | Email address on file |
| 13409196 | Name on file | Email address on file |
| 13960977 | Name on file | Email address on file |
| 14530855 | Name on file | Email address on file |
| 13737974 | Name on file | Email address on file |
| 14365032 | Name on file | Email address on file |
| 14311161 | Name on file | Email address on file |
| 14433398 | Name on file | Email address on file |
| 14355921 | Name on file | Email address on file |
| 13608920 | Name on file | Email address on file |
| 14506882 | Name on file | Email address on file |
| 14412227 | Name on file | Email address on file |
| 14358041 | Name on file | Email address on file |
| 13889556 | Name on file | Email address on file |
| 14519039 | Name on file | Email address on file |
| 13960672 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14327780 | Name on file | Email address on file |
| 14169348 | Name on file | Email address on file |
| 14258696 | Name on file | Email address on file |
| 14458174 | Name on file | Email address on file |
| 13874678 | Name on file | Email address on file |
| 14500132 | Name on file | Email address on file |
| 13842215 | Name on file | Email address on file |
| 14521295 | Name on file | Email address on file |
| 13800613 | Name on file | Email address on file |
| 14477557 | Name on file | Email address on file |
| 14382150 | Name on file | Email address on file |
| 13743350 | Name on file | Email address on file |
| 14154910 | Name on file | Email address on file |
| 14523076 | Name on file | Email address on file |
| 13877854 | Name on file | Email address on file |
| 14402131 | Name on file | Email address on file |
| 13885553 | Name on file | Email address on file |
| 14353606 | Name on file | Email address on file |
| 14471037 | Name on file | Email address on file |
| 14034082 | Name on file | Email address on file |
| 13554970 | Name on file | Email address on file |
| 14214809 | Name on file | Email address on file |
| 13881614 | Name on file | Email address on file |
| 13688665 | Name on file | Email address on file |
| 14360095 | Name on file | Email address on file |
| 14483829 | Name on file | Email address on file |
| 14468120 | Name on file | Email address on file |
| 13511240 | Name on file | Email address on file |
| 13858687 | Name on file | Email address on file |
| 14543420 | Name on file | Email address on file |
| 14260890 | Name on file | Email address on file |
| 13193166 | Name on file | Email address on file |
| 14463816 | Name on file | Email address on file |
| 13581421 | Name on file | Email address on file |
| 14434892 | Name on file | Email address on file |
| 13800543 | Name on file | Email address on file |
| 14473356 | Name on file | Email address on file |
| 14385483 | Name on file | Email address on file |
| 13739209 | Name on file | Email address on file |
| 13328872 | Name on file | Email address on file |
| 14999317 | Name on file | Email address on file |
| 13473098 | Name on file | Email address on file |
| 13567192 | Name on file | Email address on file |
| 13141562 | Name on file | Email address on file |
| 14215759 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13504320 | Name on file | Email address on file |
| 13835567 | Name on file | Email address on file |
| 13814772 | Name on file | Email address on file |
| 14419571 | Name on file | Email address on file |
| 13741808 | Name on file | Email address on file |
| 13796710 | Name on file | Email address on file |
| 14361589 | Name on file | Email address on file |
| 14080945 | Name on file | Email address on file |
| 13574717 | Name on file | Email address on file |
| 14437364 | Name on file | Email address on file |
| 13828354 | Name on file | Email address on file |
| 14173539 | Name on file | Email address on file |
| 14467265 | Name on file | Email address on file |
| 14345768 | Name on file | Email address on file |
| 14110926 | Name on file | Email address on file |
| 14367293 | Name on file | Email address on file |
| 14348925 | Name on file | Email address on file |
| 14444245 | Name on file | Email address on file |
| 14013015 | Name on file | Email address on file |
| 14471194 | Name on file | Email address on file |
| 14541451 | Name on file | Email address on file |
| 13796819 | Name on file | Email address on file |
| 13433118 | Name on file | Email address on file |
| 13329374 | Name on file | Email address on file |
| 13291766 | Name on file | Email address on file |
| 14170185 | Name on file | Email address on file |
| 14307699 | Name on file | Email address on file |
| 14043961 | Name on file | Email address on file |
| 13635742 | Name on file | Email address on file |
| 13483037 | Name on file | Email address on file |
| 14274903 | Name on file | Email address on file |
| 13743518 | Name on file | Email address on file |
| 13963249 | Name on file | Email address on file |
| 14398530 | Name on file | Email address on file |
| 13230829 | Name on file | Email address on file |
| 14088447 | Name on file | Email address on file |
| 13340735 | Name on file | Email address on file |
| 13350505 | Name on file | Email address on file |
| 14507047 | Name on file | Email address on file |
| 13329658 | Name on file | Email address on file |
| 14063084 | Name on file | Email address on file |
| 13389176 | Name on file | Email address on file |
| 14519283 | Name on file | Email address on file |
| 13575871 | Name on file | Email address on file |
| 13872645 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13756589 | Name on file | Email address on file |
| 14365835 | Name on file | Email address on file |
| 14152178 | Name on file | Email address on file |
| 14406080 | Name on file | Email address on file |
| 14090559 | Name on file | Email address on file |
| 14057240 | Name on file | Email address on file |
| 13274207 | Name on file | Email address on file |
| 13783776 | Name on file | Email address on file |
| 13872825 | Name on file | Email address on file |
| 13982205 | Name on file | Email address on file |
| 14137224 | Name on file | Email address on file |
| 14514906 | Name on file | Email address on file |
| 15555610 | Name on file | Email address on file |
| 13867707 | Name on file | Email address on file |
| 13860572 | Name on file | Email address on file |
| 13534328 | Name on file | Email address on file |
| 14349055 | Name on file | Email address on file |
| 14362827 | Name on file | Email address on file |
| 14397145 | Name on file | Email address on file |
| 13903497 | Name on file | Email address on file |
| 13983156 | Name on file | Email address on file |
| 13438654 | Name on file | Email address on file |
| 14350385 | Name on file | Email address on file |
| 14215745 | Name on file | Email address on file |
| 14321933 | Name on file | Email address on file |
| 14515797 | Name on file | Email address on file |
| 14477483 | Name on file | Email address on file |
| 14201571 | Name on file | Email address on file |
| 14001157 | Name on file | Email address on file |
| 13238212 | Name on file | Email address on file |
| 13849717 | Name on file | Email address on file |
| 15084072 | Name on file | Email address on file |
| 13309022 | Name on file | Email address on file |
| 14017827 | Name on file | Email address on file |
| 14483262 | Name on file | Email address on file |
| 13770033 | Name on file | Email address on file |
| 13520824 | Name on file | Email address on file |
| 13140977 | Name on file | Email address on file |
| 13845783 | Name on file | Email address on file |
| 14495071 | Name on file | Email address on file |
| 13969718 | Name on file | Email address on file |
| 14524667 | Name on file | Email address on file |
| 13728955 | Name on file | Email address on file |
| 13775868 | Name on file | Email address on file |
| 14483082 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14528394 | Name on file | Email address on file |
| 14436368 | Name on file | Email address on file |
| 13214513 | Name on file | Email address on file |
| 14548199 | Name on file | Email address on file |
| 14421346 | Name on file | Email address on file |
| 14157106 | Name on file | Email address on file |
| 14531211 | Name on file | Email address on file |
| 14089015 | Name on file | Email address on file |
| 13824011 | Name on file | Email address on file |
| 14391166 | Name on file | Email address on file |
| 14496693 | Name on file | Email address on file |
| 14436235 | Name on file | Email address on file |
| 13869624 | Name on file | Email address on file |
| 14524744 | Name on file | Email address on file |
| 14051779 | Name on file | Email address on file |
| 14257917 | Name on file | Email address on file |
| 14236124 | Name on file | Email address on file |
| 14390633 | Name on file | Email address on file |
| 14457111 | Name on file | Email address on file |
| 14065217 | Name on file | Email address on file |
| 14492411 | Name on file | Email address on file |
| 14543151 | Name on file | Email address on file |
| 13560547 | Name on file | Email address on file |
| 14317656 | Name on file | Email address on file |
| 13185262 | Name on file | Email address on file |
| 14541536 | Name on file | Email address on file |
| 14373350 | Name on file | Email address on file |
| 13470787 | Name on file | Email address on file |
| 14415509 | Name on file | Email address on file |
| 14543262 | Name on file | Email address on file |
| 14411661 | Name on file | Email address on file |
| 13801493 | Name on file | Email address on file |
| 13378397 | Name on file | Email address on file |
| 14479077 | Name on file | Email address on file |
| 14131544 | Name on file | Email address on file |
| 14511754 | Name on file | Email address on file |
| 14506910 | Name on file | Email address on file |
| 14528395 | Name on file | Email address on file |
| 14110201 | Name on file | Email address on file |
| 13798516 | Name on file | Email address on file |
| 13955286 | Name on file | Email address on file |
| 14485486 | Name on file | Email address on file |
| 13861058 | Name on file | Email address on file |
| 13447815 | Name on file | Email address on file |
| 13725674 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14501891 | Name on file | Email address on file |
| 14516475 | Name on file | Email address on file |
| 13258731 | Name on file | Email address on file |
| 14390150 | Name on file | Email address on file |
| 13304033 | Name on file | Email address on file |
| 13844004 | Name on file | Email address on file |
| 13345492 | Name on file | Email address on file |
| 13867689 | Name on file | Email address on file |
| 14139834 | Name on file | Email address on file |
| 14361849 | Name on file | Email address on file |
| 14532739 | Name on file | Email address on file |
| 13392715 | Name on file | Email address on file |
| 14194629 | Name on file | Email address on file |
| 13546364 | Name on file | Email address on file |
| 14354335 | Name on file | Email address on file |
| 13557094 | Name on file | Email address on file |
| 14530747 | Name on file | Email address on file |
| 13253927 | Name on file | Email address on file |
| 13663477 | Name on file | Email address on file |
| 14520262 | Name on file | Email address on file |
| 13179752 | Name on file | Email address on file |
| 14312076 | Name on file | Email address on file |
| 14456987 | Name on file | Email address on file |
| 13369652 | Name on file | Email address on file |
| 13861478 | Name on file | Email address on file |
| 13787219 | Name on file | Email address on file |
| 14314745 | Name on file | Email address on file |
| 14426327 | Name on file | Email address on file |
| 13588447 | Name on file | Email address on file |
| 13929565 | Name on file | Email address on file |
| 13305357 | Name on file | Email address on file |
| 13430565 | Name on file | Email address on file |
| 14292745 | Name on file | Email address on file |
| 14368140 | Name on file | Email address on file |
| 14194709 | Name on file | Email address on file |
| 14352517 | Name on file | Email address on file |
| 13392185 | Name on file | Email address on file |
| 14536929 | Name on file | Email address on file |
| 13302892 | Name on file | Email address on file |
| 13690852 | Name on file | Email address on file |
| 14412275 | Name on file | Email address on file |
| 14353633 | Name on file | Email address on file |
| 14369828 | Name on file | Email address on file |
| 14137039 | Name on file | Email address on file |
| 14201433 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14411140 | Name on file | Email address on file |
| 13194474 | Name on file | Email address on file |
| 13157784 | Name on file | Email address on file |
| 14292942 | Name on file | Email address on file |
| 14000664 | Name on file | Email address on file |
| 14367328 | Name on file | Email address on file |
| 14504177 | Name on file | Email address on file |
| 14148349 | Name on file | Email address on file |
| 14436868 | Name on file | Email address on file |
| 13608758 | Name on file | Email address on file |
| 14309048 | Name on file | Email address on file |
| 14211127 | Name on file | Email address on file |
| 14514399 | Name on file | Email address on file |
| 14331503 | Name on file | Email address on file |
| 13951100 | Name on file | Email address on file |
| 14362880 | Name on file | Email address on file |
| 13142120 | Name on file | Email address on file |
| 13924167 | Name on file | Email address on file |
| 13756909 | Name on file | Email address on file |
| 14504959 | Name on file | Email address on file |
| 14142504 | Name on file | Email address on file |
| 14444297 | Name on file | Email address on file |
| 14156000 | Name on file | Email address on file |
| 14074626 | Name on file | Email address on file |
| 13435820 | Name on file | Email address on file |
| 14235403 | Name on file | Email address on file |
| 14487188 | Name on file | Email address on file |
| 14533619 | Name on file | Email address on file |
| 14501453 | Name on file | Email address on file |
| 13214563 | Name on file | Email address on file |
| 14371540 | Name on file | Email address on file |
| 14406410 | Name on file | Email address on file |
| 14504470 | Name on file | Email address on file |
| 13620025 | Name on file | Email address on file |
| 14533672 | Name on file | Email address on file |
| 14426019 | Name on file | Email address on file |
| 14325786 | Name on file | Email address on file |
| 13558718 | Name on file | Email address on file |
| 13511199 | Name on file | Email address on file |
| 13231002 | Name on file | Email address on file |
| 13511250 | Name on file | Email address on file |
| 14396017 | Name on file | Email address on file |
| 13455182 | Name on file | Email address on file |
| 14507971 | Name on file | Email address on file |
| 14520754 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14154156 | Name on file | Email address on file |
| 13953232 | Name on file | Email address on file |
| 14398887 | Name on file | Email address on file |
| 13982640 | Name on file | Email address on file |
| 14540530 | Name on file | Email address on file |
| 13468980 | Name on file | Email address on file |
| 13150967 | Name on file | Email address on file |
| 14362894 | Name on file | Email address on file |
| 14049961 | Name on file | Email address on file |
| 14279003 | Name on file | Email address on file |
| 14219971 | Name on file | Email address on file |
| 13485112 | Name on file | Email address on file |
| 14474156 | Name on file | Email address on file |
| 14004729 | Name on file | Email address on file |
| 14311752 | Name on file | Email address on file |
| 14021403 | Name on file | Email address on file |
| 13455106 | Name on file | Email address on file |
| 14523081 | Name on file | Email address on file |
| 14419844 | Name on file | Email address on file |
| 14142510 | Name on file | Email address on file |
| 13952416 | Name on file | Email address on file |
| 13163675 | Name on file | Email address on file |
| 14381797 | Name on file | Email address on file |
| 14060758 | Name on file | Email address on file |
| 14479355 | Name on file | Email address on file |
| 14391105 | Name on file | Email address on file |
| 13494733 | Name on file | Email address on file |
| 14033538 | Name on file | Email address on file |
| 13283953 | Name on file | Email address on file |
| 13555346 | Name on file | Email address on file |
| 13345984 | Name on file | Email address on file |
| 14355838 | Name on file | Email address on file |
| 14454194 | Name on file | Email address on file |
| 14274925 | Name on file | Email address on file |
| 14327623 | Name on file | Email address on file |
| 14537328 | Name on file | Email address on file |
| 13798454 | Name on file | Email address on file |
| 13890084 | Name on file | Email address on file |
| 13833604 | Name on file | Email address on file |
| 14266631 | Name on file | Email address on file |
| 14123348 | Name on file | Email address on file |
| 13620721 | Name on file | Email address on file |
| 14387201 | Name on file | Email address on file |
| 13789412 | Name on file | Email address on file |
| 13213452 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14170177 | Name on file | Email address on file |
| 14341939 | Name on file | Email address on file |
| 14390704 | Name on file | Email address on file |
| 14122552 | Name on file | Email address on file |
| 13608251 | Name on file | Email address on file |
| 14432874 | Name on file | Email address on file |
| 13903533 | Name on file | Email address on file |
| 14065931 | Name on file | Email address on file |
| 14309666 | Name on file | Email address on file |
| 13975146 | Name on file | Email address on file |
| 13579967 | Name on file | Email address on file |
| 13198135 | Name on file | Email address on file |
| 13792497 | Name on file | Email address on file |
| 14470772 | Name on file | Email address on file |
| 13647717 | Name on file | Email address on file |
| 14365786 | Name on file | Email address on file |
| 14282213 | Name on file | Email address on file |
| 14067582 | Name on file | Email address on file |
| 13751983 | Name on file | Email address on file |
| 13564344 | Name on file | Email address on file |
| 14249681 | Name on file | Email address on file |
| 13308159 | Name on file | Email address on file |
| 14509416 | Name on file | Email address on file |
| 14523870 | Name on file | Email address on file |
| 13281025 | Name on file | Email address on file |
| 13358443 | Name on file | Email address on file |
| 13474075 | Name on file | Email address on file |
| 13224193 | Name on file | Email address on file |
| 14315306 | Name on file | Email address on file |
| 14014976 | Name on file | Email address on file |
| 13954504 | Name on file | Email address on file |
| 14370482 | Name on file | Email address on file |
| 14396360 | Name on file | Email address on file |
| 14458186 | Name on file | Email address on file |
| 14352961 | Name on file | Email address on file |
| 14372016 | Name on file | Email address on file |
| 14438676 | Name on file | Email address on file |
| 14540384 | Name on file | Email address on file |
| 14020905 | Name on file | Email address on file |
| 13899294 | Name on file | Email address on file |
| 14310614 | Name on file | Email address on file |
| 14505728 | Name on file | Email address on file |
| 13139389 | Name on file | Email address on file |
| 13392737 | Name on file | Email address on file |
| 14490677 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14471069 | Name on file | Email address on file |
| 14439747 | Name on file | Email address on file |
| 14521216 | Name on file | Email address on file |
| 14004031 | Name on file | Email address on file |
| 14375907 | Name on file | Email address on file |
| 14247386 | Name on file | Email address on file |
| 13619552 | Name on file | Email address on file |
| 14476274 | Name on file | Email address on file |
| 13689585 | Name on file | Email address on file |
| 14314418 | Name on file | Email address on file |
| 14532785 | Name on file | Email address on file |
| 14410745 | Name on file | Email address on file |
| 13685053 | Name on file | Email address on file |
| 14026764 | Name on file | Email address on file |
| 13743527 | Name on file | Email address on file |
| 14436835 | Name on file | Email address on file |
| 13203640 | Name on file | Email address on file |
| 13705733 | Name on file | Email address on file |
| 13350395 | Name on file | Email address on file |
| 13198152 | Name on file | Email address on file |
| 14377020 | Name on file | Email address on file |
| 13478079 | Name on file | Email address on file |
| 13514074 | Name on file | Email address on file |
| 13249564 | Name on file | Email address on file |
| 14501252 | Name on file | Email address on file |
| 14411847 | Name on file | Email address on file |
| 14368168 | Name on file | Email address on file |
| 13865289 | Name on file | Email address on file |
| 14509692 | Name on file | Email address on file |
| 13685077 | Name on file | Email address on file |
| 14321995 | Name on file | Email address on file |
| 13902814 | Name on file | Email address on file |
| 14298081 | Name on file | Email address on file |
| 13528816 | Name on file | Email address on file |
| 13390782 | Name on file | Email address on file |
| 14136242 | Name on file | Email address on file |
| 13146125 | Name on file | Email address on file |
| 14523819 | Name on file | Email address on file |
| 13802195 | Name on file | Email address on file |
| 14457608 | Name on file | Email address on file |
| 14334120 | Name on file | Email address on file |
| 14227162 | Name on file | Email address on file |
| 13845175 | Name on file | Email address on file |
| 13953287 | Name on file | Email address on file |
| 14448962 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14332309 | Name on file | Email address on file |
| 13227545 | Name on file | Email address on file |
| 13582410 | Name on file | Email address on file |
| 14280071 | Name on file | Email address on file |
| 14005682 | Name on file | Email address on file |
| 13865926 | Name on file | Email address on file |
| 14377553 | Name on file | Email address on file |
| 13678573 | Name on file | Email address on file |
| 13909526 | Name on file | Email address on file |
| 13847729 | Name on file | Email address on file |
| 14516445 | Name on file | Email address on file |
| 14005822 | Name on file | Email address on file |
| 14452172 | Name on file | Email address on file |
| 14472150 | Name on file | Email address on file |
| 14480967 | Name on file | Email address on file |
| 13696940 | Name on file | Email address on file |
| 13960673 | Name on file | Email address on file |
| 14210359 | Name on file | Email address on file |
| 14488527 | Name on file | Email address on file |
| 13214920 | Name on file | Email address on file |
| 14290191 | Name on file | Email address on file |
| 13387029 | Name on file | Email address on file |
| 13752719 | Name on file | Email address on file |
| 13917695 | Name on file | Email address on file |
| 14483762 | Name on file | Email address on file |
| 14476208 | Name on file | Email address on file |
| 14107546 | Name on file | Email address on file |
| 14406021 | Name on file | Email address on file |
| 14525721 | Name on file | Email address on file |
| 14041854 | Name on file | Email address on file |
| 13858520 | Name on file | Email address on file |
| 13641539 | Name on file | Email address on file |
| 13340806 | Name on file | Email address on file |
| 14514424 | Name on file | Email address on file |
| 13509044 | Name on file | Email address on file |
| 14458975 | Name on file | Email address on file |
| 14202798 | Name on file | Email address on file |
| 14253427 | Name on file | Email address on file |
| 13623281 | Name on file | Email address on file |
| 13934344 | Name on file | Email address on file |
| 14209833 | Name on file | Email address on file |
| 14200513 | Name on file | Email address on file |
| 14339005 | Name on file | Email address on file |
| 14345756 | Name on file | Email address on file |
| 13606869 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13811153 | Name on file | Email address on file |
| 14372706 | Name on file | Email address on file |
| 14190422 | Name on file | Email address on file |
| 14346792 | Name on file | Email address on file |
| 14492537 | Name on file | Email address on file |
| 14445191 | Name on file | Email address on file |
| 14461632 | Name on file | Email address on file |
| 14394641 | Name on file | Email address on file |
| 13818120 | Name on file | Email address on file |
| 13810164 | Name on file | Email address on file |
| 14330737 | Name on file | Email address on file |
| 14490339 | Name on file | Email address on file |
| 14331729 | Name on file | Email address on file |
| 14246554 | Name on file | Email address on file |
| 13986222 | Name on file | Email address on file |
| 13898394 | Name on file | Email address on file |
| 14445998 | Name on file | Email address on file |
| 14177845 | Name on file | Email address on file |
| 14448123 | Name on file | Email address on file |
| 13667197 | Name on file | Email address on file |
| 14443875 | Name on file | Email address on file |
| 14104104 | Name on file | Email address on file |
| 14507544 | Name on file | Email address on file |
| 14323681 | Name on file | Email address on file |
| 14463483 | Name on file | Email address on file |
| 13301170 | Name on file | Email address on file |
| 14154899 | Name on file | Email address on file |
| 14292520 | Name on file | Email address on file |
| 13819075 | Name on file | Email address on file |
| 14233620 | Name on file | Email address on file |
| 14454442 | Name on file | Email address on file |
| 13232871 | Name on file | Email address on file |
| 14430880 | Name on file | Email address on file |
| 14181903 | Name on file | Email address on file |
| 14410830 | Name on file | Email address on file |
| 13431905 | Name on file | Email address on file |
| 14505732 | Name on file | Email address on file |
| 13990292 | Name on file | Email address on file |
| 14009540 | Name on file | Email address on file |
| 13580552 | Name on file | Email address on file |
| 14495670 | Name on file | Email address on file |
| 14318944 | Name on file | Email address on file |
| 13292622 | Name on file | Email address on file |
| 14327744 | Name on file | Email address on file |
| 14494529 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14278951 | Name on file | Email address on file |
| 13482264 | Name on file | Email address on file |
| 14234948 | Name on file | Email address on file |
| 13222037 | Name on file | Email address on file |
| 13151078 | Name on file | Email address on file |
| 14489817 | Name on file | Email address on file |
| 14511759 | Name on file | Email address on file |
| 14370481 | Name on file | Email address on file |
| 13672017 | Name on file | Email address on file |
| 14318972 | Name on file | Email address on file |
| 13335530 | Name on file | Email address on file |
| 13543721 | Name on file | Email address on file |
| 14324578 | Name on file | Email address on file |
| 14451002 | Name on file | Email address on file |
| 13317230 | Name on file | Email address on file |
| 13575072 | Name on file | Email address on file |
| 13870665 | Name on file | Email address on file |
| 13292418 | Name on file | Email address on file |
| 14502749 | Name on file | Email address on file |
| 14492421 | Name on file | Email address on file |
| 13532433 | Name on file | Email address on file |
| 13909007 | Name on file | Email address on file |
| 14084322 | Name on file | Email address on file |
| 14536008 | Name on file | Email address on file |
| 14199863 | Name on file | Email address on file |
| 13758384 | Name on file | Email address on file |
| 13788256 | Name on file | Email address on file |
| 14142209 | Name on file | Email address on file |
| 14276487 | Name on file | Email address on file |
| 14337188 | Name on file | Email address on file |
| 14003739 | Name on file | Email address on file |
| 14316820 | Name on file | Email address on file |
| 14066991 | Name on file | Email address on file |
| 14403211 | Name on file | Email address on file |
| 13219169 | Name on file | Email address on file |
| 14382035 | Name on file | Email address on file |
| 14308944 | Name on file | Email address on file |
| 14514583 | Name on file | Email address on file |
| 14120548 | Name on file | Email address on file |
| 13241842 | Name on file | Email address on file |
| 13914644 | Name on file | Email address on file |
| 14533849 | Name on file | Email address on file |
| 14315533 | Name on file | Email address on file |
| 13843611 | Name on file | Email address on file |
| 13193148 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14427398 | Name on file | Email address on file |
| 13438608 | Name on file | Email address on file |
| 13502669 | Name on file | Email address on file |
| 14443659 | Name on file | Email address on file |
| 14544724 | Name on file | Email address on file |
| 14462569 | Name on file | Email address on file |
| 13314299 | Name on file | Email address on file |
| 14068183 | Name on file | Email address on file |
| 13273097 | Name on file | Email address on file |
| 14229938 | Name on file | Email address on file |
| 13364780 | Name on file | Email address on file |
| 13686602 | Name on file | Email address on file |
| 14500268 | Name on file | Email address on file |
| 14244619 | Name on file | Email address on file |
| 13332055 | Name on file | Email address on file |
| 13787313 | Name on file | Email address on file |
| 13811142 | Name on file | Email address on file |
| 14004759 | Name on file | Email address on file |
| 13587605 | Name on file | Email address on file |
| 14363662 | Name on file | Email address on file |
| 14498848 | Name on file | Email address on file |
| 13509557 | Name on file | Email address on file |
| 14414145 | Name on file | Email address on file |
| 13636708 | Name on file | Email address on file |
| 14536850 | Name on file | Email address on file |
| 14408296 | Name on file | Email address on file |
| 13676985 | Name on file | Email address on file |
| 13231102 | Name on file | Email address on file |
| 14339669 | Name on file | Email address on file |
| 14498306 | Name on file | Email address on file |
| 13590287 | Name on file | Email address on file |
| 14350379 | Name on file | Email address on file |
| 13516622 | Name on file | Email address on file |
| 13403220 | Name on file | Email address on file |
| 13909518 | Name on file | Email address on file |
| 13340813 | Name on file | Email address on file |
| 14336333 | Name on file | Email address on file |
| 14352425 | Name on file | Email address on file |
| 14260401 | Name on file | Email address on file |
| 14088947 | Name on file | Email address on file |
| 13332039 | Name on file | Email address on file |
| 14080392 | Name on file | Email address on file |
| 13721985 | Name on file | Email address on file |
| 14489327 | Name on file | Email address on file |
| 14007606 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14267042 | Name on file | Email address on file |
| 13387035 | Name on file | Email address on file |
| 14466326 | Name on file | Email address on file |
| 13178021 | Name on file | Email address on file |
| 13783237 | Name on file | Email address on file |
| 13535527 | Name on file | Email address on file |
| 14310338 | Name on file | Email address on file |
| 14497621 | Name on file | Email address on file |
| 13608216 | Name on file | Email address on file |
| 13809105 | Name on file | Email address on file |
| 14287853 | Name on file | Email address on file |
| 14390434 | Name on file | Email address on file |
| 13668647 | Name on file | Email address on file |
| 13983079 | Name on file | Email address on file |
| 14541559 | Name on file | Email address on file |
| 13922016 | Name on file | Email address on file |
| 13717916 | Name on file | Email address on file |
| 14317605 | Name on file | Email address on file |
| 13923867 | Name on file | Email address on file |
| 13468499 | Name on file | Email address on file |
| 14358954 | Name on file | Email address on file |
| 14032379 | Name on file | Email address on file |
| 13759554 | Name on file | Email address on file |
| 13756380 | Name on file | Email address on file |
| 13250837 | Name on file | Email address on file |
| 14471182 | Name on file | Email address on file |
| 13778549 | Name on file | Email address on file |
| 14162024 | Name on file | Email address on file |
| 14003384 | Name on file | Email address on file |
| 14081490 | Name on file | Email address on file |
| 13314235 | Name on file | Email address on file |
| 13509517 | Name on file | Email address on file |
| 14329941 | Name on file | Email address on file |
| 14059877 | Name on file | Email address on file |
| 13743314 | Name on file | Email address on file |
| 14399645 | Name on file | Email address on file |
| 14469168 | Name on file | Email address on file |
| 14513524 | Name on file | Email address on file |
| 14463043 | Name on file | Email address on file |
| 13832006 | Name on file | Email address on file |
| 14330276 | Name on file | Email address on file |
| 13761156 | Name on file | Email address on file |
| 13743508 | Name on file | Email address on file |
| 13481331 | Name on file | Email address on file |
| 14081394 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14367598 | Name on file | Email address on file |
| 13573733 | Name on file | Email address on file |
| 14110977 | Name on file | Email address on file |
| 14230672 | Name on file | Email address on file |
| 14452003 | Name on file | Email address on file |
| 14086861 | Name on file | Email address on file |
| 14181294 | Name on file | Email address on file |
| 13510276 | Name on file | Email address on file |
| 13597587 | Name on file | Email address on file |
| 14521474 | Name on file | Email address on file |
| 13357096 | Name on file | Email address on file |
| 14539592 | Name on file | Email address on file |
| 14458084 | Name on file | Email address on file |
| 14475677 | Name on file | Email address on file |
| 14455636 | Name on file | Email address on file |
| 14479399 | Name on file | Email address on file |
| 13827756 | Name on file | Email address on file |
| 14456477 | Name on file | Email address on file |
| 14071195 | Name on file | Email address on file |
| 14469889 | Name on file | Email address on file |
| 14474159 | Name on file | Email address on file |
| 14236110 | Name on file | Email address on file |
| 14492355 | Name on file | Email address on file |
| 14334498 | Name on file | Email address on file |
| 13327466 | Name on file | Email address on file |
| 13181105 | Name on file | Email address on file |
| 13869710 | Name on file | Email address on file |
| 13560556 | Name on file | Email address on file |
| 13753648 | Name on file | Email address on file |
| 14470162 | Name on file | Email address on file |
| 14528367 | Name on file | Email address on file |
| 14298715 | Name on file | Email address on file |
| 14183258 | Name on file | Email address on file |
| 15133462 | Name on file | Email address on file |
| 14424211 | Name on file | Email address on file |
| 13308045 | Name on file | Email address on file |
| 13423101 | Name on file | Email address on file |
| 14500217 | Name on file | Email address on file |
| 13433180 | Name on file | Email address on file |
| 14506878 | Name on file | Email address on file |
| 13985854 | Name on file | Email address on file |
| 14148718 | Name on file | Email address on file |
| 13239680 | Name on file | Email address on file |
| 14032990 | Name on file | Email address on file |
| 14201410 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14517620 | Name on file | Email address on file |
| 13753191 | Name on file | Email address on file |
| 13171557 | Name on file | Email address on file |
| 13704254 | Name on file | Email address on file |
| 14477065 | Name on file | Email address on file |
| 13417401 | Name on file | Email address on file |
| 14182715 | Name on file | Email address on file |
| 13983113 | Name on file | Email address on file |
| 14323650 | Name on file | Email address on file |
| 14316770 | Name on file | Email address on file |
| 14348685 | Name on file | Email address on file |
| 13396246 | Name on file | Email address on file |
| 13747708 | Name on file | Email address on file |
| 14488036 | Name on file | Email address on file |
| 14536061 | Name on file | Email address on file |
| 13310149 | Name on file | Email address on file |
| 14497423 | Name on file | Email address on file |
| 14347605 | Name on file | Email address on file |
| 13562381 | Name on file | Email address on file |
| 13274625 | Name on file | Email address on file |
| 13811150 | Name on file | Email address on file |
| 14362391 | Name on file | Email address on file |
| 13703864 | Name on file | Email address on file |
| 14097705 | Name on file | Email address on file |
| 14517977 | Name on file | Email address on file |
| 14409710 | Name on file | Email address on file |
| 13887861 | Name on file | Email address on file |
| 14202238 | Name on file | Email address on file |
| 14337742 | Name on file | Email address on file |
| 14453734 | Name on file | Email address on file |
| 13412411 | Name on file | Email address on file |
| 13563693 | Name on file | Email address on file |
| 13609582 | Name on file | Email address on file |
| 14111172 | Name on file | Email address on file |
| 13378136 | Name on file | Email address on file |
| 14067003 | Name on file | Email address on file |
| 13838990 | Name on file | Email address on file |
| 13303949 | Name on file | Email address on file |
| 13392551 | Name on file | Email address on file |
| 13770075 | Name on file | Email address on file |
| 14041890 | Name on file | Email address on file |
| 13299183 | Name on file | Email address on file |
| 14493135 | Name on file | Email address on file |
| 13980246 | Name on file | Email address on file |
| 13242091 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14416931 | Name on file | Email address on file |
| 13929889 | Name on file | Email address on file |
| 13465773 | Name on file | Email address on file |
| 13292213 | Name on file | Email address on file |
| 13360621 | Name on file | Email address on file |
| 14296272 | Name on file | Email address on file |
| 14191011 | Name on file | Email address on file |
| 14077704 | Name on file | Email address on file |
| 13799768 | Name on file | Email address on file |
| 13281019 | Name on file | Email address on file |
| 13965502 | Name on file | Email address on file |
| 14102379 | Name on file | Email address on file |
| 14438119 | Name on file | Email address on file |
| 14111444 | Name on file | Email address on file |
| 13203111 | Name on file | Email address on file |
| 14421894 | Name on file | Email address on file |
| 14505005 | Name on file | Email address on file |
| 14397174 | Name on file | Email address on file |
| 14360850 | Name on file | Email address on file |
| 13385350 | Name on file | Email address on file |
| 13890182 | Name on file | Email address on file |
| 13538097 | Name on file | Email address on file |
| 13235840 | Name on file | Email address on file |
| 13872001 | Name on file | Email address on file |
| 14306819 | Name on file | Email address on file |
| 13588425 | Name on file | Email address on file |
| 13857948 | Name on file | Email address on file |
| 13779370 | Name on file | Email address on file |
| 14023196 | Name on file | Email address on file |
| 13818379 | Name on file | Email address on file |
| 13311504 | Name on file | Email address on file |
| 14389343 | Name on file | Email address on file |
| 13370821 | Name on file | Email address on file |
| 14416300 | Name on file | Email address on file |
| 13474230 | Name on file | Email address on file |
| 14305610 | Name on file | Email address on file |
| 13503821 | Name on file | Email address on file |
| 13928379 | Name on file | Email address on file |
| 13432160 | Name on file | Email address on file |
| 14482280 | Name on file | Email address on file |
| 13734965 | Name on file | Email address on file |
| 14245438 | Name on file | Email address on file |
| 13831845 | Name on file | Email address on file |
| 13374641 | Name on file | Email address on file |
| 14389275 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13274589 | Name on file | Email address on file |
| 13441531 | Name on file | Email address on file |
| 14415558 | Name on file | Email address on file |
| 13762789 | Name on file | Email address on file |
| 14530631 | Name on file | Email address on file |
| 13296132 | Name on file | Email address on file |
| 14155468 | Name on file | Email address on file |
| 14540799 | Name on file | Email address on file |
| 13827825 | Name on file | Email address on file |
| 13151324 | Name on file | Email address on file |
| 13146080 | Name on file | Email address on file |
| 14447878 | Name on file | Email address on file |
| 13350675 | Name on file | Email address on file |
| 14377567 | Name on file | Email address on file |
| 13932507 | Name on file | Email address on file |
| 14395387 | Name on file | Email address on file |
| 13645939 | Name on file | Email address on file |
| 14485679 | Name on file | Email address on file |
| 14204266 | Name on file | Email address on file |
| 13644383 | Name on file | Email address on file |
| 14441257 | Name on file | Email address on file |
| 13437915 | Name on file | Email address on file |
| 14129354 | Name on file | Email address on file |
| 13406050 | Name on file | Email address on file |
| 14543251 | Name on file | Email address on file |
| 14401326 | Name on file | Email address on file |
| 14393657 | Name on file | Email address on file |
| 18941117 | Name on file | Email address on file |
| 13406664 | Name on file | Email address on file |
| 13232119 | Name on file | Email address on file |
| 14493751 | Name on file | Email address on file |
| 14351218 | Name on file | Email address on file |
| 14305482 | Name on file | Email address on file |
| 13615413 | Name on file | Email address on file |
| 14439626 | Name on file | Email address on file |
| 13409206 | Name on file | Email address on file |
| 13733716 | Name on file | Email address on file |
| 13670608 | Name on file | Email address on file |
| 13632340 | Name on file | Email address on file |
| 14396389 | Name on file | Email address on file |
| 14013142 | Name on file | Email address on file |
| 14393570 | Name on file | Email address on file |
| 14233948 | Name on file | Email address on file |
| 14381526 | Name on file | Email address on file |
| 14284406 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13624226 | Name on file | Email address on file |
| 13451147 | Name on file | Email address on file |
| 13272994 | Name on file | Email address on file |
| 14131193 | Name on file | Email address on file |
| 14403491 | Name on file | Email address on file |
| 13688672 | Name on file | Email address on file |
| 13726083 | Name on file | Email address on file |
| 14364880 | Name on file | Email address on file |
| 14479983 | Name on file | Email address on file |
| 14199193 | Name on file | Email address on file |
| 14466352 | Name on file | Email address on file |
| 14460810 | Name on file | Email address on file |
| 14215807 | Name on file | Email address on file |
| 13837781 | Name on file | Email address on file |
| 14208898 | Name on file | Email address on file |
| 13392785 | Name on file | Email address on file |
| 14480251 | Name on file | Email address on file |
| 13308091 | Name on file | Email address on file |
| 14334507 | Name on file | Email address on file |
| 14213809 | Name on file | Email address on file |
| 13346764 | Name on file | Email address on file |
| 14370489 | Name on file | Email address on file |
| 14427341 | Name on file | Email address on file |
| 13152488 | Name on file | Email address on file |
| 14095085 | Name on file | Email address on file |
| 13829950 | Name on file | Email address on file |
| 14177273 | Name on file | Email address on file |
| 14313927 | Name on file | Email address on file |
| 13390788 | Name on file | Email address on file |
| 13424067 | Name on file | Email address on file |
| 13949074 | Name on file | Email address on file |
| 14457921 | Name on file | Email address on file |
| 13545787 | Name on file | Email address on file |
| 13359542 | Name on file | Email address on file |
| 14379379 | Name on file | Email address on file |
| 14261499 | Name on file | Email address on file |
| 13322421 | Name on file | Email address on file |
| 13832107 | Name on file | Email address on file |
| 13916951 | Name on file | Email address on file |
| 13316762 | Name on file | Email address on file |
| 13946986 | Name on file | Email address on file |
| 13378375 | Name on file | Email address on file |
| 14247384 | Name on file | Email address on file |
| 13702826 | Name on file | Email address on file |
| 14313697 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13672675 | Name on file | Email address on file |
| 13545079 | Name on file | Email address on file |
| 13959710 | Name on file | Email address on file |
| 13681117 | Name on file | Email address on file |
| 13880631 | Name on file | Email address on file |
| 14440544 | Name on file | Email address on file |
| 14157094 | Name on file | Email address on file |
| 14338143 | Name on file | Email address on file |
| 14199966 | Name on file | Email address on file |
| 14044401 | Name on file | Email address on file |
| 13916992 | Name on file | Email address on file |
| 14527122 | Name on file | Email address on file |
| 13564308 | Name on file | Email address on file |
| 14044495 | Name on file | Email address on file |
| 13843478 | Name on file | Email address on file |
| 14431231 | Name on file | Email address on file |
| 14532341 | Name on file | Email address on file |
| 14428566 | Name on file | Email address on file |
| 14338137 | Name on file | Email address on file |
| 14227098 | Name on file | Email address on file |
| 14008008 | Name on file | Email address on file |
| 13797556 | Name on file | Email address on file |
| 13888644 | Name on file | Email address on file |
| 14542662 | Name on file | Email address on file |
| 13481368 | Name on file | Email address on file |
| 14375300 | Name on file | Email address on file |
| 14050543 | Name on file | Email address on file |
| 13361460 | Name on file | Email address on file |
| 13827465 | Name on file | Email address on file |
| 13640972 | Name on file | Email address on file |
| 14535020 | Name on file | Email address on file |
| 13461774 | Name on file | Email address on file |
| 14503263 | Name on file | Email address on file |
| 13808603 | Name on file | Email address on file |
| 13328028 | Name on file | Email address on file |
| 14148708 | Name on file | Email address on file |
| 14438445 | Name on file | Email address on file |
| 14467855 | Name on file | Email address on file |
| 14482852 | Name on file | Email address on file |
| 13827557 | Name on file | Email address on file |
| 14463854 | Name on file | Email address on file |
| 13379477 | Name on file | Email address on file |
| 14354749 | Name on file | Email address on file |
| 13209299 | Name on file | Email address on file |
| 14472170 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13376748 | Name on file | Email address on file |
| 14150435 | Name on file | Email address on file |
| 14425536 | Name on file | Email address on file |
| 13999794 | Name on file | Email address on file |
| 13270851 | Name on file | Email address on file |
| 14534805 | Name on file | Email address on file |
| 13273190 | Name on file | Email address on file |
| 13406963 | Name on file | Email address on file |
| 13509744 | Name on file | Email address on file |
| 14284418 | Name on file | Email address on file |
| 14395069 | Name on file | Email address on file |
| 14322541 | Name on file | Email address on file |
| 14217883 | Name on file | Email address on file |
| 13955532 | Name on file | Email address on file |
| 14436767 | Name on file | Email address on file |
| 14138609 | Name on file | Email address on file |
| 13826004 | Name on file | Email address on file |
| 13321154 | Name on file | Email address on file |
| 14362908 | Name on file | Email address on file |
| 13732225 | Name on file | Email address on file |
| 13379447 | Name on file | Email address on file |
| 13942135 | Name on file | Email address on file |
| 14522394 | Name on file | Email address on file |
| 14005811 | Name on file | Email address on file |
| 13285074 | Name on file | Email address on file |
| 13399224 | Name on file | Email address on file |
| 14463022 | Name on file | Email address on file |
| 13676378 | Name on file | Email address on file |
| 13680653 | Name on file | Email address on file |
| 14353528 | Name on file | Email address on file |
| 14388268 | Name on file | Email address on file |
| 14306260 | Name on file | Email address on file |
| 13929792 | Name on file | Email address on file |
| 13569125 | Name on file | Email address on file |
| 13202460 | Name on file | Email address on file |
| 14351112 | Name on file | Email address on file |
| 13201428 | Name on file | Email address on file |
| 14199217 | Name on file | Email address on file |
| 14208950 | Name on file | Email address on file |
| 13587612 | Name on file | Email address on file |
| 14303636 | Name on file | Email address on file |
| 14509504 | Name on file | Email address on file |
| 14070837 | Name on file | Email address on file |
| 14534854 | Name on file | Email address on file |
| 14332466 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14439491 | Name on file | Email address on file |
| 14390412 | Name on file | Email address on file |
| 13646010 | Name on file | Email address on file |
| 13353040 | Name on file | Email address on file |
| 13539582 | Name on file | Email address on file |
| 13484651 | Name on file | Email address on file |
| 14382393 | Name on file | Email address on file |
| 14466970 | Name on file | Email address on file |
| 14494630 | Name on file | Email address on file |
| 15114136 | Name on file | Email address on file |
| 14093007 | Name on file | Email address on file |
| 22282609 | Name on file | Email address on file |
| 13605149 | Name on file | Email address on file |
| 14515038 | Name on file | Email address on file |
| 14499326 | Name on file | Email address on file |
| 14530863 | Name on file | Email address on file |
| 14445780 | Name on file | Email address on file |
| 14474286 | Name on file | Email address on file |
| 14307584 | Name on file | Email address on file |
| 14355184 | Name on file | Email address on file |
| 14381873 | Name on file | Email address on file |
| 14414433 | Name on file | Email address on file |
| 13634656 | Name on file | Email address on file |
| 14352278 | Name on file | Email address on file |
| 13145902 | Name on file | Email address on file |
| 14353805 | Name on file | Email address on file |
| 14437941 | Name on file | Email address on file |
| 13898534 | Name on file | Email address on file |
| 14333592 | Name on file | Email address on file |
| 14388892 | Name on file | Email address on file |
| 13353557 | Name on file | Email address on file |
| 14419276 | Name on file | Email address on file |
| 13590362 | Name on file | Email address on file |
| 14400681 | Name on file | Email address on file |
| 13185338 | Name on file | Email address on file |
| 13473126 | Name on file | Email address on file |
| 14373238 | Name on file | Email address on file |
| 13991022 | Name on file | Email address on file |
| 14065215 | Name on file | Email address on file |
| 14307997 | Name on file | Email address on file |
| 13438061 | Name on file | Email address on file |
| 13273445 | Name on file | Email address on file |
| 14305029 | Name on file | Email address on file |
| 13567519 | Name on file | Email address on file |
| 14317484 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14039607 | Name on file | Email address on file |
| 14355798 | Name on file | Email address on file |
| 14398216 | Name on file | Email address on file |
| 13855970 | Name on file | Email address on file |
| 14330687 | Name on file | Email address on file |
| 14309571 | Name on file | Email address on file |
| 14041860 | Name on file | Email address on file |
| 13961325 | Name on file | Email address on file |
| 13777097 | Name on file | Email address on file |
| 14408944 | Name on file | Email address on file |
| 13585575 | Name on file | Email address on file |
| 14346764 | Name on file | Email address on file |
| 13861018 | Name on file | Email address on file |
| 14177792 | Name on file | Email address on file |
| 13962141 | Name on file | Email address on file |
| 14419267 | Name on file | Email address on file |
| 14457351 | Name on file | Email address on file |
| 14418608 | Name on file | Email address on file |
| 13801524 | Name on file | Email address on file |
| 14104511 | Name on file | Email address on file |
| 14405346 | Name on file | Email address on file |
| 13702724 | Name on file | Email address on file |
| 14339941 | Name on file | Email address on file |
| 13261164 | Name on file | Email address on file |
| 14454994 | Name on file | Email address on file |
| 14256927 | Name on file | Email address on file |
| 13994295 | Name on file | Email address on file |
| 14495630 | Name on file | Email address on file |
| 14480382 | Name on file | Email address on file |
| 13900078 | Name on file | Email address on file |
| 14320465 | Name on file | Email address on file |
| 13736760 | Name on file | Email address on file |
| 14205511 | Name on file | Email address on file |
| 14310404 | Name on file | Email address on file |
| 14476001 | Name on file | Email address on file |
| 14507618 | Name on file | Email address on file |
| 14411475 | Name on file | Email address on file |
| 13195908 | Name on file | Email address on file |
| 13945022 | Name on file | Email address on file |
| 13496773 | Name on file | Email address on file |
| 14323640 | Name on file | Email address on file |
| 14390407 | Name on file | Email address on file |
| 14396737 | Name on file | Email address on file |
| 13318426 | Name on file | Email address on file |
| 13907507 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14134218 | Name on file | Email address on file |
| 14521206 | Name on file | Email address on file |
| 13475596 | Name on file | Email address on file |
| 14489818 | Name on file | Email address on file |
| 14355070 | Name on file | Email address on file |
| 13145191 | Name on file | Email address on file |
| 14333365 | Name on file | Email address on file |
| 14218524 | Name on file | Email address on file |
| 14536709 | Name on file | Email address on file |
| 14057491 | Name on file | Email address on file |
| 13934221 | Name on file | Email address on file |
| 14467029 | Name on file | Email address on file |
| 14531629 | Name on file | Email address on file |
| 14103801 | Name on file | Email address on file |
| 14424154 | Name on file | Email address on file |
| 14480267 | Name on file | Email address on file |
| 14479665 | Name on file | Email address on file |
| 13577807 | Name on file | Email address on file |
| 14381893 | Name on file | Email address on file |
| 14525062 | Name on file | Email address on file |
| 13296463 | Name on file | Email address on file |
| 13494980 | Name on file | Email address on file |
| 14454257 | Name on file | Email address on file |
| 14387618 | Name on file | Email address on file |
| 14093771 | Name on file | Email address on file |
| 13778524 | Name on file | Email address on file |
| 13307526 | Name on file | Email address on file |
| 13732272 | Name on file | Email address on file |
| 13358382 | Name on file | Email address on file |
| 14490378 | Name on file | Email address on file |
| 14497141 | Name on file | Email address on file |
| 13285141 | Name on file | Email address on file |
| 13673369 | Name on file | Email address on file |
| 13947283 | Name on file | Email address on file |
| 13239206 | Name on file | Email address on file |
| 14348044 | Name on file | Email address on file |
| 14423841 | Name on file | Email address on file |
| 13684366 | Name on file | Email address on file |
| 13597154 | Name on file | Email address on file |
| 14511581 | Name on file | Email address on file |
| 13791527 | Name on file | Email address on file |
| 14433459 | Name on file | Email address on file |
| 14453662 | Name on file | Email address on file |
| 14258634 | Name on file | Email address on file |
| 13264049 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14328896 | Name on file | Email address on file |
| 13956222 | Name on file | Email address on file |
| 13403544 | Name on file | Email address on file |
| 13872611 | Name on file | Email address on file |
| 13225681 | Name on file | Email address on file |
| 14479908 | Name on file | Email address on file |
| 14314519 | Name on file | Email address on file |
| 14511778 | Name on file | Email address on file |
| 13860132 | Name on file | Email address on file |
| 14430057 | Name on file | Email address on file |
| 14470177 | Name on file | Email address on file |
| 14398474 | Name on file | Email address on file |
| 14065634 | Name on file | Email address on file |
| 14365909 | Name on file | Email address on file |
| 14259128 | Name on file | Email address on file |
| 13840666 | Name on file | Email address on file |
| 13423254 | Name on file | Email address on file |
| 14354958 | Name on file | Email address on file |
| 14331016 | Name on file | Email address on file |
| 13562852 | Name on file | Email address on file |
| 13455147 | Name on file | Email address on file |
| 13824409 | Name on file | Email address on file |
| 14355434 | Name on file | Email address on file |
| 14422052 | Name on file | Email address on file |
| 13956190 | Name on file | Email address on file |
| 14451999 | Name on file | Email address on file |
| 14247427 | Name on file | Email address on file |
| 14472882 | Name on file | Email address on file |
| 14525486 | Name on file | Email address on file |
| 13381074 | Name on file | Email address on file |
| 14476201 | Name on file | Email address on file |
| 14343591 | Name on file | Email address on file |
| 13366599 | Name on file | Email address on file |
| 14508780 | Name on file | Email address on file |
| 14526415 | Name on file | Email address on file |
| 13901587 | Name on file | Email address on file |
| 14519294 | Name on file | Email address on file |
| 13429458 | Name on file | Email address on file |
| 14521610 | Name on file | Email address on file |
| 13644684 | Name on file | Email address on file |
| 13916287 | Name on file | Email address on file |
| 13651974 | Name on file | Email address on file |
| 14385786 | Name on file | Email address on file |
| 14542340 | Name on file | Email address on file |
| 13213550 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13339927 | Name on file | Email address on file |
| 14364444 | Name on file | Email address on file |
| 14400945 | Name on file | Email address on file |
| 14428931 | Name on file | Email address on file |
| 13425772 | Name on file | Email address on file |
| 14261242 | Name on file | Email address on file |
| 14540700 | Name on file | Email address on file |
| 14217855 | Name on file | Email address on file |
| 14423942 | Name on file | Email address on file |
| 14506232 | Name on file | Email address on file |
| 14350718 | Name on file | Email address on file |
| 13761128 | Name on file | Email address on file |
| 14279740 | Name on file | Email address on file |
| 14476771 | Name on file | Email address on file |
| 13864889 | Name on file | Email address on file |
| 14330918 | Name on file | Email address on file |
| 14469946 | Name on file | Email address on file |
| 14523067 | Name on file | Email address on file |
| 14336293 | Name on file | Email address on file |
| 13471208 | Name on file | Email address on file |
| 14080346 | Name on file | Email address on file |
| 14471285 | Name on file | Email address on file |
| 14178175 | Name on file | Email address on file |
| 13504282 | Name on file | Email address on file |
| 14380035 | Name on file | Email address on file |
| 14026808 | Name on file | Email address on file |
| 14498821 | Name on file | Email address on file |
| 14313966 | Name on file | Email address on file |
| 14150296 | Name on file | Email address on file |
| 13752765 | Name on file | Email address on file |
| 13543561 | Name on file | Email address on file |
| 13289705 | Name on file | Email address on file |
| 14288837 | Name on file | Email address on file |
| 13631302 | Name on file | Email address on file |
| 13673085 | Name on file | Email address on file |
| 13146770 | Name on file | Email address on file |
| 14451617 | Name on file | Email address on file |
| 14300853 | Name on file | Email address on file |
| 14377224 | Name on file | Email address on file |
| 14403485 | Name on file | Email address on file |
| 14212859 | Name on file | Email address on file |
| 14210371 | Name on file | Email address on file |
| 14343794 | Name on file | Email address on file |
| 14014996 | Name on file | Email address on file |
| 14312575 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14439206 | Name on file | Email address on file |
| 14456895 | Name on file | Email address on file |
| 14398700 | Name on file | Email address on file |
| 13231084 | Name on file | Email address on file |
| 13143551 | Name on file | Email address on file |
| 13425870 | Name on file | Email address on file |
| 13189370 | Name on file | Email address on file |
| 13514118 | Name on file | Email address on file |
| 14361532 | Name on file | Email address on file |
| 14436338 | Name on file | Email address on file |
| 13910150 | Name on file | Email address on file |
| 14302909 | Name on file | Email address on file |
| 14466315 | Name on file | Email address on file |
| 13994392 | Name on file | Email address on file |
| 14402564 | Name on file | Email address on file |
| 13743269 | Name on file | Email address on file |
| 14368553 | Name on file | Email address on file |
| 14208098 | Name on file | Email address on file |
| 13561308 | Name on file | Email address on file |
| 14102275 | Name on file | Email address on file |
| 14306494 | Name on file | Email address on file |
| 13454468 | Name on file | Email address on file |
| 13761925 | Name on file | Email address on file |
| 13575893 | Name on file | Email address on file |
| 14378244 | Name on file | Email address on file |
| 14531670 | Name on file | Email address on file |
| 13274673 | Name on file | Email address on file |
| 13381095 | Name on file | Email address on file |
| 13288955 | Name on file | Email address on file |
| 14312562 | Name on file | Email address on file |
| 14412650 | Name on file | Email address on file |
| 14318103 | Name on file | Email address on file |
| 13839765 | Name on file | Email address on file |
| 13161250 | Name on file | Email address on file |
| 14429738 | Name on file | Email address on file |
| 13845210 | Name on file | Email address on file |
| 13497459 | Name on file | Email address on file |
| 14449922 | Name on file | Email address on file |
| 14368493 | Name on file | Email address on file |
| 13969748 | Name on file | Email address on file |
| 14329372 | Name on file | Email address on file |
| 13927513 | Name on file | Email address on file |
| 14394176 | Name on file | Email address on file |
| 14348914 | Name on file | Email address on file |
| 14279657 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14351596 | Name on file | Email address on file |
| 13944266 | Name on file | Email address on file |
| 14367094 | Name on file | Email address on file |
| 14313621 | Name on file | Email address on file |
| 13233812 | Name on file | Email address on file |
| 14362933 | Name on file | Email address on file |
| 14061416 | Name on file | Email address on file |
| 14354836 | Name on file | Email address on file |
| 14227714 | Name on file | Email address on file |
| 13354621 | Name on file | Email address on file |
| 13399551 | Name on file | Email address on file |
| 14432906 | Name on file | Email address on file |
| 14396329 | Name on file | Email address on file |
| 14393229 | Name on file | Email address on file |
| 13507480 | Name on file | Email address on file |
| 14496943 | Name on file | Email address on file |
| 14346684 | Name on file | Email address on file |
| 19005725 | Name on file | Email address on file |
| 14495841 | Name on file | Email address on file |
| 14309686 | Name on file | Email address on file |
| 14267089 | Name on file | Email address on file |
| 13461965 | Name on file | Email address on file |
| 18296648 | Name on file | Email address on file |
| 14521294 | Name on file | Email address on file |
| 14534868 | Name on file | Email address on file |
| 13503721 | Name on file | Email address on file |
| 13417311 | Name on file | Email address on file |
| 14248683 | Name on file | Email address on file |
| 14268475 | Name on file | Email address on file |
| 13189503 | Name on file | Email address on file |
| 13230567 | Name on file | Email address on file |
| 14218625 | Name on file | Email address on file |
| 14013089 | Name on file | Email address on file |
| 13669547 | Name on file | Email address on file |
| 14305874 | Name on file | Email address on file |
| 14030860 | Name on file | Email address on file |
| 13928124 | Name on file | Email address on file |
| 14374756 | Name on file | Email address on file |
| 13751467 | Name on file | Email address on file |
| 14113253 | Name on file | Email address on file |
| 14477842 | Name on file | Email address on file |
| 14106827 | Name on file | Email address on file |
| 14129226 | Name on file | Email address on file |
| 14322863 | Name on file | Email address on file |
| 13655351 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14453001 | Name on file | Email address on file |
| 13161185 | Name on file | Email address on file |
| 13399302 | Name on file | Email address on file |
| 14385700 | Name on file | Email address on file |
| 14232233 | Name on file | Email address on file |
| 13265246 | Name on file | Email address on file |
| 13973612 | Name on file | Email address on file |
| 13672771 | Name on file | Email address on file |
| 14020782 | Name on file | Email address on file |
| 14474563 | Name on file | Email address on file |
| 14453368 | Name on file | Email address on file |
| 14373703 | Name on file | Email address on file |
| 14419953 | Name on file | Email address on file |
| 14372131 | Name on file | Email address on file |
| 13916925 | Name on file | Email address on file |
| 13233095 | Name on file | Email address on file |
| 13280158 | Name on file | Email address on file |
| 13654101 | Name on file | Email address on file |
| 15167786 | Name on file | Email address on file |
| 13600949 | Name on file | Email address on file |
| 14484760 | Name on file | Email address on file |
| 14998141 | Name on file | Email address on file |
| 14182564 | Name on file | Email address on file |
| 13208030 | Name on file | Email address on file |
| 18306383 | Name on file | Email address on file |
| 13403563 | Name on file | Email address on file |
| 14042510 | Name on file | Email address on file |
| 13898401 | Name on file | Email address on file |
| 13508462 | Name on file | Email address on file |
| 14026704 | Name on file | Email address on file |
| 14362695 | Name on file | Email address on file |
| 14531583 | Name on file | Email address on file |
| 13209259 | Name on file | Email address on file |
| 13327938 | Name on file | Email address on file |
| 14354237 | Name on file | Email address on file |
| 14001827 | Name on file | Email address on file |
| 13285279 | Name on file | Email address on file |
| 13827792 | Name on file | Email address on file |
| 14531633 | Name on file | Email address on file |
| 18959931 | Name on file | Email address on file |
| 14375459 | Name on file | Email address on file |
| 14415534 | Name on file | Email address on file |
| 14437365 | Name on file | Email address on file |
| 14216017 | Name on file | Email address on file |
| 14316016 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14349283 | Name on file | Email address on file |
| 13513650 | Name on file | Email address on file |
| 13584679 | Name on file | Email address on file |
| 14330202 | Name on file | Email address on file |
| 14354140 | Name on file | Email address on file |
| 14110980 | Name on file | Email address on file |
| 13592830 | Name on file | Email address on file |
| 14479553 | Name on file | Email address on file |
| 14372352 | Name on file | Email address on file |
| 14365993 | Name on file | Email address on file |
| 14088502 | Name on file | Email address on file |
| 14484753 | Name on file | Email address on file |
| 13222332 | Name on file | Email address on file |
| 14503275 | Name on file | Email address on file |
| 14111162 | Name on file | Email address on file |
| 13404448 | Name on file | Email address on file |
| 14543516 | Name on file | Email address on file |
| 13508030 | Name on file | Email address on file |
| 14409364 | Name on file | Email address on file |
| 14342428 | Name on file | Email address on file |
| 14487560 | Name on file | Email address on file |
| 14373690 | Name on file | Email address on file |
| 13574533 | Name on file | Email address on file |
| 14235823 | Name on file | Email address on file |
| 14379549 | Name on file | Email address on file |
| 14423835 | Name on file | Email address on file |
| 14488069 | Name on file | Email address on file |
| 14433751 | Name on file | Email address on file |
| 13621171 | Name on file | Email address on file |
| 14363737 | Name on file | Email address on file |
| 14516406 | Name on file | Email address on file |
| 13690209 | Name on file | Email address on file |
| 14535637 | Name on file | Email address on file |
| 14121169 | Name on file | Email address on file |
| 14310213 | Name on file | Email address on file |
| 14481697 | Name on file | Email address on file |
| 13636720 | Name on file | Email address on file |
| 13725599 | Name on file | Email address on file |
| 14214789 | Name on file | Email address on file |
| 15171851 | Name on file | Email address on file |
| 13181152 | Name on file | Email address on file |
| 13327058 | Name on file | Email address on file |
| 14080306 | Name on file | Email address on file |
| 14484704 | Name on file | Email address on file |
| 14148359 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14528806 | Name on file | Email address on file |
| 13506140 | Name on file | Email address on file |
| 13441442 | Name on file | Email address on file |
| 13522403 | Name on file | Email address on file |
| 14291690 | Name on file | Email address on file |
| 13415323 | Name on file | Email address on file |
| 13951749 | Name on file | Email address on file |
| 14417214 | Name on file | Email address on file |
| 13168347 | Name on file | Email address on file |
| 14528468 | Name on file | Email address on file |
| 18294177 | Name on file | Email address on file |
| 14467291 | Name on file | Email address on file |
| 13734921 | Name on file | Email address on file |
| 13245011 | Name on file | Email address on file |
| 14280147 | Name on file | Email address on file |
| 13166865 | Name on file | Email address on file |
| 14381819 | Name on file | Email address on file |
| 14399372 | Name on file | Email address on file |
| 14296853 | Name on file | Email address on file |
| 14460311 | Name on file | Email address on file |
| 14422000 | Name on file | Email address on file |
| 14222001 | Name on file | Email address on file |
| 13774742 | Name on file | Email address on file |
| 13539723 | Name on file | Email address on file |
| 14142265 | Name on file | Email address on file |
| 14460890 | Name on file | Email address on file |
| 13880114 | Name on file | Email address on file |
| 14535621 | Name on file | Email address on file |
| 13527300 | Name on file | Email address on file |
| 14396396 | Name on file | Email address on file |
| 13303379 | Name on file | Email address on file |
| 14414290 | Name on file | Email address on file |
| 14369741 | Name on file | Email address on file |
| 19174928 | Name on file | Email address on file |
| 13346020 | Name on file | Email address on file |
| 13788900 | Name on file | Email address on file |
| 14400525 | Name on file | Email address on file |
| 14527520 | Name on file | Email address on file |
| 13214912 | Name on file | Email address on file |
| 13882200 | Name on file | Email address on file |
| 13790644 | Name on file | Email address on file |
| 14444718 | Name on file | Email address on file |
| 13440760 | Name on file | Email address on file |
| 14400526 | Name on file | Email address on file |
| 13382173 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14502661 | Name on file | Email address on file |
| 13167964 | Name on file | Email address on file |
| 13188605 | Name on file | Email address on file |
| 14432783 | Name on file | Email address on file |
| 14103068 | Name on file | Email address on file |
| 13949063 | Name on file | Email address on file |
| 13208167 | Name on file | Email address on file |
| 14477472 | Name on file | Email address on file |
| 13349215 | Name on file | Email address on file |
| 14323600 | Name on file | Email address on file |
| 13640178 | Name on file | Email address on file |
| 14187570 | Name on file | Email address on file |
| 13275039 | Name on file | Email address on file |
| 14398535 | Name on file | Email address on file |
| 14498904 | Name on file | Email address on file |
| 14167194 | Name on file | Email address on file |
| 13274545 | Name on file | Email address on file |
| 13815107 | Name on file | Email address on file |
| 14352216 | Name on file | Email address on file |
| 14381789 | Name on file | Email address on file |
| 14421625 | Name on file | Email address on file |
| 14009252 | Name on file | Email address on file |
| 14316936 | Name on file | Email address on file |
| 13638629 | Name on file | Email address on file |
| 14002939 | Name on file | Email address on file |
| 14331500 | Name on file | Email address on file |
| 13672232 | Name on file | Email address on file |
| 13563750 | Name on file | Email address on file |
| 13157233 | Name on file | Email address on file |
| 13964987 | Name on file | Email address on file |
| 14005073 | Name on file | Email address on file |
| 14089872 | Name on file | Email address on file |
| 14395121 | Name on file | Email address on file |
| 13592478 | Name on file | Email address on file |
| 14327213 | Name on file | Email address on file |
| 14405539 | Name on file | Email address on file |
| 13305608 | Name on file | Email address on file |
| 14360086 | Name on file | Email address on file |
| 14375838 | Name on file | Email address on file |
| 14095506 | Name on file | Email address on file |
| 13941283 | Name on file | Email address on file |
| 14338187 | Name on file | Email address on file |
| 13963252 | Name on file | Email address on file |
| 14016319 | Name on file | Email address on file |
| 13510000 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13390776 | Name on file | Email address on file |
| 14348670 | Name on file | Email address on file |
| 13959002 | Name on file | Email address on file |
| 14480469 | Name on file | Email address on file |
| 14040367 | Name on file | Email address on file |
| 13360091 | Name on file | Email address on file |
| 14465175 | Name on file | Email address on file |
| 14342463 | Name on file | Email address on file |
| 13398426 | Name on file | Email address on file |
| 14473368 | Name on file | Email address on file |
| 13309524 | Name on file | Email address on file |
| 14307459 | Name on file | Email address on file |
| 14332567 | Name on file | Email address on file |
| 14282654 | Name on file | Email address on file |
| 14420916 | Name on file | Email address on file |
| 14377401 | Name on file | Email address on file |
| 14222694 | Name on file | Email address on file |
| 14382147 | Name on file | Email address on file |
| 14123354 | Name on file | Email address on file |
| 14541053 | Name on file | Email address on file |
| 13845902 | Name on file | Email address on file |
| 14291323 | Name on file | Email address on file |
| 14067612 | Name on file | Email address on file |
| 14409571 | Name on file | Email address on file |
| 13403284 | Name on file | Email address on file |
| 14030458 | Name on file | Email address on file |
| 13327494 | Name on file | Email address on file |
| 14182649 | Name on file | Email address on file |
| 13937793 | Name on file | Email address on file |
| 14516834 | Name on file | Email address on file |
| 13322487 | Name on file | Email address on file |
| 13928306 | Name on file | Email address on file |
| 13377849 | Name on file | Email address on file |
| 14213281 | Name on file | Email address on file |
| 14266605 | Name on file | Email address on file |
| 14482680 | Name on file | Email address on file |
| 14292757 | Name on file | Email address on file |
| 14449393 | Name on file | Email address on file |
| 14020879 | Name on file | Email address on file |
| 13784595 | Name on file | Email address on file |
| 14518375 | Name on file | Email address on file |
| 13626689 | Name on file | Email address on file |
| 13393590 | Name on file | Email address on file |
| 13805978 | Name on file | Email address on file |
| 14494932 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13605145 | Name on file | Email address on file |
| 13248108 | Name on file | Email address on file |
| 14310400 | Name on file | Email address on file |
| 13218093 | Name on file | Email address on file |
| 13543559 | Name on file | Email address on file |
| 13369650 | Name on file | Email address on file |
| 13287689 | Name on file | Email address on file |
| 13637040 | Name on file | Email address on file |
| 14464990 | Name on file | Email address on file |
| 14004027 | Name on file | Email address on file |
| 14528161 | Name on file | Email address on file |
| 14356813 | Name on file | Email address on file |
| 13189436 | Name on file | Email address on file |
| 14423747 | Name on file | Email address on file |
| 14495883 | Name on file | Email address on file |
| 14497997 | Name on file | Email address on file |
| 14354917 | Name on file | Email address on file |
| 14346317 | Name on file | Email address on file |
| 14290160 | Name on file | Email address on file |
| 13787267 | Name on file | Email address on file |
| 13518164 | Name on file | Email address on file |
| 14428513 | Name on file | Email address on file |
| 14533661 | Name on file | Email address on file |
| 14327570 | Name on file | Email address on file |
| 14505935 | Name on file | Email address on file |
| 13686480 | Name on file | Email address on file |
| 13374664 | Name on file | Email address on file |
| 13172046 | Name on file | Email address on file |
| 14195730 | Name on file | Email address on file |
| 13504654 | Name on file | Email address on file |
| 13625008 | Name on file | Email address on file |
| 13997652 | Name on file | Email address on file |
| 14497375 | Name on file | Email address on file |
| 13403988 | Name on file | Email address on file |
| 13711560 | Name on file | Email address on file |
| 14384947 | Name on file | Email address on file |
| 13779182 | Name on file | Email address on file |
| 13336844 | Name on file | Email address on file |
| 14464499 | Name on file | Email address on file |
| 14343592 | Name on file | Email address on file |
| 13793897 | Name on file | Email address on file |
| 14005523 | Name on file | Email address on file |
| 14483140 | Name on file | Email address on file |
| 13760437 | Name on file | Email address on file |
| 14399518 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13969687 | Name on file | Email address on file |
| 14478875 | Name on file | Email address on file |
| 14355400 | Name on file | Email address on file |
| 14474588 | Name on file | Email address on file |
| 14355054 | Name on file | Email address on file |
| 14521994 | Name on file | Email address on file |
| 13276144 | Name on file | Email address on file |
| 15273147 | Name on file | Email address on file |
| 14449984 | Name on file | Email address on file |
| 14490719 | Name on file | Email address on file |
| 13412446 | Name on file | Email address on file |
| 14260703 | Name on file | Email address on file |
| 14059453 | Name on file | Email address on file |
| 14925269 | Name on file | Email address on file |
| 13148597 | Name on file | Email address on file |
| 13643311 | Name on file | Email address on file |
| 14236098 | Name on file | Email address on file |
| 14061583 | Name on file | Email address on file |
| 14227173 | Name on file | Email address on file |
| 13734402 | Name on file | Email address on file |
| 14461915 | Name on file | Email address on file |
| 14433721 | Name on file | Email address on file |
| 13810489 | Name on file | Email address on file |
| 14454617 | Name on file | Email address on file |
| 13364022 | Name on file | Email address on file |
| 14441781 | Name on file | Email address on file |
| 13703942 | Name on file | Email address on file |
| 13725417 | Name on file | Email address on file |
| 14387224 | Name on file | Email address on file |
| 13584778 | Name on file | Email address on file |
| 14520944 | Name on file | Email address on file |
| 13516514 | Name on file | Email address on file |
| 14476803 | Name on file | Email address on file |
| 13637974 | Name on file | Email address on file |
| 14425512 | Name on file | Email address on file |
| 13333688 | Name on file | Email address on file |
| 13474167 | Name on file | Email address on file |
| 14155612 | Name on file | Email address on file |
| 13704260 | Name on file | Email address on file |
| 14361011 | Name on file | Email address on file |
| 14300107 | Name on file | Email address on file |
| 14317646 | Name on file | Email address on file |
| 14539091 | Name on file | Email address on file |
| 14360812 | Name on file | Email address on file |
| 13634332 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13738572 | Name on file | Email address on file |
| 14512535 | Name on file | Email address on file |
| 13574691 | Name on file | Email address on file |
| 14001365 | Name on file | Email address on file |
| 13187125 | Name on file | Email address on file |
| 13995573 | Name on file | Email address on file |
| 14279617 | Name on file | Email address on file |
| 13327555 | Name on file | Email address on file |
| 13644714 | Name on file | Email address on file |
| 14542270 | Name on file | Email address on file |
| 13300588 | Name on file | Email address on file |
| 13369727 | Name on file | Email address on file |
| 14405365 | Name on file | Email address on file |
| 13502661 | Name on file | Email address on file |
| 13773604 | Name on file | Email address on file |
| 13603077 | Name on file | Email address on file |
| 13573144 | Name on file | Email address on file |
| 14488240 | Name on file | Email address on file |
| 14142521 | Name on file | Email address on file |
| 14311137 | Name on file | Email address on file |
| 13240612 | Name on file | Email address on file |
| 14154614 | Name on file | Email address on file |
| 14507283 | Name on file | Email address on file |
| 13150283 | Name on file | Email address on file |
| 13686799 | Name on file | Email address on file |
| 14541308 | Name on file | Email address on file |
| 13269620 | Name on file | Email address on file |
| 13532028 | Name on file | Email address on file |
| 13843660 | Name on file | Email address on file |
| 13823165 | Name on file | Email address on file |
| 13437993 | Name on file | Email address on file |
| 13934208 | Name on file | Email address on file |
| 14497442 | Name on file | Email address on file |
| 13830472 | Name on file | Email address on file |
| 14331160 | Name on file | Email address on file |
| 14427605 | Name on file | Email address on file |
| 14395264 | Name on file | Email address on file |
| 14507322 | Name on file | Email address on file |
| 13600945 | Name on file | Email address on file |
| 13204169 | Name on file | Email address on file |
| 14437798 | Name on file | Email address on file |
| 13584771 | Name on file | Email address on file |
| 14335620 | Name on file | Email address on file |
| 14527115 | Name on file | Email address on file |
| 14483195 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13274686 | Name on file | Email address on file |
| 14402041 | Name on file | Email address on file |
| 13845728 | Name on file | Email address on file |
| 14371980 | Name on file | Email address on file |
| 14216056 | Name on file | Email address on file |
| 13948076 | Name on file | Email address on file |
| 13282860 | Name on file | Email address on file |
| 14536109 | Name on file | Email address on file |
| 14217646 | Name on file | Email address on file |
| 13558606 | Name on file | Email address on file |
| 13597995 | Name on file | Email address on file |
| 13526683 | Name on file | Email address on file |
| 14307680 | Name on file | Email address on file |
| 14305366 | Name on file | Email address on file |
| 14442263 | Name on file | Email address on file |
| 13345441 | Name on file | Email address on file |
| 14339851 | Name on file | Email address on file |
| 13961137 | Name on file | Email address on file |
| 14371794 | Name on file | Email address on file |
| 14458875 | Name on file | Email address on file |
| 13735642 | Name on file | Email address on file |
| 13475387 | Name on file | Email address on file |
| 13176468 | Name on file | Email address on file |
| 14111632 | Name on file | Email address on file |
| 13849253 | Name on file | Email address on file |
| 14308469 | Name on file | Email address on file |
| 13517885 | Name on file | Email address on file |
| 13565156 | Name on file | Email address on file |
| 14441089 | Name on file | Email address on file |
| 14357333 | Name on file | Email address on file |
| 18283893 | Name on file | Email address on file |
| 13417324 | Name on file | Email address on file |
| 14412923 | Name on file | Email address on file |
| 13395895 | Name on file | Email address on file |
| 13393627 | Name on file | Email address on file |
| 13643299 | Name on file | Email address on file |
| 14416629 | Name on file | Email address on file |
| 14000134 | Name on file | Email address on file |
| 14537489 | Name on file | Email address on file |
| 14227663 | Name on file | Email address on file |
| 13329969 | Name on file | Email address on file |
| 13733288 | Name on file | Email address on file |
| 14504743 | Name on file | Email address on file |
| 14324560 | Name on file | Email address on file |
| 14038521 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13946985 | Name on file | Email address on file |
| 13540489 | Name on file | Email address on file |
| 14258413 | Name on file | Email address on file |
| 14435623 | Name on file | Email address on file |
| 13876531 | Name on file | Email address on file |
| 14928738 | Name on file | Email address on file |
| 13455460 | Name on file | Email address on file |
| 14136470 | Name on file | Email address on file |
| 14185351 | Name on file | Email address on file |
| 13955482 | Name on file | Email address on file |
| 13633012 | Name on file | Email address on file |
| 14440623 | Name on file | Email address on file |
| 14543067 | Name on file | Email address on file |
| 14031795 | Name on file | Email address on file |
| 13889510 | Name on file | Email address on file |
| 13255097 | Name on file | Email address on file |
| 14340992 | Name on file | Email address on file |
| 13582450 | Name on file | Email address on file |
| 14312657 | Name on file | Email address on file |
| 13584209 | Name on file | Email address on file |
| 14051826 | Name on file | Email address on file |
| 13329636 | Name on file | Email address on file |
| 13280789 | Name on file | Email address on file |
| 13655299 | Name on file | Email address on file |
| 14124107 | Name on file | Email address on file |
| 15273148 | Name on file | Email address on file |
| 13697085 | Name on file | Email address on file |
| 13172346 | Name on file | Email address on file |
| 14515767 | Name on file | Email address on file |
| 14276401 | Name on file | Email address on file |
| 14470154 | Name on file | Email address on file |
| 13231837 | Name on file | Email address on file |
| 14458443 | Name on file | Email address on file |
| 14200907 | Name on file | Email address on file |
| 14350378 | Name on file | Email address on file |
| 13938296 | Name on file | Email address on file |
| 14005728 | Name on file | Email address on file |
| 13791065 | Name on file | Email address on file |
| 14371548 | Name on file | Email address on file |
| 13489251 | Name on file | Email address on file |
| 14377438 | Name on file | Email address on file |
| 14450420 | Name on file | Email address on file |
| 14391772 | Name on file | Email address on file |
| 13429478 | Name on file | Email address on file |
| 14338180 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14530586 | Name on file | Email address on file |
| 13917694 | Name on file | Email address on file |
| 13484618 | Name on file | Email address on file |
| 13938310 | Name on file | Email address on file |
| 14361818 | Name on file | Email address on file |
| 13331143 | Name on file | Email address on file |
| 13536291 | Name on file | Email address on file |
| 13659137 | Name on file | Email address on file |
| 14061621 | Name on file | Email address on file |
| 14182502 | Name on file | Email address on file |
| 13770248 | Name on file | Email address on file |
| 14493986 | Name on file | Email address on file |
| 14391039 | Name on file | Email address on file |
| 13752722 | Name on file | Email address on file |
| 14315508 | Name on file | Email address on file |
| 14415547 | Name on file | Email address on file |
| 14548292 | Name on file | Email address on file |
| 14244779 | Name on file | Email address on file |
| 14479633 | Name on file | Email address on file |
| 13336935 | Name on file | Email address on file |
| 14164387 | Name on file | Email address on file |
| 13897778 | Name on file | Email address on file |
| 14470202 | Name on file | Email address on file |
| 14139350 | Name on file | Email address on file |
| 13255191 | Name on file | Email address on file |
| 14389335 | Name on file | Email address on file |
| 14519753 | Name on file | Email address on file |
| 14304934 | Name on file | Email address on file |
| 13887921 | Name on file | Email address on file |
| 13449098 | Name on file | Email address on file |
| 14534973 | Name on file | Email address on file |
| 14392514 | Name on file | Email address on file |
| 14468801 | Name on file | Email address on file |
| 14377500 | Name on file | Email address on file |
| 14383956 | Name on file | Email address on file |
| 13837211 | Name on file | Email address on file |
| 13740435 | Name on file | Email address on file |
| 13769811 | Name on file | Email address on file |
| 14414705 | Name on file | Email address on file |
| 13518314 | Name on file | Email address on file |
| 14522457 | Name on file | Email address on file |
| 14487241 | Name on file | Email address on file |
| 13590677 | Name on file | Email address on file |
| 14973043 | Name on file | Email address on file |
| 14256864 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18293433 | Name on file | Email address on file |
| 13896716 | Name on file | Email address on file |
| 13673079 | Name on file | Email address on file |
| 14521492 | Name on file | Email address on file |
| 13418444 | Name on file | Email address on file |
| 14511578 | Name on file | Email address on file |
| 15033010 | Name on file | Email address on file |
| 14411197 | Name on file | Email address on file |
| 13139460 | Name on file | Email address on file |
| 13204134 | Name on file | Email address on file |
| 14351918 | Name on file | Email address on file |
| 14391921 | Name on file | Email address on file |
| 14358359 | Name on file | Email address on file |
| 14920354 | Name on file | Email address on file |
| 13896670 | Name on file | Email address on file |
| 14434297 | Name on file | Email address on file |
| 14156612 | Name on file | Email address on file |
| 15088601 | Name on file | Email address on file |
| 13479406 | Name on file | Email address on file |
| 14391478 | Name on file | Email address on file |
| 14318001 | Name on file | Email address on file |
| 13446647 | Name on file | Email address on file |
| 15145748 | Name on file | Email address on file |
| 15263642 | Name on file | Email address on file |
| 13636564 | Name on file | Email address on file |
| 15140184 | Name on file | Email address on file |
| 15033006 | Name on file | Email address on file |
| 14326852 | Name on file | Email address on file |
| 13578194 | Name on file | Email address on file |
| 14525756 | Name on file | Email address on file |
| 13248013 | Name on file | Email address on file |
| 13208454 | Name on file | Email address on file |
| 14347173 | Name on file | Email address on file |
| 15203446 | Name on file | Email address on file |
| 13640987 | Name on file | Email address on file |
| 15127552 | Name on file | Email address on file |
| 14332570 | Name on file | Email address on file |
| 14452111 | Name on file | Email address on file |
| 15158765 | Name on file | Email address on file |
| 15148667 | Name on file | Email address on file |
| 13678808 | Name on file | Email address on file |
| 13574431 | Name on file | Email address on file |
| 13500656 | Name on file | Email address on file |
| 15195160 | Name on file | Email address on file |
| 14426879 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15083916 | Name on file | Email address on file |
| 13729176 | Name on file | Email address on file |
| 14272846 | Name on file | Email address on file |
| 15272278 | Name on file | Email address on file |
| 14503322 | Name on file | Email address on file |
| 14453388 | Name on file | Email address on file |
| 15270957 | Name on file | Email address on file |
| 14531210 | Name on file | Email address on file |
| 14017030 | Name on file | Email address on file |
| 14254139 | Name on file | Email address on file |
| 14474158 | Name on file | Email address on file |
| 14481015 | Name on file | Email address on file |
| 13990224 | Name on file | Email address on file |
| 15082286 | Name on file | Email address on file |
| 14489826 | Name on file | Email address on file |
| 14452455 | Name on file | Email address on file |
| 14374313 | Name on file | Email address on file |
| 13488717 | Name on file | Email address on file |
| 14426037 | Name on file | Email address on file |
| 14322252 | Name on file | Email address on file |
| 13203591 | Name on file | Email address on file |
| 13403615 | Name on file | Email address on file |
| 13615550 | Name on file | Email address on file |
| 13624958 | Name on file | Email address on file |
| 13509449 | Name on file | Email address on file |
| 14500135 | Name on file | Email address on file |
| 14507060 | Name on file | Email address on file |
| 14528382 | Name on file | Email address on file |
| 13953912 | Name on file | Email address on file |
| 14431568 | Name on file | Email address on file |
| 14138578 | Name on file | Email address on file |
| 14333713 | Name on file | Email address on file |
| 13482177 | Name on file | Email address on file |
| 13837739 | Name on file | Email address on file |
| 14364467 | Name on file | Email address on file |
| 14020877 | Name on file | Email address on file |
| 14374880 | Name on file | Email address on file |
| 13675271 | Name on file | Email address on file |
| 13976966 | Name on file | Email address on file |
| 14344253 | Name on file | Email address on file |
| 14387465 | Name on file | Email address on file |
| 13965454 | Name on file | Email address on file |
| 14524629 | Name on file | Email address on file |
| 13285616 | Name on file | Email address on file |
| 14499294 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14450167 | Name on file | Email address on file |
| 13415310 | Name on file | Email address on file |
| 13713258 | Name on file | Email address on file |
| 13938698 | Name on file | Email address on file |
| 13499161 | Name on file | Email address on file |
| 13246698 | Name on file | Email address on file |
| 14096344 | Name on file | Email address on file |
| 13988966 | Name on file | Email address on file |
| 14497433 | Name on file | Email address on file |
| 14378461 | Name on file | Email address on file |
| 14472578 | Name on file | Email address on file |
| 13960972 | Name on file | Email address on file |
| 13880139 | Name on file | Email address on file |
| 13822462 | Name on file | Email address on file |
| 14211147 | Name on file | Email address on file |
| 13437088 | Name on file | Email address on file |
| 14402675 | Name on file | Email address on file |
| 13818852 | Name on file | Email address on file |
| 13309331 | Name on file | Email address on file |
| 14278206 | Name on file | Email address on file |
| 13387076 | Name on file | Email address on file |
| 13290189 | Name on file | Email address on file |
| 14331495 | Name on file | Email address on file |
| 13556201 | Name on file | Email address on file |
| 13743517 | Name on file | Email address on file |
| 13555443 | Name on file | Email address on file |
| 14442549 | Name on file | Email address on file |
| 14088590 | Name on file | Email address on file |
| 14486466 | Name on file | Email address on file |
| 14490046 | Name on file | Email address on file |
| 14368517 | Name on file | Email address on file |
| 14513714 | Name on file | Email address on file |
| 14017748 | Name on file | Email address on file |
| 13350266 | Name on file | Email address on file |
| 14248850 | Name on file | Email address on file |
| 14337169 | Name on file | Email address on file |
| 14050548 | Name on file | Email address on file |
| 13486622 | Name on file | Email address on file |
| 13504251 | Name on file | Email address on file |
| 14284350 | Name on file | Email address on file |
| 13518833 | Name on file | Email address on file |
| 13378378 | Name on file | Email address on file |
| 14477212 | Name on file | Email address on file |
| 13826591 | Name on file | Email address on file |
| 13671326 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14487182 | Name on file | Email address on file |
| 13762234 | Name on file | Email address on file |
| 14505450 | Name on file | Email address on file |
| 13150292 | Name on file | Email address on file |
| 13986302 | Name on file | Email address on file |
| 14482350 | Name on file | Email address on file |
| 13865300 | Name on file | Email address on file |
| 13254684 | Name on file | Email address on file |
| 14243155 | Name on file | Email address on file |
| 13653286 | Name on file | Email address on file |
| 13484605 | Name on file | Email address on file |
| 13749579 | Name on file | Email address on file |
| 14499423 | Name on file | Email address on file |
| 13327371 | Name on file | Email address on file |
| 14053516 | Name on file | Email address on file |
| 13258431 | Name on file | Email address on file |
| 13653263 | Name on file | Email address on file |
| 14476717 | Name on file | Email address on file |
| 13138088 | Name on file | Email address on file |
| 14400820 | Name on file | Email address on file |
| 13854313 | Name on file | Email address on file |
| 13489616 | Name on file | Email address on file |
| 13255298 | Name on file | Email address on file |
| 14188740 | Name on file | Email address on file |
| 14520049 | Name on file | Email address on file |
| 14125732 | Name on file | Email address on file |
| 14310509 | Name on file | Email address on file |
| 13329692 | Name on file | Email address on file |
| 14437691 | Name on file | Email address on file |
| 13267161 | Name on file | Email address on file |
| 13156576 | Name on file | Email address on file |
| 14521214 | Name on file | Email address on file |
| 14452197 | Name on file | Email address on file |
| 13570160 | Name on file | Email address on file |
| 13333757 | Name on file | Email address on file |
| 13420116 | Name on file | Email address on file |
| 14380214 | Name on file | Email address on file |
| 13897048 | Name on file | Email address on file |
| 14318053 | Name on file | Email address on file |
| 14396730 | Name on file | Email address on file |
| 13823225 | Name on file | Email address on file |
| 13795347 | Name on file | Email address on file |
| 14356390 | Name on file | Email address on file |
| 14420517 | Name on file | Email address on file |
| 14404058 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13248979 | Name on file | Email address on file |
| 13350092 | Name on file | Email address on file |
| 14391876 | Name on file | Email address on file |
| 14450987 | Name on file | Email address on file |
| 14530086 | Name on file | Email address on file |
| 14223569 | Name on file | Email address on file |
| 14522574 | Name on file | Email address on file |
| 13609608 | Name on file | Email address on file |
| 14483473 | Name on file | Email address on file |
| 15193280 | Name on file | Email address on file |
| 14318531 | Name on file | Email address on file |
| 14339119 | Name on file | Email address on file |
| 13790990 | Name on file | Email address on file |
| 14449761 | Name on file | Email address on file |
| 13287491 | Name on file | Email address on file |
| 14461423 | Name on file | Email address on file |
| 14271278 | Name on file | Email address on file |
| 14320716 | Name on file | Email address on file |
| 14457530 | Name on file | Email address on file |
| 13287764 | Name on file | Email address on file |
| 14159944 | Name on file | Email address on file |
| 14429472 | Name on file | Email address on file |
| 13374077 | Name on file | Email address on file |
| 14504774 | Name on file | Email address on file |
| 14388340 | Name on file | Email address on file |
| 13643695 | Name on file | Email address on file |
| 13797464 | Name on file | Email address on file |
| 14509736 | Name on file | Email address on file |
| 13595614 | Name on file | Email address on file |
| 14540389 | Name on file | Email address on file |
| 14463418 | Name on file | Email address on file |
| 13888351 | Name on file | Email address on file |
| 13985843 | Name on file | Email address on file |
| 13316717 | Name on file | Email address on file |
| 14349462 | Name on file | Email address on file |
| 13521670 | Name on file | Email address on file |
| 14312803 | Name on file | Email address on file |
| 13943628 | Name on file | Email address on file |
| 14247171 | Name on file | Email address on file |
| 13739548 | Name on file | Email address on file |
| 14396297 | Name on file | Email address on file |
| 14484360 | Name on file | Email address on file |
| 14198454 | Name on file | Email address on file |
| 14173474 | Name on file | Email address on file |
| 14037963 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14066812 | Name on file | Email address on file |
| 14519758 | Name on file | Email address on file |
| 13958971 | Name on file | Email address on file |
| 13822778 | Name on file | Email address on file |
| 13230631 | Name on file | Email address on file |
| 13235754 | Name on file | Email address on file |
| 13908819 | Name on file | Email address on file |
| 14315616 | Name on file | Email address on file |
| 13198773 | Name on file | Email address on file |
| 14080624 | Name on file | Email address on file |
| 13634638 | Name on file | Email address on file |
| 14409668 | Name on file | Email address on file |
| 13738554 | Name on file | Email address on file |
| 14388567 | Name on file | Email address on file |
| 13849337 | Name on file | Email address on file |
| 13717322 | Name on file | Email address on file |
| 14052089 | Name on file | Email address on file |
| 14491494 | Name on file | Email address on file |
| 13840673 | Name on file | Email address on file |
| 14382348 | Name on file | Email address on file |
| 13937829 | Name on file | Email address on file |
| 13494320 | Name on file | Email address on file |
| 14376249 | Name on file | Email address on file |
| 14474974 | Name on file | Email address on file |
| 14329660 | Name on file | Email address on file |
| 13500151 | Name on file | Email address on file |
| 14256956 | Name on file | Email address on file |
| 13653331 | Name on file | Email address on file |
| 13856074 | Name on file | Email address on file |
| 13863146 | Name on file | Email address on file |
| 14385514 | Name on file | Email address on file |
| 14045999 | Name on file | Email address on file |
| 14421630 | Name on file | Email address on file |
| 14317738 | Name on file | Email address on file |
| 14351139 | Name on file | Email address on file |
| 13368489 | Name on file | Email address on file |
| 14334696 | Name on file | Email address on file |
| 14401185 | Name on file | Email address on file |
| 13969730 | Name on file | Email address on file |
| 13971589 | Name on file | Email address on file |
| 14057512 | Name on file | Email address on file |
| 14462525 | Name on file | Email address on file |
| 13685841 | Name on file | Email address on file |
| 14310334 | Name on file | Email address on file |
| 14476339 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13394970 | Name on file | Email address on file |
| 14196857 | Name on file | Email address on file |
| 13872615 | Name on file | Email address on file |
| 14450755 | Name on file | Email address on file |
| 14479925 | Name on file | Email address on file |
| 13842286 | Name on file | Email address on file |
| 13881467 | Name on file | Email address on file |
| 14449787 | Name on file | Email address on file |
| 14440481 | Name on file | Email address on file |
| 13385361 | Name on file | Email address on file |
| 14418810 | Name on file | Email address on file |
| 14184657 | Name on file | Email address on file |
| 14080619 | Name on file | Email address on file |
| 13469422 | Name on file | Email address on file |
| 14264021 | Name on file | Email address on file |
| 13768831 | Name on file | Email address on file |
| 14482179 | Name on file | Email address on file |
| 13353370 | Name on file | Email address on file |
| 14521507 | Name on file | Email address on file |
| 14447825 | Name on file | Email address on file |
| 14543083 | Name on file | Email address on file |
| 14388394 | Name on file | Email address on file |
| 13628336 | Name on file | Email address on file |
| 13315466 | Name on file | Email address on file |
| 13953956 | Name on file | Email address on file |
| 13720136 | Name on file | Email address on file |
| 13432037 | Name on file | Email address on file |
| 13556987 | Name on file | Email address on file |
| 14103841 | Name on file | Email address on file |
| 13958912 | Name on file | Email address on file |
| 14478573 | Name on file | Email address on file |
| 13223551 | Name on file | Email address on file |
| 13423295 | Name on file | Email address on file |
| 14415064 | Name on file | Email address on file |
| 13735150 | Name on file | Email address on file |
| 13327569 | Name on file | Email address on file |
| 13858030 | Name on file | Email address on file |
| 13658157 | Name on file | Email address on file |
| 14359688 | Name on file | Email address on file |
| 14315969 | Name on file | Email address on file |
| 14309057 | Name on file | Email address on file |
| 13667318 | Name on file | Email address on file |
| 14437916 | Name on file | Email address on file |
| 14334979 | Name on file | Email address on file |
| 13900708 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14458602 | Name on file | Email address on file |
| 14314156 | Name on file | Email address on file |
| 14499191 | Name on file | Email address on file |
| 13971580 | Name on file | Email address on file |
| 14452219 | Name on file | Email address on file |
| 13732900 | Name on file | Email address on file |
| 14111510 | Name on file | Email address on file |
| 14331889 | Name on file | Email address on file |
| 14372776 | Name on file | Email address on file |
| 14372891 | Name on file | Email address on file |
| 14407272 | Name on file | Email address on file |
| 14396224 | Name on file | Email address on file |
| 13219518 | Name on file | Email address on file |
| 13580686 | Name on file | Email address on file |
| 14225492 | Name on file | Email address on file |
| 14262846 | Name on file | Email address on file |
| 13177961 | Name on file | Email address on file |
| 13265325 | Name on file | Email address on file |
| 13918752 | Name on file | Email address on file |
| 14420860 | Name on file | Email address on file |
| 14318818 | Name on file | Email address on file |
| 13317308 | Name on file | Email address on file |
| 13642493 | Name on file | Email address on file |
| 13824072 | Name on file | Email address on file |
| 14422827 | Name on file | Email address on file |
| 14508993 | Name on file | Email address on file |
| 14306881 | Name on file | Email address on file |
| 14513581 | Name on file | Email address on file |
| 14326646 | Name on file | Email address on file |
| 13247878 | Name on file | Email address on file |
| 13437724 | Name on file | Email address on file |
| 14414229 | Name on file | Email address on file |
| 14397169 | Name on file | Email address on file |
| 14510531 | Name on file | Email address on file |
| 13514913 | Name on file | Email address on file |
| 14469065 | Name on file | Email address on file |
| 13946363 | Name on file | Email address on file |
| 13697026 | Name on file | Email address on file |
| 14170258 | Name on file | Email address on file |
| 13661771 | Name on file | Email address on file |
| 14040322 | Name on file | Email address on file |
| 13923904 | Name on file | Email address on file |
| 13324662 | Name on file | Email address on file |
| 13908218 | Name on file | Email address on file |
| 13418227 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13595589 | Name on file | Email address on file |
| 13327531 | Name on file | Email address on file |
| 14542341 | Name on file | Email address on file |
| 14517395 | Name on file | Email address on file |
| 13354824 | Name on file | Email address on file |
| 13997900 | Name on file | Email address on file |
| 14468057 | Name on file | Email address on file |
| 14316883 | Name on file | Email address on file |
| 13560565 | Name on file | Email address on file |
| 13414495 | Name on file | Email address on file |
| 13690206 | Name on file | Email address on file |
| 13445215 | Name on file | Email address on file |
| 14418974 | Name on file | Email address on file |
| 13535524 | Name on file | Email address on file |
| 14508806 | Name on file | Email address on file |
| 14366609 | Name on file | Email address on file |
| 14506276 | Name on file | Email address on file |
| 13255572 | Name on file | Email address on file |
| 14088948 | Name on file | Email address on file |
| 14312456 | Name on file | Email address on file |
| 13494688 | Name on file | Email address on file |
| 14539243 | Name on file | Email address on file |
| 14519725 | Name on file | Email address on file |
| 14334738 | Name on file | Email address on file |
| 14187562 | Name on file | Email address on file |
| 13682720 | Name on file | Email address on file |
| 14138648 | Name on file | Email address on file |
| 13284520 | Name on file | Email address on file |
| 14458627 | Name on file | Email address on file |
| 14407268 | Name on file | Email address on file |
| 13266485 | Name on file | Email address on file |
| 14324844 | Name on file | Email address on file |
| 15271414 | Name on file | Email address on file |
| 13792527 | Name on file | Email address on file |
| 14387840 | Name on file | Email address on file |
| 14520734 | Name on file | Email address on file |
| 15275860 | Name on file | Email address on file |
| 14445505 | Name on file | Email address on file |
| 14538679 | Name on file | Email address on file |
| 14235210 | Name on file | Email address on file |
| 14498583 | Name on file | Email address on file |
| 13899017 | Name on file | Email address on file |
| 13899123 | Name on file | Email address on file |
| 13826656 | Name on file | Email address on file |
| 13943627 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14476933 | Name on file | Email address on file |
| 14239878 | Name on file | Email address on file |
| 13506542 | Name on file | Email address on file |
| 14350704 | Name on file | Email address on file |
| 13222822 | Name on file | Email address on file |
| 14518914 | Name on file | Email address on file |
| 14394095 | Name on file | Email address on file |
| 13965965 | Name on file | Email address on file |
| 14524252 | Name on file | Email address on file |
| 14424469 | Name on file | Email address on file |
| 14506669 | Name on file | Email address on file |
| 14110041 | Name on file | Email address on file |
| 13960399 | Name on file | Email address on file |
| 14403239 | Name on file | Email address on file |
| 14107961 | Name on file | Email address on file |
| 14337196 | Name on file | Email address on file |
| 13945394 | Name on file | Email address on file |
| 14474665 | Name on file | Email address on file |
| 14469078 | Name on file | Email address on file |
| 13698524 | Name on file | Email address on file |
| 14425987 | Name on file | Email address on file |
| 14487747 | Name on file | Email address on file |
| 13140214 | Name on file | Email address on file |
| 13912220 | Name on file | Email address on file |
| 14541315 | Name on file | Email address on file |
| 14327796 | Name on file | Email address on file |
| 14375021 | Name on file | Email address on file |
| 14397137 | Name on file | Email address on file |
| 13615533 | Name on file | Email address on file |
| 13642401 | Name on file | Email address on file |
| 13296004 | Name on file | Email address on file |
| 13833634 | Name on file | Email address on file |
| 14423949 | Name on file | Email address on file |
| 14481273 | Name on file | Email address on file |
| 13214928 | Name on file | Email address on file |
| 13911374 | Name on file | Email address on file |
| 14459029 | Name on file | Email address on file |
| 13870359 | Name on file | Email address on file |
| 13637439 | Name on file | Email address on file |
| 14523824 | Name on file | Email address on file |
| 14148186 | Name on file | Email address on file |
| 14412561 | Name on file | Email address on file |
| 13765848 | Name on file | Email address on file |
| 14144496 | Name on file | Email address on file |
| 14080328 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13517245 | Name on file | Email address on file |
| 14291086 | Name on file | Email address on file |
| 13437801 | Name on file | Email address on file |
| 13170091 | Name on file | Email address on file |
| 13358067 | Name on file | Email address on file |
| 13824823 | Name on file | Email address on file |
| 14461195 | Name on file | Email address on file |
| 13506241 | Name on file | Email address on file |
| 14377166 | Name on file | Email address on file |
| 14519086 | Name on file | Email address on file |
| 14417489 | Name on file | Email address on file |
| 14509714 | Name on file | Email address on file |
| 13685772 | Name on file | Email address on file |
| 14455065 | Name on file | Email address on file |
| 14292839 | Name on file | Email address on file |
| 14517333 | Name on file | Email address on file |
| 14229185 | Name on file | Email address on file |
| 13605116 | Name on file | Email address on file |
| 13642281 | Name on file | Email address on file |
| 13958711 | Name on file | Email address on file |
| 13470745 | Name on file | Email address on file |
| 14519090 | Name on file | Email address on file |
| 13978611 | Name on file | Email address on file |
| 14294905 | Name on file | Email address on file |
| 14378890 | Name on file | Email address on file |
| 13870725 | Name on file | Email address on file |
| 14367191 | Name on file | Email address on file |
| 14275145 | Name on file | Email address on file |
| 13185325 | Name on file | Email address on file |
| 13187056 | Name on file | Email address on file |
| 14097805 | Name on file | Email address on file |
| 14314236 | Name on file | Email address on file |
| 13693931 | Name on file | Email address on file |
| 14386164 | Name on file | Email address on file |
| 14408705 | Name on file | Email address on file |
| 13486630 | Name on file | Email address on file |
| 13238513 | Name on file | Email address on file |
| 14328784 | Name on file | Email address on file |
| 14220501 | Name on file | Email address on file |
| 14208363 | Name on file | Email address on file |
| 13916189 | Name on file | Email address on file |
| 14340224 | Name on file | Email address on file |
| 14522066 | Name on file | Email address on file |
| 13214474 | Name on file | Email address on file |
| 13941560 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14447891 | Name on file | Email address on file |
| 13280239 | Name on file | Email address on file |
| 14211188 | Name on file | Email address on file |
| 13516425 | Name on file | Email address on file |
| 13664237 | Name on file | Email address on file |
| 14434072 | Name on file | Email address on file |
| 13694790 | Name on file | Email address on file |
| 14333585 | Name on file | Email address on file |
| 14431207 | Name on file | Email address on file |
| 13294605 | Name on file | Email address on file |
| 13645923 | Name on file | Email address on file |
| 13766056 | Name on file | Email address on file |
| 15555699 | Name on file | Email address on file |
| 13218271 | Name on file | Email address on file |
| 14465961 | Name on file | Email address on file |
| 14526695 | Name on file | Email address on file |
| 14326881 | Name on file | Email address on file |
| 14142426 | Name on file | Email address on file |
| 14504995 | Name on file | Email address on file |
| 13977853 | Name on file | Email address on file |
| 14348076 | Name on file | Email address on file |
| 13854320 | Name on file | Email address on file |
| 14475888 | Name on file | Email address on file |
| 14435548 | Name on file | Email address on file |
| 14368145 | Name on file | Email address on file |
| 14343319 | Name on file | Email address on file |
| 13655318 | Name on file | Email address on file |
| 13713264 | Name on file | Email address on file |
| 14318568 | Name on file | Email address on file |
| 13684391 | Name on file | Email address on file |
| 14310789 | Name on file | Email address on file |
| 14318562 | Name on file | Email address on file |
| 13309568 | Name on file | Email address on file |
| 14459732 | Name on file | Email address on file |
| 13278753 | Name on file | Email address on file |
| 13368459 | Name on file | Email address on file |
| 13991821 | Name on file | Email address on file |
| 14404750 | Name on file | Email address on file |
| 14543553 | Name on file | Email address on file |
| 14352170 | Name on file | Email address on file |
| 14372790 | Name on file | Email address on file |
| 13615579 | Name on file | Email address on file |
| 14419905 | Name on file | Email address on file |
| 14349845 | Name on file | Email address on file |
| 14175750 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13258706 | Name on file | Email address on file |
| 14395083 | Name on file | Email address on file |
| 14313082 | Name on file | Email address on file |
| 14532689 | Name on file | Email address on file |
| 14030427 | Name on file | Email address on file |
| 13367727 | Name on file | Email address on file |
| 13645982 | Name on file | Email address on file |
| 13653974 | Name on file | Email address on file |
| 13283064 | Name on file | Email address on file |
| 14483834 | Name on file | Email address on file |
| 14534799 | Name on file | Email address on file |
| 13976355 | Name on file | Email address on file |
| 14034071 | Name on file | Email address on file |
| 14541117 | Name on file | Email address on file |
| 13503617 | Name on file | Email address on file |
| 13642399 | Name on file | Email address on file |
| 14452217 | Name on file | Email address on file |
| 14458377 | Name on file | Email address on file |
| 14298753 | Name on file | Email address on file |
| 13644774 | Name on file | Email address on file |
| 13617308 | Name on file | Email address on file |
| 13226539 | Name on file | Email address on file |
| 14396618 | Name on file | Email address on file |
| 14450798 | Name on file | Email address on file |
| 13247986 | Name on file | Email address on file |
| 13151338 | Name on file | Email address on file |
| 13790964 | Name on file | Email address on file |
| 14535635 | Name on file | Email address on file |
| 13746936 | Name on file | Email address on file |
| 13622761 | Name on file | Email address on file |
| 13743256 | Name on file | Email address on file |
| 13915988 | Name on file | Email address on file |
| 14439788 | Name on file | Email address on file |
| 14284869 | Name on file | Email address on file |
| 13769790 | Name on file | Email address on file |
| 13418919 | Name on file | Email address on file |
| 13830471 | Name on file | Email address on file |
| 14464371 | Name on file | Email address on file |
| 13518938 | Name on file | Email address on file |
| 13156558 | Name on file | Email address on file |
| 14198566 | Name on file | Email address on file |
| 13535478 | Name on file | Email address on file |
| 14482594 | Name on file | Email address on file |
| 14352871 | Name on file | Email address on file |
| 13426416 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13228750 | Name on file | Email address on file |
| 13403279 | Name on file | Email address on file |
| 14160069 | Name on file | Email address on file |
| 14483452 | Name on file | Email address on file |
| 14079751 | Name on file | Email address on file |
| 13180468 | Name on file | Email address on file |
| 14364497 | Name on file | Email address on file |
| 13247938 | Name on file | Email address on file |
| 13518858 | Name on file | Email address on file |
| 14329709 | Name on file | Email address on file |
| 13340771 | Name on file | Email address on file |
| 13663420 | Name on file | Email address on file |
| 14442560 | Name on file | Email address on file |
| 13707893 | Name on file | Email address on file |
| 13276636 | Name on file | Email address on file |
| 14049283 | Name on file | Email address on file |
| 14371976 | Name on file | Email address on file |
| 14414658 | Name on file | Email address on file |
| 13409127 | Name on file | Email address on file |
| 13896649 | Name on file | Email address on file |
| 13631327 | Name on file | Email address on file |
| 13686748 | Name on file | Email address on file |
| 13481123 | Name on file | Email address on file |
| 13636728 | Name on file | Email address on file |
| 14349856 | Name on file | Email address on file |
| 14502145 | Name on file | Email address on file |
| 13499370 | Name on file | Email address on file |
| 14246561 | Name on file | Email address on file |
| 13340753 | Name on file | Email address on file |
| 13885570 | Name on file | Email address on file |
| 14265063 | Name on file | Email address on file |
| 14294534 | Name on file | Email address on file |
| 14031089 | Name on file | Email address on file |
| 13217987 | Name on file | Email address on file |
| 14488348 | Name on file | Email address on file |
| 13667101 | Name on file | Email address on file |
| 14217846 | Name on file | Email address on file |
| 13242088 | Name on file | Email address on file |
| 14158355 | Name on file | Email address on file |
| 13732237 | Name on file | Email address on file |
| 14075570 | Name on file | Email address on file |
| 14503547 | Name on file | Email address on file |
| 13239638 | Name on file | Email address on file |
| 13450801 | Name on file | Email address on file |
| 13992648 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13738977 | Name on file | Email address on file |
| 13611823 | Name on file | Email address on file |
| 13370214 | Name on file | Email address on file |
| 14470741 | Name on file | Email address on file |
| 14466302 | Name on file | Email address on file |
| 14421987 | Name on file | Email address on file |
| 14103826 | Name on file | Email address on file |
| 13438005 | Name on file | Email address on file |
| 13808604 | Name on file | Email address on file |
| 14500158 | Name on file | Email address on file |
| 13624689 | Name on file | Email address on file |
| 13305112 | Name on file | Email address on file |
| 14049850 | Name on file | Email address on file |
| 13666978 | Name on file | Email address on file |
| 14354745 | Name on file | Email address on file |
| 14151023 | Name on file | Email address on file |
| 13819030 | Name on file | Email address on file |
| 13773591 | Name on file | Email address on file |
| 13313968 | Name on file | Email address on file |
| 14378892 | Name on file | Email address on file |
| 14494818 | Name on file | Email address on file |
| 14244675 | Name on file | Email address on file |
| 14097976 | Name on file | Email address on file |
| 13300342 | Name on file | Email address on file |
| 13873620 | Name on file | Email address on file |
| 14308594 | Name on file | Email address on file |
| 14423350 | Name on file | Email address on file |
| 13964874 | Name on file | Email address on file |
| 14097999 | Name on file | Email address on file |
| 14013719 | Name on file | Email address on file |
| 13426409 | Name on file | Email address on file |
| 14385531 | Name on file | Email address on file |
| 14316902 | Name on file | Email address on file |
| 13365059 | Name on file | Email address on file |
| 14133694 | Name on file | Email address on file |
| 14298814 | Name on file | Email address on file |
| 15176654 | Name on file | Email address on file |
| 14090113 | Name on file | Email address on file |
| 13193134 | Name on file | Email address on file |
| 14326897 | Name on file | Email address on file |
| 13428909 | Name on file | Email address on file |
| 13359571 | Name on file | Email address on file |
| 13960723 | Name on file | Email address on file |
| 14461627 | Name on file | Email address on file |
| 14906412 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13333700 | Name on file | Email address on file |
| 15271968 | Name on file | Email address on file |
| 13731297 | Name on file | Email address on file |
| 14528380 | Name on file | Email address on file |
| 14915309 | Name on file | Email address on file |
| 13276131 | Name on file | Email address on file |
| 13944232 | Name on file | Email address on file |
| 14415831 | Name on file | Email address on file |
| 14509191 | Name on file | Email address on file |
| 14164544 | Name on file | Email address on file |
| 15007986 | Name on file | Email address on file |
| 15272165 | Name on file | Email address on file |
| 14367608 | Name on file | Email address on file |
| 13514142 | Name on file | Email address on file |
| 14216883 | Name on file | Email address on file |
| 13778592 | Name on file | Email address on file |
| 14498880 | Name on file | Email address on file |
| 14517439 | Name on file | Email address on file |
| 14525201 | Name on file | Email address on file |
| 14379305 | Name on file | Email address on file |
| 14138046 | Name on file | Email address on file |
| 14497153 | Name on file | Email address on file |
| 13900004 | Name on file | Email address on file |
| 14533379 | Name on file | Email address on file |
| 13609433 | Name on file | Email address on file |
| 14041805 | Name on file | Email address on file |
| 13897540 | Name on file | Email address on file |
| 14075641 | Name on file | Email address on file |
| 13720170 | Name on file | Email address on file |
| 14535358 | Name on file | Email address on file |
| 14329945 | Name on file | Email address on file |
| 14385761 | Name on file | Email address on file |
| 13747654 | Name on file | Email address on file |
| 14343593 | Name on file | Email address on file |
| 14449870 | Name on file | Email address on file |
| 13790965 | Name on file | Email address on file |
| 14473806 | Name on file | Email address on file |
| 13684323 | Name on file | Email address on file |
| 13553578 | Name on file | Email address on file |
| 14258633 | Name on file | Email address on file |
| 14543526 | Name on file | Email address on file |
| 13187709 | Name on file | Email address on file |
| 13222339 | Name on file | Email address on file |
| 13657621 | Name on file | Email address on file |
| 14376670 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14009376 | Name on file | Email address on file |
| 14452105 | Name on file | Email address on file |
| 14339027 | Name on file | Email address on file |
| 13622726 | Name on file | Email address on file |
| 15228542 | Name on file | Email address on file |
| 14410308 | Name on file | Email address on file |
| 13658926 | Name on file | Email address on file |
| 14006552 | Name on file | Email address on file |
| 14329048 | Name on file | Email address on file |
| 13793836 | Name on file | Email address on file |
| 14451534 | Name on file | Email address on file |
| 14545195 | Name on file | Email address on file |
| 14352217 | Name on file | Email address on file |
| 14375886 | Name on file | Email address on file |
| 13525702 | Name on file | Email address on file |
| 14077675 | Name on file | Email address on file |
| 14438548 | Name on file | Email address on file |
| 14419804 | Name on file | Email address on file |
| 14522619 | Name on file | Email address on file |
| 13547699 | Name on file | Email address on file |
| 14447791 | Name on file | Email address on file |
| 13399531 | Name on file | Email address on file |
| 13903512 | Name on file | Email address on file |
| 14002959 | Name on file | Email address on file |
| 14188804 | Name on file | Email address on file |
| 14202245 | Name on file | Email address on file |
| 14435139 | Name on file | Email address on file |
| 14497350 | Name on file | Email address on file |
| 14196867 | Name on file | Email address on file |
| 13821187 | Name on file | Email address on file |
| 14225570 | Name on file | Email address on file |
| 13305743 | Name on file | Email address on file |
| 13425786 | Name on file | Email address on file |
| 13298061 | Name on file | Email address on file |
| 13876848 | Name on file | Email address on file |
| 14501385 | Name on file | Email address on file |
| 13619557 | Name on file | Email address on file |
| 13879749 | Name on file | Email address on file |
| 13682827 | Name on file | Email address on file |
| 14400807 | Name on file | Email address on file |
| 13588403 | Name on file | Email address on file |
| 14315481 | Name on file | Email address on file |
| 13331533 | Name on file | Email address on file |
| 14430189 | Name on file | Email address on file |
| 14292670 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13162539 | Name on file | Email address on file |
| 13359514 | Name on file | Email address on file |
| 13633034 | Name on file | Email address on file |
| 14298793 | Name on file | Email address on file |
| 13136390 | Name on file | Email address on file |
| 14057595 | Name on file | Email address on file |
| 14421368 | Name on file | Email address on file |
| 14354930 | Name on file | Email address on file |
| 14500650 | Name on file | Email address on file |
| 14266527 | Name on file | Email address on file |
| 13796911 | Name on file | Email address on file |
| 14460842 | Name on file | Email address on file |
| 14466992 | Name on file | Email address on file |
| 13389295 | Name on file | Email address on file |
| 14392540 | Name on file | Email address on file |
| 14450414 | Name on file | Email address on file |
| 14034455 | Name on file | Email address on file |
| 13704520 | Name on file | Email address on file |
| 14430051 | Name on file | Email address on file |
| 13299832 | Name on file | Email address on file |
| 13474182 | Name on file | Email address on file |
| 14402609 | Name on file | Email address on file |
| 14157132 | Name on file | Email address on file |
| 14276413 | Name on file | Email address on file |
| 14354928 | Name on file | Email address on file |
| 13311629 | Name on file | Email address on file |
| 14209017 | Name on file | Email address on file |
| 14406908 | Name on file | Email address on file |
| 14276675 | Name on file | Email address on file |
| 13685826 | Name on file | Email address on file |
| 14319708 | Name on file | Email address on file |
| 13322027 | Name on file | Email address on file |
| 14339639 | Name on file | Email address on file |
| 14326063 | Name on file | Email address on file |
| 14397570 | Name on file | Email address on file |
| 13953194 | Name on file | Email address on file |
| 14302972 | Name on file | Email address on file |
| 14446531 | Name on file | Email address on file |
| 14115233 | Name on file | Email address on file |
| 14385226 | Name on file | Email address on file |
| 14431238 | Name on file | Email address on file |
| 14276445 | Name on file | Email address on file |
| 14110025 | Name on file | Email address on file |
| 14452468 | Name on file | Email address on file |
| 14516971 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13815188 | Name on file | Email address on file |
| 14217894 | Name on file | Email address on file |
| 14495897 | Name on file | Email address on file |
| 14416605 | Name on file | Email address on file |
| 14388404 | Name on file | Email address on file |
| 14400656 | Name on file | Email address on file |
| 14292568 | Name on file | Email address on file |
| 14404258 | Name on file | Email address on file |
| 14048057 | Name on file | Email address on file |
| 14319341 | Name on file | Email address on file |
| 14323688 | Name on file | Email address on file |
| 13886636 | Name on file | Email address on file |
| 14303149 | Name on file | Email address on file |
| 13533772 | Name on file | Email address on file |
| 13822772 | Name on file | Email address on file |
| 14336621 | Name on file | Email address on file |
| 14133653 | Name on file | Email address on file |
| 14367288 | Name on file | Email address on file |
| 13807004 | Name on file | Email address on file |
| 14301758 | Name on file | Email address on file |
| 14416384 | Name on file | Email address on file |
| 13570901 | Name on file | Email address on file |
| 13711825 | Name on file | Email address on file |
| 14460987 | Name on file | Email address on file |
| 14161049 | Name on file | Email address on file |
| 13702007 | Name on file | Email address on file |
| 14471997 | Name on file | Email address on file |
| 14432895 | Name on file | Email address on file |
| 14067302 | Name on file | Email address on file |
| 14424432 | Name on file | Email address on file |
| 14458067 | Name on file | Email address on file |
| 13485025 | Name on file | Email address on file |
| 14354771 | Name on file | Email address on file |
| 13555408 | Name on file | Email address on file |
| 14409902 | Name on file | Email address on file |
| 13283660 | Name on file | Email address on file |
| 13958920 | Name on file | Email address on file |
| 13733384 | Name on file | Email address on file |
| 13624934 | Name on file | Email address on file |
| 14486203 | Name on file | Email address on file |
| 14532882 | Name on file | Email address on file |
| 13866783 | Name on file | Email address on file |
| 14138624 | Name on file | Email address on file |
| 13557015 | Name on file | Email address on file |
| 14406148 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14382325 | Name on file | Email address on file |
| 14030943 | Name on file | Email address on file |
| 14429430 | Name on file | Email address on file |
| 13959466 | Name on file | Email address on file |
| 13653281 | Name on file | Email address on file |
| 13506731 | Name on file | Email address on file |
| 13866579 | Name on file | Email address on file |
| 14324371 | Name on file | Email address on file |
| 14121979 | Name on file | Email address on file |
| 13193240 | Name on file | Email address on file |
| 14519454 | Name on file | Email address on file |
| 14350614 | Name on file | Email address on file |
| 14268488 | Name on file | Email address on file |
| 14324809 | Name on file | Email address on file |
| 13667297 | Name on file | Email address on file |
| 13367804 | Name on file | Email address on file |
| 13844241 | Name on file | Email address on file |
| 14443661 | Name on file | Email address on file |
| 13332411 | Name on file | Email address on file |
| 13627051 | Name on file | Email address on file |
| 13159028 | Name on file | Email address on file |
| 14274151 | Name on file | Email address on file |
| 14453646 | Name on file | Email address on file |
| 13791757 | Name on file | Email address on file |
| 14264216 | Name on file | Email address on file |
| 14022469 | Name on file | Email address on file |
| 13900020 | Name on file | Email address on file |
| 13669219 | Name on file | Email address on file |
| 14267076 | Name on file | Email address on file |
| 14462505 | Name on file | Email address on file |
| 14033011 | Name on file | Email address on file |
| 13166237 | Name on file | Email address on file |
| 14469857 | Name on file | Email address on file |
| 14516195 | Name on file | Email address on file |
| 13502721 | Name on file | Email address on file |
| 13598050 | Name on file | Email address on file |
| 14091934 | Name on file | Email address on file |
| 13437733 | Name on file | Email address on file |
| 14390076 | Name on file | Email address on file |
| 13908828 | Name on file | Email address on file |
| 14309925 | Name on file | Email address on file |
| 14399805 | Name on file | Email address on file |
| 14514877 | Name on file | Email address on file |
| 14154921 | Name on file | Email address on file |
| 13811772 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14401413 | Name on file | Email address on file |
| 14408295 | Name on file | Email address on file |
| 13398367 | Name on file | Email address on file |
| 13976473 | Name on file | Email address on file |
| 14348163 | Name on file | Email address on file |
| 14346113 | Name on file | Email address on file |
| 13574622 | Name on file | Email address on file |
| 14455594 | Name on file | Email address on file |
| 13837715 | Name on file | Email address on file |
| 13635746 | Name on file | Email address on file |
| 14044007 | Name on file | Email address on file |
| 14522409 | Name on file | Email address on file |
| 13862442 | Name on file | Email address on file |
| 13392242 | Name on file | Email address on file |
| 13928375 | Name on file | Email address on file |
| 13253247 | Name on file | Email address on file |
| 13334427 | Name on file | Email address on file |
| 14005791 | Name on file | Email address on file |
| 14506727 | Name on file | Email address on file |
| 13899093 | Name on file | Email address on file |
| 14541547 | Name on file | Email address on file |
| 13580570 | Name on file | Email address on file |
| 13688653 | Name on file | Email address on file |
| 13810576 | Name on file | Email address on file |
| 14370635 | Name on file | Email address on file |
| 14491144 | Name on file | Email address on file |
| 13231800 | Name on file | Email address on file |
| 14248620 | Name on file | Email address on file |
| 13591248 | Name on file | Email address on file |
| 13302834 | Name on file | Email address on file |
| 13686647 | Name on file | Email address on file |
| 13615578 | Name on file | Email address on file |
| 13274184 | Name on file | Email address on file |
| 14275118 | Name on file | Email address on file |
| 13379558 | Name on file | Email address on file |
| 13606899 | Name on file | Email address on file |
| 14482329 | Name on file | Email address on file |
| 13273854 | Name on file | Email address on file |
| 14508730 | Name on file | Email address on file |
| 13562208 | Name on file | Email address on file |
| 13658995 | Name on file | Email address on file |
| 14526251 | Name on file | Email address on file |
| 13751478 | Name on file | Email address on file |
| 13447855 | Name on file | Email address on file |
| 13822510 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13181230 | Name on file | Email address on file |
| 14483794 | Name on file | Email address on file |
| 14414538 | Name on file | Email address on file |
| 14412889 | Name on file | Email address on file |
| 14498654 | Name on file | Email address on file |
| 13406823 | Name on file | Email address on file |
| 13648992 | Name on file | Email address on file |
| 14163715 | Name on file | Email address on file |
| 14458904 | Name on file | Email address on file |
| 13272249 | Name on file | Email address on file |
| 13349270 | Name on file | Email address on file |
| 14455455 | Name on file | Email address on file |
| 14434320 | Name on file | Email address on file |
| 14421424 | Name on file | Email address on file |
| 14062345 | Name on file | Email address on file |
| 14122554 | Name on file | Email address on file |
| 14409665 | Name on file | Email address on file |
| 14512936 | Name on file | Email address on file |
| 13578951 | Name on file | Email address on file |
| 14312066 | Name on file | Email address on file |
| 14142442 | Name on file | Email address on file |
| 13845100 | Name on file | Email address on file |
| 14376081 | Name on file | Email address on file |
| 14535078 | Name on file | Email address on file |
| 14419585 | Name on file | Email address on file |
| 14434714 | Name on file | Email address on file |
| 13299177 | Name on file | Email address on file |
| 14395319 | Name on file | Email address on file |
| 14523367 | Name on file | Email address on file |
| 13796996 | Name on file | Email address on file |
| 14306299 | Name on file | Email address on file |
| 14495444 | Name on file | Email address on file |
| 14530947 | Name on file | Email address on file |
| 14345378 | Name on file | Email address on file |
| 13283279 | Name on file | Email address on file |
| 13997986 | Name on file | Email address on file |
| 14351216 | Name on file | Email address on file |
| 13632424 | Name on file | Email address on file |
| 13161268 | Name on file | Email address on file |
| 14532892 | Name on file | Email address on file |
| 13640095 | Name on file | Email address on file |
| 14301000 | Name on file | Email address on file |
| 14525162 | Name on file | Email address on file |
| 13242671 | Name on file | Email address on file |
| 14315061 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13938765 | Name on file | Email address on file |
| 13226580 | Name on file | Email address on file |
| 14462500 | Name on file | Email address on file |
| 14282557 | Name on file | Email address on file |
| 14062352 | Name on file | Email address on file |
| 13232705 | Name on file | Email address on file |
| 14378404 | Name on file | Email address on file |
| 14181941 | Name on file | Email address on file |
| 13791085 | Name on file | Email address on file |
| 13553659 | Name on file | Email address on file |
| 14331007 | Name on file | Email address on file |
| 14319034 | Name on file | Email address on file |
| 13255122 | Name on file | Email address on file |
| 14500470 | Name on file | Email address on file |
| 14432069 | Name on file | Email address on file |
| 14435973 | Name on file | Email address on file |
| 14507291 | Name on file | Email address on file |
| 14467742 | Name on file | Email address on file |
| 13532491 | Name on file | Email address on file |
| 13484692 | Name on file | Email address on file |
| 14005111 | Name on file | Email address on file |
| 14321436 | Name on file | Email address on file |
| 14376451 | Name on file | Email address on file |
| 13414355 | Name on file | Email address on file |
| 13312723 | Name on file | Email address on file |
| 14315801 | Name on file | Email address on file |
| 14185905 | Name on file | Email address on file |
| 14418405 | Name on file | Email address on file |
| 14408225 | Name on file | Email address on file |
| 13882929 | Name on file | Email address on file |
| 14324119 | Name on file | Email address on file |
| 14331422 | Name on file | Email address on file |
| 14444717 | Name on file | Email address on file |
| 13868281 | Name on file | Email address on file |
| 14468869 | Name on file | Email address on file |
| 13418413 | Name on file | Email address on file |
| 13508532 | Name on file | Email address on file |
| 14365487 | Name on file | Email address on file |
| 13430475 | Name on file | Email address on file |
| 13883487 | Name on file | Email address on file |
| 14499953 | Name on file | Email address on file |
| 13641763 | Name on file | Email address on file |
| 14155551 | Name on file | Email address on file |
| 14440082 | Name on file | Email address on file |
| 14390897 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13497540 | Name on file | Email address on file |
| 14381776 | Name on file | Email address on file |
| 14092715 | Name on file | Email address on file |
| 14508947 | Name on file | Email address on file |
| 14055066 | Name on file | Email address on file |
| 13147818 | Name on file | Email address on file |
| 14209728 | Name on file | Email address on file |
| 13635232 | Name on file | Email address on file |
| 13543661 | Name on file | Email address on file |
| 13446224 | Name on file | Email address on file |
| 13314325 | Name on file | Email address on file |
| 14180831 | Name on file | Email address on file |
| 14005710 | Name on file | Email address on file |
| 14377263 | Name on file | Email address on file |
| 13608200 | Name on file | Email address on file |
| 13555379 | Name on file | Email address on file |
| 13770080 | Name on file | Email address on file |
| 14044427 | Name on file | Email address on file |
| 13626133 | Name on file | Email address on file |
| 13661760 | Name on file | Email address on file |
| 13944336 | Name on file | Email address on file |
| 14419281 | Name on file | Email address on file |
| 14462103 | Name on file | Email address on file |
| 14407398 | Name on file | Email address on file |
| 14504755 | Name on file | Email address on file |
| 14517413 | Name on file | Email address on file |
| 13517871 | Name on file | Email address on file |
| 14257041 | Name on file | Email address on file |
| 14254261 | Name on file | Email address on file |
| 14127010 | Name on file | Email address on file |
| 13611162 | Name on file | Email address on file |
| 13637085 | Name on file | Email address on file |
| 14536078 | Name on file | Email address on file |
| 13598945 | Name on file | Email address on file |
| 13743474 | Name on file | Email address on file |
| 14385549 | Name on file | Email address on file |
| 14543480 | Name on file | Email address on file |
| 13553504 | Name on file | Email address on file |
| 14231175 | Name on file | Email address on file |
| 13153859 | Name on file | Email address on file |
| 13954529 | Name on file | Email address on file |
| 14505892 | Name on file | Email address on file |
| 13919771 | Name on file | Email address on file |
| 13640070 | Name on file | Email address on file |
| 13795202 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14053551 | Name on file | Email address on file |
| 14349442 | Name on file | Email address on file |
| 14499678 | Name on file | Email address on file |
| 14379397 | Name on file | Email address on file |
| 14398440 | Name on file | Email address on file |
| 13617336 | Name on file | Email address on file |
| 13151310 | Name on file | Email address on file |
| 13832948 | Name on file | Email address on file |
| 14497537 | Name on file | Email address on file |
| 13253638 | Name on file | Email address on file |
| 14348443 | Name on file | Email address on file |
| 13536032 | Name on file | Email address on file |
| 13522821 | Name on file | Email address on file |
| 14371952 | Name on file | Email address on file |
| 13494771 | Name on file | Email address on file |
| 13969743 | Name on file | Email address on file |
| 13723921 | Name on file | Email address on file |
| 13682753 | Name on file | Email address on file |
| 13876374 | Name on file | Email address on file |
| 13259398 | Name on file | Email address on file |
| 14404016 | Name on file | Email address on file |
| 13465774 | Name on file | Email address on file |
| 13630008 | Name on file | Email address on file |
| 14541173 | Name on file | Email address on file |
| 14478348 | Name on file | Email address on file |
| 13715697 | Name on file | Email address on file |
| 14375486 | Name on file | Email address on file |
| 13762001 | Name on file | Email address on file |
| 13535454 | Name on file | Email address on file |
| 13287521 | Name on file | Email address on file |
| 14506866 | Name on file | Email address on file |
| 14540394 | Name on file | Email address on file |
| 14303357 | Name on file | Email address on file |
| 14115153 | Name on file | Email address on file |
| 14216149 | Name on file | Email address on file |
| 13495152 | Name on file | Email address on file |
| 14518382 | Name on file | Email address on file |
| 13499322 | Name on file | Email address on file |
| 14154597 | Name on file | Email address on file |
| 13787818 | Name on file | Email address on file |
| 14526743 | Name on file | Email address on file |
| 13562361 | Name on file | Email address on file |
| 14485994 | Name on file | Email address on file |
| 14084806 | Name on file | Email address on file |
| 14265598 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14490159 | Name on file | Email address on file |
| 14311093 | Name on file | Email address on file |
| 14071261 | Name on file | Email address on file |
| 14294280 | Name on file | Email address on file |
| 13397271 | Name on file | Email address on file |
| 14492544 | Name on file | Email address on file |
| 13680518 | Name on file | Email address on file |
| 14048408 | Name on file | Email address on file |
| 13953302 | Name on file | Email address on file |
| 14456979 | Name on file | Email address on file |
| 13173715 | Name on file | Email address on file |
| 14452196 | Name on file | Email address on file |
| 14417422 | Name on file | Email address on file |
| 13560414 | Name on file | Email address on file |
| 13157696 | Name on file | Email address on file |
| 14472529 | Name on file | Email address on file |
| 14525523 | Name on file | Email address on file |
| 14044048 | Name on file | Email address on file |
| 14385495 | Name on file | Email address on file |
| 14125737 | Name on file | Email address on file |
| 14403530 | Name on file | Email address on file |
| 14522833 | Name on file | Email address on file |
| 14351224 | Name on file | Email address on file |
| 14334946 | Name on file | Email address on file |
| 13711887 | Name on file | Email address on file |
| 13382182 | Name on file | Email address on file |
| 13147067 | Name on file | Email address on file |
| 14350967 | Name on file | Email address on file |
| 13821649 | Name on file | Email address on file |
| 13716741 | Name on file | Email address on file |
| 14022573 | Name on file | Email address on file |
| 13240206 | Name on file | Email address on file |
| 13378354 | Name on file | Email address on file |
| 14400580 | Name on file | Email address on file |
| 13404463 | Name on file | Email address on file |
| 13725678 | Name on file | Email address on file |
| 13510366 | Name on file | Email address on file |
| 13327923 | Name on file | Email address on file |
| 14095673 | Name on file | Email address on file |
| 14280121 | Name on file | Email address on file |
| 14527929 | Name on file | Email address on file |
| 13597973 | Name on file | Email address on file |
| 14423448 | Name on file | Email address on file |
| 13230806 | Name on file | Email address on file |
| 13482236 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14474592 | Name on file | Email address on file |
| 14524567 | Name on file | Email address on file |
| 13722103 | Name on file | Email address on file |
| 14264656 | Name on file | Email address on file |
| 13717291 | Name on file | Email address on file |
| 13982176 | Name on file | Email address on file |
| 14491927 | Name on file | Email address on file |
| 14448089 | Name on file | Email address on file |
| 13828428 | Name on file | Email address on file |
| 14314758 | Name on file | Email address on file |
| 13953075 | Name on file | Email address on file |
| 14472854 | Name on file | Email address on file |
| 14019580 | Name on file | Email address on file |
| 14260919 | Name on file | Email address on file |
| 13799851 | Name on file | Email address on file |
| 13327929 | Name on file | Email address on file |
| 13465746 | Name on file | Email address on file |
| 13470186 | Name on file | Email address on file |
| 13455206 | Name on file | Email address on file |
| 14483861 | Name on file | Email address on file |
| 14409594 | Name on file | Email address on file |
| 14313102 | Name on file | Email address on file |
| 13157262 | Name on file | Email address on file |
| 14355116 | Name on file | Email address on file |
| 14506635 | Name on file | Email address on file |
| 14437853 | Name on file | Email address on file |
| 14436793 | Name on file | Email address on file |
| 13166292 | Name on file | Email address on file |
| 14344194 | Name on file | Email address on file |
| 14350795 | Name on file | Email address on file |
| 13283034 | Name on file | Email address on file |
| 13483001 | Name on file | Email address on file |
| 13453387 | Name on file | Email address on file |
| 14006294 | Name on file | Email address on file |
| 13853046 | Name on file | Email address on file |
| 13794086 | Name on file | Email address on file |
| 13871209 | Name on file | Email address on file |
| 14526237 | Name on file | Email address on file |
| 14457306 | Name on file | Email address on file |
| 14310297 | Name on file | Email address on file |
| 14456932 | Name on file | Email address on file |
| 14026631 | Name on file | Email address on file |
| 14417877 | Name on file | Email address on file |
| 13858739 | Name on file | Email address on file |
| 14176606 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13761672 | Name on file | Email address on file |
| 13946322 | Name on file | Email address on file |
| 13941329 | Name on file | Email address on file |
| 14378877 | Name on file | Email address on file |
| 14231194 | Name on file | Email address on file |
| 13377826 | Name on file | Email address on file |
| 13173840 | Name on file | Email address on file |
| 13518184 | Name on file | Email address on file |
| 13688939 | Name on file | Email address on file |
| 13711832 | Name on file | Email address on file |
| 14348532 | Name on file | Email address on file |
| 14113724 | Name on file | Email address on file |
| 14198914 | Name on file | Email address on file |
| 13304093 | Name on file | Email address on file |
| 14411656 | Name on file | Email address on file |
| 13261571 | Name on file | Email address on file |
| 14494641 | Name on file | Email address on file |
| 14516380 | Name on file | Email address on file |
| 14465998 | Name on file | Email address on file |
| 13838994 | Name on file | Email address on file |
| 13356852 | Name on file | Email address on file |
| 14508736 | Name on file | Email address on file |
| 13276044 | Name on file | Email address on file |
| 13910097 | Name on file | Email address on file |
| 13288052 | Name on file | Email address on file |
| 14162020 | Name on file | Email address on file |
| 13654040 | Name on file | Email address on file |
| 14412071 | Name on file | Email address on file |
| 14088452 | Name on file | Email address on file |
| 13430255 | Name on file | Email address on file |
| 13591232 | Name on file | Email address on file |
| 14539078 | Name on file | Email address on file |
| 14322870 | Name on file | Email address on file |
| 13684865 | Name on file | Email address on file |
| 13885556 | Name on file | Email address on file |
| 13270815 | Name on file | Email address on file |
| 14158352 | Name on file | Email address on file |
| 14461689 | Name on file | Email address on file |
| 13892185 | Name on file | Email address on file |
| 14119246 | Name on file | Email address on file |
| 13927512 | Name on file | Email address on file |
| 14151458 | Name on file | Email address on file |
| 14082629 | Name on file | Email address on file |
| 14502074 | Name on file | Email address on file |
| 14156633 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13622469 | Name on file | Email address on file |
| 13450798 | Name on file | Email address on file |
| 13715174 | Name on file | Email address on file |
| 14344005 | Name on file | Email address on file |
| 13343793 | Name on file | Email address on file |
| 14454105 | Name on file | Email address on file |
| 14385751 | Name on file | Email address on file |
| 14413720 | Name on file | Email address on file |
| 14318928 | Name on file | Email address on file |
| 13946537 | Name on file | Email address on file |
| 13151020 | Name on file | Email address on file |
| 13787476 | Name on file | Email address on file |
| 14134240 | Name on file | Email address on file |
| 14445131 | Name on file | Email address on file |
| 13549158 | Name on file | Email address on file |
| 14243974 | Name on file | Email address on file |
| 14371075 | Name on file | Email address on file |
| 13550016 | Name on file | Email address on file |
| 13303782 | Name on file | Email address on file |
| 13168030 | Name on file | Email address on file |
| 14298695 | Name on file | Email address on file |
| 14139856 | Name on file | Email address on file |
| 13717954 | Name on file | Email address on file |
| 13405228 | Name on file | Email address on file |
| 14303234 | Name on file | Email address on file |
| 13912292 | Name on file | Email address on file |
| 14021449 | Name on file | Email address on file |
| 13435180 | Name on file | Email address on file |
| 14535969 | Name on file | Email address on file |
| 14496673 | Name on file | Email address on file |
| 14343583 | Name on file | Email address on file |
| 14473525 | Name on file | Email address on file |
| 14332611 | Name on file | Email address on file |
| 14356382 | Name on file | Email address on file |
| 13161377 | Name on file | Email address on file |
| 13763769 | Name on file | Email address on file |
| 14505718 | Name on file | Email address on file |
| 14369186 | Name on file | Email address on file |
| 14385749 | Name on file | Email address on file |
| 14449836 | Name on file | Email address on file |
| 13770113 | Name on file | Email address on file |
| 13303370 | Name on file | Email address on file |
| 13593576 | Name on file | Email address on file |
| 13761966 | Name on file | Email address on file |
| 14536889 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14418628 | Name on file | Email address on file |
| 13888406 | Name on file | Email address on file |
| 13354504 | Name on file | Email address on file |
| 14520075 | Name on file | Email address on file |
| 13703533 | Name on file | Email address on file |
| 14462484 | Name on file | Email address on file |
| 13916217 | Name on file | Email address on file |
| 14536825 | Name on file | Email address on file |
| 14379439 | Name on file | Email address on file |
| 13247296 | Name on file | Email address on file |
| 14451903 | Name on file | Email address on file |
| 13156335 | Name on file | Email address on file |
| 13845114 | Name on file | Email address on file |
| 13835948 | Name on file | Email address on file |
| 14139888 | Name on file | Email address on file |
| 13239196 | Name on file | Email address on file |
| 13256443 | Name on file | Email address on file |
| 14030383 | Name on file | Email address on file |
| 14476182 | Name on file | Email address on file |
| 14543490 | Name on file | Email address on file |
| 14535021 | Name on file | Email address on file |
| 13784046 | Name on file | Email address on file |
| 13725645 | Name on file | Email address on file |
| 13869654 | Name on file | Email address on file |
| 13941275 | Name on file | Email address on file |
| 13255312 | Name on file | Email address on file |
| 14544495 | Name on file | Email address on file |
| 13173800 | Name on file | Email address on file |
| 14238359 | Name on file | Email address on file |
| 14250647 | Name on file | Email address on file |
| 14061628 | Name on file | Email address on file |
| 14321555 | Name on file | Email address on file |
| 13358041 | Name on file | Email address on file |
| 14456186 | Name on file | Email address on file |
| 13635303 | Name on file | Email address on file |
| 13430487 | Name on file | Email address on file |
| 14329523 | Name on file | Email address on file |
| 13285280 | Name on file | Email address on file |
| 14257133 | Name on file | Email address on file |
| 14092275 | Name on file | Email address on file |
| 14306549 | Name on file | Email address on file |
| 13203616 | Name on file | Email address on file |
| 14454831 | Name on file | Email address on file |
| 14030354 | Name on file | Email address on file |
| 14265613 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14374528 | Name on file | Email address on file |
| 14032319 | Name on file | Email address on file |
| 14520237 | Name on file | Email address on file |
| 13562365 | Name on file | Email address on file |
| 14171350 | Name on file | Email address on file |
| 13646800 | Name on file | Email address on file |
| 14154665 | Name on file | Email address on file |
| 14516442 | Name on file | Email address on file |
| 14546719 | Name on file | Email address on file |
| 13795582 | Name on file | Email address on file |
| 14387873 | Name on file | Email address on file |
| 13308141 | Name on file | Email address on file |
| 13892251 | Name on file | Email address on file |
| 14321459 | Name on file | Email address on file |
| 14204468 | Name on file | Email address on file |
| 14276419 | Name on file | Email address on file |
| 13797075 | Name on file | Email address on file |
| 14321841 | Name on file | Email address on file |
| 14400454 | Name on file | Email address on file |
| 14142204 | Name on file | Email address on file |
| 14425819 | Name on file | Email address on file |
| 13433195 | Name on file | Email address on file |
| 14303438 | Name on file | Email address on file |
| 14219394 | Name on file | Email address on file |
| 14366019 | Name on file | Email address on file |
| 13359210 | Name on file | Email address on file |
| 13489541 | Name on file | Email address on file |
| 14334749 | Name on file | Email address on file |
| 13350938 | Name on file | Email address on file |
| 13204853 | Name on file | Email address on file |
| 13500041 | Name on file | Email address on file |
| 14508438 | Name on file | Email address on file |
| 14330316 | Name on file | Email address on file |
| 13304081 | Name on file | Email address on file |
| 13404274 | Name on file | Email address on file |
| 14474971 | Name on file | Email address on file |
| 13982690 | Name on file | Email address on file |
| 14488600 | Name on file | Email address on file |
| 14452562 | Name on file | Email address on file |
| 14095630 | Name on file | Email address on file |
| 13926115 | Name on file | Email address on file |
| 13833683 | Name on file | Email address on file |
| 13418433 | Name on file | Email address on file |
| 14410490 | Name on file | Email address on file |
| 14076857 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14439837 | Name on file | Email address on file |
| 13880115 | Name on file | Email address on file |
| 14331264 | Name on file | Email address on file |
| 14348887 | Name on file | Email address on file |
| 13296060 | Name on file | Email address on file |
| 14423917 | Name on file | Email address on file |
| 14358337 | Name on file | Email address on file |
| 14369687 | Name on file | Email address on file |
| 13526167 | Name on file | Email address on file |
| 14339193 | Name on file | Email address on file |
| 14379517 | Name on file | Email address on file |
| 13807001 | Name on file | Email address on file |
| 14240271 | Name on file | Email address on file |
| 14510217 | Name on file | Email address on file |
| 13540558 | Name on file | Email address on file |
| 13751106 | Name on file | Email address on file |
| 13273047 | Name on file | Email address on file |
| 14310261 | Name on file | Email address on file |
| 13972340 | Name on file | Email address on file |
| 13860530 | Name on file | Email address on file |
| 13668681 | Name on file | Email address on file |
| 13840004 | Name on file | Email address on file |
| 13494942 | Name on file | Email address on file |
| 14373208 | Name on file | Email address on file |
| 13203558 | Name on file | Email address on file |
| 13194433 | Name on file | Email address on file |
| 14376946 | Name on file | Email address on file |
| 14428889 | Name on file | Email address on file |
| 13807054 | Name on file | Email address on file |
| 14411155 | Name on file | Email address on file |
| 13897021 | Name on file | Email address on file |
| 14328752 | Name on file | Email address on file |
| 13787379 | Name on file | Email address on file |
| 13171945 | Name on file | Email address on file |
| 14385547 | Name on file | Email address on file |
| 14304924 | Name on file | Email address on file |
| 13732250 | Name on file | Email address on file |
| 14498916 | Name on file | Email address on file |
| 13310158 | Name on file | Email address on file |
| 13794047 | Name on file | Email address on file |
| 14415129 | Name on file | Email address on file |
| 14514865 | Name on file | Email address on file |
| 13696982 | Name on file | Email address on file |
| 14349483 | Name on file | Email address on file |
| 14378140 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13327502 | Name on file | Email address on file |
| 14502127 | Name on file | Email address on file |
| 14066966 | Name on file | Email address on file |
| 13814624 | Name on file | Email address on file |
| 13553565 | Name on file | Email address on file |
| 13441320 | Name on file | Email address on file |
| 14408975 | Name on file | Email address on file |
| 14347576 | Name on file | Email address on file |
| 13299823 | Name on file | Email address on file |
| 14331804 | Name on file | Email address on file |
| 13697010 | Name on file | Email address on file |
| 14398849 | Name on file | Email address on file |
| 14045503 | Name on file | Email address on file |
| 13366544 | Name on file | Email address on file |
| 14040311 | Name on file | Email address on file |
| 14474256 | Name on file | Email address on file |
| 14246622 | Name on file | Email address on file |
| 13398444 | Name on file | Email address on file |
| 13258162 | Name on file | Email address on file |
| 13828564 | Name on file | Email address on file |
| 13489532 | Name on file | Email address on file |
| 14334391 | Name on file | Email address on file |
| 14438762 | Name on file | Email address on file |
| 13941628 | Name on file | Email address on file |
| 14531248 | Name on file | Email address on file |
| 13805136 | Name on file | Email address on file |
| 14308589 | Name on file | Email address on file |
| 13827470 | Name on file | Email address on file |
| 13501755 | Name on file | Email address on file |
| 14303372 | Name on file | Email address on file |
| 13458161 | Name on file | Email address on file |
| 14324185 | Name on file | Email address on file |
| 13787832 | Name on file | Email address on file |
| 13641747 | Name on file | Email address on file |
| 14409558 | Name on file | Email address on file |
| 13951216 | Name on file | Email address on file |
| 14258481 | Name on file | Email address on file |
| 14364881 | Name on file | Email address on file |
| 13650009 | Name on file | Email address on file |
| 13546875 | Name on file | Email address on file |
| 13412358 | Name on file | Email address on file |
| 13887796 | Name on file | Email address on file |
| 14128749 | Name on file | Email address on file |
| 13798560 | Name on file | Email address on file |
| 14520011 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14381423 | Name on file | Email address on file |
| 14423332 | Name on file | Email address on file |
| 13266363 | Name on file | Email address on file |
| 14409965 | Name on file | Email address on file |
| 14532834 | Name on file | Email address on file |
| 13982204 | Name on file | Email address on file |
| 13495083 | Name on file | Email address on file |
| 13863999 | Name on file | Email address on file |
| 13361552 | Name on file | Email address on file |
| 13622414 | Name on file | Email address on file |
| 13976845 | Name on file | Email address on file |
| 14430643 | Name on file | Email address on file |
| 13610252 | Name on file | Email address on file |
| 14514460 | Name on file | Email address on file |
| 13475497 | Name on file | Email address on file |
| 14094313 | Name on file | Email address on file |
| 14307747 | Name on file | Email address on file |
| 13643704 | Name on file | Email address on file |
| 14505675 | Name on file | Email address on file |
| 13506185 | Name on file | Email address on file |
| 13327909 | Name on file | Email address on file |
| 14459758 | Name on file | Email address on file |
| 13397241 | Name on file | Email address on file |
| 14170211 | Name on file | Email address on file |
| 14176069 | Name on file | Email address on file |
| 14487980 | Name on file | Email address on file |
| 13271349 | Name on file | Email address on file |
| 14542991 | Name on file | Email address on file |
| 14503800 | Name on file | Email address on file |
| 14542446 | Name on file | Email address on file |
| 13544050 | Name on file | Email address on file |
| 13893420 | Name on file | Email address on file |
| 13441237 | Name on file | Email address on file |
| 13590305 | Name on file | Email address on file |
| 14336292 | Name on file | Email address on file |
| 14417835 | Name on file | Email address on file |
| 13930714 | Name on file | Email address on file |
| 13303241 | Name on file | Email address on file |
| 13536177 | Name on file | Email address on file |
| 14203713 | Name on file | Email address on file |
| 14445022 | Name on file | Email address on file |
| 14012964 | Name on file | Email address on file |
| 14003281 | Name on file | Email address on file |
| 14161058 | Name on file | Email address on file |
| 14466734 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14444222 | Name on file | Email address on file |
| 13785191 | Name on file | Email address on file |
| 13720122 | Name on file | Email address on file |
| 13248953 | Name on file | Email address on file |
| 13295139 | Name on file | Email address on file |
| 13385187 | Name on file | Email address on file |
| 13310411 | Name on file | Email address on file |
| 14068410 | Name on file | Email address on file |
| 14439599 | Name on file | Email address on file |
| 14084906 | Name on file | Email address on file |
| 13787194 | Name on file | Email address on file |
| 14333842 | Name on file | Email address on file |
| 13703727 | Name on file | Email address on file |
| 13228779 | Name on file | Email address on file |
| 14128236 | Name on file | Email address on file |
| 14497608 | Name on file | Email address on file |
| 14331619 | Name on file | Email address on file |
| 13219930 | Name on file | Email address on file |
| 14436435 | Name on file | Email address on file |
| 14444300 | Name on file | Email address on file |
| 14237398 | Name on file | Email address on file |
| 13150041 | Name on file | Email address on file |
| 14393318 | Name on file | Email address on file |
| 13782289 | Name on file | Email address on file |
| 14475885 | Name on file | Email address on file |
| 13883559 | Name on file | Email address on file |
| 14511596 | Name on file | Email address on file |
| 14226198 | Name on file | Email address on file |
| 14494006 | Name on file | Email address on file |
| 13507506 | Name on file | Email address on file |
| 14455443 | Name on file | Email address on file |
| 14067643 | Name on file | Email address on file |
| 13157671 | Name on file | Email address on file |
| 14030085 | Name on file | Email address on file |
| 13840612 | Name on file | Email address on file |
| 13358132 | Name on file | Email address on file |
| 14389723 | Name on file | Email address on file |
| 14453634 | Name on file | Email address on file |
| 14454095 | Name on file | Email address on file |
| 14477259 | Name on file | Email address on file |
| 14184546 | Name on file | Email address on file |
| 14070834 | Name on file | Email address on file |
| 14296136 | Name on file | Email address on file |
| 13161110 | Name on file | Email address on file |
| 14429480 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14376431 | Name on file | Email address on file |
| 13287493 | Name on file | Email address on file |
| 13490558 | Name on file | Email address on file |
| 14499263 | Name on file | Email address on file |
| 13890131 | Name on file | Email address on file |
| 14490336 | Name on file | Email address on file |
| 13618881 | Name on file | Email address on file |
| 14321977 | Name on file | Email address on file |
| 14222596 | Name on file | Email address on file |
| 13801453 | Name on file | Email address on file |
| 14327184 | Name on file | Email address on file |
| 14380061 | Name on file | Email address on file |
| 13690127 | Name on file | Email address on file |
| 14331439 | Name on file | Email address on file |
| 13637986 | Name on file | Email address on file |
| 13162559 | Name on file | Email address on file |
| 14464592 | Name on file | Email address on file |
| 14129095 | Name on file | Email address on file |
| 13739234 | Name on file | Email address on file |
| 14149598 | Name on file | Email address on file |
| 14521650 | Name on file | Email address on file |
| 14185152 | Name on file | Email address on file |
| 14422085 | Name on file | Email address on file |
| 13889456 | Name on file | Email address on file |
| 14478040 | Name on file | Email address on file |
| 13445547 | Name on file | Email address on file |
| 13880528 | Name on file | Email address on file |
| 14256928 | Name on file | Email address on file |
| 13389181 | Name on file | Email address on file |
| 13803675 | Name on file | Email address on file |
| 13396607 | Name on file | Email address on file |
| 13637119 | Name on file | Email address on file |
| 13863246 | Name on file | Email address on file |
| 14186722 | Name on file | Email address on file |
| 13472887 | Name on file | Email address on file |
| 14185960 | Name on file | Email address on file |
| 14150547 | Name on file | Email address on file |
| 14272582 | Name on file | Email address on file |
| 14378933 | Name on file | Email address on file |
| 14404246 | Name on file | Email address on file |
| 14389198 | Name on file | Email address on file |
| 14007000 | Name on file | Email address on file |
| 14331565 | Name on file | Email address on file |
| 14500141 | Name on file | Email address on file |
| 14479199 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14089409 | Name on file | Email address on file |
| 13270129 | Name on file | Email address on file |
| 14035045 | Name on file | Email address on file |
| 14182636 | Name on file | Email address on file |
| 14419277 | Name on file | Email address on file |
| 13378358 | Name on file | Email address on file |
| 13376054 | Name on file | Email address on file |
| 14094259 | Name on file | Email address on file |
| 14014441 | Name on file | Email address on file |
| 14398259 | Name on file | Email address on file |
| 13138225 | Name on file | Email address on file |
| 14479478 | Name on file | Email address on file |
| 14517611 | Name on file | Email address on file |
| 13247383 | Name on file | Email address on file |
| 13489515 | Name on file | Email address on file |
| 13531672 | Name on file | Email address on file |
| 14065088 | Name on file | Email address on file |
| 14523356 | Name on file | Email address on file |
| 14113678 | Name on file | Email address on file |
| 14134233 | Name on file | Email address on file |
| 14422543 | Name on file | Email address on file |
| 13592107 | Name on file | Email address on file |
| 13725650 | Name on file | Email address on file |
| 14217906 | Name on file | Email address on file |
| 13413187 | Name on file | Email address on file |
| 14423051 | Name on file | Email address on file |
| 14419282 | Name on file | Email address on file |
| 13494616 | Name on file | Email address on file |
| 13305651 | Name on file | Email address on file |
| 14134870 | Name on file | Email address on file |
| 13684262 | Name on file | Email address on file |
| 13637516 | Name on file | Email address on file |
| 14165754 | Name on file | Email address on file |
| 13367838 | Name on file | Email address on file |
| 14539612 | Name on file | Email address on file |
| 13288072 | Name on file | Email address on file |
| 13840321 | Name on file | Email address on file |
| 13423270 | Name on file | Email address on file |
| 14512878 | Name on file | Email address on file |
| 13932564 | Name on file | Email address on file |
| 13708200 | Name on file | Email address on file |
| 14467001 | Name on file | Email address on file |
| 14155927 | Name on file | Email address on file |
| 14513627 | Name on file | Email address on file |
| 13365061 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13461524 | Name on file | Email address on file |
| 13626871 | Name on file | Email address on file |
| 13437902 | Name on file | Email address on file |
| 13496755 | Name on file | Email address on file |
| 14493943 | Name on file | Email address on file |
| 14290982 | Name on file | Email address on file |
| 13668727 | Name on file | Email address on file |
| 13697674 | Name on file | Email address on file |
| 14501014 | Name on file | Email address on file |
| 13511175 | Name on file | Email address on file |
| 14414128 | Name on file | Email address on file |
| 13749343 | Name on file | Email address on file |
| 14398397 | Name on file | Email address on file |
| 13999731 | Name on file | Email address on file |
| 14395328 | Name on file | Email address on file |
| 13440768 | Name on file | Email address on file |
| 13367956 | Name on file | Email address on file |
| 13641762 | Name on file | Email address on file |
| 14076305 | Name on file | Email address on file |
| 14370171 | Name on file | Email address on file |
| 13693970 | Name on file | Email address on file |
| 14074552 | Name on file | Email address on file |
| 13521750 | Name on file | Email address on file |
| 13345537 | Name on file | Email address on file |
| 13350711 | Name on file | Email address on file |
| 14255629 | Name on file | Email address on file |
| 14436271 | Name on file | Email address on file |
| 14488049 | Name on file | Email address on file |
| 13501782 | Name on file | Email address on file |
| 13518985 | Name on file | Email address on file |
| 14511839 | Name on file | Email address on file |
| 13759146 | Name on file | Email address on file |
| 13849313 | Name on file | Email address on file |
| 14415137 | Name on file | Email address on file |
| 13406845 | Name on file | Email address on file |
| 13764688 | Name on file | Email address on file |
| 14442973 | Name on file | Email address on file |
| 14406112 | Name on file | Email address on file |
| 14505841 | Name on file | Email address on file |
| 13864992 | Name on file | Email address on file |
| 14479675 | Name on file | Email address on file |
| 13420581 | Name on file | Email address on file |
| 13350335 | Name on file | Email address on file |
| 14080524 | Name on file | Email address on file |
| 14457554 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13530812 | Name on file | Email address on file |
| 14546847 | Name on file | Email address on file |
| 14173659 | Name on file | Email address on file |
| 14017153 | Name on file | Email address on file |
| 13909538 | Name on file | Email address on file |
| 13264043 | Name on file | Email address on file |
| 14248619 | Name on file | Email address on file |
| 14403532 | Name on file | Email address on file |
| 13361450 | Name on file | Email address on file |
| 13553762 | Name on file | Email address on file |
| 14204244 | Name on file | Email address on file |
| 14329667 | Name on file | Email address on file |
| 14329326 | Name on file | Email address on file |
| 14387067 | Name on file | Email address on file |
| 14355917 | Name on file | Email address on file |
| 13177840 | Name on file | Email address on file |
| 13991806 | Name on file | Email address on file |
| 14503376 | Name on file | Email address on file |
| 13511226 | Name on file | Email address on file |
| 13893509 | Name on file | Email address on file |
| 13748703 | Name on file | Email address on file |
| 14437724 | Name on file | Email address on file |
| 14288669 | Name on file | Email address on file |
| 14523543 | Name on file | Email address on file |
| 14312851 | Name on file | Email address on file |
| 13810973 | Name on file | Email address on file |
| 14522015 | Name on file | Email address on file |
| 13587593 | Name on file | Email address on file |
| 13541323 | Name on file | Email address on file |
| 14307152 | Name on file | Email address on file |
| 13381099 | Name on file | Email address on file |
| 14460291 | Name on file | Email address on file |
| 14063074 | Name on file | Email address on file |
| 13798432 | Name on file | Email address on file |
| 13270780 | Name on file | Email address on file |
| 13343318 | Name on file | Email address on file |
| 14505438 | Name on file | Email address on file |
| 14167995 | Name on file | Email address on file |
| 14391795 | Name on file | Email address on file |
| 13255566 | Name on file | Email address on file |
| 13475350 | Name on file | Email address on file |
| 14426330 | Name on file | Email address on file |
| 14236087 | Name on file | Email address on file |
| 13863161 | Name on file | Email address on file |
| 13729310 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14039600 | Name on file | Email address on file |
| 13298497 | Name on file | Email address on file |
| 14368141 | Name on file | Email address on file |
| 13547696 | Name on file | Email address on file |
| 14527915 | Name on file | Email address on file |
| 13171549 | Name on file | Email address on file |
| 14030550 | Name on file | Email address on file |
| 14451544 | Name on file | Email address on file |
| 13912276 | Name on file | Email address on file |
| 13172251 | Name on file | Email address on file |
| 13671350 | Name on file | Email address on file |
| 13271426 | Name on file | Email address on file |
| 14536010 | Name on file | Email address on file |
| 13560314 | Name on file | Email address on file |
| 13555072 | Name on file | Email address on file |
| 13730622 | Name on file | Email address on file |
| 13275077 | Name on file | Email address on file |
| 14111771 | Name on file | Email address on file |
| 13418129 | Name on file | Email address on file |
| 14473338 | Name on file | Email address on file |
| 13425850 | Name on file | Email address on file |
| 14523606 | Name on file | Email address on file |
| 14360748 | Name on file | Email address on file |
| 13947010 | Name on file | Email address on file |
| 13256407 | Name on file | Email address on file |
| 14421718 | Name on file | Email address on file |
| 13300894 | Name on file | Email address on file |
| 14307763 | Name on file | Email address on file |
| 14437634 | Name on file | Email address on file |
| 14248931 | Name on file | Email address on file |
| 13298019 | Name on file | Email address on file |
| 13379658 | Name on file | Email address on file |
| 14391421 | Name on file | Email address on file |
| 14474741 | Name on file | Email address on file |
| 13327483 | Name on file | Email address on file |
| 13336896 | Name on file | Email address on file |
| 13471250 | Name on file | Email address on file |
| 13316749 | Name on file | Email address on file |
| 14513663 | Name on file | Email address on file |
| 13142422 | Name on file | Email address on file |
| 14180891 | Name on file | Email address on file |
| 13932105 | Name on file | Email address on file |
| 14158379 | Name on file | Email address on file |
| 13329993 | Name on file | Email address on file |
| 13686545 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14525871 | Name on file | Email address on file |
| 13719805 | Name on file | Email address on file |
| 13619982 | Name on file | Email address on file |
| 14048376 | Name on file | Email address on file |
| 14488065 | Name on file | Email address on file |
| 14446572 | Name on file | Email address on file |
| 13937724 | Name on file | Email address on file |
| 14478218 | Name on file | Email address on file |
| 13315557 | Name on file | Email address on file |
| 13291172 | Name on file | Email address on file |
| 13850183 | Name on file | Email address on file |
| 13668761 | Name on file | Email address on file |
| 13516487 | Name on file | Email address on file |
| 13986148 | Name on file | Email address on file |
| 13863202 | Name on file | Email address on file |
| 13187541 | Name on file | Email address on file |
| 13159924 | Name on file | Email address on file |
| 13232567 | Name on file | Email address on file |
| 14486442 | Name on file | Email address on file |
| 13636693 | Name on file | Email address on file |
| 13247892 | Name on file | Email address on file |
| 14548255 | Name on file | Email address on file |
| 14327615 | Name on file | Email address on file |
| 13911431 | Name on file | Email address on file |
| 14329095 | Name on file | Email address on file |
| 14485558 | Name on file | Email address on file |
| 13555084 | Name on file | Email address on file |
| 14509440 | Name on file | Email address on file |
| 14475583 | Name on file | Email address on file |
| 13811157 | Name on file | Email address on file |
| 14504948 | Name on file | Email address on file |
| 14400692 | Name on file | Email address on file |
| 14414685 | Name on file | Email address on file |
| 13562398 | Name on file | Email address on file |
| 13546377 | Name on file | Email address on file |
| 14278153 | Name on file | Email address on file |
| 14395809 | Name on file | Email address on file |
| 13527970 | Name on file | Email address on file |
| 14368367 | Name on file | Email address on file |
| 14448631 | Name on file | Email address on file |
| 14456036 | Name on file | Email address on file |
| 14274205 | Name on file | Email address on file |
| 13187017 | Name on file | Email address on file |
| 14546937 | Name on file | Email address on file |
| 14502310 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13563757 | Name on file | Email address on file |
| 13835812 | Name on file | Email address on file |
| 14298767 | Name on file | Email address on file |
| 14100529 | Name on file | Email address on file |
| 14494540 | Name on file | Email address on file |
| 13396689 | Name on file | Email address on file |
| 13597579 | Name on file | Email address on file |
| 14107551 | Name on file | Email address on file |
| 14379310 | Name on file | Email address on file |
| 14484548 | Name on file | Email address on file |
| 14381537 | Name on file | Email address on file |
| 14363142 | Name on file | Email address on file |
| 13775845 | Name on file | Email address on file |
| 13758330 | Name on file | Email address on file |
| 14458171 | Name on file | Email address on file |
| 13805568 | Name on file | Email address on file |
| 14416363 | Name on file | Email address on file |
| 14045550 | Name on file | Email address on file |
| 13360678 | Name on file | Email address on file |
| 13423250 | Name on file | Email address on file |
| 13353858 | Name on file | Email address on file |
| 14433872 | Name on file | Email address on file |
| 14360223 | Name on file | Email address on file |
| 13618988 | Name on file | Email address on file |
| 14474331 | Name on file | Email address on file |
| 14166681 | Name on file | Email address on file |
| 13562758 | Name on file | Email address on file |
| 13670148 | Name on file | Email address on file |
| 13172376 | Name on file | Email address on file |
| 14435638 | Name on file | Email address on file |
| 14290168 | Name on file | Email address on file |
| 14432875 | Name on file | Email address on file |
| 13686660 | Name on file | Email address on file |
| 14473803 | Name on file | Email address on file |
| 13187771 | Name on file | Email address on file |
| 14331462 | Name on file | Email address on file |
| 14325735 | Name on file | Email address on file |
| 13324719 | Name on file | Email address on file |
| 13889183 | Name on file | Email address on file |
| 13716609 | Name on file | Email address on file |
| 14534084 | Name on file | Email address on file |
| 13562308 | Name on file | Email address on file |
| 13866604 | Name on file | Email address on file |
| 14480491 | Name on file | Email address on file |
| 13227631 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14506995 | Name on file | Email address on file |
| 14372934 | Name on file | Email address on file |
| 14138038 | Name on file | Email address on file |
| 13323523 | Name on file | Email address on file |
| 14139309 | Name on file | Email address on file |
| 14498605 | Name on file | Email address on file |
| 13159127 | Name on file | Email address on file |
| 13885018 | Name on file | Email address on file |
| 14505475 | Name on file | Email address on file |
| 14522583 | Name on file | Email address on file |
| 14392363 | Name on file | Email address on file |
| 13481159 | Name on file | Email address on file |
| 13269607 | Name on file | Email address on file |
| 13785323 | Name on file | Email address on file |
| 14421989 | Name on file | Email address on file |
| 13459765 | Name on file | Email address on file |
| 13848115 | Name on file | Email address on file |
| 14216625 | Name on file | Email address on file |
| 13249600 | Name on file | Email address on file |
| 14107994 | Name on file | Email address on file |
| 13854387 | Name on file | Email address on file |
| 13255184 | Name on file | Email address on file |
| 14361643 | Name on file | Email address on file |
| 14521076 | Name on file | Email address on file |
| 14497825 | Name on file | Email address on file |
| 14297872 | Name on file | Email address on file |
| 14538714 | Name on file | Email address on file |
| 13682692 | Name on file | Email address on file |
| 14365429 | Name on file | Email address on file |
| 13675256 | Name on file | Email address on file |
| 13418102 | Name on file | Email address on file |
| 13426470 | Name on file | Email address on file |
| 14392353 | Name on file | Email address on file |
| 13699291 | Name on file | Email address on file |
| 14538778 | Name on file | Email address on file |
| 14268067 | Name on file | Email address on file |
| 14255631 | Name on file | Email address on file |
| 13808557 | Name on file | Email address on file |
| 13819058 | Name on file | Email address on file |
| 14213771 | Name on file | Email address on file |
| 14395399 | Name on file | Email address on file |
| 13309631 | Name on file | Email address on file |
| 13300878 | Name on file | Email address on file |
| 14395325 | Name on file | Email address on file |
| 14328798 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13988960 | Name on file | Email address on file |
| 13443487 | Name on file | Email address on file |
| 14368750 | Name on file | Email address on file |
| 13445589 | Name on file | Email address on file |
| 13495119 | Name on file | Email address on file |
| 13445666 | Name on file | Email address on file |
| 13423067 | Name on file | Email address on file |
| 14323654 | Name on file | Email address on file |
| 14337937 | Name on file | Email address on file |
| 13994304 | Name on file | Email address on file |
| 13952441 | Name on file | Email address on file |
| 14291634 | Name on file | Email address on file |
| 14418495 | Name on file | Email address on file |
| 14418988 | Name on file | Email address on file |
| 13775926 | Name on file | Email address on file |
| 13857195 | Name on file | Email address on file |
| 13169244 | Name on file | Email address on file |
| 13773793 | Name on file | Email address on file |
| 14211158 | Name on file | Email address on file |
| 13525700 | Name on file | Email address on file |
| 14284344 | Name on file | Email address on file |
| 13301742 | Name on file | Email address on file |
| 13329546 | Name on file | Email address on file |
| 14185937 | Name on file | Email address on file |
| 13510597 | Name on file | Email address on file |
| 14163790 | Name on file | Email address on file |
| 13808644 | Name on file | Email address on file |
| 13684796 | Name on file | Email address on file |
| 13942098 | Name on file | Email address on file |
| 13181182 | Name on file | Email address on file |
| 14442086 | Name on file | Email address on file |
| 14212368 | Name on file | Email address on file |
| 14497124 | Name on file | Email address on file |
| 13450749 | Name on file | Email address on file |
| 14156543 | Name on file | Email address on file |
| 14349416 | Name on file | Email address on file |
| 14303576 | Name on file | Email address on file |
| 13548321 | Name on file | Email address on file |
| 13578909 | Name on file | Email address on file |
| 14181159 | Name on file | Email address on file |
| 14480539 | Name on file | Email address on file |
| 14445246 | Name on file | Email address on file |
| 14272592 | Name on file | Email address on file |
| 13743247 | Name on file | Email address on file |
| 14537176 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13322142 | Name on file | Email address on file |
| 13180518 | Name on file | Email address on file |
| 14151483 | Name on file | Email address on file |
| 14410338 | Name on file | Email address on file |
| 14420694 | Name on file | Email address on file |
| 13536019 | Name on file | Email address on file |
| 14460520 | Name on file | Email address on file |
| 13669545 | Name on file | Email address on file |
| 13842312 | Name on file | Email address on file |
| 14371569 | Name on file | Email address on file |
| 14074545 | Name on file | Email address on file |
| 13798478 | Name on file | Email address on file |
| 14210331 | Name on file | Email address on file |
| 13929637 | Name on file | Email address on file |
| 14424202 | Name on file | Email address on file |
| 13624675 | Name on file | Email address on file |
| 14537335 | Name on file | Email address on file |
| 13308724 | Name on file | Email address on file |
| 14408400 | Name on file | Email address on file |
| 13944765 | Name on file | Email address on file |
| 13929872 | Name on file | Email address on file |
| 13835511 | Name on file | Email address on file |
| 13873205 | Name on file | Email address on file |
| 14429787 | Name on file | Email address on file |
| 13187798 | Name on file | Email address on file |
| 13578292 | Name on file | Email address on file |
| 14128513 | Name on file | Email address on file |
| 13228702 | Name on file | Email address on file |
| 13208012 | Name on file | Email address on file |
| 14453374 | Name on file | Email address on file |
| 14476531 | Name on file | Email address on file |
| 13888556 | Name on file | Email address on file |
| 14522157 | Name on file | Email address on file |
| 14184599 | Name on file | Email address on file |
| 14414702 | Name on file | Email address on file |
| 14118849 | Name on file | Email address on file |
| 13788286 | Name on file | Email address on file |
| 13623270 | Name on file | Email address on file |
| 14370570 | Name on file | Email address on file |
| 14322305 | Name on file | Email address on file |
| 14435647 | Name on file | Email address on file |
| 14505380 | Name on file | Email address on file |
| 13444418 | Name on file | Email address on file |
| 14349061 | Name on file | Email address on file |
| 14470767 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13826177 | Name on file | Email address on file |
| 14513544 | Name on file | Email address on file |
| 14023026 | Name on file | Email address on file |
| 14303229 | Name on file | Email address on file |
| 13327125 | Name on file | Email address on file |
| 14438983 | Name on file | Email address on file |
| 13397145 | Name on file | Email address on file |
| 14279032 | Name on file | Email address on file |
| 14353542 | Name on file | Email address on file |
| 13861410 | Name on file | Email address on file |
| 14334754 | Name on file | Email address on file |
| 13646169 | Name on file | Email address on file |
| 13263939 | Name on file | Email address on file |
| 13513955 | Name on file | Email address on file |
| 13810186 | Name on file | Email address on file |
| 14499338 | Name on file | Email address on file |
| 14384954 | Name on file | Email address on file |
| 13440735 | Name on file | Email address on file |
| 13379552 | Name on file | Email address on file |
| 14367941 | Name on file | Email address on file |
| 13213297 | Name on file | Email address on file |
| 14490093 | Name on file | Email address on file |
| 14191061 | Name on file | Email address on file |
| 14503731 | Name on file | Email address on file |
| 13591255 | Name on file | Email address on file |
| 13969679 | Name on file | Email address on file |
| 13827354 | Name on file | Email address on file |
| 14288194 | Name on file | Email address on file |
| 14030373 | Name on file | Email address on file |
| 14461362 | Name on file | Email address on file |
| 14421636 | Name on file | Email address on file |
| 14434690 | Name on file | Email address on file |
| 13684320 | Name on file | Email address on file |
| 13582401 | Name on file | Email address on file |
| 13699820 | Name on file | Email address on file |
| 14387043 | Name on file | Email address on file |
| 13870302 | Name on file | Email address on file |
| 14419947 | Name on file | Email address on file |
| 14133666 | Name on file | Email address on file |
| 13788290 | Name on file | Email address on file |
| 14406070 | Name on file | Email address on file |
| 14504507 | Name on file | Email address on file |
| 14146891 | Name on file | Email address on file |
| 13286709 | Name on file | Email address on file |
| 14443209 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14323643 | Name on file | Email address on file |
| 14264648 | Name on file | Email address on file |
| 13494029 | Name on file | Email address on file |
| 13349273 | Name on file | Email address on file |
| 14352891 | Name on file | Email address on file |
| 14216957 | Name on file | Email address on file |
| 14467215 | Name on file | Email address on file |
| 14382298 | Name on file | Email address on file |
| 13626121 | Name on file | Email address on file |
| 13531673 | Name on file | Email address on file |
| 13292720 | Name on file | Email address on file |
| 14227178 | Name on file | Email address on file |
| 13458111 | Name on file | Email address on file |
| 14509468 | Name on file | Email address on file |
| 13141607 | Name on file | Email address on file |
| 14528807 | Name on file | Email address on file |
| 13945062 | Name on file | Email address on file |
| 13949086 | Name on file | Email address on file |
| 13543276 | Name on file | Email address on file |
| 13809111 | Name on file | Email address on file |
| 13431934 | Name on file | Email address on file |
| 14398907 | Name on file | Email address on file |
| 14182646 | Name on file | Email address on file |
| 13972310 | Name on file | Email address on file |
| 14211166 | Name on file | Email address on file |
| 13142462 | Name on file | Email address on file |
| 14307739 | Name on file | Email address on file |
| 14049918 | Name on file | Email address on file |
| 14149680 | Name on file | Email address on file |
| 14381859 | Name on file | Email address on file |
| 14280664 | Name on file | Email address on file |
| 13490504 | Name on file | Email address on file |
| 13744663 | Name on file | Email address on file |
| 14342459 | Name on file | Email address on file |
| 14473469 | Name on file | Email address on file |
| 13661828 | Name on file | Email address on file |
| 13794090 | Name on file | Email address on file |
| 13676069 | Name on file | Email address on file |
| 13760488 | Name on file | Email address on file |
| 14371968 | Name on file | Email address on file |
| 13302884 | Name on file | Email address on file |
| 13274561 | Name on file | Email address on file |
| 14083965 | Name on file | Email address on file |
| 13406687 | Name on file | Email address on file |
| 14479529 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13597496 | Name on file | Email address on file |
| 13680448 | Name on file | Email address on file |
| 13958568 | Name on file | Email address on file |
| 13493980 | Name on file | Email address on file |
| 13390717 | Name on file | Email address on file |
| 13911775 | Name on file | Email address on file |
| 13908200 | Name on file | Email address on file |
| 14495463 | Name on file | Email address on file |
| 14314957 | Name on file | Email address on file |
| 13345331 | Name on file | Email address on file |
| 14327813 | Name on file | Email address on file |
| 13584197 | Name on file | Email address on file |
| 14494942 | Name on file | Email address on file |
| 13161236 | Name on file | Email address on file |
| 14110904 | Name on file | Email address on file |
| 13723996 | Name on file | Email address on file |
| 14278223 | Name on file | Email address on file |
| 14100042 | Name on file | Email address on file |
| 14142013 | Name on file | Email address on file |
| 13777256 | Name on file | Email address on file |
| 13908757 | Name on file | Email address on file |
| 14450400 | Name on file | Email address on file |
| 13516491 | Name on file | Email address on file |
| 14311473 | Name on file | Email address on file |
| 14538823 | Name on file | Email address on file |
| 14307537 | Name on file | Email address on file |
| 13644797 | Name on file | Email address on file |
| 14253399 | Name on file | Email address on file |
| 14546888 | Name on file | Email address on file |
| 14361556 | Name on file | Email address on file |
| 13808295 | Name on file | Email address on file |
| 13411019 | Name on file | Email address on file |
| 14353783 | Name on file | Email address on file |
| 14504752 | Name on file | Email address on file |
| 13171975 | Name on file | Email address on file |
| 13739374 | Name on file | Email address on file |
| 13942965 | Name on file | Email address on file |
| 14333627 | Name on file | Email address on file |
| 14090092 | Name on file | Email address on file |
| 14095625 | Name on file | Email address on file |
| 14344938 | Name on file | Email address on file |
| 14087162 | Name on file | Email address on file |
| 13527934 | Name on file | Email address on file |
| 13228620 | Name on file | Email address on file |
| 13745258 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14193874 | Name on file | Email address on file |
| 13941635 | Name on file | Email address on file |
| 13835960 | Name on file | Email address on file |
| 14516901 | Name on file | Email address on file |
| 14420747 | Name on file | Email address on file |
| 14341728 | Name on file | Email address on file |
| 14361871 | Name on file | Email address on file |
| 14478378 | Name on file | Email address on file |
| 14506644 | Name on file | Email address on file |
| 13618890 | Name on file | Email address on file |
| 14540862 | Name on file | Email address on file |
| 13526631 | Name on file | Email address on file |
| 13691279 | Name on file | Email address on file |
| 13219110 | Name on file | Email address on file |
| 14414167 | Name on file | Email address on file |
| 14096047 | Name on file | Email address on file |
| 13929852 | Name on file | Email address on file |
| 13246727 | Name on file | Email address on file |
| 14112345 | Name on file | Email address on file |
| 13762756 | Name on file | Email address on file |
| 13873627 | Name on file | Email address on file |
| 13762219 | Name on file | Email address on file |
| 14337785 | Name on file | Email address on file |
| 14126873 | Name on file | Email address on file |
| 14452077 | Name on file | Email address on file |
| 14347180 | Name on file | Email address on file |
| 13354536 | Name on file | Email address on file |
| 13724653 | Name on file | Email address on file |
| 13928127 | Name on file | Email address on file |
| 14138021 | Name on file | Email address on file |
| 14193286 | Name on file | Email address on file |
| 14528099 | Name on file | Email address on file |
| 13884341 | Name on file | Email address on file |
| 13300883 | Name on file | Email address on file |
| 14398894 | Name on file | Email address on file |
| 13548522 | Name on file | Email address on file |
| 14068082 | Name on file | Email address on file |
| 14504571 | Name on file | Email address on file |
| 13887808 | Name on file | Email address on file |
| 13186513 | Name on file | Email address on file |
| 13791084 | Name on file | Email address on file |
| 14480781 | Name on file | Email address on file |
| 14406018 | Name on file | Email address on file |
| 14449800 | Name on file | Email address on file |
| 14374736 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14416545 | Name on file | Email address on file |
| 13818118 | Name on file | Email address on file |
| 14255290 | Name on file | Email address on file |
| 14467799 | Name on file | Email address on file |
| 13663470 | Name on file | Email address on file |
| 13456929 | Name on file | Email address on file |
| 13943579 | Name on file | Email address on file |
| 14296270 | Name on file | Email address on file |
| 13358435 | Name on file | Email address on file |
| 14381372 | Name on file | Email address on file |
| 14370252 | Name on file | Email address on file |
| 14392089 | Name on file | Email address on file |
| 14454396 | Name on file | Email address on file |
| 13346840 | Name on file | Email address on file |
| 13830480 | Name on file | Email address on file |
| 14397554 | Name on file | Email address on file |
| 14461297 | Name on file | Email address on file |
| 13605133 | Name on file | Email address on file |
| 14473228 | Name on file | Email address on file |
| 14122572 | Name on file | Email address on file |
| 13143186 | Name on file | Email address on file |
| 14069562 | Name on file | Email address on file |
| 14517367 | Name on file | Email address on file |
| 13396647 | Name on file | Email address on file |
| 14192983 | Name on file | Email address on file |
| 14452867 | Name on file | Email address on file |
| 14388828 | Name on file | Email address on file |
| 14006300 | Name on file | Email address on file |
| 13646200 | Name on file | Email address on file |
| 14335925 | Name on file | Email address on file |
| 14252858 | Name on file | Email address on file |
| 13575381 | Name on file | Email address on file |
| 13738751 | Name on file | Email address on file |
| 13458808 | Name on file | Email address on file |
| 14362326 | Name on file | Email address on file |
| 14475987 | Name on file | Email address on file |
| 14523869 | Name on file | Email address on file |
| 13250830 | Name on file | Email address on file |
| 14127474 | Name on file | Email address on file |
| 13368500 | Name on file | Email address on file |
| 14310616 | Name on file | Email address on file |
| 13159018 | Name on file | Email address on file |
| 13309315 | Name on file | Email address on file |
| 14497417 | Name on file | Email address on file |
| 14472536 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14448560 | Name on file | Email address on file |
| 13520743 | Name on file | Email address on file |
| 13911103 | Name on file | Email address on file |
| 13538137 | Name on file | Email address on file |
| 14341028 | Name on file | Email address on file |
| 14119279 | Name on file | Email address on file |
| 13751095 | Name on file | Email address on file |
| 14181861 | Name on file | Email address on file |
| 13976953 | Name on file | Email address on file |
| 13713245 | Name on file | Email address on file |
| 13668596 | Name on file | Email address on file |
| 13617370 | Name on file | Email address on file |
| 14088569 | Name on file | Email address on file |
| 14360301 | Name on file | Email address on file |
| 13397238 | Name on file | Email address on file |
| 14026645 | Name on file | Email address on file |
| 14502707 | Name on file | Email address on file |
| 13146686 | Name on file | Email address on file |
| 14035849 | Name on file | Email address on file |
| 14233990 | Name on file | Email address on file |
| 13715966 | Name on file | Email address on file |
| 14494312 | Name on file | Email address on file |
| 14347176 | Name on file | Email address on file |
| 13203094 | Name on file | Email address on file |
| 13765965 | Name on file | Email address on file |
| 14018575 | Name on file | Email address on file |
| 14049028 | Name on file | Email address on file |
| 14518231 | Name on file | Email address on file |
| 14370562 | Name on file | Email address on file |
| 13478948 | Name on file | Email address on file |
| 13493913 | Name on file | Email address on file |
| 14094890 | Name on file | Email address on file |
| 13156913 | Name on file | Email address on file |
| 13364772 | Name on file | Email address on file |
| 14261578 | Name on file | Email address on file |
| 13792383 | Name on file | Email address on file |
| 13278706 | Name on file | Email address on file |
| 14317373 | Name on file | Email address on file |
| 13443566 | Name on file | Email address on file |
| 13260548 | Name on file | Email address on file |
| 14469969 | Name on file | Email address on file |
| 14312548 | Name on file | Email address on file |
| 13915274 | Name on file | Email address on file |
| 13454462 | Name on file | Email address on file |
| 13499380 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13274353 | Name on file | Email address on file |
| 13253973 | Name on file | Email address on file |
| 13213542 | Name on file | Email address on file |
| 14296450 | Name on file | Email address on file |
| 13308564 | Name on file | Email address on file |
| 14378194 | Name on file | Email address on file |
| 13740473 | Name on file | Email address on file |
| 14092755 | Name on file | Email address on file |
| 13159974 | Name on file | Email address on file |
| 14026718 | Name on file | Email address on file |
| 13876938 | Name on file | Email address on file |
| 14405272 | Name on file | Email address on file |
| 13159101 | Name on file | Email address on file |
| 14534094 | Name on file | Email address on file |
| 14437813 | Name on file | Email address on file |
| 13283601 | Name on file | Email address on file |
| 14401386 | Name on file | Email address on file |
| 14390958 | Name on file | Email address on file |
| 14520092 | Name on file | Email address on file |
| 14546823 | Name on file | Email address on file |
| 14500534 | Name on file | Email address on file |
| 13516176 | Name on file | Email address on file |
| 13770117 | Name on file | Email address on file |
| 13454574 | Name on file | Email address on file |
| 13282832 | Name on file | Email address on file |
| 14336817 | Name on file | Email address on file |
| 14164611 | Name on file | Email address on file |
| 14542259 | Name on file | Email address on file |
| 14155543 | Name on file | Email address on file |
| 14343498 | Name on file | Email address on file |
| 13140942 | Name on file | Email address on file |
| 14389947 | Name on file | Email address on file |
| 14307770 | Name on file | Email address on file |
| 14280136 | Name on file | Email address on file |
| 14438686 | Name on file | Email address on file |
| 14347530 | Name on file | Email address on file |
| 13189517 | Name on file | Email address on file |
| 13256370 | Name on file | Email address on file |
| 13722837 | Name on file | Email address on file |
| 13591193 | Name on file | Email address on file |
| 14326308 | Name on file | Email address on file |
| 14497626 | Name on file | Email address on file |
| 14355377 | Name on file | Email address on file |
| 13860498 | Name on file | Email address on file |
| 13285230 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14368400 | Name on file | Email address on file |
| 14499987 | Name on file | Email address on file |
| 14389646 | Name on file | Email address on file |
| 14291145 | Name on file | Email address on file |
| 13239174 | Name on file | Email address on file |
| 13764852 | Name on file | Email address on file |
| 13597627 | Name on file | Email address on file |
| 13983163 | Name on file | Email address on file |
| 14496429 | Name on file | Email address on file |
| 13877861 | Name on file | Email address on file |
| 14222144 | Name on file | Email address on file |
| 14228569 | Name on file | Email address on file |
| 13650552 | Name on file | Email address on file |
| 14366651 | Name on file | Email address on file |
| 13376078 | Name on file | Email address on file |
| 14136635 | Name on file | Email address on file |
| 13587607 | Name on file | Email address on file |
| 13893950 | Name on file | Email address on file |
| 13561477 | Name on file | Email address on file |
| 14532063 | Name on file | Email address on file |
| 14388329 | Name on file | Email address on file |
| 14491913 | Name on file | Email address on file |
| 14501846 | Name on file | Email address on file |
| 14339368 | Name on file | Email address on file |
| 13446195 | Name on file | Email address on file |
| 13403998 | Name on file | Email address on file |
| 14348687 | Name on file | Email address on file |
| 14315387 | Name on file | Email address on file |
| 13756331 | Name on file | Email address on file |
| 13299265 | Name on file | Email address on file |
| 14313738 | Name on file | Email address on file |
| 14216920 | Name on file | Email address on file |
| 14455188 | Name on file | Email address on file |
| 14112422 | Name on file | Email address on file |
| 14371308 | Name on file | Email address on file |
| 14486264 | Name on file | Email address on file |
| 14257138 | Name on file | Email address on file |
| 13434165 | Name on file | Email address on file |
| 14460825 | Name on file | Email address on file |
| 14357215 | Name on file | Email address on file |
| 14479550 | Name on file | Email address on file |
| 14065707 | Name on file | Email address on file |
| 13794460 | Name on file | Email address on file |
| 13314282 | Name on file | Email address on file |
| 13899074 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14352935 | Name on file | Email address on file |
| 14497828 | Name on file | Email address on file |
| 13167981 | Name on file | Email address on file |
| 14360838 | Name on file | Email address on file |
| 14454379 | Name on file | Email address on file |
| 13916714 | Name on file | Email address on file |
| 14296847 | Name on file | Email address on file |
| 13479411 | Name on file | Email address on file |
| 14437305 | Name on file | Email address on file |
| 13777077 | Name on file | Email address on file |
| 13916269 | Name on file | Email address on file |
| 13356923 | Name on file | Email address on file |
| 14358514 | Name on file | Email address on file |
| 13162524 | Name on file | Email address on file |
| 14415049 | Name on file | Email address on file |
| 14483801 | Name on file | Email address on file |
| 14217428 | Name on file | Email address on file |
| 13813895 | Name on file | Email address on file |
| 14434223 | Name on file | Email address on file |
| 14169430 | Name on file | Email address on file |
| 14059638 | Name on file | Email address on file |
| 14433352 | Name on file | Email address on file |
| 14350788 | Name on file | Email address on file |
| 14248873 | Name on file | Email address on file |
| 14044817 | Name on file | Email address on file |
| 14426596 | Name on file | Email address on file |
| 14430938 | Name on file | Email address on file |
| 13418191 | Name on file | Email address on file |
| 14521609 | Name on file | Email address on file |
| 14450235 | Name on file | Email address on file |
| 13150979 | Name on file | Email address on file |
| 14319746 | Name on file | Email address on file |
| 13690295 | Name on file | Email address on file |
| 13636466 | Name on file | Email address on file |
| 14130672 | Name on file | Email address on file |
| 13379484 | Name on file | Email address on file |
| 13600082 | Name on file | Email address on file |
| 13258682 | Name on file | Email address on file |
| 13678545 | Name on file | Email address on file |
| 13409153 | Name on file | Email address on file |
| 13685706 | Name on file | Email address on file |
| 13525693 | Name on file | Email address on file |
| 13219446 | Name on file | Email address on file |
| 14379722 | Name on file | Email address on file |
| 14275453 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13793217 | Name on file | Email address on file |
| 13707273 | Name on file | Email address on file |
| 14055103 | Name on file | Email address on file |
| 14484657 | Name on file | Email address on file |
| 13854297 | Name on file | Email address on file |
| 14124008 | Name on file | Email address on file |
| 14048418 | Name on file | Email address on file |
| 14339305 | Name on file | Email address on file |
| 13213080 | Name on file | Email address on file |
| 14419548 | Name on file | Email address on file |
| 13870648 | Name on file | Email address on file |
| 14514407 | Name on file | Email address on file |
| 14235384 | Name on file | Email address on file |
| 14479673 | Name on file | Email address on file |
| 13997610 | Name on file | Email address on file |
| 14372588 | Name on file | Email address on file |
| 13558636 | Name on file | Email address on file |
| 14543395 | Name on file | Email address on file |
| 13721043 | Name on file | Email address on file |
| 14388972 | Name on file | Email address on file |
| 14398587 | Name on file | Email address on file |
| 14439864 | Name on file | Email address on file |
| 14298052 | Name on file | Email address on file |
| 14493406 | Name on file | Email address on file |
| 13447862 | Name on file | Email address on file |
| 13584023 | Name on file | Email address on file |
| 13357912 | Name on file | Email address on file |
| 13276019 | Name on file | Email address on file |
| 14534801 | Name on file | Email address on file |
| 14385004 | Name on file | Email address on file |
| 13899207 | Name on file | Email address on file |
| 13608155 | Name on file | Email address on file |
| 14475622 | Name on file | Email address on file |
| 14349848 | Name on file | Email address on file |
| 13440672 | Name on file | Email address on file |
| 13171468 | Name on file | Email address on file |
| 14289468 | Name on file | Email address on file |
| 14374845 | Name on file | Email address on file |
| 14459141 | Name on file | Email address on file |
| 13536207 | Name on file | Email address on file |
| 14308898 | Name on file | Email address on file |
| 14107358 | Name on file | Email address on file |
| 14504735 | Name on file | Email address on file |
| 13447528 | Name on file | Email address on file |
| 13703925 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14283609 | Name on file | Email address on file |
| 13142409 | Name on file | Email address on file |
| 14188760 | Name on file | Email address on file |
| 14511457 | Name on file | Email address on file |
| 13827923 | Name on file | Email address on file |
| 13991831 | Name on file | Email address on file |
| 14485783 | Name on file | Email address on file |
| 14469867 | Name on file | Email address on file |
| 13791798 | Name on file | Email address on file |
| 13266350 | Name on file | Email address on file |
| 13798487 | Name on file | Email address on file |
| 14500203 | Name on file | Email address on file |
| 13606859 | Name on file | Email address on file |
| 14497400 | Name on file | Email address on file |
| 14300152 | Name on file | Email address on file |
| 13773571 | Name on file | Email address on file |
| 14377471 | Name on file | Email address on file |
| 13856439 | Name on file | Email address on file |
| 14451620 | Name on file | Email address on file |
| 13698627 | Name on file | Email address on file |
| 13748683 | Name on file | Email address on file |
| 13329620 | Name on file | Email address on file |
| 14396744 | Name on file | Email address on file |
| 14497150 | Name on file | Email address on file |
| 13991569 | Name on file | Email address on file |
| 13186500 | Name on file | Email address on file |
| 13806385 | Name on file | Email address on file |
| 13313896 | Name on file | Email address on file |
| 13953974 | Name on file | Email address on file |
| 13762886 | Name on file | Email address on file |
| 13990901 | Name on file | Email address on file |
| 14399750 | Name on file | Email address on file |
| 13868774 | Name on file | Email address on file |
| 14512907 | Name on file | Email address on file |
| 13202512 | Name on file | Email address on file |
| 13223218 | Name on file | Email address on file |
| 13386715 | Name on file | Email address on file |
| 13708093 | Name on file | Email address on file |
| 14504977 | Name on file | Email address on file |
| 13287742 | Name on file | Email address on file |
| 14051839 | Name on file | Email address on file |
| 14031100 | Name on file | Email address on file |
| 13890235 | Name on file | Email address on file |
| 13687959 | Name on file | Email address on file |
| 13567298 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13660779 | Name on file | Email address on file |
| 14338133 | Name on file | Email address on file |
| 13978656 | Name on file | Email address on file |
| 14477568 | Name on file | Email address on file |
| 13370190 | Name on file | Email address on file |
| 14214773 | Name on file | Email address on file |
| 14378272 | Name on file | Email address on file |
| 14177873 | Name on file | Email address on file |
| 13349362 | Name on file | Email address on file |
| 13689596 | Name on file | Email address on file |
| 13829321 | Name on file | Email address on file |
| 13423025 | Name on file | Email address on file |
| 14336780 | Name on file | Email address on file |
| 13489984 | Name on file | Email address on file |
| 13277345 | Name on file | Email address on file |
| 13761866 | Name on file | Email address on file |
| 13390809 | Name on file | Email address on file |
| 13518739 | Name on file | Email address on file |
| 13602238 | Name on file | Email address on file |
| 13600057 | Name on file | Email address on file |
| 13618887 | Name on file | Email address on file |
| 13643093 | Name on file | Email address on file |
| 14466348 | Name on file | Email address on file |
| 13820261 | Name on file | Email address on file |
| 14542285 | Name on file | Email address on file |
| 13760418 | Name on file | Email address on file |
| 14115969 | Name on file | Email address on file |
| 14240245 | Name on file | Email address on file |
| 14260654 | Name on file | Email address on file |
| 14548214 | Name on file | Email address on file |
| 14364932 | Name on file | Email address on file |
| 13171535 | Name on file | Email address on file |
| 13252549 | Name on file | Email address on file |
| 13730675 | Name on file | Email address on file |
| 14518332 | Name on file | Email address on file |
| 14106369 | Name on file | Email address on file |
| 13849267 | Name on file | Email address on file |
| 13790691 | Name on file | Email address on file |
| 14094951 | Name on file | Email address on file |
| 14471991 | Name on file | Email address on file |
| 14331465 | Name on file | Email address on file |
| 14013104 | Name on file | Email address on file |
| 14393642 | Name on file | Email address on file |
| 14475608 | Name on file | Email address on file |
| 14150989 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14450187 | Name on file | Email address on file |
| 13140190 | Name on file | Email address on file |
| 14486222 | Name on file | Email address on file |
| 14165763 | Name on file | Email address on file |
| 13991466 | Name on file | Email address on file |
| 13955277 | Name on file | Email address on file |
| 13518677 | Name on file | Email address on file |
| 14348663 | Name on file | Email address on file |
| 13522916 | Name on file | Email address on file |
| 13509494 | Name on file | Email address on file |
| 13322741 | Name on file | Email address on file |
| 14051858 | Name on file | Email address on file |
| 14423445 | Name on file | Email address on file |
| 14371865 | Name on file | Email address on file |
| 13703516 | Name on file | Email address on file |
| 13886564 | Name on file | Email address on file |
| 14410419 | Name on file | Email address on file |
| 13368481 | Name on file | Email address on file |
| 14374011 | Name on file | Email address on file |
| 13686118 | Name on file | Email address on file |
| 14099270 | Name on file | Email address on file |
| 13246743 | Name on file | Email address on file |
| 14496786 | Name on file | Email address on file |
| 13962472 | Name on file | Email address on file |
| 14168675 | Name on file | Email address on file |
| 13183531 | Name on file | Email address on file |
| 13301650 | Name on file | Email address on file |
| 13908773 | Name on file | Email address on file |
| 13909535 | Name on file | Email address on file |
| 14420696 | Name on file | Email address on file |
| 13381112 | Name on file | Email address on file |
| 14376998 | Name on file | Email address on file |
| 14522846 | Name on file | Email address on file |
| 13244502 | Name on file | Email address on file |
| 13871006 | Name on file | Email address on file |
| 13280259 | Name on file | Email address on file |
| 13727151 | Name on file | Email address on file |
| 14082594 | Name on file | Email address on file |
| 14182595 | Name on file | Email address on file |
| 14042262 | Name on file | Email address on file |
| 13805524 | Name on file | Email address on file |
| 13240998 | Name on file | Email address on file |
| 13826837 | Name on file | Email address on file |
| 14457228 | Name on file | Email address on file |
| 14061499 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14055140 | Name on file | Email address on file |
| 13880701 | Name on file | Email address on file |
| 14490101 | Name on file | Email address on file |
| 13646794 | Name on file | Email address on file |
| 14169171 | Name on file | Email address on file |
| 14523872 | Name on file | Email address on file |
| 13166235 | Name on file | Email address on file |
| 14390625 | Name on file | Email address on file |
| 13804936 | Name on file | Email address on file |
| 14096386 | Name on file | Email address on file |
| 13634426 | Name on file | Email address on file |
| 14535567 | Name on file | Email address on file |
| 13405179 | Name on file | Email address on file |
| 13487825 | Name on file | Email address on file |
| 13406724 | Name on file | Email address on file |
| 14005492 | Name on file | Email address on file |
| 13678913 | Name on file | Email address on file |
| 14455559 | Name on file | Email address on file |
| 13363989 | Name on file | Email address on file |
| 14322266 | Name on file | Email address on file |
| 13539642 | Name on file | Email address on file |
| 13573716 | Name on file | Email address on file |
| 14267956 | Name on file | Email address on file |
| 14485082 | Name on file | Email address on file |
| 14125660 | Name on file | Email address on file |
| 14457911 | Name on file | Email address on file |
| 13916912 | Name on file | Email address on file |
| 13972971 | Name on file | Email address on file |
| 14349428 | Name on file | Email address on file |
| 13500100 | Name on file | Email address on file |
| 14431153 | Name on file | Email address on file |
| 13314043 | Name on file | Email address on file |
| 14485919 | Name on file | Email address on file |
| 14418414 | Name on file | Email address on file |
| 13456625 | Name on file | Email address on file |
| 13488506 | Name on file | Email address on file |
| 13470210 | Name on file | Email address on file |
| 14367930 | Name on file | Email address on file |
| 13510357 | Name on file | Email address on file |
| 13916931 | Name on file | Email address on file |
| 14217441 | Name on file | Email address on file |
| 13718311 | Name on file | Email address on file |
| 14376234 | Name on file | Email address on file |
| 14272528 | Name on file | Email address on file |
| 14058191 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13258361 | Name on file | Email address on file |
| 13232623 | Name on file | Email address on file |
| 14003386 | Name on file | Email address on file |
| 14357737 | Name on file | Email address on file |
| 14077673 | Name on file | Email address on file |
| 13412457 | Name on file | Email address on file |
| 14440015 | Name on file | Email address on file |
| 13706367 | Name on file | Email address on file |
| 14502870 | Name on file | Email address on file |
| 13398445 | Name on file | Email address on file |
| 14503818 | Name on file | Email address on file |
| 14321455 | Name on file | Email address on file |
| 13869641 | Name on file | Email address on file |
| 13866899 | Name on file | Email address on file |
| 13497504 | Name on file | Email address on file |
| 14128539 | Name on file | Email address on file |
| 13385685 | Name on file | Email address on file |
| 14458717 | Name on file | Email address on file |
| 13991547 | Name on file | Email address on file |
| 14164429 | Name on file | Email address on file |
| 14367948 | Name on file | Email address on file |
| 13424078 | Name on file | Email address on file |
| 13866878 | Name on file | Email address on file |
| 14466976 | Name on file | Email address on file |
| 13490036 | Name on file | Email address on file |
| 14300478 | Name on file | Email address on file |
| 14303611 | Name on file | Email address on file |
| 14232128 | Name on file | Email address on file |
| 15042204 | Name on file | Email address on file |
| 13332314 | Name on file | Email address on file |
| 14418172 | Name on file | Email address on file |
| 13266329 | Name on file | Email address on file |
| 15001517 | Name on file | Email address on file |
| 13633769 | Name on file | Email address on file |
| 14447147 | Name on file | Email address on file |
| 13686100 | Name on file | Email address on file |
| 14462488 | Name on file | Email address on file |
| 14031073 | Name on file | Email address on file |
| 14402188 | Name on file | Email address on file |
| 13506154 | Name on file | Email address on file |
| 13456570 | Name on file | Email address on file |
| 13615495 | Name on file | Email address on file |
| 13587663 | Name on file | Email address on file |
| 13411549 | Name on file | Email address on file |
| 13825986 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13369178 | Name on file | Email address on file |
| 14400387 | Name on file | Email address on file |
| 14310986 | Name on file | Email address on file |
| 14370049 | Name on file | Email address on file |
| 14273365 | Name on file | Email address on file |
| 14530898 | Name on file | Email address on file |
| 13778538 | Name on file | Email address on file |
| 14332565 | Name on file | Email address on file |
| 14399736 | Name on file | Email address on file |
| 13208187 | Name on file | Email address on file |
| 14367972 | Name on file | Email address on file |
| 14116388 | Name on file | Email address on file |
| 14365081 | Name on file | Email address on file |
| 14430585 | Name on file | Email address on file |
| 14376910 | Name on file | Email address on file |
| 14486511 | Name on file | Email address on file |
| 14311767 | Name on file | Email address on file |
| 13145992 | Name on file | Email address on file |
| 13300233 | Name on file | Email address on file |
| 14335007 | Name on file | Email address on file |
| 13982321 | Name on file | Email address on file |
| 13551400 | Name on file | Email address on file |
| 13960591 | Name on file | Email address on file |
| 14303402 | Name on file | Email address on file |
| 14370115 | Name on file | Email address on file |
| 13379438 | Name on file | Email address on file |
| 14403231 | Name on file | Email address on file |
| 14442259 | Name on file | Email address on file |
| 13949123 | Name on file | Email address on file |
| 13583985 | Name on file | Email address on file |
| 13889962 | Name on file | Email address on file |
| 14508735 | Name on file | Email address on file |
| 14359317 | Name on file | Email address on file |
| 14407434 | Name on file | Email address on file |
| 14001130 | Name on file | Email address on file |
| 14177852 | Name on file | Email address on file |
| 13818029 | Name on file | Email address on file |
| 13627073 | Name on file | Email address on file |
| 14276417 | Name on file | Email address on file |
| 14355805 | Name on file | Email address on file |
| 13610281 | Name on file | Email address on file |
| 14243267 | Name on file | Email address on file |
| 13899023 | Name on file | Email address on file |
| 14151433 | Name on file | Email address on file |
| 13787465 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14097888 | Name on file | Email address on file |
| 14012997 | Name on file | Email address on file |
| 14439207 | Name on file | Email address on file |
| 14275967 | Name on file | Email address on file |
| 13930685 | Name on file | Email address on file |
| 14518660 | Name on file | Email address on file |
| 14102386 | Name on file | Email address on file |
| 14362325 | Name on file | Email address on file |
| 14007533 | Name on file | Email address on file |
| 13918845 | Name on file | Email address on file |
| 14319714 | Name on file | Email address on file |
| 14428534 | Name on file | Email address on file |
| 14412273 | Name on file | Email address on file |
| 13622416 | Name on file | Email address on file |
| 13838599 | Name on file | Email address on file |
| 14374225 | Name on file | Email address on file |
| 14477564 | Name on file | Email address on file |
| 14030412 | Name on file | Email address on file |
| 14317727 | Name on file | Email address on file |
| 14284194 | Name on file | Email address on file |
| 13226601 | Name on file | Email address on file |
| 13814604 | Name on file | Email address on file |
| 13636719 | Name on file | Email address on file |
| 14538797 | Name on file | Email address on file |
| 14476474 | Name on file | Email address on file |
| 13650510 | Name on file | Email address on file |
| 13358015 | Name on file | Email address on file |
| 14235900 | Name on file | Email address on file |
| 14258715 | Name on file | Email address on file |
| 14186811 | Name on file | Email address on file |
| 14441259 | Name on file | Email address on file |
| 14438974 | Name on file | Email address on file |
| 14326780 | Name on file | Email address on file |
| 14526682 | Name on file | Email address on file |
| 14307484 | Name on file | Email address on file |
| 19004272 | Name on file | Email address on file |
| 13804184 | Name on file | Email address on file |
| 14272955 | Name on file | Email address on file |
| 14440029 | Name on file | Email address on file |
| 14394383 | Name on file | Email address on file |
| 14343621 | Name on file | Email address on file |
| 13805486 | Name on file | Email address on file |
| 14311834 | Name on file | Email address on file |
| 14376720 | Name on file | Email address on file |
| 14150484 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14384931 | Name on file | Email address on file |
| 14512897 | Name on file | Email address on file |
| 14464206 | Name on file | Email address on file |
| 13213882 | Name on file | Email address on file |
| 14247471 | Name on file | Email address on file |
| 13301200 | Name on file | Email address on file |
| 13367775 | Name on file | Email address on file |
| 14461014 | Name on file | Email address on file |
| 13999480 | Name on file | Email address on file |
| 14376342 | Name on file | Email address on file |
| 14352430 | Name on file | Email address on file |
| 14119817 | Name on file | Email address on file |
| 13339750 | Name on file | Email address on file |
| 14489682 | Name on file | Email address on file |
| 14472179 | Name on file | Email address on file |
| 13189546 | Name on file | Email address on file |
| 14376480 | Name on file | Email address on file |
| 14509524 | Name on file | Email address on file |
| 13735623 | Name on file | Email address on file |
| 13866832 | Name on file | Email address on file |
| 13537674 | Name on file | Email address on file |
| 13620771 | Name on file | Email address on file |
| 13686441 | Name on file | Email address on file |
| 14546979 | Name on file | Email address on file |
| 13918790 | Name on file | Email address on file |
| 14467040 | Name on file | Email address on file |
| 14416319 | Name on file | Email address on file |
| 14277867 | Name on file | Email address on file |
| 13917719 | Name on file | Email address on file |
| 13686585 | Name on file | Email address on file |
| 14440014 | Name on file | Email address on file |
| 13600110 | Name on file | Email address on file |
| 14511552 | Name on file | Email address on file |
| 13256420 | Name on file | Email address on file |
| 13560367 | Name on file | Email address on file |
| 13975085 | Name on file | Email address on file |
| 14461393 | Name on file | Email address on file |
| 14338542 | Name on file | Email address on file |
| 14215766 | Name on file | Email address on file |
| 14051775 | Name on file | Email address on file |
| 13726123 | Name on file | Email address on file |
| 13792491 | Name on file | Email address on file |
| 14341937 | Name on file | Email address on file |
| 14372838 | Name on file | Email address on file |
| 14482173 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14420737 | Name on file | Email address on file |
| 13331523 | Name on file | Email address on file |
| 14387603 | Name on file | Email address on file |
| 14318626 | Name on file | Email address on file |
| 14501791 | Name on file | Email address on file |
| 13784680 | Name on file | Email address on file |
| 14040315 | Name on file | Email address on file |
| 13447285 | Name on file | Email address on file |
| 13916153 | Name on file | Email address on file |
| 13405203 | Name on file | Email address on file |
| 14411190 | Name on file | Email address on file |
| 13787362 | Name on file | Email address on file |
| 14504273 | Name on file | Email address on file |
| 13694880 | Name on file | Email address on file |
| 13715680 | Name on file | Email address on file |
| 14422934 | Name on file | Email address on file |
| 13978810 | Name on file | Email address on file |
| 13758296 | Name on file | Email address on file |
| 13854362 | Name on file | Email address on file |
| 14435478 | Name on file | Email address on file |
| 14523703 | Name on file | Email address on file |
| 14329443 | Name on file | Email address on file |
| 13535653 | Name on file | Email address on file |
| 14476292 | Name on file | Email address on file |
| 13173768 | Name on file | Email address on file |
| 14181822 | Name on file | Email address on file |
| 14175775 | Name on file | Email address on file |
| 14511266 | Name on file | Email address on file |
| 13810508 | Name on file | Email address on file |
| 13430496 | Name on file | Email address on file |
| 14274765 | Name on file | Email address on file |
| 14360805 | Name on file | Email address on file |
| 14442083 | Name on file | Email address on file |
| 14501090 | Name on file | Email address on file |
| 13381761 | Name on file | Email address on file |
| 13894869 | Name on file | Email address on file |
| 14343524 | Name on file | Email address on file |
| 14438782 | Name on file | Email address on file |
| 14532752 | Name on file | Email address on file |
| 14417289 | Name on file | Email address on file |
| 14462373 | Name on file | Email address on file |
| 13510383 | Name on file | Email address on file |
| 14308945 | Name on file | Email address on file |
| 14494344 | Name on file | Email address on file |
| 14442527 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14524693 | Name on file | Email address on file |
| 13418197 | Name on file | Email address on file |
| 14428143 | Name on file | Email address on file |
| 13513561 | Name on file | Email address on file |
| 14437154 | Name on file | Email address on file |
| 14402201 | Name on file | Email address on file |
| 13271382 | Name on file | Email address on file |
| 13906500 | Name on file | Email address on file |
| 14523166 | Name on file | Email address on file |
| 14464474 | Name on file | Email address on file |
| 13528809 | Name on file | Email address on file |
| 14333393 | Name on file | Email address on file |
| 14457183 | Name on file | Email address on file |
| 13761572 | Name on file | Email address on file |
| 13873151 | Name on file | Email address on file |
| 13549162 | Name on file | Email address on file |
| 14376376 | Name on file | Email address on file |
| 14306478 | Name on file | Email address on file |
| 13512883 | Name on file | Email address on file |
| 14473546 | Name on file | Email address on file |
| 14191013 | Name on file | Email address on file |
| 14393033 | Name on file | Email address on file |
| 14049586 | Name on file | Email address on file |
| 14199235 | Name on file | Email address on file |
| 14527812 | Name on file | Email address on file |
| 14338969 | Name on file | Email address on file |
| 13899245 | Name on file | Email address on file |
| 14394360 | Name on file | Email address on file |
| 13385331 | Name on file | Email address on file |
| 13143287 | Name on file | Email address on file |
| 14354133 | Name on file | Email address on file |
| 13166272 | Name on file | Email address on file |
| 13914160 | Name on file | Email address on file |
| 14389742 | Name on file | Email address on file |
| 14425479 | Name on file | Email address on file |
| 13629963 | Name on file | Email address on file |
| 13335977 | Name on file | Email address on file |
| 14428608 | Name on file | Email address on file |
| 13498429 | Name on file | Email address on file |
| 14277900 | Name on file | Email address on file |
| 14511056 | Name on file | Email address on file |
| 13774447 | Name on file | Email address on file |
| 13785589 | Name on file | Email address on file |
| 14524779 | Name on file | Email address on file |
| 13484710 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14088939 | Name on file | Email address on file |
| 14124518 | Name on file | Email address on file |
| 14438234 | Name on file | Email address on file |
| 14331237 | Name on file | Email address on file |
| 14434292 | Name on file | Email address on file |
| 13958529 | Name on file | Email address on file |
| 13635178 | Name on file | Email address on file |
| 14326746 | Name on file | Email address on file |
| 14540609 | Name on file | Email address on file |
| 13920325 | Name on file | Email address on file |
| 14319721 | Name on file | Email address on file |
| 14414722 | Name on file | Email address on file |
| 14317353 | Name on file | Email address on file |
| 14119717 | Name on file | Email address on file |
| 18293334 | Name on file | Email address on file |
| 15110393 | Name on file | Email address on file |
| 15230478 | Name on file | Email address on file |
| 15189163 | Name on file | Email address on file |
| 14473453 | Name on file | Email address on file |
| 14308518 | Name on file | Email address on file |
| 13171958 | Name on file | Email address on file |
| 14365766 | Name on file | Email address on file |
| 14076243 | Name on file | Email address on file |
| 14479226 | Name on file | Email address on file |
| 13481059 | Name on file | Email address on file |
| 18276782 | Name on file | Email address on file |
| 18326492 | Name on file | Email address on file |
| 19002779 | Name on file | Email address on file |
| 18258528 | Name on file | Email address on file |
| 22145447 | Name on file | Email address on file |
| 19022801 | Name on file | Email address on file |
| 14527817 | Name on file | Email address on file |
| 14200727 | Name on file | Email address on file |
| 14302412 | Name on file | Email address on file |
| 13880113 | Name on file | Email address on file |
| 14539147 | Name on file | Email address on file |
| 14031676 | Name on file | Email address on file |
| 15064401 | Name on file | Email address on file |
| 14390748 | Name on file | Email address on file |
| 14351616 | Name on file | Email address on file |
| 14124620 | Name on file | Email address on file |
| 14362446 | Name on file | Email address on file |
| 13463077 | Name on file | Email address on file |
| 13685762 | Name on file | Email address on file |
| 13298507 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13338334 | Name on file | Email address on file |
| 14366697 | Name on file | Email address on file |
| 13605595 | Name on file | Email address on file |
| 14311005 | Name on file | Email address on file |
| 13853060 | Name on file | Email address on file |
| 13571065 | Name on file | Email address on file |
| 13900012 | Name on file | Email address on file |
| 13682741 | Name on file | Email address on file |
| 14538598 | Name on file | Email address on file |
| 14512553 | Name on file | Email address on file |
| 13619599 | Name on file | Email address on file |
| 14455609 | Name on file | Email address on file |
| 14498853 | Name on file | Email address on file |
| 15048324 | Name on file | Email address on file |
| 13676987 | Name on file | Email address on file |
| 13578271 | Name on file | Email address on file |
| 14075625 | Name on file | Email address on file |
| 13371768 | Name on file | Email address on file |
| 13259122 | Name on file | Email address on file |
| 14474200 | Name on file | Email address on file |
| 13826163 | Name on file | Email address on file |
| 13424097 | Name on file | Email address on file |
| 14314245 | Name on file | Email address on file |
| 13779107 | Name on file | Email address on file |
| 14460238 | Name on file | Email address on file |
| 14310745 | Name on file | Email address on file |
| 13932679 | Name on file | Email address on file |
| 14273341 | Name on file | Email address on file |
| 14059971 | Name on file | Email address on file |
| 14124040 | Name on file | Email address on file |
| 13837124 | Name on file | Email address on file |
| 13273048 | Name on file | Email address on file |
| 14532806 | Name on file | Email address on file |
| 14347947 | Name on file | Email address on file |
| 13438587 | Name on file | Email address on file |
| 14472167 | Name on file | Email address on file |
| 14500293 | Name on file | Email address on file |
| 14539316 | Name on file | Email address on file |
| 13623213 | Name on file | Email address on file |
| 13929610 | Name on file | Email address on file |
| 13146072 | Name on file | Email address on file |
| 13482256 | Name on file | Email address on file |
| 13977106 | Name on file | Email address on file |
| 13659216 | Name on file | Email address on file |
| 14432737 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13469429 | Name on file | Email address on file |
| 13322520 | Name on file | Email address on file |
| 14481535 | Name on file | Email address on file |
| 14541183 | Name on file | Email address on file |
| 13597501 | Name on file | Email address on file |
| 13813036 | Name on file | Email address on file |
| 14292488 | Name on file | Email address on file |
| 14324696 | Name on file | Email address on file |
| 14485092 | Name on file | Email address on file |
| 13618871 | Name on file | Email address on file |
| 14434087 | Name on file | Email address on file |
| 14060265 | Name on file | Email address on file |
| 14458598 | Name on file | Email address on file |
| 13723466 | Name on file | Email address on file |
| 13157235 | Name on file | Email address on file |
| 13309850 | Name on file | Email address on file |
| 14538932 | Name on file | Email address on file |
| 13666405 | Name on file | Email address on file |
| 14361838 | Name on file | Email address on file |
| 14187179 | Name on file | Email address on file |
| 14428592 | Name on file | Email address on file |
| 14502132 | Name on file | Email address on file |
| 13613691 | Name on file | Email address on file |
| 13713831 | Name on file | Email address on file |
| 13321015 | Name on file | Email address on file |
| 13914501 | Name on file | Email address on file |
| 14216139 | Name on file | Email address on file |
| 14412817 | Name on file | Email address on file |
| 13982295 | Name on file | Email address on file |
| 13296395 | Name on file | Email address on file |
| 13286715 | Name on file | Email address on file |
| 14350971 | Name on file | Email address on file |
| 14288234 | Name on file | Email address on file |
| 13667865 | Name on file | Email address on file |
| 13735183 | Name on file | Email address on file |
| 13764110 | Name on file | Email address on file |
| 14094950 | Name on file | Email address on file |
| 14146826 | Name on file | Email address on file |
| 13882567 | Name on file | Email address on file |
| 14482436 | Name on file | Email address on file |
| 13764673 | Name on file | Email address on file |
| 14248623 | Name on file | Email address on file |
| 13920533 | Name on file | Email address on file |
| 14490129 | Name on file | Email address on file |
| 14365934 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13704401 | Name on file | Email address on file |
| 13721978 | Name on file | Email address on file |
| 14048325 | Name on file | Email address on file |
| 14137083 | Name on file | Email address on file |
| 14422858 | Name on file | Email address on file |
| 14533872 | Name on file | Email address on file |
| 14541135 | Name on file | Email address on file |
| 13403977 | Name on file | Email address on file |
| 13512940 | Name on file | Email address on file |
| 14479422 | Name on file | Email address on file |
| 13827828 | Name on file | Email address on file |
| 14460052 | Name on file | Email address on file |
| 14088581 | Name on file | Email address on file |
| 14358328 | Name on file | Email address on file |
| 14324212 | Name on file | Email address on file |
| 13992650 | Name on file | Email address on file |
| 14107550 | Name on file | Email address on file |
| 13386671 | Name on file | Email address on file |
| 14428174 | Name on file | Email address on file |
| 14035091 | Name on file | Email address on file |
| 13753176 | Name on file | Email address on file |
| 14523739 | Name on file | Email address on file |
| 14148415 | Name on file | Email address on file |
| 14542428 | Name on file | Email address on file |
| 14279986 | Name on file | Email address on file |
| 13364785 | Name on file | Email address on file |
| 14395401 | Name on file | Email address on file |
| 14368136 | Name on file | Email address on file |
| 14354940 | Name on file | Email address on file |
| 14177459 | Name on file | Email address on file |
| 14335598 | Name on file | Email address on file |
| 13731413 | Name on file | Email address on file |
| 13390805 | Name on file | Email address on file |
| 14412496 | Name on file | Email address on file |
| 14389585 | Name on file | Email address on file |
| 14493684 | Name on file | Email address on file |
| 13214284 | Name on file | Email address on file |
| 14248075 | Name on file | Email address on file |
| 13575058 | Name on file | Email address on file |
| 14148728 | Name on file | Email address on file |
| 14325755 | Name on file | Email address on file |
| 13823671 | Name on file | Email address on file |
| 14079691 | Name on file | Email address on file |
| 13561503 | Name on file | Email address on file |
| 13617346 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14516992 | Name on file | Email address on file |
| 13483106 | Name on file | Email address on file |
| 13717934 | Name on file | Email address on file |
| 13982651 | Name on file | Email address on file |
| 14438158 | Name on file | Email address on file |
| 14473809 | Name on file | Email address on file |
| 14455975 | Name on file | Email address on file |
| 14355424 | Name on file | Email address on file |
| 13874251 | Name on file | Email address on file |
| 14440351 | Name on file | Email address on file |
| 13694611 | Name on file | Email address on file |
| 13194366 | Name on file | Email address on file |
| 13441556 | Name on file | Email address on file |
| 13453428 | Name on file | Email address on file |
| 14355448 | Name on file | Email address on file |
| 14145026 | Name on file | Email address on file |
| 14410526 | Name on file | Email address on file |
| 14336681 | Name on file | Email address on file |
| 13186564 | Name on file | Email address on file |
| 13331136 | Name on file | Email address on file |
| 14186514 | Name on file | Email address on file |
| 13961362 | Name on file | Email address on file |
| 13932026 | Name on file | Email address on file |
| 14448137 | Name on file | Email address on file |
| 14517940 | Name on file | Email address on file |
| 13982636 | Name on file | Email address on file |
| 14262785 | Name on file | Email address on file |
| 14122001 | Name on file | Email address on file |
| 13832117 | Name on file | Email address on file |
| 13826756 | Name on file | Email address on file |
| 13365217 | Name on file | Email address on file |
| 13391139 | Name on file | Email address on file |
| 14354267 | Name on file | Email address on file |
| 14309956 | Name on file | Email address on file |
| 13713798 | Name on file | Email address on file |
| 14918022 | Name on file | Email address on file |
| 14298990 | Name on file | Email address on file |
| 13840693 | Name on file | Email address on file |
| 13447272 | Name on file | Email address on file |
| 13506648 | Name on file | Email address on file |
| 14542114 | Name on file | Email address on file |
| 13577809 | Name on file | Email address on file |
| 14476141 | Name on file | Email address on file |
| 13914542 | Name on file | Email address on file |
| 13570848 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14096334 | Name on file | Email address on file |
| 14076827 | Name on file | Email address on file |
| 13756431 | Name on file | Email address on file |
| 14521204 | Name on file | Email address on file |
| 13682737 | Name on file | Email address on file |
| 13242741 | Name on file | Email address on file |
| 13933585 | Name on file | Email address on file |
| 13494411 | Name on file | Email address on file |
| 14268034 | Name on file | Email address on file |
| 14193062 | Name on file | Email address on file |
| 14508333 | Name on file | Email address on file |
| 14032381 | Name on file | Email address on file |
| 13811168 | Name on file | Email address on file |
| 13978197 | Name on file | Email address on file |
| 13527937 | Name on file | Email address on file |
| 13739883 | Name on file | Email address on file |
| 14352483 | Name on file | Email address on file |
| 13544284 | Name on file | Email address on file |
| 13585570 | Name on file | Email address on file |
| 13239714 | Name on file | Email address on file |
| 13628412 | Name on file | Email address on file |
| 14387038 | Name on file | Email address on file |
| 13939470 | Name on file | Email address on file |
| 14403533 | Name on file | Email address on file |
| 14043743 | Name on file | Email address on file |
| 13909226 | Name on file | Email address on file |
| 14448670 | Name on file | Email address on file |
| 14171392 | Name on file | Email address on file |
| 13790750 | Name on file | Email address on file |
| 13708652 | Name on file | Email address on file |
| 13921118 | Name on file | Email address on file |
| 14402501 | Name on file | Email address on file |
| 13303760 | Name on file | Email address on file |
| 13617273 | Name on file | Email address on file |
| 13592185 | Name on file | Email address on file |
| 13548346 | Name on file | Email address on file |
| 14415089 | Name on file | Email address on file |
| 14333055 | Name on file | Email address on file |
| 13312796 | Name on file | Email address on file |
| 13139478 | Name on file | Email address on file |
| 13838580 | Name on file | Email address on file |
| 14371269 | Name on file | Email address on file |
| 14355083 | Name on file | Email address on file |
| 14400643 | Name on file | Email address on file |
| 14249732 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13419688 | Name on file | Email address on file |
| 14060830 | Name on file | Email address on file |
| 13787279 | Name on file | Email address on file |
| 13150074 | Name on file | Email address on file |
| 13194359 | Name on file | Email address on file |
| 14371076 | Name on file | Email address on file |
| 13580558 | Name on file | Email address on file |
| 14314692 | Name on file | Email address on file |
| 13528705 | Name on file | Email address on file |
| 14104537 | Name on file | Email address on file |
| 14418258 | Name on file | Email address on file |
| 14160094 | Name on file | Email address on file |
| 14170674 | Name on file | Email address on file |
| 13749306 | Name on file | Email address on file |
| 14157956 | Name on file | Email address on file |
| 13921080 | Name on file | Email address on file |
| 14495832 | Name on file | Email address on file |
| 14234830 | Name on file | Email address on file |
| 14363929 | Name on file | Email address on file |
| 14351423 | Name on file | Email address on file |
| 14042237 | Name on file | Email address on file |
| 14460025 | Name on file | Email address on file |
| 14533363 | Name on file | Email address on file |
| 14453736 | Name on file | Email address on file |
| 14292838 | Name on file | Email address on file |
| 13486609 | Name on file | Email address on file |
| 14399207 | Name on file | Email address on file |
| 13273687 | Name on file | Email address on file |
| 14421885 | Name on file | Email address on file |
| 13672235 | Name on file | Email address on file |
| 13331861 | Name on file | Email address on file |
| 14475165 | Name on file | Email address on file |
| 14294335 | Name on file | Email address on file |
| 13444394 | Name on file | Email address on file |
| 14354908 | Name on file | Email address on file |
| 14370015 | Name on file | Email address on file |
| 13233130 | Name on file | Email address on file |
| 14492414 | Name on file | Email address on file |
| 13958544 | Name on file | Email address on file |
| 13262163 | Name on file | Email address on file |
| 14540567 | Name on file | Email address on file |
| 13825759 | Name on file | Email address on file |
| 13800900 | Name on file | Email address on file |
| 13506236 | Name on file | Email address on file |
| 13906503 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13805096 | Name on file | Email address on file |
| 13577825 | Name on file | Email address on file |
| 13419428 | Name on file | Email address on file |
| 14479073 | Name on file | Email address on file |
| 13680672 | Name on file | Email address on file |
| 14317867 | Name on file | Email address on file |
| 13462995 | Name on file | Email address on file |
| 14516417 | Name on file | Email address on file |
| 13425794 | Name on file | Email address on file |
| 14317718 | Name on file | Email address on file |
| 14393605 | Name on file | Email address on file |
| 14278171 | Name on file | Email address on file |
| 14396653 | Name on file | Email address on file |
| 13682700 | Name on file | Email address on file |
| 14349250 | Name on file | Email address on file |
| 13827706 | Name on file | Email address on file |
| 14315496 | Name on file | Email address on file |
| 13357012 | Name on file | Email address on file |
| 14492023 | Name on file | Email address on file |
| 14439485 | Name on file | Email address on file |
| 13882959 | Name on file | Email address on file |
| 14027657 | Name on file | Email address on file |
| 14243191 | Name on file | Email address on file |
| 14324201 | Name on file | Email address on file |
| 13835847 | Name on file | Email address on file |
| 13530123 | Name on file | Email address on file |
| 14358104 | Name on file | Email address on file |
| 14346717 | Name on file | Email address on file |
| 14058123 | Name on file | Email address on file |
| 13407428 | Name on file | Email address on file |
| 14473821 | Name on file | Email address on file |
| 13248375 | Name on file | Email address on file |
| 14458998 | Name on file | Email address on file |
| 13712305 | Name on file | Email address on file |
| 13296404 | Name on file | Email address on file |
| 13624839 | Name on file | Email address on file |
| 14340993 | Name on file | Email address on file |
| 14418183 | Name on file | Email address on file |
| 13316767 | Name on file | Email address on file |
| 13749043 | Name on file | Email address on file |
| 13214439 | Name on file | Email address on file |
| 14332329 | Name on file | Email address on file |
| 14535012 | Name on file | Email address on file |
| 13777940 | Name on file | Email address on file |
| 13902776 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14280823 | Name on file | Email address on file |
| 13312714 | Name on file | Email address on file |
| 13621227 | Name on file | Email address on file |
| 13509455 | Name on file | Email address on file |
| 14066581 | Name on file | Email address on file |
| 13374705 | Name on file | Email address on file |
| 14422997 | Name on file | Email address on file |
| 13330021 | Name on file | Email address on file |
| 14373998 | Name on file | Email address on file |
| 14463300 | Name on file | Email address on file |
| 14453396 | Name on file | Email address on file |
| 14315076 | Name on file | Email address on file |
| 14141323 | Name on file | Email address on file |
| 14493622 | Name on file | Email address on file |
| 14528177 | Name on file | Email address on file |
| 14300160 | Name on file | Email address on file |
| 13986106 | Name on file | Email address on file |
| 14122559 | Name on file | Email address on file |
| 14502722 | Name on file | Email address on file |
| 14257032 | Name on file | Email address on file |
| 14447223 | Name on file | Email address on file |
| 13916914 | Name on file | Email address on file |
| 13361447 | Name on file | Email address on file |
| 13558001 | Name on file | Email address on file |
| 14329946 | Name on file | Email address on file |
| 13303957 | Name on file | Email address on file |
| 13749192 | Name on file | Email address on file |
| 13170172 | Name on file | Email address on file |
| 13565883 | Name on file | Email address on file |
| 14439583 | Name on file | Email address on file |
| 14407213 | Name on file | Email address on file |
| 14368742 | Name on file | Email address on file |
| 13516512 | Name on file | Email address on file |
| 13528792 | Name on file | Email address on file |
| 14167972 | Name on file | Email address on file |
| 13548941 | Name on file | Email address on file |
| 14471707 | Name on file | Email address on file |
| 14500691 | Name on file | Email address on file |
| 14106854 | Name on file | Email address on file |
| 13159081 | Name on file | Email address on file |
| 13954486 | Name on file | Email address on file |
| 14337255 | Name on file | Email address on file |
| 14266592 | Name on file | Email address on file |
| 14538802 | Name on file | Email address on file |
| 13359593 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13142370 | Name on file | Email address on file |
| 14282618 | Name on file | Email address on file |
| 14341233 | Name on file | Email address on file |
| 14292730 | Name on file | Email address on file |
| 13406654 | Name on file | Email address on file |
| 13444833 | Name on file | Email address on file |
| 13389131 | Name on file | Email address on file |
| 14471138 | Name on file | Email address on file |
| 13550035 | Name on file | Email address on file |
| 14190366 | Name on file | Email address on file |
| 13664994 | Name on file | Email address on file |
| 13778518 | Name on file | Email address on file |
| 13638588 | Name on file | Email address on file |
| 13667256 | Name on file | Email address on file |
| 13246881 | Name on file | Email address on file |
| 14076246 | Name on file | Email address on file |
| 13487786 | Name on file | Email address on file |
| 14359316 | Name on file | Email address on file |
| 14393222 | Name on file | Email address on file |
| 13494679 | Name on file | Email address on file |
| 13593357 | Name on file | Email address on file |
| 13177847 | Name on file | Email address on file |
| 13334354 | Name on file | Email address on file |
| 13796211 | Name on file | Email address on file |
| 14350330 | Name on file | Email address on file |
| 13795467 | Name on file | Email address on file |
| 14306842 | Name on file | Email address on file |
| 13681195 | Name on file | Email address on file |
| 14412679 | Name on file | Email address on file |
| 14372855 | Name on file | Email address on file |
| 14368149 | Name on file | Email address on file |
| 13445667 | Name on file | Email address on file |
| 13686775 | Name on file | Email address on file |
| 14528354 | Name on file | Email address on file |
| 14033724 | Name on file | Email address on file |
| 14329940 | Name on file | Email address on file |
| 14314403 | Name on file | Email address on file |
| 13645528 | Name on file | Email address on file |
| 13350318 | Name on file | Email address on file |
| 13608169 | Name on file | Email address on file |
| 13302490 | Name on file | Email address on file |
| 13590261 | Name on file | Email address on file |
| 13423299 | Name on file | Email address on file |
| 14321975 | Name on file | Email address on file |
| 13886612 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14437148 | Name on file | Email address on file |
| 13226493 | Name on file | Email address on file |
| 14182582 | Name on file | Email address on file |
| 14308894 | Name on file | Email address on file |
| 14040221 | Name on file | Email address on file |
| 14019470 | Name on file | Email address on file |
| 14456184 | Name on file | Email address on file |
| 14258601 | Name on file | Email address on file |
| 13770268 | Name on file | Email address on file |
| 13791746 | Name on file | Email address on file |
| 13189435 | Name on file | Email address on file |
| 14094265 | Name on file | Email address on file |
| 14484314 | Name on file | Email address on file |
| 14121978 | Name on file | Email address on file |
| 14495707 | Name on file | Email address on file |
| 14319707 | Name on file | Email address on file |
| 13722042 | Name on file | Email address on file |
| 13589858 | Name on file | Email address on file |
| 14436037 | Name on file | Email address on file |
| 13299167 | Name on file | Email address on file |
| 13386729 | Name on file | Email address on file |
| 13774021 | Name on file | Email address on file |
| 13177895 | Name on file | Email address on file |
| 14541251 | Name on file | Email address on file |
| 14079735 | Name on file | Email address on file |
| 14500148 | Name on file | Email address on file |
| 14327141 | Name on file | Email address on file |
| 13773518 | Name on file | Email address on file |
| 14296861 | Name on file | Email address on file |
| 14495645 | Name on file | Email address on file |
| 13713808 | Name on file | Email address on file |
| 14299077 | Name on file | Email address on file |
| 13527879 | Name on file | Email address on file |
| 14012890 | Name on file | Email address on file |
| 14152000 | Name on file | Email address on file |
| 14320666 | Name on file | Email address on file |
| 14194833 | Name on file | Email address on file |
| 14033768 | Name on file | Email address on file |
| 13219545 | Name on file | Email address on file |
| 13534287 | Name on file | Email address on file |
| 14373738 | Name on file | Email address on file |
| 13239197 | Name on file | Email address on file |
| 13518173 | Name on file | Email address on file |
| 14512902 | Name on file | Email address on file |
| 14320467 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14409473 | Name on file | Email address on file |
| 14522244 | Name on file | Email address on file |
| 14472538 | Name on file | Email address on file |
| 13357083 | Name on file | Email address on file |
| 14494875 | Name on file | Email address on file |
| 13191559 | Name on file | Email address on file |
| 14370102 | Name on file | Email address on file |
| 13721974 | Name on file | Email address on file |
| 13288320 | Name on file | Email address on file |
| 14249781 | Name on file | Email address on file |
| 13729980 | Name on file | Email address on file |
| 14415096 | Name on file | Email address on file |
| 14018269 | Name on file | Email address on file |
| 14214843 | Name on file | Email address on file |
| 13717453 | Name on file | Email address on file |
| 14257051 | Name on file | Email address on file |
| 13932563 | Name on file | Email address on file |
| 13647141 | Name on file | Email address on file |
| 13729228 | Name on file | Email address on file |
| 13349302 | Name on file | Email address on file |
| 14491403 | Name on file | Email address on file |
| 13241784 | Name on file | Email address on file |
| 14097606 | Name on file | Email address on file |
| 13365827 | Name on file | Email address on file |
| 14446517 | Name on file | Email address on file |
| 13478415 | Name on file | Email address on file |
| 13946445 | Name on file | Email address on file |
| 13503790 | Name on file | Email address on file |
| 13783868 | Name on file | Email address on file |
| 13298038 | Name on file | Email address on file |
| 14343740 | Name on file | Email address on file |
| 13336594 | Name on file | Email address on file |
| 14500591 | Name on file | Email address on file |
| 14169698 | Name on file | Email address on file |
| 13187721 | Name on file | Email address on file |
| 13512876 | Name on file | Email address on file |
| 14336787 | Name on file | Email address on file |
| 14402890 | Name on file | Email address on file |
| 14395055 | Name on file | Email address on file |
| 13272124 | Name on file | Email address on file |
| 13882603 | Name on file | Email address on file |
| 14538119 | Name on file | Email address on file |
| 13697660 | Name on file | Email address on file |
| 14137329 | Name on file | Email address on file |
| 14315458 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14475880 | Name on file | Email address on file |
| 14405368 | Name on file | Email address on file |
| 14066956 | Name on file | Email address on file |
| 14160149 | Name on file | Email address on file |
| 14478182 | Name on file | Email address on file |
| 14340995 | Name on file | Email address on file |
| 14235831 | Name on file | Email address on file |
| 14522620 | Name on file | Email address on file |
| 13641744 | Name on file | Email address on file |
| 14089919 | Name on file | Email address on file |
| 14452282 | Name on file | Email address on file |
| 14476482 | Name on file | Email address on file |
| 14369205 | Name on file | Email address on file |
| 14250774 | Name on file | Email address on file |
| 14545283 | Name on file | Email address on file |
| 14521032 | Name on file | Email address on file |
| 14238201 | Name on file | Email address on file |
| 14412169 | Name on file | Email address on file |
| 14146890 | Name on file | Email address on file |
| 13972384 | Name on file | Email address on file |
| 13735667 | Name on file | Email address on file |
| 14178202 | Name on file | Email address on file |
| 14430609 | Name on file | Email address on file |
| 14308493 | Name on file | Email address on file |
| 14004054 | Name on file | Email address on file |
| 13911074 | Name on file | Email address on file |
| 13488759 | Name on file | Email address on file |
| 13280728 | Name on file | Email address on file |
| 13688646 | Name on file | Email address on file |
| 14428922 | Name on file | Email address on file |
| 13566882 | Name on file | Email address on file |
| 14198904 | Name on file | Email address on file |
| 13748373 | Name on file | Email address on file |
| 14155941 | Name on file | Email address on file |
| 13917005 | Name on file | Email address on file |
| 14508825 | Name on file | Email address on file |
| 14328436 | Name on file | Email address on file |
| 13828546 | Name on file | Email address on file |
| 13514888 | Name on file | Email address on file |
| 14222161 | Name on file | Email address on file |
| 14089876 | Name on file | Email address on file |
| 14322017 | Name on file | Email address on file |
| 14007538 | Name on file | Email address on file |
| 13623216 | Name on file | Email address on file |
| 13845704 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14416383 | Name on file | Email address on file |
| 13731296 | Name on file | Email address on file |
| 14463481 | Name on file | Email address on file |
| 14335976 | Name on file | Email address on file |
| 13273499 | Name on file | Email address on file |
| 14035733 | Name on file | Email address on file |
| 13360165 | Name on file | Email address on file |
| 13704243 | Name on file | Email address on file |
| 13650528 | Name on file | Email address on file |
| 14101336 | Name on file | Email address on file |
| 13888421 | Name on file | Email address on file |
| 13260566 | Name on file | Email address on file |
| 13462627 | Name on file | Email address on file |
| 13349193 | Name on file | Email address on file |
| 13957318 | Name on file | Email address on file |
| 14360200 | Name on file | Email address on file |
| 14372400 | Name on file | Email address on file |
| 14522149 | Name on file | Email address on file |
| 13901575 | Name on file | Email address on file |
| 14189573 | Name on file | Email address on file |
| 13611175 | Name on file | Email address on file |
| 14409649 | Name on file | Email address on file |
| 14216890 | Name on file | Email address on file |
| 13810505 | Name on file | Email address on file |
| 13561271 | Name on file | Email address on file |
| 14368467 | Name on file | Email address on file |
| 14535305 | Name on file | Email address on file |
| 13606044 | Name on file | Email address on file |
| 13488679 | Name on file | Email address on file |
| 13793079 | Name on file | Email address on file |
| 14408422 | Name on file | Email address on file |
| 13903051 | Name on file | Email address on file |
| 13808595 | Name on file | Email address on file |
| 13860564 | Name on file | Email address on file |
| 13358134 | Name on file | Email address on file |
| 14493330 | Name on file | Email address on file |
| 14344866 | Name on file | Email address on file |
| 14111772 | Name on file | Email address on file |
| 14423878 | Name on file | Email address on file |
| 14027574 | Name on file | Email address on file |
| 13993851 | Name on file | Email address on file |
| 13478096 | Name on file | Email address on file |
| 14084901 | Name on file | Email address on file |
| 14250709 | Name on file | Email address on file |
| 14121615 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14480753 | Name on file | Email address on file |
| 13500098 | Name on file | Email address on file |
| 13196749 | Name on file | Email address on file |
| 13742150 | Name on file | Email address on file |
| 13404386 | Name on file | Email address on file |
| 14530870 | Name on file | Email address on file |
| 14278185 | Name on file | Email address on file |
| 14270354 | Name on file | Email address on file |
| 13898627 | Name on file | Email address on file |
| 13821113 | Name on file | Email address on file |
| 13337975 | Name on file | Email address on file |
| 13189570 | Name on file | Email address on file |
| 13680489 | Name on file | Email address on file |
| 14405184 | Name on file | Email address on file |
| 14352250 | Name on file | Email address on file |
| 13343866 | Name on file | Email address on file |
| 14051103 | Name on file | Email address on file |
| 14532031 | Name on file | Email address on file |
| 13804219 | Name on file | Email address on file |
| 13353019 | Name on file | Email address on file |
| 13398424 | Name on file | Email address on file |
| 14543292 | Name on file | Email address on file |
| 14425235 | Name on file | Email address on file |
| 14142493 | Name on file | Email address on file |
| 14363119 | Name on file | Email address on file |
| 14466958 | Name on file | Email address on file |
| 14226308 | Name on file | Email address on file |
| 13882954 | Name on file | Email address on file |
| 14438543 | Name on file | Email address on file |
| 14019572 | Name on file | Email address on file |
| 14345906 | Name on file | Email address on file |
| 13557203 | Name on file | Email address on file |
| 13207852 | Name on file | Email address on file |
| 13140893 | Name on file | Email address on file |
| 14340635 | Name on file | Email address on file |
| 14483478 | Name on file | Email address on file |
| 13625594 | Name on file | Email address on file |
| 14362840 | Name on file | Email address on file |
| 13564315 | Name on file | Email address on file |
| 13620058 | Name on file | Email address on file |
| 14394439 | Name on file | Email address on file |
| 13671473 | Name on file | Email address on file |
| 13357908 | Name on file | Email address on file |
| 14294480 | Name on file | Email address on file |
| 14082689 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14353570 | Name on file | Email address on file |
| 14503651 | Name on file | Email address on file |
| 14527521 | Name on file | Email address on file |
| 14527941 | Name on file | Email address on file |
| 14307087 | Name on file | Email address on file |
| 14337162 | Name on file | Email address on file |
| 14215700 | Name on file | Email address on file |
| 14172986 | Name on file | Email address on file |
| 13472924 | Name on file | Email address on file |
| 13996054 | Name on file | Email address on file |
| 14398715 | Name on file | Email address on file |
| 14195114 | Name on file | Email address on file |
| 14421416 | Name on file | Email address on file |
| 14300849 | Name on file | Email address on file |
| 13152462 | Name on file | Email address on file |
| 13153895 | Name on file | Email address on file |
| 13320724 | Name on file | Email address on file |
| 14450412 | Name on file | Email address on file |
| 13920706 | Name on file | Email address on file |
| 13350288 | Name on file | Email address on file |
| 14260438 | Name on file | Email address on file |
| 13739414 | Name on file | Email address on file |
| 14165804 | Name on file | Email address on file |
| 13273458 | Name on file | Email address on file |
| 14104491 | Name on file | Email address on file |
| 13482997 | Name on file | Email address on file |
| 13814430 | Name on file | Email address on file |
| 13850883 | Name on file | Email address on file |
| 14264844 | Name on file | Email address on file |
| 14510541 | Name on file | Email address on file |
| 14350692 | Name on file | Email address on file |
| 14167172 | Name on file | Email address on file |
| 13343174 | Name on file | Email address on file |
| 14508885 | Name on file | Email address on file |
| 14509481 | Name on file | Email address on file |
| 13705730 | Name on file | Email address on file |
| 14078773 | Name on file | Email address on file |
| 14364554 | Name on file | Email address on file |
| 13962185 | Name on file | Email address on file |
| 13437965 | Name on file | Email address on file |
| 14143720 | Name on file | Email address on file |
| 13399277 | Name on file | Email address on file |
| 14389609 | Name on file | Email address on file |
| 14455222 | Name on file | Email address on file |
| 14307610 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14541218 | Name on file | Email address on file |
| 14173759 | Name on file | Email address on file |
| 14121657 | Name on file | Email address on file |
| 13845756 | Name on file | Email address on file |
| 13901197 | Name on file | Email address on file |
| 14475656 | Name on file | Email address on file |
| 14393087 | Name on file | Email address on file |
| 13509315 | Name on file | Email address on file |
| 14337088 | Name on file | Email address on file |
| 13602138 | Name on file | Email address on file |
| 14301828 | Name on file | Email address on file |
| 14357681 | Name on file | Email address on file |
| 13596156 | Name on file | Email address on file |
| 14477815 | Name on file | Email address on file |
| 14354072 | Name on file | Email address on file |
| 13151321 | Name on file | Email address on file |
| 13486478 | Name on file | Email address on file |
| 14173683 | Name on file | Email address on file |
| 14391493 | Name on file | Email address on file |
| 13223591 | Name on file | Email address on file |
| 14452965 | Name on file | Email address on file |
| 13680687 | Name on file | Email address on file |
| 13787830 | Name on file | Email address on file |
| 13880651 | Name on file | Email address on file |
| 13420595 | Name on file | Email address on file |
| 14365978 | Name on file | Email address on file |
| 13866680 | Name on file | Email address on file |
| 13595773 | Name on file | Email address on file |
| 14120538 | Name on file | Email address on file |
| 14292660 | Name on file | Email address on file |
| 14092948 | Name on file | Email address on file |
| 13521042 | Name on file | Email address on file |
| 14004785 | Name on file | Email address on file |
| 14527036 | Name on file | Email address on file |
| 14400693 | Name on file | Email address on file |
| 14543464 | Name on file | Email address on file |
| 13882895 | Name on file | Email address on file |
| 13346023 | Name on file | Email address on file |
| 13530785 | Name on file | Email address on file |
| 14084874 | Name on file | Email address on file |
| 13296471 | Name on file | Email address on file |
| 14378270 | Name on file | Email address on file |
| 14421904 | Name on file | Email address on file |
| 14127665 | Name on file | Email address on file |
| 14450914 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13962470 | Name on file | Email address on file |
| 14483162 | Name on file | Email address on file |
| 13254808 | Name on file | Email address on file |
| 14443835 | Name on file | Email address on file |
| 13232529 | Name on file | Email address on file |
| 14004739 | Name on file | Email address on file |
| 14265678 | Name on file | Email address on file |
| 14050482 | Name on file | Email address on file |
| 14173732 | Name on file | Email address on file |
| 14334927 | Name on file | Email address on file |
| 14255627 | Name on file | Email address on file |
| 13189577 | Name on file | Email address on file |
| 14331864 | Name on file | Email address on file |
| 14303704 | Name on file | Email address on file |
| 14219191 | Name on file | Email address on file |
| 14288734 | Name on file | Email address on file |
| 14451622 | Name on file | Email address on file |
| 13945020 | Name on file | Email address on file |
| 14532672 | Name on file | Email address on file |
| 14396749 | Name on file | Email address on file |
| 13713266 | Name on file | Email address on file |
| 13717436 | Name on file | Email address on file |
| 13305390 | Name on file | Email address on file |
| 14339664 | Name on file | Email address on file |
| 14452964 | Name on file | Email address on file |
| 14156575 | Name on file | Email address on file |
| 13749058 | Name on file | Email address on file |
| 13737978 | Name on file | Email address on file |
| 14005438 | Name on file | Email address on file |
| 13592467 | Name on file | Email address on file |
| 14074615 | Name on file | Email address on file |
| 13626784 | Name on file | Email address on file |
| 14244676 | Name on file | Email address on file |
| 13564296 | Name on file | Email address on file |
| 14378263 | Name on file | Email address on file |
| 13253164 | Name on file | Email address on file |
| 14166621 | Name on file | Email address on file |
| 14122019 | Name on file | Email address on file |
| 14251137 | Name on file | Email address on file |
| 14355987 | Name on file | Email address on file |
| 14229973 | Name on file | Email address on file |
| 13182113 | Name on file | Email address on file |
| 14119907 | Name on file | Email address on file |
| 13803660 | Name on file | Email address on file |
| 14329830 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14364465 | Name on file | Email address on file |
| 14305963 | Name on file | Email address on file |
| 13619050 | Name on file | Email address on file |
| 14397581 | Name on file | Email address on file |
| 14358204 | Name on file | Email address on file |
| 14399323 | Name on file | Email address on file |
| 13191177 | Name on file | Email address on file |
| 14097004 | Name on file | Email address on file |
| 14082627 | Name on file | Email address on file |
| 14335640 | Name on file | Email address on file |
| 13522384 | Name on file | Email address on file |
| 13882876 | Name on file | Email address on file |
| 14475896 | Name on file | Email address on file |
| 14375524 | Name on file | Email address on file |
| 13775215 | Name on file | Email address on file |
| 13298502 | Name on file | Email address on file |
| 14530165 | Name on file | Email address on file |
| 13551308 | Name on file | Email address on file |
| 14374280 | Name on file | Email address on file |
| 13783320 | Name on file | Email address on file |
| 14445420 | Name on file | Email address on file |
| 14142512 | Name on file | Email address on file |
| 13716614 | Name on file | Email address on file |
| 13358458 | Name on file | Email address on file |
| 13370651 | Name on file | Email address on file |
| 13667046 | Name on file | Email address on file |
| 14320061 | Name on file | Email address on file |
| 13529353 | Name on file | Email address on file |
| 13618991 | Name on file | Email address on file |
| 13360179 | Name on file | Email address on file |
| 14538670 | Name on file | Email address on file |
| 13488342 | Name on file | Email address on file |
| 14418442 | Name on file | Email address on file |
| 13441446 | Name on file | Email address on file |
| 14018494 | Name on file | Email address on file |
| 14379651 | Name on file | Email address on file |
| 14533618 | Name on file | Email address on file |
| 14332353 | Name on file | Email address on file |
| 13283341 | Name on file | Email address on file |
| 14427599 | Name on file | Email address on file |
| 14415111 | Name on file | Email address on file |
| 14530738 | Name on file | Email address on file |
| 13791512 | Name on file | Email address on file |
| 13778697 | Name on file | Email address on file |
| 13357797 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14102327 | Name on file | Email address on file |
| 14344096 | Name on file | Email address on file |
| 13419423 | Name on file | Email address on file |
| 13317312 | Name on file | Email address on file |
| 13729247 | Name on file | Email address on file |
| 14468084 | Name on file | Email address on file |
| 13850143 | Name on file | Email address on file |
| 14040345 | Name on file | Email address on file |
| 14480325 | Name on file | Email address on file |
| 13387971 | Name on file | Email address on file |
| 13370173 | Name on file | Email address on file |
| 14119827 | Name on file | Email address on file |
| 13664992 | Name on file | Email address on file |
| 14349879 | Name on file | Email address on file |
| 14352169 | Name on file | Email address on file |
| 13465797 | Name on file | Email address on file |
| 14217648 | Name on file | Email address on file |
| 14221955 | Name on file | Email address on file |
| 13686096 | Name on file | Email address on file |
| 13202497 | Name on file | Email address on file |
| 14342510 | Name on file | Email address on file |
| 14532022 | Name on file | Email address on file |
| 14296898 | Name on file | Email address on file |
| 14312544 | Name on file | Email address on file |
| 13320786 | Name on file | Email address on file |
| 14472211 | Name on file | Email address on file |
| 13821170 | Name on file | Email address on file |
| 14421641 | Name on file | Email address on file |
| 14446785 | Name on file | Email address on file |
| 14173523 | Name on file | Email address on file |
| 13230587 | Name on file | Email address on file |
| 14499242 | Name on file | Email address on file |
| 14198954 | Name on file | Email address on file |
| 13623517 | Name on file | Email address on file |
| 14476710 | Name on file | Email address on file |
| 13150156 | Name on file | Email address on file |
| 14543311 | Name on file | Email address on file |
| 13458733 | Name on file | Email address on file |
| 13711796 | Name on file | Email address on file |
| 13242605 | Name on file | Email address on file |
| 14130764 | Name on file | Email address on file |
| 13740133 | Name on file | Email address on file |
| 14446051 | Name on file | Email address on file |
| 13584165 | Name on file | Email address on file |
| 13910159 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13609505 | Name on file | Email address on file |
| 14318089 | Name on file | Email address on file |
| 14537292 | Name on file | Email address on file |
| 13985786 | Name on file | Email address on file |
| 14484671 | Name on file | Email address on file |
| 14322368 | Name on file | Email address on file |
| 13640043 | Name on file | Email address on file |
| 13415455 | Name on file | Email address on file |
| 14494511 | Name on file | Email address on file |
| 13475543 | Name on file | Email address on file |
| 13753223 | Name on file | Email address on file |
| 13309074 | Name on file | Email address on file |
| 14265731 | Name on file | Email address on file |
| 14489079 | Name on file | Email address on file |
| 14053504 | Name on file | Email address on file |
| 13907235 | Name on file | Email address on file |
| 13278438 | Name on file | Email address on file |
| 14111709 | Name on file | Email address on file |
| 13227633 | Name on file | Email address on file |
| 14093049 | Name on file | Email address on file |
| 14421720 | Name on file | Email address on file |
| 14485777 | Name on file | Email address on file |
| 14352686 | Name on file | Email address on file |
| 14393051 | Name on file | Email address on file |
| 14360587 | Name on file | Email address on file |
| 13909274 | Name on file | Email address on file |
| 14475140 | Name on file | Email address on file |
| 14367251 | Name on file | Email address on file |
| 14278703 | Name on file | Email address on file |
| 13467549 | Name on file | Email address on file |
| 14419961 | Name on file | Email address on file |
| 13624119 | Name on file | Email address on file |
| 14478166 | Name on file | Email address on file |
| 13958734 | Name on file | Email address on file |
| 13478127 | Name on file | Email address on file |
| 14355183 | Name on file | Email address on file |
| 14012866 | Name on file | Email address on file |
| 14214841 | Name on file | Email address on file |
| 13350093 | Name on file | Email address on file |
| 14344215 | Name on file | Email address on file |
| 14480991 | Name on file | Email address on file |
| 14271380 | Name on file | Email address on file |
| 14276699 | Name on file | Email address on file |
| 14348241 | Name on file | Email address on file |
| 14435964 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13824802 | Name on file | Email address on file |
| 14351214 | Name on file | Email address on file |
| 14398826 | Name on file | Email address on file |
| 14526754 | Name on file | Email address on file |
| 13488541 | Name on file | Email address on file |
| 14511806 | Name on file | Email address on file |
| 14184550 | Name on file | Email address on file |
| 14539927 | Name on file | Email address on file |
| 14319962 | Name on file | Email address on file |
| 14507963 | Name on file | Email address on file |
| 13265662 | Name on file | Email address on file |
| 14326274 | Name on file | Email address on file |
| 14105139 | Name on file | Email address on file |
| 14494832 | Name on file | Email address on file |
| 14367095 | Name on file | Email address on file |
| 14005656 | Name on file | Email address on file |
| 14134838 | Name on file | Email address on file |
| 13777806 | Name on file | Email address on file |
| 13678852 | Name on file | Email address on file |
| 14347927 | Name on file | Email address on file |
| 13637026 | Name on file | Email address on file |
| 13565047 | Name on file | Email address on file |
| 13566869 | Name on file | Email address on file |
| 13201708 | Name on file | Email address on file |
| 14470668 | Name on file | Email address on file |
| 14391916 | Name on file | Email address on file |
| 14092381 | Name on file | Email address on file |
| 14070914 | Name on file | Email address on file |
| 14303705 | Name on file | Email address on file |
| 14409693 | Name on file | Email address on file |
| 14426817 | Name on file | Email address on file |
| 14372712 | Name on file | Email address on file |
| 13477980 | Name on file | Email address on file |
| 14356887 | Name on file | Email address on file |
| 14346020 | Name on file | Email address on file |
| 13592766 | Name on file | Email address on file |
| 14247421 | Name on file | Email address on file |
| 13887856 | Name on file | Email address on file |
| 13662122 | Name on file | Email address on file |
| 13286181 | Name on file | Email address on file |
| 14343559 | Name on file | Email address on file |
| 13912299 | Name on file | Email address on file |
| 13284530 | Name on file | Email address on file |
| 14332609 | Name on file | Email address on file |
| 13667903 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14463873 | Name on file | Email address on file |
| 13329742 | Name on file | Email address on file |
| 14472051 | Name on file | Email address on file |
| 14349798 | Name on file | Email address on file |
| 14398553 | Name on file | Email address on file |
| 13560910 | Name on file | Email address on file |
| 13857188 | Name on file | Email address on file |
| 14003714 | Name on file | Email address on file |
| 14016220 | Name on file | Email address on file |
| 13509017 | Name on file | Email address on file |
| 13904489 | Name on file | Email address on file |
| 13766656 | Name on file | Email address on file |
| 14421242 | Name on file | Email address on file |
| 14326005 | Name on file | Email address on file |
| 14410758 | Name on file | Email address on file |
| 14411157 | Name on file | Email address on file |
| 14363213 | Name on file | Email address on file |
| 14165803 | Name on file | Email address on file |
| 14433402 | Name on file | Email address on file |
| 13382317 | Name on file | Email address on file |
| 14027074 | Name on file | Email address on file |
| 13159098 | Name on file | Email address on file |
| 13227588 | Name on file | Email address on file |
| 14495077 | Name on file | Email address on file |
| 13359244 | Name on file | Email address on file |
| 14319828 | Name on file | Email address on file |
| 14342791 | Name on file | Email address on file |
| 13191583 | Name on file | Email address on file |
| 14328114 | Name on file | Email address on file |
| 13270798 | Name on file | Email address on file |
| 13638580 | Name on file | Email address on file |
| 14476096 | Name on file | Email address on file |
| 13719729 | Name on file | Email address on file |
| 13959741 | Name on file | Email address on file |
| 14496508 | Name on file | Email address on file |
| 13715981 | Name on file | Email address on file |
| 14409691 | Name on file | Email address on file |
| 13479884 | Name on file | Email address on file |
| 13797484 | Name on file | Email address on file |
| 13146100 | Name on file | Email address on file |
| 14047501 | Name on file | Email address on file |
| 13686654 | Name on file | Email address on file |
| 13809986 | Name on file | Email address on file |
| 13307236 | Name on file | Email address on file |
| 14330637 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14363210 | Name on file | Email address on file |
| 13900757 | Name on file | Email address on file |
| 14326054 | Name on file | Email address on file |
| 13889921 | Name on file | Email address on file |
| 14531599 | Name on file | Email address on file |
| 14418246 | Name on file | Email address on file |
| 13732186 | Name on file | Email address on file |
| 13446112 | Name on file | Email address on file |
| 13711464 | Name on file | Email address on file |
| 13902789 | Name on file | Email address on file |
| 13429648 | Name on file | Email address on file |
| 14370567 | Name on file | Email address on file |
| 14465214 | Name on file | Email address on file |
| 13194475 | Name on file | Email address on file |
| 14075562 | Name on file | Email address on file |
| 14417401 | Name on file | Email address on file |
| 13928418 | Name on file | Email address on file |
| 14441823 | Name on file | Email address on file |
| 14438697 | Name on file | Email address on file |
| 14334590 | Name on file | Email address on file |
| 14016342 | Name on file | Email address on file |
| 13407710 | Name on file | Email address on file |
| 14373938 | Name on file | Email address on file |
| 14041936 | Name on file | Email address on file |
| 13339029 | Name on file | Email address on file |
| 13745224 | Name on file | Email address on file |
| 14371852 | Name on file | Email address on file |
| 13596483 | Name on file | Email address on file |
| 14495398 | Name on file | Email address on file |
| 14445165 | Name on file | Email address on file |
| 13576534 | Name on file | Email address on file |
| 13640874 | Name on file | Email address on file |
| 13428365 | Name on file | Email address on file |
| 14539158 | Name on file | Email address on file |
| 14134378 | Name on file | Email address on file |
| 14491134 | Name on file | Email address on file |
| 13667294 | Name on file | Email address on file |
| 13696145 | Name on file | Email address on file |
| 14473196 | Name on file | Email address on file |
| 14140543 | Name on file | Email address on file |
| 14487559 | Name on file | Email address on file |
| 14151061 | Name on file | Email address on file |
| 14382085 | Name on file | Email address on file |
| 14363208 | Name on file | Email address on file |
| 14464348 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14213258 | Name on file | Email address on file |
| 14296365 | Name on file | Email address on file |
| 14396699 | Name on file | Email address on file |
| 13961258 | Name on file | Email address on file |
| 14457723 | Name on file | Email address on file |
| 13752034 | Name on file | Email address on file |
| 14405567 | Name on file | Email address on file |
| 14542384 | Name on file | Email address on file |
| 14306372 | Name on file | Email address on file |
| 14403429 | Name on file | Email address on file |
| 14522381 | Name on file | Email address on file |
| 14419894 | Name on file | Email address on file |
| 14102316 | Name on file | Email address on file |
| 14330290 | Name on file | Email address on file |
| 14449977 | Name on file | Email address on file |
| 13814526 | Name on file | Email address on file |
| 14392484 | Name on file | Email address on file |
| 13789390 | Name on file | Email address on file |
| 13713115 | Name on file | Email address on file |
| 13266450 | Name on file | Email address on file |
| 13419539 | Name on file | Email address on file |
| 14438155 | Name on file | Email address on file |
| 13818084 | Name on file | Email address on file |
| 13874163 | Name on file | Email address on file |
| 14063288 | Name on file | Email address on file |
| 13892278 | Name on file | Email address on file |
| 13735169 | Name on file | Email address on file |
| 13473090 | Name on file | Email address on file |
| 13830700 | Name on file | Email address on file |
| 13703395 | Name on file | Email address on file |
| 13809192 | Name on file | Email address on file |
| 14389391 | Name on file | Email address on file |
| 14412126 | Name on file | Email address on file |
| 14298854 | Name on file | Email address on file |
| 14105718 | Name on file | Email address on file |
| 13170079 | Name on file | Email address on file |
| 14355093 | Name on file | Email address on file |
| 14311569 | Name on file | Email address on file |
| 13627053 | Name on file | Email address on file |
| 13775817 | Name on file | Email address on file |
| 14204269 | Name on file | Email address on file |
| 14200515 | Name on file | Email address on file |
| 14391101 | Name on file | Email address on file |
| 14191120 | Name on file | Email address on file |
| 14534160 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14435448 | Name on file | Email address on file |
| 14516568 | Name on file | Email address on file |
| 13140819 | Name on file | Email address on file |
| 14060774 | Name on file | Email address on file |
| 14050611 | Name on file | Email address on file |
| 14484725 | Name on file | Email address on file |
| 13173725 | Name on file | Email address on file |
| 13818972 | Name on file | Email address on file |
| 13741287 | Name on file | Email address on file |
| 13811074 | Name on file | Email address on file |
| 14246576 | Name on file | Email address on file |
| 14343354 | Name on file | Email address on file |
| 13496833 | Name on file | Email address on file |
| 13720397 | Name on file | Email address on file |
| 13998836 | Name on file | Email address on file |
| 14411572 | Name on file | Email address on file |
| 14505379 | Name on file | Email address on file |
| 14444252 | Name on file | Email address on file |
| 13974076 | Name on file | Email address on file |
| 14412812 | Name on file | Email address on file |
| 13887766 | Name on file | Email address on file |
| 14226306 | Name on file | Email address on file |
| 13734398 | Name on file | Email address on file |
| 13214568 | Name on file | Email address on file |
| 14110238 | Name on file | Email address on file |
| 14523513 | Name on file | Email address on file |
| 14369819 | Name on file | Email address on file |
| 14442572 | Name on file | Email address on file |
| 13646135 | Name on file | Email address on file |
| 14113244 | Name on file | Email address on file |
| 14248727 | Name on file | Email address on file |
| 14100040 | Name on file | Email address on file |
| 14481591 | Name on file | Email address on file |
| 14447380 | Name on file | Email address on file |
| 14363765 | Name on file | Email address on file |
| 13463001 | Name on file | Email address on file |
| 13773914 | Name on file | Email address on file |
| 14334248 | Name on file | Email address on file |
| 13476757 | Name on file | Email address on file |
| 13640979 | Name on file | Email address on file |
| 13600969 | Name on file | Email address on file |
| 14449783 | Name on file | Email address on file |
| 13941613 | Name on file | Email address on file |
| 14126819 | Name on file | Email address on file |
| 13356950 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13914976 | Name on file | Email address on file |
| 14277813 | Name on file | Email address on file |
| 14441105 | Name on file | Email address on file |
| 14216224 | Name on file | Email address on file |
| 14230647 | Name on file | Email address on file |
| 14384985 | Name on file | Email address on file |
| 14268513 | Name on file | Email address on file |
| 14312398 | Name on file | Email address on file |
| 13310410 | Name on file | Email address on file |
| 13960401 | Name on file | Email address on file |
| 13479583 | Name on file | Email address on file |
| 13520839 | Name on file | Email address on file |
| 13655292 | Name on file | Email address on file |
| 13386130 | Name on file | Email address on file |
| 14434634 | Name on file | Email address on file |
| 13879843 | Name on file | Email address on file |
| 14342024 | Name on file | Email address on file |
| 13622473 | Name on file | Email address on file |
| 14391454 | Name on file | Email address on file |
| 14187595 | Name on file | Email address on file |
| 13715664 | Name on file | Email address on file |
| 13528796 | Name on file | Email address on file |
| 14007659 | Name on file | Email address on file |
| 14280661 | Name on file | Email address on file |
| 13528171 | Name on file | Email address on file |
| 14357273 | Name on file | Email address on file |
| 13489572 | Name on file | Email address on file |
| 14188773 | Name on file | Email address on file |
| 14097055 | Name on file | Email address on file |
| 14424438 | Name on file | Email address on file |
| 14511112 | Name on file | Email address on file |
| 13684791 | Name on file | Email address on file |
| 13546878 | Name on file | Email address on file |
| 14462062 | Name on file | Email address on file |
| 14433046 | Name on file | Email address on file |
| 13606288 | Name on file | Email address on file |
| 14499647 | Name on file | Email address on file |
| 14133288 | Name on file | Email address on file |
| 14191048 | Name on file | Email address on file |
| 13883461 | Name on file | Email address on file |
| 14367509 | Name on file | Email address on file |
| 13274443 | Name on file | Email address on file |
| 13756955 | Name on file | Email address on file |
| 13987454 | Name on file | Email address on file |
| 14436365 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14483900 | Name on file | Email address on file |
| 13329978 | Name on file | Email address on file |
| 14200555 | Name on file | Email address on file |
| 13509416 | Name on file | Email address on file |
| 14328765 | Name on file | Email address on file |
| 13379398 | Name on file | Email address on file |
| 14396589 | Name on file | Email address on file |
| 14064787 | Name on file | Email address on file |
| 13563538 | Name on file | Email address on file |
| 13492634 | Name on file | Email address on file |
| 13682125 | Name on file | Email address on file |
| 14119900 | Name on file | Email address on file |
| 14390933 | Name on file | Email address on file |
| 14537293 | Name on file | Email address on file |
| 14088913 | Name on file | Email address on file |
| 14022955 | Name on file | Email address on file |
| 14082783 | Name on file | Email address on file |
| 13180442 | Name on file | Email address on file |
| 13623190 | Name on file | Email address on file |
| 14020835 | Name on file | Email address on file |
| 13459783 | Name on file | Email address on file |
| 14372123 | Name on file | Email address on file |
| 14275440 | Name on file | Email address on file |
| 13832132 | Name on file | Email address on file |
| 13642213 | Name on file | Email address on file |
| 13362313 | Name on file | Email address on file |
| 14246559 | Name on file | Email address on file |
| 13434254 | Name on file | Email address on file |
| 13926223 | Name on file | Email address on file |
| 14214759 | Name on file | Email address on file |
| 13367787 | Name on file | Email address on file |
| 14543221 | Name on file | Email address on file |
| 13842300 | Name on file | Email address on file |
| 13961139 | Name on file | Email address on file |
| 14182598 | Name on file | Email address on file |
| 13430148 | Name on file | Email address on file |
| 13479789 | Name on file | Email address on file |
| 13932020 | Name on file | Email address on file |
| 13650644 | Name on file | Email address on file |
| 14088473 | Name on file | Email address on file |
| 14086897 | Name on file | Email address on file |
| 13995359 | Name on file | Email address on file |
| 14951883 | Name on file | Email address on file |
| 14521311 | Name on file | Email address on file |
| 14009955 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14155617 | Name on file | Email address on file |
| 13585564 | Name on file | Email address on file |
| 14390110 | Name on file | Email address on file |
| 15013471 | Name on file | Email address on file |
| 13679769 | Name on file | Email address on file |
| 15147961 | Name on file | Email address on file |
| 13916643 | Name on file | Email address on file |
| 15022146 | Name on file | Email address on file |
| 15275200 | Name on file | Email address on file |
| 13407763 | Name on file | Email address on file |
| 13622663 | Name on file | Email address on file |
| 14498901 | Name on file | Email address on file |
| 13644679 | Name on file | Email address on file |
| 14390414 | Name on file | Email address on file |
| 14504469 | Name on file | Email address on file |
| 14480760 | Name on file | Email address on file |
| 14471042 | Name on file | Email address on file |
| 14218620 | Name on file | Email address on file |
| 14418390 | Name on file | Email address on file |
| 14455463 | Name on file | Email address on file |
| 14038008 | Name on file | Email address on file |
| 13400402 | Name on file | Email address on file |
| 13858670 | Name on file | Email address on file |
| 14500509 | Name on file | Email address on file |
| 14462113 | Name on file | Email address on file |
| 14523746 | Name on file | Email address on file |
| 13635729 | Name on file | Email address on file |
| 13343504 | Name on file | Email address on file |
| 14341693 | Name on file | Email address on file |
| 13265355 | Name on file | Email address on file |
| 14292708 | Name on file | Email address on file |
| 13759153 | Name on file | Email address on file |
| 13273005 | Name on file | Email address on file |
| 13602233 | Name on file | Email address on file |
| 14262316 | Name on file | Email address on file |
| 13187535 | Name on file | Email address on file |
| 14303217 | Name on file | Email address on file |
| 13832478 | Name on file | Email address on file |
| 14406353 | Name on file | Email address on file |
| 13654058 | Name on file | Email address on file |
| 14464394 | Name on file | Email address on file |
| 13514121 | Name on file | Email address on file |
| 13743472 | Name on file | Email address on file |
| 14470703 | Name on file | Email address on file |
| 14307083 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14466522 | Name on file | Email address on file |
| 13539520 | Name on file | Email address on file |
| 13882888 | Name on file | Email address on file |
| 14460285 | Name on file | Email address on file |
| 13899780 | Name on file | Email address on file |
| 13510541 | Name on file | Email address on file |
| 14028289 | Name on file | Email address on file |
| 13880679 | Name on file | Email address on file |
| 13509523 | Name on file | Email address on file |
| 13742549 | Name on file | Email address on file |
| 14289503 | Name on file | Email address on file |
| 14090026 | Name on file | Email address on file |
| 13932004 | Name on file | Email address on file |
| 14365056 | Name on file | Email address on file |
| 14501356 | Name on file | Email address on file |
| 13739298 | Name on file | Email address on file |
| 14525902 | Name on file | Email address on file |
| 14435213 | Name on file | Email address on file |
| 14394316 | Name on file | Email address on file |
| 14390056 | Name on file | Email address on file |
| 14376860 | Name on file | Email address on file |
| 14487979 | Name on file | Email address on file |
| 13570816 | Name on file | Email address on file |
| 13440982 | Name on file | Email address on file |
| 14017074 | Name on file | Email address on file |
| 14132789 | Name on file | Email address on file |
| 13712521 | Name on file | Email address on file |
| 13166194 | Name on file | Email address on file |
| 13581471 | Name on file | Email address on file |
| 14490126 | Name on file | Email address on file |
| 14375867 | Name on file | Email address on file |
| 14460487 | Name on file | Email address on file |
| 19021518 | Name on file | Email address on file |
| 18280713 | Name on file | Email address on file |
| 18289736 | Name on file | Email address on file |
| 19000864 | Name on file | Email address on file |
| 19014678 | Name on file | Email address on file |
| 19011306 | Name on file | Email address on file |
| 18285897 | Name on file | Email address on file |
| 18265128 | Name on file | Email address on file |
| 13510047 | Name on file | Email address on file |
| 14523045 | Name on file | Email address on file |
| 13945582 | Name on file | Email address on file |
| 13872004 | Name on file | Email address on file |
| 13509982 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13558911 | Name on file | Email address on file |
| 13880533 | Name on file | Email address on file |
| 14505690 | Name on file | Email address on file |
| 14411204 | Name on file | Email address on file |
| 14201580 | Name on file | Email address on file |
| 14457080 | Name on file | Email address on file |
| 13702747 | Name on file | Email address on file |
| 14342545 | Name on file | Email address on file |
| 14307617 | Name on file | Email address on file |
| 13171489 | Name on file | Email address on file |
| 14354769 | Name on file | Email address on file |
| 14501495 | Name on file | Email address on file |
| 13146093 | Name on file | Email address on file |
| 14411746 | Name on file | Email address on file |
| 14382411 | Name on file | Email address on file |
| 13551835 | Name on file | Email address on file |
| 14482369 | Name on file | Email address on file |
| 14360520 | Name on file | Email address on file |
| 13738761 | Name on file | Email address on file |
| 13286645 | Name on file | Email address on file |
| 13868181 | Name on file | Email address on file |
| 13963567 | Name on file | Email address on file |
| 14460283 | Name on file | Email address on file |
| 13822526 | Name on file | Email address on file |
| 14522375 | Name on file | Email address on file |
| 14373714 | Name on file | Email address on file |
| 14476252 | Name on file | Email address on file |
| 14177421 | Name on file | Email address on file |
| 14350040 | Name on file | Email address on file |
| 13819056 | Name on file | Email address on file |
| 14217770 | Name on file | Email address on file |
| 13622855 | Name on file | Email address on file |
| 14438572 | Name on file | Email address on file |
| 13761592 | Name on file | Email address on file |
| 13849734 | Name on file | Email address on file |
| 13841453 | Name on file | Email address on file |
| 13659084 | Name on file | Email address on file |
| 13629937 | Name on file | Email address on file |
| 14522835 | Name on file | Email address on file |
| 14396080 | Name on file | Email address on file |
| 14183414 | Name on file | Email address on file |
| 14384165 | Name on file | Email address on file |
| 13300276 | Name on file | Email address on file |
| 13300967 | Name on file | Email address on file |
| 13675349 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14149644 | Name on file | Email address on file |
| 14369134 | Name on file | Email address on file |
| 13560806 | Name on file | Email address on file |
| 14136696 | Name on file | Email address on file |
| 14351540 | Name on file | Email address on file |
| 14202330 | Name on file | Email address on file |
| 14480705 | Name on file | Email address on file |
| 14322306 | Name on file | Email address on file |
| 13634634 | Name on file | Email address on file |
| 14426301 | Name on file | Email address on file |
| 13888338 | Name on file | Email address on file |
| 13162121 | Name on file | Email address on file |
| 13761879 | Name on file | Email address on file |
| 13682068 | Name on file | Email address on file |
| 13667154 | Name on file | Email address on file |
| 14094272 | Name on file | Email address on file |
| 14315410 | Name on file | Email address on file |
| 14378435 | Name on file | Email address on file |
| 14300988 | Name on file | Email address on file |
| 14435158 | Name on file | Email address on file |
| 14358510 | Name on file | Email address on file |
| 14458633 | Name on file | Email address on file |
| 13504303 | Name on file | Email address on file |
| 13353405 | Name on file | Email address on file |
| 13955288 | Name on file | Email address on file |
| 14430928 | Name on file | Email address on file |
| 14377243 | Name on file | Email address on file |
| 13409229 | Name on file | Email address on file |
| 14474770 | Name on file | Email address on file |
| 13572602 | Name on file | Email address on file |
| 13147859 | Name on file | Email address on file |
| 13328883 | Name on file | Email address on file |
| 14248125 | Name on file | Email address on file |
| 13462630 | Name on file | Email address on file |
| 13856405 | Name on file | Email address on file |
| 14348261 | Name on file | Email address on file |
| 14437141 | Name on file | Email address on file |
| 13348932 | Name on file | Email address on file |
| 14208105 | Name on file | Email address on file |
| 14392584 | Name on file | Email address on file |
| 13953581 | Name on file | Email address on file |
| 14392622 | Name on file | Email address on file |
| 13989353 | Name on file | Email address on file |
| 14251094 | Name on file | Email address on file |
| 14018603 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14177385 | Name on file | Email address on file |
| 13508506 | Name on file | Email address on file |
| 13703839 | Name on file | Email address on file |
| 14225572 | Name on file | Email address on file |
| 13561458 | Name on file | Email address on file |
| 14506268 | Name on file | Email address on file |
| 14185999 | Name on file | Email address on file |
| 13283888 | Name on file | Email address on file |
| 14391902 | Name on file | Email address on file |
| 14371901 | Name on file | Email address on file |
| 14133323 | Name on file | Email address on file |
| 14379407 | Name on file | Email address on file |
| 14055132 | Name on file | Email address on file |
| 14435131 | Name on file | Email address on file |
| 14536770 | Name on file | Email address on file |
| 14473512 | Name on file | Email address on file |
| 13840538 | Name on file | Email address on file |
| 13507560 | Name on file | Email address on file |
| 14505484 | Name on file | Email address on file |
| 14501352 | Name on file | Email address on file |
| 14053502 | Name on file | Email address on file |
| 13609572 | Name on file | Email address on file |
| 14065231 | Name on file | Email address on file |
| 13339036 | Name on file | Email address on file |
| 14274953 | Name on file | Email address on file |
| 14330903 | Name on file | Email address on file |
| 14396766 | Name on file | Email address on file |
| 14300172 | Name on file | Email address on file |
| 13232692 | Name on file | Email address on file |
| 14060317 | Name on file | Email address on file |
| 13660792 | Name on file | Email address on file |
| 14094242 | Name on file | Email address on file |
| 13370617 | Name on file | Email address on file |
| 14307825 | Name on file | Email address on file |
| 13320291 | Name on file | Email address on file |
| 14060751 | Name on file | Email address on file |
| 14233599 | Name on file | Email address on file |
| 13238568 | Name on file | Email address on file |
| 13720144 | Name on file | Email address on file |
| 13783928 | Name on file | Email address on file |
| 14527556 | Name on file | Email address on file |
| 14390447 | Name on file | Email address on file |
| 13986267 | Name on file | Email address on file |
| 14434927 | Name on file | Email address on file |
| 14035055 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14391462 | Name on file | Email address on file |
| 13470713 | Name on file | Email address on file |
| 14541319 | Name on file | Email address on file |
| 13226582 | Name on file | Email address on file |
| 13590271 | Name on file | Email address on file |
| 14500683 | Name on file | Email address on file |
| 14289635 | Name on file | Email address on file |
| 14213790 | Name on file | Email address on file |
| 14462418 | Name on file | Email address on file |
| 13446216 | Name on file | Email address on file |
| 14457070 | Name on file | Email address on file |
| 13628419 | Name on file | Email address on file |
| 13462913 | Name on file | Email address on file |
| 14052753 | Name on file | Email address on file |
| 13335937 | Name on file | Email address on file |
| 13436090 | Name on file | Email address on file |
| 14181916 | Name on file | Email address on file |
| 14395973 | Name on file | Email address on file |
| 13193110 | Name on file | Email address on file |
| 14502441 | Name on file | Email address on file |
| 14497918 | Name on file | Email address on file |
| 14382356 | Name on file | Email address on file |
| 13340049 | Name on file | Email address on file |
| 14304251 | Name on file | Email address on file |
| 13539634 | Name on file | Email address on file |
| 14265595 | Name on file | Email address on file |
| 14535595 | Name on file | Email address on file |
| 13247972 | Name on file | Email address on file |
| 13856038 | Name on file | Email address on file |
| 13350797 | Name on file | Email address on file |
| 13660720 | Name on file | Email address on file |
| 13810525 | Name on file | Email address on file |
| 14464432 | Name on file | Email address on file |
| 13186582 | Name on file | Email address on file |
| 13208082 | Name on file | Email address on file |
| 14364991 | Name on file | Email address on file |
| 13578962 | Name on file | Email address on file |
| 13531679 | Name on file | Email address on file |
| 14475967 | Name on file | Email address on file |
| 13336540 | Name on file | Email address on file |
| 14476729 | Name on file | Email address on file |
| 13657509 | Name on file | Email address on file |
| 14346328 | Name on file | Email address on file |
| 14493634 | Name on file | Email address on file |
| 13971840 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14452492 | Name on file | Email address on file |
| 14416352 | Name on file | Email address on file |
| 14218501 | Name on file | Email address on file |
| 14433380 | Name on file | Email address on file |
| 13167881 | Name on file | Email address on file |
| 14425447 | Name on file | Email address on file |
| 14168616 | Name on file | Email address on file |
| 14479140 | Name on file | Email address on file |
| 14536042 | Name on file | Email address on file |
| 13986852 | Name on file | Email address on file |
| 14150679 | Name on file | Email address on file |
| 13198033 | Name on file | Email address on file |
| 14403545 | Name on file | Email address on file |
| 14452251 | Name on file | Email address on file |
| 13857973 | Name on file | Email address on file |
| 14044045 | Name on file | Email address on file |
| 14280165 | Name on file | Email address on file |
| 14362638 | Name on file | Email address on file |
| 14428716 | Name on file | Email address on file |
| 14341074 | Name on file | Email address on file |
| 14212334 | Name on file | Email address on file |
| 14391976 | Name on file | Email address on file |
| 13164907 | Name on file | Email address on file |
| 14505871 | Name on file | Email address on file |
| 14460962 | Name on file | Email address on file |
| 14468027 | Name on file | Email address on file |
| 13437111 | Name on file | Email address on file |
| 13713279 | Name on file | Email address on file |
| 14536710 | Name on file | Email address on file |
| 14421900 | Name on file | Email address on file |
| 14455987 | Name on file | Email address on file |
| 14410428 | Name on file | Email address on file |
| 14469093 | Name on file | Email address on file |
| 13143189 | Name on file | Email address on file |
| 13942082 | Name on file | Email address on file |
| 14545278 | Name on file | Email address on file |
| 14288112 | Name on file | Email address on file |
| 13295144 | Name on file | Email address on file |
| 14173740 | Name on file | Email address on file |
| 14390074 | Name on file | Email address on file |
| 13300377 | Name on file | Email address on file |
| 13403950 | Name on file | Email address on file |
| 14189339 | Name on file | Email address on file |
| 13860582 | Name on file | Email address on file |
| 13321953 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13654104 | Name on file | Email address on file |
| 13624902 | Name on file | Email address on file |
| 14445184 | Name on file | Email address on file |
| 14165301 | Name on file | Email address on file |
| 14545222 | Name on file | Email address on file |
| 13802226 | Name on file | Email address on file |
| 14198446 | Name on file | Email address on file |
| 14319801 | Name on file | Email address on file |
| 14233662 | Name on file | Email address on file |
| 14322532 | Name on file | Email address on file |
| 13455121 | Name on file | Email address on file |
| 14193885 | Name on file | Email address on file |
| 14465509 | Name on file | Email address on file |
| 14530905 | Name on file | Email address on file |
| 13887859 | Name on file | Email address on file |
| 13300570 | Name on file | Email address on file |
| 14514622 | Name on file | Email address on file |
| 14349039 | Name on file | Email address on file |
| 14425495 | Name on file | Email address on file |
| 14362980 | Name on file | Email address on file |
| 14368560 | Name on file | Email address on file |
| 13810201 | Name on file | Email address on file |
| 13777901 | Name on file | Email address on file |
| 14445668 | Name on file | Email address on file |
| 14493627 | Name on file | Email address on file |
| 14504517 | Name on file | Email address on file |
| 13157284 | Name on file | Email address on file |
| 13194339 | Name on file | Email address on file |
| 13429496 | Name on file | Email address on file |
| 14208048 | Name on file | Email address on file |
| 13399562 | Name on file | Email address on file |
| 13145202 | Name on file | Email address on file |
| 14321898 | Name on file | Email address on file |
| 14456845 | Name on file | Email address on file |
| 13232549 | Name on file | Email address on file |
| 13745305 | Name on file | Email address on file |
| 13818128 | Name on file | Email address on file |
| 14359707 | Name on file | Email address on file |
| 14464471 | Name on file | Email address on file |
| 13181150 | Name on file | Email address on file |
| 13800544 | Name on file | Email address on file |
| 14243193 | Name on file | Email address on file |
| 13799818 | Name on file | Email address on file |
| 13674051 | Name on file | Email address on file |
| 13937924 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14124544 | Name on file | Email address on file |
| 13746772 | Name on file | Email address on file |
| 13899091 | Name on file | Email address on file |
| 13513676 | Name on file | Email address on file |
| 14390736 | Name on file | Email address on file |
| 14518650 | Name on file | Email address on file |
| 14431551 | Name on file | Email address on file |
| 14192975 | Name on file | Email address on file |
| 14231189 | Name on file | Email address on file |
| 13871198 | Name on file | Email address on file |
| 14326728 | Name on file | Email address on file |
| 14049939 | Name on file | Email address on file |
| 13770167 | Name on file | Email address on file |
| 14027583 | Name on file | Email address on file |
| 14490591 | Name on file | Email address on file |
| 13819719 | Name on file | Email address on file |
| 13870380 | Name on file | Email address on file |
| 13863233 | Name on file | Email address on file |
| 14028310 | Name on file | Email address on file |
| 13717490 | Name on file | Email address on file |
| 13898575 | Name on file | Email address on file |
| 13640063 | Name on file | Email address on file |
| 14419605 | Name on file | Email address on file |
| 14525814 | Name on file | Email address on file |
| 14387590 | Name on file | Email address on file |
| 13812553 | Name on file | Email address on file |
| 13300294 | Name on file | Email address on file |
| 14139876 | Name on file | Email address on file |
| 13176508 | Name on file | Email address on file |
| 13467501 | Name on file | Email address on file |
| 14141367 | Name on file | Email address on file |
| 14331231 | Name on file | Email address on file |
| 13900418 | Name on file | Email address on file |
| 14497484 | Name on file | Email address on file |
| 14455241 | Name on file | Email address on file |
| 14500481 | Name on file | Email address on file |
| 13575002 | Name on file | Email address on file |
| 13657703 | Name on file | Email address on file |
| 13924679 | Name on file | Email address on file |
| 13379624 | Name on file | Email address on file |
| 13856033 | Name on file | Email address on file |
| 14451099 | Name on file | Email address on file |
| 13435770 | Name on file | Email address on file |
| 14512552 | Name on file | Email address on file |
| 14421622 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14296160 | Name on file | Email address on file |
| 14395072 | Name on file | Email address on file |
| 13963224 | Name on file | Email address on file |
| 14374911 | Name on file | Email address on file |
| 14479689 | Name on file | Email address on file |
| 14393963 | Name on file | Email address on file |
| 14318589 | Name on file | Email address on file |
| 13624995 | Name on file | Email address on file |
| 14088390 | Name on file | Email address on file |
| 14443595 | Name on file | Email address on file |
| 13300266 | Name on file | Email address on file |
| 13722853 | Name on file | Email address on file |
| 13403549 | Name on file | Email address on file |
| 14515035 | Name on file | Email address on file |
| 14235045 | Name on file | Email address on file |
| 14342518 | Name on file | Email address on file |
| 14436355 | Name on file | Email address on file |
| 14395414 | Name on file | Email address on file |
| 14510548 | Name on file | Email address on file |
| 14099214 | Name on file | Email address on file |
| 14493754 | Name on file | Email address on file |
| 13864678 | Name on file | Email address on file |
| 14356283 | Name on file | Email address on file |
| 14503810 | Name on file | Email address on file |
| 13671320 | Name on file | Email address on file |
| 14347990 | Name on file | Email address on file |
| 14385496 | Name on file | Email address on file |
| 14391097 | Name on file | Email address on file |
| 13310146 | Name on file | Email address on file |
| 13365238 | Name on file | Email address on file |
| 14458153 | Name on file | Email address on file |
| 13725497 | Name on file | Email address on file |
| 13424134 | Name on file | Email address on file |
| 13858006 | Name on file | Email address on file |
| 14276017 | Name on file | Email address on file |
| 14142275 | Name on file | Email address on file |
| 13198058 | Name on file | Email address on file |
| 13146947 | Name on file | Email address on file |
| 13309889 | Name on file | Email address on file |
| 13949064 | Name on file | Email address on file |
| 13880147 | Name on file | Email address on file |
| 14033746 | Name on file | Email address on file |
| 14362670 | Name on file | Email address on file |
| 14346863 | Name on file | Email address on file |
| 14490059 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14520645 | Name on file | Email address on file |
| 14494334 | Name on file | Email address on file |
| 13315350 | Name on file | Email address on file |
| 14288099 | Name on file | Email address on file |
| 14324410 | Name on file | Email address on file |
| 14043860 | Name on file | Email address on file |
| 13329939 | Name on file | Email address on file |
| 13890018 | Name on file | Email address on file |
| 14308556 | Name on file | Email address on file |
| 13725501 | Name on file | Email address on file |
| 14298803 | Name on file | Email address on file |
| 14483690 | Name on file | Email address on file |
| 14329399 | Name on file | Email address on file |
| 14208015 | Name on file | Email address on file |
| 13759187 | Name on file | Email address on file |
| 14478202 | Name on file | Email address on file |
| 14358142 | Name on file | Email address on file |
| 13779329 | Name on file | Email address on file |
| 14490355 | Name on file | Email address on file |
| 14096275 | Name on file | Email address on file |
| 13885835 | Name on file | Email address on file |
| 13929143 | Name on file | Email address on file |
| 13865332 | Name on file | Email address on file |
| 13511224 | Name on file | Email address on file |
| 13327933 | Name on file | Email address on file |
| 13673363 | Name on file | Email address on file |
| 13168103 | Name on file | Email address on file |
| 14304355 | Name on file | Email address on file |
| 14375495 | Name on file | Email address on file |
| 13605391 | Name on file | Email address on file |
| 14291376 | Name on file | Email address on file |
| 13244590 | Name on file | Email address on file |
| 13370673 | Name on file | Email address on file |
| 13187424 | Name on file | Email address on file |
| 14343791 | Name on file | Email address on file |
| 14503767 | Name on file | Email address on file |
| 13141215 | Name on file | Email address on file |
| 13556992 | Name on file | Email address on file |
| 14386317 | Name on file | Email address on file |
| 14199211 | Name on file | Email address on file |
| 13350265 | Name on file | Email address on file |
| 13449121 | Name on file | Email address on file |
| 14541395 | Name on file | Email address on file |
| 14318129 | Name on file | Email address on file |
| 13228617 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14376863 | Name on file | Email address on file |
| 14092189 | Name on file | Email address on file |
| 13357746 | Name on file | Email address on file |
| 14064776 | Name on file | Email address on file |
| 14434985 | Name on file | Email address on file |
| 13405303 | Name on file | Email address on file |
| 13241856 | Name on file | Email address on file |
| 13557091 | Name on file | Email address on file |
| 13308484 | Name on file | Email address on file |
| 14492318 | Name on file | Email address on file |
| 13910208 | Name on file | Email address on file |
| 13774030 | Name on file | Email address on file |
| 13958981 | Name on file | Email address on file |
| 13346001 | Name on file | Email address on file |
| 13637534 | Name on file | Email address on file |
| 14460779 | Name on file | Email address on file |
| 13866710 | Name on file | Email address on file |
| 14358159 | Name on file | Email address on file |
| 14092802 | Name on file | Email address on file |
| 14227717 | Name on file | Email address on file |
| 14407239 | Name on file | Email address on file |
| 14525239 | Name on file | Email address on file |
| 14392284 | Name on file | Email address on file |
| 14406055 | Name on file | Email address on file |
| 14425871 | Name on file | Email address on file |
| 14450977 | Name on file | Email address on file |
| 14199828 | Name on file | Email address on file |
| 14292954 | Name on file | Email address on file |
| 14336809 | Name on file | Email address on file |
| 14004086 | Name on file | Email address on file |
| 13776577 | Name on file | Email address on file |
| 14529212 | Name on file | Email address on file |
| 14150974 | Name on file | Email address on file |
| 13564105 | Name on file | Email address on file |
| 14294095 | Name on file | Email address on file |
| 13428923 | Name on file | Email address on file |
| 13775398 | Name on file | Email address on file |
| 14379743 | Name on file | Email address on file |
| 14478979 | Name on file | Email address on file |
| 14358147 | Name on file | Email address on file |
| 13198060 | Name on file | Email address on file |
| 13503817 | Name on file | Email address on file |
| 13362119 | Name on file | Email address on file |
| 13735284 | Name on file | Email address on file |
| 14543110 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14109947 | Name on file | Email address on file |
| 14420772 | Name on file | Email address on file |
| 13189378 | Name on file | Email address on file |
| 14437771 | Name on file | Email address on file |
| 14439867 | Name on file | Email address on file |
| 14348259 | Name on file | Email address on file |
| 14131145 | Name on file | Email address on file |
| 14265773 | Name on file | Email address on file |
| 13688619 | Name on file | Email address on file |
| 14005584 | Name on file | Email address on file |
| 13990319 | Name on file | Email address on file |
| 14430979 | Name on file | Email address on file |
| 14457051 | Name on file | Email address on file |
| 13872139 | Name on file | Email address on file |
| 14394534 | Name on file | Email address on file |
| 14415591 | Name on file | Email address on file |
| 13853192 | Name on file | Email address on file |
| 13141160 | Name on file | Email address on file |
| 14248815 | Name on file | Email address on file |
| 14488507 | Name on file | Email address on file |
| 14451915 | Name on file | Email address on file |
| 13273442 | Name on file | Email address on file |
| 13748734 | Name on file | Email address on file |
| 13186130 | Name on file | Email address on file |
| 13244510 | Name on file | Email address on file |
| 13486569 | Name on file | Email address on file |
| 13999787 | Name on file | Email address on file |
| 13479356 | Name on file | Email address on file |
| 14412170 | Name on file | Email address on file |
| 13270233 | Name on file | Email address on file |
| 14372598 | Name on file | Email address on file |
| 13367772 | Name on file | Email address on file |
| 14279614 | Name on file | Email address on file |
| 13370638 | Name on file | Email address on file |
| 13809372 | Name on file | Email address on file |
| 14049558 | Name on file | Email address on file |
| 13857214 | Name on file | Email address on file |
| 13140684 | Name on file | Email address on file |
| 13167014 | Name on file | Email address on file |
| 14418792 | Name on file | Email address on file |
| 14438162 | Name on file | Email address on file |
| 13173814 | Name on file | Email address on file |
| 13528702 | Name on file | Email address on file |
| 14412853 | Name on file | Email address on file |
| 14350891 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14307762 | Name on file | Email address on file |
| 13619030 | Name on file | Email address on file |
| 13942990 | Name on file | Email address on file |
| 14529254 | Name on file | Email address on file |
| 14307725 | Name on file | Email address on file |
| 14385177 | Name on file | Email address on file |
| 14380224 | Name on file | Email address on file |
| 14389747 | Name on file | Email address on file |
| 13869070 | Name on file | Email address on file |
| 14379625 | Name on file | Email address on file |
| 13634607 | Name on file | Email address on file |
| 13309487 | Name on file | Email address on file |
| 14438600 | Name on file | Email address on file |
| 13354623 | Name on file | Email address on file |
| 14423966 | Name on file | Email address on file |
| 14393863 | Name on file | Email address on file |
| 14494394 | Name on file | Email address on file |
| 14475153 | Name on file | Email address on file |
| 13721916 | Name on file | Email address on file |
| 13770991 | Name on file | Email address on file |
| 14435437 | Name on file | Email address on file |
| 13615606 | Name on file | Email address on file |
| 14334421 | Name on file | Email address on file |
| 13972366 | Name on file | Email address on file |
| 14409378 | Name on file | Email address on file |
| 13932505 | Name on file | Email address on file |
| 13335951 | Name on file | Email address on file |
| 14446768 | Name on file | Email address on file |
| 14365458 | Name on file | Email address on file |
| 14150416 | Name on file | Email address on file |
| 13166200 | Name on file | Email address on file |
| 13350098 | Name on file | Email address on file |
| 14349015 | Name on file | Email address on file |
| 14495827 | Name on file | Email address on file |
| 13702478 | Name on file | Email address on file |
| 14398461 | Name on file | Email address on file |
| 13901553 | Name on file | Email address on file |
| 13611142 | Name on file | Email address on file |
| 13370750 | Name on file | Email address on file |
| 14360102 | Name on file | Email address on file |
| 14065909 | Name on file | Email address on file |
| 13544046 | Name on file | Email address on file |
| 13353508 | Name on file | Email address on file |
| 14345442 | Name on file | Email address on file |
| 14415466 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13298412 | Name on file | Email address on file |
| 14305354 | Name on file | Email address on file |
| 14370608 | Name on file | Email address on file |
| 14109594 | Name on file | Email address on file |
| 13844892 | Name on file | Email address on file |
| 13530425 | Name on file | Email address on file |
| 14137871 | Name on file | Email address on file |
| 14253409 | Name on file | Email address on file |
| 14313961 | Name on file | Email address on file |
| 14169617 | Name on file | Email address on file |
| 14028318 | Name on file | Email address on file |
| 14373745 | Name on file | Email address on file |
| 13729757 | Name on file | Email address on file |
| 14391194 | Name on file | Email address on file |
| 13941548 | Name on file | Email address on file |
| 14486199 | Name on file | Email address on file |
| 13858753 | Name on file | Email address on file |
| 13392794 | Name on file | Email address on file |
| 14308640 | Name on file | Email address on file |
| 14467010 | Name on file | Email address on file |
| 14520271 | Name on file | Email address on file |
| 13668753 | Name on file | Email address on file |
| 14041828 | Name on file | Email address on file |
| 14413439 | Name on file | Email address on file |
| 13678846 | Name on file | Email address on file |
| 14453729 | Name on file | Email address on file |
| 14021638 | Name on file | Email address on file |
| 14192962 | Name on file | Email address on file |
| 14326304 | Name on file | Email address on file |
| 13253141 | Name on file | Email address on file |
| 14475636 | Name on file | Email address on file |
| 13690172 | Name on file | Email address on file |
| 13575014 | Name on file | Email address on file |
| 13960683 | Name on file | Email address on file |
| 14111797 | Name on file | Email address on file |
| 14488613 | Name on file | Email address on file |
| 14260927 | Name on file | Email address on file |
| 14385272 | Name on file | Email address on file |
| 14511424 | Name on file | Email address on file |
| 14465515 | Name on file | Email address on file |
| 14402954 | Name on file | Email address on file |
| 14304402 | Name on file | Email address on file |
| 14294333 | Name on file | Email address on file |
| 14300886 | Name on file | Email address on file |
| 13696959 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14086845 | Name on file | Email address on file |
| 14387185 | Name on file | Email address on file |
| 13261578 | Name on file | Email address on file |
| 14433000 | Name on file | Email address on file |
| 14083301 | Name on file | Email address on file |
| 13671415 | Name on file | Email address on file |
| 14420770 | Name on file | Email address on file |
| 14141488 | Name on file | Email address on file |
| 14346926 | Name on file | Email address on file |
| 13386093 | Name on file | Email address on file |
| 14172930 | Name on file | Email address on file |
| 14506201 | Name on file | Email address on file |
| 14457169 | Name on file | Email address on file |
| 14492408 | Name on file | Email address on file |
| 13509414 | Name on file | Email address on file |
| 14385164 | Name on file | Email address on file |
| 13194563 | Name on file | Email address on file |
| 13850875 | Name on file | Email address on file |
| 13466320 | Name on file | Email address on file |
| 14315621 | Name on file | Email address on file |
| 14384092 | Name on file | Email address on file |
| 14302450 | Name on file | Email address on file |
| 14507645 | Name on file | Email address on file |
| 13166977 | Name on file | Email address on file |
| 13681630 | Name on file | Email address on file |
| 13741251 | Name on file | Email address on file |
| 14273314 | Name on file | Email address on file |
| 14408169 | Name on file | Email address on file |
| 14539284 | Name on file | Email address on file |
| 13374516 | Name on file | Email address on file |
| 13681563 | Name on file | Email address on file |
| 14535931 | Name on file | Email address on file |
| 14430889 | Name on file | Email address on file |
| 13818122 | Name on file | Email address on file |
| 14532278 | Name on file | Email address on file |
| 14185925 | Name on file | Email address on file |
| 13845880 | Name on file | Email address on file |
| 13715084 | Name on file | Email address on file |
| 14408360 | Name on file | Email address on file |
| 13591250 | Name on file | Email address on file |
| 14167146 | Name on file | Email address on file |
| 13938317 | Name on file | Email address on file |
| 13270818 | Name on file | Email address on file |
| 14414458 | Name on file | Email address on file |
| 14412175 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14498839 | Name on file | Email address on file |
| 14498571 | Name on file | Email address on file |
| 13530867 | Name on file | Email address on file |
| 14504932 | Name on file | Email address on file |
| 14514505 | Name on file | Email address on file |
| 14134886 | Name on file | Email address on file |
| 14341403 | Name on file | Email address on file |
| 14419792 | Name on file | Email address on file |
| 14502821 | Name on file | Email address on file |
| 14535952 | Name on file | Email address on file |
| 14395317 | Name on file | Email address on file |
| 14493442 | Name on file | Email address on file |
| 14470740 | Name on file | Email address on file |
| 13749188 | Name on file | Email address on file |
| 14424749 | Name on file | Email address on file |
| 14468857 | Name on file | Email address on file |
| 13161383 | Name on file | Email address on file |
| 14489359 | Name on file | Email address on file |
| 14478581 | Name on file | Email address on file |
| 14472183 | Name on file | Email address on file |
| 14333767 | Name on file | Email address on file |
| 14049016 | Name on file | Email address on file |
| 14419848 | Name on file | Email address on file |
| 14414679 | Name on file | Email address on file |
| 14049007 | Name on file | Email address on file |
| 14280704 | Name on file | Email address on file |
| 14425183 | Name on file | Email address on file |
| 13840540 | Name on file | Email address on file |
| 14028346 | Name on file | Email address on file |
| 13139407 | Name on file | Email address on file |
| 13723989 | Name on file | Email address on file |
| 13978623 | Name on file | Email address on file |
| 13870712 | Name on file | Email address on file |
| 14456246 | Name on file | Email address on file |
| 14421355 | Name on file | Email address on file |
| 14305323 | Name on file | Email address on file |
| 14492827 | Name on file | Email address on file |
| 13996104 | Name on file | Email address on file |
| 13934142 | Name on file | Email address on file |
| 13789472 | Name on file | Email address on file |
| 14400840 | Name on file | Email address on file |
| 13625717 | Name on file | Email address on file |
| 14492375 | Name on file | Email address on file |
| 13500653 | Name on file | Email address on file |
| 14301471 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14329681 | Name on file | Email address on file |
| 14398705 | Name on file | Email address on file |
| 14475927 | Name on file | Email address on file |
| 13860094 | Name on file | Email address on file |
| 14402146 | Name on file | Email address on file |
| 14515618 | Name on file | Email address on file |
| 13910093 | Name on file | Email address on file |
| 14523593 | Name on file | Email address on file |
| 13431907 | Name on file | Email address on file |
| 14396774 | Name on file | Email address on file |
| 13201648 | Name on file | Email address on file |
| 14399799 | Name on file | Email address on file |
| 13874731 | Name on file | Email address on file |
| 14486866 | Name on file | Email address on file |
| 14398145 | Name on file | Email address on file |
| 14481599 | Name on file | Email address on file |
| 14374049 | Name on file | Email address on file |
| 14310108 | Name on file | Email address on file |
| 14389215 | Name on file | Email address on file |
| 13292734 | Name on file | Email address on file |
| 13266384 | Name on file | Email address on file |
| 13367950 | Name on file | Email address on file |
| 14335975 | Name on file | Email address on file |
| 14338539 | Name on file | Email address on file |
| 13503666 | Name on file | Email address on file |
| 14374207 | Name on file | Email address on file |
| 14163760 | Name on file | Email address on file |
| 14212360 | Name on file | Email address on file |
| 14111792 | Name on file | Email address on file |
| 13430160 | Name on file | Email address on file |
| 14475149 | Name on file | Email address on file |
| 14419347 | Name on file | Email address on file |
| 13511275 | Name on file | Email address on file |
| 14093716 | Name on file | Email address on file |
| 14128551 | Name on file | Email address on file |
| 13301747 | Name on file | Email address on file |
| 13487338 | Name on file | Email address on file |
| 14412271 | Name on file | Email address on file |
| 14156647 | Name on file | Email address on file |
| 14494356 | Name on file | Email address on file |
| 14415770 | Name on file | Email address on file |
| 13235785 | Name on file | Email address on file |
| 14040359 | Name on file | Email address on file |
| 14331999 | Name on file | Email address on file |
| 14526382 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14355991 | Name on file | Email address on file |
| 14376318 | Name on file | Email address on file |
| 14534891 | Name on file | Email address on file |
| 14308464 | Name on file | Email address on file |
| 13239903 | Name on file | Email address on file |
| 14445463 | Name on file | Email address on file |
| 14519968 | Name on file | Email address on file |
| 14429753 | Name on file | Email address on file |
| 13314279 | Name on file | Email address on file |
| 13717489 | Name on file | Email address on file |
| 13947025 | Name on file | Email address on file |
| 14306528 | Name on file | Email address on file |
| 13827945 | Name on file | Email address on file |
| 13374442 | Name on file | Email address on file |
| 14372060 | Name on file | Email address on file |
| 14178166 | Name on file | Email address on file |
| 14307754 | Name on file | Email address on file |
| 13378456 | Name on file | Email address on file |
| 14412178 | Name on file | Email address on file |
| 14500312 | Name on file | Email address on file |
| 14351386 | Name on file | Email address on file |
| 13403945 | Name on file | Email address on file |
| 13942363 | Name on file | Email address on file |
| 13536106 | Name on file | Email address on file |
| 14235053 | Name on file | Email address on file |
| 13903508 | Name on file | Email address on file |
| 14489010 | Name on file | Email address on file |
| 14159357 | Name on file | Email address on file |
| 13156600 | Name on file | Email address on file |
| 13888585 | Name on file | Email address on file |
| 13160502 | Name on file | Email address on file |
| 14475316 | Name on file | Email address on file |
| 14109966 | Name on file | Email address on file |
| 13770112 | Name on file | Email address on file |
| 13514124 | Name on file | Email address on file |
| 14316925 | Name on file | Email address on file |
| 14377956 | Name on file | Email address on file |
| 13676951 | Name on file | Email address on file |
| 13904553 | Name on file | Email address on file |
| 13227521 | Name on file | Email address on file |
| 13172479 | Name on file | Email address on file |
| 14433749 | Name on file | Email address on file |
| 14526401 | Name on file | Email address on file |
| 14358404 | Name on file | Email address on file |
| 13645526 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13274371 | Name on file | Email address on file |
| 13961265 | Name on file | Email address on file |
| 14480212 | Name on file | Email address on file |
| 14346313 | Name on file | Email address on file |
| 13615545 | Name on file | Email address on file |
| 13777782 | Name on file | Email address on file |
| 13821082 | Name on file | Email address on file |
| 14546867 | Name on file | Email address on file |
| 13232517 | Name on file | Email address on file |
| 14418259 | Name on file | Email address on file |
| 14548204 | Name on file | Email address on file |
| 13864011 | Name on file | Email address on file |
| 14483659 | Name on file | Email address on file |
| 14425478 | Name on file | Email address on file |
| 14527545 | Name on file | Email address on file |
| 14266469 | Name on file | Email address on file |
| 13354576 | Name on file | Email address on file |
| 14382044 | Name on file | Email address on file |
| 13914632 | Name on file | Email address on file |
| 13417372 | Name on file | Email address on file |
| 14212970 | Name on file | Email address on file |
| 13794487 | Name on file | Email address on file |
| 13777025 | Name on file | Email address on file |
| 13660766 | Name on file | Email address on file |
| 14541138 | Name on file | Email address on file |
| 13547480 | Name on file | Email address on file |
| 13795577 | Name on file | Email address on file |
| 14437142 | Name on file | Email address on file |
| 13827428 | Name on file | Email address on file |
| 14329689 | Name on file | Email address on file |
| 13618854 | Name on file | Email address on file |
| 14227715 | Name on file | Email address on file |
| 13396266 | Name on file | Email address on file |
| 13488445 | Name on file | Email address on file |
| 13768428 | Name on file | Email address on file |
| 14116409 | Name on file | Email address on file |
| 13287502 | Name on file | Email address on file |
| 14020796 | Name on file | Email address on file |
| 13413179 | Name on file | Email address on file |
| 14501037 | Name on file | Email address on file |
| 14494554 | Name on file | Email address on file |
| 13253686 | Name on file | Email address on file |
| 14344686 | Name on file | Email address on file |
| 14427680 | Name on file | Email address on file |
| 14347268 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14204983 | Name on file | Email address on file |
| 14404225 | Name on file | Email address on file |
| 14404722 | Name on file | Email address on file |
| 14425834 | Name on file | Email address on file |
| 14460416 | Name on file | Email address on file |
| 13826144 | Name on file | Email address on file |
| 14328144 | Name on file | Email address on file |
| 14361065 | Name on file | Email address on file |
| 14106372 | Name on file | Email address on file |
| 14516407 | Name on file | Email address on file |
| 14151394 | Name on file | Email address on file |
| 13263459 | Name on file | Email address on file |
| 13996018 | Name on file | Email address on file |
| 14416375 | Name on file | Email address on file |
| 14302368 | Name on file | Email address on file |
| 14417303 | Name on file | Email address on file |
| 14389565 | Name on file | Email address on file |
| 13382287 | Name on file | Email address on file |
| 14005147 | Name on file | Email address on file |
| 14132878 | Name on file | Email address on file |
| 14337253 | Name on file | Email address on file |
| 13923964 | Name on file | Email address on file |
| 14454134 | Name on file | Email address on file |
| 13738967 | Name on file | Email address on file |
| 14314159 | Name on file | Email address on file |
| 13406641 | Name on file | Email address on file |
| 13623224 | Name on file | Email address on file |
| 14466355 | Name on file | Email address on file |
| 13608181 | Name on file | Email address on file |
| 14546897 | Name on file | Email address on file |
| 14344673 | Name on file | Email address on file |
| 13489562 | Name on file | Email address on file |
| 13948625 | Name on file | Email address on file |
| 13153873 | Name on file | Email address on file |
| 13616954 | Name on file | Email address on file |
| 14013769 | Name on file | Email address on file |
| 14438248 | Name on file | Email address on file |
| 13186501 | Name on file | Email address on file |
| 13759133 | Name on file | Email address on file |
| 14171528 | Name on file | Email address on file |
| 13344460 | Name on file | Email address on file |
| 14305352 | Name on file | Email address on file |
| 13406872 | Name on file | Email address on file |
| 14514619 | Name on file | Email address on file |
| 14331874 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14080532 | Name on file | Email address on file |
| 13341215 | Name on file | Email address on file |
| 13435581 | Name on file | Email address on file |
| 13174563 | Name on file | Email address on file |
| 14430738 | Name on file | Email address on file |
| 13935183 | Name on file | Email address on file |
| 13138127 | Name on file | Email address on file |
| 14105837 | Name on file | Email address on file |
| 13854300 | Name on file | Email address on file |
| 15056357 | Name on file | Email address on file |
| 13849805 | Name on file | Email address on file |
| 14107384 | Name on file | Email address on file |
| 14143600 | Name on file | Email address on file |
| 14535947 | Name on file | Email address on file |
| 14451494 | Name on file | Email address on file |
| 13337970 | Name on file | Email address on file |
| 13697574 | Name on file | Email address on file |
| 14169671 | Name on file | Email address on file |
| 13386939 | Name on file | Email address on file |
| 13320827 | Name on file | Email address on file |
| 13952418 | Name on file | Email address on file |
| 14315484 | Name on file | Email address on file |
| 13203653 | Name on file | Email address on file |
| 13853090 | Name on file | Email address on file |
| 14396685 | Name on file | Email address on file |
| 14467263 | Name on file | Email address on file |
| 13703957 | Name on file | Email address on file |
| 13374823 | Name on file | Email address on file |
| 14390356 | Name on file | Email address on file |
| 13461981 | Name on file | Email address on file |
| 14467768 | Name on file | Email address on file |
| 14018694 | Name on file | Email address on file |
| 14360068 | Name on file | Email address on file |
| 14511470 | Name on file | Email address on file |
| 14458611 | Name on file | Email address on file |
| 13958540 | Name on file | Email address on file |
| 14208874 | Name on file | Email address on file |
| 14421347 | Name on file | Email address on file |
| 14265600 | Name on file | Email address on file |
| 14481003 | Name on file | Email address on file |
| 14497978 | Name on file | Email address on file |
| 14235836 | Name on file | Email address on file |
| 14523586 | Name on file | Email address on file |
| 14508892 | Name on file | Email address on file |
| 14371894 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14376042 | Name on file | Email address on file |
| 13194472 | Name on file | Email address on file |
| 14519784 | Name on file | Email address on file |
| 14465138 | Name on file | Email address on file |
| 13467557 | Name on file | Email address on file |
| 14502643 | Name on file | Email address on file |
| 13504700 | Name on file | Email address on file |
| 14395155 | Name on file | Email address on file |
| 13516529 | Name on file | Email address on file |
| 14378983 | Name on file | Email address on file |
| 14489023 | Name on file | Email address on file |
| 13344524 | Name on file | Email address on file |
| 13365850 | Name on file | Email address on file |
| 13594362 | Name on file | Email address on file |
| 14490359 | Name on file | Email address on file |
| 13378222 | Name on file | Email address on file |
| 14198483 | Name on file | Email address on file |
| 14348528 | Name on file | Email address on file |
| 14190472 | Name on file | Email address on file |
| 13243161 | Name on file | Email address on file |
| 14538694 | Name on file | Email address on file |
| 14049736 | Name on file | Email address on file |
| 14347495 | Name on file | Email address on file |
| 14331275 | Name on file | Email address on file |
| 13709479 | Name on file | Email address on file |
| 14471269 | Name on file | Email address on file |
| 14365797 | Name on file | Email address on file |
| 14241740 | Name on file | Email address on file |
| 14440123 | Name on file | Email address on file |
| 14279931 | Name on file | Email address on file |
| 14367221 | Name on file | Email address on file |
| 14291382 | Name on file | Email address on file |
| 13418187 | Name on file | Email address on file |
| 14522789 | Name on file | Email address on file |
| 14294484 | Name on file | Email address on file |
| 13246741 | Name on file | Email address on file |
| 13765995 | Name on file | Email address on file |
| 14298157 | Name on file | Email address on file |
| 13991772 | Name on file | Email address on file |
| 14402098 | Name on file | Email address on file |
| 13420647 | Name on file | Email address on file |
| 14023125 | Name on file | Email address on file |
| 14140582 | Name on file | Email address on file |
| 14360202 | Name on file | Email address on file |
| 14074599 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13879754 | Name on file | Email address on file |
| 14301831 | Name on file | Email address on file |
| 14351994 | Name on file | Email address on file |
| 14089377 | Name on file | Email address on file |
| 13642433 | Name on file | Email address on file |
| 13189512 | Name on file | Email address on file |
| 14385232 | Name on file | Email address on file |
| 14260632 | Name on file | Email address on file |
| 13177814 | Name on file | Email address on file |
| 13251044 | Name on file | Email address on file |
| 14336546 | Name on file | Email address on file |
| 13366517 | Name on file | Email address on file |
| 14484689 | Name on file | Email address on file |
| 14417398 | Name on file | Email address on file |
| 14487650 | Name on file | Email address on file |
| 14472098 | Name on file | Email address on file |
| 14243957 | Name on file | Email address on file |
| 14483455 | Name on file | Email address on file |
| 14393613 | Name on file | Email address on file |
| 14486852 | Name on file | Email address on file |
| 13233074 | Name on file | Email address on file |
| 14515742 | Name on file | Email address on file |
| 13438097 | Name on file | Email address on file |
| 13777727 | Name on file | Email address on file |
| 13669230 | Name on file | Email address on file |
| 14248730 | Name on file | Email address on file |
| 13958970 | Name on file | Email address on file |
| 14353697 | Name on file | Email address on file |
| 14461607 | Name on file | Email address on file |
| 14434894 | Name on file | Email address on file |
| 13951695 | Name on file | Email address on file |
| 14415849 | Name on file | Email address on file |
| 13512166 | Name on file | Email address on file |
| 14543393 | Name on file | Email address on file |
| 13611862 | Name on file | Email address on file |
| 13926913 | Name on file | Email address on file |
| 13673381 | Name on file | Email address on file |
| 14478209 | Name on file | Email address on file |
| 14274928 | Name on file | Email address on file |
| 14527836 | Name on file | Email address on file |
| 13146001 | Name on file | Email address on file |
| 13251045 | Name on file | Email address on file |
| 14406141 | Name on file | Email address on file |
| 14516784 | Name on file | Email address on file |
| 14368083 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13231828 | Name on file | Email address on file |
| 14486477 | Name on file | Email address on file |
| 14524352 | Name on file | Email address on file |
| 14542759 | Name on file | Email address on file |
| 13595586 | Name on file | Email address on file |
| 13146803 | Name on file | Email address on file |
| 13606037 | Name on file | Email address on file |
| 14420888 | Name on file | Email address on file |
| 13217342 | Name on file | Email address on file |
| 14406405 | Name on file | Email address on file |
| 14478618 | Name on file | Email address on file |
| 13418924 | Name on file | Email address on file |
| 14354147 | Name on file | Email address on file |
| 14341015 | Name on file | Email address on file |
| 13291533 | Name on file | Email address on file |
| 14035123 | Name on file | Email address on file |
| 14501601 | Name on file | Email address on file |
| 14124079 | Name on file | Email address on file |
| 13590633 | Name on file | Email address on file |
| 14382360 | Name on file | Email address on file |
| 14335183 | Name on file | Email address on file |
| 13218770 | Name on file | Email address on file |
| 13861434 | Name on file | Email address on file |
| 14387131 | Name on file | Email address on file |
| 13523310 | Name on file | Email address on file |
| 13658175 | Name on file | Email address on file |
| 13837732 | Name on file | Email address on file |
| 14522814 | Name on file | Email address on file |
| 14159892 | Name on file | Email address on file |
| 14479219 | Name on file | Email address on file |
| 14403927 | Name on file | Email address on file |
| 14463017 | Name on file | Email address on file |
| 14469860 | Name on file | Email address on file |
| 14366691 | Name on file | Email address on file |
| 14480201 | Name on file | Email address on file |
| 14478883 | Name on file | Email address on file |
| 14402938 | Name on file | Email address on file |
| 14111193 | Name on file | Email address on file |
| 13340845 | Name on file | Email address on file |
| 13657540 | Name on file | Email address on file |
| 13520850 | Name on file | Email address on file |
| 14458157 | Name on file | Email address on file |
| 14328863 | Name on file | Email address on file |
| 14225520 | Name on file | Email address on file |
| 14388197 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14044820 | Name on file | Email address on file |
| 14481548 | Name on file | Email address on file |
| 14335657 | Name on file | Email address on file |
| 14212888 | Name on file | Email address on file |
| 14357102 | Name on file | Email address on file |
| 13610820 | Name on file | Email address on file |
| 13435589 | Name on file | Email address on file |
| 14021584 | Name on file | Email address on file |
| 13715158 | Name on file | Email address on file |
| 13685140 | Name on file | Email address on file |
| 13860849 | Name on file | Email address on file |
| 13994305 | Name on file | Email address on file |
| 14385471 | Name on file | Email address on file |
| 14430744 | Name on file | Email address on file |
| 14003305 | Name on file | Email address on file |
| 14014410 | Name on file | Email address on file |
| 13951712 | Name on file | Email address on file |
| 13171507 | Name on file | Email address on file |
| 14324653 | Name on file | Email address on file |
| 13810386 | Name on file | Email address on file |
| 13377823 | Name on file | Email address on file |
| 14339628 | Name on file | Email address on file |
| 14336291 | Name on file | Email address on file |
| 13385387 | Name on file | Email address on file |
| 14328906 | Name on file | Email address on file |
| 14516204 | Name on file | Email address on file |
| 13845330 | Name on file | Email address on file |
| 13768470 | Name on file | Email address on file |
| 13882107 | Name on file | Email address on file |
| 14392334 | Name on file | Email address on file |
| 13162056 | Name on file | Email address on file |
| 13171546 | Name on file | Email address on file |
| 14354816 | Name on file | Email address on file |
| 14522086 | Name on file | Email address on file |
| 14499481 | Name on file | Email address on file |
| 13925616 | Name on file | Email address on file |
| 14414690 | Name on file | Email address on file |
| 14539907 | Name on file | Email address on file |
| 14084800 | Name on file | Email address on file |
| 14310345 | Name on file | Email address on file |
| 13185275 | Name on file | Email address on file |
| 14350046 | Name on file | Email address on file |
| 14261569 | Name on file | Email address on file |
| 14472260 | Name on file | Email address on file |
| 13719615 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14365763 | Name on file | Email address on file |
| 13150198 | Name on file | Email address on file |
| 13168387 | Name on file | Email address on file |
| 14152552 | Name on file | Email address on file |
| 14536007 | Name on file | Email address on file |
| 13551831 | Name on file | Email address on file |
| 13684826 | Name on file | Email address on file |
| 14447192 | Name on file | Email address on file |
| 14546858 | Name on file | Email address on file |
| 14383674 | Name on file | Email address on file |
| 13897482 | Name on file | Email address on file |
| 13496535 | Name on file | Email address on file |
| 13231197 | Name on file | Email address on file |
| 14371351 | Name on file | Email address on file |
| 13820350 | Name on file | Email address on file |
| 14476009 | Name on file | Email address on file |
| 14296438 | Name on file | Email address on file |
| 13900467 | Name on file | Email address on file |
| 14289460 | Name on file | Email address on file |
| 14432940 | Name on file | Email address on file |
| 14521586 | Name on file | Email address on file |
| 14436253 | Name on file | Email address on file |
| 14372054 | Name on file | Email address on file |
| 14372880 | Name on file | Email address on file |
| 14379373 | Name on file | Email address on file |
| 13858441 | Name on file | Email address on file |
| 14336797 | Name on file | Email address on file |
| 14499951 | Name on file | Email address on file |
| 13471572 | Name on file | Email address on file |
| 14052804 | Name on file | Email address on file |
| 13796925 | Name on file | Email address on file |
| 13182170 | Name on file | Email address on file |
| 14184051 | Name on file | Email address on file |
| 14311164 | Name on file | Email address on file |
| 14082659 | Name on file | Email address on file |
| 14414515 | Name on file | Email address on file |
| 14496700 | Name on file | Email address on file |
| 14387204 | Name on file | Email address on file |
| 14234010 | Name on file | Email address on file |
| 13766440 | Name on file | Email address on file |
| 13749377 | Name on file | Email address on file |
| 13405155 | Name on file | Email address on file |
| 14149055 | Name on file | Email address on file |
| 14396583 | Name on file | Email address on file |
| 14416120 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14178176 | Name on file | Email address on file |
| 13693895 | Name on file | Email address on file |
| 14469131 | Name on file | Email address on file |
| 13687497 | Name on file | Email address on file |
| 14455512 | Name on file | Email address on file |
| 14390996 | Name on file | Email address on file |
| 14434986 | Name on file | Email address on file |
| 14354804 | Name on file | Email address on file |
| 14202804 | Name on file | Email address on file |
| 14474226 | Name on file | Email address on file |
| 13397555 | Name on file | Email address on file |
| 14539308 | Name on file | Email address on file |
| 13398454 | Name on file | Email address on file |
| 14301720 | Name on file | Email address on file |
| 13981014 | Name on file | Email address on file |
| 14414171 | Name on file | Email address on file |
| 14436604 | Name on file | Email address on file |
| 19020670 | Name on file | Email address on file |
| 13909296 | Name on file | Email address on file |
| 14425876 | Name on file | Email address on file |
| 14229175 | Name on file | Email address on file |
| 14014482 | Name on file | Email address on file |
| 14282598 | Name on file | Email address on file |
| 13249640 | Name on file | Email address on file |
| 14371070 | Name on file | Email address on file |
| 14447375 | Name on file | Email address on file |
| 13777902 | Name on file | Email address on file |
| 14310474 | Name on file | Email address on file |
| 13684808 | Name on file | Email address on file |
| 14483705 | Name on file | Email address on file |
| 13558055 | Name on file | Email address on file |
| 14320013 | Name on file | Email address on file |
| 14460085 | Name on file | Email address on file |
| 14032293 | Name on file | Email address on file |
| 14279646 | Name on file | Email address on file |
| 14519137 | Name on file | Email address on file |
| 14378001 | Name on file | Email address on file |
| 14445271 | Name on file | Email address on file |
| 14434263 | Name on file | Email address on file |
| 13266440 | Name on file | Email address on file |
| 14003290 | Name on file | Email address on file |
| 14383670 | Name on file | Email address on file |
| 14399827 | Name on file | Email address on file |
| 14344838 | Name on file | Email address on file |
| 14320479 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13152514 | Name on file | Email address on file |
| 13322195 | Name on file | Email address on file |
| 13362065 | Name on file | Email address on file |
| 13609463 | Name on file | Email address on file |
| 14437386 | Name on file | Email address on file |
| 14439058 | Name on file | Email address on file |
| 14407210 | Name on file | Email address on file |
| 14119744 | Name on file | Email address on file |
| 14543322 | Name on file | Email address on file |
| 14358212 | Name on file | Email address on file |
| 14035695 | Name on file | Email address on file |
| 13707301 | Name on file | Email address on file |
| 14380330 | Name on file | Email address on file |
| 13916974 | Name on file | Email address on file |
| 14488523 | Name on file | Email address on file |
| 14468532 | Name on file | Email address on file |
| 14044484 | Name on file | Email address on file |
| 13336882 | Name on file | Email address on file |
| 14383654 | Name on file | Email address on file |
| 13794050 | Name on file | Email address on file |
| 13671496 | Name on file | Email address on file |
| 14542125 | Name on file | Email address on file |
| 14548251 | Name on file | Email address on file |
| 14254160 | Name on file | Email address on file |
| 13507512 | Name on file | Email address on file |
| 13831936 | Name on file | Email address on file |
| 14328432 | Name on file | Email address on file |
| 14447728 | Name on file | Email address on file |
| 14545345 | Name on file | Email address on file |
| 13143241 | Name on file | Email address on file |
| 14229169 | Name on file | Email address on file |
| 13518932 | Name on file | Email address on file |
| 14399399 | Name on file | Email address on file |
| 13960500 | Name on file | Email address on file |
| 14001154 | Name on file | Email address on file |
| 13696394 | Name on file | Email address on file |
| 14467331 | Name on file | Email address on file |
| 14511582 | Name on file | Email address on file |
| 14296260 | Name on file | Email address on file |
| 13353051 | Name on file | Email address on file |
| 13943594 | Name on file | Email address on file |
| 13971084 | Name on file | Email address on file |
| 13434151 | Name on file | Email address on file |
| 14421743 | Name on file | Email address on file |
| 13157192 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13644626 | Name on file | Email address on file |
| 13870728 | Name on file | Email address on file |
| 13461829 | Name on file | Email address on file |
| 13931945 | Name on file | Email address on file |
| 14476276 | Name on file | Email address on file |
| 13777937 | Name on file | Email address on file |
| 14136259 | Name on file | Email address on file |
| 13150208 | Name on file | Email address on file |
| 14271331 | Name on file | Email address on file |
| 13232583 | Name on file | Email address on file |
| 14314472 | Name on file | Email address on file |
| 14373490 | Name on file | Email address on file |
| 14397142 | Name on file | Email address on file |
| 14448056 | Name on file | Email address on file |
| 14408139 | Name on file | Email address on file |
| 14112565 | Name on file | Email address on file |
| 13890212 | Name on file | Email address on file |
| 14454754 | Name on file | Email address on file |
| 14164411 | Name on file | Email address on file |
| 14334195 | Name on file | Email address on file |
| 14053563 | Name on file | Email address on file |
| 14383933 | Name on file | Email address on file |
| 14430035 | Name on file | Email address on file |
| 13796725 | Name on file | Email address on file |
| 14540699 | Name on file | Email address on file |
| 14506892 | Name on file | Email address on file |
| 14157095 | Name on file | Email address on file |
| 14406872 | Name on file | Email address on file |
| 14084270 | Name on file | Email address on file |
| 13530893 | Name on file | Email address on file |
| 14539607 | Name on file | Email address on file |
| 14514566 | Name on file | Email address on file |
| 14299036 | Name on file | Email address on file |
| 14494677 | Name on file | Email address on file |
| 14420764 | Name on file | Email address on file |
| 14411534 | Name on file | Email address on file |
| 13300777 | Name on file | Email address on file |
| 14328583 | Name on file | Email address on file |
| 14524740 | Name on file | Email address on file |
| 14523429 | Name on file | Email address on file |
| 14338172 | Name on file | Email address on file |
| 13218777 | Name on file | Email address on file |
| 13484467 | Name on file | Email address on file |
| 14398628 | Name on file | Email address on file |
| 14387003 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13175641 | Name on file | Email address on file |
| 14309699 | Name on file | Email address on file |
| 13194493 | Name on file | Email address on file |
| 14328052 | Name on file | Email address on file |
| 14464214 | Name on file | Email address on file |
| 13845951 | Name on file | Email address on file |
| 14346826 | Name on file | Email address on file |
| 14497485 | Name on file | Email address on file |
| 14350895 | Name on file | Email address on file |
| 14038589 | Name on file | Email address on file |
| 14009247 | Name on file | Email address on file |
| 14354784 | Name on file | Email address on file |
| 14235363 | Name on file | Email address on file |
| 14379544 | Name on file | Email address on file |
| 14430207 | Name on file | Email address on file |
| 14055034 | Name on file | Email address on file |
| 14321541 | Name on file | Email address on file |
| 14512563 | Name on file | Email address on file |
| 14355470 | Name on file | Email address on file |
| 14487959 | Name on file | Email address on file |
| 14499339 | Name on file | Email address on file |
| 13694942 | Name on file | Email address on file |
| 14505354 | Name on file | Email address on file |
| 14534833 | Name on file | Email address on file |
| 14497336 | Name on file | Email address on file |
| 14506258 | Name on file | Email address on file |
| 14413440 | Name on file | Email address on file |
| 14280531 | Name on file | Email address on file |
| 14434077 | Name on file | Email address on file |
| 14499101 | Name on file | Email address on file |
| 14426316 | Name on file | Email address on file |
| 14337745 | Name on file | Email address on file |
| 14506712 | Name on file | Email address on file |
| 14307779 | Name on file | Email address on file |
| 14389717 | Name on file | Email address on file |
| 13403742 | Name on file | Email address on file |
| 13233828 | Name on file | Email address on file |
| 13286688 | Name on file | Email address on file |
| 14488030 | Name on file | Email address on file |
| 13274344 | Name on file | Email address on file |
| 14345961 | Name on file | Email address on file |
| 13566630 | Name on file | Email address on file |
| 14489859 | Name on file | Email address on file |
| 13999691 | Name on file | Email address on file |
| 14419597 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13419531 | Name on file | Email address on file |
| 14351593 | Name on file | Email address on file |
| 14309676 | Name on file | Email address on file |
| 14488063 | Name on file | Email address on file |
| 14112371 | Name on file | Email address on file |
| 14374509 | Name on file | Email address on file |
| 14435561 | Name on file | Email address on file |
| 14527092 | Name on file | Email address on file |
| 13727100 | Name on file | Email address on file |
| 14541325 | Name on file | Email address on file |
| 13958501 | Name on file | Email address on file |
| 14497334 | Name on file | Email address on file |
| 13792450 | Name on file | Email address on file |
| 14464186 | Name on file | Email address on file |
| 14453692 | Name on file | Email address on file |
| 14393226 | Name on file | Email address on file |
| 14483785 | Name on file | Email address on file |
| 14094294 | Name on file | Email address on file |
| 13610371 | Name on file | Email address on file |
| 14389658 | Name on file | Email address on file |
| 14349826 | Name on file | Email address on file |
| 13535602 | Name on file | Email address on file |
| 14339838 | Name on file | Email address on file |
| 14315477 | Name on file | Email address on file |
| 14410330 | Name on file | Email address on file |
| 14425929 | Name on file | Email address on file |
| 14315907 | Name on file | Email address on file |
| 14186610 | Name on file | Email address on file |
| 13775269 | Name on file | Email address on file |
| 14002930 | Name on file | Email address on file |
| 14074987 | Name on file | Email address on file |
| 14324636 | Name on file | Email address on file |
| 14544504 | Name on file | Email address on file |
| 14460414 | Name on file | Email address on file |
| 13255455 | Name on file | Email address on file |
| 14530572 | Name on file | Email address on file |
| 13193930 | Name on file | Email address on file |
| 13466318 | Name on file | Email address on file |
| 14464453 | Name on file | Email address on file |
| 13157252 | Name on file | Email address on file |
| 13580622 | Name on file | Email address on file |
| 14524442 | Name on file | Email address on file |
| 13853530 | Name on file | Email address on file |
| 13667357 | Name on file | Email address on file |
| 14369708 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14105816 | Name on file | Email address on file |
| 14494426 | Name on file | Email address on file |
| 13746848 | Name on file | Email address on file |
| 13974283 | Name on file | Email address on file |
| 13901223 | Name on file | Email address on file |
| 14374991 | Name on file | Email address on file |
| 14408228 | Name on file | Email address on file |
| 14005651 | Name on file | Email address on file |
| 14314436 | Name on file | Email address on file |
| 13455807 | Name on file | Email address on file |
| 13797510 | Name on file | Email address on file |
| 13916696 | Name on file | Email address on file |
| 14375924 | Name on file | Email address on file |
| 14474957 | Name on file | Email address on file |
| 14113273 | Name on file | Email address on file |
| 13503779 | Name on file | Email address on file |
| 14379339 | Name on file | Email address on file |
| 14023097 | Name on file | Email address on file |
| 14340721 | Name on file | Email address on file |
| 14333399 | Name on file | Email address on file |
| 13667663 | Name on file | Email address on file |
| 13478055 | Name on file | Email address on file |
| 14392002 | Name on file | Email address on file |
| 14218479 | Name on file | Email address on file |
| 14425872 | Name on file | Email address on file |
| 14541068 | Name on file | Email address on file |
| 14331268 | Name on file | Email address on file |
| 13509441 | Name on file | Email address on file |
| 14498030 | Name on file | Email address on file |
| 14433741 | Name on file | Email address on file |
| 14187554 | Name on file | Email address on file |
| 14378551 | Name on file | Email address on file |
| 14351401 | Name on file | Email address on file |
| 14329306 | Name on file | Email address on file |
| 14548235 | Name on file | Email address on file |
| 13960444 | Name on file | Email address on file |
| 14520974 | Name on file | Email address on file |
| 13253648 | Name on file | Email address on file |
| 13654081 | Name on file | Email address on file |
| 13338230 | Name on file | Email address on file |
| 13983161 | Name on file | Email address on file |
| 14201644 | Name on file | Email address on file |
| 13995442 | Name on file | Email address on file |
| 13832931 | Name on file | Email address on file |
| 13673344 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14515697 | Name on file | Email address on file |
| 14476206 | Name on file | Email address on file |
| 13551210 | Name on file | Email address on file |
| 14509743 | Name on file | Email address on file |
| 14102304 | Name on file | Email address on file |
| 14341507 | Name on file | Email address on file |
| 14374477 | Name on file | Email address on file |
| 13936208 | Name on file | Email address on file |
| 14078175 | Name on file | Email address on file |
| 14354750 | Name on file | Email address on file |
| 13916365 | Name on file | Email address on file |
| 13752806 | Name on file | Email address on file |
| 13474110 | Name on file | Email address on file |
| 14449874 | Name on file | Email address on file |
| 14311481 | Name on file | Email address on file |
| 14414677 | Name on file | Email address on file |
| 14488589 | Name on file | Email address on file |
| 14436554 | Name on file | Email address on file |
| 14310529 | Name on file | Email address on file |
| 14543524 | Name on file | Email address on file |
| 14395201 | Name on file | Email address on file |
| 14536892 | Name on file | Email address on file |
| 13434253 | Name on file | Email address on file |
| 14345915 | Name on file | Email address on file |
| 14349354 | Name on file | Email address on file |
| 14482550 | Name on file | Email address on file |
| 14009914 | Name on file | Email address on file |
| 13217789 | Name on file | Email address on file |
| 13472890 | Name on file | Email address on file |
| 14439912 | Name on file | Email address on file |
| 14385301 | Name on file | Email address on file |
| 13654801 | Name on file | Email address on file |
| 13513924 | Name on file | Email address on file |
| 14402558 | Name on file | Email address on file |
| 13953600 | Name on file | Email address on file |
| 13843439 | Name on file | Email address on file |
| 13947039 | Name on file | Email address on file |
| 13194414 | Name on file | Email address on file |
| 13911358 | Name on file | Email address on file |
| 14461087 | Name on file | Email address on file |
| 13727699 | Name on file | Email address on file |
| 14490645 | Name on file | Email address on file |
| 13558906 | Name on file | Email address on file |
| 14438429 | Name on file | Email address on file |
| 14408257 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14248635 | Name on file | Email address on file |
| 14368419 | Name on file | Email address on file |
| 14430854 | Name on file | Email address on file |
| 13530892 | Name on file | Email address on file |
| 14546783 | Name on file | Email address on file |
| 13998865 | Name on file | Email address on file |
| 14035928 | Name on file | Email address on file |
| 13486035 | Name on file | Email address on file |
| 13162787 | Name on file | Email address on file |
| 14381844 | Name on file | Email address on file |
| 14385697 | Name on file | Email address on file |
| 14406048 | Name on file | Email address on file |
| 13437034 | Name on file | Email address on file |
| 14234032 | Name on file | Email address on file |
| 13685887 | Name on file | Email address on file |
| 14443416 | Name on file | Email address on file |
| 13826823 | Name on file | Email address on file |
| 14282911 | Name on file | Email address on file |
| 14533665 | Name on file | Email address on file |
| 13969651 | Name on file | Email address on file |
| 14374165 | Name on file | Email address on file |
| 14181137 | Name on file | Email address on file |
| 13141755 | Name on file | Email address on file |
| 14469884 | Name on file | Email address on file |
| 14390059 | Name on file | Email address on file |
| 14257064 | Name on file | Email address on file |
| 14498949 | Name on file | Email address on file |
| 14365887 | Name on file | Email address on file |
| 14312440 | Name on file | Email address on file |
| 13511196 | Name on file | Email address on file |
| 13147831 | Name on file | Email address on file |
| 13331530 | Name on file | Email address on file |
| 14335691 | Name on file | Email address on file |
| 13944361 | Name on file | Email address on file |
| 14539598 | Name on file | Email address on file |
| 14357723 | Name on file | Email address on file |
| 14348292 | Name on file | Email address on file |
| 14365490 | Name on file | Email address on file |
| 13141610 | Name on file | Email address on file |
| 14428517 | Name on file | Email address on file |
| 14400864 | Name on file | Email address on file |
| 13302535 | Name on file | Email address on file |
| 14252797 | Name on file | Email address on file |
| 13853134 | Name on file | Email address on file |
| 13208165 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13832150 | Name on file | Email address on file |
| 14093550 | Name on file | Email address on file |
| 14419475 | Name on file | Email address on file |
| 14472236 | Name on file | Email address on file |
| 14248636 | Name on file | Email address on file |
| 14500117 | Name on file | Email address on file |
| 14464477 | Name on file | Email address on file |
| 14263573 | Name on file | Email address on file |
| 14459023 | Name on file | Email address on file |
| 13592865 | Name on file | Email address on file |
| 13789392 | Name on file | Email address on file |
| 14312304 | Name on file | Email address on file |
| 13738286 | Name on file | Email address on file |
| 14133344 | Name on file | Email address on file |
| 14475926 | Name on file | Email address on file |
| 13720973 | Name on file | Email address on file |
| 14018368 | Name on file | Email address on file |
| 14429686 | Name on file | Email address on file |
| 14453028 | Name on file | Email address on file |
| 13948538 | Name on file | Email address on file |
| 13841412 | Name on file | Email address on file |
| 14357211 | Name on file | Email address on file |
| 14373708 | Name on file | Email address on file |
| 14325035 | Name on file | Email address on file |
| 14330090 | Name on file | Email address on file |
| 14463407 | Name on file | Email address on file |
| 14531285 | Name on file | Email address on file |
| 14070866 | Name on file | Email address on file |
| 14097053 | Name on file | Email address on file |
| 13461831 | Name on file | Email address on file |
| 13451621 | Name on file | Email address on file |
| 14535915 | Name on file | Email address on file |
| 14540456 | Name on file | Email address on file |
| 14352290 | Name on file | Email address on file |
| 14044067 | Name on file | Email address on file |
| 13516518 | Name on file | Email address on file |
| 14362401 | Name on file | Email address on file |
| 14484616 | Name on file | Email address on file |
| 14067618 | Name on file | Email address on file |
| 14471066 | Name on file | Email address on file |
| 13143470 | Name on file | Email address on file |
| 13719561 | Name on file | Email address on file |
| 13357801 | Name on file | Email address on file |
| 14497018 | Name on file | Email address on file |
| 13509650 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14394238 | Name on file | Email address on file |
| 14363716 | Name on file | Email address on file |
| 14465891 | Name on file | Email address on file |
| 14121198 | Name on file | Email address on file |
| 13694776 | Name on file | Email address on file |
| 14327611 | Name on file | Email address on file |
| 13285081 | Name on file | Email address on file |
| 13238284 | Name on file | Email address on file |
| 13676981 | Name on file | Email address on file |
| 14333597 | Name on file | Email address on file |
| 13194437 | Name on file | Email address on file |
| 14392477 | Name on file | Email address on file |
| 13579724 | Name on file | Email address on file |
| 14391758 | Name on file | Email address on file |
| 14374139 | Name on file | Email address on file |
| 13298465 | Name on file | Email address on file |
| 14355737 | Name on file | Email address on file |
| 14218030 | Name on file | Email address on file |
| 14235383 | Name on file | Email address on file |
| 13208195 | Name on file | Email address on file |
| 13840618 | Name on file | Email address on file |
| 14399122 | Name on file | Email address on file |
| 13274658 | Name on file | Email address on file |
| 13811000 | Name on file | Email address on file |
| 14357160 | Name on file | Email address on file |
| 14341059 | Name on file | Email address on file |
| 14296169 | Name on file | Email address on file |
| 14455110 | Name on file | Email address on file |
| 14528466 | Name on file | Email address on file |
| 14302381 | Name on file | Email address on file |
| 14318990 | Name on file | Email address on file |
| 14425883 | Name on file | Email address on file |
| 14339035 | Name on file | Email address on file |
| 13625829 | Name on file | Email address on file |
| 13628586 | Name on file | Email address on file |
| 14486443 | Name on file | Email address on file |
| 13974031 | Name on file | Email address on file |
| 13619097 | Name on file | Email address on file |
| 14485965 | Name on file | Email address on file |
| 13728900 | Name on file | Email address on file |
| 14370257 | Name on file | Email address on file |
| 13141554 | Name on file | Email address on file |
| 14348950 | Name on file | Email address on file |
| 13845169 | Name on file | Email address on file |
| 13143572 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13841183 | Name on file | Email address on file |
| 14519287 | Name on file | Email address on file |
| 14515743 | Name on file | Email address on file |
| 14288188 | Name on file | Email address on file |
| 14478589 | Name on file | Email address on file |
| 13610203 | Name on file | Email address on file |
| 14198519 | Name on file | Email address on file |
| 13166389 | Name on file | Email address on file |
| 13867705 | Name on file | Email address on file |
| 14385297 | Name on file | Email address on file |
| 13142455 | Name on file | Email address on file |
| 13974334 | Name on file | Email address on file |
| 14150577 | Name on file | Email address on file |
| 14438440 | Name on file | Email address on file |
| 13223539 | Name on file | Email address on file |
| 14110257 | Name on file | Email address on file |
| 13166474 | Name on file | Email address on file |
| 14393957 | Name on file | Email address on file |
| 13386142 | Name on file | Email address on file |
| 14417649 | Name on file | Email address on file |
| 14359712 | Name on file | Email address on file |
| 14524420 | Name on file | Email address on file |
| 14483768 | Name on file | Email address on file |
| 14354154 | Name on file | Email address on file |
| 13790751 | Name on file | Email address on file |
| 14085150 | Name on file | Email address on file |
| 14419307 | Name on file | Email address on file |
| 13626190 | Name on file | Email address on file |
| 13746822 | Name on file | Email address on file |
| 14179036 | Name on file | Email address on file |
| 14471260 | Name on file | Email address on file |
| 14482189 | Name on file | Email address on file |
| 13291541 | Name on file | Email address on file |
| 14319013 | Name on file | Email address on file |
| 13907298 | Name on file | Email address on file |
| 13770226 | Name on file | Email address on file |
| 14432974 | Name on file | Email address on file |
| 14546781 | Name on file | Email address on file |
| 14200149 | Name on file | Email address on file |
| 14185307 | Name on file | Email address on file |
| 14524388 | Name on file | Email address on file |
| 14354361 | Name on file | Email address on file |
| 14374123 | Name on file | Email address on file |
| 14061465 | Name on file | Email address on file |
| 14487574 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14412218 | Name on file | Email address on file |
| 13713784 | Name on file | Email address on file |
| 14531978 | Name on file | Email address on file |
| 14478890 | Name on file | Email address on file |
| 14478247 | Name on file | Email address on file |
| 14493297 | Name on file | Email address on file |
| 13872317 | Name on file | Email address on file |
| 13146098 | Name on file | Email address on file |
| 13566676 | Name on file | Email address on file |
| 14378350 | Name on file | Email address on file |
| 14357237 | Name on file | Email address on file |
| 13411002 | Name on file | Email address on file |
| 14460412 | Name on file | Email address on file |
| 14412147 | Name on file | Email address on file |
| 14958032 | Name on file | Email address on file |
| 15017026 | Name on file | Email address on file |
| 14545282 | Name on file | Email address on file |
| 14517671 | Name on file | Email address on file |
| 14332592 | Name on file | Email address on file |
| 14512889 | Name on file | Email address on file |
| 15273058 | Name on file | Email address on file |
| 14137838 | Name on file | Email address on file |
| 14461562 | Name on file | Email address on file |
| 13140809 | Name on file | Email address on file |
| 13139391 | Name on file | Email address on file |
| 13367981 | Name on file | Email address on file |
| 13378272 | Name on file | Email address on file |
| 14160123 | Name on file | Email address on file |
| 13939453 | Name on file | Email address on file |
| 14377220 | Name on file | Email address on file |
| 14461911 | Name on file | Email address on file |
| 14486470 | Name on file | Email address on file |
| 14405510 | Name on file | Email address on file |
| 13669290 | Name on file | Email address on file |
| 14390352 | Name on file | Email address on file |
| 13890153 | Name on file | Email address on file |
| 13900062 | Name on file | Email address on file |
| 14462107 | Name on file | Email address on file |
| 14343540 | Name on file | Email address on file |
| 13572907 | Name on file | Email address on file |
| 14331186 | Name on file | Email address on file |
| 13857904 | Name on file | Email address on file |
| 14319005 | Name on file | Email address on file |
| 14263490 | Name on file | Email address on file |
| 13374530 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13329746 | Name on file | Email address on file |
| 13461936 | Name on file | Email address on file |
| 13334346 | Name on file | Email address on file |
| 14393010 | Name on file | Email address on file |
| 14341143 | Name on file | Email address on file |
| 14528439 | Name on file | Email address on file |
| 13518392 | Name on file | Email address on file |
| 13618983 | Name on file | Email address on file |
| 14342808 | Name on file | Email address on file |
| 13921045 | Name on file | Email address on file |
| 14396096 | Name on file | Email address on file |
| 14317624 | Name on file | Email address on file |
| 13379424 | Name on file | Email address on file |
| 13503709 | Name on file | Email address on file |
| 14541448 | Name on file | Email address on file |
| 14505362 | Name on file | Email address on file |
| 14318852 | Name on file | Email address on file |
| 14406066 | Name on file | Email address on file |
| 13500059 | Name on file | Email address on file |
| 14404032 | Name on file | Email address on file |
| 13309958 | Name on file | Email address on file |
| 14342560 | Name on file | Email address on file |
| 14523410 | Name on file | Email address on file |
| 13879766 | Name on file | Email address on file |
| 14529216 | Name on file | Email address on file |
| 14404734 | Name on file | Email address on file |
| 13298124 | Name on file | Email address on file |
| 13654436 | Name on file | Email address on file |
| 14543245 | Name on file | Email address on file |
| 13966850 | Name on file | Email address on file |
| 14460308 | Name on file | Email address on file |
| 14503727 | Name on file | Email address on file |
| 13975134 | Name on file | Email address on file |
| 14265800 | Name on file | Email address on file |
| 14354827 | Name on file | Email address on file |
| 13482221 | Name on file | Email address on file |
| 13844002 | Name on file | Email address on file |
| 13810582 | Name on file | Email address on file |
| 14398813 | Name on file | Email address on file |
| 13828390 | Name on file | Email address on file |
| 14480806 | Name on file | Email address on file |
| 14214411 | Name on file | Email address on file |
| 13192952 | Name on file | Email address on file |
| 14396546 | Name on file | Email address on file |
| 13170250 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14218332 | Name on file | Email address on file |
| 14381432 | Name on file | Email address on file |
| 14544732 | Name on file | Email address on file |
| 13727187 | Name on file | Email address on file |
| 13255525 | Name on file | Email address on file |
| 13328766 | Name on file | Email address on file |
| 13177782 | Name on file | Email address on file |
| 13771049 | Name on file | Email address on file |
| 14452456 | Name on file | Email address on file |
| 14389242 | Name on file | Email address on file |
| 14516788 | Name on file | Email address on file |
| 14151057 | Name on file | Email address on file |
| 14445444 | Name on file | Email address on file |
| 14469181 | Name on file | Email address on file |
| 13446189 | Name on file | Email address on file |
| 14450389 | Name on file | Email address on file |
| 14369984 | Name on file | Email address on file |
| 14080325 | Name on file | Email address on file |
| 14331966 | Name on file | Email address on file |
| 14298657 | Name on file | Email address on file |
| 14516434 | Name on file | Email address on file |
| 13787311 | Name on file | Email address on file |
| 14273268 | Name on file | Email address on file |
| 13409217 | Name on file | Email address on file |
| 14504795 | Name on file | Email address on file |
| 13541373 | Name on file | Email address on file |
| 14310928 | Name on file | Email address on file |
| 14184596 | Name on file | Email address on file |
| 14482485 | Name on file | Email address on file |
| 13624236 | Name on file | Email address on file |
| 14089892 | Name on file | Email address on file |
| 14057226 | Name on file | Email address on file |
| 14501073 | Name on file | Email address on file |
| 13778571 | Name on file | Email address on file |
| 14421951 | Name on file | Email address on file |
| 13381780 | Name on file | Email address on file |
| 14454704 | Name on file | Email address on file |
| 14511464 | Name on file | Email address on file |
| 14304252 | Name on file | Email address on file |
| 14448129 | Name on file | Email address on file |
| 14437577 | Name on file | Email address on file |
| 14425839 | Name on file | Email address on file |
| 14456802 | Name on file | Email address on file |
| 14437561 | Name on file | Email address on file |
| 14448146 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13941795 | Name on file | Email address on file |
| 14443925 | Name on file | Email address on file |
| 14428671 | Name on file | Email address on file |
| 14388820 | Name on file | Email address on file |
| 14328952 | Name on file | Email address on file |
| 14416867 | Name on file | Email address on file |
| 13250461 | Name on file | Email address on file |
| 13283910 | Name on file | Email address on file |
| 14259116 | Name on file | Email address on file |
| 14541424 | Name on file | Email address on file |
| 14455602 | Name on file | Email address on file |
| 14460360 | Name on file | Email address on file |
| 14523638 | Name on file | Email address on file |
| 14164548 | Name on file | Email address on file |
| 13381824 | Name on file | Email address on file |
| 13986757 | Name on file | Email address on file |
| 13157823 | Name on file | Email address on file |
| 14415323 | Name on file | Email address on file |
| 14427630 | Name on file | Email address on file |
| 13386983 | Name on file | Email address on file |
| 13796712 | Name on file | Email address on file |
| 13238126 | Name on file | Email address on file |
| 13350616 | Name on file | Email address on file |
| 14258646 | Name on file | Email address on file |
| 14508345 | Name on file | Email address on file |
| 13538378 | Name on file | Email address on file |
| 13975164 | Name on file | Email address on file |
| 14166670 | Name on file | Email address on file |
| 13847679 | Name on file | Email address on file |
| 14506329 | Name on file | Email address on file |
| 13761626 | Name on file | Email address on file |
| 13654135 | Name on file | Email address on file |
| 14263506 | Name on file | Email address on file |
| 13470716 | Name on file | Email address on file |
| 13766690 | Name on file | Email address on file |
| 14189580 | Name on file | Email address on file |
| 13787256 | Name on file | Email address on file |
| 14480169 | Name on file | Email address on file |
| 13341268 | Name on file | Email address on file |
| 14393591 | Name on file | Email address on file |
| 13140954 | Name on file | Email address on file |
| 14156572 | Name on file | Email address on file |
| 14150503 | Name on file | Email address on file |
| 14256899 | Name on file | Email address on file |
| 14065055 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13957274 | Name on file | Email address on file |
| 13945790 | Name on file | Email address on file |
| 14402205 | Name on file | Email address on file |
| 13449049 | Name on file | Email address on file |
| 14448576 | Name on file | Email address on file |
| 14458686 | Name on file | Email address on file |
| 14106062 | Name on file | Email address on file |
| 14363641 | Name on file | Email address on file |
| 14392230 | Name on file | Email address on file |
| 13779521 | Name on file | Email address on file |
| 13637515 | Name on file | Email address on file |
| 14484762 | Name on file | Email address on file |
| 14428635 | Name on file | Email address on file |
| 14396228 | Name on file | Email address on file |
| 14411568 | Name on file | Email address on file |
| 14247392 | Name on file | Email address on file |
| 14430892 | Name on file | Email address on file |
| 14351225 | Name on file | Email address on file |
| 14152508 | Name on file | Email address on file |
| 14320054 | Name on file | Email address on file |
| 14182629 | Name on file | Email address on file |
| 14331180 | Name on file | Email address on file |
| 14521463 | Name on file | Email address on file |
| 13961316 | Name on file | Email address on file |
| 14211718 | Name on file | Email address on file |
| 14078206 | Name on file | Email address on file |
| 14391552 | Name on file | Email address on file |
| 13406616 | Name on file | Email address on file |
| 14044904 | Name on file | Email address on file |
| 14275432 | Name on file | Email address on file |
| 13329557 | Name on file | Email address on file |
| 14057502 | Name on file | Email address on file |
| 13479847 | Name on file | Email address on file |
| 14246569 | Name on file | Email address on file |
| 13770994 | Name on file | Email address on file |
| 14244636 | Name on file | Email address on file |
| 14455445 | Name on file | Email address on file |
| 14384914 | Name on file | Email address on file |
| 14102311 | Name on file | Email address on file |
| 13918750 | Name on file | Email address on file |
| 13644618 | Name on file | Email address on file |
| 13435291 | Name on file | Email address on file |
| 14377965 | Name on file | Email address on file |
| 13810905 | Name on file | Email address on file |
| 13328535 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14121902 | Name on file | Email address on file |
| 14349092 | Name on file | Email address on file |
| 14267501 | Name on file | Email address on file |
| 13647131 | Name on file | Email address on file |
| 14154140 | Name on file | Email address on file |
| 13704554 | Name on file | Email address on file |
| 13677058 | Name on file | Email address on file |
| 13233068 | Name on file | Email address on file |
| 14298658 | Name on file | Email address on file |
| 14006565 | Name on file | Email address on file |
| 14330293 | Name on file | Email address on file |
| 14506958 | Name on file | Email address on file |
| 14439026 | Name on file | Email address on file |
| 13762825 | Name on file | Email address on file |
| 14415477 | Name on file | Email address on file |
| 14438236 | Name on file | Email address on file |
| 13672124 | Name on file | Email address on file |
| 14370135 | Name on file | Email address on file |
| 14040267 | Name on file | Email address on file |
| 14248831 | Name on file | Email address on file |
| 14421977 | Name on file | Email address on file |
| 14458990 | Name on file | Email address on file |
| 14414138 | Name on file | Email address on file |
| 14115396 | Name on file | Email address on file |
| 13941780 | Name on file | Email address on file |
| 13309353 | Name on file | Email address on file |
| 14389293 | Name on file | Email address on file |
| 13454456 | Name on file | Email address on file |
| 13374790 | Name on file | Email address on file |
| 13472874 | Name on file | Email address on file |
| 14181878 | Name on file | Email address on file |
| 13845888 | Name on file | Email address on file |
| 14398664 | Name on file | Email address on file |
| 14003760 | Name on file | Email address on file |
| 14352258 | Name on file | Email address on file |
| 14418650 | Name on file | Email address on file |
| 14370485 | Name on file | Email address on file |
| 14514612 | Name on file | Email address on file |
| 13667089 | Name on file | Email address on file |
| 13567208 | Name on file | Email address on file |
| 13973173 | Name on file | Email address on file |
| 13652013 | Name on file | Email address on file |
| 13540546 | Name on file | Email address on file |
| 13627041 | Name on file | Email address on file |
| 14495882 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14390174 | Name on file | Email address on file |
| 14309836 | Name on file | Email address on file |
| 14521505 | Name on file | Email address on file |
| 14333661 | Name on file | Email address on file |
| 13769716 | Name on file | Email address on file |
| 13738117 | Name on file | Email address on file |
| 14218251 | Name on file | Email address on file |
| 13756507 | Name on file | Email address on file |
| 13353342 | Name on file | Email address on file |
| 14316017 | Name on file | Email address on file |
| 13303446 | Name on file | Email address on file |
| 14398272 | Name on file | Email address on file |
| 14458376 | Name on file | Email address on file |
| 14367271 | Name on file | Email address on file |
| 13914636 | Name on file | Email address on file |
| 13870323 | Name on file | Email address on file |
| 14097045 | Name on file | Email address on file |
| 13222134 | Name on file | Email address on file |
| 13270230 | Name on file | Email address on file |
| 13316116 | Name on file | Email address on file |
| 13673351 | Name on file | Email address on file |
| 14363982 | Name on file | Email address on file |
| 13667359 | Name on file | Email address on file |
| 14275912 | Name on file | Email address on file |
| 14231813 | Name on file | Email address on file |
| 14393208 | Name on file | Email address on file |
| 14536769 | Name on file | Email address on file |
| 13579920 | Name on file | Email address on file |
| 14419793 | Name on file | Email address on file |
| 14240239 | Name on file | Email address on file |
| 14041873 | Name on file | Email address on file |
| 14348274 | Name on file | Email address on file |
| 13368490 | Name on file | Email address on file |
| 13695609 | Name on file | Email address on file |
| 14169497 | Name on file | Email address on file |
| 14389960 | Name on file | Email address on file |
| 13455766 | Name on file | Email address on file |
| 14431693 | Name on file | Email address on file |
| 14417874 | Name on file | Email address on file |
| 14199956 | Name on file | Email address on file |
| 13289959 | Name on file | Email address on file |
| 13623470 | Name on file | Email address on file |
| 14048305 | Name on file | Email address on file |
| 14531703 | Name on file | Email address on file |
| 14129185 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13530121 | Name on file | Email address on file |
| 13230565 | Name on file | Email address on file |
| 15555615 | Name on file | Email address on file |
| 14450693 | Name on file | Email address on file |
| 13982227 | Name on file | Email address on file |
| 13416296 | Name on file | Email address on file |
| 13825758 | Name on file | Email address on file |
| 13673056 | Name on file | Email address on file |
| 14400447 | Name on file | Email address on file |
| 13798545 | Name on file | Email address on file |
| 13746865 | Name on file | Email address on file |
| 14332837 | Name on file | Email address on file |
| 14112429 | Name on file | Email address on file |
| 14217867 | Name on file | Email address on file |
| 14416512 | Name on file | Email address on file |
| 13516627 | Name on file | Email address on file |
| 13307157 | Name on file | Email address on file |
| 14140707 | Name on file | Email address on file |
| 13704548 | Name on file | Email address on file |
| 14148607 | Name on file | Email address on file |
| 14004769 | Name on file | Email address on file |
| 13845711 | Name on file | Email address on file |
| 14434663 | Name on file | Email address on file |
| 14518980 | Name on file | Email address on file |
| 14111689 | Name on file | Email address on file |
| 14428601 | Name on file | Email address on file |
| 14413465 | Name on file | Email address on file |
| 14438451 | Name on file | Email address on file |
| 14258702 | Name on file | Email address on file |
| 13770982 | Name on file | Email address on file |
| 13939250 | Name on file | Email address on file |
| 14059442 | Name on file | Email address on file |
| 13240594 | Name on file | Email address on file |
| 14476286 | Name on file | Email address on file |
| 13248122 | Name on file | Email address on file |
| 14298964 | Name on file | Email address on file |
| 13287674 | Name on file | Email address on file |
| 13151049 | Name on file | Email address on file |
| 14454139 | Name on file | Email address on file |
| 13670632 | Name on file | Email address on file |
| 13832520 | Name on file | Email address on file |
| 13379603 | Name on file | Email address on file |
| 14384166 | Name on file | Email address on file |
| 14129306 | Name on file | Email address on file |
| 14414966 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14433393 | Name on file | Email address on file |
| 14341712 | Name on file | Email address on file |
| 13168291 | Name on file | Email address on file |
| 14543121 | Name on file | Email address on file |
| 14513577 | Name on file | Email address on file |
| 13238382 | Name on file | Email address on file |
| 13843663 | Name on file | Email address on file |
| 13906785 | Name on file | Email address on file |
| 14291292 | Name on file | Email address on file |
| 13634620 | Name on file | Email address on file |
| 13143544 | Name on file | Email address on file |
| 14386201 | Name on file | Email address on file |
| 14485844 | Name on file | Email address on file |
| 14417149 | Name on file | Email address on file |
| 13557209 | Name on file | Email address on file |
| 14201656 | Name on file | Email address on file |
| 14120543 | Name on file | Email address on file |
| 13472957 | Name on file | Email address on file |
| 14335990 | Name on file | Email address on file |
| 13428317 | Name on file | Email address on file |
| 13465262 | Name on file | Email address on file |
| 13407708 | Name on file | Email address on file |
| 14509135 | Name on file | Email address on file |
| 13764616 | Name on file | Email address on file |
| 13794127 | Name on file | Email address on file |
| 14018622 | Name on file | Email address on file |
| 14113632 | Name on file | Email address on file |
| 14247385 | Name on file | Email address on file |
| 14358075 | Name on file | Email address on file |
| 13416408 | Name on file | Email address on file |
| 14450242 | Name on file | Email address on file |
| 13857308 | Name on file | Email address on file |
| 14137095 | Name on file | Email address on file |
| 14355747 | Name on file | Email address on file |
| 14409331 | Name on file | Email address on file |
| 14148669 | Name on file | Email address on file |
| 14241377 | Name on file | Email address on file |
| 14282537 | Name on file | Email address on file |
| 13499541 | Name on file | Email address on file |
| 14417466 | Name on file | Email address on file |
| 13316081 | Name on file | Email address on file |
| 14371616 | Name on file | Email address on file |
| 13173792 | Name on file | Email address on file |
| 14408172 | Name on file | Email address on file |
| 14454047 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13785592 | Name on file | Email address on file |
| 13307588 | Name on file | Email address on file |
| 13161317 | Name on file | Email address on file |
| 14280171 | Name on file | Email address on file |
| 13680690 | Name on file | Email address on file |
| 13578264 | Name on file | Email address on file |
| 13241483 | Name on file | Email address on file |
| 14478932 | Name on file | Email address on file |
| 14520646 | Name on file | Email address on file |
| 13178602 | Name on file | Email address on file |
| 14430211 | Name on file | Email address on file |
| 14165239 | Name on file | Email address on file |
| 13472880 | Name on file | Email address on file |
| 13385207 | Name on file | Email address on file |
| 14295899 | Name on file | Email address on file |
| 14173540 | Name on file | Email address on file |
| 14316701 | Name on file | Email address on file |
| 14402035 | Name on file | Email address on file |
| 14364829 | Name on file | Email address on file |
| 13974125 | Name on file | Email address on file |
| 13507987 | Name on file | Email address on file |
| 13475568 | Name on file | Email address on file |
| 14257108 | Name on file | Email address on file |
| 14463024 | Name on file | Email address on file |
| 13644308 | Name on file | Email address on file |
| 13429495 | Name on file | Email address on file |
| 14339177 | Name on file | Email address on file |
| 13764702 | Name on file | Email address on file |
| 14068351 | Name on file | Email address on file |
| 13572597 | Name on file | Email address on file |
| 13407724 | Name on file | Email address on file |
| 14486439 | Name on file | Email address on file |
| 14142189 | Name on file | Email address on file |
| 14423424 | Name on file | Email address on file |
| 13161379 | Name on file | Email address on file |
| 13518840 | Name on file | Email address on file |
| 13187087 | Name on file | Email address on file |
| 13901483 | Name on file | Email address on file |
| 14022362 | Name on file | Email address on file |
| 14328408 | Name on file | Email address on file |
| 14490368 | Name on file | Email address on file |
| 14319725 | Name on file | Email address on file |
| 13872664 | Name on file | Email address on file |
| 13285136 | Name on file | Email address on file |
| 13872104 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13702039 | Name on file | Email address on file |
| 14406877 | Name on file | Email address on file |
| 13307516 | Name on file | Email address on file |
| 14110202 | Name on file | Email address on file |
| 14182457 | Name on file | Email address on file |
| 13898471 | Name on file | Email address on file |
| 13382117 | Name on file | Email address on file |
| 13280765 | Name on file | Email address on file |
| 14003317 | Name on file | Email address on file |
| 13589264 | Name on file | Email address on file |
| 14055111 | Name on file | Email address on file |
| 14408980 | Name on file | Email address on file |
| 14339870 | Name on file | Email address on file |
| 14518932 | Name on file | Email address on file |
| 14540421 | Name on file | Email address on file |
| 14452546 | Name on file | Email address on file |
| 14441791 | Name on file | Email address on file |
| 13506323 | Name on file | Email address on file |
| 13598220 | Name on file | Email address on file |
| 13529259 | Name on file | Email address on file |
| 13302572 | Name on file | Email address on file |
| 14375317 | Name on file | Email address on file |
| 13475226 | Name on file | Email address on file |
| 14382091 | Name on file | Email address on file |
| 13564106 | Name on file | Email address on file |
| 14278694 | Name on file | Email address on file |
| 14330718 | Name on file | Email address on file |
| 13496836 | Name on file | Email address on file |
| 13607457 | Name on file | Email address on file |
| 13319303 | Name on file | Email address on file |
| 13982716 | Name on file | Email address on file |
| 13382006 | Name on file | Email address on file |
| 13761189 | Name on file | Email address on file |
| 13794119 | Name on file | Email address on file |
| 14342528 | Name on file | Email address on file |
| 13959747 | Name on file | Email address on file |
| 14268520 | Name on file | Email address on file |
| 14201489 | Name on file | Email address on file |
| 13608243 | Name on file | Email address on file |
| 14401006 | Name on file | Email address on file |
| 13399162 | Name on file | Email address on file |
| 13977076 | Name on file | Email address on file |
| 13990865 | Name on file | Email address on file |
| 14439616 | Name on file | Email address on file |
| 14308996 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13625016 | Name on file | Email address on file |
| 13667238 | Name on file | Email address on file |
| 14485197 | Name on file | Email address on file |
| 13918787 | Name on file | Email address on file |
| 14457882 | Name on file | Email address on file |
| 13674798 | Name on file | Email address on file |
| 14042246 | Name on file | Email address on file |
| 13187090 | Name on file | Email address on file |
| 13670093 | Name on file | Email address on file |
| 13971413 | Name on file | Email address on file |
| 13961391 | Name on file | Email address on file |
| 13978705 | Name on file | Email address on file |
| 14388403 | Name on file | Email address on file |
| 14395933 | Name on file | Email address on file |
| 13707895 | Name on file | Email address on file |
| 14429485 | Name on file | Email address on file |
| 13974046 | Name on file | Email address on file |
| 14392328 | Name on file | Email address on file |
| 13759600 | Name on file | Email address on file |
| 14062402 | Name on file | Email address on file |
| 13727668 | Name on file | Email address on file |
| 13530898 | Name on file | Email address on file |
| 14317904 | Name on file | Email address on file |
| 13366524 | Name on file | Email address on file |
| 13314219 | Name on file | Email address on file |
| 14376040 | Name on file | Email address on file |
| 14524447 | Name on file | Email address on file |
| 13914419 | Name on file | Email address on file |
| 14526393 | Name on file | Email address on file |
| 14070879 | Name on file | Email address on file |
| 14525137 | Name on file | Email address on file |
| 14452008 | Name on file | Email address on file |
| 13353615 | Name on file | Email address on file |
| 13654153 | Name on file | Email address on file |
| 14005104 | Name on file | Email address on file |
| 13578974 | Name on file | Email address on file |
| 14461858 | Name on file | Email address on file |
| 14454059 | Name on file | Email address on file |
| 14385489 | Name on file | Email address on file |
| 14455971 | Name on file | Email address on file |
| 14382821 | Name on file | Email address on file |
| 14260743 | Name on file | Email address on file |
| 13952429 | Name on file | Email address on file |
| 14308631 | Name on file | Email address on file |
| 14433836 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14280840 | Name on file | Email address on file |
| 14288141 | Name on file | Email address on file |
| 13290649 | Name on file | Email address on file |
| 14502190 | Name on file | Email address on file |
| 13399219 | Name on file | Email address on file |
| 14456726 | Name on file | Email address on file |
| 14070864 | Name on file | Email address on file |
| 14532660 | Name on file | Email address on file |
| 14482325 | Name on file | Email address on file |
| 13145970 | Name on file | Email address on file |
| 14366672 | Name on file | Email address on file |
| 14513532 | Name on file | Email address on file |
| 14230704 | Name on file | Email address on file |
| 14515753 | Name on file | Email address on file |
| 14314800 | Name on file | Email address on file |
| 13317260 | Name on file | Email address on file |
| 14166659 | Name on file | Email address on file |
| 14182519 | Name on file | Email address on file |
| 13907450 | Name on file | Email address on file |
| 13668643 | Name on file | Email address on file |
| 13723962 | Name on file | Email address on file |
| 14308496 | Name on file | Email address on file |
| 14308994 | Name on file | Email address on file |
| 14419375 | Name on file | Email address on file |
| 13407757 | Name on file | Email address on file |
| 13475211 | Name on file | Email address on file |
| 13914642 | Name on file | Email address on file |
| 13202514 | Name on file | Email address on file |
| 13354995 | Name on file | Email address on file |
| 14410485 | Name on file | Email address on file |
| 14311007 | Name on file | Email address on file |
| 13438057 | Name on file | Email address on file |
| 13732072 | Name on file | Email address on file |
| 14323391 | Name on file | Email address on file |
| 14378963 | Name on file | Email address on file |
| 13217685 | Name on file | Email address on file |
| 13608749 | Name on file | Email address on file |
| 14477209 | Name on file | Email address on file |
| 14388561 | Name on file | Email address on file |
| 14494848 | Name on file | Email address on file |
| 14154202 | Name on file | Email address on file |
| 13283051 | Name on file | Email address on file |
| 13305222 | Name on file | Email address on file |
| 14313862 | Name on file | Email address on file |
| 13301144 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13610160 | Name on file | Email address on file |
| 14181180 | Name on file | Email address on file |
| 14495261 | Name on file | Email address on file |
| 13843460 | Name on file | Email address on file |
| 14489891 | Name on file | Email address on file |
| 13435833 | Name on file | Email address on file |
| 14432951 | Name on file | Email address on file |
| 14038580 | Name on file | Email address on file |
| 14545285 | Name on file | Email address on file |
| 13729706 | Name on file | Email address on file |
| 14412915 | Name on file | Email address on file |
| 13233120 | Name on file | Email address on file |
| 14154207 | Name on file | Email address on file |
| 14525791 | Name on file | Email address on file |
| 14346106 | Name on file | Email address on file |
| 14291307 | Name on file | Email address on file |
| 14393970 | Name on file | Email address on file |
| 14384917 | Name on file | Email address on file |
| 14365366 | Name on file | Email address on file |
| 14049281 | Name on file | Email address on file |
| 13403614 | Name on file | Email address on file |
| 14378916 | Name on file | Email address on file |
| 14439970 | Name on file | Email address on file |
| 13258748 | Name on file | Email address on file |
| 14400830 | Name on file | Email address on file |
| 13650591 | Name on file | Email address on file |
| 13933370 | Name on file | Email address on file |
| 13336945 | Name on file | Email address on file |
| 13951734 | Name on file | Email address on file |
| 13495066 | Name on file | Email address on file |
| 14049113 | Name on file | Email address on file |
| 14371035 | Name on file | Email address on file |
| 13721964 | Name on file | Email address on file |
| 14419828 | Name on file | Email address on file |
| 14351986 | Name on file | Email address on file |
| 14185076 | Name on file | Email address on file |
| 14453142 | Name on file | Email address on file |
| 13215957 | Name on file | Email address on file |
| 14474992 | Name on file | Email address on file |
| 14082734 | Name on file | Email address on file |
| 14328410 | Name on file | Email address on file |
| 14177307 | Name on file | Email address on file |
| 14222044 | Name on file | Email address on file |
| 13264363 | Name on file | Email address on file |
| 14342737 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13942967 | Name on file | Email address on file |
| 13633735 | Name on file | Email address on file |
| 13839022 | Name on file | Email address on file |
| 13667001 | Name on file | Email address on file |
| 13201423 | Name on file | Email address on file |
| 14548223 | Name on file | Email address on file |
| 13309647 | Name on file | Email address on file |
| 13534455 | Name on file | Email address on file |
| 13895437 | Name on file | Email address on file |
| 14257044 | Name on file | Email address on file |
| 14314523 | Name on file | Email address on file |
| 14433327 | Name on file | Email address on file |
| 13513609 | Name on file | Email address on file |
| 14316425 | Name on file | Email address on file |
| 14534966 | Name on file | Email address on file |
| 13329677 | Name on file | Email address on file |
| 13771751 | Name on file | Email address on file |
| 13592842 | Name on file | Email address on file |
| 14308043 | Name on file | Email address on file |
| 15404368 | Name on file | Email address on file |
| 13509475 | Name on file | Email address on file |
| 14466742 | Name on file | Email address on file |
| 13797079 | Name on file | Email address on file |
| 14483147 | Name on file | Email address on file |
| 14523382 | Name on file | Email address on file |
| 13740837 | Name on file | Email address on file |
| 14126883 | Name on file | Email address on file |
| 13779485 | Name on file | Email address on file |
| 14507603 | Name on file | Email address on file |
| 14348151 | Name on file | Email address on file |
| 14456521 | Name on file | Email address on file |
| 14521124 | Name on file | Email address on file |
| 14247460 | Name on file | Email address on file |
| 13811056 | Name on file | Email address on file |
| 14352821 | Name on file | Email address on file |
| 14275444 | Name on file | Email address on file |
| 14425214 | Name on file | Email address on file |
| 13992618 | Name on file | Email address on file |
| 14229080 | Name on file | Email address on file |
| 14305358 | Name on file | Email address on file |
| 14186737 | Name on file | Email address on file |
| 14313754 | Name on file | Email address on file |
| 13644702 | Name on file | Email address on file |
| 14461293 | Name on file | Email address on file |
| 14395080 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13680745 | Name on file | Email address on file |
| 13579850 | Name on file | Email address on file |
| 14310769 | Name on file | Email address on file |
| 14280851 | Name on file | Email address on file |
| 13839953 | Name on file | Email address on file |
| 14172981 | Name on file | Email address on file |
| 14445136 | Name on file | Email address on file |
| 14414293 | Name on file | Email address on file |
| 13382244 | Name on file | Email address on file |
| 13681206 | Name on file | Email address on file |
| 14365408 | Name on file | Email address on file |
| 14502197 | Name on file | Email address on file |
| 14431684 | Name on file | Email address on file |
| 13534323 | Name on file | Email address on file |
| 14411154 | Name on file | Email address on file |
| 13643043 | Name on file | Email address on file |
| 14419414 | Name on file | Email address on file |
| 13787847 | Name on file | Email address on file |
| 14369750 | Name on file | Email address on file |
| 14496672 | Name on file | Email address on file |
| 14389951 | Name on file | Email address on file |
| 14493289 | Name on file | Email address on file |
| 14469085 | Name on file | Email address on file |
| 13680559 | Name on file | Email address on file |
| 14495711 | Name on file | Email address on file |
| 14261515 | Name on file | Email address on file |
| 14534718 | Name on file | Email address on file |
| 14481074 | Name on file | Email address on file |
| 14439075 | Name on file | Email address on file |
| 14443161 | Name on file | Email address on file |
| 13840272 | Name on file | Email address on file |
| 13897818 | Name on file | Email address on file |
| 13181201 | Name on file | Email address on file |
| 14266444 | Name on file | Email address on file |
| 13475150 | Name on file | Email address on file |
| 13437055 | Name on file | Email address on file |
| 13681505 | Name on file | Email address on file |
| 14185364 | Name on file | Email address on file |
| 13757820 | Name on file | Email address on file |
| 13826647 | Name on file | Email address on file |
| 13336828 | Name on file | Email address on file |
| 13924364 | Name on file | Email address on file |
| 14203020 | Name on file | Email address on file |
| 14246642 | Name on file | Email address on file |
| 14195716 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13759643 | Name on file | Email address on file |
| 14048123 | Name on file | Email address on file |
| 14298848 | Name on file | Email address on file |
| 14229976 | Name on file | Email address on file |
| 13883529 | Name on file | Email address on file |
| 13354564 | Name on file | Email address on file |
| 14528920 | Name on file | Email address on file |
| 14359713 | Name on file | Email address on file |
| 14349425 | Name on file | Email address on file |
| 13509492 | Name on file | Email address on file |
| 14521148 | Name on file | Email address on file |
| 14227716 | Name on file | Email address on file |
| 14161995 | Name on file | Email address on file |
| 14049964 | Name on file | Email address on file |
| 14541278 | Name on file | Email address on file |
| 14003232 | Name on file | Email address on file |
| 13638617 | Name on file | Email address on file |
| 14413890 | Name on file | Email address on file |
| 13486903 | Name on file | Email address on file |
| 14423947 | Name on file | Email address on file |
| 14003287 | Name on file | Email address on file |
| 13641592 | Name on file | Email address on file |
| 14220797 | Name on file | Email address on file |
| 13720151 | Name on file | Email address on file |
| 14397073 | Name on file | Email address on file |
| 13389398 | Name on file | Email address on file |
| 14509793 | Name on file | Email address on file |
| 14441134 | Name on file | Email address on file |
| 14372415 | Name on file | Email address on file |
| 14023204 | Name on file | Email address on file |
| 14387047 | Name on file | Email address on file |
| 13823915 | Name on file | Email address on file |
| 14360236 | Name on file | Email address on file |
| 14531243 | Name on file | Email address on file |
| 14378074 | Name on file | Email address on file |
| 14435602 | Name on file | Email address on file |
| 14389323 | Name on file | Email address on file |
| 13510594 | Name on file | Email address on file |
| 14383169 | Name on file | Email address on file |
| 14403137 | Name on file | Email address on file |
| 14202741 | Name on file | Email address on file |
| 14505396 | Name on file | Email address on file |
| 13178011 | Name on file | Email address on file |
| 15384559 | Name on file | Email address on file |
| 13657723 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13292533 | Name on file | Email address on file |
| 14489865 | Name on file | Email address on file |
| 14468569 | Name on file | Email address on file |
| 14121606 | Name on file | Email address on file |
| 14119647 | Name on file | Email address on file |
| 13395431 | Name on file | Email address on file |
| 13686132 | Name on file | Email address on file |
| 14034305 | Name on file | Email address on file |
| 13571067 | Name on file | Email address on file |
| 14448689 | Name on file | Email address on file |
| 14412083 | Name on file | Email address on file |
| 13145973 | Name on file | Email address on file |
| 13626852 | Name on file | Email address on file |
| 14260934 | Name on file | Email address on file |
| 13955490 | Name on file | Email address on file |
| 13267502 | Name on file | Email address on file |
| 14459678 | Name on file | Email address on file |
| 13536328 | Name on file | Email address on file |
| 13983102 | Name on file | Email address on file |
| 13794094 | Name on file | Email address on file |
| 14124561 | Name on file | Email address on file |
| 13685876 | Name on file | Email address on file |
| 14465906 | Name on file | Email address on file |
| 13327090 | Name on file | Email address on file |
| 13396405 | Name on file | Email address on file |
| 14323408 | Name on file | Email address on file |
| 13502312 | Name on file | Email address on file |
| 13159120 | Name on file | Email address on file |
| 13357848 | Name on file | Email address on file |
| 14219144 | Name on file | Email address on file |
| 14212599 | Name on file | Email address on file |
| 14210306 | Name on file | Email address on file |
| 14218352 | Name on file | Email address on file |
| 14522211 | Name on file | Email address on file |
| 13553752 | Name on file | Email address on file |
| 14126871 | Name on file | Email address on file |
| 13791069 | Name on file | Email address on file |
| 14203711 | Name on file | Email address on file |
| 13916631 | Name on file | Email address on file |
| 14154177 | Name on file | Email address on file |
| 13456616 | Name on file | Email address on file |
| 13493973 | Name on file | Email address on file |
| 14524455 | Name on file | Email address on file |
| 14488302 | Name on file | Email address on file |
| 14439141 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14341160 | Name on file | Email address on file |
| 14322873 | Name on file | Email address on file |
| 13990266 | Name on file | Email address on file |
| 14198117 | Name on file | Email address on file |
| 13679724 | Name on file | Email address on file |
| 14496557 | Name on file | Email address on file |
| 14532088 | Name on file | Email address on file |
| 14426025 | Name on file | Email address on file |
| 14416439 | Name on file | Email address on file |
| 14476272 | Name on file | Email address on file |
| 14026758 | Name on file | Email address on file |
| 14351388 | Name on file | Email address on file |
| 13910218 | Name on file | Email address on file |
| 14417490 | Name on file | Email address on file |
| 14409504 | Name on file | Email address on file |
| 14528938 | Name on file | Email address on file |
| 13447841 | Name on file | Email address on file |
| 13892209 | Name on file | Email address on file |
| 13397196 | Name on file | Email address on file |
| 13988207 | Name on file | Email address on file |
| 13708123 | Name on file | Email address on file |
| 14514939 | Name on file | Email address on file |
| 14278252 | Name on file | Email address on file |
| 13801476 | Name on file | Email address on file |
| 14505689 | Name on file | Email address on file |
| 13632926 | Name on file | Email address on file |
| 13865867 | Name on file | Email address on file |
| 14415697 | Name on file | Email address on file |
| 14496576 | Name on file | Email address on file |
| 14396556 | Name on file | Email address on file |
| 14194598 | Name on file | Email address on file |
| 14490333 | Name on file | Email address on file |
| 13187452 | Name on file | Email address on file |
| 13775846 | Name on file | Email address on file |
| 13359472 | Name on file | Email address on file |
| 13231118 | Name on file | Email address on file |
| 14337089 | Name on file | Email address on file |
| 13445534 | Name on file | Email address on file |
| 14048142 | Name on file | Email address on file |
| 13180438 | Name on file | Email address on file |
| 14530901 | Name on file | Email address on file |
| 13702779 | Name on file | Email address on file |
| 13255262 | Name on file | Email address on file |
| 13986849 | Name on file | Email address on file |
| 14137886 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13403216 | Name on file | Email address on file |
| 13334435 | Name on file | Email address on file |
| 14211175 | Name on file | Email address on file |
| 14389270 | Name on file | Email address on file |
| 14139367 | Name on file | Email address on file |
| 13349188 | Name on file | Email address on file |
| 13725498 | Name on file | Email address on file |
| 14450748 | Name on file | Email address on file |
| 13795553 | Name on file | Email address on file |
| 14507577 | Name on file | Email address on file |
| 13735195 | Name on file | Email address on file |
| 14539875 | Name on file | Email address on file |
| 14341136 | Name on file | Email address on file |
| 13726091 | Name on file | Email address on file |
| 14504532 | Name on file | Email address on file |
| 14097882 | Name on file | Email address on file |
| 14269494 | Name on file | Email address on file |
| 13736664 | Name on file | Email address on file |
| 14373378 | Name on file | Email address on file |
| 13294670 | Name on file | Email address on file |
| 14001102 | Name on file | Email address on file |
| 14138005 | Name on file | Email address on file |
| 14007653 | Name on file | Email address on file |
| 13177864 | Name on file | Email address on file |
| 13698919 | Name on file | Email address on file |
| 14103645 | Name on file | Email address on file |
| 14112316 | Name on file | Email address on file |
| 14381780 | Name on file | Email address on file |
| 14298801 | Name on file | Email address on file |
| 14538111 | Name on file | Email address on file |
| 14365824 | Name on file | Email address on file |
| 14523417 | Name on file | Email address on file |
| 13177086 | Name on file | Email address on file |
| 14040445 | Name on file | Email address on file |
| 14142278 | Name on file | Email address on file |
| 13826069 | Name on file | Email address on file |
| 13587620 | Name on file | Email address on file |
| 13162113 | Name on file | Email address on file |
| 14475365 | Name on file | Email address on file |
| 13172023 | Name on file | Email address on file |
| 14047258 | Name on file | Email address on file |
| 14351408 | Name on file | Email address on file |
| 14141996 | Name on file | Email address on file |
| 14465180 | Name on file | Email address on file |
| 13161115 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13936174 | Name on file | Email address on file |
| 13823645 | Name on file | Email address on file |
| 13847792 | Name on file | Email address on file |
| 13274648 | Name on file | Email address on file |
| 14379643 | Name on file | Email address on file |
| 14316511 | Name on file | Email address on file |
| 14532794 | Name on file | Email address on file |
| 13975155 | Name on file | Email address on file |
| 14043091 | Name on file | Email address on file |
| 14208383 | Name on file | Email address on file |
| 13253615 | Name on file | Email address on file |
| 13435192 | Name on file | Email address on file |
| 13180498 | Name on file | Email address on file |
| 13810028 | Name on file | Email address on file |
| 14267039 | Name on file | Email address on file |
| 14216251 | Name on file | Email address on file |
| 13180517 | Name on file | Email address on file |
| 13416409 | Name on file | Email address on file |
| 13441508 | Name on file | Email address on file |
| 14386152 | Name on file | Email address on file |
| 13150216 | Name on file | Email address on file |
| 13934280 | Name on file | Email address on file |
| 13141799 | Name on file | Email address on file |
| 14369725 | Name on file | Email address on file |
| 13227514 | Name on file | Email address on file |
| 13598097 | Name on file | Email address on file |
| 13417334 | Name on file | Email address on file |
| 13332982 | Name on file | Email address on file |
| 14261562 | Name on file | Email address on file |
| 13425760 | Name on file | Email address on file |
| 13964928 | Name on file | Email address on file |
| 13419166 | Name on file | Email address on file |
| 13232488 | Name on file | Email address on file |
| 14212634 | Name on file | Email address on file |
| 14199006 | Name on file | Email address on file |
| 14417457 | Name on file | Email address on file |
| 14354341 | Name on file | Email address on file |
| 13655244 | Name on file | Email address on file |
| 13336915 | Name on file | Email address on file |
| 13953199 | Name on file | Email address on file |
| 13980231 | Name on file | Email address on file |
| 13197894 | Name on file | Email address on file |
| 14411493 | Name on file | Email address on file |
| 14366971 | Name on file | Email address on file |
| 14464729 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13156539 | Name on file | Email address on file |
| 13545147 | Name on file | Email address on file |
| 14105062 | Name on file | Email address on file |
| 14278219 | Name on file | Email address on file |
| 13195154 | Name on file | Email address on file |
| 14538613 | Name on file | Email address on file |
| 14069820 | Name on file | Email address on file |
| 14443632 | Name on file | Email address on file |
| 13164751 | Name on file | Email address on file |
| 13557014 | Name on file | Email address on file |
| 13499275 | Name on file | Email address on file |
| 13959024 | Name on file | Email address on file |
| 13867677 | Name on file | Email address on file |
| 14334684 | Name on file | Email address on file |
| 14532867 | Name on file | Email address on file |
| 13760139 | Name on file | Email address on file |
| 13483020 | Name on file | Email address on file |
| 14377551 | Name on file | Email address on file |
| 14413860 | Name on file | Email address on file |
| 14321549 | Name on file | Email address on file |
| 13621130 | Name on file | Email address on file |
| 13729975 | Name on file | Email address on file |
| 13687895 | Name on file | Email address on file |
| 14310718 | Name on file | Email address on file |
| 14307523 | Name on file | Email address on file |
| 13853747 | Name on file | Email address on file |
| 14348672 | Name on file | Email address on file |
| 14313452 | Name on file | Email address on file |
| 14458128 | Name on file | Email address on file |
| 14155868 | Name on file | Email address on file |
| 14233616 | Name on file | Email address on file |
| 14450864 | Name on file | Email address on file |
| 13929881 | Name on file | Email address on file |
| 13615017 | Name on file | Email address on file |
| 14305372 | Name on file | Email address on file |
| 13503631 | Name on file | Email address on file |
| 14405336 | Name on file | Email address on file |
| 14325684 | Name on file | Email address on file |
| 13282032 | Name on file | Email address on file |
| 14356300 | Name on file | Email address on file |
| 14237702 | Name on file | Email address on file |
| 14059386 | Name on file | Email address on file |
| 13566524 | Name on file | Email address on file |
| 14001072 | Name on file | Email address on file |
| 14353061 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14387570 | Name on file | Email address on file |
| 13189588 | Name on file | Email address on file |
| 14489887 | Name on file | Email address on file |
| 13274989 | Name on file | Email address on file |
| 13150191 | Name on file | Email address on file |
| 14348544 | Name on file | Email address on file |
| 13605536 | Name on file | Email address on file |
| 14105878 | Name on file | Email address on file |
| 13678809 | Name on file | Email address on file |
| 14306500 | Name on file | Email address on file |
| 13214976 | Name on file | Email address on file |
| 14080509 | Name on file | Email address on file |
| 14541492 | Name on file | Email address on file |
| 13925614 | Name on file | Email address on file |
| 13140877 | Name on file | Email address on file |
| 13897797 | Name on file | Email address on file |
| 14539893 | Name on file | Email address on file |
| 13323493 | Name on file | Email address on file |
| 14092730 | Name on file | Email address on file |
| 14424445 | Name on file | Email address on file |
| 14367621 | Name on file | Email address on file |
| 14245216 | Name on file | Email address on file |
| 14300186 | Name on file | Email address on file |
| 13588578 | Name on file | Email address on file |
| 13743465 | Name on file | Email address on file |
| 13608254 | Name on file | Email address on file |
| 14441278 | Name on file | Email address on file |
| 14485177 | Name on file | Email address on file |
| 14456041 | Name on file | Email address on file |
| 14457042 | Name on file | Email address on file |
| 14314546 | Name on file | Email address on file |
| 13841416 | Name on file | Email address on file |
| 14346719 | Name on file | Email address on file |
| 13238688 | Name on file | Email address on file |
| 14311516 | Name on file | Email address on file |
| 13654085 | Name on file | Email address on file |
| 14218414 | Name on file | Email address on file |
| 13669200 | Name on file | Email address on file |
| 14391147 | Name on file | Email address on file |
| 13702544 | Name on file | Email address on file |
| 14378444 | Name on file | Email address on file |
| 14314753 | Name on file | Email address on file |
| 14410361 | Name on file | Email address on file |
| 13824043 | Name on file | Email address on file |
| 14382879 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14497817 | Name on file | Email address on file |
| 13571778 | Name on file | Email address on file |
| 14502455 | Name on file | Email address on file |
| 13261194 | Name on file | Email address on file |
| 14142501 | Name on file | Email address on file |
| 14445789 | Name on file | Email address on file |
| 13565145 | Name on file | Email address on file |
| 13566543 | Name on file | Email address on file |
| 14501525 | Name on file | Email address on file |
| 14546751 | Name on file | Email address on file |
| 13849264 | Name on file | Email address on file |
| 14315592 | Name on file | Email address on file |
| 14453010 | Name on file | Email address on file |
| 13337973 | Name on file | Email address on file |
| 14122562 | Name on file | Email address on file |
| 13372601 | Name on file | Email address on file |
| 13478001 | Name on file | Email address on file |
| 13546820 | Name on file | Email address on file |
| 13213879 | Name on file | Email address on file |
| 14155481 | Name on file | Email address on file |
| 13504656 | Name on file | Email address on file |
| 14038570 | Name on file | Email address on file |
| 14457553 | Name on file | Email address on file |
| 14509464 | Name on file | Email address on file |
| 13746871 | Name on file | Email address on file |
| 13544306 | Name on file | Email address on file |
| 14501560 | Name on file | Email address on file |
| 14499249 | Name on file | Email address on file |
| 14118931 | Name on file | Email address on file |
| 13731333 | Name on file | Email address on file |
| 13913228 | Name on file | Email address on file |
| 13618173 | Name on file | Email address on file |
| 13167987 | Name on file | Email address on file |
| 13776526 | Name on file | Email address on file |
| 14350927 | Name on file | Email address on file |
| 13809450 | Name on file | Email address on file |
| 14356327 | Name on file | Email address on file |
| 13327965 | Name on file | Email address on file |
| 14308234 | Name on file | Email address on file |
| 13870235 | Name on file | Email address on file |
| 13889925 | Name on file | Email address on file |
| 14051732 | Name on file | Email address on file |
| 13866588 | Name on file | Email address on file |
| 13980665 | Name on file | Email address on file |
| 13832009 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14453048 | Name on file | Email address on file |
| 14090580 | Name on file | Email address on file |
| 13813960 | Name on file | Email address on file |
| 14281377 | Name on file | Email address on file |
| 14032370 | Name on file | Email address on file |
| 14083423 | Name on file | Email address on file |
| 13999547 | Name on file | Email address on file |
| 13177889 | Name on file | Email address on file |
| 14326278 | Name on file | Email address on file |
| 14545179 | Name on file | Email address on file |
| 14466005 | Name on file | Email address on file |
| 14404807 | Name on file | Email address on file |
| 13881481 | Name on file | Email address on file |
| 14457686 | Name on file | Email address on file |
| 13331832 | Name on file | Email address on file |
| 13225765 | Name on file | Email address on file |
| 14409968 | Name on file | Email address on file |
| 14495752 | Name on file | Email address on file |
| 13819716 | Name on file | Email address on file |
| 14396701 | Name on file | Email address on file |
| 14344254 | Name on file | Email address on file |
| 14431217 | Name on file | Email address on file |
| 14512896 | Name on file | Email address on file |
| 13274398 | Name on file | Email address on file |
| 13903527 | Name on file | Email address on file |
| 13686439 | Name on file | Email address on file |
| 14366121 | Name on file | Email address on file |
| 14544057 | Name on file | Email address on file |
| 14388303 | Name on file | Email address on file |
| 13959739 | Name on file | Email address on file |
| 13887771 | Name on file | Email address on file |
| 14316778 | Name on file | Email address on file |
| 13804956 | Name on file | Email address on file |
| 13911069 | Name on file | Email address on file |
| 14357222 | Name on file | Email address on file |
| 13592079 | Name on file | Email address on file |
| 14426820 | Name on file | Email address on file |
| 13926907 | Name on file | Email address on file |
| 13708073 | Name on file | Email address on file |
| 14306359 | Name on file | Email address on file |
| 14371884 | Name on file | Email address on file |
| 13641681 | Name on file | Email address on file |
| 13231107 | Name on file | Email address on file |
| 14133665 | Name on file | Email address on file |
| 14370607 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14004034 | Name on file | Email address on file |
| 13990293 | Name on file | Email address on file |
| 13564790 | Name on file | Email address on file |
| 14078770 | Name on file | Email address on file |
| 14522027 | Name on file | Email address on file |
| 14482605 | Name on file | Email address on file |
| 13553499 | Name on file | Email address on file |
| 14415793 | Name on file | Email address on file |
| 14262364 | Name on file | Email address on file |
| 14423914 | Name on file | Email address on file |
| 13688580 | Name on file | Email address on file |
| 13704437 | Name on file | Email address on file |
| 13547432 | Name on file | Email address on file |
| 14313841 | Name on file | Email address on file |
| 14453465 | Name on file | Email address on file |
| 13955221 | Name on file | Email address on file |
| 14390443 | Name on file | Email address on file |
| 14532053 | Name on file | Email address on file |
| 14504885 | Name on file | Email address on file |
| 14120528 | Name on file | Email address on file |
| 13408925 | Name on file | Email address on file |
| 14531327 | Name on file | Email address on file |
| 14369177 | Name on file | Email address on file |
| 13362060 | Name on file | Email address on file |
| 14312019 | Name on file | Email address on file |
| 14301712 | Name on file | Email address on file |
| 13274211 | Name on file | Email address on file |
| 14202708 | Name on file | Email address on file |
| 14485477 | Name on file | Email address on file |
| 14071234 | Name on file | Email address on file |
| 13228745 | Name on file | Email address on file |
| 14102343 | Name on file | Email address on file |
| 14351199 | Name on file | Email address on file |
| 13333784 | Name on file | Email address on file |
| 14352755 | Name on file | Email address on file |
| 14405322 | Name on file | Email address on file |
| 13241388 | Name on file | Email address on file |
| 14395175 | Name on file | Email address on file |
| 14328187 | Name on file | Email address on file |
| 13988108 | Name on file | Email address on file |
| 14320097 | Name on file | Email address on file |
| 14181662 | Name on file | Email address on file |
| 14425439 | Name on file | Email address on file |
| 14313876 | Name on file | Email address on file |
| 14358007 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14235195 | Name on file | Email address on file |
| 14464554 | Name on file | Email address on file |
| 14456576 | Name on file | Email address on file |
| 14505288 | Name on file | Email address on file |
| 14413365 | Name on file | Email address on file |
| 13385180 | Name on file | Email address on file |
| 14457776 | Name on file | Email address on file |
| 14462421 | Name on file | Email address on file |
| 14311091 | Name on file | Email address on file |
| 13694612 | Name on file | Email address on file |
| 13140707 | Name on file | Email address on file |
| 13774640 | Name on file | Email address on file |
| 13300206 | Name on file | Email address on file |
| 14485716 | Name on file | Email address on file |
| 13759601 | Name on file | Email address on file |
| 14509685 | Name on file | Email address on file |
| 14539219 | Name on file | Email address on file |
| 13511208 | Name on file | Email address on file |
| 13952523 | Name on file | Email address on file |
| 13672717 | Name on file | Email address on file |
| 14244680 | Name on file | Email address on file |
| 14392490 | Name on file | Email address on file |
| 13848055 | Name on file | Email address on file |
| 13310406 | Name on file | Email address on file |
| 14448175 | Name on file | Email address on file |
| 14143134 | Name on file | Email address on file |
| 14420769 | Name on file | Email address on file |
| 14456451 | Name on file | Email address on file |
| 14483398 | Name on file | Email address on file |
| 14474728 | Name on file | Email address on file |
| 14434637 | Name on file | Email address on file |
| 14359719 | Name on file | Email address on file |
| 14537990 | Name on file | Email address on file |
| 13929127 | Name on file | Email address on file |
| 13529273 | Name on file | Email address on file |
| 14329299 | Name on file | Email address on file |
| 14312286 | Name on file | Email address on file |
| 14413419 | Name on file | Email address on file |
| 13258474 | Name on file | Email address on file |
| 14487227 | Name on file | Email address on file |
| 14527112 | Name on file | Email address on file |
| 13491083 | Name on file | Email address on file |
| 14431228 | Name on file | Email address on file |
| 14413731 | Name on file | Email address on file |
| 13714638 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14428715 | Name on file | Email address on file |
| 13420648 | Name on file | Email address on file |
| 14312661 | Name on file | Email address on file |
| 14476085 | Name on file | Email address on file |
| 13479898 | Name on file | Email address on file |
| 14361048 | Name on file | Email address on file |
| 14529863 | Name on file | Email address on file |
| 13499272 | Name on file | Email address on file |
| 14460383 | Name on file | Email address on file |
| 13855104 | Name on file | Email address on file |
| 14270434 | Name on file | Email address on file |
| 14261263 | Name on file | Email address on file |
| 13506295 | Name on file | Email address on file |
| 14345811 | Name on file | Email address on file |
| 13995417 | Name on file | Email address on file |
| 13590648 | Name on file | Email address on file |
| 14466280 | Name on file | Email address on file |
| 14067490 | Name on file | Email address on file |
| 14378605 | Name on file | Email address on file |
| 14487586 | Name on file | Email address on file |
| 14380267 | Name on file | Email address on file |
| 13258160 | Name on file | Email address on file |
| 14327229 | Name on file | Email address on file |
| 14323313 | Name on file | Email address on file |
| 13260568 | Name on file | Email address on file |
| 14459958 | Name on file | Email address on file |
| 13988898 | Name on file | Email address on file |
| 14429410 | Name on file | Email address on file |
| 14542479 | Name on file | Email address on file |
| 14212874 | Name on file | Email address on file |
| 13392750 | Name on file | Email address on file |
| 13274451 | Name on file | Email address on file |
| 13832928 | Name on file | Email address on file |
| 14345374 | Name on file | Email address on file |
| 14497875 | Name on file | Email address on file |
| 13570810 | Name on file | Email address on file |
| 13436032 | Name on file | Email address on file |
| 14406893 | Name on file | Email address on file |
| 13466343 | Name on file | Email address on file |
| 13157196 | Name on file | Email address on file |
| 14284351 | Name on file | Email address on file |
| 13578743 | Name on file | Email address on file |
| 13990982 | Name on file | Email address on file |
| 14479080 | Name on file | Email address on file |
| 13594313 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13752630 | Name on file | Email address on file |
| 13887834 | Name on file | Email address on file |
| 14442255 | Name on file | Email address on file |
| 14500279 | Name on file | Email address on file |
| 13633810 | Name on file | Email address on file |
| 13494607 | Name on file | Email address on file |
| 13523284 | Name on file | Email address on file |
| 13958772 | Name on file | Email address on file |
| 14336352 | Name on file | Email address on file |
| 14066575 | Name on file | Email address on file |
| 13518411 | Name on file | Email address on file |
| 13300577 | Name on file | Email address on file |
| 13530161 | Name on file | Email address on file |
| 13823620 | Name on file | Email address on file |
| 13409248 | Name on file | Email address on file |
| 13694186 | Name on file | Email address on file |
| 13795143 | Name on file | Email address on file |
| 13308123 | Name on file | Email address on file |
| 14262366 | Name on file | Email address on file |
| 13191079 | Name on file | Email address on file |
| 13517037 | Name on file | Email address on file |
| 13446622 | Name on file | Email address on file |
| 14314206 | Name on file | Email address on file |
| 13255552 | Name on file | Email address on file |
| 13541260 | Name on file | Email address on file |
| 14160156 | Name on file | Email address on file |
| 14484412 | Name on file | Email address on file |
| 14316934 | Name on file | Email address on file |
| 13164980 | Name on file | Email address on file |
| 13438066 | Name on file | Email address on file |
| 14414534 | Name on file | Email address on file |
| 14480378 | Name on file | Email address on file |
| 14357104 | Name on file | Email address on file |
| 14196941 | Name on file | Email address on file |
| 13392734 | Name on file | Email address on file |
| 14235313 | Name on file | Email address on file |
| 14400961 | Name on file | Email address on file |
| 14504514 | Name on file | Email address on file |
| 13518856 | Name on file | Email address on file |
| 14097087 | Name on file | Email address on file |
| 14431233 | Name on file | Email address on file |
| 14030883 | Name on file | Email address on file |
| 14459056 | Name on file | Email address on file |
| 14144468 | Name on file | Email address on file |
| 14300144 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14508854 | Name on file | Email address on file |
| 13177685 | Name on file | Email address on file |
| 14414684 | Name on file | Email address on file |
| 13471577 | Name on file | Email address on file |
| 14497806 | Name on file | Email address on file |
| 14349810 | Name on file | Email address on file |
| 14457272 | Name on file | Email address on file |
| 14337935 | Name on file | Email address on file |
| 14169678 | Name on file | Email address on file |
| 13972318 | Name on file | Email address on file |
| 13481107 | Name on file | Email address on file |
| 13983082 | Name on file | Email address on file |
| 14495063 | Name on file | Email address on file |
| 13849803 | Name on file | Email address on file |
| 14235970 | Name on file | Email address on file |
| 14474278 | Name on file | Email address on file |
| 14510265 | Name on file | Email address on file |
| 14462554 | Name on file | Email address on file |
| 13736686 | Name on file | Email address on file |
| 14366387 | Name on file | Email address on file |
| 13640224 | Name on file | Email address on file |
| 13368495 | Name on file | Email address on file |
| 14546799 | Name on file | Email address on file |
| 13152521 | Name on file | Email address on file |
| 13499149 | Name on file | Email address on file |
| 13543716 | Name on file | Email address on file |
| 13621170 | Name on file | Email address on file |
| 14333869 | Name on file | Email address on file |
| 14305450 | Name on file | Email address on file |
| 14412577 | Name on file | Email address on file |
| 14328176 | Name on file | Email address on file |
| 13606299 | Name on file | Email address on file |
| 14190338 | Name on file | Email address on file |
| 14541555 | Name on file | Email address on file |
| 13151076 | Name on file | Email address on file |
| 14191136 | Name on file | Email address on file |
| 13510752 | Name on file | Email address on file |
| 13958744 | Name on file | Email address on file |
| 13198136 | Name on file | Email address on file |
| 13381132 | Name on file | Email address on file |
| 13651267 | Name on file | Email address on file |
| 13595684 | Name on file | Email address on file |
| 14455661 | Name on file | Email address on file |
| 13478018 | Name on file | Email address on file |
| 13899862 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13214883 | Name on file | Email address on file |
| 13687474 | Name on file | Email address on file |
| 14375444 | Name on file | Email address on file |
| 13266336 | Name on file | Email address on file |
| 13309362 | Name on file | Email address on file |
| 13997621 | Name on file | Email address on file |
| 13420176 | Name on file | Email address on file |
| 14260637 | Name on file | Email address on file |
| 13673398 | Name on file | Email address on file |
| 14216664 | Name on file | Email address on file |
| 13494678 | Name on file | Email address on file |
| 14313461 | Name on file | Email address on file |
| 14342769 | Name on file | Email address on file |
| 14485236 | Name on file | Email address on file |
| 14463869 | Name on file | Email address on file |
| 14284295 | Name on file | Email address on file |
| 14389654 | Name on file | Email address on file |
| 14383117 | Name on file | Email address on file |
| 14313301 | Name on file | Email address on file |
| 13781996 | Name on file | Email address on file |
| 14322045 | Name on file | Email address on file |
| 13797012 | Name on file | Email address on file |
| 13839941 | Name on file | Email address on file |
| 14030070 | Name on file | Email address on file |
| 13460636 | Name on file | Email address on file |
| 13787169 | Name on file | Email address on file |
| 13995346 | Name on file | Email address on file |
| 14481685 | Name on file | Email address on file |
| 14422942 | Name on file | Email address on file |
| 14372158 | Name on file | Email address on file |
| 14347543 | Name on file | Email address on file |
| 14033551 | Name on file | Email address on file |
| 13219536 | Name on file | Email address on file |
| 13303858 | Name on file | Email address on file |
| 13880808 | Name on file | Email address on file |
| 13580702 | Name on file | Email address on file |
| 14354059 | Name on file | Email address on file |
| 13241744 | Name on file | Email address on file |
| 14372689 | Name on file | Email address on file |
| 14001168 | Name on file | Email address on file |
| 13316692 | Name on file | Email address on file |
| 14009382 | Name on file | Email address on file |
| 14364506 | Name on file | Email address on file |
| 14389703 | Name on file | Email address on file |
| 14069068 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18250248 | Name on file | Email address on file |
| 15117234 | Name on file | Email address on file |
| 14050635 | Name on file | Email address on file |
| 14301757 | Name on file | Email address on file |
| 14248830 | Name on file | Email address on file |
| 13294582 | Name on file | Email address on file |
| 15267985 | Name on file | Email address on file |
| 13866827 | Name on file | Email address on file |
| 13820269 | Name on file | Email address on file |
| 14188939 | Name on file | Email address on file |
| 14476395 | Name on file | Email address on file |
| 13717222 | Name on file | Email address on file |
| 13690281 | Name on file | Email address on file |
| 14407401 | Name on file | Email address on file |
| 14248950 | Name on file | Email address on file |
| 14015838 | Name on file | Email address on file |
| 15133804 | Name on file | Email address on file |
| 14948581 | Name on file | Email address on file |
| 15256112 | Name on file | Email address on file |
| 14026634 | Name on file | Email address on file |
| 22120440 | Name on file | Email address on file |
| 13413173 | Name on file | Email address on file |
| 13467505 | Name on file | Email address on file |
| 14078803 | Name on file | Email address on file |
| 14329370 | Name on file | Email address on file |
| 13742615 | Name on file | Email address on file |
| 13141173 | Name on file | Email address on file |
| 14463063 | Name on file | Email address on file |
| 13602160 | Name on file | Email address on file |
| 13185303 | Name on file | Email address on file |
| 14307660 | Name on file | Email address on file |
| 14414259 | Name on file | Email address on file |
| 14515194 | Name on file | Email address on file |
| 13792438 | Name on file | Email address on file |
| 13890283 | Name on file | Email address on file |
| 13621234 | Name on file | Email address on file |
| 14384405 | Name on file | Email address on file |
| 14469119 | Name on file | Email address on file |
| 13894355 | Name on file | Email address on file |
| 14492520 | Name on file | Email address on file |
| 14196144 | Name on file | Email address on file |
| 14244552 | Name on file | Email address on file |
| 14280182 | Name on file | Email address on file |
| 13635778 | Name on file | Email address on file |
| 13445595 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14488564 | Name on file | Email address on file |
| 13864010 | Name on file | Email address on file |
| 14522146 | Name on file | Email address on file |
| 14373246 | Name on file | Email address on file |
| 13387100 | Name on file | Email address on file |
| 14352267 | Name on file | Email address on file |
| 13413200 | Name on file | Email address on file |
| 14024644 | Name on file | Email address on file |
| 13617669 | Name on file | Email address on file |
| 13757738 | Name on file | Email address on file |
| 14367041 | Name on file | Email address on file |
| 13894407 | Name on file | Email address on file |
| 14382915 | Name on file | Email address on file |
| 14541193 | Name on file | Email address on file |
| 14433090 | Name on file | Email address on file |
| 13667309 | Name on file | Email address on file |
| 14506626 | Name on file | Email address on file |
| 14536827 | Name on file | Email address on file |
| 14505809 | Name on file | Email address on file |
| 14539212 | Name on file | Email address on file |
| 14489857 | Name on file | Email address on file |
| 13502635 | Name on file | Email address on file |
| 13462967 | Name on file | Email address on file |
| 13415622 | Name on file | Email address on file |
| 13321926 | Name on file | Email address on file |
| 13684886 | Name on file | Email address on file |
| 13813052 | Name on file | Email address on file |
| 14403455 | Name on file | Email address on file |
| 14478872 | Name on file | Email address on file |
| 13399351 | Name on file | Email address on file |
| 14343502 | Name on file | Email address on file |
| 14418657 | Name on file | Email address on file |
| 13782885 | Name on file | Email address on file |
| 14388566 | Name on file | Email address on file |
| 13839122 | Name on file | Email address on file |
| 13323347 | Name on file | Email address on file |
| 13531529 | Name on file | Email address on file |
| 13579703 | Name on file | Email address on file |
| 14398467 | Name on file | Email address on file |
| 13379607 | Name on file | Email address on file |
| 13360233 | Name on file | Email address on file |
| 14157811 | Name on file | Email address on file |
| 14061708 | Name on file | Email address on file |
| 13309324 | Name on file | Email address on file |
| 14308810 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14360282 | Name on file | Email address on file |
| 13879795 | Name on file | Email address on file |
| 13264270 | Name on file | Email address on file |
| 14247375 | Name on file | Email address on file |
| 14443894 | Name on file | Email address on file |
| 13635192 | Name on file | Email address on file |
| 14216931 | Name on file | Email address on file |
| 14442061 | Name on file | Email address on file |
| 13729194 | Name on file | Email address on file |
| 14347166 | Name on file | Email address on file |
| 13682338 | Name on file | Email address on file |
| 13888377 | Name on file | Email address on file |
| 14528341 | Name on file | Email address on file |
| 14495801 | Name on file | Email address on file |
| 14434061 | Name on file | Email address on file |
| 14352943 | Name on file | Email address on file |
| 14519163 | Name on file | Email address on file |
| 14124819 | Name on file | Email address on file |
| 14505498 | Name on file | Email address on file |
| 13831849 | Name on file | Email address on file |
| 13642381 | Name on file | Email address on file |
| 14433805 | Name on file | Email address on file |
| 13518244 | Name on file | Email address on file |
| 14476866 | Name on file | Email address on file |
| 14296278 | Name on file | Email address on file |
| 14485921 | Name on file | Email address on file |
| 13294544 | Name on file | Email address on file |
| 13618888 | Name on file | Email address on file |
| 15237669 | Name on file | Email address on file |
| 15146396 | Name on file | Email address on file |
| 14334982 | Name on file | Email address on file |
| 14521015 | Name on file | Email address on file |
| 14483699 | Name on file | Email address on file |
| 14532853 | Name on file | Email address on file |
| 13810066 | Name on file | Email address on file |
| 13647666 | Name on file | Email address on file |
| 14354298 | Name on file | Email address on file |
| 14497530 | Name on file | Email address on file |
| 14459489 | Name on file | Email address on file |
| 13393661 | Name on file | Email address on file |
| 14306541 | Name on file | Email address on file |
| 13517946 | Name on file | Email address on file |
| 13405162 | Name on file | Email address on file |
| 14437150 | Name on file | Email address on file |
| 14287832 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14415044 | Name on file | Email address on file |
| 13956280 | Name on file | Email address on file |
| 13217988 | Name on file | Email address on file |
| 13680652 | Name on file | Email address on file |
| 14431570 | Name on file | Email address on file |
| 13471230 | Name on file | Email address on file |
| 14238393 | Name on file | Email address on file |
| 14478831 | Name on file | Email address on file |
| 14519558 | Name on file | Email address on file |
| 13681166 | Name on file | Email address on file |
| 14514585 | Name on file | Email address on file |
| 13695626 | Name on file | Email address on file |
| 14320478 | Name on file | Email address on file |
| 14262343 | Name on file | Email address on file |
| 14190406 | Name on file | Email address on file |
| 14133359 | Name on file | Email address on file |
| 14520988 | Name on file | Email address on file |
| 13506594 | Name on file | Email address on file |
| 14124789 | Name on file | Email address on file |
| 13187464 | Name on file | Email address on file |
| 13795457 | Name on file | Email address on file |
| 14470643 | Name on file | Email address on file |
| 14412902 | Name on file | Email address on file |
| 13522810 | Name on file | Email address on file |
| 14484325 | Name on file | Email address on file |
| 13171569 | Name on file | Email address on file |
| 14397472 | Name on file | Email address on file |
| 14026751 | Name on file | Email address on file |
| 13530871 | Name on file | Email address on file |
| 14510219 | Name on file | Email address on file |
| 13369138 | Name on file | Email address on file |
| 14329133 | Name on file | Email address on file |
| 13671398 | Name on file | Email address on file |
| 14485490 | Name on file | Email address on file |
| 13332320 | Name on file | Email address on file |
| 13465722 | Name on file | Email address on file |
| 13941724 | Name on file | Email address on file |
| 13858684 | Name on file | Email address on file |
| 14365052 | Name on file | Email address on file |
| 13213535 | Name on file | Email address on file |
| 14154575 | Name on file | Email address on file |
| 14382115 | Name on file | Email address on file |
| 13267195 | Name on file | Email address on file |
| 14476048 | Name on file | Email address on file |
| 13241386 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14505750 | Name on file | Email address on file |
| 13560846 | Name on file | Email address on file |
| 14495675 | Name on file | Email address on file |
| 14491939 | Name on file | Email address on file |
| 14404041 | Name on file | Email address on file |
| 14445535 | Name on file | Email address on file |
| 14460465 | Name on file | Email address on file |
| 14373754 | Name on file | Email address on file |
| 14305191 | Name on file | Email address on file |
| 14200921 | Name on file | Email address on file |
| 13430211 | Name on file | Email address on file |
| 14544526 | Name on file | Email address on file |
| 13273529 | Name on file | Email address on file |
| 13796776 | Name on file | Email address on file |
| 14384194 | Name on file | Email address on file |
| 14520446 | Name on file | Email address on file |
| 14450898 | Name on file | Email address on file |
| 13518371 | Name on file | Email address on file |
| 13685136 | Name on file | Email address on file |
| 14324749 | Name on file | Email address on file |
| 13933304 | Name on file | Email address on file |
| 14452088 | Name on file | Email address on file |
| 14428676 | Name on file | Email address on file |
| 13889303 | Name on file | Email address on file |
| 13890015 | Name on file | Email address on file |
| 14020444 | Name on file | Email address on file |
| 14459098 | Name on file | Email address on file |
| 13982249 | Name on file | Email address on file |
| 14454627 | Name on file | Email address on file |
| 14385562 | Name on file | Email address on file |
| 13841462 | Name on file | Email address on file |
| 14007552 | Name on file | Email address on file |
| 13531663 | Name on file | Email address on file |
| 14414301 | Name on file | Email address on file |
| 13655238 | Name on file | Email address on file |
| 13510564 | Name on file | Email address on file |
| 13610837 | Name on file | Email address on file |
| 14136461 | Name on file | Email address on file |
| 14445152 | Name on file | Email address on file |
| 14185299 | Name on file | Email address on file |
| 14454794 | Name on file | Email address on file |
| 14475171 | Name on file | Email address on file |
| 14335643 | Name on file | Email address on file |
| 14167133 | Name on file | Email address on file |
| 14148336 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14318629 | Name on file | Email address on file |
| 13958987 | Name on file | Email address on file |
| 13507976 | Name on file | Email address on file |
| 13785663 | Name on file | Email address on file |
| 14535091 | Name on file | Email address on file |
| 13732830 | Name on file | Email address on file |
| 14169254 | Name on file | Email address on file |
| 13588397 | Name on file | Email address on file |
| 13159161 | Name on file | Email address on file |
| 13882892 | Name on file | Email address on file |
| 13378281 | Name on file | Email address on file |
| 13315421 | Name on file | Email address on file |
| 13327124 | Name on file | Email address on file |
| 14430712 | Name on file | Email address on file |
| 13193221 | Name on file | Email address on file |
| 13323553 | Name on file | Email address on file |
| 14341991 | Name on file | Email address on file |
| 14473560 | Name on file | Email address on file |
| 13897103 | Name on file | Email address on file |
| 13668636 | Name on file | Email address on file |
| 14501426 | Name on file | Email address on file |
| 13446108 | Name on file | Email address on file |
| 14495427 | Name on file | Email address on file |
| 13685726 | Name on file | Email address on file |
| 14396302 | Name on file | Email address on file |
| 14540848 | Name on file | Email address on file |
| 14426084 | Name on file | Email address on file |
| 13258418 | Name on file | Email address on file |
| 13835862 | Name on file | Email address on file |
| 13770220 | Name on file | Email address on file |
| 14381458 | Name on file | Email address on file |
| 14205013 | Name on file | Email address on file |
| 14266480 | Name on file | Email address on file |
| 14508784 | Name on file | Email address on file |
| 13810134 | Name on file | Email address on file |
| 14229137 | Name on file | Email address on file |
| 14334750 | Name on file | Email address on file |
| 13906564 | Name on file | Email address on file |
| 14118926 | Name on file | Email address on file |
| 13580297 | Name on file | Email address on file |
| 14145913 | Name on file | Email address on file |
| 14462628 | Name on file | Email address on file |
| 14364502 | Name on file | Email address on file |
| 14160310 | Name on file | Email address on file |
| 13349325 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14406379 | Name on file | Email address on file |
| 14041913 | Name on file | Email address on file |
| 14426777 | Name on file | Email address on file |
| 13930783 | Name on file | Email address on file |
| 13177951 | Name on file | Email address on file |
| 13507518 | Name on file | Email address on file |
| 14475849 | Name on file | Email address on file |
| 14105897 | Name on file | Email address on file |
| 13433198 | Name on file | Email address on file |
| 13637052 | Name on file | Email address on file |
| 14360471 | Name on file | Email address on file |
| 13341252 | Name on file | Email address on file |
| 14351203 | Name on file | Email address on file |
| 14119733 | Name on file | Email address on file |
| 14416059 | Name on file | Email address on file |
| 14454122 | Name on file | Email address on file |
| 14235849 | Name on file | Email address on file |
| 14461935 | Name on file | Email address on file |
| 14382370 | Name on file | Email address on file |
| 14457096 | Name on file | Email address on file |
| 14500463 | Name on file | Email address on file |
| 14404839 | Name on file | Email address on file |
| 13991725 | Name on file | Email address on file |
| 14399609 | Name on file | Email address on file |
| 14066866 | Name on file | Email address on file |
| 13854332 | Name on file | Email address on file |
| 13787384 | Name on file | Email address on file |
| 14089337 | Name on file | Email address on file |
| 13889312 | Name on file | Email address on file |
| 13916621 | Name on file | Email address on file |
| 14501464 | Name on file | Email address on file |
| 13641699 | Name on file | Email address on file |
| 13447334 | Name on file | Email address on file |
| 13760394 | Name on file | Email address on file |
| 13279743 | Name on file | Email address on file |
| 13415690 | Name on file | Email address on file |
| 14508994 | Name on file | Email address on file |
| 14282669 | Name on file | Email address on file |
| 14192971 | Name on file | Email address on file |
| 13934364 | Name on file | Email address on file |
| 14486225 | Name on file | Email address on file |
| 13926215 | Name on file | Email address on file |
| 14417287 | Name on file | Email address on file |
| 14425992 | Name on file | Email address on file |
| 13997973 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14274177 | Name on file | Email address on file |
| 13462667 | Name on file | Email address on file |
| 14196895 | Name on file | Email address on file |
| 14319989 | Name on file | Email address on file |
| 13271355 | Name on file | Email address on file |
| 14537958 | Name on file | Email address on file |
| 13172228 | Name on file | Email address on file |
| 13392190 | Name on file | Email address on file |
| 14330953 | Name on file | Email address on file |
| 14449857 | Name on file | Email address on file |
| 14429780 | Name on file | Email address on file |
| 13664248 | Name on file | Email address on file |
| 14314181 | Name on file | Email address on file |
| 13677070 | Name on file | Email address on file |
| 13470742 | Name on file | Email address on file |
| 14440648 | Name on file | Email address on file |
| 14246668 | Name on file | Email address on file |
| 14211107 | Name on file | Email address on file |
| 14166606 | Name on file | Email address on file |
| 14463804 | Name on file | Email address on file |
| 14370296 | Name on file | Email address on file |
| 14368396 | Name on file | Email address on file |
| 14452144 | Name on file | Email address on file |
| 14518977 | Name on file | Email address on file |
| 14185138 | Name on file | Email address on file |
| 14415846 | Name on file | Email address on file |
| 13712587 | Name on file | Email address on file |
| 14488534 | Name on file | Email address on file |
| 13518179 | Name on file | Email address on file |
| 13684319 | Name on file | Email address on file |
| 13728890 | Name on file | Email address on file |
| 14489041 | Name on file | Email address on file |
| 14452460 | Name on file | Email address on file |
| 14490584 | Name on file | Email address on file |
| 13996175 | Name on file | Email address on file |
| 14509698 | Name on file | Email address on file |
| 13992645 | Name on file | Email address on file |
| 13939497 | Name on file | Email address on file |
| 13166440 | Name on file | Email address on file |
| 13867636 | Name on file | Email address on file |
| 14483693 | Name on file | Email address on file |
| 14326736 | Name on file | Email address on file |
| 14406349 | Name on file | Email address on file |
| 13446865 | Name on file | Email address on file |
| 14453495 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14503378 | Name on file | Email address on file |
| 14333639 | Name on file | Email address on file |
| 13659206 | Name on file | Email address on file |
| 14275482 | Name on file | Email address on file |
| 13463091 | Name on file | Email address on file |
| 13396387 | Name on file | Email address on file |
| 14353089 | Name on file | Email address on file |
| 14331459 | Name on file | Email address on file |
| 13294956 | Name on file | Email address on file |
| 14326748 | Name on file | Email address on file |
| 14305607 | Name on file | Email address on file |
| 13948628 | Name on file | Email address on file |
| 14420824 | Name on file | Email address on file |
| 13445592 | Name on file | Email address on file |
| 14519749 | Name on file | Email address on file |
| 14477589 | Name on file | Email address on file |
| 14406895 | Name on file | Email address on file |
| 13258775 | Name on file | Email address on file |
| 13821094 | Name on file | Email address on file |
| 14369263 | Name on file | Email address on file |
| 13267936 | Name on file | Email address on file |
| 14490125 | Name on file | Email address on file |
| 13996133 | Name on file | Email address on file |
| 14245343 | Name on file | Email address on file |
| 14357161 | Name on file | Email address on file |
| 14353800 | Name on file | Email address on file |
| 13200169 | Name on file | Email address on file |
| 13332035 | Name on file | Email address on file |
| 14055057 | Name on file | Email address on file |
| 14519278 | Name on file | Email address on file |
| 14395095 | Name on file | Email address on file |
| 13694761 | Name on file | Email address on file |
| 13792616 | Name on file | Email address on file |
| 13739285 | Name on file | Email address on file |
| 13716769 | Name on file | Email address on file |
| 14455074 | Name on file | Email address on file |
| 13699271 | Name on file | Email address on file |
| 13696182 | Name on file | Email address on file |
| 14310359 | Name on file | Email address on file |
| 14501661 | Name on file | Email address on file |
| 14243179 | Name on file | Email address on file |
| 14248183 | Name on file | Email address on file |
| 14132786 | Name on file | Email address on file |
| 13305180 | Name on file | Email address on file |
| 14309219 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14156513 | Name on file | Email address on file |
| 14298030 | Name on file | Email address on file |
| 13865930 | Name on file | Email address on file |
| 14356857 | Name on file | Email address on file |
| 13484251 | Name on file | Email address on file |
| 14151055 | Name on file | Email address on file |
| 13455783 | Name on file | Email address on file |
| 14369789 | Name on file | Email address on file |
| 13765894 | Name on file | Email address on file |
| 13353427 | Name on file | Email address on file |
| 14370285 | Name on file | Email address on file |
| 14047480 | Name on file | Email address on file |
| 14510489 | Name on file | Email address on file |
| 13978017 | Name on file | Email address on file |
| 13713147 | Name on file | Email address on file |
| 14414514 | Name on file | Email address on file |
| 13706339 | Name on file | Email address on file |
| 14497435 | Name on file | Email address on file |
| 13616990 | Name on file | Email address on file |
| 13882584 | Name on file | Email address on file |
| 14308800 | Name on file | Email address on file |
| 14233527 | Name on file | Email address on file |
| 13633037 | Name on file | Email address on file |
| 13805003 | Name on file | Email address on file |
| 13598061 | Name on file | Email address on file |
| 14516923 | Name on file | Email address on file |
| 13359543 | Name on file | Email address on file |
| 13841504 | Name on file | Email address on file |
| 13533860 | Name on file | Email address on file |
| 13902862 | Name on file | Email address on file |
| 13682341 | Name on file | Email address on file |
| 13717576 | Name on file | Email address on file |
| 13982713 | Name on file | Email address on file |
| 14263981 | Name on file | Email address on file |
| 13159878 | Name on file | Email address on file |
| 13821167 | Name on file | Email address on file |
| 14482626 | Name on file | Email address on file |
| 13791791 | Name on file | Email address on file |
| 13934242 | Name on file | Email address on file |
| 14459849 | Name on file | Email address on file |
| 13506695 | Name on file | Email address on file |
| 13266524 | Name on file | Email address on file |
| 13738962 | Name on file | Email address on file |
| 13287517 | Name on file | Email address on file |
| 13994388 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14165794 | Name on file | Email address on file |
| 13654764 | Name on file | Email address on file |
| 14393645 | Name on file | Email address on file |
| 13789394 | Name on file | Email address on file |
| 13489969 | Name on file | Email address on file |
| 13991734 | Name on file | Email address on file |
| 14315425 | Name on file | Email address on file |
| 14150629 | Name on file | Email address on file |
| 14227757 | Name on file | Email address on file |
| 14355794 | Name on file | Email address on file |
| 14468085 | Name on file | Email address on file |
| 14418655 | Name on file | Email address on file |
| 13294548 | Name on file | Email address on file |
| 13159870 | Name on file | Email address on file |
| 14156441 | Name on file | Email address on file |
| 14243324 | Name on file | Email address on file |
| 13562312 | Name on file | Email address on file |
| 14292558 | Name on file | Email address on file |
| 14308927 | Name on file | Email address on file |
| 14376913 | Name on file | Email address on file |
| 14438535 | Name on file | Email address on file |
| 14244641 | Name on file | Email address on file |
| 13700460 | Name on file | Email address on file |
| 13707899 | Name on file | Email address on file |
| 14431159 | Name on file | Email address on file |
| 13811760 | Name on file | Email address on file |
| 13514022 | Name on file | Email address on file |
| 14128554 | Name on file | Email address on file |
| 14333847 | Name on file | Email address on file |
| 13579846 | Name on file | Email address on file |
| 14324839 | Name on file | Email address on file |
| 14506800 | Name on file | Email address on file |
| 14541589 | Name on file | Email address on file |
| 14311474 | Name on file | Email address on file |
| 14497515 | Name on file | Email address on file |
| 13362363 | Name on file | Email address on file |
| 14544715 | Name on file | Email address on file |
| 13596426 | Name on file | Email address on file |
| 14296154 | Name on file | Email address on file |
| 14446490 | Name on file | Email address on file |
| 14545113 | Name on file | Email address on file |
| 14474281 | Name on file | Email address on file |
| 13625026 | Name on file | Email address on file |
| 13658072 | Name on file | Email address on file |
| 14186526 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13764872 | Name on file | Email address on file |
| 13989995 | Name on file | Email address on file |
| 14528086 | Name on file | Email address on file |
| 14483851 | Name on file | Email address on file |
| 13469508 | Name on file | Email address on file |
| 14511844 | Name on file | Email address on file |
| 13267438 | Name on file | Email address on file |
| 14517420 | Name on file | Email address on file |
| 14406337 | Name on file | Email address on file |
| 14180854 | Name on file | Email address on file |
| 13751088 | Name on file | Email address on file |
| 13232736 | Name on file | Email address on file |
| 13951736 | Name on file | Email address on file |
| 13743423 | Name on file | Email address on file |
| 13626862 | Name on file | Email address on file |
| 13406110 | Name on file | Email address on file |
| 13706397 | Name on file | Email address on file |
| 14017812 | Name on file | Email address on file |
| 13274459 | Name on file | Email address on file |
| 14249736 | Name on file | Email address on file |
| 13827363 | Name on file | Email address on file |
| 13907344 | Name on file | Email address on file |
| 14527444 | Name on file | Email address on file |
| 13177663 | Name on file | Email address on file |
| 13732956 | Name on file | Email address on file |
| 13203012 | Name on file | Email address on file |
| 14391850 | Name on file | Email address on file |
| 14030503 | Name on file | Email address on file |
| 14307720 | Name on file | Email address on file |
| 14493290 | Name on file | Email address on file |
| 14496418 | Name on file | Email address on file |
| 14463076 | Name on file | Email address on file |
| 14522224 | Name on file | Email address on file |
| 14185108 | Name on file | Email address on file |
| 13850194 | Name on file | Email address on file |
| 14478885 | Name on file | Email address on file |
| 14209834 | Name on file | Email address on file |
| 13296778 | Name on file | Email address on file |
| 13702047 | Name on file | Email address on file |
| 13437744 | Name on file | Email address on file |
| 13731327 | Name on file | Email address on file |
| 13168257 | Name on file | Email address on file |
| 13815131 | Name on file | Email address on file |
| 14304152 | Name on file | Email address on file |
| 13454518 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14318042 | Name on file | Email address on file |
| 13142131 | Name on file | Email address on file |
| 14056472 | Name on file | Email address on file |
| 14003193 | Name on file | Email address on file |
| 14028297 | Name on file | Email address on file |
| 14356873 | Name on file | Email address on file |
| 14304342 | Name on file | Email address on file |
| 13929560 | Name on file | Email address on file |
| 14416662 | Name on file | Email address on file |
| 14505356 | Name on file | Email address on file |
| 14049119 | Name on file | Email address on file |
| 14268525 | Name on file | Email address on file |
| 14534144 | Name on file | Email address on file |
| 14089376 | Name on file | Email address on file |
| 13949960 | Name on file | Email address on file |
| 14438497 | Name on file | Email address on file |
| 14069804 | Name on file | Email address on file |
| 13859626 | Name on file | Email address on file |
| 14152568 | Name on file | Email address on file |
| 14353905 | Name on file | Email address on file |
| 13313889 | Name on file | Email address on file |
| 14264251 | Name on file | Email address on file |
| 14500191 | Name on file | Email address on file |
| 13548510 | Name on file | Email address on file |
| 13571054 | Name on file | Email address on file |
| 13729219 | Name on file | Email address on file |
| 13285090 | Name on file | Email address on file |
| 13860084 | Name on file | Email address on file |
| 13811053 | Name on file | Email address on file |
| 13723620 | Name on file | Email address on file |
| 14493747 | Name on file | Email address on file |
| 13471290 | Name on file | Email address on file |
| 14382812 | Name on file | Email address on file |
| 13761611 | Name on file | Email address on file |
| 14012928 | Name on file | Email address on file |
| 14543220 | Name on file | Email address on file |
| 13795353 | Name on file | Email address on file |
| 14379348 | Name on file | Email address on file |
| 14419226 | Name on file | Email address on file |
| 14310533 | Name on file | Email address on file |
| 14300877 | Name on file | Email address on file |
| 14453042 | Name on file | Email address on file |
| 14015771 | Name on file | Email address on file |
| 13867739 | Name on file | Email address on file |
| 13910216 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13625587 | Name on file | Email address on file |
| 14439527 | Name on file | Email address on file |
| 13887949 | Name on file | Email address on file |
| 13455115 | Name on file | Email address on file |
| 13740793 | Name on file | Email address on file |
| 14095479 | Name on file | Email address on file |
| 13628384 | Name on file | Email address on file |
| 14402541 | Name on file | Email address on file |
| 14450706 | Name on file | Email address on file |
| 14473375 | Name on file | Email address on file |
| 14482526 | Name on file | Email address on file |
| 14354792 | Name on file | Email address on file |
| 14127402 | Name on file | Email address on file |
| 14472241 | Name on file | Email address on file |
| 14391486 | Name on file | Email address on file |
| 14031766 | Name on file | Email address on file |
| 13682719 | Name on file | Email address on file |
| 14527861 | Name on file | Email address on file |
| 14499744 | Name on file | Email address on file |
| 13959044 | Name on file | Email address on file |
| 13295158 | Name on file | Email address on file |
| 14461272 | Name on file | Email address on file |
| 14490689 | Name on file | Email address on file |
| 13791820 | Name on file | Email address on file |
| 14072128 | Name on file | Email address on file |
| 14310453 | Name on file | Email address on file |
| 14199809 | Name on file | Email address on file |
| 13510656 | Name on file | Email address on file |
| 14074584 | Name on file | Email address on file |
| 13436068 | Name on file | Email address on file |
| 13949078 | Name on file | Email address on file |
| 14208373 | Name on file | Email address on file |
| 14037302 | Name on file | Email address on file |
| 14032968 | Name on file | Email address on file |
| 13203483 | Name on file | Email address on file |
| 13262098 | Name on file | Email address on file |
| 13185390 | Name on file | Email address on file |
| 14317930 | Name on file | Email address on file |
| 14276702 | Name on file | Email address on file |
| 14365415 | Name on file | Email address on file |
| 14328429 | Name on file | Email address on file |
| 13432018 | Name on file | Email address on file |
| 14471228 | Name on file | Email address on file |
| 14170234 | Name on file | Email address on file |
| 14459878 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14379447 | Name on file | Email address on file |
| 14350625 | Name on file | Email address on file |
| 14543534 | Name on file | Email address on file |
| 13605528 | Name on file | Email address on file |
| 14457047 | Name on file | Email address on file |
| 13647669 | Name on file | Email address on file |
| 14333692 | Name on file | Email address on file |
| 14050763 | Name on file | Email address on file |
| 14521458 | Name on file | Email address on file |
| 14511454 | Name on file | Email address on file |
| 14459720 | Name on file | Email address on file |
| 14074862 | Name on file | Email address on file |
| 14245330 | Name on file | Email address on file |
| 13711457 | Name on file | Email address on file |
| 13385332 | Name on file | Email address on file |
| 14471055 | Name on file | Email address on file |
| 14202028 | Name on file | Email address on file |
| 13601721 | Name on file | Email address on file |
| 13752731 | Name on file | Email address on file |
| 13434231 | Name on file | Email address on file |
| 13860895 | Name on file | Email address on file |
| 13255614 | Name on file | Email address on file |
| 14070911 | Name on file | Email address on file |
| 13415638 | Name on file | Email address on file |
| 13301215 | Name on file | Email address on file |
| 14455649 | Name on file | Email address on file |
| 14291379 | Name on file | Email address on file |
| 13382285 | Name on file | Email address on file |
| 14110929 | Name on file | Email address on file |
| 14435554 | Name on file | Email address on file |
| 13400385 | Name on file | Email address on file |
| 14159931 | Name on file | Email address on file |
| 14504164 | Name on file | Email address on file |
| 14478176 | Name on file | Email address on file |
| 14061680 | Name on file | Email address on file |
| 14365383 | Name on file | Email address on file |
| 13810152 | Name on file | Email address on file |
| 14523833 | Name on file | Email address on file |
| 13896618 | Name on file | Email address on file |
| 13534561 | Name on file | Email address on file |
| 14067532 | Name on file | Email address on file |
| 14402678 | Name on file | Email address on file |
| 13841405 | Name on file | Email address on file |
| 13327513 | Name on file | Email address on file |
| 13831891 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14425217 | Name on file | Email address on file |
| 13160518 | Name on file | Email address on file |
| 13880084 | Name on file | Email address on file |
| 13427571 | Name on file | Email address on file |
| 13385141 | Name on file | Email address on file |
| 13632474 | Name on file | Email address on file |
| 13915063 | Name on file | Email address on file |
| 14476305 | Name on file | Email address on file |
| 14465249 | Name on file | Email address on file |
| 14514895 | Name on file | Email address on file |
| 14365005 | Name on file | Email address on file |
| 14462167 | Name on file | Email address on file |
| 14548206 | Name on file | Email address on file |
| 13445224 | Name on file | Email address on file |
| 13339906 | Name on file | Email address on file |
| 14523329 | Name on file | Email address on file |
| 13303232 | Name on file | Email address on file |
| 14485446 | Name on file | Email address on file |
| 14326232 | Name on file | Email address on file |
| 14377641 | Name on file | Email address on file |
| 13509007 | Name on file | Email address on file |
| 13573802 | Name on file | Email address on file |
| 14167204 | Name on file | Email address on file |
| 14133350 | Name on file | Email address on file |
| 13392203 | Name on file | Email address on file |
| 13659329 | Name on file | Email address on file |
| 13713239 | Name on file | Email address on file |
| 13773626 | Name on file | Email address on file |
| 14119701 | Name on file | Email address on file |
| 14402111 | Name on file | Email address on file |
| 13924176 | Name on file | Email address on file |
| 14231480 | Name on file | Email address on file |
| 13359473 | Name on file | Email address on file |
| 14427301 | Name on file | Email address on file |
| 13684226 | Name on file | Email address on file |
| 14436788 | Name on file | Email address on file |
| 14355836 | Name on file | Email address on file |
| 13720161 | Name on file | Email address on file |
| 13486641 | Name on file | Email address on file |
| 14456196 | Name on file | Email address on file |
| 14457082 | Name on file | Email address on file |
| 13619173 | Name on file | Email address on file |
| 14331269 | Name on file | Email address on file |
| 14348483 | Name on file | Email address on file |
| 13624666 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14345361 | Name on file | Email address on file |
| 14425216 | Name on file | Email address on file |
| 14429693 | Name on file | Email address on file |
| 14410884 | Name on file | Email address on file |
| 14455192 | Name on file | Email address on file |
| 13696423 | Name on file | Email address on file |
| 13842282 | Name on file | Email address on file |
| 14149663 | Name on file | Email address on file |
| 13146744 | Name on file | Email address on file |
| 14516883 | Name on file | Email address on file |
| 13791812 | Name on file | Email address on file |
| 14379649 | Name on file | Email address on file |
| 13605172 | Name on file | Email address on file |
| 14518349 | Name on file | Email address on file |
| 14418196 | Name on file | Email address on file |
| 13345329 | Name on file | Email address on file |
| 13787355 | Name on file | Email address on file |
| 13459607 | Name on file | Email address on file |
| 13673368 | Name on file | Email address on file |
| 13734963 | Name on file | Email address on file |
| 13204102 | Name on file | Email address on file |
| 14274753 | Name on file | Email address on file |
| 13626447 | Name on file | Email address on file |
| 14541287 | Name on file | Email address on file |
| 14308823 | Name on file | Email address on file |
| 14546966 | Name on file | Email address on file |
| 14307455 | Name on file | Email address on file |
| 13265307 | Name on file | Email address on file |
| 13992555 | Name on file | Email address on file |
| 13274267 | Name on file | Email address on file |
| 14021627 | Name on file | Email address on file |
| 14460336 | Name on file | Email address on file |
| 14504264 | Name on file | Email address on file |
| 13941267 | Name on file | Email address on file |
| 14314663 | Name on file | Email address on file |
| 14537905 | Name on file | Email address on file |
| 13723643 | Name on file | Email address on file |
| 13194505 | Name on file | Email address on file |
| 13856059 | Name on file | Email address on file |
| 14314707 | Name on file | Email address on file |
| 14070855 | Name on file | Email address on file |
| 14434303 | Name on file | Email address on file |
| 13490540 | Name on file | Email address on file |
| 13305443 | Name on file | Email address on file |
| 13358774 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13160415 | Name on file | Email address on file |
| 13703845 | Name on file | Email address on file |
| 14460223 | Name on file | Email address on file |
| 13955489 | Name on file | Email address on file |
| 13684298 | Name on file | Email address on file |
| 14308843 | Name on file | Email address on file |
| 14235271 | Name on file | Email address on file |
| 13247887 | Name on file | Email address on file |
| 14412199 | Name on file | Email address on file |
| 14493339 | Name on file | Email address on file |
| 13856406 | Name on file | Email address on file |
| 14400852 | Name on file | Email address on file |
| 14460437 | Name on file | Email address on file |
| 14182651 | Name on file | Email address on file |
| 13783938 | Name on file | Email address on file |
| 13408828 | Name on file | Email address on file |
| 13146010 | Name on file | Email address on file |
| 13769833 | Name on file | Email address on file |
| 14455662 | Name on file | Email address on file |
| 13451651 | Name on file | Email address on file |
| 14340668 | Name on file | Email address on file |
| 13661763 | Name on file | Email address on file |
| 13808256 | Name on file | Email address on file |
| 14358415 | Name on file | Email address on file |
| 14051781 | Name on file | Email address on file |
| 13444444 | Name on file | Email address on file |
| 13501709 | Name on file | Email address on file |
| 13336925 | Name on file | Email address on file |
| 13215674 | Name on file | Email address on file |
| 13774023 | Name on file | Email address on file |
| 13399324 | Name on file | Email address on file |
| 13172054 | Name on file | Email address on file |
| 14431124 | Name on file | Email address on file |
| 14048296 | Name on file | Email address on file |
| 14542349 | Name on file | Email address on file |
| 14354782 | Name on file | Email address on file |
| 13578287 | Name on file | Email address on file |
| 14097605 | Name on file | Email address on file |
| 14442589 | Name on file | Email address on file |
| 13549143 | Name on file | Email address on file |
| 14332585 | Name on file | Email address on file |
| 14303652 | Name on file | Email address on file |
| 14268508 | Name on file | Email address on file |
| 13578328 | Name on file | Email address on file |
| 14372942 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14406053 | Name on file | Email address on file |
| 13684414 | Name on file | Email address on file |
| 14461299 | Name on file | Email address on file |
| 13235781 | Name on file | Email address on file |
| 14530712 | Name on file | Email address on file |
| 13900061 | Name on file | Email address on file |
| 13437074 | Name on file | Email address on file |
| 14030133 | Name on file | Email address on file |
| 14451568 | Name on file | Email address on file |
| 14525191 | Name on file | Email address on file |
| 14539332 | Name on file | Email address on file |
| 14214486 | Name on file | Email address on file |
| 14075648 | Name on file | Email address on file |
| 14341993 | Name on file | Email address on file |
| 13168236 | Name on file | Email address on file |
| 13971958 | Name on file | Email address on file |
| 14003767 | Name on file | Email address on file |
| 13139444 | Name on file | Email address on file |
| 14435724 | Name on file | Email address on file |
| 14363698 | Name on file | Email address on file |
| 14505854 | Name on file | Email address on file |
| 14363711 | Name on file | Email address on file |
| 13977107 | Name on file | Email address on file |
| 14473191 | Name on file | Email address on file |
| 13253621 | Name on file | Email address on file |
| 13201390 | Name on file | Email address on file |
| 14490585 | Name on file | Email address on file |
| 13414308 | Name on file | Email address on file |
| 14535633 | Name on file | Email address on file |
| 14341926 | Name on file | Email address on file |
| 13929010 | Name on file | Email address on file |
| 14427642 | Name on file | Email address on file |
| 14193028 | Name on file | Email address on file |
| 13996235 | Name on file | Email address on file |
| 13550017 | Name on file | Email address on file |
| 14137995 | Name on file | Email address on file |
| 14028329 | Name on file | Email address on file |
| 13482208 | Name on file | Email address on file |
| 13140745 | Name on file | Email address on file |
| 14524641 | Name on file | Email address on file |
| 13511174 | Name on file | Email address on file |
| 13879782 | Name on file | Email address on file |
| 14474714 | Name on file | Email address on file |
| 14479593 | Name on file | Email address on file |
| 13255561 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13418890 | Name on file | Email address on file |
| 13496726 | Name on file | Email address on file |
| 14514899 | Name on file | Email address on file |
| 13471602 | Name on file | Email address on file |
| 14321448 | Name on file | Email address on file |
| 13875608 | Name on file | Email address on file |
| 13682359 | Name on file | Email address on file |
| 14332412 | Name on file | Email address on file |
| 14297878 | Name on file | Email address on file |
| 13494602 | Name on file | Email address on file |
| 14504215 | Name on file | Email address on file |
| 14529909 | Name on file | Email address on file |
| 13610179 | Name on file | Email address on file |
| 13252518 | Name on file | Email address on file |
| 14314501 | Name on file | Email address on file |
| 14450989 | Name on file | Email address on file |
| 14518667 | Name on file | Email address on file |
| 14514453 | Name on file | Email address on file |
| 13746812 | Name on file | Email address on file |
| 14497392 | Name on file | Email address on file |
| 14191146 | Name on file | Email address on file |
| 13805574 | Name on file | Email address on file |
| 14485104 | Name on file | Email address on file |
| 14228534 | Name on file | Email address on file |
| 13869702 | Name on file | Email address on file |
| 13951782 | Name on file | Email address on file |
| 13510539 | Name on file | Email address on file |
| 14195091 | Name on file | Email address on file |
| 13658113 | Name on file | Email address on file |
| 13931987 | Name on file | Email address on file |
| 14352773 | Name on file | Email address on file |
| 13472883 | Name on file | Email address on file |
| 14431149 | Name on file | Email address on file |
| 14479456 | Name on file | Email address on file |
| 13579014 | Name on file | Email address on file |
| 13643251 | Name on file | Email address on file |
| 13733372 | Name on file | Email address on file |
| 14482203 | Name on file | Email address on file |
| 14493368 | Name on file | Email address on file |
| 13504284 | Name on file | Email address on file |
| 14376315 | Name on file | Email address on file |
| 14523661 | Name on file | Email address on file |
| 13703733 | Name on file | Email address on file |
| 13887775 | Name on file | Email address on file |
| 14312404 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14307594 | Name on file | Email address on file |
| 14448893 | Name on file | Email address on file |
| 14504243 | Name on file | Email address on file |
| 14412510 | Name on file | Email address on file |
| 14278719 | Name on file | Email address on file |
| 14410500 | Name on file | Email address on file |
| 14436335 | Name on file | Email address on file |
| 13812993 | Name on file | Email address on file |
| 13237658 | Name on file | Email address on file |
| 14433663 | Name on file | Email address on file |
| 14483668 | Name on file | Email address on file |
| 14275390 | Name on file | Email address on file |
| 13961202 | Name on file | Email address on file |
| 14062916 | Name on file | Email address on file |
| 14538944 | Name on file | Email address on file |
| 13164795 | Name on file | Email address on file |
| 14396548 | Name on file | Email address on file |
| 13739402 | Name on file | Email address on file |
| 13518317 | Name on file | Email address on file |
| 13399569 | Name on file | Email address on file |
| 13890365 | Name on file | Email address on file |
| 14173522 | Name on file | Email address on file |
| 14357244 | Name on file | Email address on file |
| 13386110 | Name on file | Email address on file |
| 13510761 | Name on file | Email address on file |
| 14065129 | Name on file | Email address on file |
| 13952479 | Name on file | Email address on file |
| 14322880 | Name on file | Email address on file |
| 13545803 | Name on file | Email address on file |
| 14004814 | Name on file | Email address on file |
| 13843653 | Name on file | Email address on file |
| 14357661 | Name on file | Email address on file |
| 14479565 | Name on file | Email address on file |
| 13246796 | Name on file | Email address on file |
| 14388316 | Name on file | Email address on file |
| 14528487 | Name on file | Email address on file |
| 14329939 | Name on file | Email address on file |
| 13285612 | Name on file | Email address on file |
| 14248170 | Name on file | Email address on file |
| 13397551 | Name on file | Email address on file |
| 13733407 | Name on file | Email address on file |
| 14339662 | Name on file | Email address on file |
| 13835906 | Name on file | Email address on file |
| 14097632 | Name on file | Email address on file |
| 14514605 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14185308 | Name on file | Email address on file |
| 14307625 | Name on file | Email address on file |
| 14000161 | Name on file | Email address on file |
| 13387077 | Name on file | Email address on file |
| 13890203 | Name on file | Email address on file |
| 14303709 | Name on file | Email address on file |
| 13771644 | Name on file | Email address on file |
| 14393367 | Name on file | Email address on file |
| 13250069 | Name on file | Email address on file |
| 14126909 | Name on file | Email address on file |
| 13558929 | Name on file | Email address on file |
| 14391118 | Name on file | Email address on file |
| 13617278 | Name on file | Email address on file |
| 14043099 | Name on file | Email address on file |
| 13770078 | Name on file | Email address on file |
| 13751120 | Name on file | Email address on file |
| 13738972 | Name on file | Email address on file |
| 14414488 | Name on file | Email address on file |
| 14476253 | Name on file | Email address on file |
| 13624756 | Name on file | Email address on file |
| 13914584 | Name on file | Email address on file |
| 14071380 | Name on file | Email address on file |
| 14503246 | Name on file | Email address on file |
| 14364872 | Name on file | Email address on file |
| 14513607 | Name on file | Email address on file |
| 13844079 | Name on file | Email address on file |
| 13434238 | Name on file | Email address on file |
| 14313268 | Name on file | Email address on file |
| 13759553 | Name on file | Email address on file |
| 13868477 | Name on file | Email address on file |
| 14440050 | Name on file | Email address on file |
| 14480727 | Name on file | Email address on file |
| 14348696 | Name on file | Email address on file |
| 14313698 | Name on file | Email address on file |
| 14403155 | Name on file | Email address on file |
| 13386754 | Name on file | Email address on file |
| 14362965 | Name on file | Email address on file |
| 13858779 | Name on file | Email address on file |
| 14005608 | Name on file | Email address on file |
| 14508935 | Name on file | Email address on file |
| 14499452 | Name on file | Email address on file |
| 14516181 | Name on file | Email address on file |
| 13701924 | Name on file | Email address on file |
| 14538021 | Name on file | Email address on file |
| 14525760 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14265055 | Name on file | Email address on file |
| 14372953 | Name on file | Email address on file |
| 14280184 | Name on file | Email address on file |
| 14102408 | Name on file | Email address on file |
| 14329497 | Name on file | Email address on file |
| 14498883 | Name on file | Email address on file |
| 14364861 | Name on file | Email address on file |
| 13136335 | Name on file | Email address on file |
| 14446547 | Name on file | Email address on file |
| 14528440 | Name on file | Email address on file |
| 13926170 | Name on file | Email address on file |
| 13560330 | Name on file | Email address on file |
| 13502688 | Name on file | Email address on file |
| 13815197 | Name on file | Email address on file |
| 14384120 | Name on file | Email address on file |
| 14392074 | Name on file | Email address on file |
| 14381598 | Name on file | Email address on file |
| 13874702 | Name on file | Email address on file |
| 13525808 | Name on file | Email address on file |
| 13555697 | Name on file | Email address on file |
| 14354789 | Name on file | Email address on file |
| 13160509 | Name on file | Email address on file |
| 14477847 | Name on file | Email address on file |
| 13732062 | Name on file | Email address on file |
| 14384228 | Name on file | Email address on file |
| 14542943 | Name on file | Email address on file |
| 14523057 | Name on file | Email address on file |
| 14256902 | Name on file | Email address on file |
| 13516422 | Name on file | Email address on file |
| 13501727 | Name on file | Email address on file |
| 13518269 | Name on file | Email address on file |
| 13744655 | Name on file | Email address on file |
| 13990287 | Name on file | Email address on file |
| 13708538 | Name on file | Email address on file |
| 14500186 | Name on file | Email address on file |
| 13566820 | Name on file | Email address on file |
| 13712331 | Name on file | Email address on file |
| 14361036 | Name on file | Email address on file |
| 14401371 | Name on file | Email address on file |
| 13679698 | Name on file | Email address on file |
| 13232554 | Name on file | Email address on file |
| 14111796 | Name on file | Email address on file |
| 14171620 | Name on file | Email address on file |
| 13897598 | Name on file | Email address on file |
| 13961068 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13916207 | Name on file | Email address on file |
| 13253998 | Name on file | Email address on file |
| 13746462 | Name on file | Email address on file |
| 13338275 | Name on file | Email address on file |
| 14152586 | Name on file | Email address on file |
| 13349372 | Name on file | Email address on file |
| 14301083 | Name on file | Email address on file |
| 13626836 | Name on file | Email address on file |
| 14418681 | Name on file | Email address on file |
| 14498589 | Name on file | Email address on file |
| 14458445 | Name on file | Email address on file |
| 14303655 | Name on file | Email address on file |
| 14337948 | Name on file | Email address on file |
| 13583966 | Name on file | Email address on file |
| 14461593 | Name on file | Email address on file |
| 13896655 | Name on file | Email address on file |
| 13640129 | Name on file | Email address on file |
| 13191096 | Name on file | Email address on file |
| 14202823 | Name on file | Email address on file |
| 14318832 | Name on file | Email address on file |
| 13708094 | Name on file | Email address on file |
| 14422080 | Name on file | Email address on file |
| 13360188 | Name on file | Email address on file |
| 14409642 | Name on file | Email address on file |
| 13158983 | Name on file | Email address on file |
| 14389264 | Name on file | Email address on file |
| 14339261 | Name on file | Email address on file |
| 14427572 | Name on file | Email address on file |
| 14525949 | Name on file | Email address on file |
| 14334463 | Name on file | Email address on file |
| 13372121 | Name on file | Email address on file |
| 14430872 | Name on file | Email address on file |
| 13445650 | Name on file | Email address on file |
| 14339945 | Name on file | Email address on file |
| 14352441 | Name on file | Email address on file |
| 14534183 | Name on file | Email address on file |
| 13474082 | Name on file | Email address on file |
| 14500679 | Name on file | Email address on file |
| 13417402 | Name on file | Email address on file |
| 13855063 | Name on file | Email address on file |
| 14276431 | Name on file | Email address on file |
| 14455414 | Name on file | Email address on file |
| 14368458 | Name on file | Email address on file |
| 13739395 | Name on file | Email address on file |
| 13534271 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14339046 | Name on file | Email address on file |
| 14351944 | Name on file | Email address on file |
| 13139484 | Name on file | Email address on file |
| 13729750 | Name on file | Email address on file |
| 14423953 | Name on file | Email address on file |
| 14133685 | Name on file | Email address on file |
| 14009592 | Name on file | Email address on file |
| 13150725 | Name on file | Email address on file |
| 14410718 | Name on file | Email address on file |
| 14423452 | Name on file | Email address on file |
| 14025208 | Name on file | Email address on file |
| 13996116 | Name on file | Email address on file |
| 13672484 | Name on file | Email address on file |
| 14166060 | Name on file | Email address on file |
| 13356854 | Name on file | Email address on file |
| 13450755 | Name on file | Email address on file |
| 13857239 | Name on file | Email address on file |
| 14327650 | Name on file | Email address on file |
| 13378414 | Name on file | Email address on file |
| 14306330 | Name on file | Email address on file |
| 13333809 | Name on file | Email address on file |
| 14374901 | Name on file | Email address on file |
| 13668640 | Name on file | Email address on file |
| 14094963 | Name on file | Email address on file |
| 14548242 | Name on file | Email address on file |
| 14424444 | Name on file | Email address on file |
| 13291236 | Name on file | Email address on file |
| 13866884 | Name on file | Email address on file |
| 14306329 | Name on file | Email address on file |
| 14353265 | Name on file | Email address on file |
| 14522239 | Name on file | Email address on file |
| 14274136 | Name on file | Email address on file |
| 14371939 | Name on file | Email address on file |
| 14437161 | Name on file | Email address on file |
| 14522051 | Name on file | Email address on file |
| 14145819 | Name on file | Email address on file |
| 13455174 | Name on file | Email address on file |
| 13353946 | Name on file | Email address on file |
| 14349282 | Name on file | Email address on file |
| 13929077 | Name on file | Email address on file |
| 14301765 | Name on file | Email address on file |
| 14472784 | Name on file | Email address on file |
| 13453508 | Name on file | Email address on file |
| 14456514 | Name on file | Email address on file |
| 14120560 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14338859 | Name on file | Email address on file |
| 14284839 | Name on file | Email address on file |
| 14532883 | Name on file | Email address on file |
| 14053576 | Name on file | Email address on file |
| 14185950 | Name on file | Email address on file |
| 13698461 | Name on file | Email address on file |
| 13301197 | Name on file | Email address on file |
| 13300514 | Name on file | Email address on file |
| 13232872 | Name on file | Email address on file |
| 14374993 | Name on file | Email address on file |
| 13727137 | Name on file | Email address on file |
| 13977114 | Name on file | Email address on file |
| 14393020 | Name on file | Email address on file |
| 13839086 | Name on file | Email address on file |
| 13194016 | Name on file | Email address on file |
| 13774005 | Name on file | Email address on file |
| 13300314 | Name on file | Email address on file |
| 14136275 | Name on file | Email address on file |
| 13808655 | Name on file | Email address on file |
| 14137118 | Name on file | Email address on file |
| 14341168 | Name on file | Email address on file |
| 14240363 | Name on file | Email address on file |
| 13204884 | Name on file | Email address on file |
| 13438620 | Name on file | Email address on file |
| 14387228 | Name on file | Email address on file |
| 13953213 | Name on file | Email address on file |
| 13448039 | Name on file | Email address on file |
| 13453520 | Name on file | Email address on file |
| 13702576 | Name on file | Email address on file |
| 13989355 | Name on file | Email address on file |
| 14393387 | Name on file | Email address on file |
| 13729918 | Name on file | Email address on file |
| 13819025 | Name on file | Email address on file |
| 13430513 | Name on file | Email address on file |
| 14324721 | Name on file | Email address on file |
| 14014956 | Name on file | Email address on file |
| 13818964 | Name on file | Email address on file |
| 14537487 | Name on file | Email address on file |
| 13911129 | Name on file | Email address on file |
| 14375909 | Name on file | Email address on file |
| 14415019 | Name on file | Email address on file |
| 13641619 | Name on file | Email address on file |
| 13589814 | Name on file | Email address on file |
| 14149653 | Name on file | Email address on file |
| 14355467 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13600134 | Name on file | Email address on file |
| 14536039 | Name on file | Email address on file |
| 13489988 | Name on file | Email address on file |
| 13454240 | Name on file | Email address on file |
| 14477739 | Name on file | Email address on file |
| 14230706 | Name on file | Email address on file |
| 14513636 | Name on file | Email address on file |
| 14486206 | Name on file | Email address on file |
| 14311743 | Name on file | Email address on file |
| 13168597 | Name on file | Email address on file |
| 13908172 | Name on file | Email address on file |
| 13164828 | Name on file | Email address on file |
| 13409133 | Name on file | Email address on file |
| 13350780 | Name on file | Email address on file |
| 13720171 | Name on file | Email address on file |
| 14535984 | Name on file | Email address on file |
| 14316004 | Name on file | Email address on file |
| 13890042 | Name on file | Email address on file |
| 13881615 | Name on file | Email address on file |
| 13261159 | Name on file | Email address on file |
| 14462218 | Name on file | Email address on file |
| 13186477 | Name on file | Email address on file |
| 14448604 | Name on file | Email address on file |
| 13962738 | Name on file | Email address on file |
| 13158942 | Name on file | Email address on file |
| 14307765 | Name on file | Email address on file |
| 13329855 | Name on file | Email address on file |
| 14128752 | Name on file | Email address on file |
| 14306476 | Name on file | Email address on file |
| 13203426 | Name on file | Email address on file |
| 13879792 | Name on file | Email address on file |
| 14493907 | Name on file | Email address on file |
| 14499182 | Name on file | Email address on file |
| 13646698 | Name on file | Email address on file |
| 13589266 | Name on file | Email address on file |
| 14479975 | Name on file | Email address on file |
| 13796795 | Name on file | Email address on file |
| 14494534 | Name on file | Email address on file |
| 13486628 | Name on file | Email address on file |
| 13519066 | Name on file | Email address on file |
| 14509243 | Name on file | Email address on file |
| 13907331 | Name on file | Email address on file |
| 13657693 | Name on file | Email address on file |
| 13322470 | Name on file | Email address on file |
| 14395144 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14413919 | Name on file | Email address on file |
| 14390180 | Name on file | Email address on file |
| 14379381 | Name on file | Email address on file |
| 14381392 | Name on file | Email address on file |
| 14476522 | Name on file | Email address on file |
| 14423910 | Name on file | Email address on file |
| 14496428 | Name on file | Email address on file |
| 14491900 | Name on file | Email address on file |
| 14442136 | Name on file | Email address on file |
| 14522034 | Name on file | Email address on file |
| 13146109 | Name on file | Email address on file |
| 14341768 | Name on file | Email address on file |
| 14040436 | Name on file | Email address on file |
| 14136595 | Name on file | Email address on file |
| 14221431 | Name on file | Email address on file |
| 14169486 | Name on file | Email address on file |
| 13329960 | Name on file | Email address on file |
| 13951748 | Name on file | Email address on file |
| 14476189 | Name on file | Email address on file |
| 14460758 | Name on file | Email address on file |
| 14017057 | Name on file | Email address on file |
| 13201474 | Name on file | Email address on file |
| 14309960 | Name on file | Email address on file |
| 14152172 | Name on file | Email address on file |
| 14043077 | Name on file | Email address on file |
| 14261000 | Name on file | Email address on file |
| 14071364 | Name on file | Email address on file |
| 14228473 | Name on file | Email address on file |
| 14522109 | Name on file | Email address on file |
| 14400816 | Name on file | Email address on file |
| 13496837 | Name on file | Email address on file |
| 14481279 | Name on file | Email address on file |
| 14377177 | Name on file | Email address on file |
| 13705054 | Name on file | Email address on file |
| 13837784 | Name on file | Email address on file |
| 14335158 | Name on file | Email address on file |
| 13936254 | Name on file | Email address on file |
| 14489024 | Name on file | Email address on file |
| 14522520 | Name on file | Email address on file |
| 14456853 | Name on file | Email address on file |
| 14410370 | Name on file | Email address on file |
| 14448159 | Name on file | Email address on file |
| 14315877 | Name on file | Email address on file |
| 14031744 | Name on file | Email address on file |
| 13810892 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13960425 | Name on file | Email address on file |
| 14427661 | Name on file | Email address on file |
| 14478916 | Name on file | Email address on file |
| 13854493 | Name on file | Email address on file |
| 14477731 | Name on file | Email address on file |
| 13811942 | Name on file | Email address on file |
| 14408979 | Name on file | Email address on file |
| 14416406 | Name on file | Email address on file |
| 13408833 | Name on file | Email address on file |
| 14522601 | Name on file | Email address on file |
| 14352933 | Name on file | Email address on file |
| 13770091 | Name on file | Email address on file |
| 14423854 | Name on file | Email address on file |
| 13822802 | Name on file | Email address on file |
| 14395068 | Name on file | Email address on file |
| 14457060 | Name on file | Email address on file |
| 14498621 | Name on file | Email address on file |
| 13385750 | Name on file | Email address on file |
| 14540701 | Name on file | Email address on file |
| 14461404 | Name on file | Email address on file |
| 14103808 | Name on file | Email address on file |
| 14412533 | Name on file | Email address on file |
| 14088556 | Name on file | Email address on file |
| 14333717 | Name on file | Email address on file |
| 14409448 | Name on file | Email address on file |
| 14523823 | Name on file | Email address on file |
| 13820518 | Name on file | Email address on file |
| 14520317 | Name on file | Email address on file |
| 13399209 | Name on file | Email address on file |
| 13952488 | Name on file | Email address on file |
| 14182492 | Name on file | Email address on file |
| 14079672 | Name on file | Email address on file |
| 15163686 | Name on file | Email address on file |
| 14337174 | Name on file | Email address on file |
| 13991465 | Name on file | Email address on file |
| 13752597 | Name on file | Email address on file |
| 15004693 | Name on file | Email address on file |
| 13146034 | Name on file | Email address on file |
| 14445959 | Name on file | Email address on file |
| 14033463 | Name on file | Email address on file |
| 13770229 | Name on file | Email address on file |
| 13138256 | Name on file | Email address on file |
| 15170087 | Name on file | Email address on file |
| 14408201 | Name on file | Email address on file |
| 14019467 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13736739 | Name on file | Email address on file |
| 13232539 | Name on file | Email address on file |
| 13558044 | Name on file | Email address on file |
| 13381069 | Name on file | Email address on file |
| 14515273 | Name on file | Email address on file |
| 14448866 | Name on file | Email address on file |
| 14305043 | Name on file | Email address on file |
| 14353723 | Name on file | Email address on file |
| 14066574 | Name on file | Email address on file |
| 13997510 | Name on file | Email address on file |
| 14423031 | Name on file | Email address on file |
| 13238270 | Name on file | Email address on file |
| 13481119 | Name on file | Email address on file |
| 14473342 | Name on file | Email address on file |
| 14314432 | Name on file | Email address on file |
| 14423396 | Name on file | Email address on file |
| 13336871 | Name on file | Email address on file |
| 13399479 | Name on file | Email address on file |
| 14115433 | Name on file | Email address on file |
| 14332776 | Name on file | Email address on file |
| 14420450 | Name on file | Email address on file |
| 14457138 | Name on file | Email address on file |
| 14410735 | Name on file | Email address on file |
| 14362624 | Name on file | Email address on file |
| 13426438 | Name on file | Email address on file |
| 13640727 | Name on file | Email address on file |
| 13613069 | Name on file | Email address on file |
| 14356196 | Name on file | Email address on file |
| 13749375 | Name on file | Email address on file |
| 13593337 | Name on file | Email address on file |
| 14402665 | Name on file | Email address on file |
| 14337705 | Name on file | Email address on file |
| 13777776 | Name on file | Email address on file |
| 13651288 | Name on file | Email address on file |
| 14314458 | Name on file | Email address on file |
| 14352202 | Name on file | Email address on file |
| 14384149 | Name on file | Email address on file |
| 13323528 | Name on file | Email address on file |
| 13541326 | Name on file | Email address on file |
| 13214918 | Name on file | Email address on file |
| 14349026 | Name on file | Email address on file |
| 14447818 | Name on file | Email address on file |
| 14539102 | Name on file | Email address on file |
| 14452115 | Name on file | Email address on file |
| 13223172 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14353575 | Name on file | Email address on file |
| 14527133 | Name on file | Email address on file |
| 14424161 | Name on file | Email address on file |
| 14105991 | Name on file | Email address on file |
| 13431911 | Name on file | Email address on file |
| 14530619 | Name on file | Email address on file |
| 14088941 | Name on file | Email address on file |
| 14378031 | Name on file | Email address on file |
| 14354148 | Name on file | Email address on file |
| 14461076 | Name on file | Email address on file |
| 14409730 | Name on file | Email address on file |
| 14411817 | Name on file | Email address on file |
| 13949027 | Name on file | Email address on file |
| 14322264 | Name on file | Email address on file |
| 13328803 | Name on file | Email address on file |
| 14417888 | Name on file | Email address on file |
| 14518512 | Name on file | Email address on file |
| 13766630 | Name on file | Email address on file |
| 14535316 | Name on file | Email address on file |
| 14540516 | Name on file | Email address on file |
| 14145090 | Name on file | Email address on file |
| 13607502 | Name on file | Email address on file |
| 13426447 | Name on file | Email address on file |
| 14538011 | Name on file | Email address on file |
| 14505384 | Name on file | Email address on file |
| 14217843 | Name on file | Email address on file |
| 14507372 | Name on file | Email address on file |
| 13413145 | Name on file | Email address on file |
| 13616298 | Name on file | Email address on file |
| 14321531 | Name on file | Email address on file |
| 14472059 | Name on file | Email address on file |
| 14480788 | Name on file | Email address on file |
| 14497197 | Name on file | Email address on file |
| 13274729 | Name on file | Email address on file |
| 14495653 | Name on file | Email address on file |
| 13545071 | Name on file | Email address on file |
| 13779469 | Name on file | Email address on file |
| 14407386 | Name on file | Email address on file |
| 14155511 | Name on file | Email address on file |
| 14538803 | Name on file | Email address on file |
| 14484390 | Name on file | Email address on file |
| 13953981 | Name on file | Email address on file |
| 13588471 | Name on file | Email address on file |
| 13707302 | Name on file | Email address on file |
| 14021446 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13716658 | Name on file | Email address on file |
| 13826824 | Name on file | Email address on file |
| 14455086 | Name on file | Email address on file |
| 14505934 | Name on file | Email address on file |
| 14500299 | Name on file | Email address on file |
| 14398174 | Name on file | Email address on file |
| 14308248 | Name on file | Email address on file |
| 13813022 | Name on file | Email address on file |
| 13960499 | Name on file | Email address on file |
| 14279652 | Name on file | Email address on file |
| 14548240 | Name on file | Email address on file |
| 14529864 | Name on file | Email address on file |
| 14387523 | Name on file | Email address on file |
| 14316435 | Name on file | Email address on file |
| 14454174 | Name on file | Email address on file |
| 14452493 | Name on file | Email address on file |
| 13359222 | Name on file | Email address on file |
| 14391136 | Name on file | Email address on file |
| 14358154 | Name on file | Email address on file |
| 14319354 | Name on file | Email address on file |
| 13544336 | Name on file | Email address on file |
| 14393341 | Name on file | Email address on file |
| 14507547 | Name on file | Email address on file |
| 13364221 | Name on file | Email address on file |
| 14289393 | Name on file | Email address on file |
| 14049106 | Name on file | Email address on file |
| 13800524 | Name on file | Email address on file |
| 13541073 | Name on file | Email address on file |
| 14274607 | Name on file | Email address on file |
| 13591909 | Name on file | Email address on file |
| 14500525 | Name on file | Email address on file |
| 14333168 | Name on file | Email address on file |
| 13456861 | Name on file | Email address on file |
| 13404405 | Name on file | Email address on file |
| 14047720 | Name on file | Email address on file |
| 13880541 | Name on file | Email address on file |
| 14462597 | Name on file | Email address on file |
| 14355738 | Name on file | Email address on file |
| 14367917 | Name on file | Email address on file |
| 13579980 | Name on file | Email address on file |
| 13670652 | Name on file | Email address on file |
| 13425556 | Name on file | Email address on file |
| 14335872 | Name on file | Email address on file |
| 13793817 | Name on file | Email address on file |
| 14353548 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14525125 | Name on file | Email address on file |
| 14349863 | Name on file | Email address on file |
| 14349372 | Name on file | Email address on file |
| 13843607 | Name on file | Email address on file |
| 14375059 | Name on file | Email address on file |
| 13195146 | Name on file | Email address on file |
| 14201578 | Name on file | Email address on file |
| 13691792 | Name on file | Email address on file |
| 14363987 | Name on file | Email address on file |
| 14525202 | Name on file | Email address on file |
| 14308053 | Name on file | Email address on file |
| 14341208 | Name on file | Email address on file |
| 13637514 | Name on file | Email address on file |
| 13375622 | Name on file | Email address on file |
| 13835867 | Name on file | Email address on file |
| 13725370 | Name on file | Email address on file |
| 14417089 | Name on file | Email address on file |
| 13855141 | Name on file | Email address on file |
| 14305565 | Name on file | Email address on file |
| 14319716 | Name on file | Email address on file |
| 14164368 | Name on file | Email address on file |
| 13673051 | Name on file | Email address on file |
| 14480328 | Name on file | Email address on file |
| 14408353 | Name on file | Email address on file |
| 14476844 | Name on file | Email address on file |
| 13287683 | Name on file | Email address on file |
| 14432088 | Name on file | Email address on file |
| 13551213 | Name on file | Email address on file |
| 14525155 | Name on file | Email address on file |
| 13962539 | Name on file | Email address on file |
| 13937073 | Name on file | Email address on file |
| 14477252 | Name on file | Email address on file |
| 13706385 | Name on file | Email address on file |
| 13381708 | Name on file | Email address on file |
| 14260480 | Name on file | Email address on file |
| 13751387 | Name on file | Email address on file |
| 14031704 | Name on file | Email address on file |
| 14412576 | Name on file | Email address on file |
| 13239954 | Name on file | Email address on file |
| 14208136 | Name on file | Email address on file |
| 13350387 | Name on file | Email address on file |
| 14538849 | Name on file | Email address on file |
| 14540408 | Name on file | Email address on file |
| 14408129 | Name on file | Email address on file |
| 13808635 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14349400 | Name on file | Email address on file |
| 14194819 | Name on file | Email address on file |
| 14414479 | Name on file | Email address on file |
| 13619115 | Name on file | Email address on file |
| 13746857 | Name on file | Email address on file |
| 13564384 | Name on file | Email address on file |
| 14404740 | Name on file | Email address on file |
| 14447876 | Name on file | Email address on file |
| 13540586 | Name on file | Email address on file |
| 14376461 | Name on file | Email address on file |
| 14349363 | Name on file | Email address on file |
| 14142123 | Name on file | Email address on file |
| 13918768 | Name on file | Email address on file |
| 14364863 | Name on file | Email address on file |
| 14347222 | Name on file | Email address on file |
| 13666386 | Name on file | Email address on file |
| 13365052 | Name on file | Email address on file |
| 14387516 | Name on file | Email address on file |
| 14399622 | Name on file | Email address on file |
| 18289094 | Name on file | Email address on file |
| 18982153 | Name on file | Email address on file |
| 13307175 | Name on file | Email address on file |
| 14049053 | Name on file | Email address on file |
| 14416020 | Name on file | Email address on file |
| 14300179 | Name on file | Email address on file |
| 14280550 | Name on file | Email address on file |
| 14292732 | Name on file | Email address on file |
| 13539743 | Name on file | Email address on file |
| 13995451 | Name on file | Email address on file |
| 13490566 | Name on file | Email address on file |
| 14372912 | Name on file | Email address on file |
| 13732085 | Name on file | Email address on file |
| 13518738 | Name on file | Email address on file |
| 13823078 | Name on file | Email address on file |
| 14306355 | Name on file | Email address on file |
| 13853766 | Name on file | Email address on file |
| 14136509 | Name on file | Email address on file |
| 15402574 | Name on file | Email address on file |
| 13644672 | Name on file | Email address on file |
| 14336610 | Name on file | Email address on file |
| 13832036 | Name on file | Email address on file |
| 13914474 | Name on file | Email address on file |
| 13474254 | Name on file | Email address on file |
| 13580058 | Name on file | Email address on file |
| 13603296 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14272953 | Name on file | Email address on file |
| 14452517 | Name on file | Email address on file |
| 13273437 | Name on file | Email address on file |
| 15061339 | Name on file | Email address on file |
| 13539648 | Name on file | Email address on file |
| 13624685 | Name on file | Email address on file |
| 13447556 | Name on file | Email address on file |
| 14537899 | Name on file | Email address on file |
| 13470919 | Name on file | Email address on file |
| 14353277 | Name on file | Email address on file |
| 14452833 | Name on file | Email address on file |
| 13164937 | Name on file | Email address on file |
| 14519258 | Name on file | Email address on file |
| 13194409 | Name on file | Email address on file |
| 13796965 | Name on file | Email address on file |
| 15267479 | Name on file | Email address on file |
| 14496954 | Name on file | Email address on file |
| 14093567 | Name on file | Email address on file |
| 13873175 | Name on file | Email address on file |
| 13203083 | Name on file | Email address on file |
| 13715092 | Name on file | Email address on file |
| 15161658 | Name on file | Email address on file |
| 14351580 | Name on file | Email address on file |
| 14221445 | Name on file | Email address on file |
| 14311861 | Name on file | Email address on file |
| 13702510 | Name on file | Email address on file |
| 14516607 | Name on file | Email address on file |
| 13345419 | Name on file | Email address on file |
| 14334702 | Name on file | Email address on file |
| 13549152 | Name on file | Email address on file |
| 14430686 | Name on file | Email address on file |
| 14088564 | Name on file | Email address on file |
| 13796788 | Name on file | Email address on file |
| 15114630 | Name on file | Email address on file |
| 15252975 | Name on file | Email address on file |
| 15274130 | Name on file | Email address on file |
| 13251024 | Name on file | Email address on file |
| 14050524 | Name on file | Email address on file |
| 14302431 | Name on file | Email address on file |
| 14984504 | Name on file | Email address on file |
| 14520012 | Name on file | Email address on file |
| 14440138 | Name on file | Email address on file |
| 15104305 | Name on file | Email address on file |
| 14336616 | Name on file | Email address on file |
| 13733757 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14507593 | Name on file | Email address on file |
| 14257878 | Name on file | Email address on file |
| 14400315 | Name on file | Email address on file |
| 19022722 | Name on file | Email address on file |
| 14325746 | Name on file | Email address on file |
| 14058140 | Name on file | Email address on file |
| 13857971 | Name on file | Email address on file |
| 13461781 | Name on file | Email address on file |
| 13309345 | Name on file | Email address on file |
| 14338481 | Name on file | Email address on file |
| 14980380 | Name on file | Email address on file |
| 14496667 | Name on file | Email address on file |
| 13701897 | Name on file | Email address on file |
| 14371570 | Name on file | Email address on file |
| 13407686 | Name on file | Email address on file |
| 13232628 | Name on file | Email address on file |
| 15271108 | Name on file | Email address on file |
| 13291786 | Name on file | Email address on file |
| 14486865 | Name on file | Email address on file |
| 13867702 | Name on file | Email address on file |
| 15183706 | Name on file | Email address on file |
| 14092339 | Name on file | Email address on file |
| 14145879 | Name on file | Email address on file |
| 15065364 | Name on file | Email address on file |
| 14412430 | Name on file | Email address on file |
| 14308965 | Name on file | Email address on file |
| 14314785 | Name on file | Email address on file |
| 14501521 | Name on file | Email address on file |
| 14463877 | Name on file | Email address on file |
| 14957703 | Name on file | Email address on file |
| 14284830 | Name on file | Email address on file |
| 15050391 | Name on file | Email address on file |
| 13941358 | Name on file | Email address on file |
| 14453648 | Name on file | Email address on file |
| 15140770 | Name on file | Email address on file |
| 14458373 | Name on file | Email address on file |
| 14489820 | Name on file | Email address on file |
| 13702482 | Name on file | Email address on file |
| 14257923 | Name on file | Email address on file |
| 14096108 | Name on file | Email address on file |
| 13543558 | Name on file | Email address on file |
| 13166425 | Name on file | Email address on file |
| 14542929 | Name on file | Email address on file |
| 13808711 | Name on file | Email address on file |
| 14375103 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13218832 | Name on file | Email address on file |
| 14296766 | Name on file | Email address on file |
| 14355669 | Name on file | Email address on file |
| 14443645 | Name on file | Email address on file |
| 14246662 | Name on file | Email address on file |
| 13494007 | Name on file | Email address on file |
| 14392559 | Name on file | Email address on file |
| 14327626 | Name on file | Email address on file |
| 14410822 | Name on file | Email address on file |
| 13909327 | Name on file | Email address on file |
| 14485977 | Name on file | Email address on file |
| 14476739 | Name on file | Email address on file |
| 13369185 | Name on file | Email address on file |
| 14413361 | Name on file | Email address on file |
| 13469210 | Name on file | Email address on file |
| 14336655 | Name on file | Email address on file |
| 14485139 | Name on file | Email address on file |
| 14227085 | Name on file | Email address on file |
| 14383214 | Name on file | Email address on file |
| 14414330 | Name on file | Email address on file |
| 14492815 | Name on file | Email address on file |
| 14429498 | Name on file | Email address on file |
| 14300964 | Name on file | Email address on file |
| 13531652 | Name on file | Email address on file |
| 13857899 | Name on file | Email address on file |
| 14236801 | Name on file | Email address on file |
| 14506584 | Name on file | Email address on file |
| 14391980 | Name on file | Email address on file |
| 14259161 | Name on file | Email address on file |
| 14285749 | Name on file | Email address on file |
| 13340844 | Name on file | Email address on file |
| 14399420 | Name on file | Email address on file |
| 13214495 | Name on file | Email address on file |
| 14233521 | Name on file | Email address on file |
| 13900469 | Name on file | Email address on file |
| 14465924 | Name on file | Email address on file |
| 14388532 | Name on file | Email address on file |
| 14351978 | Name on file | Email address on file |
| 13593372 | Name on file | Email address on file |
| 14395109 | Name on file | Email address on file |
| 13399260 | Name on file | Email address on file |
| 14149612 | Name on file | Email address on file |
| 13827763 | Name on file | Email address on file |
| 14468023 | Name on file | Email address on file |
| 14443593 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14394321 | Name on file | Email address on file |
| 14501535 | Name on file | Email address on file |
| 13713818 | Name on file | Email address on file |
| 14303706 | Name on file | Email address on file |
| 14451065 | Name on file | Email address on file |
| 14336337 | Name on file | Email address on file |
| 14404253 | Name on file | Email address on file |
| 14449937 | Name on file | Email address on file |
| 13597412 | Name on file | Email address on file |
| 13549002 | Name on file | Email address on file |
| 13556885 | Name on file | Email address on file |
| 13758355 | Name on file | Email address on file |
| 13487794 | Name on file | Email address on file |
| 14336303 | Name on file | Email address on file |
| 13756392 | Name on file | Email address on file |
| 13744304 | Name on file | Email address on file |
| 14403230 | Name on file | Email address on file |
| 14516155 | Name on file | Email address on file |
| 13494438 | Name on file | Email address on file |
| 14514603 | Name on file | Email address on file |
| 14328420 | Name on file | Email address on file |
| 14495363 | Name on file | Email address on file |
| 13823824 | Name on file | Email address on file |
| 14030068 | Name on file | Email address on file |
| 13982671 | Name on file | Email address on file |
| 14361631 | Name on file | Email address on file |
| 14457795 | Name on file | Email address on file |
| 13724197 | Name on file | Email address on file |
| 14306291 | Name on file | Email address on file |
| 14332439 | Name on file | Email address on file |
| 13827892 | Name on file | Email address on file |
| 13159887 | Name on file | Email address on file |
| 14433842 | Name on file | Email address on file |
| 14414944 | Name on file | Email address on file |
| 14201579 | Name on file | Email address on file |
| 14091946 | Name on file | Email address on file |
| 14005617 | Name on file | Email address on file |
| 14089355 | Name on file | Email address on file |
| 14342453 | Name on file | Email address on file |
| 13525799 | Name on file | Email address on file |
| 14458357 | Name on file | Email address on file |
| 14000062 | Name on file | Email address on file |
| 14389266 | Name on file | Email address on file |
| 14335939 | Name on file | Email address on file |
| 13636467 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14469390 | Name on file | Email address on file |
| 14228592 | Name on file | Email address on file |
| 13756398 | Name on file | Email address on file |
| 14382912 | Name on file | Email address on file |
| 13186881 | Name on file | Email address on file |
| 14337085 | Name on file | Email address on file |
| 13466308 | Name on file | Email address on file |
| 13239191 | Name on file | Email address on file |
| 14406910 | Name on file | Email address on file |
| 14521654 | Name on file | Email address on file |
| 14481302 | Name on file | Email address on file |
| 13551311 | Name on file | Email address on file |
| 13198088 | Name on file | Email address on file |
| 14537902 | Name on file | Email address on file |
| 13717904 | Name on file | Email address on file |
| 14030397 | Name on file | Email address on file |
| 14344951 | Name on file | Email address on file |
| 14038581 | Name on file | Email address on file |
| 14499753 | Name on file | Email address on file |
| 14333984 | Name on file | Email address on file |
| 13141797 | Name on file | Email address on file |
| 14170229 | Name on file | Email address on file |
| 14330689 | Name on file | Email address on file |
| 14478985 | Name on file | Email address on file |
| 14052075 | Name on file | Email address on file |
| 14417876 | Name on file | Email address on file |
| 13701980 | Name on file | Email address on file |
| 14255395 | Name on file | Email address on file |
| 14314374 | Name on file | Email address on file |
| 14501836 | Name on file | Email address on file |
| 13572318 | Name on file | Email address on file |
| 13828348 | Name on file | Email address on file |
| 13808255 | Name on file | Email address on file |
| 14548274 | Name on file | Email address on file |
| 14546899 | Name on file | Email address on file |
| 14065671 | Name on file | Email address on file |
| 14294238 | Name on file | Email address on file |
| 14154824 | Name on file | Email address on file |
| 14415143 | Name on file | Email address on file |
| 14505890 | Name on file | Email address on file |
| 14443896 | Name on file | Email address on file |
| 14382323 | Name on file | Email address on file |
| 14371937 | Name on file | Email address on file |
| 14377999 | Name on file | Email address on file |
| 14360467 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14328414 | Name on file | Email address on file |
| 13615554 | Name on file | Email address on file |
| 13278018 | Name on file | Email address on file |
| 14409489 | Name on file | Email address on file |
| 13546399 | Name on file | Email address on file |
| 14328374 | Name on file | Email address on file |
| 14455395 | Name on file | Email address on file |
| 14545133 | Name on file | Email address on file |
| 14476200 | Name on file | Email address on file |
| 14541844 | Name on file | Email address on file |
| 14499685 | Name on file | Email address on file |
| 13726501 | Name on file | Email address on file |
| 14453735 | Name on file | Email address on file |
| 14059931 | Name on file | Email address on file |
| 14440330 | Name on file | Email address on file |
| 14195098 | Name on file | Email address on file |
| 14546919 | Name on file | Email address on file |
| 14412971 | Name on file | Email address on file |
| 13328832 | Name on file | Email address on file |
| 14373464 | Name on file | Email address on file |
| 13164859 | Name on file | Email address on file |
| 14151050 | Name on file | Email address on file |
| 14276602 | Name on file | Email address on file |
| 13732840 | Name on file | Email address on file |
| 13451610 | Name on file | Email address on file |
| 14121633 | Name on file | Email address on file |
| 14315579 | Name on file | Email address on file |
| 14354274 | Name on file | Email address on file |
| 13518352 | Name on file | Email address on file |
| 14404984 | Name on file | Email address on file |
| 14495461 | Name on file | Email address on file |
| 13413167 | Name on file | Email address on file |
| 14491928 | Name on file | Email address on file |
| 14417243 | Name on file | Email address on file |
| 14099230 | Name on file | Email address on file |
| 13407335 | Name on file | Email address on file |
| 13614531 | Name on file | Email address on file |
| 13777243 | Name on file | Email address on file |
| 13589219 | Name on file | Email address on file |
| 14341418 | Name on file | Email address on file |
| 14457004 | Name on file | Email address on file |
| 13976881 | Name on file | Email address on file |
| 14314491 | Name on file | Email address on file |
| 13305720 | Name on file | Email address on file |
| 13868458 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14399860 | Name on file | Email address on file |
| 14457282 | Name on file | Email address on file |
| 13927408 | Name on file | Email address on file |
| 13341324 | Name on file | Email address on file |
| 13287525 | Name on file | Email address on file |
| 14335145 | Name on file | Email address on file |
| 14416123 | Name on file | Email address on file |
| 13743483 | Name on file | Email address on file |
| 13702077 | Name on file | Email address on file |
| 13570860 | Name on file | Email address on file |
| 14248189 | Name on file | Email address on file |
| 14357283 | Name on file | Email address on file |
| 14265016 | Name on file | Email address on file |
| 14459052 | Name on file | Email address on file |
| 14435597 | Name on file | Email address on file |
| 14528800 | Name on file | Email address on file |
| 13217343 | Name on file | Email address on file |
| 14411477 | Name on file | Email address on file |
| 14399327 | Name on file | Email address on file |
| 14392290 | Name on file | Email address on file |
| 14500705 | Name on file | Email address on file |
| 13835814 | Name on file | Email address on file |
| 13361452 | Name on file | Email address on file |
| 14430813 | Name on file | Email address on file |
| 14492541 | Name on file | Email address on file |
| 14325747 | Name on file | Email address on file |
| 14200896 | Name on file | Email address on file |
| 14347238 | Name on file | Email address on file |
| 14441116 | Name on file | Email address on file |
| 14183194 | Name on file | Email address on file |
| 14460363 | Name on file | Email address on file |
| 13963133 | Name on file | Email address on file |
| 14321953 | Name on file | Email address on file |
| 14479935 | Name on file | Email address on file |
| 13588610 | Name on file | Email address on file |
| 14331886 | Name on file | Email address on file |
| 14435608 | Name on file | Email address on file |
| 14003165 | Name on file | Email address on file |
| 14386321 | Name on file | Email address on file |
| 14501439 | Name on file | Email address on file |
| 13842318 | Name on file | Email address on file |
| 14379004 | Name on file | Email address on file |
| 14468073 | Name on file | Email address on file |
| 14361122 | Name on file | Email address on file |
| 14399615 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14200677 | Name on file | Email address on file |
| 13717464 | Name on file | Email address on file |
| 14440631 | Name on file | Email address on file |
| 13141626 | Name on file | Email address on file |
| 14461885 | Name on file | Email address on file |
| 14430314 | Name on file | Email address on file |
| 14460408 | Name on file | Email address on file |
| 13673382 | Name on file | Email address on file |
| 13902844 | Name on file | Email address on file |
| 14351156 | Name on file | Email address on file |
| 14469326 | Name on file | Email address on file |
| 14305380 | Name on file | Email address on file |
| 13501797 | Name on file | Email address on file |
| 13945712 | Name on file | Email address on file |
| 14428899 | Name on file | Email address on file |
| 13462982 | Name on file | Email address on file |
| 13928164 | Name on file | Email address on file |
| 13805519 | Name on file | Email address on file |
| 13476437 | Name on file | Email address on file |
| 13415681 | Name on file | Email address on file |
| 13447270 | Name on file | Email address on file |
| 13310416 | Name on file | Email address on file |
| 14435172 | Name on file | Email address on file |
| 14539161 | Name on file | Email address on file |
| 13549220 | Name on file | Email address on file |
| 14143716 | Name on file | Email address on file |
| 14479119 | Name on file | Email address on file |
| 13242386 | Name on file | Email address on file |
| 14420877 | Name on file | Email address on file |
| 14084074 | Name on file | Email address on file |
| 13978214 | Name on file | Email address on file |
| 14479630 | Name on file | Email address on file |
| 13575980 | Name on file | Email address on file |
| 14499146 | Name on file | Email address on file |
| 14034385 | Name on file | Email address on file |
| 14397332 | Name on file | Email address on file |
| 14315252 | Name on file | Email address on file |
| 14062937 | Name on file | Email address on file |
| 14369614 | Name on file | Email address on file |
| 14089002 | Name on file | Email address on file |
| 13845265 | Name on file | Email address on file |
| 14432747 | Name on file | Email address on file |
| 14492409 | Name on file | Email address on file |
| 14005098 | Name on file | Email address on file |
| 14398722 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14422092 | Name on file | Email address on file |
| 14414984 | Name on file | Email address on file |
| 14303406 | Name on file | Email address on file |
| 14490659 | Name on file | Email address on file |
| 13150808 | Name on file | Email address on file |
| 14517368 | Name on file | Email address on file |
| 13672731 | Name on file | Email address on file |
| 14484784 | Name on file | Email address on file |
| 14343493 | Name on file | Email address on file |
| 14324790 | Name on file | Email address on file |
| 13204123 | Name on file | Email address on file |
| 13785313 | Name on file | Email address on file |
| 13743302 | Name on file | Email address on file |
| 13889658 | Name on file | Email address on file |
| 14523588 | Name on file | Email address on file |
| 14076233 | Name on file | Email address on file |
| 14293726 | Name on file | Email address on file |
| 13598041 | Name on file | Email address on file |
| 14343755 | Name on file | Email address on file |
| 14368121 | Name on file | Email address on file |
| 13642394 | Name on file | Email address on file |
| 13680627 | Name on file | Email address on file |
| 13728920 | Name on file | Email address on file |
| 14400977 | Name on file | Email address on file |
| 13930214 | Name on file | Email address on file |
| 14296281 | Name on file | Email address on file |
| 13251912 | Name on file | Email address on file |
| 14517385 | Name on file | Email address on file |
| 14313620 | Name on file | Email address on file |
| 13157625 | Name on file | Email address on file |
| 14463444 | Name on file | Email address on file |
| 14393644 | Name on file | Email address on file |
| 14378589 | Name on file | Email address on file |
| 13812961 | Name on file | Email address on file |
| 13889635 | Name on file | Email address on file |
| 13260550 | Name on file | Email address on file |
| 14330231 | Name on file | Email address on file |
| 14368398 | Name on file | Email address on file |
| 14467238 | Name on file | Email address on file |
| 14041675 | Name on file | Email address on file |
| 14385801 | Name on file | Email address on file |
| 13808750 | Name on file | Email address on file |
| 13880144 | Name on file | Email address on file |
| 13235805 | Name on file | Email address on file |
| 14474606 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14318120 | Name on file | Email address on file |
| 14280816 | Name on file | Email address on file |
| 14350326 | Name on file | Email address on file |
| 14379714 | Name on file | Email address on file |
| 13877802 | Name on file | Email address on file |
| 14009462 | Name on file | Email address on file |
| 13333075 | Name on file | Email address on file |
| 14500150 | Name on file | Email address on file |
| 14298683 | Name on file | Email address on file |
| 13857311 | Name on file | Email address on file |
| 14518964 | Name on file | Email address on file |
| 13947199 | Name on file | Email address on file |
| 14543291 | Name on file | Email address on file |
| 14421614 | Name on file | Email address on file |
| 14384184 | Name on file | Email address on file |
| 14332389 | Name on file | Email address on file |
| 13602587 | Name on file | Email address on file |
| 14378486 | Name on file | Email address on file |
| 14043135 | Name on file | Email address on file |
| 14479517 | Name on file | Email address on file |
| 14366702 | Name on file | Email address on file |
| 13679696 | Name on file | Email address on file |
| 13826139 | Name on file | Email address on file |
| 14531619 | Name on file | Email address on file |
| 14329942 | Name on file | Email address on file |
| 14121145 | Name on file | Email address on file |
| 14074999 | Name on file | Email address on file |
| 14258415 | Name on file | Email address on file |
| 14150993 | Name on file | Email address on file |
| 13906563 | Name on file | Email address on file |
| 13530497 | Name on file | Email address on file |
| 13277467 | Name on file | Email address on file |
| 13267105 | Name on file | Email address on file |
| 14084242 | Name on file | Email address on file |
| 14478910 | Name on file | Email address on file |
| 13465756 | Name on file | Email address on file |
| 13844911 | Name on file | Email address on file |
| 13267500 | Name on file | Email address on file |
| 13382149 | Name on file | Email address on file |
| 14517847 | Name on file | Email address on file |
| 14078139 | Name on file | Email address on file |
| 13345409 | Name on file | Email address on file |
| 13137777 | Name on file | Email address on file |
| 14516922 | Name on file | Email address on file |
| 14333066 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13225672 | Name on file | Email address on file |
| 14344585 | Name on file | Email address on file |
| 14531650 | Name on file | Email address on file |
| 13946326 | Name on file | Email address on file |
| 13346836 | Name on file | Email address on file |
| 13761920 | Name on file | Email address on file |
| 13485136 | Name on file | Email address on file |
| 13592866 | Name on file | Email address on file |
| 14472216 | Name on file | Email address on file |
| 13301669 | Name on file | Email address on file |
| 13900060 | Name on file | Email address on file |
| 14319999 | Name on file | Email address on file |
| 14318975 | Name on file | Email address on file |
| 14523580 | Name on file | Email address on file |
| 14459187 | Name on file | Email address on file |
| 13543552 | Name on file | Email address on file |
| 14273745 | Name on file | Email address on file |
| 14393838 | Name on file | Email address on file |
| 13266398 | Name on file | Email address on file |
| 13529241 | Name on file | Email address on file |
| 14249324 | Name on file | Email address on file |
| 13803623 | Name on file | Email address on file |
| 14023135 | Name on file | Email address on file |
| 14475978 | Name on file | Email address on file |
| 14404823 | Name on file | Email address on file |
| 14121917 | Name on file | Email address on file |
| 14332470 | Name on file | Email address on file |
| 13828308 | Name on file | Email address on file |
| 14425449 | Name on file | Email address on file |
| 14076862 | Name on file | Email address on file |
| 14414435 | Name on file | Email address on file |
| 14345932 | Name on file | Email address on file |
| 14398503 | Name on file | Email address on file |
| 14092759 | Name on file | Email address on file |
| 14350143 | Name on file | Email address on file |
| 13626433 | Name on file | Email address on file |
| 13394974 | Name on file | Email address on file |
| 13501781 | Name on file | Email address on file |
| 13681176 | Name on file | Email address on file |
| 14403472 | Name on file | Email address on file |
| 13945803 | Name on file | Email address on file |
| 14399240 | Name on file | Email address on file |
| 14370063 | Name on file | Email address on file |
| 14514429 | Name on file | Email address on file |
| 14356331 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14084873 | Name on file | Email address on file |
| 13275018 | Name on file | Email address on file |
| 14442914 | Name on file | Email address on file |
| 14330951 | Name on file | Email address on file |
| 14514631 | Name on file | Email address on file |
| 14370169 | Name on file | Email address on file |
| 14360143 | Name on file | Email address on file |
| 13492618 | Name on file | Email address on file |
| 13227442 | Name on file | Email address on file |
| 13813347 | Name on file | Email address on file |
| 13955458 | Name on file | Email address on file |
| 14436034 | Name on file | Email address on file |
| 14216074 | Name on file | Email address on file |
| 14539216 | Name on file | Email address on file |
| 13540532 | Name on file | Email address on file |
| 14466366 | Name on file | Email address on file |
| 14431547 | Name on file | Email address on file |
| 14194580 | Name on file | Email address on file |
| 14391702 | Name on file | Email address on file |
| 14505663 | Name on file | Email address on file |
| 13934350 | Name on file | Email address on file |
| 14198183 | Name on file | Email address on file |
| 13276101 | Name on file | Email address on file |
| 13262120 | Name on file | Email address on file |
| 14464272 | Name on file | Email address on file |
| 13609584 | Name on file | Email address on file |
| 13686735 | Name on file | Email address on file |
| 13485027 | Name on file | Email address on file |
| 13738766 | Name on file | Email address on file |
| 13545099 | Name on file | Email address on file |
| 13294970 | Name on file | Email address on file |
| 13341245 | Name on file | Email address on file |
| 14473547 | Name on file | Email address on file |
| 14429679 | Name on file | Email address on file |
| 13141573 | Name on file | Email address on file |
| 14516808 | Name on file | Email address on file |
| 14370178 | Name on file | Email address on file |
| 14521660 | Name on file | Email address on file |
| 14410292 | Name on file | Email address on file |
| 14385005 | Name on file | Email address on file |
| 14365821 | Name on file | Email address on file |
| 13787914 | Name on file | Email address on file |
| 13510727 | Name on file | Email address on file |
| 13777245 | Name on file | Email address on file |
| 13579686 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14125626 | Name on file | Email address on file |
| 14217455 | Name on file | Email address on file |
| 14366566 | Name on file | Email address on file |
| 14427285 | Name on file | Email address on file |
| 14396715 | Name on file | Email address on file |
| 14472842 | Name on file | Email address on file |
| 14420419 | Name on file | Email address on file |
| 13367651 | Name on file | Email address on file |
| 14103895 | Name on file | Email address on file |
| 14514586 | Name on file | Email address on file |
| 14383882 | Name on file | Email address on file |
| 14013037 | Name on file | Email address on file |
| 14222101 | Name on file | Email address on file |
| 13193178 | Name on file | Email address on file |
| 13548526 | Name on file | Email address on file |
| 13296459 | Name on file | Email address on file |
| 14186754 | Name on file | Email address on file |
| 14339349 | Name on file | Email address on file |
| 14260820 | Name on file | Email address on file |
| 14250679 | Name on file | Email address on file |
| 14480785 | Name on file | Email address on file |
| 14411181 | Name on file | Email address on file |
| 13663406 | Name on file | Email address on file |
| 13336830 | Name on file | Email address on file |
| 14172969 | Name on file | Email address on file |
| 14493418 | Name on file | Email address on file |
| 14488509 | Name on file | Email address on file |
| 13872148 | Name on file | Email address on file |
| 14524314 | Name on file | Email address on file |
| 14311830 | Name on file | Email address on file |
| 14294461 | Name on file | Email address on file |
| 13222835 | Name on file | Email address on file |
| 13872905 | Name on file | Email address on file |
| 14493620 | Name on file | Email address on file |
| 13244527 | Name on file | Email address on file |
| 13657658 | Name on file | Email address on file |
| 14414505 | Name on file | Email address on file |
| 14511091 | Name on file | Email address on file |
| 13872906 | Name on file | Email address on file |
| 14430772 | Name on file | Email address on file |
| 13693945 | Name on file | Email address on file |
| 13448052 | Name on file | Email address on file |
| 14440493 | Name on file | Email address on file |
| 14529900 | Name on file | Email address on file |
| 13731489 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14518447 | Name on file | Email address on file |
| 13987368 | Name on file | Email address on file |
| 14389659 | Name on file | Email address on file |
| 14325059 | Name on file | Email address on file |
| 13826835 | Name on file | Email address on file |
| 14336792 | Name on file | Email address on file |
| 14125700 | Name on file | Email address on file |
| 14480157 | Name on file | Email address on file |
| 13897015 | Name on file | Email address on file |
| 13872016 | Name on file | Email address on file |
| 14372587 | Name on file | Email address on file |
| 14403184 | Name on file | Email address on file |
| 13785188 | Name on file | Email address on file |
| 13345446 | Name on file | Email address on file |
| 14305333 | Name on file | Email address on file |
| 13915977 | Name on file | Email address on file |
| 15060849 | Name on file | Email address on file |
| 14218513 | Name on file | Email address on file |
| 13020201 | Name on file | Email address on file |
| 18237885 | Name on file | Email address on file |
| 14388361 | Name on file | Email address on file |
| 14396279 | Name on file | Email address on file |
| 13597497 | Name on file | Email address on file |
| 13708576 | Name on file | Email address on file |
| 14456006 | Name on file | Email address on file |
| 14103889 | Name on file | Email address on file |
| 13567295 | Name on file | Email address on file |
| 13887870 | Name on file | Email address on file |
| 14314672 | Name on file | Email address on file |
| 13753213 | Name on file | Email address on file |
| 15234467 | Name on file | Email address on file |
| 13705100 | Name on file | Email address on file |
| 14036775 | Name on file | Email address on file |
| 14536750 | Name on file | Email address on file |
| 14336788 | Name on file | Email address on file |
| 14380201 | Name on file | Email address on file |
| 13996022 | Name on file | Email address on file |
| 14321553 | Name on file | Email address on file |
| 22427308 | Name on file | Email address on file |
| 14411109 | Name on file | Email address on file |
| 14522899 | Name on file | Email address on file |
| 13833450 | Name on file | Email address on file |
| 13567139 | Name on file | Email address on file |
| 14092702 | Name on file | Email address on file |
| 13890157 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14184021 | Name on file | Email address on file |
| 15098088 | Name on file | Email address on file |
| 14457380 | Name on file | Email address on file |
| 14407333 | Name on file | Email address on file |
| 18999814 | Name on file | Email address on file |
| 13731440 | Name on file | Email address on file |
| 13735131 | Name on file | Email address on file |
| 13775309 | Name on file | Email address on file |
| 13272101 | Name on file | Email address on file |
| 14184586 | Name on file | Email address on file |
| 14412120 | Name on file | Email address on file |
| 13751145 | Name on file | Email address on file |
| 14070844 | Name on file | Email address on file |
| 13141538 | Name on file | Email address on file |
| 14203728 | Name on file | Email address on file |
| 13797440 | Name on file | Email address on file |
| 14359003 | Name on file | Email address on file |
| 14283528 | Name on file | Email address on file |
| 14007163 | Name on file | Email address on file |
| 14422070 | Name on file | Email address on file |
| 14331694 | Name on file | Email address on file |
| 14257889 | Name on file | Email address on file |
| 13914390 | Name on file | Email address on file |
| 14314173 | Name on file | Email address on file |
| 13880763 | Name on file | Email address on file |
| 14353026 | Name on file | Email address on file |
| 14493360 | Name on file | Email address on file |
| 14474246 | Name on file | Email address on file |
| 14511244 | Name on file | Email address on file |
| 13747647 | Name on file | Email address on file |
| 13328518 | Name on file | Email address on file |
| 13575059 | Name on file | Email address on file |
| 14509512 | Name on file | Email address on file |
| 14050666 | Name on file | Email address on file |
| 14381846 | Name on file | Email address on file |
| 14447879 | Name on file | Email address on file |
| 13156926 | Name on file | Email address on file |
| 13729912 | Name on file | Email address on file |
| 13828394 | Name on file | Email address on file |
| 14417893 | Name on file | Email address on file |
| 14391453 | Name on file | Email address on file |
| 13896730 | Name on file | Email address on file |
| 13264284 | Name on file | Email address on file |
| 13437765 | Name on file | Email address on file |
| 14150575 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14523850 | Name on file | Email address on file |
| 13459470 | Name on file | Email address on file |
| 14403951 | Name on file | Email address on file |
| 14071328 | Name on file | Email address on file |
| 13619964 | Name on file | Email address on file |
| 14165237 | Name on file | Email address on file |
| 14235370 | Name on file | Email address on file |
| 13597581 | Name on file | Email address on file |
| 14126992 | Name on file | Email address on file |
| 13620008 | Name on file | Email address on file |
| 13613082 | Name on file | Email address on file |
| 13322746 | Name on file | Email address on file |
| 13547644 | Name on file | Email address on file |
| 14481337 | Name on file | Email address on file |
| 13558667 | Name on file | Email address on file |
| 14372930 | Name on file | Email address on file |
| 14386290 | Name on file | Email address on file |
| 14230234 | Name on file | Email address on file |
| 13518329 | Name on file | Email address on file |
| 13255180 | Name on file | Email address on file |
| 13835849 | Name on file | Email address on file |
| 13545575 | Name on file | Email address on file |
| 14535001 | Name on file | Email address on file |
| 13901190 | Name on file | Email address on file |
| 13572314 | Name on file | Email address on file |
| 14527871 | Name on file | Email address on file |
| 13415384 | Name on file | Email address on file |
| 14308079 | Name on file | Email address on file |
| 13914600 | Name on file | Email address on file |
| 14459704 | Name on file | Email address on file |
| 13820828 | Name on file | Email address on file |
| 14457790 | Name on file | Email address on file |
| 13394579 | Name on file | Email address on file |
| 13721981 | Name on file | Email address on file |
| 13841187 | Name on file | Email address on file |
| 14267037 | Name on file | Email address on file |
| 13274578 | Name on file | Email address on file |
| 14525719 | Name on file | Email address on file |
| 13823666 | Name on file | Email address on file |
| 14479155 | Name on file | Email address on file |
| 14402614 | Name on file | Email address on file |
| 14396359 | Name on file | Email address on file |
| 13381134 | Name on file | Email address on file |
| 14406333 | Name on file | Email address on file |
| 13362370 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13914403 | Name on file | Email address on file |
| 14124068 | Name on file | Email address on file |
| 14173470 | Name on file | Email address on file |
| 13584314 | Name on file | Email address on file |
| 13929842 | Name on file | Email address on file |
| 13298455 | Name on file | Email address on file |
| 13896681 | Name on file | Email address on file |
| 14348272 | Name on file | Email address on file |
| 13579873 | Name on file | Email address on file |
| 14335168 | Name on file | Email address on file |
| 14065274 | Name on file | Email address on file |
| 14472215 | Name on file | Email address on file |
| 14137287 | Name on file | Email address on file |
| 13824002 | Name on file | Email address on file |
| 13877842 | Name on file | Email address on file |
| 14406857 | Name on file | Email address on file |
| 14536073 | Name on file | Email address on file |
| 14443636 | Name on file | Email address on file |
| 13791524 | Name on file | Email address on file |
| 13889176 | Name on file | Email address on file |
| 13785969 | Name on file | Email address on file |
| 14454143 | Name on file | Email address on file |
| 13217949 | Name on file | Email address on file |
| 13761675 | Name on file | Email address on file |
| 14060240 | Name on file | Email address on file |
| 14125610 | Name on file | Email address on file |
| 14363744 | Name on file | Email address on file |
| 14393068 | Name on file | Email address on file |
| 14277865 | Name on file | Email address on file |
| 13844254 | Name on file | Email address on file |
| 13374595 | Name on file | Email address on file |
| 13351796 | Name on file | Email address on file |
| 14185256 | Name on file | Email address on file |
| 14227898 | Name on file | Email address on file |
| 14388813 | Name on file | Email address on file |
| 14170190 | Name on file | Email address on file |
| 14371776 | Name on file | Email address on file |
| 14501834 | Name on file | Email address on file |
| 13183506 | Name on file | Email address on file |
| 13491188 | Name on file | Email address on file |
| 14432139 | Name on file | Email address on file |
| 14165801 | Name on file | Email address on file |
| 15555670 | Name on file | Email address on file |
| 13818834 | Name on file | Email address on file |
| 14006567 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14422130 | Name on file | Email address on file |
| 13141575 | Name on file | Email address on file |
| 14463365 | Name on file | Email address on file |
| 13558650 | Name on file | Email address on file |
| 13896728 | Name on file | Email address on file |
| 13670064 | Name on file | Email address on file |
| 13381146 | Name on file | Email address on file |
| 13942920 | Name on file | Email address on file |
| 14012954 | Name on file | Email address on file |
| 14383134 | Name on file | Email address on file |
| 14040214 | Name on file | Email address on file |
| 13436056 | Name on file | Email address on file |
| 13591858 | Name on file | Email address on file |
| 14350654 | Name on file | Email address on file |
| 13853021 | Name on file | Email address on file |
| 13757044 | Name on file | Email address on file |
| 13743545 | Name on file | Email address on file |
| 14358451 | Name on file | Email address on file |
| 15003238 | Name on file | Email address on file |
| 13516535 | Name on file | Email address on file |
| 13738858 | Name on file | Email address on file |
| 14480704 | Name on file | Email address on file |
| 13960718 | Name on file | Email address on file |
| 13192357 | Name on file | Email address on file |
| 13602254 | Name on file | Email address on file |
| 14525942 | Name on file | Email address on file |
| 13223202 | Name on file | Email address on file |
| 14357230 | Name on file | Email address on file |
| 13471586 | Name on file | Email address on file |
| 14433879 | Name on file | Email address on file |
| 14372772 | Name on file | Email address on file |
| 14310367 | Name on file | Email address on file |
| 14437640 | Name on file | Email address on file |
| 14501638 | Name on file | Email address on file |
| 14381438 | Name on file | Email address on file |
| 14379462 | Name on file | Email address on file |
| 14358371 | Name on file | Email address on file |
| 13976949 | Name on file | Email address on file |
| 14216619 | Name on file | Email address on file |
| 14317360 | Name on file | Email address on file |
| 14028263 | Name on file | Email address on file |
| 13654847 | Name on file | Email address on file |
| 14432899 | Name on file | Email address on file |
| 13166384 | Name on file | Email address on file |
| 14304175 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13796698 | Name on file | Email address on file |
| 14172975 | Name on file | Email address on file |
| 14138041 | Name on file | Email address on file |
| 14431596 | Name on file | Email address on file |
| 13746467 | Name on file | Email address on file |
| 13517035 | Name on file | Email address on file |
| 14370672 | Name on file | Email address on file |
| 14410754 | Name on file | Email address on file |
| 14407346 | Name on file | Email address on file |
| 14501474 | Name on file | Email address on file |
| 13557234 | Name on file | Email address on file |
| 14370572 | Name on file | Email address on file |
| 14235834 | Name on file | Email address on file |
| 13959408 | Name on file | Email address on file |
| 14312585 | Name on file | Email address on file |
| 13658160 | Name on file | Email address on file |
| 14000589 | Name on file | Email address on file |
| 13885100 | Name on file | Email address on file |
| 14231227 | Name on file | Email address on file |
| 13189449 | Name on file | Email address on file |
| 13865871 | Name on file | Email address on file |
| 14115902 | Name on file | Email address on file |
| 14195160 | Name on file | Email address on file |
| 13311474 | Name on file | Email address on file |
| 14464189 | Name on file | Email address on file |
| 14358199 | Name on file | Email address on file |
| 13943552 | Name on file | Email address on file |
| 14279676 | Name on file | Email address on file |
| 13498424 | Name on file | Email address on file |
| 14208076 | Name on file | Email address on file |
| 13793230 | Name on file | Email address on file |
| 14508848 | Name on file | Email address on file |
| 14337097 | Name on file | Email address on file |
| 14418694 | Name on file | Email address on file |
| 13830026 | Name on file | Email address on file |
| 13641713 | Name on file | Email address on file |
| 13577861 | Name on file | Email address on file |
| 14051785 | Name on file | Email address on file |
| 14457888 | Name on file | Email address on file |
| 14395759 | Name on file | Email address on file |
| 13944352 | Name on file | Email address on file |
| 14260498 | Name on file | Email address on file |
| 14133258 | Name on file | Email address on file |
| 13750091 | Name on file | Email address on file |
| 13828514 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13577846 | Name on file | Email address on file |
| 13411016 | Name on file | Email address on file |
| 14369640 | Name on file | Email address on file |
| 14457611 | Name on file | Email address on file |
| 13774451 | Name on file | Email address on file |
| 14423872 | Name on file | Email address on file |
| 14180910 | Name on file | Email address on file |
| 14058087 | Name on file | Email address on file |
| 13545064 | Name on file | Email address on file |
| 13869629 | Name on file | Email address on file |
| 14435483 | Name on file | Email address on file |
| 13252023 | Name on file | Email address on file |
| 14515768 | Name on file | Email address on file |
| 13876405 | Name on file | Email address on file |
| 14457571 | Name on file | Email address on file |
| 14400993 | Name on file | Email address on file |
| 13846760 | Name on file | Email address on file |
| 14485515 | Name on file | Email address on file |
| 14523413 | Name on file | Email address on file |
| 14294214 | Name on file | Email address on file |
| 13996070 | Name on file | Email address on file |
| 13384035 | Name on file | Email address on file |
| 13731244 | Name on file | Email address on file |
| 13316103 | Name on file | Email address on file |
| 14535631 | Name on file | Email address on file |
| 14478291 | Name on file | Email address on file |
| 14505867 | Name on file | Email address on file |
| 14336257 | Name on file | Email address on file |
| 13420454 | Name on file | Email address on file |
| 13219157 | Name on file | Email address on file |
| 13659003 | Name on file | Email address on file |
| 13715673 | Name on file | Email address on file |
| 14517030 | Name on file | Email address on file |
| 14312835 | Name on file | Email address on file |
| 14434080 | Name on file | Email address on file |
| 13138070 | Name on file | Email address on file |
| 13447801 | Name on file | Email address on file |
| 14465170 | Name on file | Email address on file |
| 14322047 | Name on file | Email address on file |
| 14461680 | Name on file | Email address on file |
| 13302511 | Name on file | Email address on file |
| 13265722 | Name on file | Email address on file |
| 13381782 | Name on file | Email address on file |
| 14217875 | Name on file | Email address on file |
| 13381064 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13664239 | Name on file | Email address on file |
| 14344845 | Name on file | Email address on file |
| 13823134 | Name on file | Email address on file |
| 14343537 | Name on file | Email address on file |
| 14062413 | Name on file | Email address on file |
| 14536030 | Name on file | Email address on file |
| 13570163 | Name on file | Email address on file |
| 14490369 | Name on file | Email address on file |
| 14001372 | Name on file | Email address on file |
| 14398675 | Name on file | Email address on file |
| 14412437 | Name on file | Email address on file |
| 14389754 | Name on file | Email address on file |
| 14315919 | Name on file | Email address on file |
| 14479703 | Name on file | Email address on file |
| 14035703 | Name on file | Email address on file |
| 14494409 | Name on file | Email address on file |
| 14022377 | Name on file | Email address on file |
| 13953875 | Name on file | Email address on file |
| 14509529 | Name on file | Email address on file |
| 14375940 | Name on file | Email address on file |
| 13696248 | Name on file | Email address on file |
| 13831903 | Name on file | Email address on file |
| 13532035 | Name on file | Email address on file |
| 14368016 | Name on file | Email address on file |
| 14152175 | Name on file | Email address on file |
| 14065683 | Name on file | Email address on file |
| 13840611 | Name on file | Email address on file |
| 13735626 | Name on file | Email address on file |
| 13995617 | Name on file | Email address on file |
| 14326322 | Name on file | Email address on file |
| 13438075 | Name on file | Email address on file |
| 13916187 | Name on file | Email address on file |
| 14329121 | Name on file | Email address on file |
| 14461872 | Name on file | Email address on file |
| 14155776 | Name on file | Email address on file |
| 14475872 | Name on file | Email address on file |
| 13416404 | Name on file | Email address on file |
| 15033004 | Name on file | Email address on file |
| 14042135 | Name on file | Email address on file |
| 14298068 | Name on file | Email address on file |
| 13999489 | Name on file | Email address on file |
| 14140546 | Name on file | Email address on file |
| 14290228 | Name on file | Email address on file |
| 14289746 | Name on file | Email address on file |
| 14167988 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13497444 | Name on file | Email address on file |
| 13887822 | Name on file | Email address on file |
| 14374018 | Name on file | Email address on file |
| 14289388 | Name on file | Email address on file |
| 13573775 | Name on file | Email address on file |
| 14049118 | Name on file | Email address on file |
| 14510492 | Name on file | Email address on file |
| 14071297 | Name on file | Email address on file |
| 14094233 | Name on file | Email address on file |
| 13273653 | Name on file | Email address on file |
| 14382841 | Name on file | Email address on file |
| 14538061 | Name on file | Email address on file |
| 13167986 | Name on file | Email address on file |
| 13997507 | Name on file | Email address on file |
| 13794534 | Name on file | Email address on file |
| 14274964 | Name on file | Email address on file |
| 14429752 | Name on file | Email address on file |
| 13285209 | Name on file | Email address on file |
| 14393018 | Name on file | Email address on file |
| 13808343 | Name on file | Email address on file |
| 14483674 | Name on file | Email address on file |
| 14348441 | Name on file | Email address on file |
| 13992602 | Name on file | Email address on file |
| 13716713 | Name on file | Email address on file |
| 14485749 | Name on file | Email address on file |
| 14365922 | Name on file | Email address on file |
| 14502204 | Name on file | Email address on file |
| 13615499 | Name on file | Email address on file |
| 13621223 | Name on file | Email address on file |
| 13713240 | Name on file | Email address on file |
| 14284152 | Name on file | Email address on file |
| 14296467 | Name on file | Email address on file |
| 13596167 | Name on file | Email address on file |
| 14265606 | Name on file | Email address on file |
| 14316796 | Name on file | Email address on file |
| 14542760 | Name on file | Email address on file |
| 13932501 | Name on file | Email address on file |
| 13356835 | Name on file | Email address on file |
| 13914646 | Name on file | Email address on file |
| 13303828 | Name on file | Email address on file |
| 13555066 | Name on file | Email address on file |
| 13605408 | Name on file | Email address on file |
| 14506682 | Name on file | Email address on file |
| 13267096 | Name on file | Email address on file |
| 13538171 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13855055 | Name on file | Email address on file |
| 14018500 | Name on file | Email address on file |
| 13877869 | Name on file | Email address on file |
| 14385243 | Name on file | Email address on file |
| 14124867 | Name on file | Email address on file |
| 14334686 | Name on file | Email address on file |
| 13527914 | Name on file | Email address on file |
| 13493976 | Name on file | Email address on file |
| 13340823 | Name on file | Email address on file |
| 13942972 | Name on file | Email address on file |
| 13902820 | Name on file | Email address on file |
| 14078983 | Name on file | Email address on file |
| 14502628 | Name on file | Email address on file |
| 13801542 | Name on file | Email address on file |
| 14434703 | Name on file | Email address on file |
| 13611191 | Name on file | Email address on file |
| 14151948 | Name on file | Email address on file |
| 14030477 | Name on file | Email address on file |
| 14538116 | Name on file | Email address on file |
| 13991456 | Name on file | Email address on file |
| 13140886 | Name on file | Email address on file |
| 13539705 | Name on file | Email address on file |
| 14030878 | Name on file | Email address on file |
| 14300112 | Name on file | Email address on file |
| 13819723 | Name on file | Email address on file |
| 14483375 | Name on file | Email address on file |
| 13955429 | Name on file | Email address on file |
| 13285595 | Name on file | Email address on file |
| 13911121 | Name on file | Email address on file |
| 13232735 | Name on file | Email address on file |
| 13502653 | Name on file | Email address on file |
| 13414594 | Name on file | Email address on file |
| 13756349 | Name on file | Email address on file |
| 14296434 | Name on file | Email address on file |
| 14520409 | Name on file | Email address on file |
| 13876439 | Name on file | Email address on file |
| 13904492 | Name on file | Email address on file |
| 13415376 | Name on file | Email address on file |
| 13666353 | Name on file | Email address on file |
| 13576555 | Name on file | Email address on file |
| 14316558 | Name on file | Email address on file |
| 13263399 | Name on file | Email address on file |
| 14307989 | Name on file | Email address on file |
| 14234271 | Name on file | Email address on file |
| 14381562 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14393862 | Name on file | Email address on file |
| 13824816 | Name on file | Email address on file |
| 14154004 | Name on file | Email address on file |
| 13773935 | Name on file | Email address on file |
| 13345980 | Name on file | Email address on file |
| 13176402 | Name on file | Email address on file |
| 14035648 | Name on file | Email address on file |
| 14482624 | Name on file | Email address on file |
| 13166467 | Name on file | Email address on file |
| 13547629 | Name on file | Email address on file |
| 13780244 | Name on file | Email address on file |
| 13764103 | Name on file | Email address on file |
| 14385008 | Name on file | Email address on file |
| 14303731 | Name on file | Email address on file |
| 15264093 | Name on file | Email address on file |
| 14292903 | Name on file | Email address on file |
| 14411637 | Name on file | Email address on file |
| 13662674 | Name on file | Email address on file |
| 14432997 | Name on file | Email address on file |
| 14252898 | Name on file | Email address on file |
| 13511217 | Name on file | Email address on file |
| 14262888 | Name on file | Email address on file |
| 13226491 | Name on file | Email address on file |
| 13217760 | Name on file | Email address on file |
| 14331598 | Name on file | Email address on file |
| 14443338 | Name on file | Email address on file |
| 13788888 | Name on file | Email address on file |
| 14030061 | Name on file | Email address on file |
| 14523140 | Name on file | Email address on file |
| 14388352 | Name on file | Email address on file |
| 13694633 | Name on file | Email address on file |
| 14467302 | Name on file | Email address on file |
| 13189576 | Name on file | Email address on file |
| 13723653 | Name on file | Email address on file |
| 13507556 | Name on file | Email address on file |
| 13223139 | Name on file | Email address on file |
| 13724655 | Name on file | Email address on file |
| 14503303 | Name on file | Email address on file |
| 13311500 | Name on file | Email address on file |
| 13520753 | Name on file | Email address on file |
| 14298133 | Name on file | Email address on file |
| 13628357 | Name on file | Email address on file |
| 13566859 | Name on file | Email address on file |
| 14216067 | Name on file | Email address on file |
| 14504163 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14484681 | Name on file | Email address on file |
| 13743410 | Name on file | Email address on file |
| 14474672 | Name on file | Email address on file |
| 14499992 | Name on file | Email address on file |
| 13288300 | Name on file | Email address on file |
| 13966445 | Name on file | Email address on file |
| 14171459 | Name on file | Email address on file |
| 13549130 | Name on file | Email address on file |
| 13632985 | Name on file | Email address on file |
| 13889164 | Name on file | Email address on file |
| 14301808 | Name on file | Email address on file |
| 13392802 | Name on file | Email address on file |
| 14522493 | Name on file | Email address on file |
| 14154016 | Name on file | Email address on file |
| 14467290 | Name on file | Email address on file |
| 14417183 | Name on file | Email address on file |
| 13733773 | Name on file | Email address on file |
| 14139801 | Name on file | Email address on file |
| 14503764 | Name on file | Email address on file |
| 14280824 | Name on file | Email address on file |
| 13459649 | Name on file | Email address on file |
| 14321896 | Name on file | Email address on file |
| 14049068 | Name on file | Email address on file |
| 14336317 | Name on file | Email address on file |
| 14390176 | Name on file | Email address on file |
| 14377281 | Name on file | Email address on file |
| 14361584 | Name on file | Email address on file |
| 14129340 | Name on file | Email address on file |
| 14346153 | Name on file | Email address on file |
| 13291209 | Name on file | Email address on file |
| 14393635 | Name on file | Email address on file |
| 14320018 | Name on file | Email address on file |
| 14467220 | Name on file | Email address on file |
| 13941650 | Name on file | Email address on file |
| 14005639 | Name on file | Email address on file |
| 13828542 | Name on file | Email address on file |
| 14392286 | Name on file | Email address on file |
| 14460801 | Name on file | Email address on file |
| 14361602 | Name on file | Email address on file |
| 13407443 | Name on file | Email address on file |
| 14312291 | Name on file | Email address on file |
| 14447843 | Name on file | Email address on file |
| 14349255 | Name on file | Email address on file |
| 14448106 | Name on file | Email address on file |
| 14396638 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14347883 | Name on file | Email address on file |
| 14150404 | Name on file | Email address on file |
| 13303878 | Name on file | Email address on file |
| 14319998 | Name on file | Email address on file |
| 14140692 | Name on file | Email address on file |
| 14397486 | Name on file | Email address on file |
| 14307693 | Name on file | Email address on file |
| 14390077 | Name on file | Email address on file |
| 14358986 | Name on file | Email address on file |
| 14388873 | Name on file | Email address on file |
| 14432127 | Name on file | Email address on file |
| 13513599 | Name on file | Email address on file |
| 14085109 | Name on file | Email address on file |
| 14160234 | Name on file | Email address on file |
| 13810521 | Name on file | Email address on file |
| 14330745 | Name on file | Email address on file |
| 14362425 | Name on file | Email address on file |
| 14301708 | Name on file | Email address on file |
| 14334184 | Name on file | Email address on file |
| 14329331 | Name on file | Email address on file |
| 14497149 | Name on file | Email address on file |
| 13884401 | Name on file | Email address on file |
| 13298067 | Name on file | Email address on file |
| 14371624 | Name on file | Email address on file |
| 14327544 | Name on file | Email address on file |
| 13711991 | Name on file | Email address on file |
| 14355185 | Name on file | Email address on file |
| 13425358 | Name on file | Email address on file |
| 14445102 | Name on file | Email address on file |
| 14383678 | Name on file | Email address on file |
| 14257073 | Name on file | Email address on file |
| 14001092 | Name on file | Email address on file |
| 14320086 | Name on file | Email address on file |
| 14395751 | Name on file | Email address on file |
| 13361558 | Name on file | Email address on file |
| 14300907 | Name on file | Email address on file |
| 14509710 | Name on file | Email address on file |
| 14378043 | Name on file | Email address on file |
| 13208150 | Name on file | Email address on file |
| 14527827 | Name on file | Email address on file |
| 14434921 | Name on file | Email address on file |
| 13716729 | Name on file | Email address on file |
| 14148190 | Name on file | Email address on file |
| 13276683 | Name on file | Email address on file |
| 14260876 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14344706 | Name on file | Email address on file |
| 13365922 | Name on file | Email address on file |
| 14467802 | Name on file | Email address on file |
| 14408982 | Name on file | Email address on file |
| 13200239 | Name on file | Email address on file |
| 14411783 | Name on file | Email address on file |
| 14457078 | Name on file | Email address on file |
| 14284131 | Name on file | Email address on file |
| 13624950 | Name on file | Email address on file |
| 14521646 | Name on file | Email address on file |
| 14165871 | Name on file | Email address on file |
| 14013155 | Name on file | Email address on file |
| 13549174 | Name on file | Email address on file |
| 14331206 | Name on file | Email address on file |
| 14499673 | Name on file | Email address on file |
| 13865824 | Name on file | Email address on file |
| 14367615 | Name on file | Email address on file |
| 13907526 | Name on file | Email address on file |
| 13876930 | Name on file | Email address on file |
| 14082770 | Name on file | Email address on file |
| 13810425 | Name on file | Email address on file |
| 13968848 | Name on file | Email address on file |
| 14105066 | Name on file | Email address on file |
| 14430760 | Name on file | Email address on file |
| 13157169 | Name on file | Email address on file |
| 14982000 | Name on file | Email address on file |
| 14505506 | Name on file | Email address on file |
| 14489031 | Name on file | Email address on file |
| 13491112 | Name on file | Email address on file |
| 14333082 | Name on file | Email address on file |
| 13553735 | Name on file | Email address on file |
| 13680599 | Name on file | Email address on file |
| 13677123 | Name on file | Email address on file |
| 13307495 | Name on file | Email address on file |
| 14454749 | Name on file | Email address on file |
| 13845769 | Name on file | Email address on file |
| 13488756 | Name on file | Email address on file |
| 13278703 | Name on file | Email address on file |
| 14414262 | Name on file | Email address on file |
| 14114011 | Name on file | Email address on file |
| 14277935 | Name on file | Email address on file |
| 14530099 | Name on file | Email address on file |
| 14505419 | Name on file | Email address on file |
| 13896709 | Name on file | Email address on file |
| 13705157 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13558620 | Name on file | Email address on file |
| 14410337 | Name on file | Email address on file |
| 14524670 | Name on file | Email address on file |
| 14137025 | Name on file | Email address on file |
| 14393292 | Name on file | Email address on file |
| 14506912 | Name on file | Email address on file |
| 13964923 | Name on file | Email address on file |
| 14441224 | Name on file | Email address on file |
| 13972955 | Name on file | Email address on file |
| 14467249 | Name on file | Email address on file |
| 13610322 | Name on file | Email address on file |
| 13289982 | Name on file | Email address on file |
| 14451615 | Name on file | Email address on file |
| 13749354 | Name on file | Email address on file |
| 15121708 | Name on file | Email address on file |
| 13992588 | Name on file | Email address on file |
| 14405321 | Name on file | Email address on file |
| 14113173 | Name on file | Email address on file |
| 13703875 | Name on file | Email address on file |
| 13535532 | Name on file | Email address on file |
| 13204785 | Name on file | Email address on file |
| 14504287 | Name on file | Email address on file |
| 14460467 | Name on file | Email address on file |
| 14453728 | Name on file | Email address on file |
| 14522886 | Name on file | Email address on file |
| 13833678 | Name on file | Email address on file |
| 13171922 | Name on file | Email address on file |
| 14503366 | Name on file | Email address on file |
| 13219550 | Name on file | Email address on file |
| 13975110 | Name on file | Email address on file |
| 14368489 | Name on file | Email address on file |
| 13143465 | Name on file | Email address on file |
| 14089009 | Name on file | Email address on file |
| 13371723 | Name on file | Email address on file |
| 13910998 | Name on file | Email address on file |
| 14364532 | Name on file | Email address on file |
| 13911052 | Name on file | Email address on file |
| 13298058 | Name on file | Email address on file |
| 13472867 | Name on file | Email address on file |
| 14337741 | Name on file | Email address on file |
| 14374048 | Name on file | Email address on file |
| 14345424 | Name on file | Email address on file |
| 13193929 | Name on file | Email address on file |
| 13172452 | Name on file | Email address on file |
| 13345481 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13309096 | Name on file | Email address on file |
| 14028246 | Name on file | Email address on file |
| 14487982 | Name on file | Email address on file |
| 13288297 | Name on file | Email address on file |
| 13392261 | Name on file | Email address on file |
| 14454104 | Name on file | Email address on file |
| 13364678 | Name on file | Email address on file |
| 14275420 | Name on file | Email address on file |
| 14268530 | Name on file | Email address on file |
| 14494872 | Name on file | Email address on file |
| 13561493 | Name on file | Email address on file |
| 14480981 | Name on file | Email address on file |
| 13677034 | Name on file | Email address on file |
| 14421275 | Name on file | Email address on file |
| 14438227 | Name on file | Email address on file |
| 13822460 | Name on file | Email address on file |
| 14222214 | Name on file | Email address on file |
| 13274512 | Name on file | Email address on file |
| 14487697 | Name on file | Email address on file |
| 13735205 | Name on file | Email address on file |
| 14078197 | Name on file | Email address on file |
| 14487684 | Name on file | Email address on file |
| 14474726 | Name on file | Email address on file |
| 13651280 | Name on file | Email address on file |
| 13624691 | Name on file | Email address on file |
| 13608918 | Name on file | Email address on file |
| 13527993 | Name on file | Email address on file |
| 13812927 | Name on file | Email address on file |
| 14348175 | Name on file | Email address on file |
| 14231217 | Name on file | Email address on file |
| 14391946 | Name on file | Email address on file |
| 14282162 | Name on file | Email address on file |
| 14306284 | Name on file | Email address on file |
| 14397297 | Name on file | Email address on file |
| 14105144 | Name on file | Email address on file |
| 13441469 | Name on file | Email address on file |
| 13381829 | Name on file | Email address on file |
| 13529320 | Name on file | Email address on file |
| 13188591 | Name on file | Email address on file |
| 14169479 | Name on file | Email address on file |
| 13659246 | Name on file | Email address on file |
| 13435190 | Name on file | Email address on file |
| 14466802 | Name on file | Email address on file |
| 14353533 | Name on file | Email address on file |
| 14427313 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13183478 | Name on file | Email address on file |
| 14310956 | Name on file | Email address on file |
| 14476808 | Name on file | Email address on file |
| 13879851 | Name on file | Email address on file |
| 13823089 | Name on file | Email address on file |
| 14540909 | Name on file | Email address on file |
| 14511820 | Name on file | Email address on file |
| 14238369 | Name on file | Email address on file |
| 14501066 | Name on file | Email address on file |
| 13733744 | Name on file | Email address on file |
| 14354090 | Name on file | Email address on file |
| 14333432 | Name on file | Email address on file |
| 13881434 | Name on file | Email address on file |
| 14186034 | Name on file | Email address on file |
| 13832106 | Name on file | Email address on file |
| 13874264 | Name on file | Email address on file |
| 14360187 | Name on file | Email address on file |
| 13729959 | Name on file | Email address on file |
| 13308044 | Name on file | Email address on file |
| 13793337 | Name on file | Email address on file |
| 14338892 | Name on file | Email address on file |
| 14320741 | Name on file | Email address on file |
| 14426866 | Name on file | Email address on file |
| 14075654 | Name on file | Email address on file |
| 13753309 | Name on file | Email address on file |
| 13635831 | Name on file | Email address on file |
| 13992661 | Name on file | Email address on file |
| 14043798 | Name on file | Email address on file |
| 13919745 | Name on file | Email address on file |
| 14017781 | Name on file | Email address on file |
| 14332816 | Name on file | Email address on file |
| 14156603 | Name on file | Email address on file |
| 14309050 | Name on file | Email address on file |
| 14095671 | Name on file | Email address on file |
| 14109488 | Name on file | Email address on file |
| 13679737 | Name on file | Email address on file |
| 13738851 | Name on file | Email address on file |
| 13605977 | Name on file | Email address on file |
| 14265762 | Name on file | Email address on file |
| 13608736 | Name on file | Email address on file |
| 18262559 | Name on file | Email address on file |
| 14503389 | Name on file | Email address on file |
| 13407363 | Name on file | Email address on file |
| 15167081 | Name on file | Email address on file |
| 14537879 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14018612 | Name on file | Email address on file |
| 14373477 | Name on file | Email address on file |
| 14370198 | Name on file | Email address on file |
| 15225479 | Name on file | Email address on file |
| 14414231 | Name on file | Email address on file |
| 14528819 | Name on file | Email address on file |
| 14390706 | Name on file | Email address on file |
| 14421252 | Name on file | Email address on file |
| 14451030 | Name on file | Email address on file |
| 14076273 | Name on file | Email address on file |
| 14163905 | Name on file | Email address on file |
| 13824789 | Name on file | Email address on file |
| 14034281 | Name on file | Email address on file |
| 13916330 | Name on file | Email address on file |
| 13764132 | Name on file | Email address on file |
| 14519087 | Name on file | Email address on file |
| 13978818 | Name on file | Email address on file |
| 13803329 | Name on file | Email address on file |
| 13810027 | Name on file | Email address on file |
| 14218382 | Name on file | Email address on file |
| 13679703 | Name on file | Email address on file |
| 13688642 | Name on file | Email address on file |
| 14308867 | Name on file | Email address on file |
| 14339095 | Name on file | Email address on file |
| 13449147 | Name on file | Email address on file |
| 14490606 | Name on file | Email address on file |
| 13730608 | Name on file | Email address on file |
| 14422843 | Name on file | Email address on file |
| 14141921 | Name on file | Email address on file |
| 13787254 | Name on file | Email address on file |
| 14082726 | Name on file | Email address on file |
| 13853082 | Name on file | Email address on file |
| 14305880 | Name on file | Email address on file |
| 14167155 | Name on file | Email address on file |
| 14034303 | Name on file | Email address on file |
| 13672734 | Name on file | Email address on file |
| 14493375 | Name on file | Email address on file |
| 13715907 | Name on file | Email address on file |
| 13749296 | Name on file | Email address on file |
| 14365857 | Name on file | Email address on file |
| 14289752 | Name on file | Email address on file |
| 13674786 | Name on file | Email address on file |
| 14400607 | Name on file | Email address on file |
| 14503285 | Name on file | Email address on file |
| 14479973 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13327985 | Name on file | Email address on file |
| 14044485 | Name on file | Email address on file |
| 14523846 | Name on file | Email address on file |
| 13839980 | Name on file | Email address on file |
| 14334938 | Name on file | Email address on file |
| 14308912 | Name on file | Email address on file |
| 13504663 | Name on file | Email address on file |
| 14475962 | Name on file | Email address on file |
| 14455072 | Name on file | Email address on file |
| 13339074 | Name on file | Email address on file |
| 14308789 | Name on file | Email address on file |
| 14500664 | Name on file | Email address on file |
| 13344487 | Name on file | Email address on file |
| 14276704 | Name on file | Email address on file |
| 13944750 | Name on file | Email address on file |
| 14091924 | Name on file | Email address on file |
| 14480538 | Name on file | Email address on file |
| 14463014 | Name on file | Email address on file |
| 14480379 | Name on file | Email address on file |
| 13718348 | Name on file | Email address on file |
| 14544496 | Name on file | Email address on file |
| 14528115 | Name on file | Email address on file |
| 14542250 | Name on file | Email address on file |
| 13788282 | Name on file | Email address on file |
| 13625530 | Name on file | Email address on file |
| 14411762 | Name on file | Email address on file |
| 13885032 | Name on file | Email address on file |
| 14399123 | Name on file | Email address on file |
| 14217624 | Name on file | Email address on file |
| 13658133 | Name on file | Email address on file |
| 14311855 | Name on file | Email address on file |
| 14494538 | Name on file | Email address on file |
| 13761908 | Name on file | Email address on file |
| 14538741 | Name on file | Email address on file |
| 14105857 | Name on file | Email address on file |
| 14061534 | Name on file | Email address on file |
| 13426408 | Name on file | Email address on file |
| 14536946 | Name on file | Email address on file |
| 14353779 | Name on file | Email address on file |
| 14300959 | Name on file | Email address on file |
| 13468883 | Name on file | Email address on file |
| 14412949 | Name on file | Email address on file |
| 14524307 | Name on file | Email address on file |
| 14440347 | Name on file | Email address on file |
| 14395313 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14453365 | Name on file | Email address on file |
| 14541777 | Name on file | Email address on file |
| 14402884 | Name on file | Email address on file |
| 14394403 | Name on file | Email address on file |
| 13208143 | Name on file | Email address on file |
| 14398744 | Name on file | Email address on file |
| 14345826 | Name on file | Email address on file |
| 13241855 | Name on file | Email address on file |
| 14521176 | Name on file | Email address on file |
| 14459435 | Name on file | Email address on file |
| 14391506 | Name on file | Email address on file |
| 14425446 | Name on file | Email address on file |
| 14392499 | Name on file | Email address on file |
| 14175766 | Name on file | Email address on file |
| 13629949 | Name on file | Email address on file |
| 14137981 | Name on file | Email address on file |
| 14436530 | Name on file | Email address on file |
| 14422559 | Name on file | Email address on file |
| 13661397 | Name on file | Email address on file |
| 13455254 | Name on file | Email address on file |
| 14413333 | Name on file | Email address on file |
| 14485566 | Name on file | Email address on file |
| 14381437 | Name on file | Email address on file |
| 14342452 | Name on file | Email address on file |
| 14335623 | Name on file | Email address on file |
| 14508985 | Name on file | Email address on file |
| 14377152 | Name on file | Email address on file |
| 13522897 | Name on file | Email address on file |
| 13397186 | Name on file | Email address on file |
| 13275325 | Name on file | Email address on file |
| 14433120 | Name on file | Email address on file |
| 14463885 | Name on file | Email address on file |
| 13650476 | Name on file | Email address on file |
| 13843969 | Name on file | Email address on file |
| 14364955 | Name on file | Email address on file |
| 14435452 | Name on file | Email address on file |
| 13650486 | Name on file | Email address on file |
| 13269882 | Name on file | Email address on file |
| 14357267 | Name on file | Email address on file |
| 14410380 | Name on file | Email address on file |
| 13659870 | Name on file | Email address on file |
| 14336024 | Name on file | Email address on file |
| 13272217 | Name on file | Email address on file |
| 13951754 | Name on file | Email address on file |
| 14450713 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13320788 | Name on file | Email address on file |
| 14383651 | Name on file | Email address on file |
| 14433466 | Name on file | Email address on file |
| 14322834 | Name on file | Email address on file |
| 14495844 | Name on file | Email address on file |
| 14358344 | Name on file | Email address on file |
| 14455427 | Name on file | Email address on file |
| 13930665 | Name on file | Email address on file |
| 13788923 | Name on file | Email address on file |
| 14185137 | Name on file | Email address on file |
| 13522829 | Name on file | Email address on file |
| 13270135 | Name on file | Email address on file |
| 13980754 | Name on file | Email address on file |
| 14313156 | Name on file | Email address on file |
| 14141402 | Name on file | Email address on file |
| 14457185 | Name on file | Email address on file |
| 13222408 | Name on file | Email address on file |
| 14079730 | Name on file | Email address on file |
| 14268551 | Name on file | Email address on file |
| 14004747 | Name on file | Email address on file |
| 14383630 | Name on file | Email address on file |
| 13258324 | Name on file | Email address on file |
| 13406782 | Name on file | Email address on file |
| 14498304 | Name on file | Email address on file |
| 13274174 | Name on file | Email address on file |
| 13392285 | Name on file | Email address on file |
| 13253955 | Name on file | Email address on file |
| 13743376 | Name on file | Email address on file |
| 14386146 | Name on file | Email address on file |
| 14166610 | Name on file | Email address on file |
| 14006310 | Name on file | Email address on file |
| 14503215 | Name on file | Email address on file |
| 13214258 | Name on file | Email address on file |
| 13298397 | Name on file | Email address on file |
| 14035643 | Name on file | Email address on file |
| 13386981 | Name on file | Email address on file |
| 14103906 | Name on file | Email address on file |
| 13371825 | Name on file | Email address on file |
| 14380295 | Name on file | Email address on file |
| 14509690 | Name on file | Email address on file |
| 14293294 | Name on file | Email address on file |
| 14507280 | Name on file | Email address on file |
| 14208367 | Name on file | Email address on file |
| 13398416 | Name on file | Email address on file |
| 13504334 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13801482 | Name on file | Email address on file |
| 13309355 | Name on file | Email address on file |
| 13889472 | Name on file | Email address on file |
| 14389973 | Name on file | Email address on file |
| 13739305 | Name on file | Email address on file |
| 13528780 | Name on file | Email address on file |
| 14028373 | Name on file | Email address on file |
| 13870291 | Name on file | Email address on file |
| 13690846 | Name on file | Email address on file |
| 14356213 | Name on file | Email address on file |
| 14509754 | Name on file | Email address on file |
| 13558896 | Name on file | Email address on file |
| 13937783 | Name on file | Email address on file |
| 14439713 | Name on file | Email address on file |
| 14443633 | Name on file | Email address on file |
| 14366412 | Name on file | Email address on file |
| 13684845 | Name on file | Email address on file |
| 14371226 | Name on file | Email address on file |
| 14296290 | Name on file | Email address on file |
| 13463996 | Name on file | Email address on file |
| 14282580 | Name on file | Email address on file |
| 13249000 | Name on file | Email address on file |
| 13396384 | Name on file | Email address on file |
| 13177772 | Name on file | Email address on file |
| 14137290 | Name on file | Email address on file |
| 14441275 | Name on file | Email address on file |
| 14472217 | Name on file | Email address on file |
| 13446611 | Name on file | Email address on file |
| 14343228 | Name on file | Email address on file |
| 14420281 | Name on file | Email address on file |
| 14443307 | Name on file | Email address on file |
| 13341362 | Name on file | Email address on file |
| 14226405 | Name on file | Email address on file |
| 14326236 | Name on file | Email address on file |
| 14455497 | Name on file | Email address on file |
| 14388375 | Name on file | Email address on file |
| 14330905 | Name on file | Email address on file |
| 14314509 | Name on file | Email address on file |
| 13419002 | Name on file | Email address on file |
| 13828574 | Name on file | Email address on file |
| 13364262 | Name on file | Email address on file |
| 14050640 | Name on file | Email address on file |
| 13466353 | Name on file | Email address on file |
| 14480374 | Name on file | Email address on file |
| 14338565 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13390752 | Name on file | Email address on file |
| 13730790 | Name on file | Email address on file |
| 14412004 | Name on file | Email address on file |
| 14339385 | Name on file | Email address on file |
| 14448080 | Name on file | Email address on file |
| 14462017 | Name on file | Email address on file |
| 14260712 | Name on file | Email address on file |
| 14107955 | Name on file | Email address on file |
| 13876180 | Name on file | Email address on file |
| 14360472 | Name on file | Email address on file |
| 14112549 | Name on file | Email address on file |
| 13759124 | Name on file | Email address on file |
| 13500049 | Name on file | Email address on file |
| 14535054 | Name on file | Email address on file |
| 13759158 | Name on file | Email address on file |
| 14504946 | Name on file | Email address on file |
| 14493926 | Name on file | Email address on file |
| 13578946 | Name on file | Email address on file |
| 13959074 | Name on file | Email address on file |
| 13287705 | Name on file | Email address on file |
| 13622463 | Name on file | Email address on file |
| 14105905 | Name on file | Email address on file |
| 14049842 | Name on file | Email address on file |
| 13179657 | Name on file | Email address on file |
| 13455079 | Name on file | Email address on file |
| 14069471 | Name on file | Email address on file |
| 13560393 | Name on file | Email address on file |
| 14194775 | Name on file | Email address on file |
| 13971141 | Name on file | Email address on file |
| 14399368 | Name on file | Email address on file |
| 14409991 | Name on file | Email address on file |
| 14320662 | Name on file | Email address on file |
| 14500157 | Name on file | Email address on file |
| 13437832 | Name on file | Email address on file |
| 13266278 | Name on file | Email address on file |
| 14508774 | Name on file | Email address on file |
| 14095499 | Name on file | Email address on file |
| 14141942 | Name on file | Email address on file |
| 13787366 | Name on file | Email address on file |
| 13929787 | Name on file | Email address on file |
| 13695643 | Name on file | Email address on file |
| 14375449 | Name on file | Email address on file |
| 13483093 | Name on file | Email address on file |
| 14439736 | Name on file | Email address on file |
| 14351184 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14348953 | Name on file | Email address on file |
| 14423456 | Name on file | Email address on file |
| 13226520 | Name on file | Email address on file |
| 14294955 | Name on file | Email address on file |
| 14543263 | Name on file | Email address on file |
| 13475390 | Name on file | Email address on file |
| 13531319 | Name on file | Email address on file |
| 14370438 | Name on file | Email address on file |
| 13681535 | Name on file | Email address on file |
| 13539606 | Name on file | Email address on file |
| 14257068 | Name on file | Email address on file |
| 13651334 | Name on file | Email address on file |
| 14257936 | Name on file | Email address on file |
| 13787910 | Name on file | Email address on file |
| 13471640 | Name on file | Email address on file |
| 14256103 | Name on file | Email address on file |
| 13844897 | Name on file | Email address on file |
| 14412619 | Name on file | Email address on file |
| 14398171 | Name on file | Email address on file |
| 13729729 | Name on file | Email address on file |
| 14436610 | Name on file | Email address on file |
| 14354957 | Name on file | Email address on file |
| 14439066 | Name on file | Email address on file |
| 14326698 | Name on file | Email address on file |
| 14196386 | Name on file | Email address on file |
| 13640051 | Name on file | Email address on file |
| 13548340 | Name on file | Email address on file |
| 13430486 | Name on file | Email address on file |
| 13845295 | Name on file | Email address on file |
| 13407875 | Name on file | Email address on file |
| 13526166 | Name on file | Email address on file |
| 14211121 | Name on file | Email address on file |
| 14412840 | Name on file | Email address on file |
| 14329492 | Name on file | Email address on file |
| 14356291 | Name on file | Email address on file |
| 14440133 | Name on file | Email address on file |
| 13551370 | Name on file | Email address on file |
| 14480410 | Name on file | Email address on file |
| 13569232 | Name on file | Email address on file |
| 13670659 | Name on file | Email address on file |
| 13504699 | Name on file | Email address on file |
| 14437937 | Name on file | Email address on file |
| 14456805 | Name on file | Email address on file |
| 13928410 | Name on file | Email address on file |
| 13522875 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14452476 | Name on file | Email address on file |
| 14355046 | Name on file | Email address on file |
| 14293276 | Name on file | Email address on file |
| 14194822 | Name on file | Email address on file |
| 13856071 | Name on file | Email address on file |
| 13311103 | Name on file | Email address on file |
| 13240439 | Name on file | Email address on file |
| 14096106 | Name on file | Email address on file |
| 14428549 | Name on file | Email address on file |
| 14330122 | Name on file | Email address on file |
| 14423440 | Name on file | Email address on file |
| 14405317 | Name on file | Email address on file |
| 14476442 | Name on file | Email address on file |
| 13702481 | Name on file | Email address on file |
| 13288104 | Name on file | Email address on file |
| 13535534 | Name on file | Email address on file |
| 13413168 | Name on file | Email address on file |
| 13686769 | Name on file | Email address on file |
| 13701902 | Name on file | Email address on file |
| 13564956 | Name on file | Email address on file |
| 14447715 | Name on file | Email address on file |
| 14112981 | Name on file | Email address on file |
| 13403222 | Name on file | Email address on file |
| 13343181 | Name on file | Email address on file |
| 14434630 | Name on file | Email address on file |
| 14541231 | Name on file | Email address on file |
| 14319763 | Name on file | Email address on file |
| 14400959 | Name on file | Email address on file |
| 14420837 | Name on file | Email address on file |
| 13530145 | Name on file | Email address on file |
| 13773787 | Name on file | Email address on file |
| 13370644 | Name on file | Email address on file |
| 14315025 | Name on file | Email address on file |
| 13508041 | Name on file | Email address on file |
| 14393348 | Name on file | Email address on file |
| 14293252 | Name on file | Email address on file |
| 14136231 | Name on file | Email address on file |
| 14254178 | Name on file | Email address on file |
| 13584288 | Name on file | Email address on file |
| 13941615 | Name on file | Email address on file |
| 13771717 | Name on file | Email address on file |
| 14421230 | Name on file | Email address on file |
| 13893967 | Name on file | Email address on file |
| 13519012 | Name on file | Email address on file |
| 14511595 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14377491 | Name on file | Email address on file |
| 14419324 | Name on file | Email address on file |
| 14400613 | Name on file | Email address on file |
| 14382890 | Name on file | Email address on file |
| 14064801 | Name on file | Email address on file |
| 13779153 | Name on file | Email address on file |
| 13357802 | Name on file | Email address on file |
| 13162748 | Name on file | Email address on file |
| 14394400 | Name on file | Email address on file |
| 14372614 | Name on file | Email address on file |
| 13479457 | Name on file | Email address on file |
| 13997937 | Name on file | Email address on file |
| 14480562 | Name on file | Email address on file |
| 13150988 | Name on file | Email address on file |
| 14319012 | Name on file | Email address on file |
| 13908174 | Name on file | Email address on file |
| 13143286 | Name on file | Email address on file |
| 14332863 | Name on file | Email address on file |
| 14504328 | Name on file | Email address on file |
| 13214289 | Name on file | Email address on file |
| 13982649 | Name on file | Email address on file |
| 14433707 | Name on file | Email address on file |
| 13263416 | Name on file | Email address on file |
| 14296403 | Name on file | Email address on file |
| 13303223 | Name on file | Email address on file |
| 14306874 | Name on file | Email address on file |
| 14465156 | Name on file | Email address on file |
| 14279799 | Name on file | Email address on file |
| 14494455 | Name on file | Email address on file |
| 14521074 | Name on file | Email address on file |
| 13924199 | Name on file | Email address on file |
| 14196424 | Name on file | Email address on file |
| 14096410 | Name on file | Email address on file |
| 14331760 | Name on file | Email address on file |
| 14491122 | Name on file | Email address on file |
| 14350840 | Name on file | Email address on file |
| 14390136 | Name on file | Email address on file |
| 14338909 | Name on file | Email address on file |
| 14512391 | Name on file | Email address on file |
| 13403250 | Name on file | Email address on file |
| 13143468 | Name on file | Email address on file |
| 13482297 | Name on file | Email address on file |
| 14272557 | Name on file | Email address on file |
| 14422657 | Name on file | Email address on file |
| 13605494 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14371833 | Name on file | Email address on file |
| 13487361 | Name on file | Email address on file |
| 14390089 | Name on file | Email address on file |
| 14410791 | Name on file | Email address on file |
| 13213546 | Name on file | Email address on file |
| 13947005 | Name on file | Email address on file |
| 14354791 | Name on file | Email address on file |
| 13285043 | Name on file | Email address on file |
| 13823833 | Name on file | Email address on file |
| 13704585 | Name on file | Email address on file |
| 13682773 | Name on file | Email address on file |
| 13626163 | Name on file | Email address on file |
| 14141349 | Name on file | Email address on file |
| 13345346 | Name on file | Email address on file |
| 13897517 | Name on file | Email address on file |
| 14305967 | Name on file | Email address on file |
| 14330261 | Name on file | Email address on file |
| 13681123 | Name on file | Email address on file |
| 13862465 | Name on file | Email address on file |
| 13490571 | Name on file | Email address on file |
| 14540555 | Name on file | Email address on file |
| 13949105 | Name on file | Email address on file |
| 14360826 | Name on file | Email address on file |
| 14308625 | Name on file | Email address on file |
| 13810866 | Name on file | Email address on file |
| 14343784 | Name on file | Email address on file |
| 13964890 | Name on file | Email address on file |
| 14327250 | Name on file | Email address on file |
| 13727658 | Name on file | Email address on file |
| 14456274 | Name on file | Email address on file |
| 13966537 | Name on file | Email address on file |
| 13168290 | Name on file | Email address on file |
| 13397556 | Name on file | Email address on file |
| 14437720 | Name on file | Email address on file |
| 13864581 | Name on file | Email address on file |
| 14079082 | Name on file | Email address on file |
| 13485098 | Name on file | Email address on file |
| 14022557 | Name on file | Email address on file |
| 13646036 | Name on file | Email address on file |
| 14488512 | Name on file | Email address on file |
| 14165798 | Name on file | Email address on file |
| 13752867 | Name on file | Email address on file |
| 14262314 | Name on file | Email address on file |
| 13267868 | Name on file | Email address on file |
| 13307136 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14203038 | Name on file | Email address on file |
| 14276485 | Name on file | Email address on file |
| 13997891 | Name on file | Email address on file |
| 14315328 | Name on file | Email address on file |
| 13414576 | Name on file | Email address on file |
| 14166636 | Name on file | Email address on file |
| 13645401 | Name on file | Email address on file |
| 14302761 | Name on file | Email address on file |
| 13844250 | Name on file | Email address on file |
| 14148719 | Name on file | Email address on file |
| 14095075 | Name on file | Email address on file |
| 14506874 | Name on file | Email address on file |
| 14332623 | Name on file | Email address on file |
| 14443367 | Name on file | Email address on file |
| 13670658 | Name on file | Email address on file |
| 14416523 | Name on file | Email address on file |
| 13629991 | Name on file | Email address on file |
| 13425514 | Name on file | Email address on file |
| 14128254 | Name on file | Email address on file |
| 14410702 | Name on file | Email address on file |
| 14468625 | Name on file | Email address on file |
| 14408469 | Name on file | Email address on file |
| 14298256 | Name on file | Email address on file |
| 14070841 | Name on file | Email address on file |
| 13812996 | Name on file | Email address on file |
| 13605954 | Name on file | Email address on file |
| 14416367 | Name on file | Email address on file |
| 14294091 | Name on file | Email address on file |
| 13956226 | Name on file | Email address on file |
| 13378146 | Name on file | Email address on file |
| 14159977 | Name on file | Email address on file |
| 14514996 | Name on file | Email address on file |
| 13904532 | Name on file | Email address on file |
| 13986811 | Name on file | Email address on file |
| 13925589 | Name on file | Email address on file |
| 13384068 | Name on file | Email address on file |
| 13929105 | Name on file | Email address on file |
| 14314961 | Name on file | Email address on file |
| 14044002 | Name on file | Email address on file |
| 14439036 | Name on file | Email address on file |
| 13287423 | Name on file | Email address on file |
| 14312911 | Name on file | Email address on file |
| 13702029 | Name on file | Email address on file |
| 14392492 | Name on file | Email address on file |
| 13770197 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13724002 | Name on file | Email address on file |
| 14243945 | Name on file | Email address on file |
| 14529827 | Name on file | Email address on file |
| 14412571 | Name on file | Email address on file |
| 13283951 | Name on file | Email address on file |
| 14331624 | Name on file | Email address on file |
| 13759536 | Name on file | Email address on file |
| 14352799 | Name on file | Email address on file |
| 14178953 | Name on file | Email address on file |
| 14401445 | Name on file | Email address on file |
| 14358985 | Name on file | Email address on file |
| 14519738 | Name on file | Email address on file |
| 13517091 | Name on file | Email address on file |
| 13589996 | Name on file | Email address on file |
| 14518353 | Name on file | Email address on file |
| 14278254 | Name on file | Email address on file |
| 14423011 | Name on file | Email address on file |
| 13668598 | Name on file | Email address on file |
| 14296889 | Name on file | Email address on file |
| 14462593 | Name on file | Email address on file |
| 14307179 | Name on file | Email address on file |
| 14440907 | Name on file | Email address on file |
| 13274409 | Name on file | Email address on file |
| 14462006 | Name on file | Email address on file |
| 13874723 | Name on file | Email address on file |
| 14334152 | Name on file | Email address on file |
| 13811155 | Name on file | Email address on file |
| 13729914 | Name on file | Email address on file |
| 14539250 | Name on file | Email address on file |
| 14345377 | Name on file | Email address on file |
| 13941663 | Name on file | Email address on file |
| 14105959 | Name on file | Email address on file |
| 14417656 | Name on file | Email address on file |
| 13703609 | Name on file | Email address on file |
| 14031095 | Name on file | Email address on file |
| 13762804 | Name on file | Email address on file |
| 14360196 | Name on file | Email address on file |
| 14423056 | Name on file | Email address on file |
| 14076328 | Name on file | Email address on file |
| 13654105 | Name on file | Email address on file |
| 14243900 | Name on file | Email address on file |
| 14310564 | Name on file | Email address on file |
| 14360192 | Name on file | Email address on file |
| 14308242 | Name on file | Email address on file |
| 13428892 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14345849 | Name on file | Email address on file |
| 13769772 | Name on file | Email address on file |
| 14423790 | Name on file | Email address on file |
| 13363990 | Name on file | Email address on file |
| 14058165 | Name on file | Email address on file |
| 13264310 | Name on file | Email address on file |
| 14361608 | Name on file | Email address on file |
| 14209066 | Name on file | Email address on file |
| 13318431 | Name on file | Email address on file |
| 14410327 | Name on file | Email address on file |
| 14471096 | Name on file | Email address on file |
| 14501617 | Name on file | Email address on file |
| 14173091 | Name on file | Email address on file |
| 13536161 | Name on file | Email address on file |
| 13179668 | Name on file | Email address on file |
| 13551403 | Name on file | Email address on file |
| 13171965 | Name on file | Email address on file |
| 14445489 | Name on file | Email address on file |
| 14404989 | Name on file | Email address on file |
| 14182618 | Name on file | Email address on file |
| 14129173 | Name on file | Email address on file |
| 13549030 | Name on file | Email address on file |
| 14136459 | Name on file | Email address on file |
| 14017032 | Name on file | Email address on file |
| 13804966 | Name on file | Email address on file |
| 13186533 | Name on file | Email address on file |
| 14333605 | Name on file | Email address on file |
| 14227189 | Name on file | Email address on file |
| 14530084 | Name on file | Email address on file |
| 13463072 | Name on file | Email address on file |
| 14336652 | Name on file | Email address on file |
| 14173020 | Name on file | Email address on file |
| 13396214 | Name on file | Email address on file |
| 14474117 | Name on file | Email address on file |
| 14103604 | Name on file | Email address on file |
| 14507031 | Name on file | Email address on file |
| 13699842 | Name on file | Email address on file |
| 14097802 | Name on file | Email address on file |
| 13659176 | Name on file | Email address on file |
| 14329388 | Name on file | Email address on file |
| 13153120 | Name on file | Email address on file |
| 13235826 | Name on file | Email address on file |
| 14522528 | Name on file | Email address on file |
| 14355232 | Name on file | Email address on file |
| 14394423 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13159099 | Name on file | Email address on file |
| 13885541 | Name on file | Email address on file |
| 14356372 | Name on file | Email address on file |
| 14083227 | Name on file | Email address on file |
| 14347948 | Name on file | Email address on file |
| 14018388 | Name on file | Email address on file |
| 13953197 | Name on file | Email address on file |
| 13991590 | Name on file | Email address on file |
| 14439677 | Name on file | Email address on file |
| 13882901 | Name on file | Email address on file |
| 13746975 | Name on file | Email address on file |
| 14426280 | Name on file | Email address on file |
| 13931960 | Name on file | Email address on file |
| 14322537 | Name on file | Email address on file |
| 13412349 | Name on file | Email address on file |
| 13982707 | Name on file | Email address on file |
| 13193223 | Name on file | Email address on file |
| 13300190 | Name on file | Email address on file |
| 13292613 | Name on file | Email address on file |
| 14514445 | Name on file | Email address on file |
| 13766556 | Name on file | Email address on file |
| 13916677 | Name on file | Email address on file |
| 14418268 | Name on file | Email address on file |
| 14319945 | Name on file | Email address on file |
| 14351490 | Name on file | Email address on file |
| 14458418 | Name on file | Email address on file |
| 14006302 | Name on file | Email address on file |
| 13964960 | Name on file | Email address on file |
| 13914179 | Name on file | Email address on file |
| 13937871 | Name on file | Email address on file |
| 14418277 | Name on file | Email address on file |
| 14019516 | Name on file | Email address on file |
| 13374622 | Name on file | Email address on file |
| 14409515 | Name on file | Email address on file |
| 13273030 | Name on file | Email address on file |
| 13942889 | Name on file | Email address on file |
| 13721042 | Name on file | Email address on file |
| 13893511 | Name on file | Email address on file |
| 13575986 | Name on file | Email address on file |
| 14235305 | Name on file | Email address on file |
| 13743721 | Name on file | Email address on file |
| 14291165 | Name on file | Email address on file |
| 14341091 | Name on file | Email address on file |
| 13793151 | Name on file | Email address on file |
| 13143548 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14329132 | Name on file | Email address on file |
| 13204813 | Name on file | Email address on file |
| 13350354 | Name on file | Email address on file |
| 13327438 | Name on file | Email address on file |
| 13320783 | Name on file | Email address on file |
| 13279839 | Name on file | Email address on file |
| 13622709 | Name on file | Email address on file |
| 13672056 | Name on file | Email address on file |
| 14051116 | Name on file | Email address on file |
| 14313133 | Name on file | Email address on file |
| 14202714 | Name on file | Email address on file |
| 13889166 | Name on file | Email address on file |
| 14405201 | Name on file | Email address on file |
| 13738568 | Name on file | Email address on file |
| 13918770 | Name on file | Email address on file |
| 13706325 | Name on file | Email address on file |
| 14202787 | Name on file | Email address on file |
| 14464341 | Name on file | Email address on file |
| 14530571 | Name on file | Email address on file |
| 14447833 | Name on file | Email address on file |
| 14389239 | Name on file | Email address on file |
| 13841439 | Name on file | Email address on file |
| 13306626 | Name on file | Email address on file |
| 13177775 | Name on file | Email address on file |
| 14333846 | Name on file | Email address on file |
| 14142690 | Name on file | Email address on file |
| 13414282 | Name on file | Email address on file |
| 13978817 | Name on file | Email address on file |
| 14455597 | Name on file | Email address on file |
| 13587536 | Name on file | Email address on file |
| 14352445 | Name on file | Email address on file |
| 13588319 | Name on file | Email address on file |
| 14494361 | Name on file | Email address on file |
| 13507241 | Name on file | Email address on file |
| 13219971 | Name on file | Email address on file |
| 13771688 | Name on file | Email address on file |
| 14163727 | Name on file | Email address on file |
| 14374566 | Name on file | Email address on file |
| 13971454 | Name on file | Email address on file |
| 14431247 | Name on file | Email address on file |
| 14378970 | Name on file | Email address on file |
| 14371521 | Name on file | Email address on file |
| 13821155 | Name on file | Email address on file |
| 13782855 | Name on file | Email address on file |
| 14361056 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13385443 | Name on file | Email address on file |
| 13971411 | Name on file | Email address on file |
| 13166230 | Name on file | Email address on file |
| 13256523 | Name on file | Email address on file |
| 14392557 | Name on file | Email address on file |
| 14388311 | Name on file | Email address on file |
| 14522384 | Name on file | Email address on file |
| 13637517 | Name on file | Email address on file |
| 13238356 | Name on file | Email address on file |
| 14414718 | Name on file | Email address on file |
| 13494593 | Name on file | Email address on file |
| 13363920 | Name on file | Email address on file |
| 13193220 | Name on file | Email address on file |
| 13203003 | Name on file | Email address on file |
| 13828417 | Name on file | Email address on file |
| 14253554 | Name on file | Email address on file |
| 13924325 | Name on file | Email address on file |
| 13479408 | Name on file | Email address on file |
| 13545113 | Name on file | Email address on file |
| 14372020 | Name on file | Email address on file |
| 13304013 | Name on file | Email address on file |
| 14378593 | Name on file | Email address on file |
| 14136584 | Name on file | Email address on file |
| 14477766 | Name on file | Email address on file |
| 14457545 | Name on file | Email address on file |
| 14390032 | Name on file | Email address on file |
| 14169135 | Name on file | Email address on file |
| 14368497 | Name on file | Email address on file |
| 14381096 | Name on file | Email address on file |
| 13682696 | Name on file | Email address on file |
| 14015844 | Name on file | Email address on file |
| 14420712 | Name on file | Email address on file |
| 14168641 | Name on file | Email address on file |
| 13543319 | Name on file | Email address on file |
| 13626368 | Name on file | Email address on file |
| 14531323 | Name on file | Email address on file |
| 14003340 | Name on file | Email address on file |
| 14305434 | Name on file | Email address on file |
| 14469405 | Name on file | Email address on file |
| 14313954 | Name on file | Email address on file |
| 14233508 | Name on file | Email address on file |
| 14121124 | Name on file | Email address on file |
| 13619619 | Name on file | Email address on file |
| 13474208 | Name on file | Email address on file |
| 14501067 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13150761 | Name on file | Email address on file |
| 13223186 | Name on file | Email address on file |
| 14409400 | Name on file | Email address on file |
| 13895420 | Name on file | Email address on file |
| 14097856 | Name on file | Email address on file |
| 14246191 | Name on file | Email address on file |
| 14230603 | Name on file | Email address on file |
| 14079883 | Name on file | Email address on file |
| 14484413 | Name on file | Email address on file |
| 14493333 | Name on file | Email address on file |
| 13244548 | Name on file | Email address on file |
| 13827858 | Name on file | Email address on file |
| 14030078 | Name on file | Email address on file |
| 14520479 | Name on file | Email address on file |
| 13686059 | Name on file | Email address on file |
| 13555387 | Name on file | Email address on file |
| 13558954 | Name on file | Email address on file |
| 14309650 | Name on file | Email address on file |
| 13253163 | Name on file | Email address on file |
| 13364006 | Name on file | Email address on file |
| 14261525 | Name on file | Email address on file |
| 13509539 | Name on file | Email address on file |
| 14460081 | Name on file | Email address on file |
| 13632023 | Name on file | Email address on file |
| 13975095 | Name on file | Email address on file |
| 14014875 | Name on file | Email address on file |
| 14362369 | Name on file | Email address on file |
| 14476144 | Name on file | Email address on file |
| 13277510 | Name on file | Email address on file |
| 13729768 | Name on file | Email address on file |
| 14505911 | Name on file | Email address on file |
| 13703818 | Name on file | Email address on file |
| 14161987 | Name on file | Email address on file |
| 13836446 | Name on file | Email address on file |
| 13740510 | Name on file | Email address on file |
| 14507945 | Name on file | Email address on file |
| 14314649 | Name on file | Email address on file |
| 13668662 | Name on file | Email address on file |
| 13619993 | Name on file | Email address on file |
| 14200754 | Name on file | Email address on file |
| 14309721 | Name on file | Email address on file |
| 13815145 | Name on file | Email address on file |
| 14260417 | Name on file | Email address on file |
| 13159136 | Name on file | Email address on file |
| 14532647 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13658908 | Name on file | Email address on file |
| 13716639 | Name on file | Email address on file |
| 13859611 | Name on file | Email address on file |
| 13736112 | Name on file | Email address on file |
| 14376458 | Name on file | Email address on file |
| 13436080 | Name on file | Email address on file |
| 14316775 | Name on file | Email address on file |
| 13414323 | Name on file | Email address on file |
| 14120605 | Name on file | Email address on file |
| 13715971 | Name on file | Email address on file |
| 13392781 | Name on file | Email address on file |
| 14543056 | Name on file | Email address on file |
| 13407761 | Name on file | Email address on file |
| 14196141 | Name on file | Email address on file |
| 13247979 | Name on file | Email address on file |
| 14165204 | Name on file | Email address on file |
| 14348105 | Name on file | Email address on file |
| 13872157 | Name on file | Email address on file |
| 13677029 | Name on file | Email address on file |
| 13163667 | Name on file | Email address on file |
| 14422855 | Name on file | Email address on file |
| 13363930 | Name on file | Email address on file |
| 13708096 | Name on file | Email address on file |
| 14516786 | Name on file | Email address on file |
| 13962448 | Name on file | Email address on file |
| 13518188 | Name on file | Email address on file |
| 14431678 | Name on file | Email address on file |
| 13374760 | Name on file | Email address on file |
| 14222179 | Name on file | Email address on file |
| 14478670 | Name on file | Email address on file |
| 14301734 | Name on file | Email address on file |
| 14023128 | Name on file | Email address on file |
| 13696161 | Name on file | Email address on file |
| 14086841 | Name on file | Email address on file |
| 14139285 | Name on file | Email address on file |
| 14338547 | Name on file | Email address on file |
| 14263532 | Name on file | Email address on file |
| 13907337 | Name on file | Email address on file |
| 13459723 | Name on file | Email address on file |
| 13908244 | Name on file | Email address on file |
| 14189371 | Name on file | Email address on file |
| 13187068 | Name on file | Email address on file |
| 14464332 | Name on file | Email address on file |
| 14384151 | Name on file | Email address on file |
| 14539958 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14020855 | Name on file | Email address on file |
| 14474297 | Name on file | Email address on file |
| 13300349 | Name on file | Email address on file |
| 13592089 | Name on file | Email address on file |
| 14489011 | Name on file | Email address on file |
| 13313910 | Name on file | Email address on file |
| 14100557 | Name on file | Email address on file |
| 14436563 | Name on file | Email address on file |
| 14166637 | Name on file | Email address on file |
| 14017865 | Name on file | Email address on file |
| 14181933 | Name on file | Email address on file |
| 14373249 | Name on file | Email address on file |
| 14126926 | Name on file | Email address on file |
| 14368519 | Name on file | Email address on file |
| 14469402 | Name on file | Email address on file |
| 13425614 | Name on file | Email address on file |
| 13996097 | Name on file | Email address on file |
| 14433048 | Name on file | Email address on file |
| 14517007 | Name on file | Email address on file |
| 14528124 | Name on file | Email address on file |
| 14530629 | Name on file | Email address on file |
| 13864873 | Name on file | Email address on file |
| 14432831 | Name on file | Email address on file |
| 14373362 | Name on file | Email address on file |
| 13626889 | Name on file | Email address on file |
| 13247387 | Name on file | Email address on file |
| 13733292 | Name on file | Email address on file |
| 13406043 | Name on file | Email address on file |
| 14501448 | Name on file | Email address on file |
| 14209005 | Name on file | Email address on file |
| 13670647 | Name on file | Email address on file |
| 14299021 | Name on file | Email address on file |
| 13752604 | Name on file | Email address on file |
| 13594378 | Name on file | Email address on file |
| 13809381 | Name on file | Email address on file |
| 14165852 | Name on file | Email address on file |
| 14334253 | Name on file | Email address on file |
| 14365061 | Name on file | Email address on file |
| 13193205 | Name on file | Email address on file |
| 14208102 | Name on file | Email address on file |
| 13743444 | Name on file | Email address on file |
| 14082796 | Name on file | Email address on file |
| 14494918 | Name on file | Email address on file |
| 14438447 | Name on file | Email address on file |
| 14142281 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13723960 | Name on file | Email address on file |
| 13628445 | Name on file | Email address on file |
| 13287514 | Name on file | Email address on file |
| 14004038 | Name on file | Email address on file |
| 14303648 | Name on file | Email address on file |
| 13736636 | Name on file | Email address on file |
| 14418441 | Name on file | Email address on file |
| 13680796 | Name on file | Email address on file |
| 13651329 | Name on file | Email address on file |
| 14128564 | Name on file | Email address on file |
| 14337680 | Name on file | Email address on file |
| 13941597 | Name on file | Email address on file |
| 13828499 | Name on file | Email address on file |
| 14394318 | Name on file | Email address on file |
| 14341264 | Name on file | Email address on file |
| 14249744 | Name on file | Email address on file |
| 13684863 | Name on file | Email address on file |
| 14333134 | Name on file | Email address on file |
| 13498430 | Name on file | Email address on file |
| 13723951 | Name on file | Email address on file |
| 13414567 | Name on file | Email address on file |
| 13572913 | Name on file | Email address on file |
| 14538091 | Name on file | Email address on file |
| 13345468 | Name on file | Email address on file |
| 13185391 | Name on file | Email address on file |
| 13186551 | Name on file | Email address on file |
| 14380315 | Name on file | Email address on file |
| 14371040 | Name on file | Email address on file |
| 13470752 | Name on file | Email address on file |
| 14491993 | Name on file | Email address on file |
| 13903486 | Name on file | Email address on file |
| 14481171 | Name on file | Email address on file |
| 14334715 | Name on file | Email address on file |
| 13690193 | Name on file | Email address on file |
| 13988180 | Name on file | Email address on file |
| 14461055 | Name on file | Email address on file |
| 14201420 | Name on file | Email address on file |
| 14374114 | Name on file | Email address on file |
| 14255327 | Name on file | Email address on file |
| 13602172 | Name on file | Email address on file |
| 14435832 | Name on file | Email address on file |
| 14369702 | Name on file | Email address on file |
| 14431613 | Name on file | Email address on file |
| 13286662 | Name on file | Email address on file |
| 14217632 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14368704 | Name on file | Email address on file |
| 14049937 | Name on file | Email address on file |
| 13500120 | Name on file | Email address on file |
| 13273105 | Name on file | Email address on file |
| 13406681 | Name on file | Email address on file |
| 13761192 | Name on file | Email address on file |
| 13255460 | Name on file | Email address on file |
| 13703771 | Name on file | Email address on file |
| 14529224 | Name on file | Email address on file |
| 13346754 | Name on file | Email address on file |
| 14345883 | Name on file | Email address on file |
| 14494681 | Name on file | Email address on file |
| 14491224 | Name on file | Email address on file |
| 14898535 | Name on file | Email address on file |
| 14363165 | Name on file | Email address on file |
| 15275259 | Name on file | Email address on file |
| 13536075 | Name on file | Email address on file |
| 13936518 | Name on file | Email address on file |
| 14378114 | Name on file | Email address on file |
| 13632992 | Name on file | Email address on file |
| 15087151 | Name on file | Email address on file |
| 14474551 | Name on file | Email address on file |
| 13995387 | Name on file | Email address on file |
| 13837757 | Name on file | Email address on file |
| 13947274 | Name on file | Email address on file |
| 14535061 | Name on file | Email address on file |
| 13810530 | Name on file | Email address on file |
| 13255542 | Name on file | Email address on file |
| 13253586 | Name on file | Email address on file |
| 14191075 | Name on file | Email address on file |
| 13504366 | Name on file | Email address on file |
| 14336826 | Name on file | Email address on file |
| 13802784 | Name on file | Email address on file |
| 13482283 | Name on file | Email address on file |
| 14348956 | Name on file | Email address on file |
| 14093593 | Name on file | Email address on file |
| 14518663 | Name on file | Email address on file |
| 14327681 | Name on file | Email address on file |
| 14487582 | Name on file | Email address on file |
| 15276437 | Name on file | Email address on file |
| 15023218 | Name on file | Email address on file |
| 13903077 | Name on file | Email address on file |
| 13535494 | Name on file | Email address on file |
| 14477312 | Name on file | Email address on file |
| 15270502 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14401359 | Name on file | Email address on file |
| 14005649 | Name on file | Email address on file |
| 14388815 | Name on file | Email address on file |
| 15146801 | Name on file | Email address on file |
| 14510264 | Name on file | Email address on file |
| 14332292 | Name on file | Email address on file |
| 14539992 | Name on file | Email address on file |
| 13143526 | Name on file | Email address on file |
| 13723991 | Name on file | Email address on file |
| 14487821 | Name on file | Email address on file |
| 14271369 | Name on file | Email address on file |
| 14076907 | Name on file | Email address on file |
| 14196162 | Name on file | Email address on file |
| 13266431 | Name on file | Email address on file |
| 14530776 | Name on file | Email address on file |
| 14476028 | Name on file | Email address on file |
| 13619638 | Name on file | Email address on file |
| 14453472 | Name on file | Email address on file |
| 13392791 | Name on file | Email address on file |
| 14487657 | Name on file | Email address on file |
| 13483996 | Name on file | Email address on file |
| 14348874 | Name on file | Email address on file |
| 14448694 | Name on file | Email address on file |
| 14332434 | Name on file | Email address on file |
| 14004030 | Name on file | Email address on file |
| 14333705 | Name on file | Email address on file |
| 13704556 | Name on file | Email address on file |
| 14379425 | Name on file | Email address on file |
| 14441779 | Name on file | Email address on file |
| 14408732 | Name on file | Email address on file |
| 14201638 | Name on file | Email address on file |
| 13928974 | Name on file | Email address on file |
| 13499224 | Name on file | Email address on file |
| 14223558 | Name on file | Email address on file |
| 14448602 | Name on file | Email address on file |
| 14371247 | Name on file | Email address on file |
| 19019840 | Name on file | Email address on file |
| 14220378 | Name on file | Email address on file |
| 14466674 | Name on file | Email address on file |
| 15204858 | Name on file | Email address on file |
| 13827352 | Name on file | Email address on file |
| 14378400 | Name on file | Email address on file |
| 13143275 | Name on file | Email address on file |
| 14341166 | Name on file | Email address on file |
| 14393617 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14448886 | Name on file | Email address on file |
| 15068554 | Name on file | Email address on file |
| 14501494 | Name on file | Email address on file |
| 14369994 | Name on file | Email address on file |
| 13558925 | Name on file | Email address on file |
| 14355706 | Name on file | Email address on file |
| 18946490 | Name on file | Email address on file |
| 14366415 | Name on file | Email address on file |
| 14365042 | Name on file | Email address on file |
| 14173704 | Name on file | Email address on file |
| 14311197 | Name on file | Email address on file |
| 13303454 | Name on file | Email address on file |
| 13300874 | Name on file | Email address on file |
| 13188539 | Name on file | Email address on file |
| 14423959 | Name on file | Email address on file |
| 14432128 | Name on file | Email address on file |
| 14506932 | Name on file | Email address on file |
| 14347169 | Name on file | Email address on file |
| 15272755 | Name on file | Email address on file |
| 14462547 | Name on file | Email address on file |
| 13774658 | Name on file | Email address on file |
| 13899830 | Name on file | Email address on file |
| 14287851 | Name on file | Email address on file |
| 14497431 | Name on file | Email address on file |
| 14205523 | Name on file | Email address on file |
| 13546903 | Name on file | Email address on file |
| 13917021 | Name on file | Email address on file |
| 15274507 | Name on file | Email address on file |
| 14330665 | Name on file | Email address on file |
| 15275873 | Name on file | Email address on file |
| 13764272 | Name on file | Email address on file |
| 13367649 | Name on file | Email address on file |
| 14404739 | Name on file | Email address on file |
| 13285583 | Name on file | Email address on file |
| 14418768 | Name on file | Email address on file |
| 13859566 | Name on file | Email address on file |
| 14332571 | Name on file | Email address on file |
| 14438976 | Name on file | Email address on file |
| 14062843 | Name on file | Email address on file |
| 14450740 | Name on file | Email address on file |
| 14443671 | Name on file | Email address on file |
| 13757757 | Name on file | Email address on file |
| 14413435 | Name on file | Email address on file |
| 14468541 | Name on file | Email address on file |
| 13182092 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14398802 | Name on file | Email address on file |
| 13756603 | Name on file | Email address on file |
| 14225480 | Name on file | Email address on file |
| 13682287 | Name on file | Email address on file |
| 13865265 | Name on file | Email address on file |
| 13978156 | Name on file | Email address on file |
| 13310333 | Name on file | Email address on file |
| 18999727 | Name on file | Email address on file |
| 14298694 | Name on file | Email address on file |
| 13986768 | Name on file | Email address on file |
| 13700094 | Name on file | Email address on file |
| 19020900 | Name on file | Email address on file |
| 13915886 | Name on file | Email address on file |
| 13405300 | Name on file | Email address on file |
| 14360540 | Name on file | Email address on file |
| 13403792 | Name on file | Email address on file |
| 14314708 | Name on file | Email address on file |
| 14486532 | Name on file | Email address on file |
| 13254761 | Name on file | Email address on file |
| 13167967 | Name on file | Email address on file |
| 14398698 | Name on file | Email address on file |
| 13547704 | Name on file | Email address on file |
| 18272182 | Name on file | Email address on file |
| 13704524 | Name on file | Email address on file |
| 14523590 | Name on file | Email address on file |
| 14431666 | Name on file | Email address on file |
| 18330477 | Name on file | Email address on file |
| 14398251 | Name on file | Email address on file |
| 13228770 | Name on file | Email address on file |
| 14410420 | Name on file | Email address on file |
| 13704210 | Name on file | Email address on file |
| 14439838 | Name on file | Email address on file |
| 13690311 | Name on file | Email address on file |
| 13416335 | Name on file | Email address on file |
| 14066965 | Name on file | Email address on file |
| 14475905 | Name on file | Email address on file |
| 14493353 | Name on file | Email address on file |
| 13999707 | Name on file | Email address on file |
| 14379713 | Name on file | Email address on file |
| 13779371 | Name on file | Email address on file |
| 13839659 | Name on file | Email address on file |
| 14439586 | Name on file | Email address on file |
| 14163776 | Name on file | Email address on file |
| 13396196 | Name on file | Email address on file |
| 14381380 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13219976 | Name on file | Email address on file |
| 13652423 | Name on file | Email address on file |
| 14517676 | Name on file | Email address on file |
| 14425528 | Name on file | Email address on file |
| 13790767 | Name on file | Email address on file |
| 14338580 | Name on file | Email address on file |
| 13976876 | Name on file | Email address on file |
| 14200257 | Name on file | Email address on file |
| 14513123 | Name on file | Email address on file |
| 14495410 | Name on file | Email address on file |
| 14337980 | Name on file | Email address on file |
| 14460407 | Name on file | Email address on file |
| 14415535 | Name on file | Email address on file |
| 13622354 | Name on file | Email address on file |
| 13646669 | Name on file | Email address on file |
| 13900090 | Name on file | Email address on file |
| 14032318 | Name on file | Email address on file |
| 13562264 | Name on file | Email address on file |
| 14115211 | Name on file | Email address on file |
| 13566842 | Name on file | Email address on file |
| 13392790 | Name on file | Email address on file |
| 14247403 | Name on file | Email address on file |
| 13483054 | Name on file | Email address on file |
| 14358294 | Name on file | Email address on file |
| 14417863 | Name on file | Email address on file |
| 14419343 | Name on file | Email address on file |
| 14354135 | Name on file | Email address on file |
| 13732847 | Name on file | Email address on file |
| 14497049 | Name on file | Email address on file |
| 13286637 | Name on file | Email address on file |
| 14469896 | Name on file | Email address on file |
| 14520403 | Name on file | Email address on file |
| 14168712 | Name on file | Email address on file |
| 14329348 | Name on file | Email address on file |
| 14520067 | Name on file | Email address on file |
| 13531697 | Name on file | Email address on file |
| 13321184 | Name on file | Email address on file |
| 13491139 | Name on file | Email address on file |
| 13723953 | Name on file | Email address on file |
| 14498679 | Name on file | Email address on file |
| 14293927 | Name on file | Email address on file |
| 14067283 | Name on file | Email address on file |
| 13534447 | Name on file | Email address on file |
| 13381826 | Name on file | Email address on file |
| 14214811 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13160536 | Name on file | Email address on file |
| 14388930 | Name on file | Email address on file |
| 14541836 | Name on file | Email address on file |
| 14538773 | Name on file | Email address on file |
| 13959521 | Name on file | Email address on file |
| 13952490 | Name on file | Email address on file |
| 14437956 | Name on file | Email address on file |
| 14427682 | Name on file | Email address on file |
| 13419724 | Name on file | Email address on file |
| 14493153 | Name on file | Email address on file |
| 14509733 | Name on file | Email address on file |
| 14407237 | Name on file | Email address on file |
| 13159138 | Name on file | Email address on file |
| 14361929 | Name on file | Email address on file |
| 13403695 | Name on file | Email address on file |
| 13777926 | Name on file | Email address on file |
| 14409959 | Name on file | Email address on file |
| 14156381 | Name on file | Email address on file |
| 13474081 | Name on file | Email address on file |
| 13364656 | Name on file | Email address on file |
| 13619608 | Name on file | Email address on file |
| 13873605 | Name on file | Email address on file |
| 14416588 | Name on file | Email address on file |
| 13278755 | Name on file | Email address on file |
| 14495397 | Name on file | Email address on file |
| 13379308 | Name on file | Email address on file |
| 14360284 | Name on file | Email address on file |
| 14485459 | Name on file | Email address on file |
| 13748211 | Name on file | Email address on file |
| 14097831 | Name on file | Email address on file |
| 14481019 | Name on file | Email address on file |
| 14504512 | Name on file | Email address on file |
| 13232881 | Name on file | Email address on file |
| 13618238 | Name on file | Email address on file |
| 13187762 | Name on file | Email address on file |
| 14506923 | Name on file | Email address on file |
| 13557964 | Name on file | Email address on file |
| 14081478 | Name on file | Email address on file |
| 13224154 | Name on file | Email address on file |
| 14006394 | Name on file | Email address on file |
| 14510552 | Name on file | Email address on file |
| 14331514 | Name on file | Email address on file |
| 13161242 | Name on file | Email address on file |
| 14420691 | Name on file | Email address on file |
| 13770797 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14145824 | Name on file | Email address on file |
| 13621165 | Name on file | Email address on file |
| 14362921 | Name on file | Email address on file |
| 14195157 | Name on file | Email address on file |
| 13876419 | Name on file | Email address on file |
| 14402939 | Name on file | Email address on file |
| 13725444 | Name on file | Email address on file |
| 13872319 | Name on file | Email address on file |
| 15254850 | Name on file | Email address on file |
| 14476902 | Name on file | Email address on file |
| 13959448 | Name on file | Email address on file |
| 14448661 | Name on file | Email address on file |
| 14419339 | Name on file | Email address on file |
| 14317098 | Name on file | Email address on file |
| 13309628 | Name on file | Email address on file |
| 13863361 | Name on file | Email address on file |
| 13854525 | Name on file | Email address on file |
| 14290121 | Name on file | Email address on file |
| 13617265 | Name on file | Email address on file |
| 13629948 | Name on file | Email address on file |
| 14168726 | Name on file | Email address on file |
| 13544382 | Name on file | Email address on file |
| 14478156 | Name on file | Email address on file |
| 13281645 | Name on file | Email address on file |
| 13674764 | Name on file | Email address on file |
| 14097838 | Name on file | Email address on file |
| 13580606 | Name on file | Email address on file |
| 14376732 | Name on file | Email address on file |
| 18969196 | Name on file | Email address on file |
| 14421273 | Name on file | Email address on file |
| 14333381 | Name on file | Email address on file |
| 14333672 | Name on file | Email address on file |
| 13277973 | Name on file | Email address on file |
| 13418488 | Name on file | Email address on file |
| 14168644 | Name on file | Email address on file |
| 14531702 | Name on file | Email address on file |
| 14329669 | Name on file | Email address on file |
| 13991588 | Name on file | Email address on file |
| 14078151 | Name on file | Email address on file |
| 13624257 | Name on file | Email address on file |
| 15153555 | Name on file | Email address on file |
| 13823110 | Name on file | Email address on file |
| 13868251 | Name on file | Email address on file |
| 13908169 | Name on file | Email address on file |
| 14492494 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14001356 | Name on file | Email address on file |
| 14461261 | Name on file | Email address on file |
| 13476520 | Name on file | Email address on file |
| 13413298 | Name on file | Email address on file |
| 13487277 | Name on file | Email address on file |
| 13363929 | Name on file | Email address on file |
| 14539276 | Name on file | Email address on file |
| 14410787 | Name on file | Email address on file |
| 14319849 | Name on file | Email address on file |
| 13626130 | Name on file | Email address on file |
| 13177803 | Name on file | Email address on file |
| 13731230 | Name on file | Email address on file |
| 14284294 | Name on file | Email address on file |
| 13987405 | Name on file | Email address on file |
| 14126898 | Name on file | Email address on file |
| 14485110 | Name on file | Email address on file |
| 13341426 | Name on file | Email address on file |
| 13863276 | Name on file | Email address on file |
| 13303247 | Name on file | Email address on file |
| 13160427 | Name on file | Email address on file |
| 14293203 | Name on file | Email address on file |
| 14408726 | Name on file | Email address on file |
| 13962548 | Name on file | Email address on file |
| 14390750 | Name on file | Email address on file |
| 14100505 | Name on file | Email address on file |
| 14507076 | Name on file | Email address on file |
| 13575044 | Name on file | Email address on file |
| 13608697 | Name on file | Email address on file |
| 14235405 | Name on file | Email address on file |
| 14420428 | Name on file | Email address on file |
| 14438178 | Name on file | Email address on file |
| 13396302 | Name on file | Email address on file |
| 14409714 | Name on file | Email address on file |
| 13827834 | Name on file | Email address on file |
| 14139264 | Name on file | Email address on file |
| 14156398 | Name on file | Email address on file |
| 13348993 | Name on file | Email address on file |
| 14409914 | Name on file | Email address on file |
| 14141964 | Name on file | Email address on file |
| 14393295 | Name on file | Email address on file |
| 13307124 | Name on file | Email address on file |
| 13244491 | Name on file | Email address on file |
| 13598230 | Name on file | Email address on file |
| 14383188 | Name on file | Email address on file |
| 13578336 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14312924 | Name on file | Email address on file |
| 13854293 | Name on file | Email address on file |
| 14336289 | Name on file | Email address on file |
| 14081376 | Name on file | Email address on file |
| 13564972 | Name on file | Email address on file |
| 14464574 | Name on file | Email address on file |
| 13567320 | Name on file | Email address on file |
| 13811735 | Name on file | Email address on file |
| 13277070 | Name on file | Email address on file |
| 13164993 | Name on file | Email address on file |
| 14096093 | Name on file | Email address on file |
| 14537317 | Name on file | Email address on file |
| 13569166 | Name on file | Email address on file |
| 18258743 | Name on file | Email address on file |
| 13486487 | Name on file | Email address on file |
| 13844874 | Name on file | Email address on file |
| 14439802 | Name on file | Email address on file |
| 13562334 | Name on file | Email address on file |
| 13881420 | Name on file | Email address on file |
| 14539331 | Name on file | Email address on file |
| 18268926 | Name on file | Email address on file |
| 14083198 | Name on file | Email address on file |
| 13139434 | Name on file | Email address on file |
| 13899101 | Name on file | Email address on file |
| 13274150 | Name on file | Email address on file |
| 13423286 | Name on file | Email address on file |
| 14461882 | Name on file | Email address on file |
| 14336824 | Name on file | Email address on file |
| 13743486 | Name on file | Email address on file |
| 13808774 | Name on file | Email address on file |
| 13668703 | Name on file | Email address on file |
| 13911405 | Name on file | Email address on file |
| 14296299 | Name on file | Email address on file |
| 14182608 | Name on file | Email address on file |
| 14483127 | Name on file | Email address on file |
| 14071252 | Name on file | Email address on file |
| 13696662 | Name on file | Email address on file |
| 14538736 | Name on file | Email address on file |
| 14428202 | Name on file | Email address on file |
| 14460419 | Name on file | Email address on file |
| 13255246 | Name on file | Email address on file |
| 13833662 | Name on file | Email address on file |
| 13204760 | Name on file | Email address on file |
| 14042201 | Name on file | Email address on file |
| 14408427 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14292632 | Name on file | Email address on file |
| 14439722 | Name on file | Email address on file |
| 13926192 | Name on file | Email address on file |
| 14528825 | Name on file | Email address on file |
| 14392316 | Name on file | Email address on file |
| 14129181 | Name on file | Email address on file |
| 13920366 | Name on file | Email address on file |
| 13889608 | Name on file | Email address on file |
| 14003709 | Name on file | Email address on file |
| 14164505 | Name on file | Email address on file |
| 14422936 | Name on file | Email address on file |
| 14421672 | Name on file | Email address on file |
| 13359246 | Name on file | Email address on file |
| 14414485 | Name on file | Email address on file |
| 13446866 | Name on file | Email address on file |
| 13863148 | Name on file | Email address on file |
| 13486578 | Name on file | Email address on file |
| 14193868 | Name on file | Email address on file |
| 14400508 | Name on file | Email address on file |
| 14353316 | Name on file | Email address on file |
| 14376224 | Name on file | Email address on file |
| 14545363 | Name on file | Email address on file |
| 14387060 | Name on file | Email address on file |
| 14431725 | Name on file | Email address on file |
| 14411192 | Name on file | Email address on file |
| 14507281 | Name on file | Email address on file |
| 14198426 | Name on file | Email address on file |
| 14481193 | Name on file | Email address on file |
| 14475130 | Name on file | Email address on file |
| 15061585 | Name on file | Email address on file |
| 13277526 | Name on file | Email address on file |
| 13327040 | Name on file | Email address on file |
| 13991783 | Name on file | Email address on file |
| 13395884 | Name on file | Email address on file |
| 14419228 | Name on file | Email address on file |
| 14480418 | Name on file | Email address on file |
| 14432900 | Name on file | Email address on file |
| 13338270 | Name on file | Email address on file |
| 14346154 | Name on file | Email address on file |
| 14265635 | Name on file | Email address on file |
| 13986255 | Name on file | Email address on file |
| 13844073 | Name on file | Email address on file |
| 14345980 | Name on file | Email address on file |
| 14419610 | Name on file | Email address on file |
| 14493447 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14408717 | Name on file | Email address on file |
| 14428738 | Name on file | Email address on file |
| 14364951 | Name on file | Email address on file |
| 13357887 | Name on file | Email address on file |
| 14040278 | Name on file | Email address on file |
| 13732219 | Name on file | Email address on file |
| 14488246 | Name on file | Email address on file |
| 14437357 | Name on file | Email address on file |
| 14198577 | Name on file | Email address on file |
| 14339946 | Name on file | Email address on file |
| 14419445 | Name on file | Email address on file |
| 13289936 | Name on file | Email address on file |
| 14543546 | Name on file | Email address on file |
| 19020242 | Name on file | Email address on file |
| 13762861 | Name on file | Email address on file |
| 13539571 | Name on file | Email address on file |
| 13676384 | Name on file | Email address on file |
| 19012509 | Name on file | Email address on file |
| 13691796 | Name on file | Email address on file |
| 14400530 | Name on file | Email address on file |
| 14454820 | Name on file | Email address on file |
| 14542495 | Name on file | Email address on file |
| 13191100 | Name on file | Email address on file |
| 14004079 | Name on file | Email address on file |
| 14514379 | Name on file | Email address on file |
| 13782022 | Name on file | Email address on file |
| 19009435 | Name on file | Email address on file |
| 13451688 | Name on file | Email address on file |
| 14353539 | Name on file | Email address on file |
| 13317280 | Name on file | Email address on file |
| 13469460 | Name on file | Email address on file |
| 13746998 | Name on file | Email address on file |
| 14432100 | Name on file | Email address on file |
| 13866634 | Name on file | Email address on file |
| 14389173 | Name on file | Email address on file |
| 14392529 | Name on file | Email address on file |
| 14260992 | Name on file | Email address on file |
| 13474184 | Name on file | Email address on file |
| 14094258 | Name on file | Email address on file |
| 14445435 | Name on file | Email address on file |
| 14533396 | Name on file | Email address on file |
| 13475357 | Name on file | Email address on file |
| 14305707 | Name on file | Email address on file |
| 13682256 | Name on file | Email address on file |
| 14516201 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13560618 | Name on file | Email address on file |
| 13354551 | Name on file | Email address on file |
| 14525935 | Name on file | Email address on file |
| 14032276 | Name on file | Email address on file |
| 14332040 | Name on file | Email address on file |
| 14366116 | Name on file | Email address on file |
| 13916663 | Name on file | Email address on file |
| 13828443 | Name on file | Email address on file |
| 19013446 | Name on file | Email address on file |
| 13560809 | Name on file | Email address on file |
| 13345922 | Name on file | Email address on file |
| 13143486 | Name on file | Email address on file |
| 13882593 | Name on file | Email address on file |
| 14331472 | Name on file | Email address on file |
| 13350060 | Name on file | Email address on file |
| 13893540 | Name on file | Email address on file |
| 13232071 | Name on file | Email address on file |
| 13781431 | Name on file | Email address on file |
| 13460656 | Name on file | Email address on file |
| 14481146 | Name on file | Email address on file |
| 13475483 | Name on file | Email address on file |
| 13300803 | Name on file | Email address on file |
| 13916241 | Name on file | Email address on file |
| 14524579 | Name on file | Email address on file |
| 13623454 | Name on file | Email address on file |
| 14217803 | Name on file | Email address on file |
| 14500634 | Name on file | Email address on file |
| 14412839 | Name on file | Email address on file |
| 14244606 | Name on file | Email address on file |
| 14380269 | Name on file | Email address on file |
| 14460535 | Name on file | Email address on file |
| 14322367 | Name on file | Email address on file |
| 13739391 | Name on file | Email address on file |
| 14359684 | Name on file | Email address on file |
| 13446652 | Name on file | Email address on file |
| 14193050 | Name on file | Email address on file |
| 14458159 | Name on file | Email address on file |
| 13787494 | Name on file | Email address on file |
| 14495814 | Name on file | Email address on file |
| 14494029 | Name on file | Email address on file |
| 14084805 | Name on file | Email address on file |
| 18967042 | Name on file | Email address on file |
| 13667095 | Name on file | Email address on file |
| 14317650 | Name on file | Email address on file |
| 14067460 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14329500 | Name on file | Email address on file |
| 14311162 | Name on file | Email address on file |
| 14450000 | Name on file | Email address on file |
| 13765866 | Name on file | Email address on file |
| 15216623 | Name on file | Email address on file |
| 14301095 | Name on file | Email address on file |
| 13826006 | Name on file | Email address on file |
| 14426791 | Name on file | Email address on file |
| 14099266 | Name on file | Email address on file |
| 13274598 | Name on file | Email address on file |
| 13828452 | Name on file | Email address on file |
| 14339290 | Name on file | Email address on file |
| 13255118 | Name on file | Email address on file |
| 19019618 | Name on file | Email address on file |
| 14235976 | Name on file | Email address on file |
| 13931963 | Name on file | Email address on file |
| 14042268 | Name on file | Email address on file |
| 14473722 | Name on file | Email address on file |
| 14493960 | Name on file | Email address on file |
| 14514974 | Name on file | Email address on file |
| 14331645 | Name on file | Email address on file |
| 13499155 | Name on file | Email address on file |
| 13821104 | Name on file | Email address on file |
| 14049823 | Name on file | Email address on file |
| 13164973 | Name on file | Email address on file |
| 14079667 | Name on file | Email address on file |
| 14501025 | Name on file | Email address on file |
| 13756544 | Name on file | Email address on file |
| 13569146 | Name on file | Email address on file |
| 13274289 | Name on file | Email address on file |
| 14318848 | Name on file | Email address on file |
| 14515734 | Name on file | Email address on file |
| 13413329 | Name on file | Email address on file |
| 13466341 | Name on file | Email address on file |
| 15112597 | Name on file | Email address on file |
| 13579885 | Name on file | Email address on file |
| 19013003 | Name on file | Email address on file |
| 14396560 | Name on file | Email address on file |
| 14512569 | Name on file | Email address on file |
| 13921044 | Name on file | Email address on file |
| 14494686 | Name on file | Email address on file |
| 14165305 | Name on file | Email address on file |
| 13355034 | Name on file | Email address on file |
| 14497216 | Name on file | Email address on file |
| 13156516 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14363956 | Name on file | Email address on file |
| 13374624 | Name on file | Email address on file |
| 13167909 | Name on file | Email address on file |
| 14194608 | Name on file | Email address on file |
| 14305484 | Name on file | Email address on file |
| 13423112 | Name on file | Email address on file |
| 14291672 | Name on file | Email address on file |
| 13470708 | Name on file | Email address on file |
| 14398617 | Name on file | Email address on file |
| 14307561 | Name on file | Email address on file |
| 14271374 | Name on file | Email address on file |
| 14457160 | Name on file | Email address on file |
| 14423065 | Name on file | Email address on file |
| 14171379 | Name on file | Email address on file |
| 14105073 | Name on file | Email address on file |
| 13177698 | Name on file | Email address on file |
| 13327100 | Name on file | Email address on file |
| 13529289 | Name on file | Email address on file |
| 14536024 | Name on file | Email address on file |
| 13459598 | Name on file | Email address on file |
| 14013662 | Name on file | Email address on file |
| 13328541 | Name on file | Email address on file |
| 14404257 | Name on file | Email address on file |
| 13691794 | Name on file | Email address on file |
| 13739415 | Name on file | Email address on file |
| 14121921 | Name on file | Email address on file |
| 13633057 | Name on file | Email address on file |
| 14025127 | Name on file | Email address on file |
| 19002074 | Name on file | Email address on file |
| 14262329 | Name on file | Email address on file |
| 13992226 | Name on file | Email address on file |
| 14416814 | Name on file | Email address on file |
| 14354074 | Name on file | Email address on file |
| 14156467 | Name on file | Email address on file |
| 14319706 | Name on file | Email address on file |
| 13273473 | Name on file | Email address on file |
| 13914187 | Name on file | Email address on file |
| 14493952 | Name on file | Email address on file |
| 13881533 | Name on file | Email address on file |
| 13488785 | Name on file | Email address on file |
| 13274173 | Name on file | Email address on file |
| 14399475 | Name on file | Email address on file |
| 13734944 | Name on file | Email address on file |
| 13605590 | Name on file | Email address on file |
| 14213776 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13138233 | Name on file | Email address on file |
| 14256128 | Name on file | Email address on file |
| 14525712 | Name on file | Email address on file |
| 14466737 | Name on file | Email address on file |
| 13908736 | Name on file | Email address on file |
| 14235972 | Name on file | Email address on file |
| 14468833 | Name on file | Email address on file |
| 13609270 | Name on file | Email address on file |
| 14051835 | Name on file | Email address on file |
| 14398808 | Name on file | Email address on file |
| 14462022 | Name on file | Email address on file |
| 14413385 | Name on file | Email address on file |
| 13805020 | Name on file | Email address on file |
| 18985637 | Name on file | Email address on file |
| 14034484 | Name on file | Email address on file |
| 13467528 | Name on file | Email address on file |
| 14284772 | Name on file | Email address on file |
| 18305314 | Name on file | Email address on file |
| 19008963 | Name on file | Email address on file |
| 13242690 | Name on file | Email address on file |
| 13866852 | Name on file | Email address on file |
| 14331170 | Name on file | Email address on file |
| 13928426 | Name on file | Email address on file |
| 13661847 | Name on file | Email address on file |
| 13727123 | Name on file | Email address on file |
| 14490175 | Name on file | Email address on file |
| 14503355 | Name on file | Email address on file |
| 13661825 | Name on file | Email address on file |
| 13839877 | Name on file | Email address on file |
| 15401438 | Name on file | Email address on file |
| 13444495 | Name on file | Email address on file |
| 14522867 | Name on file | Email address on file |
| 14472259 | Name on file | Email address on file |
| 14104465 | Name on file | Email address on file |
| 14142150 | Name on file | Email address on file |
| 13369371 | Name on file | Email address on file |
| 14280733 | Name on file | Email address on file |
| 14266517 | Name on file | Email address on file |
| 14394020 | Name on file | Email address on file |
| 14424415 | Name on file | Email address on file |
| 13495058 | Name on file | Email address on file |
| 14515006 | Name on file | Email address on file |
| 14385474 | Name on file | Email address on file |
| 14017840 | Name on file | Email address on file |
| 13483004 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14192982 | Name on file | Email address on file |
| 13935725 | Name on file | Email address on file |
| 14045620 | Name on file | Email address on file |
| 14512905 | Name on file | Email address on file |
| 13499126 | Name on file | Email address on file |
| 14339922 | Name on file | Email address on file |
| 12828804 | Name on file | Email address on file |
| 13564160 | Name on file | Email address on file |
| 14146886 | Name on file | Email address on file |
| 13766748 | Name on file | Email address on file |
| 14503386 | Name on file | Email address on file |
| 13340075 | Name on file | Email address on file |
| 14536019 | Name on file | Email address on file |
| 14157346 | Name on file | Email address on file |
| 13608693 | Name on file | Email address on file |
| 18256724 | Name on file | Email address on file |
| 18981353 | Name on file | Email address on file |
| 13150123 | Name on file | Email address on file |
| 18318050 | Name on file | Email address on file |
| 14026733 | Name on file | Email address on file |
| 13445657 | Name on file | Email address on file |
| 14294545 | Name on file | Email address on file |
| 13475132 | Name on file | Email address on file |
| 13941730 | Name on file | Email address on file |
| 14265681 | Name on file | Email address on file |
| 14454836 | Name on file | Email address on file |
| 13365831 | Name on file | Email address on file |
| 13988944 | Name on file | Email address on file |
| 14233524 | Name on file | Email address on file |
| 13995344 | Name on file | Email address on file |
| 13730680 | Name on file | Email address on file |
| 14346699 | Name on file | Email address on file |
| 14499390 | Name on file | Email address on file |
| 14255289 | Name on file | Email address on file |
| 13788298 | Name on file | Email address on file |
| 14383687 | Name on file | Email address on file |
| 13413092 | Name on file | Email address on file |
| 13546864 | Name on file | Email address on file |
| 14447816 | Name on file | Email address on file |
| 14441238 | Name on file | Email address on file |
| 13328844 | Name on file | Email address on file |
| 13766502 | Name on file | Email address on file |
| 13849788 | Name on file | Email address on file |
| 13166191 | Name on file | Email address on file |
| 15135832 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13239154 | Name on file | Email address on file |
| 14527517 | Name on file | Email address on file |
| 14311168 | Name on file | Email address on file |
| 13156968 | Name on file | Email address on file |
| 13271393 | Name on file | Email address on file |
| 14293785 | Name on file | Email address on file |
| 14438736 | Name on file | Email address on file |
| 15371942 | Name on file | Email address on file |
| 14525933 | Name on file | Email address on file |
| 14415005 | Name on file | Email address on file |
| 14372601 | Name on file | Email address on file |
| 14103806 | Name on file | Email address on file |
| 13511216 | Name on file | Email address on file |
| 13990992 | Name on file | Email address on file |
| 14445095 | Name on file | Email address on file |
| 13810071 | Name on file | Email address on file |
| 14439490 | Name on file | Email address on file |
| 13354904 | Name on file | Email address on file |
| 13425613 | Name on file | Email address on file |
| 14001081 | Name on file | Email address on file |
| 14356179 | Name on file | Email address on file |
| 14437630 | Name on file | Email address on file |
| 13874717 | Name on file | Email address on file |
| 13574607 | Name on file | Email address on file |
| 13446733 | Name on file | Email address on file |
| 14527124 | Name on file | Email address on file |
| 14259190 | Name on file | Email address on file |
| 18947993 | Name on file | Email address on file |
| 14381080 | Name on file | Email address on file |
| 14384223 | Name on file | Email address on file |
| 14534775 | Name on file | Email address on file |
| 13623192 | Name on file | Email address on file |
| 14482502 | Name on file | Email address on file |
| 14139885 | Name on file | Email address on file |
| 13774684 | Name on file | Email address on file |
| 14344894 | Name on file | Email address on file |
| 13759581 | Name on file | Email address on file |
| 13440697 | Name on file | Email address on file |
| 14417693 | Name on file | Email address on file |
| 13320214 | Name on file | Email address on file |
| 14365951 | Name on file | Email address on file |
| 13837134 | Name on file | Email address on file |
| 13469218 | Name on file | Email address on file |
| 14250702 | Name on file | Email address on file |
| 13791753 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14353747 | Name on file | Email address on file |
| 14406278 | Name on file | Email address on file |
| 14030409 | Name on file | Email address on file |
| 14532778 | Name on file | Email address on file |
| 14315028 | Name on file | Email address on file |
| 14419795 | Name on file | Email address on file |
| 13623252 | Name on file | Email address on file |
| 13845833 | Name on file | Email address on file |
| 13553489 | Name on file | Email address on file |
| 13560406 | Name on file | Email address on file |
| 13506626 | Name on file | Email address on file |
| 13667928 | Name on file | Email address on file |
| 13912261 | Name on file | Email address on file |
| 14394527 | Name on file | Email address on file |
| 14401032 | Name on file | Email address on file |
| 13500085 | Name on file | Email address on file |
| 14291147 | Name on file | Email address on file |
| 14309853 | Name on file | Email address on file |
| 14375364 | Name on file | Email address on file |
| 13177735 | Name on file | Email address on file |
| 13379573 | Name on file | Email address on file |
| 13961892 | Name on file | Email address on file |
| 14472089 | Name on file | Email address on file |
| 13629482 | Name on file | Email address on file |
| 14308482 | Name on file | Email address on file |
| 13240630 | Name on file | Email address on file |
| 13911033 | Name on file | Email address on file |
| 14371965 | Name on file | Email address on file |
| 13427520 | Name on file | Email address on file |
| 14530134 | Name on file | Email address on file |
| 14412201 | Name on file | Email address on file |
| 13277293 | Name on file | Email address on file |
| 13526532 | Name on file | Email address on file |
| 13162741 | Name on file | Email address on file |
| 14503563 | Name on file | Email address on file |
| 14535342 | Name on file | Email address on file |
| 13316120 | Name on file | Email address on file |
| 14024706 | Name on file | Email address on file |
| 13228753 | Name on file | Email address on file |
| 13909531 | Name on file | Email address on file |
| 13941669 | Name on file | Email address on file |
| 14540912 | Name on file | Email address on file |
| 14364883 | Name on file | Email address on file |
| 13730796 | Name on file | Email address on file |
| 13530789 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13501783 | Name on file | Email address on file |
| 14457179 | Name on file | Email address on file |
| 13722179 | Name on file | Email address on file |
| 14406104 | Name on file | Email address on file |
| 14193075 | Name on file | Email address on file |
| 13978610 | Name on file | Email address on file |
| 14403451 | Name on file | Email address on file |
| 14478822 | Name on file | Email address on file |
| 13443449 | Name on file | Email address on file |
| 14473286 | Name on file | Email address on file |
| 14094935 | Name on file | Email address on file |
| 14044828 | Name on file | Email address on file |
| 13762875 | Name on file | Email address on file |
| 14124101 | Name on file | Email address on file |
| 14155568 | Name on file | Email address on file |
| 13436076 | Name on file | Email address on file |
| 13838594 | Name on file | Email address on file |
| 13839699 | Name on file | Email address on file |
| 13345568 | Name on file | Email address on file |
| 13942419 | Name on file | Email address on file |
| 14522800 | Name on file | Email address on file |
| 13273191 | Name on file | Email address on file |
| 13490033 | Name on file | Email address on file |
| 14060754 | Name on file | Email address on file |
| 13156966 | Name on file | Email address on file |
| 14067270 | Name on file | Email address on file |
| 14539333 | Name on file | Email address on file |
| 13756500 | Name on file | Email address on file |
| 13162746 | Name on file | Email address on file |
| 14082672 | Name on file | Email address on file |
| 13305153 | Name on file | Email address on file |
| 14082642 | Name on file | Email address on file |
| 13973223 | Name on file | Email address on file |
| 14418220 | Name on file | Email address on file |
| 14463089 | Name on file | Email address on file |
| 14452104 | Name on file | Email address on file |
| 13795177 | Name on file | Email address on file |
| 13778513 | Name on file | Email address on file |
| 13657543 | Name on file | Email address on file |
| 13414337 | Name on file | Email address on file |
| 14005569 | Name on file | Email address on file |
| 14304281 | Name on file | Email address on file |
| 14310130 | Name on file | Email address on file |
| 13694183 | Name on file | Email address on file |
| 14313835 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14326958 | Name on file | Email address on file |
| 13808252 | Name on file | Email address on file |
| 14106814 | Name on file | Email address on file |
| 14495674 | Name on file | Email address on file |
| 13309916 | Name on file | Email address on file |
| 13299264 | Name on file | Email address on file |
| 13461911 | Name on file | Email address on file |
| 14351403 | Name on file | Email address on file |
| 14372952 | Name on file | Email address on file |
| 14465969 | Name on file | Email address on file |
| 14472543 | Name on file | Email address on file |
| 14420667 | Name on file | Email address on file |
| 13510685 | Name on file | Email address on file |
| 14348978 | Name on file | Email address on file |
| 13460995 | Name on file | Email address on file |
| 14491486 | Name on file | Email address on file |
| 13370746 | Name on file | Email address on file |
| 13280961 | Name on file | Email address on file |
| 13597394 | Name on file | Email address on file |
| 13960468 | Name on file | Email address on file |
| 14350381 | Name on file | Email address on file |
| 13471213 | Name on file | Email address on file |
| 13480885 | Name on file | Email address on file |
| 14278773 | Name on file | Email address on file |
| 14311811 | Name on file | Email address on file |
| 13654151 | Name on file | Email address on file |
| 13482257 | Name on file | Email address on file |
| 14389774 | Name on file | Email address on file |
| 14390684 | Name on file | Email address on file |
| 13947671 | Name on file | Email address on file |
| 13820232 | Name on file | Email address on file |
| 14182514 | Name on file | Email address on file |
| 13888329 | Name on file | Email address on file |
| 14315276 | Name on file | Email address on file |
| 14149619 | Name on file | Email address on file |
| 14346817 | Name on file | Email address on file |
| 14353269 | Name on file | Email address on file |
| 13946339 | Name on file | Email address on file |
| 14336771 | Name on file | Email address on file |
| 14368485 | Name on file | Email address on file |
| 14301049 | Name on file | Email address on file |
| 14530654 | Name on file | Email address on file |
| 13261599 | Name on file | Email address on file |
| 13292258 | Name on file | Email address on file |
| 13663495 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13216049 | Name on file | Email address on file |
| 13232829 | Name on file | Email address on file |
| 13721322 | Name on file | Email address on file |
| 13788283 | Name on file | Email address on file |
| 13148570 | Name on file | Email address on file |
| 14293837 | Name on file | Email address on file |
| 13313959 | Name on file | Email address on file |
| 13655262 | Name on file | Email address on file |
| 14473374 | Name on file | Email address on file |
| 13740496 | Name on file | Email address on file |
| 14443366 | Name on file | Email address on file |
| 14085012 | Name on file | Email address on file |
| 14519471 | Name on file | Email address on file |
| 13242760 | Name on file | Email address on file |
| 14129153 | Name on file | Email address on file |
| 14120557 | Name on file | Email address on file |
| 14055091 | Name on file | Email address on file |
| 13866900 | Name on file | Email address on file |
| 14489695 | Name on file | Email address on file |
| 14006572 | Name on file | Email address on file |
| 13291153 | Name on file | Email address on file |
| 13369192 | Name on file | Email address on file |
| 13166421 | Name on file | Email address on file |
| 14492799 | Name on file | Email address on file |
| 14499432 | Name on file | Email address on file |
| 13510620 | Name on file | Email address on file |
| 14064832 | Name on file | Email address on file |
| 14303717 | Name on file | Email address on file |
| 14485494 | Name on file | Email address on file |
| 13900087 | Name on file | Email address on file |
| 13898385 | Name on file | Email address on file |
| 14442069 | Name on file | Email address on file |
| 14217566 | Name on file | Email address on file |
| 13964976 | Name on file | Email address on file |
| 14396180 | Name on file | Email address on file |
| 13339803 | Name on file | Email address on file |
| 14483757 | Name on file | Email address on file |
| 14312569 | Name on file | Email address on file |
| 13749020 | Name on file | Email address on file |
| 13509506 | Name on file | Email address on file |
| 14412465 | Name on file | Email address on file |
| 13678877 | Name on file | Email address on file |
| 15248350 | Name on file | Email address on file |
| 13897750 | Name on file | Email address on file |
| 13551235 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13651204 | Name on file | Email address on file |
| 14440369 | Name on file | Email address on file |
| 13360567 | Name on file | Email address on file |
| 13278717 | Name on file | Email address on file |
| 13187072 | Name on file | Email address on file |
| 13652150 | Name on file | Email address on file |
| 14530639 | Name on file | Email address on file |
| 13691839 | Name on file | Email address on file |
| 14335842 | Name on file | Email address on file |
| 14537173 | Name on file | Email address on file |
| 14312889 | Name on file | Email address on file |
| 14306349 | Name on file | Email address on file |
| 13404313 | Name on file | Email address on file |
| 14490318 | Name on file | Email address on file |
| 13757165 | Name on file | Email address on file |
| 14379581 | Name on file | Email address on file |
| 13433170 | Name on file | Email address on file |
| 13746774 | Name on file | Email address on file |
| 14420686 | Name on file | Email address on file |
| 14353051 | Name on file | Email address on file |
| 14370547 | Name on file | Email address on file |
| 13283018 | Name on file | Email address on file |
| 13713270 | Name on file | Email address on file |
| 13792617 | Name on file | Email address on file |
| 14451037 | Name on file | Email address on file |
| 14452291 | Name on file | Email address on file |
| 13267009 | Name on file | Email address on file |
| 13393620 | Name on file | Email address on file |
| 14517384 | Name on file | Email address on file |
| 13316736 | Name on file | Email address on file |
| 14309711 | Name on file | Email address on file |
| 13226550 | Name on file | Email address on file |
| 14533356 | Name on file | Email address on file |
| 14232256 | Name on file | Email address on file |
| 13613103 | Name on file | Email address on file |
| 13558921 | Name on file | Email address on file |
| 13685787 | Name on file | Email address on file |
| 13334414 | Name on file | Email address on file |
| 14315859 | Name on file | Email address on file |
| 14315312 | Name on file | Email address on file |
| 13481052 | Name on file | Email address on file |
| 14326903 | Name on file | Email address on file |
| 13991531 | Name on file | Email address on file |
| 14344623 | Name on file | Email address on file |
| 13219965 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13725492 | Name on file | Email address on file |
| 13659271 | Name on file | Email address on file |
| 14375809 | Name on file | Email address on file |
| 13855876 | Name on file | Email address on file |
| 14334652 | Name on file | Email address on file |
| 14436369 | Name on file | Email address on file |
| 14196911 | Name on file | Email address on file |
| 14389280 | Name on file | Email address on file |
| 14461148 | Name on file | Email address on file |
| 13280226 | Name on file | Email address on file |
| 13567234 | Name on file | Email address on file |
| 13824788 | Name on file | Email address on file |
| 14395301 | Name on file | Email address on file |
| 13644563 | Name on file | Email address on file |
| 14497078 | Name on file | Email address on file |
| 13814608 | Name on file | Email address on file |
| 14340605 | Name on file | Email address on file |
| 14347504 | Name on file | Email address on file |
| 13949405 | Name on file | Email address on file |
| 13727148 | Name on file | Email address on file |
| 13672464 | Name on file | Email address on file |
| 14404199 | Name on file | Email address on file |
| 13793274 | Name on file | Email address on file |
| 13232066 | Name on file | Email address on file |
| 13540559 | Name on file | Email address on file |
| 13496548 | Name on file | Email address on file |
| 13248910 | Name on file | Email address on file |
| 13167938 | Name on file | Email address on file |
| 14053399 | Name on file | Email address on file |
| 13274728 | Name on file | Email address on file |
| 13550008 | Name on file | Email address on file |
| 14243220 | Name on file | Email address on file |
| 13864919 | Name on file | Email address on file |
| 13393600 | Name on file | Email address on file |
| 14066649 | Name on file | Email address on file |
| 14020880 | Name on file | Email address on file |
| 14217594 | Name on file | Email address on file |
| 13896619 | Name on file | Email address on file |
| 14441196 | Name on file | Email address on file |
| 14136166 | Name on file | Email address on file |
| 14298283 | Name on file | Email address on file |
| 13838552 | Name on file | Email address on file |
| 13667119 | Name on file | Email address on file |
| 14449964 | Name on file | Email address on file |
| 14506904 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13143231 | Name on file | Email address on file |
| 14137013 | Name on file | Email address on file |
| 14208772 | Name on file | Email address on file |
| 13639847 | Name on file | Email address on file |
| 14277895 | Name on file | Email address on file |
| 15250032 | Name on file | Email address on file |
| 14374526 | Name on file | Email address on file |
| 14405537 | Name on file | Email address on file |
| 14454126 | Name on file | Email address on file |
| 13218797 | Name on file | Email address on file |
| 14501850 | Name on file | Email address on file |
| 14151936 | Name on file | Email address on file |
| 13670689 | Name on file | Email address on file |
| 13944236 | Name on file | Email address on file |
| 13141568 | Name on file | Email address on file |
| 13403566 | Name on file | Email address on file |
| 13966461 | Name on file | Email address on file |
| 14248052 | Name on file | Email address on file |
| 14065712 | Name on file | Email address on file |
| 14457145 | Name on file | Email address on file |
| 14514925 | Name on file | Email address on file |
| 13824785 | Name on file | Email address on file |
| 19010983 | Name on file | Email address on file |
| 14522842 | Name on file | Email address on file |
| 14394034 | Name on file | Email address on file |
| 14302224 | Name on file | Email address on file |
| 14475151 | Name on file | Email address on file |
| 14400399 | Name on file | Email address on file |
| 13835905 | Name on file | Email address on file |
| 13673043 | Name on file | Email address on file |
| 14502327 | Name on file | Email address on file |
| 14481211 | Name on file | Email address on file |
| 13310326 | Name on file | Email address on file |
| 14157345 | Name on file | Email address on file |
| 13553479 | Name on file | Email address on file |
| 14111697 | Name on file | Email address on file |
| 14322319 | Name on file | Email address on file |
| 13405306 | Name on file | Email address on file |
| 14376379 | Name on file | Email address on file |
| 14355191 | Name on file | Email address on file |
| 14420452 | Name on file | Email address on file |
| 13578324 | Name on file | Email address on file |
| 13331161 | Name on file | Email address on file |
| 14414982 | Name on file | Email address on file |
| 13938752 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13386114 | Name on file | Email address on file |
| 13162076 | Name on file | Email address on file |
| 13606208 | Name on file | Email address on file |
| 13961374 | Name on file | Email address on file |
| 14381083 | Name on file | Email address on file |
| 14419302 | Name on file | Email address on file |
| 13653206 | Name on file | Email address on file |
| 13610201 | Name on file | Email address on file |
| 13574715 | Name on file | Email address on file |
| 14391266 | Name on file | Email address on file |
| 14172950 | Name on file | Email address on file |
| 13594354 | Name on file | Email address on file |
| 13652006 | Name on file | Email address on file |
| 13850878 | Name on file | Email address on file |
| 14435222 | Name on file | Email address on file |
| 14495671 | Name on file | Email address on file |
| 14156480 | Name on file | Email address on file |
| 14450736 | Name on file | Email address on file |
| 14078192 | Name on file | Email address on file |
| 13518947 | Name on file | Email address on file |
| 14312441 | Name on file | Email address on file |
| 13682779 | Name on file | Email address on file |
| 13526710 | Name on file | Email address on file |
| 13172250 | Name on file | Email address on file |
| 13485023 | Name on file | Email address on file |
| 13764653 | Name on file | Email address on file |
| 14014906 | Name on file | Email address on file |
| 14529261 | Name on file | Email address on file |
| 13560437 | Name on file | Email address on file |
| 14426242 | Name on file | Email address on file |
| 13786517 | Name on file | Email address on file |
| 13698469 | Name on file | Email address on file |
| 14385501 | Name on file | Email address on file |
| 13959721 | Name on file | Email address on file |
| 13446229 | Name on file | Email address on file |
| 13721924 | Name on file | Email address on file |
| 14448908 | Name on file | Email address on file |
| 13908780 | Name on file | Email address on file |
| 13756423 | Name on file | Email address on file |
| 18997468 | Name on file | Email address on file |
| 18276314 | Name on file | Email address on file |
| 13191097 | Name on file | Email address on file |
| 14071357 | Name on file | Email address on file |
| 14089910 | Name on file | Email address on file |
| 13377848 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13460625 | Name on file | Email address on file |
| 13430226 | Name on file | Email address on file |
| 14462497 | Name on file | Email address on file |
| 13490054 | Name on file | Email address on file |
| 14293721 | Name on file | Email address on file |
| 14362674 | Name on file | Email address on file |
| 13546935 | Name on file | Email address on file |
| 14126912 | Name on file | Email address on file |
| 14428920 | Name on file | Email address on file |
| 14386155 | Name on file | Email address on file |
| 13636705 | Name on file | Email address on file |
| 14430787 | Name on file | Email address on file |
| 14066849 | Name on file | Email address on file |
| 14083230 | Name on file | Email address on file |
| 14423436 | Name on file | Email address on file |
| 14479090 | Name on file | Email address on file |
| 14440472 | Name on file | Email address on file |
| 14479148 | Name on file | Email address on file |
| 18291049 | Name on file | Email address on file |
| 14471206 | Name on file | Email address on file |
| 14369844 | Name on file | Email address on file |
| 13951727 | Name on file | Email address on file |
| 13900072 | Name on file | Email address on file |
| 14185287 | Name on file | Email address on file |
| 14498287 | Name on file | Email address on file |
| 14031655 | Name on file | Email address on file |
| 14522630 | Name on file | Email address on file |
| 14506953 | Name on file | Email address on file |
| 13363950 | Name on file | Email address on file |
| 13511187 | Name on file | Email address on file |
| 14412951 | Name on file | Email address on file |
| 14461604 | Name on file | Email address on file |
| 18986804 | Name on file | Email address on file |
| 13479586 | Name on file | Email address on file |
| 13687506 | Name on file | Email address on file |
| 13467539 | Name on file | Email address on file |
| 13256546 | Name on file | Email address on file |
| 13679708 | Name on file | Email address on file |
| 13794526 | Name on file | Email address on file |
| 13385369 | Name on file | Email address on file |
| 13713754 | Name on file | Email address on file |
| 13547438 | Name on file | Email address on file |
| 13671408 | Name on file | Email address on file |
| 14502373 | Name on file | Email address on file |
| 14022370 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13406708 | Name on file | Email address on file |
| 13187420 | Name on file | Email address on file |
| 13294591 | Name on file | Email address on file |
| 14400935 | Name on file | Email address on file |
| 15168776 | Name on file | Email address on file |
| 14408704 | Name on file | Email address on file |
| 14245513 | Name on file | Email address on file |
| 14461388 | Name on file | Email address on file |
| 13343115 | Name on file | Email address on file |
| 13560566 | Name on file | Email address on file |
| 14454429 | Name on file | Email address on file |
| 13359574 | Name on file | Email address on file |
| 14380989 | Name on file | Email address on file |
| 13447371 | Name on file | Email address on file |
| 13971092 | Name on file | Email address on file |
| 14403273 | Name on file | Email address on file |
| 14369267 | Name on file | Email address on file |
| 14264916 | Name on file | Email address on file |
| 13872085 | Name on file | Email address on file |
| 13960755 | Name on file | Email address on file |
| 14063320 | Name on file | Email address on file |
| 13702071 | Name on file | Email address on file |
| 13620659 | Name on file | Email address on file |
| 13658942 | Name on file | Email address on file |
| 13338253 | Name on file | Email address on file |
| 13159071 | Name on file | Email address on file |
| 14100571 | Name on file | Email address on file |
| 14294974 | Name on file | Email address on file |
| 13267108 | Name on file | Email address on file |
| 14360512 | Name on file | Email address on file |
| 13503781 | Name on file | Email address on file |
| 13277519 | Name on file | Email address on file |
| 13725470 | Name on file | Email address on file |
| 14006305 | Name on file | Email address on file |
| 14440377 | Name on file | Email address on file |
| 13382251 | Name on file | Email address on file |
| 13209293 | Name on file | Email address on file |
| 13619198 | Name on file | Email address on file |
| 14346835 | Name on file | Email address on file |
| 13298441 | Name on file | Email address on file |
| 14457527 | Name on file | Email address on file |
| 13445952 | Name on file | Email address on file |
| 14532838 | Name on file | Email address on file |
| 14499175 | Name on file | Email address on file |
| 14482847 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13218819 | Name on file | Email address on file |
| 13370161 | Name on file | Email address on file |
| 13568632 | Name on file | Email address on file |
| 13937755 | Name on file | Email address on file |
| 13945778 | Name on file | Email address on file |
| 14310756 | Name on file | Email address on file |
| 14350312 | Name on file | Email address on file |
| 14332819 | Name on file | Email address on file |
| 14348948 | Name on file | Email address on file |
| 14049928 | Name on file | Email address on file |
| 14320657 | Name on file | Email address on file |
| 14102335 | Name on file | Email address on file |
| 14374010 | Name on file | Email address on file |
| 13399180 | Name on file | Email address on file |
| 13353909 | Name on file | Email address on file |
| 14216947 | Name on file | Email address on file |
| 13255221 | Name on file | Email address on file |
| 14541365 | Name on file | Email address on file |
| 14504211 | Name on file | Email address on file |
| 14156499 | Name on file | Email address on file |
| 13675351 | Name on file | Email address on file |
| 14443600 | Name on file | Email address on file |
| 13827510 | Name on file | Email address on file |
| 13776014 | Name on file | Email address on file |
| 14430028 | Name on file | Email address on file |
| 14458106 | Name on file | Email address on file |
| 13480930 | Name on file | Email address on file |
| 14426563 | Name on file | Email address on file |
| 13522819 | Name on file | Email address on file |
| 14496524 | Name on file | Email address on file |
| 13471908 | Name on file | Email address on file |
| 13241929 | Name on file | Email address on file |
| 14432835 | Name on file | Email address on file |
| 14260734 | Name on file | Email address on file |
| 14374906 | Name on file | Email address on file |
| 14398297 | Name on file | Email address on file |
| 14437095 | Name on file | Email address on file |
| 13988182 | Name on file | Email address on file |
| 13522809 | Name on file | Email address on file |
| 13775913 | Name on file | Email address on file |
| 14410304 | Name on file | Email address on file |
| 13238395 | Name on file | Email address on file |
| 14479671 | Name on file | Email address on file |
| 14464599 | Name on file | Email address on file |
| 14333062 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14475922 | Name on file | Email address on file |
| 13788917 | Name on file | Email address on file |
| 14014454 | Name on file | Email address on file |
| 13615542 | Name on file | Email address on file |
| 13369700 | Name on file | Email address on file |
| 13214243 | Name on file | Email address on file |
| 13906467 | Name on file | Email address on file |
| 14407480 | Name on file | Email address on file |
| 14333050 | Name on file | Email address on file |
| 14333353 | Name on file | Email address on file |
| 13596411 | Name on file | Email address on file |
| 13545067 | Name on file | Email address on file |
| 14439849 | Name on file | Email address on file |
| 13485578 | Name on file | Email address on file |
| 13938738 | Name on file | Email address on file |
| 13696750 | Name on file | Email address on file |
| 13896652 | Name on file | Email address on file |
| 14378172 | Name on file | Email address on file |
| 13618997 | Name on file | Email address on file |
| 14442956 | Name on file | Email address on file |
| 14440596 | Name on file | Email address on file |
| 14301717 | Name on file | Email address on file |
| 13960541 | Name on file | Email address on file |
| 13563525 | Name on file | Email address on file |
| 14171410 | Name on file | Email address on file |
| 14354175 | Name on file | Email address on file |
| 13251871 | Name on file | Email address on file |
| 13964942 | Name on file | Email address on file |
| 14065867 | Name on file | Email address on file |
| 14374213 | Name on file | Email address on file |
| 14032282 | Name on file | Email address on file |
| 13775924 | Name on file | Email address on file |
| 13627043 | Name on file | Email address on file |
| 13842269 | Name on file | Email address on file |
| 13540163 | Name on file | Email address on file |
| 14289385 | Name on file | Email address on file |
| 14222262 | Name on file | Email address on file |
| 13209320 | Name on file | Email address on file |
| 13644761 | Name on file | Email address on file |
| 13904533 | Name on file | Email address on file |
| 13971867 | Name on file | Email address on file |
| 13982054 | Name on file | Email address on file |
| 14513137 | Name on file | Email address on file |
| 14096358 | Name on file | Email address on file |
| 13731268 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14092003 | Name on file | Email address on file |
| 13788257 | Name on file | Email address on file |
| 14074865 | Name on file | Email address on file |
| 13876381 | Name on file | Email address on file |
| 13687878 | Name on file | Email address on file |
| 14525735 | Name on file | Email address on file |
| 14389779 | Name on file | Email address on file |
| 13624889 | Name on file | Email address on file |
| 14333944 | Name on file | Email address on file |
| 13536264 | Name on file | Email address on file |
| 13499167 | Name on file | Email address on file |
| 13483048 | Name on file | Email address on file |
| 13399164 | Name on file | Email address on file |
| 13267480 | Name on file | Email address on file |
| 13337987 | Name on file | Email address on file |
| 14484754 | Name on file | Email address on file |
| 13800611 | Name on file | Email address on file |
| 14266445 | Name on file | Email address on file |
| 13736632 | Name on file | Email address on file |
| 13764955 | Name on file | Email address on file |
| 14365083 | Name on file | Email address on file |
| 14376987 | Name on file | Email address on file |
| 14397121 | Name on file | Email address on file |
| 13435219 | Name on file | Email address on file |
| 13315397 | Name on file | Email address on file |
| 13300829 | Name on file | Email address on file |
| 13282994 | Name on file | Email address on file |
| 13739310 | Name on file | Email address on file |
| 13164898 | Name on file | Email address on file |
| 14281357 | Name on file | Email address on file |
| 14419285 | Name on file | Email address on file |
| 14124747 | Name on file | Email address on file |
| 14496756 | Name on file | Email address on file |
| 13774046 | Name on file | Email address on file |
| 13389361 | Name on file | Email address on file |
| 14375879 | Name on file | Email address on file |
| 13292775 | Name on file | Email address on file |
| 13157277 | Name on file | Email address on file |
| 13323345 | Name on file | Email address on file |
| 14516400 | Name on file | Email address on file |
| 14274689 | Name on file | Email address on file |
| 14265694 | Name on file | Email address on file |
| 14418435 | Name on file | Email address on file |
| 13900000 | Name on file | Email address on file |
| 13303996 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13434186 | Name on file | Email address on file |
| 14351135 | Name on file | Email address on file |
| 13798528 | Name on file | Email address on file |
| 13782276 | Name on file | Email address on file |
| 13790976 | Name on file | Email address on file |
| 14150477 | Name on file | Email address on file |
| 14338571 | Name on file | Email address on file |
| 13739561 | Name on file | Email address on file |
| 14098012 | Name on file | Email address on file |
| 13523273 | Name on file | Email address on file |
| 13674015 | Name on file | Email address on file |
| 14541529 | Name on file | Email address on file |
| 13273869 | Name on file | Email address on file |
| 13497753 | Name on file | Email address on file |
| 14128367 | Name on file | Email address on file |
| 13338277 | Name on file | Email address on file |
| 14364479 | Name on file | Email address on file |
| 13840607 | Name on file | Email address on file |
| 14400348 | Name on file | Email address on file |
| 13423296 | Name on file | Email address on file |
| 13691834 | Name on file | Email address on file |
| 13194459 | Name on file | Email address on file |
| 13187439 | Name on file | Email address on file |
| 14030329 | Name on file | Email address on file |
| 14537514 | Name on file | Email address on file |
| 14399198 | Name on file | Email address on file |
| 13876852 | Name on file | Email address on file |
| 13306627 | Name on file | Email address on file |
| 13226567 | Name on file | Email address on file |
| 13219066 | Name on file | Email address on file |
| 13777266 | Name on file | Email address on file |
| 14332603 | Name on file | Email address on file |
| 13307477 | Name on file | Email address on file |
| 13719716 | Name on file | Email address on file |
| 13794441 | Name on file | Email address on file |
| 14216616 | Name on file | Email address on file |
| 13720166 | Name on file | Email address on file |
| 14485132 | Name on file | Email address on file |
| 14501026 | Name on file | Email address on file |
| 14439466 | Name on file | Email address on file |
| 14459892 | Name on file | Email address on file |
| 14353898 | Name on file | Email address on file |
| 14346327 | Name on file | Email address on file |
| 13988877 | Name on file | Email address on file |
| 14368116 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14058166 | Name on file | Email address on file |
| 13383996 | Name on file | Email address on file |
| 14348560 | Name on file | Email address on file |
| 14399649 | Name on file | Email address on file |
| 13478005 | Name on file | Email address on file |
| 13437992 | Name on file | Email address on file |
| 14181218 | Name on file | Email address on file |
| 13704187 | Name on file | Email address on file |
| 14304280 | Name on file | Email address on file |
| 14082650 | Name on file | Email address on file |
| 13708037 | Name on file | Email address on file |
| 13443522 | Name on file | Email address on file |
| 14496752 | Name on file | Email address on file |
| 14214045 | Name on file | Email address on file |
| 13875611 | Name on file | Email address on file |
| 14512922 | Name on file | Email address on file |
| 13274501 | Name on file | Email address on file |
| 14412077 | Name on file | Email address on file |
| 13371800 | Name on file | Email address on file |
| 13785596 | Name on file | Email address on file |
| 13812984 | Name on file | Email address on file |
| 13777038 | Name on file | Email address on file |
| 14255392 | Name on file | Email address on file |
| 14456998 | Name on file | Email address on file |
| 14398190 | Name on file | Email address on file |
| 14313220 | Name on file | Email address on file |
| 14493336 | Name on file | Email address on file |
| 13687922 | Name on file | Email address on file |
| 13312674 | Name on file | Email address on file |
| 14234947 | Name on file | Email address on file |
| 14321931 | Name on file | Email address on file |
| 14445962 | Name on file | Email address on file |
| 13438023 | Name on file | Email address on file |
| 14542480 | Name on file | Email address on file |
| 14482273 | Name on file | Email address on file |
| 15055001 | Name on file | Email address on file |
| 14350963 | Name on file | Email address on file |
| 14140544 | Name on file | Email address on file |
| 14503382 | Name on file | Email address on file |
| 14413008 | Name on file | Email address on file |
| 13864679 | Name on file | Email address on file |
| 14339834 | Name on file | Email address on file |
| 13830703 | Name on file | Email address on file |
| 13440701 | Name on file | Email address on file |
| 13441498 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14516809 | Name on file | Email address on file |
| 13748712 | Name on file | Email address on file |
| 14514416 | Name on file | Email address on file |
| 14336083 | Name on file | Email address on file |
| 13494613 | Name on file | Email address on file |
| 13564365 | Name on file | Email address on file |
| 13478417 | Name on file | Email address on file |
| 13340066 | Name on file | Email address on file |
| 14519036 | Name on file | Email address on file |
| 14419609 | Name on file | Email address on file |
| 14372947 | Name on file | Email address on file |
| 13845972 | Name on file | Email address on file |
| 14353254 | Name on file | Email address on file |
| 14499301 | Name on file | Email address on file |
| 14263575 | Name on file | Email address on file |
| 14451929 | Name on file | Email address on file |
| 13363992 | Name on file | Email address on file |
| 14326841 | Name on file | Email address on file |
| 14433260 | Name on file | Email address on file |
| 13288758 | Name on file | Email address on file |
| 14539139 | Name on file | Email address on file |
| 14435954 | Name on file | Email address on file |
| 13424174 | Name on file | Email address on file |
| 13217383 | Name on file | Email address on file |
| 14090042 | Name on file | Email address on file |
| 13572562 | Name on file | Email address on file |
| 13181163 | Name on file | Email address on file |
| 13513597 | Name on file | Email address on file |
| 14233584 | Name on file | Email address on file |
| 13792439 | Name on file | Email address on file |
| 14430741 | Name on file | Email address on file |
| 13536020 | Name on file | Email address on file |
| 13222044 | Name on file | Email address on file |
| 13924352 | Name on file | Email address on file |
| 13808614 | Name on file | Email address on file |
| 13287534 | Name on file | Email address on file |
| 13716619 | Name on file | Email address on file |
| 14028080 | Name on file | Email address on file |
| 14321985 | Name on file | Email address on file |
| 14173967 | Name on file | Email address on file |
| 13793826 | Name on file | Email address on file |
| 13796951 | Name on file | Email address on file |
| 14542681 | Name on file | Email address on file |
| 13346021 | Name on file | Email address on file |
| 14537913 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13530784 | Name on file | Email address on file |
| 14367202 | Name on file | Email address on file |
| 13411041 | Name on file | Email address on file |
| 14436254 | Name on file | Email address on file |
| 14189267 | Name on file | Email address on file |
| 14007162 | Name on file | Email address on file |
| 13626221 | Name on file | Email address on file |
| 14169659 | Name on file | Email address on file |
| 13305206 | Name on file | Email address on file |
| 14454183 | Name on file | Email address on file |
| 13808680 | Name on file | Email address on file |
| 14358087 | Name on file | Email address on file |
| 13726525 | Name on file | Email address on file |
| 14376355 | Name on file | Email address on file |
| 14543174 | Name on file | Email address on file |
| 14091898 | Name on file | Email address on file |
| 13349223 | Name on file | Email address on file |
| 13270756 | Name on file | Email address on file |
| 14385196 | Name on file | Email address on file |
| 14453096 | Name on file | Email address on file |
| 14353245 | Name on file | Email address on file |
| 14458662 | Name on file | Email address on file |
| 13938385 | Name on file | Email address on file |
| 14445741 | Name on file | Email address on file |
| 14305427 | Name on file | Email address on file |
| 13448061 | Name on file | Email address on file |
| 13826078 | Name on file | Email address on file |
| 13839957 | Name on file | Email address on file |
| 13991037 | Name on file | Email address on file |
| 14017760 | Name on file | Email address on file |
| 13394492 | Name on file | Email address on file |
| 13962497 | Name on file | Email address on file |
| 13868269 | Name on file | Email address on file |
| 14467070 | Name on file | Email address on file |
| 14385753 | Name on file | Email address on file |
| 13580572 | Name on file | Email address on file |
| 14402488 | Name on file | Email address on file |
| 13532413 | Name on file | Email address on file |
| 13769765 | Name on file | Email address on file |
| 14548222 | Name on file | Email address on file |
| 13301163 | Name on file | Email address on file |
| 13225713 | Name on file | Email address on file |
| 14459051 | Name on file | Email address on file |
| 14033494 | Name on file | Email address on file |
| 13263433 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14423033 | Name on file | Email address on file |
| 13976439 | Name on file | Email address on file |
| 13315561 | Name on file | Email address on file |
| 13888378 | Name on file | Email address on file |
| 13416411 | Name on file | Email address on file |
| 13774476 | Name on file | Email address on file |
| 13156877 | Name on file | Email address on file |
| 13848040 | Name on file | Email address on file |
| 14458453 | Name on file | Email address on file |
| 13136312 | Name on file | Email address on file |
| 14519485 | Name on file | Email address on file |
| 14497284 | Name on file | Email address on file |
| 14416624 | Name on file | Email address on file |
| 14372748 | Name on file | Email address on file |
| 14457232 | Name on file | Email address on file |
| 14495310 | Name on file | Email address on file |
| 13193183 | Name on file | Email address on file |
| 14452986 | Name on file | Email address on file |
| 14423985 | Name on file | Email address on file |
| 13486881 | Name on file | Email address on file |
| 14389262 | Name on file | Email address on file |
| 14500690 | Name on file | Email address on file |
| 14407415 | Name on file | Email address on file |
| 14432912 | Name on file | Email address on file |
| 14404033 | Name on file | Email address on file |
| 14360473 | Name on file | Email address on file |
| 14292833 | Name on file | Email address on file |
| 13168736 | Name on file | Email address on file |
| 14368755 | Name on file | Email address on file |
| 13289881 | Name on file | Email address on file |
| 14226388 | Name on file | Email address on file |
| 13677051 | Name on file | Email address on file |
| 14409588 | Name on file | Email address on file |
| 13932504 | Name on file | Email address on file |
| 13502281 | Name on file | Email address on file |
| 13300137 | Name on file | Email address on file |
| 14327160 | Name on file | Email address on file |
| 13856440 | Name on file | Email address on file |
| 13266342 | Name on file | Email address on file |
| 14406280 | Name on file | Email address on file |
| 13405237 | Name on file | Email address on file |
| 14289413 | Name on file | Email address on file |
| 13996189 | Name on file | Email address on file |
| 14321951 | Name on file | Email address on file |
| 13910165 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14214780 | Name on file | Email address on file |
| 13658171 | Name on file | Email address on file |
| 14521040 | Name on file | Email address on file |
| 14487957 | Name on file | Email address on file |
| 14139862 | Name on file | Email address on file |
| 14067489 | Name on file | Email address on file |
| 13484252 | Name on file | Email address on file |
| 22410954 | Name on file | Email address on file |
| 14237694 | Name on file | Email address on file |
| 22122086 | Name on file | Email address on file |
| 13763779 | Name on file | Email address on file |
| 18302593 | Name on file | Email address on file |
| 13738847 | Name on file | Email address on file |
| 13987411 | Name on file | Email address on file |
| 13494772 | Name on file | Email address on file |
| 13500782 | Name on file | Email address on file |
| 13159034 | Name on file | Email address on file |
| 13292290 | Name on file | Email address on file |
| 14404291 | Name on file | Email address on file |
| 14488553 | Name on file | Email address on file |
| 13148399 | Name on file | Email address on file |
| 14316865 | Name on file | Email address on file |
| 13339716 | Name on file | Email address on file |
| 13150263 | Name on file | Email address on file |
| 14535073 | Name on file | Email address on file |
| 14333703 | Name on file | Email address on file |
| 13910199 | Name on file | Email address on file |
| 14499437 | Name on file | Email address on file |
| 18331161 | Name on file | Email address on file |
| 13946967 | Name on file | Email address on file |
| 13209220 | Name on file | Email address on file |
| 14449825 | Name on file | Email address on file |
| 13939431 | Name on file | Email address on file |
| 14351964 | Name on file | Email address on file |
| 13766572 | Name on file | Email address on file |
| 13895406 | Name on file | Email address on file |
| 14399380 | Name on file | Email address on file |
| 14326922 | Name on file | Email address on file |
| 13349321 | Name on file | Email address on file |
| 13697596 | Name on file | Email address on file |
| 13340070 | Name on file | Email address on file |
| 13663390 | Name on file | Email address on file |
| 14210369 | Name on file | Email address on file |
| 14317480 | Name on file | Email address on file |
| 14312133 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14450231 | Name on file | Email address on file |
| 14483490 | Name on file | Email address on file |
| 14519557 | Name on file | Email address on file |
| 13874194 | Name on file | Email address on file |
| 15361890 | Name on file | Email address on file |
| 13553605 | Name on file | Email address on file |
| 14506259 | Name on file | Email address on file |
| 14420524 | Name on file | Email address on file |
| 13161472 | Name on file | Email address on file |
| 13331452 | Name on file | Email address on file |
| 14376940 | Name on file | Email address on file |
| 14146844 | Name on file | Email address on file |
| 14248621 | Name on file | Email address on file |
| 18259107 | Name on file | Email address on file |
| 13305693 | Name on file | Email address on file |
| 14409429 | Name on file | Email address on file |
| 14492519 | Name on file | Email address on file |
| 13595583 | Name on file | Email address on file |
| 13845896 | Name on file | Email address on file |
| 13996875 | Name on file | Email address on file |
| 14018653 | Name on file | Email address on file |
| 13261141 | Name on file | Email address on file |
| 13453041 | Name on file | Email address on file |
| 14351132 | Name on file | Email address on file |
| 13677016 | Name on file | Email address on file |
| 13672107 | Name on file | Email address on file |
| 14171394 | Name on file | Email address on file |
| 14533922 | Name on file | Email address on file |
| 14097698 | Name on file | Email address on file |
| 14222222 | Name on file | Email address on file |
| 14000115 | Name on file | Email address on file |
| 14322587 | Name on file | Email address on file |
| 14395989 | Name on file | Email address on file |
| 14154898 | Name on file | Email address on file |
| 14417332 | Name on file | Email address on file |
| 13333766 | Name on file | Email address on file |
| 14462398 | Name on file | Email address on file |
| 13943590 | Name on file | Email address on file |
| 13615584 | Name on file | Email address on file |
| 13359252 | Name on file | Email address on file |
| 13378168 | Name on file | Email address on file |
| 14399731 | Name on file | Email address on file |
| 13292438 | Name on file | Email address on file |
| 13583934 | Name on file | Email address on file |
| 14328094 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13522245 | Name on file | Email address on file |
| 13166898 | Name on file | Email address on file |
| 13696636 | Name on file | Email address on file |
| 13975088 | Name on file | Email address on file |
| 14411105 | Name on file | Email address on file |
| 13917558 | Name on file | Email address on file |
| 13162788 | Name on file | Email address on file |
| 14233543 | Name on file | Email address on file |
| 14386260 | Name on file | Email address on file |
| 14202233 | Name on file | Email address on file |
| 14366359 | Name on file | Email address on file |
| 13680526 | Name on file | Email address on file |
| 14333384 | Name on file | Email address on file |
| 14188885 | Name on file | Email address on file |
| 13370627 | Name on file | Email address on file |
| 14374119 | Name on file | Email address on file |
| 14262849 | Name on file | Email address on file |
| 13619575 | Name on file | Email address on file |
| 13494259 | Name on file | Email address on file |
| 13978010 | Name on file | Email address on file |
| 13283617 | Name on file | Email address on file |
| 14465972 | Name on file | Email address on file |
| 13774007 | Name on file | Email address on file |
| 14536822 | Name on file | Email address on file |
| 14371948 | Name on file | Email address on file |
| 13180481 | Name on file | Email address on file |
| 13870305 | Name on file | Email address on file |
| 13744616 | Name on file | Email address on file |
| 14340588 | Name on file | Email address on file |
| 13203086 | Name on file | Email address on file |
| 14532275 | Name on file | Email address on file |
| 13632089 | Name on file | Email address on file |
| 14411738 | Name on file | Email address on file |
| 14177272 | Name on file | Email address on file |
| 13266486 | Name on file | Email address on file |
| 14257052 | Name on file | Email address on file |
| 13864931 | Name on file | Email address on file |
| 14488300 | Name on file | Email address on file |
| 14044092 | Name on file | Email address on file |
| 14200768 | Name on file | Email address on file |
| 13658106 | Name on file | Email address on file |
| 14455225 | Name on file | Email address on file |
| 13684225 | Name on file | Email address on file |
| 14430756 | Name on file | Email address on file |
| 14042233 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13255260 | Name on file | Email address on file |
| 14393004 | Name on file | Email address on file |
| 14387139 | Name on file | Email address on file |
| 14133240 | Name on file | Email address on file |
| 13994357 | Name on file | Email address on file |
| 13791733 | Name on file | Email address on file |
| 13378372 | Name on file | Email address on file |
| 14293761 | Name on file | Email address on file |
| 13637120 | Name on file | Email address on file |
| 13272160 | Name on file | Email address on file |
| 14145010 | Name on file | Email address on file |
| 13424107 | Name on file | Email address on file |
| 14398288 | Name on file | Email address on file |
| 14332800 | Name on file | Email address on file |
| 14368732 | Name on file | Email address on file |
| 14439787 | Name on file | Email address on file |
| 14483642 | Name on file | Email address on file |
| 13286120 | Name on file | Email address on file |
| 15021177 | Name on file | Email address on file |
| 14220443 | Name on file | Email address on file |
| 13999575 | Name on file | Email address on file |
| 14250677 | Name on file | Email address on file |
| 13719704 | Name on file | Email address on file |
| 13975138 | Name on file | Email address on file |
| 13659179 | Name on file | Email address on file |
| 13387052 | Name on file | Email address on file |
| 14332082 | Name on file | Email address on file |
| 13824018 | Name on file | Email address on file |
| 13651317 | Name on file | Email address on file |
| 13810971 | Name on file | Email address on file |
| 13551830 | Name on file | Email address on file |
| 13389149 | Name on file | Email address on file |
| 14525446 | Name on file | Email address on file |
| 13463396 | Name on file | Email address on file |
| 14244704 | Name on file | Email address on file |
| 13292673 | Name on file | Email address on file |
| 13305715 | Name on file | Email address on file |
| 13513646 | Name on file | Email address on file |
| 14423977 | Name on file | Email address on file |
| 14338000 | Name on file | Email address on file |
| 14004820 | Name on file | Email address on file |
| 14394328 | Name on file | Email address on file |
| 14344929 | Name on file | Email address on file |
| 13486586 | Name on file | Email address on file |
| 13924278 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14534944 | Name on file | Email address on file |
| 14544089 | Name on file | Email address on file |
| 13801516 | Name on file | Email address on file |
| 14502067 | Name on file | Email address on file |
| 13634879 | Name on file | Email address on file |
| 13310124 | Name on file | Email address on file |
| 13387964 | Name on file | Email address on file |
| 13548389 | Name on file | Email address on file |
| 13232629 | Name on file | Email address on file |
| 20820417 | Name on file | Email address on file |
| 14256896 | Name on file | Email address on file |
| 14344047 | Name on file | Email address on file |
| 13494344 | Name on file | Email address on file |
| 13872134 | Name on file | Email address on file |
| 14476728 | Name on file | Email address on file |
| 18329466 | Name on file | Email address on file |
| 14341198 | Name on file | Email address on file |
| 14337107 | Name on file | Email address on file |
| 13217757 | Name on file | Email address on file |
| 14514493 | Name on file | Email address on file |
| 14407320 | Name on file | Email address on file |
| 14453672 | Name on file | Email address on file |
| 13349345 | Name on file | Email address on file |
| 13778632 | Name on file | Email address on file |
| 13554393 | Name on file | Email address on file |
| 13175651 | Name on file | Email address on file |
| 14214038 | Name on file | Email address on file |
| 14025178 | Name on file | Email address on file |
| 14339229 | Name on file | Email address on file |
| 14387530 | Name on file | Email address on file |
| 14261565 | Name on file | Email address on file |
| 14308950 | Name on file | Email address on file |
| 13626882 | Name on file | Email address on file |
| 14344012 | Name on file | Email address on file |
| 14463060 | Name on file | Email address on file |
| 14326995 | Name on file | Email address on file |
| 13187489 | Name on file | Email address on file |
| 13794048 | Name on file | Email address on file |
| 13528001 | Name on file | Email address on file |
| 13684814 | Name on file | Email address on file |
| 13350302 | Name on file | Email address on file |
| 13574980 | Name on file | Email address on file |
| 14328088 | Name on file | Email address on file |
| 14505476 | Name on file | Email address on file |
| 13888326 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14545274 | Name on file | Email address on file |
| 13374618 | Name on file | Email address on file |
| 13481156 | Name on file | Email address on file |
| 14265003 | Name on file | Email address on file |
| 13756580 | Name on file | Email address on file |
| 14369162 | Name on file | Email address on file |
| 14386301 | Name on file | Email address on file |
| 14447307 | Name on file | Email address on file |
| 14231142 | Name on file | Email address on file |
| 14486862 | Name on file | Email address on file |
| 14312035 | Name on file | Email address on file |
| 14017133 | Name on file | Email address on file |
| 18950422 | Name on file | Email address on file |
| 13951182 | Name on file | Email address on file |
| 14405022 | Name on file | Email address on file |
| 14523517 | Name on file | Email address on file |
| 13474067 | Name on file | Email address on file |
| 13849350 | Name on file | Email address on file |
| 14369173 | Name on file | Email address on file |
| 13354917 | Name on file | Email address on file |
| 14527157 | Name on file | Email address on file |
| 14345802 | Name on file | Email address on file |
| 13495036 | Name on file | Email address on file |
| 14177418 | Name on file | Email address on file |
| 14034419 | Name on file | Email address on file |
| 18967456 | Name on file | Email address on file |
| 14480269 | Name on file | Email address on file |
| 14345771 | Name on file | Email address on file |
| 13584017 | Name on file | Email address on file |
| 13367843 | Name on file | Email address on file |
| 14346928 | Name on file | Email address on file |
| 14003787 | Name on file | Email address on file |
| 14014920 | Name on file | Email address on file |
| 14485162 | Name on file | Email address on file |
| 14541238 | Name on file | Email address on file |
| 14500007 | Name on file | Email address on file |
| 13927404 | Name on file | Email address on file |
| 13285548 | Name on file | Email address on file |
| 13850187 | Name on file | Email address on file |
| 14329085 | Name on file | Email address on file |
| 14425919 | Name on file | Email address on file |
| 14316542 | Name on file | Email address on file |
| 14309714 | Name on file | Email address on file |
| 14518672 | Name on file | Email address on file |
| 14361901 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14430950 | Name on file | Email address on file |
| 13385464 | Name on file | Email address on file |
| 13239738 | Name on file | Email address on file |
| 14311747 | Name on file | Email address on file |
| 14374549 | Name on file | Email address on file |
| 14174698 | Name on file | Email address on file |
| 14334959 | Name on file | Email address on file |
| 13345950 | Name on file | Email address on file |
| 14007639 | Name on file | Email address on file |
| 14324695 | Name on file | Email address on file |
| 15138759 | Name on file | Email address on file |
| 13833700 | Name on file | Email address on file |
| 13484695 | Name on file | Email address on file |
| 14109462 | Name on file | Email address on file |
| 13518291 | Name on file | Email address on file |
| 14291109 | Name on file | Email address on file |
| 13757019 | Name on file | Email address on file |
| 13870349 | Name on file | Email address on file |
| 14499180 | Name on file | Email address on file |
| 14437809 | Name on file | Email address on file |
| 14387472 | Name on file | Email address on file |
| 13783917 | Name on file | Email address on file |
| 13671393 | Name on file | Email address on file |
| 13493925 | Name on file | Email address on file |
| 14369248 | Name on file | Email address on file |
| 14066609 | Name on file | Email address on file |
| 13768466 | Name on file | Email address on file |
| 14405563 | Name on file | Email address on file |
| 14319312 | Name on file | Email address on file |
| 14506647 | Name on file | Email address on file |
| 13980662 | Name on file | Email address on file |
| 14430669 | Name on file | Email address on file |
| 14543531 | Name on file | Email address on file |
| 13549202 | Name on file | Email address on file |
| 13574605 | Name on file | Email address on file |
| 13881604 | Name on file | Email address on file |
| 14294074 | Name on file | Email address on file |
| 13955367 | Name on file | Email address on file |
| 14127024 | Name on file | Email address on file |
| 13945630 | Name on file | Email address on file |
| 14457161 | Name on file | Email address on file |
| 13766456 | Name on file | Email address on file |
| 14337026 | Name on file | Email address on file |
| 13782061 | Name on file | Email address on file |
| 13188637 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13257511 | Name on file | Email address on file |
| 13193236 | Name on file | Email address on file |
| 13298041 | Name on file | Email address on file |
| 18316925 | Name on file | Email address on file |
| 14413864 | Name on file | Email address on file |
| 14521272 | Name on file | Email address on file |
| 14326811 | Name on file | Email address on file |
| 13896936 | Name on file | Email address on file |
| 13311476 | Name on file | Email address on file |
| 14446543 | Name on file | Email address on file |
| 13342050 | Name on file | Email address on file |
| 14374558 | Name on file | Email address on file |
| 13876849 | Name on file | Email address on file |
| 13882168 | Name on file | Email address on file |
| 14170598 | Name on file | Email address on file |
| 14540558 | Name on file | Email address on file |
| 14979416 | Name on file | Email address on file |
| 14524429 | Name on file | Email address on file |
| 13191118 | Name on file | Email address on file |
| 14424450 | Name on file | Email address on file |
| 13276124 | Name on file | Email address on file |
| 13405279 | Name on file | Email address on file |
| 14487699 | Name on file | Email address on file |
| 14535596 | Name on file | Email address on file |
| 13601725 | Name on file | Email address on file |
| 14096251 | Name on file | Email address on file |
| 14314416 | Name on file | Email address on file |
| 13296005 | Name on file | Email address on file |
| 13805559 | Name on file | Email address on file |
| 13213547 | Name on file | Email address on file |
| 13546442 | Name on file | Email address on file |
| 13444466 | Name on file | Email address on file |
| 14440530 | Name on file | Email address on file |
| 14311735 | Name on file | Email address on file |
| 14436521 | Name on file | Email address on file |
| 13368488 | Name on file | Email address on file |
| 14387110 | Name on file | Email address on file |
| 13702130 | Name on file | Email address on file |
| 13143193 | Name on file | Email address on file |
| 14395417 | Name on file | Email address on file |
| 14274914 | Name on file | Email address on file |
| 14948091 | Name on file | Email address on file |
| 14396112 | Name on file | Email address on file |
| 14397270 | Name on file | Email address on file |
| 13801484 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13357846 | Name on file | Email address on file |
| 14350970 | Name on file | Email address on file |
| 14109442 | Name on file | Email address on file |
| 13303444 | Name on file | Email address on file |
| 18286616 | Name on file | Email address on file |
| 13173732 | Name on file | Email address on file |
| 13262695 | Name on file | Email address on file |
| 14504208 | Name on file | Email address on file |
| 14298851 | Name on file | Email address on file |
| 14504304 | Name on file | Email address on file |
| 14109541 | Name on file | Email address on file |
| 13146097 | Name on file | Email address on file |
| 14516873 | Name on file | Email address on file |
| 13556960 | Name on file | Email address on file |
| 14476139 | Name on file | Email address on file |
| 14416106 | Name on file | Email address on file |
| 13177995 | Name on file | Email address on file |
| 14518988 | Name on file | Email address on file |
| 14364994 | Name on file | Email address on file |
| 19010276 | Name on file | Email address on file |
| 13181140 | Name on file | Email address on file |
| 13369442 | Name on file | Email address on file |
| 13581409 | Name on file | Email address on file |
| 13572606 | Name on file | Email address on file |
| 14391967 | Name on file | Email address on file |
| 14222600 | Name on file | Email address on file |
| 14332356 | Name on file | Email address on file |
| 14324849 | Name on file | Email address on file |
| 13217410 | Name on file | Email address on file |
| 13557021 | Name on file | Email address on file |
| 14009422 | Name on file | Email address on file |
| 14414371 | Name on file | Email address on file |
| 13518380 | Name on file | Email address on file |
| 14408126 | Name on file | Email address on file |
| 13333096 | Name on file | Email address on file |
| 14308993 | Name on file | Email address on file |
| 14432935 | Name on file | Email address on file |
| 13575034 | Name on file | Email address on file |
| 14483862 | Name on file | Email address on file |
| 14482223 | Name on file | Email address on file |
| 14483796 | Name on file | Email address on file |
| 14339839 | Name on file | Email address on file |
| 14458939 | Name on file | Email address on file |
| 14027176 | Name on file | Email address on file |
| 14478574 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14298824 | Name on file | Email address on file |
| 14294063 | Name on file | Email address on file |
| 14276465 | Name on file | Email address on file |
| 14137233 | Name on file | Email address on file |
| 14372338 | Name on file | Email address on file |
| 13859507 | Name on file | Email address on file |
| 14345464 | Name on file | Email address on file |
| 14260464 | Name on file | Email address on file |
| 13554329 | Name on file | Email address on file |
| 14423972 | Name on file | Email address on file |
| 14408272 | Name on file | Email address on file |
| 14374488 | Name on file | Email address on file |
| 14362970 | Name on file | Email address on file |
| 14509659 | Name on file | Email address on file |
| 14455214 | Name on file | Email address on file |
| 13214024 | Name on file | Email address on file |
| 13803319 | Name on file | Email address on file |
| 14414996 | Name on file | Email address on file |
| 14311590 | Name on file | Email address on file |
| 14376446 | Name on file | Email address on file |
| 13357104 | Name on file | Email address on file |
| 14244661 | Name on file | Email address on file |
| 13951688 | Name on file | Email address on file |
| 14330917 | Name on file | Email address on file |
| 14163958 | Name on file | Email address on file |
| 14452030 | Name on file | Email address on file |
| 13431946 | Name on file | Email address on file |
| 14408934 | Name on file | Email address on file |
| 14457277 | Name on file | Email address on file |
| 14457529 | Name on file | Email address on file |
| 13610901 | Name on file | Email address on file |
| 14378102 | Name on file | Email address on file |
| 13382229 | Name on file | Email address on file |
| 13766028 | Name on file | Email address on file |
| 14390194 | Name on file | Email address on file |
| 14134413 | Name on file | Email address on file |
| 13830419 | Name on file | Email address on file |
| 13670117 | Name on file | Email address on file |
| 14353311 | Name on file | Email address on file |
| 14394241 | Name on file | Email address on file |
| 14522598 | Name on file | Email address on file |
| 14305649 | Name on file | Email address on file |
| 14113618 | Name on file | Email address on file |
| 14485887 | Name on file | Email address on file |
| 13639811 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14128288 | Name on file | Email address on file |
| 14430703 | Name on file | Email address on file |
| 14318574 | Name on file | Email address on file |
| 14409323 | Name on file | Email address on file |
| 14032289 | Name on file | Email address on file |
| 13588274 | Name on file | Email address on file |
| 13608731 | Name on file | Email address on file |
| 14102178 | Name on file | Email address on file |
| 13170175 | Name on file | Email address on file |
| 13239747 | Name on file | Email address on file |
| 13883569 | Name on file | Email address on file |
| 14381004 | Name on file | Email address on file |
| 14202777 | Name on file | Email address on file |
| 13242591 | Name on file | Email address on file |
| 14395433 | Name on file | Email address on file |
| 14421223 | Name on file | Email address on file |
| 14398181 | Name on file | Email address on file |
| 14495366 | Name on file | Email address on file |
| 14499490 | Name on file | Email address on file |
| 13650557 | Name on file | Email address on file |
| 13624957 | Name on file | Email address on file |
| 13482942 | Name on file | Email address on file |
| 14370460 | Name on file | Email address on file |
| 14514489 | Name on file | Email address on file |
| 13214950 | Name on file | Email address on file |
| 13206420 | Name on file | Email address on file |
| 13990868 | Name on file | Email address on file |
| 14423439 | Name on file | Email address on file |
| 14322020 | Name on file | Email address on file |
| 13549573 | Name on file | Email address on file |
| 14278943 | Name on file | Email address on file |
| 13196702 | Name on file | Email address on file |
| 14030839 | Name on file | Email address on file |
| 13743491 | Name on file | Email address on file |
| 14539081 | Name on file | Email address on file |
| 14477768 | Name on file | Email address on file |
| 13704332 | Name on file | Email address on file |
| 13962445 | Name on file | Email address on file |
| 14327776 | Name on file | Email address on file |
| 14502689 | Name on file | Email address on file |
| 14393906 | Name on file | Email address on file |
| 14061670 | Name on file | Email address on file |
| 14191155 | Name on file | Email address on file |
| 13845868 | Name on file | Email address on file |
| 13186482 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13385143 | Name on file | Email address on file |
| 13404280 | Name on file | Email address on file |
| 13522478 | Name on file | Email address on file |
| 14518449 | Name on file | Email address on file |
| 14216141 | Name on file | Email address on file |
| 13378287 | Name on file | Email address on file |
| 14099212 | Name on file | Email address on file |
| 14375098 | Name on file | Email address on file |
| 13356042 | Name on file | Email address on file |
| 13291742 | Name on file | Email address on file |
| 14217980 | Name on file | Email address on file |
| 14335714 | Name on file | Email address on file |
| 14406052 | Name on file | Email address on file |
| 14365788 | Name on file | Email address on file |
| 13518006 | Name on file | Email address on file |
| 14403994 | Name on file | Email address on file |
| 13858052 | Name on file | Email address on file |
| 14487977 | Name on file | Email address on file |
| 13455058 | Name on file | Email address on file |
| 13920493 | Name on file | Email address on file |
| 14457926 | Name on file | Email address on file |
| 14318847 | Name on file | Email address on file |
| 14467825 | Name on file | Email address on file |
| 14510289 | Name on file | Email address on file |
| 13485596 | Name on file | Email address on file |
| 13668675 | Name on file | Email address on file |
| 13305790 | Name on file | Email address on file |
| 14066799 | Name on file | Email address on file |
| 14294458 | Name on file | Email address on file |
| 13972425 | Name on file | Email address on file |
| 13152528 | Name on file | Email address on file |
| 13823106 | Name on file | Email address on file |
| 13564077 | Name on file | Email address on file |
| 13725360 | Name on file | Email address on file |
| 13804187 | Name on file | Email address on file |
| 13779433 | Name on file | Email address on file |
| 14419327 | Name on file | Email address on file |
| 14256916 | Name on file | Email address on file |
| 14514904 | Name on file | Email address on file |
| 13301182 | Name on file | Email address on file |
| 13697016 | Name on file | Email address on file |
| 14523565 | Name on file | Email address on file |
| 13567303 | Name on file | Email address on file |
| 13468907 | Name on file | Email address on file |
| 13590265 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13379534 | Name on file | Email address on file |
| 14407302 | Name on file | Email address on file |
| 13560756 | Name on file | Email address on file |
| 14284376 | Name on file | Email address on file |
| 14349885 | Name on file | Email address on file |
| 13458784 | Name on file | Email address on file |
| 14538852 | Name on file | Email address on file |
| 14185320 | Name on file | Email address on file |
| 13783245 | Name on file | Email address on file |
| 14525846 | Name on file | Email address on file |
| 14368570 | Name on file | Email address on file |
| 13845177 | Name on file | Email address on file |
| 14368157 | Name on file | Email address on file |
| 13314063 | Name on file | Email address on file |
| 14370021 | Name on file | Email address on file |
| 14333162 | Name on file | Email address on file |
| 14497148 | Name on file | Email address on file |
| 13514119 | Name on file | Email address on file |
| 13771655 | Name on file | Email address on file |
| 14534181 | Name on file | Email address on file |
| 14022982 | Name on file | Email address on file |
| 14418272 | Name on file | Email address on file |
| 14438159 | Name on file | Email address on file |
| 14302426 | Name on file | Email address on file |
| 14366055 | Name on file | Email address on file |
| 14524592 | Name on file | Email address on file |
| 14013748 | Name on file | Email address on file |
| 14366409 | Name on file | Email address on file |
| 14475981 | Name on file | Email address on file |
| 14357257 | Name on file | Email address on file |
| 14500126 | Name on file | Email address on file |
| 14106765 | Name on file | Email address on file |
| 14099223 | Name on file | Email address on file |
| 13745255 | Name on file | Email address on file |
| 14155988 | Name on file | Email address on file |
| 13799298 | Name on file | Email address on file |
| 14314728 | Name on file | Email address on file |
| 14437404 | Name on file | Email address on file |
| 14541737 | Name on file | Email address on file |
| 14154073 | Name on file | Email address on file |
| 13294495 | Name on file | Email address on file |
| 13406047 | Name on file | Email address on file |
| 13494698 | Name on file | Email address on file |
| 13908160 | Name on file | Email address on file |
| 13331233 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13289988 | Name on file | Email address on file |
| 14535313 | Name on file | Email address on file |
| 14233641 | Name on file | Email address on file |
| 13432146 | Name on file | Email address on file |
| 13947276 | Name on file | Email address on file |
| 14449816 | Name on file | Email address on file |
| 13880773 | Name on file | Email address on file |
| 14443178 | Name on file | Email address on file |
| 14457392 | Name on file | Email address on file |
| 14069445 | Name on file | Email address on file |
| 13469246 | Name on file | Email address on file |
| 14040281 | Name on file | Email address on file |
| 13624926 | Name on file | Email address on file |
| 14391993 | Name on file | Email address on file |
| 13845125 | Name on file | Email address on file |
| 14106877 | Name on file | Email address on file |
| 13194496 | Name on file | Email address on file |
| 13499534 | Name on file | Email address on file |
| 14090081 | Name on file | Email address on file |
| 14470724 | Name on file | Email address on file |
| 14229136 | Name on file | Email address on file |
| 13490521 | Name on file | Email address on file |
| 13895461 | Name on file | Email address on file |
| 14259199 | Name on file | Email address on file |
| 14543050 | Name on file | Email address on file |
| 13844037 | Name on file | Email address on file |
| 13160512 | Name on file | Email address on file |
| 14517424 | Name on file | Email address on file |
| 14136284 | Name on file | Email address on file |
| 14352244 | Name on file | Email address on file |
| 14508179 | Name on file | Email address on file |
| 14131197 | Name on file | Email address on file |
| 14293936 | Name on file | Email address on file |
| 14439638 | Name on file | Email address on file |
| 14517430 | Name on file | Email address on file |
| 13736744 | Name on file | Email address on file |
| 14410316 | Name on file | Email address on file |
| 13292473 | Name on file | Email address on file |
| 13715103 | Name on file | Email address on file |
| 14534719 | Name on file | Email address on file |
| 13455258 | Name on file | Email address on file |
| 13379303 | Name on file | Email address on file |
| 13413375 | Name on file | Email address on file |
| 14394195 | Name on file | Email address on file |
| 13639841 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14412445 | Name on file | Email address on file |
| 13770100 | Name on file | Email address on file |
| 14507325 | Name on file | Email address on file |
| 14490337 | Name on file | Email address on file |
| 13456594 | Name on file | Email address on file |
| 14084970 | Name on file | Email address on file |
| 13143574 | Name on file | Email address on file |
| 13242113 | Name on file | Email address on file |
| 14405174 | Name on file | Email address on file |
| 14407468 | Name on file | Email address on file |
| 14390106 | Name on file | Email address on file |
| 14467007 | Name on file | Email address on file |
| 14534141 | Name on file | Email address on file |
| 13278788 | Name on file | Email address on file |
| 14291349 | Name on file | Email address on file |
| 14229086 | Name on file | Email address on file |
| 14430753 | Name on file | Email address on file |
| 14361611 | Name on file | Email address on file |
| 13567537 | Name on file | Email address on file |
| 15211403 | Name on file | Email address on file |
| 14430177 | Name on file | Email address on file |
| 13626384 | Name on file | Email address on file |
| 13263956 | Name on file | Email address on file |
| 13313946 | Name on file | Email address on file |
| 14506809 | Name on file | Email address on file |
| 14318934 | Name on file | Email address on file |
| 13721872 | Name on file | Email address on file |
| 14233426 | Name on file | Email address on file |
| 14291082 | Name on file | Email address on file |
| 14184088 | Name on file | Email address on file |
| 14120613 | Name on file | Email address on file |
| 13367912 | Name on file | Email address on file |
| 13898526 | Name on file | Email address on file |
| 14326747 | Name on file | Email address on file |
| 14520229 | Name on file | Email address on file |
| 14510474 | Name on file | Email address on file |
| 18946328 | Name on file | Email address on file |
| 13924903 | Name on file | Email address on file |
| 14371797 | Name on file | Email address on file |
| 13705162 | Name on file | Email address on file |
| 14389985 | Name on file | Email address on file |
| 13300292 | Name on file | Email address on file |
| 14030393 | Name on file | Email address on file |
| 14497824 | Name on file | Email address on file |
| 13487729 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13385360 | Name on file | Email address on file |
| 13427543 | Name on file | Email address on file |
| 13854481 | Name on file | Email address on file |
| 13502685 | Name on file | Email address on file |
| 14116383 | Name on file | Email address on file |
| 13972994 | Name on file | Email address on file |
| 13856401 | Name on file | Email address on file |
| 13367698 | Name on file | Email address on file |
| 14386222 | Name on file | Email address on file |
| 14413901 | Name on file | Email address on file |
| 14516609 | Name on file | Email address on file |
| 14132889 | Name on file | Email address on file |
| 14541774 | Name on file | Email address on file |
| 14000640 | Name on file | Email address on file |
| 13382245 | Name on file | Email address on file |
| 14463446 | Name on file | Email address on file |
| 14119892 | Name on file | Email address on file |
| 13777900 | Name on file | Email address on file |
| 13201436 | Name on file | Email address on file |
| 13615464 | Name on file | Email address on file |
| 13593392 | Name on file | Email address on file |
| 13590702 | Name on file | Email address on file |
| 13274425 | Name on file | Email address on file |
| 14396352 | Name on file | Email address on file |
| 13208201 | Name on file | Email address on file |
| 13715716 | Name on file | Email address on file |
| 13359137 | Name on file | Email address on file |
| 14237495 | Name on file | Email address on file |
| 13567173 | Name on file | Email address on file |
| 14438557 | Name on file | Email address on file |
| 13945784 | Name on file | Email address on file |
| 18289338 | Name on file | Email address on file |
| 14170256 | Name on file | Email address on file |
| 13744211 | Name on file | Email address on file |
| 13163796 | Name on file | Email address on file |
| 14506602 | Name on file | Email address on file |
| 14391002 | Name on file | Email address on file |
| 14311192 | Name on file | Email address on file |
| 13699826 | Name on file | Email address on file |
| 14121889 | Name on file | Email address on file |
| 18255225 | Name on file | Email address on file |
| 14172943 | Name on file | Email address on file |
| 13632014 | Name on file | Email address on file |
| 13456610 | Name on file | Email address on file |
| 13901484 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14022521 | Name on file | Email address on file |
| 14021426 | Name on file | Email address on file |
| 13990290 | Name on file | Email address on file |
| 13511148 | Name on file | Email address on file |
| 14487275 | Name on file | Email address on file |
| 14506872 | Name on file | Email address on file |
| 13643016 | Name on file | Email address on file |
| 14317458 | Name on file | Email address on file |
| 13161232 | Name on file | Email address on file |
| 14488294 | Name on file | Email address on file |
| 13889224 | Name on file | Email address on file |
| 13655554 | Name on file | Email address on file |
| 13985771 | Name on file | Email address on file |
| 14395299 | Name on file | Email address on file |
| 14417742 | Name on file | Email address on file |
| 14377508 | Name on file | Email address on file |
| 14364011 | Name on file | Email address on file |
| 13897754 | Name on file | Email address on file |
| 13659959 | Name on file | Email address on file |
| 13809218 | Name on file | Email address on file |
| 14241376 | Name on file | Email address on file |
| 14389949 | Name on file | Email address on file |
| 14425979 | Name on file | Email address on file |
| 14446498 | Name on file | Email address on file |
| 14482453 | Name on file | Email address on file |
| 14307562 | Name on file | Email address on file |
| 14337784 | Name on file | Email address on file |
| 14274616 | Name on file | Email address on file |
| 13385430 | Name on file | Email address on file |
| 13309450 | Name on file | Email address on file |
| 14049636 | Name on file | Email address on file |
| 14013674 | Name on file | Email address on file |
| 13528790 | Name on file | Email address on file |
| 13255449 | Name on file | Email address on file |
| 14318533 | Name on file | Email address on file |
| 13335963 | Name on file | Email address on file |
| 14395085 | Name on file | Email address on file |
| 14534933 | Name on file | Email address on file |
| 13633803 | Name on file | Email address on file |
| 14487618 | Name on file | Email address on file |
| 14335065 | Name on file | Email address on file |
| 13582809 | Name on file | Email address on file |
| 13503600 | Name on file | Email address on file |
| 14523123 | Name on file | Email address on file |
| 13864899 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13510294 | Name on file | Email address on file |
| 14018583 | Name on file | Email address on file |
| 14406137 | Name on file | Email address on file |
| 14440904 | Name on file | Email address on file |
| 13474107 | Name on file | Email address on file |
| 14448865 | Name on file | Email address on file |
| 13327963 | Name on file | Email address on file |
| 13523769 | Name on file | Email address on file |
| 13264352 | Name on file | Email address on file |
| 13399308 | Name on file | Email address on file |
| 13657642 | Name on file | Email address on file |
| 14368383 | Name on file | Email address on file |
| 14312407 | Name on file | Email address on file |
| 14322262 | Name on file | Email address on file |
| 13978672 | Name on file | Email address on file |
| 14109655 | Name on file | Email address on file |
| 13506611 | Name on file | Email address on file |
| 14412424 | Name on file | Email address on file |
| 13554343 | Name on file | Email address on file |
| 14337977 | Name on file | Email address on file |
| 13687879 | Name on file | Email address on file |
| 14225461 | Name on file | Email address on file |
| 14444653 | Name on file | Email address on file |
| 14530735 | Name on file | Email address on file |
| 13334371 | Name on file | Email address on file |
| 14543137 | Name on file | Email address on file |
| 14314699 | Name on file | Email address on file |
| 13937858 | Name on file | Email address on file |
| 13323340 | Name on file | Email address on file |
| 14496553 | Name on file | Email address on file |
| 14387501 | Name on file | Email address on file |
| 13849101 | Name on file | Email address on file |
| 13146737 | Name on file | Email address on file |
| 14265628 | Name on file | Email address on file |
| 13425806 | Name on file | Email address on file |
| 14247210 | Name on file | Email address on file |
| 14427655 | Name on file | Email address on file |
| 14461328 | Name on file | Email address on file |
| 13624266 | Name on file | Email address on file |
| 14294561 | Name on file | Email address on file |
| 14526402 | Name on file | Email address on file |
| 13644324 | Name on file | Email address on file |
| 14460850 | Name on file | Email address on file |
| 14235066 | Name on file | Email address on file |
| 14346046 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13330559 | Name on file | Email address on file |
| 13487775 | Name on file | Email address on file |
| 13958872 | Name on file | Email address on file |
| 14454356 | Name on file | Email address on file |
| 14364858 | Name on file | Email address on file |
| 14522247 | Name on file | Email address on file |
| 13540527 | Name on file | Email address on file |
| 13880719 | Name on file | Email address on file |
| 13976326 | Name on file | Email address on file |
| 13595818 | Name on file | Email address on file |
| 13406059 | Name on file | Email address on file |
| 14104184 | Name on file | Email address on file |
| 13793822 | Name on file | Email address on file |
| 13169305 | Name on file | Email address on file |
| 13487337 | Name on file | Email address on file |
| 14293223 | Name on file | Email address on file |
| 13399149 | Name on file | Email address on file |
| 14454624 | Name on file | Email address on file |
| 13378457 | Name on file | Email address on file |
| 13969653 | Name on file | Email address on file |
| 14451043 | Name on file | Email address on file |
| 14439752 | Name on file | Email address on file |
| 14187521 | Name on file | Email address on file |
| 14052097 | Name on file | Email address on file |
| 14151414 | Name on file | Email address on file |
| 13573172 | Name on file | Email address on file |
| 14335146 | Name on file | Email address on file |
| 13191586 | Name on file | Email address on file |
| 14136621 | Name on file | Email address on file |
| 14362702 | Name on file | Email address on file |
| 14464506 | Name on file | Email address on file |
| 14255339 | Name on file | Email address on file |
| 13479613 | Name on file | Email address on file |
| 14315514 | Name on file | Email address on file |
| 14356870 | Name on file | Email address on file |
| 13835618 | Name on file | Email address on file |
| 13923936 | Name on file | Email address on file |
| 14408711 | Name on file | Email address on file |
| 13248068 | Name on file | Email address on file |
| 13358019 | Name on file | Email address on file |
| 13918794 | Name on file | Email address on file |
| 13835501 | Name on file | Email address on file |
| 13309105 | Name on file | Email address on file |
| 14391272 | Name on file | Email address on file |
| 14501114 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14066827 | Name on file | Email address on file |
| 13723885 | Name on file | Email address on file |
| 14483362 | Name on file | Email address on file |
| 13459678 | Name on file | Email address on file |
| 13749350 | Name on file | Email address on file |
| 14315358 | Name on file | Email address on file |
| 14248857 | Name on file | Email address on file |
| 13787217 | Name on file | Email address on file |
| 13727128 | Name on file | Email address on file |
| 13475181 | Name on file | Email address on file |
| 13810409 | Name on file | Email address on file |
| 13547661 | Name on file | Email address on file |
| 13617255 | Name on file | Email address on file |
| 13651981 | Name on file | Email address on file |
| 13343781 | Name on file | Email address on file |
| 14292894 | Name on file | Email address on file |
| 14140673 | Name on file | Email address on file |
| 14540424 | Name on file | Email address on file |
| 13414329 | Name on file | Email address on file |
| 13454823 | Name on file | Email address on file |
| 14001296 | Name on file | Email address on file |
| 13507546 | Name on file | Email address on file |
| 14308793 | Name on file | Email address on file |
| 14377441 | Name on file | Email address on file |
| 14296116 | Name on file | Email address on file |
| 13743364 | Name on file | Email address on file |
| 13794709 | Name on file | Email address on file |
| 14491485 | Name on file | Email address on file |
| 14331668 | Name on file | Email address on file |
| 14530064 | Name on file | Email address on file |
| 14284179 | Name on file | Email address on file |
| 13584176 | Name on file | Email address on file |
| 14456834 | Name on file | Email address on file |
| 14248168 | Name on file | Email address on file |
| 14113264 | Name on file | Email address on file |
| 14349230 | Name on file | Email address on file |
| 13237677 | Name on file | Email address on file |
| 14233591 | Name on file | Email address on file |
| 13578701 | Name on file | Email address on file |
| 13636755 | Name on file | Email address on file |
| 13429669 | Name on file | Email address on file |
| 14324846 | Name on file | Email address on file |
| 14480390 | Name on file | Email address on file |
| 14360309 | Name on file | Email address on file |
| 13800561 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14525483 | Name on file | Email address on file |
| 14004784 | Name on file | Email address on file |
| 14339170 | Name on file | Email address on file |
| 14350135 | Name on file | Email address on file |
| 13811919 | Name on file | Email address on file |
| 14396090 | Name on file | Email address on file |
| 13551225 | Name on file | Email address on file |
| 14209770 | Name on file | Email address on file |
| 14457684 | Name on file | Email address on file |
| 13546403 | Name on file | Email address on file |
| 14396319 | Name on file | Email address on file |
| 13392741 | Name on file | Email address on file |
| 13749078 | Name on file | Email address on file |
| 14538003 | Name on file | Email address on file |
| 14424398 | Name on file | Email address on file |
| 14464319 | Name on file | Email address on file |
| 14468545 | Name on file | Email address on file |
| 14145037 | Name on file | Email address on file |
| 14412393 | Name on file | Email address on file |
| 13369694 | Name on file | Email address on file |
| 13578113 | Name on file | Email address on file |
| 13603094 | Name on file | Email address on file |
| 13624250 | Name on file | Email address on file |
| 13575465 | Name on file | Email address on file |
| 14060311 | Name on file | Email address on file |
| 13924864 | Name on file | Email address on file |
| 14349814 | Name on file | Email address on file |
| 14493301 | Name on file | Email address on file |
| 13350756 | Name on file | Email address on file |
| 14448682 | Name on file | Email address on file |
| 13398429 | Name on file | Email address on file |
| 13684373 | Name on file | Email address on file |
| 13954590 | Name on file | Email address on file |
| 14043095 | Name on file | Email address on file |
| 13664969 | Name on file | Email address on file |
| 13768437 | Name on file | Email address on file |
| 14354239 | Name on file | Email address on file |
| 13624676 | Name on file | Email address on file |
| 13208018 | Name on file | Email address on file |
| 13173783 | Name on file | Email address on file |
| 13592451 | Name on file | Email address on file |
| 13145913 | Name on file | Email address on file |
| 14347593 | Name on file | Email address on file |
| 14185284 | Name on file | Email address on file |
| 14321462 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13777930 | Name on file | Email address on file |
| 14523505 | Name on file | Email address on file |
| 14181643 | Name on file | Email address on file |
| 13728970 | Name on file | Email address on file |
| 14432897 | Name on file | Email address on file |
| 13150279 | Name on file | Email address on file |
| 13386736 | Name on file | Email address on file |
| 14457328 | Name on file | Email address on file |
| 14458908 | Name on file | Email address on file |
| 13824470 | Name on file | Email address on file |
| 14414789 | Name on file | Email address on file |
| 13238944 | Name on file | Email address on file |
| 13301679 | Name on file | Email address on file |
| 13357731 | Name on file | Email address on file |
| 14194534 | Name on file | Email address on file |
| 14334233 | Name on file | Email address on file |
| 13809149 | Name on file | Email address on file |
| 13443533 | Name on file | Email address on file |
| 13978781 | Name on file | Email address on file |
| 14393980 | Name on file | Email address on file |
| 14497851 | Name on file | Email address on file |
| 13629938 | Name on file | Email address on file |
| 13794036 | Name on file | Email address on file |
| 13876179 | Name on file | Email address on file |
| 13592820 | Name on file | Email address on file |
| 14477500 | Name on file | Email address on file |
| 14140585 | Name on file | Email address on file |
| 13827720 | Name on file | Email address on file |
| 14504311 | Name on file | Email address on file |
| 13409240 | Name on file | Email address on file |
| 13159935 | Name on file | Email address on file |
| 14368018 | Name on file | Email address on file |
| 13530457 | Name on file | Email address on file |
| 14326989 | Name on file | Email address on file |
| 13858787 | Name on file | Email address on file |
| 14376729 | Name on file | Email address on file |
| 14362913 | Name on file | Email address on file |
| 14371497 | Name on file | Email address on file |
| 14398518 | Name on file | Email address on file |
| 13226519 | Name on file | Email address on file |
| 14320079 | Name on file | Email address on file |
| 13440742 | Name on file | Email address on file |
| 14134279 | Name on file | Email address on file |
| 14061469 | Name on file | Email address on file |
| 14479921 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13792572 | Name on file | Email address on file |
| 14328890 | Name on file | Email address on file |
| 13571042 | Name on file | Email address on file |
| 15176650 | Name on file | Email address on file |
| 14536174 | Name on file | Email address on file |
| 14468660 | Name on file | Email address on file |
| 14424659 | Name on file | Email address on file |
| 14396194 | Name on file | Email address on file |
| 14371223 | Name on file | Email address on file |
| 13311133 | Name on file | Email address on file |
| 13273037 | Name on file | Email address on file |
| 14461676 | Name on file | Email address on file |
| 14460241 | Name on file | Email address on file |
| 13914541 | Name on file | Email address on file |
| 13820318 | Name on file | Email address on file |
| 13758341 | Name on file | Email address on file |
| 13551777 | Name on file | Email address on file |
| 13727119 | Name on file | Email address on file |
| 13240466 | Name on file | Email address on file |
| 14374976 | Name on file | Email address on file |
| 13539627 | Name on file | Email address on file |
| 14513540 | Name on file | Email address on file |
| 13633052 | Name on file | Email address on file |
| 14370149 | Name on file | Email address on file |
| 14348052 | Name on file | Email address on file |
| 14465914 | Name on file | Email address on file |
| 14144473 | Name on file | Email address on file |
| 14430272 | Name on file | Email address on file |
| 13230835 | Name on file | Email address on file |
| 13142444 | Name on file | Email address on file |
| 14379361 | Name on file | Email address on file |
| 14388200 | Name on file | Email address on file |
| 14395777 | Name on file | Email address on file |
| 13185385 | Name on file | Email address on file |
| 13273853 | Name on file | Email address on file |
| 14319880 | Name on file | Email address on file |
| 14291637 | Name on file | Email address on file |
| 13999524 | Name on file | Email address on file |
| 14335688 | Name on file | Email address on file |
| 14459197 | Name on file | Email address on file |
| 13453058 | Name on file | Email address on file |
| 14353079 | Name on file | Email address on file |
| 13606275 | Name on file | Email address on file |
| 13494992 | Name on file | Email address on file |
| 13340044 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14327686 | Name on file | Email address on file |
| 15082310 | Name on file | Email address on file |
| 14515256 | Name on file | Email address on file |
| 18298643 | Name on file | Email address on file |
| 14367952 | Name on file | Email address on file |
| 14241854 | Name on file | Email address on file |
| 13518815 | Name on file | Email address on file |
| 14399362 | Name on file | Email address on file |
| 14458657 | Name on file | Email address on file |
| 14428131 | Name on file | Email address on file |
| 14417246 | Name on file | Email address on file |
| 14204458 | Name on file | Email address on file |
| 14369193 | Name on file | Email address on file |
| 13991025 | Name on file | Email address on file |
| 13283946 | Name on file | Email address on file |
| 14326955 | Name on file | Email address on file |
| 13932543 | Name on file | Email address on file |
| 13756468 | Name on file | Email address on file |
| 13748620 | Name on file | Email address on file |
| 14369208 | Name on file | Email address on file |
| 14511052 | Name on file | Email address on file |
| 14310781 | Name on file | Email address on file |
| 14196892 | Name on file | Email address on file |
| 13254776 | Name on file | Email address on file |
| 13516499 | Name on file | Email address on file |
| 14014908 | Name on file | Email address on file |
| 13468923 | Name on file | Email address on file |
| 13512920 | Name on file | Email address on file |
| 14440374 | Name on file | Email address on file |
| 13640257 | Name on file | Email address on file |
| 13831974 | Name on file | Email address on file |
| 14480333 | Name on file | Email address on file |
| 14438409 | Name on file | Email address on file |
| 14280038 | Name on file | Email address on file |
| 14360823 | Name on file | Email address on file |
| 14333940 | Name on file | Email address on file |
| 13603286 | Name on file | Email address on file |
| 13445201 | Name on file | Email address on file |
| 14499407 | Name on file | Email address on file |
| 14503359 | Name on file | Email address on file |
| 14040211 | Name on file | Email address on file |
| 14368541 | Name on file | Email address on file |
| 14204437 | Name on file | Email address on file |
| 13455493 | Name on file | Email address on file |
| 14186763 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13866577 | Name on file | Email address on file |
| 13161173 | Name on file | Email address on file |
| 14234958 | Name on file | Email address on file |
| 14315823 | Name on file | Email address on file |
| 14106364 | Name on file | Email address on file |
| 13532031 | Name on file | Email address on file |
| 13945380 | Name on file | Email address on file |
| 14343754 | Name on file | Email address on file |
| 14325107 | Name on file | Email address on file |
| 14517349 | Name on file | Email address on file |
| 18257840 | Name on file | Email address on file |
| 14940810 | Name on file | Email address on file |
| 13776615 | Name on file | Email address on file |
| 13556875 | Name on file | Email address on file |
| 14182620 | Name on file | Email address on file |
| 13479867 | Name on file | Email address on file |
| 13978694 | Name on file | Email address on file |
| 13599633 | Name on file | Email address on file |
| 14461571 | Name on file | Email address on file |
| 13327989 | Name on file | Email address on file |
| 13406053 | Name on file | Email address on file |
| 13272999 | Name on file | Email address on file |
| 14289617 | Name on file | Email address on file |
| 14376845 | Name on file | Email address on file |
| 13597461 | Name on file | Email address on file |
| 14373404 | Name on file | Email address on file |
| 14390155 | Name on file | Email address on file |
| 14138652 | Name on file | Email address on file |
| 13842315 | Name on file | Email address on file |
| 14402716 | Name on file | Email address on file |
| 14213271 | Name on file | Email address on file |
| 14445752 | Name on file | Email address on file |
| 13793323 | Name on file | Email address on file |
| 14486869 | Name on file | Email address on file |
| 14419940 | Name on file | Email address on file |
| 13779513 | Name on file | Email address on file |
| 13517053 | Name on file | Email address on file |
| 13818102 | Name on file | Email address on file |
| 14329007 | Name on file | Email address on file |
| 13647705 | Name on file | Email address on file |
| 14265700 | Name on file | Email address on file |
| 14532069 | Name on file | Email address on file |
| 13685116 | Name on file | Email address on file |
| 13847694 | Name on file | Email address on file |
| 13655273 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14357235 | Name on file | Email address on file |
| 13762224 | Name on file | Email address on file |
| 14393965 | Name on file | Email address on file |
| 14333632 | Name on file | Email address on file |
| 14517437 | Name on file | Email address on file |
| 13273580 | Name on file | Email address on file |
| 14028345 | Name on file | Email address on file |
| 14414422 | Name on file | Email address on file |
| 14348832 | Name on file | Email address on file |
| 14367564 | Name on file | Email address on file |
| 14499949 | Name on file | Email address on file |
| 13438617 | Name on file | Email address on file |
| 14426005 | Name on file | Email address on file |
| 13264009 | Name on file | Email address on file |
| 13591261 | Name on file | Email address on file |
| 15377831 | Name on file | Email address on file |
| 14468658 | Name on file | Email address on file |
| 14127643 | Name on file | Email address on file |
| 14326628 | Name on file | Email address on file |
| 14151926 | Name on file | Email address on file |
| 13595619 | Name on file | Email address on file |
| 14441877 | Name on file | Email address on file |
| 14355648 | Name on file | Email address on file |
| 14308538 | Name on file | Email address on file |
| 13433222 | Name on file | Email address on file |
| 14497966 | Name on file | Email address on file |
| 14031686 | Name on file | Email address on file |
| 14046007 | Name on file | Email address on file |
| 13266504 | Name on file | Email address on file |
| 13813024 | Name on file | Email address on file |
| 14394043 | Name on file | Email address on file |
| 14538894 | Name on file | Email address on file |
| 13185369 | Name on file | Email address on file |
| 13827890 | Name on file | Email address on file |
| 13911043 | Name on file | Email address on file |
| 14331687 | Name on file | Email address on file |
| 13316734 | Name on file | Email address on file |
| 14302879 | Name on file | Email address on file |
| 13182066 | Name on file | Email address on file |
| 13889495 | Name on file | Email address on file |
| 14488247 | Name on file | Email address on file |
| 13764203 | Name on file | Email address on file |
| 13677876 | Name on file | Email address on file |
| 14520085 | Name on file | Email address on file |
| 14314582 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14144528 | Name on file | Email address on file |
| 14396624 | Name on file | Email address on file |
| 13738951 | Name on file | Email address on file |
| 13494319 | Name on file | Email address on file |
| 13543659 | Name on file | Email address on file |
| 14341084 | Name on file | Email address on file |
| 13530074 | Name on file | Email address on file |
| 14121125 | Name on file | Email address on file |
| 14318814 | Name on file | Email address on file |
| 13914478 | Name on file | Email address on file |
| 14419906 | Name on file | Email address on file |
| 14476473 | Name on file | Email address on file |
| 14491506 | Name on file | Email address on file |
| 14452081 | Name on file | Email address on file |
| 13945768 | Name on file | Email address on file |
| 13884449 | Name on file | Email address on file |
| 14480370 | Name on file | Email address on file |
| 13510964 | Name on file | Email address on file |
| 13344490 | Name on file | Email address on file |
| 14284814 | Name on file | Email address on file |
| 13756607 | Name on file | Email address on file |
| 13759535 | Name on file | Email address on file |
| 14370956 | Name on file | Email address on file |
| 14510275 | Name on file | Email address on file |
| 14394106 | Name on file | Email address on file |
| 14343321 | Name on file | Email address on file |
| 14376367 | Name on file | Email address on file |
| 14301096 | Name on file | Email address on file |
| 13331814 | Name on file | Email address on file |
| 14335968 | Name on file | Email address on file |
| 14368014 | Name on file | Email address on file |
| 14492417 | Name on file | Email address on file |
| 14305016 | Name on file | Email address on file |
| 13620769 | Name on file | Email address on file |
| 14279608 | Name on file | Email address on file |
| 14333682 | Name on file | Email address on file |
| 13673429 | Name on file | Email address on file |
| 13676049 | Name on file | Email address on file |
| 14385693 | Name on file | Email address on file |
| 14200233 | Name on file | Email address on file |
| 13194015 | Name on file | Email address on file |
| 14263564 | Name on file | Email address on file |
| 14424371 | Name on file | Email address on file |
| 14404758 | Name on file | Email address on file |
| 14097095 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14502159 | Name on file | Email address on file |
| 13687471 | Name on file | Email address on file |
| 14527844 | Name on file | Email address on file |
| 14538000 | Name on file | Email address on file |
| 14425947 | Name on file | Email address on file |
| 14102305 | Name on file | Email address on file |
| 14384971 | Name on file | Email address on file |
| 14375894 | Name on file | Email address on file |
| 14422862 | Name on file | Email address on file |
| 14482351 | Name on file | Email address on file |
| 14264858 | Name on file | Email address on file |
| 14473394 | Name on file | Email address on file |
| 14539882 | Name on file | Email address on file |
| 14054091 | Name on file | Email address on file |
| 13482200 | Name on file | Email address on file |
| 14417444 | Name on file | Email address on file |
| 13320841 | Name on file | Email address on file |
| 13740839 | Name on file | Email address on file |
| 14418782 | Name on file | Email address on file |
| 13580313 | Name on file | Email address on file |
| 13506567 | Name on file | Email address on file |
| 14050596 | Name on file | Email address on file |
| 14296114 | Name on file | Email address on file |
| 14184649 | Name on file | Email address on file |
| 14235959 | Name on file | Email address on file |
| 14474161 | Name on file | Email address on file |
| 13423256 | Name on file | Email address on file |
| 14437112 | Name on file | Email address on file |
| 13191541 | Name on file | Email address on file |
| 14030119 | Name on file | Email address on file |
| 14288127 | Name on file | Email address on file |
| 14543141 | Name on file | Email address on file |
| 14543025 | Name on file | Email address on file |
| 14434662 | Name on file | Email address on file |
| 14185872 | Name on file | Email address on file |
| 14389369 | Name on file | Email address on file |
| 14318056 | Name on file | Email address on file |
| 13327515 | Name on file | Email address on file |
| 13551220 | Name on file | Email address on file |
| 13827732 | Name on file | Email address on file |
| 13738791 | Name on file | Email address on file |
| 14049044 | Name on file | Email address on file |
| 14216855 | Name on file | Email address on file |
| 14100579 | Name on file | Email address on file |
| 14316853 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14005515 | Name on file | Email address on file |
| 14445788 | Name on file | Email address on file |
| 14218523 | Name on file | Email address on file |
| 14397288 | Name on file | Email address on file |
| 14497004 | Name on file | Email address on file |
| 13502679 | Name on file | Email address on file |
| 13827474 | Name on file | Email address on file |
| 14509764 | Name on file | Email address on file |
| 13187722 | Name on file | Email address on file |
| 14246162 | Name on file | Email address on file |
| 13632092 | Name on file | Email address on file |
| 13474125 | Name on file | Email address on file |
| 14057199 | Name on file | Email address on file |
| 14403249 | Name on file | Email address on file |
| 14445703 | Name on file | Email address on file |
| 14249778 | Name on file | Email address on file |
| 14469386 | Name on file | Email address on file |
| 13387898 | Name on file | Email address on file |
| 14527923 | Name on file | Email address on file |
| 14394386 | Name on file | Email address on file |
| 13522807 | Name on file | Email address on file |
| 14283504 | Name on file | Email address on file |
| 14372817 | Name on file | Email address on file |
| 14194875 | Name on file | Email address on file |
| 14494549 | Name on file | Email address on file |
| 14333118 | Name on file | Email address on file |
| 14500638 | Name on file | Email address on file |
| 13162554 | Name on file | Email address on file |
| 13189443 | Name on file | Email address on file |
| 14463070 | Name on file | Email address on file |
| 13978027 | Name on file | Email address on file |
| 14361061 | Name on file | Email address on file |
| 14520482 | Name on file | Email address on file |
| 14293279 | Name on file | Email address on file |
| 14092362 | Name on file | Email address on file |
| 14348860 | Name on file | Email address on file |
| 13808615 | Name on file | Email address on file |
| 13497446 | Name on file | Email address on file |
| 13509942 | Name on file | Email address on file |
| 14435228 | Name on file | Email address on file |
| 14536143 | Name on file | Email address on file |
| 14137297 | Name on file | Email address on file |
| 14293246 | Name on file | Email address on file |
| 14278744 | Name on file | Email address on file |
| 14307123 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13961062 | Name on file | Email address on file |
| 13395951 | Name on file | Email address on file |
| 13713764 | Name on file | Email address on file |
| 13999604 | Name on file | Email address on file |
| 14418978 | Name on file | Email address on file |
| 13404452 | Name on file | Email address on file |
| 13680523 | Name on file | Email address on file |
| 13555708 | Name on file | Email address on file |
| 13890334 | Name on file | Email address on file |
| 14545261 | Name on file | Email address on file |
| 13548330 | Name on file | Email address on file |
| 13572535 | Name on file | Email address on file |
| 13392767 | Name on file | Email address on file |
| 14349823 | Name on file | Email address on file |
| 13613105 | Name on file | Email address on file |
| 13717470 | Name on file | Email address on file |
| 14474119 | Name on file | Email address on file |
| 13748387 | Name on file | Email address on file |
| 14310366 | Name on file | Email address on file |
| 13470975 | Name on file | Email address on file |
| 13349265 | Name on file | Email address on file |
| 14454294 | Name on file | Email address on file |
| 13613646 | Name on file | Email address on file |
| 14471051 | Name on file | Email address on file |
| 14388852 | Name on file | Email address on file |
| 14500625 | Name on file | Email address on file |
| 13910155 | Name on file | Email address on file |
| 13266489 | Name on file | Email address on file |
| 13500745 | Name on file | Email address on file |
| 14463409 | Name on file | Email address on file |
| 14312061 | Name on file | Email address on file |
| 14003302 | Name on file | Email address on file |
| 14400886 | Name on file | Email address on file |
| 14455566 | Name on file | Email address on file |
| 14343812 | Name on file | Email address on file |
| 14202300 | Name on file | Email address on file |
| 14200594 | Name on file | Email address on file |
| 14388282 | Name on file | Email address on file |
| 13162751 | Name on file | Email address on file |
| 14365461 | Name on file | Email address on file |
| 13680483 | Name on file | Email address on file |
| 14414211 | Name on file | Email address on file |
| 14402535 | Name on file | Email address on file |
| 13243156 | Name on file | Email address on file |
| 14309019 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13269881 | Name on file | Email address on file |
| 14241717 | Name on file | Email address on file |
| 13172007 | Name on file | Email address on file |
| 14150490 | Name on file | Email address on file |
| 13944347 | Name on file | Email address on file |
| 14325753 | Name on file | Email address on file |
| 13153822 | Name on file | Email address on file |
| 14093641 | Name on file | Email address on file |
| 14234043 | Name on file | Email address on file |
| 13503645 | Name on file | Email address on file |
| 13777244 | Name on file | Email address on file |
| 13960514 | Name on file | Email address on file |
| 14467049 | Name on file | Email address on file |
| 14142266 | Name on file | Email address on file |
| 13685759 | Name on file | Email address on file |
| 13896647 | Name on file | Email address on file |
| 14463109 | Name on file | Email address on file |
| 14311570 | Name on file | Email address on file |
| 14227869 | Name on file | Email address on file |
| 13702804 | Name on file | Email address on file |
| 14353529 | Name on file | Email address on file |
| 14423064 | Name on file | Email address on file |
| 13862470 | Name on file | Email address on file |
| 13540486 | Name on file | Email address on file |
| 14491131 | Name on file | Email address on file |
| 13868655 | Name on file | Email address on file |
| 14493457 | Name on file | Email address on file |
| 14336757 | Name on file | Email address on file |
| 13768772 | Name on file | Email address on file |
| 14280742 | Name on file | Email address on file |
| 14313869 | Name on file | Email address on file |
| 14076896 | Name on file | Email address on file |
| 14374866 | Name on file | Email address on file |
| 13706740 | Name on file | Email address on file |
| 13406091 | Name on file | Email address on file |
| 14487228 | Name on file | Email address on file |
| 13956191 | Name on file | Email address on file |
| 14408738 | Name on file | Email address on file |
| 13956197 | Name on file | Email address on file |
| 13697584 | Name on file | Email address on file |
| 14175788 | Name on file | Email address on file |
| 13849255 | Name on file | Email address on file |
| 13941731 | Name on file | Email address on file |
| 13546845 | Name on file | Email address on file |
| 14354866 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14477575 | Name on file | Email address on file |
| 14119782 | Name on file | Email address on file |
| 14371861 | Name on file | Email address on file |
| 14261567 | Name on file | Email address on file |
| 14463523 | Name on file | Email address on file |
| 14051327 | Name on file | Email address on file |
| 13267181 | Name on file | Email address on file |
| 13714629 | Name on file | Email address on file |
| 14531259 | Name on file | Email address on file |
| 14411621 | Name on file | Email address on file |
| 14522225 | Name on file | Email address on file |
| 14415144 | Name on file | Email address on file |
| 14336511 | Name on file | Email address on file |
| 14475606 | Name on file | Email address on file |
| 13177792 | Name on file | Email address on file |
| 13437773 | Name on file | Email address on file |
| 14481315 | Name on file | Email address on file |
| 13266465 | Name on file | Email address on file |
| 14398167 | Name on file | Email address on file |
| 14372833 | Name on file | Email address on file |
| 14184542 | Name on file | Email address on file |
| 13995993 | Name on file | Email address on file |
| 14450988 | Name on file | Email address on file |
| 13361540 | Name on file | Email address on file |
| 13787201 | Name on file | Email address on file |
| 14532343 | Name on file | Email address on file |
| 14163843 | Name on file | Email address on file |
| 14445018 | Name on file | Email address on file |
| 13459675 | Name on file | Email address on file |
| 13460952 | Name on file | Email address on file |
| 14177789 | Name on file | Email address on file |
| 13140869 | Name on file | Email address on file |
| 14167993 | Name on file | Email address on file |
| 14490071 | Name on file | Email address on file |
| 14173520 | Name on file | Email address on file |
| 14291591 | Name on file | Email address on file |
| 13545809 | Name on file | Email address on file |
| 14020488 | Name on file | Email address on file |
| 14178931 | Name on file | Email address on file |
| 14017064 | Name on file | Email address on file |
| 13814636 | Name on file | Email address on file |
| 13370650 | Name on file | Email address on file |
| 13498385 | Name on file | Email address on file |
| 13289878 | Name on file | Email address on file |
| 14336278 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13446626 | Name on file | Email address on file |
| 13495044 | Name on file | Email address on file |
| 14517594 | Name on file | Email address on file |
| 14365363 | Name on file | Email address on file |
| 14459457 | Name on file | Email address on file |
| 13687259 | Name on file | Email address on file |
| 13793219 | Name on file | Email address on file |
| 13636743 | Name on file | Email address on file |
| 14272067 | Name on file | Email address on file |
| 13549237 | Name on file | Email address on file |
| 13247547 | Name on file | Email address on file |
| 14113731 | Name on file | Email address on file |
| 13903522 | Name on file | Email address on file |
| 14523102 | Name on file | Email address on file |
| 14353244 | Name on file | Email address on file |
| 14155778 | Name on file | Email address on file |
| 13248918 | Name on file | Email address on file |
| 14355014 | Name on file | Email address on file |
| 14394320 | Name on file | Email address on file |
| 13889520 | Name on file | Email address on file |
| 14185281 | Name on file | Email address on file |
| 14235049 | Name on file | Email address on file |
| 13928340 | Name on file | Email address on file |
| 14005173 | Name on file | Email address on file |
| 14310468 | Name on file | Email address on file |
| 13545606 | Name on file | Email address on file |
| 14501652 | Name on file | Email address on file |
| 13791778 | Name on file | Email address on file |
| 13681145 | Name on file | Email address on file |
| 14288160 | Name on file | Email address on file |
| 13350954 | Name on file | Email address on file |
| 14520898 | Name on file | Email address on file |
| 13924835 | Name on file | Email address on file |
| 13756499 | Name on file | Email address on file |
| 14421714 | Name on file | Email address on file |
| 14357085 | Name on file | Email address on file |
| 14080380 | Name on file | Email address on file |
| 14492382 | Name on file | Email address on file |
| 13214885 | Name on file | Email address on file |
| 14248953 | Name on file | Email address on file |
| 14523160 | Name on file | Email address on file |
| 14322631 | Name on file | Email address on file |
| 13944857 | Name on file | Email address on file |
| 14313360 | Name on file | Email address on file |
| 14541595 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14355143 | Name on file | Email address on file |
| 14425520 | Name on file | Email address on file |
| 13699790 | Name on file | Email address on file |
| 13876400 | Name on file | Email address on file |
| 13912224 | Name on file | Email address on file |
| 14142033 | Name on file | Email address on file |
| 14520431 | Name on file | Email address on file |
| 14079666 | Name on file | Email address on file |
| 13272127 | Name on file | Email address on file |
| 13956917 | Name on file | Email address on file |
| 14440847 | Name on file | Email address on file |
| 13708028 | Name on file | Email address on file |
| 13764666 | Name on file | Email address on file |
| 14496692 | Name on file | Email address on file |
| 13548969 | Name on file | Email address on file |
| 13702500 | Name on file | Email address on file |
| 14418560 | Name on file | Email address on file |
| 14382417 | Name on file | Email address on file |
| 13805122 | Name on file | Email address on file |
| 13490529 | Name on file | Email address on file |
| 13479876 | Name on file | Email address on file |
| 14277860 | Name on file | Email address on file |
| 13996025 | Name on file | Email address on file |
| 13672125 | Name on file | Email address on file |
| 14387839 | Name on file | Email address on file |
| 13453503 | Name on file | Email address on file |
| 13181186 | Name on file | Email address on file |
| 14434945 | Name on file | Email address on file |
| 14005731 | Name on file | Email address on file |
| 14513078 | Name on file | Email address on file |
| 13549207 | Name on file | Email address on file |
| 14225455 | Name on file | Email address on file |
| 14454392 | Name on file | Email address on file |
| 14417083 | Name on file | Email address on file |
| 14346412 | Name on file | Email address on file |
| 13844057 | Name on file | Email address on file |
| 13843646 | Name on file | Email address on file |
| 14391543 | Name on file | Email address on file |
| 13983135 | Name on file | Email address on file |
| 13764188 | Name on file | Email address on file |
| 13506147 | Name on file | Email address on file |
| 13823229 | Name on file | Email address on file |
| 13595757 | Name on file | Email address on file |
| 14537190 | Name on file | Email address on file |
| 13332767 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14313359 | Name on file | Email address on file |
| 13378295 | Name on file | Email address on file |
| 14155991 | Name on file | Email address on file |
| 14419398 | Name on file | Email address on file |
| 13643701 | Name on file | Email address on file |
| 13788872 | Name on file | Email address on file |
| 13876889 | Name on file | Email address on file |
| 13986726 | Name on file | Email address on file |
| 14520763 | Name on file | Email address on file |
| 13545000 | Name on file | Email address on file |
| 13734493 | Name on file | Email address on file |
| 14457313 | Name on file | Email address on file |
| 14461907 | Name on file | Email address on file |
| 13525809 | Name on file | Email address on file |
| 14478368 | Name on file | Email address on file |
| 14214459 | Name on file | Email address on file |
| 13292685 | Name on file | Email address on file |
| 13729348 | Name on file | Email address on file |
| 14400396 | Name on file | Email address on file |
| 13588560 | Name on file | Email address on file |
| 14304232 | Name on file | Email address on file |
| 13890081 | Name on file | Email address on file |
| 13561487 | Name on file | Email address on file |
| 14226259 | Name on file | Email address on file |
| 14435858 | Name on file | Email address on file |
| 14293245 | Name on file | Email address on file |
| 13528174 | Name on file | Email address on file |
| 13240412 | Name on file | Email address on file |
| 14381571 | Name on file | Email address on file |
| 13694247 | Name on file | Email address on file |
| 14160169 | Name on file | Email address on file |
| 13358415 | Name on file | Email address on file |
| 13868197 | Name on file | Email address on file |
| 14202793 | Name on file | Email address on file |
| 13911022 | Name on file | Email address on file |
| 13367769 | Name on file | Email address on file |
| 14350672 | Name on file | Email address on file |
| 14258663 | Name on file | Email address on file |
| 13863141 | Name on file | Email address on file |
| 13370204 | Name on file | Email address on file |
| 13613616 | Name on file | Email address on file |
| 13708046 | Name on file | Email address on file |
| 13948525 | Name on file | Email address on file |
| 14467809 | Name on file | Email address on file |
| 14118904 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14277919 | Name on file | Email address on file |
| 13897829 | Name on file | Email address on file |
| 14302453 | Name on file | Email address on file |
| 13177695 | Name on file | Email address on file |
| 14457180 | Name on file | Email address on file |
| 14488599 | Name on file | Email address on file |
| 14490381 | Name on file | Email address on file |
| 14095392 | Name on file | Email address on file |
| 14434874 | Name on file | Email address on file |
| 13158971 | Name on file | Email address on file |
| 14343882 | Name on file | Email address on file |
| 13349393 | Name on file | Email address on file |
| 13619068 | Name on file | Email address on file |
| 13789471 | Name on file | Email address on file |
| 13837775 | Name on file | Email address on file |
| 14059433 | Name on file | Email address on file |
| 13858435 | Name on file | Email address on file |
| 13704523 | Name on file | Email address on file |
| 13166408 | Name on file | Email address on file |
| 13445618 | Name on file | Email address on file |
| 13810065 | Name on file | Email address on file |
| 14473715 | Name on file | Email address on file |
| 13309265 | Name on file | Email address on file |
| 14049072 | Name on file | Email address on file |
| 13407807 | Name on file | Email address on file |
| 14535569 | Name on file | Email address on file |
| 13329700 | Name on file | Email address on file |
| 14455581 | Name on file | Email address on file |
| 14372313 | Name on file | Email address on file |
| 14341422 | Name on file | Email address on file |
| 13143440 | Name on file | Email address on file |
| 14107351 | Name on file | Email address on file |
| 14304456 | Name on file | Email address on file |
| 13811190 | Name on file | Email address on file |
| 14481266 | Name on file | Email address on file |
| 13880121 | Name on file | Email address on file |
| 13338266 | Name on file | Email address on file |
| 13938671 | Name on file | Email address on file |
| 14539285 | Name on file | Email address on file |
| 13565783 | Name on file | Email address on file |
| 14376683 | Name on file | Email address on file |
| 14425549 | Name on file | Email address on file |
| 14371544 | Name on file | Email address on file |
| 14439946 | Name on file | Email address on file |
| 13573168 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14448172 | Name on file | Email address on file |
| 13238137 | Name on file | Email address on file |
| 13667204 | Name on file | Email address on file |
| 13266497 | Name on file | Email address on file |
| 14525861 | Name on file | Email address on file |
| 13601831 | Name on file | Email address on file |
| 13879807 | Name on file | Email address on file |
| 13164935 | Name on file | Email address on file |
| 14349231 | Name on file | Email address on file |
| 14415487 | Name on file | Email address on file |
| 14172028 | Name on file | Email address on file |
| 13839002 | Name on file | Email address on file |
| 13965896 | Name on file | Email address on file |
| 14177403 | Name on file | Email address on file |
| 13415298 | Name on file | Email address on file |
| 13399558 | Name on file | Email address on file |
| 14427618 | Name on file | Email address on file |
| 13545539 | Name on file | Email address on file |
| 14018692 | Name on file | Email address on file |
| 13455870 | Name on file | Email address on file |
| 14397467 | Name on file | Email address on file |
| 13558040 | Name on file | Email address on file |
| 14363739 | Name on file | Email address on file |
| 14374476 | Name on file | Email address on file |
| 14469392 | Name on file | Email address on file |
| 14308897 | Name on file | Email address on file |
| 13849236 | Name on file | Email address on file |
| 14484731 | Name on file | Email address on file |
| 14473533 | Name on file | Email address on file |
| 14538745 | Name on file | Email address on file |
| 13997949 | Name on file | Email address on file |
| 13455446 | Name on file | Email address on file |
| 13549181 | Name on file | Email address on file |
| 14941743 | Name on file | Email address on file |
| 14338118 | Name on file | Email address on file |
| 14336564 | Name on file | Email address on file |
| 13706324 | Name on file | Email address on file |
| 13619121 | Name on file | Email address on file |
| 14213307 | Name on file | Email address on file |
| 13926157 | Name on file | Email address on file |
| 13215961 | Name on file | Email address on file |
| 13501796 | Name on file | Email address on file |
| 13775305 | Name on file | Email address on file |
| 14412925 | Name on file | Email address on file |
| 14054064 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14345965 | Name on file | Email address on file |
| 14244791 | Name on file | Email address on file |
| 13987596 | Name on file | Email address on file |
| 14322015 | Name on file | Email address on file |
| 13161419 | Name on file | Email address on file |
| 13651992 | Name on file | Email address on file |
| 14476872 | Name on file | Email address on file |
| 13758308 | Name on file | Email address on file |
| 13533926 | Name on file | Email address on file |
| 13307234 | Name on file | Email address on file |
| 13255498 | Name on file | Email address on file |
| 13261666 | Name on file | Email address on file |
| 13186157 | Name on file | Email address on file |
| 13222145 | Name on file | Email address on file |
| 14279638 | Name on file | Email address on file |
| 14094866 | Name on file | Email address on file |
| 14468621 | Name on file | Email address on file |
| 14213334 | Name on file | Email address on file |
| 13801448 | Name on file | Email address on file |
| 13438613 | Name on file | Email address on file |
| 14417312 | Name on file | Email address on file |
| 14540574 | Name on file | Email address on file |
| 13143299 | Name on file | Email address on file |
| 14110890 | Name on file | Email address on file |
| 13266382 | Name on file | Email address on file |
| 13798529 | Name on file | Email address on file |
| 13668728 | Name on file | Email address on file |
| 13557087 | Name on file | Email address on file |
| 13907390 | Name on file | Email address on file |
| 14533835 | Name on file | Email address on file |
| 14257874 | Name on file | Email address on file |
| 13750690 | Name on file | Email address on file |
| 14434070 | Name on file | Email address on file |
| 13794744 | Name on file | Email address on file |
| 13475182 | Name on file | Email address on file |
| 13999757 | Name on file | Email address on file |
| 13150100 | Name on file | Email address on file |
| 14115918 | Name on file | Email address on file |
| 13982201 | Name on file | Email address on file |
| 14044854 | Name on file | Email address on file |
| 13406022 | Name on file | Email address on file |
| 14488015 | Name on file | Email address on file |
| 13574706 | Name on file | Email address on file |
| 14250752 | Name on file | Email address on file |
| 14317493 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13796791 | Name on file | Email address on file |
| 14334488 | Name on file | Email address on file |
| 14399135 | Name on file | Email address on file |
| 13845848 | Name on file | Email address on file |
| 14404011 | Name on file | Email address on file |
| 14516984 | Name on file | Email address on file |
| 14305464 | Name on file | Email address on file |
| 13472894 | Name on file | Email address on file |
| 13792570 | Name on file | Email address on file |
| 14331657 | Name on file | Email address on file |
| 14464300 | Name on file | Email address on file |
| 14347177 | Name on file | Email address on file |
| 13167864 | Name on file | Email address on file |
| 13802749 | Name on file | Email address on file |
| 14300136 | Name on file | Email address on file |
| 13611066 | Name on file | Email address on file |
| 13461100 | Name on file | Email address on file |
| 13269820 | Name on file | Email address on file |
| 13244692 | Name on file | Email address on file |
| 14198099 | Name on file | Email address on file |
| 14198971 | Name on file | Email address on file |
| 14378537 | Name on file | Email address on file |
| 13308074 | Name on file | Email address on file |
| 14464690 | Name on file | Email address on file |
| 13453504 | Name on file | Email address on file |
| 13845229 | Name on file | Email address on file |
| 14374468 | Name on file | Email address on file |
| 14485174 | Name on file | Email address on file |
| 13371713 | Name on file | Email address on file |
| 13300217 | Name on file | Email address on file |
| 13343851 | Name on file | Email address on file |
| 14539876 | Name on file | Email address on file |
| 14337687 | Name on file | Email address on file |
| 14273767 | Name on file | Email address on file |
| 13916375 | Name on file | Email address on file |
| 13288967 | Name on file | Email address on file |
| 13960377 | Name on file | Email address on file |
| 13489482 | Name on file | Email address on file |
| 13177072 | Name on file | Email address on file |
| 14092224 | Name on file | Email address on file |
| 14276607 | Name on file | Email address on file |
| 14429411 | Name on file | Email address on file |
| 14376220 | Name on file | Email address on file |
| 14193073 | Name on file | Email address on file |
| 14412525 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13432157 | Name on file | Email address on file |
| 14154659 | Name on file | Email address on file |
| 13391184 | Name on file | Email address on file |
| 14505482 | Name on file | Email address on file |
| 14459160 | Name on file | Email address on file |
| 13302869 | Name on file | Email address on file |
| 13516997 | Name on file | Email address on file |
| 13540151 | Name on file | Email address on file |
| 14180819 | Name on file | Email address on file |
| 14373232 | Name on file | Email address on file |
| 13143228 | Name on file | Email address on file |
| 14412198 | Name on file | Email address on file |
| 14506993 | Name on file | Email address on file |
| 13187028 | Name on file | Email address on file |
| 14413923 | Name on file | Email address on file |
| 13856081 | Name on file | Email address on file |
| 14355675 | Name on file | Email address on file |
| 14519122 | Name on file | Email address on file |
| 13468558 | Name on file | Email address on file |
| 13784599 | Name on file | Email address on file |
| 14325133 | Name on file | Email address on file |
| 14366589 | Name on file | Email address on file |
| 13944309 | Name on file | Email address on file |
| 13685853 | Name on file | Email address on file |
| 13281601 | Name on file | Email address on file |
| 14527103 | Name on file | Email address on file |
| 13453463 | Name on file | Email address on file |
| 13633048 | Name on file | Email address on file |
| 13245021 | Name on file | Email address on file |
| 13239253 | Name on file | Email address on file |
| 14366380 | Name on file | Email address on file |
| 13602199 | Name on file | Email address on file |
| 14186498 | Name on file | Email address on file |
| 13333759 | Name on file | Email address on file |
| 13860831 | Name on file | Email address on file |
| 14333625 | Name on file | Email address on file |
| 13567204 | Name on file | Email address on file |
| 13494385 | Name on file | Email address on file |
| 14330697 | Name on file | Email address on file |
| 14159884 | Name on file | Email address on file |
| 14504594 | Name on file | Email address on file |
| 14201468 | Name on file | Email address on file |
| 14099183 | Name on file | Email address on file |
| 14422540 | Name on file | Email address on file |
| 14381770 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14376268 | Name on file | Email address on file |
| 13832900 | Name on file | Email address on file |
| 14130691 | Name on file | Email address on file |
| 13888339 | Name on file | Email address on file |
| 13989393 | Name on file | Email address on file |
| 14092705 | Name on file | Email address on file |
| 14394373 | Name on file | Email address on file |
| 13953292 | Name on file | Email address on file |
| 13600086 | Name on file | Email address on file |
| 13217346 | Name on file | Email address on file |
| 14271358 | Name on file | Email address on file |
| 13287708 | Name on file | Email address on file |
| 14318596 | Name on file | Email address on file |
| 13565054 | Name on file | Email address on file |
| 14361137 | Name on file | Email address on file |
| 14407368 | Name on file | Email address on file |
| 14516968 | Name on file | Email address on file |
| 14311017 | Name on file | Email address on file |
| 14078182 | Name on file | Email address on file |
| 14533883 | Name on file | Email address on file |
| 13982224 | Name on file | Email address on file |
| 14343750 | Name on file | Email address on file |
| 14464408 | Name on file | Email address on file |
| 13530150 | Name on file | Email address on file |
| 14097691 | Name on file | Email address on file |
| 13516987 | Name on file | Email address on file |
| 13960609 | Name on file | Email address on file |
| 14503792 | Name on file | Email address on file |
| 13609385 | Name on file | Email address on file |
| 14516151 | Name on file | Email address on file |
| 13707902 | Name on file | Email address on file |
| 13399521 | Name on file | Email address on file |
| 13536078 | Name on file | Email address on file |
| 14397172 | Name on file | Email address on file |
| 14070466 | Name on file | Email address on file |
| 14469929 | Name on file | Email address on file |
| 14363651 | Name on file | Email address on file |
| 14416012 | Name on file | Email address on file |
| 13573817 | Name on file | Email address on file |
| 13802780 | Name on file | Email address on file |
| 13948630 | Name on file | Email address on file |
| 13282937 | Name on file | Email address on file |
| 14504324 | Name on file | Email address on file |
| 13467537 | Name on file | Email address on file |
| 14540661 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14394459 | Name on file | Email address on file |
| 13597939 | Name on file | Email address on file |
| 14392628 | Name on file | Email address on file |
| 14361005 | Name on file | Email address on file |
| 13884358 | Name on file | Email address on file |
| 14348119 | Name on file | Email address on file |
| 13496839 | Name on file | Email address on file |
| 13821675 | Name on file | Email address on file |
| 13653217 | Name on file | Email address on file |
| 14065157 | Name on file | Email address on file |
| 14264669 | Name on file | Email address on file |
| 14526211 | Name on file | Email address on file |
| 13862546 | Name on file | Email address on file |
| 14503804 | Name on file | Email address on file |
| 13392743 | Name on file | Email address on file |
| 13578176 | Name on file | Email address on file |
| 14000625 | Name on file | Email address on file |
| 13406818 | Name on file | Email address on file |
| 13142415 | Name on file | Email address on file |
| 14475421 | Name on file | Email address on file |
| 13686800 | Name on file | Email address on file |
| 13141239 | Name on file | Email address on file |
| 13450795 | Name on file | Email address on file |
| 13213565 | Name on file | Email address on file |
| 13232518 | Name on file | Email address on file |
| 14419982 | Name on file | Email address on file |
| 14466945 | Name on file | Email address on file |
| 15193286 | Name on file | Email address on file |
| 13713215 | Name on file | Email address on file |
| 14381453 | Name on file | Email address on file |
| 18289840 | Name on file | Email address on file |
| 14084916 | Name on file | Email address on file |
| 14458643 | Name on file | Email address on file |
| 14312042 | Name on file | Email address on file |
| 13800511 | Name on file | Email address on file |
| 14256842 | Name on file | Email address on file |
| 13493089 | Name on file | Email address on file |
| 14440331 | Name on file | Email address on file |
| 14482467 | Name on file | Email address on file |
| 14533938 | Name on file | Email address on file |
| 14048037 | Name on file | Email address on file |
| 14433410 | Name on file | Email address on file |
| 13826653 | Name on file | Email address on file |
| 14470123 | Name on file | Email address on file |
| 13263448 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14460853 | Name on file | Email address on file |
| 14378410 | Name on file | Email address on file |
| 13626877 | Name on file | Email address on file |
| 14177295 | Name on file | Email address on file |
| 13894380 | Name on file | Email address on file |
| 13191192 | Name on file | Email address on file |
| 13973485 | Name on file | Email address on file |
| 14355406 | Name on file | Email address on file |
| 13177647 | Name on file | Email address on file |
| 14393416 | Name on file | Email address on file |
| 13840684 | Name on file | Email address on file |
| 13717298 | Name on file | Email address on file |
| 14410491 | Name on file | Email address on file |
| 14346918 | Name on file | Email address on file |
| 13328560 | Name on file | Email address on file |
| 14480550 | Name on file | Email address on file |
| 18947693 | Name on file | Email address on file |
| 13717543 | Name on file | Email address on file |
| 14379781 | Name on file | Email address on file |
| 14442575 | Name on file | Email address on file |
| 14418566 | Name on file | Email address on file |
| 13506538 | Name on file | Email address on file |
| 14353646 | Name on file | Email address on file |
| 14452881 | Name on file | Email address on file |
| 14334570 | Name on file | Email address on file |
| 13924857 | Name on file | Email address on file |
| 13151015 | Name on file | Email address on file |
| 14336246 | Name on file | Email address on file |
| 14192072 | Name on file | Email address on file |
| 14466468 | Name on file | Email address on file |
| 13597447 | Name on file | Email address on file |
| 14521133 | Name on file | Email address on file |
| 13500735 | Name on file | Email address on file |
| 14420675 | Name on file | Email address on file |
| 14457260 | Name on file | Email address on file |
| 14359798 | Name on file | Email address on file |
| 14497382 | Name on file | Email address on file |
| 14292741 | Name on file | Email address on file |
| 13449041 | Name on file | Email address on file |
| 14232235 | Name on file | Email address on file |
| 14399131 | Name on file | Email address on file |
| 14358311 | Name on file | Email address on file |
| 14366689 | Name on file | Email address on file |
| 14374831 | Name on file | Email address on file |
| 14350732 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14385511 | Name on file | Email address on file |
| 14416673 | Name on file | Email address on file |
| 13420677 | Name on file | Email address on file |
| 14034296 | Name on file | Email address on file |
| 13761602 | Name on file | Email address on file |
| 14371565 | Name on file | Email address on file |
| 14313281 | Name on file | Email address on file |
| 14490656 | Name on file | Email address on file |
| 13418356 | Name on file | Email address on file |
| 13997650 | Name on file | Email address on file |
| 14375406 | Name on file | Email address on file |
| 13805172 | Name on file | Email address on file |
| 14523450 | Name on file | Email address on file |
| 13343874 | Name on file | Email address on file |
| 14340594 | Name on file | Email address on file |
| 14542113 | Name on file | Email address on file |
| 13721382 | Name on file | Email address on file |
| 14107983 | Name on file | Email address on file |
| 14543087 | Name on file | Email address on file |
| 14335580 | Name on file | Email address on file |
| 13961326 | Name on file | Email address on file |
| 14367340 | Name on file | Email address on file |
| 13613085 | Name on file | Email address on file |
| 13645955 | Name on file | Email address on file |
| 13167926 | Name on file | Email address on file |
| 13680578 | Name on file | Email address on file |
| 13785648 | Name on file | Email address on file |
| 13478075 | Name on file | Email address on file |
| 14506698 | Name on file | Email address on file |
| 14539281 | Name on file | Email address on file |
| 14324196 | Name on file | Email address on file |
| 14328823 | Name on file | Email address on file |
| 14535109 | Name on file | Email address on file |
| 14436859 | Name on file | Email address on file |
| 14393397 | Name on file | Email address on file |
| 13911061 | Name on file | Email address on file |
| 13157665 | Name on file | Email address on file |
| 13218290 | Name on file | Email address on file |
| 13977999 | Name on file | Email address on file |
| 14543023 | Name on file | Email address on file |
| 14524689 | Name on file | Email address on file |
| 14370652 | Name on file | Email address on file |
| 14486535 | Name on file | Email address on file |
| 14453454 | Name on file | Email address on file |
| 14532070 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14543345 | Name on file | Email address on file |
| 13367848 | Name on file | Email address on file |
| 13273974 | Name on file | Email address on file |
| 13177948 | Name on file | Email address on file |
| 14447278 | Name on file | Email address on file |
| 14304262 | Name on file | Email address on file |
| 13766526 | Name on file | Email address on file |
| 13770031 | Name on file | Email address on file |
| 13848604 | Name on file | Email address on file |
| 14334207 | Name on file | Email address on file |
| 13761190 | Name on file | Email address on file |
| 14279973 | Name on file | Email address on file |
| 13327541 | Name on file | Email address on file |
| 13866722 | Name on file | Email address on file |
| 13826551 | Name on file | Email address on file |
| 14321922 | Name on file | Email address on file |
| 14384952 | Name on file | Email address on file |
| 14499761 | Name on file | Email address on file |
| 14531660 | Name on file | Email address on file |
| 14435997 | Name on file | Email address on file |
| 13250502 | Name on file | Email address on file |
| 14309852 | Name on file | Email address on file |
| 13929064 | Name on file | Email address on file |
| 14526454 | Name on file | Email address on file |
| 13787301 | Name on file | Email address on file |
| 14528435 | Name on file | Email address on file |
| 14419253 | Name on file | Email address on file |
| 13937814 | Name on file | Email address on file |
| 13982704 | Name on file | Email address on file |
| 13828479 | Name on file | Email address on file |
| 13294524 | Name on file | Email address on file |
| 14013082 | Name on file | Email address on file |
| 13943599 | Name on file | Email address on file |
| 14345904 | Name on file | Email address on file |
| 14119848 | Name on file | Email address on file |
| 14139376 | Name on file | Email address on file |
| 13543635 | Name on file | Email address on file |
| 14257148 | Name on file | Email address on file |
| 14445671 | Name on file | Email address on file |
| 14457133 | Name on file | Email address on file |
| 14433761 | Name on file | Email address on file |
| 13605152 | Name on file | Email address on file |
| 14449988 | Name on file | Email address on file |
| 13446587 | Name on file | Email address on file |
| 13929025 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14479595 | Name on file | Email address on file |
| 14416479 | Name on file | Email address on file |
| 13238219 | Name on file | Email address on file |
| 14536113 | Name on file | Email address on file |
| 14173047 | Name on file | Email address on file |
| 14393407 | Name on file | Email address on file |
| 13304045 | Name on file | Email address on file |
| 14307182 | Name on file | Email address on file |
| 13926143 | Name on file | Email address on file |
| 14275074 | Name on file | Email address on file |
| 13244940 | Name on file | Email address on file |
| 14362653 | Name on file | Email address on file |
| 13350651 | Name on file | Email address on file |
| 13150165 | Name on file | Email address on file |
| 14505436 | Name on file | Email address on file |
| 14538689 | Name on file | Email address on file |
| 14395190 | Name on file | Email address on file |
| 14435470 | Name on file | Email address on file |
| 14378067 | Name on file | Email address on file |
| 14031838 | Name on file | Email address on file |
| 14477490 | Name on file | Email address on file |
| 14529799 | Name on file | Email address on file |
| 13267146 | Name on file | Email address on file |
| 14005799 | Name on file | Email address on file |
| 14231136 | Name on file | Email address on file |
| 14032947 | Name on file | Email address on file |
| 13157640 | Name on file | Email address on file |
| 14319700 | Name on file | Email address on file |
| 14314391 | Name on file | Email address on file |
| 14433670 | Name on file | Email address on file |
| 14435719 | Name on file | Email address on file |
| 14434271 | Name on file | Email address on file |
| 13933373 | Name on file | Email address on file |
| 13480890 | Name on file | Email address on file |
| 13629430 | Name on file | Email address on file |
| 14391687 | Name on file | Email address on file |
| 14489043 | Name on file | Email address on file |
| 14423989 | Name on file | Email address on file |
| 13740482 | Name on file | Email address on file |
| 14396369 | Name on file | Email address on file |
| 14513514 | Name on file | Email address on file |
| 13248119 | Name on file | Email address on file |
| 13509726 | Name on file | Email address on file |
| 14217527 | Name on file | Email address on file |
| 13456585 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14393057 | Name on file | Email address on file |
| 13369406 | Name on file | Email address on file |
| 14419773 | Name on file | Email address on file |
| 14439566 | Name on file | Email address on file |
| 14389125 | Name on file | Email address on file |
| 13385929 | Name on file | Email address on file |
| 13991550 | Name on file | Email address on file |
| 13291270 | Name on file | Email address on file |
| 13653228 | Name on file | Email address on file |
| 13934302 | Name on file | Email address on file |
| 14004973 | Name on file | Email address on file |
| 13368499 | Name on file | Email address on file |
| 13223233 | Name on file | Email address on file |
| 14311151 | Name on file | Email address on file |
| 13835957 | Name on file | Email address on file |
| 14018702 | Name on file | Email address on file |
| 14318935 | Name on file | Email address on file |
| 14396658 | Name on file | Email address on file |
| 13498438 | Name on file | Email address on file |
| 13840600 | Name on file | Email address on file |
| 13450737 | Name on file | Email address on file |
| 13152453 | Name on file | Email address on file |
| 14470761 | Name on file | Email address on file |
| 14203136 | Name on file | Email address on file |
| 13684884 | Name on file | Email address on file |
| 14463281 | Name on file | Email address on file |
| 14272614 | Name on file | Email address on file |
| 14048335 | Name on file | Email address on file |
| 13636639 | Name on file | Email address on file |
| 13703821 | Name on file | Email address on file |
| 13322167 | Name on file | Email address on file |
| 13988221 | Name on file | Email address on file |
| 14300892 | Name on file | Email address on file |
| 13250594 | Name on file | Email address on file |
| 13637127 | Name on file | Email address on file |
| 13506666 | Name on file | Email address on file |
| 14329772 | Name on file | Email address on file |
| 13274991 | Name on file | Email address on file |
| 14539951 | Name on file | Email address on file |
| 13258414 | Name on file | Email address on file |
| 14502629 | Name on file | Email address on file |
| 14529278 | Name on file | Email address on file |
| 13543282 | Name on file | Email address on file |
| 14104455 | Name on file | Email address on file |
| 13617375 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13309858 | Name on file | Email address on file |
| 14361133 | Name on file | Email address on file |
| 13962098 | Name on file | Email address on file |
| 14030949 | Name on file | Email address on file |
| 13619631 | Name on file | Email address on file |
| 13203568 | Name on file | Email address on file |
| 14301771 | Name on file | Email address on file |
| 14455631 | Name on file | Email address on file |
| 14461089 | Name on file | Email address on file |
| 13822479 | Name on file | Email address on file |
| 14310535 | Name on file | Email address on file |
| 13908829 | Name on file | Email address on file |
| 13332312 | Name on file | Email address on file |
| 14104172 | Name on file | Email address on file |
| 14137269 | Name on file | Email address on file |
| 14003998 | Name on file | Email address on file |
| 14452259 | Name on file | Email address on file |
| 14391281 | Name on file | Email address on file |
| 14428744 | Name on file | Email address on file |
| 14283584 | Name on file | Email address on file |
| 14112575 | Name on file | Email address on file |
| 14352817 | Name on file | Email address on file |
| 14320088 | Name on file | Email address on file |
| 13185294 | Name on file | Email address on file |
| 14313321 | Name on file | Email address on file |
| 14415188 | Name on file | Email address on file |
| 13153851 | Name on file | Email address on file |
| 13915024 | Name on file | Email address on file |
| 13762002 | Name on file | Email address on file |
| 14092358 | Name on file | Email address on file |
| 13982136 | Name on file | Email address on file |
| 13824909 | Name on file | Email address on file |
| 13356019 | Name on file | Email address on file |
| 14506270 | Name on file | Email address on file |
| 14361114 | Name on file | Email address on file |
| 14476363 | Name on file | Email address on file |
| 14145826 | Name on file | Email address on file |
| 13503762 | Name on file | Email address on file |
| 14105152 | Name on file | Email address on file |
| 14004683 | Name on file | Email address on file |
| 14107360 | Name on file | Email address on file |
| 13580347 | Name on file | Email address on file |
| 14384948 | Name on file | Email address on file |
| 13714681 | Name on file | Email address on file |
| 14396731 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13191150 | Name on file | Email address on file |
| 14358259 | Name on file | Email address on file |
| 13403643 | Name on file | Email address on file |
| 13303745 | Name on file | Email address on file |
| 14045983 | Name on file | Email address on file |
| 13239746 | Name on file | Email address on file |
| 14182461 | Name on file | Email address on file |
| 14427283 | Name on file | Email address on file |
| 14279814 | Name on file | Email address on file |
| 14382122 | Name on file | Email address on file |
| 14155939 | Name on file | Email address on file |
| 14487251 | Name on file | Email address on file |
| 14412037 | Name on file | Email address on file |
| 14020966 | Name on file | Email address on file |
| 13314018 | Name on file | Email address on file |
| 14178993 | Name on file | Email address on file |
| 13470717 | Name on file | Email address on file |
| 14398292 | Name on file | Email address on file |
| 14500107 | Name on file | Email address on file |
| 14212873 | Name on file | Email address on file |
| 14150687 | Name on file | Email address on file |
| 14486794 | Name on file | Email address on file |
| 14402738 | Name on file | Email address on file |
| 14103081 | Name on file | Email address on file |
| 14450347 | Name on file | Email address on file |
| 14306844 | Name on file | Email address on file |
| 13391220 | Name on file | Email address on file |
| 14519711 | Name on file | Email address on file |
| 14294268 | Name on file | Email address on file |
| 14482386 | Name on file | Email address on file |
| 14241385 | Name on file | Email address on file |
| 14161949 | Name on file | Email address on file |
| 13170053 | Name on file | Email address on file |
| 13232482 | Name on file | Email address on file |
| 14025216 | Name on file | Email address on file |
| 14185969 | Name on file | Email address on file |
| 14228488 | Name on file | Email address on file |
| 13597612 | Name on file | Email address on file |
| 14139319 | Name on file | Email address on file |
| 14335610 | Name on file | Email address on file |
| 14416441 | Name on file | Email address on file |
| 13972906 | Name on file | Email address on file |
| 13843415 | Name on file | Email address on file |
| 13671369 | Name on file | Email address on file |
| 13818465 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14367638 | Name on file | Email address on file |
| 13345977 | Name on file | Email address on file |
| 13361353 | Name on file | Email address on file |
| 13543556 | Name on file | Email address on file |
| 14530762 | Name on file | Email address on file |
| 14341103 | Name on file | Email address on file |
| 14115338 | Name on file | Email address on file |
| 14349427 | Name on file | Email address on file |
| 14183340 | Name on file | Email address on file |
| 14360210 | Name on file | Email address on file |
| 14243939 | Name on file | Email address on file |
| 14388993 | Name on file | Email address on file |
| 13324611 | Name on file | Email address on file |
| 13187511 | Name on file | Email address on file |
| 13288111 | Name on file | Email address on file |
| 14402682 | Name on file | Email address on file |
| 14196425 | Name on file | Email address on file |
| 13191196 | Name on file | Email address on file |
| 14031119 | Name on file | Email address on file |
| 13633085 | Name on file | Email address on file |
| 13625570 | Name on file | Email address on file |
| 13716021 | Name on file | Email address on file |
| 14410350 | Name on file | Email address on file |
| 14451902 | Name on file | Email address on file |
| 13420194 | Name on file | Email address on file |
| 14523354 | Name on file | Email address on file |
| 13370132 | Name on file | Email address on file |
| 14230637 | Name on file | Email address on file |
| 13578105 | Name on file | Email address on file |
| 14497813 | Name on file | Email address on file |
| 14446760 | Name on file | Email address on file |
| 13189431 | Name on file | Email address on file |
| 14366345 | Name on file | Email address on file |
| 14464418 | Name on file | Email address on file |
| 13667019 | Name on file | Email address on file |
| 13341403 | Name on file | Email address on file |
| 13436107 | Name on file | Email address on file |
| 13374482 | Name on file | Email address on file |
| 14337748 | Name on file | Email address on file |
| 13250799 | Name on file | Email address on file |
| 13810542 | Name on file | Email address on file |
| 14295020 | Name on file | Email address on file |
| 14367370 | Name on file | Email address on file |
| 13264308 | Name on file | Email address on file |
| 14433923 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13258442 | Name on file | Email address on file |
| 14413930 | Name on file | Email address on file |
| 14478165 | Name on file | Email address on file |
| 13417404 | Name on file | Email address on file |
| 13843525 | Name on file | Email address on file |
| 13962687 | Name on file | Email address on file |
| 14312381 | Name on file | Email address on file |
| 14497879 | Name on file | Email address on file |
| 13896995 | Name on file | Email address on file |
| 13557070 | Name on file | Email address on file |
| 14317658 | Name on file | Email address on file |
| 14394240 | Name on file | Email address on file |
| 14325117 | Name on file | Email address on file |
| 14088588 | Name on file | Email address on file |
| 13898622 | Name on file | Email address on file |
| 14424101 | Name on file | Email address on file |
| 13198127 | Name on file | Email address on file |
| 14473779 | Name on file | Email address on file |
| 13482947 | Name on file | Email address on file |
| 13624970 | Name on file | Email address on file |
| 13461914 | Name on file | Email address on file |
| 13546891 | Name on file | Email address on file |
| 14371997 | Name on file | Email address on file |
| 14527141 | Name on file | Email address on file |
| 13346036 | Name on file | Email address on file |
| 13209262 | Name on file | Email address on file |
| 14115956 | Name on file | Email address on file |
| 13301718 | Name on file | Email address on file |
| 14489280 | Name on file | Email address on file |
| 14312326 | Name on file | Email address on file |
| 14316449 | Name on file | Email address on file |
| 14454619 | Name on file | Email address on file |
| 14364937 | Name on file | Email address on file |
| 13932718 | Name on file | Email address on file |
| 14450932 | Name on file | Email address on file |
| 14348218 | Name on file | Email address on file |
| 13961221 | Name on file | Email address on file |
| 14016248 | Name on file | Email address on file |
| 14090119 | Name on file | Email address on file |
| 13844289 | Name on file | Email address on file |
| 14137946 | Name on file | Email address on file |
| 13916856 | Name on file | Email address on file |
| 14428667 | Name on file | Email address on file |
| 14480307 | Name on file | Email address on file |
| 14382410 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14370598 | Name on file | Email address on file |
| 13699300 | Name on file | Email address on file |
| 14493637 | Name on file | Email address on file |
| 14247182 | Name on file | Email address on file |
| 14311099 | Name on file | Email address on file |
| 14217786 | Name on file | Email address on file |
| 13634397 | Name on file | Email address on file |
| 13547671 | Name on file | Email address on file |
| 13850171 | Name on file | Email address on file |
| 14471103 | Name on file | Email address on file |
| 13438595 | Name on file | Email address on file |
| 14360280 | Name on file | Email address on file |
| 13732626 | Name on file | Email address on file |
| 13327066 | Name on file | Email address on file |
| 13386082 | Name on file | Email address on file |
| 14338544 | Name on file | Email address on file |
| 14417209 | Name on file | Email address on file |
| 14481521 | Name on file | Email address on file |
| 13471267 | Name on file | Email address on file |
| 13944841 | Name on file | Email address on file |
| 13274572 | Name on file | Email address on file |
| 13959756 | Name on file | Email address on file |
| 13509111 | Name on file | Email address on file |
| 14416852 | Name on file | Email address on file |
| 13796982 | Name on file | Email address on file |
| 13156597 | Name on file | Email address on file |
| 14470702 | Name on file | Email address on file |
| 14412578 | Name on file | Email address on file |
| 14480155 | Name on file | Email address on file |
| 14463353 | Name on file | Email address on file |
| 13499112 | Name on file | Email address on file |
| 13332128 | Name on file | Email address on file |
| 14481210 | Name on file | Email address on file |
| 13941674 | Name on file | Email address on file |
| 14372359 | Name on file | Email address on file |
| 13667669 | Name on file | Email address on file |
| 13939418 | Name on file | Email address on file |
| 14406840 | Name on file | Email address on file |
| 14371062 | Name on file | Email address on file |
| 14272527 | Name on file | Email address on file |
| 13789384 | Name on file | Email address on file |
| 13365223 | Name on file | Email address on file |
| 14437544 | Name on file | Email address on file |
| 13407399 | Name on file | Email address on file |
| 13544969 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13766657 | Name on file | Email address on file |
| 14397082 | Name on file | Email address on file |
| 13335916 | Name on file | Email address on file |
| 14358931 | Name on file | Email address on file |
| 14523365 | Name on file | Email address on file |
| 13242602 | Name on file | Email address on file |
| 13565802 | Name on file | Email address on file |
| 14423380 | Name on file | Email address on file |
| 14449944 | Name on file | Email address on file |
| 13228681 | Name on file | Email address on file |
| 14346140 | Name on file | Email address on file |
| 13819064 | Name on file | Email address on file |
| 13749319 | Name on file | Email address on file |
| 14461669 | Name on file | Email address on file |
| 14356355 | Name on file | Email address on file |
| 14246573 | Name on file | Email address on file |
| 14539104 | Name on file | Email address on file |
| 13354548 | Name on file | Email address on file |
| 13334440 | Name on file | Email address on file |
| 13845124 | Name on file | Email address on file |
| 13533757 | Name on file | Email address on file |
| 13777005 | Name on file | Email address on file |
| 13334422 | Name on file | Email address on file |
| 13876360 | Name on file | Email address on file |
| 13322675 | Name on file | Email address on file |
| 13735004 | Name on file | Email address on file |
| 13704394 | Name on file | Email address on file |
| 13613231 | Name on file | Email address on file |
| 14005646 | Name on file | Email address on file |
| 13795566 | Name on file | Email address on file |
| 13640230 | Name on file | Email address on file |
| 13252494 | Name on file | Email address on file |
| 13853069 | Name on file | Email address on file |
| 13366553 | Name on file | Email address on file |
| 13494675 | Name on file | Email address on file |
| 14007551 | Name on file | Email address on file |
| 13327504 | Name on file | Email address on file |
| 13334433 | Name on file | Email address on file |
| 13235788 | Name on file | Email address on file |
| 14205491 | Name on file | Email address on file |
| 13680766 | Name on file | Email address on file |
| 14424462 | Name on file | Email address on file |
| 13611023 | Name on file | Email address on file |
| 14234988 | Name on file | Email address on file |
| 14435754 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14451905 | Name on file | Email address on file |
| 14399421 | Name on file | Email address on file |
| 14501538 | Name on file | Email address on file |
| 13752571 | Name on file | Email address on file |
| 14084839 | Name on file | Email address on file |
| 13575989 | Name on file | Email address on file |
| 14319418 | Name on file | Email address on file |
| 14429454 | Name on file | Email address on file |
| 13296806 | Name on file | Email address on file |
| 14317918 | Name on file | Email address on file |
| 14457800 | Name on file | Email address on file |
| 14189305 | Name on file | Email address on file |
| 13413101 | Name on file | Email address on file |
| 13821084 | Name on file | Email address on file |
| 14303335 | Name on file | Email address on file |
| 14438559 | Name on file | Email address on file |
| 13172331 | Name on file | Email address on file |
| 14381027 | Name on file | Email address on file |
| 14455248 | Name on file | Email address on file |
| 13575420 | Name on file | Email address on file |
| 14370565 | Name on file | Email address on file |
| 13872620 | Name on file | Email address on file |
| 13227578 | Name on file | Email address on file |
| 14391052 | Name on file | Email address on file |
| 13392788 | Name on file | Email address on file |
| 13973595 | Name on file | Email address on file |
| 14452302 | Name on file | Email address on file |
| 14150424 | Name on file | Email address on file |
| 14377156 | Name on file | Email address on file |
| 14475874 | Name on file | Email address on file |
| 13562221 | Name on file | Email address on file |
| 13259416 | Name on file | Email address on file |
| 13955440 | Name on file | Email address on file |
| 13269557 | Name on file | Email address on file |
| 14532863 | Name on file | Email address on file |
| 13685083 | Name on file | Email address on file |
| 13157609 | Name on file | Email address on file |
| 14376034 | Name on file | Email address on file |
| 14103650 | Name on file | Email address on file |
| 14004951 | Name on file | Email address on file |
| 13565143 | Name on file | Email address on file |
| 14405523 | Name on file | Email address on file |
| 14344674 | Name on file | Email address on file |
| 14370172 | Name on file | Email address on file |
| 14163975 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13447613 | Name on file | Email address on file |
| 14503637 | Name on file | Email address on file |
| 13191193 | Name on file | Email address on file |
| 14405029 | Name on file | Email address on file |
| 14374248 | Name on file | Email address on file |
| 13479593 | Name on file | Email address on file |
| 14309874 | Name on file | Email address on file |
| 14451542 | Name on file | Email address on file |
| 14353625 | Name on file | Email address on file |
| 13590687 | Name on file | Email address on file |
| 14124082 | Name on file | Email address on file |
| 13195939 | Name on file | Email address on file |
| 14408319 | Name on file | Email address on file |
| 13274522 | Name on file | Email address on file |
| 13775896 | Name on file | Email address on file |
| 14320442 | Name on file | Email address on file |
| 14325996 | Name on file | Email address on file |
| 13204817 | Name on file | Email address on file |
| 14296819 | Name on file | Email address on file |
| 13255559 | Name on file | Email address on file |
| 14217502 | Name on file | Email address on file |
| 13998878 | Name on file | Email address on file |
| 14516571 | Name on file | Email address on file |
| 14314996 | Name on file | Email address on file |
| 13652848 | Name on file | Email address on file |
| 13805100 | Name on file | Email address on file |
| 13256538 | Name on file | Email address on file |
| 14067437 | Name on file | Email address on file |
| 13142125 | Name on file | Email address on file |
| 14201697 | Name on file | Email address on file |
| 14203131 | Name on file | Email address on file |
| 13890210 | Name on file | Email address on file |
| 14066954 | Name on file | Email address on file |
| 14020841 | Name on file | Email address on file |
| 13287533 | Name on file | Email address on file |
| 14350779 | Name on file | Email address on file |
| 14226442 | Name on file | Email address on file |
| 13924786 | Name on file | Email address on file |
| 13516450 | Name on file | Email address on file |
| 14096473 | Name on file | Email address on file |
| 13529298 | Name on file | Email address on file |
| 14165214 | Name on file | Email address on file |
| 14115912 | Name on file | Email address on file |
| 13219984 | Name on file | Email address on file |
| 13989426 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13249599 | Name on file | Email address on file |
| 13591182 | Name on file | Email address on file |
| 14282574 | Name on file | Email address on file |
| 14454677 | Name on file | Email address on file |
| 14259146 | Name on file | Email address on file |
| 14453476 | Name on file | Email address on file |
| 13322494 | Name on file | Email address on file |
| 13177931 | Name on file | Email address on file |
| 13729734 | Name on file | Email address on file |
| 14393993 | Name on file | Email address on file |
| 14489349 | Name on file | Email address on file |
| 14257868 | Name on file | Email address on file |
| 13937760 | Name on file | Email address on file |
| 14394084 | Name on file | Email address on file |
| 13968869 | Name on file | Email address on file |
| 14139836 | Name on file | Email address on file |
| 13140722 | Name on file | Email address on file |
| 13730728 | Name on file | Email address on file |
| 14274852 | Name on file | Email address on file |
| 13517036 | Name on file | Email address on file |
| 14381612 | Name on file | Email address on file |
| 13312744 | Name on file | Email address on file |
| 14434195 | Name on file | Email address on file |
| 13914638 | Name on file | Email address on file |
| 14527896 | Name on file | Email address on file |
| 14451935 | Name on file | Email address on file |
| 13277471 | Name on file | Email address on file |
| 14449895 | Name on file | Email address on file |
| 13848608 | Name on file | Email address on file |
| 14396669 | Name on file | Email address on file |
| 14079733 | Name on file | Email address on file |
| 13502678 | Name on file | Email address on file |
| 14097021 | Name on file | Email address on file |
| 14331253 | Name on file | Email address on file |
| 14203032 | Name on file | Email address on file |
| 14473552 | Name on file | Email address on file |
| 14314694 | Name on file | Email address on file |
| 14347536 | Name on file | Email address on file |
| 13620489 | Name on file | Email address on file |
| 13633784 | Name on file | Email address on file |
| 13884471 | Name on file | Email address on file |
| 13596217 | Name on file | Email address on file |
| 13162117 | Name on file | Email address on file |
| 14524350 | Name on file | Email address on file |
| 13879773 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14352252 | Name on file | Email address on file |
| 14393080 | Name on file | Email address on file |
| 14367127 | Name on file | Email address on file |
| 13189556 | Name on file | Email address on file |
| 14482634 | Name on file | Email address on file |
| 14546765 | Name on file | Email address on file |
| 13768503 | Name on file | Email address on file |
| 13617048 | Name on file | Email address on file |
| 13203415 | Name on file | Email address on file |
| 13446639 | Name on file | Email address on file |
| 13377840 | Name on file | Email address on file |
| 14070852 | Name on file | Email address on file |
| 14362855 | Name on file | Email address on file |
| 13382204 | Name on file | Email address on file |
| 14501624 | Name on file | Email address on file |
| 14472072 | Name on file | Email address on file |
| 14447777 | Name on file | Email address on file |
| 14502785 | Name on file | Email address on file |
| 14060221 | Name on file | Email address on file |
| 14500025 | Name on file | Email address on file |
| 13945397 | Name on file | Email address on file |
| 14408333 | Name on file | Email address on file |
| 13161484 | Name on file | Email address on file |
| 14274209 | Name on file | Email address on file |
| 14311832 | Name on file | Email address on file |
| 14487601 | Name on file | Email address on file |
| 13491641 | Name on file | Email address on file |
| 13753199 | Name on file | Email address on file |
| 14088579 | Name on file | Email address on file |
| 13545135 | Name on file | Email address on file |
| 14213359 | Name on file | Email address on file |
| 13162483 | Name on file | Email address on file |
| 13534321 | Name on file | Email address on file |
| 14423823 | Name on file | Email address on file |
| 14059459 | Name on file | Email address on file |
| 13556900 | Name on file | Email address on file |
| 13774444 | Name on file | Email address on file |
| 13849233 | Name on file | Email address on file |
| 14445081 | Name on file | Email address on file |
| 13726111 | Name on file | Email address on file |
| 14300865 | Name on file | Email address on file |
| 14344103 | Name on file | Email address on file |
| 14438718 | Name on file | Email address on file |
| 13818031 | Name on file | Email address on file |
| 13887833 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14528127 | Name on file | Email address on file |
| 13854402 | Name on file | Email address on file |
| 14462572 | Name on file | Email address on file |
| 14396308 | Name on file | Email address on file |
| 14264270 | Name on file | Email address on file |
| 13171522 | Name on file | Email address on file |
| 14003277 | Name on file | Email address on file |
| 14003976 | Name on file | Email address on file |
| 13918751 | Name on file | Email address on file |
| 14009948 | Name on file | Email address on file |
| 13339966 | Name on file | Email address on file |
| 14216070 | Name on file | Email address on file |
| 14372397 | Name on file | Email address on file |
| 13662131 | Name on file | Email address on file |
| 14521986 | Name on file | Email address on file |
| 14043938 | Name on file | Email address on file |
| 14531571 | Name on file | Email address on file |
| 13844182 | Name on file | Email address on file |
| 14424456 | Name on file | Email address on file |
| 13849098 | Name on file | Email address on file |
| 13527957 | Name on file | Email address on file |
| 13377863 | Name on file | Email address on file |
| 14359318 | Name on file | Email address on file |
| 14418517 | Name on file | Email address on file |
| 14362867 | Name on file | Email address on file |
| 14331980 | Name on file | Email address on file |
| 14537141 | Name on file | Email address on file |
| 13365222 | Name on file | Email address on file |
| 14067520 | Name on file | Email address on file |
| 14298785 | Name on file | Email address on file |
| 14201369 | Name on file | Email address on file |
| 14452201 | Name on file | Email address on file |
| 13870998 | Name on file | Email address on file |
| 14456198 | Name on file | Email address on file |
| 14419028 | Name on file | Email address on file |
| 14535970 | Name on file | Email address on file |
| 14107300 | Name on file | Email address on file |
| 14434640 | Name on file | Email address on file |
| 13510350 | Name on file | Email address on file |
| 13921130 | Name on file | Email address on file |
| 14051790 | Name on file | Email address on file |
| 14130740 | Name on file | Email address on file |
| 14248740 | Name on file | Email address on file |
| 13608776 | Name on file | Email address on file |
| 13958608 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13304009 | Name on file | Email address on file |
| 13605970 | Name on file | Email address on file |
| 13346022 | Name on file | Email address on file |
| 14366578 | Name on file | Email address on file |
| 14336494 | Name on file | Email address on file |
| 13379325 | Name on file | Email address on file |
| 14368569 | Name on file | Email address on file |
| 13502363 | Name on file | Email address on file |
| 13506502 | Name on file | Email address on file |
| 13790980 | Name on file | Email address on file |
| 13406709 | Name on file | Email address on file |
| 14537517 | Name on file | Email address on file |
| 14512297 | Name on file | Email address on file |
| 13778535 | Name on file | Email address on file |
| 14525453 | Name on file | Email address on file |
| 14430800 | Name on file | Email address on file |
| 13139374 | Name on file | Email address on file |
| 14536742 | Name on file | Email address on file |
| 14385757 | Name on file | Email address on file |
| 14127020 | Name on file | Email address on file |
| 13627788 | Name on file | Email address on file |
| 14444997 | Name on file | Email address on file |
| 14413631 | Name on file | Email address on file |
| 14332289 | Name on file | Email address on file |
| 14027124 | Name on file | Email address on file |
| 14482326 | Name on file | Email address on file |
| 14532261 | Name on file | Email address on file |
| 14428923 | Name on file | Email address on file |
| 13316640 | Name on file | Email address on file |
| 13836460 | Name on file | Email address on file |
| 13577833 | Name on file | Email address on file |
| 14166709 | Name on file | Email address on file |
| 13140881 | Name on file | Email address on file |
| 13696978 | Name on file | Email address on file |
| 14155925 | Name on file | Email address on file |
| 14383089 | Name on file | Email address on file |
| 14241852 | Name on file | Email address on file |
| 14230307 | Name on file | Email address on file |
| 14311802 | Name on file | Email address on file |
| 14247473 | Name on file | Email address on file |
| 13641544 | Name on file | Email address on file |
| 14481212 | Name on file | Email address on file |
| 13143495 | Name on file | Email address on file |
| 14154809 | Name on file | Email address on file |
| 13682721 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14060762 | Name on file | Email address on file |
| 14426543 | Name on file | Email address on file |
| 14485164 | Name on file | Email address on file |
| 13269564 | Name on file | Email address on file |
| 13322498 | Name on file | Email address on file |
| 14336547 | Name on file | Email address on file |
| 13932468 | Name on file | Email address on file |
| 13863206 | Name on file | Email address on file |
| 14246192 | Name on file | Email address on file |
| 13664948 | Name on file | Email address on file |
| 13375598 | Name on file | Email address on file |
| 13518198 | Name on file | Email address on file |
| 14075358 | Name on file | Email address on file |
| 14391914 | Name on file | Email address on file |
| 13606197 | Name on file | Email address on file |
| 13346832 | Name on file | Email address on file |
| 14380013 | Name on file | Email address on file |
| 14326680 | Name on file | Email address on file |
| 13976292 | Name on file | Email address on file |
| 14327225 | Name on file | Email address on file |
| 14235295 | Name on file | Email address on file |
| 14437826 | Name on file | Email address on file |
| 13690117 | Name on file | Email address on file |
| 14076848 | Name on file | Email address on file |
| 13379567 | Name on file | Email address on file |
| 14148211 | Name on file | Email address on file |
| 14258487 | Name on file | Email address on file |
| 13213532 | Name on file | Email address on file |
| 13545049 | Name on file | Email address on file |
| 14527892 | Name on file | Email address on file |
| 14300138 | Name on file | Email address on file |
| 14419227 | Name on file | Email address on file |
| 13341363 | Name on file | Email address on file |
| 13774406 | Name on file | Email address on file |
| 14000618 | Name on file | Email address on file |
| 14088476 | Name on file | Email address on file |
| 14277848 | Name on file | Email address on file |
| 13897580 | Name on file | Email address on file |
| 13137748 | Name on file | Email address on file |
| 13828505 | Name on file | Email address on file |
| 13474140 | Name on file | Email address on file |
| 14275483 | Name on file | Email address on file |
| 14417453 | Name on file | Email address on file |
| 14303644 | Name on file | Email address on file |
| 13170146 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14026674 | Name on file | Email address on file |
| 14026773 | Name on file | Email address on file |
| 14537338 | Name on file | Email address on file |
| 13883457 | Name on file | Email address on file |
| 13418439 | Name on file | Email address on file |
| 13298069 | Name on file | Email address on file |
| 14353337 | Name on file | Email address on file |
| 14393129 | Name on file | Email address on file |
| 13625004 | Name on file | Email address on file |
| 13638549 | Name on file | Email address on file |
| 14329021 | Name on file | Email address on file |
| 13619596 | Name on file | Email address on file |
| 14234058 | Name on file | Email address on file |
| 13889598 | Name on file | Email address on file |
| 14062934 | Name on file | Email address on file |
| 13626107 | Name on file | Email address on file |
| 14482218 | Name on file | Email address on file |
| 14442029 | Name on file | Email address on file |
| 14413714 | Name on file | Email address on file |
| 14275987 | Name on file | Email address on file |
| 14525449 | Name on file | Email address on file |
| 13479428 | Name on file | Email address on file |
| 13526173 | Name on file | Email address on file |
| 14442040 | Name on file | Email address on file |
| 14411605 | Name on file | Email address on file |
| 14444620 | Name on file | Email address on file |
| 14375517 | Name on file | Email address on file |
| 13152458 | Name on file | Email address on file |
| 13655242 | Name on file | Email address on file |
| 13560586 | Name on file | Email address on file |
| 13751158 | Name on file | Email address on file |
| 14317905 | Name on file | Email address on file |
| 13273947 | Name on file | Email address on file |
| 13765903 | Name on file | Email address on file |
| 14418260 | Name on file | Email address on file |
| 14479047 | Name on file | Email address on file |
| 13602135 | Name on file | Email address on file |
| 14530943 | Name on file | Email address on file |
| 13866628 | Name on file | Email address on file |
| 13195148 | Name on file | Email address on file |
| 14507338 | Name on file | Email address on file |
| 14445537 | Name on file | Email address on file |
| 13682825 | Name on file | Email address on file |
| 13470999 | Name on file | Email address on file |
| 14318141 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14025124 | Name on file | Email address on file |
| 13572325 | Name on file | Email address on file |
| 14485576 | Name on file | Email address on file |
| 14003185 | Name on file | Email address on file |
| 13364831 | Name on file | Email address on file |
| 14105920 | Name on file | Email address on file |
| 13269807 | Name on file | Email address on file |
| 13247981 | Name on file | Email address on file |
| 13360569 | Name on file | Email address on file |
| 13329864 | Name on file | Email address on file |
| 13848017 | Name on file | Email address on file |
| 13240641 | Name on file | Email address on file |
| 13702003 | Name on file | Email address on file |
| 13702118 | Name on file | Email address on file |
| 14456248 | Name on file | Email address on file |
| 13977783 | Name on file | Email address on file |
| 13865341 | Name on file | Email address on file |
| 14324732 | Name on file | Email address on file |
| 14369654 | Name on file | Email address on file |
| 13910094 | Name on file | Email address on file |
| 13167921 | Name on file | Email address on file |
| 13595673 | Name on file | Email address on file |
| 13252575 | Name on file | Email address on file |
| 14257047 | Name on file | Email address on file |
| 13177161 | Name on file | Email address on file |
| 13449849 | Name on file | Email address on file |
| 14506825 | Name on file | Email address on file |
| 13721031 | Name on file | Email address on file |
| 14542252 | Name on file | Email address on file |
| 13969647 | Name on file | Email address on file |
| 14330950 | Name on file | Email address on file |
| 14537505 | Name on file | Email address on file |
| 14195679 | Name on file | Email address on file |
| 13424114 | Name on file | Email address on file |
| 14330113 | Name on file | Email address on file |
| 13508467 | Name on file | Email address on file |
| 13303397 | Name on file | Email address on file |
| 14430779 | Name on file | Email address on file |
| 13792581 | Name on file | Email address on file |
| 13549119 | Name on file | Email address on file |
| 14378207 | Name on file | Email address on file |
| 13204198 | Name on file | Email address on file |
| 13329836 | Name on file | Email address on file |
| 14537274 | Name on file | Email address on file |
| 14043917 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14463926 | Name on file | Email address on file |
| 13916368 | Name on file | Email address on file |
| 14308045 | Name on file | Email address on file |
| 14088559 | Name on file | Email address on file |
| 13597959 | Name on file | Email address on file |
| 14274834 | Name on file | Email address on file |
| 13962455 | Name on file | Email address on file |
| 13403209 | Name on file | Email address on file |
| 14433911 | Name on file | Email address on file |
| 13915218 | Name on file | Email address on file |
| 14243135 | Name on file | Email address on file |
| 13300346 | Name on file | Email address on file |
| 13685799 | Name on file | Email address on file |
| 13573146 | Name on file | Email address on file |
| 14462170 | Name on file | Email address on file |
| 14412614 | Name on file | Email address on file |
| 14260849 | Name on file | Email address on file |
| 13623294 | Name on file | Email address on file |
| 14265050 | Name on file | Email address on file |
| 13643852 | Name on file | Email address on file |
| 13752573 | Name on file | Email address on file |
| 13544274 | Name on file | Email address on file |
| 13214437 | Name on file | Email address on file |
| 14041832 | Name on file | Email address on file |
| 14520388 | Name on file | Email address on file |
| 13430193 | Name on file | Email address on file |
| 14448880 | Name on file | Email address on file |
| 13973525 | Name on file | Email address on file |
| 13315394 | Name on file | Email address on file |
| 13305667 | Name on file | Email address on file |
| 14338913 | Name on file | Email address on file |
| 13953102 | Name on file | Email address on file |
| 13168243 | Name on file | Email address on file |
| 14429418 | Name on file | Email address on file |
| 13961917 | Name on file | Email address on file |
| 13296097 | Name on file | Email address on file |
| 14042537 | Name on file | Email address on file |
| 14291692 | Name on file | Email address on file |
| 14486411 | Name on file | Email address on file |
| 13532517 | Name on file | Email address on file |
| 13756609 | Name on file | Email address on file |
| 14185972 | Name on file | Email address on file |
| 13942426 | Name on file | Email address on file |
| 13168194 | Name on file | Email address on file |
| 14000629 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13531503 | Name on file | Email address on file |
| 13823932 | Name on file | Email address on file |
| 14405320 | Name on file | Email address on file |
| 13794755 | Name on file | Email address on file |
| 14124057 | Name on file | Email address on file |
| 13982202 | Name on file | Email address on file |
| 14074983 | Name on file | Email address on file |
| 13933719 | Name on file | Email address on file |
| 14066600 | Name on file | Email address on file |
| 14412644 | Name on file | Email address on file |
| 14477250 | Name on file | Email address on file |
| 14481562 | Name on file | Email address on file |
| 13777852 | Name on file | Email address on file |
| 13863110 | Name on file | Email address on file |
| 13548525 | Name on file | Email address on file |
| 13873646 | Name on file | Email address on file |
| 14372428 | Name on file | Email address on file |
| 13803341 | Name on file | Email address on file |
| 13328689 | Name on file | Email address on file |
| 13872590 | Name on file | Email address on file |
| 13263687 | Name on file | Email address on file |
| 14399474 | Name on file | Email address on file |
| 13557024 | Name on file | Email address on file |
| 13976299 | Name on file | Email address on file |
| 14385725 | Name on file | Email address on file |
| 13942945 | Name on file | Email address on file |
| 14422584 | Name on file | Email address on file |
| 13522450 | Name on file | Email address on file |
| 13946349 | Name on file | Email address on file |
| 14032311 | Name on file | Email address on file |
| 13722093 | Name on file | Email address on file |
| 13758291 | Name on file | Email address on file |
| 13615558 | Name on file | Email address on file |
| 13504258 | Name on file | Email address on file |
| 13554374 | Name on file | Email address on file |
| 14289398 | Name on file | Email address on file |
| 14356272 | Name on file | Email address on file |
| 14412254 | Name on file | Email address on file |
| 13658152 | Name on file | Email address on file |
| 13858755 | Name on file | Email address on file |
| 14396074 | Name on file | Email address on file |
| 14478386 | Name on file | Email address on file |
| 14192011 | Name on file | Email address on file |
| 14262438 | Name on file | Email address on file |
| 14455619 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14476887 | Name on file | Email address on file |
| 14322621 | Name on file | Email address on file |
| 14349101 | Name on file | Email address on file |
| 14449966 | Name on file | Email address on file |
| 14458909 | Name on file | Email address on file |
| 13455411 | Name on file | Email address on file |
| 14317634 | Name on file | Email address on file |
| 13562779 | Name on file | Email address on file |
| 14411087 | Name on file | Email address on file |
| 14106870 | Name on file | Email address on file |
| 13563685 | Name on file | Email address on file |
| 14495386 | Name on file | Email address on file |
| 14420520 | Name on file | Email address on file |
| 13805944 | Name on file | Email address on file |
| 13305171 | Name on file | Email address on file |
| 13996265 | Name on file | Email address on file |
| 13842241 | Name on file | Email address on file |
| 13273450 | Name on file | Email address on file |
| 14541348 | Name on file | Email address on file |
| 13868196 | Name on file | Email address on file |
| 14531287 | Name on file | Email address on file |
| 13639815 | Name on file | Email address on file |
| 13440881 | Name on file | Email address on file |
| 13926189 | Name on file | Email address on file |
| 13805138 | Name on file | Email address on file |
| 13522470 | Name on file | Email address on file |
| 13593470 | Name on file | Email address on file |
| 13584106 | Name on file | Email address on file |
| 14367363 | Name on file | Email address on file |
| 14442131 | Name on file | Email address on file |
| 14426309 | Name on file | Email address on file |
| 14312018 | Name on file | Email address on file |
| 14049652 | Name on file | Email address on file |
| 13319308 | Name on file | Email address on file |
| 13315342 | Name on file | Email address on file |
| 13262610 | Name on file | Email address on file |
| 14237807 | Name on file | Email address on file |
| 13809214 | Name on file | Email address on file |
| 14401409 | Name on file | Email address on file |
| 13888318 | Name on file | Email address on file |
| 14396221 | Name on file | Email address on file |
| 14338192 | Name on file | Email address on file |
| 14289625 | Name on file | Email address on file |
| 15273056 | Name on file | Email address on file |
| 14214464 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14397210 | Name on file | Email address on file |
| 14387219 | Name on file | Email address on file |
| 14506604 | Name on file | Email address on file |
| 14524755 | Name on file | Email address on file |
| 14516519 | Name on file | Email address on file |
| 13957330 | Name on file | Email address on file |
| 14400375 | Name on file | Email address on file |
| 13168720 | Name on file | Email address on file |
| 14377157 | Name on file | Email address on file |
| 13274619 | Name on file | Email address on file |
| 13597233 | Name on file | Email address on file |
| 13166987 | Name on file | Email address on file |
| 13765953 | Name on file | Email address on file |
| 14463514 | Name on file | Email address on file |
| 14120577 | Name on file | Email address on file |
| 13597166 | Name on file | Email address on file |
| 14335129 | Name on file | Email address on file |
| 13920361 | Name on file | Email address on file |
| 14442537 | Name on file | Email address on file |
| 13726027 | Name on file | Email address on file |
| 14419377 | Name on file | Email address on file |
| 13480921 | Name on file | Email address on file |
| 14210297 | Name on file | Email address on file |
| 14124115 | Name on file | Email address on file |
| 14507369 | Name on file | Email address on file |
| 13331220 | Name on file | Email address on file |
| 13580036 | Name on file | Email address on file |
| 13292793 | Name on file | Email address on file |
| 13855097 | Name on file | Email address on file |
| 13958816 | Name on file | Email address on file |
| 13345533 | Name on file | Email address on file |
| 14363172 | Name on file | Email address on file |
| 14528142 | Name on file | Email address on file |
| 13142418 | Name on file | Email address on file |
| 14363973 | Name on file | Email address on file |
| 14479702 | Name on file | Email address on file |
| 14350838 | Name on file | Email address on file |
| 14309033 | Name on file | Email address on file |
| 13385432 | Name on file | Email address on file |
| 14519797 | Name on file | Email address on file |
| 13949085 | Name on file | Email address on file |
| 13761065 | Name on file | Email address on file |
| 13255088 | Name on file | Email address on file |
| 13255247 | Name on file | Email address on file |
| 13142119 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13413192 | Name on file | Email address on file |
| 14497954 | Name on file | Email address on file |
| 14333748 | Name on file | Email address on file |
| 14494000 | Name on file | Email address on file |
| 13907509 | Name on file | Email address on file |
| 14186773 | Name on file | Email address on file |
| 13987451 | Name on file | Email address on file |
| 14310790 | Name on file | Email address on file |
| 13733357 | Name on file | Email address on file |
| 13140793 | Name on file | Email address on file |
| 13168374 | Name on file | Email address on file |
| 13826189 | Name on file | Email address on file |
| 14330981 | Name on file | Email address on file |
| 14097610 | Name on file | Email address on file |
| 13543293 | Name on file | Email address on file |
| 14478824 | Name on file | Email address on file |
| 14137326 | Name on file | Email address on file |
| 14533558 | Name on file | Email address on file |
| 13968865 | Name on file | Email address on file |
| 13864628 | Name on file | Email address on file |
| 14940844 | Name on file | Email address on file |
| 13751157 | Name on file | Email address on file |
| 14235920 | Name on file | Email address on file |
| 13593952 | Name on file | Email address on file |
| 13744562 | Name on file | Email address on file |
| 14387506 | Name on file | Email address on file |
| 15171138 | Name on file | Email address on file |
| 13971455 | Name on file | Email address on file |
| 13434227 | Name on file | Email address on file |
| 15267976 | Name on file | Email address on file |
| 13987586 | Name on file | Email address on file |
| 14417668 | Name on file | Email address on file |
| 14534887 | Name on file | Email address on file |
| 14151362 | Name on file | Email address on file |
| 13540127 | Name on file | Email address on file |
| 19013282 | Name on file | Email address on file |
| 14343798 | Name on file | Email address on file |
| 13678493 | Name on file | Email address on file |
| 13941758 | Name on file | Email address on file |
| 14487189 | Name on file | Email address on file |
| 13252021 | Name on file | Email address on file |
| 13771045 | Name on file | Email address on file |
| 14406039 | Name on file | Email address on file |
| 14360790 | Name on file | Email address on file |
| 14137895 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13386745 | Name on file | Email address on file |
| 14481547 | Name on file | Email address on file |
| 14334734 | Name on file | Email address on file |
| 13273676 | Name on file | Email address on file |
| 14461222 | Name on file | Email address on file |
| 13153020 | Name on file | Email address on file |
| 14326784 | Name on file | Email address on file |
| 14111498 | Name on file | Email address on file |
| 14476823 | Name on file | Email address on file |
| 13370785 | Name on file | Email address on file |
| 15054680 | Name on file | Email address on file |
| 13479869 | Name on file | Email address on file |
| 14133356 | Name on file | Email address on file |
| 14464216 | Name on file | Email address on file |
| 14478313 | Name on file | Email address on file |
| 14453029 | Name on file | Email address on file |
| 14543380 | Name on file | Email address on file |
| 13638603 | Name on file | Email address on file |
| 13721965 | Name on file | Email address on file |
| 14484780 | Name on file | Email address on file |
| 14389133 | Name on file | Email address on file |
| 15198410 | Name on file | Email address on file |
| 14220512 | Name on file | Email address on file |
| 13314206 | Name on file | Email address on file |
| 13959681 | Name on file | Email address on file |
| 14348890 | Name on file | Email address on file |
| 13743649 | Name on file | Email address on file |
| 14350594 | Name on file | Email address on file |
| 13844097 | Name on file | Email address on file |
| 13274466 | Name on file | Email address on file |
| 13449394 | Name on file | Email address on file |
| 14512891 | Name on file | Email address on file |
| 13425606 | Name on file | Email address on file |
| 14307793 | Name on file | Email address on file |
| 13713130 | Name on file | Email address on file |
| 13150254 | Name on file | Email address on file |
| 14423717 | Name on file | Email address on file |
| 13240593 | Name on file | Email address on file |
| 13258757 | Name on file | Email address on file |
| 13711503 | Name on file | Email address on file |
| 14381081 | Name on file | Email address on file |
| 14414237 | Name on file | Email address on file |
| 14398785 | Name on file | Email address on file |
| 13610920 | Name on file | Email address on file |
| 13263957 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14480310 | Name on file | Email address on file |
| 13773810 | Name on file | Email address on file |
| 13230458 | Name on file | Email address on file |
| 13285162 | Name on file | Email address on file |
| 14165813 | Name on file | Email address on file |
| 13794694 | Name on file | Email address on file |
| 14491430 | Name on file | Email address on file |
| 14315033 | Name on file | Email address on file |
| 13273908 | Name on file | Email address on file |
| 14489696 | Name on file | Email address on file |
| 14391897 | Name on file | Email address on file |
| 14310214 | Name on file | Email address on file |
| 13474194 | Name on file | Email address on file |
| 14431580 | Name on file | Email address on file |
| 13235778 | Name on file | Email address on file |
| 14320697 | Name on file | Email address on file |
| 14372791 | Name on file | Email address on file |
| 14357706 | Name on file | Email address on file |
| 13214506 | Name on file | Email address on file |
| 14335564 | Name on file | Email address on file |
| 13790712 | Name on file | Email address on file |
| 14322316 | Name on file | Email address on file |
| 14157973 | Name on file | Email address on file |
| 14508832 | Name on file | Email address on file |
| 13706334 | Name on file | Email address on file |
| 14499236 | Name on file | Email address on file |
| 13773888 | Name on file | Email address on file |
| 14360315 | Name on file | Email address on file |
| 14451950 | Name on file | Email address on file |
| 13600014 | Name on file | Email address on file |
| 14548307 | Name on file | Email address on file |
| 14317941 | Name on file | Email address on file |
| 13215983 | Name on file | Email address on file |
| 13535605 | Name on file | Email address on file |
| 14310712 | Name on file | Email address on file |
| 14478021 | Name on file | Email address on file |
| 18312616 | Name on file | Email address on file |
| 18339237 | Name on file | Email address on file |
| 13800618 | Name on file | Email address on file |
| 13204839 | Name on file | Email address on file |
| 14410257 | Name on file | Email address on file |
| 14347912 | Name on file | Email address on file |
| 14327663 | Name on file | Email address on file |
| 14374069 | Name on file | Email address on file |
| 14216835 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13953237 | Name on file | Email address on file |
| 14531971 | Name on file | Email address on file |
| 14119804 | Name on file | Email address on file |
| 13278789 | Name on file | Email address on file |
| 13447819 | Name on file | Email address on file |
| 14420018 | Name on file | Email address on file |
| 14455980 | Name on file | Email address on file |
| 13932686 | Name on file | Email address on file |
| 14466975 | Name on file | Email address on file |
| 13845850 | Name on file | Email address on file |
| 13378298 | Name on file | Email address on file |
| 13187532 | Name on file | Email address on file |
| 14230653 | Name on file | Email address on file |
| 14330704 | Name on file | Email address on file |
| 15381681 | Name on file | Email address on file |
| 13432986 | Name on file | Email address on file |
| 13232788 | Name on file | Email address on file |
| 14474929 | Name on file | Email address on file |
| 13294617 | Name on file | Email address on file |
| 14522631 | Name on file | Email address on file |
| 13329486 | Name on file | Email address on file |
| 13556982 | Name on file | Email address on file |
| 13998864 | Name on file | Email address on file |
| 14291279 | Name on file | Email address on file |
| 14439574 | Name on file | Email address on file |
| 13808695 | Name on file | Email address on file |
| 14208974 | Name on file | Email address on file |
| 14387025 | Name on file | Email address on file |
| 14287813 | Name on file | Email address on file |
| 13274303 | Name on file | Email address on file |
| 14376689 | Name on file | Email address on file |
| 13584285 | Name on file | Email address on file |
| 13624126 | Name on file | Email address on file |
| 14318790 | Name on file | Email address on file |
| 13420205 | Name on file | Email address on file |
| 13508439 | Name on file | Email address on file |
| 13507571 | Name on file | Email address on file |
| 14452462 | Name on file | Email address on file |
| 13573828 | Name on file | Email address on file |
| 14530567 | Name on file | Email address on file |
| 13398387 | Name on file | Email address on file |
| 14378914 | Name on file | Email address on file |
| 13183412 | Name on file | Email address on file |
| 14454430 | Name on file | Email address on file |
| 13605175 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14494873 | Name on file | Email address on file |
| 14524333 | Name on file | Email address on file |
| 14317672 | Name on file | Email address on file |
| 14332240 | Name on file | Email address on file |
| 13437789 | Name on file | Email address on file |
| 14327549 | Name on file | Email address on file |
| 14363742 | Name on file | Email address on file |
| 13392586 | Name on file | Email address on file |
| 14478095 | Name on file | Email address on file |
| 14433908 | Name on file | Email address on file |
| 14306257 | Name on file | Email address on file |
| 13726554 | Name on file | Email address on file |
| 14256923 | Name on file | Email address on file |
| 13274607 | Name on file | Email address on file |
| 14284760 | Name on file | Email address on file |
| 15064400 | Name on file | Email address on file |
| 13582801 | Name on file | Email address on file |
| 14409009 | Name on file | Email address on file |
| 14519445 | Name on file | Email address on file |
| 13182166 | Name on file | Email address on file |
| 14472218 | Name on file | Email address on file |
| 13415331 | Name on file | Email address on file |
| 14003420 | Name on file | Email address on file |
| 14462623 | Name on file | Email address on file |
| 14342520 | Name on file | Email address on file |
| 14244804 | Name on file | Email address on file |
| 13219067 | Name on file | Email address on file |
| 14349272 | Name on file | Email address on file |
| 13672785 | Name on file | Email address on file |
| 14318830 | Name on file | Email address on file |
| 14460421 | Name on file | Email address on file |
| 13218305 | Name on file | Email address on file |
| 14436257 | Name on file | Email address on file |
| 14416404 | Name on file | Email address on file |
| 13328540 | Name on file | Email address on file |
| 13995368 | Name on file | Email address on file |
| 13786500 | Name on file | Email address on file |
| 13973259 | Name on file | Email address on file |
| 14418592 | Name on file | Email address on file |
| 13882989 | Name on file | Email address on file |
| 14473204 | Name on file | Email address on file |
| 14290997 | Name on file | Email address on file |
| 14525175 | Name on file | Email address on file |
| 14469948 | Name on file | Email address on file |
| 14112421 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14040325 | Name on file | Email address on file |
| 14463404 | Name on file | Email address on file |
| 14279682 | Name on file | Email address on file |
| 14096486 | Name on file | Email address on file |
| 13924877 | Name on file | Email address on file |
| 14479180 | Name on file | Email address on file |
| 14312923 | Name on file | Email address on file |
| 14338855 | Name on file | Email address on file |
| 13739172 | Name on file | Email address on file |
| 13536180 | Name on file | Email address on file |
| 13857291 | Name on file | Email address on file |
| 13787298 | Name on file | Email address on file |
| 13864681 | Name on file | Email address on file |
| 13303950 | Name on file | Email address on file |
| 14035917 | Name on file | Email address on file |
| 14511243 | Name on file | Email address on file |
| 13415679 | Name on file | Email address on file |
| 14217636 | Name on file | Email address on file |
| 14400428 | Name on file | Email address on file |
| 14344105 | Name on file | Email address on file |
| 13518707 | Name on file | Email address on file |
| 14519543 | Name on file | Email address on file |
| 14419238 | Name on file | Email address on file |
| 14079104 | Name on file | Email address on file |
| 14529775 | Name on file | Email address on file |
| 14004703 | Name on file | Email address on file |
| 13617284 | Name on file | Email address on file |
| 14076859 | Name on file | Email address on file |
| 14389598 | Name on file | Email address on file |
| 14005015 | Name on file | Email address on file |
| 13703780 | Name on file | Email address on file |
| 13608730 | Name on file | Email address on file |
| 14980384 | Name on file | Email address on file |
| 14445249 | Name on file | Email address on file |
| 14539724 | Name on file | Email address on file |
| 13434247 | Name on file | Email address on file |
| 13690143 | Name on file | Email address on file |
| 13546876 | Name on file | Email address on file |
| 13456632 | Name on file | Email address on file |
| 13802743 | Name on file | Email address on file |
| 14523589 | Name on file | Email address on file |
| 13143443 | Name on file | Email address on file |
| 13300756 | Name on file | Email address on file |
| 13208238 | Name on file | Email address on file |
| 14532001 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14334183 | Name on file | Email address on file |
| 14311831 | Name on file | Email address on file |
| 13142353 | Name on file | Email address on file |
| 13687898 | Name on file | Email address on file |
| 14349877 | Name on file | Email address on file |
| 14084212 | Name on file | Email address on file |
| 14523816 | Name on file | Email address on file |
| 14418644 | Name on file | Email address on file |
| 13828533 | Name on file | Email address on file |
| 14231226 | Name on file | Email address on file |
| 14035191 | Name on file | Email address on file |
| 14167938 | Name on file | Email address on file |
| 15555678 | Name on file | Email address on file |
| 14497768 | Name on file | Email address on file |
| 14315967 | Name on file | Email address on file |
| 14532746 | Name on file | Email address on file |
| 13845765 | Name on file | Email address on file |
| 13801496 | Name on file | Email address on file |
| 14370677 | Name on file | Email address on file |
| 13810884 | Name on file | Email address on file |
| 14128636 | Name on file | Email address on file |
| 13619584 | Name on file | Email address on file |
| 14256852 | Name on file | Email address on file |
| 14357115 | Name on file | Email address on file |
| 14341137 | Name on file | Email address on file |
| 14950858 | Name on file | Email address on file |
| 13492288 | Name on file | Email address on file |
| 13196750 | Name on file | Email address on file |
| 14200849 | Name on file | Email address on file |
| 14066889 | Name on file | Email address on file |
| 14345354 | Name on file | Email address on file |
| 14528451 | Name on file | Email address on file |
| 13555101 | Name on file | Email address on file |
| 14310426 | Name on file | Email address on file |
| 14263542 | Name on file | Email address on file |
| 13941753 | Name on file | Email address on file |
| 14367023 | Name on file | Email address on file |
| 14139314 | Name on file | Email address on file |
| 14527494 | Name on file | Email address on file |
| 14312313 | Name on file | Email address on file |
| 13238398 | Name on file | Email address on file |
| 14103642 | Name on file | Email address on file |
| 13677069 | Name on file | Email address on file |
| 14322885 | Name on file | Email address on file |
| 14411132 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14356014 | Name on file | Email address on file |
| 14355141 | Name on file | Email address on file |
| 14165286 | Name on file | Email address on file |
| 14248935 | Name on file | Email address on file |
| 14315992 | Name on file | Email address on file |
| 14352298 | Name on file | Email address on file |
| 14245345 | Name on file | Email address on file |
| 13788937 | Name on file | Email address on file |
| 13488726 | Name on file | Email address on file |
| 14364975 | Name on file | Email address on file |
| 13350109 | Name on file | Email address on file |
| 14429473 | Name on file | Email address on file |
| 13301118 | Name on file | Email address on file |
| 14416390 | Name on file | Email address on file |
| 13277326 | Name on file | Email address on file |
| 14446745 | Name on file | Email address on file |
| 14501083 | Name on file | Email address on file |
| 13850188 | Name on file | Email address on file |
| 13441319 | Name on file | Email address on file |
| 13707289 | Name on file | Email address on file |
| 13605988 | Name on file | Email address on file |
| 14348429 | Name on file | Email address on file |
| 13903070 | Name on file | Email address on file |
| 14466979 | Name on file | Email address on file |
| 14072539 | Name on file | Email address on file |
| 14293305 | Name on file | Email address on file |
| 13280211 | Name on file | Email address on file |
| 13195155 | Name on file | Email address on file |
| 13311611 | Name on file | Email address on file |
| 14165790 | Name on file | Email address on file |
| 14479631 | Name on file | Email address on file |
| 14519277 | Name on file | Email address on file |
| 14302772 | Name on file | Email address on file |
| 14333690 | Name on file | Email address on file |
| 15388566 | Name on file | Email address on file |
| 14472530 | Name on file | Email address on file |
| 13686058 | Name on file | Email address on file |
| 14357690 | Name on file | Email address on file |
| 14420284 | Name on file | Email address on file |
| 14481511 | Name on file | Email address on file |
| 13667064 | Name on file | Email address on file |
| 13300142 | Name on file | Email address on file |
| 14043872 | Name on file | Email address on file |
| 13988223 | Name on file | Email address on file |
| 14338970 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14499270 | Name on file | Email address on file |
| 13327028 | Name on file | Email address on file |
| 19174555 | Name on file | Email address on file |
| 18323004 | Name on file | Email address on file |
| 19174803 | Name on file | Email address on file |
| 18283422 | Name on file | Email address on file |
| 19022868 | Name on file | Email address on file |
| 18982621 | Name on file | Email address on file |
| 12047972 | Name on file | Email address on file |
| 14364998 | Name on file | Email address on file |
| 13646167 | Name on file | Email address on file |
| 14517609 | Name on file | Email address on file |
| 13723963 | Name on file | Email address on file |
| 14237460 | Name on file | Email address on file |
| 13168077 | Name on file | Email address on file |
| 14484684 | Name on file | Email address on file |
| 14136660 | Name on file | Email address on file |
| 13883481 | Name on file | Email address on file |
| 13622739 | Name on file | Email address on file |
| 13859584 | Name on file | Email address on file |
| 14392265 | Name on file | Email address on file |
| 13810059 | Name on file | Email address on file |
| 13403754 | Name on file | Email address on file |
| 14395820 | Name on file | Email address on file |
| 14247369 | Name on file | Email address on file |
| 14448603 | Name on file | Email address on file |
| 13294950 | Name on file | Email address on file |
| 13308089 | Name on file | Email address on file |
| 14018666 | Name on file | Email address on file |
| 13998015 | Name on file | Email address on file |
| 14527062 | Name on file | Email address on file |
| 13482268 | Name on file | Email address on file |
| 14235937 | Name on file | Email address on file |
| 14026767 | Name on file | Email address on file |
| 13573262 | Name on file | Email address on file |
| 13900094 | Name on file | Email address on file |
| 14044489 | Name on file | Email address on file |
| 13699862 | Name on file | Email address on file |
| 14350800 | Name on file | Email address on file |
| 14502827 | Name on file | Email address on file |
| 14311529 | Name on file | Email address on file |
| 14545264 | Name on file | Email address on file |
| 14430916 | Name on file | Email address on file |
| 13795585 | Name on file | Email address on file |
| 14067256 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14501860 | Name on file | Email address on file |
| 13463049 | Name on file | Email address on file |
| 13151009 | Name on file | Email address on file |
| 14429440 | Name on file | Email address on file |
| 13732643 | Name on file | Email address on file |
| 14525972 | Name on file | Email address on file |
| 13624258 | Name on file | Email address on file |
| 13988904 | Name on file | Email address on file |
| 14408351 | Name on file | Email address on file |
| 14339934 | Name on file | Email address on file |
| 13597256 | Name on file | Email address on file |
| 13911031 | Name on file | Email address on file |
| 13690282 | Name on file | Email address on file |
| 13197898 | Name on file | Email address on file |
| 14017096 | Name on file | Email address on file |
| 14522045 | Name on file | Email address on file |
| 13910222 | Name on file | Email address on file |
| 14501054 | Name on file | Email address on file |
| 13953620 | Name on file | Email address on file |
| 14425968 | Name on file | Email address on file |
| 13966470 | Name on file | Email address on file |
| 14480192 | Name on file | Email address on file |
| 13213013 | Name on file | Email address on file |
| 14235401 | Name on file | Email address on file |
| 14097676 | Name on file | Email address on file |
| 14357613 | Name on file | Email address on file |
| 14180898 | Name on file | Email address on file |
| 13888648 | Name on file | Email address on file |
| 13825697 | Name on file | Email address on file |
| 14233444 | Name on file | Email address on file |
| 14395461 | Name on file | Email address on file |
| 13916277 | Name on file | Email address on file |
| 13570837 | Name on file | Email address on file |
| 14435689 | Name on file | Email address on file |
| 14079852 | Name on file | Email address on file |
| 13900080 | Name on file | Email address on file |
| 13526715 | Name on file | Email address on file |
| 14383879 | Name on file | Email address on file |
| 13992653 | Name on file | Email address on file |
| 14467320 | Name on file | Email address on file |
| 13781458 | Name on file | Email address on file |
| 14429510 | Name on file | Email address on file |
| 14537220 | Name on file | Email address on file |
| 14095503 | Name on file | Email address on file |
| 14329503 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13506715 | Name on file | Email address on file |
| 13738303 | Name on file | Email address on file |
| 14517347 | Name on file | Email address on file |
| 13825678 | Name on file | Email address on file |
| 14437626 | Name on file | Email address on file |
| 14360230 | Name on file | Email address on file |
| 14136286 | Name on file | Email address on file |
| 14312623 | Name on file | Email address on file |
| 14110198 | Name on file | Email address on file |
| 14230667 | Name on file | Email address on file |
| 13756616 | Name on file | Email address on file |
| 13264384 | Name on file | Email address on file |
| 13364018 | Name on file | Email address on file |
| 14113709 | Name on file | Email address on file |
| 13934229 | Name on file | Email address on file |
| 14181665 | Name on file | Email address on file |
| 14358152 | Name on file | Email address on file |
| 13870325 | Name on file | Email address on file |
| 13721868 | Name on file | Email address on file |
| 14523347 | Name on file | Email address on file |
| 13396205 | Name on file | Email address on file |
| 14260502 | Name on file | Email address on file |
| 13866879 | Name on file | Email address on file |
| 13631304 | Name on file | Email address on file |
| 14319951 | Name on file | Email address on file |
| 13581380 | Name on file | Email address on file |
| 14362835 | Name on file | Email address on file |
| 14023012 | Name on file | Email address on file |
| 14245313 | Name on file | Email address on file |
| 13856395 | Name on file | Email address on file |
| 13869657 | Name on file | Email address on file |
| 13845914 | Name on file | Email address on file |
| 14498322 | Name on file | Email address on file |
| 13509524 | Name on file | Email address on file |
| 14319902 | Name on file | Email address on file |
| 14401410 | Name on file | Email address on file |
| 14146859 | Name on file | Email address on file |
| 13177723 | Name on file | Email address on file |
| 13183541 | Name on file | Email address on file |
| 13250543 | Name on file | Email address on file |
| 13863100 | Name on file | Email address on file |
| 14370479 | Name on file | Email address on file |
| 14406374 | Name on file | Email address on file |
| 14527507 | Name on file | Email address on file |
| 14383932 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13547652 | Name on file | Email address on file |
| 14398287 | Name on file | Email address on file |
| 13546857 | Name on file | Email address on file |
| 14141368 | Name on file | Email address on file |
| 13504599 | Name on file | Email address on file |
| 13455413 | Name on file | Email address on file |
| 14436590 | Name on file | Email address on file |
| 13516567 | Name on file | Email address on file |
| 13866698 | Name on file | Email address on file |
| 14308433 | Name on file | Email address on file |
| 13365064 | Name on file | Email address on file |
| 13572516 | Name on file | Email address on file |
| 14398817 | Name on file | Email address on file |
| 14507310 | Name on file | Email address on file |
| 13597094 | Name on file | Email address on file |
| 13646723 | Name on file | Email address on file |
| 14484712 | Name on file | Email address on file |
| 13157713 | Name on file | Email address on file |
| 14289582 | Name on file | Email address on file |
| 14377556 | Name on file | Email address on file |
| 14099192 | Name on file | Email address on file |
| 13828531 | Name on file | Email address on file |
| 14289353 | Name on file | Email address on file |
| 14018660 | Name on file | Email address on file |
| 13667223 | Name on file | Email address on file |
| 13364850 | Name on file | Email address on file |
| 14243662 | Name on file | Email address on file |
| 13621166 | Name on file | Email address on file |
| 14955515 | Name on file | Email address on file |
| 13496824 | Name on file | Email address on file |
| 13303916 | Name on file | Email address on file |
| 14464374 | Name on file | Email address on file |
| 13964969 | Name on file | Email address on file |
| 13759594 | Name on file | Email address on file |
| 14049891 | Name on file | Email address on file |
| 14032958 | Name on file | Email address on file |
| 14543126 | Name on file | Email address on file |
| 14110190 | Name on file | Email address on file |
| 14519455 | Name on file | Email address on file |
| 14501007 | Name on file | Email address on file |
| 13320296 | Name on file | Email address on file |
| 13651933 | Name on file | Email address on file |
| 13409210 | Name on file | Email address on file |
| 14479994 | Name on file | Email address on file |
| 13672038 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13214272 | Name on file | Email address on file |
| 13624949 | Name on file | Email address on file |
| 13924944 | Name on file | Email address on file |
| 14437399 | Name on file | Email address on file |
| 14464305 | Name on file | Email address on file |
| 14342530 | Name on file | Email address on file |
| 13945069 | Name on file | Email address on file |
| 13240388 | Name on file | Email address on file |
| 14501076 | Name on file | Email address on file |
| 14092186 | Name on file | Email address on file |
| 13910802 | Name on file | Email address on file |
| 19014797 | Name on file | Email address on file |
| 13619029 | Name on file | Email address on file |
| 13462712 | Name on file | Email address on file |
| 14460410 | Name on file | Email address on file |
| 14461257 | Name on file | Email address on file |
| 13230810 | Name on file | Email address on file |
| 13369671 | Name on file | Email address on file |
| 14330960 | Name on file | Email address on file |
| 18963615 | Name on file | Email address on file |
| 13990902 | Name on file | Email address on file |
| 13752849 | Name on file | Email address on file |
| 14347486 | Name on file | Email address on file |
| 15028371 | Name on file | Email address on file |
| 14280079 | Name on file | Email address on file |
| 13547662 | Name on file | Email address on file |
| 14181280 | Name on file | Email address on file |
| 14523727 | Name on file | Email address on file |
| 13857932 | Name on file | Email address on file |
| 13353351 | Name on file | Email address on file |
| 13349318 | Name on file | Email address on file |
| 13855975 | Name on file | Email address on file |
| 13494666 | Name on file | Email address on file |
| 13169328 | Name on file | Email address on file |
| 13935142 | Name on file | Email address on file |
| 13731299 | Name on file | Email address on file |
| 13365248 | Name on file | Email address on file |
| 14082713 | Name on file | Email address on file |
| 13729220 | Name on file | Email address on file |
| 14040429 | Name on file | Email address on file |
| 13917568 | Name on file | Email address on file |
| 14220415 | Name on file | Email address on file |
| 13668649 | Name on file | Email address on file |
| 14030148 | Name on file | Email address on file |
| 14236127 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14473830 | Name on file | Email address on file |
| 14317473 | Name on file | Email address on file |
| 13740504 | Name on file | Email address on file |
| 13782836 | Name on file | Email address on file |
| 14239864 | Name on file | Email address on file |
| 14266490 | Name on file | Email address on file |
| 13353337 | Name on file | Email address on file |
| 14255622 | Name on file | Email address on file |
| 14003172 | Name on file | Email address on file |
| 13343422 | Name on file | Email address on file |
| 14142242 | Name on file | Email address on file |
| 19029567 | Name on file | Email address on file |
| 14001295 | Name on file | Email address on file |
| 13204852 | Name on file | Email address on file |
| 14396113 | Name on file | Email address on file |
| 14274752 | Name on file | Email address on file |
| 14542404 | Name on file | Email address on file |
| 14455054 | Name on file | Email address on file |
| 14399411 | Name on file | Email address on file |
| 14194589 | Name on file | Email address on file |
| 14305331 | Name on file | Email address on file |
| 13769832 | Name on file | Email address on file |
| 13635243 | Name on file | Email address on file |
| 14399665 | Name on file | Email address on file |
| 14240218 | Name on file | Email address on file |
| 14423740 | Name on file | Email address on file |
| 13281059 | Name on file | Email address on file |
| 14030038 | Name on file | Email address on file |
| 13186875 | Name on file | Email address on file |
| 13416343 | Name on file | Email address on file |
| 13853142 | Name on file | Email address on file |
| 14515599 | Name on file | Email address on file |
| 14325491 | Name on file | Email address on file |
| 14421922 | Name on file | Email address on file |
| 14467306 | Name on file | Email address on file |
| 13682104 | Name on file | Email address on file |
| 14422121 | Name on file | Email address on file |
| 13349364 | Name on file | Email address on file |
| 14468531 | Name on file | Email address on file |
| 14480467 | Name on file | Email address on file |
| 13973488 | Name on file | Email address on file |
| 14284811 | Name on file | Email address on file |
| 14507295 | Name on file | Email address on file |
| 14461071 | Name on file | Email address on file |
| 13815138 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14348190 | Name on file | Email address on file |
| 13534253 | Name on file | Email address on file |
| 14414784 | Name on file | Email address on file |
| 14469067 | Name on file | Email address on file |
| 13518376 | Name on file | Email address on file |
| 14473784 | Name on file | Email address on file |
| 14303739 | Name on file | Email address on file |
| 14428120 | Name on file | Email address on file |
| 14493393 | Name on file | Email address on file |
| 13379646 | Name on file | Email address on file |
| 14495861 | Name on file | Email address on file |
| 14004809 | Name on file | Email address on file |
| 14205023 | Name on file | Email address on file |
| 14454344 | Name on file | Email address on file |
| 15270775 | Name on file | Email address on file |
| 18964716 | Name on file | Email address on file |
| 14394036 | Name on file | Email address on file |
| 13592198 | Name on file | Email address on file |
| 14504528 | Name on file | Email address on file |
| 13733784 | Name on file | Email address on file |
| 15363754 | Name on file | Email address on file |
| 13776566 | Name on file | Email address on file |
| 13941355 | Name on file | Email address on file |
| 14105828 | Name on file | Email address on file |
| 13168705 | Name on file | Email address on file |
| 13303441 | Name on file | Email address on file |
| 13486961 | Name on file | Email address on file |
| 14075016 | Name on file | Email address on file |
| 14369124 | Name on file | Email address on file |
| 14079841 | Name on file | Email address on file |
| 13872099 | Name on file | Email address on file |
| 13663401 | Name on file | Email address on file |
| 13487697 | Name on file | Email address on file |
| 14257977 | Name on file | Email address on file |
| 14137354 | Name on file | Email address on file |
| 13730668 | Name on file | Email address on file |
| 14320660 | Name on file | Email address on file |
| 13265347 | Name on file | Email address on file |
| 13890167 | Name on file | Email address on file |
| 14194567 | Name on file | Email address on file |
| 13725433 | Name on file | Email address on file |
| 14260483 | Name on file | Email address on file |
| 13191581 | Name on file | Email address on file |
| 13290643 | Name on file | Email address on file |
| 13545620 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14414998 | Name on file | Email address on file |
| 14246578 | Name on file | Email address on file |
| 14208376 | Name on file | Email address on file |
| 13499317 | Name on file | Email address on file |
| 13809463 | Name on file | Email address on file |
| 13309558 | Name on file | Email address on file |
| 14226466 | Name on file | Email address on file |
| 14151989 | Name on file | Email address on file |
| 14163821 | Name on file | Email address on file |
| 13644329 | Name on file | Email address on file |
| 14326896 | Name on file | Email address on file |
| 14480490 | Name on file | Email address on file |
| 13698477 | Name on file | Email address on file |
| 13141145 | Name on file | Email address on file |
| 13562837 | Name on file | Email address on file |
| 14516768 | Name on file | Email address on file |
| 14003731 | Name on file | Email address on file |
| 14334174 | Name on file | Email address on file |
| 13693888 | Name on file | Email address on file |
| 14546921 | Name on file | Email address on file |
| 13249683 | Name on file | Email address on file |
| 13190183 | Name on file | Email address on file |
| 14516836 | Name on file | Email address on file |
| 13643300 | Name on file | Email address on file |
| 14142424 | Name on file | Email address on file |
| 14416532 | Name on file | Email address on file |
| 14326301 | Name on file | Email address on file |
| 14313444 | Name on file | Email address on file |
| 13972944 | Name on file | Email address on file |
| 14328819 | Name on file | Email address on file |
| 13739264 | Name on file | Email address on file |
| 14540845 | Name on file | Email address on file |
| 15146130 | Name on file | Email address on file |
| 14413711 | Name on file | Email address on file |
| 14313312 | Name on file | Email address on file |
| 13354570 | Name on file | Email address on file |
| 14339123 | Name on file | Email address on file |
| 14420938 | Name on file | Email address on file |
| 13659828 | Name on file | Email address on file |
| 14274691 | Name on file | Email address on file |
| 13865899 | Name on file | Email address on file |
| 18339035 | Name on file | Email address on file |
| 14371502 | Name on file | Email address on file |
| 14431775 | Name on file | Email address on file |
| 13868508 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14302402 | Name on file | Email address on file |
| 13859509 | Name on file | Email address on file |
| 14421306 | Name on file | Email address on file |
| 14099164 | Name on file | Email address on file |
| 14007666 | Name on file | Email address on file |
| 14006359 | Name on file | Email address on file |
| 14201650 | Name on file | Email address on file |
| 13678520 | Name on file | Email address on file |
| 14372705 | Name on file | Email address on file |
| 15273788 | Name on file | Email address on file |
| 13543574 | Name on file | Email address on file |
| 13260430 | Name on file | Email address on file |
| 13242670 | Name on file | Email address on file |
| 14217942 | Name on file | Email address on file |
| 14436461 | Name on file | Email address on file |
| 14363202 | Name on file | Email address on file |
| 13932119 | Name on file | Email address on file |
| 14405010 | Name on file | Email address on file |
| 13531674 | Name on file | Email address on file |
| 14140020 | Name on file | Email address on file |
| 13328211 | Name on file | Email address on file |
| 13507510 | Name on file | Email address on file |
| 14516171 | Name on file | Email address on file |
| 14442059 | Name on file | Email address on file |
| 13579960 | Name on file | Email address on file |
| 13553645 | Name on file | Email address on file |
| 13713217 | Name on file | Email address on file |
| 13249631 | Name on file | Email address on file |
| 14075644 | Name on file | Email address on file |
| 14497774 | Name on file | Email address on file |
| 14058164 | Name on file | Email address on file |
| 13955525 | Name on file | Email address on file |
| 13889560 | Name on file | Email address on file |
| 13824053 | Name on file | Email address on file |
| 13669572 | Name on file | Email address on file |
| 14310605 | Name on file | Email address on file |
| 13722118 | Name on file | Email address on file |
| 13137868 | Name on file | Email address on file |
| 13888347 | Name on file | Email address on file |
| 14541149 | Name on file | Email address on file |
| 14080280 | Name on file | Email address on file |
| 13358137 | Name on file | Email address on file |
| 14369104 | Name on file | Email address on file |
| 14208348 | Name on file | Email address on file |
| 14065141 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13915251 | Name on file | Email address on file |
| 14393227 | Name on file | Email address on file |
| 14317371 | Name on file | Email address on file |
| 14268529 | Name on file | Email address on file |
| 14175220 | Name on file | Email address on file |
| 14426887 | Name on file | Email address on file |
| 14196343 | Name on file | Email address on file |
| 14289421 | Name on file | Email address on file |
| 14211153 | Name on file | Email address on file |
| 14436272 | Name on file | Email address on file |
| 19023010 | Name on file | Email address on file |
| 22157483 | Name on file | Email address on file |
| 14431174 | Name on file | Email address on file |
| 13446152 | Name on file | Email address on file |
| 18285819 | Name on file | Email address on file |
| 14539609 | Name on file | Email address on file |
| 14516164 | Name on file | Email address on file |
| 18272454 | Name on file | Email address on file |
| 14447188 | Name on file | Email address on file |
| 13956716 | Name on file | Email address on file |
| 14180814 | Name on file | Email address on file |
| 14354199 | Name on file | Email address on file |
| 14046019 | Name on file | Email address on file |
| 13821604 | Name on file | Email address on file |
| 13242797 | Name on file | Email address on file |
| 13536091 | Name on file | Email address on file |
| 13201471 | Name on file | Email address on file |
| 14354739 | Name on file | Email address on file |
| 13761793 | Name on file | Email address on file |
| 13203562 | Name on file | Email address on file |
| 13405326 | Name on file | Email address on file |
| 14529214 | Name on file | Email address on file |
| 14097970 | Name on file | Email address on file |
| 14182499 | Name on file | Email address on file |
| 13960739 | Name on file | Email address on file |
| 13305708 | Name on file | Email address on file |
| 14023051 | Name on file | Email address on file |
| 14524387 | Name on file | Email address on file |
| 14334565 | Name on file | Email address on file |
| 14280143 | Name on file | Email address on file |
| 14539151 | Name on file | Email address on file |
| 13518382 | Name on file | Email address on file |
| 13425841 | Name on file | Email address on file |
| 14350834 | Name on file | Email address on file |
| 13287511 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14545353 | Name on file | Email address on file |
| 13565906 | Name on file | Email address on file |
| 13882580 | Name on file | Email address on file |
| 13238145 | Name on file | Email address on file |
| 14446478 | Name on file | Email address on file |
| 14457536 | Name on file | Email address on file |
| 14213327 | Name on file | Email address on file |
| 18264905 | Name on file | Email address on file |
| 14301145 | Name on file | Email address on file |
| 14435943 | Name on file | Email address on file |
| 19023387 | Name on file | Email address on file |
| 14415206 | Name on file | Email address on file |
| 22161246 | Name on file | Email address on file |
| 14464191 | Name on file | Email address on file |
| 13260389 | Name on file | Email address on file |
| 14504520 | Name on file | Email address on file |
| 14301207 | Name on file | Email address on file |
| 13872803 | Name on file | Email address on file |
| 14520649 | Name on file | Email address on file |
| 18296657 | Name on file | Email address on file |
| 14511475 | Name on file | Email address on file |
| 13983887 | Name on file | Email address on file |
| 15080291 | Name on file | Email address on file |
| 14204988 | Name on file | Email address on file |
| 14949113 | Name on file | Email address on file |
| 14462428 | Name on file | Email address on file |
| 14292742 | Name on file | Email address on file |
| 15171139 | Name on file | Email address on file |
| 14416631 | Name on file | Email address on file |
| 14521555 | Name on file | Email address on file |
| 19008073 | Name on file | Email address on file |
| 13507469 | Name on file | Email address on file |
| 13580689 | Name on file | Email address on file |
| 13415391 | Name on file | Email address on file |
| 14423720 | Name on file | Email address on file |
| 19025193 | Name on file | Email address on file |
| 13528718 | Name on file | Email address on file |
| 14530574 | Name on file | Email address on file |
| 14042136 | Name on file | Email address on file |
| 14504277 | Name on file | Email address on file |
| 14035741 | Name on file | Email address on file |
| 13659796 | Name on file | Email address on file |
| 14387589 | Name on file | Email address on file |
| 14235833 | Name on file | Email address on file |
| 13846012 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13611865 | Name on file | Email address on file |
| 14480217 | Name on file | Email address on file |
| 13145997 | Name on file | Email address on file |
| 14473539 | Name on file | Email address on file |
| 13356841 | Name on file | Email address on file |
| 13667960 | Name on file | Email address on file |
| 14278944 | Name on file | Email address on file |
| 14526397 | Name on file | Email address on file |
| 13916770 | Name on file | Email address on file |
| 14363746 | Name on file | Email address on file |
| 13471012 | Name on file | Email address on file |
| 14296881 | Name on file | Email address on file |
| 15195021 | Name on file | Email address on file |
| 19001820 | Name on file | Email address on file |
| 14501317 | Name on file | Email address on file |
| 19009010 | Name on file | Email address on file |
| 19009071 | Name on file | Email address on file |
| 13329508 | Name on file | Email address on file |
| 13564348 | Name on file | Email address on file |
| 14474963 | Name on file | Email address on file |
| 14449484 | Name on file | Email address on file |
| 14209787 | Name on file | Email address on file |
| 14412005 | Name on file | Email address on file |
| 13346815 | Name on file | Email address on file |
| 14389229 | Name on file | Email address on file |
| 13965495 | Name on file | Email address on file |
| 13745238 | Name on file | Email address on file |
| 14067299 | Name on file | Email address on file |
| 13811954 | Name on file | Email address on file |
| 14317955 | Name on file | Email address on file |
| 14372821 | Name on file | Email address on file |
| 14376422 | Name on file | Email address on file |
| 14459901 | Name on file | Email address on file |
| 14508843 | Name on file | Email address on file |
| 14310602 | Name on file | Email address on file |
| 14354086 | Name on file | Email address on file |
| 13670590 | Name on file | Email address on file |
| 14414228 | Name on file | Email address on file |
| 14350775 | Name on file | Email address on file |
| 14170681 | Name on file | Email address on file |
| 14462477 | Name on file | Email address on file |
| 14446541 | Name on file | Email address on file |
| 13143450 | Name on file | Email address on file |
| 13189398 | Name on file | Email address on file |
| 14457291 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14121661 | Name on file | Email address on file |
| 13526660 | Name on file | Email address on file |
| 13869059 | Name on file | Email address on file |
| 14516815 | Name on file | Email address on file |
| 13511230 | Name on file | Email address on file |
| 14262319 | Name on file | Email address on file |
| 14412041 | Name on file | Email address on file |
| 13177905 | Name on file | Email address on file |
| 14480400 | Name on file | Email address on file |
| 13756411 | Name on file | Email address on file |
| 15157755 | Name on file | Email address on file |
| 14281391 | Name on file | Email address on file |
| 13332812 | Name on file | Email address on file |
| 14435594 | Name on file | Email address on file |
| 13992632 | Name on file | Email address on file |
| 14001816 | Name on file | Email address on file |
| 13872002 | Name on file | Email address on file |
| 13853675 | Name on file | Email address on file |
| 14378158 | Name on file | Email address on file |
| 14315367 | Name on file | Email address on file |
| 14454293 | Name on file | Email address on file |
| 13456639 | Name on file | Email address on file |
| 13328281 | Name on file | Email address on file |
| 13545638 | Name on file | Email address on file |
| 14208833 | Name on file | Email address on file |
| 18300085 | Name on file | Email address on file |
| 14434934 | Name on file | Email address on file |
| 14373131 | Name on file | Email address on file |
| 13139429 | Name on file | Email address on file |
| 13558612 | Name on file | Email address on file |
| 14460777 | Name on file | Email address on file |
| 15048321 | Name on file | Email address on file |
| 14042540 | Name on file | Email address on file |
| 13892284 | Name on file | Email address on file |
| 13676954 | Name on file | Email address on file |
| 13857254 | Name on file | Email address on file |
| 13827772 | Name on file | Email address on file |
| 13562269 | Name on file | Email address on file |
| 14472860 | Name on file | Email address on file |
| 14028072 | Name on file | Email address on file |
| 14342713 | Name on file | Email address on file |
| 13443477 | Name on file | Email address on file |
| 14410261 | Name on file | Email address on file |
| 14113653 | Name on file | Email address on file |
| 13544338 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14005153 | Name on file | Email address on file |
| 19010477 | Name on file | Email address on file |
| 13214256 | Name on file | Email address on file |
| 13204757 | Name on file | Email address on file |
| 14405016 | Name on file | Email address on file |
| 13664251 | Name on file | Email address on file |
| 13318395 | Name on file | Email address on file |
| 14041870 | Name on file | Email address on file |
| 14007652 | Name on file | Email address on file |
| 14305715 | Name on file | Email address on file |
| 14177351 | Name on file | Email address on file |
| 14181333 | Name on file | Email address on file |
| 13278795 | Name on file | Email address on file |
| 14343221 | Name on file | Email address on file |
| 13333801 | Name on file | Email address on file |
| 14049800 | Name on file | Email address on file |
| 13909621 | Name on file | Email address on file |
| 22420648 | Name on file | Email address on file |
| 14375815 | Name on file | Email address on file |
| 14352255 | Name on file | Email address on file |
| 19009388 | Name on file | Email address on file |
| 13556930 | Name on file | Email address on file |
| 13652175 | Name on file | Email address on file |
| 13296373 | Name on file | Email address on file |
| 13729362 | Name on file | Email address on file |
| 18985205 | Name on file | Email address on file |
| 14429733 | Name on file | Email address on file |
| 14355483 | Name on file | Email address on file |
| 14327590 | Name on file | Email address on file |
| 14544094 | Name on file | Email address on file |
| 22210292 | Name on file | Email address on file |
| 14328368 | Name on file | Email address on file |
| 13659172 | Name on file | Email address on file |
| 14459505 | Name on file | Email address on file |
| 13958737 | Name on file | Email address on file |
| 13841447 | Name on file | Email address on file |
| 13646787 | Name on file | Email address on file |
| 13587548 | Name on file | Email address on file |
| 13510664 | Name on file | Email address on file |
| 14424668 | Name on file | Email address on file |
| 13854500 | Name on file | Email address on file |
| 14127434 | Name on file | Email address on file |
| 13157624 | Name on file | Email address on file |
| 14306596 | Name on file | Email address on file |
| 13924689 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14453352 | Name on file | Email address on file |
| 14305338 | Name on file | Email address on file |
| 13379406 | Name on file | Email address on file |
| 13668609 | Name on file | Email address on file |
| 14313889 | Name on file | Email address on file |
| 14288585 | Name on file | Email address on file |
| 13667935 | Name on file | Email address on file |
| 13704541 | Name on file | Email address on file |
| 14110270 | Name on file | Email address on file |
| 13894427 | Name on file | Email address on file |
| 13661758 | Name on file | Email address on file |
| 13349206 | Name on file | Email address on file |
| 14370978 | Name on file | Email address on file |
| 14126932 | Name on file | Email address on file |
| 13637036 | Name on file | Email address on file |
| 13942417 | Name on file | Email address on file |
| 13868667 | Name on file | Email address on file |
| 14229952 | Name on file | Email address on file |
| 13924920 | Name on file | Email address on file |
| 13539656 | Name on file | Email address on file |
| 13435803 | Name on file | Email address on file |
| 13688126 | Name on file | Email address on file |
| 14351226 | Name on file | Email address on file |
| 14504213 | Name on file | Email address on file |
| 18256336 | Name on file | Email address on file |
| 14430627 | Name on file | Email address on file |
| 14289728 | Name on file | Email address on file |
| 14035720 | Name on file | Email address on file |
| 13619548 | Name on file | Email address on file |
| 14381626 | Name on file | Email address on file |
| 13858792 | Name on file | Email address on file |
| 13934288 | Name on file | Email address on file |
| 14454258 | Name on file | Email address on file |
| 14482619 | Name on file | Email address on file |
| 14086857 | Name on file | Email address on file |
| 13826072 | Name on file | Email address on file |
| 14312036 | Name on file | Email address on file |
| 14314986 | Name on file | Email address on file |
| 13813049 | Name on file | Email address on file |
| 14957666 | Name on file | Email address on file |
| 14400353 | Name on file | Email address on file |
| 13280736 | Name on file | Email address on file |
| 14243935 | Name on file | Email address on file |
| 13663447 | Name on file | Email address on file |
| 14334131 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13671457 | Name on file | Email address on file |
| 13441234 | Name on file | Email address on file |
| 13145911 | Name on file | Email address on file |
| 14243371 | Name on file | Email address on file |
| 13826561 | Name on file | Email address on file |
| 13482974 | Name on file | Email address on file |
| 14328915 | Name on file | Email address on file |
| 13428839 | Name on file | Email address on file |
| 14426841 | Name on file | Email address on file |
| 13651346 | Name on file | Email address on file |
| 14412144 | Name on file | Email address on file |
| 13311506 | Name on file | Email address on file |
| 14019498 | Name on file | Email address on file |
| 14392329 | Name on file | Email address on file |
| 14458405 | Name on file | Email address on file |
| 14185893 | Name on file | Email address on file |
| 14497557 | Name on file | Email address on file |
| 13570874 | Name on file | Email address on file |
| 13316136 | Name on file | Email address on file |
| 14445066 | Name on file | Email address on file |
| 14214786 | Name on file | Email address on file |
| 14504538 | Name on file | Email address on file |
| 14376967 | Name on file | Email address on file |
| 14035930 | Name on file | Email address on file |
| 14355997 | Name on file | Email address on file |
| 13193931 | Name on file | Email address on file |
| 13508448 | Name on file | Email address on file |
| 14010866 | Name on file | Email address on file |
| 14540513 | Name on file | Email address on file |
| 13441285 | Name on file | Email address on file |
| 14196323 | Name on file | Email address on file |
| 14098300 | Name on file | Email address on file |
| 14473768 | Name on file | Email address on file |
| 13249595 | Name on file | Email address on file |
| 14508948 | Name on file | Email address on file |
| 13273526 | Name on file | Email address on file |
| 14095084 | Name on file | Email address on file |
| 18944273 | Name on file | Email address on file |
| 13479691 | Name on file | Email address on file |
| 14478045 | Name on file | Email address on file |
| 14535337 | Name on file | Email address on file |
| 13140689 | Name on file | Email address on file |
| 13766426 | Name on file | Email address on file |
| 13159143 | Name on file | Email address on file |
| 13203622 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18306347 | Name on file | Email address on file |
| 14329280 | Name on file | Email address on file |
| 13932002 | Name on file | Email address on file |
| 14377455 | Name on file | Email address on file |
| 14127060 | Name on file | Email address on file |
| 14494392 | Name on file | Email address on file |
| 19024604 | Name on file | Email address on file |
| 19006911 | Name on file | Email address on file |
| 13890065 | Name on file | Email address on file |
| 13659210 | Name on file | Email address on file |
| 18255378 | Name on file | Email address on file |
| 19009593 | Name on file | Email address on file |
| 13519007 | Name on file | Email address on file |
| 14095063 | Name on file | Email address on file |
| 13374818 | Name on file | Email address on file |
| 13232555 | Name on file | Email address on file |
| 14279598 | Name on file | Email address on file |
| 14383151 | Name on file | Email address on file |
| 13323489 | Name on file | Email address on file |
| 13890240 | Name on file | Email address on file |
| 18285815 | Name on file | Email address on file |
| 13403211 | Name on file | Email address on file |
| 14448646 | Name on file | Email address on file |
| 14538518 | Name on file | Email address on file |
| 13837690 | Name on file | Email address on file |
| 14338083 | Name on file | Email address on file |
| 13975116 | Name on file | Email address on file |
| 13953084 | Name on file | Email address on file |
| 13418132 | Name on file | Email address on file |
| 14381509 | Name on file | Email address on file |
| 13308690 | Name on file | Email address on file |
| 13512092 | Name on file | Email address on file |
| 14421657 | Name on file | Email address on file |
| 13982737 | Name on file | Email address on file |
| 14094867 | Name on file | Email address on file |
| 13818071 | Name on file | Email address on file |
| 13672417 | Name on file | Email address on file |
| 14415324 | Name on file | Email address on file |
| 14461930 | Name on file | Email address on file |
| 13269840 | Name on file | Email address on file |
| 13654117 | Name on file | Email address on file |
| 14500627 | Name on file | Email address on file |
| 14261553 | Name on file | Email address on file |
| 14005050 | Name on file | Email address on file |
| 14222583 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14494862 | Name on file | Email address on file |
| 14070865 | Name on file | Email address on file |
| 13447297 | Name on file | Email address on file |
| 13574647 | Name on file | Email address on file |
| 13328505 | Name on file | Email address on file |
| 14533939 | Name on file | Email address on file |
| 13518909 | Name on file | Email address on file |
| 14378206 | Name on file | Email address on file |
| 14312357 | Name on file | Email address on file |
| 14305591 | Name on file | Email address on file |
| 13770227 | Name on file | Email address on file |
| 14366368 | Name on file | Email address on file |
| 13187784 | Name on file | Email address on file |
| 14343777 | Name on file | Email address on file |
| 14077701 | Name on file | Email address on file |
| 14163793 | Name on file | Email address on file |
| 13575018 | Name on file | Email address on file |
| 14134865 | Name on file | Email address on file |
| 14422562 | Name on file | Email address on file |
| 13787819 | Name on file | Email address on file |
| 14307616 | Name on file | Email address on file |
| 14466478 | Name on file | Email address on file |
| 14399263 | Name on file | Email address on file |
| 14333819 | Name on file | Email address on file |
| 13240491 | Name on file | Email address on file |
| 13873623 | Name on file | Email address on file |
| 13774423 | Name on file | Email address on file |
| 14352878 | Name on file | Email address on file |
| 13158925 | Name on file | Email address on file |
| 14040255 | Name on file | Email address on file |
| 13187488 | Name on file | Email address on file |
| 14332881 | Name on file | Email address on file |
| 15130207 | Name on file | Email address on file |
| 13357749 | Name on file | Email address on file |
| 14508325 | Name on file | Email address on file |
| 13991494 | Name on file | Email address on file |
| 13478392 | Name on file | Email address on file |
| 14307551 | Name on file | Email address on file |
| 13997948 | Name on file | Email address on file |
| 13728960 | Name on file | Email address on file |
| 13467589 | Name on file | Email address on file |
| 14385561 | Name on file | Email address on file |
| 14451964 | Name on file | Email address on file |
| 14032373 | Name on file | Email address on file |
| 14360120 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14422020 | Name on file | Email address on file |
| 14181614 | Name on file | Email address on file |
| 14459460 | Name on file | Email address on file |
| 13386151 | Name on file | Email address on file |
| 14191140 | Name on file | Email address on file |
| 13732235 | Name on file | Email address on file |
| 14478015 | Name on file | Email address on file |
| 14371526 | Name on file | Email address on file |
| 13885138 | Name on file | Email address on file |
| 14470695 | Name on file | Email address on file |
| 15167291 | Name on file | Email address on file |
| 13898593 | Name on file | Email address on file |
| 13794763 | Name on file | Email address on file |
| 14522468 | Name on file | Email address on file |
| 14306342 | Name on file | Email address on file |
| 14463470 | Name on file | Email address on file |
| 14280116 | Name on file | Email address on file |
| 14239859 | Name on file | Email address on file |
| 14385188 | Name on file | Email address on file |
| 14389981 | Name on file | Email address on file |
| 13220383 | Name on file | Email address on file |
| 14450847 | Name on file | Email address on file |
| 14422611 | Name on file | Email address on file |
| 14484583 | Name on file | Email address on file |
| 14306599 | Name on file | Email address on file |
| 14138065 | Name on file | Email address on file |
| 14355718 | Name on file | Email address on file |
| 14109158 | Name on file | Email address on file |
| 13266481 | Name on file | Email address on file |
| 13369194 | Name on file | Email address on file |
| 13434258 | Name on file | Email address on file |
| 14187549 | Name on file | Email address on file |
| 14445700 | Name on file | Email address on file |
| 13456600 | Name on file | Email address on file |
| 14243699 | Name on file | Email address on file |
| 13748665 | Name on file | Email address on file |
| 14234906 | Name on file | Email address on file |
| 14322900 | Name on file | Email address on file |
| 14313840 | Name on file | Email address on file |
| 14393255 | Name on file | Email address on file |
| 14308585 | Name on file | Email address on file |
| 13529326 | Name on file | Email address on file |
| 14483805 | Name on file | Email address on file |
| 13876399 | Name on file | Email address on file |
| 13646274 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13429303 | Name on file | Email address on file |
| 13879846 | Name on file | Email address on file |
| 14124608 | Name on file | Email address on file |
| 13265447 | Name on file | Email address on file |
| 14517602 | Name on file | Email address on file |
| 14327751 | Name on file | Email address on file |
| 14274762 | Name on file | Email address on file |
| 13187038 | Name on file | Email address on file |
| 14317393 | Name on file | Email address on file |
| 13989371 | Name on file | Email address on file |
| 14311035 | Name on file | Email address on file |
| 13285561 | Name on file | Email address on file |
| 14445485 | Name on file | Email address on file |
| 13947299 | Name on file | Email address on file |
| 13140949 | Name on file | Email address on file |
| 14452114 | Name on file | Email address on file |
| 13671461 | Name on file | Email address on file |
| 13270793 | Name on file | Email address on file |
| 14546792 | Name on file | Email address on file |
| 13517231 | Name on file | Email address on file |
| 14445183 | Name on file | Email address on file |
| 14396146 | Name on file | Email address on file |
| 14275073 | Name on file | Email address on file |
| 13883458 | Name on file | Email address on file |
| 14389731 | Name on file | Email address on file |
| 14503364 | Name on file | Email address on file |
| 14294303 | Name on file | Email address on file |
| 14524778 | Name on file | Email address on file |
| 14314529 | Name on file | Email address on file |
| 14413360 | Name on file | Email address on file |
| 14372969 | Name on file | Email address on file |
| 13679697 | Name on file | Email address on file |
| 14265796 | Name on file | Email address on file |
| 13516124 | Name on file | Email address on file |
| 13556902 | Name on file | Email address on file |
| 14171285 | Name on file | Email address on file |
| 14505526 | Name on file | Email address on file |
| 13966454 | Name on file | Email address on file |
| 14530833 | Name on file | Email address on file |
| 14391202 | Name on file | Email address on file |
| 13833617 | Name on file | Email address on file |
| 14382152 | Name on file | Email address on file |
| 14296244 | Name on file | Email address on file |
| 14414962 | Name on file | Email address on file |
| 13766602 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14424197 | Name on file | Email address on file |
| 14543321 | Name on file | Email address on file |
| 14151417 | Name on file | Email address on file |
| 14348960 | Name on file | Email address on file |
| 13290088 | Name on file | Email address on file |
| 13725448 | Name on file | Email address on file |
| 13470736 | Name on file | Email address on file |
| 14483115 | Name on file | Email address on file |
| 13639814 | Name on file | Email address on file |
| 14419345 | Name on file | Email address on file |
| 14110188 | Name on file | Email address on file |
| 13396190 | Name on file | Email address on file |
| 14389992 | Name on file | Email address on file |
| 13885112 | Name on file | Email address on file |
| 14327222 | Name on file | Email address on file |
| 14365426 | Name on file | Email address on file |
| 14482214 | Name on file | Email address on file |
| 14316943 | Name on file | Email address on file |
| 13392290 | Name on file | Email address on file |
| 14450934 | Name on file | Email address on file |
| 13390732 | Name on file | Email address on file |
| 14408411 | Name on file | Email address on file |
| 14012966 | Name on file | Email address on file |
| 13658341 | Name on file | Email address on file |
| 13488681 | Name on file | Email address on file |
| 13868220 | Name on file | Email address on file |
| 14067575 | Name on file | Email address on file |
| 14360323 | Name on file | Email address on file |
| 13658151 | Name on file | Email address on file |
| 13525723 | Name on file | Email address on file |
| 14005174 | Name on file | Email address on file |
| 14039598 | Name on file | Email address on file |
| 13264263 | Name on file | Email address on file |
| 14533627 | Name on file | Email address on file |
| 13657490 | Name on file | Email address on file |
| 14522074 | Name on file | Email address on file |
| 13641764 | Name on file | Email address on file |
| 13690300 | Name on file | Email address on file |
| 13518892 | Name on file | Email address on file |
| 13936180 | Name on file | Email address on file |
| 13752012 | Name on file | Email address on file |
| 14213340 | Name on file | Email address on file |
| 13171565 | Name on file | Email address on file |
| 13667701 | Name on file | Email address on file |
| 14461332 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13463080 | Name on file | Email address on file |
| 13927461 | Name on file | Email address on file |
| 13893501 | Name on file | Email address on file |
| 14477583 | Name on file | Email address on file |
| 13953229 | Name on file | Email address on file |
| 13628720 | Name on file | Email address on file |
| 14539658 | Name on file | Email address on file |
| 13731443 | Name on file | Email address on file |
| 13704502 | Name on file | Email address on file |
| 14155842 | Name on file | Email address on file |
| 14472556 | Name on file | Email address on file |
| 14453711 | Name on file | Email address on file |
| 14381388 | Name on file | Email address on file |
| 13238655 | Name on file | Email address on file |
| 14373705 | Name on file | Email address on file |
| 13189567 | Name on file | Email address on file |
| 14191186 | Name on file | Email address on file |
| 13285120 | Name on file | Email address on file |
| 13953595 | Name on file | Email address on file |
| 13592801 | Name on file | Email address on file |
| 14544736 | Name on file | Email address on file |
| 13845859 | Name on file | Email address on file |
| 13157697 | Name on file | Email address on file |
| 13702030 | Name on file | Email address on file |
| 13231923 | Name on file | Email address on file |
| 14303590 | Name on file | Email address on file |
| 13660032 | Name on file | Email address on file |
| 13258395 | Name on file | Email address on file |
| 14195147 | Name on file | Email address on file |
| 14493713 | Name on file | Email address on file |
| 14454363 | Name on file | Email address on file |
| 14361616 | Name on file | Email address on file |
| 14330971 | Name on file | Email address on file |
| 14460974 | Name on file | Email address on file |
| 14084975 | Name on file | Email address on file |
| 14177462 | Name on file | Email address on file |
| 14433867 | Name on file | Email address on file |
| 14306845 | Name on file | Email address on file |
| 14293978 | Name on file | Email address on file |
| 14526447 | Name on file | Email address on file |
| 13770813 | Name on file | Email address on file |
| 13462647 | Name on file | Email address on file |
| 14275045 | Name on file | Email address on file |
| 13514024 | Name on file | Email address on file |
| 13428267 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13298114 | Name on file | Email address on file |
| 13419679 | Name on file | Email address on file |
| 13526509 | Name on file | Email address on file |
| 14352724 | Name on file | Email address on file |
| 14321527 | Name on file | Email address on file |
| 14275135 | Name on file | Email address on file |
| 14449486 | Name on file | Email address on file |
| 13353085 | Name on file | Email address on file |
| 14065935 | Name on file | Email address on file |
| 13499311 | Name on file | Email address on file |
| 14325681 | Name on file | Email address on file |
| 14066923 | Name on file | Email address on file |
| 13785359 | Name on file | Email address on file |
| 13302615 | Name on file | Email address on file |
| 13546915 | Name on file | Email address on file |
| 14373373 | Name on file | Email address on file |
| 14406382 | Name on file | Email address on file |
| 14183157 | Name on file | Email address on file |
| 14216127 | Name on file | Email address on file |
| 13705098 | Name on file | Email address on file |
| 14493961 | Name on file | Email address on file |
| 13311436 | Name on file | Email address on file |
| 14526677 | Name on file | Email address on file |
| 14491510 | Name on file | Email address on file |
| 13390780 | Name on file | Email address on file |
| 14105812 | Name on file | Email address on file |
| 13866631 | Name on file | Email address on file |
| 14379360 | Name on file | Email address on file |
| 14013645 | Name on file | Email address on file |
| 14327762 | Name on file | Email address on file |
| 14524458 | Name on file | Email address on file |
| 14318954 | Name on file | Email address on file |
| 13937933 | Name on file | Email address on file |
| 13651914 | Name on file | Email address on file |
| 14497845 | Name on file | Email address on file |
| 13887996 | Name on file | Email address on file |
| 13939268 | Name on file | Email address on file |
| 14092379 | Name on file | Email address on file |
| 14453414 | Name on file | Email address on file |
| 13187425 | Name on file | Email address on file |
| 14139374 | Name on file | Email address on file |
| 14329817 | Name on file | Email address on file |
| 14397236 | Name on file | Email address on file |
| 13385051 | Name on file | Email address on file |
| 14522555 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13484472 | Name on file | Email address on file |
| 14346087 | Name on file | Email address on file |
| 14214048 | Name on file | Email address on file |
| 14322362 | Name on file | Email address on file |
| 14345988 | Name on file | Email address on file |
| 13864947 | Name on file | Email address on file |
| 13157808 | Name on file | Email address on file |
| 13578083 | Name on file | Email address on file |
| 14277859 | Name on file | Email address on file |
| 14443660 | Name on file | Email address on file |
| 14333335 | Name on file | Email address on file |
| 13835899 | Name on file | Email address on file |
| 14401400 | Name on file | Email address on file |
| 14314194 | Name on file | Email address on file |
| 13193899 | Name on file | Email address on file |
| 14336536 | Name on file | Email address on file |
| 14128614 | Name on file | Email address on file |
| 14274589 | Name on file | Email address on file |
| 13949923 | Name on file | Email address on file |
| 13746776 | Name on file | Email address on file |
| 14298139 | Name on file | Email address on file |
| 13860534 | Name on file | Email address on file |
| 13815206 | Name on file | Email address on file |
| 14367309 | Name on file | Email address on file |
| 14368748 | Name on file | Email address on file |
| 14413940 | Name on file | Email address on file |
| 13142426 | Name on file | Email address on file |
| 14446057 | Name on file | Email address on file |
| 14400324 | Name on file | Email address on file |
| 13473110 | Name on file | Email address on file |
| 14143648 | Name on file | Email address on file |
| 13311127 | Name on file | Email address on file |
| 13903030 | Name on file | Email address on file |
| 14498946 | Name on file | Email address on file |
| 13433201 | Name on file | Email address on file |
| 14381834 | Name on file | Email address on file |
| 14181858 | Name on file | Email address on file |
| 14541312 | Name on file | Email address on file |
| 14289376 | Name on file | Email address on file |
| 14391814 | Name on file | Email address on file |
| 13259147 | Name on file | Email address on file |
| 13727085 | Name on file | Email address on file |
| 14318607 | Name on file | Email address on file |
| 14501802 | Name on file | Email address on file |
| 14324751 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13595609 | Name on file | Email address on file |
| 13300544 | Name on file | Email address on file |
| 13624182 | Name on file | Email address on file |
| 14216913 | Name on file | Email address on file |
| 14484676 | Name on file | Email address on file |
| 14030481 | Name on file | Email address on file |
| 14354288 | Name on file | Email address on file |
| 14435252 | Name on file | Email address on file |
| 14326268 | Name on file | Email address on file |
| 14433332 | Name on file | Email address on file |
| 13238670 | Name on file | Email address on file |
| 14129270 | Name on file | Email address on file |
| 13793123 | Name on file | Email address on file |
| 13420208 | Name on file | Email address on file |
| 14379577 | Name on file | Email address on file |
| 14139784 | Name on file | Email address on file |
| 15248675 | Name on file | Email address on file |
| 14507340 | Name on file | Email address on file |
| 14302960 | Name on file | Email address on file |
| 13795370 | Name on file | Email address on file |
| 13596212 | Name on file | Email address on file |
| 13986797 | Name on file | Email address on file |
| 14088918 | Name on file | Email address on file |
| 14365092 | Name on file | Email address on file |
| 13409186 | Name on file | Email address on file |
| 13969632 | Name on file | Email address on file |
| 13909588 | Name on file | Email address on file |
| 13550065 | Name on file | Email address on file |
| 13661766 | Name on file | Email address on file |
| 15379710 | Name on file | Email address on file |
| 14514916 | Name on file | Email address on file |
| 15272066 | Name on file | Email address on file |
| 15241892 | Name on file | Email address on file |
| 13419001 | Name on file | Email address on file |
| 14368087 | Name on file | Email address on file |
| 13540134 | Name on file | Email address on file |
| 14370589 | Name on file | Email address on file |
| 14939477 | Name on file | Email address on file |
| 14369236 | Name on file | Email address on file |
| 18940181 | Name on file | Email address on file |
| 15092119 | Name on file | Email address on file |
| 15274506 | Name on file | Email address on file |
| 13729965 | Name on file | Email address on file |
| 14404297 | Name on file | Email address on file |
| 14453478 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14374032 | Name on file | Email address on file |
| 14522418 | Name on file | Email address on file |
| 14093523 | Name on file | Email address on file |
| 13743275 | Name on file | Email address on file |
| 14068114 | Name on file | Email address on file |
| 13292454 | Name on file | Email address on file |
| 14361606 | Name on file | Email address on file |
| 13629971 | Name on file | Email address on file |
| 13874977 | Name on file | Email address on file |
| 14523848 | Name on file | Email address on file |
| 13478123 | Name on file | Email address on file |
| 14308863 | Name on file | Email address on file |
| 13396422 | Name on file | Email address on file |
| 13565880 | Name on file | Email address on file |
| 13899308 | Name on file | Email address on file |
| 13877790 | Name on file | Email address on file |
| 14398712 | Name on file | Email address on file |
| 14407255 | Name on file | Email address on file |
| 13522370 | Name on file | Email address on file |
| 14443240 | Name on file | Email address on file |
| 13850136 | Name on file | Email address on file |
| 14342011 | Name on file | Email address on file |
| 14324763 | Name on file | Email address on file |
| 13589212 | Name on file | Email address on file |
| 13746521 | Name on file | Email address on file |
| 13668755 | Name on file | Email address on file |
| 13990919 | Name on file | Email address on file |
| 13757074 | Name on file | Email address on file |
| 13494935 | Name on file | Email address on file |
| 14496681 | Name on file | Email address on file |
| 13243179 | Name on file | Email address on file |
| 14463102 | Name on file | Email address on file |
| 14054480 | Name on file | Email address on file |
| 14401398 | Name on file | Email address on file |
| 13598112 | Name on file | Email address on file |
| 13204114 | Name on file | Email address on file |
| 14272530 | Name on file | Email address on file |
| 14324222 | Name on file | Email address on file |
| 13637502 | Name on file | Email address on file |
| 14311521 | Name on file | Email address on file |
| 14403202 | Name on file | Email address on file |
| 13446823 | Name on file | Email address on file |
| 13770024 | Name on file | Email address on file |
| 13224116 | Name on file | Email address on file |
| 13419506 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14386338 | Name on file | Email address on file |
| 14487732 | Name on file | Email address on file |
| 14453013 | Name on file | Email address on file |
| 14182550 | Name on file | Email address on file |
| 13853525 | Name on file | Email address on file |
| 13445484 | Name on file | Email address on file |
| 13699869 | Name on file | Email address on file |
| 14491441 | Name on file | Email address on file |
| 14406046 | Name on file | Email address on file |
| 14419816 | Name on file | Email address on file |
| 14400345 | Name on file | Email address on file |
| 13399264 | Name on file | Email address on file |
| 13378422 | Name on file | Email address on file |
| 14366360 | Name on file | Email address on file |
| 14475650 | Name on file | Email address on file |
| 13898468 | Name on file | Email address on file |
| 14354131 | Name on file | Email address on file |
| 14461927 | Name on file | Email address on file |
| 14378433 | Name on file | Email address on file |
| 13647651 | Name on file | Email address on file |
| 13766469 | Name on file | Email address on file |
| 13920601 | Name on file | Email address on file |
| 13168791 | Name on file | Email address on file |
| 14355755 | Name on file | Email address on file |
| 13853695 | Name on file | Email address on file |
| 14543015 | Name on file | Email address on file |
| 13239131 | Name on file | Email address on file |
| 13832550 | Name on file | Email address on file |
| 14389684 | Name on file | Email address on file |
| 13643224 | Name on file | Email address on file |
| 13596458 | Name on file | Email address on file |
| 13309646 | Name on file | Email address on file |
| 13287530 | Name on file | Email address on file |
| 13723603 | Name on file | Email address on file |
| 14393247 | Name on file | Email address on file |
| 18310471 | Name on file | Email address on file |
| 19021437 | Name on file | Email address on file |
| 14235319 | Name on file | Email address on file |
| 18331900 | Name on file | Email address on file |
| 14360731 | Name on file | Email address on file |
| 14533414 | Name on file | Email address on file |
| 14214460 | Name on file | Email address on file |
| 13906814 | Name on file | Email address on file |
| 13298512 | Name on file | Email address on file |
| 14194665 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13616305 | Name on file | Email address on file |
| 14415020 | Name on file | Email address on file |
| 14394608 | Name on file | Email address on file |
| 14103838 | Name on file | Email address on file |
| 14298098 | Name on file | Email address on file |
| 13903954 | Name on file | Email address on file |
| 13150184 | Name on file | Email address on file |
| 14409598 | Name on file | Email address on file |
| 14509169 | Name on file | Email address on file |
| 14371584 | Name on file | Email address on file |
| 14410376 | Name on file | Email address on file |
| 13336849 | Name on file | Email address on file |
| 13686714 | Name on file | Email address on file |
| 13201581 | Name on file | Email address on file |
| 13494370 | Name on file | Email address on file |
| 13353014 | Name on file | Email address on file |
| 13474099 | Name on file | Email address on file |
| 14400812 | Name on file | Email address on file |
| 14045355 | Name on file | Email address on file |
| 13698542 | Name on file | Email address on file |
| 14489867 | Name on file | Email address on file |
| 14344017 | Name on file | Email address on file |
| 13958748 | Name on file | Email address on file |
| 13490010 | Name on file | Email address on file |
| 13200801 | Name on file | Email address on file |
| 14250688 | Name on file | Email address on file |
| 14319425 | Name on file | Email address on file |
| 14155901 | Name on file | Email address on file |
| 13985779 | Name on file | Email address on file |
| 13774741 | Name on file | Email address on file |
| 13143165 | Name on file | Email address on file |
| 13595800 | Name on file | Email address on file |
| 14185957 | Name on file | Email address on file |
| 13494467 | Name on file | Email address on file |
| 18969754 | Name on file | Email address on file |
| 13451605 | Name on file | Email address on file |
| 14485799 | Name on file | Email address on file |
| 14046036 | Name on file | Email address on file |
| 14468054 | Name on file | Email address on file |
| 14513588 | Name on file | Email address on file |
| 13290172 | Name on file | Email address on file |
| 14534815 | Name on file | Email address on file |
| 19027611 | Name on file | Email address on file |
| 19021951 | Name on file | Email address on file |
| 14232250 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14374064 | Name on file | Email address on file |
| 14440512 | Name on file | Email address on file |
| 14336266 | Name on file | Email address on file |
| 13506664 | Name on file | Email address on file |
| 18996839 | Name on file | Email address on file |
| 13654761 | Name on file | Email address on file |
| 13962733 | Name on file | Email address on file |
| 19020210 | Name on file | Email address on file |
| 14265040 | Name on file | Email address on file |
| 13277280 | Name on file | Email address on file |
| 14433484 | Name on file | Email address on file |
| 14382368 | Name on file | Email address on file |
| 14092352 | Name on file | Email address on file |
| 13749257 | Name on file | Email address on file |
| 14474755 | Name on file | Email address on file |
| 14097006 | Name on file | Email address on file |
| 14478148 | Name on file | Email address on file |
| 13828521 | Name on file | Email address on file |
| 14062460 | Name on file | Email address on file |
| 13774727 | Name on file | Email address on file |
| 13849340 | Name on file | Email address on file |
| 13856379 | Name on file | Email address on file |
| 14451008 | Name on file | Email address on file |
| 14404842 | Name on file | Email address on file |
| 13982685 | Name on file | Email address on file |
| 14418512 | Name on file | Email address on file |
| 13415636 | Name on file | Email address on file |
| 13668627 | Name on file | Email address on file |
| 13404464 | Name on file | Email address on file |
| 13247977 | Name on file | Email address on file |
| 14318552 | Name on file | Email address on file |
| 14202335 | Name on file | Email address on file |
| 14146291 | Name on file | Email address on file |
| 14521184 | Name on file | Email address on file |
| 14422572 | Name on file | Email address on file |
| 14502358 | Name on file | Email address on file |
| 14497560 | Name on file | Email address on file |
| 13582477 | Name on file | Email address on file |
| 14326235 | Name on file | Email address on file |
| 14320677 | Name on file | Email address on file |
| 13937923 | Name on file | Email address on file |
| 13787321 | Name on file | Email address on file |
| 13835626 | Name on file | Email address on file |
| 14487229 | Name on file | Email address on file |
| 14109392 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13742139 | Name on file | Email address on file |
| 13594360 | Name on file | Email address on file |
| 14272063 | Name on file | Email address on file |
| 14256113 | Name on file | Email address on file |
| 14183986 | Name on file | Email address on file |
| 13924197 | Name on file | Email address on file |
| 13159182 | Name on file | Email address on file |
| 14327546 | Name on file | Email address on file |
| 14542925 | Name on file | Email address on file |
| 13392531 | Name on file | Email address on file |
| 13437098 | Name on file | Email address on file |
| 13346756 | Name on file | Email address on file |
| 13180465 | Name on file | Email address on file |
| 15555736 | Name on file | Email address on file |
| 14086452 | Name on file | Email address on file |
| 13845349 | Name on file | Email address on file |
| 14267001 | Name on file | Email address on file |
| 14473197 | Name on file | Email address on file |
| 13841484 | Name on file | Email address on file |
| 14343600 | Name on file | Email address on file |
| 14434254 | Name on file | Email address on file |
| 13191544 | Name on file | Email address on file |
| 14453681 | Name on file | Email address on file |
| 14216104 | Name on file | Email address on file |
| 13897099 | Name on file | Email address on file |
| 13224131 | Name on file | Email address on file |
| 14367207 | Name on file | Email address on file |
| 13650606 | Name on file | Email address on file |
| 13327049 | Name on file | Email address on file |
| 14320206 | Name on file | Email address on file |
| 14437674 | Name on file | Email address on file |
| 14412208 | Name on file | Email address on file |
| 14528131 | Name on file | Email address on file |
| 14086827 | Name on file | Email address on file |
| 14398276 | Name on file | Email address on file |
| 13463954 | Name on file | Email address on file |
| 14407471 | Name on file | Email address on file |
| 14435946 | Name on file | Email address on file |
| 14015809 | Name on file | Email address on file |
| 14155826 | Name on file | Email address on file |
| 13543287 | Name on file | Email address on file |
| 14526675 | Name on file | Email address on file |
| 13731232 | Name on file | Email address on file |
| 14396001 | Name on file | Email address on file |
| 14412396 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14327592 | Name on file | Email address on file |
| 14253552 | Name on file | Email address on file |
| 14032343 | Name on file | Email address on file |
| 14313647 | Name on file | Email address on file |
| 14302367 | Name on file | Email address on file |
| 14306323 | Name on file | Email address on file |
| 14462162 | Name on file | Email address on file |
| 13551432 | Name on file | Email address on file |
| 14522816 | Name on file | Email address on file |
| 14359044 | Name on file | Email address on file |
| 13839698 | Name on file | Email address on file |
| 13299245 | Name on file | Email address on file |
| 14300139 | Name on file | Email address on file |
| 14416905 | Name on file | Email address on file |
| 14121121 | Name on file | Email address on file |
| 14067443 | Name on file | Email address on file |
| 13788978 | Name on file | Email address on file |
| 13139489 | Name on file | Email address on file |
| 13998870 | Name on file | Email address on file |
| 14315509 | Name on file | Email address on file |
| 14412668 | Name on file | Email address on file |
| 14216121 | Name on file | Email address on file |
| 14452271 | Name on file | Email address on file |
| 19013278 | Name on file | Email address on file |
| 13567160 | Name on file | Email address on file |
| 19020110 | Name on file | Email address on file |
| 14270353 | Name on file | Email address on file |
| 13715108 | Name on file | Email address on file |
| 15555706 | Name on file | Email address on file |
| 13592793 | Name on file | Email address on file |
| 13452992 | Name on file | Email address on file |
| 14506924 | Name on file | Email address on file |
| 13884171 | Name on file | Email address on file |
| 13976492 | Name on file | Email address on file |
| 14539257 | Name on file | Email address on file |
| 14307080 | Name on file | Email address on file |
| 14506765 | Name on file | Email address on file |
| 14326994 | Name on file | Email address on file |
| 13726130 | Name on file | Email address on file |
| 14375427 | Name on file | Email address on file |
| 13430499 | Name on file | Email address on file |
| 13486953 | Name on file | Email address on file |
| 14154178 | Name on file | Email address on file |
| 13522855 | Name on file | Email address on file |
| 13667009 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14417891 | Name on file | Email address on file |
| 14084932 | Name on file | Email address on file |
| 14209031 | Name on file | Email address on file |
| 14289561 | Name on file | Email address on file |
| 13309962 | Name on file | Email address on file |
| 13399333 | Name on file | Email address on file |
| 13894381 | Name on file | Email address on file |
| 14148194 | Name on file | Email address on file |
| 14514578 | Name on file | Email address on file |
| 14523684 | Name on file | Email address on file |
| 14466364 | Name on file | Email address on file |
| 14453362 | Name on file | Email address on file |
| 14494507 | Name on file | Email address on file |
| 14040277 | Name on file | Email address on file |
| 14490641 | Name on file | Email address on file |
| 13507539 | Name on file | Email address on file |
| 14274806 | Name on file | Email address on file |
| 13694676 | Name on file | Email address on file |
| 15270469 | Name on file | Email address on file |
| 13574460 | Name on file | Email address on file |
| 14405583 | Name on file | Email address on file |
| 13310347 | Name on file | Email address on file |
| 13596153 | Name on file | Email address on file |
| 13465279 | Name on file | Email address on file |
| 18294753 | Name on file | Email address on file |
| 13794750 | Name on file | Email address on file |
| 13833694 | Name on file | Email address on file |
| 14070903 | Name on file | Email address on file |
| 13512907 | Name on file | Email address on file |
| 14537180 | Name on file | Email address on file |
| 14485192 | Name on file | Email address on file |
| 13308696 | Name on file | Email address on file |
| 13983126 | Name on file | Email address on file |
| 13328240 | Name on file | Email address on file |
| 13561231 | Name on file | Email address on file |
| 14519981 | Name on file | Email address on file |
| 13282883 | Name on file | Email address on file |
| 14320706 | Name on file | Email address on file |
| 14259179 | Name on file | Email address on file |
| 13558685 | Name on file | Email address on file |
| 14479694 | Name on file | Email address on file |
| 14435661 | Name on file | Email address on file |
| 13704440 | Name on file | Email address on file |
| 14208371 | Name on file | Email address on file |
| 13522901 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13536031 | Name on file | Email address on file |
| 14528999 | Name on file | Email address on file |
| 14529894 | Name on file | Email address on file |
| 14351158 | Name on file | Email address on file |
| 13150246 | Name on file | Email address on file |
| 14307801 | Name on file | Email address on file |
| 13659876 | Name on file | Email address on file |
| 14322862 | Name on file | Email address on file |
| 13653262 | Name on file | Email address on file |
| 14476486 | Name on file | Email address on file |
| 14398173 | Name on file | Email address on file |
| 14492555 | Name on file | Email address on file |
| 14256206 | Name on file | Email address on file |
| 13443523 | Name on file | Email address on file |
| 13863950 | Name on file | Email address on file |
| 14165887 | Name on file | Email address on file |
| 13222061 | Name on file | Email address on file |
| 14500467 | Name on file | Email address on file |
| 14276624 | Name on file | Email address on file |
| 13869129 | Name on file | Email address on file |
| 14065952 | Name on file | Email address on file |
| 13574551 | Name on file | Email address on file |
| 13882115 | Name on file | Email address on file |
| 13760451 | Name on file | Email address on file |
| 14313872 | Name on file | Email address on file |
| 14324762 | Name on file | Email address on file |
| 14450900 | Name on file | Email address on file |
| 14021334 | Name on file | Email address on file |
| 14455223 | Name on file | Email address on file |
| 14440376 | Name on file | Email address on file |
| 14479531 | Name on file | Email address on file |
| 14171293 | Name on file | Email address on file |
| 14344638 | Name on file | Email address on file |
| 14164437 | Name on file | Email address on file |
| 14391031 | Name on file | Email address on file |
| 13292167 | Name on file | Email address on file |
| 13776606 | Name on file | Email address on file |
| 13811012 | Name on file | Email address on file |
| 13764201 | Name on file | Email address on file |
| 14505331 | Name on file | Email address on file |
| 14368160 | Name on file | Email address on file |
| 13663328 | Name on file | Email address on file |
| 13808629 | Name on file | Email address on file |
| 13219124 | Name on file | Email address on file |
| 14475427 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13793095 | Name on file | Email address on file |
| 13730755 | Name on file | Email address on file |
| 14507563 | Name on file | Email address on file |
| 14429678 | Name on file | Email address on file |
| 14378532 | Name on file | Email address on file |
| 14398270 | Name on file | Email address on file |
| 14435737 | Name on file | Email address on file |
| 14453404 | Name on file | Email address on file |
| 13595826 | Name on file | Email address on file |
| 13790959 | Name on file | Email address on file |
| 13188545 | Name on file | Email address on file |
| 13435246 | Name on file | Email address on file |
| 13859593 | Name on file | Email address on file |
| 13161177 | Name on file | Email address on file |
| 13594355 | Name on file | Email address on file |
| 14504269 | Name on file | Email address on file |
| 14372426 | Name on file | Email address on file |
| 13168229 | Name on file | Email address on file |
| 14097697 | Name on file | Email address on file |
| 13272175 | Name on file | Email address on file |
| 14033058 | Name on file | Email address on file |
| 14383667 | Name on file | Email address on file |
| 14038545 | Name on file | Email address on file |
| 13160542 | Name on file | Email address on file |
| 14354819 | Name on file | Email address on file |
| 13488732 | Name on file | Email address on file |
| 14497425 | Name on file | Email address on file |
| 13463135 | Name on file | Email address on file |
| 14449983 | Name on file | Email address on file |
| 13249721 | Name on file | Email address on file |
| 14332564 | Name on file | Email address on file |
| 13889973 | Name on file | Email address on file |
| 14109098 | Name on file | Email address on file |
| 14252879 | Name on file | Email address on file |
| 14431731 | Name on file | Email address on file |
| 13177873 | Name on file | Email address on file |
| 13944345 | Name on file | Email address on file |
| 13366608 | Name on file | Email address on file |
| 14419787 | Name on file | Email address on file |
| 14053373 | Name on file | Email address on file |
| 14065270 | Name on file | Email address on file |
| 14257140 | Name on file | Email address on file |
| 13937807 | Name on file | Email address on file |
| 14169670 | Name on file | Email address on file |
| 13622733 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14428169 | Name on file | Email address on file |
| 14478357 | Name on file | Email address on file |
| 13617325 | Name on file | Email address on file |
| 13788996 | Name on file | Email address on file |
| 14522582 | Name on file | Email address on file |
| 14335823 | Name on file | Email address on file |
| 14030334 | Name on file | Email address on file |
| 14480292 | Name on file | Email address on file |
| 14335837 | Name on file | Email address on file |
| 13334390 | Name on file | Email address on file |
| 14522030 | Name on file | Email address on file |
| 14431633 | Name on file | Email address on file |
| 14475413 | Name on file | Email address on file |
| 14522128 | Name on file | Email address on file |
| 14000676 | Name on file | Email address on file |
| 14464580 | Name on file | Email address on file |
| 13302487 | Name on file | Email address on file |
| 14102280 | Name on file | Email address on file |
| 14441886 | Name on file | Email address on file |
| 14353880 | Name on file | Email address on file |
| 13560826 | Name on file | Email address on file |
| 14053419 | Name on file | Email address on file |
| 13845808 | Name on file | Email address on file |
| 14432750 | Name on file | Email address on file |
| 14247176 | Name on file | Email address on file |
| 14180841 | Name on file | Email address on file |
| 14330203 | Name on file | Email address on file |
| 13250757 | Name on file | Email address on file |
| 14470114 | Name on file | Email address on file |
| 14473332 | Name on file | Email address on file |
| 14360746 | Name on file | Email address on file |
| 14284369 | Name on file | Email address on file |
| 13195990 | Name on file | Email address on file |
| 14355438 | Name on file | Email address on file |
| 14328597 | Name on file | Email address on file |
| 13561228 | Name on file | Email address on file |
| 13744286 | Name on file | Email address on file |
| 13866938 | Name on file | Email address on file |
| 13747023 | Name on file | Email address on file |
| 13685880 | Name on file | Email address on file |
| 13703593 | Name on file | Email address on file |
| 14097077 | Name on file | Email address on file |
| 14398478 | Name on file | Email address on file |
| 14426292 | Name on file | Email address on file |
| 13418502 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14260675 | Name on file | Email address on file |
| 13534296 | Name on file | Email address on file |
| 13433165 | Name on file | Email address on file |
| 13489576 | Name on file | Email address on file |
| 14460981 | Name on file | Email address on file |
| 14458396 | Name on file | Email address on file |
| 13914159 | Name on file | Email address on file |
| 14533675 | Name on file | Email address on file |
| 14506302 | Name on file | Email address on file |
| 13365933 | Name on file | Email address on file |
| 13300785 | Name on file | Email address on file |
| 13423056 | Name on file | Email address on file |
| 13301644 | Name on file | Email address on file |
| 14541222 | Name on file | Email address on file |
| 13999713 | Name on file | Email address on file |
| 14364923 | Name on file | Email address on file |
| 13258518 | Name on file | Email address on file |
| 14323394 | Name on file | Email address on file |
| 13959048 | Name on file | Email address on file |
| 14394422 | Name on file | Email address on file |
| 13241852 | Name on file | Email address on file |
| 13685819 | Name on file | Email address on file |
| 14051841 | Name on file | Email address on file |
| 14315442 | Name on file | Email address on file |
| 14192992 | Name on file | Email address on file |
| 13366571 | Name on file | Email address on file |
| 13502700 | Name on file | Email address on file |
| 14490329 | Name on file | Email address on file |
| 14216686 | Name on file | Email address on file |
| 14530913 | Name on file | Email address on file |
| 14273768 | Name on file | Email address on file |
| 13657466 | Name on file | Email address on file |
| 13906550 | Name on file | Email address on file |
| 14354248 | Name on file | Email address on file |
| 13998840 | Name on file | Email address on file |
| 13156590 | Name on file | Email address on file |
| 14322780 | Name on file | Email address on file |
| 13214181 | Name on file | Email address on file |
| 14460078 | Name on file | Email address on file |
| 14334389 | Name on file | Email address on file |
| 14434638 | Name on file | Email address on file |
| 13861407 | Name on file | Email address on file |
| 13729354 | Name on file | Email address on file |
| 13188531 | Name on file | Email address on file |
| 13898590 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13264309 | Name on file | Email address on file |
| 13289918 | Name on file | Email address on file |
| 14527070 | Name on file | Email address on file |
| 13989437 | Name on file | Email address on file |
| 13738302 | Name on file | Email address on file |
| 14406873 | Name on file | Email address on file |
| 13564120 | Name on file | Email address on file |
| 14536144 | Name on file | Email address on file |
| 14387637 | Name on file | Email address on file |
| 14424122 | Name on file | Email address on file |
| 13418901 | Name on file | Email address on file |
| 14458444 | Name on file | Email address on file |
| 13146966 | Name on file | Email address on file |
| 14155955 | Name on file | Email address on file |
| 13936230 | Name on file | Email address on file |
| 14137312 | Name on file | Email address on file |
| 14151367 | Name on file | Email address on file |
| 14303270 | Name on file | Email address on file |
| 13566562 | Name on file | Email address on file |
| 13531372 | Name on file | Email address on file |
| 13494301 | Name on file | Email address on file |
| 13169255 | Name on file | Email address on file |
| 13309877 | Name on file | Email address on file |
| 14423876 | Name on file | Email address on file |
| 13811737 | Name on file | Email address on file |
| 14412151 | Name on file | Email address on file |
| 14372043 | Name on file | Email address on file |
| 14435429 | Name on file | Email address on file |
| 14292627 | Name on file | Email address on file |
| 14400404 | Name on file | Email address on file |
| 14248892 | Name on file | Email address on file |
| 13403263 | Name on file | Email address on file |
| 14394361 | Name on file | Email address on file |
| 14211081 | Name on file | Email address on file |
| 14480461 | Name on file | Email address on file |
| 14136647 | Name on file | Email address on file |
| 13906493 | Name on file | Email address on file |
| 13685125 | Name on file | Email address on file |
| 14327804 | Name on file | Email address on file |
| 14216176 | Name on file | Email address on file |
| 14389102 | Name on file | Email address on file |
| 13193133 | Name on file | Email address on file |
| 14227115 | Name on file | Email address on file |
| 14313818 | Name on file | Email address on file |
| 14259226 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14140021 | Name on file | Email address on file |
| 14501883 | Name on file | Email address on file |
| 13980190 | Name on file | Email address on file |
| 14501880 | Name on file | Email address on file |
| 13317297 | Name on file | Email address on file |
| 14344217 | Name on file | Email address on file |
| 13299243 | Name on file | Email address on file |
| 14421687 | Name on file | Email address on file |
| 13446122 | Name on file | Email address on file |
| 14291085 | Name on file | Email address on file |
| 13141535 | Name on file | Email address on file |
| 14418689 | Name on file | Email address on file |
| 13705887 | Name on file | Email address on file |
| 13928406 | Name on file | Email address on file |
| 14421438 | Name on file | Email address on file |
| 13305209 | Name on file | Email address on file |
| 13397216 | Name on file | Email address on file |
| 13598217 | Name on file | Email address on file |
| 13287454 | Name on file | Email address on file |
| 13142435 | Name on file | Email address on file |
| 14524748 | Name on file | Email address on file |
| 14103047 | Name on file | Email address on file |
| 14305310 | Name on file | Email address on file |
| 14534943 | Name on file | Email address on file |
| 13658070 | Name on file | Email address on file |
| 14373651 | Name on file | Email address on file |
| 13230465 | Name on file | Email address on file |
| 14402110 | Name on file | Email address on file |
| 13369436 | Name on file | Email address on file |
| 13880653 | Name on file | Email address on file |
| 14050470 | Name on file | Email address on file |
| 13821140 | Name on file | Email address on file |
| 13889493 | Name on file | Email address on file |
| 14457681 | Name on file | Email address on file |
| 14485812 | Name on file | Email address on file |
| 14226347 | Name on file | Email address on file |
| 14094904 | Name on file | Email address on file |
| 13601789 | Name on file | Email address on file |
| 13678923 | Name on file | Email address on file |
| 13141540 | Name on file | Email address on file |
| 14377479 | Name on file | Email address on file |
| 14309619 | Name on file | Email address on file |
| 14431685 | Name on file | Email address on file |
| 14504503 | Name on file | Email address on file |
| 13516594 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14531682 | Name on file | Email address on file |
| 14450749 | Name on file | Email address on file |
| 14473556 | Name on file | Email address on file |
| 14316487 | Name on file | Email address on file |
| 13441455 | Name on file | Email address on file |
| 14231225 | Name on file | Email address on file |
| 13664826 | Name on file | Email address on file |
| 13756399 | Name on file | Email address on file |
| 14240270 | Name on file | Email address on file |
| 14371576 | Name on file | Email address on file |
| 14437170 | Name on file | Email address on file |
| 13164876 | Name on file | Email address on file |
| 13414486 | Name on file | Email address on file |
| 14166614 | Name on file | Email address on file |
| 13643258 | Name on file | Email address on file |
| 13403942 | Name on file | Email address on file |
| 13615490 | Name on file | Email address on file |
| 13204790 | Name on file | Email address on file |
| 14494028 | Name on file | Email address on file |
| 13218000 | Name on file | Email address on file |
| 13959705 | Name on file | Email address on file |
| 14243166 | Name on file | Email address on file |
| 14332540 | Name on file | Email address on file |
| 13410963 | Name on file | Email address on file |
| 14154211 | Name on file | Email address on file |
| 13908764 | Name on file | Email address on file |
| 14425194 | Name on file | Email address on file |
| 14291050 | Name on file | Email address on file |
| 14250661 | Name on file | Email address on file |
| 13492259 | Name on file | Email address on file |
| 14370234 | Name on file | Email address on file |
| 13890123 | Name on file | Email address on file |
| 13730022 | Name on file | Email address on file |
| 13526682 | Name on file | Email address on file |
| 14312655 | Name on file | Email address on file |
| 13365225 | Name on file | Email address on file |
| 13870288 | Name on file | Email address on file |
| 13832458 | Name on file | Email address on file |
| 14114550 | Name on file | Email address on file |
| 13395499 | Name on file | Email address on file |
| 14506980 | Name on file | Email address on file |
| 13771020 | Name on file | Email address on file |
| 13451689 | Name on file | Email address on file |
| 14460826 | Name on file | Email address on file |
| 14519522 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13959745 | Name on file | Email address on file |
| 14062935 | Name on file | Email address on file |
| 14248715 | Name on file | Email address on file |
| 14450368 | Name on file | Email address on file |
| 13280236 | Name on file | Email address on file |
| 14128532 | Name on file | Email address on file |
| 14325523 | Name on file | Email address on file |
| 14410411 | Name on file | Email address on file |
| 14481261 | Name on file | Email address on file |
| 13406123 | Name on file | Email address on file |
| 14249772 | Name on file | Email address on file |
| 14348150 | Name on file | Email address on file |
| 14125313 | Name on file | Email address on file |
| 14543467 | Name on file | Email address on file |
| 13672715 | Name on file | Email address on file |
| 13425814 | Name on file | Email address on file |
| 14009979 | Name on file | Email address on file |
| 14314702 | Name on file | Email address on file |
| 13419451 | Name on file | Email address on file |
| 13371774 | Name on file | Email address on file |
| 14316841 | Name on file | Email address on file |
| 14329758 | Name on file | Email address on file |
| 14474578 | Name on file | Email address on file |
| 13591191 | Name on file | Email address on file |
| 13141556 | Name on file | Email address on file |
| 14057214 | Name on file | Email address on file |
| 14538059 | Name on file | Email address on file |
| 13762884 | Name on file | Email address on file |
| 13339752 | Name on file | Email address on file |
| 14493419 | Name on file | Email address on file |
| 13157791 | Name on file | Email address on file |
| 13558893 | Name on file | Email address on file |
| 14199194 | Name on file | Email address on file |
| 13564817 | Name on file | Email address on file |
| 13633032 | Name on file | Email address on file |
| 14021436 | Name on file | Email address on file |
| 13449066 | Name on file | Email address on file |
| 14412121 | Name on file | Email address on file |
| 14327684 | Name on file | Email address on file |
| 13171964 | Name on file | Email address on file |
| 13874671 | Name on file | Email address on file |
| 13766613 | Name on file | Email address on file |
| 14445715 | Name on file | Email address on file |
| 13592462 | Name on file | Email address on file |
| 14466305 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14360839 | Name on file | Email address on file |
| 14005671 | Name on file | Email address on file |
| 13986760 | Name on file | Email address on file |
| 13518759 | Name on file | Email address on file |
| 14257008 | Name on file | Email address on file |
| 13177939 | Name on file | Email address on file |
| 14360500 | Name on file | Email address on file |
| 13446223 | Name on file | Email address on file |
| 14470768 | Name on file | Email address on file |
| 13574432 | Name on file | Email address on file |
| 14152557 | Name on file | Email address on file |
| 13303924 | Name on file | Email address on file |
| 14416083 | Name on file | Email address on file |
| 13318382 | Name on file | Email address on file |
| 13341239 | Name on file | Email address on file |
| 14488271 | Name on file | Email address on file |
| 14292710 | Name on file | Email address on file |
| 13827507 | Name on file | Email address on file |
| 14275395 | Name on file | Email address on file |
| 13218226 | Name on file | Email address on file |
| 13941581 | Name on file | Email address on file |
| 14009228 | Name on file | Email address on file |
| 13226498 | Name on file | Email address on file |
| 14292554 | Name on file | Email address on file |
| 13854499 | Name on file | Email address on file |
| 14239855 | Name on file | Email address on file |
| 13310336 | Name on file | Email address on file |
| 14358285 | Name on file | Email address on file |
| 14319392 | Name on file | Email address on file |
| 14233996 | Name on file | Email address on file |
| 13916792 | Name on file | Email address on file |
| 13953951 | Name on file | Email address on file |
| 14233139 | Name on file | Email address on file |
| 14320717 | Name on file | Email address on file |
| 14374995 | Name on file | Email address on file |
| 13580008 | Name on file | Email address on file |
| 14120530 | Name on file | Email address on file |
| 14107882 | Name on file | Email address on file |
| 13376075 | Name on file | Email address on file |
| 14353322 | Name on file | Email address on file |
| 14410881 | Name on file | Email address on file |
| 13556913 | Name on file | Email address on file |
| 14400439 | Name on file | Email address on file |
| 14330184 | Name on file | Email address on file |
| 14412129 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13810964 | Name on file | Email address on file |
| 13558986 | Name on file | Email address on file |
| 13569135 | Name on file | Email address on file |
| 14493659 | Name on file | Email address on file |
| 14542954 | Name on file | Email address on file |
| 13829917 | Name on file | Email address on file |
| 13982742 | Name on file | Email address on file |
| 13240213 | Name on file | Email address on file |
| 13832561 | Name on file | Email address on file |
| 13679702 | Name on file | Email address on file |
| 14389681 | Name on file | Email address on file |
| 14436609 | Name on file | Email address on file |
| 13258718 | Name on file | Email address on file |
| 14074608 | Name on file | Email address on file |
| 14475350 | Name on file | Email address on file |
| 14375977 | Name on file | Email address on file |
| 13702810 | Name on file | Email address on file |
| 13669565 | Name on file | Email address on file |
| 13194469 | Name on file | Email address on file |
| 14121971 | Name on file | Email address on file |
| 14527072 | Name on file | Email address on file |
| 13423338 | Name on file | Email address on file |
| 14426314 | Name on file | Email address on file |
| 13412436 | Name on file | Email address on file |
| 14027160 | Name on file | Email address on file |
| 14396169 | Name on file | Email address on file |
| 13779194 | Name on file | Email address on file |
| 14316838 | Name on file | Email address on file |
| 14265701 | Name on file | Email address on file |
| 13322691 | Name on file | Email address on file |
| 13589834 | Name on file | Email address on file |
| 13690337 | Name on file | Email address on file |
| 14333892 | Name on file | Email address on file |
| 13824889 | Name on file | Email address on file |
| 13745316 | Name on file | Email address on file |
| 13473116 | Name on file | Email address on file |
| 13431967 | Name on file | Email address on file |
| 14467778 | Name on file | Email address on file |
| 14482322 | Name on file | Email address on file |
| 13691802 | Name on file | Email address on file |
| 13663422 | Name on file | Email address on file |
| 14542251 | Name on file | Email address on file |
| 13578290 | Name on file | Email address on file |
| 14124858 | Name on file | Email address on file |
| 14536795 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14385460 | Name on file | Email address on file |
| 13672716 | Name on file | Email address on file |
| 14489386 | Name on file | Email address on file |
| 14442578 | Name on file | Email address on file |
| 14326694 | Name on file | Email address on file |
| 13857896 | Name on file | Email address on file |
| 13411340 | Name on file | Email address on file |
| 14383653 | Name on file | Email address on file |
| 14355012 | Name on file | Email address on file |
| 13350165 | Name on file | Email address on file |
| 14459226 | Name on file | Email address on file |
| 14106426 | Name on file | Email address on file |
| 13688675 | Name on file | Email address on file |
| 14471148 | Name on file | Email address on file |
| 14235352 | Name on file | Email address on file |
| 13973283 | Name on file | Email address on file |
| 13966897 | Name on file | Email address on file |
| 14053319 | Name on file | Email address on file |
| 13560543 | Name on file | Email address on file |
| 13444389 | Name on file | Email address on file |
| 14451917 | Name on file | Email address on file |
| 14452474 | Name on file | Email address on file |
| 14479556 | Name on file | Email address on file |
| 13563584 | Name on file | Email address on file |
| 14451512 | Name on file | Email address on file |
| 13617313 | Name on file | Email address on file |
| 14279803 | Name on file | Email address on file |
| 13474177 | Name on file | Email address on file |
| 14086888 | Name on file | Email address on file |
| 14065267 | Name on file | Email address on file |
| 13857314 | Name on file | Email address on file |
| 13145225 | Name on file | Email address on file |
| 13494909 | Name on file | Email address on file |
| 13938303 | Name on file | Email address on file |
| 13499372 | Name on file | Email address on file |
| 14262388 | Name on file | Email address on file |
| 13510387 | Name on file | Email address on file |
| 14498877 | Name on file | Email address on file |
| 14495307 | Name on file | Email address on file |
| 13286752 | Name on file | Email address on file |
| 13483010 | Name on file | Email address on file |
| 13856357 | Name on file | Email address on file |
| 14524279 | Name on file | Email address on file |
| 14341159 | Name on file | Email address on file |
| 13686128 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14304438 | Name on file | Email address on file |
| 14407476 | Name on file | Email address on file |
| 14229062 | Name on file | Email address on file |
| 14344222 | Name on file | Email address on file |
| 13658994 | Name on file | Email address on file |
| 13382119 | Name on file | Email address on file |
| 13587559 | Name on file | Email address on file |
| 14521095 | Name on file | Email address on file |
| 14367982 | Name on file | Email address on file |
| 14353253 | Name on file | Email address on file |
| 14154160 | Name on file | Email address on file |
| 14349485 | Name on file | Email address on file |
| 14146828 | Name on file | Email address on file |
| 13266400 | Name on file | Email address on file |
| 14439889 | Name on file | Email address on file |
| 14541733 | Name on file | Email address on file |
| 14140738 | Name on file | Email address on file |
| 14525466 | Name on file | Email address on file |
| 13438564 | Name on file | Email address on file |
| 13961323 | Name on file | Email address on file |
| 14327774 | Name on file | Email address on file |
| 14533839 | Name on file | Email address on file |
| 14095712 | Name on file | Email address on file |
| 13564124 | Name on file | Email address on file |
| 13667268 | Name on file | Email address on file |
| 14168637 | Name on file | Email address on file |
| 14456945 | Name on file | Email address on file |
| 13556956 | Name on file | Email address on file |
| 13291734 | Name on file | Email address on file |
| 14341929 | Name on file | Email address on file |
| 14390210 | Name on file | Email address on file |
| 14493146 | Name on file | Email address on file |
| 13839102 | Name on file | Email address on file |
| 14480229 | Name on file | Email address on file |
| 14521261 | Name on file | Email address on file |
| 14466525 | Name on file | Email address on file |
| 13404335 | Name on file | Email address on file |
| 13465752 | Name on file | Email address on file |
| 13595798 | Name on file | Email address on file |
| 14346894 | Name on file | Email address on file |
| 14520730 | Name on file | Email address on file |
| 13772341 | Name on file | Email address on file |
| 13502308 | Name on file | Email address on file |
| 13433233 | Name on file | Email address on file |
| 14396399 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13278481 | Name on file | Email address on file |
| 13291772 | Name on file | Email address on file |
| 14014995 | Name on file | Email address on file |
| 14419438 | Name on file | Email address on file |
| 14213293 | Name on file | Email address on file |
| 13437035 | Name on file | Email address on file |
| 14399438 | Name on file | Email address on file |
| 13215191 | Name on file | Email address on file |
| 13879775 | Name on file | Email address on file |
| 13321914 | Name on file | Email address on file |
| 13288966 | Name on file | Email address on file |
| 14217563 | Name on file | Email address on file |
| 14165316 | Name on file | Email address on file |
| 14457708 | Name on file | Email address on file |
| 13714692 | Name on file | Email address on file |
| 14063316 | Name on file | Email address on file |
| 13301165 | Name on file | Email address on file |
| 14396026 | Name on file | Email address on file |
| 13738776 | Name on file | Email address on file |
| 13360615 | Name on file | Email address on file |
| 14497159 | Name on file | Email address on file |
| 14146257 | Name on file | Email address on file |
| 14181174 | Name on file | Email address on file |
| 14532347 | Name on file | Email address on file |
| 13249660 | Name on file | Email address on file |
| 14127610 | Name on file | Email address on file |
| 13756964 | Name on file | Email address on file |
| 14531975 | Name on file | Email address on file |
| 13247921 | Name on file | Email address on file |
| 14322022 | Name on file | Email address on file |
| 13314311 | Name on file | Email address on file |
| 14425551 | Name on file | Email address on file |
| 14464213 | Name on file | Email address on file |
| 13321870 | Name on file | Email address on file |
| 13810353 | Name on file | Email address on file |
| 14504307 | Name on file | Email address on file |
| 14478248 | Name on file | Email address on file |
| 13560873 | Name on file | Email address on file |
| 14533576 | Name on file | Email address on file |
| 14227768 | Name on file | Email address on file |
| 14350612 | Name on file | Email address on file |
| 13307233 | Name on file | Email address on file |
| 13920424 | Name on file | Email address on file |
| 14021421 | Name on file | Email address on file |
| 14357688 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13591936 | Name on file | Email address on file |
| 14449370 | Name on file | Email address on file |
| 14067410 | Name on file | Email address on file |
| 13811043 | Name on file | Email address on file |
| 13367670 | Name on file | Email address on file |
| 14113706 | Name on file | Email address on file |
| 14268442 | Name on file | Email address on file |
| 14475442 | Name on file | Email address on file |
| 14083983 | Name on file | Email address on file |
| 13531405 | Name on file | Email address on file |
| 13354496 | Name on file | Email address on file |
| 15134481 | Name on file | Email address on file |
| 14136245 | Name on file | Email address on file |
| 13321934 | Name on file | Email address on file |
| 14535556 | Name on file | Email address on file |
| 14433934 | Name on file | Email address on file |
| 14440553 | Name on file | Email address on file |
| 14393019 | Name on file | Email address on file |
| 13528727 | Name on file | Email address on file |
| 14356245 | Name on file | Email address on file |
| 14274877 | Name on file | Email address on file |
| 13407419 | Name on file | Email address on file |
| 15276500 | Name on file | Email address on file |
| 13584715 | Name on file | Email address on file |
| 15021442 | Name on file | Email address on file |
| 13226581 | Name on file | Email address on file |
| 14265629 | Name on file | Email address on file |
| 13486425 | Name on file | Email address on file |
| 13159929 | Name on file | Email address on file |
| 14307480 | Name on file | Email address on file |
| 14333658 | Name on file | Email address on file |
| 14437654 | Name on file | Email address on file |
| 13706360 | Name on file | Email address on file |
| 13584255 | Name on file | Email address on file |
| 14311815 | Name on file | Email address on file |
| 13461937 | Name on file | Email address on file |
| 14526408 | Name on file | Email address on file |
| 14111706 | Name on file | Email address on file |
| 14418523 | Name on file | Email address on file |
| 13162784 | Name on file | Email address on file |
| 13581393 | Name on file | Email address on file |
| 14528379 | Name on file | Email address on file |
| 13598312 | Name on file | Email address on file |
| 13164932 | Name on file | Email address on file |
| 13369133 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13795106 | Name on file | Email address on file |
| 13913211 | Name on file | Email address on file |
| 13826785 | Name on file | Email address on file |
| 14530958 | Name on file | Email address on file |
| 14022392 | Name on file | Email address on file |
| 14480268 | Name on file | Email address on file |
| 13300336 | Name on file | Email address on file |
| 13212953 | Name on file | Email address on file |
| 13300522 | Name on file | Email address on file |
| 13960464 | Name on file | Email address on file |
| 14243683 | Name on file | Email address on file |
| 13207881 | Name on file | Email address on file |
| 14051792 | Name on file | Email address on file |
| 14344657 | Name on file | Email address on file |
| 13404017 | Name on file | Email address on file |
| 13955463 | Name on file | Email address on file |
| 14532065 | Name on file | Email address on file |
| 14487635 | Name on file | Email address on file |
| 14516153 | Name on file | Email address on file |
| 14425195 | Name on file | Email address on file |
| 14460239 | Name on file | Email address on file |
| 14358339 | Name on file | Email address on file |
| 14428673 | Name on file | Email address on file |
| 14368169 | Name on file | Email address on file |
| 13869646 | Name on file | Email address on file |
| 14435481 | Name on file | Email address on file |
| 13497547 | Name on file | Email address on file |
| 13955304 | Name on file | Email address on file |
| 14370264 | Name on file | Email address on file |
| 13752775 | Name on file | Email address on file |
| 13307546 | Name on file | Email address on file |
| 14419024 | Name on file | Email address on file |
| 13177648 | Name on file | Email address on file |
| 13911075 | Name on file | Email address on file |
| 13901603 | Name on file | Email address on file |
| 13680537 | Name on file | Email address on file |
| 13795565 | Name on file | Email address on file |
| 14452839 | Name on file | Email address on file |
| 13217298 | Name on file | Email address on file |
| 14400660 | Name on file | Email address on file |
| 14452944 | Name on file | Email address on file |
| 14502372 | Name on file | Email address on file |
| 14392578 | Name on file | Email address on file |
| 13435244 | Name on file | Email address on file |
| 13468961 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14407455 | Name on file | Email address on file |
| 13332013 | Name on file | Email address on file |
| 14426562 | Name on file | Email address on file |
| 13357862 | Name on file | Email address on file |
| 14129129 | Name on file | Email address on file |
| 14451931 | Name on file | Email address on file |
| 14483374 | Name on file | Email address on file |
| 13770788 | Name on file | Email address on file |
| 14461643 | Name on file | Email address on file |
| 14443020 | Name on file | Email address on file |
| 14185101 | Name on file | Email address on file |
| 13958935 | Name on file | Email address on file |
| 14945064 | Name on file | Email address on file |
| 14282666 | Name on file | Email address on file |
| 13329763 | Name on file | Email address on file |
| 14191031 | Name on file | Email address on file |
| 13640261 | Name on file | Email address on file |
| 13345435 | Name on file | Email address on file |
| 14419572 | Name on file | Email address on file |
| 13666985 | Name on file | Email address on file |
| 13663310 | Name on file | Email address on file |
| 13503708 | Name on file | Email address on file |
| 14522888 | Name on file | Email address on file |
| 13952515 | Name on file | Email address on file |
| 13954565 | Name on file | Email address on file |
| 13860114 | Name on file | Email address on file |
| 14333161 | Name on file | Email address on file |
| 14310713 | Name on file | Email address on file |
| 18281408 | Name on file | Email address on file |
| 13303366 | Name on file | Email address on file |
| 13390786 | Name on file | Email address on file |
| 13204342 | Name on file | Email address on file |
| 14449971 | Name on file | Email address on file |
| 13228673 | Name on file | Email address on file |
| 18961769 | Name on file | Email address on file |
| 13914602 | Name on file | Email address on file |
| 14498325 | Name on file | Email address on file |
| 14185955 | Name on file | Email address on file |
| 13392809 | Name on file | Email address on file |
| 13945773 | Name on file | Email address on file |
| 14293747 | Name on file | Email address on file |
| 13700088 | Name on file | Email address on file |
| 14319955 | Name on file | Email address on file |
| 13253256 | Name on file | Email address on file |
| 14315781 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13730739 | Name on file | Email address on file |
| 13882987 | Name on file | Email address on file |
| 14501384 | Name on file | Email address on file |
| 13779392 | Name on file | Email address on file |
| 13350950 | Name on file | Email address on file |
| 13147890 | Name on file | Email address on file |
| 14497120 | Name on file | Email address on file |
| 14309593 | Name on file | Email address on file |
| 14463931 | Name on file | Email address on file |
| 14519741 | Name on file | Email address on file |
| 13768519 | Name on file | Email address on file |
| 14347537 | Name on file | Email address on file |
| 13478964 | Name on file | Email address on file |
| 13487386 | Name on file | Email address on file |
| 14156258 | Name on file | Email address on file |
| 13791722 | Name on file | Email address on file |
| 13958818 | Name on file | Email address on file |
| 14436298 | Name on file | Email address on file |
| 14413412 | Name on file | Email address on file |
| 13257479 | Name on file | Email address on file |
| 13785599 | Name on file | Email address on file |
| 14246546 | Name on file | Email address on file |
| 14332258 | Name on file | Email address on file |
| 13896683 | Name on file | Email address on file |
| 14368940 | Name on file | Email address on file |
| 14482231 | Name on file | Email address on file |
| 13953635 | Name on file | Email address on file |
| 14351459 | Name on file | Email address on file |
| 13418539 | Name on file | Email address on file |
| 14091950 | Name on file | Email address on file |
| 14503274 | Name on file | Email address on file |
| 14533898 | Name on file | Email address on file |
| 13726548 | Name on file | Email address on file |
| 13915196 | Name on file | Email address on file |
| 13888335 | Name on file | Email address on file |
| 13314276 | Name on file | Email address on file |
| 14536754 | Name on file | Email address on file |
| 13266474 | Name on file | Email address on file |
| 14536800 | Name on file | Email address on file |
| 14341026 | Name on file | Email address on file |
| 13944259 | Name on file | Email address on file |
| 13428820 | Name on file | Email address on file |
| 13715155 | Name on file | Email address on file |
| 14305685 | Name on file | Email address on file |
| 13189558 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14043709 | Name on file | Email address on file |
| 13903501 | Name on file | Email address on file |
| 15146127 | Name on file | Email address on file |
| 14324413 | Name on file | Email address on file |
| 14128660 | Name on file | Email address on file |
| 14182617 | Name on file | Email address on file |
| 13974341 | Name on file | Email address on file |
| 13610895 | Name on file | Email address on file |
| 13921096 | Name on file | Email address on file |
| 14358046 | Name on file | Email address on file |
| 14412191 | Name on file | Email address on file |
| 14082606 | Name on file | Email address on file |
| 13752854 | Name on file | Email address on file |
| 14445114 | Name on file | Email address on file |
| 14128669 | Name on file | Email address on file |
| 18995300 | Name on file | Email address on file |
| 13759135 | Name on file | Email address on file |
| 14497432 | Name on file | Email address on file |
| 22282848 | Name on file | Email address on file |
| 14103892 | Name on file | Email address on file |
| 14375286 | Name on file | Email address on file |
| 18991556 | Name on file | Email address on file |
| 14027685 | Name on file | Email address on file |
| 14125649 | Name on file | Email address on file |
| 13804189 | Name on file | Email address on file |
| 14031110 | Name on file | Email address on file |
| 14314953 | Name on file | Email address on file |
| 13625001 | Name on file | Email address on file |
| 13982190 | Name on file | Email address on file |
| 13161381 | Name on file | Email address on file |
| 14155819 | Name on file | Email address on file |
| 14387522 | Name on file | Email address on file |
| 14507323 | Name on file | Email address on file |
| 13734969 | Name on file | Email address on file |
| 14042524 | Name on file | Email address on file |
| 13529920 | Name on file | Email address on file |
| 14139278 | Name on file | Email address on file |
| 13795521 | Name on file | Email address on file |
| 14479035 | Name on file | Email address on file |
| 14473176 | Name on file | Email address on file |
| 13342005 | Name on file | Email address on file |
| 14382321 | Name on file | Email address on file |
| 14500508 | Name on file | Email address on file |
| 13587581 | Name on file | Email address on file |
| 13832062 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14391163 | Name on file | Email address on file |
| 13386744 | Name on file | Email address on file |
| 14185349 | Name on file | Email address on file |
| 14090032 | Name on file | Email address on file |
| 13615525 | Name on file | Email address on file |
| 14387408 | Name on file | Email address on file |
| 14497985 | Name on file | Email address on file |
| 13814683 | Name on file | Email address on file |
| 13894362 | Name on file | Email address on file |
| 14530609 | Name on file | Email address on file |
| 14129206 | Name on file | Email address on file |
| 13361448 | Name on file | Email address on file |
| 14352455 | Name on file | Email address on file |
| 15222057 | Name on file | Email address on file |
| 14452438 | Name on file | Email address on file |
| 14294908 | Name on file | Email address on file |
| 14391706 | Name on file | Email address on file |
| 13776605 | Name on file | Email address on file |
| 14139882 | Name on file | Email address on file |
| 13669199 | Name on file | Email address on file |
| 14185297 | Name on file | Email address on file |
| 14404244 | Name on file | Email address on file |
| 14368104 | Name on file | Email address on file |
| 14247360 | Name on file | Email address on file |
| 13573794 | Name on file | Email address on file |
| 13168215 | Name on file | Email address on file |
| 13468467 | Name on file | Email address on file |
| 13288155 | Name on file | Email address on file |
| 14260904 | Name on file | Email address on file |
| 14313073 | Name on file | Email address on file |
| 14347488 | Name on file | Email address on file |
| 14365981 | Name on file | Email address on file |
| 14456731 | Name on file | Email address on file |
| 14280142 | Name on file | Email address on file |
| 14485962 | Name on file | Email address on file |
| 14394370 | Name on file | Email address on file |
| 14527091 | Name on file | Email address on file |
| 14500147 | Name on file | Email address on file |
| 14424716 | Name on file | Email address on file |
| 13303955 | Name on file | Email address on file |
| 13488531 | Name on file | Email address on file |
| 13507261 | Name on file | Email address on file |
| 13140868 | Name on file | Email address on file |
| 14121999 | Name on file | Email address on file |
| 14198553 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13921019 | Name on file | Email address on file |
| 18280861 | Name on file | Email address on file |
| 18286888 | Name on file | Email address on file |
| 13746921 | Name on file | Email address on file |
| 13241833 | Name on file | Email address on file |
| 14200224 | Name on file | Email address on file |
| 14100584 | Name on file | Email address on file |
| 13865262 | Name on file | Email address on file |
| 14388335 | Name on file | Email address on file |
| 14456733 | Name on file | Email address on file |
| 14325425 | Name on file | Email address on file |
| 13156894 | Name on file | Email address on file |
| 14142461 | Name on file | Email address on file |
| 14096374 | Name on file | Email address on file |
| 14360075 | Name on file | Email address on file |
| 13548325 | Name on file | Email address on file |
| 14508329 | Name on file | Email address on file |
| 13223182 | Name on file | Email address on file |
| 13668569 | Name on file | Email address on file |
| 14439464 | Name on file | Email address on file |
| 14452178 | Name on file | Email address on file |
| 14463096 | Name on file | Email address on file |
| 14303008 | Name on file | Email address on file |
| 14412509 | Name on file | Email address on file |
| 14344037 | Name on file | Email address on file |
| 13514546 | Name on file | Email address on file |
| 14529166 | Name on file | Email address on file |
| 14385533 | Name on file | Email address on file |
| 14507018 | Name on file | Email address on file |
| 14436583 | Name on file | Email address on file |
| 13622745 | Name on file | Email address on file |
| 13876396 | Name on file | Email address on file |
| 14530781 | Name on file | Email address on file |
| 13832937 | Name on file | Email address on file |
| 14079683 | Name on file | Email address on file |
| 13775353 | Name on file | Email address on file |
| 13747352 | Name on file | Email address on file |
| 14461365 | Name on file | Email address on file |
| 13871148 | Name on file | Email address on file |
| 13321957 | Name on file | Email address on file |
| 14391297 | Name on file | Email address on file |
| 13222738 | Name on file | Email address on file |
| 14273386 | Name on file | Email address on file |
| 13560825 | Name on file | Email address on file |
| 14325118 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13932139 | Name on file | Email address on file |
| 14428183 | Name on file | Email address on file |
| 13393267 | Name on file | Email address on file |
| 13777278 | Name on file | Email address on file |
| 13366592 | Name on file | Email address on file |
| 13824848 | Name on file | Email address on file |
| 14380253 | Name on file | Email address on file |
| 14483845 | Name on file | Email address on file |
| 13327547 | Name on file | Email address on file |
| 14452469 | Name on file | Email address on file |
| 14521121 | Name on file | Email address on file |
| 14462158 | Name on file | Email address on file |
| 13300861 | Name on file | Email address on file |
| 13908201 | Name on file | Email address on file |
| 14437954 | Name on file | Email address on file |
| 14006575 | Name on file | Email address on file |
| 13845838 | Name on file | Email address on file |
| 14538030 | Name on file | Email address on file |
| 13872791 | Name on file | Email address on file |
| 14394135 | Name on file | Email address on file |
| 13640298 | Name on file | Email address on file |
| 14139371 | Name on file | Email address on file |
| 13687952 | Name on file | Email address on file |
| 14382363 | Name on file | Email address on file |
| 13274502 | Name on file | Email address on file |
| 13896632 | Name on file | Email address on file |
| 14412926 | Name on file | Email address on file |
| 14535063 | Name on file | Email address on file |
| 14341740 | Name on file | Email address on file |
| 14517974 | Name on file | Email address on file |
| 14479350 | Name on file | Email address on file |
| 14370139 | Name on file | Email address on file |
| 13351761 | Name on file | Email address on file |
| 14336756 | Name on file | Email address on file |
| 13172273 | Name on file | Email address on file |
| 14344908 | Name on file | Email address on file |
| 14391994 | Name on file | Email address on file |
| 14337744 | Name on file | Email address on file |
| 14506223 | Name on file | Email address on file |
| 13628459 | Name on file | Email address on file |
| 14440882 | Name on file | Email address on file |
| 14175757 | Name on file | Email address on file |
| 13580516 | Name on file | Email address on file |
| 14380231 | Name on file | Email address on file |
| 14532817 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14092295 | Name on file | Email address on file |
| 13831893 | Name on file | Email address on file |
| 14330677 | Name on file | Email address on file |
| 14156273 | Name on file | Email address on file |
| 13417422 | Name on file | Email address on file |
| 13334450 | Name on file | Email address on file |
| 13854311 | Name on file | Email address on file |
| 14401380 | Name on file | Email address on file |
| 13954499 | Name on file | Email address on file |
| 14035933 | Name on file | Email address on file |
| 13162510 | Name on file | Email address on file |
| 13280730 | Name on file | Email address on file |
| 14548226 | Name on file | Email address on file |
| 14472535 | Name on file | Email address on file |
| 14538946 | Name on file | Email address on file |
| 13953240 | Name on file | Email address on file |
| 14038524 | Name on file | Email address on file |
| 13937753 | Name on file | Email address on file |
| 13932472 | Name on file | Email address on file |
| 14500246 | Name on file | Email address on file |
| 14395385 | Name on file | Email address on file |
| 14033549 | Name on file | Email address on file |
| 13413336 | Name on file | Email address on file |
| 14479496 | Name on file | Email address on file |
| 14328376 | Name on file | Email address on file |
| 13238131 | Name on file | Email address on file |
| 14374871 | Name on file | Email address on file |
| 14515233 | Name on file | Email address on file |
| 13756384 | Name on file | Email address on file |
| 14541788 | Name on file | Email address on file |
| 14291012 | Name on file | Email address on file |
| 13864904 | Name on file | Email address on file |
| 14339622 | Name on file | Email address on file |
| 13473016 | Name on file | Email address on file |
| 13917794 | Name on file | Email address on file |
| 13651343 | Name on file | Email address on file |
| 14410836 | Name on file | Email address on file |
| 14460361 | Name on file | Email address on file |
| 14264921 | Name on file | Email address on file |
| 14495791 | Name on file | Email address on file |
| 14336646 | Name on file | Email address on file |
| 13608205 | Name on file | Email address on file |
| 14532819 | Name on file | Email address on file |
| 13514153 | Name on file | Email address on file |
| 13510018 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13603083 | Name on file | Email address on file |
| 13708587 | Name on file | Email address on file |
| 13364759 | Name on file | Email address on file |
| 14142179 | Name on file | Email address on file |
| 13731493 | Name on file | Email address on file |
| 14088573 | Name on file | Email address on file |
| 13349365 | Name on file | Email address on file |
| 14156305 | Name on file | Email address on file |
| 14524302 | Name on file | Email address on file |
| 14443555 | Name on file | Email address on file |
| 13502638 | Name on file | Email address on file |
| 14313123 | Name on file | Email address on file |
| 13608793 | Name on file | Email address on file |
| 14327144 | Name on file | Email address on file |
| 13447291 | Name on file | Email address on file |
| 14250990 | Name on file | Email address on file |
| 13530415 | Name on file | Email address on file |
| 14436255 | Name on file | Email address on file |
| 13644288 | Name on file | Email address on file |
| 14341380 | Name on file | Email address on file |
| 14350108 | Name on file | Email address on file |
| 13435181 | Name on file | Email address on file |
| 13431990 | Name on file | Email address on file |
| 14358243 | Name on file | Email address on file |
| 14094980 | Name on file | Email address on file |
| 14185301 | Name on file | Email address on file |
| 13996951 | Name on file | Email address on file |
| 13703511 | Name on file | Email address on file |
| 14398241 | Name on file | Email address on file |
| 13641607 | Name on file | Email address on file |
| 14022364 | Name on file | Email address on file |
| 13247331 | Name on file | Email address on file |
| 14530859 | Name on file | Email address on file |
| 14344247 | Name on file | Email address on file |
| 14492501 | Name on file | Email address on file |
| 14523675 | Name on file | Email address on file |
| 14115356 | Name on file | Email address on file |
| 14202761 | Name on file | Email address on file |
| 14250660 | Name on file | Email address on file |
| 13840655 | Name on file | Email address on file |
| 14412157 | Name on file | Email address on file |
| 14173453 | Name on file | Email address on file |
| 14444269 | Name on file | Email address on file |
| 13292627 | Name on file | Email address on file |
| 14360529 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13811914 | Name on file | Email address on file |
| 13744196 | Name on file | Email address on file |
| 13288159 | Name on file | Email address on file |
| 13213496 | Name on file | Email address on file |
| 14418264 | Name on file | Email address on file |
| 14455244 | Name on file | Email address on file |
| 13995377 | Name on file | Email address on file |
| 13269889 | Name on file | Email address on file |
| 14457348 | Name on file | Email address on file |
| 14464209 | Name on file | Email address on file |
| 14520644 | Name on file | Email address on file |
| 13461067 | Name on file | Email address on file |
| 13378350 | Name on file | Email address on file |
| 13805966 | Name on file | Email address on file |
| 14035002 | Name on file | Email address on file |
| 14260977 | Name on file | Email address on file |
| 13805219 | Name on file | Email address on file |
| 14530792 | Name on file | Email address on file |
| 14228508 | Name on file | Email address on file |
| 14491413 | Name on file | Email address on file |
| 14538796 | Name on file | Email address on file |
| 13578700 | Name on file | Email address on file |
| 13793097 | Name on file | Email address on file |
| 14500192 | Name on file | Email address on file |
| 14476750 | Name on file | Email address on file |
| 13841175 | Name on file | Email address on file |
| 13566832 | Name on file | Email address on file |
| 13565835 | Name on file | Email address on file |
| 14471050 | Name on file | Email address on file |
| 13146729 | Name on file | Email address on file |
| 13882947 | Name on file | Email address on file |
| 13943641 | Name on file | Email address on file |
| 13822170 | Name on file | Email address on file |
| 13849320 | Name on file | Email address on file |
| 14088958 | Name on file | Email address on file |
| 13923962 | Name on file | Email address on file |
| 14505908 | Name on file | Email address on file |
| 14317726 | Name on file | Email address on file |
| 13956710 | Name on file | Email address on file |
| 13378328 | Name on file | Email address on file |
| 13982736 | Name on file | Email address on file |
| 14433338 | Name on file | Email address on file |
| 14463065 | Name on file | Email address on file |
| 13860579 | Name on file | Email address on file |
| 13172238 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14338014 | Name on file | Email address on file |
| 14312390 | Name on file | Email address on file |
| 14317384 | Name on file | Email address on file |
| 19025402 | Name on file | Email address on file |
| 14523804 | Name on file | Email address on file |
| 14422059 | Name on file | Email address on file |
| 15406429 | Name on file | Email address on file |
| 14216687 | Name on file | Email address on file |
| 13925630 | Name on file | Email address on file |
| 13170126 | Name on file | Email address on file |
| 13999695 | Name on file | Email address on file |
| 13651957 | Name on file | Email address on file |
| 14171582 | Name on file | Email address on file |
| 13941700 | Name on file | Email address on file |
| 14522477 | Name on file | Email address on file |
| 14198994 | Name on file | Email address on file |
| 14439728 | Name on file | Email address on file |
| 13892226 | Name on file | Email address on file |
| 14439496 | Name on file | Email address on file |
| 14459734 | Name on file | Email address on file |
| 13775840 | Name on file | Email address on file |
| 14335827 | Name on file | Email address on file |
| 14418466 | Name on file | Email address on file |
| 13398340 | Name on file | Email address on file |
| 14496560 | Name on file | Email address on file |
| 14350305 | Name on file | Email address on file |
| 13911151 | Name on file | Email address on file |
| 13158961 | Name on file | Email address on file |
| 14034430 | Name on file | Email address on file |
| 13712471 | Name on file | Email address on file |
| 14241849 | Name on file | Email address on file |
| 13523810 | Name on file | Email address on file |
| 14262350 | Name on file | Email address on file |
| 14476264 | Name on file | Email address on file |
| 14464726 | Name on file | Email address on file |
| 19174433 | Name on file | Email address on file |
| 14216888 | Name on file | Email address on file |
| 14538123 | Name on file | Email address on file |
| 18986326 | Name on file | Email address on file |
| 13964212 | Name on file | Email address on file |
| 13493946 | Name on file | Email address on file |
| 13708228 | Name on file | Email address on file |
| 15200348 | Name on file | Email address on file |
| 13729289 | Name on file | Email address on file |
| 14432869 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13509381 | Name on file | Email address on file |
| 13294938 | Name on file | Email address on file |
| 14381414 | Name on file | Email address on file |
| 14180821 | Name on file | Email address on file |
| 14341245 | Name on file | Email address on file |
| 13158238 | Name on file | Email address on file |
| 14540429 | Name on file | Email address on file |
| 14185295 | Name on file | Email address on file |
| 13324770 | Name on file | Email address on file |
| 14433891 | Name on file | Email address on file |
| 13527942 | Name on file | Email address on file |
| 14383873 | Name on file | Email address on file |
| 14542275 | Name on file | Email address on file |
| 14247469 | Name on file | Email address on file |
| 14332355 | Name on file | Email address on file |
| 18940811 | Name on file | Email address on file |
| 14143101 | Name on file | Email address on file |
| 14471101 | Name on file | Email address on file |
| 13576517 | Name on file | Email address on file |
| 15023329 | Name on file | Email address on file |
| 13461929 | Name on file | Email address on file |
| 13224120 | Name on file | Email address on file |
| 13274414 | Name on file | Email address on file |
| 13575437 | Name on file | Email address on file |
| 13761965 | Name on file | Email address on file |
| 14485120 | Name on file | Email address on file |
| 14497053 | Name on file | Email address on file |
| 13839097 | Name on file | Email address on file |
| 14448878 | Name on file | Email address on file |
| 18311788 | Name on file | Email address on file |
| 14368537 | Name on file | Email address on file |
| 18296725 | Name on file | Email address on file |
| 22282785 | Name on file | Email address on file |
| 14525149 | Name on file | Email address on file |
| 13717467 | Name on file | Email address on file |
| 14427344 | Name on file | Email address on file |
| 13944240 | Name on file | Email address on file |
| 19013115 | Name on file | Email address on file |
| 14523483 | Name on file | Email address on file |
| 13796941 | Name on file | Email address on file |
| 13600119 | Name on file | Email address on file |
| 14504764 | Name on file | Email address on file |
| 13261606 | Name on file | Email address on file |
| 13186980 | Name on file | Email address on file |
| 14436509 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13446819 | Name on file | Email address on file |
| 14351909 | Name on file | Email address on file |
| 14200241 | Name on file | Email address on file |
| 13382158 | Name on file | Email address on file |
| 14328361 | Name on file | Email address on file |
| 14516486 | Name on file | Email address on file |
| 13785671 | Name on file | Email address on file |
| 19000860 | Name on file | Email address on file |
| 14321458 | Name on file | Email address on file |
| 14441126 | Name on file | Email address on file |
| 14418708 | Name on file | Email address on file |
| 14358084 | Name on file | Email address on file |
| 13221694 | Name on file | Email address on file |
| 14463027 | Name on file | Email address on file |
| 14942493 | Name on file | Email address on file |
| 13399337 | Name on file | Email address on file |
| 14344874 | Name on file | Email address on file |
| 14195174 | Name on file | Email address on file |
| 14089390 | Name on file | Email address on file |
| 14397181 | Name on file | Email address on file |
| 13961148 | Name on file | Email address on file |
| 13973188 | Name on file | Email address on file |
| 13899808 | Name on file | Email address on file |
| 14325936 | Name on file | Email address on file |
| 14079016 | Name on file | Email address on file |
| 14180897 | Name on file | Email address on file |
| 13447774 | Name on file | Email address on file |
| 13202572 | Name on file | Email address on file |
| 19174492 | Name on file | Email address on file |
| 19002494 | Name on file | Email address on file |
| 13824874 | Name on file | Email address on file |
| 13334386 | Name on file | Email address on file |
| 14271330 | Name on file | Email address on file |
| 13246935 | Name on file | Email address on file |
| 13964964 | Name on file | Email address on file |
| 14028153 | Name on file | Email address on file |
| 14393429 | Name on file | Email address on file |
| 14437600 | Name on file | Email address on file |
| 14411826 | Name on file | Email address on file |
| 14063346 | Name on file | Email address on file |
| 14182697 | Name on file | Email address on file |
| 14440462 | Name on file | Email address on file |
| 14394356 | Name on file | Email address on file |
| 13777882 | Name on file | Email address on file |
| 14490701 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14026747 | Name on file | Email address on file |
| 13167949 | Name on file | Email address on file |
| 14476683 | Name on file | Email address on file |
| 13696406 | Name on file | Email address on file |
| 14380057 | Name on file | Email address on file |
| 14353525 | Name on file | Email address on file |
| 14439554 | Name on file | Email address on file |
| 14389252 | Name on file | Email address on file |
| 14477738 | Name on file | Email address on file |
| 14394329 | Name on file | Email address on file |
| 13991841 | Name on file | Email address on file |
| 14422022 | Name on file | Email address on file |
| 13415683 | Name on file | Email address on file |
| 14458183 | Name on file | Email address on file |
| 14517905 | Name on file | Email address on file |
| 13168332 | Name on file | Email address on file |
| 14545180 | Name on file | Email address on file |
| 14324632 | Name on file | Email address on file |
| 13228709 | Name on file | Email address on file |
| 13345399 | Name on file | Email address on file |
| 14406378 | Name on file | Email address on file |
| 14100592 | Name on file | Email address on file |
| 13385876 | Name on file | Email address on file |
| 13569221 | Name on file | Email address on file |
| 14371773 | Name on file | Email address on file |
| 14490682 | Name on file | Email address on file |
| 13638537 | Name on file | Email address on file |
| 13139398 | Name on file | Email address on file |
| 13282940 | Name on file | Email address on file |
| 13605395 | Name on file | Email address on file |
| 14517912 | Name on file | Email address on file |
| 14408461 | Name on file | Email address on file |
| 13300821 | Name on file | Email address on file |
| 14248905 | Name on file | Email address on file |
| 13649685 | Name on file | Email address on file |
| 14394588 | Name on file | Email address on file |
| 13435560 | Name on file | Email address on file |
| 14371591 | Name on file | Email address on file |
| 14070467 | Name on file | Email address on file |
| 14399212 | Name on file | Email address on file |
| 13711485 | Name on file | Email address on file |
| 14277932 | Name on file | Email address on file |
| 13955522 | Name on file | Email address on file |
| 14457190 | Name on file | Email address on file |
| 13887955 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13331547 | Name on file | Email address on file |
| 14220406 | Name on file | Email address on file |
| 13305621 | Name on file | Email address on file |
| 13397202 | Name on file | Email address on file |
| 14282583 | Name on file | Email address on file |
| 14026736 | Name on file | Email address on file |
| 13946368 | Name on file | Email address on file |
| 14523568 | Name on file | Email address on file |
| 13616334 | Name on file | Email address on file |
| 14350353 | Name on file | Email address on file |
| 13708070 | Name on file | Email address on file |
| 14371944 | Name on file | Email address on file |
| 13777029 | Name on file | Email address on file |
| 14431193 | Name on file | Email address on file |
| 13329385 | Name on file | Email address on file |
| 13290074 | Name on file | Email address on file |
| 13805959 | Name on file | Email address on file |
| 14453084 | Name on file | Email address on file |
| 14409713 | Name on file | Email address on file |
| 14395188 | Name on file | Email address on file |
| 13486669 | Name on file | Email address on file |
| 14459001 | Name on file | Email address on file |
| 14389361 | Name on file | Email address on file |
| 14426561 | Name on file | Email address on file |
| 13481371 | Name on file | Email address on file |
| 13547681 | Name on file | Email address on file |
| 14367048 | Name on file | Email address on file |
| 13699342 | Name on file | Email address on file |
| 13489599 | Name on file | Email address on file |
| 13232471 | Name on file | Email address on file |
| 14346311 | Name on file | Email address on file |
| 13363934 | Name on file | Email address on file |
| 14431571 | Name on file | Email address on file |
| 13823653 | Name on file | Email address on file |
| 13543301 | Name on file | Email address on file |
| 13485044 | Name on file | Email address on file |
| 14514459 | Name on file | Email address on file |
| 13736184 | Name on file | Email address on file |
| 13185281 | Name on file | Email address on file |
| 14349089 | Name on file | Email address on file |
| 14352484 | Name on file | Email address on file |
| 13428346 | Name on file | Email address on file |
| 14536069 | Name on file | Email address on file |
| 13374619 | Name on file | Email address on file |
| 13890068 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13832516 | Name on file | Email address on file |
| 13509522 | Name on file | Email address on file |
| 14232226 | Name on file | Email address on file |
| 13774678 | Name on file | Email address on file |
| 14134197 | Name on file | Email address on file |
| 14548027 | Name on file | Email address on file |
| 14476263 | Name on file | Email address on file |
| 13704386 | Name on file | Email address on file |
| 14484577 | Name on file | Email address on file |
| 14017783 | Name on file | Email address on file |
| 14395307 | Name on file | Email address on file |
| 14498645 | Name on file | Email address on file |
| 13436154 | Name on file | Email address on file |
| 14337775 | Name on file | Email address on file |
| 13738559 | Name on file | Email address on file |
| 14003324 | Name on file | Email address on file |
| 14440896 | Name on file | Email address on file |
| 13509093 | Name on file | Email address on file |
| 14387649 | Name on file | Email address on file |
| 13857933 | Name on file | Email address on file |
| 14349417 | Name on file | Email address on file |
| 14344684 | Name on file | Email address on file |
| 14061737 | Name on file | Email address on file |
| 13773923 | Name on file | Email address on file |
| 13579018 | Name on file | Email address on file |
| 13262684 | Name on file | Email address on file |
| 14482456 | Name on file | Email address on file |
| 14400290 | Name on file | Email address on file |
| 14004800 | Name on file | Email address on file |
| 13947314 | Name on file | Email address on file |
| 13880120 | Name on file | Email address on file |
| 14526240 | Name on file | Email address on file |
| 13461628 | Name on file | Email address on file |
| 13487726 | Name on file | Email address on file |
| 13161458 | Name on file | Email address on file |
| 14374783 | Name on file | Email address on file |
| 14142198 | Name on file | Email address on file |
| 14411791 | Name on file | Email address on file |
| 13691285 | Name on file | Email address on file |
| 14443385 | Name on file | Email address on file |
| 14325413 | Name on file | Email address on file |
| 13622366 | Name on file | Email address on file |
| 14191035 | Name on file | Email address on file |
| 14317348 | Name on file | Email address on file |
| 14382318 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13445603 | Name on file | Email address on file |
| 14396157 | Name on file | Email address on file |
| 14421950 | Name on file | Email address on file |
| 13512123 | Name on file | Email address on file |
| 13379592 | Name on file | Email address on file |
| 14213845 | Name on file | Email address on file |
| 14001169 | Name on file | Email address on file |
| 14379375 | Name on file | Email address on file |
| 14065254 | Name on file | Email address on file |
| 13250062 | Name on file | Email address on file |
| 14335046 | Name on file | Email address on file |
| 14335921 | Name on file | Email address on file |
| 14019591 | Name on file | Email address on file |
| 14535905 | Name on file | Email address on file |
| 14417850 | Name on file | Email address on file |
| 13914098 | Name on file | Email address on file |
| 14470704 | Name on file | Email address on file |
| 14400488 | Name on file | Email address on file |
| 13397233 | Name on file | Email address on file |
| 13282929 | Name on file | Email address on file |
| 13489488 | Name on file | Email address on file |
| 13866685 | Name on file | Email address on file |
| 13376096 | Name on file | Email address on file |
| 14426267 | Name on file | Email address on file |
| 14473255 | Name on file | Email address on file |
| 19023574 | Name on file | Email address on file |
| 18285802 | Name on file | Email address on file |
| 14530105 | Name on file | Email address on file |
| 14084422 | Name on file | Email address on file |
| 13792579 | Name on file | Email address on file |
| 14544010 | Name on file | Email address on file |
| 14043799 | Name on file | Email address on file |
| 14033771 | Name on file | Email address on file |
| 14218347 | Name on file | Email address on file |
| 13213498 | Name on file | Email address on file |
| 13532062 | Name on file | Email address on file |
| 14440147 | Name on file | Email address on file |
| 13584254 | Name on file | Email address on file |
| 14501346 | Name on file | Email address on file |
| 14365892 | Name on file | Email address on file |
| 14539275 | Name on file | Email address on file |
| 13398795 | Name on file | Email address on file |
| 13333015 | Name on file | Email address on file |
| 14440385 | Name on file | Email address on file |
| 14367030 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14149649 | Name on file | Email address on file |
| 13350095 | Name on file | Email address on file |
| 14352296 | Name on file | Email address on file |
| 14485473 | Name on file | Email address on file |
| 13329842 | Name on file | Email address on file |
| 13890062 | Name on file | Email address on file |
| 13793920 | Name on file | Email address on file |
| 13555355 | Name on file | Email address on file |
| 14341205 | Name on file | Email address on file |
| 14393832 | Name on file | Email address on file |
| 13823199 | Name on file | Email address on file |
| 14216187 | Name on file | Email address on file |
| 14208358 | Name on file | Email address on file |
| 14369120 | Name on file | Email address on file |
| 13309136 | Name on file | Email address on file |
| 14261291 | Name on file | Email address on file |
| 14536955 | Name on file | Email address on file |
| 14456038 | Name on file | Email address on file |
| 13417316 | Name on file | Email address on file |
| 13150186 | Name on file | Email address on file |
| 13222712 | Name on file | Email address on file |
| 14079099 | Name on file | Email address on file |
| 13161281 | Name on file | Email address on file |
| 13914590 | Name on file | Email address on file |
| 14409446 | Name on file | Email address on file |
| 14307818 | Name on file | Email address on file |
| 13486581 | Name on file | Email address on file |
| 14083155 | Name on file | Email address on file |
| 14454710 | Name on file | Email address on file |
| 13548337 | Name on file | Email address on file |
| 14298989 | Name on file | Email address on file |
| 14272855 | Name on file | Email address on file |
| 14173773 | Name on file | Email address on file |
| 13573719 | Name on file | Email address on file |
| 14508898 | Name on file | Email address on file |
| 14326280 | Name on file | Email address on file |
| 14527820 | Name on file | Email address on file |
| 13541267 | Name on file | Email address on file |
| 13467536 | Name on file | Email address on file |
| 14472547 | Name on file | Email address on file |
| 14490105 | Name on file | Email address on file |
| 13976486 | Name on file | Email address on file |
| 13898626 | Name on file | Email address on file |
| 14113277 | Name on file | Email address on file |
| 13494033 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14168612 | Name on file | Email address on file |
| 14378525 | Name on file | Email address on file |
| 14401016 | Name on file | Email address on file |
| 14449768 | Name on file | Email address on file |
| 14408177 | Name on file | Email address on file |
| 14164372 | Name on file | Email address on file |
| 13280734 | Name on file | Email address on file |
| 13622712 | Name on file | Email address on file |
| 14348848 | Name on file | Email address on file |
| 13248118 | Name on file | Email address on file |
| 13530080 | Name on file | Email address on file |
| 13167862 | Name on file | Email address on file |
| 13162561 | Name on file | Email address on file |
| 15380198 | Name on file | Email address on file |
| 13617667 | Name on file | Email address on file |
| 14178954 | Name on file | Email address on file |
| 13632010 | Name on file | Email address on file |
| 14299078 | Name on file | Email address on file |
| 14342438 | Name on file | Email address on file |
| 13307240 | Name on file | Email address on file |
| 13999597 | Name on file | Email address on file |
| 14449356 | Name on file | Email address on file |
| 14499314 | Name on file | Email address on file |
| 14415196 | Name on file | Email address on file |
| 14393847 | Name on file | Email address on file |
| 13479633 | Name on file | Email address on file |
| 13498392 | Name on file | Email address on file |
| 14474599 | Name on file | Email address on file |
| 13232840 | Name on file | Email address on file |
| 13929151 | Name on file | Email address on file |
| 13203027 | Name on file | Email address on file |
| 13899064 | Name on file | Email address on file |
| 14476853 | Name on file | Email address on file |
| 14459778 | Name on file | Email address on file |
| 13647758 | Name on file | Email address on file |
| 14466345 | Name on file | Email address on file |
| 13946454 | Name on file | Email address on file |
| 14436381 | Name on file | Email address on file |
| 14519729 | Name on file | Email address on file |
| 13437019 | Name on file | Email address on file |
| 13783780 | Name on file | Email address on file |
| 13337893 | Name on file | Email address on file |
| 14390616 | Name on file | Email address on file |
| 13521736 | Name on file | Email address on file |
| 13777753 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14394616 | Name on file | Email address on file |
| 14386143 | Name on file | Email address on file |
| 14344290 | Name on file | Email address on file |
| 18259409 | Name on file | Email address on file |
| 13608194 | Name on file | Email address on file |
| 13529279 | Name on file | Email address on file |
| 14450398 | Name on file | Email address on file |
| 13721339 | Name on file | Email address on file |
| 14177426 | Name on file | Email address on file |
| 14031173 | Name on file | Email address on file |
| 14454180 | Name on file | Email address on file |
| 14349424 | Name on file | Email address on file |
| 14520046 | Name on file | Email address on file |
| 13374575 | Name on file | Email address on file |
| 14354822 | Name on file | Email address on file |
| 14316486 | Name on file | Email address on file |
| 13242131 | Name on file | Email address on file |
| 14382072 | Name on file | Email address on file |
| 14501803 | Name on file | Email address on file |
| 14473846 | Name on file | Email address on file |
| 14464303 | Name on file | Email address on file |
| 14474280 | Name on file | Email address on file |
| 13861025 | Name on file | Email address on file |
| 14405170 | Name on file | Email address on file |
| 13315860 | Name on file | Email address on file |
| 14525230 | Name on file | Email address on file |
| 13554325 | Name on file | Email address on file |
| 13972920 | Name on file | Email address on file |
| 13547621 | Name on file | Email address on file |
| 13459757 | Name on file | Email address on file |
| 14529158 | Name on file | Email address on file |
| 13588609 | Name on file | Email address on file |
| 13576531 | Name on file | Email address on file |
| 13776597 | Name on file | Email address on file |
| 13618220 | Name on file | Email address on file |
| 14201374 | Name on file | Email address on file |
| 13787145 | Name on file | Email address on file |
| 14216682 | Name on file | Email address on file |
| 13682119 | Name on file | Email address on file |
| 14313855 | Name on file | Email address on file |
| 13776537 | Name on file | Email address on file |
| 14350147 | Name on file | Email address on file |
| 14311557 | Name on file | Email address on file |
| 13578108 | Name on file | Email address on file |
| 14475937 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13338271 | Name on file | Email address on file |
| 14438154 | Name on file | Email address on file |
| 13362299 | Name on file | Email address on file |
| 14424140 | Name on file | Email address on file |
| 14507329 | Name on file | Email address on file |
| 14138589 | Name on file | Email address on file |
| 14371581 | Name on file | Email address on file |
| 14422555 | Name on file | Email address on file |
| 14523359 | Name on file | Email address on file |
| 14439199 | Name on file | Email address on file |
| 13423097 | Name on file | Email address on file |
| 14004061 | Name on file | Email address on file |
| 13500156 | Name on file | Email address on file |
| 14538733 | Name on file | Email address on file |
| 14099228 | Name on file | Email address on file |
| 13614556 | Name on file | Email address on file |
| 14289430 | Name on file | Email address on file |
| 14086461 | Name on file | Email address on file |
| 14142168 | Name on file | Email address on file |
| 13743367 | Name on file | Email address on file |
| 14187525 | Name on file | Email address on file |
| 13450691 | Name on file | Email address on file |
| 13625506 | Name on file | Email address on file |
| 14171543 | Name on file | Email address on file |
| 14243201 | Name on file | Email address on file |
| 13610411 | Name on file | Email address on file |
| 14146841 | Name on file | Email address on file |
| 14373158 | Name on file | Email address on file |
| 14405326 | Name on file | Email address on file |
| 14534844 | Name on file | Email address on file |
| 13855894 | Name on file | Email address on file |
| 14418511 | Name on file | Email address on file |
| 14362604 | Name on file | Email address on file |
| 14226491 | Name on file | Email address on file |
| 13447357 | Name on file | Email address on file |
| 14364864 | Name on file | Email address on file |
| 13598006 | Name on file | Email address on file |
| 13762838 | Name on file | Email address on file |
| 14494917 | Name on file | Email address on file |
| 13956692 | Name on file | Email address on file |
| 14408460 | Name on file | Email address on file |
| 13584011 | Name on file | Email address on file |
| 14138540 | Name on file | Email address on file |
| 14523101 | Name on file | Email address on file |
| 14038628 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14441245 | Name on file | Email address on file |
| 14267024 | Name on file | Email address on file |
| 14543362 | Name on file | Email address on file |
| 13622706 | Name on file | Email address on file |
| 13437090 | Name on file | Email address on file |
| 13955352 | Name on file | Email address on file |
| 14305896 | Name on file | Email address on file |
| 13785642 | Name on file | Email address on file |
| 14452444 | Name on file | Email address on file |
| 14374014 | Name on file | Email address on file |
| 14537262 | Name on file | Email address on file |
| 13176513 | Name on file | Email address on file |
| 14539230 | Name on file | Email address on file |
| 14416273 | Name on file | Email address on file |
| 13995428 | Name on file | Email address on file |
| 13897737 | Name on file | Email address on file |
| 14246067 | Name on file | Email address on file |
| 13166984 | Name on file | Email address on file |
| 13239155 | Name on file | Email address on file |
| 14352798 | Name on file | Email address on file |
| 14387543 | Name on file | Email address on file |
| 14212644 | Name on file | Email address on file |
| 13617268 | Name on file | Email address on file |
| 13888362 | Name on file | Email address on file |
| 13858050 | Name on file | Email address on file |
| 14516874 | Name on file | Email address on file |
| 14127391 | Name on file | Email address on file |
| 14544085 | Name on file | Email address on file |
| 14113285 | Name on file | Email address on file |
| 14352974 | Name on file | Email address on file |
| 14532836 | Name on file | Email address on file |
| 13766533 | Name on file | Email address on file |
| 14509437 | Name on file | Email address on file |
| 14478400 | Name on file | Email address on file |
| 13934373 | Name on file | Email address on file |
| 13644675 | Name on file | Email address on file |
| 13826011 | Name on file | Email address on file |
| 13629951 | Name on file | Email address on file |
| 13381955 | Name on file | Email address on file |
| 14399255 | Name on file | Email address on file |
| 13818083 | Name on file | Email address on file |
| 13955298 | Name on file | Email address on file |
| 14420002 | Name on file | Email address on file |
| 14389107 | Name on file | Email address on file |
| 14434217 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13973197 | Name on file | Email address on file |
| 13463099 | Name on file | Email address on file |
| 14293256 | Name on file | Email address on file |
| 14452171 | Name on file | Email address on file |
| 13208398 | Name on file | Email address on file |
| 14159976 | Name on file | Email address on file |
| 13591157 | Name on file | Email address on file |
| 13703553 | Name on file | Email address on file |
| 14228231 | Name on file | Email address on file |
| 14496464 | Name on file | Email address on file |
| 13985782 | Name on file | Email address on file |
| 14260990 | Name on file | Email address on file |
| 18327942 | Name on file | Email address on file |
| 13329551 | Name on file | Email address on file |
| 14051365 | Name on file | Email address on file |
| 14354226 | Name on file | Email address on file |
| 14066583 | Name on file | Email address on file |
| 14178947 | Name on file | Email address on file |
| 13640082 | Name on file | Email address on file |
| 14406322 | Name on file | Email address on file |
| 14078157 | Name on file | Email address on file |
| 14263515 | Name on file | Email address on file |
| 14088901 | Name on file | Email address on file |
| 13974068 | Name on file | Email address on file |
| 14101373 | Name on file | Email address on file |
| 14447239 | Name on file | Email address on file |
| 13260602 | Name on file | Email address on file |
| 13411386 | Name on file | Email address on file |
| 14032259 | Name on file | Email address on file |
| 13617666 | Name on file | Email address on file |
| 13801556 | Name on file | Email address on file |
| 13853681 | Name on file | Email address on file |
| 13564327 | Name on file | Email address on file |
| 14291003 | Name on file | Email address on file |
| 14258630 | Name on file | Email address on file |
| 14010296 | Name on file | Email address on file |
| 14530902 | Name on file | Email address on file |
| 14105863 | Name on file | Email address on file |
| 13264276 | Name on file | Email address on file |
| 14427647 | Name on file | Email address on file |
| 14145912 | Name on file | Email address on file |
| 14437903 | Name on file | Email address on file |
| 14264243 | Name on file | Email address on file |
| 14417365 | Name on file | Email address on file |
| 13288065 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14025960 | Name on file | Email address on file |
| 14030414 | Name on file | Email address on file |
| 14004044 | Name on file | Email address on file |
| 14310300 | Name on file | Email address on file |
| 13617306 | Name on file | Email address on file |
| 13653276 | Name on file | Email address on file |
| 14110781 | Name on file | Email address on file |
| 13877323 | Name on file | Email address on file |
| 13790704 | Name on file | Email address on file |
| 13369457 | Name on file | Email address on file |
| 14508974 | Name on file | Email address on file |
| 13187451 | Name on file | Email address on file |
| 14437596 | Name on file | Email address on file |
| 13283595 | Name on file | Email address on file |
| 13854375 | Name on file | Email address on file |
| 13761125 | Name on file | Email address on file |
| 14456243 | Name on file | Email address on file |
| 14381540 | Name on file | Email address on file |
| 14112646 | Name on file | Email address on file |
| 14461212 | Name on file | Email address on file |
| 13844944 | Name on file | Email address on file |
| 13719652 | Name on file | Email address on file |
| 14089368 | Name on file | Email address on file |
| 13818855 | Name on file | Email address on file |
| 14411797 | Name on file | Email address on file |
| 13702087 | Name on file | Email address on file |
| 13516980 | Name on file | Email address on file |
| 13578186 | Name on file | Email address on file |
| 14109654 | Name on file | Email address on file |
| 13708572 | Name on file | Email address on file |
| 14427654 | Name on file | Email address on file |
| 13811136 | Name on file | Email address on file |
| 14068200 | Name on file | Email address on file |
| 14473507 | Name on file | Email address on file |
| 13678840 | Name on file | Email address on file |
| 14482591 | Name on file | Email address on file |
| 13595728 | Name on file | Email address on file |
| 13678863 | Name on file | Email address on file |
| 14354308 | Name on file | Email address on file |
| 14456795 | Name on file | Email address on file |
| 13952498 | Name on file | Email address on file |
| 14034066 | Name on file | Email address on file |
| 13423283 | Name on file | Email address on file |
| 13288299 | Name on file | Email address on file |
| 13651312 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13180445 | Name on file | Email address on file |
| 14426319 | Name on file | Email address on file |
| 14096277 | Name on file | Email address on file |
| 13414288 | Name on file | Email address on file |
| 14446012 | Name on file | Email address on file |
| 14351092 | Name on file | Email address on file |
| 14204417 | Name on file | Email address on file |
| 14293293 | Name on file | Email address on file |
| 14379346 | Name on file | Email address on file |
| 14360528 | Name on file | Email address on file |
| 14480805 | Name on file | Email address on file |
| 14461347 | Name on file | Email address on file |
| 13958547 | Name on file | Email address on file |
| 14289438 | Name on file | Email address on file |
| 14540577 | Name on file | Email address on file |
| 13482271 | Name on file | Email address on file |
| 14319941 | Name on file | Email address on file |
| 14361013 | Name on file | Email address on file |
| 14185913 | Name on file | Email address on file |
| 13715074 | Name on file | Email address on file |
| 14530051 | Name on file | Email address on file |
| 13580637 | Name on file | Email address on file |
| 14501552 | Name on file | Email address on file |
| 13248004 | Name on file | Email address on file |
| 14483813 | Name on file | Email address on file |
| 14148621 | Name on file | Email address on file |
| 14408926 | Name on file | Email address on file |
| 14051402 | Name on file | Email address on file |
| 14438479 | Name on file | Email address on file |
| 13951673 | Name on file | Email address on file |
| 14053420 | Name on file | Email address on file |
| 14309036 | Name on file | Email address on file |
| 13778679 | Name on file | Email address on file |
| 14194845 | Name on file | Email address on file |
| 13721389 | Name on file | Email address on file |
| 13296456 | Name on file | Email address on file |
| 13986220 | Name on file | Email address on file |
| 13444504 | Name on file | Email address on file |
| 13675329 | Name on file | Email address on file |
| 13920593 | Name on file | Email address on file |
| 13420098 | Name on file | Email address on file |
| 14196169 | Name on file | Email address on file |
| 13516532 | Name on file | Email address on file |
| 13730564 | Name on file | Email address on file |
| 14426590 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13849739 | Name on file | Email address on file |
| 13987428 | Name on file | Email address on file |
| 14488598 | Name on file | Email address on file |
| 15157679 | Name on file | Email address on file |
| 14506581 | Name on file | Email address on file |
| 13762870 | Name on file | Email address on file |
| 13699841 | Name on file | Email address on file |
| 13914610 | Name on file | Email address on file |
| 13258707 | Name on file | Email address on file |
| 14103899 | Name on file | Email address on file |
| 13929012 | Name on file | Email address on file |
| 13315408 | Name on file | Email address on file |
| 14289439 | Name on file | Email address on file |
| 13716810 | Name on file | Email address on file |
| 14409989 | Name on file | Email address on file |
| 13723633 | Name on file | Email address on file |
| 13727635 | Name on file | Email address on file |
| 13679193 | Name on file | Email address on file |
| 13836551 | Name on file | Email address on file |
| 13978752 | Name on file | Email address on file |
| 14514405 | Name on file | Email address on file |
| 14314190 | Name on file | Email address on file |
| 14511519 | Name on file | Email address on file |
| 13328814 | Name on file | Email address on file |
| 14026628 | Name on file | Email address on file |
| 14138602 | Name on file | Email address on file |
| 14004076 | Name on file | Email address on file |
| 13613260 | Name on file | Email address on file |
| 14243353 | Name on file | Email address on file |
| 13217595 | Name on file | Email address on file |
| 14467831 | Name on file | Email address on file |
| 13287541 | Name on file | Email address on file |
| 13350356 | Name on file | Email address on file |
| 13635775 | Name on file | Email address on file |
| 14310124 | Name on file | Email address on file |
| 14323312 | Name on file | Email address on file |
| 14194695 | Name on file | Email address on file |
| 13624855 | Name on file | Email address on file |
| 14393917 | Name on file | Email address on file |
| 14503811 | Name on file | Email address on file |
| 13686780 | Name on file | Email address on file |
| 13441470 | Name on file | Email address on file |
| 13595771 | Name on file | Email address on file |
| 13783705 | Name on file | Email address on file |
| 13861054 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14474627 | Name on file | Email address on file |
| 13960494 | Name on file | Email address on file |
| 14522504 | Name on file | Email address on file |
| 14518635 | Name on file | Email address on file |
| 14144459 | Name on file | Email address on file |
| 13618232 | Name on file | Email address on file |
| 13640912 | Name on file | Email address on file |
| 14485216 | Name on file | Email address on file |
| 14177798 | Name on file | Email address on file |
| 14483633 | Name on file | Email address on file |
| 13582501 | Name on file | Email address on file |
| 14481630 | Name on file | Email address on file |
| 14451592 | Name on file | Email address on file |
| 13441485 | Name on file | Email address on file |
| 14333624 | Name on file | Email address on file |
| 13553508 | Name on file | Email address on file |
| 19023522 | Name on file | Email address on file |
| 19021683 | Name on file | Email address on file |
| 14244737 | Name on file | Email address on file |
| 14424148 | Name on file | Email address on file |
| 14467737 | Name on file | Email address on file |
| 13353058 | Name on file | Email address on file |
| 13857911 | Name on file | Email address on file |
| 14132860 | Name on file | Email address on file |
| 13232152 | Name on file | Email address on file |
| 14540430 | Name on file | Email address on file |
| 14420790 | Name on file | Email address on file |
| 15269851 | Name on file | Email address on file |
| 14449392 | Name on file | Email address on file |
| 13492696 | Name on file | Email address on file |
| 13473069 | Name on file | Email address on file |
| 13392576 | Name on file | Email address on file |
| 14416287 | Name on file | Email address on file |
| 14318617 | Name on file | Email address on file |
| 13991546 | Name on file | Email address on file |
| 14437797 | Name on file | Email address on file |
| 13682100 | Name on file | Email address on file |
| 14539648 | Name on file | Email address on file |
| 14294573 | Name on file | Email address on file |
| 14323392 | Name on file | Email address on file |
| 13823607 | Name on file | Email address on file |
| 13653304 | Name on file | Email address on file |
| 14374950 | Name on file | Email address on file |
| 14421906 | Name on file | Email address on file |
| 14496517 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13571782 | Name on file | Email address on file |
| 14459777 | Name on file | Email address on file |
| 14489085 | Name on file | Email address on file |
| 13982004 | Name on file | Email address on file |
| 13486639 | Name on file | Email address on file |
| 14432808 | Name on file | Email address on file |
| 13676082 | Name on file | Email address on file |
| 14154085 | Name on file | Email address on file |
| 14235794 | Name on file | Email address on file |
| 13366559 | Name on file | Email address on file |
| 14372927 | Name on file | Email address on file |
| 13597475 | Name on file | Email address on file |
| 14214438 | Name on file | Email address on file |
| 13417420 | Name on file | Email address on file |
| 14203746 | Name on file | Email address on file |
| 14433907 | Name on file | Email address on file |
| 13231079 | Name on file | Email address on file |
| 14543353 | Name on file | Email address on file |
| 14318035 | Name on file | Email address on file |
| 13914394 | Name on file | Email address on file |
| 13619567 | Name on file | Email address on file |
| 14412067 | Name on file | Email address on file |
| 14514496 | Name on file | Email address on file |
| 14288722 | Name on file | Email address on file |
| 14315273 | Name on file | Email address on file |
| 14128588 | Name on file | Email address on file |
| 13827725 | Name on file | Email address on file |
| 13161144 | Name on file | Email address on file |
| 14313327 | Name on file | Email address on file |
| 14344627 | Name on file | Email address on file |
| 13764677 | Name on file | Email address on file |
| 14491964 | Name on file | Email address on file |
| 13172326 | Name on file | Email address on file |
| 13387051 | Name on file | Email address on file |
| 13255070 | Name on file | Email address on file |
| 13826186 | Name on file | Email address on file |
| 14170278 | Name on file | Email address on file |
| 14523205 | Name on file | Email address on file |
| 13976867 | Name on file | Email address on file |
| 14517938 | Name on file | Email address on file |
| 13350613 | Name on file | Email address on file |
| 14342553 | Name on file | Email address on file |
| 14220504 | Name on file | Email address on file |
| 14525181 | Name on file | Email address on file |
| 14233466 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14447269 | Name on file | Email address on file |
| 14348908 | Name on file | Email address on file |
| 14389756 | Name on file | Email address on file |
| 13637482 | Name on file | Email address on file |
| 14446060 | Name on file | Email address on file |
| 13806579 | Name on file | Email address on file |
| 13791721 | Name on file | Email address on file |
| 13948605 | Name on file | Email address on file |
| 13444382 | Name on file | Email address on file |
| 14005813 | Name on file | Email address on file |
| 14475356 | Name on file | Email address on file |
| 13268119 | Name on file | Email address on file |
| 13475158 | Name on file | Email address on file |
| 13980943 | Name on file | Email address on file |
| 13971405 | Name on file | Email address on file |
| 14300140 | Name on file | Email address on file |
| 13441466 | Name on file | Email address on file |
| 13172409 | Name on file | Email address on file |
| 13832143 | Name on file | Email address on file |
| 14474356 | Name on file | Email address on file |
| 14466429 | Name on file | Email address on file |
| 13893917 | Name on file | Email address on file |
| 13624112 | Name on file | Email address on file |
| 13395422 | Name on file | Email address on file |
| 13451598 | Name on file | Email address on file |
| 14302771 | Name on file | Email address on file |
| 13509413 | Name on file | Email address on file |
| 13322668 | Name on file | Email address on file |
| 14139344 | Name on file | Email address on file |
| 13672438 | Name on file | Email address on file |
| 13978204 | Name on file | Email address on file |
| 13619129 | Name on file | Email address on file |
| 13730607 | Name on file | Email address on file |
| 13590606 | Name on file | Email address on file |
| 13172021 | Name on file | Email address on file |
| 14456232 | Name on file | Email address on file |
| 13474112 | Name on file | Email address on file |
| 13453489 | Name on file | Email address on file |
| 13474286 | Name on file | Email address on file |
| 13785631 | Name on file | Email address on file |
| 13864969 | Name on file | Email address on file |
| 13868694 | Name on file | Email address on file |
| 13504279 | Name on file | Email address on file |
| 14343281 | Name on file | Email address on file |
| 13932491 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14304307 | Name on file | Email address on file |
| 13628639 | Name on file | Email address on file |
| 13693886 | Name on file | Email address on file |
| 13729205 | Name on file | Email address on file |
| 14519793 | Name on file | Email address on file |
| 14492782 | Name on file | Email address on file |
| 13753189 | Name on file | Email address on file |
| 14028272 | Name on file | Email address on file |
| 14524624 | Name on file | Email address on file |
| 14084209 | Name on file | Email address on file |
| 15555733 | Name on file | Email address on file |
| 13852997 | Name on file | Email address on file |
| 14169654 | Name on file | Email address on file |
| 13703959 | Name on file | Email address on file |
| 13826650 | Name on file | Email address on file |
| 13949114 | Name on file | Email address on file |
| 14470231 | Name on file | Email address on file |
| 14054056 | Name on file | Email address on file |
| 14374113 | Name on file | Email address on file |
| 14418288 | Name on file | Email address on file |
| 14134409 | Name on file | Email address on file |
| 14483189 | Name on file | Email address on file |
| 14408236 | Name on file | Email address on file |
| 13827512 | Name on file | Email address on file |
| 13445567 | Name on file | Email address on file |
| 13958702 | Name on file | Email address on file |
| 14026827 | Name on file | Email address on file |
| 14370648 | Name on file | Email address on file |
| 14456298 | Name on file | Email address on file |
| 13620716 | Name on file | Email address on file |
| 14191057 | Name on file | Email address on file |
| 13659884 | Name on file | Email address on file |
| 13911839 | Name on file | Email address on file |
| 14486485 | Name on file | Email address on file |
| 13311495 | Name on file | Email address on file |
| 13606046 | Name on file | Email address on file |
| 13893933 | Name on file | Email address on file |
| 14521457 | Name on file | Email address on file |
| 14542685 | Name on file | Email address on file |
| 13610275 | Name on file | Email address on file |
| 14330693 | Name on file | Email address on file |
| 14331194 | Name on file | Email address on file |
| 14400502 | Name on file | Email address on file |
| 13509516 | Name on file | Email address on file |
| 13336484 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13573268 | Name on file | Email address on file |
| 14423774 | Name on file | Email address on file |
| 14526718 | Name on file | Email address on file |
| 18272119 | Name on file | Email address on file |
| 13965883 | Name on file | Email address on file |
| 14419366 | Name on file | Email address on file |
| 14249741 | Name on file | Email address on file |
| 14059408 | Name on file | Email address on file |
| 14439077 | Name on file | Email address on file |
| 14419842 | Name on file | Email address on file |
| 18286778 | Name on file | Email address on file |
| 14372315 | Name on file | Email address on file |
| 13898551 | Name on file | Email address on file |
| 14460054 | Name on file | Email address on file |
| 14136489 | Name on file | Email address on file |
| 14426269 | Name on file | Email address on file |
| 14349766 | Name on file | Email address on file |
| 13507542 | Name on file | Email address on file |
| 18982553 | Name on file | Email address on file |
| 13584702 | Name on file | Email address on file |
| 14436843 | Name on file | Email address on file |
| 13304018 | Name on file | Email address on file |
| 13747020 | Name on file | Email address on file |
| 14311118 | Name on file | Email address on file |
| 14310112 | Name on file | Email address on file |
| 13668615 | Name on file | Email address on file |
| 13914183 | Name on file | Email address on file |
| 14060215 | Name on file | Email address on file |
| 13187419 | Name on file | Email address on file |
| 13748586 | Name on file | Email address on file |
| 13567339 | Name on file | Email address on file |
| 14067303 | Name on file | Email address on file |
| 14324539 | Name on file | Email address on file |
| 13510746 | Name on file | Email address on file |
| 13328257 | Name on file | Email address on file |
| 14222184 | Name on file | Email address on file |
| 14347174 | Name on file | Email address on file |
| 13455116 | Name on file | Email address on file |
| 13561491 | Name on file | Email address on file |
| 14333643 | Name on file | Email address on file |
| 14363205 | Name on file | Email address on file |
| 14419328 | Name on file | Email address on file |
| 14103048 | Name on file | Email address on file |
| 14171321 | Name on file | Email address on file |
| 13343782 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13497445 | Name on file | Email address on file |
| 14271321 | Name on file | Email address on file |
| 13277914 | Name on file | Email address on file |
| 14361081 | Name on file | Email address on file |
| 14326919 | Name on file | Email address on file |
| 14060858 | Name on file | Email address on file |
| 14009959 | Name on file | Email address on file |
| 14088568 | Name on file | Email address on file |
| 14332499 | Name on file | Email address on file |
| 14362320 | Name on file | Email address on file |
| 14548326 | Name on file | Email address on file |
| 14194740 | Name on file | Email address on file |
| 14398138 | Name on file | Email address on file |
| 13159046 | Name on file | Email address on file |
| 18306381 | Name on file | Email address on file |
| 13510316 | Name on file | Email address on file |
| 14289449 | Name on file | Email address on file |
| 14346085 | Name on file | Email address on file |
| 13945096 | Name on file | Email address on file |
| 14308596 | Name on file | Email address on file |
| 14985548 | Name on file | Email address on file |
| 15039471 | Name on file | Email address on file |
| 14357686 | Name on file | Email address on file |
| 14198407 | Name on file | Email address on file |
| 14430798 | Name on file | Email address on file |
| 14445972 | Name on file | Email address on file |
| 13711473 | Name on file | Email address on file |
| 14307077 | Name on file | Email address on file |
| 14065117 | Name on file | Email address on file |
| 14151463 | Name on file | Email address on file |
| 14404223 | Name on file | Email address on file |
| 13506673 | Name on file | Email address on file |
| 14201669 | Name on file | Email address on file |
| 14483403 | Name on file | Email address on file |
| 18283729 | Name on file | Email address on file |
| 22155393 | Name on file | Email address on file |
| 18257806 | Name on file | Email address on file |
| 13019429 | Name on file | Email address on file |
| 14359690 | Name on file | Email address on file |
| 13972296 | Name on file | Email address on file |
| 13863145 | Name on file | Email address on file |
| 13868714 | Name on file | Email address on file |
| 13278727 | Name on file | Email address on file |
| 15042418 | Name on file | Email address on file |
| 13484006 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14513104 | Name on file | Email address on file |
| 14537921 | Name on file | Email address on file |
| 13666369 | Name on file | Email address on file |
| 13686675 | Name on file | Email address on file |
| 14371896 | Name on file | Email address on file |
| 13887864 | Name on file | Email address on file |
| 14234246 | Name on file | Email address on file |
| 14309208 | Name on file | Email address on file |
| 14450211 | Name on file | Email address on file |
| 13855912 | Name on file | Email address on file |
| 14495651 | Name on file | Email address on file |
| 13499150 | Name on file | Email address on file |
| 14503387 | Name on file | Email address on file |
| 13932073 | Name on file | Email address on file |
| 13219142 | Name on file | Email address on file |
| 13499236 | Name on file | Email address on file |
| 14305187 | Name on file | Email address on file |
| 14093671 | Name on file | Email address on file |
| 13792523 | Name on file | Email address on file |
| 13879883 | Name on file | Email address on file |
| 14476776 | Name on file | Email address on file |
| 13300263 | Name on file | Email address on file |
| 14048072 | Name on file | Email address on file |
| 13441323 | Name on file | Email address on file |
| 13793135 | Name on file | Email address on file |
| 14315913 | Name on file | Email address on file |
| 14394304 | Name on file | Email address on file |
| 14219214 | Name on file | Email address on file |
| 14459077 | Name on file | Email address on file |
| 13721313 | Name on file | Email address on file |
| 14515271 | Name on file | Email address on file |
| 13187005 | Name on file | Email address on file |
| 14489117 | Name on file | Email address on file |
| 13163794 | Name on file | Email address on file |
| 15013469 | Name on file | Email address on file |
| 14500552 | Name on file | Email address on file |
| 14348666 | Name on file | Email address on file |
| 14168639 | Name on file | Email address on file |
| 14391424 | Name on file | Email address on file |
| 14530175 | Name on file | Email address on file |
| 14404854 | Name on file | Email address on file |
| 13153919 | Name on file | Email address on file |
| 13539737 | Name on file | Email address on file |
| 14417432 | Name on file | Email address on file |
| 13696190 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14025437 | Name on file | Email address on file |
| 14484403 | Name on file | Email address on file |
| 14293272 | Name on file | Email address on file |
| 13531411 | Name on file | Email address on file |
| 13685847 | Name on file | Email address on file |
| 13296736 | Name on file | Email address on file |
| 14482208 | Name on file | Email address on file |
| 13977975 | Name on file | Email address on file |
| 13791567 | Name on file | Email address on file |
| 14429712 | Name on file | Email address on file |
| 14319885 | Name on file | Email address on file |
| 13777918 | Name on file | Email address on file |
| 13818424 | Name on file | Email address on file |
| 14463396 | Name on file | Email address on file |
| 14483841 | Name on file | Email address on file |
| 13547617 | Name on file | Email address on file |
| 14501441 | Name on file | Email address on file |
| 14159951 | Name on file | Email address on file |
| 14480326 | Name on file | Email address on file |
| 13866768 | Name on file | Email address on file |
| 14188920 | Name on file | Email address on file |
| 14407212 | Name on file | Email address on file |
| 14198602 | Name on file | Email address on file |
| 13766437 | Name on file | Email address on file |
| 14253308 | Name on file | Email address on file |
| 14458924 | Name on file | Email address on file |
| 13273953 | Name on file | Email address on file |
| 14495217 | Name on file | Email address on file |
| 14375956 | Name on file | Email address on file |
| 14052161 | Name on file | Email address on file |
| 15181542 | Name on file | Email address on file |
| 14519974 | Name on file | Email address on file |
| 13396719 | Name on file | Email address on file |
| 13266949 | Name on file | Email address on file |
| 13716781 | Name on file | Email address on file |
| 13214852 | Name on file | Email address on file |
| 14457671 | Name on file | Email address on file |
| 13900058 | Name on file | Email address on file |
| 14115369 | Name on file | Email address on file |
| 14447850 | Name on file | Email address on file |
| 13837674 | Name on file | Email address on file |
| 14267052 | Name on file | Email address on file |
| 18339039 | Name on file | Email address on file |
| 14377598 | Name on file | Email address on file |
| 13142386 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15098601 | Name on file | Email address on file |
| 14513058 | Name on file | Email address on file |
| 13473133 | Name on file | Email address on file |
| 13343854 | Name on file | Email address on file |
| 14200747 | Name on file | Email address on file |
| 14415522 | Name on file | Email address on file |
| 14355851 | Name on file | Email address on file |
| 13436977 | Name on file | Email address on file |
| 14065893 | Name on file | Email address on file |
| 13214288 | Name on file | Email address on file |
| 13389358 | Name on file | Email address on file |
| 14276013 | Name on file | Email address on file |
| 13278801 | Name on file | Email address on file |
| 13423104 | Name on file | Email address on file |
| 13643091 | Name on file | Email address on file |
| 13488763 | Name on file | Email address on file |
| 13718402 | Name on file | Email address on file |
| 13686670 | Name on file | Email address on file |
| 14328883 | Name on file | Email address on file |
| 14525895 | Name on file | Email address on file |
| 13164885 | Name on file | Email address on file |
| 14243272 | Name on file | Email address on file |
| 13592769 | Name on file | Email address on file |
| 13894849 | Name on file | Email address on file |
| 13593312 | Name on file | Email address on file |
| 13866830 | Name on file | Email address on file |
| 13941733 | Name on file | Email address on file |
| 14078998 | Name on file | Email address on file |
| 13267460 | Name on file | Email address on file |
| 14346893 | Name on file | Email address on file |
| 14261020 | Name on file | Email address on file |
| 13821114 | Name on file | Email address on file |
| 14094206 | Name on file | Email address on file |
| 14443855 | Name on file | Email address on file |
| 14329429 | Name on file | Email address on file |
| 13670084 | Name on file | Email address on file |
| 14227784 | Name on file | Email address on file |
| 14489061 | Name on file | Email address on file |
| 13413172 | Name on file | Email address on file |
| 14338084 | Name on file | Email address on file |
| 14460516 | Name on file | Email address on file |
| 13929669 | Name on file | Email address on file |
| 13292239 | Name on file | Email address on file |
| 13557981 | Name on file | Email address on file |
| 13349217 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14218420 | Name on file | Email address on file |
| 13883485 | Name on file | Email address on file |
| 13997614 | Name on file | Email address on file |
| 13733300 | Name on file | Email address on file |
| 14308483 | Name on file | Email address on file |
| 14347618 | Name on file | Email address on file |
| 13959735 | Name on file | Email address on file |
| 13470268 | Name on file | Email address on file |
| 14376352 | Name on file | Email address on file |
| 13911780 | Name on file | Email address on file |
| 13990897 | Name on file | Email address on file |
| 14492313 | Name on file | Email address on file |
| 13849334 | Name on file | Email address on file |
| 13540147 | Name on file | Email address on file |
| 14458081 | Name on file | Email address on file |
| 14460432 | Name on file | Email address on file |
| 13288110 | Name on file | Email address on file |
| 14334707 | Name on file | Email address on file |
| 13162790 | Name on file | Email address on file |
| 14035913 | Name on file | Email address on file |
| 14319690 | Name on file | Email address on file |
| 14069785 | Name on file | Email address on file |
| 14530790 | Name on file | Email address on file |
| 14071279 | Name on file | Email address on file |
| 13503698 | Name on file | Email address on file |
| 13793041 | Name on file | Email address on file |
| 13643935 | Name on file | Email address on file |
| 14322530 | Name on file | Email address on file |
| 13803345 | Name on file | Email address on file |
| 13255543 | Name on file | Email address on file |
| 13180448 | Name on file | Email address on file |
| 14455199 | Name on file | Email address on file |
| 14065878 | Name on file | Email address on file |
| 14469327 | Name on file | Email address on file |
| 13667091 | Name on file | Email address on file |
| 14121174 | Name on file | Email address on file |
| 13791184 | Name on file | Email address on file |
| 14373223 | Name on file | Email address on file |
| 14028258 | Name on file | Email address on file |
| 13162798 | Name on file | Email address on file |
| 13315540 | Name on file | Email address on file |
| 14183355 | Name on file | Email address on file |
| 14096364 | Name on file | Email address on file |
| 13278676 | Name on file | Email address on file |
| 14313669 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13305577 | Name on file | Email address on file |
| 13684847 | Name on file | Email address on file |
| 13429686 | Name on file | Email address on file |
| 13632422 | Name on file | Email address on file |
| 14114672 | Name on file | Email address on file |
| 13721045 | Name on file | Email address on file |
| 13996889 | Name on file | Email address on file |
| 14451586 | Name on file | Email address on file |
| 13845945 | Name on file | Email address on file |
| 14439561 | Name on file | Email address on file |
| 14291631 | Name on file | Email address on file |
| 14266563 | Name on file | Email address on file |
| 14505420 | Name on file | Email address on file |
| 14388999 | Name on file | Email address on file |
| 14499235 | Name on file | Email address on file |
| 14458681 | Name on file | Email address on file |
| 14316698 | Name on file | Email address on file |
| 13951133 | Name on file | Email address on file |
| 13140682 | Name on file | Email address on file |
| 13553582 | Name on file | Email address on file |
| 14484570 | Name on file | Email address on file |
| 13238904 | Name on file | Email address on file |
| 14195617 | Name on file | Email address on file |
| 13242023 | Name on file | Email address on file |
| 14485160 | Name on file | Email address on file |
| 13509102 | Name on file | Email address on file |
| 13623487 | Name on file | Email address on file |
| 19013363 | Name on file | Email address on file |
| 18262601 | Name on file | Email address on file |
| 18256244 | Name on file | Email address on file |
| 18997682 | Name on file | Email address on file |
| 19010622 | Name on file | Email address on file |
| 18311542 | Name on file | Email address on file |
| 18317800 | Name on file | Email address on file |
| 15274185 | Name on file | Email address on file |
| 14088467 | Name on file | Email address on file |
| 14452163 | Name on file | Email address on file |
| 13971859 | Name on file | Email address on file |
| 13262651 | Name on file | Email address on file |
| 13585612 | Name on file | Email address on file |
| 13610156 | Name on file | Email address on file |
| 20804881 | Name on file | Email address on file |
| 14341183 | Name on file | Email address on file |
| 14331482 | Name on file | Email address on file |
| 14279609 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14943827 | Name on file | Email address on file |
| 14086916 | Name on file | Email address on file |
| 19020727 | Name on file | Email address on file |
| 13238677 | Name on file | Email address on file |
| 13918742 | Name on file | Email address on file |
| 13456641 | Name on file | Email address on file |
| 14356305 | Name on file | Email address on file |
| 14325137 | Name on file | Email address on file |
| 13698304 | Name on file | Email address on file |
| 14498362 | Name on file | Email address on file |
| 14467736 | Name on file | Email address on file |
| 13690370 | Name on file | Email address on file |
| 13625803 | Name on file | Email address on file |
| 18942637 | Name on file | Email address on file |
| 14431668 | Name on file | Email address on file |
| 14367098 | Name on file | Email address on file |
| 13350139 | Name on file | Email address on file |
| 14425437 | Name on file | Email address on file |
| 14502461 | Name on file | Email address on file |
| 14466968 | Name on file | Email address on file |
| 13638594 | Name on file | Email address on file |
| 14497452 | Name on file | Email address on file |
| 14326244 | Name on file | Email address on file |
| 14298126 | Name on file | Email address on file |
| 13455415 | Name on file | Email address on file |
| 14385192 | Name on file | Email address on file |
| 13620497 | Name on file | Email address on file |
| 14070933 | Name on file | Email address on file |
| 14043934 | Name on file | Email address on file |
| 18272219 | Name on file | Email address on file |
| 13954561 | Name on file | Email address on file |
| 14315323 | Name on file | Email address on file |
| 14479618 | Name on file | Email address on file |
| 14419934 | Name on file | Email address on file |
| 14275467 | Name on file | Email address on file |
| 13510362 | Name on file | Email address on file |
| 13916314 | Name on file | Email address on file |
| 14347150 | Name on file | Email address on file |
| 14456744 | Name on file | Email address on file |
| 13545574 | Name on file | Email address on file |
| 14370641 | Name on file | Email address on file |
| 14359056 | Name on file | Email address on file |
| 14324819 | Name on file | Email address on file |
| 13705318 | Name on file | Email address on file |
| 14513491 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13868456 | Name on file | Email address on file |
| 13743292 | Name on file | Email address on file |
| 14451513 | Name on file | Email address on file |
| 14396800 | Name on file | Email address on file |
| 13703562 | Name on file | Email address on file |
| 14483878 | Name on file | Email address on file |
| 14525180 | Name on file | Email address on file |
| 14396591 | Name on file | Email address on file |
| 14320045 | Name on file | Email address on file |
| 13977099 | Name on file | Email address on file |
| 14354306 | Name on file | Email address on file |
| 13512270 | Name on file | Email address on file |
| 14454786 | Name on file | Email address on file |
| 13517002 | Name on file | Email address on file |
| 14298997 | Name on file | Email address on file |
| 13955256 | Name on file | Email address on file |
| 13796322 | Name on file | Email address on file |
| 13858010 | Name on file | Email address on file |
| 13642517 | Name on file | Email address on file |
| 14499716 | Name on file | Email address on file |
| 13331218 | Name on file | Email address on file |
| 14268517 | Name on file | Email address on file |
| 14433777 | Name on file | Email address on file |
| 13600942 | Name on file | Email address on file |
| 13253162 | Name on file | Email address on file |
| 13584696 | Name on file | Email address on file |
| 14328587 | Name on file | Email address on file |
| 14476436 | Name on file | Email address on file |
| 19022710 | Name on file | Email address on file |
| 14462448 | Name on file | Email address on file |
| 14374457 | Name on file | Email address on file |
| 14458409 | Name on file | Email address on file |
| 14091997 | Name on file | Email address on file |
| 13991796 | Name on file | Email address on file |
| 14155596 | Name on file | Email address on file |
| 14486855 | Name on file | Email address on file |
| 14417378 | Name on file | Email address on file |
| 14487215 | Name on file | Email address on file |
| 14482401 | Name on file | Email address on file |
| 14289706 | Name on file | Email address on file |
| 14350617 | Name on file | Email address on file |
| 18286953 | Name on file | Email address on file |
| 14530707 | Name on file | Email address on file |
| 14542744 | Name on file | Email address on file |
| 13647729 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13729209 | Name on file | Email address on file |
| 14508744 | Name on file | Email address on file |
| 14293222 | Name on file | Email address on file |
| 14016318 | Name on file | Email address on file |
| 13458143 | Name on file | Email address on file |
| 14327752 | Name on file | Email address on file |
| 13280731 | Name on file | Email address on file |
| 14308619 | Name on file | Email address on file |
| 14474157 | Name on file | Email address on file |
| 14003346 | Name on file | Email address on file |
| 14310636 | Name on file | Email address on file |
| 14419260 | Name on file | Email address on file |
| 14189567 | Name on file | Email address on file |
| 14374263 | Name on file | Email address on file |
| 13220333 | Name on file | Email address on file |
| 14526767 | Name on file | Email address on file |
| 14433713 | Name on file | Email address on file |
| 14387564 | Name on file | Email address on file |
| 14428663 | Name on file | Email address on file |
| 14308465 | Name on file | Email address on file |
| 14390099 | Name on file | Email address on file |
| 13913223 | Name on file | Email address on file |
| 14428908 | Name on file | Email address on file |
| 13203540 | Name on file | Email address on file |
| 13924235 | Name on file | Email address on file |
| 13674804 | Name on file | Email address on file |
| 13962153 | Name on file | Email address on file |
| 14343613 | Name on file | Email address on file |
| 14530857 | Name on file | Email address on file |
| 13879805 | Name on file | Email address on file |
| 14022388 | Name on file | Email address on file |
| 14359692 | Name on file | Email address on file |
| 14417884 | Name on file | Email address on file |
| 14524259 | Name on file | Email address on file |
| 14509247 | Name on file | Email address on file |
| 13522921 | Name on file | Email address on file |
| 14462112 | Name on file | Email address on file |
| 13509425 | Name on file | Email address on file |
| 13690168 | Name on file | Email address on file |
| 14462384 | Name on file | Email address on file |
| 14354979 | Name on file | Email address on file |
| 14395795 | Name on file | Email address on file |
| 14379500 | Name on file | Email address on file |
| 14942499 | Name on file | Email address on file |
| 14458114 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19027508 | Name on file | Email address on file |
| 14462574 | Name on file | Email address on file |
| 14458126 | Name on file | Email address on file |
| 14075042 | Name on file | Email address on file |
| 14379314 | Name on file | Email address on file |
| 14262825 | Name on file | Email address on file |
| 13810180 | Name on file | Email address on file |
| 13609560 | Name on file | Email address on file |
| 14483744 | Name on file | Email address on file |
| 14309897 | Name on file | Email address on file |
| 14406025 | Name on file | Email address on file |
| 14495783 | Name on file | Email address on file |
| 14500140 | Name on file | Email address on file |
| 14437845 | Name on file | Email address on file |
| 18336698 | Name on file | Email address on file |
| 14030482 | Name on file | Email address on file |
| 13706305 | Name on file | Email address on file |
| 14355741 | Name on file | Email address on file |
| 13218233 | Name on file | Email address on file |
| 14413344 | Name on file | Email address on file |
| 13248916 | Name on file | Email address on file |
| 13258742 | Name on file | Email address on file |
| 14136570 | Name on file | Email address on file |
| 14440340 | Name on file | Email address on file |
| 13973605 | Name on file | Email address on file |
| 14139370 | Name on file | Email address on file |
| 14341425 | Name on file | Email address on file |
| 13870655 | Name on file | Email address on file |
| 13150203 | Name on file | Email address on file |
| 14379793 | Name on file | Email address on file |
| 14322559 | Name on file | Email address on file |
| 13467532 | Name on file | Email address on file |
| 14045323 | Name on file | Email address on file |
| 13170036 | Name on file | Email address on file |
| 13881625 | Name on file | Email address on file |
| 14281351 | Name on file | Email address on file |
| 14185323 | Name on file | Email address on file |
| 14388534 | Name on file | Email address on file |
| 13653313 | Name on file | Email address on file |
| 14306489 | Name on file | Email address on file |
| 13562209 | Name on file | Email address on file |
| 13532426 | Name on file | Email address on file |
| 14392064 | Name on file | Email address on file |
| 13637477 | Name on file | Email address on file |
| 14212566 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14437143 | Name on file | Email address on file |
| 14394053 | Name on file | Email address on file |
| 14169681 | Name on file | Email address on file |
| 13652760 | Name on file | Email address on file |
| 14358973 | Name on file | Email address on file |
| 13292669 | Name on file | Email address on file |
| 14524764 | Name on file | Email address on file |
| 14305431 | Name on file | Email address on file |
| 14134418 | Name on file | Email address on file |
| 14276446 | Name on file | Email address on file |
| 14524512 | Name on file | Email address on file |
| 13305174 | Name on file | Email address on file |
| 14426835 | Name on file | Email address on file |
| 13366591 | Name on file | Email address on file |
| 13447838 | Name on file | Email address on file |
| 14409049 | Name on file | Email address on file |
| 14124001 | Name on file | Email address on file |
| 14338868 | Name on file | Email address on file |
| 14437645 | Name on file | Email address on file |
| 14105078 | Name on file | Email address on file |
| 14471147 | Name on file | Email address on file |
| 13492642 | Name on file | Email address on file |
| 14142547 | Name on file | Email address on file |
| 14426857 | Name on file | Email address on file |
| 13721391 | Name on file | Email address on file |
| 14208011 | Name on file | Email address on file |
| 14460528 | Name on file | Email address on file |
| 13629928 | Name on file | Email address on file |
| 14501568 | Name on file | Email address on file |
| 14396025 | Name on file | Email address on file |
| 14375431 | Name on file | Email address on file |
| 14265813 | Name on file | Email address on file |
| 13329943 | Name on file | Email address on file |
| 13370225 | Name on file | Email address on file |
| 14446504 | Name on file | Email address on file |
| 14331972 | Name on file | Email address on file |
| 13239763 | Name on file | Email address on file |
| 13722232 | Name on file | Email address on file |
| 14360816 | Name on file | Email address on file |
| 13341459 | Name on file | Email address on file |
| 14539970 | Name on file | Email address on file |
| 14373429 | Name on file | Email address on file |
| 14474294 | Name on file | Email address on file |
| 14505408 | Name on file | Email address on file |
| 14349437 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14256948 | Name on file | Email address on file |
| 13663275 | Name on file | Email address on file |
| 13294604 | Name on file | Email address on file |
| 14320020 | Name on file | Email address on file |
| 13256543 | Name on file | Email address on file |
| 13256529 | Name on file | Email address on file |
| 14391471 | Name on file | Email address on file |
| 22195298 | Name on file | Email address on file |
| 14313342 | Name on file | Email address on file |
| 13145672 | Name on file | Email address on file |
| 14390013 | Name on file | Email address on file |
| 13860857 | Name on file | Email address on file |
| 14319953 | Name on file | Email address on file |
| 13938343 | Name on file | Email address on file |
| 13982254 | Name on file | Email address on file |
| 13823967 | Name on file | Email address on file |
| 14438793 | Name on file | Email address on file |
| 14462405 | Name on file | Email address on file |
| 14272941 | Name on file | Email address on file |
| 14531620 | Name on file | Email address on file |
| 14389760 | Name on file | Email address on file |
| 14404743 | Name on file | Email address on file |
| 13761594 | Name on file | Email address on file |
| 14065186 | Name on file | Email address on file |
| 13882336 | Name on file | Email address on file |
| 14395376 | Name on file | Email address on file |
| 14308621 | Name on file | Email address on file |
| 13971146 | Name on file | Email address on file |
| 13932521 | Name on file | Email address on file |
| 13202546 | Name on file | Email address on file |
| 13428943 | Name on file | Email address on file |
| 13868199 | Name on file | Email address on file |
| 14416812 | Name on file | Email address on file |
| 14503714 | Name on file | Email address on file |
| 14416457 | Name on file | Email address on file |
| 14273676 | Name on file | Email address on file |
| 13868178 | Name on file | Email address on file |
| 14309609 | Name on file | Email address on file |
| 14306496 | Name on file | Email address on file |
| 14314495 | Name on file | Email address on file |
| 14494282 | Name on file | Email address on file |
| 13640645 | Name on file | Email address on file |
| 14320000 | Name on file | Email address on file |
| 13747636 | Name on file | Email address on file |
| 14116972 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14412101 | Name on file | Email address on file |
| 14339195 | Name on file | Email address on file |
| 14230665 | Name on file | Email address on file |
| 13911142 | Name on file | Email address on file |
| 14329504 | Name on file | Email address on file |
| 13447369 | Name on file | Email address on file |
| 13619616 | Name on file | Email address on file |
| 13417431 | Name on file | Email address on file |
| 14035657 | Name on file | Email address on file |
| 13223637 | Name on file | Email address on file |
| 14413887 | Name on file | Email address on file |
| 14347319 | Name on file | Email address on file |
| 13447777 | Name on file | Email address on file |
| 14387045 | Name on file | Email address on file |
| 13309021 | Name on file | Email address on file |
| 13472942 | Name on file | Email address on file |
| 13244680 | Name on file | Email address on file |
| 14376033 | Name on file | Email address on file |
| 13500044 | Name on file | Email address on file |
| 13399213 | Name on file | Email address on file |
| 13141216 | Name on file | Email address on file |
| 14548225 | Name on file | Email address on file |
| 14363925 | Name on file | Email address on file |
| 14502691 | Name on file | Email address on file |
| 14044824 | Name on file | Email address on file |
| 14129304 | Name on file | Email address on file |
| 13887869 | Name on file | Email address on file |
| 14225823 | Name on file | Email address on file |
| 14311537 | Name on file | Email address on file |
| 14421321 | Name on file | Email address on file |
| 14477549 | Name on file | Email address on file |
| 14455146 | Name on file | Email address on file |
| 13177836 | Name on file | Email address on file |
| 14339157 | Name on file | Email address on file |
| 13315608 | Name on file | Email address on file |
| 14449434 | Name on file | Email address on file |
| 14205468 | Name on file | Email address on file |
| 14236105 | Name on file | Email address on file |
| 14124562 | Name on file | Email address on file |
| 14123317 | Name on file | Email address on file |
| 14208753 | Name on file | Email address on file |
| 14372354 | Name on file | Email address on file |
| 14337047 | Name on file | Email address on file |
| 14080395 | Name on file | Email address on file |
| 14406831 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14521033 | Name on file | Email address on file |
| 13803053 | Name on file | Email address on file |
| 13704266 | Name on file | Email address on file |
| 14289411 | Name on file | Email address on file |
| 13487868 | Name on file | Email address on file |
| 13986097 | Name on file | Email address on file |
| 13638002 | Name on file | Email address on file |
| 14315373 | Name on file | Email address on file |
| 14228533 | Name on file | Email address on file |
| 14111762 | Name on file | Email address on file |
| 14358213 | Name on file | Email address on file |
| 13805111 | Name on file | Email address on file |
| 14381788 | Name on file | Email address on file |
| 14477273 | Name on file | Email address on file |
| 13664854 | Name on file | Email address on file |
| 13510673 | Name on file | Email address on file |
| 14440358 | Name on file | Email address on file |
| 14068324 | Name on file | Email address on file |
| 14522423 | Name on file | Email address on file |
| 13988160 | Name on file | Email address on file |
| 14393855 | Name on file | Email address on file |
| 14392260 | Name on file | Email address on file |
| 14443310 | Name on file | Email address on file |
| 13187728 | Name on file | Email address on file |
| 14451090 | Name on file | Email address on file |
| 13463117 | Name on file | Email address on file |
| 14450792 | Name on file | Email address on file |
| 14243676 | Name on file | Email address on file |
| 13485561 | Name on file | Email address on file |
| 14150607 | Name on file | Email address on file |
| 14081420 | Name on file | Email address on file |
| 14469337 | Name on file | Email address on file |
| 13706322 | Name on file | Email address on file |
| 13685147 | Name on file | Email address on file |
| 14264984 | Name on file | Email address on file |
| 13810347 | Name on file | Email address on file |
| 14473460 | Name on file | Email address on file |
| 13872053 | Name on file | Email address on file |
| 13303032 | Name on file | Email address on file |
| 14427649 | Name on file | Email address on file |
| 14346711 | Name on file | Email address on file |
| 14393395 | Name on file | Email address on file |
| 14307846 | Name on file | Email address on file |
| 14394052 | Name on file | Email address on file |
| 14498288 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14452223 | Name on file | Email address on file |
| 13381128 | Name on file | Email address on file |
| 14297837 | Name on file | Email address on file |
| 13359534 | Name on file | Email address on file |
| 14411126 | Name on file | Email address on file |
| 14422570 | Name on file | Email address on file |
| 13304113 | Name on file | Email address on file |
| 14508324 | Name on file | Email address on file |
| 14354091 | Name on file | Email address on file |
| 14447225 | Name on file | Email address on file |
| 14369140 | Name on file | Email address on file |
| 14443854 | Name on file | Email address on file |
| 13303871 | Name on file | Email address on file |
| 14179012 | Name on file | Email address on file |
| 14472875 | Name on file | Email address on file |
| 14536753 | Name on file | Email address on file |
| 14360570 | Name on file | Email address on file |
| 14348665 | Name on file | Email address on file |
| 13730742 | Name on file | Email address on file |
| 14310951 | Name on file | Email address on file |
| 14184611 | Name on file | Email address on file |
| 14031662 | Name on file | Email address on file |
| 13349347 | Name on file | Email address on file |
| 14355812 | Name on file | Email address on file |
| 13588354 | Name on file | Email address on file |
| 14247371 | Name on file | Email address on file |
| 13510666 | Name on file | Email address on file |
| 13893512 | Name on file | Email address on file |
| 13621211 | Name on file | Email address on file |
| 14353237 | Name on file | Email address on file |
| 13548317 | Name on file | Email address on file |
| 14310270 | Name on file | Email address on file |
| 14538026 | Name on file | Email address on file |
| 14344097 | Name on file | Email address on file |
| 14541434 | Name on file | Email address on file |
| 13644286 | Name on file | Email address on file |
| 13796968 | Name on file | Email address on file |
| 14173461 | Name on file | Email address on file |
| 14506744 | Name on file | Email address on file |
| 14005579 | Name on file | Email address on file |
| 13166382 | Name on file | Email address on file |
| 13644709 | Name on file | Email address on file |
| 13941697 | Name on file | Email address on file |
| 14509516 | Name on file | Email address on file |
| 14534787 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13302856 | Name on file | Email address on file |
| 13207953 | Name on file | Email address on file |
| 14313443 | Name on file | Email address on file |
| 14437598 | Name on file | Email address on file |
| 14529841 | Name on file | Email address on file |
| 14535564 | Name on file | Email address on file |
| 13562214 | Name on file | Email address on file |
| 13472903 | Name on file | Email address on file |
| 14422007 | Name on file | Email address on file |
| 14288110 | Name on file | Email address on file |
| 14232125 | Name on file | Email address on file |
| 13309532 | Name on file | Email address on file |
| 18293047 | Name on file | Email address on file |
| 14288692 | Name on file | Email address on file |
| 14488054 | Name on file | Email address on file |
| 13553580 | Name on file | Email address on file |
| 13329368 | Name on file | Email address on file |
| 14524385 | Name on file | Email address on file |
| 14504203 | Name on file | Email address on file |
| 13742545 | Name on file | Email address on file |
| 14455582 | Name on file | Email address on file |
| 13468489 | Name on file | Email address on file |
| 14299020 | Name on file | Email address on file |
| 13368431 | Name on file | Email address on file |
| 14478197 | Name on file | Email address on file |
| 14454744 | Name on file | Email address on file |
| 14545174 | Name on file | Email address on file |
| 14083969 | Name on file | Email address on file |
| 15253440 | Name on file | Email address on file |
| 14331159 | Name on file | Email address on file |
| 13444459 | Name on file | Email address on file |
| 14364843 | Name on file | Email address on file |
| 14349226 | Name on file | Email address on file |
| 14230635 | Name on file | Email address on file |
| 14019589 | Name on file | Email address on file |
| 14542343 | Name on file | Email address on file |
| 14139351 | Name on file | Email address on file |
| 13704371 | Name on file | Email address on file |
| 14370193 | Name on file | Email address on file |
| 14358030 | Name on file | Email address on file |
| 13801467 | Name on file | Email address on file |
| 13513960 | Name on file | Email address on file |
| 13747685 | Name on file | Email address on file |
| 14035043 | Name on file | Email address on file |
| 13893467 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13998850 | Name on file | Email address on file |
| 14437844 | Name on file | Email address on file |
| 14358474 | Name on file | Email address on file |
| 14376437 | Name on file | Email address on file |
| 18940522 | Name on file | Email address on file |
| 14044437 | Name on file | Email address on file |
| 14531693 | Name on file | Email address on file |
| 13982313 | Name on file | Email address on file |
| 13322742 | Name on file | Email address on file |
| 14080503 | Name on file | Email address on file |
| 14492348 | Name on file | Email address on file |
| 13854354 | Name on file | Email address on file |
| 14292311 | Name on file | Email address on file |
| 13246713 | Name on file | Email address on file |
| 13596169 | Name on file | Email address on file |
| 14408468 | Name on file | Email address on file |
| 14305927 | Name on file | Email address on file |
| 13425545 | Name on file | Email address on file |
| 14405011 | Name on file | Email address on file |
| 13329966 | Name on file | Email address on file |
| 13747373 | Name on file | Email address on file |
| 14422839 | Name on file | Email address on file |
| 14487669 | Name on file | Email address on file |
| 13916289 | Name on file | Email address on file |
| 13793327 | Name on file | Email address on file |
| 13561202 | Name on file | Email address on file |
| 14394333 | Name on file | Email address on file |
| 14426003 | Name on file | Email address on file |
| 14349351 | Name on file | Email address on file |
| 14507586 | Name on file | Email address on file |
| 14111438 | Name on file | Email address on file |
| 13467520 | Name on file | Email address on file |
| 13980219 | Name on file | Email address on file |
| 14488552 | Name on file | Email address on file |
| 14411846 | Name on file | Email address on file |
| 14049009 | Name on file | Email address on file |
| 14492331 | Name on file | Email address on file |
| 13658928 | Name on file | Email address on file |
| 14427355 | Name on file | Email address on file |
| 14413870 | Name on file | Email address on file |
| 13686147 | Name on file | Email address on file |
| 13640692 | Name on file | Email address on file |
| 13266502 | Name on file | Email address on file |
| 14472080 | Name on file | Email address on file |
| 14518381 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14312887 | Name on file | Email address on file |
| 13937785 | Name on file | Email address on file |
| 14396214 | Name on file | Email address on file |
| 14394047 | Name on file | Email address on file |
| 14334530 | Name on file | Email address on file |
| 13332077 | Name on file | Email address on file |
| 14314578 | Name on file | Email address on file |
| 14512362 | Name on file | Email address on file |
| 13370603 | Name on file | Email address on file |
| 13930778 | Name on file | Email address on file |
| 13805101 | Name on file | Email address on file |
| 13222800 | Name on file | Email address on file |
| 13143173 | Name on file | Email address on file |
| 13509083 | Name on file | Email address on file |
| 13717575 | Name on file | Email address on file |
| 14416096 | Name on file | Email address on file |
| 14339090 | Name on file | Email address on file |
| 13177660 | Name on file | Email address on file |
| 14523369 | Name on file | Email address on file |
| 14193889 | Name on file | Email address on file |
| 13406935 | Name on file | Email address on file |
| 13777242 | Name on file | Email address on file |
| 13787317 | Name on file | Email address on file |
| 14410488 | Name on file | Email address on file |
| 14382081 | Name on file | Email address on file |
| 14280168 | Name on file | Email address on file |
| 14464311 | Name on file | Email address on file |
| 14414431 | Name on file | Email address on file |
| 13365928 | Name on file | Email address on file |
| 14479966 | Name on file | Email address on file |
| 13987430 | Name on file | Email address on file |
| 13564317 | Name on file | Email address on file |
| 13713790 | Name on file | Email address on file |
| 14469175 | Name on file | Email address on file |
| 13488336 | Name on file | Email address on file |
| 14346776 | Name on file | Email address on file |
| 13698978 | Name on file | Email address on file |
| 13332305 | Name on file | Email address on file |
| 14420426 | Name on file | Email address on file |
| 13151064 | Name on file | Email address on file |
| 14323384 | Name on file | Email address on file |
| 13175676 | Name on file | Email address on file |
| 14289674 | Name on file | Email address on file |
| 13785954 | Name on file | Email address on file |
| 13605166 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14389983 | Name on file | Email address on file |
| 14300858 | Name on file | Email address on file |
| 13702761 | Name on file | Email address on file |
| 13530885 | Name on file | Email address on file |
| 13177687 | Name on file | Email address on file |
| 13939430 | Name on file | Email address on file |
| 13882607 | Name on file | Email address on file |
| 14398795 | Name on file | Email address on file |
| 13535499 | Name on file | Email address on file |
| 13374667 | Name on file | Email address on file |
| 13635782 | Name on file | Email address on file |
| 14542510 | Name on file | Email address on file |
| 14014885 | Name on file | Email address on file |
| 13765577 | Name on file | Email address on file |
| 14421278 | Name on file | Email address on file |
| 13479617 | Name on file | Email address on file |
| 14413984 | Name on file | Email address on file |
| 14013663 | Name on file | Email address on file |
| 14336639 | Name on file | Email address on file |
| 13620681 | Name on file | Email address on file |
| 14273034 | Name on file | Email address on file |
| 14302893 | Name on file | Email address on file |
| 14486798 | Name on file | Email address on file |
| 13487278 | Name on file | Email address on file |
| 13982134 | Name on file | Email address on file |
| 14541364 | Name on file | Email address on file |
| 14049864 | Name on file | Email address on file |
| 13882554 | Name on file | Email address on file |
| 14231453 | Name on file | Email address on file |
| 13805557 | Name on file | Email address on file |
| 14405262 | Name on file | Email address on file |
| 14412980 | Name on file | Email address on file |
| 14470176 | Name on file | Email address on file |
| 13567317 | Name on file | Email address on file |
| 13831978 | Name on file | Email address on file |
| 14371990 | Name on file | Email address on file |
| 14469880 | Name on file | Email address on file |
| 13478080 | Name on file | Email address on file |
| 14331765 | Name on file | Email address on file |
| 14298279 | Name on file | Email address on file |
| 14411575 | Name on file | Email address on file |
| 14326890 | Name on file | Email address on file |
| 14450817 | Name on file | Email address on file |
| 13334451 | Name on file | Email address on file |
| 13311437 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14041813 | Name on file | Email address on file |
| 13461572 | Name on file | Email address on file |
| 14307139 | Name on file | Email address on file |
| 13340800 | Name on file | Email address on file |
| 13987618 | Name on file | Email address on file |
| 14329382 | Name on file | Email address on file |
| 14181285 | Name on file | Email address on file |
| 14379332 | Name on file | Email address on file |
| 13558602 | Name on file | Email address on file |
| 13216057 | Name on file | Email address on file |
| 13189461 | Name on file | Email address on file |
| 14203722 | Name on file | Email address on file |
| 13912310 | Name on file | Email address on file |
| 14466406 | Name on file | Email address on file |
| 14351911 | Name on file | Email address on file |
| 14190494 | Name on file | Email address on file |
| 14523838 | Name on file | Email address on file |
| 13558595 | Name on file | Email address on file |
| 14393414 | Name on file | Email address on file |
| 14439621 | Name on file | Email address on file |
| 14326952 | Name on file | Email address on file |
| 14421617 | Name on file | Email address on file |
| 14424167 | Name on file | Email address on file |
| 14466401 | Name on file | Email address on file |
| 13336565 | Name on file | Email address on file |
| 13533904 | Name on file | Email address on file |
| 14243261 | Name on file | Email address on file |
| 13471652 | Name on file | Email address on file |
| 13938278 | Name on file | Email address on file |
| 13715931 | Name on file | Email address on file |
| 14473793 | Name on file | Email address on file |
| 14344884 | Name on file | Email address on file |
| 14095505 | Name on file | Email address on file |
| 14455526 | Name on file | Email address on file |
| 14458640 | Name on file | Email address on file |
| 14317693 | Name on file | Email address on file |
| 13677022 | Name on file | Email address on file |
| 14525126 | Name on file | Email address on file |
| 14433473 | Name on file | Email address on file |
| 14370560 | Name on file | Email address on file |
| 14015754 | Name on file | Email address on file |
| 14178224 | Name on file | Email address on file |
| 13273035 | Name on file | Email address on file |
| 13486468 | Name on file | Email address on file |
| 14318856 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18257443 | Name on file | Email address on file |
| 14188763 | Name on file | Email address on file |
| 14329943 | Name on file | Email address on file |
| 14501256 | Name on file | Email address on file |
| 18995565 | Name on file | Email address on file |
| 13230736 | Name on file | Email address on file |
| 14482321 | Name on file | Email address on file |
| 14175710 | Name on file | Email address on file |
| 14513110 | Name on file | Email address on file |
| 13292479 | Name on file | Email address on file |
| 13350325 | Name on file | Email address on file |
| 13551268 | Name on file | Email address on file |
| 14202783 | Name on file | Email address on file |
| 13324825 | Name on file | Email address on file |
| 14451064 | Name on file | Email address on file |
| 14360096 | Name on file | Email address on file |
| 14474721 | Name on file | Email address on file |
| 13248127 | Name on file | Email address on file |
| 14149646 | Name on file | Email address on file |
| 13273616 | Name on file | Email address on file |
| 14113673 | Name on file | Email address on file |
| 14437688 | Name on file | Email address on file |
| 14430887 | Name on file | Email address on file |
| 13251864 | Name on file | Email address on file |
| 14423034 | Name on file | Email address on file |
| 14430905 | Name on file | Email address on file |
| 14483383 | Name on file | Email address on file |
| 14546787 | Name on file | Email address on file |
| 13971948 | Name on file | Email address on file |
| 14374978 | Name on file | Email address on file |
| 13406975 | Name on file | Email address on file |
| 13374772 | Name on file | Email address on file |
| 14488334 | Name on file | Email address on file |
| 14115947 | Name on file | Email address on file |
| 13632081 | Name on file | Email address on file |
| 14038564 | Name on file | Email address on file |
| 14497772 | Name on file | Email address on file |
| 13650527 | Name on file | Email address on file |
| 13539618 | Name on file | Email address on file |
| 13489581 | Name on file | Email address on file |
| 14541350 | Name on file | Email address on file |
| 14501077 | Name on file | Email address on file |
| 13915279 | Name on file | Email address on file |
| 13512875 | Name on file | Email address on file |
| 13471612 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14525490 | Name on file | Email address on file |
| 14402515 | Name on file | Email address on file |
| 14393597 | Name on file | Email address on file |
| 14346038 | Name on file | Email address on file |
| 13540581 | Name on file | Email address on file |
| 13320728 | Name on file | Email address on file |
| 13926977 | Name on file | Email address on file |
| 14490666 | Name on file | Email address on file |
| 14218019 | Name on file | Email address on file |
| 14418232 | Name on file | Email address on file |
| 13659320 | Name on file | Email address on file |
| 14498384 | Name on file | Email address on file |
| 13580026 | Name on file | Email address on file |
| 13462653 | Name on file | Email address on file |
| 14417664 | Name on file | Email address on file |
| 13150034 | Name on file | Email address on file |
| 14495741 | Name on file | Email address on file |
| 13944882 | Name on file | Email address on file |
| 13972967 | Name on file | Email address on file |
| 13960988 | Name on file | Email address on file |
| 14186509 | Name on file | Email address on file |
| 13141632 | Name on file | Email address on file |
| 14402094 | Name on file | Email address on file |
| 14348248 | Name on file | Email address on file |
| 14479950 | Name on file | Email address on file |
| 14403006 | Name on file | Email address on file |
| 13526523 | Name on file | Email address on file |
| 14474128 | Name on file | Email address on file |
| 18959801 | Name on file | Email address on file |
| 13664847 | Name on file | Email address on file |
| 14468876 | Name on file | Email address on file |
| 14201639 | Name on file | Email address on file |
| 13179772 | Name on file | Email address on file |
| 13272118 | Name on file | Email address on file |
| 14333051 | Name on file | Email address on file |
| 14445055 | Name on file | Email address on file |
| 14331236 | Name on file | Email address on file |
| 14420927 | Name on file | Email address on file |
| 14306884 | Name on file | Email address on file |
| 14154860 | Name on file | Email address on file |
| 13333774 | Name on file | Email address on file |
| 14284112 | Name on file | Email address on file |
| 13822449 | Name on file | Email address on file |
| 13406052 | Name on file | Email address on file |
| 14416653 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14336039 | Name on file | Email address on file |
| 14519254 | Name on file | Email address on file |
| 14419528 | Name on file | Email address on file |
| 14455503 | Name on file | Email address on file |
| 13414504 | Name on file | Email address on file |
| 13341231 | Name on file | Email address on file |
| 13802801 | Name on file | Email address on file |
| 14400637 | Name on file | Email address on file |
| 13711868 | Name on file | Email address on file |
| 14316713 | Name on file | Email address on file |
| 14374814 | Name on file | Email address on file |
| 13232731 | Name on file | Email address on file |
| 14365401 | Name on file | Email address on file |
| 14507013 | Name on file | Email address on file |
| 14374460 | Name on file | Email address on file |
| 14216851 | Name on file | Email address on file |
| 13718309 | Name on file | Email address on file |
| 13424095 | Name on file | Email address on file |
| 14403142 | Name on file | Email address on file |
| 14421670 | Name on file | Email address on file |
| 18998514 | Name on file | Email address on file |
| 15189048 | Name on file | Email address on file |
| 14532036 | Name on file | Email address on file |
| 13932742 | Name on file | Email address on file |
| 14321540 | Name on file | Email address on file |
| 13232638 | Name on file | Email address on file |
| 14463513 | Name on file | Email address on file |
| 14200586 | Name on file | Email address on file |
| 15270215 | Name on file | Email address on file |
| 14433673 | Name on file | Email address on file |
| 14447356 | Name on file | Email address on file |
| 14395790 | Name on file | Email address on file |
| 15393944 | Name on file | Email address on file |
| 14122519 | Name on file | Email address on file |
| 13968795 | Name on file | Email address on file |
| 13779174 | Name on file | Email address on file |
| 14178961 | Name on file | Email address on file |
| 14397234 | Name on file | Email address on file |
| 14164470 | Name on file | Email address on file |
| 13248421 | Name on file | Email address on file |
| 13310369 | Name on file | Email address on file |
| 13805212 | Name on file | Email address on file |
| 15233827 | Name on file | Email address on file |
| 13659794 | Name on file | Email address on file |
| 14381817 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13266271 | Name on file | Email address on file |
| 13659771 | Name on file | Email address on file |
| 13345466 | Name on file | Email address on file |
| 13946320 | Name on file | Email address on file |
| 14023210 | Name on file | Email address on file |
| 14375311 | Name on file | Email address on file |
| 14246079 | Name on file | Email address on file |
| 13909652 | Name on file | Email address on file |
| 13423361 | Name on file | Email address on file |
| 14092373 | Name on file | Email address on file |
| 13916954 | Name on file | Email address on file |
| 13403990 | Name on file | Email address on file |
| 14317381 | Name on file | Email address on file |
| 13319324 | Name on file | Email address on file |
| 14416864 | Name on file | Email address on file |
| 14220446 | Name on file | Email address on file |
| 14444265 | Name on file | Email address on file |
| 14419026 | Name on file | Email address on file |
| 18999520 | Name on file | Email address on file |
| 18249720 | Name on file | Email address on file |
| 18962901 | Name on file | Email address on file |
| 18243293 | Name on file | Email address on file |
| 19022817 | Name on file | Email address on file |
| 18268685 | Name on file | Email address on file |
| 18282399 | Name on file | Email address on file |
| 13777929 | Name on file | Email address on file |
| 13270223 | Name on file | Email address on file |
| 14511027 | Name on file | Email address on file |
| 14372052 | Name on file | Email address on file |
| 14335143 | Name on file | Email address on file |
| 13238903 | Name on file | Email address on file |
| 14474363 | Name on file | Email address on file |
| 14219159 | Name on file | Email address on file |
| 14261583 | Name on file | Email address on file |
| 14475887 | Name on file | Email address on file |
| 14435808 | Name on file | Email address on file |
| 14546857 | Name on file | Email address on file |
| 13642324 | Name on file | Email address on file |
| 14372124 | Name on file | Email address on file |
| 14438251 | Name on file | Email address on file |
| 14380000 | Name on file | Email address on file |
| 13312756 | Name on file | Email address on file |
| 14139355 | Name on file | Email address on file |
| 14421741 | Name on file | Email address on file |
| 13283636 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13248492 | Name on file | Email address on file |
| 13792587 | Name on file | Email address on file |
| 13223137 | Name on file | Email address on file |
| 14149084 | Name on file | Email address on file |
| 13387934 | Name on file | Email address on file |
| 13419728 | Name on file | Email address on file |
| 14371066 | Name on file | Email address on file |
| 13835505 | Name on file | Email address on file |
| 14430792 | Name on file | Email address on file |
| 13256449 | Name on file | Email address on file |
| 13270165 | Name on file | Email address on file |
| 13811935 | Name on file | Email address on file |
| 14472841 | Name on file | Email address on file |
| 14506801 | Name on file | Email address on file |
| 13420576 | Name on file | Email address on file |
| 14006375 | Name on file | Email address on file |
| 14358367 | Name on file | Email address on file |
| 13832895 | Name on file | Email address on file |
| 14323304 | Name on file | Email address on file |
| 14002956 | Name on file | Email address on file |
| 13933362 | Name on file | Email address on file |
| 14463100 | Name on file | Email address on file |
| 13594033 | Name on file | Email address on file |
| 13214945 | Name on file | Email address on file |
| 14453032 | Name on file | Email address on file |
| 14265740 | Name on file | Email address on file |
| 14009521 | Name on file | Email address on file |
| 15117241 | Name on file | Email address on file |
| 14347498 | Name on file | Email address on file |
| 14531623 | Name on file | Email address on file |
| 14273415 | Name on file | Email address on file |
| 14310687 | Name on file | Email address on file |
| 14482263 | Name on file | Email address on file |
| 14070297 | Name on file | Email address on file |
| 14371868 | Name on file | Email address on file |
| 14419447 | Name on file | Email address on file |
| 13705081 | Name on file | Email address on file |
| 14307485 | Name on file | Email address on file |
| 13773986 | Name on file | Email address on file |
| 13641741 | Name on file | Email address on file |
| 14061694 | Name on file | Email address on file |
| 14483897 | Name on file | Email address on file |
| 14495373 | Name on file | Email address on file |
| 14313084 | Name on file | Email address on file |
| 13965875 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13443472 | Name on file | Email address on file |
| 14511511 | Name on file | Email address on file |
| 14336265 | Name on file | Email address on file |
| 14273691 | Name on file | Email address on file |
| 14481735 | Name on file | Email address on file |
| 14324789 | Name on file | Email address on file |
| 13593304 | Name on file | Email address on file |
| 18291995 | Name on file | Email address on file |
| 18952171 | Name on file | Email address on file |
| 14090560 | Name on file | Email address on file |
| 13739308 | Name on file | Email address on file |
| 14369253 | Name on file | Email address on file |
| 14324599 | Name on file | Email address on file |
| 13372084 | Name on file | Email address on file |
| 14350889 | Name on file | Email address on file |
| 13162097 | Name on file | Email address on file |
| 13522484 | Name on file | Email address on file |
| 14319335 | Name on file | Email address on file |
| 13690151 | Name on file | Email address on file |
| 14185097 | Name on file | Email address on file |
| 13331507 | Name on file | Email address on file |
| 14504931 | Name on file | Email address on file |
| 14373676 | Name on file | Email address on file |
| 14398203 | Name on file | Email address on file |
| 14400915 | Name on file | Email address on file |
| 14211124 | Name on file | Email address on file |
| 14360827 | Name on file | Email address on file |
| 13734973 | Name on file | Email address on file |
| 14149033 | Name on file | Email address on file |
| 14506346 | Name on file | Email address on file |
| 14217576 | Name on file | Email address on file |
| 14375318 | Name on file | Email address on file |
| 19013200 | Name on file | Email address on file |
| 14468606 | Name on file | Email address on file |
| 14113047 | Name on file | Email address on file |
| 13699273 | Name on file | Email address on file |
| 14541486 | Name on file | Email address on file |
| 14115434 | Name on file | Email address on file |
| 14229892 | Name on file | Email address on file |
| 14169396 | Name on file | Email address on file |
| 13699269 | Name on file | Email address on file |
| 19023375 | Name on file | Email address on file |
| 14357252 | Name on file | Email address on file |
| 13978768 | Name on file | Email address on file |
| 14410800 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14312493 | Name on file | Email address on file |
| 14949110 | Name on file | Email address on file |
| 18979500 | Name on file | Email address on file |
| 14028257 | Name on file | Email address on file |
| 14498338 | Name on file | Email address on file |
| 13792441 | Name on file | Email address on file |
| 14538865 | Name on file | Email address on file |
| 13956736 | Name on file | Email address on file |
| 13678590 | Name on file | Email address on file |
| 14520249 | Name on file | Email address on file |
| 13684801 | Name on file | Email address on file |
| 14009344 | Name on file | Email address on file |
| 13759555 | Name on file | Email address on file |
| 13609397 | Name on file | Email address on file |
| 15067849 | Name on file | Email address on file |
| 14327645 | Name on file | Email address on file |
| 14420704 | Name on file | Email address on file |
| 13921032 | Name on file | Email address on file |
| 14369279 | Name on file | Email address on file |
| 13920506 | Name on file | Email address on file |
| 14497181 | Name on file | Email address on file |
| 13247386 | Name on file | Email address on file |
| 14312086 | Name on file | Email address on file |
| 13473079 | Name on file | Email address on file |
| 14318554 | Name on file | Email address on file |
| 14522147 | Name on file | Email address on file |
| 14177453 | Name on file | Email address on file |
| 13343523 | Name on file | Email address on file |
| 14003200 | Name on file | Email address on file |
| 13330004 | Name on file | Email address on file |
| 14272638 | Name on file | Email address on file |
| 13703908 | Name on file | Email address on file |
| 14508952 | Name on file | Email address on file |
| 14047479 | Name on file | Email address on file |
| 13423126 | Name on file | Email address on file |
| 14178966 | Name on file | Email address on file |
| 14524632 | Name on file | Email address on file |
| 14149093 | Name on file | Email address on file |
| 14432982 | Name on file | Email address on file |
| 14327755 | Name on file | Email address on file |
| 13788962 | Name on file | Email address on file |
| 14066691 | Name on file | Email address on file |
| 13391182 | Name on file | Email address on file |
| 13253129 | Name on file | Email address on file |
| 14198432 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14479557 | Name on file | Email address on file |
| 14433887 | Name on file | Email address on file |
| 14305410 | Name on file | Email address on file |
| 13403974 | Name on file | Email address on file |
| 14141485 | Name on file | Email address on file |
| 14247359 | Name on file | Email address on file |
| 13787453 | Name on file | Email address on file |
| 14415035 | Name on file | Email address on file |
| 18308218 | Name on file | Email address on file |
| 14390649 | Name on file | Email address on file |
| 13933544 | Name on file | Email address on file |
| 14334676 | Name on file | Email address on file |
| 13143538 | Name on file | Email address on file |
| 13456597 | Name on file | Email address on file |
| 13577844 | Name on file | Email address on file |
| 13248084 | Name on file | Email address on file |
| 13363961 | Name on file | Email address on file |
| 13362032 | Name on file | Email address on file |
| 14021428 | Name on file | Email address on file |
| 14430254 | Name on file | Email address on file |
| 13597456 | Name on file | Email address on file |
| 14254163 | Name on file | Email address on file |
| 13703558 | Name on file | Email address on file |
| 14178172 | Name on file | Email address on file |
| 14339145 | Name on file | Email address on file |
| 14320138 | Name on file | Email address on file |
| 14327164 | Name on file | Email address on file |
| 13915286 | Name on file | Email address on file |
| 14003207 | Name on file | Email address on file |
| 14235918 | Name on file | Email address on file |
| 14402962 | Name on file | Email address on file |
| 14457112 | Name on file | Email address on file |
| 14435570 | Name on file | Email address on file |
| 13498434 | Name on file | Email address on file |
| 14390188 | Name on file | Email address on file |
| 14474525 | Name on file | Email address on file |
| 14276164 | Name on file | Email address on file |
| 14313671 | Name on file | Email address on file |
| 14025126 | Name on file | Email address on file |
| 13490551 | Name on file | Email address on file |
| 14274781 | Name on file | Email address on file |
| 13963141 | Name on file | Email address on file |
| 13158972 | Name on file | Email address on file |
| 13589865 | Name on file | Email address on file |
| 13758302 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14257192 | Name on file | Email address on file |
| 13187683 | Name on file | Email address on file |
| 13328197 | Name on file | Email address on file |
| 13711959 | Name on file | Email address on file |
| 13219882 | Name on file | Email address on file |
| 14204479 | Name on file | Email address on file |
| 19028559 | Name on file | Email address on file |
| 13177096 | Name on file | Email address on file |
| 13365266 | Name on file | Email address on file |
| 14505009 | Name on file | Email address on file |
| 13357754 | Name on file | Email address on file |
| 15020405 | Name on file | Email address on file |
| 14340676 | Name on file | Email address on file |
| 13971075 | Name on file | Email address on file |
| 13329664 | Name on file | Email address on file |
| 14419312 | Name on file | Email address on file |
| 14235238 | Name on file | Email address on file |
| 13901215 | Name on file | Email address on file |
| 14418504 | Name on file | Email address on file |
| 14482538 | Name on file | Email address on file |
| 14383738 | Name on file | Email address on file |
| 13962108 | Name on file | Email address on file |
| 14333813 | Name on file | Email address on file |
| 14030371 | Name on file | Email address on file |
| 13921076 | Name on file | Email address on file |
| 13543706 | Name on file | Email address on file |
| 13510050 | Name on file | Email address on file |
| 18282413 | Name on file | Email address on file |
| 13963160 | Name on file | Email address on file |
| 18250400 | Name on file | Email address on file |
| 18998965 | Name on file | Email address on file |
| 18270790 | Name on file | Email address on file |
| 18945402 | Name on file | Email address on file |
| 14047290 | Name on file | Email address on file |
| 14371515 | Name on file | Email address on file |
| 14299023 | Name on file | Email address on file |
| 14473480 | Name on file | Email address on file |
| 14302399 | Name on file | Email address on file |
| 13671340 | Name on file | Email address on file |
| 14316876 | Name on file | Email address on file |
| 14316502 | Name on file | Email address on file |
| 14332234 | Name on file | Email address on file |
| 13441553 | Name on file | Email address on file |
| 13479628 | Name on file | Email address on file |
| 15165581 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13783285 | Name on file | Email address on file |
| 13643919 | Name on file | Email address on file |
| 13432074 | Name on file | Email address on file |
| 14458956 | Name on file | Email address on file |
| 14248124 | Name on file | Email address on file |
| 14481219 | Name on file | Email address on file |
| 13956176 | Name on file | Email address on file |
| 13839741 | Name on file | Email address on file |
| 14385173 | Name on file | Email address on file |
| 13301647 | Name on file | Email address on file |
| 13738859 | Name on file | Email address on file |
| 19025294 | Name on file | Email address on file |
| 14214767 | Name on file | Email address on file |
| 13676968 | Name on file | Email address on file |
| 13943592 | Name on file | Email address on file |
| 13781960 | Name on file | Email address on file |
| 13332045 | Name on file | Email address on file |
| 14415548 | Name on file | Email address on file |
| 13629955 | Name on file | Email address on file |
| 13842305 | Name on file | Email address on file |
| 13270790 | Name on file | Email address on file |
| 14076873 | Name on file | Email address on file |
| 14501079 | Name on file | Email address on file |
| 13716720 | Name on file | Email address on file |
| 14460353 | Name on file | Email address on file |
| 14458101 | Name on file | Email address on file |
| 13617656 | Name on file | Email address on file |
| 14483818 | Name on file | Email address on file |
| 13843495 | Name on file | Email address on file |
| 14298243 | Name on file | Email address on file |
| 13721036 | Name on file | Email address on file |
| 13696657 | Name on file | Email address on file |
| 13791745 | Name on file | Email address on file |
| 13213078 | Name on file | Email address on file |
| 13640161 | Name on file | Email address on file |
| 13929147 | Name on file | Email address on file |
| 13726100 | Name on file | Email address on file |
| 14367146 | Name on file | Email address on file |
| 14403513 | Name on file | Email address on file |
| 13872643 | Name on file | Email address on file |
| 13832003 | Name on file | Email address on file |
| 13541282 | Name on file | Email address on file |
| 13291751 | Name on file | Email address on file |
| 14163804 | Name on file | Email address on file |
| 13791828 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13725546 | Name on file | Email address on file |
| 14200582 | Name on file | Email address on file |
| 13936246 | Name on file | Email address on file |
| 13625751 | Name on file | Email address on file |
| 13201634 | Name on file | Email address on file |
| 14292669 | Name on file | Email address on file |
| 14352700 | Name on file | Email address on file |
| 14481677 | Name on file | Email address on file |
| 14445187 | Name on file | Email address on file |
| 14360191 | Name on file | Email address on file |
| 14013733 | Name on file | Email address on file |
| 13331440 | Name on file | Email address on file |
| 14474610 | Name on file | Email address on file |
| 13864661 | Name on file | Email address on file |
| 13369677 | Name on file | Email address on file |
| 14436277 | Name on file | Email address on file |
| 14307159 | Name on file | Email address on file |
| 14548316 | Name on file | Email address on file |
| 14501490 | Name on file | Email address on file |
| 13636456 | Name on file | Email address on file |
| 14350068 | Name on file | Email address on file |
| 13840314 | Name on file | Email address on file |
| 14296451 | Name on file | Email address on file |
| 13273955 | Name on file | Email address on file |
| 13188583 | Name on file | Email address on file |
| 14497295 | Name on file | Email address on file |
| 13504248 | Name on file | Email address on file |
| 14401441 | Name on file | Email address on file |
| 14225826 | Name on file | Email address on file |
| 13947191 | Name on file | Email address on file |
| 14395212 | Name on file | Email address on file |
| 14278707 | Name on file | Email address on file |
| 13725430 | Name on file | Email address on file |
| 13512897 | Name on file | Email address on file |
| 14435450 | Name on file | Email address on file |
| 14376073 | Name on file | Email address on file |
| 14127419 | Name on file | Email address on file |
| 14391299 | Name on file | Email address on file |
| 14399104 | Name on file | Email address on file |
| 14332897 | Name on file | Email address on file |
| 13999502 | Name on file | Email address on file |
| 14181207 | Name on file | Email address on file |
| 13496816 | Name on file | Email address on file |
| 14340655 | Name on file | Email address on file |
| 13595581 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14429696 | Name on file | Email address on file |
| 13716759 | Name on file | Email address on file |
| 13682705 | Name on file | Email address on file |
| 14485707 | Name on file | Email address on file |
| 14191032 | Name on file | Email address on file |
| 18999810 | Name on file | Email address on file |
| 13900756 | Name on file | Email address on file |
| 14293824 | Name on file | Email address on file |
| 13434220 | Name on file | Email address on file |
| 14310557 | Name on file | Email address on file |
| 14518902 | Name on file | Email address on file |
| 13790713 | Name on file | Email address on file |
| 13455242 | Name on file | Email address on file |
| 14088400 | Name on file | Email address on file |
| 14183185 | Name on file | Email address on file |
| 14020896 | Name on file | Email address on file |
| 14351429 | Name on file | Email address on file |
| 13327453 | Name on file | Email address on file |
| 13881438 | Name on file | Email address on file |
| 13597157 | Name on file | Email address on file |
| 13447621 | Name on file | Email address on file |
| 14407238 | Name on file | Email address on file |
| 13888312 | Name on file | Email address on file |
| 14194720 | Name on file | Email address on file |
| 14451508 | Name on file | Email address on file |
| 14444661 | Name on file | Email address on file |
| 14394150 | Name on file | Email address on file |
| 14050525 | Name on file | Email address on file |
| 14458190 | Name on file | Email address on file |
| 14196942 | Name on file | Email address on file |
| 13678584 | Name on file | Email address on file |
| 18938945 | Name on file | Email address on file |
| 14246549 | Name on file | Email address on file |
| 14513174 | Name on file | Email address on file |
| 14507516 | Name on file | Email address on file |
| 14318946 | Name on file | Email address on file |
| 14448833 | Name on file | Email address on file |
| 14328066 | Name on file | Email address on file |
| 14313154 | Name on file | Email address on file |
| 13635758 | Name on file | Email address on file |
| 14263478 | Name on file | Email address on file |
| 14369170 | Name on file | Email address on file |
| 13897493 | Name on file | Email address on file |
| 13730761 | Name on file | Email address on file |
| 13548502 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14481071 | Name on file | Email address on file |
| 14463333 | Name on file | Email address on file |
| 13456925 | Name on file | Email address on file |
| 14169201 | Name on file | Email address on file |
| 13204186 | Name on file | Email address on file |
| 14457762 | Name on file | Email address on file |
| 13632019 | Name on file | Email address on file |
| 14027063 | Name on file | Email address on file |
| 13191113 | Name on file | Email address on file |
| 13168296 | Name on file | Email address on file |
| 13246733 | Name on file | Email address on file |
| 13647656 | Name on file | Email address on file |
| 14170654 | Name on file | Email address on file |
| 14089902 | Name on file | Email address on file |
| 14441261 | Name on file | Email address on file |
| 13382139 | Name on file | Email address on file |
| 14426024 | Name on file | Email address on file |
| 14455162 | Name on file | Email address on file |
| 14495840 | Name on file | Email address on file |
| 14485758 | Name on file | Email address on file |
| 13628340 | Name on file | Email address on file |
| 14539206 | Name on file | Email address on file |
| 13502645 | Name on file | Email address on file |
| 13273049 | Name on file | Email address on file |
| 14353876 | Name on file | Email address on file |
| 18256636 | Name on file | Email address on file |
| 13659153 | Name on file | Email address on file |
| 14331251 | Name on file | Email address on file |
| 13887984 | Name on file | Email address on file |
| 14478870 | Name on file | Email address on file |
| 14399303 | Name on file | Email address on file |
| 13273671 | Name on file | Email address on file |
| 14393964 | Name on file | Email address on file |
| 14409720 | Name on file | Email address on file |
| 13681210 | Name on file | Email address on file |
| 14376698 | Name on file | Email address on file |
| 13315352 | Name on file | Email address on file |
| 14316553 | Name on file | Email address on file |
| 14523198 | Name on file | Email address on file |
| 13934202 | Name on file | Email address on file |
| 13504634 | Name on file | Email address on file |
| 14121360 | Name on file | Email address on file |
| 14273711 | Name on file | Email address on file |
| 14324174 | Name on file | Email address on file |
| 14414955 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14537942 | Name on file | Email address on file |
| 14334482 | Name on file | Email address on file |
| 14322099 | Name on file | Email address on file |
| 13575462 | Name on file | Email address on file |
| 13627090 | Name on file | Email address on file |
| 14113720 | Name on file | Email address on file |
| 14511842 | Name on file | Email address on file |
| 13397599 | Name on file | Email address on file |
| 14434210 | Name on file | Email address on file |
| 13399259 | Name on file | Email address on file |
| 14336058 | Name on file | Email address on file |
| 14541119 | Name on file | Email address on file |
| 18945283 | Name on file | Email address on file |
| 14536139 | Name on file | Email address on file |
| 14021017 | Name on file | Email address on file |
| 13496818 | Name on file | Email address on file |
| 13945598 | Name on file | Email address on file |
| 14426773 | Name on file | Email address on file |
| 14313260 | Name on file | Email address on file |
| 13265300 | Name on file | Email address on file |
| 13860117 | Name on file | Email address on file |
| 14195644 | Name on file | Email address on file |
| 14369265 | Name on file | Email address on file |
| 13390831 | Name on file | Email address on file |
| 14537272 | Name on file | Email address on file |
| 14490628 | Name on file | Email address on file |
| 13735628 | Name on file | Email address on file |
| 13987473 | Name on file | Email address on file |
| 14542482 | Name on file | Email address on file |
| 13832093 | Name on file | Email address on file |
| 14003203 | Name on file | Email address on file |
| 14001324 | Name on file | Email address on file |
| 13832040 | Name on file | Email address on file |
| 14492390 | Name on file | Email address on file |
| 14271345 | Name on file | Email address on file |
| 14229912 | Name on file | Email address on file |
| 14089331 | Name on file | Email address on file |
| 14414357 | Name on file | Email address on file |
| 14020793 | Name on file | Email address on file |
| 13430527 | Name on file | Email address on file |
| 14193029 | Name on file | Email address on file |
| 14408379 | Name on file | Email address on file |
| 14377587 | Name on file | Email address on file |
| 14276478 | Name on file | Email address on file |
| 13360566 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13885013 | Name on file | Email address on file |
| 13329807 | Name on file | Email address on file |
| 13418151 | Name on file | Email address on file |
| 14445527 | Name on file | Email address on file |
| 14315258 | Name on file | Email address on file |
| 13547677 | Name on file | Email address on file |
| 13640291 | Name on file | Email address on file |
| 14352907 | Name on file | Email address on file |
| 14033704 | Name on file | Email address on file |
| 14292881 | Name on file | Email address on file |
| 13467588 | Name on file | Email address on file |
| 13863196 | Name on file | Email address on file |
| 13541281 | Name on file | Email address on file |
| 13327980 | Name on file | Email address on file |
| 14343596 | Name on file | Email address on file |
| 14540647 | Name on file | Email address on file |
| 14544048 | Name on file | Email address on file |
| 14177461 | Name on file | Email address on file |
| 13782033 | Name on file | Email address on file |
| 13781470 | Name on file | Email address on file |
| 13307191 | Name on file | Email address on file |
| 14112631 | Name on file | Email address on file |
| 13575875 | Name on file | Email address on file |
| 13619554 | Name on file | Email address on file |
| 13640134 | Name on file | Email address on file |
| 14184040 | Name on file | Email address on file |
| 14451058 | Name on file | Email address on file |
| 13403954 | Name on file | Email address on file |
| 13167911 | Name on file | Email address on file |
| 14291091 | Name on file | Email address on file |
| 14303668 | Name on file | Email address on file |
| 14275129 | Name on file | Email address on file |
| 14384141 | Name on file | Email address on file |
| 14307735 | Name on file | Email address on file |
| 14333780 | Name on file | Email address on file |
| 13509345 | Name on file | Email address on file |
| 13418904 | Name on file | Email address on file |
| 13819024 | Name on file | Email address on file |
| 13610392 | Name on file | Email address on file |
| 13858694 | Name on file | Email address on file |
| 13276116 | Name on file | Email address on file |
| 13777949 | Name on file | Email address on file |
| 13320782 | Name on file | Email address on file |
| 13595812 | Name on file | Email address on file |
| 13322025 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14416487 | Name on file | Email address on file |
| 14061655 | Name on file | Email address on file |
| 13774479 | Name on file | Email address on file |
| 13302525 | Name on file | Email address on file |
| 13637057 | Name on file | Email address on file |
| 14319369 | Name on file | Email address on file |
| 14491971 | Name on file | Email address on file |
| 14319370 | Name on file | Email address on file |
| 14003368 | Name on file | Email address on file |
| 14436005 | Name on file | Email address on file |
| 13643279 | Name on file | Email address on file |
| 14319319 | Name on file | Email address on file |
| 14422674 | Name on file | Email address on file |
| 14533146 | Name on file | Email address on file |
| 14460067 | Name on file | Email address on file |
| 14294270 | Name on file | Email address on file |
| 13804923 | Name on file | Email address on file |
| 13659159 | Name on file | Email address on file |
| 13329282 | Name on file | Email address on file |
| 13271291 | Name on file | Email address on file |
| 13355986 | Name on file | Email address on file |
| 14271300 | Name on file | Email address on file |
| 13146776 | Name on file | Email address on file |
| 14391770 | Name on file | Email address on file |
| 13821674 | Name on file | Email address on file |
| 14334122 | Name on file | Email address on file |
| 14180890 | Name on file | Email address on file |
| 13518740 | Name on file | Email address on file |
| 14491153 | Name on file | Email address on file |
| 14541100 | Name on file | Email address on file |
| 13546902 | Name on file | Email address on file |
| 13832017 | Name on file | Email address on file |
| 13157224 | Name on file | Email address on file |
| 13447867 | Name on file | Email address on file |
| 13201690 | Name on file | Email address on file |
| 13845823 | Name on file | Email address on file |
| 14200814 | Name on file | Email address on file |
| 14043022 | Name on file | Email address on file |
| 14531214 | Name on file | Email address on file |
| 13510535 | Name on file | Email address on file |
| 13461600 | Name on file | Email address on file |
| 14450734 | Name on file | Email address on file |
| 14165843 | Name on file | Email address on file |
| 13690850 | Name on file | Email address on file |
| 13983093 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14437134 | Name on file | Email address on file |
| 13558957 | Name on file | Email address on file |
| 13419089 | Name on file | Email address on file |
| 13358482 | Name on file | Email address on file |
| 14222618 | Name on file | Email address on file |
| 14422136 | Name on file | Email address on file |
| 14363683 | Name on file | Email address on file |
| 13594341 | Name on file | Email address on file |
| 14506873 | Name on file | Email address on file |
| 13690211 | Name on file | Email address on file |
| 14164543 | Name on file | Email address on file |
| 14185370 | Name on file | Email address on file |
| 13690196 | Name on file | Email address on file |
| 14082673 | Name on file | Email address on file |
| 13485115 | Name on file | Email address on file |
| 13926109 | Name on file | Email address on file |
| 14358300 | Name on file | Email address on file |
| 14510200 | Name on file | Email address on file |
| 13933688 | Name on file | Email address on file |
| 13626881 | Name on file | Email address on file |
| 14459868 | Name on file | Email address on file |
| 13959479 | Name on file | Email address on file |
| 13641768 | Name on file | Email address on file |
| 14506719 | Name on file | Email address on file |
| 14402162 | Name on file | Email address on file |
| 14337203 | Name on file | Email address on file |
| 14375404 | Name on file | Email address on file |
| 14339939 | Name on file | Email address on file |
| 13309618 | Name on file | Email address on file |
| 14524437 | Name on file | Email address on file |
| 13403786 | Name on file | Email address on file |
| 14336094 | Name on file | Email address on file |
| 14516828 | Name on file | Email address on file |
| 14422811 | Name on file | Email address on file |
| 14390102 | Name on file | Email address on file |
| 13889542 | Name on file | Email address on file |
| 13985753 | Name on file | Email address on file |
| 13300250 | Name on file | Email address on file |
| 14438485 | Name on file | Email address on file |
| 13441539 | Name on file | Email address on file |
| 14030500 | Name on file | Email address on file |
| 14367634 | Name on file | Email address on file |
| 13806626 | Name on file | Email address on file |
| 13651332 | Name on file | Email address on file |
| 14383158 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14142126 | Name on file | Email address on file |
| 14503722 | Name on file | Email address on file |
| 13943131 | Name on file | Email address on file |
| 13498423 | Name on file | Email address on file |
| 14202235 | Name on file | Email address on file |
| 13269033 | Name on file | Email address on file |
| 15215103 | Name on file | Email address on file |
| 14059451 | Name on file | Email address on file |
| 14472572 | Name on file | Email address on file |
| 13350082 | Name on file | Email address on file |
| 14384966 | Name on file | Email address on file |
| 13517292 | Name on file | Email address on file |
| 14539245 | Name on file | Email address on file |
| 18299631 | Name on file | Email address on file |
| 14539707 | Name on file | Email address on file |
| 14019562 | Name on file | Email address on file |
| 14388928 | Name on file | Email address on file |
| 14505443 | Name on file | Email address on file |
| 14480519 | Name on file | Email address on file |
| 13194024 | Name on file | Email address on file |
| 13543620 | Name on file | Email address on file |
| 14446792 | Name on file | Email address on file |
| 14351963 | Name on file | Email address on file |
| 15218907 | Name on file | Email address on file |
| 13258064 | Name on file | Email address on file |
| 13657628 | Name on file | Email address on file |
| 13514559 | Name on file | Email address on file |
| 13783145 | Name on file | Email address on file |
| 13393665 | Name on file | Email address on file |
| 19028919 | Name on file | Email address on file |
| 14293196 | Name on file | Email address on file |
| 13718287 | Name on file | Email address on file |
| 14160130 | Name on file | Email address on file |
| 14200874 | Name on file | Email address on file |
| 20808427 | Name on file | Email address on file |
| 18279155 | Name on file | Email address on file |
| 18289568 | Name on file | Email address on file |
| 14502698 | Name on file | Email address on file |
| 13425583 | Name on file | Email address on file |
| 14030440 | Name on file | Email address on file |
| 14300171 | Name on file | Email address on file |
| 15257408 | Name on file | Email address on file |
| 13808721 | Name on file | Email address on file |
| 14367062 | Name on file | Email address on file |
| 14283561 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13424125 | Name on file | Email address on file |
| 14420016 | Name on file | Email address on file |
| 14453676 | Name on file | Email address on file |
| 14502699 | Name on file | Email address on file |
| 14533867 | Name on file | Email address on file |
| 13413386 | Name on file | Email address on file |
| 13953971 | Name on file | Email address on file |
| 13991727 | Name on file | Email address on file |
| 14519785 | Name on file | Email address on file |
| 13818927 | Name on file | Email address on file |
| 13734916 | Name on file | Email address on file |
| 14464422 | Name on file | Email address on file |
| 14526773 | Name on file | Email address on file |
| 14480964 | Name on file | Email address on file |
| 14539290 | Name on file | Email address on file |
| 13526697 | Name on file | Email address on file |
| 14156332 | Name on file | Email address on file |
| 14398449 | Name on file | Email address on file |
| 13204155 | Name on file | Email address on file |
| 13686634 | Name on file | Email address on file |
| 14301028 | Name on file | Email address on file |
| 15232799 | Name on file | Email address on file |
| 13941695 | Name on file | Email address on file |
| 13764160 | Name on file | Email address on file |
| 13654347 | Name on file | Email address on file |
| 14457325 | Name on file | Email address on file |
| 14335667 | Name on file | Email address on file |
| 14201396 | Name on file | Email address on file |
| 13240270 | Name on file | Email address on file |
| 13853011 | Name on file | Email address on file |
| 14261511 | Name on file | Email address on file |
| 14360153 | Name on file | Email address on file |
| 14490670 | Name on file | Email address on file |
| 19024516 | Name on file | Email address on file |
| 13538054 | Name on file | Email address on file |
| 14325136 | Name on file | Email address on file |
| 14492819 | Name on file | Email address on file |
| 13962069 | Name on file | Email address on file |
| 13715073 | Name on file | Email address on file |
| 14959256 | Name on file | Email address on file |
| 13953625 | Name on file | Email address on file |
| 13413140 | Name on file | Email address on file |
| 14249714 | Name on file | Email address on file |
| 14404828 | Name on file | Email address on file |
| 13255067 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18309213 | Name on file | Email address on file |
| 14371532 | Name on file | Email address on file |
| 13499217 | Name on file | Email address on file |
| 14326657 | Name on file | Email address on file |
| 13928393 | Name on file | Email address on file |
| 18304118 | Name on file | Email address on file |
| 13177713 | Name on file | Email address on file |
| 13924230 | Name on file | Email address on file |
| 13560855 | Name on file | Email address on file |
| 14473748 | Name on file | Email address on file |
| 13481166 | Name on file | Email address on file |
| 13858633 | Name on file | Email address on file |
| 14449400 | Name on file | Email address on file |
| 13828439 | Name on file | Email address on file |
| 13699814 | Name on file | Email address on file |
| 13597489 | Name on file | Email address on file |
| 14329508 | Name on file | Email address on file |
| 13959463 | Name on file | Email address on file |
| 13214933 | Name on file | Email address on file |
| 13637551 | Name on file | Email address on file |
| 14352205 | Name on file | Email address on file |
| 13988145 | Name on file | Email address on file |
| 14066810 | Name on file | Email address on file |
| 14107313 | Name on file | Email address on file |
| 13254832 | Name on file | Email address on file |
| 14388345 | Name on file | Email address on file |
| 13560308 | Name on file | Email address on file |
| 13531531 | Name on file | Email address on file |
| 14399744 | Name on file | Email address on file |
| 13580611 | Name on file | Email address on file |
| 14218021 | Name on file | Email address on file |
| 14350676 | Name on file | Email address on file |
| 13786516 | Name on file | Email address on file |
| 14538404 | Name on file | Email address on file |
| 14278321 | Name on file | Email address on file |
| 13764645 | Name on file | Email address on file |
| 13501798 | Name on file | Email address on file |
| 14459501 | Name on file | Email address on file |
| 13273515 | Name on file | Email address on file |
| 14543422 | Name on file | Email address on file |
| 13500065 | Name on file | Email address on file |
| 14500290 | Name on file | Email address on file |
| 14456574 | Name on file | Email address on file |
| 14310479 | Name on file | Email address on file |
| 14445938 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14335936 | Name on file | Email address on file |
| 13842333 | Name on file | Email address on file |
| 13399318 | Name on file | Email address on file |
| 14068137 | Name on file | Email address on file |
| 14390658 | Name on file | Email address on file |
| 13835896 | Name on file | Email address on file |
| 14515749 | Name on file | Email address on file |
| 14479048 | Name on file | Email address on file |
| 14472138 | Name on file | Email address on file |
| 14414693 | Name on file | Email address on file |
| 15390609 | Name on file | Email address on file |
| 13353333 | Name on file | Email address on file |
| 14539210 | Name on file | Email address on file |
| 14308098 | Name on file | Email address on file |
| 13776595 | Name on file | Email address on file |
| 19007799 | Name on file | Email address on file |
| 14979419 | Name on file | Email address on file |
| 14334467 | Name on file | Email address on file |
| 14320203 | Name on file | Email address on file |
| 13483936 | Name on file | Email address on file |
| 14472246 | Name on file | Email address on file |
| 13528795 | Name on file | Email address on file |
| 14492527 | Name on file | Email address on file |
| 13939251 | Name on file | Email address on file |
| 14333693 | Name on file | Email address on file |
| 14320450 | Name on file | Email address on file |
| 13518747 | Name on file | Email address on file |
| 14399703 | Name on file | Email address on file |
| 14251853 | Name on file | Email address on file |
| 14439830 | Name on file | Email address on file |
| 14044061 | Name on file | Email address on file |
| 13837754 | Name on file | Email address on file |
| 14533384 | Name on file | Email address on file |
| 14507560 | Name on file | Email address on file |
| 14389405 | Name on file | Email address on file |
| 14110952 | Name on file | Email address on file |
| 14404065 | Name on file | Email address on file |
| 14538461 | Name on file | Email address on file |
| 13255063 | Name on file | Email address on file |
| 14539242 | Name on file | Email address on file |
| 13213396 | Name on file | Email address on file |
| 14475864 | Name on file | Email address on file |
| 14238211 | Name on file | Email address on file |
| 13914443 | Name on file | Email address on file |
| 14390635 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14468831 | Name on file | Email address on file |
| 14097964 | Name on file | Email address on file |
| 14026644 | Name on file | Email address on file |
| 13960422 | Name on file | Email address on file |
| 14125646 | Name on file | Email address on file |
| 13741368 | Name on file | Email address on file |
| 13183434 | Name on file | Email address on file |
| 14519972 | Name on file | Email address on file |
| 13680699 | Name on file | Email address on file |
| 13201752 | Name on file | Email address on file |
| 14350873 | Name on file | Email address on file |
| 13730586 | Name on file | Email address on file |
| 14516482 | Name on file | Email address on file |
| 14313656 | Name on file | Email address on file |
| 14446759 | Name on file | Email address on file |
| 14494946 | Name on file | Email address on file |
| 14491918 | Name on file | Email address on file |
| 14065879 | Name on file | Email address on file |
| 14372577 | Name on file | Email address on file |
| 13270193 | Name on file | Email address on file |
| 14136630 | Name on file | Email address on file |
| 13396688 | Name on file | Email address on file |
| 13664265 | Name on file | Email address on file |
| 14459951 | Name on file | Email address on file |
| 14305386 | Name on file | Email address on file |
| 14274527 | Name on file | Email address on file |
| 14497013 | Name on file | Email address on file |
| 14503726 | Name on file | Email address on file |
| 13890196 | Name on file | Email address on file |
| 13876380 | Name on file | Email address on file |
| 14447548 | Name on file | Email address on file |
| 13248110 | Name on file | Email address on file |
| 13545558 | Name on file | Email address on file |
| 13858666 | Name on file | Email address on file |
| 13394488 | Name on file | Email address on file |
| 13562850 | Name on file | Email address on file |
| 14369623 | Name on file | Email address on file |
| 14344112 | Name on file | Email address on file |
| 14345796 | Name on file | Email address on file |
| 14406889 | Name on file | Email address on file |
| 14315904 | Name on file | Email address on file |
| 14427274 | Name on file | Email address on file |
| 13438637 | Name on file | Email address on file |
| 13723958 | Name on file | Email address on file |
| 14396785 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13948629 | Name on file | Email address on file |
| 14475312 | Name on file | Email address on file |
| 13605105 | Name on file | Email address on file |
| 13903020 | Name on file | Email address on file |
| 14397476 | Name on file | Email address on file |
| 14399485 | Name on file | Email address on file |
| 14049798 | Name on file | Email address on file |
| 14429508 | Name on file | Email address on file |
| 13239193 | Name on file | Email address on file |
| 13870723 | Name on file | Email address on file |
| 14369093 | Name on file | Email address on file |
| 14352896 | Name on file | Email address on file |
| 14264298 | Name on file | Email address on file |
| 14316001 | Name on file | Email address on file |
| 14449411 | Name on file | Email address on file |
| 13777857 | Name on file | Email address on file |
| 13729341 | Name on file | Email address on file |
| 13413194 | Name on file | Email address on file |
| 13794038 | Name on file | Email address on file |
| 13430575 | Name on file | Email address on file |
| 13533841 | Name on file | Email address on file |
| 13177887 | Name on file | Email address on file |
| 13158921 | Name on file | Email address on file |
| 13424059 | Name on file | Email address on file |
| 14194877 | Name on file | Email address on file |
| 14428730 | Name on file | Email address on file |
| 14523648 | Name on file | Email address on file |
| 14336580 | Name on file | Email address on file |
| 14333175 | Name on file | Email address on file |
| 13756367 | Name on file | Email address on file |
| 14249719 | Name on file | Email address on file |
| 13341384 | Name on file | Email address on file |
| 14485184 | Name on file | Email address on file |
| 14390993 | Name on file | Email address on file |
| 14119657 | Name on file | Email address on file |
| 14374576 | Name on file | Email address on file |
| 14217597 | Name on file | Email address on file |
| 14468595 | Name on file | Email address on file |
| 14384135 | Name on file | Email address on file |
| 14084081 | Name on file | Email address on file |
| 14166703 | Name on file | Email address on file |
| 13548360 | Name on file | Email address on file |
| 13830720 | Name on file | Email address on file |
| 13242105 | Name on file | Email address on file |
| 13926317 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14312617 | Name on file | Email address on file |
| 13529323 | Name on file | Email address on file |
| 13554351 | Name on file | Email address on file |
| 13573196 | Name on file | Email address on file |
| 14074863 | Name on file | Email address on file |
| 14395755 | Name on file | Email address on file |
| 14310230 | Name on file | Email address on file |
| 13579994 | Name on file | Email address on file |
| 13392742 | Name on file | Email address on file |
| 14414166 | Name on file | Email address on file |
| 14470138 | Name on file | Email address on file |
| 14542913 | Name on file | Email address on file |
| 14332330 | Name on file | Email address on file |
| 14403536 | Name on file | Email address on file |
| 13796699 | Name on file | Email address on file |
| 14538735 | Name on file | Email address on file |
| 14398464 | Name on file | Email address on file |
| 14483236 | Name on file | Email address on file |
| 13437957 | Name on file | Email address on file |
| 14419919 | Name on file | Email address on file |
| 14120579 | Name on file | Email address on file |
| 13545747 | Name on file | Email address on file |
| 14461622 | Name on file | Email address on file |
| 13584335 | Name on file | Email address on file |
| 13516534 | Name on file | Email address on file |
| 13696387 | Name on file | Email address on file |
| 14309729 | Name on file | Email address on file |
| 14423943 | Name on file | Email address on file |
| 14495230 | Name on file | Email address on file |
| 13771743 | Name on file | Email address on file |
| 14275404 | Name on file | Email address on file |
| 13719414 | Name on file | Email address on file |
| 14507926 | Name on file | Email address on file |
| 14470691 | Name on file | Email address on file |
| 13435280 | Name on file | Email address on file |
| 14431781 | Name on file | Email address on file |
| 14532245 | Name on file | Email address on file |
| 14493923 | Name on file | Email address on file |
| 14478958 | Name on file | Email address on file |
| 14363722 | Name on file | Email address on file |
| 13296473 | Name on file | Email address on file |
| 14453674 | Name on file | Email address on file |
| 13876257 | Name on file | Email address on file |
| 13942944 | Name on file | Email address on file |
| 14436445 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14319837 | Name on file | Email address on file |
| 14464362 | Name on file | Email address on file |
| 14478236 | Name on file | Email address on file |
| 19020300 | Name on file | Email address on file |
| 14344961 | Name on file | Email address on file |
| 13475505 | Name on file | Email address on file |
| 20822987 | Name on file | Email address on file |
| 14492809 | Name on file | Email address on file |
| 13254733 | Name on file | Email address on file |
| 14420297 | Name on file | Email address on file |
| 14376713 | Name on file | Email address on file |
| 13672783 | Name on file | Email address on file |
| 14460396 | Name on file | Email address on file |
| 13779860 | Name on file | Email address on file |
| 14405226 | Name on file | Email address on file |
| 14387111 | Name on file | Email address on file |
| 14230679 | Name on file | Email address on file |
| 13907247 | Name on file | Email address on file |
| 13713225 | Name on file | Email address on file |
| 13749170 | Name on file | Email address on file |
| 14194533 | Name on file | Email address on file |
| 14377628 | Name on file | Email address on file |
| 13518195 | Name on file | Email address on file |
| 14529191 | Name on file | Email address on file |
| 13499321 | Name on file | Email address on file |
| 13915832 | Name on file | Email address on file |
| 13288709 | Name on file | Email address on file |
| 14033718 | Name on file | Email address on file |
| 13889670 | Name on file | Email address on file |
| 13495111 | Name on file | Email address on file |
| 13396295 | Name on file | Email address on file |
| 14409445 | Name on file | Email address on file |
| 14088936 | Name on file | Email address on file |
| 13253248 | Name on file | Email address on file |
| 14315839 | Name on file | Email address on file |
| 13727693 | Name on file | Email address on file |
| 14371998 | Name on file | Email address on file |
| 13526142 | Name on file | Email address on file |
| 13695656 | Name on file | Email address on file |
| 13644699 | Name on file | Email address on file |
| 13945600 | Name on file | Email address on file |
| 14528418 | Name on file | Email address on file |
| 13694860 | Name on file | Email address on file |
| 14165885 | Name on file | Email address on file |
| 14229178 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14177280 | Name on file | Email address on file |
| 13791815 | Name on file | Email address on file |
| 14339671 | Name on file | Email address on file |
| 14324638 | Name on file | Email address on file |
| 13904519 | Name on file | Email address on file |
| 14419330 | Name on file | Email address on file |
| 14418616 | Name on file | Email address on file |
| 13971562 | Name on file | Email address on file |
| 13929029 | Name on file | Email address on file |
| 13658332 | Name on file | Email address on file |
| 14050696 | Name on file | Email address on file |
| 14284743 | Name on file | Email address on file |
| 18986769 | Name on file | Email address on file |
| 14293288 | Name on file | Email address on file |
| 14065182 | Name on file | Email address on file |
| 19013357 | Name on file | Email address on file |
| 14536696 | Name on file | Email address on file |
| 14488044 | Name on file | Email address on file |
| 14290111 | Name on file | Email address on file |
| 14312828 | Name on file | Email address on file |
| 14322806 | Name on file | Email address on file |
| 14341704 | Name on file | Email address on file |
| 14337982 | Name on file | Email address on file |
| 14536146 | Name on file | Email address on file |
| 13536267 | Name on file | Email address on file |
| 13208137 | Name on file | Email address on file |
| 13704239 | Name on file | Email address on file |
| 14541286 | Name on file | Email address on file |
| 13708167 | Name on file | Email address on file |
| 14508787 | Name on file | Email address on file |
| 14465947 | Name on file | Email address on file |
| 14023096 | Name on file | Email address on file |
| 13646117 | Name on file | Email address on file |
| 14518410 | Name on file | Email address on file |
| 13731452 | Name on file | Email address on file |
| 13644410 | Name on file | Email address on file |
| 13837780 | Name on file | Email address on file |
| 13669294 | Name on file | Email address on file |
| 13825992 | Name on file | Email address on file |
| 13761947 | Name on file | Email address on file |
| 14310513 | Name on file | Email address on file |
| 13265258 | Name on file | Email address on file |
| 14328123 | Name on file | Email address on file |
| 13804271 | Name on file | Email address on file |
| 14305507 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14428101 | Name on file | Email address on file |
| 13441227 | Name on file | Email address on file |
| 18335155 | Name on file | Email address on file |
| 18950487 | Name on file | Email address on file |
| 18307344 | Name on file | Email address on file |
| 19013854 | Name on file | Email address on file |
| 13241347 | Name on file | Email address on file |
| 14290128 | Name on file | Email address on file |
| 14469371 | Name on file | Email address on file |
| 13928423 | Name on file | Email address on file |
| 13501813 | Name on file | Email address on file |
| 14357725 | Name on file | Email address on file |
| 14254320 | Name on file | Email address on file |
| 13930662 | Name on file | Email address on file |
| 13196788 | Name on file | Email address on file |
| 14142431 | Name on file | Email address on file |
| 14542515 | Name on file | Email address on file |
| 14483629 | Name on file | Email address on file |
| 14475337 | Name on file | Email address on file |
| 18954549 | Name on file | Email address on file |
| 14358119 | Name on file | Email address on file |
| 13419462 | Name on file | Email address on file |
| 14508893 | Name on file | Email address on file |
| 13303922 | Name on file | Email address on file |
| 14476671 | Name on file | Email address on file |
| 14374724 | Name on file | Email address on file |
| 13468917 | Name on file | Email address on file |
| 14027653 | Name on file | Email address on file |
| 13312680 | Name on file | Email address on file |
| 14254263 | Name on file | Email address on file |
| 13867760 | Name on file | Email address on file |
| 14294098 | Name on file | Email address on file |
| 14308558 | Name on file | Email address on file |
| 14349347 | Name on file | Email address on file |
| 14292694 | Name on file | Email address on file |
| 14452497 | Name on file | Email address on file |
| 14434295 | Name on file | Email address on file |
| 13872581 | Name on file | Email address on file |
| 14326313 | Name on file | Email address on file |
| 14531283 | Name on file | Email address on file |
| 14109998 | Name on file | Email address on file |
| 14455093 | Name on file | Email address on file |
| 13861387 | Name on file | Email address on file |
| 13456901 | Name on file | Email address on file |
| 14075375 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13161230 | Name on file | Email address on file |
| 13697593 | Name on file | Email address on file |
| 13230516 | Name on file | Email address on file |
| 13500074 | Name on file | Email address on file |
| 14541474 | Name on file | Email address on file |
| 13414530 | Name on file | Email address on file |
| 14429464 | Name on file | Email address on file |
| 13835920 | Name on file | Email address on file |
| 14435816 | Name on file | Email address on file |
| 13644795 | Name on file | Email address on file |
| 14535065 | Name on file | Email address on file |
| 14402555 | Name on file | Email address on file |
| 14404050 | Name on file | Email address on file |
| 14415743 | Name on file | Email address on file |
| 14538713 | Name on file | Email address on file |
| 14428616 | Name on file | Email address on file |
| 14083192 | Name on file | Email address on file |
| 13501835 | Name on file | Email address on file |
| 14285744 | Name on file | Email address on file |
| 14399836 | Name on file | Email address on file |
| 14294112 | Name on file | Email address on file |
| 13840672 | Name on file | Email address on file |
| 14076902 | Name on file | Email address on file |
| 13273872 | Name on file | Email address on file |
| 14470221 | Name on file | Email address on file |
| 13247923 | Name on file | Email address on file |
| 14433297 | Name on file | Email address on file |
| 19034017 | Name on file | Email address on file |
| 14482196 | Name on file | Email address on file |
| 14416310 | Name on file | Email address on file |
| 14402208 | Name on file | Email address on file |
| 13145249 | Name on file | Email address on file |
| 13485135 | Name on file | Email address on file |
| 14317871 | Name on file | Email address on file |
| 14030059 | Name on file | Email address on file |
| 14178236 | Name on file | Email address on file |
| 14080302 | Name on file | Email address on file |
| 14523334 | Name on file | Email address on file |
| 13350691 | Name on file | Email address on file |
| 14239834 | Name on file | Email address on file |
| 13232625 | Name on file | Email address on file |
| 14032356 | Name on file | Email address on file |
| 14303617 | Name on file | Email address on file |
| 14391939 | Name on file | Email address on file |
| 14001303 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13531691 | Name on file | Email address on file |
| 14070824 | Name on file | Email address on file |
| 14405251 | Name on file | Email address on file |
| 13944991 | Name on file | Email address on file |
| 13433161 | Name on file | Email address on file |
| 14435406 | Name on file | Email address on file |
| 14237786 | Name on file | Email address on file |
| 14386325 | Name on file | Email address on file |
| 14378003 | Name on file | Email address on file |
| 13773982 | Name on file | Email address on file |
| 14193051 | Name on file | Email address on file |
| 14505922 | Name on file | Email address on file |
| 13934258 | Name on file | Email address on file |
| 14328191 | Name on file | Email address on file |
| 14329346 | Name on file | Email address on file |
| 13570815 | Name on file | Email address on file |
| 14151408 | Name on file | Email address on file |
| 14330209 | Name on file | Email address on file |
| 14432775 | Name on file | Email address on file |
| 14478624 | Name on file | Email address on file |
| 13739372 | Name on file | Email address on file |
| 13706722 | Name on file | Email address on file |
| 14489046 | Name on file | Email address on file |
| 14480346 | Name on file | Email address on file |
| 14084294 | Name on file | Email address on file |
| 14499316 | Name on file | Email address on file |
| 13487696 | Name on file | Email address on file |
| 14388880 | Name on file | Email address on file |
| 14140623 | Name on file | Email address on file |
| 14111741 | Name on file | Email address on file |
| 14141315 | Name on file | Email address on file |
| 13646757 | Name on file | Email address on file |
| 13310186 | Name on file | Email address on file |
| 13914530 | Name on file | Email address on file |
| 13866811 | Name on file | Email address on file |
| 14414205 | Name on file | Email address on file |
| 13548376 | Name on file | Email address on file |
| 13456655 | Name on file | Email address on file |
| 14017780 | Name on file | Email address on file |
| 14005412 | Name on file | Email address on file |
| 13956689 | Name on file | Email address on file |
| 13747009 | Name on file | Email address on file |
| 13814792 | Name on file | Email address on file |
| 13506290 | Name on file | Email address on file |
| 14041834 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14496802 | Name on file | Email address on file |
| 13809980 | Name on file | Email address on file |
| 14177338 | Name on file | Email address on file |
| 13607458 | Name on file | Email address on file |
| 14019520 | Name on file | Email address on file |
| 13398459 | Name on file | Email address on file |
| 14185882 | Name on file | Email address on file |
| 14390399 | Name on file | Email address on file |
| 13435776 | Name on file | Email address on file |
| 13783265 | Name on file | Email address on file |
| 13273042 | Name on file | Email address on file |
| 14160096 | Name on file | Email address on file |
| 14358452 | Name on file | Email address on file |
| 14312557 | Name on file | Email address on file |
| 14298074 | Name on file | Email address on file |
| 14395418 | Name on file | Email address on file |
| 13625550 | Name on file | Email address on file |
| 14313871 | Name on file | Email address on file |
| 14480735 | Name on file | Email address on file |
| 13425260 | Name on file | Email address on file |
| 13169269 | Name on file | Email address on file |
| 13246951 | Name on file | Email address on file |
| 13996158 | Name on file | Email address on file |
| 13305783 | Name on file | Email address on file |
| 14102436 | Name on file | Email address on file |
| 14468043 | Name on file | Email address on file |
| 14033470 | Name on file | Email address on file |
| 14476868 | Name on file | Email address on file |
| 14486508 | Name on file | Email address on file |
| 14037248 | Name on file | Email address on file |
| 14227105 | Name on file | Email address on file |
| 13918829 | Name on file | Email address on file |
| 13386661 | Name on file | Email address on file |
| 13833477 | Name on file | Email address on file |
| 14337141 | Name on file | Email address on file |
| 14379495 | Name on file | Email address on file |
| 13925557 | Name on file | Email address on file |
| 14208760 | Name on file | Email address on file |
| 13960532 | Name on file | Email address on file |
| 13463084 | Name on file | Email address on file |
| 14310696 | Name on file | Email address on file |
| 14387179 | Name on file | Email address on file |
| 14330707 | Name on file | Email address on file |
| 13624173 | Name on file | Email address on file |
| 14505688 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13725426 | Name on file | Email address on file |
| 14440137 | Name on file | Email address on file |
| 14536154 | Name on file | Email address on file |
| 13681547 | Name on file | Email address on file |
| 13741254 | Name on file | Email address on file |
| 14449782 | Name on file | Email address on file |
| 13240279 | Name on file | Email address on file |
| 14330650 | Name on file | Email address on file |
| 13896661 | Name on file | Email address on file |
| 14352242 | Name on file | Email address on file |
| 13773957 | Name on file | Email address on file |
| 14421224 | Name on file | Email address on file |
| 14284111 | Name on file | Email address on file |
| 14284259 | Name on file | Email address on file |
| 14447702 | Name on file | Email address on file |
| 14514513 | Name on file | Email address on file |
| 14411552 | Name on file | Email address on file |
| 13732025 | Name on file | Email address on file |
| 13884381 | Name on file | Email address on file |
| 14493430 | Name on file | Email address on file |
| 15023212 | Name on file | Email address on file |
| 15108314 | Name on file | Email address on file |
| 14501299 | Name on file | Email address on file |
| 13467490 | Name on file | Email address on file |
| 13761160 | Name on file | Email address on file |
| 13290604 | Name on file | Email address on file |
| 14223556 | Name on file | Email address on file |
| 13835609 | Name on file | Email address on file |
| 14454077 | Name on file | Email address on file |
| 13258480 | Name on file | Email address on file |
| 14352820 | Name on file | Email address on file |
| 13150990 | Name on file | Email address on file |
| 13518951 | Name on file | Email address on file |
| 14408299 | Name on file | Email address on file |
| 14119917 | Name on file | Email address on file |
| 14392240 | Name on file | Email address on file |
| 13157793 | Name on file | Email address on file |
| 14440672 | Name on file | Email address on file |
| 13526701 | Name on file | Email address on file |
| 14211148 | Name on file | Email address on file |
| 14501463 | Name on file | Email address on file |
| 13725487 | Name on file | Email address on file |
| 13432978 | Name on file | Email address on file |
| 14033760 | Name on file | Email address on file |
| 14471165 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14533679 | Name on file | Email address on file |
| 14397550 | Name on file | Email address on file |
| 14447333 | Name on file | Email address on file |
| 14481248 | Name on file | Email address on file |
| 13866742 | Name on file | Email address on file |
| 14178933 | Name on file | Email address on file |
| 13518345 | Name on file | Email address on file |
| 14351454 | Name on file | Email address on file |
| 13546854 | Name on file | Email address on file |
| 13849072 | Name on file | Email address on file |
| 14478930 | Name on file | Email address on file |
| 14414953 | Name on file | Email address on file |
| 14007580 | Name on file | Email address on file |
| 14350128 | Name on file | Email address on file |
| 14479679 | Name on file | Email address on file |
| 14428657 | Name on file | Email address on file |
| 14129142 | Name on file | Email address on file |
| 13481073 | Name on file | Email address on file |
| 13890172 | Name on file | Email address on file |
| 13214940 | Name on file | Email address on file |
| 13456609 | Name on file | Email address on file |
| 13917765 | Name on file | Email address on file |
| 14149086 | Name on file | Email address on file |
| 13253602 | Name on file | Email address on file |
| 14133687 | Name on file | Email address on file |
| 13833626 | Name on file | Email address on file |
| 13868488 | Name on file | Email address on file |
| 13564742 | Name on file | Email address on file |
| 13899099 | Name on file | Email address on file |
| 14241034 | Name on file | Email address on file |
| 13290100 | Name on file | Email address on file |
| 13705298 | Name on file | Email address on file |
| 13914092 | Name on file | Email address on file |
| 13218063 | Name on file | Email address on file |
| 13558717 | Name on file | Email address on file |
| 13397566 | Name on file | Email address on file |
| 13725702 | Name on file | Email address on file |
| 14294273 | Name on file | Email address on file |
| 14411548 | Name on file | Email address on file |
| 13353522 | Name on file | Email address on file |
| 13729424 | Name on file | Email address on file |
| 13333781 | Name on file | Email address on file |
| 13888307 | Name on file | Email address on file |
| 13679763 | Name on file | Email address on file |
| 13959514 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14318095 | Name on file | Email address on file |
| 13911126 | Name on file | Email address on file |
| 13308155 | Name on file | Email address on file |
| 13504594 | Name on file | Email address on file |
| 14092403 | Name on file | Email address on file |
| 14487198 | Name on file | Email address on file |
| 13839929 | Name on file | Email address on file |
| 14110244 | Name on file | Email address on file |
| 13232165 | Name on file | Email address on file |
| 13512886 | Name on file | Email address on file |
| 13943137 | Name on file | Email address on file |
| 14053528 | Name on file | Email address on file |
| 14348038 | Name on file | Email address on file |
| 14326996 | Name on file | Email address on file |
| 13726036 | Name on file | Email address on file |
| 13526084 | Name on file | Email address on file |
| 13823961 | Name on file | Email address on file |
| 13399286 | Name on file | Email address on file |
| 13942326 | Name on file | Email address on file |
| 14109475 | Name on file | Email address on file |
| 14373994 | Name on file | Email address on file |
| 14411142 | Name on file | Email address on file |
| 14372389 | Name on file | Email address on file |
| 14494406 | Name on file | Email address on file |
| 13923970 | Name on file | Email address on file |
| 14244640 | Name on file | Email address on file |
| 13610174 | Name on file | Email address on file |
| 13435534 | Name on file | Email address on file |
| 13932003 | Name on file | Email address on file |
| 13403550 | Name on file | Email address on file |
| 14417448 | Name on file | Email address on file |
| 14499298 | Name on file | Email address on file |
| 14474509 | Name on file | Email address on file |
| 14200509 | Name on file | Email address on file |
| 14461290 | Name on file | Email address on file |
| 13398385 | Name on file | Email address on file |
| 13613275 | Name on file | Email address on file |
| 13167985 | Name on file | Email address on file |
| 14516912 | Name on file | Email address on file |
| 13677076 | Name on file | Email address on file |
| 14502618 | Name on file | Email address on file |
| 13186478 | Name on file | Email address on file |
| 13897559 | Name on file | Email address on file |
| 14236114 | Name on file | Email address on file |
| 14497129 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14254257 | Name on file | Email address on file |
| 14176023 | Name on file | Email address on file |
| 14305326 | Name on file | Email address on file |
| 13805226 | Name on file | Email address on file |
| 14474732 | Name on file | Email address on file |
| 14290955 | Name on file | Email address on file |
| 14275454 | Name on file | Email address on file |
| 14517586 | Name on file | Email address on file |
| 13273712 | Name on file | Email address on file |
| 14264953 | Name on file | Email address on file |
| 13827753 | Name on file | Email address on file |
| 14453380 | Name on file | Email address on file |
| 14306575 | Name on file | Email address on file |
| 14110991 | Name on file | Email address on file |
| 14435407 | Name on file | Email address on file |
| 13565088 | Name on file | Email address on file |
| 14397146 | Name on file | Email address on file |
| 14525722 | Name on file | Email address on file |
| 13272083 | Name on file | Email address on file |
| 14244734 | Name on file | Email address on file |
| 14512377 | Name on file | Email address on file |
| 13560397 | Name on file | Email address on file |
| 13889300 | Name on file | Email address on file |
| 13500145 | Name on file | Email address on file |
| 13510614 | Name on file | Email address on file |
| 14485687 | Name on file | Email address on file |
| 13876352 | Name on file | Email address on file |
| 14086918 | Name on file | Email address on file |
| 14017059 | Name on file | Email address on file |
| 14521098 | Name on file | Email address on file |
| 15095294 | Name on file | Email address on file |
| 13327074 | Name on file | Email address on file |
| 14445749 | Name on file | Email address on file |
| 13543235 | Name on file | Email address on file |
| 14083181 | Name on file | Email address on file |
| 13510060 | Name on file | Email address on file |
| 13321947 | Name on file | Email address on file |
| 13699876 | Name on file | Email address on file |
| 13516490 | Name on file | Email address on file |
| 14414470 | Name on file | Email address on file |
| 13274463 | Name on file | Email address on file |
| 14363913 | Name on file | Email address on file |
| 13555060 | Name on file | Email address on file |
| 14212381 | Name on file | Email address on file |
| 13398343 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14368728 | Name on file | Email address on file |
| 13298424 | Name on file | Email address on file |
| 14345405 | Name on file | Email address on file |
| 13548938 | Name on file | Email address on file |
| 13624184 | Name on file | Email address on file |
| 13424169 | Name on file | Email address on file |
| 18312588 | Name on file | Email address on file |
| 14467259 | Name on file | Email address on file |
| 14451075 | Name on file | Email address on file |
| 13350783 | Name on file | Email address on file |
| 14454260 | Name on file | Email address on file |
| 13516977 | Name on file | Email address on file |
| 14480200 | Name on file | Email address on file |
| 13824876 | Name on file | Email address on file |
| 13359232 | Name on file | Email address on file |
| 14175774 | Name on file | Email address on file |
| 14452161 | Name on file | Email address on file |
| 14149601 | Name on file | Email address on file |
| 13303827 | Name on file | Email address on file |
| 13827789 | Name on file | Email address on file |
| 14372968 | Name on file | Email address on file |
| 14525468 | Name on file | Email address on file |
| 14315912 | Name on file | Email address on file |
| 13991715 | Name on file | Email address on file |
| 14316707 | Name on file | Email address on file |
| 13840676 | Name on file | Email address on file |
| 18290053 | Name on file | Email address on file |
| 14067587 | Name on file | Email address on file |
| 14235840 | Name on file | Email address on file |
| 14228551 | Name on file | Email address on file |
| 13889474 | Name on file | Email address on file |
| 13419636 | Name on file | Email address on file |
| 13926191 | Name on file | Email address on file |
| 14304274 | Name on file | Email address on file |
| 14406373 | Name on file | Email address on file |
| 14392356 | Name on file | Email address on file |
| 14385175 | Name on file | Email address on file |
| 14336866 | Name on file | Email address on file |
| 14230628 | Name on file | Email address on file |
| 13802246 | Name on file | Email address on file |
| 13953092 | Name on file | Email address on file |
| 18293923 | Name on file | Email address on file |
| 13368477 | Name on file | Email address on file |
| 13209306 | Name on file | Email address on file |
| 14389633 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14511802 | Name on file | Email address on file |
| 15209488 | Name on file | Email address on file |
| 14360862 | Name on file | Email address on file |
| 14298160 | Name on file | Email address on file |
| 13823630 | Name on file | Email address on file |
| 13901181 | Name on file | Email address on file |
| 15270349 | Name on file | Email address on file |
| 15555687 | Name on file | Email address on file |
| 13865897 | Name on file | Email address on file |
| 14418473 | Name on file | Email address on file |
| 13909619 | Name on file | Email address on file |
| 18281270 | Name on file | Email address on file |
| 22155403 | Name on file | Email address on file |
| 14335885 | Name on file | Email address on file |
| 14410897 | Name on file | Email address on file |
| 13899326 | Name on file | Email address on file |
| 13768496 | Name on file | Email address on file |
| 13377923 | Name on file | Email address on file |
| 14154056 | Name on file | Email address on file |
| 14325483 | Name on file | Email address on file |
| 13696639 | Name on file | Email address on file |
| 14480822 | Name on file | Email address on file |
| 13339065 | Name on file | Email address on file |
| 13896637 | Name on file | Email address on file |
| 14304390 | Name on file | Email address on file |
| 13637086 | Name on file | Email address on file |
| 15104300 | Name on file | Email address on file |
| 14262277 | Name on file | Email address on file |
| 13215660 | Name on file | Email address on file |
| 14041911 | Name on file | Email address on file |
| 14287855 | Name on file | Email address on file |
| 13536176 | Name on file | Email address on file |
| 13246696 | Name on file | Email address on file |
| 14110911 | Name on file | Email address on file |
| 13405248 | Name on file | Email address on file |
| 14107988 | Name on file | Email address on file |
| 13474148 | Name on file | Email address on file |
| 13309046 | Name on file | Email address on file |
| 13553480 | Name on file | Email address on file |
| 14381424 | Name on file | Email address on file |
| 13415359 | Name on file | Email address on file |
| 14190489 | Name on file | Email address on file |
| 14362583 | Name on file | Email address on file |
| 14496454 | Name on file | Email address on file |
| 13602161 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14501329 | Name on file | Email address on file |
| 14392619 | Name on file | Email address on file |
| 14385262 | Name on file | Email address on file |
| 14111559 | Name on file | Email address on file |
| 13702522 | Name on file | Email address on file |
| 14392587 | Name on file | Email address on file |
| 14030946 | Name on file | Email address on file |
| 14409024 | Name on file | Email address on file |
| 13643923 | Name on file | Email address on file |
| 14495088 | Name on file | Email address on file |
| 13283020 | Name on file | Email address on file |
| 13329500 | Name on file | Email address on file |
| 14354880 | Name on file | Email address on file |
| 14137316 | Name on file | Email address on file |
| 13203599 | Name on file | Email address on file |
| 13659726 | Name on file | Email address on file |
| 14314747 | Name on file | Email address on file |
| 13568633 | Name on file | Email address on file |
| 14155832 | Name on file | Email address on file |
| 13161333 | Name on file | Email address on file |
| 14524412 | Name on file | Email address on file |
| 13636701 | Name on file | Email address on file |
| 14034360 | Name on file | Email address on file |
| 13248120 | Name on file | Email address on file |
| 13626144 | Name on file | Email address on file |
| 14481574 | Name on file | Email address on file |
| 14280666 | Name on file | Email address on file |
| 14346848 | Name on file | Email address on file |
| 13502138 | Name on file | Email address on file |
| 14217654 | Name on file | Email address on file |
| 14236104 | Name on file | Email address on file |
| 14310150 | Name on file | Email address on file |
| 14433809 | Name on file | Email address on file |
| 13873614 | Name on file | Email address on file |
| 13323335 | Name on file | Email address on file |
| 14310365 | Name on file | Email address on file |
| 14502622 | Name on file | Email address on file |
| 13429332 | Name on file | Email address on file |
| 13208207 | Name on file | Email address on file |
| 13213301 | Name on file | Email address on file |
| 14107524 | Name on file | Email address on file |
| 13368427 | Name on file | Email address on file |
| 13309275 | Name on file | Email address on file |
| 14277832 | Name on file | Email address on file |
| 14423761 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14496675 | Name on file | Email address on file |
| 13399328 | Name on file | Email address on file |
| 14004978 | Name on file | Email address on file |
| 14076219 | Name on file | Email address on file |
| 14202043 | Name on file | Email address on file |
| 14482435 | Name on file | Email address on file |
| 14493660 | Name on file | Email address on file |
| 14510549 | Name on file | Email address on file |
| 13820270 | Name on file | Email address on file |
| 13530493 | Name on file | Email address on file |
| 14491950 | Name on file | Email address on file |
| 14089342 | Name on file | Email address on file |
| 14364501 | Name on file | Email address on file |
| 14511847 | Name on file | Email address on file |
| 14389982 | Name on file | Email address on file |
| 14348198 | Name on file | Email address on file |
| 13611064 | Name on file | Email address on file |
| 13378362 | Name on file | Email address on file |
| 13261108 | Name on file | Email address on file |
| 13332019 | Name on file | Email address on file |
| 13962128 | Name on file | Email address on file |
| 13271412 | Name on file | Email address on file |
| 13458119 | Name on file | Email address on file |
| 13892265 | Name on file | Email address on file |
| 13646228 | Name on file | Email address on file |
| 14359034 | Name on file | Email address on file |
| 14521506 | Name on file | Email address on file |
| 14326620 | Name on file | Email address on file |
| 14484688 | Name on file | Email address on file |
| 13499340 | Name on file | Email address on file |
| 13793810 | Name on file | Email address on file |
| 13322495 | Name on file | Email address on file |
| 14289397 | Name on file | Email address on file |
| 14376483 | Name on file | Email address on file |
| 14505318 | Name on file | Email address on file |
| 14463297 | Name on file | Email address on file |
| 14435865 | Name on file | Email address on file |
| 13392784 | Name on file | Email address on file |
| 14196156 | Name on file | Email address on file |
| 13170123 | Name on file | Email address on file |
| 13574724 | Name on file | Email address on file |
| 13290664 | Name on file | Email address on file |
| 14523187 | Name on file | Email address on file |
| 13824031 | Name on file | Email address on file |
| 13513618 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13889291 | Name on file | Email address on file |
| 13857289 | Name on file | Email address on file |
| 13354956 | Name on file | Email address on file |
| 14097613 | Name on file | Email address on file |
| 14049567 | Name on file | Email address on file |
| 14453741 | Name on file | Email address on file |
| 14278226 | Name on file | Email address on file |
| 13823937 | Name on file | Email address on file |
| 14342477 | Name on file | Email address on file |
| 14190483 | Name on file | Email address on file |
| 14298748 | Name on file | Email address on file |
| 14143650 | Name on file | Email address on file |
| 13949052 | Name on file | Email address on file |
| 14103887 | Name on file | Email address on file |
| 18280750 | Name on file | Email address on file |
| 14421675 | Name on file | Email address on file |
| 13682135 | Name on file | Email address on file |
| 14225562 | Name on file | Email address on file |
| 14429702 | Name on file | Email address on file |
| 14403149 | Name on file | Email address on file |
| 14400464 | Name on file | Email address on file |
| 14351130 | Name on file | Email address on file |
| 13360246 | Name on file | Email address on file |
| 13946359 | Name on file | Email address on file |
| 14518431 | Name on file | Email address on file |
| 14199831 | Name on file | Email address on file |
| 13278390 | Name on file | Email address on file |
| 13787902 | Name on file | Email address on file |
| 14457143 | Name on file | Email address on file |
| 14136616 | Name on file | Email address on file |
| 14491129 | Name on file | Email address on file |
| 14367173 | Name on file | Email address on file |
| 14049134 | Name on file | Email address on file |
| 14191043 | Name on file | Email address on file |
| 14366095 | Name on file | Email address on file |
| 14543512 | Name on file | Email address on file |
| 14301101 | Name on file | Email address on file |
| 13428826 | Name on file | Email address on file |
| 13663657 | Name on file | Email address on file |
| 14305902 | Name on file | Email address on file |
| 13961150 | Name on file | Email address on file |
| 14502181 | Name on file | Email address on file |
| 14400527 | Name on file | Email address on file |
| 14218511 | Name on file | Email address on file |
| 13253138 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14257872 | Name on file | Email address on file |
| 13667004 | Name on file | Email address on file |
| 14499189 | Name on file | Email address on file |
| 14468588 | Name on file | Email address on file |
| 13957340 | Name on file | Email address on file |
| 14183152 | Name on file | Email address on file |
| 14208132 | Name on file | Email address on file |
| 14315011 | Name on file | Email address on file |
| 13217287 | Name on file | Email address on file |
| 13624278 | Name on file | Email address on file |
| 14322901 | Name on file | Email address on file |
| 13708560 | Name on file | Email address on file |
| 13560422 | Name on file | Email address on file |
| 13562415 | Name on file | Email address on file |
| 14533358 | Name on file | Email address on file |
| 13646114 | Name on file | Email address on file |
| 14321858 | Name on file | Email address on file |
| 14468540 | Name on file | Email address on file |
| 13305140 | Name on file | Email address on file |
| 13948637 | Name on file | Email address on file |
| 13592768 | Name on file | Email address on file |
| 14146903 | Name on file | Email address on file |
| 14522039 | Name on file | Email address on file |
| 13899114 | Name on file | Email address on file |
| 14383120 | Name on file | Email address on file |
| 13370774 | Name on file | Email address on file |
| 14293316 | Name on file | Email address on file |
| 14490124 | Name on file | Email address on file |
| 14345951 | Name on file | Email address on file |
| 13746833 | Name on file | Email address on file |
| 14357608 | Name on file | Email address on file |
| 13697075 | Name on file | Email address on file |
| 14348486 | Name on file | Email address on file |
| 14467018 | Name on file | Email address on file |
| 14331246 | Name on file | Email address on file |
| 13387062 | Name on file | Email address on file |
| 14466672 | Name on file | Email address on file |
| 13328827 | Name on file | Email address on file |
| 13777252 | Name on file | Email address on file |
| 13702808 | Name on file | Email address on file |
| 13398364 | Name on file | Email address on file |
| 13512298 | Name on file | Email address on file |
| 14415052 | Name on file | Email address on file |
| 13725451 | Name on file | Email address on file |
| 14390025 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14212930 | Name on file | Email address on file |
| 13372610 | Name on file | Email address on file |
| 13580503 | Name on file | Email address on file |
| 14474990 | Name on file | Email address on file |
| 13157175 | Name on file | Email address on file |
| 14456775 | Name on file | Email address on file |
| 13567198 | Name on file | Email address on file |
| 13451709 | Name on file | Email address on file |
| 14049919 | Name on file | Email address on file |
| 18999350 | Name on file | Email address on file |
| 14496489 | Name on file | Email address on file |
| 13290695 | Name on file | Email address on file |
| 13777236 | Name on file | Email address on file |
| 14334142 | Name on file | Email address on file |
| 14517930 | Name on file | Email address on file |
| 14299771 | Name on file | Email address on file |
| 13447299 | Name on file | Email address on file |
| 14423903 | Name on file | Email address on file |
| 14314463 | Name on file | Email address on file |
| 13712317 | Name on file | Email address on file |
| 13697653 | Name on file | Email address on file |
| 14417218 | Name on file | Email address on file |
| 13959518 | Name on file | Email address on file |
| 14498825 | Name on file | Email address on file |
| 13218012 | Name on file | Email address on file |
| 13628655 | Name on file | Email address on file |
| 14332900 | Name on file | Email address on file |
| 14032382 | Name on file | Email address on file |
| 13503768 | Name on file | Email address on file |
| 14543454 | Name on file | Email address on file |
| 13393207 | Name on file | Email address on file |
| 14431179 | Name on file | Email address on file |
| 14044016 | Name on file | Email address on file |
| 14452971 | Name on file | Email address on file |
| 13694617 | Name on file | Email address on file |
| 14427619 | Name on file | Email address on file |
| 13866819 | Name on file | Email address on file |
| 13777757 | Name on file | Email address on file |
| 14351438 | Name on file | Email address on file |
| 14134850 | Name on file | Email address on file |
| 13288738 | Name on file | Email address on file |
| 13745259 | Name on file | Email address on file |
| 13146774 | Name on file | Email address on file |
| 13292480 | Name on file | Email address on file |
| 13610218 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14023077 | Name on file | Email address on file |
| 14524750 | Name on file | Email address on file |
| 13478379 | Name on file | Email address on file |
| 13514113 | Name on file | Email address on file |
| 13264036 | Name on file | Email address on file |
| 14021586 | Name on file | Email address on file |
| 14312007 | Name on file | Email address on file |
| 14298268 | Name on file | Email address on file |
| 13934126 | Name on file | Email address on file |
| 14383953 | Name on file | Email address on file |
| 13879842 | Name on file | Email address on file |
| 14365029 | Name on file | Email address on file |
| 14465176 | Name on file | Email address on file |
| 13369119 | Name on file | Email address on file |
| 13369729 | Name on file | Email address on file |
| 14046037 | Name on file | Email address on file |
| 14499288 | Name on file | Email address on file |
| 14370222 | Name on file | Email address on file |
| 14331479 | Name on file | Email address on file |
| 13166896 | Name on file | Email address on file |
| 14395232 | Name on file | Email address on file |
| 14289683 | Name on file | Email address on file |
| 13458750 | Name on file | Email address on file |
| 13610317 | Name on file | Email address on file |
| 13353413 | Name on file | Email address on file |
| 13459691 | Name on file | Email address on file |
| 14326877 | Name on file | Email address on file |
| 13187780 | Name on file | Email address on file |
| 14319886 | Name on file | Email address on file |
| 14422981 | Name on file | Email address on file |
| 14419970 | Name on file | Email address on file |
| 13516515 | Name on file | Email address on file |
| 14032363 | Name on file | Email address on file |
| 14525231 | Name on file | Email address on file |
| 13729770 | Name on file | Email address on file |
| 13961363 | Name on file | Email address on file |
| 14181872 | Name on file | Email address on file |
| 13897838 | Name on file | Email address on file |
| 14327781 | Name on file | Email address on file |
| 14413598 | Name on file | Email address on file |
| 14454386 | Name on file | Email address on file |
| 13514905 | Name on file | Email address on file |
| 14004960 | Name on file | Email address on file |
| 13357804 | Name on file | Email address on file |
| 14322866 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13900720 | Name on file | Email address on file |
| 13841895 | Name on file | Email address on file |
| 14433002 | Name on file | Email address on file |
| 13562817 | Name on file | Email address on file |
| 14417169 | Name on file | Email address on file |
| 14378212 | Name on file | Email address on file |
| 14210824 | Name on file | Email address on file |
| 14542649 | Name on file | Email address on file |
| 13333776 | Name on file | Email address on file |
| 13976905 | Name on file | Email address on file |
| 18280963 | Name on file | Email address on file |
| 13179688 | Name on file | Email address on file |
| 14460352 | Name on file | Email address on file |
| 14452098 | Name on file | Email address on file |
| 14234291 | Name on file | Email address on file |
| 13426449 | Name on file | Email address on file |
| 14391508 | Name on file | Email address on file |
| 14417388 | Name on file | Email address on file |
| 14020927 | Name on file | Email address on file |
| 14445518 | Name on file | Email address on file |
| 13929150 | Name on file | Email address on file |
| 14431779 | Name on file | Email address on file |
| 13541298 | Name on file | Email address on file |
| 14421411 | Name on file | Email address on file |
| 13230443 | Name on file | Email address on file |
| 14503702 | Name on file | Email address on file |
| 14310507 | Name on file | Email address on file |
| 13805024 | Name on file | Email address on file |
| 13738862 | Name on file | Email address on file |
| 14528422 | Name on file | Email address on file |
| 14417820 | Name on file | Email address on file |
| 13826795 | Name on file | Email address on file |
| 14435642 | Name on file | Email address on file |
| 13941716 | Name on file | Email address on file |
| 13781526 | Name on file | Email address on file |
| 14358777 | Name on file | Email address on file |
| 14513698 | Name on file | Email address on file |
| 14497026 | Name on file | Email address on file |
| 14346321 | Name on file | Email address on file |
| 14325084 | Name on file | Email address on file |
| 13553603 | Name on file | Email address on file |
| 14472587 | Name on file | Email address on file |
| 14506821 | Name on file | Email address on file |
| 14469415 | Name on file | Email address on file |
| 13657632 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14531279 | Name on file | Email address on file |
| 14043018 | Name on file | Email address on file |
| 13650532 | Name on file | Email address on file |
| 14027082 | Name on file | Email address on file |
| 14315611 | Name on file | Email address on file |
| 13622812 | Name on file | Email address on file |
| 14332604 | Name on file | Email address on file |
| 14509688 | Name on file | Email address on file |
| 13664757 | Name on file | Email address on file |
| 14328946 | Name on file | Email address on file |
| 14531315 | Name on file | Email address on file |
| 14356221 | Name on file | Email address on file |
| 13195164 | Name on file | Email address on file |
| 13418204 | Name on file | Email address on file |
| 13215653 | Name on file | Email address on file |
| 14443680 | Name on file | Email address on file |
| 14310704 | Name on file | Email address on file |
| 14378187 | Name on file | Email address on file |
| 13776581 | Name on file | Email address on file |
| 14435154 | Name on file | Email address on file |
| 13985762 | Name on file | Email address on file |
| 14417402 | Name on file | Email address on file |
| 13757804 | Name on file | Email address on file |
| 14312302 | Name on file | Email address on file |
| 14330294 | Name on file | Email address on file |
| 13900022 | Name on file | Email address on file |
| 14346727 | Name on file | Email address on file |
| 13381711 | Name on file | Email address on file |
| 13298426 | Name on file | Email address on file |
| 14400832 | Name on file | Email address on file |
| 14389403 | Name on file | Email address on file |
| 13958563 | Name on file | Email address on file |
| 14325540 | Name on file | Email address on file |
| 14298662 | Name on file | Email address on file |
| 13222809 | Name on file | Email address on file |
| 14481262 | Name on file | Email address on file |
| 14095402 | Name on file | Email address on file |
| 13756604 | Name on file | Email address on file |
| 14345954 | Name on file | Email address on file |
| 14428152 | Name on file | Email address on file |
| 14032984 | Name on file | Email address on file |
| 13408922 | Name on file | Email address on file |
| 14217781 | Name on file | Email address on file |
| 14492031 | Name on file | Email address on file |
| 14430939 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14446040 | Name on file | Email address on file |
| 14543314 | Name on file | Email address on file |
| 14402922 | Name on file | Email address on file |
| 14493407 | Name on file | Email address on file |
| 13161184 | Name on file | Email address on file |
| 14017775 | Name on file | Email address on file |
| 14387127 | Name on file | Email address on file |
| 13581470 | Name on file | Email address on file |
| 14371357 | Name on file | Email address on file |
| 13877872 | Name on file | Email address on file |
| 13793082 | Name on file | Email address on file |
| 14200578 | Name on file | Email address on file |
| 13137879 | Name on file | Email address on file |
| 14331531 | Name on file | Email address on file |
| 13168323 | Name on file | Email address on file |
| 14480348 | Name on file | Email address on file |
| 13719588 | Name on file | Email address on file |
| 14385706 | Name on file | Email address on file |
| 13676054 | Name on file | Email address on file |
| 13985799 | Name on file | Email address on file |
| 13226529 | Name on file | Email address on file |
| 14468028 | Name on file | Email address on file |
| 14435428 | Name on file | Email address on file |
| 14452863 | Name on file | Email address on file |
| 14280013 | Name on file | Email address on file |
| 14380288 | Name on file | Email address on file |
| 13810403 | Name on file | Email address on file |
| 14243310 | Name on file | Email address on file |
| 14277907 | Name on file | Email address on file |
| 14440499 | Name on file | Email address on file |
| 14481371 | Name on file | Email address on file |
| 14409940 | Name on file | Email address on file |
| 13143207 | Name on file | Email address on file |
| 14469107 | Name on file | Email address on file |
| 14313244 | Name on file | Email address on file |
| 13218077 | Name on file | Email address on file |
| 13608714 | Name on file | Email address on file |
| 14291142 | Name on file | Email address on file |
| 13429489 | Name on file | Email address on file |
| 14456294 | Name on file | Email address on file |
| 13446581 | Name on file | Email address on file |
| 13949910 | Name on file | Email address on file |
| 14482468 | Name on file | Email address on file |
| 14536173 | Name on file | Email address on file |
| 14513677 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13253251 | Name on file | Email address on file |
| 14383899 | Name on file | Email address on file |
| 13356894 | Name on file | Email address on file |
| 14416005 | Name on file | Email address on file |
| 14374256 | Name on file | Email address on file |
| 13253166 | Name on file | Email address on file |
| 13141137 | Name on file | Email address on file |
| 13818089 | Name on file | Email address on file |
| 13872163 | Name on file | Email address on file |
| 13900084 | Name on file | Email address on file |
| 14478275 | Name on file | Email address on file |
| 14364876 | Name on file | Email address on file |
| 13805041 | Name on file | Email address on file |
| 14302995 | Name on file | Email address on file |
| 14409573 | Name on file | Email address on file |
| 13357762 | Name on file | Email address on file |
| 13982251 | Name on file | Email address on file |
| 13971626 | Name on file | Email address on file |
| 14470189 | Name on file | Email address on file |
| 14303627 | Name on file | Email address on file |
| 14497177 | Name on file | Email address on file |
| 13253923 | Name on file | Email address on file |
| 14527096 | Name on file | Email address on file |
| 14321960 | Name on file | Email address on file |
| 13739396 | Name on file | Email address on file |
| 13827833 | Name on file | Email address on file |
| 14350148 | Name on file | Email address on file |
| 13963203 | Name on file | Email address on file |
| 13782807 | Name on file | Email address on file |
| 14514455 | Name on file | Email address on file |
| 14439917 | Name on file | Email address on file |
| 14315313 | Name on file | Email address on file |
| 13268142 | Name on file | Email address on file |
| 14030926 | Name on file | Email address on file |
| 14463020 | Name on file | Email address on file |
| 13230743 | Name on file | Email address on file |
| 14317341 | Name on file | Email address on file |
| 13740446 | Name on file | Email address on file |
| 13776601 | Name on file | Email address on file |
| 13873640 | Name on file | Email address on file |
| 13282905 | Name on file | Email address on file |
| 13624200 | Name on file | Email address on file |
| 14382067 | Name on file | Email address on file |
| 14294305 | Name on file | Email address on file |
| 13509076 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13369385 | Name on file | Email address on file |
| 14499147 | Name on file | Email address on file |
| 13233106 | Name on file | Email address on file |
| 14276418 | Name on file | Email address on file |
| 14520660 | Name on file | Email address on file |
| 14139789 | Name on file | Email address on file |
| 14454033 | Name on file | Email address on file |
| 14369827 | Name on file | Email address on file |
| 14468022 | Name on file | Email address on file |
| 14403503 | Name on file | Email address on file |
| 13934156 | Name on file | Email address on file |
| 14358106 | Name on file | Email address on file |
| 13659877 | Name on file | Email address on file |
| 13362278 | Name on file | Email address on file |
| 13574675 | Name on file | Email address on file |
| 13358394 | Name on file | Email address on file |
| 14525512 | Name on file | Email address on file |
| 14334641 | Name on file | Email address on file |
| 13490012 | Name on file | Email address on file |
| 13906464 | Name on file | Email address on file |
| 13924797 | Name on file | Email address on file |
| 14226354 | Name on file | Email address on file |
| 14477794 | Name on file | Email address on file |
| 14463865 | Name on file | Email address on file |
| 13248062 | Name on file | Email address on file |
| 14536059 | Name on file | Email address on file |
| 14310451 | Name on file | Email address on file |
| 13598035 | Name on file | Email address on file |
| 14326787 | Name on file | Email address on file |
| 13267207 | Name on file | Email address on file |
| 13291767 | Name on file | Email address on file |
| 13303794 | Name on file | Email address on file |
| 14313116 | Name on file | Email address on file |
| 14409340 | Name on file | Email address on file |
| 13680587 | Name on file | Email address on file |
| 14459455 | Name on file | Email address on file |
| 13392456 | Name on file | Email address on file |
| 14410799 | Name on file | Email address on file |
| 13142149 | Name on file | Email address on file |
| 13458770 | Name on file | Email address on file |
| 14093748 | Name on file | Email address on file |
| 13810430 | Name on file | Email address on file |
| 13963250 | Name on file | Email address on file |
| 14353653 | Name on file | Email address on file |
| 14444699 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14142748 | Name on file | Email address on file |
| 14112356 | Name on file | Email address on file |
| 13697576 | Name on file | Email address on file |
| 13959692 | Name on file | Email address on file |
| 14339924 | Name on file | Email address on file |
| 14399249 | Name on file | Email address on file |
| 13776271 | Name on file | Email address on file |
| 14229094 | Name on file | Email address on file |
| 14301736 | Name on file | Email address on file |
| 14513057 | Name on file | Email address on file |
| 14326653 | Name on file | Email address on file |
| 14359009 | Name on file | Email address on file |
| 13488791 | Name on file | Email address on file |
| 13321985 | Name on file | Email address on file |
| 14468882 | Name on file | Email address on file |
| 14525106 | Name on file | Email address on file |
| 14049289 | Name on file | Email address on file |
| 13429715 | Name on file | Email address on file |
| 14096339 | Name on file | Email address on file |
| 14520757 | Name on file | Email address on file |
| 13775341 | Name on file | Email address on file |
| 14412504 | Name on file | Email address on file |
| 14143622 | Name on file | Email address on file |
| 14322325 | Name on file | Email address on file |
| 13561188 | Name on file | Email address on file |
| 13468508 | Name on file | Email address on file |
| 13688208 | Name on file | Email address on file |
| 13686695 | Name on file | Email address on file |
| 14476399 | Name on file | Email address on file |
| 13366562 | Name on file | Email address on file |
| 14499169 | Name on file | Email address on file |
| 13803620 | Name on file | Email address on file |
| 13282880 | Name on file | Email address on file |
| 14115198 | Name on file | Email address on file |
| 13517252 | Name on file | Email address on file |
| 14516416 | Name on file | Email address on file |
| 14310240 | Name on file | Email address on file |
| 14428926 | Name on file | Email address on file |
| 14352720 | Name on file | Email address on file |
| 14335074 | Name on file | Email address on file |
| 14454678 | Name on file | Email address on file |
| 14456826 | Name on file | Email address on file |
| 14330266 | Name on file | Email address on file |
| 14382381 | Name on file | Email address on file |
| 13988115 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14440945 | Name on file | Email address on file |
| 14001076 | Name on file | Email address on file |
| 14321450 | Name on file | Email address on file |
| 14333810 | Name on file | Email address on file |
| 13365214 | Name on file | Email address on file |
| 13686422 | Name on file | Email address on file |
| 13685724 | Name on file | Email address on file |
| 13331561 | Name on file | Email address on file |
| 14249769 | Name on file | Email address on file |
| 13617689 | Name on file | Email address on file |
| 14005648 | Name on file | Email address on file |
| 13239305 | Name on file | Email address on file |
| 13788903 | Name on file | Email address on file |
| 14303202 | Name on file | Email address on file |
| 14500178 | Name on file | Email address on file |
| 14371292 | Name on file | Email address on file |
| 14144520 | Name on file | Email address on file |
| 14471092 | Name on file | Email address on file |
| 14110000 | Name on file | Email address on file |
| 13915046 | Name on file | Email address on file |
| 14511752 | Name on file | Email address on file |
| 14291370 | Name on file | Email address on file |
| 14375490 | Name on file | Email address on file |
| 14307146 | Name on file | Email address on file |
| 14504568 | Name on file | Email address on file |
| 13292623 | Name on file | Email address on file |
| 13546869 | Name on file | Email address on file |
| 13876333 | Name on file | Email address on file |
| 13672028 | Name on file | Email address on file |
| 14370517 | Name on file | Email address on file |
| 14356241 | Name on file | Email address on file |
| 14478405 | Name on file | Email address on file |
| 14315408 | Name on file | Email address on file |
| 13309031 | Name on file | Email address on file |
| 14039652 | Name on file | Email address on file |
| 14460795 | Name on file | Email address on file |
| 13472881 | Name on file | Email address on file |
| 14232236 | Name on file | Email address on file |
| 14511774 | Name on file | Email address on file |
| 14191211 | Name on file | Email address on file |
| 13288349 | Name on file | Email address on file |
| 13472948 | Name on file | Email address on file |
| 18283648 | Name on file | Email address on file |
| 13487829 | Name on file | Email address on file |
| 14434991 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14400849 | Name on file | Email address on file |
| 14150600 | Name on file | Email address on file |
| 13962189 | Name on file | Email address on file |
| 13516172 | Name on file | Email address on file |
| 14459727 | Name on file | Email address on file |
| 13527870 | Name on file | Email address on file |
| 14227102 | Name on file | Email address on file |
| 14229981 | Name on file | Email address on file |
| 14515637 | Name on file | Email address on file |
| 13808649 | Name on file | Email address on file |
| 13869128 | Name on file | Email address on file |
| 14329489 | Name on file | Email address on file |
| 14484379 | Name on file | Email address on file |
| 14462413 | Name on file | Email address on file |
| 14500680 | Name on file | Email address on file |
| 13936494 | Name on file | Email address on file |
| 14412993 | Name on file | Email address on file |
| 13405139 | Name on file | Email address on file |
| 13568645 | Name on file | Email address on file |
| 13354547 | Name on file | Email address on file |
| 13887926 | Name on file | Email address on file |
| 13777914 | Name on file | Email address on file |
| 14065985 | Name on file | Email address on file |
| 14280084 | Name on file | Email address on file |
| 14199912 | Name on file | Email address on file |
| 14386163 | Name on file | Email address on file |
| 13756984 | Name on file | Email address on file |
| 14436032 | Name on file | Email address on file |
| 14539294 | Name on file | Email address on file |
| 14358442 | Name on file | Email address on file |
| 13996100 | Name on file | Email address on file |
| 14003795 | Name on file | Email address on file |
| 14495074 | Name on file | Email address on file |
| 13678524 | Name on file | Email address on file |
| 13694865 | Name on file | Email address on file |
| 14151355 | Name on file | Email address on file |
| 14026680 | Name on file | Email address on file |
| 14357689 | Name on file | Email address on file |
| 14339313 | Name on file | Email address on file |
| 14377619 | Name on file | Email address on file |
| 13892231 | Name on file | Email address on file |
| 13901250 | Name on file | Email address on file |
| 13300348 | Name on file | Email address on file |
| 13179679 | Name on file | Email address on file |
| 13880688 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13839914 | Name on file | Email address on file |
| 13232747 | Name on file | Email address on file |
| 14523529 | Name on file | Email address on file |
| 13686732 | Name on file | Email address on file |
| 13429317 | Name on file | Email address on file |
| 13747442 | Name on file | Email address on file |
| 13685882 | Name on file | Email address on file |
| 13406821 | Name on file | Email address on file |
| 13921046 | Name on file | Email address on file |
| 14489122 | Name on file | Email address on file |
| 13909608 | Name on file | Email address on file |
| 14355417 | Name on file | Email address on file |
| 13742537 | Name on file | Email address on file |
| 13983094 | Name on file | Email address on file |
| 14241475 | Name on file | Email address on file |
| 14362657 | Name on file | Email address on file |
| 14513687 | Name on file | Email address on file |
| 13796988 | Name on file | Email address on file |
| 14140621 | Name on file | Email address on file |
| 13901559 | Name on file | Email address on file |
| 14273726 | Name on file | Email address on file |
| 14537156 | Name on file | Email address on file |
| 13490511 | Name on file | Email address on file |
| 14348276 | Name on file | Email address on file |
| 14298260 | Name on file | Email address on file |
| 14432792 | Name on file | Email address on file |
| 13756396 | Name on file | Email address on file |
| 14450823 | Name on file | Email address on file |
| 14022482 | Name on file | Email address on file |
| 13176479 | Name on file | Email address on file |
| 14279972 | Name on file | Email address on file |
| 13143256 | Name on file | Email address on file |
| 13610844 | Name on file | Email address on file |
| 13716792 | Name on file | Email address on file |
| 14150305 | Name on file | Email address on file |
| 13686079 | Name on file | Email address on file |
| 14151928 | Name on file | Email address on file |
| 13336597 | Name on file | Email address on file |
| 14296139 | Name on file | Email address on file |
| 13385008 | Name on file | Email address on file |
| 14393624 | Name on file | Email address on file |
| 13774714 | Name on file | Email address on file |
| 14334232 | Name on file | Email address on file |
| 13423348 | Name on file | Email address on file |
| 14317461 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13240256 | Name on file | Email address on file |
| 14430735 | Name on file | Email address on file |
| 14311084 | Name on file | Email address on file |
| 14276458 | Name on file | Email address on file |
| 14043831 | Name on file | Email address on file |
| 14440470 | Name on file | Email address on file |
| 14457314 | Name on file | Email address on file |
| 13932011 | Name on file | Email address on file |
| 14337143 | Name on file | Email address on file |
| 13146678 | Name on file | Email address on file |
| 13687337 | Name on file | Email address on file |
| 13367613 | Name on file | Email address on file |
| 13739410 | Name on file | Email address on file |
| 13932090 | Name on file | Email address on file |
| 13764136 | Name on file | Email address on file |
| 14301713 | Name on file | Email address on file |
| 14540655 | Name on file | Email address on file |
| 14181219 | Name on file | Email address on file |
| 13183517 | Name on file | Email address on file |
| 13488478 | Name on file | Email address on file |
| 14354910 | Name on file | Email address on file |
| 14299122 | Name on file | Email address on file |
| 14457878 | Name on file | Email address on file |
| 14460514 | Name on file | Email address on file |
| 13404449 | Name on file | Email address on file |
| 14412016 | Name on file | Email address on file |
| 14382372 | Name on file | Email address on file |
| 14274181 | Name on file | Email address on file |
| 14478154 | Name on file | Email address on file |
| 14184089 | Name on file | Email address on file |
| 14460929 | Name on file | Email address on file |
| 13907521 | Name on file | Email address on file |
| 14509667 | Name on file | Email address on file |
| 14488070 | Name on file | Email address on file |
| 14315386 | Name on file | Email address on file |
| 14384132 | Name on file | Email address on file |
| 13811957 | Name on file | Email address on file |
| 14436343 | Name on file | Email address on file |
| 14505916 | Name on file | Email address on file |
| 13489544 | Name on file | Email address on file |
| 14421739 | Name on file | Email address on file |
| 13579851 | Name on file | Email address on file |
| 14305537 | Name on file | Email address on file |
| 14341053 | Name on file | Email address on file |
| 13828343 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14450999 | Name on file | Email address on file |
| 14292673 | Name on file | Email address on file |
| 13845819 | Name on file | Email address on file |
| 13327594 | Name on file | Email address on file |
| 14067431 | Name on file | Email address on file |
| 14396789 | Name on file | Email address on file |
| 14457267 | Name on file | Email address on file |
| 14425280 | Name on file | Email address on file |
| 13628527 | Name on file | Email address on file |
| 14472792 | Name on file | Email address on file |
| 14458353 | Name on file | Email address on file |
| 14294000 | Name on file | Email address on file |
| 13899783 | Name on file | Email address on file |
| 14538048 | Name on file | Email address on file |
| 14501104 | Name on file | Email address on file |
| 13255071 | Name on file | Email address on file |
| 13487273 | Name on file | Email address on file |
| 13961384 | Name on file | Email address on file |
| 13261530 | Name on file | Email address on file |
| 14083393 | Name on file | Email address on file |
| 13379346 | Name on file | Email address on file |
| 14354824 | Name on file | Email address on file |
| 13854296 | Name on file | Email address on file |
| 14920343 | Name on file | Email address on file |
| 14375006 | Name on file | Email address on file |
| 14459853 | Name on file | Email address on file |
| 13465790 | Name on file | Email address on file |
| 14450004 | Name on file | Email address on file |
| 14338883 | Name on file | Email address on file |
| 14057217 | Name on file | Email address on file |
| 13310133 | Name on file | Email address on file |
| 14333348 | Name on file | Email address on file |
| 14023266 | Name on file | Email address on file |
| 13845687 | Name on file | Email address on file |
| 14365967 | Name on file | Email address on file |
| 14075592 | Name on file | Email address on file |
| 14208117 | Name on file | Email address on file |
| 13882181 | Name on file | Email address on file |
| 14092221 | Name on file | Email address on file |
| 14132900 | Name on file | Email address on file |
| 14449823 | Name on file | Email address on file |
| 13870395 | Name on file | Email address on file |
| 14411533 | Name on file | Email address on file |
| 13883002 | Name on file | Email address on file |
| 14381098 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14426230 | Name on file | Email address on file |
| 13350597 | Name on file | Email address on file |
| 14302930 | Name on file | Email address on file |
| 13302546 | Name on file | Email address on file |
| 14376396 | Name on file | Email address on file |
| 14095627 | Name on file | Email address on file |
| 14354152 | Name on file | Email address on file |
| 14495079 | Name on file | Email address on file |
| 14306893 | Name on file | Email address on file |
| 14352257 | Name on file | Email address on file |
| 14499763 | Name on file | Email address on file |
| 13367896 | Name on file | Email address on file |
| 13582409 | Name on file | Email address on file |
| 13889457 | Name on file | Email address on file |
| 14439045 | Name on file | Email address on file |
| 13924695 | Name on file | Email address on file |
| 13759638 | Name on file | Email address on file |
| 13730818 | Name on file | Email address on file |
| 14440949 | Name on file | Email address on file |
| 14500108 | Name on file | Email address on file |
| 14358397 | Name on file | Email address on file |
| 13307567 | Name on file | Email address on file |
| 14498395 | Name on file | Email address on file |
| 13168715 | Name on file | Email address on file |
| 13643898 | Name on file | Email address on file |
| 14457656 | Name on file | Email address on file |
| 13203512 | Name on file | Email address on file |
| 14053441 | Name on file | Email address on file |
| 13880734 | Name on file | Email address on file |
| 14376679 | Name on file | Email address on file |
| 14447736 | Name on file | Email address on file |
| 13345434 | Name on file | Email address on file |
| 13445191 | Name on file | Email address on file |
| 13961378 | Name on file | Email address on file |
| 14364490 | Name on file | Email address on file |
| 13955281 | Name on file | Email address on file |
| 13785973 | Name on file | Email address on file |
| 13761173 | Name on file | Email address on file |
| 13684302 | Name on file | Email address on file |
| 13413098 | Name on file | Email address on file |
| 14375292 | Name on file | Email address on file |
| 14145820 | Name on file | Email address on file |
| 13900749 | Name on file | Email address on file |
| 14431232 | Name on file | Email address on file |
| 13312667 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14398677 | Name on file | Email address on file |
| 14360265 | Name on file | Email address on file |
| 13374488 | Name on file | Email address on file |
| 14438421 | Name on file | Email address on file |
| 14033472 | Name on file | Email address on file |
| 14033047 | Name on file | Email address on file |
| 14508816 | Name on file | Email address on file |
| 13445594 | Name on file | Email address on file |
| 13279832 | Name on file | Email address on file |
| 14415099 | Name on file | Email address on file |
| 13437727 | Name on file | Email address on file |
| 13360169 | Name on file | Email address on file |
| 14443884 | Name on file | Email address on file |
| 13989001 | Name on file | Email address on file |
| 14022325 | Name on file | Email address on file |
| 14379568 | Name on file | Email address on file |
| 13321899 | Name on file | Email address on file |
| 13152548 | Name on file | Email address on file |
| 14473515 | Name on file | Email address on file |
| 13292605 | Name on file | Email address on file |
| 14499247 | Name on file | Email address on file |
| 13219856 | Name on file | Email address on file |
| 14076818 | Name on file | Email address on file |
| 14178217 | Name on file | Email address on file |
| 14395955 | Name on file | Email address on file |
| 14359729 | Name on file | Email address on file |
| 14334599 | Name on file | Email address on file |
| 14345777 | Name on file | Email address on file |
| 14535047 | Name on file | Email address on file |
| 14538821 | Name on file | Email address on file |
| 13781415 | Name on file | Email address on file |
| 13787322 | Name on file | Email address on file |
| 14458940 | Name on file | Email address on file |
| 14296874 | Name on file | Email address on file |
| 13193898 | Name on file | Email address on file |
| 14461043 | Name on file | Email address on file |
| 14417384 | Name on file | Email address on file |
| 14514952 | Name on file | Email address on file |
| 14532253 | Name on file | Email address on file |
| 13959435 | Name on file | Email address on file |
| 14289715 | Name on file | Email address on file |
| 14482385 | Name on file | Email address on file |
| 14497502 | Name on file | Email address on file |
| 14495225 | Name on file | Email address on file |
| 13923846 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14462148 | Name on file | Email address on file |
| 14017104 | Name on file | Email address on file |
| 13215681 | Name on file | Email address on file |
| 14265739 | Name on file | Email address on file |
| 13703570 | Name on file | Email address on file |
| 14497015 | Name on file | Email address on file |
| 13512853 | Name on file | Email address on file |
| 13811060 | Name on file | Email address on file |
| 14531293 | Name on file | Email address on file |
| 13453067 | Name on file | Email address on file |
| 14231475 | Name on file | Email address on file |
| 14357101 | Name on file | Email address on file |
| 14313804 | Name on file | Email address on file |
| 13803721 | Name on file | Email address on file |
| 13171938 | Name on file | Email address on file |
| 14496486 | Name on file | Email address on file |
| 14541202 | Name on file | Email address on file |
| 13615520 | Name on file | Email address on file |
| 13771719 | Name on file | Email address on file |
| 14510197 | Name on file | Email address on file |
| 13214286 | Name on file | Email address on file |
| 14531331 | Name on file | Email address on file |
| 14481728 | Name on file | Email address on file |
| 14335152 | Name on file | Email address on file |
| 14394535 | Name on file | Email address on file |
| 14146923 | Name on file | Email address on file |
| 14399695 | Name on file | Email address on file |
| 13819680 | Name on file | Email address on file |
| 13273123 | Name on file | Email address on file |
| 14367289 | Name on file | Email address on file |
| 14181897 | Name on file | Email address on file |
| 13844846 | Name on file | Email address on file |
| 13532496 | Name on file | Email address on file |
| 14426542 | Name on file | Email address on file |
| 13536131 | Name on file | Email address on file |
| 14520408 | Name on file | Email address on file |
| 14101724 | Name on file | Email address on file |
| 13730793 | Name on file | Email address on file |
| 13860555 | Name on file | Email address on file |
| 13441276 | Name on file | Email address on file |
| 13832541 | Name on file | Email address on file |
| 14415204 | Name on file | Email address on file |
| 14516509 | Name on file | Email address on file |
| 13569154 | Name on file | Email address on file |
| 14417722 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14491188 | Name on file | Email address on file |
| 13316732 | Name on file | Email address on file |
| 13893506 | Name on file | Email address on file |
| 14062921 | Name on file | Email address on file |
| 14109511 | Name on file | Email address on file |
| 13267200 | Name on file | Email address on file |
| 14352685 | Name on file | Email address on file |
| 14418696 | Name on file | Email address on file |
| 13934254 | Name on file | Email address on file |
| 14084920 | Name on file | Email address on file |
| 13791561 | Name on file | Email address on file |
| 14097868 | Name on file | Email address on file |
| 13368474 | Name on file | Email address on file |
| 13168094 | Name on file | Email address on file |
| 13937915 | Name on file | Email address on file |
| 14433499 | Name on file | Email address on file |
| 14476241 | Name on file | Email address on file |
| 13540078 | Name on file | Email address on file |
| 13947162 | Name on file | Email address on file |
| 14410858 | Name on file | Email address on file |
| 14260939 | Name on file | Email address on file |
| 14430214 | Name on file | Email address on file |
| 13494219 | Name on file | Email address on file |
| 13898553 | Name on file | Email address on file |
| 13270843 | Name on file | Email address on file |
| 13398455 | Name on file | Email address on file |
| 13639809 | Name on file | Email address on file |
| 14491181 | Name on file | Email address on file |
| 14530803 | Name on file | Email address on file |
| 13424081 | Name on file | Email address on file |
| 14142455 | Name on file | Email address on file |
| 14348144 | Name on file | Email address on file |
| 13713873 | Name on file | Email address on file |
| 13333004 | Name on file | Email address on file |
| 13802860 | Name on file | Email address on file |
| 14426232 | Name on file | Email address on file |
| 13836538 | Name on file | Email address on file |
| 13566537 | Name on file | Email address on file |
| 14408499 | Name on file | Email address on file |
| 14377549 | Name on file | Email address on file |
| 14503661 | Name on file | Email address on file |
| 14365823 | Name on file | Email address on file |
| 13622410 | Name on file | Email address on file |
| 13624961 | Name on file | Email address on file |
| 13406856 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14411120 | Name on file | Email address on file |
| 14376855 | Name on file | Email address on file |
| 14445053 | Name on file | Email address on file |
| 14400815 | Name on file | Email address on file |
| 14327158 | Name on file | Email address on file |
| 13818965 | Name on file | Email address on file |
| 14526383 | Name on file | Email address on file |
| 13758557 | Name on file | Email address on file |
| 14076244 | Name on file | Email address on file |
| 13563737 | Name on file | Email address on file |
| 13201759 | Name on file | Email address on file |
| 14331532 | Name on file | Email address on file |
| 14442245 | Name on file | Email address on file |
| 13684316 | Name on file | Email address on file |
| 13201383 | Name on file | Email address on file |
| 13688668 | Name on file | Email address on file |
| 14394250 | Name on file | Email address on file |
| 14438547 | Name on file | Email address on file |
| 14060293 | Name on file | Email address on file |
| 13358082 | Name on file | Email address on file |
| 14371327 | Name on file | Email address on file |
| 13587549 | Name on file | Email address on file |
| 14320168 | Name on file | Email address on file |
| 14308997 | Name on file | Email address on file |
| 13743360 | Name on file | Email address on file |
| 13516140 | Name on file | Email address on file |
| 14198575 | Name on file | Email address on file |
| 14469140 | Name on file | Email address on file |
| 13597903 | Name on file | Email address on file |
| 14217529 | Name on file | Email address on file |
| 13400408 | Name on file | Email address on file |
| 13178683 | Name on file | Email address on file |
| 13417371 | Name on file | Email address on file |
| 14430730 | Name on file | Email address on file |
| 14257017 | Name on file | Email address on file |
| 14451086 | Name on file | Email address on file |
| 14484295 | Name on file | Email address on file |
| 14053427 | Name on file | Email address on file |
| 13996035 | Name on file | Email address on file |
| 13801456 | Name on file | Email address on file |
| 13322462 | Name on file | Email address on file |
| 13636679 | Name on file | Email address on file |
| 14000666 | Name on file | Email address on file |
| 13946356 | Name on file | Email address on file |
| 13944755 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14356860 | Name on file | Email address on file |
| 14459885 | Name on file | Email address on file |
| 14351471 | Name on file | Email address on file |
| 13475333 | Name on file | Email address on file |
| 14417269 | Name on file | Email address on file |
| 14023168 | Name on file | Email address on file |
| 14279999 | Name on file | Email address on file |
| 14313888 | Name on file | Email address on file |
| 14510305 | Name on file | Email address on file |
| 14437377 | Name on file | Email address on file |
| 14486259 | Name on file | Email address on file |
| 14198352 | Name on file | Email address on file |
| 14532326 | Name on file | Email address on file |
| 14298241 | Name on file | Email address on file |
| 13366624 | Name on file | Email address on file |
| 14485159 | Name on file | Email address on file |
| 13777888 | Name on file | Email address on file |
| 14442009 | Name on file | Email address on file |
| 13526145 | Name on file | Email address on file |
| 14478039 | Name on file | Email address on file |
| 14349399 | Name on file | Email address on file |
| 14065096 | Name on file | Email address on file |
| 14142257 | Name on file | Email address on file |
| 14054131 | Name on file | Email address on file |
| 14052067 | Name on file | Email address on file |
| 14330351 | Name on file | Email address on file |
| 14264633 | Name on file | Email address on file |
| 13145926 | Name on file | Email address on file |
| 13684367 | Name on file | Email address on file |
| 15126174 | Name on file | Email address on file |
| 13719651 | Name on file | Email address on file |
| 14468072 | Name on file | Email address on file |
| 14541814 | Name on file | Email address on file |
| 13329823 | Name on file | Email address on file |
| 14460805 | Name on file | Email address on file |
| 13291779 | Name on file | Email address on file |
| 18270567 | Name on file | Email address on file |
| 14311808 | Name on file | Email address on file |
| 14334635 | Name on file | Email address on file |
| 14294080 | Name on file | Email address on file |
| 14327001 | Name on file | Email address on file |
| 18960791 | Name on file | Email address on file |
| 13517981 | Name on file | Email address on file |
| 14393013 | Name on file | Email address on file |
| 14452935 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19029188 | Name on file | Email address on file |
| 14424195 | Name on file | Email address on file |
| 14201675 | Name on file | Email address on file |
| 19005175 | Name on file | Email address on file |
| 14173067 | Name on file | Email address on file |
| 14409698 | Name on file | Email address on file |
| 13313883 | Name on file | Email address on file |
| 14129191 | Name on file | Email address on file |
| 14331005 | Name on file | Email address on file |
| 14399651 | Name on file | Email address on file |
| 13821635 | Name on file | Email address on file |
| 13731248 | Name on file | Email address on file |
| 15274400 | Name on file | Email address on file |
| 14294323 | Name on file | Email address on file |
| 13446900 | Name on file | Email address on file |
| 13971889 | Name on file | Email address on file |
| 13600389 | Name on file | Email address on file |
| 14191292 | Name on file | Email address on file |
| 13353573 | Name on file | Email address on file |
| 14380060 | Name on file | Email address on file |
| 14204449 | Name on file | Email address on file |
| 13764675 | Name on file | Email address on file |
| 14102422 | Name on file | Email address on file |
| 14404825 | Name on file | Email address on file |
| 13397147 | Name on file | Email address on file |
| 14115334 | Name on file | Email address on file |
| 19020660 | Name on file | Email address on file |
| 14918876 | Name on file | Email address on file |
| 14447550 | Name on file | Email address on file |
| 15275233 | Name on file | Email address on file |
| 14499256 | Name on file | Email address on file |
| 14461402 | Name on file | Email address on file |
| 14017864 | Name on file | Email address on file |
| 13193237 | Name on file | Email address on file |
| 14358772 | Name on file | Email address on file |
| 13933742 | Name on file | Email address on file |
| 13624714 | Name on file | Email address on file |
| 14434956 | Name on file | Email address on file |
| 13288721 | Name on file | Email address on file |
| 14199919 | Name on file | Email address on file |
| 13499152 | Name on file | Email address on file |
| 14341055 | Name on file | Email address on file |
| 13653956 | Name on file | Email address on file |
| 14377459 | Name on file | Email address on file |
| 13697582 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14358919 | Name on file | Email address on file |
| 14237446 | Name on file | Email address on file |
| 14083302 | Name on file | Email address on file |
| 13702125 | Name on file | Email address on file |
| 15006061 | Name on file | Email address on file |
| 13137808 | Name on file | Email address on file |
| 15026402 | Name on file | Email address on file |
| 13520835 | Name on file | Email address on file |
| 19025211 | Name on file | Email address on file |
| 18967319 | Name on file | Email address on file |
| 13376046 | Name on file | Email address on file |
| 14492525 | Name on file | Email address on file |
| 13267175 | Name on file | Email address on file |
| 13362342 | Name on file | Email address on file |
| 13512285 | Name on file | Email address on file |
| 13150796 | Name on file | Email address on file |
| 13911742 | Name on file | Email address on file |
| 13989460 | Name on file | Email address on file |
| 13560607 | Name on file | Email address on file |
| 13486531 | Name on file | Email address on file |
| 14065958 | Name on file | Email address on file |
| 14517034 | Name on file | Email address on file |
| 13840535 | Name on file | Email address on file |
| 13944359 | Name on file | Email address on file |
| 14439750 | Name on file | Email address on file |
| 14487975 | Name on file | Email address on file |
| 14288100 | Name on file | Email address on file |
| 14336558 | Name on file | Email address on file |
| 14493955 | Name on file | Email address on file |
| 13431909 | Name on file | Email address on file |
| 13253350 | Name on file | Email address on file |
| 15272586 | Name on file | Email address on file |
| 14416314 | Name on file | Email address on file |
| 14460772 | Name on file | Email address on file |
| 14479411 | Name on file | Email address on file |
| 14411089 | Name on file | Email address on file |
| 14071325 | Name on file | Email address on file |
| 14371967 | Name on file | Email address on file |
| 13774434 | Name on file | Email address on file |
| 13972978 | Name on file | Email address on file |
| 14420482 | Name on file | Email address on file |
| 14380296 | Name on file | Email address on file |
| 13475582 | Name on file | Email address on file |
| 14476104 | Name on file | Email address on file |
| 13729679 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13411373 | Name on file | Email address on file |
| 14374151 | Name on file | Email address on file |
| 14244742 | Name on file | Email address on file |
| 14510204 | Name on file | Email address on file |
| 13518280 | Name on file | Email address on file |
| 14408924 | Name on file | Email address on file |
| 14506651 | Name on file | Email address on file |
| 13187078 | Name on file | Email address on file |
| 14479645 | Name on file | Email address on file |
| 13240014 | Name on file | Email address on file |
| 14539138 | Name on file | Email address on file |
| 14199862 | Name on file | Email address on file |
| 14477855 | Name on file | Email address on file |
| 13437769 | Name on file | Email address on file |
| 14402078 | Name on file | Email address on file |
| 14505673 | Name on file | Email address on file |
| 13493941 | Name on file | Email address on file |
| 14105030 | Name on file | Email address on file |
| 13773818 | Name on file | Email address on file |
| 14473781 | Name on file | Email address on file |
| 14466403 | Name on file | Email address on file |
| 14447288 | Name on file | Email address on file |
| 13418149 | Name on file | Email address on file |
| 14288703 | Name on file | Email address on file |
| 13794092 | Name on file | Email address on file |
| 14370190 | Name on file | Email address on file |
| 13661839 | Name on file | Email address on file |
| 13456856 | Name on file | Email address on file |
| 14371533 | Name on file | Email address on file |
| 13177974 | Name on file | Email address on file |
| 13433564 | Name on file | Email address on file |
| 14339178 | Name on file | Email address on file |
| 13181798 | Name on file | Email address on file |
| 13996179 | Name on file | Email address on file |
| 13844091 | Name on file | Email address on file |
| 14485720 | Name on file | Email address on file |
| 13985783 | Name on file | Email address on file |
| 13597972 | Name on file | Email address on file |
| 14389571 | Name on file | Email address on file |
| 14095067 | Name on file | Email address on file |
| 14492310 | Name on file | Email address on file |
| 13296048 | Name on file | Email address on file |
| 14525934 | Name on file | Email address on file |
| 14541225 | Name on file | Email address on file |
| 13640713 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13485518 | Name on file | Email address on file |
| 14367954 | Name on file | Email address on file |
| 14291078 | Name on file | Email address on file |
| 14319910 | Name on file | Email address on file |
| 14382334 | Name on file | Email address on file |
| 14216690 | Name on file | Email address on file |
| 14350940 | Name on file | Email address on file |
| 14441755 | Name on file | Email address on file |
| 13824397 | Name on file | Email address on file |
| 14531237 | Name on file | Email address on file |
| 14409485 | Name on file | Email address on file |
| 14448863 | Name on file | Email address on file |
| 13920411 | Name on file | Email address on file |
| 14304249 | Name on file | Email address on file |
| 14439611 | Name on file | Email address on file |
| 13316738 | Name on file | Email address on file |
| 13300521 | Name on file | Email address on file |
| 14367591 | Name on file | Email address on file |
| 14425972 | Name on file | Email address on file |
| 13761902 | Name on file | Email address on file |
| 13214447 | Name on file | Email address on file |
| 14160253 | Name on file | Email address on file |
| 14419436 | Name on file | Email address on file |
| 14352926 | Name on file | Email address on file |
| 14388326 | Name on file | Email address on file |
| 14260796 | Name on file | Email address on file |
| 15270324 | Name on file | Email address on file |
| 14322081 | Name on file | Email address on file |
| 13311493 | Name on file | Email address on file |
| 14463421 | Name on file | Email address on file |
| 13379637 | Name on file | Email address on file |
| 18293141 | Name on file | Email address on file |
| 13512933 | Name on file | Email address on file |
| 14110946 | Name on file | Email address on file |
| 14439911 | Name on file | Email address on file |
| 13508470 | Name on file | Email address on file |
| 14319931 | Name on file | Email address on file |
| 13264006 | Name on file | Email address on file |
| 14348697 | Name on file | Email address on file |
| 18973106 | Name on file | Email address on file |
| 13907446 | Name on file | Email address on file |
| 14288243 | Name on file | Email address on file |
| 13628644 | Name on file | Email address on file |
| 13263151 | Name on file | Email address on file |
| 13743490 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14221378 | Name on file | Email address on file |
| 14379298 | Name on file | Email address on file |
| 14438186 | Name on file | Email address on file |
| 13456606 | Name on file | Email address on file |
| 14527912 | Name on file | Email address on file |
| 14305419 | Name on file | Email address on file |
| 14156478 | Name on file | Email address on file |
| 13976360 | Name on file | Email address on file |
| 13562348 | Name on file | Email address on file |
| 13843473 | Name on file | Email address on file |
| 13690854 | Name on file | Email address on file |
| 13549160 | Name on file | Email address on file |
| 14519779 | Name on file | Email address on file |
| 13667139 | Name on file | Email address on file |
| 14302954 | Name on file | Email address on file |
| 14317423 | Name on file | Email address on file |
| 14253438 | Name on file | Email address on file |
| 14426871 | Name on file | Email address on file |
| 14178951 | Name on file | Email address on file |
| 13418420 | Name on file | Email address on file |
| 13396291 | Name on file | Email address on file |
| 14327806 | Name on file | Email address on file |
| 19013516 | Name on file | Email address on file |
| 18269764 | Name on file | Email address on file |
| 14284744 | Name on file | Email address on file |
| 15369423 | Name on file | Email address on file |
| 15271415 | Name on file | Email address on file |
| 14196371 | Name on file | Email address on file |
| 13185342 | Name on file | Email address on file |
| 13875034 | Name on file | Email address on file |
| 18985332 | Name on file | Email address on file |
| 14481356 | Name on file | Email address on file |
| 14497383 | Name on file | Email address on file |
| 13269562 | Name on file | Email address on file |
| 14145817 | Name on file | Email address on file |
| 14247466 | Name on file | Email address on file |
| 14336592 | Name on file | Email address on file |
| 14214774 | Name on file | Email address on file |
| 14513173 | Name on file | Email address on file |
| 14413347 | Name on file | Email address on file |
| 13904540 | Name on file | Email address on file |
| 14053509 | Name on file | Email address on file |
| 13785607 | Name on file | Email address on file |
| 13150711 | Name on file | Email address on file |
| 14525053 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14494390 | Name on file | Email address on file |
| 14520367 | Name on file | Email address on file |
| 13387886 | Name on file | Email address on file |
| 14377164 | Name on file | Email address on file |
| 14464377 | Name on file | Email address on file |
| 14397112 | Name on file | Email address on file |
| 18954660 | Name on file | Email address on file |
| 14485208 | Name on file | Email address on file |
| 14457153 | Name on file | Email address on file |
| 22412353 | Name on file | Email address on file |
| 13728967 | Name on file | Email address on file |
| 13371824 | Name on file | Email address on file |
| 13671337 | Name on file | Email address on file |
| 13712578 | Name on file | Email address on file |
| 13741213 | Name on file | Email address on file |
| 14310278 | Name on file | Email address on file |
| 19014804 | Name on file | Email address on file |
| 13698884 | Name on file | Email address on file |
| 18966210 | Name on file | Email address on file |
| 13288731 | Name on file | Email address on file |
| 14366663 | Name on file | Email address on file |
| 14428666 | Name on file | Email address on file |
| 13864637 | Name on file | Email address on file |
| 18281444 | Name on file | Email address on file |
| 13971939 | Name on file | Email address on file |
| 14376921 | Name on file | Email address on file |
| 14129123 | Name on file | Email address on file |
| 14173074 | Name on file | Email address on file |
| 13742593 | Name on file | Email address on file |
| 14457679 | Name on file | Email address on file |
| 14410317 | Name on file | Email address on file |
| 14530090 | Name on file | Email address on file |
| 14481150 | Name on file | Email address on file |
| 14545126 | Name on file | Email address on file |
| 14481031 | Name on file | Email address on file |
| 14337956 | Name on file | Email address on file |
| 13781488 | Name on file | Email address on file |
| 13743383 | Name on file | Email address on file |
| 13413097 | Name on file | Email address on file |
| 14388875 | Name on file | Email address on file |
| 14511492 | Name on file | Email address on file |
| 14315936 | Name on file | Email address on file |
| 13640649 | Name on file | Email address on file |
| 14506291 | Name on file | Email address on file |
| 14413647 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13405151 | Name on file | Email address on file |
| 13939302 | Name on file | Email address on file |
| 14136988 | Name on file | Email address on file |
| 13854314 | Name on file | Email address on file |
| 14318033 | Name on file | Email address on file |
| 13999487 | Name on file | Email address on file |
| 14491951 | Name on file | Email address on file |
| 14459429 | Name on file | Email address on file |
| 14532759 | Name on file | Email address on file |
| 14076854 | Name on file | Email address on file |
| 13494003 | Name on file | Email address on file |
| 13764906 | Name on file | Email address on file |
| 13558938 | Name on file | Email address on file |
| 14511453 | Name on file | Email address on file |
| 13699337 | Name on file | Email address on file |
| 13275016 | Name on file | Email address on file |
| 18280691 | Name on file | Email address on file |
| 18954098 | Name on file | Email address on file |
| 13584250 | Name on file | Email address on file |
| 14294563 | Name on file | Email address on file |
| 14343255 | Name on file | Email address on file |
| 13855134 | Name on file | Email address on file |
| 14530129 | Name on file | Email address on file |
| 14426525 | Name on file | Email address on file |
| 14336764 | Name on file | Email address on file |
| 14476905 | Name on file | Email address on file |
| 14291395 | Name on file | Email address on file |
| 13497465 | Name on file | Email address on file |
| 14423926 | Name on file | Email address on file |
| 14981571 | Name on file | Email address on file |
| 15001323 | Name on file | Email address on file |
| 13672407 | Name on file | Email address on file |
| 14068424 | Name on file | Email address on file |
| 13392780 | Name on file | Email address on file |
| 13541339 | Name on file | Email address on file |
| 13522458 | Name on file | Email address on file |
| 14199962 | Name on file | Email address on file |
| 14394480 | Name on file | Email address on file |
| 14384258 | Name on file | Email address on file |
| 14364934 | Name on file | Email address on file |
| 13288124 | Name on file | Email address on file |
| 13770134 | Name on file | Email address on file |
| 13177104 | Name on file | Email address on file |
| 14329124 | Name on file | Email address on file |
| 13779511 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14142443 | Name on file | Email address on file |
| 14341035 | Name on file | Email address on file |
| 14374166 | Name on file | Email address on file |
| 14026728 | Name on file | Email address on file |
| 14354314 | Name on file | Email address on file |
| 14483468 | Name on file | Email address on file |
| 13684378 | Name on file | Email address on file |
| 14984408 | Name on file | Email address on file |
| 14438670 | Name on file | Email address on file |
| 14124077 | Name on file | Email address on file |
| 14544095 | Name on file | Email address on file |
| 14472495 | Name on file | Email address on file |
| 13686666 | Name on file | Email address on file |
| 13995355 | Name on file | Email address on file |
| 13428315 | Name on file | Email address on file |
| 14260967 | Name on file | Email address on file |
| 14443313 | Name on file | Email address on file |
| 13303912 | Name on file | Email address on file |
| 14170704 | Name on file | Email address on file |
| 14333954 | Name on file | Email address on file |
| 13381114 | Name on file | Email address on file |
| 13702748 | Name on file | Email address on file |
| 13658068 | Name on file | Email address on file |
| 14518443 | Name on file | Email address on file |
| 14222586 | Name on file | Email address on file |
| 14093551 | Name on file | Email address on file |
| 13626160 | Name on file | Email address on file |
| 14523052 | Name on file | Email address on file |
| 13735650 | Name on file | Email address on file |
| 14203042 | Name on file | Email address on file |
| 14331704 | Name on file | Email address on file |
| 14420797 | Name on file | Email address on file |
| 14006549 | Name on file | Email address on file |
| 14329773 | Name on file | Email address on file |
| 14198986 | Name on file | Email address on file |
| 14346422 | Name on file | Email address on file |
| 14070277 | Name on file | Email address on file |
| 13947317 | Name on file | Email address on file |
| 13207971 | Name on file | Email address on file |
| 13153876 | Name on file | Email address on file |
| 14437367 | Name on file | Email address on file |
| 14354867 | Name on file | Email address on file |
| 18967567 | Name on file | Email address on file |
| 14515689 | Name on file | Email address on file |
| 13838543 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14437153 | Name on file | Email address on file |
| 14332437 | Name on file | Email address on file |
| 14507921 | Name on file | Email address on file |
| 13886580 | Name on file | Email address on file |
| 14346933 | Name on file | Email address on file |
| 13864986 | Name on file | Email address on file |
| 14123353 | Name on file | Email address on file |
| 14435455 | Name on file | Email address on file |
| 13980716 | Name on file | Email address on file |
| 14387519 | Name on file | Email address on file |
| 14431688 | Name on file | Email address on file |
| 14505266 | Name on file | Email address on file |
| 14481049 | Name on file | Email address on file |
| 14068414 | Name on file | Email address on file |
| 14367303 | Name on file | Email address on file |
| 13806391 | Name on file | Email address on file |
| 14175275 | Name on file | Email address on file |
| 14510993 | Name on file | Email address on file |
| 13777824 | Name on file | Email address on file |
| 14414240 | Name on file | Email address on file |
| 13857275 | Name on file | Email address on file |
| 14501422 | Name on file | Email address on file |
| 14335723 | Name on file | Email address on file |
| 14038534 | Name on file | Email address on file |
| 13201441 | Name on file | Email address on file |
| 14317489 | Name on file | Email address on file |
| 13670575 | Name on file | Email address on file |
| 13938657 | Name on file | Email address on file |
| 13411055 | Name on file | Email address on file |
| 14347559 | Name on file | Email address on file |
| 14388388 | Name on file | Email address on file |
| 13717570 | Name on file | Email address on file |
| 13230746 | Name on file | Email address on file |
| 14396078 | Name on file | Email address on file |
| 14408398 | Name on file | Email address on file |
| 14020975 | Name on file | Email address on file |
| 14408970 | Name on file | Email address on file |
| 13366561 | Name on file | Email address on file |
| 14475318 | Name on file | Email address on file |
| 14406302 | Name on file | Email address on file |
| 13500104 | Name on file | Email address on file |
| 14164452 | Name on file | Email address on file |
| 14097992 | Name on file | Email address on file |
| 14127408 | Name on file | Email address on file |
| 14350394 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14336566 | Name on file | Email address on file |
| 13177856 | Name on file | Email address on file |
| 13314305 | Name on file | Email address on file |
| 14544036 | Name on file | Email address on file |
| 14303243 | Name on file | Email address on file |
| 14528365 | Name on file | Email address on file |
| 13517049 | Name on file | Email address on file |
| 14378434 | Name on file | Email address on file |
| 22138676 | Name on file | Email address on file |
| 14096438 | Name on file | Email address on file |
| 18996899 | Name on file | Email address on file |
| 13480860 | Name on file | Email address on file |
| 13777259 | Name on file | Email address on file |
| 13258770 | Name on file | Email address on file |
| 14155602 | Name on file | Email address on file |
| 13280745 | Name on file | Email address on file |
| 14303238 | Name on file | Email address on file |
| 13468943 | Name on file | Email address on file |
| 14416114 | Name on file | Email address on file |
| 13528812 | Name on file | Email address on file |
| 13926230 | Name on file | Email address on file |
| 13691822 | Name on file | Email address on file |
| 14308002 | Name on file | Email address on file |
| 13349216 | Name on file | Email address on file |
| 13475230 | Name on file | Email address on file |
| 14320455 | Name on file | Email address on file |
| 13726492 | Name on file | Email address on file |
| 13619246 | Name on file | Email address on file |
| 14373731 | Name on file | Email address on file |
| 13926204 | Name on file | Email address on file |
| 13670097 | Name on file | Email address on file |
| 14173650 | Name on file | Email address on file |
| 13870722 | Name on file | Email address on file |
| 14462545 | Name on file | Email address on file |
| 14518489 | Name on file | Email address on file |
| 13849741 | Name on file | Email address on file |
| 14424186 | Name on file | Email address on file |
| 13672699 | Name on file | Email address on file |
| 14350598 | Name on file | Email address on file |
| 14357668 | Name on file | Email address on file |
| 13331433 | Name on file | Email address on file |
| 14347919 | Name on file | Email address on file |
| 13584310 | Name on file | Email address on file |
| 13392193 | Name on file | Email address on file |
| 14499313 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14972717 | Name on file | Email address on file |
| 14049125 | Name on file | Email address on file |
| 14506685 | Name on file | Email address on file |
| 13562971 | Name on file | Email address on file |
| 13808714 | Name on file | Email address on file |
| 13696416 | Name on file | Email address on file |
| 13844080 | Name on file | Email address on file |
| 14294506 | Name on file | Email address on file |
| 13777920 | Name on file | Email address on file |
| 13753647 | Name on file | Email address on file |
| 14434307 | Name on file | Email address on file |
| 14433346 | Name on file | Email address on file |
| 14396557 | Name on file | Email address on file |
| 13296752 | Name on file | Email address on file |
| 14305584 | Name on file | Email address on file |
| 14167733 | Name on file | Email address on file |
| 14505812 | Name on file | Email address on file |
| 14219143 | Name on file | Email address on file |
| 14341952 | Name on file | Email address on file |
| 14279648 | Name on file | Email address on file |
| 14432804 | Name on file | Email address on file |
| 13307242 | Name on file | Email address on file |
| 14405319 | Name on file | Email address on file |
| 14263539 | Name on file | Email address on file |
| 14537960 | Name on file | Email address on file |
| 14356930 | Name on file | Email address on file |
| 14391212 | Name on file | Email address on file |
| 13150024 | Name on file | Email address on file |
| 14474259 | Name on file | Email address on file |
| 13386079 | Name on file | Email address on file |
| 14335642 | Name on file | Email address on file |
| 14364996 | Name on file | Email address on file |
| 13917757 | Name on file | Email address on file |
| 14445123 | Name on file | Email address on file |
| 14255018 | Name on file | Email address on file |
| 13491068 | Name on file | Email address on file |
| 14185322 | Name on file | Email address on file |
| 13177822 | Name on file | Email address on file |
| 14465152 | Name on file | Email address on file |
| 13250579 | Name on file | Email address on file |
| 13441010 | Name on file | Email address on file |
| 14389304 | Name on file | Email address on file |
| 18265116 | Name on file | Email address on file |
| 14448901 | Name on file | Email address on file |
| 13907473 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13269850 | Name on file | Email address on file |
| 14366610 | Name on file | Email address on file |
| 13443445 | Name on file | Email address on file |
| 14490664 | Name on file | Email address on file |
| 13296026 | Name on file | Email address on file |
| 14399710 | Name on file | Email address on file |
| 14541295 | Name on file | Email address on file |
| 14532895 | Name on file | Email address on file |
| 15124265 | Name on file | Email address on file |
| 13928990 | Name on file | Email address on file |
| 13872582 | Name on file | Email address on file |
| 19002066 | Name on file | Email address on file |
| 13732208 | Name on file | Email address on file |
| 14430615 | Name on file | Email address on file |
| 13947280 | Name on file | Email address on file |
| 13238483 | Name on file | Email address on file |
| 14430239 | Name on file | Email address on file |
| 14381441 | Name on file | Email address on file |
| 13900093 | Name on file | Email address on file |
| 14238392 | Name on file | Email address on file |
| 13743719 | Name on file | Email address on file |
| 14452158 | Name on file | Email address on file |
| 13910127 | Name on file | Email address on file |
| 19174833 | Name on file | Email address on file |
| 13893482 | Name on file | Email address on file |
| 14305470 | Name on file | Email address on file |
| 13909636 | Name on file | Email address on file |
| 13381767 | Name on file | Email address on file |
| 14424109 | Name on file | Email address on file |
| 14523822 | Name on file | Email address on file |
| 14464697 | Name on file | Email address on file |
| 14343725 | Name on file | Email address on file |
| 13572601 | Name on file | Email address on file |
| 14276405 | Name on file | Email address on file |
| 13814470 | Name on file | Email address on file |
| 13193211 | Name on file | Email address on file |
| 13258726 | Name on file | Email address on file |
| 14433309 | Name on file | Email address on file |
| 14421985 | Name on file | Email address on file |
| 13928381 | Name on file | Email address on file |
| 14199244 | Name on file | Email address on file |
| 14148693 | Name on file | Email address on file |
| 13790674 | Name on file | Email address on file |
| 14234256 | Name on file | Email address on file |
| 14471224 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14289750 | Name on file | Email address on file |
| 13988948 | Name on file | Email address on file |
| 13703852 | Name on file | Email address on file |
| 14502203 | Name on file | Email address on file |
| 14052169 | Name on file | Email address on file |
| 14004799 | Name on file | Email address on file |
| 13469459 | Name on file | Email address on file |
| 14125613 | Name on file | Email address on file |
| 14229957 | Name on file | Email address on file |
| 13287751 | Name on file | Email address on file |
| 14169196 | Name on file | Email address on file |
| 13870389 | Name on file | Email address on file |
| 14435444 | Name on file | Email address on file |
| 13302556 | Name on file | Email address on file |
| 14034049 | Name on file | Email address on file |
| 14233573 | Name on file | Email address on file |
| 14092265 | Name on file | Email address on file |
| 13385406 | Name on file | Email address on file |
| 13369417 | Name on file | Email address on file |
| 14479362 | Name on file | Email address on file |
| 14542418 | Name on file | Email address on file |
| 13370112 | Name on file | Email address on file |
| 14125667 | Name on file | Email address on file |
| 14006583 | Name on file | Email address on file |
| 14382157 | Name on file | Email address on file |
| 13839943 | Name on file | Email address on file |
| 13703857 | Name on file | Email address on file |
| 14417627 | Name on file | Email address on file |
| 13954524 | Name on file | Email address on file |
| 14493629 | Name on file | Email address on file |
| 13242026 | Name on file | Email address on file |
| 14363158 | Name on file | Email address on file |
| 14482561 | Name on file | Email address on file |
| 15276685 | Name on file | Email address on file |
| 14243181 | Name on file | Email address on file |
| 14032967 | Name on file | Email address on file |
| 14496422 | Name on file | Email address on file |
| 14305578 | Name on file | Email address on file |
| 13897479 | Name on file | Email address on file |
| 14083121 | Name on file | Email address on file |
| 14445153 | Name on file | Email address on file |
| 14291282 | Name on file | Email address on file |
| 13348921 | Name on file | Email address on file |
| 13370770 | Name on file | Email address on file |
| 13956665 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14164422 | Name on file | Email address on file |
| 13353539 | Name on file | Email address on file |
| 14289382 | Name on file | Email address on file |
| 13771046 | Name on file | Email address on file |
| 14310263 | Name on file | Email address on file |
| 13358469 | Name on file | Email address on file |
| 14392320 | Name on file | Email address on file |
| 13862445 | Name on file | Email address on file |
| 14184107 | Name on file | Email address on file |
| 13406691 | Name on file | Email address on file |
| 13844301 | Name on file | Email address on file |
| 13231137 | Name on file | Email address on file |
| 13264068 | Name on file | Email address on file |
| 14458664 | Name on file | Email address on file |
| 14467786 | Name on file | Email address on file |
| 13962150 | Name on file | Email address on file |
| 14498585 | Name on file | Email address on file |
| 14231216 | Name on file | Email address on file |
| 14005037 | Name on file | Email address on file |
| 14063067 | Name on file | Email address on file |
| 13274707 | Name on file | Email address on file |
| 14516580 | Name on file | Email address on file |
| 13789420 | Name on file | Email address on file |
| 14302365 | Name on file | Email address on file |
| 14366394 | Name on file | Email address on file |
| 14136521 | Name on file | Email address on file |
| 13564388 | Name on file | Email address on file |
| 14431719 | Name on file | Email address on file |
| 13876911 | Name on file | Email address on file |
| 14372623 | Name on file | Email address on file |
| 15235907 | Name on file | Email address on file |
| 18273585 | Name on file | Email address on file |
| 14443171 | Name on file | Email address on file |
| 14901567 | Name on file | Email address on file |
| 13986592 | Name on file | Email address on file |
| 13465768 | Name on file | Email address on file |
| 13741155 | Name on file | Email address on file |
| 13996068 | Name on file | Email address on file |
| 14187564 | Name on file | Email address on file |
| 13889240 | Name on file | Email address on file |
| 13500153 | Name on file | Email address on file |
| 14303424 | Name on file | Email address on file |
| 13885635 | Name on file | Email address on file |
| 14369878 | Name on file | Email address on file |
| 13618992 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13274657 | Name on file | Email address on file |
| 13266364 | Name on file | Email address on file |
| 13961312 | Name on file | Email address on file |
| 13327451 | Name on file | Email address on file |
| 14526737 | Name on file | Email address on file |
| 13369219 | Name on file | Email address on file |
| 13273918 | Name on file | Email address on file |
| 14287799 | Name on file | Email address on file |
| 14450209 | Name on file | Email address on file |
| 13390784 | Name on file | Email address on file |
| 14335680 | Name on file | Email address on file |
| 13403800 | Name on file | Email address on file |
| 14084946 | Name on file | Email address on file |
| 14992262 | Name on file | Email address on file |
| 14449976 | Name on file | Email address on file |
| 13808559 | Name on file | Email address on file |
| 13494715 | Name on file | Email address on file |
| 14274931 | Name on file | Email address on file |
| 13584138 | Name on file | Email address on file |
| 13706336 | Name on file | Email address on file |
| 14353612 | Name on file | Email address on file |
| 14121092 | Name on file | Email address on file |
| 13286697 | Name on file | Email address on file |
| 13475323 | Name on file | Email address on file |
| 14324635 | Name on file | Email address on file |
| 13171495 | Name on file | Email address on file |
| 14398607 | Name on file | Email address on file |
| 14347511 | Name on file | Email address on file |
| 13652170 | Name on file | Email address on file |
| 13178702 | Name on file | Email address on file |
| 13273447 | Name on file | Email address on file |
| 13801433 | Name on file | Email address on file |
| 13143464 | Name on file | Email address on file |
| 13951797 | Name on file | Email address on file |
| 14341042 | Name on file | Email address on file |
| 13824833 | Name on file | Email address on file |
| 14372718 | Name on file | Email address on file |
| 14533406 | Name on file | Email address on file |
| 13183459 | Name on file | Email address on file |
| 13866617 | Name on file | Email address on file |
| 14329829 | Name on file | Email address on file |
| 14371571 | Name on file | Email address on file |
| 14386293 | Name on file | Email address on file |
| 14995487 | Name on file | Email address on file |
| 18972965 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13717227 | Name on file | Email address on file |
| 15402949 | Name on file | Email address on file |
| 13651379 | Name on file | Email address on file |
| 14140016 | Name on file | Email address on file |
| 13893944 | Name on file | Email address on file |
| 15378203 | Name on file | Email address on file |
| 14538594 | Name on file | Email address on file |
| 14366430 | Name on file | Email address on file |
| 14548285 | Name on file | Email address on file |
| 13560897 | Name on file | Email address on file |
| 13733346 | Name on file | Email address on file |
| 13836507 | Name on file | Email address on file |
| 14248062 | Name on file | Email address on file |
| 14376957 | Name on file | Email address on file |
| 14477539 | Name on file | Email address on file |
| 13752023 | Name on file | Email address on file |
| 14499174 | Name on file | Email address on file |
| 14045604 | Name on file | Email address on file |
| 14524587 | Name on file | Email address on file |
| 13191180 | Name on file | Email address on file |
| 13867747 | Name on file | Email address on file |
| 14303724 | Name on file | Email address on file |
| 14544522 | Name on file | Email address on file |
| 14035141 | Name on file | Email address on file |
| 14034389 | Name on file | Email address on file |
| 13971936 | Name on file | Email address on file |
| 13544952 | Name on file | Email address on file |
| 14506197 | Name on file | Email address on file |
| 14023054 | Name on file | Email address on file |
| 14532787 | Name on file | Email address on file |
| 13777959 | Name on file | Email address on file |
| 13350588 | Name on file | Email address on file |
| 14443911 | Name on file | Email address on file |
| 13932471 | Name on file | Email address on file |
| 14490331 | Name on file | Email address on file |
| 14439971 | Name on file | Email address on file |
| 14528790 | Name on file | Email address on file |
| 14387160 | Name on file | Email address on file |
| 13645932 | Name on file | Email address on file |
| 14484344 | Name on file | Email address on file |
| 13828506 | Name on file | Email address on file |
| 13900673 | Name on file | Email address on file |
| 14341454 | Name on file | Email address on file |
| 14185966 | Name on file | Email address on file |
| 13809347 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13399578 | Name on file | Email address on file |
| 14311171 | Name on file | Email address on file |
| 14353280 | Name on file | Email address on file |
| 13643014 | Name on file | Email address on file |
| 14496788 | Name on file | Email address on file |
| 14419951 | Name on file | Email address on file |
| 13595797 | Name on file | Email address on file |
| 13773570 | Name on file | Email address on file |
| 13321193 | Name on file | Email address on file |
| 14373161 | Name on file | Email address on file |
| 14337282 | Name on file | Email address on file |
| 14449914 | Name on file | Email address on file |
| 14523082 | Name on file | Email address on file |
| 14431206 | Name on file | Email address on file |
| 14391782 | Name on file | Email address on file |
| 14123323 | Name on file | Email address on file |
| 14358114 | Name on file | Email address on file |
| 13605397 | Name on file | Email address on file |
| 13779855 | Name on file | Email address on file |
| 13609381 | Name on file | Email address on file |
| 14404838 | Name on file | Email address on file |
| 13976306 | Name on file | Email address on file |
| 14908782 | Name on file | Email address on file |
| 15064399 | Name on file | Email address on file |
| 13156899 | Name on file | Email address on file |
| 14488249 | Name on file | Email address on file |
| 13682245 | Name on file | Email address on file |
| 13727107 | Name on file | Email address on file |
| 18963106 | Name on file | Email address on file |
| 19010751 | Name on file | Email address on file |
| 14480790 | Name on file | Email address on file |
| 13702778 | Name on file | Email address on file |
| 13560542 | Name on file | Email address on file |
| 14411626 | Name on file | Email address on file |
| 13518242 | Name on file | Email address on file |
| 14156453 | Name on file | Email address on file |
| 13815114 | Name on file | Email address on file |
| 13774638 | Name on file | Email address on file |
| 14394643 | Name on file | Email address on file |
| 13808767 | Name on file | Email address on file |
| 14478295 | Name on file | Email address on file |
| 14336043 | Name on file | Email address on file |
| 13572852 | Name on file | Email address on file |
| 14441870 | Name on file | Email address on file |
| 18967115 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14516192 | Name on file | Email address on file |
| 13941721 | Name on file | Email address on file |
| 13982126 | Name on file | Email address on file |
| 14003204 | Name on file | Email address on file |
| 14415574 | Name on file | Email address on file |
| 14527134 | Name on file | Email address on file |
| 14352172 | Name on file | Email address on file |
| 18959043 | Name on file | Email address on file |
| 14379474 | Name on file | Email address on file |
| 14105879 | Name on file | Email address on file |
| 14513740 | Name on file | Email address on file |
| 13253590 | Name on file | Email address on file |
| 14487991 | Name on file | Email address on file |
| 14300173 | Name on file | Email address on file |
| 14535059 | Name on file | Email address on file |
| 14077687 | Name on file | Email address on file |
| 13323370 | Name on file | Email address on file |
| 14308629 | Name on file | Email address on file |
| 14102388 | Name on file | Email address on file |
| 13731229 | Name on file | Email address on file |
| 14301185 | Name on file | Email address on file |
| 14367339 | Name on file | Email address on file |
| 13668782 | Name on file | Email address on file |
| 13659719 | Name on file | Email address on file |
| 14468862 | Name on file | Email address on file |
| 13959700 | Name on file | Email address on file |
| 14382432 | Name on file | Email address on file |
| 14222223 | Name on file | Email address on file |
| 14457359 | Name on file | Email address on file |
| 14067423 | Name on file | Email address on file |
| 13735649 | Name on file | Email address on file |
| 14018497 | Name on file | Email address on file |
| 13341471 | Name on file | Email address on file |
| 14084849 | Name on file | Email address on file |
| 13461009 | Name on file | Email address on file |
| 13468556 | Name on file | Email address on file |
| 13917016 | Name on file | Email address on file |
| 14393286 | Name on file | Email address on file |
| 14532300 | Name on file | Email address on file |
| 13872882 | Name on file | Email address on file |
| 14021390 | Name on file | Email address on file |
| 13978812 | Name on file | Email address on file |
| 14539118 | Name on file | Email address on file |
| 13339062 | Name on file | Email address on file |
| 13417430 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13208209 | Name on file | Email address on file |
| 13528797 | Name on file | Email address on file |
| 14534892 | Name on file | Email address on file |
| 13890353 | Name on file | Email address on file |
| 13839099 | Name on file | Email address on file |
| 14350881 | Name on file | Email address on file |
| 13517029 | Name on file | Email address on file |
| 14307651 | Name on file | Email address on file |
| 14520028 | Name on file | Email address on file |
| 13704492 | Name on file | Email address on file |
| 14420715 | Name on file | Email address on file |
| 14400866 | Name on file | Email address on file |
| 14352823 | Name on file | Email address on file |
| 14467853 | Name on file | Email address on file |
| 13684784 | Name on file | Email address on file |
| 13498431 | Name on file | Email address on file |
| 13316129 | Name on file | Email address on file |
| 13642512 | Name on file | Email address on file |
| 14088346 | Name on file | Email address on file |
| 13775246 | Name on file | Email address on file |
| 13747404 | Name on file | Email address on file |
| 14300950 | Name on file | Email address on file |
| 14350673 | Name on file | Email address on file |
| 14389946 | Name on file | Email address on file |
| 14339848 | Name on file | Email address on file |
| 14385698 | Name on file | Email address on file |
| 13503765 | Name on file | Email address on file |
| 14542969 | Name on file | Email address on file |
| 13350143 | Name on file | Email address on file |
| 13708064 | Name on file | Email address on file |
| 14459173 | Name on file | Email address on file |
| 14319816 | Name on file | Email address on file |
| 13859540 | Name on file | Email address on file |
| 14189377 | Name on file | Email address on file |
| 14420872 | Name on file | Email address on file |
| 20816725 | Name on file | Email address on file |
| 14525826 | Name on file | Email address on file |
| 13576512 | Name on file | Email address on file |
| 13760515 | Name on file | Email address on file |
| 14338577 | Name on file | Email address on file |
| 13159114 | Name on file | Email address on file |
| 13686071 | Name on file | Email address on file |
| 14379622 | Name on file | Email address on file |
| 14493911 | Name on file | Email address on file |
| 13899077 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14167227 | Name on file | Email address on file |
| 13669217 | Name on file | Email address on file |
| 14209000 | Name on file | Email address on file |
| 13824001 | Name on file | Email address on file |
| 14440095 | Name on file | Email address on file |
| 14376283 | Name on file | Email address on file |
| 13340046 | Name on file | Email address on file |
| 13793063 | Name on file | Email address on file |
| 14453688 | Name on file | Email address on file |
| 13654782 | Name on file | Email address on file |
| 13580019 | Name on file | Email address on file |
| 14001801 | Name on file | Email address on file |
| 13798439 | Name on file | Email address on file |
| 14378255 | Name on file | Email address on file |
| 13145188 | Name on file | Email address on file |
| 19015205 | Name on file | Email address on file |
| 13947282 | Name on file | Email address on file |
| 13473164 | Name on file | Email address on file |
| 13244962 | Name on file | Email address on file |
| 14364021 | Name on file | Email address on file |
| 14512653 | Name on file | Email address on file |
| 13733738 | Name on file | Email address on file |
| 13803690 | Name on file | Email address on file |
| 14313691 | Name on file | Email address on file |
| 13595809 | Name on file | Email address on file |
| 14392346 | Name on file | Email address on file |
| 14441193 | Name on file | Email address on file |
| 14112559 | Name on file | Email address on file |
| 15033306 | Name on file | Email address on file |
| 14453638 | Name on file | Email address on file |
| 13782260 | Name on file | Email address on file |
| 13703404 | Name on file | Email address on file |
| 14474250 | Name on file | Email address on file |
| 13880153 | Name on file | Email address on file |
| 13815104 | Name on file | Email address on file |
| 14538672 | Name on file | Email address on file |
| 14426767 | Name on file | Email address on file |
| 14014878 | Name on file | Email address on file |
| 14424177 | Name on file | Email address on file |
| 13374474 | Name on file | Email address on file |
| 14390969 | Name on file | Email address on file |
| 14004743 | Name on file | Email address on file |
| 13418994 | Name on file | Email address on file |
| 14260843 | Name on file | Email address on file |
| 13428280 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14450920 | Name on file | Email address on file |
| 14270343 | Name on file | Email address on file |
| 14404201 | Name on file | Email address on file |
| 13362129 | Name on file | Email address on file |
| 14336537 | Name on file | Email address on file |
| 13929866 | Name on file | Email address on file |
| 14410429 | Name on file | Email address on file |
| 14491994 | Name on file | Email address on file |
| 14476318 | Name on file | Email address on file |
| 14466495 | Name on file | Email address on file |
| 19002303 | Name on file | Email address on file |
| 13743709 | Name on file | Email address on file |
| 13766509 | Name on file | Email address on file |
| 13258488 | Name on file | Email address on file |
| 14331229 | Name on file | Email address on file |
| 14144508 | Name on file | Email address on file |
| 18953264 | Name on file | Email address on file |
| 14458124 | Name on file | Email address on file |
| 14371864 | Name on file | Email address on file |
| 14500111 | Name on file | Email address on file |
| 14517646 | Name on file | Email address on file |
| 13441487 | Name on file | Email address on file |
| 13605097 | Name on file | Email address on file |
| 14440309 | Name on file | Email address on file |
| 14097833 | Name on file | Email address on file |
| 14363180 | Name on file | Email address on file |
| 14212918 | Name on file | Email address on file |
| 14312481 | Name on file | Email address on file |
| 13886210 | Name on file | Email address on file |
| 14496420 | Name on file | Email address on file |
| 13703723 | Name on file | Email address on file |
| 13791540 | Name on file | Email address on file |
| 14516862 | Name on file | Email address on file |
| 13168255 | Name on file | Email address on file |
| 14541827 | Name on file | Email address on file |
| 13286714 | Name on file | Email address on file |
| 13715166 | Name on file | Email address on file |
| 13605428 | Name on file | Email address on file |
| 14537904 | Name on file | Email address on file |
| 14301152 | Name on file | Email address on file |
| 14267968 | Name on file | Email address on file |
| 14100532 | Name on file | Email address on file |
| 14343589 | Name on file | Email address on file |
| 14485688 | Name on file | Email address on file |
| 13892248 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14513599 | Name on file | Email address on file |
| 14373476 | Name on file | Email address on file |
| 14236058 | Name on file | Email address on file |
| 14392007 | Name on file | Email address on file |
| 13362034 | Name on file | Email address on file |
| 13986827 | Name on file | Email address on file |
| 13161188 | Name on file | Email address on file |
| 13809191 | Name on file | Email address on file |
| 14262261 | Name on file | Email address on file |
| 13309610 | Name on file | Email address on file |
| 13672406 | Name on file | Email address on file |
| 14316825 | Name on file | Email address on file |
| 13885561 | Name on file | Email address on file |
| 13162807 | Name on file | Email address on file |
| 13646681 | Name on file | Email address on file |
| 14527472 | Name on file | Email address on file |
| 13222723 | Name on file | Email address on file |
| 14313283 | Name on file | Email address on file |
| 14312324 | Name on file | Email address on file |
| 14416503 | Name on file | Email address on file |
| 13453013 | Name on file | Email address on file |
| 14348232 | Name on file | Email address on file |
| 14186568 | Name on file | Email address on file |
| 13264025 | Name on file | Email address on file |
| 13929137 | Name on file | Email address on file |
| 13948648 | Name on file | Email address on file |
| 14344058 | Name on file | Email address on file |
| 13534547 | Name on file | Email address on file |
| 13860128 | Name on file | Email address on file |
| 14488620 | Name on file | Email address on file |
| 14326956 | Name on file | Email address on file |
| 13494720 | Name on file | Email address on file |
| 14075359 | Name on file | Email address on file |
| 14359674 | Name on file | Email address on file |
| 13261119 | Name on file | Email address on file |
| 13408879 | Name on file | Email address on file |
| 13172464 | Name on file | Email address on file |
| 13776028 | Name on file | Email address on file |
| 14477546 | Name on file | Email address on file |
| 14140608 | Name on file | Email address on file |
| 14413086 | Name on file | Email address on file |
| 14393140 | Name on file | Email address on file |
| 14410255 | Name on file | Email address on file |
| 18286354 | Name on file | Email address on file |
| 14537509 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14313725 | Name on file | Email address on file |
| 14124612 | Name on file | Email address on file |
| 19011422 | Name on file | Email address on file |
| 13438006 | Name on file | Email address on file |
| 14335625 | Name on file | Email address on file |
| 14194744 | Name on file | Email address on file |
| 14352518 | Name on file | Email address on file |
| 14484805 | Name on file | Email address on file |
| 14396580 | Name on file | Email address on file |
| 14388968 | Name on file | Email address on file |
| 13965447 | Name on file | Email address on file |
| 13309588 | Name on file | Email address on file |
| 19023640 | Name on file | Email address on file |
| 14435259 | Name on file | Email address on file |
| 14211103 | Name on file | Email address on file |
| 14023065 | Name on file | Email address on file |
| 13562181 | Name on file | Email address on file |
| 13788994 | Name on file | Email address on file |
| 14534107 | Name on file | Email address on file |
| 13267522 | Name on file | Email address on file |
| 14372658 | Name on file | Email address on file |
| 13317311 | Name on file | Email address on file |
| 14410282 | Name on file | Email address on file |
| 13392235 | Name on file | Email address on file |
| 13487757 | Name on file | Email address on file |
| 13516463 | Name on file | Email address on file |
| 14406885 | Name on file | Email address on file |
| 14409701 | Name on file | Email address on file |
| 13731494 | Name on file | Email address on file |
| 14347614 | Name on file | Email address on file |
| 13462623 | Name on file | Email address on file |
| 14083361 | Name on file | Email address on file |
| 14394583 | Name on file | Email address on file |
| 14482508 | Name on file | Email address on file |
| 14401439 | Name on file | Email address on file |
| 13805515 | Name on file | Email address on file |
| 14270439 | Name on file | Email address on file |
| 14376704 | Name on file | Email address on file |
| 13583972 | Name on file | Email address on file |
| 14055020 | Name on file | Email address on file |
| 13140211 | Name on file | Email address on file |
| 14510205 | Name on file | Email address on file |
| 14392486 | Name on file | Email address on file |
| 13403228 | Name on file | Email address on file |
| 13468563 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14138604 | Name on file | Email address on file |
| 13702589 | Name on file | Email address on file |
| 14333707 | Name on file | Email address on file |
| 13971465 | Name on file | Email address on file |
| 13468966 | Name on file | Email address on file |
| 14381436 | Name on file | Email address on file |
| 14530163 | Name on file | Email address on file |
| 14490142 | Name on file | Email address on file |
| 14234064 | Name on file | Email address on file |
| 13488758 | Name on file | Email address on file |
| 14137280 | Name on file | Email address on file |
| 13975111 | Name on file | Email address on file |
| 13274653 | Name on file | Email address on file |
| 14416564 | Name on file | Email address on file |
| 14313210 | Name on file | Email address on file |
| 14521548 | Name on file | Email address on file |
| 14344876 | Name on file | Email address on file |
| 14169228 | Name on file | Email address on file |
| 13526719 | Name on file | Email address on file |
| 14336839 | Name on file | Email address on file |
| 13330512 | Name on file | Email address on file |
| 14041676 | Name on file | Email address on file |
| 14464721 | Name on file | Email address on file |
| 13260608 | Name on file | Email address on file |
| 13337959 | Name on file | Email address on file |
| 14335888 | Name on file | Email address on file |
| 14521308 | Name on file | Email address on file |
| 14338973 | Name on file | Email address on file |
| 14482618 | Name on file | Email address on file |
| 14018334 | Name on file | Email address on file |
| 14316478 | Name on file | Email address on file |
| 13168153 | Name on file | Email address on file |
| 14248670 | Name on file | Email address on file |
| 13363960 | Name on file | Email address on file |
| 14350569 | Name on file | Email address on file |
| 13273520 | Name on file | Email address on file |
| 14068311 | Name on file | Email address on file |
| 14500486 | Name on file | Email address on file |
| 14431640 | Name on file | Email address on file |
| 14384962 | Name on file | Email address on file |
| 13287728 | Name on file | Email address on file |
| 13725692 | Name on file | Email address on file |
| 13369449 | Name on file | Email address on file |
| 14489685 | Name on file | Email address on file |
| 14440077 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13486532 | Name on file | Email address on file |
| 13698549 | Name on file | Email address on file |
| 14449811 | Name on file | Email address on file |
| 14546975 | Name on file | Email address on file |
| 14328217 | Name on file | Email address on file |
| 13177625 | Name on file | Email address on file |
| 14352027 | Name on file | Email address on file |
| 13992193 | Name on file | Email address on file |
| 14478162 | Name on file | Email address on file |
| 14417081 | Name on file | Email address on file |
| 13972940 | Name on file | Email address on file |
| 13697562 | Name on file | Email address on file |
| 13874618 | Name on file | Email address on file |
| 14231110 | Name on file | Email address on file |
| 14451536 | Name on file | Email address on file |
| 13716746 | Name on file | Email address on file |
| 14502257 | Name on file | Email address on file |
| 13214499 | Name on file | Email address on file |
| 13935696 | Name on file | Email address on file |
| 13558953 | Name on file | Email address on file |
| 13903037 | Name on file | Email address on file |
| 14459124 | Name on file | Email address on file |
| 14394528 | Name on file | Email address on file |
| 14540502 | Name on file | Email address on file |
| 14444249 | Name on file | Email address on file |
| 13646309 | Name on file | Email address on file |
| 14326212 | Name on file | Email address on file |
| 14452112 | Name on file | Email address on file |
| 14455491 | Name on file | Email address on file |
| 13329555 | Name on file | Email address on file |
| 14535034 | Name on file | Email address on file |
| 13309960 | Name on file | Email address on file |
| 13853520 | Name on file | Email address on file |
| 14309201 | Name on file | Email address on file |
| 13856393 | Name on file | Email address on file |
| 14521134 | Name on file | Email address on file |
| 14481579 | Name on file | Email address on file |
| 13625773 | Name on file | Email address on file |
| 13516461 | Name on file | Email address on file |
| 13792386 | Name on file | Email address on file |
| 13645940 | Name on file | Email address on file |
| 13358488 | Name on file | Email address on file |
| 14447139 | Name on file | Email address on file |
| 14505410 | Name on file | Email address on file |
| 13719768 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14437926 | Name on file | Email address on file |
| 14315299 | Name on file | Email address on file |
| 13318418 | Name on file | Email address on file |
| 13958880 | Name on file | Email address on file |
| 14519697 | Name on file | Email address on file |
| 13633095 | Name on file | Email address on file |
| 13410989 | Name on file | Email address on file |
| 14088916 | Name on file | Email address on file |
| 13530859 | Name on file | Email address on file |
| 14437652 | Name on file | Email address on file |
| 13806379 | Name on file | Email address on file |
| 14481661 | Name on file | Email address on file |
| 13960678 | Name on file | Email address on file |
| 14017762 | Name on file | Email address on file |
| 14160195 | Name on file | Email address on file |
| 13572390 | Name on file | Email address on file |
| 13451685 | Name on file | Email address on file |
| 14307064 | Name on file | Email address on file |
| 14520330 | Name on file | Email address on file |
| 13201392 | Name on file | Email address on file |
| 13447517 | Name on file | Email address on file |
| 13572509 | Name on file | Email address on file |
| 13730655 | Name on file | Email address on file |
| 13877794 | Name on file | Email address on file |
| 14433704 | Name on file | Email address on file |
| 13752557 | Name on file | Email address on file |
| 13753258 | Name on file | Email address on file |
| 14150572 | Name on file | Email address on file |
| 13201755 | Name on file | Email address on file |
| 14354805 | Name on file | Email address on file |
| 13897119 | Name on file | Email address on file |
| 13762221 | Name on file | Email address on file |
| 14017142 | Name on file | Email address on file |
| 14322871 | Name on file | Email address on file |
| 14545240 | Name on file | Email address on file |
| 14367371 | Name on file | Email address on file |
| 19023531 | Name on file | Email address on file |
| 13256364 | Name on file | Email address on file |
| 13842291 | Name on file | Email address on file |
| 13340072 | Name on file | Email address on file |
| 14374278 | Name on file | Email address on file |
| 13643277 | Name on file | Email address on file |
| 14001384 | Name on file | Email address on file |
| 14495767 | Name on file | Email address on file |
| 18954134 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13953626 | Name on file | Email address on file |
| 14434317 | Name on file | Email address on file |
| 13797447 | Name on file | Email address on file |
| 14389701 | Name on file | Email address on file |
| 13764125 | Name on file | Email address on file |
| 14479941 | Name on file | Email address on file |
| 14507289 | Name on file | Email address on file |
| 14353624 | Name on file | Email address on file |
| 14407420 | Name on file | Email address on file |
| 14339379 | Name on file | Email address on file |
| 13702076 | Name on file | Email address on file |
| 14339863 | Name on file | Email address on file |
| 14474240 | Name on file | Email address on file |
| 14513654 | Name on file | Email address on file |
| 14508995 | Name on file | Email address on file |
| 14438483 | Name on file | Email address on file |
| 14428901 | Name on file | Email address on file |
| 13608183 | Name on file | Email address on file |
| 18991785 | Name on file | Email address on file |
| 13327094 | Name on file | Email address on file |
| 13475174 | Name on file | Email address on file |
| 14491416 | Name on file | Email address on file |
| 13557996 | Name on file | Email address on file |
| 14374550 | Name on file | Email address on file |
| 14216206 | Name on file | Email address on file |
| 14502195 | Name on file | Email address on file |
| 14076259 | Name on file | Email address on file |
| 13469515 | Name on file | Email address on file |
| 13179661 | Name on file | Email address on file |
| 14484609 | Name on file | Email address on file |
| 14322594 | Name on file | Email address on file |
| 13283019 | Name on file | Email address on file |
| 14517915 | Name on file | Email address on file |
| 14474598 | Name on file | Email address on file |
| 13535505 | Name on file | Email address on file |
| 13953551 | Name on file | Email address on file |
| 14326668 | Name on file | Email address on file |
| 13514168 | Name on file | Email address on file |
| 13976301 | Name on file | Email address on file |
| 14330166 | Name on file | Email address on file |
| 14154175 | Name on file | Email address on file |
| 13455063 | Name on file | Email address on file |
| 14413662 | Name on file | Email address on file |
| 14471139 | Name on file | Email address on file |
| 14143154 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14536846 | Name on file | Email address on file |
| 14345828 | Name on file | Email address on file |
| 14185995 | Name on file | Email address on file |
| 14259198 | Name on file | Email address on file |
| 13447537 | Name on file | Email address on file |
| 14402113 | Name on file | Email address on file |
| 14446858 | Name on file | Email address on file |
| 14313208 | Name on file | Email address on file |
| 14362663 | Name on file | Email address on file |
| 13403803 | Name on file | Email address on file |
| 13945093 | Name on file | Email address on file |
| 14375120 | Name on file | Email address on file |
| 14088524 | Name on file | Email address on file |
| 13502299 | Name on file | Email address on file |
| 14437370 | Name on file | Email address on file |
| 13491186 | Name on file | Email address on file |
| 14333909 | Name on file | Email address on file |
| 14315828 | Name on file | Email address on file |
| 14119746 | Name on file | Email address on file |
| 14194526 | Name on file | Email address on file |
| 14483711 | Name on file | Email address on file |
| 13316759 | Name on file | Email address on file |
| 14405281 | Name on file | Email address on file |
| 13259368 | Name on file | Email address on file |
| 13372643 | Name on file | Email address on file |
| 14497374 | Name on file | Email address on file |
| 13944233 | Name on file | Email address on file |
| 13929607 | Name on file | Email address on file |
| 14243864 | Name on file | Email address on file |
| 13774740 | Name on file | Email address on file |
| 13301201 | Name on file | Email address on file |
| 14196140 | Name on file | Email address on file |
| 14229101 | Name on file | Email address on file |
| 14538892 | Name on file | Email address on file |
| 14500286 | Name on file | Email address on file |
| 13237672 | Name on file | Email address on file |
| 14299137 | Name on file | Email address on file |
| 13941727 | Name on file | Email address on file |
| 14347346 | Name on file | Email address on file |
| 14327561 | Name on file | Email address on file |
| 13527927 | Name on file | Email address on file |
| 14506705 | Name on file | Email address on file |
| 13923943 | Name on file | Email address on file |
| 14520003 | Name on file | Email address on file |
| 14274776 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14409549 | Name on file | Email address on file |
| 14437560 | Name on file | Email address on file |
| 13626837 | Name on file | Email address on file |
| 13560711 | Name on file | Email address on file |
| 13800527 | Name on file | Email address on file |
| 13292165 | Name on file | Email address on file |
| 14398680 | Name on file | Email address on file |
| 14386224 | Name on file | Email address on file |
| 14385727 | Name on file | Email address on file |
| 13959474 | Name on file | Email address on file |
| 13901591 | Name on file | Email address on file |
| 14127390 | Name on file | Email address on file |
| 13260435 | Name on file | Email address on file |
| 14458713 | Name on file | Email address on file |
| 13778473 | Name on file | Email address on file |
| 13855030 | Name on file | Email address on file |
| 14365002 | Name on file | Email address on file |
| 14440846 | Name on file | Email address on file |
| 13456593 | Name on file | Email address on file |
| 14390738 | Name on file | Email address on file |
| 13420140 | Name on file | Email address on file |
| 13312698 | Name on file | Email address on file |
| 14393003 | Name on file | Email address on file |
| 13383980 | Name on file | Email address on file |
| 13509627 | Name on file | Email address on file |
| 13928973 | Name on file | Email address on file |
| 13201761 | Name on file | Email address on file |
| 14290149 | Name on file | Email address on file |
| 14335082 | Name on file | Email address on file |
| 14428220 | Name on file | Email address on file |
| 14411843 | Name on file | Email address on file |
| 14539164 | Name on file | Email address on file |
| 13280360 | Name on file | Email address on file |
| 14398123 | Name on file | Email address on file |
| 14499120 | Name on file | Email address on file |
| 14520034 | Name on file | Email address on file |
| 14456530 | Name on file | Email address on file |
| 14226450 | Name on file | Email address on file |
| 14529205 | Name on file | Email address on file |
| 14481588 | Name on file | Email address on file |
| 14136471 | Name on file | Email address on file |
| 13855993 | Name on file | Email address on file |
| 13667176 | Name on file | Email address on file |
| 13739614 | Name on file | Email address on file |
| 14026600 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14466467 | Name on file | Email address on file |
| 14133317 | Name on file | Email address on file |
| 13177955 | Name on file | Email address on file |
| 14359778 | Name on file | Email address on file |
| 14311079 | Name on file | Email address on file |
| 14367136 | Name on file | Email address on file |
| 14357609 | Name on file | Email address on file |
| 14408452 | Name on file | Email address on file |
| 14333970 | Name on file | Email address on file |
| 14177451 | Name on file | Email address on file |
| 14404764 | Name on file | Email address on file |
| 14351625 | Name on file | Email address on file |
| 14520668 | Name on file | Email address on file |
| 13650608 | Name on file | Email address on file |
| 13468963 | Name on file | Email address on file |
| 14390092 | Name on file | Email address on file |
| 14435458 | Name on file | Email address on file |
| 13803342 | Name on file | Email address on file |
| 14339113 | Name on file | Email address on file |
| 14414712 | Name on file | Email address on file |
| 14412927 | Name on file | Email address on file |
| 14485986 | Name on file | Email address on file |
| 14159971 | Name on file | Email address on file |
| 13562322 | Name on file | Email address on file |
| 14407461 | Name on file | Email address on file |
| 14107507 | Name on file | Email address on file |
| 13853777 | Name on file | Email address on file |
| 14375487 | Name on file | Email address on file |
| 14383733 | Name on file | Email address on file |
| 14403242 | Name on file | Email address on file |
| 14367259 | Name on file | Email address on file |
| 13916896 | Name on file | Email address on file |
| 14225796 | Name on file | Email address on file |
| 14020839 | Name on file | Email address on file |
| 13427582 | Name on file | Email address on file |
| 13428829 | Name on file | Email address on file |
| 13861475 | Name on file | Email address on file |
| 14518517 | Name on file | Email address on file |
| 14313724 | Name on file | Email address on file |
| 14333325 | Name on file | Email address on file |
| 14270389 | Name on file | Email address on file |
| 14226213 | Name on file | Email address on file |
| 13441543 | Name on file | Email address on file |
| 13161260 | Name on file | Email address on file |
| 15202596 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13831841 | Name on file | Email address on file |
| 13157199 | Name on file | Email address on file |
| 13561483 | Name on file | Email address on file |
| 13592116 | Name on file | Email address on file |
| 14313216 | Name on file | Email address on file |
| 13221663 | Name on file | Email address on file |
| 14368701 | Name on file | Email address on file |
| 13196733 | Name on file | Email address on file |
| 13944989 | Name on file | Email address on file |
| 13153823 | Name on file | Email address on file |
| 13440999 | Name on file | Email address on file |
| 14290155 | Name on file | Email address on file |
| 13312760 | Name on file | Email address on file |
| 13350755 | Name on file | Email address on file |
| 13842259 | Name on file | Email address on file |
| 14160155 | Name on file | Email address on file |
| 13589888 | Name on file | Email address on file |
| 13196635 | Name on file | Email address on file |
| 14453377 | Name on file | Email address on file |
| 14501508 | Name on file | Email address on file |
| 14507571 | Name on file | Email address on file |
| 14159942 | Name on file | Email address on file |
| 13673328 | Name on file | Email address on file |
| 14235393 | Name on file | Email address on file |
| 14396314 | Name on file | Email address on file |
| 14390676 | Name on file | Email address on file |
| 13680762 | Name on file | Email address on file |
| 14099238 | Name on file | Email address on file |
| 14137109 | Name on file | Email address on file |
| 13845218 | Name on file | Email address on file |
| 13470754 | Name on file | Email address on file |
| 13194017 | Name on file | Email address on file |
| 13403205 | Name on file | Email address on file |
| 13339785 | Name on file | Email address on file |
| 13916793 | Name on file | Email address on file |
| 14473816 | Name on file | Email address on file |
| 13513182 | Name on file | Email address on file |
| 13959097 | Name on file | Email address on file |
| 13685905 | Name on file | Email address on file |
| 13437163 | Name on file | Email address on file |
| 14491508 | Name on file | Email address on file |
| 14539162 | Name on file | Email address on file |
| 14515031 | Name on file | Email address on file |
| 14494532 | Name on file | Email address on file |
| 13708194 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14328365 | Name on file | Email address on file |
| 14375851 | Name on file | Email address on file |
| 14397250 | Name on file | Email address on file |
| 14250748 | Name on file | Email address on file |
| 14346736 | Name on file | Email address on file |
| 14459769 | Name on file | Email address on file |
| 13510570 | Name on file | Email address on file |
| 14446855 | Name on file | Email address on file |
| 13150818 | Name on file | Email address on file |
| 14316801 | Name on file | Email address on file |
| 14315864 | Name on file | Email address on file |
| 13864920 | Name on file | Email address on file |
| 13258722 | Name on file | Email address on file |
| 13509428 | Name on file | Email address on file |
| 14204455 | Name on file | Email address on file |
| 13164944 | Name on file | Email address on file |
| 14026561 | Name on file | Email address on file |
| 14325511 | Name on file | Email address on file |
| 13509736 | Name on file | Email address on file |
| 14335619 | Name on file | Email address on file |
| 14458141 | Name on file | Email address on file |
| 14431680 | Name on file | Email address on file |
| 13240936 | Name on file | Email address on file |
| 13510683 | Name on file | Email address on file |
| 14105824 | Name on file | Email address on file |
| 14339335 | Name on file | Email address on file |
| 22415615 | Name on file | Email address on file |
| 15270756 | Name on file | Email address on file |
| 13479885 | Name on file | Email address on file |
| 13947221 | Name on file | Email address on file |
| 14018316 | Name on file | Email address on file |
| 13455691 | Name on file | Email address on file |
| 14420680 | Name on file | Email address on file |
| 13413314 | Name on file | Email address on file |
| 13512906 | Name on file | Email address on file |
| 14355411 | Name on file | Email address on file |
| 14004045 | Name on file | Email address on file |
| 13435564 | Name on file | Email address on file |
| 14411506 | Name on file | Email address on file |
| 13976969 | Name on file | Email address on file |
| 14314232 | Name on file | Email address on file |
| 13273630 | Name on file | Email address on file |
| 13429403 | Name on file | Email address on file |
| 13499505 | Name on file | Email address on file |
| 14349319 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13387063 | Name on file | Email address on file |
| 13969673 | Name on file | Email address on file |
| 14380029 | Name on file | Email address on file |
| 14481682 | Name on file | Email address on file |
| 14493149 | Name on file | Email address on file |
| 14107883 | Name on file | Email address on file |
| 13295151 | Name on file | Email address on file |
| 13749314 | Name on file | Email address on file |
| 14387644 | Name on file | Email address on file |
| 13410981 | Name on file | Email address on file |
| 14141948 | Name on file | Email address on file |
| 13634918 | Name on file | Email address on file |
| 14341238 | Name on file | Email address on file |
| 13581386 | Name on file | Email address on file |
| 13562382 | Name on file | Email address on file |
| 13655257 | Name on file | Email address on file |
| 13642318 | Name on file | Email address on file |
| 13136386 | Name on file | Email address on file |
| 14387129 | Name on file | Email address on file |
| 13896741 | Name on file | Email address on file |
| 14291643 | Name on file | Email address on file |
| 14441836 | Name on file | Email address on file |
| 14068343 | Name on file | Email address on file |
| 13668637 | Name on file | Email address on file |
| 14208055 | Name on file | Email address on file |
| 13924898 | Name on file | Email address on file |
| 14083133 | Name on file | Email address on file |
| 14262464 | Name on file | Email address on file |
| 14005693 | Name on file | Email address on file |
| 14521090 | Name on file | Email address on file |
| 13888331 | Name on file | Email address on file |
| 13146063 | Name on file | Email address on file |
| 14347188 | Name on file | Email address on file |
| 14437759 | Name on file | Email address on file |
| 14004988 | Name on file | Email address on file |
| 13601706 | Name on file | Email address on file |
| 13602193 | Name on file | Email address on file |
| 14310594 | Name on file | Email address on file |
| 14422668 | Name on file | Email address on file |
| 14312818 | Name on file | Email address on file |
| 14336052 | Name on file | Email address on file |
| 13997932 | Name on file | Email address on file |
| 13911132 | Name on file | Email address on file |
| 14317950 | Name on file | Email address on file |
| 14308521 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13708613 | Name on file | Email address on file |
| 13686688 | Name on file | Email address on file |
| 14471057 | Name on file | Email address on file |
| 14318592 | Name on file | Email address on file |
| 13418484 | Name on file | Email address on file |
| 14022403 | Name on file | Email address on file |
| 13593376 | Name on file | Email address on file |
| 14477569 | Name on file | Email address on file |
| 13810077 | Name on file | Email address on file |
| 14041654 | Name on file | Email address on file |
| 14509229 | Name on file | Email address on file |
| 13835595 | Name on file | Email address on file |
| 13699855 | Name on file | Email address on file |
| 14244729 | Name on file | Email address on file |
| 13560712 | Name on file | Email address on file |
| 14355498 | Name on file | Email address on file |
| 13374627 | Name on file | Email address on file |
| 13292591 | Name on file | Email address on file |
| 13792529 | Name on file | Email address on file |
| 14065670 | Name on file | Email address on file |
| 14346851 | Name on file | Email address on file |
| 13649615 | Name on file | Email address on file |
| 14030838 | Name on file | Email address on file |
| 14305569 | Name on file | Email address on file |
| 14432081 | Name on file | Email address on file |
| 14402202 | Name on file | Email address on file |
| 14394337 | Name on file | Email address on file |
| 13958572 | Name on file | Email address on file |
| 13512935 | Name on file | Email address on file |
| 13687861 | Name on file | Email address on file |
| 14374201 | Name on file | Email address on file |
| 14043785 | Name on file | Email address on file |
| 14209826 | Name on file | Email address on file |
| 13863968 | Name on file | Email address on file |
| 13892256 | Name on file | Email address on file |
| 14313103 | Name on file | Email address on file |
| 13881548 | Name on file | Email address on file |
| 13166209 | Name on file | Email address on file |
| 13258781 | Name on file | Email address on file |
| 14409055 | Name on file | Email address on file |
| 13659310 | Name on file | Email address on file |
| 13572802 | Name on file | Email address on file |
| 13241923 | Name on file | Email address on file |
| 13479363 | Name on file | Email address on file |
| 13512893 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13482279 | Name on file | Email address on file |
| 13239178 | Name on file | Email address on file |
| 14392017 | Name on file | Email address on file |
| 14274748 | Name on file | Email address on file |
| 14453413 | Name on file | Email address on file |
| 13540541 | Name on file | Email address on file |
| 13341217 | Name on file | Email address on file |
| 14479621 | Name on file | Email address on file |
| 13915209 | Name on file | Email address on file |
| 13633772 | Name on file | Email address on file |
| 13309038 | Name on file | Email address on file |
| 14097798 | Name on file | Email address on file |
| 13608686 | Name on file | Email address on file |
| 13681618 | Name on file | Email address on file |
| 14293239 | Name on file | Email address on file |
| 13918331 | Name on file | Email address on file |
| 13358447 | Name on file | Email address on file |
| 14301704 | Name on file | Email address on file |
| 13929027 | Name on file | Email address on file |
| 14483864 | Name on file | Email address on file |
| 13510634 | Name on file | Email address on file |
| 14014386 | Name on file | Email address on file |
| 13418968 | Name on file | Email address on file |
| 14475448 | Name on file | Email address on file |
| 14480743 | Name on file | Email address on file |
| 13687563 | Name on file | Email address on file |
| 14389220 | Name on file | Email address on file |
| 14092756 | Name on file | Email address on file |
| 14483806 | Name on file | Email address on file |
| 14468803 | Name on file | Email address on file |
| 14040349 | Name on file | Email address on file |
| 13725420 | Name on file | Email address on file |
| 13790718 | Name on file | Email address on file |
| 13557097 | Name on file | Email address on file |
| 13196599 | Name on file | Email address on file |
| 13277455 | Name on file | Email address on file |
| 14187556 | Name on file | Email address on file |
| 13779395 | Name on file | Email address on file |
| 14332456 | Name on file | Email address on file |
| 13336873 | Name on file | Email address on file |
| 13739417 | Name on file | Email address on file |
| 14213346 | Name on file | Email address on file |
| 13259331 | Name on file | Email address on file |
| 14263574 | Name on file | Email address on file |
| 14259131 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14431797 | Name on file | Email address on file |
| 14519438 | Name on file | Email address on file |
| 14541447 | Name on file | Email address on file |
| 14329544 | Name on file | Email address on file |
| 13386181 | Name on file | Email address on file |
| 13262218 | Name on file | Email address on file |
| 14396529 | Name on file | Email address on file |
| 14520235 | Name on file | Email address on file |
| 14478100 | Name on file | Email address on file |
| 13721967 | Name on file | Email address on file |
| 14372899 | Name on file | Email address on file |
| 14438469 | Name on file | Email address on file |
| 14388510 | Name on file | Email address on file |
| 13939289 | Name on file | Email address on file |
| 14499693 | Name on file | Email address on file |
| 13763828 | Name on file | Email address on file |
| 13696241 | Name on file | Email address on file |
| 13982310 | Name on file | Email address on file |
| 14343602 | Name on file | Email address on file |
| 14516772 | Name on file | Email address on file |
| 13932459 | Name on file | Email address on file |
| 14527495 | Name on file | Email address on file |
| 14505701 | Name on file | Email address on file |
| 14525903 | Name on file | Email address on file |
| 14494642 | Name on file | Email address on file |
| 13821133 | Name on file | Email address on file |
| 14408991 | Name on file | Email address on file |
| 14354974 | Name on file | Email address on file |
| 13976348 | Name on file | Email address on file |
| 14500211 | Name on file | Email address on file |
| 14328825 | Name on file | Email address on file |
| 14487983 | Name on file | Email address on file |
| 14387155 | Name on file | Email address on file |
| 13367822 | Name on file | Email address on file |
| 14516401 | Name on file | Email address on file |
| 14084845 | Name on file | Email address on file |
| 14060217 | Name on file | Email address on file |
| 14375908 | Name on file | Email address on file |
| 14433343 | Name on file | Email address on file |
| 14052208 | Name on file | Email address on file |
| 13743691 | Name on file | Email address on file |
| 14443658 | Name on file | Email address on file |
| 13251875 | Name on file | Email address on file |
| 13895361 | Name on file | Email address on file |
| 14368148 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13258415 | Name on file | Email address on file |
| 13150056 | Name on file | Email address on file |
| 14339006 | Name on file | Email address on file |
| 14482476 | Name on file | Email address on file |
| 14155665 | Name on file | Email address on file |
| 13615634 | Name on file | Email address on file |
| 14044874 | Name on file | Email address on file |
| 13544960 | Name on file | Email address on file |
| 14309866 | Name on file | Email address on file |
| 14308407 | Name on file | Email address on file |
| 13311471 | Name on file | Email address on file |
| 14350609 | Name on file | Email address on file |
| 13850198 | Name on file | Email address on file |
| 14454988 | Name on file | Email address on file |
| 14390752 | Name on file | Email address on file |
| 19011440 | Name on file | Email address on file |
| 14417470 | Name on file | Email address on file |
| 14326221 | Name on file | Email address on file |
| 14540473 | Name on file | Email address on file |
| 13247276 | Name on file | Email address on file |
| 14307102 | Name on file | Email address on file |
| 13183407 | Name on file | Email address on file |
| 13974246 | Name on file | Email address on file |
| 14519698 | Name on file | Email address on file |
| 14280525 | Name on file | Email address on file |
| 13606895 | Name on file | Email address on file |
| 14273275 | Name on file | Email address on file |
| 14030866 | Name on file | Email address on file |
| 14158467 | Name on file | Email address on file |
| 14446044 | Name on file | Email address on file |
| 14361015 | Name on file | Email address on file |
| 13607474 | Name on file | Email address on file |
| 13574660 | Name on file | Email address on file |
| 13987529 | Name on file | Email address on file |
| 14379482 | Name on file | Email address on file |
| 14040273 | Name on file | Email address on file |
| 14423937 | Name on file | Email address on file |
| 13960759 | Name on file | Email address on file |
| 14440851 | Name on file | Email address on file |
| 13671424 | Name on file | Email address on file |
| 14494512 | Name on file | Email address on file |
| 13191589 | Name on file | Email address on file |
| 13718386 | Name on file | Email address on file |
| 14476889 | Name on file | Email address on file |
| 14366611 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13735126 | Name on file | Email address on file |
| 13189499 | Name on file | Email address on file |
| 13729275 | Name on file | Email address on file |
| 14379402 | Name on file | Email address on file |
| 13406689 | Name on file | Email address on file |
| 14418784 | Name on file | Email address on file |
| 13901574 | Name on file | Email address on file |
| 13711466 | Name on file | Email address on file |
| 13328747 | Name on file | Email address on file |
| 14478662 | Name on file | Email address on file |
| 14097690 | Name on file | Email address on file |
| 13250753 | Name on file | Email address on file |
| 13847676 | Name on file | Email address on file |
| 14374748 | Name on file | Email address on file |
| 13938295 | Name on file | Email address on file |
| 13756930 | Name on file | Email address on file |
| 13517076 | Name on file | Email address on file |
| 13187010 | Name on file | Email address on file |
| 13244909 | Name on file | Email address on file |
| 14132776 | Name on file | Email address on file |
| 14544105 | Name on file | Email address on file |
| 13565166 | Name on file | Email address on file |
| 14471242 | Name on file | Email address on file |
| 13721878 | Name on file | Email address on file |
| 13949946 | Name on file | Email address on file |
| 13844830 | Name on file | Email address on file |
| 13548428 | Name on file | Email address on file |
| 13172237 | Name on file | Email address on file |
| 14388853 | Name on file | Email address on file |
| 14429518 | Name on file | Email address on file |
| 14094262 | Name on file | Email address on file |
| 13364015 | Name on file | Email address on file |
| 13558713 | Name on file | Email address on file |
| 13854550 | Name on file | Email address on file |
| 14378548 | Name on file | Email address on file |
| 13899214 | Name on file | Email address on file |
| 14288738 | Name on file | Email address on file |
| 13166153 | Name on file | Email address on file |
| 13756546 | Name on file | Email address on file |
| 14375113 | Name on file | Email address on file |
| 14422933 | Name on file | Email address on file |
| 13573160 | Name on file | Email address on file |
| 14062863 | Name on file | Email address on file |
| 14482694 | Name on file | Email address on file |
| 13803285 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14520230 | Name on file | Email address on file |
| 13467544 | Name on file | Email address on file |
| 13713804 | Name on file | Email address on file |
| 14109620 | Name on file | Email address on file |
| 14387890 | Name on file | Email address on file |
| 14517031 | Name on file | Email address on file |
| 14505376 | Name on file | Email address on file |
| 13334438 | Name on file | Email address on file |
| 14378256 | Name on file | Email address on file |
| 14534722 | Name on file | Email address on file |
| 13647122 | Name on file | Email address on file |
| 14403981 | Name on file | Email address on file |
| 13349342 | Name on file | Email address on file |
| 14545111 | Name on file | Email address on file |
| 13383977 | Name on file | Email address on file |
| 14054122 | Name on file | Email address on file |
| 14089319 | Name on file | Email address on file |
| 14385021 | Name on file | Email address on file |
| 14331955 | Name on file | Email address on file |
| 14539283 | Name on file | Email address on file |
| 14378151 | Name on file | Email address on file |
| 14361066 | Name on file | Email address on file |
| 13887769 | Name on file | Email address on file |
| 14409325 | Name on file | Email address on file |
| 14511054 | Name on file | Email address on file |
| 14458595 | Name on file | Email address on file |
| 13273504 | Name on file | Email address on file |
| 14522602 | Name on file | Email address on file |
| 13481104 | Name on file | Email address on file |
| 14211768 | Name on file | Email address on file |
| 13920491 | Name on file | Email address on file |
| 13959772 | Name on file | Email address on file |
| 13761972 | Name on file | Email address on file |
| 14502260 | Name on file | Email address on file |
| 13351774 | Name on file | Email address on file |
| 13717478 | Name on file | Email address on file |
| 13704458 | Name on file | Email address on file |
| 13810882 | Name on file | Email address on file |
| 13956701 | Name on file | Email address on file |
| 13345545 | Name on file | Email address on file |
| 14295900 | Name on file | Email address on file |
| 14523040 | Name on file | Email address on file |
| 14534080 | Name on file | Email address on file |
| 13328849 | Name on file | Email address on file |
| 13713221 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13218005 | Name on file | Email address on file |
| 13290606 | Name on file | Email address on file |
| 14004032 | Name on file | Email address on file |
| 14509734 | Name on file | Email address on file |
| 13400382 | Name on file | Email address on file |
| 13298381 | Name on file | Email address on file |
| 14530916 | Name on file | Email address on file |
| 13801490 | Name on file | Email address on file |
| 13581389 | Name on file | Email address on file |
| 14501862 | Name on file | Email address on file |
| 13224165 | Name on file | Email address on file |
| 13791505 | Name on file | Email address on file |
| 14376016 | Name on file | Email address on file |
| 13357745 | Name on file | Email address on file |
| 14464457 | Name on file | Email address on file |
| 13577821 | Name on file | Email address on file |
| 14370611 | Name on file | Email address on file |
| 14121110 | Name on file | Email address on file |
| 14368518 | Name on file | Email address on file |
| 14390624 | Name on file | Email address on file |
| 13509451 | Name on file | Email address on file |
| 14202791 | Name on file | Email address on file |
| 14378440 | Name on file | Email address on file |
| 14491174 | Name on file | Email address on file |
| 14328857 | Name on file | Email address on file |
| 14380328 | Name on file | Email address on file |
| 13821693 | Name on file | Email address on file |
| 13178590 | Name on file | Email address on file |
| 14311778 | Name on file | Email address on file |
| 13163396 | Name on file | Email address on file |
| 13518842 | Name on file | Email address on file |
| 14440939 | Name on file | Email address on file |
| 14336868 | Name on file | Email address on file |
| 13827587 | Name on file | Email address on file |
| 13787335 | Name on file | Email address on file |
| 14141492 | Name on file | Email address on file |
| 14352763 | Name on file | Email address on file |
| 13378320 | Name on file | Email address on file |
| 13941366 | Name on file | Email address on file |
| 13696135 | Name on file | Email address on file |
| 14343313 | Name on file | Email address on file |
| 14350882 | Name on file | Email address on file |
| 13771017 | Name on file | Email address on file |
| 14417465 | Name on file | Email address on file |
| 13610869 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13916957 | Name on file | Email address on file |
| 14199873 | Name on file | Email address on file |
| 13897002 | Name on file | Email address on file |
| 14455233 | Name on file | Email address on file |
| 14463123 | Name on file | Email address on file |
| 14294266 | Name on file | Email address on file |
| 14258648 | Name on file | Email address on file |
| 14481705 | Name on file | Email address on file |
| 14490145 | Name on file | Email address on file |
| 13189402 | Name on file | Email address on file |
| 13794111 | Name on file | Email address on file |
| 14407301 | Name on file | Email address on file |
| 14472239 | Name on file | Email address on file |
| 13338227 | Name on file | Email address on file |
| 13339891 | Name on file | Email address on file |
| 14526531 | Name on file | Email address on file |
| 14356413 | Name on file | Email address on file |
| 14536090 | Name on file | Email address on file |
| 13597964 | Name on file | Email address on file |
| 13895464 | Name on file | Email address on file |
| 14464410 | Name on file | Email address on file |
| 14505722 | Name on file | Email address on file |
| 13748391 | Name on file | Email address on file |
| 13640155 | Name on file | Email address on file |
| 14493371 | Name on file | Email address on file |
| 13494999 | Name on file | Email address on file |
| 15272081 | Name on file | Email address on file |
| 14316512 | Name on file | Email address on file |
| 14541133 | Name on file | Email address on file |
| 13868498 | Name on file | Email address on file |
| 14076901 | Name on file | Email address on file |
| 14373506 | Name on file | Email address on file |
| 13525764 | Name on file | Email address on file |
| 14300154 | Name on file | Email address on file |
| 13914956 | Name on file | Email address on file |
| 13667013 | Name on file | Email address on file |
| 13478340 | Name on file | Email address on file |
| 15167292 | Name on file | Email address on file |
| 13836518 | Name on file | Email address on file |
| 14484585 | Name on file | Email address on file |
| 13959776 | Name on file | Email address on file |
| 14346405 | Name on file | Email address on file |
| 14438607 | Name on file | Email address on file |
| 14091967 | Name on file | Email address on file |
| 14533157 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13487324 | Name on file | Email address on file |
| 14094966 | Name on file | Email address on file |
| 13147016 | Name on file | Email address on file |
| 14302900 | Name on file | Email address on file |
| 13685820 | Name on file | Email address on file |
| 14468061 | Name on file | Email address on file |
| 13173795 | Name on file | Email address on file |
| 13295135 | Name on file | Email address on file |
| 13900019 | Name on file | Email address on file |
| 13868401 | Name on file | Email address on file |
| 13486566 | Name on file | Email address on file |
| 13924924 | Name on file | Email address on file |
| 13305444 | Name on file | Email address on file |
| 14081400 | Name on file | Email address on file |
| 13994376 | Name on file | Email address on file |
| 13960699 | Name on file | Email address on file |
| 13968770 | Name on file | Email address on file |
| 13350909 | Name on file | Email address on file |
| 13916245 | Name on file | Email address on file |
| 14226250 | Name on file | Email address on file |
| 13856989 | Name on file | Email address on file |
| 13637509 | Name on file | Email address on file |
| 13257504 | Name on file | Email address on file |
| 14089001 | Name on file | Email address on file |
| 14380310 | Name on file | Email address on file |
| 14094940 | Name on file | Email address on file |
| 14171426 | Name on file | Email address on file |
| 14458103 | Name on file | Email address on file |
| 14332075 | Name on file | Email address on file |
| 14202333 | Name on file | Email address on file |
| 13170081 | Name on file | Email address on file |
| 13892277 | Name on file | Email address on file |
| 14084903 | Name on file | Email address on file |
| 13171977 | Name on file | Email address on file |
| 13428353 | Name on file | Email address on file |
| 13371791 | Name on file | Email address on file |
| 13270821 | Name on file | Email address on file |
| 13715954 | Name on file | Email address on file |
| 14198156 | Name on file | Email address on file |
| 13945392 | Name on file | Email address on file |
| 14356322 | Name on file | Email address on file |
| 14480488 | Name on file | Email address on file |
| 13303248 | Name on file | Email address on file |
| 13762773 | Name on file | Email address on file |
| 13301092 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13574618 | Name on file | Email address on file |
| 14180906 | Name on file | Email address on file |
| 14430964 | Name on file | Email address on file |
| 14268510 | Name on file | Email address on file |
| 14181183 | Name on file | Email address on file |
| 13882979 | Name on file | Email address on file |
| 13303429 | Name on file | Email address on file |
| 14274747 | Name on file | Email address on file |
| 14497625 | Name on file | Email address on file |
| 13953317 | Name on file | Email address on file |
| 13526607 | Name on file | Email address on file |
| 14065193 | Name on file | Email address on file |
| 14186804 | Name on file | Email address on file |
| 13999760 | Name on file | Email address on file |
| 14480477 | Name on file | Email address on file |
| 14397065 | Name on file | Email address on file |
| 13504309 | Name on file | Email address on file |
| 14455481 | Name on file | Email address on file |
| 13727592 | Name on file | Email address on file |
| 13658286 | Name on file | Email address on file |
| 14075356 | Name on file | Email address on file |
| 13336610 | Name on file | Email address on file |
| 14310458 | Name on file | Email address on file |
| 14516439 | Name on file | Email address on file |
| 14328186 | Name on file | Email address on file |
| 13732242 | Name on file | Email address on file |
| 14006377 | Name on file | Email address on file |
| 14440329 | Name on file | Email address on file |
| 14054471 | Name on file | Email address on file |
| 13495116 | Name on file | Email address on file |
| 14341706 | Name on file | Email address on file |
| 14357285 | Name on file | Email address on file |
| 13705151 | Name on file | Email address on file |
| 14394203 | Name on file | Email address on file |
| 14450818 | Name on file | Email address on file |
| 14535589 | Name on file | Email address on file |
| 13694927 | Name on file | Email address on file |
| 13647727 | Name on file | Email address on file |
| 14280547 | Name on file | Email address on file |
| 14471137 | Name on file | Email address on file |
| 14453486 | Name on file | Email address on file |
| 13389296 | Name on file | Email address on file |
| 14439954 | Name on file | Email address on file |
| 19010342 | Name on file | Email address on file |
| 13803615 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13835794 | Name on file | Email address on file |
| 13462602 | Name on file | Email address on file |
| 13620070 | Name on file | Email address on file |
| 14314201 | Name on file | Email address on file |
| 14407278 | Name on file | Email address on file |
| 18262699 | Name on file | Email address on file |
| 13447631 | Name on file | Email address on file |
| 13281606 | Name on file | Email address on file |
| 13672422 | Name on file | Email address on file |
| 14474733 | Name on file | Email address on file |
| 14057270 | Name on file | Email address on file |
| 14505390 | Name on file | Email address on file |
| 13866674 | Name on file | Email address on file |
| 14261290 | Name on file | Email address on file |
| 14351122 | Name on file | Email address on file |
| 13577858 | Name on file | Email address on file |
| 14070352 | Name on file | Email address on file |
| 14408378 | Name on file | Email address on file |
| 13680685 | Name on file | Email address on file |
| 14202056 | Name on file | Email address on file |
| 13518720 | Name on file | Email address on file |
| 14408191 | Name on file | Email address on file |
| 13881568 | Name on file | Email address on file |
| 14390028 | Name on file | Email address on file |
| 14124560 | Name on file | Email address on file |
| 14407271 | Name on file | Email address on file |
| 14467852 | Name on file | Email address on file |
| 14476148 | Name on file | Email address on file |
| 14501115 | Name on file | Email address on file |
| 13214956 | Name on file | Email address on file |
| 14381613 | Name on file | Email address on file |
| 14450791 | Name on file | Email address on file |
| 13833692 | Name on file | Email address on file |
| 14437692 | Name on file | Email address on file |
| 14320113 | Name on file | Email address on file |
| 13825695 | Name on file | Email address on file |
| 13770058 | Name on file | Email address on file |
| 14391826 | Name on file | Email address on file |
| 13675325 | Name on file | Email address on file |
| 14472608 | Name on file | Email address on file |
| 13381937 | Name on file | Email address on file |
| 14429757 | Name on file | Email address on file |
| 13853764 | Name on file | Email address on file |
| 14498890 | Name on file | Email address on file |
| 14040333 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14490167 | Name on file | Email address on file |
| 13312691 | Name on file | Email address on file |
| 14355846 | Name on file | Email address on file |
| 13260585 | Name on file | Email address on file |
| 14522564 | Name on file | Email address on file |
| 13618229 | Name on file | Email address on file |
| 13471999 | Name on file | Email address on file |
| 14523786 | Name on file | Email address on file |
| 13183466 | Name on file | Email address on file |
| 14473251 | Name on file | Email address on file |
| 13929020 | Name on file | Email address on file |
| 13350598 | Name on file | Email address on file |
| 14353537 | Name on file | Email address on file |
| 14294283 | Name on file | Email address on file |
| 14124527 | Name on file | Email address on file |
| 14452235 | Name on file | Email address on file |
| 13363927 | Name on file | Email address on file |
| 14440936 | Name on file | Email address on file |
| 14352902 | Name on file | Email address on file |
| 14475652 | Name on file | Email address on file |
| 14297863 | Name on file | Email address on file |
| 14484734 | Name on file | Email address on file |
| 13915219 | Name on file | Email address on file |
| 14175211 | Name on file | Email address on file |
| 13266311 | Name on file | Email address on file |
| 14372361 | Name on file | Email address on file |
| 13752789 | Name on file | Email address on file |
| 14519826 | Name on file | Email address on file |
| 13659001 | Name on file | Email address on file |
| 14531631 | Name on file | Email address on file |
| 14347234 | Name on file | Email address on file |
| 14079045 | Name on file | Email address on file |
| 14338066 | Name on file | Email address on file |
| 14495360 | Name on file | Email address on file |
| 14049967 | Name on file | Email address on file |
| 14528777 | Name on file | Email address on file |
| 13466346 | Name on file | Email address on file |
| 13630054 | Name on file | Email address on file |
| 14463821 | Name on file | Email address on file |
| 13214507 | Name on file | Email address on file |
| 14510277 | Name on file | Email address on file |
| 13728906 | Name on file | Email address on file |
| 13285267 | Name on file | Email address on file |
| 13882974 | Name on file | Email address on file |
| 14392594 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13790692 | Name on file | Email address on file |
| 14445410 | Name on file | Email address on file |
| 14103777 | Name on file | Email address on file |
| 14339931 | Name on file | Email address on file |
| 14411573 | Name on file | Email address on file |
| 13739371 | Name on file | Email address on file |
| 14129328 | Name on file | Email address on file |
| 13160002 | Name on file | Email address on file |
| 13369740 | Name on file | Email address on file |
| 14540692 | Name on file | Email address on file |
| 13574573 | Name on file | Email address on file |
| 13866729 | Name on file | Email address on file |
| 14378347 | Name on file | Email address on file |
| 14419278 | Name on file | Email address on file |
| 13183507 | Name on file | Email address on file |
| 13240607 | Name on file | Email address on file |
| 13782027 | Name on file | Email address on file |
| 14510226 | Name on file | Email address on file |
| 14300943 | Name on file | Email address on file |
| 14157363 | Name on file | Email address on file |
| 13353523 | Name on file | Email address on file |
| 14334993 | Name on file | Email address on file |
| 14225804 | Name on file | Email address on file |
| 14076215 | Name on file | Email address on file |
| 13917753 | Name on file | Email address on file |
| 14072119 | Name on file | Email address on file |
| 13579870 | Name on file | Email address on file |
| 13494024 | Name on file | Email address on file |
| 14377149 | Name on file | Email address on file |
| 14328812 | Name on file | Email address on file |
| 13977077 | Name on file | Email address on file |
| 14377445 | Name on file | Email address on file |
| 13959677 | Name on file | Email address on file |
| 13649635 | Name on file | Email address on file |
| 14382929 | Name on file | Email address on file |
| 14083164 | Name on file | Email address on file |
| 14361825 | Name on file | Email address on file |
| 14391548 | Name on file | Email address on file |
| 13565788 | Name on file | Email address on file |
| 13890104 | Name on file | Email address on file |
| 14504920 | Name on file | Email address on file |
| 14280518 | Name on file | Email address on file |
| 13461057 | Name on file | Email address on file |
| 13731220 | Name on file | Email address on file |
| 13187538 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13518028 | Name on file | Email address on file |
| 13858434 | Name on file | Email address on file |
| 13992585 | Name on file | Email address on file |
| 13298434 | Name on file | Email address on file |
| 13645922 | Name on file | Email address on file |
| 13419156 | Name on file | Email address on file |
| 13936207 | Name on file | Email address on file |
| 13747606 | Name on file | Email address on file |
| 14365880 | Name on file | Email address on file |
| 13328303 | Name on file | Email address on file |
| 14346047 | Name on file | Email address on file |
| 14424474 | Name on file | Email address on file |
| 14092408 | Name on file | Email address on file |
| 13597994 | Name on file | Email address on file |
| 14361537 | Name on file | Email address on file |
| 18262475 | Name on file | Email address on file |
| 13670563 | Name on file | Email address on file |
| 14503670 | Name on file | Email address on file |
| 14338167 | Name on file | Email address on file |
| 13681193 | Name on file | Email address on file |
| 14433669 | Name on file | Email address on file |
| 13764227 | Name on file | Email address on file |
| 14193921 | Name on file | Email address on file |
| 14025942 | Name on file | Email address on file |
| 14471100 | Name on file | Email address on file |
| 13995437 | Name on file | Email address on file |
| 14463324 | Name on file | Email address on file |
| 14483356 | Name on file | Email address on file |
| 14023133 | Name on file | Email address on file |
| 13928387 | Name on file | Email address on file |
| 13446693 | Name on file | Email address on file |
| 14391080 | Name on file | Email address on file |
| 14183449 | Name on file | Email address on file |
| 13369195 | Name on file | Email address on file |
| 14409901 | Name on file | Email address on file |
| 14365385 | Name on file | Email address on file |
| 13949040 | Name on file | Email address on file |
| 13525709 | Name on file | Email address on file |
| 14541845 | Name on file | Email address on file |
| 14152137 | Name on file | Email address on file |
| 13389369 | Name on file | Email address on file |
| 14031684 | Name on file | Email address on file |
| 13329902 | Name on file | Email address on file |
| 13659704 | Name on file | Email address on file |
| 14526500 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13760400 | Name on file | Email address on file |
| 14228561 | Name on file | Email address on file |
| 14483408 | Name on file | Email address on file |
| 14495852 | Name on file | Email address on file |
| 14321494 | Name on file | Email address on file |
| 13864911 | Name on file | Email address on file |
| 13889201 | Name on file | Email address on file |
| 14487666 | Name on file | Email address on file |
| 14053333 | Name on file | Email address on file |
| 14200212 | Name on file | Email address on file |
| 14372647 | Name on file | Email address on file |
| 14476313 | Name on file | Email address on file |
| 14497507 | Name on file | Email address on file |
| 14312665 | Name on file | Email address on file |
| 14390198 | Name on file | Email address on file |
| 14317409 | Name on file | Email address on file |
| 14487167 | Name on file | Email address on file |
| 13874632 | Name on file | Email address on file |
| 14514474 | Name on file | Email address on file |
| 14330735 | Name on file | Email address on file |
| 13424161 | Name on file | Email address on file |
| 13902794 | Name on file | Email address on file |
| 14528946 | Name on file | Email address on file |
| 14199851 | Name on file | Email address on file |
| 14373661 | Name on file | Email address on file |
| 14437316 | Name on file | Email address on file |
| 14414152 | Name on file | Email address on file |
| 13951693 | Name on file | Email address on file |
| 14439996 | Name on file | Email address on file |
| 14312393 | Name on file | Email address on file |
| 13814497 | Name on file | Email address on file |
| 14030842 | Name on file | Email address on file |
| 13278678 | Name on file | Email address on file |
| 14124099 | Name on file | Email address on file |
| 14504794 | Name on file | Email address on file |
| 14307084 | Name on file | Email address on file |
| 13502378 | Name on file | Email address on file |
| 13272272 | Name on file | Email address on file |
| 14037982 | Name on file | Email address on file |
| 13367790 | Name on file | Email address on file |
| 13890168 | Name on file | Email address on file |
| 13824003 | Name on file | Email address on file |
| 13840286 | Name on file | Email address on file |
| 14467332 | Name on file | Email address on file |
| 14387553 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14459028 | Name on file | Email address on file |
| 14084912 | Name on file | Email address on file |
| 13440938 | Name on file | Email address on file |
| 14506313 | Name on file | Email address on file |
| 14303266 | Name on file | Email address on file |
| 13608268 | Name on file | Email address on file |
| 13419457 | Name on file | Email address on file |
| 14329454 | Name on file | Email address on file |
| 14001393 | Name on file | Email address on file |
| 14204532 | Name on file | Email address on file |
| 13858673 | Name on file | Email address on file |
| 14500228 | Name on file | Email address on file |
| 14470207 | Name on file | Email address on file |
| 14394602 | Name on file | Email address on file |
| 14313104 | Name on file | Email address on file |
| 14035071 | Name on file | Email address on file |
| 14474935 | Name on file | Email address on file |
| 13605470 | Name on file | Email address on file |
| 14382860 | Name on file | Email address on file |
| 13267106 | Name on file | Email address on file |
| 13594011 | Name on file | Email address on file |
| 14418825 | Name on file | Email address on file |
| 14298659 | Name on file | Email address on file |
| 14472603 | Name on file | Email address on file |
| 14331523 | Name on file | Email address on file |
| 14457061 | Name on file | Email address on file |
| 14097139 | Name on file | Email address on file |
| 13512890 | Name on file | Email address on file |
| 14251153 | Name on file | Email address on file |
| 13484595 | Name on file | Email address on file |
| 13531391 | Name on file | Email address on file |
| 14262840 | Name on file | Email address on file |
| 14993205 | Name on file | Email address on file |
| 14392344 | Name on file | Email address on file |
| 13335914 | Name on file | Email address on file |
| 13333768 | Name on file | Email address on file |
| 13299804 | Name on file | Email address on file |
| 14417811 | Name on file | Email address on file |
| 13640638 | Name on file | Email address on file |
| 14217573 | Name on file | Email address on file |
| 13186988 | Name on file | Email address on file |
| 14140590 | Name on file | Email address on file |
| 13916159 | Name on file | Email address on file |
| 13328821 | Name on file | Email address on file |
| 13848120 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13937820 | Name on file | Email address on file |
| 14537330 | Name on file | Email address on file |
| 13183542 | Name on file | Email address on file |
| 14069501 | Name on file | Email address on file |
| 13535498 | Name on file | Email address on file |
| 14137099 | Name on file | Email address on file |
| 14133292 | Name on file | Email address on file |
| 14128750 | Name on file | Email address on file |
| 13607450 | Name on file | Email address on file |
| 14155970 | Name on file | Email address on file |
| 14311083 | Name on file | Email address on file |
| 13248093 | Name on file | Email address on file |
| 14113688 | Name on file | Email address on file |
| 13732229 | Name on file | Email address on file |
| 13809465 | Name on file | Email address on file |
| 14332274 | Name on file | Email address on file |
| 13952468 | Name on file | Email address on file |
| 14364531 | Name on file | Email address on file |
| 13362279 | Name on file | Email address on file |
| 13643044 | Name on file | Email address on file |
| 14084267 | Name on file | Email address on file |
| 13625580 | Name on file | Email address on file |
| 13664200 | Name on file | Email address on file |
| 14320050 | Name on file | Email address on file |
| 14185345 | Name on file | Email address on file |
| 13222768 | Name on file | Email address on file |
| 14339149 | Name on file | Email address on file |
| 14024617 | Name on file | Email address on file |
| 14022994 | Name on file | Email address on file |
| 14302481 | Name on file | Email address on file |
| 14373197 | Name on file | Email address on file |
| 13624255 | Name on file | Email address on file |
| 14360793 | Name on file | Email address on file |
| 13312762 | Name on file | Email address on file |
| 14320053 | Name on file | Email address on file |
| 13482251 | Name on file | Email address on file |
| 13747368 | Name on file | Email address on file |
| 14498586 | Name on file | Email address on file |
| 14429772 | Name on file | Email address on file |
| 14344633 | Name on file | Email address on file |
| 14201605 | Name on file | Email address on file |
| 13990986 | Name on file | Email address on file |
| 13349140 | Name on file | Email address on file |
| 13370645 | Name on file | Email address on file |
| 14330666 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13971630 | Name on file | Email address on file |
| 13299193 | Name on file | Email address on file |
| 14186716 | Name on file | Email address on file |
| 14144478 | Name on file | Email address on file |
| 14103065 | Name on file | Email address on file |
| 13362374 | Name on file | Email address on file |
| 13862473 | Name on file | Email address on file |
| 14534350 | Name on file | Email address on file |
| 13992592 | Name on file | Email address on file |
| 14336519 | Name on file | Email address on file |
| 15407865 | Name on file | Email address on file |
| 14313149 | Name on file | Email address on file |
| 14461896 | Name on file | Email address on file |
| 14319825 | Name on file | Email address on file |
| 13369678 | Name on file | Email address on file |
| 13951178 | Name on file | Email address on file |
| 14486871 | Name on file | Email address on file |
| 13453055 | Name on file | Email address on file |
| 14459512 | Name on file | Email address on file |
| 14175779 | Name on file | Email address on file |
| 14457290 | Name on file | Email address on file |
| 14276395 | Name on file | Email address on file |
| 14372710 | Name on file | Email address on file |
| 13589271 | Name on file | Email address on file |
| 13413296 | Name on file | Email address on file |
| 14460493 | Name on file | Email address on file |
| 14140345 | Name on file | Email address on file |
| 13774383 | Name on file | Email address on file |
| 13294690 | Name on file | Email address on file |
| 14400325 | Name on file | Email address on file |
| 14452226 | Name on file | Email address on file |
| 13436040 | Name on file | Email address on file |
| 14478244 | Name on file | Email address on file |
| 14452992 | Name on file | Email address on file |
| 13274958 | Name on file | Email address on file |
| 14366078 | Name on file | Email address on file |
| 14362625 | Name on file | Email address on file |
| 13558991 | Name on file | Email address on file |
| 14538945 | Name on file | Email address on file |
| 13264281 | Name on file | Email address on file |
| 14371877 | Name on file | Email address on file |
| 14539892 | Name on file | Email address on file |
| 14392362 | Name on file | Email address on file |
| 14520676 | Name on file | Email address on file |
| 13893486 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14078162 | Name on file | Email address on file |
| 13685667 | Name on file | Email address on file |
| 13275051 | Name on file | Email address on file |
| 13688164 | Name on file | Email address on file |
| 14062914 | Name on file | Email address on file |
| 14055085 | Name on file | Email address on file |
| 14315601 | Name on file | Email address on file |
| 13794754 | Name on file | Email address on file |
| 14370606 | Name on file | Email address on file |
| 13681199 | Name on file | Email address on file |
| 14043982 | Name on file | Email address on file |
| 14414239 | Name on file | Email address on file |
| 14546905 | Name on file | Email address on file |
| 13870313 | Name on file | Email address on file |
| 14234016 | Name on file | Email address on file |
| 14465154 | Name on file | Email address on file |
| 13686702 | Name on file | Email address on file |
| 13678864 | Name on file | Email address on file |
| 13659746 | Name on file | Email address on file |
| 14506708 | Name on file | Email address on file |
| 13785967 | Name on file | Email address on file |
| 13625760 | Name on file | Email address on file |
| 13255183 | Name on file | Email address on file |
| 13584268 | Name on file | Email address on file |
| 14049088 | Name on file | Email address on file |
| 14519747 | Name on file | Email address on file |
| 14373425 | Name on file | Email address on file |
| 14181268 | Name on file | Email address on file |
| 14481239 | Name on file | Email address on file |
| 14320143 | Name on file | Email address on file |
| 13329719 | Name on file | Email address on file |
| 14354843 | Name on file | Email address on file |
| 14355826 | Name on file | Email address on file |
| 14139379 | Name on file | Email address on file |
| 13808244 | Name on file | Email address on file |
| 14238212 | Name on file | Email address on file |
| 14041877 | Name on file | Email address on file |
| 13436975 | Name on file | Email address on file |
| 13725613 | Name on file | Email address on file |
| 14194552 | Name on file | Email address on file |
| 13896617 | Name on file | Email address on file |
| 14195724 | Name on file | Email address on file |
| 14390973 | Name on file | Email address on file |
| 14442650 | Name on file | Email address on file |
| 14526772 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14504934 | Name on file | Email address on file |
| 13775274 | Name on file | Email address on file |
| 14459179 | Name on file | Email address on file |
| 13545551 | Name on file | Email address on file |
| 14419254 | Name on file | Email address on file |
| 14005446 | Name on file | Email address on file |
| 13244495 | Name on file | Email address on file |
| 13354620 | Name on file | Email address on file |
| 14528923 | Name on file | Email address on file |
| 13350685 | Name on file | Email address on file |
| 13387949 | Name on file | Email address on file |
| 14320438 | Name on file | Email address on file |
| 13292675 | Name on file | Email address on file |
| 13681201 | Name on file | Email address on file |
| 14376460 | Name on file | Email address on file |
| 14196823 | Name on file | Email address on file |
| 13577875 | Name on file | Email address on file |
| 14422050 | Name on file | Email address on file |
| 14172980 | Name on file | Email address on file |
| 14321990 | Name on file | Email address on file |
| 13794110 | Name on file | Email address on file |
| 13582440 | Name on file | Email address on file |
| 14144514 | Name on file | Email address on file |
| 13953258 | Name on file | Email address on file |
| 14138548 | Name on file | Email address on file |
| 14389705 | Name on file | Email address on file |
| 13259145 | Name on file | Email address on file |
| 13909235 | Name on file | Email address on file |
| 14439765 | Name on file | Email address on file |
| 14459532 | Name on file | Email address on file |
| 13455451 | Name on file | Email address on file |
| 13582465 | Name on file | Email address on file |
| 14520347 | Name on file | Email address on file |
| 14446810 | Name on file | Email address on file |
| 14317995 | Name on file | Email address on file |
| 14522127 | Name on file | Email address on file |
| 13582473 | Name on file | Email address on file |
| 13340736 | Name on file | Email address on file |
| 14351548 | Name on file | Email address on file |
| 13789383 | Name on file | Email address on file |
| 13424144 | Name on file | Email address on file |
| 13474093 | Name on file | Email address on file |
| 14418999 | Name on file | Email address on file |
| 13394975 | Name on file | Email address on file |
| 13231113 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13343789 | Name on file | Email address on file |
| 13258136 | Name on file | Email address on file |
| 13960450 | Name on file | Email address on file |
| 13975129 | Name on file | Email address on file |
| 14441232 | Name on file | Email address on file |
| 14416378 | Name on file | Email address on file |
| 14336067 | Name on file | Email address on file |
| 14035040 | Name on file | Email address on file |
| 14264619 | Name on file | Email address on file |
| 14535351 | Name on file | Email address on file |
| 14303190 | Name on file | Email address on file |
| 13730634 | Name on file | Email address on file |
| 14419771 | Name on file | Email address on file |
| 14017082 | Name on file | Email address on file |
| 13965528 | Name on file | Email address on file |
| 14437819 | Name on file | Email address on file |
| 13916143 | Name on file | Email address on file |
| 13140699 | Name on file | Email address on file |
| 14349362 | Name on file | Email address on file |
| 13345552 | Name on file | Email address on file |
| 13761099 | Name on file | Email address on file |
| 14496551 | Name on file | Email address on file |
| 13761933 | Name on file | Email address on file |
| 13143284 | Name on file | Email address on file |
| 14481114 | Name on file | Email address on file |
| 14393061 | Name on file | Email address on file |
| 13923953 | Name on file | Email address on file |
| 14336022 | Name on file | Email address on file |
| 14338472 | Name on file | Email address on file |
| 13943570 | Name on file | Email address on file |
| 14410801 | Name on file | Email address on file |
| 14473775 | Name on file | Email address on file |
| 14537263 | Name on file | Email address on file |
| 14528494 | Name on file | Email address on file |
| 14062889 | Name on file | Email address on file |
| 14322802 | Name on file | Email address on file |
| 14059976 | Name on file | Email address on file |
| 14397489 | Name on file | Email address on file |
| 14110287 | Name on file | Email address on file |
| 14313100 | Name on file | Email address on file |
| 13716598 | Name on file | Email address on file |
| 13444507 | Name on file | Email address on file |
| 14428111 | Name on file | Email address on file |
| 13655290 | Name on file | Email address on file |
| 14214859 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14410742 | Name on file | Email address on file |
| 14005006 | Name on file | Email address on file |
| 14372345 | Name on file | Email address on file |
| 14031106 | Name on file | Email address on file |
| 14437910 | Name on file | Email address on file |
| 14222261 | Name on file | Email address on file |
| 14525056 | Name on file | Email address on file |
| 14431648 | Name on file | Email address on file |
| 13704489 | Name on file | Email address on file |
| 13740680 | Name on file | Email address on file |
| 13462928 | Name on file | Email address on file |
| 13779517 | Name on file | Email address on file |
| 14326670 | Name on file | Email address on file |
| 14509475 | Name on file | Email address on file |
| 13549946 | Name on file | Email address on file |
| 14413422 | Name on file | Email address on file |
| 14478956 | Name on file | Email address on file |
| 14095466 | Name on file | Email address on file |
| 14499375 | Name on file | Email address on file |
| 14196369 | Name on file | Email address on file |
| 13270892 | Name on file | Email address on file |
| 14095628 | Name on file | Email address on file |
| 13658086 | Name on file | Email address on file |
| 14400299 | Name on file | Email address on file |
| 14433071 | Name on file | Email address on file |
| 14355787 | Name on file | Email address on file |
| 14345845 | Name on file | Email address on file |
| 14307749 | Name on file | Email address on file |
| 13562744 | Name on file | Email address on file |
| 14051357 | Name on file | Email address on file |
| 14209734 | Name on file | Email address on file |
| 13976441 | Name on file | Email address on file |
| 14298744 | Name on file | Email address on file |
| 13739412 | Name on file | Email address on file |
| 14481647 | Name on file | Email address on file |
| 13831817 | Name on file | Email address on file |
| 13988173 | Name on file | Email address on file |
| 13916774 | Name on file | Email address on file |
| 13684234 | Name on file | Email address on file |
| 14415593 | Name on file | Email address on file |
| 14521509 | Name on file | Email address on file |
| 13518318 | Name on file | Email address on file |
| 13378373 | Name on file | Email address on file |
| 13463065 | Name on file | Email address on file |
| 13258161 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14491965 | Name on file | Email address on file |
| 13743492 | Name on file | Email address on file |
| 14156412 | Name on file | Email address on file |
| 14428890 | Name on file | Email address on file |
| 13366532 | Name on file | Email address on file |
| 14111646 | Name on file | Email address on file |
| 13195976 | Name on file | Email address on file |
| 13270163 | Name on file | Email address on file |
| 13731306 | Name on file | Email address on file |
| 14358236 | Name on file | Email address on file |
| 13887760 | Name on file | Email address on file |
| 14420534 | Name on file | Email address on file |
| 14012877 | Name on file | Email address on file |
| 13475336 | Name on file | Email address on file |
| 13783266 | Name on file | Email address on file |
| 13273929 | Name on file | Email address on file |
| 13510708 | Name on file | Email address on file |
| 14181147 | Name on file | Email address on file |
| 14389321 | Name on file | Email address on file |
| 13747431 | Name on file | Email address on file |
| 14335889 | Name on file | Email address on file |
| 14440924 | Name on file | Email address on file |
| 14480773 | Name on file | Email address on file |
| 13621203 | Name on file | Email address on file |
| 14510502 | Name on file | Email address on file |
| 13219923 | Name on file | Email address on file |
| 14368030 | Name on file | Email address on file |
| 14450875 | Name on file | Email address on file |
| 13247562 | Name on file | Email address on file |
| 14315531 | Name on file | Email address on file |
| 13985856 | Name on file | Email address on file |
| 13183481 | Name on file | Email address on file |
| 13978664 | Name on file | Email address on file |
| 14307127 | Name on file | Email address on file |
| 14051844 | Name on file | Email address on file |
| 13175682 | Name on file | Email address on file |
| 13725639 | Name on file | Email address on file |
| 13667919 | Name on file | Email address on file |
| 13613068 | Name on file | Email address on file |
| 13368482 | Name on file | Email address on file |
| 14419400 | Name on file | Email address on file |
| 14009217 | Name on file | Email address on file |
| 13141187 | Name on file | Email address on file |
| 14453114 | Name on file | Email address on file |
| 13341278 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13400377 | Name on file | Email address on file |
| 14523094 | Name on file | Email address on file |
| 14355915 | Name on file | Email address on file |
| 14367002 | Name on file | Email address on file |
| 13597235 | Name on file | Email address on file |
| 14524423 | Name on file | Email address on file |
| 14519777 | Name on file | Email address on file |
| 14535534 | Name on file | Email address on file |
| 14516365 | Name on file | Email address on file |
| 13328818 | Name on file | Email address on file |
| 14067606 | Name on file | Email address on file |
| 13447346 | Name on file | Email address on file |
| 14412492 | Name on file | Email address on file |
| 14544729 | Name on file | Email address on file |
| 14437086 | Name on file | Email address on file |
| 13554335 | Name on file | Email address on file |
| 13368465 | Name on file | Email address on file |
| 13177638 | Name on file | Email address on file |
| 13961922 | Name on file | Email address on file |
| 14358414 | Name on file | Email address on file |
| 14421924 | Name on file | Email address on file |
| 13845763 | Name on file | Email address on file |
| 13548439 | Name on file | Email address on file |
| 14126826 | Name on file | Email address on file |
| 13910118 | Name on file | Email address on file |
| 13310360 | Name on file | Email address on file |
| 13346830 | Name on file | Email address on file |
| 13514977 | Name on file | Email address on file |
| 13555380 | Name on file | Email address on file |
| 14035870 | Name on file | Email address on file |
| 13674006 | Name on file | Email address on file |
| 13303925 | Name on file | Email address on file |
| 14397076 | Name on file | Email address on file |
| 14379647 | Name on file | Email address on file |
| 14440895 | Name on file | Email address on file |
| 14361847 | Name on file | Email address on file |
| 14396116 | Name on file | Email address on file |
| 13997979 | Name on file | Email address on file |
| 14453740 | Name on file | Email address on file |
| 14170245 | Name on file | Email address on file |
| 14360273 | Name on file | Email address on file |
| 14504266 | Name on file | Email address on file |
| 13733364 | Name on file | Email address on file |
| 13897572 | Name on file | Email address on file |
| 14398205 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14031171 | Name on file | Email address on file |
| 14466503 | Name on file | Email address on file |
| 14493439 | Name on file | Email address on file |
| 13888299 | Name on file | Email address on file |
| 13503769 | Name on file | Email address on file |
| 13356021 | Name on file | Email address on file |
| 14129096 | Name on file | Email address on file |
| 14254891 | Name on file | Email address on file |
| 13605169 | Name on file | Email address on file |
| 14199999 | Name on file | Email address on file |
| 14304344 | Name on file | Email address on file |
| 13996157 | Name on file | Email address on file |
| 14473826 | Name on file | Email address on file |
| 13440913 | Name on file | Email address on file |
| 13625734 | Name on file | Email address on file |
| 14093680 | Name on file | Email address on file |
| 13545068 | Name on file | Email address on file |
| 13441006 | Name on file | Email address on file |
| 14096442 | Name on file | Email address on file |
| 14303284 | Name on file | Email address on file |
| 14112427 | Name on file | Email address on file |
| 13423079 | Name on file | Email address on file |
| 14473290 | Name on file | Email address on file |
| 14502142 | Name on file | Email address on file |
| 14133725 | Name on file | Email address on file |
| 14463050 | Name on file | Email address on file |
| 14077631 | Name on file | Email address on file |
| 14033003 | Name on file | Email address on file |
| 14256175 | Name on file | Email address on file |
| 14447800 | Name on file | Email address on file |
| 14127064 | Name on file | Email address on file |
| 14080560 | Name on file | Email address on file |
| 13654062 | Name on file | Email address on file |
| 14230636 | Name on file | Email address on file |
| 13976884 | Name on file | Email address on file |
| 13331463 | Name on file | Email address on file |
| 14477818 | Name on file | Email address on file |
| 13506197 | Name on file | Email address on file |
| 13881460 | Name on file | Email address on file |
| 13510588 | Name on file | Email address on file |
| 13835554 | Name on file | Email address on file |
| 14330126 | Name on file | Email address on file |
| 14479383 | Name on file | Email address on file |
| 14440893 | Name on file | Email address on file |
| 14216938 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13989360 | Name on file | Email address on file |
| 14452227 | Name on file | Email address on file |
| 14016234 | Name on file | Email address on file |
| 13690130 | Name on file | Email address on file |
| 13777060 | Name on file | Email address on file |
| 13868305 | Name on file | Email address on file |
| 14094319 | Name on file | Email address on file |
| 13705913 | Name on file | Email address on file |
| 13200173 | Name on file | Email address on file |
| 13353841 | Name on file | Email address on file |
| 13409195 | Name on file | Email address on file |
| 13163763 | Name on file | Email address on file |
| 14385729 | Name on file | Email address on file |
| 13547606 | Name on file | Email address on file |
| 14426796 | Name on file | Email address on file |
| 14438416 | Name on file | Email address on file |
| 13314249 | Name on file | Email address on file |
| 14335568 | Name on file | Email address on file |
| 14348992 | Name on file | Email address on file |
| 14014450 | Name on file | Email address on file |
| 13787888 | Name on file | Email address on file |
| 13186119 | Name on file | Email address on file |
| 13901210 | Name on file | Email address on file |
| 13258142 | Name on file | Email address on file |
| 13436112 | Name on file | Email address on file |
| 13213020 | Name on file | Email address on file |
| 13686671 | Name on file | Email address on file |
| 14538057 | Name on file | Email address on file |
| 14217901 | Name on file | Email address on file |
| 14280734 | Name on file | Email address on file |
| 14090151 | Name on file | Email address on file |
| 14127607 | Name on file | Email address on file |
| 13214560 | Name on file | Email address on file |
| 13775907 | Name on file | Email address on file |
| 13194500 | Name on file | Email address on file |
| 13644603 | Name on file | Email address on file |
| 14472177 | Name on file | Email address on file |
| 14171366 | Name on file | Email address on file |
| 13499357 | Name on file | Email address on file |
| 13906497 | Name on file | Email address on file |
| 14438742 | Name on file | Email address on file |
| 13990230 | Name on file | Email address on file |
| 13777910 | Name on file | Email address on file |
| 14082787 | Name on file | Email address on file |
| 14395332 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13678837 | Name on file | Email address on file |
| 14358310 | Name on file | Email address on file |
| 13641598 | Name on file | Email address on file |
| 14498637 | Name on file | Email address on file |
| 14391088 | Name on file | Email address on file |
| 14409949 | Name on file | Email address on file |
| 13578778 | Name on file | Email address on file |
| 15214008 | Name on file | Email address on file |
| 13254647 | Name on file | Email address on file |
| 14397539 | Name on file | Email address on file |
| 14351979 | Name on file | Email address on file |
| 14495854 | Name on file | Email address on file |
| 13590686 | Name on file | Email address on file |
| 14315901 | Name on file | Email address on file |
| 13150244 | Name on file | Email address on file |
| 13273588 | Name on file | Email address on file |
| 13444508 | Name on file | Email address on file |
| 14045398 | Name on file | Email address on file |
| 13562847 | Name on file | Email address on file |
| 14497266 | Name on file | Email address on file |
| 13535551 | Name on file | Email address on file |
| 13253666 | Name on file | Email address on file |
| 13730696 | Name on file | Email address on file |
| 14495704 | Name on file | Email address on file |
| 13956269 | Name on file | Email address on file |
| 14404988 | Name on file | Email address on file |
| 14351585 | Name on file | Email address on file |
| 13654807 | Name on file | Email address on file |
| 14337133 | Name on file | Email address on file |
| 14186799 | Name on file | Email address on file |
| 13221649 | Name on file | Email address on file |
| 13267192 | Name on file | Email address on file |
| 14412131 | Name on file | Email address on file |
| 14079046 | Name on file | Email address on file |
| 14021443 | Name on file | Email address on file |
| 14376938 | Name on file | Email address on file |
| 13680530 | Name on file | Email address on file |
| 14414282 | Name on file | Email address on file |
| 13733617 | Name on file | Email address on file |
| 14378397 | Name on file | Email address on file |
| 13632011 | Name on file | Email address on file |
| 14513499 | Name on file | Email address on file |
| 13724729 | Name on file | Email address on file |
| 14159978 | Name on file | Email address on file |
| 14257920 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14448902 | Name on file | Email address on file |
| 13141256 | Name on file | Email address on file |
| 14199954 | Name on file | Email address on file |
| 13587901 | Name on file | Email address on file |
| 14280803 | Name on file | Email address on file |
| 14452143 | Name on file | Email address on file |
| 14328563 | Name on file | Email address on file |
| 14086892 | Name on file | Email address on file |
| 13432105 | Name on file | Email address on file |
| 14371002 | Name on file | Email address on file |
| 13314216 | Name on file | Email address on file |
| 14132826 | Name on file | Email address on file |
| 13335991 | Name on file | Email address on file |
| 13836458 | Name on file | Email address on file |
| 14447870 | Name on file | Email address on file |
| 13744590 | Name on file | Email address on file |
| 13455184 | Name on file | Email address on file |
| 13640276 | Name on file | Email address on file |
| 13239173 | Name on file | Email address on file |
| 13187042 | Name on file | Email address on file |
| 14524655 | Name on file | Email address on file |
| 13617316 | Name on file | Email address on file |
| 14296432 | Name on file | Email address on file |
| 13770171 | Name on file | Email address on file |
| 14388514 | Name on file | Email address on file |
| 14121289 | Name on file | Email address on file |
| 14185873 | Name on file | Email address on file |
| 13635793 | Name on file | Email address on file |
| 13855057 | Name on file | Email address on file |
| 14203009 | Name on file | Email address on file |
| 13256493 | Name on file | Email address on file |
| 14382398 | Name on file | Email address on file |
| 14023173 | Name on file | Email address on file |
| 14167158 | Name on file | Email address on file |
| 13328909 | Name on file | Email address on file |
| 13634622 | Name on file | Email address on file |
| 13686383 | Name on file | Email address on file |
| 13673415 | Name on file | Email address on file |
| 14308487 | Name on file | Email address on file |
| 13555337 | Name on file | Email address on file |
| 13296368 | Name on file | Email address on file |
| 13371831 | Name on file | Email address on file |
| 13788246 | Name on file | Email address on file |
| 14165254 | Name on file | Email address on file |
| 14034402 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13594326 | Name on file | Email address on file |
| 14419380 | Name on file | Email address on file |
| 13534319 | Name on file | Email address on file |
| 13358400 | Name on file | Email address on file |
| 14129310 | Name on file | Email address on file |
| 13296385 | Name on file | Email address on file |
| 13695653 | Name on file | Email address on file |
| 13739552 | Name on file | Email address on file |
| 14414281 | Name on file | Email address on file |
| 13584766 | Name on file | Email address on file |
| 14533369 | Name on file | Email address on file |
| 14191020 | Name on file | Email address on file |
| 13840635 | Name on file | Email address on file |
| 14307802 | Name on file | Email address on file |
| 13538106 | Name on file | Email address on file |
| 14361035 | Name on file | Email address on file |
| 13744230 | Name on file | Email address on file |
| 13958612 | Name on file | Email address on file |
| 14026723 | Name on file | Email address on file |
| 13456934 | Name on file | Email address on file |
| 13367974 | Name on file | Email address on file |
| 14097666 | Name on file | Email address on file |
| 14354276 | Name on file | Email address on file |
| 14448081 | Name on file | Email address on file |
| 14308409 | Name on file | Email address on file |
| 14506674 | Name on file | Email address on file |
| 13654141 | Name on file | Email address on file |
| 13159013 | Name on file | Email address on file |
| 13690349 | Name on file | Email address on file |
| 13551207 | Name on file | Email address on file |
| 14509695 | Name on file | Email address on file |
| 14354742 | Name on file | Email address on file |
| 14102357 | Name on file | Email address on file |
| 14398225 | Name on file | Email address on file |
| 14225791 | Name on file | Email address on file |
| 13319319 | Name on file | Email address on file |
| 13691812 | Name on file | Email address on file |
| 13245024 | Name on file | Email address on file |
| 13317350 | Name on file | Email address on file |
| 14294956 | Name on file | Email address on file |
| 14307085 | Name on file | Email address on file |
| 13947710 | Name on file | Email address on file |
| 14402909 | Name on file | Email address on file |
| 14430656 | Name on file | Email address on file |
| 14097854 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14363694 | Name on file | Email address on file |
| 13294511 | Name on file | Email address on file |
| 13637077 | Name on file | Email address on file |
| 14518561 | Name on file | Email address on file |
| 13594384 | Name on file | Email address on file |
| 13779428 | Name on file | Email address on file |
| 14540479 | Name on file | Email address on file |
| 14505525 | Name on file | Email address on file |
| 13576561 | Name on file | Email address on file |
| 14438936 | Name on file | Email address on file |
| 13872159 | Name on file | Email address on file |
| 14083984 | Name on file | Email address on file |
| 13749309 | Name on file | Email address on file |
| 14199209 | Name on file | Email address on file |
| 14496542 | Name on file | Email address on file |
| 13738775 | Name on file | Email address on file |
| 14487825 | Name on file | Email address on file |
| 14188877 | Name on file | Email address on file |
| 14373715 | Name on file | Email address on file |
| 14472015 | Name on file | Email address on file |
| 14046066 | Name on file | Email address on file |
| 14480828 | Name on file | Email address on file |
| 13694826 | Name on file | Email address on file |
| 14288659 | Name on file | Email address on file |
| 14393984 | Name on file | Email address on file |
| 14154215 | Name on file | Email address on file |
| 14347608 | Name on file | Email address on file |
| 13969680 | Name on file | Email address on file |
| 14472761 | Name on file | Email address on file |
| 13926134 | Name on file | Email address on file |
| 14217531 | Name on file | Email address on file |
| 13282951 | Name on file | Email address on file |
| 14319432 | Name on file | Email address on file |
| 14021367 | Name on file | Email address on file |
| 14354921 | Name on file | Email address on file |
| 13180433 | Name on file | Email address on file |
| 14423447 | Name on file | Email address on file |
| 14327687 | Name on file | Email address on file |
| 13977110 | Name on file | Email address on file |
| 14459031 | Name on file | Email address on file |
| 13269067 | Name on file | Email address on file |
| 14350820 | Name on file | Email address on file |
| 14541398 | Name on file | Email address on file |
| 13436770 | Name on file | Email address on file |
| 13532085 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14468538 | Name on file | Email address on file |
| 14458973 | Name on file | Email address on file |
| 13539744 | Name on file | Email address on file |
| 14478557 | Name on file | Email address on file |
| 14451939 | Name on file | Email address on file |
| 13666984 | Name on file | Email address on file |
| 13168227 | Name on file | Email address on file |
| 13623249 | Name on file | Email address on file |
| 14543344 | Name on file | Email address on file |
| 13947181 | Name on file | Email address on file |
| 14217903 | Name on file | Email address on file |
| 13605942 | Name on file | Email address on file |
| 14041931 | Name on file | Email address on file |
| 14148119 | Name on file | Email address on file |
| 14481143 | Name on file | Email address on file |
| 14399624 | Name on file | Email address on file |
| 14427366 | Name on file | Email address on file |
| 13791023 | Name on file | Email address on file |
| 13758316 | Name on file | Email address on file |
| 13558696 | Name on file | Email address on file |
| 13810140 | Name on file | Email address on file |
| 14094880 | Name on file | Email address on file |
| 14520023 | Name on file | Email address on file |
| 14278302 | Name on file | Email address on file |
| 14057189 | Name on file | Email address on file |
| 14448851 | Name on file | Email address on file |
| 14433850 | Name on file | Email address on file |
| 14516615 | Name on file | Email address on file |
| 14367317 | Name on file | Email address on file |
| 13564366 | Name on file | Email address on file |
| 13717237 | Name on file | Email address on file |
| 13643878 | Name on file | Email address on file |
| 13702089 | Name on file | Email address on file |
| 13506676 | Name on file | Email address on file |
| 13350712 | Name on file | Email address on file |
| 14067623 | Name on file | Email address on file |
| 13813028 | Name on file | Email address on file |
| 13431960 | Name on file | Email address on file |
| 13482199 | Name on file | Email address on file |
| 13729196 | Name on file | Email address on file |
| 13791786 | Name on file | Email address on file |
| 14229899 | Name on file | Email address on file |
| 14534835 | Name on file | Email address on file |
| 14408364 | Name on file | Email address on file |
| 14329522 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14511848 | Name on file | Email address on file |
| 13810387 | Name on file | Email address on file |
| 14081469 | Name on file | Email address on file |
| 13265263 | Name on file | Email address on file |
| 13924359 | Name on file | Email address on file |
| 13961066 | Name on file | Email address on file |
| 14456946 | Name on file | Email address on file |
| 14304322 | Name on file | Email address on file |
| 14254881 | Name on file | Email address on file |
| 14050762 | Name on file | Email address on file |
| 13381778 | Name on file | Email address on file |
| 14111545 | Name on file | Email address on file |
| 14095382 | Name on file | Email address on file |
| 13322056 | Name on file | Email address on file |
| 13379540 | Name on file | Email address on file |
| 13622660 | Name on file | Email address on file |
| 14336301 | Name on file | Email address on file |
| 14417150 | Name on file | Email address on file |
| 13232473 | Name on file | Email address on file |
| 14538864 | Name on file | Email address on file |
| 13483099 | Name on file | Email address on file |
| 14478267 | Name on file | Email address on file |
| 14192613 | Name on file | Email address on file |
| 13854511 | Name on file | Email address on file |
| 13687529 | Name on file | Email address on file |
| 13305607 | Name on file | Email address on file |
| 14520406 | Name on file | Email address on file |
| 14391780 | Name on file | Email address on file |
| 13292735 | Name on file | Email address on file |
| 13145257 | Name on file | Email address on file |
| 13678601 | Name on file | Email address on file |
| 13593395 | Name on file | Email address on file |
| 14278200 | Name on file | Email address on file |
| 14501793 | Name on file | Email address on file |
| 14463450 | Name on file | Email address on file |
| 14097649 | Name on file | Email address on file |
| 14531262 | Name on file | Email address on file |
| 14395805 | Name on file | Email address on file |
| 13495127 | Name on file | Email address on file |
| 14396243 | Name on file | Email address on file |
| 14129264 | Name on file | Email address on file |
| 13850695 | Name on file | Email address on file |
| 14138042 | Name on file | Email address on file |
| 13404014 | Name on file | Email address on file |
| 13501735 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13377796 | Name on file | Email address on file |
| 13527393 | Name on file | Email address on file |
| 14441185 | Name on file | Email address on file |
| 13157699 | Name on file | Email address on file |
| 14441830 | Name on file | Email address on file |
| 13752819 | Name on file | Email address on file |
| 13923871 | Name on file | Email address on file |
| 14131526 | Name on file | Email address on file |
| 14371849 | Name on file | Email address on file |
| 13544312 | Name on file | Email address on file |
| 14032369 | Name on file | Email address on file |
| 13314513 | Name on file | Email address on file |
| 13714570 | Name on file | Email address on file |
| 13742100 | Name on file | Email address on file |
| 13482193 | Name on file | Email address on file |
| 13543207 | Name on file | Email address on file |
| 14014378 | Name on file | Email address on file |
| 14060313 | Name on file | Email address on file |
| 13230811 | Name on file | Email address on file |
| 14119231 | Name on file | Email address on file |
| 13674815 | Name on file | Email address on file |
| 14458945 | Name on file | Email address on file |
| 14138027 | Name on file | Email address on file |
| 13565852 | Name on file | Email address on file |
| 13560408 | Name on file | Email address on file |
| 14126936 | Name on file | Email address on file |
| 13518991 | Name on file | Email address on file |
| 14366365 | Name on file | Email address on file |
| 13704547 | Name on file | Email address on file |
| 14132953 | Name on file | Email address on file |
| 13971081 | Name on file | Email address on file |
| 13804225 | Name on file | Email address on file |
| 14304511 | Name on file | Email address on file |
| 14291290 | Name on file | Email address on file |
| 14410861 | Name on file | Email address on file |
| 14275475 | Name on file | Email address on file |
| 13961381 | Name on file | Email address on file |
| 14178827 | Name on file | Email address on file |
| 13510722 | Name on file | Email address on file |
| 14322785 | Name on file | Email address on file |
| 14448841 | Name on file | Email address on file |
| 13382295 | Name on file | Email address on file |
| 13323551 | Name on file | Email address on file |
| 14196934 | Name on file | Email address on file |
| 14305885 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14399654 | Name on file | Email address on file |
| 13305759 | Name on file | Email address on file |
| 14419874 | Name on file | Email address on file |
| 14004058 | Name on file | Email address on file |
| 14318639 | Name on file | Email address on file |
| 13370787 | Name on file | Email address on file |
| 14145806 | Name on file | Email address on file |
| 14523420 | Name on file | Email address on file |
| 14483827 | Name on file | Email address on file |
| 13733585 | Name on file | Email address on file |
| 13783717 | Name on file | Email address on file |
| 13705292 | Name on file | Email address on file |
| 13350610 | Name on file | Email address on file |
| 14290105 | Name on file | Email address on file |
| 14491158 | Name on file | Email address on file |
| 13719631 | Name on file | Email address on file |
| 14415583 | Name on file | Email address on file |
| 14453046 | Name on file | Email address on file |
| 14363715 | Name on file | Email address on file |
| 13563752 | Name on file | Email address on file |
| 14512910 | Name on file | Email address on file |
| 14494524 | Name on file | Email address on file |
| 13506162 | Name on file | Email address on file |
| 13343329 | Name on file | Email address on file |
| 14535341 | Name on file | Email address on file |
| 14545245 | Name on file | Email address on file |
| 13723883 | Name on file | Email address on file |
| 14116949 | Name on file | Email address on file |
| 14516578 | Name on file | Email address on file |
| 14325528 | Name on file | Email address on file |
| 14463524 | Name on file | Email address on file |
| 13208071 | Name on file | Email address on file |
| 13667956 | Name on file | Email address on file |
| 14434167 | Name on file | Email address on file |
| 13642423 | Name on file | Email address on file |
| 14356261 | Name on file | Email address on file |
| 13598046 | Name on file | Email address on file |
| 13995409 | Name on file | Email address on file |
| 13730679 | Name on file | Email address on file |
| 13811966 | Name on file | Email address on file |
| 14484369 | Name on file | Email address on file |
| 13655331 | Name on file | Email address on file |
| 13474100 | Name on file | Email address on file |
| 14376892 | Name on file | Email address on file |
| 14450730 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13288264 | Name on file | Email address on file |
| 13510059 | Name on file | Email address on file |
| 13561270 | Name on file | Email address on file |
| 13137756 | Name on file | Email address on file |
| 14051313 | Name on file | Email address on file |
| 13723631 | Name on file | Email address on file |
| 14494355 | Name on file | Email address on file |
| 14530909 | Name on file | Email address on file |
| 13406738 | Name on file | Email address on file |
| 14032964 | Name on file | Email address on file |
| 13762214 | Name on file | Email address on file |
| 14504793 | Name on file | Email address on file |
| 14272556 | Name on file | Email address on file |
| 13273057 | Name on file | Email address on file |
| 13783163 | Name on file | Email address on file |
| 14304490 | Name on file | Email address on file |
| 13436085 | Name on file | Email address on file |
| 13288927 | Name on file | Email address on file |
| 14003822 | Name on file | Email address on file |
| 14316531 | Name on file | Email address on file |
| 13369416 | Name on file | Email address on file |
| 14393359 | Name on file | Email address on file |
| 14433084 | Name on file | Email address on file |
| 13450816 | Name on file | Email address on file |
| 13158986 | Name on file | Email address on file |
| 13246704 | Name on file | Email address on file |
| 14106848 | Name on file | Email address on file |
| 13575012 | Name on file | Email address on file |
| 13703749 | Name on file | Email address on file |
| 14358945 | Name on file | Email address on file |
| 13680425 | Name on file | Email address on file |
| 13392708 | Name on file | Email address on file |
| 14245304 | Name on file | Email address on file |
| 14177379 | Name on file | Email address on file |
| 13597142 | Name on file | Email address on file |
| 14290140 | Name on file | Email address on file |
| 14301241 | Name on file | Email address on file |
| 13573725 | Name on file | Email address on file |
| 14329521 | Name on file | Email address on file |
| 14355145 | Name on file | Email address on file |
| 14483885 | Name on file | Email address on file |
| 14505846 | Name on file | Email address on file |
| 13272280 | Name on file | Email address on file |
| 13957390 | Name on file | Email address on file |
| 14434922 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13177910 | Name on file | Email address on file |
| 14075020 | Name on file | Email address on file |
| 13294516 | Name on file | Email address on file |
| 14354845 | Name on file | Email address on file |
| 14419523 | Name on file | Email address on file |
| 14460797 | Name on file | Email address on file |
| 13678391 | Name on file | Email address on file |
| 14479043 | Name on file | Email address on file |
| 14521273 | Name on file | Email address on file |
| 13651984 | Name on file | Email address on file |
| 13930244 | Name on file | Email address on file |
| 14355824 | Name on file | Email address on file |
| 14496790 | Name on file | Email address on file |
| 13681163 | Name on file | Email address on file |
| 13738864 | Name on file | Email address on file |
| 13697581 | Name on file | Email address on file |
| 13610299 | Name on file | Email address on file |
| 13189400 | Name on file | Email address on file |
| 13762770 | Name on file | Email address on file |
| 14548320 | Name on file | Email address on file |
| 13369754 | Name on file | Email address on file |
| 14521282 | Name on file | Email address on file |
| 13574623 | Name on file | Email address on file |
| 13791016 | Name on file | Email address on file |
| 14304916 | Name on file | Email address on file |
| 14212645 | Name on file | Email address on file |
| 13966477 | Name on file | Email address on file |
| 14354773 | Name on file | Email address on file |
| 14194820 | Name on file | Email address on file |
| 14305660 | Name on file | Email address on file |
| 14082720 | Name on file | Email address on file |
| 14515650 | Name on file | Email address on file |
| 14526462 | Name on file | Email address on file |
| 14089302 | Name on file | Email address on file |
| 14481065 | Name on file | Email address on file |
| 14407380 | Name on file | Email address on file |
| 14522100 | Name on file | Email address on file |
| 14514422 | Name on file | Email address on file |
| 14149687 | Name on file | Email address on file |
| 13549167 | Name on file | Email address on file |
| 13726044 | Name on file | Email address on file |
| 14216180 | Name on file | Email address on file |
| 13964920 | Name on file | Email address on file |
| 14513171 | Name on file | Email address on file |
| 14432122 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13413193 | Name on file | Email address on file |
| 13400398 | Name on file | Email address on file |
| 13168136 | Name on file | Email address on file |
| 13193135 | Name on file | Email address on file |
| 14160175 | Name on file | Email address on file |
| 13456576 | Name on file | Email address on file |
| 14504341 | Name on file | Email address on file |
| 14436025 | Name on file | Email address on file |
| 14416335 | Name on file | Email address on file |
| 14106383 | Name on file | Email address on file |
| 14350803 | Name on file | Email address on file |
| 13309939 | Name on file | Email address on file |
| 13310150 | Name on file | Email address on file |
| 13266267 | Name on file | Email address on file |
| 13585618 | Name on file | Email address on file |
| 13509732 | Name on file | Email address on file |
| 13615516 | Name on file | Email address on file |
| 14498687 | Name on file | Email address on file |
| 13788892 | Name on file | Email address on file |
| 14218000 | Name on file | Email address on file |
| 13640204 | Name on file | Email address on file |
| 13566522 | Name on file | Email address on file |
| 14521025 | Name on file | Email address on file |
| 14466443 | Name on file | Email address on file |
| 14190543 | Name on file | Email address on file |
| 14003292 | Name on file | Email address on file |
| 14497511 | Name on file | Email address on file |
| 14398285 | Name on file | Email address on file |
| 14284110 | Name on file | Email address on file |
| 13748544 | Name on file | Email address on file |
| 13733301 | Name on file | Email address on file |
| 13274699 | Name on file | Email address on file |
| 13960534 | Name on file | Email address on file |
| 13365221 | Name on file | Email address on file |
| 13335701 | Name on file | Email address on file |
| 13549190 | Name on file | Email address on file |
| 14293799 | Name on file | Email address on file |
| 13938715 | Name on file | Email address on file |
| 13784610 | Name on file | Email address on file |
| 14376856 | Name on file | Email address on file |
| 14495621 | Name on file | Email address on file |
| 13958717 | Name on file | Email address on file |
| 13939266 | Name on file | Email address on file |
| 13806445 | Name on file | Email address on file |
| 14406400 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13759168 | Name on file | Email address on file |
| 14412899 | Name on file | Email address on file |
| 14370436 | Name on file | Email address on file |
| 14478812 | Name on file | Email address on file |
| 14523674 | Name on file | Email address on file |
| 13987486 | Name on file | Email address on file |
| 14517325 | Name on file | Email address on file |
| 14414945 | Name on file | Email address on file |
| 14161585 | Name on file | Email address on file |
| 13140261 | Name on file | Email address on file |
| 14084876 | Name on file | Email address on file |
| 14442076 | Name on file | Email address on file |
| 13463127 | Name on file | Email address on file |
| 13987437 | Name on file | Email address on file |
| 14489856 | Name on file | Email address on file |
| 14412498 | Name on file | Email address on file |
| 14336557 | Name on file | Email address on file |
| 14009921 | Name on file | Email address on file |
| 14364902 | Name on file | Email address on file |
| 13430507 | Name on file | Email address on file |
| 13303841 | Name on file | Email address on file |
| 13638533 | Name on file | Email address on file |
| 14060291 | Name on file | Email address on file |
| 14000652 | Name on file | Email address on file |
| 14313960 | Name on file | Email address on file |
| 14302408 | Name on file | Email address on file |
| 13534337 | Name on file | Email address on file |
| 14109996 | Name on file | Email address on file |
| 13685890 | Name on file | Email address on file |
| 14453456 | Name on file | Email address on file |
| 14398471 | Name on file | Email address on file |
| 14521603 | Name on file | Email address on file |
| 13635251 | Name on file | Email address on file |
| 13556889 | Name on file | Email address on file |
| 13799803 | Name on file | Email address on file |
| 13988135 | Name on file | Email address on file |
| 14311121 | Name on file | Email address on file |
| 13282838 | Name on file | Email address on file |
| 14501072 | Name on file | Email address on file |
| 13915055 | Name on file | Email address on file |
| 14337804 | Name on file | Email address on file |
| 13435633 | Name on file | Email address on file |
| 14536898 | Name on file | Email address on file |
| 13208423 | Name on file | Email address on file |
| 13820349 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13690883 | Name on file | Email address on file |
| 14373684 | Name on file | Email address on file |
| 14134396 | Name on file | Email address on file |
| 13628665 | Name on file | Email address on file |
| 13606898 | Name on file | Email address on file |
| 14458617 | Name on file | Email address on file |
| 14177274 | Name on file | Email address on file |
| 14066886 | Name on file | Email address on file |
| 14377183 | Name on file | Email address on file |
| 13516468 | Name on file | Email address on file |
| 13377817 | Name on file | Email address on file |
| 13876423 | Name on file | Email address on file |
| 13786525 | Name on file | Email address on file |
| 14403982 | Name on file | Email address on file |
| 14150318 | Name on file | Email address on file |
| 14439595 | Name on file | Email address on file |
| 14305534 | Name on file | Email address on file |
| 14532629 | Name on file | Email address on file |
| 13414563 | Name on file | Email address on file |
| 14098311 | Name on file | Email address on file |
| 14442612 | Name on file | Email address on file |
| 13539695 | Name on file | Email address on file |
| 14414336 | Name on file | Email address on file |
| 13652754 | Name on file | Email address on file |
| 13240410 | Name on file | Email address on file |
| 13553467 | Name on file | Email address on file |
| 14376071 | Name on file | Email address on file |
| 14185910 | Name on file | Email address on file |
| 14347170 | Name on file | Email address on file |
| 13428927 | Name on file | Email address on file |
| 14394541 | Name on file | Email address on file |
| 14386333 | Name on file | Email address on file |
| 14034364 | Name on file | Email address on file |
| 14455386 | Name on file | Email address on file |
| 13850867 | Name on file | Email address on file |
| 13157788 | Name on file | Email address on file |
| 14398611 | Name on file | Email address on file |
| 13889461 | Name on file | Email address on file |
| 13947038 | Name on file | Email address on file |
| 14493942 | Name on file | Email address on file |
| 13944243 | Name on file | Email address on file |
| 14262310 | Name on file | Email address on file |
| 14260749 | Name on file | Email address on file |
| 14236050 | Name on file | Email address on file |
| 14481004 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14334124 | Name on file | Email address on file |
| 13757046 | Name on file | Email address on file |
| 14417770 | Name on file | Email address on file |
| 14478622 | Name on file | Email address on file |
| 13387011 | Name on file | Email address on file |
| 14151937 | Name on file | Email address on file |
| 13340768 | Name on file | Email address on file |
| 13690221 | Name on file | Email address on file |
| 14472169 | Name on file | Email address on file |
| 13761111 | Name on file | Email address on file |
| 13292437 | Name on file | Email address on file |
| 14464267 | Name on file | Email address on file |
| 13774667 | Name on file | Email address on file |
| 14017843 | Name on file | Email address on file |
| 13291716 | Name on file | Email address on file |
| 13911104 | Name on file | Email address on file |
| 14433742 | Name on file | Email address on file |
| 14292661 | Name on file | Email address on file |
| 13390743 | Name on file | Email address on file |
| 14392580 | Name on file | Email address on file |
| 14487165 | Name on file | Email address on file |
| 14449461 | Name on file | Email address on file |
| 13345391 | Name on file | Email address on file |
| 14124034 | Name on file | Email address on file |
| 13776630 | Name on file | Email address on file |
| 13972408 | Name on file | Email address on file |
| 13461014 | Name on file | Email address on file |
| 13746983 | Name on file | Email address on file |
| 14293265 | Name on file | Email address on file |
| 14234211 | Name on file | Email address on file |
| 14236138 | Name on file | Email address on file |
| 13253183 | Name on file | Email address on file |
| 14217907 | Name on file | Email address on file |
| 13864588 | Name on file | Email address on file |
| 13257547 | Name on file | Email address on file |
| 13181120 | Name on file | Email address on file |
| 14381399 | Name on file | Email address on file |
| 14457657 | Name on file | Email address on file |
| 14402908 | Name on file | Email address on file |
| 14055110 | Name on file | Email address on file |
| 14353704 | Name on file | Email address on file |
| 14417265 | Name on file | Email address on file |
| 14462523 | Name on file | Email address on file |
| 13222725 | Name on file | Email address on file |
| 14475359 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14476012 | Name on file | Email address on file |
| 14517925 | Name on file | Email address on file |
| 14005119 | Name on file | Email address on file |
| 13787820 | Name on file | Email address on file |
| 14514992 | Name on file | Email address on file |
| 14520476 | Name on file | Email address on file |
| 13733358 | Name on file | Email address on file |
| 13509937 | Name on file | Email address on file |
| 13157155 | Name on file | Email address on file |
| 14298692 | Name on file | Email address on file |
| 14521259 | Name on file | Email address on file |
| 13611157 | Name on file | Email address on file |
| 13227515 | Name on file | Email address on file |
| 14268514 | Name on file | Email address on file |
| 13691295 | Name on file | Email address on file |
| 14452518 | Name on file | Email address on file |
| 13761682 | Name on file | Email address on file |
| 14103794 | Name on file | Email address on file |
| 13897148 | Name on file | Email address on file |
| 14218457 | Name on file | Email address on file |
| 14430231 | Name on file | Email address on file |
| 14319374 | Name on file | Email address on file |
| 14260634 | Name on file | Email address on file |
| 13593356 | Name on file | Email address on file |
| 13486546 | Name on file | Email address on file |
| 14044090 | Name on file | Email address on file |
| 13591880 | Name on file | Email address on file |
| 13564385 | Name on file | Email address on file |
| 13305183 | Name on file | Email address on file |
| 13563715 | Name on file | Email address on file |
| 14479114 | Name on file | Email address on file |
| 14339865 | Name on file | Email address on file |
| 14534867 | Name on file | Email address on file |
| 13487838 | Name on file | Email address on file |
| 13713236 | Name on file | Email address on file |
| 14464587 | Name on file | Email address on file |
| 14523048 | Name on file | Email address on file |
| 14424118 | Name on file | Email address on file |
| 13510340 | Name on file | Email address on file |
| 14436076 | Name on file | Email address on file |
| 13652721 | Name on file | Email address on file |
| 13991753 | Name on file | Email address on file |
| 13844275 | Name on file | Email address on file |
| 14366060 | Name on file | Email address on file |
| 14337219 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13377901 | Name on file | Email address on file |
| 14064758 | Name on file | Email address on file |
| 13804959 | Name on file | Email address on file |
| 14318959 | Name on file | Email address on file |
| 14274890 | Name on file | Email address on file |
| 13739261 | Name on file | Email address on file |
| 14302455 | Name on file | Email address on file |
| 13908783 | Name on file | Email address on file |
| 13203511 | Name on file | Email address on file |
| 13880116 | Name on file | Email address on file |
| 14235828 | Name on file | Email address on file |
| 14538776 | Name on file | Email address on file |
| 13917704 | Name on file | Email address on file |
| 14132782 | Name on file | Email address on file |
| 13996191 | Name on file | Email address on file |
| 14489408 | Name on file | Email address on file |
| 14454237 | Name on file | Email address on file |
| 14426813 | Name on file | Email address on file |
| 13881553 | Name on file | Email address on file |
| 14160114 | Name on file | Email address on file |
| 13932035 | Name on file | Email address on file |
| 14440546 | Name on file | Email address on file |
| 13740809 | Name on file | Email address on file |
| 14487716 | Name on file | Email address on file |
| 14361111 | Name on file | Email address on file |
| 13746971 | Name on file | Email address on file |
| 13454543 | Name on file | Email address on file |
| 14092306 | Name on file | Email address on file |
| 14542414 | Name on file | Email address on file |
| 13991674 | Name on file | Email address on file |
| 13945615 | Name on file | Email address on file |
| 13567280 | Name on file | Email address on file |
| 13283663 | Name on file | Email address on file |
| 13670585 | Name on file | Email address on file |
| 14418635 | Name on file | Email address on file |
| 14421352 | Name on file | Email address on file |
| 13504327 | Name on file | Email address on file |
| 14293243 | Name on file | Email address on file |
| 14280437 | Name on file | Email address on file |
| 14497206 | Name on file | Email address on file |
| 14049559 | Name on file | Email address on file |
| 13320755 | Name on file | Email address on file |
| 14348896 | Name on file | Email address on file |
| 13779300 | Name on file | Email address on file |
| 14420859 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14227867 | Name on file | Email address on file |
| 14335901 | Name on file | Email address on file |
| 13699365 | Name on file | Email address on file |
| 13157583 | Name on file | Email address on file |
| 13959656 | Name on file | Email address on file |
| 14228604 | Name on file | Email address on file |
| 14398224 | Name on file | Email address on file |
| 14520428 | Name on file | Email address on file |
| 14391501 | Name on file | Email address on file |
| 14495086 | Name on file | Email address on file |
| 14445138 | Name on file | Email address on file |
| 14288808 | Name on file | Email address on file |
| 13812950 | Name on file | Email address on file |
| 13519025 | Name on file | Email address on file |
| 14345462 | Name on file | Email address on file |
| 13354609 | Name on file | Email address on file |
| 14306912 | Name on file | Email address on file |
| 13791811 | Name on file | Email address on file |
| 14499709 | Name on file | Email address on file |
| 13531327 | Name on file | Email address on file |
| 14013002 | Name on file | Email address on file |
| 13341297 | Name on file | Email address on file |
| 13570243 | Name on file | Email address on file |
| 13718303 | Name on file | Email address on file |
| 13914466 | Name on file | Email address on file |
| 13707967 | Name on file | Email address on file |
| 14307445 | Name on file | Email address on file |
| 14345365 | Name on file | Email address on file |
| 13777084 | Name on file | Email address on file |
| 14222597 | Name on file | Email address on file |
| 14462434 | Name on file | Email address on file |
| 13731480 | Name on file | Email address on file |
| 14398130 | Name on file | Email address on file |
| 14265634 | Name on file | Email address on file |
| 14092799 | Name on file | Email address on file |
| 13605466 | Name on file | Email address on file |
| 13618241 | Name on file | Email address on file |
| 14447769 | Name on file | Email address on file |
| 14530750 | Name on file | Email address on file |
| 14361641 | Name on file | Email address on file |
| 13997608 | Name on file | Email address on file |
| 13595579 | Name on file | Email address on file |
| 14485115 | Name on file | Email address on file |
| 14015839 | Name on file | Email address on file |
| 14455420 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14336539 | Name on file | Email address on file |
| 14506609 | Name on file | Email address on file |
| 14301080 | Name on file | Email address on file |
| 13189404 | Name on file | Email address on file |
| 14528951 | Name on file | Email address on file |
| 13955219 | Name on file | Email address on file |
| 13364756 | Name on file | Email address on file |
| 13729361 | Name on file | Email address on file |
| 13956168 | Name on file | Email address on file |
| 13835577 | Name on file | Email address on file |
| 14539173 | Name on file | Email address on file |
| 13752060 | Name on file | Email address on file |
| 14032982 | Name on file | Email address on file |
| 14414727 | Name on file | Email address on file |
| 13406714 | Name on file | Email address on file |
| 13903933 | Name on file | Email address on file |
| 13506643 | Name on file | Email address on file |
| 14333369 | Name on file | Email address on file |
| 13842272 | Name on file | Email address on file |
| 14421723 | Name on file | Email address on file |
| 14374320 | Name on file | Email address on file |
| 14303007 | Name on file | Email address on file |
| 13298448 | Name on file | Email address on file |
| 13737985 | Name on file | Email address on file |
| 14347280 | Name on file | Email address on file |
| 13704566 | Name on file | Email address on file |
| 14012963 | Name on file | Email address on file |
| 14464992 | Name on file | Email address on file |
| 14349084 | Name on file | Email address on file |
| 14410919 | Name on file | Email address on file |
| 13562355 | Name on file | Email address on file |
| 14329534 | Name on file | Email address on file |
| 14361576 | Name on file | Email address on file |
| 14438183 | Name on file | Email address on file |
| 14370543 | Name on file | Email address on file |
| 14356832 | Name on file | Email address on file |
| 13374542 | Name on file | Email address on file |
| 13510569 | Name on file | Email address on file |
| 13986833 | Name on file | Email address on file |
| 13449065 | Name on file | Email address on file |
| 14432150 | Name on file | Email address on file |
| 14495061 | Name on file | Email address on file |
| 14474377 | Name on file | Email address on file |
| 13553501 | Name on file | Email address on file |
| 13518369 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13636633 | Name on file | Email address on file |
| 14199865 | Name on file | Email address on file |
| 13208176 | Name on file | Email address on file |
| 14502324 | Name on file | Email address on file |
| 13791500 | Name on file | Email address on file |
| 14198504 | Name on file | Email address on file |
| 13407445 | Name on file | Email address on file |
| 13680675 | Name on file | Email address on file |
| 13703767 | Name on file | Email address on file |
| 13419759 | Name on file | Email address on file |
| 13999646 | Name on file | Email address on file |
| 14399593 | Name on file | Email address on file |
| 14506957 | Name on file | Email address on file |
| 13978097 | Name on file | Email address on file |
| 15003404 | Name on file | Email address on file |
| 13309561 | Name on file | Email address on file |
| 13499350 | Name on file | Email address on file |
| 14411525 | Name on file | Email address on file |
| 14525123 | Name on file | Email address on file |
| 13756997 | Name on file | Email address on file |
| 14012873 | Name on file | Email address on file |
| 14433868 | Name on file | Email address on file |
| 14495770 | Name on file | Email address on file |
| 14314511 | Name on file | Email address on file |
| 14378950 | Name on file | Email address on file |
| 14381402 | Name on file | Email address on file |
| 13791115 | Name on file | Email address on file |
| 13627077 | Name on file | Email address on file |
| 13510590 | Name on file | Email address on file |
| 14473835 | Name on file | Email address on file |
| 14351101 | Name on file | Email address on file |
| 13315892 | Name on file | Email address on file |
| 13159988 | Name on file | Email address on file |
| 14481263 | Name on file | Email address on file |
| 14096365 | Name on file | Email address on file |
| 14438471 | Name on file | Email address on file |
| 14243943 | Name on file | Email address on file |
| 14331182 | Name on file | Email address on file |
| 15141878 | Name on file | Email address on file |
| 13653237 | Name on file | Email address on file |
| 14352983 | Name on file | Email address on file |
| 13978212 | Name on file | Email address on file |
| 15270982 | Name on file | Email address on file |
| 13263391 | Name on file | Email address on file |
| 14440673 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14523161 | Name on file | Email address on file |
| 14400277 | Name on file | Email address on file |
| 13441451 | Name on file | Email address on file |
| 14360184 | Name on file | Email address on file |
| 13645527 | Name on file | Email address on file |
| 14156378 | Name on file | Email address on file |
| 14111173 | Name on file | Email address on file |
| 13516628 | Name on file | Email address on file |
| 13355031 | Name on file | Email address on file |
| 13349198 | Name on file | Email address on file |
| 13320850 | Name on file | Email address on file |
| 13344468 | Name on file | Email address on file |
| 14367333 | Name on file | Email address on file |
| 14424116 | Name on file | Email address on file |
| 13305121 | Name on file | Email address on file |
| 13563704 | Name on file | Email address on file |
| 13553670 | Name on file | Email address on file |
| 14402698 | Name on file | Email address on file |
| 14478642 | Name on file | Email address on file |
| 14539237 | Name on file | Email address on file |
| 14141429 | Name on file | Email address on file |
| 13254768 | Name on file | Email address on file |
| 14310123 | Name on file | Email address on file |
| 13887940 | Name on file | Email address on file |
| 14459531 | Name on file | Email address on file |
| 14476512 | Name on file | Email address on file |
| 14022954 | Name on file | Email address on file |
| 13224075 | Name on file | Email address on file |
| 14506336 | Name on file | Email address on file |
| 14109117 | Name on file | Email address on file |
| 14474952 | Name on file | Email address on file |
| 14332000 | Name on file | Email address on file |
| 14151440 | Name on file | Email address on file |
| 14420412 | Name on file | Email address on file |
| 13150077 | Name on file | Email address on file |
| 13862419 | Name on file | Email address on file |
| 13470747 | Name on file | Email address on file |
| 13634642 | Name on file | Email address on file |
| 13726131 | Name on file | Email address on file |
| 14412266 | Name on file | Email address on file |
| 13494464 | Name on file | Email address on file |
| 13874613 | Name on file | Email address on file |
| 13167839 | Name on file | Email address on file |
| 14365980 | Name on file | Email address on file |
| 13955314 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13888598 | Name on file | Email address on file |
| 13920337 | Name on file | Email address on file |
| 13690321 | Name on file | Email address on file |
| 14313963 | Name on file | Email address on file |
| 13143522 | Name on file | Email address on file |
| 13893461 | Name on file | Email address on file |
| 14369684 | Name on file | Email address on file |
| 14398627 | Name on file | Email address on file |
| 14411839 | Name on file | Email address on file |
| 14531231 | Name on file | Email address on file |
| 14353824 | Name on file | Email address on file |
| 14528457 | Name on file | Email address on file |
| 14518687 | Name on file | Email address on file |
| 14528168 | Name on file | Email address on file |
| 14365434 | Name on file | Email address on file |
| 14323440 | Name on file | Email address on file |
| 14009390 | Name on file | Email address on file |
| 14148660 | Name on file | Email address on file |
| 13703746 | Name on file | Email address on file |
| 13285195 | Name on file | Email address on file |
| 14068090 | Name on file | Email address on file |
| 13711476 | Name on file | Email address on file |
| 13793104 | Name on file | Email address on file |
| 13836542 | Name on file | Email address on file |
| 14388355 | Name on file | Email address on file |
| 14210310 | Name on file | Email address on file |
| 14442236 | Name on file | Email address on file |
| 13367954 | Name on file | Email address on file |
| 14387473 | Name on file | Email address on file |
| 14329835 | Name on file | Email address on file |
| 13704188 | Name on file | Email address on file |
| 14478632 | Name on file | Email address on file |
| 14439761 | Name on file | Email address on file |
| 14332050 | Name on file | Email address on file |
| 13697028 | Name on file | Email address on file |
| 14425974 | Name on file | Email address on file |
| 13958584 | Name on file | Email address on file |
| 14354097 | Name on file | Email address on file |
| 13667250 | Name on file | Email address on file |
| 13644628 | Name on file | Email address on file |
| 13489570 | Name on file | Email address on file |
| 14366968 | Name on file | Email address on file |
| 14084923 | Name on file | Email address on file |
| 13375587 | Name on file | Email address on file |
| 14309751 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14545116 | Name on file | Email address on file |
| 14341226 | Name on file | Email address on file |
| 14352471 | Name on file | Email address on file |
| 14542648 | Name on file | Email address on file |
| 13955421 | Name on file | Email address on file |
| 13770970 | Name on file | Email address on file |
| 14258527 | Name on file | Email address on file |
| 13331471 | Name on file | Email address on file |
| 13562807 | Name on file | Email address on file |
| 13562853 | Name on file | Email address on file |
| 14323704 | Name on file | Email address on file |
| 14533318 | Name on file | Email address on file |
| 14042250 | Name on file | Email address on file |
| 13554397 | Name on file | Email address on file |
| 14505886 | Name on file | Email address on file |
| 14304419 | Name on file | Email address on file |
| 13548954 | Name on file | Email address on file |
| 14369788 | Name on file | Email address on file |
| 13546390 | Name on file | Email address on file |
| 14393205 | Name on file | Email address on file |
| 13354955 | Name on file | Email address on file |
| 13357915 | Name on file | Email address on file |
| 14517701 | Name on file | Email address on file |
| 14399637 | Name on file | Email address on file |
| 14404328 | Name on file | Email address on file |
| 13186508 | Name on file | Email address on file |
| 13871112 | Name on file | Email address on file |
| 13252538 | Name on file | Email address on file |
| 13393216 | Name on file | Email address on file |
| 13820343 | Name on file | Email address on file |
| 14338186 | Name on file | Email address on file |
| 14406835 | Name on file | Email address on file |
| 13332420 | Name on file | Email address on file |
| 14367546 | Name on file | Email address on file |
| 14421994 | Name on file | Email address on file |
| 14335140 | Name on file | Email address on file |
| 14339266 | Name on file | Email address on file |
| 14377011 | Name on file | Email address on file |
| 13787876 | Name on file | Email address on file |
| 14354815 | Name on file | Email address on file |
| 14319950 | Name on file | Email address on file |
| 14390665 | Name on file | Email address on file |
| 14366063 | Name on file | Email address on file |
| 14126913 | Name on file | Email address on file |
| 14504289 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14426600 | Name on file | Email address on file |
| 14333724 | Name on file | Email address on file |
| 13946424 | Name on file | Email address on file |
| 13418496 | Name on file | Email address on file |
| 14412815 | Name on file | Email address on file |
| 14321520 | Name on file | Email address on file |
| 13882919 | Name on file | Email address on file |
| 13595839 | Name on file | Email address on file |
| 13487869 | Name on file | Email address on file |
| 14392091 | Name on file | Email address on file |
| 14050501 | Name on file | Email address on file |
| 13305118 | Name on file | Email address on file |
| 14352513 | Name on file | Email address on file |
| 13972892 | Name on file | Email address on file |
| 14411590 | Name on file | Email address on file |
| 14453099 | Name on file | Email address on file |
| 14456757 | Name on file | Email address on file |
| 13159194 | Name on file | Email address on file |
| 13856354 | Name on file | Email address on file |
| 13690113 | Name on file | Email address on file |
| 13667213 | Name on file | Email address on file |
| 14169688 | Name on file | Email address on file |
| 13959497 | Name on file | Email address on file |
| 13714565 | Name on file | Email address on file |
| 14453157 | Name on file | Email address on file |
| 13715140 | Name on file | Email address on file |
| 13823714 | Name on file | Email address on file |
| 18327049 | Name on file | Email address on file |
| 13608209 | Name on file | Email address on file |
| 13945707 | Name on file | Email address on file |
| 14545276 | Name on file | Email address on file |
| 14131148 | Name on file | Email address on file |
| 14521652 | Name on file | Email address on file |
| 13530456 | Name on file | Email address on file |
| 13147032 | Name on file | Email address on file |
| 14493938 | Name on file | Email address on file |
| 14258672 | Name on file | Email address on file |
| 13951790 | Name on file | Email address on file |
| 13823875 | Name on file | Email address on file |
| 14396124 | Name on file | Email address on file |
| 14484651 | Name on file | Email address on file |
| 14200590 | Name on file | Email address on file |
| 13756377 | Name on file | Email address on file |
| 14352740 | Name on file | Email address on file |
| 13369183 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13681541 | Name on file | Email address on file |
| 18320739 | Name on file | Email address on file |
| 14438157 | Name on file | Email address on file |
| 14489924 | Name on file | Email address on file |
| 14417452 | Name on file | Email address on file |
| 13913208 | Name on file | Email address on file |
| 13908762 | Name on file | Email address on file |
| 13139426 | Name on file | Email address on file |
| 14381555 | Name on file | Email address on file |
| 14403494 | Name on file | Email address on file |
| 14374143 | Name on file | Email address on file |
| 13298007 | Name on file | Email address on file |
| 14012922 | Name on file | Email address on file |
| 13651947 | Name on file | Email address on file |
| 14169424 | Name on file | Email address on file |
| 14443922 | Name on file | Email address on file |
| 13495049 | Name on file | Email address on file |
| 13572840 | Name on file | Email address on file |
| 13280755 | Name on file | Email address on file |
| 14449452 | Name on file | Email address on file |
| 13549192 | Name on file | Email address on file |
| 13703784 | Name on file | Email address on file |
| 13756467 | Name on file | Email address on file |
| 14408368 | Name on file | Email address on file |
| 14416808 | Name on file | Email address on file |
| 13949449 | Name on file | Email address on file |
| 13668595 | Name on file | Email address on file |
| 14523066 | Name on file | Email address on file |
| 14519234 | Name on file | Email address on file |
| 13443485 | Name on file | Email address on file |
| 13729739 | Name on file | Email address on file |
| 13255218 | Name on file | Email address on file |
| 13696741 | Name on file | Email address on file |
| 14126880 | Name on file | Email address on file |
| 14030558 | Name on file | Email address on file |
| 13345584 | Name on file | Email address on file |
| 13682114 | Name on file | Email address on file |
| 14078130 | Name on file | Email address on file |
| 14404768 | Name on file | Email address on file |
| 14509720 | Name on file | Email address on file |
| 14463277 | Name on file | Email address on file |
| 14456900 | Name on file | Email address on file |
| 14432076 | Name on file | Email address on file |
| 14492438 | Name on file | Email address on file |
| 13789463 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13624723 | Name on file | Email address on file |
| 14538104 | Name on file | Email address on file |
| 13499214 | Name on file | Email address on file |
| 13416317 | Name on file | Email address on file |
| 13387919 | Name on file | Email address on file |
| 14196825 | Name on file | Email address on file |
| 14327754 | Name on file | Email address on file |
| 13170097 | Name on file | Email address on file |
| 13870624 | Name on file | Email address on file |
| 13596189 | Name on file | Email address on file |
| 13717532 | Name on file | Email address on file |
| 13874697 | Name on file | Email address on file |
| 13889180 | Name on file | Email address on file |
| 13826611 | Name on file | Email address on file |
| 13566793 | Name on file | Email address on file |
| 14521584 | Name on file | Email address on file |
| 13230499 | Name on file | Email address on file |
| 14409562 | Name on file | Email address on file |
| 14066634 | Name on file | Email address on file |
| 13180449 | Name on file | Email address on file |
| 14371013 | Name on file | Email address on file |
| 13982160 | Name on file | Email address on file |
| 18948387 | Name on file | Email address on file |
| 13653216 | Name on file | Email address on file |
| 14526691 | Name on file | Email address on file |
| 14413004 | Name on file | Email address on file |
| 14540894 | Name on file | Email address on file |
| 13989000 | Name on file | Email address on file |
| 13376105 | Name on file | Email address on file |
| 14368714 | Name on file | Email address on file |
| 14373769 | Name on file | Email address on file |
| 13987520 | Name on file | Email address on file |
| 14075569 | Name on file | Email address on file |
| 14390622 | Name on file | Email address on file |
| 14377576 | Name on file | Email address on file |
| 14316521 | Name on file | Email address on file |
| 13874155 | Name on file | Email address on file |
| 14540627 | Name on file | Email address on file |
| 14336813 | Name on file | Email address on file |
| 14403413 | Name on file | Email address on file |
| 14301035 | Name on file | Email address on file |
| 14355990 | Name on file | Email address on file |
| 13580051 | Name on file | Email address on file |
| 15090351 | Name on file | Email address on file |
| 14342500 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13828344 | Name on file | Email address on file |
| 13752584 | Name on file | Email address on file |
| 13794080 | Name on file | Email address on file |
| 14376975 | Name on file | Email address on file |
| 14397204 | Name on file | Email address on file |
| 14482488 | Name on file | Email address on file |
| 15198100 | Name on file | Email address on file |
| 14095465 | Name on file | Email address on file |
| 13715123 | Name on file | Email address on file |
| 14406822 | Name on file | Email address on file |
| 13530879 | Name on file | Email address on file |
| 14134369 | Name on file | Email address on file |
| 14502370 | Name on file | Email address on file |
| 14314585 | Name on file | Email address on file |
| 14260390 | Name on file | Email address on file |
| 13253644 | Name on file | Email address on file |
| 14332433 | Name on file | Email address on file |
| 14452952 | Name on file | Email address on file |
| 14533317 | Name on file | Email address on file |
| 14542292 | Name on file | Email address on file |
| 14507968 | Name on file | Email address on file |
| 13230635 | Name on file | Email address on file |
| 14325432 | Name on file | Email address on file |
| 14375382 | Name on file | Email address on file |
| 14310148 | Name on file | Email address on file |
| 13938352 | Name on file | Email address on file |
| 13454856 | Name on file | Email address on file |
| 13650610 | Name on file | Email address on file |
| 14235911 | Name on file | Email address on file |
| 14331692 | Name on file | Email address on file |
| 13982199 | Name on file | Email address on file |
| 13870286 | Name on file | Email address on file |
| 13468918 | Name on file | Email address on file |
| 13374567 | Name on file | Email address on file |
| 13143236 | Name on file | Email address on file |
| 14009354 | Name on file | Email address on file |
| 14389737 | Name on file | Email address on file |
| 14417366 | Name on file | Email address on file |
| 14477854 | Name on file | Email address on file |
| 14532319 | Name on file | Email address on file |
| 14327174 | Name on file | Email address on file |
| 13332072 | Name on file | Email address on file |
| 13296423 | Name on file | Email address on file |
| 13461501 | Name on file | Email address on file |
| 13468536 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13748223 | Name on file | Email address on file |
| 13362257 | Name on file | Email address on file |
| 13954520 | Name on file | Email address on file |
| 13594381 | Name on file | Email address on file |
| 14506662 | Name on file | Email address on file |
| 14435910 | Name on file | Email address on file |
| 14437928 | Name on file | Email address on file |
| 14079102 | Name on file | Email address on file |
| 14274957 | Name on file | Email address on file |
| 14463328 | Name on file | Email address on file |
| 14432944 | Name on file | Email address on file |
| 14496725 | Name on file | Email address on file |
| 14006981 | Name on file | Email address on file |
| 14155575 | Name on file | Email address on file |
| 13773500 | Name on file | Email address on file |
| 14326240 | Name on file | Email address on file |
| 13654088 | Name on file | Email address on file |
| 18319428 | Name on file | Email address on file |
| 13419142 | Name on file | Email address on file |
| 13806434 | Name on file | Email address on file |
| 13161349 | Name on file | Email address on file |
| 13266462 | Name on file | Email address on file |
| 14031765 | Name on file | Email address on file |
| 14374199 | Name on file | Email address on file |
| 14528218 | Name on file | Email address on file |
| 14401046 | Name on file | Email address on file |
| 14473411 | Name on file | Email address on file |
| 14447200 | Name on file | Email address on file |
| 13848121 | Name on file | Email address on file |
| 14445129 | Name on file | Email address on file |
| 14430899 | Name on file | Email address on file |
| 13872141 | Name on file | Email address on file |
| 13483062 | Name on file | Email address on file |
| 14398446 | Name on file | Email address on file |
| 14351440 | Name on file | Email address on file |
| 13942143 | Name on file | Email address on file |
| 14331876 | Name on file | Email address on file |
| 13729337 | Name on file | Email address on file |
| 14277903 | Name on file | Email address on file |
| 14151912 | Name on file | Email address on file |
| 14368702 | Name on file | Email address on file |
| 14335978 | Name on file | Email address on file |
| 14548281 | Name on file | Email address on file |
| 13615459 | Name on file | Email address on file |
| 14425840 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14542505 | Name on file | Email address on file |
| 14505513 | Name on file | Email address on file |
| 14312294 | Name on file | Email address on file |
| 13794740 | Name on file | Email address on file |
| 13331104 | Name on file | Email address on file |
| 14416611 | Name on file | Email address on file |
| 14427638 | Name on file | Email address on file |
| 13708075 | Name on file | Email address on file |
| 13188638 | Name on file | Email address on file |
| 14210460 | Name on file | Email address on file |
| 14442929 | Name on file | Email address on file |
| 14337127 | Name on file | Email address on file |
| 13321916 | Name on file | Email address on file |
| 14003828 | Name on file | Email address on file |
| 14196181 | Name on file | Email address on file |
| 13856383 | Name on file | Email address on file |
| 13691263 | Name on file | Email address on file |
| 14463427 | Name on file | Email address on file |
| 14453440 | Name on file | Email address on file |
| 13418982 | Name on file | Email address on file |
| 13738749 | Name on file | Email address on file |
| 14166627 | Name on file | Email address on file |
| 13301133 | Name on file | Email address on file |
| 14048079 | Name on file | Email address on file |
| 13370266 | Name on file | Email address on file |
| 14317741 | Name on file | Email address on file |
| 13813027 | Name on file | Email address on file |
| 14382856 | Name on file | Email address on file |
| 13274956 | Name on file | Email address on file |
| 14014459 | Name on file | Email address on file |
| 14486416 | Name on file | Email address on file |
| 14268518 | Name on file | Email address on file |
| 14122542 | Name on file | Email address on file |
| 14527089 | Name on file | Email address on file |
| 13991670 | Name on file | Email address on file |
| 13608168 | Name on file | Email address on file |
| 13270186 | Name on file | Email address on file |
| 13843511 | Name on file | Email address on file |
| 14503338 | Name on file | Email address on file |
| 14448919 | Name on file | Email address on file |
| 14472821 | Name on file | Email address on file |
| 13742546 | Name on file | Email address on file |
| 13934183 | Name on file | Email address on file |
| 13657657 | Name on file | Email address on file |
| 14173162 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14341391 | Name on file | Email address on file |
| 13547622 | Name on file | Email address on file |
| 13403731 | Name on file | Email address on file |
| 14086862 | Name on file | Email address on file |
| 13637102 | Name on file | Email address on file |
| 13866935 | Name on file | Email address on file |
| 13215973 | Name on file | Email address on file |
| 14210363 | Name on file | Email address on file |
| 14544731 | Name on file | Email address on file |
| 14442622 | Name on file | Email address on file |
| 14154230 | Name on file | Email address on file |
| 13570894 | Name on file | Email address on file |
| 14313882 | Name on file | Email address on file |
| 13785945 | Name on file | Email address on file |
| 14312632 | Name on file | Email address on file |
| 14216653 | Name on file | Email address on file |
| 14512388 | Name on file | Email address on file |
| 13414271 | Name on file | Email address on file |
| 14406285 | Name on file | Email address on file |
| 14311868 | Name on file | Email address on file |
| 14447137 | Name on file | Email address on file |
| 14163849 | Name on file | Email address on file |
| 14131234 | Name on file | Email address on file |
| 13141139 | Name on file | Email address on file |
| 14405316 | Name on file | Email address on file |
| 14489114 | Name on file | Email address on file |
| 14248037 | Name on file | Email address on file |
| 14423060 | Name on file | Email address on file |
| 13534307 | Name on file | Email address on file |
| 14007188 | Name on file | Email address on file |
| 13513975 | Name on file | Email address on file |
| 14328762 | Name on file | Email address on file |
| 14492439 | Name on file | Email address on file |
| 14303619 | Name on file | Email address on file |
| 13506152 | Name on file | Email address on file |
| 14165758 | Name on file | Email address on file |
| 13853158 | Name on file | Email address on file |
| 13821078 | Name on file | Email address on file |
| 14532775 | Name on file | Email address on file |
| 13991746 | Name on file | Email address on file |
| 14217915 | Name on file | Email address on file |
| 14527542 | Name on file | Email address on file |
| 14371919 | Name on file | Email address on file |
| 14323628 | Name on file | Email address on file |
| 14501242 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13573256 | Name on file | Email address on file |
| 13746892 | Name on file | Email address on file |
| 14328887 | Name on file | Email address on file |
| 14480484 | Name on file | Email address on file |
| 13389200 | Name on file | Email address on file |
| 14445078 | Name on file | Email address on file |
| 14487162 | Name on file | Email address on file |
| 13997605 | Name on file | Email address on file |
| 14134882 | Name on file | Email address on file |
| 14501625 | Name on file | Email address on file |
| 13327142 | Name on file | Email address on file |
| 13617366 | Name on file | Email address on file |
| 13384991 | Name on file | Email address on file |
| 14405033 | Name on file | Email address on file |
| 14457043 | Name on file | Email address on file |
| 14445411 | Name on file | Email address on file |
| 13705122 | Name on file | Email address on file |
| 13574548 | Name on file | Email address on file |
| 13686115 | Name on file | Email address on file |
| 14442011 | Name on file | Email address on file |
| 13203103 | Name on file | Email address on file |
| 14432765 | Name on file | Email address on file |
| 13796950 | Name on file | Email address on file |
| 13280227 | Name on file | Email address on file |
| 14005105 | Name on file | Email address on file |
| 13789454 | Name on file | Email address on file |
| 14428708 | Name on file | Email address on file |
| 13451167 | Name on file | Email address on file |
| 14450352 | Name on file | Email address on file |
| 14322054 | Name on file | Email address on file |
| 13235822 | Name on file | Email address on file |
| 14289646 | Name on file | Email address on file |
| 14310267 | Name on file | Email address on file |
| 14244812 | Name on file | Email address on file |
| 13389211 | Name on file | Email address on file |
| 13187758 | Name on file | Email address on file |
| 13157285 | Name on file | Email address on file |
| 14003189 | Name on file | Email address on file |
| 14308116 | Name on file | Email address on file |
| 14268003 | Name on file | Email address on file |
| 13336529 | Name on file | Email address on file |
| 14310706 | Name on file | Email address on file |
| 13345403 | Name on file | Email address on file |
| 13686089 | Name on file | Email address on file |
| 13593271 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14420005 | Name on file | Email address on file |
| 14493991 | Name on file | Email address on file |
| 14435672 | Name on file | Email address on file |
| 13369418 | Name on file | Email address on file |
| 14417325 | Name on file | Email address on file |
| 14107367 | Name on file | Email address on file |
| 13632095 | Name on file | Email address on file |
| 14398419 | Name on file | Email address on file |
| 13556231 | Name on file | Email address on file |
| 13802787 | Name on file | Email address on file |
| 13327035 | Name on file | Email address on file |
| 14215718 | Name on file | Email address on file |
| 14001167 | Name on file | Email address on file |
| 14000662 | Name on file | Email address on file |
| 14107345 | Name on file | Email address on file |
| 13256433 | Name on file | Email address on file |
| 14246589 | Name on file | Email address on file |
| 14437324 | Name on file | Email address on file |
| 14351396 | Name on file | Email address on file |
| 14344971 | Name on file | Email address on file |
| 13735233 | Name on file | Email address on file |
| 14528811 | Name on file | Email address on file |
| 14376349 | Name on file | Email address on file |
| 14343348 | Name on file | Email address on file |
| 13475319 | Name on file | Email address on file |
| 13830424 | Name on file | Email address on file |
| 14318118 | Name on file | Email address on file |
| 13864908 | Name on file | Email address on file |
| 13499603 | Name on file | Email address on file |
| 14357263 | Name on file | Email address on file |
| 14327142 | Name on file | Email address on file |
| 13368494 | Name on file | Email address on file |
| 14498859 | Name on file | Email address on file |
| 13939521 | Name on file | Email address on file |
| 14080407 | Name on file | Email address on file |
| 13506614 | Name on file | Email address on file |
| 14546746 | Name on file | Email address on file |
| 13595830 | Name on file | Email address on file |
| 14406305 | Name on file | Email address on file |
| 14482260 | Name on file | Email address on file |
| 13696162 | Name on file | Email address on file |
| 14462177 | Name on file | Email address on file |
| 14546936 | Name on file | Email address on file |
| 18299712 | Name on file | Email address on file |
| 19011161 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18323024 | Name on file | Email address on file |
| 18281142 | Name on file | Email address on file |
| 14557377 | Name on file | Email address on file |
| 14157814 | Name on file | Email address on file |
| 13509411 | Name on file | Email address on file |
| 13574700 | Name on file | Email address on file |
| 13225734 | Name on file | Email address on file |
| 13298420 | Name on file | Email address on file |
| 14481549 | Name on file | Email address on file |
| 13931900 | Name on file | Email address on file |
| 13331222 | Name on file | Email address on file |
| 13261595 | Name on file | Email address on file |
| 13600342 | Name on file | Email address on file |
| 14459213 | Name on file | Email address on file |
| 14322335 | Name on file | Email address on file |
| 14033498 | Name on file | Email address on file |
| 13295106 | Name on file | Email address on file |
| 13440755 | Name on file | Email address on file |
| 13350535 | Name on file | Email address on file |
| 13561309 | Name on file | Email address on file |
| 14282586 | Name on file | Email address on file |
| 13794735 | Name on file | Email address on file |
| 13272068 | Name on file | Email address on file |
| 14213795 | Name on file | Email address on file |
| 13475160 | Name on file | Email address on file |
| 13939496 | Name on file | Email address on file |
| 14325683 | Name on file | Email address on file |
| 13201706 | Name on file | Email address on file |
| 13725544 | Name on file | Email address on file |
| 14279985 | Name on file | Email address on file |
| 14319021 | Name on file | Email address on file |
| 14456812 | Name on file | Email address on file |
| 14490611 | Name on file | Email address on file |
| 14366979 | Name on file | Email address on file |
| 13546922 | Name on file | Email address on file |
| 14417249 | Name on file | Email address on file |
| 14346910 | Name on file | Email address on file |
| 13889552 | Name on file | Email address on file |
| 14512930 | Name on file | Email address on file |
| 14460301 | Name on file | Email address on file |
| 13379380 | Name on file | Email address on file |
| 14030040 | Name on file | Email address on file |
| 13244600 | Name on file | Email address on file |
| 13849722 | Name on file | Email address on file |
| 13543646 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13164877 | Name on file | Email address on file |
| 14233961 | Name on file | Email address on file |
| 13495059 | Name on file | Email address on file |
| 13359209 | Name on file | Email address on file |
| 13538111 | Name on file | Email address on file |
| 14315049 | Name on file | Email address on file |
| 13285051 | Name on file | Email address on file |
| 13814702 | Name on file | Email address on file |
| 14332383 | Name on file | Email address on file |
| 14306593 | Name on file | Email address on file |
| 13621123 | Name on file | Email address on file |
| 14248149 | Name on file | Email address on file |
| 14493184 | Name on file | Email address on file |
| 14178201 | Name on file | Email address on file |
| 14516964 | Name on file | Email address on file |
| 13332016 | Name on file | Email address on file |
| 14534983 | Name on file | Email address on file |
| 14075597 | Name on file | Email address on file |
| 14420734 | Name on file | Email address on file |
| 13558622 | Name on file | Email address on file |
| 13333030 | Name on file | Email address on file |
| 14415169 | Name on file | Email address on file |
| 14382408 | Name on file | Email address on file |
| 14343858 | Name on file | Email address on file |
| 14504833 | Name on file | Email address on file |
| 13898499 | Name on file | Email address on file |
| 14495706 | Name on file | Email address on file |
| 14071346 | Name on file | Email address on file |
| 14154571 | Name on file | Email address on file |
| 13734972 | Name on file | Email address on file |
| 14440059 | Name on file | Email address on file |
| 14392994 | Name on file | Email address on file |
| 14371858 | Name on file | Email address on file |
| 14255030 | Name on file | Email address on file |
| 13260639 | Name on file | Email address on file |
| 13437881 | Name on file | Email address on file |
| 13686636 | Name on file | Email address on file |
| 13666383 | Name on file | Email address on file |
| 13338333 | Name on file | Email address on file |
| 14338564 | Name on file | Email address on file |
| 13868725 | Name on file | Email address on file |
| 13186466 | Name on file | Email address on file |
| 13570802 | Name on file | Email address on file |
| 14303470 | Name on file | Email address on file |
| 13332349 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14405168 | Name on file | Email address on file |
| 14402115 | Name on file | Email address on file |
| 13362333 | Name on file | Email address on file |
| 14115438 | Name on file | Email address on file |
| 13265308 | Name on file | Email address on file |
| 14462102 | Name on file | Email address on file |
| 14267954 | Name on file | Email address on file |
| 13315571 | Name on file | Email address on file |
| 14325077 | Name on file | Email address on file |
| 14389349 | Name on file | Email address on file |
| 14439926 | Name on file | Email address on file |
| 14034283 | Name on file | Email address on file |
| 14321433 | Name on file | Email address on file |
| 13674715 | Name on file | Email address on file |
| 13437763 | Name on file | Email address on file |
| 14348684 | Name on file | Email address on file |
| 14219373 | Name on file | Email address on file |
| 14434078 | Name on file | Email address on file |
| 13377872 | Name on file | Email address on file |
| 13823841 | Name on file | Email address on file |
| 14310363 | Name on file | Email address on file |
| 13566806 | Name on file | Email address on file |
| 13687932 | Name on file | Email address on file |
| 13213584 | Name on file | Email address on file |
| 14513583 | Name on file | Email address on file |
| 13762790 | Name on file | Email address on file |
| 13716596 | Name on file | Email address on file |
| 14355947 | Name on file | Email address on file |
| 14495636 | Name on file | Email address on file |
| 14076884 | Name on file | Email address on file |
| 13437737 | Name on file | Email address on file |
| 14381567 | Name on file | Email address on file |
| 14330256 | Name on file | Email address on file |
| 14464212 | Name on file | Email address on file |
| 14306851 | Name on file | Email address on file |
| 13869088 | Name on file | Email address on file |
| 14503295 | Name on file | Email address on file |
| 14105716 | Name on file | Email address on file |
| 14524699 | Name on file | Email address on file |
| 13360126 | Name on file | Email address on file |
| 14521579 | Name on file | Email address on file |
| 13288058 | Name on file | Email address on file |
| 14322003 | Name on file | Email address on file |
| 14483461 | Name on file | Email address on file |
| 13446724 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13509042 | Name on file | Email address on file |
| 14366633 | Name on file | Email address on file |
| 13749203 | Name on file | Email address on file |
| 14214751 | Name on file | Email address on file |
| 14440520 | Name on file | Email address on file |
| 14094243 | Name on file | Email address on file |
| 14374507 | Name on file | Email address on file |
| 13379362 | Name on file | Email address on file |
| 14490404 | Name on file | Email address on file |
| 13936253 | Name on file | Email address on file |
| 13290098 | Name on file | Email address on file |
| 14288711 | Name on file | Email address on file |
| 13358446 | Name on file | Email address on file |
| 14507112 | Name on file | Email address on file |
| 13409188 | Name on file | Email address on file |
| 14398240 | Name on file | Email address on file |
| 14200518 | Name on file | Email address on file |
| 14329838 | Name on file | Email address on file |
| 14356186 | Name on file | Email address on file |
| 13550045 | Name on file | Email address on file |
| 14469972 | Name on file | Email address on file |
| 13580040 | Name on file | Email address on file |
| 14328833 | Name on file | Email address on file |
| 13945641 | Name on file | Email address on file |
| 14354223 | Name on file | Email address on file |
| 14291075 | Name on file | Email address on file |
| 13331466 | Name on file | Email address on file |
| 14497338 | Name on file | Email address on file |
| 14094873 | Name on file | Email address on file |
| 13320784 | Name on file | Email address on file |
| 13358418 | Name on file | Email address on file |
| 14391133 | Name on file | Email address on file |
| 14530701 | Name on file | Email address on file |
| 13230816 | Name on file | Email address on file |
| 14214489 | Name on file | Email address on file |
| 14088919 | Name on file | Email address on file |
| 14409931 | Name on file | Email address on file |
| 13397172 | Name on file | Email address on file |
| 13146734 | Name on file | Email address on file |
| 13813018 | Name on file | Email address on file |
| 14361041 | Name on file | Email address on file |
| 13281014 | Name on file | Email address on file |
| 14485462 | Name on file | Email address on file |
| 14262836 | Name on file | Email address on file |
| 14462633 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14423782 | Name on file | Email address on file |
| 13358438 | Name on file | Email address on file |
| 13715181 | Name on file | Email address on file |
| 13978081 | Name on file | Email address on file |
| 14404992 | Name on file | Email address on file |
| 14433821 | Name on file | Email address on file |
| 13379593 | Name on file | Email address on file |
| 13518341 | Name on file | Email address on file |
| 13797434 | Name on file | Email address on file |
| 14120522 | Name on file | Email address on file |
| 13866839 | Name on file | Email address on file |
| 13406093 | Name on file | Email address on file |
| 13589228 | Name on file | Email address on file |
| 13636734 | Name on file | Email address on file |
| 14225803 | Name on file | Email address on file |
| 14406868 | Name on file | Email address on file |
| 14266611 | Name on file | Email address on file |
| 14280650 | Name on file | Email address on file |
| 13827598 | Name on file | Email address on file |
| 13187534 | Name on file | Email address on file |
| 14309861 | Name on file | Email address on file |
| 14216580 | Name on file | Email address on file |
| 14343805 | Name on file | Email address on file |
| 13563588 | Name on file | Email address on file |
| 14173527 | Name on file | Email address on file |
| 13150764 | Name on file | Email address on file |
| 14035853 | Name on file | Email address on file |
| 13969678 | Name on file | Email address on file |
| 13944324 | Name on file | Email address on file |
| 14437737 | Name on file | Email address on file |
| 14465890 | Name on file | Email address on file |
| 13365859 | Name on file | Email address on file |
| 14417681 | Name on file | Email address on file |
| 14352454 | Name on file | Email address on file |
| 14414711 | Name on file | Email address on file |
| 14463905 | Name on file | Email address on file |
| 14461160 | Name on file | Email address on file |
| 14475682 | Name on file | Email address on file |
| 13291268 | Name on file | Email address on file |
| 13459662 | Name on file | Email address on file |
| 14081483 | Name on file | Email address on file |
| 13280797 | Name on file | Email address on file |
| 14395060 | Name on file | Email address on file |
| 14126924 | Name on file | Email address on file |
| 13791841 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13143243 | Name on file | Email address on file |
| 14497273 | Name on file | Email address on file |
| 14315356 | Name on file | Email address on file |
| 13404423 | Name on file | Email address on file |
| 14406814 | Name on file | Email address on file |
| 14439668 | Name on file | Email address on file |
| 13434138 | Name on file | Email address on file |
| 14508781 | Name on file | Email address on file |
| 13392239 | Name on file | Email address on file |
| 13899033 | Name on file | Email address on file |
| 14294535 | Name on file | Email address on file |
| 14266472 | Name on file | Email address on file |
| 14185344 | Name on file | Email address on file |
| 13194417 | Name on file | Email address on file |
| 14329777 | Name on file | Email address on file |
| 13521678 | Name on file | Email address on file |
| 14387036 | Name on file | Email address on file |
| 14460972 | Name on file | Email address on file |
| 14485663 | Name on file | Email address on file |
| 14030332 | Name on file | Email address on file |
| 13724383 | Name on file | Email address on file |
| 14369241 | Name on file | Email address on file |
| 14485943 | Name on file | Email address on file |
| 14324202 | Name on file | Email address on file |
| 13789446 | Name on file | Email address on file |
| 14370626 | Name on file | Email address on file |
| 14393119 | Name on file | Email address on file |
| 14439897 | Name on file | Email address on file |
| 14522161 | Name on file | Email address on file |
| 14095388 | Name on file | Email address on file |
| 14541413 | Name on file | Email address on file |
| 13319399 | Name on file | Email address on file |
| 14483480 | Name on file | Email address on file |
| 14384921 | Name on file | Email address on file |
| 13201455 | Name on file | Email address on file |
| 13669282 | Name on file | Email address on file |
| 13406039 | Name on file | Email address on file |
| 13413324 | Name on file | Email address on file |
| 13748588 | Name on file | Email address on file |
| 14349784 | Name on file | Email address on file |
| 14378485 | Name on file | Email address on file |
| 14355056 | Name on file | Email address on file |
| 14007632 | Name on file | Email address on file |
| 13317321 | Name on file | Email address on file |
| 14507326 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14199231 | Name on file | Email address on file |
| 15082311 | Name on file | Email address on file |
| 14305543 | Name on file | Email address on file |
| 13543677 | Name on file | Email address on file |
| 13622760 | Name on file | Email address on file |
| 14519463 | Name on file | Email address on file |
| 13244902 | Name on file | Email address on file |
| 14275042 | Name on file | Email address on file |
| 14235378 | Name on file | Email address on file |
| 13168161 | Name on file | Email address on file |
| 13678585 | Name on file | Email address on file |
| 13640964 | Name on file | Email address on file |
| 19174727 | Name on file | Email address on file |
| 14396081 | Name on file | Email address on file |
| 14368098 | Name on file | Email address on file |
| 14454179 | Name on file | Email address on file |
| 14253464 | Name on file | Email address on file |
| 14177791 | Name on file | Email address on file |
| 14496749 | Name on file | Email address on file |
| 13792590 | Name on file | Email address on file |
| 14482494 | Name on file | Email address on file |
| 14067574 | Name on file | Email address on file |
| 13517998 | Name on file | Email address on file |
| 15254849 | Name on file | Email address on file |
| 14384220 | Name on file | Email address on file |
| 13323506 | Name on file | Email address on file |
| 13143179 | Name on file | Email address on file |
| 13792377 | Name on file | Email address on file |
| 14422021 | Name on file | Email address on file |
| 14329315 | Name on file | Email address on file |
| 14071306 | Name on file | Email address on file |
| 13322435 | Name on file | Email address on file |
| 14456507 | Name on file | Email address on file |
| 13938766 | Name on file | Email address on file |
| 13912469 | Name on file | Email address on file |
| 14296439 | Name on file | Email address on file |
| 14255381 | Name on file | Email address on file |
| 14499342 | Name on file | Email address on file |
| 13470907 | Name on file | Email address on file |
| 18270993 | Name on file | Email address on file |
| 14308400 | Name on file | Email address on file |
| 13291258 | Name on file | Email address on file |
| 14456984 | Name on file | Email address on file |
| 13901158 | Name on file | Email address on file |
| 13345371 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14415112 | Name on file | Email address on file |
| 14417239 | Name on file | Email address on file |
| 14497050 | Name on file | Email address on file |
| 14124096 | Name on file | Email address on file |
| 14394543 | Name on file | Email address on file |
| 14452258 | Name on file | Email address on file |
| 14080366 | Name on file | Email address on file |
| 14149643 | Name on file | Email address on file |
| 13327067 | Name on file | Email address on file |
| 13647726 | Name on file | Email address on file |
| 13618920 | Name on file | Email address on file |
| 14398161 | Name on file | Email address on file |
| 13218234 | Name on file | Email address on file |
| 13747395 | Name on file | Email address on file |
| 14513114 | Name on file | Email address on file |
| 14070907 | Name on file | Email address on file |
| 14313722 | Name on file | Email address on file |
| 13617016 | Name on file | Email address on file |
| 13443573 | Name on file | Email address on file |
| 13761085 | Name on file | Email address on file |
| 14438737 | Name on file | Email address on file |
| 13329637 | Name on file | Email address on file |
| 14528386 | Name on file | Email address on file |
| 13845843 | Name on file | Email address on file |
| 13305626 | Name on file | Email address on file |
| 13626797 | Name on file | Email address on file |
| 13784616 | Name on file | Email address on file |
| 14483787 | Name on file | Email address on file |
| 14467271 | Name on file | Email address on file |
| 13888414 | Name on file | Email address on file |
| 14500038 | Name on file | Email address on file |
| 14369739 | Name on file | Email address on file |
| 14233173 | Name on file | Email address on file |
| 13328030 | Name on file | Email address on file |
| 14180827 | Name on file | Email address on file |
| 14310329 | Name on file | Email address on file |
| 14444611 | Name on file | Email address on file |
| 14427385 | Name on file | Email address on file |
| 13217741 | Name on file | Email address on file |
| 14154650 | Name on file | Email address on file |
| 14459207 | Name on file | Email address on file |
| 13727168 | Name on file | Email address on file |
| 13469185 | Name on file | Email address on file |
| 14388309 | Name on file | Email address on file |
| 13770152 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13482267 | Name on file | Email address on file |
| 13658938 | Name on file | Email address on file |
| 14498816 | Name on file | Email address on file |
| 14523599 | Name on file | Email address on file |
| 14291023 | Name on file | Email address on file |
| 14497420 | Name on file | Email address on file |
| 13150687 | Name on file | Email address on file |
| 14341942 | Name on file | Email address on file |
| 14488547 | Name on file | Email address on file |
| 14142307 | Name on file | Email address on file |
| 14491204 | Name on file | Email address on file |
| 14393973 | Name on file | Email address on file |
| 13592174 | Name on file | Email address on file |
| 13219535 | Name on file | Email address on file |
| 14374527 | Name on file | Email address on file |
| 13364841 | Name on file | Email address on file |
| 14371008 | Name on file | Email address on file |
| 13300185 | Name on file | Email address on file |
| 14420858 | Name on file | Email address on file |
| 13562832 | Name on file | Email address on file |
| 14248178 | Name on file | Email address on file |
| 13562844 | Name on file | Email address on file |
| 14079101 | Name on file | Email address on file |
| 13774412 | Name on file | Email address on file |
| 13510385 | Name on file | Email address on file |
| 13451622 | Name on file | Email address on file |
| 13822489 | Name on file | Email address on file |
| 13914411 | Name on file | Email address on file |
| 14193022 | Name on file | Email address on file |
| 14500994 | Name on file | Email address on file |
| 13580506 | Name on file | Email address on file |
| 14507361 | Name on file | Email address on file |
| 14436265 | Name on file | Email address on file |
| 14439575 | Name on file | Email address on file |
| 13596420 | Name on file | Email address on file |
| 14369275 | Name on file | Email address on file |
| 14536028 | Name on file | Email address on file |
| 14305949 | Name on file | Email address on file |
| 14516846 | Name on file | Email address on file |
| 14447360 | Name on file | Email address on file |
| 14310461 | Name on file | Email address on file |
| 22102866 | Name on file | Email address on file |
| 14284188 | Name on file | Email address on file |
| 13240498 | Name on file | Email address on file |
| 14023043 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14476150 | Name on file | Email address on file |
| 13592187 | Name on file | Email address on file |
| 19023040 | Name on file | Email address on file |
| 13881377 | Name on file | Email address on file |
| 13677080 | Name on file | Email address on file |
| 13638640 | Name on file | Email address on file |
| 14257892 | Name on file | Email address on file |
| 14322816 | Name on file | Email address on file |
| 14413621 | Name on file | Email address on file |
| 14525074 | Name on file | Email address on file |
| 13997960 | Name on file | Email address on file |
| 13481152 | Name on file | Email address on file |
| 13535563 | Name on file | Email address on file |
| 14374772 | Name on file | Email address on file |
| 14497401 | Name on file | Email address on file |
| 13897557 | Name on file | Email address on file |
| 15004691 | Name on file | Email address on file |
| 13726068 | Name on file | Email address on file |
| 13428847 | Name on file | Email address on file |
| 14310120 | Name on file | Email address on file |
| 13253677 | Name on file | Email address on file |
| 13597095 | Name on file | Email address on file |
| 14173711 | Name on file | Email address on file |
| 19012729 | Name on file | Email address on file |
| 14542968 | Name on file | Email address on file |
| 14335020 | Name on file | Email address on file |
| 13912296 | Name on file | Email address on file |
| 19014938 | Name on file | Email address on file |
| 13673421 | Name on file | Email address on file |
| 14383912 | Name on file | Email address on file |
| 14280447 | Name on file | Email address on file |
| 13766522 | Name on file | Email address on file |
| 13353872 | Name on file | Email address on file |
| 13690881 | Name on file | Email address on file |
| 14355126 | Name on file | Email address on file |
| 14304515 | Name on file | Email address on file |
| 14181881 | Name on file | Email address on file |
| 13988187 | Name on file | Email address on file |
| 13914503 | Name on file | Email address on file |
| 14515731 | Name on file | Email address on file |
| 14154162 | Name on file | Email address on file |
| 14150442 | Name on file | Email address on file |
| 14389954 | Name on file | Email address on file |
| 14433103 | Name on file | Email address on file |
| 13308046 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14327614 | Name on file | Email address on file |
| 14346730 | Name on file | Email address on file |
| 14432879 | Name on file | Email address on file |
| 14498588 | Name on file | Email address on file |
| 13183449 | Name on file | Email address on file |
| 14396018 | Name on file | Email address on file |
| 13291763 | Name on file | Email address on file |
| 14352796 | Name on file | Email address on file |
| 14193877 | Name on file | Email address on file |
| 14241702 | Name on file | Email address on file |
| 14043027 | Name on file | Email address on file |
| 13468993 | Name on file | Email address on file |
| 14537507 | Name on file | Email address on file |
| 13247534 | Name on file | Email address on file |
| 14351618 | Name on file | Email address on file |
| 14359691 | Name on file | Email address on file |
| 14439521 | Name on file | Email address on file |
| 14430865 | Name on file | Email address on file |
| 20835950 | Name on file | Email address on file |
| 14474941 | Name on file | Email address on file |
| 13425856 | Name on file | Email address on file |
| 13163425 | Name on file | Email address on file |
| 14230264 | Name on file | Email address on file |
| 14229162 | Name on file | Email address on file |
| 14028371 | Name on file | Email address on file |
| 13845901 | Name on file | Email address on file |
| 13672061 | Name on file | Email address on file |
| 14340658 | Name on file | Email address on file |
| 14235400 | Name on file | Email address on file |
| 13646793 | Name on file | Email address on file |
| 14329404 | Name on file | Email address on file |
| 13562197 | Name on file | Email address on file |
| 14497132 | Name on file | Email address on file |
| 13858674 | Name on file | Email address on file |
| 13872597 | Name on file | Email address on file |
| 14432746 | Name on file | Email address on file |
| 14460375 | Name on file | Email address on file |
| 14201399 | Name on file | Email address on file |
| 13990021 | Name on file | Email address on file |
| 14417286 | Name on file | Email address on file |
| 14048141 | Name on file | Email address on file |
| 14493423 | Name on file | Email address on file |
| 14173441 | Name on file | Email address on file |
| 13933721 | Name on file | Email address on file |
| 14124551 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14422576 | Name on file | Email address on file |
| 13986846 | Name on file | Email address on file |
| 14375958 | Name on file | Email address on file |
| 14513139 | Name on file | Email address on file |
| 13560544 | Name on file | Email address on file |
| 13916307 | Name on file | Email address on file |
| 13998257 | Name on file | Email address on file |
| 14106091 | Name on file | Email address on file |
| 14431555 | Name on file | Email address on file |
| 13425828 | Name on file | Email address on file |
| 14236014 | Name on file | Email address on file |
| 14528437 | Name on file | Email address on file |
| 13288968 | Name on file | Email address on file |
| 14374299 | Name on file | Email address on file |
| 14502064 | Name on file | Email address on file |
| 13856044 | Name on file | Email address on file |
| 14504235 | Name on file | Email address on file |
| 14354734 | Name on file | Email address on file |
| 14035216 | Name on file | Email address on file |
| 13446161 | Name on file | Email address on file |
| 13573170 | Name on file | Email address on file |
| 14540796 | Name on file | Email address on file |
| 14517423 | Name on file | Email address on file |
| 14140629 | Name on file | Email address on file |
| 18968008 | Name on file | Email address on file |
| 14375991 | Name on file | Email address on file |
| 13449899 | Name on file | Email address on file |
| 14298264 | Name on file | Email address on file |
| 13158987 | Name on file | Email address on file |
| 14457264 | Name on file | Email address on file |
| 13400411 | Name on file | Email address on file |
| 13257562 | Name on file | Email address on file |
| 13192835 | Name on file | Email address on file |
| 14112581 | Name on file | Email address on file |
| 14301722 | Name on file | Email address on file |
| 13649895 | Name on file | Email address on file |
| 13556919 | Name on file | Email address on file |
| 14033459 | Name on file | Email address on file |
| 13885597 | Name on file | Email address on file |
| 13944271 | Name on file | Email address on file |
| 13880525 | Name on file | Email address on file |
| 14518484 | Name on file | Email address on file |
| 14538631 | Name on file | Email address on file |
| 13887851 | Name on file | Email address on file |
| 13892221 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14061734 | Name on file | Email address on file |
| 13146054 | Name on file | Email address on file |
| 13733361 | Name on file | Email address on file |
| 13191156 | Name on file | Email address on file |
| 14200763 | Name on file | Email address on file |
| 14216941 | Name on file | Email address on file |
| 13468568 | Name on file | Email address on file |
| 13827776 | Name on file | Email address on file |
| 13553068 | Name on file | Email address on file |
| 14430178 | Name on file | Email address on file |
| 13446139 | Name on file | Email address on file |
| 13162718 | Name on file | Email address on file |
| 13566840 | Name on file | Email address on file |
| 14094931 | Name on file | Email address on file |
| 14331515 | Name on file | Email address on file |
| 13918854 | Name on file | Email address on file |
| 14296400 | Name on file | Email address on file |
| 13986806 | Name on file | Email address on file |
| 14520967 | Name on file | Email address on file |
| 14455063 | Name on file | Email address on file |
| 13736693 | Name on file | Email address on file |
| 14410908 | Name on file | Email address on file |
| 13332092 | Name on file | Email address on file |
| 14346938 | Name on file | Email address on file |
| 14061652 | Name on file | Email address on file |
| 13264370 | Name on file | Email address on file |
| 13578772 | Name on file | Email address on file |
| 13304147 | Name on file | Email address on file |
| 13444492 | Name on file | Email address on file |
| 13573809 | Name on file | Email address on file |
| 14514868 | Name on file | Email address on file |
| 14173434 | Name on file | Email address on file |
| 14337779 | Name on file | Email address on file |
| 14457622 | Name on file | Email address on file |
| 14398668 | Name on file | Email address on file |
| 14473568 | Name on file | Email address on file |
| 14411499 | Name on file | Email address on file |
| 13565115 | Name on file | Email address on file |
| 14350875 | Name on file | Email address on file |
| 13624916 | Name on file | Email address on file |
| 13727582 | Name on file | Email address on file |
| 13828432 | Name on file | Email address on file |
| 13680426 | Name on file | Email address on file |
| 14054063 | Name on file | Email address on file |
| 13760129 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13678909 | Name on file | Email address on file |
| 14195690 | Name on file | Email address on file |
| 14413054 | Name on file | Email address on file |
| 13677845 | Name on file | Email address on file |
| 13946991 | Name on file | Email address on file |
| 14142274 | Name on file | Email address on file |
| 14443901 | Name on file | Email address on file |
| 13704213 | Name on file | Email address on file |
| 14216607 | Name on file | Email address on file |
| 14499354 | Name on file | Email address on file |
| 13472846 | Name on file | Email address on file |
| 13929567 | Name on file | Email address on file |
| 13737977 | Name on file | Email address on file |
| 14128580 | Name on file | Email address on file |
| 14377986 | Name on file | Email address on file |
| 14309750 | Name on file | Email address on file |
| 13929120 | Name on file | Email address on file |
| 14279802 | Name on file | Email address on file |
| 14050445 | Name on file | Email address on file |
| 14377638 | Name on file | Email address on file |
| 14178193 | Name on file | Email address on file |
| 14129350 | Name on file | Email address on file |
| 14128611 | Name on file | Email address on file |
| 14431178 | Name on file | Email address on file |
| 14481102 | Name on file | Email address on file |
| 13147771 | Name on file | Email address on file |
| 13995372 | Name on file | Email address on file |
| 14110966 | Name on file | Email address on file |
| 14298725 | Name on file | Email address on file |
| 13446137 | Name on file | Email address on file |
| 14376300 | Name on file | Email address on file |
| 14408693 | Name on file | Email address on file |
| 14479974 | Name on file | Email address on file |
| 13649926 | Name on file | Email address on file |
| 14332634 | Name on file | Email address on file |
| 14435838 | Name on file | Email address on file |
| 14418396 | Name on file | Email address on file |
| 14126915 | Name on file | Email address on file |
| 14241349 | Name on file | Email address on file |
| 13657533 | Name on file | Email address on file |
| 13343462 | Name on file | Email address on file |
| 13843468 | Name on file | Email address on file |
| 14360147 | Name on file | Email address on file |
| 13608798 | Name on file | Email address on file |
| 15250031 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14277843 | Name on file | Email address on file |
| 14467827 | Name on file | Email address on file |
| 13791585 | Name on file | Email address on file |
| 15022143 | Name on file | Email address on file |
| 14917925 | Name on file | Email address on file |
| 14523031 | Name on file | Email address on file |
| 14292685 | Name on file | Email address on file |
| 14486263 | Name on file | Email address on file |
| 13626436 | Name on file | Email address on file |
| 15055896 | Name on file | Email address on file |
| 14338082 | Name on file | Email address on file |
| 14539710 | Name on file | Email address on file |
| 13393297 | Name on file | Email address on file |
| 14316793 | Name on file | Email address on file |
| 13720983 | Name on file | Email address on file |
| 13198734 | Name on file | Email address on file |
| 13160451 | Name on file | Email address on file |
| 14067493 | Name on file | Email address on file |
| 14517949 | Name on file | Email address on file |
| 14526472 | Name on file | Email address on file |
| 13379407 | Name on file | Email address on file |
| 14534731 | Name on file | Email address on file |
| 14329533 | Name on file | Email address on file |
| 14346941 | Name on file | Email address on file |
| 14510587 | Name on file | Email address on file |
| 13545004 | Name on file | Email address on file |
| 14459097 | Name on file | Email address on file |
| 13305147 | Name on file | Email address on file |
| 14319934 | Name on file | Email address on file |
| 13948621 | Name on file | Email address on file |
| 14537972 | Name on file | Email address on file |
| 14518751 | Name on file | Email address on file |
| 14339386 | Name on file | Email address on file |
| 14532784 | Name on file | Email address on file |
| 13926136 | Name on file | Email address on file |
| 14501290 | Name on file | Email address on file |
| 13668813 | Name on file | Email address on file |
| 14050481 | Name on file | Email address on file |
| 13949037 | Name on file | Email address on file |
| 13539658 | Name on file | Email address on file |
| 14468047 | Name on file | Email address on file |
| 14378926 | Name on file | Email address on file |
| 14009978 | Name on file | Email address on file |
| 14451056 | Name on file | Email address on file |
| 13415410 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14331228 | Name on file | Email address on file |
| 14492477 | Name on file | Email address on file |
| 13548322 | Name on file | Email address on file |
| 14112622 | Name on file | Email address on file |
| 14421284 | Name on file | Email address on file |
| 14075629 | Name on file | Email address on file |
| 13826045 | Name on file | Email address on file |
| 13300877 | Name on file | Email address on file |
| 13782863 | Name on file | Email address on file |
| 13575904 | Name on file | Email address on file |
| 14125642 | Name on file | Email address on file |
| 14355720 | Name on file | Email address on file |
| 13455417 | Name on file | Email address on file |
| 14379733 | Name on file | Email address on file |
| 14332486 | Name on file | Email address on file |
| 13848133 | Name on file | Email address on file |
| 14426290 | Name on file | Email address on file |
| 14412564 | Name on file | Email address on file |
| 14518250 | Name on file | Email address on file |
| 14252799 | Name on file | Email address on file |
| 14404028 | Name on file | Email address on file |
| 14229965 | Name on file | Email address on file |
| 14317459 | Name on file | Email address on file |
| 14374844 | Name on file | Email address on file |
| 14366298 | Name on file | Email address on file |
| 14524529 | Name on file | Email address on file |
| 14096247 | Name on file | Email address on file |
| 14417092 | Name on file | Email address on file |
| 14419778 | Name on file | Email address on file |
| 14541804 | Name on file | Email address on file |
| 13465698 | Name on file | Email address on file |
| 13382147 | Name on file | Email address on file |
| 14410259 | Name on file | Email address on file |
| 13650654 | Name on file | Email address on file |
| 13678883 | Name on file | Email address on file |
| 14017826 | Name on file | Email address on file |
| 14378598 | Name on file | Email address on file |
| 14313866 | Name on file | Email address on file |
| 14543142 | Name on file | Email address on file |
| 14518317 | Name on file | Email address on file |
| 14391046 | Name on file | Email address on file |
| 14469908 | Name on file | Email address on file |
| 14360533 | Name on file | Email address on file |
| 14115962 | Name on file | Email address on file |
| 13810907 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13625710 | Name on file | Email address on file |
| 14360733 | Name on file | Email address on file |
| 14375088 | Name on file | Email address on file |
| 14103788 | Name on file | Email address on file |
| 14459147 | Name on file | Email address on file |
| 14435578 | Name on file | Email address on file |
| 14263518 | Name on file | Email address on file |
| 14427598 | Name on file | Email address on file |
| 14361878 | Name on file | Email address on file |
| 14543236 | Name on file | Email address on file |
| 14525912 | Name on file | Email address on file |
| 14065230 | Name on file | Email address on file |
| 13841457 | Name on file | Email address on file |
| 13720139 | Name on file | Email address on file |
| 14370103 | Name on file | Email address on file |
| 13540494 | Name on file | Email address on file |
| 14514393 | Name on file | Email address on file |
| 13576148 | Name on file | Email address on file |
| 13626175 | Name on file | Email address on file |
| 14530761 | Name on file | Email address on file |
| 14412383 | Name on file | Email address on file |
| 13345324 | Name on file | Email address on file |
| 14279996 | Name on file | Email address on file |
| 13811887 | Name on file | Email address on file |
| 13445483 | Name on file | Email address on file |
| 13360105 | Name on file | Email address on file |
| 14306871 | Name on file | Email address on file |
| 14525085 | Name on file | Email address on file |
| 14350583 | Name on file | Email address on file |
| 14539211 | Name on file | Email address on file |
| 14329935 | Name on file | Email address on file |
| 14332354 | Name on file | Email address on file |
| 14460922 | Name on file | Email address on file |
| 14243959 | Name on file | Email address on file |
| 14395982 | Name on file | Email address on file |
| 14204542 | Name on file | Email address on file |
| 13210292 | Name on file | Email address on file |
| 14323652 | Name on file | Email address on file |
| 14430881 | Name on file | Email address on file |
| 14204997 | Name on file | Email address on file |
| 13502732 | Name on file | Email address on file |
| 14349871 | Name on file | Email address on file |
| 14067445 | Name on file | Email address on file |
| 13884443 | Name on file | Email address on file |
| 13698618 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13494677 | Name on file | Email address on file |
| 13428819 | Name on file | Email address on file |
| 14244667 | Name on file | Email address on file |
| 14339376 | Name on file | Email address on file |
| 14049657 | Name on file | Email address on file |
| 14373976 | Name on file | Email address on file |
| 13267116 | Name on file | Email address on file |
| 13866889 | Name on file | Email address on file |
| 13971937 | Name on file | Email address on file |
| 13701904 | Name on file | Email address on file |
| 14048321 | Name on file | Email address on file |
| 13399215 | Name on file | Email address on file |
| 13248957 | Name on file | Email address on file |
| 13298043 | Name on file | Email address on file |
| 14030049 | Name on file | Email address on file |
| 13991840 | Name on file | Email address on file |
| 14315953 | Name on file | Email address on file |
| 13274278 | Name on file | Email address on file |
| 14044810 | Name on file | Email address on file |
| 14373126 | Name on file | Email address on file |
| 14482258 | Name on file | Email address on file |
| 14430251 | Name on file | Email address on file |
| 14485574 | Name on file | Email address on file |
| 13726426 | Name on file | Email address on file |
| 13973522 | Name on file | Email address on file |
| 13560852 | Name on file | Email address on file |
| 14165327 | Name on file | Email address on file |
| 14138610 | Name on file | Email address on file |
| 14272065 | Name on file | Email address on file |
| 14256905 | Name on file | Email address on file |
| 14335161 | Name on file | Email address on file |
| 13574981 | Name on file | Email address on file |
| 14518734 | Name on file | Email address on file |
| 14441209 | Name on file | Email address on file |
| 14335840 | Name on file | Email address on file |
| 14315434 | Name on file | Email address on file |
| 13592779 | Name on file | Email address on file |
| 14294914 | Name on file | Email address on file |
| 13473184 | Name on file | Email address on file |
| 14038016 | Name on file | Email address on file |
| 13943558 | Name on file | Email address on file |
| 13246805 | Name on file | Email address on file |
| 14401035 | Name on file | Email address on file |
| 14392280 | Name on file | Email address on file |
| 14525489 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13289952 | Name on file | Email address on file |
| 14467801 | Name on file | Email address on file |
| 13215954 | Name on file | Email address on file |
| 14308581 | Name on file | Email address on file |
| 13374535 | Name on file | Email address on file |
| 14324132 | Name on file | Email address on file |
| 13590357 | Name on file | Email address on file |
| 14110928 | Name on file | Email address on file |
| 13277323 | Name on file | Email address on file |
| 13937865 | Name on file | Email address on file |
| 14512640 | Name on file | Email address on file |
| 14516536 | Name on file | Email address on file |
| 13986295 | Name on file | Email address on file |
| 13486579 | Name on file | Email address on file |
| 13735009 | Name on file | Email address on file |
| 13316643 | Name on file | Email address on file |
| 14454705 | Name on file | Email address on file |
| 14365237 | Name on file | Email address on file |
| 13353389 | Name on file | Email address on file |
| 14291648 | Name on file | Email address on file |
| 14249727 | Name on file | Email address on file |
| 14274889 | Name on file | Email address on file |
| 14205478 | Name on file | Email address on file |
| 14133337 | Name on file | Email address on file |
| 14175716 | Name on file | Email address on file |
| 14078186 | Name on file | Email address on file |
| 14533659 | Name on file | Email address on file |
| 13444928 | Name on file | Email address on file |
| 14121656 | Name on file | Email address on file |
| 14419959 | Name on file | Email address on file |
| 13962149 | Name on file | Email address on file |
| 14027056 | Name on file | Email address on file |
| 14479182 | Name on file | Email address on file |
| 14398148 | Name on file | Email address on file |
| 13635191 | Name on file | Email address on file |
| 14503328 | Name on file | Email address on file |
| 13673087 | Name on file | Email address on file |
| 13267084 | Name on file | Email address on file |
| 14134421 | Name on file | Email address on file |
| 14390004 | Name on file | Email address on file |
| 13472853 | Name on file | Email address on file |
| 13573143 | Name on file | Email address on file |
| 13859634 | Name on file | Email address on file |
| 14489313 | Name on file | Email address on file |
| 13644693 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13746985 | Name on file | Email address on file |
| 14476837 | Name on file | Email address on file |
| 14453489 | Name on file | Email address on file |
| 13201420 | Name on file | Email address on file |
| 13474309 | Name on file | Email address on file |
| 14261247 | Name on file | Email address on file |
| 14490294 | Name on file | Email address on file |
| 14465881 | Name on file | Email address on file |
| 13703836 | Name on file | Email address on file |
| 13730810 | Name on file | Email address on file |
| 14300885 | Name on file | Email address on file |
| 13270841 | Name on file | Email address on file |
| 14408454 | Name on file | Email address on file |
| 14329067 | Name on file | Email address on file |
| 13850203 | Name on file | Email address on file |
| 14486249 | Name on file | Email address on file |
| 13588553 | Name on file | Email address on file |
| 14504581 | Name on file | Email address on file |
| 14387166 | Name on file | Email address on file |
| 14492560 | Name on file | Email address on file |
| 13495082 | Name on file | Email address on file |
| 14483229 | Name on file | Email address on file |
| 14515199 | Name on file | Email address on file |
| 14351208 | Name on file | Email address on file |
| 13720413 | Name on file | Email address on file |
| 13191842 | Name on file | Email address on file |
| 13942110 | Name on file | Email address on file |
| 13624653 | Name on file | Email address on file |
| 14440588 | Name on file | Email address on file |
| 13336491 | Name on file | Email address on file |
| 13711813 | Name on file | Email address on file |
| 14389688 | Name on file | Email address on file |
| 13152472 | Name on file | Email address on file |
| 14167745 | Name on file | Email address on file |
| 13868217 | Name on file | Email address on file |
| 14495806 | Name on file | Email address on file |
| 14416448 | Name on file | Email address on file |
| 14502223 | Name on file | Email address on file |
| 13717546 | Name on file | Email address on file |
| 14355691 | Name on file | Email address on file |
| 14032384 | Name on file | Email address on file |
| 14420671 | Name on file | Email address on file |
| 14370127 | Name on file | Email address on file |
| 13159011 | Name on file | Email address on file |
| 14394024 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14348453 | Name on file | Email address on file |
| 13596182 | Name on file | Email address on file |
| 14419580 | Name on file | Email address on file |
| 13526606 | Name on file | Email address on file |
| 13481346 | Name on file | Email address on file |
| 14137004 | Name on file | Email address on file |
| 13946488 | Name on file | Email address on file |
| 13473154 | Name on file | Email address on file |
| 14409435 | Name on file | Email address on file |
| 13273875 | Name on file | Email address on file |
| 13403203 | Name on file | Email address on file |
| 13980979 | Name on file | Email address on file |
| 13208428 | Name on file | Email address on file |
| 13651264 | Name on file | Email address on file |
| 13794060 | Name on file | Email address on file |
| 14411771 | Name on file | Email address on file |
| 13543729 | Name on file | Email address on file |
| 14184579 | Name on file | Email address on file |
| 13182084 | Name on file | Email address on file |
| 14015717 | Name on file | Email address on file |
| 13853770 | Name on file | Email address on file |
| 13156960 | Name on file | Email address on file |
| 13808556 | Name on file | Email address on file |
| 14484804 | Name on file | Email address on file |
| 13576572 | Name on file | Email address on file |
| 14506908 | Name on file | Email address on file |
| 13668787 | Name on file | Email address on file |
| 14409393 | Name on file | Email address on file |
| 13624834 | Name on file | Email address on file |
| 14379436 | Name on file | Email address on file |
| 13448008 | Name on file | Email address on file |
| 13322464 | Name on file | Email address on file |
| 13460608 | Name on file | Email address on file |
| 14371246 | Name on file | Email address on file |
| 14313407 | Name on file | Email address on file |
| 13299223 | Name on file | Email address on file |
| 14422550 | Name on file | Email address on file |
| 14387211 | Name on file | Email address on file |
| 14517002 | Name on file | Email address on file |
| 14222602 | Name on file | Email address on file |
| 14534176 | Name on file | Email address on file |
| 14516438 | Name on file | Email address on file |
| 13677084 | Name on file | Email address on file |
| 14277902 | Name on file | Email address on file |
| 14452489 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13338323 | Name on file | Email address on file |
| 13274702 | Name on file | Email address on file |
| 14457735 | Name on file | Email address on file |
| 13989395 | Name on file | Email address on file |
| 14157410 | Name on file | Email address on file |
| 13456578 | Name on file | Email address on file |
| 14492011 | Name on file | Email address on file |
| 14497408 | Name on file | Email address on file |
| 14518360 | Name on file | Email address on file |
| 14251131 | Name on file | Email address on file |
| 13680775 | Name on file | Email address on file |
| 13437003 | Name on file | Email address on file |
| 13808670 | Name on file | Email address on file |
| 13302819 | Name on file | Email address on file |
| 14436018 | Name on file | Email address on file |
| 13228133 | Name on file | Email address on file |
| 14065714 | Name on file | Email address on file |
| 14361656 | Name on file | Email address on file |
| 13934214 | Name on file | Email address on file |
| 14450917 | Name on file | Email address on file |
| 14341003 | Name on file | Email address on file |
| 13256383 | Name on file | Email address on file |
| 14351902 | Name on file | Email address on file |
| 14317412 | Name on file | Email address on file |
| 13531406 | Name on file | Email address on file |
| 13735028 | Name on file | Email address on file |
| 13544980 | Name on file | Email address on file |
| 14231111 | Name on file | Email address on file |
| 14490400 | Name on file | Email address on file |
| 13959085 | Name on file | Email address on file |
| 13757700 | Name on file | Email address on file |
| 13698536 | Name on file | Email address on file |
| 14404054 | Name on file | Email address on file |
| 13620030 | Name on file | Email address on file |
| 14202305 | Name on file | Email address on file |
| 13705168 | Name on file | Email address on file |
| 13240638 | Name on file | Email address on file |
| 13750042 | Name on file | Email address on file |
| 14476075 | Name on file | Email address on file |
| 13830455 | Name on file | Email address on file |
| 13713865 | Name on file | Email address on file |
| 13682725 | Name on file | Email address on file |
| 13404454 | Name on file | Email address on file |
| 14233498 | Name on file | Email address on file |
| 13776584 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13682291 | Name on file | Email address on file |
| 14391284 | Name on file | Email address on file |
| 14546724 | Name on file | Email address on file |
| 14090125 | Name on file | Email address on file |
| 14459773 | Name on file | Email address on file |
| 13825717 | Name on file | Email address on file |
| 14447757 | Name on file | Email address on file |
| 14142495 | Name on file | Email address on file |
| 13721303 | Name on file | Email address on file |
| 13186908 | Name on file | Email address on file |
| 14334572 | Name on file | Email address on file |
| 13309619 | Name on file | Email address on file |
| 13570173 | Name on file | Email address on file |
| 14459059 | Name on file | Email address on file |
| 14523362 | Name on file | Email address on file |
| 14356240 | Name on file | Email address on file |
| 14517889 | Name on file | Email address on file |
| 14003181 | Name on file | Email address on file |
| 14406848 | Name on file | Email address on file |
| 13999676 | Name on file | Email address on file |
| 14505930 | Name on file | Email address on file |
| 14312307 | Name on file | Email address on file |
| 14332579 | Name on file | Email address on file |
| 14047729 | Name on file | Email address on file |
| 13764149 | Name on file | Email address on file |
| 14321861 | Name on file | Email address on file |
| 13242106 | Name on file | Email address on file |
| 14313437 | Name on file | Email address on file |
| 14325081 | Name on file | Email address on file |
| 14524605 | Name on file | Email address on file |
| 13932019 | Name on file | Email address on file |
| 13825778 | Name on file | Email address on file |
| 13378426 | Name on file | Email address on file |
| 13387892 | Name on file | Email address on file |
| 13936544 | Name on file | Email address on file |
| 14413696 | Name on file | Email address on file |
| 14524256 | Name on file | Email address on file |
| 13435850 | Name on file | Email address on file |
| 13565839 | Name on file | Email address on file |
| 14355785 | Name on file | Email address on file |
| 13666990 | Name on file | Email address on file |
| 14308071 | Name on file | Email address on file |
| 13214984 | Name on file | Email address on file |
| 13919134 | Name on file | Email address on file |
| 13496823 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13956207 | Name on file | Email address on file |
| 14390644 | Name on file | Email address on file |
| 14212563 | Name on file | Email address on file |
| 13793925 | Name on file | Email address on file |
| 13990964 | Name on file | Email address on file |
| 14381086 | Name on file | Email address on file |
| 14346957 | Name on file | Email address on file |
| 14320691 | Name on file | Email address on file |
| 14371818 | Name on file | Email address on file |
| 14076892 | Name on file | Email address on file |
| 14409412 | Name on file | Email address on file |
| 13667355 | Name on file | Email address on file |
| 13240506 | Name on file | Email address on file |
| 13323439 | Name on file | Email address on file |
| 14523109 | Name on file | Email address on file |
| 14339822 | Name on file | Email address on file |
| 14158476 | Name on file | Email address on file |
| 14459537 | Name on file | Email address on file |
| 14462594 | Name on file | Email address on file |
| 14182645 | Name on file | Email address on file |
| 14257954 | Name on file | Email address on file |
| 13685869 | Name on file | Email address on file |
| 14464581 | Name on file | Email address on file |
| 14057231 | Name on file | Email address on file |
| 13716009 | Name on file | Email address on file |
| 14522474 | Name on file | Email address on file |
| 13787167 | Name on file | Email address on file |
| 13506492 | Name on file | Email address on file |
| 14381539 | Name on file | Email address on file |
| 14459891 | Name on file | Email address on file |
| 14474710 | Name on file | Email address on file |
| 13756578 | Name on file | Email address on file |
| 13479629 | Name on file | Email address on file |
| 14326908 | Name on file | Email address on file |
| 13639766 | Name on file | Email address on file |
| 14465163 | Name on file | Email address on file |
| 14304172 | Name on file | Email address on file |
| 14435596 | Name on file | Email address on file |
| 13381040 | Name on file | Email address on file |
| 14318655 | Name on file | Email address on file |
| 14489310 | Name on file | Email address on file |
| 14122478 | Name on file | Email address on file |
| 13413278 | Name on file | Email address on file |
| 13346736 | Name on file | Email address on file |
| 14280546 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13788871 | Name on file | Email address on file |
| 14458964 | Name on file | Email address on file |
| 14027083 | Name on file | Email address on file |
| 13911028 | Name on file | Email address on file |
| 13757795 | Name on file | Email address on file |
| 13777070 | Name on file | Email address on file |
| 14479497 | Name on file | Email address on file |
| 13897481 | Name on file | Email address on file |
| 14306915 | Name on file | Email address on file |
| 13735733 | Name on file | Email address on file |
| 13764638 | Name on file | Email address on file |
| 14341232 | Name on file | Email address on file |
| 14021594 | Name on file | Email address on file |
| 13889571 | Name on file | Email address on file |
| 14088415 | Name on file | Email address on file |
| 14357715 | Name on file | Email address on file |
| 13526672 | Name on file | Email address on file |
| 13941655 | Name on file | Email address on file |
| 13902830 | Name on file | Email address on file |
| 14452200 | Name on file | Email address on file |
| 14040236 | Name on file | Email address on file |
| 13782259 | Name on file | Email address on file |
| 13548943 | Name on file | Email address on file |
| 22102213 | Name on file | Email address on file |
| 13684411 | Name on file | Email address on file |
| 13606937 | Name on file | Email address on file |
| 14109433 | Name on file | Email address on file |
| 14308063 | Name on file | Email address on file |
| 13160497 | Name on file | Email address on file |
| 13769706 | Name on file | Email address on file |
| 14138077 | Name on file | Email address on file |
| 13949084 | Name on file | Email address on file |
| 14406906 | Name on file | Email address on file |
| 13789448 | Name on file | Email address on file |
| 13932078 | Name on file | Email address on file |
| 14371763 | Name on file | Email address on file |
| 14537945 | Name on file | Email address on file |
| 14518446 | Name on file | Email address on file |
| 13487297 | Name on file | Email address on file |
| 14538794 | Name on file | Email address on file |
| 14355944 | Name on file | Email address on file |
| 14455965 | Name on file | Email address on file |
| 13460672 | Name on file | Email address on file |
| 14154845 | Name on file | Email address on file |
| 13213600 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14539279 | Name on file | Email address on file |
| 14212916 | Name on file | Email address on file |
| 13951711 | Name on file | Email address on file |
| 13264312 | Name on file | Email address on file |
| 13901608 | Name on file | Email address on file |
| 14444635 | Name on file | Email address on file |
| 13172020 | Name on file | Email address on file |
| 14097890 | Name on file | Email address on file |
| 14367353 | Name on file | Email address on file |
| 14528479 | Name on file | Email address on file |
| 13811179 | Name on file | Email address on file |
| 14323699 | Name on file | Email address on file |
| 14459413 | Name on file | Email address on file |
| 14502119 | Name on file | Email address on file |
| 13530423 | Name on file | Email address on file |
| 14066998 | Name on file | Email address on file |
| 14497377 | Name on file | Email address on file |
| 14543003 | Name on file | Email address on file |
| 13628452 | Name on file | Email address on file |
| 14185977 | Name on file | Email address on file |
| 14315925 | Name on file | Email address on file |
| 13506328 | Name on file | Email address on file |
| 14367921 | Name on file | Email address on file |
| 14325721 | Name on file | Email address on file |
| 14281375 | Name on file | Email address on file |
| 13670607 | Name on file | Email address on file |
| 14533415 | Name on file | Email address on file |
| 13795134 | Name on file | Email address on file |
| 13787160 | Name on file | Email address on file |
| 14268044 | Name on file | Email address on file |
| 13546905 | Name on file | Email address on file |
| 13527118 | Name on file | Email address on file |
| 14336675 | Name on file | Email address on file |
| 14005056 | Name on file | Email address on file |
| 13274156 | Name on file | Email address on file |
| 13419456 | Name on file | Email address on file |
| 13291556 | Name on file | Email address on file |
| 13684381 | Name on file | Email address on file |
| 13510028 | Name on file | Email address on file |
| 13382187 | Name on file | Email address on file |
| 13530774 | Name on file | Email address on file |
| 13578110 | Name on file | Email address on file |
| 13935762 | Name on file | Email address on file |
| 14210268 | Name on file | Email address on file |
| 13953206 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13664957 | Name on file | Email address on file |
| 14354197 | Name on file | Email address on file |
| 13597247 | Name on file | Email address on file |
| 13358043 | Name on file | Email address on file |
| 13613117 | Name on file | Email address on file |
| 14260471 | Name on file | Email address on file |
| 14332774 | Name on file | Email address on file |
| 13292245 | Name on file | Email address on file |
| 14142236 | Name on file | Email address on file |
| 13972936 | Name on file | Email address on file |
| 13272231 | Name on file | Email address on file |
| 13760508 | Name on file | Email address on file |
| 14420757 | Name on file | Email address on file |
| 13743648 | Name on file | Email address on file |
| 14154917 | Name on file | Email address on file |
| 13231311 | Name on file | Email address on file |
| 14048053 | Name on file | Email address on file |
| 14396038 | Name on file | Email address on file |
| 13518375 | Name on file | Email address on file |
| 14526734 | Name on file | Email address on file |
| 14488071 | Name on file | Email address on file |
| 14371558 | Name on file | Email address on file |
| 13835907 | Name on file | Email address on file |
| 13322466 | Name on file | Email address on file |
| 14486858 | Name on file | Email address on file |
| 13702139 | Name on file | Email address on file |
| 14146834 | Name on file | Email address on file |
| 13863197 | Name on file | Email address on file |
| 14121905 | Name on file | Email address on file |
| 14080356 | Name on file | Email address on file |
| 13832015 | Name on file | Email address on file |
| 13759647 | Name on file | Email address on file |
| 13703513 | Name on file | Email address on file |
| 14084889 | Name on file | Email address on file |
| 13171876 | Name on file | Email address on file |
| 14003321 | Name on file | Email address on file |
| 14179040 | Name on file | Email address on file |
| 13619561 | Name on file | Email address on file |
| 14233449 | Name on file | Email address on file |
| 13578923 | Name on file | Email address on file |
| 13652422 | Name on file | Email address on file |
| 14436375 | Name on file | Email address on file |
| 13240989 | Name on file | Email address on file |
| 13704509 | Name on file | Email address on file |
| 13743381 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13926196 | Name on file | Email address on file |
| 13518213 | Name on file | Email address on file |
| 14365062 | Name on file | Email address on file |
| 13434203 | Name on file | Email address on file |
| 13463620 | Name on file | Email address on file |
| 13720411 | Name on file | Email address on file |
| 14437731 | Name on file | Email address on file |
| 14259189 | Name on file | Email address on file |
| 14480447 | Name on file | Email address on file |
| 14195656 | Name on file | Email address on file |
| 14386179 | Name on file | Email address on file |
| 14510297 | Name on file | Email address on file |
| 14476368 | Name on file | Email address on file |
| 14274159 | Name on file | Email address on file |
| 13798477 | Name on file | Email address on file |
| 13955515 | Name on file | Email address on file |
| 14535044 | Name on file | Email address on file |
| 13309359 | Name on file | Email address on file |
| 13995608 | Name on file | Email address on file |
| 14354985 | Name on file | Email address on file |
| 13204777 | Name on file | Email address on file |
| 14160065 | Name on file | Email address on file |
| 13267585 | Name on file | Email address on file |
| 14322304 | Name on file | Email address on file |
| 14508872 | Name on file | Email address on file |
| 13263425 | Name on file | Email address on file |
| 13699825 | Name on file | Email address on file |
| 14308107 | Name on file | Email address on file |
| 13879800 | Name on file | Email address on file |
| 13812965 | Name on file | Email address on file |
| 13749126 | Name on file | Email address on file |
| 13749161 | Name on file | Email address on file |
| 14500694 | Name on file | Email address on file |
| 13290112 | Name on file | Email address on file |
| 14326660 | Name on file | Email address on file |
| 13916286 | Name on file | Email address on file |
| 14462151 | Name on file | Email address on file |
| 14376708 | Name on file | Email address on file |
| 14148363 | Name on file | Email address on file |
| 14448605 | Name on file | Email address on file |
| 14405229 | Name on file | Email address on file |
| 14503584 | Name on file | Email address on file |
| 13879861 | Name on file | Email address on file |
| 13345493 | Name on file | Email address on file |
| 13398355 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13406841 | Name on file | Email address on file |
| 13407424 | Name on file | Email address on file |
| 14170673 | Name on file | Email address on file |
| 14361889 | Name on file | Email address on file |
| 13172272 | Name on file | Email address on file |
| 14204453 | Name on file | Email address on file |
| 13824860 | Name on file | Email address on file |
| 14244778 | Name on file | Email address on file |
| 13557133 | Name on file | Email address on file |
| 14418242 | Name on file | Email address on file |
| 13900714 | Name on file | Email address on file |
| 14539695 | Name on file | Email address on file |
| 13915310 | Name on file | Email address on file |
| 14533876 | Name on file | Email address on file |
| 14399332 | Name on file | Email address on file |
| 13643633 | Name on file | Email address on file |
| 13496825 | Name on file | Email address on file |
| 14474691 | Name on file | Email address on file |
| 14126816 | Name on file | Email address on file |
| 14229971 | Name on file | Email address on file |
| 14279640 | Name on file | Email address on file |
| 14327211 | Name on file | Email address on file |
| 14351489 | Name on file | Email address on file |
| 14518684 | Name on file | Email address on file |
| 13364844 | Name on file | Email address on file |
| 13425573 | Name on file | Email address on file |
| 13839991 | Name on file | Email address on file |
| 13263429 | Name on file | Email address on file |
| 14309596 | Name on file | Email address on file |
| 13536124 | Name on file | Email address on file |
| 14415589 | Name on file | Email address on file |
| 14330114 | Name on file | Email address on file |
| 13283996 | Name on file | Email address on file |
| 14319845 | Name on file | Email address on file |
| 13831900 | Name on file | Email address on file |
| 14069504 | Name on file | Email address on file |
| 13425767 | Name on file | Email address on file |
| 13627095 | Name on file | Email address on file |
| 13911795 | Name on file | Email address on file |
| 14187527 | Name on file | Email address on file |
| 14469058 | Name on file | Email address on file |
| 14180868 | Name on file | Email address on file |
| 13417395 | Name on file | Email address on file |
| 13600089 | Name on file | Email address on file |
| 13506570 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13496494 | Name on file | Email address on file |
| 14307141 | Name on file | Email address on file |
| 14103663 | Name on file | Email address on file |
| 14420422 | Name on file | Email address on file |
| 14436903 | Name on file | Email address on file |
| 13232630 | Name on file | Email address on file |
| 14477328 | Name on file | Email address on file |
| 14328844 | Name on file | Email address on file |
| 14334179 | Name on file | Email address on file |
| 13479405 | Name on file | Email address on file |
| 14313479 | Name on file | Email address on file |
| 14313972 | Name on file | Email address on file |
| 14375438 | Name on file | Email address on file |
| 13518958 | Name on file | Email address on file |
| 13340794 | Name on file | Email address on file |
| 14325751 | Name on file | Email address on file |
| 14444683 | Name on file | Email address on file |
| 14354293 | Name on file | Email address on file |
| 14427293 | Name on file | Email address on file |
| 13485544 | Name on file | Email address on file |
| 13941583 | Name on file | Email address on file |
| 14459241 | Name on file | Email address on file |
| 14365448 | Name on file | Email address on file |
| 13917001 | Name on file | Email address on file |
| 13874639 | Name on file | Email address on file |
| 13987417 | Name on file | Email address on file |
| 14501623 | Name on file | Email address on file |
| 14106477 | Name on file | Email address on file |
| 14531641 | Name on file | Email address on file |
| 13235821 | Name on file | Email address on file |
| 13518690 | Name on file | Email address on file |
| 13901135 | Name on file | Email address on file |
| 13253983 | Name on file | Email address on file |
| 13570882 | Name on file | Email address on file |
| 14022432 | Name on file | Email address on file |
| 14367937 | Name on file | Email address on file |
| 13989414 | Name on file | Email address on file |
| 13364246 | Name on file | Email address on file |
| 14325452 | Name on file | Email address on file |
| 13487798 | Name on file | Email address on file |
| 14358374 | Name on file | Email address on file |
| 13775258 | Name on file | Email address on file |
| 14047224 | Name on file | Email address on file |
| 13432043 | Name on file | Email address on file |
| 14349235 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14452500 | Name on file | Email address on file |
| 14200013 | Name on file | Email address on file |
| 14469155 | Name on file | Email address on file |
| 13360247 | Name on file | Email address on file |
| 13881530 | Name on file | Email address on file |
| 14372039 | Name on file | Email address on file |
| 13751096 | Name on file | Email address on file |
| 14448575 | Name on file | Email address on file |
| 14196842 | Name on file | Email address on file |
| 14492295 | Name on file | Email address on file |
| 13894383 | Name on file | Email address on file |
| 14468543 | Name on file | Email address on file |
| 14228579 | Name on file | Email address on file |
| 14319300 | Name on file | Email address on file |
| 14228479 | Name on file | Email address on file |
| 14492402 | Name on file | Email address on file |
| 13720984 | Name on file | Email address on file |
| 14502210 | Name on file | Email address on file |
| 14380047 | Name on file | Email address on file |
| 14360269 | Name on file | Email address on file |
| 13381959 | Name on file | Email address on file |
| 14120585 | Name on file | Email address on file |
| 13671371 | Name on file | Email address on file |
| 13535509 | Name on file | Email address on file |
| 14365379 | Name on file | Email address on file |
| 13329525 | Name on file | Email address on file |
| 14472013 | Name on file | Email address on file |
| 14394561 | Name on file | Email address on file |
| 13296069 | Name on file | Email address on file |
| 13578130 | Name on file | Email address on file |
| 13557977 | Name on file | Email address on file |
| 18335012 | Name on file | Email address on file |
| 13474152 | Name on file | Email address on file |
| 13917790 | Name on file | Email address on file |
| 13645973 | Name on file | Email address on file |
| 14195712 | Name on file | Email address on file |
| 13272211 | Name on file | Email address on file |
| 14414499 | Name on file | Email address on file |
| 14350150 | Name on file | Email address on file |
| 13653269 | Name on file | Email address on file |
| 13299180 | Name on file | Email address on file |
| 13459745 | Name on file | Email address on file |
| 13914540 | Name on file | Email address on file |
| 13982294 | Name on file | Email address on file |
| 14308899 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13331785 | Name on file | Email address on file |
| 14329722 | Name on file | Email address on file |
| 13866720 | Name on file | Email address on file |
| 14030143 | Name on file | Email address on file |
| 13250424 | Name on file | Email address on file |
| 14034097 | Name on file | Email address on file |
| 14478399 | Name on file | Email address on file |
| 13539581 | Name on file | Email address on file |
| 13733741 | Name on file | Email address on file |
| 14171274 | Name on file | Email address on file |
| 13290176 | Name on file | Email address on file |
| 13787414 | Name on file | Email address on file |
| 13409200 | Name on file | Email address on file |
| 14208834 | Name on file | Email address on file |
| 14517697 | Name on file | Email address on file |
| 14524323 | Name on file | Email address on file |
| 14045349 | Name on file | Email address on file |
| 13703776 | Name on file | Email address on file |
| 13208401 | Name on file | Email address on file |
| 13653305 | Name on file | Email address on file |
| 13461598 | Name on file | Email address on file |
| 13729897 | Name on file | Email address on file |
| 14457870 | Name on file | Email address on file |
| 13959419 | Name on file | Email address on file |
| 13265284 | Name on file | Email address on file |
| 13518869 | Name on file | Email address on file |
| 13733794 | Name on file | Email address on file |
| 13484615 | Name on file | Email address on file |
| 13708053 | Name on file | Email address on file |
| 13879875 | Name on file | Email address on file |
| 14500480 | Name on file | Email address on file |
| 13896740 | Name on file | Email address on file |
| 14000100 | Name on file | Email address on file |
| 13976323 | Name on file | Email address on file |
| 14243254 | Name on file | Email address on file |
| 14414198 | Name on file | Email address on file |
| 13489537 | Name on file | Email address on file |
| 13890358 | Name on file | Email address on file |
| 13300888 | Name on file | Email address on file |
| 13637051 | Name on file | Email address on file |
| 13908228 | Name on file | Email address on file |
| 14007621 | Name on file | Email address on file |
| 13252579 | Name on file | Email address on file |
| 13719752 | Name on file | Email address on file |
| 13530514 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14495863 | Name on file | Email address on file |
| 13425339 | Name on file | Email address on file |
| 14507927 | Name on file | Email address on file |
| 14411588 | Name on file | Email address on file |
| 14226443 | Name on file | Email address on file |
| 14346066 | Name on file | Email address on file |
| 13374797 | Name on file | Email address on file |
| 14034352 | Name on file | Email address on file |
| 13527960 | Name on file | Email address on file |
| 13549186 | Name on file | Email address on file |
| 13331826 | Name on file | Email address on file |
| 14086882 | Name on file | Email address on file |
| 13811165 | Name on file | Email address on file |
| 13955226 | Name on file | Email address on file |
| 13945654 | Name on file | Email address on file |
| 13947351 | Name on file | Email address on file |
| 13324767 | Name on file | Email address on file |
| 14520902 | Name on file | Email address on file |
| 14110933 | Name on file | Email address on file |
| 13607437 | Name on file | Email address on file |
| 14416850 | Name on file | Email address on file |
| 14463507 | Name on file | Email address on file |
| 13708642 | Name on file | Email address on file |
| 14030517 | Name on file | Email address on file |
| 13489502 | Name on file | Email address on file |
| 13256502 | Name on file | Email address on file |
| 13159058 | Name on file | Email address on file |
| 14256904 | Name on file | Email address on file |
| 13920500 | Name on file | Email address on file |
| 13518861 | Name on file | Email address on file |
| 14256138 | Name on file | Email address on file |
| 13770962 | Name on file | Email address on file |
| 13706417 | Name on file | Email address on file |
| 14479462 | Name on file | Email address on file |
| 13843657 | Name on file | Email address on file |
| 14275431 | Name on file | Email address on file |
| 14079089 | Name on file | Email address on file |
| 14190502 | Name on file | Email address on file |
| 13959706 | Name on file | Email address on file |
| 14111740 | Name on file | Email address on file |
| 14148372 | Name on file | Email address on file |
| 13997970 | Name on file | Email address on file |
| 14415103 | Name on file | Email address on file |
| 13568627 | Name on file | Email address on file |
| 14078180 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13204769 | Name on file | Email address on file |
| 13274469 | Name on file | Email address on file |
| 14481779 | Name on file | Email address on file |
| 14030042 | Name on file | Email address on file |
| 14462461 | Name on file | Email address on file |
| 14483175 | Name on file | Email address on file |
| 13392218 | Name on file | Email address on file |
| 13177087 | Name on file | Email address on file |
| 14305858 | Name on file | Email address on file |
| 13620005 | Name on file | Email address on file |
| 14390486 | Name on file | Email address on file |
| 13330025 | Name on file | Email address on file |
| 13980711 | Name on file | Email address on file |
| 14435739 | Name on file | Email address on file |
| 13684832 | Name on file | Email address on file |
| 13389385 | Name on file | Email address on file |
| 13591259 | Name on file | Email address on file |
| 14032355 | Name on file | Email address on file |
| 14003740 | Name on file | Email address on file |
| 14243278 | Name on file | Email address on file |
| 13764891 | Name on file | Email address on file |
| 14370571 | Name on file | Email address on file |
| 14113232 | Name on file | Email address on file |
| 14145896 | Name on file | Email address on file |
| 14421908 | Name on file | Email address on file |
| 14408155 | Name on file | Email address on file |
| 13900470 | Name on file | Email address on file |
| 14528851 | Name on file | Email address on file |
| 14371003 | Name on file | Email address on file |
| 14030574 | Name on file | Email address on file |
| 14390040 | Name on file | Email address on file |
| 13265302 | Name on file | Email address on file |
| 14369103 | Name on file | Email address on file |
| 13471191 | Name on file | Email address on file |
| 13305362 | Name on file | Email address on file |
| 13749307 | Name on file | Email address on file |
| 13889501 | Name on file | Email address on file |
| 13640062 | Name on file | Email address on file |
| 14351426 | Name on file | Email address on file |
| 14528216 | Name on file | Email address on file |
| 14449854 | Name on file | Email address on file |
| 14308492 | Name on file | Email address on file |
| 13139501 | Name on file | Email address on file |
| 14062399 | Name on file | Email address on file |
| 14003752 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13447810 | Name on file | Email address on file |
| 13994378 | Name on file | Email address on file |
| 14290116 | Name on file | Email address on file |
| 14134839 | Name on file | Email address on file |
| 14384103 | Name on file | Email address on file |
| 14356192 | Name on file | Email address on file |
| 14509483 | Name on file | Email address on file |
| 14125707 | Name on file | Email address on file |
| 14160108 | Name on file | Email address on file |
| 14306253 | Name on file | Email address on file |
| 14314167 | Name on file | Email address on file |
| 13982192 | Name on file | Email address on file |
| 13927032 | Name on file | Email address on file |
| 14351938 | Name on file | Email address on file |
| 13232553 | Name on file | Email address on file |
| 13392545 | Name on file | Email address on file |
| 14355230 | Name on file | Email address on file |
| 14455051 | Name on file | Email address on file |
| 13911435 | Name on file | Email address on file |
| 14248960 | Name on file | Email address on file |
| 13624179 | Name on file | Email address on file |
| 13713137 | Name on file | Email address on file |
| 14415013 | Name on file | Email address on file |
| 13350602 | Name on file | Email address on file |
| 13506688 | Name on file | Email address on file |
| 14525452 | Name on file | Email address on file |
| 13288120 | Name on file | Email address on file |
| 13547719 | Name on file | Email address on file |
| 14309715 | Name on file | Email address on file |
| 14151461 | Name on file | Email address on file |
| 13501774 | Name on file | Email address on file |
| 13362293 | Name on file | Email address on file |
| 14053624 | Name on file | Email address on file |
| 13663450 | Name on file | Email address on file |
| 14100587 | Name on file | Email address on file |
| 13721050 | Name on file | Email address on file |
| 14465253 | Name on file | Email address on file |
| 14260738 | Name on file | Email address on file |
| 14324667 | Name on file | Email address on file |
| 14267081 | Name on file | Email address on file |
| 13733392 | Name on file | Email address on file |
| 14288737 | Name on file | Email address on file |
| 14416399 | Name on file | Email address on file |
| 13855253 | Name on file | Email address on file |
| 14541754 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13624103 | Name on file | Email address on file |
| 14345823 | Name on file | Email address on file |
| 14488529 | Name on file | Email address on file |
| 14505699 | Name on file | Email address on file |
| 13328846 | Name on file | Email address on file |
| 14505523 | Name on file | Email address on file |
| 14312105 | Name on file | Email address on file |
| 14422590 | Name on file | Email address on file |
| 14520930 | Name on file | Email address on file |
| 14505937 | Name on file | Email address on file |
| 14393046 | Name on file | Email address on file |
| 14284822 | Name on file | Email address on file |
| 13890345 | Name on file | Email address on file |
| 14310623 | Name on file | Email address on file |
| 13839039 | Name on file | Email address on file |
| 13277310 | Name on file | Email address on file |
| 14167193 | Name on file | Email address on file |
| 13494311 | Name on file | Email address on file |
| 13160463 | Name on file | Email address on file |
| 14141411 | Name on file | Email address on file |
| 14420918 | Name on file | Email address on file |
| 14439707 | Name on file | Email address on file |
| 14490354 | Name on file | Email address on file |
| 14017870 | Name on file | Email address on file |
| 14499178 | Name on file | Email address on file |
| 14453356 | Name on file | Email address on file |
| 15555625 | Name on file | Email address on file |
| 14371566 | Name on file | Email address on file |
| 14043765 | Name on file | Email address on file |
| 14506748 | Name on file | Email address on file |
| 14435152 | Name on file | Email address on file |
| 14542266 | Name on file | Email address on file |
| 13572356 | Name on file | Email address on file |
| 13217393 | Name on file | Email address on file |
| 13287437 | Name on file | Email address on file |
| 13598201 | Name on file | Email address on file |
| 13560345 | Name on file | Email address on file |
| 13757815 | Name on file | Email address on file |
| 13841402 | Name on file | Email address on file |
| 14280703 | Name on file | Email address on file |
| 14432914 | Name on file | Email address on file |
| 14481543 | Name on file | Email address on file |
| 13766718 | Name on file | Email address on file |
| 14044884 | Name on file | Email address on file |
| 14430948 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14436440 | Name on file | Email address on file |
| 14328783 | Name on file | Email address on file |
| 14398485 | Name on file | Email address on file |
| 14382878 | Name on file | Email address on file |
| 14484810 | Name on file | Email address on file |
| 14475349 | Name on file | Email address on file |
| 14499195 | Name on file | Email address on file |
| 14436867 | Name on file | Email address on file |
| 14479143 | Name on file | Email address on file |
| 14280521 | Name on file | Email address on file |
| 14199164 | Name on file | Email address on file |
| 14420739 | Name on file | Email address on file |
| 13588511 | Name on file | Email address on file |
| 13783852 | Name on file | Email address on file |
| 13874158 | Name on file | Email address on file |
| 14005020 | Name on file | Email address on file |
| 14367610 | Name on file | Email address on file |
| 13592191 | Name on file | Email address on file |
| 13978626 | Name on file | Email address on file |
| 14535092 | Name on file | Email address on file |
| 14405197 | Name on file | Email address on file |
| 14338865 | Name on file | Email address on file |
| 14505792 | Name on file | Email address on file |
| 13808291 | Name on file | Email address on file |
| 13217779 | Name on file | Email address on file |
| 13201633 | Name on file | Email address on file |
| 13825774 | Name on file | Email address on file |
| 14413991 | Name on file | Email address on file |
| 14360594 | Name on file | Email address on file |
| 13976336 | Name on file | Email address on file |
| 13294484 | Name on file | Email address on file |
| 13840232 | Name on file | Email address on file |
| 13454233 | Name on file | Email address on file |
| 14288104 | Name on file | Email address on file |
| 13228635 | Name on file | Email address on file |
| 13832922 | Name on file | Email address on file |
| 14140682 | Name on file | Email address on file |
| 14333310 | Name on file | Email address on file |
| 14454405 | Name on file | Email address on file |
| 13294537 | Name on file | Email address on file |
| 13329645 | Name on file | Email address on file |
| 13708241 | Name on file | Email address on file |
| 14220381 | Name on file | Email address on file |
| 14480506 | Name on file | Email address on file |
| 13447362 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13328263 | Name on file | Email address on file |
| 14377163 | Name on file | Email address on file |
| 14518366 | Name on file | Email address on file |
| 14036726 | Name on file | Email address on file |
| 13536143 | Name on file | Email address on file |
| 13811077 | Name on file | Email address on file |
| 13163781 | Name on file | Email address on file |
| 14447163 | Name on file | Email address on file |
| 13418414 | Name on file | Email address on file |
| 13729285 | Name on file | Email address on file |
| 14377473 | Name on file | Email address on file |
| 14241733 | Name on file | Email address on file |
| 14435674 | Name on file | Email address on file |
| 14408226 | Name on file | Email address on file |
| 14246180 | Name on file | Email address on file |
| 14445480 | Name on file | Email address on file |
| 13899291 | Name on file | Email address on file |
| 14148387 | Name on file | Email address on file |
| 14359790 | Name on file | Email address on file |
| 13685770 | Name on file | Email address on file |
| 14369850 | Name on file | Email address on file |
| 13201705 | Name on file | Email address on file |
| 13909522 | Name on file | Email address on file |
| 13819779 | Name on file | Email address on file |
| 14498861 | Name on file | Email address on file |
| 14427571 | Name on file | Email address on file |
| 14539984 | Name on file | Email address on file |
| 13751104 | Name on file | Email address on file |
| 13591162 | Name on file | Email address on file |
| 14416480 | Name on file | Email address on file |
| 14127439 | Name on file | Email address on file |
| 13777030 | Name on file | Email address on file |
| 13998003 | Name on file | Email address on file |
| 13782044 | Name on file | Email address on file |
| 14278783 | Name on file | Email address on file |
| 14337966 | Name on file | Email address on file |
| 13504670 | Name on file | Email address on file |
| 14500011 | Name on file | Email address on file |
| 14300165 | Name on file | Email address on file |
| 14333823 | Name on file | Email address on file |
| 13777767 | Name on file | Email address on file |
| 14494491 | Name on file | Email address on file |
| 13823624 | Name on file | Email address on file |
| 13818404 | Name on file | Email address on file |
| 13350330 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13807102 | Name on file | Email address on file |
| 13822437 | Name on file | Email address on file |
| 14233471 | Name on file | Email address on file |
| 14473445 | Name on file | Email address on file |
| 14490592 | Name on file | Email address on file |
| 13575409 | Name on file | Email address on file |
| 14342786 | Name on file | Email address on file |
| 13627036 | Name on file | Email address on file |
| 13749381 | Name on file | Email address on file |
| 13323409 | Name on file | Email address on file |
| 14292886 | Name on file | Email address on file |
| 13433525 | Name on file | Email address on file |
| 13218076 | Name on file | Email address on file |
| 13791755 | Name on file | Email address on file |
| 13151003 | Name on file | Email address on file |
| 14455547 | Name on file | Email address on file |
| 14460090 | Name on file | Email address on file |
| 14312618 | Name on file | Email address on file |
| 14193040 | Name on file | Email address on file |
| 14312344 | Name on file | Email address on file |
| 13312736 | Name on file | Email address on file |
| 13378336 | Name on file | Email address on file |
| 14436392 | Name on file | Email address on file |
| 14374728 | Name on file | Email address on file |
| 13873226 | Name on file | Email address on file |
| 14379665 | Name on file | Email address on file |
| 13580556 | Name on file | Email address on file |
| 13959031 | Name on file | Email address on file |
| 14358436 | Name on file | Email address on file |
| 13527916 | Name on file | Email address on file |
| 13844895 | Name on file | Email address on file |
| 14139830 | Name on file | Email address on file |
| 13470741 | Name on file | Email address on file |
| 14509263 | Name on file | Email address on file |
| 14437437 | Name on file | Email address on file |
| 14523814 | Name on file | Email address on file |
| 14463414 | Name on file | Email address on file |
| 13701899 | Name on file | Email address on file |
| 13574611 | Name on file | Email address on file |
| 13577860 | Name on file | Email address on file |
| 14441329 | Name on file | Email address on file |
| 14142529 | Name on file | Email address on file |
| 14546877 | Name on file | Email address on file |
| 14454423 | Name on file | Email address on file |
| 14090091 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14267075 | Name on file | Email address on file |
| 14188955 | Name on file | Email address on file |
| 14501387 | Name on file | Email address on file |
| 14464681 | Name on file | Email address on file |
| 14457866 | Name on file | Email address on file |
| 14428171 | Name on file | Email address on file |
| 14521103 | Name on file | Email address on file |
| 13818967 | Name on file | Email address on file |
| 13857885 | Name on file | Email address on file |
| 14473530 | Name on file | Email address on file |
| 13274638 | Name on file | Email address on file |
| 13881379 | Name on file | Email address on file |
| 14030353 | Name on file | Email address on file |
| 14459206 | Name on file | Email address on file |
| 14416028 | Name on file | Email address on file |
| 13166477 | Name on file | Email address on file |
| 13711510 | Name on file | Email address on file |
| 13930710 | Name on file | Email address on file |
| 14363675 | Name on file | Email address on file |
| 14048058 | Name on file | Email address on file |
| 14330328 | Name on file | Email address on file |
| 13758322 | Name on file | Email address on file |
| 14300859 | Name on file | Email address on file |
| 13897546 | Name on file | Email address on file |
| 13848079 | Name on file | Email address on file |
| 13526009 | Name on file | Email address on file |
| 14398841 | Name on file | Email address on file |
| 14461863 | Name on file | Email address on file |
| 14390699 | Name on file | Email address on file |
| 13147065 | Name on file | Email address on file |
| 13856372 | Name on file | Email address on file |
| 14383165 | Name on file | Email address on file |
| 13688907 | Name on file | Email address on file |
| 13500744 | Name on file | Email address on file |
| 13292434 | Name on file | Email address on file |
| 13730686 | Name on file | Email address on file |
| 14357664 | Name on file | Email address on file |
| 14500496 | Name on file | Email address on file |
| 14338560 | Name on file | Email address on file |
| 14050575 | Name on file | Email address on file |
| 14376262 | Name on file | Email address on file |
| 14143639 | Name on file | Email address on file |
| 13187107 | Name on file | Email address on file |
| 14032943 | Name on file | Email address on file |
| 14255040 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13723474 | Name on file | Email address on file |
| 14109120 | Name on file | Email address on file |
| 13403997 | Name on file | Email address on file |
| 14509780 | Name on file | Email address on file |
| 14356831 | Name on file | Email address on file |
| 13782810 | Name on file | Email address on file |
| 13183496 | Name on file | Email address on file |
| 13181203 | Name on file | Email address on file |
| 14476257 | Name on file | Email address on file |
| 13694226 | Name on file | Email address on file |
| 13494471 | Name on file | Email address on file |
| 14446476 | Name on file | Email address on file |
| 14529824 | Name on file | Email address on file |
| 14096477 | Name on file | Email address on file |
| 14338062 | Name on file | Email address on file |
| 14400432 | Name on file | Email address on file |
| 14509758 | Name on file | Email address on file |
| 14493176 | Name on file | Email address on file |
| 13484630 | Name on file | Email address on file |
| 13799743 | Name on file | Email address on file |
| 14373773 | Name on file | Email address on file |
| 13632099 | Name on file | Email address on file |
| 13485045 | Name on file | Email address on file |
| 14410805 | Name on file | Email address on file |
| 13333880 | Name on file | Email address on file |
| 13419164 | Name on file | Email address on file |
| 14353058 | Name on file | Email address on file |
| 13877877 | Name on file | Email address on file |
| 13436147 | Name on file | Email address on file |
| 14310118 | Name on file | Email address on file |
| 14387845 | Name on file | Email address on file |
| 13730827 | Name on file | Email address on file |
| 13488513 | Name on file | Email address on file |
| 14474309 | Name on file | Email address on file |
| 14314715 | Name on file | Email address on file |
| 14474920 | Name on file | Email address on file |
| 13446653 | Name on file | Email address on file |
| 13958766 | Name on file | Email address on file |
| 13898506 | Name on file | Email address on file |
| 14314521 | Name on file | Email address on file |
| 14018703 | Name on file | Email address on file |
| 14469061 | Name on file | Email address on file |
| 14341087 | Name on file | Email address on file |
| 13991010 | Name on file | Email address on file |
| 13403679 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14512931 | Name on file | Email address on file |
| 14529867 | Name on file | Email address on file |
| 14057272 | Name on file | Email address on file |
| 13527974 | Name on file | Email address on file |
| 14067565 | Name on file | Email address on file |
| 14256849 | Name on file | Email address on file |
| 14541185 | Name on file | Email address on file |
| 13735734 | Name on file | Email address on file |
| 14455588 | Name on file | Email address on file |
| 13367815 | Name on file | Email address on file |
| 14231373 | Name on file | Email address on file |
| 14418585 | Name on file | Email address on file |
| 14012913 | Name on file | Email address on file |
| 14309601 | Name on file | Email address on file |
| 14494933 | Name on file | Email address on file |
| 13209280 | Name on file | Email address on file |
| 14345358 | Name on file | Email address on file |
| 13357785 | Name on file | Email address on file |
| 14521226 | Name on file | Email address on file |
| 14433330 | Name on file | Email address on file |
| 14492490 | Name on file | Email address on file |
| 13870309 | Name on file | Email address on file |
| 14200739 | Name on file | Email address on file |
| 13549964 | Name on file | Email address on file |
| 14389671 | Name on file | Email address on file |
| 13853671 | Name on file | Email address on file |
| 14043943 | Name on file | Email address on file |
| 14123349 | Name on file | Email address on file |
| 14485447 | Name on file | Email address on file |
| 13322660 | Name on file | Email address on file |
| 13479792 | Name on file | Email address on file |
| 14456780 | Name on file | Email address on file |
| 14432119 | Name on file | Email address on file |
| 14173737 | Name on file | Email address on file |
| 14222673 | Name on file | Email address on file |
| 14255054 | Name on file | Email address on file |
| 14440486 | Name on file | Email address on file |
| 14275387 | Name on file | Email address on file |
| 14419948 | Name on file | Email address on file |
| 13188578 | Name on file | Email address on file |
| 14265011 | Name on file | Email address on file |
| 14538480 | Name on file | Email address on file |
| 14409420 | Name on file | Email address on file |
| 14208755 | Name on file | Email address on file |
| 14484750 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14406936 | Name on file | Email address on file |
| 13968813 | Name on file | Email address on file |
| 13764153 | Name on file | Email address on file |
| 14459036 | Name on file | Email address on file |
| 14461621 | Name on file | Email address on file |
| 13997930 | Name on file | Email address on file |
| 13637496 | Name on file | Email address on file |
| 13770189 | Name on file | Email address on file |
| 13818899 | Name on file | Email address on file |
| 14316773 | Name on file | Email address on file |
| 13801450 | Name on file | Email address on file |
| 14351197 | Name on file | Email address on file |
| 13512294 | Name on file | Email address on file |
| 14110973 | Name on file | Email address on file |
| 13253641 | Name on file | Email address on file |
| 13409123 | Name on file | Email address on file |
| 13567142 | Name on file | Email address on file |
| 14536682 | Name on file | Email address on file |
| 14133656 | Name on file | Email address on file |
| 14391268 | Name on file | Email address on file |
| 14512606 | Name on file | Email address on file |
| 13288168 | Name on file | Email address on file |
| 13295137 | Name on file | Email address on file |
| 14428930 | Name on file | Email address on file |
| 13600334 | Name on file | Email address on file |
| 14422965 | Name on file | Email address on file |
| 14484785 | Name on file | Email address on file |
| 13946555 | Name on file | Email address on file |
| 14505316 | Name on file | Email address on file |
| 13911098 | Name on file | Email address on file |
| 13605497 | Name on file | Email address on file |
| 13378476 | Name on file | Email address on file |
| 13502693 | Name on file | Email address on file |
| 14231407 | Name on file | Email address on file |
| 14299085 | Name on file | Email address on file |
| 14448597 | Name on file | Email address on file |
| 14503691 | Name on file | Email address on file |
| 14027142 | Name on file | Email address on file |
| 13141642 | Name on file | Email address on file |
| 14186840 | Name on file | Email address on file |
| 13494376 | Name on file | Email address on file |
| 14167169 | Name on file | Email address on file |
| 14390010 | Name on file | Email address on file |
| 14473759 | Name on file | Email address on file |
| 13644647 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13157785 | Name on file | Email address on file |
| 13804198 | Name on file | Email address on file |
| 14330725 | Name on file | Email address on file |
| 14383113 | Name on file | Email address on file |
| 14193920 | Name on file | Email address on file |
| 14501369 | Name on file | Email address on file |
| 14308022 | Name on file | Email address on file |
| 14336837 | Name on file | Email address on file |
| 14372908 | Name on file | Email address on file |
| 13982292 | Name on file | Email address on file |
| 13860925 | Name on file | Email address on file |
| 13486582 | Name on file | Email address on file |
| 14235024 | Name on file | Email address on file |
| 14450911 | Name on file | Email address on file |
| 14280172 | Name on file | Email address on file |
| 14484603 | Name on file | Email address on file |
| 14360764 | Name on file | Email address on file |
| 14202072 | Name on file | Email address on file |
| 13858675 | Name on file | Email address on file |
| 13359585 | Name on file | Email address on file |
| 14001377 | Name on file | Email address on file |
| 14473400 | Name on file | Email address on file |
| 13809462 | Name on file | Email address on file |
| 14373146 | Name on file | Email address on file |
| 14027597 | Name on file | Email address on file |
| 13438567 | Name on file | Email address on file |
| 14044094 | Name on file | Email address on file |
| 14367379 | Name on file | Email address on file |
| 14335950 | Name on file | Email address on file |
| 13812966 | Name on file | Email address on file |
| 13244930 | Name on file | Email address on file |
| 14018321 | Name on file | Email address on file |
| 14314499 | Name on file | Email address on file |
| 14293832 | Name on file | Email address on file |
| 13538060 | Name on file | Email address on file |
| 14168062 | Name on file | Email address on file |
| 14102428 | Name on file | Email address on file |
| 13756437 | Name on file | Email address on file |
| 14496754 | Name on file | Email address on file |
| 13908227 | Name on file | Email address on file |
| 13965909 | Name on file | Email address on file |
| 13332309 | Name on file | Email address on file |
| 13544941 | Name on file | Email address on file |
| 14480988 | Name on file | Email address on file |
| 14152501 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14460955 | Name on file | Email address on file |
| 13841442 | Name on file | Email address on file |
| 14290959 | Name on file | Email address on file |
| 14395791 | Name on file | Email address on file |
| 13450789 | Name on file | Email address on file |
| 14067566 | Name on file | Email address on file |
| 13805950 | Name on file | Email address on file |
| 14495686 | Name on file | Email address on file |
| 14004014 | Name on file | Email address on file |
| 14061578 | Name on file | Email address on file |
| 13378282 | Name on file | Email address on file |
| 14423430 | Name on file | Email address on file |
| 13283930 | Name on file | Email address on file |
| 13539641 | Name on file | Email address on file |
| 14278274 | Name on file | Email address on file |
| 14399581 | Name on file | Email address on file |
| 13193910 | Name on file | Email address on file |
| 13739573 | Name on file | Email address on file |
| 13858785 | Name on file | Email address on file |
| 13839020 | Name on file | Email address on file |
| 14333044 | Name on file | Email address on file |
| 14149064 | Name on file | Email address on file |
| 14057186 | Name on file | Email address on file |
| 13750078 | Name on file | Email address on file |
| 14440112 | Name on file | Email address on file |
| 13859551 | Name on file | Email address on file |
| 13168602 | Name on file | Email address on file |
| 13536215 | Name on file | Email address on file |
| 13178600 | Name on file | Email address on file |
| 14472274 | Name on file | Email address on file |
| 13530863 | Name on file | Email address on file |
| 13766014 | Name on file | Email address on file |
| 14489106 | Name on file | Email address on file |
| 14528784 | Name on file | Email address on file |
| 13962447 | Name on file | Email address on file |
| 14527132 | Name on file | Email address on file |
| 14456299 | Name on file | Email address on file |
| 14336334 | Name on file | Email address on file |
| 13606897 | Name on file | Email address on file |
| 13171941 | Name on file | Email address on file |
| 13328802 | Name on file | Email address on file |
| 14370974 | Name on file | Email address on file |
| 14467790 | Name on file | Email address on file |
| 14305441 | Name on file | Email address on file |
| 13230778 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14170656 | Name on file | Email address on file |
| 13889448 | Name on file | Email address on file |
| 14187517 | Name on file | Email address on file |
| 14097828 | Name on file | Email address on file |
| 13190150 | Name on file | Email address on file |
| 14043028 | Name on file | Email address on file |
| 14418685 | Name on file | Email address on file |
| 14310672 | Name on file | Email address on file |
| 13787297 | Name on file | Email address on file |
| 13204840 | Name on file | Email address on file |
| 14294991 | Name on file | Email address on file |
| 14321988 | Name on file | Email address on file |
| 13686486 | Name on file | Email address on file |
| 14096353 | Name on file | Email address on file |
| 14268020 | Name on file | Email address on file |
| 13151322 | Name on file | Email address on file |
| 14292901 | Name on file | Email address on file |
| 13736689 | Name on file | Email address on file |
| 13717274 | Name on file | Email address on file |
| 14369087 | Name on file | Email address on file |
| 14439031 | Name on file | Email address on file |
| 14337773 | Name on file | Email address on file |
| 14400649 | Name on file | Email address on file |
| 14304244 | Name on file | Email address on file |
| 13222831 | Name on file | Email address on file |
| 13230650 | Name on file | Email address on file |
| 14397249 | Name on file | Email address on file |
| 13274624 | Name on file | Email address on file |
| 14351959 | Name on file | Email address on file |
| 14341966 | Name on file | Email address on file |
| 14074970 | Name on file | Email address on file |
| 13322432 | Name on file | Email address on file |
| 13425615 | Name on file | Email address on file |
| 13474187 | Name on file | Email address on file |
| 13866771 | Name on file | Email address on file |
| 13874597 | Name on file | Email address on file |
| 13888333 | Name on file | Email address on file |
| 13666368 | Name on file | Email address on file |
| 13862460 | Name on file | Email address on file |
| 13915001 | Name on file | Email address on file |
| 14378978 | Name on file | Email address on file |
| 14455228 | Name on file | Email address on file |
| 14216949 | Name on file | Email address on file |
| 13721938 | Name on file | Email address on file |
| 14387852 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14474983 | Name on file | Email address on file |
| 14461561 | Name on file | Email address on file |
| 13880768 | Name on file | Email address on file |
| 14455403 | Name on file | Email address on file |
| 14274963 | Name on file | Email address on file |
| 14331176 | Name on file | Email address on file |
| 14412020 | Name on file | Email address on file |
| 13624822 | Name on file | Email address on file |
| 14154187 | Name on file | Email address on file |
| 13724004 | Name on file | Email address on file |
| 13798531 | Name on file | Email address on file |
| 14463350 | Name on file | Email address on file |
| 13535593 | Name on file | Email address on file |
| 13915962 | Name on file | Email address on file |
| 13465336 | Name on file | Email address on file |
| 14231184 | Name on file | Email address on file |
| 13672126 | Name on file | Email address on file |
| 14352982 | Name on file | Email address on file |
| 13916709 | Name on file | Email address on file |
| 14493616 | Name on file | Email address on file |
| 13678615 | Name on file | Email address on file |
| 14170615 | Name on file | Email address on file |
| 14314447 | Name on file | Email address on file |
| 13624283 | Name on file | Email address on file |
| 13843608 | Name on file | Email address on file |
| 13411001 | Name on file | Email address on file |
| 14244766 | Name on file | Email address on file |
| 13273117 | Name on file | Email address on file |
| 13576516 | Name on file | Email address on file |
| 14346739 | Name on file | Email address on file |
| 14287814 | Name on file | Email address on file |
| 14495666 | Name on file | Email address on file |
| 14440950 | Name on file | Email address on file |
| 14173671 | Name on file | Email address on file |
| 13475151 | Name on file | Email address on file |
| 13854317 | Name on file | Email address on file |
| 13446119 | Name on file | Email address on file |
| 13685059 | Name on file | Email address on file |
| 14541851 | Name on file | Email address on file |
| 14346709 | Name on file | Email address on file |
| 13857273 | Name on file | Email address on file |
| 13150228 | Name on file | Email address on file |
| 14456487 | Name on file | Email address on file |
| 14503307 | Name on file | Email address on file |
| 14495374 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14035146 | Name on file | Email address on file |
| 13575057 | Name on file | Email address on file |
| 14322848 | Name on file | Email address on file |
| 14291041 | Name on file | Email address on file |
| 14439696 | Name on file | Email address on file |
| 13686104 | Name on file | Email address on file |
| 14344107 | Name on file | Email address on file |
| 13302570 | Name on file | Email address on file |
| 13560585 | Name on file | Email address on file |
| 14246620 | Name on file | Email address on file |
| 13403673 | Name on file | Email address on file |
| 13843968 | Name on file | Email address on file |
| 14510985 | Name on file | Email address on file |
| 13488551 | Name on file | Email address on file |
| 13906835 | Name on file | Email address on file |
| 14529814 | Name on file | Email address on file |
| 13646732 | Name on file | Email address on file |
| 13517297 | Name on file | Email address on file |
| 13721955 | Name on file | Email address on file |
| 14424736 | Name on file | Email address on file |
| 14034408 | Name on file | Email address on file |
| 14309924 | Name on file | Email address on file |
| 13693891 | Name on file | Email address on file |
| 13336928 | Name on file | Email address on file |
| 14523384 | Name on file | Email address on file |
| 14049776 | Name on file | Email address on file |
| 14110249 | Name on file | Email address on file |
| 14078218 | Name on file | Email address on file |
| 13309262 | Name on file | Email address on file |
| 13392558 | Name on file | Email address on file |
| 14473536 | Name on file | Email address on file |
| 13272215 | Name on file | Email address on file |
| 13296763 | Name on file | Email address on file |
| 13501740 | Name on file | Email address on file |
| 13467560 | Name on file | Email address on file |
| 14373139 | Name on file | Email address on file |
| 13686055 | Name on file | Email address on file |
| 14318567 | Name on file | Email address on file |
| 13929555 | Name on file | Email address on file |
| 13887844 | Name on file | Email address on file |
| 14184058 | Name on file | Email address on file |
| 13614901 | Name on file | Email address on file |
| 14071193 | Name on file | Email address on file |
| 14459249 | Name on file | Email address on file |
| 13943112 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13759127 | Name on file | Email address on file |
| 14503413 | Name on file | Email address on file |
| 14062346 | Name on file | Email address on file |
| 14284784 | Name on file | Email address on file |
| 13837129 | Name on file | Email address on file |
| 13406042 | Name on file | Email address on file |
| 13687507 | Name on file | Email address on file |
| 13632047 | Name on file | Email address on file |
| 14546913 | Name on file | Email address on file |
| 13460979 | Name on file | Email address on file |
| 13756474 | Name on file | Email address on file |
| 14388575 | Name on file | Email address on file |
| 13961315 | Name on file | Email address on file |
| 14497269 | Name on file | Email address on file |
| 14126967 | Name on file | Email address on file |
| 13484591 | Name on file | Email address on file |
| 13423341 | Name on file | Email address on file |
| 14535904 | Name on file | Email address on file |
| 13977041 | Name on file | Email address on file |
| 14268494 | Name on file | Email address on file |
| 13449474 | Name on file | Email address on file |
| 14388406 | Name on file | Email address on file |
| 14405271 | Name on file | Email address on file |
| 14524639 | Name on file | Email address on file |
| 14389950 | Name on file | Email address on file |
| 14251122 | Name on file | Email address on file |
| 14503286 | Name on file | Email address on file |
| 14213812 | Name on file | Email address on file |
| 14343788 | Name on file | Email address on file |
| 13624705 | Name on file | Email address on file |
| 13956937 | Name on file | Email address on file |
| 14067438 | Name on file | Email address on file |
| 13893421 | Name on file | Email address on file |
| 13835523 | Name on file | Email address on file |
| 14479637 | Name on file | Email address on file |
| 13540166 | Name on file | Email address on file |
| 14216204 | Name on file | Email address on file |
| 13787868 | Name on file | Email address on file |
| 14315769 | Name on file | Email address on file |
| 14155620 | Name on file | Email address on file |
| 14296834 | Name on file | Email address on file |
| 14498823 | Name on file | Email address on file |
| 14169185 | Name on file | Email address on file |
| 14468879 | Name on file | Email address on file |
| 13732181 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14447540 | Name on file | Email address on file |
| 14406934 | Name on file | Email address on file |
| 14402042 | Name on file | Email address on file |
| 14375821 | Name on file | Email address on file |
| 13720124 | Name on file | Email address on file |
| 14103800 | Name on file | Email address on file |
| 13929082 | Name on file | Email address on file |
| 13171942 | Name on file | Email address on file |
| 14238348 | Name on file | Email address on file |
| 13669224 | Name on file | Email address on file |
| 13230668 | Name on file | Email address on file |
| 14433732 | Name on file | Email address on file |
| 13791027 | Name on file | Email address on file |
| 13417321 | Name on file | Email address on file |
| 13841116 | Name on file | Email address on file |
| 13617253 | Name on file | Email address on file |
| 14484590 | Name on file | Email address on file |
| 14353049 | Name on file | Email address on file |
| 14354986 | Name on file | Email address on file |
| 13929665 | Name on file | Email address on file |
| 13426403 | Name on file | Email address on file |
| 13189434 | Name on file | Email address on file |
| 14219218 | Name on file | Email address on file |
| 14260893 | Name on file | Email address on file |
| 14454101 | Name on file | Email address on file |
| 14376878 | Name on file | Email address on file |
| 14522400 | Name on file | Email address on file |
| 14301234 | Name on file | Email address on file |
| 14271371 | Name on file | Email address on file |
| 14393421 | Name on file | Email address on file |
| 14418450 | Name on file | Email address on file |
| 13730705 | Name on file | Email address on file |
| 14332423 | Name on file | Email address on file |
| 13781406 | Name on file | Email address on file |
| 13742554 | Name on file | Email address on file |
| 14391170 | Name on file | Email address on file |
| 13831872 | Name on file | Email address on file |
| 14461334 | Name on file | Email address on file |
| 13161337 | Name on file | Email address on file |
| 14519301 | Name on file | Email address on file |
| 13765928 | Name on file | Email address on file |
| 14430973 | Name on file | Email address on file |
| 14400317 | Name on file | Email address on file |
| 13968853 | Name on file | Email address on file |
| 13876182 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14146908 | Name on file | Email address on file |
| 13274605 | Name on file | Email address on file |
| 14354108 | Name on file | Email address on file |
| 14007640 | Name on file | Email address on file |
| 14510231 | Name on file | Email address on file |
| 14388562 | Name on file | Email address on file |
| 13508528 | Name on file | Email address on file |
| 13778452 | Name on file | Email address on file |
| 14332871 | Name on file | Email address on file |
| 13659770 | Name on file | Email address on file |
| 14053583 | Name on file | Email address on file |
| 13712550 | Name on file | Email address on file |
| 14327594 | Name on file | Email address on file |
| 13218296 | Name on file | Email address on file |
| 14372071 | Name on file | Email address on file |
| 14476288 | Name on file | Email address on file |
| 14262403 | Name on file | Email address on file |
| 14310627 | Name on file | Email address on file |
| 13595784 | Name on file | Email address on file |
| 14472554 | Name on file | Email address on file |
| 14443286 | Name on file | Email address on file |
| 13255287 | Name on file | Email address on file |
| 13221717 | Name on file | Email address on file |
| 13226504 | Name on file | Email address on file |
| 14495484 | Name on file | Email address on file |
| 14433478 | Name on file | Email address on file |
| 14265037 | Name on file | Email address on file |
| 14297809 | Name on file | Email address on file |
| 14466329 | Name on file | Email address on file |
| 14343876 | Name on file | Email address on file |
| 13291531 | Name on file | Email address on file |
| 14536777 | Name on file | Email address on file |
| 14354254 | Name on file | Email address on file |
| 14482388 | Name on file | Email address on file |
| 13186522 | Name on file | Email address on file |
| 13156883 | Name on file | Email address on file |
| 14401343 | Name on file | Email address on file |
| 14154905 | Name on file | Email address on file |
| 14515641 | Name on file | Email address on file |
| 14391872 | Name on file | Email address on file |
| 14540515 | Name on file | Email address on file |
| 14182548 | Name on file | Email address on file |
| 13262601 | Name on file | Email address on file |
| 14391703 | Name on file | Email address on file |
| 14499690 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13506597 | Name on file | Email address on file |
| 14067518 | Name on file | Email address on file |
| 14532285 | Name on file | Email address on file |
| 13472886 | Name on file | Email address on file |
| 14459715 | Name on file | Email address on file |
| 13547603 | Name on file | Email address on file |
| 14509462 | Name on file | Email address on file |
| 13333053 | Name on file | Email address on file |
| 13643237 | Name on file | Email address on file |
| 14106885 | Name on file | Email address on file |
| 14343789 | Name on file | Email address on file |
| 14296826 | Name on file | Email address on file |
| 14440392 | Name on file | Email address on file |
| 13911119 | Name on file | Email address on file |
| 14206007 | Name on file | Email address on file |
| 13769779 | Name on file | Email address on file |
| 14485762 | Name on file | Email address on file |
| 13928050 | Name on file | Email address on file |
| 13157677 | Name on file | Email address on file |
| 13640169 | Name on file | Email address on file |
| 14301147 | Name on file | Email address on file |
| 14301178 | Name on file | Email address on file |
| 14361620 | Name on file | Email address on file |
| 13643020 | Name on file | Email address on file |
| 13813043 | Name on file | Email address on file |
| 13729778 | Name on file | Email address on file |
| 14291040 | Name on file | Email address on file |
| 14428145 | Name on file | Email address on file |
| 14142681 | Name on file | Email address on file |
| 14338115 | Name on file | Email address on file |
| 13419515 | Name on file | Email address on file |
| 13720425 | Name on file | Email address on file |
| 13387980 | Name on file | Email address on file |
| 14324165 | Name on file | Email address on file |
| 14113659 | Name on file | Email address on file |
| 14310274 | Name on file | Email address on file |
| 14435912 | Name on file | Email address on file |
| 14378396 | Name on file | Email address on file |
| 13558915 | Name on file | Email address on file |
| 14452009 | Name on file | Email address on file |
| 13496769 | Name on file | Email address on file |
| 14330298 | Name on file | Email address on file |
| 13611171 | Name on file | Email address on file |
| 14034328 | Name on file | Email address on file |
| 13255508 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13494278 | Name on file | Email address on file |
| 13902960 | Name on file | Email address on file |
| 14314381 | Name on file | Email address on file |
| 14311057 | Name on file | Email address on file |
| 13560857 | Name on file | Email address on file |
| 13501826 | Name on file | Email address on file |
| 14353527 | Name on file | Email address on file |
| 14364897 | Name on file | Email address on file |
| 14468854 | Name on file | Email address on file |
| 14350063 | Name on file | Email address on file |
| 13882925 | Name on file | Email address on file |
| 13732904 | Name on file | Email address on file |
| 13838587 | Name on file | Email address on file |
| 14148736 | Name on file | Email address on file |
| 13713242 | Name on file | Email address on file |
| 13897780 | Name on file | Email address on file |
| 13934329 | Name on file | Email address on file |
| 14451976 | Name on file | Email address on file |
| 14412623 | Name on file | Email address on file |
| 14458634 | Name on file | Email address on file |
| 14356292 | Name on file | Email address on file |
| 14416652 | Name on file | Email address on file |
| 14017754 | Name on file | Email address on file |
| 14338119 | Name on file | Email address on file |
| 14483691 | Name on file | Email address on file |
| 14354076 | Name on file | Email address on file |
| 13869682 | Name on file | Email address on file |
| 14394299 | Name on file | Email address on file |
| 14169481 | Name on file | Email address on file |
| 14538900 | Name on file | Email address on file |
| 13283053 | Name on file | Email address on file |
| 14352248 | Name on file | Email address on file |
| 13725559 | Name on file | Email address on file |
| 14456222 | Name on file | Email address on file |
| 13225723 | Name on file | Email address on file |
| 13759078 | Name on file | Email address on file |
| 13805140 | Name on file | Email address on file |
| 13937729 | Name on file | Email address on file |
| 14338495 | Name on file | Email address on file |
| 13623223 | Name on file | Email address on file |
| 13960758 | Name on file | Email address on file |
| 14520924 | Name on file | Email address on file |
| 14034320 | Name on file | Email address on file |
| 14413014 | Name on file | Email address on file |
| 15272229 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14512583 | Name on file | Email address on file |
| 14361567 | Name on file | Email address on file |
| 14410707 | Name on file | Email address on file |
| 14920353 | Name on file | Email address on file |
| 13595679 | Name on file | Email address on file |
| 15252567 | Name on file | Email address on file |
| 15272826 | Name on file | Email address on file |
| 13419488 | Name on file | Email address on file |
| 15193899 | Name on file | Email address on file |
| 13597398 | Name on file | Email address on file |
| 14334576 | Name on file | Email address on file |
| 13557988 | Name on file | Email address on file |
| 14047270 | Name on file | Email address on file |
| 15240794 | Name on file | Email address on file |
| 15275097 | Name on file | Email address on file |
| 13919165 | Name on file | Email address on file |
| 13355996 | Name on file | Email address on file |
| 14396570 | Name on file | Email address on file |
| 13543225 | Name on file | Email address on file |
| 13733771 | Name on file | Email address on file |
| 13923931 | Name on file | Email address on file |
| 14369283 | Name on file | Email address on file |
| 13150183 | Name on file | Email address on file |
| 13494021 | Name on file | Email address on file |
| 14298724 | Name on file | Email address on file |
| 13202521 | Name on file | Email address on file |
| 13691861 | Name on file | Email address on file |
| 14320232 | Name on file | Email address on file |
| 13370698 | Name on file | Email address on file |
| 14284809 | Name on file | Email address on file |
| 13964867 | Name on file | Email address on file |
| 14378145 | Name on file | Email address on file |
| 13959437 | Name on file | Email address on file |
| 14487803 | Name on file | Email address on file |
| 13570903 | Name on file | Email address on file |
| 13502170 | Name on file | Email address on file |
| 13267177 | Name on file | Email address on file |
| 13239673 | Name on file | Email address on file |
| 13682098 | Name on file | Email address on file |
| 18955083 | Name on file | Email address on file |
| 14515001 | Name on file | Email address on file |
| 14405264 | Name on file | Email address on file |
| 14462612 | Name on file | Email address on file |
| 14491142 | Name on file | Email address on file |
| 14455508 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13740501 | Name on file | Email address on file |
| 13309964 | Name on file | Email address on file |
| 14512566 | Name on file | Email address on file |
| 13337966 | Name on file | Email address on file |
| 13713760 | Name on file | Email address on file |
| 13856037 | Name on file | Email address on file |
| 13350137 | Name on file | Email address on file |
| 14503279 | Name on file | Email address on file |
| 13468935 | Name on file | Email address on file |
| 13415464 | Name on file | Email address on file |
| 14332405 | Name on file | Email address on file |
| 14439909 | Name on file | Email address on file |
| 14341057 | Name on file | Email address on file |
| 14352848 | Name on file | Email address on file |
| 13341385 | Name on file | Email address on file |
| 14277826 | Name on file | Email address on file |
| 13881493 | Name on file | Email address on file |
| 14365006 | Name on file | Email address on file |
| 14119898 | Name on file | Email address on file |
| 13367671 | Name on file | Email address on file |
| 13806425 | Name on file | Email address on file |
| 14447555 | Name on file | Email address on file |
| 13193138 | Name on file | Email address on file |
| 14501021 | Name on file | Email address on file |
| 13570823 | Name on file | Email address on file |
| 13518165 | Name on file | Email address on file |
| 14037304 | Name on file | Email address on file |
| 13345530 | Name on file | Email address on file |
| 14496529 | Name on file | Email address on file |
| 14030880 | Name on file | Email address on file |
| 13582793 | Name on file | Email address on file |
| 13686472 | Name on file | Email address on file |
| 14515018 | Name on file | Email address on file |
| 13161155 | Name on file | Email address on file |
| 14021368 | Name on file | Email address on file |
| 14406295 | Name on file | Email address on file |
| 14391763 | Name on file | Email address on file |
| 14348883 | Name on file | Email address on file |
| 14372941 | Name on file | Email address on file |
| 14254192 | Name on file | Email address on file |
| 14376642 | Name on file | Email address on file |
| 14505914 | Name on file | Email address on file |
| 14398381 | Name on file | Email address on file |
| 13403639 | Name on file | Email address on file |
| 13463640 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13161191 | Name on file | Email address on file |
| 13896947 | Name on file | Email address on file |
| 13533785 | Name on file | Email address on file |
| 14418594 | Name on file | Email address on file |
| 14184310 | Name on file | Email address on file |
| 14425986 | Name on file | Email address on file |
| 14315261 | Name on file | Email address on file |
| 13329971 | Name on file | Email address on file |
| 14249284 | Name on file | Email address on file |
| 13756451 | Name on file | Email address on file |
| 13956678 | Name on file | Email address on file |
| 14463503 | Name on file | Email address on file |
| 14458927 | Name on file | Email address on file |
| 13626347 | Name on file | Email address on file |
| 14017134 | Name on file | Email address on file |
| 13945399 | Name on file | Email address on file |
| 13305370 | Name on file | Email address on file |
| 13733360 | Name on file | Email address on file |
| 14074508 | Name on file | Email address on file |
| 14119649 | Name on file | Email address on file |
| 14355211 | Name on file | Email address on file |
| 14500177 | Name on file | Email address on file |
| 14069575 | Name on file | Email address on file |
| 13543520 | Name on file | Email address on file |
| 14441350 | Name on file | Email address on file |
| 13992142 | Name on file | Email address on file |
| 13893455 | Name on file | Email address on file |
| 13512919 | Name on file | Email address on file |
| 14493947 | Name on file | Email address on file |
| 14391229 | Name on file | Email address on file |
| 14299110 | Name on file | Email address on file |
| 14397077 | Name on file | Email address on file |
| 14456874 | Name on file | Email address on file |
| 13985834 | Name on file | Email address on file |
| 13973497 | Name on file | Email address on file |
| 13407805 | Name on file | Email address on file |
| 13518686 | Name on file | Email address on file |
| 13766524 | Name on file | Email address on file |
| 14330995 | Name on file | Email address on file |
| 14088500 | Name on file | Email address on file |
| 14190518 | Name on file | Email address on file |
| 14094930 | Name on file | Email address on file |
| 14390729 | Name on file | Email address on file |
| 14307588 | Name on file | Email address on file |
| 13822427 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14495075 | Name on file | Email address on file |
| 14459838 | Name on file | Email address on file |
| 14408960 | Name on file | Email address on file |
| 14336567 | Name on file | Email address on file |
| 13901576 | Name on file | Email address on file |
| 14349364 | Name on file | Email address on file |
| 14258695 | Name on file | Email address on file |
| 13946316 | Name on file | Email address on file |
| 14454214 | Name on file | Email address on file |
| 14329041 | Name on file | Email address on file |
| 14505375 | Name on file | Email address on file |
| 13566527 | Name on file | Email address on file |
| 13756472 | Name on file | Email address on file |
| 13506689 | Name on file | Email address on file |
| 13654106 | Name on file | Email address on file |
| 14262282 | Name on file | Email address on file |
| 14425522 | Name on file | Email address on file |
| 13673414 | Name on file | Email address on file |
| 14416541 | Name on file | Email address on file |
| 14443946 | Name on file | Email address on file |
| 13776022 | Name on file | Email address on file |
| 13620494 | Name on file | Email address on file |
| 14308565 | Name on file | Email address on file |
| 13282933 | Name on file | Email address on file |
| 14393188 | Name on file | Email address on file |
| 13775228 | Name on file | Email address on file |
| 14501342 | Name on file | Email address on file |
| 14411853 | Name on file | Email address on file |
| 13146120 | Name on file | Email address on file |
| 13362126 | Name on file | Email address on file |
| 14434898 | Name on file | Email address on file |
| 14308020 | Name on file | Email address on file |
| 13530463 | Name on file | Email address on file |
| 13159908 | Name on file | Email address on file |
| 13639866 | Name on file | Email address on file |
| 13564153 | Name on file | Email address on file |
| 13964953 | Name on file | Email address on file |
| 13999496 | Name on file | Email address on file |
| 14511427 | Name on file | Email address on file |
| 13939486 | Name on file | Email address on file |
| 14493902 | Name on file | Email address on file |
| 14410808 | Name on file | Email address on file |
| 14390711 | Name on file | Email address on file |
| 13041963 | Name on file | Email address on file |
| 14479061 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14436841 | Name on file | Email address on file |
| 13353325 | Name on file | Email address on file |
| 14401060 | Name on file | Email address on file |
| 13449127 | Name on file | Email address on file |
| 14298061 | Name on file | Email address on file |
| 14030885 | Name on file | Email address on file |
| 14440513 | Name on file | Email address on file |
| 14017836 | Name on file | Email address on file |
| 13551378 | Name on file | Email address on file |
| 14423957 | Name on file | Email address on file |
| 13591156 | Name on file | Email address on file |
| 14322887 | Name on file | Email address on file |
| 13677147 | Name on file | Email address on file |
| 14355493 | Name on file | Email address on file |
| 13333797 | Name on file | Email address on file |
| 14311055 | Name on file | Email address on file |
| 13810067 | Name on file | Email address on file |
| 13945049 | Name on file | Email address on file |
| 13436153 | Name on file | Email address on file |
| 14214440 | Name on file | Email address on file |
| 13659950 | Name on file | Email address on file |
| 14460790 | Name on file | Email address on file |
| 13759585 | Name on file | Email address on file |
| 13730003 | Name on file | Email address on file |
| 14420464 | Name on file | Email address on file |
| 13943149 | Name on file | Email address on file |
| 14140740 | Name on file | Email address on file |
| 14105032 | Name on file | Email address on file |
| 14353902 | Name on file | Email address on file |
| 14444686 | Name on file | Email address on file |
| 13285232 | Name on file | Email address on file |
| 14285222 | Name on file | Email address on file |
| 14512555 | Name on file | Email address on file |
| 13659749 | Name on file | Email address on file |
| 14461156 | Name on file | Email address on file |
| 14460058 | Name on file | Email address on file |
| 14192615 | Name on file | Email address on file |
| 14275047 | Name on file | Email address on file |
| 13329409 | Name on file | Email address on file |
| 14447764 | Name on file | Email address on file |
| 14018630 | Name on file | Email address on file |
| 14363687 | Name on file | Email address on file |
| 14139266 | Name on file | Email address on file |
| 13654039 | Name on file | Email address on file |
| 14066898 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14302919 | Name on file | Email address on file |
| 13932066 | Name on file | Email address on file |
| 14026842 | Name on file | Email address on file |
| 14459096 | Name on file | Email address on file |
| 13198107 | Name on file | Email address on file |
| 14507569 | Name on file | Email address on file |
| 14065659 | Name on file | Email address on file |
| 14332001 | Name on file | Email address on file |
| 14310391 | Name on file | Email address on file |
| 13704567 | Name on file | Email address on file |
| 13959760 | Name on file | Email address on file |
| 13911412 | Name on file | Email address on file |
| 14324761 | Name on file | Email address on file |
| 14504597 | Name on file | Email address on file |
| 13745221 | Name on file | Email address on file |
| 13539547 | Name on file | Email address on file |
| 14382927 | Name on file | Email address on file |
| 14417749 | Name on file | Email address on file |
| 13463151 | Name on file | Email address on file |
| 13899322 | Name on file | Email address on file |
| 13725365 | Name on file | Email address on file |
| 14452466 | Name on file | Email address on file |
| 13758412 | Name on file | Email address on file |
| 14542448 | Name on file | Email address on file |
| 13385438 | Name on file | Email address on file |
| 14195214 | Name on file | Email address on file |
| 13500087 | Name on file | Email address on file |
| 14358388 | Name on file | Email address on file |
| 13233554 | Name on file | Email address on file |
| 13254800 | Name on file | Email address on file |
| 13329771 | Name on file | Email address on file |
| 14437670 | Name on file | Email address on file |
| 14448171 | Name on file | Email address on file |
| 14440508 | Name on file | Email address on file |
| 13610923 | Name on file | Email address on file |
| 14009453 | Name on file | Email address on file |
| 14435665 | Name on file | Email address on file |
| 14317883 | Name on file | Email address on file |
| 14331560 | Name on file | Email address on file |
| 14001333 | Name on file | Email address on file |
| 13770778 | Name on file | Email address on file |
| 13686451 | Name on file | Email address on file |
| 13672403 | Name on file | Email address on file |
| 13189591 | Name on file | Email address on file |
| 13827447 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14450234 | Name on file | Email address on file |
| 13587649 | Name on file | Email address on file |
| 14221379 | Name on file | Email address on file |
| 14360302 | Name on file | Email address on file |
| 13735671 | Name on file | Email address on file |
| 14318621 | Name on file | Email address on file |
| 14503287 | Name on file | Email address on file |
| 13161267 | Name on file | Email address on file |
| 14474524 | Name on file | Email address on file |
| 13545647 | Name on file | Email address on file |
| 13756336 | Name on file | Email address on file |
| 13531692 | Name on file | Email address on file |
| 14138738 | Name on file | Email address on file |
| 13659700 | Name on file | Email address on file |
| 14455136 | Name on file | Email address on file |
| 14046039 | Name on file | Email address on file |
| 14040331 | Name on file | Email address on file |
| 13303812 | Name on file | Email address on file |
| 14486486 | Name on file | Email address on file |
| 14370062 | Name on file | Email address on file |
| 14455564 | Name on file | Email address on file |
| 14124027 | Name on file | Email address on file |
| 14326677 | Name on file | Email address on file |
| 13217302 | Name on file | Email address on file |
| 14461335 | Name on file | Email address on file |
| 14377195 | Name on file | Email address on file |
| 13640259 | Name on file | Email address on file |
| 13257443 | Name on file | Email address on file |
| 14475310 | Name on file | Email address on file |
| 14481544 | Name on file | Email address on file |
| 13765967 | Name on file | Email address on file |
| 13330465 | Name on file | Email address on file |
| 13531564 | Name on file | Email address on file |
| 13880758 | Name on file | Email address on file |
| 13394976 | Name on file | Email address on file |
| 13277095 | Name on file | Email address on file |
| 13445185 | Name on file | Email address on file |
| 14337273 | Name on file | Email address on file |
| 13142198 | Name on file | Email address on file |
| 13934236 | Name on file | Email address on file |
| 13440782 | Name on file | Email address on file |
| 13143492 | Name on file | Email address on file |
| 13295000 | Name on file | Email address on file |
| 14352464 | Name on file | Email address on file |
| 14216133 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14544022 | Name on file | Email address on file |
| 13941593 | Name on file | Email address on file |
| 14507967 | Name on file | Email address on file |
| 13435207 | Name on file | Email address on file |
| 14402972 | Name on file | Email address on file |
| 13169226 | Name on file | Email address on file |
| 14481509 | Name on file | Email address on file |
| 13811185 | Name on file | Email address on file |
| 13263430 | Name on file | Email address on file |
| 13732007 | Name on file | Email address on file |
| 14363974 | Name on file | Email address on file |
| 14434972 | Name on file | Email address on file |
| 13247297 | Name on file | Email address on file |
| 14082635 | Name on file | Email address on file |
| 14009458 | Name on file | Email address on file |
| 14280611 | Name on file | Email address on file |
| 14359773 | Name on file | Email address on file |
| 13357872 | Name on file | Email address on file |
| 13219040 | Name on file | Email address on file |
| 13622438 | Name on file | Email address on file |
| 13874631 | Name on file | Email address on file |
| 13841514 | Name on file | Email address on file |
| 13359563 | Name on file | Email address on file |
| 14488305 | Name on file | Email address on file |
| 13474068 | Name on file | Email address on file |
| 13530072 | Name on file | Email address on file |
| 13535619 | Name on file | Email address on file |
| 13619099 | Name on file | Email address on file |
| 14353075 | Name on file | Email address on file |
| 14300985 | Name on file | Email address on file |
| 14148618 | Name on file | Email address on file |
| 14338474 | Name on file | Email address on file |
| 13642320 | Name on file | Email address on file |
| 14465251 | Name on file | Email address on file |
| 14309034 | Name on file | Email address on file |
| 13182119 | Name on file | Email address on file |
| 13322749 | Name on file | Email address on file |
| 13352969 | Name on file | Email address on file |
| 13547598 | Name on file | Email address on file |
| 14342000 | Name on file | Email address on file |
| 13930664 | Name on file | Email address on file |
| 13308063 | Name on file | Email address on file |
| 14503409 | Name on file | Email address on file |
| 14541552 | Name on file | Email address on file |
| 14066844 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13267023 | Name on file | Email address on file |
| 13929616 | Name on file | Email address on file |
| 15271425 | Name on file | Email address on file |
| 14022962 | Name on file | Email address on file |
| 14458920 | Name on file | Email address on file |
| 14114604 | Name on file | Email address on file |
| 14428122 | Name on file | Email address on file |
| 14032998 | Name on file | Email address on file |
| 14276410 | Name on file | Email address on file |
| 14518435 | Name on file | Email address on file |
| 14441784 | Name on file | Email address on file |
| 14030922 | Name on file | Email address on file |
| 13367931 | Name on file | Email address on file |
| 13565755 | Name on file | Email address on file |
| 14489348 | Name on file | Email address on file |
| 14472584 | Name on file | Email address on file |
| 14351145 | Name on file | Email address on file |
| 14518403 | Name on file | Email address on file |
| 13790972 | Name on file | Email address on file |
| 13250550 | Name on file | Email address on file |
| 13659793 | Name on file | Email address on file |
| 14525890 | Name on file | Email address on file |
| 14378402 | Name on file | Email address on file |
| 14425833 | Name on file | Email address on file |
| 14374122 | Name on file | Email address on file |
| 14279659 | Name on file | Email address on file |
| 14274937 | Name on file | Email address on file |
| 14432791 | Name on file | Email address on file |
| 13664801 | Name on file | Email address on file |
| 14499764 | Name on file | Email address on file |
| 14184079 | Name on file | Email address on file |
| 13779472 | Name on file | Email address on file |
| 14412235 | Name on file | Email address on file |
| 14012944 | Name on file | Email address on file |
| 13943659 | Name on file | Email address on file |
| 14522399 | Name on file | Email address on file |
| 14534803 | Name on file | Email address on file |
| 14526205 | Name on file | Email address on file |
| 13579945 | Name on file | Email address on file |
| 13300788 | Name on file | Email address on file |
| 13659836 | Name on file | Email address on file |
| 14447238 | Name on file | Email address on file |
| 13502698 | Name on file | Email address on file |
| 14421328 | Name on file | Email address on file |
| 14475364 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13936137 | Name on file | Email address on file |
| 13228326 | Name on file | Email address on file |
| 13977055 | Name on file | Email address on file |
| 14400833 | Name on file | Email address on file |
| 14519963 | Name on file | Email address on file |
| 14298859 | Name on file | Email address on file |
| 14329695 | Name on file | Email address on file |
| 14338559 | Name on file | Email address on file |
| 14342534 | Name on file | Email address on file |
| 13725555 | Name on file | Email address on file |
| 14401443 | Name on file | Email address on file |
| 13804229 | Name on file | Email address on file |
| 14069517 | Name on file | Email address on file |
| 14150684 | Name on file | Email address on file |
| 14374484 | Name on file | Email address on file |
| 13409198 | Name on file | Email address on file |
| 14530961 | Name on file | Email address on file |
| 14438703 | Name on file | Email address on file |
| 13733627 | Name on file | Email address on file |
| 14380979 | Name on file | Email address on file |
| 13226483 | Name on file | Email address on file |
| 14245332 | Name on file | Email address on file |
| 14348268 | Name on file | Email address on file |
| 14501554 | Name on file | Email address on file |
| 14419964 | Name on file | Email address on file |
| 13811751 | Name on file | Email address on file |
| 14482555 | Name on file | Email address on file |
| 13462920 | Name on file | Email address on file |
| 14375380 | Name on file | Email address on file |
| 13328267 | Name on file | Email address on file |
| 14239858 | Name on file | Email address on file |
| 13685907 | Name on file | Email address on file |
| 14388517 | Name on file | Email address on file |
| 14296306 | Name on file | Email address on file |
| 13378353 | Name on file | Email address on file |
| 13390716 | Name on file | Email address on file |
| 13908808 | Name on file | Email address on file |
| 13873551 | Name on file | Email address on file |
| 13703779 | Name on file | Email address on file |
| 14460077 | Name on file | Email address on file |
| 14466331 | Name on file | Email address on file |
| 13381038 | Name on file | Email address on file |
| 14488312 | Name on file | Email address on file |
| 13678578 | Name on file | Email address on file |
| 14387638 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13572919 | Name on file | Email address on file |
| 13484281 | Name on file | Email address on file |
| 13556288 | Name on file | Email address on file |
| 14396687 | Name on file | Email address on file |
| 14370196 | Name on file | Email address on file |
| 13241748 | Name on file | Email address on file |
| 14376397 | Name on file | Email address on file |
| 13201563 | Name on file | Email address on file |
| 13374462 | Name on file | Email address on file |
| 13719623 | Name on file | Email address on file |
| 13381142 | Name on file | Email address on file |
| 14365849 | Name on file | Email address on file |
| 14341437 | Name on file | Email address on file |
| 13251868 | Name on file | Email address on file |
| 14365948 | Name on file | Email address on file |
| 14349374 | Name on file | Email address on file |
| 13139482 | Name on file | Email address on file |
| 13983853 | Name on file | Email address on file |
| 13544269 | Name on file | Email address on file |
| 13219100 | Name on file | Email address on file |
| 13909252 | Name on file | Email address on file |
| 13406964 | Name on file | Email address on file |
| 14308807 | Name on file | Email address on file |
| 14345368 | Name on file | Email address on file |
| 14376053 | Name on file | Email address on file |
| 14501059 | Name on file | Email address on file |
| 13240252 | Name on file | Email address on file |
| 13185290 | Name on file | Email address on file |
| 13705749 | Name on file | Email address on file |
| 13622367 | Name on file | Email address on file |
| 14473550 | Name on file | Email address on file |
| 14367228 | Name on file | Email address on file |
| 15109634 | Name on file | Email address on file |
| 13959663 | Name on file | Email address on file |
| 22414881 | Name on file | Email address on file |
| 13487737 | Name on file | Email address on file |
| 13574458 | Name on file | Email address on file |
| 14250764 | Name on file | Email address on file |
| 14501843 | Name on file | Email address on file |
| 14355810 | Name on file | Email address on file |
| 13584699 | Name on file | Email address on file |
| 13881491 | Name on file | Email address on file |
| 13159148 | Name on file | Email address on file |
| 13819774 | Name on file | Email address on file |
| 14229103 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13703829 | Name on file | Email address on file |
| 13930716 | Name on file | Email address on file |
| 18285595 | Name on file | Email address on file |
| 14538014 | Name on file | Email address on file |
| 13703891 | Name on file | Email address on file |
| 14391256 | Name on file | Email address on file |
| 14027674 | Name on file | Email address on file |
| 13436044 | Name on file | Email address on file |
| 13403762 | Name on file | Email address on file |
| 13886625 | Name on file | Email address on file |
| 13279776 | Name on file | Email address on file |
| 14275465 | Name on file | Email address on file |
| 14502419 | Name on file | Email address on file |
| 14522406 | Name on file | Email address on file |
| 18262737 | Name on file | Email address on file |
| 14200004 | Name on file | Email address on file |
| 13456903 | Name on file | Email address on file |
| 13999831 | Name on file | Email address on file |
| 14479068 | Name on file | Email address on file |
| 14542686 | Name on file | Email address on file |
| 14318957 | Name on file | Email address on file |
| 14461008 | Name on file | Email address on file |
| 13324771 | Name on file | Email address on file |
| 13222342 | Name on file | Email address on file |
| 14284873 | Name on file | Email address on file |
| 14318642 | Name on file | Email address on file |
| 14353667 | Name on file | Email address on file |
| 14468550 | Name on file | Email address on file |
| 14291084 | Name on file | Email address on file |
| 13805940 | Name on file | Email address on file |
| 14335716 | Name on file | Email address on file |
| 14187633 | Name on file | Email address on file |
| 13150783 | Name on file | Email address on file |
| 14429766 | Name on file | Email address on file |
| 14516933 | Name on file | Email address on file |
| 13268976 | Name on file | Email address on file |
| 14488319 | Name on file | Email address on file |
| 14538095 | Name on file | Email address on file |
| 13864963 | Name on file | Email address on file |
| 13814506 | Name on file | Email address on file |
| 13486563 | Name on file | Email address on file |
| 14344671 | Name on file | Email address on file |
| 13867712 | Name on file | Email address on file |
| 13713125 | Name on file | Email address on file |
| 13233136 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14312891 | Name on file | Email address on file |
| 14333337 | Name on file | Email address on file |
| 14296901 | Name on file | Email address on file |
| 14335702 | Name on file | Email address on file |
| 14054067 | Name on file | Email address on file |
| 14461078 | Name on file | Email address on file |
| 14179039 | Name on file | Email address on file |
| 18322641 | Name on file | Email address on file |
| 18267992 | Name on file | Email address on file |
| 14325090 | Name on file | Email address on file |
| 14142169 | Name on file | Email address on file |
| 13675275 | Name on file | Email address on file |
| 14258677 | Name on file | Email address on file |
| 13518642 | Name on file | Email address on file |
| 15130111 | Name on file | Email address on file |
| 13337949 | Name on file | Email address on file |
| 14346842 | Name on file | Email address on file |
| 14112392 | Name on file | Email address on file |
| 14032936 | Name on file | Email address on file |
| 14511258 | Name on file | Email address on file |
| 14903566 | Name on file | Email address on file |
| 18324509 | Name on file | Email address on file |
| 14167176 | Name on file | Email address on file |
| 19015826 | Name on file | Email address on file |
| 18301249 | Name on file | Email address on file |
| 18265964 | Name on file | Email address on file |
| 18961721 | Name on file | Email address on file |
| 18296770 | Name on file | Email address on file |
| 19006528 | Name on file | Email address on file |
| 14489089 | Name on file | Email address on file |
| 18262326 | Name on file | Email address on file |
| 13230663 | Name on file | Email address on file |
| 18937306 | Name on file | Email address on file |
| 19013322 | Name on file | Email address on file |
| 22137931 | Name on file | Email address on file |
| 18280824 | Name on file | Email address on file |
| 15260924 | Name on file | Email address on file |
| 18296453 | Name on file | Email address on file |
| 13558882 | Name on file | Email address on file |
| 19014981 | Name on file | Email address on file |
| 18294110 | Name on file | Email address on file |
| 22154708 | Name on file | Email address on file |
| 19010875 | Name on file | Email address on file |
| 18257592 | Name on file | Email address on file |
| 19017613 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19022444 | Name on file | Email address on file |
| 14074838 | Name on file | Email address on file |
| 14026699 | Name on file | Email address on file |
| 13242636 | Name on file | Email address on file |
| 14499183 | Name on file | Email address on file |
| 14987217 | Name on file | Email address on file |
| 18293700 | Name on file | Email address on file |
| 18324371 | Name on file | Email address on file |
| 19011471 | Name on file | Email address on file |
| 14433396 | Name on file | Email address on file |
| 13350306 | Name on file | Email address on file |
| 14347983 | Name on file | Email address on file |
| 18986685 | Name on file | Email address on file |
| 13447366 | Name on file | Email address on file |
| 13244707 | Name on file | Email address on file |
| 14447723 | Name on file | Email address on file |
| 13657682 | Name on file | Email address on file |
| 13407853 | Name on file | Email address on file |
| 13228706 | Name on file | Email address on file |
| 14115372 | Name on file | Email address on file |
| 14419218 | Name on file | Email address on file |
| 14169695 | Name on file | Email address on file |
| 14501844 | Name on file | Email address on file |
| 14249796 | Name on file | Email address on file |
| 14074861 | Name on file | Email address on file |
| 19010088 | Name on file | Email address on file |
| 19169544 | Name on file | Email address on file |
| 19010127 | Name on file | Email address on file |
| 13500161 | Name on file | Email address on file |
| 14111185 | Name on file | Email address on file |
| 19023598 | Name on file | Email address on file |
| 14355943 | Name on file | Email address on file |
| 18302051 | Name on file | Email address on file |
| 15003234 | Name on file | Email address on file |
| 14920402 | Name on file | Email address on file |
| 13895399 | Name on file | Email address on file |
| 15274940 | Name on file | Email address on file |
| 18305532 | Name on file | Email address on file |
| 13690223 | Name on file | Email address on file |
| 14003364 | Name on file | Email address on file |
| 13684269 | Name on file | Email address on file |
| 14423057 | Name on file | Email address on file |
| 13749193 | Name on file | Email address on file |
| 14358495 | Name on file | Email address on file |
| 14384213 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14470126 | Name on file | Email address on file |
| 14355829 | Name on file | Email address on file |
| 14028302 | Name on file | Email address on file |
| 14533150 | Name on file | Email address on file |
| 14422966 | Name on file | Email address on file |
| 14511009 | Name on file | Email address on file |
| 14312919 | Name on file | Email address on file |
| 13256363 | Name on file | Email address on file |
| 14367524 | Name on file | Email address on file |
| 13545009 | Name on file | Email address on file |
| 13827350 | Name on file | Email address on file |
| 14278264 | Name on file | Email address on file |
| 13766459 | Name on file | Email address on file |
| 13558607 | Name on file | Email address on file |
| 14522883 | Name on file | Email address on file |
| 13494991 | Name on file | Email address on file |
| 14511828 | Name on file | Email address on file |
| 13531667 | Name on file | Email address on file |
| 14367595 | Name on file | Email address on file |
| 14419323 | Name on file | Email address on file |
| 14314479 | Name on file | Email address on file |
| 13588390 | Name on file | Email address on file |
| 14243883 | Name on file | Email address on file |
| 15062428 | Name on file | Email address on file |
| 14396346 | Name on file | Email address on file |
| 14490158 | Name on file | Email address on file |
| 14299097 | Name on file | Email address on file |
| 15039469 | Name on file | Email address on file |
| 15270842 | Name on file | Email address on file |
| 18947430 | Name on file | Email address on file |
| 14016857 | Name on file | Email address on file |
| 13461525 | Name on file | Email address on file |
| 14317873 | Name on file | Email address on file |
| 14437897 | Name on file | Email address on file |
| 13778511 | Name on file | Email address on file |
| 14537307 | Name on file | Email address on file |
| 14363130 | Name on file | Email address on file |
| 13560913 | Name on file | Email address on file |
| 13914462 | Name on file | Email address on file |
| 14480446 | Name on file | Email address on file |
| 14414936 | Name on file | Email address on file |
| 18255424 | Name on file | Email address on file |
| 14504251 | Name on file | Email address on file |
| 13289684 | Name on file | Email address on file |
| 19015035 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14031184 | Name on file | Email address on file |
| 19011040 | Name on file | Email address on file |
| 22154045 | Name on file | Email address on file |
| 14402039 | Name on file | Email address on file |
| 14187558 | Name on file | Email address on file |
| 13204883 | Name on file | Email address on file |
| 18963336 | Name on file | Email address on file |
| 14146822 | Name on file | Email address on file |
| 13204135 | Name on file | Email address on file |
| 14515678 | Name on file | Email address on file |
| 13209172 | Name on file | Email address on file |
| 14305623 | Name on file | Email address on file |
| 19022665 | Name on file | Email address on file |
| 13696189 | Name on file | Email address on file |
| 18965079 | Name on file | Email address on file |
| 14097062 | Name on file | Email address on file |
| 13431969 | Name on file | Email address on file |
| 14355709 | Name on file | Email address on file |
| 13470985 | Name on file | Email address on file |
| 19010805 | Name on file | Email address on file |
| 13945814 | Name on file | Email address on file |
| 13305396 | Name on file | Email address on file |
| 14140680 | Name on file | Email address on file |
| 13201406 | Name on file | Email address on file |
| 14065962 | Name on file | Email address on file |
| 14313748 | Name on file | Email address on file |
| 14431594 | Name on file | Email address on file |
| 13447380 | Name on file | Email address on file |
| 14426523 | Name on file | Email address on file |
| 14243892 | Name on file | Email address on file |
| 14134419 | Name on file | Email address on file |
| 13517973 | Name on file | Email address on file |
| 13241829 | Name on file | Email address on file |
| 13657536 | Name on file | Email address on file |
| 13686421 | Name on file | Email address on file |
| 13734980 | Name on file | Email address on file |
| 13698898 | Name on file | Email address on file |
| 13818898 | Name on file | Email address on file |
| 14288135 | Name on file | Email address on file |
| 13508072 | Name on file | Email address on file |
| 14345772 | Name on file | Email address on file |
| 14365972 | Name on file | Email address on file |
| 13687946 | Name on file | Email address on file |
| 14370506 | Name on file | Email address on file |
| 14435518 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13385379 | Name on file | Email address on file |
| 13951657 | Name on file | Email address on file |
| 14021419 | Name on file | Email address on file |
| 13770066 | Name on file | Email address on file |
| 14257043 | Name on file | Email address on file |
| 13414321 | Name on file | Email address on file |
| 13196824 | Name on file | Email address on file |
| 14177271 | Name on file | Email address on file |
| 14139868 | Name on file | Email address on file |
| 13686399 | Name on file | Email address on file |
| 13430183 | Name on file | Email address on file |
| 13623571 | Name on file | Email address on file |
| 14231152 | Name on file | Email address on file |
| 13898533 | Name on file | Email address on file |
| 14452434 | Name on file | Email address on file |
| 14524772 | Name on file | Email address on file |
| 13378337 | Name on file | Email address on file |
| 13983864 | Name on file | Email address on file |
| 14186011 | Name on file | Email address on file |
| 14003297 | Name on file | Email address on file |
| 14280845 | Name on file | Email address on file |
| 13694167 | Name on file | Email address on file |
| 14299074 | Name on file | Email address on file |
| 14476520 | Name on file | Email address on file |
| 14328175 | Name on file | Email address on file |
| 14167933 | Name on file | Email address on file |
| 13376083 | Name on file | Email address on file |
| 13839960 | Name on file | Email address on file |
| 14430302 | Name on file | Email address on file |
| 14495404 | Name on file | Email address on file |
| 14494887 | Name on file | Email address on file |
| 13292626 | Name on file | Email address on file |
| 14381857 | Name on file | Email address on file |
| 14483870 | Name on file | Email address on file |
| 14457300 | Name on file | Email address on file |
| 14264072 | Name on file | Email address on file |
| 14332572 | Name on file | Email address on file |
| 13558984 | Name on file | Email address on file |
| 14094264 | Name on file | Email address on file |
| 13514948 | Name on file | Email address on file |
| 13239751 | Name on file | Email address on file |
| 13966482 | Name on file | Email address on file |
| 13214570 | Name on file | Email address on file |
| 13379605 | Name on file | Email address on file |
| 13378455 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14423334 | Name on file | Email address on file |
| 13779476 | Name on file | Email address on file |
| 14476369 | Name on file | Email address on file |
| 14508430 | Name on file | Email address on file |
| 13642312 | Name on file | Email address on file |
| 14473796 | Name on file | Email address on file |
| 14472164 | Name on file | Email address on file |
| 13445655 | Name on file | Email address on file |
| 14113261 | Name on file | Email address on file |
| 14031687 | Name on file | Email address on file |
| 14142119 | Name on file | Email address on file |
| 14318657 | Name on file | Email address on file |
| 13866718 | Name on file | Email address on file |
| 13793086 | Name on file | Email address on file |
| 14330102 | Name on file | Email address on file |
| 14419772 | Name on file | Email address on file |
| 14253480 | Name on file | Email address on file |
| 14278304 | Name on file | Email address on file |
| 13153831 | Name on file | Email address on file |
| 14530610 | Name on file | Email address on file |
| 13564298 | Name on file | Email address on file |
| 14331491 | Name on file | Email address on file |
| 13672468 | Name on file | Email address on file |
| 14493706 | Name on file | Email address on file |
| 13459453 | Name on file | Email address on file |
| 14540616 | Name on file | Email address on file |
| 13649892 | Name on file | Email address on file |
| 14394654 | Name on file | Email address on file |
| 13437156 | Name on file | Email address on file |
| 14396021 | Name on file | Email address on file |
| 14005055 | Name on file | Email address on file |
| 14532071 | Name on file | Email address on file |
| 13986186 | Name on file | Email address on file |
| 14421661 | Name on file | Email address on file |
| 14107976 | Name on file | Email address on file |
| 13951587 | Name on file | Email address on file |
| 14330226 | Name on file | Email address on file |
| 14387114 | Name on file | Email address on file |
| 14450965 | Name on file | Email address on file |
| 14336523 | Name on file | Email address on file |
| 14527909 | Name on file | Email address on file |
| 14526444 | Name on file | Email address on file |
| 13365261 | Name on file | Email address on file |
| 14142310 | Name on file | Email address on file |
| 14233454 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13406617 | Name on file | Email address on file |
| 14543192 | Name on file | Email address on file |
| 14121928 | Name on file | Email address on file |
| 14507951 | Name on file | Email address on file |
| 14493321 | Name on file | Email address on file |
| 13835894 | Name on file | Email address on file |
| 13150182 | Name on file | Email address on file |
| 13327155 | Name on file | Email address on file |
| 14439629 | Name on file | Email address on file |
| 14140323 | Name on file | Email address on file |
| 14328362 | Name on file | Email address on file |
| 13752770 | Name on file | Email address on file |
| 14476054 | Name on file | Email address on file |
| 14445262 | Name on file | Email address on file |
| 13404317 | Name on file | Email address on file |
| 14316005 | Name on file | Email address on file |
| 13267609 | Name on file | Email address on file |
| 13217966 | Name on file | Email address on file |
| 13493944 | Name on file | Email address on file |
| 14427617 | Name on file | Email address on file |
| 13418217 | Name on file | Email address on file |
| 13968885 | Name on file | Email address on file |
| 14051398 | Name on file | Email address on file |
| 13672798 | Name on file | Email address on file |
| 14088356 | Name on file | Email address on file |
| 13533792 | Name on file | Email address on file |
| 14336660 | Name on file | Email address on file |
| 13835623 | Name on file | Email address on file |
| 14403465 | Name on file | Email address on file |
| 13597415 | Name on file | Email address on file |
| 13768533 | Name on file | Email address on file |
| 14398430 | Name on file | Email address on file |
| 14514428 | Name on file | Email address on file |
| 13571802 | Name on file | Email address on file |
| 15233830 | Name on file | Email address on file |
| 13136352 | Name on file | Email address on file |
| 13805123 | Name on file | Email address on file |
| 14331617 | Name on file | Email address on file |
| 13654817 | Name on file | Email address on file |
| 14124517 | Name on file | Email address on file |
| 13392825 | Name on file | Email address on file |
| 13418871 | Name on file | Email address on file |
| 13762844 | Name on file | Email address on file |
| 14137222 | Name on file | Email address on file |
| 13748981 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13172443 | Name on file | Email address on file |
| 15361612 | Name on file | Email address on file |
| 14069497 | Name on file | Email address on file |
| 13921124 | Name on file | Email address on file |
| 14261001 | Name on file | Email address on file |
| 13756922 | Name on file | Email address on file |
| 13810539 | Name on file | Email address on file |
| 14332376 | Name on file | Email address on file |
| 13765925 | Name on file | Email address on file |
| 13153903 | Name on file | Email address on file |
| 14543148 | Name on file | Email address on file |
| 13785974 | Name on file | Email address on file |
| 14264833 | Name on file | Email address on file |
| 13695577 | Name on file | Email address on file |
| 14411174 | Name on file | Email address on file |
| 14240317 | Name on file | Email address on file |
| 13847710 | Name on file | Email address on file |
| 13543589 | Name on file | Email address on file |
| 14322302 | Name on file | Email address on file |
| 13488739 | Name on file | Email address on file |
| 13985860 | Name on file | Email address on file |
| 14454094 | Name on file | Email address on file |
| 14062444 | Name on file | Email address on file |
| 13730652 | Name on file | Email address on file |
| 13667217 | Name on file | Email address on file |
| 14538018 | Name on file | Email address on file |
| 14474523 | Name on file | Email address on file |
| 13266261 | Name on file | Email address on file |
| 14319782 | Name on file | Email address on file |
| 14505313 | Name on file | Email address on file |
| 14341041 | Name on file | Email address on file |
| 13193916 | Name on file | Email address on file |
| 14319711 | Name on file | Email address on file |
| 18962284 | Name on file | Email address on file |
| 14330297 | Name on file | Email address on file |
| 13669265 | Name on file | Email address on file |
| 13598308 | Name on file | Email address on file |
| 14316748 | Name on file | Email address on file |
| 14048363 | Name on file | Email address on file |
| 14465514 | Name on file | Email address on file |
| 13502673 | Name on file | Email address on file |
| 13311099 | Name on file | Email address on file |
| 13801520 | Name on file | Email address on file |
| 13478043 | Name on file | Email address on file |
| 14369804 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14009478 | Name on file | Email address on file |
| 14513674 | Name on file | Email address on file |
| 19009404 | Name on file | Email address on file |
| 14414150 | Name on file | Email address on file |
| 13731258 | Name on file | Email address on file |
| 14506287 | Name on file | Email address on file |
| 14327270 | Name on file | Email address on file |
| 14500750 | Name on file | Email address on file |
| 13840599 | Name on file | Email address on file |
| 13291185 | Name on file | Email address on file |
| 14536739 | Name on file | Email address on file |
| 14416437 | Name on file | Email address on file |
| 13790999 | Name on file | Email address on file |
| 14328063 | Name on file | Email address on file |
| 14347934 | Name on file | Email address on file |
| 14257163 | Name on file | Email address on file |
| 14347171 | Name on file | Email address on file |
| 14522430 | Name on file | Email address on file |
| 14322310 | Name on file | Email address on file |
| 13885067 | Name on file | Email address on file |
| 14177847 | Name on file | Email address on file |
| 13516416 | Name on file | Email address on file |
| 13823146 | Name on file | Email address on file |
| 14431198 | Name on file | Email address on file |
| 14322639 | Name on file | Email address on file |
| 14362876 | Name on file | Email address on file |
| 13232086 | Name on file | Email address on file |
| 14017114 | Name on file | Email address on file |
| 14193843 | Name on file | Email address on file |
| 14097819 | Name on file | Email address on file |
| 14025172 | Name on file | Email address on file |
| 13890314 | Name on file | Email address on file |
| 14180851 | Name on file | Email address on file |
| 14476102 | Name on file | Email address on file |
| 14445112 | Name on file | Email address on file |
| 13992656 | Name on file | Email address on file |
| 14421659 | Name on file | Email address on file |
| 14199947 | Name on file | Email address on file |
| 13503724 | Name on file | Email address on file |
| 14409005 | Name on file | Email address on file |
| 14146850 | Name on file | Email address on file |
| 14461251 | Name on file | Email address on file |
| 13543675 | Name on file | Email address on file |
| 13142151 | Name on file | Email address on file |
| 14524344 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14506907 | Name on file | Email address on file |
| 13830690 | Name on file | Email address on file |
| 13752740 | Name on file | Email address on file |
| 14318027 | Name on file | Email address on file |
| 19015236 | Name on file | Email address on file |
| 14420688 | Name on file | Email address on file |
| 13425347 | Name on file | Email address on file |
| 14489028 | Name on file | Email address on file |
| 14517323 | Name on file | Email address on file |
| 14339198 | Name on file | Email address on file |
| 13455199 | Name on file | Email address on file |
| 13548970 | Name on file | Email address on file |
| 14016296 | Name on file | Email address on file |
| 14499914 | Name on file | Email address on file |
| 14522507 | Name on file | Email address on file |
| 13320224 | Name on file | Email address on file |
| 14528786 | Name on file | Email address on file |
| 14456799 | Name on file | Email address on file |
| 14331213 | Name on file | Email address on file |
| 14399763 | Name on file | Email address on file |
| 14433508 | Name on file | Email address on file |
| 14503646 | Name on file | Email address on file |
| 14296386 | Name on file | Email address on file |
| 13992570 | Name on file | Email address on file |
| 14408673 | Name on file | Email address on file |
| 14439098 | Name on file | Email address on file |
| 14487701 | Name on file | Email address on file |
| 14460947 | Name on file | Email address on file |
| 13567533 | Name on file | Email address on file |
| 13991825 | Name on file | Email address on file |
| 13723623 | Name on file | Email address on file |
| 13471668 | Name on file | Email address on file |
| 13782015 | Name on file | Email address on file |
| 14258639 | Name on file | Email address on file |
| 14317685 | Name on file | Email address on file |
| 13150822 | Name on file | Email address on file |
| 14476100 | Name on file | Email address on file |
| 14431146 | Name on file | Email address on file |
| 13264278 | Name on file | Email address on file |
| 13597588 | Name on file | Email address on file |
| 14234057 | Name on file | Email address on file |
| 13670651 | Name on file | Email address on file |
| 13746838 | Name on file | Email address on file |
| 14440489 | Name on file | Email address on file |
| 14110939 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14315784 | Name on file | Email address on file |
| 14481038 | Name on file | Email address on file |
| 14152549 | Name on file | Email address on file |
| 13152455 | Name on file | Email address on file |
| 14457752 | Name on file | Email address on file |
| 14483797 | Name on file | Email address on file |
| 14341947 | Name on file | Email address on file |
| 14512271 | Name on file | Email address on file |
| 14480165 | Name on file | Email address on file |
| 13713285 | Name on file | Email address on file |
| 13951715 | Name on file | Email address on file |
| 13158954 | Name on file | Email address on file |
| 14385260 | Name on file | Email address on file |
| 14148733 | Name on file | Email address on file |
| 13478038 | Name on file | Email address on file |
| 13354966 | Name on file | Email address on file |
| 13228614 | Name on file | Email address on file |
| 13872162 | Name on file | Email address on file |
| 13536251 | Name on file | Email address on file |
| 14358417 | Name on file | Email address on file |
| 14538795 | Name on file | Email address on file |
| 13336478 | Name on file | Email address on file |
| 13288095 | Name on file | Email address on file |
| 13642308 | Name on file | Email address on file |
| 14325997 | Name on file | Email address on file |
| 13619202 | Name on file | Email address on file |
| 14311823 | Name on file | Email address on file |
| 14460518 | Name on file | Email address on file |
| 13716730 | Name on file | Email address on file |
| 14328772 | Name on file | Email address on file |
| 13507497 | Name on file | Email address on file |
| 13248030 | Name on file | Email address on file |
| 14022512 | Name on file | Email address on file |
| 13811962 | Name on file | Email address on file |
| 14416472 | Name on file | Email address on file |
| 13875560 | Name on file | Email address on file |
| 13856418 | Name on file | Email address on file |
| 14501327 | Name on file | Email address on file |
| 13595656 | Name on file | Email address on file |
| 14329395 | Name on file | Email address on file |
| 13486926 | Name on file | Email address on file |
| 13775891 | Name on file | Email address on file |
| 14515810 | Name on file | Email address on file |
| 14463850 | Name on file | Email address on file |
| 13246749 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13254655 | Name on file | Email address on file |
| 14436544 | Name on file | Email address on file |
| 13450752 | Name on file | Email address on file |
| 14344639 | Name on file | Email address on file |
| 14354055 | Name on file | Email address on file |
| 14026686 | Name on file | Email address on file |
| 13479445 | Name on file | Email address on file |
| 14377652 | Name on file | Email address on file |
| 13446117 | Name on file | Email address on file |
| 13578651 | Name on file | Email address on file |
| 14449378 | Name on file | Email address on file |
| 14284812 | Name on file | Email address on file |
| 14423814 | Name on file | Email address on file |
| 14027669 | Name on file | Email address on file |
| 14362399 | Name on file | Email address on file |
| 13747360 | Name on file | Email address on file |
| 14531987 | Name on file | Email address on file |
| 14439600 | Name on file | Email address on file |
| 14410478 | Name on file | Email address on file |
| 14142541 | Name on file | Email address on file |
| 13633002 | Name on file | Email address on file |
| 14243349 | Name on file | Email address on file |
| 13249715 | Name on file | Email address on file |
| 13916013 | Name on file | Email address on file |
| 14262893 | Name on file | Email address on file |
| 13432029 | Name on file | Email address on file |
| 14399508 | Name on file | Email address on file |
| 14267093 | Name on file | Email address on file |
| 13292182 | Name on file | Email address on file |
| 13175709 | Name on file | Email address on file |
| 13624098 | Name on file | Email address on file |
| 13356847 | Name on file | Email address on file |
| 14055114 | Name on file | Email address on file |
| 13965878 | Name on file | Email address on file |
| 13240193 | Name on file | Email address on file |
| 13329387 | Name on file | Email address on file |
| 14201632 | Name on file | Email address on file |
| 13378304 | Name on file | Email address on file |
| 13500675 | Name on file | Email address on file |
| 14507344 | Name on file | Email address on file |
| 14343724 | Name on file | Email address on file |
| 14375007 | Name on file | Email address on file |
| 13914488 | Name on file | Email address on file |
| 14121632 | Name on file | Email address on file |
| 14451520 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14420730 | Name on file | Email address on file |
| 13283959 | Name on file | Email address on file |
| 13314260 | Name on file | Email address on file |
| 14521629 | Name on file | Email address on file |
| 14507362 | Name on file | Email address on file |
| 14452263 | Name on file | Email address on file |
| 14485126 | Name on file | Email address on file |
| 13327050 | Name on file | Email address on file |
| 14322844 | Name on file | Email address on file |
| 14265065 | Name on file | Email address on file |
| 14464345 | Name on file | Email address on file |
| 13623201 | Name on file | Email address on file |
| 13425860 | Name on file | Email address on file |
| 13305550 | Name on file | Email address on file |
| 13628582 | Name on file | Email address on file |
| 14154197 | Name on file | Email address on file |
| 14300919 | Name on file | Email address on file |
| 14413012 | Name on file | Email address on file |
| 14406817 | Name on file | Email address on file |
| 14303639 | Name on file | Email address on file |
| 13263453 | Name on file | Email address on file |
| 14442908 | Name on file | Email address on file |
| 14183346 | Name on file | Email address on file |
| 14350051 | Name on file | Email address on file |
| 13696651 | Name on file | Email address on file |
| 14128716 | Name on file | Email address on file |
| 13138039 | Name on file | Email address on file |
| 14386116 | Name on file | Email address on file |
| 14215810 | Name on file | Email address on file |
| 13363987 | Name on file | Email address on file |
| 13213462 | Name on file | Email address on file |
| 13608752 | Name on file | Email address on file |
| 13932033 | Name on file | Email address on file |
| 13142479 | Name on file | Email address on file |
| 14035747 | Name on file | Email address on file |
| 14519717 | Name on file | Email address on file |
| 13733613 | Name on file | Email address on file |
| 14318785 | Name on file | Email address on file |
| 13966888 | Name on file | Email address on file |
| 14480451 | Name on file | Email address on file |
| 13611022 | Name on file | Email address on file |
| 13916145 | Name on file | Email address on file |
| 13929853 | Name on file | Email address on file |
| 13493930 | Name on file | Email address on file |
| 13880723 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13202555 | Name on file | Email address on file |
| 13254751 | Name on file | Email address on file |
| 13265862 | Name on file | Email address on file |
| 14424218 | Name on file | Email address on file |
| 13407732 | Name on file | Email address on file |
| 14308928 | Name on file | Email address on file |
| 13782019 | Name on file | Email address on file |
| 15180818 | Name on file | Email address on file |
| 13420095 | Name on file | Email address on file |
| 14107951 | Name on file | Email address on file |
| 13219533 | Name on file | Email address on file |
| 14177342 | Name on file | Email address on file |
| 14482354 | Name on file | Email address on file |
| 13506566 | Name on file | Email address on file |
| 14235841 | Name on file | Email address on file |
| 14371346 | Name on file | Email address on file |
| 14445501 | Name on file | Email address on file |
| 13748990 | Name on file | Email address on file |
| 14479609 | Name on file | Email address on file |
| 13787392 | Name on file | Email address on file |
| 14522183 | Name on file | Email address on file |
| 13201578 | Name on file | Email address on file |
| 13140251 | Name on file | Email address on file |
| 14527147 | Name on file | Email address on file |
| 14186576 | Name on file | Email address on file |
| 14989636 | Name on file | Email address on file |
| 14478922 | Name on file | Email address on file |
| 14373483 | Name on file | Email address on file |
| 13494797 | Name on file | Email address on file |
| 13331178 | Name on file | Email address on file |
| 13746959 | Name on file | Email address on file |
| 14314218 | Name on file | Email address on file |
| 14393927 | Name on file | Email address on file |
| 14113740 | Name on file | Email address on file |
| 14512594 | Name on file | Email address on file |
| 13360620 | Name on file | Email address on file |
| 13909543 | Name on file | Email address on file |
| 14066822 | Name on file | Email address on file |
| 14450948 | Name on file | Email address on file |
| 13694171 | Name on file | Email address on file |
| 14452257 | Name on file | Email address on file |
| 13777274 | Name on file | Email address on file |
| 13460675 | Name on file | Email address on file |
| 14328099 | Name on file | Email address on file |
| 14261529 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14412605 | Name on file | Email address on file |
| 13425543 | Name on file | Email address on file |
| 14412536 | Name on file | Email address on file |
| 13868474 | Name on file | Email address on file |
| 14511769 | Name on file | Email address on file |
| 14405217 | Name on file | Email address on file |
| 14234047 | Name on file | Email address on file |
| 13525706 | Name on file | Email address on file |
| 14337138 | Name on file | Email address on file |
| 14333402 | Name on file | Email address on file |
| 13238389 | Name on file | Email address on file |
| 13801422 | Name on file | Email address on file |
| 14468029 | Name on file | Email address on file |
| 14037276 | Name on file | Email address on file |
| 13744924 | Name on file | Email address on file |
| 14059421 | Name on file | Email address on file |
| 13911107 | Name on file | Email address on file |
| 13822469 | Name on file | Email address on file |
| 14480163 | Name on file | Email address on file |
| 14367957 | Name on file | Email address on file |
| 14433290 | Name on file | Email address on file |
| 14516857 | Name on file | Email address on file |
| 14390713 | Name on file | Email address on file |
| 13804232 | Name on file | Email address on file |
| 14453449 | Name on file | Email address on file |
| 13358454 | Name on file | Email address on file |
| 13354624 | Name on file | Email address on file |
| 13256514 | Name on file | Email address on file |
| 13578907 | Name on file | Email address on file |
| 14536057 | Name on file | Email address on file |
| 14230255 | Name on file | Email address on file |
| 14353222 | Name on file | Email address on file |
| 14498828 | Name on file | Email address on file |
| 14193914 | Name on file | Email address on file |
| 13761801 | Name on file | Email address on file |
| 13774009 | Name on file | Email address on file |
| 14329447 | Name on file | Email address on file |
| 14316429 | Name on file | Email address on file |
| 13821075 | Name on file | Email address on file |
| 14346741 | Name on file | Email address on file |
| 14528795 | Name on file | Email address on file |
| 13810026 | Name on file | Email address on file |
| 14307168 | Name on file | Email address on file |
| 14022417 | Name on file | Email address on file |
| 13499121 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14329375 | Name on file | Email address on file |
| 14307086 | Name on file | Email address on file |
| 14419314 | Name on file | Email address on file |
| 14342541 | Name on file | Email address on file |
| 15270841 | Name on file | Email address on file |
| 14513507 | Name on file | Email address on file |
| 14120515 | Name on file | Email address on file |
| 13041375 | Name on file | Email address on file |
| 13667050 | Name on file | Email address on file |
| 14089349 | Name on file | Email address on file |
| 14439099 | Name on file | Email address on file |
| 14323689 | Name on file | Email address on file |
| 13539635 | Name on file | Email address on file |
| 14457286 | Name on file | Email address on file |
| 14402610 | Name on file | Email address on file |
| 19015477 | Name on file | Email address on file |
| 22161067 | Name on file | Email address on file |
| 18323202 | Name on file | Email address on file |
| 13769777 | Name on file | Email address on file |
| 14138579 | Name on file | Email address on file |
| 14337766 | Name on file | Email address on file |
| 13606002 | Name on file | Email address on file |
| 14339280 | Name on file | Email address on file |
| 15394369 | Name on file | Email address on file |
| 18255389 | Name on file | Email address on file |
| 14336315 | Name on file | Email address on file |
| 13999563 | Name on file | Email address on file |
| 13019454 | Name on file | Email address on file |
| 14504603 | Name on file | Email address on file |
| 14413945 | Name on file | Email address on file |
| 13328301 | Name on file | Email address on file |
| 14079839 | Name on file | Email address on file |
| 14290958 | Name on file | Email address on file |
| 14192071 | Name on file | Email address on file |
| 14454042 | Name on file | Email address on file |
| 14445657 | Name on file | Email address on file |
| 13622422 | Name on file | Email address on file |
| 13228746 | Name on file | Email address on file |
| 13354555 | Name on file | Email address on file |
| 13929821 | Name on file | Email address on file |
| 15272239 | Name on file | Email address on file |
| 18953481 | Name on file | Email address on file |
| 14367103 | Name on file | Email address on file |
| 13204184 | Name on file | Email address on file |
| 14529183 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14486831 | Name on file | Email address on file |
| 13832557 | Name on file | Email address on file |
| 14379676 | Name on file | Email address on file |
| 18281103 | Name on file | Email address on file |
| 18246869 | Name on file | Email address on file |
| 14226495 | Name on file | Email address on file |
| 14395953 | Name on file | Email address on file |
| 14435994 | Name on file | Email address on file |
| 13350383 | Name on file | Email address on file |
| 14398436 | Name on file | Email address on file |
| 14413701 | Name on file | Email address on file |
| 14539167 | Name on file | Email address on file |
| 13502329 | Name on file | Email address on file |
| 14502804 | Name on file | Email address on file |
| 14421942 | Name on file | Email address on file |
| 13419473 | Name on file | Email address on file |
| 13602152 | Name on file | Email address on file |
| 13142432 | Name on file | Email address on file |
| 14391873 | Name on file | Email address on file |
| 14410784 | Name on file | Email address on file |
| 14017127 | Name on file | Email address on file |
| 14506348 | Name on file | Email address on file |
| 14458446 | Name on file | Email address on file |
| 14260819 | Name on file | Email address on file |
| 14196314 | Name on file | Email address on file |
| 14388874 | Name on file | Email address on file |
| 13414305 | Name on file | Email address on file |
| 14440384 | Name on file | Email address on file |
| 13929587 | Name on file | Email address on file |
| 13156878 | Name on file | Email address on file |
| 13403758 | Name on file | Email address on file |
| 14392239 | Name on file | Email address on file |
| 14427587 | Name on file | Email address on file |
| 14413034 | Name on file | Email address on file |
| 14412894 | Name on file | Email address on file |
| 13563524 | Name on file | Email address on file |
| 13350719 | Name on file | Email address on file |
| 14216674 | Name on file | Email address on file |
| 13357060 | Name on file | Email address on file |
| 14433008 | Name on file | Email address on file |
| 14369649 | Name on file | Email address on file |
| 14408173 | Name on file | Email address on file |
| 13530870 | Name on file | Email address on file |
| 14175732 | Name on file | Email address on file |
| 13696994 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13642222 | Name on file | Email address on file |
| 14323577 | Name on file | Email address on file |
| 14356881 | Name on file | Email address on file |
| 13944868 | Name on file | Email address on file |
| 14199239 | Name on file | Email address on file |
| 14235909 | Name on file | Email address on file |
| 13977103 | Name on file | Email address on file |
| 13863183 | Name on file | Email address on file |
| 14423364 | Name on file | Email address on file |
| 13544062 | Name on file | Email address on file |
| 13874680 | Name on file | Email address on file |
| 13779449 | Name on file | Email address on file |
| 13510049 | Name on file | Email address on file |
| 14532847 | Name on file | Email address on file |
| 14304957 | Name on file | Email address on file |
| 13983725 | Name on file | Email address on file |
| 14375361 | Name on file | Email address on file |
| 14270407 | Name on file | Email address on file |
| 13760189 | Name on file | Email address on file |
| 13526625 | Name on file | Email address on file |
| 14396318 | Name on file | Email address on file |
| 14461175 | Name on file | Email address on file |
| 14375539 | Name on file | Email address on file |
| 14498669 | Name on file | Email address on file |
| 19023622 | Name on file | Email address on file |
| 13873644 | Name on file | Email address on file |
| 14330970 | Name on file | Email address on file |
| 14350564 | Name on file | Email address on file |
| 13659731 | Name on file | Email address on file |
| 14339148 | Name on file | Email address on file |
| 14453372 | Name on file | Email address on file |
| 13674751 | Name on file | Email address on file |
| 14163981 | Name on file | Email address on file |
| 14007629 | Name on file | Email address on file |
| 14276424 | Name on file | Email address on file |
| 14175666 | Name on file | Email address on file |
| 13430259 | Name on file | Email address on file |
| 13667931 | Name on file | Email address on file |
| 13670154 | Name on file | Email address on file |
| 14468565 | Name on file | Email address on file |
| 13450800 | Name on file | Email address on file |
| 13215210 | Name on file | Email address on file |
| 13959007 | Name on file | Email address on file |
| 14537884 | Name on file | Email address on file |
| 14362327 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13958716 | Name on file | Email address on file |
| 13622697 | Name on file | Email address on file |
| 14033709 | Name on file | Email address on file |
| 19002236 | Name on file | Email address on file |
| 14434267 | Name on file | Email address on file |
| 14541533 | Name on file | Email address on file |
| 14315332 | Name on file | Email address on file |
| 14317989 | Name on file | Email address on file |
| 14419269 | Name on file | Email address on file |
| 13314054 | Name on file | Email address on file |
| 14365916 | Name on file | Email address on file |
| 13565775 | Name on file | Email address on file |
| 14322338 | Name on file | Email address on file |
| 14154074 | Name on file | Email address on file |
| 13645972 | Name on file | Email address on file |
| 14222124 | Name on file | Email address on file |
| 14322883 | Name on file | Email address on file |
| 14528381 | Name on file | Email address on file |
| 14228537 | Name on file | Email address on file |
| 13818376 | Name on file | Email address on file |
| 14509772 | Name on file | Email address on file |
| 19023373 | Name on file | Email address on file |
| 13934275 | Name on file | Email address on file |
| 14140726 | Name on file | Email address on file |
| 14376473 | Name on file | Email address on file |
| 22196539 | Name on file | Email address on file |
| 13717252 | Name on file | Email address on file |
| 13316682 | Name on file | Email address on file |
| 13659293 | Name on file | Email address on file |
| 13316742 | Name on file | Email address on file |
| 20643122 | Name on file | Email address on file |
| 13708061 | Name on file | Email address on file |
| 13982155 | Name on file | Email address on file |
| 14451535 | Name on file | Email address on file |
| 13330516 | Name on file | Email address on file |
| 13831972 | Name on file | Email address on file |
| 14005191 | Name on file | Email address on file |
| 13688633 | Name on file | Email address on file |
| 13716669 | Name on file | Email address on file |
| 14413371 | Name on file | Email address on file |
| 14266654 | Name on file | Email address on file |
| 14315249 | Name on file | Email address on file |
| 13874725 | Name on file | Email address on file |
| 14474968 | Name on file | Email address on file |
| 14371509 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13827731 | Name on file | Email address on file |
| 14484368 | Name on file | Email address on file |
| 14034445 | Name on file | Email address on file |
| 13686126 | Name on file | Email address on file |
| 13172340 | Name on file | Email address on file |
| 14299111 | Name on file | Email address on file |
| 13337952 | Name on file | Email address on file |
| 14967013 | Name on file | Email address on file |
| 13597409 | Name on file | Email address on file |
| 13428824 | Name on file | Email address on file |
| 14986167 | Name on file | Email address on file |
| 14476069 | Name on file | Email address on file |
| 14489362 | Name on file | Email address on file |
| 14442015 | Name on file | Email address on file |
| 13485065 | Name on file | Email address on file |
| 14418436 | Name on file | Email address on file |
| 15276889 | Name on file | Email address on file |
| 13555717 | Name on file | Email address on file |
| 15248673 | Name on file | Email address on file |
| 13479649 | Name on file | Email address on file |
| 13412434 | Name on file | Email address on file |
| 14436846 | Name on file | Email address on file |
| 14448150 | Name on file | Email address on file |
| 13961070 | Name on file | Email address on file |
| 14144476 | Name on file | Email address on file |
| 13565908 | Name on file | Email address on file |
| 13671307 | Name on file | Email address on file |
| 14336856 | Name on file | Email address on file |
| 14235975 | Name on file | Email address on file |
| 14341972 | Name on file | Email address on file |
| 14005025 | Name on file | Email address on file |
| 14342480 | Name on file | Email address on file |
| 13183498 | Name on file | Email address on file |
| 14365453 | Name on file | Email address on file |
| 13598090 | Name on file | Email address on file |
| 13993931 | Name on file | Email address on file |
| 13166906 | Name on file | Email address on file |
| 14308501 | Name on file | Email address on file |
| 14312380 | Name on file | Email address on file |
| 13943119 | Name on file | Email address on file |
| 13911134 | Name on file | Email address on file |
| 13485516 | Name on file | Email address on file |
| 13517257 | Name on file | Email address on file |
| 14287840 | Name on file | Email address on file |
| 13162084 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14050780 | Name on file | Email address on file |
| 14274199 | Name on file | Email address on file |
| 14165880 | Name on file | Email address on file |
| 14050695 | Name on file | Email address on file |
| 13495118 | Name on file | Email address on file |
| 13463153 | Name on file | Email address on file |
| 14272083 | Name on file | Email address on file |
| 13645930 | Name on file | Email address on file |
| 13866948 | Name on file | Email address on file |
| 14450994 | Name on file | Email address on file |
| 14251060 | Name on file | Email address on file |
| 14280597 | Name on file | Email address on file |
| 14480487 | Name on file | Email address on file |
| 14371084 | Name on file | Email address on file |
| 14124627 | Name on file | Email address on file |
| 13545561 | Name on file | Email address on file |
| 13659763 | Name on file | Email address on file |
| 13418528 | Name on file | Email address on file |
| 13270217 | Name on file | Email address on file |
| 14368095 | Name on file | Email address on file |
| 13215221 | Name on file | Email address on file |
| 13894868 | Name on file | Email address on file |
| 14331738 | Name on file | Email address on file |
| 14355671 | Name on file | Email address on file |
| 14541279 | Name on file | Email address on file |
| 14114018 | Name on file | Email address on file |
| 14335908 | Name on file | Email address on file |
| 13776524 | Name on file | Email address on file |
| 13431923 | Name on file | Email address on file |
| 13311492 | Name on file | Email address on file |
| 13680804 | Name on file | Email address on file |
| 13142203 | Name on file | Email address on file |
| 14275962 | Name on file | Email address on file |
| 14502812 | Name on file | Email address on file |
| 14367991 | Name on file | Email address on file |
| 13929016 | Name on file | Email address on file |
| 13399154 | Name on file | Email address on file |
| 14458902 | Name on file | Email address on file |
| 14498008 | Name on file | Email address on file |
| 14148299 | Name on file | Email address on file |
| 13580374 | Name on file | Email address on file |
| 13470920 | Name on file | Email address on file |
| 13606035 | Name on file | Email address on file |
| 13146796 | Name on file | Email address on file |
| 14506894 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13741895 | Name on file | Email address on file |
| 14097658 | Name on file | Email address on file |
| 13399228 | Name on file | Email address on file |
| 14293828 | Name on file | Email address on file |
| 13733673 | Name on file | Email address on file |
| 13904541 | Name on file | Email address on file |
| 14454737 | Name on file | Email address on file |
| 14504552 | Name on file | Email address on file |
| 13209336 | Name on file | Email address on file |
| 13629988 | Name on file | Email address on file |
| 14466688 | Name on file | Email address on file |
| 13533886 | Name on file | Email address on file |
| 13336862 | Name on file | Email address on file |
| 14305944 | Name on file | Email address on file |
| 13410978 | Name on file | Email address on file |
| 13447789 | Name on file | Email address on file |
| 13960431 | Name on file | Email address on file |
| 13619102 | Name on file | Email address on file |
| 14420468 | Name on file | Email address on file |
| 14307769 | Name on file | Email address on file |
| 13971940 | Name on file | Email address on file |
| 14304385 | Name on file | Email address on file |
| 13845331 | Name on file | Email address on file |
| 13354574 | Name on file | Email address on file |
| 14313718 | Name on file | Email address on file |
| 13727578 | Name on file | Email address on file |
| 14440464 | Name on file | Email address on file |
| 14442901 | Name on file | Email address on file |
| 14231166 | Name on file | Email address on file |
| 14480375 | Name on file | Email address on file |
| 14333889 | Name on file | Email address on file |
| 14357607 | Name on file | Email address on file |
| 13224150 | Name on file | Email address on file |
| 13691897 | Name on file | Email address on file |
| 14543169 | Name on file | Email address on file |
| 14089375 | Name on file | Email address on file |
| 14369996 | Name on file | Email address on file |
| 14491923 | Name on file | Email address on file |
| 18288867 | Name on file | Email address on file |
| 14257106 | Name on file | Email address on file |
| 14014480 | Name on file | Email address on file |
| 13486434 | Name on file | Email address on file |
| 13562857 | Name on file | Email address on file |
| 14473397 | Name on file | Email address on file |
| 14177797 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14194859 | Name on file | Email address on file |
| 14035044 | Name on file | Email address on file |
| 13623467 | Name on file | Email address on file |
| 14167117 | Name on file | Email address on file |
| 14154182 | Name on file | Email address on file |
| 14141956 | Name on file | Email address on file |
| 13635240 | Name on file | Email address on file |
| 14347954 | Name on file | Email address on file |
| 14428576 | Name on file | Email address on file |
| 14411642 | Name on file | Email address on file |
| 14457079 | Name on file | Email address on file |
| 14365970 | Name on file | Email address on file |
| 14519069 | Name on file | Email address on file |
| 13899082 | Name on file | Email address on file |
| 14128633 | Name on file | Email address on file |
| 13953566 | Name on file | Email address on file |
| 14267085 | Name on file | Email address on file |
| 14530166 | Name on file | Email address on file |
| 14100531 | Name on file | Email address on file |
| 14106468 | Name on file | Email address on file |
| 13370324 | Name on file | Email address on file |
| 14024672 | Name on file | Email address on file |
| 13535109 | Name on file | Email address on file |
| 14411151 | Name on file | Email address on file |
| 14539318 | Name on file | Email address on file |
| 14141962 | Name on file | Email address on file |
| 14280104 | Name on file | Email address on file |
| 14256880 | Name on file | Email address on file |
| 13444859 | Name on file | Email address on file |
| 14374854 | Name on file | Email address on file |
| 14455969 | Name on file | Email address on file |
| 13271440 | Name on file | Email address on file |
| 14228547 | Name on file | Email address on file |
| 13509030 | Name on file | Email address on file |
| 13328318 | Name on file | Email address on file |
| 14538462 | Name on file | Email address on file |
| 14308026 | Name on file | Email address on file |
| 13166415 | Name on file | Email address on file |
| 13518695 | Name on file | Email address on file |
| 13595685 | Name on file | Email address on file |
| 14353729 | Name on file | Email address on file |
| 14493989 | Name on file | Email address on file |
| 14400442 | Name on file | Email address on file |
| 13845133 | Name on file | Email address on file |
| 14433731 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13254717 | Name on file | Email address on file |
| 14511548 | Name on file | Email address on file |
| 14371889 | Name on file | Email address on file |
| 14009468 | Name on file | Email address on file |
| 14365777 | Name on file | Email address on file |
| 14361096 | Name on file | Email address on file |
| 13265320 | Name on file | Email address on file |
| 14333433 | Name on file | Email address on file |
| 14483479 | Name on file | Email address on file |
| 14470144 | Name on file | Email address on file |
| 13369403 | Name on file | Email address on file |
| 13300616 | Name on file | Email address on file |
| 14294334 | Name on file | Email address on file |
| 14387640 | Name on file | Email address on file |
| 14473450 | Name on file | Email address on file |
| 13484451 | Name on file | Email address on file |
| 13857949 | Name on file | Email address on file |
| 14421893 | Name on file | Email address on file |
| 14254337 | Name on file | Email address on file |
| 14005477 | Name on file | Email address on file |
| 13855081 | Name on file | Email address on file |
| 14021333 | Name on file | Email address on file |
| 14334545 | Name on file | Email address on file |
| 14428179 | Name on file | Email address on file |
| 13265396 | Name on file | Email address on file |
| 14264098 | Name on file | Email address on file |
| 14297840 | Name on file | Email address on file |
| 14440870 | Name on file | Email address on file |
| 14371838 | Name on file | Email address on file |
| 13404263 | Name on file | Email address on file |
| 13167004 | Name on file | Email address on file |
| 13903067 | Name on file | Email address on file |
| 14471251 | Name on file | Email address on file |
| 14490699 | Name on file | Email address on file |
| 13329893 | Name on file | Email address on file |
| 13857211 | Name on file | Email address on file |
| 14422815 | Name on file | Email address on file |
| 13855103 | Name on file | Email address on file |
| 14244782 | Name on file | Email address on file |
| 14472159 | Name on file | Email address on file |
| 14361526 | Name on file | Email address on file |
| 14384942 | Name on file | Email address on file |
| 14356189 | Name on file | Email address on file |
| 13534367 | Name on file | Email address on file |
| 14433520 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14489303 | Name on file | Email address on file |
| 14307508 | Name on file | Email address on file |
| 14337072 | Name on file | Email address on file |
| 14031085 | Name on file | Email address on file |
| 14421401 | Name on file | Email address on file |
| 14049099 | Name on file | Email address on file |
| 13841444 | Name on file | Email address on file |
| 14337790 | Name on file | Email address on file |
| 14518445 | Name on file | Email address on file |
| 14409918 | Name on file | Email address on file |
| 14127440 | Name on file | Email address on file |
| 14399084 | Name on file | Email address on file |
| 14355855 | Name on file | Email address on file |
| 13790658 | Name on file | Email address on file |
| 13735275 | Name on file | Email address on file |
| 13309557 | Name on file | Email address on file |
| 13461007 | Name on file | Email address on file |
| 14524720 | Name on file | Email address on file |
| 13189414 | Name on file | Email address on file |
| 13584118 | Name on file | Email address on file |
| 13533920 | Name on file | Email address on file |
| 13897777 | Name on file | Email address on file |
| 14339402 | Name on file | Email address on file |
| 14435166 | Name on file | Email address on file |
| 14476846 | Name on file | Email address on file |
| 14320671 | Name on file | Email address on file |
| 13694657 | Name on file | Email address on file |
| 13732902 | Name on file | Email address on file |
| 14492300 | Name on file | Email address on file |
| 14318837 | Name on file | Email address on file |
| 14257196 | Name on file | Email address on file |
| 14348937 | Name on file | Email address on file |
| 13647211 | Name on file | Email address on file |
| 14202750 | Name on file | Email address on file |
| 14478135 | Name on file | Email address on file |
| 14092250 | Name on file | Email address on file |
| 14359310 | Name on file | Email address on file |
| 14408135 | Name on file | Email address on file |
| 13209161 | Name on file | Email address on file |
| 13628604 | Name on file | Email address on file |
| 13751156 | Name on file | Email address on file |
| 14538606 | Name on file | Email address on file |
| 14300127 | Name on file | Email address on file |
| 13571066 | Name on file | Email address on file |
| 14416382 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13943568 | Name on file | Email address on file |
| 13667272 | Name on file | Email address on file |
| 13805211 | Name on file | Email address on file |
| 14372173 | Name on file | Email address on file |
| 14426521 | Name on file | Email address on file |
| 14414213 | Name on file | Email address on file |
| 14177348 | Name on file | Email address on file |
| 14481546 | Name on file | Email address on file |
| 14521146 | Name on file | Email address on file |
| 13810475 | Name on file | Email address on file |
| 13506588 | Name on file | Email address on file |
| 14042513 | Name on file | Email address on file |
| 14322598 | Name on file | Email address on file |
| 14461636 | Name on file | Email address on file |
| 14004082 | Name on file | Email address on file |
| 14500097 | Name on file | Email address on file |
| 14322813 | Name on file | Email address on file |
| 13863232 | Name on file | Email address on file |
| 14308588 | Name on file | Email address on file |
| 14016787 | Name on file | Email address on file |
| 13952402 | Name on file | Email address on file |
| 14368736 | Name on file | Email address on file |
| 14355393 | Name on file | Email address on file |
| 14512924 | Name on file | Email address on file |
| 14112558 | Name on file | Email address on file |
| 14313218 | Name on file | Email address on file |
| 14417834 | Name on file | Email address on file |
| 14452928 | Name on file | Email address on file |
| 13429378 | Name on file | Email address on file |
| 14369793 | Name on file | Email address on file |
| 14464368 | Name on file | Email address on file |
| 14525089 | Name on file | Email address on file |
| 14261019 | Name on file | Email address on file |
| 14467283 | Name on file | Email address on file |
| 14435688 | Name on file | Email address on file |
| 13684060 | Name on file | Email address on file |
| 14458670 | Name on file | Email address on file |
| 14429427 | Name on file | Email address on file |
| 13915263 | Name on file | Email address on file |
| 14396266 | Name on file | Email address on file |
| 14429661 | Name on file | Email address on file |
| 14454138 | Name on file | Email address on file |
| 13541304 | Name on file | Email address on file |
| 14341047 | Name on file | Email address on file |
| 14178991 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14158402 | Name on file | Email address on file |
| 13932094 | Name on file | Email address on file |
| 13600120 | Name on file | Email address on file |
| 14457653 | Name on file | Email address on file |
| 14313703 | Name on file | Email address on file |
| 14482347 | Name on file | Email address on file |
| 13961097 | Name on file | Email address on file |
| 14309669 | Name on file | Email address on file |
| 14415004 | Name on file | Email address on file |
| 14307057 | Name on file | Email address on file |
| 14399433 | Name on file | Email address on file |
| 14016841 | Name on file | Email address on file |
| 14437637 | Name on file | Email address on file |
| 14349325 | Name on file | Email address on file |
| 14397102 | Name on file | Email address on file |
| 14518247 | Name on file | Email address on file |
| 14410346 | Name on file | Email address on file |
| 14455009 | Name on file | Email address on file |
| 14449373 | Name on file | Email address on file |
| 14317394 | Name on file | Email address on file |
| 14314191 | Name on file | Email address on file |
| 14331787 | Name on file | Email address on file |
| 13900431 | Name on file | Email address on file |
| 13504315 | Name on file | Email address on file |
| 14338193 | Name on file | Email address on file |
| 14308388 | Name on file | Email address on file |
| 14389367 | Name on file | Email address on file |
| 13911456 | Name on file | Email address on file |
| 14435403 | Name on file | Email address on file |
| 14318930 | Name on file | Email address on file |
| 13890026 | Name on file | Email address on file |
| 13580328 | Name on file | Email address on file |
| 13466254 | Name on file | Email address on file |
| 14377021 | Name on file | Email address on file |
| 14437311 | Name on file | Email address on file |
| 14341031 | Name on file | Email address on file |
| 14439807 | Name on file | Email address on file |
| 13896644 | Name on file | Email address on file |
| 13490089 | Name on file | Email address on file |
| 14046044 | Name on file | Email address on file |
| 14434274 | Name on file | Email address on file |
| 14534738 | Name on file | Email address on file |
| 14467769 | Name on file | Email address on file |
| 14325931 | Name on file | Email address on file |
| 14516219 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14349349 | Name on file | Email address on file |
| 13385363 | Name on file | Email address on file |
| 13334353 | Name on file | Email address on file |
| 14390999 | Name on file | Email address on file |
| 13652160 | Name on file | Email address on file |
| 13292676 | Name on file | Email address on file |
| 13385059 | Name on file | Email address on file |
| 14528374 | Name on file | Email address on file |
| 14348920 | Name on file | Email address on file |
| 14405270 | Name on file | Email address on file |
| 14473289 | Name on file | Email address on file |
| 13669553 | Name on file | Email address on file |
| 14366102 | Name on file | Email address on file |
| 13456595 | Name on file | Email address on file |
| 14280539 | Name on file | Email address on file |
| 13277968 | Name on file | Email address on file |
| 14272082 | Name on file | Email address on file |
| 14378421 | Name on file | Email address on file |
| 14436036 | Name on file | Email address on file |
| 13232749 | Name on file | Email address on file |
| 14495689 | Name on file | Email address on file |
| 13518787 | Name on file | Email address on file |
| 13668713 | Name on file | Email address on file |
| 14354309 | Name on file | Email address on file |
| 13697625 | Name on file | Email address on file |
| 14396105 | Name on file | Email address on file |
| 13738313 | Name on file | Email address on file |
| 13518158 | Name on file | Email address on file |
| 14199008 | Name on file | Email address on file |
| 14129137 | Name on file | Email address on file |
| 14042167 | Name on file | Email address on file |
| 14395160 | Name on file | Email address on file |
| 13856057 | Name on file | Email address on file |
| 14065296 | Name on file | Email address on file |
| 13389321 | Name on file | Email address on file |
| 14389409 | Name on file | Email address on file |
| 14059914 | Name on file | Email address on file |
| 14454683 | Name on file | Email address on file |
| 14191067 | Name on file | Email address on file |
| 13214515 | Name on file | Email address on file |
| 13408923 | Name on file | Email address on file |
| 13516973 | Name on file | Email address on file |
| 14336331 | Name on file | Email address on file |
| 14363942 | Name on file | Email address on file |
| 14119261 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14404273 | Name on file | Email address on file |
| 14449947 | Name on file | Email address on file |
| 14427282 | Name on file | Email address on file |
| 14526652 | Name on file | Email address on file |
| 14408441 | Name on file | Email address on file |
| 13468495 | Name on file | Email address on file |
| 14229072 | Name on file | Email address on file |
| 13782278 | Name on file | Email address on file |
| 14364832 | Name on file | Email address on file |
| 13870256 | Name on file | Email address on file |
| 14465198 | Name on file | Email address on file |
| 14439068 | Name on file | Email address on file |
| 14191129 | Name on file | Email address on file |
| 14229966 | Name on file | Email address on file |
| 13447377 | Name on file | Email address on file |
| 13809161 | Name on file | Email address on file |
| 13605126 | Name on file | Email address on file |
| 13916376 | Name on file | Email address on file |
| 14424748 | Name on file | Email address on file |
| 14313810 | Name on file | Email address on file |
| 13357834 | Name on file | Email address on file |
| 14076326 | Name on file | Email address on file |
| 13826098 | Name on file | Email address on file |
| 13315617 | Name on file | Email address on file |
| 13418950 | Name on file | Email address on file |
| 13761116 | Name on file | Email address on file |
| 14461260 | Name on file | Email address on file |
| 13510778 | Name on file | Email address on file |
| 13353095 | Name on file | Email address on file |
| 14101361 | Name on file | Email address on file |
| 14169683 | Name on file | Email address on file |
| 14004937 | Name on file | Email address on file |
| 14200753 | Name on file | Email address on file |
| 14415075 | Name on file | Email address on file |
| 14519508 | Name on file | Email address on file |
| 14336273 | Name on file | Email address on file |
| 13395435 | Name on file | Email address on file |
| 13365250 | Name on file | Email address on file |
| 13449068 | Name on file | Email address on file |
| 13688111 | Name on file | Email address on file |
| 13667844 | Name on file | Email address on file |
| 13921117 | Name on file | Email address on file |
| 14442638 | Name on file | Email address on file |
| 14528857 | Name on file | Email address on file |
| 14310483 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13658089 | Name on file | Email address on file |
| 14379294 | Name on file | Email address on file |
| 13369223 | Name on file | Email address on file |
| 13468987 | Name on file | Email address on file |
| 14312444 | Name on file | Email address on file |
| 14294537 | Name on file | Email address on file |
| 13697662 | Name on file | Email address on file |
| 13490532 | Name on file | Email address on file |
| 13910202 | Name on file | Email address on file |
| 14030577 | Name on file | Email address on file |
| 14240265 | Name on file | Email address on file |
| 13819041 | Name on file | Email address on file |
| 13916250 | Name on file | Email address on file |
| 14188836 | Name on file | Email address on file |
| 14440659 | Name on file | Email address on file |
| 13530831 | Name on file | Email address on file |
| 13314528 | Name on file | Email address on file |
| 13265271 | Name on file | Email address on file |
| 13362132 | Name on file | Email address on file |
| 14413678 | Name on file | Email address on file |
| 14300161 | Name on file | Email address on file |
| 14482483 | Name on file | Email address on file |
| 14349339 | Name on file | Email address on file |
| 13680678 | Name on file | Email address on file |
| 13430466 | Name on file | Email address on file |
| 14488038 | Name on file | Email address on file |
| 13589850 | Name on file | Email address on file |
| 13578944 | Name on file | Email address on file |
| 14464270 | Name on file | Email address on file |
| 13811777 | Name on file | Email address on file |
| 13378299 | Name on file | Email address on file |
| 13613063 | Name on file | Email address on file |
| 14442082 | Name on file | Email address on file |
| 14536826 | Name on file | Email address on file |
| 13664852 | Name on file | Email address on file |
| 13707864 | Name on file | Email address on file |
| 14493134 | Name on file | Email address on file |
| 13558075 | Name on file | Email address on file |
| 13978609 | Name on file | Email address on file |
| 14069520 | Name on file | Email address on file |
| 14402485 | Name on file | Email address on file |
| 14390364 | Name on file | Email address on file |
| 13282971 | Name on file | Email address on file |
| 14346307 | Name on file | Email address on file |
| 13571773 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13933690 | Name on file | Email address on file |
| 13502280 | Name on file | Email address on file |
| 14412394 | Name on file | Email address on file |
| 13753187 | Name on file | Email address on file |
| 13622708 | Name on file | Email address on file |
| 14501430 | Name on file | Email address on file |
| 14448083 | Name on file | Email address on file |
| 14368512 | Name on file | Email address on file |
| 14433527 | Name on file | Email address on file |
| 13727657 | Name on file | Email address on file |
| 13662699 | Name on file | Email address on file |
| 14149576 | Name on file | Email address on file |
| 13332015 | Name on file | Email address on file |
| 14122528 | Name on file | Email address on file |
| 13823674 | Name on file | Email address on file |
| 13623285 | Name on file | Email address on file |
| 14088923 | Name on file | Email address on file |
| 13960394 | Name on file | Email address on file |
| 13265249 | Name on file | Email address on file |
| 14185987 | Name on file | Email address on file |
| 14312306 | Name on file | Email address on file |
| 14369144 | Name on file | Email address on file |
| 14502732 | Name on file | Email address on file |
| 14372866 | Name on file | Email address on file |
| 13564955 | Name on file | Email address on file |
| 13899803 | Name on file | Email address on file |
| 13945393 | Name on file | Email address on file |
| 14498311 | Name on file | Email address on file |
| 13748701 | Name on file | Email address on file |
| 13845839 | Name on file | Email address on file |
| 14460091 | Name on file | Email address on file |
| 14344594 | Name on file | Email address on file |
| 14498577 | Name on file | Email address on file |
| 13783937 | Name on file | Email address on file |
| 14429514 | Name on file | Email address on file |
| 13433448 | Name on file | Email address on file |
| 14340657 | Name on file | Email address on file |
| 13672491 | Name on file | Email address on file |
| 14350307 | Name on file | Email address on file |
| 14369882 | Name on file | Email address on file |
| 13580448 | Name on file | Email address on file |
| 13538108 | Name on file | Email address on file |
| 13876970 | Name on file | Email address on file |
| 14372722 | Name on file | Email address on file |
| 14293821 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14046081 | Name on file | Email address on file |
| 13987530 | Name on file | Email address on file |
| 14541439 | Name on file | Email address on file |
| 14124075 | Name on file | Email address on file |
| 14499708 | Name on file | Email address on file |
| 13865287 | Name on file | Email address on file |
| 14423040 | Name on file | Email address on file |
| 13208133 | Name on file | Email address on file |
| 14414989 | Name on file | Email address on file |
| 13548964 | Name on file | Email address on file |
| 13323401 | Name on file | Email address on file |
| 14472801 | Name on file | Email address on file |
| 14329933 | Name on file | Email address on file |
| 13170096 | Name on file | Email address on file |
| 13876382 | Name on file | Email address on file |
| 14421667 | Name on file | Email address on file |
| 13861022 | Name on file | Email address on file |
| 13694937 | Name on file | Email address on file |
| 13651187 | Name on file | Email address on file |
| 14284119 | Name on file | Email address on file |
| 14173433 | Name on file | Email address on file |
| 13449081 | Name on file | Email address on file |
| 14001300 | Name on file | Email address on file |
| 14320777 | Name on file | Email address on file |
| 13700104 | Name on file | Email address on file |
| 14485524 | Name on file | Email address on file |
| 13475541 | Name on file | Email address on file |
| 13528091 | Name on file | Email address on file |
| 13335915 | Name on file | Email address on file |
| 14506598 | Name on file | Email address on file |
| 13732824 | Name on file | Email address on file |
| 13935689 | Name on file | Email address on file |
| 14301018 | Name on file | Email address on file |
| 14505416 | Name on file | Email address on file |
| 13248067 | Name on file | Email address on file |
| 13393221 | Name on file | Email address on file |
| 14204989 | Name on file | Email address on file |
| 13827504 | Name on file | Email address on file |
| 14127411 | Name on file | Email address on file |
| 13407762 | Name on file | Email address on file |
| 13900668 | Name on file | Email address on file |
| 13150716 | Name on file | Email address on file |
| 13500155 | Name on file | Email address on file |
| 14496985 | Name on file | Email address on file |
| 14400625 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14532845 | Name on file | Email address on file |
| 14260969 | Name on file | Email address on file |
| 14211682 | Name on file | Email address on file |
| 14484641 | Name on file | Email address on file |
| 14198512 | Name on file | Email address on file |
| 13561297 | Name on file | Email address on file |
| 14369123 | Name on file | Email address on file |
| 14292902 | Name on file | Email address on file |
| 14331010 | Name on file | Email address on file |
| 13265409 | Name on file | Email address on file |
| 13867737 | Name on file | Email address on file |
| 14455518 | Name on file | Email address on file |
| 13776569 | Name on file | Email address on file |
| 14158348 | Name on file | Email address on file |
| 14316849 | Name on file | Email address on file |
| 13230648 | Name on file | Email address on file |
| 13731979 | Name on file | Email address on file |
| 13973172 | Name on file | Email address on file |
| 13764243 | Name on file | Email address on file |
| 14374232 | Name on file | Email address on file |
| 13974349 | Name on file | Email address on file |
| 14453497 | Name on file | Email address on file |
| 13731455 | Name on file | Email address on file |
| 13426413 | Name on file | Email address on file |
| 14353600 | Name on file | Email address on file |
| 13416368 | Name on file | Email address on file |
| 14183223 | Name on file | Email address on file |
| 14479086 | Name on file | Email address on file |
| 14454593 | Name on file | Email address on file |
| 14498895 | Name on file | Email address on file |
| 13854401 | Name on file | Email address on file |
| 13424142 | Name on file | Email address on file |
| 14398866 | Name on file | Email address on file |
| 14391941 | Name on file | Email address on file |
| 13369711 | Name on file | Email address on file |
| 13869061 | Name on file | Email address on file |
| 14218593 | Name on file | Email address on file |
| 13894387 | Name on file | Email address on file |
| 13396662 | Name on file | Email address on file |
| 14260697 | Name on file | Email address on file |
| 14102384 | Name on file | Email address on file |
| 13832933 | Name on file | Email address on file |
| 14350066 | Name on file | Email address on file |
| 13159075 | Name on file | Email address on file |
| 14334501 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14248198 | Name on file | Email address on file |
| 13527331 | Name on file | Email address on file |
| 13153019 | Name on file | Email address on file |
| 13920322 | Name on file | Email address on file |
| 14097887 | Name on file | Email address on file |
| 14324788 | Name on file | Email address on file |
| 13996121 | Name on file | Email address on file |
| 13362035 | Name on file | Email address on file |
| 14183422 | Name on file | Email address on file |
| 13811191 | Name on file | Email address on file |
| 14449398 | Name on file | Email address on file |
| 14251179 | Name on file | Email address on file |
| 13790765 | Name on file | Email address on file |
| 14139800 | Name on file | Email address on file |
| 13336547 | Name on file | Email address on file |
| 14406282 | Name on file | Email address on file |
| 14520240 | Name on file | Email address on file |
| 14488603 | Name on file | Email address on file |
| 14217950 | Name on file | Email address on file |
| 14034421 | Name on file | Email address on file |
| 13635733 | Name on file | Email address on file |
| 13291266 | Name on file | Email address on file |
| 13660715 | Name on file | Email address on file |
| 14514436 | Name on file | Email address on file |
| 13273020 | Name on file | Email address on file |
| 14360311 | Name on file | Email address on file |
| 14461357 | Name on file | Email address on file |
| 14198476 | Name on file | Email address on file |
| 13349943 | Name on file | Email address on file |
| 13602195 | Name on file | Email address on file |
| 14156501 | Name on file | Email address on file |
| 13838498 | Name on file | Email address on file |
| 14049643 | Name on file | Email address on file |
| 14306860 | Name on file | Email address on file |
| 13467538 | Name on file | Email address on file |
| 13729781 | Name on file | Email address on file |
| 13715179 | Name on file | Email address on file |
| 14291020 | Name on file | Email address on file |
| 14255272 | Name on file | Email address on file |
| 14393158 | Name on file | Email address on file |
| 13143182 | Name on file | Email address on file |
| 13180527 | Name on file | Email address on file |
| 14315487 | Name on file | Email address on file |
| 14538029 | Name on file | Email address on file |
| 13575970 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13385445 | Name on file | Email address on file |
| 13914971 | Name on file | Email address on file |
| 13224170 | Name on file | Email address on file |
| 13215924 | Name on file | Email address on file |
| 13345585 | Name on file | Email address on file |
| 14155662 | Name on file | Email address on file |
| 13597388 | Name on file | Email address on file |
| 13732039 | Name on file | Email address on file |
| 14541406 | Name on file | Email address on file |
| 13976319 | Name on file | Email address on file |
| 14440365 | Name on file | Email address on file |
| 13667326 | Name on file | Email address on file |
| 14262443 | Name on file | Email address on file |
| 13305788 | Name on file | Email address on file |
| 13440693 | Name on file | Email address on file |
| 13287551 | Name on file | Email address on file |
| 13932514 | Name on file | Email address on file |
| 13397261 | Name on file | Email address on file |
| 14363673 | Name on file | Email address on file |
| 14348477 | Name on file | Email address on file |
| 14356214 | Name on file | Email address on file |
| 14376257 | Name on file | Email address on file |
| 14467247 | Name on file | Email address on file |
| 14106433 | Name on file | Email address on file |
| 14186629 | Name on file | Email address on file |
| 14021648 | Name on file | Email address on file |
| 14194768 | Name on file | Email address on file |
| 14326051 | Name on file | Email address on file |
| 14043962 | Name on file | Email address on file |
| 13982241 | Name on file | Email address on file |
| 14244624 | Name on file | Email address on file |
| 13425515 | Name on file | Email address on file |
| 14268002 | Name on file | Email address on file |
| 13654395 | Name on file | Email address on file |
| 14051355 | Name on file | Email address on file |
| 13587923 | Name on file | Email address on file |
| 13350893 | Name on file | Email address on file |
| 13957343 | Name on file | Email address on file |
| 14383623 | Name on file | Email address on file |
| 14316834 | Name on file | Email address on file |
| 13890150 | Name on file | Email address on file |
| 13376063 | Name on file | Email address on file |
| 13777750 | Name on file | Email address on file |
| 14498629 | Name on file | Email address on file |
| 13990260 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13578257 | Name on file | Email address on file |
| 14387829 | Name on file | Email address on file |
| 14395336 | Name on file | Email address on file |
| 14110919 | Name on file | Email address on file |
| 13543576 | Name on file | Email address on file |
| 14375345 | Name on file | Email address on file |
| 13765504 | Name on file | Email address on file |
| 13965419 | Name on file | Email address on file |
| 14115877 | Name on file | Email address on file |
| 14169730 | Name on file | Email address on file |
| 13289942 | Name on file | Email address on file |
| 14391260 | Name on file | Email address on file |
| 14542643 | Name on file | Email address on file |
| 14394397 | Name on file | Email address on file |
| 14169704 | Name on file | Email address on file |
| 13882907 | Name on file | Email address on file |
| 14262387 | Name on file | Email address on file |
| 14503290 | Name on file | Email address on file |
| 14349091 | Name on file | Email address on file |
| 14530722 | Name on file | Email address on file |
| 14070912 | Name on file | Email address on file |
| 14428537 | Name on file | Email address on file |
| 14484600 | Name on file | Email address on file |
| 13764213 | Name on file | Email address on file |
| 14438152 | Name on file | Email address on file |
| 14437111 | Name on file | Email address on file |
| 13822786 | Name on file | Email address on file |
| 14493434 | Name on file | Email address on file |
| 13803046 | Name on file | Email address on file |
| 13283293 | Name on file | Email address on file |
| 14542930 | Name on file | Email address on file |
| 14370215 | Name on file | Email address on file |
| 14459196 | Name on file | Email address on file |
| 14213246 | Name on file | Email address on file |
| 14476752 | Name on file | Email address on file |
| 13849172 | Name on file | Email address on file |
| 14194538 | Name on file | Email address on file |
| 14318929 | Name on file | Email address on file |
| 14454801 | Name on file | Email address on file |
| 13159904 | Name on file | Email address on file |
| 13734484 | Name on file | Email address on file |
| 13574997 | Name on file | Email address on file |
| 13868682 | Name on file | Email address on file |
| 13350303 | Name on file | Email address on file |
| 14247441 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13230711 | Name on file | Email address on file |
| 14018593 | Name on file | Email address on file |
| 14177810 | Name on file | Email address on file |
| 14234050 | Name on file | Email address on file |
| 14524327 | Name on file | Email address on file |
| 14275933 | Name on file | Email address on file |
| 13901204 | Name on file | Email address on file |
| 14421721 | Name on file | Email address on file |
| 13870338 | Name on file | Email address on file |
| 13671391 | Name on file | Email address on file |
| 13248014 | Name on file | Email address on file |
| 14461374 | Name on file | Email address on file |
| 14475657 | Name on file | Email address on file |
| 13451677 | Name on file | Email address on file |
| 13791771 | Name on file | Email address on file |
| 13301176 | Name on file | Email address on file |
| 13255066 | Name on file | Email address on file |
| 14389386 | Name on file | Email address on file |
| 13261189 | Name on file | Email address on file |
| 13300553 | Name on file | Email address on file |
| 13226511 | Name on file | Email address on file |
| 14411148 | Name on file | Email address on file |
| 14445175 | Name on file | Email address on file |
| 14389364 | Name on file | Email address on file |
| 13522266 | Name on file | Email address on file |
| 13437048 | Name on file | Email address on file |
| 13575903 | Name on file | Email address on file |
| 14262262 | Name on file | Email address on file |
| 13332136 | Name on file | Email address on file |
| 13637485 | Name on file | Email address on file |
| 13441279 | Name on file | Email address on file |
| 13140601 | Name on file | Email address on file |
| 14042148 | Name on file | Email address on file |
| 14058876 | Name on file | Email address on file |
| 14422031 | Name on file | Email address on file |
| 13169986 | Name on file | Email address on file |
| 13575894 | Name on file | Email address on file |
| 14156601 | Name on file | Email address on file |
| 13334411 | Name on file | Email address on file |
| 14523704 | Name on file | Email address on file |
| 13859575 | Name on file | Email address on file |
| 14480388 | Name on file | Email address on file |
| 14013683 | Name on file | Email address on file |
| 13595711 | Name on file | Email address on file |
| 14374925 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14103840 | Name on file | Email address on file |
| 14335167 | Name on file | Email address on file |
| 13751100 | Name on file | Email address on file |
| 13759615 | Name on file | Email address on file |
| 14409355 | Name on file | Email address on file |
| 13955593 | Name on file | Email address on file |
| 13731267 | Name on file | Email address on file |
| 13461754 | Name on file | Email address on file |
| 14355905 | Name on file | Email address on file |
| 14523476 | Name on file | Email address on file |
| 14137114 | Name on file | Email address on file |
| 13857905 | Name on file | Email address on file |
| 13747400 | Name on file | Email address on file |
| 13740478 | Name on file | Email address on file |
| 14326256 | Name on file | Email address on file |
| 13810567 | Name on file | Email address on file |
| 13277282 | Name on file | Email address on file |
| 14507029 | Name on file | Email address on file |
| 13187050 | Name on file | Email address on file |
| 14546826 | Name on file | Email address on file |
| 14327543 | Name on file | Email address on file |
| 14518922 | Name on file | Email address on file |
| 13704227 | Name on file | Email address on file |
| 14365095 | Name on file | Email address on file |
| 14445146 | Name on file | Email address on file |
| 14308911 | Name on file | Email address on file |
| 13323455 | Name on file | Email address on file |
| 14412440 | Name on file | Email address on file |
| 14413884 | Name on file | Email address on file |
| 13889467 | Name on file | Email address on file |
| 14001794 | Name on file | Email address on file |
| 14498667 | Name on file | Email address on file |
| 14323622 | Name on file | Email address on file |
| 13837139 | Name on file | Email address on file |
| 13644596 | Name on file | Email address on file |
| 14487985 | Name on file | Email address on file |
| 14530104 | Name on file | Email address on file |
| 14402553 | Name on file | Email address on file |
| 14296785 | Name on file | Email address on file |
| 13945709 | Name on file | Email address on file |
| 13240277 | Name on file | Email address on file |
| 14488026 | Name on file | Email address on file |
| 14464458 | Name on file | Email address on file |
| 13673385 | Name on file | Email address on file |
| 14365375 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14341482 | Name on file | Email address on file |
| 13575033 | Name on file | Email address on file |
| 13291260 | Name on file | Email address on file |
| 14514985 | Name on file | Email address on file |
| 14418813 | Name on file | Email address on file |
| 14126858 | Name on file | Email address on file |
| 14164550 | Name on file | Email address on file |
| 14076227 | Name on file | Email address on file |
| 14006992 | Name on file | Email address on file |
| 13635295 | Name on file | Email address on file |
| 13336938 | Name on file | Email address on file |
| 14502713 | Name on file | Email address on file |
| 13941755 | Name on file | Email address on file |
| 14014907 | Name on file | Email address on file |
| 14255060 | Name on file | Email address on file |
| 13703881 | Name on file | Email address on file |
| 14478029 | Name on file | Email address on file |
| 13536024 | Name on file | Email address on file |
| 13882194 | Name on file | Email address on file |
| 13695617 | Name on file | Email address on file |
| 14375931 | Name on file | Email address on file |
| 13613241 | Name on file | Email address on file |
| 14337077 | Name on file | Email address on file |
| 14338528 | Name on file | Email address on file |
| 14468570 | Name on file | Email address on file |
| 13803699 | Name on file | Email address on file |
| 14501575 | Name on file | Email address on file |
| 14381813 | Name on file | Email address on file |
| 14465210 | Name on file | Email address on file |
| 13996240 | Name on file | Email address on file |
| 14372720 | Name on file | Email address on file |
| 14299117 | Name on file | Email address on file |
| 14367012 | Name on file | Email address on file |
| 13331151 | Name on file | Email address on file |
| 13494005 | Name on file | Email address on file |
| 14256972 | Name on file | Email address on file |
| 13378379 | Name on file | Email address on file |
| 13652002 | Name on file | Email address on file |
| 14474237 | Name on file | Email address on file |
| 14495316 | Name on file | Email address on file |
| 13667174 | Name on file | Email address on file |
| 14007635 | Name on file | Email address on file |
| 13826041 | Name on file | Email address on file |
| 13360158 | Name on file | Email address on file |
| 13201674 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13729335 | Name on file | Email address on file |
| 13911017 | Name on file | Email address on file |
| 14473281 | Name on file | Email address on file |
| 14280617 | Name on file | Email address on file |
| 13313895 | Name on file | Email address on file |
| 14445967 | Name on file | Email address on file |
| 14289684 | Name on file | Email address on file |
| 14427573 | Name on file | Email address on file |
| 14428915 | Name on file | Email address on file |
| 13366593 | Name on file | Email address on file |
| 13605203 | Name on file | Email address on file |
| 14319045 | Name on file | Email address on file |
| 14461647 | Name on file | Email address on file |
| 14059666 | Name on file | Email address on file |
| 14303621 | Name on file | Email address on file |
| 14229998 | Name on file | Email address on file |
| 13770857 | Name on file | Email address on file |
| 13367967 | Name on file | Email address on file |
| 14516602 | Name on file | Email address on file |
| 14308804 | Name on file | Email address on file |
| 14313831 | Name on file | Email address on file |
| 14301008 | Name on file | Email address on file |
| 14456559 | Name on file | Email address on file |
| 14121211 | Name on file | Email address on file |
| 13462970 | Name on file | Email address on file |
| 13262219 | Name on file | Email address on file |
| 14095675 | Name on file | Email address on file |
| 14193067 | Name on file | Email address on file |
| 14387856 | Name on file | Email address on file |
| 14216654 | Name on file | Email address on file |
| 13652408 | Name on file | Email address on file |
| 14291090 | Name on file | Email address on file |
| 13370648 | Name on file | Email address on file |
| 14492442 | Name on file | Email address on file |
| 14356872 | Name on file | Email address on file |
| 13553668 | Name on file | Email address on file |
| 14545316 | Name on file | Email address on file |
| 13890296 | Name on file | Email address on file |
| 13530130 | Name on file | Email address on file |
| 14456258 | Name on file | Email address on file |
| 14059445 | Name on file | Email address on file |
| 14315796 | Name on file | Email address on file |
| 14463888 | Name on file | Email address on file |
| 13214546 | Name on file | Email address on file |
| 13466315 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13561264 | Name on file | Email address on file |
| 13508451 | Name on file | Email address on file |
| 13843977 | Name on file | Email address on file |
| 13159895 | Name on file | Email address on file |
| 14315961 | Name on file | Email address on file |
| 14020956 | Name on file | Email address on file |
| 14452472 | Name on file | Email address on file |
| 13748596 | Name on file | Email address on file |
| 14476113 | Name on file | Email address on file |
| 14298289 | Name on file | Email address on file |
| 14491899 | Name on file | Email address on file |
| 13231868 | Name on file | Email address on file |
| 14161899 | Name on file | Email address on file |
| 13471620 | Name on file | Email address on file |
| 13576526 | Name on file | Email address on file |
| 14450906 | Name on file | Email address on file |
| 13296818 | Name on file | Email address on file |
| 13379475 | Name on file | Email address on file |
| 13882099 | Name on file | Email address on file |
| 14356440 | Name on file | Email address on file |
| 13793148 | Name on file | Email address on file |
| 13952404 | Name on file | Email address on file |
| 14514968 | Name on file | Email address on file |
| 14442218 | Name on file | Email address on file |
| 14213791 | Name on file | Email address on file |
| 14054037 | Name on file | Email address on file |
| 14402882 | Name on file | Email address on file |
| 13420655 | Name on file | Email address on file |
| 14400261 | Name on file | Email address on file |
| 14044878 | Name on file | Email address on file |
| 14105802 | Name on file | Email address on file |
| 13932495 | Name on file | Email address on file |
| 14373329 | Name on file | Email address on file |
| 13329970 | Name on file | Email address on file |
| 14377189 | Name on file | Email address on file |
| 13222074 | Name on file | Email address on file |
| 14448176 | Name on file | Email address on file |
| 14500173 | Name on file | Email address on file |
| 14548289 | Name on file | Email address on file |
| 13551198 | Name on file | Email address on file |
| 14325932 | Name on file | Email address on file |
| 14501923 | Name on file | Email address on file |
| 14371986 | Name on file | Email address on file |
| 13160504 | Name on file | Email address on file |
| 14113710 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13636735 | Name on file | Email address on file |
| 14428082 | Name on file | Email address on file |
| 14222239 | Name on file | Email address on file |
| 13488799 | Name on file | Email address on file |
| 14336502 | Name on file | Email address on file |
| 13658967 | Name on file | Email address on file |
| 14501912 | Name on file | Email address on file |
| 14380062 | Name on file | Email address on file |
| 13177623 | Name on file | Email address on file |
| 14307819 | Name on file | Email address on file |
| 14042517 | Name on file | Email address on file |
| 13802829 | Name on file | Email address on file |
| 13482217 | Name on file | Email address on file |
| 14231104 | Name on file | Email address on file |
| 13454215 | Name on file | Email address on file |
| 13628377 | Name on file | Email address on file |
| 14177289 | Name on file | Email address on file |
| 14309231 | Name on file | Email address on file |
| 13162755 | Name on file | Email address on file |
| 14400337 | Name on file | Email address on file |
| 13639853 | Name on file | Email address on file |
| 13712562 | Name on file | Email address on file |
| 13779114 | Name on file | Email address on file |
| 14290122 | Name on file | Email address on file |
| 13509456 | Name on file | Email address on file |
| 14371787 | Name on file | Email address on file |
| 14416844 | Name on file | Email address on file |
| 14218500 | Name on file | Email address on file |
| 14481241 | Name on file | Email address on file |
| 13882889 | Name on file | Email address on file |
| 13926991 | Name on file | Email address on file |
| 13412333 | Name on file | Email address on file |
| 14408286 | Name on file | Email address on file |
| 13202491 | Name on file | Email address on file |
| 13681214 | Name on file | Email address on file |
| 13697592 | Name on file | Email address on file |
| 14186600 | Name on file | Email address on file |
| 14506766 | Name on file | Email address on file |
| 14235978 | Name on file | Email address on file |
| 13889662 | Name on file | Email address on file |
| 14304266 | Name on file | Email address on file |
| 14356205 | Name on file | Email address on file |
| 14341215 | Name on file | Email address on file |
| 13186116 | Name on file | Email address on file |
| 14488041 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14378154 | Name on file | Email address on file |
| 13168295 | Name on file | Email address on file |
| 13714644 | Name on file | Email address on file |
| 14304148 | Name on file | Email address on file |
| 14463301 | Name on file | Email address on file |
| 13418915 | Name on file | Email address on file |
| 13849251 | Name on file | Email address on file |
| 14031097 | Name on file | Email address on file |
| 14062361 | Name on file | Email address on file |
| 14338001 | Name on file | Email address on file |
| 13527370 | Name on file | Email address on file |
| 14398820 | Name on file | Email address on file |
| 14358525 | Name on file | Email address on file |
| 14333090 | Name on file | Email address on file |
| 13613052 | Name on file | Email address on file |
| 13309552 | Name on file | Email address on file |
| 13628435 | Name on file | Email address on file |
| 13170192 | Name on file | Email address on file |
| 14499650 | Name on file | Email address on file |
| 13694762 | Name on file | Email address on file |
| 14003830 | Name on file | Email address on file |
| 13202561 | Name on file | Email address on file |
| 13918808 | Name on file | Email address on file |
| 13337908 | Name on file | Email address on file |
| 13726052 | Name on file | Email address on file |
| 14466765 | Name on file | Email address on file |
| 13312778 | Name on file | Email address on file |
| 14357617 | Name on file | Email address on file |
| 14124010 | Name on file | Email address on file |
| 14426083 | Name on file | Email address on file |
| 13428884 | Name on file | Email address on file |
| 13487370 | Name on file | Email address on file |
| 14342454 | Name on file | Email address on file |
| 14272572 | Name on file | Email address on file |
| 14412155 | Name on file | Email address on file |
| 14325965 | Name on file | Email address on file |
| 14309683 | Name on file | Email address on file |
| 14537271 | Name on file | Email address on file |
| 14215797 | Name on file | Email address on file |
| 13748645 | Name on file | Email address on file |
| 14468599 | Name on file | Email address on file |
| 13143519 | Name on file | Email address on file |
| 13287425 | Name on file | Email address on file |
| 14491138 | Name on file | Email address on file |
| 13605099 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14481747 | Name on file | Email address on file |
| 14318910 | Name on file | Email address on file |
| 13725369 | Name on file | Email address on file |
| 14009415 | Name on file | Email address on file |
| 14505361 | Name on file | Email address on file |
| 13835522 | Name on file | Email address on file |
| 14340599 | Name on file | Email address on file |
| 14391715 | Name on file | Email address on file |
| 14483855 | Name on file | Email address on file |
| 13328880 | Name on file | Email address on file |
| 14185077 | Name on file | Email address on file |
| 13434226 | Name on file | Email address on file |
| 14253392 | Name on file | Email address on file |
| 14450698 | Name on file | Email address on file |
| 14447717 | Name on file | Email address on file |
| 14491988 | Name on file | Email address on file |
| 13638642 | Name on file | Email address on file |
| 14502869 | Name on file | Email address on file |
| 13597594 | Name on file | Email address on file |
| 13343162 | Name on file | Email address on file |
| 13681507 | Name on file | Email address on file |
| 14365848 | Name on file | Email address on file |
| 13551816 | Name on file | Email address on file |
| 14469178 | Name on file | Email address on file |
| 14374792 | Name on file | Email address on file |
| 14467775 | Name on file | Email address on file |
| 13329606 | Name on file | Email address on file |
| 14127378 | Name on file | Email address on file |
| 13775213 | Name on file | Email address on file |
| 14385779 | Name on file | Email address on file |
| 14455648 | Name on file | Email address on file |
| 14474576 | Name on file | Email address on file |
| 13455222 | Name on file | Email address on file |
| 13459761 | Name on file | Email address on file |
| 14045971 | Name on file | Email address on file |
| 13830748 | Name on file | Email address on file |
| 14218575 | Name on file | Email address on file |
| 14375443 | Name on file | Email address on file |
| 14540787 | Name on file | Email address on file |
| 13222774 | Name on file | Email address on file |
| 14457144 | Name on file | Email address on file |
| 13435760 | Name on file | Email address on file |
| 13597190 | Name on file | Email address on file |
| 13292540 | Name on file | Email address on file |
| 13916623 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14048358 | Name on file | Email address on file |
| 13201371 | Name on file | Email address on file |
| 13162531 | Name on file | Email address on file |
| 14101393 | Name on file | Email address on file |
| 13186532 | Name on file | Email address on file |
| 14318636 | Name on file | Email address on file |
| 13499335 | Name on file | Email address on file |
| 13573254 | Name on file | Email address on file |
| 14132812 | Name on file | Email address on file |
| 13141806 | Name on file | Email address on file |
| 13638559 | Name on file | Email address on file |
| 14105927 | Name on file | Email address on file |
| 14357096 | Name on file | Email address on file |
| 14479011 | Name on file | Email address on file |
| 13794517 | Name on file | Email address on file |
| 13556204 | Name on file | Email address on file |
| 13761874 | Name on file | Email address on file |
| 14539165 | Name on file | Email address on file |
| 13509730 | Name on file | Email address on file |
| 14422857 | Name on file | Email address on file |
| 13317298 | Name on file | Email address on file |
| 14452024 | Name on file | Email address on file |
| 14258701 | Name on file | Email address on file |
| 14508448 | Name on file | Email address on file |
| 14155622 | Name on file | Email address on file |
| 14055090 | Name on file | Email address on file |
| 14454827 | Name on file | Email address on file |
| 13779361 | Name on file | Email address on file |
| 14111854 | Name on file | Email address on file |
| 13960677 | Name on file | Email address on file |
| 14335924 | Name on file | Email address on file |
| 14131175 | Name on file | Email address on file |
| 14274610 | Name on file | Email address on file |
| 13213578 | Name on file | Email address on file |
| 13392176 | Name on file | Email address on file |
| 13240459 | Name on file | Email address on file |
| 13681164 | Name on file | Email address on file |
| 14475649 | Name on file | Email address on file |
| 13436074 | Name on file | Email address on file |
| 13708067 | Name on file | Email address on file |
| 13452999 | Name on file | Email address on file |
| 14244698 | Name on file | Email address on file |
| 14160125 | Name on file | Email address on file |
| 14276711 | Name on file | Email address on file |
| 13941360 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14047717 | Name on file | Email address on file |
| 14295023 | Name on file | Email address on file |
| 14419247 | Name on file | Email address on file |
| 13543292 | Name on file | Email address on file |
| 13593398 | Name on file | Email address on file |
| 14403229 | Name on file | Email address on file |
| 14352919 | Name on file | Email address on file |
| 13510637 | Name on file | Email address on file |
| 13712476 | Name on file | Email address on file |
| 14180796 | Name on file | Email address on file |
| 14377162 | Name on file | Email address on file |
| 13650621 | Name on file | Email address on file |
| 13453479 | Name on file | Email address on file |
| 13516205 | Name on file | Email address on file |
| 13506729 | Name on file | Email address on file |
| 13341474 | Name on file | Email address on file |
| 14152567 | Name on file | Email address on file |
| 13641512 | Name on file | Email address on file |
| 14415696 | Name on file | Email address on file |
| 14229991 | Name on file | Email address on file |
| 13933677 | Name on file | Email address on file |
| 13844059 | Name on file | Email address on file |
| 13168743 | Name on file | Email address on file |
| 14004991 | Name on file | Email address on file |
| 13773866 | Name on file | Email address on file |
| 14504562 | Name on file | Email address on file |
| 14436043 | Name on file | Email address on file |
| 14356861 | Name on file | Email address on file |
| 13486600 | Name on file | Email address on file |
| 13723610 | Name on file | Email address on file |
| 14040132 | Name on file | Email address on file |
| 13222314 | Name on file | Email address on file |
| 14364997 | Name on file | Email address on file |
| 14186800 | Name on file | Email address on file |
| 14419952 | Name on file | Email address on file |
| 13702075 | Name on file | Email address on file |
| 14394605 | Name on file | Email address on file |
| 14397251 | Name on file | Email address on file |
| 14324388 | Name on file | Email address on file |
| 14445771 | Name on file | Email address on file |
| 13167958 | Name on file | Email address on file |
| 13265252 | Name on file | Email address on file |
| 13941573 | Name on file | Email address on file |
| 14366323 | Name on file | Email address on file |
| 14416328 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13337993 | Name on file | Email address on file |
| 13512264 | Name on file | Email address on file |
| 14314571 | Name on file | Email address on file |
| 14418199 | Name on file | Email address on file |
| 13399125 | Name on file | Email address on file |
| 14115981 | Name on file | Email address on file |
| 13314270 | Name on file | Email address on file |
| 13267451 | Name on file | Email address on file |
| 14236123 | Name on file | Email address on file |
| 13636687 | Name on file | Email address on file |
| 14474676 | Name on file | Email address on file |
| 14154147 | Name on file | Email address on file |
| 14140645 | Name on file | Email address on file |
| 14524369 | Name on file | Email address on file |
| 13643949 | Name on file | Email address on file |
| 13268111 | Name on file | Email address on file |
| 13399526 | Name on file | Email address on file |
| 13161323 | Name on file | Email address on file |
| 13761687 | Name on file | Email address on file |
| 14150586 | Name on file | Email address on file |
| 14199893 | Name on file | Email address on file |
| 13510783 | Name on file | Email address on file |
| 14367223 | Name on file | Email address on file |
| 14282625 | Name on file | Email address on file |
| 13513585 | Name on file | Email address on file |
| 13409178 | Name on file | Email address on file |
| 13584009 | Name on file | Email address on file |
| 14446513 | Name on file | Email address on file |
| 13918804 | Name on file | Email address on file |
| 13566644 | Name on file | Email address on file |
| 14464324 | Name on file | Email address on file |
| 14459780 | Name on file | Email address on file |
| 14479016 | Name on file | Email address on file |
| 14544013 | Name on file | Email address on file |
| 14444618 | Name on file | Email address on file |
| 14305587 | Name on file | Email address on file |
| 14390098 | Name on file | Email address on file |
| 14421332 | Name on file | Email address on file |
| 14427335 | Name on file | Email address on file |
| 14384131 | Name on file | Email address on file |
| 13479571 | Name on file | Email address on file |
| 13757705 | Name on file | Email address on file |
| 13818840 | Name on file | Email address on file |
| 13748983 | Name on file | Email address on file |
| 13562426 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14196147 | Name on file | Email address on file |
| 14173493 | Name on file | Email address on file |
| 14305614 | Name on file | Email address on file |
| 14233979 | Name on file | Email address on file |
| 14119775 | Name on file | Email address on file |
| 14333963 | Name on file | Email address on file |
| 14467808 | Name on file | Email address on file |
| 13224186 | Name on file | Email address on file |
| 14426349 | Name on file | Email address on file |
| 14360174 | Name on file | Email address on file |
| 14353844 | Name on file | Email address on file |
| 13597901 | Name on file | Email address on file |
| 14506743 | Name on file | Email address on file |
| 13420117 | Name on file | Email address on file |
| 13574597 | Name on file | Email address on file |
| 14376665 | Name on file | Email address on file |
| 14078213 | Name on file | Email address on file |
| 14377480 | Name on file | Email address on file |
| 14195683 | Name on file | Email address on file |
| 14354964 | Name on file | Email address on file |
| 14458868 | Name on file | Email address on file |
| 13718307 | Name on file | Email address on file |
| 14333796 | Name on file | Email address on file |
| 13369639 | Name on file | Email address on file |
| 13953222 | Name on file | Email address on file |
| 13776576 | Name on file | Email address on file |
| 14474660 | Name on file | Email address on file |
| 13471694 | Name on file | Email address on file |
| 13943661 | Name on file | Email address on file |
| 14161962 | Name on file | Email address on file |
| 14444601 | Name on file | Email address on file |
| 13972301 | Name on file | Email address on file |
| 14371256 | Name on file | Email address on file |
| 13886641 | Name on file | Email address on file |
| 13367827 | Name on file | Email address on file |
| 14260742 | Name on file | Email address on file |
| 13432090 | Name on file | Email address on file |
| 14541853 | Name on file | Email address on file |
| 13159035 | Name on file | Email address on file |
| 13974082 | Name on file | Email address on file |
| 13619602 | Name on file | Email address on file |
| 13486567 | Name on file | Email address on file |
| 14261480 | Name on file | Email address on file |
| 13310382 | Name on file | Email address on file |
| 14292512 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14105823 | Name on file | Email address on file |
| 14058092 | Name on file | Email address on file |
| 13835622 | Name on file | Email address on file |
| 13623235 | Name on file | Email address on file |
| 13943071 | Name on file | Email address on file |
| 14060303 | Name on file | Email address on file |
| 14165842 | Name on file | Email address on file |
| 13553619 | Name on file | Email address on file |
| 14466798 | Name on file | Email address on file |
| 14367321 | Name on file | Email address on file |
| 13652215 | Name on file | Email address on file |
| 13962511 | Name on file | Email address on file |
| 13832115 | Name on file | Email address on file |
| 14337227 | Name on file | Email address on file |
| 13769798 | Name on file | Email address on file |
| 13705090 | Name on file | Email address on file |
| 14418827 | Name on file | Email address on file |
| 14086926 | Name on file | Email address on file |
| 14475607 | Name on file | Email address on file |
| 13963173 | Name on file | Email address on file |
| 13323575 | Name on file | Email address on file |
| 13296135 | Name on file | Email address on file |
| 13482990 | Name on file | Email address on file |
| 14308977 | Name on file | Email address on file |
| 14397166 | Name on file | Email address on file |
| 13482967 | Name on file | Email address on file |
| 13513641 | Name on file | Email address on file |
| 13547735 | Name on file | Email address on file |
| 14178170 | Name on file | Email address on file |
| 13743242 | Name on file | Email address on file |
| 13228660 | Name on file | Email address on file |
| 14150661 | Name on file | Email address on file |
| 13176483 | Name on file | Email address on file |
| 14457630 | Name on file | Email address on file |
| 14531256 | Name on file | Email address on file |
| 14042542 | Name on file | Email address on file |
| 13674937 | Name on file | Email address on file |
| 14418817 | Name on file | Email address on file |
| 13664814 | Name on file | Email address on file |
| 14137032 | Name on file | Email address on file |
| 13555069 | Name on file | Email address on file |
| 13193180 | Name on file | Email address on file |
| 13463613 | Name on file | Email address on file |
| 14439524 | Name on file | Email address on file |
| 13172253 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13239521 | Name on file | Email address on file |
| 13496770 | Name on file | Email address on file |
| 13437752 | Name on file | Email address on file |
| 14526751 | Name on file | Email address on file |
| 13811182 | Name on file | Email address on file |
| 14532307 | Name on file | Email address on file |
| 14313072 | Name on file | Email address on file |
| 14344571 | Name on file | Email address on file |
| 14191131 | Name on file | Email address on file |
| 14390940 | Name on file | Email address on file |
| 13757772 | Name on file | Email address on file |
| 14139365 | Name on file | Email address on file |
| 14230670 | Name on file | Email address on file |
| 13270121 | Name on file | Email address on file |
| 13446579 | Name on file | Email address on file |
| 13509528 | Name on file | Email address on file |
| 13509439 | Name on file | Email address on file |
| 13953278 | Name on file | Email address on file |
| 14255315 | Name on file | Email address on file |
| 14040312 | Name on file | Email address on file |
| 14353047 | Name on file | Email address on file |
| 14474782 | Name on file | Email address on file |
| 14030560 | Name on file | Email address on file |
| 13349338 | Name on file | Email address on file |
| 14081454 | Name on file | Email address on file |
| 14110988 | Name on file | Email address on file |
| 14312349 | Name on file | Email address on file |
| 14428700 | Name on file | Email address on file |
| 13389126 | Name on file | Email address on file |
| 14391085 | Name on file | Email address on file |
| 13271370 | Name on file | Email address on file |
| 13329624 | Name on file | Email address on file |
| 14110271 | Name on file | Email address on file |
| 13271406 | Name on file | Email address on file |
| 14326616 | Name on file | Email address on file |
| 13230730 | Name on file | Email address on file |
| 14315298 | Name on file | Email address on file |
| 14054119 | Name on file | Email address on file |
| 14326638 | Name on file | Email address on file |
| 13870299 | Name on file | Email address on file |
| 14358216 | Name on file | Email address on file |
| 13567136 | Name on file | Email address on file |
| 14194594 | Name on file | Email address on file |
| 14500746 | Name on file | Email address on file |
| 13419663 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14202748 | Name on file | Email address on file |
| 14540656 | Name on file | Email address on file |
| 13141561 | Name on file | Email address on file |
| 14050699 | Name on file | Email address on file |
| 14370256 | Name on file | Email address on file |
| 14424498 | Name on file | Email address on file |
| 14157333 | Name on file | Email address on file |
| 14105934 | Name on file | Email address on file |
| 13382121 | Name on file | Email address on file |
| 13937866 | Name on file | Email address on file |
| 13336554 | Name on file | Email address on file |
| 13557120 | Name on file | Email address on file |
| 14456470 | Name on file | Email address on file |
| 13617046 | Name on file | Email address on file |
| 14237497 | Name on file | Email address on file |
| 14412883 | Name on file | Email address on file |
| 13177092 | Name on file | Email address on file |
| 13929066 | Name on file | Email address on file |
| 14472489 | Name on file | Email address on file |
| 13686470 | Name on file | Email address on file |
| 13671328 | Name on file | Email address on file |
| 14431694 | Name on file | Email address on file |
| 13224158 | Name on file | Email address on file |
| 13277998 | Name on file | Email address on file |
| 13625739 | Name on file | Email address on file |
| 14382868 | Name on file | Email address on file |
| 13699367 | Name on file | Email address on file |
| 13837799 | Name on file | Email address on file |
| 14050503 | Name on file | Email address on file |
| 13914606 | Name on file | Email address on file |
| 13256446 | Name on file | Email address on file |
| 13463950 | Name on file | Email address on file |
| 14065081 | Name on file | Email address on file |
| 14525726 | Name on file | Email address on file |
| 13934144 | Name on file | Email address on file |
| 14030508 | Name on file | Email address on file |
| 13312668 | Name on file | Email address on file |
| 13406038 | Name on file | Email address on file |
| 13591837 | Name on file | Email address on file |
| 13989997 | Name on file | Email address on file |
| 13702789 | Name on file | Email address on file |
| 13733619 | Name on file | Email address on file |
| 14548207 | Name on file | Email address on file |
| 13575962 | Name on file | Email address on file |
| 14099213 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13941260 | Name on file | Email address on file |
| 13887837 | Name on file | Email address on file |
| 13362036 | Name on file | Email address on file |
| 14417662 | Name on file | Email address on file |
| 14078163 | Name on file | Email address on file |
| 13288722 | Name on file | Email address on file |
| 14449896 | Name on file | Email address on file |
| 14530709 | Name on file | Email address on file |
| 14394190 | Name on file | Email address on file |
| 13354505 | Name on file | Email address on file |
| 14445508 | Name on file | Email address on file |
| 14351398 | Name on file | Email address on file |
| 14430223 | Name on file | Email address on file |
| 13384040 | Name on file | Email address on file |
| 14387466 | Name on file | Email address on file |
| 13471016 | Name on file | Email address on file |
| 14460330 | Name on file | Email address on file |
| 13684454 | Name on file | Email address on file |
| 14483721 | Name on file | Email address on file |
| 13792555 | Name on file | Email address on file |
| 13640162 | Name on file | Email address on file |
| 13684430 | Name on file | Email address on file |
| 13951578 | Name on file | Email address on file |
| 13844030 | Name on file | Email address on file |
| 14287788 | Name on file | Email address on file |
| 13362379 | Name on file | Email address on file |
| 14514491 | Name on file | Email address on file |
| 13425751 | Name on file | Email address on file |
| 13470252 | Name on file | Email address on file |
| 14181307 | Name on file | Email address on file |
| 14313264 | Name on file | Email address on file |
| 14378464 | Name on file | Email address on file |
| 13241850 | Name on file | Email address on file |
| 14021381 | Name on file | Email address on file |
| 14208940 | Name on file | Email address on file |
| 13541356 | Name on file | Email address on file |
| 14078195 | Name on file | Email address on file |
| 13667682 | Name on file | Email address on file |
| 14523472 | Name on file | Email address on file |
| 13463317 | Name on file | Email address on file |
| 13854480 | Name on file | Email address on file |
| 13753295 | Name on file | Email address on file |
| 13223552 | Name on file | Email address on file |
| 13982211 | Name on file | Email address on file |
| 14428538 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13685079 | Name on file | Email address on file |
| 14466369 | Name on file | Email address on file |
| 14518746 | Name on file | Email address on file |
| 13182080 | Name on file | Email address on file |
| 14110269 | Name on file | Email address on file |
| 14470716 | Name on file | Email address on file |
| 13736746 | Name on file | Email address on file |
| 14438422 | Name on file | Email address on file |
| 14411810 | Name on file | Email address on file |
| 14138534 | Name on file | Email address on file |
| 14120509 | Name on file | Email address on file |
| 13996126 | Name on file | Email address on file |
| 14372851 | Name on file | Email address on file |
| 14394143 | Name on file | Email address on file |
| 13791113 | Name on file | Email address on file |
| 14186805 | Name on file | Email address on file |
| 13262714 | Name on file | Email address on file |
| 13775361 | Name on file | Email address on file |
| 14393249 | Name on file | Email address on file |
| 14474729 | Name on file | Email address on file |
| 14414724 | Name on file | Email address on file |
| 13424135 | Name on file | Email address on file |
| 14419520 | Name on file | Email address on file |
| 14248111 | Name on file | Email address on file |
| 13218844 | Name on file | Email address on file |
| 13730738 | Name on file | Email address on file |
| 14094225 | Name on file | Email address on file |
| 13977162 | Name on file | Email address on file |
| 14397593 | Name on file | Email address on file |
| 13518243 | Name on file | Email address on file |
| 13176502 | Name on file | Email address on file |
| 14084324 | Name on file | Email address on file |
| 13869620 | Name on file | Email address on file |
| 14310736 | Name on file | Email address on file |
| 13634580 | Name on file | Email address on file |
| 13350752 | Name on file | Email address on file |
| 13845875 | Name on file | Email address on file |
| 14362394 | Name on file | Email address on file |
| 13635294 | Name on file | Email address on file |
| 14504302 | Name on file | Email address on file |
| 13833631 | Name on file | Email address on file |
| 13987474 | Name on file | Email address on file |
| 13933523 | Name on file | Email address on file |
| 13227615 | Name on file | Email address on file |
| 13832475 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13140750 | Name on file | Email address on file |
| 13360171 | Name on file | Email address on file |
| 14013121 | Name on file | Email address on file |
| 14272045 | Name on file | Email address on file |
| 14111005 | Name on file | Email address on file |
| 14491916 | Name on file | Email address on file |
| 14329425 | Name on file | Email address on file |
| 13207870 | Name on file | Email address on file |
| 14324139 | Name on file | Email address on file |
| 13329765 | Name on file | Email address on file |
| 13617351 | Name on file | Email address on file |
| 13488487 | Name on file | Email address on file |
| 14026722 | Name on file | Email address on file |
| 14152489 | Name on file | Email address on file |
| 14476071 | Name on file | Email address on file |
| 14136236 | Name on file | Email address on file |
| 14414452 | Name on file | Email address on file |
| 14473805 | Name on file | Email address on file |
| 13292782 | Name on file | Email address on file |
| 14308418 | Name on file | Email address on file |
| 14313093 | Name on file | Email address on file |
| 13291737 | Name on file | Email address on file |
| 14333922 | Name on file | Email address on file |
| 14431749 | Name on file | Email address on file |
| 14446574 | Name on file | Email address on file |
| 13777058 | Name on file | Email address on file |
| 13361495 | Name on file | Email address on file |
| 14137302 | Name on file | Email address on file |
| 14305535 | Name on file | Email address on file |
| 13997995 | Name on file | Email address on file |
| 14539227 | Name on file | Email address on file |
| 14274811 | Name on file | Email address on file |
| 14292895 | Name on file | Email address on file |
| 13168265 | Name on file | Email address on file |
| 13864594 | Name on file | Email address on file |
| 14093689 | Name on file | Email address on file |
| 13798486 | Name on file | Email address on file |
| 14381553 | Name on file | Email address on file |
| 14533908 | Name on file | Email address on file |
| 14483117 | Name on file | Email address on file |
| 14070817 | Name on file | Email address on file |
| 13861033 | Name on file | Email address on file |
| 13611053 | Name on file | Email address on file |
| 13564048 | Name on file | Email address on file |
| 13652404 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14078819 | Name on file | Email address on file |
| 13247998 | Name on file | Email address on file |
| 13651218 | Name on file | Email address on file |
| 14241540 | Name on file | Email address on file |
| 13800552 | Name on file | Email address on file |
| 14418714 | Name on file | Email address on file |
| 13961054 | Name on file | Email address on file |
| 14372074 | Name on file | Email address on file |
| 13374744 | Name on file | Email address on file |
| 13309624 | Name on file | Email address on file |
| 14490622 | Name on file | Email address on file |
| 14247253 | Name on file | Email address on file |
| 14088971 | Name on file | Email address on file |
| 13137818 | Name on file | Email address on file |
| 13269839 | Name on file | Email address on file |
| 14419984 | Name on file | Email address on file |
| 13658890 | Name on file | Email address on file |
| 14100585 | Name on file | Email address on file |
| 14460379 | Name on file | Email address on file |
| 13657480 | Name on file | Email address on file |
| 13659226 | Name on file | Email address on file |
| 13732673 | Name on file | Email address on file |
| 13965512 | Name on file | Email address on file |
| 14363179 | Name on file | Email address on file |
| 13547476 | Name on file | Email address on file |
| 14348869 | Name on file | Email address on file |
| 13974028 | Name on file | Email address on file |
| 14497910 | Name on file | Email address on file |
| 14390372 | Name on file | Email address on file |
| 14519794 | Name on file | Email address on file |
| 14443667 | Name on file | Email address on file |
| 14489922 | Name on file | Email address on file |
| 14470749 | Name on file | Email address on file |
| 14526699 | Name on file | Email address on file |
| 14498569 | Name on file | Email address on file |
| 14499096 | Name on file | Email address on file |
| 14311038 | Name on file | Email address on file |
| 14485213 | Name on file | Email address on file |
| 14235387 | Name on file | Email address on file |
| 13822852 | Name on file | Email address on file |
| 13568617 | Name on file | Email address on file |
| 14318041 | Name on file | Email address on file |
| 13677041 | Name on file | Email address on file |
| 14430664 | Name on file | Email address on file |
| 14313363 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14097644 | Name on file | Email address on file |
| 13761140 | Name on file | Email address on file |
| 13453073 | Name on file | Email address on file |
| 14370683 | Name on file | Email address on file |
| 14386092 | Name on file | Email address on file |
| 14437631 | Name on file | Email address on file |
| 14490636 | Name on file | Email address on file |
| 14140688 | Name on file | Email address on file |
| 14377279 | Name on file | Email address on file |
| 14317673 | Name on file | Email address on file |
| 13704406 | Name on file | Email address on file |
| 14307724 | Name on file | Email address on file |
| 14309644 | Name on file | Email address on file |
| 14458339 | Name on file | Email address on file |
| 13555344 | Name on file | Email address on file |
| 14487955 | Name on file | Email address on file |
| 14505862 | Name on file | Email address on file |
| 13996075 | Name on file | Email address on file |
| 13378359 | Name on file | Email address on file |
| 14234442 | Name on file | Email address on file |
| 14336026 | Name on file | Email address on file |
| 13258366 | Name on file | Email address on file |
| 13893893 | Name on file | Email address on file |
| 13761109 | Name on file | Email address on file |
| 14053589 | Name on file | Email address on file |
| 14381378 | Name on file | Email address on file |
| 14246669 | Name on file | Email address on file |
| 13773856 | Name on file | Email address on file |
| 14294117 | Name on file | Email address on file |
| 14503564 | Name on file | Email address on file |
| 13157189 | Name on file | Email address on file |
| 13712005 | Name on file | Email address on file |
| 14502792 | Name on file | Email address on file |
| 14127384 | Name on file | Email address on file |
| 13475334 | Name on file | Email address on file |
| 13424093 | Name on file | Email address on file |
| 13425820 | Name on file | Email address on file |
| 13428308 | Name on file | Email address on file |
| 14076329 | Name on file | Email address on file |
| 13588529 | Name on file | Email address on file |
| 14074509 | Name on file | Email address on file |
| 13827460 | Name on file | Email address on file |
| 13720405 | Name on file | Email address on file |
| 13266520 | Name on file | Email address on file |
| 14540842 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14357214 | Name on file | Email address on file |
| 14371072 | Name on file | Email address on file |
| 14353812 | Name on file | Email address on file |
| 13292279 | Name on file | Email address on file |
| 13576530 | Name on file | Email address on file |
| 14353793 | Name on file | Email address on file |
| 14532266 | Name on file | Email address on file |
| 13777574 | Name on file | Email address on file |
| 14375497 | Name on file | Email address on file |
| 13870464 | Name on file | Email address on file |
| 13873663 | Name on file | Email address on file |
| 14457125 | Name on file | Email address on file |
| 14220405 | Name on file | Email address on file |
| 13566477 | Name on file | Email address on file |
| 13561449 | Name on file | Email address on file |
| 14438603 | Name on file | Email address on file |
| 14472245 | Name on file | Email address on file |
| 14156624 | Name on file | Email address on file |
| 13592136 | Name on file | Email address on file |
| 13908205 | Name on file | Email address on file |
| 14362688 | Name on file | Email address on file |
| 14335984 | Name on file | Email address on file |
| 13343503 | Name on file | Email address on file |
| 14452293 | Name on file | Email address on file |
| 13589333 | Name on file | Email address on file |
| 14234059 | Name on file | Email address on file |
| 13698612 | Name on file | Email address on file |
| 13365937 | Name on file | Email address on file |
| 13830458 | Name on file | Email address on file |
| 14486783 | Name on file | Email address on file |
| 13963166 | Name on file | Email address on file |
| 13714601 | Name on file | Email address on file |
| 14109640 | Name on file | Email address on file |
| 14246644 | Name on file | Email address on file |
| 14021351 | Name on file | Email address on file |
| 13726034 | Name on file | Email address on file |
| 13150078 | Name on file | Email address on file |
| 14393942 | Name on file | Email address on file |
| 13820227 | Name on file | Email address on file |
| 14040335 | Name on file | Email address on file |
| 14307082 | Name on file | Email address on file |
| 13159948 | Name on file | Email address on file |
| 13779122 | Name on file | Email address on file |
| 13230739 | Name on file | Email address on file |
| 14016801 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13159180 | Name on file | Email address on file |
| 14399493 | Name on file | Email address on file |
| 13316079 | Name on file | Email address on file |
| 14042198 | Name on file | Email address on file |
| 13508060 | Name on file | Email address on file |
| 14211156 | Name on file | Email address on file |
| 13203127 | Name on file | Email address on file |
| 14479365 | Name on file | Email address on file |
| 13274632 | Name on file | Email address on file |
| 13953220 | Name on file | Email address on file |
| 13157165 | Name on file | Email address on file |
| 13397157 | Name on file | Email address on file |
| 14385215 | Name on file | Email address on file |
| 14091917 | Name on file | Email address on file |
| 13622883 | Name on file | Email address on file |
| 14084918 | Name on file | Email address on file |
| 14541059 | Name on file | Email address on file |
| 14310518 | Name on file | Email address on file |
| 14161891 | Name on file | Email address on file |
| 14253436 | Name on file | Email address on file |
| 14354280 | Name on file | Email address on file |
| 14211164 | Name on file | Email address on file |
| 14248622 | Name on file | Email address on file |
| 13960599 | Name on file | Email address on file |
| 13520775 | Name on file | Email address on file |
| 13240628 | Name on file | Email address on file |
| 13185346 | Name on file | Email address on file |
| 14270347 | Name on file | Email address on file |
| 14322626 | Name on file | Email address on file |
| 13963223 | Name on file | Email address on file |
| 14382124 | Name on file | Email address on file |
| 14348996 | Name on file | Email address on file |
| 13845855 | Name on file | Email address on file |
| 13726045 | Name on file | Email address on file |
| 14512537 | Name on file | Email address on file |
| 13853000 | Name on file | Email address on file |
| 13404318 | Name on file | Email address on file |
| 13669168 | Name on file | Email address on file |
| 13670129 | Name on file | Email address on file |
| 13978802 | Name on file | Email address on file |
| 13506531 | Name on file | Email address on file |
| 13781977 | Name on file | Email address on file |
| 13794773 | Name on file | Email address on file |
| 13813000 | Name on file | Email address on file |
| 14290211 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13494683 | Name on file | Email address on file |
| 13327131 | Name on file | Email address on file |
| 13313942 | Name on file | Email address on file |
| 13473198 | Name on file | Email address on file |
| 13300343 | Name on file | Email address on file |
| 13882637 | Name on file | Email address on file |
| 14459011 | Name on file | Email address on file |
| 14033519 | Name on file | Email address on file |
| 14540877 | Name on file | Email address on file |
| 14030319 | Name on file | Email address on file |
| 14289476 | Name on file | Email address on file |
| 14469949 | Name on file | Email address on file |
| 13256379 | Name on file | Email address on file |
| 14184552 | Name on file | Email address on file |
| 13702086 | Name on file | Email address on file |
| 13688174 | Name on file | Email address on file |
| 13628446 | Name on file | Email address on file |
| 14485732 | Name on file | Email address on file |
| 13145952 | Name on file | Email address on file |
| 13830689 | Name on file | Email address on file |
| 13447276 | Name on file | Email address on file |
| 14309572 | Name on file | Email address on file |
| 13590655 | Name on file | Email address on file |
| 14222680 | Name on file | Email address on file |
| 14346305 | Name on file | Email address on file |
| 13304025 | Name on file | Email address on file |
| 13874626 | Name on file | Email address on file |
| 14347254 | Name on file | Email address on file |
| 14234009 | Name on file | Email address on file |
| 13733799 | Name on file | Email address on file |
| 13729311 | Name on file | Email address on file |
| 13959482 | Name on file | Email address on file |
| 14092758 | Name on file | Email address on file |
| 13956664 | Name on file | Email address on file |
| 14461913 | Name on file | Email address on file |
| 14345893 | Name on file | Email address on file |
| 13821110 | Name on file | Email address on file |
| 13652732 | Name on file | Email address on file |
| 14511071 | Name on file | Email address on file |
| 13222803 | Name on file | Email address on file |
| 13715736 | Name on file | Email address on file |
| 14356028 | Name on file | Email address on file |
| 13965506 | Name on file | Email address on file |
| 13136310 | Name on file | Email address on file |
| 14418437 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14439932 | Name on file | Email address on file |
| 14375271 | Name on file | Email address on file |
| 13473181 | Name on file | Email address on file |
| 14341493 | Name on file | Email address on file |
| 13509711 | Name on file | Email address on file |
| 13661853 | Name on file | Email address on file |
| 13322516 | Name on file | Email address on file |
| 14534796 | Name on file | Email address on file |
| 14416848 | Name on file | Email address on file |
| 14185074 | Name on file | Email address on file |
| 13632471 | Name on file | Email address on file |
| 14412181 | Name on file | Email address on file |
| 14447227 | Name on file | Email address on file |
| 13953634 | Name on file | Email address on file |
| 14239829 | Name on file | Email address on file |
| 14352972 | Name on file | Email address on file |
| 13269582 | Name on file | Email address on file |
| 14320212 | Name on file | Email address on file |
| 13764101 | Name on file | Email address on file |
| 13298104 | Name on file | Email address on file |
| 14182631 | Name on file | Email address on file |
| 13403751 | Name on file | Email address on file |
| 13252582 | Name on file | Email address on file |
| 13777087 | Name on file | Email address on file |
| 13890173 | Name on file | Email address on file |
| 13396651 | Name on file | Email address on file |
| 14436618 | Name on file | Email address on file |
| 14173920 | Name on file | Email address on file |
| 14526501 | Name on file | Email address on file |
| 14447222 | Name on file | Email address on file |
| 14463478 | Name on file | Email address on file |
| 14489791 | Name on file | Email address on file |
| 13136349 | Name on file | Email address on file |
| 14399666 | Name on file | Email address on file |
| 14182470 | Name on file | Email address on file |
| 14408361 | Name on file | Email address on file |
| 14514394 | Name on file | Email address on file |
| 14202746 | Name on file | Email address on file |
| 14348158 | Name on file | Email address on file |
| 14061730 | Name on file | Email address on file |
| 13641634 | Name on file | Email address on file |
| 13183432 | Name on file | Email address on file |
| 14313883 | Name on file | Email address on file |
| 13768434 | Name on file | Email address on file |
| 14347880 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13618909 | Name on file | Email address on file |
| 13331172 | Name on file | Email address on file |
| 13788301 | Name on file | Email address on file |
| 14433070 | Name on file | Email address on file |
| 13693905 | Name on file | Email address on file |
| 13415308 | Name on file | Email address on file |
| 13399177 | Name on file | Email address on file |
| 14436815 | Name on file | Email address on file |
| 13413177 | Name on file | Email address on file |
| 13963211 | Name on file | Email address on file |
| 13766519 | Name on file | Email address on file |
| 13168714 | Name on file | Email address on file |
| 14310568 | Name on file | Email address on file |
| 14127580 | Name on file | Email address on file |
| 14253609 | Name on file | Email address on file |
| 13296401 | Name on file | Email address on file |
| 14267987 | Name on file | Email address on file |
| 14442023 | Name on file | Email address on file |
| 13201553 | Name on file | Email address on file |
| 13417403 | Name on file | Email address on file |
| 13863096 | Name on file | Email address on file |
| 14310618 | Name on file | Email address on file |
| 14129295 | Name on file | Email address on file |
| 13982157 | Name on file | Email address on file |
| 14478929 | Name on file | Email address on file |
| 14418231 | Name on file | Email address on file |
| 13545643 | Name on file | Email address on file |
| 13673402 | Name on file | Email address on file |
| 13785603 | Name on file | Email address on file |
| 14362685 | Name on file | Email address on file |
| 13296025 | Name on file | Email address on file |
| 14445704 | Name on file | Email address on file |
| 14501824 | Name on file | Email address on file |
| 13702128 | Name on file | Email address on file |
| 14137916 | Name on file | Email address on file |
| 14406845 | Name on file | Email address on file |
| 13440705 | Name on file | Email address on file |
| 14210280 | Name on file | Email address on file |
| 14307624 | Name on file | Email address on file |
| 13634602 | Name on file | Email address on file |
| 13240282 | Name on file | Email address on file |
| 13826662 | Name on file | Email address on file |
| 14391180 | Name on file | Email address on file |
| 14413903 | Name on file | Email address on file |
| 14089295 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13516561 | Name on file | Email address on file |
| 14167132 | Name on file | Email address on file |
| 14434183 | Name on file | Email address on file |
| 14305497 | Name on file | Email address on file |
| 14546738 | Name on file | Email address on file |
| 13419199 | Name on file | Email address on file |
| 14307758 | Name on file | Email address on file |
| 14346111 | Name on file | Email address on file |
| 13827770 | Name on file | Email address on file |
| 14324820 | Name on file | Email address on file |
| 14275476 | Name on file | Email address on file |
| 13978816 | Name on file | Email address on file |
| 14496472 | Name on file | Email address on file |
| 14490327 | Name on file | Email address on file |
| 14430804 | Name on file | Email address on file |
| 14092324 | Name on file | Email address on file |
| 14412118 | Name on file | Email address on file |
| 13532045 | Name on file | Email address on file |
| 14312308 | Name on file | Email address on file |
| 13447583 | Name on file | Email address on file |
| 14404759 | Name on file | Email address on file |
| 14350798 | Name on file | Email address on file |
| 13434139 | Name on file | Email address on file |
| 14452989 | Name on file | Email address on file |
| 14312331 | Name on file | Email address on file |
| 13187075 | Name on file | Email address on file |
| 13876332 | Name on file | Email address on file |
| 14222679 | Name on file | Email address on file |
| 14318126 | Name on file | Email address on file |
| 13730815 | Name on file | Email address on file |
| 13871093 | Name on file | Email address on file |
| 14418475 | Name on file | Email address on file |
| 14437087 | Name on file | Email address on file |
| 14054045 | Name on file | Email address on file |
| 13638025 | Name on file | Email address on file |
| 13918765 | Name on file | Email address on file |
| 13647665 | Name on file | Email address on file |
| 13804251 | Name on file | Email address on file |
| 14005717 | Name on file | Email address on file |
| 14040297 | Name on file | Email address on file |
| 13455061 | Name on file | Email address on file |
| 13468879 | Name on file | Email address on file |
| 13274321 | Name on file | Email address on file |
| 13701913 | Name on file | Email address on file |
| 13233698 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13550040 | Name on file | Email address on file |
| 13309597 | Name on file | Email address on file |
| 14360333 | Name on file | Email address on file |
| 13440660 | Name on file | Email address on file |
| 14104137 | Name on file | Email address on file |
| 14446045 | Name on file | Email address on file |
| 14479591 | Name on file | Email address on file |
| 14027052 | Name on file | Email address on file |
| 13866803 | Name on file | Email address on file |
| 13715121 | Name on file | Email address on file |
| 14410501 | Name on file | Email address on file |
| 14392005 | Name on file | Email address on file |
| 14288726 | Name on file | Email address on file |
| 14496241 | Name on file | Email address on file |
| 13726977 | Name on file | Email address on file |
| 13345966 | Name on file | Email address on file |
| 14335658 | Name on file | Email address on file |
| 13307579 | Name on file | Email address on file |
| 13863155 | Name on file | Email address on file |
| 14093741 | Name on file | Email address on file |
| 13269788 | Name on file | Email address on file |
| 14519526 | Name on file | Email address on file |
| 14186573 | Name on file | Email address on file |
| 14520324 | Name on file | Email address on file |
| 14307451 | Name on file | Email address on file |
| 14208384 | Name on file | Email address on file |
| 14320758 | Name on file | Email address on file |
| 14041662 | Name on file | Email address on file |
| 14329138 | Name on file | Email address on file |
| 14502082 | Name on file | Email address on file |
| 13850207 | Name on file | Email address on file |
| 13374607 | Name on file | Email address on file |
| 14136523 | Name on file | Email address on file |
| 13278454 | Name on file | Email address on file |
| 14511760 | Name on file | Email address on file |
| 14360170 | Name on file | Email address on file |
| 13841507 | Name on file | Email address on file |
| 14190477 | Name on file | Email address on file |
| 13493968 | Name on file | Email address on file |
| 14291111 | Name on file | Email address on file |
| 14249753 | Name on file | Email address on file |
| 14023157 | Name on file | Email address on file |
| 13418462 | Name on file | Email address on file |
| 14536938 | Name on file | Email address on file |
| 14513706 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14480997 | Name on file | Email address on file |
| 13415582 | Name on file | Email address on file |
| 13770099 | Name on file | Email address on file |
| 14522476 | Name on file | Email address on file |
| 14329092 | Name on file | Email address on file |
| 13848605 | Name on file | Email address on file |
| 14061445 | Name on file | Email address on file |
| 14514634 | Name on file | Email address on file |
| 13544079 | Name on file | Email address on file |
| 13761113 | Name on file | Email address on file |
| 13548974 | Name on file | Email address on file |
| 13510408 | Name on file | Email address on file |
| 13447628 | Name on file | Email address on file |
| 13374556 | Name on file | Email address on file |
| 14069453 | Name on file | Email address on file |
| 13514092 | Name on file | Email address on file |
| 13393326 | Name on file | Email address on file |
| 14310321 | Name on file | Email address on file |
| 14476777 | Name on file | Email address on file |
| 14407432 | Name on file | Email address on file |
| 13250060 | Name on file | Email address on file |
| 13890186 | Name on file | Email address on file |
| 14369224 | Name on file | Email address on file |
| 14363166 | Name on file | Email address on file |
| 14154022 | Name on file | Email address on file |
| 14448671 | Name on file | Email address on file |
| 14331591 | Name on file | Email address on file |
| 14459979 | Name on file | Email address on file |
| 14094860 | Name on file | Email address on file |
| 13822536 | Name on file | Email address on file |
| 13230760 | Name on file | Email address on file |
| 13870432 | Name on file | Email address on file |
| 14486458 | Name on file | Email address on file |
| 14350422 | Name on file | Email address on file |
| 14487289 | Name on file | Email address on file |
| 13776554 | Name on file | Email address on file |
| 13548979 | Name on file | Email address on file |
| 13573183 | Name on file | Email address on file |
| 14413674 | Name on file | Email address on file |
| 14464246 | Name on file | Email address on file |
| 18261074 | Name on file | Email address on file |
| 14349412 | Name on file | Email address on file |
| 14482642 | Name on file | Email address on file |
| 13788356 | Name on file | Email address on file |
| 13990288 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13398742 | Name on file | Email address on file |
| 13290609 | Name on file | Email address on file |
| 14402184 | Name on file | Email address on file |
| 13310409 | Name on file | Email address on file |
| 13831861 | Name on file | Email address on file |
| 13327392 | Name on file | Email address on file |
| 14306259 | Name on file | Email address on file |
| 13636740 | Name on file | Email address on file |
| 14172978 | Name on file | Email address on file |
| 14344630 | Name on file | Email address on file |
| 13528728 | Name on file | Email address on file |
| 14533291 | Name on file | Email address on file |
| 14324700 | Name on file | Email address on file |
| 13208393 | Name on file | Email address on file |
| 13367251 | Name on file | Email address on file |
| 14405327 | Name on file | Email address on file |
| 14466526 | Name on file | Email address on file |
| 13785213 | Name on file | Email address on file |
| 14352984 | Name on file | Email address on file |
| 13509657 | Name on file | Email address on file |
| 14110937 | Name on file | Email address on file |
| 13827764 | Name on file | Email address on file |
| 14392541 | Name on file | Email address on file |
| 14537347 | Name on file | Email address on file |
| 13666979 | Name on file | Email address on file |
| 14298823 | Name on file | Email address on file |
| 14497024 | Name on file | Email address on file |
| 13819034 | Name on file | Email address on file |
| 14454607 | Name on file | Email address on file |
| 14469912 | Name on file | Email address on file |
| 14341417 | Name on file | Email address on file |
| 14417367 | Name on file | Email address on file |
| 13215685 | Name on file | Email address on file |
| 14296168 | Name on file | Email address on file |
| 13717306 | Name on file | Email address on file |
| 13759131 | Name on file | Email address on file |
| 13838565 | Name on file | Email address on file |
| 13982071 | Name on file | Email address on file |
| 13867675 | Name on file | Email address on file |
| 13511215 | Name on file | Email address on file |
| 14387588 | Name on file | Email address on file |
| 14534881 | Name on file | Email address on file |
| 14388966 | Name on file | Email address on file |
| 14069010 | Name on file | Email address on file |
| 14360787 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14521187 | Name on file | Email address on file |
| 13370620 | Name on file | Email address on file |
| 13560524 | Name on file | Email address on file |
| 14001408 | Name on file | Email address on file |
| 14082737 | Name on file | Email address on file |
| 13286177 | Name on file | Email address on file |
| 14458895 | Name on file | Email address on file |
| 13824068 | Name on file | Email address on file |
| 13264319 | Name on file | Email address on file |
| 13494702 | Name on file | Email address on file |
| 14300159 | Name on file | Email address on file |
| 13479850 | Name on file | Email address on file |
| 14410855 | Name on file | Email address on file |
| 14461890 | Name on file | Email address on file |
| 14442899 | Name on file | Email address on file |
| 13832139 | Name on file | Email address on file |
| 13724713 | Name on file | Email address on file |
| 14298646 | Name on file | Email address on file |
| 14119841 | Name on file | Email address on file |
| 13646226 | Name on file | Email address on file |
| 14141341 | Name on file | Email address on file |
| 14417259 | Name on file | Email address on file |
| 13617318 | Name on file | Email address on file |
| 14148653 | Name on file | Email address on file |
| 14541232 | Name on file | Email address on file |
| 13218022 | Name on file | Email address on file |
| 14049056 | Name on file | Email address on file |
| 13673375 | Name on file | Email address on file |
| 14140612 | Name on file | Email address on file |
| 14475327 | Name on file | Email address on file |
| 14399769 | Name on file | Email address on file |
| 14508956 | Name on file | Email address on file |
| 14393340 | Name on file | Email address on file |
| 14091965 | Name on file | Email address on file |
| 13587563 | Name on file | Email address on file |
| 14243932 | Name on file | Email address on file |
| 13255256 | Name on file | Email address on file |
| 14171454 | Name on file | Email address on file |
| 13553702 | Name on file | Email address on file |
| 13403174 | Name on file | Email address on file |
| 13870697 | Name on file | Email address on file |
| 14244816 | Name on file | Email address on file |
| 13951213 | Name on file | Email address on file |
| 13708023 | Name on file | Email address on file |
| 13273589 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13563478 | Name on file | Email address on file |
| 13323496 | Name on file | Email address on file |
| 14097172 | Name on file | Email address on file |
| 14402516 | Name on file | Email address on file |
| 14363649 | Name on file | Email address on file |
| 13578929 | Name on file | Email address on file |
| 14439986 | Name on file | Email address on file |
| 13647760 | Name on file | Email address on file |
| 13181233 | Name on file | Email address on file |
| 13488690 | Name on file | Email address on file |
| 13241534 | Name on file | Email address on file |
| 13193934 | Name on file | Email address on file |
| 14047183 | Name on file | Email address on file |
| 14201448 | Name on file | Email address on file |
| 14535990 | Name on file | Email address on file |
| 14315307 | Name on file | Email address on file |
| 13589320 | Name on file | Email address on file |
| 13615480 | Name on file | Email address on file |
| 14435487 | Name on file | Email address on file |
| 13960738 | Name on file | Email address on file |
| 14402672 | Name on file | Email address on file |
| 14398421 | Name on file | Email address on file |
| 13889628 | Name on file | Email address on file |
| 14376646 | Name on file | Email address on file |
| 14525124 | Name on file | Email address on file |
| 13986196 | Name on file | Email address on file |
| 13353944 | Name on file | Email address on file |
| 14391142 | Name on file | Email address on file |
| 14447280 | Name on file | Email address on file |
| 14044841 | Name on file | Email address on file |
| 13872379 | Name on file | Email address on file |
| 13516489 | Name on file | Email address on file |
| 13283696 | Name on file | Email address on file |
| 13478949 | Name on file | Email address on file |
| 13465802 | Name on file | Email address on file |
| 14168655 | Name on file | Email address on file |
| 14523419 | Name on file | Email address on file |
| 13345454 | Name on file | Email address on file |
| 14404769 | Name on file | Email address on file |
| 13862449 | Name on file | Email address on file |
| 14193021 | Name on file | Email address on file |
| 13758591 | Name on file | Email address on file |
| 14468799 | Name on file | Email address on file |
| 13404310 | Name on file | Email address on file |
| 13860494 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13167966 | Name on file | Email address on file |
| 14536158 | Name on file | Email address on file |
| 14416619 | Name on file | Email address on file |
| 14154880 | Name on file | Email address on file |
| 14016218 | Name on file | Email address on file |
| 13949079 | Name on file | Email address on file |
| 13366541 | Name on file | Email address on file |
| 13292277 | Name on file | Email address on file |
| 13545021 | Name on file | Email address on file |
| 14255321 | Name on file | Email address on file |
| 14491996 | Name on file | Email address on file |
| 14064764 | Name on file | Email address on file |
| 14499957 | Name on file | Email address on file |
| 14366657 | Name on file | Email address on file |
| 14482235 | Name on file | Email address on file |
| 13506325 | Name on file | Email address on file |
| 14462378 | Name on file | Email address on file |
| 14315863 | Name on file | Email address on file |
| 13672234 | Name on file | Email address on file |
| 14322237 | Name on file | Email address on file |
| 14527424 | Name on file | Email address on file |
| 14266516 | Name on file | Email address on file |
| 14318535 | Name on file | Email address on file |
| 13716770 | Name on file | Email address on file |
| 14369726 | Name on file | Email address on file |
| 13172392 | Name on file | Email address on file |
| 14506263 | Name on file | Email address on file |
| 13207895 | Name on file | Email address on file |
| 14345490 | Name on file | Email address on file |
| 13253672 | Name on file | Email address on file |
| 14169210 | Name on file | Email address on file |
| 13291543 | Name on file | Email address on file |
| 14498882 | Name on file | Email address on file |
| 14416318 | Name on file | Email address on file |
| 13869683 | Name on file | Email address on file |
| 14484387 | Name on file | Email address on file |
| 14413466 | Name on file | Email address on file |
| 14519245 | Name on file | Email address on file |
| 14065654 | Name on file | Email address on file |
| 13897825 | Name on file | Email address on file |
| 13574437 | Name on file | Email address on file |
| 13776617 | Name on file | Email address on file |
| 14457664 | Name on file | Email address on file |
| 14333677 | Name on file | Email address on file |
| 13945037 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13889967 | Name on file | Email address on file |
| 14320419 | Name on file | Email address on file |
| 14505797 | Name on file | Email address on file |
| 14409975 | Name on file | Email address on file |
| 13434218 | Name on file | Email address on file |
| 13619147 | Name on file | Email address on file |
| 13485035 | Name on file | Email address on file |
| 13254382 | Name on file | Email address on file |
| 13938750 | Name on file | Email address on file |
| 14388242 | Name on file | Email address on file |
| 14499928 | Name on file | Email address on file |
| 13649681 | Name on file | Email address on file |
| 13588285 | Name on file | Email address on file |
| 13761677 | Name on file | Email address on file |
| 13924168 | Name on file | Email address on file |
| 14232219 | Name on file | Email address on file |
| 14391537 | Name on file | Email address on file |
| 14080329 | Name on file | Email address on file |
| 13241532 | Name on file | Email address on file |
| 13231069 | Name on file | Email address on file |
| 13941694 | Name on file | Email address on file |
| 14399297 | Name on file | Email address on file |
| 14314763 | Name on file | Email address on file |
| 13843564 | Name on file | Email address on file |
| 14518386 | Name on file | Email address on file |
| 14068094 | Name on file | Email address on file |
| 14112953 | Name on file | Email address on file |
| 14511477 | Name on file | Email address on file |
| 14423843 | Name on file | Email address on file |
| 14369259 | Name on file | Email address on file |
| 13995430 | Name on file | Email address on file |
| 13609550 | Name on file | Email address on file |
| 13901136 | Name on file | Email address on file |
| 13350699 | Name on file | Email address on file |
| 14505858 | Name on file | Email address on file |
| 14507612 | Name on file | Email address on file |
| 13837695 | Name on file | Email address on file |
| 13418953 | Name on file | Email address on file |
| 14328851 | Name on file | Email address on file |
| 13536158 | Name on file | Email address on file |
| 14502833 | Name on file | Email address on file |
| 13651298 | Name on file | Email address on file |
| 13982167 | Name on file | Email address on file |
| 14400907 | Name on file | Email address on file |
| 14049968 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13680641 | Name on file | Email address on file |
| 14227742 | Name on file | Email address on file |
| 14344202 | Name on file | Email address on file |
| 13478938 | Name on file | Email address on file |
| 13641756 | Name on file | Email address on file |
| 14397109 | Name on file | Email address on file |
| 13468547 | Name on file | Email address on file |
| 13972916 | Name on file | Email address on file |
| 14453469 | Name on file | Email address on file |
| 13435254 | Name on file | Email address on file |
| 14007573 | Name on file | Email address on file |
| 14540847 | Name on file | Email address on file |
| 13895433 | Name on file | Email address on file |
| 13529236 | Name on file | Email address on file |
| 14047642 | Name on file | Email address on file |
| 13920309 | Name on file | Email address on file |
| 13544967 | Name on file | Email address on file |
| 14540538 | Name on file | Email address on file |
| 14365492 | Name on file | Email address on file |
| 14149582 | Name on file | Email address on file |
| 14410466 | Name on file | Email address on file |
| 13536015 | Name on file | Email address on file |
| 13868750 | Name on file | Email address on file |
| 14330273 | Name on file | Email address on file |
| 13472834 | Name on file | Email address on file |
| 14452501 | Name on file | Email address on file |
| 14115242 | Name on file | Email address on file |
| 14308090 | Name on file | Email address on file |
| 14103803 | Name on file | Email address on file |
| 13732275 | Name on file | Email address on file |
| 14459458 | Name on file | Email address on file |
| 14504515 | Name on file | Email address on file |
| 13823160 | Name on file | Email address on file |
| 14414779 | Name on file | Email address on file |
| 14424712 | Name on file | Email address on file |
| 14097204 | Name on file | Email address on file |
| 14399755 | Name on file | Email address on file |
| 14201414 | Name on file | Email address on file |
| 14199782 | Name on file | Email address on file |
| 14155974 | Name on file | Email address on file |
| 14395088 | Name on file | Email address on file |
| 14503343 | Name on file | Email address on file |
| 13918842 | Name on file | Email address on file |
| 14426860 | Name on file | Email address on file |
| 14325112 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13490535 | Name on file | Email address on file |
| 14049101 | Name on file | Email address on file |
| 13860859 | Name on file | Email address on file |
| 14075063 | Name on file | Email address on file |
| 14348492 | Name on file | Email address on file |
| 14249770 | Name on file | Email address on file |
| 13751113 | Name on file | Email address on file |
| 13566593 | Name on file | Email address on file |
| 14324112 | Name on file | Email address on file |
| 14526774 | Name on file | Email address on file |
| 14034361 | Name on file | Email address on file |
| 13230605 | Name on file | Email address on file |
| 14396184 | Name on file | Email address on file |
| 14261258 | Name on file | Email address on file |
| 14109406 | Name on file | Email address on file |
| 13348348 | Name on file | Email address on file |
| 14044440 | Name on file | Email address on file |
| 14488234 | Name on file | Email address on file |
| 13626410 | Name on file | Email address on file |
| 14461655 | Name on file | Email address on file |
| 14124516 | Name on file | Email address on file |
| 13999789 | Name on file | Email address on file |
| 13301138 | Name on file | Email address on file |
| 13506489 | Name on file | Email address on file |
| 13801532 | Name on file | Email address on file |
| 13329908 | Name on file | Email address on file |
| 14525177 | Name on file | Email address on file |
| 14274904 | Name on file | Email address on file |
| 13640926 | Name on file | Email address on file |
| 13574656 | Name on file | Email address on file |
| 13419732 | Name on file | Email address on file |
| 14422647 | Name on file | Email address on file |
| 14461309 | Name on file | Email address on file |
| 14146796 | Name on file | Email address on file |
| 13213539 | Name on file | Email address on file |
| 13595727 | Name on file | Email address on file |
| 14464531 | Name on file | Email address on file |
| 13247314 | Name on file | Email address on file |
| 14212604 | Name on file | Email address on file |
| 13854469 | Name on file | Email address on file |
| 13156965 | Name on file | Email address on file |
| 13300844 | Name on file | Email address on file |
| 13244990 | Name on file | Email address on file |
| 13619540 | Name on file | Email address on file |
| 13642516 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13782852 | Name on file | Email address on file |
| 13420190 | Name on file | Email address on file |
| 14314240 | Name on file | Email address on file |
| 14072566 | Name on file | Email address on file |
| 14366588 | Name on file | Email address on file |
| 13188076 | Name on file | Email address on file |
| 14119292 | Name on file | Email address on file |
| 13743509 | Name on file | Email address on file |
| 13845360 | Name on file | Email address on file |
| 14184072 | Name on file | Email address on file |
| 14294468 | Name on file | Email address on file |
| 14313280 | Name on file | Email address on file |
| 14323349 | Name on file | Email address on file |
| 14332316 | Name on file | Email address on file |
| 14501924 | Name on file | Email address on file |
| 14329024 | Name on file | Email address on file |
| 14320727 | Name on file | Email address on file |
| 14480466 | Name on file | Email address on file |
| 14345401 | Name on file | Email address on file |
| 13526546 | Name on file | Email address on file |
| 13393327 | Name on file | Email address on file |
| 13435226 | Name on file | Email address on file |
| 14477761 | Name on file | Email address on file |
| 13469179 | Name on file | Email address on file |
| 14541442 | Name on file | Email address on file |
| 14452079 | Name on file | Email address on file |
| 13897592 | Name on file | Email address on file |
| 14476690 | Name on file | Email address on file |
| 14305698 | Name on file | Email address on file |
| 14325800 | Name on file | Email address on file |
| 13437173 | Name on file | Email address on file |
| 13986754 | Name on file | Email address on file |
| 14262445 | Name on file | Email address on file |
| 14368069 | Name on file | Email address on file |
| 13141728 | Name on file | Email address on file |
| 14509151 | Name on file | Email address on file |
| 14160247 | Name on file | Email address on file |
| 13787514 | Name on file | Email address on file |
| 14543547 | Name on file | Email address on file |
| 13647734 | Name on file | Email address on file |
| 14166581 | Name on file | Email address on file |
| 14332028 | Name on file | Email address on file |
| 13756543 | Name on file | Email address on file |
| 14030423 | Name on file | Email address on file |
| 13843982 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13557199 | Name on file | Email address on file |
| 13865322 | Name on file | Email address on file |
| 14409481 | Name on file | Email address on file |
| 14369117 | Name on file | Email address on file |
| 13866707 | Name on file | Email address on file |
| 14093778 | Name on file | Email address on file |
| 13565169 | Name on file | Email address on file |
| 13253359 | Name on file | Email address on file |
| 13641673 | Name on file | Email address on file |
| 14253543 | Name on file | Email address on file |
| 14152107 | Name on file | Email address on file |
| 13435773 | Name on file | Email address on file |
| 13673333 | Name on file | Email address on file |
| 13331207 | Name on file | Email address on file |
| 13376026 | Name on file | Email address on file |
| 13280245 | Name on file | Email address on file |
| 14386306 | Name on file | Email address on file |
| 14310354 | Name on file | Email address on file |
| 13191122 | Name on file | Email address on file |
| 14321485 | Name on file | Email address on file |
| 14310232 | Name on file | Email address on file |
| 14018304 | Name on file | Email address on file |
| 14104440 | Name on file | Email address on file |
| 14088899 | Name on file | Email address on file |
| 13367926 | Name on file | Email address on file |
| 14106858 | Name on file | Email address on file |
| 14329446 | Name on file | Email address on file |
| 14509732 | Name on file | Email address on file |
| 14300168 | Name on file | Email address on file |
| 14543097 | Name on file | Email address on file |
| 14274475 | Name on file | Email address on file |
| 13171508 | Name on file | Email address on file |
| 14494422 | Name on file | Email address on file |
| 13208041 | Name on file | Email address on file |
| 14542926 | Name on file | Email address on file |
| 13364001 | Name on file | Email address on file |
| 13969668 | Name on file | Email address on file |
| 14292480 | Name on file | Email address on file |
| 13263403 | Name on file | Email address on file |
| 14328082 | Name on file | Email address on file |
| 14389589 | Name on file | Email address on file |
| 14498824 | Name on file | Email address on file |
| 14509765 | Name on file | Email address on file |
| 14498419 | Name on file | Email address on file |
| 14223545 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14364913 | Name on file | Email address on file |
| 13260630 | Name on file | Email address on file |
| 13934209 | Name on file | Email address on file |
| 14431209 | Name on file | Email address on file |
| 13264271 | Name on file | Email address on file |
| 13605411 | Name on file | Email address on file |
| 13247942 | Name on file | Email address on file |
| 14349083 | Name on file | Email address on file |
| 13751180 | Name on file | Email address on file |
| 14179026 | Name on file | Email address on file |
| 14372948 | Name on file | Email address on file |
| 14105120 | Name on file | Email address on file |
| 14330724 | Name on file | Email address on file |
| 14479192 | Name on file | Email address on file |
| 13177846 | Name on file | Email address on file |
| 14428091 | Name on file | Email address on file |
| 14412563 | Name on file | Email address on file |
| 13696218 | Name on file | Email address on file |
| 14319986 | Name on file | Email address on file |
| 13591266 | Name on file | Email address on file |
| 14065630 | Name on file | Email address on file |
| 14350338 | Name on file | Email address on file |
| 14319373 | Name on file | Email address on file |
| 14498305 | Name on file | Email address on file |
| 13764668 | Name on file | Email address on file |
| 13320311 | Name on file | Email address on file |
| 13157658 | Name on file | Email address on file |
| 14502242 | Name on file | Email address on file |
| 14263544 | Name on file | Email address on file |
| 13433207 | Name on file | Email address on file |
| 13215990 | Name on file | Email address on file |
| 14333396 | Name on file | Email address on file |
| 13920403 | Name on file | Email address on file |
| 13333050 | Name on file | Email address on file |
| 14412903 | Name on file | Email address on file |
| 13257566 | Name on file | Email address on file |
| 14227866 | Name on file | Email address on file |
| 13789455 | Name on file | Email address on file |
| 14210337 | Name on file | Email address on file |
| 14043759 | Name on file | Email address on file |
| 13830422 | Name on file | Email address on file |
| 13686611 | Name on file | Email address on file |
| 13268175 | Name on file | Email address on file |
| 14461206 | Name on file | Email address on file |
| 14493678 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13658069 | Name on file | Email address on file |
| 14306353 | Name on file | Email address on file |
| 14386126 | Name on file | Email address on file |
| 13947360 | Name on file | Email address on file |
| 14525547 | Name on file | Email address on file |
| 14527434 | Name on file | Email address on file |
| 13392274 | Name on file | Email address on file |
| 13294483 | Name on file | Email address on file |
| 13366634 | Name on file | Email address on file |
| 14385556 | Name on file | Email address on file |
| 13667120 | Name on file | Email address on file |
| 14446849 | Name on file | Email address on file |
| 13672236 | Name on file | Email address on file |
| 13260599 | Name on file | Email address on file |
| 14374904 | Name on file | Email address on file |
| 13911735 | Name on file | Email address on file |
| 14110813 | Name on file | Email address on file |
| 13512271 | Name on file | Email address on file |
| 13716774 | Name on file | Email address on file |
| 13801459 | Name on file | Email address on file |
| 14353817 | Name on file | Email address on file |
| 14499374 | Name on file | Email address on file |
| 13799771 | Name on file | Email address on file |
| 14241864 | Name on file | Email address on file |
| 14019469 | Name on file | Email address on file |
| 14206000 | Name on file | Email address on file |
| 14315490 | Name on file | Email address on file |
| 14284785 | Name on file | Email address on file |
| 14030080 | Name on file | Email address on file |
| 14333725 | Name on file | Email address on file |
| 14219141 | Name on file | Email address on file |
| 14362958 | Name on file | Email address on file |
| 13677105 | Name on file | Email address on file |
| 14298134 | Name on file | Email address on file |
| 13274307 | Name on file | Email address on file |
| 13461522 | Name on file | Email address on file |
| 14472516 | Name on file | Email address on file |
| 13943015 | Name on file | Email address on file |
| 13282847 | Name on file | Email address on file |
| 14387210 | Name on file | Email address on file |
| 13242128 | Name on file | Email address on file |
| 14439468 | Name on file | Email address on file |
| 13389258 | Name on file | Email address on file |
| 14195639 | Name on file | Email address on file |
| 13823105 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14381843 | Name on file | Email address on file |
| 13553691 | Name on file | Email address on file |
| 14503337 | Name on file | Email address on file |
| 13746846 | Name on file | Email address on file |
| 13664808 | Name on file | Email address on file |
| 13480859 | Name on file | Email address on file |
| 14501909 | Name on file | Email address on file |
| 14095396 | Name on file | Email address on file |
| 14433080 | Name on file | Email address on file |
| 14309017 | Name on file | Email address on file |
| 13538392 | Name on file | Email address on file |
| 13949066 | Name on file | Email address on file |
| 13810450 | Name on file | Email address on file |
| 13570900 | Name on file | Email address on file |
| 14524297 | Name on file | Email address on file |
| 13832033 | Name on file | Email address on file |
| 14305684 | Name on file | Email address on file |
| 14258656 | Name on file | Email address on file |
| 14156643 | Name on file | Email address on file |
| 13924249 | Name on file | Email address on file |
| 14533303 | Name on file | Email address on file |
| 14538582 | Name on file | Email address on file |
| 13958928 | Name on file | Email address on file |
| 14364036 | Name on file | Email address on file |
| 14165222 | Name on file | Email address on file |
| 14445407 | Name on file | Email address on file |
| 14526771 | Name on file | Email address on file |
| 13489521 | Name on file | Email address on file |
| 13555691 | Name on file | Email address on file |
| 13646676 | Name on file | Email address on file |
| 13475248 | Name on file | Email address on file |
| 13747335 | Name on file | Email address on file |
| 13190220 | Name on file | Email address on file |
| 13750648 | Name on file | Email address on file |
| 13760459 | Name on file | Email address on file |
| 14545131 | Name on file | Email address on file |
| 14444253 | Name on file | Email address on file |
| 14482205 | Name on file | Email address on file |
| 14110976 | Name on file | Email address on file |
| 14493106 | Name on file | Email address on file |
| 13600105 | Name on file | Email address on file |
| 14362378 | Name on file | Email address on file |
| 14035224 | Name on file | Email address on file |
| 14193046 | Name on file | Email address on file |
| 14200231 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14521993 | Name on file | Email address on file |
| 13849111 | Name on file | Email address on file |
| 14331791 | Name on file | Email address on file |
| 14110234 | Name on file | Email address on file |
| 13923848 | Name on file | Email address on file |
| 13488472 | Name on file | Email address on file |
| 14267952 | Name on file | Email address on file |
| 14325725 | Name on file | Email address on file |
| 14469916 | Name on file | Email address on file |
| 14024643 | Name on file | Email address on file |
| 14351451 | Name on file | Email address on file |
| 13299254 | Name on file | Email address on file |
| 14175749 | Name on file | Email address on file |
| 13481117 | Name on file | Email address on file |
| 14479948 | Name on file | Email address on file |
| 13290613 | Name on file | Email address on file |
| 13593265 | Name on file | Email address on file |
| 13237858 | Name on file | Email address on file |
| 13341232 | Name on file | Email address on file |
| 14504900 | Name on file | Email address on file |
| 14446536 | Name on file | Email address on file |
| 13479678 | Name on file | Email address on file |
| 14440571 | Name on file | Email address on file |
| 14393300 | Name on file | Email address on file |
| 14516163 | Name on file | Email address on file |
| 13636642 | Name on file | Email address on file |
| 13356928 | Name on file | Email address on file |
| 13145659 | Name on file | Email address on file |
| 14229171 | Name on file | Email address on file |
| 13198765 | Name on file | Email address on file |
| 13556228 | Name on file | Email address on file |
| 13646795 | Name on file | Email address on file |
| 13735185 | Name on file | Email address on file |
| 14084398 | Name on file | Email address on file |
| 13882063 | Name on file | Email address on file |
| 13674828 | Name on file | Email address on file |
| 13517294 | Name on file | Email address on file |
| 14522231 | Name on file | Email address on file |
| 14069054 | Name on file | Email address on file |
| 14078219 | Name on file | Email address on file |
| 14216140 | Name on file | Email address on file |
| 14296326 | Name on file | Email address on file |
| 14181259 | Name on file | Email address on file |
| 13151031 | Name on file | Email address on file |
| 14200686 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13291215 | Name on file | Email address on file |
| 13887789 | Name on file | Email address on file |
| 13261137 | Name on file | Email address on file |
| 14431581 | Name on file | Email address on file |
| 14235374 | Name on file | Email address on file |
| 13996858 | Name on file | Email address on file |
| 13152459 | Name on file | Email address on file |
| 13841902 | Name on file | Email address on file |
| 14330733 | Name on file | Email address on file |
| 14399436 | Name on file | Email address on file |
| 13331202 | Name on file | Email address on file |
| 14274154 | Name on file | Email address on file |
| 13870343 | Name on file | Email address on file |
| 13416382 | Name on file | Email address on file |
| 13463365 | Name on file | Email address on file |
| 13751091 | Name on file | Email address on file |
| 13664794 | Name on file | Email address on file |
| 13455132 | Name on file | Email address on file |
| 14300120 | Name on file | Email address on file |
| 13605195 | Name on file | Email address on file |
| 14173693 | Name on file | Email address on file |
| 13446180 | Name on file | Email address on file |
| 14495761 | Name on file | Email address on file |
| 14368723 | Name on file | Email address on file |
| 13996222 | Name on file | Email address on file |
| 14030337 | Name on file | Email address on file |
| 14543998 | Name on file | Email address on file |
| 14334955 | Name on file | Email address on file |
| 13893472 | Name on file | Email address on file |
| 14202274 | Name on file | Email address on file |
| 13746815 | Name on file | Email address on file |
| 14319420 | Name on file | Email address on file |
| 14437816 | Name on file | Email address on file |
| 14317901 | Name on file | Email address on file |
| 14149100 | Name on file | Email address on file |
| 13267050 | Name on file | Email address on file |
| 13855080 | Name on file | Email address on file |
| 13885069 | Name on file | Email address on file |
| 14349370 | Name on file | Email address on file |
| 14438792 | Name on file | Email address on file |
| 14351462 | Name on file | Email address on file |
| 14440687 | Name on file | Email address on file |
| 14534778 | Name on file | Email address on file |
| 14509165 | Name on file | Email address on file |
| 13752855 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13363933 | Name on file | Email address on file |
| 13420463 | Name on file | Email address on file |
| 14414331 | Name on file | Email address on file |
| 14507004 | Name on file | Email address on file |
| 13978167 | Name on file | Email address on file |
| 13681519 | Name on file | Email address on file |
| 14498854 | Name on file | Email address on file |
| 13431916 | Name on file | Email address on file |
| 14465132 | Name on file | Email address on file |
| 13703791 | Name on file | Email address on file |
| 14191086 | Name on file | Email address on file |
| 14458454 | Name on file | Email address on file |
| 13925597 | Name on file | Email address on file |
| 13625737 | Name on file | Email address on file |
| 14431176 | Name on file | Email address on file |
| 13362270 | Name on file | Email address on file |
| 13941362 | Name on file | Email address on file |
| 13152573 | Name on file | Email address on file |
| 13444451 | Name on file | Email address on file |
| 13916230 | Name on file | Email address on file |
| 14413382 | Name on file | Email address on file |
| 14170186 | Name on file | Email address on file |
| 14231214 | Name on file | Email address on file |
| 14519563 | Name on file | Email address on file |
| 14396790 | Name on file | Email address on file |
| 14335836 | Name on file | Email address on file |
| 14232156 | Name on file | Email address on file |
| 13434175 | Name on file | Email address on file |
| 13473034 | Name on file | Email address on file |
| 13845320 | Name on file | Email address on file |
| 13693911 | Name on file | Email address on file |
| 14377229 | Name on file | Email address on file |
| 13844861 | Name on file | Email address on file |
| 13560839 | Name on file | Email address on file |
| 14508923 | Name on file | Email address on file |
| 13872105 | Name on file | Email address on file |
| 13404316 | Name on file | Email address on file |
| 13815144 | Name on file | Email address on file |
| 13785673 | Name on file | Email address on file |
| 13432013 | Name on file | Email address on file |
| 14332374 | Name on file | Email address on file |
| 14480261 | Name on file | Email address on file |
| 13845350 | Name on file | Email address on file |
| 13147887 | Name on file | Email address on file |
| 13188537 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13890170 | Name on file | Email address on file |
| 13595833 | Name on file | Email address on file |
| 14522420 | Name on file | Email address on file |
| 14308452 | Name on file | Email address on file |
| 13560899 | Name on file | Email address on file |
| 14461232 | Name on file | Email address on file |
| 14033037 | Name on file | Email address on file |
| 13857223 | Name on file | Email address on file |
| 14384956 | Name on file | Email address on file |
| 13487733 | Name on file | Email address on file |
| 14366685 | Name on file | Email address on file |
| 13332313 | Name on file | Email address on file |
| 14343270 | Name on file | Email address on file |
| 13406696 | Name on file | Email address on file |
| 14360522 | Name on file | Email address on file |
| 13713772 | Name on file | Email address on file |
| 14216923 | Name on file | Email address on file |
| 13357794 | Name on file | Email address on file |
| 14304301 | Name on file | Email address on file |
| 13548515 | Name on file | Email address on file |
| 13517902 | Name on file | Email address on file |
| 13758301 | Name on file | Email address on file |
| 13764713 | Name on file | Email address on file |
| 14438732 | Name on file | Email address on file |
| 14459074 | Name on file | Email address on file |
| 13909609 | Name on file | Email address on file |
| 14005807 | Name on file | Email address on file |
| 14279636 | Name on file | Email address on file |
| 13752545 | Name on file | Email address on file |
| 14113971 | Name on file | Email address on file |
| 14378930 | Name on file | Email address on file |
| 13626799 | Name on file | Email address on file |
| 13331469 | Name on file | Email address on file |
| 14391190 | Name on file | Email address on file |
| 14387821 | Name on file | Email address on file |
| 14534129 | Name on file | Email address on file |
| 14531340 | Name on file | Email address on file |
| 13340714 | Name on file | Email address on file |
| 13643972 | Name on file | Email address on file |
| 14438226 | Name on file | Email address on file |
| 14284821 | Name on file | Email address on file |
| 14315066 | Name on file | Email address on file |
| 14456003 | Name on file | Email address on file |
| 13574690 | Name on file | Email address on file |
| 14467281 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14365450 | Name on file | Email address on file |
| 14115436 | Name on file | Email address on file |
| 14097650 | Name on file | Email address on file |
| 14440124 | Name on file | Email address on file |
| 14308458 | Name on file | Email address on file |
| 14012950 | Name on file | Email address on file |
| 13646670 | Name on file | Email address on file |
| 13260604 | Name on file | Email address on file |
| 14422033 | Name on file | Email address on file |
| 13914556 | Name on file | Email address on file |
| 13495047 | Name on file | Email address on file |
| 13572347 | Name on file | Email address on file |
| 13329411 | Name on file | Email address on file |
| 14282573 | Name on file | Email address on file |
| 13399227 | Name on file | Email address on file |
| 14462532 | Name on file | Email address on file |
| 13158933 | Name on file | Email address on file |
| 14516633 | Name on file | Email address on file |
| 14448937 | Name on file | Email address on file |
| 13172055 | Name on file | Email address on file |
| 13623316 | Name on file | Email address on file |
| 14502084 | Name on file | Email address on file |
| 13705721 | Name on file | Email address on file |
| 13264022 | Name on file | Email address on file |
| 13477993 | Name on file | Email address on file |
| 14304340 | Name on file | Email address on file |
| 14003841 | Name on file | Email address on file |
| 14532090 | Name on file | Email address on file |
| 13992615 | Name on file | Email address on file |
| 13751107 | Name on file | Email address on file |
| 13481293 | Name on file | Email address on file |
| 13799756 | Name on file | Email address on file |
| 14262838 | Name on file | Email address on file |
| 13273461 | Name on file | Email address on file |
| 13258515 | Name on file | Email address on file |
| 14296291 | Name on file | Email address on file |
| 14401321 | Name on file | Email address on file |
| 13365938 | Name on file | Email address on file |
| 13690878 | Name on file | Email address on file |
| 14338011 | Name on file | Email address on file |
| 14302762 | Name on file | Email address on file |
| 14495330 | Name on file | Email address on file |
| 13356000 | Name on file | Email address on file |
| 14507327 | Name on file | Email address on file |
| 13446183 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14511771 | Name on file | Email address on file |
| 14216661 | Name on file | Email address on file |
| 13735251 | Name on file | Email address on file |
| 14430274 | Name on file | Email address on file |
| 13267468 | Name on file | Email address on file |
| 13655256 | Name on file | Email address on file |
| 13671345 | Name on file | Email address on file |
| 14301103 | Name on file | Email address on file |
| 14430310 | Name on file | Email address on file |
| 14010800 | Name on file | Email address on file |
| 13345337 | Name on file | Email address on file |
| 13959096 | Name on file | Email address on file |
| 13805555 | Name on file | Email address on file |
| 14348563 | Name on file | Email address on file |
| 13870422 | Name on file | Email address on file |
| 14499450 | Name on file | Email address on file |
| 14481053 | Name on file | Email address on file |
| 13877818 | Name on file | Email address on file |
| 14148370 | Name on file | Email address on file |
| 13238678 | Name on file | Email address on file |
| 14464402 | Name on file | Email address on file |
| 14517362 | Name on file | Email address on file |
| 13299246 | Name on file | Email address on file |
| 13578136 | Name on file | Email address on file |
| 14040261 | Name on file | Email address on file |
| 14476719 | Name on file | Email address on file |
| 13208475 | Name on file | Email address on file |
| 13399101 | Name on file | Email address on file |
| 14333172 | Name on file | Email address on file |
| 14436827 | Name on file | Email address on file |
| 14481349 | Name on file | Email address on file |
| 13962105 | Name on file | Email address on file |
| 14451054 | Name on file | Email address on file |
| 13548327 | Name on file | Email address on file |
| 13836526 | Name on file | Email address on file |
| 13242612 | Name on file | Email address on file |
| 13578189 | Name on file | Email address on file |
| 14356879 | Name on file | Email address on file |
| 13986774 | Name on file | Email address on file |
| 14351448 | Name on file | Email address on file |
| 14301718 | Name on file | Email address on file |
| 14456856 | Name on file | Email address on file |
| 14537996 | Name on file | Email address on file |
| 14115946 | Name on file | Email address on file |
| 14362430 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14439101 | Name on file | Email address on file |
| 14276443 | Name on file | Email address on file |
| 14140641 | Name on file | Email address on file |
| 14232136 | Name on file | Email address on file |
| 13376074 | Name on file | Email address on file |
| 14373179 | Name on file | Email address on file |
| 14483795 | Name on file | Email address on file |
| 13657714 | Name on file | Email address on file |
| 13641752 | Name on file | Email address on file |
| 14412404 | Name on file | Email address on file |
| 13771692 | Name on file | Email address on file |
| 14154026 | Name on file | Email address on file |
| 14058825 | Name on file | Email address on file |
| 14437586 | Name on file | Email address on file |
| 14424721 | Name on file | Email address on file |
| 14311786 | Name on file | Email address on file |
| 13606988 | Name on file | Email address on file |
| 13945034 | Name on file | Email address on file |
| 13556908 | Name on file | Email address on file |
| 14502317 | Name on file | Email address on file |
| 14501584 | Name on file | Email address on file |
| 13729287 | Name on file | Email address on file |
| 14379692 | Name on file | Email address on file |
| 13761114 | Name on file | Email address on file |
| 14152546 | Name on file | Email address on file |
| 14037252 | Name on file | Email address on file |
| 14082626 | Name on file | Email address on file |
| 14333404 | Name on file | Email address on file |
| 14315923 | Name on file | Email address on file |
| 14198137 | Name on file | Email address on file |
| 14439959 | Name on file | Email address on file |
| 14520036 | Name on file | Email address on file |
| 14528463 | Name on file | Email address on file |
| 13756408 | Name on file | Email address on file |
| 13914162 | Name on file | Email address on file |
| 13781946 | Name on file | Email address on file |
| 14257020 | Name on file | Email address on file |
| 14182567 | Name on file | Email address on file |
| 13716657 | Name on file | Email address on file |
| 14502320 | Name on file | Email address on file |
| 13911063 | Name on file | Email address on file |
| 14317709 | Name on file | Email address on file |
| 13858789 | Name on file | Email address on file |
| 14277820 | Name on file | Email address on file |
| 14371042 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14312474 | Name on file | Email address on file |
| 14494302 | Name on file | Email address on file |
| 13640145 | Name on file | Email address on file |
| 14333331 | Name on file | Email address on file |
| 13982710 | Name on file | Email address on file |
| 14086910 | Name on file | Email address on file |
| 14060849 | Name on file | Email address on file |
| 13159914 | Name on file | Email address on file |
| 14122558 | Name on file | Email address on file |
| 14401367 | Name on file | Email address on file |
| 14376383 | Name on file | Email address on file |
| 14141284 | Name on file | Email address on file |
| 14146885 | Name on file | Email address on file |
| 13828414 | Name on file | Email address on file |
| 14460005 | Name on file | Email address on file |
| 13331432 | Name on file | Email address on file |
| 14157261 | Name on file | Email address on file |
| 13460969 | Name on file | Email address on file |
| 14381512 | Name on file | Email address on file |
| 14508818 | Name on file | Email address on file |
| 13348411 | Name on file | Email address on file |
| 14306510 | Name on file | Email address on file |
| 13188596 | Name on file | Email address on file |
| 14119839 | Name on file | Email address on file |
| 14504903 | Name on file | Email address on file |
| 14164469 | Name on file | Email address on file |
| 14534746 | Name on file | Email address on file |
| 13682064 | Name on file | Email address on file |
| 14370536 | Name on file | Email address on file |
| 14137952 | Name on file | Email address on file |
| 13354807 | Name on file | Email address on file |
| 14436617 | Name on file | Email address on file |
| 13756488 | Name on file | Email address on file |
| 14378365 | Name on file | Email address on file |
| 13358470 | Name on file | Email address on file |
| 13708632 | Name on file | Email address on file |
| 14372744 | Name on file | Email address on file |
| 14359673 | Name on file | Email address on file |
| 14527469 | Name on file | Email address on file |
| 14319375 | Name on file | Email address on file |
| 13331536 | Name on file | Email address on file |
| 13881511 | Name on file | Email address on file |
| 14247389 | Name on file | Email address on file |
| 13625694 | Name on file | Email address on file |
| 14297037 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13231904 | Name on file | Email address on file |
| 14543246 | Name on file | Email address on file |
| 14495070 | Name on file | Email address on file |
| 14322063 | Name on file | Email address on file |
| 13864892 | Name on file | Email address on file |
| 14466472 | Name on file | Email address on file |
| 14485240 | Name on file | Email address on file |
| 14313174 | Name on file | Email address on file |
| 14169717 | Name on file | Email address on file |
| 13451640 | Name on file | Email address on file |
| 13516101 | Name on file | Email address on file |
| 13360604 | Name on file | Email address on file |
| 13723884 | Name on file | Email address on file |
| 14168664 | Name on file | Email address on file |
| 14522020 | Name on file | Email address on file |
| 13560653 | Name on file | Email address on file |
| 14479378 | Name on file | Email address on file |
| 13760428 | Name on file | Email address on file |
| 13219931 | Name on file | Email address on file |
| 13629994 | Name on file | Email address on file |
| 13156911 | Name on file | Email address on file |
| 13607390 | Name on file | Email address on file |
| 14143702 | Name on file | Email address on file |
| 14277917 | Name on file | Email address on file |
| 14528199 | Name on file | Email address on file |
| 14374051 | Name on file | Email address on file |
| 13977693 | Name on file | Email address on file |
| 14236004 | Name on file | Email address on file |
| 13213523 | Name on file | Email address on file |
| 14446847 | Name on file | Email address on file |
| 14075602 | Name on file | Email address on file |
| 14047261 | Name on file | Email address on file |
| 13159931 | Name on file | Email address on file |
| 13669273 | Name on file | Email address on file |
| 13576614 | Name on file | Email address on file |
| 13147892 | Name on file | Email address on file |
| 14324618 | Name on file | Email address on file |
| 14500291 | Name on file | Email address on file |
| 13588431 | Name on file | Email address on file |
| 13147759 | Name on file | Email address on file |
| 14354277 | Name on file | Email address on file |
| 14528864 | Name on file | Email address on file |
| 13510371 | Name on file | Email address on file |
| 13527875 | Name on file | Email address on file |
| 13825766 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13657695 | Name on file | Email address on file |
| 13640179 | Name on file | Email address on file |
| 14035047 | Name on file | Email address on file |
| 13869700 | Name on file | Email address on file |
| 14297804 | Name on file | Email address on file |
| 13282939 | Name on file | Email address on file |
| 14274971 | Name on file | Email address on file |
| 14301210 | Name on file | Email address on file |
| 14057195 | Name on file | Email address on file |
| 14500159 | Name on file | Email address on file |
| 14097693 | Name on file | Email address on file |
| 14194631 | Name on file | Email address on file |
| 13667162 | Name on file | Email address on file |
| 13152474 | Name on file | Email address on file |
| 14316013 | Name on file | Email address on file |
| 13382201 | Name on file | Email address on file |
| 13424098 | Name on file | Email address on file |
| 13440967 | Name on file | Email address on file |
| 13290095 | Name on file | Email address on file |
| 13840657 | Name on file | Email address on file |
| 13562213 | Name on file | Email address on file |
| 13596196 | Name on file | Email address on file |
| 13915042 | Name on file | Email address on file |
| 14389634 | Name on file | Email address on file |
| 13926213 | Name on file | Email address on file |
| 13451624 | Name on file | Email address on file |
| 14139859 | Name on file | Email address on file |
| 14344654 | Name on file | Email address on file |
| 14227161 | Name on file | Email address on file |
| 14027100 | Name on file | Email address on file |
| 13955560 | Name on file | Email address on file |
| 13679200 | Name on file | Email address on file |
| 14305324 | Name on file | Email address on file |
| 13310427 | Name on file | Email address on file |
| 14348465 | Name on file | Email address on file |
| 13748663 | Name on file | Email address on file |
| 13992178 | Name on file | Email address on file |
| 13273108 | Name on file | Email address on file |
| 14533668 | Name on file | Email address on file |
| 13479375 | Name on file | Email address on file |
| 13381703 | Name on file | Email address on file |
| 13166229 | Name on file | Email address on file |
| 13416362 | Name on file | Email address on file |
| 14218630 | Name on file | Email address on file |
| 14348153 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13353042 | Name on file | Email address on file |
| 13289943 | Name on file | Email address on file |
| 13626404 | Name on file | Email address on file |
| 13598146 | Name on file | Email address on file |
| 13302861 | Name on file | Email address on file |
| 13513687 | Name on file | Email address on file |
| 14239877 | Name on file | Email address on file |
| 14452870 | Name on file | Email address on file |
| 13156880 | Name on file | Email address on file |
| 13346015 | Name on file | Email address on file |
| 13573833 | Name on file | Email address on file |
| 13381934 | Name on file | Email address on file |
| 14120601 | Name on file | Email address on file |
| 13885036 | Name on file | Email address on file |
| 13248909 | Name on file | Email address on file |
| 13686081 | Name on file | Email address on file |
| 14319321 | Name on file | Email address on file |
| 13227601 | Name on file | Email address on file |
| 14481014 | Name on file | Email address on file |
| 13723472 | Name on file | Email address on file |
| 14347906 | Name on file | Email address on file |
| 14091999 | Name on file | Email address on file |
| 13736683 | Name on file | Email address on file |
| 14077650 | Name on file | Email address on file |
| 13773547 | Name on file | Email address on file |
| 14218592 | Name on file | Email address on file |
| 14461246 | Name on file | Email address on file |
| 13912312 | Name on file | Email address on file |
| 14339841 | Name on file | Email address on file |
| 14426485 | Name on file | Email address on file |
| 13651370 | Name on file | Email address on file |
| 14336335 | Name on file | Email address on file |
| 14440651 | Name on file | Email address on file |
| 14161990 | Name on file | Email address on file |
| 13273594 | Name on file | Email address on file |
| 13725511 | Name on file | Email address on file |
| 13217373 | Name on file | Email address on file |
| 14523585 | Name on file | Email address on file |
| 13830366 | Name on file | Email address on file |
| 14452268 | Name on file | Email address on file |
| 14536884 | Name on file | Email address on file |
| 14313192 | Name on file | Email address on file |
| 14106088 | Name on file | Email address on file |
| 14475128 | Name on file | Email address on file |
| 14521071 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14450874 | Name on file | Email address on file |
| 14021455 | Name on file | Email address on file |
| 13146792 | Name on file | Email address on file |
| 14039336 | Name on file | Email address on file |
| 14248057 | Name on file | Email address on file |
| 13509438 | Name on file | Email address on file |
| 14500188 | Name on file | Email address on file |
| 14308925 | Name on file | Email address on file |
| 14371523 | Name on file | Email address on file |
| 13610382 | Name on file | Email address on file |
| 13249619 | Name on file | Email address on file |
| 13694228 | Name on file | Email address on file |
| 13489996 | Name on file | Email address on file |
| 13881484 | Name on file | Email address on file |
| 14526410 | Name on file | Email address on file |
| 14443320 | Name on file | Email address on file |
| 13693858 | Name on file | Email address on file |
| 14409523 | Name on file | Email address on file |
| 14394493 | Name on file | Email address on file |
| 14077703 | Name on file | Email address on file |
| 14394248 | Name on file | Email address on file |
| 14014887 | Name on file | Email address on file |
| 14477839 | Name on file | Email address on file |
| 13794716 | Name on file | Email address on file |
| 13893427 | Name on file | Email address on file |
| 14485579 | Name on file | Email address on file |
| 13300231 | Name on file | Email address on file |
| 13535078 | Name on file | Email address on file |
| 14451957 | Name on file | Email address on file |
| 13231876 | Name on file | Email address on file |
| 14306858 | Name on file | Email address on file |
| 13503726 | Name on file | Email address on file |
| 14023010 | Name on file | Email address on file |
| 14032438 | Name on file | Email address on file |
| 13686659 | Name on file | Email address on file |
| 13589864 | Name on file | Email address on file |
| 13577828 | Name on file | Email address on file |
| 14059447 | Name on file | Email address on file |
| 14262360 | Name on file | Email address on file |
| 14318071 | Name on file | Email address on file |
| 13797450 | Name on file | Email address on file |
| 14534994 | Name on file | Email address on file |
| 14478816 | Name on file | Email address on file |
| 22102217 | Name on file | Email address on file |
| 14499092 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13417396 | Name on file | Email address on file |
| 14536075 | Name on file | Email address on file |
| 14327696 | Name on file | Email address on file |
| 14095648 | Name on file | Email address on file |
| 13300842 | Name on file | Email address on file |
| 14005793 | Name on file | Email address on file |
| 13872155 | Name on file | Email address on file |
| 13677037 | Name on file | Email address on file |
| 14338901 | Name on file | Email address on file |
| 13531657 | Name on file | Email address on file |
| 13516439 | Name on file | Email address on file |
| 13536276 | Name on file | Email address on file |
| 14537881 | Name on file | Email address on file |
| 14079818 | Name on file | Email address on file |
| 14374791 | Name on file | Email address on file |
| 13191471 | Name on file | Email address on file |
| 14294102 | Name on file | Email address on file |
| 14460229 | Name on file | Email address on file |
| 14372719 | Name on file | Email address on file |
| 14385707 | Name on file | Email address on file |
| 13574578 | Name on file | Email address on file |
| 13574470 | Name on file | Email address on file |
| 13499142 | Name on file | Email address on file |
| 14225545 | Name on file | Email address on file |
| 14523442 | Name on file | Email address on file |
| 14263596 | Name on file | Email address on file |
| 13888405 | Name on file | Email address on file |
| 14196378 | Name on file | Email address on file |
| 13820306 | Name on file | Email address on file |
| 13770108 | Name on file | Email address on file |
| 14426043 | Name on file | Email address on file |
| 13370739 | Name on file | Email address on file |
| 14170290 | Name on file | Email address on file |
| 14312850 | Name on file | Email address on file |
| 13687934 | Name on file | Email address on file |
| 13232717 | Name on file | Email address on file |
| 14198196 | Name on file | Email address on file |
| 13202513 | Name on file | Email address on file |
| 13441265 | Name on file | Email address on file |
| 13246692 | Name on file | Email address on file |
| 13257471 | Name on file | Email address on file |
| 13764931 | Name on file | Email address on file |
| 14439060 | Name on file | Email address on file |
| 14469869 | Name on file | Email address on file |
| 13944818 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14459994 | Name on file | Email address on file |
| 13514036 | Name on file | Email address on file |
| 13765508 | Name on file | Email address on file |
| 13904510 | Name on file | Email address on file |
| 13714656 | Name on file | Email address on file |
| 14497800 | Name on file | Email address on file |
| 13991752 | Name on file | Email address on file |
| 14102390 | Name on file | Email address on file |
| 13702022 | Name on file | Email address on file |
| 14165230 | Name on file | Email address on file |
| 13899195 | Name on file | Email address on file |
| 14137058 | Name on file | Email address on file |
| 14244625 | Name on file | Email address on file |
| 13782886 | Name on file | Email address on file |
| 14354854 | Name on file | Email address on file |
| 14525464 | Name on file | Email address on file |
| 14248949 | Name on file | Email address on file |
| 14484549 | Name on file | Email address on file |
| 13602565 | Name on file | Email address on file |
| 14249687 | Name on file | Email address on file |
| 14205029 | Name on file | Email address on file |
| 14538766 | Name on file | Email address on file |
| 13808352 | Name on file | Email address on file |
| 14493702 | Name on file | Email address on file |
| 14397245 | Name on file | Email address on file |
| 14289370 | Name on file | Email address on file |
| 14503656 | Name on file | Email address on file |
| 14392337 | Name on file | Email address on file |
| 14112529 | Name on file | Email address on file |
| 14253432 | Name on file | Email address on file |
| 13739311 | Name on file | Email address on file |
| 14311471 | Name on file | Email address on file |
| 14376302 | Name on file | Email address on file |
| 13488798 | Name on file | Email address on file |
| 13433116 | Name on file | Email address on file |
| 14373675 | Name on file | Email address on file |
| 14230005 | Name on file | Email address on file |
| 14483742 | Name on file | Email address on file |
| 14371851 | Name on file | Email address on file |
| 14374148 | Name on file | Email address on file |
| 13357861 | Name on file | Email address on file |
| 14391904 | Name on file | Email address on file |
| 13835949 | Name on file | Email address on file |
| 13315569 | Name on file | Email address on file |
| 13757010 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14378265 | Name on file | Email address on file |
| 14109568 | Name on file | Email address on file |
| 14421371 | Name on file | Email address on file |
| 13364743 | Name on file | Email address on file |
| 14428102 | Name on file | Email address on file |
| 13934382 | Name on file | Email address on file |
| 14406369 | Name on file | Email address on file |
| 14518955 | Name on file | Email address on file |
| 13870676 | Name on file | Email address on file |
| 13447293 | Name on file | Email address on file |
| 14402120 | Name on file | Email address on file |
| 13267092 | Name on file | Email address on file |
| 14012982 | Name on file | Email address on file |
| 13208101 | Name on file | Email address on file |
| 14234922 | Name on file | Email address on file |
| 14345470 | Name on file | Email address on file |
| 13152501 | Name on file | Email address on file |
| 13641696 | Name on file | Email address on file |
| 13530399 | Name on file | Email address on file |
| 14227720 | Name on file | Email address on file |
| 14050651 | Name on file | Email address on file |
| 13213089 | Name on file | Email address on file |
| 13745214 | Name on file | Email address on file |
| 14345930 | Name on file | Email address on file |
| 13842273 | Name on file | Email address on file |
| 14254177 | Name on file | Email address on file |
| 13903006 | Name on file | Email address on file |
| 14389368 | Name on file | Email address on file |
| 13583986 | Name on file | Email address on file |
| 14372648 | Name on file | Email address on file |
| 13952410 | Name on file | Email address on file |
| 13566583 | Name on file | Email address on file |
| 13344467 | Name on file | Email address on file |
| 13600039 | Name on file | Email address on file |
| 13836532 | Name on file | Email address on file |
| 14355477 | Name on file | Email address on file |
| 14513149 | Name on file | Email address on file |
| 13233057 | Name on file | Email address on file |
| 14371289 | Name on file | Email address on file |
| 14379405 | Name on file | Email address on file |
| 13182161 | Name on file | Email address on file |
| 14478894 | Name on file | Email address on file |
| 14438237 | Name on file | Email address on file |
| 13828482 | Name on file | Email address on file |
| 13157004 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14065232 | Name on file | Email address on file |
| 14402961 | Name on file | Email address on file |
| 14525509 | Name on file | Email address on file |
| 14448953 | Name on file | Email address on file |
| 13145676 | Name on file | Email address on file |
| 13455139 | Name on file | Email address on file |
| 13433155 | Name on file | Email address on file |
| 14412878 | Name on file | Email address on file |
| 14433504 | Name on file | Email address on file |
| 14357332 | Name on file | Email address on file |
| 14402065 | Name on file | Email address on file |
| 14532856 | Name on file | Email address on file |
| 13840679 | Name on file | Email address on file |
| 14234240 | Name on file | Email address on file |
| 14216189 | Name on file | Email address on file |
| 13531314 | Name on file | Email address on file |
| 13565857 | Name on file | Email address on file |
| 14343721 | Name on file | Email address on file |
| 13359546 | Name on file | Email address on file |
| 13897039 | Name on file | Email address on file |
| 13916857 | Name on file | Email address on file |
| 14466479 | Name on file | Email address on file |
| 13187508 | Name on file | Email address on file |
| 14352211 | Name on file | Email address on file |
| 14049936 | Name on file | Email address on file |
| 14412030 | Name on file | Email address on file |
| 13990004 | Name on file | Email address on file |
| 14368426 | Name on file | Email address on file |
| 13593354 | Name on file | Email address on file |
| 13169251 | Name on file | Email address on file |
| 15248201 | Name on file | Email address on file |
| 15089748 | Name on file | Email address on file |
| 14101351 | Name on file | Email address on file |
| 15161364 | Name on file | Email address on file |
| 14512540 | Name on file | Email address on file |
| 14508888 | Name on file | Email address on file |
| 13732850 | Name on file | Email address on file |
| 14347298 | Name on file | Email address on file |
| 14979988 | Name on file | Email address on file |
| 14114054 | Name on file | Email address on file |
| 13596502 | Name on file | Email address on file |
| 14312666 | Name on file | Email address on file |
| 14410368 | Name on file | Email address on file |
| 14235889 | Name on file | Email address on file |
| 14524419 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13594402 | Name on file | Email address on file |
| 13232642 | Name on file | Email address on file |
| 13787421 | Name on file | Email address on file |
| 14294919 | Name on file | Email address on file |
| 13652803 | Name on file | Email address on file |
| 14496671 | Name on file | Email address on file |
| 14262808 | Name on file | Email address on file |
| 14326934 | Name on file | Email address on file |
| 14314168 | Name on file | Email address on file |
| 13811149 | Name on file | Email address on file |
| 14412602 | Name on file | Email address on file |
| 13490541 | Name on file | Email address on file |
| 14430675 | Name on file | Email address on file |
| 14450959 | Name on file | Email address on file |
| 13716747 | Name on file | Email address on file |
| 14306482 | Name on file | Email address on file |
| 13156546 | Name on file | Email address on file |
| 14390619 | Name on file | Email address on file |
| 14443026 | Name on file | Email address on file |
| 13256507 | Name on file | Email address on file |
| 13382190 | Name on file | Email address on file |
| 15276455 | Name on file | Email address on file |
| 15141876 | Name on file | Email address on file |
| 13327558 | Name on file | Email address on file |
| 13946336 | Name on file | Email address on file |
| 15271399 | Name on file | Email address on file |
| 14452441 | Name on file | Email address on file |
| 14092301 | Name on file | Email address on file |
| 13624703 | Name on file | Email address on file |
| 15093393 | Name on file | Email address on file |
| 15170356 | Name on file | Email address on file |
| 15038927 | Name on file | Email address on file |
| 15273953 | Name on file | Email address on file |
| 14096480 | Name on file | Email address on file |
| 14477529 | Name on file | Email address on file |
| 14314199 | Name on file | Email address on file |
| 14478129 | Name on file | Email address on file |
| 13643226 | Name on file | Email address on file |
| 14480250 | Name on file | Email address on file |
| 14432749 | Name on file | Email address on file |
| 13319313 | Name on file | Email address on file |
| 14148683 | Name on file | Email address on file |
| 13536235 | Name on file | Email address on file |
| 13495128 | Name on file | Email address on file |
| 14076261 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13954595 | Name on file | Email address on file |
| 14311824 | Name on file | Email address on file |
| 14084068 | Name on file | Email address on file |
| 13893960 | Name on file | Email address on file |
| 13678614 | Name on file | Email address on file |
| 14352275 | Name on file | Email address on file |
| 13791187 | Name on file | Email address on file |
| 14392076 | Name on file | Email address on file |
| 14466471 | Name on file | Email address on file |
| 14186032 | Name on file | Email address on file |
| 14523717 | Name on file | Email address on file |
| 14106394 | Name on file | Email address on file |
| 13942347 | Name on file | Email address on file |
| 13381754 | Name on file | Email address on file |
| 14167134 | Name on file | Email address on file |
| 13307171 | Name on file | Email address on file |
| 14500243 | Name on file | Email address on file |
| 13823611 | Name on file | Email address on file |
| 13576185 | Name on file | Email address on file |
| 14328393 | Name on file | Email address on file |
| 13278679 | Name on file | Email address on file |
| 14470760 | Name on file | Email address on file |
| 13805025 | Name on file | Email address on file |
| 14406325 | Name on file | Email address on file |
| 14401340 | Name on file | Email address on file |
| 13441506 | Name on file | Email address on file |
| 14510499 | Name on file | Email address on file |
| 14256903 | Name on file | Email address on file |
| 14328831 | Name on file | Email address on file |
| 13249675 | Name on file | Email address on file |
| 14541339 | Name on file | Email address on file |
| 13671370 | Name on file | Email address on file |
| 14050782 | Name on file | Email address on file |
| 14371342 | Name on file | Email address on file |
| 13531646 | Name on file | Email address on file |
| 14530786 | Name on file | Email address on file |
| 13712500 | Name on file | Email address on file |
| 14438668 | Name on file | Email address on file |
| 13942424 | Name on file | Email address on file |
| 13821686 | Name on file | Email address on file |
| 13638623 | Name on file | Email address on file |
| 13832104 | Name on file | Email address on file |
| 14319044 | Name on file | Email address on file |
| 14376447 | Name on file | Email address on file |
| 13616963 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14055516 | Name on file | Email address on file |
| 14326214 | Name on file | Email address on file |
| 14512312 | Name on file | Email address on file |
| 13411382 | Name on file | Email address on file |
| 13580035 | Name on file | Email address on file |
| 14315507 | Name on file | Email address on file |
| 14096466 | Name on file | Email address on file |
| 13996920 | Name on file | Email address on file |
| 14332431 | Name on file | Email address on file |
| 13534354 | Name on file | Email address on file |
| 14406834 | Name on file | Email address on file |
| 14460973 | Name on file | Email address on file |
| 14516212 | Name on file | Email address on file |
| 13522918 | Name on file | Email address on file |
| 14140342 | Name on file | Email address on file |
| 14268496 | Name on file | Email address on file |
| 13278401 | Name on file | Email address on file |
| 13265298 | Name on file | Email address on file |
| 13150998 | Name on file | Email address on file |
| 14382076 | Name on file | Email address on file |
| 14532289 | Name on file | Email address on file |
| 14367070 | Name on file | Email address on file |
| 14470200 | Name on file | Email address on file |
| 14482357 | Name on file | Email address on file |
| 14222619 | Name on file | Email address on file |
| 14435656 | Name on file | Email address on file |
| 14381548 | Name on file | Email address on file |
| 13494731 | Name on file | Email address on file |
| 13250754 | Name on file | Email address on file |
| 13610822 | Name on file | Email address on file |
| 14459021 | Name on file | Email address on file |
| 14238700 | Name on file | Email address on file |
| 14393170 | Name on file | Email address on file |
| 14531962 | Name on file | Email address on file |
| 13411031 | Name on file | Email address on file |
| 13504350 | Name on file | Email address on file |
| 13489211 | Name on file | Email address on file |
| 14184587 | Name on file | Email address on file |
| 14260945 | Name on file | Email address on file |
| 14375440 | Name on file | Email address on file |
| 14155624 | Name on file | Email address on file |
| 13672400 | Name on file | Email address on file |
| 14273450 | Name on file | Email address on file |
| 13986118 | Name on file | Email address on file |
| 14079879 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14542360 | Name on file | Email address on file |
| 13447379 | Name on file | Email address on file |
| 14116418 | Name on file | Email address on file |
| 13192352 | Name on file | Email address on file |
| 14456251 | Name on file | Email address on file |
| 13437096 | Name on file | Email address on file |
| 14314948 | Name on file | Email address on file |
| 14202036 | Name on file | Email address on file |
| 14248714 | Name on file | Email address on file |
| 13824838 | Name on file | Email address on file |
| 14414758 | Name on file | Email address on file |
| 13907422 | Name on file | Email address on file |
| 14004948 | Name on file | Email address on file |
| 13640264 | Name on file | Email address on file |
| 14934015 | Name on file | Email address on file |
| 14021600 | Name on file | Email address on file |
| 13462980 | Name on file | Email address on file |
| 14531244 | Name on file | Email address on file |
| 14355913 | Name on file | Email address on file |
| 13896727 | Name on file | Email address on file |
| 14226377 | Name on file | Email address on file |
| 13826188 | Name on file | Email address on file |
| 13277464 | Name on file | Email address on file |
| 14294298 | Name on file | Email address on file |
| 13728869 | Name on file | Email address on file |
| 14420849 | Name on file | Email address on file |
| 14184606 | Name on file | Email address on file |
| 14413676 | Name on file | Email address on file |
| 14510308 | Name on file | Email address on file |
| 13161441 | Name on file | Email address on file |
| 13386998 | Name on file | Email address on file |
| 14537343 | Name on file | Email address on file |
| 13444426 | Name on file | Email address on file |
| 14515739 | Name on file | Email address on file |
| 13808745 | Name on file | Email address on file |
| 13774440 | Name on file | Email address on file |
| 14391280 | Name on file | Email address on file |
| 14097718 | Name on file | Email address on file |
| 14351764 | Name on file | Email address on file |
| 14372369 | Name on file | Email address on file |
| 13285243 | Name on file | Email address on file |
| 13419675 | Name on file | Email address on file |
| 13808312 | Name on file | Email address on file |
| 14096440 | Name on file | Email address on file |
| 14051850 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13150983 | Name on file | Email address on file |
| 13663520 | Name on file | Email address on file |
| 13987444 | Name on file | Email address on file |
| 14274874 | Name on file | Email address on file |
| 13908770 | Name on file | Email address on file |
| 13356014 | Name on file | Email address on file |
| 13141143 | Name on file | Email address on file |
| 13680748 | Name on file | Email address on file |
| 14511069 | Name on file | Email address on file |
| 14367157 | Name on file | Email address on file |
| 13590282 | Name on file | Email address on file |
| 13867732 | Name on file | Email address on file |
| 13296762 | Name on file | Email address on file |
| 14369179 | Name on file | Email address on file |
| 13928975 | Name on file | Email address on file |
| 13413188 | Name on file | Email address on file |
| 14440019 | Name on file | Email address on file |
| 13379630 | Name on file | Email address on file |
| 14016228 | Name on file | Email address on file |
| 13530065 | Name on file | Email address on file |
| 13644767 | Name on file | Email address on file |
| 13780216 | Name on file | Email address on file |
| 14127053 | Name on file | Email address on file |
| 13887899 | Name on file | Email address on file |
| 13885804 | Name on file | Email address on file |
| 14439531 | Name on file | Email address on file |
| 13310102 | Name on file | Email address on file |
| 13659146 | Name on file | Email address on file |
| 13283703 | Name on file | Email address on file |
| 14121201 | Name on file | Email address on file |
| 14049946 | Name on file | Email address on file |
| 14444207 | Name on file | Email address on file |
| 13916292 | Name on file | Email address on file |
| 14183988 | Name on file | Email address on file |
| 14464325 | Name on file | Email address on file |
| 14520749 | Name on file | Email address on file |
| 14445986 | Name on file | Email address on file |
| 14248050 | Name on file | Email address on file |
| 14221416 | Name on file | Email address on file |
| 13213999 | Name on file | Email address on file |
| 13959671 | Name on file | Email address on file |
| 13911443 | Name on file | Email address on file |
| 13334343 | Name on file | Email address on file |
| 13547729 | Name on file | Email address on file |
| 14546909 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14381585 | Name on file | Email address on file |
| 14167127 | Name on file | Email address on file |
| 13779204 | Name on file | Email address on file |
| 14400896 | Name on file | Email address on file |
| 14123309 | Name on file | Email address on file |
| 14467023 | Name on file | Email address on file |
| 14518477 | Name on file | Email address on file |
| 13637983 | Name on file | Email address on file |
| 14186795 | Name on file | Email address on file |
| 13222797 | Name on file | Email address on file |
| 14456028 | Name on file | Email address on file |
| 14420484 | Name on file | Email address on file |
| 13756532 | Name on file | Email address on file |
| 13443452 | Name on file | Email address on file |
| 14447529 | Name on file | Email address on file |
| 14200840 | Name on file | Email address on file |
| 13794440 | Name on file | Email address on file |
| 14344114 | Name on file | Email address on file |
| 14308073 | Name on file | Email address on file |
| 14003333 | Name on file | Email address on file |
| 14040321 | Name on file | Email address on file |
| 14509533 | Name on file | Email address on file |
| 14084809 | Name on file | Email address on file |
| 14146739 | Name on file | Email address on file |
| 13578256 | Name on file | Email address on file |
| 13509384 | Name on file | Email address on file |
| 13774045 | Name on file | Email address on file |
| 14433369 | Name on file | Email address on file |
| 14398650 | Name on file | Email address on file |
| 14501533 | Name on file | Email address on file |
| 13451687 | Name on file | Email address on file |
| 13522407 | Name on file | Email address on file |
| 14370118 | Name on file | Email address on file |
| 14404754 | Name on file | Email address on file |
| 14500092 | Name on file | Email address on file |
| 14443832 | Name on file | Email address on file |
| 13581255 | Name on file | Email address on file |
| 13522296 | Name on file | Email address on file |
| 14313469 | Name on file | Email address on file |
| 14012921 | Name on file | Email address on file |
| 14329396 | Name on file | Email address on file |
| 13214233 | Name on file | Email address on file |
| 13136334 | Name on file | Email address on file |
| 13999644 | Name on file | Email address on file |
| 14404238 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13835854 | Name on file | Email address on file |
| 14165810 | Name on file | Email address on file |
| 13240730 | Name on file | Email address on file |
| 14438934 | Name on file | Email address on file |
| 13866697 | Name on file | Email address on file |
| 14535604 | Name on file | Email address on file |
| 13487318 | Name on file | Email address on file |
| 13872796 | Name on file | Email address on file |
| 14464380 | Name on file | Email address on file |
| 14311012 | Name on file | Email address on file |
| 13150807 | Name on file | Email address on file |
| 13317227 | Name on file | Email address on file |
| 13491172 | Name on file | Email address on file |
| 13342018 | Name on file | Email address on file |
| 14353031 | Name on file | Email address on file |
| 13757695 | Name on file | Email address on file |
| 13142080 | Name on file | Email address on file |
| 13487742 | Name on file | Email address on file |
| 13367821 | Name on file | Email address on file |
| 13703790 | Name on file | Email address on file |
| 14068176 | Name on file | Email address on file |
| 14320238 | Name on file | Email address on file |
| 13921148 | Name on file | Email address on file |
| 13757766 | Name on file | Email address on file |
| 13685131 | Name on file | Email address on file |
| 14466484 | Name on file | Email address on file |
| 13624121 | Name on file | Email address on file |
| 14335123 | Name on file | Email address on file |
| 13528784 | Name on file | Email address on file |
| 13470722 | Name on file | Email address on file |
| 14361577 | Name on file | Email address on file |
| 14532745 | Name on file | Email address on file |
| 13615449 | Name on file | Email address on file |
| 14389278 | Name on file | Email address on file |
| 14139331 | Name on file | Email address on file |
| 13966906 | Name on file | Email address on file |
| 13288074 | Name on file | Email address on file |
| 14487724 | Name on file | Email address on file |
| 13371782 | Name on file | Email address on file |
| 14395323 | Name on file | Email address on file |
| 13761123 | Name on file | Email address on file |
| 14003223 | Name on file | Email address on file |
| 14323596 | Name on file | Email address on file |
| 13625786 | Name on file | Email address on file |
| 14379591 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14447402 | Name on file | Email address on file |
| 14175999 | Name on file | Email address on file |
| 13871135 | Name on file | Email address on file |
| 14334975 | Name on file | Email address on file |
| 13701925 | Name on file | Email address on file |
| 13581238 | Name on file | Email address on file |
| 14515037 | Name on file | Email address on file |
| 13899141 | Name on file | Email address on file |
| 14481691 | Name on file | Email address on file |
| 13508500 | Name on file | Email address on file |
| 13387125 | Name on file | Email address on file |
| 13761090 | Name on file | Email address on file |
| 13498428 | Name on file | Email address on file |
| 14376425 | Name on file | Email address on file |
| 13147842 | Name on file | Email address on file |
| 13971942 | Name on file | Email address on file |
| 13545619 | Name on file | Email address on file |
| 14462503 | Name on file | Email address on file |
| 13171921 | Name on file | Email address on file |
| 14379535 | Name on file | Email address on file |
| 13281657 | Name on file | Email address on file |
| 14326606 | Name on file | Email address on file |
| 13209216 | Name on file | Email address on file |
| 14388337 | Name on file | Email address on file |
| 14493715 | Name on file | Email address on file |
| 14313636 | Name on file | Email address on file |
| 13672030 | Name on file | Email address on file |
| 13987456 | Name on file | Email address on file |
| 13564128 | Name on file | Email address on file |
| 13866561 | Name on file | Email address on file |
| 14511542 | Name on file | Email address on file |
| 13588324 | Name on file | Email address on file |
| 13218325 | Name on file | Email address on file |
| 14020453 | Name on file | Email address on file |
| 13727575 | Name on file | Email address on file |
| 13329753 | Name on file | Email address on file |
| 13654359 | Name on file | Email address on file |
| 14489069 | Name on file | Email address on file |
| 14495838 | Name on file | Email address on file |
| 13327516 | Name on file | Email address on file |
| 13644711 | Name on file | Email address on file |
| 13391215 | Name on file | Email address on file |
| 14325044 | Name on file | Email address on file |
| 14393321 | Name on file | Email address on file |
| 13696128 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13787509 | Name on file | Email address on file |
| 14310708 | Name on file | Email address on file |
| 14341754 | Name on file | Email address on file |
| 13558940 | Name on file | Email address on file |
| 13432995 | Name on file | Email address on file |
| 14319339 | Name on file | Email address on file |
| 14484354 | Name on file | Email address on file |
| 14277898 | Name on file | Email address on file |
| 14471301 | Name on file | Email address on file |
| 13797471 | Name on file | Email address on file |
| 13222354 | Name on file | Email address on file |
| 14412236 | Name on file | Email address on file |
| 14399328 | Name on file | Email address on file |
| 14338940 | Name on file | Email address on file |
| 14358921 | Name on file | Email address on file |
| 14358420 | Name on file | Email address on file |
| 13535074 | Name on file | Email address on file |
| 18319469 | Name on file | Email address on file |
| 14530713 | Name on file | Email address on file |
| 13407726 | Name on file | Email address on file |
| 13742568 | Name on file | Email address on file |
| 18300083 | Name on file | Email address on file |
| 14275931 | Name on file | Email address on file |
| 13465323 | Name on file | Email address on file |
| 13273055 | Name on file | Email address on file |
| 15098087 | Name on file | Email address on file |
| 13790746 | Name on file | Email address on file |
| 14359309 | Name on file | Email address on file |
| 14333949 | Name on file | Email address on file |
| 14331767 | Name on file | Email address on file |
| 13889589 | Name on file | Email address on file |
| 13773581 | Name on file | Email address on file |
| 14186779 | Name on file | Email address on file |
| 14505877 | Name on file | Email address on file |
| 14465126 | Name on file | Email address on file |
| 14218369 | Name on file | Email address on file |
| 13615513 | Name on file | Email address on file |
| 13278777 | Name on file | Email address on file |
| 14126918 | Name on file | Email address on file |
| 13599637 | Name on file | Email address on file |
| 14373402 | Name on file | Email address on file |
| 14527156 | Name on file | Email address on file |
| 13538058 | Name on file | Email address on file |
| 14361848 | Name on file | Email address on file |
| 14436497 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14320417 | Name on file | Email address on file |
| 14501592 | Name on file | Email address on file |
| 14447275 | Name on file | Email address on file |
| 14373503 | Name on file | Email address on file |
| 14396650 | Name on file | Email address on file |
| 14438418 | Name on file | Email address on file |
| 14481524 | Name on file | Email address on file |
| 14390361 | Name on file | Email address on file |
| 13801494 | Name on file | Email address on file |
| 14376726 | Name on file | Email address on file |
| 14527920 | Name on file | Email address on file |
| 13375594 | Name on file | Email address on file |
| 14348499 | Name on file | Email address on file |
| 13774408 | Name on file | Email address on file |
| 13918809 | Name on file | Email address on file |
| 13684015 | Name on file | Email address on file |
| 14240289 | Name on file | Email address on file |
| 14292504 | Name on file | Email address on file |
| 14474231 | Name on file | Email address on file |
| 14441189 | Name on file | Email address on file |
| 13766552 | Name on file | Email address on file |
| 13497758 | Name on file | Email address on file |
| 13419757 | Name on file | Email address on file |
| 13178024 | Name on file | Email address on file |
| 13484466 | Name on file | Email address on file |
| 14402737 | Name on file | Email address on file |
| 13298429 | Name on file | Email address on file |
| 13569168 | Name on file | Email address on file |
| 14465959 | Name on file | Email address on file |
| 14357261 | Name on file | Email address on file |
| 13721440 | Name on file | Email address on file |
| 14331530 | Name on file | Email address on file |
| 13258740 | Name on file | Email address on file |
| 14541829 | Name on file | Email address on file |
| 14335606 | Name on file | Email address on file |
| 14336648 | Name on file | Email address on file |
| 13170204 | Name on file | Email address on file |
| 14294293 | Name on file | Email address on file |
| 13792398 | Name on file | Email address on file |
| 14201647 | Name on file | Email address on file |
| 13254365 | Name on file | Email address on file |
| 14436462 | Name on file | Email address on file |
| 14536099 | Name on file | Email address on file |
| 14485809 | Name on file | Email address on file |
| 13667835 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14326731 | Name on file | Email address on file |
| 14523705 | Name on file | Email address on file |
| 14432745 | Name on file | Email address on file |
| 14479098 | Name on file | Email address on file |
| 13161229 | Name on file | Email address on file |
| 13141732 | Name on file | Email address on file |
| 13486981 | Name on file | Email address on file |
| 14544718 | Name on file | Email address on file |
| 13975131 | Name on file | Email address on file |
| 13584170 | Name on file | Email address on file |
| 13715077 | Name on file | Email address on file |
| 14423834 | Name on file | Email address on file |
| 14329753 | Name on file | Email address on file |
| 14308059 | Name on file | Email address on file |
| 13616271 | Name on file | Email address on file |
| 13600046 | Name on file | Email address on file |
| 13267127 | Name on file | Email address on file |
| 14148622 | Name on file | Email address on file |
| 14263557 | Name on file | Email address on file |
| 14426233 | Name on file | Email address on file |
| 13733703 | Name on file | Email address on file |
| 14442998 | Name on file | Email address on file |
| 13819742 | Name on file | Email address on file |
| 14031187 | Name on file | Email address on file |
| 14500499 | Name on file | Email address on file |
| 14326024 | Name on file | Email address on file |
| 14274504 | Name on file | Email address on file |
| 13664229 | Name on file | Email address on file |
| 13419669 | Name on file | Email address on file |
| 13228729 | Name on file | Email address on file |
| 13546916 | Name on file | Email address on file |
| 14314487 | Name on file | Email address on file |
| 13470230 | Name on file | Email address on file |
| 13734990 | Name on file | Email address on file |
| 13448049 | Name on file | Email address on file |
| 13509502 | Name on file | Email address on file |
| 13430359 | Name on file | Email address on file |
| 14273667 | Name on file | Email address on file |
| 14320174 | Name on file | Email address on file |
| 14301803 | Name on file | Email address on file |
| 14377192 | Name on file | Email address on file |
| 14363735 | Name on file | Email address on file |
| 13832109 | Name on file | Email address on file |
| 14472766 | Name on file | Email address on file |
| 13731300 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14015720 | Name on file | Email address on file |
| 14030385 | Name on file | Email address on file |
| 14437372 | Name on file | Email address on file |
| 13427564 | Name on file | Email address on file |
| 14466398 | Name on file | Email address on file |
| 14392474 | Name on file | Email address on file |
| 14371262 | Name on file | Email address on file |
| 13264033 | Name on file | Email address on file |
| 13810518 | Name on file | Email address on file |
| 14370225 | Name on file | Email address on file |
| 14199857 | Name on file | Email address on file |
| 13582402 | Name on file | Email address on file |
| 13703874 | Name on file | Email address on file |
| 14298805 | Name on file | Email address on file |
| 14393859 | Name on file | Email address on file |
| 13868773 | Name on file | Email address on file |
| 14458348 | Name on file | Email address on file |
| 13902972 | Name on file | Email address on file |
| 14356308 | Name on file | Email address on file |
| 14411659 | Name on file | Email address on file |
| 14398604 | Name on file | Email address on file |
| 14261273 | Name on file | Email address on file |
| 14387119 | Name on file | Email address on file |
| 13625745 | Name on file | Email address on file |
| 14226473 | Name on file | Email address on file |
| 14510580 | Name on file | Email address on file |
| 13934205 | Name on file | Email address on file |
| 14392535 | Name on file | Email address on file |
| 14192102 | Name on file | Email address on file |
| 13253310 | Name on file | Email address on file |
| 14507919 | Name on file | Email address on file |
| 13300800 | Name on file | Email address on file |
| 14468594 | Name on file | Email address on file |
| 14315277 | Name on file | Email address on file |
| 14363658 | Name on file | Email address on file |
| 14478616 | Name on file | Email address on file |
| 13487316 | Name on file | Email address on file |
| 14235874 | Name on file | Email address on file |
| 14355403 | Name on file | Email address on file |
| 13646197 | Name on file | Email address on file |
| 13698507 | Name on file | Email address on file |
| 13484011 | Name on file | Email address on file |
| 14437068 | Name on file | Email address on file |
| 13403795 | Name on file | Email address on file |
| 14485815 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14367121 | Name on file | Email address on file |
| 14400801 | Name on file | Email address on file |
| 13349192 | Name on file | Email address on file |
| 14192609 | Name on file | Email address on file |
| 14360232 | Name on file | Email address on file |
| 13978729 | Name on file | Email address on file |
| 14352539 | Name on file | Email address on file |
| 13945752 | Name on file | Email address on file |
| 13456650 | Name on file | Email address on file |
| 13876958 | Name on file | Email address on file |
| 13499109 | Name on file | Email address on file |
| 14381779 | Name on file | Email address on file |
| 14058156 | Name on file | Email address on file |
| 14430860 | Name on file | Email address on file |
| 14313836 | Name on file | Email address on file |
| 14426865 | Name on file | Email address on file |
| 13527954 | Name on file | Email address on file |
| 14543477 | Name on file | Email address on file |
| 13141609 | Name on file | Email address on file |
| 13329922 | Name on file | Email address on file |
| 14209725 | Name on file | Email address on file |
| 13437817 | Name on file | Email address on file |
| 14250699 | Name on file | Email address on file |
| 13973213 | Name on file | Email address on file |
| 14476202 | Name on file | Email address on file |
| 13845858 | Name on file | Email address on file |
| 14360579 | Name on file | Email address on file |
| 14336613 | Name on file | Email address on file |
| 13230747 | Name on file | Email address on file |
| 13258429 | Name on file | Email address on file |
| 14172995 | Name on file | Email address on file |
| 14166592 | Name on file | Email address on file |
| 14533929 | Name on file | Email address on file |
| 13247388 | Name on file | Email address on file |
| 13828393 | Name on file | Email address on file |
| 14389642 | Name on file | Email address on file |
| 13406735 | Name on file | Email address on file |
| 13993809 | Name on file | Email address on file |
| 14316875 | Name on file | Email address on file |
| 14244703 | Name on file | Email address on file |
| 14342514 | Name on file | Email address on file |
| 14484699 | Name on file | Email address on file |
| 14384955 | Name on file | Email address on file |
| 14347487 | Name on file | Email address on file |
| 13224168 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14481131 | Name on file | Email address on file |
| 14416129 | Name on file | Email address on file |
| 14466293 | Name on file | Email address on file |
| 14337122 | Name on file | Email address on file |
| 13677028 | Name on file | Email address on file |
| 14076255 | Name on file | Email address on file |
| 14253424 | Name on file | Email address on file |
| 14522233 | Name on file | Email address on file |
| 14347922 | Name on file | Email address on file |
| 14324603 | Name on file | Email address on file |
| 13311605 | Name on file | Email address on file |
| 13556886 | Name on file | Email address on file |
| 14409371 | Name on file | Email address on file |
| 14402503 | Name on file | Email address on file |
| 14374200 | Name on file | Email address on file |
| 14172044 | Name on file | Email address on file |
| 13310447 | Name on file | Email address on file |
| 14035112 | Name on file | Email address on file |
| 14523452 | Name on file | Email address on file |
| 14274621 | Name on file | Email address on file |
| 14464683 | Name on file | Email address on file |
| 14210329 | Name on file | Email address on file |
| 14331667 | Name on file | Email address on file |
| 13501706 | Name on file | Email address on file |
| 14519829 | Name on file | Email address on file |
| 15104198 | Name on file | Email address on file |
| 13570842 | Name on file | Email address on file |
| 14263552 | Name on file | Email address on file |
| 14442920 | Name on file | Email address on file |
| 14013105 | Name on file | Email address on file |
| 14349836 | Name on file | Email address on file |
| 13914987 | Name on file | Email address on file |
| 13425522 | Name on file | Email address on file |
| 14450696 | Name on file | Email address on file |
| 13183427 | Name on file | Email address on file |
| 14154161 | Name on file | Email address on file |
| 13960721 | Name on file | Email address on file |
| 13392731 | Name on file | Email address on file |
| 13670688 | Name on file | Email address on file |
| 13405337 | Name on file | Email address on file |
| 13159944 | Name on file | Email address on file |
| 14408223 | Name on file | Email address on file |
| 18995255 | Name on file | Email address on file |
| 13594349 | Name on file | Email address on file |
| 13819666 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14543424 | Name on file | Email address on file |
| 13474168 | Name on file | Email address on file |
| 14142241 | Name on file | Email address on file |
| 13695611 | Name on file | Email address on file |
| 14395821 | Name on file | Email address on file |
| 13305636 | Name on file | Email address on file |
| 14000667 | Name on file | Email address on file |
| 14274827 | Name on file | Email address on file |
| 13881495 | Name on file | Email address on file |
| 14119901 | Name on file | Email address on file |
| 13667234 | Name on file | Email address on file |
| 14435528 | Name on file | Email address on file |
| 13555052 | Name on file | Email address on file |
| 14009285 | Name on file | Email address on file |
| 13742630 | Name on file | Email address on file |
| 13747401 | Name on file | Email address on file |
| 13808311 | Name on file | Email address on file |
| 13978608 | Name on file | Email address on file |
| 15198645 | Name on file | Email address on file |
| 13592091 | Name on file | Email address on file |
| 13328254 | Name on file | Email address on file |
| 14538446 | Name on file | Email address on file |
| 13906441 | Name on file | Email address on file |
| 14334581 | Name on file | Email address on file |
| 14234979 | Name on file | Email address on file |
| 13751066 | Name on file | Email address on file |
| 14503728 | Name on file | Email address on file |
| 13191502 | Name on file | Email address on file |
| 14340216 | Name on file | Email address on file |
| 13805118 | Name on file | Email address on file |
| 14362920 | Name on file | Email address on file |
| 14300876 | Name on file | Email address on file |
| 13743435 | Name on file | Email address on file |
| 14288082 | Name on file | Email address on file |
| 14201593 | Name on file | Email address on file |
| 13686129 | Name on file | Email address on file |
| 14418653 | Name on file | Email address on file |
| 13886593 | Name on file | Email address on file |
| 13955386 | Name on file | Email address on file |
| 14379557 | Name on file | Email address on file |
| 14395373 | Name on file | Email address on file |
| 13327023 | Name on file | Email address on file |
| 13613171 | Name on file | Email address on file |
| 14336491 | Name on file | Email address on file |
| 14260448 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14346777 | Name on file | Email address on file |
| 14148715 | Name on file | Email address on file |
| 14367962 | Name on file | Email address on file |
| 13681607 | Name on file | Email address on file |
| 13986792 | Name on file | Email address on file |
| 14469359 | Name on file | Email address on file |
| 13647663 | Name on file | Email address on file |
| 14516227 | Name on file | Email address on file |
| 14028299 | Name on file | Email address on file |
| 13859561 | Name on file | Email address on file |
| 14481620 | Name on file | Email address on file |
| 13610906 | Name on file | Email address on file |
| 13215248 | Name on file | Email address on file |
| 14177844 | Name on file | Email address on file |
| 14361794 | Name on file | Email address on file |
| 14374958 | Name on file | Email address on file |
| 14435600 | Name on file | Email address on file |
| 14371906 | Name on file | Email address on file |
| 14251893 | Name on file | Email address on file |
| 13356828 | Name on file | Email address on file |
| 14303690 | Name on file | Email address on file |
| 13937855 | Name on file | Email address on file |
| 13543525 | Name on file | Email address on file |
| 13936515 | Name on file | Email address on file |
| 14474330 | Name on file | Email address on file |
| 14148209 | Name on file | Email address on file |
| 13375574 | Name on file | Email address on file |
| 14355761 | Name on file | Email address on file |
| 14485922 | Name on file | Email address on file |
| 14257973 | Name on file | Email address on file |
| 14173497 | Name on file | Email address on file |
| 13309339 | Name on file | Email address on file |
| 14412099 | Name on file | Email address on file |
| 14455650 | Name on file | Email address on file |
| 14464365 | Name on file | Email address on file |
| 13725381 | Name on file | Email address on file |
| 14435198 | Name on file | Email address on file |
| 14526712 | Name on file | Email address on file |
| 13753194 | Name on file | Email address on file |
| 14419389 | Name on file | Email address on file |
| 14341154 | Name on file | Email address on file |
| 14163960 | Name on file | Email address on file |
| 14401447 | Name on file | Email address on file |
| 13381135 | Name on file | Email address on file |
| 13447335 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13680443 | Name on file | Email address on file |
| 13255624 | Name on file | Email address on file |
| 13381810 | Name on file | Email address on file |
| 13566784 | Name on file | Email address on file |
| 13688607 | Name on file | Email address on file |
| 13296396 | Name on file | Email address on file |
| 13292274 | Name on file | Email address on file |
| 14423767 | Name on file | Email address on file |
| 13304083 | Name on file | Email address on file |
| 13419540 | Name on file | Email address on file |
| 14228472 | Name on file | Email address on file |
| 13315464 | Name on file | Email address on file |
| 13982316 | Name on file | Email address on file |
| 13743535 | Name on file | Email address on file |
| 13690128 | Name on file | Email address on file |
| 13258448 | Name on file | Email address on file |
| 13534343 | Name on file | Email address on file |
| 13918798 | Name on file | Email address on file |
| 13496570 | Name on file | Email address on file |
| 14541230 | Name on file | Email address on file |
| 13723916 | Name on file | Email address on file |
| 14456713 | Name on file | Email address on file |
| 13839992 | Name on file | Email address on file |
| 14489403 | Name on file | Email address on file |
| 15096385 | Name on file | Email address on file |
| 13810397 | Name on file | Email address on file |
| 14261485 | Name on file | Email address on file |
| 13907388 | Name on file | Email address on file |
| 15213844 | Name on file | Email address on file |
| 14258642 | Name on file | Email address on file |
| 14460817 | Name on file | Email address on file |
| 14418630 | Name on file | Email address on file |
| 13941777 | Name on file | Email address on file |
| 13222079 | Name on file | Email address on file |
| 13547608 | Name on file | Email address on file |
| 13288932 | Name on file | Email address on file |
| 14468601 | Name on file | Email address on file |
| 14454762 | Name on file | Email address on file |
| 13374764 | Name on file | Email address on file |
| 14443322 | Name on file | Email address on file |
| 13758405 | Name on file | Email address on file |
| 14435685 | Name on file | Email address on file |
| 13518182 | Name on file | Email address on file |
| 13988974 | Name on file | Email address on file |
| 14492336 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13218327 | Name on file | Email address on file |
| 14426341 | Name on file | Email address on file |
| 13655556 | Name on file | Email address on file |
| 13578118 | Name on file | Email address on file |
| 14421724 | Name on file | Email address on file |
| 14522517 | Name on file | Email address on file |
| 14475687 | Name on file | Email address on file |
| 14089405 | Name on file | Email address on file |
| 14474554 | Name on file | Email address on file |
| 13382114 | Name on file | Email address on file |
| 13562941 | Name on file | Email address on file |
| 14971117 | Name on file | Email address on file |
| 13658292 | Name on file | Email address on file |
| 14325690 | Name on file | Email address on file |
| 14336316 | Name on file | Email address on file |
| 14926875 | Name on file | Email address on file |
| 14282635 | Name on file | Email address on file |
| 14090590 | Name on file | Email address on file |
| 13274713 | Name on file | Email address on file |
| 13637973 | Name on file | Email address on file |
| 14235356 | Name on file | Email address on file |
| 13803701 | Name on file | Email address on file |
| 14362586 | Name on file | Email address on file |
| 14298286 | Name on file | Email address on file |
| 13720428 | Name on file | Email address on file |
| 14129212 | Name on file | Email address on file |
| 13382301 | Name on file | Email address on file |
| 13929789 | Name on file | Email address on file |
| 13217985 | Name on file | Email address on file |
| 14500166 | Name on file | Email address on file |
| 13732014 | Name on file | Email address on file |
| 14361821 | Name on file | Email address on file |
| 13893415 | Name on file | Email address on file |
| 14395379 | Name on file | Email address on file |
| 14446022 | Name on file | Email address on file |
| 14464237 | Name on file | Email address on file |
| 14173435 | Name on file | Email address on file |
| 13923958 | Name on file | Email address on file |
| 14213804 | Name on file | Email address on file |
| 13414550 | Name on file | Email address on file |
| 14455208 | Name on file | Email address on file |
| 13645965 | Name on file | Email address on file |
| 13509472 | Name on file | Email address on file |
| 14496949 | Name on file | Email address on file |
| 13733739 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14396049 | Name on file | Email address on file |
| 13881608 | Name on file | Email address on file |
| 14177457 | Name on file | Email address on file |
| 14490401 | Name on file | Email address on file |
| 14077728 | Name on file | Email address on file |
| 13928351 | Name on file | Email address on file |
| 14379788 | Name on file | Email address on file |
| 14415032 | Name on file | Email address on file |
| 13168595 | Name on file | Email address on file |
| 14477303 | Name on file | Email address on file |
| 13811161 | Name on file | Email address on file |
| 14421692 | Name on file | Email address on file |
| 14312296 | Name on file | Email address on file |
| 14363645 | Name on file | Email address on file |
| 14351958 | Name on file | Email address on file |
| 13618942 | Name on file | Email address on file |
| 13195195 | Name on file | Email address on file |
| 14506675 | Name on file | Email address on file |
| 13239202 | Name on file | Email address on file |
| 14415740 | Name on file | Email address on file |
| 13370602 | Name on file | Email address on file |
| 14309731 | Name on file | Email address on file |
| 13238927 | Name on file | Email address on file |
| 13407702 | Name on file | Email address on file |
| 14515222 | Name on file | Email address on file |
| 13983867 | Name on file | Email address on file |
| 14459723 | Name on file | Email address on file |
| 14060256 | Name on file | Email address on file |
| 13528153 | Name on file | Email address on file |
| 14393693 | Name on file | Email address on file |
| 13818970 | Name on file | Email address on file |
| 13826738 | Name on file | Email address on file |
| 14500707 | Name on file | Email address on file |
| 13988358 | Name on file | Email address on file |
| 18290631 | Name on file | Email address on file |
| 13161292 | Name on file | Email address on file |
| 18283608 | Name on file | Email address on file |
| 14199981 | Name on file | Email address on file |
| 13564274 | Name on file | Email address on file |
| 13703783 | Name on file | Email address on file |
| 14431759 | Name on file | Email address on file |
| 13313936 | Name on file | Email address on file |
| 13752772 | Name on file | Email address on file |
| 13780241 | Name on file | Email address on file |
| 13885636 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13428880 | Name on file | Email address on file |
| 14389629 | Name on file | Email address on file |
| 14473719 | Name on file | Email address on file |
| 13558487 | Name on file | Email address on file |
| 13880697 | Name on file | Email address on file |
| 14068349 | Name on file | Email address on file |
| 13269872 | Name on file | Email address on file |
| 14434977 | Name on file | Email address on file |
| 14181879 | Name on file | Email address on file |
| 14542452 | Name on file | Email address on file |
| 13587538 | Name on file | Email address on file |
| 13646124 | Name on file | Email address on file |
| 14290135 | Name on file | Email address on file |
| 14367187 | Name on file | Email address on file |
| 13983876 | Name on file | Email address on file |
| 14151371 | Name on file | Email address on file |
| 14520741 | Name on file | Email address on file |
| 13328183 | Name on file | Email address on file |
| 14169720 | Name on file | Email address on file |
| 14408782 | Name on file | Email address on file |
| 13881617 | Name on file | Email address on file |
| 13203609 | Name on file | Email address on file |
| 13561451 | Name on file | Email address on file |
| 14417872 | Name on file | Email address on file |
| 13475169 | Name on file | Email address on file |
| 13872553 | Name on file | Email address on file |
| 13776592 | Name on file | Email address on file |
| 14060246 | Name on file | Email address on file |
| 14405286 | Name on file | Email address on file |
| 14305192 | Name on file | Email address on file |
| 13429666 | Name on file | Email address on file |
| 14289428 | Name on file | Email address on file |
| 14043871 | Name on file | Email address on file |
| 14198900 | Name on file | Email address on file |
| 13224122 | Name on file | Email address on file |
| 14348036 | Name on file | Email address on file |
| 14353064 | Name on file | Email address on file |
| 14327607 | Name on file | Email address on file |
| 13506480 | Name on file | Email address on file |
| 13931965 | Name on file | Email address on file |
| 13150054 | Name on file | Email address on file |
| 13201586 | Name on file | Email address on file |
| 13684901 | Name on file | Email address on file |
| 14146248 | Name on file | Email address on file |
| 13680700 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13785682 | Name on file | Email address on file |
| 14461910 | Name on file | Email address on file |
| 14533918 | Name on file | Email address on file |
| 13748299 | Name on file | Email address on file |
| 14334952 | Name on file | Email address on file |
| 14106421 | Name on file | Email address on file |
| 14043089 | Name on file | Email address on file |
| 14365853 | Name on file | Email address on file |
| 14501536 | Name on file | Email address on file |
| 13856976 | Name on file | Email address on file |
| 14448659 | Name on file | Email address on file |
| 15120844 | Name on file | Email address on file |
| 13263978 | Name on file | Email address on file |
| 14384982 | Name on file | Email address on file |
| 13431942 | Name on file | Email address on file |
| 18283304 | Name on file | Email address on file |
| 18290028 | Name on file | Email address on file |
| 12104064 | Name on file | Email address on file |
| 18252415 | Name on file | Email address on file |
| 22195351 | Name on file | Email address on file |
| 19022321 | Name on file | Email address on file |
| 14344001 | Name on file | Email address on file |
| 14953305 | Name on file | Email address on file |
| 13720975 | Name on file | Email address on file |
| 13571722 | Name on file | Email address on file |
| 14034418 | Name on file | Email address on file |
| 13727643 | Name on file | Email address on file |
| 15273477 | Name on file | Email address on file |
| 15210051 | Name on file | Email address on file |
| 14084264 | Name on file | Email address on file |
| 14481686 | Name on file | Email address on file |
| 13168124 | Name on file | Email address on file |
| 13194543 | Name on file | Email address on file |
| 14457700 | Name on file | Email address on file |
| 14445161 | Name on file | Email address on file |
| 14472273 | Name on file | Email address on file |
| 13228605 | Name on file | Email address on file |
| 13266328 | Name on file | Email address on file |
| 13885633 | Name on file | Email address on file |
| 14306320 | Name on file | Email address on file |
| 14051760 | Name on file | Email address on file |
| 13970378 | Name on file | Email address on file |
| 13699829 | Name on file | Email address on file |
| 13581221 | Name on file | Email address on file |
| 13774040 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14315517 | Name on file | Email address on file |
| 13311440 | Name on file | Email address on file |
| 18268662 | Name on file | Email address on file |
| 14346897 | Name on file | Email address on file |
| 14416854 | Name on file | Email address on file |
| 14383923 | Name on file | Email address on file |
| 13953522 | Name on file | Email address on file |
| 14262204 | Name on file | Email address on file |
| 14333662 | Name on file | Email address on file |
| 13146710 | Name on file | Email address on file |
| 14460860 | Name on file | Email address on file |
| 14384227 | Name on file | Email address on file |
| 14348085 | Name on file | Email address on file |
| 13695654 | Name on file | Email address on file |
| 13694884 | Name on file | Email address on file |
| 13563548 | Name on file | Email address on file |
| 14498013 | Name on file | Email address on file |
| 14460084 | Name on file | Email address on file |
| 14451951 | Name on file | Email address on file |
| 14523100 | Name on file | Email address on file |
| 14538426 | Name on file | Email address on file |
| 13926151 | Name on file | Email address on file |
| 14352885 | Name on file | Email address on file |
| 13608282 | Name on file | Email address on file |
| 14307519 | Name on file | Email address on file |
| 14351123 | Name on file | Email address on file |
| 13819057 | Name on file | Email address on file |
| 14512647 | Name on file | Email address on file |
| 14524416 | Name on file | Email address on file |
| 13553609 | Name on file | Email address on file |
| 14025239 | Name on file | Email address on file |
| 14301203 | Name on file | Email address on file |
| 14374105 | Name on file | Email address on file |
| 14146920 | Name on file | Email address on file |
| 14507053 | Name on file | Email address on file |
| 14084786 | Name on file | Email address on file |
| 14339630 | Name on file | Email address on file |
| 14143683 | Name on file | Email address on file |
| 14048419 | Name on file | Email address on file |
| 14519719 | Name on file | Email address on file |
| 14158375 | Name on file | Email address on file |
| 13999552 | Name on file | Email address on file |
| 13864630 | Name on file | Email address on file |
| 14149027 | Name on file | Email address on file |
| 13509969 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14092321 | Name on file | Email address on file |
| 13403200 | Name on file | Email address on file |
| 14222176 | Name on file | Email address on file |
| 14330306 | Name on file | Email address on file |
| 13353532 | Name on file | Email address on file |
| 14443233 | Name on file | Email address on file |
| 13769778 | Name on file | Email address on file |
| 14212559 | Name on file | Email address on file |
| 14367122 | Name on file | Email address on file |
| 13398442 | Name on file | Email address on file |
| 14243977 | Name on file | Email address on file |
| 13926120 | Name on file | Email address on file |
| 14216084 | Name on file | Email address on file |
| 14447210 | Name on file | Email address on file |
| 14155643 | Name on file | Email address on file |
| 14409893 | Name on file | Email address on file |
| 14497767 | Name on file | Email address on file |
| 13261608 | Name on file | Email address on file |
| 14036029 | Name on file | Email address on file |
| 13617250 | Name on file | Email address on file |
| 13732017 | Name on file | Email address on file |
| 14194628 | Name on file | Email address on file |
| 14363173 | Name on file | Email address on file |
| 18275107 | Name on file | Email address on file |
| 13494703 | Name on file | Email address on file |
| 14276719 | Name on file | Email address on file |
| 13535606 | Name on file | Email address on file |
| 13953325 | Name on file | Email address on file |
| 14383084 | Name on file | Email address on file |
| 14388835 | Name on file | Email address on file |
| 14279746 | Name on file | Email address on file |
| 14385267 | Name on file | Email address on file |
| 13759161 | Name on file | Email address on file |
| 14279785 | Name on file | Email address on file |
| 14326224 | Name on file | Email address on file |
| 14061555 | Name on file | Email address on file |
| 14332786 | Name on file | Email address on file |
| 13566540 | Name on file | Email address on file |
| 14484745 | Name on file | Email address on file |
| 13608763 | Name on file | Email address on file |
| 15277207 | Name on file | Email address on file |
| 14421731 | Name on file | Email address on file |
| 13218228 | Name on file | Email address on file |
| 13159145 | Name on file | Email address on file |
| 13593387 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14143717 | Name on file | Email address on file |
| 13889575 | Name on file | Email address on file |
| 13986764 | Name on file | Email address on file |
| 14308420 | Name on file | Email address on file |
| 13390711 | Name on file | Email address on file |
| 13783772 | Name on file | Email address on file |
| 14151436 | Name on file | Email address on file |
| 14473230 | Name on file | Email address on file |
| 13805130 | Name on file | Email address on file |
| 14551421 | Name on file | Email address on file |
| 13486943 | Name on file | Email address on file |
| 13972358 | Name on file | Email address on file |
| 13494757 | Name on file | Email address on file |
| 14463015 | Name on file | Email address on file |
| 14218259 | Name on file | Email address on file |
| 13546931 | Name on file | Email address on file |
| 14542268 | Name on file | Email address on file |
| 14440132 | Name on file | Email address on file |
| 14531691 | Name on file | Email address on file |
| 13642498 | Name on file | Email address on file |
| 14005596 | Name on file | Email address on file |
| 13863108 | Name on file | Email address on file |
| 13752733 | Name on file | Email address on file |
| 14355486 | Name on file | Email address on file |
| 14439129 | Name on file | Email address on file |
| 14200201 | Name on file | Email address on file |
| 14373470 | Name on file | Email address on file |
| 14317355 | Name on file | Email address on file |
| 14304306 | Name on file | Email address on file |
| 13562402 | Name on file | Email address on file |
| 14435464 | Name on file | Email address on file |
| 14540662 | Name on file | Email address on file |
| 13835797 | Name on file | Email address on file |
| 13676079 | Name on file | Email address on file |
| 13467499 | Name on file | Email address on file |
| 13379493 | Name on file | Email address on file |
| 14374944 | Name on file | Email address on file |
| 13932510 | Name on file | Email address on file |
| 14496491 | Name on file | Email address on file |
| 14040212 | Name on file | Email address on file |
| 14389381 | Name on file | Email address on file |
| 14399470 | Name on file | Email address on file |
| 14263982 | Name on file | Email address on file |
| 14443186 | Name on file | Email address on file |
| 13590256 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14388508 | Name on file | Email address on file |
| 14387561 | Name on file | Email address on file |
| 14521453 | Name on file | Email address on file |
| 14396378 | Name on file | Email address on file |
| 13509746 | Name on file | Email address on file |
| 14441221 | Name on file | Email address on file |
| 14041840 | Name on file | Email address on file |
| 13556893 | Name on file | Email address on file |
| 13853202 | Name on file | Email address on file |
| 13208154 | Name on file | Email address on file |
| 14339299 | Name on file | Email address on file |
| 18296324 | Name on file | Email address on file |
| 14300174 | Name on file | Email address on file |
| 14367981 | Name on file | Email address on file |
| 14543012 | Name on file | Email address on file |
| 13654758 | Name on file | Email address on file |
| 13867721 | Name on file | Email address on file |
| 13895445 | Name on file | Email address on file |
| 14296321 | Name on file | Email address on file |
| 15393586 | Name on file | Email address on file |
| 14235885 | Name on file | Email address on file |
| 14310443 | Name on file | Email address on file |
| 14461348 | Name on file | Email address on file |
| 15095051 | Name on file | Email address on file |
| 14393320 | Name on file | Email address on file |
| 13980722 | Name on file | Email address on file |
| 14523486 | Name on file | Email address on file |
| 14120524 | Name on file | Email address on file |
| 15224375 | Name on file | Email address on file |
| 13543228 | Name on file | Email address on file |
| 14462365 | Name on file | Email address on file |
| 13385349 | Name on file | Email address on file |
| 14266465 | Name on file | Email address on file |
| 14262811 | Name on file | Email address on file |
| 14305601 | Name on file | Email address on file |
| 14217427 | Name on file | Email address on file |
| 13619991 | Name on file | Email address on file |
| 13865835 | Name on file | Email address on file |
| 13549197 | Name on file | Email address on file |
| 13379586 | Name on file | Email address on file |
| 13654407 | Name on file | Email address on file |
| 14460886 | Name on file | Email address on file |
| 14426758 | Name on file | Email address on file |
| 22145872 | Name on file | Email address on file |
| 14196350 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14370958 | Name on file | Email address on file |
| 13260525 | Name on file | Email address on file |
| 14126933 | Name on file | Email address on file |
| 14034371 | Name on file | Email address on file |
| 13670606 | Name on file | Email address on file |
| 13917538 | Name on file | Email address on file |
| 13449094 | Name on file | Email address on file |
| 14452146 | Name on file | Email address on file |
| 13488512 | Name on file | Email address on file |
| 14088897 | Name on file | Email address on file |
| 13368377 | Name on file | Email address on file |
| 14298147 | Name on file | Email address on file |
| 14406357 | Name on file | Email address on file |
| 14136488 | Name on file | Email address on file |
| 13932762 | Name on file | Email address on file |
| 13502719 | Name on file | Email address on file |
| 13605990 | Name on file | Email address on file |
| 14351983 | Name on file | Email address on file |
| 14390135 | Name on file | Email address on file |
| 14049030 | Name on file | Email address on file |
| 13536224 | Name on file | Email address on file |
| 14524277 | Name on file | Email address on file |
| 13654119 | Name on file | Email address on file |
| 14485553 | Name on file | Email address on file |
| 15263652 | Name on file | Email address on file |
| 13146725 | Name on file | Email address on file |
| 14520057 | Name on file | Email address on file |
| 13893868 | Name on file | Email address on file |
| 14256204 | Name on file | Email address on file |
| 13982277 | Name on file | Email address on file |
| 14310579 | Name on file | Email address on file |
| 14443306 | Name on file | Email address on file |
| 14353796 | Name on file | Email address on file |
| 14523423 | Name on file | Email address on file |
| 14103053 | Name on file | Email address on file |
| 14377147 | Name on file | Email address on file |
| 13425361 | Name on file | Email address on file |
| 14412009 | Name on file | Email address on file |
| 14448627 | Name on file | Email address on file |
| 14385520 | Name on file | Email address on file |
| 13657592 | Name on file | Email address on file |
| 13713133 | Name on file | Email address on file |
| 13608919 | Name on file | Email address on file |
| 13513579 | Name on file | Email address on file |
| 13575067 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14292905 | Name on file | Email address on file |
| 13504347 | Name on file | Email address on file |
| 13337991 | Name on file | Email address on file |
| 13274726 | Name on file | Email address on file |
| 14530576 | Name on file | Email address on file |
| 14467858 | Name on file | Email address on file |
| 13814635 | Name on file | Email address on file |
| 13270835 | Name on file | Email address on file |
| 14379478 | Name on file | Email address on file |
| 13835802 | Name on file | Email address on file |
| 13359569 | Name on file | Email address on file |
| 14315394 | Name on file | Email address on file |
| 14353765 | Name on file | Email address on file |
| 13349253 | Name on file | Email address on file |
| 13619583 | Name on file | Email address on file |
| 13747031 | Name on file | Email address on file |
| 14289453 | Name on file | Email address on file |
| 13744224 | Name on file | Email address on file |
| 14014973 | Name on file | Email address on file |
| 13839063 | Name on file | Email address on file |
| 14233992 | Name on file | Email address on file |
| 13590620 | Name on file | Email address on file |
| 14396237 | Name on file | Email address on file |
| 13912315 | Name on file | Email address on file |
| 13331434 | Name on file | Email address on file |
| 13853135 | Name on file | Email address on file |
| 14396742 | Name on file | Email address on file |
| 14287823 | Name on file | Email address on file |
| 14060789 | Name on file | Email address on file |
| 14260884 | Name on file | Email address on file |
| 14323693 | Name on file | Email address on file |
| 13429325 | Name on file | Email address on file |
| 13467568 | Name on file | Email address on file |
| 14033756 | Name on file | Email address on file |
| 19010195 | Name on file | Email address on file |
| 13673048 | Name on file | Email address on file |
| 14449929 | Name on file | Email address on file |
| 14455020 | Name on file | Email address on file |
| 14513164 | Name on file | Email address on file |
| 14296174 | Name on file | Email address on file |
| 13232654 | Name on file | Email address on file |
| 14105131 | Name on file | Email address on file |
| 14428880 | Name on file | Email address on file |
| 13142445 | Name on file | Email address on file |
| 13329748 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13504687 | Name on file | Email address on file |
| 14017033 | Name on file | Email address on file |
| 14353043 | Name on file | Email address on file |
| 13717466 | Name on file | Email address on file |
| 13961162 | Name on file | Email address on file |
| 13533767 | Name on file | Email address on file |
| 14184114 | Name on file | Email address on file |
| 13295008 | Name on file | Email address on file |
| 14030429 | Name on file | Email address on file |
| 14133284 | Name on file | Email address on file |
| 14339143 | Name on file | Email address on file |
| 14534204 | Name on file | Email address on file |
| 13843516 | Name on file | Email address on file |
| 14512602 | Name on file | Email address on file |
| 14928742 | Name on file | Email address on file |
| 13544117 | Name on file | Email address on file |
| 14234980 | Name on file | Email address on file |
| 14448862 | Name on file | Email address on file |
| 13369722 | Name on file | Email address on file |
| 18260841 | Name on file | Email address on file |
| 14418289 | Name on file | Email address on file |
| 14439793 | Name on file | Email address on file |
| 13896723 | Name on file | Email address on file |
| 13387147 | Name on file | Email address on file |
| 14305922 | Name on file | Email address on file |
| 14327574 | Name on file | Email address on file |
| 14523085 | Name on file | Email address on file |
| 14049041 | Name on file | Email address on file |
| 14353760 | Name on file | Email address on file |
| 13589872 | Name on file | Email address on file |
| 13607402 | Name on file | Email address on file |
| 14528993 | Name on file | Email address on file |
| 13794122 | Name on file | Email address on file |
| 13449136 | Name on file | Email address on file |
| 14320765 | Name on file | Email address on file |
| 14372086 | Name on file | Email address on file |
| 13362321 | Name on file | Email address on file |
| 14053407 | Name on file | Email address on file |
| 14366315 | Name on file | Email address on file |
| 13672778 | Name on file | Email address on file |
| 15174267 | Name on file | Email address on file |
| 14300181 | Name on file | Email address on file |
| 13444424 | Name on file | Email address on file |
| 14477507 | Name on file | Email address on file |
| 14447148 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14116327 | Name on file | Email address on file |
| 14437075 | Name on file | Email address on file |
| 14204427 | Name on file | Email address on file |
| 13723609 | Name on file | Email address on file |
| 13932049 | Name on file | Email address on file |
| 14417773 | Name on file | Email address on file |
| 13998841 | Name on file | Email address on file |
| 13443514 | Name on file | Email address on file |
| 13602253 | Name on file | Email address on file |
| 13880576 | Name on file | Email address on file |
| 14414716 | Name on file | Email address on file |
| 14355767 | Name on file | Email address on file |
| 14436538 | Name on file | Email address on file |
| 13990996 | Name on file | Email address on file |
| 14487247 | Name on file | Email address on file |
| 13140930 | Name on file | Email address on file |
| 14194711 | Name on file | Email address on file |
| 14376322 | Name on file | Email address on file |
| 13521707 | Name on file | Email address on file |
| 14541498 | Name on file | Email address on file |
| 13491039 | Name on file | Email address on file |
| 14168721 | Name on file | Email address on file |
| 14047587 | Name on file | Email address on file |
| 13982151 | Name on file | Email address on file |
| 13643245 | Name on file | Email address on file |
| 14433342 | Name on file | Email address on file |
| 14327166 | Name on file | Email address on file |
| 13356827 | Name on file | Email address on file |
| 13765962 | Name on file | Email address on file |
| 14428681 | Name on file | Email address on file |
| 14402981 | Name on file | Email address on file |
| 13929625 | Name on file | Email address on file |
| 14201988 | Name on file | Email address on file |
| 14229905 | Name on file | Email address on file |
| 14284265 | Name on file | Email address on file |
| 14013753 | Name on file | Email address on file |
| 14501639 | Name on file | Email address on file |
| 14278268 | Name on file | Email address on file |
| 13749252 | Name on file | Email address on file |
| 14536866 | Name on file | Email address on file |
| 14412139 | Name on file | Email address on file |
| 14460893 | Name on file | Email address on file |
| 13805479 | Name on file | Email address on file |
| 14084320 | Name on file | Email address on file |
| 14127682 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14536076 | Name on file | Email address on file |
| 13526010 | Name on file | Email address on file |
| 14497520 | Name on file | Email address on file |
| 13608249 | Name on file | Email address on file |
| 13757031 | Name on file | Email address on file |
| 13436077 | Name on file | Email address on file |
| 14500209 | Name on file | Email address on file |
| 14413425 | Name on file | Email address on file |
| 14092361 | Name on file | Email address on file |
| 14215775 | Name on file | Email address on file |
| 13595686 | Name on file | Email address on file |
| 14331267 | Name on file | Email address on file |
| 14025181 | Name on file | Email address on file |
| 14192028 | Name on file | Email address on file |
| 14323578 | Name on file | Email address on file |
| 14511265 | Name on file | Email address on file |
| 14053586 | Name on file | Email address on file |
| 14389676 | Name on file | Email address on file |
| 14103635 | Name on file | Email address on file |
| 14137864 | Name on file | Email address on file |
| 14420023 | Name on file | Email address on file |
| 13147769 | Name on file | Email address on file |
| 14261494 | Name on file | Email address on file |
| 14520387 | Name on file | Email address on file |
| 13916873 | Name on file | Email address on file |
| 13704367 | Name on file | Email address on file |
| 14404824 | Name on file | Email address on file |
| 14326796 | Name on file | Email address on file |
| 14490052 | Name on file | Email address on file |
| 13172227 | Name on file | Email address on file |
| 13615543 | Name on file | Email address on file |
| 14538738 | Name on file | Email address on file |
| 14299047 | Name on file | Email address on file |
| 13548961 | Name on file | Email address on file |
| 14290131 | Name on file | Email address on file |
| 13354905 | Name on file | Email address on file |
| 14510512 | Name on file | Email address on file |
| 14353766 | Name on file | Email address on file |
| 14122518 | Name on file | Email address on file |
| 13374502 | Name on file | Email address on file |
| 14171436 | Name on file | Email address on file |
| 14262981 | Name on file | Email address on file |
| 14272563 | Name on file | Email address on file |
| 14182491 | Name on file | Email address on file |
| 13912257 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14413366 | Name on file | Email address on file |
| 14530697 | Name on file | Email address on file |
| 14105965 | Name on file | Email address on file |
| 14417454 | Name on file | Email address on file |
| 13185291 | Name on file | Email address on file |
| 15555666 | Name on file | Email address on file |
| 14500760 | Name on file | Email address on file |
| 13663492 | Name on file | Email address on file |
| 14316524 | Name on file | Email address on file |
| 14404051 | Name on file | Email address on file |
| 13418144 | Name on file | Email address on file |
| 14495227 | Name on file | Email address on file |
| 13858486 | Name on file | Email address on file |
| 14540905 | Name on file | Email address on file |
| 14478379 | Name on file | Email address on file |
| 14347342 | Name on file | Email address on file |
| 13827736 | Name on file | Email address on file |
| 13955342 | Name on file | Email address on file |
| 14360483 | Name on file | Email address on file |
| 14523827 | Name on file | Email address on file |
| 14044473 | Name on file | Email address on file |
| 14314542 | Name on file | Email address on file |
| 14474641 | Name on file | Email address on file |
| 13217370 | Name on file | Email address on file |
| 14407274 | Name on file | Email address on file |
| 14493992 | Name on file | Email address on file |
| 13793900 | Name on file | Email address on file |
| 13399261 | Name on file | Email address on file |
| 14301120 | Name on file | Email address on file |
| 13715941 | Name on file | Email address on file |
| 13762761 | Name on file | Email address on file |
| 14401327 | Name on file | Email address on file |
| 13597437 | Name on file | Email address on file |
| 14072143 | Name on file | Email address on file |
| 13759578 | Name on file | Email address on file |
| 13244944 | Name on file | Email address on file |
| 13895359 | Name on file | Email address on file |
| 14485756 | Name on file | Email address on file |
| 13177752 | Name on file | Email address on file |
| 14033464 | Name on file | Email address on file |
| 14365059 | Name on file | Email address on file |
| 14430882 | Name on file | Email address on file |
| 13880769 | Name on file | Email address on file |
| 13218004 | Name on file | Email address on file |
| 13850680 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13230757 | Name on file | Email address on file |
| 14488217 | Name on file | Email address on file |
| 14320701 | Name on file | Email address on file |
| 13258719 | Name on file | Email address on file |
| 14498850 | Name on file | Email address on file |
| 13531683 | Name on file | Email address on file |
| 14489909 | Name on file | Email address on file |
| 14355924 | Name on file | Email address on file |
| 14392057 | Name on file | Email address on file |
| 13951751 | Name on file | Email address on file |
| 13248025 | Name on file | Email address on file |
| 14337735 | Name on file | Email address on file |
| 13991506 | Name on file | Email address on file |
| 14370027 | Name on file | Email address on file |
| 13215246 | Name on file | Email address on file |
| 14460381 | Name on file | Email address on file |
| 14518909 | Name on file | Email address on file |
| 14395783 | Name on file | Email address on file |
| 13702746 | Name on file | Email address on file |
| 14289687 | Name on file | Email address on file |
| 14226258 | Name on file | Email address on file |
| 14027638 | Name on file | Email address on file |
| 14407336 | Name on file | Email address on file |
| 13646034 | Name on file | Email address on file |
| 13397253 | Name on file | Email address on file |
| 14095653 | Name on file | Email address on file |
| 14346942 | Name on file | Email address on file |
| 14061709 | Name on file | Email address on file |
| 13788876 | Name on file | Email address on file |
| 13410951 | Name on file | Email address on file |
| 13350538 | Name on file | Email address on file |
| 14394027 | Name on file | Email address on file |
| 13735654 | Name on file | Email address on file |
| 13475584 | Name on file | Email address on file |
| 14218475 | Name on file | Email address on file |
| 14047614 | Name on file | Email address on file |
| 14021456 | Name on file | Email address on file |
| 13608792 | Name on file | Email address on file |
| 13713796 | Name on file | Email address on file |
| 13959049 | Name on file | Email address on file |
| 13622678 | Name on file | Email address on file |
| 13748550 | Name on file | Email address on file |
| 13302582 | Name on file | Email address on file |
| 14485142 | Name on file | Email address on file |
| 14445231 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14346829 | Name on file | Email address on file |
| 14542756 | Name on file | Email address on file |
| 14481527 | Name on file | Email address on file |
| 14263593 | Name on file | Email address on file |
| 14444728 | Name on file | Email address on file |
| 20640890 | Name on file | Email address on file |
| 14539196 | Name on file | Email address on file |
| 13956188 | Name on file | Email address on file |
| 14472133 | Name on file | Email address on file |
| 13628463 | Name on file | Email address on file |
| 14379358 | Name on file | Email address on file |
| 14345773 | Name on file | Email address on file |
| 14484406 | Name on file | Email address on file |
| 14199763 | Name on file | Email address on file |
| 14482600 | Name on file | Email address on file |
| 18286257 | Name on file | Email address on file |
| 13281622 | Name on file | Email address on file |
| 14500708 | Name on file | Email address on file |
| 13697070 | Name on file | Email address on file |
| 13696975 | Name on file | Email address on file |
| 13946314 | Name on file | Email address on file |
| 14504531 | Name on file | Email address on file |
| 14546736 | Name on file | Email address on file |
| 13899991 | Name on file | Email address on file |
| 13764286 | Name on file | Email address on file |
| 13157558 | Name on file | Email address on file |
| 13978814 | Name on file | Email address on file |
| 13774721 | Name on file | Email address on file |
| 14361916 | Name on file | Email address on file |
| 14262861 | Name on file | Email address on file |
| 14517934 | Name on file | Email address on file |
| 14318857 | Name on file | Email address on file |
| 14320076 | Name on file | Email address on file |
| 13762880 | Name on file | Email address on file |
| 14524270 | Name on file | Email address on file |
| 13609567 | Name on file | Email address on file |
| 14496699 | Name on file | Email address on file |
| 14274699 | Name on file | Email address on file |
| 13592165 | Name on file | Email address on file |
| 14474151 | Name on file | Email address on file |
| 14094924 | Name on file | Email address on file |
| 13230709 | Name on file | Email address on file |
| 14470735 | Name on file | Email address on file |
| 14507334 | Name on file | Email address on file |
| 13489608 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14377534 | Name on file | Email address on file |
| 13715090 | Name on file | Email address on file |
| 13403628 | Name on file | Email address on file |
| 13289674 | Name on file | Email address on file |
| 13221654 | Name on file | Email address on file |
| 14171443 | Name on file | Email address on file |
| 13175630 | Name on file | Email address on file |
| 13670629 | Name on file | Email address on file |
| 14306877 | Name on file | Email address on file |
| 14492418 | Name on file | Email address on file |
| 13667014 | Name on file | Email address on file |
| 14226305 | Name on file | Email address on file |
| 13666968 | Name on file | Email address on file |
| 15272926 | Name on file | Email address on file |
| 14402628 | Name on file | Email address on file |
| 13960545 | Name on file | Email address on file |
| 13479887 | Name on file | Email address on file |
| 13783815 | Name on file | Email address on file |
| 13622406 | Name on file | Email address on file |
| 13576504 | Name on file | Email address on file |
| 13451619 | Name on file | Email address on file |
| 14304206 | Name on file | Email address on file |
| 14315260 | Name on file | Email address on file |
| 13713295 | Name on file | Email address on file |
| 14380063 | Name on file | Email address on file |
| 14469343 | Name on file | Email address on file |
| 15017154 | Name on file | Email address on file |
| 14525107 | Name on file | Email address on file |
| 13255104 | Name on file | Email address on file |
| 14378384 | Name on file | Email address on file |
| 13546868 | Name on file | Email address on file |
| 14186565 | Name on file | Email address on file |
| 14908781 | Name on file | Email address on file |
| 14487221 | Name on file | Email address on file |
| 15091966 | Name on file | Email address on file |
| 13140851 | Name on file | Email address on file |
| 14492428 | Name on file | Email address on file |
| 13548519 | Name on file | Email address on file |
| 14096355 | Name on file | Email address on file |
| 14452222 | Name on file | Email address on file |
| 14542908 | Name on file | Email address on file |
| 13396207 | Name on file | Email address on file |
| 14168041 | Name on file | Email address on file |
| 13711479 | Name on file | Email address on file |
| 18992260 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13974025 | Name on file | Email address on file |
| 14003213 | Name on file | Email address on file |
| 14460080 | Name on file | Email address on file |
| 13704443 | Name on file | Email address on file |
| 14334204 | Name on file | Email address on file |
| 14363135 | Name on file | Email address on file |
| 13509639 | Name on file | Email address on file |
| 14459510 | Name on file | Email address on file |
| 14104534 | Name on file | Email address on file |
| 14417748 | Name on file | Email address on file |
| 22102220 | Name on file | Email address on file |
| 13990900 | Name on file | Email address on file |
| 13208399 | Name on file | Email address on file |
| 13475375 | Name on file | Email address on file |
| 13859574 | Name on file | Email address on file |
| 14382932 | Name on file | Email address on file |
| 13456852 | Name on file | Email address on file |
| 14131204 | Name on file | Email address on file |
| 15171137 | Name on file | Email address on file |
| 18275063 | Name on file | Email address on file |
| 14390652 | Name on file | Email address on file |
| 14486510 | Name on file | Email address on file |
| 13906489 | Name on file | Email address on file |
| 13201663 | Name on file | Email address on file |
| 13761574 | Name on file | Email address on file |
| 13535124 | Name on file | Email address on file |
| 13759593 | Name on file | Email address on file |
| 13636576 | Name on file | Email address on file |
| 14376943 | Name on file | Email address on file |
| 13711452 | Name on file | Email address on file |
| 14152573 | Name on file | Email address on file |
| 13441560 | Name on file | Email address on file |
| 14338461 | Name on file | Email address on file |
| 14449898 | Name on file | Email address on file |
| 14463366 | Name on file | Email address on file |
| 14050531 | Name on file | Email address on file |
| 14111648 | Name on file | Email address on file |
| 14092806 | Name on file | Email address on file |
| 14499995 | Name on file | Email address on file |
| 14429448 | Name on file | Email address on file |
| 13652773 | Name on file | Email address on file |
| 14182473 | Name on file | Email address on file |
| 13487822 | Name on file | Email address on file |
| 14379589 | Name on file | Email address on file |
| 13651249 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14540395 | Name on file | Email address on file |
| 13580670 | Name on file | Email address on file |
| 14539913 | Name on file | Email address on file |
| 13484438 | Name on file | Email address on file |
| 14105034 | Name on file | Email address on file |
| 13977677 | Name on file | Email address on file |
| 14320089 | Name on file | Email address on file |
| 13570190 | Name on file | Email address on file |
| 13804209 | Name on file | Email address on file |
| 14387560 | Name on file | Email address on file |
| 14522464 | Name on file | Email address on file |
| 14376305 | Name on file | Email address on file |
| 14326018 | Name on file | Email address on file |
| 13356814 | Name on file | Email address on file |
| 14369210 | Name on file | Email address on file |
| 14467054 | Name on file | Email address on file |
| 14296464 | Name on file | Email address on file |
| 14049938 | Name on file | Email address on file |
| 14232176 | Name on file | Email address on file |
| 14404022 | Name on file | Email address on file |
| 14378222 | Name on file | Email address on file |
| 14412128 | Name on file | Email address on file |
| 13948657 | Name on file | Email address on file |
| 14058208 | Name on file | Email address on file |
| 14521150 | Name on file | Email address on file |
| 14377242 | Name on file | Email address on file |
| 14393568 | Name on file | Email address on file |
| 13560822 | Name on file | Email address on file |
| 13470213 | Name on file | Email address on file |
| 14501000 | Name on file | Email address on file |
| 14142755 | Name on file | Email address on file |
| 13814663 | Name on file | Email address on file |
| 14456253 | Name on file | Email address on file |
| 13548483 | Name on file | Email address on file |
| 14382171 | Name on file | Email address on file |
| 14145845 | Name on file | Email address on file |
| 13733334 | Name on file | Email address on file |
| 13668791 | Name on file | Email address on file |
| 14333344 | Name on file | Email address on file |
| 14160092 | Name on file | Email address on file |
| 14351610 | Name on file | Email address on file |
| 14076825 | Name on file | Email address on file |
| 14453639 | Name on file | Email address on file |
| 14355961 | Name on file | Email address on file |
| 13917498 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13597402 | Name on file | Email address on file |
| 14470227 | Name on file | Email address on file |
| 13800806 | Name on file | Email address on file |
| 14405579 | Name on file | Email address on file |
| 14464326 | Name on file | Email address on file |
| 14378225 | Name on file | Email address on file |
| 13681112 | Name on file | Email address on file |
| 13916711 | Name on file | Email address on file |
| 13280994 | Name on file | Email address on file |
| 14504165 | Name on file | Email address on file |
| 13645402 | Name on file | Email address on file |
| 14501060 | Name on file | Email address on file |
| 13775379 | Name on file | Email address on file |
| 13989396 | Name on file | Email address on file |
| 13818058 | Name on file | Email address on file |
| 14486463 | Name on file | Email address on file |
| 14303281 | Name on file | Email address on file |
| 13188560 | Name on file | Email address on file |
| 13241539 | Name on file | Email address on file |
| 14280075 | Name on file | Email address on file |
| 14050444 | Name on file | Email address on file |
| 13227586 | Name on file | Email address on file |
| 13588579 | Name on file | Email address on file |
| 13591260 | Name on file | Email address on file |
| 14084287 | Name on file | Email address on file |
| 14185117 | Name on file | Email address on file |
| 14379265 | Name on file | Email address on file |
| 13889492 | Name on file | Email address on file |
| 14335125 | Name on file | Email address on file |
| 14439594 | Name on file | Email address on file |
| 14226436 | Name on file | Email address on file |
| 14111547 | Name on file | Email address on file |
| 14483661 | Name on file | Email address on file |
| 13194480 | Name on file | Email address on file |
| 13277371 | Name on file | Email address on file |
| 13256402 | Name on file | Email address on file |
| 14407439 | Name on file | Email address on file |
| 13407377 | Name on file | Email address on file |
| 14455147 | Name on file | Email address on file |
| 13628450 | Name on file | Email address on file |
| 14389389 | Name on file | Email address on file |
| 14196158 | Name on file | Email address on file |
| 13635845 | Name on file | Email address on file |
| 14465907 | Name on file | Email address on file |
| 14486494 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13897508 | Name on file | Email address on file |
| 13405392 | Name on file | Email address on file |
| 14418399 | Name on file | Email address on file |
| 14537109 | Name on file | Email address on file |
| 14416667 | Name on file | Email address on file |
| 14355138 | Name on file | Email address on file |
| 13263406 | Name on file | Email address on file |
| 14483400 | Name on file | Email address on file |
| 14506858 | Name on file | Email address on file |
| 14066847 | Name on file | Email address on file |
| 13864656 | Name on file | Email address on file |
| 13587869 | Name on file | Email address on file |
| 14518735 | Name on file | Email address on file |
| 13137793 | Name on file | Email address on file |
| 14421671 | Name on file | Email address on file |
| 14433648 | Name on file | Email address on file |
| 13424164 | Name on file | Email address on file |
| 14493384 | Name on file | Email address on file |
| 14350087 | Name on file | Email address on file |
| 14306529 | Name on file | Email address on file |
| 14367151 | Name on file | Email address on file |
| 14510477 | Name on file | Email address on file |
| 14105967 | Name on file | Email address on file |
| 13655249 | Name on file | Email address on file |
| 14364508 | Name on file | Email address on file |
| 13275028 | Name on file | Email address on file |
| 14305369 | Name on file | Email address on file |
| 13978710 | Name on file | Email address on file |
| 13177897 | Name on file | Email address on file |
| 14413691 | Name on file | Email address on file |
| 13902991 | Name on file | Email address on file |
| 14401349 | Name on file | Email address on file |
| 13356916 | Name on file | Email address on file |
| 13976370 | Name on file | Email address on file |
| 14262456 | Name on file | Email address on file |
| 13658314 | Name on file | Email address on file |
| 14534190 | Name on file | Email address on file |
| 13775932 | Name on file | Email address on file |
| 14154213 | Name on file | Email address on file |
| 13856055 | Name on file | Email address on file |
| 14137053 | Name on file | Email address on file |
| 13350311 | Name on file | Email address on file |
| 14262379 | Name on file | Email address on file |
| 14448943 | Name on file | Email address on file |
| 13933350 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14066947 | Name on file | Email address on file |
| 14223552 | Name on file | Email address on file |
| 13872558 | Name on file | Email address on file |
| 14439057 | Name on file | Email address on file |
| 13886539 | Name on file | Email address on file |
| 14479881 | Name on file | Email address on file |
| 13732636 | Name on file | Email address on file |
| 13777938 | Name on file | Email address on file |
| 14028085 | Name on file | Email address on file |
| 14458372 | Name on file | Email address on file |
| 13145227 | Name on file | Email address on file |
| 13362098 | Name on file | Email address on file |
| 14183243 | Name on file | Email address on file |
| 13509618 | Name on file | Email address on file |
| 14525731 | Name on file | Email address on file |
| 14393339 | Name on file | Email address on file |
| 13988138 | Name on file | Email address on file |
| 13456660 | Name on file | Email address on file |
| 14328900 | Name on file | Email address on file |
| 14124558 | Name on file | Email address on file |
| 14402957 | Name on file | Email address on file |
| 13897812 | Name on file | Email address on file |
| 14199868 | Name on file | Email address on file |
| 14048038 | Name on file | Email address on file |
| 14115863 | Name on file | Email address on file |
| 14527942 | Name on file | Email address on file |
| 13810037 | Name on file | Email address on file |
| 14543331 | Name on file | Email address on file |
| 14358511 | Name on file | Email address on file |
| 14533410 | Name on file | Email address on file |
| 13687475 | Name on file | Email address on file |
| 14154130 | Name on file | Email address on file |
| 14481186 | Name on file | Email address on file |
| 14491417 | Name on file | Email address on file |
| 14331870 | Name on file | Email address on file |
| 13303940 | Name on file | Email address on file |
| 14005818 | Name on file | Email address on file |
| 14398653 | Name on file | Email address on file |
| 14461068 | Name on file | Email address on file |
| 13272149 | Name on file | Email address on file |
| 13913209 | Name on file | Email address on file |
| 14134845 | Name on file | Email address on file |
| 13598205 | Name on file | Email address on file |
| 13916309 | Name on file | Email address on file |
| 14404821 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14451053 | Name on file | Email address on file |
| 14364529 | Name on file | Email address on file |
| 14491109 | Name on file | Email address on file |
| 14511002 | Name on file | Email address on file |
| 13589265 | Name on file | Email address on file |
| 14372781 | Name on file | Email address on file |
| 14519975 | Name on file | Email address on file |
| 14327148 | Name on file | Email address on file |
| 13152572 | Name on file | Email address on file |
| 13208151 | Name on file | Email address on file |
| 13146112 | Name on file | Email address on file |
| 13518260 | Name on file | Email address on file |
| 13883507 | Name on file | Email address on file |
| 14309617 | Name on file | Email address on file |
| 19007469 | Name on file | Email address on file |
| 13803686 | Name on file | Email address on file |
| 13203052 | Name on file | Email address on file |
| 14128500 | Name on file | Email address on file |
| 13882071 | Name on file | Email address on file |
| 14460354 | Name on file | Email address on file |
| 14341400 | Name on file | Email address on file |
| 13900703 | Name on file | Email address on file |
| 13655301 | Name on file | Email address on file |
| 13570921 | Name on file | Email address on file |
| 14478178 | Name on file | Email address on file |
| 14232228 | Name on file | Email address on file |
| 14142465 | Name on file | Email address on file |
| 14497915 | Name on file | Email address on file |
| 13801495 | Name on file | Email address on file |
| 13409203 | Name on file | Email address on file |
| 13560337 | Name on file | Email address on file |
| 13907454 | Name on file | Email address on file |
| 13929009 | Name on file | Email address on file |
| 13238929 | Name on file | Email address on file |
| 14478032 | Name on file | Email address on file |
| 14541854 | Name on file | Email address on file |
| 13594370 | Name on file | Email address on file |
| 13857280 | Name on file | Email address on file |
| 14347888 | Name on file | Email address on file |
| 14508945 | Name on file | Email address on file |
| 14413684 | Name on file | Email address on file |
| 13793153 | Name on file | Email address on file |
| 14458905 | Name on file | Email address on file |
| 13437129 | Name on file | Email address on file |
| 14532076 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14336046 | Name on file | Email address on file |
| 14235410 | Name on file | Email address on file |
| 13621202 | Name on file | Email address on file |
| 13849822 | Name on file | Email address on file |
| 13161224 | Name on file | Email address on file |
| 14398429 | Name on file | Email address on file |
| 14490700 | Name on file | Email address on file |
| 13526730 | Name on file | Email address on file |
| 13504319 | Name on file | Email address on file |
| 14477588 | Name on file | Email address on file |
| 14501406 | Name on file | Email address on file |
| 13253189 | Name on file | Email address on file |
| 14414756 | Name on file | Email address on file |
| 14400641 | Name on file | Email address on file |
| 13621128 | Name on file | Email address on file |
| 14494389 | Name on file | Email address on file |
| 13876415 | Name on file | Email address on file |
| 14333711 | Name on file | Email address on file |
| 13853690 | Name on file | Email address on file |
| 13575455 | Name on file | Email address on file |
| 13303816 | Name on file | Email address on file |
| 14532283 | Name on file | Email address on file |
| 13765909 | Name on file | Email address on file |
| 13521674 | Name on file | Email address on file |
| 13951113 | Name on file | Email address on file |
| 13685134 | Name on file | Email address on file |
| 13854397 | Name on file | Email address on file |
| 14511076 | Name on file | Email address on file |
| 14277808 | Name on file | Email address on file |
| 13864692 | Name on file | Email address on file |
| 14505435 | Name on file | Email address on file |
| 19014672 | Name on file | Email address on file |
| 13915314 | Name on file | Email address on file |
| 14556926 | Name on file | Email address on file |
| 13668794 | Name on file | Email address on file |
| 14331677 | Name on file | Email address on file |
| 19012802 | Name on file | Email address on file |
| 20822907 | Name on file | Email address on file |
| 19020485 | Name on file | Email address on file |
| 14511794 | Name on file | Email address on file |
| 13204101 | Name on file | Email address on file |
| 14408679 | Name on file | Email address on file |
| 13539688 | Name on file | Email address on file |
| 13288097 | Name on file | Email address on file |
| 13270803 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14154237 | Name on file | Email address on file |
| 13271373 | Name on file | Email address on file |
| 13810479 | Name on file | Email address on file |
| 14491239 | Name on file | Email address on file |
| 13499545 | Name on file | Email address on file |
| 14522521 | Name on file | Email address on file |
| 13654466 | Name on file | Email address on file |
| 14112329 | Name on file | Email address on file |
| 13936497 | Name on file | Email address on file |
| 13346779 | Name on file | Email address on file |
| 13898437 | Name on file | Email address on file |
| 14489285 | Name on file | Email address on file |
| 14294988 | Name on file | Email address on file |
| 13374646 | Name on file | Email address on file |
| 14025140 | Name on file | Email address on file |
| 13636548 | Name on file | Email address on file |
| 14520444 | Name on file | Email address on file |
| 14499684 | Name on file | Email address on file |
| 13399168 | Name on file | Email address on file |
| 14097961 | Name on file | Email address on file |
| 13323578 | Name on file | Email address on file |
| 14343837 | Name on file | Email address on file |
| 14173457 | Name on file | Email address on file |
| 14107963 | Name on file | Email address on file |
| 14481737 | Name on file | Email address on file |
| 13750689 | Name on file | Email address on file |
| 14416476 | Name on file | Email address on file |
| 13416712 | Name on file | Email address on file |
| 14454112 | Name on file | Email address on file |
| 13681620 | Name on file | Email address on file |
| 14499303 | Name on file | Email address on file |
| 14523673 | Name on file | Email address on file |
| 13796324 | Name on file | Email address on file |
| 14084965 | Name on file | Email address on file |
| 18270701 | Name on file | Email address on file |
| 14395057 | Name on file | Email address on file |
| 13903012 | Name on file | Email address on file |
| 14441789 | Name on file | Email address on file |
| 13889622 | Name on file | Email address on file |
| 14051834 | Name on file | Email address on file |
| 14385803 | Name on file | Email address on file |
| 14311098 | Name on file | Email address on file |
| 14421637 | Name on file | Email address on file |
| 14466690 | Name on file | Email address on file |
| 14387454 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14308893 | Name on file | Email address on file |
| 14077655 | Name on file | Email address on file |
| 15269852 | Name on file | Email address on file |
| 15246127 | Name on file | Email address on file |
| 13156884 | Name on file | Email address on file |
| 14013695 | Name on file | Email address on file |
| 13749177 | Name on file | Email address on file |
| 13886213 | Name on file | Email address on file |
| 14318082 | Name on file | Email address on file |
| 14323387 | Name on file | Email address on file |
| 14377173 | Name on file | Email address on file |
| 13471013 | Name on file | Email address on file |
| 13868483 | Name on file | Email address on file |
| 13146138 | Name on file | Email address on file |
| 14471254 | Name on file | Email address on file |
| 14526217 | Name on file | Email address on file |
| 13526706 | Name on file | Email address on file |
| 14333373 | Name on file | Email address on file |
| 14457261 | Name on file | Email address on file |
| 13910187 | Name on file | Email address on file |
| 14481332 | Name on file | Email address on file |
| 13637121 | Name on file | Email address on file |
| 14495730 | Name on file | Email address on file |
| 13990250 | Name on file | Email address on file |
| 13920355 | Name on file | Email address on file |
| 13937725 | Name on file | Email address on file |
| 14216098 | Name on file | Email address on file |
| 14527863 | Name on file | Email address on file |
| 14367089 | Name on file | Email address on file |
| 13841172 | Name on file | Email address on file |
| 14393433 | Name on file | Email address on file |
| 13159913 | Name on file | Email address on file |
| 14437568 | Name on file | Email address on file |
| 14364042 | Name on file | Email address on file |
| 13687324 | Name on file | Email address on file |
| 14360239 | Name on file | Email address on file |
| 13832537 | Name on file | Email address on file |
| 14372434 | Name on file | Email address on file |
| 14391937 | Name on file | Email address on file |
| 14276694 | Name on file | Email address on file |
| 13218818 | Name on file | Email address on file |
| 14352767 | Name on file | Email address on file |
| 14513501 | Name on file | Email address on file |
| 13311510 | Name on file | Email address on file |
| 14094884 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14450170 | Name on file | Email address on file |
| 14520078 | Name on file | Email address on file |
| 13232833 | Name on file | Email address on file |
| 13966859 | Name on file | Email address on file |
| 13305548 | Name on file | Email address on file |
| 13893449 | Name on file | Email address on file |
| 13389386 | Name on file | Email address on file |
| 13947249 | Name on file | Email address on file |
| 13638550 | Name on file | Email address on file |
| 13209255 | Name on file | Email address on file |
| 13903535 | Name on file | Email address on file |
| 14351387 | Name on file | Email address on file |
| 14328157 | Name on file | Email address on file |
| 13291812 | Name on file | Email address on file |
| 14458435 | Name on file | Email address on file |
| 13255504 | Name on file | Email address on file |
| 13890122 | Name on file | Email address on file |
| 14305411 | Name on file | Email address on file |
| 14031780 | Name on file | Email address on file |
| 14074834 | Name on file | Email address on file |
| 13679198 | Name on file | Email address on file |
| 14049920 | Name on file | Email address on file |
| 13361468 | Name on file | Email address on file |
| 14456751 | Name on file | Email address on file |
| 13659946 | Name on file | Email address on file |
| 13364833 | Name on file | Email address on file |
| 14543570 | Name on file | Email address on file |
| 14424777 | Name on file | Email address on file |
| 14385300 | Name on file | Email address on file |
| 14406875 | Name on file | Email address on file |
| 14453078 | Name on file | Email address on file |
| 13925542 | Name on file | Email address on file |
| 14467022 | Name on file | Email address on file |
| 14399501 | Name on file | Email address on file |
| 13713816 | Name on file | Email address on file |
| 13192853 | Name on file | Email address on file |
| 13494244 | Name on file | Email address on file |
| 14291336 | Name on file | Email address on file |
| 13264386 | Name on file | Email address on file |
| 14006598 | Name on file | Email address on file |
| 13854330 | Name on file | Email address on file |
| 13643853 | Name on file | Email address on file |
| 13399329 | Name on file | Email address on file |
| 13479389 | Name on file | Email address on file |
| 14410364 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13432095 | Name on file | Email address on file |
| 14325470 | Name on file | Email address on file |
| 13488755 | Name on file | Email address on file |
| 13465719 | Name on file | Email address on file |
| 14381865 | Name on file | Email address on file |
| 13398411 | Name on file | Email address on file |
| 14501373 | Name on file | Email address on file |
| 13459659 | Name on file | Email address on file |
| 14459805 | Name on file | Email address on file |
| 14065711 | Name on file | Email address on file |
| 14512586 | Name on file | Email address on file |
| 14374128 | Name on file | Email address on file |
| 13937071 | Name on file | Email address on file |
| 13826234 | Name on file | Email address on file |
| 14315528 | Name on file | Email address on file |
| 14209038 | Name on file | Email address on file |
| 14352199 | Name on file | Email address on file |
| 14458918 | Name on file | Email address on file |
| 13406788 | Name on file | Email address on file |
| 14538600 | Name on file | Email address on file |
| 14139889 | Name on file | Email address on file |
| 14127475 | Name on file | Email address on file |
| 13360172 | Name on file | Email address on file |
| 14041656 | Name on file | Email address on file |
| 13470932 | Name on file | Email address on file |
| 13247263 | Name on file | Email address on file |
| 13141199 | Name on file | Email address on file |
| 14336591 | Name on file | Email address on file |
| 13420127 | Name on file | Email address on file |
| 14368716 | Name on file | Email address on file |
| 13797428 | Name on file | Email address on file |
| 14100580 | Name on file | Email address on file |
| 13534470 | Name on file | Email address on file |
| 14278127 | Name on file | Email address on file |
| 14387507 | Name on file | Email address on file |
| 13944860 | Name on file | Email address on file |
| 14434108 | Name on file | Email address on file |
| 14434326 | Name on file | Email address on file |
| 14543125 | Name on file | Email address on file |
| 14360112 | Name on file | Email address on file |
| 14211659 | Name on file | Email address on file |
| 14402508 | Name on file | Email address on file |
| 13611080 | Name on file | Email address on file |
| 14368174 | Name on file | Email address on file |
| 13473170 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14412249 | Name on file | Email address on file |
| 13948536 | Name on file | Email address on file |
| 13254833 | Name on file | Email address on file |
| 13781440 | Name on file | Email address on file |
| 14429677 | Name on file | Email address on file |
| 13348949 | Name on file | Email address on file |
| 14208392 | Name on file | Email address on file |
| 14255398 | Name on file | Email address on file |
| 13821608 | Name on file | Email address on file |
| 13932098 | Name on file | Email address on file |
| 14275402 | Name on file | Email address on file |
| 13545826 | Name on file | Email address on file |
| 14437979 | Name on file | Email address on file |
| 14325482 | Name on file | Email address on file |
| 13151278 | Name on file | Email address on file |
| 13374453 | Name on file | Email address on file |
| 13990058 | Name on file | Email address on file |
| 13618927 | Name on file | Email address on file |
| 13869623 | Name on file | Email address on file |
| 13977717 | Name on file | Email address on file |
| 19023000 | Name on file | Email address on file |
| 13838532 | Name on file | Email address on file |
| 14493136 | Name on file | Email address on file |
| 13659739 | Name on file | Email address on file |
| 19009595 | Name on file | Email address on file |
| 14273721 | Name on file | Email address on file |
| 14418502 | Name on file | Email address on file |
| 13914941 | Name on file | Email address on file |
| 14518674 | Name on file | Email address on file |
| 14492500 | Name on file | Email address on file |
| 14333361 | Name on file | Email address on file |
| 13771650 | Name on file | Email address on file |
| 13514513 | Name on file | Email address on file |
| 14210818 | Name on file | Email address on file |
| 13768008 | Name on file | Email address on file |
| 14317954 | Name on file | Email address on file |
| 13943145 | Name on file | Email address on file |
| 13485055 | Name on file | Email address on file |
| 14116398 | Name on file | Email address on file |
| 14438201 | Name on file | Email address on file |
| 14488624 | Name on file | Email address on file |
| 14300923 | Name on file | Email address on file |
| 14437303 | Name on file | Email address on file |
| 13299496 | Name on file | Email address on file |
| 13521119 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18940901 | Name on file | Email address on file |
| 14186798 | Name on file | Email address on file |
| 13889548 | Name on file | Email address on file |
| 13366552 | Name on file | Email address on file |
| 15205999 | Name on file | Email address on file |
| 13321185 | Name on file | Email address on file |
| 14429458 | Name on file | Email address on file |
| 13441278 | Name on file | Email address on file |
| 14342445 | Name on file | Email address on file |
| 18313260 | Name on file | Email address on file |
| 22410133 | Name on file | Email address on file |
| 19002342 | Name on file | Email address on file |
| 15085981 | Name on file | Email address on file |
| 14464454 | Name on file | Email address on file |
| 14470185 | Name on file | Email address on file |
| 13218308 | Name on file | Email address on file |
| 13458742 | Name on file | Email address on file |
| 15391495 | Name on file | Email address on file |
| 14512656 | Name on file | Email address on file |
| 19009511 | Name on file | Email address on file |
| 14353520 | Name on file | Email address on file |
| 14195130 | Name on file | Email address on file |
| 15198242 | Name on file | Email address on file |
| 14468559 | Name on file | Email address on file |
| 14429393 | Name on file | Email address on file |
| 13168210 | Name on file | Email address on file |
| 14375000 | Name on file | Email address on file |
| 18246494 | Name on file | Email address on file |
| 14525892 | Name on file | Email address on file |
| 13781638 | Name on file | Email address on file |
| 14327787 | Name on file | Email address on file |
| 14543569 | Name on file | Email address on file |
| 13567191 | Name on file | Email address on file |
| 13790950 | Name on file | Email address on file |
| 13286173 | Name on file | Email address on file |
| 13695588 | Name on file | Email address on file |
| 13998020 | Name on file | Email address on file |
| 14387550 | Name on file | Email address on file |
| 13986219 | Name on file | Email address on file |
| 14402109 | Name on file | Email address on file |
| 14353664 | Name on file | Email address on file |
| 13506501 | Name on file | Email address on file |
| 13681158 | Name on file | Email address on file |
| 14532673 | Name on file | Email address on file |
| 13761683 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14311549 | Name on file | Email address on file |
| 13573163 | Name on file | Email address on file |
| 13546860 | Name on file | Email address on file |
| 13778470 | Name on file | Email address on file |
| 14075548 | Name on file | Email address on file |
| 13468521 | Name on file | Email address on file |
| 14280555 | Name on file | Email address on file |
| 13150779 | Name on file | Email address on file |
| 14345797 | Name on file | Email address on file |
| 13349139 | Name on file | Email address on file |
| 14112557 | Name on file | Email address on file |
| 13840322 | Name on file | Email address on file |
| 14487211 | Name on file | Email address on file |
| 13792630 | Name on file | Email address on file |
| 14454991 | Name on file | Email address on file |
| 14278250 | Name on file | Email address on file |
| 14543191 | Name on file | Email address on file |
| 13463300 | Name on file | Email address on file |
| 13963196 | Name on file | Email address on file |
| 14541765 | Name on file | Email address on file |
| 14441842 | Name on file | Email address on file |
| 14541458 | Name on file | Email address on file |
| 13907370 | Name on file | Email address on file |
| 14297888 | Name on file | Email address on file |
| 14439152 | Name on file | Email address on file |
| 14495855 | Name on file | Email address on file |
| 14154829 | Name on file | Email address on file |
| 14351766 | Name on file | Email address on file |
| 14494314 | Name on file | Email address on file |
| 14388917 | Name on file | Email address on file |
| 14344232 | Name on file | Email address on file |
| 14388933 | Name on file | Email address on file |
| 14132842 | Name on file | Email address on file |
| 13379599 | Name on file | Email address on file |
| 14416595 | Name on file | Email address on file |
| 14528937 | Name on file | Email address on file |
| 14443674 | Name on file | Email address on file |
| 13982631 | Name on file | Email address on file |
| 14473372 | Name on file | Email address on file |
| 13560865 | Name on file | Email address on file |
| 14394607 | Name on file | Email address on file |
| 13181787 | Name on file | Email address on file |
| 13944875 | Name on file | Email address on file |
| 14428729 | Name on file | Email address on file |
| 13305762 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14450367 | Name on file | Email address on file |
| 14412854 | Name on file | Email address on file |
| 13222046 | Name on file | Email address on file |
| 14264641 | Name on file | Email address on file |
| 14515812 | Name on file | Email address on file |
| 13924358 | Name on file | Email address on file |
| 13762826 | Name on file | Email address on file |
| 14344088 | Name on file | Email address on file |
| 14167994 | Name on file | Email address on file |
| 14054036 | Name on file | Email address on file |
| 14080404 | Name on file | Email address on file |
| 13968755 | Name on file | Email address on file |
| 13655506 | Name on file | Email address on file |
| 13785594 | Name on file | Email address on file |
| 14396698 | Name on file | Email address on file |
| 13796326 | Name on file | Email address on file |
| 13985777 | Name on file | Email address on file |
| 13850178 | Name on file | Email address on file |
| 13215664 | Name on file | Email address on file |
| 14445736 | Name on file | Email address on file |
| 18281320 | Name on file | Email address on file |
| 14310642 | Name on file | Email address on file |
| 14336014 | Name on file | Email address on file |
| 13500137 | Name on file | Email address on file |
| 13157219 | Name on file | Email address on file |
| 14288778 | Name on file | Email address on file |
| 14049564 | Name on file | Email address on file |
| 13622373 | Name on file | Email address on file |
| 14484806 | Name on file | Email address on file |
| 14432145 | Name on file | Email address on file |
| 14451961 | Name on file | Email address on file |
| 14415201 | Name on file | Email address on file |
| 13676071 | Name on file | Email address on file |
| 19013227 | Name on file | Email address on file |
| 14393086 | Name on file | Email address on file |
| 13331160 | Name on file | Email address on file |
| 13644772 | Name on file | Email address on file |
| 14473818 | Name on file | Email address on file |
| 14520360 | Name on file | Email address on file |
| 13300246 | Name on file | Email address on file |
| 13876394 | Name on file | Email address on file |
| 14282569 | Name on file | Email address on file |
| 13619238 | Name on file | Email address on file |
| 13798551 | Name on file | Email address on file |
| 13238920 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14318819 | Name on file | Email address on file |
| 13194360 | Name on file | Email address on file |
| 13573741 | Name on file | Email address on file |
| 13916907 | Name on file | Email address on file |
| 13747684 | Name on file | Email address on file |
| 20632683 | Name on file | Email address on file |
| 13955296 | Name on file | Email address on file |
| 13749342 | Name on file | Email address on file |
| 14399313 | Name on file | Email address on file |
| 14328171 | Name on file | Email address on file |
| 14396758 | Name on file | Email address on file |
| 14317095 | Name on file | Email address on file |
| 13046619 | Name on file | Email address on file |
| 13608186 | Name on file | Email address on file |
| 13482262 | Name on file | Email address on file |
| 13641690 | Name on file | Email address on file |
| 14493625 | Name on file | Email address on file |
| 14329303 | Name on file | Email address on file |
| 14454847 | Name on file | Email address on file |
| 14358268 | Name on file | Email address on file |
| 14457005 | Name on file | Email address on file |
| 14512597 | Name on file | Email address on file |
| 13975102 | Name on file | Email address on file |
| 13986299 | Name on file | Email address on file |
| 13773867 | Name on file | Email address on file |
| 13544278 | Name on file | Email address on file |
| 13137870 | Name on file | Email address on file |
| 13557256 | Name on file | Email address on file |
| 14033556 | Name on file | Email address on file |
| 14291028 | Name on file | Email address on file |
| 13795518 | Name on file | Email address on file |
| 14475921 | Name on file | Email address on file |
| 14473524 | Name on file | Email address on file |
| 14397104 | Name on file | Email address on file |
| 14369199 | Name on file | Email address on file |
| 13959740 | Name on file | Email address on file |
| 13455088 | Name on file | Email address on file |
| 14476919 | Name on file | Email address on file |
| 14395167 | Name on file | Email address on file |
| 14026774 | Name on file | Email address on file |
| 14387427 | Name on file | Email address on file |
| 14052069 | Name on file | Email address on file |
| 13767516 | Name on file | Email address on file |
| 14402128 | Name on file | Email address on file |
| 13492616 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14092313 | Name on file | Email address on file |
| 14310504 | Name on file | Email address on file |
| 13930747 | Name on file | Email address on file |
| 14039349 | Name on file | Email address on file |
| 13206794 | Name on file | Email address on file |
| 14474212 | Name on file | Email address on file |
| 14355726 | Name on file | Email address on file |
| 13806472 | Name on file | Email address on file |
| 14463519 | Name on file | Email address on file |
| 13159077 | Name on file | Email address on file |
| 14308412 | Name on file | Email address on file |
| 18981112 | Name on file | Email address on file |
| 14365954 | Name on file | Email address on file |
| 14278743 | Name on file | Email address on file |
| 14335656 | Name on file | Email address on file |
| 13869082 | Name on file | Email address on file |
| 13602190 | Name on file | Email address on file |
| 14494022 | Name on file | Email address on file |
| 14319430 | Name on file | Email address on file |
| 13299239 | Name on file | Email address on file |
| 13406999 | Name on file | Email address on file |
| 13328910 | Name on file | Email address on file |
| 13528139 | Name on file | Email address on file |
| 13217813 | Name on file | Email address on file |
| 13672796 | Name on file | Email address on file |
| 13486603 | Name on file | Email address on file |
| 14208133 | Name on file | Email address on file |
| 14421313 | Name on file | Email address on file |
| 14397229 | Name on file | Email address on file |
| 14451943 | Name on file | Email address on file |
| 13308469 | Name on file | Email address on file |
| 13327047 | Name on file | Email address on file |
| 14478619 | Name on file | Email address on file |
| 13345421 | Name on file | Email address on file |
| 13989415 | Name on file | Email address on file |
| 14330709 | Name on file | Email address on file |
| 13446225 | Name on file | Email address on file |
| 14498021 | Name on file | Email address on file |
| 13998858 | Name on file | Email address on file |
| 14427561 | Name on file | Email address on file |
| 14405291 | Name on file | Email address on file |
| 14506211 | Name on file | Email address on file |
| 13949424 | Name on file | Email address on file |
| 14400997 | Name on file | Email address on file |
| 13196972 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18272681 | Name on file | Email address on file |
| 14362842 | Name on file | Email address on file |
| 15274468 | Name on file | Email address on file |
| 14293801 | Name on file | Email address on file |
| 13405296 | Name on file | Email address on file |
| 14479223 | Name on file | Email address on file |
| 14179025 | Name on file | Email address on file |
| 13518336 | Name on file | Email address on file |
| 14472522 | Name on file | Email address on file |
| 13162473 | Name on file | Email address on file |
| 13531681 | Name on file | Email address on file |
| 13193167 | Name on file | Email address on file |
| 15270981 | Name on file | Email address on file |
| 14395094 | Name on file | Email address on file |
| 13157831 | Name on file | Email address on file |
| 13887809 | Name on file | Email address on file |
| 15204861 | Name on file | Email address on file |
| 14503339 | Name on file | Email address on file |
| 13157756 | Name on file | Email address on file |
| 15181408 | Name on file | Email address on file |
| 13267182 | Name on file | Email address on file |
| 14391698 | Name on file | Email address on file |
| 15007544 | Name on file | Email address on file |
| 14510311 | Name on file | Email address on file |
| 14092415 | Name on file | Email address on file |
| 14414139 | Name on file | Email address on file |
| 13592885 | Name on file | Email address on file |
| 14920340 | Name on file | Email address on file |
| 14292557 | Name on file | Email address on file |
| 15149368 | Name on file | Email address on file |
| 14491483 | Name on file | Email address on file |
| 14329746 | Name on file | Email address on file |
| 15092416 | Name on file | Email address on file |
| 14450202 | Name on file | Email address on file |
| 14394572 | Name on file | Email address on file |
| 13943613 | Name on file | Email address on file |
| 14346012 | Name on file | Email address on file |
| 14344228 | Name on file | Email address on file |
| 14348124 | Name on file | Email address on file |
| 13958522 | Name on file | Email address on file |
| 13850210 | Name on file | Email address on file |
| 13858545 | Name on file | Email address on file |
| 14093694 | Name on file | Email address on file |
| 15096725 | Name on file | Email address on file |
| 13845786 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14415122 | Name on file | Email address on file |
| 14505717 | Name on file | Email address on file |
| 14400314 | Name on file | Email address on file |
| 13836517 | Name on file | Email address on file |
| 14454218 | Name on file | Email address on file |
| 15242018 | Name on file | Email address on file |
| 13659812 | Name on file | Email address on file |
| 13686730 | Name on file | Email address on file |
| 15115324 | Name on file | Email address on file |
| 14357611 | Name on file | Email address on file |
| 14279690 | Name on file | Email address on file |
| 15062323 | Name on file | Email address on file |
| 14276688 | Name on file | Email address on file |
| 14520697 | Name on file | Email address on file |
| 14535057 | Name on file | Email address on file |
| 14426872 | Name on file | Email address on file |
| 14334945 | Name on file | Email address on file |
| 13331176 | Name on file | Email address on file |
| 14339132 | Name on file | Email address on file |
| 14415046 | Name on file | Email address on file |
| 13488728 | Name on file | Email address on file |
| 14309595 | Name on file | Email address on file |
| 15080292 | Name on file | Email address on file |
| 14373732 | Name on file | Email address on file |
| 14419461 | Name on file | Email address on file |
| 14432036 | Name on file | Email address on file |
| 14217505 | Name on file | Email address on file |
| 14376852 | Name on file | Email address on file |
| 14097614 | Name on file | Email address on file |
| 14246104 | Name on file | Email address on file |
| 14489350 | Name on file | Email address on file |
| 14379709 | Name on file | Email address on file |
| 13151245 | Name on file | Email address on file |
| 14237684 | Name on file | Email address on file |
| 18998184 | Name on file | Email address on file |
| 20812894 | Name on file | Email address on file |
| 13866719 | Name on file | Email address on file |
| 14133675 | Name on file | Email address on file |
| 14403495 | Name on file | Email address on file |
| 14374163 | Name on file | Email address on file |
| 18282742 | Name on file | Email address on file |
| 18290549 | Name on file | Email address on file |
| 13987512 | Name on file | Email address on file |
| 14094918 | Name on file | Email address on file |
| 13732182 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14323605 | Name on file | Email address on file |
| 14432133 | Name on file | Email address on file |
| 14407312 | Name on file | Email address on file |
| 14456538 | Name on file | Email address on file |
| 14352764 | Name on file | Email address on file |
| 13392298 | Name on file | Email address on file |
| 14415767 | Name on file | Email address on file |
| 13849239 | Name on file | Email address on file |
| 14515632 | Name on file | Email address on file |
| 14473569 | Name on file | Email address on file |
| 13810487 | Name on file | Email address on file |
| 13770228 | Name on file | Email address on file |
| 14276435 | Name on file | Email address on file |
| 14365038 | Name on file | Email address on file |
| 13364752 | Name on file | Email address on file |
| 14461020 | Name on file | Email address on file |
| 14459978 | Name on file | Email address on file |
| 13798534 | Name on file | Email address on file |
| 13655533 | Name on file | Email address on file |
| 14322374 | Name on file | Email address on file |
| 13684877 | Name on file | Email address on file |
| 13258759 | Name on file | Email address on file |
| 14523860 | Name on file | Email address on file |
| 14368536 | Name on file | Email address on file |
| 13961241 | Name on file | Email address on file |
| 14353587 | Name on file | Email address on file |
| 13315528 | Name on file | Email address on file |
| 14456880 | Name on file | Email address on file |
| 13770187 | Name on file | Email address on file |
| 13685148 | Name on file | Email address on file |
| 14378547 | Name on file | Email address on file |
| 13859579 | Name on file | Email address on file |
| 14101342 | Name on file | Email address on file |
| 13578655 | Name on file | Email address on file |
| 13558970 | Name on file | Email address on file |
| 13804227 | Name on file | Email address on file |
| 13440997 | Name on file | Email address on file |
| 13607577 | Name on file | Email address on file |
| 13204808 | Name on file | Email address on file |
| 14403544 | Name on file | Email address on file |
| 14441334 | Name on file | Email address on file |
| 14438488 | Name on file | Email address on file |
| 13356046 | Name on file | Email address on file |
| 14502880 | Name on file | Email address on file |
| 14415481 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14199269 | Name on file | Email address on file |
| 14184622 | Name on file | Email address on file |
| 14398184 | Name on file | Email address on file |
| 13390768 | Name on file | Email address on file |
| 14003310 | Name on file | Email address on file |
| 13214531 | Name on file | Email address on file |
| 14435977 | Name on file | Email address on file |
| 14204517 | Name on file | Email address on file |
| 13432098 | Name on file | Email address on file |
| 13974137 | Name on file | Email address on file |
| 14433047 | Name on file | Email address on file |
| 13715919 | Name on file | Email address on file |
| 14013039 | Name on file | Email address on file |
| 13845173 | Name on file | Email address on file |
| 13261115 | Name on file | Email address on file |
| 13413137 | Name on file | Email address on file |
| 14319860 | Name on file | Email address on file |
| 14320042 | Name on file | Email address on file |
| 13739181 | Name on file | Email address on file |
| 13572579 | Name on file | Email address on file |
| 13953556 | Name on file | Email address on file |
| 14216840 | Name on file | Email address on file |
| 13455271 | Name on file | Email address on file |
| 14502346 | Name on file | Email address on file |
| 14442248 | Name on file | Email address on file |
| 14542118 | Name on file | Email address on file |
| 13858744 | Name on file | Email address on file |
| 14350084 | Name on file | Email address on file |
| 14218656 | Name on file | Email address on file |
| 13172323 | Name on file | Email address on file |
| 13886523 | Name on file | Email address on file |
| 14417094 | Name on file | Email address on file |
| 14406882 | Name on file | Email address on file |
| 14526226 | Name on file | Email address on file |
| 14227088 | Name on file | Email address on file |
| 13153827 | Name on file | Email address on file |
| 14419938 | Name on file | Email address on file |
| 13322745 | Name on file | Email address on file |
| 13436082 | Name on file | Email address on file |
| 14517416 | Name on file | Email address on file |
| 13992573 | Name on file | Email address on file |
| 19001917 | Name on file | Email address on file |
| 13712314 | Name on file | Email address on file |
| 14383672 | Name on file | Email address on file |
| 13203561 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14443013 | Name on file | Email address on file |
| 14194835 | Name on file | Email address on file |
| 14489384 | Name on file | Email address on file |
| 14339252 | Name on file | Email address on file |
| 13640084 | Name on file | Email address on file |
| 14459484 | Name on file | Email address on file |
| 19008581 | Name on file | Email address on file |
| 14298272 | Name on file | Email address on file |
| 18945444 | Name on file | Email address on file |
| 13872644 | Name on file | Email address on file |
| 19013963 | Name on file | Email address on file |
| 13837130 | Name on file | Email address on file |
| 13153907 | Name on file | Email address on file |
| 13607569 | Name on file | Email address on file |
| 13988125 | Name on file | Email address on file |
| 13634367 | Name on file | Email address on file |
| 18271005 | Name on file | Email address on file |
| 14527493 | Name on file | Email address on file |
| 13300397 | Name on file | Email address on file |
| 13896625 | Name on file | Email address on file |
| 13560824 | Name on file | Email address on file |
| 13137840 | Name on file | Email address on file |
| 14053588 | Name on file | Email address on file |
| 14542417 | Name on file | Email address on file |
| 14525235 | Name on file | Email address on file |
| 14411113 | Name on file | Email address on file |
| 14497279 | Name on file | Email address on file |
| 13145230 | Name on file | Email address on file |
| 13617342 | Name on file | Email address on file |
| 14257916 | Name on file | Email address on file |
| 13902819 | Name on file | Email address on file |
| 18284057 | Name on file | Email address on file |
| 13845117 | Name on file | Email address on file |
| 14302882 | Name on file | Email address on file |
| 18308330 | Name on file | Email address on file |
| 14461855 | Name on file | Email address on file |
| 14266975 | Name on file | Email address on file |
| 14349330 | Name on file | Email address on file |
| 14356210 | Name on file | Email address on file |
| 19010970 | Name on file | Email address on file |
| 14329502 | Name on file | Email address on file |
| 14311087 | Name on file | Email address on file |
| 13239208 | Name on file | Email address on file |
| 13774437 | Name on file | Email address on file |
| 14015198 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13729738 | Name on file | Email address on file |
| 14433335 | Name on file | Email address on file |
| 14459516 | Name on file | Email address on file |
| 14393030 | Name on file | Email address on file |
| 14489862 | Name on file | Email address on file |
| 15026401 | Name on file | Email address on file |
| 14469047 | Name on file | Email address on file |
| 18286567 | Name on file | Email address on file |
| 14317308 | Name on file | Email address on file |
| 13806439 | Name on file | Email address on file |
| 14527503 | Name on file | Email address on file |
| 14328859 | Name on file | Email address on file |
| 14533592 | Name on file | Email address on file |
| 14294467 | Name on file | Email address on file |
| 14345745 | Name on file | Email address on file |
| 14137831 | Name on file | Email address on file |
| 13222316 | Name on file | Email address on file |
| 13329549 | Name on file | Email address on file |
| 13463112 | Name on file | Email address on file |
| 13849256 | Name on file | Email address on file |
| 13494442 | Name on file | Email address on file |
| 14173532 | Name on file | Email address on file |
| 14439991 | Name on file | Email address on file |
| 13471642 | Name on file | Email address on file |
| 14171340 | Name on file | Email address on file |
| 13456621 | Name on file | Email address on file |
| 14490673 | Name on file | Email address on file |
| 14300883 | Name on file | Email address on file |
| 14535094 | Name on file | Email address on file |
| 14528433 | Name on file | Email address on file |
| 14473819 | Name on file | Email address on file |
| 18283481 | Name on file | Email address on file |
| 13469505 | Name on file | Email address on file |
| 14371284 | Name on file | Email address on file |
| 14044895 | Name on file | Email address on file |
| 14499373 | Name on file | Email address on file |
| 14051827 | Name on file | Email address on file |
| 14352494 | Name on file | Email address on file |
| 14032941 | Name on file | Email address on file |
| 18296227 | Name on file | Email address on file |
| 14482685 | Name on file | Email address on file |
| 15272632 | Name on file | Email address on file |
| 13404323 | Name on file | Email address on file |
| 14387837 | Name on file | Email address on file |
| 19024359 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14466971 | Name on file | Email address on file |
| 14517639 | Name on file | Email address on file |
| 14378346 | Name on file | Email address on file |
| 14476448 | Name on file | Email address on file |
| 14182611 | Name on file | Email address on file |
| 13578205 | Name on file | Email address on file |
| 13975130 | Name on file | Email address on file |
| 14204430 | Name on file | Email address on file |
| 14419348 | Name on file | Email address on file |
| 14523538 | Name on file | Email address on file |
| 14320171 | Name on file | Email address on file |
| 14413426 | Name on file | Email address on file |
| 13682702 | Name on file | Email address on file |
| 14360785 | Name on file | Email address on file |
| 14049552 | Name on file | Email address on file |
| 14530832 | Name on file | Email address on file |
| 13444385 | Name on file | Email address on file |
| 13880749 | Name on file | Email address on file |
| 14126940 | Name on file | Email address on file |
| 14057551 | Name on file | Email address on file |
| 14393623 | Name on file | Email address on file |
| 13522806 | Name on file | Email address on file |
| 14492397 | Name on file | Email address on file |
| 14489115 | Name on file | Email address on file |
| 14334692 | Name on file | Email address on file |
| 13746918 | Name on file | Email address on file |
| 13640624 | Name on file | Email address on file |
| 14412429 | Name on file | Email address on file |
| 14107964 | Name on file | Email address on file |
| 14514419 | Name on file | Email address on file |
| 14535524 | Name on file | Email address on file |
| 14313649 | Name on file | Email address on file |
| 13486467 | Name on file | Email address on file |
| 18258494 | Name on file | Email address on file |
| 13667962 | Name on file | Email address on file |
| 14070813 | Name on file | Email address on file |
| 14452978 | Name on file | Email address on file |
| 14398726 | Name on file | Email address on file |
| 13328867 | Name on file | Email address on file |
| 14329509 | Name on file | Email address on file |
| 14127606 | Name on file | Email address on file |
| 13819700 | Name on file | Email address on file |
| 13627181 | Name on file | Email address on file |
| 13635305 | Name on file | Email address on file |
| 13327024 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14353569 | Name on file | Email address on file |
| 13488501 | Name on file | Email address on file |
| 14908039 | Name on file | Email address on file |
| 14508414 | Name on file | Email address on file |
| 14531681 | Name on file | Email address on file |
| 14319817 | Name on file | Email address on file |
| 13302820 | Name on file | Email address on file |
| 14341126 | Name on file | Email address on file |
| 14343748 | Name on file | Email address on file |
| 14480270 | Name on file | Email address on file |
| 13882985 | Name on file | Email address on file |
| 14370039 | Name on file | Email address on file |
| 14487690 | Name on file | Email address on file |
| 14166652 | Name on file | Email address on file |
| 14462007 | Name on file | Email address on file |
| 14020887 | Name on file | Email address on file |
| 14313419 | Name on file | Email address on file |
| 14154000 | Name on file | Email address on file |
| 13822758 | Name on file | Email address on file |
| 13833687 | Name on file | Email address on file |
| 13387942 | Name on file | Email address on file |
| 14377248 | Name on file | Email address on file |
| 15103138 | Name on file | Email address on file |
| 14412587 | Name on file | Email address on file |
| 14453654 | Name on file | Email address on file |
| 13857991 | Name on file | Email address on file |
| 13328210 | Name on file | Email address on file |
| 14913747 | Name on file | Email address on file |
| 14310494 | Name on file | Email address on file |
| 15273427 | Name on file | Email address on file |
| 13893833 | Name on file | Email address on file |
| 14105876 | Name on file | Email address on file |
| 13746905 | Name on file | Email address on file |
| 18964953 | Name on file | Email address on file |
| 18320336 | Name on file | Email address on file |
| 18943246 | Name on file | Email address on file |
| 19013891 | Name on file | Email address on file |
| 13475215 | Name on file | Email address on file |
| 14308909 | Name on file | Email address on file |
| 15555671 | Name on file | Email address on file |
| 13262126 | Name on file | Email address on file |
| 14448595 | Name on file | Email address on file |
| 15250252 | Name on file | Email address on file |
| 14190628 | Name on file | Email address on file |
| 14496967 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14449481 | Name on file | Email address on file |
| 14067594 | Name on file | Email address on file |
| 13764183 | Name on file | Email address on file |
| 14164014 | Name on file | Email address on file |
| 13295117 | Name on file | Email address on file |
| 13560659 | Name on file | Email address on file |
| 14398550 | Name on file | Email address on file |
| 14488573 | Name on file | Email address on file |
| 13383972 | Name on file | Email address on file |
| 14478644 | Name on file | Email address on file |
| 13262697 | Name on file | Email address on file |
| 14539338 | Name on file | Email address on file |
| 13951825 | Name on file | Email address on file |
| 14522884 | Name on file | Email address on file |
| 14430568 | Name on file | Email address on file |
| 13959504 | Name on file | Email address on file |
| 13605171 | Name on file | Email address on file |
| 14306588 | Name on file | Email address on file |
| 13292830 | Name on file | Email address on file |
| 13957324 | Name on file | Email address on file |
| 14351384 | Name on file | Email address on file |
| 14239840 | Name on file | Email address on file |
| 14378934 | Name on file | Email address on file |
| 13611156 | Name on file | Email address on file |
| 14346329 | Name on file | Email address on file |
| 13644303 | Name on file | Email address on file |
| 13261640 | Name on file | Email address on file |
| 14447774 | Name on file | Email address on file |
| 14527905 | Name on file | Email address on file |
| 14454650 | Name on file | Email address on file |
| 14475398 | Name on file | Email address on file |
| 14315246 | Name on file | Email address on file |
| 13258069 | Name on file | Email address on file |
| 14542978 | Name on file | Email address on file |
| 13418408 | Name on file | Email address on file |
| 13200241 | Name on file | Email address on file |
| 14003375 | Name on file | Email address on file |
| 13488568 | Name on file | Email address on file |
| 14520721 | Name on file | Email address on file |
| 13708153 | Name on file | Email address on file |
| 14448148 | Name on file | Email address on file |
| 14542656 | Name on file | Email address on file |
| 13952480 | Name on file | Email address on file |
| 13871077 | Name on file | Email address on file |
| 13893522 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13890249 | Name on file | Email address on file |
| 13960696 | Name on file | Email address on file |
| 13253309 | Name on file | Email address on file |
| 14014407 | Name on file | Email address on file |
| 13161139 | Name on file | Email address on file |
| 14125260 | Name on file | Email address on file |
| 13374650 | Name on file | Email address on file |
| 14414667 | Name on file | Email address on file |
| 14298818 | Name on file | Email address on file |
| 13930748 | Name on file | Email address on file |
| 14274725 | Name on file | Email address on file |
| 13567244 | Name on file | Email address on file |
| 15555710 | Name on file | Email address on file |
| 13643927 | Name on file | Email address on file |
| 13562954 | Name on file | Email address on file |
| 14333916 | Name on file | Email address on file |
| 13292243 | Name on file | Email address on file |
| 13702753 | Name on file | Email address on file |
| 13345987 | Name on file | Email address on file |
| 13307241 | Name on file | Email address on file |
| 14372940 | Name on file | Email address on file |
| 14515586 | Name on file | Email address on file |
| 13976912 | Name on file | Email address on file |
| 14406813 | Name on file | Email address on file |
| 14145882 | Name on file | Email address on file |
| 14374315 | Name on file | Email address on file |
| 14374229 | Name on file | Email address on file |
| 14170711 | Name on file | Email address on file |
| 14456863 | Name on file | Email address on file |
| 13727660 | Name on file | Email address on file |
| 13994309 | Name on file | Email address on file |
| 13175675 | Name on file | Email address on file |
| 13327087 | Name on file | Email address on file |
| 13961309 | Name on file | Email address on file |
| 13649976 | Name on file | Email address on file |
| 14477780 | Name on file | Email address on file |
| 13715903 | Name on file | Email address on file |
| 14084206 | Name on file | Email address on file |
| 13949896 | Name on file | Email address on file |
| 14003778 | Name on file | Email address on file |
| 14430578 | Name on file | Email address on file |
| 14066662 | Name on file | Email address on file |
| 13654425 | Name on file | Email address on file |
| 14289679 | Name on file | Email address on file |
| 13952411 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14486261 | Name on file | Email address on file |
| 14309575 | Name on file | Email address on file |
| 13300855 | Name on file | Email address on file |
| 13264010 | Name on file | Email address on file |
| 14344658 | Name on file | Email address on file |
| 14443019 | Name on file | Email address on file |
| 14446753 | Name on file | Email address on file |
| 14345763 | Name on file | Email address on file |
| 13493960 | Name on file | Email address on file |
| 14035641 | Name on file | Email address on file |
| 14315376 | Name on file | Email address on file |
| 13403975 | Name on file | Email address on file |
| 13843434 | Name on file | Email address on file |
| 14323637 | Name on file | Email address on file |
| 13343836 | Name on file | Email address on file |
| 14507931 | Name on file | Email address on file |
| 13953082 | Name on file | Email address on file |
| 13999569 | Name on file | Email address on file |
| 13901448 | Name on file | Email address on file |
| 13274448 | Name on file | Email address on file |
| 14499447 | Name on file | Email address on file |
| 14307820 | Name on file | Email address on file |
| 13954526 | Name on file | Email address on file |
| 14430577 | Name on file | Email address on file |
| 14396543 | Name on file | Email address on file |
| 13413369 | Name on file | Email address on file |
| 14356297 | Name on file | Email address on file |
| 14532234 | Name on file | Email address on file |
| 13843466 | Name on file | Email address on file |
| 14071315 | Name on file | Email address on file |
| 14503379 | Name on file | Email address on file |
| 14482244 | Name on file | Email address on file |
| 13336568 | Name on file | Email address on file |
| 14065696 | Name on file | Email address on file |
| 14527859 | Name on file | Email address on file |
| 14398404 | Name on file | Email address on file |
| 13359507 | Name on file | Email address on file |
| 14445047 | Name on file | Email address on file |
| 14010026 | Name on file | Email address on file |
| 14300846 | Name on file | Email address on file |
| 14149600 | Name on file | Email address on file |
| 13702069 | Name on file | Email address on file |
| 13757056 | Name on file | Email address on file |
| 13461062 | Name on file | Email address on file |
| 14370520 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14482540 | Name on file | Email address on file |
| 13300919 | Name on file | Email address on file |
| 14500287 | Name on file | Email address on file |
| 14100535 | Name on file | Email address on file |
| 13191126 | Name on file | Email address on file |
| 14410476 | Name on file | Email address on file |
| 14468617 | Name on file | Email address on file |
| 14456438 | Name on file | Email address on file |
| 13309368 | Name on file | Email address on file |
| 14503679 | Name on file | Email address on file |
| 14314786 | Name on file | Email address on file |
| 13600143 | Name on file | Email address on file |
| 13924852 | Name on file | Email address on file |
| 13686409 | Name on file | Email address on file |
| 13151304 | Name on file | Email address on file |
| 13608712 | Name on file | Email address on file |
| 13976320 | Name on file | Email address on file |
| 13771031 | Name on file | Email address on file |
| 14502217 | Name on file | Email address on file |
| 14312536 | Name on file | Email address on file |
| 14514569 | Name on file | Email address on file |
| 13379577 | Name on file | Email address on file |
| 13157799 | Name on file | Email address on file |
| 13565108 | Name on file | Email address on file |
| 14546911 | Name on file | Email address on file |
| 14417790 | Name on file | Email address on file |
| 13300764 | Name on file | Email address on file |
| 13933737 | Name on file | Email address on file |
| 13890184 | Name on file | Email address on file |
| 13983859 | Name on file | Email address on file |
| 13952509 | Name on file | Email address on file |
| 13232074 | Name on file | Email address on file |
| 14346294 | Name on file | Email address on file |
| 14433339 | Name on file | Email address on file |
| 13294943 | Name on file | Email address on file |
| 13644548 | Name on file | Email address on file |
| 13327072 | Name on file | Email address on file |
| 14255282 | Name on file | Email address on file |
| 14419279 | Name on file | Email address on file |
| 14365856 | Name on file | Email address on file |
| 13191835 | Name on file | Email address on file |
| 14355659 | Name on file | Email address on file |
| 14161050 | Name on file | Email address on file |
| 14364443 | Name on file | Email address on file |
| 13303987 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14325778 | Name on file | Email address on file |
| 13194356 | Name on file | Email address on file |
| 13201372 | Name on file | Email address on file |
| 14512873 | Name on file | Email address on file |
| 14487269 | Name on file | Email address on file |
| 14435890 | Name on file | Email address on file |
| 14140618 | Name on file | Email address on file |
| 14304906 | Name on file | Email address on file |
| 13808613 | Name on file | Email address on file |
| 14084415 | Name on file | Email address on file |
| 14432928 | Name on file | Email address on file |
| 13553633 | Name on file | Email address on file |
| 14310559 | Name on file | Email address on file |
| 14285665 | Name on file | Email address on file |
| 13750066 | Name on file | Email address on file |
| 14168684 | Name on file | Email address on file |
| 14379472 | Name on file | Email address on file |
| 19024242 | Name on file | Email address on file |
| 14239838 | Name on file | Email address on file |
| 14352791 | Name on file | Email address on file |
| 14307785 | Name on file | Email address on file |
| 13329950 | Name on file | Email address on file |
| 14487700 | Name on file | Email address on file |
| 13642446 | Name on file | Email address on file |
| 14409554 | Name on file | Email address on file |
| 13774449 | Name on file | Email address on file |
| 14289492 | Name on file | Email address on file |
| 14515786 | Name on file | Email address on file |
| 14407478 | Name on file | Email address on file |
| 13186115 | Name on file | Email address on file |
| 14334711 | Name on file | Email address on file |
| 14472609 | Name on file | Email address on file |
| 13944326 | Name on file | Email address on file |
| 13982762 | Name on file | Email address on file |
| 13020146 | Name on file | Email address on file |
| 14477476 | Name on file | Email address on file |
| 13939523 | Name on file | Email address on file |
| 13381710 | Name on file | Email address on file |
| 14198486 | Name on file | Email address on file |
| 13503702 | Name on file | Email address on file |
| 13714661 | Name on file | Email address on file |
| 14525467 | Name on file | Email address on file |
| 13869635 | Name on file | Email address on file |
| 14333111 | Name on file | Email address on file |
| 14341402 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13518664 | Name on file | Email address on file |
| 14332639 | Name on file | Email address on file |
| 13398382 | Name on file | Email address on file |
| 13775813 | Name on file | Email address on file |
| 14477812 | Name on file | Email address on file |
| 13862448 | Name on file | Email address on file |
| 14186516 | Name on file | Email address on file |
| 13427614 | Name on file | Email address on file |
| 13518865 | Name on file | Email address on file |
| 15141877 | Name on file | Email address on file |
| 14273759 | Name on file | Email address on file |
| 13483063 | Name on file | Email address on file |
| 14354107 | Name on file | Email address on file |
| 13956669 | Name on file | Email address on file |
| 13698546 | Name on file | Email address on file |
| 14525963 | Name on file | Email address on file |
| 13819764 | Name on file | Email address on file |
| 14431221 | Name on file | Email address on file |
| 13610206 | Name on file | Email address on file |
| 13556937 | Name on file | Email address on file |
| 13437750 | Name on file | Email address on file |
| 14430678 | Name on file | Email address on file |
| 13314537 | Name on file | Email address on file |
| 14354167 | Name on file | Email address on file |
| 14458958 | Name on file | Email address on file |
| 13255567 | Name on file | Email address on file |
| 14421323 | Name on file | Email address on file |
| 14328908 | Name on file | Email address on file |
| 13670142 | Name on file | Email address on file |
| 13145964 | Name on file | Email address on file |
| 13400371 | Name on file | Email address on file |
| 14046013 | Name on file | Email address on file |
| 14358263 | Name on file | Email address on file |
| 13790978 | Name on file | Email address on file |
| 13331485 | Name on file | Email address on file |
| 13319299 | Name on file | Email address on file |
| 14344189 | Name on file | Email address on file |
| 14435830 | Name on file | Email address on file |
| 14455177 | Name on file | Email address on file |
| 18283593 | Name on file | Email address on file |
| 13392759 | Name on file | Email address on file |
| 14942495 | Name on file | Email address on file |
| 14210264 | Name on file | Email address on file |
| 14394212 | Name on file | Email address on file |
| 14051813 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14383136 | Name on file | Email address on file |
| 14322019 | Name on file | Email address on file |
| 14427562 | Name on file | Email address on file |
| 13842239 | Name on file | Email address on file |
| 14239982 | Name on file | Email address on file |
| 13856043 | Name on file | Email address on file |
| 14354907 | Name on file | Email address on file |
| 14466953 | Name on file | Email address on file |
| 13725561 | Name on file | Email address on file |
| 14389153 | Name on file | Email address on file |
| 14298065 | Name on file | Email address on file |
| 14398661 | Name on file | Email address on file |
| 13849094 | Name on file | Email address on file |
| 14526471 | Name on file | Email address on file |
| 14264027 | Name on file | Email address on file |
| 14326974 | Name on file | Email address on file |
| 13425609 | Name on file | Email address on file |
| 14352741 | Name on file | Email address on file |
| 14481656 | Name on file | Email address on file |
| 14053658 | Name on file | Email address on file |
| 13963143 | Name on file | Email address on file |
| 14330920 | Name on file | Email address on file |
| 14535102 | Name on file | Email address on file |
| 14523421 | Name on file | Email address on file |
| 14453738 | Name on file | Email address on file |
| 14192010 | Name on file | Email address on file |
| 13986820 | Name on file | Email address on file |
| 14361101 | Name on file | Email address on file |
| 14483232 | Name on file | Email address on file |
| 13879769 | Name on file | Email address on file |
| 14463533 | Name on file | Email address on file |
| 13362276 | Name on file | Email address on file |
| 13622433 | Name on file | Email address on file |
| 14515245 | Name on file | Email address on file |
| 14458378 | Name on file | Email address on file |
| 14126985 | Name on file | Email address on file |
| 13413311 | Name on file | Email address on file |
| 18258541 | Name on file | Email address on file |
| 13702101 | Name on file | Email address on file |
| 14112540 | Name on file | Email address on file |
| 14034262 | Name on file | Email address on file |
| 13996131 | Name on file | Email address on file |
| 13900035 | Name on file | Email address on file |
| 14094237 | Name on file | Email address on file |
| 14433255 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14372763 | Name on file | Email address on file |
| 14288731 | Name on file | Email address on file |
| 14349308 | Name on file | Email address on file |
| 13560320 | Name on file | Email address on file |
| 14418597 | Name on file | Email address on file |
| 14431652 | Name on file | Email address on file |
| 14433261 | Name on file | Email address on file |
| 13839675 | Name on file | Email address on file |
| 14373944 | Name on file | Email address on file |
| 13702580 | Name on file | Email address on file |
| 14185346 | Name on file | Email address on file |
| 14469899 | Name on file | Email address on file |
| 14343786 | Name on file | Email address on file |
| 14522154 | Name on file | Email address on file |
| 14450825 | Name on file | Email address on file |
| 14438408 | Name on file | Email address on file |
| 14329807 | Name on file | Email address on file |
| 14025131 | Name on file | Email address on file |
| 14337283 | Name on file | Email address on file |
| 14113624 | Name on file | Email address on file |
| 13845892 | Name on file | Email address on file |
| 14315870 | Name on file | Email address on file |
| 13743459 | Name on file | Email address on file |
| 13860851 | Name on file | Email address on file |
| 13403548 | Name on file | Email address on file |
| 14061704 | Name on file | Email address on file |
| 13617032 | Name on file | Email address on file |
| 13182102 | Name on file | Email address on file |
| 13735171 | Name on file | Email address on file |
| 14278340 | Name on file | Email address on file |
| 14348067 | Name on file | Email address on file |
| 13393316 | Name on file | Email address on file |
| 13761827 | Name on file | Email address on file |
| 14493115 | Name on file | Email address on file |
| 13313951 | Name on file | Email address on file |
| 14204524 | Name on file | Email address on file |
| 14297819 | Name on file | Email address on file |
| 13934223 | Name on file | Email address on file |
| 13595592 | Name on file | Email address on file |
| 14392053 | Name on file | Email address on file |
| 14217569 | Name on file | Email address on file |
| 13462953 | Name on file | Email address on file |
| 14435705 | Name on file | Email address on file |
| 13643040 | Name on file | Email address on file |
| 13433206 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14178182 | Name on file | Email address on file |
| 18972297 | Name on file | Email address on file |
| 13140863 | Name on file | Email address on file |
| 14305673 | Name on file | Email address on file |
| 13177622 | Name on file | Email address on file |
| 14416851 | Name on file | Email address on file |
| 14357638 | Name on file | Email address on file |
| 14366399 | Name on file | Email address on file |
| 14092968 | Name on file | Email address on file |
| 13793334 | Name on file | Email address on file |
| 13765526 | Name on file | Email address on file |
| 14191030 | Name on file | Email address on file |
| 13522369 | Name on file | Email address on file |
| 13748308 | Name on file | Email address on file |
| 14486467 | Name on file | Email address on file |
| 13303214 | Name on file | Email address on file |
| 14485133 | Name on file | Email address on file |
| 13675326 | Name on file | Email address on file |
| 13186144 | Name on file | Email address on file |
| 14217553 | Name on file | Email address on file |
| 13892280 | Name on file | Email address on file |
| 14430657 | Name on file | Email address on file |
| 13806440 | Name on file | Email address on file |
| 14181235 | Name on file | Email address on file |
| 13717477 | Name on file | Email address on file |
| 14174659 | Name on file | Email address on file |
| 13527959 | Name on file | Email address on file |
| 14482460 | Name on file | Email address on file |
| 14143605 | Name on file | Email address on file |
| 14533156 | Name on file | Email address on file |
| 14248082 | Name on file | Email address on file |
| 13746829 | Name on file | Email address on file |
| 13866567 | Name on file | Email address on file |
| 13339862 | Name on file | Email address on file |
| 14307827 | Name on file | Email address on file |
| 13556914 | Name on file | Email address on file |
| 14519792 | Name on file | Email address on file |
| 14330089 | Name on file | Email address on file |
| 13194450 | Name on file | Email address on file |
| 14319938 | Name on file | Email address on file |
| 14354258 | Name on file | Email address on file |
| 13590598 | Name on file | Email address on file |
| 13509655 | Name on file | Email address on file |
| 13288288 | Name on file | Email address on file |
| 14328105 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14096260 | Name on file | Email address on file |
| 13595607 | Name on file | Email address on file |
| 13620744 | Name on file | Email address on file |
| 14455041 | Name on file | Email address on file |
| 14502761 | Name on file | Email address on file |
| 14466669 | Name on file | Email address on file |
| 13805960 | Name on file | Email address on file |
| 13608695 | Name on file | Email address on file |
| 13711488 | Name on file | Email address on file |
| 14181253 | Name on file | Email address on file |
| 14431787 | Name on file | Email address on file |
| 13405375 | Name on file | Email address on file |
| 14536924 | Name on file | Email address on file |
| 14049729 | Name on file | Email address on file |
| 14427581 | Name on file | Email address on file |
| 14067461 | Name on file | Email address on file |
| 14001387 | Name on file | Email address on file |
| 13782820 | Name on file | Email address on file |
| 14372384 | Name on file | Email address on file |
| 14408714 | Name on file | Email address on file |
| 14394169 | Name on file | Email address on file |
| 14464294 | Name on file | Email address on file |
| 14399401 | Name on file | Email address on file |
| 13327536 | Name on file | Email address on file |
| 14332370 | Name on file | Email address on file |
| 14396732 | Name on file | Email address on file |
| 13929076 | Name on file | Email address on file |
| 13589885 | Name on file | Email address on file |
| 14534119 | Name on file | Email address on file |
| 13971139 | Name on file | Email address on file |
| 14186843 | Name on file | Email address on file |
| 14083199 | Name on file | Email address on file |
| 14351980 | Name on file | Email address on file |
| 13482180 | Name on file | Email address on file |
| 13433524 | Name on file | Email address on file |
| 14424156 | Name on file | Email address on file |
| 14530744 | Name on file | Email address on file |
| 14408365 | Name on file | Email address on file |
| 14432876 | Name on file | Email address on file |
| 14528373 | Name on file | Email address on file |
| 14327670 | Name on file | Email address on file |
| 14426329 | Name on file | Email address on file |
| 13744557 | Name on file | Email address on file |
| 14497114 | Name on file | Email address on file |
| 14407319 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14025450 | Name on file | Email address on file |
| 14462001 | Name on file | Email address on file |
| 14501034 | Name on file | Email address on file |
| 14092016 | Name on file | Email address on file |
| 13582456 | Name on file | Email address on file |
| 13281001 | Name on file | Email address on file |
| 14349375 | Name on file | Email address on file |
| 18250994 | Name on file | Email address on file |
| 14404733 | Name on file | Email address on file |
| 14230658 | Name on file | Email address on file |
| 14032361 | Name on file | Email address on file |
| 14192988 | Name on file | Email address on file |
| 14417164 | Name on file | Email address on file |
| 13882650 | Name on file | Email address on file |
| 14375804 | Name on file | Email address on file |
| 13528808 | Name on file | Email address on file |
| 13470768 | Name on file | Email address on file |
| 13863323 | Name on file | Email address on file |
| 13791588 | Name on file | Email address on file |
| 14088379 | Name on file | Email address on file |
| 13292177 | Name on file | Email address on file |
| 14414372 | Name on file | Email address on file |
| 14496960 | Name on file | Email address on file |
| 13894352 | Name on file | Email address on file |
| 13937827 | Name on file | Email address on file |
| 14395123 | Name on file | Email address on file |
| 13844937 | Name on file | Email address on file |
| 13773943 | Name on file | Email address on file |
| 14336686 | Name on file | Email address on file |
| 14023115 | Name on file | Email address on file |
| 14506227 | Name on file | Email address on file |
| 14346343 | Name on file | Email address on file |
| 14119728 | Name on file | Email address on file |
| 14366110 | Name on file | Email address on file |
| 18966886 | Name on file | Email address on file |
| 14453450 | Name on file | Email address on file |
| 14328166 | Name on file | Email address on file |
| 14221947 | Name on file | Email address on file |
| 14452099 | Name on file | Email address on file |
| 13152578 | Name on file | Email address on file |
| 14412466 | Name on file | Email address on file |
| 14304955 | Name on file | Email address on file |
| 13156916 | Name on file | Email address on file |
| 15187449 | Name on file | Email address on file |
| 14201427 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13240597 | Name on file | Email address on file |
| 14408343 | Name on file | Email address on file |
| 14353343 | Name on file | Email address on file |
| 14355770 | Name on file | Email address on file |
| 13482994 | Name on file | Email address on file |
| 14304919 | Name on file | Email address on file |
| 13730683 | Name on file | Email address on file |
| 14337936 | Name on file | Email address on file |
| 13231827 | Name on file | Email address on file |
| 13897522 | Name on file | Email address on file |
| 13818928 | Name on file | Email address on file |
| 14291389 | Name on file | Email address on file |
| 14495215 | Name on file | Email address on file |
| 14388958 | Name on file | Email address on file |
| 13618954 | Name on file | Email address on file |
| 13518416 | Name on file | Email address on file |
| 13659758 | Name on file | Email address on file |
| 14476042 | Name on file | Email address on file |
| 13384028 | Name on file | Email address on file |
| 13888365 | Name on file | Email address on file |
| 14350814 | Name on file | Email address on file |
| 14160113 | Name on file | Email address on file |
| 13814712 | Name on file | Email address on file |
| 13619080 | Name on file | Email address on file |
| 13283680 | Name on file | Email address on file |
| 13956268 | Name on file | Email address on file |
| 14230286 | Name on file | Email address on file |
| 14165241 | Name on file | Email address on file |
| 13575008 | Name on file | Email address on file |
| 13494302 | Name on file | Email address on file |
| 13240184 | Name on file | Email address on file |
| 14379608 | Name on file | Email address on file |
| 13177914 | Name on file | Email address on file |
| 14035943 | Name on file | Email address on file |
| 14374870 | Name on file | Email address on file |
| 13262659 | Name on file | Email address on file |
| 14249747 | Name on file | Email address on file |
| 14196943 | Name on file | Email address on file |
| 14548273 | Name on file | Email address on file |
| 14166007 | Name on file | Email address on file |
| 13717247 | Name on file | Email address on file |
| 14216568 | Name on file | Email address on file |
| 14427322 | Name on file | Email address on file |
| 14013103 | Name on file | Email address on file |
| 13514144 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14289486 | Name on file | Email address on file |
| 13944291 | Name on file | Email address on file |
| 13779105 | Name on file | Email address on file |
| 13418955 | Name on file | Email address on file |
| 14332613 | Name on file | Email address on file |
| 18317984 | Name on file | Email address on file |
| 14348555 | Name on file | Email address on file |
| 13349224 | Name on file | Email address on file |
| 13202542 | Name on file | Email address on file |
| 13402299 | Name on file | Email address on file |
| 14362914 | Name on file | Email address on file |
| 14330738 | Name on file | Email address on file |
| 13340822 | Name on file | Email address on file |
| 14468577 | Name on file | Email address on file |
| 13776611 | Name on file | Email address on file |
| 14456942 | Name on file | Email address on file |
| 14161972 | Name on file | Email address on file |
| 13924368 | Name on file | Email address on file |
| 14388840 | Name on file | Email address on file |
| 14525960 | Name on file | Email address on file |
| 14320773 | Name on file | Email address on file |
| 14455196 | Name on file | Email address on file |
| 14086904 | Name on file | Email address on file |
| 13406723 | Name on file | Email address on file |
| 13702474 | Name on file | Email address on file |
| 13955527 | Name on file | Email address on file |
| 14426512 | Name on file | Email address on file |
| 18297443 | Name on file | Email address on file |
| 14416316 | Name on file | Email address on file |
| 14392503 | Name on file | Email address on file |
| 13855852 | Name on file | Email address on file |
| 14486231 | Name on file | Email address on file |
| 13916282 | Name on file | Email address on file |
| 14317485 | Name on file | Email address on file |
| 13425259 | Name on file | Email address on file |
| 14368001 | Name on file | Email address on file |
| 13686151 | Name on file | Email address on file |
| 14384190 | Name on file | Email address on file |
| 14516455 | Name on file | Email address on file |
| 14309220 | Name on file | Email address on file |
| 13690331 | Name on file | Email address on file |
| 14433679 | Name on file | Email address on file |
| 14169163 | Name on file | Email address on file |
| 14457598 | Name on file | Email address on file |
| 13238477 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14452056 | Name on file | Email address on file |
| 14529250 | Name on file | Email address on file |
| 14467863 | Name on file | Email address on file |
| 14301030 | Name on file | Email address on file |
| 14516443 | Name on file | Email address on file |
| 13463316 | Name on file | Email address on file |
| 14404281 | Name on file | Email address on file |
| 14487561 | Name on file | Email address on file |
| 14067624 | Name on file | Email address on file |
| 13358094 | Name on file | Email address on file |
| 14211693 | Name on file | Email address on file |
| 14532033 | Name on file | Email address on file |
| 14482517 | Name on file | Email address on file |
| 14001730 | Name on file | Email address on file |
| 20632494 | Name on file | Email address on file |
| 14508823 | Name on file | Email address on file |
| 13920495 | Name on file | Email address on file |
| 19022069 | Name on file | Email address on file |
| 13948608 | Name on file | Email address on file |
| 14226208 | Name on file | Email address on file |
| 14209840 | Name on file | Email address on file |
| 13814718 | Name on file | Email address on file |
| 14000683 | Name on file | Email address on file |
| 14517622 | Name on file | Email address on file |
| 13516458 | Name on file | Email address on file |
| 13382180 | Name on file | Email address on file |
| 13150071 | Name on file | Email address on file |
| 13494764 | Name on file | Email address on file |
| 13653256 | Name on file | Email address on file |
| 14506318 | Name on file | Email address on file |
| 14367529 | Name on file | Email address on file |
| 14195187 | Name on file | Email address on file |
| 13920375 | Name on file | Email address on file |
| 14067533 | Name on file | Email address on file |
| 14382353 | Name on file | Email address on file |
| 13381730 | Name on file | Email address on file |
| 14355032 | Name on file | Email address on file |
| 13909554 | Name on file | Email address on file |
| 13261161 | Name on file | Email address on file |
| 13252571 | Name on file | Email address on file |
| 13308549 | Name on file | Email address on file |
| 13511221 | Name on file | Email address on file |
| 14384094 | Name on file | Email address on file |
| 14303726 | Name on file | Email address on file |
| 14469329 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14321949 | Name on file | Email address on file |
| 14200730 | Name on file | Email address on file |
| 14252815 | Name on file | Email address on file |
| 13690322 | Name on file | Email address on file |
| 14314959 | Name on file | Email address on file |
| 14325732 | Name on file | Email address on file |
| 14419891 | Name on file | Email address on file |
| 14458730 | Name on file | Email address on file |
| 13953928 | Name on file | Email address on file |
| 13455212 | Name on file | Email address on file |
| 13381076 | Name on file | Email address on file |
| 14022412 | Name on file | Email address on file |
| 13801499 | Name on file | Email address on file |
| 13712509 | Name on file | Email address on file |
| 13729779 | Name on file | Email address on file |
| 14504509 | Name on file | Email address on file |
| 14168699 | Name on file | Email address on file |
| 14065085 | Name on file | Email address on file |
| 13265385 | Name on file | Email address on file |
| 14149044 | Name on file | Email address on file |
| 13997912 | Name on file | Email address on file |
| 13945810 | Name on file | Email address on file |
| 13880825 | Name on file | Email address on file |
| 13857226 | Name on file | Email address on file |
| 14307068 | Name on file | Email address on file |
| 13643085 | Name on file | Email address on file |
| 13827527 | Name on file | Email address on file |
| 13213528 | Name on file | Email address on file |
| 14262280 | Name on file | Email address on file |
| 13300519 | Name on file | Email address on file |
| 14367082 | Name on file | Email address on file |
| 13882652 | Name on file | Email address on file |
| 13484373 | Name on file | Email address on file |
| 14541284 | Name on file | Email address on file |
| 14433042 | Name on file | Email address on file |
| 13560701 | Name on file | Email address on file |
| 14049076 | Name on file | Email address on file |
| 13770137 | Name on file | Email address on file |
| 14381641 | Name on file | Email address on file |
| 14500995 | Name on file | Email address on file |
| 13263954 | Name on file | Email address on file |
| 13335591 | Name on file | Email address on file |
| 14070279 | Name on file | Email address on file |
| 14031836 | Name on file | Email address on file |
| 14450238 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14499196 | Name on file | Email address on file |
| 14322033 | Name on file | Email address on file |
| 14360071 | Name on file | Email address on file |
| 14358800 | Name on file | Email address on file |
| 14525747 | Name on file | Email address on file |
| 13578238 | Name on file | Email address on file |
| 14157179 | Name on file | Email address on file |
| 13447365 | Name on file | Email address on file |
| 13574616 | Name on file | Email address on file |
| 13866752 | Name on file | Email address on file |
| 13157830 | Name on file | Email address on file |
| 14363139 | Name on file | Email address on file |
| 14496571 | Name on file | Email address on file |
| 14353241 | Name on file | Email address on file |
| 14250689 | Name on file | Email address on file |
| 14190401 | Name on file | Email address on file |
| 14524669 | Name on file | Email address on file |
| 14328809 | Name on file | Email address on file |
| 14367526 | Name on file | Email address on file |
| 13441561 | Name on file | Email address on file |
| 13143261 | Name on file | Email address on file |
| 13633789 | Name on file | Email address on file |
| 13982744 | Name on file | Email address on file |
| 14136618 | Name on file | Email address on file |
| 14439006 | Name on file | Email address on file |
| 13830453 | Name on file | Email address on file |
| 13703774 | Name on file | Email address on file |
| 13916165 | Name on file | Email address on file |
| 14225813 | Name on file | Email address on file |
| 14139272 | Name on file | Email address on file |
| 13743428 | Name on file | Email address on file |
| 13188517 | Name on file | Email address on file |
| 13725384 | Name on file | Email address on file |
| 13248965 | Name on file | Email address on file |
| 13986280 | Name on file | Email address on file |
| 14522421 | Name on file | Email address on file |
| 14131190 | Name on file | Email address on file |
| 13247368 | Name on file | Email address on file |
| 14018297 | Name on file | Email address on file |
| 14439778 | Name on file | Email address on file |
| 14341975 | Name on file | Email address on file |
| 14146853 | Name on file | Email address on file |
| 14448868 | Name on file | Email address on file |
| 13142172 | Name on file | Email address on file |
| 13685897 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14417799 | Name on file | Email address on file |
| 13781464 | Name on file | Email address on file |
| 13828375 | Name on file | Email address on file |
| 13264372 | Name on file | Email address on file |
| 13370791 | Name on file | Email address on file |
| 13226530 | Name on file | Email address on file |
| 14351546 | Name on file | Email address on file |
| 13965923 | Name on file | Email address on file |
| 14395182 | Name on file | Email address on file |
| 13926174 | Name on file | Email address on file |
| 13696965 | Name on file | Email address on file |
| 14235204 | Name on file | Email address on file |
| 14530167 | Name on file | Email address on file |
| 14079705 | Name on file | Email address on file |
| 13983880 | Name on file | Email address on file |
| 14294279 | Name on file | Email address on file |
| 14404295 | Name on file | Email address on file |
| 13685106 | Name on file | Email address on file |
| 13529262 | Name on file | Email address on file |
| 14196428 | Name on file | Email address on file |
| 13810337 | Name on file | Email address on file |
| 13890229 | Name on file | Email address on file |
| 13868218 | Name on file | Email address on file |
| 14417386 | Name on file | Email address on file |
| 13893171 | Name on file | Email address on file |
| 14354303 | Name on file | Email address on file |
| 13952471 | Name on file | Email address on file |
| 14456772 | Name on file | Email address on file |
| 13894888 | Name on file | Email address on file |
| 14415745 | Name on file | Email address on file |
| 13725374 | Name on file | Email address on file |
| 13989367 | Name on file | Email address on file |
| 14048145 | Name on file | Email address on file |
| 13309876 | Name on file | Email address on file |
| 14105728 | Name on file | Email address on file |
| 14369218 | Name on file | Email address on file |
| 13136376 | Name on file | Email address on file |
| 13551375 | Name on file | Email address on file |
| 13217633 | Name on file | Email address on file |
| 15202587 | Name on file | Email address on file |
| 13578086 | Name on file | Email address on file |
| 15136989 | Name on file | Email address on file |
| 15103325 | Name on file | Email address on file |
| 13191500 | Name on file | Email address on file |
| 14035728 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14539590 | Name on file | Email address on file |
| 14362706 | Name on file | Email address on file |
| 14538503 | Name on file | Email address on file |
| 14434947 | Name on file | Email address on file |
| 14435601 | Name on file | Email address on file |
| 14414386 | Name on file | Email address on file |
| 14527471 | Name on file | Email address on file |
| 14418422 | Name on file | Email address on file |
| 13991668 | Name on file | Email address on file |
| 14250649 | Name on file | Email address on file |
| 14065957 | Name on file | Email address on file |
| 14369756 | Name on file | Email address on file |
| 14493132 | Name on file | Email address on file |
| 13451658 | Name on file | Email address on file |
| 13381935 | Name on file | Email address on file |
| 14472106 | Name on file | Email address on file |
| 14048391 | Name on file | Email address on file |
| 13679740 | Name on file | Email address on file |
| 14479926 | Name on file | Email address on file |
| 14522220 | Name on file | Email address on file |
| 14331759 | Name on file | Email address on file |
| 13545032 | Name on file | Email address on file |
| 14348515 | Name on file | Email address on file |
| 14314440 | Name on file | Email address on file |
| 13381976 | Name on file | Email address on file |
| 13704579 | Name on file | Email address on file |
| 13793261 | Name on file | Email address on file |
| 14543127 | Name on file | Email address on file |
| 14334683 | Name on file | Email address on file |
| 14323374 | Name on file | Email address on file |
| 14433457 | Name on file | Email address on file |
| 13850860 | Name on file | Email address on file |
| 14461170 | Name on file | Email address on file |
| 14200790 | Name on file | Email address on file |
| 13738561 | Name on file | Email address on file |
| 13186487 | Name on file | Email address on file |
| 14372729 | Name on file | Email address on file |
| 14423344 | Name on file | Email address on file |
| 14319775 | Name on file | Email address on file |
| 13934293 | Name on file | Email address on file |
| 14477533 | Name on file | Email address on file |
| 13605463 | Name on file | Email address on file |
| 14015750 | Name on file | Email address on file |
| 14523071 | Name on file | Email address on file |
| 13857209 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14190402 | Name on file | Email address on file |
| 14312910 | Name on file | Email address on file |
| 14501873 | Name on file | Email address on file |
| 14515004 | Name on file | Email address on file |
| 14324793 | Name on file | Email address on file |
| 14414513 | Name on file | Email address on file |
| 14439038 | Name on file | Email address on file |
| 13288165 | Name on file | Email address on file |
| 14312607 | Name on file | Email address on file |
| 14147600 | Name on file | Email address on file |
| 14005774 | Name on file | Email address on file |
| 14535928 | Name on file | Email address on file |
| 14542707 | Name on file | Email address on file |
| 13902256 | Name on file | Email address on file |
| 14154129 | Name on file | Email address on file |
| 14186759 | Name on file | Email address on file |
| 14067277 | Name on file | Email address on file |
| 13379564 | Name on file | Email address on file |
| 13906770 | Name on file | Email address on file |
| 14188867 | Name on file | Email address on file |
| 13971130 | Name on file | Email address on file |
| 14404304 | Name on file | Email address on file |
| 14065094 | Name on file | Email address on file |
| 13914633 | Name on file | Email address on file |
| 13708095 | Name on file | Email address on file |
| 14084089 | Name on file | Email address on file |
| 14453461 | Name on file | Email address on file |
| 13733722 | Name on file | Email address on file |
| 13161402 | Name on file | Email address on file |
| 13238487 | Name on file | Email address on file |
| 14348159 | Name on file | Email address on file |
| 14411778 | Name on file | Email address on file |
| 14482352 | Name on file | Email address on file |
| 14457172 | Name on file | Email address on file |
| 14310498 | Name on file | Email address on file |
| 14290230 | Name on file | Email address on file |
| 13301630 | Name on file | Email address on file |
| 14539959 | Name on file | Email address on file |
| 14310996 | Name on file | Email address on file |
| 14404039 | Name on file | Email address on file |
| 13482260 | Name on file | Email address on file |
| 13711933 | Name on file | Email address on file |
| 13618870 | Name on file | Email address on file |
| 13512869 | Name on file | Email address on file |
| 14388307 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13303372 | Name on file | Email address on file |
| 14332334 | Name on file | Email address on file |
| 13447343 | Name on file | Email address on file |
| 13590591 | Name on file | Email address on file |
| 14416332 | Name on file | Email address on file |
| 14292676 | Name on file | Email address on file |
| 14333684 | Name on file | Email address on file |
| 14253429 | Name on file | Email address on file |
| 13713828 | Name on file | Email address on file |
| 14298656 | Name on file | Email address on file |
| 13702473 | Name on file | Email address on file |
| 14298244 | Name on file | Email address on file |
| 14516388 | Name on file | Email address on file |
| 13219864 | Name on file | Email address on file |
| 13929606 | Name on file | Email address on file |
| 14341218 | Name on file | Email address on file |
| 14048140 | Name on file | Email address on file |
| 13408940 | Name on file | Email address on file |
| 13854431 | Name on file | Email address on file |
| 13249006 | Name on file | Email address on file |
| 14493287 | Name on file | Email address on file |
| 14199922 | Name on file | Email address on file |
| 14222258 | Name on file | Email address on file |
| 14042550 | Name on file | Email address on file |
| 14417234 | Name on file | Email address on file |
| 13340782 | Name on file | Email address on file |
| 14001786 | Name on file | Email address on file |
| 13658123 | Name on file | Email address on file |
| 14035620 | Name on file | Email address on file |
| 14154183 | Name on file | Email address on file |
| 14180809 | Name on file | Email address on file |
| 14421247 | Name on file | Email address on file |
| 13311481 | Name on file | Email address on file |
| 13231083 | Name on file | Email address on file |
| 13208149 | Name on file | Email address on file |
| 14474646 | Name on file | Email address on file |
| 14327749 | Name on file | Email address on file |
| 14333899 | Name on file | Email address on file |
| 14016300 | Name on file | Email address on file |
| 13946987 | Name on file | Email address on file |
| 14313472 | Name on file | Email address on file |
| 14204310 | Name on file | Email address on file |
| 13826741 | Name on file | Email address on file |
| 14432828 | Name on file | Email address on file |
| 13500709 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14133299 | Name on file | Email address on file |
| 13999546 | Name on file | Email address on file |
| 14407409 | Name on file | Email address on file |
| 13580703 | Name on file | Email address on file |
| 13949924 | Name on file | Email address on file |
| 14444266 | Name on file | Email address on file |
| 14001772 | Name on file | Email address on file |
| 14476896 | Name on file | Email address on file |
| 14438939 | Name on file | Email address on file |
| 14455219 | Name on file | Email address on file |
| 13704238 | Name on file | Email address on file |
| 14523679 | Name on file | Email address on file |
| 14462217 | Name on file | Email address on file |
| 14351952 | Name on file | Email address on file |
| 13881417 | Name on file | Email address on file |
| 14498006 | Name on file | Email address on file |
| 13890325 | Name on file | Email address on file |
| 14453349 | Name on file | Email address on file |
| 13432067 | Name on file | Email address on file |
| 13960754 | Name on file | Email address on file |
| 13378323 | Name on file | Email address on file |
| 14393333 | Name on file | Email address on file |
| 14436035 | Name on file | Email address on file |
| 13936158 | Name on file | Email address on file |
| 13676943 | Name on file | Email address on file |
| 13455125 | Name on file | Email address on file |
| 14510561 | Name on file | Email address on file |
| 13946946 | Name on file | Email address on file |
| 13522816 | Name on file | Email address on file |
| 13790943 | Name on file | Email address on file |
| 14333052 | Name on file | Email address on file |
| 14519822 | Name on file | Email address on file |
| 14501585 | Name on file | Email address on file |
| 13255524 | Name on file | Email address on file |
| 14332337 | Name on file | Email address on file |
| 14346744 | Name on file | Email address on file |
| 14351431 | Name on file | Email address on file |
| 13500716 | Name on file | Email address on file |
| 14470151 | Name on file | Email address on file |
| 14473315 | Name on file | Email address on file |
| 14527081 | Name on file | Email address on file |
| 14415042 | Name on file | Email address on file |
| 14532040 | Name on file | Email address on file |
| 14458345 | Name on file | Email address on file |
| 13654777 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13407673 | Name on file | Email address on file |
| 14417638 | Name on file | Email address on file |
| 14353858 | Name on file | Email address on file |
| 14476763 | Name on file | Email address on file |
| 14437781 | Name on file | Email address on file |
| 14434711 | Name on file | Email address on file |
| 14139390 | Name on file | Email address on file |
| 14248116 | Name on file | Email address on file |
| 13445165 | Name on file | Email address on file |
| 13369653 | Name on file | Email address on file |
| 14536909 | Name on file | Email address on file |
| 14312537 | Name on file | Email address on file |
| 13269646 | Name on file | Email address on file |
| 13557029 | Name on file | Email address on file |
| 14313167 | Name on file | Email address on file |
| 13379581 | Name on file | Email address on file |
| 13907318 | Name on file | Email address on file |
| 14490121 | Name on file | Email address on file |
| 13266482 | Name on file | Email address on file |
| 13259412 | Name on file | Email address on file |
| 13672747 | Name on file | Email address on file |
| 13504275 | Name on file | Email address on file |
| 14459767 | Name on file | Email address on file |
| 14479912 | Name on file | Email address on file |
| 13682787 | Name on file | Email address on file |
| 13971143 | Name on file | Email address on file |
| 14523558 | Name on file | Email address on file |
| 13537612 | Name on file | Email address on file |
| 13161476 | Name on file | Email address on file |
| 13727685 | Name on file | Email address on file |
| 13686087 | Name on file | Email address on file |
| 13412423 | Name on file | Email address on file |
| 13723959 | Name on file | Email address on file |
| 13748220 | Name on file | Email address on file |
| 14464517 | Name on file | Email address on file |
| 14199166 | Name on file | Email address on file |
| 14439090 | Name on file | Email address on file |
| 13502656 | Name on file | Email address on file |
| 13354544 | Name on file | Email address on file |
| 13792593 | Name on file | Email address on file |
| 14532758 | Name on file | Email address on file |
| 13991540 | Name on file | Email address on file |
| 13887748 | Name on file | Email address on file |
| 13364798 | Name on file | Email address on file |
| 13682274 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14379693 | Name on file | Email address on file |
| 14414791 | Name on file | Email address on file |
| 14459112 | Name on file | Email address on file |
| 14308398 | Name on file | Email address on file |
| 13976410 | Name on file | Email address on file |
| 14141413 | Name on file | Email address on file |
| 14348064 | Name on file | Email address on file |
| 14354794 | Name on file | Email address on file |
| 13640667 | Name on file | Email address on file |
| 14393953 | Name on file | Email address on file |
| 14151995 | Name on file | Email address on file |
| 13796310 | Name on file | Email address on file |
| 14257197 | Name on file | Email address on file |
| 13916894 | Name on file | Email address on file |
| 13607462 | Name on file | Email address on file |
| 14244784 | Name on file | Email address on file |
| 14115931 | Name on file | Email address on file |
| 14336338 | Name on file | Email address on file |
| 14264089 | Name on file | Email address on file |
| 14483747 | Name on file | Email address on file |
| 14502715 | Name on file | Email address on file |
| 13841139 | Name on file | Email address on file |
| 14314970 | Name on file | Email address on file |
| 14380263 | Name on file | Email address on file |
| 13840593 | Name on file | Email address on file |
| 14093652 | Name on file | Email address on file |
| 14511840 | Name on file | Email address on file |
| 13403678 | Name on file | Email address on file |
| 13393258 | Name on file | Email address on file |
| 14432084 | Name on file | Email address on file |
| 14243258 | Name on file | Email address on file |
| 13993922 | Name on file | Email address on file |
| 13624865 | Name on file | Email address on file |
| 14420699 | Name on file | Email address on file |
| 14382436 | Name on file | Email address on file |
| 13300140 | Name on file | Email address on file |
| 13374742 | Name on file | Email address on file |
| 14459709 | Name on file | Email address on file |
| 14494027 | Name on file | Email address on file |
| 14148160 | Name on file | Email address on file |
| 14060786 | Name on file | Email address on file |
| 14454431 | Name on file | Email address on file |
| 13592837 | Name on file | Email address on file |
| 14424744 | Name on file | Email address on file |
| 14372685 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14285746 | Name on file | Email address on file |
| 13936197 | Name on file | Email address on file |
| 13664973 | Name on file | Email address on file |
| 14467800 | Name on file | Email address on file |
| 14466518 | Name on file | Email address on file |
| 13607663 | Name on file | Email address on file |
| 14320151 | Name on file | Email address on file |
| 13698923 | Name on file | Email address on file |
| 14379013 | Name on file | Email address on file |
| 14383915 | Name on file | Email address on file |
| 14506697 | Name on file | Email address on file |
| 13619110 | Name on file | Email address on file |
| 14399583 | Name on file | Email address on file |
| 13544109 | Name on file | Email address on file |
| 14467843 | Name on file | Email address on file |
| 13703824 | Name on file | Email address on file |
| 14358801 | Name on file | Email address on file |
| 14505499 | Name on file | Email address on file |
| 14475875 | Name on file | Email address on file |
| 14104545 | Name on file | Email address on file |
| 14284302 | Name on file | Email address on file |
| 14420907 | Name on file | Email address on file |
| 14329393 | Name on file | Email address on file |
| 14383711 | Name on file | Email address on file |
| 14437375 | Name on file | Email address on file |
| 14518754 | Name on file | Email address on file |
| 13170117 | Name on file | Email address on file |
| 13350389 | Name on file | Email address on file |
| 13570198 | Name on file | Email address on file |
| 14366425 | Name on file | Email address on file |
| 14310588 | Name on file | Email address on file |
| 14524730 | Name on file | Email address on file |
| 13514976 | Name on file | Email address on file |
| 14275445 | Name on file | Email address on file |
| 14510481 | Name on file | Email address on file |
| 14463013 | Name on file | Email address on file |
| 14412096 | Name on file | Email address on file |
| 14394432 | Name on file | Email address on file |
| 14204998 | Name on file | Email address on file |
| 14178243 | Name on file | Email address on file |
| 14355446 | Name on file | Email address on file |
| 14355489 | Name on file | Email address on file |
| 14280560 | Name on file | Email address on file |
| 13643686 | Name on file | Email address on file |
| 14415327 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14097796 | Name on file | Email address on file |
| 14096465 | Name on file | Email address on file |
| 13884411 | Name on file | Email address on file |
| 13418537 | Name on file | Email address on file |
| 14486838 | Name on file | Email address on file |
| 14235353 | Name on file | Email address on file |
| 13898507 | Name on file | Email address on file |
| 13620048 | Name on file | Email address on file |
| 14472022 | Name on file | Email address on file |
| 14391515 | Name on file | Email address on file |
| 14365446 | Name on file | Email address on file |
| 14430029 | Name on file | Email address on file |
| 13320723 | Name on file | Email address on file |
| 13959019 | Name on file | Email address on file |
| 14420498 | Name on file | Email address on file |
| 14528863 | Name on file | Email address on file |
| 13418423 | Name on file | Email address on file |
| 14211187 | Name on file | Email address on file |
| 13588269 | Name on file | Email address on file |
| 13170196 | Name on file | Email address on file |
| 13486611 | Name on file | Email address on file |
| 13859564 | Name on file | Email address on file |
| 14388962 | Name on file | Email address on file |
| 13920562 | Name on file | Email address on file |
| 13652780 | Name on file | Email address on file |
| 13625718 | Name on file | Email address on file |
| 14231109 | Name on file | Email address on file |
| 13974030 | Name on file | Email address on file |
| 13992659 | Name on file | Email address on file |
| 14490633 | Name on file | Email address on file |
| 13836464 | Name on file | Email address on file |
| 14544073 | Name on file | Email address on file |
| 13621152 | Name on file | Email address on file |
| 14119743 | Name on file | Email address on file |
| 14398149 | Name on file | Email address on file |
| 14528187 | Name on file | Email address on file |
| 13642392 | Name on file | Email address on file |
| 13214440 | Name on file | Email address on file |
| 14288723 | Name on file | Email address on file |
| 13941720 | Name on file | Email address on file |
| 13157283 | Name on file | Email address on file |
| 13619969 | Name on file | Email address on file |
| 14274184 | Name on file | Email address on file |
| 14316929 | Name on file | Email address on file |
| 13218023 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13613254 | Name on file | Email address on file |
| 14320447 | Name on file | Email address on file |
| 13327119 | Name on file | Email address on file |
| 14531645 | Name on file | Email address on file |
| 14315316 | Name on file | Email address on file |
| 14493717 | Name on file | Email address on file |
| 14521131 | Name on file | Email address on file |
| 13866728 | Name on file | Email address on file |
| 14164383 | Name on file | Email address on file |
| 13939422 | Name on file | Email address on file |
| 14439540 | Name on file | Email address on file |
| 14273342 | Name on file | Email address on file |
| 14393117 | Name on file | Email address on file |
| 13824036 | Name on file | Email address on file |
| 13897495 | Name on file | Email address on file |
| 13522849 | Name on file | Email address on file |
| 14351096 | Name on file | Email address on file |
| 14051382 | Name on file | Email address on file |
| 13244986 | Name on file | Email address on file |
| 14109944 | Name on file | Email address on file |
| 13722847 | Name on file | Email address on file |
| 14398121 | Name on file | Email address on file |
| 13687289 | Name on file | Email address on file |
| 14380234 | Name on file | Email address on file |
| 13855886 | Name on file | Email address on file |
| 14312409 | Name on file | Email address on file |
| 13270853 | Name on file | Email address on file |
| 13893434 | Name on file | Email address on file |
| 14344917 | Name on file | Email address on file |
| 14012908 | Name on file | Email address on file |
| 14315062 | Name on file | Email address on file |
| 13771021 | Name on file | Email address on file |
| 13715958 | Name on file | Email address on file |
| 14149630 | Name on file | Email address on file |
| 14171354 | Name on file | Email address on file |
| 14383928 | Name on file | Email address on file |
| 13394559 | Name on file | Email address on file |
| 13322767 | Name on file | Email address on file |
| 13959456 | Name on file | Email address on file |
| 14456500 | Name on file | Email address on file |
| 13408939 | Name on file | Email address on file |
| 14479101 | Name on file | Email address on file |
| 14370227 | Name on file | Email address on file |
| 13403924 | Name on file | Email address on file |
| 13790672 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14520064 | Name on file | Email address on file |
| 14344280 | Name on file | Email address on file |
| 14487715 | Name on file | Email address on file |
| 14342718 | Name on file | Email address on file |
| 14485560 | Name on file | Email address on file |
| 13845917 | Name on file | Email address on file |
| 14350698 | Name on file | Email address on file |
| 14437873 | Name on file | Email address on file |
| 14268531 | Name on file | Email address on file |
| 13141183 | Name on file | Email address on file |
| 13725713 | Name on file | Email address on file |
| 13777023 | Name on file | Email address on file |
| 14027607 | Name on file | Email address on file |
| 13300229 | Name on file | Email address on file |
| 14461939 | Name on file | Email address on file |
| 13474301 | Name on file | Email address on file |
| 14501302 | Name on file | Email address on file |
| 14439555 | Name on file | Email address on file |
| 13411012 | Name on file | Email address on file |
| 13945683 | Name on file | Email address on file |
| 14457186 | Name on file | Email address on file |
| 14377405 | Name on file | Email address on file |
| 14109987 | Name on file | Email address on file |
| 13540139 | Name on file | Email address on file |
| 14377674 | Name on file | Email address on file |
| 14491118 | Name on file | Email address on file |
| 13364023 | Name on file | Email address on file |
| 13868264 | Name on file | Email address on file |
| 14411646 | Name on file | Email address on file |
| 14487742 | Name on file | Email address on file |
| 13681613 | Name on file | Email address on file |
| 14393211 | Name on file | Email address on file |
| 13760480 | Name on file | Email address on file |
| 13308476 | Name on file | Email address on file |
| 13868646 | Name on file | Email address on file |
| 14469887 | Name on file | Email address on file |
| 13892274 | Name on file | Email address on file |
| 13818892 | Name on file | Email address on file |
| 14421887 | Name on file | Email address on file |
| 13300576 | Name on file | Email address on file |
| 14388364 | Name on file | Email address on file |
| 14438689 | Name on file | Email address on file |
| 13762008 | Name on file | Email address on file |
| 13719610 | Name on file | Email address on file |
| 14511260 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13831812 | Name on file | Email address on file |
| 13863322 | Name on file | Email address on file |
| 14362335 | Name on file | Email address on file |
| 14169495 | Name on file | Email address on file |
| 13793295 | Name on file | Email address on file |
| 13736745 | Name on file | Email address on file |
| 14080497 | Name on file | Email address on file |
| 13271346 | Name on file | Email address on file |
| 14137238 | Name on file | Email address on file |
| 13948599 | Name on file | Email address on file |
| 13328506 | Name on file | Email address on file |
| 14021020 | Name on file | Email address on file |
| 14146171 | Name on file | Email address on file |
| 14470195 | Name on file | Email address on file |
| 14439649 | Name on file | Email address on file |
| 14387080 | Name on file | Email address on file |
| 13357884 | Name on file | Email address on file |
| 14487746 | Name on file | Email address on file |
| 13195208 | Name on file | Email address on file |
| 13609549 | Name on file | Email address on file |
| 14288131 | Name on file | Email address on file |
| 14544087 | Name on file | Email address on file |
| 13156973 | Name on file | Email address on file |
| 13897779 | Name on file | Email address on file |
| 13550003 | Name on file | Email address on file |
| 13150175 | Name on file | Email address on file |
| 13634627 | Name on file | Email address on file |
| 14410761 | Name on file | Email address on file |
| 14307794 | Name on file | Email address on file |
| 13976928 | Name on file | Email address on file |
| 14511448 | Name on file | Email address on file |
| 13676967 | Name on file | Email address on file |
| 14487172 | Name on file | Email address on file |
| 14380198 | Name on file | Email address on file |
| 14393166 | Name on file | Email address on file |
| 14353068 | Name on file | Email address on file |
| 13749072 | Name on file | Email address on file |
| 14519065 | Name on file | Email address on file |
| 13300938 | Name on file | Email address on file |
| 13832532 | Name on file | Email address on file |
| 14381551 | Name on file | Email address on file |
| 13668812 | Name on file | Email address on file |
| 14030375 | Name on file | Email address on file |
| 14531325 | Name on file | Email address on file |
| 14409927 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14541499 | Name on file | Email address on file |
| 14330626 | Name on file | Email address on file |
| 13948644 | Name on file | Email address on file |
| 14422047 | Name on file | Email address on file |
| 14498575 | Name on file | Email address on file |
| 14292529 | Name on file | Email address on file |
| 14467755 | Name on file | Email address on file |
| 13909617 | Name on file | Email address on file |
| 14317100 | Name on file | Email address on file |
| 13159183 | Name on file | Email address on file |
| 14427672 | Name on file | Email address on file |
| 14291131 | Name on file | Email address on file |
| 13740455 | Name on file | Email address on file |
| 13350180 | Name on file | Email address on file |
| 13914472 | Name on file | Email address on file |
| 13187491 | Name on file | Email address on file |
| 13686497 | Name on file | Email address on file |
| 14406851 | Name on file | Email address on file |
| 14133277 | Name on file | Email address on file |
| 13315452 | Name on file | Email address on file |
| 14404251 | Name on file | Email address on file |
| 14400350 | Name on file | Email address on file |
| 14374768 | Name on file | Email address on file |
| 14428642 | Name on file | Email address on file |
| 14071288 | Name on file | Email address on file |
| 14312065 | Name on file | Email address on file |
| 14330233 | Name on file | Email address on file |
| 14402674 | Name on file | Email address on file |
| 14373993 | Name on file | Email address on file |
| 13486588 | Name on file | Email address on file |
| 14496431 | Name on file | Email address on file |
| 13385446 | Name on file | Email address on file |
| 14060195 | Name on file | Email address on file |
| 14322303 | Name on file | Email address on file |
| 13257515 | Name on file | Email address on file |
| 14339049 | Name on file | Email address on file |
| 14097635 | Name on file | Email address on file |
| 14156240 | Name on file | Email address on file |
| 14436451 | Name on file | Email address on file |
| 14380305 | Name on file | Email address on file |
| 14315005 | Name on file | Email address on file |
| 14457128 | Name on file | Email address on file |
| 14495695 | Name on file | Email address on file |
| 13230793 | Name on file | Email address on file |
| 14443831 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14504838 | Name on file | Email address on file |
| 14014418 | Name on file | Email address on file |
| 13369351 | Name on file | Email address on file |
| 14516496 | Name on file | Email address on file |
| 14469374 | Name on file | Email address on file |
| 13437827 | Name on file | Email address on file |
| 14414334 | Name on file | Email address on file |
| 14542342 | Name on file | Email address on file |
| 13624238 | Name on file | Email address on file |
| 14500144 | Name on file | Email address on file |
| 14446483 | Name on file | Email address on file |
| 13336559 | Name on file | Email address on file |
| 13739227 | Name on file | Email address on file |
| 14508347 | Name on file | Email address on file |
| 14158423 | Name on file | Email address on file |
| 13711849 | Name on file | Email address on file |
| 14359049 | Name on file | Email address on file |
| 14220390 | Name on file | Email address on file |
| 14217782 | Name on file | Email address on file |
| 14341452 | Name on file | Email address on file |
| 13872286 | Name on file | Email address on file |
| 14500574 | Name on file | Email address on file |
| 14217772 | Name on file | Email address on file |
| 14314607 | Name on file | Email address on file |
| 14508984 | Name on file | Email address on file |
| 13811738 | Name on file | Email address on file |
| 14381591 | Name on file | Email address on file |
| 14474316 | Name on file | Email address on file |
| 14454981 | Name on file | Email address on file |
| 13938311 | Name on file | Email address on file |
| 13377898 | Name on file | Email address on file |
| 14103885 | Name on file | Email address on file |
| 14280641 | Name on file | Email address on file |
| 14128289 | Name on file | Email address on file |
| 13790740 | Name on file | Email address on file |
| 13159872 | Name on file | Email address on file |
| 13322731 | Name on file | Email address on file |
| 14181204 | Name on file | Email address on file |
| 14033737 | Name on file | Email address on file |
| 13267882 | Name on file | Email address on file |
| 13152490 | Name on file | Email address on file |
| 13589270 | Name on file | Email address on file |
| 14504306 | Name on file | Email address on file |
| 14422954 | Name on file | Email address on file |
| 13989385 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14080498 | Name on file | Email address on file |
| 14143153 | Name on file | Email address on file |
| 13360113 | Name on file | Email address on file |
| 14460004 | Name on file | Email address on file |
| 14329912 | Name on file | Email address on file |
| 14442523 | Name on file | Email address on file |
| 14442617 | Name on file | Email address on file |
| 13502359 | Name on file | Email address on file |
| 13941787 | Name on file | Email address on file |
| 14151452 | Name on file | Email address on file |
| 13317247 | Name on file | Email address on file |
| 13720393 | Name on file | Email address on file |
| 14241855 | Name on file | Email address on file |
| 13492594 | Name on file | Email address on file |
| 14499363 | Name on file | Email address on file |
| 13979638 | Name on file | Email address on file |
| 14462200 | Name on file | Email address on file |
| 14300938 | Name on file | Email address on file |
| 13655261 | Name on file | Email address on file |
| 13307135 | Name on file | Email address on file |
| 14396034 | Name on file | Email address on file |
| 14443355 | Name on file | Email address on file |
| 13974077 | Name on file | Email address on file |
| 13787357 | Name on file | Email address on file |
| 14250658 | Name on file | Email address on file |
| 13562834 | Name on file | Email address on file |
| 13814522 | Name on file | Email address on file |
| 13770190 | Name on file | Email address on file |
| 13296786 | Name on file | Email address on file |
| 13654090 | Name on file | Email address on file |
| 13626907 | Name on file | Email address on file |
| 13703734 | Name on file | Email address on file |
| 14380210 | Name on file | Email address on file |
| 13288999 | Name on file | Email address on file |
| 14497154 | Name on file | Email address on file |
| 13437008 | Name on file | Email address on file |
| 13620662 | Name on file | Email address on file |
| 14200260 | Name on file | Email address on file |
| 14176019 | Name on file | Email address on file |
| 13811081 | Name on file | Email address on file |
| 13386088 | Name on file | Email address on file |
| 14505477 | Name on file | Email address on file |
| 14367562 | Name on file | Email address on file |
| 14348017 | Name on file | Email address on file |
| 13790956 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14524658 | Name on file | Email address on file |
| 14527840 | Name on file | Email address on file |
| 13147827 | Name on file | Email address on file |
| 14436605 | Name on file | Email address on file |
| 14329919 | Name on file | Email address on file |
| 13682714 | Name on file | Email address on file |
| 14265772 | Name on file | Email address on file |
| 14376481 | Name on file | Email address on file |
| 13584265 | Name on file | Email address on file |
| 14504298 | Name on file | Email address on file |
| 13916343 | Name on file | Email address on file |
| 13571055 | Name on file | Email address on file |
| 13558968 | Name on file | Email address on file |
| 14296347 | Name on file | Email address on file |
| 14409956 | Name on file | Email address on file |
| 13915826 | Name on file | Email address on file |
| 13492659 | Name on file | Email address on file |
| 13832525 | Name on file | Email address on file |
| 14537488 | Name on file | Email address on file |
| 14344291 | Name on file | Email address on file |
| 14308390 | Name on file | Email address on file |
| 13270859 | Name on file | Email address on file |
| 13715055 | Name on file | Email address on file |
| 14315628 | Name on file | Email address on file |
| 13266437 | Name on file | Email address on file |
| 14301016 | Name on file | Email address on file |
| 14452064 | Name on file | Email address on file |
| 13705308 | Name on file | Email address on file |
| 13233146 | Name on file | Email address on file |
| 13329917 | Name on file | Email address on file |
| 13506157 | Name on file | Email address on file |
| 13964932 | Name on file | Email address on file |
| 14046092 | Name on file | Email address on file |
| 14310208 | Name on file | Email address on file |
| 14418587 | Name on file | Email address on file |
| 13341470 | Name on file | Email address on file |
| 13670085 | Name on file | Email address on file |
| 13476433 | Name on file | Email address on file |
| 14238360 | Name on file | Email address on file |
| 14455410 | Name on file | Email address on file |
| 13415617 | Name on file | Email address on file |
| 14542963 | Name on file | Email address on file |
| 13616324 | Name on file | Email address on file |
| 14470728 | Name on file | Email address on file |
| 14209083 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14332587 | Name on file | Email address on file |
| 13368426 | Name on file | Email address on file |
| 13459646 | Name on file | Email address on file |
| 14470648 | Name on file | Email address on file |
| 14274814 | Name on file | Email address on file |
| 14417669 | Name on file | Email address on file |
| 14404808 | Name on file | Email address on file |
| 13687298 | Name on file | Email address on file |
| 14433649 | Name on file | Email address on file |
| 14528781 | Name on file | Email address on file |
| 13242132 | Name on file | Email address on file |
| 14501282 | Name on file | Email address on file |
| 14083144 | Name on file | Email address on file |
| 14276642 | Name on file | Email address on file |
| 14540855 | Name on file | Email address on file |
| 14296855 | Name on file | Email address on file |
| 13823836 | Name on file | Email address on file |
| 13850222 | Name on file | Email address on file |
| 13525800 | Name on file | Email address on file |
| 14488587 | Name on file | Email address on file |
| 13231865 | Name on file | Email address on file |
| 14150514 | Name on file | Email address on file |
| 14511507 | Name on file | Email address on file |
| 14393655 | Name on file | Email address on file |
| 13619624 | Name on file | Email address on file |
| 13271352 | Name on file | Email address on file |
| 13217704 | Name on file | Email address on file |
| 14447739 | Name on file | Email address on file |
| 14148699 | Name on file | Email address on file |
| 13720153 | Name on file | Email address on file |
| 13680764 | Name on file | Email address on file |
| 13729210 | Name on file | Email address on file |
| 13634948 | Name on file | Email address on file |
| 14110936 | Name on file | Email address on file |
| 13292275 | Name on file | Email address on file |
| 14296342 | Name on file | Email address on file |
| 14436290 | Name on file | Email address on file |
| 14173778 | Name on file | Email address on file |
| 13201694 | Name on file | Email address on file |
| 14425894 | Name on file | Email address on file |
| 14045597 | Name on file | Email address on file |
| 14439684 | Name on file | Email address on file |
| 14333696 | Name on file | Email address on file |
| 13399473 | Name on file | Email address on file |
| 13560429 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14307595 | Name on file | Email address on file |
| 13624942 | Name on file | Email address on file |
| 15167297 | Name on file | Email address on file |
| 14104173 | Name on file | Email address on file |
| 13310401 | Name on file | Email address on file |
| 13646246 | Name on file | Email address on file |
| 14492465 | Name on file | Email address on file |
| 13870231 | Name on file | Email address on file |
| 14433667 | Name on file | Email address on file |
| 14196874 | Name on file | Email address on file |
| 13771700 | Name on file | Email address on file |
| 14396119 | Name on file | Email address on file |
| 14520941 | Name on file | Email address on file |
| 14460001 | Name on file | Email address on file |
| 14531963 | Name on file | Email address on file |
| 14363773 | Name on file | Email address on file |
| 14201652 | Name on file | Email address on file |
| 13554481 | Name on file | Email address on file |
| 14527496 | Name on file | Email address on file |
| 15130108 | Name on file | Email address on file |
| 14243227 | Name on file | Email address on file |
| 13471660 | Name on file | Email address on file |
| 18981467 | Name on file | Email address on file |
| 13019417 | Name on file | Email address on file |
| 14399357 | Name on file | Email address on file |
| 13499604 | Name on file | Email address on file |
| 14217939 | Name on file | Email address on file |
| 14367949 | Name on file | Email address on file |
| 14049108 | Name on file | Email address on file |
| 14315909 | Name on file | Email address on file |
| 14466281 | Name on file | Email address on file |
| 13146760 | Name on file | Email address on file |
| 19012656 | Name on file | Email address on file |
| 13732600 | Name on file | Email address on file |
| 14501326 | Name on file | Email address on file |
| 14458158 | Name on file | Email address on file |
| 13947024 | Name on file | Email address on file |
| 13260582 | Name on file | Email address on file |
| 14210808 | Name on file | Email address on file |
| 14538614 | Name on file | Email address on file |
| 13901433 | Name on file | Email address on file |
| 14246585 | Name on file | Email address on file |
| 13273868 | Name on file | Email address on file |
| 13290619 | Name on file | Email address on file |
| 14333328 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13412359 | Name on file | Email address on file |
| 14477224 | Name on file | Email address on file |
| 13272093 | Name on file | Email address on file |
| 13289973 | Name on file | Email address on file |
| 13460993 | Name on file | Email address on file |
| 14051385 | Name on file | Email address on file |
| 14375097 | Name on file | Email address on file |
| 14415835 | Name on file | Email address on file |
| 13909561 | Name on file | Email address on file |
| 13672694 | Name on file | Email address on file |
| 14504216 | Name on file | Email address on file |
| 14005146 | Name on file | Email address on file |
| 13953214 | Name on file | Email address on file |
| 14199783 | Name on file | Email address on file |
| 14067225 | Name on file | Email address on file |
| 14252810 | Name on file | Email address on file |
| 13535477 | Name on file | Email address on file |
| 13670663 | Name on file | Email address on file |
| 14538128 | Name on file | Email address on file |
| 14225567 | Name on file | Email address on file |
| 14287847 | Name on file | Email address on file |
| 14322897 | Name on file | Email address on file |
| 13679235 | Name on file | Email address on file |
| 14448110 | Name on file | Email address on file |
| 13323494 | Name on file | Email address on file |
| 14498370 | Name on file | Email address on file |
| 14417176 | Name on file | Email address on file |
| 13218856 | Name on file | Email address on file |
| 14097878 | Name on file | Email address on file |
| 13703943 | Name on file | Email address on file |
| 15272779 | Name on file | Email address on file |
| 13582438 | Name on file | Email address on file |
| 14458923 | Name on file | Email address on file |
| 14501487 | Name on file | Email address on file |
| 14348240 | Name on file | Email address on file |
| 13845922 | Name on file | Email address on file |
| 14233153 | Name on file | Email address on file |
| 14050747 | Name on file | Email address on file |
| 13238387 | Name on file | Email address on file |
| 14370983 | Name on file | Email address on file |
| 13983105 | Name on file | Email address on file |
| 14360171 | Name on file | Email address on file |
| 13617259 | Name on file | Email address on file |
| 14022950 | Name on file | Email address on file |
| 13844064 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14464382 | Name on file | Email address on file |
| 14381628 | Name on file | Email address on file |
| 14358293 | Name on file | Email address on file |
| 13828357 | Name on file | Email address on file |
| 14124515 | Name on file | Email address on file |
| 14543196 | Name on file | Email address on file |
| 14339832 | Name on file | Email address on file |
| 13844024 | Name on file | Email address on file |
| 14304428 | Name on file | Email address on file |
| 13835529 | Name on file | Email address on file |
| 15126301 | Name on file | Email address on file |
| 14336563 | Name on file | Email address on file |
| 13316068 | Name on file | Email address on file |
| 14145815 | Name on file | Email address on file |
| 14454997 | Name on file | Email address on file |
| 13876476 | Name on file | Email address on file |
| 14496248 | Name on file | Email address on file |
| 15274207 | Name on file | Email address on file |
| 15215415 | Name on file | Email address on file |
| 14292701 | Name on file | Email address on file |
| 13721918 | Name on file | Email address on file |
| 14333338 | Name on file | Email address on file |
| 14373439 | Name on file | Email address on file |
| 14058900 | Name on file | Email address on file |
| 14239836 | Name on file | Email address on file |
| 14484298 | Name on file | Email address on file |
| 14452053 | Name on file | Email address on file |
| 14485959 | Name on file | Email address on file |
| 13273000 | Name on file | Email address on file |
| 13527288 | Name on file | Email address on file |
| 13634385 | Name on file | Email address on file |
| 14900154 | Name on file | Email address on file |
| 14173535 | Name on file | Email address on file |
| 14460501 | Name on file | Email address on file |
| 14388389 | Name on file | Email address on file |
| 14161037 | Name on file | Email address on file |
| 13228662 | Name on file | Email address on file |
| 13600062 | Name on file | Email address on file |
| 14468652 | Name on file | Email address on file |
| 13870622 | Name on file | Email address on file |
| 14137252 | Name on file | Email address on file |
| 13202447 | Name on file | Email address on file |
| 14541583 | Name on file | Email address on file |
| 13545051 | Name on file | Email address on file |
| 14533365 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14380038 | Name on file | Email address on file |
| 13715984 | Name on file | Email address on file |
| 13818406 | Name on file | Email address on file |
| 14307554 | Name on file | Email address on file |
| 13392828 | Name on file | Email address on file |
| 13899295 | Name on file | Email address on file |
| 13832534 | Name on file | Email address on file |
| 14265044 | Name on file | Email address on file |
| 13613635 | Name on file | Email address on file |
| 14166357 | Name on file | Email address on file |
| 13730585 | Name on file | Email address on file |
| 13299821 | Name on file | Email address on file |
| 13179750 | Name on file | Email address on file |
| 14304447 | Name on file | Email address on file |
| 14497616 | Name on file | Email address on file |
| 14522798 | Name on file | Email address on file |
| 13674026 | Name on file | Email address on file |
| 14045367 | Name on file | Email address on file |
| 14368433 | Name on file | Email address on file |
| 14541092 | Name on file | Email address on file |
| 13536155 | Name on file | Email address on file |
| 14248144 | Name on file | Email address on file |
| 13753250 | Name on file | Email address on file |
| 13739281 | Name on file | Email address on file |
| 13938728 | Name on file | Email address on file |
| 14538697 | Name on file | Email address on file |
| 14243711 | Name on file | Email address on file |
| 14081392 | Name on file | Email address on file |
| 13327568 | Name on file | Email address on file |
| 14026771 | Name on file | Email address on file |
| 19022027 | Name on file | Email address on file |
| 14408307 | Name on file | Email address on file |
| 14336830 | Name on file | Email address on file |
| 13820262 | Name on file | Email address on file |
| 13255077 | Name on file | Email address on file |
| 13369712 | Name on file | Email address on file |
| 14018481 | Name on file | Email address on file |
| 14211704 | Name on file | Email address on file |
| 14395179 | Name on file | Email address on file |
| 14432143 | Name on file | Email address on file |
| 14386101 | Name on file | Email address on file |
| 14252818 | Name on file | Email address on file |
| 14298038 | Name on file | Email address on file |
| 14489886 | Name on file | Email address on file |
| 13879867 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13624678 | Name on file | Email address on file |
| 13889172 | Name on file | Email address on file |
| 13764117 | Name on file | Email address on file |
| 14307999 | Name on file | Email address on file |
| 13963172 | Name on file | Email address on file |
| 13674011 | Name on file | Email address on file |
| 14333730 | Name on file | Email address on file |
| 13460951 | Name on file | Email address on file |
| 13941739 | Name on file | Email address on file |
| 13304139 | Name on file | Email address on file |
| 14192033 | Name on file | Email address on file |
| 14314518 | Name on file | Email address on file |
| 13305748 | Name on file | Email address on file |
| 14321876 | Name on file | Email address on file |
| 14070838 | Name on file | Email address on file |
| 19018789 | Name on file | Email address on file |
| 13329813 | Name on file | Email address on file |
| 14169663 | Name on file | Email address on file |
| 14053434 | Name on file | Email address on file |
| 14495282 | Name on file | Email address on file |
| 13168764 | Name on file | Email address on file |
| 13435592 | Name on file | Email address on file |
| 13619212 | Name on file | Email address on file |
| 13810470 | Name on file | Email address on file |
| 13263988 | Name on file | Email address on file |
| 13307148 | Name on file | Email address on file |
| 14498034 | Name on file | Email address on file |
| 14140705 | Name on file | Email address on file |
| 14378233 | Name on file | Email address on file |
| 14448941 | Name on file | Email address on file |
| 15065779 | Name on file | Email address on file |
| 13800833 | Name on file | Email address on file |
| 14470210 | Name on file | Email address on file |
| 14500670 | Name on file | Email address on file |
| 13978633 | Name on file | Email address on file |
| 13766610 | Name on file | Email address on file |
| 13419133 | Name on file | Email address on file |
| 15039205 | Name on file | Email address on file |
| 14337157 | Name on file | Email address on file |
| 13486026 | Name on file | Email address on file |
| 18318669 | Name on file | Email address on file |
| 14464713 | Name on file | Email address on file |
| 14033711 | Name on file | Email address on file |
| 14284154 | Name on file | Email address on file |
| 14482227 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14387488 | Name on file | Email address on file |
| 13336503 | Name on file | Email address on file |
| 14420283 | Name on file | Email address on file |
| 14127372 | Name on file | Email address on file |
| 13140313 | Name on file | Email address on file |
| 14302978 | Name on file | Email address on file |
| 13872044 | Name on file | Email address on file |
| 13733756 | Name on file | Email address on file |
| 13856420 | Name on file | Email address on file |
| 13254777 | Name on file | Email address on file |
| 13627267 | Name on file | Email address on file |
| 13414285 | Name on file | Email address on file |
| 14397317 | Name on file | Email address on file |
| 14495634 | Name on file | Email address on file |
| 13350943 | Name on file | Email address on file |
| 14412050 | Name on file | Email address on file |
| 13531310 | Name on file | Email address on file |
| 14511239 | Name on file | Email address on file |
| 14312378 | Name on file | Email address on file |
| 14198366 | Name on file | Email address on file |
| 13617004 | Name on file | Email address on file |
| 13845346 | Name on file | Email address on file |
| 14501084 | Name on file | Email address on file |
| 14519811 | Name on file | Email address on file |
| 13335976 | Name on file | Email address on file |
| 14501301 | Name on file | Email address on file |
| 13462971 | Name on file | Email address on file |
| 13687452 | Name on file | Email address on file |
| 13727589 | Name on file | Email address on file |
| 14355930 | Name on file | Email address on file |
| 14503580 | Name on file | Email address on file |
| 13374059 | Name on file | Email address on file |
| 14022385 | Name on file | Email address on file |
| 13858540 | Name on file | Email address on file |
| 14502118 | Name on file | Email address on file |
| 14478556 | Name on file | Email address on file |
| 13411441 | Name on file | Email address on file |
| 14540621 | Name on file | Email address on file |
| 13932523 | Name on file | Email address on file |
| 14471170 | Name on file | Email address on file |
| 13758574 | Name on file | Email address on file |
| 13645529 | Name on file | Email address on file |
| 14374100 | Name on file | Email address on file |
| 13456608 | Name on file | Email address on file |
| 14417096 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14317392 | Name on file | Email address on file |
| 14437678 | Name on file | Email address on file |
| 14137840 | Name on file | Email address on file |
| 13544125 | Name on file | Email address on file |
| 14371893 | Name on file | Email address on file |
| 13426468 | Name on file | Email address on file |
| 13688143 | Name on file | Email address on file |
| 13914445 | Name on file | Email address on file |
| 14524340 | Name on file | Email address on file |
| 13684787 | Name on file | Email address on file |
| 14496957 | Name on file | Email address on file |
| 13399148 | Name on file | Email address on file |
| 14319818 | Name on file | Email address on file |
| 14372611 | Name on file | Email address on file |
| 13397557 | Name on file | Email address on file |
| 14201700 | Name on file | Email address on file |
| 14086856 | Name on file | Email address on file |
| 13605603 | Name on file | Email address on file |
| 14328096 | Name on file | Email address on file |
| 14052091 | Name on file | Email address on file |
| 14334128 | Name on file | Email address on file |
| 14208757 | Name on file | Email address on file |
| 13685813 | Name on file | Email address on file |
| 13983890 | Name on file | Email address on file |
| 14229999 | Name on file | Email address on file |
| 13518990 | Name on file | Email address on file |
| 14312520 | Name on file | Email address on file |
| 14487793 | Name on file | Email address on file |
| 13374765 | Name on file | Email address on file |
| 13885577 | Name on file | Email address on file |
| 13562803 | Name on file | Email address on file |
| 14230020 | Name on file | Email address on file |
| 14053561 | Name on file | Email address on file |
| 14301066 | Name on file | Email address on file |
| 13707903 | Name on file | Email address on file |
| 13431971 | Name on file | Email address on file |
| 14391128 | Name on file | Email address on file |
| 14096100 | Name on file | Email address on file |
| 13342004 | Name on file | Email address on file |
| 13263398 | Name on file | Email address on file |
| 13787307 | Name on file | Email address on file |
| 13415313 | Name on file | Email address on file |
| 13381942 | Name on file | Email address on file |
| 14408134 | Name on file | Email address on file |
| 13828507 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14516780 | Name on file | Email address on file |
| 13509019 | Name on file | Email address on file |
| 13749172 | Name on file | Email address on file |
| 22196531 | Name on file | Email address on file |
| 13613648 | Name on file | Email address on file |
| 13684006 | Name on file | Email address on file |
| 18271189 | Name on file | Email address on file |
| 14498393 | Name on file | Email address on file |
| 14460252 | Name on file | Email address on file |
| 14370991 | Name on file | Email address on file |
| 14488343 | Name on file | Email address on file |
| 14140663 | Name on file | Email address on file |
| 14453406 | Name on file | Email address on file |
| 13869626 | Name on file | Email address on file |
| 14372583 | Name on file | Email address on file |
| 14335113 | Name on file | Email address on file |
| 13725597 | Name on file | Email address on file |
| 13171556 | Name on file | Email address on file |
| 14212936 | Name on file | Email address on file |
| 14329297 | Name on file | Email address on file |
| 13258543 | Name on file | Email address on file |
| 14125682 | Name on file | Email address on file |
| 13994343 | Name on file | Email address on file |
| 13900031 | Name on file | Email address on file |
| 14240427 | Name on file | Email address on file |
| 13461532 | Name on file | Email address on file |
| 14405597 | Name on file | Email address on file |
| 14227166 | Name on file | Email address on file |
| 14461337 | Name on file | Email address on file |
| 14492344 | Name on file | Email address on file |
| 14395052 | Name on file | Email address on file |
| 14393581 | Name on file | Email address on file |
| 14298809 | Name on file | Email address on file |
| 14398498 | Name on file | Email address on file |
| 13871128 | Name on file | Email address on file |
| 14468582 | Name on file | Email address on file |
| 14490434 | Name on file | Email address on file |
| 14477867 | Name on file | Email address on file |
| 14377246 | Name on file | Email address on file |
| 14542316 | Name on file | Email address on file |
| 13548968 | Name on file | Email address on file |
| 13343179 | Name on file | Email address on file |
| 14518631 | Name on file | Email address on file |
| 14479156 | Name on file | Email address on file |
| 14514890 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13752773 | Name on file | Email address on file |
| 13558615 | Name on file | Email address on file |
| 14402742 | Name on file | Email address on file |
| 13857297 | Name on file | Email address on file |
| 13748738 | Name on file | Email address on file |
| 13789396 | Name on file | Email address on file |
| 14050716 | Name on file | Email address on file |
| 13317240 | Name on file | Email address on file |
| 14484744 | Name on file | Email address on file |
| 13865907 | Name on file | Email address on file |
| 13654784 | Name on file | Email address on file |
| 14182616 | Name on file | Email address on file |
| 14059401 | Name on file | Email address on file |
| 13810972 | Name on file | Email address on file |
| 14180848 | Name on file | Email address on file |
| 13961204 | Name on file | Email address on file |
| 14216926 | Name on file | Email address on file |
| 14007574 | Name on file | Email address on file |
| 14289743 | Name on file | Email address on file |
| 14493317 | Name on file | Email address on file |
| 14533133 | Name on file | Email address on file |
| 14244633 | Name on file | Email address on file |
| 13356015 | Name on file | Email address on file |
| 13749006 | Name on file | Email address on file |
| 13779206 | Name on file | Email address on file |
| 14524449 | Name on file | Email address on file |
| 14191093 | Name on file | Email address on file |
| 14408238 | Name on file | Email address on file |
| 14309935 | Name on file | Email address on file |
| 14372829 | Name on file | Email address on file |
| 14428188 | Name on file | Email address on file |
| 13164764 | Name on file | Email address on file |
| 13983116 | Name on file | Email address on file |
| 14317462 | Name on file | Email address on file |
| 14528189 | Name on file | Email address on file |
| 13814672 | Name on file | Email address on file |
| 14376046 | Name on file | Email address on file |
| 14150984 | Name on file | Email address on file |
| 13558962 | Name on file | Email address on file |
| 13436119 | Name on file | Email address on file |
| 13982686 | Name on file | Email address on file |
| 14403978 | Name on file | Email address on file |
| 13360140 | Name on file | Email address on file |
| 13761988 | Name on file | Email address on file |
| 13403641 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14386208 | Name on file | Email address on file |
| 13506285 | Name on file | Email address on file |
| 13824047 | Name on file | Email address on file |
| 14292506 | Name on file | Email address on file |
| 13522455 | Name on file | Email address on file |
| 13910214 | Name on file | Email address on file |
| 14399578 | Name on file | Email address on file |
| 13270758 | Name on file | Email address on file |
| 13837682 | Name on file | Email address on file |
| 14335839 | Name on file | Email address on file |
| 13441501 | Name on file | Email address on file |
| 14431720 | Name on file | Email address on file |
| 14367274 | Name on file | Email address on file |
| 13641561 | Name on file | Email address on file |
| 14463904 | Name on file | Email address on file |
| 14406360 | Name on file | Email address on file |
| 15060737 | Name on file | Email address on file |
| 14074550 | Name on file | Email address on file |
| 14389791 | Name on file | Email address on file |
| 14050632 | Name on file | Email address on file |
| 14472514 | Name on file | Email address on file |
| 13183545 | Name on file | Email address on file |
| 14441344 | Name on file | Email address on file |
| 14280050 | Name on file | Email address on file |
| 14496987 | Name on file | Email address on file |
| 14407275 | Name on file | Email address on file |
| 13287488 | Name on file | Email address on file |
| 15271057 | Name on file | Email address on file |
| 14344045 | Name on file | Email address on file |
| 13162435 | Name on file | Email address on file |
| 14184065 | Name on file | Email address on file |
| 14533617 | Name on file | Email address on file |
| 13705293 | Name on file | Email address on file |
| 14343608 | Name on file | Email address on file |
| 14185881 | Name on file | Email address on file |
| 14521233 | Name on file | Email address on file |
| 14394471 | Name on file | Email address on file |
| 13774497 | Name on file | Email address on file |
| 15061578 | Name on file | Email address on file |
| 14539233 | Name on file | Email address on file |
| 14438472 | Name on file | Email address on file |
| 13162443 | Name on file | Email address on file |
| 14538099 | Name on file | Email address on file |
| 13654790 | Name on file | Email address on file |
| 13911391 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13673448 | Name on file | Email address on file |
| 14479113 | Name on file | Email address on file |
| 13569233 | Name on file | Email address on file |
| 14454312 | Name on file | Email address on file |
| 14507048 | Name on file | Email address on file |
| 14150971 | Name on file | Email address on file |
| 13308080 | Name on file | Email address on file |
| 14485804 | Name on file | Email address on file |
| 14526648 | Name on file | Email address on file |
| 13929797 | Name on file | Email address on file |
| 14462407 | Name on file | Email address on file |
| 13503669 | Name on file | Email address on file |
| 14421338 | Name on file | Email address on file |
| 13803331 | Name on file | Email address on file |
| 13764169 | Name on file | Email address on file |
| 14329870 | Name on file | Email address on file |
| 13764210 | Name on file | Email address on file |
| 14520059 | Name on file | Email address on file |
| 14278718 | Name on file | Email address on file |
| 13756445 | Name on file | Email address on file |
| 13810354 | Name on file | Email address on file |
| 13389375 | Name on file | Email address on file |
| 13473074 | Name on file | Email address on file |
| 18288652 | Name on file | Email address on file |
| 14303700 | Name on file | Email address on file |
| 14360321 | Name on file | Email address on file |
| 14372773 | Name on file | Email address on file |
| 14474586 | Name on file | Email address on file |
| 14307990 | Name on file | Email address on file |
| 13061079 | Name on file | Email address on file |
| 14105712 | Name on file | Email address on file |
| 13403603 | Name on file | Email address on file |
| 19022898 | Name on file | Email address on file |
| 14436495 | Name on file | Email address on file |
| 14441358 | Name on file | Email address on file |
| 14416331 | Name on file | Email address on file |
| 13661739 | Name on file | Email address on file |
| 13863248 | Name on file | Email address on file |
| 14398457 | Name on file | Email address on file |
| 14441200 | Name on file | Email address on file |
| 13157626 | Name on file | Email address on file |
| 13757776 | Name on file | Email address on file |
| 14475651 | Name on file | Email address on file |
| 14358481 | Name on file | Email address on file |
| 14211139 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14496757 | Name on file | Email address on file |
| 14346715 | Name on file | Email address on file |
| 13579856 | Name on file | Email address on file |
| 13153869 | Name on file | Email address on file |
| 13803702 | Name on file | Email address on file |
| 13208129 | Name on file | Email address on file |
| 15044129 | Name on file | Email address on file |
| 13486537 | Name on file | Email address on file |
| 14231155 | Name on file | Email address on file |
| 13386188 | Name on file | Email address on file |
| 14094263 | Name on file | Email address on file |
| 14457779 | Name on file | Email address on file |
| 13814701 | Name on file | Email address on file |
| 19007879 | Name on file | Email address on file |
| 15259163 | Name on file | Email address on file |
| 13618183 | Name on file | Email address on file |
| 13230620 | Name on file | Email address on file |
| 13396658 | Name on file | Email address on file |
| 14296890 | Name on file | Email address on file |
| 22418209 | Name on file | Email address on file |
| 15555739 | Name on file | Email address on file |
| 13673061 | Name on file | Email address on file |
| 15240976 | Name on file | Email address on file |
| 14156571 | Name on file | Email address on file |
| 13522446 | Name on file | Email address on file |
| 15274668 | Name on file | Email address on file |
| 14314459 | Name on file | Email address on file |
| 13667136 | Name on file | Email address on file |
| 13520844 | Name on file | Email address on file |
| 13289957 | Name on file | Email address on file |
| 13187755 | Name on file | Email address on file |
| 18241715 | Name on file | Email address on file |
| 13379545 | Name on file | Email address on file |
| 13482214 | Name on file | Email address on file |
| 14335103 | Name on file | Email address on file |
| 14005628 | Name on file | Email address on file |
| 14512397 | Name on file | Email address on file |
| 14524421 | Name on file | Email address on file |
| 13335667 | Name on file | Email address on file |
| 13982758 | Name on file | Email address on file |
| 14110020 | Name on file | Email address on file |
| 14293743 | Name on file | Email address on file |
| 14361850 | Name on file | Email address on file |
| 13783884 | Name on file | Email address on file |
| 14339093 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13357071 | Name on file | Email address on file |
| 14448834 | Name on file | Email address on file |
| 13716800 | Name on file | Email address on file |
| 14181093 | Name on file | Email address on file |
| 13419465 | Name on file | Email address on file |
| 14346058 | Name on file | Email address on file |
| 14129290 | Name on file | Email address on file |
| 13291744 | Name on file | Email address on file |
| 14000585 | Name on file | Email address on file |
| 13426455 | Name on file | Email address on file |
| 13630044 | Name on file | Email address on file |
| 13582449 | Name on file | Email address on file |
| 13181167 | Name on file | Email address on file |
| 18249739 | Name on file | Email address on file |
| 14091960 | Name on file | Email address on file |
| 14505903 | Name on file | Email address on file |
| 14416602 | Name on file | Email address on file |
| 14274128 | Name on file | Email address on file |
| 13982125 | Name on file | Email address on file |
| 14391019 | Name on file | Email address on file |
| 14541415 | Name on file | Email address on file |
| 14349028 | Name on file | Email address on file |
| 14257024 | Name on file | Email address on file |
| 13463308 | Name on file | Email address on file |
| 14496988 | Name on file | Email address on file |
| 14326873 | Name on file | Email address on file |
| 13310449 | Name on file | Email address on file |
| 13415658 | Name on file | Email address on file |
| 14407276 | Name on file | Email address on file |
| 14156475 | Name on file | Email address on file |
| 13209291 | Name on file | Email address on file |
| 13747424 | Name on file | Email address on file |
| 14031755 | Name on file | Email address on file |
| 13256417 | Name on file | Email address on file |
| 13733666 | Name on file | Email address on file |
| 14143666 | Name on file | Email address on file |
| 14540854 | Name on file | Email address on file |
| 13841465 | Name on file | Email address on file |
| 13255530 | Name on file | Email address on file |
| 14454780 | Name on file | Email address on file |
| 13929801 | Name on file | Email address on file |
| 13359576 | Name on file | Email address on file |
| 13356920 | Name on file | Email address on file |
| 14043094 | Name on file | Email address on file |
| 14092371 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15555730 | Name on file | Email address on file |
| 13771725 | Name on file | Email address on file |
| 14184009 | Name on file | Email address on file |
| 18247806 | Name on file | Email address on file |
| 13217318 | Name on file | Email address on file |
| 18271286 | Name on file | Email address on file |
| 18281552 | Name on file | Email address on file |
| 18995667 | Name on file | Email address on file |
| 18966280 | Name on file | Email address on file |
| 18983689 | Name on file | Email address on file |
| 18241542 | Name on file | Email address on file |
| 14388392 | Name on file | Email address on file |
| 14502402 | Name on file | Email address on file |
| 13959695 | Name on file | Email address on file |
| 14329116 | Name on file | Email address on file |
| 14376005 | Name on file | Email address on file |
| 14394205 | Name on file | Email address on file |
| 14256126 | Name on file | Email address on file |
| 14028254 | Name on file | Email address on file |
| 13555372 | Name on file | Email address on file |
| 13961026 | Name on file | Email address on file |
| 14233423 | Name on file | Email address on file |
| 14376997 | Name on file | Email address on file |
| 13890097 | Name on file | Email address on file |
| 14329440 | Name on file | Email address on file |
| 14208999 | Name on file | Email address on file |
| 13955587 | Name on file | Email address on file |
| 13900722 | Name on file | Email address on file |
| 13682798 | Name on file | Email address on file |
| 13943561 | Name on file | Email address on file |
| 14358342 | Name on file | Email address on file |
| 13863956 | Name on file | Email address on file |
| 14503650 | Name on file | Email address on file |
| 14329860 | Name on file | Email address on file |
| 14493453 | Name on file | Email address on file |
| 14427610 | Name on file | Email address on file |
| 18337411 | Name on file | Email address on file |
| 13762236 | Name on file | Email address on file |
| 14347509 | Name on file | Email address on file |
| 14385221 | Name on file | Email address on file |
| 19014944 | Name on file | Email address on file |
| 13448032 | Name on file | Email address on file |
| 13364270 | Name on file | Email address on file |
| 13929124 | Name on file | Email address on file |
| 13177127 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14094303 | Name on file | Email address on file |
| 13752735 | Name on file | Email address on file |
| 14329477 | Name on file | Email address on file |
| 13726436 | Name on file | Email address on file |
| 13857300 | Name on file | Email address on file |
| 13598182 | Name on file | Email address on file |
| 14262333 | Name on file | Email address on file |
| 14338098 | Name on file | Email address on file |
| 14348962 | Name on file | Email address on file |
| 13406115 | Name on file | Email address on file |
| 13801536 | Name on file | Email address on file |
| 14372787 | Name on file | Email address on file |
| 14491169 | Name on file | Email address on file |
| 14541311 | Name on file | Email address on file |
| 13148641 | Name on file | Email address on file |
| 14399112 | Name on file | Email address on file |
| 14399500 | Name on file | Email address on file |
| 13579912 | Name on file | Email address on file |
| 14126810 | Name on file | Email address on file |
| 14535606 | Name on file | Email address on file |
| 14292562 | Name on file | Email address on file |
| 14311048 | Name on file | Email address on file |
| 13321948 | Name on file | Email address on file |
| 13359544 | Name on file | Email address on file |
| 14043047 | Name on file | Email address on file |
| 14367286 | Name on file | Email address on file |
| 14439592 | Name on file | Email address on file |
| 14106490 | Name on file | Email address on file |
| 13207983 | Name on file | Email address on file |
| 13430512 | Name on file | Email address on file |
| 14339023 | Name on file | Email address on file |
| 14367987 | Name on file | Email address on file |
| 14439202 | Name on file | Email address on file |
| 13843580 | Name on file | Email address on file |
| 14399274 | Name on file | Email address on file |
| 13717320 | Name on file | Email address on file |
| 13808347 | Name on file | Email address on file |
| 14326935 | Name on file | Email address on file |
| 14343894 | Name on file | Email address on file |
| 13847800 | Name on file | Email address on file |
| 13731265 | Name on file | Email address on file |
| 14065990 | Name on file | Email address on file |
| 13945560 | Name on file | Email address on file |
| 14433271 | Name on file | Email address on file |
| 14541431 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13597238 | Name on file | Email address on file |
| 14416469 | Name on file | Email address on file |
| 14399621 | Name on file | Email address on file |
| 14319384 | Name on file | Email address on file |
| 13658921 | Name on file | Email address on file |
| 13273952 | Name on file | Email address on file |
| 14282149 | Name on file | Email address on file |
| 14280828 | Name on file | Email address on file |
| 14262818 | Name on file | Email address on file |
| 14182596 | Name on file | Email address on file |
| 14172933 | Name on file | Email address on file |
| 13277089 | Name on file | Email address on file |
| 13657678 | Name on file | Email address on file |
| 14435960 | Name on file | Email address on file |
| 14268021 | Name on file | Email address on file |
| 14346015 | Name on file | Email address on file |
| 13956947 | Name on file | Email address on file |
| 13945046 | Name on file | Email address on file |
| 13378331 | Name on file | Email address on file |
| 13969692 | Name on file | Email address on file |
| 13761104 | Name on file | Email address on file |
| 14539971 | Name on file | Email address on file |
| 13839916 | Name on file | Email address on file |
| 14472845 | Name on file | Email address on file |
| 13562202 | Name on file | Email address on file |
| 14312442 | Name on file | Email address on file |
| 14417865 | Name on file | Email address on file |
| 13360629 | Name on file | Email address on file |
| 13494390 | Name on file | Email address on file |
| 14410502 | Name on file | Email address on file |
| 14481272 | Name on file | Email address on file |
| 13318411 | Name on file | Email address on file |
| 14462392 | Name on file | Email address on file |
| 14350288 | Name on file | Email address on file |
| 14308529 | Name on file | Email address on file |
| 14300930 | Name on file | Email address on file |
| 14473316 | Name on file | Email address on file |
| 13405390 | Name on file | Email address on file |
| 13203016 | Name on file | Email address on file |
| 13396401 | Name on file | Email address on file |
| 14361126 | Name on file | Email address on file |
| 13733652 | Name on file | Email address on file |
| 14475853 | Name on file | Email address on file |
| 14314234 | Name on file | Email address on file |
| 14399268 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14369826 | Name on file | Email address on file |
| 13898561 | Name on file | Email address on file |
| 14421396 | Name on file | Email address on file |
| 14168048 | Name on file | Email address on file |
| 14126835 | Name on file | Email address on file |
| 14429426 | Name on file | Email address on file |
| 13564997 | Name on file | Email address on file |
| 14455066 | Name on file | Email address on file |
| 13291233 | Name on file | Email address on file |
| 14497518 | Name on file | Email address on file |
| 14455100 | Name on file | Email address on file |
| 14177816 | Name on file | Email address on file |
| 14431545 | Name on file | Email address on file |
| 13580678 | Name on file | Email address on file |
| 13730777 | Name on file | Email address on file |
| 13774421 | Name on file | Email address on file |
| 14375068 | Name on file | Email address on file |
| 13735253 | Name on file | Email address on file |
| 14407223 | Name on file | Email address on file |
| 13175634 | Name on file | Email address on file |
| 14481197 | Name on file | Email address on file |
| 14458961 | Name on file | Email address on file |
| 14397536 | Name on file | Email address on file |
| 14372819 | Name on file | Email address on file |
| 14001186 | Name on file | Email address on file |
| 14407264 | Name on file | Email address on file |
| 13336551 | Name on file | Email address on file |
| 13576505 | Name on file | Email address on file |
| 14527167 | Name on file | Email address on file |
| 13232826 | Name on file | Email address on file |
| 13764239 | Name on file | Email address on file |
| 14375826 | Name on file | Email address on file |
| 14363193 | Name on file | Email address on file |
| 13382160 | Name on file | Email address on file |
| 14387445 | Name on file | Email address on file |
| 14388524 | Name on file | Email address on file |
| 14188819 | Name on file | Email address on file |
| 14253341 | Name on file | Email address on file |
| 14403517 | Name on file | Email address on file |
| 13731266 | Name on file | Email address on file |
| 13793069 | Name on file | Email address on file |
| 14506868 | Name on file | Email address on file |
| 13230687 | Name on file | Email address on file |
| 13328532 | Name on file | Email address on file |
| 14479042 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14426577 | Name on file | Email address on file |
| 13483072 | Name on file | Email address on file |
| 14075538 | Name on file | Email address on file |
| 13609590 | Name on file | Email address on file |
| 14409964 | Name on file | Email address on file |
| 14133684 | Name on file | Email address on file |
| 13389125 | Name on file | Email address on file |
| 13705719 | Name on file | Email address on file |
| 14455506 | Name on file | Email address on file |
| 13502283 | Name on file | Email address on file |
| 13711891 | Name on file | Email address on file |
| 13517082 | Name on file | Email address on file |
| 13377850 | Name on file | Email address on file |
| 13724656 | Name on file | Email address on file |
| 14502733 | Name on file | Email address on file |
| 14106810 | Name on file | Email address on file |
| 13305698 | Name on file | Email address on file |
| 14344912 | Name on file | Email address on file |
| 14037264 | Name on file | Email address on file |
| 14254866 | Name on file | Email address on file |
| 14485102 | Name on file | Email address on file |
| 13659861 | Name on file | Email address on file |
| 13579735 | Name on file | Email address on file |
| 13328312 | Name on file | Email address on file |
| 13678562 | Name on file | Email address on file |
| 14253512 | Name on file | Email address on file |
| 13634888 | Name on file | Email address on file |
| 13698470 | Name on file | Email address on file |
| 14479159 | Name on file | Email address on file |
| 14201381 | Name on file | Email address on file |
| 13728914 | Name on file | Email address on file |
| 13267971 | Name on file | Email address on file |
| 14454247 | Name on file | Email address on file |
| 14448091 | Name on file | Email address on file |
| 14388904 | Name on file | Email address on file |
| 14457151 | Name on file | Email address on file |
| 14437536 | Name on file | Email address on file |
| 14466512 | Name on file | Email address on file |
| 13323376 | Name on file | Email address on file |
| 13564158 | Name on file | Email address on file |
| 14328216 | Name on file | Email address on file |
| 14341700 | Name on file | Email address on file |
| 14320751 | Name on file | Email address on file |
| 14304434 | Name on file | Email address on file |
| 14354343 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13495015 | Name on file | Email address on file |
| 14351493 | Name on file | Email address on file |
| 13361346 | Name on file | Email address on file |
| 14273381 | Name on file | Email address on file |
| 13726014 | Name on file | Email address on file |
| 14392297 | Name on file | Email address on file |
| 13393246 | Name on file | Email address on file |
| 14443160 | Name on file | Email address on file |
| 13870211 | Name on file | Email address on file |
| 14504785 | Name on file | Email address on file |
| 14362346 | Name on file | Email address on file |
| 13916338 | Name on file | Email address on file |
| 14514467 | Name on file | Email address on file |
| 14375384 | Name on file | Email address on file |
| 13658298 | Name on file | Email address on file |
| 14264039 | Name on file | Email address on file |
| 14128760 | Name on file | Email address on file |
| 14498557 | Name on file | Email address on file |
| 14116338 | Name on file | Email address on file |
| 14402068 | Name on file | Email address on file |
| 13708601 | Name on file | Email address on file |
| 14527938 | Name on file | Email address on file |
| 13608756 | Name on file | Email address on file |
| 14221937 | Name on file | Email address on file |
| 13327988 | Name on file | Email address on file |
| 14483237 | Name on file | Email address on file |
| 14372960 | Name on file | Email address on file |
| 14122588 | Name on file | Email address on file |
| 13796142 | Name on file | Email address on file |
| 13350379 | Name on file | Email address on file |
| 13634655 | Name on file | Email address on file |
| 14496243 | Name on file | Email address on file |
| 13696201 | Name on file | Email address on file |
| 14307611 | Name on file | Email address on file |
| 14388350 | Name on file | Email address on file |
| 14341199 | Name on file | Email address on file |
| 13548514 | Name on file | Email address on file |
| 13899998 | Name on file | Email address on file |
| 13415397 | Name on file | Email address on file |
| 14392510 | Name on file | Email address on file |
| 13932484 | Name on file | Email address on file |
| 14522223 | Name on file | Email address on file |
| 14226402 | Name on file | Email address on file |
| 13560678 | Name on file | Email address on file |
| 14154933 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13506595 | Name on file | Email address on file |
| 14540594 | Name on file | Email address on file |
| 13870392 | Name on file | Email address on file |
| 14146731 | Name on file | Email address on file |
| 13843592 | Name on file | Email address on file |
| 13965486 | Name on file | Email address on file |
| 13487312 | Name on file | Email address on file |
| 13168734 | Name on file | Email address on file |
| 14005739 | Name on file | Email address on file |
| 13570927 | Name on file | Email address on file |
| 14439127 | Name on file | Email address on file |
| 14496242 | Name on file | Email address on file |
| 13305645 | Name on file | Email address on file |
| 13189479 | Name on file | Email address on file |
| 14025432 | Name on file | Email address on file |
| 14333398 | Name on file | Email address on file |
| 13898451 | Name on file | Email address on file |
| 14528947 | Name on file | Email address on file |
| 14460509 | Name on file | Email address on file |
| 13328911 | Name on file | Email address on file |
| 13999533 | Name on file | Email address on file |
| 14426869 | Name on file | Email address on file |
| 13786498 | Name on file | Email address on file |
| 13187111 | Name on file | Email address on file |
| 13786475 | Name on file | Email address on file |
| 13858682 | Name on file | Email address on file |
| 13996212 | Name on file | Email address on file |
| 14384212 | Name on file | Email address on file |
| 14381824 | Name on file | Email address on file |
| 13640864 | Name on file | Email address on file |
| 14362318 | Name on file | Email address on file |
| 14243359 | Name on file | Email address on file |
| 14375913 | Name on file | Email address on file |
| 13955453 | Name on file | Email address on file |
| 13934230 | Name on file | Email address on file |
| 14360548 | Name on file | Email address on file |
| 13534521 | Name on file | Email address on file |
| 13151038 | Name on file | Email address on file |
| 14355028 | Name on file | Email address on file |
| 13911408 | Name on file | Email address on file |
| 14530808 | Name on file | Email address on file |
| 13253956 | Name on file | Email address on file |
| 13990881 | Name on file | Email address on file |
| 13965057 | Name on file | Email address on file |
| 13493909 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13624237 | Name on file | Email address on file |
| 13518949 | Name on file | Email address on file |
| 14035732 | Name on file | Email address on file |
| 13461753 | Name on file | Email address on file |
| 13397254 | Name on file | Email address on file |
| 13831882 | Name on file | Email address on file |
| 14466285 | Name on file | Email address on file |
| 13687523 | Name on file | Email address on file |
| 14127052 | Name on file | Email address on file |
| 14399312 | Name on file | Email address on file |
| 13185182 | Name on file | Email address on file |
| 14497523 | Name on file | Email address on file |
| 13743408 | Name on file | Email address on file |
| 13734491 | Name on file | Email address on file |
| 14433010 | Name on file | Email address on file |
| 13619545 | Name on file | Email address on file |
| 14217524 | Name on file | Email address on file |
| 14163792 | Name on file | Email address on file |
| 14233494 | Name on file | Email address on file |
| 14434647 | Name on file | Email address on file |
| 13924369 | Name on file | Email address on file |
| 14017720 | Name on file | Email address on file |
| 14458608 | Name on file | Email address on file |
| 13460574 | Name on file | Email address on file |
| 13749140 | Name on file | Email address on file |
| 14530573 | Name on file | Email address on file |
| 14059383 | Name on file | Email address on file |
| 13390823 | Name on file | Email address on file |
| 14391856 | Name on file | Email address on file |
| 14459490 | Name on file | Email address on file |
| 14495847 | Name on file | Email address on file |
| 13512851 | Name on file | Email address on file |
| 13795586 | Name on file | Email address on file |
| 14496478 | Name on file | Email address on file |
| 14420780 | Name on file | Email address on file |
| 14523787 | Name on file | Email address on file |
| 14342700 | Name on file | Email address on file |
| 13324793 | Name on file | Email address on file |
| 14044005 | Name on file | Email address on file |
| 14227733 | Name on file | Email address on file |
| 14311127 | Name on file | Email address on file |
| 13827434 | Name on file | Email address on file |
| 14003308 | Name on file | Email address on file |
| 14095065 | Name on file | Email address on file |
| 14198938 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14519047 | Name on file | Email address on file |
| 14537268 | Name on file | Email address on file |
| 13336825 | Name on file | Email address on file |
| 13272278 | Name on file | Email address on file |
| 14394104 | Name on file | Email address on file |
| 14454425 | Name on file | Email address on file |
| 14372027 | Name on file | Email address on file |
| 14134407 | Name on file | Email address on file |
| 14445068 | Name on file | Email address on file |
| 13824054 | Name on file | Email address on file |
| 13563736 | Name on file | Email address on file |
| 14200510 | Name on file | Email address on file |
| 14413654 | Name on file | Email address on file |
| 13723945 | Name on file | Email address on file |
| 14445702 | Name on file | Email address on file |
| 14480389 | Name on file | Email address on file |
| 13667024 | Name on file | Email address on file |
| 14346093 | Name on file | Email address on file |
| 14325055 | Name on file | Email address on file |
| 13849245 | Name on file | Email address on file |
| 13389322 | Name on file | Email address on file |
| 14314756 | Name on file | Email address on file |
| 14181930 | Name on file | Email address on file |
| 13879756 | Name on file | Email address on file |
| 14436002 | Name on file | Email address on file |
| 14426814 | Name on file | Email address on file |
| 13702053 | Name on file | Email address on file |
| 14257156 | Name on file | Email address on file |
| 13140906 | Name on file | Email address on file |
| 13379647 | Name on file | Email address on file |
| 14409974 | Name on file | Email address on file |
| 14313685 | Name on file | Email address on file |
| 14110878 | Name on file | Email address on file |
| 14521049 | Name on file | Email address on file |
| 13406126 | Name on file | Email address on file |
| 14420906 | Name on file | Email address on file |
| 13478421 | Name on file | Email address on file |
| 14404020 | Name on file | Email address on file |
| 13715063 | Name on file | Email address on file |
| 14459487 | Name on file | Email address on file |
| 13177188 | Name on file | Email address on file |
| 13742566 | Name on file | Email address on file |
| 14035846 | Name on file | Email address on file |
| 14088397 | Name on file | Email address on file |
| 14091972 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14516887 | Name on file | Email address on file |
| 14526436 | Name on file | Email address on file |
| 13396611 | Name on file | Email address on file |
| 13779452 | Name on file | Email address on file |
| 14408772 | Name on file | Email address on file |
| 13418412 | Name on file | Email address on file |
| 13790963 | Name on file | Email address on file |
| 13794690 | Name on file | Email address on file |
| 14501443 | Name on file | Email address on file |
| 13572891 | Name on file | Email address on file |
| 14410285 | Name on file | Email address on file |
| 13425778 | Name on file | Email address on file |
| 13591274 | Name on file | Email address on file |
| 14496510 | Name on file | Email address on file |
| 14265703 | Name on file | Email address on file |
| 14479518 | Name on file | Email address on file |
| 13334342 | Name on file | Email address on file |
| 13172311 | Name on file | Email address on file |
| 13534463 | Name on file | Email address on file |
| 13516564 | Name on file | Email address on file |
| 14510562 | Name on file | Email address on file |
| 13397229 | Name on file | Email address on file |
| 13405240 | Name on file | Email address on file |
| 14401341 | Name on file | Email address on file |
| 14508373 | Name on file | Email address on file |
| 13491045 | Name on file | Email address on file |
| 14393078 | Name on file | Email address on file |
| 13647786 | Name on file | Email address on file |
| 13250474 | Name on file | Email address on file |
| 14500732 | Name on file | Email address on file |
| 14487583 | Name on file | Email address on file |
| 14238376 | Name on file | Email address on file |
| 14458147 | Name on file | Email address on file |
| 13651293 | Name on file | Email address on file |
| 14497416 | Name on file | Email address on file |
| 13270787 | Name on file | Email address on file |
| 14294078 | Name on file | Email address on file |
| 14515751 | Name on file | Email address on file |
| 14454657 | Name on file | Email address on file |
| 14471309 | Name on file | Email address on file |
| 14191305 | Name on file | Email address on file |
| 13988199 | Name on file | Email address on file |
| 13526657 | Name on file | Email address on file |
| 13356853 | Name on file | Email address on file |
| 18333748 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13449877 | Name on file | Email address on file |
| 13507573 | Name on file | Email address on file |
| 13398735 | Name on file | Email address on file |
| 13310352 | Name on file | Email address on file |
| 14398244 | Name on file | Email address on file |
| 13702727 | Name on file | Email address on file |
| 13609519 | Name on file | Email address on file |
| 14038022 | Name on file | Email address on file |
| 14411145 | Name on file | Email address on file |
| 14519269 | Name on file | Email address on file |
| 14465239 | Name on file | Email address on file |
| 14193845 | Name on file | Email address on file |
| 14520081 | Name on file | Email address on file |
| 14302228 | Name on file | Email address on file |
| 13999675 | Name on file | Email address on file |
| 14074525 | Name on file | Email address on file |
| 13769763 | Name on file | Email address on file |
| 13779121 | Name on file | Email address on file |
| 14121903 | Name on file | Email address on file |
| 13300341 | Name on file | Email address on file |
| 14076894 | Name on file | Email address on file |
| 14511497 | Name on file | Email address on file |
| 13141213 | Name on file | Email address on file |
| 13446896 | Name on file | Email address on file |
| 13516168 | Name on file | Email address on file |
| 14259207 | Name on file | Email address on file |
| 13903004 | Name on file | Email address on file |
| 13939435 | Name on file | Email address on file |
| 13972373 | Name on file | Email address on file |
| 14436293 | Name on file | Email address on file |
| 14473321 | Name on file | Email address on file |
| 13725515 | Name on file | Email address on file |
| 14257880 | Name on file | Email address on file |
| 13764175 | Name on file | Email address on file |
| 14543580 | Name on file | Email address on file |
| 13261566 | Name on file | Email address on file |
| 13793306 | Name on file | Email address on file |
| 14445264 | Name on file | Email address on file |
| 13605112 | Name on file | Email address on file |
| 14458988 | Name on file | Email address on file |
| 13402263 | Name on file | Email address on file |
| 14436398 | Name on file | Email address on file |
| 13548999 | Name on file | Email address on file |
| 14084825 | Name on file | Email address on file |
| 14276389 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14526711 | Name on file | Email address on file |
| 13288070 | Name on file | Email address on file |
| 13691857 | Name on file | Email address on file |
| 14502745 | Name on file | Email address on file |
| 14338071 | Name on file | Email address on file |
| 13682328 | Name on file | Email address on file |
| 13201700 | Name on file | Email address on file |
| 13309312 | Name on file | Email address on file |
| 14188794 | Name on file | Email address on file |
| 13428261 | Name on file | Email address on file |
| 13164964 | Name on file | Email address on file |
| 14372615 | Name on file | Email address on file |
| 13787195 | Name on file | Email address on file |
| 14052163 | Name on file | Email address on file |
| 13796753 | Name on file | Email address on file |
| 14340587 | Name on file | Email address on file |
| 13792425 | Name on file | Email address on file |
| 13399280 | Name on file | Email address on file |
| 14104141 | Name on file | Email address on file |
| 14375424 | Name on file | Email address on file |
| 14307766 | Name on file | Email address on file |
| 14338918 | Name on file | Email address on file |
| 14348686 | Name on file | Email address on file |
| 13771075 | Name on file | Email address on file |
| 13613118 | Name on file | Email address on file |
| 14284386 | Name on file | Email address on file |
| 14319882 | Name on file | Email address on file |
| 14361569 | Name on file | Email address on file |
| 14133682 | Name on file | Email address on file |
| 13437188 | Name on file | Email address on file |
| 14496247 | Name on file | Email address on file |
| 13902766 | Name on file | Email address on file |
| 14480332 | Name on file | Email address on file |
| 14500261 | Name on file | Email address on file |
| 14513183 | Name on file | Email address on file |
| 14035658 | Name on file | Email address on file |
| 14045967 | Name on file | Email address on file |
| 13354538 | Name on file | Email address on file |
| 13296133 | Name on file | Email address on file |
| 13172367 | Name on file | Email address on file |
| 14445955 | Name on file | Email address on file |
| 14345375 | Name on file | Email address on file |
| 14497073 | Name on file | Email address on file |
| 13291771 | Name on file | Email address on file |
| 14278165 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14245298 | Name on file | Email address on file |
| 14265755 | Name on file | Email address on file |
| 13221632 | Name on file | Email address on file |
| 14381419 | Name on file | Email address on file |
| 14385555 | Name on file | Email address on file |
| 14177402 | Name on file | Email address on file |
| 13959070 | Name on file | Email address on file |
| 14361027 | Name on file | Email address on file |
| 14360740 | Name on file | Email address on file |
| 14303423 | Name on file | Email address on file |
| 14339061 | Name on file | Email address on file |
| 14230338 | Name on file | Email address on file |
| 13842314 | Name on file | Email address on file |
| 13657641 | Name on file | Email address on file |
| 13602234 | Name on file | Email address on file |
| 14387668 | Name on file | Email address on file |
| 14457117 | Name on file | Email address on file |
| 13459511 | Name on file | Email address on file |
| 14148118 | Name on file | Email address on file |
| 14329269 | Name on file | Email address on file |
| 13499516 | Name on file | Email address on file |
| 13856959 | Name on file | Email address on file |
| 13446918 | Name on file | Email address on file |
| 13319418 | Name on file | Email address on file |
| 14339954 | Name on file | Email address on file |
| 13685870 | Name on file | Email address on file |
| 14338467 | Name on file | Email address on file |
| 14074964 | Name on file | Email address on file |
| 14306499 | Name on file | Email address on file |
| 14415536 | Name on file | Email address on file |
| 13625017 | Name on file | Email address on file |
| 14074875 | Name on file | Email address on file |
| 13857862 | Name on file | Email address on file |
| 14156316 | Name on file | Email address on file |
| 13277279 | Name on file | Email address on file |
| 14087165 | Name on file | Email address on file |
| 14101400 | Name on file | Email address on file |
| 13158955 | Name on file | Email address on file |
| 14436548 | Name on file | Email address on file |
| 13282045 | Name on file | Email address on file |
| 13663332 | Name on file | Email address on file |
| 14535628 | Name on file | Email address on file |
| 13501831 | Name on file | Email address on file |
| 14384237 | Name on file | Email address on file |
| 14122564 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13837750 | Name on file | Email address on file |
| 14342473 | Name on file | Email address on file |
| 14430790 | Name on file | Email address on file |
| 13768777 | Name on file | Email address on file |
| 14487632 | Name on file | Email address on file |
| 13386724 | Name on file | Email address on file |
| 13350692 | Name on file | Email address on file |
| 14445075 | Name on file | Email address on file |
| 14298064 | Name on file | Email address on file |
| 14202323 | Name on file | Email address on file |
| 14442049 | Name on file | Email address on file |
| 14400377 | Name on file | Email address on file |
| 13350569 | Name on file | Email address on file |
| 13572812 | Name on file | Email address on file |
| 13618170 | Name on file | Email address on file |
| 14053566 | Name on file | Email address on file |
| 14403206 | Name on file | Email address on file |
| 13575075 | Name on file | Email address on file |
| 14466274 | Name on file | Email address on file |
| 13983903 | Name on file | Email address on file |
| 14516888 | Name on file | Email address on file |
| 14160151 | Name on file | Email address on file |
| 13996141 | Name on file | Email address on file |
| 14344877 | Name on file | Email address on file |
| 13983165 | Name on file | Email address on file |
| 13173825 | Name on file | Email address on file |
| 13270195 | Name on file | Email address on file |
| 14032366 | Name on file | Email address on file |
| 13399144 | Name on file | Email address on file |
| 13578182 | Name on file | Email address on file |
| 14344579 | Name on file | Email address on file |
| 14314620 | Name on file | Email address on file |
| 13955366 | Name on file | Email address on file |
| 14524682 | Name on file | Email address on file |
| 13897503 | Name on file | Email address on file |
| 14199178 | Name on file | Email address on file |
| 14074860 | Name on file | Email address on file |
| 14171456 | Name on file | Email address on file |
| 13404042 | Name on file | Email address on file |
| 14343231 | Name on file | Email address on file |
| 14518385 | Name on file | Email address on file |
| 13987460 | Name on file | Email address on file |
| 14182563 | Name on file | Email address on file |
| 14485149 | Name on file | Email address on file |
| 14312031 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13321994 | Name on file | Email address on file |
| 14501820 | Name on file | Email address on file |
| 14243151 | Name on file | Email address on file |
| 14106017 | Name on file | Email address on file |
| 13857196 | Name on file | Email address on file |
| 13907459 | Name on file | Email address on file |
| 13413141 | Name on file | Email address on file |
| 14418389 | Name on file | Email address on file |
| 13734362 | Name on file | Email address on file |
| 13971645 | Name on file | Email address on file |
| 13219981 | Name on file | Email address on file |
| 14350065 | Name on file | Email address on file |
| 13336506 | Name on file | Email address on file |
| 14196850 | Name on file | Email address on file |
| 13408941 | Name on file | Email address on file |
| 14467315 | Name on file | Email address on file |
| 14266449 | Name on file | Email address on file |
| 13396615 | Name on file | Email address on file |
| 14430216 | Name on file | Email address on file |
| 14345928 | Name on file | Email address on file |
| 13296428 | Name on file | Email address on file |
| 13888330 | Name on file | Email address on file |
| 14350099 | Name on file | Email address on file |
| 13836428 | Name on file | Email address on file |
| 13161391 | Name on file | Email address on file |
| 13675294 | Name on file | Email address on file |
| 14276411 | Name on file | Email address on file |
| 14435852 | Name on file | Email address on file |
| 14194738 | Name on file | Email address on file |
| 14543481 | Name on file | Email address on file |
| 14426769 | Name on file | Email address on file |
| 13296058 | Name on file | Email address on file |
| 13924906 | Name on file | Email address on file |
| 14355119 | Name on file | Email address on file |
| 14264050 | Name on file | Email address on file |
| 13300881 | Name on file | Email address on file |
| 14137288 | Name on file | Email address on file |
| 14410738 | Name on file | Email address on file |
| 13261106 | Name on file | Email address on file |
| 13566819 | Name on file | Email address on file |
| 14364505 | Name on file | Email address on file |
| 13545532 | Name on file | Email address on file |
| 13573194 | Name on file | Email address on file |
| 14468810 | Name on file | Email address on file |
| 13854305 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14395213 | Name on file | Email address on file |
| 13573835 | Name on file | Email address on file |
| 14345850 | Name on file | Email address on file |
| 14458095 | Name on file | Email address on file |
| 14305950 | Name on file | Email address on file |
| 14303184 | Name on file | Email address on file |
| 13912241 | Name on file | Email address on file |
| 13766578 | Name on file | Email address on file |
| 13694933 | Name on file | Email address on file |
| 14280146 | Name on file | Email address on file |
| 13916865 | Name on file | Email address on file |
| 14358091 | Name on file | Email address on file |
| 14214850 | Name on file | Email address on file |
| 14520719 | Name on file | Email address on file |
| 14316739 | Name on file | Email address on file |
| 13222743 | Name on file | Email address on file |
| 13773819 | Name on file | Email address on file |
| 13823147 | Name on file | Email address on file |
| 13510662 | Name on file | Email address on file |
| 14393290 | Name on file | Email address on file |
| 14492453 | Name on file | Email address on file |
| 14504101 | Name on file | Email address on file |
| 14428620 | Name on file | Email address on file |
| 14141927 | Name on file | Email address on file |
| 14076928 | Name on file | Email address on file |
| 14289573 | Name on file | Email address on file |
| 13938684 | Name on file | Email address on file |
| 14133249 | Name on file | Email address on file |
| 13172384 | Name on file | Email address on file |
| 14532825 | Name on file | Email address on file |
| 13658166 | Name on file | Email address on file |
| 14309868 | Name on file | Email address on file |
| 14244586 | Name on file | Email address on file |
| 14370216 | Name on file | Email address on file |
| 14391257 | Name on file | Email address on file |
| 13562848 | Name on file | Email address on file |
| 14425491 | Name on file | Email address on file |
| 14363200 | Name on file | Email address on file |
| 14389410 | Name on file | Email address on file |
| 13864957 | Name on file | Email address on file |
| 14294106 | Name on file | Email address on file |
| 14323310 | Name on file | Email address on file |
| 14535317 | Name on file | Email address on file |
| 14425500 | Name on file | Email address on file |
| 14405036 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13502629 | Name on file | Email address on file |
| 13680601 | Name on file | Email address on file |
| 14079725 | Name on file | Email address on file |
| 14341200 | Name on file | Email address on file |
| 13271380 | Name on file | Email address on file |
| 14535062 | Name on file | Email address on file |
| 14106487 | Name on file | Email address on file |
| 13145894 | Name on file | Email address on file |
| 14435710 | Name on file | Email address on file |
| 13608196 | Name on file | Email address on file |
| 13795094 | Name on file | Email address on file |
| 14038578 | Name on file | Email address on file |
| 14484634 | Name on file | Email address on file |
| 13658914 | Name on file | Email address on file |
| 14075642 | Name on file | Email address on file |
| 14493122 | Name on file | Email address on file |
| 14416462 | Name on file | Email address on file |
| 14129128 | Name on file | Email address on file |
| 13159007 | Name on file | Email address on file |
| 13947013 | Name on file | Email address on file |
| 13575070 | Name on file | Email address on file |
| 13898616 | Name on file | Email address on file |
| 13386678 | Name on file | Email address on file |
| 14119770 | Name on file | Email address on file |
| 13516537 | Name on file | Email address on file |
| 13965963 | Name on file | Email address on file |
| 14317992 | Name on file | Email address on file |
| 14502867 | Name on file | Email address on file |
| 14333964 | Name on file | Email address on file |
| 14032320 | Name on file | Email address on file |
| 14112407 | Name on file | Email address on file |
| 13162803 | Name on file | Email address on file |
| 13357789 | Name on file | Email address on file |
| 14305633 | Name on file | Email address on file |
| 14486844 | Name on file | Email address on file |
| 13937857 | Name on file | Email address on file |
| 14517372 | Name on file | Email address on file |
| 14395423 | Name on file | Email address on file |
| 13277100 | Name on file | Email address on file |
| 14479142 | Name on file | Email address on file |
| 13743541 | Name on file | Email address on file |
| 13201689 | Name on file | Email address on file |
| 14114619 | Name on file | Email address on file |
| 13746466 | Name on file | Email address on file |
| 13449420 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14428541 | Name on file | Email address on file |
| 13768506 | Name on file | Email address on file |
| 13634939 | Name on file | Email address on file |
| 14461602 | Name on file | Email address on file |
| 13854390 | Name on file | Email address on file |
| 14227671 | Name on file | Email address on file |
| 13455433 | Name on file | Email address on file |
| 14498672 | Name on file | Email address on file |
| 13897007 | Name on file | Email address on file |
| 14348919 | Name on file | Email address on file |
| 14450954 | Name on file | Email address on file |
| 14121151 | Name on file | Email address on file |
| 13821724 | Name on file | Email address on file |
| 14373250 | Name on file | Email address on file |
| 14456746 | Name on file | Email address on file |
| 14134425 | Name on file | Email address on file |
| 13766666 | Name on file | Email address on file |
| 13302516 | Name on file | Email address on file |
| 14164511 | Name on file | Email address on file |
| 14536861 | Name on file | Email address on file |
| 13566485 | Name on file | Email address on file |
| 13843539 | Name on file | Email address on file |
| 14088427 | Name on file | Email address on file |
| 14290998 | Name on file | Email address on file |
| 14430299 | Name on file | Email address on file |
| 14097974 | Name on file | Email address on file |
| 13545646 | Name on file | Email address on file |
| 14338907 | Name on file | Email address on file |
| 14043910 | Name on file | Email address on file |
| 14487986 | Name on file | Email address on file |
| 14346762 | Name on file | Email address on file |
| 13341410 | Name on file | Email address on file |
| 13358075 | Name on file | Email address on file |
| 13698610 | Name on file | Email address on file |
| 14310666 | Name on file | Email address on file |
| 14021331 | Name on file | Email address on file |
| 14079737 | Name on file | Email address on file |
| 14426589 | Name on file | Email address on file |
| 13881449 | Name on file | Email address on file |
| 13744589 | Name on file | Email address on file |
| 13393197 | Name on file | Email address on file |
| 13960478 | Name on file | Email address on file |
| 14358378 | Name on file | Email address on file |
| 14019488 | Name on file | Email address on file |
| 14540586 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14354120 | Name on file | Email address on file |
| 14518897 | Name on file | Email address on file |
| 14503612 | Name on file | Email address on file |
| 13242075 | Name on file | Email address on file |
| 13269644 | Name on file | Email address on file |
| 13153798 | Name on file | Email address on file |
| 13435772 | Name on file | Email address on file |
| 14538073 | Name on file | Email address on file |
| 13315606 | Name on file | Email address on file |
| 14300104 | Name on file | Email address on file |
| 13676348 | Name on file | Email address on file |
| 14418745 | Name on file | Email address on file |
| 14387125 | Name on file | Email address on file |
| 13264000 | Name on file | Email address on file |
| 14313476 | Name on file | Email address on file |
| 14316808 | Name on file | Email address on file |
| 13221682 | Name on file | Email address on file |
| 14473571 | Name on file | Email address on file |
| 14290152 | Name on file | Email address on file |
| 13238230 | Name on file | Email address on file |
| 14415128 | Name on file | Email address on file |
| 13746532 | Name on file | Email address on file |
| 14308018 | Name on file | Email address on file |
| 14331959 | Name on file | Email address on file |
| 14394504 | Name on file | Email address on file |
| 14330278 | Name on file | Email address on file |
| 14459434 | Name on file | Email address on file |
| 14352717 | Name on file | Email address on file |
| 14139883 | Name on file | Email address on file |
| 14441817 | Name on file | Email address on file |
| 13611041 | Name on file | Email address on file |
| 14470246 | Name on file | Email address on file |
| 13600084 | Name on file | Email address on file |
| 13591273 | Name on file | Email address on file |
| 14350746 | Name on file | Email address on file |
| 14352453 | Name on file | Email address on file |
| 13640093 | Name on file | Email address on file |
| 14310651 | Name on file | Email address on file |
| 13804938 | Name on file | Email address on file |
| 13272148 | Name on file | Email address on file |
| 14521115 | Name on file | Email address on file |
| 14514986 | Name on file | Email address on file |
| 13296106 | Name on file | Email address on file |
| 14421299 | Name on file | Email address on file |
| 14013028 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13425351 | Name on file | Email address on file |
| 14506588 | Name on file | Email address on file |
| 14459270 | Name on file | Email address on file |
| 14481730 | Name on file | Email address on file |
| 13912201 | Name on file | Email address on file |
| 14326972 | Name on file | Email address on file |
| 14219146 | Name on file | Email address on file |
| 13637440 | Name on file | Email address on file |
| 13971954 | Name on file | Email address on file |
| 13743437 | Name on file | Email address on file |
| 14436403 | Name on file | Email address on file |
| 14318059 | Name on file | Email address on file |
| 13316740 | Name on file | Email address on file |
| 14338165 | Name on file | Email address on file |
| 14522170 | Name on file | Email address on file |
| 14303200 | Name on file | Email address on file |
| 14220430 | Name on file | Email address on file |
| 14137271 | Name on file | Email address on file |
| 14006976 | Name on file | Email address on file |
| 13974109 | Name on file | Email address on file |
| 13863253 | Name on file | Email address on file |
| 13496780 | Name on file | Email address on file |
| 14080563 | Name on file | Email address on file |
| 14400339 | Name on file | Email address on file |
| 14535528 | Name on file | Email address on file |
| 13269873 | Name on file | Email address on file |
| 13999742 | Name on file | Email address on file |
| 13682724 | Name on file | Email address on file |
| 14520759 | Name on file | Email address on file |
| 14312920 | Name on file | Email address on file |
| 13640922 | Name on file | Email address on file |
| 14349406 | Name on file | Email address on file |
| 14533411 | Name on file | Email address on file |
| 13962163 | Name on file | Email address on file |
| 13792594 | Name on file | Email address on file |
| 13192857 | Name on file | Email address on file |
| 14229947 | Name on file | Email address on file |
| 14293282 | Name on file | Email address on file |
| 13908222 | Name on file | Email address on file |
| 14204256 | Name on file | Email address on file |
| 14485678 | Name on file | Email address on file |
| 14387639 | Name on file | Email address on file |
| 14152571 | Name on file | Email address on file |
| 14499145 | Name on file | Email address on file |
| 14463840 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14396191 | Name on file | Email address on file |
| 13166770 | Name on file | Email address on file |
| 14432094 | Name on file | Email address on file |
| 13942993 | Name on file | Email address on file |
| 14212954 | Name on file | Email address on file |
| 14519045 | Name on file | Email address on file |
| 14371630 | Name on file | Email address on file |
| 13679728 | Name on file | Email address on file |
| 13565002 | Name on file | Email address on file |
| 14518962 | Name on file | Email address on file |
| 13471656 | Name on file | Email address on file |
| 14361867 | Name on file | Email address on file |
| 13798533 | Name on file | Email address on file |
| 13737966 | Name on file | Email address on file |
| 14478597 | Name on file | Email address on file |
| 14546862 | Name on file | Email address on file |
| 13991467 | Name on file | Email address on file |
| 14343278 | Name on file | Email address on file |
| 13775362 | Name on file | Email address on file |
| 14106804 | Name on file | Email address on file |
| 14413375 | Name on file | Email address on file |
| 14306481 | Name on file | Email address on file |
| 14051762 | Name on file | Email address on file |
| 13544984 | Name on file | Email address on file |
| 14513189 | Name on file | Email address on file |
| 18237794 | Name on file | Email address on file |
| 14370177 | Name on file | Email address on file |
| 14139816 | Name on file | Email address on file |
| 14446776 | Name on file | Email address on file |
| 14041915 | Name on file | Email address on file |
| 13626343 | Name on file | Email address on file |
| 14408215 | Name on file | Email address on file |
| 14432142 | Name on file | Email address on file |
| 13447618 | Name on file | Email address on file |
| 14260881 | Name on file | Email address on file |
| 14485988 | Name on file | Email address on file |
| 13218250 | Name on file | Email address on file |
| 13563501 | Name on file | Email address on file |
| 14474985 | Name on file | Email address on file |
| 13982221 | Name on file | Email address on file |
| 14499232 | Name on file | Email address on file |
| 13889216 | Name on file | Email address on file |
| 13328804 | Name on file | Email address on file |
| 14334756 | Name on file | Email address on file |
| 13578220 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13595671 | Name on file | Email address on file |
| 14208934 | Name on file | Email address on file |
| 14324394 | Name on file | Email address on file |
| 13609612 | Name on file | Email address on file |
| 14360765 | Name on file | Email address on file |
| 14432817 | Name on file | Email address on file |
| 14044471 | Name on file | Email address on file |
| 14458966 | Name on file | Email address on file |
| 13592850 | Name on file | Email address on file |
| 14160233 | Name on file | Email address on file |
| 13248113 | Name on file | Email address on file |
| 14184618 | Name on file | Email address on file |
| 14259132 | Name on file | Email address on file |
| 13964868 | Name on file | Email address on file |
| 14364856 | Name on file | Email address on file |
| 14435607 | Name on file | Email address on file |
| 14463871 | Name on file | Email address on file |
| 14353840 | Name on file | Email address on file |
| 13315415 | Name on file | Email address on file |
| 14471134 | Name on file | Email address on file |
| 14544101 | Name on file | Email address on file |
| 14511535 | Name on file | Email address on file |
| 13372655 | Name on file | Email address on file |
| 14537136 | Name on file | Email address on file |
| 13727621 | Name on file | Email address on file |
| 13455143 | Name on file | Email address on file |
| 14080530 | Name on file | Email address on file |
| 14306357 | Name on file | Email address on file |
| 13774641 | Name on file | Email address on file |
| 14417755 | Name on file | Email address on file |
| 13781497 | Name on file | Email address on file |
| 14440143 | Name on file | Email address on file |
| 13810377 | Name on file | Email address on file |
| 13455112 | Name on file | Email address on file |
| 14031763 | Name on file | Email address on file |
| 13711870 | Name on file | Email address on file |
| 13704409 | Name on file | Email address on file |
| 14280180 | Name on file | Email address on file |
| 13613133 | Name on file | Email address on file |
| 14132834 | Name on file | Email address on file |
| 13949098 | Name on file | Email address on file |
| 14487568 | Name on file | Email address on file |
| 14398129 | Name on file | Email address on file |
| 13204164 | Name on file | Email address on file |
| 13824400 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13273510 | Name on file | Email address on file |
| 13323469 | Name on file | Email address on file |
| 14334397 | Name on file | Email address on file |
| 14330303 | Name on file | Email address on file |
| 14424418 | Name on file | Email address on file |
| 13254782 | Name on file | Email address on file |
| 13171909 | Name on file | Email address on file |
| 14544005 | Name on file | Email address on file |
| 14043139 | Name on file | Email address on file |
| 14017802 | Name on file | Email address on file |
| 14505492 | Name on file | Email address on file |
| 14461631 | Name on file | Email address on file |
| 14537321 | Name on file | Email address on file |
| 14528950 | Name on file | Email address on file |
| 13517086 | Name on file | Email address on file |
| 13928403 | Name on file | Email address on file |
| 13667152 | Name on file | Email address on file |
| 14059963 | Name on file | Email address on file |
| 13900073 | Name on file | Email address on file |
| 14121919 | Name on file | Email address on file |
| 14452236 | Name on file | Email address on file |
| 13530804 | Name on file | Email address on file |
| 14369122 | Name on file | Email address on file |
| 14369782 | Name on file | Email address on file |
| 14481185 | Name on file | Email address on file |
| 14433776 | Name on file | Email address on file |
| 14500512 | Name on file | Email address on file |
| 14519814 | Name on file | Email address on file |
| 14366358 | Name on file | Email address on file |
| 14051410 | Name on file | Email address on file |
| 13679219 | Name on file | Email address on file |
| 14332778 | Name on file | Email address on file |
| 14328807 | Name on file | Email address on file |
| 13628451 | Name on file | Email address on file |
| 14430702 | Name on file | Email address on file |
| 14048048 | Name on file | Email address on file |
| 14477765 | Name on file | Email address on file |
| 13668744 | Name on file | Email address on file |
| 13345456 | Name on file | Email address on file |
| 13202456 | Name on file | Email address on file |
| 14500505 | Name on file | Email address on file |
| 13869054 | Name on file | Email address on file |
| 14365936 | Name on file | Email address on file |
| 14318940 | Name on file | Email address on file |
| 14075398 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13764890 | Name on file | Email address on file |
| 14115965 | Name on file | Email address on file |
| 14455567 | Name on file | Email address on file |
| 14395116 | Name on file | Email address on file |
| 14323377 | Name on file | Email address on file |
| 13649905 | Name on file | Email address on file |
| 13213025 | Name on file | Email address on file |
| 13688979 | Name on file | Email address on file |
| 14347541 | Name on file | Email address on file |
| 13868735 | Name on file | Email address on file |
| 13746875 | Name on file | Email address on file |
| 14412819 | Name on file | Email address on file |
| 13531382 | Name on file | Email address on file |
| 13414475 | Name on file | Email address on file |
| 14543204 | Name on file | Email address on file |
| 13818471 | Name on file | Email address on file |
| 13459639 | Name on file | Email address on file |
| 13353588 | Name on file | Email address on file |
| 14150559 | Name on file | Email address on file |
| 14486223 | Name on file | Email address on file |
| 14444655 | Name on file | Email address on file |
| 14512266 | Name on file | Email address on file |
| 14515639 | Name on file | Email address on file |
| 14487194 | Name on file | Email address on file |
| 13989376 | Name on file | Email address on file |
| 13942894 | Name on file | Email address on file |
| 13790722 | Name on file | Email address on file |
| 13865321 | Name on file | Email address on file |
| 14460978 | Name on file | Email address on file |
| 14474771 | Name on file | Email address on file |
| 14420539 | Name on file | Email address on file |
| 14377589 | Name on file | Email address on file |
| 13961058 | Name on file | Email address on file |
| 14148678 | Name on file | Email address on file |
| 14105996 | Name on file | Email address on file |
| 13916378 | Name on file | Email address on file |
| 14509455 | Name on file | Email address on file |
| 13218827 | Name on file | Email address on file |
| 13261202 | Name on file | Email address on file |
| 14141417 | Name on file | Email address on file |
| 13571729 | Name on file | Email address on file |
| 14351127 | Name on file | Email address on file |
| 13248134 | Name on file | Email address on file |
| 13941262 | Name on file | Email address on file |
| 13961231 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14421936 | Name on file | Email address on file |
| 14152500 | Name on file | Email address on file |
| 13923974 | Name on file | Email address on file |
| 14310369 | Name on file | Email address on file |
| 13688591 | Name on file | Email address on file |
| 14461054 | Name on file | Email address on file |
| 13397270 | Name on file | Email address on file |
| 13876952 | Name on file | Email address on file |
| 14471257 | Name on file | Email address on file |
| 13756594 | Name on file | Email address on file |
| 13792610 | Name on file | Email address on file |
| 13224077 | Name on file | Email address on file |
| 14527902 | Name on file | Email address on file |
| 14425488 | Name on file | Email address on file |
| 14378113 | Name on file | Email address on file |
| 13990909 | Name on file | Email address on file |
| 14409708 | Name on file | Email address on file |
| 14378918 | Name on file | Email address on file |
| 13725402 | Name on file | Email address on file |
| 14467027 | Name on file | Email address on file |
| 15275807 | Name on file | Email address on file |
| 14449438 | Name on file | Email address on file |
| 14314526 | Name on file | Email address on file |
| 15052202 | Name on file | Email address on file |
| 13869648 | Name on file | Email address on file |
| 13436034 | Name on file | Email address on file |
| 14394525 | Name on file | Email address on file |
| 14333821 | Name on file | Email address on file |
| 14391841 | Name on file | Email address on file |
| 14488515 | Name on file | Email address on file |
| 14335075 | Name on file | Email address on file |
| 14338510 | Name on file | Email address on file |
| 13392524 | Name on file | Email address on file |
| 14416827 | Name on file | Email address on file |
| 14111201 | Name on file | Email address on file |
| 13560373 | Name on file | Email address on file |
| 14065229 | Name on file | Email address on file |
| 14355068 | Name on file | Email address on file |
| 13678876 | Name on file | Email address on file |
| 14235225 | Name on file | Email address on file |
| 14277913 | Name on file | Email address on file |
| 14358932 | Name on file | Email address on file |
| 14368166 | Name on file | Email address on file |
| 13638607 | Name on file | Email address on file |
| 14399848 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14066826 | Name on file | Email address on file |
| 19012752 | Name on file | Email address on file |
| 19008224 | Name on file | Email address on file |
| 14296344 | Name on file | Email address on file |
| 14390139 | Name on file | Email address on file |
| 14436624 | Name on file | Email address on file |
| 14448583 | Name on file | Email address on file |
| 14306336 | Name on file | Email address on file |
| 13769815 | Name on file | Email address on file |
| 14218637 | Name on file | Email address on file |
| 14419562 | Name on file | Email address on file |
| 13255478 | Name on file | Email address on file |
| 13339067 | Name on file | Email address on file |
| 13744232 | Name on file | Email address on file |
| 14437629 | Name on file | Email address on file |
| 14375866 | Name on file | Email address on file |
| 13893424 | Name on file | Email address on file |
| 14501103 | Name on file | Email address on file |
| 14261324 | Name on file | Email address on file |
| 13553500 | Name on file | Email address on file |
| 13949427 | Name on file | Email address on file |
| 13619136 | Name on file | Email address on file |
| 13470228 | Name on file | Email address on file |
| 13343322 | Name on file | Email address on file |
| 13554346 | Name on file | Email address on file |
| 13296119 | Name on file | Email address on file |
| 14068197 | Name on file | Email address on file |
| 14146927 | Name on file | Email address on file |
| 13705723 | Name on file | Email address on file |
| 13777810 | Name on file | Email address on file |
| 14028122 | Name on file | Email address on file |
| 14308473 | Name on file | Email address on file |
| 13978564 | Name on file | Email address on file |
| 14483218 | Name on file | Email address on file |
| 14519133 | Name on file | Email address on file |
| 13207979 | Name on file | Email address on file |
| 14319733 | Name on file | Email address on file |
| 14109641 | Name on file | Email address on file |
| 14465130 | Name on file | Email address on file |
| 13791105 | Name on file | Email address on file |
| 13751121 | Name on file | Email address on file |
| 14468863 | Name on file | Email address on file |
| 14535945 | Name on file | Email address on file |
| 13555373 | Name on file | Email address on file |
| 13870384 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13358405 | Name on file | Email address on file |
| 14313727 | Name on file | Email address on file |
| 13735609 | Name on file | Email address on file |
| 13828536 | Name on file | Email address on file |
| 13888420 | Name on file | Email address on file |
| 14317949 | Name on file | Email address on file |
| 13600071 | Name on file | Email address on file |
| 14528398 | Name on file | Email address on file |
| 14408712 | Name on file | Email address on file |
| 15032828 | Name on file | Email address on file |
| 15273343 | Name on file | Email address on file |
| 14495672 | Name on file | Email address on file |
| 13142159 | Name on file | Email address on file |
| 15064169 | Name on file | Email address on file |
| 15209883 | Name on file | Email address on file |
| 14490617 | Name on file | Email address on file |
| 14469142 | Name on file | Email address on file |
| 14090058 | Name on file | Email address on file |
| 14189320 | Name on file | Email address on file |
| 13646730 | Name on file | Email address on file |
| 14406406 | Name on file | Email address on file |
| 14351222 | Name on file | Email address on file |
| 13257449 | Name on file | Email address on file |
| 13746582 | Name on file | Email address on file |
| 13399540 | Name on file | Email address on file |
| 13161288 | Name on file | Email address on file |
| 14499944 | Name on file | Email address on file |
| 14995490 | Name on file | Email address on file |
| 13509702 | Name on file | Email address on file |
| 13530770 | Name on file | Email address on file |
| 14516554 | Name on file | Email address on file |
| 14536727 | Name on file | Email address on file |
| 14164506 | Name on file | Email address on file |
| 13544272 | Name on file | Email address on file |
| 13369116 | Name on file | Email address on file |
| 13484704 | Name on file | Email address on file |
| 14442648 | Name on file | Email address on file |
| 14246595 | Name on file | Email address on file |
| 13435262 | Name on file | Email address on file |
| 14476046 | Name on file | Email address on file |
| 13923933 | Name on file | Email address on file |
| 13960443 | Name on file | Email address on file |
| 14444221 | Name on file | Email address on file |
| 14462008 | Name on file | Email address on file |
| 14511114 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13933595 | Name on file | Email address on file |
| 14278959 | Name on file | Email address on file |
| 14264978 | Name on file | Email address on file |
| 13171969 | Name on file | Email address on file |
| 14438699 | Name on file | Email address on file |
| 14373229 | Name on file | Email address on file |
| 13989413 | Name on file | Email address on file |
| 14009927 | Name on file | Email address on file |
| 14261582 | Name on file | Email address on file |
| 14445727 | Name on file | Email address on file |
| 14435900 | Name on file | Email address on file |
| 14356212 | Name on file | Email address on file |
| 14440335 | Name on file | Email address on file |
| 14504224 | Name on file | Email address on file |
| 14387024 | Name on file | Email address on file |
| 14367331 | Name on file | Email address on file |
| 13517007 | Name on file | Email address on file |
| 14455026 | Name on file | Email address on file |
| 13821618 | Name on file | Email address on file |
| 13627054 | Name on file | Email address on file |
| 13228606 | Name on file | Email address on file |
| 14532235 | Name on file | Email address on file |
| 14418265 | Name on file | Email address on file |
| 14526700 | Name on file | Email address on file |
| 14118919 | Name on file | Email address on file |
| 13748566 | Name on file | Email address on file |
| 13232752 | Name on file | Email address on file |
| 13982759 | Name on file | Email address on file |
| 13531306 | Name on file | Email address on file |
| 13998006 | Name on file | Email address on file |
| 13678885 | Name on file | Email address on file |
| 14544692 | Name on file | Email address on file |
| 13399287 | Name on file | Email address on file |
| 15194061 | Name on file | Email address on file |
| 13952502 | Name on file | Email address on file |
| 13624085 | Name on file | Email address on file |
| 14341965 | Name on file | Email address on file |
| 13642271 | Name on file | Email address on file |
| 14043747 | Name on file | Email address on file |
| 14406131 | Name on file | Email address on file |
| 13773545 | Name on file | Email address on file |
| 14501273 | Name on file | Email address on file |
| 14070939 | Name on file | Email address on file |
| 14339110 | Name on file | Email address on file |
| 14412253 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14477261 | Name on file | Email address on file |
| 15017029 | Name on file | Email address on file |
| 14398545 | Name on file | Email address on file |
| 13543538 | Name on file | Email address on file |
| 13953554 | Name on file | Email address on file |
| 13142167 | Name on file | Email address on file |
| 13303879 | Name on file | Email address on file |
| 14126823 | Name on file | Email address on file |
| 13331497 | Name on file | Email address on file |
| 13255620 | Name on file | Email address on file |
| 14461985 | Name on file | Email address on file |
| 13977126 | Name on file | Email address on file |
| 13792471 | Name on file | Email address on file |
| 14354875 | Name on file | Email address on file |
| 14199801 | Name on file | Email address on file |
| 14531581 | Name on file | Email address on file |
| 14388297 | Name on file | Email address on file |
| 14423730 | Name on file | Email address on file |
| 13999514 | Name on file | Email address on file |
| 14542432 | Name on file | Email address on file |
| 13235819 | Name on file | Email address on file |
| 14190988 | Name on file | Email address on file |
| 13309351 | Name on file | Email address on file |
| 13916862 | Name on file | Email address on file |
| 13508031 | Name on file | Email address on file |
| 13708062 | Name on file | Email address on file |
| 13853119 | Name on file | Email address on file |
| 13860862 | Name on file | Email address on file |
| 14539673 | Name on file | Email address on file |
| 14198983 | Name on file | Email address on file |
| 13790960 | Name on file | Email address on file |
| 13386118 | Name on file | Email address on file |
| 13307505 | Name on file | Email address on file |
| 13836509 | Name on file | Email address on file |
| 14353565 | Name on file | Email address on file |
| 14522634 | Name on file | Email address on file |
| 14257974 | Name on file | Email address on file |
| 13212248 | Name on file | Email address on file |
| 14312446 | Name on file | Email address on file |
| 13606211 | Name on file | Email address on file |
| 14434192 | Name on file | Email address on file |
| 14299120 | Name on file | Email address on file |
| 13791029 | Name on file | Email address on file |
| 13270791 | Name on file | Email address on file |
| 13866738 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14291630 | Name on file | Email address on file |
| 13276132 | Name on file | Email address on file |
| 14313367 | Name on file | Email address on file |
| 13841349 | Name on file | Email address on file |
| 13982682 | Name on file | Email address on file |
| 14060761 | Name on file | Email address on file |
| 13244971 | Name on file | Email address on file |
| 14490117 | Name on file | Email address on file |
| 14392319 | Name on file | Email address on file |
| 13880126 | Name on file | Email address on file |
| 14515594 | Name on file | Email address on file |
| 13702786 | Name on file | Email address on file |
| 13174531 | Name on file | Email address on file |
| 13399096 | Name on file | Email address on file |
| 13622650 | Name on file | Email address on file |
| 14398578 | Name on file | Email address on file |
| 13728982 | Name on file | Email address on file |
| 13603288 | Name on file | Email address on file |
| 13168193 | Name on file | Email address on file |
| 14421300 | Name on file | Email address on file |
| 14434866 | Name on file | Email address on file |
| 14520987 | Name on file | Email address on file |
| 14226441 | Name on file | Email address on file |
| 14447789 | Name on file | Email address on file |
| 13381080 | Name on file | Email address on file |
| 13499128 | Name on file | Email address on file |
| 14069511 | Name on file | Email address on file |
| 14413376 | Name on file | Email address on file |
| 13752631 | Name on file | Email address on file |
| 13150698 | Name on file | Email address on file |
| 13525710 | Name on file | Email address on file |
| 13248047 | Name on file | Email address on file |
| 14412562 | Name on file | Email address on file |
| 13455273 | Name on file | Email address on file |
| 13497541 | Name on file | Email address on file |
| 13483034 | Name on file | Email address on file |
| 13908182 | Name on file | Email address on file |
| 13911044 | Name on file | Email address on file |
| 13379461 | Name on file | Email address on file |
| 14440109 | Name on file | Email address on file |
| 14448859 | Name on file | Email address on file |
| 13329951 | Name on file | Email address on file |
| 13999714 | Name on file | Email address on file |
| 14343345 | Name on file | Email address on file |
| 14314982 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13946483 | Name on file | Email address on file |
| 14156325 | Name on file | Email address on file |
| 13889680 | Name on file | Email address on file |
| 14391038 | Name on file | Email address on file |
| 13715957 | Name on file | Email address on file |
| 13748607 | Name on file | Email address on file |
| 13761973 | Name on file | Email address on file |
| 14414417 | Name on file | Email address on file |
| 14289607 | Name on file | Email address on file |
| 14009457 | Name on file | Email address on file |
| 14338912 | Name on file | Email address on file |
| 14477271 | Name on file | Email address on file |
| 14300871 | Name on file | Email address on file |
| 13590675 | Name on file | Email address on file |
| 14038003 | Name on file | Email address on file |
| 14353523 | Name on file | Email address on file |
| 14349464 | Name on file | Email address on file |
| 13158116 | Name on file | Email address on file |
| 14106368 | Name on file | Email address on file |
| 14328158 | Name on file | Email address on file |
| 13563528 | Name on file | Email address on file |
| 13606022 | Name on file | Email address on file |
| 14309915 | Name on file | Email address on file |
| 13375585 | Name on file | Email address on file |
| 13889699 | Name on file | Email address on file |
| 13791741 | Name on file | Email address on file |
| 14508983 | Name on file | Email address on file |
| 13549224 | Name on file | Email address on file |
| 14436069 | Name on file | Email address on file |
| 14475909 | Name on file | Email address on file |
| 14513693 | Name on file | Email address on file |
| 14489319 | Name on file | Email address on file |
| 13518362 | Name on file | Email address on file |
| 14150407 | Name on file | Email address on file |
| 13961002 | Name on file | Email address on file |
| 14350096 | Name on file | Email address on file |
| 13272193 | Name on file | Email address on file |
| 14458380 | Name on file | Email address on file |
| 14317698 | Name on file | Email address on file |
| 13716654 | Name on file | Email address on file |
| 13266456 | Name on file | Email address on file |
| 14473314 | Name on file | Email address on file |
| 14336076 | Name on file | Email address on file |
| 14044856 | Name on file | Email address on file |
| 13893493 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13560619 | Name on file | Email address on file |
| 14361627 | Name on file | Email address on file |
| 14516802 | Name on file | Email address on file |
| 14414291 | Name on file | Email address on file |
| 13693855 | Name on file | Email address on file |
| 14312459 | Name on file | Email address on file |
| 14437909 | Name on file | Email address on file |
| 13625752 | Name on file | Email address on file |
| 14244566 | Name on file | Email address on file |
| 13277481 | Name on file | Email address on file |
| 13826674 | Name on file | Email address on file |
| 13309593 | Name on file | Email address on file |
| 14314224 | Name on file | Email address on file |
| 14136271 | Name on file | Email address on file |
| 13685750 | Name on file | Email address on file |
| 13962506 | Name on file | Email address on file |
| 13640647 | Name on file | Email address on file |
| 14411640 | Name on file | Email address on file |
| 13292421 | Name on file | Email address on file |
| 14501238 | Name on file | Email address on file |
| 14413867 | Name on file | Email address on file |
| 14078208 | Name on file | Email address on file |
| 13676104 | Name on file | Email address on file |
| 14492556 | Name on file | Email address on file |
| 13716798 | Name on file | Email address on file |
| 13826670 | Name on file | Email address on file |
| 13885066 | Name on file | Email address on file |
| 14413415 | Name on file | Email address on file |
| 14177413 | Name on file | Email address on file |
| 14303624 | Name on file | Email address on file |
| 14519833 | Name on file | Email address on file |
| 13739262 | Name on file | Email address on file |
| 14457549 | Name on file | Email address on file |
| 14305925 | Name on file | Email address on file |
| 14537888 | Name on file | Email address on file |
| 13500688 | Name on file | Email address on file |
| 13593469 | Name on file | Email address on file |
| 13507552 | Name on file | Email address on file |
| 13232144 | Name on file | Email address on file |
| 14177823 | Name on file | Email address on file |
| 13271356 | Name on file | Email address on file |
| 13296128 | Name on file | Email address on file |
| 14390000 | Name on file | Email address on file |
| 14483158 | Name on file | Email address on file |
| 14184620 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14334783 | Name on file | Email address on file |
| 14405369 | Name on file | Email address on file |
| 13292727 | Name on file | Email address on file |
| 14071319 | Name on file | Email address on file |
| 14268005 | Name on file | Email address on file |
| 13996859 | Name on file | Email address on file |
| 14403456 | Name on file | Email address on file |
| 14277807 | Name on file | Email address on file |
| 14440897 | Name on file | Email address on file |
| 14324569 | Name on file | Email address on file |
| 14402639 | Name on file | Email address on file |
| 13499593 | Name on file | Email address on file |
| 13283037 | Name on file | Email address on file |
| 14543040 | Name on file | Email address on file |
| 14180822 | Name on file | Email address on file |
| 13544384 | Name on file | Email address on file |
| 14465930 | Name on file | Email address on file |
| 14482638 | Name on file | Email address on file |
| 14064821 | Name on file | Email address on file |
| 13367949 | Name on file | Email address on file |
| 13658111 | Name on file | Email address on file |
| 14418525 | Name on file | Email address on file |
| 14544030 | Name on file | Email address on file |
| 14341065 | Name on file | Email address on file |
| 13561190 | Name on file | Email address on file |
| 14464441 | Name on file | Email address on file |
| 13959687 | Name on file | Email address on file |
| 14424390 | Name on file | Email address on file |
| 14050569 | Name on file | Email address on file |
| 14092327 | Name on file | Email address on file |
| 13509540 | Name on file | Email address on file |
| 13942094 | Name on file | Email address on file |
| 13890099 | Name on file | Email address on file |
| 14261261 | Name on file | Email address on file |
| 13244513 | Name on file | Email address on file |
| 13354975 | Name on file | Email address on file |
| 14402630 | Name on file | Email address on file |
| 13438561 | Name on file | Email address on file |
| 14302769 | Name on file | Email address on file |
| 14234189 | Name on file | Email address on file |
| 14394172 | Name on file | Email address on file |
| 13734928 | Name on file | Email address on file |
| 13141601 | Name on file | Email address on file |
| 14435615 | Name on file | Email address on file |
| 13645366 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14399597 | Name on file | Email address on file |
| 14403196 | Name on file | Email address on file |
| 14111163 | Name on file | Email address on file |
| 13530408 | Name on file | Email address on file |
| 14284322 | Name on file | Email address on file |
| 13860081 | Name on file | Email address on file |
| 14112525 | Name on file | Email address on file |
| 14095500 | Name on file | Email address on file |
| 14349431 | Name on file | Email address on file |
| 13838995 | Name on file | Email address on file |
| 13489610 | Name on file | Email address on file |
| 14060801 | Name on file | Email address on file |
| 13774401 | Name on file | Email address on file |
| 13142152 | Name on file | Email address on file |
| 13836539 | Name on file | Email address on file |
| 14326914 | Name on file | Email address on file |
| 14306307 | Name on file | Email address on file |
| 14036376 | Name on file | Email address on file |
| 14449866 | Name on file | Email address on file |
| 13888597 | Name on file | Email address on file |
| 13926185 | Name on file | Email address on file |
| 13151010 | Name on file | Email address on file |
| 14301770 | Name on file | Email address on file |
| 13926146 | Name on file | Email address on file |
| 13820356 | Name on file | Email address on file |
| 14285747 | Name on file | Email address on file |
| 14051335 | Name on file | Email address on file |
| 14200190 | Name on file | Email address on file |
| 14292467 | Name on file | Email address on file |
| 14498336 | Name on file | Email address on file |
| 14096963 | Name on file | Email address on file |
| 14309877 | Name on file | Email address on file |
| 14050565 | Name on file | Email address on file |
| 13711874 | Name on file | Email address on file |
| 14144497 | Name on file | Email address on file |
| 13949901 | Name on file | Email address on file |
| 14533399 | Name on file | Email address on file |
| 14003334 | Name on file | Email address on file |
| 14399126 | Name on file | Email address on file |
| 13831923 | Name on file | Email address on file |
| 14294082 | Name on file | Email address on file |
| 14497592 | Name on file | Email address on file |
| 13971927 | Name on file | Email address on file |
| 13343166 | Name on file | Email address on file |
| 14437556 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13657556 | Name on file | Email address on file |
| 14353042 | Name on file | Email address on file |
| 14202004 | Name on file | Email address on file |
| 14093776 | Name on file | Email address on file |
| 14402739 | Name on file | Email address on file |
| 13962115 | Name on file | Email address on file |
| 13473134 | Name on file | Email address on file |
| 13495053 | Name on file | Email address on file |
| 14300130 | Name on file | Email address on file |
| 13511271 | Name on file | Email address on file |
| 13748335 | Name on file | Email address on file |
| 13951148 | Name on file | Email address on file |
| 14154021 | Name on file | Email address on file |
| 14493636 | Name on file | Email address on file |
| 14303588 | Name on file | Email address on file |
| 14367194 | Name on file | Email address on file |
| 13318414 | Name on file | Email address on file |
| 13667080 | Name on file | Email address on file |
| 14473828 | Name on file | Email address on file |
| 13796718 | Name on file | Email address on file |
| 14518560 | Name on file | Email address on file |
| 13858048 | Name on file | Email address on file |
| 13512865 | Name on file | Email address on file |
| 14317915 | Name on file | Email address on file |
| 14357998 | Name on file | Email address on file |
| 14507371 | Name on file | Email address on file |
| 14044410 | Name on file | Email address on file |
| 14481292 | Name on file | Email address on file |
| 14249695 | Name on file | Email address on file |
| 14431121 | Name on file | Email address on file |
| 13667683 | Name on file | Email address on file |
| 14344120 | Name on file | Email address on file |
| 13574977 | Name on file | Email address on file |
| 13378419 | Name on file | Email address on file |
| 13556283 | Name on file | Email address on file |
| 13634625 | Name on file | Email address on file |
| 14430190 | Name on file | Email address on file |
| 13235811 | Name on file | Email address on file |
| 14455562 | Name on file | Email address on file |
| 13776586 | Name on file | Email address on file |
| 13579020 | Name on file | Email address on file |
| 13944339 | Name on file | Email address on file |
| 13221706 | Name on file | Email address on file |
| 13307128 | Name on file | Email address on file |
| 14351993 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14485543 | Name on file | Email address on file |
| 15146423 | Name on file | Email address on file |
| 15248349 | Name on file | Email address on file |
| 14324798 | Name on file | Email address on file |
| 13764157 | Name on file | Email address on file |
| 13962482 | Name on file | Email address on file |
| 13499234 | Name on file | Email address on file |
| 14495692 | Name on file | Email address on file |
| 14407220 | Name on file | Email address on file |
| 14434693 | Name on file | Email address on file |
| 14438205 | Name on file | Email address on file |
| 14065100 | Name on file | Email address on file |
| 14372617 | Name on file | Email address on file |
| 14137074 | Name on file | Email address on file |
| 14277847 | Name on file | Email address on file |
| 13259439 | Name on file | Email address on file |
| 14379422 | Name on file | Email address on file |
| 19020393 | Name on file | Email address on file |
| 14323333 | Name on file | Email address on file |
| 14454701 | Name on file | Email address on file |
| 14143692 | Name on file | Email address on file |
| 14327586 | Name on file | Email address on file |
| 14021568 | Name on file | Email address on file |
| 14234201 | Name on file | Email address on file |
| 14523393 | Name on file | Email address on file |
| 14330164 | Name on file | Email address on file |
| 14217944 | Name on file | Email address on file |
| 13258104 | Name on file | Email address on file |
| 14356168 | Name on file | Email address on file |
| 14320661 | Name on file | Email address on file |
| 14445012 | Name on file | Email address on file |
| 14217518 | Name on file | Email address on file |
| 14074512 | Name on file | Email address on file |
| 14292653 | Name on file | Email address on file |
| 14487616 | Name on file | Email address on file |
| 14539941 | Name on file | Email address on file |
| 14542121 | Name on file | Email address on file |
| 13530131 | Name on file | Email address on file |
| 13756951 | Name on file | Email address on file |
| 13289975 | Name on file | Email address on file |
| 14502474 | Name on file | Email address on file |
| 13880539 | Name on file | Email address on file |
| 14439860 | Name on file | Email address on file |
| 19013274 | Name on file | Email address on file |
| 20625340 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13041395 | Name on file | Email address on file |
| 14458169 | Name on file | Email address on file |
| 14376896 | Name on file | Email address on file |
| 14512644 | Name on file | Email address on file |
| 14410468 | Name on file | Email address on file |
| 14493650 | Name on file | Email address on file |
| 13444826 | Name on file | Email address on file |
| 13261563 | Name on file | Email address on file |
| 14281330 | Name on file | Email address on file |
| 13883574 | Name on file | Email address on file |
| 13350935 | Name on file | Email address on file |
| 13562189 | Name on file | Email address on file |
| 13494297 | Name on file | Email address on file |
| 14459006 | Name on file | Email address on file |
| 14387196 | Name on file | Email address on file |
| 14487693 | Name on file | Email address on file |
| 14325040 | Name on file | Email address on file |
| 14307811 | Name on file | Email address on file |
| 14438525 | Name on file | Email address on file |
| 15214753 | Name on file | Email address on file |
| 13762763 | Name on file | Email address on file |
| 14365940 | Name on file | Email address on file |
| 13587916 | Name on file | Email address on file |
| 13316078 | Name on file | Email address on file |
| 14079033 | Name on file | Email address on file |
| 14323380 | Name on file | Email address on file |
| 13811033 | Name on file | Email address on file |
| 14372585 | Name on file | Email address on file |
| 13712557 | Name on file | Email address on file |
| 14451606 | Name on file | Email address on file |
| 14420459 | Name on file | Email address on file |
| 14948576 | Name on file | Email address on file |
| 13681614 | Name on file | Email address on file |
| 14479547 | Name on file | Email address on file |
| 14470774 | Name on file | Email address on file |
| 14516196 | Name on file | Email address on file |
| 14459895 | Name on file | Email address on file |
| 14119639 | Name on file | Email address on file |
| 13522919 | Name on file | Email address on file |
| 13260523 | Name on file | Email address on file |
| 14519013 | Name on file | Email address on file |
| 14327680 | Name on file | Email address on file |
| 13894871 | Name on file | Email address on file |
| 13153791 | Name on file | Email address on file |
| 14192603 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14304231 | Name on file | Email address on file |
| 13697053 | Name on file | Email address on file |
| 14088600 | Name on file | Email address on file |
| 14412527 | Name on file | Email address on file |
| 14380242 | Name on file | Email address on file |
| 14351583 | Name on file | Email address on file |
| 14495782 | Name on file | Email address on file |
| 14370132 | Name on file | Email address on file |
| 14333386 | Name on file | Email address on file |
| 14222138 | Name on file | Email address on file |
| 14280628 | Name on file | Email address on file |
| 13213610 | Name on file | Email address on file |
| 14422649 | Name on file | Email address on file |
| 14477866 | Name on file | Email address on file |
| 13730735 | Name on file | Email address on file |
| 14353028 | Name on file | Email address on file |
| 13536243 | Name on file | Email address on file |
| 14421952 | Name on file | Email address on file |
| 13605639 | Name on file | Email address on file |
| 13343412 | Name on file | Email address on file |
| 13428268 | Name on file | Email address on file |
| 14542371 | Name on file | Email address on file |
| 14020998 | Name on file | Email address on file |
| 15237668 | Name on file | Email address on file |
| 14328204 | Name on file | Email address on file |
| 14527460 | Name on file | Email address on file |
| 14525821 | Name on file | Email address on file |
| 14468905 | Name on file | Email address on file |
| 14379420 | Name on file | Email address on file |
| 13712499 | Name on file | Email address on file |
| 13626884 | Name on file | Email address on file |
| 13350091 | Name on file | Email address on file |
| 14533632 | Name on file | Email address on file |
| 13742646 | Name on file | Email address on file |
| 13699279 | Name on file | Email address on file |
| 14298840 | Name on file | Email address on file |
| 14531698 | Name on file | Email address on file |
| 13960470 | Name on file | Email address on file |
| 13824781 | Name on file | Email address on file |
| 14448897 | Name on file | Email address on file |
| 13986198 | Name on file | Email address on file |
| 13897855 | Name on file | Email address on file |
| 13145291 | Name on file | Email address on file |
| 14482655 | Name on file | Email address on file |
| 14497395 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13826624 | Name on file | Email address on file |
| 14385481 | Name on file | Email address on file |
| 13585671 | Name on file | Email address on file |
| 14210352 | Name on file | Email address on file |
| 14453405 | Name on file | Email address on file |
| 13204122 | Name on file | Email address on file |
| 14173462 | Name on file | Email address on file |
| 13715676 | Name on file | Email address on file |
| 14493619 | Name on file | Email address on file |
| 13687470 | Name on file | Email address on file |
| 14424692 | Name on file | Email address on file |
| 14294470 | Name on file | Email address on file |
| 14330662 | Name on file | Email address on file |
| 13668808 | Name on file | Email address on file |
| 14332490 | Name on file | Email address on file |
| 14274655 | Name on file | Email address on file |
| 13317275 | Name on file | Email address on file |
| 13885587 | Name on file | Email address on file |
| 13928368 | Name on file | Email address on file |
| 13810574 | Name on file | Email address on file |
| 13369680 | Name on file | Email address on file |
| 13932013 | Name on file | Email address on file |
| 14348954 | Name on file | Email address on file |
| 14274927 | Name on file | Email address on file |
| 13396639 | Name on file | Email address on file |
| 14536944 | Name on file | Email address on file |
| 14436465 | Name on file | Email address on file |
| 14310643 | Name on file | Email address on file |
| 14100027 | Name on file | Email address on file |
| 14089322 | Name on file | Email address on file |
| 13517886 | Name on file | Email address on file |
| 14220029 | Name on file | Email address on file |
| 13204217 | Name on file | Email address on file |
| 13265377 | Name on file | Email address on file |
| 14467241 | Name on file | Email address on file |
| 13309535 | Name on file | Email address on file |
| 13916837 | Name on file | Email address on file |
| 14181275 | Name on file | Email address on file |
| 13419466 | Name on file | Email address on file |
| 13869067 | Name on file | Email address on file |
| 13361422 | Name on file | Email address on file |
| 13350305 | Name on file | Email address on file |
| 13397148 | Name on file | Email address on file |
| 14385519 | Name on file | Email address on file |
| 13619071 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14368005 | Name on file | Email address on file |
| 13920632 | Name on file | Email address on file |
| 14154655 | Name on file | Email address on file |
| 14367359 | Name on file | Email address on file |
| 13823140 | Name on file | Email address on file |
| 13181135 | Name on file | Email address on file |
| 13177671 | Name on file | Email address on file |
| 13366594 | Name on file | Email address on file |
| 13405185 | Name on file | Email address on file |
| 13193991 | Name on file | Email address on file |
| 14488501 | Name on file | Email address on file |
| 13797439 | Name on file | Email address on file |
| 14321512 | Name on file | Email address on file |
| 14422856 | Name on file | Email address on file |
| 14319695 | Name on file | Email address on file |
| 13161299 | Name on file | Email address on file |
| 13929113 | Name on file | Email address on file |
| 13781515 | Name on file | Email address on file |
| 14324573 | Name on file | Email address on file |
| 13670681 | Name on file | Email address on file |
| 13824827 | Name on file | Email address on file |
| 14355488 | Name on file | Email address on file |
| 13723462 | Name on file | Email address on file |
| 13288876 | Name on file | Email address on file |
| 14361580 | Name on file | Email address on file |
| 14525911 | Name on file | Email address on file |
| 14377521 | Name on file | Email address on file |
| 14475411 | Name on file | Email address on file |
| 14400363 | Name on file | Email address on file |
| 13327479 | Name on file | Email address on file |
| 13717456 | Name on file | Email address on file |
| 14435445 | Name on file | Email address on file |
| 13140255 | Name on file | Email address on file |
| 13827908 | Name on file | Email address on file |
| 13346841 | Name on file | Email address on file |
| 14377622 | Name on file | Email address on file |
| 14433483 | Name on file | Email address on file |
| 13281665 | Name on file | Email address on file |
| 13514881 | Name on file | Email address on file |
| 14326590 | Name on file | Email address on file |
| 13930792 | Name on file | Email address on file |
| 14345869 | Name on file | Email address on file |
| 13248390 | Name on file | Email address on file |
| 14023015 | Name on file | Email address on file |
| 13773837 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14195709 | Name on file | Email address on file |
| 14246102 | Name on file | Email address on file |
| 13172444 | Name on file | Email address on file |
| 13340774 | Name on file | Email address on file |
| 14353598 | Name on file | Email address on file |
| 14498893 | Name on file | Email address on file |
| 13591163 | Name on file | Email address on file |
| 13348930 | Name on file | Email address on file |
| 14317352 | Name on file | Email address on file |
| 13785348 | Name on file | Email address on file |
| 15115327 | Name on file | Email address on file |
| 14415062 | Name on file | Email address on file |
| 13824842 | Name on file | Email address on file |
| 13992571 | Name on file | Email address on file |
| 14216645 | Name on file | Email address on file |
| 14376399 | Name on file | Email address on file |
| 14379262 | Name on file | Email address on file |
| 14491226 | Name on file | Email address on file |
| 13762794 | Name on file | Email address on file |
| 14527078 | Name on file | Email address on file |
| 14276454 | Name on file | Email address on file |
| 14049286 | Name on file | Email address on file |
| 14013023 | Name on file | Email address on file |
| 13781621 | Name on file | Email address on file |
| 13892165 | Name on file | Email address on file |
| 13659332 | Name on file | Email address on file |
| 13735611 | Name on file | Email address on file |
| 13667142 | Name on file | Email address on file |
| 13570893 | Name on file | Email address on file |
| 14030350 | Name on file | Email address on file |
| 13317236 | Name on file | Email address on file |
| 13713807 | Name on file | Email address on file |
| 14397105 | Name on file | Email address on file |
| 13292415 | Name on file | Email address on file |
| 13823980 | Name on file | Email address on file |
| 14366593 | Name on file | Email address on file |
| 14089021 | Name on file | Email address on file |
| 14444439 | Name on file | Email address on file |
| 14105969 | Name on file | Email address on file |
| 13194554 | Name on file | Email address on file |
| 13739884 | Name on file | Email address on file |
| 14416579 | Name on file | Email address on file |
| 14518507 | Name on file | Email address on file |
| 14445997 | Name on file | Email address on file |
| 14217550 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14456883 | Name on file | Email address on file |
| 13249616 | Name on file | Email address on file |
| 13147825 | Name on file | Email address on file |
| 13845193 | Name on file | Email address on file |
| 14417393 | Name on file | Email address on file |
| 14335626 | Name on file | Email address on file |
| 14010037 | Name on file | Email address on file |
| 13179736 | Name on file | Email address on file |
| 13790743 | Name on file | Email address on file |
| 13722096 | Name on file | Email address on file |
| 13506256 | Name on file | Email address on file |
| 13810364 | Name on file | Email address on file |
| 14311850 | Name on file | Email address on file |
| 14158766 | Name on file | Email address on file |
| 13514007 | Name on file | Email address on file |
| 14258712 | Name on file | Email address on file |
| 14414388 | Name on file | Email address on file |
| 13690462 | Name on file | Email address on file |
| 14350155 | Name on file | Email address on file |
| 14009273 | Name on file | Email address on file |
| 14320102 | Name on file | Email address on file |
| 14094891 | Name on file | Email address on file |
| 14491233 | Name on file | Email address on file |
| 14280194 | Name on file | Email address on file |
| 13353535 | Name on file | Email address on file |
| 14430266 | Name on file | Email address on file |
| 14001074 | Name on file | Email address on file |
| 14314791 | Name on file | Email address on file |
| 14399231 | Name on file | Email address on file |
| 14307744 | Name on file | Email address on file |
| 13468933 | Name on file | Email address on file |
| 14475353 | Name on file | Email address on file |
| 13177140 | Name on file | Email address on file |
| 13649967 | Name on file | Email address on file |
| 14425890 | Name on file | Email address on file |
| 14419473 | Name on file | Email address on file |
| 14487197 | Name on file | Email address on file |
| 14367351 | Name on file | Email address on file |
| 13406017 | Name on file | Email address on file |
| 14464320 | Name on file | Email address on file |
| 14102393 | Name on file | Email address on file |
| 14161036 | Name on file | Email address on file |
| 13651932 | Name on file | Email address on file |
| 14337792 | Name on file | Email address on file |
| 14487195 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14451011 | Name on file | Email address on file |
| 13498437 | Name on file | Email address on file |
| 18982098 | Name on file | Email address on file |
| 14483728 | Name on file | Email address on file |
| 14067629 | Name on file | Email address on file |
| 14393584 | Name on file | Email address on file |
| 13392898 | Name on file | Email address on file |
| 15177174 | Name on file | Email address on file |
| 14173450 | Name on file | Email address on file |
| 14495220 | Name on file | Email address on file |
| 14410740 | Name on file | Email address on file |
| 14388558 | Name on file | Email address on file |
| 14368759 | Name on file | Email address on file |
| 14385283 | Name on file | Email address on file |
| 14243152 | Name on file | Email address on file |
| 14481374 | Name on file | Email address on file |
| 13335516 | Name on file | Email address on file |
| 14509163 | Name on file | Email address on file |
| 14049889 | Name on file | Email address on file |
| 14483407 | Name on file | Email address on file |
| 14062446 | Name on file | Email address on file |
| 14394071 | Name on file | Email address on file |
| 14318999 | Name on file | Email address on file |
| 13685766 | Name on file | Email address on file |
| 13168366 | Name on file | Email address on file |
| 13196618 | Name on file | Email address on file |
| 14047506 | Name on file | Email address on file |
| 13307485 | Name on file | Email address on file |
| 13343493 | Name on file | Email address on file |
| 14430263 | Name on file | Email address on file |
| 14161988 | Name on file | Email address on file |
| 14465149 | Name on file | Email address on file |
| 13987546 | Name on file | Email address on file |
| 13302959 | Name on file | Email address on file |
| 14231463 | Name on file | Email address on file |
| 14084789 | Name on file | Email address on file |
| 13399274 | Name on file | Email address on file |
| 14398616 | Name on file | Email address on file |
| 14525746 | Name on file | Email address on file |
| 14515220 | Name on file | Email address on file |
| 14456497 | Name on file | Email address on file |
| 14273723 | Name on file | Email address on file |
| 14454209 | Name on file | Email address on file |
| 14074617 | Name on file | Email address on file |
| 14500152 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13433221 | Name on file | Email address on file |
| 13286694 | Name on file | Email address on file |
| 14210388 | Name on file | Email address on file |
| 14413022 | Name on file | Email address on file |
| 13231074 | Name on file | Email address on file |
| 14319772 | Name on file | Email address on file |
| 14031664 | Name on file | Email address on file |
| 14136200 | Name on file | Email address on file |
| 13185366 | Name on file | Email address on file |
| 14439992 | Name on file | Email address on file |
| 13167950 | Name on file | Email address on file |
| 14123423 | Name on file | Email address on file |
| 14493653 | Name on file | Email address on file |
| 14417879 | Name on file | Email address on file |
| 13562849 | Name on file | Email address on file |
| 13579734 | Name on file | Email address on file |
| 13874169 | Name on file | Email address on file |
| 14227728 | Name on file | Email address on file |
| 15036586 | Name on file | Email address on file |
| 14278684 | Name on file | Email address on file |
| 13521691 | Name on file | Email address on file |
| 14350954 | Name on file | Email address on file |
| 14415597 | Name on file | Email address on file |
| 14275913 | Name on file | Email address on file |
| 14094859 | Name on file | Email address on file |
| 14017108 | Name on file | Email address on file |
| 14387521 | Name on file | Email address on file |
| 13426448 | Name on file | Email address on file |
| 14235945 | Name on file | Email address on file |
| 13419729 | Name on file | Email address on file |
| 14102431 | Name on file | Email address on file |
| 13690325 | Name on file | Email address on file |
| 14272518 | Name on file | Email address on file |
| 14535070 | Name on file | Email address on file |
| 13162709 | Name on file | Email address on file |
| 13944751 | Name on file | Email address on file |
| 13620686 | Name on file | Email address on file |
| 14481514 | Name on file | Email address on file |
| 14487989 | Name on file | Email address on file |
| 14048119 | Name on file | Email address on file |
| 13937882 | Name on file | Email address on file |
| 13540116 | Name on file | Email address on file |
| 14409890 | Name on file | Email address on file |
| 14525777 | Name on file | Email address on file |
| 14182501 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14442217 | Name on file | Email address on file |
| 14509781 | Name on file | Email address on file |
| 14341169 | Name on file | Email address on file |
| 13635254 | Name on file | Email address on file |
| 14350316 | Name on file | Email address on file |
| 14181617 | Name on file | Email address on file |
| 14477317 | Name on file | Email address on file |
| 14538825 | Name on file | Email address on file |
| 15147184 | Name on file | Email address on file |
| 13405261 | Name on file | Email address on file |
| 14509449 | Name on file | Email address on file |
| 13855075 | Name on file | Email address on file |
| 13357876 | Name on file | Email address on file |
| 13539555 | Name on file | Email address on file |
| 13390773 | Name on file | Email address on file |
| 13845766 | Name on file | Email address on file |
| 13840630 | Name on file | Email address on file |
| 14004070 | Name on file | Email address on file |
| 14348520 | Name on file | Email address on file |
| 14518958 | Name on file | Email address on file |
| 15216224 | Name on file | Email address on file |
| 14502772 | Name on file | Email address on file |
| 14213240 | Name on file | Email address on file |
| 13917536 | Name on file | Email address on file |
| 14485873 | Name on file | Email address on file |
| 13227634 | Name on file | Email address on file |
| 13516620 | Name on file | Email address on file |
| 14419853 | Name on file | Email address on file |
| 13328233 | Name on file | Email address on file |
| 14115432 | Name on file | Email address on file |
| 13161257 | Name on file | Email address on file |
| 13836011 | Name on file | Email address on file |
| 14522417 | Name on file | Email address on file |
| 14408951 | Name on file | Email address on file |
| 14273437 | Name on file | Email address on file |
| 13157154 | Name on file | Email address on file |
| 13506314 | Name on file | Email address on file |
| 14317911 | Name on file | Email address on file |
| 14122548 | Name on file | Email address on file |
| 14497354 | Name on file | Email address on file |
| 14454032 | Name on file | Email address on file |
| 15081685 | Name on file | Email address on file |
| 14476682 | Name on file | Email address on file |
| 13916362 | Name on file | Email address on file |
| 14399145 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14084856 | Name on file | Email address on file |
| 13642289 | Name on file | Email address on file |
| 14127646 | Name on file | Email address on file |
| 13488558 | Name on file | Email address on file |
| 14490168 | Name on file | Email address on file |
| 14438545 | Name on file | Email address on file |
| 14468825 | Name on file | Email address on file |
| 14488565 | Name on file | Email address on file |
| 14437668 | Name on file | Email address on file |
| 14376344 | Name on file | Email address on file |
| 14337121 | Name on file | Email address on file |
| 13453028 | Name on file | Email address on file |
| 14381778 | Name on file | Email address on file |
| 14193888 | Name on file | Email address on file |
| 14284283 | Name on file | Email address on file |
| 15276755 | Name on file | Email address on file |
| 14402931 | Name on file | Email address on file |
| 14443390 | Name on file | Email address on file |
| 13929645 | Name on file | Email address on file |
| 13468535 | Name on file | Email address on file |
| 13843971 | Name on file | Email address on file |
| 14099241 | Name on file | Email address on file |
| 14372671 | Name on file | Email address on file |
| 14525093 | Name on file | Email address on file |
| 13643220 | Name on file | Email address on file |
| 13456936 | Name on file | Email address on file |
| 14478853 | Name on file | Email address on file |
| 13930677 | Name on file | Email address on file |
| 14394591 | Name on file | Email address on file |
| 14142485 | Name on file | Email address on file |
| 14092000 | Name on file | Email address on file |
| 14140344 | Name on file | Email address on file |
| 14214369 | Name on file | Email address on file |
| 13743418 | Name on file | Email address on file |
| 14001289 | Name on file | Email address on file |
| 14049849 | Name on file | Email address on file |
| 14345858 | Name on file | Email address on file |
| 13560433 | Name on file | Email address on file |
| 14428873 | Name on file | Email address on file |
| 13429714 | Name on file | Email address on file |
| 13239186 | Name on file | Email address on file |
| 14448068 | Name on file | Email address on file |
| 14523105 | Name on file | Email address on file |
| 13540502 | Name on file | Email address on file |
| 14543158 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13308036 | Name on file | Email address on file |
| 14418296 | Name on file | Email address on file |
| 14083157 | Name on file | Email address on file |
| 14462227 | Name on file | Email address on file |
| 13986839 | Name on file | Email address on file |
| 13822775 | Name on file | Email address on file |
| 13145943 | Name on file | Email address on file |
| 13557990 | Name on file | Email address on file |
| 13899874 | Name on file | Email address on file |
| 14391173 | Name on file | Email address on file |
| 13272108 | Name on file | Email address on file |
| 13409165 | Name on file | Email address on file |
| 13765589 | Name on file | Email address on file |
| 13597491 | Name on file | Email address on file |
| 14442170 | Name on file | Email address on file |
| 13833709 | Name on file | Email address on file |
| 14467219 | Name on file | Email address on file |
| 13544276 | Name on file | Email address on file |
| 13897102 | Name on file | Email address on file |
| 14339041 | Name on file | Email address on file |
| 14529242 | Name on file | Email address on file |
| 13483073 | Name on file | Email address on file |
| 14517379 | Name on file | Email address on file |
| 14315498 | Name on file | Email address on file |
| 13898497 | Name on file | Email address on file |
| 14154098 | Name on file | Email address on file |
| 14409689 | Name on file | Email address on file |
| 13973487 | Name on file | Email address on file |
| 13500753 | Name on file | Email address on file |
| 13866589 | Name on file | Email address on file |
| 13531647 | Name on file | Email address on file |
| 14351181 | Name on file | Email address on file |
| 14253539 | Name on file | Email address on file |
| 14402886 | Name on file | Email address on file |
| 14382351 | Name on file | Email address on file |
| 13536093 | Name on file | Email address on file |
| 13277308 | Name on file | Email address on file |
| 13562786 | Name on file | Email address on file |
| 13728962 | Name on file | Email address on file |
| 13961065 | Name on file | Email address on file |
| 13280220 | Name on file | Email address on file |
| 13437100 | Name on file | Email address on file |
| 14421917 | Name on file | Email address on file |
| 14092347 | Name on file | Email address on file |
| 14435761 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14442610 | Name on file | Email address on file |
| 14536093 | Name on file | Email address on file |
| 13865859 | Name on file | Email address on file |
| 13366576 | Name on file | Email address on file |
| 14330115 | Name on file | Email address on file |
| 14028372 | Name on file | Email address on file |
| 14277816 | Name on file | Email address on file |
| 14338127 | Name on file | Email address on file |
| 14529176 | Name on file | Email address on file |
| 13335929 | Name on file | Email address on file |
| 13527404 | Name on file | Email address on file |
| 13872661 | Name on file | Email address on file |
| 13684420 | Name on file | Email address on file |
| 14365065 | Name on file | Email address on file |
| 13746778 | Name on file | Email address on file |
| 13488557 | Name on file | Email address on file |
| 13592824 | Name on file | Email address on file |
| 14474666 | Name on file | Email address on file |
| 13720435 | Name on file | Email address on file |
| 13747425 | Name on file | Email address on file |
| 13752625 | Name on file | Email address on file |
| 14315794 | Name on file | Email address on file |
| 14388954 | Name on file | Email address on file |
| 13746891 | Name on file | Email address on file |
| 14050685 | Name on file | Email address on file |
| 13377865 | Name on file | Email address on file |
| 13262621 | Name on file | Email address on file |
| 14480220 | Name on file | Email address on file |
| 13287547 | Name on file | Email address on file |
| 13556905 | Name on file | Email address on file |
| 14034429 | Name on file | Email address on file |
| 13263407 | Name on file | Email address on file |
| 13335988 | Name on file | Email address on file |
| 13809342 | Name on file | Email address on file |
| 13503767 | Name on file | Email address on file |
| 13332413 | Name on file | Email address on file |
| 14149628 | Name on file | Email address on file |
| 13411347 | Name on file | Email address on file |
| 14418467 | Name on file | Email address on file |
| 13990238 | Name on file | Email address on file |
| 13651902 | Name on file | Email address on file |
| 13952520 | Name on file | Email address on file |
| 14516229 | Name on file | Email address on file |
| 14390946 | Name on file | Email address on file |
| 13887840 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13349348 | Name on file | Email address on file |
| 13999843 | Name on file | Email address on file |
| 14412652 | Name on file | Email address on file |
| 14376377 | Name on file | Email address on file |
| 14343300 | Name on file | Email address on file |
| 14143693 | Name on file | Email address on file |
| 13796193 | Name on file | Email address on file |
| 14370968 | Name on file | Email address on file |
| 13470739 | Name on file | Email address on file |
| 14511773 | Name on file | Email address on file |
| 14289591 | Name on file | Email address on file |
| 14208399 | Name on file | Email address on file |
| 13764164 | Name on file | Email address on file |
| 14208812 | Name on file | Email address on file |
| 14442033 | Name on file | Email address on file |
| 13399582 | Name on file | Email address on file |
| 13413368 | Name on file | Email address on file |
| 13973570 | Name on file | Email address on file |
| 13983723 | Name on file | Email address on file |
| 14391304 | Name on file | Email address on file |
| 14350693 | Name on file | Email address on file |
| 13189547 | Name on file | Email address on file |
| 14390478 | Name on file | Email address on file |
| 14418528 | Name on file | Email address on file |
| 14346004 | Name on file | Email address on file |
| 14439755 | Name on file | Email address on file |
| 13730808 | Name on file | Email address on file |
| 14461066 | Name on file | Email address on file |
| 13997895 | Name on file | Email address on file |
| 13389182 | Name on file | Email address on file |
| 14483880 | Name on file | Email address on file |
| 13909586 | Name on file | Email address on file |
| 14331416 | Name on file | Email address on file |
| 14462533 | Name on file | Email address on file |
| 14398380 | Name on file | Email address on file |
| 14367374 | Name on file | Email address on file |
| 14365997 | Name on file | Email address on file |
| 13620518 | Name on file | Email address on file |
| 14291569 | Name on file | Email address on file |
| 14033033 | Name on file | Email address on file |
| 13872823 | Name on file | Email address on file |
| 14184610 | Name on file | Email address on file |
| 14374466 | Name on file | Email address on file |
| 14489690 | Name on file | Email address on file |
| 13427505 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14040444 | Name on file | Email address on file |
| 13494388 | Name on file | Email address on file |
| 13702099 | Name on file | Email address on file |
| 14523604 | Name on file | Email address on file |
| 14516516 | Name on file | Email address on file |
| 14189263 | Name on file | Email address on file |
| 14296378 | Name on file | Email address on file |
| 14380265 | Name on file | Email address on file |
| 14362850 | Name on file | Email address on file |
| 13504254 | Name on file | Email address on file |
| 13256600 | Name on file | Email address on file |
| 14284836 | Name on file | Email address on file |
| 13721881 | Name on file | Email address on file |
| 14045621 | Name on file | Email address on file |
| 14068132 | Name on file | Email address on file |
| 13343490 | Name on file | Email address on file |
| 14526413 | Name on file | Email address on file |
| 14477572 | Name on file | Email address on file |
| 13484024 | Name on file | Email address on file |
| 14067517 | Name on file | Email address on file |
| 14155562 | Name on file | Email address on file |
| 14469100 | Name on file | Email address on file |
| 14348516 | Name on file | Email address on file |
| 14439054 | Name on file | Email address on file |
| 14095068 | Name on file | Email address on file |
| 13685037 | Name on file | Email address on file |
| 13339772 | Name on file | Email address on file |
| 14433025 | Name on file | Email address on file |
| 13209103 | Name on file | Email address on file |
| 14165284 | Name on file | Email address on file |
| 14374578 | Name on file | Email address on file |
| 14353558 | Name on file | Email address on file |
| 14360762 | Name on file | Email address on file |
| 13980953 | Name on file | Email address on file |
| 13461499 | Name on file | Email address on file |
| 14371022 | Name on file | Email address on file |
| 14288776 | Name on file | Email address on file |
| 13988947 | Name on file | Email address on file |
| 13826083 | Name on file | Email address on file |
| 14497574 | Name on file | Email address on file |
| 13372713 | Name on file | Email address on file |
| 14191041 | Name on file | Email address on file |
| 13971523 | Name on file | Email address on file |
| 14390374 | Name on file | Email address on file |
| 14445403 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13759159 | Name on file | Email address on file |
| 13263707 | Name on file | Email address on file |
| 14339888 | Name on file | Email address on file |
| 13777872 | Name on file | Email address on file |
| 14393671 | Name on file | Email address on file |
| 14485845 | Name on file | Email address on file |
| 13579861 | Name on file | Email address on file |
| 14150981 | Name on file | Email address on file |
| 13715053 | Name on file | Email address on file |
| 14359720 | Name on file | Email address on file |
| 13643268 | Name on file | Email address on file |
| 13956297 | Name on file | Email address on file |
| 13327042 | Name on file | Email address on file |
| 14313157 | Name on file | Email address on file |
| 14292586 | Name on file | Email address on file |
| 13580526 | Name on file | Email address on file |
| 14369990 | Name on file | Email address on file |
| 13349926 | Name on file | Email address on file |
| 14013017 | Name on file | Email address on file |
| 14050644 | Name on file | Email address on file |
| 13894354 | Name on file | Email address on file |
| 14081380 | Name on file | Email address on file |
| 13573179 | Name on file | Email address on file |
| 13569155 | Name on file | Email address on file |
| 14336347 | Name on file | Email address on file |
| 14375855 | Name on file | Email address on file |
| 15075933 | Name on file | Email address on file |
| 14381104 | Name on file | Email address on file |
| 13196823 | Name on file | Email address on file |
| 14394229 | Name on file | Email address on file |
| 14306616 | Name on file | Email address on file |
| 13788296 | Name on file | Email address on file |
| 14080609 | Name on file | Email address on file |
| 14398232 | Name on file | Email address on file |
| 14353608 | Name on file | Email address on file |
| 13837735 | Name on file | Email address on file |
| 13322693 | Name on file | Email address on file |
| 14438643 | Name on file | Email address on file |
| 13924805 | Name on file | Email address on file |
| 14128314 | Name on file | Email address on file |
| 13699309 | Name on file | Email address on file |
| 14412486 | Name on file | Email address on file |
| 14334772 | Name on file | Email address on file |
| 14328064 | Name on file | Email address on file |
| 13953227 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14379457 | Name on file | Email address on file |
| 14122555 | Name on file | Email address on file |
| 14545367 | Name on file | Email address on file |
| 14018489 | Name on file | Email address on file |
| 13548392 | Name on file | Email address on file |
| 14228520 | Name on file | Email address on file |
| 13416351 | Name on file | Email address on file |
| 14435526 | Name on file | Email address on file |
| 14447801 | Name on file | Email address on file |
| 14530642 | Name on file | Email address on file |
| 14022985 | Name on file | Email address on file |
| 14233533 | Name on file | Email address on file |
| 14369189 | Name on file | Email address on file |
| 14382891 | Name on file | Email address on file |
| 14412998 | Name on file | Email address on file |
| 14265741 | Name on file | Email address on file |
| 14163977 | Name on file | Email address on file |
| 13717498 | Name on file | Email address on file |
| 14439563 | Name on file | Email address on file |
| 14441802 | Name on file | Email address on file |
| 13281992 | Name on file | Email address on file |
| 14308917 | Name on file | Email address on file |
| 14218451 | Name on file | Email address on file |
| 14484326 | Name on file | Email address on file |
| 13253373 | Name on file | Email address on file |
| 14523203 | Name on file | Email address on file |
| 13626887 | Name on file | Email address on file |
| 14030434 | Name on file | Email address on file |
| 14389693 | Name on file | Email address on file |
| 13872017 | Name on file | Email address on file |
| 14350859 | Name on file | Email address on file |
| 14335159 | Name on file | Email address on file |
| 14472242 | Name on file | Email address on file |
| 14476329 | Name on file | Email address on file |
| 13912311 | Name on file | Email address on file |
| 13279752 | Name on file | Email address on file |
| 14222571 | Name on file | Email address on file |
| 14425271 | Name on file | Email address on file |
| 13498384 | Name on file | Email address on file |
| 13691832 | Name on file | Email address on file |
| 14156288 | Name on file | Email address on file |
| 14196302 | Name on file | Email address on file |
| 14227931 | Name on file | Email address on file |
| 13309956 | Name on file | Email address on file |
| 14410765 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14524566 | Name on file | Email address on file |
| 14465199 | Name on file | Email address on file |
| 15024288 | Name on file | Email address on file |
| 14495762 | Name on file | Email address on file |
| 14344950 | Name on file | Email address on file |
| 13303960 | Name on file | Email address on file |
| 14386132 | Name on file | Email address on file |
| 14421280 | Name on file | Email address on file |
| 14426304 | Name on file | Email address on file |
| 14381560 | Name on file | Email address on file |
| 14435641 | Name on file | Email address on file |
| 14487628 | Name on file | Email address on file |
| 14307585 | Name on file | Email address on file |
| 13379541 | Name on file | Email address on file |
| 14150507 | Name on file | Email address on file |
| 14194829 | Name on file | Email address on file |
| 13597446 | Name on file | Email address on file |
| 14036743 | Name on file | Email address on file |
| 14525111 | Name on file | Email address on file |
| 13320758 | Name on file | Email address on file |
| 13281667 | Name on file | Email address on file |
| 14093638 | Name on file | Email address on file |
| 14423938 | Name on file | Email address on file |
| 13611126 | Name on file | Email address on file |
| 14317387 | Name on file | Email address on file |
| 13456579 | Name on file | Email address on file |
| 14467734 | Name on file | Email address on file |
| 13435841 | Name on file | Email address on file |
| 13954517 | Name on file | Email address on file |
| 14129436 | Name on file | Email address on file |
| 13636712 | Name on file | Email address on file |
| 14410461 | Name on file | Email address on file |
| 14432174 | Name on file | Email address on file |
| 14020868 | Name on file | Email address on file |
| 13746942 | Name on file | Email address on file |
| 14005678 | Name on file | Email address on file |
| 14295018 | Name on file | Email address on file |
| 13641680 | Name on file | Email address on file |
| 14523609 | Name on file | Email address on file |
| 14151022 | Name on file | Email address on file |
| 13874679 | Name on file | Email address on file |
| 13544292 | Name on file | Email address on file |
| 14429668 | Name on file | Email address on file |
| 14486863 | Name on file | Email address on file |
| 13441225 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13908196 | Name on file | Email address on file |
| 14447384 | Name on file | Email address on file |
| 14448947 | Name on file | Email address on file |
| 14070925 | Name on file | Email address on file |
| 14187547 | Name on file | Email address on file |
| 13189513 | Name on file | Email address on file |
| 13902808 | Name on file | Email address on file |
| 14413434 | Name on file | Email address on file |
| 13362141 | Name on file | Email address on file |
| 13986103 | Name on file | Email address on file |
| 13725716 | Name on file | Email address on file |
| 14495480 | Name on file | Email address on file |
| 13143239 | Name on file | Email address on file |
| 14142472 | Name on file | Email address on file |
| 13800579 | Name on file | Email address on file |
| 14445149 | Name on file | Email address on file |
| 13562379 | Name on file | Email address on file |
| 13843528 | Name on file | Email address on file |
| 14413445 | Name on file | Email address on file |
| 13730822 | Name on file | Email address on file |
| 14043750 | Name on file | Email address on file |
| 14182666 | Name on file | Email address on file |
| 13314312 | Name on file | Email address on file |
| 14454066 | Name on file | Email address on file |
| 13640191 | Name on file | Email address on file |
| 14525840 | Name on file | Email address on file |
| 14424370 | Name on file | Email address on file |
| 13187142 | Name on file | Email address on file |
| 14425517 | Name on file | Email address on file |
| 13729314 | Name on file | Email address on file |
| 14506732 | Name on file | Email address on file |
| 13495039 | Name on file | Email address on file |
| 13140317 | Name on file | Email address on file |
| 14398296 | Name on file | Email address on file |
| 13518398 | Name on file | Email address on file |
| 14112328 | Name on file | Email address on file |
| 14157407 | Name on file | Email address on file |
| 13488520 | Name on file | Email address on file |
| 14529843 | Name on file | Email address on file |
| 10549100 | Name on file | Email address on file |
| 14472120 | Name on file | Email address on file |
| 13479685 | Name on file | Email address on file |
| 14432936 | Name on file | Email address on file |
| 14448667 | Name on file | Email address on file |
| 14548300 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13859587 | Name on file | Email address on file |
| 14313460 | Name on file | Email address on file |
| 13668619 | Name on file | Email address on file |
| 13475304 | Name on file | Email address on file |
| 13209284 | Name on file | Email address on file |
| 14483259 | Name on file | Email address on file |
| 14414341 | Name on file | Email address on file |
| 14313632 | Name on file | Email address on file |
| 13338319 | Name on file | Email address on file |
| 13274300 | Name on file | Email address on file |
| 14317365 | Name on file | Email address on file |
| 13455747 | Name on file | Email address on file |
| 13902867 | Name on file | Email address on file |
| 13909529 | Name on file | Email address on file |
| 14247442 | Name on file | Email address on file |
| 13441232 | Name on file | Email address on file |
| 13521035 | Name on file | Email address on file |
| 13246907 | Name on file | Email address on file |
| 14193891 | Name on file | Email address on file |
| 14064344 | Name on file | Email address on file |
| 13792418 | Name on file | Email address on file |
| 13853181 | Name on file | Email address on file |
| 13906796 | Name on file | Email address on file |
| 13748744 | Name on file | Email address on file |
| 14127366 | Name on file | Email address on file |
| 14472275 | Name on file | Email address on file |
| 14392016 | Name on file | Email address on file |
| 13360683 | Name on file | Email address on file |
| 13404292 | Name on file | Email address on file |
| 14344122 | Name on file | Email address on file |
| 13766680 | Name on file | Email address on file |
| 14325037 | Name on file | Email address on file |
| 14016256 | Name on file | Email address on file |
| 13680459 | Name on file | Email address on file |
| 13516127 | Name on file | Email address on file |
| 14234908 | Name on file | Email address on file |
| 14354970 | Name on file | Email address on file |
| 14544121 | Name on file | Email address on file |
| 14348056 | Name on file | Email address on file |
| 13350693 | Name on file | Email address on file |
| 14460075 | Name on file | Email address on file |
| 13382232 | Name on file | Email address on file |
| 13492285 | Name on file | Email address on file |
| 13468877 | Name on file | Email address on file |
| 14322595 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13387875 | Name on file | Email address on file |
| 14348205 | Name on file | Email address on file |
| 13903100 | Name on file | Email address on file |
| 13383978 | Name on file | Email address on file |
| 14538724 | Name on file | Email address on file |
| 13791553 | Name on file | Email address on file |
| 14208985 | Name on file | Email address on file |
| 14418632 | Name on file | Email address on file |
| 19023690 | Name on file | Email address on file |
| 13764629 | Name on file | Email address on file |
| 13548296 | Name on file | Email address on file |
| 14544524 | Name on file | Email address on file |
| 13354540 | Name on file | Email address on file |
| 14235982 | Name on file | Email address on file |
| 14323435 | Name on file | Email address on file |
| 19010430 | Name on file | Email address on file |
| 15063994 | Name on file | Email address on file |
| 14294287 | Name on file | Email address on file |
| 13206404 | Name on file | Email address on file |
| 13465695 | Name on file | Email address on file |
| 14326833 | Name on file | Email address on file |
| 14378190 | Name on file | Email address on file |
| 14332421 | Name on file | Email address on file |
| 14339019 | Name on file | Email address on file |
| 13548299 | Name on file | Email address on file |
| 14229180 | Name on file | Email address on file |
| 14296273 | Name on file | Email address on file |
| 14424768 | Name on file | Email address on file |
| 14522190 | Name on file | Email address on file |
| 13653295 | Name on file | Email address on file |
| 13734496 | Name on file | Email address on file |
| 14533336 | Name on file | Email address on file |
| 14496419 | Name on file | Email address on file |
| 13494889 | Name on file | Email address on file |
| 14403928 | Name on file | Email address on file |
| 14344665 | Name on file | Email address on file |
| 14335084 | Name on file | Email address on file |
| 13632879 | Name on file | Email address on file |
| 13203480 | Name on file | Email address on file |
| 14275105 | Name on file | Email address on file |
| 14292468 | Name on file | Email address on file |
| 14243964 | Name on file | Email address on file |
| 13824044 | Name on file | Email address on file |
| 14527045 | Name on file | Email address on file |
| 14364981 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13271416 | Name on file | Email address on file |
| 14324108 | Name on file | Email address on file |
| 14016333 | Name on file | Email address on file |
| 14186548 | Name on file | Email address on file |
| 13578094 | Name on file | Email address on file |
| 13953979 | Name on file | Email address on file |
| 14395210 | Name on file | Email address on file |
| 13667214 | Name on file | Email address on file |
| 13356040 | Name on file | Email address on file |
| 14259148 | Name on file | Email address on file |
| 14310520 | Name on file | Email address on file |
| 14431677 | Name on file | Email address on file |
| 13331164 | Name on file | Email address on file |
| 14387243 | Name on file | Email address on file |
| 13388185 | Name on file | Email address on file |
| 14464716 | Name on file | Email address on file |
| 13777793 | Name on file | Email address on file |
| 14148171 | Name on file | Email address on file |
| 14066838 | Name on file | Email address on file |
| 14234071 | Name on file | Email address on file |
| 13908199 | Name on file | Email address on file |
| 13258423 | Name on file | Email address on file |
| 14521572 | Name on file | Email address on file |
| 14501292 | Name on file | Email address on file |
| 14303204 | Name on file | Email address on file |
| 13350720 | Name on file | Email address on file |
| 14004088 | Name on file | Email address on file |
| 14477836 | Name on file | Email address on file |
| 13463965 | Name on file | Email address on file |
| 14357226 | Name on file | Email address on file |
| 13303934 | Name on file | Email address on file |
| 14441825 | Name on file | Email address on file |
| 13868436 | Name on file | Email address on file |
| 14278251 | Name on file | Email address on file |
| 14332541 | Name on file | Email address on file |
| 14289634 | Name on file | Email address on file |
| 13217972 | Name on file | Email address on file |
| 13413178 | Name on file | Email address on file |
| 14093760 | Name on file | Email address on file |
| 18286762 | Name on file | Email address on file |
| 13659705 | Name on file | Email address on file |
| 14531582 | Name on file | Email address on file |
| 13309867 | Name on file | Email address on file |
| 13871204 | Name on file | Email address on file |
| 13997925 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14292722 | Name on file | Email address on file |
| 18249306 | Name on file | Email address on file |
| 13214545 | Name on file | Email address on file |
| 13284526 | Name on file | Email address on file |
| 13419108 | Name on file | Email address on file |
| 14200889 | Name on file | Email address on file |
| 14202096 | Name on file | Email address on file |
| 19015751 | Name on file | Email address on file |
| 13404010 | Name on file | Email address on file |
| 14323355 | Name on file | Email address on file |
| 13730799 | Name on file | Email address on file |
| 14374474 | Name on file | Email address on file |
| 14148389 | Name on file | Email address on file |
| 13190155 | Name on file | Email address on file |
| 14380233 | Name on file | Email address on file |
| 14375129 | Name on file | Email address on file |
| 14021414 | Name on file | Email address on file |
| 14327612 | Name on file | Email address on file |
| 14172945 | Name on file | Email address on file |
| 14421925 | Name on file | Email address on file |
| 13405136 | Name on file | Email address on file |
| 13481290 | Name on file | Email address on file |
| 14318995 | Name on file | Email address on file |
| 14478026 | Name on file | Email address on file |
| 13370815 | Name on file | Email address on file |
| 14145809 | Name on file | Email address on file |
| 14453636 | Name on file | Email address on file |
| 13826637 | Name on file | Email address on file |
| 14169702 | Name on file | Email address on file |
| 13561185 | Name on file | Email address on file |
| 13359241 | Name on file | Email address on file |
| 13151073 | Name on file | Email address on file |
| 14511600 | Name on file | Email address on file |
| 13247607 | Name on file | Email address on file |
| 13558668 | Name on file | Email address on file |
| 14482696 | Name on file | Email address on file |
| 14476172 | Name on file | Email address on file |
| 13777887 | Name on file | Email address on file |
| 14182497 | Name on file | Email address on file |
| 14210391 | Name on file | Email address on file |
| 18245806 | Name on file | Email address on file |
| 15068695 | Name on file | Email address on file |
| 14541344 | Name on file | Email address on file |
| 14369188 | Name on file | Email address on file |
| 14128583 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13145946 | Name on file | Email address on file |
| 14520999 | Name on file | Email address on file |
| 13509704 | Name on file | Email address on file |
| 13187983 | Name on file | Email address on file |
| 14259239 | Name on file | Email address on file |
| 14475644 | Name on file | Email address on file |
| 13390802 | Name on file | Email address on file |
| 14355821 | Name on file | Email address on file |
| 15217081 | Name on file | Email address on file |
| 13857951 | Name on file | Email address on file |
| 14453473 | Name on file | Email address on file |
| 14199766 | Name on file | Email address on file |
| 13628606 | Name on file | Email address on file |
| 14402933 | Name on file | Email address on file |
| 13446645 | Name on file | Email address on file |
| 14425250 | Name on file | Email address on file |
| 13896694 | Name on file | Email address on file |
| 14442947 | Name on file | Email address on file |
| 13208048 | Name on file | Email address on file |
| 14473433 | Name on file | Email address on file |
| 14273388 | Name on file | Email address on file |
| 14930726 | Name on file | Email address on file |
| 14330160 | Name on file | Email address on file |
| 14001309 | Name on file | Email address on file |
| 13258710 | Name on file | Email address on file |
| 13289972 | Name on file | Email address on file |
| 14400311 | Name on file | Email address on file |
| 13686102 | Name on file | Email address on file |
| 14296790 | Name on file | Email address on file |
| 14168013 | Name on file | Email address on file |
| 13901193 | Name on file | Email address on file |
| 14489017 | Name on file | Email address on file |
| 14416315 | Name on file | Email address on file |
| 14481174 | Name on file | Email address on file |
| 14148684 | Name on file | Email address on file |
| 15555688 | Name on file | Email address on file |
| 13308086 | Name on file | Email address on file |
| 14376286 | Name on file | Email address on file |
| 13292790 | Name on file | Email address on file |
| 13292563 | Name on file | Email address on file |
| 14501573 | Name on file | Email address on file |
| 13202540 | Name on file | Email address on file |
| 14412893 | Name on file | Email address on file |
| 13725519 | Name on file | Email address on file |
| 14500983 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13820297 | Name on file | Email address on file |
| 14450739 | Name on file | Email address on file |
| 13658154 | Name on file | Email address on file |
| 14194848 | Name on file | Email address on file |
| 13579862 | Name on file | Email address on file |
| 14509779 | Name on file | Email address on file |
| 14143160 | Name on file | Email address on file |
| 14510306 | Name on file | Email address on file |
| 18261153 | Name on file | Email address on file |
| 14315272 | Name on file | Email address on file |
| 14414477 | Name on file | Email address on file |
| 14440501 | Name on file | Email address on file |
| 14374473 | Name on file | Email address on file |
| 14123079 | Name on file | Email address on file |
| 14483474 | Name on file | Email address on file |
| 14927353 | Name on file | Email address on file |
| 18954257 | Name on file | Email address on file |
| 14126862 | Name on file | Email address on file |
| 13251872 | Name on file | Email address on file |
| 13187443 | Name on file | Email address on file |
| 14376468 | Name on file | Email address on file |
| 14422604 | Name on file | Email address on file |
| 14350354 | Name on file | Email address on file |
| 14236153 | Name on file | Email address on file |
| 13255540 | Name on file | Email address on file |
| 14448103 | Name on file | Email address on file |
| 13371761 | Name on file | Email address on file |
| 14318031 | Name on file | Email address on file |
| 14456841 | Name on file | Email address on file |
| 13269778 | Name on file | Email address on file |
| 13447253 | Name on file | Email address on file |
| 13296835 | Name on file | Email address on file |
| 14095508 | Name on file | Email address on file |
| 14440398 | Name on file | Email address on file |
| 13327450 | Name on file | Email address on file |
| 13655473 | Name on file | Email address on file |
| 14393425 | Name on file | Email address on file |
| 14044395 | Name on file | Email address on file |
| 13435584 | Name on file | Email address on file |
| 14308986 | Name on file | Email address on file |
| 14523610 | Name on file | Email address on file |
| 14148356 | Name on file | Email address on file |
| 14041925 | Name on file | Email address on file |
| 15038926 | Name on file | Email address on file |
| 14004037 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14459931 | Name on file | Email address on file |
| 13948583 | Name on file | Email address on file |
| 13923945 | Name on file | Email address on file |
| 13354568 | Name on file | Email address on file |
| 14913749 | Name on file | Email address on file |
| 14142473 | Name on file | Email address on file |
| 14444598 | Name on file | Email address on file |
| 14334536 | Name on file | Email address on file |
| 13735033 | Name on file | Email address on file |
| 14479071 | Name on file | Email address on file |
| 13690825 | Name on file | Email address on file |
| 14513497 | Name on file | Email address on file |
| 13428340 | Name on file | Email address on file |
| 13629986 | Name on file | Email address on file |
| 13899070 | Name on file | Email address on file |
| 14084282 | Name on file | Email address on file |
| 13623268 | Name on file | Email address on file |
| 13402254 | Name on file | Email address on file |
| 19033894 | Name on file | Email address on file |
| 15137420 | Name on file | Email address on file |
| 14400968 | Name on file | Email address on file |
| 14198906 | Name on file | Email address on file |
| 13907350 | Name on file | Email address on file |
| 13628385 | Name on file | Email address on file |
| 14334587 | Name on file | Email address on file |
| 14443872 | Name on file | Email address on file |
| 13362330 | Name on file | Email address on file |
| 13960487 | Name on file | Email address on file |
| 19001109 | Name on file | Email address on file |
| 14165856 | Name on file | Email address on file |
| 14454606 | Name on file | Email address on file |
| 13500778 | Name on file | Email address on file |
| 13556939 | Name on file | Email address on file |
| 14196402 | Name on file | Email address on file |
| 13620748 | Name on file | Email address on file |
| 14476818 | Name on file | Email address on file |
| 13792524 | Name on file | Email address on file |
| 14360503 | Name on file | Email address on file |
| 14346300 | Name on file | Email address on file |
| 18258312 | Name on file | Email address on file |
| 15275859 | Name on file | Email address on file |
| 14105979 | Name on file | Email address on file |
| 13711794 | Name on file | Email address on file |
| 13545111 | Name on file | Email address on file |
| 13239743 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13888410 | Name on file | Email address on file |
| 18967050 | Name on file | Email address on file |
| 14534116 | Name on file | Email address on file |
| 15198411 | Name on file | Email address on file |
| 18962172 | Name on file | Email address on file |
| 14291570 | Name on file | Email address on file |
| 14394544 | Name on file | Email address on file |
| 14455396 | Name on file | Email address on file |
| 13343142 | Name on file | Email address on file |
| 13682065 | Name on file | Email address on file |
| 14321943 | Name on file | Email address on file |
| 14492553 | Name on file | Email address on file |
| 14299081 | Name on file | Email address on file |
| 14418503 | Name on file | Email address on file |
| 13534554 | Name on file | Email address on file |
| 14350884 | Name on file | Email address on file |
| 13768425 | Name on file | Email address on file |
| 14074955 | Name on file | Email address on file |
| 14504846 | Name on file | Email address on file |
| 14336584 | Name on file | Email address on file |
| 14274156 | Name on file | Email address on file |
| 14406038 | Name on file | Email address on file |
| 13440656 | Name on file | Email address on file |
| 14035093 | Name on file | Email address on file |
| 14450394 | Name on file | Email address on file |
| 14525807 | Name on file | Email address on file |
| 13703524 | Name on file | Email address on file |
| 13531331 | Name on file | Email address on file |
| 15093395 | Name on file | Email address on file |
| 14409564 | Name on file | Email address on file |
| 14373485 | Name on file | Email address on file |
| 14519048 | Name on file | Email address on file |
| 14414733 | Name on file | Email address on file |
| 14354894 | Name on file | Email address on file |
| 14327140 | Name on file | Email address on file |
| 13254760 | Name on file | Email address on file |
| 14316519 | Name on file | Email address on file |
| 14419385 | Name on file | Email address on file |
| 13893123 | Name on file | Email address on file |
| 14414742 | Name on file | Email address on file |
| 14520451 | Name on file | Email address on file |
| 13864885 | Name on file | Email address on file |
| 14134364 | Name on file | Email address on file |
| 13291248 | Name on file | Email address on file |
| 14361831 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14449890 | Name on file | Email address on file |
| 13916945 | Name on file | Email address on file |
| 14335675 | Name on file | Email address on file |
| 14417485 | Name on file | Email address on file |
| 14503649 | Name on file | Email address on file |
| 13580621 | Name on file | Email address on file |
| 14469865 | Name on file | Email address on file |
| 14490309 | Name on file | Email address on file |
| 13686682 | Name on file | Email address on file |
| 18333709 | Name on file | Email address on file |
| 18284216 | Name on file | Email address on file |
| 18275191 | Name on file | Email address on file |
| 14412062 | Name on file | Email address on file |
| 14483471 | Name on file | Email address on file |
| 13869668 | Name on file | Email address on file |
| 14454728 | Name on file | Email address on file |
| 14466542 | Name on file | Email address on file |
| 13289150 | Name on file | Email address on file |
| 13657719 | Name on file | Email address on file |
| 14510508 | Name on file | Email address on file |
| 14257076 | Name on file | Email address on file |
| 14434305 | Name on file | Email address on file |
| 13775317 | Name on file | Email address on file |
| 14900305 | Name on file | Email address on file |
| 14442253 | Name on file | Email address on file |
| 13510062 | Name on file | Email address on file |
| 13250585 | Name on file | Email address on file |
| 13340712 | Name on file | Email address on file |
| 14357212 | Name on file | Email address on file |
| 14322067 | Name on file | Email address on file |
| 13556240 | Name on file | Email address on file |
| 13853003 | Name on file | Email address on file |
| 14133352 | Name on file | Email address on file |
| 14446004 | Name on file | Email address on file |
| 13363908 | Name on file | Email address on file |
| 19019776 | Name on file | Email address on file |
| 13774700 | Name on file | Email address on file |
| 18982258 | Name on file | Email address on file |
| 18283211 | Name on file | Email address on file |
| 13802853 | Name on file | Email address on file |
| 20623486 | Name on file | Email address on file |
| 13682771 | Name on file | Email address on file |
| 14200173 | Name on file | Email address on file |
| 14346107 | Name on file | Email address on file |
| 13629970 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13623500 | Name on file | Email address on file |
| 14438199 | Name on file | Email address on file |
| 14156459 | Name on file | Email address on file |
| 14310742 | Name on file | Email address on file |
| 14299046 | Name on file | Email address on file |
| 14156589 | Name on file | Email address on file |
| 14458189 | Name on file | Email address on file |
| 14245266 | Name on file | Email address on file |
| 19009452 | Name on file | Email address on file |
| 14524376 | Name on file | Email address on file |
| 14985135 | Name on file | Email address on file |
| 14445030 | Name on file | Email address on file |
| 14365406 | Name on file | Email address on file |
| 14142427 | Name on file | Email address on file |
| 14450718 | Name on file | Email address on file |
| 14469875 | Name on file | Email address on file |
| 13634884 | Name on file | Email address on file |
| 13743528 | Name on file | Email address on file |
| 14375476 | Name on file | Email address on file |
| 13571713 | Name on file | Email address on file |
| 13268180 | Name on file | Email address on file |
| 13332133 | Name on file | Email address on file |
| 13810561 | Name on file | Email address on file |
| 15555712 | Name on file | Email address on file |
| 13298051 | Name on file | Email address on file |
| 14452885 | Name on file | Email address on file |
| 14387470 | Name on file | Email address on file |
| 14493342 | Name on file | Email address on file |
| 14155546 | Name on file | Email address on file |
| 13475264 | Name on file | Email address on file |
| 14412837 | Name on file | Email address on file |
| 13255219 | Name on file | Email address on file |
| 13177983 | Name on file | Email address on file |
| 14453381 | Name on file | Email address on file |
| 14495396 | Name on file | Email address on file |
| 13929061 | Name on file | Email address on file |
| 14341671 | Name on file | Email address on file |
| 14401315 | Name on file | Email address on file |
| 13821077 | Name on file | Email address on file |
| 14387857 | Name on file | Email address on file |
| 13870263 | Name on file | Email address on file |
| 14310707 | Name on file | Email address on file |
| 13876853 | Name on file | Email address on file |
| 14053380 | Name on file | Email address on file |
| 14514955 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14418522 | Name on file | Email address on file |
| 13682131 | Name on file | Email address on file |
| 14437135 | Name on file | Email address on file |
| 13750050 | Name on file | Email address on file |
| 13825677 | Name on file | Email address on file |
| 13734384 | Name on file | Email address on file |
| 13549584 | Name on file | Email address on file |
| 13997916 | Name on file | Email address on file |
| 14003418 | Name on file | Email address on file |
| 13271390 | Name on file | Email address on file |
| 13292694 | Name on file | Email address on file |
| 14311470 | Name on file | Email address on file |
| 14316776 | Name on file | Email address on file |
| 14004972 | Name on file | Email address on file |
| 14184029 | Name on file | Email address on file |
| 13374527 | Name on file | Email address on file |
| 14396629 | Name on file | Email address on file |
| 13232485 | Name on file | Email address on file |
| 13592146 | Name on file | Email address on file |
| 15064996 | Name on file | Email address on file |
| 14062458 | Name on file | Email address on file |
| 14445514 | Name on file | Email address on file |
| 14505265 | Name on file | Email address on file |
| 13353031 | Name on file | Email address on file |
| 14181182 | Name on file | Email address on file |
| 14129135 | Name on file | Email address on file |
| 14050410 | Name on file | Email address on file |
| 14412117 | Name on file | Email address on file |
| 14031701 | Name on file | Email address on file |
| 14177212 | Name on file | Email address on file |
| 13152994 | Name on file | Email address on file |
| 14501842 | Name on file | Email address on file |
| 14107365 | Name on file | Email address on file |
| 14389694 | Name on file | Email address on file |
| 13499271 | Name on file | Email address on file |
| 13171869 | Name on file | Email address on file |
| 13256389 | Name on file | Email address on file |
| 13672424 | Name on file | Email address on file |
| 14258681 | Name on file | Email address on file |
| 13509292 | Name on file | Email address on file |
| 14034357 | Name on file | Email address on file |
| 14124089 | Name on file | Email address on file |
| 14337100 | Name on file | Email address on file |
| 14380278 | Name on file | Email address on file |
| 14358012 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13195205 | Name on file | Email address on file |
| 14492455 | Name on file | Email address on file |
| 13634378 | Name on file | Email address on file |
| 14266535 | Name on file | Email address on file |
| 14372127 | Name on file | Email address on file |
| 14430641 | Name on file | Email address on file |
| 13445582 | Name on file | Email address on file |
| 13681097 | Name on file | Email address on file |
| 13362326 | Name on file | Email address on file |
| 13351771 | Name on file | Email address on file |
| 14262909 | Name on file | Email address on file |
| 14462570 | Name on file | Email address on file |
| 14052207 | Name on file | Email address on file |
| 15375446 | Name on file | Email address on file |
| 13828545 | Name on file | Email address on file |
| 13605434 | Name on file | Email address on file |
| 13430188 | Name on file | Email address on file |
| 15358956 | Name on file | Email address on file |
| 14370180 | Name on file | Email address on file |
| 13911112 | Name on file | Email address on file |
| 13142472 | Name on file | Email address on file |
| 14535610 | Name on file | Email address on file |
| 14026597 | Name on file | Email address on file |
| 13971639 | Name on file | Email address on file |
| 13872777 | Name on file | Email address on file |
| 14084230 | Name on file | Email address on file |
| 14218654 | Name on file | Email address on file |
| 13276100 | Name on file | Email address on file |
| 13511225 | Name on file | Email address on file |
| 13369687 | Name on file | Email address on file |
| 18238886 | Name on file | Email address on file |
| 13311554 | Name on file | Email address on file |
| 13305749 | Name on file | Email address on file |
| 14053605 | Name on file | Email address on file |
| 14533292 | Name on file | Email address on file |
| 14353843 | Name on file | Email address on file |
| 13540138 | Name on file | Email address on file |
| 14535617 | Name on file | Email address on file |
| 14019556 | Name on file | Email address on file |
| 14261486 | Name on file | Email address on file |
| 14499479 | Name on file | Email address on file |
| 13356902 | Name on file | Email address on file |
| 14394214 | Name on file | Email address on file |
| 13779187 | Name on file | Email address on file |
| 14220497 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13999477 | Name on file | Email address on file |
| 13773847 | Name on file | Email address on file |
| 13310328 | Name on file | Email address on file |
| 14097708 | Name on file | Email address on file |
| 13835533 | Name on file | Email address on file |
| 13911848 | Name on file | Email address on file |
| 13353393 | Name on file | Email address on file |
| 13565086 | Name on file | Email address on file |
| 14500088 | Name on file | Email address on file |
| 13946535 | Name on file | Email address on file |
| 13509464 | Name on file | Email address on file |
| 14069455 | Name on file | Email address on file |
| 14366403 | Name on file | Email address on file |
| 14044085 | Name on file | Email address on file |
| 14047656 | Name on file | Email address on file |
| 14320036 | Name on file | Email address on file |
| 14345921 | Name on file | Email address on file |
| 13198073 | Name on file | Email address on file |
| 14510570 | Name on file | Email address on file |
| 14040396 | Name on file | Email address on file |
| 14245341 | Name on file | Email address on file |
| 13913242 | Name on file | Email address on file |
| 14078248 | Name on file | Email address on file |
| 14218638 | Name on file | Email address on file |
| 14308239 | Name on file | Email address on file |
| 14438243 | Name on file | Email address on file |
| 14475697 | Name on file | Email address on file |
| 14535914 | Name on file | Email address on file |
| 13563722 | Name on file | Email address on file |
| 13740500 | Name on file | Email address on file |
| 14332055 | Name on file | Email address on file |
| 14312425 | Name on file | Email address on file |
| 13455098 | Name on file | Email address on file |
| 14233499 | Name on file | Email address on file |
| 13282973 | Name on file | Email address on file |
| 14136564 | Name on file | Email address on file |
| 13496804 | Name on file | Email address on file |
| 13872538 | Name on file | Email address on file |
| 13986579 | Name on file | Email address on file |
| 14497193 | Name on file | Email address on file |
| 13485600 | Name on file | Email address on file |
| 13506496 | Name on file | Email address on file |
| 13580597 | Name on file | Email address on file |
| 13708575 | Name on file | Email address on file |
| 14235233 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13832154 | Name on file | Email address on file |
| 13419088 | Name on file | Email address on file |
| 14443561 | Name on file | Email address on file |
| 14102310 | Name on file | Email address on file |
| 13595617 | Name on file | Email address on file |
| 14209006 | Name on file | Email address on file |
| 13695639 | Name on file | Email address on file |
| 14097797 | Name on file | Email address on file |
| 13705930 | Name on file | Email address on file |
| 14540831 | Name on file | Email address on file |
| 13201696 | Name on file | Email address on file |
| 14398815 | Name on file | Email address on file |
| 14425943 | Name on file | Email address on file |
| 14169703 | Name on file | Email address on file |
| 13673447 | Name on file | Email address on file |
| 14243947 | Name on file | Email address on file |
| 14212940 | Name on file | Email address on file |
| 13510056 | Name on file | Email address on file |
| 14414710 | Name on file | Email address on file |
| 13250544 | Name on file | Email address on file |
| 14528146 | Name on file | Email address on file |
| 13748623 | Name on file | Email address on file |
| 13162033 | Name on file | Email address on file |
| 13701915 | Name on file | Email address on file |
| 13152446 | Name on file | Email address on file |
| 14174683 | Name on file | Email address on file |
| 14265008 | Name on file | Email address on file |
| 13399188 | Name on file | Email address on file |
| 14033692 | Name on file | Email address on file |
| 13912294 | Name on file | Email address on file |
| 14123384 | Name on file | Email address on file |
| 14438691 | Name on file | Email address on file |
| 14408439 | Name on file | Email address on file |
| 13430209 | Name on file | Email address on file |
| 13489540 | Name on file | Email address on file |
| 13381939 | Name on file | Email address on file |
| 13292711 | Name on file | Email address on file |
| 14411597 | Name on file | Email address on file |
| 13593371 | Name on file | Email address on file |
| 14326614 | Name on file | Email address on file |
| 13795541 | Name on file | Email address on file |
| 14353257 | Name on file | Email address on file |
| 22416185 | Name on file | Email address on file |
| 15263648 | Name on file | Email address on file |
| 13407341 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13191178 | Name on file | Email address on file |
| 14490134 | Name on file | Email address on file |
| 13364661 | Name on file | Email address on file |
| 14497016 | Name on file | Email address on file |
| 14392576 | Name on file | Email address on file |
| 14474130 | Name on file | Email address on file |
| 13879884 | Name on file | Email address on file |
| 14420430 | Name on file | Email address on file |
| 14217596 | Name on file | Email address on file |
| 13602252 | Name on file | Email address on file |
| 13707865 | Name on file | Email address on file |
| 13485096 | Name on file | Email address on file |
| 14523482 | Name on file | Email address on file |
| 14122016 | Name on file | Email address on file |
| 14048046 | Name on file | Email address on file |
| 13640641 | Name on file | Email address on file |
| 13976510 | Name on file | Email address on file |
| 14494346 | Name on file | Email address on file |
| 13244521 | Name on file | Email address on file |
| 14332850 | Name on file | Email address on file |
| 14442565 | Name on file | Email address on file |
| 14155618 | Name on file | Email address on file |
| 14139822 | Name on file | Email address on file |
| 13670596 | Name on file | Email address on file |
| 14260748 | Name on file | Email address on file |
| 14500745 | Name on file | Email address on file |
| 14499122 | Name on file | Email address on file |
| 14050402 | Name on file | Email address on file |
| 14403415 | Name on file | Email address on file |
| 13274436 | Name on file | Email address on file |
| 13203555 | Name on file | Email address on file |
| 14313397 | Name on file | Email address on file |
| 14045516 | Name on file | Email address on file |
| 14013649 | Name on file | Email address on file |
| 14531298 | Name on file | Email address on file |
| 13369697 | Name on file | Email address on file |
| 13999834 | Name on file | Email address on file |
| 14358338 | Name on file | Email address on file |
| 14200724 | Name on file | Email address on file |
| 13416655 | Name on file | Email address on file |
| 13832929 | Name on file | Email address on file |
| 14480278 | Name on file | Email address on file |
| 13418157 | Name on file | Email address on file |
| 14212547 | Name on file | Email address on file |
| 13186073 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13881384 | Name on file | Email address on file |
| 14482370 | Name on file | Email address on file |
| 14368707 | Name on file | Email address on file |
| 14211696 | Name on file | Email address on file |
| 13418184 | Name on file | Email address on file |
| 13901509 | Name on file | Email address on file |
| 14338910 | Name on file | Email address on file |
| 13396674 | Name on file | Email address on file |
| 13832544 | Name on file | Email address on file |
| 14389265 | Name on file | Email address on file |
| 14433454 | Name on file | Email address on file |
| 13912222 | Name on file | Email address on file |
| 14336779 | Name on file | Email address on file |
| 13163673 | Name on file | Email address on file |
| 13273862 | Name on file | Email address on file |
| 14148407 | Name on file | Email address on file |
| 14214839 | Name on file | Email address on file |
| 14050693 | Name on file | Email address on file |
| 13573806 | Name on file | Email address on file |
| 13171980 | Name on file | Email address on file |
| 13141751 | Name on file | Email address on file |
| 13456896 | Name on file | Email address on file |
| 13757118 | Name on file | Email address on file |
| 14283537 | Name on file | Email address on file |
| 13286651 | Name on file | Email address on file |
| 13509297 | Name on file | Email address on file |
| 13379621 | Name on file | Email address on file |
| 18955878 | Name on file | Email address on file |
| 14348148 | Name on file | Email address on file |
| 14505425 | Name on file | Email address on file |
| 14330958 | Name on file | Email address on file |
| 19013383 | Name on file | Email address on file |
| 18280766 | Name on file | Email address on file |
| 14334763 | Name on file | Email address on file |
| 14078204 | Name on file | Email address on file |
| 14144483 | Name on file | Email address on file |
| 13494274 | Name on file | Email address on file |
| 13286669 | Name on file | Email address on file |
| 14303262 | Name on file | Email address on file |
| 13544316 | Name on file | Email address on file |
| 13686721 | Name on file | Email address on file |
| 13681186 | Name on file | Email address on file |
| 14330332 | Name on file | Email address on file |
| 14409724 | Name on file | Email address on file |
| 14538860 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13447834 | Name on file | Email address on file |
| 13844019 | Name on file | Email address on file |
| 14017150 | Name on file | Email address on file |
| 13862534 | Name on file | Email address on file |
| 13745232 | Name on file | Email address on file |
| 14504471 | Name on file | Email address on file |
| 13902868 | Name on file | Email address on file |
| 14079700 | Name on file | Email address on file |
| 13916965 | Name on file | Email address on file |
| 13322677 | Name on file | Email address on file |
| 13395942 | Name on file | Email address on file |
| 14388579 | Name on file | Email address on file |
| 14287805 | Name on file | Email address on file |
| 14532361 | Name on file | Email address on file |
| 13777876 | Name on file | Email address on file |
| 13214443 | Name on file | Email address on file |
| 14313713 | Name on file | Email address on file |
| 14479057 | Name on file | Email address on file |
| 14310191 | Name on file | Email address on file |
| 13367918 | Name on file | Email address on file |
| 14440510 | Name on file | Email address on file |
| 14412885 | Name on file | Email address on file |
| 14260641 | Name on file | Email address on file |
| 14544723 | Name on file | Email address on file |
| 14093043 | Name on file | Email address on file |
| 13791493 | Name on file | Email address on file |
| 13738312 | Name on file | Email address on file |
| 13793224 | Name on file | Email address on file |
| 13850714 | Name on file | Email address on file |
| 13223145 | Name on file | Email address on file |
| 13223166 | Name on file | Email address on file |
| 13643906 | Name on file | Email address on file |
| 14333828 | Name on file | Email address on file |
| 14411742 | Name on file | Email address on file |
| 14233537 | Name on file | Email address on file |
| 13644592 | Name on file | Email address on file |
| 13625703 | Name on file | Email address on file |
| 14387609 | Name on file | Email address on file |
| 13136369 | Name on file | Email address on file |
| 14315287 | Name on file | Email address on file |
| 13253139 | Name on file | Email address on file |
| 14543992 | Name on file | Email address on file |
| 13866789 | Name on file | Email address on file |
| 13335538 | Name on file | Email address on file |
| 13947316 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14334486 | Name on file | Email address on file |
| 14053592 | Name on file | Email address on file |
| 14213316 | Name on file | Email address on file |
| 13642267 | Name on file | Email address on file |
| 13240995 | Name on file | Email address on file |
| 13819768 | Name on file | Email address on file |
| 13601755 | Name on file | Email address on file |
| 13175698 | Name on file | Email address on file |
| 13506636 | Name on file | Email address on file |
| 13936225 | Name on file | Email address on file |
| 14367010 | Name on file | Email address on file |
| 13727184 | Name on file | Email address on file |
| 14304470 | Name on file | Email address on file |
| 14457631 | Name on file | Email address on file |
| 14291337 | Name on file | Email address on file |
| 13286114 | Name on file | Email address on file |
| 14524266 | Name on file | Email address on file |
| 14143652 | Name on file | Email address on file |
| 14403984 | Name on file | Email address on file |
| 13222103 | Name on file | Email address on file |
| 14220505 | Name on file | Email address on file |
| 14469096 | Name on file | Email address on file |
| 13366581 | Name on file | Email address on file |
| 13510359 | Name on file | Email address on file |
| 14282652 | Name on file | Email address on file |
| 13230570 | Name on file | Email address on file |
| 13714586 | Name on file | Email address on file |
| 13883579 | Name on file | Email address on file |
| 14405005 | Name on file | Email address on file |
| 13947201 | Name on file | Email address on file |
| 13608718 | Name on file | Email address on file |
| 13785957 | Name on file | Email address on file |
| 14265734 | Name on file | Email address on file |
| 14260764 | Name on file | Email address on file |
| 13459600 | Name on file | Email address on file |
| 13508410 | Name on file | Email address on file |
| 13643256 | Name on file | Email address on file |
| 14499942 | Name on file | Email address on file |
| 14478249 | Name on file | Email address on file |
| 14357603 | Name on file | Email address on file |
| 13430536 | Name on file | Email address on file |
| 14257134 | Name on file | Email address on file |
| 13327059 | Name on file | Email address on file |
| 14408728 | Name on file | Email address on file |
| 14439982 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14273308 | Name on file | Email address on file |
| 14339951 | Name on file | Email address on file |
| 14267015 | Name on file | Email address on file |
| 13507489 | Name on file | Email address on file |
| 13518397 | Name on file | Email address on file |
| 14262856 | Name on file | Email address on file |
| 14216088 | Name on file | Email address on file |
| 13411008 | Name on file | Email address on file |
| 13938681 | Name on file | Email address on file |
| 14546872 | Name on file | Email address on file |
| 13172236 | Name on file | Email address on file |
| 13634380 | Name on file | Email address on file |
| 14225786 | Name on file | Email address on file |
| 14495773 | Name on file | Email address on file |
| 14119762 | Name on file | Email address on file |
| 13170021 | Name on file | Email address on file |
| 13597124 | Name on file | Email address on file |
| 13779498 | Name on file | Email address on file |
| 13140813 | Name on file | Email address on file |
| 14121199 | Name on file | Email address on file |
| 14354779 | Name on file | Email address on file |
| 14035010 | Name on file | Email address on file |
| 14434083 | Name on file | Email address on file |
| 14048354 | Name on file | Email address on file |
| 14478080 | Name on file | Email address on file |
| 14370630 | Name on file | Email address on file |
| 14497310 | Name on file | Email address on file |
| 13562813 | Name on file | Email address on file |
| 14341996 | Name on file | Email address on file |
| 14298058 | Name on file | Email address on file |
| 13971033 | Name on file | Email address on file |
| 14310397 | Name on file | Email address on file |
| 13977069 | Name on file | Email address on file |
| 14272896 | Name on file | Email address on file |
| 14418761 | Name on file | Email address on file |
| 14450797 | Name on file | Email address on file |
| 14376306 | Name on file | Email address on file |
| 14496792 | Name on file | Email address on file |
| 13532494 | Name on file | Email address on file |
| 14447720 | Name on file | Email address on file |
| 13844075 | Name on file | Email address on file |
| 14005142 | Name on file | Email address on file |
| 14473237 | Name on file | Email address on file |
| 14128507 | Name on file | Email address on file |
| 14203144 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14449845 | Name on file | Email address on file |
| 13945576 | Name on file | Email address on file |
| 13263995 | Name on file | Email address on file |
| 14505270 | Name on file | Email address on file |
| 14316423 | Name on file | Email address on file |
| 14525153 | Name on file | Email address on file |
| 13803293 | Name on file | Email address on file |
| 14379321 | Name on file | Email address on file |
| 13893848 | Name on file | Email address on file |
| 13328202 | Name on file | Email address on file |
| 14538711 | Name on file | Email address on file |
| 13289965 | Name on file | Email address on file |
| 14455606 | Name on file | Email address on file |
| 14327584 | Name on file | Email address on file |
| 14078168 | Name on file | Email address on file |
| 13230462 | Name on file | Email address on file |
| 13668691 | Name on file | Email address on file |
| 13914409 | Name on file | Email address on file |
| 13509103 | Name on file | Email address on file |
| 13923874 | Name on file | Email address on file |
| 13350709 | Name on file | Email address on file |
| 13824465 | Name on file | Email address on file |
| 13185296 | Name on file | Email address on file |
| 14280566 | Name on file | Email address on file |
| 13560709 | Name on file | Email address on file |
| 13290166 | Name on file | Email address on file |
| 14335930 | Name on file | Email address on file |
| 14481029 | Name on file | Email address on file |
| 14490055 | Name on file | Email address on file |
| 13597600 | Name on file | Email address on file |
| 14507987 | Name on file | Email address on file |
| 14400898 | Name on file | Email address on file |
| 14474242 | Name on file | Email address on file |
| 14082723 | Name on file | Email address on file |
| 14396627 | Name on file | Email address on file |
| 14298961 | Name on file | Email address on file |
| 14448071 | Name on file | Email address on file |
| 13657610 | Name on file | Email address on file |
| 13678829 | Name on file | Email address on file |
| 14399794 | Name on file | Email address on file |
| 13810193 | Name on file | Email address on file |
| 14005034 | Name on file | Email address on file |
| 13584040 | Name on file | Email address on file |
| 13554330 | Name on file | Email address on file |
| 14333644 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13214003 | Name on file | Email address on file |
| 13562784 | Name on file | Email address on file |
| 14474285 | Name on file | Email address on file |
| 14409027 | Name on file | Email address on file |
| 14168718 | Name on file | Email address on file |
| 14513639 | Name on file | Email address on file |
| 13793228 | Name on file | Email address on file |
| 14411178 | Name on file | Email address on file |
| 14156514 | Name on file | Email address on file |
| 14355977 | Name on file | Email address on file |
| 13361526 | Name on file | Email address on file |
| 14382895 | Name on file | Email address on file |
| 13966545 | Name on file | Email address on file |
| 13844029 | Name on file | Email address on file |
| 13203125 | Name on file | Email address on file |
| 14524368 | Name on file | Email address on file |
| 13222771 | Name on file | Email address on file |
| 13403978 | Name on file | Email address on file |
| 14503342 | Name on file | Email address on file |
| 13140941 | Name on file | Email address on file |
| 14182528 | Name on file | Email address on file |
| 13497493 | Name on file | Email address on file |
| 14522783 | Name on file | Email address on file |
| 13484619 | Name on file | Email address on file |
| 14467060 | Name on file | Email address on file |
| 14390677 | Name on file | Email address on file |
| 13563746 | Name on file | Email address on file |
| 13752578 | Name on file | Email address on file |
| 14401181 | Name on file | Email address on file |
| 13827788 | Name on file | Email address on file |
| 13449864 | Name on file | Email address on file |
| 14156406 | Name on file | Email address on file |
| 14353797 | Name on file | Email address on file |
| 14926878 | Name on file | Email address on file |
| 14345894 | Name on file | Email address on file |
| 14511084 | Name on file | Email address on file |
| 14218379 | Name on file | Email address on file |
| 14136463 | Name on file | Email address on file |
| 14352259 | Name on file | Email address on file |
| 13786522 | Name on file | Email address on file |
| 14457902 | Name on file | Email address on file |
| 14525815 | Name on file | Email address on file |
| 14499393 | Name on file | Email address on file |
| 14437685 | Name on file | Email address on file |
| 14401045 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13915223 | Name on file | Email address on file |
| 13488777 | Name on file | Email address on file |
| 14395438 | Name on file | Email address on file |
| 13841358 | Name on file | Email address on file |
| 13840588 | Name on file | Email address on file |
| 13707266 | Name on file | Email address on file |
| 14432714 | Name on file | Email address on file |
| 13526650 | Name on file | Email address on file |
| 14404211 | Name on file | Email address on file |
| 13667851 | Name on file | Email address on file |
| 13532442 | Name on file | Email address on file |
| 14014379 | Name on file | Email address on file |
| 13157797 | Name on file | Email address on file |
| 13482285 | Name on file | Email address on file |
| 14516210 | Name on file | Email address on file |
| 13609620 | Name on file | Email address on file |
| 13223252 | Name on file | Email address on file |
| 14336305 | Name on file | Email address on file |
| 13332425 | Name on file | Email address on file |
| 13301706 | Name on file | Email address on file |
| 13870644 | Name on file | Email address on file |
| 13736711 | Name on file | Email address on file |
| 14305954 | Name on file | Email address on file |
| 13426391 | Name on file | Email address on file |
| 14401417 | Name on file | Email address on file |
| 13646314 | Name on file | Email address on file |
| 14443015 | Name on file | Email address on file |
| 14156405 | Name on file | Email address on file |
| 14041688 | Name on file | Email address on file |
| 14370053 | Name on file | Email address on file |
| 13276074 | Name on file | Email address on file |
| 14449472 | Name on file | Email address on file |
| 14355634 | Name on file | Email address on file |
| 14494447 | Name on file | Email address on file |
| 14531672 | Name on file | Email address on file |
| 14260790 | Name on file | Email address on file |
| 13584258 | Name on file | Email address on file |
| 13145633 | Name on file | Email address on file |
| 14412168 | Name on file | Email address on file |
| 13403982 | Name on file | Email address on file |
| 13617018 | Name on file | Email address on file |
| 13248912 | Name on file | Email address on file |
| 13516603 | Name on file | Email address on file |
| 14258716 | Name on file | Email address on file |
| 18307231 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18293704 | Name on file | Email address on file |
| 14299124 | Name on file | Email address on file |
| 13811174 | Name on file | Email address on file |
| 13944255 | Name on file | Email address on file |
| 14376409 | Name on file | Email address on file |
| 14477803 | Name on file | Email address on file |
| 14453024 | Name on file | Email address on file |
| 14409025 | Name on file | Email address on file |
| 14476876 | Name on file | Email address on file |
| 13733410 | Name on file | Email address on file |
| 14243927 | Name on file | Email address on file |
| 14150654 | Name on file | Email address on file |
| 13941577 | Name on file | Email address on file |
| 18260208 | Name on file | Email address on file |
| 15093586 | Name on file | Email address on file |
| 14430188 | Name on file | Email address on file |
| 13934296 | Name on file | Email address on file |
| 14316508 | Name on file | Email address on file |
| 14333848 | Name on file | Email address on file |
| 13280247 | Name on file | Email address on file |
| 13409237 | Name on file | Email address on file |
| 13753644 | Name on file | Email address on file |
| 15188956 | Name on file | Email address on file |
| 14023042 | Name on file | Email address on file |
| 13588451 | Name on file | Email address on file |
| 13838539 | Name on file | Email address on file |
| 13819757 | Name on file | Email address on file |
| 14127055 | Name on file | Email address on file |
| 14310202 | Name on file | Email address on file |
| 13569200 | Name on file | Email address on file |
| 13253966 | Name on file | Email address on file |
| 13654133 | Name on file | Email address on file |
| 14332602 | Name on file | Email address on file |
| 13198749 | Name on file | Email address on file |
| 13943090 | Name on file | Email address on file |
| 14473385 | Name on file | Email address on file |
| 14464344 | Name on file | Email address on file |
| 13219895 | Name on file | Email address on file |
| 15091971 | Name on file | Email address on file |
| 14160100 | Name on file | Email address on file |
| 13725689 | Name on file | Email address on file |
| 13315387 | Name on file | Email address on file |
| 19028971 | Name on file | Email address on file |
| 13787339 | Name on file | Email address on file |
| 13607489 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14518241 | Name on file | Email address on file |
| 13392894 | Name on file | Email address on file |
| 13697571 | Name on file | Email address on file |
| 13479907 | Name on file | Email address on file |
| 14379520 | Name on file | Email address on file |
| 14233172 | Name on file | Email address on file |
| 13208064 | Name on file | Email address on file |
| 13814691 | Name on file | Email address on file |
| 14026740 | Name on file | Email address on file |
| 13402247 | Name on file | Email address on file |
| 13188544 | Name on file | Email address on file |
| 14483448 | Name on file | Email address on file |
| 13540544 | Name on file | Email address on file |
| 14013601 | Name on file | Email address on file |
| 14370294 | Name on file | Email address on file |
| 14445416 | Name on file | Email address on file |
| 15273358 | Name on file | Email address on file |
| 13354560 | Name on file | Email address on file |
| 13977998 | Name on file | Email address on file |
| 14248932 | Name on file | Email address on file |
| 14532866 | Name on file | Email address on file |
| 14503228 | Name on file | Email address on file |
| 14461363 | Name on file | Email address on file |
| 14233664 | Name on file | Email address on file |
| 14138734 | Name on file | Email address on file |
| 14280199 | Name on file | Email address on file |
| 13526092 | Name on file | Email address on file |
| 13805868 | Name on file | Email address on file |
| 14280153 | Name on file | Email address on file |
| 14150443 | Name on file | Email address on file |
| 13879814 | Name on file | Email address on file |
| 13339718 | Name on file | Email address on file |
| 14436458 | Name on file | Email address on file |
| 14205091 | Name on file | Email address on file |
| 14158446 | Name on file | Email address on file |
| 14371286 | Name on file | Email address on file |
| 14519764 | Name on file | Email address on file |
| 13291572 | Name on file | Email address on file |
| 14067531 | Name on file | Email address on file |
| 14528967 | Name on file | Email address on file |
| 14360508 | Name on file | Email address on file |
| 14499382 | Name on file | Email address on file |
| 13315371 | Name on file | Email address on file |
| 13445563 | Name on file | Email address on file |
| 14356201 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13690297 | Name on file | Email address on file |
| 14990846 | Name on file | Email address on file |
| 13818049 | Name on file | Email address on file |
| 14110965 | Name on file | Email address on file |
| 13893168 | Name on file | Email address on file |
| 13671471 | Name on file | Email address on file |
| 13623471 | Name on file | Email address on file |
| 14251063 | Name on file | Email address on file |
| 14375928 | Name on file | Email address on file |
| 13729690 | Name on file | Email address on file |
| 13264011 | Name on file | Email address on file |
| 14080316 | Name on file | Email address on file |
| 14384243 | Name on file | Email address on file |
| 13289920 | Name on file | Email address on file |
| 13331541 | Name on file | Email address on file |
| 13249592 | Name on file | Email address on file |
| 13485131 | Name on file | Email address on file |
| 13876872 | Name on file | Email address on file |
| 13831944 | Name on file | Email address on file |
| 13704212 | Name on file | Email address on file |
| 13303967 | Name on file | Email address on file |
| 13405394 | Name on file | Email address on file |
| 14308470 | Name on file | Email address on file |
| 14168028 | Name on file | Email address on file |
| 13327133 | Name on file | Email address on file |
| 14531637 | Name on file | Email address on file |
| 14493161 | Name on file | Email address on file |
| 14392305 | Name on file | Email address on file |
| 14358256 | Name on file | Email address on file |
| 14446770 | Name on file | Email address on file |
| 13369744 | Name on file | Email address on file |
| 14419395 | Name on file | Email address on file |
| 13189507 | Name on file | Email address on file |
| 13558676 | Name on file | Email address on file |
| 14348234 | Name on file | Email address on file |
| 14222054 | Name on file | Email address on file |
| 13185334 | Name on file | Email address on file |
| 14412054 | Name on file | Email address on file |
| 13909541 | Name on file | Email address on file |
| 14290129 | Name on file | Email address on file |
| 14339676 | Name on file | Email address on file |
| 13218274 | Name on file | Email address on file |
| 13955563 | Name on file | Email address on file |
| 14341749 | Name on file | Email address on file |
| 14220389 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14429524 | Name on file | Email address on file |
| 14377256 | Name on file | Email address on file |
| 14480495 | Name on file | Email address on file |
| 14194632 | Name on file | Email address on file |
| 14095711 | Name on file | Email address on file |
| 13978104 | Name on file | Email address on file |
| 13288312 | Name on file | Email address on file |
| 14416307 | Name on file | Email address on file |
| 14534081 | Name on file | Email address on file |
| 13721399 | Name on file | Email address on file |
| 13411047 | Name on file | Email address on file |
| 14302401 | Name on file | Email address on file |
| 14485771 | Name on file | Email address on file |
| 14279741 | Name on file | Email address on file |
| 13235758 | Name on file | Email address on file |
| 13235738 | Name on file | Email address on file |
| 14414296 | Name on file | Email address on file |
| 14376079 | Name on file | Email address on file |
| 14503659 | Name on file | Email address on file |
| 13808778 | Name on file | Email address on file |
| 13194335 | Name on file | Email address on file |
| 13808276 | Name on file | Email address on file |
| 14511249 | Name on file | Email address on file |
| 14310132 | Name on file | Email address on file |
| 14348476 | Name on file | Email address on file |
| 14323709 | Name on file | Email address on file |
| 13855919 | Name on file | Email address on file |
| 13771028 | Name on file | Email address on file |
| 13795538 | Name on file | Email address on file |
| 13864933 | Name on file | Email address on file |
| 14439020 | Name on file | Email address on file |
| 14127388 | Name on file | Email address on file |
| 14434691 | Name on file | Email address on file |
| 18952778 | Name on file | Email address on file |
| 13562360 | Name on file | Email address on file |
| 13991838 | Name on file | Email address on file |
| 14389128 | Name on file | Email address on file |
| 14235422 | Name on file | Email address on file |
| 14423900 | Name on file | Email address on file |
| 14479572 | Name on file | Email address on file |
| 14444298 | Name on file | Email address on file |
| 13684487 | Name on file | Email address on file |
| 13185364 | Name on file | Email address on file |
| 13169275 | Name on file | Email address on file |
| 14451540 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19013725 | Name on file | Email address on file |
| 14347325 | Name on file | Email address on file |
| 14449813 | Name on file | Email address on file |
| 14060802 | Name on file | Email address on file |
| 14440556 | Name on file | Email address on file |
| 14379399 | Name on file | Email address on file |
| 14165258 | Name on file | Email address on file |
| 14365416 | Name on file | Email address on file |
| 13164788 | Name on file | Email address on file |
| 14243218 | Name on file | Email address on file |
| 14465222 | Name on file | Email address on file |
| 13721898 | Name on file | Email address on file |
| 14243128 | Name on file | Email address on file |
| 13323450 | Name on file | Email address on file |
| 14479485 | Name on file | Email address on file |
| 13531387 | Name on file | Email address on file |
| 13547593 | Name on file | Email address on file |
| 14349042 | Name on file | Email address on file |
| 14416634 | Name on file | Email address on file |
| 14515702 | Name on file | Email address on file |
| 14489800 | Name on file | Email address on file |
| 13748592 | Name on file | Email address on file |
| 14457216 | Name on file | Email address on file |
| 13956935 | Name on file | Email address on file |
| 14408383 | Name on file | Email address on file |
| 13429420 | Name on file | Email address on file |
| 14430803 | Name on file | Email address on file |
| 13473055 | Name on file | Email address on file |
| 14374061 | Name on file | Email address on file |
| 14369115 | Name on file | Email address on file |
| 13487777 | Name on file | Email address on file |
| 14540820 | Name on file | Email address on file |
| 14523034 | Name on file | Email address on file |
| 14515682 | Name on file | Email address on file |
| 14313830 | Name on file | Email address on file |
| 14352901 | Name on file | Email address on file |
| 14317464 | Name on file | Email address on file |
| 14490374 | Name on file | Email address on file |
| 13382186 | Name on file | Email address on file |
| 14169356 | Name on file | Email address on file |
| 13415426 | Name on file | Email address on file |
| 13926993 | Name on file | Email address on file |
| 14413397 | Name on file | Email address on file |
| 14335024 | Name on file | Email address on file |
| 14068420 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14067526 | Name on file | Email address on file |
| 13507484 | Name on file | Email address on file |
| 15408217 | Name on file | Email address on file |
| 13821105 | Name on file | Email address on file |
| 14455525 | Name on file | Email address on file |
| 14527904 | Name on file | Email address on file |
| 14411629 | Name on file | Email address on file |
| 14384925 | Name on file | Email address on file |
| 14539957 | Name on file | Email address on file |
| 14372760 | Name on file | Email address on file |
| 14528181 | Name on file | Email address on file |
| 13704539 | Name on file | Email address on file |
| 13976944 | Name on file | Email address on file |
| 13946309 | Name on file | Email address on file |
| 14084864 | Name on file | Email address on file |
| 13912227 | Name on file | Email address on file |
| 13977116 | Name on file | Email address on file |
| 14370005 | Name on file | Email address on file |
| 13509412 | Name on file | Email address on file |
| 13587646 | Name on file | Email address on file |
| 14169475 | Name on file | Email address on file |
| 14454755 | Name on file | Email address on file |
| 13450811 | Name on file | Email address on file |
| 13876412 | Name on file | Email address on file |
| 14530059 | Name on file | Email address on file |
| 13887961 | Name on file | Email address on file |
| 14391502 | Name on file | Email address on file |
| 13479376 | Name on file | Email address on file |
| 14512894 | Name on file | Email address on file |
| 13277462 | Name on file | Email address on file |
| 14407458 | Name on file | Email address on file |
| 14498657 | Name on file | Email address on file |
| 14441274 | Name on file | Email address on file |
| 13474159 | Name on file | Email address on file |
| 13350707 | Name on file | Email address on file |
| 14391186 | Name on file | Email address on file |
| 14513575 | Name on file | Email address on file |
| 14431735 | Name on file | Email address on file |
| 13609627 | Name on file | Email address on file |
| 13792533 | Name on file | Email address on file |
| 14474288 | Name on file | Email address on file |
| 14320084 | Name on file | Email address on file |
| 13955220 | Name on file | Email address on file |
| 13900649 | Name on file | Email address on file |
| 14436413 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13314066 | Name on file | Email address on file |
| 14325493 | Name on file | Email address on file |
| 13595715 | Name on file | Email address on file |
| 13972352 | Name on file | Email address on file |
| 13320760 | Name on file | Email address on file |
| 13948044 | Name on file | Email address on file |
| 13636667 | Name on file | Email address on file |
| 14426768 | Name on file | Email address on file |
| 14497017 | Name on file | Email address on file |
| 13775281 | Name on file | Email address on file |
| 13573801 | Name on file | Email address on file |
| 13857934 | Name on file | Email address on file |
| 14278994 | Name on file | Email address on file |
| 14360213 | Name on file | Email address on file |
| 14182610 | Name on file | Email address on file |
| 13637531 | Name on file | Email address on file |
| 14536952 | Name on file | Email address on file |
| 14065705 | Name on file | Email address on file |
| 14181689 | Name on file | Email address on file |
| 14410474 | Name on file | Email address on file |
| 13844302 | Name on file | Email address on file |
| 14405181 | Name on file | Email address on file |
| 14244589 | Name on file | Email address on file |
| 14345485 | Name on file | Email address on file |
| 14362641 | Name on file | Email address on file |
| 14470756 | Name on file | Email address on file |
| 13759636 | Name on file | Email address on file |
| 13518917 | Name on file | Email address on file |
| 13277389 | Name on file | Email address on file |
| 13999538 | Name on file | Email address on file |
| 13374822 | Name on file | Email address on file |
| 14457771 | Name on file | Email address on file |
| 13449445 | Name on file | Email address on file |
| 13671377 | Name on file | Email address on file |
| 13437985 | Name on file | Email address on file |
| 14416047 | Name on file | Email address on file |
| 14433306 | Name on file | Email address on file |
| 14434953 | Name on file | Email address on file |
| 14339947 | Name on file | Email address on file |
| 14408706 | Name on file | Email address on file |
| 14541587 | Name on file | Email address on file |
| 14272511 | Name on file | Email address on file |
| 13406903 | Name on file | Email address on file |
| 13327031 | Name on file | Email address on file |
| 13699822 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13819782 | Name on file | Email address on file |
| 14121353 | Name on file | Email address on file |
| 14463907 | Name on file | Email address on file |
| 13574707 | Name on file | Email address on file |
| 14418417 | Name on file | Email address on file |
| 14499343 | Name on file | Email address on file |
| 14480750 | Name on file | Email address on file |
| 14078199 | Name on file | Email address on file |
| 14457908 | Name on file | Email address on file |
| 14452984 | Name on file | Email address on file |
| 14389142 | Name on file | Email address on file |
| 14316458 | Name on file | Email address on file |
| 14348168 | Name on file | Email address on file |
| 14225555 | Name on file | Email address on file |
| 14370182 | Name on file | Email address on file |
| 14103779 | Name on file | Email address on file |
| 14392497 | Name on file | Email address on file |
| 13595779 | Name on file | Email address on file |
| 13560775 | Name on file | Email address on file |
| 14457930 | Name on file | Email address on file |
| 14493710 | Name on file | Email address on file |
| 13214542 | Name on file | Email address on file |
| 13589285 | Name on file | Email address on file |
| 13749384 | Name on file | Email address on file |
| 14480542 | Name on file | Email address on file |
| 13662100 | Name on file | Email address on file |
| 14440314 | Name on file | Email address on file |
| 13680438 | Name on file | Email address on file |
| 14318036 | Name on file | Email address on file |
| 14371044 | Name on file | Email address on file |
| 14376400 | Name on file | Email address on file |
| 14496689 | Name on file | Email address on file |
| 13323561 | Name on file | Email address on file |
| 14441145 | Name on file | Email address on file |
| 13696640 | Name on file | Email address on file |
| 14413057 | Name on file | Email address on file |
| 13331486 | Name on file | Email address on file |
| 14361079 | Name on file | Email address on file |
| 13609417 | Name on file | Email address on file |
| 14546967 | Name on file | Email address on file |
| 14351643 | Name on file | Email address on file |
| 14121192 | Name on file | Email address on file |
| 13189480 | Name on file | Email address on file |
| 13727081 | Name on file | Email address on file |
| 14519724 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14427363 | Name on file | Email address on file |
| 14342469 | Name on file | Email address on file |
| 14320194 | Name on file | Email address on file |
| 14150625 | Name on file | Email address on file |
| 13512952 | Name on file | Email address on file |
| 13333755 | Name on file | Email address on file |
| 14343308 | Name on file | Email address on file |
| 14333141 | Name on file | Email address on file |
| 14412491 | Name on file | Email address on file |
| 14300978 | Name on file | Email address on file |
| 14294515 | Name on file | Email address on file |
| 14449897 | Name on file | Email address on file |
| 14105833 | Name on file | Email address on file |
| 14318624 | Name on file | Email address on file |
| 20812928 | Name on file | Email address on file |
| 18953676 | Name on file | Email address on file |
| 13357844 | Name on file | Email address on file |
| 14315491 | Name on file | Email address on file |
| 14377574 | Name on file | Email address on file |
| 14431665 | Name on file | Email address on file |
| 15029362 | Name on file | Email address on file |
| 13558077 | Name on file | Email address on file |
| 14351210 | Name on file | Email address on file |
| 13463019 | Name on file | Email address on file |
| 13686473 | Name on file | Email address on file |
| 14329496 | Name on file | Email address on file |
| 13823683 | Name on file | Email address on file |
| 13726979 | Name on file | Email address on file |
| 14385553 | Name on file | Email address on file |
| 13652225 | Name on file | Email address on file |
| 14354095 | Name on file | Email address on file |
| 13802800 | Name on file | Email address on file |
| 14399339 | Name on file | Email address on file |
| 13547701 | Name on file | Email address on file |
| 13580500 | Name on file | Email address on file |
| 14407445 | Name on file | Email address on file |
| 14492461 | Name on file | Email address on file |
| 14018339 | Name on file | Email address on file |
| 14332397 | Name on file | Email address on file |
| 13437988 | Name on file | Email address on file |
| 14298966 | Name on file | Email address on file |
| 15236638 | Name on file | Email address on file |
| 13890116 | Name on file | Email address on file |
| 13553665 | Name on file | Email address on file |
| 13362269 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18274460 | Name on file | Email address on file |
| 18985551 | Name on file | Email address on file |
| 13702825 | Name on file | Email address on file |
| 13863308 | Name on file | Email address on file |
| 14378257 | Name on file | Email address on file |
| 14524593 | Name on file | Email address on file |
| 14449770 | Name on file | Email address on file |
| 13518853 | Name on file | Email address on file |
| 14450813 | Name on file | Email address on file |
| 14445028 | Name on file | Email address on file |
| 14369986 | Name on file | Email address on file |
| 14394511 | Name on file | Email address on file |
| 13274639 | Name on file | Email address on file |
| 14277836 | Name on file | Email address on file |
| 14322573 | Name on file | Email address on file |
| 14261344 | Name on file | Email address on file |
| 13300156 | Name on file | Email address on file |
| 13458806 | Name on file | Email address on file |
| 14504214 | Name on file | Email address on file |
| 14395172 | Name on file | Email address on file |
| 13959478 | Name on file | Email address on file |
| 13826057 | Name on file | Email address on file |
| 13810160 | Name on file | Email address on file |
| 13492656 | Name on file | Email address on file |
| 14440683 | Name on file | Email address on file |
| 18302556 | Name on file | Email address on file |
| 13911761 | Name on file | Email address on file |
| 14384162 | Name on file | Email address on file |
| 14457687 | Name on file | Email address on file |
| 14302421 | Name on file | Email address on file |
| 13395495 | Name on file | Email address on file |
| 14328755 | Name on file | Email address on file |
| 13385038 | Name on file | Email address on file |
| 14527449 | Name on file | Email address on file |
| 13978157 | Name on file | Email address on file |
| 13658067 | Name on file | Email address on file |
| 13536157 | Name on file | Email address on file |
| 13653215 | Name on file | Email address on file |
| 14530612 | Name on file | Email address on file |
| 13625809 | Name on file | Email address on file |
| 18961893 | Name on file | Email address on file |
| 13358114 | Name on file | Email address on file |
| 13258351 | Name on file | Email address on file |
| 14084871 | Name on file | Email address on file |
| 14479419 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14043819 | Name on file | Email address on file |
| 14362366 | Name on file | Email address on file |
| 14317648 | Name on file | Email address on file |
| 14180915 | Name on file | Email address on file |
| 14460044 | Name on file | Email address on file |
| 14338961 | Name on file | Email address on file |
| 14296137 | Name on file | Email address on file |
| 14421991 | Name on file | Email address on file |
| 14393186 | Name on file | Email address on file |
| 14478657 | Name on file | Email address on file |
| 13310418 | Name on file | Email address on file |
| 14260900 | Name on file | Email address on file |
| 13716611 | Name on file | Email address on file |
| 14339293 | Name on file | Email address on file |
| 13678526 | Name on file | Email address on file |
| 14375937 | Name on file | Email address on file |
| 14289638 | Name on file | Email address on file |
| 13764292 | Name on file | Email address on file |
| 14315971 | Name on file | Email address on file |
| 13536005 | Name on file | Email address on file |
| 18274800 | Name on file | Email address on file |
| 14308964 | Name on file | Email address on file |
| 14107522 | Name on file | Email address on file |
| 14429763 | Name on file | Email address on file |
| 14452068 | Name on file | Email address on file |
| 14405613 | Name on file | Email address on file |
| 14013599 | Name on file | Email address on file |
| 14455060 | Name on file | Email address on file |
| 14506726 | Name on file | Email address on file |
| 13208465 | Name on file | Email address on file |
| 14488048 | Name on file | Email address on file |
| 13686056 | Name on file | Email address on file |
| 13532501 | Name on file | Email address on file |
| 14361619 | Name on file | Email address on file |
| 15199563 | Name on file | Email address on file |
| 14497611 | Name on file | Email address on file |
| 13170008 | Name on file | Email address on file |
| 13484598 | Name on file | Email address on file |
| 13873244 | Name on file | Email address on file |
| 13395458 | Name on file | Email address on file |
| 14302955 | Name on file | Email address on file |
| 14356195 | Name on file | Email address on file |
| 13190165 | Name on file | Email address on file |
| 13222792 | Name on file | Email address on file |
| 14047638 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13864878 | Name on file | Email address on file |
| 13447311 | Name on file | Email address on file |
| 14485880 | Name on file | Email address on file |
| 14524725 | Name on file | Email address on file |
| 13437843 | Name on file | Email address on file |
| 14419349 | Name on file | Email address on file |
| 13435723 | Name on file | Email address on file |
| 13823201 | Name on file | Email address on file |
| 14111821 | Name on file | Email address on file |
| 14462453 | Name on file | Email address on file |
| 13850704 | Name on file | Email address on file |
| 13757123 | Name on file | Email address on file |
| 14251847 | Name on file | Email address on file |
| 14475893 | Name on file | Email address on file |
| 14396719 | Name on file | Email address on file |
| 14049627 | Name on file | Email address on file |
| 13684472 | Name on file | Email address on file |
| 14238382 | Name on file | Email address on file |
| 13370115 | Name on file | Email address on file |
| 14134424 | Name on file | Email address on file |
| 14532638 | Name on file | Email address on file |
| 13247366 | Name on file | Email address on file |
| 14539594 | Name on file | Email address on file |
| 13696990 | Name on file | Email address on file |
| 14005042 | Name on file | Email address on file |
| 13680547 | Name on file | Email address on file |
| 14310547 | Name on file | Email address on file |
| 14303732 | Name on file | Email address on file |
| 13926227 | Name on file | Email address on file |
| 13376049 | Name on file | Email address on file |
| 13478136 | Name on file | Email address on file |
| 13283609 | Name on file | Email address on file |
| 14035676 | Name on file | Email address on file |
| 13273582 | Name on file | Email address on file |
| 14489906 | Name on file | Email address on file |
| 14484397 | Name on file | Email address on file |
| 14467005 | Name on file | Email address on file |
| 13503670 | Name on file | Email address on file |
| 13821195 | Name on file | Email address on file |
| 13240215 | Name on file | Email address on file |
| 14478921 | Name on file | Email address on file |
| 14109489 | Name on file | Email address on file |
| 14136553 | Name on file | Email address on file |
| 14294483 | Name on file | Email address on file |
| 15196965 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13598328 | Name on file | Email address on file |
| 19017215 | Name on file | Email address on file |
| 14110268 | Name on file | Email address on file |
| 14915797 | Name on file | Email address on file |
| 14333715 | Name on file | Email address on file |
| 14499315 | Name on file | Email address on file |
| 13292697 | Name on file | Email address on file |
| 14069550 | Name on file | Email address on file |
| 14473306 | Name on file | Email address on file |
| 14244658 | Name on file | Email address on file |
| 13997599 | Name on file | Email address on file |
| 14326843 | Name on file | Email address on file |
| 13962499 | Name on file | Email address on file |
| 14500636 | Name on file | Email address on file |
| 14137234 | Name on file | Email address on file |
| 20646278 | Name on file | Email address on file |
| 13475131 | Name on file | Email address on file |
| 14449380 | Name on file | Email address on file |
| 14234060 | Name on file | Email address on file |
| 14363721 | Name on file | Email address on file |
| 14151476 | Name on file | Email address on file |
| 14379378 | Name on file | Email address on file |
| 14546797 | Name on file | Email address on file |
| 18307219 | Name on file | Email address on file |
| 14395065 | Name on file | Email address on file |
| 13353332 | Name on file | Email address on file |
| 14452170 | Name on file | Email address on file |
| 14454106 | Name on file | Email address on file |
| 14256930 | Name on file | Email address on file |
| 13270136 | Name on file | Email address on file |
| 13292599 | Name on file | Email address on file |
| 13624231 | Name on file | Email address on file |
| 14449453 | Name on file | Email address on file |
| 15032576 | Name on file | Email address on file |
| 15187448 | Name on file | Email address on file |
| 13935754 | Name on file | Email address on file |
| 14309646 | Name on file | Email address on file |
| 13283720 | Name on file | Email address on file |
| 13213038 | Name on file | Email address on file |
| 14535030 | Name on file | Email address on file |
| 13338218 | Name on file | Email address on file |
| 14523777 | Name on file | Email address on file |
| 13451702 | Name on file | Email address on file |
| 14344612 | Name on file | Email address on file |
| 14344970 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13932711 | Name on file | Email address on file |
| 13890224 | Name on file | Email address on file |
| 13370124 | Name on file | Email address on file |
| 14154544 | Name on file | Email address on file |
| 13650630 | Name on file | Email address on file |
| 14141916 | Name on file | Email address on file |
| 13296444 | Name on file | Email address on file |
| 13261569 | Name on file | Email address on file |
| 14295013 | Name on file | Email address on file |
| 14331169 | Name on file | Email address on file |
| 13595597 | Name on file | Email address on file |
| 14359774 | Name on file | Email address on file |
| 14329869 | Name on file | Email address on file |
| 13190222 | Name on file | Email address on file |
| 14524633 | Name on file | Email address on file |
| 14186072 | Name on file | Email address on file |
| 14183251 | Name on file | Email address on file |
| 13770182 | Name on file | Email address on file |
| 14226459 | Name on file | Email address on file |
| 13187499 | Name on file | Email address on file |
| 14426844 | Name on file | Email address on file |
| 13934298 | Name on file | Email address on file |
| 14305403 | Name on file | Email address on file |
| 14254184 | Name on file | Email address on file |
| 13972414 | Name on file | Email address on file |
| 13327130 | Name on file | Email address on file |
| 13686114 | Name on file | Email address on file |
| 14338585 | Name on file | Email address on file |
| 14396044 | Name on file | Email address on file |
| 14326880 | Name on file | Email address on file |
| 14400872 | Name on file | Email address on file |
| 14272591 | Name on file | Email address on file |
| 14541389 | Name on file | Email address on file |
| 13460976 | Name on file | Email address on file |
| 14505511 | Name on file | Email address on file |
| 13903919 | Name on file | Email address on file |
| 13702506 | Name on file | Email address on file |
| 13162456 | Name on file | Email address on file |
| 13424160 | Name on file | Email address on file |
| 13611122 | Name on file | Email address on file |
| 13616960 | Name on file | Email address on file |
| 14460236 | Name on file | Email address on file |
| 13141596 | Name on file | Email address on file |
| 14478252 | Name on file | Email address on file |
| 14477267 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13370803 | Name on file | Email address on file |
| 14003720 | Name on file | Email address on file |
| 14372166 | Name on file | Email address on file |
| 13472991 | Name on file | Email address on file |
| 14472833 | Name on file | Email address on file |
| 14411495 | Name on file | Email address on file |
| 13653282 | Name on file | Email address on file |
| 14520356 | Name on file | Email address on file |
| 14178959 | Name on file | Email address on file |
| 14452481 | Name on file | Email address on file |
| 13884394 | Name on file | Email address on file |
| 13307207 | Name on file | Email address on file |
| 14455150 | Name on file | Email address on file |
| 14142207 | Name on file | Email address on file |
| 14490148 | Name on file | Email address on file |
| 13449052 | Name on file | Email address on file |
| 14080322 | Name on file | Email address on file |
| 13419116 | Name on file | Email address on file |
| 14074979 | Name on file | Email address on file |
| 14455459 | Name on file | Email address on file |
| 14436396 | Name on file | Email address on file |
| 14502171 | Name on file | Email address on file |
| 13532452 | Name on file | Email address on file |
| 13518312 | Name on file | Email address on file |
| 14307727 | Name on file | Email address on file |
| 14307476 | Name on file | Email address on file |
| 13230700 | Name on file | Email address on file |
| 14001335 | Name on file | Email address on file |
| 14395763 | Name on file | Email address on file |
| 14538117 | Name on file | Email address on file |
| 13180489 | Name on file | Email address on file |
| 14022428 | Name on file | Email address on file |
| 14203130 | Name on file | Email address on file |
| 14060319 | Name on file | Email address on file |
| 13588483 | Name on file | Email address on file |
| 13805145 | Name on file | Email address on file |
| 13643668 | Name on file | Email address on file |
| 14529808 | Name on file | Email address on file |
| 14210271 | Name on file | Email address on file |
| 13557134 | Name on file | Email address on file |
| 14348018 | Name on file | Email address on file |
| 13771713 | Name on file | Email address on file |
| 13783734 | Name on file | Email address on file |
| 13555409 | Name on file | Email address on file |
| 14480228 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15272756 | Name on file | Email address on file |
| 14514593 | Name on file | Email address on file |
| 18268176 | Name on file | Email address on file |
| 14324715 | Name on file | Email address on file |
| 18259177 | Name on file | Email address on file |
| 18954045 | Name on file | Email address on file |
| 14378597 | Name on file | Email address on file |
| 13667167 | Name on file | Email address on file |
| 14392022 | Name on file | Email address on file |
| 13183544 | Name on file | Email address on file |
| 14512573 | Name on file | Email address on file |
| 19011575 | Name on file | Email address on file |
| 19012932 | Name on file | Email address on file |
| 19013612 | Name on file | Email address on file |
| 13782041 | Name on file | Email address on file |
| 13728924 | Name on file | Email address on file |
| 13526709 | Name on file | Email address on file |
| 13863221 | Name on file | Email address on file |
| 14235986 | Name on file | Email address on file |
| 14137102 | Name on file | Email address on file |
| 13289985 | Name on file | Email address on file |
| 19000638 | Name on file | Email address on file |
| 13201366 | Name on file | Email address on file |
| 14308240 | Name on file | Email address on file |
| 14088347 | Name on file | Email address on file |
| 13598068 | Name on file | Email address on file |
| 13659795 | Name on file | Email address on file |
| 13617301 | Name on file | Email address on file |
| 22182268 | Name on file | Email address on file |
| 20796465 | Name on file | Email address on file |
| 14307563 | Name on file | Email address on file |
| 19000904 | Name on file | Email address on file |
| 18257962 | Name on file | Email address on file |
| 14254299 | Name on file | Email address on file |
| 14097039 | Name on file | Email address on file |
| 13840271 | Name on file | Email address on file |
| 14485182 | Name on file | Email address on file |
| 14279950 | Name on file | Email address on file |
| 13304021 | Name on file | Email address on file |
| 13414491 | Name on file | Email address on file |
| 14146790 | Name on file | Email address on file |
| 14506582 | Name on file | Email address on file |
| 13797431 | Name on file | Email address on file |
| 13744577 | Name on file | Email address on file |
| 14362614 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14218031 | Name on file | Email address on file |
| 14439733 | Name on file | Email address on file |
| 14314738 | Name on file | Email address on file |
| 14096367 | Name on file | Email address on file |
| 13605546 | Name on file | Email address on file |
| 14485990 | Name on file | Email address on file |
| 13327593 | Name on file | Email address on file |
| 14305390 | Name on file | Email address on file |
| 13810078 | Name on file | Email address on file |
| 13818337 | Name on file | Email address on file |
| 14334446 | Name on file | Email address on file |
| 13594371 | Name on file | Email address on file |
| 14175655 | Name on file | Email address on file |
| 14506854 | Name on file | Email address on file |
| 13746895 | Name on file | Email address on file |
| 14119805 | Name on file | Email address on file |
| 13882902 | Name on file | Email address on file |
| 13987553 | Name on file | Email address on file |
| 19010560 | Name on file | Email address on file |
| 14070314 | Name on file | Email address on file |
| 13403959 | Name on file | Email address on file |
| 14411784 | Name on file | Email address on file |
| 14421698 | Name on file | Email address on file |
| 14368734 | Name on file | Email address on file |
| 13986807 | Name on file | Email address on file |
| 13866662 | Name on file | Email address on file |
| 18988991 | Name on file | Email address on file |
| 19010247 | Name on file | Email address on file |
| 14319809 | Name on file | Email address on file |
| 20642946 | Name on file | Email address on file |
| 13362073 | Name on file | Email address on file |
| 14389232 | Name on file | Email address on file |
| 19174743 | Name on file | Email address on file |
| 14491419 | Name on file | Email address on file |
| 13381724 | Name on file | Email address on file |
| 13564299 | Name on file | Email address on file |
| 14021437 | Name on file | Email address on file |
| 14269490 | Name on file | Email address on file |
| 14329450 | Name on file | Email address on file |
| 18979887 | Name on file | Email address on file |
| 13441481 | Name on file | Email address on file |
| 14284384 | Name on file | Email address on file |
| 13761100 | Name on file | Email address on file |
| 14244795 | Name on file | Email address on file |
| 13238492 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13553760 | Name on file | Email address on file |
| 14537999 | Name on file | Email address on file |
| 13958807 | Name on file | Email address on file |
| 13403616 | Name on file | Email address on file |
| 14232212 | Name on file | Email address on file |
| 14279632 | Name on file | Email address on file |
| 14471054 | Name on file | Email address on file |
| 14447355 | Name on file | Email address on file |
| 13587616 | Name on file | Email address on file |
| 13866740 | Name on file | Email address on file |
| 13359561 | Name on file | Email address on file |
| 14199846 | Name on file | Email address on file |
| 14491998 | Name on file | Email address on file |
| 13936183 | Name on file | Email address on file |
| 14279725 | Name on file | Email address on file |
| 14049077 | Name on file | Email address on file |
| 13637137 | Name on file | Email address on file |
| 13356838 | Name on file | Email address on file |
| 13832926 | Name on file | Email address on file |
| 13635770 | Name on file | Email address on file |
| 13186058 | Name on file | Email address on file |
| 14306584 | Name on file | Email address on file |
| 13646738 | Name on file | Email address on file |
| 13280993 | Name on file | Email address on file |
| 14474315 | Name on file | Email address on file |
| 14021422 | Name on file | Email address on file |
| 13945749 | Name on file | Email address on file |
| 13898595 | Name on file | Email address on file |
| 14364973 | Name on file | Email address on file |
| 14504940 | Name on file | Email address on file |
| 14126849 | Name on file | Email address on file |
| 14086441 | Name on file | Email address on file |
| 14066940 | Name on file | Email address on file |
| 14324630 | Name on file | Email address on file |
| 13562932 | Name on file | Email address on file |
| 13485132 | Name on file | Email address on file |
| 14540636 | Name on file | Email address on file |
| 13528142 | Name on file | Email address on file |
| 13593977 | Name on file | Email address on file |
| 13470987 | Name on file | Email address on file |
| 14406338 | Name on file | Email address on file |
| 13845235 | Name on file | Email address on file |
| 14304202 | Name on file | Email address on file |
| 14343991 | Name on file | Email address on file |
| 13232807 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13455795 | Name on file | Email address on file |
| 14479118 | Name on file | Email address on file |
| 14426032 | Name on file | Email address on file |
| 13238364 | Name on file | Email address on file |
| 15369807 | Name on file | Email address on file |
| 14355447 | Name on file | Email address on file |
| 14208110 | Name on file | Email address on file |
| 14173530 | Name on file | Email address on file |
| 14428087 | Name on file | Email address on file |
| 13999486 | Name on file | Email address on file |
| 14280049 | Name on file | Email address on file |
| 13742131 | Name on file | Email address on file |
| 13418163 | Name on file | Email address on file |
| 13540123 | Name on file | Email address on file |
| 14308569 | Name on file | Email address on file |
| 13792604 | Name on file | Email address on file |
| 13544389 | Name on file | Email address on file |
| 13729345 | Name on file | Email address on file |
| 13759570 | Name on file | Email address on file |
| 18966400 | Name on file | Email address on file |
| 13580527 | Name on file | Email address on file |
| 19001752 | Name on file | Email address on file |
| 13760482 | Name on file | Email address on file |
| 14508369 | Name on file | Email address on file |
| 14506260 | Name on file | Email address on file |
| 18257074 | Name on file | Email address on file |
| 13398433 | Name on file | Email address on file |
| 13640878 | Name on file | Email address on file |
| 14495808 | Name on file | Email address on file |
| 14342515 | Name on file | Email address on file |
| 14511000 | Name on file | Email address on file |
| 14287815 | Name on file | Email address on file |
| 14434701 | Name on file | Email address on file |
| 14296455 | Name on file | Email address on file |
| 13219574 | Name on file | Email address on file |
| 13414521 | Name on file | Email address on file |
| 14092319 | Name on file | Email address on file |
| 14028292 | Name on file | Email address on file |
| 14385796 | Name on file | Email address on file |
| 14476299 | Name on file | Email address on file |
| 14412225 | Name on file | Email address on file |
| 14178932 | Name on file | Email address on file |
| 13370721 | Name on file | Email address on file |
| 13716645 | Name on file | Email address on file |
| 14103088 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13198081 | Name on file | Email address on file |
| 13434241 | Name on file | Email address on file |
| 14400505 | Name on file | Email address on file |
| 14467282 | Name on file | Email address on file |
| 14018294 | Name on file | Email address on file |
| 14530787 | Name on file | Email address on file |
| 14182664 | Name on file | Email address on file |
| 13177899 | Name on file | Email address on file |
| 13145955 | Name on file | Email address on file |
| 13749328 | Name on file | Email address on file |
| 14208134 | Name on file | Email address on file |
| 14412828 | Name on file | Email address on file |
| 14397552 | Name on file | Email address on file |
| 14306586 | Name on file | Email address on file |
| 13471648 | Name on file | Email address on file |
| 14260387 | Name on file | Email address on file |
| 13892259 | Name on file | Email address on file |
| 14198383 | Name on file | Email address on file |
| 13744658 | Name on file | Email address on file |
| 14373498 | Name on file | Email address on file |
| 19000781 | Name on file | Email address on file |
| 13404031 | Name on file | Email address on file |
| 14059917 | Name on file | Email address on file |
| 18296265 | Name on file | Email address on file |
| 14212660 | Name on file | Email address on file |
| 13341330 | Name on file | Email address on file |
| 14331235 | Name on file | Email address on file |
| 14193910 | Name on file | Email address on file |
| 14480700 | Name on file | Email address on file |
| 14432949 | Name on file | Email address on file |
| 13188051 | Name on file | Email address on file |
| 14109194 | Name on file | Email address on file |
| 14355980 | Name on file | Email address on file |
| 14518715 | Name on file | Email address on file |
| 13570292 | Name on file | Email address on file |
| 14287818 | Name on file | Email address on file |
| 13759112 | Name on file | Email address on file |
| 13436029 | Name on file | Email address on file |
| 14391185 | Name on file | Email address on file |
| 14226408 | Name on file | Email address on file |
| 13151052 | Name on file | Email address on file |
| 13942193 | Name on file | Email address on file |
| 14337681 | Name on file | Email address on file |
| 13773997 | Name on file | Email address on file |
| 13786499 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13399285 | Name on file | Email address on file |
| 14290200 | Name on file | Email address on file |
| 14004066 | Name on file | Email address on file |
| 14381820 | Name on file | Email address on file |
| 14331854 | Name on file | Email address on file |
| 13294514 | Name on file | Email address on file |
| 14462406 | Name on file | Email address on file |
| 14370658 | Name on file | Email address on file |
| 13256609 | Name on file | Email address on file |
| 13839003 | Name on file | Email address on file |
| 14517976 | Name on file | Email address on file |
| 14051407 | Name on file | Email address on file |
| 14546932 | Name on file | Email address on file |
| 13783911 | Name on file | Email address on file |
| 13279096 | Name on file | Email address on file |
| 14433853 | Name on file | Email address on file |
| 14059440 | Name on file | Email address on file |
| 13877863 | Name on file | Email address on file |
| 14373396 | Name on file | Email address on file |
| 13547665 | Name on file | Email address on file |
| 13698598 | Name on file | Email address on file |
| 14418424 | Name on file | Email address on file |
| 14310347 | Name on file | Email address on file |
| 14157416 | Name on file | Email address on file |
| 14450907 | Name on file | Email address on file |
| 13844889 | Name on file | Email address on file |
| 14379564 | Name on file | Email address on file |
| 14274794 | Name on file | Email address on file |
| 13168248 | Name on file | Email address on file |
| 13856965 | Name on file | Email address on file |
| 18283854 | Name on file | Email address on file |
| 18258096 | Name on file | Email address on file |
| 18937371 | Name on file | Email address on file |
| 13729240 | Name on file | Email address on file |
| 13530400 | Name on file | Email address on file |
| 14109553 | Name on file | Email address on file |
| 13782053 | Name on file | Email address on file |
| 14332826 | Name on file | Email address on file |
| 14324125 | Name on file | Email address on file |
| 14143638 | Name on file | Email address on file |
| 13942393 | Name on file | Email address on file |
| 14456490 | Name on file | Email address on file |
| 13488465 | Name on file | Email address on file |
| 13418452 | Name on file | Email address on file |
| 14459990 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13222089 | Name on file | Email address on file |
| 14062340 | Name on file | Email address on file |
| 14298129 | Name on file | Email address on file |
| 14452273 | Name on file | Email address on file |
| 14334516 | Name on file | Email address on file |
| 14341471 | Name on file | Email address on file |
| 14331547 | Name on file | Email address on file |
| 14462374 | Name on file | Email address on file |
| 14502229 | Name on file | Email address on file |
| 13814676 | Name on file | Email address on file |
| 13915954 | Name on file | Email address on file |
| 14237692 | Name on file | Email address on file |
| 14412245 | Name on file | Email address on file |
| 14184108 | Name on file | Email address on file |
| 14334388 | Name on file | Email address on file |
| 14393958 | Name on file | Email address on file |
| 13724697 | Name on file | Email address on file |
| 14474260 | Name on file | Email address on file |
| 13428358 | Name on file | Email address on file |
| 14440884 | Name on file | Email address on file |
| 13275071 | Name on file | Email address on file |
| 13187520 | Name on file | Email address on file |
| 14514872 | Name on file | Email address on file |
| 14305423 | Name on file | Email address on file |
| 14136207 | Name on file | Email address on file |
| 14415761 | Name on file | Email address on file |
| 13615547 | Name on file | Email address on file |
| 13835844 | Name on file | Email address on file |
| 14140507 | Name on file | Email address on file |
| 14500549 | Name on file | Email address on file |
| 14138754 | Name on file | Email address on file |
| 13650533 | Name on file | Email address on file |
| 13858681 | Name on file | Email address on file |
| 13872775 | Name on file | Email address on file |
| 13642207 | Name on file | Email address on file |
| 14356404 | Name on file | Email address on file |
| 13530868 | Name on file | Email address on file |
| 14485770 | Name on file | Email address on file |
| 13697670 | Name on file | Email address on file |
| 14313824 | Name on file | Email address on file |
| 13957376 | Name on file | Email address on file |
| 13953594 | Name on file | Email address on file |
| 14365449 | Name on file | Email address on file |
| 13370733 | Name on file | Email address on file |
| 13647692 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14234038 | Name on file | Email address on file |
| 14306308 | Name on file | Email address on file |
| 13749014 | Name on file | Email address on file |
| 13840638 | Name on file | Email address on file |
| 14237978 | Name on file | Email address on file |
| 13785669 | Name on file | Email address on file |
| 14382877 | Name on file | Email address on file |
| 14497823 | Name on file | Email address on file |
| 13150269 | Name on file | Email address on file |
| 14483842 | Name on file | Email address on file |
| 14539304 | Name on file | Email address on file |
| 13500077 | Name on file | Email address on file |
| 13573826 | Name on file | Email address on file |
| 13574955 | Name on file | Email address on file |
| 18326647 | Name on file | Email address on file |
| 22158939 | Name on file | Email address on file |
| 14448877 | Name on file | Email address on file |
| 15075931 | Name on file | Email address on file |
| 14360297 | Name on file | Email address on file |
| 18946190 | Name on file | Email address on file |
| 18337462 | Name on file | Email address on file |
| 14322821 | Name on file | Email address on file |
| 13705736 | Name on file | Email address on file |
| 14233958 | Name on file | Email address on file |
| 14350810 | Name on file | Email address on file |
| 14370996 | Name on file | Email address on file |
| 14489381 | Name on file | Email address on file |
| 14500010 | Name on file | Email address on file |
| 14405268 | Name on file | Email address on file |
| 13172035 | Name on file | Email address on file |
| 13607379 | Name on file | Email address on file |
| 14456043 | Name on file | Email address on file |
| 14163982 | Name on file | Email address on file |
| 13836267 | Name on file | Email address on file |
| 14112361 | Name on file | Email address on file |
| 13730559 | Name on file | Email address on file |
| 14308622 | Name on file | Email address on file |
| 13196662 | Name on file | Email address on file |
| 14315557 | Name on file | Email address on file |
| 13217311 | Name on file | Email address on file |
| 13579636 | Name on file | Email address on file |
| 19012235 | Name on file | Email address on file |
| 20652128 | Name on file | Email address on file |
| 13545595 | Name on file | Email address on file |
| 13544364 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13976951 | Name on file | Email address on file |
| 13654769 | Name on file | Email address on file |
| 13444868 | Name on file | Email address on file |
| 13598213 | Name on file | Email address on file |
| 13486671 | Name on file | Email address on file |
| 14447236 | Name on file | Email address on file |
| 13580489 | Name on file | Email address on file |
| 13446680 | Name on file | Email address on file |
| 14319344 | Name on file | Email address on file |
| 14041711 | Name on file | Email address on file |
| 14084884 | Name on file | Email address on file |
| 14356033 | Name on file | Email address on file |
| 18998365 | Name on file | Email address on file |
| 18301640 | Name on file | Email address on file |
| 14446809 | Name on file | Email address on file |
| 13961931 | Name on file | Email address on file |
| 13437883 | Name on file | Email address on file |
| 13842843 | Name on file | Email address on file |
| 14483132 | Name on file | Email address on file |
| 14177268 | Name on file | Email address on file |
| 14454372 | Name on file | Email address on file |
| 14390712 | Name on file | Email address on file |
| 13446673 | Name on file | Email address on file |
| 13739296 | Name on file | Email address on file |
| 13762868 | Name on file | Email address on file |
| 13434229 | Name on file | Email address on file |
| 13445653 | Name on file | Email address on file |
| 14169657 | Name on file | Email address on file |
| 14155984 | Name on file | Email address on file |
| 14506816 | Name on file | Email address on file |
| 13900684 | Name on file | Email address on file |
| 13726140 | Name on file | Email address on file |
| 14524267 | Name on file | Email address on file |
| 13535642 | Name on file | Email address on file |
| 14446833 | Name on file | Email address on file |
| 14271338 | Name on file | Email address on file |
| 13208438 | Name on file | Email address on file |
| 14493118 | Name on file | Email address on file |
| 14310551 | Name on file | Email address on file |
| 14510179 | Name on file | Email address on file |
| 13795080 | Name on file | Email address on file |
| 13329599 | Name on file | Email address on file |
| 13393284 | Name on file | Email address on file |
| 13244661 | Name on file | Email address on file |
| 13274523 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13278726 | Name on file | Email address on file |
| 19021741 | Name on file | Email address on file |
| 19022584 | Name on file | Email address on file |
| 14356031 | Name on file | Email address on file |
| 13291249 | Name on file | Email address on file |
| 13381067 | Name on file | Email address on file |
| 14497459 | Name on file | Email address on file |
| 13573218 | Name on file | Email address on file |
| 14468135 | Name on file | Email address on file |
| 13485965 | Name on file | Email address on file |
| 14378370 | Name on file | Email address on file |
| 14156559 | Name on file | Email address on file |
| 13610341 | Name on file | Email address on file |
| 14246614 | Name on file | Email address on file |
| 14151471 | Name on file | Email address on file |
| 14433078 | Name on file | Email address on file |
| 13789415 | Name on file | Email address on file |
| 14473188 | Name on file | Email address on file |
| 13684244 | Name on file | Email address on file |
| 15126300 | Name on file | Email address on file |
| 13653910 | Name on file | Email address on file |
| 14465931 | Name on file | Email address on file |
| 14327193 | Name on file | Email address on file |
| 14032325 | Name on file | Email address on file |
| 18962265 | Name on file | Email address on file |
| 18303982 | Name on file | Email address on file |
| 19012637 | Name on file | Email address on file |
| 18302472 | Name on file | Email address on file |
| 18280185 | Name on file | Email address on file |
| 18261328 | Name on file | Email address on file |
| 18967214 | Name on file | Email address on file |
| 14028125 | Name on file | Email address on file |
| 14498945 | Name on file | Email address on file |
| 13746519 | Name on file | Email address on file |
| 14343544 | Name on file | Email address on file |
| 14437620 | Name on file | Email address on file |
| 14426491 | Name on file | Email address on file |
| 13947306 | Name on file | Email address on file |
| 13623196 | Name on file | Email address on file |
| 14336769 | Name on file | Email address on file |
| 13827820 | Name on file | Email address on file |
| 14308049 | Name on file | Email address on file |
| 14457139 | Name on file | Email address on file |
| 14463916 | Name on file | Email address on file |
| 14067505 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14464615 | Name on file | Email address on file |
| 13392519 | Name on file | Email address on file |
| 13854479 | Name on file | Email address on file |
| 14367320 | Name on file | Email address on file |
| 13911420 | Name on file | Email address on file |
| 14391430 | Name on file | Email address on file |
| 13201661 | Name on file | Email address on file |
| 13265245 | Name on file | Email address on file |
| 13491044 | Name on file | Email address on file |
| 13962089 | Name on file | Email address on file |
| 13811927 | Name on file | Email address on file |
| 13720143 | Name on file | Email address on file |
| 14403986 | Name on file | Email address on file |
| 13367618 | Name on file | Email address on file |
| 14358793 | Name on file | Email address on file |
| 13247571 | Name on file | Email address on file |
| 14231164 | Name on file | Email address on file |
| 13143457 | Name on file | Email address on file |
| 14222159 | Name on file | Email address on file |
| 14337964 | Name on file | Email address on file |
| 14543241 | Name on file | Email address on file |
| 13765935 | Name on file | Email address on file |
| 13828363 | Name on file | Email address on file |
| 13743461 | Name on file | Email address on file |
| 13684370 | Name on file | Email address on file |
| 13809418 | Name on file | Email address on file |
| 14500297 | Name on file | Email address on file |
| 14476026 | Name on file | Email address on file |
| 13143298 | Name on file | Email address on file |
| 14310351 | Name on file | Email address on file |
| 13354545 | Name on file | Email address on file |
| 13938334 | Name on file | Email address on file |
| 13944803 | Name on file | Email address on file |
| 14527041 | Name on file | Email address on file |
| 13475165 | Name on file | Email address on file |
| 14538822 | Name on file | Email address on file |
| 13447597 | Name on file | Email address on file |
| 14076280 | Name on file | Email address on file |
| 13369451 | Name on file | Email address on file |
| 13930687 | Name on file | Email address on file |
| 13156941 | Name on file | Email address on file |
| 14015815 | Name on file | Email address on file |
| 13599013 | Name on file | Email address on file |
| 14362357 | Name on file | Email address on file |
| 13643261 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13999835 | Name on file | Email address on file |
| 14311497 | Name on file | Email address on file |
| 13760389 | Name on file | Email address on file |
| 14095424 | Name on file | Email address on file |
| 14315511 | Name on file | Email address on file |
| 13387899 | Name on file | Email address on file |
| 14027153 | Name on file | Email address on file |
| 13896933 | Name on file | Email address on file |
| 13285542 | Name on file | Email address on file |
| 14334703 | Name on file | Email address on file |
| 14005686 | Name on file | Email address on file |
| 14364500 | Name on file | Email address on file |
| 13756515 | Name on file | Email address on file |
| 14524710 | Name on file | Email address on file |
| 13420187 | Name on file | Email address on file |
| 14016321 | Name on file | Email address on file |
| 14503729 | Name on file | Email address on file |
| 13162507 | Name on file | Email address on file |
| 14392006 | Name on file | Email address on file |
| 13213522 | Name on file | Email address on file |
| 14369992 | Name on file | Email address on file |
| 14428881 | Name on file | Email address on file |
| 13310130 | Name on file | Email address on file |
| 14477547 | Name on file | Email address on file |
| 13765940 | Name on file | Email address on file |
| 14403226 | Name on file | Email address on file |
| 13610228 | Name on file | Email address on file |
| 14322010 | Name on file | Email address on file |
| 13867690 | Name on file | Email address on file |
| 14292628 | Name on file | Email address on file |
| 14314392 | Name on file | Email address on file |
| 14447808 | Name on file | Email address on file |
| 14503616 | Name on file | Email address on file |
| 13890348 | Name on file | Email address on file |
| 13643009 | Name on file | Email address on file |
| 14523778 | Name on file | Email address on file |
| 13543742 | Name on file | Email address on file |
| 14311482 | Name on file | Email address on file |
| 14331658 | Name on file | Email address on file |
| 14505933 | Name on file | Email address on file |
| 13804188 | Name on file | Email address on file |
| 14315947 | Name on file | Email address on file |
| 13924874 | Name on file | Email address on file |
| 14506950 | Name on file | Email address on file |
| 13651946 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13671484 | Name on file | Email address on file |
| 14160050 | Name on file | Email address on file |
| 13485090 | Name on file | Email address on file |
| 14273412 | Name on file | Email address on file |
| 14039348 | Name on file | Email address on file |
| 13978787 | Name on file | Email address on file |
| 13926217 | Name on file | Email address on file |
| 14452062 | Name on file | Email address on file |
| 14335684 | Name on file | Email address on file |
| 14088344 | Name on file | Email address on file |
| 14312004 | Name on file | Email address on file |
| 14331819 | Name on file | Email address on file |
| 13571752 | Name on file | Email address on file |
| 14371963 | Name on file | Email address on file |
| 14535995 | Name on file | Email address on file |
| 14497807 | Name on file | Email address on file |
| 14493196 | Name on file | Email address on file |
| 13948634 | Name on file | Email address on file |
| 13595616 | Name on file | Email address on file |
| 14417387 | Name on file | Email address on file |
| 14498606 | Name on file | Email address on file |
| 14291192 | Name on file | Email address on file |
| 14065128 | Name on file | Email address on file |
| 13858660 | Name on file | Email address on file |
| 13393644 | Name on file | Email address on file |
| 14508387 | Name on file | Email address on file |
| 14425210 | Name on file | Email address on file |
| 14048343 | Name on file | Email address on file |
| 13392208 | Name on file | Email address on file |
| 14470191 | Name on file | Email address on file |
| 14292866 | Name on file | Email address on file |
| 14342743 | Name on file | Email address on file |
| 13348935 | Name on file | Email address on file |
| 13189389 | Name on file | Email address on file |
| 14352463 | Name on file | Email address on file |
| 13580586 | Name on file | Email address on file |
| 14289569 | Name on file | Email address on file |
| 14137908 | Name on file | Email address on file |
| 14461029 | Name on file | Email address on file |
| 14071219 | Name on file | Email address on file |
| 13376758 | Name on file | Email address on file |
| 13845132 | Name on file | Email address on file |
| 13888364 | Name on file | Email address on file |
| 13560651 | Name on file | Email address on file |
| 13872655 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13397263 | Name on file | Email address on file |
| 14528414 | Name on file | Email address on file |
| 14392626 | Name on file | Email address on file |
| 14260392 | Name on file | Email address on file |
| 14177336 | Name on file | Email address on file |
| 14278163 | Name on file | Email address on file |
| 13486574 | Name on file | Email address on file |
| 14233569 | Name on file | Email address on file |
| 13953923 | Name on file | Email address on file |
| 14086460 | Name on file | Email address on file |
| 13695598 | Name on file | Email address on file |
| 14393307 | Name on file | Email address on file |
| 14518482 | Name on file | Email address on file |
| 13498443 | Name on file | Email address on file |
| 14328401 | Name on file | Email address on file |
| 14343232 | Name on file | Email address on file |
| 14080591 | Name on file | Email address on file |
| 14488622 | Name on file | Email address on file |
| 13141175 | Name on file | Email address on file |
| 13428929 | Name on file | Email address on file |
| 13328013 | Name on file | Email address on file |
| 14075582 | Name on file | Email address on file |
| 13478401 | Name on file | Email address on file |
| 14093664 | Name on file | Email address on file |
| 14388807 | Name on file | Email address on file |
| 13150021 | Name on file | Email address on file |
| 14505766 | Name on file | Email address on file |
| 14413978 | Name on file | Email address on file |
| 14445104 | Name on file | Email address on file |
| 14074543 | Name on file | Email address on file |
| 14426584 | Name on file | Email address on file |
| 13637132 | Name on file | Email address on file |
| 13157685 | Name on file | Email address on file |
| 13953320 | Name on file | Email address on file |
| 14371962 | Name on file | Email address on file |
| 14372737 | Name on file | Email address on file |
| 13880130 | Name on file | Email address on file |
| 13417339 | Name on file | Email address on file |
| 13164889 | Name on file | Email address on file |
| 14343861 | Name on file | Email address on file |
| 13536023 | Name on file | Email address on file |
| 13855971 | Name on file | Email address on file |
| 13459736 | Name on file | Email address on file |
| 14030043 | Name on file | Email address on file |
| 13474104 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13808600 | Name on file | Email address on file |
| 14438427 | Name on file | Email address on file |
| 13932056 | Name on file | Email address on file |
| 14445981 | Name on file | Email address on file |
| 14394362 | Name on file | Email address on file |
| 13865863 | Name on file | Email address on file |
| 14523649 | Name on file | Email address on file |
| 14399296 | Name on file | Email address on file |
| 14356199 | Name on file | Email address on file |
| 13166789 | Name on file | Email address on file |
| 14402689 | Name on file | Email address on file |
| 14362423 | Name on file | Email address on file |
| 13500071 | Name on file | Email address on file |
| 13933558 | Name on file | Email address on file |
| 13870707 | Name on file | Email address on file |
| 14272589 | Name on file | Email address on file |
| 14127063 | Name on file | Email address on file |
| 13150976 | Name on file | Email address on file |
| 14115898 | Name on file | Email address on file |
| 13189535 | Name on file | Email address on file |
| 13369753 | Name on file | Email address on file |
| 14195185 | Name on file | Email address on file |
| 14006532 | Name on file | Email address on file |
| 13478169 | Name on file | Email address on file |
| 14387612 | Name on file | Email address on file |
| 13545530 | Name on file | Email address on file |
| 14080337 | Name on file | Email address on file |
| 14413663 | Name on file | Email address on file |
| 13474255 | Name on file | Email address on file |
| 13486994 | Name on file | Email address on file |
| 13768479 | Name on file | Email address on file |
| 13511227 | Name on file | Email address on file |
| 14505458 | Name on file | Email address on file |
| 14112605 | Name on file | Email address on file |
| 13671410 | Name on file | Email address on file |
| 13304354 | Name on file | Email address on file |
| 13791759 | Name on file | Email address on file |
| 14344939 | Name on file | Email address on file |
| 14396238 | Name on file | Email address on file |
| 13902198 | Name on file | Email address on file |
| 14014877 | Name on file | Email address on file |
| 13359501 | Name on file | Email address on file |
| 14516429 | Name on file | Email address on file |
| 14455106 | Name on file | Email address on file |
| 14389582 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13715998 | Name on file | Email address on file |
| 13329542 | Name on file | Email address on file |
| 14388577 | Name on file | Email address on file |
| 14375515 | Name on file | Email address on file |
| 14199188 | Name on file | Email address on file |
| 14518258 | Name on file | Email address on file |
| 14472257 | Name on file | Email address on file |
| 13973540 | Name on file | Email address on file |
| 13189592 | Name on file | Email address on file |
| 13704279 | Name on file | Email address on file |
| 13419662 | Name on file | Email address on file |
| 14004041 | Name on file | Email address on file |
| 13889694 | Name on file | Email address on file |
| 14328805 | Name on file | Email address on file |
| 14143694 | Name on file | Email address on file |
| 14004048 | Name on file | Email address on file |
| 13501806 | Name on file | Email address on file |
| 14121617 | Name on file | Email address on file |
| 14301475 | Name on file | Email address on file |
| 13470269 | Name on file | Email address on file |
| 14446831 | Name on file | Email address on file |
| 14356863 | Name on file | Email address on file |
| 14231128 | Name on file | Email address on file |
| 14356298 | Name on file | Email address on file |
| 14326662 | Name on file | Email address on file |
| 14041887 | Name on file | Email address on file |
| 13882303 | Name on file | Email address on file |
| 13562351 | Name on file | Email address on file |
| 13990322 | Name on file | Email address on file |
| 13365877 | Name on file | Email address on file |
| 13805973 | Name on file | Email address on file |
| 13776540 | Name on file | Email address on file |
| 14325104 | Name on file | Email address on file |
| 14129163 | Name on file | Email address on file |
| 13367724 | Name on file | Email address on file |
| 14427305 | Name on file | Email address on file |
| 13843666 | Name on file | Email address on file |
| 13343508 | Name on file | Email address on file |
| 13640868 | Name on file | Email address on file |
| 13682701 | Name on file | Email address on file |
| 13867634 | Name on file | Email address on file |
| 13358025 | Name on file | Email address on file |
| 13635229 | Name on file | Email address on file |
| 13843533 | Name on file | Email address on file |
| 14438756 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13262712 | Name on file | Email address on file |
| 14347245 | Name on file | Email address on file |
| 13972965 | Name on file | Email address on file |
| 13974097 | Name on file | Email address on file |
| 13403590 | Name on file | Email address on file |
| 13578119 | Name on file | Email address on file |
| 14196861 | Name on file | Email address on file |
| 14109445 | Name on file | Email address on file |
| 13637131 | Name on file | Email address on file |
| 14480480 | Name on file | Email address on file |
| 13444391 | Name on file | Email address on file |
| 14494388 | Name on file | Email address on file |
| 13942354 | Name on file | Email address on file |
| 14510468 | Name on file | Email address on file |
| 13792485 | Name on file | Email address on file |
| 14413018 | Name on file | Email address on file |
| 13389311 | Name on file | Email address on file |
| 13899120 | Name on file | Email address on file |
| 14399767 | Name on file | Email address on file |
| 13934153 | Name on file | Email address on file |
| 14530960 | Name on file | Email address on file |
| 13541346 | Name on file | Email address on file |
| 14460279 | Name on file | Email address on file |
| 13298439 | Name on file | Email address on file |
| 13627056 | Name on file | Email address on file |
| 14430807 | Name on file | Email address on file |
| 14392596 | Name on file | Email address on file |
| 13459768 | Name on file | Email address on file |
| 14082708 | Name on file | Email address on file |
| 13659330 | Name on file | Email address on file |
| 14436597 | Name on file | Email address on file |
| 13163669 | Name on file | Email address on file |
| 13853686 | Name on file | Email address on file |
| 14537349 | Name on file | Email address on file |
| 14313078 | Name on file | Email address on file |
| 14222648 | Name on file | Email address on file |
| 14257164 | Name on file | Email address on file |
| 14447857 | Name on file | Email address on file |
| 13506494 | Name on file | Email address on file |
| 13879849 | Name on file | Email address on file |
| 14409907 | Name on file | Email address on file |
| 14094965 | Name on file | Email address on file |
| 14301094 | Name on file | Email address on file |
| 13972968 | Name on file | Email address on file |
| 14420011 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13415372 | Name on file | Email address on file |
| 14298036 | Name on file | Email address on file |
| 14479532 | Name on file | Email address on file |
| 13177673 | Name on file | Email address on file |
| 14477268 | Name on file | Email address on file |
| 13452995 | Name on file | Email address on file |
| 14304147 | Name on file | Email address on file |
| 14164006 | Name on file | Email address on file |
| 13499230 | Name on file | Email address on file |
| 14433395 | Name on file | Email address on file |
| 14522214 | Name on file | Email address on file |
| 13997997 | Name on file | Email address on file |
| 13166419 | Name on file | Email address on file |
| 14516832 | Name on file | Email address on file |
| 13333786 | Name on file | Email address on file |
| 13926989 | Name on file | Email address on file |
| 14443560 | Name on file | Email address on file |
| 13208183 | Name on file | Email address on file |
| 13838530 | Name on file | Email address on file |
| 14312485 | Name on file | Email address on file |
| 13839906 | Name on file | Email address on file |
| 14489314 | Name on file | Email address on file |
| 13808309 | Name on file | Email address on file |
| 13334415 | Name on file | Email address on file |
| 14374777 | Name on file | Email address on file |
| 13889672 | Name on file | Email address on file |
| 14350127 | Name on file | Email address on file |
| 13749204 | Name on file | Email address on file |
| 14360079 | Name on file | Email address on file |
| 13301185 | Name on file | Email address on file |
| 13511185 | Name on file | Email address on file |
| 13529233 | Name on file | Email address on file |
| 14053358 | Name on file | Email address on file |
| 14095650 | Name on file | Email address on file |
| 13171875 | Name on file | Email address on file |
| 13350589 | Name on file | Email address on file |
| 14185898 | Name on file | Email address on file |
| 13770959 | Name on file | Email address on file |
| 13768540 | Name on file | Email address on file |
| 14476741 | Name on file | Email address on file |
| 13557139 | Name on file | Email address on file |
| 13601833 | Name on file | Email address on file |
| 13240276 | Name on file | Email address on file |
| 13412416 | Name on file | Email address on file |
| 14479638 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14263504 | Name on file | Email address on file |
| 13576592 | Name on file | Email address on file |
| 14017824 | Name on file | Email address on file |
| 13161301 | Name on file | Email address on file |
| 14419537 | Name on file | Email address on file |
| 14104107 | Name on file | Email address on file |
| 13503807 | Name on file | Email address on file |
| 14105092 | Name on file | Email address on file |
| 14361647 | Name on file | Email address on file |
| 13646687 | Name on file | Email address on file |
| 13187955 | Name on file | Email address on file |
| 13787243 | Name on file | Email address on file |
| 13750031 | Name on file | Email address on file |
| 13335962 | Name on file | Email address on file |
| 14034087 | Name on file | Email address on file |
| 13320749 | Name on file | Email address on file |
| 13633076 | Name on file | Email address on file |
| 14235941 | Name on file | Email address on file |
| 13935182 | Name on file | Email address on file |
| 14506655 | Name on file | Email address on file |
| 13645949 | Name on file | Email address on file |
| 13915005 | Name on file | Email address on file |
| 13254749 | Name on file | Email address on file |
| 14255033 | Name on file | Email address on file |
| 13574969 | Name on file | Email address on file |
| 14074876 | Name on file | Email address on file |
| 13901230 | Name on file | Email address on file |
| 14445682 | Name on file | Email address on file |
| 14097714 | Name on file | Email address on file |
| 13777111 | Name on file | Email address on file |
| 14353759 | Name on file | Email address on file |
| 14116427 | Name on file | Email address on file |
| 13779119 | Name on file | Email address on file |
| 13292672 | Name on file | Email address on file |
| 14260855 | Name on file | Email address on file |
| 14296891 | Name on file | Email address on file |
| 13518901 | Name on file | Email address on file |
| 13160478 | Name on file | Email address on file |
| 14156488 | Name on file | Email address on file |
| 14420716 | Name on file | Email address on file |
| 13346857 | Name on file | Email address on file |
| 13419511 | Name on file | Email address on file |
| 14456889 | Name on file | Email address on file |
| 14079814 | Name on file | Email address on file |
| 14372975 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14423861 | Name on file | Email address on file |
| 13230754 | Name on file | Email address on file |
| 14535971 | Name on file | Email address on file |
| 14226214 | Name on file | Email address on file |
| 14466304 | Name on file | Email address on file |
| 14381383 | Name on file | Email address on file |
| 14235294 | Name on file | Email address on file |
| 13578297 | Name on file | Email address on file |
| 13490564 | Name on file | Email address on file |
| 14322293 | Name on file | Email address on file |
| 13655315 | Name on file | Email address on file |
| 14387247 | Name on file | Email address on file |
| 13191211 | Name on file | Email address on file |
| 14505723 | Name on file | Email address on file |
| 13489575 | Name on file | Email address on file |
| 13463004 | Name on file | Email address on file |
| 14459730 | Name on file | Email address on file |
| 13444439 | Name on file | Email address on file |
| 14446495 | Name on file | Email address on file |
| 13494440 | Name on file | Email address on file |
| 13403557 | Name on file | Email address on file |
| 14169161 | Name on file | Email address on file |
| 14266991 | Name on file | Email address on file |
| 14374815 | Name on file | Email address on file |
| 13824013 | Name on file | Email address on file |
| 13869106 | Name on file | Email address on file |
| 13761929 | Name on file | Email address on file |
| 14458979 | Name on file | Email address on file |
| 14417711 | Name on file | Email address on file |
| 13318397 | Name on file | Email address on file |
| 13953602 | Name on file | Email address on file |
| 14473785 | Name on file | Email address on file |
| 14440289 | Name on file | Email address on file |
| 13509100 | Name on file | Email address on file |
| 13628538 | Name on file | Email address on file |
| 14527155 | Name on file | Email address on file |
| 14252811 | Name on file | Email address on file |
| 13658059 | Name on file | Email address on file |
| 13274483 | Name on file | Email address on file |
| 13318437 | Name on file | Email address on file |
| 14513707 | Name on file | Email address on file |
| 13978013 | Name on file | Email address on file |
| 14190499 | Name on file | Email address on file |
| 14344847 | Name on file | Email address on file |
| 14332385 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13403223 | Name on file | Email address on file |
| 13995561 | Name on file | Email address on file |
| 14155849 | Name on file | Email address on file |
| 13857008 | Name on file | Email address on file |
| 14370979 | Name on file | Email address on file |
| 13566892 | Name on file | Email address on file |
| 13465792 | Name on file | Email address on file |
| 14449927 | Name on file | Email address on file |
| 13365929 | Name on file | Email address on file |
| 13525744 | Name on file | Email address on file |
| 13467552 | Name on file | Email address on file |
| 14507375 | Name on file | Email address on file |
| 14348267 | Name on file | Email address on file |
| 13804226 | Name on file | Email address on file |
| 14169602 | Name on file | Email address on file |
| 14408408 | Name on file | Email address on file |
| 13759152 | Name on file | Email address on file |
| 14479516 | Name on file | Email address on file |
| 13591219 | Name on file | Email address on file |
| 13845310 | Name on file | Email address on file |
| 14156582 | Name on file | Email address on file |
| 14304245 | Name on file | Email address on file |
| 14226455 | Name on file | Email address on file |
| 14529802 | Name on file | Email address on file |
| 14466954 | Name on file | Email address on file |
| 13761666 | Name on file | Email address on file |
| 13659885 | Name on file | Email address on file |
| 14410264 | Name on file | Email address on file |
| 14387061 | Name on file | Email address on file |
| 14078221 | Name on file | Email address on file |
| 13686423 | Name on file | Email address on file |
| 13744648 | Name on file | Email address on file |
| 14502263 | Name on file | Email address on file |
| 14497007 | Name on file | Email address on file |
| 14479620 | Name on file | Email address on file |
| 14229929 | Name on file | Email address on file |
| 13787259 | Name on file | Email address on file |
| 14291054 | Name on file | Email address on file |
| 14325773 | Name on file | Email address on file |
| 14304145 | Name on file | Email address on file |
| 14222630 | Name on file | Email address on file |
| 14248726 | Name on file | Email address on file |
| 13518918 | Name on file | Email address on file |
| 13898525 | Name on file | Email address on file |
| 13945747 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14370965 | Name on file | Email address on file |
| 14527035 | Name on file | Email address on file |
| 14323414 | Name on file | Email address on file |
| 14408754 | Name on file | Email address on file |
| 13468458 | Name on file | Email address on file |
| 13502362 | Name on file | Email address on file |
| 13461932 | Name on file | Email address on file |
| 13478023 | Name on file | Email address on file |
| 13617261 | Name on file | Email address on file |
| 13167849 | Name on file | Email address on file |
| 14469353 | Name on file | Email address on file |
| 14382135 | Name on file | Email address on file |
| 14360271 | Name on file | Email address on file |
| 13795428 | Name on file | Email address on file |
| 13384985 | Name on file | Email address on file |
| 13247273 | Name on file | Email address on file |
| 14227117 | Name on file | Email address on file |
| 14163743 | Name on file | Email address on file |
| 13951788 | Name on file | Email address on file |
| 14360478 | Name on file | Email address on file |
| 14321498 | Name on file | Email address on file |
| 13510057 | Name on file | Email address on file |
| 14235258 | Name on file | Email address on file |
| 14305396 | Name on file | Email address on file |
| 13268195 | Name on file | Email address on file |
| 14497116 | Name on file | Email address on file |
| 14514609 | Name on file | Email address on file |
| 14219999 | Name on file | Email address on file |
| 14497790 | Name on file | Email address on file |
| 14483181 | Name on file | Email address on file |
| 14499228 | Name on file | Email address on file |
| 14462457 | Name on file | Email address on file |
| 14410374 | Name on file | Email address on file |
| 14296147 | Name on file | Email address on file |
| 14415829 | Name on file | Email address on file |
| 13857183 | Name on file | Email address on file |
| 13392718 | Name on file | Email address on file |
| 13218332 | Name on file | Email address on file |
| 14502386 | Name on file | Email address on file |
| 14393603 | Name on file | Email address on file |
| 14430049 | Name on file | Email address on file |
| 14397098 | Name on file | Email address on file |
| 13168164 | Name on file | Email address on file |
| 14399858 | Name on file | Email address on file |
| 14325109 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14178977 | Name on file | Email address on file |
| 14001825 | Name on file | Email address on file |
| 13788263 | Name on file | Email address on file |
| 14525142 | Name on file | Email address on file |
| 13201592 | Name on file | Email address on file |
| 14469911 | Name on file | Email address on file |
| 14088912 | Name on file | Email address on file |
| 14418581 | Name on file | Email address on file |
| 13353629 | Name on file | Email address on file |
| 14506899 | Name on file | Email address on file |
| 13659338 | Name on file | Email address on file |
| 14292739 | Name on file | Email address on file |
| 14483718 | Name on file | Email address on file |
| 14461983 | Name on file | Email address on file |
| 14412958 | Name on file | Email address on file |
| 14110267 | Name on file | Email address on file |
| 13906556 | Name on file | Email address on file |
| 13425840 | Name on file | Email address on file |
| 14289544 | Name on file | Email address on file |
| 14198190 | Name on file | Email address on file |
| 14442944 | Name on file | Email address on file |
| 14334949 | Name on file | Email address on file |
| 14318566 | Name on file | Email address on file |
| 14457364 | Name on file | Email address on file |
| 14331172 | Name on file | Email address on file |
| 14298125 | Name on file | Email address on file |
| 14341424 | Name on file | Email address on file |
| 14456849 | Name on file | Email address on file |
| 14497158 | Name on file | Email address on file |
| 13142446 | Name on file | Email address on file |
| 14387087 | Name on file | Email address on file |
| 13941649 | Name on file | Email address on file |
| 13869730 | Name on file | Email address on file |
| 13233086 | Name on file | Email address on file |
| 14165336 | Name on file | Email address on file |
| 14318530 | Name on file | Email address on file |
| 14452129 | Name on file | Email address on file |
| 14343995 | Name on file | Email address on file |
| 14413953 | Name on file | Email address on file |
| 14408963 | Name on file | Email address on file |
| 13739215 | Name on file | Email address on file |
| 13462603 | Name on file | Email address on file |
| 13461904 | Name on file | Email address on file |
| 14154212 | Name on file | Email address on file |
| 14113685 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14170638 | Name on file | Email address on file |
| 14390396 | Name on file | Email address on file |
| 14536791 | Name on file | Email address on file |
| 14473813 | Name on file | Email address on file |
| 13901580 | Name on file | Email address on file |
| 13783782 | Name on file | Email address on file |
| 14110934 | Name on file | Email address on file |
| 14464582 | Name on file | Email address on file |
| 14515776 | Name on file | Email address on file |
| 13487686 | Name on file | Email address on file |
| 13580646 | Name on file | Email address on file |
| 14019476 | Name on file | Email address on file |
| 13296115 | Name on file | Email address on file |
| 13472983 | Name on file | Email address on file |
| 14435530 | Name on file | Email address on file |
| 14369254 | Name on file | Email address on file |
| 13218784 | Name on file | Email address on file |
| 14525535 | Name on file | Email address on file |
| 13272130 | Name on file | Email address on file |
| 13847798 | Name on file | Email address on file |
| 14409499 | Name on file | Email address on file |
| 13272081 | Name on file | Email address on file |
| 14031778 | Name on file | Email address on file |
| 14359722 | Name on file | Email address on file |
| 14523194 | Name on file | Email address on file |
| 14534133 | Name on file | Email address on file |
| 14431745 | Name on file | Email address on file |
| 13304022 | Name on file | Email address on file |
| 13242623 | Name on file | Email address on file |
| 14079848 | Name on file | Email address on file |
| 13261193 | Name on file | Email address on file |
| 13508436 | Name on file | Email address on file |
| 13702743 | Name on file | Email address on file |
| 14453036 | Name on file | Email address on file |
| 14419579 | Name on file | Email address on file |
| 14350372 | Name on file | Email address on file |
| 14214829 | Name on file | Email address on file |
| 13192425 | Name on file | Email address on file |
| 14370029 | Name on file | Email address on file |
| 13787324 | Name on file | Email address on file |
| 13551837 | Name on file | Email address on file |
| 13460573 | Name on file | Email address on file |
| 14074858 | Name on file | Email address on file |
| 13447765 | Name on file | Email address on file |
| 14036754 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13274323 | Name on file | Email address on file |
| 14182597 | Name on file | Email address on file |
| 14502108 | Name on file | Email address on file |
| 13595705 | Name on file | Email address on file |
| 14380235 | Name on file | Email address on file |
| 14126879 | Name on file | Email address on file |
| 14313348 | Name on file | Email address on file |
| 14455018 | Name on file | Email address on file |
| 14482182 | Name on file | Email address on file |
| 13522834 | Name on file | Email address on file |
| 14525508 | Name on file | Email address on file |
| 14326068 | Name on file | Email address on file |
| 14502633 | Name on file | Email address on file |
| 14364493 | Name on file | Email address on file |
| 14110915 | Name on file | Email address on file |
| 19011868 | Name on file | Email address on file |
| 14458888 | Name on file | Email address on file |
| 13294559 | Name on file | Email address on file |
| 13156527 | Name on file | Email address on file |
| 14226357 | Name on file | Email address on file |
| 14539149 | Name on file | Email address on file |
| 15163824 | Name on file | Email address on file |
| 14476341 | Name on file | Email address on file |
| 15156101 | Name on file | Email address on file |
| 14369831 | Name on file | Email address on file |
| 14259144 | Name on file | Email address on file |
| 13646333 | Name on file | Email address on file |
| 13161407 | Name on file | Email address on file |
| 14137250 | Name on file | Email address on file |
| 13381773 | Name on file | Email address on file |
| 14314706 | Name on file | Email address on file |
| 14370157 | Name on file | Email address on file |
| 15252982 | Name on file | Email address on file |
| 13960429 | Name on file | Email address on file |
| 14201597 | Name on file | Email address on file |
| 13792561 | Name on file | Email address on file |
| 14417301 | Name on file | Email address on file |
| 14377495 | Name on file | Email address on file |
| 13700463 | Name on file | Email address on file |
| 14057204 | Name on file | Email address on file |
| 13593380 | Name on file | Email address on file |
| 13151083 | Name on file | Email address on file |
| 22211642 | Name on file | Email address on file |
| 14107922 | Name on file | Email address on file |
| 14100573 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13474116 | Name on file | Email address on file |
| 14297024 | Name on file | Email address on file |
| 18959345 | Name on file | Email address on file |
| 14233459 | Name on file | Email address on file |
| 13628600 | Name on file | Email address on file |
| 14511458 | Name on file | Email address on file |
| 14213329 | Name on file | Email address on file |
| 14149642 | Name on file | Email address on file |
| 13611878 | Name on file | Email address on file |
| 14313488 | Name on file | Email address on file |
| 14171565 | Name on file | Email address on file |
| 14378090 | Name on file | Email address on file |
| 14502329 | Name on file | Email address on file |
| 14447348 | Name on file | Email address on file |
| 13387963 | Name on file | Email address on file |
| 14482858 | Name on file | Email address on file |
| 13183417 | Name on file | Email address on file |
| 13669275 | Name on file | Email address on file |
| 14456256 | Name on file | Email address on file |
| 14459073 | Name on file | Email address on file |
| 13576126 | Name on file | Email address on file |
| 14294093 | Name on file | Email address on file |
| 14322291 | Name on file | Email address on file |
| 13270883 | Name on file | Email address on file |
| 14351956 | Name on file | Email address on file |
| 14432862 | Name on file | Email address on file |
| 13666970 | Name on file | Email address on file |
| 14406372 | Name on file | Email address on file |
| 13842307 | Name on file | Email address on file |
| 13808606 | Name on file | Email address on file |
| 14124052 | Name on file | Email address on file |
| 13526612 | Name on file | Email address on file |
| 14311153 | Name on file | Email address on file |
| 14069493 | Name on file | Email address on file |
| 14436586 | Name on file | Email address on file |
| 14372607 | Name on file | Email address on file |
| 14354778 | Name on file | Email address on file |
| 13650599 | Name on file | Email address on file |
| 13462946 | Name on file | Email address on file |
| 14112413 | Name on file | Email address on file |
| 14538858 | Name on file | Email address on file |
| 14398686 | Name on file | Email address on file |
| 14154854 | Name on file | Email address on file |
| 14483736 | Name on file | Email address on file |
| 14435778 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14195121 | Name on file | Email address on file |
| 14280855 | Name on file | Email address on file |
| 14458182 | Name on file | Email address on file |
| 13559008 | Name on file | Email address on file |
| 13204211 | Name on file | Email address on file |
| 13494374 | Name on file | Email address on file |
| 13625590 | Name on file | Email address on file |
| 14260694 | Name on file | Email address on file |
| 13300355 | Name on file | Email address on file |
| 14019548 | Name on file | Email address on file |
| 13393609 | Name on file | Email address on file |
| 14154053 | Name on file | Email address on file |
| 14476462 | Name on file | Email address on file |
| 14472869 | Name on file | Email address on file |
| 13562285 | Name on file | Email address on file |
| 13525822 | Name on file | Email address on file |
| 13185356 | Name on file | Email address on file |
| 13437045 | Name on file | Email address on file |
| 14079043 | Name on file | Email address on file |
| 13522449 | Name on file | Email address on file |
| 13661832 | Name on file | Email address on file |
| 13260578 | Name on file | Email address on file |
| 13538436 | Name on file | Email address on file |
| 13516526 | Name on file | Email address on file |
| 13350081 | Name on file | Email address on file |
| 14233450 | Name on file | Email address on file |
| 13751154 | Name on file | Email address on file |
| 13403781 | Name on file | Email address on file |
| 13743398 | Name on file | Email address on file |
| 13626402 | Name on file | Email address on file |
| 13759136 | Name on file | Email address on file |
| 13990279 | Name on file | Email address on file |
| 14341230 | Name on file | Email address on file |
| 13365876 | Name on file | Email address on file |
| 13968797 | Name on file | Email address on file |
| 14412820 | Name on file | Email address on file |
| 13166806 | Name on file | Email address on file |
| 14043098 | Name on file | Email address on file |
| 14025158 | Name on file | Email address on file |
| 13654714 | Name on file | Email address on file |
| 13771680 | Name on file | Email address on file |
| 14118866 | Name on file | Email address on file |
| 14420900 | Name on file | Email address on file |
| 13496604 | Name on file | Email address on file |
| 14544003 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13990972 | Name on file | Email address on file |
| 14246177 | Name on file | Email address on file |
| 13661794 | Name on file | Email address on file |
| 14003266 | Name on file | Email address on file |
| 14474736 | Name on file | Email address on file |
| 14390642 | Name on file | Email address on file |
| 14342780 | Name on file | Email address on file |
| 14181164 | Name on file | Email address on file |
| 13702105 | Name on file | Email address on file |
| 14523350 | Name on file | Email address on file |
| 13238917 | Name on file | Email address on file |
| 13651368 | Name on file | Email address on file |
| 13965478 | Name on file | Email address on file |
| 14168052 | Name on file | Email address on file |
| 14028084 | Name on file | Email address on file |
| 13855861 | Name on file | Email address on file |
| 14336631 | Name on file | Email address on file |
| 14344006 | Name on file | Email address on file |
| 13667319 | Name on file | Email address on file |
| 14139839 | Name on file | Email address on file |
| 13382302 | Name on file | Email address on file |
| 13956244 | Name on file | Email address on file |
| 13258711 | Name on file | Email address on file |
| 14301109 | Name on file | Email address on file |
| 14481595 | Name on file | Email address on file |
| 13672670 | Name on file | Email address on file |
| 14084092 | Name on file | Email address on file |
| 14387116 | Name on file | Email address on file |
| 13778616 | Name on file | Email address on file |
| 13939232 | Name on file | Email address on file |
| 14378561 | Name on file | Email address on file |
| 13566843 | Name on file | Email address on file |
| 13283065 | Name on file | Email address on file |
| 13626896 | Name on file | Email address on file |
| 13871186 | Name on file | Email address on file |
| 13587610 | Name on file | Email address on file |
| 13945379 | Name on file | Email address on file |
| 14346922 | Name on file | Email address on file |
| 13823884 | Name on file | Email address on file |
| 14340642 | Name on file | Email address on file |
| 13626800 | Name on file | Email address on file |
| 14368403 | Name on file | Email address on file |
| 13662694 | Name on file | Email address on file |
| 14172017 | Name on file | Email address on file |
| 14472128 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14350890 | Name on file | Email address on file |
| 14169675 | Name on file | Email address on file |
| 14447778 | Name on file | Email address on file |
| 13483094 | Name on file | Email address on file |
| 13592439 | Name on file | Email address on file |
| 14523752 | Name on file | Email address on file |
| 13425826 | Name on file | Email address on file |
| 13219099 | Name on file | Email address on file |
| 14341117 | Name on file | Email address on file |
| 13186084 | Name on file | Email address on file |
| 14436873 | Name on file | Email address on file |
| 14536162 | Name on file | Email address on file |
| 14351209 | Name on file | Email address on file |
| 13775295 | Name on file | Email address on file |
| 13701895 | Name on file | Email address on file |
| 14342007 | Name on file | Email address on file |
| 14425962 | Name on file | Email address on file |
| 13204837 | Name on file | Email address on file |
| 14095721 | Name on file | Email address on file |
| 13214514 | Name on file | Email address on file |
| 14454838 | Name on file | Email address on file |
| 14515010 | Name on file | Email address on file |
| 13560713 | Name on file | Email address on file |
| 13500670 | Name on file | Email address on file |
| 14033511 | Name on file | Email address on file |
| 14092286 | Name on file | Email address on file |
| 14305022 | Name on file | Email address on file |
| 14324878 | Name on file | Email address on file |
| 14543601 | Name on file | Email address on file |
| 13862471 | Name on file | Email address on file |
| 13486927 | Name on file | Email address on file |
| 14307499 | Name on file | Email address on file |
| 13372622 | Name on file | Email address on file |
| 14276463 | Name on file | Email address on file |
| 14473541 | Name on file | Email address on file |
| 13317272 | Name on file | Email address on file |
| 14320072 | Name on file | Email address on file |
| 14431558 | Name on file | Email address on file |
| 14527897 | Name on file | Email address on file |
| 13170059 | Name on file | Email address on file |
| 14405311 | Name on file | Email address on file |
| 14178165 | Name on file | Email address on file |
| 14481584 | Name on file | Email address on file |
| 13270885 | Name on file | Email address on file |
| 13850853 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13776513 | Name on file | Email address on file |
| 14239837 | Name on file | Email address on file |
| 13331528 | Name on file | Email address on file |
| 14464591 | Name on file | Email address on file |
| 14053525 | Name on file | Email address on file |
| 14308602 | Name on file | Email address on file |
| 13248942 | Name on file | Email address on file |
| 14344968 | Name on file | Email address on file |
| 14466438 | Name on file | Email address on file |
| 14075376 | Name on file | Email address on file |
| 13526610 | Name on file | Email address on file |
| 14503962 | Name on file | Email address on file |
| 14043728 | Name on file | Email address on file |
| 13567301 | Name on file | Email address on file |
| 14304454 | Name on file | Email address on file |
| 14121944 | Name on file | Email address on file |
| 13934224 | Name on file | Email address on file |
| 13499140 | Name on file | Email address on file |
| 14346689 | Name on file | Email address on file |
| 14274858 | Name on file | Email address on file |
| 13353875 | Name on file | Email address on file |
| 14237799 | Name on file | Email address on file |
| 13956164 | Name on file | Email address on file |
| 14511617 | Name on file | Email address on file |
| 13708029 | Name on file | Email address on file |
| 13215136 | Name on file | Email address on file |
| 14264269 | Name on file | Email address on file |
| 14471218 | Name on file | Email address on file |
| 14419386 | Name on file | Email address on file |
| 14510248 | Name on file | Email address on file |
| 14278979 | Name on file | Email address on file |
| 14459162 | Name on file | Email address on file |
| 14442592 | Name on file | Email address on file |
| 13271389 | Name on file | Email address on file |
| 13562830 | Name on file | Email address on file |
| 14440375 | Name on file | Email address on file |
| 14177392 | Name on file | Email address on file |
| 13560800 | Name on file | Email address on file |
| 13248085 | Name on file | Email address on file |
| 14525699 | Name on file | Email address on file |
| 14508881 | Name on file | Email address on file |
| 13744307 | Name on file | Email address on file |
| 13482272 | Name on file | Email address on file |
| 14525870 | Name on file | Email address on file |
| 14481036 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13677860 | Name on file | Email address on file |
| 13863274 | Name on file | Email address on file |
| 14097825 | Name on file | Email address on file |
| 13222104 | Name on file | Email address on file |
| 13329723 | Name on file | Email address on file |
| 13296785 | Name on file | Email address on file |
| 14332238 | Name on file | Email address on file |
| 14137849 | Name on file | Email address on file |
| 14228477 | Name on file | Email address on file |
| 13988206 | Name on file | Email address on file |
| 13810465 | Name on file | Email address on file |
| 13453496 | Name on file | Email address on file |
| 13530137 | Name on file | Email address on file |
| 14405600 | Name on file | Email address on file |
| 13309927 | Name on file | Email address on file |
| 13518790 | Name on file | Email address on file |
| 14221354 | Name on file | Email address on file |
| 14485955 | Name on file | Email address on file |
| 14414203 | Name on file | Email address on file |
| 14331592 | Name on file | Email address on file |
| 13590601 | Name on file | Email address on file |
| 14366597 | Name on file | Email address on file |
| 13739568 | Name on file | Email address on file |
| 13787190 | Name on file | Email address on file |
| 13547651 | Name on file | Email address on file |
| 13864907 | Name on file | Email address on file |
| 13647743 | Name on file | Email address on file |
| 14155542 | Name on file | Email address on file |
| 14298876 | Name on file | Email address on file |
| 14279616 | Name on file | Email address on file |
| 13805126 | Name on file | Email address on file |
| 14381435 | Name on file | Email address on file |
| 14496509 | Name on file | Email address on file |
| 13446632 | Name on file | Email address on file |
| 13933648 | Name on file | Email address on file |
| 13827566 | Name on file | Email address on file |
| 13937909 | Name on file | Email address on file |
| 13764225 | Name on file | Email address on file |
| 14042590 | Name on file | Email address on file |
| 14112412 | Name on file | Email address on file |
| 13673078 | Name on file | Email address on file |
| 14121163 | Name on file | Email address on file |
| 13785338 | Name on file | Email address on file |
| 14318664 | Name on file | Email address on file |
| 13208436 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13722136 | Name on file | Email address on file |
| 14476053 | Name on file | Email address on file |
| 14500718 | Name on file | Email address on file |
| 14095734 | Name on file | Email address on file |
| 13684843 | Name on file | Email address on file |
| 13808760 | Name on file | Email address on file |
| 13488528 | Name on file | Email address on file |
| 13978118 | Name on file | Email address on file |
| 13535487 | Name on file | Email address on file |
| 13518809 | Name on file | Email address on file |
| 13369747 | Name on file | Email address on file |
| 14416837 | Name on file | Email address on file |
| 13387975 | Name on file | Email address on file |
| 13536232 | Name on file | Email address on file |
| 13486429 | Name on file | Email address on file |
| 14472255 | Name on file | Email address on file |
| 13941648 | Name on file | Email address on file |
| 14514434 | Name on file | Email address on file |
| 13345389 | Name on file | Email address on file |
| 13428911 | Name on file | Email address on file |
| 13751167 | Name on file | Email address on file |
| 13805892 | Name on file | Email address on file |
| 14379291 | Name on file | Email address on file |
| 14529872 | Name on file | Email address on file |
| 13704261 | Name on file | Email address on file |
| 13368455 | Name on file | Email address on file |
| 13964914 | Name on file | Email address on file |
| 14502687 | Name on file | Email address on file |
| 14355146 | Name on file | Email address on file |
| 14539223 | Name on file | Email address on file |
| 14417419 | Name on file | Email address on file |
| 13809403 | Name on file | Email address on file |
| 14311512 | Name on file | Email address on file |
| 14509157 | Name on file | Email address on file |
| 14075407 | Name on file | Email address on file |
| 14164522 | Name on file | Email address on file |
| 14389762 | Name on file | Email address on file |
| 14478939 | Name on file | Email address on file |
| 14535988 | Name on file | Email address on file |
| 14182634 | Name on file | Email address on file |
| 14482266 | Name on file | Email address on file |
| 14115351 | Name on file | Email address on file |
| 14473528 | Name on file | Email address on file |
| 14156511 | Name on file | Email address on file |
| 13751101 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14334585 | Name on file | Email address on file |
| 13597253 | Name on file | Email address on file |
| 14530918 | Name on file | Email address on file |
| 14332615 | Name on file | Email address on file |
| 13779430 | Name on file | Email address on file |
| 14386354 | Name on file | Email address on file |
| 13392893 | Name on file | Email address on file |
| 13872813 | Name on file | Email address on file |
| 13805107 | Name on file | Email address on file |
| 13939312 | Name on file | Email address on file |
| 13262122 | Name on file | Email address on file |
| 13943604 | Name on file | Email address on file |
| 14313875 | Name on file | Email address on file |
| 14518709 | Name on file | Email address on file |
| 13356002 | Name on file | Email address on file |
| 13972300 | Name on file | Email address on file |
| 14328923 | Name on file | Email address on file |
| 14111209 | Name on file | Email address on file |
| 14383642 | Name on file | Email address on file |
| 13482983 | Name on file | Email address on file |
| 13961094 | Name on file | Email address on file |
| 14416551 | Name on file | Email address on file |
| 13945428 | Name on file | Email address on file |
| 14438776 | Name on file | Email address on file |
| 14479045 | Name on file | Email address on file |
| 13187114 | Name on file | Email address on file |
| 13487372 | Name on file | Email address on file |
| 14450843 | Name on file | Email address on file |
| 14517402 | Name on file | Email address on file |
| 14047744 | Name on file | Email address on file |
| 13432981 | Name on file | Email address on file |
| 14398609 | Name on file | Email address on file |
| 14003782 | Name on file | Email address on file |
| 14432981 | Name on file | Email address on file |
| 14536767 | Name on file | Email address on file |
| 13626355 | Name on file | Email address on file |
| 14461649 | Name on file | Email address on file |
| 14148117 | Name on file | Email address on file |
| 14104536 | Name on file | Email address on file |
| 14109434 | Name on file | Email address on file |
| 13329640 | Name on file | Email address on file |
| 13996192 | Name on file | Email address on file |
| 13961160 | Name on file | Email address on file |
| 13253346 | Name on file | Email address on file |
| 14144482 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13509548 | Name on file | Email address on file |
| 14464328 | Name on file | Email address on file |
| 13588465 | Name on file | Email address on file |
| 14121980 | Name on file | Email address on file |
| 14502312 | Name on file | Email address on file |
| 13727101 | Name on file | Email address on file |
| 13794121 | Name on file | Email address on file |
| 13482284 | Name on file | Email address on file |
| 13142483 | Name on file | Email address on file |
| 13863230 | Name on file | Email address on file |
| 13712467 | Name on file | Email address on file |
| 13749326 | Name on file | Email address on file |
| 13288326 | Name on file | Email address on file |
| 13841481 | Name on file | Email address on file |
| 14200202 | Name on file | Email address on file |
| 13703933 | Name on file | Email address on file |
| 14143641 | Name on file | Email address on file |
| 14344930 | Name on file | Email address on file |
| 13956247 | Name on file | Email address on file |
| 13554466 | Name on file | Email address on file |
| 14449975 | Name on file | Email address on file |
| 14463508 | Name on file | Email address on file |
| 13744580 | Name on file | Email address on file |
| 14391483 | Name on file | Email address on file |
| 14537322 | Name on file | Email address on file |
| 14365082 | Name on file | Email address on file |
| 14229095 | Name on file | Email address on file |
| 14060823 | Name on file | Email address on file |
| 13823997 | Name on file | Email address on file |
| 13441450 | Name on file | Email address on file |
| 14424455 | Name on file | Email address on file |
| 14337098 | Name on file | Email address on file |
| 13405225 | Name on file | Email address on file |
| 13642295 | Name on file | Email address on file |
| 13350694 | Name on file | Email address on file |
| 14400917 | Name on file | Email address on file |
| 14410511 | Name on file | Email address on file |
| 14248042 | Name on file | Email address on file |
| 13303825 | Name on file | Email address on file |
| 13232832 | Name on file | Email address on file |
| 13538161 | Name on file | Email address on file |
| 14321906 | Name on file | Email address on file |
| 13957346 | Name on file | Email address on file |
| 14205018 | Name on file | Email address on file |
| 13384027 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14525882 | Name on file | Email address on file |
| 14465935 | Name on file | Email address on file |
| 14337211 | Name on file | Email address on file |
| 13481084 | Name on file | Email address on file |
| 13153867 | Name on file | Email address on file |
| 13849290 | Name on file | Email address on file |
| 14209025 | Name on file | Email address on file |
| 13761603 | Name on file | Email address on file |
| 13715056 | Name on file | Email address on file |
| 14048342 | Name on file | Email address on file |
| 14497808 | Name on file | Email address on file |
| 14540632 | Name on file | Email address on file |
| 14389190 | Name on file | Email address on file |
| 14383710 | Name on file | Email address on file |
| 14044794 | Name on file | Email address on file |
| 13858778 | Name on file | Email address on file |
| 13748641 | Name on file | Email address on file |
| 14129144 | Name on file | Email address on file |
| 14540870 | Name on file | Email address on file |
| 14525500 | Name on file | Email address on file |
| 14438486 | Name on file | Email address on file |
| 13516451 | Name on file | Email address on file |
| 14473845 | Name on file | Email address on file |
| 14065190 | Name on file | Email address on file |
| 14539128 | Name on file | Email address on file |
| 14291698 | Name on file | Email address on file |
| 13496576 | Name on file | Email address on file |
| 13652793 | Name on file | Email address on file |
| 13545122 | Name on file | Email address on file |
| 13497484 | Name on file | Email address on file |
| 13678508 | Name on file | Email address on file |
| 14536780 | Name on file | Email address on file |
| 13455800 | Name on file | Email address on file |
| 14536870 | Name on file | Email address on file |
| 13574685 | Name on file | Email address on file |
| 13308738 | Name on file | Email address on file |
| 13938718 | Name on file | Email address on file |
| 13742148 | Name on file | Email address on file |
| 13889632 | Name on file | Email address on file |
| 13746811 | Name on file | Email address on file |
| 14307609 | Name on file | Email address on file |
| 14422822 | Name on file | Email address on file |
| 14532093 | Name on file | Email address on file |
| 14376441 | Name on file | Email address on file |
| 14203004 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14516366 | Name on file | Email address on file |
| 13164952 | Name on file | Email address on file |
| 13576603 | Name on file | Email address on file |
| 13830363 | Name on file | Email address on file |
| 13720976 | Name on file | Email address on file |
| 13813948 | Name on file | Email address on file |
| 14475960 | Name on file | Email address on file |
| 14035683 | Name on file | Email address on file |
| 13667940 | Name on file | Email address on file |
| 14356418 | Name on file | Email address on file |
| 14495065 | Name on file | Email address on file |
| 14169689 | Name on file | Email address on file |
| 14469063 | Name on file | Email address on file |
| 14402995 | Name on file | Email address on file |
| 14518368 | Name on file | Email address on file |
| 14507523 | Name on file | Email address on file |
| 14378600 | Name on file | Email address on file |
| 13192896 | Name on file | Email address on file |
| 14491182 | Name on file | Email address on file |
| 14450707 | Name on file | Email address on file |
| 14331725 | Name on file | Email address on file |
| 14323421 | Name on file | Email address on file |
| 13414523 | Name on file | Email address on file |
| 14158445 | Name on file | Email address on file |
| 14105985 | Name on file | Email address on file |
| 14034415 | Name on file | Email address on file |
| 14514584 | Name on file | Email address on file |
| 13571047 | Name on file | Email address on file |
| 14315217 | Name on file | Email address on file |
| 14128638 | Name on file | Email address on file |
| 14308019 | Name on file | Email address on file |
| 14435905 | Name on file | Email address on file |
| 14340665 | Name on file | Email address on file |
| 14541214 | Name on file | Email address on file |
| 14131522 | Name on file | Email address on file |
| 14367920 | Name on file | Email address on file |
| 13584662 | Name on file | Email address on file |
| 13578965 | Name on file | Email address on file |
| 14469958 | Name on file | Email address on file |
| 13143219 | Name on file | Email address on file |
| 14142199 | Name on file | Email address on file |
| 14454811 | Name on file | Email address on file |
| 14367565 | Name on file | Email address on file |
| 13790987 | Name on file | Email address on file |
| 14308069 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14434205 | Name on file | Email address on file |
| 13618189 | Name on file | Email address on file |
| 13492584 | Name on file | Email address on file |
| 14424106 | Name on file | Email address on file |
| 13398800 | Name on file | Email address on file |
| 14450940 | Name on file | Email address on file |
| 14218392 | Name on file | Email address on file |
| 13654136 | Name on file | Email address on file |
| 13423344 | Name on file | Email address on file |
| 14438523 | Name on file | Email address on file |
| 13320271 | Name on file | Email address on file |
| 14189293 | Name on file | Email address on file |
| 13708058 | Name on file | Email address on file |
| 14521155 | Name on file | Email address on file |
| 13445668 | Name on file | Email address on file |
| 14059375 | Name on file | Email address on file |
| 14227140 | Name on file | Email address on file |
| 13708101 | Name on file | Email address on file |
| 14148204 | Name on file | Email address on file |
| 14060805 | Name on file | Email address on file |
| 14415484 | Name on file | Email address on file |
| 13960627 | Name on file | Email address on file |
| 13664257 | Name on file | Email address on file |
| 14453458 | Name on file | Email address on file |
| 14294462 | Name on file | Email address on file |
| 14332824 | Name on file | Email address on file |
| 13492248 | Name on file | Email address on file |
| 14475889 | Name on file | Email address on file |
| 13685900 | Name on file | Email address on file |
| 13978912 | Name on file | Email address on file |
| 13741127 | Name on file | Email address on file |
| 14539683 | Name on file | Email address on file |
| 13571787 | Name on file | Email address on file |
| 13181147 | Name on file | Email address on file |
| 14379688 | Name on file | Email address on file |
| 14396271 | Name on file | Email address on file |
| 13305442 | Name on file | Email address on file |
| 13575415 | Name on file | Email address on file |
| 13196757 | Name on file | Email address on file |
| 14478108 | Name on file | Email address on file |
| 14434980 | Name on file | Email address on file |
| 14265668 | Name on file | Email address on file |
| 13959509 | Name on file | Email address on file |
| 13189476 | Name on file | Email address on file |
| 14473770 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14406913 | Name on file | Email address on file |
| 14061577 | Name on file | Email address on file |
| 13341310 | Name on file | Email address on file |
| 14358090 | Name on file | Email address on file |
| 14455997 | Name on file | Email address on file |
| 13596215 | Name on file | Email address on file |
| 14222685 | Name on file | Email address on file |
| 13849325 | Name on file | Email address on file |
| 13509504 | Name on file | Email address on file |
| 14030126 | Name on file | Email address on file |
| 14495390 | Name on file | Email address on file |
| 13141627 | Name on file | Email address on file |
| 13458803 | Name on file | Email address on file |
| 13186147 | Name on file | Email address on file |
| 14088458 | Name on file | Email address on file |
| 14526509 | Name on file | Email address on file |
| 14101734 | Name on file | Email address on file |
| 13562951 | Name on file | Email address on file |
| 13259151 | Name on file | Email address on file |
| 13596262 | Name on file | Email address on file |
| 14543359 | Name on file | Email address on file |
| 14263220 | Name on file | Email address on file |
| 14433898 | Name on file | Email address on file |
| 14219196 | Name on file | Email address on file |
| 14319029 | Name on file | Email address on file |
| 13890236 | Name on file | Email address on file |
| 14133272 | Name on file | Email address on file |
| 13341257 | Name on file | Email address on file |
| 14356865 | Name on file | Email address on file |
| 14502284 | Name on file | Email address on file |
| 13349244 | Name on file | Email address on file |
| 14436305 | Name on file | Email address on file |
| 13458754 | Name on file | Email address on file |
| 14333856 | Name on file | Email address on file |
| 13503602 | Name on file | Email address on file |
| 14349332 | Name on file | Email address on file |
| 14200200 | Name on file | Email address on file |
| 14272612 | Name on file | Email address on file |
| 14083214 | Name on file | Email address on file |
| 14387534 | Name on file | Email address on file |
| 14417281 | Name on file | Email address on file |
| 14313664 | Name on file | Email address on file |
| 13538440 | Name on file | Email address on file |
| 13978011 | Name on file | Email address on file |
| 14330708 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13657553 | Name on file | Email address on file |
| 14128520 | Name on file | Email address on file |
| 14208349 | Name on file | Email address on file |
| 14350296 | Name on file | Email address on file |
| 14128315 | Name on file | Email address on file |
| 13438019 | Name on file | Email address on file |
| 14505830 | Name on file | Email address on file |
| 14080369 | Name on file | Email address on file |
| 14358460 | Name on file | Email address on file |
| 14392289 | Name on file | Email address on file |
| 13174530 | Name on file | Email address on file |
| 13639779 | Name on file | Email address on file |
| 14258441 | Name on file | Email address on file |
| 14527058 | Name on file | Email address on file |
| 14211697 | Name on file | Email address on file |
| 14412912 | Name on file | Email address on file |
| 13809378 | Name on file | Email address on file |
| 13188084 | Name on file | Email address on file |
| 14517006 | Name on file | Email address on file |
| 13494695 | Name on file | Email address on file |
| 14154251 | Name on file | Email address on file |
| 14376055 | Name on file | Email address on file |
| 14387643 | Name on file | Email address on file |
| 13193885 | Name on file | Email address on file |
| 14289454 | Name on file | Email address on file |
| 13847712 | Name on file | Email address on file |
| 14254991 | Name on file | Email address on file |
| 13300234 | Name on file | Email address on file |
| 14311812 | Name on file | Email address on file |
| 14367332 | Name on file | Email address on file |
| 13484036 | Name on file | Email address on file |
| 14510245 | Name on file | Email address on file |
| 13643887 | Name on file | Email address on file |
| 13570238 | Name on file | Email address on file |
| 14391427 | Name on file | Email address on file |
| 14445202 | Name on file | Email address on file |
| 13217959 | Name on file | Email address on file |
| 14347552 | Name on file | Email address on file |
| 13883491 | Name on file | Email address on file |
| 14236009 | Name on file | Email address on file |
| 14310690 | Name on file | Email address on file |
| 13698520 | Name on file | Email address on file |
| 13685708 | Name on file | Email address on file |
| 14452981 | Name on file | Email address on file |
| 13189442 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14141369 | Name on file | Email address on file |
| 13314006 | Name on file | Email address on file |
| 14350865 | Name on file | Email address on file |
| 14533323 | Name on file | Email address on file |
| 14504332 | Name on file | Email address on file |
| 13697640 | Name on file | Email address on file |
| 13327544 | Name on file | Email address on file |
| 13307144 | Name on file | Email address on file |
| 14437151 | Name on file | Email address on file |
| 14535529 | Name on file | Email address on file |
| 14189570 | Name on file | Email address on file |
| 14374272 | Name on file | Email address on file |
| 14093767 | Name on file | Email address on file |
| 14048167 | Name on file | Email address on file |
| 14437714 | Name on file | Email address on file |
| 13518298 | Name on file | Email address on file |
| 14316727 | Name on file | Email address on file |
| 14437530 | Name on file | Email address on file |
| 19019684 | Name on file | Email address on file |
| 13365246 | Name on file | Email address on file |
| 13330653 | Name on file | Email address on file |
| 13300350 | Name on file | Email address on file |
| 13455503 | Name on file | Email address on file |
| 14358040 | Name on file | Email address on file |
| 14358167 | Name on file | Email address on file |
| 13966890 | Name on file | Email address on file |
| 13518777 | Name on file | Email address on file |
| 14141392 | Name on file | Email address on file |
| 14090575 | Name on file | Email address on file |
| 13843601 | Name on file | Email address on file |
| 14440338 | Name on file | Email address on file |
| 14394597 | Name on file | Email address on file |
| 14353046 | Name on file | Email address on file |
| 13254683 | Name on file | Email address on file |
| 14437638 | Name on file | Email address on file |
| 13758401 | Name on file | Email address on file |
| 14488222 | Name on file | Email address on file |
| 14169600 | Name on file | Email address on file |
| 14423422 | Name on file | Email address on file |
| 13371754 | Name on file | Email address on file |
| 14059938 | Name on file | Email address on file |
| 13858553 | Name on file | Email address on file |
| 13747332 | Name on file | Email address on file |
| 14436397 | Name on file | Email address on file |
| 13139491 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14508359 | Name on file | Email address on file |
| 13624175 | Name on file | Email address on file |
| 14333575 | Name on file | Email address on file |
| 13637025 | Name on file | Email address on file |
| 14358467 | Name on file | Email address on file |
| 13490510 | Name on file | Email address on file |
| 13587653 | Name on file | Email address on file |
| 14132070 | Name on file | Email address on file |
| 14349812 | Name on file | Email address on file |
| 14505926 | Name on file | Email address on file |
| 14543055 | Name on file | Email address on file |
| 14524769 | Name on file | Email address on file |
| 13736640 | Name on file | Email address on file |
| 13958875 | Name on file | Email address on file |
| 14257028 | Name on file | Email address on file |
| 14235351 | Name on file | Email address on file |
| 13800531 | Name on file | Email address on file |
| 14042181 | Name on file | Email address on file |
| 13177734 | Name on file | Email address on file |
| 14538527 | Name on file | Email address on file |
| 13925600 | Name on file | Email address on file |
| 14376678 | Name on file | Email address on file |
| 14511587 | Name on file | Email address on file |
| 14437415 | Name on file | Email address on file |
| 13203679 | Name on file | Email address on file |
| 13903028 | Name on file | Email address on file |
| 13953604 | Name on file | Email address on file |
| 14053410 | Name on file | Email address on file |
| 13567278 | Name on file | Email address on file |
| 14477554 | Name on file | Email address on file |
| 14543391 | Name on file | Email address on file |
| 14535333 | Name on file | Email address on file |
| 13208034 | Name on file | Email address on file |
| 13990192 | Name on file | Email address on file |
| 14314500 | Name on file | Email address on file |
| 14171457 | Name on file | Email address on file |
| 13636658 | Name on file | Email address on file |
| 14535096 | Name on file | Email address on file |
| 13446890 | Name on file | Email address on file |
| 14399677 | Name on file | Email address on file |
| 14404299 | Name on file | Email address on file |
| 14313949 | Name on file | Email address on file |
| 13832938 | Name on file | Email address on file |
| 13219929 | Name on file | Email address on file |
| 19007209 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19020481 | Name on file | Email address on file |
| 13870236 | Name on file | Email address on file |
| 13223547 | Name on file | Email address on file |
| 14399412 | Name on file | Email address on file |
| 14438658 | Name on file | Email address on file |
| 19011772 | Name on file | Email address on file |
| 14363198 | Name on file | Email address on file |
| 14308618 | Name on file | Email address on file |
| 14350657 | Name on file | Email address on file |
| 13606309 | Name on file | Email address on file |
| 13958577 | Name on file | Email address on file |
| 14534207 | Name on file | Email address on file |
| 13686609 | Name on file | Email address on file |
| 13152452 | Name on file | Email address on file |
| 13535504 | Name on file | Email address on file |
| 14463819 | Name on file | Email address on file |
| 13402335 | Name on file | Email address on file |
| 14003842 | Name on file | Email address on file |
| 13545740 | Name on file | Email address on file |
| 14301469 | Name on file | Email address on file |
| 14443625 | Name on file | Email address on file |
| 13475227 | Name on file | Email address on file |
| 13713811 | Name on file | Email address on file |
| 14396172 | Name on file | Email address on file |
| 13449026 | Name on file | Email address on file |
| 13640141 | Name on file | Email address on file |
| 14541504 | Name on file | Email address on file |
| 13785628 | Name on file | Email address on file |
| 14341490 | Name on file | Email address on file |
| 13264259 | Name on file | Email address on file |
| 14311782 | Name on file | Email address on file |
| 14393060 | Name on file | Email address on file |
| 13831877 | Name on file | Email address on file |
| 14204454 | Name on file | Email address on file |
| 13728929 | Name on file | Email address on file |
| 14133245 | Name on file | Email address on file |
| 13430151 | Name on file | Email address on file |
| 14539887 | Name on file | Email address on file |
| 13997984 | Name on file | Email address on file |
| 14050443 | Name on file | Email address on file |
| 14409982 | Name on file | Email address on file |
| 14214783 | Name on file | Email address on file |
| 13889521 | Name on file | Email address on file |
| 14390952 | Name on file | Email address on file |
| 14084312 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13929011 | Name on file | Email address on file |
| 14450785 | Name on file | Email address on file |
| 13232831 | Name on file | Email address on file |
| 13735196 | Name on file | Email address on file |
| 14291113 | Name on file | Email address on file |
| 13579524 | Name on file | Email address on file |
| 13414570 | Name on file | Email address on file |
| 15391862 | Name on file | Email address on file |
| 14097024 | Name on file | Email address on file |
| 13339932 | Name on file | Email address on file |
| 13269643 | Name on file | Email address on file |
| 14152176 | Name on file | Email address on file |
| 14189313 | Name on file | Email address on file |
| 13469198 | Name on file | Email address on file |
| 14077652 | Name on file | Email address on file |
| 13906803 | Name on file | Email address on file |
| 14534886 | Name on file | Email address on file |
| 14265645 | Name on file | Email address on file |
| 13617617 | Name on file | Email address on file |
| 13230790 | Name on file | Email address on file |
| 13618152 | Name on file | Email address on file |
| 14279678 | Name on file | Email address on file |
| 13714612 | Name on file | Email address on file |
| 14440324 | Name on file | Email address on file |
| 13320780 | Name on file | Email address on file |
| 13517090 | Name on file | Email address on file |
| 13186901 | Name on file | Email address on file |
| 13960731 | Name on file | Email address on file |
| 13354997 | Name on file | Email address on file |
| 13440983 | Name on file | Email address on file |
| 13912283 | Name on file | Email address on file |
| 13790645 | Name on file | Email address on file |
| 14235184 | Name on file | Email address on file |
| 14315473 | Name on file | Email address on file |
| 14274171 | Name on file | Email address on file |
| 14517404 | Name on file | Email address on file |
| 13911734 | Name on file | Email address on file |
| 14375462 | Name on file | Email address on file |
| 13923875 | Name on file | Email address on file |
| 18305946 | Name on file | Email address on file |
| 22207305 | Name on file | Email address on file |
| 13840692 | Name on file | Email address on file |
| 14505793 | Name on file | Email address on file |
| 14540702 | Name on file | Email address on file |
| 13643036 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13487298 | Name on file | Email address on file |
| 13624730 | Name on file | Email address on file |
| 14235052 | Name on file | Email address on file |
| 13292723 | Name on file | Email address on file |
| 14522639 | Name on file | Email address on file |
| 13903058 | Name on file | Email address on file |
| 14450789 | Name on file | Email address on file |
| 13517881 | Name on file | Email address on file |
| 14501537 | Name on file | Email address on file |
| 14525189 | Name on file | Email address on file |
| 14504533 | Name on file | Email address on file |
| 13678828 | Name on file | Email address on file |
| 14216142 | Name on file | Email address on file |
| 14022463 | Name on file | Email address on file |
| 13752638 | Name on file | Email address on file |
| 13150226 | Name on file | Email address on file |
| 13919784 | Name on file | Email address on file |
| 13213533 | Name on file | Email address on file |
| 13228736 | Name on file | Email address on file |
| 14184557 | Name on file | Email address on file |
| 14411800 | Name on file | Email address on file |
| 14535326 | Name on file | Email address on file |
| 14313415 | Name on file | Email address on file |
| 13794708 | Name on file | Email address on file |
| 15273397 | Name on file | Email address on file |
| 13451659 | Name on file | Email address on file |
| 13965504 | Name on file | Email address on file |
| 14544050 | Name on file | Email address on file |
| 14442513 | Name on file | Email address on file |
| 18308234 | Name on file | Email address on file |
| 14180869 | Name on file | Email address on file |
| 14109651 | Name on file | Email address on file |
| 13242598 | Name on file | Email address on file |
| 14045972 | Name on file | Email address on file |
| 13467483 | Name on file | Email address on file |
| 13455227 | Name on file | Email address on file |
| 13219968 | Name on file | Email address on file |
| 13470761 | Name on file | Email address on file |
| 13643049 | Name on file | Email address on file |
| 18259300 | Name on file | Email address on file |
| 20814571 | Name on file | Email address on file |
| 13487736 | Name on file | Email address on file |
| 18953893 | Name on file | Email address on file |
| 14348855 | Name on file | Email address on file |
| 14307457 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13620655 | Name on file | Email address on file |
| 18327447 | Name on file | Email address on file |
| 14229911 | Name on file | Email address on file |
| 14420930 | Name on file | Email address on file |
| 14150597 | Name on file | Email address on file |
| 13959053 | Name on file | Email address on file |
| 14138755 | Name on file | Email address on file |
| 14379675 | Name on file | Email address on file |
| 14515617 | Name on file | Email address on file |
| 14517657 | Name on file | Email address on file |
| 14331188 | Name on file | Email address on file |
| 14293973 | Name on file | Email address on file |
| 14342020 | Name on file | Email address on file |
| 14476897 | Name on file | Email address on file |
| 14034438 | Name on file | Email address on file |
| 14097106 | Name on file | Email address on file |
| 14351392 | Name on file | Email address on file |
| 13634615 | Name on file | Email address on file |
| 14526663 | Name on file | Email address on file |
| 14493666 | Name on file | Email address on file |
| 13365267 | Name on file | Email address on file |
| 14361539 | Name on file | Email address on file |
| 14257992 | Name on file | Email address on file |
| 13282025 | Name on file | Email address on file |
| 13766605 | Name on file | Email address on file |
| 14309583 | Name on file | Email address on file |
| 14535997 | Name on file | Email address on file |
| 14301835 | Name on file | Email address on file |
| 14419604 | Name on file | Email address on file |
| 14377595 | Name on file | Email address on file |
| 13494907 | Name on file | Email address on file |
| 14490702 | Name on file | Email address on file |
| 13433125 | Name on file | Email address on file |
| 13791004 | Name on file | Email address on file |
| 13899883 | Name on file | Email address on file |
| 14420512 | Name on file | Email address on file |
| 14338157 | Name on file | Email address on file |
| 14435183 | Name on file | Email address on file |
| 14034089 | Name on file | Email address on file |
| 14518226 | Name on file | Email address on file |
| 14396187 | Name on file | Email address on file |
| 13870330 | Name on file | Email address on file |
| 14520463 | Name on file | Email address on file |
| 13775238 | Name on file | Email address on file |
| 13491608 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14013072 | Name on file | Email address on file |
| 14517321 | Name on file | Email address on file |
| 14111657 | Name on file | Email address on file |
| 13646248 | Name on file | Email address on file |
| 13951774 | Name on file | Email address on file |
| 14491474 | Name on file | Email address on file |
| 14454668 | Name on file | Email address on file |
| 13575930 | Name on file | Email address on file |
| 14403188 | Name on file | Email address on file |
| 13337883 | Name on file | Email address on file |
| 14515764 | Name on file | Email address on file |
| 13406029 | Name on file | Email address on file |
| 14320003 | Name on file | Email address on file |
| 14034365 | Name on file | Email address on file |
| 13548900 | Name on file | Email address on file |
| 13413328 | Name on file | Email address on file |
| 13286650 | Name on file | Email address on file |
| 13961273 | Name on file | Email address on file |
| 13241841 | Name on file | Email address on file |
| 13331214 | Name on file | Email address on file |
| 14336486 | Name on file | Email address on file |
| 14481702 | Name on file | Email address on file |
| 14355655 | Name on file | Email address on file |
| 13510540 | Name on file | Email address on file |
| 14472129 | Name on file | Email address on file |
| 14111489 | Name on file | Email address on file |
| 14433696 | Name on file | Email address on file |
| 13584177 | Name on file | Email address on file |
| 13543288 | Name on file | Email address on file |
| 13510015 | Name on file | Email address on file |
| 14450829 | Name on file | Email address on file |
| 13973249 | Name on file | Email address on file |
| 14125679 | Name on file | Email address on file |
| 13818064 | Name on file | Email address on file |
| 14355223 | Name on file | Email address on file |
| 13764902 | Name on file | Email address on file |
| 14288779 | Name on file | Email address on file |
| 14184654 | Name on file | Email address on file |
| 14390096 | Name on file | Email address on file |
| 13282041 | Name on file | Email address on file |
| 14415146 | Name on file | Email address on file |
| 13374721 | Name on file | Email address on file |
| 13805131 | Name on file | Email address on file |
| 14538054 | Name on file | Email address on file |
| 14358780 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14302465 | Name on file | Email address on file |
| 14376232 | Name on file | Email address on file |
| 14505767 | Name on file | Email address on file |
| 14443172 | Name on file | Email address on file |
| 13377875 | Name on file | Email address on file |
| 13194030 | Name on file | Email address on file |
| 13240433 | Name on file | Email address on file |
| 14507002 | Name on file | Email address on file |
| 14373475 | Name on file | Email address on file |
| 13795554 | Name on file | Email address on file |
| 13948620 | Name on file | Email address on file |
| 13932766 | Name on file | Email address on file |
| 14155843 | Name on file | Email address on file |
| 14404726 | Name on file | Email address on file |
| 13703851 | Name on file | Email address on file |
| 13938328 | Name on file | Email address on file |
| 14437346 | Name on file | Email address on file |
| 13474134 | Name on file | Email address on file |
| 14009353 | Name on file | Email address on file |
| 14499755 | Name on file | Email address on file |
| 13746783 | Name on file | Email address on file |
| 14482514 | Name on file | Email address on file |
| 14373777 | Name on file | Email address on file |
| 13242638 | Name on file | Email address on file |
| 13481261 | Name on file | Email address on file |
| 13525703 | Name on file | Email address on file |
| 13952527 | Name on file | Email address on file |
| 14385787 | Name on file | Email address on file |
| 14390457 | Name on file | Email address on file |
| 13600027 | Name on file | Email address on file |
| 13911441 | Name on file | Email address on file |
| 14276620 | Name on file | Email address on file |
| 13747353 | Name on file | Email address on file |
| 13970402 | Name on file | Email address on file |
| 15272924 | Name on file | Email address on file |
| 13307508 | Name on file | Email address on file |
| 13316069 | Name on file | Email address on file |
| 13960704 | Name on file | Email address on file |
| 13822520 | Name on file | Email address on file |
| 14524295 | Name on file | Email address on file |
| 13793275 | Name on file | Email address on file |
| 13188062 | Name on file | Email address on file |
| 13201688 | Name on file | Email address on file |
| 13622793 | Name on file | Email address on file |
| 13312676 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13839972 | Name on file | Email address on file |
| 14313106 | Name on file | Email address on file |
| 14394222 | Name on file | Email address on file |
| 13502271 | Name on file | Email address on file |
| 14312283 | Name on file | Email address on file |
| 14519710 | Name on file | Email address on file |
| 14358066 | Name on file | Email address on file |
| 14518926 | Name on file | Email address on file |
| 13978829 | Name on file | Email address on file |
| 13732865 | Name on file | Email address on file |
| 13971583 | Name on file | Email address on file |
| 14302489 | Name on file | Email address on file |
| 18296615 | Name on file | Email address on file |
| 13316747 | Name on file | Email address on file |
| 14543235 | Name on file | Email address on file |
| 13291837 | Name on file | Email address on file |
| 13770173 | Name on file | Email address on file |
| 14489849 | Name on file | Email address on file |
| 13440943 | Name on file | Email address on file |
| 19023680 | Name on file | Email address on file |
| 13727684 | Name on file | Email address on file |
| 14327807 | Name on file | Email address on file |
| 14527931 | Name on file | Email address on file |
| 13311108 | Name on file | Email address on file |
| 14476712 | Name on file | Email address on file |
| 14405612 | Name on file | Email address on file |
| 14142433 | Name on file | Email address on file |
| 14195705 | Name on file | Email address on file |
| 18954105 | Name on file | Email address on file |
| 14536060 | Name on file | Email address on file |
| 14192626 | Name on file | Email address on file |
| 14065054 | Name on file | Email address on file |
| 14439459 | Name on file | Email address on file |
| 14520683 | Name on file | Email address on file |
| 13897744 | Name on file | Email address on file |
| 20845799 | Name on file | Email address on file |
| 19018853 | Name on file | Email address on file |
| 14069464 | Name on file | Email address on file |
| 14542464 | Name on file | Email address on file |
| 13203115 | Name on file | Email address on file |
| 14235350 | Name on file | Email address on file |
| 13886606 | Name on file | Email address on file |
| 14306901 | Name on file | Email address on file |
| 13346850 | Name on file | Email address on file |
| 13353569 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15405601 | Name on file | Email address on file |
| 14088519 | Name on file | Email address on file |
| 13973179 | Name on file | Email address on file |
| 18282604 | Name on file | Email address on file |
| 14500182 | Name on file | Email address on file |
| 14921943 | Name on file | Email address on file |
| 13218256 | Name on file | Email address on file |
| 14142142 | Name on file | Email address on file |
| 14129102 | Name on file | Email address on file |
| 14170700 | Name on file | Email address on file |
| 13872082 | Name on file | Email address on file |
| 14322324 | Name on file | Email address on file |
| 14330252 | Name on file | Email address on file |
| 14302910 | Name on file | Email address on file |
| 14527038 | Name on file | Email address on file |
| 14501366 | Name on file | Email address on file |
| 14375473 | Name on file | Email address on file |
| 14527845 | Name on file | Email address on file |
| 13750705 | Name on file | Email address on file |
| 14356905 | Name on file | Email address on file |
| 14405520 | Name on file | Email address on file |
| 13899247 | Name on file | Email address on file |
| 18280078 | Name on file | Email address on file |
| 14358153 | Name on file | Email address on file |
| 19029373 | Name on file | Email address on file |
| 13020433 | Name on file | Email address on file |
| 18272750 | Name on file | Email address on file |
| 19013347 | Name on file | Email address on file |
| 18283126 | Name on file | Email address on file |
| 14358201 | Name on file | Email address on file |
| 15065637 | Name on file | Email address on file |
| 13305420 | Name on file | Email address on file |
| 18304895 | Name on file | Email address on file |
| 14389807 | Name on file | Email address on file |
| 13267449 | Name on file | Email address on file |
| 14472511 | Name on file | Email address on file |
| 14495264 | Name on file | Email address on file |
| 13831904 | Name on file | Email address on file |
| 13501784 | Name on file | Email address on file |
| 14104464 | Name on file | Email address on file |
| 14339367 | Name on file | Email address on file |
| 13775318 | Name on file | Email address on file |
| 14324814 | Name on file | Email address on file |
| 13274433 | Name on file | Email address on file |
| 14484775 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13288091 | Name on file | Email address on file |
| 13219515 | Name on file | Email address on file |
| 22282550 | Name on file | Email address on file |
| 14289667 | Name on file | Email address on file |
| 14412573 | Name on file | Email address on file |
| 14043716 | Name on file | Email address on file |
| 14445693 | Name on file | Email address on file |
| 14518919 | Name on file | Email address on file |
| 13146711 | Name on file | Email address on file |
| 14374905 | Name on file | Email address on file |
| 13313850 | Name on file | Email address on file |
| 13624209 | Name on file | Email address on file |
| 14358080 | Name on file | Email address on file |
| 13550049 | Name on file | Email address on file |
| 14483180 | Name on file | Email address on file |
| 14316019 | Name on file | Email address on file |
| 13385345 | Name on file | Email address on file |
| 13995358 | Name on file | Email address on file |
| 14013011 | Name on file | Email address on file |
| 14218544 | Name on file | Email address on file |
| 13732898 | Name on file | Email address on file |
| 14315267 | Name on file | Email address on file |
| 14021615 | Name on file | Email address on file |
| 14050479 | Name on file | Email address on file |
| 14291359 | Name on file | Email address on file |
| 13840592 | Name on file | Email address on file |
| 13780256 | Name on file | Email address on file |
| 13822497 | Name on file | Email address on file |
| 14507343 | Name on file | Email address on file |
| 14434137 | Name on file | Email address on file |
| 13543632 | Name on file | Email address on file |
| 13502643 | Name on file | Email address on file |
| 13393206 | Name on file | Email address on file |
| 14187546 | Name on file | Email address on file |
| 14507078 | Name on file | Email address on file |
| 13413122 | Name on file | Email address on file |
| 14464717 | Name on file | Email address on file |
| 14226307 | Name on file | Email address on file |
| 14485100 | Name on file | Email address on file |
| 19008835 | Name on file | Email address on file |
| 13469413 | Name on file | Email address on file |
| 13263106 | Name on file | Email address on file |
| 14274684 | Name on file | Email address on file |
| 13896672 | Name on file | Email address on file |
| 13872110 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14261585 | Name on file | Email address on file |
| 13884433 | Name on file | Email address on file |
| 14358271 | Name on file | Email address on file |
| 14305522 | Name on file | Email address on file |
| 14348849 | Name on file | Email address on file |
| 14519976 | Name on file | Email address on file |
| 14484723 | Name on file | Email address on file |
| 13718318 | Name on file | Email address on file |
| 13989379 | Name on file | Email address on file |
| 14528737 | Name on file | Email address on file |
| 13835578 | Name on file | Email address on file |
| 13678918 | Name on file | Email address on file |
| 14136550 | Name on file | Email address on file |
| 14465950 | Name on file | Email address on file |
| 14400938 | Name on file | Email address on file |
| 19029527 | Name on file | Email address on file |
| 14343349 | Name on file | Email address on file |
| 14524674 | Name on file | Email address on file |
| 13385336 | Name on file | Email address on file |
| 14526524 | Name on file | Email address on file |
| 13548397 | Name on file | Email address on file |
| 14370659 | Name on file | Email address on file |
| 14304448 | Name on file | Email address on file |
| 14200235 | Name on file | Email address on file |
| 14520332 | Name on file | Email address on file |
| 14484772 | Name on file | Email address on file |
| 14232239 | Name on file | Email address on file |
| 13672114 | Name on file | Email address on file |
| 13419104 | Name on file | Email address on file |
| 13622381 | Name on file | Email address on file |
| 14467016 | Name on file | Email address on file |
| 14150392 | Name on file | Email address on file |
| 13572499 | Name on file | Email address on file |
| 14501606 | Name on file | Email address on file |
| 14249777 | Name on file | Email address on file |
| 13161248 | Name on file | Email address on file |
| 13598047 | Name on file | Email address on file |
| 13643916 | Name on file | Email address on file |
| 14264670 | Name on file | Email address on file |
| 13262654 | Name on file | Email address on file |
| 14530154 | Name on file | Email address on file |
| 13983888 | Name on file | Email address on file |
| 13796702 | Name on file | Email address on file |
| 14353576 | Name on file | Email address on file |
| 14376015 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14349105 | Name on file | Email address on file |
| 14518993 | Name on file | Email address on file |
| 14194839 | Name on file | Email address on file |
| 14306309 | Name on file | Email address on file |
| 13713767 | Name on file | Email address on file |
| 14168663 | Name on file | Email address on file |
| 13315572 | Name on file | Email address on file |
| 13310390 | Name on file | Email address on file |
| 14337798 | Name on file | Email address on file |
| 14090029 | Name on file | Email address on file |
| 14141923 | Name on file | Email address on file |
| 14391790 | Name on file | Email address on file |
| 13358442 | Name on file | Email address on file |
| 13506605 | Name on file | Email address on file |
| 14310171 | Name on file | Email address on file |
| 14105820 | Name on file | Email address on file |
| 13947147 | Name on file | Email address on file |
| 14303248 | Name on file | Email address on file |
| 14523480 | Name on file | Email address on file |
| 13363919 | Name on file | Email address on file |
| 14301017 | Name on file | Email address on file |
| 14304945 | Name on file | Email address on file |
| 13607614 | Name on file | Email address on file |
| 14023154 | Name on file | Email address on file |
| 13398350 | Name on file | Email address on file |
| 14399077 | Name on file | Email address on file |
| 14154049 | Name on file | Email address on file |
| 13929004 | Name on file | Email address on file |
| 13389360 | Name on file | Email address on file |
| 13140205 | Name on file | Email address on file |
| 14510182 | Name on file | Email address on file |
| 14331992 | Name on file | Email address on file |
| 14305666 | Name on file | Email address on file |
| 14051817 | Name on file | Email address on file |
| 13725607 | Name on file | Email address on file |
| 14535933 | Name on file | Email address on file |
| 13780204 | Name on file | Email address on file |
| 13404294 | Name on file | Email address on file |
| 13267062 | Name on file | Email address on file |
| 14293784 | Name on file | Email address on file |
| 13584359 | Name on file | Email address on file |
| 13828473 | Name on file | Email address on file |
| 14462178 | Name on file | Email address on file |
| 13677056 | Name on file | Email address on file |
| 14399634 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14000087 | Name on file | Email address on file |
| 13218781 | Name on file | Email address on file |
| 13943583 | Name on file | Email address on file |
| 13722916 | Name on file | Email address on file |
| 14050686 | Name on file | Email address on file |
| 14272864 | Name on file | Email address on file |
| 13821088 | Name on file | Email address on file |
| 13214930 | Name on file | Email address on file |
| 14083105 | Name on file | Email address on file |
| 14515735 | Name on file | Email address on file |
| 14541220 | Name on file | Email address on file |
| 14412606 | Name on file | Email address on file |
| 13620720 | Name on file | Email address on file |
| 13471622 | Name on file | Email address on file |
| 13548313 | Name on file | Email address on file |
| 13307584 | Name on file | Email address on file |
| 14440563 | Name on file | Email address on file |
| 14445481 | Name on file | Email address on file |
| 13258486 | Name on file | Email address on file |
| 14430913 | Name on file | Email address on file |
| 13350545 | Name on file | Email address on file |
| 13233732 | Name on file | Email address on file |
| 13904491 | Name on file | Email address on file |
| 14333890 | Name on file | Email address on file |
| 14005800 | Name on file | Email address on file |
| 14373723 | Name on file | Email address on file |
| 14331777 | Name on file | Email address on file |
| 14053365 | Name on file | Email address on file |
| 14467868 | Name on file | Email address on file |
| 13610236 | Name on file | Email address on file |
| 14351636 | Name on file | Email address on file |
| 13487681 | Name on file | Email address on file |
| 14169476 | Name on file | Email address on file |
| 14327705 | Name on file | Email address on file |
| 14374964 | Name on file | Email address on file |
| 14216260 | Name on file | Email address on file |
| 14519295 | Name on file | Email address on file |
| 14297040 | Name on file | Email address on file |
| 14494303 | Name on file | Email address on file |
| 13976938 | Name on file | Email address on file |
| 13914587 | Name on file | Email address on file |
| 14471185 | Name on file | Email address on file |
| 13908231 | Name on file | Email address on file |
| 13209324 | Name on file | Email address on file |
| 14333686 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13368471 | Name on file | Email address on file |
| 14481540 | Name on file | Email address on file |
| 13463088 | Name on file | Email address on file |
| 13403669 | Name on file | Email address on file |
| 13916177 | Name on file | Email address on file |
| 14351551 | Name on file | Email address on file |
| 14332794 | Name on file | Email address on file |
| 13172374 | Name on file | Email address on file |
| 13746933 | Name on file | Email address on file |
| 13390830 | Name on file | Email address on file |
| 14284371 | Name on file | Email address on file |
| 13556943 | Name on file | Email address on file |
| 14378224 | Name on file | Email address on file |
| 14137306 | Name on file | Email address on file |
| 14333836 | Name on file | Email address on file |
| 14423987 | Name on file | Email address on file |
| 14441246 | Name on file | Email address on file |
| 13596152 | Name on file | Email address on file |
| 13294568 | Name on file | Email address on file |
| 13774039 | Name on file | Email address on file |
| 14456976 | Name on file | Email address on file |
| 14268072 | Name on file | Email address on file |
| 13334381 | Name on file | Email address on file |
| 14512655 | Name on file | Email address on file |
| 13441555 | Name on file | Email address on file |
| 13864996 | Name on file | Email address on file |
| 13166926 | Name on file | Email address on file |
| 13668708 | Name on file | Email address on file |
| 13508429 | Name on file | Email address on file |
| 13914614 | Name on file | Email address on file |
| 14156547 | Name on file | Email address on file |
| 13714645 | Name on file | Email address on file |
| 14357601 | Name on file | Email address on file |
| 14209724 | Name on file | Email address on file |
| 13222808 | Name on file | Email address on file |
| 14358229 | Name on file | Email address on file |
| 14324833 | Name on file | Email address on file |
| 14411544 | Name on file | Email address on file |
| 13238516 | Name on file | Email address on file |
| 14355171 | Name on file | Email address on file |
| 14161904 | Name on file | Email address on file |
| 14289526 | Name on file | Email address on file |
| 14491197 | Name on file | Email address on file |
| 13775901 | Name on file | Email address on file |
| 14317877 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13208512 | Name on file | Email address on file |
| 13597252 | Name on file | Email address on file |
| 13570885 | Name on file | Email address on file |
| 14522868 | Name on file | Email address on file |
| 13520766 | Name on file | Email address on file |
| 14506865 | Name on file | Email address on file |
| 13329755 | Name on file | Email address on file |
| 14266467 | Name on file | Email address on file |
| 14194562 | Name on file | Email address on file |
| 14395451 | Name on file | Email address on file |
| 14218362 | Name on file | Email address on file |
| 14074914 | Name on file | Email address on file |
| 14427326 | Name on file | Email address on file |
| 14437832 | Name on file | Email address on file |
| 13906446 | Name on file | Email address on file |
| 13788906 | Name on file | Email address on file |
| 13386732 | Name on file | Email address on file |
| 13982184 | Name on file | Email address on file |
| 13246784 | Name on file | Email address on file |
| 13841363 | Name on file | Email address on file |
| 13797517 | Name on file | Email address on file |
| 13508431 | Name on file | Email address on file |
| 13832554 | Name on file | Email address on file |
| 13140817 | Name on file | Email address on file |
| 13599603 | Name on file | Email address on file |
| 14230699 | Name on file | Email address on file |
| 14482210 | Name on file | Email address on file |
| 13819677 | Name on file | Email address on file |
| 13982239 | Name on file | Email address on file |
| 13483061 | Name on file | Email address on file |
| 13805178 | Name on file | Email address on file |
| 14452552 | Name on file | Email address on file |
| 13225691 | Name on file | Email address on file |
| 14455175 | Name on file | Email address on file |
| 14160083 | Name on file | Email address on file |
| 13327519 | Name on file | Email address on file |
| 14488226 | Name on file | Email address on file |
| 13430595 | Name on file | Email address on file |
| 13156967 | Name on file | Email address on file |
| 14343325 | Name on file | Email address on file |
| 13669269 | Name on file | Email address on file |
| 14141338 | Name on file | Email address on file |
| 13814652 | Name on file | Email address on file |
| 13849119 | Name on file | Email address on file |
| 13305377 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13308754 | Name on file | Email address on file |
| 14419542 | Name on file | Email address on file |
| 13766611 | Name on file | Email address on file |
| 13329450 | Name on file | Email address on file |
| 14452908 | Name on file | Email address on file |
| 13684356 | Name on file | Email address on file |
| 13625032 | Name on file | Email address on file |
| 14177819 | Name on file | Email address on file |
| 13217679 | Name on file | Email address on file |
| 13640160 | Name on file | Email address on file |
| 13300841 | Name on file | Email address on file |
| 14521191 | Name on file | Email address on file |
| 13470791 | Name on file | Email address on file |
| 13811100 | Name on file | Email address on file |
| 14424643 | Name on file | Email address on file |
| 14414516 | Name on file | Email address on file |
| 14093643 | Name on file | Email address on file |
| 14499472 | Name on file | Email address on file |
| 13756911 | Name on file | Email address on file |
| 14459165 | Name on file | Email address on file |
| 13823103 | Name on file | Email address on file |
| 13367718 | Name on file | Email address on file |
| 13872783 | Name on file | Email address on file |
| 14308941 | Name on file | Email address on file |
| 13721397 | Name on file | Email address on file |
| 13196786 | Name on file | Email address on file |
| 13562350 | Name on file | Email address on file |
| 13385125 | Name on file | Email address on file |
| 14317099 | Name on file | Email address on file |
| 14111536 | Name on file | Email address on file |
| 13331152 | Name on file | Email address on file |
| 13302567 | Name on file | Email address on file |
| 13324710 | Name on file | Email address on file |
| 14279719 | Name on file | Email address on file |
| 14364037 | Name on file | Email address on file |
| 14509791 | Name on file | Email address on file |
| 13285065 | Name on file | Email address on file |
| 14476459 | Name on file | Email address on file |
| 14343985 | Name on file | Email address on file |
| 13951126 | Name on file | Email address on file |
| 13181225 | Name on file | Email address on file |
| 14094920 | Name on file | Email address on file |
| 14075655 | Name on file | Email address on file |
| 14198916 | Name on file | Email address on file |
| 13743426 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13381174 | Name on file | Email address on file |
| 14457737 | Name on file | Email address on file |
| 13578101 | Name on file | Email address on file |
| 13893538 | Name on file | Email address on file |
| 14303152 | Name on file | Email address on file |
| 14187576 | Name on file | Email address on file |
| 14360742 | Name on file | Email address on file |
| 13286727 | Name on file | Email address on file |
| 13714584 | Name on file | Email address on file |
| 14483129 | Name on file | Email address on file |
| 13510669 | Name on file | Email address on file |
| 14380301 | Name on file | Email address on file |
| 14432829 | Name on file | Email address on file |
| 14093055 | Name on file | Email address on file |
| 14524573 | Name on file | Email address on file |
| 13403685 | Name on file | Email address on file |
| 14352818 | Name on file | Email address on file |
| 13565919 | Name on file | Email address on file |
| 14341085 | Name on file | Email address on file |
| 14412643 | Name on file | Email address on file |
| 14132887 | Name on file | Email address on file |
| 13375634 | Name on file | Email address on file |
| 14289602 | Name on file | Email address on file |
| 13743441 | Name on file | Email address on file |
| 14291355 | Name on file | Email address on file |
| 13655527 | Name on file | Email address on file |
| 13162109 | Name on file | Email address on file |
| 14378971 | Name on file | Email address on file |
| 14251589 | Name on file | Email address on file |
| 14233530 | Name on file | Email address on file |
| 14374006 | Name on file | Email address on file |
| 14350757 | Name on file | Email address on file |
| 14353770 | Name on file | Email address on file |
| 14499273 | Name on file | Email address on file |
| 14495432 | Name on file | Email address on file |
| 13794770 | Name on file | Email address on file |
| 13899031 | Name on file | Email address on file |
| 14160164 | Name on file | Email address on file |
| 14445739 | Name on file | Email address on file |
| 13976955 | Name on file | Email address on file |
| 14481770 | Name on file | Email address on file |
| 13687973 | Name on file | Email address on file |
| 13791825 | Name on file | Email address on file |
| 14360212 | Name on file | Email address on file |
| 13273683 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13738122 | Name on file | Email address on file |
| 13332095 | Name on file | Email address on file |
| 14273322 | Name on file | Email address on file |
| 14349401 | Name on file | Email address on file |
| 14392011 | Name on file | Email address on file |
| 13629974 | Name on file | Email address on file |
| 13248986 | Name on file | Email address on file |
| 13753226 | Name on file | Email address on file |
| 14385201 | Name on file | Email address on file |
| 14124110 | Name on file | Email address on file |
| 14139821 | Name on file | Email address on file |
| 14455576 | Name on file | Email address on file |
| 13749303 | Name on file | Email address on file |
| 14335014 | Name on file | Email address on file |
| 14434314 | Name on file | Email address on file |
| 14196834 | Name on file | Email address on file |
| 13437040 | Name on file | Email address on file |
| 14515729 | Name on file | Email address on file |
| 13240230 | Name on file | Email address on file |
| 14111681 | Name on file | Email address on file |
| 14520270 | Name on file | Email address on file |
| 13715959 | Name on file | Email address on file |
| 14482237 | Name on file | Email address on file |
| 13883581 | Name on file | Email address on file |
| 14443860 | Name on file | Email address on file |
| 14525941 | Name on file | Email address on file |
| 13580590 | Name on file | Email address on file |
| 14478560 | Name on file | Email address on file |
| 14438192 | Name on file | Email address on file |
| 14470663 | Name on file | Email address on file |
| 14257221 | Name on file | Email address on file |
| 14440312 | Name on file | Email address on file |
| 13581214 | Name on file | Email address on file |
| 14120532 | Name on file | Email address on file |
| 14298047 | Name on file | Email address on file |
| 14440878 | Name on file | Email address on file |
| 13991584 | Name on file | Email address on file |
| 14327695 | Name on file | Email address on file |
| 13742586 | Name on file | Email address on file |
| 13991713 | Name on file | Email address on file |
| 14521519 | Name on file | Email address on file |
| 14480013 | Name on file | Email address on file |
| 13667107 | Name on file | Email address on file |
| 14462504 | Name on file | Email address on file |
| 13578322 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13425499 | Name on file | Email address on file |
| 13819788 | Name on file | Email address on file |
| 14349803 | Name on file | Email address on file |
| 14222655 | Name on file | Email address on file |
| 14131177 | Name on file | Email address on file |
| 13676942 | Name on file | Email address on file |
| 14387571 | Name on file | Email address on file |
| 14380981 | Name on file | Email address on file |
| 13283672 | Name on file | Email address on file |
| 14079087 | Name on file | Email address on file |
| 13482229 | Name on file | Email address on file |
| 13746806 | Name on file | Email address on file |
| 14001131 | Name on file | Email address on file |
| 14309052 | Name on file | Email address on file |
| 14349860 | Name on file | Email address on file |
| 14439949 | Name on file | Email address on file |
| 13560533 | Name on file | Email address on file |
| 14482190 | Name on file | Email address on file |
| 13162053 | Name on file | Email address on file |
| 13392884 | Name on file | Email address on file |
| 13403640 | Name on file | Email address on file |
| 13723936 | Name on file | Email address on file |
| 13743470 | Name on file | Email address on file |
| 13307219 | Name on file | Email address on file |
| 13186514 | Name on file | Email address on file |
| 14395138 | Name on file | Email address on file |
| 13623449 | Name on file | Email address on file |
| 14312884 | Name on file | Email address on file |
| 13316655 | Name on file | Email address on file |
| 13681508 | Name on file | Email address on file |
| 14517341 | Name on file | Email address on file |
| 13881406 | Name on file | Email address on file |
| 13562828 | Name on file | Email address on file |
| 14243875 | Name on file | Email address on file |
| 13740493 | Name on file | Email address on file |
| 14317106 | Name on file | Email address on file |
| 14341497 | Name on file | Email address on file |
| 14152116 | Name on file | Email address on file |
| 14366318 | Name on file | Email address on file |
| 13153879 | Name on file | Email address on file |
| 14436444 | Name on file | Email address on file |
| 13654078 | Name on file | Email address on file |
| 14360109 | Name on file | Email address on file |
| 14493217 | Name on file | Email address on file |
| 14337693 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14182679 | Name on file | Email address on file |
| 13526064 | Name on file | Email address on file |
| 13432149 | Name on file | Email address on file |
| 14351487 | Name on file | Email address on file |
| 13661803 | Name on file | Email address on file |
| 14446535 | Name on file | Email address on file |
| 14250994 | Name on file | Email address on file |
| 13900048 | Name on file | Email address on file |
| 13966891 | Name on file | Email address on file |
| 13966443 | Name on file | Email address on file |
| 14422950 | Name on file | Email address on file |
| 13177999 | Name on file | Email address on file |
| 13937828 | Name on file | Email address on file |
| 14428911 | Name on file | Email address on file |
| 13963181 | Name on file | Email address on file |
| 14258434 | Name on file | Email address on file |
| 14291325 | Name on file | Email address on file |
| 14454596 | Name on file | Email address on file |
| 14357630 | Name on file | Email address on file |
| 14457393 | Name on file | Email address on file |
| 14304500 | Name on file | Email address on file |
| 13151033 | Name on file | Email address on file |
| 13664762 | Name on file | Email address on file |
| 14065876 | Name on file | Email address on file |
| 14462159 | Name on file | Email address on file |
| 14370615 | Name on file | Email address on file |
| 13766423 | Name on file | Email address on file |
| 14124080 | Name on file | Email address on file |
| 13170122 | Name on file | Email address on file |
| 14140702 | Name on file | Email address on file |
| 14311773 | Name on file | Email address on file |
| 13471638 | Name on file | Email address on file |
| 13487003 | Name on file | Email address on file |
| 13403774 | Name on file | Email address on file |
| 13847691 | Name on file | Email address on file |
| 13189542 | Name on file | Email address on file |
| 14104194 | Name on file | Email address on file |
| 13374459 | Name on file | Email address on file |
| 14025150 | Name on file | Email address on file |
| 13509628 | Name on file | Email address on file |
| 13624928 | Name on file | Email address on file |
| 14171314 | Name on file | Email address on file |
| 13214910 | Name on file | Email address on file |
| 13309381 | Name on file | Email address on file |
| 13378390 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13437775 | Name on file | Email address on file |
| 13652840 | Name on file | Email address on file |
| 14426550 | Name on file | Email address on file |
| 13563553 | Name on file | Email address on file |
| 14537973 | Name on file | Email address on file |
| 13407000 | Name on file | Email address on file |
| 13357818 | Name on file | Email address on file |
| 13735737 | Name on file | Email address on file |
| 13409233 | Name on file | Email address on file |
| 14129417 | Name on file | Email address on file |
| 13732886 | Name on file | Email address on file |
| 14443343 | Name on file | Email address on file |
| 13736688 | Name on file | Email address on file |
| 14292563 | Name on file | Email address on file |
| 13619180 | Name on file | Email address on file |
| 13759157 | Name on file | Email address on file |
| 14200585 | Name on file | Email address on file |
| 14329519 | Name on file | Email address on file |
| 15275825 | Name on file | Email address on file |
| 15016937 | Name on file | Email address on file |
| 15216226 | Name on file | Email address on file |
| 13889344 | Name on file | Email address on file |
| 13756410 | Name on file | Email address on file |
| 14474951 | Name on file | Email address on file |
| 14091896 | Name on file | Email address on file |
| 14988607 | Name on file | Email address on file |
| 14127457 | Name on file | Email address on file |
| 14488238 | Name on file | Email address on file |
| 13953977 | Name on file | Email address on file |
| 18999275 | Name on file | Email address on file |
| 13602566 | Name on file | Email address on file |
| 14495067 | Name on file | Email address on file |
| 13932533 | Name on file | Email address on file |
| 13955512 | Name on file | Email address on file |
| 14451021 | Name on file | Email address on file |
| 13687463 | Name on file | Email address on file |
| 14419852 | Name on file | Email address on file |
| 18257234 | Name on file | Email address on file |
| 18305437 | Name on file | Email address on file |
| 14236131 | Name on file | Email address on file |
| 13251883 | Name on file | Email address on file |
| 20817551 | Name on file | Email address on file |
| 14337679 | Name on file | Email address on file |
| 14075037 | Name on file | Email address on file |
| 13142158 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13972898 | Name on file | Email address on file |
| 14411788 | Name on file | Email address on file |
| 13357050 | Name on file | Email address on file |
| 13649673 | Name on file | Email address on file |
| 13812522 | Name on file | Email address on file |
| 14408431 | Name on file | Email address on file |
| 13468926 | Name on file | Email address on file |
| 14351452 | Name on file | Email address on file |
| 14170702 | Name on file | Email address on file |
| 14364456 | Name on file | Email address on file |
| 13933649 | Name on file | Email address on file |
| 14306839 | Name on file | Email address on file |
| 14464316 | Name on file | Email address on file |
| 13814671 | Name on file | Email address on file |
| 14284324 | Name on file | Email address on file |
| 14186031 | Name on file | Email address on file |
| 18290043 | Name on file | Email address on file |
| 14003236 | Name on file | Email address on file |
| 14258438 | Name on file | Email address on file |
| 14358333 | Name on file | Email address on file |
| 14519127 | Name on file | Email address on file |
| 14440910 | Name on file | Email address on file |
| 14309899 | Name on file | Email address on file |
| 13793857 | Name on file | Email address on file |
| 14519790 | Name on file | Email address on file |
| 14322836 | Name on file | Email address on file |
| 13729415 | Name on file | Email address on file |
| 14370213 | Name on file | Email address on file |
| 14253509 | Name on file | Email address on file |
| 13500666 | Name on file | Email address on file |
| 13821165 | Name on file | Email address on file |
| 14495765 | Name on file | Email address on file |
| 13961140 | Name on file | Email address on file |
| 14433267 | Name on file | Email address on file |
| 13255254 | Name on file | Email address on file |
| 13782834 | Name on file | Email address on file |
| 13153057 | Name on file | Email address on file |
| 14186734 | Name on file | Email address on file |
| 14194734 | Name on file | Email address on file |
| 13562870 | Name on file | Email address on file |
| 14381430 | Name on file | Email address on file |
| 14291334 | Name on file | Email address on file |
| 14319001 | Name on file | Email address on file |
| 14479892 | Name on file | Email address on file |
| 14389281 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14472148 | Name on file | Email address on file |
| 13177795 | Name on file | Email address on file |
| 13726461 | Name on file | Email address on file |
| 14402964 | Name on file | Email address on file |
| 13371783 | Name on file | Email address on file |
| 13883474 | Name on file | Email address on file |
| 15012923 | Name on file | Email address on file |
| 14350397 | Name on file | Email address on file |
| 13995403 | Name on file | Email address on file |
| 13788891 | Name on file | Email address on file |
| 14365221 | Name on file | Email address on file |
| 13328917 | Name on file | Email address on file |
| 13678882 | Name on file | Email address on file |
| 14344928 | Name on file | Email address on file |
| 13593381 | Name on file | Email address on file |
| 13633068 | Name on file | Email address on file |
| 18277097 | Name on file | Email address on file |
| 18281653 | Name on file | Email address on file |
| 22159754 | Name on file | Email address on file |
| 18986227 | Name on file | Email address on file |
| 15277299 | Name on file | Email address on file |
| 14429662 | Name on file | Email address on file |
| 13605999 | Name on file | Email address on file |
| 13231918 | Name on file | Email address on file |
| 13480847 | Name on file | Email address on file |
| 14358166 | Name on file | Email address on file |
| 13933405 | Name on file | Email address on file |
| 14474249 | Name on file | Email address on file |
| 14503704 | Name on file | Email address on file |
| 13555061 | Name on file | Email address on file |
| 13751137 | Name on file | Email address on file |
| 14034406 | Name on file | Email address on file |
| 14005700 | Name on file | Email address on file |
| 14489684 | Name on file | Email address on file |
| 14546812 | Name on file | Email address on file |
| 14320031 | Name on file | Email address on file |
| 13805499 | Name on file | Email address on file |
| 14416053 | Name on file | Email address on file |
| 13547718 | Name on file | Email address on file |
| 14508989 | Name on file | Email address on file |
| 14140568 | Name on file | Email address on file |
| 13274712 | Name on file | Email address on file |
| 14472579 | Name on file | Email address on file |
| 13530825 | Name on file | Email address on file |
| 14156486 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13340064 | Name on file | Email address on file |
| 14355858 | Name on file | Email address on file |
| 14467065 | Name on file | Email address on file |
| 13730671 | Name on file | Email address on file |
| 13287510 | Name on file | Email address on file |
| 13860133 | Name on file | Email address on file |
| 15069854 | Name on file | Email address on file |
| 14293741 | Name on file | Email address on file |
| 14294250 | Name on file | Email address on file |
| 13871189 | Name on file | Email address on file |
| 14310776 | Name on file | Email address on file |
| 13802763 | Name on file | Email address on file |
| 13566831 | Name on file | Email address on file |
| 14447337 | Name on file | Email address on file |
| 14392324 | Name on file | Email address on file |
| 13277475 | Name on file | Email address on file |
| 14063329 | Name on file | Email address on file |
| 13228621 | Name on file | Email address on file |
| 14377544 | Name on file | Email address on file |
| 14128286 | Name on file | Email address on file |
| 14333678 | Name on file | Email address on file |
| 13273622 | Name on file | Email address on file |
| 14331276 | Name on file | Email address on file |
| 14076210 | Name on file | Email address on file |
| 14456786 | Name on file | Email address on file |
| 14316872 | Name on file | Email address on file |
| 14148382 | Name on file | Email address on file |
| 14477466 | Name on file | Email address on file |
| 14531295 | Name on file | Email address on file |
| 13562231 | Name on file | Email address on file |
| 14303708 | Name on file | Email address on file |
| 14995107 | Name on file | Email address on file |
| 13913214 | Name on file | Email address on file |
| 22206368 | Philadelphia Indemnity Insurance Company as Transferee of Name on File | Email address on file |
| 22206360 | Philadelphia Indemnity Insurance Company as Transferee of Name on File | Email address on file |
| 14468080 | Name on file | Email address on file |
| 14433772 | Name on file | Email address on file |
| 14088504 | Name on file | Email address on file |
| 13946422 | Name on file | Email address on file |
| 14423868 | Name on file | Email address on file |
| 14497930 | Name on file | Email address on file |
| 14528169 | Name on file | Email address on file |
| 13430142 | Name on file | Email address on file |
| 13893458 | Name on file | Email address on file |
| 14137940 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14095406 | Name on file | Email address on file |
| 14472835 | Name on file | Email address on file |
| 13455478 | Name on file | Email address on file |
| 14436545 | Name on file | Email address on file |
| 14355854 | Name on file | Email address on file |
| 14533310 | Name on file | Email address on file |
| 14365420 | Name on file | Email address on file |
| 14406938 | Name on file | Email address on file |
| 13777241 | Name on file | Email address on file |
| 13672021 | Name on file | Email address on file |
| 14238213 | Name on file | Email address on file |
| 14460233 | Name on file | Email address on file |
| 14161593 | Name on file | Email address on file |
| 13951856 | Name on file | Email address on file |
| 13369717 | Name on file | Email address on file |
| 14055098 | Name on file | Email address on file |
| 13708110 | Name on file | Email address on file |
| 13432087 | Name on file | Email address on file |
| 13638035 | Name on file | Email address on file |
| 14543094 | Name on file | Email address on file |
| 13433169 | Name on file | Email address on file |
| 13608924 | Name on file | Email address on file |
| 13771069 | Name on file | Email address on file |
| 14415789 | Name on file | Email address on file |
| 14333942 | Name on file | Email address on file |
| 14448561 | Name on file | Email address on file |
| 13821115 | Name on file | Email address on file |
| 14012973 | Name on file | Email address on file |
| 14044095 | Name on file | Email address on file |
| 13693877 | Name on file | Email address on file |
| 14529251 | Name on file | Email address on file |
| 13572397 | Name on file | Email address on file |
| 14344036 | Name on file | Email address on file |
| 14261566 | Name on file | Email address on file |
| 13872354 | Name on file | Email address on file |
| 13584781 | Name on file | Email address on file |
| 14111634 | Name on file | Email address on file |
| 13543299 | Name on file | Email address on file |
| 13584336 | Name on file | Email address on file |
| 13221633 | Name on file | Email address on file |
| 13711816 | Name on file | Email address on file |
| 14386263 | Name on file | Email address on file |
| 14435599 | Name on file | Email address on file |
| 13775814 | Name on file | Email address on file |
| 14214826 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13290116 | Name on file | Email address on file |
| 13514100 | Name on file | Email address on file |
| 13208391 | Name on file | Email address on file |
| 13312715 | Name on file | Email address on file |
| 13202568 | Name on file | Email address on file |
| 14331683 | Name on file | Email address on file |
| 14498380 | Name on file | Email address on file |
| 13295103 | Name on file | Email address on file |
| 13331224 | Name on file | Email address on file |
| 14305319 | Name on file | Email address on file |
| 13644317 | Name on file | Email address on file |
| 13987556 | Name on file | Email address on file |
| 13335992 | Name on file | Email address on file |
| 14364542 | Name on file | Email address on file |
| 14368029 | Name on file | Email address on file |
| 13694805 | Name on file | Email address on file |
| 14178189 | Name on file | Email address on file |
| 13159154 | Name on file | Email address on file |
| 14085019 | Name on file | Email address on file |
| 14544708 | Name on file | Email address on file |
| 14151353 | Name on file | Email address on file |
| 13704488 | Name on file | Email address on file |
| 13911026 | Name on file | Email address on file |
| 13711459 | Name on file | Email address on file |
| 13971870 | Name on file | Email address on file |
| 14418200 | Name on file | Email address on file |
| 13617040 | Name on file | Email address on file |
| 14395173 | Name on file | Email address on file |
| 13997982 | Name on file | Email address on file |
| 14018331 | Name on file | Email address on file |
| 13182172 | Name on file | Email address on file |
| 14342039 | Name on file | Email address on file |
| 13496613 | Name on file | Email address on file |
| 13258473 | Name on file | Email address on file |
| 14524356 | Name on file | Email address on file |
| 14441793 | Name on file | Email address on file |
| 13752831 | Name on file | Email address on file |
| 13150125 | Name on file | Email address on file |
| 13172396 | Name on file | Email address on file |
| 14528417 | Name on file | Email address on file |
| 14429428 | Name on file | Email address on file |
| 13555416 | Name on file | Email address on file |
| 14416572 | Name on file | Email address on file |
| 13187013 | Name on file | Email address on file |
| 13333712 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14250761 | Name on file | Email address on file |
| 13177614 | Name on file | Email address on file |
| 14350934 | Name on file | Email address on file |
| 13619139 | Name on file | Email address on file |
| 13332130 | Name on file | Email address on file |
| 14324832 | Name on file | Email address on file |
| 14250711 | Name on file | Email address on file |
| 13259401 | Name on file | Email address on file |
| 13415382 | Name on file | Email address on file |
| 14465218 | Name on file | Email address on file |
| 14473974 | Name on file | Email address on file |
| 13871133 | Name on file | Email address on file |
| 14456442 | Name on file | Email address on file |
| 14318081 | Name on file | Email address on file |
| 14459212 | Name on file | Email address on file |
| 13405389 | Name on file | Email address on file |
| 13796772 | Name on file | Email address on file |
| 13475371 | Name on file | Email address on file |
| 13734985 | Name on file | Email address on file |
| 14263558 | Name on file | Email address on file |
| 14194721 | Name on file | Email address on file |
| 13466273 | Name on file | Email address on file |
| 14518392 | Name on file | Email address on file |
| 14061702 | Name on file | Email address on file |
| 13622374 | Name on file | Email address on file |
| 13796799 | Name on file | Email address on file |
| 13961007 | Name on file | Email address on file |
| 14492550 | Name on file | Email address on file |
| 13288743 | Name on file | Email address on file |
| 14537318 | Name on file | Email address on file |
| 13854548 | Name on file | Email address on file |
| 14478084 | Name on file | Email address on file |
| 14467067 | Name on file | Email address on file |
| 14016298 | Name on file | Email address on file |
| 14542998 | Name on file | Email address on file |
| 14050758 | Name on file | Email address on file |
| 14548618 | Name on file | Email address on file |
| 13806390 | Name on file | Email address on file |
| 13927420 | Name on file | Email address on file |
| 13181190 | Name on file | Email address on file |
| 13961170 | Name on file | Email address on file |
| 13461502 | Name on file | Email address on file |
| 14048301 | Name on file | Email address on file |
| 14374981 | Name on file | Email address on file |
| 14377572 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14403146 | Name on file | Email address on file |
| 13428904 | Name on file | Email address on file |
| 14249774 | Name on file | Email address on file |
| 14212324 | Name on file | Email address on file |
| 13548923 | Name on file | Email address on file |
| 14384241 | Name on file | Email address on file |
| 14022584 | Name on file | Email address on file |
| 13340797 | Name on file | Email address on file |
| 13377827 | Name on file | Email address on file |
| 14173482 | Name on file | Email address on file |
| 14419599 | Name on file | Email address on file |
| 14069467 | Name on file | Email address on file |
| 13309460 | Name on file | Email address on file |
| 13526117 | Name on file | Email address on file |
| 13579878 | Name on file | Email address on file |
| 13680497 | Name on file | Email address on file |
| 14494307 | Name on file | Email address on file |
| 14499087 | Name on file | Email address on file |
| 13774463 | Name on file | Email address on file |
| 14044834 | Name on file | Email address on file |
| 13977805 | Name on file | Email address on file |
| 14075013 | Name on file | Email address on file |
| 14383930 | Name on file | Email address on file |
| 13902813 | Name on file | Email address on file |
| 13553459 | Name on file | Email address on file |
| 13715160 | Name on file | Email address on file |
| 14535106 | Name on file | Email address on file |
| 13300772 | Name on file | Email address on file |
| 14523794 | Name on file | Email address on file |
| 14462534 | Name on file | Email address on file |
| 13720439 | Name on file | Email address on file |
| 13277134 | Name on file | Email address on file |
| 13502306 | Name on file | Email address on file |
| 13669549 | Name on file | Email address on file |
| 14210826 | Name on file | Email address on file |
| 14330311 | Name on file | Email address on file |
| 14158380 | Name on file | Email address on file |
| 14129325 | Name on file | Email address on file |
| 14294121 | Name on file | Email address on file |
| 13301213 | Name on file | Email address on file |
| 13565795 | Name on file | Email address on file |
| 13887959 | Name on file | Email address on file |
| 14351464 | Name on file | Email address on file |
| 13942180 | Name on file | Email address on file |
| 14394549 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14392521 | Name on file | Email address on file |
| 14530804 | Name on file | Email address on file |
| 14084210 | Name on file | Email address on file |
| 14533874 | Name on file | Email address on file |
| 13814591 | Name on file | Email address on file |
| 14137910 | Name on file | Email address on file |
| 13309268 | Name on file | Email address on file |
| 14483381 | Name on file | Email address on file |
| 14112522 | Name on file | Email address on file |
| 13337984 | Name on file | Email address on file |
| 14441775 | Name on file | Email address on file |
| 13743540 | Name on file | Email address on file |
| 13548435 | Name on file | Email address on file |
| 13711799 | Name on file | Email address on file |
| 13277325 | Name on file | Email address on file |
| 13547679 | Name on file | Email address on file |
| 13961386 | Name on file | Email address on file |
| 13239508 | Name on file | Email address on file |
| 14433382 | Name on file | Email address on file |
| 13308575 | Name on file | Email address on file |
| 14124869 | Name on file | Email address on file |
| 13824019 | Name on file | Email address on file |
| 14343282 | Name on file | Email address on file |
| 14535038 | Name on file | Email address on file |
| 13600957 | Name on file | Email address on file |
| 14214461 | Name on file | Email address on file |
| 14043795 | Name on file | Email address on file |
| 13613051 | Name on file | Email address on file |
| 13989405 | Name on file | Email address on file |
| 19022235 | Name on file | Email address on file |
| 14428147 | Name on file | Email address on file |
| 14477257 | Name on file | Email address on file |
| 13869706 | Name on file | Email address on file |
| 14044059 | Name on file | Email address on file |
| 13248388 | Name on file | Email address on file |
| 14495362 | Name on file | Email address on file |
| 13492645 | Name on file | Email address on file |
| 14408699 | Name on file | Email address on file |
| 13644382 | Name on file | Email address on file |
| 14028309 | Name on file | Email address on file |
| 14436417 | Name on file | Email address on file |
| 13360041 | Name on file | Email address on file |
| 13407714 | Name on file | Email address on file |
| 14256999 | Name on file | Email address on file |
| 13583942 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14432136 | Name on file | Email address on file |
| 13305696 | Name on file | Email address on file |
| 14535084 | Name on file | Email address on file |
| 14519430 | Name on file | Email address on file |
| 13499309 | Name on file | Email address on file |
| 13870702 | Name on file | Email address on file |
| 14395340 | Name on file | Email address on file |
| 14452085 | Name on file | Email address on file |
| 14334432 | Name on file | Email address on file |
| 13735741 | Name on file | Email address on file |
| 14065175 | Name on file | Email address on file |
| 14004078 | Name on file | Email address on file |
| 13634614 | Name on file | Email address on file |
| 14352768 | Name on file | Email address on file |
| 13140679 | Name on file | Email address on file |
| 13641555 | Name on file | Email address on file |
| 13301098 | Name on file | Email address on file |
| 14345372 | Name on file | Email address on file |
| 14456899 | Name on file | Email address on file |
| 14337103 | Name on file | Email address on file |
| 13849295 | Name on file | Email address on file |
| 13399103 | Name on file | Email address on file |
| 14476438 | Name on file | Email address on file |
| 13615532 | Name on file | Email address on file |
| 13551871 | Name on file | Email address on file |
| 14399776 | Name on file | Email address on file |
| 13749311 | Name on file | Email address on file |
| 13543308 | Name on file | Email address on file |
| 13381974 | Name on file | Email address on file |
| 13506278 | Name on file | Email address on file |
| 13687302 | Name on file | Email address on file |
| 14291088 | Name on file | Email address on file |
| 14337029 | Name on file | Email address on file |
| 13796720 | Name on file | Email address on file |
| 13414473 | Name on file | Email address on file |
| 14018656 | Name on file | Email address on file |
| 13721944 | Name on file | Email address on file |
| 13274708 | Name on file | Email address on file |
| 13253606 | Name on file | Email address on file |
| 13238374 | Name on file | Email address on file |
| 13999674 | Name on file | Email address on file |
| 14025120 | Name on file | Email address on file |
| 14459869 | Name on file | Email address on file |
| 14103778 | Name on file | Email address on file |
| 13441308 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13534336 | Name on file | Email address on file |
| 13278422 | Name on file | Email address on file |
| 14438562 | Name on file | Email address on file |
| 14457632 | Name on file | Email address on file |
| 13556978 | Name on file | Email address on file |
| 14482482 | Name on file | Email address on file |
| 14175761 | Name on file | Email address on file |
| 13398422 | Name on file | Email address on file |
| 14425278 | Name on file | Email address on file |
| 13190201 | Name on file | Email address on file |
| 14314994 | Name on file | Email address on file |
| 13292684 | Name on file | Email address on file |
| 14489925 | Name on file | Email address on file |
| 13801500 | Name on file | Email address on file |
| 13192355 | Name on file | Email address on file |
| 14543259 | Name on file | Email address on file |
| 13361420 | Name on file | Email address on file |
| 14302996 | Name on file | Email address on file |
| 13491035 | Name on file | Email address on file |
| 14230295 | Name on file | Email address on file |
| 14151464 | Name on file | Email address on file |
| 14251027 | Name on file | Email address on file |
| 13957306 | Name on file | Email address on file |
| 13407418 | Name on file | Email address on file |
| 14013725 | Name on file | Email address on file |
| 14383205 | Name on file | Email address on file |
| 14462210 | Name on file | Email address on file |
| 14414997 | Name on file | Email address on file |
| 13725694 | Name on file | Email address on file |
| 13966535 | Name on file | Email address on file |
| 13752717 | Name on file | Email address on file |
| 13359154 | Name on file | Email address on file |
| 14325946 | Name on file | Email address on file |
| 14305867 | Name on file | Email address on file |
| 14145903 | Name on file | Email address on file |
| 13928327 | Name on file | Email address on file |
| 14461320 | Name on file | Email address on file |
| 14306890 | Name on file | Email address on file |
| 13879881 | Name on file | Email address on file |
| 14457937 | Name on file | Email address on file |
| 14470727 | Name on file | Email address on file |
| 14518358 | Name on file | Email address on file |
| 13640689 | Name on file | Email address on file |
| 13686541 | Name on file | Email address on file |
| 14464253 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13230818 | Name on file | Email address on file |
| 13921086 | Name on file | Email address on file |
| 14086928 | Name on file | Email address on file |
| 14478025 | Name on file | Email address on file |
| 13839648 | Name on file | Email address on file |
| 14422057 | Name on file | Email address on file |
| 14277928 | Name on file | Email address on file |
| 14536871 | Name on file | Email address on file |
| 14394086 | Name on file | Email address on file |
| 14438564 | Name on file | Email address on file |
| 13749297 | Name on file | Email address on file |
| 14061626 | Name on file | Email address on file |
| 13302488 | Name on file | Email address on file |
| 13726427 | Name on file | Email address on file |
| 14421913 | Name on file | Email address on file |
| 14000144 | Name on file | Email address on file |
| 13793113 | Name on file | Email address on file |
| 14137266 | Name on file | Email address on file |
| 14431240 | Name on file | Email address on file |
| 14484646 | Name on file | Email address on file |
| 14289682 | Name on file | Email address on file |
| 13696209 | Name on file | Email address on file |
| 14231394 | Name on file | Email address on file |
| 14495635 | Name on file | Email address on file |
| 13381704 | Name on file | Email address on file |
| 14327242 | Name on file | Email address on file |
| 13447820 | Name on file | Email address on file |
| 14379362 | Name on file | Email address on file |
| 14384088 | Name on file | Email address on file |
| 14240337 | Name on file | Email address on file |
| 14477771 | Name on file | Email address on file |
| 13228734 | Name on file | Email address on file |
| 14526508 | Name on file | Email address on file |
| 13386703 | Name on file | Email address on file |
| 14429719 | Name on file | Email address on file |
| 14065996 | Name on file | Email address on file |
| 14258608 | Name on file | Email address on file |
| 14109634 | Name on file | Email address on file |
| 14346878 | Name on file | Email address on file |
| 14412662 | Name on file | Email address on file |
| 14313398 | Name on file | Email address on file |
| 14016793 | Name on file | Email address on file |
| 13653864 | Name on file | Email address on file |
| 14397264 | Name on file | Email address on file |
| 13902774 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13327527 | Name on file | Email address on file |
| 13560635 | Name on file | Email address on file |
| 13414502 | Name on file | Email address on file |
| 14069048 | Name on file | Email address on file |
| 13975151 | Name on file | Email address on file |
| 13413108 | Name on file | Email address on file |
| 14142415 | Name on file | Email address on file |
| 14398792 | Name on file | Email address on file |
| 13805981 | Name on file | Email address on file |
| 14520062 | Name on file | Email address on file |
| 13300814 | Name on file | Email address on file |
| 13761139 | Name on file | Email address on file |
| 14376374 | Name on file | Email address on file |
| 14394244 | Name on file | Email address on file |
| 13716673 | Name on file | Email address on file |
| 14313175 | Name on file | Email address on file |
| 13280204 | Name on file | Email address on file |
| 14457336 | Name on file | Email address on file |
| 13397161 | Name on file | Email address on file |
| 13349931 | Name on file | Email address on file |
| 14160235 | Name on file | Email address on file |
| 13590653 | Name on file | Email address on file |
| 14404307 | Name on file | Email address on file |
| 14301034 | Name on file | Email address on file |
| 13943585 | Name on file | Email address on file |
| 13643107 | Name on file | Email address on file |
| 14026692 | Name on file | Email address on file |
| 14346095 | Name on file | Email address on file |
| 13619206 | Name on file | Email address on file |
| 14277884 | Name on file | Email address on file |
| 13562368 | Name on file | Email address on file |
| 14545147 | Name on file | Email address on file |
| 14088968 | Name on file | Email address on file |
| 14350939 | Name on file | Email address on file |
| 14255042 | Name on file | Email address on file |
| 13810557 | Name on file | Email address on file |
| 14030346 | Name on file | Email address on file |
| 14412962 | Name on file | Email address on file |
| 13645533 | Name on file | Email address on file |
| 13444425 | Name on file | Email address on file |
| 14026836 | Name on file | Email address on file |
| 13539578 | Name on file | Email address on file |
| 14043966 | Name on file | Email address on file |
| 14124565 | Name on file | Email address on file |
| 13273611 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14336832 | Name on file | Email address on file |
| 14434190 | Name on file | Email address on file |
| 13248928 | Name on file | Email address on file |
| 13443450 | Name on file | Email address on file |
| 14170626 | Name on file | Email address on file |
| 13260600 | Name on file | Email address on file |
| 13171490 | Name on file | Email address on file |
| 14306311 | Name on file | Email address on file |
| 14324218 | Name on file | Email address on file |
| 13684458 | Name on file | Email address on file |
| 14515783 | Name on file | Email address on file |
| 14370188 | Name on file | Email address on file |
| 14400370 | Name on file | Email address on file |
| 13688583 | Name on file | Email address on file |
| 14476015 | Name on file | Email address on file |
| 13437726 | Name on file | Email address on file |
| 18246374 | Name on file | Email address on file |
| 14310656 | Name on file | Email address on file |
| 14378101 | Name on file | Email address on file |
| 13622789 | Name on file | Email address on file |
| 13332066 | Name on file | Email address on file |
| 14313931 | Name on file | Email address on file |
| 13605566 | Name on file | Email address on file |
| 14463830 | Name on file | Email address on file |
| 22123240 | Phoenix Digital LLC as Transferee of Name on File | Email address on file |
| 14436471 | Name on file | Email address on file |
| 13521703 | Name on file | Email address on file |
| 14478819 | Name on file | Email address on file |
| 14331156 | Name on file | Email address on file |
| 22206063 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 22206434 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 14329044 | Name on file | Email address on file |
| 14455614 | Name on file | Email address on file |
| 13305776 | Name on file | Email address on file |
| 13699780 | Name on file | Email address on file |
| 14179035 | Name on file | Email address on file |
| 13823837 | Name on file | Email address on file |
| 13889452 | Name on file | Email address on file |
| 13880611 | Name on file | Email address on file |
| 13893883 | Name on file | Email address on file |
| 13787829 | Name on file | Email address on file |
| 14320668 | Name on file | Email address on file |
| 14530575 | Name on file | Email address on file |
| 15147185 | Name on file | Email address on file |
| 13748636 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14373718 | Name on file | Email address on file |
| 13958714 | Name on file | Email address on file |
| 14094202 | Name on file | Email address on file |
| 13177853 | Name on file | Email address on file |
| 14938750 | Name on file | Email address on file |
| 14541065 | Name on file | Email address on file |
| 14341109 | Name on file | Email address on file |
| 13727079 | Name on file | Email address on file |
| 13667141 | Name on file | Email address on file |
| 13578959 | Name on file | Email address on file |
| 14449388 | Name on file | Email address on file |
| 14486409 | Name on file | Email address on file |
| 14529839 | Name on file | Email address on file |
| 14541070 | Name on file | Email address on file |
| 14092267 | Name on file | Email address on file |
| 14311104 | Name on file | Email address on file |
| 13843647 | Name on file | Email address on file |
| 14479967 | Name on file | Email address on file |
| 14468598 | Name on file | Email address on file |
| 14441844 | Name on file | Email address on file |
| 14096422 | Name on file | Email address on file |
| 14525163 | Name on file | Email address on file |
| 14360484 | Name on file | Email address on file |
| 14518270 | Name on file | Email address on file |
| 14463081 | Name on file | Email address on file |
| 13378477 | Name on file | Email address on file |
| 13543756 | Name on file | Email address on file |
| 14547146 | Name on file | Email address on file |
| 13364003 | Name on file | Email address on file |
| 13872007 | Name on file | Email address on file |
| 13725703 | Name on file | Email address on file |
| 13890147 | Name on file | Email address on file |
| 13667703 | Name on file | Email address on file |
| 14444998 | Name on file | Email address on file |
| 14500734 | Name on file | Email address on file |
| 14413685 | Name on file | Email address on file |
| 14489877 | Name on file | Email address on file |
| 14436479 | Name on file | Email address on file |
| 14392500 | Name on file | Email address on file |
| 14420928 | Name on file | Email address on file |
| 14020806 | Name on file | Email address on file |
| 14030566 | Name on file | Email address on file |
| 14480266 | Name on file | Email address on file |
| 13484003 | Name on file | Email address on file |
| 14391839 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14443554 | Name on file | Email address on file |
| 14326257 | Name on file | Email address on file |
| 14240184 | Name on file | Email address on file |
| 13362094 | Name on file | Email address on file |
| 13999702 | Name on file | Email address on file |
| 13172353 | Name on file | Email address on file |
| 14137348 | Name on file | Email address on file |
| 13671349 | Name on file | Email address on file |
| 13219900 | Name on file | Email address on file |
| 19028850 | Name on file | Email address on file |
| 19010678 | Name on file | Email address on file |
| 13434210 | Name on file | Email address on file |
| 13303406 | Name on file | Email address on file |
| 19012362 | Name on file | Email address on file |
| 14448829 | Name on file | Email address on file |
| 14105142 | Name on file | Email address on file |
| 14546879 | Name on file | Email address on file |
| 14311837 | Name on file | Email address on file |
| 13520798 | Name on file | Email address on file |
| 14334411 | Name on file | Email address on file |
| 20694796 | Name on file | Email address on file |
| 14352733 | Name on file | Email address on file |
| 13610259 | Name on file | Email address on file |
| 14482675 | Name on file | Email address on file |
| 13679795 | Name on file | Email address on file |
| 19024528 | Name on file | Email address on file |
| 13788907 | Name on file | Email address on file |
| 13461049 | Name on file | Email address on file |
| 13291522 | Name on file | Email address on file |
| 13836480 | Name on file | Email address on file |
| 13800588 | Name on file | Email address on file |
| 13634399 | Name on file | Email address on file |
| 13563552 | Name on file | Email address on file |
| 14476409 | Name on file | Email address on file |
| 14310409 | Name on file | Email address on file |
| 14327795 | Name on file | Email address on file |
| 13978772 | Name on file | Email address on file |
| 13536029 | Name on file | Email address on file |
| 14455416 | Name on file | Email address on file |
| 14450351 | Name on file | Email address on file |
| 14417167 | Name on file | Email address on file |
| 13388197 | Name on file | Email address on file |
| 14383731 | Name on file | Email address on file |
| 13343785 | Name on file | Email address on file |
| 14331968 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14364839 | Name on file | Email address on file |
| 14449358 | Name on file | Email address on file |
| 13651367 | Name on file | Email address on file |
| 14519020 | Name on file | Email address on file |
| 13677843 | Name on file | Email address on file |
| 13965533 | Name on file | Email address on file |
| 14541839 | Name on file | Email address on file |
| 14483772 | Name on file | Email address on file |
| 14459750 | Name on file | Email address on file |
| 13952412 | Name on file | Email address on file |
| 13556257 | Name on file | Email address on file |
| 14529234 | Name on file | Email address on file |
| 14351641 | Name on file | Email address on file |
| 13389356 | Name on file | Email address on file |
| 14026837 | Name on file | Email address on file |
| 14499252 | Name on file | Email address on file |
| 13150780 | Name on file | Email address on file |
| 14104466 | Name on file | Email address on file |
| 14329735 | Name on file | Email address on file |
| 14139765 | Name on file | Email address on file |
| 14098674 | Name on file | Email address on file |
| 13494595 | Name on file | Email address on file |
| 13930715 | Name on file | Email address on file |
| 14185877 | Name on file | Email address on file |
| 14497792 | Name on file | Email address on file |
| 13518191 | Name on file | Email address on file |
| 14495648 | Name on file | Email address on file |
| 13794106 | Name on file | Email address on file |
| 14417442 | Name on file | Email address on file |
| 14530560 | Name on file | Email address on file |
| 13703799 | Name on file | Email address on file |
| 13308466 | Name on file | Email address on file |
| 14025161 | Name on file | Email address on file |
| 14334511 | Name on file | Email address on file |
| 13866635 | Name on file | Email address on file |
| 14360857 | Name on file | Email address on file |
| 14511550 | Name on file | Email address on file |
| 14472558 | Name on file | Email address on file |
| 13924336 | Name on file | Email address on file |
| 15165575 | Name on file | Email address on file |
| 19012238 | Name on file | Email address on file |
| 13777912 | Name on file | Email address on file |
| 14374120 | Name on file | Email address on file |
| 14291635 | Name on file | Email address on file |
| 13471234 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15151810 | Name on file | Email address on file |
| 13371832 | Name on file | Email address on file |
| 18265882 | Name on file | Email address on file |
| 13773913 | Name on file | Email address on file |
| 14448086 | Name on file | Email address on file |
| 14395985 | Name on file | Email address on file |
| 14330133 | Name on file | Email address on file |
| 15158118 | Name on file | Email address on file |
| 13537635 | Name on file | Email address on file |
| 13687858 | Name on file | Email address on file |
| 14502085 | Name on file | Email address on file |
| 14497576 | Name on file | Email address on file |
| 14218495 | Name on file | Email address on file |
| 14313424 | Name on file | Email address on file |
| 13584257 | Name on file | Email address on file |
| 14083137 | Name on file | Email address on file |
| 14425190 | Name on file | Email address on file |
| 14106021 | Name on file | Email address on file |
| 13654059 | Name on file | Email address on file |
| 14366301 | Name on file | Email address on file |
| 14495780 | Name on file | Email address on file |
| 15248348 | Name on file | Email address on file |
| 13323474 | Name on file | Email address on file |
| 14193078 | Name on file | Email address on file |
| 13655344 | Name on file | Email address on file |
| 14299016 | Name on file | Email address on file |
| 13971558 | Name on file | Email address on file |
| 13213028 | Name on file | Email address on file |
| 14376941 | Name on file | Email address on file |
| 14419602 | Name on file | Email address on file |
| 14244563 | Name on file | Email address on file |
| 14133302 | Name on file | Email address on file |
| 13562333 | Name on file | Email address on file |
| 14365898 | Name on file | Email address on file |
| 14412844 | Name on file | Email address on file |
| 13183474 | Name on file | Email address on file |
| 13278767 | Name on file | Email address on file |
| 14078225 | Name on file | Email address on file |
| 14473734 | Name on file | Email address on file |
| 13838505 | Name on file | Email address on file |
| 14303289 | Name on file | Email address on file |
| 14418565 | Name on file | Email address on file |
| 14421380 | Name on file | Email address on file |
| 18953262 | Name on file | Email address on file |
| 13832039 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14194887 | Name on file | Email address on file |
| 13881607 | Name on file | Email address on file |
| 14107347 | Name on file | Email address on file |
| 14506331 | Name on file | Email address on file |
| 13267911 | Name on file | Email address on file |
| 15273356 | Name on file | Email address on file |
| 13441292 | Name on file | Email address on file |
| 14035124 | Name on file | Email address on file |
| 14025173 | Name on file | Email address on file |
| 14417631 | Name on file | Email address on file |
| 14545351 | Name on file | Email address on file |
| 18501773 | Name on file | Email address on file |
| 13147878 | Name on file | Email address on file |
| 13859591 | Name on file | Email address on file |
| 13481069 | Name on file | Email address on file |
| 14326915 | Name on file | Email address on file |
| 19013303 | Name on file | Email address on file |
| 14294033 | Name on file | Email address on file |
| 14473335 | Name on file | Email address on file |
| 13619582 | Name on file | Email address on file |
| 14447541 | Name on file | Email address on file |
| 13332020 | Name on file | Email address on file |
| 14341984 | Name on file | Email address on file |
| 14092360 | Name on file | Email address on file |
| 13929788 | Name on file | Email address on file |
| 15204859 | Name on file | Email address on file |
| 14178226 | Name on file | Email address on file |
| 15126716 | Name on file | Email address on file |
| 14495850 | Name on file | Email address on file |
| 18338570 | Name on file | Email address on file |
| 18997062 | Name on file | Email address on file |
| 19011619 | Name on file | Email address on file |
| 13673404 | Name on file | Email address on file |
| 19012016 | Name on file | Email address on file |
| 13367799 | Name on file | Email address on file |
| 19009367 | Name on file | Email address on file |
| 15231219 | Name on file | Email address on file |
| 14022971 | Name on file | Email address on file |
| 13679762 | Name on file | Email address on file |
| 14218428 | Name on file | Email address on file |
| 14051753 | Name on file | Email address on file |
| 14352955 | Name on file | Email address on file |
| 18294237 | Name on file | Email address on file |
| 14340632 | Name on file | Email address on file |
| 18276886 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13730667 | Name on file | Email address on file |
| 14528736 | Name on file | Email address on file |
| 13793119 | Name on file | Email address on file |
| 14519244 | Name on file | Email address on file |
| 14314174 | Name on file | Email address on file |
| 13597462 | Name on file | Email address on file |
| 13517064 | Name on file | Email address on file |
| 13634335 | Name on file | Email address on file |
| 13448064 | Name on file | Email address on file |
| 14088474 | Name on file | Email address on file |
| 13518904 | Name on file | Email address on file |
| 13598042 | Name on file | Email address on file |
| 13232558 | Name on file | Email address on file |
| 13803339 | Name on file | Email address on file |
| 14358491 | Name on file | Email address on file |
| 18319338 | Name on file | Email address on file |
| 13703937 | Name on file | Email address on file |
| 22144967 | Name on file | Email address on file |
| 14353674 | Name on file | Email address on file |
| 13177969 | Name on file | Email address on file |
| 13803646 | Name on file | Email address on file |
| 14308591 | Name on file | Email address on file |
| 15272923 | Name on file | Email address on file |
| 13828470 | Name on file | Email address on file |
| 13367963 | Name on file | Email address on file |
| 14145899 | Name on file | Email address on file |
| 18275415 | Name on file | Email address on file |
| 13186982 | Name on file | Email address on file |
| 14495642 | Name on file | Email address on file |
| 13298016 | Name on file | Email address on file |
| 14225467 | Name on file | Email address on file |
| 18955055 | Name on file | Email address on file |
| 13977970 | Name on file | Email address on file |
| 14418794 | Name on file | Email address on file |
| 14452533 | Name on file | Email address on file |
| 14096434 | Name on file | Email address on file |
| 13654143 | Name on file | Email address on file |
| 14353702 | Name on file | Email address on file |
| 15052690 | Name on file | Email address on file |
| 14440505 | Name on file | Email address on file |
| 19011632 | Name on file | Email address on file |
| 13682730 | Name on file | Email address on file |
| 14096448 | Name on file | Email address on file |
| 13227624 | Name on file | Email address on file |
| 13486052 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14416014 | Name on file | Email address on file |
| 13796715 | Name on file | Email address on file |
| 14412243 | Name on file | Email address on file |
| 13642305 | Name on file | Email address on file |
| 13224148 | Name on file | Email address on file |
| 14539954 | Name on file | Email address on file |
| 13171514 | Name on file | Email address on file |
| 15133801 | Name on file | Email address on file |
| 14329837 | Name on file | Email address on file |
| 13774654 | Name on file | Email address on file |
| 14399200 | Name on file | Email address on file |
| 13564963 | Name on file | Email address on file |
| 14125695 | Name on file | Email address on file |
| 14385782 | Name on file | Email address on file |
| 13198733 | Name on file | Email address on file |
| 14263998 | Name on file | Email address on file |
| 13310405 | Name on file | Email address on file |
| 18939971 | Name on file | Email address on file |
| 13324668 | Name on file | Email address on file |
| 14193061 | Name on file | Email address on file |
| 13702740 | Name on file | Email address on file |
| 13978004 | Name on file | Email address on file |
| 14158009 | Name on file | Email address on file |
| 18257851 | Name on file | Email address on file |
| 13734914 | Name on file | Email address on file |
| 15050263 | Name on file | Email address on file |
| 14374953 | Name on file | Email address on file |
| 18982235 | Name on file | Email address on file |
| 20804930 | Name on file | Email address on file |
| 13557955 | Name on file | Email address on file |
| 18295496 | Name on file | Email address on file |
| 13687885 | Name on file | Email address on file |
| 14031077 | Name on file | Email address on file |
| 14903806 | Name on file | Email address on file |
| 13575021 | Name on file | Email address on file |
| 14440869 | Name on file | Email address on file |
| 13743479 | Name on file | Email address on file |
| 14396639 | Name on file | Email address on file |
| 14360794 | Name on file | Email address on file |
| 13162725 | Name on file | Email address on file |
| 13958704 | Name on file | Email address on file |
| 14462160 | Name on file | Email address on file |
| 13354498 | Name on file | Email address on file |
| 19011944 | Name on file | Email address on file |
| 14456943 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14222700 | Name on file | Email address on file |
| 14461692 | Name on file | Email address on file |
| 13853127 | Name on file | Email address on file |
| 14501814 | Name on file | Email address on file |
| 14102429 | Name on file | Email address on file |
| 14034379 | Name on file | Email address on file |
| 14245321 | Name on file | Email address on file |
| 13271439 | Name on file | Email address on file |
| 14186529 | Name on file | Email address on file |
| 13659936 | Name on file | Email address on file |
| 14374164 | Name on file | Email address on file |
| 14137887 | Name on file | Email address on file |
| 13494235 | Name on file | Email address on file |
| 13616345 | Name on file | Email address on file |
| 14204586 | Name on file | Email address on file |
| 14368949 | Name on file | Email address on file |
| 13685046 | Name on file | Email address on file |
| 14329649 | Name on file | Email address on file |
| 14050690 | Name on file | Email address on file |
| 14156515 | Name on file | Email address on file |
| 13791529 | Name on file | Email address on file |
| 14312865 | Name on file | Email address on file |
| 14437976 | Name on file | Email address on file |
| 14088357 | Name on file | Email address on file |
| 14344084 | Name on file | Email address on file |
| 13479597 | Name on file | Email address on file |
| 13290097 | Name on file | Email address on file |
| 13562326 | Name on file | Email address on file |
| 14514993 | Name on file | Email address on file |
| 14066681 | Name on file | Email address on file |
| 13930766 | Name on file | Email address on file |
| 13300313 | Name on file | Email address on file |
| 14492518 | Name on file | Email address on file |
| 13766617 | Name on file | Email address on file |
| 13941672 | Name on file | Email address on file |
| 14462419 | Name on file | Email address on file |
| 13811754 | Name on file | Email address on file |
| 13641689 | Name on file | Email address on file |
| 13622427 | Name on file | Email address on file |
| 14378888 | Name on file | Email address on file |
| 13610918 | Name on file | Email address on file |
| 14402568 | Name on file | Email address on file |
| 14092254 | Name on file | Email address on file |
| 13222299 | Name on file | Email address on file |
| 14199810 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13594356 | Name on file | Email address on file |
| 14377546 | Name on file | Email address on file |
| 14348262 | Name on file | Email address on file |
| 14154935 | Name on file | Email address on file |
| 13918779 | Name on file | Email address on file |
| 14173677 | Name on file | Email address on file |
| 14335597 | Name on file | Email address on file |
| 14211687 | Name on file | Email address on file |
| 14352492 | Name on file | Email address on file |
| 13506708 | Name on file | Email address on file |
| 13343861 | Name on file | Email address on file |
| 14141950 | Name on file | Email address on file |
| 14243283 | Name on file | Email address on file |
| 14507564 | Name on file | Email address on file |
| 14141348 | Name on file | Email address on file |
| 14532830 | Name on file | Email address on file |
| 13885120 | Name on file | Email address on file |
| 14243279 | Name on file | Email address on file |
| 13892253 | Name on file | Email address on file |
| 13295087 | Name on file | Email address on file |
| 14541101 | Name on file | Email address on file |
| 13332129 | Name on file | Email address on file |
| 14346048 | Name on file | Email address on file |
| 14525225 | Name on file | Email address on file |
| 14320112 | Name on file | Email address on file |
| 13998018 | Name on file | Email address on file |
| 14464398 | Name on file | Email address on file |
| 13768011 | Name on file | Email address on file |
| 14397141 | Name on file | Email address on file |
| 14129275 | Name on file | Email address on file |
| 14349408 | Name on file | Email address on file |
| 14076295 | Name on file | Email address on file |
| 13369210 | Name on file | Email address on file |
| 13592156 | Name on file | Email address on file |
| 14192063 | Name on file | Email address on file |
| 15091682 | Name on file | Email address on file |
| 13159029 | Name on file | Email address on file |
| 13610860 | Name on file | Email address on file |
| 13733297 | Name on file | Email address on file |
| 13247882 | Name on file | Email address on file |
| 13366556 | Name on file | Email address on file |
| 14308449 | Name on file | Email address on file |
| 13758606 | Name on file | Email address on file |
| 14523368 | Name on file | Email address on file |
| 14049063 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13677863 | Name on file | Email address on file |
| 13686142 | Name on file | Email address on file |
| 13405299 | Name on file | Email address on file |
| 13441209 | Name on file | Email address on file |
| 14398862 | Name on file | Email address on file |
| 14322299 | Name on file | Email address on file |
| 14142445 | Name on file | Email address on file |
| 14385017 | Name on file | Email address on file |
| 14115240 | Name on file | Email address on file |
| 13425839 | Name on file | Email address on file |
| 14436323 | Name on file | Email address on file |
| 14369767 | Name on file | Email address on file |
| 13986239 | Name on file | Email address on file |
| 14348522 | Name on file | Email address on file |
| 13980204 | Name on file | Email address on file |
| 13715159 | Name on file | Email address on file |
| 13285596 | Name on file | Email address on file |
| 14390152 | Name on file | Email address on file |
| 13364727 | Name on file | Email address on file |
| 14428647 | Name on file | Email address on file |
| 13549155 | Name on file | Email address on file |
| 13971640 | Name on file | Email address on file |
| 13982656 | Name on file | Email address on file |
| 13818969 | Name on file | Email address on file |
| 14189355 | Name on file | Email address on file |
| 13896967 | Name on file | Email address on file |
| 13364816 | Name on file | Email address on file |
| 14214755 | Name on file | Email address on file |
| 14531317 | Name on file | Email address on file |
| 13189397 | Name on file | Email address on file |
| 14466763 | Name on file | Email address on file |
| 13502375 | Name on file | Email address on file |
| 14319036 | Name on file | Email address on file |
| 14385235 | Name on file | Email address on file |
| 14182560 | Name on file | Email address on file |
| 13655275 | Name on file | Email address on file |
| 13230636 | Name on file | Email address on file |
| 13351695 | Name on file | Email address on file |
| 13218285 | Name on file | Email address on file |
| 13426395 | Name on file | Email address on file |
| 14371312 | Name on file | Email address on file |
| 13323467 | Name on file | Email address on file |
| 14456216 | Name on file | Email address on file |
| 13640235 | Name on file | Email address on file |
| 14519281 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14337263 | Name on file | Email address on file |
| 14435255 | Name on file | Email address on file |
| 14372944 | Name on file | Email address on file |
| 13670604 | Name on file | Email address on file |
| 13303744 | Name on file | Email address on file |
| 14083196 | Name on file | Email address on file |
| 13423077 | Name on file | Email address on file |
| 13580304 | Name on file | Email address on file |
| 14336804 | Name on file | Email address on file |
| 14402133 | Name on file | Email address on file |
| 14522567 | Name on file | Email address on file |
| 13903500 | Name on file | Email address on file |
| 14247476 | Name on file | Email address on file |
| 14215771 | Name on file | Email address on file |
| 13454855 | Name on file | Email address on file |
| 13726043 | Name on file | Email address on file |
| 14495800 | Name on file | Email address on file |
| 13982168 | Name on file | Email address on file |
| 14391810 | Name on file | Email address on file |
| 13278452 | Name on file | Email address on file |
| 14416902 | Name on file | Email address on file |
| 14214779 | Name on file | Email address on file |
| 13672488 | Name on file | Email address on file |
| 13511203 | Name on file | Email address on file |
| 14395329 | Name on file | Email address on file |
| 13221689 | Name on file | Email address on file |
| 14485976 | Name on file | Email address on file |
| 14488267 | Name on file | Email address on file |
| 14057258 | Name on file | Email address on file |
| 13278721 | Name on file | Email address on file |
| 14409923 | Name on file | Email address on file |
| 13414509 | Name on file | Email address on file |
| 13143248 | Name on file | Email address on file |
| 13446723 | Name on file | Email address on file |
| 14390206 | Name on file | Email address on file |
| 14539123 | Name on file | Email address on file |
| 13404364 | Name on file | Email address on file |
| 14247234 | Name on file | Email address on file |
| 14448617 | Name on file | Email address on file |
| 14319713 | Name on file | Email address on file |
| 14462121 | Name on file | Email address on file |
| 13232785 | Name on file | Email address on file |
| 14100502 | Name on file | Email address on file |
| 14400462 | Name on file | Email address on file |
| 14315494 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13823962 | Name on file | Email address on file |
| 14457165 | Name on file | Email address on file |
| 14367302 | Name on file | Email address on file |
| 14502162 | Name on file | Email address on file |
| 14256959 | Name on file | Email address on file |
| 14461938 | Name on file | Email address on file |
| 13798494 | Name on file | Email address on file |
| 14387652 | Name on file | Email address on file |
| 14274647 | Name on file | Email address on file |
| 13525697 | Name on file | Email address on file |
| 14148113 | Name on file | Email address on file |
| 13392182 | Name on file | Email address on file |
| 13893484 | Name on file | Email address on file |
| 13562826 | Name on file | Email address on file |
| 14394419 | Name on file | Email address on file |
| 13991795 | Name on file | Email address on file |
| 14388533 | Name on file | Email address on file |
| 13141171 | Name on file | Email address on file |
| 13358441 | Name on file | Email address on file |
| 13356919 | Name on file | Email address on file |
| 13982674 | Name on file | Email address on file |
| 13762874 | Name on file | Email address on file |
| 14398246 | Name on file | Email address on file |
| 14339165 | Name on file | Email address on file |
| 14486797 | Name on file | Email address on file |
| 14076275 | Name on file | Email address on file |
| 14383209 | Name on file | Email address on file |
| 13823952 | Name on file | Email address on file |
| 13361158 | Name on file | Email address on file |
| 14399100 | Name on file | Email address on file |
| 14378937 | Name on file | Email address on file |
| 14379396 | Name on file | Email address on file |
| 14050618 | Name on file | Email address on file |
| 14048153 | Name on file | Email address on file |
| 14294265 | Name on file | Email address on file |
| 14403431 | Name on file | Email address on file |
| 13971861 | Name on file | Email address on file |
| 13560357 | Name on file | Email address on file |
| 13545570 | Name on file | Email address on file |
| 14350885 | Name on file | Email address on file |
| 14368543 | Name on file | Email address on file |
| 13290150 | Name on file | Email address on file |
| 14403471 | Name on file | Email address on file |
| 14050769 | Name on file | Email address on file |
| 13624720 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13638653 | Name on file | Email address on file |
| 13558600 | Name on file | Email address on file |
| 14336487 | Name on file | Email address on file |
| 14321920 | Name on file | Email address on file |
| 13520795 | Name on file | Email address on file |
| 14124065 | Name on file | Email address on file |
| 13189485 | Name on file | Email address on file |
| 14532781 | Name on file | Email address on file |
| 14143668 | Name on file | Email address on file |
| 14292522 | Name on file | Email address on file |
| 14264271 | Name on file | Email address on file |
| 18979010 | Name on file | Email address on file |
| 14473357 | Name on file | Email address on file |
| 18959854 | Name on file | Email address on file |
| 13428335 | Name on file | Email address on file |
| 13872897 | Name on file | Email address on file |
| 14518423 | Name on file | Email address on file |
| 14428675 | Name on file | Email address on file |
| 13436053 | Name on file | Email address on file |
| 18946196 | Name on file | Email address on file |
| 13019983 | Name on file | Email address on file |
| 13766478 | Name on file | Email address on file |
| 14319705 | Name on file | Email address on file |
| 13153063 | Name on file | Email address on file |
| 13684794 | Name on file | Email address on file |
| 14228583 | Name on file | Email address on file |
| 14481100 | Name on file | Email address on file |
| 13704184 | Name on file | Email address on file |
| 14200845 | Name on file | Email address on file |
| 19015565 | Name on file | Email address on file |
| 13419448 | Name on file | Email address on file |
| 14396362 | Name on file | Email address on file |
| 18961866 | Name on file | Email address on file |
| 13649648 | Name on file | Email address on file |
| 14389140 | Name on file | Email address on file |
| 14457037 | Name on file | Email address on file |
| 13804262 | Name on file | Email address on file |
| 14316755 | Name on file | Email address on file |
| 14248061 | Name on file | Email address on file |
| 13332400 | Name on file | Email address on file |
| 14504843 | Name on file | Email address on file |
| 14493657 | Name on file | Email address on file |
| 14289381 | Name on file | Email address on file |
| 14373244 | Name on file | Email address on file |
| 13997594 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14260385 | Name on file | Email address on file |
| 14444206 | Name on file | Email address on file |
| 14255326 | Name on file | Email address on file |
| 13831907 | Name on file | Email address on file |
| 13143242 | Name on file | Email address on file |
| 14301833 | Name on file | Email address on file |
| 14184075 | Name on file | Email address on file |
| 13303751 | Name on file | Email address on file |
| 14455047 | Name on file | Email address on file |
| 14330728 | Name on file | Email address on file |
| 14446493 | Name on file | Email address on file |
| 14323373 | Name on file | Email address on file |
| 14236028 | Name on file | Email address on file |
| 13916283 | Name on file | Email address on file |
| 14342048 | Name on file | Email address on file |
| 14216109 | Name on file | Email address on file |
| 14430759 | Name on file | Email address on file |
| 13468921 | Name on file | Email address on file |
| 14091937 | Name on file | Email address on file |
| 13717462 | Name on file | Email address on file |
| 14014485 | Name on file | Email address on file |
| 13748614 | Name on file | Email address on file |
| 14350780 | Name on file | Email address on file |
| 14444614 | Name on file | Email address on file |
| 14273300 | Name on file | Email address on file |
| 13839096 | Name on file | Email address on file |
| 13186914 | Name on file | Email address on file |
| 14499947 | Name on file | Email address on file |
| 14380050 | Name on file | Email address on file |
| 14477748 | Name on file | Email address on file |
| 13841440 | Name on file | Email address on file |
| 15028006 | Name on file | Email address on file |
| 13315916 | Name on file | Email address on file |
| 13777874 | Name on file | Email address on file |
| 13697066 | Name on file | Email address on file |
| 13300303 | Name on file | Email address on file |
| 13213294 | Name on file | Email address on file |
| 14450015 | Name on file | Email address on file |
| 14025187 | Name on file | Email address on file |
| 13420633 | Name on file | Email address on file |
| 14131215 | Name on file | Email address on file |
| 14486826 | Name on file | Email address on file |
| 13223195 | Name on file | Email address on file |
| 14376889 | Name on file | Email address on file |
| 14447905 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14177213 | Name on file | Email address on file |
| 14439501 | Name on file | Email address on file |
| 13453098 | Name on file | Email address on file |
| 13258717 | Name on file | Email address on file |
| 14469881 | Name on file | Email address on file |
| 13459771 | Name on file | Email address on file |
| 14291096 | Name on file | Email address on file |
| 14479541 | Name on file | Email address on file |
| 14521140 | Name on file | Email address on file |
| 14243317 | Name on file | Email address on file |
| 13597460 | Name on file | Email address on file |
| 14445105 | Name on file | Email address on file |
| 14416914 | Name on file | Email address on file |
| 13934290 | Name on file | Email address on file |
| 13938748 | Name on file | Email address on file |
| 13943096 | Name on file | Email address on file |
| 14390046 | Name on file | Email address on file |
| 14486878 | Name on file | Email address on file |
| 14351105 | Name on file | Email address on file |
| 13808590 | Name on file | Email address on file |
| 13544095 | Name on file | Email address on file |
| 14538913 | Name on file | Email address on file |
| 14227211 | Name on file | Email address on file |
| 14517415 | Name on file | Email address on file |
| 13904445 | Name on file | Email address on file |
| 13727606 | Name on file | Email address on file |
| 13489605 | Name on file | Email address on file |
| 19004254 | Name on file | Email address on file |
| 13904506 | Name on file | Email address on file |
| 14523618 | Name on file | Email address on file |
| 13341460 | Name on file | Email address on file |
| 13747000 | Name on file | Email address on file |
| 18285723 | Name on file | Email address on file |
| 13533909 | Name on file | Email address on file |
| 14520413 | Name on file | Email address on file |
| 14391871 | Name on file | Email address on file |
| 13757016 | Name on file | Email address on file |
| 13415449 | Name on file | Email address on file |
| 13367643 | Name on file | Email address on file |
| 14946267 | Name on file | Email address on file |
| 14983663 | Name on file | Email address on file |
| 13706308 | Name on file | Email address on file |
| 14260982 | Name on file | Email address on file |
| 13292225 | Name on file | Email address on file |
| 13890127 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14328867 | Name on file | Email address on file |
| 14361834 | Name on file | Email address on file |
| 13923926 | Name on file | Email address on file |
| 13823122 | Name on file | Email address on file |
| 14033784 | Name on file | Email address on file |
| 14413936 | Name on file | Email address on file |
| 14510302 | Name on file | Email address on file |
| 13494914 | Name on file | Email address on file |
| 13833722 | Name on file | Email address on file |
| 13810443 | Name on file | Email address on file |
| 13643959 | Name on file | Email address on file |
| 19000086 | Name on file | Email address on file |
| 14378173 | Name on file | Email address on file |
| 14356920 | Name on file | Email address on file |
| 13575439 | Name on file | Email address on file |
| 19013039 | Name on file | Email address on file |
| 13560832 | Name on file | Email address on file |
| 13403270 | Name on file | Email address on file |
| 13672436 | Name on file | Email address on file |
| 14313114 | Name on file | Email address on file |
| 14107320 | Name on file | Email address on file |
| 14291342 | Name on file | Email address on file |
| 14395334 | Name on file | Email address on file |
| 13311543 | Name on file | Email address on file |
| 14454286 | Name on file | Email address on file |
| 13946979 | Name on file | Email address on file |
| 14067477 | Name on file | Email address on file |
| 20817549 | Name on file | Email address on file |
| 19022604 | Name on file | Email address on file |
| 14101774 | Name on file | Email address on file |
| 13242700 | Name on file | Email address on file |
| 14260955 | Name on file | Email address on file |
| 14243162 | Name on file | Email address on file |
| 13892281 | Name on file | Email address on file |
| 13156956 | Name on file | Email address on file |
| 14509671 | Name on file | Email address on file |
| 13309272 | Name on file | Email address on file |
| 14088355 | Name on file | Email address on file |
| 13971572 | Name on file | Email address on file |
| 14252807 | Name on file | Email address on file |
| 13272252 | Name on file | Email address on file |
| 14343824 | Name on file | Email address on file |
| 14466490 | Name on file | Email address on file |
| 14329733 | Name on file | Email address on file |
| 14358274 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13145236 | Name on file | Email address on file |
| 13807106 | Name on file | Email address on file |
| 14083197 | Name on file | Email address on file |
| 13506234 | Name on file | Email address on file |
| 14313745 | Name on file | Email address on file |
| 14341711 | Name on file | Email address on file |
| 14209091 | Name on file | Email address on file |
| 14339230 | Name on file | Email address on file |
| 14453358 | Name on file | Email address on file |
| 13287553 | Name on file | Email address on file |
| 14412920 | Name on file | Email address on file |
| 13266388 | Name on file | Email address on file |
| 13387896 | Name on file | Email address on file |
| 14316726 | Name on file | Email address on file |
| 13915986 | Name on file | Email address on file |
| 14058847 | Name on file | Email address on file |
| 14402621 | Name on file | Email address on file |
| 13643045 | Name on file | Email address on file |
| 13286207 | Name on file | Email address on file |
| 13404351 | Name on file | Email address on file |
| 13531343 | Name on file | Email address on file |
| 13429381 | Name on file | Email address on file |
| 14341217 | Name on file | Email address on file |
| 14360844 | Name on file | Email address on file |
| 14482578 | Name on file | Email address on file |
| 13161336 | Name on file | Email address on file |
| 18984897 | Name on file | Email address on file |
| 14411585 | Name on file | Email address on file |
| 13403691 | Name on file | Email address on file |
| 13509026 | Name on file | Email address on file |
| 13943031 | Name on file | Email address on file |
| 14418734 | Name on file | Email address on file |
| 14422617 | Name on file | Email address on file |
| 13513941 | Name on file | Email address on file |
| 14487788 | Name on file | Email address on file |
| 13882093 | Name on file | Email address on file |
| 14335988 | Name on file | Email address on file |
| 14507952 | Name on file | Email address on file |
| 14389697 | Name on file | Email address on file |
| 13437894 | Name on file | Email address on file |
| 14131225 | Name on file | Email address on file |
| 14294316 | Name on file | Email address on file |
| 14305186 | Name on file | Email address on file |
| 15257431 | Name on file | Email address on file |
| 13424126 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14450913 | Name on file | Email address on file |
| 14279933 | Name on file | Email address on file |
| 13494354 | Name on file | Email address on file |
| 14473295 | Name on file | Email address on file |
| 14437977 | Name on file | Email address on file |
| 14062380 | Name on file | Email address on file |
| 13991528 | Name on file | Email address on file |
| 14321432 | Name on file | Email address on file |
| 14173654 | Name on file | Email address on file |
| 13447588 | Name on file | Email address on file |
| 13668751 | Name on file | Email address on file |
| 14486807 | Name on file | Email address on file |
| 14202717 | Name on file | Email address on file |
| 14096331 | Name on file | Email address on file |
| 13390803 | Name on file | Email address on file |
| 13791045 | Name on file | Email address on file |
| 14524375 | Name on file | Email address on file |
| 13183538 | Name on file | Email address on file |
| 14364960 | Name on file | Email address on file |
| 14255354 | Name on file | Email address on file |
| 14396559 | Name on file | Email address on file |
| 14182576 | Name on file | Email address on file |
| 14381568 | Name on file | Email address on file |
| 13635825 | Name on file | Email address on file |
| 14302885 | Name on file | Email address on file |
| 14326666 | Name on file | Email address on file |
| 13618249 | Name on file | Email address on file |
| 14214822 | Name on file | Email address on file |
| 14322268 | Name on file | Email address on file |
| 14399284 | Name on file | Email address on file |
| 14543315 | Name on file | Email address on file |
| 14450827 | Name on file | Email address on file |
| 14468045 | Name on file | Email address on file |
| 14463447 | Name on file | Email address on file |
| 13377873 | Name on file | Email address on file |
| 14233985 | Name on file | Email address on file |
| 14177319 | Name on file | Email address on file |
| 14526760 | Name on file | Email address on file |
| 13937837 | Name on file | Email address on file |
| 14477228 | Name on file | Email address on file |
| 15103396 | Name on file | Email address on file |
| 13571720 | Name on file | Email address on file |
| 14495755 | Name on file | Email address on file |
| 14070945 | Name on file | Email address on file |
| 14330269 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13702818 | Name on file | Email address on file |
| 13458756 | Name on file | Email address on file |
| 14347263 | Name on file | Email address on file |
| 13500138 | Name on file | Email address on file |
| 13479791 | Name on file | Email address on file |
| 15186944 | Name on file | Email address on file |
| 14532696 | Name on file | Email address on file |
| 14244603 | Name on file | Email address on file |
| 13372155 | Name on file | Email address on file |
| 13651299 | Name on file | Email address on file |
| 13447307 | Name on file | Email address on file |
| 13417343 | Name on file | Email address on file |
| 14472276 | Name on file | Email address on file |
| 14249807 | Name on file | Email address on file |
| 14422639 | Name on file | Email address on file |
| 14372045 | Name on file | Email address on file |
| 13608717 | Name on file | Email address on file |
| 14393940 | Name on file | Email address on file |
| 14154209 | Name on file | Email address on file |
| 14476167 | Name on file | Email address on file |
| 13659142 | Name on file | Email address on file |
| 14065974 | Name on file | Email address on file |
| 14459943 | Name on file | Email address on file |
| 14505497 | Name on file | Email address on file |
| 13778689 | Name on file | Email address on file |
| 14233950 | Name on file | Email address on file |
| 13782288 | Name on file | Email address on file |
| 13503811 | Name on file | Email address on file |
| 14256882 | Name on file | Email address on file |
| 14453457 | Name on file | Email address on file |
| 13379600 | Name on file | Email address on file |
| 14525714 | Name on file | Email address on file |
| 14374789 | Name on file | Email address on file |
| 14521536 | Name on file | Email address on file |
| 14479615 | Name on file | Email address on file |
| 13560559 | Name on file | Email address on file |
| 13529876 | Name on file | Email address on file |
| 13479831 | Name on file | Email address on file |
| 14493982 | Name on file | Email address on file |
| 14047582 | Name on file | Email address on file |
| 13759149 | Name on file | Email address on file |
| 13633013 | Name on file | Email address on file |
| 14328595 | Name on file | Email address on file |
| 14088599 | Name on file | Email address on file |
| 13726121 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14497558 | Name on file | Email address on file |
| 13791011 | Name on file | Email address on file |
| 14476037 | Name on file | Email address on file |
| 14276606 | Name on file | Email address on file |
| 13338226 | Name on file | Email address on file |
| 14027057 | Name on file | Email address on file |
| 14418607 | Name on file | Email address on file |
| 14355919 | Name on file | Email address on file |
| 15209120 | Name on file | Email address on file |
| 15000539 | Name on file | Email address on file |
| 13338313 | Name on file | Email address on file |
| 14382418 | Name on file | Email address on file |
| 13791042 | Name on file | Email address on file |
| 14332467 | Name on file | Email address on file |
| 14339052 | Name on file | Email address on file |
| 19022227 | Name on file | Email address on file |
| 13633793 | Name on file | Email address on file |
| 14432771 | Name on file | Email address on file |
| 14113242 | Name on file | Email address on file |
| 14391089 | Name on file | Email address on file |
| 14484722 | Name on file | Email address on file |
| 14410385 | Name on file | Email address on file |
| 14416422 | Name on file | Email address on file |
| 14303365 | Name on file | Email address on file |
| 14376049 | Name on file | Email address on file |
| 14516191 | Name on file | Email address on file |
| 13289948 | Name on file | Email address on file |
| 13569169 | Name on file | Email address on file |
| 14419494 | Name on file | Email address on file |
| 14367536 | Name on file | Email address on file |
| 14074571 | Name on file | Email address on file |
| 14279752 | Name on file | Email address on file |
| 14543519 | Name on file | Email address on file |
| 13588580 | Name on file | Email address on file |
| 14384133 | Name on file | Email address on file |
| 14316874 | Name on file | Email address on file |
| 13480880 | Name on file | Email address on file |
| 13889563 | Name on file | Email address on file |
| 14439620 | Name on file | Email address on file |
| 14291381 | Name on file | Email address on file |
| 14393071 | Name on file | Email address on file |
| 13722109 | Name on file | Email address on file |
| 13708038 | Name on file | Email address on file |
| 13162434 | Name on file | Email address on file |
| 14156626 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13793287 | Name on file | Email address on file |
| 14126812 | Name on file | Email address on file |
| 13461553 | Name on file | Email address on file |
| 14079053 | Name on file | Email address on file |
| 14032324 | Name on file | Email address on file |
| 13473092 | Name on file | Email address on file |
| 14380068 | Name on file | Email address on file |
| 14190405 | Name on file | Email address on file |
| 14507007 | Name on file | Email address on file |
| 14444656 | Name on file | Email address on file |
| 13239187 | Name on file | Email address on file |
| 13757727 | Name on file | Email address on file |
| 13844866 | Name on file | Email address on file |
| 13271342 | Name on file | Email address on file |
| 13545799 | Name on file | Email address on file |
| 13535540 | Name on file | Email address on file |
| 14196316 | Name on file | Email address on file |
| 14407332 | Name on file | Email address on file |
| 13202509 | Name on file | Email address on file |
| 13328525 | Name on file | Email address on file |
| 14489109 | Name on file | Email address on file |
| 13795092 | Name on file | Email address on file |
| 13885850 | Name on file | Email address on file |
| 14342551 | Name on file | Email address on file |
| 13961012 | Name on file | Email address on file |
| 13723971 | Name on file | Email address on file |
| 14318598 | Name on file | Email address on file |
| 14500592 | Name on file | Email address on file |
| 22145055 | Name on file | Email address on file |
| 13899215 | Name on file | Email address on file |
| 13208472 | Name on file | Email address on file |
| 14473171 | Name on file | Email address on file |
| 13651188 | Name on file | Email address on file |
| 14001304 | Name on file | Email address on file |
| 14351502 | Name on file | Email address on file |
| 14328359 | Name on file | Email address on file |
| 14442943 | Name on file | Email address on file |
| 14484378 | Name on file | Email address on file |
| 13814613 | Name on file | Email address on file |
| 14496261 | Name on file | Email address on file |
| 14375506 | Name on file | Email address on file |
| 14517649 | Name on file | Email address on file |
| 14464730 | Name on file | Email address on file |
| 14171401 | Name on file | Email address on file |
| 14474596 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13357799 | Name on file | Email address on file |
| 14348128 | Name on file | Email address on file |
| 14278708 | Name on file | Email address on file |
| 13690302 | Name on file | Email address on file |
| 14324810 | Name on file | Email address on file |
| 14362434 | Name on file | Email address on file |
| 14418227 | Name on file | Email address on file |
| 13690389 | Name on file | Email address on file |
| 13283016 | Name on file | Email address on file |
| 14177790 | Name on file | Email address on file |
| 14387017 | Name on file | Email address on file |
| 14154925 | Name on file | Email address on file |
| 14156443 | Name on file | Email address on file |
| 14310752 | Name on file | Email address on file |
| 14527867 | Name on file | Email address on file |
| 14333303 | Name on file | Email address on file |
| 13703941 | Name on file | Email address on file |
| 13429301 | Name on file | Email address on file |
| 13941684 | Name on file | Email address on file |
| 13748512 | Name on file | Email address on file |
| 14459412 | Name on file | Email address on file |
| 13455777 | Name on file | Email address on file |
| 13159937 | Name on file | Email address on file |
| 14502793 | Name on file | Email address on file |
| 14481310 | Name on file | Email address on file |
| 13357721 | Name on file | Email address on file |
| 14304978 | Name on file | Email address on file |
| 14498941 | Name on file | Email address on file |
| 14379749 | Name on file | Email address on file |
| 15271805 | Name on file | Email address on file |
| 14335821 | Name on file | Email address on file |
| 14471160 | Name on file | Email address on file |
| 13794096 | Name on file | Email address on file |
| 14351129 | Name on file | Email address on file |
| 14315069 | Name on file | Email address on file |
| 14110186 | Name on file | Email address on file |
| 13812990 | Name on file | Email address on file |
| 13674921 | Name on file | Email address on file |
| 13793933 | Name on file | Email address on file |
| 13374511 | Name on file | Email address on file |
| 14456508 | Name on file | Email address on file |
| 13635806 | Name on file | Email address on file |
| 13863150 | Name on file | Email address on file |
| 13406083 | Name on file | Email address on file |
| 14258691 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13874648 | Name on file | Email address on file |
| 13785683 | Name on file | Email address on file |
| 14437973 | Name on file | Email address on file |
| 14023158 | Name on file | Email address on file |
| 14458715 | Name on file | Email address on file |
| 13868671 | Name on file | Email address on file |
| 13280729 | Name on file | Email address on file |
| 14050508 | Name on file | Email address on file |
| 13178023 | Name on file | Email address on file |
| 13382208 | Name on file | Email address on file |
| 14433374 | Name on file | Email address on file |
| 14304269 | Name on file | Email address on file |
| 13390798 | Name on file | Email address on file |
| 14416862 | Name on file | Email address on file |
| 14402519 | Name on file | Email address on file |
| 15135821 | Name on file | Email address on file |
| 13885119 | Name on file | Email address on file |
| 14389975 | Name on file | Email address on file |
| 13849254 | Name on file | Email address on file |
| 14016304 | Name on file | Email address on file |
| 14430236 | Name on file | Email address on file |
| 13728888 | Name on file | Email address on file |
| 14413683 | Name on file | Email address on file |
| 14127386 | Name on file | Email address on file |
| 13150997 | Name on file | Email address on file |
| 14357133 | Name on file | Email address on file |
| 13489976 | Name on file | Email address on file |
| 13810492 | Name on file | Email address on file |
| 13977692 | Name on file | Email address on file |
| 14489070 | Name on file | Email address on file |
| 15273273 | Name on file | Email address on file |
| 13273094 | Name on file | Email address on file |
| 13635291 | Name on file | Email address on file |
| 13597136 | Name on file | Email address on file |
| 13633035 | Name on file | Email address on file |
| 14470699 | Name on file | Email address on file |
| 14422094 | Name on file | Email address on file |
| 14401031 | Name on file | Email address on file |
| 19012138 | Name on file | Email address on file |
| 18948308 | Name on file | Email address on file |
| 14297052 | Name on file | Email address on file |
| 14035944 | Name on file | Email address on file |
| 14291286 | Name on file | Email address on file |
| 14326589 | Name on file | Email address on file |
| 13787258 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13324739 | Name on file | Email address on file |
| 13294570 | Name on file | Email address on file |
| 13324735 | Name on file | Email address on file |
| 14105861 | Name on file | Email address on file |
| 14251106 | Name on file | Email address on file |
| 13791723 | Name on file | Email address on file |
| 13682246 | Name on file | Email address on file |
| 14322255 | Name on file | Email address on file |
| 14514911 | Name on file | Email address on file |
| 14291356 | Name on file | Email address on file |
| 14027644 | Name on file | Email address on file |
| 13826086 | Name on file | Email address on file |
| 14324601 | Name on file | Email address on file |
| 14423409 | Name on file | Email address on file |
| 13746922 | Name on file | Email address on file |
| 14339655 | Name on file | Email address on file |
| 13290638 | Name on file | Email address on file |
| 13618240 | Name on file | Email address on file |
| 13958756 | Name on file | Email address on file |
| 13730781 | Name on file | Email address on file |
| 14369983 | Name on file | Email address on file |
| 13576525 | Name on file | Email address on file |
| 14479506 | Name on file | Email address on file |
| 13687264 | Name on file | Email address on file |
| 14027162 | Name on file | Email address on file |
| 13455445 | Name on file | Email address on file |
| 14141959 | Name on file | Email address on file |
| 14408779 | Name on file | Email address on file |
| 13916206 | Name on file | Email address on file |
| 14537275 | Name on file | Email address on file |
| 14474544 | Name on file | Email address on file |
| 13407001 | Name on file | Email address on file |
| 13441438 | Name on file | Email address on file |
| 14443158 | Name on file | Email address on file |
| 13309600 | Name on file | Email address on file |
| 14156551 | Name on file | Email address on file |
| 13349384 | Name on file | Email address on file |
| 13478019 | Name on file | Email address on file |
| 14106435 | Name on file | Email address on file |
| 14481667 | Name on file | Email address on file |
| 14495344 | Name on file | Email address on file |
| 13479891 | Name on file | Email address on file |
| 13747617 | Name on file | Email address on file |
| 13247283 | Name on file | Email address on file |
| 13736733 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13674049 | Name on file | Email address on file |
| 14059873 | Name on file | Email address on file |
| 13168300 | Name on file | Email address on file |
| 14272568 | Name on file | Email address on file |
| 14457115 | Name on file | Email address on file |
| 14372418 | Name on file | Email address on file |
| 14142311 | Name on file | Email address on file |
| 13854306 | Name on file | Email address on file |
| 13624169 | Name on file | Email address on file |
| 13139453 | Name on file | Email address on file |
| 13917531 | Name on file | Email address on file |
| 13341983 | Name on file | Email address on file |
| 13487708 | Name on file | Email address on file |
| 14466385 | Name on file | Email address on file |
| 14203662 | Name on file | Email address on file |
| 14004074 | Name on file | Email address on file |
| 13716745 | Name on file | Email address on file |
| 14200162 | Name on file | Email address on file |
| 14516976 | Name on file | Email address on file |
| 13474098 | Name on file | Email address on file |
| 14344283 | Name on file | Email address on file |
| 14432864 | Name on file | Email address on file |
| 13889656 | Name on file | Email address on file |
| 14422969 | Name on file | Email address on file |
| 13392509 | Name on file | Email address on file |
| 13277303 | Name on file | Email address on file |
| 13949120 | Name on file | Email address on file |
| 13874629 | Name on file | Email address on file |
| 14200538 | Name on file | Email address on file |
| 14343990 | Name on file | Email address on file |
| 14529213 | Name on file | Email address on file |
| 14157113 | Name on file | Email address on file |
| 13491007 | Name on file | Email address on file |
| 14391048 | Name on file | Email address on file |
| 13681597 | Name on file | Email address on file |
| 14495293 | Name on file | Email address on file |
| 13399136 | Name on file | Email address on file |
| 14399265 | Name on file | Email address on file |
| 13437064 | Name on file | Email address on file |
| 14331868 | Name on file | Email address on file |
| 14504170 | Name on file | Email address on file |
| 14336088 | Name on file | Email address on file |
| 13472892 | Name on file | Email address on file |
| 14534839 | Name on file | Email address on file |
| 13628430 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13874692 | Name on file | Email address on file |
| 14005122 | Name on file | Email address on file |
| 13787332 | Name on file | Email address on file |
| 14504274 | Name on file | Email address on file |
| 14331155 | Name on file | Email address on file |
| 14049778 | Name on file | Email address on file |
| 14430645 | Name on file | Email address on file |
| 14543244 | Name on file | Email address on file |
| 14164462 | Name on file | Email address on file |
| 13860566 | Name on file | Email address on file |
| 14476475 | Name on file | Email address on file |
| 13960735 | Name on file | Email address on file |
| 13868308 | Name on file | Email address on file |
| 13298483 | Name on file | Email address on file |
| 13248045 | Name on file | Email address on file |
| 14293228 | Name on file | Email address on file |
| 14068109 | Name on file | Email address on file |
| 13445549 | Name on file | Email address on file |
| 14262400 | Name on file | Email address on file |
| 13204226 | Name on file | Email address on file |
| 14367299 | Name on file | Email address on file |
| 13969675 | Name on file | Email address on file |
| 13365949 | Name on file | Email address on file |
| 14009423 | Name on file | Email address on file |
| 13177907 | Name on file | Email address on file |
| 13822850 | Name on file | Email address on file |
| 14499245 | Name on file | Email address on file |
| 14082752 | Name on file | Email address on file |
| 13682735 | Name on file | Email address on file |
| 14546938 | Name on file | Email address on file |
| 14387889 | Name on file | Email address on file |
| 14410290 | Name on file | Email address on file |
| 13674030 | Name on file | Email address on file |
| 14522043 | Name on file | Email address on file |
| 14374287 | Name on file | Email address on file |
| 13853739 | Name on file | Email address on file |
| 14412423 | Name on file | Email address on file |
| 13504580 | Name on file | Email address on file |
| 14534963 | Name on file | Email address on file |
| 13447283 | Name on file | Email address on file |
| 13866836 | Name on file | Email address on file |
| 14227091 | Name on file | Email address on file |
| 14291123 | Name on file | Email address on file |
| 14399319 | Name on file | Email address on file |
| 14527110 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14181851 | Name on file | Email address on file |
| 14303672 | Name on file | Email address on file |
| 14506941 | Name on file | Email address on file |
| 14374967 | Name on file | Email address on file |
| 14521983 | Name on file | Email address on file |
| 14155942 | Name on file | Email address on file |
| 13696388 | Name on file | Email address on file |
| 14389803 | Name on file | Email address on file |
| 14161973 | Name on file | Email address on file |
| 14201635 | Name on file | Email address on file |
| 14345759 | Name on file | Email address on file |
| 14320090 | Name on file | Email address on file |
| 13198097 | Name on file | Email address on file |
| 14409936 | Name on file | Email address on file |
| 14018580 | Name on file | Email address on file |
| 14001284 | Name on file | Email address on file |
| 14464412 | Name on file | Email address on file |
| 13288946 | Name on file | Email address on file |
| 13402326 | Name on file | Email address on file |
| 14515802 | Name on file | Email address on file |
| 14309840 | Name on file | Email address on file |
| 14391201 | Name on file | Email address on file |
| 14202749 | Name on file | Email address on file |
| 13446600 | Name on file | Email address on file |
| 14330305 | Name on file | Email address on file |
| 13917578 | Name on file | Email address on file |
| 14537212 | Name on file | Email address on file |
| 14492822 | Name on file | Email address on file |
| 13779140 | Name on file | Email address on file |
| 13467541 | Name on file | Email address on file |
| 13819007 | Name on file | Email address on file |
| 14488330 | Name on file | Email address on file |
| 14396267 | Name on file | Email address on file |
| 14517921 | Name on file | Email address on file |
| 14094287 | Name on file | Email address on file |
| 14148385 | Name on file | Email address on file |
| 14355931 | Name on file | Email address on file |
| 13425536 | Name on file | Email address on file |
| 14463443 | Name on file | Email address on file |
| 13708644 | Name on file | Email address on file |
| 14068866 | Name on file | Email address on file |
| 14288178 | Name on file | Email address on file |
| 14272575 | Name on file | Email address on file |
| 13277930 | Name on file | Email address on file |
| 13161406 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14387018 | Name on file | Email address on file |
| 14543052 | Name on file | Email address on file |
| 14304956 | Name on file | Email address on file |
| 14430679 | Name on file | Email address on file |
| 13177802 | Name on file | Email address on file |
| 13916760 | Name on file | Email address on file |
| 13305128 | Name on file | Email address on file |
| 13903029 | Name on file | Email address on file |
| 13698583 | Name on file | Email address on file |
| 14438999 | Name on file | Email address on file |
| 14330887 | Name on file | Email address on file |
| 14152527 | Name on file | Email address on file |
| 14502615 | Name on file | Email address on file |
| 14052798 | Name on file | Email address on file |
| 13999726 | Name on file | Email address on file |
| 14529177 | Name on file | Email address on file |
| 13204893 | Name on file | Email address on file |
| 14217616 | Name on file | Email address on file |
| 14373157 | Name on file | Email address on file |
| 13684778 | Name on file | Email address on file |
| 13311616 | Name on file | Email address on file |
| 14449470 | Name on file | Email address on file |
| 13465306 | Name on file | Email address on file |
| 14461835 | Name on file | Email address on file |
| 14455027 | Name on file | Email address on file |
| 14334526 | Name on file | Email address on file |
| 13269805 | Name on file | Email address on file |
| 13705326 | Name on file | Email address on file |
| 14357344 | Name on file | Email address on file |
| 13902795 | Name on file | Email address on file |
| 13462719 | Name on file | Email address on file |
| 14017867 | Name on file | Email address on file |
| 14398806 | Name on file | Email address on file |
| 13826549 | Name on file | Email address on file |
| 14507068 | Name on file | Email address on file |
| 14092971 | Name on file | Email address on file |
| 13574442 | Name on file | Email address on file |
| 13549145 | Name on file | Email address on file |
| 14369615 | Name on file | Email address on file |
| 14425237 | Name on file | Email address on file |
| 14315396 | Name on file | Email address on file |
| 13462924 | Name on file | Email address on file |
| 13419461 | Name on file | Email address on file |
| 14396743 | Name on file | Email address on file |
| 13470969 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13598210 | Name on file | Email address on file |
| 14362388 | Name on file | Email address on file |
| 14310655 | Name on file | Email address on file |
| 14387485 | Name on file | Email address on file |
| 13764721 | Name on file | Email address on file |
| 14321883 | Name on file | Email address on file |
| 14232152 | Name on file | Email address on file |
| 13609394 | Name on file | Email address on file |
| 13723612 | Name on file | Email address on file |
| 14460343 | Name on file | Email address on file |
| 13362080 | Name on file | Email address on file |
| 14445137 | Name on file | Email address on file |
| 14096254 | Name on file | Email address on file |
| 13611123 | Name on file | Email address on file |
| 13708237 | Name on file | Email address on file |
| 14412604 | Name on file | Email address on file |
| 13535492 | Name on file | Email address on file |
| 14342511 | Name on file | Email address on file |
| 13387022 | Name on file | Email address on file |
| 14426248 | Name on file | Email address on file |
| 13333731 | Name on file | Email address on file |
| 14049644 | Name on file | Email address on file |
| 14537256 | Name on file | Email address on file |
| 14524422 | Name on file | Email address on file |
| 14430685 | Name on file | Email address on file |
| 14301795 | Name on file | Email address on file |
| 14430874 | Name on file | Email address on file |
| 13640184 | Name on file | Email address on file |
| 14330744 | Name on file | Email address on file |
| 13362136 | Name on file | Email address on file |
| 14124078 | Name on file | Email address on file |
| 15375281 | Name on file | Email address on file |
| 13892292 | Name on file | Email address on file |
| 14279599 | Name on file | Email address on file |
| 14248912 | Name on file | Email address on file |
| 13538136 | Name on file | Email address on file |
| 14435812 | Name on file | Email address on file |
| 14416296 | Name on file | Email address on file |
| 13696744 | Name on file | Email address on file |
| 14429401 | Name on file | Email address on file |
| 14501902 | Name on file | Email address on file |
| 14528803 | Name on file | Email address on file |
| 13166406 | Name on file | Email address on file |
| 13260567 | Name on file | Email address on file |
| 13592818 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13353839 | Name on file | Email address on file |
| 14248939 | Name on file | Email address on file |
| 14146773 | Name on file | Email address on file |
| 14417753 | Name on file | Email address on file |
| 13821683 | Name on file | Email address on file |
| 13732944 | Name on file | Email address on file |
| 14395460 | Name on file | Email address on file |
| 14454301 | Name on file | Email address on file |
| 13626440 | Name on file | Email address on file |
| 14495624 | Name on file | Email address on file |
| 14341390 | Name on file | Email address on file |
| 14364481 | Name on file | Email address on file |
| 13256356 | Name on file | Email address on file |
| 13992179 | Name on file | Email address on file |
| 14372595 | Name on file | Email address on file |
| 13418160 | Name on file | Email address on file |
| 14345749 | Name on file | Email address on file |
| 14351433 | Name on file | Email address on file |
| 14346774 | Name on file | Email address on file |
| 14421268 | Name on file | Email address on file |
| 14521592 | Name on file | Email address on file |
| 13594393 | Name on file | Email address on file |
| 14454753 | Name on file | Email address on file |
| 14407338 | Name on file | Email address on file |
| 13419196 | Name on file | Email address on file |
| 13953069 | Name on file | Email address on file |
| 14508860 | Name on file | Email address on file |
| 14485824 | Name on file | Email address on file |
| 13619106 | Name on file | Email address on file |
| 14307677 | Name on file | Email address on file |
| 14444713 | Name on file | Email address on file |
| 14155961 | Name on file | Email address on file |
| 13201400 | Name on file | Email address on file |
| 14308632 | Name on file | Email address on file |
| 13736195 | Name on file | Email address on file |
| 13831854 | Name on file | Email address on file |
| 13658306 | Name on file | Email address on file |
| 13406628 | Name on file | Email address on file |
| 14395092 | Name on file | Email address on file |
| 14334386 | Name on file | Email address on file |
| 14322040 | Name on file | Email address on file |
| 13333006 | Name on file | Email address on file |
| 14348088 | Name on file | Email address on file |
| 13468945 | Name on file | Email address on file |
| 13896996 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14472083 | Name on file | Email address on file |
| 14509132 | Name on file | Email address on file |
| 14461022 | Name on file | Email address on file |
| 14198101 | Name on file | Email address on file |
| 14196909 | Name on file | Email address on file |
| 14219241 | Name on file | Email address on file |
| 13264290 | Name on file | Email address on file |
| 14139867 | Name on file | Email address on file |
| 14348669 | Name on file | Email address on file |
| 14094919 | Name on file | Email address on file |
| 14411502 | Name on file | Email address on file |
| 13563742 | Name on file | Email address on file |
| 13388186 | Name on file | Email address on file |
| 13328673 | Name on file | Email address on file |
| 13883552 | Name on file | Email address on file |
| 13942926 | Name on file | Email address on file |
| 14437709 | Name on file | Email address on file |
| 14145871 | Name on file | Email address on file |
| 14414668 | Name on file | Email address on file |
| 13328006 | Name on file | Email address on file |
| 14476008 | Name on file | Email address on file |
| 14322640 | Name on file | Email address on file |
| 13937854 | Name on file | Email address on file |
| 14497272 | Name on file | Email address on file |
| 14465258 | Name on file | Email address on file |
| 14416555 | Name on file | Email address on file |
| 14539645 | Name on file | Email address on file |
| 14983250 | Name on file | Email address on file |
| 14312454 | Name on file | Email address on file |
| 14167151 | Name on file | Email address on file |
| 14045520 | Name on file | Email address on file |
| 14395049 | Name on file | Email address on file |
| 14525950 | Name on file | Email address on file |
| 14172966 | Name on file | Email address on file |
| 13787836 | Name on file | Email address on file |
| 14448177 | Name on file | Email address on file |
| 13201399 | Name on file | Email address on file |
| 13288954 | Name on file | Email address on file |
| 14166664 | Name on file | Email address on file |
| 14168011 | Name on file | Email address on file |
| 14079792 | Name on file | Email address on file |
| 14334471 | Name on file | Email address on file |
| 13430459 | Name on file | Email address on file |
| 13595732 | Name on file | Email address on file |
| 13794776 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13560841 | Name on file | Email address on file |
| 19009550 | Name on file | Email address on file |
| 14395119 | Name on file | Email address on file |
| 14432803 | Name on file | Email address on file |
| 13607564 | Name on file | Email address on file |
| 13479821 | Name on file | Email address on file |
| 14154914 | Name on file | Email address on file |
| 13431900 | Name on file | Email address on file |
| 13269545 | Name on file | Email address on file |
| 15077137 | Name on file | Email address on file |
| 22155399 | Name on file | Email address on file |
| 14426810 | Name on file | Email address on file |
| 14378449 | Name on file | Email address on file |
| 14499723 | Name on file | Email address on file |
| 14441356 | Name on file | Email address on file |
| 14513105 | Name on file | Email address on file |
| 14448621 | Name on file | Email address on file |
| 13230457 | Name on file | Email address on file |
| 19020335 | Name on file | Email address on file |
| 14541535 | Name on file | Email address on file |
| 13351767 | Name on file | Email address on file |
| 14395304 | Name on file | Email address on file |
| 13703789 | Name on file | Email address on file |
| 14393070 | Name on file | Email address on file |
| 14476011 | Name on file | Email address on file |
| 14435535 | Name on file | Email address on file |
| 14100528 | Name on file | Email address on file |
| 14001814 | Name on file | Email address on file |
| 13258088 | Name on file | Email address on file |
| 14353223 | Name on file | Email address on file |
| 13417359 | Name on file | Email address on file |
| 14097011 | Name on file | Email address on file |
| 14104523 | Name on file | Email address on file |
| 13677839 | Name on file | Email address on file |
| 13797550 | Name on file | Email address on file |
| 13595628 | Name on file | Email address on file |
| 14325693 | Name on file | Email address on file |
| 14282572 | Name on file | Email address on file |
| 14498300 | Name on file | Email address on file |
| 14113243 | Name on file | Email address on file |
| 13461970 | Name on file | Email address on file |
| 13953257 | Name on file | Email address on file |
| 14339624 | Name on file | Email address on file |
| 14371854 | Name on file | Email address on file |
| 14354141 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13810816 | Name on file | Email address on file |
| 13385383 | Name on file | Email address on file |
| 13264029 | Name on file | Email address on file |
| 13813021 | Name on file | Email address on file |
| 14423875 | Name on file | Email address on file |
| 14466740 | Name on file | Email address on file |
| 13162783 | Name on file | Email address on file |
| 13954540 | Name on file | Email address on file |
| 14358505 | Name on file | Email address on file |
| 15074410 | Name on file | Email address on file |
| 14455611 | Name on file | Email address on file |
| 13242115 | Name on file | Email address on file |
| 13433526 | Name on file | Email address on file |
| 14327171 | Name on file | Email address on file |
| 14542942 | Name on file | Email address on file |
| 13725525 | Name on file | Email address on file |
| 14274918 | Name on file | Email address on file |
| 14378161 | Name on file | Email address on file |
| 14266579 | Name on file | Email address on file |
| 14126900 | Name on file | Email address on file |
| 13874171 | Name on file | Email address on file |
| 14437923 | Name on file | Email address on file |
| 14351453 | Name on file | Email address on file |
| 13223525 | Name on file | Email address on file |
| 13644399 | Name on file | Email address on file |
| 14371785 | Name on file | Email address on file |
| 13339991 | Name on file | Email address on file |
| 13889557 | Name on file | Email address on file |
| 14430849 | Name on file | Email address on file |
| 14504141 | Name on file | Email address on file |
| 13180461 | Name on file | Email address on file |
| 13533864 | Name on file | Email address on file |
| 13690275 | Name on file | Email address on file |
| 14501649 | Name on file | Email address on file |
| 14455010 | Name on file | Email address on file |
| 14003249 | Name on file | Email address on file |
| 14248909 | Name on file | Email address on file |
| 13835572 | Name on file | Email address on file |
| 14415782 | Name on file | Email address on file |
| 13437044 | Name on file | Email address on file |
| 13591155 | Name on file | Email address on file |
| 13526704 | Name on file | Email address on file |
| 13794727 | Name on file | Email address on file |
| 13978069 | Name on file | Email address on file |
| 14403416 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13332004 | Name on file | Email address on file |
| 13971085 | Name on file | Email address on file |
| 14517959 | Name on file | Email address on file |
| 13287785 | Name on file | Email address on file |
| 13349360 | Name on file | Email address on file |
| 13304027 | Name on file | Email address on file |
| 13711829 | Name on file | Email address on file |
| 13385717 | Name on file | Email address on file |
| 14443823 | Name on file | Email address on file |
| 14156447 | Name on file | Email address on file |
| 14363944 | Name on file | Email address on file |
| 14497271 | Name on file | Email address on file |
| 13690108 | Name on file | Email address on file |
| 14442600 | Name on file | Email address on file |
| 14404327 | Name on file | Email address on file |
| 13591206 | Name on file | Email address on file |
| 14309237 | Name on file | Email address on file |
| 14316493 | Name on file | Email address on file |
| 15273057 | Name on file | Email address on file |
| 13581432 | Name on file | Email address on file |
| 14307678 | Name on file | Email address on file |
| 14459262 | Name on file | Email address on file |
| 14365101 | Name on file | Email address on file |
| 14438625 | Name on file | Email address on file |
| 14455476 | Name on file | Email address on file |
| 13217797 | Name on file | Email address on file |
| 14352444 | Name on file | Email address on file |
| 14457085 | Name on file | Email address on file |
| 14031672 | Name on file | Email address on file |
| 13508477 | Name on file | Email address on file |
| 14186602 | Name on file | Email address on file |
| 14084851 | Name on file | Email address on file |
| 13854516 | Name on file | Email address on file |
| 13775250 | Name on file | Email address on file |
| 14348997 | Name on file | Email address on file |
| 14049064 | Name on file | Email address on file |
| 13285246 | Name on file | Email address on file |
| 14044472 | Name on file | Email address on file |
| 13810410 | Name on file | Email address on file |
| 13501803 | Name on file | Email address on file |
| 13168341 | Name on file | Email address on file |
| 13580401 | Name on file | Email address on file |
| 13941589 | Name on file | Email address on file |
| 14339661 | Name on file | Email address on file |
| 14312126 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13446749 | Name on file | Email address on file |
| 13788338 | Name on file | Email address on file |
| 14493389 | Name on file | Email address on file |
| 13522378 | Name on file | Email address on file |
| 14488225 | Name on file | Email address on file |
| 13995624 | Name on file | Email address on file |
| 14487642 | Name on file | Email address on file |
| 14361629 | Name on file | Email address on file |
| 14216841 | Name on file | Email address on file |
| 13201353 | Name on file | Email address on file |
| 13495115 | Name on file | Email address on file |
| 14342800 | Name on file | Email address on file |
| 13791542 | Name on file | Email address on file |
| 14370254 | Name on file | Email address on file |
| 13561313 | Name on file | Email address on file |
| 13160456 | Name on file | Email address on file |
| 13404388 | Name on file | Email address on file |
| 13896953 | Name on file | Email address on file |
| 14209078 | Name on file | Email address on file |
| 14412666 | Name on file | Email address on file |
| 13810915 | Name on file | Email address on file |
| 14216651 | Name on file | Email address on file |
| 14177357 | Name on file | Email address on file |
| 14342739 | Name on file | Email address on file |
| 13313904 | Name on file | Email address on file |
| 14464263 | Name on file | Email address on file |
| 14282630 | Name on file | Email address on file |
| 13634382 | Name on file | Email address on file |
| 14325073 | Name on file | Email address on file |
| 18966179 | Name on file | Email address on file |
| 13932748 | Name on file | Email address on file |
| 14478994 | Name on file | Email address on file |
| 13811147 | Name on file | Email address on file |
| 14476465 | Name on file | Email address on file |
| 13835796 | Name on file | Email address on file |
| 14154059 | Name on file | Email address on file |
| 14333641 | Name on file | Email address on file |
| 13830396 | Name on file | Email address on file |
| 13735679 | Name on file | Email address on file |
| 14132923 | Name on file | Email address on file |
| 13392542 | Name on file | Email address on file |
| 13602262 | Name on file | Email address on file |
| 14162014 | Name on file | Email address on file |
| 13241486 | Name on file | Email address on file |
| 14443565 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13411378 | Name on file | Email address on file |
| 13435777 | Name on file | Email address on file |
| 14481668 | Name on file | Email address on file |
| 14333075 | Name on file | Email address on file |
| 14343900 | Name on file | Email address on file |
| 14368390 | Name on file | Email address on file |
| 13636682 | Name on file | Email address on file |
| 14274902 | Name on file | Email address on file |
| 13747367 | Name on file | Email address on file |
| 14379350 | Name on file | Email address on file |
| 14360486 | Name on file | Email address on file |
| 13446188 | Name on file | Email address on file |
| 13672044 | Name on file | Email address on file |
| 14494353 | Name on file | Email address on file |
| 14122583 | Name on file | Email address on file |
| 14520473 | Name on file | Email address on file |
| 14520490 | Name on file | Email address on file |
| 14074958 | Name on file | Email address on file |
| 13589261 | Name on file | Email address on file |
| 13546368 | Name on file | Email address on file |
| 14327634 | Name on file | Email address on file |
| 14160150 | Name on file | Email address on file |
| 13419738 | Name on file | Email address on file |
| 13893508 | Name on file | Email address on file |
| 13359533 | Name on file | Email address on file |
| 13411374 | Name on file | Email address on file |
| 14491511 | Name on file | Email address on file |
| 13678901 | Name on file | Email address on file |
| 13924883 | Name on file | Email address on file |
| 14199018 | Name on file | Email address on file |
| 14347965 | Name on file | Email address on file |
| 14369800 | Name on file | Email address on file |
| 13404357 | Name on file | Email address on file |
| 14346365 | Name on file | Email address on file |
| 14013684 | Name on file | Email address on file |
| 13960681 | Name on file | Email address on file |
| 14355897 | Name on file | Email address on file |
| 13916823 | Name on file | Email address on file |
| 13349995 | Name on file | Email address on file |
| 13704363 | Name on file | Email address on file |
| 13791549 | Name on file | Email address on file |
| 13744289 | Name on file | Email address on file |
| 14264075 | Name on file | Email address on file |
| 13764848 | Name on file | Email address on file |
| 13187495 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14353056 | Name on file | Email address on file |
| 13764625 | Name on file | Email address on file |
| 13690176 | Name on file | Email address on file |
| 14074992 | Name on file | Email address on file |
| 14216175 | Name on file | Email address on file |
| 13804921 | Name on file | Email address on file |
| 13359578 | Name on file | Email address on file |
| 14451061 | Name on file | Email address on file |
| 14313648 | Name on file | Email address on file |
| 14344277 | Name on file | Email address on file |
| 14329520 | Name on file | Email address on file |
| 14515646 | Name on file | Email address on file |
| 14535003 | Name on file | Email address on file |
| 14395256 | Name on file | Email address on file |
| 13769837 | Name on file | Email address on file |
| 14366350 | Name on file | Email address on file |
| 14521560 | Name on file | Email address on file |
| 13253624 | Name on file | Email address on file |
| 13597532 | Name on file | Email address on file |
| 14412626 | Name on file | Email address on file |
| 13437001 | Name on file | Email address on file |
| 13605565 | Name on file | Email address on file |
| 13274960 | Name on file | Email address on file |
| 14533331 | Name on file | Email address on file |
| 14453354 | Name on file | Email address on file |
| 13286182 | Name on file | Email address on file |
| 13179712 | Name on file | Email address on file |
| 14317998 | Name on file | Email address on file |
| 13832156 | Name on file | Email address on file |
| 13455487 | Name on file | Email address on file |
| 13332324 | Name on file | Email address on file |
| 14124573 | Name on file | Email address on file |
| 13685738 | Name on file | Email address on file |
| 13309025 | Name on file | Email address on file |
| 13340843 | Name on file | Email address on file |
| 14419532 | Name on file | Email address on file |
| 14057259 | Name on file | Email address on file |
| 13597177 | Name on file | Email address on file |
| 14351925 | Name on file | Email address on file |
| 14462116 | Name on file | Email address on file |
| 13230773 | Name on file | Email address on file |
| 13329733 | Name on file | Email address on file |
| 14354889 | Name on file | Email address on file |
| 13298387 | Name on file | Email address on file |
| 14439734 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13997653 | Name on file | Email address on file |
| 13201473 | Name on file | Email address on file |
| 14304256 | Name on file | Email address on file |
| 13813265 | Name on file | Email address on file |
| 13565007 | Name on file | Email address on file |
| 13201711 | Name on file | Email address on file |
| 13948135 | Name on file | Email address on file |
| 13918828 | Name on file | Email address on file |
| 14146981 | Name on file | Email address on file |
| 14300145 | Name on file | Email address on file |
| 14131222 | Name on file | Email address on file |
| 13337909 | Name on file | Email address on file |
| 13385144 | Name on file | Email address on file |
| 13388217 | Name on file | Email address on file |
| 13884462 | Name on file | Email address on file |
| 14516829 | Name on file | Email address on file |
| 14476851 | Name on file | Email address on file |
| 13930794 | Name on file | Email address on file |
| 13687555 | Name on file | Email address on file |
| 14017853 | Name on file | Email address on file |
| 14506850 | Name on file | Email address on file |
| 14095430 | Name on file | Email address on file |
| 14331716 | Name on file | Email address on file |
| 13742073 | Name on file | Email address on file |
| 13333719 | Name on file | Email address on file |
| 13327563 | Name on file | Email address on file |
| 13512292 | Name on file | Email address on file |
| 14002947 | Name on file | Email address on file |
| 13424110 | Name on file | Email address on file |
| 14387414 | Name on file | Email address on file |
| 13395487 | Name on file | Email address on file |
| 13897188 | Name on file | Email address on file |
| 13255828 | Name on file | Email address on file |
| 14291352 | Name on file | Email address on file |
| 13267486 | Name on file | Email address on file |
| 13267001 | Name on file | Email address on file |
| 14360828 | Name on file | Email address on file |
| 14518569 | Name on file | Email address on file |
| 14543394 | Name on file | Email address on file |
| 13797477 | Name on file | Email address on file |
| 13185308 | Name on file | Email address on file |
| 14527884 | Name on file | Email address on file |
| 13597613 | Name on file | Email address on file |
| 13897521 | Name on file | Email address on file |
| 13640140 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14403179 | Name on file | Email address on file |
| 14228584 | Name on file | Email address on file |
| 14435657 | Name on file | Email address on file |
| 14506895 | Name on file | Email address on file |
| 14234970 | Name on file | Email address on file |
| 14416486 | Name on file | Email address on file |
| 14437907 | Name on file | Email address on file |
| 14486877 | Name on file | Email address on file |
| 13158930 | Name on file | Email address on file |
| 13479677 | Name on file | Email address on file |
| 14142171 | Name on file | Email address on file |
| 13785364 | Name on file | Email address on file |
| 13764700 | Name on file | Email address on file |
| 13429328 | Name on file | Email address on file |
| 13315414 | Name on file | Email address on file |
| 13330582 | Name on file | Email address on file |
| 14365799 | Name on file | Email address on file |
| 13514081 | Name on file | Email address on file |
| 13411648 | Name on file | Email address on file |
| 13973020 | Name on file | Email address on file |
| 13468867 | Name on file | Email address on file |
| 15032570 | Name on file | Email address on file |
| 14022998 | Name on file | Email address on file |
| 13271364 | Name on file | Email address on file |
| 13418471 | Name on file | Email address on file |
| 14390634 | Name on file | Email address on file |
| 14424681 | Name on file | Email address on file |
| 13856030 | Name on file | Email address on file |
| 13876858 | Name on file | Email address on file |
| 14296161 | Name on file | Email address on file |
| 14520006 | Name on file | Email address on file |
| 14319906 | Name on file | Email address on file |
| 14213784 | Name on file | Email address on file |
| 13897801 | Name on file | Email address on file |
| 14291266 | Name on file | Email address on file |
| 14527136 | Name on file | Email address on file |
| 13702078 | Name on file | Email address on file |
| 13304396 | Name on file | Email address on file |
| 14497579 | Name on file | Email address on file |
| 14051078 | Name on file | Email address on file |
| 14090132 | Name on file | Email address on file |
| 13827439 | Name on file | Email address on file |
| 13686706 | Name on file | Email address on file |
| 13849835 | Name on file | Email address on file |
| 14330132 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13247957 | Name on file | Email address on file |
| 13748514 | Name on file | Email address on file |
| 14350581 | Name on file | Email address on file |
| 13278746 | Name on file | Email address on file |
| 14333076 | Name on file | Email address on file |
| 14200563 | Name on file | Email address on file |
| 14333326 | Name on file | Email address on file |
| 13301180 | Name on file | Email address on file |
| 13538113 | Name on file | Email address on file |
| 14454173 | Name on file | Email address on file |
| 13230808 | Name on file | Email address on file |
| 13778663 | Name on file | Email address on file |
| 14481681 | Name on file | Email address on file |
| 14485788 | Name on file | Email address on file |
| 13255049 | Name on file | Email address on file |
| 13949071 | Name on file | Email address on file |
| 13664180 | Name on file | Email address on file |
| 14051758 | Name on file | Email address on file |
| 13481360 | Name on file | Email address on file |
| 13308695 | Name on file | Email address on file |
| 13819054 | Name on file | Email address on file |
| 15060848 | Name on file | Email address on file |
| 14436880 | Name on file | Email address on file |
| 14009488 | Name on file | Email address on file |
| 14237670 | Name on file | Email address on file |
| 13534311 | Name on file | Email address on file |
| 13974766 | Name on file | Email address on file |
| 13956765 | Name on file | Email address on file |
| 14434214 | Name on file | Email address on file |
| 14313262 | Name on file | Email address on file |
| 13999482 | Name on file | Email address on file |
| 14377690 | Name on file | Email address on file |
| 14435200 | Name on file | Email address on file |
| 13192953 | Name on file | Email address on file |
| 14009952 | Name on file | Email address on file |
| 14195689 | Name on file | Email address on file |
| 13303264 | Name on file | Email address on file |
| 14951432 | Name on file | Email address on file |
| 14343994 | Name on file | Email address on file |
| 14337231 | Name on file | Email address on file |
| 13757164 | Name on file | Email address on file |
| 14308995 | Name on file | Email address on file |
| 13406775 | Name on file | Email address on file |
| 14145028 | Name on file | Email address on file |
| 14482353 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14431753 | Name on file | Email address on file |
| 13359228 | Name on file | Email address on file |
| 13219973 | Name on file | Email address on file |
| 14355765 | Name on file | Email address on file |
| 13336835 | Name on file | Email address on file |
| 13330474 | Name on file | Email address on file |
| 14350589 | Name on file | Email address on file |
| 14497923 | Name on file | Email address on file |
| 14517961 | Name on file | Email address on file |
| 14418746 | Name on file | Email address on file |
| 14400882 | Name on file | Email address on file |
| 13513981 | Name on file | Email address on file |
| 14084915 | Name on file | Email address on file |
| 14134853 | Name on file | Email address on file |
| 14277806 | Name on file | Email address on file |
| 13545093 | Name on file | Email address on file |
| 15358489 | Name on file | Email address on file |
| 14096462 | Name on file | Email address on file |
| 14522391 | Name on file | Email address on file |
| 14037286 | Name on file | Email address on file |
| 14385180 | Name on file | Email address on file |
| 13320811 | Name on file | Email address on file |
| 13605944 | Name on file | Email address on file |
| 13820289 | Name on file | Email address on file |
| 13686438 | Name on file | Email address on file |
| 13188509 | Name on file | Email address on file |
| 14310989 | Name on file | Email address on file |
| 14332227 | Name on file | Email address on file |
| 13788320 | Name on file | Email address on file |
| 14311866 | Name on file | Email address on file |
| 22212345 | Name on file | Email address on file |
| 14507591 | Name on file | Email address on file |
| 14503682 | Name on file | Email address on file |
| 14311563 | Name on file | Email address on file |
| 13707957 | Name on file | Email address on file |
| 14331998 | Name on file | Email address on file |
| 14459108 | Name on file | Email address on file |
| 13978046 | Name on file | Email address on file |
| 14378886 | Name on file | Email address on file |
| 13261132 | Name on file | Email address on file |
| 14313337 | Name on file | Email address on file |
| 13680631 | Name on file | Email address on file |
| 13705912 | Name on file | Email address on file |
| 14482664 | Name on file | Email address on file |
| 13419642 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14545169 | Name on file | Email address on file |
| 14522195 | Name on file | Email address on file |
| 14497337 | Name on file | Email address on file |
| 14337082 | Name on file | Email address on file |
| 13679788 | Name on file | Email address on file |
| 13337887 | Name on file | Email address on file |
| 14508949 | Name on file | Email address on file |
| 13161263 | Name on file | Email address on file |
| 14354331 | Name on file | Email address on file |
| 13194419 | Name on file | Email address on file |
| 13558879 | Name on file | Email address on file |
| 14371880 | Name on file | Email address on file |
| 19010699 | Name on file | Email address on file |
| 14198536 | Name on file | Email address on file |
| 14504804 | Name on file | Email address on file |
| 13203659 | Name on file | Email address on file |
| 14537157 | Name on file | Email address on file |
| 14212923 | Name on file | Email address on file |
| 14431540 | Name on file | Email address on file |
| 14432062 | Name on file | Email address on file |
| 13944788 | Name on file | Email address on file |
| 14422558 | Name on file | Email address on file |
| 14394157 | Name on file | Email address on file |
| 13858786 | Name on file | Email address on file |
| 13404040 | Name on file | Email address on file |
| 13810507 | Name on file | Email address on file |
| 14416465 | Name on file | Email address on file |
| 14529208 | Name on file | Email address on file |
| 14329805 | Name on file | Email address on file |
| 14128505 | Name on file | Email address on file |
| 14391997 | Name on file | Email address on file |
| 14523577 | Name on file | Email address on file |
| 13882943 | Name on file | Email address on file |
| 13747656 | Name on file | Email address on file |
| 14136573 | Name on file | Email address on file |
| 14374183 | Name on file | Email address on file |
| 14438580 | Name on file | Email address on file |
| 13598309 | Name on file | Email address on file |
| 14431171 | Name on file | Email address on file |
| 14452899 | Name on file | Email address on file |
| 14379704 | Name on file | Email address on file |
| 14329915 | Name on file | Email address on file |
| 14070832 | Name on file | Email address on file |
| 14308887 | Name on file | Email address on file |
| 14312385 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14411790 | Name on file | Email address on file |
| 14298968 | Name on file | Email address on file |
| 13902979 | Name on file | Email address on file |
| 13434152 | Name on file | Email address on file |
| 13740802 | Name on file | Email address on file |
| 13643884 | Name on file | Email address on file |
| 14497427 | Name on file | Email address on file |
| 14228580 | Name on file | Email address on file |
| 13735725 | Name on file | Email address on file |
| 14348463 | Name on file | Email address on file |
| 14384238 | Name on file | Email address on file |
| 14390360 | Name on file | Email address on file |
| 13588565 | Name on file | Email address on file |
| 14313372 | Name on file | Email address on file |
| 13961045 | Name on file | Email address on file |
| 13591168 | Name on file | Email address on file |
| 13418888 | Name on file | Email address on file |
| 13681205 | Name on file | Email address on file |
| 14374309 | Name on file | Email address on file |
| 13436048 | Name on file | Email address on file |
| 14486788 | Name on file | Email address on file |
| 14303356 | Name on file | Email address on file |
| 14543513 | Name on file | Email address on file |
| 14491931 | Name on file | Email address on file |
| 14409334 | Name on file | Email address on file |
| 14059476 | Name on file | Email address on file |
| 14309900 | Name on file | Email address on file |
| 13247584 | Name on file | Email address on file |
| 13403134 | Name on file | Email address on file |
| 13425563 | Name on file | Email address on file |
| 13805965 | Name on file | Email address on file |
| 13732838 | Name on file | Email address on file |
| 13558642 | Name on file | Email address on file |
| 14255623 | Name on file | Email address on file |
| 14546949 | Name on file | Email address on file |
| 14290109 | Name on file | Email address on file |
| 14140648 | Name on file | Email address on file |
| 13294658 | Name on file | Email address on file |
| 13560552 | Name on file | Email address on file |
| 13357857 | Name on file | Email address on file |
| 14393861 | Name on file | Email address on file |
| 13157001 | Name on file | Email address on file |
| 14466327 | Name on file | Email address on file |
| 14517577 | Name on file | Email address on file |
| 14509438 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13361367 | Name on file | Email address on file |
| 13399186 | Name on file | Email address on file |
| 13934167 | Name on file | Email address on file |
| 14502829 | Name on file | Email address on file |
| 13560436 | Name on file | Email address on file |
| 14414368 | Name on file | Email address on file |
| 13512915 | Name on file | Email address on file |
| 13145974 | Name on file | Email address on file |
| 14500685 | Name on file | Email address on file |
| 14425205 | Name on file | Email address on file |
| 14300141 | Name on file | Email address on file |
| 13903481 | Name on file | Email address on file |
| 18954162 | Name on file | Email address on file |
| 18294083 | Name on file | Email address on file |
| 19028799 | Name on file | Email address on file |
| 14455401 | Name on file | Email address on file |
| 13948582 | Name on file | Email address on file |
| 14142260 | Name on file | Email address on file |
| 13739408 | Name on file | Email address on file |
| 14509187 | Name on file | Email address on file |
| 14004001 | Name on file | Email address on file |
| 13978195 | Name on file | Email address on file |
| 14234041 | Name on file | Email address on file |
| 14363146 | Name on file | Email address on file |
| 13748667 | Name on file | Email address on file |
| 14316541 | Name on file | Email address on file |
| 13551412 | Name on file | Email address on file |
| 13621185 | Name on file | Email address on file |
| 13766683 | Name on file | Email address on file |
| 14453364 | Name on file | Email address on file |
| 14457028 | Name on file | Email address on file |
| 13188575 | Name on file | Email address on file |
| 14500589 | Name on file | Email address on file |
| 14330197 | Name on file | Email address on file |
| 14260710 | Name on file | Email address on file |
| 14474757 | Name on file | Email address on file |
| 14032977 | Name on file | Email address on file |
| 13311428 | Name on file | Email address on file |
| 14216115 | Name on file | Email address on file |
| 14450387 | Name on file | Email address on file |
| 14505803 | Name on file | Email address on file |
| 13230696 | Name on file | Email address on file |
| 14335671 | Name on file | Email address on file |
| 14353837 | Name on file | Email address on file |
| 13271456 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14182615 | Name on file | Email address on file |
| 13235815 | Name on file | Email address on file |
| 13350014 | Name on file | Email address on file |
| 19011350 | Name on file | Email address on file |
| 13389312 | Name on file | Email address on file |
| 14900309 | Name on file | Email address on file |
| 13329576 | Name on file | Email address on file |
| 14293205 | Name on file | Email address on file |
| 14405293 | Name on file | Email address on file |
| 13600073 | Name on file | Email address on file |
| 13506266 | Name on file | Email address on file |
| 13701890 | Name on file | Email address on file |
| 14524695 | Name on file | Email address on file |
| 13336562 | Name on file | Email address on file |
| 13962748 | Name on file | Email address on file |
| 14507278 | Name on file | Email address on file |
| 14451046 | Name on file | Email address on file |
| 14316424 | Name on file | Email address on file |
| 13818394 | Name on file | Email address on file |
| 14477791 | Name on file | Email address on file |
| 13302843 | Name on file | Email address on file |
| 13982723 | Name on file | Email address on file |
| 14299089 | Name on file | Email address on file |
| 13860906 | Name on file | Email address on file |
| 13329674 | Name on file | Email address on file |
| 14198435 | Name on file | Email address on file |
| 13447338 | Name on file | Email address on file |
| 13230764 | Name on file | Email address on file |
| 14261315 | Name on file | Email address on file |
| 13162077 | Name on file | Email address on file |
| 14323574 | Name on file | Email address on file |
| 13382289 | Name on file | Email address on file |
| 13169312 | Name on file | Email address on file |
| 13302871 | Name on file | Email address on file |
| 14505285 | Name on file | Email address on file |
| 13230744 | Name on file | Email address on file |
| 14465894 | Name on file | Email address on file |
| 14294989 | Name on file | Email address on file |
| 14353798 | Name on file | Email address on file |
| 14124640 | Name on file | Email address on file |
| 14368177 | Name on file | Email address on file |
| 14330952 | Name on file | Email address on file |
| 14516402 | Name on file | Email address on file |
| 13238143 | Name on file | Email address on file |
| 14160200 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13140260 | Name on file | Email address on file |
| 14442958 | Name on file | Email address on file |
| 14530174 | Name on file | Email address on file |
| 13857296 | Name on file | Email address on file |
| 14345783 | Name on file | Email address on file |
| 13991545 | Name on file | Email address on file |
| 13455156 | Name on file | Email address on file |
| 13795405 | Name on file | Email address on file |
| 13239752 | Name on file | Email address on file |
| 14530752 | Name on file | Email address on file |
| 13960458 | Name on file | Email address on file |
| 13363949 | Name on file | Email address on file |
| 13914165 | Name on file | Email address on file |
| 13156555 | Name on file | Email address on file |
| 13434145 | Name on file | Email address on file |
| 14518450 | Name on file | Email address on file |
| 14343285 | Name on file | Email address on file |
| 13291803 | Name on file | Email address on file |
| 14448127 | Name on file | Email address on file |
| 14462123 | Name on file | Email address on file |
| 14419976 | Name on file | Email address on file |
| 13531676 | Name on file | Email address on file |
| 14058195 | Name on file | Email address on file |
| 13275316 | Name on file | Email address on file |
| 14457097 | Name on file | Email address on file |
| 14310255 | Name on file | Email address on file |
| 13776047 | Name on file | Email address on file |
| 13406772 | Name on file | Email address on file |
| 14341982 | Name on file | Email address on file |
| 14413456 | Name on file | Email address on file |
| 13761137 | Name on file | Email address on file |
| 13191160 | Name on file | Email address on file |
| 14475866 | Name on file | Email address on file |
| 14241747 | Name on file | Email address on file |
| 14184639 | Name on file | Email address on file |
| 13640629 | Name on file | Email address on file |
| 13456630 | Name on file | Email address on file |
| 13876370 | Name on file | Email address on file |
| 14235276 | Name on file | Email address on file |
| 13350142 | Name on file | Email address on file |
| 13253344 | Name on file | Email address on file |
| 14434059 | Name on file | Email address on file |
| 14389164 | Name on file | Email address on file |
| 14154874 | Name on file | Email address on file |
| 13734940 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14373487 | Name on file | Email address on file |
| 13590661 | Name on file | Email address on file |
| 14152186 | Name on file | Email address on file |
| 13468927 | Name on file | Email address on file |
| 14489329 | Name on file | Email address on file |
| 13189427 | Name on file | Email address on file |
| 14344850 | Name on file | Email address on file |
| 13395894 | Name on file | Email address on file |
| 13285225 | Name on file | Email address on file |
| 13796784 | Name on file | Email address on file |
| 13792493 | Name on file | Email address on file |
| 13520746 | Name on file | Email address on file |
| 13322405 | Name on file | Email address on file |
| 14268536 | Name on file | Email address on file |
| 13575433 | Name on file | Email address on file |
| 13898571 | Name on file | Email address on file |
| 14518927 | Name on file | Email address on file |
| 13711817 | Name on file | Email address on file |
| 14526716 | Name on file | Email address on file |
| 14075377 | Name on file | Email address on file |
| 14521684 | Name on file | Email address on file |
| 13640891 | Name on file | Email address on file |
| 14502472 | Name on file | Email address on file |
| 13136362 | Name on file | Email address on file |
| 14421729 | Name on file | Email address on file |
| 13887830 | Name on file | Email address on file |
| 13424094 | Name on file | Email address on file |
| 14119731 | Name on file | Email address on file |
| 13636472 | Name on file | Email address on file |
| 14510261 | Name on file | Email address on file |
| 14042209 | Name on file | Email address on file |
| 14516587 | Name on file | Email address on file |
| 13526012 | Name on file | Email address on file |
| 13670587 | Name on file | Email address on file |
| 14458671 | Name on file | Email address on file |
| 13287750 | Name on file | Email address on file |
| 14126996 | Name on file | Email address on file |
| 13624836 | Name on file | Email address on file |
| 13364842 | Name on file | Email address on file |
| 14074941 | Name on file | Email address on file |
| 13191159 | Name on file | Email address on file |
| 14502388 | Name on file | Email address on file |
| 13845959 | Name on file | Email address on file |
| 13914558 | Name on file | Email address on file |
| 14453719 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13250798 | Name on file | Email address on file |
| 13279746 | Name on file | Email address on file |
| 14255397 | Name on file | Email address on file |
| 14092707 | Name on file | Email address on file |
| 13991835 | Name on file | Email address on file |
| 14347921 | Name on file | Email address on file |
| 18335822 | Name on file | Email address on file |
| 15069851 | Name on file | Email address on file |
| 13458106 | Name on file | Email address on file |
| 13670622 | Name on file | Email address on file |
| 13232780 | Name on file | Email address on file |
| 14294219 | Name on file | Email address on file |
| 13997906 | Name on file | Email address on file |
| 22156405 | Name on file | Email address on file |
| 14518558 | Name on file | Email address on file |
| 14411175 | Name on file | Email address on file |
| 14484812 | Name on file | Email address on file |
| 13287516 | Name on file | Email address on file |
| 14472526 | Name on file | Email address on file |
| 13598317 | Name on file | Email address on file |
| 13726030 | Name on file | Email address on file |
| 14478078 | Name on file | Email address on file |
| 14194745 | Name on file | Email address on file |
| 13938701 | Name on file | Email address on file |
| 14478913 | Name on file | Email address on file |
| 14313705 | Name on file | Email address on file |
| 13828391 | Name on file | Email address on file |
| 13635833 | Name on file | Email address on file |
| 14310176 | Name on file | Email address on file |
| 13301228 | Name on file | Email address on file |
| 13723992 | Name on file | Email address on file |
| 14052162 | Name on file | Email address on file |
| 13222137 | Name on file | Email address on file |
| 14137264 | Name on file | Email address on file |
| 13865880 | Name on file | Email address on file |
| 14433653 | Name on file | Email address on file |
| 13793227 | Name on file | Email address on file |
| 14218504 | Name on file | Email address on file |
| 14496682 | Name on file | Email address on file |
| 13961343 | Name on file | Email address on file |
| 14294526 | Name on file | Email address on file |
| 14370566 | Name on file | Email address on file |
| 14543599 | Name on file | Email address on file |
| 19011839 | Name on file | Email address on file |
| 13986562 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13382320 | Name on file | Email address on file |
| 14462583 | Name on file | Email address on file |
| 13255074 | Name on file | Email address on file |
| 13354527 | Name on file | Email address on file |
| 13241933 | Name on file | Email address on file |
| 14001297 | Name on file | Email address on file |
| 14451983 | Name on file | Email address on file |
| 14338123 | Name on file | Email address on file |
| 13686758 | Name on file | Email address on file |
| 13644307 | Name on file | Email address on file |
| 14436449 | Name on file | Email address on file |
| 13621174 | Name on file | Email address on file |
| 13609388 | Name on file | Email address on file |
| 14504330 | Name on file | Email address on file |
| 14504239 | Name on file | Email address on file |
| 13681207 | Name on file | Email address on file |
| 14393670 | Name on file | Email address on file |
| 14358303 | Name on file | Email address on file |
| 14459438 | Name on file | Email address on file |
| 13215249 | Name on file | Email address on file |
| 14132882 | Name on file | Email address on file |
| 13465812 | Name on file | Email address on file |
| 13831970 | Name on file | Email address on file |
| 13899144 | Name on file | Email address on file |
| 14173454 | Name on file | Email address on file |
| 14335989 | Name on file | Email address on file |
| 14333063 | Name on file | Email address on file |
| 14436851 | Name on file | Email address on file |
| 14535609 | Name on file | Email address on file |
| 13274710 | Name on file | Email address on file |
| 13777076 | Name on file | Email address on file |
| 14347220 | Name on file | Email address on file |
| 14217822 | Name on file | Email address on file |
| 14232177 | Name on file | Email address on file |
| 13971431 | Name on file | Email address on file |
| 14414335 | Name on file | Email address on file |
| 14520920 | Name on file | Email address on file |
| 14444627 | Name on file | Email address on file |
| 14421344 | Name on file | Email address on file |
| 13302547 | Name on file | Email address on file |
| 14492003 | Name on file | Email address on file |
| 13723918 | Name on file | Email address on file |
| 13291155 | Name on file | Email address on file |
| 13857912 | Name on file | Email address on file |
| 14107996 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14305351 | Name on file | Email address on file |
| 13430247 | Name on file | Email address on file |
| 13157834 | Name on file | Email address on file |
| 14187159 | Name on file | Email address on file |
| 13917018 | Name on file | Email address on file |
| 13938771 | Name on file | Email address on file |
| 14519957 | Name on file | Email address on file |
| 13150989 | Name on file | Email address on file |
| 13824840 | Name on file | Email address on file |
| 13350110 | Name on file | Email address on file |
| 14463292 | Name on file | Email address on file |
| 14360813 | Name on file | Email address on file |
| 14370491 | Name on file | Email address on file |
| 14324131 | Name on file | Email address on file |
| 13430492 | Name on file | Email address on file |
| 14504105 | Name on file | Email address on file |
| 14154250 | Name on file | Email address on file |
| 13705164 | Name on file | Email address on file |
| 14348501 | Name on file | Email address on file |
| 14173463 | Name on file | Email address on file |
| 13384002 | Name on file | Email address on file |
| 14528113 | Name on file | Email address on file |
| 14171463 | Name on file | Email address on file |
| 14408357 | Name on file | Email address on file |
| 14376024 | Name on file | Email address on file |
| 14318043 | Name on file | Email address on file |
| 13327115 | Name on file | Email address on file |
| 13714666 | Name on file | Email address on file |
| 13423288 | Name on file | Email address on file |
| 14546929 | Name on file | Email address on file |
| 14216879 | Name on file | Email address on file |
| 14386112 | Name on file | Email address on file |
| 14425928 | Name on file | Email address on file |
| 13340819 | Name on file | Email address on file |
| 14521303 | Name on file | Email address on file |
| 14028138 | Name on file | Email address on file |
| 14524781 | Name on file | Email address on file |
| 13861399 | Name on file | Email address on file |
| 13377909 | Name on file | Email address on file |
| 13350948 | Name on file | Email address on file |
| 13580388 | Name on file | Email address on file |
| 14406371 | Name on file | Email address on file |
| 14355833 | Name on file | Email address on file |
| 13280196 | Name on file | Email address on file |
| 13192374 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13498436 | Name on file | Email address on file |
| 14262452 | Name on file | Email address on file |
| 14438403 | Name on file | Email address on file |
| 14381002 | Name on file | Email address on file |
| 13841355 | Name on file | Email address on file |
| 14520254 | Name on file | Email address on file |
| 14433347 | Name on file | Email address on file |
| 14370969 | Name on file | Email address on file |
| 14472263 | Name on file | Email address on file |
| 13830446 | Name on file | Email address on file |
| 14502723 | Name on file | Email address on file |
| 14308840 | Name on file | Email address on file |
| 13300912 | Name on file | Email address on file |
| 13509095 | Name on file | Email address on file |
| 13787458 | Name on file | Email address on file |
| 13643081 | Name on file | Email address on file |
| 14232127 | Name on file | Email address on file |
| 14338470 | Name on file | Email address on file |
| 14345831 | Name on file | Email address on file |
| 14233576 | Name on file | Email address on file |
| 14312546 | Name on file | Email address on file |
| 14344846 | Name on file | Email address on file |
| 15277298 | Name on file | Email address on file |
| 13703741 | Name on file | Email address on file |
| 14347943 | Name on file | Email address on file |
| 13845122 | Name on file | Email address on file |
| 13374521 | Name on file | Email address on file |
| 14281353 | Name on file | Email address on file |
| 14456554 | Name on file | Email address on file |
| 14539885 | Name on file | Email address on file |
| 14497367 | Name on file | Email address on file |
| 14520992 | Name on file | Email address on file |
| 14514957 | Name on file | Email address on file |
| 14348109 | Name on file | Email address on file |
| 14441100 | Name on file | Email address on file |
| 14509782 | Name on file | Email address on file |
| 14292482 | Name on file | Email address on file |
| 13521710 | Name on file | Email address on file |
| 14468917 | Name on file | Email address on file |
| 14192966 | Name on file | Email address on file |
| 14395942 | Name on file | Email address on file |
| 13623457 | Name on file | Email address on file |
| 14266639 | Name on file | Email address on file |
| 13792517 | Name on file | Email address on file |
| 14497798 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13270795 | Name on file | Email address on file |
| 14524417 | Name on file | Email address on file |
| 14262284 | Name on file | Email address on file |
| 14447795 | Name on file | Email address on file |
| 13743515 | Name on file | Email address on file |
| 13822229 | Name on file | Email address on file |
| 14525158 | Name on file | Email address on file |
| 14415043 | Name on file | Email address on file |
| 14181647 | Name on file | Email address on file |
| 13482945 | Name on file | Email address on file |
| 14518898 | Name on file | Email address on file |
| 14355764 | Name on file | Email address on file |
| 14157312 | Name on file | Email address on file |
| 13711498 | Name on file | Email address on file |
| 18249065 | Name on file | Email address on file |
| 14416397 | Name on file | Email address on file |
| 14425220 | Name on file | Email address on file |
| 14358967 | Name on file | Email address on file |
| 14485535 | Name on file | Email address on file |
| 13664210 | Name on file | Email address on file |
| 13409244 | Name on file | Email address on file |
| 14303197 | Name on file | Email address on file |
| 19014533 | Name on file | Email address on file |
| 14511503 | Name on file | Email address on file |
| 14493224 | Name on file | Email address on file |
| 14356357 | Name on file | Email address on file |
| 13920568 | Name on file | Email address on file |
| 14504291 | Name on file | Email address on file |
| 13974104 | Name on file | Email address on file |
| 13917789 | Name on file | Email address on file |
| 14394375 | Name on file | Email address on file |
| 13983717 | Name on file | Email address on file |
| 14485765 | Name on file | Email address on file |
| 13882188 | Name on file | Email address on file |
| 14388583 | Name on file | Email address on file |
| 13703608 | Name on file | Email address on file |
| 14084216 | Name on file | Email address on file |
| 13463066 | Name on file | Email address on file |
| 14088593 | Name on file | Email address on file |
| 14421966 | Name on file | Email address on file |
| 13241383 | Name on file | Email address on file |
| 14424126 | Name on file | Email address on file |
| 14447766 | Name on file | Email address on file |
| 13775253 | Name on file | Email address on file |
| 13942958 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14440482 | Name on file | Email address on file |
| 13285556 | Name on file | Email address on file |
| 14234237 | Name on file | Email address on file |
| 14483097 | Name on file | Email address on file |
| 14367115 | Name on file | Email address on file |
| 13207903 | Name on file | Email address on file |
| 13544352 | Name on file | Email address on file |
| 13868227 | Name on file | Email address on file |
| 14097692 | Name on file | Email address on file |
| 13448074 | Name on file | Email address on file |
| 13983715 | Name on file | Email address on file |
| 14407205 | Name on file | Email address on file |
| 14268065 | Name on file | Email address on file |
| 13624883 | Name on file | Email address on file |
| 14430782 | Name on file | Email address on file |
| 14435970 | Name on file | Email address on file |
| 14324546 | Name on file | Email address on file |
| 14468908 | Name on file | Email address on file |
| 14503395 | Name on file | Email address on file |
| 14425434 | Name on file | Email address on file |
| 13864620 | Name on file | Email address on file |
| 14535357 | Name on file | Email address on file |
| 13978146 | Name on file | Email address on file |
| 14492804 | Name on file | Email address on file |
| 14236033 | Name on file | Email address on file |
| 13269874 | Name on file | Email address on file |
| 14430764 | Name on file | Email address on file |
| 13888561 | Name on file | Email address on file |
| 13641775 | Name on file | Email address on file |
| 14493928 | Name on file | Email address on file |
| 13260564 | Name on file | Email address on file |
| 14460892 | Name on file | Email address on file |
| 14080370 | Name on file | Email address on file |
| 14362856 | Name on file | Email address on file |
| 14324677 | Name on file | Email address on file |
| 13777579 | Name on file | Email address on file |
| 14480462 | Name on file | Email address on file |
| 14420502 | Name on file | Email address on file |
| 14448963 | Name on file | Email address on file |
| 14499287 | Name on file | Email address on file |
| 19006008 | Name on file | Email address on file |
| 13948640 | Name on file | Email address on file |
| 14385552 | Name on file | Email address on file |
| 13916357 | Name on file | Email address on file |
| 13314314 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14501828 | Name on file | Email address on file |
| 13409223 | Name on file | Email address on file |
| 13863234 | Name on file | Email address on file |
| 14479972 | Name on file | Email address on file |
| 13672032 | Name on file | Email address on file |
| 14410382 | Name on file | Email address on file |
| 13876348 | Name on file | Email address on file |
| 14049081 | Name on file | Email address on file |
| 13835499 | Name on file | Email address on file |
| 13709499 | Name on file | Email address on file |
| 14433453 | Name on file | Email address on file |
| 14522451 | Name on file | Email address on file |
| 13143535 | Name on file | Email address on file |
| 14322584 | Name on file | Email address on file |
| 13910818 | Name on file | Email address on file |
| 13247982 | Name on file | Email address on file |
| 13991038 | Name on file | Email address on file |
| 14421422 | Name on file | Email address on file |
| 13582513 | Name on file | Email address on file |
| 13285207 | Name on file | Email address on file |
| 14953813 | Name on file | Email address on file |
| 13941601 | Name on file | Email address on file |
| 14229928 | Name on file | Email address on file |
| 14099257 | Name on file | Email address on file |
| 14326197 | Name on file | Email address on file |
| 14097706 | Name on file | Email address on file |
| 14410349 | Name on file | Email address on file |
| 14416293 | Name on file | Email address on file |
| 13997946 | Name on file | Email address on file |
| 14060213 | Name on file | Email address on file |
| 14508327 | Name on file | Email address on file |
| 13242719 | Name on file | Email address on file |
| 14333042 | Name on file | Email address on file |
| 14025156 | Name on file | Email address on file |
| 14542375 | Name on file | Email address on file |
| 14308502 | Name on file | Email address on file |
| 14308799 | Name on file | Email address on file |
| 14438465 | Name on file | Email address on file |
| 14373326 | Name on file | Email address on file |
| 14539261 | Name on file | Email address on file |
| 13779160 | Name on file | Email address on file |
| 13235812 | Name on file | Email address on file |
| 13859510 | Name on file | Email address on file |
| 14410398 | Name on file | Email address on file |
| 14413603 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14461201 | Name on file | Email address on file |
| 13314213 | Name on file | Email address on file |
| 13309528 | Name on file | Email address on file |
| 14305613 | Name on file | Email address on file |
| 14274916 | Name on file | Email address on file |
| 14505392 | Name on file | Email address on file |
| 14437049 | Name on file | Email address on file |
| 13274564 | Name on file | Email address on file |
| 14457783 | Name on file | Email address on file |
| 14169693 | Name on file | Email address on file |
| 14423366 | Name on file | Email address on file |
| 14273355 | Name on file | Email address on file |
| 13248926 | Name on file | Email address on file |
| 14536117 | Name on file | Email address on file |
| 13163769 | Name on file | Email address on file |
| 13668626 | Name on file | Email address on file |
| 13228651 | Name on file | Email address on file |
| 14484407 | Name on file | Email address on file |
| 14070891 | Name on file | Email address on file |
| 13558071 | Name on file | Email address on file |
| 13513566 | Name on file | Email address on file |
| 14525481 | Name on file | Email address on file |
| 13247609 | Name on file | Email address on file |
| 14345489 | Name on file | Email address on file |
| 22141222 | Name on file | Email address on file |
| 14136533 | Name on file | Email address on file |
| 13164901 | Name on file | Email address on file |
| 14291081 | Name on file | Email address on file |
| 13778474 | Name on file | Email address on file |
| 14136987 | Name on file | Email address on file |
| 14196155 | Name on file | Email address on file |
| 13510581 | Name on file | Email address on file |
| 14013115 | Name on file | Email address on file |
| 13733584 | Name on file | Email address on file |
| 13909283 | Name on file | Email address on file |
| 13536041 | Name on file | Email address on file |
| 14518728 | Name on file | Email address on file |
| 13659325 | Name on file | Email address on file |
| 14339024 | Name on file | Email address on file |
| 13854380 | Name on file | Email address on file |
| 14265053 | Name on file | Email address on file |
| 14451506 | Name on file | Email address on file |
| 13517051 | Name on file | Email address on file |
| 14412259 | Name on file | Email address on file |
| 14209803 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14521676 | Name on file | Email address on file |
| 14294492 | Name on file | Email address on file |
| 13801571 | Name on file | Email address on file |
| 14375509 | Name on file | Email address on file |
| 14291353 | Name on file | Email address on file |
| 14351193 | Name on file | Email address on file |
| 13664751 | Name on file | Email address on file |
| 13733798 | Name on file | Email address on file |
| 14257932 | Name on file | Email address on file |
| 14417200 | Name on file | Email address on file |
| 14181099 | Name on file | Email address on file |
| 13484420 | Name on file | Email address on file |
| 14416535 | Name on file | Email address on file |
| 14428519 | Name on file | Email address on file |
| 13783899 | Name on file | Email address on file |
| 14511515 | Name on file | Email address on file |
| 14434882 | Name on file | Email address on file |
| 14430895 | Name on file | Email address on file |
| 14487713 | Name on file | Email address on file |
| 14431645 | Name on file | Email address on file |
| 14352501 | Name on file | Email address on file |
| 14372117 | Name on file | Email address on file |
| 13678843 | Name on file | Email address on file |
| 13843615 | Name on file | Email address on file |
| 14314626 | Name on file | Email address on file |
| 13872883 | Name on file | Email address on file |
| 14450217 | Name on file | Email address on file |
| 14017857 | Name on file | Email address on file |
| 14260669 | Name on file | Email address on file |
| 14361851 | Name on file | Email address on file |
| 13358029 | Name on file | Email address on file |
| 13634348 | Name on file | Email address on file |
| 14541109 | Name on file | Email address on file |
| 14365811 | Name on file | Email address on file |
| 13246936 | Name on file | Email address on file |
| 14324757 | Name on file | Email address on file |
| 14392623 | Name on file | Email address on file |
| 14279589 | Name on file | Email address on file |
| 14422823 | Name on file | Email address on file |
| 13978162 | Name on file | Email address on file |
| 14280820 | Name on file | Email address on file |
| 14205424 | Name on file | Email address on file |
| 13164958 | Name on file | Email address on file |
| 14469903 | Name on file | Email address on file |
| 13504328 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13685130 | Name on file | Email address on file |
| 14313694 | Name on file | Email address on file |
| 13799744 | Name on file | Email address on file |
| 14518297 | Name on file | Email address on file |
| 14498927 | Name on file | Email address on file |
| 14089853 | Name on file | Email address on file |
| 14507096 | Name on file | Email address on file |
| 14418695 | Name on file | Email address on file |
| 14248947 | Name on file | Email address on file |
| 14326805 | Name on file | Email address on file |
| 14084832 | Name on file | Email address on file |
| 14361836 | Name on file | Email address on file |
| 14351905 | Name on file | Email address on file |
| 14503609 | Name on file | Email address on file |
| 14373412 | Name on file | Email address on file |
| 14385195 | Name on file | Email address on file |
| 14393836 | Name on file | Email address on file |
| 14334656 | Name on file | Email address on file |
| 14365956 | Name on file | Email address on file |
| 13290125 | Name on file | Email address on file |
| 14325435 | Name on file | Email address on file |
| 13711450 | Name on file | Email address on file |
| 14395736 | Name on file | Email address on file |
| 14437387 | Name on file | Email address on file |
| 13566856 | Name on file | Email address on file |
| 14431638 | Name on file | Email address on file |
| 14531341 | Name on file | Email address on file |
| 14221372 | Name on file | Email address on file |
| 14258670 | Name on file | Email address on file |
| 13359598 | Name on file | Email address on file |
| 14164391 | Name on file | Email address on file |
| 14025442 | Name on file | Email address on file |
| 13143294 | Name on file | Email address on file |
| 14500628 | Name on file | Email address on file |
| 13651356 | Name on file | Email address on file |
| 13605467 | Name on file | Email address on file |
| 13791586 | Name on file | Email address on file |
| 13858671 | Name on file | Email address on file |
| 13352971 | Name on file | Email address on file |
| 14021610 | Name on file | Email address on file |
| 15275199 | Name on file | Email address on file |
| 13808619 | Name on file | Email address on file |
| 13738562 | Name on file | Email address on file |
| 13185285 | Name on file | Email address on file |
| 13861023 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14540560 | Name on file | Email address on file |
| 14335571 | Name on file | Email address on file |
| 13454473 | Name on file | Email address on file |
| 13928380 | Name on file | Email address on file |
| 13494451 | Name on file | Email address on file |
| 13890121 | Name on file | Email address on file |
| 13962476 | Name on file | Email address on file |
| 14442961 | Name on file | Email address on file |
| 13381941 | Name on file | Email address on file |
| 14364852 | Name on file | Email address on file |
| 18257301 | Name on file | Email address on file |
| 14372622 | Name on file | Email address on file |
| 13274555 | Name on file | Email address on file |
| 13688202 | Name on file | Email address on file |
| 13708570 | Name on file | Email address on file |
| 13565092 | Name on file | Email address on file |
| 14542108 | Name on file | Email address on file |
| 13640216 | Name on file | Email address on file |
| 13473093 | Name on file | Email address on file |
| 13191576 | Name on file | Email address on file |
| 13253685 | Name on file | Email address on file |
| 13535472 | Name on file | Email address on file |
| 14222175 | Name on file | Email address on file |
| 13519004 | Name on file | Email address on file |
| 14368931 | Name on file | Email address on file |
| 13273031 | Name on file | Email address on file |
| 14390103 | Name on file | Email address on file |
| 14278227 | Name on file | Email address on file |
| 13901535 | Name on file | Email address on file |
| 14493356 | Name on file | Email address on file |
| 14479434 | Name on file | Email address on file |
| 14310484 | Name on file | Email address on file |
| 13628581 | Name on file | Email address on file |
| 14393169 | Name on file | Email address on file |
| 13657495 | Name on file | Email address on file |
| 14480787 | Name on file | Email address on file |
| 13241780 | Name on file | Email address on file |
| 13233546 | Name on file | Email address on file |
| 14303638 | Name on file | Email address on file |
| 14522576 | Name on file | Email address on file |
| 14315995 | Name on file | Email address on file |
| 13796192 | Name on file | Email address on file |
| 13336519 | Name on file | Email address on file |
| 13526539 | Name on file | Email address on file |
| 14903560 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13145622 | Name on file | Email address on file |
| 13787156 | Name on file | Email address on file |
| 13394532 | Name on file | Email address on file |
| 14532002 | Name on file | Email address on file |
| 14274847 | Name on file | Email address on file |
| 14347590 | Name on file | Email address on file |
| 14315436 | Name on file | Email address on file |
| 13370176 | Name on file | Email address on file |
| 14422586 | Name on file | Email address on file |
| 14049617 | Name on file | Email address on file |
| 14350911 | Name on file | Email address on file |
| 13327916 | Name on file | Email address on file |
| 13860120 | Name on file | Email address on file |
| 13770139 | Name on file | Email address on file |
| 14346413 | Name on file | Email address on file |
| 14314555 | Name on file | Email address on file |
| 14312504 | Name on file | Email address on file |
| 13597912 | Name on file | Email address on file |
| 13187027 | Name on file | Email address on file |
| 13779388 | Name on file | Email address on file |
| 13558638 | Name on file | Email address on file |
| 14071239 | Name on file | Email address on file |
| 13897524 | Name on file | Email address on file |
| 13756444 | Name on file | Email address on file |
| 13142124 | Name on file | Email address on file |
| 14374307 | Name on file | Email address on file |
| 14327589 | Name on file | Email address on file |
| 14447179 | Name on file | Email address on file |
| 14355656 | Name on file | Email address on file |
| 18295285 | Name on file | Email address on file |
| 14298145 | Name on file | Email address on file |
| 14435760 | Name on file | Email address on file |
| 14496738 | Name on file | Email address on file |
| 14021355 | Name on file | Email address on file |
| 13945772 | Name on file | Email address on file |
| 14353854 | Name on file | Email address on file |
| 13895423 | Name on file | Email address on file |
| 14334962 | Name on file | Email address on file |
| 13440907 | Name on file | Email address on file |
| 14541179 | Name on file | Email address on file |
| 13455408 | Name on file | Email address on file |
| 14111702 | Name on file | Email address on file |
| 14463511 | Name on file | Email address on file |
| 13619096 | Name on file | Email address on file |
| 13605208 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13150994 | Name on file | Email address on file |
| 13252040 | Name on file | Email address on file |
| 13159092 | Name on file | Email address on file |
| 14520701 | Name on file | Email address on file |
| 14412032 | Name on file | Email address on file |
| 14131117 | Name on file | Email address on file |
| 14308056 | Name on file | Email address on file |
| 14294339 | Name on file | Email address on file |
| 14403446 | Name on file | Email address on file |
| 14314490 | Name on file | Email address on file |
| 13869100 | Name on file | Email address on file |
| 13283685 | Name on file | Email address on file |
| 14503288 | Name on file | Email address on file |
| 14443892 | Name on file | Email address on file |
| 14349017 | Name on file | Email address on file |
| 14421367 | Name on file | Email address on file |
| 13562419 | Name on file | Email address on file |
| 14465895 | Name on file | Email address on file |
| 14485108 | Name on file | Email address on file |
| 13776027 | Name on file | Email address on file |
| 14312327 | Name on file | Email address on file |
| 14280624 | Name on file | Email address on file |
| 14537324 | Name on file | Email address on file |
| 13164982 | Name on file | Email address on file |
| 14498909 | Name on file | Email address on file |
| 14391179 | Name on file | Email address on file |
| 13619103 | Name on file | Email address on file |
| 14412100 | Name on file | Email address on file |
| 14296393 | Name on file | Email address on file |
| 13796701 | Name on file | Email address on file |
| 14298263 | Name on file | Email address on file |
| 14033779 | Name on file | Email address on file |
| 13435626 | Name on file | Email address on file |
| 14168006 | Name on file | Email address on file |
| 14501821 | Name on file | Email address on file |
| 13833715 | Name on file | Email address on file |
| 14436869 | Name on file | Email address on file |
| 13777107 | Name on file | Email address on file |
| 14541795 | Name on file | Email address on file |
| 14459085 | Name on file | Email address on file |
| 14425285 | Name on file | Email address on file |
| 14155862 | Name on file | Email address on file |
| 14076819 | Name on file | Email address on file |
| 13738780 | Name on file | Email address on file |
| 14397529 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14160132 | Name on file | Email address on file |
| 14307062 | Name on file | Email address on file |
| 14498871 | Name on file | Email address on file |
| 13389388 | Name on file | Email address on file |
| 14430856 | Name on file | Email address on file |
| 14522395 | Name on file | Email address on file |
| 14430292 | Name on file | Email address on file |
| 14212549 | Name on file | Email address on file |
| 13327500 | Name on file | Email address on file |
| 14457713 | Name on file | Email address on file |
| 14420809 | Name on file | Email address on file |
| 13488516 | Name on file | Email address on file |
| 14484674 | Name on file | Email address on file |
| 14349008 | Name on file | Email address on file |
| 13499320 | Name on file | Email address on file |
| 14344625 | Name on file | Email address on file |
| 13757079 | Name on file | Email address on file |
| 13441004 | Name on file | Email address on file |
| 14319865 | Name on file | Email address on file |
| 14371271 | Name on file | Email address on file |
| 14511471 | Name on file | Email address on file |
| 14355425 | Name on file | Email address on file |
| 14523379 | Name on file | Email address on file |
| 13143253 | Name on file | Email address on file |
| 14187580 | Name on file | Email address on file |
| 14357687 | Name on file | Email address on file |
| 13698906 | Name on file | Email address on file |
| 14397099 | Name on file | Email address on file |
| 14462415 | Name on file | Email address on file |
| 14086477 | Name on file | Email address on file |
| 14110875 | Name on file | Email address on file |
| 14456745 | Name on file | Email address on file |
| 14498928 | Name on file | Email address on file |
| 14112568 | Name on file | Email address on file |
| 14383925 | Name on file | Email address on file |
| 14032286 | Name on file | Email address on file |
| 14517642 | Name on file | Email address on file |
| 13309921 | Name on file | Email address on file |
| 13560578 | Name on file | Email address on file |
| 14417374 | Name on file | Email address on file |
| 14411765 | Name on file | Email address on file |
| 14364848 | Name on file | Email address on file |
| 14276448 | Name on file | Email address on file |
| 14312281 | Name on file | Email address on file |
| 13654149 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14288237 | Name on file | Email address on file |
| 14428637 | Name on file | Email address on file |
| 14479691 | Name on file | Email address on file |
| 13437717 | Name on file | Email address on file |
| 14501434 | Name on file | Email address on file |
| 13628350 | Name on file | Email address on file |
| 14264626 | Name on file | Email address on file |
| 13443507 | Name on file | Email address on file |
| 14455114 | Name on file | Email address on file |
| 13525767 | Name on file | Email address on file |
| 14278370 | Name on file | Email address on file |
| 13203420 | Name on file | Email address on file |
| 13263208 | Name on file | Email address on file |
| 13267870 | Name on file | Email address on file |
| 14525787 | Name on file | Email address on file |
| 13276094 | Name on file | Email address on file |
| 14082699 | Name on file | Email address on file |
| 14520371 | Name on file | Email address on file |
| 14508335 | Name on file | Email address on file |
| 14053549 | Name on file | Email address on file |
| 13900484 | Name on file | Email address on file |
| 13948577 | Name on file | Email address on file |
| 13499123 | Name on file | Email address on file |
| 13276634 | Name on file | Email address on file |
| 13899209 | Name on file | Email address on file |
| 14336685 | Name on file | Email address on file |
| 14321536 | Name on file | Email address on file |
| 14173012 | Name on file | Email address on file |
| 14503601 | Name on file | Email address on file |
| 13914516 | Name on file | Email address on file |
| 14533372 | Name on file | Email address on file |
| 14206016 | Name on file | Email address on file |
| 14338121 | Name on file | Email address on file |
| 14502639 | Name on file | Email address on file |
| 14494407 | Name on file | Email address on file |
| 13637063 | Name on file | Email address on file |
| 14462530 | Name on file | Email address on file |
| 14201692 | Name on file | Email address on file |
| 13698619 | Name on file | Email address on file |
| 14540416 | Name on file | Email address on file |
| 14049890 | Name on file | Email address on file |
| 14389294 | Name on file | Email address on file |
| 13525787 | Name on file | Email address on file |
| 14354281 | Name on file | Email address on file |
| 13437738 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13241745 | Name on file | Email address on file |
| 14081465 | Name on file | Email address on file |
| 13672080 | Name on file | Email address on file |
| 13403581 | Name on file | Email address on file |
| 14418976 | Name on file | Email address on file |
| 13266418 | Name on file | Email address on file |
| 14301057 | Name on file | Email address on file |
| 14262873 | Name on file | Email address on file |
| 13200244 | Name on file | Email address on file |
| 13194572 | Name on file | Email address on file |
| 13497538 | Name on file | Email address on file |
| 13509974 | Name on file | Email address on file |
| 14529165 | Name on file | Email address on file |
| 13548532 | Name on file | Email address on file |
| 13702096 | Name on file | Email address on file |
| 13403605 | Name on file | Email address on file |
| 14320211 | Name on file | Email address on file |
| 13949073 | Name on file | Email address on file |
| 14364005 | Name on file | Email address on file |
| 14543290 | Name on file | Email address on file |
| 14538643 | Name on file | Email address on file |
| 13141196 | Name on file | Email address on file |
| 13362291 | Name on file | Email address on file |
| 14385818 | Name on file | Email address on file |
| 14165777 | Name on file | Email address on file |
| 13775887 | Name on file | Email address on file |
| 13758311 | Name on file | Email address on file |
| 13530864 | Name on file | Email address on file |
| 13566815 | Name on file | Email address on file |
| 14321542 | Name on file | Email address on file |
| 14307548 | Name on file | Email address on file |
| 13341463 | Name on file | Email address on file |
| 14312492 | Name on file | Email address on file |
| 14158448 | Name on file | Email address on file |
| 14400682 | Name on file | Email address on file |
| 14314208 | Name on file | Email address on file |
| 14408470 | Name on file | Email address on file |
| 14347544 | Name on file | Email address on file |
| 14312021 | Name on file | Email address on file |
| 14062893 | Name on file | Email address on file |
| 14419288 | Name on file | Email address on file |
| 14507530 | Name on file | Email address on file |
| 13938379 | Name on file | Email address on file |
| 13141168 | Name on file | Email address on file |
| 13885131 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14292543 | Name on file | Email address on file |
| 14246100 | Name on file | Email address on file |
| 13961229 | Name on file | Email address on file |
| 13240643 | Name on file | Email address on file |
| 13252516 | Name on file | Email address on file |
| 14505800 | Name on file | Email address on file |
| 14246570 | Name on file | Email address on file |
| 13733610 | Name on file | Email address on file |
| 13601818 | Name on file | Email address on file |
| 13668652 | Name on file | Email address on file |
| 14246171 | Name on file | Email address on file |
| 14009954 | Name on file | Email address on file |
| 13841503 | Name on file | Email address on file |
| 14527076 | Name on file | Email address on file |
| 13409169 | Name on file | Email address on file |
| 13596148 | Name on file | Email address on file |
| 13742550 | Name on file | Email address on file |
| 14359689 | Name on file | Email address on file |
| 14488539 | Name on file | Email address on file |
| 13795524 | Name on file | Email address on file |
| 14358389 | Name on file | Email address on file |
| 13600016 | Name on file | Email address on file |
| 14246591 | Name on file | Email address on file |
| 14103638 | Name on file | Email address on file |
| 14523677 | Name on file | Email address on file |
| 14315415 | Name on file | Email address on file |
| 14461034 | Name on file | Email address on file |
| 14374110 | Name on file | Email address on file |
| 14044464 | Name on file | Email address on file |
| 14473263 | Name on file | Email address on file |
| 13752591 | Name on file | Email address on file |
| 14472175 | Name on file | Email address on file |
| 14391752 | Name on file | Email address on file |
| 14348213 | Name on file | Email address on file |
| 14513506 | Name on file | Email address on file |
| 14423023 | Name on file | Email address on file |
| 14413667 | Name on file | Email address on file |
| 13757108 | Name on file | Email address on file |
| 14363137 | Name on file | Email address on file |
| 14124087 | Name on file | Email address on file |
| 13449856 | Name on file | Email address on file |
| 14471094 | Name on file | Email address on file |
| 14452092 | Name on file | Email address on file |
| 14443294 | Name on file | Email address on file |
| 14366432 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14370054 | Name on file | Email address on file |
| 13814446 | Name on file | Email address on file |
| 13214846 | Name on file | Email address on file |
| 13398412 | Name on file | Email address on file |
| 14348068 | Name on file | Email address on file |
| 13845801 | Name on file | Email address on file |
| 14391434 | Name on file | Email address on file |
| 14493170 | Name on file | Email address on file |
| 14332569 | Name on file | Email address on file |
| 14379261 | Name on file | Email address on file |
| 14229069 | Name on file | Email address on file |
| 13762780 | Name on file | Email address on file |
| 13322407 | Name on file | Email address on file |
| 14349296 | Name on file | Email address on file |
| 14464224 | Name on file | Email address on file |
| 13418497 | Name on file | Email address on file |
| 13687494 | Name on file | Email address on file |
| 14350969 | Name on file | Email address on file |
| 14487252 | Name on file | Email address on file |
| 14311025 | Name on file | Email address on file |
| 13221681 | Name on file | Email address on file |
| 14182527 | Name on file | Email address on file |
| 13619625 | Name on file | Email address on file |
| 14481783 | Name on file | Email address on file |
| 14532312 | Name on file | Email address on file |
| 13363932 | Name on file | Email address on file |
| 14426874 | Name on file | Email address on file |
| 14278338 | Name on file | Email address on file |
| 14373138 | Name on file | Email address on file |
| 14406912 | Name on file | Email address on file |
| 14282872 | Name on file | Email address on file |
| 13605578 | Name on file | Email address on file |
| 13479637 | Name on file | Email address on file |
| 13156559 | Name on file | Email address on file |
| 13949055 | Name on file | Email address on file |
| 14454250 | Name on file | Email address on file |
| 13461796 | Name on file | Email address on file |
| 14202279 | Name on file | Email address on file |
| 13292748 | Name on file | Email address on file |
| 14319383 | Name on file | Email address on file |
| 13610904 | Name on file | Email address on file |
| 14459233 | Name on file | Email address on file |
| 14065252 | Name on file | Email address on file |
| 13610255 | Name on file | Email address on file |
| 14391447 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13177934 | Name on file | Email address on file |
| 13999593 | Name on file | Email address on file |
| 14375116 | Name on file | Email address on file |
| 13543300 | Name on file | Email address on file |
| 13185274 | Name on file | Email address on file |
| 14530778 | Name on file | Email address on file |
| 14511557 | Name on file | Email address on file |
| 14522495 | Name on file | Email address on file |
| 13142136 | Name on file | Email address on file |
| 14522486 | Name on file | Email address on file |
| 14115245 | Name on file | Email address on file |
| 14525847 | Name on file | Email address on file |
| 14948090 | Name on file | Email address on file |
| 14359785 | Name on file | Email address on file |
| 14373243 | Name on file | Email address on file |
| 14385789 | Name on file | Email address on file |
| 13168220 | Name on file | Email address on file |
| 14301184 | Name on file | Email address on file |
| 13759182 | Name on file | Email address on file |
| 14334602 | Name on file | Email address on file |
| 14395047 | Name on file | Email address on file |
| 14314450 | Name on file | Email address on file |
| 14464198 | Name on file | Email address on file |
| 13948564 | Name on file | Email address on file |
| 14195651 | Name on file | Email address on file |
| 13274338 | Name on file | Email address on file |
| 14369886 | Name on file | Email address on file |
| 13233831 | Name on file | Email address on file |
| 14372320 | Name on file | Email address on file |
| 14280126 | Name on file | Email address on file |
| 14431662 | Name on file | Email address on file |
| 14414421 | Name on file | Email address on file |
| 13520807 | Name on file | Email address on file |
| 14426291 | Name on file | Email address on file |
| 13560695 | Name on file | Email address on file |
| 13898493 | Name on file | Email address on file |
| 14396343 | Name on file | Email address on file |
| 14538448 | Name on file | Email address on file |
| 14415815 | Name on file | Email address on file |
| 14382396 | Name on file | Email address on file |
| 13193185 | Name on file | Email address on file |
| 14427281 | Name on file | Email address on file |
| 13261605 | Name on file | Email address on file |
| 14067409 | Name on file | Email address on file |
| 13638184 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14376213 | Name on file | Email address on file |
| 14504810 | Name on file | Email address on file |
| 13166401 | Name on file | Email address on file |
| 14354159 | Name on file | Email address on file |
| 14318529 | Name on file | Email address on file |
| 13350769 | Name on file | Email address on file |
| 14137965 | Name on file | Email address on file |
| 14454110 | Name on file | Email address on file |
| 14482459 | Name on file | Email address on file |
| 14031162 | Name on file | Email address on file |
| 14417270 | Name on file | Email address on file |
| 13749370 | Name on file | Email address on file |
| 14337985 | Name on file | Email address on file |
| 14363908 | Name on file | Email address on file |
| 13637054 | Name on file | Email address on file |
| 13732856 | Name on file | Email address on file |
| 14318805 | Name on file | Email address on file |
| 13419726 | Name on file | Email address on file |
| 13714072 | Name on file | Email address on file |
| 14361654 | Name on file | Email address on file |
| 14053364 | Name on file | Email address on file |
| 14017773 | Name on file | Email address on file |
| 14497984 | Name on file | Email address on file |
| 14324411 | Name on file | Email address on file |
| 14077629 | Name on file | Email address on file |
| 14280185 | Name on file | Email address on file |
| 13826661 | Name on file | Email address on file |
| 14369153 | Name on file | Email address on file |
| 13465738 | Name on file | Email address on file |
| 14241700 | Name on file | Email address on file |
| 15003237 | Name on file | Email address on file |
| 14454302 | Name on file | Email address on file |
| 13985764 | Name on file | Email address on file |
| 14299079 | Name on file | Email address on file |
| 15088461 | Name on file | Email address on file |
| 14106395 | Name on file | Email address on file |
| 14468607 | Name on file | Email address on file |
| 14101727 | Name on file | Email address on file |
| 14418515 | Name on file | Email address on file |
| 14037280 | Name on file | Email address on file |
| 13796820 | Name on file | Email address on file |
| 14180888 | Name on file | Email address on file |
| 14501657 | Name on file | Email address on file |
| 14326255 | Name on file | Email address on file |
| 13291226 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14092746 | Name on file | Email address on file |
| 14412127 | Name on file | Email address on file |
| 14963258 | Name on file | Email address on file |
| 13844065 | Name on file | Email address on file |
| 13697021 | Name on file | Email address on file |
| 13409191 | Name on file | Email address on file |
| 13359251 | Name on file | Email address on file |
| 14151011 | Name on file | Email address on file |
| 14271317 | Name on file | Email address on file |
| 14374975 | Name on file | Email address on file |
| 14483101 | Name on file | Email address on file |
| 13818870 | Name on file | Email address on file |
| 13418997 | Name on file | Email address on file |
| 13819755 | Name on file | Email address on file |
| 14126882 | Name on file | Email address on file |
| 14026649 | Name on file | Email address on file |
| 14066852 | Name on file | Email address on file |
| 13248086 | Name on file | Email address on file |
| 13379317 | Name on file | Email address on file |
| 13728953 | Name on file | Email address on file |
| 13562863 | Name on file | Email address on file |
| 14331754 | Name on file | Email address on file |
| 14440114 | Name on file | Email address on file |
| 14526660 | Name on file | Email address on file |
| 14425904 | Name on file | Email address on file |
| 13363942 | Name on file | Email address on file |
| 13606212 | Name on file | Email address on file |
| 14501375 | Name on file | Email address on file |
| 13766484 | Name on file | Email address on file |
| 13435248 | Name on file | Email address on file |
| 13627108 | Name on file | Email address on file |
| 14337189 | Name on file | Email address on file |
| 13509002 | Name on file | Email address on file |
| 14323336 | Name on file | Email address on file |
| 13843553 | Name on file | Email address on file |
| 13854363 | Name on file | Email address on file |
| 14018635 | Name on file | Email address on file |
| 14312616 | Name on file | Email address on file |
| 13248559 | Name on file | Email address on file |
| 14447543 | Name on file | Email address on file |
| 14104134 | Name on file | Email address on file |
| 13560329 | Name on file | Email address on file |
| 14479414 | Name on file | Email address on file |
| 13406861 | Name on file | Email address on file |
| 14433903 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14402177 | Name on file | Email address on file |
| 13388213 | Name on file | Email address on file |
| 14334737 | Name on file | Email address on file |
| 14137922 | Name on file | Email address on file |
| 14312010 | Name on file | Email address on file |
| 14043827 | Name on file | Email address on file |
| 13633018 | Name on file | Email address on file |
| 13300150 | Name on file | Email address on file |
| 13732265 | Name on file | Email address on file |
| 14534750 | Name on file | Email address on file |
| 13797928 | Name on file | Email address on file |
| 13695645 | Name on file | Email address on file |
| 13248048 | Name on file | Email address on file |
| 13534512 | Name on file | Email address on file |
| 13795124 | Name on file | Email address on file |
| 14460284 | Name on file | Email address on file |
| 14460770 | Name on file | Email address on file |
| 13819751 | Name on file | Email address on file |
| 13315536 | Name on file | Email address on file |
| 14532654 | Name on file | Email address on file |
| 14118935 | Name on file | Email address on file |
| 14441194 | Name on file | Email address on file |
| 14514637 | Name on file | Email address on file |
| 13481085 | Name on file | Email address on file |
| 13539516 | Name on file | Email address on file |
| 14400320 | Name on file | Email address on file |
| 13518273 | Name on file | Email address on file |
| 13513902 | Name on file | Email address on file |
| 14086941 | Name on file | Email address on file |
| 13266702 | Name on file | Email address on file |
| 14457081 | Name on file | Email address on file |
| 14119240 | Name on file | Email address on file |
| 14361920 | Name on file | Email address on file |
| 13756365 | Name on file | Email address on file |
| 13872555 | Name on file | Email address on file |
| 14120545 | Name on file | Email address on file |
| 14329421 | Name on file | Email address on file |
| 14502650 | Name on file | Email address on file |
| 13608261 | Name on file | Email address on file |
| 13702760 | Name on file | Email address on file |
| 13596421 | Name on file | Email address on file |
| 14540676 | Name on file | Email address on file |
| 13689550 | Name on file | Email address on file |
| 14484746 | Name on file | Email address on file |
| 14306513 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14305545 | Name on file | Email address on file |
| 14295024 | Name on file | Email address on file |
| 13253176 | Name on file | Email address on file |
| 13843445 | Name on file | Email address on file |
| 13661756 | Name on file | Email address on file |
| 13308759 | Name on file | Email address on file |
| 14378566 | Name on file | Email address on file |
| 14293258 | Name on file | Email address on file |
| 13567254 | Name on file | Email address on file |
| 13580350 | Name on file | Email address on file |
| 14081438 | Name on file | Email address on file |
| 13273566 | Name on file | Email address on file |
| 14348974 | Name on file | Email address on file |
| 14390672 | Name on file | Email address on file |
| 13341260 | Name on file | Email address on file |
| 13247270 | Name on file | Email address on file |
| 13590592 | Name on file | Email address on file |
| 13704398 | Name on file | Email address on file |
| 13650597 | Name on file | Email address on file |
| 13475487 | Name on file | Email address on file |
| 14325998 | Name on file | Email address on file |
| 14483695 | Name on file | Email address on file |
| 13283942 | Name on file | Email address on file |
| 13308096 | Name on file | Email address on file |
| 13399356 | Name on file | Email address on file |
| 14445479 | Name on file | Email address on file |
| 14502462 | Name on file | Email address on file |
| 14296135 | Name on file | Email address on file |
| 13387071 | Name on file | Email address on file |
| 14128757 | Name on file | Email address on file |
| 13932519 | Name on file | Email address on file |
| 13999539 | Name on file | Email address on file |
| 14983266 | Name on file | Email address on file |
| 18291894 | Name on file | Email address on file |
| 14413608 | Name on file | Email address on file |
| 14371496 | Name on file | Email address on file |
| 18985668 | Name on file | Email address on file |
| 14522832 | Name on file | Email address on file |
| 14467058 | Name on file | Email address on file |
| 14313352 | Name on file | Email address on file |
| 13924236 | Name on file | Email address on file |
| 14342736 | Name on file | Email address on file |
| 13494269 | Name on file | Email address on file |
| 14035713 | Name on file | Email address on file |
| 13528788 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13605124 | Name on file | Email address on file |
| 14360173 | Name on file | Email address on file |
| 13499326 | Name on file | Email address on file |
| 14042594 | Name on file | Email address on file |
| 14458178 | Name on file | Email address on file |
| 14412565 | Name on file | Email address on file |
| 13209154 | Name on file | Email address on file |
| 14901994 | Name on file | Email address on file |
| 14981984 | Name on file | Email address on file |
| 14257151 | Name on file | Email address on file |
| 14369246 | Name on file | Email address on file |
| 14260408 | Name on file | Email address on file |
| 18976345 | Name on file | Email address on file |
| 14350767 | Name on file | Email address on file |
| 15276453 | Name on file | Email address on file |
| 14383706 | Name on file | Email address on file |
| 14379629 | Name on file | Email address on file |
| 14538484 | Name on file | Email address on file |
| 14093609 | Name on file | Email address on file |
| 14265669 | Name on file | Email address on file |
| 14348488 | Name on file | Email address on file |
| 13322402 | Name on file | Email address on file |
| 14528843 | Name on file | Email address on file |
| 13300528 | Name on file | Email address on file |
| 14376417 | Name on file | Email address on file |
| 13953934 | Name on file | Email address on file |
| 14151880 | Name on file | Email address on file |
| 14311838 | Name on file | Email address on file |
| 13273077 | Name on file | Email address on file |
| 14438198 | Name on file | Email address on file |
| 13159891 | Name on file | Email address on file |
| 14416309 | Name on file | Email address on file |
| 14354348 | Name on file | Email address on file |
| 14155668 | Name on file | Email address on file |
| 14314646 | Name on file | Email address on file |
| 13887862 | Name on file | Email address on file |
| 13394963 | Name on file | Email address on file |
| 13955535 | Name on file | Email address on file |
| 13189471 | Name on file | Email address on file |
| 13284522 | Name on file | Email address on file |
| 13776527 | Name on file | Email address on file |
| 13607389 | Name on file | Email address on file |
| 13787168 | Name on file | Email address on file |
| 14399505 | Name on file | Email address on file |
| 13642236 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13746890 | Name on file | Email address on file |
| 14120623 | Name on file | Email address on file |
| 14004704 | Name on file | Email address on file |
| 13974027 | Name on file | Email address on file |
| 14328067 | Name on file | Email address on file |
| 14220823 | Name on file | Email address on file |
| 13562299 | Name on file | Email address on file |
| 14370156 | Name on file | Email address on file |
| 14090057 | Name on file | Email address on file |
| 18276453 | Name on file | Email address on file |
| 14024636 | Name on file | Email address on file |
| 14050412 | Name on file | Email address on file |
| 14474207 | Name on file | Email address on file |
| 13764643 | Name on file | Email address on file |
| 14165310 | Name on file | Email address on file |
| 13686133 | Name on file | Email address on file |
| 14165297 | Name on file | Email address on file |
| 14347239 | Name on file | Email address on file |
| 13455108 | Name on file | Email address on file |
| 14490647 | Name on file | Email address on file |
| 13806382 | Name on file | Email address on file |
| 13966439 | Name on file | Email address on file |
| 14461273 | Name on file | Email address on file |
| 13714563 | Name on file | Email address on file |
| 13468897 | Name on file | Email address on file |
| 13930744 | Name on file | Email address on file |
| 14059966 | Name on file | Email address on file |
| 14262823 | Name on file | Email address on file |
| 14455587 | Name on file | Email address on file |
| 14304495 | Name on file | Email address on file |
| 13437169 | Name on file | Email address on file |
| 18249682 | Name on file | Email address on file |
| 13942935 | Name on file | Email address on file |
| 14218639 | Name on file | Email address on file |
| 14428086 | Name on file | Email address on file |
| 14532284 | Name on file | Email address on file |
| 13687252 | Name on file | Email address on file |
| 14047293 | Name on file | Email address on file |
| 13451662 | Name on file | Email address on file |
| 14372682 | Name on file | Email address on file |
| 14257949 | Name on file | Email address on file |
| 14455992 | Name on file | Email address on file |
| 14326808 | Name on file | Email address on file |
| 13643308 | Name on file | Email address on file |
| 13808645 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14329658 | Name on file | Email address on file |
| 14374019 | Name on file | Email address on file |
| 15030639 | Name on file | Email address on file |
| 13971074 | Name on file | Email address on file |
| 14476265 | Name on file | Email address on file |
| 13930703 | Name on file | Email address on file |
| 14526669 | Name on file | Email address on file |
| 14348537 | Name on file | Email address on file |
| 14222103 | Name on file | Email address on file |
| 13141793 | Name on file | Email address on file |
| 14291037 | Name on file | Email address on file |
| 13774673 | Name on file | Email address on file |
| 14428662 | Name on file | Email address on file |
| 14453119 | Name on file | Email address on file |
| 14440106 | Name on file | Email address on file |
| 14381012 | Name on file | Email address on file |
| 13690343 | Name on file | Email address on file |
| 13794023 | Name on file | Email address on file |
| 13824858 | Name on file | Email address on file |
| 14494503 | Name on file | Email address on file |
| 13177615 | Name on file | Email address on file |
| 14477540 | Name on file | Email address on file |
| 14138066 | Name on file | Email address on file |
| 13686550 | Name on file | Email address on file |
| 14167957 | Name on file | Email address on file |
| 14051066 | Name on file | Email address on file |
| 13428326 | Name on file | Email address on file |
| 14332869 | Name on file | Email address on file |
| 14439847 | Name on file | Email address on file |
| 14351435 | Name on file | Email address on file |
| 14313886 | Name on file | Email address on file |
| 14340702 | Name on file | Email address on file |
| 14422091 | Name on file | Email address on file |
| 14441182 | Name on file | Email address on file |
| 14315280 | Name on file | Email address on file |
| 13385931 | Name on file | Email address on file |
| 13916817 | Name on file | Email address on file |
| 13381750 | Name on file | Email address on file |
| 13859568 | Name on file | Email address on file |
| 13479640 | Name on file | Email address on file |
| 13541322 | Name on file | Email address on file |
| 13479663 | Name on file | Email address on file |
| 14393985 | Name on file | Email address on file |
| 13553017 | Name on file | Email address on file |
| 14379349 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13473145 | Name on file | Email address on file |
| 13638635 | Name on file | Email address on file |
| 13141779 | Name on file | Email address on file |
| 13238282 | Name on file | Email address on file |
| 13415386 | Name on file | Email address on file |
| 13705313 | Name on file | Email address on file |
| 14130114 | Name on file | Email address on file |
| 14138075 | Name on file | Email address on file |
| 13472932 | Name on file | Email address on file |
| 13217611 | Name on file | Email address on file |
| 13669586 | Name on file | Email address on file |
| 14447180 | Name on file | Email address on file |
| 13340073 | Name on file | Email address on file |
| 14496506 | Name on file | Email address on file |
| 14106816 | Name on file | Email address on file |
| 13367928 | Name on file | Email address on file |
| 14435959 | Name on file | Email address on file |
| 14320744 | Name on file | Email address on file |
| 14434278 | Name on file | Email address on file |
| 14527452 | Name on file | Email address on file |
| 13301104 | Name on file | Email address on file |
| 14137082 | Name on file | Email address on file |
| 14479371 | Name on file | Email address on file |
| 13499245 | Name on file | Email address on file |
| 13531669 | Name on file | Email address on file |
| 13610186 | Name on file | Email address on file |
| 13193173 | Name on file | Email address on file |
| 13917003 | Name on file | Email address on file |
| 14534830 | Name on file | Email address on file |
| 14089318 | Name on file | Email address on file |
| 14376382 | Name on file | Email address on file |
| 14474762 | Name on file | Email address on file |
| 13348969 | Name on file | Email address on file |
| 14473749 | Name on file | Email address on file |
| 13580000 | Name on file | Email address on file |
| 14358975 | Name on file | Email address on file |
| 14410445 | Name on file | Email address on file |
| 14426576 | Name on file | Email address on file |
| 14373480 | Name on file | Email address on file |
| 14315022 | Name on file | Email address on file |
| 13166796 | Name on file | Email address on file |
| 14459089 | Name on file | Email address on file |
| 13947716 | Name on file | Email address on file |
| 13943117 | Name on file | Email address on file |
| 13564767 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14333735 | Name on file | Email address on file |
| 14129218 | Name on file | Email address on file |
| 13806599 | Name on file | Email address on file |
| 13337890 | Name on file | Email address on file |
| 13565841 | Name on file | Email address on file |
| 14281592 | Name on file | Email address on file |
| 14511777 | Name on file | Email address on file |
| 13915297 | Name on file | Email address on file |
| 14333084 | Name on file | Email address on file |
| 14528337 | Name on file | Email address on file |
| 13914089 | Name on file | Email address on file |
| 14429673 | Name on file | Email address on file |
| 13548530 | Name on file | Email address on file |
| 13726110 | Name on file | Email address on file |
| 15142896 | Name on file | Email address on file |
| 14318998 | Name on file | Email address on file |
| 14261530 | Name on file | Email address on file |
| 14538459 | Name on file | Email address on file |
| 14291617 | Name on file | Email address on file |
| 13381956 | Name on file | Email address on file |
| 14398522 | Name on file | Email address on file |
| 14520302 | Name on file | Email address on file |
| 13861481 | Name on file | Email address on file |
| 13880146 | Name on file | Email address on file |
| 14275978 | Name on file | Email address on file |
| 13240185 | Name on file | Email address on file |
| 14530802 | Name on file | Email address on file |
| 13369428 | Name on file | Email address on file |
| 14517324 | Name on file | Email address on file |
| 19009939 | Name on file | Email address on file |
| 14544032 | Name on file | Email address on file |
| 14289457 | Name on file | Email address on file |
| 14110290 | Name on file | Email address on file |
| 14364573 | Name on file | Email address on file |
| 14408273 | Name on file | Email address on file |
| 14428701 | Name on file | Email address on file |
| 13148572 | Name on file | Email address on file |
| 14469953 | Name on file | Email address on file |
| 13201547 | Name on file | Email address on file |
| 13637088 | Name on file | Email address on file |
| 14376456 | Name on file | Email address on file |
| 14316782 | Name on file | Email address on file |
| 14381516 | Name on file | Email address on file |
| 14347988 | Name on file | Email address on file |
| 14088448 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14185302 | Name on file | Email address on file |
| 13357836 | Name on file | Email address on file |
| 14424735 | Name on file | Email address on file |
| 14165784 | Name on file | Email address on file |
| 13857224 | Name on file | Email address on file |
| 14507965 | Name on file | Email address on file |
| 14464535 | Name on file | Email address on file |
| 14423929 | Name on file | Email address on file |
| 14348944 | Name on file | Email address on file |
| 14399531 | Name on file | Email address on file |
| 13882101 | Name on file | Email address on file |
| 14521013 | Name on file | Email address on file |
| 13204763 | Name on file | Email address on file |
| 18263232 | Name on file | Email address on file |
| 14419214 | Name on file | Email address on file |
| 13995414 | Name on file | Email address on file |
| 14323680 | Name on file | Email address on file |
| 14485871 | Name on file | Email address on file |
| 13152985 | Name on file | Email address on file |
| 13609619 | Name on file | Email address on file |
| 13761146 | Name on file | Email address on file |
| 13980639 | Name on file | Email address on file |
| 14327720 | Name on file | Email address on file |
| 13295118 | Name on file | Email address on file |
| 14306821 | Name on file | Email address on file |
| 14539668 | Name on file | Email address on file |
| 13882928 | Name on file | Email address on file |
| 14014402 | Name on file | Email address on file |
| 13627228 | Name on file | Email address on file |
| 14244559 | Name on file | Email address on file |
| 13983181 | Name on file | Email address on file |
| 14334153 | Name on file | Email address on file |
| 14373760 | Name on file | Email address on file |
| 13732076 | Name on file | Email address on file |
| 14500190 | Name on file | Email address on file |
| 14464229 | Name on file | Email address on file |
| 14448573 | Name on file | Email address on file |
| 13811017 | Name on file | Email address on file |
| 14003224 | Name on file | Email address on file |
| 13646233 | Name on file | Email address on file |
| 13777582 | Name on file | Email address on file |
| 13845738 | Name on file | Email address on file |
| 14374973 | Name on file | Email address on file |
| 13812566 | Name on file | Email address on file |
| 13999536 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13255178 | Name on file | Email address on file |
| 14272541 | Name on file | Email address on file |
| 14482674 | Name on file | Email address on file |
| 13187098 | Name on file | Email address on file |
| 13386982 | Name on file | Email address on file |
| 14381427 | Name on file | Email address on file |
| 14189360 | Name on file | Email address on file |
| 14504896 | Name on file | Email address on file |
| 13572605 | Name on file | Email address on file |
| 13217612 | Name on file | Email address on file |
| 14406339 | Name on file | Email address on file |
| 14111184 | Name on file | Email address on file |
| 14265686 | Name on file | Email address on file |
| 13419753 | Name on file | Email address on file |
| 14335670 | Name on file | Email address on file |
| 14483713 | Name on file | Email address on file |
| 14377010 | Name on file | Email address on file |
| 13765590 | Name on file | Email address on file |
| 13395952 | Name on file | Email address on file |
| 13792585 | Name on file | Email address on file |
| 13170118 | Name on file | Email address on file |
| 13844215 | Name on file | Email address on file |
| 13431898 | Name on file | Email address on file |
| 14049613 | Name on file | Email address on file |
| 14443627 | Name on file | Email address on file |
| 15254496 | Name on file | Email address on file |
| 14360334 | Name on file | Email address on file |
| 14137249 | Name on file | Email address on file |
| 13962119 | Name on file | Email address on file |
| 14241420 | Name on file | Email address on file |
| 14045618 | Name on file | Email address on file |
| 13633818 | Name on file | Email address on file |
| 14364980 | Name on file | Email address on file |
| 18317844 | Name on file | Email address on file |
| 13491548 | Name on file | Email address on file |
| 14447787 | Name on file | Email address on file |
| 14408251 | Name on file | Email address on file |
| 14084067 | Name on file | Email address on file |
| 13192391 | Name on file | Email address on file |
| 14177860 | Name on file | Email address on file |
| 14018558 | Name on file | Email address on file |
| 14373172 | Name on file | Email address on file |
| 14459993 | Name on file | Email address on file |
| 14991088 | Name on file | Email address on file |
| 14065288 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13502708 | Name on file | Email address on file |
| 14257193 | Name on file | Email address on file |
| 14319973 | Name on file | Email address on file |
| 14066895 | Name on file | Email address on file |
| 14341261 | Name on file | Email address on file |
| 14543207 | Name on file | Email address on file |
| 13610223 | Name on file | Email address on file |
| 14426313 | Name on file | Email address on file |
| 14160059 | Name on file | Email address on file |
| 14497217 | Name on file | Email address on file |
| 14411607 | Name on file | Email address on file |
| 14213747 | Name on file | Email address on file |
| 13419114 | Name on file | Email address on file |
| 13840616 | Name on file | Email address on file |
| 14234033 | Name on file | Email address on file |
| 14366647 | Name on file | Email address on file |
| 13833682 | Name on file | Email address on file |
| 14398479 | Name on file | Email address on file |
| 14534157 | Name on file | Email address on file |
| 14353355 | Name on file | Email address on file |
| 14376062 | Name on file | Email address on file |
| 14362634 | Name on file | Email address on file |
| 13732612 | Name on file | Email address on file |
| 14305933 | Name on file | Email address on file |
| 13328545 | Name on file | Email address on file |
| 14459156 | Name on file | Email address on file |
| 14378408 | Name on file | Email address on file |
| 14138074 | Name on file | Email address on file |
| 13159192 | Name on file | Email address on file |
| 14393095 | Name on file | Email address on file |
| 13580049 | Name on file | Email address on file |
| 14485728 | Name on file | Email address on file |
| 14433110 | Name on file | Email address on file |
| 14493329 | Name on file | Email address on file |
| 14507081 | Name on file | Email address on file |
| 14474122 | Name on file | Email address on file |
| 13531323 | Name on file | Email address on file |
| 13857997 | Name on file | Email address on file |
| 14387886 | Name on file | Email address on file |
| 14191999 | Name on file | Email address on file |
| 14436051 | Name on file | Email address on file |
| 14517037 | Name on file | Email address on file |
| 14304932 | Name on file | Email address on file |
| 14506720 | Name on file | Email address on file |
| 13564729 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14229945 | Name on file | Email address on file |
| 13803625 | Name on file | Email address on file |
| 14377676 | Name on file | Email address on file |
| 13469507 | Name on file | Email address on file |
| 14410377 | Name on file | Email address on file |
| 14481750 | Name on file | Email address on file |
| 14510516 | Name on file | Email address on file |
| 14474751 | Name on file | Email address on file |
| 14381442 | Name on file | Email address on file |
| 14264058 | Name on file | Email address on file |
| 14122744 | Name on file | Email address on file |
| 14090116 | Name on file | Email address on file |
| 13353576 | Name on file | Email address on file |
| 14376250 | Name on file | Email address on file |
| 14532238 | Name on file | Email address on file |
| 13311167 | Name on file | Email address on file |
| 14235199 | Name on file | Email address on file |
| 14413341 | Name on file | Email address on file |
| 14409952 | Name on file | Email address on file |
| 14476281 | Name on file | Email address on file |
| 13768773 | Name on file | Email address on file |
| 14454769 | Name on file | Email address on file |
| 13783833 | Name on file | Email address on file |
| 13157783 | Name on file | Email address on file |
| 13584287 | Name on file | Email address on file |
| 14369743 | Name on file | Email address on file |
| 14371495 | Name on file | Email address on file |
| 13864939 | Name on file | Email address on file |
| 13659927 | Name on file | Email address on file |
| 13982078 | Name on file | Email address on file |
| 14440615 | Name on file | Email address on file |
| 13680800 | Name on file | Email address on file |
| 13518836 | Name on file | Email address on file |
| 13455495 | Name on file | Email address on file |
| 13433211 | Name on file | Email address on file |
| 14168631 | Name on file | Email address on file |
| 14119710 | Name on file | Email address on file |
| 13982016 | Name on file | Email address on file |
| 14502817 | Name on file | Email address on file |
| 13982214 | Name on file | Email address on file |
| 14442233 | Name on file | Email address on file |
| 14449363 | Name on file | Email address on file |
| 14329684 | Name on file | Email address on file |
| 14352718 | Name on file | Email address on file |
| 13725523 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14016293 | Name on file | Email address on file |
| 14332390 | Name on file | Email address on file |
| 13397225 | Name on file | Email address on file |
| 14396023 | Name on file | Email address on file |
| 14454664 | Name on file | Email address on file |
| 14084416 | Name on file | Email address on file |
| 14416283 | Name on file | Email address on file |
| 13207907 | Name on file | Email address on file |
| 14369288 | Name on file | Email address on file |
| 13289968 | Name on file | Email address on file |
| 13896695 | Name on file | Email address on file |
| 14325536 | Name on file | Email address on file |
| 14404767 | Name on file | Email address on file |
| 14400711 | Name on file | Email address on file |
| 14371977 | Name on file | Email address on file |
| 13291554 | Name on file | Email address on file |
| 14464420 | Name on file | Email address on file |
| 13854374 | Name on file | Email address on file |
| 14413447 | Name on file | Email address on file |
| 13959667 | Name on file | Email address on file |
| 14044893 | Name on file | Email address on file |
| 14532059 | Name on file | Email address on file |
| 14518529 | Name on file | Email address on file |
| 14276440 | Name on file | Email address on file |
| 14457577 | Name on file | Email address on file |
| 13470778 | Name on file | Email address on file |
| 14314742 | Name on file | Email address on file |
| 14235042 | Name on file | Email address on file |
| 14516385 | Name on file | Email address on file |
| 14193053 | Name on file | Email address on file |
| 13859527 | Name on file | Email address on file |
| 14309835 | Name on file | Email address on file |
| 13564340 | Name on file | Email address on file |
| 13702797 | Name on file | Email address on file |
| 14318536 | Name on file | Email address on file |
| 14460541 | Name on file | Email address on file |
| 14536953 | Name on file | Email address on file |
| 13749281 | Name on file | Email address on file |
| 13812987 | Name on file | Email address on file |
| 14217880 | Name on file | Email address on file |
| 14265776 | Name on file | Email address on file |
| 13440678 | Name on file | Email address on file |
| 14362386 | Name on file | Email address on file |
| 13173793 | Name on file | Email address on file |
| 14199167 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14340704 | Name on file | Email address on file |
| 13716666 | Name on file | Email address on file |
| 13883459 | Name on file | Email address on file |
| 13602148 | Name on file | Email address on file |
| 13301222 | Name on file | Email address on file |
| 14341167 | Name on file | Email address on file |
| 14423916 | Name on file | Email address on file |
| 13595599 | Name on file | Email address on file |
| 14324366 | Name on file | Email address on file |
| 14437898 | Name on file | Email address on file |
| 14476153 | Name on file | Email address on file |
| 14255020 | Name on file | Email address on file |
| 14379454 | Name on file | Email address on file |
| 14392044 | Name on file | Email address on file |
| 14290204 | Name on file | Email address on file |
| 18286978 | Name on file | Email address on file |
| 14231097 | Name on file | Email address on file |
| 13493967 | Name on file | Email address on file |
| 14399497 | Name on file | Email address on file |
| 14329875 | Name on file | Email address on file |
| 13583945 | Name on file | Email address on file |
| 13870446 | Name on file | Email address on file |
| 19025349 | Name on file | Email address on file |
| 14523181 | Name on file | Email address on file |
| 13141200 | Name on file | Email address on file |
| 13652777 | Name on file | Email address on file |
| 13598968 | Name on file | Email address on file |
| 13141208 | Name on file | Email address on file |
| 14978171 | Name on file | Email address on file |
| 14447851 | Name on file | Email address on file |
| 13814620 | Name on file | Email address on file |
| 13711803 | Name on file | Email address on file |
| 13330008 | Name on file | Email address on file |
| 18971745 | Name on file | Email address on file |
| 14373999 | Name on file | Email address on file |
| 14278749 | Name on file | Email address on file |
| 13648985 | Name on file | Email address on file |
| 13972990 | Name on file | Email address on file |
| 13218010 | Name on file | Email address on file |
| 14525955 | Name on file | Email address on file |
| 13824677 | Name on file | Email address on file |
| 14440666 | Name on file | Email address on file |
| 14070882 | Name on file | Email address on file |
| 14336587 | Name on file | Email address on file |
| 14420825 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13538430 | Name on file | Email address on file |
| 13364775 | Name on file | Email address on file |
| 13749394 | Name on file | Email address on file |
| 14439754 | Name on file | Email address on file |
| 14032988 | Name on file | Email address on file |
| 13733654 | Name on file | Email address on file |
| 13277397 | Name on file | Email address on file |
| 14445787 | Name on file | Email address on file |
| 13783787 | Name on file | Email address on file |
| 14387539 | Name on file | Email address on file |
| 14329764 | Name on file | Email address on file |
| 13159901 | Name on file | Email address on file |
| 19022409 | Name on file | Email address on file |
| 13493924 | Name on file | Email address on file |
| 14084860 | Name on file | Email address on file |
| 14257095 | Name on file | Email address on file |
| 13451604 | Name on file | Email address on file |
| 13592126 | Name on file | Email address on file |
| 14396363 | Name on file | Email address on file |
| 13532419 | Name on file | Email address on file |
| 13492274 | Name on file | Email address on file |
| 14198193 | Name on file | Email address on file |
| 13471629 | Name on file | Email address on file |
| 14393921 | Name on file | Email address on file |
| 14371527 | Name on file | Email address on file |
| 13141770 | Name on file | Email address on file |
| 14049136 | Name on file | Email address on file |
| 14361655 | Name on file | Email address on file |
| 13640656 | Name on file | Email address on file |
| 14478629 | Name on file | Email address on file |
| 14480225 | Name on file | Email address on file |
| 14309854 | Name on file | Email address on file |
| 13821728 | Name on file | Email address on file |
| 14280107 | Name on file | Email address on file |
| 14540413 | Name on file | Email address on file |
| 13349349 | Name on file | Email address on file |
| 14302921 | Name on file | Email address on file |
| 14456926 | Name on file | Email address on file |
| 14182592 | Name on file | Email address on file |
| 13749049 | Name on file | Email address on file |
| 13415610 | Name on file | Email address on file |
| 14335185 | Name on file | Email address on file |
| 14325797 | Name on file | Email address on file |
| 13494800 | Name on file | Email address on file |
| 13823176 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13657679 | Name on file | Email address on file |
| 14163809 | Name on file | Email address on file |
| 14352532 | Name on file | Email address on file |
| 13188018 | Name on file | Email address on file |
| 13776589 | Name on file | Email address on file |
| 13478347 | Name on file | Email address on file |
| 14433344 | Name on file | Email address on file |
| 13827444 | Name on file | Email address on file |
| 13589841 | Name on file | Email address on file |
| 14409510 | Name on file | Email address on file |
| 13662128 | Name on file | Email address on file |
| 13535465 | Name on file | Email address on file |
| 13474154 | Name on file | Email address on file |
| 13571076 | Name on file | Email address on file |
| 13564307 | Name on file | Email address on file |
| 13627100 | Name on file | Email address on file |
| 13263402 | Name on file | Email address on file |
| 14429452 | Name on file | Email address on file |
| 14308871 | Name on file | Email address on file |
| 13232856 | Name on file | Email address on file |
| 13731347 | Name on file | Email address on file |
| 14163909 | Name on file | Email address on file |
| 13350292 | Name on file | Email address on file |
| 13153864 | Name on file | Email address on file |
| 14418774 | Name on file | Email address on file |
| 14351475 | Name on file | Email address on file |
| 13914626 | Name on file | Email address on file |
| 14468591 | Name on file | Email address on file |
| 13744614 | Name on file | Email address on file |
| 14331779 | Name on file | Email address on file |
| 14248945 | Name on file | Email address on file |
| 14533904 | Name on file | Email address on file |
| 14497184 | Name on file | Email address on file |
| 13909523 | Name on file | Email address on file |
| 13702485 | Name on file | Email address on file |
| 14450401 | Name on file | Email address on file |
| 14050419 | Name on file | Email address on file |
| 14412108 | Name on file | Email address on file |
| 14383185 | Name on file | Email address on file |
| 13623469 | Name on file | Email address on file |
| 13634669 | Name on file | Email address on file |
| 15221176 | Name on file | Email address on file |
| 13824462 | Name on file | Email address on file |
| 14463286 | Name on file | Email address on file |
| 14400633 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13536208 | Name on file | Email address on file |
| 14391781 | Name on file | Email address on file |
| 14492334 | Name on file | Email address on file |
| 14139373 | Name on file | Email address on file |
| 13960689 | Name on file | Email address on file |
| 14354977 | Name on file | Email address on file |
| 13764118 | Name on file | Email address on file |
| 19008210 | Name on file | Email address on file |
| 19011770 | Name on file | Email address on file |
| 14442621 | Name on file | Email address on file |
| 13305605 | Name on file | Email address on file |
| 14410477 | Name on file | Email address on file |
| 13447566 | Name on file | Email address on file |
| 13531606 | Name on file | Email address on file |
| 14489105 | Name on file | Email address on file |
| 14435206 | Name on file | Email address on file |
| 14491408 | Name on file | Email address on file |
| 14482251 | Name on file | Email address on file |
| 14256871 | Name on file | Email address on file |
| 14453423 | Name on file | Email address on file |
| 13677072 | Name on file | Email address on file |
| 14250700 | Name on file | Email address on file |
| 14363931 | Name on file | Email address on file |
| 14279006 | Name on file | Email address on file |
| 14265592 | Name on file | Email address on file |
| 14472224 | Name on file | Email address on file |
| 14003389 | Name on file | Email address on file |
| 13943003 | Name on file | Email address on file |
| 13948533 | Name on file | Email address on file |
| 14348917 | Name on file | Email address on file |
| 14369859 | Name on file | Email address on file |
| 13218002 | Name on file | Email address on file |
| 13840523 | Name on file | Email address on file |
| 14463469 | Name on file | Email address on file |
| 13792615 | Name on file | Email address on file |
| 14511816 | Name on file | Email address on file |
| 13530777 | Name on file | Email address on file |
| 13244494 | Name on file | Email address on file |
| 14191223 | Name on file | Email address on file |
| 14523643 | Name on file | Email address on file |
| 13302837 | Name on file | Email address on file |
| 14548301 | Name on file | Email address on file |
| 14336865 | Name on file | Email address on file |
| 14532881 | Name on file | Email address on file |
| 13634658 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13597477 | Name on file | Email address on file |
| 13810345 | Name on file | Email address on file |
| 14212928 | Name on file | Email address on file |
| 13766576 | Name on file | Email address on file |
| 14412490 | Name on file | Email address on file |
| 13820544 | Name on file | Email address on file |
| 13624731 | Name on file | Email address on file |
| 18961000 | Name on file | Email address on file |
| 14374943 | Name on file | Email address on file |
| 13473123 | Name on file | Email address on file |
| 13807049 | Name on file | Email address on file |
| 13666989 | Name on file | Email address on file |
| 14302899 | Name on file | Email address on file |
| 13265323 | Name on file | Email address on file |
| 13635239 | Name on file | Email address on file |
| 13930782 | Name on file | Email address on file |
| 13996066 | Name on file | Email address on file |
| 14000151 | Name on file | Email address on file |
| 14048369 | Name on file | Email address on file |
| 14516960 | Name on file | Email address on file |
| 14324835 | Name on file | Email address on file |
| 13246785 | Name on file | Email address on file |
| 14289389 | Name on file | Email address on file |
| 14193866 | Name on file | Email address on file |
| 14966702 | Name on file | Email address on file |
| 13641542 | Name on file | Email address on file |
| 14473408 | Name on file | Email address on file |
| 14331988 | Name on file | Email address on file |
| 13870331 | Name on file | Email address on file |
| 14526646 | Name on file | Email address on file |
| 14388586 | Name on file | Email address on file |
| 14402923 | Name on file | Email address on file |
| 13369681 | Name on file | Email address on file |
| 13956715 | Name on file | Email address on file |
| 13460569 | Name on file | Email address on file |
| 13428331 | Name on file | Email address on file |
| 14404990 | Name on file | Email address on file |
| 14035059 | Name on file | Email address on file |
| 13608156 | Name on file | Email address on file |
| 13470746 | Name on file | Email address on file |
| 14355441 | Name on file | Email address on file |
| 14532665 | Name on file | Email address on file |
| 14538479 | Name on file | Email address on file |
| 13301221 | Name on file | Email address on file |
| 14288197 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14415828 | Name on file | Email address on file |
| 13157215 | Name on file | Email address on file |
| 13329457 | Name on file | Email address on file |
| 14304940 | Name on file | Email address on file |
| 13371828 | Name on file | Email address on file |
| 13731442 | Name on file | Email address on file |
| 14541456 | Name on file | Email address on file |
| 14453348 | Name on file | Email address on file |
| 14412516 | Name on file | Email address on file |
| 14518917 | Name on file | Email address on file |
| 13348926 | Name on file | Email address on file |
| 14053430 | Name on file | Email address on file |
| 13495030 | Name on file | Email address on file |
| 14048068 | Name on file | Email address on file |
| 13605987 | Name on file | Email address on file |
| 14330717 | Name on file | Email address on file |
| 13889630 | Name on file | Email address on file |
| 14266448 | Name on file | Email address on file |
| 14462229 | Name on file | Email address on file |
| 13264046 | Name on file | Email address on file |
| 13339971 | Name on file | Email address on file |
| 14473358 | Name on file | Email address on file |
| 14223538 | Name on file | Email address on file |
| 13595658 | Name on file | Email address on file |
| 14127617 | Name on file | Email address on file |
| 14100519 | Name on file | Email address on file |
| 13733325 | Name on file | Email address on file |
| 14458718 | Name on file | Email address on file |
| 13957383 | Name on file | Email address on file |
| 14175773 | Name on file | Email address on file |
| 14448151 | Name on file | Email address on file |
| 13462977 | Name on file | Email address on file |
| 13283028 | Name on file | Email address on file |
| 14417687 | Name on file | Email address on file |
| 14376385 | Name on file | Email address on file |
| 14314705 | Name on file | Email address on file |
| 14095707 | Name on file | Email address on file |
| 14395454 | Name on file | Email address on file |
| 14439570 | Name on file | Email address on file |
| 14344595 | Name on file | Email address on file |
| 13527392 | Name on file | Email address on file |
| 14501635 | Name on file | Email address on file |
| 13832032 | Name on file | Email address on file |
| 14350716 | Name on file | Email address on file |
| 13517017 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14124611 | Name on file | Email address on file |
| 14440591 | Name on file | Email address on file |
| 14496765 | Name on file | Email address on file |
| 13615488 | Name on file | Email address on file |
| 14509175 | Name on file | Email address on file |
| 13982726 | Name on file | Email address on file |
| 13474173 | Name on file | Email address on file |
| 13996114 | Name on file | Email address on file |
| 14433313 | Name on file | Email address on file |
| 13842342 | Name on file | Email address on file |
| 14506916 | Name on file | Email address on file |
| 14126910 | Name on file | Email address on file |
| 14517922 | Name on file | Email address on file |
| 14260872 | Name on file | Email address on file |
| 13788974 | Name on file | Email address on file |
| 14230013 | Name on file | Email address on file |
| 13760384 | Name on file | Email address on file |
| 14416663 | Name on file | Email address on file |
| 13383982 | Name on file | Email address on file |
| 14518475 | Name on file | Email address on file |
| 14372803 | Name on file | Email address on file |
| 13541329 | Name on file | Email address on file |
| 13504274 | Name on file | Email address on file |
| 14467860 | Name on file | Email address on file |
| 14346865 | Name on file | Email address on file |
| 13354549 | Name on file | Email address on file |
| 14186791 | Name on file | Email address on file |
| 14081580 | Name on file | Email address on file |
| 13667842 | Name on file | Email address on file |
| 14367226 | Name on file | Email address on file |
| 14495459 | Name on file | Email address on file |
| 13805879 | Name on file | Email address on file |
| 14512612 | Name on file | Email address on file |
| 13201669 | Name on file | Email address on file |
| 13723637 | Name on file | Email address on file |
| 13986111 | Name on file | Email address on file |
| 14353655 | Name on file | Email address on file |
| 13610884 | Name on file | Email address on file |
| 14333305 | Name on file | Email address on file |
| 13899258 | Name on file | Email address on file |
| 14009525 | Name on file | Email address on file |
| 13411043 | Name on file | Email address on file |
| 13976284 | Name on file | Email address on file |
| 14065286 | Name on file | Email address on file |
| 14313304 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13361555 | Name on file | Email address on file |
| 14418638 | Name on file | Email address on file |
| 14157329 | Name on file | Email address on file |
| 14371282 | Name on file | Email address on file |
| 13414590 | Name on file | Email address on file |
| 13668582 | Name on file | Email address on file |
| 13634969 | Name on file | Email address on file |
| 14422575 | Name on file | Email address on file |
| 14420470 | Name on file | Email address on file |
| 13430357 | Name on file | Email address on file |
| 14500234 | Name on file | Email address on file |
| 13207921 | Name on file | Email address on file |
| 13966481 | Name on file | Email address on file |
| 14531297 | Name on file | Email address on file |
| 14328405 | Name on file | Email address on file |
| 13242679 | Name on file | Email address on file |
| 14461960 | Name on file | Email address on file |
| 13516966 | Name on file | Email address on file |
| 14082757 | Name on file | Email address on file |
| 14424687 | Name on file | Email address on file |
| 14494021 | Name on file | Email address on file |
| 14264087 | Name on file | Email address on file |
| 14524338 | Name on file | Email address on file |
| 14225582 | Name on file | Email address on file |
| 13354989 | Name on file | Email address on file |
| 14460230 | Name on file | Email address on file |
| 14334226 | Name on file | Email address on file |
| 14156239 | Name on file | Email address on file |
| 14465986 | Name on file | Email address on file |
| 14454422 | Name on file | Email address on file |
| 13600085 | Name on file | Email address on file |
| 13369739 | Name on file | Email address on file |
| 14361802 | Name on file | Email address on file |
| 14490441 | Name on file | Email address on file |
| 14493925 | Name on file | Email address on file |
| 14454084 | Name on file | Email address on file |
| 14436602 | Name on file | Email address on file |
| 13387092 | Name on file | Email address on file |
| 13841351 | Name on file | Email address on file |
| 13429309 | Name on file | Email address on file |
| 13562405 | Name on file | Email address on file |
| 14409039 | Name on file | Email address on file |
| 14302928 | Name on file | Email address on file |
| 13869080 | Name on file | Email address on file |
| 14502741 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14223561 | Name on file | Email address on file |
| 14396348 | Name on file | Email address on file |
| 14417115 | Name on file | Email address on file |
| 14331516 | Name on file | Email address on file |
| 13561485 | Name on file | Email address on file |
| 14460472 | Name on file | Email address on file |
| 13864998 | Name on file | Email address on file |
| 13942334 | Name on file | Email address on file |
| 14017813 | Name on file | Email address on file |
| 14361648 | Name on file | Email address on file |
| 14310427 | Name on file | Email address on file |
| 14337195 | Name on file | Email address on file |
| 14395195 | Name on file | Email address on file |
| 13168219 | Name on file | Email address on file |
| 13596413 | Name on file | Email address on file |
| 13624168 | Name on file | Email address on file |
| 13993924 | Name on file | Email address on file |
| 14330631 | Name on file | Email address on file |
| 14343723 | Name on file | Email address on file |
| 14458728 | Name on file | Email address on file |
| 13738830 | Name on file | Email address on file |
| 14369635 | Name on file | Email address on file |
| 13832914 | Name on file | Email address on file |
| 13814481 | Name on file | Email address on file |
| 14415747 | Name on file | Email address on file |
| 13470242 | Name on file | Email address on file |
| 14100547 | Name on file | Email address on file |
| 14349769 | Name on file | Email address on file |
| 14373988 | Name on file | Email address on file |
| 14353092 | Name on file | Email address on file |
| 14507333 | Name on file | Email address on file |
| 14274896 | Name on file | Email address on file |
| 14490713 | Name on file | Email address on file |
| 14485814 | Name on file | Email address on file |
| 14004026 | Name on file | Email address on file |
| 14475176 | Name on file | Email address on file |
| 13509320 | Name on file | Email address on file |
| 13576540 | Name on file | Email address on file |
| 14096369 | Name on file | Email address on file |
| 13773556 | Name on file | Email address on file |
| 14170631 | Name on file | Email address on file |
| 14484663 | Name on file | Email address on file |
| 13733717 | Name on file | Email address on file |
| 14409476 | Name on file | Email address on file |
| 14411569 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14009408 | Name on file | Email address on file |
| 13354546 | Name on file | Email address on file |
| 14531330 | Name on file | Email address on file |
| 14289736 | Name on file | Email address on file |
| 13939248 | Name on file | Email address on file |
| 13359508 | Name on file | Email address on file |
| 13587587 | Name on file | Email address on file |
| 13249586 | Name on file | Email address on file |
| 14362846 | Name on file | Email address on file |
| 13646215 | Name on file | Email address on file |
| 13945417 | Name on file | Email address on file |
| 13461571 | Name on file | Email address on file |
| 14298741 | Name on file | Email address on file |
| 14354118 | Name on file | Email address on file |
| 14337214 | Name on file | Email address on file |
| 14373954 | Name on file | Email address on file |
| 14520412 | Name on file | Email address on file |
| 13915287 | Name on file | Email address on file |
| 13172288 | Name on file | Email address on file |
| 14015716 | Name on file | Email address on file |
| 13749200 | Name on file | Email address on file |
| 14537145 | Name on file | Email address on file |
| 14019546 | Name on file | Email address on file |
| 14066969 | Name on file | Email address on file |
| 14539926 | Name on file | Email address on file |
| 14412125 | Name on file | Email address on file |
| 14348926 | Name on file | Email address on file |
| 14461851 | Name on file | Email address on file |
| 13495061 | Name on file | Email address on file |
| 14436012 | Name on file | Email address on file |
| 14013727 | Name on file | Email address on file |
| 14107324 | Name on file | Email address on file |
| 13600130 | Name on file | Email address on file |
| 14013653 | Name on file | Email address on file |
| 13392248 | Name on file | Email address on file |
| 13996929 | Name on file | Email address on file |
| 14000672 | Name on file | Email address on file |
| 14402125 | Name on file | Email address on file |
| 14121109 | Name on file | Email address on file |
| 14465941 | Name on file | Email address on file |
| 13544979 | Name on file | Email address on file |
| 14460258 | Name on file | Email address on file |
| 14091995 | Name on file | Email address on file |
| 13793157 | Name on file | Email address on file |
| 13167000 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14500247 | Name on file | Email address on file |
| 13296032 | Name on file | Email address on file |
| 14392303 | Name on file | Email address on file |
| 13688647 | Name on file | Email address on file |
| 13945705 | Name on file | Email address on file |
| 13912895 | Name on file | Email address on file |
| 13958732 | Name on file | Email address on file |
| 14528196 | Name on file | Email address on file |
| 14538899 | Name on file | Email address on file |
| 13840637 | Name on file | Email address on file |
| 14458922 | Name on file | Email address on file |
| 13647757 | Name on file | Email address on file |
| 13697079 | Name on file | Email address on file |
| 14415790 | Name on file | Email address on file |
| 13455434 | Name on file | Email address on file |
| 13578987 | Name on file | Email address on file |
| 13518226 | Name on file | Email address on file |
| 14388936 | Name on file | Email address on file |
| 14314441 | Name on file | Email address on file |
| 13473002 | Name on file | Email address on file |
| 13972344 | Name on file | Email address on file |
| 13855895 | Name on file | Email address on file |
| 13594317 | Name on file | Email address on file |
| 13478026 | Name on file | Email address on file |
| 14515600 | Name on file | Email address on file |
| 14329410 | Name on file | Email address on file |
| 14423369 | Name on file | Email address on file |
| 13408839 | Name on file | Email address on file |
| 13982738 | Name on file | Email address on file |
| 13585576 | Name on file | Email address on file |
| 14268032 | Name on file | Email address on file |
| 14511420 | Name on file | Email address on file |
| 14163827 | Name on file | Email address on file |
| 13640048 | Name on file | Email address on file |
| 14388863 | Name on file | Email address on file |
| 13267138 | Name on file | Email address on file |
| 13220260 | Name on file | Email address on file |
| 14033055 | Name on file | Email address on file |
| 14111199 | Name on file | Email address on file |
| 13833675 | Name on file | Email address on file |
| 14316864 | Name on file | Email address on file |
| 14461660 | Name on file | Email address on file |
| 13608930 | Name on file | Email address on file |
| 14408952 | Name on file | Email address on file |
| 13331235 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13274325 | Name on file | Email address on file |
| 13177725 | Name on file | Email address on file |
| 14513482 | Name on file | Email address on file |
| 14459698 | Name on file | Email address on file |
| 14376873 | Name on file | Email address on file |
| 14284387 | Name on file | Email address on file |
| 13527910 | Name on file | Email address on file |
| 13156566 | Name on file | Email address on file |
| 14374077 | Name on file | Email address on file |
| 14339675 | Name on file | Email address on file |
| 13890025 | Name on file | Email address on file |
| 13349144 | Name on file | Email address on file |
| 14379706 | Name on file | Email address on file |
| 13584190 | Name on file | Email address on file |
| 14306352 | Name on file | Email address on file |
| 14146803 | Name on file | Email address on file |
| 14327677 | Name on file | Email address on file |
| 14413400 | Name on file | Email address on file |
| 14492430 | Name on file | Email address on file |
| 14341155 | Name on file | Email address on file |
| 14237680 | Name on file | Email address on file |
| 13658989 | Name on file | Email address on file |
| 14180845 | Name on file | Email address on file |
| 15135688 | Name on file | Email address on file |
| 13350028 | Name on file | Email address on file |
| 14305313 | Name on file | Email address on file |
| 14401177 | Name on file | Email address on file |
| 14236089 | Name on file | Email address on file |
| 13316753 | Name on file | Email address on file |
| 14124069 | Name on file | Email address on file |
| 14205022 | Name on file | Email address on file |
| 14324103 | Name on file | Email address on file |
| 13274574 | Name on file | Email address on file |
| 14537890 | Name on file | Email address on file |
| 13276086 | Name on file | Email address on file |
| 14383713 | Name on file | Email address on file |
| 14105720 | Name on file | Email address on file |
| 13751135 | Name on file | Email address on file |
| 13607501 | Name on file | Email address on file |
| 13716629 | Name on file | Email address on file |
| 14520691 | Name on file | Email address on file |
| 14475969 | Name on file | Email address on file |
| 14527505 | Name on file | Email address on file |
| 14536065 | Name on file | Email address on file |
| 14441219 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14347249 | Name on file | Email address on file |
| 13253649 | Name on file | Email address on file |
| 14311004 | Name on file | Email address on file |
| 14471156 | Name on file | Email address on file |
| 14536722 | Name on file | Email address on file |
| 13998283 | Name on file | Email address on file |
| 13597941 | Name on file | Email address on file |
| 14079815 | Name on file | Email address on file |
| 13219906 | Name on file | Email address on file |
| 14375951 | Name on file | Email address on file |
| 13595752 | Name on file | Email address on file |
| 15392439 | Name on file | Email address on file |
| 14171430 | Name on file | Email address on file |
| 14202827 | Name on file | Email address on file |
| 14313299 | Name on file | Email address on file |
| 14065293 | Name on file | Email address on file |
| 14456575 | Name on file | Email address on file |
| 13824907 | Name on file | Email address on file |
| 14428192 | Name on file | Email address on file |
| 14482568 | Name on file | Email address on file |
| 14390433 | Name on file | Email address on file |
| 14498665 | Name on file | Email address on file |
| 14280651 | Name on file | Email address on file |
| 13482183 | Name on file | Email address on file |
| 14326904 | Name on file | Email address on file |
| 14244696 | Name on file | Email address on file |
| 14518501 | Name on file | Email address on file |
| 14378541 | Name on file | Email address on file |
| 14481531 | Name on file | Email address on file |
| 13777860 | Name on file | Email address on file |
| 14065098 | Name on file | Email address on file |
| 13157158 | Name on file | Email address on file |
| 14480417 | Name on file | Email address on file |
| 14535048 | Name on file | Email address on file |
| 13492316 | Name on file | Email address on file |
| 14352439 | Name on file | Email address on file |
| 14402942 | Name on file | Email address on file |
| 14454812 | Name on file | Email address on file |
| 13902780 | Name on file | Email address on file |
| 14248119 | Name on file | Email address on file |
| 14367253 | Name on file | Email address on file |
| 14500300 | Name on file | Email address on file |
| 14445015 | Name on file | Email address on file |
| 13811013 | Name on file | Email address on file |
| 14543088 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13198085 | Name on file | Email address on file |
| 13808234 | Name on file | Email address on file |
| 13680414 | Name on file | Email address on file |
| 14332392 | Name on file | Email address on file |
| 14262440 | Name on file | Email address on file |
| 14391425 | Name on file | Email address on file |
| 14359010 | Name on file | Email address on file |
| 14466504 | Name on file | Email address on file |
| 14310361 | Name on file | Email address on file |
| 13146775 | Name on file | Email address on file |
| 14319760 | Name on file | Email address on file |
| 13232479 | Name on file | Email address on file |
| 14412143 | Name on file | Email address on file |
| 14113645 | Name on file | Email address on file |
| 14452034 | Name on file | Email address on file |
| 13809991 | Name on file | Email address on file |
| 14450969 | Name on file | Email address on file |
| 14266493 | Name on file | Email address on file |
| 14199022 | Name on file | Email address on file |
| 13748661 | Name on file | Email address on file |
| 13884396 | Name on file | Email address on file |
| 14301164 | Name on file | Email address on file |
| 14341777 | Name on file | Email address on file |
| 14356815 | Name on file | Email address on file |
| 13729297 | Name on file | Email address on file |
| 14222230 | Name on file | Email address on file |
| 14494905 | Name on file | Email address on file |
| 13475300 | Name on file | Email address on file |
| 13570164 | Name on file | Email address on file |
| 14458073 | Name on file | Email address on file |
| 13513586 | Name on file | Email address on file |
| 13636447 | Name on file | Email address on file |
| 14521250 | Name on file | Email address on file |
| 13403634 | Name on file | Email address on file |
| 13669253 | Name on file | Email address on file |
| 13310430 | Name on file | Email address on file |
| 13998916 | Name on file | Email address on file |
| 13486562 | Name on file | Email address on file |
| 13874669 | Name on file | Email address on file |
| 13386936 | Name on file | Email address on file |
| 14092382 | Name on file | Email address on file |
| 14229061 | Name on file | Email address on file |
| 13814641 | Name on file | Email address on file |
| 14472776 | Name on file | Email address on file |
| 13778522 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13628342 | Name on file | Email address on file |
| 13605212 | Name on file | Email address on file |
| 14199765 | Name on file | Email address on file |
| 14365996 | Name on file | Email address on file |
| 14383946 | Name on file | Email address on file |
| 13837687 | Name on file | Email address on file |
| 14233952 | Name on file | Email address on file |
| 13494944 | Name on file | Email address on file |
| 13714594 | Name on file | Email address on file |
| 13617006 | Name on file | Email address on file |
| 13270874 | Name on file | Email address on file |
| 13860571 | Name on file | Email address on file |
| 14113002 | Name on file | Email address on file |
| 13430356 | Name on file | Email address on file |
| 13473077 | Name on file | Email address on file |
| 14298080 | Name on file | Email address on file |
| 14450982 | Name on file | Email address on file |
| 13333715 | Name on file | Email address on file |
| 14043874 | Name on file | Email address on file |
| 14473195 | Name on file | Email address on file |
| 14276442 | Name on file | Email address on file |
| 13866894 | Name on file | Email address on file |
| 13704217 | Name on file | Email address on file |
| 13897003 | Name on file | Email address on file |
| 13193195 | Name on file | Email address on file |
| 13617021 | Name on file | Email address on file |
| 14205037 | Name on file | Email address on file |
| 14341383 | Name on file | Email address on file |
| 13556214 | Name on file | Email address on file |
| 14394179 | Name on file | Email address on file |
| 14432777 | Name on file | Email address on file |
| 13706330 | Name on file | Email address on file |
| 14115377 | Name on file | Email address on file |
| 13201726 | Name on file | Email address on file |
| 14357234 | Name on file | Email address on file |
| 13836547 | Name on file | Email address on file |
| 13909606 | Name on file | Email address on file |
| 14479425 | Name on file | Email address on file |
| 13978051 | Name on file | Email address on file |
| 14268473 | Name on file | Email address on file |
| 13668666 | Name on file | Email address on file |
| 14379274 | Name on file | Email address on file |
| 14278281 | Name on file | Email address on file |
| 14022981 | Name on file | Email address on file |
| 14482408 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14234004 | Name on file | Email address on file |
| 14140724 | Name on file | Email address on file |
| 14464684 | Name on file | Email address on file |
| 14483361 | Name on file | Email address on file |
| 13625555 | Name on file | Email address on file |
| 13301190 | Name on file | Email address on file |
| 13223138 | Name on file | Email address on file |
| 13945664 | Name on file | Email address on file |
| 13456647 | Name on file | Email address on file |
| 14436872 | Name on file | Email address on file |
| 13463953 | Name on file | Email address on file |
| 14238222 | Name on file | Email address on file |
| 13795435 | Name on file | Email address on file |
| 14278336 | Name on file | Email address on file |
| 13425275 | Name on file | Email address on file |
| 13328033 | Name on file | Email address on file |
| 14362972 | Name on file | Email address on file |
| 14343274 | Name on file | Email address on file |
| 14055033 | Name on file | Email address on file |
| 14421345 | Name on file | Email address on file |
| 14028134 | Name on file | Email address on file |
| 14524678 | Name on file | Email address on file |
| 13946421 | Name on file | Email address on file |
| 13189516 | Name on file | Email address on file |
| 14378599 | Name on file | Email address on file |
| 13556882 | Name on file | Email address on file |
| 13632083 | Name on file | Email address on file |
| 13166201 | Name on file | Email address on file |
| 14414734 | Name on file | Email address on file |
| 13602226 | Name on file | Email address on file |
| 13963155 | Name on file | Email address on file |
| 14413640 | Name on file | Email address on file |
| 14137927 | Name on file | Email address on file |
| 13178584 | Name on file | Email address on file |
| 14044843 | Name on file | Email address on file |
| 14545248 | Name on file | Email address on file |
| 14312829 | Name on file | Email address on file |
| 13615549 | Name on file | Email address on file |
| 14429420 | Name on file | Email address on file |
| 13613659 | Name on file | Email address on file |
| 14393991 | Name on file | Email address on file |
| 14419032 | Name on file | Email address on file |
| 14340717 | Name on file | Email address on file |
| 14186802 | Name on file | Email address on file |
| 13291816 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14356858 | Name on file | Email address on file |
| 14105153 | Name on file | Email address on file |
| 14372973 | Name on file | Email address on file |
| 13402265 | Name on file | Email address on file |
| 14519496 | Name on file | Email address on file |
| 13518768 | Name on file | Email address on file |
| 13314275 | Name on file | Email address on file |
| 13168224 | Name on file | Email address on file |
| 13694722 | Name on file | Email address on file |
| 13732287 | Name on file | Email address on file |
| 14260797 | Name on file | Email address on file |
| 14376648 | Name on file | Email address on file |
| 13406853 | Name on file | Email address on file |
| 14171413 | Name on file | Email address on file |
| 14354967 | Name on file | Email address on file |
| 14032345 | Name on file | Email address on file |
| 13461575 | Name on file | Email address on file |
| 13900636 | Name on file | Email address on file |
| 13337951 | Name on file | Email address on file |
| 14489700 | Name on file | Email address on file |
| 13652723 | Name on file | Email address on file |
| 13909630 | Name on file | Email address on file |
| 14402183 | Name on file | Email address on file |
| 13259445 | Name on file | Email address on file |
| 13487315 | Name on file | Email address on file |
| 14544068 | Name on file | Email address on file |
| 14426574 | Name on file | Email address on file |
| 14365459 | Name on file | Email address on file |
| 14449464 | Name on file | Email address on file |
| 13907448 | Name on file | Email address on file |
| 13418910 | Name on file | Email address on file |
| 13322755 | Name on file | Email address on file |
| 13676048 | Name on file | Email address on file |
| 13590593 | Name on file | Email address on file |
| 14330890 | Name on file | Email address on file |
| 13305186 | Name on file | Email address on file |
| 13254654 | Name on file | Email address on file |
| 13357743 | Name on file | Email address on file |
| 14023310 | Name on file | Email address on file |
| 14150417 | Name on file | Email address on file |
| 14516930 | Name on file | Email address on file |
| 13300930 | Name on file | Email address on file |
| 13393248 | Name on file | Email address on file |
| 13598059 | Name on file | Email address on file |
| 13514090 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13499212 | Name on file | Email address on file |
| 13292220 | Name on file | Email address on file |
| 14349078 | Name on file | Email address on file |
| 14382844 | Name on file | Email address on file |
| 13459762 | Name on file | Email address on file |
| 14427566 | Name on file | Email address on file |
| 14452463 | Name on file | Email address on file |
| 13276000 | Name on file | Email address on file |
| 14391441 | Name on file | Email address on file |
| 14495349 | Name on file | Email address on file |
| 13201415 | Name on file | Email address on file |
| 14222139 | Name on file | Email address on file |
| 13164860 | Name on file | Email address on file |
| 13239166 | Name on file | Email address on file |
| 14022980 | Name on file | Email address on file |
| 14378966 | Name on file | Email address on file |
| 14248739 | Name on file | Email address on file |
| 14249751 | Name on file | Email address on file |
| 14051386 | Name on file | Email address on file |
| 14307458 | Name on file | Email address on file |
| 14415189 | Name on file | Email address on file |
| 13965894 | Name on file | Email address on file |
| 13196732 | Name on file | Email address on file |
| 14369620 | Name on file | Email address on file |
| 13869058 | Name on file | Email address on file |
| 14525907 | Name on file | Email address on file |
| 14452499 | Name on file | Email address on file |
| 14477809 | Name on file | Email address on file |
| 13759645 | Name on file | Email address on file |
| 14158383 | Name on file | Email address on file |
| 13773951 | Name on file | Email address on file |
| 14400699 | Name on file | Email address on file |
| 14353085 | Name on file | Email address on file |
| 14274932 | Name on file | Email address on file |
| 14308560 | Name on file | Email address on file |
| 14317657 | Name on file | Email address on file |
| 13379596 | Name on file | Email address on file |
| 14517926 | Name on file | Email address on file |
| 14244716 | Name on file | Email address on file |
| 13808334 | Name on file | Email address on file |
| 13389156 | Name on file | Email address on file |
| 14391460 | Name on file | Email address on file |
| 13587656 | Name on file | Email address on file |
| 14463131 | Name on file | Email address on file |
| 13821079 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13413096 | Name on file | Email address on file |
| 14373646 | Name on file | Email address on file |
| 13531602 | Name on file | Email address on file |
| 14473205 | Name on file | Email address on file |
| 13943100 | Name on file | Email address on file |
| 14298034 | Name on file | Email address on file |
| 13839909 | Name on file | Email address on file |
| 14532833 | Name on file | Email address on file |
| 14500755 | Name on file | Email address on file |
| 14400694 | Name on file | Email address on file |
| 14374847 | Name on file | Email address on file |
| 13823224 | Name on file | Email address on file |
| 13247299 | Name on file | Email address on file |
| 14009939 | Name on file | Email address on file |
| 13260609 | Name on file | Email address on file |
| 14371305 | Name on file | Email address on file |
| 14277914 | Name on file | Email address on file |
| 14438663 | Name on file | Email address on file |
| 14438478 | Name on file | Email address on file |
| 13419652 | Name on file | Email address on file |
| 14357705 | Name on file | Email address on file |
| 14350817 | Name on file | Email address on file |
| 13339759 | Name on file | Email address on file |
| 13908213 | Name on file | Email address on file |
| 14067619 | Name on file | Email address on file |
| 14379775 | Name on file | Email address on file |
| 14367060 | Name on file | Email address on file |
| 13178603 | Name on file | Email address on file |
| 13593296 | Name on file | Email address on file |
| 14483867 | Name on file | Email address on file |
| 14374889 | Name on file | Email address on file |
| 13939427 | Name on file | Email address on file |
| 14241906 | Name on file | Email address on file |
| 14536823 | Name on file | Email address on file |
| 13561547 | Name on file | Email address on file |
| 13976918 | Name on file | Email address on file |
| 13230726 | Name on file | Email address on file |
| 14466792 | Name on file | Email address on file |
| 14423014 | Name on file | Email address on file |
| 14374749 | Name on file | Email address on file |
| 13369187 | Name on file | Email address on file |
| 13143481 | Name on file | Email address on file |
| 13868503 | Name on file | Email address on file |
| 14327170 | Name on file | Email address on file |
| 14216265 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13598023 | Name on file | Email address on file |
| 14413025 | Name on file | Email address on file |
| 13172387 | Name on file | Email address on file |
| 14485726 | Name on file | Email address on file |
| 14324729 | Name on file | Email address on file |
| 13425851 | Name on file | Email address on file |
| 13304134 | Name on file | Email address on file |
| 13685026 | Name on file | Email address on file |
| 14488526 | Name on file | Email address on file |
| 13770159 | Name on file | Email address on file |
| 14304474 | Name on file | Email address on file |
| 14218643 | Name on file | Email address on file |
| 14531697 | Name on file | Email address on file |
| 13329534 | Name on file | Email address on file |
| 13609395 | Name on file | Email address on file |
| 13686704 | Name on file | Email address on file |
| 14249710 | Name on file | Email address on file |
| 14481058 | Name on file | Email address on file |
| 14442012 | Name on file | Email address on file |
| 13841506 | Name on file | Email address on file |
| 13329977 | Name on file | Email address on file |
| 14274981 | Name on file | Email address on file |
| 14349356 | Name on file | Email address on file |
| 14156500 | Name on file | Email address on file |
| 13637998 | Name on file | Email address on file |
| 14439683 | Name on file | Email address on file |
| 13761948 | Name on file | Email address on file |
| 14334539 | Name on file | Email address on file |
| 13876366 | Name on file | Email address on file |
| 13208455 | Name on file | Email address on file |
| 14432820 | Name on file | Email address on file |
| 13671382 | Name on file | Email address on file |
| 14085572 | Name on file | Email address on file |
| 13407776 | Name on file | Email address on file |
| 13140952 | Name on file | Email address on file |
| 14522858 | Name on file | Email address on file |
| 14322258 | Name on file | Email address on file |
| 13810203 | Name on file | Email address on file |
| 14403227 | Name on file | Email address on file |
| 13768483 | Name on file | Email address on file |
| 14315345 | Name on file | Email address on file |
| 14014926 | Name on file | Email address on file |
| 13791485 | Name on file | Email address on file |
| 13399185 | Name on file | Email address on file |
| 13399112 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13350895 | Name on file | Email address on file |
| 14416857 | Name on file | Email address on file |
| 13776532 | Name on file | Email address on file |
| 14219216 | Name on file | Email address on file |
| 14330088 | Name on file | Email address on file |
| 13166751 | Name on file | Email address on file |
| 13142130 | Name on file | Email address on file |
| 14520031 | Name on file | Email address on file |
| 14428639 | Name on file | Email address on file |
| 13333071 | Name on file | Email address on file |
| 14320135 | Name on file | Email address on file |
| 14495260 | Name on file | Email address on file |
| 14391437 | Name on file | Email address on file |
| 14021357 | Name on file | Email address on file |
| 14491143 | Name on file | Email address on file |
| 14335072 | Name on file | Email address on file |
| 13956271 | Name on file | Email address on file |
| 14195726 | Name on file | Email address on file |
| 14531324 | Name on file | Email address on file |
| 14365926 | Name on file | Email address on file |
| 14385222 | Name on file | Email address on file |
| 14362890 | Name on file | Email address on file |
| 14413980 | Name on file | Email address on file |
| 14218022 | Name on file | Email address on file |
| 14479225 | Name on file | Email address on file |
| 14104454 | Name on file | Email address on file |
| 14067576 | Name on file | Email address on file |
| 13450809 | Name on file | Email address on file |
| 14235798 | Name on file | Email address on file |
| 13664244 | Name on file | Email address on file |
| 13270162 | Name on file | Email address on file |
| 13932089 | Name on file | Email address on file |
| 14055096 | Name on file | Email address on file |
| 13983897 | Name on file | Email address on file |
| 14092243 | Name on file | Email address on file |
| 14459823 | Name on file | Email address on file |
| 14010808 | Name on file | Email address on file |
| 13637091 | Name on file | Email address on file |
| 13603112 | Name on file | Email address on file |
| 13349159 | Name on file | Email address on file |
| 14355678 | Name on file | Email address on file |
| 13403965 | Name on file | Email address on file |
| 14326839 | Name on file | Email address on file |
| 14121942 | Name on file | Email address on file |
| 14192604 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13866591 | Name on file | Email address on file |
| 14386259 | Name on file | Email address on file |
| 14333720 | Name on file | Email address on file |
| 14462139 | Name on file | Email address on file |
| 14518398 | Name on file | Email address on file |
| 14313296 | Name on file | Email address on file |
| 14017121 | Name on file | Email address on file |
| 13645989 | Name on file | Email address on file |
| 14124872 | Name on file | Email address on file |
| 14473448 | Name on file | Email address on file |
| 14074605 | Name on file | Email address on file |
| 14083102 | Name on file | Email address on file |
| 14265610 | Name on file | Email address on file |
| 14456185 | Name on file | Email address on file |
| 14200662 | Name on file | Email address on file |
| 13837111 | Name on file | Email address on file |
| 14416380 | Name on file | Email address on file |
| 13761167 | Name on file | Email address on file |
| 13558076 | Name on file | Email address on file |
| 13845335 | Name on file | Email address on file |
| 13790766 | Name on file | Email address on file |
| 13399346 | Name on file | Email address on file |
| 13289971 | Name on file | Email address on file |
| 14018343 | Name on file | Email address on file |
| 14155500 | Name on file | Email address on file |
| 13435552 | Name on file | Email address on file |
| 14417235 | Name on file | Email address on file |
| 13951094 | Name on file | Email address on file |
| 13390792 | Name on file | Email address on file |
| 13657585 | Name on file | Email address on file |
| 14398709 | Name on file | Email address on file |
| 13980671 | Name on file | Email address on file |
| 14044797 | Name on file | Email address on file |
| 13639771 | Name on file | Email address on file |
| 13428882 | Name on file | Email address on file |
| 14406860 | Name on file | Email address on file |
| 14280854 | Name on file | Email address on file |
| 13908748 | Name on file | Email address on file |
| 13345407 | Name on file | Email address on file |
| 14343529 | Name on file | Email address on file |
| 14522010 | Name on file | Email address on file |
| 13170138 | Name on file | Email address on file |
| 13609429 | Name on file | Email address on file |
| 13696983 | Name on file | Email address on file |
| 14456941 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14213757 | Name on file | Email address on file |
| 14047575 | Name on file | Email address on file |
| 14151876 | Name on file | Email address on file |
| 13193184 | Name on file | Email address on file |
| 13697610 | Name on file | Email address on file |
| 14129232 | Name on file | Email address on file |
| 13343147 | Name on file | Email address on file |
| 14392489 | Name on file | Email address on file |
| 14495786 | Name on file | Email address on file |
| 14305436 | Name on file | Email address on file |
| 13941749 | Name on file | Email address on file |
| 13871091 | Name on file | Email address on file |
| 13303176 | Name on file | Email address on file |
| 14535343 | Name on file | Email address on file |
| 13985737 | Name on file | Email address on file |
| 13430156 | Name on file | Email address on file |
| 14360789 | Name on file | Email address on file |
| 14508395 | Name on file | Email address on file |
| 13893505 | Name on file | Email address on file |
| 13274957 | Name on file | Email address on file |
| 13271377 | Name on file | Email address on file |
| 14369968 | Name on file | Email address on file |
| 13532038 | Name on file | Email address on file |
| 14103891 | Name on file | Email address on file |
| 13309955 | Name on file | Email address on file |
| 14481314 | Name on file | Email address on file |
| 13732008 | Name on file | Email address on file |
| 14199894 | Name on file | Email address on file |
| 13343809 | Name on file | Email address on file |
| 14396128 | Name on file | Email address on file |
| 13673388 | Name on file | Email address on file |
| 13249625 | Name on file | Email address on file |
| 13378485 | Name on file | Email address on file |
| 14433671 | Name on file | Email address on file |
| 14313651 | Name on file | Email address on file |
| 14520309 | Name on file | Email address on file |
| 14423388 | Name on file | Email address on file |
| 14389962 | Name on file | Email address on file |
| 13727114 | Name on file | Email address on file |
| 13393219 | Name on file | Email address on file |
| 13374537 | Name on file | Email address on file |
| 14010360 | Name on file | Email address on file |
| 13643613 | Name on file | Email address on file |
| 14453426 | Name on file | Email address on file |
| 13926933 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14071392 | Name on file | Email address on file |
| 14304295 | Name on file | Email address on file |
| 14470739 | Name on file | Email address on file |
| 14013756 | Name on file | Email address on file |
| 13507595 | Name on file | Email address on file |
| 14435511 | Name on file | Email address on file |
| 13863127 | Name on file | Email address on file |
| 13948607 | Name on file | Email address on file |
| 13866800 | Name on file | Email address on file |
| 13733743 | Name on file | Email address on file |
| 13218799 | Name on file | Email address on file |
| 13837699 | Name on file | Email address on file |
| 13860910 | Name on file | Email address on file |
| 14302904 | Name on file | Email address on file |
| 13996228 | Name on file | Email address on file |
| 14015842 | Name on file | Email address on file |
| 14541557 | Name on file | Email address on file |
| 13668758 | Name on file | Email address on file |
| 14488559 | Name on file | Email address on file |
| 13764185 | Name on file | Email address on file |
| 13680754 | Name on file | Email address on file |
| 14137119 | Name on file | Email address on file |
| 14502187 | Name on file | Email address on file |
| 14049037 | Name on file | Email address on file |
| 13223543 | Name on file | Email address on file |
| 14387150 | Name on file | Email address on file |
| 14540563 | Name on file | Email address on file |
| 13204325 | Name on file | Email address on file |
| 14496515 | Name on file | Email address on file |
| 13620539 | Name on file | Email address on file |
| 13404380 | Name on file | Email address on file |
| 14501634 | Name on file | Email address on file |
| 13193191 | Name on file | Email address on file |
| 14379363 | Name on file | Email address on file |
| 14307474 | Name on file | Email address on file |
| 13141150 | Name on file | Email address on file |
| 13881563 | Name on file | Email address on file |
| 14042563 | Name on file | Email address on file |
| 14476761 | Name on file | Email address on file |
| 13198109 | Name on file | Email address on file |
| 14514995 | Name on file | Email address on file |
| 14495408 | Name on file | Email address on file |
| 14457568 | Name on file | Email address on file |
| 14115330 | Name on file | Email address on file |
| 13247899 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14475392 | Name on file | Email address on file |
| 14531268 | Name on file | Email address on file |
| 14454587 | Name on file | Email address on file |
| 14046022 | Name on file | Email address on file |
| 14478903 | Name on file | Email address on file |
| 14006324 | Name on file | Email address on file |
| 14542965 | Name on file | Email address on file |
| 14481206 | Name on file | Email address on file |
| 13230533 | Name on file | Email address on file |
| 13600446 | Name on file | Email address on file |
| 14356912 | Name on file | Email address on file |
| 14051059 | Name on file | Email address on file |
| 14310932 | Name on file | Email address on file |
| 13597393 | Name on file | Email address on file |
| 13946431 | Name on file | Email address on file |
| 13592133 | Name on file | Email address on file |
| 14411595 | Name on file | Email address on file |
| 14335694 | Name on file | Email address on file |
| 14471099 | Name on file | Email address on file |
| 14459459 | Name on file | Email address on file |
| 14195085 | Name on file | Email address on file |
| 13725514 | Name on file | Email address on file |
| 13275073 | Name on file | Email address on file |
| 14394506 | Name on file | Email address on file |
| 13899299 | Name on file | Email address on file |
| 13802738 | Name on file | Email address on file |
| 13486918 | Name on file | Email address on file |
| 14390484 | Name on file | Email address on file |
| 14344683 | Name on file | Email address on file |
| 13406019 | Name on file | Email address on file |
| 13770093 | Name on file | Email address on file |
| 13201657 | Name on file | Email address on file |
| 14505456 | Name on file | Email address on file |
| 14543487 | Name on file | Email address on file |
| 13756531 | Name on file | Email address on file |
| 14434895 | Name on file | Email address on file |
| 13494434 | Name on file | Email address on file |
| 14424490 | Name on file | Email address on file |
| 14435424 | Name on file | Email address on file |
| 14459756 | Name on file | Email address on file |
| 13255105 | Name on file | Email address on file |
| 13140649 | Name on file | Email address on file |
| 13362083 | Name on file | Email address on file |
| 13910151 | Name on file | Email address on file |
| 14541293 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14176033 | Name on file | Email address on file |
| 14463306 | Name on file | Email address on file |
| 14497378 | Name on file | Email address on file |
| 14150313 | Name on file | Email address on file |
| 14151889 | Name on file | Email address on file |
| 14504778 | Name on file | Email address on file |
| 14416297 | Name on file | Email address on file |
| 13579689 | Name on file | Email address on file |
| 13725627 | Name on file | Email address on file |
| 14005107 | Name on file | Email address on file |
| 13993877 | Name on file | Email address on file |
| 13263944 | Name on file | Email address on file |
| 14246565 | Name on file | Email address on file |
| 14312476 | Name on file | Email address on file |
| 13574570 | Name on file | Email address on file |
| 13247968 | Name on file | Email address on file |
| 13686686 | Name on file | Email address on file |
| 13708626 | Name on file | Email address on file |
| 14066857 | Name on file | Email address on file |
| 14420491 | Name on file | Email address on file |
| 14459928 | Name on file | Email address on file |
| 14336489 | Name on file | Email address on file |
| 13238935 | Name on file | Email address on file |
| 14335700 | Name on file | Email address on file |
| 13320835 | Name on file | Email address on file |
| 14315034 | Name on file | Email address on file |
| 13893969 | Name on file | Email address on file |
| 14521476 | Name on file | Email address on file |
| 13983860 | Name on file | Email address on file |
| 13823085 | Name on file | Email address on file |
| 13620087 | Name on file | Email address on file |
| 13263397 | Name on file | Email address on file |
| 14398786 | Name on file | Email address on file |
| 14437578 | Name on file | Email address on file |
| 14106833 | Name on file | Email address on file |
| 14170652 | Name on file | Email address on file |
| 13698538 | Name on file | Email address on file |
| 14360198 | Name on file | Email address on file |
| 13868475 | Name on file | Email address on file |
| 13942388 | Name on file | Email address on file |
| 13142189 | Name on file | Email address on file |
| 14400605 | Name on file | Email address on file |
| 13248385 | Name on file | Email address on file |
| 13600361 | Name on file | Email address on file |
| 14228590 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13759169 | Name on file | Email address on file |
| 13575395 | Name on file | Email address on file |
| 13332995 | Name on file | Email address on file |
| 14352945 | Name on file | Email address on file |
| 14033466 | Name on file | Email address on file |
| 14358461 | Name on file | Email address on file |
| 13933579 | Name on file | Email address on file |
| 14271270 | Name on file | Email address on file |
| 14481515 | Name on file | Email address on file |
| 14469406 | Name on file | Email address on file |
| 14322282 | Name on file | Email address on file |
| 13215133 | Name on file | Email address on file |
| 14080319 | Name on file | Email address on file |
| 14412966 | Name on file | Email address on file |
| 14137917 | Name on file | Email address on file |
| 13578089 | Name on file | Email address on file |
| 14372900 | Name on file | Email address on file |
| 13497760 | Name on file | Email address on file |
| 14489291 | Name on file | Email address on file |
| 14433912 | Name on file | Email address on file |
| 13643219 | Name on file | Email address on file |
| 14373496 | Name on file | Email address on file |
| 13420662 | Name on file | Email address on file |
| 14150415 | Name on file | Email address on file |
| 13889644 | Name on file | Email address on file |
| 13619537 | Name on file | Email address on file |
| 13849280 | Name on file | Email address on file |
| 14401412 | Name on file | Email address on file |
| 14293814 | Name on file | Email address on file |
| 14231119 | Name on file | Email address on file |
| 14504184 | Name on file | Email address on file |
| 14336323 | Name on file | Email address on file |
| 13145194 | Name on file | Email address on file |
| 13678538 | Name on file | Email address on file |
| 13836268 | Name on file | Email address on file |
| 14066945 | Name on file | Email address on file |
| 13398409 | Name on file | Email address on file |
| 14338476 | Name on file | Email address on file |
| 14516769 | Name on file | Email address on file |
| 13271360 | Name on file | Email address on file |
| 14083162 | Name on file | Email address on file |
| 13408831 | Name on file | Email address on file |
| 13265421 | Name on file | Email address on file |
| 13991527 | Name on file | Email address on file |
| 13470767 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14298684 | Name on file | Email address on file |
| 13641569 | Name on file | Email address on file |
| 14455000 | Name on file | Email address on file |
| 13619140 | Name on file | Email address on file |
| 13217589 | Name on file | Email address on file |
| 14081426 | Name on file | Email address on file |
| 13994361 | Name on file | Email address on file |
| 13350370 | Name on file | Email address on file |
| 13392233 | Name on file | Email address on file |
| 14491247 | Name on file | Email address on file |
| 13827821 | Name on file | Email address on file |
| 14493701 | Name on file | Email address on file |
| 13741288 | Name on file | Email address on file |
| 13791157 | Name on file | Email address on file |
| 14305654 | Name on file | Email address on file |
| 14260466 | Name on file | Email address on file |
| 13936245 | Name on file | Email address on file |
| 14396195 | Name on file | Email address on file |
| 13873575 | Name on file | Email address on file |
| 14499362 | Name on file | Email address on file |
| 14017155 | Name on file | Email address on file |
| 14338159 | Name on file | Email address on file |
| 14365912 | Name on file | Email address on file |
| 14293739 | Name on file | Email address on file |
| 14387631 | Name on file | Email address on file |
| 14497606 | Name on file | Email address on file |
| 13619000 | Name on file | Email address on file |
| 14309730 | Name on file | Email address on file |
| 13949987 | Name on file | Email address on file |
| 13911088 | Name on file | Email address on file |
| 14535535 | Name on file | Email address on file |
| 13582486 | Name on file | Email address on file |
| 14425279 | Name on file | Email address on file |
| 14459966 | Name on file | Email address on file |
| 13324687 | Name on file | Email address on file |
| 13387947 | Name on file | Email address on file |
| 14062862 | Name on file | Email address on file |
| 13717578 | Name on file | Email address on file |
| 13799815 | Name on file | Email address on file |
| 14438759 | Name on file | Email address on file |
| 13750058 | Name on file | Email address on file |
| 14434182 | Name on file | Email address on file |
| 14319738 | Name on file | Email address on file |
| 14057194 | Name on file | Email address on file |
| 14439548 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14263496 | Name on file | Email address on file |
| 13959499 | Name on file | Email address on file |
| 13716646 | Name on file | Email address on file |
| 13789497 | Name on file | Email address on file |
| 14528465 | Name on file | Email address on file |
| 13753302 | Name on file | Email address on file |
| 14478598 | Name on file | Email address on file |
| 13761954 | Name on file | Email address on file |
| 13901183 | Name on file | Email address on file |
| 14012943 | Name on file | Email address on file |
| 14220445 | Name on file | Email address on file |
| 13810835 | Name on file | Email address on file |
| 14370057 | Name on file | Email address on file |
| 14538870 | Name on file | Email address on file |
| 14163950 | Name on file | Email address on file |
| 13473149 | Name on file | Email address on file |
| 14543528 | Name on file | Email address on file |
| 14378898 | Name on file | Email address on file |
| 13810534 | Name on file | Email address on file |
| 14093532 | Name on file | Email address on file |
| 14441347 | Name on file | Email address on file |
| 13459727 | Name on file | Email address on file |
| 13766483 | Name on file | Email address on file |
| 14119702 | Name on file | Email address on file |
| 14424172 | Name on file | Email address on file |
| 13277321 | Name on file | Email address on file |
| 14304227 | Name on file | Email address on file |
| 14180812 | Name on file | Email address on file |
| 13798524 | Name on file | Email address on file |
| 14489335 | Name on file | Email address on file |
| 13591240 | Name on file | Email address on file |
| 14300993 | Name on file | Email address on file |
| 13818059 | Name on file | Email address on file |
| 13751170 | Name on file | Email address on file |
| 14468008 | Name on file | Email address on file |
| 14321493 | Name on file | Email address on file |
| 14491456 | Name on file | Email address on file |
| 13667909 | Name on file | Email address on file |
| 14109629 | Name on file | Email address on file |
| 13407382 | Name on file | Email address on file |
| 14154550 | Name on file | Email address on file |
| 14480731 | Name on file | Email address on file |
| 13244954 | Name on file | Email address on file |
| 14106440 | Name on file | Email address on file |
| 14428645 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13713287 | Name on file | Email address on file |
| 14448097 | Name on file | Email address on file |
| 13713761 | Name on file | Email address on file |
| 14194570 | Name on file | Email address on file |
| 14341699 | Name on file | Email address on file |
| 13441456 | Name on file | Email address on file |
| 13178698 | Name on file | Email address on file |
| 13541333 | Name on file | Email address on file |
| 14497302 | Name on file | Email address on file |
| 14518649 | Name on file | Email address on file |
| 13471040 | Name on file | Email address on file |
| 13900718 | Name on file | Email address on file |
| 14065710 | Name on file | Email address on file |
| 13839959 | Name on file | Email address on file |
| 14544720 | Name on file | Email address on file |
| 13499560 | Name on file | Email address on file |
| 13544275 | Name on file | Email address on file |
| 13983097 | Name on file | Email address on file |
| 13574636 | Name on file | Email address on file |
| 14340610 | Name on file | Email address on file |
| 14405587 | Name on file | Email address on file |
| 14434885 | Name on file | Email address on file |
| 13960736 | Name on file | Email address on file |
| 13140646 | Name on file | Email address on file |
| 14441320 | Name on file | Email address on file |
| 13619551 | Name on file | Email address on file |
| 14495337 | Name on file | Email address on file |
| 13311591 | Name on file | Email address on file |
| 13634900 | Name on file | Email address on file |
| 13870628 | Name on file | Email address on file |
| 14545120 | Name on file | Email address on file |
| 13757135 | Name on file | Email address on file |
| 14489020 | Name on file | Email address on file |
| 13546847 | Name on file | Email address on file |
| 13613102 | Name on file | Email address on file |
| 14128296 | Name on file | Email address on file |
| 14528343 | Name on file | Email address on file |
| 13463155 | Name on file | Email address on file |
| 13849332 | Name on file | Email address on file |
| 14543053 | Name on file | Email address on file |
| 14419236 | Name on file | Email address on file |
| 13506574 | Name on file | Email address on file |
| 13478148 | Name on file | Email address on file |
| 14154189 | Name on file | Email address on file |
| 13919176 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14352286 | Name on file | Email address on file |
| 13575048 | Name on file | Email address on file |
| 14534985 | Name on file | Email address on file |
| 13143448 | Name on file | Email address on file |
| 14379982 | Name on file | Email address on file |
| 13810344 | Name on file | Email address on file |
| 14480726 | Name on file | Email address on file |
| 13582482 | Name on file | Email address on file |
| 13537639 | Name on file | Email address on file |
| 13361453 | Name on file | Email address on file |
| 14419477 | Name on file | Email address on file |
| 13483051 | Name on file | Email address on file |
| 13461023 | Name on file | Email address on file |
| 14217835 | Name on file | Email address on file |
| 14058823 | Name on file | Email address on file |
| 13157695 | Name on file | Email address on file |
| 13517304 | Name on file | Email address on file |
| 13239904 | Name on file | Email address on file |
| 13826663 | Name on file | Email address on file |
| 13638154 | Name on file | Email address on file |
| 14541817 | Name on file | Email address on file |
| 14419586 | Name on file | Email address on file |
| 14243952 | Name on file | Email address on file |
| 13997977 | Name on file | Email address on file |
| 14328757 | Name on file | Email address on file |
| 13841452 | Name on file | Email address on file |
| 13932012 | Name on file | Email address on file |
| 14225577 | Name on file | Email address on file |
| 13826759 | Name on file | Email address on file |
| 14231094 | Name on file | Email address on file |
| 13151057 | Name on file | Email address on file |
| 13327081 | Name on file | Email address on file |
| 13828337 | Name on file | Email address on file |
| 13619590 | Name on file | Email address on file |
| 14355713 | Name on file | Email address on file |
| 13360154 | Name on file | Email address on file |
| 14439985 | Name on file | Email address on file |
| 14479130 | Name on file | Email address on file |
| 14420676 | Name on file | Email address on file |
| 14522187 | Name on file | Email address on file |
| 18289762 | Name on file | Email address on file |
| 14278704 | Name on file | Email address on file |
| 14003215 | Name on file | Email address on file |
| 14431654 | Name on file | Email address on file |
| 19010194 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13246686 | Name on file | Email address on file |
| 14007614 | Name on file | Email address on file |
| 13386759 | Name on file | Email address on file |
| 14346298 | Name on file | Email address on file |
| 18268014 | Name on file | Email address on file |
| 18279566 | Name on file | Email address on file |
| 14437353 | Name on file | Email address on file |
| 14098681 | Name on file | Email address on file |
| 14059435 | Name on file | Email address on file |
| 14356926 | Name on file | Email address on file |
| 14411115 | Name on file | Email address on file |
| 13232809 | Name on file | Email address on file |
| 13647174 | Name on file | Email address on file |
| 14310467 | Name on file | Email address on file |
| 13159189 | Name on file | Email address on file |
| 14982582 | Name on file | Email address on file |
| 15262372 | Name on file | Email address on file |
| 14541505 | Name on file | Email address on file |
| 14233166 | Name on file | Email address on file |
| 13622725 | Name on file | Email address on file |
| 14406839 | Name on file | Email address on file |
| 14464646 | Name on file | Email address on file |
| 14139307 | Name on file | Email address on file |
| 13983875 | Name on file | Email address on file |
| 14492526 | Name on file | Email address on file |
| 14460821 | Name on file | Email address on file |
| 14460889 | Name on file | Email address on file |
| 13685873 | Name on file | Email address on file |
| 13292661 | Name on file | Email address on file |
| 13741886 | Name on file | Email address on file |
| 13646232 | Name on file | Email address on file |
| 14329479 | Name on file | Email address on file |
| 19013704 | Name on file | Email address on file |
| 15079476 | Name on file | Email address on file |
| 14264853 | Name on file | Email address on file |
| 13518350 | Name on file | Email address on file |
| 13430498 | Name on file | Email address on file |
| 14425513 | Name on file | Email address on file |
| 13704388 | Name on file | Email address on file |
| 13759596 | Name on file | Email address on file |
| 13744624 | Name on file | Email address on file |
| 13393231 | Name on file | Email address on file |
| 14381523 | Name on file | Email address on file |
| 13865914 | Name on file | Email address on file |
| 13901137 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14513519 | Name on file | Email address on file |
| 13867678 | Name on file | Email address on file |
| 13828360 | Name on file | Email address on file |
| 13359509 | Name on file | Email address on file |
| 13597561 | Name on file | Email address on file |
| 13991770 | Name on file | Email address on file |
| 14455190 | Name on file | Email address on file |
| 13804283 | Name on file | Email address on file |
| 14308227 | Name on file | Email address on file |
| 14315983 | Name on file | Email address on file |
| 14166615 | Name on file | Email address on file |
| 13315620 | Name on file | Email address on file |
| 13635299 | Name on file | Email address on file |
| 14255007 | Name on file | Email address on file |
| 13157273 | Name on file | Email address on file |
| 13894880 | Name on file | Email address on file |
| 13613701 | Name on file | Email address on file |
| 14500033 | Name on file | Email address on file |
| 13418431 | Name on file | Email address on file |
| 14318586 | Name on file | Email address on file |
| 14535514 | Name on file | Email address on file |
| 14377608 | Name on file | Email address on file |
| 13800536 | Name on file | Email address on file |
| 14405558 | Name on file | Email address on file |
| 14346917 | Name on file | Email address on file |
| 13836491 | Name on file | Email address on file |
| 14417101 | Name on file | Email address on file |
| 13628574 | Name on file | Email address on file |
| 13413127 | Name on file | Email address on file |
| 14034458 | Name on file | Email address on file |
| 13696216 | Name on file | Email address on file |
| 14261574 | Name on file | Email address on file |
| 14156384 | Name on file | Email address on file |
| 14312081 | Name on file | Email address on file |
| 14471302 | Name on file | Email address on file |
| 14506861 | Name on file | Email address on file |
| 14495819 | Name on file | Email address on file |
| 14318603 | Name on file | Email address on file |
| 13794739 | Name on file | Email address on file |
| 14367212 | Name on file | Email address on file |
| 14520727 | Name on file | Email address on file |
| 14198513 | Name on file | Email address on file |
| 13796191 | Name on file | Email address on file |
| 13461515 | Name on file | Email address on file |
| 13277454 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14461577 | Name on file | Email address on file |
| 13716754 | Name on file | Email address on file |
| 14233496 | Name on file | Email address on file |
| 14514440 | Name on file | Email address on file |
| 14516535 | Name on file | Email address on file |
| 14372112 | Name on file | Email address on file |
| 14450695 | Name on file | Email address on file |
| 13367919 | Name on file | Email address on file |
| 13876383 | Name on file | Email address on file |
| 13263124 | Name on file | Email address on file |
| 14155860 | Name on file | Email address on file |
| 14366410 | Name on file | Email address on file |
| 14533334 | Name on file | Email address on file |
| 14248866 | Name on file | Email address on file |
| 14538665 | Name on file | Email address on file |
| 14480237 | Name on file | Email address on file |
| 14204466 | Name on file | Email address on file |
| 14514498 | Name on file | Email address on file |
| 13725378 | Name on file | Email address on file |
| 13161274 | Name on file | Email address on file |
| 14462119 | Name on file | Email address on file |
| 14468613 | Name on file | Email address on file |
| 13479698 | Name on file | Email address on file |
| 14473247 | Name on file | Email address on file |
| 13973217 | Name on file | Email address on file |
| 14156452 | Name on file | Email address on file |
| 14333699 | Name on file | Email address on file |
| 14292489 | Name on file | Email address on file |
| 14435422 | Name on file | Email address on file |
| 13488770 | Name on file | Email address on file |
| 14376019 | Name on file | Email address on file |
| 14337754 | Name on file | Email address on file |
| 14049779 | Name on file | Email address on file |
| 14353013 | Name on file | Email address on file |
| 13298392 | Name on file | Email address on file |
| 14293932 | Name on file | Email address on file |
| 14333901 | Name on file | Email address on file |
| 13713837 | Name on file | Email address on file |
| 14049781 | Name on file | Email address on file |
| 14080550 | Name on file | Email address on file |
| 14398871 | Name on file | Email address on file |
| 13212142 | Name on file | Email address on file |
| 13481131 | Name on file | Email address on file |
| 14255032 | Name on file | Email address on file |
| 13514904 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13686724 | Name on file | Email address on file |
| 13986598 | Name on file | Email address on file |
| 14448118 | Name on file | Email address on file |
| 14353908 | Name on file | Email address on file |
| 13501816 | Name on file | Email address on file |
| 14256988 | Name on file | Email address on file |
| 14514410 | Name on file | Email address on file |
| 14490669 | Name on file | Email address on file |
| 13790926 | Name on file | Email address on file |
| 13621239 | Name on file | Email address on file |
| 13556210 | Name on file | Email address on file |
| 14274117 | Name on file | Email address on file |
| 14317887 | Name on file | Email address on file |
| 14329367 | Name on file | Email address on file |
| 14475912 | Name on file | Email address on file |
| 14536851 | Name on file | Email address on file |
| 14327660 | Name on file | Email address on file |
| 14300164 | Name on file | Email address on file |
| 14434181 | Name on file | Email address on file |
| 14112394 | Name on file | Email address on file |
| 13906807 | Name on file | Email address on file |
| 14447183 | Name on file | Email address on file |
| 13670562 | Name on file | Email address on file |
| 14007663 | Name on file | Email address on file |
| 14436828 | Name on file | Email address on file |
| 13998268 | Name on file | Email address on file |
| 14448599 | Name on file | Email address on file |
| 13143208 | Name on file | Email address on file |
| 14038538 | Name on file | Email address on file |
| 13196758 | Name on file | Email address on file |
| 14092394 | Name on file | Email address on file |
| 13927514 | Name on file | Email address on file |
| 14393310 | Name on file | Email address on file |
| 13185323 | Name on file | Email address on file |
| 14442910 | Name on file | Email address on file |
| 13794758 | Name on file | Email address on file |
| 14460934 | Name on file | Email address on file |
| 14521533 | Name on file | Email address on file |
| 13898613 | Name on file | Email address on file |
| 13567284 | Name on file | Email address on file |
| 13871168 | Name on file | Email address on file |
| 19002027 | Name on file | Email address on file |
| 13449139 | Name on file | Email address on file |
| 13748210 | Name on file | Email address on file |
| 14414782 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14346763 | Name on file | Email address on file |
| 14542465 | Name on file | Email address on file |
| 14353687 | Name on file | Email address on file |
| 14419543 | Name on file | Email address on file |
| 14310375 | Name on file | Email address on file |
| 13393305 | Name on file | Email address on file |
| 13166260 | Name on file | Email address on file |
| 14423791 | Name on file | Email address on file |
| 13960389 | Name on file | Email address on file |
| 13978579 | Name on file | Email address on file |
| 14414745 | Name on file | Email address on file |
| 19024050 | Name on file | Email address on file |
| 14412676 | Name on file | Email address on file |
| 13378184 | Name on file | Email address on file |
| 14524677 | Name on file | Email address on file |
| 14280067 | Name on file | Email address on file |
| 14386296 | Name on file | Email address on file |
| 14402074 | Name on file | Email address on file |
| 14185132 | Name on file | Email address on file |
| 14532236 | Name on file | Email address on file |
| 14497055 | Name on file | Email address on file |
| 13255598 | Name on file | Email address on file |
| 13850857 | Name on file | Email address on file |
| 14494552 | Name on file | Email address on file |
| 14326836 | Name on file | Email address on file |
| 13601761 | Name on file | Email address on file |
| 14355456 | Name on file | Email address on file |
| 13723957 | Name on file | Email address on file |
| 14439931 | Name on file | Email address on file |
| 14294066 | Name on file | Email address on file |
| 13876231 | Name on file | Email address on file |
| 14471990 | Name on file | Email address on file |
| 14479533 | Name on file | Email address on file |
| 13633080 | Name on file | Email address on file |
| 14541799 | Name on file | Email address on file |
| 14170647 | Name on file | Email address on file |
| 14517607 | Name on file | Email address on file |
| 14540885 | Name on file | Email address on file |
| 14548263 | Name on file | Email address on file |
| 13518301 | Name on file | Email address on file |
| 14543140 | Name on file | Email address on file |
| 14398703 | Name on file | Email address on file |
| 13868702 | Name on file | Email address on file |
| 18237708 | Name on file | Email address on file |
| 14023027 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14217841 | Name on file | Email address on file |
| 13350705 | Name on file | Email address on file |
| 14350132 | Name on file | Email address on file |
| 13514890 | Name on file | Email address on file |
| 13841470 | Name on file | Email address on file |
| 14521569 | Name on file | Email address on file |
| 14319421 | Name on file | Email address on file |
| 14095447 | Name on file | Email address on file |
| 14156536 | Name on file | Email address on file |
| 14367514 | Name on file | Email address on file |
| 13856359 | Name on file | Email address on file |
| 13513968 | Name on file | Email address on file |
| 13500158 | Name on file | Email address on file |
| 14428509 | Name on file | Email address on file |
| 14032380 | Name on file | Email address on file |
| 13995349 | Name on file | Email address on file |
| 14439818 | Name on file | Email address on file |
| 14058173 | Name on file | Email address on file |
| 14370081 | Name on file | Email address on file |
| 13610260 | Name on file | Email address on file |
| 13820216 | Name on file | Email address on file |
| 14513587 | Name on file | Email address on file |
| 13528825 | Name on file | Email address on file |
| 14275486 | Name on file | Email address on file |
| 14148206 | Name on file | Email address on file |
| 13468964 | Name on file | Email address on file |
| 14446816 | Name on file | Email address on file |
| 14349496 | Name on file | Email address on file |
| 14305891 | Name on file | Email address on file |
| 14530940 | Name on file | Email address on file |
| 14310201 | Name on file | Email address on file |
| 13655263 | Name on file | Email address on file |
| 14088613 | Name on file | Email address on file |
| 13617296 | Name on file | Email address on file |
| 13562822 | Name on file | Email address on file |
| 14522009 | Name on file | Email address on file |
| 13214855 | Name on file | Email address on file |
| 13617262 | Name on file | Email address on file |
| 13689615 | Name on file | Email address on file |
| 14464502 | Name on file | Email address on file |
| 14248704 | Name on file | Email address on file |
| 14389376 | Name on file | Email address on file |
| 13788228 | Name on file | Email address on file |
| 13598288 | Name on file | Email address on file |
| 14322323 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14543346 | Name on file | Email address on file |
| 14515762 | Name on file | Email address on file |
| 14093734 | Name on file | Email address on file |
| 13368379 | Name on file | Email address on file |
| 13536167 | Name on file | Email address on file |
| 14329445 | Name on file | Email address on file |
| 13657526 | Name on file | Email address on file |
| 13208005 | Name on file | Email address on file |
| 13323360 | Name on file | Email address on file |
| 13925579 | Name on file | Email address on file |
| 13800897 | Name on file | Email address on file |
| 14394271 | Name on file | Email address on file |
| 14337968 | Name on file | Email address on file |
| 13214946 | Name on file | Email address on file |
| 13562937 | Name on file | Email address on file |
| 13573212 | Name on file | Email address on file |
| 13392739 | Name on file | Email address on file |
| 14478907 | Name on file | Email address on file |
| 14129174 | Name on file | Email address on file |
| 14217468 | Name on file | Email address on file |
| 14439573 | Name on file | Email address on file |
| 13533782 | Name on file | Email address on file |
| 14347970 | Name on file | Email address on file |
| 14319813 | Name on file | Email address on file |
| 14356183 | Name on file | Email address on file |
| 13985859 | Name on file | Email address on file |
| 14173033 | Name on file | Email address on file |
| 14398890 | Name on file | Email address on file |
| 14461210 | Name on file | Email address on file |
| 14379978 | Name on file | Email address on file |
| 13723914 | Name on file | Email address on file |
| 14315577 | Name on file | Email address on file |
| 13884404 | Name on file | Email address on file |
| 13924885 | Name on file | Email address on file |
| 13654118 | Name on file | Email address on file |
| 14112975 | Name on file | Email address on file |
| 14428656 | Name on file | Email address on file |
| 13369339 | Name on file | Email address on file |
| 14538464 | Name on file | Email address on file |
| 13345370 | Name on file | Email address on file |
| 14139275 | Name on file | Email address on file |
| 13915291 | Name on file | Email address on file |
| 13974106 | Name on file | Email address on file |
| 13366577 | Name on file | Email address on file |
| 14450848 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13889623 | Name on file | Email address on file |
| 13800519 | Name on file | Email address on file |
| 14531241 | Name on file | Email address on file |
| 14371892 | Name on file | Email address on file |
| 13717426 | Name on file | Email address on file |
| 14544090 | Name on file | Email address on file |
| 13161347 | Name on file | Email address on file |
| 13841223 | Name on file | Email address on file |
| 13271455 | Name on file | Email address on file |
| 13490554 | Name on file | Email address on file |
| 14305952 | Name on file | Email address on file |
| 13549947 | Name on file | Email address on file |
| 18962209 | Name on file | Email address on file |
| 13840299 | Name on file | Email address on file |
| 18980844 | Name on file | Email address on file |
| 13800622 | Name on file | Email address on file |
| 18326255 | Name on file | Email address on file |
| 14504300 | Name on file | Email address on file |
| 13413383 | Name on file | Email address on file |
| 14405371 | Name on file | Email address on file |
| 14109529 | Name on file | Email address on file |
| 13697601 | Name on file | Email address on file |
| 14022501 | Name on file | Email address on file |
| 13715950 | Name on file | Email address on file |
| 18298719 | Name on file | Email address on file |
| 20794214 | Name on file | Email address on file |
| 14493894 | Name on file | Email address on file |
| 14396534 | Name on file | Email address on file |
| 13395455 | Name on file | Email address on file |
| 13327057 | Name on file | Email address on file |
| 14393406 | Name on file | Email address on file |
| 13986088 | Name on file | Email address on file |
| 13345384 | Name on file | Email address on file |
| 18282983 | Name on file | Email address on file |
| 13310454 | Name on file | Email address on file |
| 14109500 | Name on file | Email address on file |
| 14454776 | Name on file | Email address on file |
| 15394761 | Name on file | Email address on file |
| 14096476 | Name on file | Email address on file |
| 14366052 | Name on file | Email address on file |
| 13947153 | Name on file | Email address on file |
| 14154090 | Name on file | Email address on file |
| 13672669 | Name on file | Email address on file |
| 14487685 | Name on file | Email address on file |
| 13298122 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13253914 | Name on file | Email address on file |
| 14000620 | Name on file | Email address on file |
| 14317906 | Name on file | Email address on file |
| 13735027 | Name on file | Email address on file |
| 14355062 | Name on file | Email address on file |
| 13531641 | Name on file | Email address on file |
| 14335996 | Name on file | Email address on file |
| 14414965 | Name on file | Email address on file |
| 13741274 | Name on file | Email address on file |
| 14411201 | Name on file | Email address on file |
| 14510470 | Name on file | Email address on file |
| 13770084 | Name on file | Email address on file |
| 14336625 | Name on file | Email address on file |
| 14203024 | Name on file | Email address on file |
| 13495008 | Name on file | Email address on file |
| 13304084 | Name on file | Email address on file |
| 13318336 | Name on file | Email address on file |
| 13625551 | Name on file | Email address on file |
| 13746800 | Name on file | Email address on file |
| 14339060 | Name on file | Email address on file |
| 14035722 | Name on file | Email address on file |
| 13547731 | Name on file | Email address on file |
| 13194312 | Name on file | Email address on file |
| 14433017 | Name on file | Email address on file |
| 13643072 | Name on file | Email address on file |
| 14525077 | Name on file | Email address on file |
| 14484794 | Name on file | Email address on file |
| 14043944 | Name on file | Email address on file |
| 14167710 | Name on file | Email address on file |
| 14398906 | Name on file | Email address on file |
| 14308430 | Name on file | Email address on file |
| 14426069 | Name on file | Email address on file |
| 14373713 | Name on file | Email address on file |
| 14313246 | Name on file | Email address on file |
| 14431748 | Name on file | Email address on file |
| 14163803 | Name on file | Email address on file |
| 14517899 | Name on file | Email address on file |
| 13437842 | Name on file | Email address on file |
| 14194816 | Name on file | Email address on file |
| 13863157 | Name on file | Email address on file |
| 14512582 | Name on file | Email address on file |
| 14045363 | Name on file | Email address on file |
| 14390353 | Name on file | Email address on file |
| 13805141 | Name on file | Email address on file |
| 13788875 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14342717 | Name on file | Email address on file |
| 13545131 | Name on file | Email address on file |
| 14374787 | Name on file | Email address on file |
| 14399600 | Name on file | Email address on file |
| 14455998 | Name on file | Email address on file |
| 14324219 | Name on file | Email address on file |
| 14415791 | Name on file | Email address on file |
| 14335130 | Name on file | Email address on file |
| 14462122 | Name on file | Email address on file |
| 14355698 | Name on file | Email address on file |
| 14298677 | Name on file | Email address on file |
| 14523461 | Name on file | Email address on file |
| 13596139 | Name on file | Email address on file |
| 14031086 | Name on file | Email address on file |
| 13684422 | Name on file | Email address on file |
| 13916321 | Name on file | Email address on file |
| 14365482 | Name on file | Email address on file |
| 14305959 | Name on file | Email address on file |
| 13941665 | Name on file | Email address on file |
| 13194478 | Name on file | Email address on file |
| 13563755 | Name on file | Email address on file |
| 13378438 | Name on file | Email address on file |
| 14428618 | Name on file | Email address on file |
| 13333706 | Name on file | Email address on file |
| 14418496 | Name on file | Email address on file |
| 19013904 | Name on file | Email address on file |
| 13232474 | Name on file | Email address on file |
| 18956302 | Name on file | Email address on file |
| 18996163 | Name on file | Email address on file |
| 13768465 | Name on file | Email address on file |
| 14455085 | Name on file | Email address on file |
| 14414322 | Name on file | Email address on file |
| 13237667 | Name on file | Email address on file |
| 14481759 | Name on file | Email address on file |
| 13826550 | Name on file | Email address on file |
| 14525095 | Name on file | Email address on file |
| 14454206 | Name on file | Email address on file |
| 14058817 | Name on file | Email address on file |
| 14458889 | Name on file | Email address on file |
| 13794129 | Name on file | Email address on file |
| 13429484 | Name on file | Email address on file |
| 13070209 | Name on file | Email address on file |
| 13139485 | Name on file | Email address on file |
| 13903473 | Name on file | Email address on file |
| 13300365 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13812998 | Name on file | Email address on file |
| 14483258 | Name on file | Email address on file |
| 14198930 | Name on file | Email address on file |
| 14928739 | Name on file | Email address on file |
| 13779368 | Name on file | Email address on file |
| 14418633 | Name on file | Email address on file |
| 15170359 | Name on file | Email address on file |
| 14497097 | Name on file | Email address on file |
| 14987225 | Name on file | Email address on file |
| 13516541 | Name on file | Email address on file |
| 13327529 | Name on file | Email address on file |
| 14917108 | Name on file | Email address on file |
| 14987111 | Name on file | Email address on file |
| 14395974 | Name on file | Email address on file |
| 13793096 | Name on file | Email address on file |
| 13766432 | Name on file | Email address on file |
| 14191141 | Name on file | Email address on file |
| 14093619 | Name on file | Email address on file |
| 13769813 | Name on file | Email address on file |
| 13463619 | Name on file | Email address on file |
| 15555727 | Name on file | Email address on file |
| 13329484 | Name on file | Email address on file |
| 13510334 | Name on file | Email address on file |
| 14429747 | Name on file | Email address on file |
| 13475330 | Name on file | Email address on file |
| 13186915 | Name on file | Email address on file |
| 14343850 | Name on file | Email address on file |
| 13643958 | Name on file | Email address on file |
| 14456297 | Name on file | Email address on file |
| 13951592 | Name on file | Email address on file |
| 13305713 | Name on file | Email address on file |
| 13608213 | Name on file | Email address on file |
| 14338079 | Name on file | Email address on file |
| 13971458 | Name on file | Email address on file |
| 13845913 | Name on file | Email address on file |
| 14396782 | Name on file | Email address on file |
| 15026956 | Name on file | Email address on file |
| 18338616 | Name on file | Email address on file |
| 14489881 | Name on file | Email address on file |
| 13800914 | Name on file | Email address on file |
| 14003312 | Name on file | Email address on file |
| 13629922 | Name on file | Email address on file |
| 14383128 | Name on file | Email address on file |
| 14337096 | Name on file | Email address on file |
| 14488347 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13151058 | Name on file | Email address on file |
| 13933686 | Name on file | Email address on file |
| 14528186 | Name on file | Email address on file |
| 13494356 | Name on file | Email address on file |
| 13663282 | Name on file | Email address on file |
| 14181119 | Name on file | Email address on file |
| 13509339 | Name on file | Email address on file |
| 14348866 | Name on file | Email address on file |
| 13570233 | Name on file | Email address on file |
| 14387057 | Name on file | Email address on file |
| 14182718 | Name on file | Email address on file |
| 18290106 | Name on file | Email address on file |
| 18329409 | Name on file | Email address on file |
| 14294476 | Name on file | Email address on file |
| 14918871 | Name on file | Email address on file |
| 14489113 | Name on file | Email address on file |
| 14369089 | Name on file | Email address on file |
| 13440948 | Name on file | Email address on file |
| 14310732 | Name on file | Email address on file |
| 13441316 | Name on file | Email address on file |
| 14520052 | Name on file | Email address on file |
| 14326907 | Name on file | Email address on file |
| 13345997 | Name on file | Email address on file |
| 13522441 | Name on file | Email address on file |
| 13933674 | Name on file | Email address on file |
| 13633088 | Name on file | Email address on file |
| 13857268 | Name on file | Email address on file |
| 14305586 | Name on file | Email address on file |
| 14200258 | Name on file | Email address on file |
| 13463137 | Name on file | Email address on file |
| 13532549 | Name on file | Email address on file |
| 14427569 | Name on file | Email address on file |
| 13889686 | Name on file | Email address on file |
| 14428712 | Name on file | Email address on file |
| 13418879 | Name on file | Email address on file |
| 14345389 | Name on file | Email address on file |
| 14466993 | Name on file | Email address on file |
| 13735204 | Name on file | Email address on file |
| 14349410 | Name on file | Email address on file |
| 14346868 | Name on file | Email address on file |
| 14376052 | Name on file | Email address on file |
| 13732877 | Name on file | Email address on file |
| 13717493 | Name on file | Email address on file |
| 14317729 | Name on file | Email address on file |
| 14503298 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14031675 | Name on file | Email address on file |
| 13856035 | Name on file | Email address on file |
| 13563692 | Name on file | Email address on file |
| 13824890 | Name on file | Email address on file |
| 14319299 | Name on file | Email address on file |
| 13310456 | Name on file | Email address on file |
| 14390394 | Name on file | Email address on file |
| 14103817 | Name on file | Email address on file |
| 13946414 | Name on file | Email address on file |
| 13995447 | Name on file | Email address on file |
| 14416037 | Name on file | Email address on file |
| 13874666 | Name on file | Email address on file |
| 14321544 | Name on file | Email address on file |
| 13603298 | Name on file | Email address on file |
| 14433425 | Name on file | Email address on file |
| 14416055 | Name on file | Email address on file |
| 14356812 | Name on file | Email address on file |
| 13514064 | Name on file | Email address on file |
| 14169651 | Name on file | Email address on file |
| 13273881 | Name on file | Email address on file |
| 13250575 | Name on file | Email address on file |
| 13620047 | Name on file | Email address on file |
| 13336010 | Name on file | Email address on file |
| 14352503 | Name on file | Email address on file |
| 14310967 | Name on file | Email address on file |
| 13367636 | Name on file | Email address on file |
| 13976396 | Name on file | Email address on file |
| 14435395 | Name on file | Email address on file |
| 14149638 | Name on file | Email address on file |
| 14355004 | Name on file | Email address on file |
| 13899990 | Name on file | Email address on file |
| 13596224 | Name on file | Email address on file |
| 13528814 | Name on file | Email address on file |
| 13761127 | Name on file | Email address on file |
| 13857298 | Name on file | Email address on file |
| 13443559 | Name on file | Email address on file |
| 14375874 | Name on file | Email address on file |
| 13387929 | Name on file | Email address on file |
| 14255346 | Name on file | Email address on file |
| 13671429 | Name on file | Email address on file |
| 14399130 | Name on file | Email address on file |
| 13953241 | Name on file | Email address on file |
| 14423400 | Name on file | Email address on file |
| 14327784 | Name on file | Email address on file |
| 14049817 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13578170 | Name on file | Email address on file |
| 14077640 | Name on file | Email address on file |
| 13879828 | Name on file | Email address on file |
| 14413409 | Name on file | Email address on file |
| 13795165 | Name on file | Email address on file |
| 14501493 | Name on file | Email address on file |
| 13230825 | Name on file | Email address on file |
| 14260389 | Name on file | Email address on file |
| 13766427 | Name on file | Email address on file |
| 14388811 | Name on file | Email address on file |
| 14355818 | Name on file | Email address on file |
| 14372892 | Name on file | Email address on file |
| 14365939 | Name on file | Email address on file |
| 14007584 | Name on file | Email address on file |
| 13350177 | Name on file | Email address on file |
| 14362954 | Name on file | Email address on file |
| 14169637 | Name on file | Email address on file |
| 14150456 | Name on file | Email address on file |
| 14395187 | Name on file | Email address on file |
| 13509391 | Name on file | Email address on file |
| 13787490 | Name on file | Email address on file |
| 14379744 | Name on file | Email address on file |
| 14357712 | Name on file | Email address on file |
| 13690119 | Name on file | Email address on file |
| 14112612 | Name on file | Email address on file |
| 14329512 | Name on file | Email address on file |
| 13320210 | Name on file | Email address on file |
| 14473344 | Name on file | Email address on file |
| 14538664 | Name on file | Email address on file |
| 13463152 | Name on file | Email address on file |
| 13682249 | Name on file | Email address on file |
| 13805914 | Name on file | Email address on file |
| 13929814 | Name on file | Email address on file |
| 13327903 | Name on file | Email address on file |
| 14329682 | Name on file | Email address on file |
| 13579986 | Name on file | Email address on file |
| 14064343 | Name on file | Email address on file |
| 14436260 | Name on file | Email address on file |
| 14450709 | Name on file | Email address on file |
| 14476430 | Name on file | Email address on file |
| 13447361 | Name on file | Email address on file |
| 14321935 | Name on file | Email address on file |
| 14518658 | Name on file | Email address on file |
| 14355007 | Name on file | Email address on file |
| 13741246 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14328351 | Name on file | Email address on file |
| 14352999 | Name on file | Email address on file |
| 13907421 | Name on file | Email address on file |
| 14418783 | Name on file | Email address on file |
| 14301025 | Name on file | Email address on file |
| 13929026 | Name on file | Email address on file |
| 14020837 | Name on file | Email address on file |
| 14398143 | Name on file | Email address on file |
| 13870281 | Name on file | Email address on file |
| 14539646 | Name on file | Email address on file |
| 14427602 | Name on file | Email address on file |
| 14331806 | Name on file | Email address on file |
| 14350104 | Name on file | Email address on file |
| 13956943 | Name on file | Email address on file |
| 14538066 | Name on file | Email address on file |
| 13392727 | Name on file | Email address on file |
| 14178188 | Name on file | Email address on file |
| 13609420 | Name on file | Email address on file |
| 14439502 | Name on file | Email address on file |
| 14506624 | Name on file | Email address on file |
| 13747370 | Name on file | Email address on file |
| 13574539 | Name on file | Email address on file |
| 14537205 | Name on file | Email address on file |
| 14170618 | Name on file | Email address on file |
| 14140670 | Name on file | Email address on file |
| 14481662 | Name on file | Email address on file |
| 14479554 | Name on file | Email address on file |
| 13453008 | Name on file | Email address on file |
| 13459733 | Name on file | Email address on file |
| 13533773 | Name on file | Email address on file |
| 14531653 | Name on file | Email address on file |
| 14314724 | Name on file | Email address on file |
| 14005776 | Name on file | Email address on file |
| 14461996 | Name on file | Email address on file |
| 14335099 | Name on file | Email address on file |
| 14538079 | Name on file | Email address on file |
| 14369174 | Name on file | Email address on file |
| 13170013 | Name on file | Email address on file |
| 14324826 | Name on file | Email address on file |
| 14517634 | Name on file | Email address on file |
| 13560343 | Name on file | Email address on file |
| 14059458 | Name on file | Email address on file |
| 14545223 | Name on file | Email address on file |
| 13136305 | Name on file | Email address on file |
| 14184528 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13871067 | Name on file | Email address on file |
| 13267164 | Name on file | Email address on file |
| 14354115 | Name on file | Email address on file |
| 13186884 | Name on file | Email address on file |
| 13292534 | Name on file | Email address on file |
| 13353623 | Name on file | Email address on file |
| 13830477 | Name on file | Email address on file |
| 13674002 | Name on file | Email address on file |
| 13226552 | Name on file | Email address on file |
| 13447567 | Name on file | Email address on file |
| 14492505 | Name on file | Email address on file |
| 13494265 | Name on file | Email address on file |
| 13455133 | Name on file | Email address on file |
| 13766564 | Name on file | Email address on file |
| 13414516 | Name on file | Email address on file |
| 13303944 | Name on file | Email address on file |
| 13735659 | Name on file | Email address on file |
| 14414274 | Name on file | Email address on file |
| 13224197 | Name on file | Email address on file |
| 13240228 | Name on file | Email address on file |
| 14435690 | Name on file | Email address on file |
| 14455255 | Name on file | Email address on file |
| 13730644 | Name on file | Email address on file |
| 13360216 | Name on file | Email address on file |
| 13669587 | Name on file | Email address on file |
| 14081415 | Name on file | Email address on file |
| 13419207 | Name on file | Email address on file |
| 13790930 | Name on file | Email address on file |
| 14155871 | Name on file | Email address on file |
| 14472810 | Name on file | Email address on file |
| 14312674 | Name on file | Email address on file |
| 13579860 | Name on file | Email address on file |
| 13339876 | Name on file | Email address on file |
| 14308443 | Name on file | Email address on file |
| 14395349 | Name on file | Email address on file |
| 14177830 | Name on file | Email address on file |
| 14311008 | Name on file | Email address on file |
| 14478613 | Name on file | Email address on file |
| 14027048 | Name on file | Email address on file |
| 13460643 | Name on file | Email address on file |
| 13680465 | Name on file | Email address on file |
| 14312110 | Name on file | Email address on file |
| 13855122 | Name on file | Email address on file |
| 14209712 | Name on file | Email address on file |
| 14291374 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13960593 | Name on file | Email address on file |
| 14199927 | Name on file | Email address on file |
| 13554486 | Name on file | Email address on file |
| 13291520 | Name on file | Email address on file |
| 13933549 | Name on file | Email address on file |
| 13978824 | Name on file | Email address on file |
| 14371061 | Name on file | Email address on file |
| 13714566 | Name on file | Email address on file |
| 14155657 | Name on file | Email address on file |
| 13303889 | Name on file | Email address on file |
| 13986104 | Name on file | Email address on file |
| 13455420 | Name on file | Email address on file |
| 13830400 | Name on file | Email address on file |
| 13168083 | Name on file | Email address on file |
| 14471056 | Name on file | Email address on file |
| 13328790 | Name on file | Email address on file |
| 13242624 | Name on file | Email address on file |
| 13240435 | Name on file | Email address on file |
| 13358492 | Name on file | Email address on file |
| 14329759 | Name on file | Email address on file |
| 14382333 | Name on file | Email address on file |
| 13141234 | Name on file | Email address on file |
| 13591249 | Name on file | Email address on file |
| 13478030 | Name on file | Email address on file |
| 13777096 | Name on file | Email address on file |
| 13613609 | Name on file | Email address on file |
| 13638005 | Name on file | Email address on file |
| 13506613 | Name on file | Email address on file |
| 13204151 | Name on file | Email address on file |
| 13862444 | Name on file | Email address on file |
| 14118970 | Name on file | Email address on file |
| 13823150 | Name on file | Email address on file |
| 14425538 | Name on file | Email address on file |
| 14503749 | Name on file | Email address on file |
| 14170705 | Name on file | Email address on file |
| 13471580 | Name on file | Email address on file |
| 13335578 | Name on file | Email address on file |
| 14308861 | Name on file | Email address on file |
| 14495880 | Name on file | Email address on file |
| 14253647 | Name on file | Email address on file |
| 13510037 | Name on file | Email address on file |
| 13294962 | Name on file | Email address on file |
| 14444233 | Name on file | Email address on file |
| 13646735 | Name on file | Email address on file |
| 14276700 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14398762 | Name on file | Email address on file |
| 14333966 | Name on file | Email address on file |
| 13756419 | Name on file | Email address on file |
| 13613219 | Name on file | Email address on file |
| 14402089 | Name on file | Email address on file |
| 14051800 | Name on file | Email address on file |
| 13732273 | Name on file | Email address on file |
| 14307516 | Name on file | Email address on file |
| 13198037 | Name on file | Email address on file |
| 13288266 | Name on file | Email address on file |
| 14107997 | Name on file | Email address on file |
| 13559002 | Name on file | Email address on file |
| 13708581 | Name on file | Email address on file |
| 13495016 | Name on file | Email address on file |
| 13916219 | Name on file | Email address on file |
| 13177729 | Name on file | Email address on file |
| 14343224 | Name on file | Email address on file |
| 14375877 | Name on file | Email address on file |
| 13657560 | Name on file | Email address on file |
| 14476788 | Name on file | Email address on file |
| 13658119 | Name on file | Email address on file |
| 14058910 | Name on file | Email address on file |
| 14542433 | Name on file | Email address on file |
| 13954536 | Name on file | Email address on file |
| 14526731 | Name on file | Email address on file |
| 14405555 | Name on file | Email address on file |
| 13506169 | Name on file | Email address on file |
| 13386174 | Name on file | Email address on file |
| 14141366 | Name on file | Email address on file |
| 13699294 | Name on file | Email address on file |
| 14260847 | Name on file | Email address on file |
| 14330284 | Name on file | Email address on file |
| 14535553 | Name on file | Email address on file |
| 14302225 | Name on file | Email address on file |
| 14195151 | Name on file | Email address on file |
| 14279059 | Name on file | Email address on file |
| 13315399 | Name on file | Email address on file |
| 14228487 | Name on file | Email address on file |
| 14476675 | Name on file | Email address on file |
| 13418441 | Name on file | Email address on file |
| 14080581 | Name on file | Email address on file |
| 14534139 | Name on file | Email address on file |
| 14200269 | Name on file | Email address on file |
| 13303845 | Name on file | Email address on file |
| 13732290 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14019517 | Name on file | Email address on file |
| 13945405 | Name on file | Email address on file |
| 14417827 | Name on file | Email address on file |
| 13173771 | Name on file | Email address on file |
| 13671357 | Name on file | Email address on file |
| 13615493 | Name on file | Email address on file |
| 14416111 | Name on file | Email address on file |
| 14172920 | Name on file | Email address on file |
| 14140706 | Name on file | Email address on file |
| 14531342 | Name on file | Email address on file |
| 14506236 | Name on file | Email address on file |
| 13247937 | Name on file | Email address on file |
| 13934348 | Name on file | Email address on file |
| 14468020 | Name on file | Email address on file |
| 14518308 | Name on file | Email address on file |
| 13702064 | Name on file | Email address on file |
| 13726107 | Name on file | Email address on file |
| 14426052 | Name on file | Email address on file |
| 13354957 | Name on file | Email address on file |
| 14348282 | Name on file | Email address on file |
| 14368147 | Name on file | Email address on file |
| 13481161 | Name on file | Email address on file |
| 13870328 | Name on file | Email address on file |
| 13143268 | Name on file | Email address on file |
| 13988328 | Name on file | Email address on file |
| 14491922 | Name on file | Email address on file |
| 14319755 | Name on file | Email address on file |
| 14378565 | Name on file | Email address on file |
| 14079671 | Name on file | Email address on file |
| 14538854 | Name on file | Email address on file |
| 14497327 | Name on file | Email address on file |
| 14500645 | Name on file | Email address on file |
| 14333099 | Name on file | Email address on file |
| 14396120 | Name on file | Email address on file |
| 13432041 | Name on file | Email address on file |
| 14390105 | Name on file | Email address on file |
| 13484428 | Name on file | Email address on file |
| 13308098 | Name on file | Email address on file |
| 13997512 | Name on file | Email address on file |
| 13943076 | Name on file | Email address on file |
| 14287801 | Name on file | Email address on file |
| 14367118 | Name on file | Email address on file |
| 13979669 | Name on file | Email address on file |
| 13729305 | Name on file | Email address on file |
| 14522882 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13632878 | Name on file | Email address on file |
| 13777041 | Name on file | Email address on file |
| 14143713 | Name on file | Email address on file |
| 14458172 | Name on file | Email address on file |
| 14365394 | Name on file | Email address on file |
| 13490570 | Name on file | Email address on file |
| 14051153 | Name on file | Email address on file |
| 13412355 | Name on file | Email address on file |
| 14309841 | Name on file | Email address on file |
| 18969208 | Name on file | Email address on file |
| 14350129 | Name on file | Email address on file |
| 13490538 | Name on file | Email address on file |
| 13693862 | Name on file | Email address on file |
| 13937943 | Name on file | Email address on file |
| 13778623 | Name on file | Email address on file |
| 14457126 | Name on file | Email address on file |
| 14324140 | Name on file | Email address on file |
| 14410286 | Name on file | Email address on file |
| 14500458 | Name on file | Email address on file |
| 14342825 | Name on file | Email address on file |
| 14235988 | Name on file | Email address on file |
| 14319889 | Name on file | Email address on file |
| 13270854 | Name on file | Email address on file |
| 13798473 | Name on file | Email address on file |
| 13944763 | Name on file | Email address on file |
| 14481362 | Name on file | Email address on file |
| 13290671 | Name on file | Email address on file |
| 14455391 | Name on file | Email address on file |
| 14348024 | Name on file | Email address on file |
| 13830688 | Name on file | Email address on file |
| 14525730 | Name on file | Email address on file |
| 14492530 | Name on file | Email address on file |
| 14530730 | Name on file | Email address on file |
| 14456569 | Name on file | Email address on file |
| 13579896 | Name on file | Email address on file |
| 13702514 | Name on file | Email address on file |
| 13230550 | Name on file | Email address on file |
| 14389546 | Name on file | Email address on file |
| 14454766 | Name on file | Email address on file |
| 13263997 | Name on file | Email address on file |
| 13394517 | Name on file | Email address on file |
| 14506622 | Name on file | Email address on file |
| 13232536 | Name on file | Email address on file |
| 14169677 | Name on file | Email address on file |
| 14219165 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14256967 | Name on file | Email address on file |
| 13494737 | Name on file | Email address on file |
| 13982237 | Name on file | Email address on file |
| 14337222 | Name on file | Email address on file |
| 14378247 | Name on file | Email address on file |
| 13502265 | Name on file | Email address on file |
| 14308394 | Name on file | Email address on file |
| 13145918 | Name on file | Email address on file |
| 13538122 | Name on file | Email address on file |
| 13299149 | Name on file | Email address on file |
| 14514948 | Name on file | Email address on file |
| 13659897 | Name on file | Email address on file |
| 14208980 | Name on file | Email address on file |
| 13355010 | Name on file | Email address on file |
| 14516790 | Name on file | Email address on file |
| 13657572 | Name on file | Email address on file |
| 14344931 | Name on file | Email address on file |
| 14355763 | Name on file | Email address on file |
| 14299075 | Name on file | Email address on file |
| 14523446 | Name on file | Email address on file |
| 14536875 | Name on file | Email address on file |
| 14461049 | Name on file | Email address on file |
| 14390915 | Name on file | Email address on file |
| 13261628 | Name on file | Email address on file |
| 14395758 | Name on file | Email address on file |
| 14462049 | Name on file | Email address on file |
| 13727636 | Name on file | Email address on file |
| 13857302 | Name on file | Email address on file |
| 14352722 | Name on file | Email address on file |
| 13504632 | Name on file | Email address on file |
| 14245316 | Name on file | Email address on file |
| 14518457 | Name on file | Email address on file |
| 13435194 | Name on file | Email address on file |
| 14489289 | Name on file | Email address on file |
| 14035723 | Name on file | Email address on file |
| 14296808 | Name on file | Email address on file |
| 14331837 | Name on file | Email address on file |
| 14417088 | Name on file | Email address on file |
| 13216045 | Name on file | Email address on file |
| 14433735 | Name on file | Email address on file |
| 14306894 | Name on file | Email address on file |
| 14541433 | Name on file | Email address on file |
| 13543243 | Name on file | Email address on file |
| 14471158 | Name on file | Email address on file |
| 14346326 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14341765 | Name on file | Email address on file |
| 14420777 | Name on file | Email address on file |
| 13819021 | Name on file | Email address on file |
| 14375875 | Name on file | Email address on file |
| 14198603 | Name on file | Email address on file |
| 13898520 | Name on file | Email address on file |
| 14355439 | Name on file | Email address on file |
| 14508763 | Name on file | Email address on file |
| 13506583 | Name on file | Email address on file |
| 13576542 | Name on file | Email address on file |
| 14165267 | Name on file | Email address on file |
| 14181246 | Name on file | Email address on file |
| 13360102 | Name on file | Email address on file |
| 14297818 | Name on file | Email address on file |
| 13962112 | Name on file | Email address on file |
| 13830416 | Name on file | Email address on file |
| 14335825 | Name on file | Email address on file |
| 13986146 | Name on file | Email address on file |
| 13506593 | Name on file | Email address on file |
| 14315222 | Name on file | Email address on file |
| 13723972 | Name on file | Email address on file |
| 14023062 | Name on file | Email address on file |
| 13607505 | Name on file | Email address on file |
| 14320098 | Name on file | Email address on file |
| 13217803 | Name on file | Email address on file |
| 14358000 | Name on file | Email address on file |
| 13145924 | Name on file | Email address on file |
| 13637090 | Name on file | Email address on file |
| 14256925 | Name on file | Email address on file |
| 13142464 | Name on file | Email address on file |
| 14353713 | Name on file | Email address on file |
| 13606240 | Name on file | Email address on file |
| 13864971 | Name on file | Email address on file |
| 14541849 | Name on file | Email address on file |
| 14424447 | Name on file | Email address on file |
| 14538930 | Name on file | Email address on file |
| 14140343 | Name on file | Email address on file |
| 14295004 | Name on file | Email address on file |
| 13279027 | Name on file | Email address on file |
| 13643967 | Name on file | Email address on file |
| 14412087 | Name on file | Email address on file |
| 13479879 | Name on file | Email address on file |
| 13886532 | Name on file | Email address on file |
| 13814456 | Name on file | Email address on file |
| 14170714 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13823686 | Name on file | Email address on file |
| 13488734 | Name on file | Email address on file |
| 14131458 | Name on file | Email address on file |
| 13783864 | Name on file | Email address on file |
| 14424652 | Name on file | Email address on file |
| 13511200 | Name on file | Email address on file |
| 14427580 | Name on file | Email address on file |
| 13832896 | Name on file | Email address on file |
| 14516598 | Name on file | Email address on file |
| 14169174 | Name on file | Email address on file |
| 13349332 | Name on file | Email address on file |
| 14385229 | Name on file | Email address on file |
| 14335721 | Name on file | Email address on file |
| 14312610 | Name on file | Email address on file |
| 13659162 | Name on file | Email address on file |
| 13945593 | Name on file | Email address on file |
| 13973246 | Name on file | Email address on file |
| 14397571 | Name on file | Email address on file |
| 13996857 | Name on file | Email address on file |
| 13208026 | Name on file | Email address on file |
| 14374216 | Name on file | Email address on file |
| 13916238 | Name on file | Email address on file |
| 13839657 | Name on file | Email address on file |
| 13461785 | Name on file | Email address on file |
| 14027643 | Name on file | Email address on file |
| 13187792 | Name on file | Email address on file |
| 13292667 | Name on file | Email address on file |
| 13909539 | Name on file | Email address on file |
| 14434712 | Name on file | Email address on file |
| 13329924 | Name on file | Email address on file |
| 14095411 | Name on file | Email address on file |
| 14276018 | Name on file | Email address on file |
| 13943000 | Name on file | Email address on file |
| 14475164 | Name on file | Email address on file |
| 13906806 | Name on file | Email address on file |
| 13444908 | Name on file | Email address on file |
| 14439833 | Name on file | Email address on file |
| 13826638 | Name on file | Email address on file |
| 13399137 | Name on file | Email address on file |
| 14419410 | Name on file | Email address on file |
| 14498929 | Name on file | Email address on file |
| 14182507 | Name on file | Email address on file |
| 14379667 | Name on file | Email address on file |
| 14369139 | Name on file | Email address on file |
| 14522168 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13230792 | Name on file | Email address on file |
| 14131135 | Name on file | Email address on file |
| 14065309 | Name on file | Email address on file |
| 14441838 | Name on file | Email address on file |
| 13321964 | Name on file | Email address on file |
| 13646324 | Name on file | Email address on file |
| 13619165 | Name on file | Email address on file |
| 13164986 | Name on file | Email address on file |
| 14293783 | Name on file | Email address on file |
| 13911109 | Name on file | Email address on file |
| 13743525 | Name on file | Email address on file |
| 14032352 | Name on file | Email address on file |
| 13653979 | Name on file | Email address on file |
| 13664846 | Name on file | Email address on file |
| 14043138 | Name on file | Email address on file |
| 14027108 | Name on file | Email address on file |
| 14140009 | Name on file | Email address on file |
| 13818093 | Name on file | Email address on file |
| 13407758 | Name on file | Email address on file |
| 14437792 | Name on file | Email address on file |
| 14353717 | Name on file | Email address on file |
| 14195624 | Name on file | Email address on file |
| 13704385 | Name on file | Email address on file |
| 13230530 | Name on file | Email address on file |
| 13973513 | Name on file | Email address on file |
| 14497886 | Name on file | Email address on file |
| 13964888 | Name on file | Email address on file |
| 14275914 | Name on file | Email address on file |
| 13326147 | Name on file | Email address on file |
| 13973010 | Name on file | Email address on file |
| 14455617 | Name on file | Email address on file |
| 13302924 | Name on file | Email address on file |
| 13345485 | Name on file | Email address on file |
| 13392565 | Name on file | Email address on file |
| 14199267 | Name on file | Email address on file |
| 14391959 | Name on file | Email address on file |
| 13618862 | Name on file | Email address on file |
| 13776514 | Name on file | Email address on file |
| 13194490 | Name on file | Email address on file |
| 14012961 | Name on file | Email address on file |
| 14218619 | Name on file | Email address on file |
| 14448102 | Name on file | Email address on file |
| 13391172 | Name on file | Email address on file |
| 14542385 | Name on file | Email address on file |
| 13450774 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13661750 | Name on file | Email address on file |
| 13633007 | Name on file | Email address on file |
| 14504335 | Name on file | Email address on file |
| 13840584 | Name on file | Email address on file |
| 14383144 | Name on file | Email address on file |
| 14431534 | Name on file | Email address on file |
| 13441435 | Name on file | Email address on file |
| 14516932 | Name on file | Email address on file |
| 14245305 | Name on file | Email address on file |
| 13648983 | Name on file | Email address on file |
| 13438659 | Name on file | Email address on file |
| 14188839 | Name on file | Email address on file |
| 14344610 | Name on file | Email address on file |
| 14057538 | Name on file | Email address on file |
| 13161200 | Name on file | Email address on file |
| 13589804 | Name on file | Email address on file |
| 14276681 | Name on file | Email address on file |
| 13783279 | Name on file | Email address on file |
| 13863969 | Name on file | Email address on file |
| 13844092 | Name on file | Email address on file |
| 14520043 | Name on file | Email address on file |
| 13841330 | Name on file | Email address on file |
| 13531507 | Name on file | Email address on file |
| 14352869 | Name on file | Email address on file |
| 14438767 | Name on file | Email address on file |
| 14398621 | Name on file | Email address on file |
| 14504879 | Name on file | Email address on file |
| 14065239 | Name on file | Email address on file |
| 14170649 | Name on file | Email address on file |
| 13956265 | Name on file | Email address on file |
| 14364043 | Name on file | Email address on file |
| 14521455 | Name on file | Email address on file |
| 13445651 | Name on file | Email address on file |
| 14367232 | Name on file | Email address on file |
| 14476159 | Name on file | Email address on file |
| 14246153 | Name on file | Email address on file |
| 13171475 | Name on file | Email address on file |
| 13507585 | Name on file | Email address on file |
| 13267204 | Name on file | Email address on file |
| 14351501 | Name on file | Email address on file |
| 13804256 | Name on file | Email address on file |
| 14411494 | Name on file | Email address on file |
| 14474367 | Name on file | Email address on file |
| 13958813 | Name on file | Email address on file |
| 13275026 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13793869 | Name on file | Email address on file |
| 13263980 | Name on file | Email address on file |
| 13775834 | Name on file | Email address on file |
| 13522494 | Name on file | Email address on file |
| 14218449 | Name on file | Email address on file |
| 14416410 | Name on file | Email address on file |
| 14353093 | Name on file | Email address on file |
| 13232477 | Name on file | Email address on file |
| 13743673 | Name on file | Email address on file |
| 13802814 | Name on file | Email address on file |
| 14307982 | Name on file | Email address on file |
| 13514156 | Name on file | Email address on file |
| 14345839 | Name on file | Email address on file |
| 13561473 | Name on file | Email address on file |
| 14440313 | Name on file | Email address on file |
| 13758605 | Name on file | Email address on file |
| 13956687 | Name on file | Email address on file |
| 14265665 | Name on file | Email address on file |
| 13748715 | Name on file | Email address on file |
| 14342753 | Name on file | Email address on file |
| 13584024 | Name on file | Email address on file |
| 13286102 | Name on file | Email address on file |
| 13455109 | Name on file | Email address on file |
| 13646710 | Name on file | Email address on file |
| 13723625 | Name on file | Email address on file |
| 13606222 | Name on file | Email address on file |
| 13355994 | Name on file | Email address on file |
| 14497307 | Name on file | Email address on file |
| 14256181 | Name on file | Email address on file |
| 14394206 | Name on file | Email address on file |
| 14384253 | Name on file | Email address on file |
| 13389191 | Name on file | Email address on file |
| 13407731 | Name on file | Email address on file |
| 14416880 | Name on file | Email address on file |
| 13991503 | Name on file | Email address on file |
| 14438167 | Name on file | Email address on file |
| 13143262 | Name on file | Email address on file |
| 14465953 | Name on file | Email address on file |
| 14498308 | Name on file | Email address on file |
| 14315321 | Name on file | Email address on file |
| 14262843 | Name on file | Email address on file |
| 13220272 | Name on file | Email address on file |
| 13512921 | Name on file | Email address on file |
| 13870733 | Name on file | Email address on file |
| 13360121 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14392078 | Name on file | Email address on file |
| 14045577 | Name on file | Email address on file |
| 14483391 | Name on file | Email address on file |
| 13560629 | Name on file | Email address on file |
| 14523666 | Name on file | Email address on file |
| 14275418 | Name on file | Email address on file |
| 14306367 | Name on file | Email address on file |
| 14346382 | Name on file | Email address on file |
| 14427574 | Name on file | Email address on file |
| 14481010 | Name on file | Email address on file |
| 13143475 | Name on file | Email address on file |
| 14456481 | Name on file | Email address on file |
| 14013654 | Name on file | Email address on file |
| 14272630 | Name on file | Email address on file |
| 13514960 | Name on file | Email address on file |
| 14512289 | Name on file | Email address on file |
| 13690110 | Name on file | Email address on file |
| 13283611 | Name on file | Email address on file |
| 14444288 | Name on file | Email address on file |
| 13428260 | Name on file | Email address on file |
| 14044494 | Name on file | Email address on file |
| 14456461 | Name on file | Email address on file |
| 14078167 | Name on file | Email address on file |
| 14514618 | Name on file | Email address on file |
| 13494936 | Name on file | Email address on file |
| 14095478 | Name on file | Email address on file |
| 13547716 | Name on file | Email address on file |
| 13377824 | Name on file | Email address on file |
| 13141777 | Name on file | Email address on file |
| 14395124 | Name on file | Email address on file |
| 13691902 | Name on file | Email address on file |
| 13947157 | Name on file | Email address on file |
| 14449474 | Name on file | Email address on file |
| 13510568 | Name on file | Email address on file |
| 14519005 | Name on file | Email address on file |
| 14319869 | Name on file | Email address on file |
| 13806668 | Name on file | Email address on file |
| 13269659 | Name on file | Email address on file |
| 14304287 | Name on file | Email address on file |
| 13156497 | Name on file | Email address on file |
| 13455155 | Name on file | Email address on file |
| 14161907 | Name on file | Email address on file |
| 14370593 | Name on file | Email address on file |
| 13757129 | Name on file | Email address on file |
| 14264678 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14180803 | Name on file | Email address on file |
| 13749348 | Name on file | Email address on file |
| 14491901 | Name on file | Email address on file |
| 14296767 | Name on file | Email address on file |
| 14357125 | Name on file | Email address on file |
| 13593527 | Name on file | Email address on file |
| 13971952 | Name on file | Email address on file |
| 14334127 | Name on file | Email address on file |
| 14403463 | Name on file | Email address on file |
| 13565107 | Name on file | Email address on file |
| 14141490 | Name on file | Email address on file |
| 13872112 | Name on file | Email address on file |
| 13309514 | Name on file | Email address on file |
| 13638652 | Name on file | Email address on file |
| 14391008 | Name on file | Email address on file |
| 13374755 | Name on file | Email address on file |
| 14156322 | Name on file | Email address on file |
| 14533355 | Name on file | Email address on file |
| 14146717 | Name on file | Email address on file |
| 14208060 | Name on file | Email address on file |
| 13222764 | Name on file | Email address on file |
| 13260571 | Name on file | Email address on file |
| 14537218 | Name on file | Email address on file |
| 13630011 | Name on file | Email address on file |
| 14308842 | Name on file | Email address on file |
| 14031820 | Name on file | Email address on file |
| 14317661 | Name on file | Email address on file |
| 14546876 | Name on file | Email address on file |
| 14200011 | Name on file | Email address on file |
| 13336014 | Name on file | Email address on file |
| 14351466 | Name on file | Email address on file |
| 14440920 | Name on file | Email address on file |
| 13814646 | Name on file | Email address on file |
| 14381853 | Name on file | Email address on file |
| 14438211 | Name on file | Email address on file |
| 14003983 | Name on file | Email address on file |
| 13942081 | Name on file | Email address on file |
| 13447273 | Name on file | Email address on file |
| 13682067 | Name on file | Email address on file |
| 13865878 | Name on file | Email address on file |
| 13430371 | Name on file | Email address on file |
| 14470122 | Name on file | Email address on file |
| 13787513 | Name on file | Email address on file |
| 14540527 | Name on file | Email address on file |
| 14107523 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13633736 | Name on file | Email address on file |
| 14389331 | Name on file | Email address on file |
| 13789485 | Name on file | Email address on file |
| 14407425 | Name on file | Email address on file |
| 14261277 | Name on file | Email address on file |
| 14356010 | Name on file | Email address on file |
| 14455438 | Name on file | Email address on file |
| 14379555 | Name on file | Email address on file |
| 14522177 | Name on file | Email address on file |
| 13554478 | Name on file | Email address on file |
| 14440306 | Name on file | Email address on file |
| 14319298 | Name on file | Email address on file |
| 14457677 | Name on file | Email address on file |
| 14379384 | Name on file | Email address on file |
| 14055092 | Name on file | Email address on file |
| 13201680 | Name on file | Email address on file |
| 14525478 | Name on file | Email address on file |
| 14248199 | Name on file | Email address on file |
| 13938700 | Name on file | Email address on file |
| 14525766 | Name on file | Email address on file |
| 13823622 | Name on file | Email address on file |
| 13451137 | Name on file | Email address on file |
| 14362879 | Name on file | Email address on file |
| 13731261 | Name on file | Email address on file |
| 14084983 | Name on file | Email address on file |
| 13854435 | Name on file | Email address on file |
| 13417369 | Name on file | Email address on file |
| 14031109 | Name on file | Email address on file |
| 14282634 | Name on file | Email address on file |
| 14360094 | Name on file | Email address on file |
| 14416887 | Name on file | Email address on file |
| 14315229 | Name on file | Email address on file |
| 14230293 | Name on file | Email address on file |
| 14507009 | Name on file | Email address on file |
| 14506290 | Name on file | Email address on file |
| 14235345 | Name on file | Email address on file |
| 13282981 | Name on file | Email address on file |
| 14109941 | Name on file | Email address on file |
| 14088998 | Name on file | Email address on file |
| 13447836 | Name on file | Email address on file |
| 13277420 | Name on file | Email address on file |
| 14389394 | Name on file | Email address on file |
| 14347566 | Name on file | Email address on file |
| 13560784 | Name on file | Email address on file |
| 13419496 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14160166 | Name on file | Email address on file |
| 13945699 | Name on file | Email address on file |
| 13916761 | Name on file | Email address on file |
| 14060760 | Name on file | Email address on file |
| 13632049 | Name on file | Email address on file |
| 13340042 | Name on file | Email address on file |
| 14092407 | Name on file | Email address on file |
| 14471686 | Name on file | Email address on file |
| 14457873 | Name on file | Email address on file |
| 13759613 | Name on file | Email address on file |
| 13693875 | Name on file | Email address on file |
| 14333028 | Name on file | Email address on file |
| 13425287 | Name on file | Email address on file |
| 14464675 | Name on file | Email address on file |
| 14363192 | Name on file | Email address on file |
| 13849778 | Name on file | Email address on file |
| 13733383 | Name on file | Email address on file |
| 14280101 | Name on file | Email address on file |
| 14359775 | Name on file | Email address on file |
| 14148298 | Name on file | Email address on file |
| 13327510 | Name on file | Email address on file |
| 14222615 | Name on file | Email address on file |
| 13920558 | Name on file | Email address on file |
| 13232686 | Name on file | Email address on file |
| 13654792 | Name on file | Email address on file |
| 14523130 | Name on file | Email address on file |
| 13193130 | Name on file | Email address on file |
| 13327454 | Name on file | Email address on file |
| 14181648 | Name on file | Email address on file |
| 14520346 | Name on file | Email address on file |
| 13496611 | Name on file | Email address on file |
| 14323611 | Name on file | Email address on file |
| 14467810 | Name on file | Email address on file |
| 13418524 | Name on file | Email address on file |
| 14211660 | Name on file | Email address on file |
| 14306610 | Name on file | Email address on file |
| 13376076 | Name on file | Email address on file |
| 14103611 | Name on file | Email address on file |
| 13447336 | Name on file | Email address on file |
| 13269595 | Name on file | Email address on file |
| 14511518 | Name on file | Email address on file |
| 13270133 | Name on file | Email address on file |
| 14365984 | Name on file | Email address on file |
| 14432043 | Name on file | Email address on file |
| 13927028 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14360237 | Name on file | Email address on file |
| 14543472 | Name on file | Email address on file |
| 14379267 | Name on file | Email address on file |
| 14124590 | Name on file | Email address on file |
| 13343083 | Name on file | Email address on file |
| 14511558 | Name on file | Email address on file |
| 14066840 | Name on file | Email address on file |
| 14202322 | Name on file | Email address on file |
| 13337963 | Name on file | Email address on file |
| 13504649 | Name on file | Email address on file |
| 14438527 | Name on file | Email address on file |
| 14335078 | Name on file | Email address on file |
| 14448693 | Name on file | Email address on file |
| 14386283 | Name on file | Email address on file |
| 13253918 | Name on file | Email address on file |
| 13856981 | Name on file | Email address on file |
| 14314793 | Name on file | Email address on file |
| 13680721 | Name on file | Email address on file |
| 14313905 | Name on file | Email address on file |
| 14459973 | Name on file | Email address on file |
| 14194729 | Name on file | Email address on file |
| 14436598 | Name on file | Email address on file |
| 14374942 | Name on file | Email address on file |
| 13876943 | Name on file | Email address on file |
| 14475680 | Name on file | Email address on file |
| 13319383 | Name on file | Email address on file |
| 13718279 | Name on file | Email address on file |
| 14454069 | Name on file | Email address on file |
| 14260476 | Name on file | Email address on file |
| 14478553 | Name on file | Email address on file |
| 13793144 | Name on file | Email address on file |
| 14483647 | Name on file | Email address on file |
| 13150267 | Name on file | Email address on file |
| 13792609 | Name on file | Email address on file |
| 14294118 | Name on file | Email address on file |
| 13815167 | Name on file | Email address on file |
| 13247327 | Name on file | Email address on file |
| 13446672 | Name on file | Email address on file |
| 14204491 | Name on file | Email address on file |
| 14375961 | Name on file | Email address on file |
| 13256377 | Name on file | Email address on file |
| 13775314 | Name on file | Email address on file |
| 13573777 | Name on file | Email address on file |
| 14358348 | Name on file | Email address on file |
| 13374709 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14419306 | Name on file | Email address on file |
| 14034378 | Name on file | Email address on file |
| 14398262 | Name on file | Email address on file |
| 14524294 | Name on file | Email address on file |
| 14330217 | Name on file | Email address on file |
| 13239764 | Name on file | Email address on file |
| 14519000 | Name on file | Email address on file |
| 14092402 | Name on file | Email address on file |
| 14247432 | Name on file | Email address on file |
| 13693883 | Name on file | Email address on file |
| 13508415 | Name on file | Email address on file |
| 14083979 | Name on file | Email address on file |
| 13270930 | Name on file | Email address on file |
| 14143723 | Name on file | Email address on file |
| 14335855 | Name on file | Email address on file |
| 13774730 | Name on file | Email address on file |
| 13800518 | Name on file | Email address on file |
| 14001116 | Name on file | Email address on file |
| 13696960 | Name on file | Email address on file |
| 13853687 | Name on file | Email address on file |
| 14262264 | Name on file | Email address on file |
| 13582781 | Name on file | Email address on file |
| 13916323 | Name on file | Email address on file |
| 14521297 | Name on file | Email address on file |
| 13756480 | Name on file | Email address on file |
| 14057273 | Name on file | Email address on file |
| 14480296 | Name on file | Email address on file |
| 14511490 | Name on file | Email address on file |
| 14035122 | Name on file | Email address on file |
| 14370559 | Name on file | Email address on file |
| 14440465 | Name on file | Email address on file |
| 14478410 | Name on file | Email address on file |
| 14355637 | Name on file | Email address on file |
| 14141452 | Name on file | Email address on file |
| 14331663 | Name on file | Email address on file |
| 13914557 | Name on file | Email address on file |
| 13610355 | Name on file | Email address on file |
| 13610399 | Name on file | Email address on file |
| 14310625 | Name on file | Email address on file |
| 14003708 | Name on file | Email address on file |
| 14049820 | Name on file | Email address on file |
| 13435778 | Name on file | Email address on file |
| 14177302 | Name on file | Email address on file |
| 13280248 | Name on file | Email address on file |
| 14132917 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14391855 | Name on file | Email address on file |
| 14294579 | Name on file | Email address on file |
| 14501020 | Name on file | Email address on file |
| 14506731 | Name on file | Email address on file |
| 14053511 | Name on file | Email address on file |
| 13899992 | Name on file | Email address on file |
| 13725659 | Name on file | Email address on file |
| 13621233 | Name on file | Email address on file |
| 14519074 | Name on file | Email address on file |
| 14502864 | Name on file | Email address on file |
| 14519552 | Name on file | Email address on file |
| 13826758 | Name on file | Email address on file |
| 13653993 | Name on file | Email address on file |
| 13671303 | Name on file | Email address on file |
| 14493326 | Name on file | Email address on file |
| 14075534 | Name on file | Email address on file |
| 13156872 | Name on file | Email address on file |
| 14079783 | Name on file | Email address on file |
| 14175729 | Name on file | Email address on file |
| 14341062 | Name on file | Email address on file |
| 13545549 | Name on file | Email address on file |
| 13823631 | Name on file | Email address on file |
| 13446593 | Name on file | Email address on file |
| 14023090 | Name on file | Email address on file |
| 14093675 | Name on file | Email address on file |
| 13481127 | Name on file | Email address on file |
| 14452208 | Name on file | Email address on file |
| 13566574 | Name on file | Email address on file |
| 13697598 | Name on file | Email address on file |
| 14402506 | Name on file | Email address on file |
| 14521696 | Name on file | Email address on file |
| 13986157 | Name on file | Email address on file |
| 13327552 | Name on file | Email address on file |
| 13333795 | Name on file | Email address on file |
| 13588460 | Name on file | Email address on file |
| 14174682 | Name on file | Email address on file |
| 13322173 | Name on file | Email address on file |
| 13244959 | Name on file | Email address on file |
| 14544027 | Name on file | Email address on file |
| 13850722 | Name on file | Email address on file |
| 14388570 | Name on file | Email address on file |
| 13997649 | Name on file | Email address on file |
| 14060807 | Name on file | Email address on file |
| 14327664 | Name on file | Email address on file |
| 14400473 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13914635 | Name on file | Email address on file |
| 13240788 | Name on file | Email address on file |
| 13814765 | Name on file | Email address on file |
| 14443411 | Name on file | Email address on file |
| 13619592 | Name on file | Email address on file |
| 14284835 | Name on file | Email address on file |
| 14396094 | Name on file | Email address on file |
| 13938677 | Name on file | Email address on file |
| 13761615 | Name on file | Email address on file |
| 14251547 | Name on file | Email address on file |
| 13592789 | Name on file | Email address on file |
| 13322107 | Name on file | Email address on file |
| 13839919 | Name on file | Email address on file |
| 13899194 | Name on file | Email address on file |
| 14503692 | Name on file | Email address on file |
| 13810545 | Name on file | Email address on file |
| 14428178 | Name on file | Email address on file |
| 14119887 | Name on file | Email address on file |
| 13764626 | Name on file | Email address on file |
| 14507332 | Name on file | Email address on file |
| 13300273 | Name on file | Email address on file |
| 14360777 | Name on file | Email address on file |
| 14003405 | Name on file | Email address on file |
| 13217978 | Name on file | Email address on file |
| 14497362 | Name on file | Email address on file |
| 14494395 | Name on file | Email address on file |
| 13640189 | Name on file | Email address on file |
| 14427409 | Name on file | Email address on file |
| 13796933 | Name on file | Email address on file |
| 13673435 | Name on file | Email address on file |
| 13543322 | Name on file | Email address on file |
| 14314736 | Name on file | Email address on file |
| 13818342 | Name on file | Email address on file |
| 13696424 | Name on file | Email address on file |
| 14420936 | Name on file | Email address on file |
| 13161462 | Name on file | Email address on file |
| 13827797 | Name on file | Email address on file |
| 14186090 | Name on file | Email address on file |
| 14358031 | Name on file | Email address on file |
| 13890057 | Name on file | Email address on file |
| 14514997 | Name on file | Email address on file |
| 13746948 | Name on file | Email address on file |
| 13906767 | Name on file | Email address on file |
| 13924301 | Name on file | Email address on file |
| 13256558 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14487749 | Name on file | Email address on file |
| 14497906 | Name on file | Email address on file |
| 14308836 | Name on file | Email address on file |
| 13827928 | Name on file | Email address on file |
| 14137956 | Name on file | Email address on file |
| 13942392 | Name on file | Email address on file |
| 13381162 | Name on file | Email address on file |
| 14347277 | Name on file | Email address on file |
| 13492260 | Name on file | Email address on file |
| 13650475 | Name on file | Email address on file |
| 14502115 | Name on file | Email address on file |
| 14228507 | Name on file | Email address on file |
| 13978776 | Name on file | Email address on file |
| 13530886 | Name on file | Email address on file |
| 14256191 | Name on file | Email address on file |
| 14459441 | Name on file | Email address on file |
| 13929880 | Name on file | Email address on file |
| 14334675 | Name on file | Email address on file |
| 14349846 | Name on file | Email address on file |
| 14078779 | Name on file | Email address on file |
| 14168735 | Name on file | Email address on file |
| 13916904 | Name on file | Email address on file |
| 14391062 | Name on file | Email address on file |
| 13936170 | Name on file | Email address on file |
| 13230765 | Name on file | Email address on file |
| 13871161 | Name on file | Email address on file |
| 13267180 | Name on file | Email address on file |
| 13617027 | Name on file | Email address on file |
| 14426885 | Name on file | Email address on file |
| 14381589 | Name on file | Email address on file |
| 14411769 | Name on file | Email address on file |
| 13360003 | Name on file | Email address on file |
| 14541114 | Name on file | Email address on file |
| 14453075 | Name on file | Email address on file |
| 14290972 | Name on file | Email address on file |
| 13670586 | Name on file | Email address on file |
| 13691894 | Name on file | Email address on file |
| 14418710 | Name on file | Email address on file |
| 13608806 | Name on file | Email address on file |
| 13761605 | Name on file | Email address on file |
| 13392511 | Name on file | Email address on file |
| 14447187 | Name on file | Email address on file |
| 13717334 | Name on file | Email address on file |
| 13187723 | Name on file | Email address on file |
| 14305500 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14502381 | Name on file | Email address on file |
| 14360161 | Name on file | Email address on file |
| 14248209 | Name on file | Email address on file |
| 13653337 | Name on file | Email address on file |
| 13260534 | Name on file | Email address on file |
| 13641617 | Name on file | Email address on file |
| 13976839 | Name on file | Email address on file |
| 13187973 | Name on file | Email address on file |
| 13238376 | Name on file | Email address on file |
| 13413148 | Name on file | Email address on file |
| 13654044 | Name on file | Email address on file |
| 13162505 | Name on file | Email address on file |
| 13812525 | Name on file | Email address on file |
| 14211673 | Name on file | Email address on file |
| 14139773 | Name on file | Email address on file |
| 13605584 | Name on file | Email address on file |
| 13783825 | Name on file | Email address on file |
| 14040342 | Name on file | Email address on file |
| 14189308 | Name on file | Email address on file |
| 14457089 | Name on file | Email address on file |
| 13368423 | Name on file | Email address on file |
| 13161334 | Name on file | Email address on file |
| 14196320 | Name on file | Email address on file |
| 14305585 | Name on file | Email address on file |
| 14483856 | Name on file | Email address on file |
| 13605948 | Name on file | Email address on file |
| 14279935 | Name on file | Email address on file |
| 14521220 | Name on file | Email address on file |
| 13708639 | Name on file | Email address on file |
| 14324867 | Name on file | Email address on file |
| 13698545 | Name on file | Email address on file |
| 14309003 | Name on file | Email address on file |
| 14543002 | Name on file | Email address on file |
| 14375079 | Name on file | Email address on file |
| 13810332 | Name on file | Email address on file |
| 13396716 | Name on file | Email address on file |
| 13517013 | Name on file | Email address on file |
| 14325070 | Name on file | Email address on file |
| 13617297 | Name on file | Email address on file |
| 14331983 | Name on file | Email address on file |
| 14403191 | Name on file | Email address on file |
| 14308040 | Name on file | Email address on file |
| 13903023 | Name on file | Email address on file |
| 13810924 | Name on file | Email address on file |
| 14539224 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14428897 | Name on file | Email address on file |
| 14489853 | Name on file | Email address on file |
| 13664169 | Name on file | Email address on file |
| 13897551 | Name on file | Email address on file |
| 13768554 | Name on file | Email address on file |
| 13370127 | Name on file | Email address on file |
| 14305962 | Name on file | Email address on file |
| 14334509 | Name on file | Email address on file |
| 13659780 | Name on file | Email address on file |
| 14349761 | Name on file | Email address on file |
| 14378189 | Name on file | Email address on file |
| 14137011 | Name on file | Email address on file |
| 14503284 | Name on file | Email address on file |
| 13874242 | Name on file | Email address on file |
| 14389289 | Name on file | Email address on file |
| 13677026 | Name on file | Email address on file |
| 13624752 | Name on file | Email address on file |
| 13747652 | Name on file | Email address on file |
| 14220401 | Name on file | Email address on file |
| 13870997 | Name on file | Email address on file |
| 13418220 | Name on file | Email address on file |
| 13860586 | Name on file | Email address on file |
| 14364989 | Name on file | Email address on file |
| 14535955 | Name on file | Email address on file |
| 13959699 | Name on file | Email address on file |
| 14152497 | Name on file | Email address on file |
| 14366059 | Name on file | Email address on file |
| 13339882 | Name on file | Email address on file |
| 13341407 | Name on file | Email address on file |
| 14490089 | Name on file | Email address on file |
| 14420480 | Name on file | Email address on file |
| 14023093 | Name on file | Email address on file |
| 13295075 | Name on file | Email address on file |
| 13289937 | Name on file | Email address on file |
| 13516510 | Name on file | Email address on file |
| 13594339 | Name on file | Email address on file |
| 13644668 | Name on file | Email address on file |
| 14390392 | Name on file | Email address on file |
| 14333743 | Name on file | Email address on file |
| 13982731 | Name on file | Email address on file |
| 13305725 | Name on file | Email address on file |
| 13881429 | Name on file | Email address on file |
| 14410271 | Name on file | Email address on file |
| 14314746 | Name on file | Email address on file |
| 14385168 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14353050 | Name on file | Email address on file |
| 13835987 | Name on file | Email address on file |
| 13596428 | Name on file | Email address on file |
| 13750100 | Name on file | Email address on file |
| 14312501 | Name on file | Email address on file |
| 14388898 | Name on file | Email address on file |
| 13363954 | Name on file | Email address on file |
| 13346014 | Name on file | Email address on file |
| 14481375 | Name on file | Email address on file |
| 13540505 | Name on file | Email address on file |
| 13883010 | Name on file | Email address on file |
| 13315356 | Name on file | Email address on file |
| 14435881 | Name on file | Email address on file |
| 14406363 | Name on file | Email address on file |
| 13743505 | Name on file | Email address on file |
| 14307598 | Name on file | Email address on file |
| 14510307 | Name on file | Email address on file |
| 13590681 | Name on file | Email address on file |
| 14520404 | Name on file | Email address on file |
| 13744665 | Name on file | Email address on file |
| 13775315 | Name on file | Email address on file |
| 13796331 | Name on file | Email address on file |
| 14416609 | Name on file | Email address on file |
| 13527936 | Name on file | Email address on file |
| 13744202 | Name on file | Email address on file |
| 14395391 | Name on file | Email address on file |
| 14122568 | Name on file | Email address on file |
| 14256124 | Name on file | Email address on file |
| 13261520 | Name on file | Email address on file |
| 13489480 | Name on file | Email address on file |
| 14503630 | Name on file | Email address on file |
| 14422820 | Name on file | Email address on file |
| 13379582 | Name on file | Email address on file |
| 13353009 | Name on file | Email address on file |
| 14425921 | Name on file | Email address on file |
| 14515750 | Name on file | Email address on file |
| 14454171 | Name on file | Email address on file |
| 14150302 | Name on file | Email address on file |
| 14218478 | Name on file | Email address on file |
| 13840252 | Name on file | Email address on file |
| 14065965 | Name on file | Email address on file |
| 14292475 | Name on file | Email address on file |
| 14332070 | Name on file | Email address on file |
| 14202807 | Name on file | Email address on file |
| 13222724 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14394055 | Name on file | Email address on file |
| 13579666 | Name on file | Email address on file |
| 13702065 | Name on file | Email address on file |
| 13456642 | Name on file | Email address on file |
| 14288192 | Name on file | Email address on file |
| 14525119 | Name on file | Email address on file |
| 14303334 | Name on file | Email address on file |
| 13446623 | Name on file | Email address on file |
| 13392777 | Name on file | Email address on file |
| 14546740 | Name on file | Email address on file |
| 14452877 | Name on file | Email address on file |
| 14402710 | Name on file | Email address on file |
| 14493187 | Name on file | Email address on file |
| 14522578 | Name on file | Email address on file |
| 13360088 | Name on file | Email address on file |
| 13650629 | Name on file | Email address on file |
| 14083391 | Name on file | Email address on file |
| 14467254 | Name on file | Email address on file |
| 13736133 | Name on file | Email address on file |
| 14048378 | Name on file | Email address on file |
| 13908776 | Name on file | Email address on file |
| 14187606 | Name on file | Email address on file |
| 14355831 | Name on file | Email address on file |
| 14509531 | Name on file | Email address on file |
| 13291825 | Name on file | Email address on file |
| 14313390 | Name on file | Email address on file |
| 14111495 | Name on file | Email address on file |
| 13580459 | Name on file | Email address on file |
| 13758505 | Name on file | Email address on file |
| 13328512 | Name on file | Email address on file |
| 14402482 | Name on file | Email address on file |
| 14531255 | Name on file | Email address on file |
| 14301075 | Name on file | Email address on file |
| 13148582 | Name on file | Email address on file |
| 13680665 | Name on file | Email address on file |
| 13334338 | Name on file | Email address on file |
| 13777248 | Name on file | Email address on file |
| 14316833 | Name on file | Email address on file |
| 14251845 | Name on file | Email address on file |
| 13549583 | Name on file | Email address on file |
| 14412454 | Name on file | Email address on file |
| 13399518 | Name on file | Email address on file |
| 13667236 | Name on file | Email address on file |
| 14441326 | Name on file | Email address on file |
| 14521618 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14449384 | Name on file | Email address on file |
| 14325473 | Name on file | Email address on file |
| 14315441 | Name on file | Email address on file |
| 14098001 | Name on file | Email address on file |
| 13560600 | Name on file | Email address on file |
| 14372697 | Name on file | Email address on file |
| 13655265 | Name on file | Email address on file |
| 13690301 | Name on file | Email address on file |
| 14146304 | Name on file | Email address on file |
| 14522481 | Name on file | Email address on file |
| 14114056 | Name on file | Email address on file |
| 13351783 | Name on file | Email address on file |
| 14332832 | Name on file | Email address on file |
| 14453136 | Name on file | Email address on file |
| 13170198 | Name on file | Email address on file |
| 14000688 | Name on file | Email address on file |
| 13388212 | Name on file | Email address on file |
| 14520487 | Name on file | Email address on file |
| 13342001 | Name on file | Email address on file |
| 13725483 | Name on file | Email address on file |
| 14211675 | Name on file | Email address on file |
| 14263553 | Name on file | Email address on file |
| 14042519 | Name on file | Email address on file |
| 14291343 | Name on file | Email address on file |
| 14262826 | Name on file | Email address on file |
| 14470669 | Name on file | Email address on file |
| 14490676 | Name on file | Email address on file |
| 13887777 | Name on file | Email address on file |
| 14472151 | Name on file | Email address on file |
| 13565176 | Name on file | Email address on file |
| 14403529 | Name on file | Email address on file |
| 14412130 | Name on file | Email address on file |
| 13603304 | Name on file | Email address on file |
| 14506349 | Name on file | Email address on file |
| 14363748 | Name on file | Email address on file |
| 14455477 | Name on file | Email address on file |
| 14354145 | Name on file | Email address on file |
| 14194840 | Name on file | Email address on file |
| 13516449 | Name on file | Email address on file |
| 13151376 | Name on file | Email address on file |
| 14441237 | Name on file | Email address on file |
| 14291146 | Name on file | Email address on file |
| 13527373 | Name on file | Email address on file |
| 13909626 | Name on file | Email address on file |
| 13157747 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14042163 | Name on file | Email address on file |
| 13518868 | Name on file | Email address on file |
| 14282564 | Name on file | Email address on file |
| 13407426 | Name on file | Email address on file |
| 14440308 | Name on file | Email address on file |
| 13290087 | Name on file | Email address on file |
| 14523627 | Name on file | Email address on file |
| 14446844 | Name on file | Email address on file |
| 13141555 | Name on file | Email address on file |
| 14348249 | Name on file | Email address on file |
| 14508770 | Name on file | Email address on file |
| 13430175 | Name on file | Email address on file |
| 13636695 | Name on file | Email address on file |
| 13932453 | Name on file | Email address on file |
| 14377524 | Name on file | Email address on file |
| 13632027 | Name on file | Email address on file |
| 13809146 | Name on file | Email address on file |
| 13222113 | Name on file | Email address on file |
| 13734946 | Name on file | Email address on file |
| 14522130 | Name on file | Email address on file |
| 13805582 | Name on file | Email address on file |
| 13487819 | Name on file | Email address on file |
| 13305175 | Name on file | Email address on file |
| 13939405 | Name on file | Email address on file |
| 13180502 | Name on file | Email address on file |
| 14434260 | Name on file | Email address on file |
| 14244608 | Name on file | Email address on file |
| 14255378 | Name on file | Email address on file |
| 13512899 | Name on file | Email address on file |
| 13367818 | Name on file | Email address on file |
| 14375363 | Name on file | Email address on file |
| 13459707 | Name on file | Email address on file |
| 14155900 | Name on file | Email address on file |
| 13143445 | Name on file | Email address on file |
| 13651990 | Name on file | Email address on file |
| 14066663 | Name on file | Email address on file |
| 14379318 | Name on file | Email address on file |
| 13934174 | Name on file | Email address on file |
| 14061634 | Name on file | Email address on file |
| 13459778 | Name on file | Email address on file |
| 13552955 | Name on file | Email address on file |
| 14093777 | Name on file | Email address on file |
| 14278968 | Name on file | Email address on file |
| 13386178 | Name on file | Email address on file |
| 14501580 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14023100 | Name on file | Email address on file |
| 14013116 | Name on file | Email address on file |
| 13716628 | Name on file | Email address on file |
| 14416474 | Name on file | Email address on file |
| 13798437 | Name on file | Email address on file |
| 14408330 | Name on file | Email address on file |
| 13241379 | Name on file | Email address on file |
| 13800906 | Name on file | Email address on file |
| 14088979 | Name on file | Email address on file |
| 14375385 | Name on file | Email address on file |
| 13744619 | Name on file | Email address on file |
| 14441211 | Name on file | Email address on file |
| 13232566 | Name on file | Email address on file |
| 13605199 | Name on file | Email address on file |
| 14481350 | Name on file | Email address on file |
| 13191538 | Name on file | Email address on file |
| 14020904 | Name on file | Email address on file |
| 13825753 | Name on file | Email address on file |
| 13240255 | Name on file | Email address on file |
| 13443537 | Name on file | Email address on file |
| 13561499 | Name on file | Email address on file |
| 14009431 | Name on file | Email address on file |
| 13280750 | Name on file | Email address on file |
| 13853074 | Name on file | Email address on file |
| 14527934 | Name on file | Email address on file |
| 14447762 | Name on file | Email address on file |
| 14433823 | Name on file | Email address on file |
| 14444442 | Name on file | Email address on file |
| 14280563 | Name on file | Email address on file |
| 14282611 | Name on file | Email address on file |
| 14490668 | Name on file | Email address on file |
| 14346138 | Name on file | Email address on file |
| 13441464 | Name on file | Email address on file |
| 13549189 | Name on file | Email address on file |
| 13796817 | Name on file | Email address on file |
| 14303142 | Name on file | Email address on file |
| 14394048 | Name on file | Email address on file |
| 14335927 | Name on file | Email address on file |
| 13489236 | Name on file | Email address on file |
| 14113966 | Name on file | Email address on file |
| 14536014 | Name on file | Email address on file |
| 14380004 | Name on file | Email address on file |
| 13579966 | Name on file | Email address on file |
| 13303216 | Name on file | Email address on file |
| 13397262 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14488549 | Name on file | Email address on file |
| 13332046 | Name on file | Email address on file |
| 14173753 | Name on file | Email address on file |
| 14389193 | Name on file | Email address on file |
| 14500197 | Name on file | Email address on file |
| 14400405 | Name on file | Email address on file |
| 14302403 | Name on file | Email address on file |
| 13749164 | Name on file | Email address on file |
| 13954550 | Name on file | Email address on file |
| 13876320 | Name on file | Email address on file |
| 14533345 | Name on file | Email address on file |
| 14456949 | Name on file | Email address on file |
| 14459741 | Name on file | Email address on file |
| 14383921 | Name on file | Email address on file |
| 13730566 | Name on file | Email address on file |
| 13944258 | Name on file | Email address on file |
| 13619987 | Name on file | Email address on file |
| 14390920 | Name on file | Email address on file |
| 14012912 | Name on file | Email address on file |
| 14216869 | Name on file | Email address on file |
| 13369730 | Name on file | Email address on file |
| 14376635 | Name on file | Email address on file |
| 14044823 | Name on file | Email address on file |
| 14380324 | Name on file | Email address on file |
| 14360504 | Name on file | Email address on file |
| 13916905 | Name on file | Email address on file |
| 14128370 | Name on file | Email address on file |
| 14348660 | Name on file | Email address on file |
| 13504276 | Name on file | Email address on file |
| 14481294 | Name on file | Email address on file |
| 13257532 | Name on file | Email address on file |
| 14499274 | Name on file | Email address on file |
| 13796971 | Name on file | Email address on file |
| 13732270 | Name on file | Email address on file |
| 14009243 | Name on file | Email address on file |
| 14348551 | Name on file | Email address on file |
| 13889918 | Name on file | Email address on file |
| 14542440 | Name on file | Email address on file |
| 14440107 | Name on file | Email address on file |
| 13900071 | Name on file | Email address on file |
| 14501518 | Name on file | Email address on file |
| 13853166 | Name on file | Email address on file |
| 13945710 | Name on file | Email address on file |
| 14202766 | Name on file | Email address on file |
| 13326069 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13336927 | Name on file | Email address on file |
| 14312318 | Name on file | Email address on file |
| 18293845 | Name on file | Email address on file |
| 13931989 | Name on file | Email address on file |
| 13847696 | Name on file | Email address on file |
| 13601809 | Name on file | Email address on file |
| 14381019 | Name on file | Email address on file |
| 13528779 | Name on file | Email address on file |
| 13899985 | Name on file | Email address on file |
| 14273475 | Name on file | Email address on file |
| 14304250 | Name on file | Email address on file |
| 13367664 | Name on file | Email address on file |
| 14274818 | Name on file | Email address on file |
| 14322025 | Name on file | Email address on file |
| 13354926 | Name on file | Email address on file |
| 14470649 | Name on file | Email address on file |
| 14373352 | Name on file | Email address on file |
| 14475591 | Name on file | Email address on file |
| 13300863 | Name on file | Email address on file |
| 13736728 | Name on file | Email address on file |
| 14452014 | Name on file | Email address on file |
| 14506798 | Name on file | Email address on file |
| 13335653 | Name on file | Email address on file |
| 13300176 | Name on file | Email address on file |
| 14315032 | Name on file | Email address on file |
| 14317881 | Name on file | Email address on file |
| 14538829 | Name on file | Email address on file |
| 14005748 | Name on file | Email address on file |
| 14007003 | Name on file | Email address on file |
| 14430204 | Name on file | Email address on file |
| 14459244 | Name on file | Email address on file |
| 13936161 | Name on file | Email address on file |
| 13328236 | Name on file | Email address on file |
| 14238379 | Name on file | Email address on file |
| 13982659 | Name on file | Email address on file |
| 13329662 | Name on file | Email address on file |
| 14542752 | Name on file | Email address on file |
| 13578272 | Name on file | Email address on file |
| 13730798 | Name on file | Email address on file |
| 13311512 | Name on file | Email address on file |
| 14149571 | Name on file | Email address on file |
| 13845714 | Name on file | Email address on file |
| 14422818 | Name on file | Email address on file |
| 14276637 | Name on file | Email address on file |
| 14244694 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13792458 | Name on file | Email address on file |
| 13654019 | Name on file | Email address on file |
| 14321465 | Name on file | Email address on file |
| 13647723 | Name on file | Email address on file |
| 13901156 | Name on file | Email address on file |
| 13684070 | Name on file | Email address on file |
| 14219423 | Name on file | Email address on file |
| 14317697 | Name on file | Email address on file |
| 14387563 | Name on file | Email address on file |
| 13756429 | Name on file | Email address on file |
| 13706345 | Name on file | Email address on file |
| 14314428 | Name on file | Email address on file |
| 14076871 | Name on file | Email address on file |
| 14279759 | Name on file | Email address on file |
| 14198497 | Name on file | Email address on file |
| 14050664 | Name on file | Email address on file |
| 13644405 | Name on file | Email address on file |
| 14312305 | Name on file | Email address on file |
| 14331210 | Name on file | Email address on file |
| 13907233 | Name on file | Email address on file |
| 14324204 | Name on file | Email address on file |
| 13893425 | Name on file | Email address on file |
| 13901453 | Name on file | Email address on file |
| 13823124 | Name on file | Email address on file |
| 14460451 | Name on file | Email address on file |
| 13796986 | Name on file | Email address on file |
| 13947143 | Name on file | Email address on file |
| 13623273 | Name on file | Email address on file |
| 13255120 | Name on file | Email address on file |
| 14417802 | Name on file | Email address on file |
| 14113233 | Name on file | Email address on file |
| 14049910 | Name on file | Email address on file |
| 14327539 | Name on file | Email address on file |
| 13428838 | Name on file | Email address on file |
| 14030096 | Name on file | Email address on file |
| 13958921 | Name on file | Email address on file |
| 13595648 | Name on file | Email address on file |
| 13263982 | Name on file | Email address on file |
| 13546410 | Name on file | Email address on file |
| 14217809 | Name on file | Email address on file |
| 14346147 | Name on file | Email address on file |
| 13461901 | Name on file | Email address on file |
| 13419209 | Name on file | Email address on file |
| 13766513 | Name on file | Email address on file |
| 14485806 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13329618 | Name on file | Email address on file |
| 13880813 | Name on file | Email address on file |
| 14530582 | Name on file | Email address on file |
| 14529840 | Name on file | Email address on file |
| 14483389 | Name on file | Email address on file |
| 13250564 | Name on file | Email address on file |
| 13886618 | Name on file | Email address on file |
| 14458122 | Name on file | Email address on file |
| 14471966 | Name on file | Email address on file |
| 14305971 | Name on file | Email address on file |
| 14441766 | Name on file | Email address on file |
| 13638643 | Name on file | Email address on file |
| 13882923 | Name on file | Email address on file |
| 14343773 | Name on file | Email address on file |
| 13294574 | Name on file | Email address on file |
| 14256834 | Name on file | Email address on file |
| 13360035 | Name on file | Email address on file |
| 13429384 | Name on file | Email address on file |
| 14543365 | Name on file | Email address on file |
| 14336647 | Name on file | Email address on file |
| 13369400 | Name on file | Email address on file |
| 13976287 | Name on file | Email address on file |
| 14254166 | Name on file | Email address on file |
| 14045389 | Name on file | Email address on file |
| 14296162 | Name on file | Email address on file |
| 14397586 | Name on file | Email address on file |
| 14344226 | Name on file | Email address on file |
| 13914448 | Name on file | Email address on file |
| 14382167 | Name on file | Email address on file |
| 14199834 | Name on file | Email address on file |
| 13916355 | Name on file | Email address on file |
| 13805933 | Name on file | Email address on file |
| 14339075 | Name on file | Email address on file |
| 13183482 | Name on file | Email address on file |
| 13150129 | Name on file | Email address on file |
| 14347304 | Name on file | Email address on file |
| 13609426 | Name on file | Email address on file |
| 13470803 | Name on file | Email address on file |
| 14112606 | Name on file | Email address on file |
| 13487357 | Name on file | Email address on file |
| 14316723 | Name on file | Email address on file |
| 14181134 | Name on file | Email address on file |
| 14044840 | Name on file | Email address on file |
| 22418761 | Name on file | Email address on file |
| 14522234 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14492394 | Name on file | Email address on file |
| 14909676 | Name on file | Email address on file |
| 14291199 | Name on file | Email address on file |
| 15119522 | Name on file | Email address on file |
| 13797546 | Name on file | Email address on file |
| 14152001 | Name on file | Email address on file |
| 13953580 | Name on file | Email address on file |
| 14486883 | Name on file | Email address on file |
| 14317927 | Name on file | Email address on file |
| 13511206 | Name on file | Email address on file |
| 13296420 | Name on file | Email address on file |
| 14026755 | Name on file | Email address on file |
| 14442644 | Name on file | Email address on file |
| 14482169 | Name on file | Email address on file |
| 14285695 | Name on file | Email address on file |
| 14472826 | Name on file | Email address on file |
| 14508977 | Name on file | Email address on file |
| 14492376 | Name on file | Email address on file |
| 13499605 | Name on file | Email address on file |
| 14413607 | Name on file | Email address on file |
| 13353537 | Name on file | Email address on file |
| 13303849 | Name on file | Email address on file |
| 13981020 | Name on file | Email address on file |
| 14329305 | Name on file | Email address on file |
| 14265594 | Name on file | Email address on file |
| 13672439 | Name on file | Email address on file |
| 14361880 | Name on file | Email address on file |
| 14343557 | Name on file | Email address on file |
| 14387515 | Name on file | Email address on file |
| 13558898 | Name on file | Email address on file |
| 14427600 | Name on file | Email address on file |
| 13256419 | Name on file | Email address on file |
| 13564125 | Name on file | Email address on file |
| 13640640 | Name on file | Email address on file |
| 13189475 | Name on file | Email address on file |
| 14212884 | Name on file | Email address on file |
| 14309018 | Name on file | Email address on file |
| 14260435 | Name on file | Email address on file |
| 14474933 | Name on file | Email address on file |
| 14422598 | Name on file | Email address on file |
| 13690299 | Name on file | Email address on file |
| 14314481 | Name on file | Email address on file |
| 13414585 | Name on file | Email address on file |
| 13259144 | Name on file | Email address on file |
| 14315805 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13172038 | Name on file | Email address on file |
| 13924313 | Name on file | Email address on file |
| 14486260 | Name on file | Email address on file |
| 13934204 | Name on file | Email address on file |
| 13433183 | Name on file | Email address on file |
| 14541300 | Name on file | Email address on file |
| 13518819 | Name on file | Email address on file |
| 13809135 | Name on file | Email address on file |
| 14251867 | Name on file | Email address on file |
| 14370992 | Name on file | Email address on file |
| 13535552 | Name on file | Email address on file |
| 14434955 | Name on file | Email address on file |
| 13595829 | Name on file | Email address on file |
| 13254842 | Name on file | Email address on file |
| 13672763 | Name on file | Email address on file |
| 14434625 | Name on file | Email address on file |
| 14235990 | Name on file | Email address on file |
| 13752747 | Name on file | Email address on file |
| 14173537 | Name on file | Email address on file |
| 14312264 | Name on file | Email address on file |
| 14194861 | Name on file | Email address on file |
| 13230523 | Name on file | Email address on file |
| 13575001 | Name on file | Email address on file |
| 13703788 | Name on file | Email address on file |
| 13273612 | Name on file | Email address on file |
| 14434074 | Name on file | Email address on file |
| 14387514 | Name on file | Email address on file |
| 13490528 | Name on file | Email address on file |
| 14455990 | Name on file | Email address on file |
| 13543750 | Name on file | Email address on file |
| 13914126 | Name on file | Email address on file |
| 14030959 | Name on file | Email address on file |
| 14399614 | Name on file | Email address on file |
| 14333107 | Name on file | Email address on file |
| 14378092 | Name on file | Email address on file |
| 14341073 | Name on file | Email address on file |
| 14006292 | Name on file | Email address on file |
| 13759067 | Name on file | Email address on file |
| 14434298 | Name on file | Email address on file |
| 13428336 | Name on file | Email address on file |
| 13509403 | Name on file | Email address on file |
| 14402119 | Name on file | Email address on file |
| 14128622 | Name on file | Email address on file |
| 13957312 | Name on file | Email address on file |
| 14520314 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13853786 | Name on file | Email address on file |
| 14282579 | Name on file | Email address on file |
| 13919739 | Name on file | Email address on file |
| 14503260 | Name on file | Email address on file |
| 13536081 | Name on file | Email address on file |
| 14520915 | Name on file | Email address on file |
| 14346789 | Name on file | Email address on file |
| 13622780 | Name on file | Email address on file |
| 13153054 | Name on file | Email address on file |
| 13948615 | Name on file | Email address on file |
| 13294521 | Name on file | Email address on file |
| 14453400 | Name on file | Email address on file |
| 13418109 | Name on file | Email address on file |
| 13322418 | Name on file | Email address on file |
| 13613638 | Name on file | Email address on file |
| 14038040 | Name on file | Email address on file |
| 14393264 | Name on file | Email address on file |
| 14332345 | Name on file | Email address on file |
| 14451985 | Name on file | Email address on file |
| 14376246 | Name on file | Email address on file |
| 14379497 | Name on file | Email address on file |
| 14501542 | Name on file | Email address on file |
| 14325967 | Name on file | Email address on file |
| 13959508 | Name on file | Email address on file |
| 13808634 | Name on file | Email address on file |
| 13888641 | Name on file | Email address on file |
| 13157204 | Name on file | Email address on file |
| 14349098 | Name on file | Email address on file |
| 14307841 | Name on file | Email address on file |
| 14245217 | Name on file | Email address on file |
| 14490692 | Name on file | Email address on file |
| 13543715 | Name on file | Email address on file |
| 13330592 | Name on file | Email address on file |
| 13735139 | Name on file | Email address on file |
| 14419454 | Name on file | Email address on file |
| 13171927 | Name on file | Email address on file |
| 14256929 | Name on file | Email address on file |
| 13191491 | Name on file | Email address on file |
| 14273698 | Name on file | Email address on file |
| 14526722 | Name on file | Email address on file |
| 14432917 | Name on file | Email address on file |
| 14395392 | Name on file | Email address on file |
| 14423877 | Name on file | Email address on file |
| 13350702 | Name on file | Email address on file |
| 14493173 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14053580 | Name on file | Email address on file |
| 13356911 | Name on file | Email address on file |
| 14332589 | Name on file | Email address on file |
| 14142667 | Name on file | Email address on file |
| 14325067 | Name on file | Email address on file |
| 18281600 | Name on file | Email address on file |
| 20815193 | Name on file | Email address on file |
| 14988202 | Name on file | Email address on file |
| 13814603 | Name on file | Email address on file |
| 13731240 | Name on file | Email address on file |
| 14329484 | Name on file | Email address on file |
| 14476396 | Name on file | Email address on file |
| 14326700 | Name on file | Email address on file |
| 14154539 | Name on file | Email address on file |
| 13657691 | Name on file | Email address on file |
| 14514607 | Name on file | Email address on file |
| 14497439 | Name on file | Email address on file |
| 14436317 | Name on file | Email address on file |
| 13707255 | Name on file | Email address on file |
| 14137258 | Name on file | Email address on file |
| 13910181 | Name on file | Email address on file |
| 13610282 | Name on file | Email address on file |
| 13783909 | Name on file | Email address on file |
| 14136593 | Name on file | Email address on file |
| 13643048 | Name on file | Email address on file |
| 13619538 | Name on file | Email address on file |
| 13611176 | Name on file | Email address on file |
| 13254806 | Name on file | Email address on file |
| 14331573 | Name on file | Email address on file |
| 13638654 | Name on file | Email address on file |
| 14154904 | Name on file | Email address on file |
| 13192906 | Name on file | Email address on file |
| 13901187 | Name on file | Email address on file |
| 13684334 | Name on file | Email address on file |
| 14516986 | Name on file | Email address on file |
| 14241905 | Name on file | Email address on file |
| 14459940 | Name on file | Email address on file |
| 13209227 | Name on file | Email address on file |
| 14491920 | Name on file | Email address on file |
| 13470782 | Name on file | Email address on file |
| 14155610 | Name on file | Email address on file |
| 14328415 | Name on file | Email address on file |
| 13850154 | Name on file | Email address on file |
| 14352236 | Name on file | Email address on file |
| 14344082 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14292703 | Name on file | Email address on file |
| 13332075 | Name on file | Email address on file |
| 14049025 | Name on file | Email address on file |
| 13794724 | Name on file | Email address on file |
| 14338884 | Name on file | Email address on file |
| 13996861 | Name on file | Email address on file |
| 13436088 | Name on file | Email address on file |
| 13166407 | Name on file | Email address on file |
| 14008645 | Name on file | Email address on file |
| 13151016 | Name on file | Email address on file |
| 13291229 | Name on file | Email address on file |
| 13509454 | Name on file | Email address on file |
| 13541311 | Name on file | Email address on file |
| 13262105 | Name on file | Email address on file |
| 13925613 | Name on file | Email address on file |
| 13958586 | Name on file | Email address on file |
| 14369196 | Name on file | Email address on file |
| 14387881 | Name on file | Email address on file |
| 13997958 | Name on file | Email address on file |
| 14032306 | Name on file | Email address on file |
| 14482862 | Name on file | Email address on file |
| 14308395 | Name on file | Email address on file |
| 14373135 | Name on file | Email address on file |
| 14417272 | Name on file | Email address on file |
| 14541299 | Name on file | Email address on file |
| 13791513 | Name on file | Email address on file |
| 14078255 | Name on file | Email address on file |
| 14411598 | Name on file | Email address on file |
| 13343332 | Name on file | Email address on file |
| 14499686 | Name on file | Email address on file |
| 14346728 | Name on file | Email address on file |
| 13920705 | Name on file | Email address on file |
| 13619997 | Name on file | Email address on file |
| 14442039 | Name on file | Email address on file |
| 14479654 | Name on file | Email address on file |
| 14150566 | Name on file | Email address on file |
| 14478815 | Name on file | Email address on file |
| 13927407 | Name on file | Email address on file |
| 18980899 | Name on file | Email address on file |
| 14026661 | Name on file | Email address on file |
| 14110910 | Name on file | Email address on file |
| 19011084 | Name on file | Email address on file |
| 18277985 | Name on file | Email address on file |
| 18278439 | Name on file | Email address on file |
| 15024291 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13447783 | Name on file | Email address on file |
| 18257906 | Name on file | Email address on file |
| 15149367 | Name on file | Email address on file |
| 13864616 | Name on file | Email address on file |
| 13680737 | Name on file | Email address on file |
| 18248815 | Name on file | Email address on file |
| 14007537 | Name on file | Email address on file |
| 13925528 | Name on file | Email address on file |
| 13370631 | Name on file | Email address on file |
| 13674727 | Name on file | Email address on file |
| 13911758 | Name on file | Email address on file |
| 14333679 | Name on file | Email address on file |
| 14525205 | Name on file | Email address on file |
| 13696238 | Name on file | Email address on file |
| 14248142 | Name on file | Email address on file |
| 13992587 | Name on file | Email address on file |
| 14292655 | Name on file | Email address on file |
| 14456200 | Name on file | Email address on file |
| 14391860 | Name on file | Email address on file |
| 14278134 | Name on file | Email address on file |
| 14348108 | Name on file | Email address on file |
| 14361601 | Name on file | Email address on file |
| 14046069 | Name on file | Email address on file |
| 14330295 | Name on file | Email address on file |
| 13782245 | Name on file | Email address on file |
| 13698482 | Name on file | Email address on file |
| 14374907 | Name on file | Email address on file |
| 14479546 | Name on file | Email address on file |
| 14444688 | Name on file | Email address on file |
| 19011892 | Name on file | Email address on file |
| 14296172 | Name on file | Email address on file |
| 14523531 | Name on file | Email address on file |
| 13381788 | Name on file | Email address on file |
| 13863116 | Name on file | Email address on file |
| 14035649 | Name on file | Email address on file |
| 14521243 | Name on file | Email address on file |
| 13282804 | Name on file | Email address on file |
| 13730571 | Name on file | Email address on file |
| 14461698 | Name on file | Email address on file |
| 13824846 | Name on file | Email address on file |
| 13628391 | Name on file | Email address on file |
| 14324784 | Name on file | Email address on file |
| 14479490 | Name on file | Email address on file |
| 14397096 | Name on file | Email address on file |
| 13429675 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13805971 | Name on file | Email address on file |
| 13628353 | Name on file | Email address on file |
| 13606003 | Name on file | Email address on file |
| 14538088 | Name on file | Email address on file |
| 13370200 | Name on file | Email address on file |
| 14347285 | Name on file | Email address on file |
| 14510213 | Name on file | Email address on file |
| 14418676 | Name on file | Email address on file |
| 14003179 | Name on file | Email address on file |
| 14191108 | Name on file | Email address on file |
| 13327584 | Name on file | Email address on file |
| 14499961 | Name on file | Email address on file |
| 14306502 | Name on file | Email address on file |
| 14453058 | Name on file | Email address on file |
| 13187494 | Name on file | Email address on file |
| 13209278 | Name on file | Email address on file |
| 14463837 | Name on file | Email address on file |
| 15234463 | Name on file | Email address on file |
| 13534248 | Name on file | Email address on file |
| 14511524 | Name on file | Email address on file |
| 13618877 | Name on file | Email address on file |
| 13774442 | Name on file | Email address on file |
| 14225790 | Name on file | Email address on file |
| 14480974 | Name on file | Email address on file |
| 13233099 | Name on file | Email address on file |
| 13565803 | Name on file | Email address on file |
| 14457324 | Name on file | Email address on file |
| 13302619 | Name on file | Email address on file |
| 14306804 | Name on file | Email address on file |
| 14530065 | Name on file | Email address on file |
| 14339614 | Name on file | Email address on file |
| 13805168 | Name on file | Email address on file |
| 13986780 | Name on file | Email address on file |
| 14020892 | Name on file | Email address on file |
| 13832542 | Name on file | Email address on file |
| 14516606 | Name on file | Email address on file |
| 14314202 | Name on file | Email address on file |
| 13395437 | Name on file | Email address on file |
| 18954491 | Name on file | Email address on file |
| 14379510 | Name on file | Email address on file |
| 14343567 | Name on file | Email address on file |
| 14248072 | Name on file | Email address on file |
| 13376021 | Name on file | Email address on file |
| 14379666 | Name on file | Email address on file |
| 14142286 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14276596 | Name on file | Email address on file |
| 13292647 | Name on file | Email address on file |
| 13305199 | Name on file | Email address on file |
| 14415581 | Name on file | Email address on file |
| 14419002 | Name on file | Email address on file |
| 13343840 | Name on file | Email address on file |
| 13915206 | Name on file | Email address on file |
| 13855127 | Name on file | Email address on file |
| 14261493 | Name on file | Email address on file |
| 14497205 | Name on file | Email address on file |
| 14515579 | Name on file | Email address on file |
| 14157101 | Name on file | Email address on file |
| 14400347 | Name on file | Email address on file |
| 14361568 | Name on file | Email address on file |
| 13217306 | Name on file | Email address on file |
| 14428660 | Name on file | Email address on file |
| 14179027 | Name on file | Email address on file |
| 14418661 | Name on file | Email address on file |
| 13367702 | Name on file | Email address on file |
| 14347953 | Name on file | Email address on file |
| 14423347 | Name on file | Email address on file |
| 14038539 | Name on file | Email address on file |
| 14325952 | Name on file | Email address on file |
| 14071439 | Name on file | Email address on file |
| 14542472 | Name on file | Email address on file |
| 13496786 | Name on file | Email address on file |
| 14501407 | Name on file | Email address on file |
| 14306526 | Name on file | Email address on file |
| 13977806 | Name on file | Email address on file |
| 13572366 | Name on file | Email address on file |
| 13983734 | Name on file | Email address on file |
| 13759576 | Name on file | Email address on file |
| 13567210 | Name on file | Email address on file |
| 14463112 | Name on file | Email address on file |
| 13610232 | Name on file | Email address on file |
| 13185273 | Name on file | Email address on file |
| 14308070 | Name on file | Email address on file |
| 13407874 | Name on file | Email address on file |
| 14469160 | Name on file | Email address on file |
| 14477479 | Name on file | Email address on file |
| 13255255 | Name on file | Email address on file |
| 14106360 | Name on file | Email address on file |
| 13856077 | Name on file | Email address on file |
| 14428904 | Name on file | Email address on file |
| 14537981 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14463094 | Name on file | Email address on file |
| 14113196 | Name on file | Email address on file |
| 14387650 | Name on file | Email address on file |
| 13025600 | Name on file | Email address on file |
| 13793130 | Name on file | Email address on file |
| 13955233 | Name on file | Email address on file |
| 13888375 | Name on file | Email address on file |
| 14526744 | Name on file | Email address on file |
| 14113006 | Name on file | Email address on file |
| 13399568 | Name on file | Email address on file |
| 14426877 | Name on file | Email address on file |
| 14450983 | Name on file | Email address on file |
| 14425882 | Name on file | Email address on file |
| 13496821 | Name on file | Email address on file |
| 13588482 | Name on file | Email address on file |
| 13441326 | Name on file | Email address on file |
| 14065899 | Name on file | Email address on file |
| 14097000 | Name on file | Email address on file |
| 14358125 | Name on file | Email address on file |
| 14381869 | Name on file | Email address on file |
| 13914548 | Name on file | Email address on file |
| 13672692 | Name on file | Email address on file |
| 14233593 | Name on file | Email address on file |
| 14533341 | Name on file | Email address on file |
| 14438512 | Name on file | Email address on file |
| 13955274 | Name on file | Email address on file |
| 14505516 | Name on file | Email address on file |
| 13382214 | Name on file | Email address on file |
| 13890092 | Name on file | Email address on file |
| 14332899 | Name on file | Email address on file |
| 14332068 | Name on file | Email address on file |
| 13230708 | Name on file | Email address on file |
| 13900069 | Name on file | Email address on file |
| 14400264 | Name on file | Email address on file |
| 14142290 | Name on file | Email address on file |
| 13488460 | Name on file | Email address on file |
| 13845698 | Name on file | Email address on file |
| 14445943 | Name on file | Email address on file |
| 13404299 | Name on file | Email address on file |
| 13157568 | Name on file | Email address on file |
| 14280787 | Name on file | Email address on file |
| 14365814 | Name on file | Email address on file |
| 14244593 | Name on file | Email address on file |
| 13928146 | Name on file | Email address on file |
| 13602140 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13283950 | Name on file | Email address on file |
| 14093518 | Name on file | Email address on file |
| 13843542 | Name on file | Email address on file |
| 14352448 | Name on file | Email address on file |
| 14510560 | Name on file | Email address on file |
| 14217779 | Name on file | Email address on file |
| 14101358 | Name on file | Email address on file |
| 13433226 | Name on file | Email address on file |
| 13608192 | Name on file | Email address on file |
| 13939529 | Name on file | Email address on file |
| 14308057 | Name on file | Email address on file |
| 14163953 | Name on file | Email address on file |
| 14017717 | Name on file | Email address on file |
| 14514509 | Name on file | Email address on file |
| 14025152 | Name on file | Email address on file |
| 13600031 | Name on file | Email address on file |
| 13600126 | Name on file | Email address on file |
| 13208110 | Name on file | Email address on file |
| 14466770 | Name on file | Email address on file |
| 14302894 | Name on file | Email address on file |
| 14030125 | Name on file | Email address on file |
| 13708155 | Name on file | Email address on file |
| 14347900 | Name on file | Email address on file |
| 13150063 | Name on file | Email address on file |
| 13865875 | Name on file | Email address on file |
| 14387270 | Name on file | Email address on file |
| 13400420 | Name on file | Email address on file |
| 13511191 | Name on file | Email address on file |
| 14151950 | Name on file | Email address on file |
| 13902791 | Name on file | Email address on file |
| 14325130 | Name on file | Email address on file |
| 14301703 | Name on file | Email address on file |
| 14351534 | Name on file | Email address on file |
| 14448594 | Name on file | Email address on file |
| 13241817 | Name on file | Email address on file |
| 13729943 | Name on file | Email address on file |
| 14456238 | Name on file | Email address on file |
| 14009264 | Name on file | Email address on file |
| 13959726 | Name on file | Email address on file |
| 14184002 | Name on file | Email address on file |
| 14375281 | Name on file | Email address on file |
| 14517014 | Name on file | Email address on file |
| 13303882 | Name on file | Email address on file |
| 14487815 | Name on file | Email address on file |
| 14333429 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14345919 | Name on file | Email address on file |
| 13177946 | Name on file | Email address on file |
| 14118870 | Name on file | Email address on file |
| 13947216 | Name on file | Email address on file |
| 13344484 | Name on file | Email address on file |
| 14376462 | Name on file | Email address on file |
| 14530889 | Name on file | Email address on file |
| 14315492 | Name on file | Email address on file |
| 13261668 | Name on file | Email address on file |
| 13870430 | Name on file | Email address on file |
| 13558987 | Name on file | Email address on file |
| 13532514 | Name on file | Email address on file |
| 13672789 | Name on file | Email address on file |
| 13361516 | Name on file | Email address on file |
| 14394133 | Name on file | Email address on file |
| 13435263 | Name on file | Email address on file |
| 13441252 | Name on file | Email address on file |
| 14417844 | Name on file | Email address on file |
| 14318564 | Name on file | Email address on file |
| 13675368 | Name on file | Email address on file |
| 13278429 | Name on file | Email address on file |
| 13320277 | Name on file | Email address on file |
| 13225733 | Name on file | Email address on file |
| 13927402 | Name on file | Email address on file |
| 13192398 | Name on file | Email address on file |
| 13547591 | Name on file | Email address on file |
| 14325676 | Name on file | Email address on file |
| 14390467 | Name on file | Email address on file |
| 13509634 | Name on file | Email address on file |
| 13627196 | Name on file | Email address on file |
| 14310633 | Name on file | Email address on file |
| 14497591 | Name on file | Email address on file |
| 14425039 | Name on file | Email address on file |
| 14454729 | Name on file | Email address on file |
| 13240602 | Name on file | Email address on file |
| 13147074 | Name on file | Email address on file |
| 14216027 | Name on file | Email address on file |
| 14380223 | Name on file | Email address on file |
| 13626411 | Name on file | Email address on file |
| 14927346 | Name on file | Email address on file |
| 15096721 | Name on file | Email address on file |
| 14436020 | Name on file | Email address on file |
| 14332436 | Name on file | Email address on file |
| 13704384 | Name on file | Email address on file |
| 13328823 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14309733 | Name on file | Email address on file |
| 13597576 | Name on file | Email address on file |
| 13162833 | Name on file | Email address on file |
| 13403288 | Name on file | Email address on file |
| 14458065 | Name on file | Email address on file |
| 14322831 | Name on file | Email address on file |
| 14109188 | Name on file | Email address on file |
| 14512360 | Name on file | Email address on file |
| 14128504 | Name on file | Email address on file |
| 14419909 | Name on file | Email address on file |
| 14306318 | Name on file | Email address on file |
| 14371600 | Name on file | Email address on file |
| 14494506 | Name on file | Email address on file |
| 14379386 | Name on file | Email address on file |
| 14342028 | Name on file | Email address on file |
| 14376995 | Name on file | Email address on file |
| 14343507 | Name on file | Email address on file |
| 14192980 | Name on file | Email address on file |
| 13348982 | Name on file | Email address on file |
| 13458167 | Name on file | Email address on file |
| 13929073 | Name on file | Email address on file |
| 14400441 | Name on file | Email address on file |
| 13309094 | Name on file | Email address on file |
| 13651335 | Name on file | Email address on file |
| 13786480 | Name on file | Email address on file |
| 13840292 | Name on file | Email address on file |
| 14465244 | Name on file | Email address on file |
| 14103606 | Name on file | Email address on file |
| 14430876 | Name on file | Email address on file |
| 14277891 | Name on file | Email address on file |
| 14508972 | Name on file | Email address on file |
| 13694631 | Name on file | Email address on file |
| 14454814 | Name on file | Email address on file |
| 13574954 | Name on file | Email address on file |
| 13958884 | Name on file | Email address on file |
| 13794704 | Name on file | Email address on file |
| 14390678 | Name on file | Email address on file |
| 14331511 | Name on file | Email address on file |
| 14524320 | Name on file | Email address on file |
| 14541081 | Name on file | Email address on file |
| 13374669 | Name on file | Email address on file |
| 14322791 | Name on file | Email address on file |
| 13379361 | Name on file | Email address on file |
| 14427597 | Name on file | Email address on file |
| 13624841 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14307823 | Name on file | Email address on file |
| 14448591 | Name on file | Email address on file |
| 14208050 | Name on file | Email address on file |
| 14510196 | Name on file | Email address on file |
| 14492301 | Name on file | Email address on file |
| 13271777 | Name on file | Email address on file |
| 14401429 | Name on file | Email address on file |
| 13779478 | Name on file | Email address on file |
| 13640993 | Name on file | Email address on file |
| 14210291 | Name on file | Email address on file |
| 13490084 | Name on file | Email address on file |
| 13486995 | Name on file | Email address on file |
| 13646305 | Name on file | Email address on file |
| 14484568 | Name on file | Email address on file |
| 14303183 | Name on file | Email address on file |
| 14284749 | Name on file | Email address on file |
| 13429699 | Name on file | Email address on file |
| 14497566 | Name on file | Email address on file |
| 13307589 | Name on file | Email address on file |
| 13803043 | Name on file | Email address on file |
| 13729946 | Name on file | Email address on file |
| 14272566 | Name on file | Email address on file |
| 14145102 | Name on file | Email address on file |
| 13539653 | Name on file | Email address on file |
| 14535027 | Name on file | Email address on file |
| 14398188 | Name on file | Email address on file |
| 13222351 | Name on file | Email address on file |
| 13302919 | Name on file | Email address on file |
| 14044903 | Name on file | Email address on file |
| 14335070 | Name on file | Email address on file |
| 14335715 | Name on file | Email address on file |
| 14165337 | Name on file | Email address on file |
| 14403233 | Name on file | Email address on file |
| 14525557 | Name on file | Email address on file |
| 13232526 | Name on file | Email address on file |
| 14496237 | Name on file | Email address on file |
| 13266413 | Name on file | Email address on file |
| 13640606 | Name on file | Email address on file |
| 14322877 | Name on file | Email address on file |
| 14095661 | Name on file | Email address on file |
| 13954553 | Name on file | Email address on file |
| 14388385 | Name on file | Email address on file |
| 14400836 | Name on file | Email address on file |
| 13327102 | Name on file | Email address on file |
| 13240492 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14337678 | Name on file | Email address on file |
| 14530097 | Name on file | Email address on file |
| 14418274 | Name on file | Email address on file |
| 14398527 | Name on file | Email address on file |
| 14523143 | Name on file | Email address on file |
| 19009124 | Name on file | Email address on file |
| 10547120 | Name on file | Email address on file |
| 19002376 | Name on file | Email address on file |
| 18293754 | Name on file | Email address on file |
| 15276672 | Name on file | Email address on file |
| 19013575 | Name on file | Email address on file |
| 13605629 | Name on file | Email address on file |
| 13811138 | Name on file | Email address on file |
| 13642390 | Name on file | Email address on file |
| 14161931 | Name on file | Email address on file |
| 15058855 | Name on file | Email address on file |
| 14094949 | Name on file | Email address on file |
| 13802779 | Name on file | Email address on file |
| 14353228 | Name on file | Email address on file |
| 13156879 | Name on file | Email address on file |
| 14218280 | Name on file | Email address on file |
| 14361640 | Name on file | Email address on file |
| 14443179 | Name on file | Email address on file |
| 13981009 | Name on file | Email address on file |
| 14500575 | Name on file | Email address on file |
| 14302936 | Name on file | Email address on file |
| 14486483 | Name on file | Email address on file |
| 13565782 | Name on file | Email address on file |
| 14531663 | Name on file | Email address on file |
| 14396163 | Name on file | Email address on file |
| 13395442 | Name on file | Email address on file |
| 14031764 | Name on file | Email address on file |
| 14546775 | Name on file | Email address on file |
| 14043033 | Name on file | Email address on file |
| 13729332 | Name on file | Email address on file |
| 14499464 | Name on file | Email address on file |
| 13605449 | Name on file | Email address on file |
| 14111625 | Name on file | Email address on file |
| 13336513 | Name on file | Email address on file |
| 13939478 | Name on file | Email address on file |
| 14199949 | Name on file | Email address on file |
| 14327732 | Name on file | Email address on file |
| 13484033 | Name on file | Email address on file |
| 13435550 | Name on file | Email address on file |
| 14428112 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14397298 | Name on file | Email address on file |
| 14442154 | Name on file | Email address on file |
| 13560879 | Name on file | Email address on file |
| 14317633 | Name on file | Email address on file |
| 13956298 | Name on file | Email address on file |
| 13374589 | Name on file | Email address on file |
| 13512923 | Name on file | Email address on file |
| 13360148 | Name on file | Email address on file |
| 13844031 | Name on file | Email address on file |
| 14472884 | Name on file | Email address on file |
| 14333073 | Name on file | Email address on file |
| 14396349 | Name on file | Email address on file |
| 13730568 | Name on file | Email address on file |
| 14338877 | Name on file | Email address on file |
| 14456714 | Name on file | Email address on file |
| 14528444 | Name on file | Email address on file |
| 13574628 | Name on file | Email address on file |
| 13956224 | Name on file | Email address on file |
| 13975098 | Name on file | Email address on file |
| 13961941 | Name on file | Email address on file |
| 14404985 | Name on file | Email address on file |
| 13252054 | Name on file | Email address on file |
| 14519812 | Name on file | Email address on file |
| 14142196 | Name on file | Email address on file |
| 14522408 | Name on file | Email address on file |
| 13358397 | Name on file | Email address on file |
| 14521278 | Name on file | Email address on file |
| 14095676 | Name on file | Email address on file |
| 14443154 | Name on file | Email address on file |
| 14404010 | Name on file | Email address on file |
| 14392573 | Name on file | Email address on file |
| 14518255 | Name on file | Email address on file |
| 14552473 | Name on file | Email address on file |
| 14350374 | Name on file | Email address on file |
| 14309608 | Name on file | Email address on file |
| 13738973 | Name on file | Email address on file |
| 13729174 | Name on file | Email address on file |
| 14492309 | Name on file | Email address on file |
| 14062422 | Name on file | Email address on file |
| 14285740 | Name on file | Email address on file |
| 14234037 | Name on file | Email address on file |
| 14199979 | Name on file | Email address on file |
| 14338939 | Name on file | Email address on file |
| 13472940 | Name on file | Email address on file |
| 14480482 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13331479 | Name on file | Email address on file |
| 14410876 | Name on file | Email address on file |
| 14422030 | Name on file | Email address on file |
| 14329444 | Name on file | Email address on file |
| 13141791 | Name on file | Email address on file |
| 13611174 | Name on file | Email address on file |
| 14539321 | Name on file | Email address on file |
| 13372670 | Name on file | Email address on file |
| 14362370 | Name on file | Email address on file |
| 14385023 | Name on file | Email address on file |
| 13850169 | Name on file | Email address on file |
| 13329690 | Name on file | Email address on file |
| 14411776 | Name on file | Email address on file |
| 14301251 | Name on file | Email address on file |
| 14256945 | Name on file | Email address on file |
| 13876376 | Name on file | Email address on file |
| 14101756 | Name on file | Email address on file |
| 13659158 | Name on file | Email address on file |
| 13250848 | Name on file | Email address on file |
| 14040420 | Name on file | Email address on file |
| 14521209 | Name on file | Email address on file |
| 14395439 | Name on file | Email address on file |
| 13469181 | Name on file | Email address on file |
| 13246814 | Name on file | Email address on file |
| 14330175 | Name on file | Email address on file |
| 14510566 | Name on file | Email address on file |
| 14160118 | Name on file | Email address on file |
| 14280154 | Name on file | Email address on file |
| 13945658 | Name on file | Email address on file |
| 14495242 | Name on file | Email address on file |
| 14021631 | Name on file | Email address on file |
| 13587575 | Name on file | Email address on file |
| 13757014 | Name on file | Email address on file |
| 13337904 | Name on file | Email address on file |
| 13534286 | Name on file | Email address on file |
| 13880781 | Name on file | Email address on file |
| 13685062 | Name on file | Email address on file |
| 14372677 | Name on file | Email address on file |
| 14186728 | Name on file | Email address on file |
| 14035881 | Name on file | Email address on file |
| 14470226 | Name on file | Email address on file |
| 14314547 | Name on file | Email address on file |
| 13588399 | Name on file | Email address on file |
| 14327698 | Name on file | Email address on file |
| 14406320 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14325527 | Name on file | Email address on file |
| 14023084 | Name on file | Email address on file |
| 14405578 | Name on file | Email address on file |
| 13506167 | Name on file | Email address on file |
| 14268501 | Name on file | Email address on file |
| 14351623 | Name on file | Email address on file |
| 13876395 | Name on file | Email address on file |
| 13570910 | Name on file | Email address on file |
| 13360128 | Name on file | Email address on file |
| 13810568 | Name on file | Email address on file |
| 14512625 | Name on file | Email address on file |
| 13743523 | Name on file | Email address on file |
| 14376335 | Name on file | Email address on file |
| 13182087 | Name on file | Email address on file |
| 13918865 | Name on file | Email address on file |
| 14421881 | Name on file | Email address on file |
| 13418421 | Name on file | Email address on file |
| 14381898 | Name on file | Email address on file |
| 13810072 | Name on file | Email address on file |
| 14351626 | Name on file | Email address on file |
| 14542746 | Name on file | Email address on file |
| 13682723 | Name on file | Email address on file |
| 13654820 | Name on file | Email address on file |
| 13474071 | Name on file | Email address on file |
| 14323609 | Name on file | Email address on file |
| 13790977 | Name on file | Email address on file |
| 13611007 | Name on file | Email address on file |
| 13796764 | Name on file | Email address on file |
| 14122461 | Name on file | Email address on file |
| 13201416 | Name on file | Email address on file |
| 13161290 | Name on file | Email address on file |
| 14301525 | Name on file | Email address on file |
| 14516870 | Name on file | Email address on file |
| 14012993 | Name on file | Email address on file |
| 14303623 | Name on file | Email address on file |
| 14329724 | Name on file | Email address on file |
| 13876144 | Name on file | Email address on file |
| 14182530 | Name on file | Email address on file |
| 14464289 | Name on file | Email address on file |
| 14444243 | Name on file | Email address on file |
| 13485497 | Name on file | Email address on file |
| 18282826 | Name on file | Email address on file |
| 18984205 | Name on file | Email address on file |
| 18972840 | Name on file | Email address on file |
| 13652779 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14309025 | Name on file | Email address on file |
| 14306319 | Name on file | Email address on file |
| 13374447 | Name on file | Email address on file |
| 13332083 | Name on file | Email address on file |
| 13486975 | Name on file | Email address on file |
| 13876504 | Name on file | Email address on file |
| 14516844 | Name on file | Email address on file |
| 13280168 | Name on file | Email address on file |
| 14455415 | Name on file | Email address on file |
| 13518769 | Name on file | Email address on file |
| 13723521 | Name on file | Email address on file |
| 14437147 | Name on file | Email address on file |
| 13580541 | Name on file | Email address on file |
| 14398481 | Name on file | Email address on file |
| 13941746 | Name on file | Email address on file |
| 14396334 | Name on file | Email address on file |
| 14474348 | Name on file | Email address on file |
| 14141347 | Name on file | Email address on file |
| 14301792 | Name on file | Email address on file |
| 13622729 | Name on file | Email address on file |
| 14493970 | Name on file | Email address on file |
| 14302478 | Name on file | Email address on file |
| 13366539 | Name on file | Email address on file |
| 14331165 | Name on file | Email address on file |
| 13499537 | Name on file | Email address on file |
| 13902944 | Name on file | Email address on file |
| 13598172 | Name on file | Email address on file |
| 13256456 | Name on file | Email address on file |
| 14375439 | Name on file | Email address on file |
| 15263953 | Name on file | Email address on file |
| 14454165 | Name on file | Email address on file |
| 19024581 | Name on file | Email address on file |
| 14375953 | Name on file | Email address on file |
| 14457743 | Name on file | Email address on file |
| 13332355 | Name on file | Email address on file |
| 14479698 | Name on file | Email address on file |
| 14520979 | Name on file | Email address on file |
| 13329712 | Name on file | Email address on file |
| 14077750 | Name on file | Email address on file |
| 13641588 | Name on file | Email address on file |
| 14320645 | Name on file | Email address on file |
| 14340669 | Name on file | Email address on file |
| 13578769 | Name on file | Email address on file |
| 13853509 | Name on file | Email address on file |
| 13194542 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14403260 | Name on file | Email address on file |
| 14524250 | Name on file | Email address on file |
| 13805166 | Name on file | Email address on file |
| 14528453 | Name on file | Email address on file |
| 14114668 | Name on file | Email address on file |
| 14459507 | Name on file | Email address on file |
| 14494009 | Name on file | Email address on file |
| 13917684 | Name on file | Email address on file |
| 14461605 | Name on file | Email address on file |
| 14417462 | Name on file | Email address on file |
| 14310326 | Name on file | Email address on file |
| 18293422 | Name on file | Email address on file |
| 14107298 | Name on file | Email address on file |
| 14360867 | Name on file | Email address on file |
| 14104122 | Name on file | Email address on file |
| 14345854 | Name on file | Email address on file |
| 13331470 | Name on file | Email address on file |
| 18997943 | Name on file | Email address on file |
| 13277322 | Name on file | Email address on file |
| 14071262 | Name on file | Email address on file |
| 13659921 | Name on file | Email address on file |
| 13636638 | Name on file | Email address on file |
| 13947048 | Name on file | Email address on file |
| 13513578 | Name on file | Email address on file |
| 13944776 | Name on file | Email address on file |
| 14331709 | Name on file | Email address on file |
| 14195649 | Name on file | Email address on file |
| 13889578 | Name on file | Email address on file |
| 14544516 | Name on file | Email address on file |
| 13316134 | Name on file | Email address on file |
| 13403707 | Name on file | Email address on file |
| 13303231 | Name on file | Email address on file |
| 14341697 | Name on file | Email address on file |
| 22153484 | Name on file | Email address on file |
| 14186842 | Name on file | Email address on file |
| 14436492 | Name on file | Email address on file |
| 13453467 | Name on file | Email address on file |
| 14093630 | Name on file | Email address on file |
| 14060843 | Name on file | Email address on file |
| 13684470 | Name on file | Email address on file |
| 14434333 | Name on file | Email address on file |
| 14406323 | Name on file | Email address on file |
| 13240609 | Name on file | Email address on file |
| 14510259 | Name on file | Email address on file |
| 14268535 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13183537 | Name on file | Email address on file |
| 14092262 | Name on file | Email address on file |
| 13459769 | Name on file | Email address on file |
| 13674772 | Name on file | Email address on file |
| 14542737 | Name on file | Email address on file |
| 13278003 | Name on file | Email address on file |
| 14447721 | Name on file | Email address on file |
| 13766551 | Name on file | Email address on file |
| 14047267 | Name on file | Email address on file |
| 14315933 | Name on file | Email address on file |
| 14305453 | Name on file | Email address on file |
| 14501471 | Name on file | Email address on file |
| 14505319 | Name on file | Email address on file |
| 14434626 | Name on file | Email address on file |
| 13853128 | Name on file | Email address on file |
| 14382902 | Name on file | Email address on file |
| 13345952 | Name on file | Email address on file |
| 14413872 | Name on file | Email address on file |
| 13141802 | Name on file | Email address on file |
| 14509170 | Name on file | Email address on file |
| 14456778 | Name on file | Email address on file |
| 13949065 | Name on file | Email address on file |
| 14456030 | Name on file | Email address on file |
| 14212913 | Name on file | Email address on file |
| 13526045 | Name on file | Email address on file |
| 14523749 | Name on file | Email address on file |
| 14458638 | Name on file | Email address on file |
| 14471998 | Name on file | Email address on file |
| 14274946 | Name on file | Email address on file |
| 14337267 | Name on file | Email address on file |
| 13672782 | Name on file | Email address on file |
| 13634941 | Name on file | Email address on file |
| 14200532 | Name on file | Email address on file |
| 14040246 | Name on file | Email address on file |
| 14505333 | Name on file | Email address on file |
| 13642246 | Name on file | Email address on file |
| 14479697 | Name on file | Email address on file |
| 14412176 | Name on file | Email address on file |
| 13418211 | Name on file | Email address on file |
| 14468098 | Name on file | Email address on file |
| 14467228 | Name on file | Email address on file |
| 14529157 | Name on file | Email address on file |
| 14362897 | Name on file | Email address on file |
| 15080986 | Name on file | Email address on file |
| 13873204 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14366645 | Name on file | Email address on file |
| 14500119 | Name on file | Email address on file |
| 14371915 | Name on file | Email address on file |
| 14155902 | Name on file | Email address on file |
| 13273642 | Name on file | Email address on file |
| 14216918 | Name on file | Email address on file |
| 14281340 | Name on file | Email address on file |
| 13929119 | Name on file | Email address on file |
| 13238294 | Name on file | Email address on file |
| 13461959 | Name on file | Email address on file |
| 14440022 | Name on file | Email address on file |
| 14466367 | Name on file | Email address on file |
| 13189522 | Name on file | Email address on file |
| 13613663 | Name on file | Email address on file |
| 13300347 | Name on file | Email address on file |
| 13430184 | Name on file | Email address on file |
| 14426067 | Name on file | Email address on file |
| 13579947 | Name on file | Email address on file |
| 14142251 | Name on file | Email address on file |
| 14483239 | Name on file | Email address on file |
| 13581419 | Name on file | Email address on file |
| 13513930 | Name on file | Email address on file |
| 14398500 | Name on file | Email address on file |
| 13725617 | Name on file | Email address on file |
| 13779374 | Name on file | Email address on file |
| 13684285 | Name on file | Email address on file |
| 14336838 | Name on file | Email address on file |
| 13512301 | Name on file | Email address on file |
| 14520083 | Name on file | Email address on file |
| 14254219 | Name on file | Email address on file |
| 14443578 | Name on file | Email address on file |
| 14411083 | Name on file | Email address on file |
| 14317426 | Name on file | Email address on file |
| 13411352 | Name on file | Email address on file |
| 14043082 | Name on file | Email address on file |
| 14229122 | Name on file | Email address on file |
| 14478233 | Name on file | Email address on file |
| 14005825 | Name on file | Email address on file |
| 13334404 | Name on file | Email address on file |
| 14200583 | Name on file | Email address on file |
| 13813034 | Name on file | Email address on file |
| 13777946 | Name on file | Email address on file |
| 13629924 | Name on file | Email address on file |
| 14512283 | Name on file | Email address on file |
| 14075397 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14314668 | Name on file | Email address on file |
| 14446582 | Name on file | Email address on file |
| 13589208 | Name on file | Email address on file |
| 14471074 | Name on file | Email address on file |
| 13502213 | Name on file | Email address on file |
| 14262344 | Name on file | Email address on file |
| 14331150 | Name on file | Email address on file |
| 14194602 | Name on file | Email address on file |
| 13267957 | Name on file | Email address on file |
| 14351375 | Name on file | Email address on file |
| 13550037 | Name on file | Email address on file |
| 13455080 | Name on file | Email address on file |
| 14457355 | Name on file | Email address on file |
| 13720399 | Name on file | Email address on file |
| 13954600 | Name on file | Email address on file |
| 14410834 | Name on file | Email address on file |
| 13823848 | Name on file | Email address on file |
| 14394454 | Name on file | Email address on file |
| 13570855 | Name on file | Email address on file |
| 13411874 | Name on file | Email address on file |
| 14310139 | Name on file | Email address on file |
| 14346758 | Name on file | Email address on file |
| 13526051 | Name on file | Email address on file |
| 14355412 | Name on file | Email address on file |
| 14337269 | Name on file | Email address on file |
| 13625726 | Name on file | Email address on file |
| 14486526 | Name on file | Email address on file |
| 14376402 | Name on file | Email address on file |
| 14191173 | Name on file | Email address on file |
| 13698628 | Name on file | Email address on file |
| 13139461 | Name on file | Email address on file |
| 13856466 | Name on file | Email address on file |
| 13986154 | Name on file | Email address on file |
| 14507255 | Name on file | Email address on file |
| 14397212 | Name on file | Email address on file |
| 14404018 | Name on file | Email address on file |
| 14516373 | Name on file | Email address on file |
| 13844082 | Name on file | Email address on file |
| 14515587 | Name on file | Email address on file |
| 13771034 | Name on file | Email address on file |
| 14539981 | Name on file | Email address on file |
| 14412810 | Name on file | Email address on file |
| 13610396 | Name on file | Email address on file |
| 14477774 | Name on file | Email address on file |
| 13822507 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14306371 | Name on file | Email address on file |
| 13865312 | Name on file | Email address on file |
| 14530893 | Name on file | Email address on file |
| 15139203 | Name on file | Email address on file |
| 14459273 | Name on file | Email address on file |
| 13202490 | Name on file | Email address on file |
| 13322395 | Name on file | Email address on file |
| 13455075 | Name on file | Email address on file |
| 19022883 | Name on file | Email address on file |
| 19011201 | Name on file | Email address on file |
| 14255005 | Name on file | Email address on file |
| 14479003 | Name on file | Email address on file |
| 14370429 | Name on file | Email address on file |
| 14383870 | Name on file | Email address on file |
| 14202726 | Name on file | Email address on file |
| 13688632 | Name on file | Email address on file |
| 14476358 | Name on file | Email address on file |
| 13187074 | Name on file | Email address on file |
| 18275324 | Name on file | Email address on file |
| 14178984 | Name on file | Email address on file |
| 14451922 | Name on file | Email address on file |
| 13708599 | Name on file | Email address on file |
| 13545586 | Name on file | Email address on file |
| 13576550 | Name on file | Email address on file |
| 14359784 | Name on file | Email address on file |
| 14030044 | Name on file | Email address on file |
| 14504999 | Name on file | Email address on file |
| 13269533 | Name on file | Email address on file |
| 14490297 | Name on file | Email address on file |
| 14331671 | Name on file | Email address on file |
| 14313929 | Name on file | Email address on file |
| 14519157 | Name on file | Email address on file |
| 13405234 | Name on file | Email address on file |
| 14314816 | Name on file | Email address on file |
| 14459454 | Name on file | Email address on file |
| 13140840 | Name on file | Email address on file |
| 18318613 | Name on file | Email address on file |
| 14476888 | Name on file | Email address on file |
| 14390693 | Name on file | Email address on file |
| 13837101 | Name on file | Email address on file |
| 14303626 | Name on file | Email address on file |
| 13263145 | Name on file | Email address on file |
| 14332624 | Name on file | Email address on file |
| 14431522 | Name on file | Email address on file |
| 13190147 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14270378 | Name on file | Email address on file |
| 13303774 | Name on file | Email address on file |
| 13532526 | Name on file | Email address on file |
| 14384171 | Name on file | Email address on file |
| 13198036 | Name on file | Email address on file |
| 14485964 | Name on file | Email address on file |
| 14034470 | Name on file | Email address on file |
| 13425789 | Name on file | Email address on file |
| 13329759 | Name on file | Email address on file |
| 13327082 | Name on file | Email address on file |
| 14399678 | Name on file | Email address on file |
| 14482433 | Name on file | Email address on file |
| 13983733 | Name on file | Email address on file |
| 14378209 | Name on file | Email address on file |
| 13946386 | Name on file | Email address on file |
| 14415119 | Name on file | Email address on file |
| 14337206 | Name on file | Email address on file |
| 14349764 | Name on file | Email address on file |
| 13166875 | Name on file | Email address on file |
| 14460056 | Name on file | Email address on file |
| 13177667 | Name on file | Email address on file |
| 13889296 | Name on file | Email address on file |
| 14044445 | Name on file | Email address on file |
| 14412185 | Name on file | Email address on file |
| 14984506 | Name on file | Email address on file |
| 14356184 | Name on file | Email address on file |
| 14260751 | Name on file | Email address on file |
| 14390137 | Name on file | Email address on file |
| 14033713 | Name on file | Email address on file |
| 14446764 | Name on file | Email address on file |
| 14489816 | Name on file | Email address on file |
| 13711526 | Name on file | Email address on file |
| 14525521 | Name on file | Email address on file |
| 14346320 | Name on file | Email address on file |
| 14476021 | Name on file | Email address on file |
| 14389357 | Name on file | Email address on file |
| 14384164 | Name on file | Email address on file |
| 14439947 | Name on file | Email address on file |
| 13635300 | Name on file | Email address on file |
| 14446581 | Name on file | Email address on file |
| 14139303 | Name on file | Email address on file |
| 13858646 | Name on file | Email address on file |
| 13437783 | Name on file | Email address on file |
| 13582508 | Name on file | Email address on file |
| 14154817 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14041876 | Name on file | Email address on file |
| 14524380 | Name on file | Email address on file |
| 14452988 | Name on file | Email address on file |
| 14538731 | Name on file | Email address on file |
| 14404847 | Name on file | Email address on file |
| 14497131 | Name on file | Email address on file |
| 14370120 | Name on file | Email address on file |
| 13172032 | Name on file | Email address on file |
| 14473802 | Name on file | Email address on file |
| 14464421 | Name on file | Email address on file |
| 14349068 | Name on file | Email address on file |
| 13641769 | Name on file | Email address on file |
| 13801541 | Name on file | Email address on file |
| 14258638 | Name on file | Email address on file |
| 13214240 | Name on file | Email address on file |
| 14315795 | Name on file | Email address on file |
| 14348459 | Name on file | Email address on file |
| 14444703 | Name on file | Email address on file |
| 14384911 | Name on file | Email address on file |
| 13859567 | Name on file | Email address on file |
| 14104127 | Name on file | Email address on file |
| 13517873 | Name on file | Email address on file |
| 14332874 | Name on file | Email address on file |
| 14315337 | Name on file | Email address on file |
| 13989404 | Name on file | Email address on file |
| 14110195 | Name on file | Email address on file |
| 13213501 | Name on file | Email address on file |
| 14428136 | Name on file | Email address on file |
| 14395209 | Name on file | Email address on file |
| 14516820 | Name on file | Email address on file |
| 13935156 | Name on file | Email address on file |
| 13756363 | Name on file | Email address on file |
| 14517013 | Name on file | Email address on file |
| 13546355 | Name on file | Email address on file |
| 13267469 | Name on file | Email address on file |
| 14102433 | Name on file | Email address on file |
| 13827807 | Name on file | Email address on file |
| 14478034 | Name on file | Email address on file |
| 14393024 | Name on file | Email address on file |
| 14442030 | Name on file | Email address on file |
| 13664730 | Name on file | Email address on file |
| 14458199 | Name on file | Email address on file |
| 13900063 | Name on file | Email address on file |
| 13543604 | Name on file | Email address on file |
| 14388310 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14485544 | Name on file | Email address on file |
| 13775912 | Name on file | Email address on file |
| 14403255 | Name on file | Email address on file |
| 13789462 | Name on file | Email address on file |
| 14546881 | Name on file | Email address on file |
| 13499253 | Name on file | Email address on file |
| 13708565 | Name on file | Email address on file |
| 14507061 | Name on file | Email address on file |
| 13628605 | Name on file | Email address on file |
| 13342037 | Name on file | Email address on file |
| 13545827 | Name on file | Email address on file |
| 14526218 | Name on file | Email address on file |
| 14355949 | Name on file | Email address on file |
| 14426088 | Name on file | Email address on file |
| 14347186 | Name on file | Email address on file |
| 13863210 | Name on file | Email address on file |
| 14357299 | Name on file | Email address on file |
| 14497084 | Name on file | Email address on file |
| 14521046 | Name on file | Email address on file |
| 14418614 | Name on file | Email address on file |
| 14121943 | Name on file | Email address on file |
| 14517380 | Name on file | Email address on file |
| 14504473 | Name on file | Email address on file |
| 14499258 | Name on file | Email address on file |
| 14358341 | Name on file | Email address on file |
| 14079041 | Name on file | Email address on file |
| 14128751 | Name on file | Email address on file |
| 14273797 | Name on file | Email address on file |
| 13432123 | Name on file | Email address on file |
| 13818082 | Name on file | Email address on file |
| 13345518 | Name on file | Email address on file |
| 14201688 | Name on file | Email address on file |
| 13961161 | Name on file | Email address on file |
| 14336858 | Name on file | Email address on file |
| 13358483 | Name on file | Email address on file |
| 13486576 | Name on file | Email address on file |
| 13328837 | Name on file | Email address on file |
| 13312742 | Name on file | Email address on file |
| 14225805 | Name on file | Email address on file |
| 13766061 | Name on file | Email address on file |
| 13555059 | Name on file | Email address on file |
| 14508964 | Name on file | Email address on file |
| 13733359 | Name on file | Email address on file |
| 14508917 | Name on file | Email address on file |
| 14469335 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13238138 | Name on file | Email address on file |
| 13136351 | Name on file | Email address on file |
| 13543283 | Name on file | Email address on file |
| 13912492 | Name on file | Email address on file |
| 14338950 | Name on file | Email address on file |
| 13357759 | Name on file | Email address on file |
| 13487704 | Name on file | Email address on file |
| 14485704 | Name on file | Email address on file |
| 13530094 | Name on file | Email address on file |
| 13461940 | Name on file | Email address on file |
| 13546466 | Name on file | Email address on file |
| 14437856 | Name on file | Email address on file |
| 13290149 | Name on file | Email address on file |
| 14355731 | Name on file | Email address on file |
| 13548919 | Name on file | Email address on file |
| 14084869 | Name on file | Email address on file |
| 14321859 | Name on file | Email address on file |
| 13273471 | Name on file | Email address on file |
| 13167884 | Name on file | Email address on file |
| 14004021 | Name on file | Email address on file |
| 13637464 | Name on file | Email address on file |
| 14396587 | Name on file | Email address on file |
| 14333687 | Name on file | Email address on file |
| 14361550 | Name on file | Email address on file |
| 14368091 | Name on file | Email address on file |
| 13264344 | Name on file | Email address on file |
| 13278768 | Name on file | Email address on file |
| 14325426 | Name on file | Email address on file |
| 14329655 | Name on file | Email address on file |
| 13945087 | Name on file | Email address on file |
| 13391169 | Name on file | Email address on file |
| 14372007 | Name on file | Email address on file |
| 13274955 | Name on file | Email address on file |
| 14368462 | Name on file | Email address on file |
| 14379253 | Name on file | Email address on file |
| 14360798 | Name on file | Email address on file |
| 13731416 | Name on file | Email address on file |
| 13582514 | Name on file | Email address on file |
| 13213878 | Name on file | Email address on file |
| 14034441 | Name on file | Email address on file |
| 14435836 | Name on file | Email address on file |
| 13652724 | Name on file | Email address on file |
| 14406031 | Name on file | Email address on file |
| 14369225 | Name on file | Email address on file |
| 13362264 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13461778 | Name on file | Email address on file |
| 13196827 | Name on file | Email address on file |
| 13405184 | Name on file | Email address on file |
| 14432977 | Name on file | Email address on file |
| 13150128 | Name on file | Email address on file |
| 13240229 | Name on file | Email address on file |
| 14398577 | Name on file | Email address on file |
| 14511780 | Name on file | Email address on file |
| 13567276 | Name on file | Email address on file |
| 14308112 | Name on file | Email address on file |
| 13732021 | Name on file | Email address on file |
| 14530626 | Name on file | Email address on file |
| 13732067 | Name on file | Email address on file |
| 14196152 | Name on file | Email address on file |
| 14412473 | Name on file | Email address on file |
| 14133728 | Name on file | Email address on file |
| 13202548 | Name on file | Email address on file |
| 13215995 | Name on file | Email address on file |
| 14061638 | Name on file | Email address on file |
| 13624951 | Name on file | Email address on file |
| 13194570 | Name on file | Email address on file |
| 14330186 | Name on file | Email address on file |
| 13946463 | Name on file | Email address on file |
| 13273617 | Name on file | Email address on file |
| 14410729 | Name on file | Email address on file |
| 13403765 | Name on file | Email address on file |
| 13974156 | Name on file | Email address on file |
| 14035048 | Name on file | Email address on file |
| 14355460 | Name on file | Email address on file |
| 14270341 | Name on file | Email address on file |
| 13732929 | Name on file | Email address on file |
| 13988893 | Name on file | Email address on file |
| 14170233 | Name on file | Email address on file |
| 13912223 | Name on file | Email address on file |
| 13843980 | Name on file | Email address on file |
| 13986254 | Name on file | Email address on file |
| 13260403 | Name on file | Email address on file |
| 13346747 | Name on file | Email address on file |
| 14089874 | Name on file | Email address on file |
| 14418970 | Name on file | Email address on file |
| 13170133 | Name on file | Email address on file |
| 14444633 | Name on file | Email address on file |
| 14338163 | Name on file | Email address on file |
| 14322849 | Name on file | Email address on file |
| 14170002 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13808638 | Name on file | Email address on file |
| 14167798 | Name on file | Email address on file |
| 13670642 | Name on file | Email address on file |
| 13759143 | Name on file | Email address on file |
| 13317229 | Name on file | Email address on file |
| 13502658 | Name on file | Email address on file |
| 13307474 | Name on file | Email address on file |
| 14302760 | Name on file | Email address on file |
| 13725644 | Name on file | Email address on file |
| 14360332 | Name on file | Email address on file |
| 13768453 | Name on file | Email address on file |
| 13787235 | Name on file | Email address on file |
| 14327180 | Name on file | Email address on file |
| 14449923 | Name on file | Email address on file |
| 14362404 | Name on file | Email address on file |
| 14121325 | Name on file | Email address on file |
| 13403755 | Name on file | Email address on file |
| 13832920 | Name on file | Email address on file |
| 14199914 | Name on file | Email address on file |
| 14199012 | Name on file | Email address on file |
| 14307650 | Name on file | Email address on file |
| 14374517 | Name on file | Email address on file |
| 13535497 | Name on file | Email address on file |
| 13575376 | Name on file | Email address on file |
| 14213304 | Name on file | Email address on file |
| 14518421 | Name on file | Email address on file |
| 14458464 | Name on file | Email address on file |
| 14220468 | Name on file | Email address on file |
| 13232733 | Name on file | Email address on file |
| 14495376 | Name on file | Email address on file |
| 14383187 | Name on file | Email address on file |
| 13622434 | Name on file | Email address on file |
| 13956727 | Name on file | Email address on file |
| 13558994 | Name on file | Email address on file |
| 13579682 | Name on file | Email address on file |
| 14280744 | Name on file | Email address on file |
| 14248123 | Name on file | Email address on file |
| 14351578 | Name on file | Email address on file |
| 13484376 | Name on file | Email address on file |
| 14538879 | Name on file | Email address on file |
| 14447875 | Name on file | Email address on file |
| 13385376 | Name on file | Email address on file |
| 14441307 | Name on file | Email address on file |
| 13635234 | Name on file | Email address on file |
| 13560627 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14421888 | Name on file | Email address on file |
| 13796917 | Name on file | Email address on file |
| 14374222 | Name on file | Email address on file |
| 13731475 | Name on file | Email address on file |
| 14279686 | Name on file | Email address on file |
| 14298781 | Name on file | Email address on file |
| 13157168 | Name on file | Email address on file |
| 14507353 | Name on file | Email address on file |
| 14408459 | Name on file | Email address on file |
| 13749334 | Name on file | Email address on file |
| 14426240 | Name on file | Email address on file |
| 14414532 | Name on file | Email address on file |
| 14406867 | Name on file | Email address on file |
| 13600118 | Name on file | Email address on file |
| 13882615 | Name on file | Email address on file |
| 14528935 | Name on file | Email address on file |
| 13971638 | Name on file | Email address on file |
| 14484724 | Name on file | Email address on file |
| 13600928 | Name on file | Email address on file |
| 13742109 | Name on file | Email address on file |
| 14491948 | Name on file | Email address on file |
| 14305955 | Name on file | Email address on file |
| 14418682 | Name on file | Email address on file |
| 14414698 | Name on file | Email address on file |
| 13896972 | Name on file | Email address on file |
| 13503815 | Name on file | Email address on file |
| 14319823 | Name on file | Email address on file |
| 14288251 | Name on file | Email address on file |
| 13932568 | Name on file | Email address on file |
| 13454251 | Name on file | Email address on file |
| 13235841 | Name on file | Email address on file |
| 13959450 | Name on file | Email address on file |
| 14175735 | Name on file | Email address on file |
| 14442130 | Name on file | Email address on file |
| 13431922 | Name on file | Email address on file |
| 13343868 | Name on file | Email address on file |
| 13880105 | Name on file | Email address on file |
| 14313237 | Name on file | Email address on file |
| 14422832 | Name on file | Email address on file |
| 14358004 | Name on file | Email address on file |
| 14480737 | Name on file | Email address on file |
| 13312701 | Name on file | Email address on file |
| 13311507 | Name on file | Email address on file |
| 14335937 | Name on file | Email address on file |
| 14312906 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14460471 | Name on file | Email address on file |
| 14521982 | Name on file | Email address on file |
| 14416897 | Name on file | Email address on file |
| 13725603 | Name on file | Email address on file |
| 14355999 | Name on file | Email address on file |
| 14425813 | Name on file | Email address on file |
| 13903096 | Name on file | Email address on file |
| 14284852 | Name on file | Email address on file |
| 13797062 | Name on file | Email address on file |
| 14501058 | Name on file | Email address on file |
| 13572825 | Name on file | Email address on file |
| 14441304 | Name on file | Email address on file |
| 13350333 | Name on file | Email address on file |
| 14372153 | Name on file | Email address on file |
| 14203118 | Name on file | Email address on file |
| 13732947 | Name on file | Email address on file |
| 13329961 | Name on file | Email address on file |
| 14465255 | Name on file | Email address on file |
| 13827949 | Name on file | Email address on file |
| 14157277 | Name on file | Email address on file |
| 14086839 | Name on file | Email address on file |
| 13859538 | Name on file | Email address on file |
| 14037268 | Name on file | Email address on file |
| 13991761 | Name on file | Email address on file |
| 14328145 | Name on file | Email address on file |
| 13152539 | Name on file | Email address on file |
| 13862570 | Name on file | Email address on file |
| 14022502 | Name on file | Email address on file |
| 13991710 | Name on file | Email address on file |
| 14347526 | Name on file | Email address on file |
| 13830734 | Name on file | Email address on file |
| 14354971 | Name on file | Email address on file |
| 13305631 | Name on file | Email address on file |
| 14094302 | Name on file | Email address on file |
| 13589903 | Name on file | Email address on file |
| 15181407 | Name on file | Email address on file |
| 14521470 | Name on file | Email address on file |
| 14432135 | Name on file | Email address on file |
| 14534949 | Name on file | Email address on file |
| 13454235 | Name on file | Email address on file |
| 13441512 | Name on file | Email address on file |
| 13328194 | Name on file | Email address on file |
| 14335859 | Name on file | Email address on file |
| 14336020 | Name on file | Email address on file |
| 13535431 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15189168 | Name on file | Email address on file |
| 14453470 | Name on file | Email address on file |
| 14440580 | Name on file | Email address on file |
| 14507057 | Name on file | Email address on file |
| 14543071 | Name on file | Email address on file |
| 14313913 | Name on file | Email address on file |
| 13938758 | Name on file | Email address on file |
| 14090565 | Name on file | Email address on file |
| 14423018 | Name on file | Email address on file |
| 14439185 | Name on file | Email address on file |
| 14327621 | Name on file | Email address on file |
| 14349254 | Name on file | Email address on file |
| 14457344 | Name on file | Email address on file |
| 14317926 | Name on file | Email address on file |
| 14063351 | Name on file | Email address on file |
| 14505534 | Name on file | Email address on file |
| 14512534 | Name on file | Email address on file |
| 13582439 | Name on file | Email address on file |
| 13246764 | Name on file | Email address on file |
| 14044898 | Name on file | Email address on file |
| 14088463 | Name on file | Email address on file |
| 18281619 | Name on file | Email address on file |
| 13808294 | Name on file | Email address on file |
| 13179144 | Name on file | Email address on file |
| 13990219 | Name on file | Email address on file |
| 13997505 | Name on file | Email address on file |
| 14308533 | Name on file | Email address on file |
| 14545244 | Name on file | Email address on file |
| 14235888 | Name on file | Email address on file |
| 13636738 | Name on file | Email address on file |
| 14427591 | Name on file | Email address on file |
| 13619992 | Name on file | Email address on file |
| 14485172 | Name on file | Email address on file |
| 13424113 | Name on file | Email address on file |
| 13600367 | Name on file | Email address on file |
| 14438130 | Name on file | Email address on file |
| 13688557 | Name on file | Email address on file |
| 13853767 | Name on file | Email address on file |
| 13475286 | Name on file | Email address on file |
| 14524623 | Name on file | Email address on file |
| 13487322 | Name on file | Email address on file |
| 13513663 | Name on file | Email address on file |
| 13822783 | Name on file | Email address on file |
| 13943565 | Name on file | Email address on file |
| 13208444 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14131523 | Name on file | Email address on file |
| 13272209 | Name on file | Email address on file |
| 14235983 | Name on file | Email address on file |
| 14318550 | Name on file | Email address on file |
| 14519043 | Name on file | Email address on file |
| 14435952 | Name on file | Email address on file |
| 13926108 | Name on file | Email address on file |
| 14343823 | Name on file | Email address on file |
| 14417120 | Name on file | Email address on file |
| 13239748 | Name on file | Email address on file |
| 13494325 | Name on file | Email address on file |
| 14335175 | Name on file | Email address on file |
| 14288242 | Name on file | Email address on file |
| 13960714 | Name on file | Email address on file |
| 14349837 | Name on file | Email address on file |
| 13824831 | Name on file | Email address on file |
| 14319785 | Name on file | Email address on file |
| 13485018 | Name on file | Email address on file |
| 13315549 | Name on file | Email address on file |
| 14466781 | Name on file | Email address on file |
| 13150264 | Name on file | Email address on file |
| 14280473 | Name on file | Email address on file |
| 14518260 | Name on file | Email address on file |
| 13222155 | Name on file | Email address on file |
| 14467235 | Name on file | Email address on file |
| 13601785 | Name on file | Email address on file |
| 14139844 | Name on file | Email address on file |
| 14121131 | Name on file | Email address on file |
| 13142089 | Name on file | Email address on file |
| 14065966 | Name on file | Email address on file |
| 14315495 | Name on file | Email address on file |
| 13156338 | Name on file | Email address on file |
| 14164375 | Name on file | Email address on file |
| 14404269 | Name on file | Email address on file |
| 14018685 | Name on file | Email address on file |
| 14437585 | Name on file | Email address on file |
| 13499113 | Name on file | Email address on file |
| 14468881 | Name on file | Email address on file |
| 14541746 | Name on file | Email address on file |
| 14475422 | Name on file | Email address on file |
| 14015763 | Name on file | Email address on file |
| 14355209 | Name on file | Email address on file |
| 14399102 | Name on file | Email address on file |
| 13944242 | Name on file | Email address on file |
| 13853071 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13856371 | Name on file | Email address on file |
| 14439861 | Name on file | Email address on file |
| 14474195 | Name on file | Email address on file |
| 14457168 | Name on file | Email address on file |
| 14440337 | Name on file | Email address on file |
| 14044905 | Name on file | Email address on file |
| 14366347 | Name on file | Email address on file |
| 14500570 | Name on file | Email address on file |
| 13188546 | Name on file | Email address on file |
| 14150405 | Name on file | Email address on file |
| 14426888 | Name on file | Email address on file |
| 13617010 | Name on file | Email address on file |
| 13740794 | Name on file | Email address on file |
| 13711806 | Name on file | Email address on file |
| 14033774 | Name on file | Email address on file |
| 14412398 | Name on file | Email address on file |
| 14402063 | Name on file | Email address on file |
| 13560888 | Name on file | Email address on file |
| 14519015 | Name on file | Email address on file |
| 14342505 | Name on file | Email address on file |
| 13734993 | Name on file | Email address on file |
| 13335934 | Name on file | Email address on file |
| 13716014 | Name on file | Email address on file |
| 14321559 | Name on file | Email address on file |
| 14352253 | Name on file | Email address on file |
| 13595725 | Name on file | Email address on file |
| 14416625 | Name on file | Email address on file |
| 14420926 | Name on file | Email address on file |
| 14505424 | Name on file | Email address on file |
| 14368936 | Name on file | Email address on file |
| 14255050 | Name on file | Email address on file |
| 14332321 | Name on file | Email address on file |
| 13948565 | Name on file | Email address on file |
| 13487766 | Name on file | Email address on file |
| 13405146 | Name on file | Email address on file |
| 13909022 | Name on file | Email address on file |
| 13172005 | Name on file | Email address on file |
| 13778577 | Name on file | Email address on file |
| 14158364 | Name on file | Email address on file |
| 13667042 | Name on file | Email address on file |
| 14403462 | Name on file | Email address on file |
| 14314817 | Name on file | Email address on file |
| 13960742 | Name on file | Email address on file |
| 14437133 | Name on file | Email address on file |
| 19013405 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13901632 | Name on file | Email address on file |
| 13853015 | Name on file | Email address on file |
| 14303615 | Name on file | Email address on file |
| 19011939 | Name on file | Email address on file |
| 13594376 | Name on file | Email address on file |
| 18981729 | Name on file | Email address on file |
| 13915949 | Name on file | Email address on file |
| 14398910 | Name on file | Email address on file |
| 14468049 | Name on file | Email address on file |
| 13587539 | Name on file | Email address on file |
| 13254812 | Name on file | Email address on file |
| 13046432 | Name on file | Email address on file |
| 14470245 | Name on file | Email address on file |
| 14109957 | Name on file | Email address on file |
| 13706353 | Name on file | Email address on file |
| 13677074 | Name on file | Email address on file |
| 14467819 | Name on file | Email address on file |
| 13489262 | Name on file | Email address on file |
| 14414351 | Name on file | Email address on file |
| 14310722 | Name on file | Email address on file |
| 14445003 | Name on file | Email address on file |
| 13963146 | Name on file | Email address on file |
| 13593269 | Name on file | Email address on file |
| 14319343 | Name on file | Email address on file |
| 13853153 | Name on file | Email address on file |
| 14217840 | Name on file | Email address on file |
| 14287830 | Name on file | Email address on file |
| 14393900 | Name on file | Email address on file |
| 14031155 | Name on file | Email address on file |
| 14157147 | Name on file | Email address on file |
| 13269571 | Name on file | Email address on file |
| 13597424 | Name on file | Email address on file |
| 14454656 | Name on file | Email address on file |
| 13691820 | Name on file | Email address on file |
| 13416295 | Name on file | Email address on file |
| 14032951 | Name on file | Email address on file |
| 13262702 | Name on file | Email address on file |
| 13795172 | Name on file | Email address on file |
| 14212861 | Name on file | Email address on file |
| 14521664 | Name on file | Email address on file |
| 13993812 | Name on file | Email address on file |
| 13788901 | Name on file | Email address on file |
| 13499143 | Name on file | Email address on file |
| 13300613 | Name on file | Email address on file |
| 14080556 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14329526 | Name on file | Email address on file |
| 14221419 | Name on file | Email address on file |
| 14378425 | Name on file | Email address on file |
| 14463061 | Name on file | Email address on file |
| 13333016 | Name on file | Email address on file |
| 13467553 | Name on file | Email address on file |
| 14160081 | Name on file | Email address on file |
| 14487203 | Name on file | Email address on file |
| 14328947 | Name on file | Email address on file |
| 14499246 | Name on file | Email address on file |
| 14183174 | Name on file | Email address on file |
| 13761063 | Name on file | Email address on file |
| 14322859 | Name on file | Email address on file |
| 14104213 | Name on file | Email address on file |
| 13308092 | Name on file | Email address on file |
| 13792606 | Name on file | Email address on file |
| 13929887 | Name on file | Email address on file |
| 14500028 | Name on file | Email address on file |
| 13147803 | Name on file | Email address on file |
| 14388353 | Name on file | Email address on file |
| 14493109 | Name on file | Email address on file |
| 13765556 | Name on file | Email address on file |
| 14303465 | Name on file | Email address on file |
| 14436282 | Name on file | Email address on file |
| 13222821 | Name on file | Email address on file |
| 18964836 | Name on file | Email address on file |
| 13502346 | Name on file | Email address on file |
| 13777117 | Name on file | Email address on file |
| 13543684 | Name on file | Email address on file |
| 14142545 | Name on file | Email address on file |
| 13590308 | Name on file | Email address on file |
| 13333028 | Name on file | Email address on file |
| 13646032 | Name on file | Email address on file |
| 13429375 | Name on file | Email address on file |
| 13746972 | Name on file | Email address on file |
| 14388950 | Name on file | Email address on file |
| 14264278 | Name on file | Email address on file |
| 13419512 | Name on file | Email address on file |
| 13674014 | Name on file | Email address on file |
| 13177677 | Name on file | Email address on file |
| 14211686 | Name on file | Email address on file |
| 14167985 | Name on file | Email address on file |
| 14199268 | Name on file | Email address on file |
| 14105937 | Name on file | Email address on file |
| 13191195 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14464407 | Name on file | Email address on file |
| 13676936 | Name on file | Email address on file |
| 13825752 | Name on file | Email address on file |
| 14437435 | Name on file | Email address on file |
| 14496572 | Name on file | Email address on file |
| 13795108 | Name on file | Email address on file |
| 14542695 | Name on file | Email address on file |
| 13399203 | Name on file | Email address on file |
| 13787892 | Name on file | Email address on file |
| 14521503 | Name on file | Email address on file |
| 13385178 | Name on file | Email address on file |
| 13613098 | Name on file | Email address on file |
| 14543274 | Name on file | Email address on file |
| 13319320 | Name on file | Email address on file |
| 14300870 | Name on file | Email address on file |
| 14311737 | Name on file | Email address on file |
| 13676084 | Name on file | Email address on file |
| 13274205 | Name on file | Email address on file |
| 14516584 | Name on file | Email address on file |
| 13937756 | Name on file | Email address on file |
| 13735615 | Name on file | Email address on file |
| 14439774 | Name on file | Email address on file |
| 13349399 | Name on file | Email address on file |
| 13543212 | Name on file | Email address on file |
| 19174974 | Name on file | Email address on file |
| 14538833 | Name on file | Email address on file |
| 13168301 | Name on file | Email address on file |
| 14426549 | Name on file | Email address on file |
| 13699379 | Name on file | Email address on file |
| 14132829 | Name on file | Email address on file |
| 14124037 | Name on file | Email address on file |
| 14346726 | Name on file | Email address on file |
| 13150558 | Name on file | Email address on file |
| 14452059 | Name on file | Email address on file |
| 14378013 | Name on file | Email address on file |
| 14508778 | Name on file | Email address on file |
| 14354215 | Name on file | Email address on file |
| 14371792 | Name on file | Email address on file |
| 14463056 | Name on file | Email address on file |
| 13749298 | Name on file | Email address on file |
| 13866866 | Name on file | Email address on file |
| 13569142 | Name on file | Email address on file |
| 14423374 | Name on file | Email address on file |
| 14541397 | Name on file | Email address on file |
| 13283955 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13343333 | Name on file | Email address on file |
| 14367262 | Name on file | Email address on file |
| 14391864 | Name on file | Email address on file |
| 14503350 | Name on file | Email address on file |
| 14362992 | Name on file | Email address on file |
| 14398282 | Name on file | Email address on file |
| 14538124 | Name on file | Email address on file |
| 14092344 | Name on file | Email address on file |
| 13479610 | Name on file | Email address on file |
| 13966502 | Name on file | Email address on file |
| 18312551 | Name on file | Email address on file |
| 13237682 | Name on file | Email address on file |
| 13958795 | Name on file | Email address on file |
| 13700008 | Name on file | Email address on file |
| 13930674 | Name on file | Email address on file |
| 14017756 | Name on file | Email address on file |
| 13277115 | Name on file | Email address on file |
| 14501543 | Name on file | Email address on file |
| 13445587 | Name on file | Email address on file |
| 14311508 | Name on file | Email address on file |
| 13257502 | Name on file | Email address on file |
| 14518314 | Name on file | Email address on file |
| 14430726 | Name on file | Email address on file |
| 14517572 | Name on file | Email address on file |
| 14380027 | Name on file | Email address on file |
| 13150820 | Name on file | Email address on file |
| 13667262 | Name on file | Email address on file |
| 14026654 | Name on file | Email address on file |
| 13230837 | Name on file | Email address on file |
| 14189309 | Name on file | Email address on file |
| 13731238 | Name on file | Email address on file |
| 13810529 | Name on file | Email address on file |
| 13304064 | Name on file | Email address on file |
| 14322903 | Name on file | Email address on file |
| 14350725 | Name on file | Email address on file |
| 13517970 | Name on file | Email address on file |
| 18951142 | Name on file | Email address on file |
| 14479563 | Name on file | Email address on file |
| 13204127 | Name on file | Email address on file |
| 14352304 | Name on file | Email address on file |
| 13409238 | Name on file | Email address on file |
| 14442021 | Name on file | Email address on file |
| 13826768 | Name on file | Email address on file |
| 13879829 | Name on file | Email address on file |
| 14471188 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14522069 | Name on file | Email address on file |
| 14322823 | Name on file | Email address on file |
| 14434102 | Name on file | Email address on file |
| 13396625 | Name on file | Email address on file |
| 14155886 | Name on file | Email address on file |
| 13936147 | Name on file | Email address on file |
| 13204139 | Name on file | Email address on file |
| 13232541 | Name on file | Email address on file |
| 14411641 | Name on file | Email address on file |
| 13209213 | Name on file | Email address on file |
| 14543517 | Name on file | Email address on file |
| 13771686 | Name on file | Email address on file |
| 13762000 | Name on file | Email address on file |
| 13217761 | Name on file | Email address on file |
| 14451003 | Name on file | Email address on file |
| 14492364 | Name on file | Email address on file |
| 14497849 | Name on file | Email address on file |
| 14445777 | Name on file | Email address on file |
| 13976462 | Name on file | Email address on file |
| 14411830 | Name on file | Email address on file |
| 13392476 | Name on file | Email address on file |
| 13438559 | Name on file | Email address on file |
| 13976481 | Name on file | Email address on file |
| 18296766 | Name on file | Email address on file |
| 14454688 | Name on file | Email address on file |
| 13283040 | Name on file | Email address on file |
| 13594347 | Name on file | Email address on file |
| 13350584 | Name on file | Email address on file |
| 18325414 | Name on file | Email address on file |
| 14338590 | Name on file | Email address on file |
| 14518685 | Name on file | Email address on file |
| 14522095 | Name on file | Email address on file |
| 13774686 | Name on file | Email address on file |
| 14418507 | Name on file | Email address on file |
| 14337129 | Name on file | Email address on file |
| 13929001 | Name on file | Email address on file |
| 14337217 | Name on file | Email address on file |
| 14141335 | Name on file | Email address on file |
| 14508435 | Name on file | Email address on file |
| 13606952 | Name on file | Email address on file |
| 13257453 | Name on file | Email address on file |
| 13459448 | Name on file | Email address on file |
| 13298028 | Name on file | Email address on file |
| 14314622 | Name on file | Email address on file |
| 14336585 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13367810 | Name on file | Email address on file |
| 14055102 | Name on file | Email address on file |
| 14331185 | Name on file | Email address on file |
| 13459743 | Name on file | Email address on file |
| 14261506 | Name on file | Email address on file |
| 13468970 | Name on file | Email address on file |
| 13720226 | Name on file | Email address on file |
| 14445942 | Name on file | Email address on file |
| 14077664 | Name on file | Email address on file |
| 14498648 | Name on file | Email address on file |
| 13910996 | Name on file | Email address on file |
| 14360127 | Name on file | Email address on file |
| 14318663 | Name on file | Email address on file |
| 14315780 | Name on file | Email address on file |
| 14367636 | Name on file | Email address on file |
| 13731322 | Name on file | Email address on file |
| 14057959 | Name on file | Email address on file |
| 14298993 | Name on file | Email address on file |
| 13146694 | Name on file | Email address on file |
| 13177911 | Name on file | Email address on file |
| 13368452 | Name on file | Email address on file |
| 13263947 | Name on file | Email address on file |
| 13685032 | Name on file | Email address on file |
| 14169673 | Name on file | Email address on file |
| 13367811 | Name on file | Email address on file |
| 13849804 | Name on file | Email address on file |
| 13317274 | Name on file | Email address on file |
| 14030490 | Name on file | Email address on file |
| 14255053 | Name on file | Email address on file |
| 14119254 | Name on file | Email address on file |
| 14432967 | Name on file | Email address on file |
| 14137989 | Name on file | Email address on file |
| 13436778 | Name on file | Email address on file |
| 14169627 | Name on file | Email address on file |
| 13717225 | Name on file | Email address on file |
| 14529168 | Name on file | Email address on file |
| 14057582 | Name on file | Email address on file |
| 13287740 | Name on file | Email address on file |
| 14351554 | Name on file | Email address on file |
| 14175718 | Name on file | Email address on file |
| 14291585 | Name on file | Email address on file |
| 14403176 | Name on file | Email address on file |
| 14418830 | Name on file | Email address on file |
| 13704393 | Name on file | Email address on file |
| 14539249 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13911756 | Name on file | Email address on file |
| 13240731 | Name on file | Email address on file |
| 13843650 | Name on file | Email address on file |
| 13607380 | Name on file | Email address on file |
| 13759610 | Name on file | Email address on file |
| 14480238 | Name on file | Email address on file |
| 13900734 | Name on file | Email address on file |
| 18283004 | Name on file | Email address on file |
| 19021745 | Name on file | Email address on file |
| 15162686 | Name on file | Email address on file |
| 14349302 | Name on file | Email address on file |
| 14452083 | Name on file | Email address on file |
| 19015322 | Name on file | Email address on file |
| 14458349 | Name on file | Email address on file |
| 13870308 | Name on file | Email address on file |
| 13738784 | Name on file | Email address on file |
| 13882981 | Name on file | Email address on file |
| 13937948 | Name on file | Email address on file |
| 14315599 | Name on file | Email address on file |
| 13584000 | Name on file | Email address on file |
| 13818091 | Name on file | Email address on file |
| 14542361 | Name on file | Email address on file |
| 13943630 | Name on file | Email address on file |
| 18996109 | Name on file | Email address on file |
| 14444208 | Name on file | Email address on file |
| 19021079 | Name on file | Email address on file |
| 13503714 | Name on file | Email address on file |
| 14191168 | Name on file | Email address on file |
| 13415628 | Name on file | Email address on file |
| 20806802 | Name on file | Email address on file |
| 14356224 | Name on file | Email address on file |
| 13531538 | Name on file | Email address on file |
| 13399239 | Name on file | Email address on file |
| 14039368 | Name on file | Email address on file |
| 13482181 | Name on file | Email address on file |
| 18296822 | Name on file | Email address on file |
| 14148347 | Name on file | Email address on file |
| 14508741 | Name on file | Email address on file |
| 14058182 | Name on file | Email address on file |
| 14165808 | Name on file | Email address on file |
| 14067578 | Name on file | Email address on file |
| 14352819 | Name on file | Email address on file |
| 14022522 | Name on file | Email address on file |
| 13511246 | Name on file | Email address on file |
| 14473482 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14442177 | Name on file | Email address on file |
| 14085023 | Name on file | Email address on file |
| 14221943 | Name on file | Email address on file |
| 14096266 | Name on file | Email address on file |
| 13161147 | Name on file | Email address on file |
| 14543486 | Name on file | Email address on file |
| 13713779 | Name on file | Email address on file |
| 14234013 | Name on file | Email address on file |
| 13547635 | Name on file | Email address on file |
| 13845250 | Name on file | Email address on file |
| 13792566 | Name on file | Email address on file |
| 13513589 | Name on file | Email address on file |
| 14059570 | Name on file | Email address on file |
| 13562859 | Name on file | Email address on file |
| 14520751 | Name on file | Email address on file |
| 13485604 | Name on file | Email address on file |
| 14494819 | Name on file | Email address on file |
| 14216083 | Name on file | Email address on file |
| 13164759 | Name on file | Email address on file |
| 14335928 | Name on file | Email address on file |
| 13161255 | Name on file | Email address on file |
| 13937757 | Name on file | Email address on file |
| 14416424 | Name on file | Email address on file |
| 14336504 | Name on file | Email address on file |
| 14332372 | Name on file | Email address on file |
| 13450747 | Name on file | Email address on file |
| 14469935 | Name on file | Email address on file |
| 14165863 | Name on file | Email address on file |
| 13815179 | Name on file | Email address on file |
| 13273689 | Name on file | Email address on file |
| 13804254 | Name on file | Email address on file |
| 14009925 | Name on file | Email address on file |
| 13499369 | Name on file | Email address on file |
| 14289500 | Name on file | Email address on file |
| 14373400 | Name on file | Email address on file |
| 14456206 | Name on file | Email address on file |
| 14365968 | Name on file | Email address on file |
| 14013181 | Name on file | Email address on file |
| 13578716 | Name on file | Email address on file |
| 13866641 | Name on file | Email address on file |
| 14399309 | Name on file | Email address on file |
| 13913206 | Name on file | Email address on file |
| 14329691 | Name on file | Email address on file |
| 14363203 | Name on file | Email address on file |
| 13141529 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14501267 | Name on file | Email address on file |
| 14458894 | Name on file | Email address on file |
| 13230432 | Name on file | Email address on file |
| 14475447 | Name on file | Email address on file |
| 13704506 | Name on file | Email address on file |
| 14306389 | Name on file | Email address on file |
| 13479694 | Name on file | Email address on file |
| 14516378 | Name on file | Email address on file |
| 14367096 | Name on file | Email address on file |
| 13609623 | Name on file | Email address on file |
| 13190184 | Name on file | Email address on file |
| 13141131 | Name on file | Email address on file |
| 13999771 | Name on file | Email address on file |
| 14530160 | Name on file | Email address on file |
| 13555063 | Name on file | Email address on file |
| 14528745 | Name on file | Email address on file |
| 14235916 | Name on file | Email address on file |
| 14018492 | Name on file | Email address on file |
| 14394642 | Name on file | Email address on file |
| 14137996 | Name on file | Email address on file |
| 13203099 | Name on file | Email address on file |
| 14248643 | Name on file | Email address on file |
| 14414202 | Name on file | Email address on file |
| 13279066 | Name on file | Email address on file |
| 14384102 | Name on file | Email address on file |
| 13322511 | Name on file | Email address on file |
| 14192093 | Name on file | Email address on file |
| 14447378 | Name on file | Email address on file |
| 13406643 | Name on file | Email address on file |
| 13686125 | Name on file | Email address on file |
| 14503819 | Name on file | Email address on file |
| 13840648 | Name on file | Email address on file |
| 13803335 | Name on file | Email address on file |
| 14004042 | Name on file | Email address on file |
| 14233453 | Name on file | Email address on file |
| 13302592 | Name on file | Email address on file |
| 13285609 | Name on file | Email address on file |
| 13978709 | Name on file | Email address on file |
| 14512565 | Name on file | Email address on file |
| 14391058 | Name on file | Email address on file |
| 14328768 | Name on file | Email address on file |
| 14313858 | Name on file | Email address on file |
| 14343240 | Name on file | Email address on file |
| 13495151 | Name on file | Email address on file |
| 13404288 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14475170 | Name on file | Email address on file |
| 14393988 | Name on file | Email address on file |
| 14309857 | Name on file | Email address on file |
| 13292411 | Name on file | Email address on file |
| 13610348 | Name on file | Email address on file |
| 14382377 | Name on file | Email address on file |
| 14520016 | Name on file | Email address on file |
| 13336555 | Name on file | Email address on file |
| 14200185 | Name on file | Email address on file |
| 14254878 | Name on file | Email address on file |
| 14407393 | Name on file | Email address on file |
| 14481745 | Name on file | Email address on file |
| 14508944 | Name on file | Email address on file |
| 14280665 | Name on file | Email address on file |
| 14416680 | Name on file | Email address on file |
| 13712307 | Name on file | Email address on file |
| 13337911 | Name on file | Email address on file |
| 14335098 | Name on file | Email address on file |
| 13254718 | Name on file | Email address on file |
| 14337164 | Name on file | Email address on file |
| 14378528 | Name on file | Email address on file |
| 13810900 | Name on file | Email address on file |
| 15273954 | Name on file | Email address on file |
| 14110964 | Name on file | Email address on file |
| 13160466 | Name on file | Email address on file |
| 13711530 | Name on file | Email address on file |
| 14329718 | Name on file | Email address on file |
| 14277856 | Name on file | Email address on file |
| 14157418 | Name on file | Email address on file |
| 13713869 | Name on file | Email address on file |
| 14227697 | Name on file | Email address on file |
| 13502387 | Name on file | Email address on file |
| 14302410 | Name on file | Email address on file |
| 14214480 | Name on file | Email address on file |
| 13146083 | Name on file | Email address on file |
| 14133360 | Name on file | Email address on file |
| 14325458 | Name on file | Email address on file |
| 13381701 | Name on file | Email address on file |
| 14413068 | Name on file | Email address on file |
| 14313285 | Name on file | Email address on file |
| 13605549 | Name on file | Email address on file |
| 14062900 | Name on file | Email address on file |
| 14097984 | Name on file | Email address on file |
| 14485785 | Name on file | Email address on file |
| 18258374 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14344909 | Name on file | Email address on file |
| 15037471 | Name on file | Email address on file |
| 13288712 | Name on file | Email address on file |
| 15275911 | Name on file | Email address on file |
| 14507348 | Name on file | Email address on file |
| 13369396 | Name on file | Email address on file |
| 14414520 | Name on file | Email address on file |
| 13187444 | Name on file | Email address on file |
| 14342748 | Name on file | Email address on file |
| 13994353 | Name on file | Email address on file |
| 14481650 | Name on file | Email address on file |
| 15193887 | Name on file | Email address on file |
| 14291110 | Name on file | Email address on file |
| 14030050 | Name on file | Email address on file |
| 13889458 | Name on file | Email address on file |
| 14389224 | Name on file | Email address on file |
| 13365239 | Name on file | Email address on file |
| 14472153 | Name on file | Email address on file |
| 14372881 | Name on file | Email address on file |
| 14404794 | Name on file | Email address on file |
| 14097132 | Name on file | Email address on file |
| 14094897 | Name on file | Email address on file |
| 13731234 | Name on file | Email address on file |
| 15028009 | Name on file | Email address on file |
| 13726458 | Name on file | Email address on file |
| 13456604 | Name on file | Email address on file |
| 14426274 | Name on file | Email address on file |
| 14112599 | Name on file | Email address on file |
| 14536169 | Name on file | Email address on file |
| 15182996 | Name on file | Email address on file |
| 14033530 | Name on file | Email address on file |
| 14499924 | Name on file | Email address on file |
| 13937908 | Name on file | Email address on file |
| 13501818 | Name on file | Email address on file |
| 13461583 | Name on file | Email address on file |
| 13191131 | Name on file | Email address on file |
| 14502351 | Name on file | Email address on file |
| 14384155 | Name on file | Email address on file |
| 18324928 | Name on file | Email address on file |
| 18270952 | Name on file | Email address on file |
| 13573165 | Name on file | Email address on file |
| 13781513 | Name on file | Email address on file |
| 14441849 | Name on file | Email address on file |
| 14326273 | Name on file | Email address on file |
| 13450771 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13267159 | Name on file | Email address on file |
| 13951209 | Name on file | Email address on file |
| 14479521 | Name on file | Email address on file |
| 14430984 | Name on file | Email address on file |
| 14514464 | Name on file | Email address on file |
| 14113190 | Name on file | Email address on file |
| 14053376 | Name on file | Email address on file |
| 14315789 | Name on file | Email address on file |
| 14376332 | Name on file | Email address on file |
| 13369667 | Name on file | Email address on file |
| 14260923 | Name on file | Email address on file |
| 14504490 | Name on file | Email address on file |
| 14470194 | Name on file | Email address on file |
| 13435511 | Name on file | Email address on file |
| 13420490 | Name on file | Email address on file |
| 13329421 | Name on file | Email address on file |
| 13872061 | Name on file | Email address on file |
| 14079824 | Name on file | Email address on file |
| 14388841 | Name on file | Email address on file |
| 13703736 | Name on file | Email address on file |
| 13369123 | Name on file | Email address on file |
| 14511496 | Name on file | Email address on file |
| 13186997 | Name on file | Email address on file |
| 13595775 | Name on file | Email address on file |
| 13820312 | Name on file | Email address on file |
| 13704471 | Name on file | Email address on file |
| 13811011 | Name on file | Email address on file |
| 14058903 | Name on file | Email address on file |
| 14433331 | Name on file | Email address on file |
| 13368395 | Name on file | Email address on file |
| 14307686 | Name on file | Email address on file |
| 14379367 | Name on file | Email address on file |
| 13160457 | Name on file | Email address on file |
| 13751161 | Name on file | Email address on file |
| 14416558 | Name on file | Email address on file |
| 14325708 | Name on file | Email address on file |
| 14498834 | Name on file | Email address on file |
| 14362981 | Name on file | Email address on file |
| 14474255 | Name on file | Email address on file |
| 14336508 | Name on file | Email address on file |
| 14538857 | Name on file | Email address on file |
| 14181660 | Name on file | Email address on file |
| 14227184 | Name on file | Email address on file |
| 14391193 | Name on file | Email address on file |
| 14293717 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14344948 | Name on file | Email address on file |
| 14438733 | Name on file | Email address on file |
| 14484748 | Name on file | Email address on file |
| 13470971 | Name on file | Email address on file |
| 14062449 | Name on file | Email address on file |
| 13622730 | Name on file | Email address on file |
| 14435697 | Name on file | Email address on file |
| 13955464 | Name on file | Email address on file |
| 14066930 | Name on file | Email address on file |
| 13640653 | Name on file | Email address on file |
| 14279694 | Name on file | Email address on file |
| 13815126 | Name on file | Email address on file |
| 14393037 | Name on file | Email address on file |
| 14021452 | Name on file | Email address on file |
| 13906548 | Name on file | Email address on file |
| 13872818 | Name on file | Email address on file |
| 14399413 | Name on file | Email address on file |
| 14151361 | Name on file | Email address on file |
| 14192088 | Name on file | Email address on file |
| 13494453 | Name on file | Email address on file |
| 14051871 | Name on file | Email address on file |
| 13303369 | Name on file | Email address on file |
| 13396617 | Name on file | Email address on file |
| 13150135 | Name on file | Email address on file |
| 14411069 | Name on file | Email address on file |
| 14476412 | Name on file | Email address on file |
| 14373339 | Name on file | Email address on file |
| 13849779 | Name on file | Email address on file |
| 13828378 | Name on file | Email address on file |
| 13328561 | Name on file | Email address on file |
| 13389305 | Name on file | Email address on file |
| 13936535 | Name on file | Email address on file |
| 14370634 | Name on file | Email address on file |
| 13615641 | Name on file | Email address on file |
| 13882128 | Name on file | Email address on file |
| 14355840 | Name on file | Email address on file |
| 13399181 | Name on file | Email address on file |
| 13951135 | Name on file | Email address on file |
| 14375405 | Name on file | Email address on file |
| 14500100 | Name on file | Email address on file |
| 13254817 | Name on file | Email address on file |
| 14313661 | Name on file | Email address on file |
| 14374310 | Name on file | Email address on file |
| 14450735 | Name on file | Email address on file |
| 14437121 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14416936 | Name on file | Email address on file |
| 14502081 | Name on file | Email address on file |
| 14485241 | Name on file | Email address on file |
| 14311169 | Name on file | Email address on file |
| 13300170 | Name on file | Email address on file |
| 14439866 | Name on file | Email address on file |
| 14436575 | Name on file | Email address on file |
| 14243280 | Name on file | Email address on file |
| 14377982 | Name on file | Email address on file |
| 13663445 | Name on file | Email address on file |
| 13823196 | Name on file | Email address on file |
| 14427570 | Name on file | Email address on file |
| 14007618 | Name on file | Email address on file |
| 14129147 | Name on file | Email address on file |
| 14531616 | Name on file | Email address on file |
| 14481115 | Name on file | Email address on file |
| 13916024 | Name on file | Email address on file |
| 19006893 | Name on file | Email address on file |
| 13253645 | Name on file | Email address on file |
| 14426010 | Name on file | Email address on file |
| 18959965 | Name on file | Email address on file |
| 19011125 | Name on file | Email address on file |
| 14189307 | Name on file | Email address on file |
| 14445093 | Name on file | Email address on file |
| 13914533 | Name on file | Email address on file |
| 13300804 | Name on file | Email address on file |
| 13487382 | Name on file | Email address on file |
| 14453014 | Name on file | Email address on file |
| 14454821 | Name on file | Email address on file |
| 14433316 | Name on file | Email address on file |
| 14018272 | Name on file | Email address on file |
| 14482580 | Name on file | Email address on file |
| 13298064 | Name on file | Email address on file |
| 14257884 | Name on file | Email address on file |
| 14975828 | Name on file | Email address on file |
| 13187099 | Name on file | Email address on file |
| 13735701 | Name on file | Email address on file |
| 13258712 | Name on file | Email address on file |
| 14266515 | Name on file | Email address on file |
| 14441862 | Name on file | Email address on file |
| 13579534 | Name on file | Email address on file |
| 13662078 | Name on file | Email address on file |
| 14326038 | Name on file | Email address on file |
| 15368003 | Name on file | Email address on file |
| 13804206 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14535516 | Name on file | Email address on file |
| 14531569 | Name on file | Email address on file |
| 13560369 | Name on file | Email address on file |
| 14369667 | Name on file | Email address on file |
| 14460263 | Name on file | Email address on file |
| 14461031 | Name on file | Email address on file |
| 13711853 | Name on file | Email address on file |
| 13806433 | Name on file | Email address on file |
| 18306209 | Name on file | Email address on file |
| 14086407 | Name on file | Email address on file |
| 13493979 | Name on file | Email address on file |
| 13403728 | Name on file | Email address on file |
| 13518021 | Name on file | Email address on file |
| 14419843 | Name on file | Email address on file |
| 14172946 | Name on file | Email address on file |
| 13140816 | Name on file | Email address on file |
| 14524311 | Name on file | Email address on file |
| 14523137 | Name on file | Email address on file |
| 13610270 | Name on file | Email address on file |
| 14357229 | Name on file | Email address on file |
| 14475941 | Name on file | Email address on file |
| 14316948 | Name on file | Email address on file |
| 14302464 | Name on file | Email address on file |
| 14368034 | Name on file | Email address on file |
| 13672399 | Name on file | Email address on file |
| 14315892 | Name on file | Email address on file |
| 14435125 | Name on file | Email address on file |
| 14088528 | Name on file | Email address on file |
| 13858640 | Name on file | Email address on file |
| 13240232 | Name on file | Email address on file |
| 14379993 | Name on file | Email address on file |
| 13447349 | Name on file | Email address on file |
| 13161084 | Name on file | Email address on file |
| 14421325 | Name on file | Email address on file |
| 14395382 | Name on file | Email address on file |
| 13180511 | Name on file | Email address on file |
| 13591233 | Name on file | Email address on file |
| 13632487 | Name on file | Email address on file |
| 14271301 | Name on file | Email address on file |
| 14093724 | Name on file | Email address on file |
| 13382132 | Name on file | Email address on file |
| 14495251 | Name on file | Email address on file |
| 13564107 | Name on file | Email address on file |
| 14533629 | Name on file | Email address on file |
| 14476813 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13983172 | Name on file | Email address on file |
| 13684427 | Name on file | Email address on file |
| 13965441 | Name on file | Email address on file |
| 18966039 | Name on file | Email address on file |
| 14325949 | Name on file | Email address on file |
| 18980136 | Name on file | Email address on file |
| 20804146 | Name on file | Email address on file |
| 14421238 | Name on file | Email address on file |
| 19007183 | Name on file | Email address on file |
| 14389319 | Name on file | Email address on file |
| 13333577 | Name on file | Email address on file |
| 14526439 | Name on file | Email address on file |
| 13295121 | Name on file | Email address on file |
| 14541453 | Name on file | Email address on file |
| 14198933 | Name on file | Email address on file |
| 18247279 | Name on file | Email address on file |
| 13900427 | Name on file | Email address on file |
| 13818481 | Name on file | Email address on file |
| 14390476 | Name on file | Email address on file |
| 18962578 | Name on file | Email address on file |
| 14377406 | Name on file | Email address on file |
| 14534898 | Name on file | Email address on file |
| 14294926 | Name on file | Email address on file |
| 13621182 | Name on file | Email address on file |
| 14397257 | Name on file | Email address on file |
| 13328833 | Name on file | Email address on file |
| 14387647 | Name on file | Email address on file |
| 14376380 | Name on file | Email address on file |
| 14354911 | Name on file | Email address on file |
| 14460470 | Name on file | Email address on file |
| 13756459 | Name on file | Email address on file |
| 18979451 | Name on file | Email address on file |
| 18258038 | Name on file | Email address on file |
| 13735032 | Name on file | Email address on file |
| 14543396 | Name on file | Email address on file |
| 14379450 | Name on file | Email address on file |
| 14513591 | Name on file | Email address on file |
| 13761981 | Name on file | Email address on file |
| 13982133 | Name on file | Email address on file |
| 14426573 | Name on file | Email address on file |
| 14414456 | Name on file | Email address on file |
| 13372096 | Name on file | Email address on file |
| 14405570 | Name on file | Email address on file |
| 14067534 | Name on file | Email address on file |
| 13993915 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13564283 | Name on file | Email address on file |
| 13350555 | Name on file | Email address on file |
| 14371258 | Name on file | Email address on file |
| 14383901 | Name on file | Email address on file |
| 13546897 | Name on file | Email address on file |
| 14291193 | Name on file | Email address on file |
| 13204099 | Name on file | Email address on file |
| 14477820 | Name on file | Email address on file |
| 13790988 | Name on file | Email address on file |
| 13956203 | Name on file | Email address on file |
| 14006989 | Name on file | Email address on file |
| 13404273 | Name on file | Email address on file |
| 20855102 | Name on file | Email address on file |
| 14358052 | Name on file | Email address on file |
| 14307547 | Name on file | Email address on file |
| 14193303 | Name on file | Email address on file |
| 14296325 | Name on file | Email address on file |
| 14328388 | Name on file | Email address on file |
| 14381013 | Name on file | Email address on file |
| 13634601 | Name on file | Email address on file |
| 13404264 | Name on file | Email address on file |
| 14168682 | Name on file | Email address on file |
| 14260979 | Name on file | Email address on file |
| 14520050 | Name on file | Email address on file |
| 14411504 | Name on file | Email address on file |
| 13142406 | Name on file | Email address on file |
| 14502781 | Name on file | Email address on file |
| 13766503 | Name on file | Email address on file |
| 13445542 | Name on file | Email address on file |
| 14429515 | Name on file | Email address on file |
| 14310268 | Name on file | Email address on file |
| 13991483 | Name on file | Email address on file |
| 14410917 | Name on file | Email address on file |
| 14410701 | Name on file | Email address on file |
| 13636581 | Name on file | Email address on file |
| 14416876 | Name on file | Email address on file |
| 14474583 | Name on file | Email address on file |
| 13610852 | Name on file | Email address on file |
| 13291222 | Name on file | Email address on file |
| 13143496 | Name on file | Email address on file |
| 14400393 | Name on file | Email address on file |
| 14485137 | Name on file | Email address on file |
| 13271464 | Name on file | Email address on file |
| 13932706 | Name on file | Email address on file |
| 14119863 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14412263 | Name on file | Email address on file |
| 14215709 | Name on file | Email address on file |
| 13832125 | Name on file | Email address on file |
| 13706335 | Name on file | Email address on file |
| 14494937 | Name on file | Email address on file |
| 14427408 | Name on file | Email address on file |
| 13429404 | Name on file | Email address on file |
| 14285672 | Name on file | Email address on file |
| 13225741 | Name on file | Email address on file |
| 14512914 | Name on file | Email address on file |
| 14504564 | Name on file | Email address on file |
| 13980713 | Name on file | Email address on file |
| 14402066 | Name on file | Email address on file |
| 14428176 | Name on file | Email address on file |
| 14504951 | Name on file | Email address on file |
| 13217299 | Name on file | Email address on file |
| 14522890 | Name on file | Email address on file |
| 13868491 | Name on file | Email address on file |
| 14363677 | Name on file | Email address on file |
| 13752754 | Name on file | Email address on file |
| 14058167 | Name on file | Email address on file |
| 14419960 | Name on file | Email address on file |
| 14061611 | Name on file | Email address on file |
| 14382358 | Name on file | Email address on file |
| 13296811 | Name on file | Email address on file |
| 14530585 | Name on file | Email address on file |
| 13163664 | Name on file | Email address on file |
| 14479375 | Name on file | Email address on file |
| 13837722 | Name on file | Email address on file |
| 14534088 | Name on file | Email address on file |
| 13191852 | Name on file | Email address on file |
| 13411029 | Name on file | Email address on file |
| 13228711 | Name on file | Email address on file |
| 13546856 | Name on file | Email address on file |
| 14417079 | Name on file | Email address on file |
| 14493359 | Name on file | Email address on file |
| 14249274 | Name on file | Email address on file |
| 14416661 | Name on file | Email address on file |
| 14092297 | Name on file | Email address on file |
| 13792490 | Name on file | Email address on file |
| 14371343 | Name on file | Email address on file |
| 13496843 | Name on file | Email address on file |
| 14420402 | Name on file | Email address on file |
| 14398725 | Name on file | Email address on file |
| 14498318 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14129201 | Name on file | Email address on file |
| 13438098 | Name on file | Email address on file |
| 14306382 | Name on file | Email address on file |
| 14289642 | Name on file | Email address on file |
| 13341388 | Name on file | Email address on file |
| 13562279 | Name on file | Email address on file |
| 14411141 | Name on file | Email address on file |
| 14470694 | Name on file | Email address on file |
| 14154873 | Name on file | Email address on file |
| 14151465 | Name on file | Email address on file |
| 14109482 | Name on file | Email address on file |
| 14280718 | Name on file | Email address on file |
| 13278700 | Name on file | Email address on file |
| 13494224 | Name on file | Email address on file |
| 13516433 | Name on file | Email address on file |
| 13513648 | Name on file | Email address on file |
| 14304975 | Name on file | Email address on file |
| 13853737 | Name on file | Email address on file |
| 13953545 | Name on file | Email address on file |
| 13828442 | Name on file | Email address on file |
| 14488562 | Name on file | Email address on file |
| 13908745 | Name on file | Email address on file |
| 14462637 | Name on file | Email address on file |
| 13393569 | Name on file | Email address on file |
| 14319991 | Name on file | Email address on file |
| 13751987 | Name on file | Email address on file |
| 14387811 | Name on file | Email address on file |
| 13809362 | Name on file | Email address on file |
| 13997981 | Name on file | Email address on file |
| 13926140 | Name on file | Email address on file |
| 13555710 | Name on file | Email address on file |
| 13403610 | Name on file | Email address on file |
| 13445625 | Name on file | Email address on file |
| 14057247 | Name on file | Email address on file |
| 14417705 | Name on file | Email address on file |
| 14478003 | Name on file | Email address on file |
| 14339106 | Name on file | Email address on file |
| 14074920 | Name on file | Email address on file |
| 14013673 | Name on file | Email address on file |
| 14332333 | Name on file | Email address on file |
| 13639778 | Name on file | Email address on file |
| 14282599 | Name on file | Email address on file |
| 14333824 | Name on file | Email address on file |
| 13201380 | Name on file | Email address on file |
| 14323616 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13145965 | Name on file | Email address on file |
| 13274990 | Name on file | Email address on file |
| 14248736 | Name on file | Email address on file |
| 14298202 | Name on file | Email address on file |
| 14257086 | Name on file | Email address on file |
| 13161142 | Name on file | Email address on file |
| 14469971 | Name on file | Email address on file |
| 14381618 | Name on file | Email address on file |
| 14302446 | Name on file | Email address on file |
| 14435580 | Name on file | Email address on file |
| 13739204 | Name on file | Email address on file |
| 13292172 | Name on file | Email address on file |
| 14343627 | Name on file | Email address on file |
| 14471076 | Name on file | Email address on file |
| 13971878 | Name on file | Email address on file |
| 13494430 | Name on file | Email address on file |
| 13995576 | Name on file | Email address on file |
| 13411400 | Name on file | Email address on file |
| 14362595 | Name on file | Email address on file |
| 14372749 | Name on file | Email address on file |
| 13335984 | Name on file | Email address on file |
| 13819697 | Name on file | Email address on file |
| 14342446 | Name on file | Email address on file |
| 14312469 | Name on file | Email address on file |
| 13343521 | Name on file | Email address on file |
| 14309957 | Name on file | Email address on file |
| 14456309 | Name on file | Email address on file |
| 14278203 | Name on file | Email address on file |
| 14313856 | Name on file | Email address on file |
| 14291291 | Name on file | Email address on file |
| 14398254 | Name on file | Email address on file |
| 14508351 | Name on file | Email address on file |
| 14199882 | Name on file | Email address on file |
| 19174926 | Name on file | Email address on file |
| 19001113 | Name on file | Email address on file |
| 18981026 | Name on file | Email address on file |
| 14076297 | Name on file | Email address on file |
| 13244564 | Name on file | Email address on file |
| 19010605 | Name on file | Email address on file |
| 14235292 | Name on file | Email address on file |
| 14258617 | Name on file | Email address on file |
| 13617637 | Name on file | Email address on file |
| 14049050 | Name on file | Email address on file |
| 14511028 | Name on file | Email address on file |
| 14521156 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14355966 | Name on file | Email address on file |
| 13904482 | Name on file | Email address on file |
| 13461983 | Name on file | Email address on file |
| 13682712 | Name on file | Email address on file |
| 13626148 | Name on file | Email address on file |
| 14349069 | Name on file | Email address on file |
| 14418671 | Name on file | Email address on file |
| 13203001 | Name on file | Email address on file |
| 13541340 | Name on file | Email address on file |
| 14469136 | Name on file | Email address on file |
| 14411511 | Name on file | Email address on file |
| 14366322 | Name on file | Email address on file |
| 13468916 | Name on file | Email address on file |
| 13171877 | Name on file | Email address on file |
| 14342792 | Name on file | Email address on file |
| 13764672 | Name on file | Email address on file |
| 13901617 | Name on file | Email address on file |
| 14381439 | Name on file | Email address on file |
| 13238506 | Name on file | Email address on file |
| 14432843 | Name on file | Email address on file |
| 14439906 | Name on file | Email address on file |
| 14479151 | Name on file | Email address on file |
| 13640918 | Name on file | Email address on file |
| 13563558 | Name on file | Email address on file |
| 13793233 | Name on file | Email address on file |
| 14315311 | Name on file | Email address on file |
| 14526747 | Name on file | Email address on file |
| 14216087 | Name on file | Email address on file |
| 14370212 | Name on file | Email address on file |
| 14278197 | Name on file | Email address on file |
| 13158994 | Name on file | Email address on file |
| 14525943 | Name on file | Email address on file |
| 14388837 | Name on file | Email address on file |
| 13693897 | Name on file | Email address on file |
| 14330716 | Name on file | Email address on file |
| 14362322 | Name on file | Email address on file |
| 13292807 | Name on file | Email address on file |
| 14194827 | Name on file | Email address on file |
| 14428574 | Name on file | Email address on file |
| 13750113 | Name on file | Email address on file |
| 14380255 | Name on file | Email address on file |
| 14170293 | Name on file | Email address on file |
| 14440341 | Name on file | Email address on file |
| 13805941 | Name on file | Email address on file |
| 13900716 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14300862 | Name on file | Email address on file |
| 19008820 | Name on file | Email address on file |
| 18960765 | Name on file | Email address on file |
| 14398788 | Name on file | Email address on file |
| 14315884 | Name on file | Email address on file |
| 14050560 | Name on file | Email address on file |
| 14439962 | Name on file | Email address on file |
| 13968765 | Name on file | Email address on file |
| 14176093 | Name on file | Email address on file |
| 14364482 | Name on file | Email address on file |
| 13647754 | Name on file | Email address on file |
| 14296798 | Name on file | Email address on file |
| 13534242 | Name on file | Email address on file |
| 14065261 | Name on file | Email address on file |
| 15086675 | Name on file | Email address on file |
| 13752024 | Name on file | Email address on file |
| 14481658 | Name on file | Email address on file |
| 14541857 | Name on file | Email address on file |
| 14330092 | Name on file | Email address on file |
| 13835890 | Name on file | Email address on file |
| 13823675 | Name on file | Email address on file |
| 13617355 | Name on file | Email address on file |
| 14336808 | Name on file | Email address on file |
| 13672665 | Name on file | Email address on file |
| 13960449 | Name on file | Email address on file |
| 13687854 | Name on file | Email address on file |
| 14309929 | Name on file | Email address on file |
| 14418571 | Name on file | Email address on file |
| 13739394 | Name on file | Email address on file |
| 14430640 | Name on file | Email address on file |
| 14175676 | Name on file | Email address on file |
| 14380232 | Name on file | Email address on file |
| 14406114 | Name on file | Email address on file |
| 14435210 | Name on file | Email address on file |
| 14365858 | Name on file | Email address on file |
| 14170614 | Name on file | Email address on file |
| 14468052 | Name on file | Email address on file |
| 14083177 | Name on file | Email address on file |
| 13364277 | Name on file | Email address on file |
| 14204343 | Name on file | Email address on file |
| 13495107 | Name on file | Email address on file |
| 14417774 | Name on file | Email address on file |
| 13556215 | Name on file | Email address on file |
| 14418270 | Name on file | Email address on file |
| 13845241 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14369094 | Name on file | Email address on file |
| 14458450 | Name on file | Email address on file |
| 14187637 | Name on file | Email address on file |
| 14371500 | Name on file | Email address on file |
| 13530066 | Name on file | Email address on file |
| 13730576 | Name on file | Email address on file |
| 14460281 | Name on file | Email address on file |
| 14446494 | Name on file | Email address on file |
| 14386254 | Name on file | Email address on file |
| 14217968 | Name on file | Email address on file |
| 13582492 | Name on file | Email address on file |
| 14364982 | Name on file | Email address on file |
| 13384061 | Name on file | Email address on file |
| 14499395 | Name on file | Email address on file |
| 14503789 | Name on file | Email address on file |
| 14452189 | Name on file | Email address on file |
| 14248948 | Name on file | Email address on file |
| 14538816 | Name on file | Email address on file |
| 13172041 | Name on file | Email address on file |
| 14501088 | Name on file | Email address on file |
| 14368101 | Name on file | Email address on file |
| 13481259 | Name on file | Email address on file |
| 14504989 | Name on file | Email address on file |
| 14442607 | Name on file | Email address on file |
| 13366531 | Name on file | Email address on file |
| 14311757 | Name on file | Email address on file |
| 14315835 | Name on file | Email address on file |
| 14196332 | Name on file | Email address on file |
| 14291269 | Name on file | Email address on file |
| 14379586 | Name on file | Email address on file |
| 13518227 | Name on file | Email address on file |
| 13704336 | Name on file | Email address on file |
| 13509343 | Name on file | Email address on file |
| 14311186 | Name on file | Email address on file |
| 14437333 | Name on file | Email address on file |
| 13283039 | Name on file | Email address on file |
| 14111836 | Name on file | Email address on file |
| 14255341 | Name on file | Email address on file |
| 13978806 | Name on file | Email address on file |
| 13157759 | Name on file | Email address on file |
| 14193844 | Name on file | Email address on file |
| 13140262 | Name on file | Email address on file |
| 14389539 | Name on file | Email address on file |
| 14350291 | Name on file | Email address on file |
| 13903173 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13620002 | Name on file | Email address on file |
| 14461897 | Name on file | Email address on file |
| 13548528 | Name on file | Email address on file |
| 14184553 | Name on file | Email address on file |
| 13545629 | Name on file | Email address on file |
| 14231124 | Name on file | Email address on file |
| 14218512 | Name on file | Email address on file |
| 13713175 | Name on file | Email address on file |
| 13966429 | Name on file | Email address on file |
| 13339002 | Name on file | Email address on file |
| 14495395 | Name on file | Email address on file |
| 13608787 | Name on file | Email address on file |
| 13565800 | Name on file | Email address on file |
| 13463326 | Name on file | Email address on file |
| 13322665 | Name on file | Email address on file |
| 13814715 | Name on file | Email address on file |
| 13774420 | Name on file | Email address on file |
| 14003753 | Name on file | Email address on file |
| 14428887 | Name on file | Email address on file |
| 14505920 | Name on file | Email address on file |
| 13987532 | Name on file | Email address on file |
| 13671355 | Name on file | Email address on file |
| 13256432 | Name on file | Email address on file |
| 13678587 | Name on file | Email address on file |
| 13168355 | Name on file | Email address on file |
| 14506827 | Name on file | Email address on file |
| 13857000 | Name on file | Email address on file |
| 14308419 | Name on file | Email address on file |
| 14398170 | Name on file | Email address on file |
| 13203405 | Name on file | Email address on file |
| 13897030 | Name on file | Email address on file |
| 13640115 | Name on file | Email address on file |
| 13321995 | Name on file | Email address on file |
| 14445097 | Name on file | Email address on file |
| 13667299 | Name on file | Email address on file |
| 13997908 | Name on file | Email address on file |
| 13855068 | Name on file | Email address on file |
| 14352559 | Name on file | Email address on file |
| 13455228 | Name on file | Email address on file |
| 14080981 | Name on file | Email address on file |
| 13491161 | Name on file | Email address on file |
| 14461888 | Name on file | Email address on file |
| 14469102 | Name on file | Email address on file |
| 13620057 | Name on file | Email address on file |
| 14314613 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13313897 | Name on file | Email address on file |
| 14355410 | Name on file | Email address on file |
| 14529001 | Name on file | Email address on file |
| 13628420 | Name on file | Email address on file |
| 13606262 | Name on file | Email address on file |
| 13898563 | Name on file | Email address on file |
| 13318319 | Name on file | Email address on file |
| 14150557 | Name on file | Email address on file |
| 13327517 | Name on file | Email address on file |
| 13269799 | Name on file | Email address on file |
| 14376739 | Name on file | Email address on file |
| 14353264 | Name on file | Email address on file |
| 13262608 | Name on file | Email address on file |
| 13257491 | Name on file | Email address on file |
| 14115936 | Name on file | Email address on file |
| 14191242 | Name on file | Email address on file |
| 14211152 | Name on file | Email address on file |
| 14324149 | Name on file | Email address on file |
| 14418280 | Name on file | Email address on file |
| 13291179 | Name on file | Email address on file |
| 13531291 | Name on file | Email address on file |
| 13824061 | Name on file | Email address on file |
| 14414348 | Name on file | Email address on file |
| 14440643 | Name on file | Email address on file |
| 13208093 | Name on file | Email address on file |
| 14253320 | Name on file | Email address on file |
| 14041670 | Name on file | Email address on file |
| 14439628 | Name on file | Email address on file |
| 13741887 | Name on file | Email address on file |
| 14525122 | Name on file | Email address on file |
| 13437184 | Name on file | Email address on file |
| 14500099 | Name on file | Email address on file |
| 14441300 | Name on file | Email address on file |
| 13354552 | Name on file | Email address on file |
| 14353538 | Name on file | Email address on file |
| 14506926 | Name on file | Email address on file |
| 13793918 | Name on file | Email address on file |
| 14515192 | Name on file | Email address on file |
| 14379012 | Name on file | Email address on file |
| 13711896 | Name on file | Email address on file |
| 13365886 | Name on file | Email address on file |
| 14449391 | Name on file | Email address on file |
| 13839889 | Name on file | Email address on file |
| 14476772 | Name on file | Email address on file |
| 14166032 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14170195 | Name on file | Email address on file |
| 14472488 | Name on file | Email address on file |
| 13232065 | Name on file | Email address on file |
| 13260552 | Name on file | Email address on file |
| 14385551 | Name on file | Email address on file |
| 14378584 | Name on file | Email address on file |
| 14376404 | Name on file | Email address on file |
| 14181833 | Name on file | Email address on file |
| 13546367 | Name on file | Email address on file |
| 14112513 | Name on file | Email address on file |
| 14233501 | Name on file | Email address on file |
| 13882971 | Name on file | Email address on file |
| 13651206 | Name on file | Email address on file |
| 14353791 | Name on file | Email address on file |
| 14379327 | Name on file | Email address on file |
| 13203071 | Name on file | Email address on file |
| 13688131 | Name on file | Email address on file |
| 14165209 | Name on file | Email address on file |
| 13248982 | Name on file | Email address on file |
| 13946348 | Name on file | Email address on file |
| 14461406 | Name on file | Email address on file |
| 13221709 | Name on file | Email address on file |
| 14445248 | Name on file | Email address on file |
| 13185350 | Name on file | Email address on file |
| 13518896 | Name on file | Email address on file |
| 14311860 | Name on file | Email address on file |
| 14178999 | Name on file | Email address on file |
| 13578286 | Name on file | Email address on file |
| 13495019 | Name on file | Email address on file |
| 14312641 | Name on file | Email address on file |
| 13790732 | Name on file | Email address on file |
| 13897084 | Name on file | Email address on file |
| 14343732 | Name on file | Email address on file |
| 14343771 | Name on file | Email address on file |
| 14412138 | Name on file | Email address on file |
| 13574632 | Name on file | Email address on file |
| 14274604 | Name on file | Email address on file |
| 14377650 | Name on file | Email address on file |
| 13183540 | Name on file | Email address on file |
| 13783944 | Name on file | Email address on file |
| 14421334 | Name on file | Email address on file |
| 13449390 | Name on file | Email address on file |
| 13241823 | Name on file | Email address on file |
| 14399167 | Name on file | Email address on file |
| 13294539 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14146308 | Name on file | Email address on file |
| 13659138 | Name on file | Email address on file |
| 14436303 | Name on file | Email address on file |
| 14448695 | Name on file | Email address on file |
| 13972909 | Name on file | Email address on file |
| 14353296 | Name on file | Email address on file |
| 13258078 | Name on file | Email address on file |
| 13209253 | Name on file | Email address on file |
| 14262294 | Name on file | Email address on file |
| 13370577 | Name on file | Email address on file |
| 14084930 | Name on file | Email address on file |
| 13274335 | Name on file | Email address on file |
| 13777088 | Name on file | Email address on file |
| 13357089 | Name on file | Email address on file |
| 14396763 | Name on file | Email address on file |
| 14355166 | Name on file | Email address on file |
| 14361634 | Name on file | Email address on file |
| 13664945 | Name on file | Email address on file |
| 14499765 | Name on file | Email address on file |
| 14327682 | Name on file | Email address on file |
| 13870272 | Name on file | Email address on file |
| 14268033 | Name on file | Email address on file |
| 13667165 | Name on file | Email address on file |
| 13720398 | Name on file | Email address on file |
| 13924826 | Name on file | Email address on file |
| 14191113 | Name on file | Email address on file |
| 14105885 | Name on file | Email address on file |
| 13860832 | Name on file | Email address on file |
| 13485056 | Name on file | Email address on file |
| 14464514 | Name on file | Email address on file |
| 14305003 | Name on file | Email address on file |
| 14389725 | Name on file | Email address on file |
| 14403500 | Name on file | Email address on file |
| 14289368 | Name on file | Email address on file |
| 14494364 | Name on file | Email address on file |
| 13256368 | Name on file | Email address on file |
| 14296144 | Name on file | Email address on file |
| 13369189 | Name on file | Email address on file |
| 13935147 | Name on file | Email address on file |
| 14515754 | Name on file | Email address on file |
| 14382173 | Name on file | Email address on file |
| 14353706 | Name on file | Email address on file |
| 14186608 | Name on file | Email address on file |
| 13994294 | Name on file | Email address on file |
| 13787204 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13672119 | Name on file | Email address on file |
| 13941274 | Name on file | Email address on file |
| 14171291 | Name on file | Email address on file |
| 13646116 | Name on file | Email address on file |
| 13319416 | Name on file | Email address on file |
| 13173796 | Name on file | Email address on file |
| 14478395 | Name on file | Email address on file |
| 14328395 | Name on file | Email address on file |
| 13753214 | Name on file | Email address on file |
| 14268553 | Name on file | Email address on file |
| 13567312 | Name on file | Email address on file |
| 14501106 | Name on file | Email address on file |
| 14308798 | Name on file | Email address on file |
| 13826851 | Name on file | Email address on file |
| 13934339 | Name on file | Email address on file |
| 13636488 | Name on file | Email address on file |
| 13957319 | Name on file | Email address on file |
| 13336578 | Name on file | Email address on file |
| 13765916 | Name on file | Email address on file |
| 14154153 | Name on file | Email address on file |
| 14028336 | Name on file | Email address on file |
| 14378203 | Name on file | Email address on file |
| 13482987 | Name on file | Email address on file |
| 13759176 | Name on file | Email address on file |
| 14204338 | Name on file | Email address on file |
| 13682124 | Name on file | Email address on file |
| 14079888 | Name on file | Email address on file |
| 13539553 | Name on file | Email address on file |
| 14532287 | Name on file | Email address on file |
| 14083334 | Name on file | Email address on file |
| 14493698 | Name on file | Email address on file |
| 13749323 | Name on file | Email address on file |
| 13980742 | Name on file | Email address on file |
| 14328203 | Name on file | Email address on file |
| 14490604 | Name on file | Email address on file |
| 14309055 | Name on file | Email address on file |
| 14419417 | Name on file | Email address on file |
| 14193084 | Name on file | Email address on file |
| 14522522 | Name on file | Email address on file |
| 13510724 | Name on file | Email address on file |
| 14472200 | Name on file | Email address on file |
| 13715973 | Name on file | Email address on file |
| 14343849 | Name on file | Email address on file |
| 14049597 | Name on file | Email address on file |
| 14315534 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14494941 | Name on file | Email address on file |
| 13654128 | Name on file | Email address on file |
| 13951853 | Name on file | Email address on file |
| 14259127 | Name on file | Email address on file |
| 13544265 | Name on file | Email address on file |
| 14280839 | Name on file | Email address on file |
| 13615523 | Name on file | Email address on file |
| 13296122 | Name on file | Email address on file |
| 13566796 | Name on file | Email address on file |
| 13233121 | Name on file | Email address on file |
| 13172349 | Name on file | Email address on file |
| 14473534 | Name on file | Email address on file |
| 13546362 | Name on file | Email address on file |
| 13256594 | Name on file | Email address on file |
| 14375401 | Name on file | Email address on file |
| 13815232 | Name on file | Email address on file |
| 13477954 | Name on file | Email address on file |
| 14338587 | Name on file | Email address on file |
| 13494414 | Name on file | Email address on file |
| 14389977 | Name on file | Email address on file |
| 13592130 | Name on file | Email address on file |
| 13835531 | Name on file | Email address on file |
| 13484022 | Name on file | Email address on file |
| 14103876 | Name on file | Email address on file |
| 14035731 | Name on file | Email address on file |
| 14318644 | Name on file | Email address on file |
| 13540083 | Name on file | Email address on file |
| 14195673 | Name on file | Email address on file |
| 13393223 | Name on file | Email address on file |
| 13876951 | Name on file | Email address on file |
| 13711930 | Name on file | Email address on file |
| 14463859 | Name on file | Email address on file |
| 14447313 | Name on file | Email address on file |
| 13826572 | Name on file | Email address on file |
| 14480230 | Name on file | Email address on file |
| 14468003 | Name on file | Email address on file |
| 14198952 | Name on file | Email address on file |
| 13870475 | Name on file | Email address on file |
| 13418954 | Name on file | Email address on file |
| 13916995 | Name on file | Email address on file |
| 14423044 | Name on file | Email address on file |
| 14504322 | Name on file | Email address on file |
| 14431234 | Name on file | Email address on file |
| 13959748 | Name on file | Email address on file |
| 13284538 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13274666 | Name on file | Email address on file |
| 14019542 | Name on file | Email address on file |
| 13713205 | Name on file | Email address on file |
| 14367624 | Name on file | Email address on file |
| 14439111 | Name on file | Email address on file |
| 13900025 | Name on file | Email address on file |
| 13543731 | Name on file | Email address on file |
| 14346354 | Name on file | Email address on file |
| 14264835 | Name on file | Email address on file |
| 13593370 | Name on file | Email address on file |
| 13727687 | Name on file | Email address on file |
| 13428920 | Name on file | Email address on file |
| 14489683 | Name on file | Email address on file |
| 13794055 | Name on file | Email address on file |
| 14341705 | Name on file | Email address on file |
| 13137861 | Name on file | Email address on file |
| 14066864 | Name on file | Email address on file |
| 13204153 | Name on file | Email address on file |
| 14534121 | Name on file | Email address on file |
| 14451532 | Name on file | Email address on file |
| 14491383 | Name on file | Email address on file |
| 14061582 | Name on file | Email address on file |
| 14536175 | Name on file | Email address on file |
| 14415147 | Name on file | Email address on file |
| 13557122 | Name on file | Email address on file |
| 13717513 | Name on file | Email address on file |
| 13286619 | Name on file | Email address on file |
| 14436785 | Name on file | Email address on file |
| 14003397 | Name on file | Email address on file |
| 13914650 | Name on file | Email address on file |
| 14326689 | Name on file | Email address on file |
| 13860503 | Name on file | Email address on file |
| 14512539 | Name on file | Email address on file |
| 13562418 | Name on file | Email address on file |
| 13708670 | Name on file | Email address on file |
| 13483019 | Name on file | Email address on file |
| 14400618 | Name on file | Email address on file |
| 14319305 | Name on file | Email address on file |
| 13148562 | Name on file | Email address on file |
| 14542484 | Name on file | Email address on file |
| 14472077 | Name on file | Email address on file |
| 13605398 | Name on file | Email address on file |
| 14494533 | Name on file | Email address on file |
| 14378011 | Name on file | Email address on file |
| 13406007 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14323308 | Name on file | Email address on file |
| 14430179 | Name on file | Email address on file |
| 14519462 | Name on file | Email address on file |
| 13897787 | Name on file | Email address on file |
| 13999639 | Name on file | Email address on file |
| 14115235 | Name on file | Email address on file |
| 14516981 | Name on file | Email address on file |
| 13825722 | Name on file | Email address on file |
| 13333552 | Name on file | Email address on file |
| 13897544 | Name on file | Email address on file |
| 14441313 | Name on file | Email address on file |
| 13367765 | Name on file | Email address on file |
| 14419796 | Name on file | Email address on file |
| 13167980 | Name on file | Email address on file |
| 13522851 | Name on file | Email address on file |
| 14505434 | Name on file | Email address on file |
| 14476324 | Name on file | Email address on file |
| 13308138 | Name on file | Email address on file |
| 13289924 | Name on file | Email address on file |
| 13853755 | Name on file | Email address on file |
| 13956942 | Name on file | Email address on file |
| 13370621 | Name on file | Email address on file |
| 13990244 | Name on file | Email address on file |
| 14455523 | Name on file | Email address on file |
| 14490406 | Name on file | Email address on file |
| 13826569 | Name on file | Email address on file |
| 13906793 | Name on file | Email address on file |
| 13444405 | Name on file | Email address on file |
| 14235254 | Name on file | Email address on file |
| 14374184 | Name on file | Email address on file |
| 13463130 | Name on file | Email address on file |
| 14365026 | Name on file | Email address on file |
| 18261413 | Name on file | Email address on file |
| 13766461 | Name on file | Email address on file |
| 14264219 | Name on file | Email address on file |
| 13982329 | Name on file | Email address on file |
| 14416364 | Name on file | Email address on file |
| 13196982 | Name on file | Email address on file |
| 14214423 | Name on file | Email address on file |
| 14305477 | Name on file | Email address on file |
| 14430301 | Name on file | Email address on file |
| 13795556 | Name on file | Email address on file |
| 14232198 | Name on file | Email address on file |
| 14348529 | Name on file | Email address on file |
| 13333883 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13839001 | Name on file | Email address on file |
| 14522590 | Name on file | Email address on file |
| 13924321 | Name on file | Email address on file |
| 14451087 | Name on file | Email address on file |
| 13682767 | Name on file | Email address on file |
| 13730727 | Name on file | Email address on file |
| 14370576 | Name on file | Email address on file |
| 14539267 | Name on file | Email address on file |
| 14517864 | Name on file | Email address on file |
| 13354954 | Name on file | Email address on file |
| 14544124 | Name on file | Email address on file |
| 13142421 | Name on file | Email address on file |
| 14289504 | Name on file | Email address on file |
| 14429797 | Name on file | Email address on file |
| 13387922 | Name on file | Email address on file |
| 14496246 | Name on file | Email address on file |
| 13418123 | Name on file | Email address on file |
| 14495727 | Name on file | Email address on file |
| 14323705 | Name on file | Email address on file |
| 13295130 | Name on file | Email address on file |
| 14426054 | Name on file | Email address on file |
| 14454829 | Name on file | Email address on file |
| 14080561 | Name on file | Email address on file |
| 14501097 | Name on file | Email address on file |
| 13153853 | Name on file | Email address on file |
| 14497109 | Name on file | Email address on file |
| 14329849 | Name on file | Email address on file |
| 14515002 | Name on file | Email address on file |
| 14424775 | Name on file | Email address on file |
| 14384968 | Name on file | Email address on file |
| 13142391 | Name on file | Email address on file |
| 14523605 | Name on file | Email address on file |
| 13622441 | Name on file | Email address on file |
| 14358113 | Name on file | Email address on file |
| 13150974 | Name on file | Email address on file |
| 14001322 | Name on file | Email address on file |
| 14457317 | Name on file | Email address on file |
| 14400785 | Name on file | Email address on file |
| 14412588 | Name on file | Email address on file |
| 14364845 | Name on file | Email address on file |
| 14381821 | Name on file | Email address on file |
| 14529816 | Name on file | Email address on file |
| 13926152 | Name on file | Email address on file |
| 13778504 | Name on file | Email address on file |
| 14344099 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13721963 | Name on file | Email address on file |
| 14318630 | Name on file | Email address on file |
| 14378119 | Name on file | Email address on file |
| 13545810 | Name on file | Email address on file |
| 13628392 | Name on file | Email address on file |
| 13434192 | Name on file | Email address on file |
| 14319815 | Name on file | Email address on file |
| 14339091 | Name on file | Email address on file |
| 14307162 | Name on file | Email address on file |
| 14458659 | Name on file | Email address on file |
| 14070899 | Name on file | Email address on file |
| 14328366 | Name on file | Email address on file |
| 13556962 | Name on file | Email address on file |
| 14456716 | Name on file | Email address on file |
| 13651261 | Name on file | Email address on file |
| 13698547 | Name on file | Email address on file |
| 14482601 | Name on file | Email address on file |
| 13295072 | Name on file | Email address on file |
| 14427370 | Name on file | Email address on file |
| 14394037 | Name on file | Email address on file |
| 13516672 | Name on file | Email address on file |
| 14496973 | Name on file | Email address on file |
| 14304497 | Name on file | Email address on file |
| 14451996 | Name on file | Email address on file |
| 14313317 | Name on file | Email address on file |
| 13540081 | Name on file | Email address on file |
| 14084922 | Name on file | Email address on file |
| 14509773 | Name on file | Email address on file |
| 13771708 | Name on file | Email address on file |
| 14195095 | Name on file | Email address on file |
| 14329353 | Name on file | Email address on file |
| 13828302 | Name on file | Email address on file |
| 14225497 | Name on file | Email address on file |
| 14503251 | Name on file | Email address on file |
| 13157692 | Name on file | Email address on file |
| 14325685 | Name on file | Email address on file |
| 14546734 | Name on file | Email address on file |
| 14424133 | Name on file | Email address on file |
| 14467225 | Name on file | Email address on file |
| 13522199 | Name on file | Email address on file |
| 13618907 | Name on file | Email address on file |
| 13961302 | Name on file | Email address on file |
| 14075367 | Name on file | Email address on file |
| 14499413 | Name on file | Email address on file |
| 13959520 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13677043 | Name on file | Email address on file |
| 14018640 | Name on file | Email address on file |
| 14093726 | Name on file | Email address on file |
| 13802794 | Name on file | Email address on file |
| 14339114 | Name on file | Email address on file |
| 14502183 | Name on file | Email address on file |
| 14078165 | Name on file | Email address on file |
| 13814754 | Name on file | Email address on file |
| 14393001 | Name on file | Email address on file |
| 14367616 | Name on file | Email address on file |
| 14243370 | Name on file | Email address on file |
| 13711925 | Name on file | Email address on file |
| 14339339 | Name on file | Email address on file |
| 14383636 | Name on file | Email address on file |
| 14062886 | Name on file | Email address on file |
| 13449104 | Name on file | Email address on file |
| 14394565 | Name on file | Email address on file |
| 13332321 | Name on file | Email address on file |
| 13565714 | Name on file | Email address on file |
| 14324209 | Name on file | Email address on file |
| 14327556 | Name on file | Email address on file |
| 14510582 | Name on file | Email address on file |
| 13447795 | Name on file | Email address on file |
| 13855119 | Name on file | Email address on file |
| 14441281 | Name on file | Email address on file |
| 14486519 | Name on file | Email address on file |
| 14487784 | Name on file | Email address on file |
| 13818065 | Name on file | Email address on file |
| 13616988 | Name on file | Email address on file |
| 14460048 | Name on file | Email address on file |
| 14426788 | Name on file | Email address on file |
| 14536744 | Name on file | Email address on file |
| 14187548 | Name on file | Email address on file |
| 13561303 | Name on file | Email address on file |
| 14280476 | Name on file | Email address on file |
| 14106780 | Name on file | Email address on file |
| 13682250 | Name on file | Email address on file |
| 13964982 | Name on file | Email address on file |
| 14009363 | Name on file | Email address on file |
| 14409417 | Name on file | Email address on file |
| 14336785 | Name on file | Email address on file |
| 14473233 | Name on file | Email address on file |
| 14327690 | Name on file | Email address on file |
| 14474753 | Name on file | Email address on file |
| 14361812 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14416548 | Name on file | Email address on file |
| 13849728 | Name on file | Email address on file |
| 14404296 | Name on file | Email address on file |
| 14301022 | Name on file | Email address on file |
| 14545299 | Name on file | Email address on file |
| 14377409 | Name on file | Email address on file |
| 13349196 | Name on file | Email address on file |
| 13858692 | Name on file | Email address on file |
| 14449445 | Name on file | Email address on file |
| 13779130 | Name on file | Email address on file |
| 13822537 | Name on file | Email address on file |
| 13177134 | Name on file | Email address on file |
| 14350587 | Name on file | Email address on file |
| 14378900 | Name on file | Email address on file |
| 13678604 | Name on file | Email address on file |
| 14345814 | Name on file | Email address on file |
| 14519055 | Name on file | Email address on file |
| 14427405 | Name on file | Email address on file |
| 14001177 | Name on file | Email address on file |
| 14341691 | Name on file | Email address on file |
| 13496751 | Name on file | Email address on file |
| 13444374 | Name on file | Email address on file |
| 14346885 | Name on file | Email address on file |
| 13941294 | Name on file | Email address on file |
| 13837103 | Name on file | Email address on file |
| 13369162 | Name on file | Email address on file |
| 14232132 | Name on file | Email address on file |
| 14305563 | Name on file | Email address on file |
| 14399831 | Name on file | Email address on file |
| 14516940 | Name on file | Email address on file |
| 13625817 | Name on file | Email address on file |
| 13385437 | Name on file | Email address on file |
| 14384996 | Name on file | Email address on file |
| 14419435 | Name on file | Email address on file |
| 14366613 | Name on file | Email address on file |
| 13443474 | Name on file | Email address on file |
| 14424196 | Name on file | Email address on file |
| 14519992 | Name on file | Email address on file |
| 13635195 | Name on file | Email address on file |
| 13808591 | Name on file | Email address on file |
| 14356279 | Name on file | Email address on file |
| 14311810 | Name on file | Email address on file |
| 13672784 | Name on file | Email address on file |
| 13491229 | Name on file | Email address on file |
| 14067550 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14355793 | Name on file | Email address on file |
| 13353043 | Name on file | Email address on file |
| 14496540 | Name on file | Email address on file |
| 13991778 | Name on file | Email address on file |
| 13613111 | Name on file | Email address on file |
| 14247157 | Name on file | Email address on file |
| 14074899 | Name on file | Email address on file |
| 13859588 | Name on file | Email address on file |
| 14251606 | Name on file | Email address on file |
| 14198897 | Name on file | Email address on file |
| 13702033 | Name on file | Email address on file |
| 14284335 | Name on file | Email address on file |
| 14390905 | Name on file | Email address on file |
| 13876206 | Name on file | Email address on file |
| 14137994 | Name on file | Email address on file |
| 14202768 | Name on file | Email address on file |
| 13428900 | Name on file | Email address on file |
| 13731219 | Name on file | Email address on file |
| 13475391 | Name on file | Email address on file |
| 14149664 | Name on file | Email address on file |
| 13558064 | Name on file | Email address on file |
| 14497904 | Name on file | Email address on file |
| 14475376 | Name on file | Email address on file |
| 13314227 | Name on file | Email address on file |
| 14358074 | Name on file | Email address on file |
| 14344229 | Name on file | Email address on file |
| 14371957 | Name on file | Email address on file |
| 14339146 | Name on file | Email address on file |
| 14374041 | Name on file | Email address on file |
| 14065178 | Name on file | Email address on file |
| 13764703 | Name on file | Email address on file |
| 14315045 | Name on file | Email address on file |
| 14412456 | Name on file | Email address on file |
| 14408941 | Name on file | Email address on file |
| 14366992 | Name on file | Email address on file |
| 13258761 | Name on file | Email address on file |
| 13854496 | Name on file | Email address on file |
| 14541358 | Name on file | Email address on file |
| 14290947 | Name on file | Email address on file |
| 14545170 | Name on file | Email address on file |
| 14194852 | Name on file | Email address on file |
| 14289392 | Name on file | Email address on file |
| 13842328 | Name on file | Email address on file |
| 13475393 | Name on file | Email address on file |
| 13582411 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14048092 | Name on file | Email address on file |
| 13635188 | Name on file | Email address on file |
| 13535097 | Name on file | Email address on file |
| 13561287 | Name on file | Email address on file |
| 13582529 | Name on file | Email address on file |
| 13461989 | Name on file | Email address on file |
| 14400273 | Name on file | Email address on file |
| 13721395 | Name on file | Email address on file |
| 14127423 | Name on file | Email address on file |
| 13337889 | Name on file | Email address on file |
| 13695682 | Name on file | Email address on file |
| 14331423 | Name on file | Email address on file |
| 14484796 | Name on file | Email address on file |
| 13379376 | Name on file | Email address on file |
| 14111499 | Name on file | Email address on file |
| 14474694 | Name on file | Email address on file |
| 13253244 | Name on file | Email address on file |
| 13343078 | Name on file | Email address on file |
| 14378387 | Name on file | Email address on file |
| 14471128 | Name on file | Email address on file |
| 14433367 | Name on file | Email address on file |
| 14326933 | Name on file | Email address on file |
| 14169632 | Name on file | Email address on file |
| 13974020 | Name on file | Email address on file |
| 14018643 | Name on file | Email address on file |
| 14200567 | Name on file | Email address on file |
| 14349789 | Name on file | Email address on file |
| 14139269 | Name on file | Email address on file |
| 14333887 | Name on file | Email address on file |
| 13864997 | Name on file | Email address on file |
| 13685893 | Name on file | Email address on file |
| 14484356 | Name on file | Email address on file |
| 14476087 | Name on file | Email address on file |
| 13732276 | Name on file | Email address on file |
| 14513611 | Name on file | Email address on file |
| 14433884 | Name on file | Email address on file |
| 14425440 | Name on file | Email address on file |
| 13359198 | Name on file | Email address on file |
| 13839928 | Name on file | Email address on file |
| 13539742 | Name on file | Email address on file |
| 14502397 | Name on file | Email address on file |
| 14264288 | Name on file | Email address on file |
| 13263196 | Name on file | Email address on file |
| 13781441 | Name on file | Email address on file |
| 13681178 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14199906 | Name on file | Email address on file |
| 14231146 | Name on file | Email address on file |
| 14221430 | Name on file | Email address on file |
| 14204501 | Name on file | Email address on file |
| 14437396 | Name on file | Email address on file |
| 13731498 | Name on file | Email address on file |
| 14105962 | Name on file | Email address on file |
| 14300972 | Name on file | Email address on file |
| 13314272 | Name on file | Email address on file |
| 14459791 | Name on file | Email address on file |
| 13142181 | Name on file | Email address on file |
| 14422983 | Name on file | Email address on file |
| 14430695 | Name on file | Email address on file |
| 13277363 | Name on file | Email address on file |
| 13679741 | Name on file | Email address on file |
| 13920596 | Name on file | Email address on file |
| 13359477 | Name on file | Email address on file |
| 13378255 | Name on file | Email address on file |
| 13547738 | Name on file | Email address on file |
| 14256932 | Name on file | Email address on file |
| 14398796 | Name on file | Email address on file |
| 14251043 | Name on file | Email address on file |
| 14235020 | Name on file | Email address on file |
| 13255115 | Name on file | Email address on file |
| 13374565 | Name on file | Email address on file |
| 13455200 | Name on file | Email address on file |
| 13399173 | Name on file | Email address on file |
| 13424096 | Name on file | Email address on file |
| 13712011 | Name on file | Email address on file |
| 14494354 | Name on file | Email address on file |
| 14422600 | Name on file | Email address on file |
| 14264999 | Name on file | Email address on file |
| 13869047 | Name on file | Email address on file |
| 14343594 | Name on file | Email address on file |
| 14391090 | Name on file | Email address on file |
| 14456830 | Name on file | Email address on file |
| 14495715 | Name on file | Email address on file |
| 14194649 | Name on file | Email address on file |
| 14364438 | Name on file | Email address on file |
| 13898629 | Name on file | Email address on file |
| 13536046 | Name on file | Email address on file |
| 13480949 | Name on file | Email address on file |
| 14139302 | Name on file | Email address on file |
| 13915207 | Name on file | Email address on file |
| 14289585 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13975112 | Name on file | Email address on file |
| 14480018 | Name on file | Email address on file |
| 13433166 | Name on file | Email address on file |
| 14216048 | Name on file | Email address on file |
| 14345766 | Name on file | Email address on file |
| 14433743 | Name on file | Email address on file |
| 14347271 | Name on file | Email address on file |
| 14043014 | Name on file | Email address on file |
| 14198940 | Name on file | Email address on file |
| 13624235 | Name on file | Email address on file |
| 14475637 | Name on file | Email address on file |
| 13376012 | Name on file | Email address on file |
| 13280221 | Name on file | Email address on file |
| 14486455 | Name on file | Email address on file |
| 14395965 | Name on file | Email address on file |
| 13616299 | Name on file | Email address on file |
| 13235769 | Name on file | Email address on file |
| 13580666 | Name on file | Email address on file |
| 13517883 | Name on file | Email address on file |
| 14148307 | Name on file | Email address on file |
| 14343571 | Name on file | Email address on file |
| 13977796 | Name on file | Email address on file |
| 13256513 | Name on file | Email address on file |
| 13270772 | Name on file | Email address on file |
| 13694917 | Name on file | Email address on file |
| 14212596 | Name on file | Email address on file |
| 14432810 | Name on file | Email address on file |
| 14166706 | Name on file | Email address on file |
| 13333777 | Name on file | Email address on file |
| 13338284 | Name on file | Email address on file |
| 14478289 | Name on file | Email address on file |
| 13992675 | Name on file | Email address on file |
| 13929678 | Name on file | Email address on file |
| 13420132 | Name on file | Email address on file |
| 13929642 | Name on file | Email address on file |
| 13512309 | Name on file | Email address on file |
| 14399211 | Name on file | Email address on file |
| 13921083 | Name on file | Email address on file |
| 13713842 | Name on file | Email address on file |
| 13597580 | Name on file | Email address on file |
| 14329514 | Name on file | Email address on file |
| 13774484 | Name on file | Email address on file |
| 14255277 | Name on file | Email address on file |
| 13407813 | Name on file | Email address on file |
| 14536923 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13242083 | Name on file | Email address on file |
| 13952505 | Name on file | Email address on file |
| 14170726 | Name on file | Email address on file |
| 13419422 | Name on file | Email address on file |
| 13274623 | Name on file | Email address on file |
| 14383195 | Name on file | Email address on file |
| 14480799 | Name on file | Email address on file |
| 13384873 | Name on file | Email address on file |
| 14441289 | Name on file | Email address on file |
| 14151479 | Name on file | Email address on file |
| 13329490 | Name on file | Email address on file |
| 14497457 | Name on file | Email address on file |
| 13512943 | Name on file | Email address on file |
| 14309734 | Name on file | Email address on file |
| 13976960 | Name on file | Email address on file |
| 13227457 | Name on file | Email address on file |
| 14428650 | Name on file | Email address on file |
| 13291200 | Name on file | Email address on file |
| 14375484 | Name on file | Email address on file |
| 13296003 | Name on file | Email address on file |
| 13802835 | Name on file | Email address on file |
| 13994385 | Name on file | Email address on file |
| 13316700 | Name on file | Email address on file |
| 13493957 | Name on file | Email address on file |
| 13475139 | Name on file | Email address on file |
| 14289366 | Name on file | Email address on file |
| 14479641 | Name on file | Email address on file |
| 13926150 | Name on file | Email address on file |
| 13363952 | Name on file | Email address on file |
| 13685889 | Name on file | Email address on file |
| 14095457 | Name on file | Email address on file |
| 13956928 | Name on file | Email address on file |
| 13673453 | Name on file | Email address on file |
| 14173045 | Name on file | Email address on file |
| 22417959 | Name on file | Email address on file |
| 13357777 | Name on file | Email address on file |
| 14274760 | Name on file | Email address on file |
| 13752822 | Name on file | Email address on file |
| 14347227 | Name on file | Email address on file |
| 14325769 | Name on file | Email address on file |
| 14354264 | Name on file | Email address on file |
| 14417122 | Name on file | Email address on file |
| 13484029 | Name on file | Email address on file |
| 13729760 | Name on file | Email address on file |
| 14101800 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14403139 | Name on file | Email address on file |
| 13478196 | Name on file | Email address on file |
| 14508986 | Name on file | Email address on file |
| 13460943 | Name on file | Email address on file |
| 14358409 | Name on file | Email address on file |
| 14298796 | Name on file | Email address on file |
| 14216217 | Name on file | Email address on file |
| 14357726 | Name on file | Email address on file |
| 14322884 | Name on file | Email address on file |
| 13732696 | Name on file | Email address on file |
| 13888596 | Name on file | Email address on file |
| 13876446 | Name on file | Email address on file |
| 14293197 | Name on file | Email address on file |
| 14391804 | Name on file | Email address on file |
| 13900706 | Name on file | Email address on file |
| 13687454 | Name on file | Email address on file |
| 13744303 | Name on file | Email address on file |
| 14480564 | Name on file | Email address on file |
| 13336920 | Name on file | Email address on file |
| 14350722 | Name on file | Email address on file |
| 14519534 | Name on file | Email address on file |
| 13638536 | Name on file | Email address on file |
| 14474703 | Name on file | Email address on file |
| 14005506 | Name on file | Email address on file |
| 14044443 | Name on file | Email address on file |
| 13678500 | Name on file | Email address on file |
| 13370163 | Name on file | Email address on file |
| 14199978 | Name on file | Email address on file |
| 14306322 | Name on file | Email address on file |
| 14141458 | Name on file | Email address on file |
| 14535010 | Name on file | Email address on file |
| 14373159 | Name on file | Email address on file |
| 13186120 | Name on file | Email address on file |
| 13567247 | Name on file | Email address on file |
| 13161148 | Name on file | Email address on file |
| 13652169 | Name on file | Email address on file |
| 14476672 | Name on file | Email address on file |
| 14508910 | Name on file | Email address on file |
| 13214877 | Name on file | Email address on file |
| 14518519 | Name on file | Email address on file |
| 13685765 | Name on file | Email address on file |
| 13191597 | Name on file | Email address on file |
| 14200722 | Name on file | Email address on file |
| 14489793 | Name on file | Email address on file |
| 14097634 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13743443 | Name on file | Email address on file |
| 14041804 | Name on file | Email address on file |
| 13791030 | Name on file | Email address on file |
| 14078211 | Name on file | Email address on file |
| 14531999 | Name on file | Email address on file |
| 14035099 | Name on file | Email address on file |
| 14457367 | Name on file | Email address on file |
| 14084826 | Name on file | Email address on file |
| 14393929 | Name on file | Email address on file |
| 13635289 | Name on file | Email address on file |
| 14481254 | Name on file | Email address on file |
| 13573830 | Name on file | Email address on file |
| 13499558 | Name on file | Email address on file |
| 14396677 | Name on file | Email address on file |
| 13713852 | Name on file | Email address on file |
| 13262703 | Name on file | Email address on file |
| 13555324 | Name on file | Email address on file |
| 14004040 | Name on file | Email address on file |
| 14355010 | Name on file | Email address on file |
| 13708208 | Name on file | Email address on file |
| 14081362 | Name on file | Email address on file |
| 14360165 | Name on file | Email address on file |
| 14233182 | Name on file | Email address on file |
| 14351148 | Name on file | Email address on file |
| 14331835 | Name on file | Email address on file |
| 14357627 | Name on file | Email address on file |
| 14235267 | Name on file | Email address on file |
| 14208089 | Name on file | Email address on file |
| 14479655 | Name on file | Email address on file |
| 14036045 | Name on file | Email address on file |
| 13341302 | Name on file | Email address on file |
| 14425264 | Name on file | Email address on file |
| 14456782 | Name on file | Email address on file |
| 14047180 | Name on file | Email address on file |
| 14154006 | Name on file | Email address on file |
| 14480496 | Name on file | Email address on file |
| 14369817 | Name on file | Email address on file |
| 13622345 | Name on file | Email address on file |
| 14414940 | Name on file | Email address on file |
| 14493718 | Name on file | Email address on file |
| 13776574 | Name on file | Email address on file |
| 14364044 | Name on file | Email address on file |
| 14510316 | Name on file | Email address on file |
| 14054544 | Name on file | Email address on file |
| 14504847 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14461405 | Name on file | Email address on file |
| 14302997 | Name on file | Email address on file |
| 13315551 | Name on file | Email address on file |
| 13623506 | Name on file | Email address on file |
| 13644690 | Name on file | Email address on file |
| 13702024 | Name on file | Email address on file |
| 13962502 | Name on file | Email address on file |
| 14074623 | Name on file | Email address on file |
| 14494857 | Name on file | Email address on file |
| 13289886 | Name on file | Email address on file |
| 13298485 | Name on file | Email address on file |
| 13527414 | Name on file | Email address on file |
| 13696203 | Name on file | Email address on file |
| 13608265 | Name on file | Email address on file |
| 13693904 | Name on file | Email address on file |
| 13201431 | Name on file | Email address on file |
| 13283710 | Name on file | Email address on file |
| 13217720 | Name on file | Email address on file |
| 14500647 | Name on file | Email address on file |
| 14487160 | Name on file | Email address on file |
| 14070894 | Name on file | Email address on file |
| 13189430 | Name on file | Email address on file |
| 14481056 | Name on file | Email address on file |
| 14520670 | Name on file | Email address on file |
| 13671430 | Name on file | Email address on file |
| 13615586 | Name on file | Email address on file |
| 13565859 | Name on file | Email address on file |
| 13322090 | Name on file | Email address on file |
| 14536724 | Name on file | Email address on file |
| 13916930 | Name on file | Email address on file |
| 13532488 | Name on file | Email address on file |
| 14127453 | Name on file | Email address on file |
| 13787522 | Name on file | Email address on file |
| 14538771 | Name on file | Email address on file |
| 14344883 | Name on file | Email address on file |
| 14430705 | Name on file | Email address on file |
| 14478286 | Name on file | Email address on file |
| 13901582 | Name on file | Email address on file |
| 14309046 | Name on file | Email address on file |
| 14320187 | Name on file | Email address on file |
| 14524700 | Name on file | Email address on file |
| 13826856 | Name on file | Email address on file |
| 14385541 | Name on file | Email address on file |
| 13536133 | Name on file | Email address on file |
| 14310328 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14392524 | Name on file | Email address on file |
| 13849263 | Name on file | Email address on file |
| 14467301 | Name on file | Email address on file |
| 14540566 | Name on file | Email address on file |
| 13242659 | Name on file | Email address on file |
| 14129184 | Name on file | Email address on file |
| 13864964 | Name on file | Email address on file |
| 14356394 | Name on file | Email address on file |
| 14329455 | Name on file | Email address on file |
| 13189573 | Name on file | Email address on file |
| 14462197 | Name on file | Email address on file |
| 14509242 | Name on file | Email address on file |
| 14026595 | Name on file | Email address on file |
| 14350843 | Name on file | Email address on file |
| 14018628 | Name on file | Email address on file |
| 14333664 | Name on file | Email address on file |
| 13872390 | Name on file | Email address on file |
| 13312732 | Name on file | Email address on file |
| 13844039 | Name on file | Email address on file |
| 14158459 | Name on file | Email address on file |
| 13823673 | Name on file | Email address on file |
| 14337024 | Name on file | Email address on file |
| 14065648 | Name on file | Email address on file |
| 14203031 | Name on file | Email address on file |
| 14509239 | Name on file | Email address on file |
| 14146909 | Name on file | Email address on file |
| 14084301 | Name on file | Email address on file |
| 14490680 | Name on file | Email address on file |
| 13543305 | Name on file | Email address on file |
| 13455114 | Name on file | Email address on file |
| 14373387 | Name on file | Email address on file |
| 14508795 | Name on file | Email address on file |
| 13955370 | Name on file | Email address on file |
| 14161979 | Name on file | Email address on file |
| 14091989 | Name on file | Email address on file |
| 14284831 | Name on file | Email address on file |
| 14483636 | Name on file | Email address on file |
| 14070381 | Name on file | Email address on file |
| 14464259 | Name on file | Email address on file |
| 13140852 | Name on file | Email address on file |
| 14358332 | Name on file | Email address on file |
| 14413352 | Name on file | Email address on file |
| 13882944 | Name on file | Email address on file |
| 14144527 | Name on file | Email address on file |
| 14351955 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14199001 | Name on file | Email address on file |
| 14439697 | Name on file | Email address on file |
| 13751131 | Name on file | Email address on file |
| 13715963 | Name on file | Email address on file |
| 14423760 | Name on file | Email address on file |
| 14489039 | Name on file | Email address on file |
| 13624753 | Name on file | Email address on file |
| 14391237 | Name on file | Email address on file |
| 14106012 | Name on file | Email address on file |
| 13546907 | Name on file | Email address on file |
| 14348514 | Name on file | Email address on file |
| 13573213 | Name on file | Email address on file |
| 14384176 | Name on file | Email address on file |
| 14438571 | Name on file | Email address on file |
| 14373432 | Name on file | Email address on file |
| 13215989 | Name on file | Email address on file |
| 13579694 | Name on file | Email address on file |
| 14408140 | Name on file | Email address on file |
| 13986281 | Name on file | Email address on file |
| 13942423 | Name on file | Email address on file |
| 13477966 | Name on file | Email address on file |
| 13987496 | Name on file | Email address on file |
| 14495660 | Name on file | Email address on file |
| 13425755 | Name on file | Email address on file |
| 13730001 | Name on file | Email address on file |
| 14460806 | Name on file | Email address on file |
| 14328818 | Name on file | Email address on file |
| 13592199 | Name on file | Email address on file |
| 14320041 | Name on file | Email address on file |
| 13908155 | Name on file | Email address on file |
| 13362042 | Name on file | Email address on file |
| 13423262 | Name on file | Email address on file |
| 14050435 | Name on file | Email address on file |
| 14365404 | Name on file | Email address on file |
| 13319326 | Name on file | Email address on file |
| 14519096 | Name on file | Email address on file |
| 14437613 | Name on file | Email address on file |
| 14374833 | Name on file | Email address on file |
| 13732927 | Name on file | Email address on file |
| 13288153 | Name on file | Email address on file |
| 13437179 | Name on file | Email address on file |
| 14442904 | Name on file | Email address on file |
| 13418516 | Name on file | Email address on file |
| 13752861 | Name on file | Email address on file |
| 13322425 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14503302 | Name on file | Email address on file |
| 14412982 | Name on file | Email address on file |
| 14350643 | Name on file | Email address on file |
| 13896949 | Name on file | Email address on file |
| 14349328 | Name on file | Email address on file |
| 13887824 | Name on file | Email address on file |
| 13301112 | Name on file | Email address on file |
| 14342550 | Name on file | Email address on file |
| 13531349 | Name on file | Email address on file |
| 14070835 | Name on file | Email address on file |
| 14548467 | Name on file | Email address on file |
| 14145814 | Name on file | Email address on file |
| 14142520 | Name on file | Email address on file |
| 14182458 | Name on file | Email address on file |
| 13161311 | Name on file | Email address on file |
| 14462174 | Name on file | Email address on file |
| 14257071 | Name on file | Email address on file |
| 14398291 | Name on file | Email address on file |
| 14326819 | Name on file | Email address on file |
| 14320145 | Name on file | Email address on file |
| 13420621 | Name on file | Email address on file |
| 14145834 | Name on file | Email address on file |
| 13845199 | Name on file | Email address on file |
| 13791754 | Name on file | Email address on file |
| 14189285 | Name on file | Email address on file |
| 14222195 | Name on file | Email address on file |
| 13749128 | Name on file | Email address on file |
| 13575480 | Name on file | Email address on file |
| 13266509 | Name on file | Email address on file |
| 14171554 | Name on file | Email address on file |
| 14481657 | Name on file | Email address on file |
| 14336300 | Name on file | Email address on file |
| 13274582 | Name on file | Email address on file |
| 14080301 | Name on file | Email address on file |
| 13374658 | Name on file | Email address on file |
| 13946496 | Name on file | Email address on file |
| 14475915 | Name on file | Email address on file |
| 14390031 | Name on file | Email address on file |
| 14300143 | Name on file | Email address on file |
| 14493944 | Name on file | Email address on file |
| 13425876 | Name on file | Email address on file |
| 14264652 | Name on file | Email address on file |
| 13900091 | Name on file | Email address on file |
| 13787834 | Name on file | Email address on file |
| 13487403 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13838987 | Name on file | Email address on file |
| 14450028 | Name on file | Email address on file |
| 13287532 | Name on file | Email address on file |
| 14344622 | Name on file | Email address on file |
| 13237668 | Name on file | Email address on file |
| 13551246 | Name on file | Email address on file |
| 14120584 | Name on file | Email address on file |
| 13814695 | Name on file | Email address on file |
| 14488341 | Name on file | Email address on file |
| 13370703 | Name on file | Email address on file |
| 14076218 | Name on file | Email address on file |
| 14425942 | Name on file | Email address on file |
| 13282904 | Name on file | Email address on file |
| 13791516 | Name on file | Email address on file |
| 13463600 | Name on file | Email address on file |
| 14284842 | Name on file | Email address on file |
| 13597480 | Name on file | Email address on file |
| 14391456 | Name on file | Email address on file |
| 13280977 | Name on file | Email address on file |
| 14530657 | Name on file | Email address on file |
| 14446466 | Name on file | Email address on file |
| 13937808 | Name on file | Email address on file |
| 14310936 | Name on file | Email address on file |
| 14347547 | Name on file | Email address on file |
| 14326788 | Name on file | Email address on file |
| 14290117 | Name on file | Email address on file |
| 14456482 | Name on file | Email address on file |
| 14352443 | Name on file | Email address on file |
| 14236140 | Name on file | Email address on file |
| 14495381 | Name on file | Email address on file |
| 13854413 | Name on file | Email address on file |
| 13430465 | Name on file | Email address on file |
| 14034343 | Name on file | Email address on file |
| 14189280 | Name on file | Email address on file |
| 14155905 | Name on file | Email address on file |
| 14316928 | Name on file | Email address on file |
| 14333103 | Name on file | Email address on file |
| 13941576 | Name on file | Email address on file |
| 14298271 | Name on file | Email address on file |
| 14230619 | Name on file | Email address on file |
| 14256844 | Name on file | Email address on file |
| 14462097 | Name on file | Email address on file |
| 13292439 | Name on file | Email address on file |
| 14421742 | Name on file | Email address on file |
| 14409941 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14061683 | Name on file | Email address on file |
| 14311176 | Name on file | Email address on file |
| 13298030 | Name on file | Email address on file |
| 14433394 | Name on file | Email address on file |
| 13418489 | Name on file | Email address on file |
| 13332782 | Name on file | Email address on file |
| 14402218 | Name on file | Email address on file |
| 14031824 | Name on file | Email address on file |
| 13914100 | Name on file | Email address on file |
| 14279660 | Name on file | Email address on file |
| 14287844 | Name on file | Email address on file |
| 14437963 | Name on file | Email address on file |
| 14401001 | Name on file | Email address on file |
| 14414361 | Name on file | Email address on file |
| 13404366 | Name on file | Email address on file |
| 13476551 | Name on file | Email address on file |
| 14403240 | Name on file | Email address on file |
| 13928149 | Name on file | Email address on file |
| 14416433 | Name on file | Email address on file |
| 14512345 | Name on file | Email address on file |
| 14512328 | Name on file | Email address on file |
| 14346697 | Name on file | Email address on file |
| 14347149 | Name on file | Email address on file |
| 13339937 | Name on file | Email address on file |
| 14325939 | Name on file | Email address on file |
| 14337789 | Name on file | Email address on file |
| 13751169 | Name on file | Email address on file |
| 14389657 | Name on file | Email address on file |
| 13556869 | Name on file | Email address on file |
| 14097180 | Name on file | Email address on file |
| 14520066 | Name on file | Email address on file |
| 14521464 | Name on file | Email address on file |
| 13714044 | Name on file | Email address on file |
| 14365884 | Name on file | Email address on file |
| 14146833 | Name on file | Email address on file |
| 14322356 | Name on file | Email address on file |
| 14432968 | Name on file | Email address on file |
| 13534309 | Name on file | Email address on file |
| 14540459 | Name on file | Email address on file |
| 14370499 | Name on file | Email address on file |
| 14437870 | Name on file | Email address on file |
| 13299237 | Name on file | Email address on file |
| 14519139 | Name on file | Email address on file |
| 14461586 | Name on file | Email address on file |
| 14351640 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13644584 | Name on file | Email address on file |
| 14369119 | Name on file | Email address on file |
| 14171445 | Name on file | Email address on file |
| 14340639 | Name on file | Email address on file |
| 14453067 | Name on file | Email address on file |
| 14526765 | Name on file | Email address on file |
| 13643209 | Name on file | Email address on file |
| 13448004 | Name on file | Email address on file |
| 13413109 | Name on file | Email address on file |
| 13392270 | Name on file | Email address on file |
| 13273552 | Name on file | Email address on file |
| 13744217 | Name on file | Email address on file |
| 13217981 | Name on file | Email address on file |
| 14464571 | Name on file | Email address on file |
| 14379467 | Name on file | Email address on file |
| 14433684 | Name on file | Email address on file |
| 13547479 | Name on file | Email address on file |
| 14350412 | Name on file | Email address on file |
| 13576587 | Name on file | Email address on file |
| 13635288 | Name on file | Email address on file |
| 14319727 | Name on file | Email address on file |
| 14348949 | Name on file | Email address on file |
| 13828448 | Name on file | Email address on file |
| 14448113 | Name on file | Email address on file |
| 13379474 | Name on file | Email address on file |
| 13403071 | Name on file | Email address on file |
| 14341729 | Name on file | Email address on file |
| 13690334 | Name on file | Email address on file |
| 13282948 | Name on file | Email address on file |
| 14527856 | Name on file | Email address on file |
| 14506681 | Name on file | Email address on file |
| 14323328 | Name on file | Email address on file |
| 14437539 | Name on file | Email address on file |
| 14541476 | Name on file | Email address on file |
| 13788895 | Name on file | Email address on file |
| 13597897 | Name on file | Email address on file |
| 14365214 | Name on file | Email address on file |
| 14304179 | Name on file | Email address on file |
| 14510588 | Name on file | Email address on file |
| 13866694 | Name on file | Email address on file |
| 13414273 | Name on file | Email address on file |
| 14372808 | Name on file | Email address on file |
| 13926137 | Name on file | Email address on file |
| 13752543 | Name on file | Email address on file |
| 14436344 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13986787 | Name on file | Email address on file |
| 13409182 | Name on file | Email address on file |
| 14497588 | Name on file | Email address on file |
| 13720969 | Name on file | Email address on file |
| 13486909 | Name on file | Email address on file |
| 13221656 | Name on file | Email address on file |
| 13652812 | Name on file | Email address on file |
| 14326714 | Name on file | Email address on file |
| 14530565 | Name on file | Email address on file |
| 14309049 | Name on file | Email address on file |
| 14320234 | Name on file | Email address on file |
| 14235816 | Name on file | Email address on file |
| 13521733 | Name on file | Email address on file |
| 14523151 | Name on file | Email address on file |
| 14043763 | Name on file | Email address on file |
| 14330907 | Name on file | Email address on file |
| 13230506 | Name on file | Email address on file |
| 13743495 | Name on file | Email address on file |
| 13558059 | Name on file | Email address on file |
| 13280250 | Name on file | Email address on file |
| 14459463 | Name on file | Email address on file |
| 14383119 | Name on file | Email address on file |
| 13349355 | Name on file | Email address on file |
| 14009935 | Name on file | Email address on file |
| 14540562 | Name on file | Email address on file |
| 14175688 | Name on file | Email address on file |
| 14438730 | Name on file | Email address on file |
| 13959420 | Name on file | Email address on file |
| 13145243 | Name on file | Email address on file |
| 13582431 | Name on file | Email address on file |
| 14154127 | Name on file | Email address on file |
| 13806600 | Name on file | Email address on file |
| 13399306 | Name on file | Email address on file |
| 14238361 | Name on file | Email address on file |
| 14479528 | Name on file | Email address on file |
| 14510991 | Name on file | Email address on file |
| 13764619 | Name on file | Email address on file |
| 13296397 | Name on file | Email address on file |
| 13370776 | Name on file | Email address on file |
| 14354229 | Name on file | Email address on file |
| 13716674 | Name on file | Email address on file |
| 19029320 | Name on file | Email address on file |
| 18965853 | Name on file | Email address on file |
| 15261632 | Name on file | Email address on file |
| 14366329 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13579928 | Name on file | Email address on file |
| 13424150 | Name on file | Email address on file |
| 14907473 | Name on file | Email address on file |
| 14507638 | Name on file | Email address on file |
| 13779520 | Name on file | Email address on file |
| 15248564 | Name on file | Email address on file |
| 14349822 | Name on file | Email address on file |
| 13939471 | Name on file | Email address on file |
| 13773584 | Name on file | Email address on file |
| 14532772 | Name on file | Email address on file |
| 14544107 | Name on file | Email address on file |
| 14462591 | Name on file | Email address on file |
| 13528758 | Name on file | Email address on file |
| 13616966 | Name on file | Email address on file |
| 13838527 | Name on file | Email address on file |
| 14947042 | Name on file | Email address on file |
| 13579957 | Name on file | Email address on file |
| 14913965 | Name on file | Email address on file |
| 14273753 | Name on file | Email address on file |
| 14979420 | Name on file | Email address on file |
| 14529820 | Name on file | Email address on file |
| 14418691 | Name on file | Email address on file |
| 13518718 | Name on file | Email address on file |
| 14937464 | Name on file | Email address on file |
| 14371595 | Name on file | Email address on file |
| 13303233 | Name on file | Email address on file |
| 15060861 | Name on file | Email address on file |
| 14305900 | Name on file | Email address on file |
| 14339120 | Name on file | Email address on file |
| 14094260 | Name on file | Email address on file |
| 14533377 | Name on file | Email address on file |
| 13827547 | Name on file | Email address on file |
| 13751129 | Name on file | Email address on file |
| 14387050 | Name on file | Email address on file |
| 13916203 | Name on file | Email address on file |
| 15266851 | Name on file | Email address on file |
| 13570920 | Name on file | Email address on file |
| 14506267 | Name on file | Email address on file |
| 14379703 | Name on file | Email address on file |
| 13580671 | Name on file | Email address on file |
| 14548288 | Name on file | Email address on file |
| 14013067 | Name on file | Email address on file |
| 14436606 | Name on file | Email address on file |
| 14399662 | Name on file | Email address on file |
| 14049622 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14366407 | Name on file | Email address on file |
| 13470161 | Name on file | Email address on file |
| 14193893 | Name on file | Email address on file |
| 14347981 | Name on file | Email address on file |
| 14467045 | Name on file | Email address on file |
| 13998909 | Name on file | Email address on file |
| 14461203 | Name on file | Email address on file |
| 14091904 | Name on file | Email address on file |
| 13886588 | Name on file | Email address on file |
| 13929131 | Name on file | Email address on file |
| 14214441 | Name on file | Email address on file |
| 13973546 | Name on file | Email address on file |
| 13959412 | Name on file | Email address on file |
| 14111666 | Name on file | Email address on file |
| 14334722 | Name on file | Email address on file |
| 13768007 | Name on file | Email address on file |
| 14481761 | Name on file | Email address on file |
| 14182604 | Name on file | Email address on file |
| 13848070 | Name on file | Email address on file |
| 13985794 | Name on file | Email address on file |
| 14343329 | Name on file | Email address on file |
| 13446218 | Name on file | Email address on file |
| 13669172 | Name on file | Email address on file |
| 13267445 | Name on file | Email address on file |
| 14350094 | Name on file | Email address on file |
| 13870253 | Name on file | Email address on file |
| 14545228 | Name on file | Email address on file |
| 14305572 | Name on file | Email address on file |
| 13973008 | Name on file | Email address on file |
| 14282954 | Name on file | Email address on file |
| 14433251 | Name on file | Email address on file |
| 13389180 | Name on file | Email address on file |
| 14253321 | Name on file | Email address on file |
| 14521680 | Name on file | Email address on file |
| 14468630 | Name on file | Email address on file |
| 13778507 | Name on file | Email address on file |
| 14418291 | Name on file | Email address on file |
| 13890160 | Name on file | Email address on file |
| 13258756 | Name on file | Email address on file |
| 13560309 | Name on file | Email address on file |
| 14000079 | Name on file | Email address on file |
| 13265251 | Name on file | Email address on file |
| 13997508 | Name on file | Email address on file |
| 14479885 | Name on file | Email address on file |
| 14485703 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13419706 | Name on file | Email address on file |
| 13823154 | Name on file | Email address on file |
| 15240796 | Name on file | Email address on file |
| 13354838 | Name on file | Email address on file |
| 14301098 | Name on file | Email address on file |
| 14358025 | Name on file | Email address on file |
| 13208210 | Name on file | Email address on file |
| 14390441 | Name on file | Email address on file |
| 14014917 | Name on file | Email address on file |
| 14414177 | Name on file | Email address on file |
| 14405551 | Name on file | Email address on file |
| 13649697 | Name on file | Email address on file |
| 13797541 | Name on file | Email address on file |
| 13889569 | Name on file | Email address on file |
| 14412264 | Name on file | Email address on file |
| 13837169 | Name on file | Email address on file |
| 13685883 | Name on file | Email address on file |
| 13489516 | Name on file | Email address on file |
| 13370765 | Name on file | Email address on file |
| 14060242 | Name on file | Email address on file |
| 14459082 | Name on file | Email address on file |
| 13956691 | Name on file | Email address on file |
| 14243295 | Name on file | Email address on file |
| 14504941 | Name on file | Email address on file |
| 13561529 | Name on file | Email address on file |
| 13823207 | Name on file | Email address on file |
| 13903042 | Name on file | Email address on file |
| 14460498 | Name on file | Email address on file |
| 13849231 | Name on file | Email address on file |
| 14202105 | Name on file | Email address on file |
| 14301247 | Name on file | Email address on file |
| 14156428 | Name on file | Email address on file |
| 13727696 | Name on file | Email address on file |
| 19007320 | Name on file | Email address on file |
| 14330181 | Name on file | Email address on file |
| 13810965 | Name on file | Email address on file |
| 14542498 | Name on file | Email address on file |
| 14369761 | Name on file | Email address on file |
| 14438766 | Name on file | Email address on file |
| 14165269 | Name on file | Email address on file |
| 13918844 | Name on file | Email address on file |
| 14133264 | Name on file | Email address on file |
| 13321819 | Name on file | Email address on file |
| 14475573 | Name on file | Email address on file |
| 14405527 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14397595 | Name on file | Email address on file |
| 14231484 | Name on file | Email address on file |
| 13597606 | Name on file | Email address on file |
| 14379340 | Name on file | Email address on file |
| 13435607 | Name on file | Email address on file |
| 14454630 | Name on file | Email address on file |
| 14146787 | Name on file | Email address on file |
| 14418491 | Name on file | Email address on file |
| 19003064 | Name on file | Email address on file |
| 14380247 | Name on file | Email address on file |
| 18262267 | Name on file | Email address on file |
| 13917797 | Name on file | Email address on file |
| 14488580 | Name on file | Email address on file |
| 13584205 | Name on file | Email address on file |
| 14146794 | Name on file | Email address on file |
| 13266290 | Name on file | Email address on file |
| 13613630 | Name on file | Email address on file |
| 13977822 | Name on file | Email address on file |
| 13522265 | Name on file | Email address on file |
| 13172063 | Name on file | Email address on file |
| 14143676 | Name on file | Email address on file |
| 13871087 | Name on file | Email address on file |
| 14433487 | Name on file | Email address on file |
| 13368462 | Name on file | Email address on file |
| 14353639 | Name on file | Email address on file |
| 14171281 | Name on file | Email address on file |
| 14476179 | Name on file | Email address on file |
| 14196897 | Name on file | Email address on file |
| 14049788 | Name on file | Email address on file |
| 13292493 | Name on file | Email address on file |
| 14451370 | Name on file | Email address on file |
| 13381968 | Name on file | Email address on file |
| 13511245 | Name on file | Email address on file |
| 13721992 | Name on file | Email address on file |
| 14357167 | Name on file | Email address on file |
| 14418252 | Name on file | Email address on file |
| 14425858 | Name on file | Email address on file |
| 13628608 | Name on file | Email address on file |
| 14536815 | Name on file | Email address on file |
| 14413074 | Name on file | Email address on file |
| 14399487 | Name on file | Email address on file |
| 14020802 | Name on file | Email address on file |
| 14393409 | Name on file | Email address on file |
| 14352940 | Name on file | Email address on file |
| 14520984 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14404282 | Name on file | Email address on file |
| 14013771 | Name on file | Email address on file |
| 14537948 | Name on file | Email address on file |
| 14247398 | Name on file | Email address on file |
| 14513492 | Name on file | Email address on file |
| 14464220 | Name on file | Email address on file |
| 14509753 | Name on file | Email address on file |
| 14507071 | Name on file | Email address on file |
| 14375425 | Name on file | Email address on file |
| 14057946 | Name on file | Email address on file |
| 14202039 | Name on file | Email address on file |
| 13937767 | Name on file | Email address on file |
| 14334406 | Name on file | Email address on file |
| 14522627 | Name on file | Email address on file |
| 14259218 | Name on file | Email address on file |
| 13699373 | Name on file | Email address on file |
| 14385268 | Name on file | Email address on file |
| 14420717 | Name on file | Email address on file |
| 13455498 | Name on file | Email address on file |
| 13791158 | Name on file | Email address on file |
| 14406119 | Name on file | Email address on file |
| 13848584 | Name on file | Email address on file |
| 13990010 | Name on file | Email address on file |
| 13906547 | Name on file | Email address on file |
| 13835931 | Name on file | Email address on file |
| 13437846 | Name on file | Email address on file |
| 14048160 | Name on file | Email address on file |
| 13510344 | Name on file | Email address on file |
| 14482448 | Name on file | Email address on file |
| 14420785 | Name on file | Email address on file |
| 14314484 | Name on file | Email address on file |
| 13668685 | Name on file | Email address on file |
| 18943153 | Name on file | Email address on file |
| 13487691 | Name on file | Email address on file |
| 13720212 | Name on file | Email address on file |
| 14384182 | Name on file | Email address on file |
| 14538108 | Name on file | Email address on file |
| 14468823 | Name on file | Email address on file |
| 14156472 | Name on file | Email address on file |
| 14398247 | Name on file | Email address on file |
| 13762776 | Name on file | Email address on file |
| 14389317 | Name on file | Email address on file |
| 14472269 | Name on file | Email address on file |
| 14363164 | Name on file | Email address on file |
| 14173029 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13969725 | Name on file | Email address on file |
| 14365928 | Name on file | Email address on file |
| 14351533 | Name on file | Email address on file |
| 13650596 | Name on file | Email address on file |
| 13682061 | Name on file | Email address on file |
| 13387976 | Name on file | Email address on file |
| 13255145 | Name on file | Email address on file |
| 14472094 | Name on file | Email address on file |
| 14329532 | Name on file | Email address on file |
| 14170606 | Name on file | Email address on file |
| 13386680 | Name on file | Email address on file |
| 13019409 | Name on file | Email address on file |
| 13821630 | Name on file | Email address on file |
| 14119672 | Name on file | Email address on file |
| 18270911 | Name on file | Email address on file |
| 13274358 | Name on file | Email address on file |
| 14396322 | Name on file | Email address on file |
| 13808582 | Name on file | Email address on file |
| 13253260 | Name on file | Email address on file |
| 14427407 | Name on file | Email address on file |
| 14119221 | Name on file | Email address on file |
| 14519809 | Name on file | Email address on file |
| 13920629 | Name on file | Email address on file |
| 13153856 | Name on file | Email address on file |
| 13659994 | Name on file | Email address on file |
| 14033672 | Name on file | Email address on file |
| 13592777 | Name on file | Email address on file |
| 13186886 | Name on file | Email address on file |
| 14304946 | Name on file | Email address on file |
| 13781940 | Name on file | Email address on file |
| 13208024 | Name on file | Email address on file |
| 13200161 | Name on file | Email address on file |
| 13978782 | Name on file | Email address on file |
| 14988208 | Name on file | Email address on file |
| 14329505 | Name on file | Email address on file |
| 14307130 | Name on file | Email address on file |
| 13382156 | Name on file | Email address on file |
| 13636662 | Name on file | Email address on file |
| 13617020 | Name on file | Email address on file |
| 13393330 | Name on file | Email address on file |
| 14408968 | Name on file | Email address on file |
| 14425496 | Name on file | Email address on file |
| 18261482 | Name on file | Email address on file |
| 15406903 | Name on file | Email address on file |
| 14049840 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13185283 | Name on file | Email address on file |
| 14050749 | Name on file | Email address on file |
| 13595601 | Name on file | Email address on file |
| 13405138 | Name on file | Email address on file |
| 13285530 | Name on file | Email address on file |
| 14383871 | Name on file | Email address on file |
| 13809110 | Name on file | Email address on file |
| 13428898 | Name on file | Email address on file |
| 13461762 | Name on file | Email address on file |
| 13548929 | Name on file | Email address on file |
| 14392035 | Name on file | Email address on file |
| 14499156 | Name on file | Email address on file |
| 14255384 | Name on file | Email address on file |
| 14436278 | Name on file | Email address on file |
| 14105048 | Name on file | Email address on file |
| 13321898 | Name on file | Email address on file |
| 13274194 | Name on file | Email address on file |
| 14272616 | Name on file | Email address on file |
| 14379456 | Name on file | Email address on file |
| 13520813 | Name on file | Email address on file |
| 14232183 | Name on file | Email address on file |
| 13177891 | Name on file | Email address on file |
| 13408825 | Name on file | Email address on file |
| 13303778 | Name on file | Email address on file |
| 14499902 | Name on file | Email address on file |
| 14461378 | Name on file | Email address on file |
| 14521640 | Name on file | Email address on file |
| 13506709 | Name on file | Email address on file |
| 18962701 | Name on file | Email address on file |
| 14132853 | Name on file | Email address on file |
| 14339115 | Name on file | Email address on file |
| 14338175 | Name on file | Email address on file |
| 14030322 | Name on file | Email address on file |
| 14476687 | Name on file | Email address on file |
| 14479623 | Name on file | Email address on file |
| 13610834 | Name on file | Email address on file |
| 13595657 | Name on file | Email address on file |
| 13896726 | Name on file | Email address on file |
| 13976291 | Name on file | Email address on file |
| 13481090 | Name on file | Email address on file |
| 14365030 | Name on file | Email address on file |
| 14452537 | Name on file | Email address on file |
| 13818854 | Name on file | Email address on file |
| 14425853 | Name on file | Email address on file |
| 14523036 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13735625 | Name on file | Email address on file |
| 14048121 | Name on file | Email address on file |
| 13502703 | Name on file | Email address on file |
| 14323677 | Name on file | Email address on file |
| 14343526 | Name on file | Email address on file |
| 13433119 | Name on file | Email address on file |
| 14382335 | Name on file | Email address on file |
| 14400484 | Name on file | Email address on file |
| 13798479 | Name on file | Email address on file |
| 13881503 | Name on file | Email address on file |
| 13164878 | Name on file | Email address on file |
| 14433845 | Name on file | Email address on file |
| 14294330 | Name on file | Email address on file |
| 14501018 | Name on file | Email address on file |
| 13518202 | Name on file | Email address on file |
| 13914552 | Name on file | Email address on file |
| 14106805 | Name on file | Email address on file |
| 13549979 | Name on file | Email address on file |
| 13288170 | Name on file | Email address on file |
| 13990270 | Name on file | Email address on file |
| 13244649 | Name on file | Email address on file |
| 14439796 | Name on file | Email address on file |
| 14412027 | Name on file | Email address on file |
| 13548512 | Name on file | Email address on file |
| 13606938 | Name on file | Email address on file |
| 13440962 | Name on file | Email address on file |
| 14535563 | Name on file | Email address on file |
| 14094254 | Name on file | Email address on file |
| 13953263 | Name on file | Email address on file |
| 13387970 | Name on file | Email address on file |
| 13321918 | Name on file | Email address on file |
| 13596459 | Name on file | Email address on file |
| 14396241 | Name on file | Email address on file |
| 14351141 | Name on file | Email address on file |
| 13703807 | Name on file | Email address on file |
| 14391759 | Name on file | Email address on file |
| 13745290 | Name on file | Email address on file |
| 14045523 | Name on file | Email address on file |
| 13499360 | Name on file | Email address on file |
| 13578195 | Name on file | Email address on file |
| 13296751 | Name on file | Email address on file |
| 13535503 | Name on file | Email address on file |
| 14366299 | Name on file | Email address on file |
| 13792627 | Name on file | Email address on file |
| 13659911 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14525116 | Name on file | Email address on file |
| 13496729 | Name on file | Email address on file |
| 14100586 | Name on file | Email address on file |
| 14298721 | Name on file | Email address on file |
| 14396326 | Name on file | Email address on file |
| 13685742 | Name on file | Email address on file |
| 14110247 | Name on file | Email address on file |
| 13711890 | Name on file | Email address on file |
| 13391167 | Name on file | Email address on file |
| 14355975 | Name on file | Email address on file |
| 13949420 | Name on file | Email address on file |
| 14334580 | Name on file | Email address on file |
| 14487762 | Name on file | Email address on file |
| 13359182 | Name on file | Email address on file |
| 13768767 | Name on file | Email address on file |
| 14212534 | Name on file | Email address on file |
| 13497757 | Name on file | Email address on file |
| 13274360 | Name on file | Email address on file |
| 13995463 | Name on file | Email address on file |
| 13191149 | Name on file | Email address on file |
| 13392533 | Name on file | Email address on file |
| 14455007 | Name on file | Email address on file |
| 13339931 | Name on file | Email address on file |
| 13575029 | Name on file | Email address on file |
| 14301014 | Name on file | Email address on file |
| 14409725 | Name on file | Email address on file |
| 14398189 | Name on file | Email address on file |
| 14353627 | Name on file | Email address on file |
| 14034434 | Name on file | Email address on file |
| 13248919 | Name on file | Email address on file |
| 14306816 | Name on file | Email address on file |
| 14371052 | Name on file | Email address on file |
| 13143458 | Name on file | Email address on file |
| 14540550 | Name on file | Email address on file |
| 14337709 | Name on file | Email address on file |
| 18296705 | Name on file | Email address on file |
| 15075930 | Name on file | Email address on file |
| 14517679 | Name on file | Email address on file |
| 13778578 | Name on file | Email address on file |
| 14319805 | Name on file | Email address on file |
| 14460064 | Name on file | Email address on file |
| 13572539 | Name on file | Email address on file |
| 14088416 | Name on file | Email address on file |
| 14522579 | Name on file | Email address on file |
| 14247409 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14349368 | Name on file | Email address on file |
| 13358377 | Name on file | Email address on file |
| 13375618 | Name on file | Email address on file |
| 13602575 | Name on file | Email address on file |
| 14440034 | Name on file | Email address on file |
| 14043748 | Name on file | Email address on file |
| 13283045 | Name on file | Email address on file |
| 13686703 | Name on file | Email address on file |
| 14385270 | Name on file | Email address on file |
| 13944252 | Name on file | Email address on file |
| 14525888 | Name on file | Email address on file |
| 14458974 | Name on file | Email address on file |
| 14445089 | Name on file | Email address on file |
| 14326872 | Name on file | Email address on file |
| 14344944 | Name on file | Email address on file |
| 14355683 | Name on file | Email address on file |
| 13501751 | Name on file | Email address on file |
| 14481274 | Name on file | Email address on file |
| 13540144 | Name on file | Email address on file |
| 13704433 | Name on file | Email address on file |
| 19002549 | Name on file | Email address on file |
| 13832452 | Name on file | Email address on file |
| 14360214 | Name on file | Email address on file |
| 15070302 | Name on file | Email address on file |
| 14393358 | Name on file | Email address on file |
| 14376945 | Name on file | Email address on file |
| 15006471 | Name on file | Email address on file |
| 14301004 | Name on file | Email address on file |
| 14524722 | Name on file | Email address on file |
| 14416681 | Name on file | Email address on file |
| 13686622 | Name on file | Email address on file |
| 14335102 | Name on file | Email address on file |
| 14338928 | Name on file | Email address on file |
| 18998004 | Name on file | Email address on file |
| 14502415 | Name on file | Email address on file |
| 13475502 | Name on file | Email address on file |
| 14354751 | Name on file | Email address on file |
| 14132898 | Name on file | Email address on file |
| 14402969 | Name on file | Email address on file |
| 14433415 | Name on file | Email address on file |
| 14539266 | Name on file | Email address on file |
| 14315478 | Name on file | Email address on file |
| 13872368 | Name on file | Email address on file |
| 14291688 | Name on file | Email address on file |
| 15000542 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13828350 | Name on file | Email address on file |
| 14066909 | Name on file | Email address on file |
| 14317903 | Name on file | Email address on file |
| 14060200 | Name on file | Email address on file |
| 14470127 | Name on file | Email address on file |
| 14293942 | Name on file | Email address on file |
| 14523062 | Name on file | Email address on file |
| 14470249 | Name on file | Email address on file |
| 18944069 | Name on file | Email address on file |
| 13670648 | Name on file | Email address on file |
| 14391451 | Name on file | Email address on file |
| 18982130 | Name on file | Email address on file |
| 19002726 | Name on file | Email address on file |
| 13357055 | Name on file | Email address on file |
| 14366018 | Name on file | Email address on file |
| 13868279 | Name on file | Email address on file |
| 14539628 | Name on file | Email address on file |
| 14394548 | Name on file | Email address on file |
| 13924893 | Name on file | Email address on file |
| 13609493 | Name on file | Email address on file |
| 14145914 | Name on file | Email address on file |
| 13548441 | Name on file | Email address on file |
| 14329470 | Name on file | Email address on file |
| 13568620 | Name on file | Email address on file |
| 13590014 | Name on file | Email address on file |
| 13180495 | Name on file | Email address on file |
| 14965469 | Name on file | Email address on file |
| 13391212 | Name on file | Email address on file |
| 14509434 | Name on file | Email address on file |
| 13681590 | Name on file | Email address on file |
| 19008338 | Name on file | Email address on file |
| 15017436 | Name on file | Email address on file |
| 14464309 | Name on file | Email address on file |
| 13762866 | Name on file | Email address on file |
| 14522201 | Name on file | Email address on file |
| 14154102 | Name on file | Email address on file |
| 14513840 | Name on file | Email address on file |
| 13503741 | Name on file | Email address on file |
| 14206061 | Name on file | Email address on file |
| 14264274 | Name on file | Email address on file |
| 13478326 | Name on file | Email address on file |
| 14138055 | Name on file | Email address on file |
| 14477331 | Name on file | Email address on file |
| 14481276 | Name on file | Email address on file |
| 14324581 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13336541 | Name on file | Email address on file |
| 13438660 | Name on file | Email address on file |
| 13558980 | Name on file | Email address on file |
| 14422846 | Name on file | Email address on file |
| 13201439 | Name on file | Email address on file |
| 14216626 | Name on file | Email address on file |
| 14483196 | Name on file | Email address on file |
| 14208761 | Name on file | Email address on file |
| 13694925 | Name on file | Email address on file |
| 13993867 | Name on file | Email address on file |
| 14349312 | Name on file | Email address on file |
| 14360244 | Name on file | Email address on file |
| 13987441 | Name on file | Email address on file |
| 13746953 | Name on file | Email address on file |
| 14333986 | Name on file | Email address on file |
| 14219334 | Name on file | Email address on file |
| 13927505 | Name on file | Email address on file |
| 13535507 | Name on file | Email address on file |
| 13699335 | Name on file | Email address on file |
| 13618948 | Name on file | Email address on file |
| 14528096 | Name on file | Email address on file |
| 14476437 | Name on file | Email address on file |
| 13560668 | Name on file | Email address on file |
| 14121935 | Name on file | Email address on file |
| 13752592 | Name on file | Email address on file |
| 14127687 | Name on file | Email address on file |
| 13290603 | Name on file | Email address on file |
| 14410769 | Name on file | Email address on file |
| 13598291 | Name on file | Email address on file |
| 13933375 | Name on file | Email address on file |
| 14004064 | Name on file | Email address on file |
| 13821161 | Name on file | Email address on file |
| 14423322 | Name on file | Email address on file |
| 14492473 | Name on file | Email address on file |
| 13195199 | Name on file | Email address on file |
| 13659047 | Name on file | Email address on file |
| 13260637 | Name on file | Email address on file |
| 14112535 | Name on file | Email address on file |
| 14047211 | Name on file | Email address on file |
| 14107356 | Name on file | Email address on file |
| 13252514 | Name on file | Email address on file |
| 13455181 | Name on file | Email address on file |
| 14472008 | Name on file | Email address on file |
| 13729939 | Name on file | Email address on file |
| 13684485 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13826018 | Name on file | Email address on file |
| 14292675 | Name on file | Email address on file |
| 14303207 | Name on file | Email address on file |
| 13677009 | Name on file | Email address on file |
| 13157188 | Name on file | Email address on file |
| 14504180 | Name on file | Email address on file |
| 14448182 | Name on file | Email address on file |
| 14139353 | Name on file | Email address on file |
| 13150999 | Name on file | Email address on file |
| 14489027 | Name on file | Email address on file |
| 13429486 | Name on file | Email address on file |
| 13330011 | Name on file | Email address on file |
| 13914415 | Name on file | Email address on file |
| 13491182 | Name on file | Email address on file |
| 14458386 | Name on file | Email address on file |
| 13746878 | Name on file | Email address on file |
| 14387500 | Name on file | Email address on file |
| 13507505 | Name on file | Email address on file |
| 14428141 | Name on file | Email address on file |
| 14502245 | Name on file | Email address on file |
| 14327540 | Name on file | Email address on file |
| 14378982 | Name on file | Email address on file |
| 14098637 | Name on file | Email address on file |
| 13682739 | Name on file | Email address on file |
| 14436881 | Name on file | Email address on file |
| 13425792 | Name on file | Email address on file |
| 13580023 | Name on file | Email address on file |
| 14448832 | Name on file | Email address on file |
| 14467740 | Name on file | Email address on file |
| 14312915 | Name on file | Email address on file |
| 14288186 | Name on file | Email address on file |
| 14422975 | Name on file | Email address on file |
| 13248010 | Name on file | Email address on file |
| 14436504 | Name on file | Email address on file |
| 13191092 | Name on file | Email address on file |
| 14523632 | Name on file | Email address on file |
| 14035909 | Name on file | Email address on file |
| 14378452 | Name on file | Email address on file |
| 14410482 | Name on file | Email address on file |
| 14251885 | Name on file | Email address on file |
| 13188549 | Name on file | Email address on file |
| 14247417 | Name on file | Email address on file |
| 13145199 | Name on file | Email address on file |
| 13708049 | Name on file | Email address on file |
| 14273465 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13694765 | Name on file | Email address on file |
| 14434299 | Name on file | Email address on file |
| 13183437 | Name on file | Email address on file |
| 14514620 | Name on file | Email address on file |
| 14182468 | Name on file | Email address on file |
| 14322613 | Name on file | Email address on file |
| 14070831 | Name on file | Email address on file |
| 13731270 | Name on file | Email address on file |
| 13637013 | Name on file | Email address on file |
| 14308797 | Name on file | Email address on file |
| 13296388 | Name on file | Email address on file |
| 13953890 | Name on file | Email address on file |
| 13334419 | Name on file | Email address on file |
| 14201699 | Name on file | Email address on file |
| 14313391 | Name on file | Email address on file |
| 14194600 | Name on file | Email address on file |
| 13725540 | Name on file | Email address on file |
| 14353884 | Name on file | Email address on file |
| 14348909 | Name on file | Email address on file |
| 13292738 | Name on file | Email address on file |
| 14316422 | Name on file | Email address on file |
| 13721948 | Name on file | Email address on file |
| 14366321 | Name on file | Email address on file |
| 13255198 | Name on file | Email address on file |
| 13718327 | Name on file | Email address on file |
| 13929807 | Name on file | Email address on file |
| 14149586 | Name on file | Email address on file |
| 14493726 | Name on file | Email address on file |
| 14296341 | Name on file | Email address on file |
| 13266349 | Name on file | Email address on file |
| 13525741 | Name on file | Email address on file |
| 14079887 | Name on file | Email address on file |
| 13711929 | Name on file | Email address on file |
| 13288890 | Name on file | Email address on file |
| 13578970 | Name on file | Email address on file |
| 14270355 | Name on file | Email address on file |
| 14368128 | Name on file | Email address on file |
| 14097885 | Name on file | Email address on file |
| 14511756 | Name on file | Email address on file |
| 13165001 | Name on file | Email address on file |
| 14507282 | Name on file | Email address on file |
| 14395295 | Name on file | Email address on file |
| 14354844 | Name on file | Email address on file |
| 14423846 | Name on file | Email address on file |
| 14344957 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13307594 | Name on file | Email address on file |
| 13864631 | Name on file | Email address on file |
| 14548249 | Name on file | Email address on file |
| 14481776 | Name on file | Email address on file |
| 14406294 | Name on file | Email address on file |
| 13621140 | Name on file | Email address on file |
| 14328792 | Name on file | Email address on file |
| 13355983 | Name on file | Email address on file |
| 13714677 | Name on file | Email address on file |
| 14350119 | Name on file | Email address on file |
| 13527986 | Name on file | Email address on file |
| 14009429 | Name on file | Email address on file |
| 13367741 | Name on file | Email address on file |
| 14216844 | Name on file | Email address on file |
| 14453411 | Name on file | Email address on file |
| 13203635 | Name on file | Email address on file |
| 13752605 | Name on file | Email address on file |
| 14259110 | Name on file | Email address on file |
| 13882175 | Name on file | Email address on file |
| 13885594 | Name on file | Email address on file |
| 14432743 | Name on file | Email address on file |
| 13703921 | Name on file | Email address on file |
| 13418230 | Name on file | Email address on file |
| 13668689 | Name on file | Email address on file |
| 13159866 | Name on file | Email address on file |
| 14166608 | Name on file | Email address on file |
| 13742134 | Name on file | Email address on file |
| 13868198 | Name on file | Email address on file |
| 14058899 | Name on file | Email address on file |
| 14095415 | Name on file | Email address on file |
| 14485667 | Name on file | Email address on file |
| 13240250 | Name on file | Email address on file |
| 13434252 | Name on file | Email address on file |
| 14435532 | Name on file | Email address on file |
| 14520000 | Name on file | Email address on file |
| 14216695 | Name on file | Email address on file |
| 14403000 | Name on file | Email address on file |
| 13605186 | Name on file | Email address on file |
| 14326048 | Name on file | Email address on file |
| 14107374 | Name on file | Email address on file |
| 13771671 | Name on file | Email address on file |
| 13140607 | Name on file | Email address on file |
| 13731328 | Name on file | Email address on file |
| 13509426 | Name on file | Email address on file |
| 13302544 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14279747 | Name on file | Email address on file |
| 14208742 | Name on file | Email address on file |
| 14373226 | Name on file | Email address on file |
| 13194509 | Name on file | Email address on file |
| 14331496 | Name on file | Email address on file |
| 13708086 | Name on file | Email address on file |
| 13655254 | Name on file | Email address on file |
| 13956729 | Name on file | Email address on file |
| 13760460 | Name on file | Email address on file |
| 14539632 | Name on file | Email address on file |
| 14352810 | Name on file | Email address on file |
| 13537657 | Name on file | Email address on file |
| 14345449 | Name on file | Email address on file |
| 13203044 | Name on file | Email address on file |
| 15049863 | Name on file | Email address on file |
| 15112286 | Name on file | Email address on file |
| 14103881 | Name on file | Email address on file |
| 14262361 | Name on file | Email address on file |
| 14417650 | Name on file | Email address on file |
| 14292725 | Name on file | Email address on file |
| 14396630 | Name on file | Email address on file |
| 13470755 | Name on file | Email address on file |
| 13899085 | Name on file | Email address on file |
| 14280670 | Name on file | Email address on file |
| 13566500 | Name on file | Email address on file |
| 13147894 | Name on file | Email address on file |
| 13886631 | Name on file | Email address on file |
| 14386174 | Name on file | Email address on file |
| 14369282 | Name on file | Email address on file |
| 13844917 | Name on file | Email address on file |
| 13857278 | Name on file | Email address on file |
| 13451607 | Name on file | Email address on file |
| 13447342 | Name on file | Email address on file |
| 14536730 | Name on file | Email address on file |
| 13585600 | Name on file | Email address on file |
| 14420434 | Name on file | Email address on file |
| 13305136 | Name on file | Email address on file |
| 14324409 | Name on file | Email address on file |
| 13827881 | Name on file | Email address on file |
| 14442242 | Name on file | Email address on file |
| 14487239 | Name on file | Email address on file |
| 13259383 | Name on file | Email address on file |
| 14499213 | Name on file | Email address on file |
| 14421694 | Name on file | Email address on file |
| 14272615 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13232612 | Name on file | Email address on file |
| 14278194 | Name on file | Email address on file |
| 13567292 | Name on file | Email address on file |
| 13180431 | Name on file | Email address on file |
| 14351458 | Name on file | Email address on file |
| 14455554 | Name on file | Email address on file |
| 14378445 | Name on file | Email address on file |
| 14531258 | Name on file | Email address on file |
| 14030542 | Name on file | Email address on file |
| 14426243 | Name on file | Email address on file |
| 14438996 | Name on file | Email address on file |
| 14304472 | Name on file | Email address on file |
| 14342554 | Name on file | Email address on file |
| 13526551 | Name on file | Email address on file |
| 13386731 | Name on file | Email address on file |
| 13827435 | Name on file | Email address on file |
| 13809108 | Name on file | Email address on file |
| 13214457 | Name on file | Email address on file |
| 14033560 | Name on file | Email address on file |
| 14139276 | Name on file | Email address on file |
| 14528363 | Name on file | Email address on file |
| 14392537 | Name on file | Email address on file |
| 13530135 | Name on file | Email address on file |
| 13639802 | Name on file | Email address on file |
| 14536835 | Name on file | Email address on file |
| 13730600 | Name on file | Email address on file |
| 14238398 | Name on file | Email address on file |
| 13208432 | Name on file | Email address on file |
| 14110304 | Name on file | Email address on file |
| 14344269 | Name on file | Email address on file |
| 13146732 | Name on file | Email address on file |
| 14293979 | Name on file | Email address on file |
| 13808611 | Name on file | Email address on file |
| 14291151 | Name on file | Email address on file |
| 13857301 | Name on file | Email address on file |
| 14047585 | Name on file | Email address on file |
| 14337176 | Name on file | Email address on file |
| 14542704 | Name on file | Email address on file |
| 14501511 | Name on file | Email address on file |
| 14393180 | Name on file | Email address on file |
| 13543596 | Name on file | Email address on file |
| 13500779 | Name on file | Email address on file |
| 14132802 | Name on file | Email address on file |
| 13873166 | Name on file | Email address on file |
| 13630026 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13624158 | Name on file | Email address on file |
| 13575467 | Name on file | Email address on file |
| 14376734 | Name on file | Email address on file |
| 13621230 | Name on file | Email address on file |
| 14414448 | Name on file | Email address on file |
| 13560843 | Name on file | Email address on file |
| 14341399 | Name on file | Email address on file |
| 13517221 | Name on file | Email address on file |
| 14492379 | Name on file | Email address on file |
| 13592782 | Name on file | Email address on file |
| 14091920 | Name on file | Email address on file |
| 14185973 | Name on file | Email address on file |
| 13781478 | Name on file | Email address on file |
| 14322337 | Name on file | Email address on file |
| 13449486 | Name on file | Email address on file |
| 13305666 | Name on file | Email address on file |
| 14287846 | Name on file | Email address on file |
| 13308150 | Name on file | Email address on file |
| 13626167 | Name on file | Email address on file |
| 14171535 | Name on file | Email address on file |
| 14292239 | Name on file | Email address on file |
| 14494020 | Name on file | Email address on file |
| 14050434 | Name on file | Email address on file |
| 13677179 | Name on file | Email address on file |
| 13724703 | Name on file | Email address on file |
| 14525865 | Name on file | Email address on file |
| 14291270 | Name on file | Email address on file |
| 13716717 | Name on file | Email address on file |
| 14459198 | Name on file | Email address on file |
| 13462616 | Name on file | Email address on file |
| 14500652 | Name on file | Email address on file |
| 14367599 | Name on file | Email address on file |
| 14453661 | Name on file | Email address on file |
| 14430693 | Name on file | Email address on file |
| 13857935 | Name on file | Email address on file |
| 14257078 | Name on file | Email address on file |
| 14194624 | Name on file | Email address on file |
| 14294478 | Name on file | Email address on file |
| 13892223 | Name on file | Email address on file |
| 13322737 | Name on file | Email address on file |
| 13953548 | Name on file | Email address on file |
| 13640682 | Name on file | Email address on file |
| 13707885 | Name on file | Email address on file |
| 13480889 | Name on file | Email address on file |
| 14095717 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13404304 | Name on file | Email address on file |
| 14311059 | Name on file | Email address on file |
| 14374044 | Name on file | Email address on file |
| 14301772 | Name on file | Email address on file |
| 13213986 | Name on file | Email address on file |
| 13500733 | Name on file | Email address on file |
| 14305550 | Name on file | Email address on file |
| 13561466 | Name on file | Email address on file |
| 14311027 | Name on file | Email address on file |
| 13161199 | Name on file | Email address on file |
| 13996091 | Name on file | Email address on file |
| 14537182 | Name on file | Email address on file |
| 14329391 | Name on file | Email address on file |
| 14031129 | Name on file | Email address on file |
| 14063120 | Name on file | Email address on file |
| 13956672 | Name on file | Email address on file |
| 14409411 | Name on file | Email address on file |
| 13553597 | Name on file | Email address on file |
| 13788928 | Name on file | Email address on file |
| 13880538 | Name on file | Email address on file |
| 14333610 | Name on file | Email address on file |
| 14999983 | Name on file | Email address on file |
| 13874600 | Name on file | Email address on file |
| 14419596 | Name on file | Email address on file |
| 14484645 | Name on file | Email address on file |
| 14435502 | Name on file | Email address on file |
| 13386959 | Name on file | Email address on file |
| 14368521 | Name on file | Email address on file |
| 14508444 | Name on file | Email address on file |
| 14243159 | Name on file | Email address on file |
| 14542651 | Name on file | Email address on file |
| 13312767 | Name on file | Email address on file |
| 14043093 | Name on file | Email address on file |
| 14466675 | Name on file | Email address on file |
| 13641585 | Name on file | Email address on file |
| 14487292 | Name on file | Email address on file |
| 14534211 | Name on file | Email address on file |
| 13467590 | Name on file | Email address on file |
| 14298678 | Name on file | Email address on file |
| 14337710 | Name on file | Email address on file |
| 14534167 | Name on file | Email address on file |
| 13486436 | Name on file | Email address on file |
| 14382401 | Name on file | Email address on file |
| 14400672 | Name on file | Email address on file |
| 14174673 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13887983 | Name on file | Email address on file |
| 14187545 | Name on file | Email address on file |
| 13332036 | Name on file | Email address on file |
| 14435813 | Name on file | Email address on file |
| 14395934 | Name on file | Email address on file |
| 13606194 | Name on file | Email address on file |
| 14137299 | Name on file | Email address on file |
| 13687520 | Name on file | Email address on file |
| 13414264 | Name on file | Email address on file |
| 13686680 | Name on file | Email address on file |
| 13613211 | Name on file | Email address on file |
| 14341125 | Name on file | Email address on file |
| 14450219 | Name on file | Email address on file |
| 14351171 | Name on file | Email address on file |
| 13302605 | Name on file | Email address on file |
| 14324736 | Name on file | Email address on file |
| 13494375 | Name on file | Email address on file |
| 14199850 | Name on file | Email address on file |
| 14260857 | Name on file | Email address on file |
| 14312518 | Name on file | Email address on file |
| 14516161 | Name on file | Email address on file |
| 13242615 | Name on file | Email address on file |
| 14534198 | Name on file | Email address on file |
| 14405586 | Name on file | Email address on file |
| 13145899 | Name on file | Email address on file |
| 14538583 | Name on file | Email address on file |
| 13472842 | Name on file | Email address on file |
| 14468861 | Name on file | Email address on file |
| 14312460 | Name on file | Email address on file |
| 13557188 | Name on file | Email address on file |
| 14266995 | Name on file | Email address on file |
| 13647657 | Name on file | Email address on file |
| 14382366 | Name on file | Email address on file |
| 13805550 | Name on file | Email address on file |
| 13278778 | Name on file | Email address on file |
| 14049631 | Name on file | Email address on file |
| 13232570 | Name on file | Email address on file |
| 14338155 | Name on file | Email address on file |
| 14437583 | Name on file | Email address on file |
| 14390117 | Name on file | Email address on file |
| 13248022 | Name on file | Email address on file |
| 14331175 | Name on file | Email address on file |
| 14474236 | Name on file | Email address on file |
| 13783692 | Name on file | Email address on file |
| 13808660 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13168266 | Name on file | Email address on file |
| 14333912 | Name on file | Email address on file |
| 13898609 | Name on file | Email address on file |
| 14495267 | Name on file | Email address on file |
| 13447573 | Name on file | Email address on file |
| 14166593 | Name on file | Email address on file |
| 14041905 | Name on file | Email address on file |
| 14368003 | Name on file | Email address on file |
| 14034399 | Name on file | Email address on file |
| 13187016 | Name on file | Email address on file |
| 13749223 | Name on file | Email address on file |
| 13431926 | Name on file | Email address on file |
| 14487766 | Name on file | Email address on file |
| 14331147 | Name on file | Email address on file |
| 14474241 | Name on file | Email address on file |
| 13319347 | Name on file | Email address on file |
| 13574988 | Name on file | Email address on file |
| 13855987 | Name on file | Email address on file |
| 14334758 | Name on file | Email address on file |
| 13897813 | Name on file | Email address on file |
| 14417233 | Name on file | Email address on file |
| 13739602 | Name on file | Email address on file |
| 14488500 | Name on file | Email address on file |
| 14479605 | Name on file | Email address on file |
| 14128668 | Name on file | Email address on file |
| 14353734 | Name on file | Email address on file |
| 13889222 | Name on file | Email address on file |
| 14201646 | Name on file | Email address on file |
| 13385425 | Name on file | Email address on file |
| 14164359 | Name on file | Email address on file |
| 14428540 | Name on file | Email address on file |
| 14538645 | Name on file | Email address on file |
| 14520491 | Name on file | Email address on file |
| 13339812 | Name on file | Email address on file |
| 14378344 | Name on file | Email address on file |
| 13241357 | Name on file | Email address on file |
| 14515180 | Name on file | Email address on file |
| 13770063 | Name on file | Email address on file |
| 13983130 | Name on file | Email address on file |
| 14334614 | Name on file | Email address on file |
| 13805509 | Name on file | Email address on file |
| 13876210 | Name on file | Email address on file |
| 13273651 | Name on file | Email address on file |
| 13429755 | Name on file | Email address on file |
| 13507564 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14482372 | Name on file | Email address on file |
| 14330622 | Name on file | Email address on file |
| 13713233 | Name on file | Email address on file |
| 14157301 | Name on file | Email address on file |
| 13161113 | Name on file | Email address on file |
| 14525768 | Name on file | Email address on file |
| 14050483 | Name on file | Email address on file |
| 14490301 | Name on file | Email address on file |
| 14268568 | Name on file | Email address on file |
| 13454812 | Name on file | Email address on file |
| 14089412 | Name on file | Email address on file |
| 14263484 | Name on file | Email address on file |
| 13624180 | Name on file | Email address on file |
| 14115865 | Name on file | Email address on file |
| 14059979 | Name on file | Email address on file |
| 13499594 | Name on file | Email address on file |
| 14544104 | Name on file | Email address on file |
| 13654432 | Name on file | Email address on file |
| 13349148 | Name on file | Email address on file |
| 13687960 | Name on file | Email address on file |
| 14341036 | Name on file | Email address on file |
| 14477493 | Name on file | Email address on file |
| 14319896 | Name on file | Email address on file |
| 13635838 | Name on file | Email address on file |
| 13678910 | Name on file | Email address on file |
| 13732026 | Name on file | Email address on file |
| 14381063 | Name on file | Email address on file |
| 13525776 | Name on file | Email address on file |
| 13756435 | Name on file | Email address on file |
| 13845745 | Name on file | Email address on file |
| 14495214 | Name on file | Email address on file |
| 14461833 | Name on file | Email address on file |
| 13654811 | Name on file | Email address on file |
| 14411856 | Name on file | Email address on file |
| 14523867 | Name on file | Email address on file |
| 14208052 | Name on file | Email address on file |
| 14345805 | Name on file | Email address on file |
| 14379683 | Name on file | Email address on file |
| 13947232 | Name on file | Email address on file |
| 13727628 | Name on file | Email address on file |
| 14296126 | Name on file | Email address on file |
| 14055071 | Name on file | Email address on file |
| 13427551 | Name on file | Email address on file |
| 14331867 | Name on file | Email address on file |
| 14044481 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14353815 | Name on file | Email address on file |
| 14428885 | Name on file | Email address on file |
| 13277480 | Name on file | Email address on file |
| 14418701 | Name on file | Email address on file |
| 13985848 | Name on file | Email address on file |
| 14353752 | Name on file | Email address on file |
| 14312009 | Name on file | Email address on file |
| 13406754 | Name on file | Email address on file |
| 13577812 | Name on file | Email address on file |
| 13798434 | Name on file | Email address on file |
| 14491130 | Name on file | Email address on file |
| 14412442 | Name on file | Email address on file |
| 14456768 | Name on file | Email address on file |
| 14396247 | Name on file | Email address on file |
| 14022951 | Name on file | Email address on file |
| 13283021 | Name on file | Email address on file |
| 13232169 | Name on file | Email address on file |
| 13608245 | Name on file | Email address on file |
| 14475346 | Name on file | Email address on file |
| 14335001 | Name on file | Email address on file |
| 14186764 | Name on file | Email address on file |
| 14241848 | Name on file | Email address on file |
| 13619994 | Name on file | Email address on file |
| 14395282 | Name on file | Email address on file |
| 14320733 | Name on file | Email address on file |
| 14430732 | Name on file | Email address on file |
| 14518705 | Name on file | Email address on file |
| 13842344 | Name on file | Email address on file |
| 13353320 | Name on file | Email address on file |
| 13690371 | Name on file | Email address on file |
| 13381116 | Name on file | Email address on file |
| 14474214 | Name on file | Email address on file |
| 14454259 | Name on file | Email address on file |
| 13538385 | Name on file | Email address on file |
| 13960623 | Name on file | Email address on file |
| 13345380 | Name on file | Email address on file |
| 14294994 | Name on file | Email address on file |
| 14408760 | Name on file | Email address on file |
| 14459529 | Name on file | Email address on file |
| 14399834 | Name on file | Email address on file |
| 13403267 | Name on file | Email address on file |
| 13681534 | Name on file | Email address on file |
| 14062390 | Name on file | Email address on file |
| 13146073 | Name on file | Email address on file |
| 14460318 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13230689 | Name on file | Email address on file |
| 13941644 | Name on file | Email address on file |
| 14506815 | Name on file | Email address on file |
| 13340738 | Name on file | Email address on file |
| 13795557 | Name on file | Email address on file |
| 14497991 | Name on file | Email address on file |
| 14303010 | Name on file | Email address on file |
| 14289701 | Name on file | Email address on file |
| 13713185 | Name on file | Email address on file |
| 13876328 | Name on file | Email address on file |
| 13955590 | Name on file | Email address on file |
| 14324660 | Name on file | Email address on file |
| 13934338 | Name on file | Email address on file |
| 14355462 | Name on file | Email address on file |
| 14441166 | Name on file | Email address on file |
| 14522098 | Name on file | Email address on file |
| 14461385 | Name on file | Email address on file |
| 14414510 | Name on file | Email address on file |
| 14068101 | Name on file | Email address on file |
| 13560829 | Name on file | Email address on file |
| 14497190 | Name on file | Email address on file |
| 14515685 | Name on file | Email address on file |
| 14232254 | Name on file | Email address on file |
| 13538408 | Name on file | Email address on file |
| 14374237 | Name on file | Email address on file |
| 14078138 | Name on file | Email address on file |
| 14486210 | Name on file | Email address on file |
| 13426397 | Name on file | Email address on file |
| 14163783 | Name on file | Email address on file |
| 14074982 | Name on file | Email address on file |
| 14005716 | Name on file | Email address on file |
| 13509514 | Name on file | Email address on file |
| 14512609 | Name on file | Email address on file |
| 14520027 | Name on file | Email address on file |
| 13550055 | Name on file | Email address on file |
| 13489286 | Name on file | Email address on file |
| 13158992 | Name on file | Email address on file |
| 14476467 | Name on file | Email address on file |
| 14045626 | Name on file | Email address on file |
| 14352285 | Name on file | Email address on file |
| 13328913 | Name on file | Email address on file |
| 13564791 | Name on file | Email address on file |
| 13327574 | Name on file | Email address on file |
| 13925625 | Name on file | Email address on file |
| 13282026 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14349821 | Name on file | Email address on file |
| 14294503 | Name on file | Email address on file |
| 14437806 | Name on file | Email address on file |
| 13874713 | Name on file | Email address on file |
| 14275417 | Name on file | Email address on file |
| 13527877 | Name on file | Email address on file |
| 14017875 | Name on file | Email address on file |
| 13918789 | Name on file | Email address on file |
| 14533386 | Name on file | Email address on file |
| 14048302 | Name on file | Email address on file |
| 14460228 | Name on file | Email address on file |
| 14345931 | Name on file | Email address on file |
| 14339895 | Name on file | Email address on file |
| 14457689 | Name on file | Email address on file |
| 14456872 | Name on file | Email address on file |
| 13408860 | Name on file | Email address on file |
| 13577822 | Name on file | Email address on file |
| 14096433 | Name on file | Email address on file |
| 13495140 | Name on file | Email address on file |
| 13350805 | Name on file | Email address on file |
| 14219202 | Name on file | Email address on file |
| 14499989 | Name on file | Email address on file |
| 14314512 | Name on file | Email address on file |
| 13872127 | Name on file | Email address on file |
| 13574380 | Name on file | Email address on file |
| 13775850 | Name on file | Email address on file |
| 14341764 | Name on file | Email address on file |
| 14532766 | Name on file | Email address on file |
| 13527966 | Name on file | Email address on file |
| 14044845 | Name on file | Email address on file |
| 14416419 | Name on file | Email address on file |
| 13746831 | Name on file | Email address on file |
| 13190196 | Name on file | Email address on file |
| 13187986 | Name on file | Email address on file |
| 13942198 | Name on file | Email address on file |
| 13567161 | Name on file | Email address on file |
| 13453451 | Name on file | Email address on file |
| 14004055 | Name on file | Email address on file |
| 13180532 | Name on file | Email address on file |
| 14351367 | Name on file | Email address on file |
| 14315926 | Name on file | Email address on file |
| 14508384 | Name on file | Email address on file |
| 14501600 | Name on file | Email address on file |
| 14138629 | Name on file | Email address on file |
| 14399689 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13498406 | Name on file | Email address on file |
| 14234944 | Name on file | Email address on file |
| 14302398 | Name on file | Email address on file |
| 14354319 | Name on file | Email address on file |
| 14461585 | Name on file | Email address on file |
| 14348487 | Name on file | Email address on file |
| 14535097 | Name on file | Email address on file |
| 13626851 | Name on file | Email address on file |
| 14115355 | Name on file | Email address on file |
| 14534852 | Name on file | Email address on file |
| 14539089 | Name on file | Email address on file |
| 13267088 | Name on file | Email address on file |
| 14260918 | Name on file | Email address on file |
| 13888416 | Name on file | Email address on file |
| 13823167 | Name on file | Email address on file |
| 13719684 | Name on file | Email address on file |
| 13958972 | Name on file | Email address on file |
| 13684290 | Name on file | Email address on file |
| 14057239 | Name on file | Email address on file |
| 14355043 | Name on file | Email address on file |
| 14365756 | Name on file | Email address on file |
| 13982299 | Name on file | Email address on file |
| 14319032 | Name on file | Email address on file |
| 13186479 | Name on file | Email address on file |
| 14379530 | Name on file | Email address on file |
| 14315900 | Name on file | Email address on file |
| 14399715 | Name on file | Email address on file |
| 13406954 | Name on file | Email address on file |
| 13544041 | Name on file | Email address on file |
| 13576496 | Name on file | Email address on file |
| 14392997 | Name on file | Email address on file |
| 13341413 | Name on file | Email address on file |
| 13494313 | Name on file | Email address on file |
| 13510012 | Name on file | Email address on file |
| 18257762 | Name on file | Email address on file |
| 13194460 | Name on file | Email address on file |
| 14129378 | Name on file | Email address on file |
| 13327365 | Name on file | Email address on file |
| 14280674 | Name on file | Email address on file |
| 13405145 | Name on file | Email address on file |
| 14479900 | Name on file | Email address on file |
| 13345451 | Name on file | Email address on file |
| 14334440 | Name on file | Email address on file |
| 13150121 | Name on file | Email address on file |
| 14504327 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14260496 | Name on file | Email address on file |
| 13713840 | Name on file | Email address on file |
| 13148565 | Name on file | Email address on file |
| 14537139 | Name on file | Email address on file |
| 14017713 | Name on file | Email address on file |
| 13844273 | Name on file | Email address on file |
| 14498373 | Name on file | Email address on file |
| 13238357 | Name on file | Email address on file |
| 14505433 | Name on file | Email address on file |
| 14209095 | Name on file | Email address on file |
| 14278174 | Name on file | Email address on file |
| 13943631 | Name on file | Email address on file |
| 13641736 | Name on file | Email address on file |
| 13312730 | Name on file | Email address on file |
| 13643645 | Name on file | Email address on file |
| 14537892 | Name on file | Email address on file |
| 14482383 | Name on file | Email address on file |
| 13670665 | Name on file | Email address on file |
| 14164396 | Name on file | Email address on file |
| 13398390 | Name on file | Email address on file |
| 13983910 | Name on file | Email address on file |
| 14402026 | Name on file | Email address on file |
| 13217372 | Name on file | Email address on file |
| 14387600 | Name on file | Email address on file |
| 14154542 | Name on file | Email address on file |
| 14353887 | Name on file | Email address on file |
| 14409386 | Name on file | Email address on file |
| 13651991 | Name on file | Email address on file |
| 13756496 | Name on file | Email address on file |
| 14330653 | Name on file | Email address on file |
| 14486200 | Name on file | Email address on file |
| 14304445 | Name on file | Email address on file |
| 14457174 | Name on file | Email address on file |
| 13254791 | Name on file | Email address on file |
| 13561276 | Name on file | Email address on file |
| 13961281 | Name on file | Email address on file |
| 13507538 | Name on file | Email address on file |
| 14136656 | Name on file | Email address on file |
| 13702788 | Name on file | Email address on file |
| 13157191 | Name on file | Email address on file |
| 13561425 | Name on file | Email address on file |
| 13974239 | Name on file | Email address on file |
| 14464536 | Name on file | Email address on file |
| 14533309 | Name on file | Email address on file |
| 13796928 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13796757 | Name on file | Email address on file |
| 13748196 | Name on file | Email address on file |
| 14530881 | Name on file | Email address on file |
| 13273876 | Name on file | Email address on file |
| 14094955 | Name on file | Email address on file |
| 14520436 | Name on file | Email address on file |
| 13146147 | Name on file | Email address on file |
| 13782880 | Name on file | Email address on file |
| 13437182 | Name on file | Email address on file |
| 14447781 | Name on file | Email address on file |
| 14541544 | Name on file | Email address on file |
| 13549516 | Name on file | Email address on file |
| 14487187 | Name on file | Email address on file |
| 14354345 | Name on file | Email address on file |
| 13622702 | Name on file | Email address on file |
| 13530104 | Name on file | Email address on file |
| 14410342 | Name on file | Email address on file |
| 14348835 | Name on file | Email address on file |
| 13564071 | Name on file | Email address on file |
| 13760497 | Name on file | Email address on file |
| 13543761 | Name on file | Email address on file |
| 14232148 | Name on file | Email address on file |
| 13567530 | Name on file | Email address on file |
| 14354266 | Name on file | Email address on file |
| 13899105 | Name on file | Email address on file |
| 14232225 | Name on file | Email address on file |
| 14417671 | Name on file | Email address on file |
| 14296814 | Name on file | Email address on file |
| 13406774 | Name on file | Email address on file |
| 13690120 | Name on file | Email address on file |
| 14142296 | Name on file | Email address on file |
| 13916299 | Name on file | Email address on file |
| 14533577 | Name on file | Email address on file |
| 13954544 | Name on file | Email address on file |
| 14507358 | Name on file | Email address on file |
| 14443670 | Name on file | Email address on file |
| 13635777 | Name on file | Email address on file |
| 14388981 | Name on file | Email address on file |
| 14385500 | Name on file | Email address on file |
| 14500095 | Name on file | Email address on file |
| 13784619 | Name on file | Email address on file |
| 13487340 | Name on file | Email address on file |
| 13543640 | Name on file | Email address on file |
| 13369645 | Name on file | Email address on file |
| 13213997 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14344661 | Name on file | Email address on file |
| 13619974 | Name on file | Email address on file |
| 13901144 | Name on file | Email address on file |
| 13844021 | Name on file | Email address on file |
| 14317463 | Name on file | Email address on file |
| 14510195 | Name on file | Email address on file |
| 13305214 | Name on file | Email address on file |
| 13481266 | Name on file | Email address on file |
| 13259408 | Name on file | Email address on file |
| 13339925 | Name on file | Email address on file |
| 13766596 | Name on file | Email address on file |
| 13162058 | Name on file | Email address on file |
| 14226355 | Name on file | Email address on file |
| 13247992 | Name on file | Email address on file |
| 14185996 | Name on file | Email address on file |
| 13531357 | Name on file | Email address on file |
| 13634913 | Name on file | Email address on file |
| 14450886 | Name on file | Email address on file |
| 13793322 | Name on file | Email address on file |
| 14295025 | Name on file | Email address on file |
| 14419512 | Name on file | Email address on file |
| 14530797 | Name on file | Email address on file |
| 14418440 | Name on file | Email address on file |
| 13345587 | Name on file | Email address on file |
| 14044500 | Name on file | Email address on file |
| 13153071 | Name on file | Email address on file |
| 14310392 | Name on file | Email address on file |
| 14542294 | Name on file | Email address on file |
| 13916972 | Name on file | Email address on file |
| 14376716 | Name on file | Email address on file |
| 14404311 | Name on file | Email address on file |
| 14326945 | Name on file | Email address on file |
| 13332992 | Name on file | Email address on file |
| 14200540 | Name on file | Email address on file |
| 13312695 | Name on file | Email address on file |
| 13810366 | Name on file | Email address on file |
| 13446746 | Name on file | Email address on file |
| 13663378 | Name on file | Email address on file |
| 14342479 | Name on file | Email address on file |
| 13502716 | Name on file | Email address on file |
| 13995486 | Name on file | Email address on file |
| 14374574 | Name on file | Email address on file |
| 14048322 | Name on file | Email address on file |
| 13663502 | Name on file | Email address on file |
| 14502331 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13652718 | Name on file | Email address on file |
| 13990324 | Name on file | Email address on file |
| 14423431 | Name on file | Email address on file |
| 14368450 | Name on file | Email address on file |
| 14001071 | Name on file | Email address on file |
| 13713154 | Name on file | Email address on file |
| 14540880 | Name on file | Email address on file |
| 14143147 | Name on file | Email address on file |
| 14129139 | Name on file | Email address on file |
| 13932539 | Name on file | Email address on file |
| 14419497 | Name on file | Email address on file |
| 14257231 | Name on file | Email address on file |
| 13267975 | Name on file | Email address on file |
| 14319726 | Name on file | Email address on file |
| 14271351 | Name on file | Email address on file |
| 13496555 | Name on file | Email address on file |
| 14360863 | Name on file | Email address on file |
| 14519544 | Name on file | Email address on file |
| 13328552 | Name on file | Email address on file |
| 13539600 | Name on file | Email address on file |
| 14232159 | Name on file | Email address on file |
| 14033682 | Name on file | Email address on file |
| 14218289 | Name on file | Email address on file |
| 14508328 | Name on file | Email address on file |
| 13640670 | Name on file | Email address on file |
| 14436518 | Name on file | Email address on file |
| 13749052 | Name on file | Email address on file |
| 13530100 | Name on file | Email address on file |
| 14457202 | Name on file | Email address on file |
| 13526645 | Name on file | Email address on file |
| 14321915 | Name on file | Email address on file |
| 14077699 | Name on file | Email address on file |
| 13986845 | Name on file | Email address on file |
| 14455180 | Name on file | Email address on file |
| 13201556 | Name on file | Email address on file |
| 13398388 | Name on file | Email address on file |
| 14166647 | Name on file | Email address on file |
| 13522376 | Name on file | Email address on file |
| 14486420 | Name on file | Email address on file |
| 13336539 | Name on file | Email address on file |
| 13177110 | Name on file | Email address on file |
| 13578326 | Name on file | Email address on file |
| 14031717 | Name on file | Email address on file |
| 13609524 | Name on file | Email address on file |
| 14339408 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13191183 | Name on file | Email address on file |
| 14393062 | Name on file | Email address on file |
| 14504551 | Name on file | Email address on file |
| 13906482 | Name on file | Email address on file |
| 13959737 | Name on file | Email address on file |
| 13410974 | Name on file | Email address on file |
| 14416017 | Name on file | Email address on file |
| 13513905 | Name on file | Email address on file |
| 14432724 | Name on file | Email address on file |
| 14478862 | Name on file | Email address on file |
| 13208219 | Name on file | Email address on file |
| 13207855 | Name on file | Email address on file |
| 13777113 | Name on file | Email address on file |
| 13454536 | Name on file | Email address on file |
| 14368712 | Name on file | Email address on file |
| 14128567 | Name on file | Email address on file |
| 14452963 | Name on file | Email address on file |
| 13517318 | Name on file | Email address on file |
| 14347971 | Name on file | Email address on file |
| 13684790 | Name on file | Email address on file |
| 14384919 | Name on file | Email address on file |
| 13300390 | Name on file | Email address on file |
| 14144469 | Name on file | Email address on file |
| 14156420 | Name on file | Email address on file |
| 13278025 | Name on file | Email address on file |
| 13440958 | Name on file | Email address on file |
| 14534769 | Name on file | Email address on file |
| 13323416 | Name on file | Email address on file |
| 13980978 | Name on file | Email address on file |
| 14102353 | Name on file | Email address on file |
| 13358411 | Name on file | Email address on file |
| 14329827 | Name on file | Email address on file |
| 14416074 | Name on file | Email address on file |
| 14417637 | Name on file | Email address on file |
| 13880730 | Name on file | Email address on file |
| 14369176 | Name on file | Email address on file |
| 13177732 | Name on file | Email address on file |
| 13341259 | Name on file | Email address on file |
| 14471698 | Name on file | Email address on file |
| 13951791 | Name on file | Email address on file |
| 13744634 | Name on file | Email address on file |
| 14464435 | Name on file | Email address on file |
| 14278242 | Name on file | Email address on file |
| 14387245 | Name on file | Email address on file |
| 14438988 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13204195 | Name on file | Email address on file |
| 13839061 | Name on file | Email address on file |
| 13446877 | Name on file | Email address on file |
| 13466258 | Name on file | Email address on file |
| 13632883 | Name on file | Email address on file |
| 13208409 | Name on file | Email address on file |
| 13722005 | Name on file | Email address on file |
| 13545814 | Name on file | Email address on file |
| 14248819 | Name on file | Email address on file |
| 14517346 | Name on file | Email address on file |
| 14485800 | Name on file | Email address on file |
| 14523353 | Name on file | Email address on file |
| 13682757 | Name on file | Email address on file |
| 14168681 | Name on file | Email address on file |
| 13636463 | Name on file | Email address on file |
| 13445946 | Name on file | Email address on file |
| 14229983 | Name on file | Email address on file |
| 14543117 | Name on file | Email address on file |
| 14429782 | Name on file | Email address on file |
| 13914150 | Name on file | Email address on file |
| 13140638 | Name on file | Email address on file |
| 13525785 | Name on file | Email address on file |
| 14339634 | Name on file | Email address on file |
| 14387416 | Name on file | Email address on file |
| 13546834 | Name on file | Email address on file |
| 13810495 | Name on file | Email address on file |
| 13841230 | Name on file | Email address on file |
| 13558924 | Name on file | Email address on file |
| 13717520 | Name on file | Email address on file |
| 14058077 | Name on file | Email address on file |
| 14092228 | Name on file | Email address on file |
| 13168744 | Name on file | Email address on file |
| 14532680 | Name on file | Email address on file |
| 13987434 | Name on file | Email address on file |
| 14005084 | Name on file | Email address on file |
| 13327521 | Name on file | Email address on file |
| 14379552 | Name on file | Email address on file |
| 13517000 | Name on file | Email address on file |
| 13696967 | Name on file | Email address on file |
| 13897516 | Name on file | Email address on file |
| 13762757 | Name on file | Email address on file |
| 14415496 | Name on file | Email address on file |
| 14216113 | Name on file | Email address on file |
| 14404334 | Name on file | Email address on file |
| 13909223 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13804300 | Name on file | Email address on file |
| 13990971 | Name on file | Email address on file |
| 13302936 | Name on file | Email address on file |
| 13803261 | Name on file | Email address on file |
| 14405575 | Name on file | Email address on file |
| 13722000 | Name on file | Email address on file |
| 14184559 | Name on file | Email address on file |
| 13374617 | Name on file | Email address on file |
| 14460018 | Name on file | Email address on file |
| 13486662 | Name on file | Email address on file |
| 13546479 | Name on file | Email address on file |
| 13896612 | Name on file | Email address on file |
| 13335955 | Name on file | Email address on file |
| 13941702 | Name on file | Email address on file |
| 13841167 | Name on file | Email address on file |
| 13539552 | Name on file | Email address on file |
| 13226516 | Name on file | Email address on file |
| 13727690 | Name on file | Email address on file |
| 13270164 | Name on file | Email address on file |
| 14405296 | Name on file | Email address on file |
| 14394392 | Name on file | Email address on file |
| 14414990 | Name on file | Email address on file |
| 14455448 | Name on file | Email address on file |
| 13269787 | Name on file | Email address on file |
| 14400376 | Name on file | Email address on file |
| 14200713 | Name on file | Email address on file |
| 13654845 | Name on file | Email address on file |
| 14372879 | Name on file | Email address on file |
| 13800582 | Name on file | Email address on file |
| 13355032 | Name on file | Email address on file |
| 13376772 | Name on file | Email address on file |
| 14001158 | Name on file | Email address on file |
| 13309299 | Name on file | Email address on file |
| 13625759 | Name on file | Email address on file |
| 13870418 | Name on file | Email address on file |
| 14331763 | Name on file | Email address on file |
| 14517849 | Name on file | Email address on file |
| 14405216 | Name on file | Email address on file |
| 13856998 | Name on file | Email address on file |
| 14470199 | Name on file | Email address on file |
| 13389397 | Name on file | Email address on file |
| 13248046 | Name on file | Email address on file |
| 14455498 | Name on file | Email address on file |
| 14375119 | Name on file | Email address on file |
| 14460499 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13644364 | Name on file | Email address on file |
| 13539646 | Name on file | Email address on file |
| 13227572 | Name on file | Email address on file |
| 14334554 | Name on file | Email address on file |
| 14121634 | Name on file | Email address on file |
| 13292423 | Name on file | Email address on file |
| 13531638 | Name on file | Email address on file |
| 13335548 | Name on file | Email address on file |
| 13366617 | Name on file | Email address on file |
| 14420411 | Name on file | Email address on file |
| 13187100 | Name on file | Email address on file |
| 14228500 | Name on file | Email address on file |
| 13815200 | Name on file | Email address on file |
| 14146807 | Name on file | Email address on file |
| 14476508 | Name on file | Email address on file |
| 14289345 | Name on file | Email address on file |
| 13516142 | Name on file | Email address on file |
| 14508356 | Name on file | Email address on file |
| 13247312 | Name on file | Email address on file |
| 13715985 | Name on file | Email address on file |
| 13589844 | Name on file | Email address on file |
| 14400529 | Name on file | Email address on file |
| 14289364 | Name on file | Email address on file |
| 14331426 | Name on file | Email address on file |
| 14504854 | Name on file | Email address on file |
| 13407727 | Name on file | Email address on file |
| 14262471 | Name on file | Email address on file |
| 13565153 | Name on file | Email address on file |
| 14510193 | Name on file | Email address on file |
| 13668631 | Name on file | Email address on file |
| 14284742 | Name on file | Email address on file |
| 14332485 | Name on file | Email address on file |
| 13191534 | Name on file | Email address on file |
| 13506693 | Name on file | Email address on file |
| 14030889 | Name on file | Email address on file |
| 14468552 | Name on file | Email address on file |
| 14542338 | Name on file | Email address on file |
| 13441473 | Name on file | Email address on file |
| 13664252 | Name on file | Email address on file |
| 14523555 | Name on file | Email address on file |
| 13775916 | Name on file | Email address on file |
| 14411730 | Name on file | Email address on file |
| 14421406 | Name on file | Email address on file |
| 13633099 | Name on file | Email address on file |
| 13217338 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13667052 | Name on file | Email address on file |
| 14201603 | Name on file | Email address on file |
| 13501757 | Name on file | Email address on file |
| 14155590 | Name on file | Email address on file |
| 13941569 | Name on file | Email address on file |
| 13509503 | Name on file | Email address on file |
| 14451600 | Name on file | Email address on file |
| 13527909 | Name on file | Email address on file |
| 14076868 | Name on file | Email address on file |
| 14474274 | Name on file | Email address on file |
| 13509016 | Name on file | Email address on file |
| 14151041 | Name on file | Email address on file |
| 13506260 | Name on file | Email address on file |
| 13918848 | Name on file | Email address on file |
| 14404772 | Name on file | Email address on file |
| 14392261 | Name on file | Email address on file |
| 13606935 | Name on file | Email address on file |
| 14464287 | Name on file | Email address on file |
| 13726532 | Name on file | Email address on file |
| 13485527 | Name on file | Email address on file |
| 13916923 | Name on file | Email address on file |
| 15236261 | Name on file | Email address on file |
| 13646678 | Name on file | Email address on file |
| 19009742 | Name on file | Email address on file |
| 15060854 | Name on file | Email address on file |
| 14052803 | Name on file | Email address on file |
| 14399247 | Name on file | Email address on file |
| 14291315 | Name on file | Email address on file |
| 14897382 | Name on file | Email address on file |
| 14327147 | Name on file | Email address on file |
| 13506510 | Name on file | Email address on file |
| 14308245 | Name on file | Email address on file |
| 13961313 | Name on file | Email address on file |
| 14300187 | Name on file | Email address on file |
| 14009470 | Name on file | Email address on file |
| 13445664 | Name on file | Email address on file |
| 13339764 | Name on file | Email address on file |
| 13611114 | Name on file | Email address on file |
| 13729179 | Name on file | Email address on file |
| 14189597 | Name on file | Email address on file |
| 13667075 | Name on file | Email address on file |
| 14383927 | Name on file | Email address on file |
| 14038537 | Name on file | Email address on file |
| 13495094 | Name on file | Email address on file |
| 13201659 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14312376 | Name on file | Email address on file |
| 13819750 | Name on file | Email address on file |
| 14097820 | Name on file | Email address on file |
| 14538831 | Name on file | Email address on file |
| 14532682 | Name on file | Email address on file |
| 14149626 | Name on file | Email address on file |
| 13855085 | Name on file | Email address on file |
| 14316930 | Name on file | Email address on file |
| 14347955 | Name on file | Email address on file |
| 14525750 | Name on file | Email address on file |
| 13642405 | Name on file | Email address on file |
| 13697675 | Name on file | Email address on file |
| 13181178 | Name on file | Email address on file |
| 14401402 | Name on file | Email address on file |
| 14519759 | Name on file | Email address on file |
| 14209061 | Name on file | Email address on file |
| 14349398 | Name on file | Email address on file |
| 14331734 | Name on file | Email address on file |
| 14352461 | Name on file | Email address on file |
| 13291214 | Name on file | Email address on file |
| 14426008 | Name on file | Email address on file |
| 14502672 | Name on file | Email address on file |
| 13161386 | Name on file | Email address on file |
| 14495302 | Name on file | Email address on file |
| 14204308 | Name on file | Email address on file |
| 13407794 | Name on file | Email address on file |
| 13278775 | Name on file | Email address on file |
| 14536819 | Name on file | Email address on file |
| 13186591 | Name on file | Email address on file |
| 13289770 | Name on file | Email address on file |
| 13739350 | Name on file | Email address on file |
| 14328564 | Name on file | Email address on file |
| 13315401 | Name on file | Email address on file |
| 18290590 | Name on file | Email address on file |
| 14314979 | Name on file | Email address on file |
| 13139399 | Name on file | Email address on file |
| 14188882 | Name on file | Email address on file |
| 14544106 | Name on file | Email address on file |
| 14018361 | Name on file | Email address on file |
| 13732907 | Name on file | Email address on file |
| 13314242 | Name on file | Email address on file |
| 13506522 | Name on file | Email address on file |
| 14521606 | Name on file | Email address on file |
| 14254993 | Name on file | Email address on file |
| 13516636 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13436066 | Name on file | Email address on file |
| 13474273 | Name on file | Email address on file |
| 14388334 | Name on file | Email address on file |
| 14428903 | Name on file | Email address on file |
| 13885768 | Name on file | Email address on file |
| 14308801 | Name on file | Email address on file |
| 14403991 | Name on file | Email address on file |
| 13274285 | Name on file | Email address on file |
| 13849754 | Name on file | Email address on file |
| 14307491 | Name on file | Email address on file |
| 13246906 | Name on file | Email address on file |
| 13467489 | Name on file | Email address on file |
| 13650016 | Name on file | Email address on file |
| 13492650 | Name on file | Email address on file |
| 14435193 | Name on file | Email address on file |
| 13361464 | Name on file | Email address on file |
| 13734942 | Name on file | Email address on file |
| 13382195 | Name on file | Email address on file |
| 13672099 | Name on file | Email address on file |
| 14186746 | Name on file | Email address on file |
| 13461033 | Name on file | Email address on file |
| 14035675 | Name on file | Email address on file |
| 14315962 | Name on file | Email address on file |
| 13158989 | Name on file | Email address on file |
| 14065970 | Name on file | Email address on file |
| 14532813 | Name on file | Email address on file |
| 13899222 | Name on file | Email address on file |
| 13953327 | Name on file | Email address on file |
| 14396633 | Name on file | Email address on file |
| 13475495 | Name on file | Email address on file |
| 13331438 | Name on file | Email address on file |
| 14427356 | Name on file | Email address on file |
| 13866678 | Name on file | Email address on file |
| 14446550 | Name on file | Email address on file |
| 14032273 | Name on file | Email address on file |
| 13899130 | Name on file | Email address on file |
| 13359997 | Name on file | Email address on file |
| 14342787 | Name on file | Email address on file |
| 14198176 | Name on file | Email address on file |
| 14466358 | Name on file | Email address on file |
| 13233480 | Name on file | Email address on file |
| 13691831 | Name on file | Email address on file |
| 14428166 | Name on file | Email address on file |
| 13853175 | Name on file | Email address on file |
| 13667118 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14386137 | Name on file | Email address on file |
| 14418786 | Name on file | Email address on file |
| 13534276 | Name on file | Email address on file |
| 13724657 | Name on file | Email address on file |
| 13353840 | Name on file | Email address on file |
| 13672701 | Name on file | Email address on file |
| 14461262 | Name on file | Email address on file |
| 13731441 | Name on file | Email address on file |
| 13932540 | Name on file | Email address on file |
| 13557223 | Name on file | Email address on file |
| 14306558 | Name on file | Email address on file |
| 14278183 | Name on file | Email address on file |
| 13908133 | Name on file | Email address on file |
| 14447890 | Name on file | Email address on file |
| 14445268 | Name on file | Email address on file |
| 13278000 | Name on file | Email address on file |
| 14337278 | Name on file | Email address on file |
| 13511198 | Name on file | Email address on file |
| 13999709 | Name on file | Email address on file |
| 14483250 | Name on file | Email address on file |
| 13289442 | Name on file | Email address on file |
| 13885612 | Name on file | Email address on file |
| 14414400 | Name on file | Email address on file |
| 13624770 | Name on file | Email address on file |
| 13781626 | Name on file | Email address on file |
| 14523467 | Name on file | Email address on file |
| 14444732 | Name on file | Email address on file |
| 14065059 | Name on file | Email address on file |
| 14399220 | Name on file | Email address on file |
| 14539861 | Name on file | Email address on file |
| 13143285 | Name on file | Email address on file |
| 13255444 | Name on file | Email address on file |
| 14516485 | Name on file | Email address on file |
| 14428605 | Name on file | Email address on file |
| 14373137 | Name on file | Email address on file |
| 13659892 | Name on file | Email address on file |
| 14141480 | Name on file | Email address on file |
| 13924936 | Name on file | Email address on file |
| 13615509 | Name on file | Email address on file |
| 14393390 | Name on file | Email address on file |
| 13642290 | Name on file | Email address on file |
| 14185339 | Name on file | Email address on file |
| 14093681 | Name on file | Email address on file |
| 14195188 | Name on file | Email address on file |
| 14215733 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14155648 | Name on file | Email address on file |
| 13777263 | Name on file | Email address on file |
| 15110838 | Name on file | Email address on file |
| 13966834 | Name on file | Email address on file |
| 14332783 | Name on file | Email address on file |
| 14422554 | Name on file | Email address on file |
| 13867746 | Name on file | Email address on file |
| 13605161 | Name on file | Email address on file |
| 13600045 | Name on file | Email address on file |
| 14422148 | Name on file | Email address on file |
| 13558965 | Name on file | Email address on file |
| 20816159 | Name on file | Email address on file |
| 14143722 | Name on file | Email address on file |
| 13723502 | Name on file | Email address on file |
| 14170282 | Name on file | Email address on file |
| 13170030 | Name on file | Email address on file |
| 14464625 | Name on file | Email address on file |
| 13269857 | Name on file | Email address on file |
| 13143233 | Name on file | Email address on file |
| 13933583 | Name on file | Email address on file |
| 14291571 | Name on file | Email address on file |
| 14193023 | Name on file | Email address on file |
| 14458865 | Name on file | Email address on file |
| 14306560 | Name on file | Email address on file |
| 14518515 | Name on file | Email address on file |
| 13806592 | Name on file | Email address on file |
| 14545194 | Name on file | Email address on file |
| 15397183 | Name on file | Email address on file |
| 13766542 | Name on file | Email address on file |
| 14115941 | Name on file | Email address on file |
| 14340689 | Name on file | Email address on file |
| 13308135 | Name on file | Email address on file |
| 15006469 | Name on file | Email address on file |
| 13250534 | Name on file | Email address on file |
| 13338272 | Name on file | Email address on file |
| 14360800 | Name on file | Email address on file |
| 14415006 | Name on file | Email address on file |
| 14509208 | Name on file | Email address on file |
| 13486450 | Name on file | Email address on file |
| 13316664 | Name on file | Email address on file |
| 13651240 | Name on file | Email address on file |
| 19027500 | Name on file | Email address on file |
| 13399246 | Name on file | Email address on file |
| 13435610 | Name on file | Email address on file |
| 14349786 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13286713 | Name on file | Email address on file |
| 13761696 | Name on file | Email address on file |
| 13361376 | Name on file | Email address on file |
| 14005169 | Name on file | Email address on file |
| 13167017 | Name on file | Email address on file |
| 14375901 | Name on file | Email address on file |
| 13361565 | Name on file | Email address on file |
| 14413975 | Name on file | Email address on file |
| 14198487 | Name on file | Email address on file |
| 13672761 | Name on file | Email address on file |
| 14375432 | Name on file | Email address on file |
| 13253217 | Name on file | Email address on file |
| 14437755 | Name on file | Email address on file |
| 19016112 | Name on file | Email address on file |
| 14151024 | Name on file | Email address on file |
| 13749231 | Name on file | Email address on file |
| 13254786 | Name on file | Email address on file |
| 14302765 | Name on file | Email address on file |
| 18284174 | Name on file | Email address on file |
| 14409434 | Name on file | Email address on file |
| 14399258 | Name on file | Email address on file |
| 14292564 | Name on file | Email address on file |
| 13805893 | Name on file | Email address on file |
| 13850884 | Name on file | Email address on file |
| 14148671 | Name on file | Email address on file |
| 13323380 | Name on file | Email address on file |
| 13359494 | Name on file | Email address on file |
| 14528089 | Name on file | Email address on file |
| 13214022 | Name on file | Email address on file |
| 14251631 | Name on file | Email address on file |
| 14492551 | Name on file | Email address on file |
| 13272090 | Name on file | Email address on file |
| 14278189 | Name on file | Email address on file |
| 14243894 | Name on file | Email address on file |
| 14370467 | Name on file | Email address on file |
| 14505370 | Name on file | Email address on file |
| 13812974 | Name on file | Email address on file |
| 13733412 | Name on file | Email address on file |
| 14403008 | Name on file | Email address on file |
| 13308070 | Name on file | Email address on file |
| 13727175 | Name on file | Email address on file |
| 14478028 | Name on file | Email address on file |
| 14031835 | Name on file | Email address on file |
| 13273637 | Name on file | Email address on file |
| 14339399 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13152569 | Name on file | Email address on file |
| 13521692 | Name on file | Email address on file |
| 13770120 | Name on file | Email address on file |
| 14049022 | Name on file | Email address on file |
| 13733792 | Name on file | Email address on file |
| 13977784 | Name on file | Email address on file |
| 13341246 | Name on file | Email address on file |
| 13778532 | Name on file | Email address on file |
| 14255281 | Name on file | Email address on file |
| 14318615 | Name on file | Email address on file |
| 13430234 | Name on file | Email address on file |
| 14433257 | Name on file | Email address on file |
| 14484777 | Name on file | Email address on file |
| 13177926 | Name on file | Email address on file |
| 14379698 | Name on file | Email address on file |
| 14291615 | Name on file | Email address on file |
| 14541586 | Name on file | Email address on file |
| 14248934 | Name on file | Email address on file |
| 14312937 | Name on file | Email address on file |
| 13300302 | Name on file | Email address on file |
| 14157433 | Name on file | Email address on file |
| 13472862 | Name on file | Email address on file |
| 13775273 | Name on file | Email address on file |
| 14464194 | Name on file | Email address on file |
| 13915040 | Name on file | Email address on file |
| 14312660 | Name on file | Email address on file |
| 13364734 | Name on file | Email address on file |
| 14500744 | Name on file | Email address on file |
| 14041814 | Name on file | Email address on file |
| 13931996 | Name on file | Email address on file |
| 14109453 | Name on file | Email address on file |
| 13232502 | Name on file | Email address on file |
| 14074948 | Name on file | Email address on file |
| 13636699 | Name on file | Email address on file |
| 14329663 | Name on file | Email address on file |
| 14275371 | Name on file | Email address on file |
| 13794699 | Name on file | Email address on file |
| 13948530 | Name on file | Email address on file |
| 14236116 | Name on file | Email address on file |
| 13496826 | Name on file | Email address on file |
| 14378006 | Name on file | Email address on file |
| 14375412 | Name on file | Email address on file |
| 14484679 | Name on file | Email address on file |
| 13589292 | Name on file | Email address on file |
| 13787281 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13655245 | Name on file | Email address on file |
| 13435518 | Name on file | Email address on file |
| 18313346 | Name on file | Email address on file |
| 14500471 | Name on file | Email address on file |
| 14294522 | Name on file | Email address on file |
| 13589222 | Name on file | Email address on file |
| 14004939 | Name on file | Email address on file |
| 14322531 | Name on file | Email address on file |
| 13696227 | Name on file | Email address on file |
| 14063082 | Name on file | Email address on file |
| 13625820 | Name on file | Email address on file |
| 13588434 | Name on file | Email address on file |
| 14491974 | Name on file | Email address on file |
| 14447855 | Name on file | Email address on file |
| 13906834 | Name on file | Email address on file |
| 14424205 | Name on file | Email address on file |
| 14461955 | Name on file | Email address on file |
| 13858672 | Name on file | Email address on file |
| 14398236 | Name on file | Email address on file |
| 14434268 | Name on file | Email address on file |
| 13953879 | Name on file | Email address on file |
| 14301053 | Name on file | Email address on file |
| 14500008 | Name on file | Email address on file |
| 13702845 | Name on file | Email address on file |
| 14277930 | Name on file | Email address on file |
| 13407395 | Name on file | Email address on file |
| 14497960 | Name on file | Email address on file |
| 14501856 | Name on file | Email address on file |
| 14430024 | Name on file | Email address on file |
| 13531573 | Name on file | Email address on file |
| 13423020 | Name on file | Email address on file |
| 14459055 | Name on file | Email address on file |
| 14328584 | Name on file | Email address on file |
| 13294550 | Name on file | Email address on file |
| 13398400 | Name on file | Email address on file |
| 13543739 | Name on file | Email address on file |
| 13254729 | Name on file | Email address on file |
| 13152508 | Name on file | Email address on file |
| 14463896 | Name on file | Email address on file |
| 14410269 | Name on file | Email address on file |
| 13977981 | Name on file | Email address on file |
| 13266293 | Name on file | Email address on file |
| 14300103 | Name on file | Email address on file |
| 14443953 | Name on file | Email address on file |
| 13315548 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14513628 | Name on file | Email address on file |
| 13753244 | Name on file | Email address on file |
| 13658075 | Name on file | Email address on file |
| 13251908 | Name on file | Email address on file |
| 14458389 | Name on file | Email address on file |
| 14327185 | Name on file | Email address on file |
| 13622703 | Name on file | Email address on file |
| 14404302 | Name on file | Email address on file |
| 14027167 | Name on file | Email address on file |
| 14324782 | Name on file | Email address on file |
| 14483171 | Name on file | Email address on file |
| 13398793 | Name on file | Email address on file |
| 14305644 | Name on file | Email address on file |
| 13760479 | Name on file | Email address on file |
| 14243314 | Name on file | Email address on file |
| 14319739 | Name on file | Email address on file |
| 14461094 | Name on file | Email address on file |
| 13670614 | Name on file | Email address on file |
| 13916364 | Name on file | Email address on file |
| 14396775 | Name on file | Email address on file |
| 14510238 | Name on file | Email address on file |
| 14173755 | Name on file | Email address on file |
| 18940307 | Name on file | Email address on file |
| 14461644 | Name on file | Email address on file |
| 14139879 | Name on file | Email address on file |
| 13543669 | Name on file | Email address on file |
| 14199768 | Name on file | Email address on file |
| 14507272 | Name on file | Email address on file |
| 13992640 | Name on file | Email address on file |
| 14004752 | Name on file | Email address on file |
| 14111456 | Name on file | Email address on file |
| 13733309 | Name on file | Email address on file |
| 19019293 | Name on file | Email address on file |
| 13719726 | Name on file | Email address on file |
| 14478092 | Name on file | Email address on file |
| 14042232 | Name on file | Email address on file |
| 14434726 | Name on file | Email address on file |
| 14353743 | Name on file | Email address on file |
| 14347976 | Name on file | Email address on file |
| 14494539 | Name on file | Email address on file |
| 14212543 | Name on file | Email address on file |
| 14084208 | Name on file | Email address on file |
| 14138647 | Name on file | Email address on file |
| 14403203 | Name on file | Email address on file |
| 14330963 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13964877 | Name on file | Email address on file |
| 14020913 | Name on file | Email address on file |
| 13641682 | Name on file | Email address on file |
| 13162469 | Name on file | Email address on file |
| 14490621 | Name on file | Email address on file |
| 13592124 | Name on file | Email address on file |
| 13988126 | Name on file | Email address on file |
| 13573749 | Name on file | Email address on file |
| 14338494 | Name on file | Email address on file |
| 14400409 | Name on file | Email address on file |
| 14463030 | Name on file | Email address on file |
| 13406787 | Name on file | Email address on file |
| 14390143 | Name on file | Email address on file |
| 14222219 | Name on file | Email address on file |
| 13927448 | Name on file | Email address on file |
| 14278285 | Name on file | Email address on file |
| 13168716 | Name on file | Email address on file |
| 14444273 | Name on file | Email address on file |
| 14346143 | Name on file | Email address on file |
| 13870672 | Name on file | Email address on file |
| 19022178 | Name on file | Email address on file |
| 14535578 | Name on file | Email address on file |
| 14498413 | Name on file | Email address on file |
| 13315369 | Name on file | Email address on file |
| 13748711 | Name on file | Email address on file |
| 14312939 | Name on file | Email address on file |
| 13764744 | Name on file | Email address on file |
| 13869639 | Name on file | Email address on file |
| 14309002 | Name on file | Email address on file |
| 13509463 | Name on file | Email address on file |
| 13507547 | Name on file | Email address on file |
| 13461602 | Name on file | Email address on file |
| 13159088 | Name on file | Email address on file |
| 13810365 | Name on file | Email address on file |
| 13814538 | Name on file | Email address on file |
| 14137926 | Name on file | Email address on file |
| 13203459 | Name on file | Email address on file |
| 14404321 | Name on file | Email address on file |
| 14301047 | Name on file | Email address on file |
| 13367975 | Name on file | Email address on file |
| 13474179 | Name on file | Email address on file |
| 14394640 | Name on file | Email address on file |
| 13909312 | Name on file | Email address on file |
| 13866575 | Name on file | Email address on file |
| 13636729 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13506598 | Name on file | Email address on file |
| 14366677 | Name on file | Email address on file |
| 14276383 | Name on file | Email address on file |
| 14341644 | Name on file | Email address on file |
| 14184561 | Name on file | Email address on file |
| 13647749 | Name on file | Email address on file |
| 13659879 | Name on file | Email address on file |
| 13761915 | Name on file | Email address on file |
| 14124525 | Name on file | Email address on file |
| 13507530 | Name on file | Email address on file |
| 14194755 | Name on file | Email address on file |
| 13494257 | Name on file | Email address on file |
| 13156575 | Name on file | Email address on file |
| 13343878 | Name on file | Email address on file |
| 13368396 | Name on file | Email address on file |
| 14528906 | Name on file | Email address on file |
| 14481580 | Name on file | Email address on file |
| 13632069 | Name on file | Email address on file |
| 14522222 | Name on file | Email address on file |
| 14379994 | Name on file | Email address on file |
| 14449376 | Name on file | Email address on file |
| 13766588 | Name on file | Email address on file |
| 13992180 | Name on file | Email address on file |
| 13553471 | Name on file | Email address on file |
| 14334228 | Name on file | Email address on file |
| 14109958 | Name on file | Email address on file |
| 14198141 | Name on file | Email address on file |
| 14245291 | Name on file | Email address on file |
| 13416304 | Name on file | Email address on file |
| 13761174 | Name on file | Email address on file |
| 14391992 | Name on file | Email address on file |
| 14370173 | Name on file | Email address on file |
| 13470740 | Name on file | Email address on file |
| 13333827 | Name on file | Email address on file |
| 13668658 | Name on file | Email address on file |
| 13667127 | Name on file | Email address on file |
| 14538505 | Name on file | Email address on file |
| 14370594 | Name on file | Email address on file |
| 13963200 | Name on file | Email address on file |
| 13283884 | Name on file | Email address on file |
| 13596143 | Name on file | Email address on file |
| 14307120 | Name on file | Email address on file |
| 14169182 | Name on file | Email address on file |
| 13574486 | Name on file | Email address on file |
| 14274923 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13563509 | Name on file | Email address on file |
| 14326785 | Name on file | Email address on file |
| 14097082 | Name on file | Email address on file |
| 13506705 | Name on file | Email address on file |
| 14185292 | Name on file | Email address on file |
| 14395797 | Name on file | Email address on file |
| 13166819 | Name on file | Email address on file |
| 13188623 | Name on file | Email address on file |
| 13345418 | Name on file | Email address on file |
| 13608726 | Name on file | Email address on file |
| 13190211 | Name on file | Email address on file |
| 14425196 | Name on file | Email address on file |
| 13826545 | Name on file | Email address on file |
| 14528757 | Name on file | Email address on file |
| 14533589 | Name on file | Email address on file |
| 13378357 | Name on file | Email address on file |
| 14483873 | Name on file | Email address on file |
| 14127016 | Name on file | Email address on file |
| 14500165 | Name on file | Email address on file |
| 14517861 | Name on file | Email address on file |
| 14247401 | Name on file | Email address on file |
| 14483707 | Name on file | Email address on file |
| 14497874 | Name on file | Email address on file |
| 14191998 | Name on file | Email address on file |
| 13494317 | Name on file | Email address on file |
| 13703532 | Name on file | Email address on file |
| 14244642 | Name on file | Email address on file |
| 13254352 | Name on file | Email address on file |
| 13770085 | Name on file | Email address on file |
| 14536896 | Name on file | Email address on file |
| 13242081 | Name on file | Email address on file |
| 14436613 | Name on file | Email address on file |
| 13623519 | Name on file | Email address on file |
| 13757730 | Name on file | Email address on file |
| 14499297 | Name on file | Email address on file |
| 14034326 | Name on file | Email address on file |
| 14507964 | Name on file | Email address on file |
| 13387956 | Name on file | Email address on file |
| 13549123 | Name on file | Email address on file |
| 14391211 | Name on file | Email address on file |
| 14303214 | Name on file | Email address on file |
| 14515668 | Name on file | Email address on file |
| 13170195 | Name on file | Email address on file |
| 14546977 | Name on file | Email address on file |
| 14322004 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14496238 | Name on file | Email address on file |
| 14234065 | Name on file | Email address on file |
| 14259186 | Name on file | Email address on file |
| 14434213 | Name on file | Email address on file |
| 14444645 | Name on file | Email address on file |
| 14257223 | Name on file | Email address on file |
| 14060239 | Name on file | Email address on file |
| 13777709 | Name on file | Email address on file |
| 13764659 | Name on file | Email address on file |
| 14457672 | Name on file | Email address on file |
| 13300767 | Name on file | Email address on file |
| 13334447 | Name on file | Email address on file |
| 14194544 | Name on file | Email address on file |
| 14066726 | Name on file | Email address on file |
| 13411443 | Name on file | Email address on file |
| 13512936 | Name on file | Email address on file |
| 13900043 | Name on file | Email address on file |
| 13443574 | Name on file | Email address on file |
| 13915266 | Name on file | Email address on file |
| 13392284 | Name on file | Email address on file |
| 13429343 | Name on file | Email address on file |
| 13731345 | Name on file | Email address on file |
| 14185871 | Name on file | Email address on file |
| 14138009 | Name on file | Email address on file |
| 13773830 | Name on file | Email address on file |
| 13986794 | Name on file | Email address on file |
| 14014449 | Name on file | Email address on file |
| 13681091 | Name on file | Email address on file |
| 13811018 | Name on file | Email address on file |
| 13416313 | Name on file | Email address on file |
| 13339038 | Name on file | Email address on file |
| 14354286 | Name on file | Email address on file |
| 14528988 | Name on file | Email address on file |
| 13486594 | Name on file | Email address on file |
| 13274302 | Name on file | Email address on file |
| 14358761 | Name on file | Email address on file |
| 13617028 | Name on file | Email address on file |
| 14314429 | Name on file | Email address on file |
| 14205010 | Name on file | Email address on file |
| 13953942 | Name on file | Email address on file |
| 14460030 | Name on file | Email address on file |
| 13579720 | Name on file | Email address on file |
| 14228570 | Name on file | Email address on file |
| 13844034 | Name on file | Email address on file |
| 14368137 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14034459 | Name on file | Email address on file |
| 14522894 | Name on file | Email address on file |
| 14104103 | Name on file | Email address on file |
| 14339191 | Name on file | Email address on file |
| 13566807 | Name on file | Email address on file |
| 14521218 | Name on file | Email address on file |
| 13938743 | Name on file | Email address on file |
| 13744246 | Name on file | Email address on file |
| 13381137 | Name on file | Email address on file |
| 13790668 | Name on file | Email address on file |
| 14065968 | Name on file | Email address on file |
| 14518924 | Name on file | Email address on file |
| 13810820 | Name on file | Email address on file |
| 13435565 | Name on file | Email address on file |
| 13983865 | Name on file | Email address on file |
| 14485201 | Name on file | Email address on file |
| 14392465 | Name on file | Email address on file |
| 14164388 | Name on file | Email address on file |
| 13203070 | Name on file | Email address on file |
| 14516556 | Name on file | Email address on file |
| 13673427 | Name on file | Email address on file |
| 14095637 | Name on file | Email address on file |
| 13856373 | Name on file | Email address on file |
| 13670589 | Name on file | Email address on file |
| 13939493 | Name on file | Email address on file |
| 13337969 | Name on file | Email address on file |
| 13327354 | Name on file | Email address on file |
| 13362286 | Name on file | Email address on file |
| 13337972 | Name on file | Email address on file |
| 13734514 | Name on file | Email address on file |
| 14411107 | Name on file | Email address on file |
| 14341386 | Name on file | Email address on file |
| 13238378 | Name on file | Email address on file |
| 14480293 | Name on file | Email address on file |
| 14310784 | Name on file | Email address on file |
| 14258525 | Name on file | Email address on file |
| 13899043 | Name on file | Email address on file |
| 14494679 | Name on file | Email address on file |
| 14416838 | Name on file | Email address on file |
| 13845171 | Name on file | Email address on file |
| 13367642 | Name on file | Email address on file |
| 14396035 | Name on file | Email address on file |
| 13434141 | Name on file | Email address on file |
| 13372677 | Name on file | Email address on file |
| 13646029 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14020784 | Name on file | Email address on file |
| 14023156 | Name on file | Email address on file |
| 13317257 | Name on file | Email address on file |
| 14546733 | Name on file | Email address on file |
| 13241783 | Name on file | Email address on file |
| 13613702 | Name on file | Email address on file |
| 14493213 | Name on file | Email address on file |
| 14496252 | Name on file | Email address on file |
| 14358177 | Name on file | Email address on file |
| 13309970 | Name on file | Email address on file |
| 13964916 | Name on file | Email address on file |
| 13285110 | Name on file | Email address on file |
| 14438627 | Name on file | Email address on file |
| 13242589 | Name on file | Email address on file |
| 14377597 | Name on file | Email address on file |
| 13641720 | Name on file | Email address on file |
| 14513651 | Name on file | Email address on file |
| 13393655 | Name on file | Email address on file |
| 13494635 | Name on file | Email address on file |
| 14449418 | Name on file | Email address on file |
| 14070378 | Name on file | Email address on file |
| 14514381 | Name on file | Email address on file |
| 13358449 | Name on file | Email address on file |
| 13862466 | Name on file | Email address on file |
| 13354500 | Name on file | Email address on file |
| 14538646 | Name on file | Email address on file |
| 14066577 | Name on file | Email address on file |
| 14049065 | Name on file | Email address on file |
| 14346901 | Name on file | Email address on file |
| 13558946 | Name on file | Email address on file |
| 14537138 | Name on file | Email address on file |
| 14396713 | Name on file | Email address on file |
| 13709001 | Name on file | Email address on file |
| 14362409 | Name on file | Email address on file |
| 14526215 | Name on file | Email address on file |
| 13646012 | Name on file | Email address on file |
| 13590318 | Name on file | Email address on file |
| 14091945 | Name on file | Email address on file |
| 14347521 | Name on file | Email address on file |
| 14451060 | Name on file | Email address on file |
| 14506832 | Name on file | Email address on file |
| 14154113 | Name on file | Email address on file |
| 13392262 | Name on file | Email address on file |
| 14389396 | Name on file | Email address on file |
| 13707926 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14502442 | Name on file | Email address on file |
| 14350105 | Name on file | Email address on file |
| 14472258 | Name on file | Email address on file |
| 13213585 | Name on file | Email address on file |
| 14194756 | Name on file | Email address on file |
| 13159109 | Name on file | Email address on file |
| 14521114 | Name on file | Email address on file |
| 14395452 | Name on file | Email address on file |
| 14500065 | Name on file | Email address on file |
| 13357830 | Name on file | Email address on file |
| 13609405 | Name on file | Email address on file |
| 13808620 | Name on file | Email address on file |
| 14426818 | Name on file | Email address on file |
| 14539251 | Name on file | Email address on file |
| 13549136 | Name on file | Email address on file |
| 13151039 | Name on file | Email address on file |
| 14436525 | Name on file | Email address on file |
| 22156300 | Name on file | Email address on file |
| 13403906 | Name on file | Email address on file |
| 14200721 | Name on file | Email address on file |
| 13389130 | Name on file | Email address on file |
| 13743337 | Name on file | Email address on file |
| 14475345 | Name on file | Email address on file |
| 14461886 | Name on file | Email address on file |
| 18267400 | Name on file | Email address on file |
| 14199240 | Name on file | Email address on file |
| 14477769 | Name on file | Email address on file |
| 14419511 | Name on file | Email address on file |
| 14303396 | Name on file | Email address on file |
| 14493669 | Name on file | Email address on file |
| 13641560 | Name on file | Email address on file |
| 14268507 | Name on file | Email address on file |
| 13150040 | Name on file | Email address on file |
| 13193129 | Name on file | Email address on file |
| 14067322 | Name on file | Email address on file |
| 13849067 | Name on file | Email address on file |
| 14377391 | Name on file | Email address on file |
| 14364019 | Name on file | Email address on file |
| 13793060 | Name on file | Email address on file |
| 13696648 | Name on file | Email address on file |
| 13977984 | Name on file | Email address on file |
| 18296371 | Name on file | Email address on file |
| 14378199 | Name on file | Email address on file |
| 13617286 | Name on file | Email address on file |
| 14541429 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14154033 | Name on file | Email address on file |
| 18249174 | Name on file | Email address on file |
| 13242616 | Name on file | Email address on file |
| 13378483 | Name on file | Email address on file |
| 13677059 | Name on file | Email address on file |
| 13818119 | Name on file | Email address on file |
| 14007996 | Name on file | Email address on file |
| 14515016 | Name on file | Email address on file |
| 13186126 | Name on file | Email address on file |
| 14046017 | Name on file | Email address on file |
| 13428925 | Name on file | Email address on file |
| 14019473 | Name on file | Email address on file |
| 13953614 | Name on file | Email address on file |
| 13843541 | Name on file | Email address on file |
| 14388867 | Name on file | Email address on file |
| 13494427 | Name on file | Email address on file |
| 14264995 | Name on file | Email address on file |
| 14311024 | Name on file | Email address on file |
| 13170072 | Name on file | Email address on file |
| 14491504 | Name on file | Email address on file |
| 13381144 | Name on file | Email address on file |
| 14424123 | Name on file | Email address on file |
| 19014038 | Name on file | Email address on file |
| 14472161 | Name on file | Email address on file |
| 13628388 | Name on file | Email address on file |
| 13143244 | Name on file | Email address on file |
| 14211125 | Name on file | Email address on file |
| 13555357 | Name on file | Email address on file |
| 22125559 | Name on file | Email address on file |
| 14331669 | Name on file | Email address on file |
| 14092230 | Name on file | Email address on file |
| 14504852 | Name on file | Email address on file |
| 14512373 | Name on file | Email address on file |
| 14318646 | Name on file | Email address on file |
| 14418561 | Name on file | Email address on file |
| 14506813 | Name on file | Email address on file |
| 13911449 | Name on file | Email address on file |
| 13858034 | Name on file | Email address on file |
| 14510574 | Name on file | Email address on file |
| 13943660 | Name on file | Email address on file |
| 14366416 | Name on file | Email address on file |
| 13980683 | Name on file | Email address on file |
| 14052173 | Name on file | Email address on file |
| 18244424 | Name on file | Email address on file |
| 14222245 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13921054 | Name on file | Email address on file |
| 14482253 | Name on file | Email address on file |
| 13907478 | Name on file | Email address on file |
| 14327708 | Name on file | Email address on file |
| 13204107 | Name on file | Email address on file |
| 14291157 | Name on file | Email address on file |
| 14354297 | Name on file | Email address on file |
| 14401391 | Name on file | Email address on file |
| 14208821 | Name on file | Email address on file |
| 14132844 | Name on file | Email address on file |
| 14452247 | Name on file | Email address on file |
| 14506741 | Name on file | Email address on file |
| 14319975 | Name on file | Email address on file |
| 14308413 | Name on file | Email address on file |
| 14139284 | Name on file | Email address on file |
| 14317436 | Name on file | Email address on file |
| 14353690 | Name on file | Email address on file |
| 13906559 | Name on file | Email address on file |
| 14460321 | Name on file | Email address on file |
| 14272544 | Name on file | Email address on file |
| 13385536 | Name on file | Email address on file |
| 14475865 | Name on file | Email address on file |
| 13749221 | Name on file | Email address on file |
| 14406818 | Name on file | Email address on file |
| 13263210 | Name on file | Email address on file |
| 14460504 | Name on file | Email address on file |
| 14156306 | Name on file | Email address on file |
| 13304121 | Name on file | Email address on file |
| 14132799 | Name on file | Email address on file |
| 13727705 | Name on file | Email address on file |
| 14080334 | Name on file | Email address on file |
| 13345513 | Name on file | Email address on file |
| 13328557 | Name on file | Email address on file |
| 13870378 | Name on file | Email address on file |
| 14328116 | Name on file | Email address on file |
| 14372610 | Name on file | Email address on file |
| 13608692 | Name on file | Email address on file |
| 13920421 | Name on file | Email address on file |
| 14401184 | Name on file | Email address on file |
| 13747329 | Name on file | Email address on file |
| 13372600 | Name on file | Email address on file |
| 13982326 | Name on file | Email address on file |
| 13238976 | Name on file | Email address on file |
| 13790996 | Name on file | Email address on file |
| 13972972 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13872050 | Name on file | Email address on file |
| 13651905 | Name on file | Email address on file |
| 13403788 | Name on file | Email address on file |
| 14136638 | Name on file | Email address on file |
| 14393666 | Name on file | Email address on file |
| 14381812 | Name on file | Email address on file |
| 13580562 | Name on file | Email address on file |
| 13771667 | Name on file | Email address on file |
| 14330143 | Name on file | Email address on file |
| 14433253 | Name on file | Email address on file |
| 13643622 | Name on file | Email address on file |
| 14005626 | Name on file | Email address on file |
| 14433351 | Name on file | Email address on file |
| 13839925 | Name on file | Email address on file |
| 13425585 | Name on file | Email address on file |
| 14392613 | Name on file | Email address on file |
| 14312054 | Name on file | Email address on file |
| 14347272 | Name on file | Email address on file |
| 13637069 | Name on file | Email address on file |
| 14103610 | Name on file | Email address on file |
| 19012938 | Name on file | Email address on file |
| 14068346 | Name on file | Email address on file |
| 13203042 | Name on file | Email address on file |
| 13367635 | Name on file | Email address on file |
| 13805867 | Name on file | Email address on file |
| 13479353 | Name on file | Email address on file |
| 13731448 | Name on file | Email address on file |
| 14499630 | Name on file | Email address on file |
| 14540871 | Name on file | Email address on file |
| 14487692 | Name on file | Email address on file |
| 13635773 | Name on file | Email address on file |
| 14040323 | Name on file | Email address on file |
| 13787520 | Name on file | Email address on file |
| 13157796 | Name on file | Email address on file |
| 13232802 | Name on file | Email address on file |
| 14335042 | Name on file | Email address on file |
| 13836482 | Name on file | Email address on file |
| 13942949 | Name on file | Email address on file |
| 14401013 | Name on file | Email address on file |
| 14315383 | Name on file | Email address on file |
| 13853024 | Name on file | Email address on file |
| 18995673 | Name on file | Email address on file |
| 13551760 | Name on file | Email address on file |
| 14431788 | Name on file | Email address on file |
| 13194444 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13867756 | Name on file | Email address on file |
| 14347596 | Name on file | Email address on file |
| 14392606 | Name on file | Email address on file |
| 14308052 | Name on file | Email address on file |
| 13517861 | Name on file | Email address on file |
| 13764116 | Name on file | Email address on file |
| 14316700 | Name on file | Email address on file |
| 14099220 | Name on file | Email address on file |
| 14273383 | Name on file | Email address on file |
| 14422579 | Name on file | Email address on file |
| 14419350 | Name on file | Email address on file |
| 14379502 | Name on file | Email address on file |
| 14335091 | Name on file | Email address on file |
| 14415039 | Name on file | Email address on file |
| 14429511 | Name on file | Email address on file |
| 14434332 | Name on file | Email address on file |
| 14541211 | Name on file | Email address on file |
| 14084804 | Name on file | Email address on file |
| 14407339 | Name on file | Email address on file |
| 13836496 | Name on file | Email address on file |
| 14309746 | Name on file | Email address on file |
| 14436387 | Name on file | Email address on file |
| 14458726 | Name on file | Email address on file |
| 14525706 | Name on file | Email address on file |
| 14351995 | Name on file | Email address on file |
| 13580647 | Name on file | Email address on file |
| 13142423 | Name on file | Email address on file |
| 14513488 | Name on file | Email address on file |
| 14343739 | Name on file | Email address on file |
| 14484386 | Name on file | Email address on file |
| 13334395 | Name on file | Email address on file |
| 13759083 | Name on file | Email address on file |
| 13578314 | Name on file | Email address on file |
| 13491122 | Name on file | Email address on file |
| 14307470 | Name on file | Email address on file |
| 13171559 | Name on file | Email address on file |
| 14520703 | Name on file | Email address on file |
| 14334518 | Name on file | Email address on file |
| 14068107 | Name on file | Email address on file |
| 14034061 | Name on file | Email address on file |
| 14061603 | Name on file | Email address on file |
| 13300398 | Name on file | Email address on file |
| 14441276 | Name on file | Email address on file |
| 14488050 | Name on file | Email address on file |
| 13539714 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14109952 | Name on file | Email address on file |
| 14243367 | Name on file | Email address on file |
| 13670557 | Name on file | Email address on file |
| 13762830 | Name on file | Email address on file |
| 14433298 | Name on file | Email address on file |
| 14370232 | Name on file | Email address on file |
| 13616962 | Name on file | Email address on file |
| 14203138 | Name on file | Email address on file |
| 14404264 | Name on file | Email address on file |
| 13142471 | Name on file | Email address on file |
| 13485985 | Name on file | Email address on file |
| 13812954 | Name on file | Email address on file |
| 13510351 | Name on file | Email address on file |
| 13858506 | Name on file | Email address on file |
| 14534109 | Name on file | Email address on file |
| 13868766 | Name on file | Email address on file |
| 14068868 | Name on file | Email address on file |
| 14503617 | Name on file | Email address on file |
| 13531396 | Name on file | Email address on file |
| 14491195 | Name on file | Email address on file |
| 14409520 | Name on file | Email address on file |
| 13943016 | Name on file | Email address on file |
| 14234056 | Name on file | Email address on file |
| 13183493 | Name on file | Email address on file |
| 14377639 | Name on file | Email address on file |
| 13228749 | Name on file | Email address on file |
| 14326840 | Name on file | Email address on file |
| 14378517 | Name on file | Email address on file |
| 13502163 | Name on file | Email address on file |
| 13409130 | Name on file | Email address on file |
| 14433737 | Name on file | Email address on file |
| 14304407 | Name on file | Email address on file |
| 14473576 | Name on file | Email address on file |
| 14391233 | Name on file | Email address on file |
| 14296445 | Name on file | Email address on file |
| 13607589 | Name on file | Email address on file |
| 13512291 | Name on file | Email address on file |
| 14375351 | Name on file | Email address on file |
| 13520397 | Name on file | Email address on file |
| 18982281 | Name on file | Email address on file |
| 13626140 | Name on file | Email address on file |
| 14426482 | Name on file | Email address on file |
| 18298278 | Name on file | Email address on file |
| 14194762 | Name on file | Email address on file |
| 14005054 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14448835 | Name on file | Email address on file |
| 14480551 | Name on file | Email address on file |
| 13173762 | Name on file | Email address on file |
| 14275943 | Name on file | Email address on file |
| 18986890 | Name on file | Email address on file |
| 13286184 | Name on file | Email address on file |
| 14169147 | Name on file | Email address on file |
| 18289794 | Name on file | Email address on file |
| 13952491 | Name on file | Email address on file |
| 14030928 | Name on file | Email address on file |
| 13170018 | Name on file | Email address on file |
| 18327487 | Name on file | Email address on file |
| 14441220 | Name on file | Email address on file |
| 14367623 | Name on file | Email address on file |
| 14420292 | Name on file | Email address on file |
| 14457135 | Name on file | Email address on file |
| 13274685 | Name on file | Email address on file |
| 14427628 | Name on file | Email address on file |
| 13991460 | Name on file | Email address on file |
| 14074918 | Name on file | Email address on file |
| 13946940 | Name on file | Email address on file |
| 13141217 | Name on file | Email address on file |
| 14058915 | Name on file | Email address on file |
| 14402156 | Name on file | Email address on file |
| 14314378 | Name on file | Email address on file |
| 14136632 | Name on file | Email address on file |
| 14462207 | Name on file | Email address on file |
| 13244988 | Name on file | Email address on file |
| 14449803 | Name on file | Email address on file |
| 14361551 | Name on file | Email address on file |
| 14354765 | Name on file | Email address on file |
| 14072537 | Name on file | Email address on file |
| 14452453 | Name on file | Email address on file |
| 14374017 | Name on file | Email address on file |
| 14379803 | Name on file | Email address on file |
| 13535471 | Name on file | Email address on file |
| 13659707 | Name on file | Email address on file |
| 14225808 | Name on file | Email address on file |
| 14009480 | Name on file | Email address on file |
| 13789467 | Name on file | Email address on file |
| 13513627 | Name on file | Email address on file |
| 14098687 | Name on file | Email address on file |
| 14935752 | Name on file | Email address on file |
| 14378904 | Name on file | Email address on file |
| 14464386 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14538506 | Name on file | Email address on file |
| 18966601 | Name on file | Email address on file |
| 13587657 | Name on file | Email address on file |
| 14498042 | Name on file | Email address on file |
| 14540846 | Name on file | Email address on file |
| 13230502 | Name on file | Email address on file |
| 13278024 | Name on file | Email address on file |
| 14921409 | Name on file | Email address on file |
| 13353367 | Name on file | Email address on file |
| 14041659 | Name on file | Email address on file |
| 14350930 | Name on file | Email address on file |
| 14532671 | Name on file | Email address on file |
| 13382205 | Name on file | Email address on file |
| 13253633 | Name on file | Email address on file |
| 14402653 | Name on file | Email address on file |
| 19013512 | Name on file | Email address on file |
| 18321622 | Name on file | Email address on file |
| 13617012 | Name on file | Email address on file |
| 13343324 | Name on file | Email address on file |
| 14171313 | Name on file | Email address on file |
| 18293117 | Name on file | Email address on file |
| 20806784 | Name on file | Email address on file |
| 13629433 | Name on file | Email address on file |
| 18296342 | Name on file | Email address on file |
| 10587253 | Name on file | Email address on file |
| 19029387 | Name on file | Email address on file |
| 18954129 | Name on file | Email address on file |
| 14478886 | Name on file | Email address on file |
| 18327238 | Name on file | Email address on file |
| 14531591 | Name on file | Email address on file |
| 19019555 | Name on file | Email address on file |
| 18290451 | Name on file | Email address on file |
| 14275408 | Name on file | Email address on file |
| 19011094 | Name on file | Email address on file |
| 13142390 | Name on file | Email address on file |
| 18305368 | Name on file | Email address on file |
| 18296684 | Name on file | Email address on file |
| 13415393 | Name on file | Email address on file |
| 14535297 | Name on file | Email address on file |
| 19009622 | Name on file | Email address on file |
| 18972073 | Name on file | Email address on file |
| 20840746 | Name on file | Email address on file |
| 18283567 | Name on file | Email address on file |
| 14155915 | Name on file | Email address on file |
| 19021998 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19028751 | Name on file | Email address on file |
| 15270325 | Name on file | Email address on file |
| 14312486 | Name on file | Email address on file |
| 14174657 | Name on file | Email address on file |
| 14449791 | Name on file | Email address on file |
| 14168661 | Name on file | Email address on file |
| 13715115 | Name on file | Email address on file |
| 13997921 | Name on file | Email address on file |
| 13820259 | Name on file | Email address on file |
| 14439803 | Name on file | Email address on file |
| 14024058 | Name on file | Email address on file |
| 14079768 | Name on file | Email address on file |
| 14398739 | Name on file | Email address on file |
| 13876378 | Name on file | Email address on file |
| 14388244 | Name on file | Email address on file |
| 14532777 | Name on file | Email address on file |
| 13900672 | Name on file | Email address on file |
| 14466363 | Name on file | Email address on file |
| 14307157 | Name on file | Email address on file |
| 14507521 | Name on file | Email address on file |
| 14430940 | Name on file | Email address on file |
| 13634666 | Name on file | Email address on file |
| 14348173 | Name on file | Email address on file |
| 14435167 | Name on file | Email address on file |
| 13911419 | Name on file | Email address on file |
| 14214469 | Name on file | Email address on file |
| 14409673 | Name on file | Email address on file |
| 13948569 | Name on file | Email address on file |
| 14348921 | Name on file | Email address on file |
| 13487842 | Name on file | Email address on file |
| 13303961 | Name on file | Email address on file |
| 14346318 | Name on file | Email address on file |
| 13986224 | Name on file | Email address on file |
| 14509397 | Name on file | Email address on file |
| 13366565 | Name on file | Email address on file |
| 13900631 | Name on file | Email address on file |
| 13569143 | Name on file | Email address on file |
| 13969682 | Name on file | Email address on file |
| 14338568 | Name on file | Email address on file |
| 14303345 | Name on file | Email address on file |
| 13474153 | Name on file | Email address on file |
| 13307238 | Name on file | Email address on file |
| 13904477 | Name on file | Email address on file |
| 13774748 | Name on file | Email address on file |
| 18273787 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13584224 | Name on file | Email address on file |
| 13290080 | Name on file | Email address on file |
| 14503593 | Name on file | Email address on file |
| 14121908 | Name on file | Email address on file |
| 13322055 | Name on file | Email address on file |
| 13286652 | Name on file | Email address on file |
| 13235742 | Name on file | Email address on file |
| 14336069 | Name on file | Email address on file |
| 14235995 | Name on file | Email address on file |
| 14416622 | Name on file | Email address on file |
| 14420883 | Name on file | Email address on file |
| 14218390 | Name on file | Email address on file |
| 13520719 | Name on file | Email address on file |
| 13837702 | Name on file | Email address on file |
| 14113630 | Name on file | Email address on file |
| 14196210 | Name on file | Email address on file |
| 14058841 | Name on file | Email address on file |
| 13787877 | Name on file | Email address on file |
| 13527315 | Name on file | Email address on file |
| 14438532 | Name on file | Email address on file |
| 13887795 | Name on file | Email address on file |
| 13914978 | Name on file | Email address on file |
| 14515028 | Name on file | Email address on file |
| 13678887 | Name on file | Email address on file |
| 14444628 | Name on file | Email address on file |
| 14296878 | Name on file | Email address on file |
| 14452556 | Name on file | Email address on file |
| 13958727 | Name on file | Email address on file |
| 14199149 | Name on file | Email address on file |
| 14372684 | Name on file | Email address on file |
| 14049948 | Name on file | Email address on file |
| 14400680 | Name on file | Email address on file |
| 14191123 | Name on file | Email address on file |
| 14405521 | Name on file | Email address on file |
| 14173494 | Name on file | Email address on file |
| 13231076 | Name on file | Email address on file |
| 13346811 | Name on file | Email address on file |
| 13520789 | Name on file | Email address on file |
| 14169694 | Name on file | Email address on file |
| 13684091 | Name on file | Email address on file |
| 13296390 | Name on file | Email address on file |
| 13773836 | Name on file | Email address on file |
| 14005085 | Name on file | Email address on file |
| 13771767 | Name on file | Email address on file |
| 13303197 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13869053 | Name on file | Email address on file |
| 13837710 | Name on file | Email address on file |
| 13936139 | Name on file | Email address on file |
| 13474126 | Name on file | Email address on file |
| 13314283 | Name on file | Email address on file |
| 14107294 | Name on file | Email address on file |
| 14047619 | Name on file | Email address on file |
| 13835877 | Name on file | Email address on file |
| 14355817 | Name on file | Email address on file |
| 14018333 | Name on file | Email address on file |
| 13708117 | Name on file | Email address on file |
| 13406864 | Name on file | Email address on file |
| 14483869 | Name on file | Email address on file |
| 14478214 | Name on file | Email address on file |
| 14419607 | Name on file | Email address on file |
| 14429442 | Name on file | Email address on file |
| 13777095 | Name on file | Email address on file |
| 14248157 | Name on file | Email address on file |
| 14334788 | Name on file | Email address on file |
| 14460512 | Name on file | Email address on file |
| 14062397 | Name on file | Email address on file |
| 13446163 | Name on file | Email address on file |
| 14430943 | Name on file | Email address on file |
| 14228598 | Name on file | Email address on file |
| 14308406 | Name on file | Email address on file |
| 14244756 | Name on file | Email address on file |
| 14095497 | Name on file | Email address on file |
| 13774431 | Name on file | Email address on file |
| 13814704 | Name on file | Email address on file |
| 13316741 | Name on file | Email address on file |
| 14110948 | Name on file | Email address on file |
| 14199262 | Name on file | Email address on file |
| 13264302 | Name on file | Email address on file |
| 13181192 | Name on file | Email address on file |
| 14387602 | Name on file | Email address on file |
| 14373925 | Name on file | Email address on file |
| 14530765 | Name on file | Email address on file |
| 14504152 | Name on file | Email address on file |
| 13418966 | Name on file | Email address on file |
| 13635728 | Name on file | Email address on file |
| 14484332 | Name on file | Email address on file |
| 14389715 | Name on file | Email address on file |
| 14183201 | Name on file | Email address on file |
| 13159173 | Name on file | Email address on file |
| 14536784 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14445235 | Name on file | Email address on file |
| 14364939 | Name on file | Email address on file |
| 14333983 | Name on file | Email address on file |
| 13404382 | Name on file | Email address on file |
| 14156425 | Name on file | Email address on file |
| 13795095 | Name on file | Email address on file |
| 14508344 | Name on file | Email address on file |
| 13565160 | Name on file | Email address on file |
| 13350116 | Name on file | Email address on file |
| 14343815 | Name on file | Email address on file |
| 14485683 | Name on file | Email address on file |
| 13292634 | Name on file | Email address on file |
| 13794034 | Name on file | Email address on file |
| 13178008 | Name on file | Email address on file |
| 13544282 | Name on file | Email address on file |
| 14000587 | Name on file | Email address on file |
| 14103685 | Name on file | Email address on file |
| 13686398 | Name on file | Email address on file |
| 13941266 | Name on file | Email address on file |
| 14208118 | Name on file | Email address on file |
| 14399340 | Name on file | Email address on file |
| 13729319 | Name on file | Email address on file |
| 13286213 | Name on file | Email address on file |
| 13600029 | Name on file | Email address on file |
| 13578135 | Name on file | Email address on file |
| 14430914 | Name on file | Email address on file |
| 14413052 | Name on file | Email address on file |
| 13826668 | Name on file | Email address on file |
| 13702532 | Name on file | Email address on file |
| 13407438 | Name on file | Email address on file |
| 13646692 | Name on file | Email address on file |
| 14408367 | Name on file | Email address on file |
| 13555398 | Name on file | Email address on file |
| 13193233 | Name on file | Email address on file |
| 14512387 | Name on file | Email address on file |
| 14305865 | Name on file | Email address on file |
| 14289378 | Name on file | Email address on file |
| 14244628 | Name on file | Email address on file |
| 13641667 | Name on file | Email address on file |
| 13610896 | Name on file | Email address on file |
| 14337241 | Name on file | Email address on file |
| 14475145 | Name on file | Email address on file |
| 14396213 | Name on file | Email address on file |
| 13785366 | Name on file | Email address on file |
| 14250669 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13641759 | Name on file | Email address on file |
| 14141974 | Name on file | Email address on file |
| 14465957 | Name on file | Email address on file |
| 13177152 | Name on file | Email address on file |
| 14500231 | Name on file | Email address on file |
| 13895417 | Name on file | Email address on file |
| 13597471 | Name on file | Email address on file |
| 13385333 | Name on file | Email address on file |
| 13838547 | Name on file | Email address on file |
| 13845882 | Name on file | Email address on file |
| 14389375 | Name on file | Email address on file |
| 14065923 | Name on file | Email address on file |
| 14282643 | Name on file | Email address on file |
| 13461529 | Name on file | Email address on file |
| 13414575 | Name on file | Email address on file |
| 13327060 | Name on file | Email address on file |
| 14504151 | Name on file | Email address on file |
| 13796825 | Name on file | Email address on file |
| 14437528 | Name on file | Email address on file |
| 14478972 | Name on file | Email address on file |
| 14013785 | Name on file | Email address on file |
| 14541518 | Name on file | Email address on file |
| 14496764 | Name on file | Email address on file |
| 14364555 | Name on file | Email address on file |
| 13453038 | Name on file | Email address on file |
| 13856041 | Name on file | Email address on file |
| 14089384 | Name on file | Email address on file |
| 13495040 | Name on file | Email address on file |
| 13845102 | Name on file | Email address on file |
| 13820267 | Name on file | Email address on file |
| 13340758 | Name on file | Email address on file |
| 13465697 | Name on file | Email address on file |
| 13839956 | Name on file | Email address on file |
| 13664832 | Name on file | Email address on file |
| 13159936 | Name on file | Email address on file |
| 13982722 | Name on file | Email address on file |
| 14266644 | Name on file | Email address on file |
| 14365088 | Name on file | Email address on file |
| 14013675 | Name on file | Email address on file |
| 14355953 | Name on file | Email address on file |
| 14502451 | Name on file | Email address on file |
| 14308011 | Name on file | Email address on file |
| 13202498 | Name on file | Email address on file |
| 13792391 | Name on file | Email address on file |
| 14370462 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14391754 | Name on file | Email address on file |
| 14520667 | Name on file | Email address on file |
| 13381165 | Name on file | Email address on file |
| 14111187 | Name on file | Email address on file |
| 13270239 | Name on file | Email address on file |
| 13381748 | Name on file | Email address on file |
| 13643883 | Name on file | Email address on file |
| 13209243 | Name on file | Email address on file |
| 14219387 | Name on file | Email address on file |
| 14284868 | Name on file | Email address on file |
| 14493386 | Name on file | Email address on file |
| 13740131 | Name on file | Email address on file |
| 14375280 | Name on file | Email address on file |
| 13489981 | Name on file | Email address on file |
| 14126948 | Name on file | Email address on file |
| 14400523 | Name on file | Email address on file |
| 13865866 | Name on file | Email address on file |
| 13751173 | Name on file | Email address on file |
| 14438515 | Name on file | Email address on file |
| 13976453 | Name on file | Email address on file |
| 13690348 | Name on file | Email address on file |
| 13889692 | Name on file | Email address on file |
| 14086412 | Name on file | Email address on file |
| 14151963 | Name on file | Email address on file |
| 13466348 | Name on file | Email address on file |
| 13353885 | Name on file | Email address on file |
| 14354898 | Name on file | Email address on file |
| 13576523 | Name on file | Email address on file |
| 14374903 | Name on file | Email address on file |
| 13774734 | Name on file | Email address on file |
| 13725471 | Name on file | Email address on file |
| 13691889 | Name on file | Email address on file |
| 14489278 | Name on file | Email address on file |
| 13651196 | Name on file | Email address on file |
| 13899124 | Name on file | Email address on file |
| 13263986 | Name on file | Email address on file |
| 14439473 | Name on file | Email address on file |
| 14514376 | Name on file | Email address on file |
| 14435184 | Name on file | Email address on file |
| 14513495 | Name on file | Email address on file |
| 14458422 | Name on file | Email address on file |
| 14513571 | Name on file | Email address on file |
| 14354116 | Name on file | Email address on file |
| 13910148 | Name on file | Email address on file |
| 13510748 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14391154 | Name on file | Email address on file |
| 14437972 | Name on file | Email address on file |
| 13920586 | Name on file | Email address on file |
| 13664197 | Name on file | Email address on file |
| 14462397 | Name on file | Email address on file |
| 13357811 | Name on file | Email address on file |
| 13796728 | Name on file | Email address on file |
| 14039358 | Name on file | Email address on file |
| 13776511 | Name on file | Email address on file |
| 14520917 | Name on file | Email address on file |
| 14407396 | Name on file | Email address on file |
| 13337879 | Name on file | Email address on file |
| 13948633 | Name on file | Email address on file |
| 14363733 | Name on file | Email address on file |
| 13787833 | Name on file | Email address on file |
| 13929108 | Name on file | Email address on file |
| 13142398 | Name on file | Email address on file |
| 13651248 | Name on file | Email address on file |
| 13180434 | Name on file | Email address on file |
| 14357718 | Name on file | Email address on file |
| 14505349 | Name on file | Email address on file |
| 14487237 | Name on file | Email address on file |
| 14083123 | Name on file | Email address on file |
| 14202342 | Name on file | Email address on file |
| 13813035 | Name on file | Email address on file |
| 13437756 | Name on file | Email address on file |
| 14396079 | Name on file | Email address on file |
| 14048076 | Name on file | Email address on file |
| 13298427 | Name on file | Email address on file |
| 14231382 | Name on file | Email address on file |
| 13808607 | Name on file | Email address on file |
| 14483441 | Name on file | Email address on file |
| 13392297 | Name on file | Email address on file |
| 13883542 | Name on file | Email address on file |
| 14199909 | Name on file | Email address on file |
| 14498903 | Name on file | Email address on file |
| 13667674 | Name on file | Email address on file |
| 14291267 | Name on file | Email address on file |
| 13759191 | Name on file | Email address on file |
| 14204423 | Name on file | Email address on file |
| 13989352 | Name on file | Email address on file |
| 13684419 | Name on file | Email address on file |
| 13668745 | Name on file | Email address on file |
| 14414303 | Name on file | Email address on file |
| 14377226 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13564379 | Name on file | Email address on file |
| 14310495 | Name on file | Email address on file |
| 14433650 | Name on file | Email address on file |
| 13646241 | Name on file | Email address on file |
| 13157176 | Name on file | Email address on file |
| 13920535 | Name on file | Email address on file |
| 13215946 | Name on file | Email address on file |
| 13395476 | Name on file | Email address on file |
| 14437621 | Name on file | Email address on file |
| 14202723 | Name on file | Email address on file |
| 14084404 | Name on file | Email address on file |
| 13331193 | Name on file | Email address on file |
| 14352283 | Name on file | Email address on file |
| 13841490 | Name on file | Email address on file |
| 13151249 | Name on file | Email address on file |
| 13713771 | Name on file | Email address on file |
| 13545655 | Name on file | Email address on file |
| 13322026 | Name on file | Email address on file |
| 14428599 | Name on file | Email address on file |
| 13371784 | Name on file | Email address on file |
| 13623243 | Name on file | Email address on file |
| 13598045 | Name on file | Email address on file |
| 13986217 | Name on file | Email address on file |
| 13415632 | Name on file | Email address on file |
| 13232486 | Name on file | Email address on file |
| 13775918 | Name on file | Email address on file |
| 13486616 | Name on file | Email address on file |
| 14497372 | Name on file | Email address on file |
| 13976848 | Name on file | Email address on file |
| 13226541 | Name on file | Email address on file |
| 13142425 | Name on file | Email address on file |
| 13142486 | Name on file | Email address on file |
| 13560689 | Name on file | Email address on file |
| 14393956 | Name on file | Email address on file |
| 14458426 | Name on file | Email address on file |
| 14532337 | Name on file | Email address on file |
| 13274468 | Name on file | Email address on file |
| 14244587 | Name on file | Email address on file |
| 13217319 | Name on file | Email address on file |
| 13787527 | Name on file | Email address on file |
| 13547703 | Name on file | Email address on file |
| 13180452 | Name on file | Email address on file |
| 13424182 | Name on file | Email address on file |
| 14371817 | Name on file | Email address on file |
| 14090050 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13747361 | Name on file | Email address on file |
| 13978120 | Name on file | Email address on file |
| 14414354 | Name on file | Email address on file |
| 13446613 | Name on file | Email address on file |
| 13561179 | Name on file | Email address on file |
| 14497529 | Name on file | Email address on file |
| 14523204 | Name on file | Email address on file |
| 13978015 | Name on file | Email address on file |
| 13327030 | Name on file | Email address on file |
| 14438964 | Name on file | Email address on file |
| 14488039 | Name on file | Email address on file |
| 13370814 | Name on file | Email address on file |
| 14309687 | Name on file | Email address on file |
| 13649677 | Name on file | Email address on file |
| 13311496 | Name on file | Email address on file |
| 13774378 | Name on file | Email address on file |
| 14485866 | Name on file | Email address on file |
| 14476068 | Name on file | Email address on file |
| 13241931 | Name on file | Email address on file |
| 13233094 | Name on file | Email address on file |
| 13601817 | Name on file | Email address on file |
| 13874616 | Name on file | Email address on file |
| 13381100 | Name on file | Email address on file |
| 13697638 | Name on file | Email address on file |
| 13790716 | Name on file | Email address on file |
| 13730809 | Name on file | Email address on file |
| 13189396 | Name on file | Email address on file |
| 14289754 | Name on file | Email address on file |
| 14352459 | Name on file | Email address on file |
| 14471202 | Name on file | Email address on file |
| 14018597 | Name on file | Email address on file |
| 13827740 | Name on file | Email address on file |
| 14181185 | Name on file | Email address on file |
| 13900045 | Name on file | Email address on file |
| 13511156 | Name on file | Email address on file |
| 14335983 | Name on file | Email address on file |
| 14391995 | Name on file | Email address on file |
| 14477211 | Name on file | Email address on file |
| 14503717 | Name on file | Email address on file |
| 13507545 | Name on file | Email address on file |
| 13455252 | Name on file | Email address on file |
| 13392796 | Name on file | Email address on file |
| 13593288 | Name on file | Email address on file |
| 14407324 | Name on file | Email address on file |
| 13558876 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14450793 | Name on file | Email address on file |
| 14247191 | Name on file | Email address on file |
| 13640203 | Name on file | Email address on file |
| 14233637 | Name on file | Email address on file |
| 14475931 | Name on file | Email address on file |
| 14075062 | Name on file | Email address on file |
| 13233474 | Name on file | Email address on file |
| 14390707 | Name on file | Email address on file |
| 13398761 | Name on file | Email address on file |
| 14521520 | Name on file | Email address on file |
| 13588564 | Name on file | Email address on file |
| 14427586 | Name on file | Email address on file |
| 13798456 | Name on file | Email address on file |
| 13546426 | Name on file | Email address on file |
| 14490141 | Name on file | Email address on file |
| 13892268 | Name on file | Email address on file |
| 14385280 | Name on file | Email address on file |
| 13395462 | Name on file | Email address on file |
| 14420841 | Name on file | Email address on file |
| 14318956 | Name on file | Email address on file |
| 14535114 | Name on file | Email address on file |
| 13794074 | Name on file | Email address on file |
| 13447590 | Name on file | Email address on file |
| 13615025 | Name on file | Email address on file |
| 13635297 | Name on file | Email address on file |
| 14379458 | Name on file | Email address on file |
| 14518494 | Name on file | Email address on file |
| 14454709 | Name on file | Email address on file |
| 14345997 | Name on file | Email address on file |
| 13708098 | Name on file | Email address on file |
| 13849159 | Name on file | Email address on file |
| 14329760 | Name on file | Email address on file |
| 13749190 | Name on file | Email address on file |
| 14483114 | Name on file | Email address on file |
| 14431682 | Name on file | Email address on file |
| 14412566 | Name on file | Email address on file |
| 13227570 | Name on file | Email address on file |
| 13522382 | Name on file | Email address on file |
| 13150719 | Name on file | Email address on file |
| 14103799 | Name on file | Email address on file |
| 14340679 | Name on file | Email address on file |
| 13628642 | Name on file | Email address on file |
| 14453463 | Name on file | Email address on file |
| 13841899 | Name on file | Email address on file |
| 14361926 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13434191 | Name on file | Email address on file |
| 13703841 | Name on file | Email address on file |
| 14049815 | Name on file | Email address on file |
| 13702823 | Name on file | Email address on file |
| 14528088 | Name on file | Email address on file |
| 14415586 | Name on file | Email address on file |
| 14472527 | Name on file | Email address on file |
| 14536900 | Name on file | Email address on file |
| 14482293 | Name on file | Email address on file |
| 13839073 | Name on file | Email address on file |
| 13447788 | Name on file | Email address on file |
| 13467555 | Name on file | Email address on file |
| 14414674 | Name on file | Email address on file |
| 14335639 | Name on file | Email address on file |
| 13934134 | Name on file | Email address on file |
| 13434144 | Name on file | Email address on file |
| 14018280 | Name on file | Email address on file |
| 14453145 | Name on file | Email address on file |
| 13639876 | Name on file | Email address on file |
| 13525824 | Name on file | Email address on file |
| 13478202 | Name on file | Email address on file |
| 14168729 | Name on file | Email address on file |
| 13863298 | Name on file | Email address on file |
| 14416674 | Name on file | Email address on file |
| 13883517 | Name on file | Email address on file |
| 13989449 | Name on file | Email address on file |
| 13747033 | Name on file | Email address on file |
| 14031689 | Name on file | Email address on file |
| 13896654 | Name on file | Email address on file |
| 14378942 | Name on file | Email address on file |
| 13943664 | Name on file | Email address on file |
| 13769711 | Name on file | Email address on file |
| 14534865 | Name on file | Email address on file |
| 14119712 | Name on file | Email address on file |
| 14334743 | Name on file | Email address on file |
| 13641723 | Name on file | Email address on file |
| 13608690 | Name on file | Email address on file |
| 14180866 | Name on file | Email address on file |
| 14392003 | Name on file | Email address on file |
| 13309879 | Name on file | Email address on file |
| 14330340 | Name on file | Email address on file |
| 14104461 | Name on file | Email address on file |
| 13557157 | Name on file | Email address on file |
| 14280633 | Name on file | Email address on file |
| 14399506 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13225730 | Name on file | Email address on file |
| 13475384 | Name on file | Email address on file |
| 14537124 | Name on file | Email address on file |
| 14544034 | Name on file | Email address on file |
| 13941761 | Name on file | Email address on file |
| 14362393 | Name on file | Email address on file |
| 13445661 | Name on file | Email address on file |
| 13286632 | Name on file | Email address on file |
| 13865302 | Name on file | Email address on file |
| 14503231 | Name on file | Email address on file |
| 13367711 | Name on file | Email address on file |
| 13561431 | Name on file | Email address on file |
| 13499164 | Name on file | Email address on file |
| 14416664 | Name on file | Email address on file |
| 13738004 | Name on file | Email address on file |
| 13876452 | Name on file | Email address on file |
| 14538756 | Name on file | Email address on file |
| 14496717 | Name on file | Email address on file |
| 14332852 | Name on file | Email address on file |
| 14394563 | Name on file | Email address on file |
| 13386115 | Name on file | Email address on file |
| 13548368 | Name on file | Email address on file |
| 13610311 | Name on file | Email address on file |
| 14539936 | Name on file | Email address on file |
| 14354052 | Name on file | Email address on file |
| 14361895 | Name on file | Email address on file |
| 13500170 | Name on file | Email address on file |
| 14334624 | Name on file | Email address on file |
| 13900624 | Name on file | Email address on file |
| 14419781 | Name on file | Email address on file |
| 13310122 | Name on file | Email address on file |
| 14067248 | Name on file | Email address on file |
| 14385807 | Name on file | Email address on file |
| 14497911 | Name on file | Email address on file |
| 13854389 | Name on file | Email address on file |
| 14480309 | Name on file | Email address on file |
| 13990237 | Name on file | Email address on file |
| 14398183 | Name on file | Email address on file |
| 14383726 | Name on file | Email address on file |
| 13870266 | Name on file | Email address on file |
| 13633062 | Name on file | Email address on file |
| 13498409 | Name on file | Email address on file |
| 13240266 | Name on file | Email address on file |
| 14260732 | Name on file | Email address on file |
| 14334705 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13663432 | Name on file | Email address on file |
| 14260850 | Name on file | Email address on file |
| 13539588 | Name on file | Email address on file |
| 14314652 | Name on file | Email address on file |
| 14358356 | Name on file | Email address on file |
| 14304317 | Name on file | Email address on file |
| 14125733 | Name on file | Email address on file |
| 14403947 | Name on file | Email address on file |
| 13923952 | Name on file | Email address on file |
| 14051368 | Name on file | Email address on file |
| 13569214 | Name on file | Email address on file |
| 14362680 | Name on file | Email address on file |
| 13392817 | Name on file | Email address on file |
| 14315543 | Name on file | Email address on file |
| 14061691 | Name on file | Email address on file |
| 14406916 | Name on file | Email address on file |
| 13697071 | Name on file | Email address on file |
| 14368154 | Name on file | Email address on file |
| 13628559 | Name on file | Email address on file |
| 14386121 | Name on file | Email address on file |
| 13468958 | Name on file | Email address on file |
| 13903153 | Name on file | Email address on file |
| 14542696 | Name on file | Email address on file |
| 14334937 | Name on file | Email address on file |
| 14515638 | Name on file | Email address on file |
| 13170099 | Name on file | Email address on file |
| 14322298 | Name on file | Email address on file |
| 13543257 | Name on file | Email address on file |
| 13738314 | Name on file | Email address on file |
| 14324192 | Name on file | Email address on file |
| 14413713 | Name on file | Email address on file |
| 14442590 | Name on file | Email address on file |
| 13752879 | Name on file | Email address on file |
| 13628423 | Name on file | Email address on file |
| 13654772 | Name on file | Email address on file |
| 13343807 | Name on file | Email address on file |
| 14438503 | Name on file | Email address on file |
| 13447309 | Name on file | Email address on file |
| 13911066 | Name on file | Email address on file |
| 14509227 | Name on file | Email address on file |
| 13997595 | Name on file | Email address on file |
| 13943093 | Name on file | Email address on file |
| 14511764 | Name on file | Email address on file |
| 14420703 | Name on file | Email address on file |
| 14378993 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14396662 | Name on file | Email address on file |
| 13597498 | Name on file | Email address on file |
| 14443177 | Name on file | Email address on file |
| 14478120 | Name on file | Email address on file |
| 14338915 | Name on file | Email address on file |
| 14372021 | Name on file | Email address on file |
| 14379984 | Name on file | Email address on file |
| 14452261 | Name on file | Email address on file |
| 13868248 | Name on file | Email address on file |
| 13823603 | Name on file | Email address on file |
| 13399536 | Name on file | Email address on file |
| 13832448 | Name on file | Email address on file |
| 14400284 | Name on file | Email address on file |
| 13841466 | Name on file | Email address on file |
| 13158944 | Name on file | Email address on file |
| 13732203 | Name on file | Email address on file |
| 14378086 | Name on file | Email address on file |
| 13975113 | Name on file | Email address on file |
| 14481120 | Name on file | Email address on file |
| 14361063 | Name on file | Email address on file |
| 13540118 | Name on file | Email address on file |
| 13884430 | Name on file | Email address on file |
| 13255550 | Name on file | Email address on file |
| 14409509 | Name on file | Email address on file |
| 14271382 | Name on file | Email address on file |
| 13936480 | Name on file | Email address on file |
| 14074559 | Name on file | Email address on file |
| 13647766 | Name on file | Email address on file |
| 13159063 | Name on file | Email address on file |
| 14440503 | Name on file | Email address on file |
| 14410909 | Name on file | Email address on file |
| 14421249 | Name on file | Email address on file |
| 13257475 | Name on file | Email address on file |
| 13311627 | Name on file | Email address on file |
| 14066645 | Name on file | Email address on file |
| 13553618 | Name on file | Email address on file |
| 22421370 | Name on file | Email address on file |
| 18963605 | Name on file | Email address on file |
| 14431764 | Name on file | Email address on file |
| 15252929 | Name on file | Email address on file |
| 14336599 | Name on file | Email address on file |
| 14047517 | Name on file | Email address on file |
| 14474560 | Name on file | Email address on file |
| 14927471 | Name on file | Email address on file |
| 15108315 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14005752 | Name on file | Email address on file |
| 14032304 | Name on file | Email address on file |
| 13506482 | Name on file | Email address on file |
| 14435598 | Name on file | Email address on file |
| 13351756 | Name on file | Email address on file |
| 14500490 | Name on file | Email address on file |
| 14484729 | Name on file | Email address on file |
| 14424230 | Name on file | Email address on file |
| 13591853 | Name on file | Email address on file |
| 14332482 | Name on file | Email address on file |
| 14377278 | Name on file | Email address on file |
| 13429645 | Name on file | Email address on file |
| 14205075 | Name on file | Email address on file |
| 14089921 | Name on file | Email address on file |
| 14334611 | Name on file | Email address on file |
| 14191203 | Name on file | Email address on file |
| 13680744 | Name on file | Email address on file |
| 13192937 | Name on file | Email address on file |
| 14199861 | Name on file | Email address on file |
| 14479031 | Name on file | Email address on file |
| 15007985 | Name on file | Email address on file |
| 13345325 | Name on file | Email address on file |
| 14989149 | Name on file | Email address on file |
| 15274399 | Name on file | Email address on file |
| 13196979 | Name on file | Email address on file |
| 13447806 | Name on file | Email address on file |
| 13949454 | Name on file | Email address on file |
| 14396397 | Name on file | Email address on file |
| 13489477 | Name on file | Email address on file |
| 14261004 | Name on file | Email address on file |
| 14131163 | Name on file | Email address on file |
| 15180820 | Name on file | Email address on file |
| 18256732 | Name on file | Email address on file |
| 13621200 | Name on file | Email address on file |
| 14303437 | Name on file | Email address on file |
| 14320693 | Name on file | Email address on file |
| 13298506 | Name on file | Email address on file |
| 13569144 | Name on file | Email address on file |
| 14387877 | Name on file | Email address on file |
| 13450709 | Name on file | Email address on file |
| 13855981 | Name on file | Email address on file |
| 14510291 | Name on file | Email address on file |
| 14396273 | Name on file | Email address on file |
| 13336507 | Name on file | Email address on file |
| 14331255 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14309864 | Name on file | Email address on file |
| 14279069 | Name on file | Email address on file |
| 14020889 | Name on file | Email address on file |
| 14084785 | Name on file | Email address on file |
| 14455418 | Name on file | Email address on file |
| 14428504 | Name on file | Email address on file |
| 13676427 | Name on file | Email address on file |
| 13794701 | Name on file | Email address on file |
| 13461847 | Name on file | Email address on file |
| 14168648 | Name on file | Email address on file |
| 14459722 | Name on file | Email address on file |
| 13966519 | Name on file | Email address on file |
| 14142478 | Name on file | Email address on file |
| 14441774 | Name on file | Email address on file |
| 13738793 | Name on file | Email address on file |
| 14527891 | Name on file | Email address on file |
| 13341283 | Name on file | Email address on file |
| 14397301 | Name on file | Email address on file |
| 13349221 | Name on file | Email address on file |
| 13743498 | Name on file | Email address on file |
| 14433932 | Name on file | Email address on file |
| 13268193 | Name on file | Email address on file |
| 14151040 | Name on file | Email address on file |
| 13319368 | Name on file | Email address on file |
| 13590590 | Name on file | Email address on file |
| 14248624 | Name on file | Email address on file |
| 13941244 | Name on file | Email address on file |
| 13590662 | Name on file | Email address on file |
| 13911841 | Name on file | Email address on file |
| 13614943 | Name on file | Email address on file |
| 14367914 | Name on file | Email address on file |
| 14191178 | Name on file | Email address on file |
| 13490546 | Name on file | Email address on file |
| 14170238 | Name on file | Email address on file |
| 14378130 | Name on file | Email address on file |
| 13150069 | Name on file | Email address on file |
| 14392018 | Name on file | Email address on file |
| 14050617 | Name on file | Email address on file |
| 14518259 | Name on file | Email address on file |
| 13926169 | Name on file | Email address on file |
| 14527095 | Name on file | Email address on file |
| 13853751 | Name on file | Email address on file |
| 13389304 | Name on file | Email address on file |
| 14402604 | Name on file | Email address on file |
| 14499991 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13765907 | Name on file | Email address on file |
| 14320433 | Name on file | Email address on file |
| 14483462 | Name on file | Email address on file |
| 13329740 | Name on file | Email address on file |
| 14265805 | Name on file | Email address on file |
| 14298667 | Name on file | Email address on file |
| 13677013 | Name on file | Email address on file |
| 13307165 | Name on file | Email address on file |
| 14330980 | Name on file | Email address on file |
| 14124026 | Name on file | Email address on file |
| 13937794 | Name on file | Email address on file |
| 14136668 | Name on file | Email address on file |
| 13551421 | Name on file | Email address on file |
| 14280722 | Name on file | Email address on file |
| 14376922 | Name on file | Email address on file |
| 13951701 | Name on file | Email address on file |
| 13818875 | Name on file | Email address on file |
| 13403972 | Name on file | Email address on file |
| 14468883 | Name on file | Email address on file |
| 13708165 | Name on file | Email address on file |
| 13897834 | Name on file | Email address on file |
| 13548975 | Name on file | Email address on file |
| 14390165 | Name on file | Email address on file |
| 13926908 | Name on file | Email address on file |
| 14378179 | Name on file | Email address on file |
| 13584218 | Name on file | Email address on file |
| 14545181 | Name on file | Email address on file |
| 14065069 | Name on file | Email address on file |
| 14337083 | Name on file | Email address on file |
| 13350123 | Name on file | Email address on file |
| 14422994 | Name on file | Email address on file |
| 14327699 | Name on file | Email address on file |
| 13839731 | Name on file | Email address on file |
| 14333782 | Name on file | Email address on file |
| 13623463 | Name on file | Email address on file |
| 14308794 | Name on file | Email address on file |
| 14263491 | Name on file | Email address on file |
| 13605645 | Name on file | Email address on file |
| 13926224 | Name on file | Email address on file |
| 13307221 | Name on file | Email address on file |
| 14322841 | Name on file | Email address on file |
| 13418447 | Name on file | Email address on file |
| 13841398 | Name on file | Email address on file |
| 14474750 | Name on file | Email address on file |
| 13418911 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13770092 | Name on file | Email address on file |
| 14331595 | Name on file | Email address on file |
| 13752830 | Name on file | Email address on file |
| 13664752 | Name on file | Email address on file |
| 13419497 | Name on file | Email address on file |
| 13684827 | Name on file | Email address on file |
| 14497803 | Name on file | Email address on file |
| 13526694 | Name on file | Email address on file |
| 13857270 | Name on file | Email address on file |
| 13570174 | Name on file | Email address on file |
| 14523389 | Name on file | Email address on file |
| 13619595 | Name on file | Email address on file |
| 14362447 | Name on file | Email address on file |
| 13809371 | Name on file | Email address on file |
| 13150767 | Name on file | Email address on file |
| 14168697 | Name on file | Email address on file |
| 14536747 | Name on file | Email address on file |
| 14473427 | Name on file | Email address on file |
| 14474670 | Name on file | Email address on file |
| 13553615 | Name on file | Email address on file |
| 13139496 | Name on file | Email address on file |
| 14291680 | Name on file | Email address on file |
| 13408846 | Name on file | Email address on file |
| 14446522 | Name on file | Email address on file |
| 13734986 | Name on file | Email address on file |
| 13791102 | Name on file | Email address on file |
| 13988962 | Name on file | Email address on file |
| 13224133 | Name on file | Email address on file |
| 14198188 | Name on file | Email address on file |
| 14492026 | Name on file | Email address on file |
| 13854466 | Name on file | Email address on file |
| 13187501 | Name on file | Email address on file |
| 13398362 | Name on file | Email address on file |
| 13567328 | Name on file | Email address on file |
| 14396668 | Name on file | Email address on file |
| 14505459 | Name on file | Email address on file |
| 14362895 | Name on file | Email address on file |
| 13947184 | Name on file | Email address on file |
| 14305943 | Name on file | Email address on file |
| 14394058 | Name on file | Email address on file |
| 13369444 | Name on file | Email address on file |
| 13207889 | Name on file | Email address on file |
| 14227110 | Name on file | Email address on file |
| 14480474 | Name on file | Email address on file |
| 13517079 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13248130 | Name on file | Email address on file |
| 13628447 | Name on file | Email address on file |
| 14509726 | Name on file | Email address on file |
| 13470703 | Name on file | Email address on file |
| 13301113 | Name on file | Email address on file |
| 14406844 | Name on file | Email address on file |
| 13208441 | Name on file | Email address on file |
| 13309346 | Name on file | Email address on file |
| 14017138 | Name on file | Email address on file |
| 14444665 | Name on file | Email address on file |
| 13911427 | Name on file | Email address on file |
| 13455317 | Name on file | Email address on file |
| 13167896 | Name on file | Email address on file |
| 13723628 | Name on file | Email address on file |
| 14035837 | Name on file | Email address on file |
| 14430799 | Name on file | Email address on file |
| 13499325 | Name on file | Email address on file |
| 14262335 | Name on file | Email address on file |
| 13995376 | Name on file | Email address on file |
| 14528104 | Name on file | Email address on file |
| 14408372 | Name on file | Email address on file |
| 14233194 | Name on file | Email address on file |
| 14502399 | Name on file | Email address on file |
| 14389617 | Name on file | Email address on file |
| 13362380 | Name on file | Email address on file |
| 14514893 | Name on file | Email address on file |
| 13556233 | Name on file | Email address on file |
| 14255021 | Name on file | Email address on file |
| 14466984 | Name on file | Email address on file |
| 13865264 | Name on file | Email address on file |
| 13271375 | Name on file | Email address on file |
| 13288059 | Name on file | Email address on file |
| 14464298 | Name on file | Email address on file |
| 14460447 | Name on file | Email address on file |
| 14363930 | Name on file | Email address on file |
| 14483886 | Name on file | Email address on file |
| 13771691 | Name on file | Email address on file |
| 13672057 | Name on file | Email address on file |
| 13447533 | Name on file | Email address on file |
| 14525806 | Name on file | Email address on file |
| 13664188 | Name on file | Email address on file |
| 14504281 | Name on file | Email address on file |
| 13434132 | Name on file | Email address on file |
| 14391523 | Name on file | Email address on file |
| 14413417 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14303446 | Name on file | Email address on file |
| 14371009 | Name on file | Email address on file |
| 13832496 | Name on file | Email address on file |
| 14420892 | Name on file | Email address on file |
| 13555067 | Name on file | Email address on file |
| 13525721 | Name on file | Email address on file |
| 13539613 | Name on file | Email address on file |
| 13317338 | Name on file | Email address on file |
| 14109459 | Name on file | Email address on file |
| 13819059 | Name on file | Email address on file |
| 14264893 | Name on file | Email address on file |
| 14477577 | Name on file | Email address on file |
| 14163863 | Name on file | Email address on file |
| 13350027 | Name on file | Email address on file |
| 13247503 | Name on file | Email address on file |
| 14059449 | Name on file | Email address on file |
| 14420443 | Name on file | Email address on file |
| 14276360 | Name on file | Email address on file |
| 14369847 | Name on file | Email address on file |
| 13449491 | Name on file | Email address on file |
| 14510984 | Name on file | Email address on file |
| 13479452 | Name on file | Email address on file |
| 13270864 | Name on file | Email address on file |
| 14528413 | Name on file | Email address on file |
| 14459494 | Name on file | Email address on file |
| 14350343 | Name on file | Email address on file |
| 13495090 | Name on file | Email address on file |
| 14500532 | Name on file | Email address on file |
| 14332630 | Name on file | Email address on file |
| 13944356 | Name on file | Email address on file |
| 14455005 | Name on file | Email address on file |
| 13785327 | Name on file | Email address on file |
| 14368465 | Name on file | Email address on file |
| 14517019 | Name on file | Email address on file |
| 14317101 | Name on file | Email address on file |
| 14062360 | Name on file | Email address on file |
| 13387096 | Name on file | Email address on file |
| 14330232 | Name on file | Email address on file |
| 14243158 | Name on file | Email address on file |
| 14137296 | Name on file | Email address on file |
| 14123429 | Name on file | Email address on file |
| 13186071 | Name on file | Email address on file |
| 14337963 | Name on file | Email address on file |
| 14389573 | Name on file | Email address on file |
| 13844085 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14131475 | Name on file | Email address on file |
| 13965529 | Name on file | Email address on file |
| 13403599 | Name on file | Email address on file |
| 13727625 | Name on file | Email address on file |
| 14536840 | Name on file | Email address on file |
| 13187118 | Name on file | Email address on file |
| 14475701 | Name on file | Email address on file |
| 13923928 | Name on file | Email address on file |
| 13316112 | Name on file | Email address on file |
| 14083188 | Name on file | Email address on file |
| 13446860 | Name on file | Email address on file |
| 14309968 | Name on file | Email address on file |
| 13749159 | Name on file | Email address on file |
| 13251897 | Name on file | Email address on file |
| 14375423 | Name on file | Email address on file |
| 13152523 | Name on file | Email address on file |
| 14401333 | Name on file | Email address on file |
| 13202507 | Name on file | Email address on file |
| 14065662 | Name on file | Email address on file |
| 13203108 | Name on file | Email address on file |
| 14350601 | Name on file | Email address on file |
| 14040239 | Name on file | Email address on file |
| 14143637 | Name on file | Email address on file |
| 14533328 | Name on file | Email address on file |
| 14313324 | Name on file | Email address on file |
| 13273511 | Name on file | Email address on file |
| 14245320 | Name on file | Email address on file |
| 13624216 | Name on file | Email address on file |
| 14459210 | Name on file | Email address on file |
| 14320202 | Name on file | Email address on file |
| 13934117 | Name on file | Email address on file |
| 13715165 | Name on file | Email address on file |
| 14049873 | Name on file | Email address on file |
| 14478989 | Name on file | Email address on file |
| 14014377 | Name on file | Email address on file |
| 13971844 | Name on file | Email address on file |
| 14484611 | Name on file | Email address on file |
| 14477280 | Name on file | Email address on file |
| 14125625 | Name on file | Email address on file |
| 14402155 | Name on file | Email address on file |
| 14244701 | Name on file | Email address on file |
| 14312072 | Name on file | Email address on file |
| 13874233 | Name on file | Email address on file |
| 13158927 | Name on file | Email address on file |
| 14455187 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13961020 | Name on file | Email address on file |
| 13161481 | Name on file | Email address on file |
| 13499613 | Name on file | Email address on file |
| 13835594 | Name on file | Email address on file |
| 14425199 | Name on file | Email address on file |
| 14021458 | Name on file | Email address on file |
| 13658894 | Name on file | Email address on file |
| 13726488 | Name on file | Email address on file |
| 14301015 | Name on file | Email address on file |
| 14448618 | Name on file | Email address on file |
| 14294005 | Name on file | Email address on file |
| 13288171 | Name on file | Email address on file |
| 14310677 | Name on file | Email address on file |
| 13765584 | Name on file | Email address on file |
| 14460857 | Name on file | Email address on file |
| 14288675 | Name on file | Email address on file |
| 14527535 | Name on file | Email address on file |
| 14448960 | Name on file | Email address on file |
| 13951789 | Name on file | Email address on file |
| 13730706 | Name on file | Email address on file |
| 14312373 | Name on file | Email address on file |
| 14466292 | Name on file | Email address on file |
| 14325064 | Name on file | Email address on file |
| 14433275 | Name on file | Email address on file |
| 14015830 | Name on file | Email address on file |
| 13349368 | Name on file | Email address on file |
| 14472606 | Name on file | Email address on file |
| 13509445 | Name on file | Email address on file |
| 13327514 | Name on file | Email address on file |
| 14484643 | Name on file | Email address on file |
| 13434194 | Name on file | Email address on file |
| 13941683 | Name on file | Email address on file |
| 13374509 | Name on file | Email address on file |
| 14522826 | Name on file | Email address on file |
| 13558009 | Name on file | Email address on file |
| 14015744 | Name on file | Email address on file |
| 13993999 | Name on file | Email address on file |
| 13467569 | Name on file | Email address on file |
| 13921053 | Name on file | Email address on file |
| 14461999 | Name on file | Email address on file |
| 13899100 | Name on file | Email address on file |
| 14359033 | Name on file | Email address on file |
| 14339324 | Name on file | Email address on file |
| 13287461 | Name on file | Email address on file |
| 14325740 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14154569 | Name on file | Email address on file |
| 14478098 | Name on file | Email address on file |
| 13267490 | Name on file | Email address on file |
| 14432929 | Name on file | Email address on file |
| 14218299 | Name on file | Email address on file |
| 14058097 | Name on file | Email address on file |
| 14311063 | Name on file | Email address on file |
| 13762808 | Name on file | Email address on file |
| 14502444 | Name on file | Email address on file |
| 13262096 | Name on file | Email address on file |
| 13289889 | Name on file | Email address on file |
| 14264299 | Name on file | Email address on file |
| 13741296 | Name on file | Email address on file |
| 14261557 | Name on file | Email address on file |
| 13964945 | Name on file | Email address on file |
| 13651369 | Name on file | Email address on file |
| 13776991 | Name on file | Email address on file |
| 13277149 | Name on file | Email address on file |
| 14431717 | Name on file | Email address on file |
| 14013656 | Name on file | Email address on file |
| 14482534 | Name on file | Email address on file |
| 14433760 | Name on file | Email address on file |
| 13953527 | Name on file | Email address on file |
| 13526026 | Name on file | Email address on file |
| 13314238 | Name on file | Email address on file |
| 13183504 | Name on file | Email address on file |
| 14138576 | Name on file | Email address on file |
| 13543274 | Name on file | Email address on file |
| 13330496 | Name on file | Email address on file |
| 14188715 | Name on file | Email address on file |
| 13638541 | Name on file | Email address on file |
| 14405166 | Name on file | Email address on file |
| 13870711 | Name on file | Email address on file |
| 13526497 | Name on file | Email address on file |
| 14320176 | Name on file | Email address on file |
| 13947027 | Name on file | Email address on file |
| 14033526 | Name on file | Email address on file |
| 14433720 | Name on file | Email address on file |
| 13565794 | Name on file | Email address on file |
| 13309547 | Name on file | Email address on file |
| 13801483 | Name on file | Email address on file |
| 13587558 | Name on file | Email address on file |
| 13314250 | Name on file | Email address on file |
| 14452884 | Name on file | Email address on file |
| 14375971 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14468138 | Name on file | Email address on file |
| 14368459 | Name on file | Email address on file |
| 14203731 | Name on file | Email address on file |
| 13696221 | Name on file | Email address on file |
| 13215706 | Name on file | Email address on file |
| 13804294 | Name on file | Email address on file |
| 14436079 | Name on file | Email address on file |
| 14542750 | Name on file | Email address on file |
| 14209808 | Name on file | Email address on file |
| 14379556 | Name on file | Email address on file |
| 13273033 | Name on file | Email address on file |
| 14300150 | Name on file | Email address on file |
| 14389667 | Name on file | Email address on file |
| 13309641 | Name on file | Email address on file |
| 14074602 | Name on file | Email address on file |
| 14278346 | Name on file | Email address on file |
| 14374079 | Name on file | Email address on file |
| 13449427 | Name on file | Email address on file |
| 13955257 | Name on file | Email address on file |
| 14141343 | Name on file | Email address on file |
| 14110222 | Name on file | Email address on file |
| 13949404 | Name on file | Email address on file |
| 13350566 | Name on file | Email address on file |
| 14044412 | Name on file | Email address on file |
| 14493674 | Name on file | Email address on file |
| 13707965 | Name on file | Email address on file |
| 13741807 | Name on file | Email address on file |
| 13696126 | Name on file | Email address on file |
| 13864949 | Name on file | Email address on file |
| 13873197 | Name on file | Email address on file |
| 14445474 | Name on file | Email address on file |
| 14141275 | Name on file | Email address on file |
| 13350562 | Name on file | Email address on file |
| 14262917 | Name on file | Email address on file |
| 13723922 | Name on file | Email address on file |
| 14298277 | Name on file | Email address on file |
| 14541742 | Name on file | Email address on file |
| 14503329 | Name on file | Email address on file |
| 13823851 | Name on file | Email address on file |
| 13640069 | Name on file | Email address on file |
| 13145929 | Name on file | Email address on file |
| 14428875 | Name on file | Email address on file |
| 14093764 | Name on file | Email address on file |
| 14362868 | Name on file | Email address on file |
| 14305912 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13496565 | Name on file | Email address on file |
| 14031788 | Name on file | Email address on file |
| 14535935 | Name on file | Email address on file |
| 14525240 | Name on file | Email address on file |
| 14306350 | Name on file | Email address on file |
| 13278471 | Name on file | Email address on file |
| 13814516 | Name on file | Email address on file |
| 13673092 | Name on file | Email address on file |
| 14402901 | Name on file | Email address on file |
| 14374482 | Name on file | Email address on file |
| 14450870 | Name on file | Email address on file |
| 14035173 | Name on file | Email address on file |
| 14371887 | Name on file | Email address on file |
| 14375033 | Name on file | Email address on file |
| 14178196 | Name on file | Email address on file |
| 13761820 | Name on file | Email address on file |
| 14505448 | Name on file | Email address on file |
| 14294516 | Name on file | Email address on file |
| 14333761 | Name on file | Email address on file |
| 14333089 | Name on file | Email address on file |
| 13453085 | Name on file | Email address on file |
| 14447873 | Name on file | Email address on file |
| 14314226 | Name on file | Email address on file |
| 14262461 | Name on file | Email address on file |
| 13659220 | Name on file | Email address on file |
| 13510053 | Name on file | Email address on file |
| 14194623 | Name on file | Email address on file |
| 14212909 | Name on file | Email address on file |
| 14429694 | Name on file | Email address on file |
| 13305142 | Name on file | Email address on file |
| 13156955 | Name on file | Email address on file |
| 14445720 | Name on file | Email address on file |
| 13756351 | Name on file | Email address on file |
| 13496822 | Name on file | Email address on file |
| 14543529 | Name on file | Email address on file |
| 13446666 | Name on file | Email address on file |
| 13611135 | Name on file | Email address on file |
| 14413917 | Name on file | Email address on file |
| 13713832 | Name on file | Email address on file |
| 14486856 | Name on file | Email address on file |
| 14474116 | Name on file | Email address on file |
| 13690144 | Name on file | Email address on file |
| 14505312 | Name on file | Email address on file |
| 13580056 | Name on file | Email address on file |
| 14200255 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13712542 | Name on file | Email address on file |
| 13387944 | Name on file | Email address on file |
| 14053444 | Name on file | Email address on file |
| 14017091 | Name on file | Email address on file |
| 13766760 | Name on file | Email address on file |
| 14284854 | Name on file | Email address on file |
| 14411794 | Name on file | Email address on file |
| 14211199 | Name on file | Email address on file |
| 13159024 | Name on file | Email address on file |
| 14305002 | Name on file | Email address on file |
| 14330901 | Name on file | Email address on file |
| 13681132 | Name on file | Email address on file |
| 14308914 | Name on file | Email address on file |
| 13562401 | Name on file | Email address on file |
| 14484757 | Name on file | Email address on file |
| 14131533 | Name on file | Email address on file |
| 14448936 | Name on file | Email address on file |
| 14500731 | Name on file | Email address on file |
| 14483430 | Name on file | Email address on file |
| 13484387 | Name on file | Email address on file |
| 14532006 | Name on file | Email address on file |
| 13778536 | Name on file | Email address on file |
| 13187972 | Name on file | Email address on file |
| 13568613 | Name on file | Email address on file |
| 14358948 | Name on file | Email address on file |
| 14347895 | Name on file | Email address on file |
| 13171897 | Name on file | Email address on file |
| 14149002 | Name on file | Email address on file |
| 14338555 | Name on file | Email address on file |
| 13844274 | Name on file | Email address on file |
| 13641670 | Name on file | Email address on file |
| 13810931 | Name on file | Email address on file |
| 14289391 | Name on file | Email address on file |
| 13748617 | Name on file | Email address on file |
| 13862414 | Name on file | Email address on file |
| 14433512 | Name on file | Email address on file |
| 13845907 | Name on file | Email address on file |
| 14012863 | Name on file | Email address on file |
| 14480817 | Name on file | Email address on file |
| 14481659 | Name on file | Email address on file |
| 13840701 | Name on file | Email address on file |
| 13240434 | Name on file | Email address on file |
| 13819012 | Name on file | Email address on file |
| 13849724 | Name on file | Email address on file |
| 14271308 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14184536 | Name on file | Email address on file |
| 13350290 | Name on file | Email address on file |
| 14456459 | Name on file | Email address on file |
| 13853095 | Name on file | Email address on file |
| 14430791 | Name on file | Email address on file |
| 13602589 | Name on file | Email address on file |
| 14374577 | Name on file | Email address on file |
| 14535372 | Name on file | Email address on file |
| 14518330 | Name on file | Email address on file |
| 14441814 | Name on file | Email address on file |
| 13446227 | Name on file | Email address on file |
| 14528476 | Name on file | Email address on file |
| 13156928 | Name on file | Email address on file |
| 13190172 | Name on file | Email address on file |
| 14518246 | Name on file | Email address on file |
| 14506264 | Name on file | Email address on file |
| 14339092 | Name on file | Email address on file |
| 13826553 | Name on file | Email address on file |
| 14378928 | Name on file | Email address on file |
| 13938266 | Name on file | Email address on file |
| 14166648 | Name on file | Email address on file |
| 13230729 | Name on file | Email address on file |
| 13729380 | Name on file | Email address on file |
| 14442237 | Name on file | Email address on file |
| 14424421 | Name on file | Email address on file |
| 14452864 | Name on file | Email address on file |
| 13617030 | Name on file | Email address on file |
| 14493704 | Name on file | Email address on file |
| 14335181 | Name on file | Email address on file |
| 13634442 | Name on file | Email address on file |
| 14334690 | Name on file | Email address on file |
| 13900054 | Name on file | Email address on file |
| 14408369 | Name on file | Email address on file |
| 13510039 | Name on file | Email address on file |
| 14248697 | Name on file | Email address on file |
| 14256100 | Name on file | Email address on file |
| 13779200 | Name on file | Email address on file |
| 13659910 | Name on file | Email address on file |
| 14396566 | Name on file | Email address on file |
| 14323687 | Name on file | Email address on file |
| 13487772 | Name on file | Email address on file |
| 13787515 | Name on file | Email address on file |
| 15376347 | Name on file | Email address on file |
| 13708650 | Name on file | Email address on file |
| 14343273 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13238909 | Name on file | Email address on file |
| 13378391 | Name on file | Email address on file |
| 14495858 | Name on file | Email address on file |
| 13502339 | Name on file | Email address on file |
| 14069553 | Name on file | Email address on file |
| 14339044 | Name on file | Email address on file |
| 13392521 | Name on file | Email address on file |
| 14196312 | Name on file | Email address on file |
| 14338550 | Name on file | Email address on file |
| 13193103 | Name on file | Email address on file |
| 14527885 | Name on file | Email address on file |
| 13208052 | Name on file | Email address on file |
| 13841480 | Name on file | Email address on file |
| 14337945 | Name on file | Email address on file |
| 14441857 | Name on file | Email address on file |
| 13821677 | Name on file | Email address on file |
| 14347192 | Name on file | Email address on file |
| 14325539 | Name on file | Email address on file |
| 14169951 | Name on file | Email address on file |
| 13731482 | Name on file | Email address on file |
| 15272117 | Name on file | Email address on file |
| 14351383 | Name on file | Email address on file |
| 13581398 | Name on file | Email address on file |
| 13447563 | Name on file | Email address on file |
| 14259124 | Name on file | Email address on file |
| 13978160 | Name on file | Email address on file |
| 13201484 | Name on file | Email address on file |
| 13547641 | Name on file | Email address on file |
| 14392614 | Name on file | Email address on file |
| 14387850 | Name on file | Email address on file |
| 14493216 | Name on file | Email address on file |
| 14373678 | Name on file | Email address on file |
| 14401332 | Name on file | Email address on file |
| 13266416 | Name on file | Email address on file |
| 14356438 | Name on file | Email address on file |
| 14358304 | Name on file | Email address on file |
| 13578661 | Name on file | Email address on file |
| 13624185 | Name on file | Email address on file |
| 14324594 | Name on file | Email address on file |
| 14234898 | Name on file | Email address on file |
| 13242045 | Name on file | Email address on file |
| 13247389 | Name on file | Email address on file |
| 13399563 | Name on file | Email address on file |
| 13759552 | Name on file | Email address on file |
| 14460417 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14348149 | Name on file | Email address on file |
| 13866608 | Name on file | Email address on file |
| 14479084 | Name on file | Email address on file |
| 14453068 | Name on file | Email address on file |
| 13525720 | Name on file | Email address on file |
| 14387476 | Name on file | Email address on file |
| 13606273 | Name on file | Email address on file |
| 14364485 | Name on file | Email address on file |
| 13451668 | Name on file | Email address on file |
| 14337759 | Name on file | Email address on file |
| 13991049 | Name on file | Email address on file |
| 14293720 | Name on file | Email address on file |
| 14074977 | Name on file | Email address on file |
| 14523587 | Name on file | Email address on file |
| 13790739 | Name on file | Email address on file |
| 14326210 | Name on file | Email address on file |
| 14113258 | Name on file | Email address on file |
| 14381474 | Name on file | Email address on file |
| 14443650 | Name on file | Email address on file |
| 13618880 | Name on file | Email address on file |
| 13929570 | Name on file | Email address on file |
| 13953631 | Name on file | Email address on file |
| 14524453 | Name on file | Email address on file |
| 14446508 | Name on file | Email address on file |
| 14280621 | Name on file | Email address on file |
| 13584770 | Name on file | Email address on file |
| 14446741 | Name on file | Email address on file |
| 14522058 | Name on file | Email address on file |
| 14396646 | Name on file | Email address on file |
| 14379387 | Name on file | Email address on file |
| 14096342 | Name on file | Email address on file |
| 14216854 | Name on file | Email address on file |
| 14497556 | Name on file | Email address on file |
| 14468912 | Name on file | Email address on file |
| 14399150 | Name on file | Email address on file |
| 14435635 | Name on file | Email address on file |
| 13219855 | Name on file | Email address on file |
| 13413385 | Name on file | Email address on file |
| 14307066 | Name on file | Email address on file |
| 13748988 | Name on file | Email address on file |
| 14385769 | Name on file | Email address on file |
| 13972960 | Name on file | Email address on file |
| 14368494 | Name on file | Email address on file |
| 14216160 | Name on file | Email address on file |
| 14149004 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14462565 | Name on file | Email address on file |
| 14314402 | Name on file | Email address on file |
| 14963256 | Name on file | Email address on file |
| 13370221 | Name on file | Email address on file |
| 13536030 | Name on file | Email address on file |
| 13406065 | Name on file | Email address on file |
| 13910989 | Name on file | Email address on file |
| 14399723 | Name on file | Email address on file |
| 13719650 | Name on file | Email address on file |
| 14191038 | Name on file | Email address on file |
| 13680662 | Name on file | Email address on file |
| 14095454 | Name on file | Email address on file |
| 13890024 | Name on file | Email address on file |
| 13668786 | Name on file | Email address on file |
| 14395986 | Name on file | Email address on file |
| 14282629 | Name on file | Email address on file |
| 14452198 | Name on file | Email address on file |
| 13863239 | Name on file | Email address on file |
| 13806430 | Name on file | Email address on file |
| 13294659 | Name on file | Email address on file |
| 14484783 | Name on file | Email address on file |
| 13994300 | Name on file | Email address on file |
| 14302475 | Name on file | Email address on file |
| 14003187 | Name on file | Email address on file |
| 13521699 | Name on file | Email address on file |
| 14498661 | Name on file | Email address on file |
| 13242622 | Name on file | Email address on file |
| 13744604 | Name on file | Email address on file |
| 14456449 | Name on file | Email address on file |
| 14475382 | Name on file | Email address on file |
| 14517040 | Name on file | Email address on file |
| 14528483 | Name on file | Email address on file |
| 14228483 | Name on file | Email address on file |
| 14538815 | Name on file | Email address on file |
| 14066868 | Name on file | Email address on file |
| 13201413 | Name on file | Email address on file |
| 13543221 | Name on file | Email address on file |
| 13502705 | Name on file | Email address on file |
| 14374790 | Name on file | Email address on file |
| 14059396 | Name on file | Email address on file |
| 14383909 | Name on file | Email address on file |
| 13608794 | Name on file | Email address on file |
| 13686457 | Name on file | Email address on file |
| 13730660 | Name on file | Email address on file |
| 14339672 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14387271 | Name on file | Email address on file |
| 13183455 | Name on file | Email address on file |
| 14376267 | Name on file | Email address on file |
| 13626365 | Name on file | Email address on file |
| 14151933 | Name on file | Email address on file |
| 14431132 | Name on file | Email address on file |
| 13556975 | Name on file | Email address on file |
| 13467510 | Name on file | Email address on file |
| 14323617 | Name on file | Email address on file |
| 14319381 | Name on file | Email address on file |
| 13335521 | Name on file | Email address on file |
| 13360229 | Name on file | Email address on file |
| 14419873 | Name on file | Email address on file |
| 13430166 | Name on file | Email address on file |
| 13249713 | Name on file | Email address on file |
| 14258680 | Name on file | Email address on file |
| 14390079 | Name on file | Email address on file |
| 13887878 | Name on file | Email address on file |
| 14451891 | Name on file | Email address on file |
| 14313906 | Name on file | Email address on file |
| 13358119 | Name on file | Email address on file |
| 14423441 | Name on file | Email address on file |
| 13158966 | Name on file | Email address on file |
| 14169440 | Name on file | Email address on file |
| 14439919 | Name on file | Email address on file |
| 14148348 | Name on file | Email address on file |
| 14248840 | Name on file | Email address on file |
| 13529303 | Name on file | Email address on file |
| 14494871 | Name on file | Email address on file |
| 13302573 | Name on file | Email address on file |
| 18330543 | Name on file | Email address on file |
| 13404306 | Name on file | Email address on file |
| 13796210 | Name on file | Email address on file |
| 14525945 | Name on file | Email address on file |
| 14433844 | Name on file | Email address on file |
| 14461256 | Name on file | Email address on file |
| 13777267 | Name on file | Email address on file |
| 13749293 | Name on file | Email address on file |
| 13982678 | Name on file | Email address on file |
| 18286506 | Name on file | Email address on file |
| 15276435 | Name on file | Email address on file |
| 14515254 | Name on file | Email address on file |
| 13920697 | Name on file | Email address on file |
| 14429499 | Name on file | Email address on file |
| 14456276 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13311555 | Name on file | Email address on file |
| 14411536 | Name on file | Email address on file |
| 13487323 | Name on file | Email address on file |
| 14502452 | Name on file | Email address on file |
| 13927415 | Name on file | Email address on file |
| 13354951 | Name on file | Email address on file |
| 14437067 | Name on file | Email address on file |
| 22423788 | Name on file | Email address on file |
| 13157594 | Name on file | Email address on file |
| 13185258 | Name on file | Email address on file |
| 14331793 | Name on file | Email address on file |
| 13182167 | Name on file | Email address on file |
| 14219137 | Name on file | Email address on file |
| 13170056 | Name on file | Email address on file |
| 14426881 | Name on file | Email address on file |
| 13740846 | Name on file | Email address on file |
| 13880755 | Name on file | Email address on file |
| 14445079 | Name on file | Email address on file |
| 13272176 | Name on file | Email address on file |
| 13961088 | Name on file | Email address on file |
| 13791802 | Name on file | Email address on file |
| 14523201 | Name on file | Email address on file |
| 14459005 | Name on file | Email address on file |
| 14518356 | Name on file | Email address on file |
| 13804182 | Name on file | Email address on file |
| 14358013 | Name on file | Email address on file |
| 13239157 | Name on file | Email address on file |
| 14388487 | Name on file | Email address on file |
| 13843535 | Name on file | Email address on file |
| 14350907 | Name on file | Email address on file |
| 13307163 | Name on file | Email address on file |
| 13783753 | Name on file | Email address on file |
| 14415045 | Name on file | Email address on file |
| 13417344 | Name on file | Email address on file |
| 13423099 | Name on file | Email address on file |
| 13393225 | Name on file | Email address on file |
| 14490383 | Name on file | Email address on file |
| 14120556 | Name on file | Email address on file |
| 13264028 | Name on file | Email address on file |
| 14393928 | Name on file | Email address on file |
| 13385918 | Name on file | Email address on file |
| 13657532 | Name on file | Email address on file |
| 13399570 | Name on file | Email address on file |
| 14355064 | Name on file | Email address on file |
| 13978673 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14504333 | Name on file | Email address on file |
| 13887953 | Name on file | Email address on file |
| 15017156 | Name on file | Email address on file |
| 13734527 | Name on file | Email address on file |
| 13204875 | Name on file | Email address on file |
| 13329522 | Name on file | Email address on file |
| 13350008 | Name on file | Email address on file |
| 14164609 | Name on file | Email address on file |
| 14484588 | Name on file | Email address on file |
| 13731214 | Name on file | Email address on file |
| 14106367 | Name on file | Email address on file |
| 14339070 | Name on file | Email address on file |
| 14416477 | Name on file | Email address on file |
| 14385206 | Name on file | Email address on file |
| 13828419 | Name on file | Email address on file |
| 14409413 | Name on file | Email address on file |
| 13485064 | Name on file | Email address on file |
| 14466515 | Name on file | Email address on file |
| 14390482 | Name on file | Email address on file |
| 14053417 | Name on file | Email address on file |
| 14387449 | Name on file | Email address on file |
| 13209159 | Name on file | Email address on file |
| 13340821 | Name on file | Email address on file |
| 14530126 | Name on file | Email address on file |
| 14334680 | Name on file | Email address on file |
| 13549171 | Name on file | Email address on file |
| 14340688 | Name on file | Email address on file |
| 13864603 | Name on file | Email address on file |
| 14202825 | Name on file | Email address on file |
| 13493996 | Name on file | Email address on file |
| 14502198 | Name on file | Email address on file |
| 14186594 | Name on file | Email address on file |
| 13230828 | Name on file | Email address on file |
| 13640116 | Name on file | Email address on file |
| 13686068 | Name on file | Email address on file |
| 13867713 | Name on file | Email address on file |
| 14504185 | Name on file | Email address on file |
| 13933610 | Name on file | Email address on file |
| 13649667 | Name on file | Email address on file |
| 14330664 | Name on file | Email address on file |
| 13769743 | Name on file | Email address on file |
| 19018386 | Name on file | Email address on file |
| 14426252 | Name on file | Email address on file |
| 14529831 | Name on file | Email address on file |
| 13951812 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14294291 | Name on file | Email address on file |
| 14390057 | Name on file | Email address on file |
| 14499998 | Name on file | Email address on file |
| 13617285 | Name on file | Email address on file |
| 14476055 | Name on file | Email address on file |
| 13638552 | Name on file | Email address on file |
| 13873657 | Name on file | Email address on file |
| 13560789 | Name on file | Email address on file |
| 14519510 | Name on file | Email address on file |
| 14517968 | Name on file | Email address on file |
| 14333377 | Name on file | Email address on file |
| 14523402 | Name on file | Email address on file |
| 14481084 | Name on file | Email address on file |
| 14485121 | Name on file | Email address on file |
| 13280240 | Name on file | Email address on file |
| 14319332 | Name on file | Email address on file |
| 15407147 | Name on file | Email address on file |
| 14169214 | Name on file | Email address on file |
| 13582460 | Name on file | Email address on file |
| 13507230 | Name on file | Email address on file |
| 14514431 | Name on file | Email address on file |
| 13563738 | Name on file | Email address on file |
| 14059955 | Name on file | Email address on file |
| 13484624 | Name on file | Email address on file |
| 14476332 | Name on file | Email address on file |
| 14362704 | Name on file | Email address on file |
| 13290196 | Name on file | Email address on file |
| 13713845 | Name on file | Email address on file |
| 18961818 | Name on file | Email address on file |
| 13517058 | Name on file | Email address on file |
| 13853197 | Name on file | Email address on file |
| 14371301 | Name on file | Email address on file |
| 14094284 | Name on file | Email address on file |
| 14468822 | Name on file | Email address on file |
| 14255015 | Name on file | Email address on file |
| 14502321 | Name on file | Email address on file |
| 13584056 | Name on file | Email address on file |
| 14338181 | Name on file | Email address on file |
| 13506146 | Name on file | Email address on file |
| 13288884 | Name on file | Email address on file |
| 14208983 | Name on file | Email address on file |
| 14243690 | Name on file | Email address on file |
| 14371266 | Name on file | Email address on file |
| 14497380 | Name on file | Email address on file |
| 13927502 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14096351 | Name on file | Email address on file |
| 14505276 | Name on file | Email address on file |
| 18272554 | Name on file | Email address on file |
| 13310175 | Name on file | Email address on file |
| 14514502 | Name on file | Email address on file |
| 13654050 | Name on file | Email address on file |
| 13379635 | Name on file | Email address on file |
| 13893477 | Name on file | Email address on file |
| 14537232 | Name on file | Email address on file |
| 14542504 | Name on file | Email address on file |
| 13337943 | Name on file | Email address on file |
| 14451010 | Name on file | Email address on file |
| 19013695 | Name on file | Email address on file |
| 14523551 | Name on file | Email address on file |
| 13194371 | Name on file | Email address on file |
| 13639869 | Name on file | Email address on file |
| 14366688 | Name on file | Email address on file |
| 13774407 | Name on file | Email address on file |
| 14516222 | Name on file | Email address on file |
| 14400871 | Name on file | Email address on file |
| 13953573 | Name on file | Email address on file |
| 14124794 | Name on file | Email address on file |
| 13906529 | Name on file | Email address on file |
| 14068118 | Name on file | Email address on file |
| 13942893 | Name on file | Email address on file |
| 14329485 | Name on file | Email address on file |
| 14481258 | Name on file | Email address on file |
| 14257009 | Name on file | Email address on file |
| 13777827 | Name on file | Email address on file |
| 14508386 | Name on file | Email address on file |
| 14032995 | Name on file | Email address on file |
| 14071283 | Name on file | Email address on file |
| 14480350 | Name on file | Email address on file |
| 14449993 | Name on file | Email address on file |
| 14294227 | Name on file | Email address on file |
| 13945418 | Name on file | Email address on file |
| 13386695 | Name on file | Email address on file |
| 13509950 | Name on file | Email address on file |
| 13592827 | Name on file | Email address on file |
| 14198466 | Name on file | Email address on file |
| 14386230 | Name on file | Email address on file |
| 14386109 | Name on file | Email address on file |
| 13418465 | Name on file | Email address on file |
| 14151003 | Name on file | Email address on file |
| 13605624 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14173088 | Name on file | Email address on file |
| 14196872 | Name on file | Email address on file |
| 14498592 | Name on file | Email address on file |
| 14202324 | Name on file | Email address on file |
| 13770230 | Name on file | Email address on file |
| 13939226 | Name on file | Email address on file |
| 14277869 | Name on file | Email address on file |
| 14164418 | Name on file | Email address on file |
| 14026743 | Name on file | Email address on file |
| 13703581 | Name on file | Email address on file |
| 14325476 | Name on file | Email address on file |
| 14358413 | Name on file | Email address on file |
| 14113703 | Name on file | Email address on file |
| 13807101 | Name on file | Email address on file |
| 13530147 | Name on file | Email address on file |
| 14433937 | Name on file | Email address on file |
| 13291550 | Name on file | Email address on file |
| 13762795 | Name on file | Email address on file |
| 14350026 | Name on file | Email address on file |
| 14424653 | Name on file | Email address on file |
| 13262181 | Name on file | Email address on file |
| 14013004 | Name on file | Email address on file |
| 14439700 | Name on file | Email address on file |
| 14253346 | Name on file | Email address on file |
| 14084793 | Name on file | Email address on file |
| 14279557 | Name on file | Email address on file |
| 13889346 | Name on file | Email address on file |
| 14480820 | Name on file | Email address on file |
| 14370203 | Name on file | Email address on file |
| 14341954 | Name on file | Email address on file |
| 14226253 | Name on file | Email address on file |
| 14094973 | Name on file | Email address on file |
| 13933571 | Name on file | Email address on file |
| 14019465 | Name on file | Email address on file |
| 14533591 | Name on file | Email address on file |
| 14156568 | Name on file | Email address on file |
| 14426253 | Name on file | Email address on file |
| 13200219 | Name on file | Email address on file |
| 14109200 | Name on file | Email address on file |
| 13795153 | Name on file | Email address on file |
| 13554396 | Name on file | Email address on file |
| 14310517 | Name on file | Email address on file |
| 14425827 | Name on file | Email address on file |
| 14156261 | Name on file | Email address on file |
| 14127022 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13512156 | Name on file | Email address on file |
| 14139308 | Name on file | Email address on file |
| 14501055 | Name on file | Email address on file |
| 13835963 | Name on file | Email address on file |
| 14319407 | Name on file | Email address on file |
| 13141645 | Name on file | Email address on file |
| 14384906 | Name on file | Email address on file |
| 13681180 | Name on file | Email address on file |
| 14478066 | Name on file | Email address on file |
| 13358425 | Name on file | Email address on file |
| 13633778 | Name on file | Email address on file |
| 13453507 | Name on file | Email address on file |
| 14488033 | Name on file | Email address on file |
| 14061475 | Name on file | Email address on file |
| 14439637 | Name on file | Email address on file |
| 14545262 | Name on file | Email address on file |
| 13697648 | Name on file | Email address on file |
| 14175747 | Name on file | Email address on file |
| 14504861 | Name on file | Email address on file |
| 14394599 | Name on file | Email address on file |
| 14464193 | Name on file | Email address on file |
| 13568638 | Name on file | Email address on file |
| 13797452 | Name on file | Email address on file |
| 14067315 | Name on file | Email address on file |
| 13824878 | Name on file | Email address on file |
| 13734539 | Name on file | Email address on file |
| 13208095 | Name on file | Email address on file |
| 14442208 | Name on file | Email address on file |
| 14501593 | Name on file | Email address on file |
| 14429774 | Name on file | Email address on file |
| 14508737 | Name on file | Email address on file |
| 13730604 | Name on file | Email address on file |
| 14186757 | Name on file | Email address on file |
| 13381789 | Name on file | Email address on file |
| 13837731 | Name on file | Email address on file |
| 13573206 | Name on file | Email address on file |
| 14375903 | Name on file | Email address on file |
| 13575453 | Name on file | Email address on file |
| 14499480 | Name on file | Email address on file |
| 14476051 | Name on file | Email address on file |
| 14381577 | Name on file | Email address on file |
| 14540450 | Name on file | Email address on file |
| 13253284 | Name on file | Email address on file |
| 14477821 | Name on file | Email address on file |
| 13548341 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14268524 | Name on file | Email address on file |
| 14466729 | Name on file | Email address on file |
| 13433121 | Name on file | Email address on file |
| 14215730 | Name on file | Email address on file |
| 13274961 | Name on file | Email address on file |
| 14405179 | Name on file | Email address on file |
| 14445179 | Name on file | Email address on file |
| 13824861 | Name on file | Email address on file |
| 14082790 | Name on file | Email address on file |
| 14459267 | Name on file | Email address on file |
| 14451367 | Name on file | Email address on file |
| 14277874 | Name on file | Email address on file |
| 14506746 | Name on file | Email address on file |
| 13723894 | Name on file | Email address on file |
| 14426323 | Name on file | Email address on file |
| 13636598 | Name on file | Email address on file |
| 13213482 | Name on file | Email address on file |
| 13486688 | Name on file | Email address on file |
| 13279822 | Name on file | Email address on file |
| 14058834 | Name on file | Email address on file |
| 14351946 | Name on file | Email address on file |
| 13531589 | Name on file | Email address on file |
| 13589897 | Name on file | Email address on file |
| 13611076 | Name on file | Email address on file |
| 14374306 | Name on file | Email address on file |
| 13607373 | Name on file | Email address on file |
| 14504888 | Name on file | Email address on file |
| 14497624 | Name on file | Email address on file |
| 14244722 | Name on file | Email address on file |
| 13328885 | Name on file | Email address on file |
| 14352197 | Name on file | Email address on file |
| 14350902 | Name on file | Email address on file |
| 13801458 | Name on file | Email address on file |
| 14238694 | Name on file | Email address on file |
| 14213786 | Name on file | Email address on file |
| 14373681 | Name on file | Email address on file |
| 14543170 | Name on file | Email address on file |
| 14522438 | Name on file | Email address on file |
| 13244588 | Name on file | Email address on file |
| 14306300 | Name on file | Email address on file |
| 13223115 | Name on file | Email address on file |
| 13565188 | Name on file | Email address on file |
| 13286195 | Name on file | Email address on file |
| 14341007 | Name on file | Email address on file |
| 13827774 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13177776 | Name on file | Email address on file |
| 14456783 | Name on file | Email address on file |
| 14315239 | Name on file | Email address on file |
| 14479034 | Name on file | Email address on file |
| 13899140 | Name on file | Email address on file |
| 14446064 | Name on file | Email address on file |
| 13382140 | Name on file | Email address on file |
| 13720231 | Name on file | Email address on file |
| 14344865 | Name on file | Email address on file |
| 14437883 | Name on file | Email address on file |
| 14318116 | Name on file | Email address on file |
| 13546424 | Name on file | Email address on file |
| 14373957 | Name on file | Email address on file |
| 13186572 | Name on file | Email address on file |
| 13578284 | Name on file | Email address on file |
| 14423762 | Name on file | Email address on file |
| 13340021 | Name on file | Email address on file |
| 14499648 | Name on file | Email address on file |
| 14522535 | Name on file | Email address on file |
| 13374735 | Name on file | Email address on file |
| 13907244 | Name on file | Email address on file |
| 13536001 | Name on file | Email address on file |
| 14354820 | Name on file | Email address on file |
| 13561312 | Name on file | Email address on file |
| 14535957 | Name on file | Email address on file |
| 13611874 | Name on file | Email address on file |
| 14372910 | Name on file | Email address on file |
| 14457565 | Name on file | Email address on file |
| 13349230 | Name on file | Email address on file |
| 14208775 | Name on file | Email address on file |
| 14216105 | Name on file | Email address on file |
| 14043957 | Name on file | Email address on file |
| 14241910 | Name on file | Email address on file |
| 14366579 | Name on file | Email address on file |
| 13779417 | Name on file | Email address on file |
| 14466697 | Name on file | Email address on file |
| 14275430 | Name on file | Email address on file |
| 14417206 | Name on file | Email address on file |
| 14523139 | Name on file | Email address on file |
| 14137045 | Name on file | Email address on file |
| 14251083 | Name on file | Email address on file |
| 13636602 | Name on file | Email address on file |
| 13652135 | Name on file | Email address on file |
| 13949096 | Name on file | Email address on file |
| 14399845 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14459260 | Name on file | Email address on file |
| 14423429 | Name on file | Email address on file |
| 13273478 | Name on file | Email address on file |
| 14502670 | Name on file | Email address on file |
| 14328897 | Name on file | Email address on file |
| 13636707 | Name on file | Email address on file |
| 14503748 | Name on file | Email address on file |
| 14231140 | Name on file | Email address on file |
| 14040375 | Name on file | Email address on file |
| 13346831 | Name on file | Email address on file |
| 14128619 | Name on file | Email address on file |
| 14466766 | Name on file | Email address on file |
| 14310181 | Name on file | Email address on file |
| 13761905 | Name on file | Email address on file |
| 14398557 | Name on file | Email address on file |
| 14399672 | Name on file | Email address on file |
| 14263985 | Name on file | Email address on file |
| 14403241 | Name on file | Email address on file |
| 14475321 | Name on file | Email address on file |
| 13702780 | Name on file | Email address on file |
| 14519001 | Name on file | Email address on file |
| 14526770 | Name on file | Email address on file |
| 14213756 | Name on file | Email address on file |
| 14312362 | Name on file | Email address on file |
| 14363736 | Name on file | Email address on file |
| 13730814 | Name on file | Email address on file |
| 13644337 | Name on file | Email address on file |
| 14003296 | Name on file | Email address on file |
| 13494476 | Name on file | Email address on file |
| 14262218 | Name on file | Email address on file |
| 14483185 | Name on file | Email address on file |
| 14406065 | Name on file | Email address on file |
| 14335132 | Name on file | Email address on file |
| 14324742 | Name on file | Email address on file |
| 13927450 | Name on file | Email address on file |
| 14437061 | Name on file | Email address on file |
| 13558016 | Name on file | Email address on file |
| 14414327 | Name on file | Email address on file |
| 14295016 | Name on file | Email address on file |
| 13635213 | Name on file | Email address on file |
| 14334238 | Name on file | Email address on file |
| 13652434 | Name on file | Email address on file |
| 14358143 | Name on file | Email address on file |
| 13857231 | Name on file | Email address on file |
| 14272547 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13145940 | Name on file | Email address on file |
| 14292668 | Name on file | Email address on file |
| 14334218 | Name on file | Email address on file |
| 13506668 | Name on file | Email address on file |
| 14502104 | Name on file | Email address on file |
| 13726491 | Name on file | Email address on file |
| 14415549 | Name on file | Email address on file |
| 13583955 | Name on file | Email address on file |
| 14329434 | Name on file | Email address on file |
| 13389367 | Name on file | Email address on file |
| 14198989 | Name on file | Email address on file |
| 14451930 | Name on file | Email address on file |
| 14425187 | Name on file | Email address on file |
| 13613115 | Name on file | Email address on file |
| 14256843 | Name on file | Email address on file |
| 14408374 | Name on file | Email address on file |
| 13870377 | Name on file | Email address on file |
| 13481376 | Name on file | Email address on file |
| 13623456 | Name on file | Email address on file |
| 13196797 | Name on file | Email address on file |
| 13957368 | Name on file | Email address on file |
| 14522594 | Name on file | Email address on file |
| 13405323 | Name on file | Email address on file |
| 14479505 | Name on file | Email address on file |
| 13733377 | Name on file | Email address on file |
| 14422071 | Name on file | Email address on file |
| 13168325 | Name on file | Email address on file |
| 14278237 | Name on file | Email address on file |
| 13617280 | Name on file | Email address on file |
| 13487727 | Name on file | Email address on file |
| 13958946 | Name on file | Email address on file |
| 14406051 | Name on file | Email address on file |
| 13305709 | Name on file | Email address on file |
| 14420820 | Name on file | Email address on file |
| 14454123 | Name on file | Email address on file |
| 13971424 | Name on file | Email address on file |
| 13406733 | Name on file | Email address on file |
| 13786506 | Name on file | Email address on file |
| 13990943 | Name on file | Email address on file |
| 13885056 | Name on file | Email address on file |
| 14292535 | Name on file | Email address on file |
| 13269861 | Name on file | Email address on file |
| 14517369 | Name on file | Email address on file |
| 13866654 | Name on file | Email address on file |
| 13313997 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14423420 | Name on file | Email address on file |
| 13783857 | Name on file | Email address on file |
| 14446488 | Name on file | Email address on file |
| 13968824 | Name on file | Email address on file |
| 13915265 | Name on file | Email address on file |
| 13273434 | Name on file | Email address on file |
| 14517850 | Name on file | Email address on file |
| 13547412 | Name on file | Email address on file |
| 13486620 | Name on file | Email address on file |
| 13613636 | Name on file | Email address on file |
| 13748546 | Name on file | Email address on file |
| 13624243 | Name on file | Email address on file |
| 13916297 | Name on file | Email address on file |
| 13810162 | Name on file | Email address on file |
| 13479851 | Name on file | Email address on file |
| 14489850 | Name on file | Email address on file |
| 13418943 | Name on file | Email address on file |
| 14519727 | Name on file | Email address on file |
| 14320235 | Name on file | Email address on file |
| 14294100 | Name on file | Email address on file |
| 14033457 | Name on file | Email address on file |
| 14041703 | Name on file | Email address on file |
| 14504849 | Name on file | Email address on file |
| 13897747 | Name on file | Email address on file |
| 14498830 | Name on file | Email address on file |
| 14473508 | Name on file | Email address on file |
| 14230622 | Name on file | Email address on file |
| 13687481 | Name on file | Email address on file |
| 14030360 | Name on file | Email address on file |
| 13295095 | Name on file | Email address on file |
| 13902990 | Name on file | Email address on file |
| 13971597 | Name on file | Email address on file |
| 14214831 | Name on file | Email address on file |
| 13168772 | Name on file | Email address on file |
| 13946448 | Name on file | Email address on file |
| 14366325 | Name on file | Email address on file |
| 14141922 | Name on file | Email address on file |
| 13839887 | Name on file | Email address on file |
| 14525207 | Name on file | Email address on file |
| 14310136 | Name on file | Email address on file |
| 13606241 | Name on file | Email address on file |
| 14388866 | Name on file | Email address on file |
| 13473166 | Name on file | Email address on file |
| 13392530 | Name on file | Email address on file |
| 14362643 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13160530 | Name on file | Email address on file |
| 14307546 | Name on file | Email address on file |
| 14307153 | Name on file | Email address on file |
| 14454980 | Name on file | Email address on file |
| 14426257 | Name on file | Email address on file |
| 13680619 | Name on file | Email address on file |
| 13765946 | Name on file | Email address on file |
| 13370824 | Name on file | Email address on file |
| 13609461 | Name on file | Email address on file |
| 13575912 | Name on file | Email address on file |
| 13725724 | Name on file | Email address on file |
| 13890171 | Name on file | Email address on file |
| 13932660 | Name on file | Email address on file |
| 13981495 | Name on file | Email address on file |
| 14313853 | Name on file | Email address on file |
| 14480226 | Name on file | Email address on file |
| 14014896 | Name on file | Email address on file |
| 13381919 | Name on file | Email address on file |
| 14502161 | Name on file | Email address on file |
| 14416454 | Name on file | Email address on file |
| 14510254 | Name on file | Email address on file |
| 14168703 | Name on file | Email address on file |
| 13999549 | Name on file | Email address on file |
| 13238500 | Name on file | Email address on file |
| 14516379 | Name on file | Email address on file |
| 13960747 | Name on file | Email address on file |
| 13379648 | Name on file | Email address on file |
| 14337042 | Name on file | Email address on file |
| 14499660 | Name on file | Email address on file |
| 14502654 | Name on file | Email address on file |
| 13972326 | Name on file | Email address on file |
| 14368510 | Name on file | Email address on file |
| 13584229 | Name on file | Email address on file |
| 13300160 | Name on file | Email address on file |
| 14264065 | Name on file | Email address on file |
| 14165323 | Name on file | Email address on file |
| 13551257 | Name on file | Email address on file |
| 14452980 | Name on file | Email address on file |
| 14003194 | Name on file | Email address on file |
| 13161212 | Name on file | Email address on file |
| 14424210 | Name on file | Email address on file |
| 13374496 | Name on file | Email address on file |
| 14324166 | Name on file | Email address on file |
| 14245493 | Name on file | Email address on file |
| 14300178 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14390942 | Name on file | Email address on file |
| 14307185 | Name on file | Email address on file |
| 14450362 | Name on file | Email address on file |
| 13687942 | Name on file | Email address on file |
| 14423884 | Name on file | Email address on file |
| 14104515 | Name on file | Email address on file |
| 14312522 | Name on file | Email address on file |
| 14030496 | Name on file | Email address on file |
| 14540806 | Name on file | Email address on file |
| 14294464 | Name on file | Email address on file |
| 14249759 | Name on file | Email address on file |
| 13821717 | Name on file | Email address on file |
| 14355837 | Name on file | Email address on file |
| 13377904 | Name on file | Email address on file |
| 14440919 | Name on file | Email address on file |
| 14399337 | Name on file | Email address on file |
| 13299215 | Name on file | Email address on file |
| 14365781 | Name on file | Email address on file |
| 13832521 | Name on file | Email address on file |
| 14508890 | Name on file | Email address on file |
| 13672745 | Name on file | Email address on file |
| 13909597 | Name on file | Email address on file |
| 14296380 | Name on file | Email address on file |
| 13274357 | Name on file | Email address on file |
| 13733753 | Name on file | Email address on file |
| 13526525 | Name on file | Email address on file |
| 15216221 | Name on file | Email address on file |
| 13194365 | Name on file | Email address on file |
| 13735134 | Name on file | Email address on file |
| 14302449 | Name on file | Email address on file |
| 14542646 | Name on file | Email address on file |
| 13468951 | Name on file | Email address on file |
| 14350406 | Name on file | Email address on file |
| 13858430 | Name on file | Email address on file |
| 14344073 | Name on file | Email address on file |
| 15108938 | Name on file | Email address on file |
| 14459228 | Name on file | Email address on file |
| 14530651 | Name on file | Email address on file |
| 14244802 | Name on file | Email address on file |
| 13425783 | Name on file | Email address on file |
| 13850184 | Name on file | Email address on file |
| 13684294 | Name on file | Email address on file |
| 13317337 | Name on file | Email address on file |
| 14106869 | Name on file | Email address on file |
| 14541778 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14448632 | Name on file | Email address on file |
| 14534756 | Name on file | Email address on file |
| 13777942 | Name on file | Email address on file |
| 14298689 | Name on file | Email address on file |
| 13403623 | Name on file | Email address on file |
| 14484717 | Name on file | Email address on file |
| 14433293 | Name on file | Email address on file |
| 14396545 | Name on file | Email address on file |
| 14243313 | Name on file | Email address on file |
| 13404350 | Name on file | Email address on file |
| 13630043 | Name on file | Email address on file |
| 13682133 | Name on file | Email address on file |
| 14524525 | Name on file | Email address on file |
| 14488068 | Name on file | Email address on file |
| 14462580 | Name on file | Email address on file |
| 14489298 | Name on file | Email address on file |
| 15273342 | Name on file | Email address on file |
| 14918588 | Name on file | Email address on file |
| 13617266 | Name on file | Email address on file |
| 14537528 | Name on file | Email address on file |
| 14543166 | Name on file | Email address on file |
| 13791756 | Name on file | Email address on file |
| 15117245 | Name on file | Email address on file |
| 13353036 | Name on file | Email address on file |
| 14137907 | Name on file | Email address on file |
| 14363177 | Name on file | Email address on file |
| 13916802 | Name on file | Email address on file |
| 13282890 | Name on file | Email address on file |
| 14075637 | Name on file | Email address on file |
| 14158421 | Name on file | Email address on file |
| 14524763 | Name on file | Email address on file |
| 13218073 | Name on file | Email address on file |
| 14370583 | Name on file | Email address on file |
| 13915258 | Name on file | Email address on file |
| 14530780 | Name on file | Email address on file |
| 14450391 | Name on file | Email address on file |
| 13994470 | Name on file | Email address on file |
| 14379800 | Name on file | Email address on file |
| 13715153 | Name on file | Email address on file |
| 14302388 | Name on file | Email address on file |
| 14462541 | Name on file | Email address on file |
| 13368399 | Name on file | Email address on file |
| 13991035 | Name on file | Email address on file |
| 14390895 | Name on file | Email address on file |
| 14522623 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14177828 | Name on file | Email address on file |
| 14504127 | Name on file | Email address on file |
| 14017076 | Name on file | Email address on file |
| 14451948 | Name on file | Email address on file |
| 14310574 | Name on file | Email address on file |
| 14543154 | Name on file | Email address on file |
| 14416804 | Name on file | Email address on file |
| 14274863 | Name on file | Email address on file |
| 13353617 | Name on file | Email address on file |
| 14191225 | Name on file | Email address on file |
| 13494338 | Name on file | Email address on file |
| 13649953 | Name on file | Email address on file |
| 13850133 | Name on file | Email address on file |
| 14308226 | Name on file | Email address on file |
| 14377492 | Name on file | Email address on file |
| 13770988 | Name on file | Email address on file |
| 13602561 | Name on file | Email address on file |
| 13667360 | Name on file | Email address on file |
| 13684809 | Name on file | Email address on file |
| 13267147 | Name on file | Email address on file |
| 13855069 | Name on file | Email address on file |
| 14362620 | Name on file | Email address on file |
| 14124574 | Name on file | Email address on file |
| 14319303 | Name on file | Email address on file |
| 13204113 | Name on file | Email address on file |
| 14537266 | Name on file | Email address on file |
| 14466723 | Name on file | Email address on file |
| 14399604 | Name on file | Email address on file |
| 14527100 | Name on file | Email address on file |
| 13999517 | Name on file | Email address on file |
| 14514483 | Name on file | Email address on file |
| 18289694 | Name on file | Email address on file |
| 18290783 | Name on file | Email address on file |
| 13733637 | Name on file | Email address on file |
| 20625332 | Name on file | Email address on file |
| 13701986 | Name on file | Email address on file |
| 13485967 | Name on file | Email address on file |
| 13954542 | Name on file | Email address on file |
| 14449934 | Name on file | Email address on file |
| 14420705 | Name on file | Email address on file |
| 13794771 | Name on file | Email address on file |
| 14067628 | Name on file | Email address on file |
| 14472032 | Name on file | Email address on file |
| 18328252 | Name on file | Email address on file |
| 18252018 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14505851 | Name on file | Email address on file |
| 14397294 | Name on file | Email address on file |
| 13494714 | Name on file | Email address on file |
| 14307462 | Name on file | Email address on file |
| 14210285 | Name on file | Email address on file |
| 14506851 | Name on file | Email address on file |
| 13596198 | Name on file | Email address on file |
| 14500728 | Name on file | Email address on file |
| 13758339 | Name on file | Email address on file |
| 13827802 | Name on file | Email address on file |
| 14520755 | Name on file | Email address on file |
| 14326769 | Name on file | Email address on file |
| 13809118 | Name on file | Email address on file |
| 13579874 | Name on file | Email address on file |
| 13300807 | Name on file | Email address on file |
| 14506327 | Name on file | Email address on file |
| 13868755 | Name on file | Email address on file |
| 14280675 | Name on file | Email address on file |
| 13618234 | Name on file | Email address on file |
| 14251553 | Name on file | Email address on file |
| 14181836 | Name on file | Email address on file |
| 13262173 | Name on file | Email address on file |
| 14477600 | Name on file | Email address on file |
| 13550031 | Name on file | Email address on file |
| 13152515 | Name on file | Email address on file |
| 14511015 | Name on file | Email address on file |
| 13533721 | Name on file | Email address on file |
| 14485910 | Name on file | Email address on file |
| 14507969 | Name on file | Email address on file |
| 13171873 | Name on file | Email address on file |
| 13613197 | Name on file | Email address on file |
| 14428614 | Name on file | Email address on file |
| 13989422 | Name on file | Email address on file |
| 14031099 | Name on file | Email address on file |
| 14309038 | Name on file | Email address on file |
| 14279946 | Name on file | Email address on file |
| 14442540 | Name on file | Email address on file |
| 13958800 | Name on file | Email address on file |
| 13278776 | Name on file | Email address on file |
| 13560577 | Name on file | Email address on file |
| 14374922 | Name on file | Email address on file |
| 14462551 | Name on file | Email address on file |
| 13758352 | Name on file | Email address on file |
| 14092731 | Name on file | Email address on file |
| 14357159 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14275442 | Name on file | Email address on file |
| 14305604 | Name on file | Email address on file |
| 14344205 | Name on file | Email address on file |
| 13418892 | Name on file | Email address on file |
| 14485740 | Name on file | Email address on file |
| 14288246 | Name on file | Email address on file |
| 14199800 | Name on file | Email address on file |
| 14355433 | Name on file | Email address on file |
| 14233977 | Name on file | Email address on file |
| 14202326 | Name on file | Email address on file |
| 13879839 | Name on file | Email address on file |
| 14412640 | Name on file | Email address on file |
| 14512927 | Name on file | Email address on file |
| 14520337 | Name on file | Email address on file |
| 14204415 | Name on file | Email address on file |
| 14307711 | Name on file | Email address on file |
| 14366421 | Name on file | Email address on file |
| 14390184 | Name on file | Email address on file |
| 14542470 | Name on file | Email address on file |
| 13385047 | Name on file | Email address on file |
| 13158217 | Name on file | Email address on file |
| 14181103 | Name on file | Email address on file |
| 13262134 | Name on file | Email address on file |
| 13393310 | Name on file | Email address on file |
| 13787374 | Name on file | Email address on file |
| 14320160 | Name on file | Email address on file |
| 14310583 | Name on file | Email address on file |
| 14277857 | Name on file | Email address on file |
| 13690161 | Name on file | Email address on file |
| 13790715 | Name on file | Email address on file |
| 14212602 | Name on file | Email address on file |
| 14429391 | Name on file | Email address on file |
| 14543114 | Name on file | Email address on file |
| 14428582 | Name on file | Email address on file |
| 14548257 | Name on file | Email address on file |
| 13522908 | Name on file | Email address on file |
| 14005826 | Name on file | Email address on file |
| 14188876 | Name on file | Email address on file |
| 13241860 | Name on file | Email address on file |
| 14395051 | Name on file | Email address on file |
| 14522144 | Name on file | Email address on file |
| 14487661 | Name on file | Email address on file |
| 14461192 | Name on file | Email address on file |
| 13264289 | Name on file | Email address on file |
| 13187053 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14990036 | Name on file | Email address on file |
| 14365911 | Name on file | Email address on file |
| 14328841 | Name on file | Email address on file |
| 14494453 | Name on file | Email address on file |
| 13264331 | Name on file | Email address on file |
| 14309743 | Name on file | Email address on file |
| 14371241 | Name on file | Email address on file |
| 14140649 | Name on file | Email address on file |
| 14442557 | Name on file | Email address on file |
| 13278457 | Name on file | Email address on file |
| 14133680 | Name on file | Email address on file |
| 13232543 | Name on file | Email address on file |
| 13255093 | Name on file | Email address on file |
| 14329135 | Name on file | Email address on file |
| 14303595 | Name on file | Email address on file |
| 14393121 | Name on file | Email address on file |
| 14447821 | Name on file | Email address on file |
| 13680651 | Name on file | Email address on file |
| 14293198 | Name on file | Email address on file |
| 14322002 | Name on file | Email address on file |
| 13933337 | Name on file | Email address on file |
| 14094861 | Name on file | Email address on file |
| 13479573 | Name on file | Email address on file |
| 14438463 | Name on file | Email address on file |
| 14088470 | Name on file | Email address on file |
| 14388890 | Name on file | Email address on file |
| 13166912 | Name on file | Email address on file |
| 14185359 | Name on file | Email address on file |
| 14493998 | Name on file | Email address on file |
| 14064329 | Name on file | Email address on file |
| 15121707 | Name on file | Email address on file |
| 13198066 | Name on file | Email address on file |
| 14430248 | Name on file | Email address on file |
| 14378447 | Name on file | Email address on file |
| 13618182 | Name on file | Email address on file |
| 14038573 | Name on file | Email address on file |
| 14329013 | Name on file | Email address on file |
| 14479476 | Name on file | Email address on file |
| 13925569 | Name on file | Email address on file |
| 13494227 | Name on file | Email address on file |
| 13794447 | Name on file | Email address on file |
| 14315890 | Name on file | Email address on file |
| 14369982 | Name on file | Email address on file |
| 13562875 | Name on file | Email address on file |
| 14433506 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14419601 | Name on file | Email address on file |
| 14413457 | Name on file | Email address on file |
| 14497304 | Name on file | Email address on file |
| 14218617 | Name on file | Email address on file |
| 14106399 | Name on file | Email address on file |
| 13791074 | Name on file | Email address on file |
| 15257437 | Name on file | Email address on file |
| 14446842 | Name on file | Email address on file |
| 14211109 | Name on file | Email address on file |
| 13792621 | Name on file | Email address on file |
| 14181628 | Name on file | Email address on file |
| 13845764 | Name on file | Email address on file |
| 13974043 | Name on file | Email address on file |
| 14276490 | Name on file | Email address on file |
| 14389247 | Name on file | Email address on file |
| 14540438 | Name on file | Email address on file |
| 14445478 | Name on file | Email address on file |
| 13987569 | Name on file | Email address on file |
| 14370513 | Name on file | Email address on file |
| 13596193 | Name on file | Email address on file |
| 14305574 | Name on file | Email address on file |
| 13369397 | Name on file | Email address on file |
| 13484674 | Name on file | Email address on file |
| 14358317 | Name on file | Email address on file |
| 14151959 | Name on file | Email address on file |
| 13920606 | Name on file | Email address on file |
| 14304512 | Name on file | Email address on file |
| 14499308 | Name on file | Email address on file |
| 14419879 | Name on file | Email address on file |
| 13637029 | Name on file | Email address on file |
| 14499214 | Name on file | Email address on file |
| 14319788 | Name on file | Email address on file |
| 13622705 | Name on file | Email address on file |
| 14262900 | Name on file | Email address on file |
| 14441272 | Name on file | Email address on file |
| 14145013 | Name on file | Email address on file |
| 13425748 | Name on file | Email address on file |
| 13579692 | Name on file | Email address on file |
| 13746779 | Name on file | Email address on file |
| 14318804 | Name on file | Email address on file |
| 13509938 | Name on file | Email address on file |
| 13792528 | Name on file | Email address on file |
| 13961082 | Name on file | Email address on file |
| 14381043 | Name on file | Email address on file |
| 13682806 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14150594 | Name on file | Email address on file |
| 14227142 | Name on file | Email address on file |
| 14548278 | Name on file | Email address on file |
| 13140943 | Name on file | Email address on file |
| 13308684 | Name on file | Email address on file |
| 14360810 | Name on file | Email address on file |
| 13484623 | Name on file | Email address on file |
| 13332006 | Name on file | Email address on file |
| 14104132 | Name on file | Email address on file |
| 14343749 | Name on file | Email address on file |
| 14020805 | Name on file | Email address on file |
| 14414704 | Name on file | Email address on file |
| 13625604 | Name on file | Email address on file |
| 14478253 | Name on file | Email address on file |
| 14462002 | Name on file | Email address on file |
| 14497305 | Name on file | Email address on file |
| 14390995 | Name on file | Email address on file |
| 14375498 | Name on file | Email address on file |
| 13328871 | Name on file | Email address on file |
| 14349389 | Name on file | Email address on file |
| 13964931 | Name on file | Email address on file |
| 14259234 | Name on file | Email address on file |
| 14433273 | Name on file | Email address on file |
| 14408160 | Name on file | Email address on file |
| 14054476 | Name on file | Email address on file |
| 13958978 | Name on file | Email address on file |
| 14314574 | Name on file | Email address on file |
| 13193168 | Name on file | Email address on file |
| 13312702 | Name on file | Email address on file |
| 14471044 | Name on file | Email address on file |
| 14433786 | Name on file | Email address on file |
| 13389350 | Name on file | Email address on file |
| 14145876 | Name on file | Email address on file |
| 13276018 | Name on file | Email address on file |
| 13513591 | Name on file | Email address on file |
| 14539130 | Name on file | Email address on file |
| 13462718 | Name on file | Email address on file |
| 14382835 | Name on file | Email address on file |
| 14389123 | Name on file | Email address on file |
| 14025227 | Name on file | Email address on file |
| 13287451 | Name on file | Email address on file |
| 13463378 | Name on file | Email address on file |
| 13620501 | Name on file | Email address on file |
| 13889989 | Name on file | Email address on file |
| 14492523 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14313388 | Name on file | Email address on file |
| 14417647 | Name on file | Email address on file |
| 14459860 | Name on file | Email address on file |
| 14019536 | Name on file | Email address on file |
| 14431697 | Name on file | Email address on file |
| 14282179 | Name on file | Email address on file |
| 13179725 | Name on file | Email address on file |
| 13512948 | Name on file | Email address on file |
| 14519289 | Name on file | Email address on file |
| 14312298 | Name on file | Email address on file |
| 13549618 | Name on file | Email address on file |
| 13265448 | Name on file | Email address on file |
| 14520243 | Name on file | Email address on file |
| 14452169 | Name on file | Email address on file |
| 14301012 | Name on file | Email address on file |
| 13971884 | Name on file | Email address on file |
| 14391898 | Name on file | Email address on file |
| 14200855 | Name on file | Email address on file |
| 14305417 | Name on file | Email address on file |
| 14399095 | Name on file | Email address on file |
| 14294107 | Name on file | Email address on file |
| 14389965 | Name on file | Email address on file |
| 14527464 | Name on file | Email address on file |
| 13758372 | Name on file | Email address on file |
| 14534096 | Name on file | Email address on file |
| 13911127 | Name on file | Email address on file |
| 14421897 | Name on file | Email address on file |
| 13263677 | Name on file | Email address on file |
| 13363973 | Name on file | Email address on file |
| 14351200 | Name on file | Email address on file |
| 14499088 | Name on file | Email address on file |
| 13765964 | Name on file | Email address on file |
| 14455098 | Name on file | Email address on file |
| 13658889 | Name on file | Email address on file |
| 14160001 | Name on file | Email address on file |
| 14488236 | Name on file | Email address on file |
| 14012969 | Name on file | Email address on file |
| 14294958 | Name on file | Email address on file |
| 14417854 | Name on file | Email address on file |
| 13328284 | Name on file | Email address on file |
| 14439008 | Name on file | Email address on file |
| 14423035 | Name on file | Email address on file |
| 13858541 | Name on file | Email address on file |
| 13955252 | Name on file | Email address on file |
| 14305479 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14141978 | Name on file | Email address on file |
| 13598192 | Name on file | Email address on file |
| 14322284 | Name on file | Email address on file |
| 13579897 | Name on file | Email address on file |
| 14134231 | Name on file | Email address on file |
| 13504593 | Name on file | Email address on file |
| 14425247 | Name on file | Email address on file |
| 14273337 | Name on file | Email address on file |
| 14474623 | Name on file | Email address on file |
| 14330715 | Name on file | Email address on file |
| 13419102 | Name on file | Email address on file |
| 13267877 | Name on file | Email address on file |
| 13171894 | Name on file | Email address on file |
| 13459679 | Name on file | Email address on file |
| 13924894 | Name on file | Email address on file |
| 13163686 | Name on file | Email address on file |
| 13562872 | Name on file | Email address on file |
| 14542910 | Name on file | Email address on file |
| 13578340 | Name on file | Email address on file |
| 14466955 | Name on file | Email address on file |
| 14213313 | Name on file | Email address on file |
| 14543080 | Name on file | Email address on file |
| 14124030 | Name on file | Email address on file |
| 14213778 | Name on file | Email address on file |
| 14430689 | Name on file | Email address on file |
| 13942310 | Name on file | Email address on file |
| 13526143 | Name on file | Email address on file |
| 13821710 | Name on file | Email address on file |
| 13858039 | Name on file | Email address on file |
| 13978203 | Name on file | Email address on file |
| 13994369 | Name on file | Email address on file |
| 13982641 | Name on file | Email address on file |
| 13687857 | Name on file | Email address on file |
| 14478901 | Name on file | Email address on file |
| 13711448 | Name on file | Email address on file |
| 13387118 | Name on file | Email address on file |
| 13654087 | Name on file | Email address on file |
| 14325542 | Name on file | Email address on file |
| 13267908 | Name on file | Email address on file |
| 14303453 | Name on file | Email address on file |
| 14101306 | Name on file | Email address on file |
| 14181243 | Name on file | Email address on file |
| 13653210 | Name on file | Email address on file |
| 13910132 | Name on file | Email address on file |
| 14461237 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14411653 | Name on file | Email address on file |
| 13303983 | Name on file | Email address on file |
| 13883561 | Name on file | Email address on file |
| 13920431 | Name on file | Email address on file |
| 14456008 | Name on file | Email address on file |
| 14391238 | Name on file | Email address on file |
| 14034374 | Name on file | Email address on file |
| 14416617 | Name on file | Email address on file |
| 14390732 | Name on file | Email address on file |
| 13805561 | Name on file | Email address on file |
| 14467221 | Name on file | Email address on file |
| 13980214 | Name on file | Email address on file |
| 14271291 | Name on file | Email address on file |
| 13409138 | Name on file | Email address on file |
| 13642434 | Name on file | Email address on file |
| 14437905 | Name on file | Email address on file |
| 14432027 | Name on file | Email address on file |
| 14390199 | Name on file | Email address on file |
| 13810547 | Name on file | Email address on file |
| 14402484 | Name on file | Email address on file |
| 14111794 | Name on file | Email address on file |
| 13296131 | Name on file | Email address on file |
| 13600142 | Name on file | Email address on file |
| 13855130 | Name on file | Email address on file |
| 14528982 | Name on file | Email address on file |
| 14399166 | Name on file | Email address on file |
| 14303601 | Name on file | Email address on file |
| 14264092 | Name on file | Email address on file |
| 14391915 | Name on file | Email address on file |
| 14059436 | Name on file | Email address on file |
| 13855032 | Name on file | Email address on file |
| 14378480 | Name on file | Email address on file |
| 14124060 | Name on file | Email address on file |
| 13159994 | Name on file | Email address on file |
| 13749149 | Name on file | Email address on file |
| 13172291 | Name on file | Email address on file |
| 14136640 | Name on file | Email address on file |
| 14350403 | Name on file | Email address on file |
| 14412553 | Name on file | Email address on file |
| 14429770 | Name on file | Email address on file |
| 13680442 | Name on file | Email address on file |
| 13203565 | Name on file | Email address on file |
| 14194778 | Name on file | Email address on file |
| 13517891 | Name on file | Email address on file |
| 14459527 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14525474 | Name on file | Email address on file |
| 14417660 | Name on file | Email address on file |
| 14058893 | Name on file | Email address on file |
| 14272551 | Name on file | Email address on file |
| 14354160 | Name on file | Email address on file |
| 14362351 | Name on file | Email address on file |
| 13527997 | Name on file | Email address on file |
| 13475308 | Name on file | Email address on file |
| 14059620 | Name on file | Email address on file |
| 13292699 | Name on file | Email address on file |
| 14452193 | Name on file | Email address on file |
| 13350147 | Name on file | Email address on file |
| 15045072 | Name on file | Email address on file |
| 14049731 | Name on file | Email address on file |
| 14454192 | Name on file | Email address on file |
| 14907474 | Name on file | Email address on file |
| 14352758 | Name on file | Email address on file |
| 14314157 | Name on file | Email address on file |
| 13435186 | Name on file | Email address on file |
| 14423856 | Name on file | Email address on file |
| 13794030 | Name on file | Email address on file |
| 14473540 | Name on file | Email address on file |
| 13777062 | Name on file | Email address on file |
| 14488029 | Name on file | Email address on file |
| 13684357 | Name on file | Email address on file |
| 13787873 | Name on file | Email address on file |
| 14399640 | Name on file | Email address on file |
| 13411472 | Name on file | Email address on file |
| 13307488 | Name on file | Email address on file |
| 14440675 | Name on file | Email address on file |
| 14532028 | Name on file | Email address on file |
| 13688154 | Name on file | Email address on file |
| 13938656 | Name on file | Email address on file |
| 13776599 | Name on file | Email address on file |
| 13166854 | Name on file | Email address on file |
| 13222815 | Name on file | Email address on file |
| 14494839 | Name on file | Email address on file |
| 14279068 | Name on file | Email address on file |
| 13213391 | Name on file | Email address on file |
| 13353024 | Name on file | Email address on file |
| 13591225 | Name on file | Email address on file |
| 14127467 | Name on file | Email address on file |
| 14422836 | Name on file | Email address on file |
| 13853180 | Name on file | Email address on file |
| 14325132 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14234991 | Name on file | Email address on file |
| 14004051 | Name on file | Email address on file |
| 14391999 | Name on file | Email address on file |
| 13792498 | Name on file | Email address on file |
| 14115342 | Name on file | Email address on file |
| 13758332 | Name on file | Email address on file |
| 14513156 | Name on file | Email address on file |
| 14092349 | Name on file | Email address on file |
| 13396300 | Name on file | Email address on file |
| 14459699 | Name on file | Email address on file |
| 13322740 | Name on file | Email address on file |
| 13248101 | Name on file | Email address on file |
| 13949953 | Name on file | Email address on file |
| 14364962 | Name on file | Email address on file |
| 13387381 | Name on file | Email address on file |
| 13448036 | Name on file | Email address on file |
| 14177303 | Name on file | Email address on file |
| 14401190 | Name on file | Email address on file |
| 14412582 | Name on file | Email address on file |
| 14111448 | Name on file | Email address on file |
| 13711495 | Name on file | Email address on file |
| 14433307 | Name on file | Email address on file |
| 13719732 | Name on file | Email address on file |
| 14483847 | Name on file | Email address on file |
| 13744599 | Name on file | Email address on file |
| 14343743 | Name on file | Email address on file |
| 13794695 | Name on file | Email address on file |
| 14305645 | Name on file | Email address on file |
| 14260726 | Name on file | Email address on file |
| 13364284 | Name on file | Email address on file |
| 13733780 | Name on file | Email address on file |
| 14394234 | Name on file | Email address on file |
| 14034423 | Name on file | Email address on file |
| 13307480 | Name on file | Email address on file |
| 14523598 | Name on file | Email address on file |
| 14461183 | Name on file | Email address on file |
| 13934374 | Name on file | Email address on file |
| 13771735 | Name on file | Email address on file |
| 13434148 | Name on file | Email address on file |
| 14528210 | Name on file | Email address on file |
| 13803728 | Name on file | Email address on file |
| 14380012 | Name on file | Email address on file |
| 14154121 | Name on file | Email address on file |
| 13983117 | Name on file | Email address on file |
| 13861413 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14104549 | Name on file | Email address on file |
| 13329375 | Name on file | Email address on file |
| 14398266 | Name on file | Email address on file |
| 13601842 | Name on file | Email address on file |
| 14225499 | Name on file | Email address on file |
| 13201595 | Name on file | Email address on file |
| 14384930 | Name on file | Email address on file |
| 14258613 | Name on file | Email address on file |
| 13870719 | Name on file | Email address on file |
| 13266260 | Name on file | Email address on file |
| 13685822 | Name on file | Email address on file |
| 13925629 | Name on file | Email address on file |
| 13469481 | Name on file | Email address on file |
| 14456485 | Name on file | Email address on file |
| 14065964 | Name on file | Email address on file |
| 14013075 | Name on file | Email address on file |
| 14432903 | Name on file | Email address on file |
| 14398428 | Name on file | Email address on file |
| 13882575 | Name on file | Email address on file |
| 14315561 | Name on file | Email address on file |
| 13412391 | Name on file | Email address on file |
| 14145048 | Name on file | Email address on file |
| 14456827 | Name on file | Email address on file |
| 14478031 | Name on file | Email address on file |
| 14310499 | Name on file | Email address on file |
| 14327694 | Name on file | Email address on file |
| 14021441 | Name on file | Email address on file |
| 14170694 | Name on file | Email address on file |
| 14007582 | Name on file | Email address on file |
| 13596487 | Name on file | Email address on file |
| 14094914 | Name on file | Email address on file |
| 13928414 | Name on file | Email address on file |
| 13326170 | Name on file | Email address on file |
| 13625539 | Name on file | Email address on file |
| 13269888 | Name on file | Email address on file |
| 13327873 | Name on file | Email address on file |
| 14099263 | Name on file | Email address on file |
| 13748356 | Name on file | Email address on file |
| 13470190 | Name on file | Email address on file |
| 14226221 | Name on file | Email address on file |
| 14276416 | Name on file | Email address on file |
| 14066938 | Name on file | Email address on file |
| 13826592 | Name on file | Email address on file |
| 13857237 | Name on file | Email address on file |
| 14525732 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14260446 | Name on file | Email address on file |
| 14097687 | Name on file | Email address on file |
| 14438712 | Name on file | Email address on file |
| 14220432 | Name on file | Email address on file |
| 13886207 | Name on file | Email address on file |
| 14232244 | Name on file | Email address on file |
| 14142761 | Name on file | Email address on file |
| 14537222 | Name on file | Email address on file |
| 14177335 | Name on file | Email address on file |
| 13514067 | Name on file | Email address on file |
| 13282992 | Name on file | Email address on file |
| 14315996 | Name on file | Email address on file |
| 14217821 | Name on file | Email address on file |
| 14533926 | Name on file | Email address on file |
| 13240507 | Name on file | Email address on file |
| 14216110 | Name on file | Email address on file |
| 13968802 | Name on file | Email address on file |
| 13157166 | Name on file | Email address on file |
| 14103847 | Name on file | Email address on file |
| 13944760 | Name on file | Email address on file |
| 15110947 | Name on file | Email address on file |
| 14284794 | Name on file | Email address on file |
| 13283693 | Name on file | Email address on file |
| 13285557 | Name on file | Email address on file |
| 14417128 | Name on file | Email address on file |
| 14146978 | Name on file | Email address on file |
| 13267897 | Name on file | Email address on file |
| 13747007 | Name on file | Email address on file |
| 14246580 | Name on file | Email address on file |
| 13684350 | Name on file | Email address on file |
| 14387421 | Name on file | Email address on file |
| 14467792 | Name on file | Email address on file |
| 14079715 | Name on file | Email address on file |
| 14293241 | Name on file | Email address on file |
| 13511231 | Name on file | Email address on file |
| 13785199 | Name on file | Email address on file |
| 14367576 | Name on file | Email address on file |
| 13899314 | Name on file | Email address on file |
| 14110241 | Name on file | Email address on file |
| 14445110 | Name on file | Email address on file |
| 14444631 | Name on file | Email address on file |
| 13970355 | Name on file | Email address on file |
| 14350390 | Name on file | Email address on file |
| 13332306 | Name on file | Email address on file |
| 14348475 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13824448 | Name on file | Email address on file |
| 13163461 | Name on file | Email address on file |
| 13279089 | Name on file | Email address on file |
| 14504555 | Name on file | Email address on file |
| 13857917 | Name on file | Email address on file |
| 14399375 | Name on file | Email address on file |
| 14462431 | Name on file | Email address on file |
| 14353771 | Name on file | Email address on file |
| 14539148 | Name on file | Email address on file |
| 14295002 | Name on file | Email address on file |
| 14355988 | Name on file | Email address on file |
| 14515616 | Name on file | Email address on file |
| 19013743 | Name on file | Email address on file |
| 15246363 | Name on file | Email address on file |
| 14338006 | Name on file | Email address on file |
| 14354224 | Name on file | Email address on file |
| 13146786 | Name on file | Email address on file |
| 13354996 | Name on file | Email address on file |
| 14342017 | Name on file | Email address on file |
| 13261192 | Name on file | Email address on file |
| 14330955 | Name on file | Email address on file |
| 14435557 | Name on file | Email address on file |
| 13437713 | Name on file | Email address on file |
| 14230646 | Name on file | Email address on file |
| 13274241 | Name on file | Email address on file |
| 14510538 | Name on file | Email address on file |
| 13201385 | Name on file | Email address on file |
| 14491481 | Name on file | Email address on file |
| 13406715 | Name on file | Email address on file |
| 14248098 | Name on file | Email address on file |
| 14013059 | Name on file | Email address on file |
| 13564143 | Name on file | Email address on file |
| 13591186 | Name on file | Email address on file |
| 13942391 | Name on file | Email address on file |
| 13253257 | Name on file | Email address on file |
| 13703537 | Name on file | Email address on file |
| 14341499 | Name on file | Email address on file |
| 14433902 | Name on file | Email address on file |
| 13549940 | Name on file | Email address on file |
| 13924902 | Name on file | Email address on file |
| 13432049 | Name on file | Email address on file |
| 13483026 | Name on file | Email address on file |
| 13977096 | Name on file | Email address on file |
| 14300162 | Name on file | Email address on file |
| 14319967 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14444634 | Name on file | Email address on file |
| 14481328 | Name on file | Email address on file |
| 14489297 | Name on file | Email address on file |
| 14140615 | Name on file | Email address on file |
| 14305478 | Name on file | Email address on file |
| 15271155 | Name on file | Email address on file |
| 14545260 | Name on file | Email address on file |
| 14400948 | Name on file | Email address on file |
| 13997902 | Name on file | Email address on file |
| 13560425 | Name on file | Email address on file |
| 14334728 | Name on file | Email address on file |
| 13671351 | Name on file | Email address on file |
| 14407242 | Name on file | Email address on file |
| 13839948 | Name on file | Email address on file |
| 14497020 | Name on file | Email address on file |
| 14451900 | Name on file | Email address on file |
| 13775857 | Name on file | Email address on file |
| 14447901 | Name on file | Email address on file |
| 14407280 | Name on file | Email address on file |
| 14326775 | Name on file | Email address on file |
| 14421984 | Name on file | Email address on file |
| 14378944 | Name on file | Email address on file |
| 13536035 | Name on file | Email address on file |
| 13405160 | Name on file | Email address on file |
| 13444500 | Name on file | Email address on file |
| 19010899 | Name on file | Email address on file |
| 14036005 | Name on file | Email address on file |
| 13668800 | Name on file | Email address on file |
| 13868742 | Name on file | Email address on file |
| 13711973 | Name on file | Email address on file |
| 13826769 | Name on file | Email address on file |
| 13250588 | Name on file | Email address on file |
| 13162055 | Name on file | Email address on file |
| 13951729 | Name on file | Email address on file |
| 13241767 | Name on file | Email address on file |
| 13643652 | Name on file | Email address on file |
| 13722845 | Name on file | Email address on file |
| 14291289 | Name on file | Email address on file |
| 18333535 | Name on file | Email address on file |
| 14185078 | Name on file | Email address on file |
| 13192861 | Name on file | Email address on file |
| 14504815 | Name on file | Email address on file |
| 14487963 | Name on file | Email address on file |
| 13451722 | Name on file | Email address on file |
| 13378365 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14374544 | Name on file | Email address on file |
| 14445109 | Name on file | Email address on file |
| 13711990 | Name on file | Email address on file |
| 13305176 | Name on file | Email address on file |
| 13288139 | Name on file | Email address on file |
| 14516865 | Name on file | Email address on file |
| 13587562 | Name on file | Email address on file |
| 13333720 | Name on file | Email address on file |
| 14333169 | Name on file | Email address on file |
| 13781959 | Name on file | Email address on file |
| 13719570 | Name on file | Email address on file |
| 13423314 | Name on file | Email address on file |
| 13336930 | Name on file | Email address on file |
| 13986825 | Name on file | Email address on file |
| 14455510 | Name on file | Email address on file |
| 14185952 | Name on file | Email address on file |
| 14472896 | Name on file | Email address on file |
| 14034407 | Name on file | Email address on file |
| 13503705 | Name on file | Email address on file |
| 14405223 | Name on file | Email address on file |
| 13248071 | Name on file | Email address on file |
| 13503680 | Name on file | Email address on file |
| 13778477 | Name on file | Email address on file |
| 13885074 | Name on file | Email address on file |
| 14395413 | Name on file | Email address on file |
| 13433491 | Name on file | Email address on file |
| 13696158 | Name on file | Email address on file |
| 13374820 | Name on file | Email address on file |
| 14349870 | Name on file | Email address on file |
| 13494738 | Name on file | Email address on file |
| 14328937 | Name on file | Email address on file |
| 13166918 | Name on file | Email address on file |
| 14520331 | Name on file | Email address on file |
| 13456633 | Name on file | Email address on file |
| 14144997 | Name on file | Email address on file |
| 13943559 | Name on file | Email address on file |
| 13803048 | Name on file | Email address on file |
| 14163915 | Name on file | Email address on file |
| 14509721 | Name on file | Email address on file |
| 14501798 | Name on file | Email address on file |
| 14379559 | Name on file | Email address on file |
| 14143654 | Name on file | Email address on file |
| 13748580 | Name on file | Email address on file |
| 14186740 | Name on file | Email address on file |
| 13399142 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14341990 | Name on file | Email address on file |
| 13247621 | Name on file | Email address on file |
| 14171369 | Name on file | Email address on file |
| 14142031 | Name on file | Email address on file |
| 14313418 | Name on file | Email address on file |
| 13712533 | Name on file | Email address on file |
| 13556961 | Name on file | Email address on file |
| 14362918 | Name on file | Email address on file |
| 13893166 | Name on file | Email address on file |
| 14540698 | Name on file | Email address on file |
| 13417341 | Name on file | Email address on file |
| 14525465 | Name on file | Email address on file |
| 13323499 | Name on file | Email address on file |
| 14170205 | Name on file | Email address on file |
| 14412862 | Name on file | Email address on file |
| 13731339 | Name on file | Email address on file |
| 14381465 | Name on file | Email address on file |
| 13463031 | Name on file | Email address on file |
| 13814469 | Name on file | Email address on file |
| 13765528 | Name on file | Email address on file |
| 14111746 | Name on file | Email address on file |
| 13193890 | Name on file | Email address on file |
| 14513702 | Name on file | Email address on file |
| 13887887 | Name on file | Email address on file |
| 13810414 | Name on file | Email address on file |
| 14483238 | Name on file | Email address on file |
| 14467811 | Name on file | Email address on file |
| 13560537 | Name on file | Email address on file |
| 14082680 | Name on file | Email address on file |
| 14341642 | Name on file | Email address on file |
| 13916243 | Name on file | Email address on file |
| 13461793 | Name on file | Email address on file |
| 13548405 | Name on file | Email address on file |
| 13301127 | Name on file | Email address on file |
| 14516934 | Name on file | Email address on file |
| 14504881 | Name on file | Email address on file |
| 13868661 | Name on file | Email address on file |
| 13171997 | Name on file | Email address on file |
| 14521252 | Name on file | Email address on file |
| 14483230 | Name on file | Email address on file |
| 13213340 | Name on file | Email address on file |
| 14253325 | Name on file | Email address on file |
| 13824055 | Name on file | Email address on file |
| 13345350 | Name on file | Email address on file |
| 14308939 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14370507 | Name on file | Email address on file |
| 13606922 | Name on file | Email address on file |
| 14332252 | Name on file | Email address on file |
| 14343889 | Name on file | Email address on file |
| 13424082 | Name on file | Email address on file |
| 13175649 | Name on file | Email address on file |
| 14411517 | Name on file | Email address on file |
| 13644791 | Name on file | Email address on file |
| 14289637 | Name on file | Email address on file |
| 13937813 | Name on file | Email address on file |
| 13425346 | Name on file | Email address on file |
| 13777061 | Name on file | Email address on file |
| 13423263 | Name on file | Email address on file |
| 13962175 | Name on file | Email address on file |
| 14415330 | Name on file | Email address on file |
| 14339885 | Name on file | Email address on file |
| 14417275 | Name on file | Email address on file |
| 13269817 | Name on file | Email address on file |
| 13341433 | Name on file | Email address on file |
| 14452097 | Name on file | Email address on file |
| 14226429 | Name on file | Email address on file |
| 14221968 | Name on file | Email address on file |
| 14278760 | Name on file | Email address on file |
| 14526782 | Name on file | Email address on file |
| 14068871 | Name on file | Email address on file |
| 14499371 | Name on file | Email address on file |
| 14180901 | Name on file | Email address on file |
| 14489051 | Name on file | Email address on file |
| 14329384 | Name on file | Email address on file |
| 14447324 | Name on file | Email address on file |
| 14527040 | Name on file | Email address on file |
| 14111174 | Name on file | Email address on file |
| 13553809 | Name on file | Email address on file |
| 14227150 | Name on file | Email address on file |
| 14470183 | Name on file | Email address on file |
| 14245312 | Name on file | Email address on file |
| 13624167 | Name on file | Email address on file |
| 13475324 | Name on file | Email address on file |
| 14384147 | Name on file | Email address on file |
| 14346935 | Name on file | Email address on file |
| 13740815 | Name on file | Email address on file |
| 14413702 | Name on file | Email address on file |
| 14500013 | Name on file | Email address on file |
| 13703903 | Name on file | Email address on file |
| 14124564 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13406027 | Name on file | Email address on file |
| 13578173 | Name on file | Email address on file |
| 14004968 | Name on file | Email address on file |
| 13887863 | Name on file | Email address on file |
| 13723630 | Name on file | Email address on file |
| 13788971 | Name on file | Email address on file |
| 14488488 | Name on file | Email address on file |
| 14437393 | Name on file | Email address on file |
| 13956751 | Name on file | Email address on file |
| 14211182 | Name on file | Email address on file |
| 14362852 | Name on file | Email address on file |
| 13861368 | Name on file | Email address on file |
| 13419472 | Name on file | Email address on file |
| 13976358 | Name on file | Email address on file |
| 14492437 | Name on file | Email address on file |
| 14337200 | Name on file | Email address on file |
| 13808685 | Name on file | Email address on file |
| 14398747 | Name on file | Email address on file |
| 14416514 | Name on file | Email address on file |
| 14422947 | Name on file | Email address on file |
| 14348192 | Name on file | Email address on file |
| 14078807 | Name on file | Email address on file |
| 14251523 | Name on file | Email address on file |
| 14441110 | Name on file | Email address on file |
| 13971926 | Name on file | Email address on file |
| 13258149 | Name on file | Email address on file |
| 14346898 | Name on file | Email address on file |
| 14408358 | Name on file | Email address on file |
| 14311493 | Name on file | Email address on file |
| 13281263 | Name on file | Email address on file |
| 14367626 | Name on file | Email address on file |
| 13430582 | Name on file | Email address on file |
| 14543161 | Name on file | Email address on file |
| 14509237 | Name on file | Email address on file |
| 14137291 | Name on file | Email address on file |
| 14448085 | Name on file | Email address on file |
| 14215714 | Name on file | Email address on file |
| 14483889 | Name on file | Email address on file |
| 13990871 | Name on file | Email address on file |
| 14516782 | Name on file | Email address on file |
| 13895473 | Name on file | Email address on file |
| 14316798 | Name on file | Email address on file |
| 14218415 | Name on file | Email address on file |
| 13622392 | Name on file | Email address on file |
| 13518795 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14200210 | Name on file | Email address on file |
| 13269625 | Name on file | Email address on file |
| 14314564 | Name on file | Email address on file |
| 14248904 | Name on file | Email address on file |
| 14476927 | Name on file | Email address on file |
| 13972893 | Name on file | Email address on file |
| 13809126 | Name on file | Email address on file |
| 14395810 | Name on file | Email address on file |
| 14437414 | Name on file | Email address on file |
| 13450806 | Name on file | Email address on file |
| 14096284 | Name on file | Email address on file |
| 14521552 | Name on file | Email address on file |
| 14324654 | Name on file | Email address on file |
| 14255062 | Name on file | Email address on file |
| 14428573 | Name on file | Email address on file |
| 14304449 | Name on file | Email address on file |
| 14348562 | Name on file | Email address on file |
| 13822204 | Name on file | Email address on file |
| 13463638 | Name on file | Email address on file |
| 14198582 | Name on file | Email address on file |
| 13370735 | Name on file | Email address on file |
| 14342519 | Name on file | Email address on file |
| 13249667 | Name on file | Email address on file |
| 13278997 | Name on file | Email address on file |
| 13702733 | Name on file | Email address on file |
| 13889934 | Name on file | Email address on file |
| 14394165 | Name on file | Email address on file |
| 14510589 | Name on file | Email address on file |
| 14441841 | Name on file | Email address on file |
| 13529835 | Name on file | Email address on file |
| 14439532 | Name on file | Email address on file |
| 14389316 | Name on file | Email address on file |
| 14199958 | Name on file | Email address on file |
| 13565163 | Name on file | Email address on file |
| 14313915 | Name on file | Email address on file |
| 13308546 | Name on file | Email address on file |
| 14541496 | Name on file | Email address on file |
| 14351411 | Name on file | Email address on file |
| 14065684 | Name on file | Email address on file |
| 13363974 | Name on file | Email address on file |
| 13454519 | Name on file | Email address on file |
| 13833661 | Name on file | Email address on file |
| 13637012 | Name on file | Email address on file |
| 13721393 | Name on file | Email address on file |
| 13617341 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14520445 | Name on file | Email address on file |
| 14322893 | Name on file | Email address on file |
| 14321430 | Name on file | Email address on file |
| 14308514 | Name on file | Email address on file |
| 13579702 | Name on file | Email address on file |
| 14487731 | Name on file | Email address on file |
| 13191488 | Name on file | Email address on file |
| 13436954 | Name on file | Email address on file |
| 14476794 | Name on file | Email address on file |
| 14399774 | Name on file | Email address on file |
| 14504871 | Name on file | Email address on file |
| 14450980 | Name on file | Email address on file |
| 14379459 | Name on file | Email address on file |
| 14340652 | Name on file | Email address on file |
| 14472206 | Name on file | Email address on file |
| 14440011 | Name on file | Email address on file |
| 14434899 | Name on file | Email address on file |
| 13479643 | Name on file | Email address on file |
| 13628648 | Name on file | Email address on file |
| 14401049 | Name on file | Email address on file |
| 14247388 | Name on file | Email address on file |
| 13671361 | Name on file | Email address on file |
| 14406098 | Name on file | Email address on file |
| 13377816 | Name on file | Email address on file |
| 13258375 | Name on file | Email address on file |
| 13787345 | Name on file | Email address on file |
| 14154114 | Name on file | Email address on file |
| 14388915 | Name on file | Email address on file |
| 13322656 | Name on file | Email address on file |
| 14533611 | Name on file | Email address on file |
| 14537187 | Name on file | Email address on file |
| 13250396 | Name on file | Email address on file |
| 13397215 | Name on file | Email address on file |
| 13511204 | Name on file | Email address on file |
| 13395410 | Name on file | Email address on file |
| 14504806 | Name on file | Email address on file |
| 14336765 | Name on file | Email address on file |
| 13697005 | Name on file | Email address on file |
| 14459259 | Name on file | Email address on file |
| 14490375 | Name on file | Email address on file |
| 13444865 | Name on file | Email address on file |
| 14368410 | Name on file | Email address on file |
| 14416463 | Name on file | Email address on file |
| 14531598 | Name on file | Email address on file |
| 14124591 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13887772 | Name on file | Email address on file |
| 13352982 | Name on file | Email address on file |
| 14342043 | Name on file | Email address on file |
| 14516552 | Name on file | Email address on file |
| 14069828 | Name on file | Email address on file |
| 14158347 | Name on file | Email address on file |
| 13605530 | Name on file | Email address on file |
| 13264067 | Name on file | Email address on file |
| 13966514 | Name on file | Email address on file |
| 14486237 | Name on file | Email address on file |
| 14533620 | Name on file | Email address on file |
| 13836469 | Name on file | Email address on file |
| 14388996 | Name on file | Email address on file |
| 14191087 | Name on file | Email address on file |
| 13162499 | Name on file | Email address on file |
| 13713174 | Name on file | Email address on file |
| 13810131 | Name on file | Email address on file |
| 14489012 | Name on file | Email address on file |
| 14201679 | Name on file | Email address on file |
| 13558673 | Name on file | Email address on file |
| 13828332 | Name on file | Email address on file |
| 14360556 | Name on file | Email address on file |
| 14513526 | Name on file | Email address on file |
| 14270327 | Name on file | Email address on file |
| 14059373 | Name on file | Email address on file |
| 14540556 | Name on file | Email address on file |
| 13691251 | Name on file | Email address on file |
| 13555320 | Name on file | Email address on file |
| 14324177 | Name on file | Email address on file |
| 13467496 | Name on file | Email address on file |
| 13723613 | Name on file | Email address on file |
| 14349438 | Name on file | Email address on file |
| 14523374 | Name on file | Email address on file |
| 13435810 | Name on file | Email address on file |
| 13926129 | Name on file | Email address on file |
| 14407397 | Name on file | Email address on file |
| 14518434 | Name on file | Email address on file |
| 14032993 | Name on file | Email address on file |
| 14486449 | Name on file | Email address on file |
| 13784586 | Name on file | Email address on file |
| 14464594 | Name on file | Email address on file |
| 14104438 | Name on file | Email address on file |
| 13715684 | Name on file | Email address on file |
| 13864932 | Name on file | Email address on file |
| 13976363 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14398178 | Name on file | Email address on file |
| 14425435 | Name on file | Email address on file |
| 14484608 | Name on file | Email address on file |
| 14265059 | Name on file | Email address on file |
| 13479575 | Name on file | Email address on file |
| 14372886 | Name on file | Email address on file |
| 13827854 | Name on file | Email address on file |
| 14312471 | Name on file | Email address on file |
| 14275052 | Name on file | Email address on file |
| 14109140 | Name on file | Email address on file |
| 13685100 | Name on file | Email address on file |
| 14382307 | Name on file | Email address on file |
| 13530822 | Name on file | Email address on file |
| 14243224 | Name on file | Email address on file |
| 13608782 | Name on file | Email address on file |
| 14445139 | Name on file | Email address on file |
| 13518252 | Name on file | Email address on file |
| 13977086 | Name on file | Email address on file |
| 14474514 | Name on file | Email address on file |
| 14302981 | Name on file | Email address on file |
| 14535093 | Name on file | Email address on file |
| 14068395 | Name on file | Email address on file |
| 13830454 | Name on file | Email address on file |
| 14541811 | Name on file | Email address on file |
| 14167939 | Name on file | Email address on file |
| 14323410 | Name on file | Email address on file |
| 14408676 | Name on file | Email address on file |
| 14530842 | Name on file | Email address on file |
| 14537941 | Name on file | Email address on file |
| 14479495 | Name on file | Email address on file |
| 13640139 | Name on file | Email address on file |
| 14327697 | Name on file | Email address on file |
| 14515598 | Name on file | Email address on file |
| 14508334 | Name on file | Email address on file |
| 14075411 | Name on file | Email address on file |
| 13945629 | Name on file | Email address on file |
| 14441328 | Name on file | Email address on file |
| 14437803 | Name on file | Email address on file |
| 14307466 | Name on file | Email address on file |
| 14315224 | Name on file | Email address on file |
| 13985817 | Name on file | Email address on file |
| 13481378 | Name on file | Email address on file |
| 14408185 | Name on file | Email address on file |
| 14185260 | Name on file | Email address on file |
| 14355018 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14229130 | Name on file | Email address on file |
| 13881395 | Name on file | Email address on file |
| 14398560 | Name on file | Email address on file |
| 14058842 | Name on file | Email address on file |
| 14377692 | Name on file | Email address on file |
| 14438685 | Name on file | Email address on file |
| 14109448 | Name on file | Email address on file |
| 13827761 | Name on file | Email address on file |
| 13823194 | Name on file | Email address on file |
| 13399262 | Name on file | Email address on file |
| 14052094 | Name on file | Email address on file |
| 14276404 | Name on file | Email address on file |
| 14043078 | Name on file | Email address on file |
| 14395960 | Name on file | Email address on file |
| 13994339 | Name on file | Email address on file |
| 14532078 | Name on file | Email address on file |
| 14391230 | Name on file | Email address on file |
| 14316818 | Name on file | Email address on file |
| 14464260 | Name on file | Email address on file |
| 14384920 | Name on file | Email address on file |
| 14327580 | Name on file | Email address on file |
| 14035024 | Name on file | Email address on file |
| 13558974 | Name on file | Email address on file |
| 13658176 | Name on file | Email address on file |
| 14522462 | Name on file | Email address on file |
| 14483792 | Name on file | Email address on file |
| 13328252 | Name on file | Email address on file |
| 13809151 | Name on file | Email address on file |
| 14217860 | Name on file | Email address on file |
| 13857208 | Name on file | Email address on file |
| 14522611 | Name on file | Email address on file |
| 13645913 | Name on file | Email address on file |
| 13727593 | Name on file | Email address on file |
| 13602250 | Name on file | Email address on file |
| 13732906 | Name on file | Email address on file |
| 14136238 | Name on file | Email address on file |
| 14404778 | Name on file | Email address on file |
| 13376053 | Name on file | Email address on file |
| 13596466 | Name on file | Email address on file |
| 14509457 | Name on file | Email address on file |
| 14530720 | Name on file | Email address on file |
| 13619239 | Name on file | Email address on file |
| 14528361 | Name on file | Email address on file |
| 14511795 | Name on file | Email address on file |
| 14405265 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13309555 | Name on file | Email address on file |
| 13251906 | Name on file | Email address on file |
| 14428622 | Name on file | Email address on file |
| 14530725 | Name on file | Email address on file |
| 13863965 | Name on file | Email address on file |
| 13350378 | Name on file | Email address on file |
| 14390385 | Name on file | Email address on file |
| 14402930 | Name on file | Email address on file |
| 14437758 | Name on file | Email address on file |
| 14516540 | Name on file | Email address on file |
| 14043817 | Name on file | Email address on file |
| 13350934 | Name on file | Email address on file |
| 14414130 | Name on file | Email address on file |
| 13419455 | Name on file | Email address on file |
| 13389303 | Name on file | Email address on file |
| 13958895 | Name on file | Email address on file |
| 13221662 | Name on file | Email address on file |
| 13378462 | Name on file | Email address on file |
| 14525441 | Name on file | Email address on file |
| 14521017 | Name on file | Email address on file |
| 14333314 | Name on file | Email address on file |
| 13999743 | Name on file | Email address on file |
| 14497170 | Name on file | Email address on file |
| 14540654 | Name on file | Email address on file |
| 14348461 | Name on file | Email address on file |
| 13340770 | Name on file | Email address on file |
| 13534546 | Name on file | Email address on file |
| 13532505 | Name on file | Email address on file |
| 14443559 | Name on file | Email address on file |
| 13509545 | Name on file | Email address on file |
| 13642302 | Name on file | Email address on file |
| 14400899 | Name on file | Email address on file |
| 13573759 | Name on file | Email address on file |
| 14542713 | Name on file | Email address on file |
| 13863224 | Name on file | Email address on file |
| 14282651 | Name on file | Email address on file |
| 14408352 | Name on file | Email address on file |
| 13818103 | Name on file | Email address on file |
| 14016232 | Name on file | Email address on file |
| 13898495 | Name on file | Email address on file |
| 14314804 | Name on file | Email address on file |
| 14538841 | Name on file | Email address on file |
| 14400342 | Name on file | Email address on file |
| 14479415 | Name on file | Email address on file |
| 14530116 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14165844 | Name on file | Email address on file |
| 14430569 | Name on file | Email address on file |
| 13334363 | Name on file | Email address on file |
| 13819701 | Name on file | Email address on file |
| 14384140 | Name on file | Email address on file |
| 14169611 | Name on file | Email address on file |
| 13494721 | Name on file | Email address on file |
| 13485032 | Name on file | Email address on file |
| 13680434 | Name on file | Email address on file |
| 14325715 | Name on file | Email address on file |
| 14540804 | Name on file | Email address on file |
| 14314751 | Name on file | Email address on file |
| 14495357 | Name on file | Email address on file |
| 14033442 | Name on file | Email address on file |
| 13734487 | Name on file | Email address on file |
| 13946374 | Name on file | Email address on file |
| 14169613 | Name on file | Email address on file |
| 14524691 | Name on file | Email address on file |
| 13640903 | Name on file | Email address on file |
| 13327135 | Name on file | Email address on file |
| 13340787 | Name on file | Email address on file |
| 13335920 | Name on file | Email address on file |
| 14009452 | Name on file | Email address on file |
| 14390717 | Name on file | Email address on file |
| 14436809 | Name on file | Email address on file |
| 14429764 | Name on file | Email address on file |
| 14363703 | Name on file | Email address on file |
| 14312854 | Name on file | Email address on file |
| 13683971 | Name on file | Email address on file |
| 15271416 | Name on file | Email address on file |
| 14332228 | Name on file | Email address on file |
| 14506244 | Name on file | Email address on file |
| 13777848 | Name on file | Email address on file |
| 14053550 | Name on file | Email address on file |
| 13196638 | Name on file | Email address on file |
| 14097038 | Name on file | Email address on file |
| 14332775 | Name on file | Email address on file |
| 13685912 | Name on file | Email address on file |
| 14491243 | Name on file | Email address on file |
| 14481676 | Name on file | Email address on file |
| 14253337 | Name on file | Email address on file |
| 14084973 | Name on file | Email address on file |
| 13631317 | Name on file | Email address on file |
| 14544108 | Name on file | Email address on file |
| 14995504 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13407415 | Name on file | Email address on file |
| 14280493 | Name on file | Email address on file |
| 13544970 | Name on file | Email address on file |
| 14537186 | Name on file | Email address on file |
| 14354968 | Name on file | Email address on file |
| 14438749 | Name on file | Email address on file |
| 14391241 | Name on file | Email address on file |
| 15025148 | Name on file | Email address on file |
| 13304089 | Name on file | Email address on file |
| 14413634 | Name on file | Email address on file |
| 14357157 | Name on file | Email address on file |
| 14521116 | Name on file | Email address on file |
| 14369889 | Name on file | Email address on file |
| 13884376 | Name on file | Email address on file |
| 13461934 | Name on file | Email address on file |
| 14412388 | Name on file | Email address on file |
| 14097639 | Name on file | Email address on file |
| 14365838 | Name on file | Email address on file |
| 13309071 | Name on file | Email address on file |
| 14420007 | Name on file | Email address on file |
| 14512639 | Name on file | Email address on file |
| 14412816 | Name on file | Email address on file |
| 14473542 | Name on file | Email address on file |
| 14326597 | Name on file | Email address on file |
| 13622813 | Name on file | Email address on file |
| 13358101 | Name on file | Email address on file |
| 14449932 | Name on file | Email address on file |
| 13796200 | Name on file | Email address on file |
| 14367077 | Name on file | Email address on file |
| 14428132 | Name on file | Email address on file |
| 14535641 | Name on file | Email address on file |
| 14326861 | Name on file | Email address on file |
| 13533870 | Name on file | Email address on file |
| 13622390 | Name on file | Email address on file |
| 13962170 | Name on file | Email address on file |
| 13929104 | Name on file | Email address on file |
| 13350564 | Name on file | Email address on file |
| 14061643 | Name on file | Email address on file |
| 14061625 | Name on file | Email address on file |
| 13858715 | Name on file | Email address on file |
| 13403783 | Name on file | Email address on file |
| 14466703 | Name on file | Email address on file |
| 14363909 | Name on file | Email address on file |
| 14076879 | Name on file | Email address on file |
| 13776602 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14448927 | Name on file | Email address on file |
| 14494640 | Name on file | Email address on file |
| 14322801 | Name on file | Email address on file |
| 14062892 | Name on file | Email address on file |
| 14312837 | Name on file | Email address on file |
| 14021375 | Name on file | Email address on file |
| 14478299 | Name on file | Email address on file |
| 13636645 | Name on file | Email address on file |
| 14382904 | Name on file | Email address on file |
| 14322797 | Name on file | Email address on file |
| 13565731 | Name on file | Email address on file |
| 14458400 | Name on file | Email address on file |
| 14509144 | Name on file | Email address on file |
| 14469393 | Name on file | Email address on file |
| 13333805 | Name on file | Email address on file |
| 14409409 | Name on file | Email address on file |
| 14414173 | Name on file | Email address on file |
| 14363639 | Name on file | Email address on file |
| 14005466 | Name on file | Email address on file |
| 14292514 | Name on file | Email address on file |
| 13217398 | Name on file | Email address on file |
| 14274862 | Name on file | Email address on file |
| 13827914 | Name on file | Email address on file |
| 14395059 | Name on file | Email address on file |
| 13494455 | Name on file | Email address on file |
| 13381091 | Name on file | Email address on file |
| 13504300 | Name on file | Email address on file |
| 14498885 | Name on file | Email address on file |
| 14219197 | Name on file | Email address on file |
| 14503216 | Name on file | Email address on file |
| 13283662 | Name on file | Email address on file |
| 13208185 | Name on file | Email address on file |
| 14338081 | Name on file | Email address on file |
| 13634648 | Name on file | Email address on file |
| 14461168 | Name on file | Email address on file |
| 14346141 | Name on file | Email address on file |
| 14319751 | Name on file | Email address on file |
| 14289401 | Name on file | Email address on file |
| 14988207 | Name on file | Email address on file |
| 13270210 | Name on file | Email address on file |
| 14377507 | Name on file | Email address on file |
| 19021059 | Name on file | Email address on file |
| 22141688 | Name on file | Email address on file |
| 13973263 | Name on file | Email address on file |
| 13177796 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13407722 | Name on file | Email address on file |
| 14305573 | Name on file | Email address on file |
| 13736655 | Name on file | Email address on file |
| 14272098 | Name on file | Email address on file |
| 14317465 | Name on file | Email address on file |
| 14125633 | Name on file | Email address on file |
| 13314303 | Name on file | Email address on file |
| 14181823 | Name on file | Email address on file |
| 14131151 | Name on file | Email address on file |
| 14471983 | Name on file | Email address on file |
| 13825984 | Name on file | Email address on file |
| 13792411 | Name on file | Email address on file |
| 14370470 | Name on file | Email address on file |
| 14035931 | Name on file | Email address on file |
| 13512950 | Name on file | Email address on file |
| 19014174 | Name on file | Email address on file |
| 14479170 | Name on file | Email address on file |
| 14110962 | Name on file | Email address on file |
| 13177812 | Name on file | Email address on file |
| 13988975 | Name on file | Email address on file |
| 13416377 | Name on file | Email address on file |
| 14424383 | Name on file | Email address on file |
| 13406703 | Name on file | Email address on file |
| 13403912 | Name on file | Email address on file |
| 13403682 | Name on file | Email address on file |
| 14489101 | Name on file | Email address on file |
| 14189331 | Name on file | Email address on file |
| 15179517 | Name on file | Email address on file |
| 14443415 | Name on file | Email address on file |
| 14370980 | Name on file | Email address on file |
| 13383957 | Name on file | Email address on file |
| 14410414 | Name on file | Email address on file |
| 13716780 | Name on file | Email address on file |
| 14298680 | Name on file | Email address on file |
| 13797007 | Name on file | Email address on file |
| 14026716 | Name on file | Email address on file |
| 14334210 | Name on file | Email address on file |
| 13487282 | Name on file | Email address on file |
| 13958960 | Name on file | Email address on file |
| 14479661 | Name on file | Email address on file |
| 14355428 | Name on file | Email address on file |
| 13427567 | Name on file | Email address on file |
| 13652834 | Name on file | Email address on file |
| 14463028 | Name on file | Email address on file |
| 13353499 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13513600 | Name on file | Email address on file |
| 13153886 | Name on file | Email address on file |
| 14408680 | Name on file | Email address on file |
| 13246707 | Name on file | Email address on file |
| 13403188 | Name on file | Email address on file |
| 14482229 | Name on file | Email address on file |
| 13777119 | Name on file | Email address on file |
| 13173778 | Name on file | Email address on file |
| 13364223 | Name on file | Email address on file |
| 14355948 | Name on file | Email address on file |
| 13287712 | Name on file | Email address on file |
| 13424155 | Name on file | Email address on file |
| 14378545 | Name on file | Email address on file |
| 13620498 | Name on file | Email address on file |
| 14399293 | Name on file | Email address on file |
| 13178593 | Name on file | Email address on file |
| 13280975 | Name on file | Email address on file |
| 14311336 | Name on file | Email address on file |
| 20632639 | Name on file | Email address on file |
| 14419575 | Name on file | Email address on file |
| 13362329 | Name on file | Email address on file |
| 14344200 | Name on file | Email address on file |
| 14479904 | Name on file | Email address on file |
| 13479600 | Name on file | Email address on file |
| 13789480 | Name on file | Email address on file |
| 13869118 | Name on file | Email address on file |
| 13825691 | Name on file | Email address on file |
| 14414294 | Name on file | Email address on file |
| 14349303 | Name on file | Email address on file |
| 14414279 | Name on file | Email address on file |
| 14388559 | Name on file | Email address on file |
| 13747025 | Name on file | Email address on file |
| 14491123 | Name on file | Email address on file |
| 13162137 | Name on file | Email address on file |
| 14489907 | Name on file | Email address on file |
| 13201681 | Name on file | Email address on file |
| 13270779 | Name on file | Email address on file |
| 13285217 | Name on file | Email address on file |
| 14230659 | Name on file | Email address on file |
| 14445197 | Name on file | Email address on file |
| 13364279 | Name on file | Email address on file |
| 13879820 | Name on file | Email address on file |
| 14427351 | Name on file | Email address on file |
| 13835599 | Name on file | Email address on file |
| 13389136 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14065180 | Name on file | Email address on file |
| 13230594 | Name on file | Email address on file |
| 13721377 | Name on file | Email address on file |
| 14128680 | Name on file | Email address on file |
| 13266446 | Name on file | Email address on file |
| 14194746 | Name on file | Email address on file |
| 14038041 | Name on file | Email address on file |
| 13274536 | Name on file | Email address on file |
| 14368105 | Name on file | Email address on file |
| 13598320 | Name on file | Email address on file |
| 13722068 | Name on file | Email address on file |
| 14164486 | Name on file | Email address on file |
| 13560786 | Name on file | Email address on file |
| 13676080 | Name on file | Email address on file |
| 13360576 | Name on file | Email address on file |
| 14193928 | Name on file | Email address on file |
| 14420723 | Name on file | Email address on file |
| 13958527 | Name on file | Email address on file |
| 13584238 | Name on file | Email address on file |
| 13299269 | Name on file | Email address on file |
| 14409500 | Name on file | Email address on file |
| 13539619 | Name on file | Email address on file |
| 14410873 | Name on file | Email address on file |
| 13365213 | Name on file | Email address on file |
| 13779477 | Name on file | Email address on file |
| 14476205 | Name on file | Email address on file |
| 14523162 | Name on file | Email address on file |
| 13876215 | Name on file | Email address on file |
| 14322046 | Name on file | Email address on file |
| 13419681 | Name on file | Email address on file |
| 13315445 | Name on file | Email address on file |
| 14495450 | Name on file | Email address on file |
| 13849252 | Name on file | Email address on file |
| 14292910 | Name on file | Email address on file |
| 14461646 | Name on file | Email address on file |
| 13423342 | Name on file | Email address on file |
| 14520002 | Name on file | Email address on file |
| 13653247 | Name on file | Email address on file |
| 13948636 | Name on file | Email address on file |
| 14004018 | Name on file | Email address on file |
| 13562242 | Name on file | Email address on file |
| 13262179 | Name on file | Email address on file |
| 13822815 | Name on file | Email address on file |
| 14217815 | Name on file | Email address on file |
| 13314292 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13616329 | Name on file | Email address on file |
| 14370025 | Name on file | Email address on file |
| 13619240 | Name on file | Email address on file |
| 13327818 | Name on file | Email address on file |
| 14113181 | Name on file | Email address on file |
| 14521125 | Name on file | Email address on file |
| 14539698 | Name on file | Email address on file |
| 14305627 | Name on file | Email address on file |
| 13201638 | Name on file | Email address on file |
| 13145630 | Name on file | Email address on file |
| 13298440 | Name on file | Email address on file |
| 13625707 | Name on file | Email address on file |
| 14097993 | Name on file | Email address on file |
| 13927478 | Name on file | Email address on file |
| 13156897 | Name on file | Email address on file |
| 14013092 | Name on file | Email address on file |
| 13999866 | Name on file | Email address on file |
| 13435521 | Name on file | Email address on file |
| 13365231 | Name on file | Email address on file |
| 14435770 | Name on file | Email address on file |
| 14439710 | Name on file | Email address on file |
| 13201677 | Name on file | Email address on file |
| 14084819 | Name on file | Email address on file |
| 18255587 | Name on file | Email address on file |
| 13795105 | Name on file | Email address on file |
| 13470714 | Name on file | Email address on file |
| 13311100 | Name on file | Email address on file |
| 14308081 | Name on file | Email address on file |
| 13506176 | Name on file | Email address on file |
| 13255490 | Name on file | Email address on file |
| 13997915 | Name on file | Email address on file |
| 13274346 | Name on file | Email address on file |
| 14522094 | Name on file | Email address on file |
| 15201832 | Name on file | Email address on file |
| 14338874 | Name on file | Email address on file |
| 14446067 | Name on file | Email address on file |
| 14326011 | Name on file | Email address on file |
| 13417346 | Name on file | Email address on file |
| 14418392 | Name on file | Email address on file |
| 13748302 | Name on file | Email address on file |
| 14538690 | Name on file | Email address on file |
| 14485907 | Name on file | Email address on file |
| 14347534 | Name on file | Email address on file |
| 14021524 | Name on file | Email address on file |
| 14529215 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13204116 | Name on file | Email address on file |
| 14534945 | Name on file | Email address on file |
| 13637023 | Name on file | Email address on file |
| 14432957 | Name on file | Email address on file |
| 14515186 | Name on file | Email address on file |
| 14437590 | Name on file | Email address on file |
| 14492436 | Name on file | Email address on file |
| 14479916 | Name on file | Email address on file |
| 14450909 | Name on file | Email address on file |
| 14496262 | Name on file | Email address on file |
| 15042420 | Name on file | Email address on file |
| 13693968 | Name on file | Email address on file |
| 14399400 | Name on file | Email address on file |
| 13560409 | Name on file | Email address on file |
| 14151472 | Name on file | Email address on file |
| 13697580 | Name on file | Email address on file |
| 13343777 | Name on file | Email address on file |
| 14402060 | Name on file | Email address on file |
| 14514947 | Name on file | Email address on file |
| 13657522 | Name on file | Email address on file |
| 13963142 | Name on file | Email address on file |
| 14440578 | Name on file | Email address on file |
| 13818388 | Name on file | Email address on file |
| 14095720 | Name on file | Email address on file |
| 14291057 | Name on file | Email address on file |
| 13162457 | Name on file | Email address on file |
| 14506880 | Name on file | Email address on file |
| 14442604 | Name on file | Email address on file |
| 13302671 | Name on file | Email address on file |
| 14466287 | Name on file | Email address on file |
| 13561283 | Name on file | Email address on file |
| 14333754 | Name on file | Email address on file |
| 14507336 | Name on file | Email address on file |
| 13704569 | Name on file | Email address on file |
| 14026562 | Name on file | Email address on file |
| 15390842 | Name on file | Email address on file |
| 13882131 | Name on file | Email address on file |
| 14341050 | Name on file | Email address on file |
| 13860090 | Name on file | Email address on file |
| 14318104 | Name on file | Email address on file |
| 14280819 | Name on file | Email address on file |
| 14367570 | Name on file | Email address on file |
| 18258222 | Name on file | Email address on file |
| 14533924 | Name on file | Email address on file |
| 13509097 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14436831 | Name on file | Email address on file |
| 22207194 | Name on file | Email address on file |
| 13266298 | Name on file | Email address on file |
| 14347318 | Name on file | Email address on file |
| 13592158 | Name on file | Email address on file |
| 13807099 | Name on file | Email address on file |
| 14256960 | Name on file | Email address on file |
| 13218248 | Name on file | Email address on file |
| 14539721 | Name on file | Email address on file |
| 14396358 | Name on file | Email address on file |
| 13560435 | Name on file | Email address on file |
| 14319797 | Name on file | Email address on file |
| 13270762 | Name on file | Email address on file |
| 14318988 | Name on file | Email address on file |
| 14481142 | Name on file | Email address on file |
| 13870217 | Name on file | Email address on file |
| 14352771 | Name on file | Email address on file |
| 13267076 | Name on file | Email address on file |
| 14017036 | Name on file | Email address on file |
| 14023050 | Name on file | Email address on file |
| 13899996 | Name on file | Email address on file |
| 13686596 | Name on file | Email address on file |
| 14348998 | Name on file | Email address on file |
| 14521200 | Name on file | Email address on file |
| 14306388 | Name on file | Email address on file |
| 14337796 | Name on file | Email address on file |
| 14111463 | Name on file | Email address on file |
| 14160074 | Name on file | Email address on file |
| 13929602 | Name on file | Email address on file |
| 14350346 | Name on file | Email address on file |
| 13774414 | Name on file | Email address on file |
| 13378339 | Name on file | Email address on file |
| 14517332 | Name on file | Email address on file |
| 13186502 | Name on file | Email address on file |
| 14538753 | Name on file | Email address on file |
| 14235795 | Name on file | Email address on file |
| 13651205 | Name on file | Email address on file |
| 13341263 | Name on file | Email address on file |
| 14415091 | Name on file | Email address on file |
| 13258063 | Name on file | Email address on file |
| 13247531 | Name on file | Email address on file |
| 13268229 | Name on file | Email address on file |
| 14079098 | Name on file | Email address on file |
| 14319376 | Name on file | Email address on file |
| 13932681 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14516463 | Name on file | Email address on file |
| 13713123 | Name on file | Email address on file |
| 13962179 | Name on file | Email address on file |
| 14417327 | Name on file | Email address on file |
| 14422613 | Name on file | Email address on file |
| 14218547 | Name on file | Email address on file |
| 14531250 | Name on file | Email address on file |
| 13481078 | Name on file | Email address on file |
| 13141613 | Name on file | Email address on file |
| 14412831 | Name on file | Email address on file |
| 14129287 | Name on file | Email address on file |
| 13411034 | Name on file | Email address on file |
| 13883560 | Name on file | Email address on file |
| 13877853 | Name on file | Email address on file |
| 14217653 | Name on file | Email address on file |
| 13615396 | Name on file | Email address on file |
| 13578261 | Name on file | Email address on file |
| 13882957 | Name on file | Email address on file |
| 13467562 | Name on file | Email address on file |
| 14184605 | Name on file | Email address on file |
| 13699783 | Name on file | Email address on file |
| 13494911 | Name on file | Email address on file |
| 14387044 | Name on file | Email address on file |
| 14411162 | Name on file | Email address on file |
| 14521255 | Name on file | Email address on file |
| 14352233 | Name on file | Email address on file |
| 13757827 | Name on file | Email address on file |
| 14194609 | Name on file | Email address on file |
| 13164781 | Name on file | Email address on file |
| 14374895 | Name on file | Email address on file |
| 14419318 | Name on file | Email address on file |
| 14085042 | Name on file | Email address on file |
| 13509638 | Name on file | Email address on file |
| 13944327 | Name on file | Email address on file |
| 13555411 | Name on file | Email address on file |
| 14499461 | Name on file | Email address on file |
| 13577873 | Name on file | Email address on file |
| 13939228 | Name on file | Email address on file |
| 13593290 | Name on file | Email address on file |
| 14044470 | Name on file | Email address on file |
| 13548390 | Name on file | Email address on file |
| 13532451 | Name on file | Email address on file |
| 14483745 | Name on file | Email address on file |
| 13769787 | Name on file | Email address on file |
| 13978784 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13518344 | Name on file | Email address on file |
| 14181627 | Name on file | Email address on file |
| 14391743 | Name on file | Email address on file |
| 13670118 | Name on file | Email address on file |
| 13601748 | Name on file | Email address on file |
| 13494394 | Name on file | Email address on file |
| 13632468 | Name on file | Email address on file |
| 13695667 | Name on file | Email address on file |
| 14276021 | Name on file | Email address on file |
| 13781598 | Name on file | Email address on file |
| 13399129 | Name on file | Email address on file |
| 14164502 | Name on file | Email address on file |
| 14353083 | Name on file | Email address on file |
| 13156925 | Name on file | Email address on file |
| 13958770 | Name on file | Email address on file |
| 13976516 | Name on file | Email address on file |
| 13435598 | Name on file | Email address on file |
| 13567178 | Name on file | Email address on file |
| 14329091 | Name on file | Email address on file |
| 14502205 | Name on file | Email address on file |
| 15277355 | Name on file | Email address on file |
| 13443536 | Name on file | Email address on file |
| 14065289 | Name on file | Email address on file |
| 13830442 | Name on file | Email address on file |
| 18308987 | Name on file | Email address on file |
| 18959375 | Name on file | Email address on file |
| 13712482 | Name on file | Email address on file |
| 13901196 | Name on file | Email address on file |
| 14227213 | Name on file | Email address on file |
| 13800610 | Name on file | Email address on file |
| 14435612 | Name on file | Email address on file |
| 14200777 | Name on file | Email address on file |
| 13518351 | Name on file | Email address on file |
| 14401449 | Name on file | Email address on file |
| 14522150 | Name on file | Email address on file |
| 13999850 | Name on file | Email address on file |
| 13978700 | Name on file | Email address on file |
| 13387966 | Name on file | Email address on file |
| 14342754 | Name on file | Email address on file |
| 13525694 | Name on file | Email address on file |
| 14336496 | Name on file | Email address on file |
| 14411563 | Name on file | Email address on file |
| 14262267 | Name on file | Email address on file |
| 14432849 | Name on file | Email address on file |
| 13672714 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14030513 | Name on file | Email address on file |
| 20623326 | Name on file | Email address on file |
| 14367294 | Name on file | Email address on file |
| 14491465 | Name on file | Email address on file |
| 13224067 | Name on file | Email address on file |
| 14395799 | Name on file | Email address on file |
| 13890346 | Name on file | Email address on file |
| 14301176 | Name on file | Email address on file |
| 14033766 | Name on file | Email address on file |
| 14065125 | Name on file | Email address on file |
| 14333943 | Name on file | Email address on file |
| 14935678 | Name on file | Email address on file |
| 14126935 | Name on file | Email address on file |
| 13631295 | Name on file | Email address on file |
| 13810388 | Name on file | Email address on file |
| 19022243 | Name on file | Email address on file |
| 19021431 | Name on file | Email address on file |
| 14434633 | Name on file | Email address on file |
| 13605200 | Name on file | Email address on file |
| 14497931 | Name on file | Email address on file |
| 13390720 | Name on file | Email address on file |
| 14528481 | Name on file | Email address on file |
| 18294136 | Name on file | Email address on file |
| 13217973 | Name on file | Email address on file |
| 13582810 | Name on file | Email address on file |
| 14508423 | Name on file | Email address on file |
| 13924680 | Name on file | Email address on file |
| 13706398 | Name on file | Email address on file |
| 14199886 | Name on file | Email address on file |
| 14410901 | Name on file | Email address on file |
| 14364009 | Name on file | Email address on file |
| 13682770 | Name on file | Email address on file |
| 14126815 | Name on file | Email address on file |
| 13230514 | Name on file | Email address on file |
| 14121113 | Name on file | Email address on file |
| 13139463 | Name on file | Email address on file |
| 14027107 | Name on file | Email address on file |
| 13874623 | Name on file | Email address on file |
| 13140756 | Name on file | Email address on file |
| 14481045 | Name on file | Email address on file |
| 14362697 | Name on file | Email address on file |
| 13694214 | Name on file | Email address on file |
| 13157280 | Name on file | Email address on file |
| 13329380 | Name on file | Email address on file |
| 13230986 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14356375 | Name on file | Email address on file |
| 14301780 | Name on file | Email address on file |
| 14483188 | Name on file | Email address on file |
| 13386755 | Name on file | Email address on file |
| 14538457 | Name on file | Email address on file |
| 14433726 | Name on file | Email address on file |
| 14320714 | Name on file | Email address on file |
| 14278332 | Name on file | Email address on file |
| 13711539 | Name on file | Email address on file |
| 14166612 | Name on file | Email address on file |
| 14332326 | Name on file | Email address on file |
| 13145210 | Name on file | Email address on file |
| 14175990 | Name on file | Email address on file |
| 13982062 | Name on file | Email address on file |
| 14313459 | Name on file | Email address on file |
| 14472056 | Name on file | Email address on file |
| 14353509 | Name on file | Email address on file |
| 13522475 | Name on file | Email address on file |
| 13624654 | Name on file | Email address on file |
| 13157267 | Name on file | Email address on file |
| 14067553 | Name on file | Email address on file |
| 13418873 | Name on file | Email address on file |
| 14431796 | Name on file | Email address on file |
| 14360119 | Name on file | Email address on file |
| 14035978 | Name on file | Email address on file |
| 13331180 | Name on file | Email address on file |
| 13531593 | Name on file | Email address on file |
| 13952424 | Name on file | Email address on file |
| 14136609 | Name on file | Email address on file |
| 13277955 | Name on file | Email address on file |
| 14536749 | Name on file | Email address on file |
| 14296328 | Name on file | Email address on file |
| 14502648 | Name on file | Email address on file |
| 13183409 | Name on file | Email address on file |
| 13406018 | Name on file | Email address on file |
| 13946995 | Name on file | Email address on file |
| 13605951 | Name on file | Email address on file |
| 13164961 | Name on file | Email address on file |
| 14467849 | Name on file | Email address on file |
| 13217607 | Name on file | Email address on file |
| 14416571 | Name on file | Email address on file |
| 14213356 | Name on file | Email address on file |
| 13294540 | Name on file | Email address on file |
| 14418583 | Name on file | Email address on file |
| 14497182 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13262680 | Name on file | Email address on file |
| 14035051 | Name on file | Email address on file |
| 14271279 | Name on file | Email address on file |
| 13517014 | Name on file | Email address on file |
| 13866764 | Name on file | Email address on file |
| 14379435 | Name on file | Email address on file |
| 14398383 | Name on file | Email address on file |
| 13523266 | Name on file | Email address on file |
| 14352691 | Name on file | Email address on file |
| 13872663 | Name on file | Email address on file |
| 13449061 | Name on file | Email address on file |
| 13369402 | Name on file | Email address on file |
| 14199926 | Name on file | Email address on file |
| 14004976 | Name on file | Email address on file |
| 14348971 | Name on file | Email address on file |
| 14106448 | Name on file | Email address on file |
| 14216011 | Name on file | Email address on file |
| 13730821 | Name on file | Email address on file |
| 14443930 | Name on file | Email address on file |
| 13258530 | Name on file | Email address on file |
| 13982650 | Name on file | Email address on file |
| 14503758 | Name on file | Email address on file |
| 13757075 | Name on file | Email address on file |
| 13217596 | Name on file | Email address on file |
| 13381960 | Name on file | Email address on file |
| 14075607 | Name on file | Email address on file |
| 14355422 | Name on file | Email address on file |
| 13888004 | Name on file | Email address on file |
| 14400493 | Name on file | Email address on file |
| 13438585 | Name on file | Email address on file |
| 14443412 | Name on file | Email address on file |
| 14129179 | Name on file | Email address on file |
| 14152576 | Name on file | Email address on file |
| 13677002 | Name on file | Email address on file |
| 14515667 | Name on file | Email address on file |
| 14187560 | Name on file | Email address on file |
| 14434623 | Name on file | Email address on file |
| 13908743 | Name on file | Email address on file |
| 14156592 | Name on file | Email address on file |
| 14394624 | Name on file | Email address on file |
| 13408859 | Name on file | Email address on file |
| 14095456 | Name on file | Email address on file |
| 13370679 | Name on file | Email address on file |
| 13795098 | Name on file | Email address on file |
| 14483241 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14493172 | Name on file | Email address on file |
| 13785979 | Name on file | Email address on file |
| 13292628 | Name on file | Email address on file |
| 14530789 | Name on file | Email address on file |
| 14418776 | Name on file | Email address on file |
| 13384030 | Name on file | Email address on file |
| 13820337 | Name on file | Email address on file |
| 14078814 | Name on file | Email address on file |
| 13836434 | Name on file | Email address on file |
| 14204508 | Name on file | Email address on file |
| 14340654 | Name on file | Email address on file |
| 13876544 | Name on file | Email address on file |
| 13622782 | Name on file | Email address on file |
| 13191184 | Name on file | Email address on file |
| 14313320 | Name on file | Email address on file |
| 14505686 | Name on file | Email address on file |
| 14301716 | Name on file | Email address on file |
| 14442140 | Name on file | Email address on file |
| 13182095 | Name on file | Email address on file |
| 14353758 | Name on file | Email address on file |
| 13258777 | Name on file | Email address on file |
| 14310318 | Name on file | Email address on file |
| 14368721 | Name on file | Email address on file |
| 14542753 | Name on file | Email address on file |
| 14158360 | Name on file | Email address on file |
| 14032257 | Name on file | Email address on file |
| 14272035 | Name on file | Email address on file |
| 13239011 | Name on file | Email address on file |
| 14107321 | Name on file | Email address on file |
| 13845699 | Name on file | Email address on file |
| 14414439 | Name on file | Email address on file |
| 14417898 | Name on file | Email address on file |
| 14415818 | Name on file | Email address on file |
| 13396230 | Name on file | Email address on file |
| 14364512 | Name on file | Email address on file |
| 14371905 | Name on file | Email address on file |
| 13810128 | Name on file | Email address on file |
| 13855932 | Name on file | Email address on file |
| 13958903 | Name on file | Email address on file |
| 13996123 | Name on file | Email address on file |
| 14019539 | Name on file | Email address on file |
| 14326781 | Name on file | Email address on file |
| 14352756 | Name on file | Email address on file |
| 14314811 | Name on file | Email address on file |
| 14398146 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14239847 | Name on file | Email address on file |
| 14307753 | Name on file | Email address on file |
| 13340737 | Name on file | Email address on file |
| 14483784 | Name on file | Email address on file |
| 14459219 | Name on file | Email address on file |
| 13598077 | Name on file | Email address on file |
| 13823080 | Name on file | Email address on file |
| 13732672 | Name on file | Email address on file |
| 13581381 | Name on file | Email address on file |
| 13291231 | Name on file | Email address on file |
| 13445180 | Name on file | Email address on file |
| 14172947 | Name on file | Email address on file |
| 14155952 | Name on file | Email address on file |
| 13479459 | Name on file | Email address on file |
| 13288939 | Name on file | Email address on file |
| 13770995 | Name on file | Email address on file |
| 14447168 | Name on file | Email address on file |
| 14358408 | Name on file | Email address on file |
| 13947289 | Name on file | Email address on file |
| 14350019 | Name on file | Email address on file |
| 15276340 | Name on file | Email address on file |
| 13159899 | Name on file | Email address on file |
| 13823716 | Name on file | Email address on file |
| 14426333 | Name on file | Email address on file |
| 14407252 | Name on file | Email address on file |
| 14421418 | Name on file | Email address on file |
| 14323351 | Name on file | Email address on file |
| 13914999 | Name on file | Email address on file |
| 14027085 | Name on file | Email address on file |
| 13721433 | Name on file | Email address on file |
| 13929844 | Name on file | Email address on file |
| 14504830 | Name on file | Email address on file |
| 14538790 | Name on file | Email address on file |
| 14410817 | Name on file | Email address on file |
| 14435867 | Name on file | Email address on file |
| 14262225 | Name on file | Email address on file |
| 14490067 | Name on file | Email address on file |
| 13309933 | Name on file | Email address on file |
| 14516466 | Name on file | Email address on file |
| 13942080 | Name on file | Email address on file |
| 15270886 | Name on file | Email address on file |
| 14419022 | Name on file | Email address on file |
| 14508844 | Name on file | Email address on file |
| 14468100 | Name on file | Email address on file |
| 13345926 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13139382 | Name on file | Email address on file |
| 13617034 | Name on file | Email address on file |
| 13261135 | Name on file | Email address on file |
| 14393885 | Name on file | Email address on file |
| 13571724 | Name on file | Email address on file |
| 14022999 | Name on file | Email address on file |
| 14439887 | Name on file | Email address on file |
| 14473511 | Name on file | Email address on file |
| 14454652 | Name on file | Email address on file |
| 14541790 | Name on file | Email address on file |
| 14248675 | Name on file | Email address on file |
| 13156540 | Name on file | Email address on file |
| 14405511 | Name on file | Email address on file |
| 14498936 | Name on file | Email address on file |
| 13204788 | Name on file | Email address on file |
| 14529271 | Name on file | Email address on file |
| 13661789 | Name on file | Email address on file |
| 13910183 | Name on file | Email address on file |
| 14288230 | Name on file | Email address on file |
| 13838519 | Name on file | Email address on file |
| 14102387 | Name on file | Email address on file |
| 14474205 | Name on file | Email address on file |
| 18972238 | Name on file | Email address on file |
| 13946999 | Name on file | Email address on file |
| 14263587 | Name on file | Email address on file |
| 14296322 | Name on file | Email address on file |
| 13839886 | Name on file | Email address on file |
| 14030518 | Name on file | Email address on file |
| 14481653 | Name on file | Email address on file |
| 14049062 | Name on file | Email address on file |
| 14480244 | Name on file | Email address on file |
| 15066857 | Name on file | Email address on file |
| 14546856 | Name on file | Email address on file |
| 13687512 | Name on file | Email address on file |
| 13837210 | Name on file | Email address on file |
| 13797107 | Name on file | Email address on file |
| 14468546 | Name on file | Email address on file |
| 14312374 | Name on file | Email address on file |
| 13142141 | Name on file | Email address on file |
| 13545104 | Name on file | Email address on file |
| 13561501 | Name on file | Email address on file |
| 14471097 | Name on file | Email address on file |
| 14490630 | Name on file | Email address on file |
| 14419758 | Name on file | Email address on file |
| 13152484 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13215683 | Name on file | Email address on file |
| 19010040 | Name on file | Email address on file |
| 13699881 | Name on file | Email address on file |
| 14154084 | Name on file | Email address on file |
| 13527335 | Name on file | Email address on file |
| 13998869 | Name on file | Email address on file |
| 14314222 | Name on file | Email address on file |
| 13159197 | Name on file | Email address on file |
| 18312555 | Name on file | Email address on file |
| 14445400 | Name on file | Email address on file |
| 18281286 | Name on file | Email address on file |
| 14361898 | Name on file | Email address on file |
| 14317613 | Name on file | Email address on file |
| 13540168 | Name on file | Email address on file |
| 14391830 | Name on file | Email address on file |
| 14438620 | Name on file | Email address on file |
| 14270416 | Name on file | Email address on file |
| 14498900 | Name on file | Email address on file |
| 14000578 | Name on file | Email address on file |
| 13488696 | Name on file | Email address on file |
| 14493140 | Name on file | Email address on file |
| 13712535 | Name on file | Email address on file |
| 14416923 | Name on file | Email address on file |
| 14304508 | Name on file | Email address on file |
| 14356437 | Name on file | Email address on file |
| 14193282 | Name on file | Email address on file |
| 13460940 | Name on file | Email address on file |
| 18319334 | Name on file | Email address on file |
| 13253320 | Name on file | Email address on file |
| 14455571 | Name on file | Email address on file |
| 13933569 | Name on file | Email address on file |
| 13937835 | Name on file | Email address on file |
| 14067435 | Name on file | Email address on file |
| 14501341 | Name on file | Email address on file |
| 13437792 | Name on file | Email address on file |
| 13926973 | Name on file | Email address on file |
| 13270889 | Name on file | Email address on file |
| 14524554 | Name on file | Email address on file |
| 13309449 | Name on file | Email address on file |
| 13019285 | Name on file | Email address on file |
| 14480710 | Name on file | Email address on file |
| 13960456 | Name on file | Email address on file |
| 13927398 | Name on file | Email address on file |
| 14243169 | Name on file | Email address on file |
| 14333694 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14248650 | Name on file | Email address on file |
| 14421944 | Name on file | Email address on file |
| 13579696 | Name on file | Email address on file |
| 13784630 | Name on file | Email address on file |
| 14089386 | Name on file | Email address on file |
| 13441258 | Name on file | Email address on file |
| 14015823 | Name on file | Email address on file |
| 13983877 | Name on file | Email address on file |
| 14362687 | Name on file | Email address on file |
| 18972214 | Name on file | Email address on file |
| 14053743 | Name on file | Email address on file |
| 14371004 | Name on file | Email address on file |
| 18967520 | Name on file | Email address on file |
| 14484606 | Name on file | Email address on file |
| 13702560 | Name on file | Email address on file |
| 14366661 | Name on file | Email address on file |
| 14127698 | Name on file | Email address on file |
| 14102395 | Name on file | Email address on file |
| 14403945 | Name on file | Email address on file |
| 14538684 | Name on file | Email address on file |
| 13425594 | Name on file | Email address on file |
| 14350830 | Name on file | Email address on file |
| 13849240 | Name on file | Email address on file |
| 14307634 | Name on file | Email address on file |
| 13925619 | Name on file | Email address on file |
| 14541294 | Name on file | Email address on file |
| 13858539 | Name on file | Email address on file |
| 13852994 | Name on file | Email address on file |
| 14402711 | Name on file | Email address on file |
| 14505695 | Name on file | Email address on file |
| 14424151 | Name on file | Email address on file |
| 13906487 | Name on file | Email address on file |
| 14545217 | Name on file | Email address on file |
| 14140567 | Name on file | Email address on file |
| 13247324 | Name on file | Email address on file |
| 14332430 | Name on file | Email address on file |
| 13485539 | Name on file | Email address on file |
| 13728887 | Name on file | Email address on file |
| 14131130 | Name on file | Email address on file |
| 14025213 | Name on file | Email address on file |
| 14378477 | Name on file | Email address on file |
| 14417356 | Name on file | Email address on file |
| 13396285 | Name on file | Email address on file |
| 14445115 | Name on file | Email address on file |
| 13915269 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13202502 | Name on file | Email address on file |
| 14309921 | Name on file | Email address on file |
| 14522079 | Name on file | Email address on file |
| 14013054 | Name on file | Email address on file |
| 13372101 | Name on file | Email address on file |
| 13345463 | Name on file | Email address on file |
| 14229894 | Name on file | Email address on file |
| 13177081 | Name on file | Email address on file |
| 14397222 | Name on file | Email address on file |
| 13955568 | Name on file | Email address on file |
| 13988111 | Name on file | Email address on file |
| 13924272 | Name on file | Email address on file |
| 13982142 | Name on file | Email address on file |
| 13661835 | Name on file | Email address on file |
| 14474604 | Name on file | Email address on file |
| 14326213 | Name on file | Email address on file |
| 14190355 | Name on file | Email address on file |
| 13824795 | Name on file | Email address on file |
| 14459725 | Name on file | Email address on file |
| 14329031 | Name on file | Email address on file |
| 13914489 | Name on file | Email address on file |
| 14468587 | Name on file | Email address on file |
| 13827520 | Name on file | Email address on file |
| 13287769 | Name on file | Email address on file |
| 14259119 | Name on file | Email address on file |
| 14458970 | Name on file | Email address on file |
| 14483128 | Name on file | Email address on file |
| 13943098 | Name on file | Email address on file |
| 14463474 | Name on file | Email address on file |
| 13507979 | Name on file | Email address on file |
| 19021928 | Name on file | Email address on file |
| 18964878 | Name on file | Email address on file |
| 13222706 | Name on file | Email address on file |
| 14428682 | Name on file | Email address on file |
| 14278316 | Name on file | Email address on file |
| 14261560 | Name on file | Email address on file |
| 13480861 | Name on file | Email address on file |
| 14066963 | Name on file | Email address on file |
| 13669562 | Name on file | Email address on file |
| 14488540 | Name on file | Email address on file |
| 13391217 | Name on file | Email address on file |
| 13455308 | Name on file | Email address on file |
| 14507575 | Name on file | Email address on file |
| 14328927 | Name on file | Email address on file |
| 14069072 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14339089 | Name on file | Email address on file |
| 14339881 | Name on file | Email address on file |
| 13187988 | Name on file | Email address on file |
| 14389550 | Name on file | Email address on file |
| 14249814 | Name on file | Email address on file |
| 13677871 | Name on file | Email address on file |
| 13578729 | Name on file | Email address on file |
| 14018324 | Name on file | Email address on file |
| 13986122 | Name on file | Email address on file |
| 14418704 | Name on file | Email address on file |
| 13652005 | Name on file | Email address on file |
| 13982072 | Name on file | Email address on file |
| 14319895 | Name on file | Email address on file |
| 13507519 | Name on file | Email address on file |
| 14418725 | Name on file | Email address on file |
| 14275965 | Name on file | Email address on file |
| 14235281 | Name on file | Email address on file |
| 13635245 | Name on file | Email address on file |
| 13883589 | Name on file | Email address on file |
| 13204771 | Name on file | Email address on file |
| 13475315 | Name on file | Email address on file |
| 13157633 | Name on file | Email address on file |
| 14513061 | Name on file | Email address on file |
| 14308805 | Name on file | Email address on file |
| 14001332 | Name on file | Email address on file |
| 14090557 | Name on file | Email address on file |
| 13811726 | Name on file | Email address on file |
| 13447350 | Name on file | Email address on file |
| 14380280 | Name on file | Email address on file |
| 13288160 | Name on file | Email address on file |
| 14445528 | Name on file | Email address on file |
| 14305444 | Name on file | Email address on file |
| 13314200 | Name on file | Email address on file |
| 13508521 | Name on file | Email address on file |
| 18954225 | Name on file | Email address on file |
| 14328418 | Name on file | Email address on file |
| 13805956 | Name on file | Email address on file |
| 13857259 | Name on file | Email address on file |
| 13958815 | Name on file | Email address on file |
| 14518668 | Name on file | Email address on file |
| 14188868 | Name on file | Email address on file |
| 18290530 | Name on file | Email address on file |
| 14065168 | Name on file | Email address on file |
| 14412457 | Name on file | Email address on file |
| 14437840 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13887939 | Name on file | Email address on file |
| 13781590 | Name on file | Email address on file |
| 14438619 | Name on file | Email address on file |
| 13274642 | Name on file | Email address on file |
| 14081379 | Name on file | Email address on file |
| 13715104 | Name on file | Email address on file |
| 13565738 | Name on file | Email address on file |
| 13570649 | Name on file | Email address on file |
| 13371770 | Name on file | Email address on file |
| 14452086 | Name on file | Email address on file |
| 13313891 | Name on file | Email address on file |
| 14310166 | Name on file | Email address on file |
| 14390991 | Name on file | Email address on file |
| 14171333 | Name on file | Email address on file |
| 13703542 | Name on file | Email address on file |
| 14354947 | Name on file | Email address on file |
| 13161465 | Name on file | Email address on file |
| 13278791 | Name on file | Email address on file |
| 14476212 | Name on file | Email address on file |
| 14007558 | Name on file | Email address on file |
| 14446578 | Name on file | Email address on file |
| 14523189 | Name on file | Email address on file |
| 14070298 | Name on file | Email address on file |
| 14293321 | Name on file | Email address on file |
| 14042247 | Name on file | Email address on file |
| 22282624 | Name on file | Email address on file |
| 14447698 | Name on file | Email address on file |
| 14459188 | Name on file | Email address on file |
| 13488466 | Name on file | Email address on file |
| 14129192 | Name on file | Email address on file |
| 14065915 | Name on file | Email address on file |
| 13140712 | Name on file | Email address on file |
| 13854341 | Name on file | Email address on file |
| 13987431 | Name on file | Email address on file |
| 14438392 | Name on file | Email address on file |
| 14160242 | Name on file | Email address on file |
| 14057472 | Name on file | Email address on file |
| 13574999 | Name on file | Email address on file |
| 14099243 | Name on file | Email address on file |
| 13605547 | Name on file | Email address on file |
| 13455466 | Name on file | Email address on file |
| 13822525 | Name on file | Email address on file |
| 14440373 | Name on file | Email address on file |
| 14307079 | Name on file | Email address on file |
| 14402148 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13727700 | Name on file | Email address on file |
| 13824869 | Name on file | Email address on file |
| 14506600 | Name on file | Email address on file |
| 14392582 | Name on file | Email address on file |
| 13274330 | Name on file | Email address on file |
| 13266692 | Name on file | Email address on file |
| 14475876 | Name on file | Email address on file |
| 13994367 | Name on file | Email address on file |
| 20798201 | Name on file | Email address on file |
| 18311219 | Name on file | Email address on file |
| 13179320 | Name on file | Email address on file |
| 14202810 | Name on file | Email address on file |
| 13522297 | Name on file | Email address on file |
| 14471064 | Name on file | Email address on file |
| 14369760 | Name on file | Email address on file |
| 13800608 | Name on file | Email address on file |
| 14331458 | Name on file | Email address on file |
| 14413627 | Name on file | Email address on file |
| 14235279 | Name on file | Email address on file |
| 14394589 | Name on file | Email address on file |
| 14506845 | Name on file | Email address on file |
| 13728975 | Name on file | Email address on file |
| 14414692 | Name on file | Email address on file |
| 13374682 | Name on file | Email address on file |
| 13418530 | Name on file | Email address on file |
| 14311076 | Name on file | Email address on file |
| 14063336 | Name on file | Email address on file |
| 14501269 | Name on file | Email address on file |
| 13802764 | Name on file | Email address on file |
| 13397559 | Name on file | Email address on file |
| 13613152 | Name on file | Email address on file |
| 14436419 | Name on file | Email address on file |
| 13506319 | Name on file | Email address on file |
| 18982227 | Name on file | Email address on file |
| 15031332 | Name on file | Email address on file |
| 14345229 | Name on file | Email address on file |
| 13574678 | Name on file | Email address on file |
| 14447846 | Name on file | Email address on file |
| 13362358 | Name on file | Email address on file |
| 13240591 | Name on file | Email address on file |
| 13924800 | Name on file | Email address on file |
| 14289543 | Name on file | Email address on file |
| 14030046 | Name on file | Email address on file |
| 18280557 | Name on file | Email address on file |
| 13680471 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14109530 | Name on file | Email address on file |
| 14411604 | Name on file | Email address on file |
| 14371229 | Name on file | Email address on file |
| 14474526 | Name on file | Email address on file |
| 14457666 | Name on file | Email address on file |
| 13813001 | Name on file | Email address on file |
| 14378576 | Name on file | Email address on file |
| 14432965 | Name on file | Email address on file |
| 14496762 | Name on file | Email address on file |
| 13767999 | Name on file | Email address on file |
| 14543021 | Name on file | Email address on file |
| 14372302 | Name on file | Email address on file |
| 14105056 | Name on file | Email address on file |
| 14289496 | Name on file | Email address on file |
| 14344248 | Name on file | Email address on file |
| 13680482 | Name on file | Email address on file |
| 13461542 | Name on file | Email address on file |
| 14245269 | Name on file | Email address on file |
| 14032291 | Name on file | Email address on file |
| 13273685 | Name on file | Email address on file |
| 13686767 | Name on file | Email address on file |
| 13395849 | Name on file | Email address on file |
| 14157328 | Name on file | Email address on file |
| 13359231 | Name on file | Email address on file |
| 13157229 | Name on file | Email address on file |
| 13202997 | Name on file | Email address on file |
| 13545091 | Name on file | Email address on file |
| 14483716 | Name on file | Email address on file |
| 14477206 | Name on file | Email address on file |
| 14303158 | Name on file | Email address on file |
| 13657511 | Name on file | Email address on file |
| 14483100 | Name on file | Email address on file |
| 14335926 | Name on file | Email address on file |
| 14216024 | Name on file | Email address on file |
| 14371592 | Name on file | Email address on file |
| 13728978 | Name on file | Email address on file |
| 13141778 | Name on file | Email address on file |
| 13230822 | Name on file | Email address on file |
| 14169614 | Name on file | Email address on file |
| 13540515 | Name on file | Email address on file |
| 14462013 | Name on file | Email address on file |
| 14034439 | Name on file | Email address on file |
| 13845743 | Name on file | Email address on file |
| 13945708 | Name on file | Email address on file |
| 14440047 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13801537 | Name on file | Email address on file |
| 14049638 | Name on file | Email address on file |
| 14424221 | Name on file | Email address on file |
| 14250682 | Name on file | Email address on file |
| 13231909 | Name on file | Email address on file |
| 13441289 | Name on file | Email address on file |
| 13282666 | Name on file | Email address on file |
| 14341043 | Name on file | Email address on file |
| 14292875 | Name on file | Email address on file |
| 14125699 | Name on file | Email address on file |
| 13886590 | Name on file | Email address on file |
| 14369127 | Name on file | Email address on file |
| 13718278 | Name on file | Email address on file |
| 14000678 | Name on file | Email address on file |
| 13794723 | Name on file | Email address on file |
| 13549116 | Name on file | Email address on file |
| 14361119 | Name on file | Email address on file |
| 14216030 | Name on file | Email address on file |
| 14461333 | Name on file | Email address on file |
| 13900697 | Name on file | Email address on file |
| 13580602 | Name on file | Email address on file |
| 14254171 | Name on file | Email address on file |
| 14430227 | Name on file | Email address on file |
| 14272084 | Name on file | Email address on file |
| 13824822 | Name on file | Email address on file |
| 14326992 | Name on file | Email address on file |
| 14326738 | Name on file | Email address on file |
| 14461220 | Name on file | Email address on file |
| 13785955 | Name on file | Email address on file |
| 13609459 | Name on file | Email address on file |
| 13254836 | Name on file | Email address on file |
| 13733344 | Name on file | Email address on file |
| 13787427 | Name on file | Email address on file |
| 14288825 | Name on file | Email address on file |
| 14050642 | Name on file | Email address on file |
| 14389948 | Name on file | Email address on file |
| 14408395 | Name on file | Email address on file |
| 14543405 | Name on file | Email address on file |
| 13587578 | Name on file | Email address on file |
| 14031146 | Name on file | Email address on file |
| 13909596 | Name on file | Email address on file |
| 13433159 | Name on file | Email address on file |
| 14435582 | Name on file | Email address on file |
| 14434216 | Name on file | Email address on file |
| 13643303 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14218539 | Name on file | Email address on file |
| 13640691 | Name on file | Email address on file |
| 13925517 | Name on file | Email address on file |
| 13415383 | Name on file | Email address on file |
| 13437979 | Name on file | Email address on file |
| 14486791 | Name on file | Email address on file |
| 14406896 | Name on file | Email address on file |
| 13435629 | Name on file | Email address on file |
| 14374891 | Name on file | Email address on file |
| 14118960 | Name on file | Email address on file |
| 13863355 | Name on file | Email address on file |
| 14076293 | Name on file | Email address on file |
| 13828543 | Name on file | Email address on file |
| 13145600 | Name on file | Email address on file |
| 14105848 | Name on file | Email address on file |
| 13899213 | Name on file | Email address on file |
| 13458758 | Name on file | Email address on file |
| 13944832 | Name on file | Email address on file |
| 14457629 | Name on file | Email address on file |
| 14106446 | Name on file | Email address on file |
| 14507961 | Name on file | Email address on file |
| 14441794 | Name on file | Email address on file |
| 14452204 | Name on file | Email address on file |
| 14459169 | Name on file | Email address on file |
| 13437885 | Name on file | Email address on file |
| 14310526 | Name on file | Email address on file |
| 13540567 | Name on file | Email address on file |
| 14436888 | Name on file | Email address on file |
| 13835851 | Name on file | Email address on file |
| 14351967 | Name on file | Email address on file |
| 13157255 | Name on file | Email address on file |
| 13908214 | Name on file | Email address on file |
| 13785353 | Name on file | Email address on file |
| 14500066 | Name on file | Email address on file |
| 14213247 | Name on file | Email address on file |
| 14512354 | Name on file | Email address on file |
| 14275433 | Name on file | Email address on file |
| 13067258 | Name on file | Email address on file |
| 14533613 | Name on file | Email address on file |
| 14366642 | Name on file | Email address on file |
| 14136655 | Name on file | Email address on file |
| 14043766 | Name on file | Email address on file |
| 13926986 | Name on file | Email address on file |
| 14365778 | Name on file | Email address on file |
| 13945382 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13892592 | Name on file | Email address on file |
| 14168618 | Name on file | Email address on file |
| 14459044 | Name on file | Email address on file |
| 13260597 | Name on file | Email address on file |
| 14009198 | Name on file | Email address on file |
| 13303994 | Name on file | Email address on file |
| 13185307 | Name on file | Email address on file |
| 14456876 | Name on file | Email address on file |
| 14319976 | Name on file | Email address on file |
| 13658144 | Name on file | Email address on file |
| 14347557 | Name on file | Email address on file |
| 13894367 | Name on file | Email address on file |
| 14035698 | Name on file | Email address on file |
| 14527425 | Name on file | Email address on file |
| 14163758 | Name on file | Email address on file |
| 14979990 | Name on file | Email address on file |
| 14033700 | Name on file | Email address on file |
| 13947322 | Name on file | Email address on file |
| 14023171 | Name on file | Email address on file |
| 13761928 | Name on file | Email address on file |
| 14431754 | Name on file | Email address on file |
| 14080382 | Name on file | Email address on file |
| 14264302 | Name on file | Email address on file |
| 14092713 | Name on file | Email address on file |
| 14115922 | Name on file | Email address on file |
| 18268288 | Name on file | Email address on file |
| 18277897 | Name on file | Email address on file |
| 14468828 | Name on file | Email address on file |
| 13447294 | Name on file | Email address on file |
| 14305036 | Name on file | Email address on file |
| 13479845 | Name on file | Email address on file |
| 13668767 | Name on file | Email address on file |
| 14413958 | Name on file | Email address on file |
| 14006996 | Name on file | Email address on file |
| 14301221 | Name on file | Email address on file |
| 14372898 | Name on file | Email address on file |
| 14065101 | Name on file | Email address on file |
| 13436071 | Name on file | Email address on file |
| 13990264 | Name on file | Email address on file |
| 13796205 | Name on file | Email address on file |
| 13418520 | Name on file | Email address on file |
| 14312922 | Name on file | Email address on file |
| 13580474 | Name on file | Email address on file |
| 14355497 | Name on file | Email address on file |
| 13845237 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14253430 | Name on file | Email address on file |
| 13667060 | Name on file | Email address on file |
| 14238498 | Name on file | Email address on file |
| 14501312 | Name on file | Email address on file |
| 14156233 | Name on file | Email address on file |
| 14516775 | Name on file | Email address on file |
| 14412153 | Name on file | Email address on file |
| 13607566 | Name on file | Email address on file |
| 13465356 | Name on file | Email address on file |
| 18296588 | Name on file | Email address on file |
| 13580624 | Name on file | Email address on file |
| 14360117 | Name on file | Email address on file |
| 14421684 | Name on file | Email address on file |
| 14291605 | Name on file | Email address on file |
| 13704584 | Name on file | Email address on file |
| 14105948 | Name on file | Email address on file |
| 13440905 | Name on file | Email address on file |
| 13518905 | Name on file | Email address on file |
| 14375391 | Name on file | Email address on file |
| 18942779 | Name on file | Email address on file |
| 13429400 | Name on file | Email address on file |
| 14436463 | Name on file | Email address on file |
| 14383614 | Name on file | Email address on file |
| 13968877 | Name on file | Email address on file |
| 13432133 | Name on file | Email address on file |
| 14519433 | Name on file | Email address on file |
| 13659102 | Name on file | Email address on file |
| 14542389 | Name on file | Email address on file |
| 14514958 | Name on file | Email address on file |
| 13288154 | Name on file | Email address on file |
| 14352499 | Name on file | Email address on file |
| 14329486 | Name on file | Email address on file |
| 14374516 | Name on file | Email address on file |
| 14325782 | Name on file | Email address on file |
| 14440894 | Name on file | Email address on file |
| 13684844 | Name on file | Email address on file |
| 14435980 | Name on file | Email address on file |
| 14381071 | Name on file | Email address on file |
| 14388281 | Name on file | Email address on file |
| 13824067 | Name on file | Email address on file |
| 13576499 | Name on file | Email address on file |
| 14330893 | Name on file | Email address on file |
| 14328787 | Name on file | Email address on file |
| 14377522 | Name on file | Email address on file |
| 13945791 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13608703 | Name on file | Email address on file |
| 14479158 | Name on file | Email address on file |
| 14306281 | Name on file | Email address on file |
| 13332779 | Name on file | Email address on file |
| 14145044 | Name on file | Email address on file |
| 13516539 | Name on file | Email address on file |
| 14387413 | Name on file | Email address on file |
| 13474138 | Name on file | Email address on file |
| 13156577 | Name on file | Email address on file |
| 13998867 | Name on file | Email address on file |
| 14535373 | Name on file | Email address on file |
| 13561238 | Name on file | Email address on file |
| 13140791 | Name on file | Email address on file |
| 14478665 | Name on file | Email address on file |
| 13632072 | Name on file | Email address on file |
| 14527550 | Name on file | Email address on file |
| 13713851 | Name on file | Email address on file |
| 14355815 | Name on file | Email address on file |
| 13972976 | Name on file | Email address on file |
| 13787236 | Name on file | Email address on file |
| 14248046 | Name on file | Email address on file |
| 14262283 | Name on file | Email address on file |
| 14219226 | Name on file | Email address on file |
| 13403914 | Name on file | Email address on file |
| 14304223 | Name on file | Email address on file |
| 13732878 | Name on file | Email address on file |
| 13140288 | Name on file | Email address on file |
| 14487950 | Name on file | Email address on file |
| 14413906 | Name on file | Email address on file |
| 13842336 | Name on file | Email address on file |
| 14082777 | Name on file | Email address on file |
| 14304458 | Name on file | Email address on file |
| 13939498 | Name on file | Email address on file |
| 13791578 | Name on file | Email address on file |
| 14293745 | Name on file | Email address on file |
| 14515200 | Name on file | Email address on file |
| 13716727 | Name on file | Email address on file |
| 13908165 | Name on file | Email address on file |
| 14173037 | Name on file | Email address on file |
| 22155411 | Name on file | Email address on file |
| 14458603 | Name on file | Email address on file |
| 14422642 | Name on file | Email address on file |
| 14121127 | Name on file | Email address on file |
| 14210320 | Name on file | Email address on file |
| 14419038 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14002954 | Name on file | Email address on file |
| 15277526 | Name on file | Email address on file |
| 15236053 | Name on file | Email address on file |
| 13222142 | Name on file | Email address on file |
| 13626409 | Name on file | Email address on file |
| 13435832 | Name on file | Email address on file |
| 14509447 | Name on file | Email address on file |
| 13496849 | Name on file | Email address on file |
| 15036684 | Name on file | Email address on file |
| 13923972 | Name on file | Email address on file |
| 14026720 | Name on file | Email address on file |
| 14129117 | Name on file | Email address on file |
| 13623532 | Name on file | Email address on file |
| 14452957 | Name on file | Email address on file |
| 13475251 | Name on file | Email address on file |
| 14347215 | Name on file | Email address on file |
| 19014592 | Name on file | Email address on file |
| 14514892 | Name on file | Email address on file |
| 13870462 | Name on file | Email address on file |
| 14358178 | Name on file | Email address on file |
| 14528785 | Name on file | Email address on file |
| 13305690 | Name on file | Email address on file |
| 13556236 | Name on file | Email address on file |
| 14241355 | Name on file | Email address on file |
| 13715060 | Name on file | Email address on file |
| 13658167 | Name on file | Email address on file |
| 13733294 | Name on file | Email address on file |
| 14474298 | Name on file | Email address on file |
| 13680494 | Name on file | Email address on file |
| 14538509 | Name on file | Email address on file |
| 13590366 | Name on file | Email address on file |
| 14181874 | Name on file | Email address on file |
| 14437648 | Name on file | Email address on file |
| 14503238 | Name on file | Email address on file |
| 14373153 | Name on file | Email address on file |
| 14167982 | Name on file | Email address on file |
| 13702093 | Name on file | Email address on file |
| 14350869 | Name on file | Email address on file |
| 13305769 | Name on file | Email address on file |
| 14442050 | Name on file | Email address on file |
| 15139582 | Name on file | Email address on file |
| 13777254 | Name on file | Email address on file |
| 13600144 | Name on file | Email address on file |
| 14193088 | Name on file | Email address on file |
| 14159953 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14023284 | Name on file | Email address on file |
| 13247976 | Name on file | Email address on file |
| 14460517 | Name on file | Email address on file |
| 14357091 | Name on file | Email address on file |
| 14005722 | Name on file | Email address on file |
| 13493950 | Name on file | Email address on file |
| 13259384 | Name on file | Email address on file |
| 14293285 | Name on file | Email address on file |
| 14480819 | Name on file | Email address on file |
| 14384963 | Name on file | Email address on file |
| 13305629 | Name on file | Email address on file |
| 14374573 | Name on file | Email address on file |
| 13468512 | Name on file | Email address on file |
| 13827889 | Name on file | Email address on file |
| 13908175 | Name on file | Email address on file |
| 13609419 | Name on file | Email address on file |
| 14530699 | Name on file | Email address on file |
| 14413931 | Name on file | Email address on file |
| 13889302 | Name on file | Email address on file |
| 14473757 | Name on file | Email address on file |
| 13466257 | Name on file | Email address on file |
| 14018701 | Name on file | Email address on file |
| 14388386 | Name on file | Email address on file |
| 13561314 | Name on file | Email address on file |
| 14181854 | Name on file | Email address on file |
| 14520733 | Name on file | Email address on file |
| 14355853 | Name on file | Email address on file |
| 13415318 | Name on file | Email address on file |
| 14063356 | Name on file | Email address on file |
| 14370185 | Name on file | Email address on file |
| 13955346 | Name on file | Email address on file |
| 13951705 | Name on file | Email address on file |
| 13423111 | Name on file | Email address on file |
| 14267013 | Name on file | Email address on file |
| 14323656 | Name on file | Email address on file |
| 14469423 | Name on file | Email address on file |
| 13419452 | Name on file | Email address on file |
| 13507465 | Name on file | Email address on file |
| 14473767 | Name on file | Email address on file |
| 13408895 | Name on file | Email address on file |
| 14540674 | Name on file | Email address on file |
| 14168061 | Name on file | Email address on file |
| 14371071 | Name on file | Email address on file |
| 14308889 | Name on file | Email address on file |
| 14485536 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14505735 | Name on file | Email address on file |
| 14422979 | Name on file | Email address on file |
| 14519802 | Name on file | Email address on file |
| 14347162 | Name on file | Email address on file |
| 13997901 | Name on file | Email address on file |
| 13496605 | Name on file | Email address on file |
| 14100491 | Name on file | Email address on file |
| 14445156 | Name on file | Email address on file |
| 13992665 | Name on file | Email address on file |
| 14507062 | Name on file | Email address on file |
| 14532888 | Name on file | Email address on file |
| 14437548 | Name on file | Email address on file |
| 13723655 | Name on file | Email address on file |
| 13497502 | Name on file | Email address on file |
| 14391779 | Name on file | Email address on file |
| 14428161 | Name on file | Email address on file |
| 14310578 | Name on file | Email address on file |
| 14456259 | Name on file | Email address on file |
| 14519961 | Name on file | Email address on file |
| 14519110 | Name on file | Email address on file |
| 14243872 | Name on file | Email address on file |
| 14339835 | Name on file | Email address on file |
| 18971426 | Name on file | Email address on file |
| 14425909 | Name on file | Email address on file |
| 13381702 | Name on file | Email address on file |
| 14523840 | Name on file | Email address on file |
| 14522533 | Name on file | Email address on file |
| 14031128 | Name on file | Email address on file |
| 13915050 | Name on file | Email address on file |
| 14391832 | Name on file | Email address on file |
| 13917795 | Name on file | Email address on file |
| 14262429 | Name on file | Email address on file |
| 14338567 | Name on file | Email address on file |
| 15273990 | Name on file | Email address on file |
| 14500274 | Name on file | Email address on file |
| 14943822 | Name on file | Email address on file |
| 14215806 | Name on file | Email address on file |
| 14402912 | Name on file | Email address on file |
| 15098603 | Name on file | Email address on file |
| 13435517 | Name on file | Email address on file |
| 14332255 | Name on file | Email address on file |
| 13658318 | Name on file | Email address on file |
| 13456619 | Name on file | Email address on file |
| 14484391 | Name on file | Email address on file |
| 14948967 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14447144 | Name on file | Email address on file |
| 13739287 | Name on file | Email address on file |
| 14420436 | Name on file | Email address on file |
| 14124589 | Name on file | Email address on file |
| 13458744 | Name on file | Email address on file |
| 14365232 | Name on file | Email address on file |
| 14510500 | Name on file | Email address on file |
| 14419371 | Name on file | Email address on file |
| 18995298 | Name on file | Email address on file |
| 14370098 | Name on file | Email address on file |
| 13617026 | Name on file | Email address on file |
| 14531337 | Name on file | Email address on file |
| 14384207 | Name on file | Email address on file |
| 14387417 | Name on file | Email address on file |
| 14363152 | Name on file | Email address on file |
| 14452442 | Name on file | Email address on file |
| 14307549 | Name on file | Email address on file |
| 18319516 | Name on file | Email address on file |
| 18285837 | Name on file | Email address on file |
| 19010957 | Name on file | Email address on file |
| 18948619 | Name on file | Email address on file |
| 18286766 | Name on file | Email address on file |
| 19017623 | Name on file | Email address on file |
| 22426745 | Name on file | Email address on file |
| 18954613 | Name on file | Email address on file |
| 18965390 | Name on file | Email address on file |
| 20832275 | Name on file | Email address on file |
| 18992215 | Name on file | Email address on file |
| 19010298 | Name on file | Email address on file |
| 19023095 | Name on file | Email address on file |
| 18286263 | Name on file | Email address on file |
| 18971454 | Name on file | Email address on file |
| 18965749 | Name on file | Email address on file |
| 18296940 | Name on file | Email address on file |
| 18265436 | Name on file | Email address on file |
| 18295868 | Name on file | Email address on file |
| 14966705 | Name on file | Email address on file |
| 13556985 | Name on file | Email address on file |
| 13350617 | Name on file | Email address on file |
| 14369200 | Name on file | Email address on file |
| 14142497 | Name on file | Email address on file |
| 14212946 | Name on file | Email address on file |
| 14522112 | Name on file | Email address on file |
| 13323351 | Name on file | Email address on file |
| 14957702 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13371792 | Name on file | Email address on file |
| 13777791 | Name on file | Email address on file |
| 13619021 | Name on file | Email address on file |
| 14414446 | Name on file | Email address on file |
| 14519120 | Name on file | Email address on file |
| 15104107 | Name on file | Email address on file |
| 14285208 | Name on file | Email address on file |
| 14540691 | Name on file | Email address on file |
| 14354132 | Name on file | Email address on file |
| 18325081 | Name on file | Email address on file |
| 18962305 | Name on file | Email address on file |
| 13309580 | Name on file | Email address on file |
| 14243658 | Name on file | Email address on file |
| 13433213 | Name on file | Email address on file |
| 14390203 | Name on file | Email address on file |
| 14425455 | Name on file | Email address on file |
| 13544313 | Name on file | Email address on file |
| 14506621 | Name on file | Email address on file |
| 13303848 | Name on file | Email address on file |
| 15274578 | Name on file | Email address on file |
| 14946268 | Name on file | Email address on file |
| 15257879 | Name on file | Email address on file |
| 18954497 | Name on file | Email address on file |
| 14439499 | Name on file | Email address on file |
| 15273959 | Name on file | Email address on file |
| 20795144 | Name on file | Email address on file |
| 14382336 | Name on file | Email address on file |
| 13916270 | Name on file | Email address on file |
| 14354211 | Name on file | Email address on file |
| 14482216 | Name on file | Email address on file |
| 18285282 | Name on file | Email address on file |
| 15180748 | Name on file | Email address on file |
| 13145281 | Name on file | Email address on file |
| 15013467 | Name on file | Email address on file |
| 13868291 | Name on file | Email address on file |
| 13668592 | Name on file | Email address on file |
| 14314683 | Name on file | Email address on file |
| 14520033 | Name on file | Email address on file |
| 14501283 | Name on file | Email address on file |
| 13929601 | Name on file | Email address on file |
| 13761950 | Name on file | Email address on file |
| 14421704 | Name on file | Email address on file |
| 13269556 | Name on file | Email address on file |
| 13172350 | Name on file | Email address on file |
| 14339273 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14472074 | Name on file | Email address on file |
| 14397176 | Name on file | Email address on file |
| 13566883 | Name on file | Email address on file |
| 14206051 | Name on file | Email address on file |
| 13446813 | Name on file | Email address on file |
| 13530102 | Name on file | Email address on file |
| 13897100 | Name on file | Email address on file |
| 14400365 | Name on file | Email address on file |
| 14165814 | Name on file | Email address on file |
| 14141963 | Name on file | Email address on file |
| 13770874 | Name on file | Email address on file |
| 13563464 | Name on file | Email address on file |
| 14390641 | Name on file | Email address on file |
| 14398764 | Name on file | Email address on file |
| 14454082 | Name on file | Email address on file |
| 13837705 | Name on file | Email address on file |
| 14293729 | Name on file | Email address on file |
| 14215726 | Name on file | Email address on file |
| 14454062 | Name on file | Email address on file |
| 13365934 | Name on file | Email address on file |
| 13494306 | Name on file | Email address on file |
| 14435711 | Name on file | Email address on file |
| 13590351 | Name on file | Email address on file |
| 13387977 | Name on file | Email address on file |
| 14460345 | Name on file | Email address on file |
| 13217743 | Name on file | Email address on file |
| 14314539 | Name on file | Email address on file |
| 15382195 | Name on file | Email address on file |
| 13238234 | Name on file | Email address on file |
| 14447748 | Name on file | Email address on file |
| 13881459 | Name on file | Email address on file |
| 13371829 | Name on file | Email address on file |
| 13539579 | Name on file | Email address on file |
| 13282903 | Name on file | Email address on file |
| 13189529 | Name on file | Email address on file |
| 14379483 | Name on file | Email address on file |
| 14198907 | Name on file | Email address on file |
| 14336831 | Name on file | Email address on file |
| 14445774 | Name on file | Email address on file |
| 13551301 | Name on file | Email address on file |
| 14436534 | Name on file | Email address on file |
| 14465996 | Name on file | Email address on file |
| 14445229 | Name on file | Email address on file |
| 14544037 | Name on file | Email address on file |
| 14392341 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14524600 | Name on file | Email address on file |
| 14340716 | Name on file | Email address on file |
| 14327689 | Name on file | Email address on file |
| 13322000 | Name on file | Email address on file |
| 13332384 | Name on file | Email address on file |
| 14163854 | Name on file | Email address on file |
| 14231483 | Name on file | Email address on file |
| 14274895 | Name on file | Email address on file |
| 14417118 | Name on file | Email address on file |
| 14378159 | Name on file | Email address on file |
| 13647683 | Name on file | Email address on file |
| 18265699 | Name on file | Email address on file |
| 13419671 | Name on file | Email address on file |
| 14376705 | Name on file | Email address on file |
| 14419900 | Name on file | Email address on file |
| 14490097 | Name on file | Email address on file |
| 14422551 | Name on file | Email address on file |
| 13858695 | Name on file | Email address on file |
| 19005956 | Name on file | Email address on file |
| 13413382 | Name on file | Email address on file |
| 14497858 | Name on file | Email address on file |
| 13704403 | Name on file | Email address on file |
| 13877824 | Name on file | Email address on file |
| 14300117 | Name on file | Email address on file |
| 13661785 | Name on file | Email address on file |
| 13770111 | Name on file | Email address on file |
| 14292760 | Name on file | Email address on file |
| 14065214 | Name on file | Email address on file |
| 13611044 | Name on file | Email address on file |
| 14415563 | Name on file | Email address on file |
| 14313334 | Name on file | Email address on file |
| 13361348 | Name on file | Email address on file |
| 14037987 | Name on file | Email address on file |
| 14330646 | Name on file | Email address on file |
| 14088895 | Name on file | Email address on file |
| 14358796 | Name on file | Email address on file |
| 14310403 | Name on file | Email address on file |
| 14204446 | Name on file | Email address on file |
| 14371614 | Name on file | Email address on file |
| 14499954 | Name on file | Email address on file |
| 18323568 | Name on file | Email address on file |
| 19005278 | Name on file | Email address on file |
| 13246816 | Name on file | Email address on file |
| 14276437 | Name on file | Email address on file |
| 22163449 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19006624 | Name on file | Email address on file |
| 15052685 | Name on file | Email address on file |
| 14438577 | Name on file | Email address on file |
| 14335915 | Name on file | Email address on file |
| 13255175 | Name on file | Email address on file |
| 14107290 | Name on file | Email address on file |
| 13701884 | Name on file | Email address on file |
| 14139362 | Name on file | Email address on file |
| 14348270 | Name on file | Email address on file |
| 14536082 | Name on file | Email address on file |
| 13671381 | Name on file | Email address on file |
| 13606313 | Name on file | Email address on file |
| 14189353 | Name on file | Email address on file |
| 13886560 | Name on file | Email address on file |
| 14536921 | Name on file | Email address on file |
| 12240704 | Name on file | Email address on file |
| 14506890 | Name on file | Email address on file |
| 14343327 | Name on file | Email address on file |
| 14389595 | Name on file | Email address on file |
| 13982193 | Name on file | Email address on file |
| 14479961 | Name on file | Email address on file |
| 13560862 | Name on file | Email address on file |
| 13471621 | Name on file | Email address on file |
| 14325512 | Name on file | Email address on file |
| 14043985 | Name on file | Email address on file |
| 14534856 | Name on file | Email address on file |
| 13877873 | Name on file | Email address on file |
| 14526213 | Name on file | Email address on file |
| 13896648 | Name on file | Email address on file |
| 14535616 | Name on file | Email address on file |
| 14498887 | Name on file | Email address on file |
| 14341734 | Name on file | Email address on file |
| 13900005 | Name on file | Email address on file |
| 14475951 | Name on file | Email address on file |
| 13214445 | Name on file | Email address on file |
| 13362359 | Name on file | Email address on file |
| 13926931 | Name on file | Email address on file |
| 14314408 | Name on file | Email address on file |
| 14412086 | Name on file | Email address on file |
| 14109457 | Name on file | Email address on file |
| 14291089 | Name on file | Email address on file |
| 14353620 | Name on file | Email address on file |
| 14383892 | Name on file | Email address on file |
| 14504134 | Name on file | Email address on file |
| 14410895 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13264031 | Name on file | Email address on file |
| 13486033 | Name on file | Email address on file |
| 14309885 | Name on file | Email address on file |
| 14313959 | Name on file | Email address on file |
| 13999515 | Name on file | Email address on file |
| 14436010 | Name on file | Email address on file |
| 13962100 | Name on file | Email address on file |
| 13597035 | Name on file | Email address on file |
| 13781556 | Name on file | Email address on file |
| 13196803 | Name on file | Email address on file |
| 13815115 | Name on file | Email address on file |
| 14344123 | Name on file | Email address on file |
| 14316761 | Name on file | Email address on file |
| 14541382 | Name on file | Email address on file |
| 14445261 | Name on file | Email address on file |
| 14397500 | Name on file | Email address on file |
| 14502433 | Name on file | Email address on file |
| 14447228 | Name on file | Email address on file |
| 14282150 | Name on file | Email address on file |
| 14457389 | Name on file | Email address on file |
| 13686411 | Name on file | Email address on file |
| 13337974 | Name on file | Email address on file |
| 14330296 | Name on file | Email address on file |
| 14471981 | Name on file | Email address on file |
| 13393256 | Name on file | Email address on file |
| 13329496 | Name on file | Email address on file |
| 13687490 | Name on file | Email address on file |
| 14353328 | Name on file | Email address on file |
| 13410944 | Name on file | Email address on file |
| 14415174 | Name on file | Email address on file |
| 13194533 | Name on file | Email address on file |
| 13845898 | Name on file | Email address on file |
| 13652452 | Name on file | Email address on file |
| 13345437 | Name on file | Email address on file |
| 14456244 | Name on file | Email address on file |
| 14496797 | Name on file | Email address on file |
| 14338126 | Name on file | Email address on file |
| 13713282 | Name on file | Email address on file |
| 13489260 | Name on file | Email address on file |
| 13304066 | Name on file | Email address on file |
| 14414432 | Name on file | Email address on file |
| 14092288 | Name on file | Email address on file |
| 14387469 | Name on file | Email address on file |
| 18981886 | Name on file | Email address on file |
| 13810519 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14093602 | Name on file | Email address on file |
| 13504278 | Name on file | Email address on file |
| 14479046 | Name on file | Email address on file |
| 13272087 | Name on file | Email address on file |
| 14468651 | Name on file | Email address on file |
| 14173478 | Name on file | Email address on file |
| 14509774 | Name on file | Email address on file |
| 14337999 | Name on file | Email address on file |
| 14474121 | Name on file | Email address on file |
| 14307816 | Name on file | Email address on file |
| 14460034 | Name on file | Email address on file |
| 14241469 | Name on file | Email address on file |
| 13796202 | Name on file | Email address on file |
| 13143249 | Name on file | Email address on file |
| 13506540 | Name on file | Email address on file |
| 14388843 | Name on file | Email address on file |
| 14349285 | Name on file | Email address on file |
| 13406806 | Name on file | Email address on file |
| 13222085 | Name on file | Email address on file |
| 14028315 | Name on file | Email address on file |
| 13890119 | Name on file | Email address on file |
| 14314946 | Name on file | Email address on file |
| 13916214 | Name on file | Email address on file |
| 14517895 | Name on file | Email address on file |
| 13468552 | Name on file | Email address on file |
| 13254765 | Name on file | Email address on file |
| 14541558 | Name on file | Email address on file |
| 13140792 | Name on file | Email address on file |
| 14200695 | Name on file | Email address on file |
| 13832509 | Name on file | Email address on file |
| 14346114 | Name on file | Email address on file |
| 13176485 | Name on file | Email address on file |
| 15205129 | Name on file | Email address on file |
| 14518236 | Name on file | Email address on file |
| 13638547 | Name on file | Email address on file |
| 14454249 | Name on file | Email address on file |
| 13793320 | Name on file | Email address on file |
| 13302561 | Name on file | Email address on file |
| 13944781 | Name on file | Email address on file |
| 13841221 | Name on file | Email address on file |
| 14261333 | Name on file | Email address on file |
| 14226434 | Name on file | Email address on file |
| 14480215 | Name on file | Email address on file |
| 18971378 | Name on file | Email address on file |
| 13948659 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13690271 | Name on file | Email address on file |
| 14516939 | Name on file | Email address on file |
| 14460822 | Name on file | Email address on file |
| 14489371 | Name on file | Email address on file |
| 14421287 | Name on file | Email address on file |
| 14327169 | Name on file | Email address on file |
| 13593266 | Name on file | Email address on file |
| 14403165 | Name on file | Email address on file |
| 14262812 | Name on file | Email address on file |
| 14532748 | Name on file | Email address on file |
| 14333113 | Name on file | Email address on file |
| 14472047 | Name on file | Email address on file |
| 13725651 | Name on file | Email address on file |
| 13863967 | Name on file | Email address on file |
| 14078882 | Name on file | Email address on file |
| 14128572 | Name on file | Email address on file |
| 14243275 | Name on file | Email address on file |
| 14476004 | Name on file | Email address on file |
| 14052165 | Name on file | Email address on file |
| 13446891 | Name on file | Email address on file |
| 13470911 | Name on file | Email address on file |
| 14472552 | Name on file | Email address on file |
| 13742616 | Name on file | Email address on file |
| 14304473 | Name on file | Email address on file |
| 14522812 | Name on file | Email address on file |
| 13393651 | Name on file | Email address on file |
| 14510505 | Name on file | Email address on file |
| 14417726 | Name on file | Email address on file |
| 13658300 | Name on file | Email address on file |
| 13703795 | Name on file | Email address on file |
| 13406993 | Name on file | Email address on file |
| 13518230 | Name on file | Email address on file |
| 14304198 | Name on file | Email address on file |
| 14379779 | Name on file | Email address on file |
| 14454833 | Name on file | Email address on file |
| 14378019 | Name on file | Email address on file |
| 14189281 | Name on file | Email address on file |
| 13479572 | Name on file | Email address on file |
| 13777818 | Name on file | Email address on file |
| 18283124 | Name on file | Email address on file |
| 19001212 | Name on file | Email address on file |
| 13367968 | Name on file | Email address on file |
| 13428823 | Name on file | Email address on file |
| 14250747 | Name on file | Email address on file |
| 13478351 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14338537 | Name on file | Email address on file |
| 13732055 | Name on file | Email address on file |
| 13264345 | Name on file | Email address on file |
| 14397293 | Name on file | Email address on file |
| 13819753 | Name on file | Email address on file |
| 14456501 | Name on file | Email address on file |
| 13696130 | Name on file | Email address on file |
| 13168271 | Name on file | Email address on file |
| 13619574 | Name on file | Email address on file |
| 20623294 | Name on file | Email address on file |
| 18298679 | Name on file | Email address on file |
| 14178816 | Name on file | Email address on file |
| 13678531 | Name on file | Email address on file |
| 14508895 | Name on file | Email address on file |
| 14520433 | Name on file | Email address on file |
| 14311081 | Name on file | Email address on file |
| 14235338 | Name on file | Email address on file |
| 14438965 | Name on file | Email address on file |
| 14515267 | Name on file | Email address on file |
| 13497491 | Name on file | Email address on file |
| 14063289 | Name on file | Email address on file |
| 13615481 | Name on file | Email address on file |
| 13916303 | Name on file | Email address on file |
| 13425538 | Name on file | Email address on file |
| 13171889 | Name on file | Email address on file |
| 13958545 | Name on file | Email address on file |
| 14217612 | Name on file | Email address on file |
| 13820837 | Name on file | Email address on file |
| 13918826 | Name on file | Email address on file |
| 14257025 | Name on file | Email address on file |
| 13549246 | Name on file | Email address on file |
| 14151082 | Name on file | Email address on file |
| 14463867 | Name on file | Email address on file |
| 14338185 | Name on file | Email address on file |
| 13560513 | Name on file | Email address on file |
| 14965468 | Name on file | Email address on file |
| 14421737 | Name on file | Email address on file |
| 13761887 | Name on file | Email address on file |
| 14344705 | Name on file | Email address on file |
| 14463806 | Name on file | Email address on file |
| 18283935 | Name on file | Email address on file |
| 13872625 | Name on file | Email address on file |
| 13157661 | Name on file | Email address on file |
| 14216136 | Name on file | Email address on file |
| 18980259 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13637103 | Name on file | Email address on file |
| 14399397 | Name on file | Email address on file |
| 14466466 | Name on file | Email address on file |
| 14361076 | Name on file | Email address on file |
| 14481575 | Name on file | Email address on file |
| 13350466 | Name on file | Email address on file |
| 14490062 | Name on file | Email address on file |
| 18999453 | Name on file | Email address on file |
| 14350561 | Name on file | Email address on file |
| 13971871 | Name on file | Email address on file |
| 15229990 | Name on file | Email address on file |
| 14211082 | Name on file | Email address on file |
| 19010490 | Name on file | Email address on file |
| 14461694 | Name on file | Email address on file |
| 13894371 | Name on file | Email address on file |
| 13927468 | Name on file | Email address on file |
| 13406135 | Name on file | Email address on file |
| 13260581 | Name on file | Email address on file |
| 18266522 | Name on file | Email address on file |
| 13388192 | Name on file | Email address on file |
| 15033005 | Name on file | Email address on file |
| 14330630 | Name on file | Email address on file |
| 13688910 | Name on file | Email address on file |
| 14387518 | Name on file | Email address on file |
| 14378538 | Name on file | Email address on file |
| 14342735 | Name on file | Email address on file |
| 13430506 | Name on file | Email address on file |
| 14510488 | Name on file | Email address on file |
| 13597454 | Name on file | Email address on file |
| 14497151 | Name on file | Email address on file |
| 13141611 | Name on file | Email address on file |
| 14422816 | Name on file | Email address on file |
| 14479504 | Name on file | Email address on file |
| 13449063 | Name on file | Email address on file |
| 13330522 | Name on file | Email address on file |
| 14452558 | Name on file | Email address on file |
| 14419929 | Name on file | Email address on file |
| 14162015 | Name on file | Email address on file |
| 14417256 | Name on file | Email address on file |
| 13825772 | Name on file | Email address on file |
| 13232852 | Name on file | Email address on file |
| 14009937 | Name on file | Email address on file |
| 13764747 | Name on file | Email address on file |
| 14278187 | Name on file | Email address on file |
| 14535526 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13916337 | Name on file | Email address on file |
| 14139886 | Name on file | Email address on file |
| 13632368 | Name on file | Email address on file |
| 14383898 | Name on file | Email address on file |
| 14531699 | Name on file | Email address on file |
| 13946493 | Name on file | Email address on file |
| 13953990 | Name on file | Email address on file |
| 13843453 | Name on file | Email address on file |
| 13908247 | Name on file | Email address on file |
| 13369774 | Name on file | Email address on file |
| 14181199 | Name on file | Email address on file |
| 14122017 | Name on file | Email address on file |
| 14294310 | Name on file | Email address on file |
| 14356422 | Name on file | Email address on file |
| 14241662 | Name on file | Email address on file |
| 14486413 | Name on file | Email address on file |
| 13832934 | Name on file | Email address on file |
| 14290970 | Name on file | Email address on file |
| 13588509 | Name on file | Email address on file |
| 13579938 | Name on file | Email address on file |
| 14437551 | Name on file | Email address on file |
| 13653936 | Name on file | Email address on file |
| 14148339 | Name on file | Email address on file |
| 14397115 | Name on file | Email address on file |
| 13307598 | Name on file | Email address on file |
| 14163946 | Name on file | Email address on file |
| 14298861 | Name on file | Email address on file |
| 14317696 | Name on file | Email address on file |
| 13255507 | Name on file | Email address on file |
| 13264291 | Name on file | Email address on file |
| 13654150 | Name on file | Email address on file |
| 14361652 | Name on file | Email address on file |
| 13517034 | Name on file | Email address on file |
| 14211764 | Name on file | Email address on file |
| 13805174 | Name on file | Email address on file |
| 14365441 | Name on file | Email address on file |
| 14375288 | Name on file | Email address on file |
| 14379995 | Name on file | Email address on file |
| 14446537 | Name on file | Email address on file |
| 14374933 | Name on file | Email address on file |
| 14032316 | Name on file | Email address on file |
| 13152516 | Name on file | Email address on file |
| 13746565 | Name on file | Email address on file |
| 13567221 | Name on file | Email address on file |
| 13777257 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14463019 | Name on file | Email address on file |
| 13208087 | Name on file | Email address on file |
| 14372306 | Name on file | Email address on file |
| 14360526 | Name on file | Email address on file |
| 14379671 | Name on file | Email address on file |
| 14516531 | Name on file | Email address on file |
| 14133256 | Name on file | Email address on file |
| 14261316 | Name on file | Email address on file |
| 14080614 | Name on file | Email address on file |
| 14315072 | Name on file | Email address on file |
| 13539623 | Name on file | Email address on file |
| 14356434 | Name on file | Email address on file |
| 15555623 | Name on file | Email address on file |
| 13981029 | Name on file | Email address on file |
| 13685078 | Name on file | Email address on file |
| 14013143 | Name on file | Email address on file |
| 14186084 | Name on file | Email address on file |
| 13686077 | Name on file | Email address on file |
| 13578945 | Name on file | Email address on file |
| 14124086 | Name on file | Email address on file |
| 14512378 | Name on file | Email address on file |
| 14459701 | Name on file | Email address on file |
| 14475906 | Name on file | Email address on file |
| 13732217 | Name on file | Email address on file |
| 14457559 | Name on file | Email address on file |
| 14416613 | Name on file | Email address on file |
| 13159992 | Name on file | Email address on file |
| 14484296 | Name on file | Email address on file |
| 14519262 | Name on file | Email address on file |
| 13500687 | Name on file | Email address on file |
| 13544932 | Name on file | Email address on file |
| 14211080 | Name on file | Email address on file |
| 14436587 | Name on file | Email address on file |
| 13399565 | Name on file | Email address on file |
| 14298890 | Name on file | Email address on file |
| 13430181 | Name on file | Email address on file |
| 14425823 | Name on file | Email address on file |
| 14096057 | Name on file | Email address on file |
| 13151093 | Name on file | Email address on file |
| 14419535 | Name on file | Email address on file |
| 14400842 | Name on file | Email address on file |
| 14378210 | Name on file | Email address on file |
| 14353352 | Name on file | Email address on file |
| 14489050 | Name on file | Email address on file |
| 14501602 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13518311 | Name on file | Email address on file |
| 14521988 | Name on file | Email address on file |
| 14378917 | Name on file | Email address on file |
| 13156915 | Name on file | Email address on file |
| 13335965 | Name on file | Email address on file |
| 14439632 | Name on file | Email address on file |
| 13546848 | Name on file | Email address on file |
| 13915069 | Name on file | Email address on file |
| 14047699 | Name on file | Email address on file |
| 14495345 | Name on file | Email address on file |
| 14080564 | Name on file | Email address on file |
| 14483457 | Name on file | Email address on file |
| 14467770 | Name on file | Email address on file |
| 13835539 | Name on file | Email address on file |
| 14154934 | Name on file | Email address on file |
| 14264929 | Name on file | Email address on file |
| 14449804 | Name on file | Email address on file |
| 13698327 | Name on file | Email address on file |
| 13463161 | Name on file | Email address on file |
| 14504933 | Name on file | Email address on file |
| 13747648 | Name on file | Email address on file |
| 14382385 | Name on file | Email address on file |
| 13244922 | Name on file | Email address on file |
| 14343237 | Name on file | Email address on file |
| 13576146 | Name on file | Email address on file |
| 14094857 | Name on file | Email address on file |
| 13566811 | Name on file | Email address on file |
| 14014905 | Name on file | Email address on file |
| 14313735 | Name on file | Email address on file |
| 13975119 | Name on file | Email address on file |
| 13320985 | Name on file | Email address on file |
| 14450974 | Name on file | Email address on file |
| 14020949 | Name on file | Email address on file |
| 13307188 | Name on file | Email address on file |
| 13286690 | Name on file | Email address on file |
| 13177959 | Name on file | Email address on file |
| 14334427 | Name on file | Email address on file |
| 14343293 | Name on file | Email address on file |
| 14319794 | Name on file | Email address on file |
| 14376254 | Name on file | Email address on file |
| 13835579 | Name on file | Email address on file |
| 13621221 | Name on file | Email address on file |
| 14200166 | Name on file | Email address on file |
| 14400839 | Name on file | Email address on file |
| 14410340 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14199191 | Name on file | Email address on file |
| 14356191 | Name on file | Email address on file |
| 13553604 | Name on file | Email address on file |
| 19019552 | Name on file | Email address on file |
| 14084870 | Name on file | Email address on file |
| 13988103 | Name on file | Email address on file |
| 14473479 | Name on file | Email address on file |
| 14414267 | Name on file | Email address on file |
| 19010913 | Name on file | Email address on file |
| 14048329 | Name on file | Email address on file |
| 18291679 | Name on file | Email address on file |
| 15065368 | Name on file | Email address on file |
| 13947229 | Name on file | Email address on file |
| 14265680 | Name on file | Email address on file |
| 14414289 | Name on file | Email address on file |
| 13809152 | Name on file | Email address on file |
| 14464512 | Name on file | Email address on file |
| 14345430 | Name on file | Email address on file |
| 19012885 | Name on file | Email address on file |
| 13785318 | Name on file | Email address on file |
| 14466324 | Name on file | Email address on file |
| 13890037 | Name on file | Email address on file |
| 14306519 | Name on file | Email address on file |
| 13947144 | Name on file | Email address on file |
| 14005503 | Name on file | Email address on file |
| 14330888 | Name on file | Email address on file |
| 13202556 | Name on file | Email address on file |
| 14049811 | Name on file | Email address on file |
| 13545652 | Name on file | Email address on file |
| 13893516 | Name on file | Email address on file |
| 13907458 | Name on file | Email address on file |
| 14049655 | Name on file | Email address on file |
| 14256862 | Name on file | Email address on file |
| 14434097 | Name on file | Email address on file |
| 13605508 | Name on file | Email address on file |
| 13832069 | Name on file | Email address on file |
| 13501752 | Name on file | Email address on file |
| 14433922 | Name on file | Email address on file |
| 14264235 | Name on file | Email address on file |
| 14509658 | Name on file | Email address on file |
| 13227594 | Name on file | Email address on file |
| 14139793 | Name on file | Email address on file |
| 13532548 | Name on file | Email address on file |
| 14352551 | Name on file | Email address on file |
| 13242668 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14422135 | Name on file | Email address on file |
| 14362831 | Name on file | Email address on file |
| 14194896 | Name on file | Email address on file |
| 13272273 | Name on file | Email address on file |
| 14334396 | Name on file | Email address on file |
| 13690869 | Name on file | Email address on file |
| 13412396 | Name on file | Email address on file |
| 13280151 | Name on file | Email address on file |
| 13345930 | Name on file | Email address on file |
| 13617680 | Name on file | Email address on file |
| 13884414 | Name on file | Email address on file |
| 14404217 | Name on file | Email address on file |
| 13837209 | Name on file | Email address on file |
| 14471181 | Name on file | Email address on file |
| 13543214 | Name on file | Email address on file |
| 13503732 | Name on file | Email address on file |
| 14500498 | Name on file | Email address on file |
| 13739419 | Name on file | Email address on file |
| 13699268 | Name on file | Email address on file |
| 14392019 | Name on file | Email address on file |
| 13647652 | Name on file | Email address on file |
| 14315483 | Name on file | Email address on file |
| 14189583 | Name on file | Email address on file |
| 13835799 | Name on file | Email address on file |
| 14313844 | Name on file | Email address on file |
| 14284333 | Name on file | Email address on file |
| 14167934 | Name on file | Email address on file |
| 14497052 | Name on file | Email address on file |
| 13557072 | Name on file | Email address on file |
| 13565836 | Name on file | Email address on file |
| 13157705 | Name on file | Email address on file |
| 13525751 | Name on file | Email address on file |
| 13204838 | Name on file | Email address on file |
| 13359530 | Name on file | Email address on file |
| 13378260 | Name on file | Email address on file |
| 13605159 | Name on file | Email address on file |
| 13575872 | Name on file | Email address on file |
| 13909534 | Name on file | Email address on file |
| 14419932 | Name on file | Email address on file |
| 14453373 | Name on file | Email address on file |
| 13918850 | Name on file | Email address on file |
| 13565701 | Name on file | Email address on file |
| 13796976 | Name on file | Email address on file |
| 14294551 | Name on file | Email address on file |
| 14353321 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13322496 | Name on file | Email address on file |
| 14259173 | Name on file | Email address on file |
| 14139280 | Name on file | Email address on file |
| 18255764 | Name on file | Email address on file |
| 14480189 | Name on file | Email address on file |
| 14262916 | Name on file | Email address on file |
| 13616973 | Name on file | Email address on file |
| 13605197 | Name on file | Email address on file |
| 14103625 | Name on file | Email address on file |
| 14459688 | Name on file | Email address on file |
| 14060283 | Name on file | Email address on file |
| 14034300 | Name on file | Email address on file |
| 13301103 | Name on file | Email address on file |
| 13188502 | Name on file | Email address on file |
| 13803622 | Name on file | Email address on file |
| 13630016 | Name on file | Email address on file |
| 13500712 | Name on file | Email address on file |
| 14379757 | Name on file | Email address on file |
| 13828450 | Name on file | Email address on file |
| 13619606 | Name on file | Email address on file |
| 14336080 | Name on file | Email address on file |
| 14400991 | Name on file | Email address on file |
| 13659778 | Name on file | Email address on file |
| 13607480 | Name on file | Email address on file |
| 13915889 | Name on file | Email address on file |
| 14370266 | Name on file | Email address on file |
| 14126896 | Name on file | Email address on file |
| 13757120 | Name on file | Email address on file |
| 14366423 | Name on file | Email address on file |
| 19010254 | Name on file | Email address on file |
| 13332334 | Name on file | Email address on file |
| 13353549 | Name on file | Email address on file |
| 15178646 | Name on file | Email address on file |
| 15182868 | Name on file | Email address on file |
| 14352787 | Name on file | Email address on file |
| 14421930 | Name on file | Email address on file |
| 14515720 | Name on file | Email address on file |
| 13638609 | Name on file | Email address on file |
| 14386227 | Name on file | Email address on file |
| 14374175 | Name on file | Email address on file |
| 13489202 | Name on file | Email address on file |
| 15162001 | Name on file | Email address on file |
| 13258765 | Name on file | Email address on file |
| 13694799 | Name on file | Email address on file |
| 19022407 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14967939 | Name on file | Email address on file |
| 13965497 | Name on file | Email address on file |
| 13916808 | Name on file | Email address on file |
| 14459252 | Name on file | Email address on file |
| 13744879 | Name on file | Email address on file |
| 13376770 | Name on file | Email address on file |
| 14431143 | Name on file | Email address on file |
| 13826605 | Name on file | Email address on file |
| 13715994 | Name on file | Email address on file |
| 13473121 | Name on file | Email address on file |
| 13920349 | Name on file | Email address on file |
| 14387893 | Name on file | Email address on file |
| 14021386 | Name on file | Email address on file |
| 14336872 | Name on file | Email address on file |
| 14391240 | Name on file | Email address on file |
| 14096310 | Name on file | Email address on file |
| 14400466 | Name on file | Email address on file |
| 14396682 | Name on file | Email address on file |
| 14502211 | Name on file | Email address on file |
| 14061589 | Name on file | Email address on file |
| 14453160 | Name on file | Email address on file |
| 13274426 | Name on file | Email address on file |
| 14141928 | Name on file | Email address on file |
| 14518493 | Name on file | Email address on file |
| 13828392 | Name on file | Email address on file |
| 14506687 | Name on file | Email address on file |
| 14532807 | Name on file | Email address on file |
| 14478050 | Name on file | Email address on file |
| 14346419 | Name on file | Email address on file |
| 14403210 | Name on file | Email address on file |
| 14311793 | Name on file | Email address on file |
| 14381039 | Name on file | Email address on file |
| 13555106 | Name on file | Email address on file |
| 14543355 | Name on file | Email address on file |
| 14332067 | Name on file | Email address on file |
| 13771755 | Name on file | Email address on file |
| 13764674 | Name on file | Email address on file |
| 13341462 | Name on file | Email address on file |
| 14084855 | Name on file | Email address on file |
| 13398428 | Name on file | Email address on file |
| 14002918 | Name on file | Email address on file |
| 14399804 | Name on file | Email address on file |
| 13300567 | Name on file | Email address on file |
| 14005189 | Name on file | Email address on file |
| 14529884 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13572863 | Name on file | Email address on file |
| 13591200 | Name on file | Email address on file |
| 14176062 | Name on file | Email address on file |
| 14476014 | Name on file | Email address on file |
| 14310930 | Name on file | Email address on file |
| 14324619 | Name on file | Email address on file |
| 14246609 | Name on file | Email address on file |
| 13591901 | Name on file | Email address on file |
| 14501658 | Name on file | Email address on file |
| 14116353 | Name on file | Email address on file |
| 13291738 | Name on file | Email address on file |
| 14374266 | Name on file | Email address on file |
| 14234012 | Name on file | Email address on file |
| 13823217 | Name on file | Email address on file |
| 14468086 | Name on file | Email address on file |
| 14443192 | Name on file | Email address on file |
| 13520838 | Name on file | Email address on file |
| 14188846 | Name on file | Email address on file |
| 14171460 | Name on file | Email address on file |
| 13531373 | Name on file | Email address on file |
| 13255451 | Name on file | Email address on file |
| 14421928 | Name on file | Email address on file |
| 13680551 | Name on file | Email address on file |
| 14412276 | Name on file | Email address on file |
| 14452459 | Name on file | Email address on file |
| 13746879 | Name on file | Email address on file |
| 14194864 | Name on file | Email address on file |
| 13338332 | Name on file | Email address on file |
| 14375491 | Name on file | Email address on file |
| 14065050 | Name on file | Email address on file |
| 13597610 | Name on file | Email address on file |
| 13676353 | Name on file | Email address on file |
| 13536011 | Name on file | Email address on file |
| 13446676 | Name on file | Email address on file |
| 14332308 | Name on file | Email address on file |
| 13863094 | Name on file | Email address on file |
| 13869016 | Name on file | Email address on file |
| 13146962 | Name on file | Email address on file |
| 13591172 | Name on file | Email address on file |
| 13409164 | Name on file | Email address on file |
| 14454316 | Name on file | Email address on file |
| 14383200 | Name on file | Email address on file |
| 13478004 | Name on file | Email address on file |
| 13408930 | Name on file | Email address on file |
| 13775363 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14310926 | Name on file | Email address on file |
| 14043718 | Name on file | Email address on file |
| 14388935 | Name on file | Email address on file |
| 14316790 | Name on file | Email address on file |
| 14322080 | Name on file | Email address on file |
| 13923890 | Name on file | Email address on file |
| 14433658 | Name on file | Email address on file |
| 14525070 | Name on file | Email address on file |
| 14456985 | Name on file | Email address on file |
| 13399135 | Name on file | Email address on file |
| 14298037 | Name on file | Email address on file |
| 13574686 | Name on file | Email address on file |
| 14512619 | Name on file | Email address on file |
| 14456902 | Name on file | Email address on file |
| 14481713 | Name on file | Email address on file |
| 18982283 | Name on file | Email address on file |
| 13811931 | Name on file | Email address on file |
| 13189374 | Name on file | Email address on file |
| 14212945 | Name on file | Email address on file |
| 14376359 | Name on file | Email address on file |
| 13989462 | Name on file | Email address on file |
| 14398193 | Name on file | Email address on file |
| 13330591 | Name on file | Email address on file |
| 13555436 | Name on file | Email address on file |
| 13977782 | Name on file | Email address on file |
| 13625562 | Name on file | Email address on file |
| 13606912 | Name on file | Email address on file |
| 14026605 | Name on file | Email address on file |
| 14417412 | Name on file | Email address on file |
| 13727111 | Name on file | Email address on file |
| 14357090 | Name on file | Email address on file |
| 13531365 | Name on file | Email address on file |
| 14284824 | Name on file | Email address on file |
| 13148634 | Name on file | Email address on file |
| 13267520 | Name on file | Email address on file |
| 14106083 | Name on file | Email address on file |
| 13560540 | Name on file | Email address on file |
| 14316800 | Name on file | Email address on file |
| 13644553 | Name on file | Email address on file |
| 14386193 | Name on file | Email address on file |
| 14392034 | Name on file | Email address on file |
| 13484396 | Name on file | Email address on file |
| 14502277 | Name on file | Email address on file |
| 14088602 | Name on file | Email address on file |
| 13560575 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13341995 | Name on file | Email address on file |
| 13800521 | Name on file | Email address on file |
| 14173905 | Name on file | Email address on file |
| 14121948 | Name on file | Email address on file |
| 14227781 | Name on file | Email address on file |
| 14105768 | Name on file | Email address on file |
| 13743481 | Name on file | Email address on file |
| 13845178 | Name on file | Email address on file |
| 13793098 | Name on file | Email address on file |
| 14330620 | Name on file | Email address on file |
| 19007556 | Name on file | Email address on file |
| 14532757 | Name on file | Email address on file |
| 14129165 | Name on file | Email address on file |
| 13647703 | Name on file | Email address on file |
| 14536797 | Name on file | Email address on file |
| 14474266 | Name on file | Email address on file |
| 14367307 | Name on file | Email address on file |
| 14034356 | Name on file | Email address on file |
| 14318538 | Name on file | Email address on file |
| 13507271 | Name on file | Email address on file |
| 14307164 | Name on file | Email address on file |
| 14462201 | Name on file | Email address on file |
| 13292657 | Name on file | Email address on file |
| 14437065 | Name on file | Email address on file |
| 14309752 | Name on file | Email address on file |
| 14409648 | Name on file | Email address on file |
| 13565073 | Name on file | Email address on file |
| 13757077 | Name on file | Email address on file |
| 13567194 | Name on file | Email address on file |
| 14538471 | Name on file | Email address on file |
| 13428349 | Name on file | Email address on file |
| 14226465 | Name on file | Email address on file |
| 13432150 | Name on file | Email address on file |
| 13717515 | Name on file | Email address on file |
| 14531334 | Name on file | Email address on file |
| 13756387 | Name on file | Email address on file |
| 14316477 | Name on file | Email address on file |
| 14097830 | Name on file | Email address on file |
| 13340751 | Name on file | Email address on file |
| 14383152 | Name on file | Email address on file |
| 14516382 | Name on file | Email address on file |
| 13619174 | Name on file | Email address on file |
| 14505473 | Name on file | Email address on file |
| 13282923 | Name on file | Email address on file |
| 13718319 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14333357 | Name on file | Email address on file |
| 14484619 | Name on file | Email address on file |
| 14248208 | Name on file | Email address on file |
| 14473490 | Name on file | Email address on file |
| 14489078 | Name on file | Email address on file |
| 14381479 | Name on file | Email address on file |
| 14470163 | Name on file | Email address on file |
| 13187486 | Name on file | Email address on file |
| 14005160 | Name on file | Email address on file |
| 13323501 | Name on file | Email address on file |
| 13855087 | Name on file | Email address on file |
| 14140580 | Name on file | Email address on file |
| 14015827 | Name on file | Email address on file |
| 13655326 | Name on file | Email address on file |
| 13916859 | Name on file | Email address on file |
| 14195206 | Name on file | Email address on file |
| 13214865 | Name on file | Email address on file |
| 13455297 | Name on file | Email address on file |
| 13311145 | Name on file | Email address on file |
| 14305688 | Name on file | Email address on file |
| 14004008 | Name on file | Email address on file |
| 13157008 | Name on file | Email address on file |
| 14459799 | Name on file | Email address on file |
| 13305664 | Name on file | Email address on file |
| 14505335 | Name on file | Email address on file |
| 13743468 | Name on file | Email address on file |
| 13509745 | Name on file | Email address on file |
| 14458880 | Name on file | Email address on file |
| 14502814 | Name on file | Email address on file |
| 14410507 | Name on file | Email address on file |
| 13558672 | Name on file | Email address on file |
| 15080987 | Name on file | Email address on file |
| 14390049 | Name on file | Email address on file |
| 13393291 | Name on file | Email address on file |
| 13887814 | Name on file | Email address on file |
| 13307522 | Name on file | Email address on file |
| 14404224 | Name on file | Email address on file |
| 14009419 | Name on file | Email address on file |
| 14292738 | Name on file | Email address on file |
| 13956174 | Name on file | Email address on file |
| 15029901 | Name on file | Email address on file |
| 13279749 | Name on file | Email address on file |
| 14416038 | Name on file | Email address on file |
| 13469467 | Name on file | Email address on file |
| 13349211 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13652217 | Name on file | Email address on file |
| 14115335 | Name on file | Email address on file |
| 14338529 | Name on file | Email address on file |
| 14414188 | Name on file | Email address on file |
| 14988618 | Name on file | Email address on file |
| 13160529 | Name on file | Email address on file |
| 20798376 | Name on file | Email address on file |
| 13509663 | Name on file | Email address on file |
| 14423797 | Name on file | Email address on file |
| 14438467 | Name on file | Email address on file |
| 13762783 | Name on file | Email address on file |
| 14095725 | Name on file | Email address on file |
| 14330185 | Name on file | Email address on file |
| 13379652 | Name on file | Email address on file |
| 13157660 | Name on file | Email address on file |
| 13867755 | Name on file | Email address on file |
| 22123300 | Name on file | Email address on file |
| 14209755 | Name on file | Email address on file |
| 14413650 | Name on file | Email address on file |
| 14519012 | Name on file | Email address on file |
| 13287483 | Name on file | Email address on file |
| 14521041 | Name on file | Email address on file |
| 13403535 | Name on file | Email address on file |
| 14445487 | Name on file | Email address on file |
| 13415422 | Name on file | Email address on file |
| 13747024 | Name on file | Email address on file |
| 13800855 | Name on file | Email address on file |
| 14330141 | Name on file | Email address on file |
| 13239726 | Name on file | Email address on file |
| 14178200 | Name on file | Email address on file |
| 13614587 | Name on file | Email address on file |
| 13986263 | Name on file | Email address on file |
| 14272903 | Name on file | Email address on file |
| 14438459 | Name on file | Email address on file |
| 13589245 | Name on file | Email address on file |
| 14222116 | Name on file | Email address on file |
| 13681593 | Name on file | Email address on file |
| 13187712 | Name on file | Email address on file |
| 14440634 | Name on file | Email address on file |
| 13418118 | Name on file | Email address on file |
| 14277866 | Name on file | Email address on file |
| 13712589 | Name on file | Email address on file |
| 14211171 | Name on file | Email address on file |
| 13806990 | Name on file | Email address on file |
| 13169210 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14421690 | Name on file | Email address on file |
| 13958986 | Name on file | Email address on file |
| 14375525 | Name on file | Email address on file |
| 14376714 | Name on file | Email address on file |
| 14516622 | Name on file | Email address on file |
| 13543315 | Name on file | Email address on file |
| 13298438 | Name on file | Email address on file |
| 14477213 | Name on file | Email address on file |
| 14349340 | Name on file | Email address on file |
| 13552944 | Name on file | Email address on file |
| 14481330 | Name on file | Email address on file |
| 14328791 | Name on file | Email address on file |
| 13361449 | Name on file | Email address on file |
| 13353055 | Name on file | Email address on file |
| 14517917 | Name on file | Email address on file |
| 13761953 | Name on file | Email address on file |
| 14024627 | Name on file | Email address on file |
| 14412187 | Name on file | Email address on file |
| 14337284 | Name on file | Email address on file |
| 14352485 | Name on file | Email address on file |
| 14524547 | Name on file | Email address on file |
| 14244776 | Name on file | Email address on file |
| 13463134 | Name on file | Email address on file |
| 14436553 | Name on file | Email address on file |
| 13663429 | Name on file | Email address on file |
| 14341411 | Name on file | Email address on file |
| 14329063 | Name on file | Email address on file |
| 14317614 | Name on file | Email address on file |
| 13436145 | Name on file | Email address on file |
| 14433799 | Name on file | Email address on file |
| 14391726 | Name on file | Email address on file |
| 14115572 | Name on file | Email address on file |
| 14106865 | Name on file | Email address on file |
| 13975154 | Name on file | Email address on file |
| 13266706 | Name on file | Email address on file |
| 13667143 | Name on file | Email address on file |
| 14078774 | Name on file | Email address on file |
| 13468955 | Name on file | Email address on file |
| 14049123 | Name on file | Email address on file |
| 14464703 | Name on file | Email address on file |
| 14390716 | Name on file | Email address on file |
| 13775929 | Name on file | Email address on file |
| 13589213 | Name on file | Email address on file |
| 13397595 | Name on file | Email address on file |
| 14509717 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14101337 | Name on file | Email address on file |
| 13478323 | Name on file | Email address on file |
| 14275990 | Name on file | Email address on file |
| 13170048 | Name on file | Email address on file |
| 14342758 | Name on file | Email address on file |
| 13482288 | Name on file | Email address on file |
| 13607404 | Name on file | Email address on file |
| 13890040 | Name on file | Email address on file |
| 14476106 | Name on file | Email address on file |
| 14401369 | Name on file | Email address on file |
| 13627035 | Name on file | Email address on file |
| 13327926 | Name on file | Email address on file |
| 14363951 | Name on file | Email address on file |
| 13269813 | Name on file | Email address on file |
| 13952466 | Name on file | Email address on file |
| 14018657 | Name on file | Email address on file |
| 13215196 | Name on file | Email address on file |
| 13698501 | Name on file | Email address on file |
| 15203244 | Name on file | Email address on file |
| 19011661 | Name on file | Email address on file |
| 13276128 | Name on file | Email address on file |
| 14151451 | Name on file | Email address on file |
| 13322748 | Name on file | Email address on file |
| 13248927 | Name on file | Email address on file |
| 13566849 | Name on file | Email address on file |
| 13937913 | Name on file | Email address on file |
| 13568622 | Name on file | Email address on file |
| 13142213 | Name on file | Email address on file |
| 13898496 | Name on file | Email address on file |
| 13880680 | Name on file | Email address on file |
| 14442254 | Name on file | Email address on file |
| 13615485 | Name on file | Email address on file |
| 19011746 | Name on file | Email address on file |
| 19024393 | Name on file | Email address on file |
| 14506814 | Name on file | Email address on file |
| 14464372 | Name on file | Email address on file |
| 14487819 | Name on file | Email address on file |
| 13570193 | Name on file | Email address on file |
| 13366548 | Name on file | Email address on file |
| 14479494 | Name on file | Email address on file |
| 13425255 | Name on file | Email address on file |
| 14018606 | Name on file | Email address on file |
| 14312124 | Name on file | Email address on file |
| 14296459 | Name on file | Email address on file |
| 14385276 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14479564 | Name on file | Email address on file |
| 13766543 | Name on file | Email address on file |
| 14175332 | Name on file | Email address on file |
| 13438556 | Name on file | Email address on file |
| 14090031 | Name on file | Email address on file |
| 13502701 | Name on file | Email address on file |
| 13602167 | Name on file | Email address on file |
| 14156379 | Name on file | Email address on file |
| 13619995 | Name on file | Email address on file |
| 14544514 | Name on file | Email address on file |
| 13302587 | Name on file | Email address on file |
| 14502213 | Name on file | Email address on file |
| 14542397 | Name on file | Email address on file |
| 13721392 | Name on file | Email address on file |
| 14370159 | Name on file | Email address on file |
| 14254895 | Name on file | Email address on file |
| 13901189 | Name on file | Email address on file |
| 13850874 | Name on file | Email address on file |
| 13841154 | Name on file | Email address on file |
| 14172923 | Name on file | Email address on file |
| 14300931 | Name on file | Email address on file |
| 14454584 | Name on file | Email address on file |
| 14337787 | Name on file | Email address on file |
| 13139403 | Name on file | Email address on file |
| 14371326 | Name on file | Email address on file |
| 14512379 | Name on file | Email address on file |
| 13386673 | Name on file | Email address on file |
| 13529343 | Name on file | Email address on file |
| 14416873 | Name on file | Email address on file |
| 13233539 | Name on file | Email address on file |
| 14534956 | Name on file | Email address on file |
| 13453034 | Name on file | Email address on file |
| 14308847 | Name on file | Email address on file |
| 14394601 | Name on file | Email address on file |
| 14334709 | Name on file | Email address on file |
| 13928354 | Name on file | Email address on file |
| 14448084 | Name on file | Email address on file |
| 13470766 | Name on file | Email address on file |
| 13675288 | Name on file | Email address on file |
| 14519130 | Name on file | Email address on file |
| 13870717 | Name on file | Email address on file |
| 14277842 | Name on file | Email address on file |
| 14111806 | Name on file | Email address on file |
| 14268569 | Name on file | Email address on file |
| 13314196 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14372977 | Name on file | Email address on file |
| 13991800 | Name on file | Email address on file |
| 13493935 | Name on file | Email address on file |
| 14405599 | Name on file | Email address on file |
| 14461377 | Name on file | Email address on file |
| 14274489 | Name on file | Email address on file |
| 14026823 | Name on file | Email address on file |
| 14129114 | Name on file | Email address on file |
| 13567151 | Name on file | Email address on file |
| 14338881 | Name on file | Email address on file |
| 13791150 | Name on file | Email address on file |
| 14481203 | Name on file | Email address on file |
| 13868754 | Name on file | Email address on file |
| 13991061 | Name on file | Email address on file |
| 14390130 | Name on file | Email address on file |
| 13403686 | Name on file | Email address on file |
| 14374590 | Name on file | Email address on file |
| 13991024 | Name on file | Email address on file |
| 13529816 | Name on file | Email address on file |
| 13882143 | Name on file | Email address on file |
| 13706414 | Name on file | Email address on file |
| 13993998 | Name on file | Email address on file |
| 13425788 | Name on file | Email address on file |
| 14324831 | Name on file | Email address on file |
| 13423285 | Name on file | Email address on file |
| 14466018 | Name on file | Email address on file |
| 14385719 | Name on file | Email address on file |
| 14066853 | Name on file | Email address on file |
| 14316725 | Name on file | Email address on file |
| 13828557 | Name on file | Email address on file |
| 13663314 | Name on file | Email address on file |
| 14407430 | Name on file | Email address on file |
| 14530144 | Name on file | Email address on file |
| 14338152 | Name on file | Email address on file |
| 13274260 | Name on file | Email address on file |
| 13433179 | Name on file | Email address on file |
| 13818488 | Name on file | Email address on file |
| 13776031 | Name on file | Email address on file |
| 14461300 | Name on file | Email address on file |
| 13782272 | Name on file | Email address on file |
| 13579891 | Name on file | Email address on file |
| 13898589 | Name on file | Email address on file |
| 14367955 | Name on file | Email address on file |
| 14360150 | Name on file | Email address on file |
| 14341396 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13920321 | Name on file | Email address on file |
| 14032949 | Name on file | Email address on file |
| 13560385 | Name on file | Email address on file |
| 14522243 | Name on file | Email address on file |
| 14304192 | Name on file | Email address on file |
| 13896736 | Name on file | Email address on file |
| 14469048 | Name on file | Email address on file |
| 13562340 | Name on file | Email address on file |
| 14328745 | Name on file | Email address on file |
| 14379315 | Name on file | Email address on file |
| 13885048 | Name on file | Email address on file |
| 13961946 | Name on file | Email address on file |
| 13659960 | Name on file | Email address on file |
| 14473505 | Name on file | Email address on file |
| 13674033 | Name on file | Email address on file |
| 14121937 | Name on file | Email address on file |
| 14419326 | Name on file | Email address on file |
| 14064753 | Name on file | Email address on file |
| 14136560 | Name on file | Email address on file |
| 14396331 | Name on file | Email address on file |
| 13928427 | Name on file | Email address on file |
| 14005112 | Name on file | Email address on file |
| 14371925 | Name on file | Email address on file |
| 13951831 | Name on file | Email address on file |
| 13425271 | Name on file | Email address on file |
| 13150152 | Name on file | Email address on file |
| 13679706 | Name on file | Email address on file |
| 14400808 | Name on file | Email address on file |
| 14332494 | Name on file | Email address on file |
| 13956264 | Name on file | Email address on file |
| 13203055 | Name on file | Email address on file |
| 13652456 | Name on file | Email address on file |
| 14048357 | Name on file | Email address on file |
| 14377006 | Name on file | Email address on file |
| 13186475 | Name on file | Email address on file |
| 14458632 | Name on file | Email address on file |
| 13723483 | Name on file | Email address on file |
| 14090078 | Name on file | Email address on file |
| 14427333 | Name on file | Email address on file |
| 14505842 | Name on file | Email address on file |
| 14191224 | Name on file | Email address on file |
| 14400705 | Name on file | Email address on file |
| 13266289 | Name on file | Email address on file |
| 13162455 | Name on file | Email address on file |
| 14462449 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14389584 | Name on file | Email address on file |
| 14396616 | Name on file | Email address on file |
| 14169249 | Name on file | Email address on file |
| 13738876 | Name on file | Email address on file |
| 14522156 | Name on file | Email address on file |
| 14367145 | Name on file | Email address on file |
| 13869103 | Name on file | Email address on file |
| 13387869 | Name on file | Email address on file |
| 14120590 | Name on file | Email address on file |
| 13931899 | Name on file | Email address on file |
| 14263492 | Name on file | Email address on file |
| 14464691 | Name on file | Email address on file |
| 13464001 | Name on file | Email address on file |
| 13988164 | Name on file | Email address on file |
| 14425470 | Name on file | Email address on file |
| 14290231 | Name on file | Email address on file |
| 13901251 | Name on file | Email address on file |
| 14310290 | Name on file | Email address on file |
| 13560383 | Name on file | Email address on file |
| 13819683 | Name on file | Email address on file |
| 14360591 | Name on file | Email address on file |
| 14480722 | Name on file | Email address on file |
| 13723976 | Name on file | Email address on file |
| 14274712 | Name on file | Email address on file |
| 13392180 | Name on file | Email address on file |
| 13856341 | Name on file | Email address on file |
| 14474711 | Name on file | Email address on file |
| 13637027 | Name on file | Email address on file |
| 13758390 | Name on file | Email address on file |
| 13876178 | Name on file | Email address on file |
| 14388408 | Name on file | Email address on file |
| 13182105 | Name on file | Email address on file |
| 14230683 | Name on file | Email address on file |
| 14376057 | Name on file | Email address on file |
| 13203418 | Name on file | Email address on file |
| 14227711 | Name on file | Email address on file |
| 14335163 | Name on file | Email address on file |
| 14498670 | Name on file | Email address on file |
| 13955275 | Name on file | Email address on file |
| 14185330 | Name on file | Email address on file |
| 13278440 | Name on file | Email address on file |
| 14532854 | Name on file | Email address on file |
| 14446525 | Name on file | Email address on file |
| 13725707 | Name on file | Email address on file |
| 14159889 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14460434 | Name on file | Email address on file |
| 13893438 | Name on file | Email address on file |
| 14442605 | Name on file | Email address on file |
| 14054487 | Name on file | Email address on file |
| 13682351 | Name on file | Email address on file |
| 14490066 | Name on file | Email address on file |
| 14308811 | Name on file | Email address on file |
| 14360264 | Name on file | Email address on file |
| 13863205 | Name on file | Email address on file |
| 14460364 | Name on file | Email address on file |
| 13240502 | Name on file | Email address on file |
| 14373347 | Name on file | Email address on file |
| 14313820 | Name on file | Email address on file |
| 14499272 | Name on file | Email address on file |
| 13516648 | Name on file | Email address on file |
| 13437079 | Name on file | Email address on file |
| 13357734 | Name on file | Email address on file |
| 14492416 | Name on file | Email address on file |
| 14167236 | Name on file | Email address on file |
| 14404831 | Name on file | Email address on file |
| 13779505 | Name on file | Email address on file |
| 13194352 | Name on file | Email address on file |
| 14051764 | Name on file | Email address on file |
| 13973514 | Name on file | Email address on file |
| 13356855 | Name on file | Email address on file |
| 14400385 | Name on file | Email address on file |
| 14427558 | Name on file | Email address on file |
| 14048338 | Name on file | Email address on file |
| 13571804 | Name on file | Email address on file |
| 14460027 | Name on file | Email address on file |
| 13232467 | Name on file | Email address on file |
| 13688579 | Name on file | Email address on file |
| 13617035 | Name on file | Email address on file |
| 14343523 | Name on file | Email address on file |
| 13723990 | Name on file | Email address on file |
| 14325430 | Name on file | Email address on file |
| 14396232 | Name on file | Email address on file |
| 14490306 | Name on file | Email address on file |
| 13983185 | Name on file | Email address on file |
| 13982717 | Name on file | Email address on file |
| 14523493 | Name on file | Email address on file |
| 14082671 | Name on file | Email address on file |
| 14271315 | Name on file | Email address on file |
| 14226508 | Name on file | Email address on file |
| 13628440 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13276090 | Name on file | Email address on file |
| 14498933 | Name on file | Email address on file |
| 13888369 | Name on file | Email address on file |
| 13686754 | Name on file | Email address on file |
| 13826182 | Name on file | Email address on file |
| 14264943 | Name on file | Email address on file |
| 14311032 | Name on file | Email address on file |
| 14465220 | Name on file | Email address on file |
| 14532849 | Name on file | Email address on file |
| 14338963 | Name on file | Email address on file |
| 13253639 | Name on file | Email address on file |
| 14065247 | Name on file | Email address on file |
| 13178695 | Name on file | Email address on file |
| 14389172 | Name on file | Email address on file |
| 13481294 | Name on file | Email address on file |
| 13610353 | Name on file | Email address on file |
| 14119860 | Name on file | Email address on file |
| 14243881 | Name on file | Email address on file |
| 13859607 | Name on file | Email address on file |
| 14320104 | Name on file | Email address on file |
| 14116955 | Name on file | Email address on file |
| 13890376 | Name on file | Email address on file |
| 13828462 | Name on file | Email address on file |
| 13802210 | Name on file | Email address on file |
| 13897038 | Name on file | Email address on file |
| 14194792 | Name on file | Email address on file |
| 14291273 | Name on file | Email address on file |
| 14468002 | Name on file | Email address on file |
| 14454735 | Name on file | Email address on file |
| 14430932 | Name on file | Email address on file |
| 14076921 | Name on file | Email address on file |
| 13982745 | Name on file | Email address on file |
| 13686416 | Name on file | Email address on file |
| 13651252 | Name on file | Email address on file |
| 13804969 | Name on file | Email address on file |
| 13592160 | Name on file | Email address on file |
| 14305483 | Name on file | Email address on file |
| 14501010 | Name on file | Email address on file |
| 13225720 | Name on file | Email address on file |
| 13667325 | Name on file | Email address on file |
| 14305418 | Name on file | Email address on file |
| 14047599 | Name on file | Email address on file |
| 13555108 | Name on file | Email address on file |
| 13610215 | Name on file | Email address on file |
| 14535099 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13379590 | Name on file | Email address on file |
| 13350684 | Name on file | Email address on file |
| 14041664 | Name on file | Email address on file |
| 14315853 | Name on file | Email address on file |
| 14364524 | Name on file | Email address on file |
| 14413340 | Name on file | Email address on file |
| 14442919 | Name on file | Email address on file |
| 13777055 | Name on file | Email address on file |
| 13765524 | Name on file | Email address on file |
| 14484599 | Name on file | Email address on file |
| 13815199 | Name on file | Email address on file |
| 13766547 | Name on file | Email address on file |
| 14530956 | Name on file | Email address on file |
| 13761635 | Name on file | Email address on file |
| 14475603 | Name on file | Email address on file |
| 13255290 | Name on file | Email address on file |
| 13988896 | Name on file | Email address on file |
| 13777273 | Name on file | Email address on file |
| 14385033 | Name on file | Email address on file |
| 14129154 | Name on file | Email address on file |
| 14371991 | Name on file | Email address on file |
| 14024638 | Name on file | Email address on file |
| 14003711 | Name on file | Email address on file |
| 14527526 | Name on file | Email address on file |
| 14497152 | Name on file | Email address on file |
| 14530094 | Name on file | Email address on file |
| 14409566 | Name on file | Email address on file |
| 13302921 | Name on file | Email address on file |
| 13418876 | Name on file | Email address on file |
| 13277161 | Name on file | Email address on file |
| 13775226 | Name on file | Email address on file |
| 13909600 | Name on file | Email address on file |
| 13475374 | Name on file | Email address on file |
| 14248864 | Name on file | Email address on file |
| 13932126 | Name on file | Email address on file |
| 14536764 | Name on file | Email address on file |
| 13258165 | Name on file | Email address on file |
| 14019571 | Name on file | Email address on file |
| 14211077 | Name on file | Email address on file |
| 13621127 | Name on file | Email address on file |
| 13955308 | Name on file | Email address on file |
| 14536138 | Name on file | Email address on file |
| 14339318 | Name on file | Email address on file |
| 13374510 | Name on file | Email address on file |
| 13743680 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13696177 | Name on file | Email address on file |
| 14078994 | Name on file | Email address on file |
| 14109095 | Name on file | Email address on file |
| 14247464 | Name on file | Email address on file |
| 13835591 | Name on file | Email address on file |
| 13592152 | Name on file | Email address on file |
| 13766750 | Name on file | Email address on file |
| 13384053 | Name on file | Email address on file |
| 13241867 | Name on file | Email address on file |
| 14302434 | Name on file | Email address on file |
| 13409184 | Name on file | Email address on file |
| 13973002 | Name on file | Email address on file |
| 14435740 | Name on file | Email address on file |
| 13770081 | Name on file | Email address on file |
| 14007548 | Name on file | Email address on file |
| 14399818 | Name on file | Email address on file |
| 14391248 | Name on file | Email address on file |
| 13250590 | Name on file | Email address on file |
| 13797489 | Name on file | Email address on file |
| 14202104 | Name on file | Email address on file |
| 13495064 | Name on file | Email address on file |
| 13217984 | Name on file | Email address on file |
| 14354104 | Name on file | Email address on file |
| 13306622 | Name on file | Email address on file |
| 13805548 | Name on file | Email address on file |
| 13272291 | Name on file | Email address on file |
| 13758329 | Name on file | Email address on file |
| 14466938 | Name on file | Email address on file |
| 13510365 | Name on file | Email address on file |
| 13821087 | Name on file | Email address on file |
| 13187041 | Name on file | Email address on file |
| 13810079 | Name on file | Email address on file |
| 14331894 | Name on file | Email address on file |
| 13933748 | Name on file | Email address on file |
| 14194773 | Name on file | Email address on file |
| 14506853 | Name on file | Email address on file |
| 14366331 | Name on file | Email address on file |
| 14479410 | Name on file | Email address on file |
| 14306554 | Name on file | Email address on file |
| 14467046 | Name on file | Email address on file |
| 13454465 | Name on file | Email address on file |
| 13962715 | Name on file | Email address on file |
| 13679732 | Name on file | Email address on file |
| 14514902 | Name on file | Email address on file |
| 14137901 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14265591 | Name on file | Email address on file |
| 14321551 | Name on file | Email address on file |
| 14518304 | Name on file | Email address on file |
| 14351503 | Name on file | Email address on file |
| 14150678 | Name on file | Email address on file |
| 14315506 | Name on file | Email address on file |
| 13247267 | Name on file | Email address on file |
| 13487731 | Name on file | Email address on file |
| 14516956 | Name on file | Email address on file |
| 14376067 | Name on file | Email address on file |
| 14466004 | Name on file | Email address on file |
| 13272247 | Name on file | Email address on file |
| 14407228 | Name on file | Email address on file |
| 14111751 | Name on file | Email address on file |
| 13513643 | Name on file | Email address on file |
| 14348045 | Name on file | Email address on file |
| 14468137 | Name on file | Email address on file |
| 14474594 | Name on file | Email address on file |
| 14129329 | Name on file | Email address on file |
| 14209741 | Name on file | Email address on file |
| 14458982 | Name on file | Email address on file |
| 14492370 | Name on file | Email address on file |
| 14437829 | Name on file | Email address on file |
| 14363652 | Name on file | Email address on file |
| 14423404 | Name on file | Email address on file |
| 13892222 | Name on file | Email address on file |
| 14498815 | Name on file | Email address on file |
| 14484289 | Name on file | Email address on file |
| 14149629 | Name on file | Email address on file |
| 14440366 | Name on file | Email address on file |
| 14194569 | Name on file | Email address on file |
| 13392772 | Name on file | Email address on file |
| 14150598 | Name on file | Email address on file |
| 13729295 | Name on file | Email address on file |
| 13743501 | Name on file | Email address on file |
| 14476819 | Name on file | Email address on file |
| 14435983 | Name on file | Email address on file |
| 14097857 | Name on file | Email address on file |
| 14055121 | Name on file | Email address on file |
| 13869101 | Name on file | Email address on file |
| 14539195 | Name on file | Email address on file |
| 13494701 | Name on file | Email address on file |
| 14041882 | Name on file | Email address on file |
| 14422833 | Name on file | Email address on file |
| 13721477 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14473580 | Name on file | Email address on file |
| 14422602 | Name on file | Email address on file |
| 14419857 | Name on file | Email address on file |
| 14069449 | Name on file | Email address on file |
| 14084893 | Name on file | Email address on file |
| 13775231 | Name on file | Email address on file |
| 14053529 | Name on file | Email address on file |
| 13766496 | Name on file | Email address on file |
| 14049124 | Name on file | Email address on file |
| 14179019 | Name on file | Email address on file |
| 14260888 | Name on file | Email address on file |
| 14357734 | Name on file | Email address on file |
| 13389315 | Name on file | Email address on file |
| 13412338 | Name on file | Email address on file |
| 13942348 | Name on file | Email address on file |
| 13487719 | Name on file | Email address on file |
| 14396299 | Name on file | Email address on file |
| 13376043 | Name on file | Email address on file |
| 14398872 | Name on file | Email address on file |
| 14373934 | Name on file | Email address on file |
| 14416438 | Name on file | Email address on file |
| 13397194 | Name on file | Email address on file |
| 14518393 | Name on file | Email address on file |
| 13711876 | Name on file | Email address on file |
| 14312565 | Name on file | Email address on file |
| 13903490 | Name on file | Email address on file |
| 14086447 | Name on file | Email address on file |
| 14150414 | Name on file | Email address on file |
| 13369390 | Name on file | Email address on file |
| 13987555 | Name on file | Email address on file |
| 14517918 | Name on file | Email address on file |
| 13496865 | Name on file | Email address on file |
| 14370058 | Name on file | Email address on file |
| 13782001 | Name on file | Email address on file |
| 14404197 | Name on file | Email address on file |
| 14079025 | Name on file | Email address on file |
| 14524284 | Name on file | Email address on file |
| 13167899 | Name on file | Email address on file |
| 14462216 | Name on file | Email address on file |
| 13732829 | Name on file | Email address on file |
| 13997985 | Name on file | Email address on file |
| 13263987 | Name on file | Email address on file |
| 14161905 | Name on file | Email address on file |
| 13727122 | Name on file | Email address on file |
| 14233649 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14328156 | Name on file | Email address on file |
| 13797001 | Name on file | Email address on file |
| 13588322 | Name on file | Email address on file |
| 13915850 | Name on file | Email address on file |
| 14281321 | Name on file | Email address on file |
| 14529845 | Name on file | Email address on file |
| 13445624 | Name on file | Email address on file |
| 13864925 | Name on file | Email address on file |
| 14399290 | Name on file | Email address on file |
| 14519528 | Name on file | Email address on file |
| 14314164 | Name on file | Email address on file |
| 14081436 | Name on file | Email address on file |
| 13607375 | Name on file | Email address on file |
| 13574945 | Name on file | Email address on file |
| 13449090 | Name on file | Email address on file |
| 14497157 | Name on file | Email address on file |
| 13746578 | Name on file | Email address on file |
| 14316440 | Name on file | Email address on file |
| 13986822 | Name on file | Email address on file |
| 14453116 | Name on file | Email address on file |
| 13823091 | Name on file | Email address on file |
| 13289862 | Name on file | Email address on file |
| 14396787 | Name on file | Email address on file |
| 14268533 | Name on file | Email address on file |
| 13749239 | Name on file | Email address on file |
| 14347515 | Name on file | Email address on file |
| 13265292 | Name on file | Email address on file |
| 13900033 | Name on file | Email address on file |
| 13694204 | Name on file | Email address on file |
| 14353246 | Name on file | Email address on file |
| 14182678 | Name on file | Email address on file |
| 14173000 | Name on file | Email address on file |
| 13924819 | Name on file | Email address on file |
| 13930691 | Name on file | Email address on file |
| 13725481 | Name on file | Email address on file |
| 13333696 | Name on file | Email address on file |
| 14375529 | Name on file | Email address on file |
| 13490569 | Name on file | Email address on file |
| 13954003 | Name on file | Email address on file |
| 14120633 | Name on file | Email address on file |
| 14405255 | Name on file | Email address on file |
| 13937765 | Name on file | Email address on file |
| 14229759 | Name on file | Email address on file |
| 14482281 | Name on file | Email address on file |
| 14158466 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13573783 | Name on file | Email address on file |
| 13308766 | Name on file | Email address on file |
| 13747390 | Name on file | Email address on file |
| 13640642 | Name on file | Email address on file |
| 13798525 | Name on file | Email address on file |
| 14005778 | Name on file | Email address on file |
| 13437082 | Name on file | Email address on file |
| 13473006 | Name on file | Email address on file |
| 13263443 | Name on file | Email address on file |
| 14017085 | Name on file | Email address on file |
| 13254708 | Name on file | Email address on file |
| 14389639 | Name on file | Email address on file |
| 14016303 | Name on file | Email address on file |
| 13830443 | Name on file | Email address on file |
| 14502364 | Name on file | Email address on file |
| 14392555 | Name on file | Email address on file |
| 13971951 | Name on file | Email address on file |
| 13964897 | Name on file | Email address on file |
| 13591213 | Name on file | Email address on file |
| 13643957 | Name on file | Email address on file |
| 13897191 | Name on file | Email address on file |
| 13793162 | Name on file | Email address on file |
| 14441251 | Name on file | Email address on file |
| 14430853 | Name on file | Email address on file |
| 13508450 | Name on file | Email address on file |
| 14022327 | Name on file | Email address on file |
| 14414694 | Name on file | Email address on file |
| 14335972 | Name on file | Email address on file |
| 14121894 | Name on file | Email address on file |
| 14069478 | Name on file | Email address on file |
| 14375061 | Name on file | Email address on file |
| 14413380 | Name on file | Email address on file |
| 13657542 | Name on file | Email address on file |
| 13408906 | Name on file | Email address on file |
| 13796901 | Name on file | Email address on file |
| 13909601 | Name on file | Email address on file |
| 14391962 | Name on file | Email address on file |
| 14291299 | Name on file | Email address on file |
| 14032275 | Name on file | Email address on file |
| 13708047 | Name on file | Email address on file |
| 13539701 | Name on file | Email address on file |
| 13274697 | Name on file | Email address on file |
| 14450985 | Name on file | Email address on file |
| 14110260 | Name on file | Email address on file |
| 13183508 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14112936 | Name on file | Email address on file |
| 13594372 | Name on file | Email address on file |
| 14378458 | Name on file | Email address on file |
| 13238297 | Name on file | Email address on file |
| 13345517 | Name on file | Email address on file |
| 14356933 | Name on file | Email address on file |
| 14503763 | Name on file | Email address on file |
| 13219888 | Name on file | Email address on file |
| 14049129 | Name on file | Email address on file |
| 14350651 | Name on file | Email address on file |
| 13843544 | Name on file | Email address on file |
| 13717497 | Name on file | Email address on file |
| 14479584 | Name on file | Email address on file |
| 14398639 | Name on file | Email address on file |
| 13714606 | Name on file | Email address on file |
| 14461161 | Name on file | Email address on file |
| 14398757 | Name on file | Email address on file |
| 13322197 | Name on file | Email address on file |
| 14231120 | Name on file | Email address on file |
| 13828544 | Name on file | Email address on file |
| 13447767 | Name on file | Email address on file |
| 14464671 | Name on file | Email address on file |
| 13391185 | Name on file | Email address on file |
| 13911844 | Name on file | Email address on file |
| 13358367 | Name on file | Email address on file |
| 14050639 | Name on file | Email address on file |
| 13522477 | Name on file | Email address on file |
| 13494960 | Name on file | Email address on file |
| 14408925 | Name on file | Email address on file |
| 14407328 | Name on file | Email address on file |
| 14394189 | Name on file | Email address on file |
| 14507077 | Name on file | Email address on file |
| 13264050 | Name on file | Email address on file |
| 13990228 | Name on file | Email address on file |
| 14408935 | Name on file | Email address on file |
| 14339637 | Name on file | Email address on file |
| 14298887 | Name on file | Email address on file |
| 13606959 | Name on file | Email address on file |
| 13941688 | Name on file | Email address on file |
| 14198976 | Name on file | Email address on file |
| 13621195 | Name on file | Email address on file |
| 14315013 | Name on file | Email address on file |
| 14061498 | Name on file | Email address on file |
| 14354213 | Name on file | Email address on file |
| 13292184 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13350890 | Name on file | Email address on file |
| 14350294 | Name on file | Email address on file |
| 13917010 | Name on file | Email address on file |
| 14440402 | Name on file | Email address on file |
| 14391495 | Name on file | Email address on file |
| 13446642 | Name on file | Email address on file |
| 13720232 | Name on file | Email address on file |
| 13792576 | Name on file | Email address on file |
| 14353069 | Name on file | Email address on file |
| 14079761 | Name on file | Email address on file |
| 13921084 | Name on file | Email address on file |
| 14032265 | Name on file | Email address on file |
| 13534362 | Name on file | Email address on file |
| 13801442 | Name on file | Email address on file |
| 13934286 | Name on file | Email address on file |
| 14033475 | Name on file | Email address on file |
| 14478171 | Name on file | Email address on file |
| 14424378 | Name on file | Email address on file |
| 13691829 | Name on file | Email address on file |
| 14390917 | Name on file | Email address on file |
| 13991700 | Name on file | Email address on file |
| 13908826 | Name on file | Email address on file |
| 13471015 | Name on file | Email address on file |
| 14118888 | Name on file | Email address on file |
| 14491410 | Name on file | Email address on file |
| 13341221 | Name on file | Email address on file |
| 13558914 | Name on file | Email address on file |
| 14351142 | Name on file | Email address on file |
| 14238245 | Name on file | Email address on file |
| 13832446 | Name on file | Email address on file |
| 14140714 | Name on file | Email address on file |
| 13240216 | Name on file | Email address on file |
| 14111744 | Name on file | Email address on file |
| 14518676 | Name on file | Email address on file |
| 14363751 | Name on file | Email address on file |
| 14335581 | Name on file | Email address on file |
| 14519429 | Name on file | Email address on file |
| 14299029 | Name on file | Email address on file |
| 13174535 | Name on file | Email address on file |
| 14461360 | Name on file | Email address on file |
| 14441330 | Name on file | Email address on file |
| 14390410 | Name on file | Email address on file |
| 14400652 | Name on file | Email address on file |
| 14353826 | Name on file | Email address on file |
| 13399126 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14416067 | Name on file | Email address on file |
| 14257072 | Name on file | Email address on file |
| 14358059 | Name on file | Email address on file |
| 14409534 | Name on file | Email address on file |
| 14216635 | Name on file | Email address on file |
| 14196918 | Name on file | Email address on file |
| 14266453 | Name on file | Email address on file |
| 13273690 | Name on file | Email address on file |
| 14428569 | Name on file | Email address on file |
| 14362690 | Name on file | Email address on file |
| 14092175 | Name on file | Email address on file |
| 14386130 | Name on file | Email address on file |
| 13762864 | Name on file | Email address on file |
| 14012994 | Name on file | Email address on file |
| 13890137 | Name on file | Email address on file |
| 13307215 | Name on file | Email address on file |
| 14497086 | Name on file | Email address on file |
| 13822421 | Name on file | Email address on file |
| 14369733 | Name on file | Email address on file |
| 14185276 | Name on file | Email address on file |
| 13564325 | Name on file | Email address on file |
| 13567242 | Name on file | Email address on file |
| 14414207 | Name on file | Email address on file |
| 14473414 | Name on file | Email address on file |
| 13538120 | Name on file | Email address on file |
| 13269634 | Name on file | Email address on file |
| 13592066 | Name on file | Email address on file |
| 13313958 | Name on file | Email address on file |
| 14284379 | Name on file | Email address on file |
| 14522596 | Name on file | Email address on file |
| 13157613 | Name on file | Email address on file |
| 13966869 | Name on file | Email address on file |
| 14374985 | Name on file | Email address on file |
| 14494633 | Name on file | Email address on file |
| 13292169 | Name on file | Email address on file |
| 13242136 | Name on file | Email address on file |
| 13853727 | Name on file | Email address on file |
| 14364023 | Name on file | Email address on file |
| 13266512 | Name on file | Email address on file |
| 14002935 | Name on file | Email address on file |
| 14000645 | Name on file | Email address on file |
| 13255446 | Name on file | Email address on file |
| 14349790 | Name on file | Email address on file |
| 14535033 | Name on file | Email address on file |
| 14515738 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13802834 | Name on file | Email address on file |
| 14483749 | Name on file | Email address on file |
| 14378164 | Name on file | Email address on file |
| 13343839 | Name on file | Email address on file |
| 14262898 | Name on file | Email address on file |
| 14464379 | Name on file | Email address on file |
| 14499103 | Name on file | Email address on file |
| 13668764 | Name on file | Email address on file |
| 14013118 | Name on file | Email address on file |
| 13686105 | Name on file | Email address on file |
| 14324564 | Name on file | Email address on file |
| 13143246 | Name on file | Email address on file |
| 14142459 | Name on file | Email address on file |
| 13896990 | Name on file | Email address on file |
| 13800910 | Name on file | Email address on file |
| 13732843 | Name on file | Email address on file |
| 14429781 | Name on file | Email address on file |
| 14487830 | Name on file | Email address on file |
| 13866644 | Name on file | Email address on file |
| 14420471 | Name on file | Email address on file |
| 14017106 | Name on file | Email address on file |
| 14028264 | Name on file | Email address on file |
| 14402974 | Name on file | Email address on file |
| 14308654 | Name on file | Email address on file |
| 14433263 | Name on file | Email address on file |
| 13626805 | Name on file | Email address on file |
| 13879779 | Name on file | Email address on file |
| 14476702 | Name on file | Email address on file |
| 14512326 | Name on file | Email address on file |
| 14420799 | Name on file | Email address on file |
| 13624688 | Name on file | Email address on file |
| 14165878 | Name on file | Email address on file |
| 14106425 | Name on file | Email address on file |
| 13492665 | Name on file | Email address on file |
| 14459513 | Name on file | Email address on file |
| 14431251 | Name on file | Email address on file |
| 13590701 | Name on file | Email address on file |
| 14490330 | Name on file | Email address on file |
| 13242596 | Name on file | Email address on file |
| 14490304 | Name on file | Email address on file |
| 14497444 | Name on file | Email address on file |
| 13238924 | Name on file | Email address on file |
| 13806473 | Name on file | Email address on file |
| 14373325 | Name on file | Email address on file |
| 13378420 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14495866 | Name on file | Email address on file |
| 13729682 | Name on file | Email address on file |
| 13684896 | Name on file | Email address on file |
| 14330291 | Name on file | Email address on file |
| 14107948 | Name on file | Email address on file |
| 13385175 | Name on file | Email address on file |
| 14416052 | Name on file | Email address on file |
| 14492778 | Name on file | Email address on file |
| 13540136 | Name on file | Email address on file |
| 14455529 | Name on file | Email address on file |
| 13808686 | Name on file | Email address on file |
| 14516613 | Name on file | Email address on file |
| 13189548 | Name on file | Email address on file |
| 13735638 | Name on file | Email address on file |
| 13994299 | Name on file | Email address on file |
| 13678811 | Name on file | Email address on file |
| 14450011 | Name on file | Email address on file |
| 14436591 | Name on file | Email address on file |
| 13594000 | Name on file | Email address on file |
| 13578905 | Name on file | Email address on file |
| 13406711 | Name on file | Email address on file |
| 13553592 | Name on file | Email address on file |
| 14534110 | Name on file | Email address on file |
| 14388985 | Name on file | Email address on file |
| 14521720 | Name on file | Email address on file |
| 14335587 | Name on file | Email address on file |
| 13358471 | Name on file | Email address on file |
| 14464658 | Name on file | Email address on file |
| 13150080 | Name on file | Email address on file |
| 13582840 | Name on file | Email address on file |
| 13193218 | Name on file | Email address on file |
| 13292284 | Name on file | Email address on file |
| 14233982 | Name on file | Email address on file |
| 14103056 | Name on file | Email address on file |
| 13168126 | Name on file | Email address on file |
| 13255136 | Name on file | Email address on file |
| 13810535 | Name on file | Email address on file |
| 14257997 | Name on file | Email address on file |
| 14333056 | Name on file | Email address on file |
| 13685807 | Name on file | Email address on file |
| 14238181 | Name on file | Email address on file |
| 14339873 | Name on file | Email address on file |
| 13349226 | Name on file | Email address on file |
| 13618191 | Name on file | Email address on file |
| 14362862 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13651278 | Name on file | Email address on file |
| 13440953 | Name on file | Email address on file |
| 13302557 | Name on file | Email address on file |
| 14391690 | Name on file | Email address on file |
| 14528346 | Name on file | Email address on file |
| 13916350 | Name on file | Email address on file |
| 14257049 | Name on file | Email address on file |
| 14386269 | Name on file | Email address on file |
| 13558599 | Name on file | Email address on file |
| 13532523 | Name on file | Email address on file |
| 14517409 | Name on file | Email address on file |
| 14942494 | Name on file | Email address on file |
| 14211099 | Name on file | Email address on file |
| 22283407 | Name on file | Email address on file |
| 14538883 | Name on file | Email address on file |
| 13558489 | Name on file | Email address on file |
| 14910288 | Name on file | Email address on file |
| 14464268 | Name on file | Email address on file |
| 14258659 | Name on file | Email address on file |
| 14034048 | Name on file | Email address on file |
| 13808257 | Name on file | Email address on file |
| 14378144 | Name on file | Email address on file |
| 13146795 | Name on file | Email address on file |
| 13987432 | Name on file | Email address on file |
| 14365469 | Name on file | Email address on file |
| 18281228 | Name on file | Email address on file |
| 14104125 | Name on file | Email address on file |
| 14513064 | Name on file | Email address on file |
| 13423062 | Name on file | Email address on file |
| 14328215 | Name on file | Email address on file |
| 13900688 | Name on file | Email address on file |
| 13213358 | Name on file | Email address on file |
| 14133330 | Name on file | Email address on file |
| 14370087 | Name on file | Email address on file |
| 14452168 | Name on file | Email address on file |
| 14349264 | Name on file | Email address on file |
| 14079058 | Name on file | Email address on file |
| 13843546 | Name on file | Email address on file |
| 13517988 | Name on file | Email address on file |
| 13495114 | Name on file | Email address on file |
| 14193907 | Name on file | Email address on file |
| 14426289 | Name on file | Email address on file |
| 13530407 | Name on file | Email address on file |
| 14415191 | Name on file | Email address on file |
| 14296786 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13902797 | Name on file | Email address on file |
| 14463934 | Name on file | Email address on file |
| 14328074 | Name on file | Email address on file |
| 13900657 | Name on file | Email address on file |
| 14343726 | Name on file | Email address on file |
| 13944771 | Name on file | Email address on file |
| 14393571 | Name on file | Email address on file |
| 14346751 | Name on file | Email address on file |
| 14113000 | Name on file | Email address on file |
| 14275415 | Name on file | Email address on file |
| 14544060 | Name on file | Email address on file |
| 14487585 | Name on file | Email address on file |
| 13795534 | Name on file | Email address on file |
| 14470208 | Name on file | Email address on file |
| 14522527 | Name on file | Email address on file |
| 14397471 | Name on file | Email address on file |
| 14469968 | Name on file | Email address on file |
| 13769764 | Name on file | Email address on file |
| 13740430 | Name on file | Email address on file |
| 14517702 | Name on file | Email address on file |
| 14419942 | Name on file | Email address on file |
| 14308865 | Name on file | Email address on file |
| 13821157 | Name on file | Email address on file |
| 14327192 | Name on file | Email address on file |
| 13350969 | Name on file | Email address on file |
| 13672733 | Name on file | Email address on file |
| 14532286 | Name on file | Email address on file |
| 14485153 | Name on file | Email address on file |
| 14456836 | Name on file | Email address on file |
| 14120569 | Name on file | Email address on file |
| 14071317 | Name on file | Email address on file |
| 13196739 | Name on file | Email address on file |
| 13805919 | Name on file | Email address on file |
| 13678919 | Name on file | Email address on file |
| 14181898 | Name on file | Email address on file |
| 14397198 | Name on file | Email address on file |
| 13895426 | Name on file | Email address on file |
| 14050545 | Name on file | Email address on file |
| 13924186 | Name on file | Email address on file |
| 13702521 | Name on file | Email address on file |
| 14351576 | Name on file | Email address on file |
| 14154592 | Name on file | Email address on file |
| 14419784 | Name on file | Email address on file |
| 13226531 | Name on file | Email address on file |
| 13418450 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14071323 | Name on file | Email address on file |
| 14085011 | Name on file | Email address on file |
| 13377814 | Name on file | Email address on file |
| 14315426 | Name on file | Email address on file |
| 13606209 | Name on file | Email address on file |
| 13412463 | Name on file | Email address on file |
| 14443688 | Name on file | Email address on file |
| 13557037 | Name on file | Email address on file |
| 14403158 | Name on file | Email address on file |
| 13962106 | Name on file | Email address on file |
| 14015011 | Name on file | Email address on file |
| 14007575 | Name on file | Email address on file |
| 13517072 | Name on file | Email address on file |
| 13827548 | Name on file | Email address on file |
| 13450762 | Name on file | Email address on file |
| 14502266 | Name on file | Email address on file |
| 13955267 | Name on file | Email address on file |
| 14115246 | Name on file | Email address on file |
| 14497794 | Name on file | Email address on file |
| 13681094 | Name on file | Email address on file |
| 14468529 | Name on file | Email address on file |
| 14464486 | Name on file | Email address on file |
| 13241930 | Name on file | Email address on file |
| 13637114 | Name on file | Email address on file |
| 14303710 | Name on file | Email address on file |
| 13353314 | Name on file | Email address on file |
| 14313813 | Name on file | Email address on file |
| 14300936 | Name on file | Email address on file |
| 14507614 | Name on file | Email address on file |
| 13152485 | Name on file | Email address on file |
| 13545010 | Name on file | Email address on file |
| 13497515 | Name on file | Email address on file |
| 14276722 | Name on file | Email address on file |
| 14151938 | Name on file | Email address on file |
| 13403680 | Name on file | Email address on file |
| 14513186 | Name on file | Email address on file |
| 14489811 | Name on file | Email address on file |
| 13640120 | Name on file | Email address on file |
| 13752797 | Name on file | Email address on file |
| 14369965 | Name on file | Email address on file |
| 13227577 | Name on file | Email address on file |
| 14096069 | Name on file | Email address on file |
| 13520768 | Name on file | Email address on file |
| 13661819 | Name on file | Email address on file |
| 13592829 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13513620 | Name on file | Email address on file |
| 13918772 | Name on file | Email address on file |
| 14538494 | Name on file | Email address on file |
| 13337914 | Name on file | Email address on file |
| 14126881 | Name on file | Email address on file |
| 14370230 | Name on file | Email address on file |
| 13849166 | Name on file | Email address on file |
| 14426506 | Name on file | Email address on file |
| 14065875 | Name on file | Email address on file |
| 13226554 | Name on file | Email address on file |
| 14213816 | Name on file | Email address on file |
| 14489814 | Name on file | Email address on file |
| 13276142 | Name on file | Email address on file |
| 13247335 | Name on file | Email address on file |
| 13417348 | Name on file | Email address on file |
| 14079788 | Name on file | Email address on file |
| 13142139 | Name on file | Email address on file |
| 13619082 | Name on file | Email address on file |
| 14251587 | Name on file | Email address on file |
| 14070944 | Name on file | Email address on file |
| 14038577 | Name on file | Email address on file |
| 13782873 | Name on file | Email address on file |
| 14533955 | Name on file | Email address on file |
| 13761787 | Name on file | Email address on file |
| 14111790 | Name on file | Email address on file |
| 13194498 | Name on file | Email address on file |
| 14535327 | Name on file | Email address on file |
| 14324759 | Name on file | Email address on file |
| 13642266 | Name on file | Email address on file |
| 13361515 | Name on file | Email address on file |
| 14375362 | Name on file | Email address on file |
| 14359701 | Name on file | Email address on file |
| 14307641 | Name on file | Email address on file |
| 14476736 | Name on file | Email address on file |
| 13619090 | Name on file | Email address on file |
| 14183252 | Name on file | Email address on file |
| 13471008 | Name on file | Email address on file |
| 14111630 | Name on file | Email address on file |
| 13201542 | Name on file | Email address on file |
| 14425973 | Name on file | Email address on file |
| 14379587 | Name on file | Email address on file |
| 14333638 | Name on file | Email address on file |
| 13255597 | Name on file | Email address on file |
| 13633009 | Name on file | Email address on file |
| 14468017 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14302957 | Name on file | Email address on file |
| 14530078 | Name on file | Email address on file |
| 14352759 | Name on file | Email address on file |
| 13733623 | Name on file | Email address on file |
| 14394630 | Name on file | Email address on file |
| 13418980 | Name on file | Email address on file |
| 13968775 | Name on file | Email address on file |
| 13561533 | Name on file | Email address on file |
| 13805476 | Name on file | Email address on file |
| 15277541 | Name on file | Email address on file |
| 14354887 | Name on file | Email address on file |
| 15070157 | Name on file | Email address on file |
| 14477844 | Name on file | Email address on file |
| 14521232 | Name on file | Email address on file |
| 13662678 | Name on file | Email address on file |
| 14131483 | Name on file | Email address on file |
| 14440080 | Name on file | Email address on file |
| 14307669 | Name on file | Email address on file |
| 13299197 | Name on file | Email address on file |
| 14421626 | Name on file | Email address on file |
| 14107490 | Name on file | Email address on file |
| 14063300 | Name on file | Email address on file |
| 14459090 | Name on file | Email address on file |
| 13336589 | Name on file | Email address on file |
| 13864978 | Name on file | Email address on file |
| 14126937 | Name on file | Email address on file |
| 14236130 | Name on file | Email address on file |
| 14198174 | Name on file | Email address on file |
| 14343877 | Name on file | Email address on file |
| 13254754 | Name on file | Email address on file |
| 14339063 | Name on file | Email address on file |
| 14527046 | Name on file | Email address on file |
| 13705319 | Name on file | Email address on file |
| 13579976 | Name on file | Email address on file |
| 13311487 | Name on file | Email address on file |
| 13496796 | Name on file | Email address on file |
| 14338563 | Name on file | Email address on file |
| 13379315 | Name on file | Email address on file |
| 14374243 | Name on file | Email address on file |
| 14438638 | Name on file | Email address on file |
| 14380268 | Name on file | Email address on file |
| 13545601 | Name on file | Email address on file |
| 14525824 | Name on file | Email address on file |
| 14447172 | Name on file | Email address on file |
| 14402537 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14434165 | Name on file | Email address on file |
| 14024692 | Name on file | Email address on file |
| 14003970 | Name on file | Email address on file |
| 14515792 | Name on file | Email address on file |
| 13349925 | Name on file | Email address on file |
| 14291182 | Name on file | Email address on file |
| 14520087 | Name on file | Email address on file |
| 14539178 | Name on file | Email address on file |
| 14441757 | Name on file | Email address on file |
| 13801522 | Name on file | Email address on file |
| 13777812 | Name on file | Email address on file |
| 14512916 | Name on file | Email address on file |
| 13637559 | Name on file | Email address on file |
| 13885557 | Name on file | Email address on file |
| 14523065 | Name on file | Email address on file |
| 13337912 | Name on file | Email address on file |
| 14377207 | Name on file | Email address on file |
| 13979664 | Name on file | Email address on file |
| 14035021 | Name on file | Email address on file |
| 13527911 | Name on file | Email address on file |
| 13509080 | Name on file | Email address on file |
| 14225483 | Name on file | Email address on file |
| 14213814 | Name on file | Email address on file |
| 13320807 | Name on file | Email address on file |
| 13551780 | Name on file | Email address on file |
| 14241468 | Name on file | Email address on file |
| 14339844 | Name on file | Email address on file |
| 13633079 | Name on file | Email address on file |
| 14124575 | Name on file | Email address on file |
| 14226496 | Name on file | Email address on file |
| 13883492 | Name on file | Email address on file |
| 14454740 | Name on file | Email address on file |
| 13659234 | Name on file | Email address on file |
| 13378296 | Name on file | Email address on file |
| 13314301 | Name on file | Email address on file |
| 13549944 | Name on file | Email address on file |
| 14276609 | Name on file | Email address on file |
| 13811173 | Name on file | Email address on file |
| 14365417 | Name on file | Email address on file |
| 14416565 | Name on file | Email address on file |
| 13805888 | Name on file | Email address on file |
| 14065265 | Name on file | Email address on file |
| 14513471 | Name on file | Email address on file |
| 14014497 | Name on file | Email address on file |
| 14181338 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14504988 | Name on file | Email address on file |
| 13591222 | Name on file | Email address on file |
| 14060853 | Name on file | Email address on file |
| 14325981 | Name on file | Email address on file |
| 14060285 | Name on file | Email address on file |
| 14369195 | Name on file | Email address on file |
| 14369151 | Name on file | Email address on file |
| 14352008 | Name on file | Email address on file |
| 13986560 | Name on file | Email address on file |
| 14244672 | Name on file | Email address on file |
| 14079085 | Name on file | Email address on file |
| 13393662 | Name on file | Email address on file |
| 14023025 | Name on file | Email address on file |
| 13305149 | Name on file | Email address on file |
| 14467020 | Name on file | Email address on file |
| 14443291 | Name on file | Email address on file |
| 13836450 | Name on file | Email address on file |
| 13777039 | Name on file | Email address on file |
| 14333654 | Name on file | Email address on file |
| 14230702 | Name on file | Email address on file |
| 14433053 | Name on file | Email address on file |
| 14009980 | Name on file | Email address on file |
| 13370837 | Name on file | Email address on file |
| 14398122 | Name on file | Email address on file |
| 14512367 | Name on file | Email address on file |
| 14546757 | Name on file | Email address on file |
| 13993996 | Name on file | Email address on file |
| 14262863 | Name on file | Email address on file |
| 13358112 | Name on file | Email address on file |
| 13365939 | Name on file | Email address on file |
| 14505517 | Name on file | Email address on file |
| 13849777 | Name on file | Email address on file |
| 14319988 | Name on file | Email address on file |
| 13734975 | Name on file | Email address on file |
| 14023197 | Name on file | Email address on file |
| 14467862 | Name on file | Email address on file |
| 14456814 | Name on file | Email address on file |
| 14413355 | Name on file | Email address on file |
| 13329862 | Name on file | Email address on file |
| 14310603 | Name on file | Email address on file |
| 13704413 | Name on file | Email address on file |
| 14348223 | Name on file | Email address on file |
| 13150991 | Name on file | Email address on file |
| 14469877 | Name on file | Email address on file |
| 14460273 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14447396 | Name on file | Email address on file |
| 14407286 | Name on file | Email address on file |
| 13839707 | Name on file | Email address on file |
| 14341083 | Name on file | Email address on file |
| 14146814 | Name on file | Email address on file |
| 14381451 | Name on file | Email address on file |
| 14474185 | Name on file | Email address on file |
| 13138092 | Name on file | Email address on file |
| 14336092 | Name on file | Email address on file |
| 14312912 | Name on file | Email address on file |
| 13289981 | Name on file | Email address on file |
| 13890133 | Name on file | Email address on file |
| 14356835 | Name on file | Email address on file |
| 14505814 | Name on file | Email address on file |
| 14533397 | Name on file | Email address on file |
| 13859643 | Name on file | Email address on file |
| 13995410 | Name on file | Email address on file |
| 13810335 | Name on file | Email address on file |
| 13238196 | Name on file | Email address on file |
| 13488740 | Name on file | Email address on file |
| 13717337 | Name on file | Email address on file |
| 13409140 | Name on file | Email address on file |
| 14459522 | Name on file | Email address on file |
| 13773832 | Name on file | Email address on file |
| 14477278 | Name on file | Email address on file |
| 14493741 | Name on file | Email address on file |
| 13486437 | Name on file | Email address on file |
| 13441296 | Name on file | Email address on file |
| 14482443 | Name on file | Email address on file |
| 14354922 | Name on file | Email address on file |
| 14218356 | Name on file | Email address on file |
| 13507569 | Name on file | Email address on file |
| 14497308 | Name on file | Email address on file |
| 14076885 | Name on file | Email address on file |
| 13228735 | Name on file | Email address on file |
| 14408208 | Name on file | Email address on file |
| 14373215 | Name on file | Email address on file |
| 13233533 | Name on file | Email address on file |
| 14066881 | Name on file | Email address on file |
| 14080594 | Name on file | Email address on file |
| 14524770 | Name on file | Email address on file |
| 14434988 | Name on file | Email address on file |
| 14278312 | Name on file | Email address on file |
| 14466695 | Name on file | Email address on file |
| 14338533 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13640652 | Name on file | Email address on file |
| 14109157 | Name on file | Email address on file |
| 14458719 | Name on file | Email address on file |
| 13932516 | Name on file | Email address on file |
| 14304214 | Name on file | Email address on file |
| 14359765 | Name on file | Email address on file |
| 14452063 | Name on file | Email address on file |
| 13471018 | Name on file | Email address on file |
| 14352519 | Name on file | Email address on file |
| 14520318 | Name on file | Email address on file |
| 14350315 | Name on file | Email address on file |
| 14523782 | Name on file | Email address on file |
| 13968818 | Name on file | Email address on file |
| 13721056 | Name on file | Email address on file |
| 14106480 | Name on file | Email address on file |
| 14471053 | Name on file | Email address on file |
| 13770809 | Name on file | Email address on file |
| 13260426 | Name on file | Email address on file |
| 13361243 | Name on file | Email address on file |
| 14497866 | Name on file | Email address on file |
| 13446836 | Name on file | Email address on file |
| 14294549 | Name on file | Email address on file |
| 13594394 | Name on file | Email address on file |
| 14151079 | Name on file | Email address on file |
| 13787351 | Name on file | Email address on file |
| 14092334 | Name on file | Email address on file |
| 14219384 | Name on file | Email address on file |
| 14204416 | Name on file | Email address on file |
| 14456194 | Name on file | Email address on file |
| 14305968 | Name on file | Email address on file |
| 14512382 | Name on file | Email address on file |
| 14307124 | Name on file | Email address on file |
| 13845863 | Name on file | Email address on file |
| 13187787 | Name on file | Email address on file |
| 13185333 | Name on file | Email address on file |
| 13720454 | Name on file | Email address on file |
| 13672729 | Name on file | Email address on file |
| 13615019 | Name on file | Email address on file |
| 13349200 | Name on file | Email address on file |
| 13571796 | Name on file | Email address on file |
| 14267985 | Name on file | Email address on file |
| 13484439 | Name on file | Email address on file |
| 13337937 | Name on file | Email address on file |
| 14380212 | Name on file | Email address on file |
| 14448672 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13800782 | Name on file | Email address on file |
| 14063260 | Name on file | Email address on file |
| 14204505 | Name on file | Email address on file |
| 14128582 | Name on file | Email address on file |
| 13353376 | Name on file | Email address on file |
| 13686658 | Name on file | Email address on file |
| 13729986 | Name on file | Email address on file |
| 13315597 | Name on file | Email address on file |
| 13787164 | Name on file | Email address on file |
| 14395785 | Name on file | Email address on file |
| 14395270 | Name on file | Email address on file |
| 13292681 | Name on file | Email address on file |
| 13680801 | Name on file | Email address on file |
| 13562874 | Name on file | Email address on file |
| 13775878 | Name on file | Email address on file |
| 13579908 | Name on file | Email address on file |
| 14408775 | Name on file | Email address on file |
| 13415699 | Name on file | Email address on file |
| 13702067 | Name on file | Email address on file |
| 13707950 | Name on file | Email address on file |
| 13632009 | Name on file | Email address on file |
| 14276371 | Name on file | Email address on file |
| 14406071 | Name on file | Email address on file |
| 14504740 | Name on file | Email address on file |
| 13777054 | Name on file | Email address on file |
| 14115360 | Name on file | Email address on file |
| 14457912 | Name on file | Email address on file |
| 13743499 | Name on file | Email address on file |
| 13551805 | Name on file | Email address on file |
| 14155872 | Name on file | Email address on file |
| 13177657 | Name on file | Email address on file |
| 14519148 | Name on file | Email address on file |
| 13298003 | Name on file | Email address on file |
| 13578100 | Name on file | Email address on file |
| 14485940 | Name on file | Email address on file |
| 14331712 | Name on file | Email address on file |
| 14419009 | Name on file | Email address on file |
| 13551224 | Name on file | Email address on file |
| 14457758 | Name on file | Email address on file |
| 13667166 | Name on file | Email address on file |
| 13894409 | Name on file | Email address on file |
| 13808610 | Name on file | Email address on file |
| 14167171 | Name on file | Email address on file |
| 13142163 | Name on file | Email address on file |
| 14134869 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14225565 | Name on file | Email address on file |
| 13992631 | Name on file | Email address on file |
| 13941320 | Name on file | Email address on file |
| 13300238 | Name on file | Email address on file |
| 13207924 | Name on file | Email address on file |
| 14443886 | Name on file | Email address on file |
| 14230282 | Name on file | Email address on file |
| 14528420 | Name on file | Email address on file |
| 14489401 | Name on file | Email address on file |
| 13509367 | Name on file | Email address on file |
| 13723897 | Name on file | Email address on file |
| 13667706 | Name on file | Email address on file |
| 14018298 | Name on file | Email address on file |
| 14494382 | Name on file | Email address on file |
| 13317290 | Name on file | Email address on file |
| 13947062 | Name on file | Email address on file |
| 14307450 | Name on file | Email address on file |
| 14452276 | Name on file | Email address on file |
| 14459886 | Name on file | Email address on file |
| 14124625 | Name on file | Email address on file |
| 13794118 | Name on file | Email address on file |
| 14349054 | Name on file | Email address on file |
| 14354738 | Name on file | Email address on file |
| 14534822 | Name on file | Email address on file |
| 13823079 | Name on file | Email address on file |
| 13947236 | Name on file | Email address on file |
| 14478829 | Name on file | Email address on file |
| 13624224 | Name on file | Email address on file |
| 13758360 | Name on file | Email address on file |
| 13491594 | Name on file | Email address on file |
| 13330019 | Name on file | Email address on file |
| 14519431 | Name on file | Email address on file |
| 13310100 | Name on file | Email address on file |
| 14146946 | Name on file | Email address on file |
| 14528364 | Name on file | Email address on file |
| 13536169 | Name on file | Email address on file |
| 14500457 | Name on file | Email address on file |
| 14346391 | Name on file | Email address on file |
| 14160055 | Name on file | Email address on file |
| 13478387 | Name on file | Email address on file |
| 13638647 | Name on file | Email address on file |
| 13886639 | Name on file | Email address on file |
| 14416527 | Name on file | Email address on file |
| 13162122 | Name on file | Email address on file |
| 14446055 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13317300 | Name on file | Email address on file |
| 14092213 | Name on file | Email address on file |
| 14417318 | Name on file | Email address on file |
| 13507485 | Name on file | Email address on file |
| 14532858 | Name on file | Email address on file |
| 14399282 | Name on file | Email address on file |
| 14341440 | Name on file | Email address on file |
| 14501455 | Name on file | Email address on file |
| 14409551 | Name on file | Email address on file |
| 14367975 | Name on file | Email address on file |
| 14356943 | Name on file | Email address on file |
| 14391840 | Name on file | Email address on file |
| 13507272 | Name on file | Email address on file |
| 14492791 | Name on file | Email address on file |
| 13944778 | Name on file | Email address on file |
| 14391719 | Name on file | Email address on file |
| 14427310 | Name on file | Email address on file |
| 14235906 | Name on file | Email address on file |
| 14028260 | Name on file | Email address on file |
| 13934158 | Name on file | Email address on file |
| 14141344 | Name on file | Email address on file |
| 14418498 | Name on file | Email address on file |
| 14005794 | Name on file | Email address on file |
| 13418139 | Name on file | Email address on file |
| 13792410 | Name on file | Email address on file |
| 14367123 | Name on file | Email address on file |
| 14418480 | Name on file | Email address on file |
| 14421612 | Name on file | Email address on file |
| 14156583 | Name on file | Email address on file |
| 14090076 | Name on file | Email address on file |
| 14121899 | Name on file | Email address on file |
| 14155894 | Name on file | Email address on file |
| 14220400 | Name on file | Email address on file |
| 14274158 | Name on file | Email address on file |
| 13437900 | Name on file | Email address on file |
| 14284301 | Name on file | Email address on file |
| 14478897 | Name on file | Email address on file |
| 14420463 | Name on file | Email address on file |
| 14199255 | Name on file | Email address on file |
| 13794139 | Name on file | Email address on file |
| 14411183 | Name on file | Email address on file |
| 14010001 | Name on file | Email address on file |
| 14337765 | Name on file | Email address on file |
| 13838577 | Name on file | Email address on file |
| 14487728 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14271344 | Name on file | Email address on file |
| 14250671 | Name on file | Email address on file |
| 14186044 | Name on file | Email address on file |
| 14378143 | Name on file | Email address on file |
| 14412969 | Name on file | Email address on file |
| 14405345 | Name on file | Email address on file |
| 14503715 | Name on file | Email address on file |
| 14381811 | Name on file | Email address on file |
| 13263105 | Name on file | Email address on file |
| 13378363 | Name on file | Email address on file |
| 14474336 | Name on file | Email address on file |
| 14003365 | Name on file | Email address on file |
| 14376694 | Name on file | Email address on file |
| 13449880 | Name on file | Email address on file |
| 13637490 | Name on file | Email address on file |
| 14364566 | Name on file | Email address on file |
| 14104551 | Name on file | Email address on file |
| 13907488 | Name on file | Email address on file |
| 14383707 | Name on file | Email address on file |
| 13437982 | Name on file | Email address on file |
| 14530800 | Name on file | Email address on file |
| 13522883 | Name on file | Email address on file |
| 13545588 | Name on file | Email address on file |
| 13986813 | Name on file | Email address on file |
| 14331973 | Name on file | Email address on file |
| 14200253 | Name on file | Email address on file |
| 14062437 | Name on file | Email address on file |
| 14257891 | Name on file | Email address on file |
| 13436072 | Name on file | Email address on file |
| 14456729 | Name on file | Email address on file |
| 14304923 | Name on file | Email address on file |
| 13715122 | Name on file | Email address on file |
| 13142402 | Name on file | Email address on file |
| 14531326 | Name on file | Email address on file |
| 14227719 | Name on file | Email address on file |
| 13518238 | Name on file | Email address on file |
| 14472856 | Name on file | Email address on file |
| 13543321 | Name on file | Email address on file |
| 13879759 | Name on file | Email address on file |
| 14324590 | Name on file | Email address on file |
| 13987445 | Name on file | Email address on file |
| 13614483 | Name on file | Email address on file |
| 13917571 | Name on file | Email address on file |
| 14323696 | Name on file | Email address on file |
| 13527896 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14464200 | Name on file | Email address on file |
| 14387568 | Name on file | Email address on file |
| 13625746 | Name on file | Email address on file |
| 14483183 | Name on file | Email address on file |
| 14415800 | Name on file | Email address on file |
| 13269626 | Name on file | Email address on file |
| 14048333 | Name on file | Email address on file |
| 14212920 | Name on file | Email address on file |
| 14414245 | Name on file | Email address on file |
| 13567263 | Name on file | Email address on file |
| 13903034 | Name on file | Email address on file |
| 13312788 | Name on file | Email address on file |
| 13574475 | Name on file | Email address on file |
| 14170214 | Name on file | Email address on file |
| 14419317 | Name on file | Email address on file |
| 14274966 | Name on file | Email address on file |
| 13506591 | Name on file | Email address on file |
| 14335851 | Name on file | Email address on file |
| 14272600 | Name on file | Email address on file |
| 14050583 | Name on file | Email address on file |
| 13171901 | Name on file | Email address on file |
| 14374141 | Name on file | Email address on file |
| 13366525 | Name on file | Email address on file |
| 13947198 | Name on file | Email address on file |
| 13320310 | Name on file | Email address on file |
| 14393136 | Name on file | Email address on file |
| 13164999 | Name on file | Email address on file |
| 14194897 | Name on file | Email address on file |
| 14171353 | Name on file | Email address on file |
| 14459517 | Name on file | Email address on file |
| 13657684 | Name on file | Email address on file |
| 14200808 | Name on file | Email address on file |
| 13640643 | Name on file | Email address on file |
| 13459615 | Name on file | Email address on file |
| 13757145 | Name on file | Email address on file |
| 14308955 | Name on file | Email address on file |
| 13255557 | Name on file | Email address on file |
| 14125724 | Name on file | Email address on file |
| 14026578 | Name on file | Email address on file |
| 14273473 | Name on file | Email address on file |
| 14371621 | Name on file | Email address on file |
| 14083169 | Name on file | Email address on file |
| 14394377 | Name on file | Email address on file |
| 13539722 | Name on file | Email address on file |
| 13824895 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14514497 | Name on file | Email address on file |
| 14279653 | Name on file | Email address on file |
| 14145883 | Name on file | Email address on file |
| 13480948 | Name on file | Email address on file |
| 13866862 | Name on file | Email address on file |
| 14355806 | Name on file | Email address on file |
| 14436579 | Name on file | Email address on file |
| 13286667 | Name on file | Email address on file |
| 13890063 | Name on file | Email address on file |
| 13230680 | Name on file | Email address on file |
| 14391791 | Name on file | Email address on file |
| 13495117 | Name on file | Email address on file |
| 14407303 | Name on file | Email address on file |
| 14154567 | Name on file | Email address on file |
| 14182494 | Name on file | Email address on file |
| 14511446 | Name on file | Email address on file |
| 13404025 | Name on file | Email address on file |
| 13603084 | Name on file | Email address on file |
| 13808332 | Name on file | Email address on file |
| 13428896 | Name on file | Email address on file |
| 14277852 | Name on file | Email address on file |
| 13150144 | Name on file | Email address on file |
| 13864688 | Name on file | Email address on file |
| 14186521 | Name on file | Email address on file |
| 14158422 | Name on file | Email address on file |
| 13930697 | Name on file | Email address on file |
| 13804212 | Name on file | Email address on file |
| 14389963 | Name on file | Email address on file |
| 14455213 | Name on file | Email address on file |
| 14538752 | Name on file | Email address on file |
| 13688576 | Name on file | Email address on file |
| 14523767 | Name on file | Email address on file |
| 13872040 | Name on file | Email address on file |
| 13676110 | Name on file | Email address on file |
| 13498393 | Name on file | Email address on file |
| 13249578 | Name on file | Email address on file |
| 14220409 | Name on file | Email address on file |
| 14322827 | Name on file | Email address on file |
| 13917548 | Name on file | Email address on file |
| 13455491 | Name on file | Email address on file |
| 13680472 | Name on file | Email address on file |
| 14357694 | Name on file | Email address on file |
| 13641593 | Name on file | Email address on file |
| 14476835 | Name on file | Email address on file |
| 14119889 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13314064 | Name on file | Email address on file |
| 13579998 | Name on file | Email address on file |
| 14532345 | Name on file | Email address on file |
| 13819787 | Name on file | Email address on file |
| 14383609 | Name on file | Email address on file |
| 13153082 | Name on file | Email address on file |
| 14088922 | Name on file | Email address on file |
| 13733555 | Name on file | Email address on file |
| 14317494 | Name on file | Email address on file |
| 13424179 | Name on file | Email address on file |
| 14479206 | Name on file | Email address on file |
| 13810565 | Name on file | Email address on file |
| 14477571 | Name on file | Email address on file |
| 14388538 | Name on file | Email address on file |
| 14061646 | Name on file | Email address on file |
| 14415760 | Name on file | Email address on file |
| 13487296 | Name on file | Email address on file |
| 13931983 | Name on file | Email address on file |
| 14457118 | Name on file | Email address on file |
| 13516431 | Name on file | Email address on file |
| 13440919 | Name on file | Email address on file |
| 14279603 | Name on file | Email address on file |
| 14497995 | Name on file | Email address on file |
| 13384997 | Name on file | Email address on file |
| 13321978 | Name on file | Email address on file |
| 13619562 | Name on file | Email address on file |
| 14513070 | Name on file | Email address on file |
| 13418482 | Name on file | Email address on file |
| 14520918 | Name on file | Email address on file |
| 14196138 | Name on file | Email address on file |
| 13598198 | Name on file | Email address on file |
| 13658117 | Name on file | Email address on file |
| 13942330 | Name on file | Email address on file |
| 14329476 | Name on file | Email address on file |
| 14151387 | Name on file | Email address on file |
| 13997613 | Name on file | Email address on file |
| 14478849 | Name on file | Email address on file |
| 14495082 | Name on file | Email address on file |
| 14390618 | Name on file | Email address on file |
| 14300999 | Name on file | Email address on file |
| 14069571 | Name on file | Email address on file |
| 14350562 | Name on file | Email address on file |
| 13230528 | Name on file | Email address on file |
| 14322551 | Name on file | Email address on file |
| 14436356 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14484324 | Name on file | Email address on file |
| 14478362 | Name on file | Email address on file |
| 13264294 | Name on file | Email address on file |
| 13624195 | Name on file | Email address on file |
| 13219903 | Name on file | Email address on file |
| 13360639 | Name on file | Email address on file |
| 14298782 | Name on file | Email address on file |
| 13708571 | Name on file | Email address on file |
| 14395152 | Name on file | Email address on file |
| 14311583 | Name on file | Email address on file |
| 14200249 | Name on file | Email address on file |
| 14371879 | Name on file | Email address on file |
| 14398513 | Name on file | Email address on file |
| 13451629 | Name on file | Email address on file |
| 14500123 | Name on file | Email address on file |
| 14356209 | Name on file | Email address on file |
| 14490414 | Name on file | Email address on file |
| 14446065 | Name on file | Email address on file |
| 14358370 | Name on file | Email address on file |
| 14310486 | Name on file | Email address on file |
| 13305116 | Name on file | Email address on file |
| 14435234 | Name on file | Email address on file |
| 13915267 | Name on file | Email address on file |
| 13650634 | Name on file | Email address on file |
| 14146895 | Name on file | Email address on file |
| 13719600 | Name on file | Email address on file |
| 13268206 | Name on file | Email address on file |
| 13182056 | Name on file | Email address on file |
| 14423958 | Name on file | Email address on file |
| 14501381 | Name on file | Email address on file |
| 13650564 | Name on file | Email address on file |
| 14489812 | Name on file | Email address on file |
| 14523134 | Name on file | Email address on file |
| 13702014 | Name on file | Email address on file |
| 13247894 | Name on file | Email address on file |
| 14274729 | Name on file | Email address on file |
| 14231361 | Name on file | Email address on file |
| 14115214 | Name on file | Email address on file |
| 13938341 | Name on file | Email address on file |
| 14048120 | Name on file | Email address on file |
| 14142673 | Name on file | Email address on file |
| 14372069 | Name on file | Email address on file |
| 13668672 | Name on file | Email address on file |
| 14473310 | Name on file | Email address on file |
| 14313677 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13319431 | Name on file | Email address on file |
| 14229118 | Name on file | Email address on file |
| 14451028 | Name on file | Email address on file |
| 14134893 | Name on file | Email address on file |
| 14453467 | Name on file | Email address on file |
| 14063309 | Name on file | Email address on file |
| 13193213 | Name on file | Email address on file |
| 14304461 | Name on file | Email address on file |
| 14241587 | Name on file | Email address on file |
| 13667097 | Name on file | Email address on file |
| 13292500 | Name on file | Email address on file |
| 13444383 | Name on file | Email address on file |
| 14189358 | Name on file | Email address on file |
| 13390745 | Name on file | Email address on file |
| 14196374 | Name on file | Email address on file |
| 13939492 | Name on file | Email address on file |
| 14324744 | Name on file | Email address on file |
| 13327542 | Name on file | Email address on file |
| 13845729 | Name on file | Email address on file |
| 13378409 | Name on file | Email address on file |
| 14502185 | Name on file | Email address on file |
| 13941711 | Name on file | Email address on file |
| 14233633 | Name on file | Email address on file |
| 13920369 | Name on file | Email address on file |
| 14471075 | Name on file | Email address on file |
| 13962678 | Name on file | Email address on file |
| 13983166 | Name on file | Email address on file |
| 14070893 | Name on file | Email address on file |
| 14505815 | Name on file | Email address on file |
| 13341294 | Name on file | Email address on file |
| 13976460 | Name on file | Email address on file |
| 14012976 | Name on file | Email address on file |
| 14003226 | Name on file | Email address on file |
| 14470116 | Name on file | Email address on file |
| 14415187 | Name on file | Email address on file |
| 14467307 | Name on file | Email address on file |
| 13470789 | Name on file | Email address on file |
| 14360840 | Name on file | Email address on file |
| 14424733 | Name on file | Email address on file |
| 14137056 | Name on file | Email address on file |
| 13494262 | Name on file | Email address on file |
| 14443602 | Name on file | Email address on file |
| 14312422 | Name on file | Email address on file |
| 14017845 | Name on file | Email address on file |
| 13805014 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14105713 | Name on file | Email address on file |
| 14039341 | Name on file | Email address on file |
| 14489063 | Name on file | Email address on file |
| 14447237 | Name on file | Email address on file |
| 13975169 | Name on file | Email address on file |
| 13254816 | Name on file | Email address on file |
| 14416805 | Name on file | Email address on file |
| 14292530 | Name on file | Email address on file |
| 14548229 | Name on file | Email address on file |
| 13171571 | Name on file | Email address on file |
| 13303776 | Name on file | Email address on file |
| 13968772 | Name on file | Email address on file |
| 13584051 | Name on file | Email address on file |
| 13468515 | Name on file | Email address on file |
| 14493936 | Name on file | Email address on file |
| 14251216 | Name on file | Email address on file |
| 14012878 | Name on file | Email address on file |
| 13481126 | Name on file | Email address on file |
| 14311174 | Name on file | Email address on file |
| 14528961 | Name on file | Email address on file |
| 13929861 | Name on file | Email address on file |
| 14308850 | Name on file | Email address on file |
| 14219124 | Name on file | Email address on file |
| 13876343 | Name on file | Email address on file |
| 14425927 | Name on file | Email address on file |
| 14418430 | Name on file | Email address on file |
| 14258619 | Name on file | Email address on file |
| 13890155 | Name on file | Email address on file |
| 14491214 | Name on file | Email address on file |
| 14497547 | Name on file | Email address on file |
| 14348942 | Name on file | Email address on file |
| 14165324 | Name on file | Email address on file |
| 13300848 | Name on file | Email address on file |
| 13152454 | Name on file | Email address on file |
| 14452018 | Name on file | Email address on file |
| 14495701 | Name on file | Email address on file |
| 14201452 | Name on file | Email address on file |
| 13379032 | Name on file | Email address on file |
| 14310341 | Name on file | Email address on file |
| 14365891 | Name on file | Email address on file |
| 14193087 | Name on file | Email address on file |
| 13725485 | Name on file | Email address on file |
| 14189269 | Name on file | Email address on file |
| 14319826 | Name on file | Email address on file |
| 14511623 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14233412 | Name on file | Email address on file |
| 13247262 | Name on file | Email address on file |
| 14389971 | Name on file | Email address on file |
| 14111476 | Name on file | Email address on file |
| 13458118 | Name on file | Email address on file |
| 14479460 | Name on file | Email address on file |
| 14194583 | Name on file | Email address on file |
| 14168653 | Name on file | Email address on file |
| 13818979 | Name on file | Email address on file |
| 14381396 | Name on file | Email address on file |
| 14041810 | Name on file | Email address on file |
| 13376754 | Name on file | Email address on file |
| 13461013 | Name on file | Email address on file |
| 13777092 | Name on file | Email address on file |
| 14289654 | Name on file | Email address on file |
| 14465168 | Name on file | Email address on file |
| 14399792 | Name on file | Email address on file |
| 14433796 | Name on file | Email address on file |
| 14021444 | Name on file | Email address on file |
| 14019505 | Name on file | Email address on file |
| 14434264 | Name on file | Email address on file |
| 14411652 | Name on file | Email address on file |
| 13863966 | Name on file | Email address on file |
| 14398859 | Name on file | Email address on file |
| 14355970 | Name on file | Email address on file |
| 14171638 | Name on file | Email address on file |
| 14372128 | Name on file | Email address on file |
| 14538835 | Name on file | Email address on file |
| 14403214 | Name on file | Email address on file |
| 13805089 | Name on file | Email address on file |
| 14307513 | Name on file | Email address on file |
| 14128295 | Name on file | Email address on file |
| 14351635 | Name on file | Email address on file |
| 13301713 | Name on file | Email address on file |
| 14349411 | Name on file | Email address on file |
| 13733411 | Name on file | Email address on file |
| 14451609 | Name on file | Email address on file |
| 14548277 | Name on file | Email address on file |
| 13296851 | Name on file | Email address on file |
| 13696232 | Name on file | Email address on file |
| 14410323 | Name on file | Email address on file |
| 14384938 | Name on file | Email address on file |
| 13141182 | Name on file | Email address on file |
| 14150364 | Name on file | Email address on file |
| 13649965 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14481616 | Name on file | Email address on file |
| 13575993 | Name on file | Email address on file |
| 13592135 | Name on file | Email address on file |
| 14043968 | Name on file | Email address on file |
| 14399881 | Name on file | Email address on file |
| 14317912 | Name on file | Email address on file |
| 14279729 | Name on file | Email address on file |
| 14366109 | Name on file | Email address on file |
| 14327238 | Name on file | Email address on file |
| 13563515 | Name on file | Email address on file |
| 14484402 | Name on file | Email address on file |
| 14382058 | Name on file | Email address on file |
| 14294928 | Name on file | Email address on file |
| 14027582 | Name on file | Email address on file |
| 14520345 | Name on file | Email address on file |
| 13333783 | Name on file | Email address on file |
| 14333800 | Name on file | Email address on file |
| 13437888 | Name on file | Email address on file |
| 14339860 | Name on file | Email address on file |
| 13272082 | Name on file | Email address on file |
| 13543762 | Name on file | Email address on file |
| 14391845 | Name on file | Email address on file |
| 14476275 | Name on file | Email address on file |
| 14418513 | Name on file | Email address on file |
| 14474702 | Name on file | Email address on file |
| 13610876 | Name on file | Email address on file |
| 13695596 | Name on file | Email address on file |
| 14354754 | Name on file | Email address on file |
| 14389145 | Name on file | Email address on file |
| 14455444 | Name on file | Email address on file |
| 14501447 | Name on file | Email address on file |
| 13255573 | Name on file | Email address on file |
| 13534302 | Name on file | Email address on file |
| 14367994 | Name on file | Email address on file |
| 14407443 | Name on file | Email address on file |
| 14006542 | Name on file | Email address on file |
| 13943623 | Name on file | Email address on file |
| 14320451 | Name on file | Email address on file |
| 13916918 | Name on file | Email address on file |
| 14354082 | Name on file | Email address on file |
| 13303795 | Name on file | Email address on file |
| 13906505 | Name on file | Email address on file |
| 14109946 | Name on file | Email address on file |
| 14530880 | Name on file | Email address on file |
| 14124568 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14312455 | Name on file | Email address on file |
| 14307623 | Name on file | Email address on file |
| 14485854 | Name on file | Email address on file |
| 13887821 | Name on file | Email address on file |
| 13947659 | Name on file | Email address on file |
| 13527979 | Name on file | Email address on file |
| 13595670 | Name on file | Email address on file |
| 13248112 | Name on file | Email address on file |
| 13300402 | Name on file | Email address on file |
| 14291017 | Name on file | Email address on file |
| 14501405 | Name on file | Email address on file |
| 14324220 | Name on file | Email address on file |
| 14187559 | Name on file | Email address on file |
| 14416102 | Name on file | Email address on file |
| 14474233 | Name on file | Email address on file |
| 13590625 | Name on file | Email address on file |
| 14003314 | Name on file | Email address on file |
| 13930712 | Name on file | Email address on file |
| 14397584 | Name on file | Email address on file |
| 14160159 | Name on file | Email address on file |
| 13664780 | Name on file | Email address on file |
| 13790986 | Name on file | Email address on file |
| 13668591 | Name on file | Email address on file |
| 14483074 | Name on file | Email address on file |
| 13960402 | Name on file | Email address on file |
| 14456176 | Name on file | Email address on file |
| 13489505 | Name on file | Email address on file |
| 14341716 | Name on file | Email address on file |
| 13649944 | Name on file | Email address on file |
| 13279047 | Name on file | Email address on file |
| 14373399 | Name on file | Email address on file |
| 13613195 | Name on file | Email address on file |
| 14465955 | Name on file | Email address on file |
| 13584672 | Name on file | Email address on file |
| 14458955 | Name on file | Email address on file |
| 14215783 | Name on file | Email address on file |
| 13489973 | Name on file | Email address on file |
| 14107899 | Name on file | Email address on file |
| 14333709 | Name on file | Email address on file |
| 14306346 | Name on file | Email address on file |
| 13414318 | Name on file | Email address on file |
| 13820266 | Name on file | Email address on file |
| 14126852 | Name on file | Email address on file |
| 15272925 | Name on file | Email address on file |
| 13437813 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15094353 | Name on file | Email address on file |
| 14319771 | Name on file | Email address on file |
| 14113732 | Name on file | Email address on file |
| 14439461 | Name on file | Email address on file |
| 14491213 | Name on file | Email address on file |
| 14323615 | Name on file | Email address on file |
| 13901469 | Name on file | Email address on file |
| 14329408 | Name on file | Email address on file |
| 14417894 | Name on file | Email address on file |
| 14061640 | Name on file | Email address on file |
| 14532770 | Name on file | Email address on file |
| 13617007 | Name on file | Email address on file |
| 14013183 | Name on file | Email address on file |
| 13161225 | Name on file | Email address on file |
| 13776525 | Name on file | Email address on file |
| 14420693 | Name on file | Email address on file |
| 13947209 | Name on file | Email address on file |
| 14419387 | Name on file | Email address on file |
| 13634906 | Name on file | Email address on file |
| 14481641 | Name on file | Email address on file |
| 13627069 | Name on file | Email address on file |
| 13650586 | Name on file | Email address on file |
| 18276929 | Name on file | Email address on file |
| 13019317 | Name on file | Email address on file |
| 13274978 | Name on file | Email address on file |
| 14362596 | Name on file | Email address on file |
| 14308650 | Name on file | Email address on file |
| 14409401 | Name on file | Email address on file |
| 14457262 | Name on file | Email address on file |
| 18297191 | Name on file | Email address on file |
| 13572903 | Name on file | Email address on file |
| 13580033 | Name on file | Email address on file |
| 13437990 | Name on file | Email address on file |
| 13335944 | Name on file | Email address on file |
| 14527926 | Name on file | Email address on file |
| 14540613 | Name on file | Email address on file |
| 13369655 | Name on file | Email address on file |
| 14470130 | Name on file | Email address on file |
| 14369129 | Name on file | Email address on file |
| 13389145 | Name on file | Email address on file |
| 18998272 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13024965 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 13960595 | Name on file | Email address on file |
| 14541329 | Name on file | Email address on file |
| 14376979 | Name on file | Email address on file |
| 13766452 | Name on file | Email address on file |
| 13300158 | Name on file | Email address on file |
| 14023277 | Name on file | Email address on file |
| 14019531 | Name on file | Email address on file |
| 13901583 | Name on file | Email address on file |
| 14416301 | Name on file | Email address on file |
| 13480900 | Name on file | Email address on file |
| 14513664 | Name on file | Email address on file |
| 13624845 | Name on file | Email address on file |
| 13843475 | Name on file | Email address on file |
| 14088405 | Name on file | Email address on file |
| 13162736 | Name on file | Email address on file |
| 13854381 | Name on file | Email address on file |
| 13558978 | Name on file | Email address on file |
| 13681105 | Name on file | Email address on file |
| 13253259 | Name on file | Email address on file |
| 13958988 | Name on file | Email address on file |
| 18300390 | Name on file | Email address on file |
| 15174264 | Name on file | Email address on file |
| 13526556 | Name on file | Email address on file |
| 13535548 | Name on file | Email address on file |
| 14040455 | Name on file | Email address on file |
| 13920624 | Name on file | Email address on file |
| 14463874 | Name on file | Email address on file |
| 14449449 | Name on file | Email address on file |
| 18959824 | Name on file | Email address on file |
| 13622752 | Name on file | Email address on file |
| 13167979 | Name on file | Email address on file |
| 13778464 | Name on file | Email address on file |
| 18257786 | Name on file | Email address on file |
| 14375445 | Name on file | Email address on file |
| 14473738 | Name on file | Email address on file |
| 13253159 | Name on file | Email address on file |
| 22138828 | Name on file | Email address on file |
| 13171470 | Name on file | Email address on file |
| 13566852 | Name on file | Email address on file |
| 14480387 | Name on file | Email address on file |
| 13329648 | Name on file | Email address on file |
| 14309681 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13646751 | Name on file | Email address on file |
| 14433049 | Name on file | Email address on file |
| 14316954 | Name on file | Email address on file |
| 13897581 | Name on file | Email address on file |
| 14022494 | Name on file | Email address on file |
| 14168683 | Name on file | Email address on file |
| 14182643 | Name on file | Email address on file |
| 14379330 | Name on file | Email address on file |
| 14376050 | Name on file | Email address on file |
| 14060205 | Name on file | Email address on file |
| 13687855 | Name on file | Email address on file |
| 14230688 | Name on file | Email address on file |
| 14518444 | Name on file | Email address on file |
| 13797495 | Name on file | Email address on file |
| 14525110 | Name on file | Email address on file |
| 13257468 | Name on file | Email address on file |
| 14430936 | Name on file | Email address on file |
| 14399322 | Name on file | Email address on file |
| 14526384 | Name on file | Email address on file |
| 14290939 | Name on file | Email address on file |
| 13546428 | Name on file | Email address on file |
| 13715961 | Name on file | Email address on file |
| 14113202 | Name on file | Email address on file |
| 14413348 | Name on file | Email address on file |
| 14038048 | Name on file | Email address on file |
| 13530096 | Name on file | Email address on file |
| 14508904 | Name on file | Email address on file |
| 14378197 | Name on file | Email address on file |
| 14199977 | Name on file | Email address on file |
| 13516588 | Name on file | Email address on file |
| 14490392 | Name on file | Email address on file |
| 14314158 | Name on file | Email address on file |
| 14017851 | Name on file | Email address on file |
| 13853079 | Name on file | Email address on file |
| 13225693 | Name on file | Email address on file |
| 14341246 | Name on file | Email address on file |
| 13626794 | Name on file | Email address on file |
| 14378501 | Name on file | Email address on file |
| 14194841 | Name on file | Email address on file |
| 14520752 | Name on file | Email address on file |
| 13516480 | Name on file | Email address on file |
| 14409372 | Name on file | Email address on file |
| 13177972 | Name on file | Email address on file |
| 13644749 | Name on file | Email address on file |
| 13489510 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13353502 | Name on file | Email address on file |
| 14302460 | Name on file | Email address on file |
| 19010519 | Name on file | Email address on file |
| 19013340 | Name on file | Email address on file |
| 14403549 | Name on file | Email address on file |
| 13645975 | Name on file | Email address on file |
| 14320748 | Name on file | Email address on file |
| 14390126 | Name on file | Email address on file |
| 13867700 | Name on file | Email address on file |
| 14181888 | Name on file | Email address on file |
| 13332028 | Name on file | Email address on file |
| 13341395 | Name on file | Email address on file |
| 14022329 | Name on file | Email address on file |
| 14413423 | Name on file | Email address on file |
| 14457018 | Name on file | Email address on file |
| 14399679 | Name on file | Email address on file |
| 18964966 | Name on file | Email address on file |
| 14217933 | Name on file | Email address on file |
| 13623525 | Name on file | Email address on file |
| 13924330 | Name on file | Email address on file |
| 14456789 | Name on file | Email address on file |
| 14503257 | Name on file | Email address on file |
| 14389608 | Name on file | Email address on file |
| 13167009 | Name on file | Email address on file |
| 13821653 | Name on file | Email address on file |
| 13796983 | Name on file | Email address on file |
| 14154166 | Name on file | Email address on file |
| 13789460 | Name on file | Email address on file |
| 14455144 | Name on file | Email address on file |
| 14536693 | Name on file | Email address on file |
| 14027636 | Name on file | Email address on file |
| 14349825 | Name on file | Email address on file |
| 14457223 | Name on file | Email address on file |
| 14136705 | Name on file | Email address on file |
| 13907241 | Name on file | Email address on file |
| 13447557 | Name on file | Email address on file |
| 13587542 | Name on file | Email address on file |
| 14523176 | Name on file | Email address on file |
| 14408320 | Name on file | Email address on file |
| 13459670 | Name on file | Email address on file |
| 14495343 | Name on file | Email address on file |
| 13238936 | Name on file | Email address on file |
| 13140854 | Name on file | Email address on file |
| 13698473 | Name on file | Email address on file |
| 14490644 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13945739 | Name on file | Email address on file |
| 13860125 | Name on file | Email address on file |
| 14364538 | Name on file | Email address on file |
| 14355781 | Name on file | Email address on file |
| 14405233 | Name on file | Email address on file |
| 13711481 | Name on file | Email address on file |
| 13887797 | Name on file | Email address on file |
| 14418228 | Name on file | Email address on file |
| 13725709 | Name on file | Email address on file |
| 14274751 | Name on file | Email address on file |
| 14327812 | Name on file | Email address on file |
| 13602164 | Name on file | Email address on file |
| 14462206 | Name on file | Email address on file |
| 14305532 | Name on file | Email address on file |
| 14111857 | Name on file | Email address on file |
| 14435788 | Name on file | Email address on file |
| 14476194 | Name on file | Email address on file |
| 13235725 | Name on file | Email address on file |
| 13281989 | Name on file | Email address on file |
| 14049635 | Name on file | Email address on file |
| 14260837 | Name on file | Email address on file |
| 14495857 | Name on file | Email address on file |
| 13459597 | Name on file | Email address on file |
| 14229058 | Name on file | Email address on file |
| 14000058 | Name on file | Email address on file |
| 14322807 | Name on file | Email address on file |
| 14509411 | Name on file | Email address on file |
| 14388249 | Name on file | Email address on file |
| 13768446 | Name on file | Email address on file |
| 15193893 | Name on file | Email address on file |
| 14489304 | Name on file | Email address on file |
| 13461956 | Name on file | Email address on file |
| 13723634 | Name on file | Email address on file |
| 19016833 | Name on file | Email address on file |
| 14397311 | Name on file | Email address on file |
| 13578229 | Name on file | Email address on file |
| 13711499 | Name on file | Email address on file |
| 14335646 | Name on file | Email address on file |
| 13890256 | Name on file | Email address on file |
| 13605953 | Name on file | Email address on file |
| 13607588 | Name on file | Email address on file |
| 14079789 | Name on file | Email address on file |
| 14319761 | Name on file | Email address on file |
| 14506297 | Name on file | Email address on file |
| 14165761 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13296393 | Name on file | Email address on file |
| 14113701 | Name on file | Email address on file |
| 14390186 | Name on file | Email address on file |
| 13620037 | Name on file | Email address on file |
| 14214803 | Name on file | Email address on file |
| 13730573 | Name on file | Email address on file |
| 13272201 | Name on file | Email address on file |
| 14503412 | Name on file | Email address on file |
| 14438682 | Name on file | Email address on file |
| 13140798 | Name on file | Email address on file |
| 13242664 | Name on file | Email address on file |
| 14194532 | Name on file | Email address on file |
| 13622816 | Name on file | Email address on file |
| 14125705 | Name on file | Email address on file |
| 13791491 | Name on file | Email address on file |
| 14382055 | Name on file | Email address on file |
| 13494925 | Name on file | Email address on file |
| 15130800 | Name on file | Email address on file |
| 14526411 | Name on file | Email address on file |
| 13274261 | Name on file | Email address on file |
| 13613606 | Name on file | Email address on file |
| 14524652 | Name on file | Email address on file |
| 14395750 | Name on file | Email address on file |
| 13918783 | Name on file | Email address on file |
| 13171871 | Name on file | Email address on file |
| 14089354 | Name on file | Email address on file |
| 14496473 | Name on file | Email address on file |
| 14475660 | Name on file | Email address on file |
| 13470727 | Name on file | Email address on file |
| 13845716 | Name on file | Email address on file |
| 13369344 | Name on file | Email address on file |
| 13324759 | Name on file | Email address on file |
| 14309742 | Name on file | Email address on file |
| 13494291 | Name on file | Email address on file |
| 13849247 | Name on file | Email address on file |
| 14377413 | Name on file | Email address on file |
| 15400996 | Name on file | Email address on file |
| 14336754 | Name on file | Email address on file |
| 13549993 | Name on file | Email address on file |
| 13704247 | Name on file | Email address on file |
| 13262670 | Name on file | Email address on file |
| 14533393 | Name on file | Email address on file |
| 13947166 | Name on file | Email address on file |
| 14358002 | Name on file | Email address on file |
| 13916169 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13717537 | Name on file | Email address on file |
| 14418615 | Name on file | Email address on file |
| 14503344 | Name on file | Email address on file |
| 14005184 | Name on file | Email address on file |
| 14350074 | Name on file | Email address on file |
| 14473275 | Name on file | Email address on file |
| 13372083 | Name on file | Email address on file |
| 13898452 | Name on file | Email address on file |
| 14496228 | Name on file | Email address on file |
| 13217974 | Name on file | Email address on file |
| 14523579 | Name on file | Email address on file |
| 14156520 | Name on file | Email address on file |
| 13843627 | Name on file | Email address on file |
| 14200922 | Name on file | Email address on file |
| 20767248 | Name on file | Email address on file |
| 18294824 | Name on file | Email address on file |
| 22211087 | Name on file | Email address on file |
| 15220656 | Name on file | Email address on file |
| 13554390 | Name on file | Email address on file |
| 13547649 | Name on file | Email address on file |
| 14350708 | Name on file | Email address on file |
| 13430484 | Name on file | Email address on file |
| 13734507 | Name on file | Email address on file |
| 14025180 | Name on file | Email address on file |
| 13172229 | Name on file | Email address on file |
| 14482212 | Name on file | Email address on file |
| 14092981 | Name on file | Email address on file |
| 14414345 | Name on file | Email address on file |
| 14389206 | Name on file | Email address on file |
| 14416675 | Name on file | Email address on file |
| 13527978 | Name on file | Email address on file |
| 13327951 | Name on file | Email address on file |
| 13424121 | Name on file | Email address on file |
| 14273724 | Name on file | Email address on file |
| 13387902 | Name on file | Email address on file |
| 14345475 | Name on file | Email address on file |
| 14464495 | Name on file | Email address on file |
| 14245263 | Name on file | Email address on file |
| 14319728 | Name on file | Email address on file |
| 13864699 | Name on file | Email address on file |
| 13872876 | Name on file | Email address on file |
| 13406922 | Name on file | Email address on file |
| 14134423 | Name on file | Email address on file |
| 18973068 | Name on file | Email address on file |
| 14322102 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14343521 | Name on file | Email address on file |
| 13862443 | Name on file | Email address on file |
| 14438599 | Name on file | Email address on file |
| 14397592 | Name on file | Email address on file |
| 14394628 | Name on file | Email address on file |
| 13820344 | Name on file | Email address on file |
| 18287410 | Name on file | Email address on file |
| 14020814 | Name on file | Email address on file |
| 13274566 | Name on file | Email address on file |
| 13686450 | Name on file | Email address on file |
| 14026726 | Name on file | Email address on file |
| 13719756 | Name on file | Email address on file |
| 13597484 | Name on file | Email address on file |
| 13702787 | Name on file | Email address on file |
| 13578196 | Name on file | Email address on file |
| 14273306 | Name on file | Email address on file |
| 13557118 | Name on file | Email address on file |
| 13946317 | Name on file | Email address on file |
| 14455574 | Name on file | Email address on file |
| 13597146 | Name on file | Email address on file |
| 13486513 | Name on file | Email address on file |
| 14133678 | Name on file | Email address on file |
| 13157817 | Name on file | Email address on file |
| 13550050 | Name on file | Email address on file |
| 14278693 | Name on file | Email address on file |
| 14127488 | Name on file | Email address on file |
| 14509218 | Name on file | Email address on file |
| 14442052 | Name on file | Email address on file |
| 14907939 | Name on file | Email address on file |
| 14409020 | Name on file | Email address on file |
| 18283525 | Name on file | Email address on file |
| 13426451 | Name on file | Email address on file |
| 13219567 | Name on file | Email address on file |
| 18961174 | Name on file | Email address on file |
| 14522616 | Name on file | Email address on file |
| 14468124 | Name on file | Email address on file |
| 13806455 | Name on file | Email address on file |
| 13955578 | Name on file | Email address on file |
| 13823710 | Name on file | Email address on file |
| 14416339 | Name on file | Email address on file |
| 14129390 | Name on file | Email address on file |
| 13180440 | Name on file | Email address on file |
| 14015728 | Name on file | Email address on file |
| 13751128 | Name on file | Email address on file |
| 13509723 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13560322 | Name on file | Email address on file |
| 18276948 | Name on file | Email address on file |
| 19029098 | Name on file | Email address on file |
| 14328593 | Name on file | Email address on file |
| 14367124 | Name on file | Email address on file |
| 13893475 | Name on file | Email address on file |
| 14314761 | Name on file | Email address on file |
| 14414251 | Name on file | Email address on file |
| 14172918 | Name on file | Email address on file |
| 14349882 | Name on file | Email address on file |
| 14307154 | Name on file | Email address on file |
| 13367638 | Name on file | Email address on file |
| 13977971 | Name on file | Email address on file |
| 14059393 | Name on file | Email address on file |
| 13527967 | Name on file | Email address on file |
| 13811744 | Name on file | Email address on file |
| 14447382 | Name on file | Email address on file |
| 13808683 | Name on file | Email address on file |
| 13716684 | Name on file | Email address on file |
| 14128509 | Name on file | Email address on file |
| 13837786 | Name on file | Email address on file |
| 14084821 | Name on file | Email address on file |
| 14426864 | Name on file | Email address on file |
| 14106759 | Name on file | Email address on file |
| 14053506 | Name on file | Email address on file |
| 14521137 | Name on file | Email address on file |
| 13853068 | Name on file | Email address on file |
| 13473167 | Name on file | Email address on file |
| 14516474 | Name on file | Email address on file |
| 14030326 | Name on file | Email address on file |
| 14109436 | Name on file | Email address on file |
| 13726479 | Name on file | Email address on file |
| 14267091 | Name on file | Email address on file |
| 14260874 | Name on file | Email address on file |
| 14049931 | Name on file | Email address on file |
| 14329380 | Name on file | Email address on file |
| 13811044 | Name on file | Email address on file |
| 15369725 | Name on file | Email address on file |
| 13302558 | Name on file | Email address on file |
| 14294564 | Name on file | Email address on file |
| 14403493 | Name on file | Email address on file |
| 14346297 | Name on file | Email address on file |
| 14320144 | Name on file | Email address on file |
| 13481047 | Name on file | Email address on file |
| 13335922 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14365393 | Name on file | Email address on file |
| 14256145 | Name on file | Email address on file |
| 13835573 | Name on file | Email address on file |
| 14159985 | Name on file | Email address on file |
| 14347299 | Name on file | Email address on file |
| 14225568 | Name on file | Email address on file |
| 14526512 | Name on file | Email address on file |
| 14319380 | Name on file | Email address on file |
| 14121132 | Name on file | Email address on file |
| 13543634 | Name on file | Email address on file |
| 13682344 | Name on file | Email address on file |
| 14095710 | Name on file | Email address on file |
| 14450984 | Name on file | Email address on file |
| 13725348 | Name on file | Email address on file |
| 14335116 | Name on file | Email address on file |
| 13403925 | Name on file | Email address on file |
| 15269535 | Name on file | Email address on file |
| 13622791 | Name on file | Email address on file |
| 14204445 | Name on file | Email address on file |
| 15031334 | Name on file | Email address on file |
| 13247973 | Name on file | Email address on file |
| 13580551 | Name on file | Email address on file |
| 14464566 | Name on file | Email address on file |
| 14090588 | Name on file | Email address on file |
| 13728866 | Name on file | Email address on file |
| 13584005 | Name on file | Email address on file |
| 14045609 | Name on file | Email address on file |
| 13733778 | Name on file | Email address on file |
| 13856436 | Name on file | Email address on file |
| 14384195 | Name on file | Email address on file |
| 14527131 | Name on file | Email address on file |
| 14241473 | Name on file | Email address on file |
| 13897805 | Name on file | Email address on file |
| 13697566 | Name on file | Email address on file |
| 13187959 | Name on file | Email address on file |
| 13795147 | Name on file | Email address on file |
| 14145045 | Name on file | Email address on file |
| 13849831 | Name on file | Email address on file |
| 14503354 | Name on file | Email address on file |
| 14497276 | Name on file | Email address on file |
| 13745310 | Name on file | Email address on file |
| 14439902 | Name on file | Email address on file |
| 14035193 | Name on file | Email address on file |
| 14402720 | Name on file | Email address on file |
| 13181195 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14541403 | Name on file | Email address on file |
| 13937875 | Name on file | Email address on file |
| 14372372 | Name on file | Email address on file |
| 14105113 | Name on file | Email address on file |
| 13901611 | Name on file | Email address on file |
| 14188932 | Name on file | Email address on file |
| 13490006 | Name on file | Email address on file |
| 13844185 | Name on file | Email address on file |
| 13744642 | Name on file | Email address on file |
| 14231177 | Name on file | Email address on file |
| 13302862 | Name on file | Email address on file |
| 13787859 | Name on file | Email address on file |
| 14521673 | Name on file | Email address on file |
| 13799827 | Name on file | Email address on file |
| 13934310 | Name on file | Email address on file |
| 14423839 | Name on file | Email address on file |
| 14479029 | Name on file | Email address on file |
| 14014392 | Name on file | Email address on file |
| 14520419 | Name on file | Email address on file |
| 14322279 | Name on file | Email address on file |
| 14495057 | Name on file | Email address on file |
| 13376058 | Name on file | Email address on file |
| 13340707 | Name on file | Email address on file |
| 14413065 | Name on file | Email address on file |
| 14338885 | Name on file | Email address on file |
| 13870365 | Name on file | Email address on file |
| 14003388 | Name on file | Email address on file |
| 13941330 | Name on file | Email address on file |
| 14043126 | Name on file | Email address on file |
| 18996378 | Name on file | Email address on file |
| 14246551 | Name on file | Email address on file |
| 14145846 | Name on file | Email address on file |
| 14253625 | Name on file | Email address on file |
| 14041823 | Name on file | Email address on file |
| 13609472 | Name on file | Email address on file |
| 14278709 | Name on file | Email address on file |
| 13640890 | Name on file | Email address on file |
| 13855943 | Name on file | Email address on file |
| 13256618 | Name on file | Email address on file |
| 14354978 | Name on file | Email address on file |
| 14272509 | Name on file | Email address on file |
| 14027171 | Name on file | Email address on file |
| 14410792 | Name on file | Email address on file |
| 13156570 | Name on file | Email address on file |
| 14389686 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14391513 | Name on file | Email address on file |
| 14526651 | Name on file | Email address on file |
| 14158449 | Name on file | Email address on file |
| 14395294 | Name on file | Email address on file |
| 13271372 | Name on file | Email address on file |
| 13677835 | Name on file | Email address on file |
| 13838493 | Name on file | Email address on file |
| 13258073 | Name on file | Email address on file |
| 14307463 | Name on file | Email address on file |
| 13920515 | Name on file | Email address on file |
| 14413406 | Name on file | Email address on file |
| 13385127 | Name on file | Email address on file |
| 13518980 | Name on file | Email address on file |
| 13641621 | Name on file | Email address on file |
| 14469184 | Name on file | Email address on file |
| 14344837 | Name on file | Email address on file |
| 13538063 | Name on file | Email address on file |
| 13573152 | Name on file | Email address on file |
| 13341400 | Name on file | Email address on file |
| 14495218 | Name on file | Email address on file |
| 13908142 | Name on file | Email address on file |
| 13808587 | Name on file | Email address on file |
| 13608708 | Name on file | Email address on file |
| 14399334 | Name on file | Email address on file |
| 13270877 | Name on file | Email address on file |
| 14022519 | Name on file | Email address on file |
| 13508433 | Name on file | Email address on file |
| 14259185 | Name on file | Email address on file |
| 14354222 | Name on file | Email address on file |
| 14471704 | Name on file | Email address on file |
| 14524646 | Name on file | Email address on file |
| 14305889 | Name on file | Email address on file |
| 14350886 | Name on file | Email address on file |
| 13484638 | Name on file | Email address on file |
| 13503606 | Name on file | Email address on file |
| 13667335 | Name on file | Email address on file |
| 14419564 | Name on file | Email address on file |
| 13727701 | Name on file | Email address on file |
| 14301822 | Name on file | Email address on file |
| 14524585 | Name on file | Email address on file |
| 14460010 | Name on file | Email address on file |
| 14084802 | Name on file | Email address on file |
| 13496868 | Name on file | Email address on file |
| 14464343 | Name on file | Email address on file |
| 13793225 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13189495 | Name on file | Email address on file |
| 13587583 | Name on file | Email address on file |
| 14333875 | Name on file | Email address on file |
| 13277300 | Name on file | Email address on file |
| 13752755 | Name on file | Email address on file |
| 13328498 | Name on file | Email address on file |
| 13855133 | Name on file | Email address on file |
| 13513989 | Name on file | Email address on file |
| 13814639 | Name on file | Email address on file |
| 13300177 | Name on file | Email address on file |
| 14111529 | Name on file | Email address on file |
| 14351628 | Name on file | Email address on file |
| 14532723 | Name on file | Email address on file |
| 13327029 | Name on file | Email address on file |
| 13428859 | Name on file | Email address on file |
| 14019532 | Name on file | Email address on file |
| 13730606 | Name on file | Email address on file |
| 13866777 | Name on file | Email address on file |
| 14347279 | Name on file | Email address on file |
| 13663433 | Name on file | Email address on file |
| 13560317 | Name on file | Email address on file |
| 14507249 | Name on file | Email address on file |
| 13904440 | Name on file | Email address on file |
| 14429664 | Name on file | Email address on file |
| 14530784 | Name on file | Email address on file |
| 14265620 | Name on file | Email address on file |
| 13370609 | Name on file | Email address on file |
| 14003994 | Name on file | Email address on file |
| 14489692 | Name on file | Email address on file |
| 13856076 | Name on file | Email address on file |
| 14457939 | Name on file | Email address on file |
| 13327343 | Name on file | Email address on file |
| 13730004 | Name on file | Email address on file |
| 14525919 | Name on file | Email address on file |
| 13183535 | Name on file | Email address on file |
| 14497356 | Name on file | Email address on file |
| 13562829 | Name on file | Email address on file |
| 13596157 | Name on file | Email address on file |
| 14376013 | Name on file | Email address on file |
| 13982670 | Name on file | Email address on file |
| 13389231 | Name on file | Email address on file |
| 14198112 | Name on file | Email address on file |
| 14123332 | Name on file | Email address on file |
| 14013018 | Name on file | Email address on file |
| 14001316 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14474642 | Name on file | Email address on file |
| 13562392 | Name on file | Email address on file |
| 14478332 | Name on file | Email address on file |
| 14500516 | Name on file | Email address on file |
| 13555402 | Name on file | Email address on file |
| 14183156 | Name on file | Email address on file |
| 13592832 | Name on file | Email address on file |
| 14332830 | Name on file | Email address on file |
| 14411581 | Name on file | Email address on file |
| 13814763 | Name on file | Email address on file |
| 14525571 | Name on file | Email address on file |
| 13180501 | Name on file | Email address on file |
| 14146208 | Name on file | Email address on file |
| 14364990 | Name on file | Email address on file |
| 13743419 | Name on file | Email address on file |
| 14244583 | Name on file | Email address on file |
| 13641722 | Name on file | Email address on file |
| 14315241 | Name on file | Email address on file |
| 13622646 | Name on file | Email address on file |
| 14354304 | Name on file | Email address on file |
| 14440823 | Name on file | Email address on file |
| 14517419 | Name on file | Email address on file |
| 13335577 | Name on file | Email address on file |
| 13151259 | Name on file | Email address on file |
| 14376472 | Name on file | Email address on file |
| 14160131 | Name on file | Email address on file |
| 13867670 | Name on file | Email address on file |
| 14362608 | Name on file | Email address on file |
| 13258744 | Name on file | Email address on file |
| 13208116 | Name on file | Email address on file |
| 13620504 | Name on file | Email address on file |
| 13870713 | Name on file | Email address on file |
| 13282008 | Name on file | Email address on file |
| 14363954 | Name on file | Email address on file |
| 14438222 | Name on file | Email address on file |
| 14459991 | Name on file | Email address on file |
| 14529826 | Name on file | Email address on file |
| 13748585 | Name on file | Email address on file |
| 14434131 | Name on file | Email address on file |
| 13809107 | Name on file | Email address on file |
| 14432096 | Name on file | Email address on file |
| 14436416 | Name on file | Email address on file |
| 13530417 | Name on file | Email address on file |
| 13516496 | Name on file | Email address on file |
| 13232622 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14289718 | Name on file | Email address on file |
| 14446743 | Name on file | Email address on file |
| 15011996 | Name on file | Email address on file |
| 13198098 | Name on file | Email address on file |
| 14051849 | Name on file | Email address on file |
| 13309302 | Name on file | Email address on file |
| 13445633 | Name on file | Email address on file |
| 13502316 | Name on file | Email address on file |
| 13273495 | Name on file | Email address on file |
| 14444660 | Name on file | Email address on file |
| 13538069 | Name on file | Email address on file |
| 13217276 | Name on file | Email address on file |
| 13516645 | Name on file | Email address on file |
| 13667153 | Name on file | Email address on file |
| 13166958 | Name on file | Email address on file |
| 14439467 | Name on file | Email address on file |
| 13273431 | Name on file | Email address on file |
| 14499483 | Name on file | Email address on file |
| 13541352 | Name on file | Email address on file |
| 14364507 | Name on file | Email address on file |
| 13213406 | Name on file | Email address on file |
| 14528805 | Name on file | Email address on file |
| 14129180 | Name on file | Email address on file |
| 13339808 | Name on file | Email address on file |
| 18337518 | Name on file | Email address on file |
| 14397470 | Name on file | Email address on file |
| 14309636 | Name on file | Email address on file |
| 13239737 | Name on file | Email address on file |
| 22159382 | Name on file | Email address on file |
| 14043825 | Name on file | Email address on file |
| 13704449 | Name on file | Email address on file |
| 14364956 | Name on file | Email address on file |
| 13613217 | Name on file | Email address on file |
| 14355960 | Name on file | Email address on file |
| 14030856 | Name on file | Email address on file |
| 13995435 | Name on file | Email address on file |
| 14346149 | Name on file | Email address on file |
| 14078184 | Name on file | Email address on file |
| 13673397 | Name on file | Email address on file |
| 13715109 | Name on file | Email address on file |
| 14416446 | Name on file | Email address on file |
| 13539674 | Name on file | Email address on file |
| 14204315 | Name on file | Email address on file |
| 13567165 | Name on file | Email address on file |
| 13543314 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13866731 | Name on file | Email address on file |
| 13238286 | Name on file | Email address on file |
| 13756353 | Name on file | Email address on file |
| 13363909 | Name on file | Email address on file |
| 14437608 | Name on file | Email address on file |
| 13872857 | Name on file | Email address on file |
| 13244496 | Name on file | Email address on file |
| 14528470 | Name on file | Email address on file |
| 14057229 | Name on file | Email address on file |
| 14371964 | Name on file | Email address on file |
| 14523634 | Name on file | Email address on file |
| 13233805 | Name on file | Email address on file |
| 13864890 | Name on file | Email address on file |
| 13143224 | Name on file | Email address on file |
| 13518388 | Name on file | Email address on file |
| 14060294 | Name on file | Email address on file |
| 13522276 | Name on file | Email address on file |
| 13767981 | Name on file | Email address on file |
| 14521651 | Name on file | Email address on file |
| 13739362 | Name on file | Email address on file |
| 14453110 | Name on file | Email address on file |
| 13402248 | Name on file | Email address on file |
| 14131230 | Name on file | Email address on file |
| 14412630 | Name on file | Email address on file |
| 13428817 | Name on file | Email address on file |
| 14416348 | Name on file | Email address on file |
| 14433774 | Name on file | Email address on file |
| 14262272 | Name on file | Email address on file |
| 14316470 | Name on file | Email address on file |
| 13503683 | Name on file | Email address on file |
| 13946977 | Name on file | Email address on file |
| 14194626 | Name on file | Email address on file |
| 14004013 | Name on file | Email address on file |
| 14110310 | Name on file | Email address on file |
| 13309567 | Name on file | Email address on file |
| 13157803 | Name on file | Email address on file |
| 14426873 | Name on file | Email address on file |
| 13318311 | Name on file | Email address on file |
| 14504556 | Name on file | Email address on file |
| 14447284 | Name on file | Email address on file |
| 13240097 | Name on file | Email address on file |
| 13168206 | Name on file | Email address on file |
| 15167161 | Name on file | Email address on file |
| 13954503 | Name on file | Email address on file |
| 13738848 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13839068 | Name on file | Email address on file |
| 13517073 | Name on file | Email address on file |
| 13282917 | Name on file | Email address on file |
| 14326716 | Name on file | Email address on file |
| 13367630 | Name on file | Email address on file |
| 14456970 | Name on file | Email address on file |
| 14306569 | Name on file | Email address on file |
| 14387663 | Name on file | Email address on file |
| 13717348 | Name on file | Email address on file |
| 14211111 | Name on file | Email address on file |
| 13573266 | Name on file | Email address on file |
| 14332416 | Name on file | Email address on file |
| 14400329 | Name on file | Email address on file |
| 14497381 | Name on file | Email address on file |
| 14308472 | Name on file | Email address on file |
| 14499208 | Name on file | Email address on file |
| 13720131 | Name on file | Email address on file |
| 13942896 | Name on file | Email address on file |
| 14424737 | Name on file | Email address on file |
| 13270179 | Name on file | Email address on file |
| 13960460 | Name on file | Email address on file |
| 19027906 | Name on file | Email address on file |
| 14918584 | Name on file | Email address on file |
| 14069873 | Name on file | Email address on file |
| 13522828 | Name on file | Email address on file |
| 14300947 | Name on file | Email address on file |
| 14526736 | Name on file | Email address on file |
| 14099184 | Name on file | Email address on file |
| 13544308 | Name on file | Email address on file |
| 18245171 | Name on file | Email address on file |
| 14307160 | Name on file | Email address on file |
| 15188960 | Name on file | Email address on file |
| 14462383 | Name on file | Email address on file |
| 13827741 | Name on file | Email address on file |
| 20642882 | Name on file | Email address on file |
| 14546726 | Name on file | Email address on file |
| 14341998 | Name on file | Email address on file |
| 19003753 | Name on file | Email address on file |
| 19019657 | Name on file | Email address on file |
| 14310555 | Name on file | Email address on file |
| 14459202 | Name on file | Email address on file |
| 13479844 | Name on file | Email address on file |
| 14079773 | Name on file | Email address on file |
| 14507347 | Name on file | Email address on file |
| 13680464 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14367361 | Name on file | Email address on file |
| 15145743 | Name on file | Email address on file |
| 19011104 | Name on file | Email address on file |
| 13281004 | Name on file | Email address on file |
| 19011964 | Name on file | Email address on file |
| 13706285 | Name on file | Email address on file |
| 14513124 | Name on file | Email address on file |
| 14478144 | Name on file | Email address on file |
| 14460042 | Name on file | Email address on file |
| 14095666 | Name on file | Email address on file |
| 14211144 | Name on file | Email address on file |
| 14520410 | Name on file | Email address on file |
| 13300251 | Name on file | Email address on file |
| 13558617 | Name on file | Email address on file |
| 13598030 | Name on file | Email address on file |
| 14430647 | Name on file | Email address on file |
| 13239125 | Name on file | Email address on file |
| 13999630 | Name on file | Email address on file |
| 14390747 | Name on file | Email address on file |
| 13214967 | Name on file | Email address on file |
| 13681111 | Name on file | Email address on file |
| 14277925 | Name on file | Email address on file |
| 13331462 | Name on file | Email address on file |
| 14463917 | Name on file | Email address on file |
| 14502100 | Name on file | Email address on file |
| 14124015 | Name on file | Email address on file |
| 13242100 | Name on file | Email address on file |
| 14513479 | Name on file | Email address on file |
| 14467268 | Name on file | Email address on file |
| 13366621 | Name on file | Email address on file |
| 13729237 | Name on file | Email address on file |
| 14412818 | Name on file | Email address on file |
| 13574429 | Name on file | Email address on file |
| 14266501 | Name on file | Email address on file |
| 14307983 | Name on file | Email address on file |
| 14437343 | Name on file | Email address on file |
| 14217561 | Name on file | Email address on file |
| 14377653 | Name on file | Email address on file |
| 13956663 | Name on file | Email address on file |
| 14394569 | Name on file | Email address on file |
| 13203666 | Name on file | Email address on file |
| 13334328 | Name on file | Email address on file |
| 14001391 | Name on file | Email address on file |
| 13881375 | Name on file | Email address on file |
| 14406898 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14356366 | Name on file | Email address on file |
| 14505515 | Name on file | Email address on file |
| 14305329 | Name on file | Email address on file |
| 13389407 | Name on file | Email address on file |
| 13187551 | Name on file | Email address on file |
| 13774370 | Name on file | Email address on file |
| 14371954 | Name on file | Email address on file |
| 13303852 | Name on file | Email address on file |
| 13796786 | Name on file | Email address on file |
| 14326990 | Name on file | Email address on file |
| 13946539 | Name on file | Email address on file |
| 14222628 | Name on file | Email address on file |
| 14525940 | Name on file | Email address on file |
| 14000098 | Name on file | Email address on file |
| 14517885 | Name on file | Email address on file |
| 13858665 | Name on file | Email address on file |
| 13195942 | Name on file | Email address on file |
| 14536828 | Name on file | Email address on file |
| 14341052 | Name on file | Email address on file |
| 14413430 | Name on file | Email address on file |
| 13173786 | Name on file | Email address on file |
| 13369357 | Name on file | Email address on file |
| 13282856 | Name on file | Email address on file |
| 13725665 | Name on file | Email address on file |
| 13169313 | Name on file | Email address on file |
| 14005689 | Name on file | Email address on file |
| 13598316 | Name on file | Email address on file |
| 14279990 | Name on file | Email address on file |
| 13844005 | Name on file | Email address on file |
| 13385418 | Name on file | Email address on file |
| 14030036 | Name on file | Email address on file |
| 13685774 | Name on file | Email address on file |
| 13558923 | Name on file | Email address on file |
| 13766438 | Name on file | Email address on file |
| 13143576 | Name on file | Email address on file |
| 14330244 | Name on file | Email address on file |
| 13370709 | Name on file | Email address on file |
| 14134417 | Name on file | Email address on file |
| 14539340 | Name on file | Email address on file |
| 13866842 | Name on file | Email address on file |
| 14490387 | Name on file | Email address on file |
| 13897785 | Name on file | Email address on file |
| 14449998 | Name on file | Email address on file |
| 14383206 | Name on file | Email address on file |
| 13305755 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14317900 | Name on file | Email address on file |
| 13972398 | Name on file | Email address on file |
| 14527881 | Name on file | Email address on file |
| 13252534 | Name on file | Email address on file |
| 13472927 | Name on file | Email address on file |
| 13453068 | Name on file | Email address on file |
| 14520338 | Name on file | Email address on file |
| 13794044 | Name on file | Email address on file |
| 14320228 | Name on file | Email address on file |
| 14468112 | Name on file | Email address on file |
| 13419720 | Name on file | Email address on file |
| 14377222 | Name on file | Email address on file |
| 13386725 | Name on file | Email address on file |
| 14413614 | Name on file | Email address on file |
| 14192041 | Name on file | Email address on file |
| 13808658 | Name on file | Email address on file |
| 13946460 | Name on file | Email address on file |
| 14495401 | Name on file | Email address on file |
| 13658259 | Name on file | Email address on file |
| 14403520 | Name on file | Email address on file |
| 14291682 | Name on file | Email address on file |
| 14544702 | Name on file | Email address on file |
| 14050645 | Name on file | Email address on file |
| 14015713 | Name on file | Email address on file |
| 14525841 | Name on file | Email address on file |
| 14235442 | Name on file | Email address on file |
| 14436267 | Name on file | Email address on file |
| 14315058 | Name on file | Email address on file |
| 14440039 | Name on file | Email address on file |
| 14515680 | Name on file | Email address on file |
| 14505715 | Name on file | Email address on file |
| 13703832 | Name on file | Email address on file |
| 13329682 | Name on file | Email address on file |
| 13518319 | Name on file | Email address on file |
| 13717484 | Name on file | Email address on file |
| 14318641 | Name on file | Email address on file |
| 13956254 | Name on file | Email address on file |
| 13446682 | Name on file | Email address on file |
| 14518238 | Name on file | Email address on file |
| 14410827 | Name on file | Email address on file |
| 14113973 | Name on file | Email address on file |
| 13369407 | Name on file | Email address on file |
| 13704356 | Name on file | Email address on file |
| 14366431 | Name on file | Email address on file |
| 13949075 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14184652 | Name on file | Email address on file |
| 14379566 | Name on file | Email address on file |
| 14036386 | Name on file | Email address on file |
| 14111501 | Name on file | Email address on file |
| 14440333 | Name on file | Email address on file |
| 14543548 | Name on file | Email address on file |
| 14534931 | Name on file | Email address on file |
| 13265243 | Name on file | Email address on file |
| 19033978 | Name on file | Email address on file |
| 13241770 | Name on file | Email address on file |
| 13961182 | Name on file | Email address on file |
| 14289406 | Name on file | Email address on file |
| 14324382 | Name on file | Email address on file |
| 14047521 | Name on file | Email address on file |
| 13716686 | Name on file | Email address on file |
| 15126302 | Name on file | Email address on file |
| 13209256 | Name on file | Email address on file |
| 14203692 | Name on file | Email address on file |
| 13713118 | Name on file | Email address on file |
| 14258426 | Name on file | Email address on file |
| 14204480 | Name on file | Email address on file |
| 14528842 | Name on file | Email address on file |
| 13793049 | Name on file | Email address on file |
| 13958548 | Name on file | Email address on file |
| 13909547 | Name on file | Email address on file |
| 13487864 | Name on file | Email address on file |
| 14416423 | Name on file | Email address on file |
| 14356814 | Name on file | Email address on file |
| 13503756 | Name on file | Email address on file |
| 13345934 | Name on file | Email address on file |
| 13832049 | Name on file | Email address on file |
| 14365405 | Name on file | Email address on file |
| 14451503 | Name on file | Email address on file |
| 14298278 | Name on file | Email address on file |
| 13280732 | Name on file | Email address on file |
| 14341641 | Name on file | Email address on file |
| 14511579 | Name on file | Email address on file |
| 13423282 | Name on file | Email address on file |
| 13327953 | Name on file | Email address on file |
| 14365428 | Name on file | Email address on file |
| 13753198 | Name on file | Email address on file |
| 14528123 | Name on file | Email address on file |
| 13526109 | Name on file | Email address on file |
| 14476882 | Name on file | Email address on file |
| 14441866 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14503621 | Name on file | Email address on file |
| 14346722 | Name on file | Email address on file |
| 13948573 | Name on file | Email address on file |
| 14420875 | Name on file | Email address on file |
| 13682117 | Name on file | Email address on file |
| 14084885 | Name on file | Email address on file |
| 14293981 | Name on file | Email address on file |
| 14531594 | Name on file | Email address on file |
| 14392039 | Name on file | Email address on file |
| 13573151 | Name on file | Email address on file |
| 13566490 | Name on file | Email address on file |
| 13747664 | Name on file | Email address on file |
| 13843668 | Name on file | Email address on file |
| 13544281 | Name on file | Email address on file |
| 13425542 | Name on file | Email address on file |
| 14390116 | Name on file | Email address on file |
| 14408710 | Name on file | Email address on file |
| 14190352 | Name on file | Email address on file |
| 14354918 | Name on file | Email address on file |
| 14328198 | Name on file | Email address on file |
| 14150409 | Name on file | Email address on file |
| 13876863 | Name on file | Email address on file |
| 14287786 | Name on file | Email address on file |
| 13764617 | Name on file | Email address on file |
| 13872174 | Name on file | Email address on file |
| 14356939 | Name on file | Email address on file |
| 14372643 | Name on file | Email address on file |
| 13187506 | Name on file | Email address on file |
| 13327523 | Name on file | Email address on file |
| 13374707 | Name on file | Email address on file |
| 14433917 | Name on file | Email address on file |
| 14307535 | Name on file | Email address on file |
| 13963234 | Name on file | Email address on file |
| 13757773 | Name on file | Email address on file |
| 13562263 | Name on file | Email address on file |
| 14097673 | Name on file | Email address on file |
| 14504478 | Name on file | Email address on file |
| 13141695 | Name on file | Email address on file |
| 14460423 | Name on file | Email address on file |
| 13544311 | Name on file | Email address on file |
| 13735189 | Name on file | Email address on file |
| 13506536 | Name on file | Email address on file |
| 15277206 | Name on file | Email address on file |
| 13410941 | Name on file | Email address on file |
| 13972926 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14481257 | Name on file | Email address on file |
| 13686482 | Name on file | Email address on file |
| 14001292 | Name on file | Email address on file |
| 13738760 | Name on file | Email address on file |
| 14074917 | Name on file | Email address on file |
| 14119914 | Name on file | Email address on file |
| 13173822 | Name on file | Email address on file |
| 14026696 | Name on file | Email address on file |
| 13482252 | Name on file | Email address on file |
| 13403763 | Name on file | Email address on file |
| 19009122 | Name on file | Email address on file |
| 14097037 | Name on file | Email address on file |
| 14306536 | Name on file | Email address on file |
| 13889565 | Name on file | Email address on file |
| 14053598 | Name on file | Email address on file |
| 14515629 | Name on file | Email address on file |
| 13787253 | Name on file | Email address on file |
| 13453492 | Name on file | Email address on file |
| 14531668 | Name on file | Email address on file |
| 14273683 | Name on file | Email address on file |
| 13937929 | Name on file | Email address on file |
| 13910161 | Name on file | Email address on file |
| 14494684 | Name on file | Email address on file |
| 13565151 | Name on file | Email address on file |
| 13948651 | Name on file | Email address on file |
| 14546745 | Name on file | Email address on file |
| 14375307 | Name on file | Email address on file |
| 14441225 | Name on file | Email address on file |
| 14412011 | Name on file | Email address on file |
| 14136634 | Name on file | Email address on file |
| 14050424 | Name on file | Email address on file |
| 14427403 | Name on file | Email address on file |
| 14392515 | Name on file | Email address on file |
| 13635212 | Name on file | Email address on file |
| 14413972 | Name on file | Email address on file |
| 14452203 | Name on file | Email address on file |
| 14392291 | Name on file | Email address on file |
| 13955284 | Name on file | Email address on file |
| 14353580 | Name on file | Email address on file |
| 14517407 | Name on file | Email address on file |
| 13518923 | Name on file | Email address on file |
| 13827734 | Name on file | Email address on file |
| 13495005 | Name on file | Email address on file |
| 14315485 | Name on file | Email address on file |
| 13685845 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14523755 | Name on file | Email address on file |
| 14372163 | Name on file | Email address on file |
| 14320183 | Name on file | Email address on file |
| 14403509 | Name on file | Email address on file |
| 14335867 | Name on file | Email address on file |
| 13150223 | Name on file | Email address on file |
| 14154863 | Name on file | Email address on file |
| 13522910 | Name on file | Email address on file |
| 14322245 | Name on file | Email address on file |
| 14138001 | Name on file | Email address on file |
| 14310795 | Name on file | Email address on file |
| 14304972 | Name on file | Email address on file |
| 14366049 | Name on file | Email address on file |
| 14453451 | Name on file | Email address on file |
| 13566865 | Name on file | Email address on file |
| 13747701 | Name on file | Email address on file |
| 13484042 | Name on file | Email address on file |
| 14329033 | Name on file | Email address on file |
| 14470742 | Name on file | Email address on file |
| 14454671 | Name on file | Email address on file |
| 14468004 | Name on file | Email address on file |
| 14478945 | Name on file | Email address on file |
| 13667159 | Name on file | Email address on file |
| 13567481 | Name on file | Email address on file |
| 13305760 | Name on file | Email address on file |
| 13480879 | Name on file | Email address on file |
| 14382873 | Name on file | Email address on file |
| 13653283 | Name on file | Email address on file |
| 14250654 | Name on file | Email address on file |
| 13799786 | Name on file | Email address on file |
| 14490382 | Name on file | Email address on file |
| 13560347 | Name on file | Email address on file |
| 14541064 | Name on file | Email address on file |
| 14315876 | Name on file | Email address on file |
| 13911054 | Name on file | Email address on file |
| 14905849 | Name on file | Email address on file |
| 14430762 | Name on file | Email address on file |
| 13567338 | Name on file | Email address on file |
| 14293831 | Name on file | Email address on file |
| 13196716 | Name on file | Email address on file |
| 13561290 | Name on file | Email address on file |
| 13385428 | Name on file | Email address on file |
| 13777042 | Name on file | Email address on file |
| 13589274 | Name on file | Email address on file |
| 14357719 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14410463 | Name on file | Email address on file |
| 14457738 | Name on file | Email address on file |
| 13939895 | Name on file | Email address on file |
| 13389178 | Name on file | Email address on file |
| 13821718 | Name on file | Email address on file |
| 14280671 | Name on file | Email address on file |
| 13988185 | Name on file | Email address on file |
| 14205099 | Name on file | Email address on file |
| 13266301 | Name on file | Email address on file |
| 13479788 | Name on file | Email address on file |
| 13472849 | Name on file | Email address on file |
| 13987616 | Name on file | Email address on file |
| 13215675 | Name on file | Email address on file |
| 13741289 | Name on file | Email address on file |
| 14315440 | Name on file | Email address on file |
| 14199928 | Name on file | Email address on file |
| 13181800 | Name on file | Email address on file |
| 14305392 | Name on file | Email address on file |
| 13486638 | Name on file | Email address on file |
| 14084328 | Name on file | Email address on file |
| 14478389 | Name on file | Email address on file |
| 13562260 | Name on file | Email address on file |
| 14399584 | Name on file | Email address on file |
| 14536743 | Name on file | Email address on file |
| 13890148 | Name on file | Email address on file |
| 13353048 | Name on file | Email address on file |
| 13844038 | Name on file | Email address on file |
| 13680797 | Name on file | Email address on file |
| 13761969 | Name on file | Email address on file |
| 14273312 | Name on file | Email address on file |
| 13274954 | Name on file | Email address on file |
| 14438499 | Name on file | Email address on file |
| 13516200 | Name on file | Email address on file |
| 13544997 | Name on file | Email address on file |
| 13756585 | Name on file | Email address on file |
| 14411582 | Name on file | Email address on file |
| 13558955 | Name on file | Email address on file |
| 14088607 | Name on file | Email address on file |
| 13145213 | Name on file | Email address on file |
| 13667149 | Name on file | Email address on file |
| 13723950 | Name on file | Email address on file |
| 14310970 | Name on file | Email address on file |
| 13546475 | Name on file | Email address on file |
| 14445119 | Name on file | Email address on file |
| 14276386 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13193120 | Name on file | Email address on file |
| 14349236 | Name on file | Email address on file |
| 13142372 | Name on file | Email address on file |
| 13518281 | Name on file | Email address on file |
| 14349454 | Name on file | Email address on file |
| 14367049 | Name on file | Email address on file |
| 13164891 | Name on file | Email address on file |
| 14407387 | Name on file | Email address on file |
| 14375868 | Name on file | Email address on file |
| 13842222 | Name on file | Email address on file |
| 14366120 | Name on file | Email address on file |
| 13684425 | Name on file | Email address on file |
| 14999314 | Name on file | Email address on file |
| 13578279 | Name on file | Email address on file |
| 14416329 | Name on file | Email address on file |
| 14318575 | Name on file | Email address on file |
| 13241932 | Name on file | Email address on file |
| 13238213 | Name on file | Email address on file |
| 14338893 | Name on file | Email address on file |
| 13635206 | Name on file | Email address on file |
| 14522118 | Name on file | Email address on file |
| 14148116 | Name on file | Email address on file |
| 13839995 | Name on file | Email address on file |
| 13703740 | Name on file | Email address on file |
| 14307566 | Name on file | Email address on file |
| 14324613 | Name on file | Email address on file |
| 14146901 | Name on file | Email address on file |
| 13408913 | Name on file | Email address on file |
| 14395798 | Name on file | Email address on file |
| 13748301 | Name on file | Email address on file |
| 14332024 | Name on file | Email address on file |
| 14310497 | Name on file | Email address on file |
| 13267981 | Name on file | Email address on file |
| 13377874 | Name on file | Email address on file |
| 14466529 | Name on file | Email address on file |
| 14474113 | Name on file | Email address on file |
| 14478634 | Name on file | Email address on file |
| 14309834 | Name on file | Email address on file |
| 13953994 | Name on file | Email address on file |
| 13804310 | Name on file | Email address on file |
| 13745243 | Name on file | Email address on file |
| 13958582 | Name on file | Email address on file |
| 13362319 | Name on file | Email address on file |
| 14292643 | Name on file | Email address on file |
| 13499315 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14138003 | Name on file | Email address on file |
| 13423281 | Name on file | Email address on file |
| 14378570 | Name on file | Email address on file |
| 14372864 | Name on file | Email address on file |
| 13986108 | Name on file | Email address on file |
| 13266451 | Name on file | Email address on file |
| 14355857 | Name on file | Email address on file |
| 14517397 | Name on file | Email address on file |
| 14369738 | Name on file | Email address on file |
| 13864995 | Name on file | Email address on file |
| 13897019 | Name on file | Email address on file |
| 14119680 | Name on file | Email address on file |
| 14369976 | Name on file | Email address on file |
| 13446726 | Name on file | Email address on file |
| 14464478 | Name on file | Email address on file |
| 14327794 | Name on file | Email address on file |
| 13557036 | Name on file | Email address on file |
| 14036373 | Name on file | Email address on file |
| 13247885 | Name on file | Email address on file |
| 13857902 | Name on file | Email address on file |
| 13667667 | Name on file | Email address on file |
| 13167972 | Name on file | Email address on file |
| 13848347 | Name on file | Email address on file |
| 14452264 | Name on file | Email address on file |
| 14265593 | Name on file | Email address on file |
| 13824801 | Name on file | Email address on file |
| 14333435 | Name on file | Email address on file |
| 13717220 | Name on file | Email address on file |
| 13435561 | Name on file | Email address on file |
| 13518818 | Name on file | Email address on file |
| 14292756 | Name on file | Email address on file |
| 13593351 | Name on file | Email address on file |
| 13978691 | Name on file | Email address on file |
| 14507260 | Name on file | Email address on file |
| 13637997 | Name on file | Email address on file |
| 14419382 | Name on file | Email address on file |
| 13278742 | Name on file | Email address on file |
| 13188614 | Name on file | Email address on file |
| 14256976 | Name on file | Email address on file |
| 13299861 | Name on file | Email address on file |
| 13768010 | Name on file | Email address on file |
| 14044049 | Name on file | Email address on file |
| 13445621 | Name on file | Email address on file |
| 14440315 | Name on file | Email address on file |
| 14030153 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14147602 | Name on file | Email address on file |
| 14370463 | Name on file | Email address on file |
| 14439771 | Name on file | Email address on file |
| 13328753 | Name on file | Email address on file |
| 13514019 | Name on file | Email address on file |
| 13883460 | Name on file | Email address on file |
| 13686386 | Name on file | Email address on file |
| 13417411 | Name on file | Email address on file |
| 13405255 | Name on file | Email address on file |
| 14355016 | Name on file | Email address on file |
| 14413338 | Name on file | Email address on file |
| 14028159 | Name on file | Email address on file |
| 14276367 | Name on file | Email address on file |
| 14390904 | Name on file | Email address on file |
| 14496803 | Name on file | Email address on file |
| 14339887 | Name on file | Email address on file |
| 13430201 | Name on file | Email address on file |
| 13886621 | Name on file | Email address on file |
| 14316869 | Name on file | Email address on file |
| 14447156 | Name on file | Email address on file |
| 13308550 | Name on file | Email address on file |
| 13818030 | Name on file | Email address on file |
| 13349934 | Name on file | Email address on file |
| 19001995 | Name on file | Email address on file |
| 13720140 | Name on file | Email address on file |
| 14051867 | Name on file | Email address on file |
| 14167781 | Name on file | Email address on file |
| 14540551 | Name on file | Email address on file |
| 13396409 | Name on file | Email address on file |
| 13382298 | Name on file | Email address on file |
| 14464620 | Name on file | Email address on file |
| 13578652 | Name on file | Email address on file |
| 13916673 | Name on file | Email address on file |
| 13331855 | Name on file | Email address on file |
| 13777094 | Name on file | Email address on file |
| 14515784 | Name on file | Email address on file |
| 13370146 | Name on file | Email address on file |
| 14324770 | Name on file | Email address on file |
| 13316127 | Name on file | Email address on file |
| 14333171 | Name on file | Email address on file |
| 13595690 | Name on file | Email address on file |
| 13429354 | Name on file | Email address on file |
| 14171273 | Name on file | Email address on file |
| 14412664 | Name on file | Email address on file |
| 14288804 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13889245 | Name on file | Email address on file |
| 13785633 | Name on file | Email address on file |
| 13387083 | Name on file | Email address on file |
| 13475200 | Name on file | Email address on file |
| 13593327 | Name on file | Email address on file |
| 13657686 | Name on file | Email address on file |
| 13960730 | Name on file | Email address on file |
| 14354851 | Name on file | Email address on file |
| 14387616 | Name on file | Email address on file |
| 13512259 | Name on file | Email address on file |
| 14450360 | Name on file | Email address on file |
| 14184595 | Name on file | Email address on file |
| 14510209 | Name on file | Email address on file |
| 14050447 | Name on file | Email address on file |
| 14216587 | Name on file | Email address on file |
| 13801474 | Name on file | Email address on file |
| 14459026 | Name on file | Email address on file |
| 13431915 | Name on file | Email address on file |
| 14516945 | Name on file | Email address on file |
| 14452995 | Name on file | Email address on file |
| 13404039 | Name on file | Email address on file |
| 13315339 | Name on file | Email address on file |
| 14480010 | Name on file | Email address on file |
| 14088592 | Name on file | Email address on file |
| 14538917 | Name on file | Email address on file |
| 13182174 | Name on file | Email address on file |
| 14503618 | Name on file | Email address on file |
| 13177915 | Name on file | Email address on file |
| 13535506 | Name on file | Email address on file |
| 13159086 | Name on file | Email address on file |
| 13262121 | Name on file | Email address on file |
| 14516215 | Name on file | Email address on file |
| 13684423 | Name on file | Email address on file |
| 14200191 | Name on file | Email address on file |
| 14384404 | Name on file | Email address on file |
| 13300558 | Name on file | Email address on file |
| 14416534 | Name on file | Email address on file |
| 14442989 | Name on file | Email address on file |
| 13478102 | Name on file | Email address on file |
| 14454366 | Name on file | Email address on file |
| 14226515 | Name on file | Email address on file |
| 13646020 | Name on file | Email address on file |
| 14164509 | Name on file | Email address on file |
| 14165792 | Name on file | Email address on file |
| 14446540 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14479418 | Name on file | Email address on file |
| 14313947 | Name on file | Email address on file |
| 13644347 | Name on file | Email address on file |
| 14027060 | Name on file | Email address on file |
| 14048151 | Name on file | Email address on file |
| 14409374 | Name on file | Email address on file |
| 14393609 | Name on file | Email address on file |
| 13939424 | Name on file | Email address on file |
| 14170283 | Name on file | Email address on file |
| 14014949 | Name on file | Email address on file |
| 13600940 | Name on file | Email address on file |
| 13142134 | Name on file | Email address on file |
| 13428339 | Name on file | Email address on file |
| 14254183 | Name on file | Email address on file |
| 13561207 | Name on file | Email address on file |
| 13531334 | Name on file | Email address on file |
| 14267014 | Name on file | Email address on file |
| 14035065 | Name on file | Email address on file |
| 13316714 | Name on file | Email address on file |
| 13819667 | Name on file | Email address on file |
| 14541394 | Name on file | Email address on file |
| 14274226 | Name on file | Email address on file |
| 13428295 | Name on file | Email address on file |
| 13752010 | Name on file | Email address on file |
| 13690224 | Name on file | Email address on file |
| 14322876 | Name on file | Email address on file |
| 14513158 | Name on file | Email address on file |
| 14543397 | Name on file | Email address on file |
| 13955523 | Name on file | Email address on file |
| 13818053 | Name on file | Email address on file |
| 18274124 | Name on file | Email address on file |
| 14254162 | Name on file | Email address on file |
| 13917754 | Name on file | Email address on file |
| 13870406 | Name on file | Email address on file |
| 14322617 | Name on file | Email address on file |
| 14462527 | Name on file | Email address on file |
| 22282614 | Name on file | Email address on file |
| 14413983 | Name on file | Email address on file |
| 13372639 | Name on file | Email address on file |
| 14366591 | Name on file | Email address on file |
| 13569170 | Name on file | Email address on file |
| 14537997 | Name on file | Email address on file |
| 14467772 | Name on file | Email address on file |
| 13465325 | Name on file | Email address on file |
| 13247900 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14306276 | Name on file | Email address on file |
| 14385227 | Name on file | Email address on file |
| 13159168 | Name on file | Email address on file |
| 14274180 | Name on file | Email address on file |
| 13958555 | Name on file | Email address on file |
| 14418752 | Name on file | Email address on file |
| 14315563 | Name on file | Email address on file |
| 13700095 | Name on file | Email address on file |
| 14379306 | Name on file | Email address on file |
| 13295052 | Name on file | Email address on file |
| 14506794 | Name on file | Email address on file |
| 13787530 | Name on file | Email address on file |
| 14110274 | Name on file | Email address on file |
| 14412150 | Name on file | Email address on file |
| 13597984 | Name on file | Email address on file |
| 14527079 | Name on file | Email address on file |
| 13331483 | Name on file | Email address on file |
| 14192616 | Name on file | Email address on file |
| 14198494 | Name on file | Email address on file |
| 14464223 | Name on file | Email address on file |
| 14308447 | Name on file | Email address on file |
| 14278368 | Name on file | Email address on file |
| 13748653 | Name on file | Email address on file |
| 14325072 | Name on file | Email address on file |
| 13793088 | Name on file | Email address on file |
| 14158359 | Name on file | Email address on file |
| 13514990 | Name on file | Email address on file |
| 14537986 | Name on file | Email address on file |
| 14451014 | Name on file | Email address on file |
| 13854461 | Name on file | Email address on file |
| 13277933 | Name on file | Email address on file |
| 13150710 | Name on file | Email address on file |
| 13712592 | Name on file | Email address on file |
| 14426764 | Name on file | Email address on file |
| 14391079 | Name on file | Email address on file |
| 13921079 | Name on file | Email address on file |
| 14200599 | Name on file | Email address on file |
| 14522540 | Name on file | Email address on file |
| 14546816 | Name on file | Email address on file |
| 13938294 | Name on file | Email address on file |
| 13640939 | Name on file | Email address on file |
| 13409172 | Name on file | Email address on file |
| 14398473 | Name on file | Email address on file |
| 14479695 | Name on file | Email address on file |
| 14399601 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13332342 | Name on file | Email address on file |
| 14262315 | Name on file | Email address on file |
| 14123302 | Name on file | Email address on file |
| 13340825 | Name on file | Email address on file |
| 13847687 | Name on file | Email address on file |
| 13684435 | Name on file | Email address on file |
| 13327402 | Name on file | Email address on file |
| 14335729 | Name on file | Email address on file |
| 14516825 | Name on file | Email address on file |
| 13143199 | Name on file | Email address on file |
| 13387080 | Name on file | Email address on file |
| 14483798 | Name on file | Email address on file |
| 13370664 | Name on file | Email address on file |
| 13279052 | Name on file | Email address on file |
| 14137868 | Name on file | Email address on file |
| 14032266 | Name on file | Email address on file |
| 14371629 | Name on file | Email address on file |
| 14402548 | Name on file | Email address on file |
| 13947172 | Name on file | Email address on file |
| 13642992 | Name on file | Email address on file |
| 13857979 | Name on file | Email address on file |
| 14194677 | Name on file | Email address on file |
| 14080573 | Name on file | Email address on file |
| 14495719 | Name on file | Email address on file |
| 13908146 | Name on file | Email address on file |
| 13992187 | Name on file | Email address on file |
| 14480422 | Name on file | Email address on file |
| 13560708 | Name on file | Email address on file |
| 14298731 | Name on file | Email address on file |
| 14507954 | Name on file | Email address on file |
| 14394497 | Name on file | Email address on file |
| 13506136 | Name on file | Email address on file |
| 13403283 | Name on file | Email address on file |
| 13725408 | Name on file | Email address on file |
| 14391858 | Name on file | Email address on file |
| 13256403 | Name on file | Email address on file |
| 14182707 | Name on file | Email address on file |
| 14485954 | Name on file | Email address on file |
| 13839990 | Name on file | Email address on file |
| 14419332 | Name on file | Email address on file |
| 13768438 | Name on file | Email address on file |
| 14305395 | Name on file | Email address on file |
| 14053398 | Name on file | Email address on file |
| 14434159 | Name on file | Email address on file |
| 14529797 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14402112 | Name on file | Email address on file |
| 13556945 | Name on file | Email address on file |
| 13517022 | Name on file | Email address on file |
| 14362677 | Name on file | Email address on file |
| 13895460 | Name on file | Email address on file |
| 14472037 | Name on file | Email address on file |
| 14076882 | Name on file | Email address on file |
| 14365471 | Name on file | Email address on file |
| 14326019 | Name on file | Email address on file |
| 13253311 | Name on file | Email address on file |
| 14460979 | Name on file | Email address on file |
| 13789482 | Name on file | Email address on file |
| 14514884 | Name on file | Email address on file |
| 14305984 | Name on file | Email address on file |
| 13280796 | Name on file | Email address on file |
| 13865292 | Name on file | Email address on file |
| 14537900 | Name on file | Email address on file |
| 13213238 | Name on file | Email address on file |
| 13883508 | Name on file | Email address on file |
| 14432762 | Name on file | Email address on file |
| 14278796 | Name on file | Email address on file |
| 13379651 | Name on file | Email address on file |
| 14538460 | Name on file | Email address on file |
| 13877305 | Name on file | Email address on file |
| 13634617 | Name on file | Email address on file |
| 13440700 | Name on file | Email address on file |
| 14461977 | Name on file | Email address on file |
| 14530634 | Name on file | Email address on file |
| 14478925 | Name on file | Email address on file |
| 14365917 | Name on file | Email address on file |
| 14294094 | Name on file | Email address on file |
| 13858648 | Name on file | Email address on file |
| 14004084 | Name on file | Email address on file |
| 14228517 | Name on file | Email address on file |
| 14471231 | Name on file | Email address on file |
| 13461912 | Name on file | Email address on file |
| 14036369 | Name on file | Email address on file |
| 13157821 | Name on file | Email address on file |
| 14044795 | Name on file | Email address on file |
| 13943122 | Name on file | Email address on file |
| 13264381 | Name on file | Email address on file |
| 13341249 | Name on file | Email address on file |
| 13517003 | Name on file | Email address on file |
| 13914512 | Name on file | Email address on file |
| 13513678 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13415645 | Name on file | Email address on file |
| 14355701 | Name on file | Email address on file |
| 14364498 | Name on file | Email address on file |
| 13563725 | Name on file | Email address on file |
| 14149594 | Name on file | Email address on file |
| 14294574 | Name on file | Email address on file |
| 14450017 | Name on file | Email address on file |
| 14456759 | Name on file | Email address on file |
| 14335573 | Name on file | Email address on file |
| 13467513 | Name on file | Email address on file |
| 13929078 | Name on file | Email address on file |
| 14376222 | Name on file | Email address on file |
| 13595627 | Name on file | Email address on file |
| 13764088 | Name on file | Email address on file |
| 14495843 | Name on file | Email address on file |
| 14233650 | Name on file | Email address on file |
| 13896626 | Name on file | Email address on file |
| 14394199 | Name on file | Email address on file |
| 14440557 | Name on file | Email address on file |
| 13382225 | Name on file | Email address on file |
| 14431168 | Name on file | Email address on file |
| 14080379 | Name on file | Email address on file |
| 13619665 | Name on file | Email address on file |
| 14503390 | Name on file | Email address on file |
| 14122013 | Name on file | Email address on file |
| 14003777 | Name on file | Email address on file |
| 14308900 | Name on file | Email address on file |
| 14501378 | Name on file | Email address on file |
| 13820831 | Name on file | Email address on file |
| 13989380 | Name on file | Email address on file |
| 14328102 | Name on file | Email address on file |
| 13393209 | Name on file | Email address on file |
| 14457026 | Name on file | Email address on file |
| 14136602 | Name on file | Email address on file |
| 14374890 | Name on file | Email address on file |
| 13622391 | Name on file | Email address on file |
| 13370278 | Name on file | Email address on file |
| 14089867 | Name on file | Email address on file |
| 13743449 | Name on file | Email address on file |
| 14448132 | Name on file | Email address on file |
| 14398286 | Name on file | Email address on file |
| 14356823 | Name on file | Email address on file |
| 14394659 | Name on file | Email address on file |
| 14139352 | Name on file | Email address on file |
| 13641691 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13282892 | Name on file | Email address on file |
| 14067502 | Name on file | Email address on file |
| 13546901 | Name on file | Email address on file |
| 14157442 | Name on file | Email address on file |
| 13532502 | Name on file | Email address on file |
| 13729299 | Name on file | Email address on file |
| 14276467 | Name on file | Email address on file |
| 13695621 | Name on file | Email address on file |
| 13368419 | Name on file | Email address on file |
| 13943022 | Name on file | Email address on file |
| 13308148 | Name on file | Email address on file |
| 13981004 | Name on file | Email address on file |
| 14332016 | Name on file | Email address on file |
| 14260479 | Name on file | Email address on file |
| 13619201 | Name on file | Email address on file |
| 13597967 | Name on file | Email address on file |
| 14419469 | Name on file | Email address on file |
| 14306328 | Name on file | Email address on file |
| 14478337 | Name on file | Email address on file |
| 15056352 | Name on file | Email address on file |
| 13311551 | Name on file | Email address on file |
| 13574477 | Name on file | Email address on file |
| 13847728 | Name on file | Email address on file |
| 13823218 | Name on file | Email address on file |
| 14422982 | Name on file | Email address on file |
| 13976377 | Name on file | Email address on file |
| 13461004 | Name on file | Email address on file |
| 14332351 | Name on file | Email address on file |
| 13504361 | Name on file | Email address on file |
| 14235806 | Name on file | Email address on file |
| 13292590 | Name on file | Email address on file |
| 14080958 | Name on file | Email address on file |
| 14126901 | Name on file | Email address on file |
| 14290234 | Name on file | Email address on file |
| 13146788 | Name on file | Email address on file |
| 13925532 | Name on file | Email address on file |
| 14293211 | Name on file | Email address on file |
| 13329944 | Name on file | Email address on file |
| 14458135 | Name on file | Email address on file |
| 14198153 | Name on file | Email address on file |
| 14482175 | Name on file | Email address on file |
| 14275974 | Name on file | Email address on file |
| 14216226 | Name on file | Email address on file |
| 14009924 | Name on file | Email address on file |
| 13437021 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14444461 | Name on file | Email address on file |
| 14186597 | Name on file | Email address on file |
| 13171463 | Name on file | Email address on file |
| 13917002 | Name on file | Email address on file |
| 14329377 | Name on file | Email address on file |
| 14396268 | Name on file | Email address on file |
| 14480772 | Name on file | Email address on file |
| 13190157 | Name on file | Email address on file |
| 14467834 | Name on file | Email address on file |
| 13274374 | Name on file | Email address on file |
| 14306387 | Name on file | Email address on file |
| 14360730 | Name on file | Email address on file |
| 13303765 | Name on file | Email address on file |
| 14292547 | Name on file | Email address on file |
| 14467032 | Name on file | Email address on file |
| 13588522 | Name on file | Email address on file |
| 13756462 | Name on file | Email address on file |
| 13331531 | Name on file | Email address on file |
| 13157171 | Name on file | Email address on file |
| 13698284 | Name on file | Email address on file |
| 14458949 | Name on file | Email address on file |
| 13486922 | Name on file | Email address on file |
| 14297815 | Name on file | Email address on file |
| 14386147 | Name on file | Email address on file |
| 13622893 | Name on file | Email address on file |
| 14397255 | Name on file | Email address on file |
| 14336617 | Name on file | Email address on file |
| 14455249 | Name on file | Email address on file |
| 14485165 | Name on file | Email address on file |
| 14327742 | Name on file | Email address on file |
| 13632901 | Name on file | Email address on file |
| 14109968 | Name on file | Email address on file |
| 14348033 | Name on file | Email address on file |
| 14500302 | Name on file | Email address on file |
| 14113636 | Name on file | Email address on file |
| 14296117 | Name on file | Email address on file |
| 14999598 | Name on file | Email address on file |
| 13863175 | Name on file | Email address on file |
| 14313485 | Name on file | Email address on file |
| 14199965 | Name on file | Email address on file |
| 13990917 | Name on file | Email address on file |
| 14311763 | Name on file | Email address on file |
| 13794430 | Name on file | Email address on file |
| 14280730 | Name on file | Email address on file |
| 14303723 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14446062 | Name on file | Email address on file |
| 13241779 | Name on file | Email address on file |
| 13611016 | Name on file | Email address on file |
| 14368134 | Name on file | Email address on file |
| 13914086 | Name on file | Email address on file |
| 14473343 | Name on file | Email address on file |
| 14342711 | Name on file | Email address on file |
| 14043724 | Name on file | Email address on file |
| 14462605 | Name on file | Email address on file |
| 13921089 | Name on file | Email address on file |
| 14061660 | Name on file | Email address on file |
| 13224147 | Name on file | Email address on file |
| 13364271 | Name on file | Email address on file |
| 14369657 | Name on file | Email address on file |
| 13634575 | Name on file | Email address on file |
| 13664824 | Name on file | Email address on file |
| 13645981 | Name on file | Email address on file |
| 14265660 | Name on file | Email address on file |
| 14118980 | Name on file | Email address on file |
| 13428928 | Name on file | Email address on file |
| 13389362 | Name on file | Email address on file |
| 13150743 | Name on file | Email address on file |
| 15388960 | Name on file | Email address on file |
| 14390910 | Name on file | Email address on file |
| 14482640 | Name on file | Email address on file |
| 13729236 | Name on file | Email address on file |
| 14521448 | Name on file | Email address on file |
| 14370061 | Name on file | Email address on file |
| 14369105 | Name on file | Email address on file |
| 14394301 | Name on file | Email address on file |
| 13702116 | Name on file | Email address on file |
| 14155646 | Name on file | Email address on file |
| 13282043 | Name on file | Email address on file |
| 14326323 | Name on file | Email address on file |
| 14406026 | Name on file | Email address on file |
| 14339056 | Name on file | Email address on file |
| 14400521 | Name on file | Email address on file |
| 14500515 | Name on file | Email address on file |
| 13611183 | Name on file | Email address on file |
| 14305193 | Name on file | Email address on file |
| 14393177 | Name on file | Email address on file |
| 14450835 | Name on file | Email address on file |
| 14519788 | Name on file | Email address on file |
| 13888404 | Name on file | Email address on file |
| 14459837 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14538705 | Name on file | Email address on file |
| 13177124 | Name on file | Email address on file |
| 13591154 | Name on file | Email address on file |
| 14246629 | Name on file | Email address on file |
| 14537970 | Name on file | Email address on file |
| 13941323 | Name on file | Email address on file |
| 14071301 | Name on file | Email address on file |
| 14377194 | Name on file | Email address on file |
| 15129626 | Name on file | Email address on file |
| 14448911 | Name on file | Email address on file |
| 13872080 | Name on file | Email address on file |
| 13316088 | Name on file | Email address on file |
| 13474133 | Name on file | Email address on file |
| 14393672 | Name on file | Email address on file |
| 14150486 | Name on file | Email address on file |
| 14121179 | Name on file | Email address on file |
| 13243144 | Name on file | Email address on file |
| 14093612 | Name on file | Email address on file |
| 13617626 | Name on file | Email address on file |
| 14272517 | Name on file | Email address on file |
| 14475340 | Name on file | Email address on file |
| 13993840 | Name on file | Email address on file |
| 14431676 | Name on file | Email address on file |
| 14432978 | Name on file | Email address on file |
| 14324876 | Name on file | Email address on file |
| 13945038 | Name on file | Email address on file |
| 14434325 | Name on file | Email address on file |
| 14345950 | Name on file | Email address on file |
| 14172927 | Name on file | Email address on file |
| 14435828 | Name on file | Email address on file |
| 13703738 | Name on file | Email address on file |
| 14535954 | Name on file | Email address on file |
| 14184635 | Name on file | Email address on file |
| 14478180 | Name on file | Email address on file |
| 13370210 | Name on file | Email address on file |
| 13596388 | Name on file | Email address on file |
| 13616987 | Name on file | Email address on file |
| 13146144 | Name on file | Email address on file |
| 13928415 | Name on file | Email address on file |
| 14453357 | Name on file | Email address on file |
| 14479526 | Name on file | Email address on file |
| 14253402 | Name on file | Email address on file |
| 14345469 | Name on file | Email address on file |
| 14333395 | Name on file | Email address on file |
| 14477567 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13248080 | Name on file | Email address on file |
| 13965439 | Name on file | Email address on file |
| 13227434 | Name on file | Email address on file |
| 14373474 | Name on file | Email address on file |
| 14355130 | Name on file | Email address on file |
| 14544695 | Name on file | Email address on file |
| 14348221 | Name on file | Email address on file |
| 14303577 | Name on file | Email address on file |
| 13367830 | Name on file | Email address on file |
| 13954506 | Name on file | Email address on file |
| 14257059 | Name on file | Email address on file |
| 13764182 | Name on file | Email address on file |
| 13356811 | Name on file | Email address on file |
| 14427681 | Name on file | Email address on file |
| 13513604 | Name on file | Email address on file |
| 13876975 | Name on file | Email address on file |
| 14404232 | Name on file | Email address on file |
| 13204213 | Name on file | Email address on file |
| 13597219 | Name on file | Email address on file |
| 13504368 | Name on file | Email address on file |
| 13897149 | Name on file | Email address on file |
| 13746773 | Name on file | Email address on file |
| 13926234 | Name on file | Email address on file |
| 13624271 | Name on file | Email address on file |
| 14499102 | Name on file | Email address on file |
| 14346304 | Name on file | Email address on file |
| 14398926 | Name on file | Email address on file |
| 14405207 | Name on file | Email address on file |
| 13658139 | Name on file | Email address on file |
| 14461162 | Name on file | Email address on file |
| 14396272 | Name on file | Email address on file |
| 14393633 | Name on file | Email address on file |
| 14140624 | Name on file | Email address on file |
| 14080612 | Name on file | Email address on file |
| 13370287 | Name on file | Email address on file |
| 14421305 | Name on file | Email address on file |
| 14538442 | Name on file | Email address on file |
| 13428825 | Name on file | Email address on file |
| 13483027 | Name on file | Email address on file |
| 13287528 | Name on file | Email address on file |
| 13607625 | Name on file | Email address on file |
| 13160433 | Name on file | Email address on file |
| 14542705 | Name on file | Email address on file |
| 13475266 | Name on file | Email address on file |
| 14233661 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13403591 | Name on file | Email address on file |
| 14537264 | Name on file | Email address on file |
| 14136492 | Name on file | Email address on file |
| 14294253 | Name on file | Email address on file |
| 13956270 | Name on file | Email address on file |
| 14471145 | Name on file | Email address on file |
| 14306577 | Name on file | Email address on file |
| 13581391 | Name on file | Email address on file |
| 13658107 | Name on file | Email address on file |
| 14506338 | Name on file | Email address on file |
| 14408785 | Name on file | Email address on file |
| 14354067 | Name on file | Email address on file |
| 13880803 | Name on file | Email address on file |
| 14446566 | Name on file | Email address on file |
| 13807021 | Name on file | Email address on file |
| 14068401 | Name on file | Email address on file |
| 14112603 | Name on file | Email address on file |
| 13371139 | Name on file | Email address on file |
| 13748348 | Name on file | Email address on file |
| 13945569 | Name on file | Email address on file |
| 13463058 | Name on file | Email address on file |
| 14523851 | Name on file | Email address on file |
| 13867754 | Name on file | Email address on file |
| 14225575 | Name on file | Email address on file |
| 14460774 | Name on file | Email address on file |
| 14478321 | Name on file | Email address on file |
| 14400599 | Name on file | Email address on file |
| 13392748 | Name on file | Email address on file |
| 14506831 | Name on file | Email address on file |
| 14461664 | Name on file | Email address on file |
| 14105037 | Name on file | Email address on file |
| 13267891 | Name on file | Email address on file |
| 14408929 | Name on file | Email address on file |
| 14235243 | Name on file | Email address on file |
| 13471280 | Name on file | Email address on file |
| 13253319 | Name on file | Email address on file |
| 13926111 | Name on file | Email address on file |
| 13864639 | Name on file | Email address on file |
| 13307228 | Name on file | Email address on file |
| 14331682 | Name on file | Email address on file |
| 13418411 | Name on file | Email address on file |
| 13140975 | Name on file | Email address on file |
| 14374798 | Name on file | Email address on file |
| 14175762 | Name on file | Email address on file |
| 14365048 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13944307 | Name on file | Email address on file |
| 19015266 | Name on file | Email address on file |
| 14081496 | Name on file | Email address on file |
| 14196124 | Name on file | Email address on file |
| 14542736 | Name on file | Email address on file |
| 14279591 | Name on file | Email address on file |
| 13169284 | Name on file | Email address on file |
| 14455479 | Name on file | Email address on file |
| 13600081 | Name on file | Email address on file |
| 13397576 | Name on file | Email address on file |
| 14447740 | Name on file | Email address on file |
| 13203632 | Name on file | Email address on file |
| 13499215 | Name on file | Email address on file |
| 14522466 | Name on file | Email address on file |
| 14139842 | Name on file | Email address on file |
| 13562288 | Name on file | Email address on file |
| 14133325 | Name on file | Email address on file |
| 14185126 | Name on file | Email address on file |
| 14315039 | Name on file | Email address on file |
| 14369833 | Name on file | Email address on file |
| 14288215 | Name on file | Email address on file |
| 13867676 | Name on file | Email address on file |
| 14275424 | Name on file | Email address on file |
| 14374157 | Name on file | Email address on file |
| 14435262 | Name on file | Email address on file |
| 14313438 | Name on file | Email address on file |
| 13916157 | Name on file | Email address on file |
| 14445490 | Name on file | Email address on file |
| 13370762 | Name on file | Email address on file |
| 14525761 | Name on file | Email address on file |
| 13289955 | Name on file | Email address on file |
| 13281633 | Name on file | Email address on file |
| 14038499 | Name on file | Email address on file |
| 14448645 | Name on file | Email address on file |
| 13897511 | Name on file | Email address on file |
| 13670114 | Name on file | Email address on file |
| 13703840 | Name on file | Email address on file |
| 14322260 | Name on file | Email address on file |
| 14339278 | Name on file | Email address on file |
| 13415403 | Name on file | Email address on file |
| 14390386 | Name on file | Email address on file |
| 13890078 | Name on file | Email address on file |
| 14432041 | Name on file | Email address on file |
| 13983153 | Name on file | Email address on file |
| 13659126 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14413928 | Name on file | Email address on file |
| 13546349 | Name on file | Email address on file |
| 13548469 | Name on file | Email address on file |
| 14005757 | Name on file | Email address on file |
| 14467248 | Name on file | Email address on file |
| 14533404 | Name on file | Email address on file |
| 13290659 | Name on file | Email address on file |
| 13374741 | Name on file | Email address on file |
| 14273677 | Name on file | Email address on file |
| 13278780 | Name on file | Email address on file |
| 14478569 | Name on file | Email address on file |
| 14296474 | Name on file | Email address on file |
| 13776590 | Name on file | Email address on file |
| 14413719 | Name on file | Email address on file |
| 14320489 | Name on file | Email address on file |
| 13379418 | Name on file | Email address on file |
| 14454695 | Name on file | Email address on file |
| 13171530 | Name on file | Email address on file |
| 14412123 | Name on file | Email address on file |
| 13711441 | Name on file | Email address on file |
| 13517900 | Name on file | Email address on file |
| 13384975 | Name on file | Email address on file |
| 13937798 | Name on file | Email address on file |
| 13187518 | Name on file | Email address on file |
| 14111747 | Name on file | Email address on file |
| 13168111 | Name on file | Email address on file |
| 13715096 | Name on file | Email address on file |
| 14334568 | Name on file | Email address on file |
| 14346296 | Name on file | Email address on file |
| 14428115 | Name on file | Email address on file |
| 13518413 | Name on file | Email address on file |
| 14500080 | Name on file | Email address on file |
| 14514616 | Name on file | Email address on file |
| 14317404 | Name on file | Email address on file |
| 13393652 | Name on file | Email address on file |
| 14439187 | Name on file | Email address on file |
| 13403987 | Name on file | Email address on file |
| 13624915 | Name on file | Email address on file |
| 14022539 | Name on file | Email address on file |
| 13640268 | Name on file | Email address on file |
| 14520995 | Name on file | Email address on file |
| 13136392 | Name on file | Email address on file |
| 14543605 | Name on file | Email address on file |
| 14329541 | Name on file | Email address on file |
| 14278310 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14035644 | Name on file | Email address on file |
| 14527839 | Name on file | Email address on file |
| 14328845 | Name on file | Email address on file |
| 14278212 | Name on file | Email address on file |
| 13495051 | Name on file | Email address on file |
| 13181153 | Name on file | Email address on file |
| 14364879 | Name on file | Email address on file |
| 13835473 | Name on file | Email address on file |
| 13562750 | Name on file | Email address on file |
| 14157451 | Name on file | Email address on file |
| 14343323 | Name on file | Email address on file |
| 13329412 | Name on file | Email address on file |
| 14319382 | Name on file | Email address on file |
| 14427275 | Name on file | Email address on file |
| 13296445 | Name on file | Email address on file |
| 13141233 | Name on file | Email address on file |
| 14229107 | Name on file | Email address on file |
| 14472193 | Name on file | Email address on file |
| 14461653 | Name on file | Email address on file |
| 14320149 | Name on file | Email address on file |
| 14326708 | Name on file | Email address on file |
| 13520806 | Name on file | Email address on file |
| 14537203 | Name on file | Email address on file |
| 14319867 | Name on file | Email address on file |
| 14289600 | Name on file | Email address on file |
| 13479888 | Name on file | Email address on file |
| 14379392 | Name on file | Email address on file |
| 14126889 | Name on file | Email address on file |
| 13488694 | Name on file | Email address on file |
| 13924908 | Name on file | Email address on file |
| 13624870 | Name on file | Email address on file |
| 13503733 | Name on file | Email address on file |
| 13625566 | Name on file | Email address on file |
| 14186520 | Name on file | Email address on file |
| 14536937 | Name on file | Email address on file |
| 13244523 | Name on file | Email address on file |
| 14489281 | Name on file | Email address on file |
| 13493995 | Name on file | Email address on file |
| 13575049 | Name on file | Email address on file |
| 14483773 | Name on file | Email address on file |
| 13534537 | Name on file | Email address on file |
| 14538884 | Name on file | Email address on file |
| 14464335 | Name on file | Email address on file |
| 13860088 | Name on file | Email address on file |
| 13240599 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13706319 | Name on file | Email address on file |
| 14017116 | Name on file | Email address on file |
| 13290107 | Name on file | Email address on file |
| 13381759 | Name on file | Email address on file |
| 14433061 | Name on file | Email address on file |
| 14339074 | Name on file | Email address on file |
| 14335054 | Name on file | Email address on file |
| 13725570 | Name on file | Email address on file |
| 14450699 | Name on file | Email address on file |
| 13934300 | Name on file | Email address on file |
| 14500059 | Name on file | Email address on file |
| 14481359 | Name on file | Email address on file |
| 14390018 | Name on file | Email address on file |
| 14423771 | Name on file | Email address on file |
| 14332586 | Name on file | Email address on file |
| 14466760 | Name on file | Email address on file |
| 14388819 | Name on file | Email address on file |
| 13265250 | Name on file | Email address on file |
| 14216209 | Name on file | Email address on file |
| 13814649 | Name on file | Email address on file |
| 14305588 | Name on file | Email address on file |
| 14377197 | Name on file | Email address on file |
| 13191103 | Name on file | Email address on file |
| 13204778 | Name on file | Email address on file |
| 14379768 | Name on file | Email address on file |
| 13186528 | Name on file | Email address on file |
| 14433873 | Name on file | Email address on file |
| 14477215 | Name on file | Email address on file |
| 14278158 | Name on file | Email address on file |
| 13821100 | Name on file | Email address on file |
| 14228542 | Name on file | Email address on file |
| 13259334 | Name on file | Email address on file |
| 14200005 | Name on file | Email address on file |
| 14235879 | Name on file | Email address on file |
| 13887751 | Name on file | Email address on file |
| 14500239 | Name on file | Email address on file |
| 13592791 | Name on file | Email address on file |
| 14467042 | Name on file | Email address on file |
| 13318399 | Name on file | Email address on file |
| 13533861 | Name on file | Email address on file |
| 13376023 | Name on file | Email address on file |
| 14370170 | Name on file | Email address on file |
| 14472031 | Name on file | Email address on file |
| 14384978 | Name on file | Email address on file |
| 13574400 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14104131 | Name on file | Email address on file |
| 14331684 | Name on file | Email address on file |
| 13752817 | Name on file | Email address on file |
| 14288826 | Name on file | Email address on file |
| 13248391 | Name on file | Email address on file |
| 14361865 | Name on file | Email address on file |
| 13628401 | Name on file | Email address on file |
| 13560735 | Name on file | Email address on file |
| 14463023 | Name on file | Email address on file |
| 14074916 | Name on file | Email address on file |
| 14317719 | Name on file | Email address on file |
| 14233158 | Name on file | Email address on file |
| 14417415 | Name on file | Email address on file |
| 14318115 | Name on file | Email address on file |
| 14318134 | Name on file | Email address on file |
| 13166326 | Name on file | Email address on file |
| 14337172 | Name on file | Email address on file |
| 14317305 | Name on file | Email address on file |
| 13760444 | Name on file | Email address on file |
| 14068415 | Name on file | Email address on file |
| 13713213 | Name on file | Email address on file |
| 13534538 | Name on file | Email address on file |
| 14455061 | Name on file | Email address on file |
| 13843649 | Name on file | Email address on file |
| 14063253 | Name on file | Email address on file |
| 14401357 | Name on file | Email address on file |
| 14115163 | Name on file | Email address on file |
| 14100553 | Name on file | Email address on file |
| 14365040 | Name on file | Email address on file |
| 14306795 | Name on file | Email address on file |
| 14399490 | Name on file | Email address on file |
| 14463820 | Name on file | Email address on file |
| 14395136 | Name on file | Email address on file |
| 14095643 | Name on file | Email address on file |
| 14250755 | Name on file | Email address on file |
| 14548268 | Name on file | Email address on file |
| 13329928 | Name on file | Email address on file |
| 14503773 | Name on file | Email address on file |
| 14393055 | Name on file | Email address on file |
| 13987457 | Name on file | Email address on file |
| 14412669 | Name on file | Email address on file |
| 14501250 | Name on file | Email address on file |
| 14456854 | Name on file | Email address on file |
| 13446687 | Name on file | Email address on file |
| 13235724 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14487294 | Name on file | Email address on file |
| 14017079 | Name on file | Email address on file |
| 13769739 | Name on file | Email address on file |
| 14504902 | Name on file | Email address on file |
| 14520399 | Name on file | Email address on file |
| 13782816 | Name on file | Email address on file |
| 13707938 | Name on file | Email address on file |
| 13804992 | Name on file | Email address on file |
| 14409953 | Name on file | Email address on file |
| 14350344 | Name on file | Email address on file |
| 14397135 | Name on file | Email address on file |
| 13367916 | Name on file | Email address on file |
| 14268064 | Name on file | Email address on file |
| 14413677 | Name on file | Email address on file |
| 14339242 | Name on file | Email address on file |
| 14421699 | Name on file | Email address on file |
| 14532297 | Name on file | Email address on file |
| 14293731 | Name on file | Email address on file |
| 13711505 | Name on file | Email address on file |
| 14033453 | Name on file | Email address on file |
| 13597996 | Name on file | Email address on file |
| 13885135 | Name on file | Email address on file |
| 14325079 | Name on file | Email address on file |
| 13150255 | Name on file | Email address on file |
| 14343848 | Name on file | Email address on file |
| 14450822 | Name on file | Email address on file |
| 13977130 | Name on file | Email address on file |
| 14013611 | Name on file | Email address on file |
| 14298734 | Name on file | Email address on file |
| 18940967 | Name on file | Email address on file |
| 19001093 | Name on file | Email address on file |
| 18283014 | Name on file | Email address on file |
| 14307572 | Name on file | Email address on file |
| 14325745 | Name on file | Email address on file |
| 15061579 | Name on file | Email address on file |
| 15062529 | Name on file | Email address on file |
| 15045557 | Name on file | Email address on file |
| 14515219 | Name on file | Email address on file |
| 15275829 | Name on file | Email address on file |
| 14410712 | Name on file | Email address on file |
| 13425554 | Name on file | Email address on file |
| 14353726 | Name on file | Email address on file |
| 13651237 | Name on file | Email address on file |
| 14393079 | Name on file | Email address on file |
| 13990268 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14388893 | Name on file | Email address on file |
| 13590716 | Name on file | Email address on file |
| 14435525 | Name on file | Email address on file |
| 14259156 | Name on file | Email address on file |
| 14394044 | Name on file | Email address on file |
| 14136708 | Name on file | Email address on file |
| 14402889 | Name on file | Email address on file |
| 14506906 | Name on file | Email address on file |
| 14388518 | Name on file | Email address on file |
| 13609635 | Name on file | Email address on file |
| 14367175 | Name on file | Email address on file |
| 14940787 | Name on file | Email address on file |
| 15059445 | Name on file | Email address on file |
| 13914648 | Name on file | Email address on file |
| 13517976 | Name on file | Email address on file |
| 14478111 | Name on file | Email address on file |
| 14548330 | Name on file | Email address on file |
| 14264654 | Name on file | Email address on file |
| 14288208 | Name on file | Email address on file |
| 14339129 | Name on file | Email address on file |
| 14418207 | Name on file | Email address on file |
| 14495785 | Name on file | Email address on file |
| 14538468 | Name on file | Email address on file |
| 13885027 | Name on file | Email address on file |
| 14488266 | Name on file | Email address on file |
| 13887813 | Name on file | Email address on file |
| 13482218 | Name on file | Email address on file |
| 14144995 | Name on file | Email address on file |
| 13664805 | Name on file | Email address on file |
| 13418101 | Name on file | Email address on file |
| 14365476 | Name on file | Email address on file |
| 14336501 | Name on file | Email address on file |
| 13544120 | Name on file | Email address on file |
| 14427288 | Name on file | Email address on file |
| 14171409 | Name on file | Email address on file |
| 13861045 | Name on file | Email address on file |
| 14301232 | Name on file | Email address on file |
| 13227444 | Name on file | Email address on file |
| 14337150 | Name on file | Email address on file |
| 13642307 | Name on file | Email address on file |
| 13392195 | Name on file | Email address on file |
| 13430206 | Name on file | Email address on file |
| 13866844 | Name on file | Email address on file |
| 13470986 | Name on file | Email address on file |
| 13168080 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14280728 | Name on file | Email address on file |
| 13468463 | Name on file | Email address on file |
| 14076205 | Name on file | Email address on file |
| 14532702 | Name on file | Email address on file |
| 14345897 | Name on file | Email address on file |
| 14376934 | Name on file | Email address on file |
| 13628619 | Name on file | Email address on file |
| 14472539 | Name on file | Email address on file |
| 13711545 | Name on file | Email address on file |
| 13456656 | Name on file | Email address on file |
| 13654430 | Name on file | Email address on file |
| 14373707 | Name on file | Email address on file |
| 13309467 | Name on file | Email address on file |
| 13526119 | Name on file | Email address on file |
| 14523710 | Name on file | Email address on file |
| 14398486 | Name on file | Email address on file |
| 14315052 | Name on file | Email address on file |
| 14155963 | Name on file | Email address on file |
| 14275054 | Name on file | Email address on file |
| 13855887 | Name on file | Email address on file |
| 14247424 | Name on file | Email address on file |
| 14528426 | Name on file | Email address on file |
| 14330229 | Name on file | Email address on file |
| 14492401 | Name on file | Email address on file |
| 15118924 | Name on file | Email address on file |
| 13379435 | Name on file | Email address on file |
| 14251059 | Name on file | Email address on file |
| 13837774 | Name on file | Email address on file |
| 14014382 | Name on file | Email address on file |
| 14314687 | Name on file | Email address on file |
| 14005504 | Name on file | Email address on file |
| 13360032 | Name on file | Email address on file |
| 14374593 | Name on file | Email address on file |
| 14498837 | Name on file | Email address on file |
| 14503325 | Name on file | Email address on file |
| 14339294 | Name on file | Email address on file |
| 13247373 | Name on file | Email address on file |
| 14433680 | Name on file | Email address on file |
| 14126855 | Name on file | Email address on file |
| 14340681 | Name on file | Email address on file |
| 13533764 | Name on file | Email address on file |
| 14324111 | Name on file | Email address on file |
| 14478847 | Name on file | Email address on file |
| 13907201 | Name on file | Email address on file |
| 14471152 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13997961 | Name on file | Email address on file |
| 13381764 | Name on file | Email address on file |
| 14498655 | Name on file | Email address on file |
| 13698631 | Name on file | Email address on file |
| 14361649 | Name on file | Email address on file |
| 14249757 | Name on file | Email address on file |
| 13958797 | Name on file | Email address on file |
| 14192046 | Name on file | Email address on file |
| 14542405 | Name on file | Email address on file |
| 13832954 | Name on file | Email address on file |
| 19000862 | Name on file | Email address on file |
| 13622681 | Name on file | Email address on file |
| 13418107 | Name on file | Email address on file |
| 14476706 | Name on file | Email address on file |
| 14362450 | Name on file | Email address on file |
| 15200351 | Name on file | Email address on file |
| 14406079 | Name on file | Email address on file |
| 14378409 | Name on file | Email address on file |
| 14490657 | Name on file | Email address on file |
| 14390733 | Name on file | Email address on file |
| 13988139 | Name on file | Email address on file |
| 14354856 | Name on file | Email address on file |
| 13825756 | Name on file | Email address on file |
| 13607497 | Name on file | Email address on file |
| 13543681 | Name on file | Email address on file |
| 13690377 | Name on file | Email address on file |
| 14507635 | Name on file | Email address on file |
| 14353605 | Name on file | Email address on file |
| 13425611 | Name on file | Email address on file |
| 13287706 | Name on file | Email address on file |
| 14447902 | Name on file | Email address on file |
| 13259375 | Name on file | Email address on file |
| 14389964 | Name on file | Email address on file |
| 13849773 | Name on file | Email address on file |
| 14359011 | Name on file | Email address on file |
| 13198764 | Name on file | Email address on file |
| 14248877 | Name on file | Email address on file |
| 14511576 | Name on file | Email address on file |
| 13597974 | Name on file | Email address on file |
| 13494597 | Name on file | Email address on file |
| 13986739 | Name on file | Email address on file |
| 14065914 | Name on file | Email address on file |
| 13367763 | Name on file | Email address on file |
| 14384097 | Name on file | Email address on file |
| 13615494 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14075514 | Name on file | Email address on file |
| 18992354 | Name on file | Email address on file |
| 14497493 | Name on file | Email address on file |
| 14333157 | Name on file | Email address on file |
| 13261122 | Name on file | Email address on file |
| 14364961 | Name on file | Email address on file |
| 14292860 | Name on file | Email address on file |
| 14350358 | Name on file | Email address on file |
| 14409424 | Name on file | Email address on file |
| 14517433 | Name on file | Email address on file |
| 14371588 | Name on file | Email address on file |
| 14035137 | Name on file | Email address on file |
| 14325522 | Name on file | Email address on file |
| 13793889 | Name on file | Email address on file |
| 13147877 | Name on file | Email address on file |
| 18245302 | Name on file | Email address on file |
| 13486529 | Name on file | Email address on file |
| 14433502 | Name on file | Email address on file |
| 13541249 | Name on file | Email address on file |
| 14079843 | Name on file | Email address on file |
| 14094959 | Name on file | Email address on file |
| 14156552 | Name on file | Email address on file |
| 14152572 | Name on file | Email address on file |
| 14546868 | Name on file | Email address on file |
| 13976921 | Name on file | Email address on file |
| 13702776 | Name on file | Email address on file |
| 13818489 | Name on file | Email address on file |
| 14017042 | Name on file | Email address on file |
| 14368151 | Name on file | Email address on file |
| 14018376 | Name on file | Email address on file |
| 14014989 | Name on file | Email address on file |
| 14304272 | Name on file | Email address on file |
| 14218254 | Name on file | Email address on file |
| 13446619 | Name on file | Email address on file |
| 18998002 | Name on file | Email address on file |
| 15146126 | Name on file | Email address on file |
| 14436799 | Name on file | Email address on file |
| 14539703 | Name on file | Email address on file |
| 13145273 | Name on file | Email address on file |
| 13838521 | Name on file | Email address on file |
| 14139843 | Name on file | Email address on file |
| 13384047 | Name on file | Email address on file |
| 14121941 | Name on file | Email address on file |
| 13606946 | Name on file | Email address on file |
| 14080403 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14462376 | Name on file | Email address on file |
| 14208075 | Name on file | Email address on file |
| 14248665 | Name on file | Email address on file |
| 13390814 | Name on file | Email address on file |
| 14459037 | Name on file | Email address on file |
| 13797437 | Name on file | Email address on file |
| 13915302 | Name on file | Email address on file |
| 14492407 | Name on file | Email address on file |
| 14358056 | Name on file | Email address on file |
| 14347286 | Name on file | Email address on file |
| 13156934 | Name on file | Email address on file |
| 15143800 | Name on file | Email address on file |
| 14514903 | Name on file | Email address on file |
| 13557031 | Name on file | Email address on file |
| 13379489 | Name on file | Email address on file |
| 14409322 | Name on file | Email address on file |
| 15028003 | Name on file | Email address on file |
| 13187109 | Name on file | Email address on file |
| 14370009 | Name on file | Email address on file |
| 14525827 | Name on file | Email address on file |
| 14504817 | Name on file | Email address on file |
| 14540790 | Name on file | Email address on file |
| 13808710 | Name on file | Email address on file |
| 14535937 | Name on file | Email address on file |
| 14304217 | Name on file | Email address on file |
| 13382152 | Name on file | Email address on file |
| 14480314 | Name on file | Email address on file |
| 14268516 | Name on file | Email address on file |
| 13283608 | Name on file | Email address on file |
| 14530746 | Name on file | Email address on file |
| 13584035 | Name on file | Email address on file |
| 14275428 | Name on file | Email address on file |
| 13934140 | Name on file | Email address on file |
| 14312443 | Name on file | Email address on file |
| 14061673 | Name on file | Email address on file |
| 14229123 | Name on file | Email address on file |
| 14477801 | Name on file | Email address on file |
| 13993756 | Name on file | Email address on file |
| 14074851 | Name on file | Email address on file |
| 13361528 | Name on file | Email address on file |
| 14372146 | Name on file | Email address on file |
| 14362364 | Name on file | Email address on file |
| 13911009 | Name on file | Email address on file |
| 13641546 | Name on file | Email address on file |
| 14308508 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14338921 | Name on file | Email address on file |
| 13255086 | Name on file | Email address on file |
| 14493967 | Name on file | Email address on file |
| 14317379 | Name on file | Email address on file |
| 14441279 | Name on file | Email address on file |
| 14243910 | Name on file | Email address on file |
| 13475128 | Name on file | Email address on file |
| 14482464 | Name on file | Email address on file |
| 13572346 | Name on file | Email address on file |
| 14360169 | Name on file | Email address on file |
| 14423988 | Name on file | Email address on file |
| 14372837 | Name on file | Email address on file |
| 14403438 | Name on file | Email address on file |
| 13142349 | Name on file | Email address on file |
| 13780230 | Name on file | Email address on file |
| 13440686 | Name on file | Email address on file |
| 13845215 | Name on file | Email address on file |
| 13597582 | Name on file | Email address on file |
| 13766035 | Name on file | Email address on file |
| 14090068 | Name on file | Email address on file |
| 13642216 | Name on file | Email address on file |
| 14136518 | Name on file | Email address on file |
| 13705346 | Name on file | Email address on file |
| 13494270 | Name on file | Email address on file |
| 14059434 | Name on file | Email address on file |
| 13399232 | Name on file | Email address on file |
| 13523303 | Name on file | Email address on file |
| 14524348 | Name on file | Email address on file |
| 14222020 | Name on file | Email address on file |
| 13447287 | Name on file | Email address on file |
| 13716610 | Name on file | Email address on file |
| 14492797 | Name on file | Email address on file |
| 14289742 | Name on file | Email address on file |
| 14479104 | Name on file | Email address on file |
| 14431615 | Name on file | Email address on file |
| 14065987 | Name on file | Email address on file |
| 14250666 | Name on file | Email address on file |
| 14127594 | Name on file | Email address on file |
| 13593390 | Name on file | Email address on file |
| 13626363 | Name on file | Email address on file |
| 14235344 | Name on file | Email address on file |
| 13270872 | Name on file | Email address on file |
| 13986279 | Name on file | Email address on file |
| 14382125 | Name on file | Email address on file |
| 13346019 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14338479 | Name on file | Email address on file |
| 14329932 | Name on file | Email address on file |
| 13232105 | Name on file | Email address on file |
| 13316101 | Name on file | Email address on file |
| 14433739 | Name on file | Email address on file |
| 13676996 | Name on file | Email address on file |
| 14540617 | Name on file | Email address on file |
| 14484692 | Name on file | Email address on file |
| 14332890 | Name on file | Email address on file |
| 14358072 | Name on file | Email address on file |
| 13915002 | Name on file | Email address on file |
| 13621163 | Name on file | Email address on file |
| 13438641 | Name on file | Email address on file |
| 13607643 | Name on file | Email address on file |
| 14444223 | Name on file | Email address on file |
| 13333722 | Name on file | Email address on file |
| 13773514 | Name on file | Email address on file |
| 14186522 | Name on file | Email address on file |
| 13844045 | Name on file | Email address on file |
| 13478433 | Name on file | Email address on file |
| 13166754 | Name on file | Email address on file |
| 13999647 | Name on file | Email address on file |
| 14394466 | Name on file | Email address on file |
| 14122530 | Name on file | Email address on file |
| 13810362 | Name on file | Email address on file |
| 13972917 | Name on file | Email address on file |
| 14418253 | Name on file | Email address on file |
| 14139262 | Name on file | Email address on file |
| 13202482 | Name on file | Email address on file |
| 15273366 | Name on file | Email address on file |
| 13203092 | Name on file | Email address on file |
| 13277291 | Name on file | Email address on file |
| 14455580 | Name on file | Email address on file |
| 14420740 | Name on file | Email address on file |
| 14367940 | Name on file | Email address on file |
| 13976447 | Name on file | Email address on file |
| 14347492 | Name on file | Email address on file |
| 14361622 | Name on file | Email address on file |
| 13628370 | Name on file | Email address on file |
| 14176070 | Name on file | Email address on file |
| 13619585 | Name on file | Email address on file |
| 14519733 | Name on file | Email address on file |
| 13622698 | Name on file | Email address on file |
| 14478838 | Name on file | Email address on file |
| 13163411 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14149001 | Name on file | Email address on file |
| 13832141 | Name on file | Email address on file |
| 14395314 | Name on file | Email address on file |
| 13704431 | Name on file | Email address on file |
| 13880131 | Name on file | Email address on file |
| 14497328 | Name on file | Email address on file |
| 14329843 | Name on file | Email address on file |
| 14418672 | Name on file | Email address on file |
| 13279359 | Name on file | Email address on file |
| 14030089 | Name on file | Email address on file |
| 13232808 | Name on file | Email address on file |
| 13153866 | Name on file | Email address on file |
| 13314254 | Name on file | Email address on file |
| 13329743 | Name on file | Email address on file |
| 13725335 | Name on file | Email address on file |
| 14346312 | Name on file | Email address on file |
| 13866691 | Name on file | Email address on file |
| 14199252 | Name on file | Email address on file |
| 14440328 | Name on file | Email address on file |
| 14371810 | Name on file | Email address on file |
| 14201630 | Name on file | Email address on file |
| 14336330 | Name on file | Email address on file |
| 14504956 | Name on file | Email address on file |
| 13486494 | Name on file | Email address on file |
| 14464290 | Name on file | Email address on file |
| 14478892 | Name on file | Email address on file |
| 14026765 | Name on file | Email address on file |
| 14125606 | Name on file | Email address on file |
| 14511755 | Name on file | Email address on file |
| 13864698 | Name on file | Email address on file |
| 14459945 | Name on file | Email address on file |
| 13286148 | Name on file | Email address on file |
| 14400979 | Name on file | Email address on file |
| 14415541 | Name on file | Email address on file |
| 13523280 | Name on file | Email address on file |
| 14496526 | Name on file | Email address on file |
| 14481701 | Name on file | Email address on file |
| 14235437 | Name on file | Email address on file |
| 13927025 | Name on file | Email address on file |
| 14291063 | Name on file | Email address on file |
| 14459093 | Name on file | Email address on file |
| 14438143 | Name on file | Email address on file |
| 13520744 | Name on file | Email address on file |
| 14541272 | Name on file | Email address on file |
| 13344489 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14328774 | Name on file | Email address on file |
| 13866586 | Name on file | Email address on file |
| 14094876 | Name on file | Email address on file |
| 13827809 | Name on file | Email address on file |
| 13638651 | Name on file | Email address on file |
| 13329438 | Name on file | Email address on file |
| 13156893 | Name on file | Email address on file |
| 13584657 | Name on file | Email address on file |
| 14315389 | Name on file | Email address on file |
| 13803666 | Name on file | Email address on file |
| 14316850 | Name on file | Email address on file |
| 13813005 | Name on file | Email address on file |
| 14410475 | Name on file | Email address on file |
| 13487398 | Name on file | Email address on file |
| 13426428 | Name on file | Email address on file |
| 15010848 | Name on file | Email address on file |
| 13482986 | Name on file | Email address on file |
| 13475365 | Name on file | Email address on file |
| 14482504 | Name on file | Email address on file |
| 14140599 | Name on file | Email address on file |
| 14435446 | Name on file | Email address on file |
| 14272888 | Name on file | Email address on file |
| 14538418 | Name on file | Email address on file |
| 14151383 | Name on file | Email address on file |
| 14540564 | Name on file | Email address on file |
| 13516418 | Name on file | Email address on file |
| 13504618 | Name on file | Email address on file |
| 13203610 | Name on file | Email address on file |
| 14433051 | Name on file | Email address on file |
| 14523153 | Name on file | Email address on file |
| 13803321 | Name on file | Email address on file |
| 14373241 | Name on file | Email address on file |
| 13640066 | Name on file | Email address on file |
| 13587541 | Name on file | Email address on file |
| 14127374 | Name on file | Email address on file |
| 13566683 | Name on file | Email address on file |
| 14226260 | Name on file | Email address on file |
| 13497486 | Name on file | Email address on file |
| 14326012 | Name on file | Email address on file |
| 13159927 | Name on file | Email address on file |
| 13589890 | Name on file | Email address on file |
| 14440572 | Name on file | Email address on file |
| 14462638 | Name on file | Email address on file |
| 13805124 | Name on file | Email address on file |
| 14016782 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14156625 | Name on file | Email address on file |
| 13288947 | Name on file | Email address on file |
| 13510589 | Name on file | Email address on file |
| 13563739 | Name on file | Email address on file |
| 14337055 | Name on file | Email address on file |
| 13489559 | Name on file | Email address on file |
| 14395149 | Name on file | Email address on file |
| 14355157 | Name on file | Email address on file |
| 14390662 | Name on file | Email address on file |
| 14477775 | Name on file | Email address on file |
| 13447800 | Name on file | Email address on file |
| 14022490 | Name on file | Email address on file |
| 14352498 | Name on file | Email address on file |
| 14121934 | Name on file | Email address on file |
| 13280782 | Name on file | Email address on file |
| 13672788 | Name on file | Email address on file |
| 13195964 | Name on file | Email address on file |
| 13866673 | Name on file | Email address on file |
| 14496982 | Name on file | Email address on file |
| 13354591 | Name on file | Email address on file |
| 14419500 | Name on file | Email address on file |
| 13378486 | Name on file | Email address on file |
| 13826793 | Name on file | Email address on file |
| 14327803 | Name on file | Email address on file |
| 13758562 | Name on file | Email address on file |
| 13659888 | Name on file | Email address on file |
| 13677144 | Name on file | Email address on file |
| 13727647 | Name on file | Email address on file |
| 13572354 | Name on file | Email address on file |
| 14543296 | Name on file | Email address on file |
| 14490442 | Name on file | Email address on file |
| 14278186 | Name on file | Email address on file |
| 14350571 | Name on file | Email address on file |
| 13856062 | Name on file | Email address on file |
| 13146029 | Name on file | Email address on file |
| 13678859 | Name on file | Email address on file |
| 13572796 | Name on file | Email address on file |
| 14508402 | Name on file | Email address on file |
| 14071258 | Name on file | Email address on file |
| 13329694 | Name on file | Email address on file |
| 14293199 | Name on file | Email address on file |
| 14200001 | Name on file | Email address on file |
| 14478280 | Name on file | Email address on file |
| 14412594 | Name on file | Email address on file |
| 14543439 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13362283 | Name on file | Email address on file |
| 13567241 | Name on file | Email address on file |
| 14127485 | Name on file | Email address on file |
| 14426265 | Name on file | Email address on file |
| 14480980 | Name on file | Email address on file |
| 14195674 | Name on file | Email address on file |
| 13990281 | Name on file | Email address on file |
| 14346733 | Name on file | Email address on file |
| 14354139 | Name on file | Email address on file |
| 13578767 | Name on file | Email address on file |
| 14301060 | Name on file | Email address on file |
| 13620667 | Name on file | Email address on file |
| 14463911 | Name on file | Email address on file |
| 13277106 | Name on file | Email address on file |
| 14393945 | Name on file | Email address on file |
| 14445493 | Name on file | Email address on file |
| 14106022 | Name on file | Email address on file |
| 14458334 | Name on file | Email address on file |
| 13841164 | Name on file | Email address on file |
| 14412686 | Name on file | Email address on file |
| 14418967 | Name on file | Email address on file |
| 14411628 | Name on file | Email address on file |
| 14485926 | Name on file | Email address on file |
| 14358368 | Name on file | Email address on file |
| 13502696 | Name on file | Email address on file |
| 14351370 | Name on file | Email address on file |
| 14404030 | Name on file | Email address on file |
| 13846720 | Name on file | Email address on file |
| 14086936 | Name on file | Email address on file |
| 14435456 | Name on file | Email address on file |
| 14400295 | Name on file | Email address on file |
| 14475892 | Name on file | Email address on file |
| 13544038 | Name on file | Email address on file |
| 14519064 | Name on file | Email address on file |
| 14005753 | Name on file | Email address on file |
| 14315368 | Name on file | Email address on file |
| 14040327 | Name on file | Email address on file |
| 14066987 | Name on file | Email address on file |
| 14226406 | Name on file | Email address on file |
| 14199774 | Name on file | Email address on file |
| 14485670 | Name on file | Email address on file |
| 14399162 | Name on file | Email address on file |
| 14380195 | Name on file | Email address on file |
| 14172919 | Name on file | Email address on file |
| 14309627 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13647742 | Name on file | Email address on file |
| 14095647 | Name on file | Email address on file |
| 14092951 | Name on file | Email address on file |
| 13775392 | Name on file | Email address on file |
| 14315874 | Name on file | Email address on file |
| 14519555 | Name on file | Email address on file |
| 13274263 | Name on file | Email address on file |
| 14342755 | Name on file | Email address on file |
| 13530069 | Name on file | Email address on file |
| 14294569 | Name on file | Email address on file |
| 14493897 | Name on file | Email address on file |
| 14196935 | Name on file | Email address on file |
| 13411616 | Name on file | Email address on file |
| 13725690 | Name on file | Email address on file |
| 13280954 | Name on file | Email address on file |
| 13510305 | Name on file | Email address on file |
| 13201571 | Name on file | Email address on file |
| 14351414 | Name on file | Email address on file |
| 13382224 | Name on file | Email address on file |
| 13305107 | Name on file | Email address on file |
| 14018258 | Name on file | Email address on file |
| 14500301 | Name on file | Email address on file |
| 14532267 | Name on file | Email address on file |
| 14231823 | Name on file | Email address on file |
| 13232748 | Name on file | Email address on file |
| 13378132 | Name on file | Email address on file |
| 13272069 | Name on file | Email address on file |
| 13647772 | Name on file | Email address on file |
| 13277313 | Name on file | Email address on file |
| 13556959 | Name on file | Email address on file |
| 14301055 | Name on file | Email address on file |
| 13360195 | Name on file | Email address on file |
| 13558677 | Name on file | Email address on file |
| 14148191 | Name on file | Email address on file |
| 13406128 | Name on file | Email address on file |
| 14411474 | Name on file | Email address on file |
| 13186121 | Name on file | Email address on file |
| 14413383 | Name on file | Email address on file |
| 13785622 | Name on file | Email address on file |
| 13451673 | Name on file | Email address on file |
| 14294459 | Name on file | Email address on file |
| 13956267 | Name on file | Email address on file |
| 14181690 | Name on file | Email address on file |
| 13445669 | Name on file | Email address on file |
| 13843976 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14545295 | Name on file | Email address on file |
| 14255304 | Name on file | Email address on file |
| 14388871 | Name on file | Email address on file |
| 14097850 | Name on file | Email address on file |
| 13500659 | Name on file | Email address on file |
| 14353848 | Name on file | Email address on file |
| 13248990 | Name on file | Email address on file |
| 14121949 | Name on file | Email address on file |
| 13715093 | Name on file | Email address on file |
| 14414397 | Name on file | Email address on file |
| 13548328 | Name on file | Email address on file |
| 14413077 | Name on file | Email address on file |
| 13403668 | Name on file | Email address on file |
| 14230660 | Name on file | Email address on file |
| 14374074 | Name on file | Email address on file |
| 13455470 | Name on file | Email address on file |
| 14545212 | Name on file | Email address on file |
| 19008904 | Name on file | Email address on file |
| 14218328 | Name on file | Email address on file |
| 13611027 | Name on file | Email address on file |
| 14401406 | Name on file | Email address on file |
| 14341924 | Name on file | Email address on file |
| 13680609 | Name on file | Email address on file |
| 14048112 | Name on file | Email address on file |
| 14369647 | Name on file | Email address on file |
| 14077696 | Name on file | Email address on file |
| 14360539 | Name on file | Email address on file |
| 13997944 | Name on file | Email address on file |
| 13191151 | Name on file | Email address on file |
| 14192091 | Name on file | Email address on file |
| 14044020 | Name on file | Email address on file |
| 14523073 | Name on file | Email address on file |
| 14396565 | Name on file | Email address on file |
| 13187987 | Name on file | Email address on file |
| 13844843 | Name on file | Email address on file |
| 14433100 | Name on file | Email address on file |
| 14311056 | Name on file | Email address on file |
| 13972927 | Name on file | Email address on file |
| 14379673 | Name on file | Email address on file |
| 13792479 | Name on file | Email address on file |
| 14367138 | Name on file | Email address on file |
| 14060206 | Name on file | Email address on file |
| 14522892 | Name on file | Email address on file |
| 14189300 | Name on file | Email address on file |
| 14440901 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14497955 | Name on file | Email address on file |
| 13864653 | Name on file | Email address on file |
| 13573229 | Name on file | Email address on file |
| 14457163 | Name on file | Email address on file |
| 14211169 | Name on file | Email address on file |
| 14371808 | Name on file | Email address on file |
| 13453016 | Name on file | Email address on file |
| 13141644 | Name on file | Email address on file |
| 14440526 | Name on file | Email address on file |
| 14433117 | Name on file | Email address on file |
| 13329715 | Name on file | Email address on file |
| 15241890 | Name on file | Email address on file |
| 13810075 | Name on file | Email address on file |
| 14274905 | Name on file | Email address on file |
| 13722015 | Name on file | Email address on file |
| 13292640 | Name on file | Email address on file |
| 13824791 | Name on file | Email address on file |
| 14402050 | Name on file | Email address on file |
| 13423357 | Name on file | Email address on file |
| 13862485 | Name on file | Email address on file |
| 13470917 | Name on file | Email address on file |
| 14524281 | Name on file | Email address on file |
| 14336822 | Name on file | Email address on file |
| 14504095 | Name on file | Email address on file |
| 15051260 | Name on file | Email address on file |
| 14991502 | Name on file | Email address on file |
| 15088631 | Name on file | Email address on file |
| 14908783 | Name on file | Email address on file |
| 15140185 | Name on file | Email address on file |
| 14980727 | Name on file | Email address on file |
| 13479589 | Name on file | Email address on file |
| 13397239 | Name on file | Email address on file |
| 14524622 | Name on file | Email address on file |
| 13920564 | Name on file | Email address on file |
| 14379646 | Name on file | Email address on file |
| 13947296 | Name on file | Email address on file |
| 13605634 | Name on file | Email address on file |
| 13263977 | Name on file | Email address on file |
| 13353418 | Name on file | Email address on file |
| 14539659 | Name on file | Email address on file |
| 13890055 | Name on file | Email address on file |
| 14396784 | Name on file | Email address on file |
| 14478056 | Name on file | Email address on file |
| 13481365 | Name on file | Email address on file |
| 13507482 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14534953 | Name on file | Email address on file |
| 15104302 | Name on file | Email address on file |
| 14061711 | Name on file | Email address on file |
| 13287492 | Name on file | Email address on file |
| 15204862 | Name on file | Email address on file |
| 14404811 | Name on file | Email address on file |
| 14512365 | Name on file | Email address on file |
| 13386127 | Name on file | Email address on file |
| 15195014 | Name on file | Email address on file |
| 14464257 | Name on file | Email address on file |
| 14308466 | Name on file | Email address on file |
| 14084911 | Name on file | Email address on file |
| 13414331 | Name on file | Email address on file |
| 14544102 | Name on file | Email address on file |
| 14443691 | Name on file | Email address on file |
| 14330645 | Name on file | Email address on file |
| 14405302 | Name on file | Email address on file |
| 14395181 | Name on file | Email address on file |
| 13765889 | Name on file | Email address on file |
| 13752864 | Name on file | Email address on file |
| 13992185 | Name on file | Email address on file |
| 14468659 | Name on file | Email address on file |
| 13270912 | Name on file | Email address on file |
| 14279952 | Name on file | Email address on file |
| 14324836 | Name on file | Email address on file |
| 13853707 | Name on file | Email address on file |
| 13399258 | Name on file | Email address on file |
| 13143230 | Name on file | Email address on file |
| 13345543 | Name on file | Email address on file |
| 14205084 | Name on file | Email address on file |
| 14446485 | Name on file | Email address on file |
| 13500114 | Name on file | Email address on file |
| 13761158 | Name on file | Email address on file |
| 14185290 | Name on file | Email address on file |
| 14243969 | Name on file | Email address on file |
| 13285617 | Name on file | Email address on file |
| 14322008 | Name on file | Email address on file |
| 14541494 | Name on file | Email address on file |
| 14384992 | Name on file | Email address on file |
| 14129164 | Name on file | Email address on file |
| 13958524 | Name on file | Email address on file |
| 13672705 | Name on file | Email address on file |
| 14541582 | Name on file | Email address on file |
| 14260441 | Name on file | Email address on file |
| 14280061 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14145869 | Name on file | Email address on file |
| 14474785 | Name on file | Email address on file |
| 13882352 | Name on file | Email address on file |
| 14065969 | Name on file | Email address on file |
| 14539911 | Name on file | Email address on file |
| 13855925 | Name on file | Email address on file |
| 14524608 | Name on file | Email address on file |
| 14406077 | Name on file | Email address on file |
| 14359311 | Name on file | Email address on file |
| 18285772 | Name on file | Email address on file |
| 13278709 | Name on file | Email address on file |
| 13446618 | Name on file | Email address on file |
| 14110930 | Name on file | Email address on file |
| 14067537 | Name on file | Email address on file |
| 13343815 | Name on file | Email address on file |
| 14111540 | Name on file | Email address on file |
| 14003170 | Name on file | Email address on file |
| 19015114 | Name on file | Email address on file |
| 14009917 | Name on file | Email address on file |
| 13634554 | Name on file | Email address on file |
| 14217963 | Name on file | Email address on file |
| 13744623 | Name on file | Email address on file |
| 14365058 | Name on file | Email address on file |
| 13145884 | Name on file | Email address on file |
| 13678839 | Name on file | Email address on file |
| 14079726 | Name on file | Email address on file |
| 14163764 | Name on file | Email address on file |
| 13761935 | Name on file | Email address on file |
| 13909845 | Name on file | Email address on file |
| 13525712 | Name on file | Email address on file |
| 14456022 | Name on file | Email address on file |
| 14518563 | Name on file | Email address on file |
| 14310317 | Name on file | Email address on file |
| 13990327 | Name on file | Email address on file |
| 14510214 | Name on file | Email address on file |
| 14400700 | Name on file | Email address on file |
| 13280263 | Name on file | Email address on file |
| 14488076 | Name on file | Email address on file |
| 13797013 | Name on file | Email address on file |
| 14335727 | Name on file | Email address on file |
| 14468025 | Name on file | Email address on file |
| 13698587 | Name on file | Email address on file |
| 14456912 | Name on file | Email address on file |
| 14374253 | Name on file | Email address on file |
| 14397466 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13681192 | Name on file | Email address on file |
| 14214470 | Name on file | Email address on file |
| 14319983 | Name on file | Email address on file |
| 13779863 | Name on file | Email address on file |
| 14379480 | Name on file | Email address on file |
| 13740487 | Name on file | Email address on file |
| 14509402 | Name on file | Email address on file |
| 14437676 | Name on file | Email address on file |
| 14372645 | Name on file | Email address on file |
| 14531587 | Name on file | Email address on file |
| 14324402 | Name on file | Email address on file |
| 14538686 | Name on file | Email address on file |
| 14321957 | Name on file | Email address on file |
| 14418617 | Name on file | Email address on file |
| 14155591 | Name on file | Email address on file |
| 14333758 | Name on file | Email address on file |
| 13204196 | Name on file | Email address on file |
| 14305485 | Name on file | Email address on file |
| 13756995 | Name on file | Email address on file |
| 14327706 | Name on file | Email address on file |
| 14416557 | Name on file | Email address on file |
| 14440829 | Name on file | Email address on file |
| 14280721 | Name on file | Email address on file |
| 13194772 | Name on file | Email address on file |
| 14385284 | Name on file | Email address on file |
| 13467509 | Name on file | Email address on file |
| 14393352 | Name on file | Email address on file |
| 14476904 | Name on file | Email address on file |
| 13532037 | Name on file | Email address on file |
| 13491605 | Name on file | Email address on file |
| 14352906 | Name on file | Email address on file |
| 13259189 | Name on file | Email address on file |
| 13164979 | Name on file | Email address on file |
| 13719606 | Name on file | Email address on file |
| 14482193 | Name on file | Email address on file |
| 13304000 | Name on file | Email address on file |
| 14235880 | Name on file | Email address on file |
| 14186747 | Name on file | Email address on file |
| 13511205 | Name on file | Email address on file |
| 14154848 | Name on file | Email address on file |
| 14366097 | Name on file | Email address on file |
| 14471213 | Name on file | Email address on file |
| 13493962 | Name on file | Email address on file |
| 14440023 | Name on file | Email address on file |
| 13587659 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14342532 | Name on file | Email address on file |
| 14523841 | Name on file | Email address on file |
| 13298403 | Name on file | Email address on file |
| 14462060 | Name on file | Email address on file |
| 14137066 | Name on file | Email address on file |
| 14475614 | Name on file | Email address on file |
| 13886629 | Name on file | Email address on file |
| 13382107 | Name on file | Email address on file |
| 13460626 | Name on file | Email address on file |
| 13870249 | Name on file | Email address on file |
| 13486541 | Name on file | Email address on file |
| 14350755 | Name on file | Email address on file |
| 13897053 | Name on file | Email address on file |
| 13703518 | Name on file | Email address on file |
| 14478850 | Name on file | Email address on file |
| 14262324 | Name on file | Email address on file |
| 14220493 | Name on file | Email address on file |
| 14270333 | Name on file | Email address on file |
| 13188029 | Name on file | Email address on file |
| 14058865 | Name on file | Email address on file |
| 14396161 | Name on file | Email address on file |
| 13170207 | Name on file | Email address on file |
| 13203629 | Name on file | Email address on file |
| 13295079 | Name on file | Email address on file |
| 13279823 | Name on file | Email address on file |
| 13898517 | Name on file | Email address on file |
| 13752730 | Name on file | Email address on file |
| 14320735 | Name on file | Email address on file |
| 13569141 | Name on file | Email address on file |
| 13782811 | Name on file | Email address on file |
| 14489836 | Name on file | Email address on file |
| 14084969 | Name on file | Email address on file |
| 14400298 | Name on file | Email address on file |
| 14329474 | Name on file | Email address on file |
| 13794059 | Name on file | Email address on file |
| 13331818 | Name on file | Email address on file |
| 14930723 | Name on file | Email address on file |
| 14519987 | Name on file | Email address on file |
| 15142378 | Name on file | Email address on file |
| 14487735 | Name on file | Email address on file |
| 15023356 | Name on file | Email address on file |
| 13770969 | Name on file | Email address on file |
| 15002218 | Name on file | Email address on file |
| 15147181 | Name on file | Email address on file |
| 13295111 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13565144 | Name on file | Email address on file |
| 13147844 | Name on file | Email address on file |
| 13467529 | Name on file | Email address on file |
| 14494377 | Name on file | Email address on file |
| 13191123 | Name on file | Email address on file |
| 14379543 | Name on file | Email address on file |
| 14541446 | Name on file | Email address on file |
| 15140791 | Name on file | Email address on file |
| 14124528 | Name on file | Email address on file |
| 14307671 | Name on file | Email address on file |
| 13983122 | Name on file | Email address on file |
| 14478240 | Name on file | Email address on file |
| 13652850 | Name on file | Email address on file |
| 13866885 | Name on file | Email address on file |
| 14267008 | Name on file | Email address on file |
| 14350091 | Name on file | Email address on file |
| 14399402 | Name on file | Email address on file |
| 14419914 | Name on file | Email address on file |
| 14520266 | Name on file | Email address on file |
| 13876479 | Name on file | Email address on file |
| 14514432 | Name on file | Email address on file |
| 14478322 | Name on file | Email address on file |
| 14238356 | Name on file | Email address on file |
| 13306624 | Name on file | Email address on file |
| 13840582 | Name on file | Email address on file |
| 13590310 | Name on file | Email address on file |
| 13613163 | Name on file | Email address on file |
| 13618208 | Name on file | Email address on file |
| 13868455 | Name on file | Email address on file |
| 14478580 | Name on file | Email address on file |
| 13771704 | Name on file | Email address on file |
| 14462579 | Name on file | Email address on file |
| 13672700 | Name on file | Email address on file |
| 14446553 | Name on file | Email address on file |
| 14412597 | Name on file | Email address on file |
| 14316861 | Name on file | Email address on file |
| 14296795 | Name on file | Email address on file |
| 14416658 | Name on file | Email address on file |
| 13472996 | Name on file | Email address on file |
| 14199918 | Name on file | Email address on file |
| 14121611 | Name on file | Email address on file |
| 14353543 | Name on file | Email address on file |
| 14416000 | Name on file | Email address on file |
| 14148716 | Name on file | Email address on file |
| 14504309 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14525103 | Name on file | Email address on file |
| 14491208 | Name on file | Email address on file |
| 13262159 | Name on file | Email address on file |
| 13407385 | Name on file | Email address on file |
| 14426055 | Name on file | Email address on file |
| 14445205 | Name on file | Email address on file |
| 14267094 | Name on file | Email address on file |
| 13529244 | Name on file | Email address on file |
| 13746859 | Name on file | Email address on file |
| 13782844 | Name on file | Email address on file |
| 13591888 | Name on file | Email address on file |
| 13861377 | Name on file | Email address on file |
| 13990942 | Name on file | Email address on file |
| 14398876 | Name on file | Email address on file |
| 13947290 | Name on file | Email address on file |
| 13467594 | Name on file | Email address on file |
| 14296371 | Name on file | Email address on file |
| 13419435 | Name on file | Email address on file |
| 14035904 | Name on file | Email address on file |
| 13619089 | Name on file | Email address on file |
| 13632364 | Name on file | Email address on file |
| 13901213 | Name on file | Email address on file |
| 13938257 | Name on file | Email address on file |
| 13916633 | Name on file | Email address on file |
| 13863125 | Name on file | Email address on file |
| 14386123 | Name on file | Email address on file |
| 14410920 | Name on file | Email address on file |
| 13456949 | Name on file | Email address on file |
| 14213960 | Name on file | Email address on file |
| 14318611 | Name on file | Email address on file |
| 14496778 | Name on file | Email address on file |
| 13929126 | Name on file | Email address on file |
| 13441226 | Name on file | Email address on file |
| 14430965 | Name on file | Email address on file |
| 13672742 | Name on file | Email address on file |
| 13951675 | Name on file | Email address on file |
| 13152496 | Name on file | Email address on file |
| 13902815 | Name on file | Email address on file |
| 14501409 | Name on file | Email address on file |
| 14542288 | Name on file | Email address on file |
| 13446585 | Name on file | Email address on file |
| 14305888 | Name on file | Email address on file |
| 14409969 | Name on file | Email address on file |
| 13301227 | Name on file | Email address on file |
| 13699899 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14060863 | Name on file | Email address on file |
| 14364031 | Name on file | Email address on file |
| 13646004 | Name on file | Email address on file |
| 14245299 | Name on file | Email address on file |
| 14017832 | Name on file | Email address on file |
| 14457556 | Name on file | Email address on file |
| 13258420 | Name on file | Email address on file |
| 13860865 | Name on file | Email address on file |
| 15272825 | Name on file | Email address on file |
| 13917013 | Name on file | Email address on file |
| 13456932 | Name on file | Email address on file |
| 14368382 | Name on file | Email address on file |
| 13527938 | Name on file | Email address on file |
| 13845956 | Name on file | Email address on file |
| 13703869 | Name on file | Email address on file |
| 14308635 | Name on file | Email address on file |
| 14257214 | Name on file | Email address on file |
| 14307545 | Name on file | Email address on file |
| 14313464 | Name on file | Email address on file |
| 14184533 | Name on file | Email address on file |
| 14357714 | Name on file | Email address on file |
| 13653853 | Name on file | Email address on file |
| 18311470 | Name on file | Email address on file |
| 14028350 | Name on file | Email address on file |
| 13405382 | Name on file | Email address on file |
| 13274328 | Name on file | Email address on file |
| 13823200 | Name on file | Email address on file |
| 13338326 | Name on file | Email address on file |
| 14250676 | Name on file | Email address on file |
| 13986091 | Name on file | Email address on file |
| 13857036 | Name on file | Email address on file |
| 14344916 | Name on file | Email address on file |
| 13555413 | Name on file | Email address on file |
| 14506231 | Name on file | Email address on file |
| 13467521 | Name on file | Email address on file |
| 13663383 | Name on file | Email address on file |
| 13267103 | Name on file | Email address on file |
| 14360588 | Name on file | Email address on file |
| 14154029 | Name on file | Email address on file |
| 13991820 | Name on file | Email address on file |
| 14459824 | Name on file | Email address on file |
| 13350047 | Name on file | Email address on file |
| 14105921 | Name on file | Email address on file |
| 14511791 | Name on file | Email address on file |
| 13899218 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13183527 | Name on file | Email address on file |
| 13783703 | Name on file | Email address on file |
| 13703590 | Name on file | Email address on file |
| 14258664 | Name on file | Email address on file |
| 13399270 | Name on file | Email address on file |
| 14479692 | Name on file | Email address on file |
| 13265274 | Name on file | Email address on file |
| 14454440 | Name on file | Email address on file |
| 13475572 | Name on file | Email address on file |
| 13556872 | Name on file | Email address on file |
| 13846016 | Name on file | Email address on file |
| 14484696 | Name on file | Email address on file |
| 13869664 | Name on file | Email address on file |
| 14398861 | Name on file | Email address on file |
| 14399171 | Name on file | Email address on file |
| 13934216 | Name on file | Email address on file |
| 13844017 | Name on file | Email address on file |
| 14168058 | Name on file | Email address on file |
| 13838567 | Name on file | Email address on file |
| 13730588 | Name on file | Email address on file |
| 13446140 | Name on file | Email address on file |
| 13620752 | Name on file | Email address on file |
| 14524434 | Name on file | Email address on file |
| 13945060 | Name on file | Email address on file |
| 13916221 | Name on file | Email address on file |
| 14505681 | Name on file | Email address on file |
| 14919424 | Name on file | Email address on file |
| 14468871 | Name on file | Email address on file |
| 13393270 | Name on file | Email address on file |
| 14446017 | Name on file | Email address on file |
| 13291263 | Name on file | Email address on file |
| 14460282 | Name on file | Email address on file |
| 14474337 | Name on file | Email address on file |
| 14437099 | Name on file | Email address on file |
| 14458361 | Name on file | Email address on file |
| 13361344 | Name on file | Email address on file |
| 13374645 | Name on file | Email address on file |
| 14036729 | Name on file | Email address on file |
| 13998876 | Name on file | Email address on file |
| 14308548 | Name on file | Email address on file |
| 14494429 | Name on file | Email address on file |
| 13498396 | Name on file | Email address on file |
| 14324405 | Name on file | Email address on file |
| 13930684 | Name on file | Email address on file |
| 13615527 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14043727 | Name on file | Email address on file |
| 14013043 | Name on file | Email address on file |
| 13972970 | Name on file | Email address on file |
| 12224863 | Name on file | Email address on file |
| 13535610 | Name on file | Email address on file |
| 14507568 | Name on file | Email address on file |
| 13708588 | Name on file | Email address on file |
| 14414352 | Name on file | Email address on file |
| 13870721 | Name on file | Email address on file |
| 14471180 | Name on file | Email address on file |
| 14412415 | Name on file | Email address on file |
| 13795455 | Name on file | Email address on file |
| 14274756 | Name on file | Email address on file |
| 14347153 | Name on file | Email address on file |
| 14409380 | Name on file | Email address on file |
| 14294454 | Name on file | Email address on file |
| 14006343 | Name on file | Email address on file |
| 14498565 | Name on file | Email address on file |
| 13226145 | Name on file | Email address on file |
| 14137931 | Name on file | Email address on file |
| 13432016 | Name on file | Email address on file |
| 14273445 | Name on file | Email address on file |
| 13832898 | Name on file | Email address on file |
| 14189257 | Name on file | Email address on file |
| 13298500 | Name on file | Email address on file |
| 14397493 | Name on file | Email address on file |
| 13901208 | Name on file | Email address on file |
| 13722061 | Name on file | Email address on file |
| 14321457 | Name on file | Email address on file |
| 14194563 | Name on file | Email address on file |
| 18302505 | Name on file | Email address on file |
| 14913746 | Name on file | Email address on file |
| 13529287 | Name on file | Email address on file |
| 13823640 | Name on file | Email address on file |
| 14296422 | Name on file | Email address on file |
| 13217801 | Name on file | Email address on file |
| 13331127 | Name on file | Email address on file |
| 13168186 | Name on file | Email address on file |
| 13590720 | Name on file | Email address on file |
| 18976843 | Name on file | Email address on file |
| 18940918 | Name on file | Email address on file |
| 14365850 | Name on file | Email address on file |
| 13533789 | Name on file | Email address on file |
| 13145238 | Name on file | Email address on file |
| 14541553 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13513653 | Name on file | Email address on file |
| 13556879 | Name on file | Email address on file |
| 14034468 | Name on file | Email address on file |
| 14459759 | Name on file | Email address on file |
| 14339040 | Name on file | Email address on file |
| 18960712 | Name on file | Email address on file |
| 14492470 | Name on file | Email address on file |
| 14541793 | Name on file | Email address on file |
| 13787274 | Name on file | Email address on file |
| 13929086 | Name on file | Email address on file |
| 14303405 | Name on file | Email address on file |
| 13548416 | Name on file | Email address on file |
| 13270917 | Name on file | Email address on file |
| 14394284 | Name on file | Email address on file |
| 14027641 | Name on file | Email address on file |
| 13364308 | Name on file | Email address on file |
| 13869689 | Name on file | Email address on file |
| 14200559 | Name on file | Email address on file |
| 13779492 | Name on file | Email address on file |
| 13413207 | Name on file | Email address on file |
| 13323545 | Name on file | Email address on file |
| 13617339 | Name on file | Email address on file |
| 13394964 | Name on file | Email address on file |
| 13684788 | Name on file | Email address on file |
| 13262162 | Name on file | Email address on file |
| 13584002 | Name on file | Email address on file |
| 14214010 | Name on file | Email address on file |
| 14538747 | Name on file | Email address on file |
| 14251539 | Name on file | Email address on file |
| 13659811 | Name on file | Email address on file |
| 13367611 | Name on file | Email address on file |
| 14316484 | Name on file | Email address on file |
| 14044896 | Name on file | Email address on file |
| 14350292 | Name on file | Email address on file |
| 14352807 | Name on file | Email address on file |
| 14541367 | Name on file | Email address on file |
| 14479019 | Name on file | Email address on file |
| 14466350 | Name on file | Email address on file |
| 14194508 | Name on file | Email address on file |
| 13889659 | Name on file | Email address on file |
| 14476162 | Name on file | Email address on file |
| 14347929 | Name on file | Email address on file |
| 14338179 | Name on file | Email address on file |
| 14404007 | Name on file | Email address on file |
| 13350371 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13974122 | Name on file | Email address on file |
| 14110254 | Name on file | Email address on file |
| 13994320 | Name on file | Email address on file |
| 14231156 | Name on file | Email address on file |
| 14103836 | Name on file | Email address on file |
| 13995408 | Name on file | Email address on file |
| 14454347 | Name on file | Email address on file |
| 14134380 | Name on file | Email address on file |
| 13506523 | Name on file | Email address on file |
| 14246637 | Name on file | Email address on file |
| 14336271 | Name on file | Email address on file |
| 14518675 | Name on file | Email address on file |
| 14035660 | Name on file | Email address on file |
| 14045330 | Name on file | Email address on file |
| 13831983 | Name on file | Email address on file |
| 14353239 | Name on file | Email address on file |
| 14149052 | Name on file | Email address on file |
| 13901634 | Name on file | Email address on file |
| 13608276 | Name on file | Email address on file |
| 14190376 | Name on file | Email address on file |
| 13882877 | Name on file | Email address on file |
| 14381515 | Name on file | Email address on file |
| 14319750 | Name on file | Email address on file |
| 13784598 | Name on file | Email address on file |
| 14500674 | Name on file | Email address on file |
| 13971610 | Name on file | Email address on file |
| 13494400 | Name on file | Email address on file |
| 14181618 | Name on file | Email address on file |
| 14048105 | Name on file | Email address on file |
| 14137260 | Name on file | Email address on file |
| 13678860 | Name on file | Email address on file |
| 14129327 | Name on file | Email address on file |
| 13594318 | Name on file | Email address on file |
| 13483076 | Name on file | Email address on file |
| 13762013 | Name on file | Email address on file |
| 14464423 | Name on file | Email address on file |
| 13486022 | Name on file | Email address on file |
| 13751182 | Name on file | Email address on file |
| 13166810 | Name on file | Email address on file |
| 13168697 | Name on file | Email address on file |
| 14400361 | Name on file | Email address on file |
| 14413373 | Name on file | Email address on file |
| 14278730 | Name on file | Email address on file |
| 13279770 | Name on file | Email address on file |
| 14337032 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14417857 | Name on file | Email address on file |
| 13854425 | Name on file | Email address on file |
| 14030057 | Name on file | Email address on file |
| 13419683 | Name on file | Email address on file |
| 13659339 | Name on file | Email address on file |
| 14310196 | Name on file | Email address on file |
| 13676986 | Name on file | Email address on file |
| 13600092 | Name on file | Email address on file |
| 14406354 | Name on file | Email address on file |
| 14521693 | Name on file | Email address on file |
| 14055137 | Name on file | Email address on file |
| 14272525 | Name on file | Email address on file |
| 14039337 | Name on file | Email address on file |
| 14526729 | Name on file | Email address on file |
| 14406067 | Name on file | Email address on file |
| 13330621 | Name on file | Email address on file |
| 13872084 | Name on file | Email address on file |
| 14096088 | Name on file | Email address on file |
| 13224192 | Name on file | Email address on file |
| 14151990 | Name on file | Email address on file |
| 14275038 | Name on file | Email address on file |
| 13591883 | Name on file | Email address on file |
| 13328748 | Name on file | Email address on file |
| 13601790 | Name on file | Email address on file |
| 13492617 | Name on file | Email address on file |
| 14391532 | Name on file | Email address on file |
| 13765602 | Name on file | Email address on file |
| 14373924 | Name on file | Email address on file |
| 14256869 | Name on file | Email address on file |
| 14049078 | Name on file | Email address on file |
| 13944265 | Name on file | Email address on file |
| 14075580 | Name on file | Email address on file |
| 13322673 | Name on file | Email address on file |
| 13240613 | Name on file | Email address on file |
| 13470913 | Name on file | Email address on file |
| 14154018 | Name on file | Email address on file |
| 13991748 | Name on file | Email address on file |
| 14530040 | Name on file | Email address on file |
| 14106039 | Name on file | Email address on file |
| 14519556 | Name on file | Email address on file |
| 14466477 | Name on file | Email address on file |
| 13652231 | Name on file | Email address on file |
| 14416904 | Name on file | Email address on file |
| 14433040 | Name on file | Email address on file |
| 13860909 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13866886 | Name on file | Email address on file |
| 14136265 | Name on file | Email address on file |
| 14398420 | Name on file | Email address on file |
| 13512263 | Name on file | Email address on file |
| 13340789 | Name on file | Email address on file |
| 14267036 | Name on file | Email address on file |
| 13446850 | Name on file | Email address on file |
| 13572609 | Name on file | Email address on file |
| 14511605 | Name on file | Email address on file |
| 13946371 | Name on file | Email address on file |
| 14276661 | Name on file | Email address on file |
| 13929815 | Name on file | Email address on file |
| 13169304 | Name on file | Email address on file |
| 14177316 | Name on file | Email address on file |
| 13791025 | Name on file | Email address on file |
| 14393360 | Name on file | Email address on file |
| 13572292 | Name on file | Email address on file |
| 14495835 | Name on file | Email address on file |
| 13945670 | Name on file | Email address on file |
| 14483385 | Name on file | Email address on file |
| 13758374 | Name on file | Email address on file |
| 13458099 | Name on file | Email address on file |
| 13843454 | Name on file | Email address on file |
| 13252528 | Name on file | Email address on file |
| 13855906 | Name on file | Email address on file |
| 13660743 | Name on file | Email address on file |
| 14453460 | Name on file | Email address on file |
| 14077621 | Name on file | Email address on file |
| 13145224 | Name on file | Email address on file |
| 13982153 | Name on file | Email address on file |
| 14320133 | Name on file | Email address on file |
| 14049112 | Name on file | Email address on file |
| 14374059 | Name on file | Email address on file |
| 14306341 | Name on file | Email address on file |
| 14289655 | Name on file | Email address on file |
| 14452508 | Name on file | Email address on file |
| 14535527 | Name on file | Email address on file |
| 13350362 | Name on file | Email address on file |
| 13794715 | Name on file | Email address on file |
| 13399169 | Name on file | Email address on file |
| 14293971 | Name on file | Email address on file |
| 14376627 | Name on file | Email address on file |
| 14233420 | Name on file | Email address on file |
| 13482250 | Name on file | Email address on file |
| 13336934 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14542758 | Name on file | Email address on file |
| 13543567 | Name on file | Email address on file |
| 13256435 | Name on file | Email address on file |
| 13468538 | Name on file | Email address on file |
| 13951702 | Name on file | Email address on file |
| 14457764 | Name on file | Email address on file |
| 13587905 | Name on file | Email address on file |
| 14460069 | Name on file | Email address on file |
| 13827906 | Name on file | Email address on file |
| 14337213 | Name on file | Email address on file |
| 14264818 | Name on file | Email address on file |
| 14381035 | Name on file | Email address on file |
| 14507651 | Name on file | Email address on file |
| 13461817 | Name on file | Email address on file |
| 14395735 | Name on file | Email address on file |
| 13412413 | Name on file | Email address on file |
| 13202448 | Name on file | Email address on file |
| 13822483 | Name on file | Email address on file |
| 13187061 | Name on file | Email address on file |
| 14308873 | Name on file | Email address on file |
| 13564320 | Name on file | Email address on file |
| 13889612 | Name on file | Email address on file |
| 14467227 | Name on file | Email address on file |
| 13888594 | Name on file | Email address on file |
| 14072503 | Name on file | Email address on file |
| 13870424 | Name on file | Email address on file |
| 13988157 | Name on file | Email address on file |
| 14061635 | Name on file | Email address on file |
| 13828293 | Name on file | Email address on file |
| 13309360 | Name on file | Email address on file |
| 13420216 | Name on file | Email address on file |
| 13782864 | Name on file | Email address on file |
| 13880760 | Name on file | Email address on file |
| 14182635 | Name on file | Email address on file |
| 14530887 | Name on file | Email address on file |
| 14343309 | Name on file | Email address on file |
| 13336564 | Name on file | Email address on file |
| 14466670 | Name on file | Email address on file |
| 14177804 | Name on file | Email address on file |
| 13392267 | Name on file | Email address on file |
| 13295085 | Name on file | Email address on file |
| 13214943 | Name on file | Email address on file |
| 14449402 | Name on file | Email address on file |
| 14035664 | Name on file | Email address on file |
| 14402966 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13699317 | Name on file | Email address on file |
| 14272627 | Name on file | Email address on file |
| 14359718 | Name on file | Email address on file |
| 13346838 | Name on file | Email address on file |
| 14419240 | Name on file | Email address on file |
| 14520945 | Name on file | Email address on file |
| 13491593 | Name on file | Email address on file |
| 14502297 | Name on file | Email address on file |
| 14399121 | Name on file | Email address on file |
| 13860891 | Name on file | Email address on file |
| 13292820 | Name on file | Email address on file |
| 13924267 | Name on file | Email address on file |
| 14427666 | Name on file | Email address on file |
| 14226421 | Name on file | Email address on file |
| 13370222 | Name on file | Email address on file |
| 14327620 | Name on file | Email address on file |
| 13142106 | Name on file | Email address on file |
| 14445208 | Name on file | Email address on file |
| 14500047 | Name on file | Email address on file |
| 14415316 | Name on file | Email address on file |
| 14539169 | Name on file | Email address on file |
| 13879880 | Name on file | Email address on file |
| 13501793 | Name on file | Email address on file |
| 13286203 | Name on file | Email address on file |
| 14296409 | Name on file | Email address on file |
| 13168285 | Name on file | Email address on file |
| 13658050 | Name on file | Email address on file |
| 13191109 | Name on file | Email address on file |
| 14526238 | Name on file | Email address on file |
| 13926156 | Name on file | Email address on file |
| 14354321 | Name on file | Email address on file |
| 13345467 | Name on file | Email address on file |
| 14525852 | Name on file | Email address on file |
| 13329881 | Name on file | Email address on file |
| 14051831 | Name on file | Email address on file |
| 14450370 | Name on file | Email address on file |
| 13941690 | Name on file | Email address on file |
| 13244933 | Name on file | Email address on file |
| 14363990 | Name on file | Email address on file |
| 14086938 | Name on file | Email address on file |
| 14405310 | Name on file | Email address on file |
| 13845872 | Name on file | Email address on file |
| 13810994 | Name on file | Email address on file |
| 13218232 | Name on file | Email address on file |
| 13822451 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13630050 | Name on file | Email address on file |
| 13906823 | Name on file | Email address on file |
| 14474639 | Name on file | Email address on file |
| 13474139 | Name on file | Email address on file |
| 14341221 | Name on file | Email address on file |
| 13157774 | Name on file | Email address on file |
| 14048317 | Name on file | Email address on file |
| 13172431 | Name on file | Email address on file |
| 13565014 | Name on file | Email address on file |
| 14069538 | Name on file | Email address on file |
| 14478315 | Name on file | Email address on file |
| 14381549 | Name on file | Email address on file |
| 13882878 | Name on file | Email address on file |
| 13301643 | Name on file | Email address on file |
| 14466988 | Name on file | Email address on file |
| 14393139 | Name on file | Email address on file |
| 14490350 | Name on file | Email address on file |
| 13353075 | Name on file | Email address on file |
| 13713819 | Name on file | Email address on file |
| 14389554 | Name on file | Email address on file |
| 13545641 | Name on file | Email address on file |
| 13986292 | Name on file | Email address on file |
| 14001155 | Name on file | Email address on file |
| 13255577 | Name on file | Email address on file |
| 14486514 | Name on file | Email address on file |
| 13425847 | Name on file | Email address on file |
| 13726119 | Name on file | Email address on file |
| 14419015 | Name on file | Email address on file |
| 14377478 | Name on file | Email address on file |
| 14459437 | Name on file | Email address on file |
| 13311536 | Name on file | Email address on file |
| 13500765 | Name on file | Email address on file |
| 13945090 | Name on file | Email address on file |
| 14097665 | Name on file | Email address on file |
| 14083958 | Name on file | Email address on file |
| 13916328 | Name on file | Email address on file |
| 14399062 | Name on file | Email address on file |
| 14325982 | Name on file | Email address on file |
| 13574973 | Name on file | Email address on file |
| 14434911 | Name on file | Email address on file |
| 13738745 | Name on file | Email address on file |
| 14278770 | Name on file | Email address on file |
| 14370989 | Name on file | Email address on file |
| 14315254 | Name on file | Email address on file |
| 14469907 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13570925 | Name on file | Email address on file |
| 14229985 | Name on file | Email address on file |
| 14076931 | Name on file | Email address on file |
| 13838540 | Name on file | Email address on file |
| 14331575 | Name on file | Email address on file |
| 13653219 | Name on file | Email address on file |
| 13511171 | Name on file | Email address on file |
| 14248719 | Name on file | Email address on file |
| 14523107 | Name on file | Email address on file |
| 13796312 | Name on file | Email address on file |
| 14316738 | Name on file | Email address on file |
| 13972981 | Name on file | Email address on file |
| 14404303 | Name on file | Email address on file |
| 13531290 | Name on file | Email address on file |
| 14410422 | Name on file | Email address on file |
| 14229993 | Name on file | Email address on file |
| 14439497 | Name on file | Email address on file |
| 13215186 | Name on file | Email address on file |
| 13172249 | Name on file | Email address on file |
| 14049138 | Name on file | Email address on file |
| 14336815 | Name on file | Email address on file |
| 14014904 | Name on file | Email address on file |
| 13235723 | Name on file | Email address on file |
| 13557235 | Name on file | Email address on file |
| 14171349 | Name on file | Email address on file |
| 14278279 | Name on file | Email address on file |
| 14257080 | Name on file | Email address on file |
| 14358465 | Name on file | Email address on file |
| 14380996 | Name on file | Email address on file |
| 14412621 | Name on file | Email address on file |
| 14284093 | Name on file | Email address on file |
| 13620525 | Name on file | Email address on file |
| 14510304 | Name on file | Email address on file |
| 13503639 | Name on file | Email address on file |
| 14398546 | Name on file | Email address on file |
| 13819732 | Name on file | Email address on file |
| 14428114 | Name on file | Email address on file |
| 13898559 | Name on file | Email address on file |
| 13509693 | Name on file | Email address on file |
| 14333914 | Name on file | Email address on file |
| 13213616 | Name on file | Email address on file |
| 14392520 | Name on file | Email address on file |
| 14226504 | Name on file | Email address on file |
| 14088472 | Name on file | Email address on file |
| 13854547 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13431904 | Name on file | Email address on file |
| 14480752 | Name on file | Email address on file |
| 13865929 | Name on file | Email address on file |
| 13445609 | Name on file | Email address on file |
| 14432045 | Name on file | Email address on file |
| 13742141 | Name on file | Email address on file |
| 13868422 | Name on file | Email address on file |
| 13723955 | Name on file | Email address on file |
| 13540162 | Name on file | Email address on file |
| 13814659 | Name on file | Email address on file |
| 14542477 | Name on file | Email address on file |
| 13977724 | Name on file | Email address on file |
| 13153871 | Name on file | Email address on file |
| 13845234 | Name on file | Email address on file |
| 14393153 | Name on file | Email address on file |
| 13966508 | Name on file | Email address on file |
| 13187727 | Name on file | Email address on file |
| 13381805 | Name on file | Email address on file |
| 13581274 | Name on file | Email address on file |
| 13386104 | Name on file | Email address on file |
| 14420713 | Name on file | Email address on file |
| 14534776 | Name on file | Email address on file |
| 14412834 | Name on file | Email address on file |
| 13494331 | Name on file | Email address on file |
| 14132903 | Name on file | Email address on file |
| 14045605 | Name on file | Email address on file |
| 14169718 | Name on file | Email address on file |
| 13481065 | Name on file | Email address on file |
| 13140600 | Name on file | Email address on file |
| 14310694 | Name on file | Email address on file |
| 14410486 | Name on file | Email address on file |
| 13291195 | Name on file | Email address on file |
| 13369707 | Name on file | Email address on file |
| 13721057 | Name on file | Email address on file |
| 14506676 | Name on file | Email address on file |
| 13880581 | Name on file | Email address on file |
| 13405148 | Name on file | Email address on file |
| 14402881 | Name on file | Email address on file |
| 14262217 | Name on file | Email address on file |
| 14410807 | Name on file | Email address on file |
| 13292823 | Name on file | Email address on file |
| 13576541 | Name on file | Email address on file |
| 14153996 | Name on file | Email address on file |
| 14460037 | Name on file | Email address on file |
| 14353546 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13298060 | Name on file | Email address on file |
| 14001410 | Name on file | Email address on file |
| 13728946 | Name on file | Email address on file |
| 14468889 | Name on file | Email address on file |
| 14518451 | Name on file | Email address on file |
| 14435655 | Name on file | Email address on file |
| 13916273 | Name on file | Email address on file |
| 14350125 | Name on file | Email address on file |
| 14432057 | Name on file | Email address on file |
| 14363684 | Name on file | Email address on file |
| 14345419 | Name on file | Email address on file |
| 13712012 | Name on file | Email address on file |
| 14272091 | Name on file | Email address on file |
| 14103812 | Name on file | Email address on file |
| 14227170 | Name on file | Email address on file |
| 14449989 | Name on file | Email address on file |
| 13512258 | Name on file | Email address on file |
| 14385774 | Name on file | Email address on file |
| 14365044 | Name on file | Email address on file |
| 13731997 | Name on file | Email address on file |
| 13882918 | Name on file | Email address on file |
| 14495760 | Name on file | Email address on file |
| 14443915 | Name on file | Email address on file |
| 13394568 | Name on file | Email address on file |
| 14316731 | Name on file | Email address on file |
| 13743710 | Name on file | Email address on file |
| 14047701 | Name on file | Email address on file |
| 13862513 | Name on file | Email address on file |
| 13808623 | Name on file | Email address on file |
| 13842221 | Name on file | Email address on file |
| 13322783 | Name on file | Email address on file |
| 13253574 | Name on file | Email address on file |
| 14384908 | Name on file | Email address on file |
| 13277272 | Name on file | Email address on file |
| 14382088 | Name on file | Email address on file |
| 14387628 | Name on file | Email address on file |
| 13191169 | Name on file | Email address on file |
| 13723475 | Name on file | Email address on file |
| 14180872 | Name on file | Email address on file |
| 13371826 | Name on file | Email address on file |
| 14243277 | Name on file | Email address on file |
| 14452550 | Name on file | Email address on file |
| 13947340 | Name on file | Email address on file |
| 14030359 | Name on file | Email address on file |
| 14165829 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13676055 | Name on file | Email address on file |
| 13636500 | Name on file | Email address on file |
| 14196412 | Name on file | Email address on file |
| 14321441 | Name on file | Email address on file |
| 14530111 | Name on file | Email address on file |
| 14528740 | Name on file | Email address on file |
| 14234182 | Name on file | Email address on file |
| 14423936 | Name on file | Email address on file |
| 14530057 | Name on file | Email address on file |
| 13504353 | Name on file | Email address on file |
| 14309628 | Name on file | Email address on file |
| 14253528 | Name on file | Email address on file |
| 13171455 | Name on file | Email address on file |
| 14055032 | Name on file | Email address on file |
| 14408967 | Name on file | Email address on file |
| 13953933 | Name on file | Email address on file |
| 13164857 | Name on file | Email address on file |
| 13303907 | Name on file | Email address on file |
| 14013788 | Name on file | Email address on file |
| 13808336 | Name on file | Email address on file |
| 14247402 | Name on file | Email address on file |
| 13685740 | Name on file | Email address on file |
| 13247961 | Name on file | Email address on file |
| 14324101 | Name on file | Email address on file |
| 13440978 | Name on file | Email address on file |
| 14373716 | Name on file | Email address on file |
| 13566794 | Name on file | Email address on file |
| 13365209 | Name on file | Email address on file |
| 14422131 | Name on file | Email address on file |
| 14260711 | Name on file | Email address on file |
| 14334455 | Name on file | Email address on file |
| 13986278 | Name on file | Email address on file |
| 13753175 | Name on file | Email address on file |
| 14331673 | Name on file | Email address on file |
| 13153801 | Name on file | Email address on file |
| 14097717 | Name on file | Email address on file |
| 13672019 | Name on file | Email address on file |
| 14251872 | Name on file | Email address on file |
| 13961015 | Name on file | Email address on file |
| 13782042 | Name on file | Email address on file |
| 13769796 | Name on file | Email address on file |
| 14535580 | Name on file | Email address on file |
| 13150704 | Name on file | Email address on file |
| 14194717 | Name on file | Email address on file |
| 13699344 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14354882 | Name on file | Email address on file |
| 13274700 | Name on file | Email address on file |
| 13618936 | Name on file | Email address on file |
| 13598099 | Name on file | Email address on file |
| 13943055 | Name on file | Email address on file |
| 14062885 | Name on file | Email address on file |
| 14275459 | Name on file | Email address on file |
| 14348691 | Name on file | Email address on file |
| 14363730 | Name on file | Email address on file |
| 13871013 | Name on file | Email address on file |
| 13704387 | Name on file | Email address on file |
| 14497510 | Name on file | Email address on file |
| 14325138 | Name on file | Email address on file |
| 13945035 | Name on file | Email address on file |
| 13428855 | Name on file | Email address on file |
| 14377632 | Name on file | Email address on file |
| 14525944 | Name on file | Email address on file |
| 13377906 | Name on file | Email address on file |
| 14101805 | Name on file | Email address on file |
| 14033712 | Name on file | Email address on file |
| 13788291 | Name on file | Email address on file |
| 14375461 | Name on file | Email address on file |
| 13540159 | Name on file | Email address on file |
| 13498440 | Name on file | Email address on file |
| 14074959 | Name on file | Email address on file |
| 13540082 | Name on file | Email address on file |
| 14203037 | Name on file | Email address on file |
| 14168722 | Name on file | Email address on file |
| 14205020 | Name on file | Email address on file |
| 14168647 | Name on file | Email address on file |
| 14255065 | Name on file | Email address on file |
| 14471098 | Name on file | Email address on file |
| 13146673 | Name on file | Email address on file |
| 13803344 | Name on file | Email address on file |
| 13845962 | Name on file | Email address on file |
| 14340660 | Name on file | Email address on file |
| 14391496 | Name on file | Email address on file |
| 13437770 | Name on file | Email address on file |
| 14321834 | Name on file | Email address on file |
| 14030417 | Name on file | Email address on file |
| 14376427 | Name on file | Email address on file |
| 14148665 | Name on file | Email address on file |
| 13988939 | Name on file | Email address on file |
| 14408409 | Name on file | Email address on file |
| 14111164 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13322110 | Name on file | Email address on file |
| 14248874 | Name on file | Email address on file |
| 13946416 | Name on file | Email address on file |
| 13611167 | Name on file | Email address on file |
| 14349865 | Name on file | Email address on file |
| 13254813 | Name on file | Email address on file |
| 14105993 | Name on file | Email address on file |
| 14413605 | Name on file | Email address on file |
| 14113696 | Name on file | Email address on file |
| 14316786 | Name on file | Email address on file |
| 14274714 | Name on file | Email address on file |
| 13610916 | Name on file | Email address on file |
| 13336872 | Name on file | Email address on file |
| 13370119 | Name on file | Email address on file |
| 14410263 | Name on file | Email address on file |
| 13406971 | Name on file | Email address on file |
| 13749385 | Name on file | Email address on file |
| 14154167 | Name on file | Email address on file |
| 13991794 | Name on file | Email address on file |
| 13910992 | Name on file | Email address on file |
| 13725414 | Name on file | Email address on file |
| 14472227 | Name on file | Email address on file |
| 13305714 | Name on file | Email address on file |
| 14537239 | Name on file | Email address on file |
| 13889924 | Name on file | Email address on file |
| 14479409 | Name on file | Email address on file |
| 13407386 | Name on file | Email address on file |
| 13159933 | Name on file | Email address on file |
| 14331689 | Name on file | Email address on file |
| 14159922 | Name on file | Email address on file |
| 14440479 | Name on file | Email address on file |
| 13641647 | Name on file | Email address on file |
| 14187531 | Name on file | Email address on file |
| 13702538 | Name on file | Email address on file |
| 14390724 | Name on file | Email address on file |
| 14196175 | Name on file | Email address on file |
| 13880757 | Name on file | Email address on file |
| 13610828 | Name on file | Email address on file |
| 13572388 | Name on file | Email address on file |
| 13749127 | Name on file | Email address on file |
| 14456961 | Name on file | Email address on file |
| 13685911 | Name on file | Email address on file |
| 13161374 | Name on file | Email address on file |
| 13608925 | Name on file | Email address on file |
| 13553579 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14310271 | Name on file | Email address on file |
| 13301738 | Name on file | Email address on file |
| 13146069 | Name on file | Email address on file |
| 13713222 | Name on file | Email address on file |
| 14459835 | Name on file | Email address on file |
| 14335940 | Name on file | Email address on file |
| 13711953 | Name on file | Email address on file |
| 14419920 | Name on file | Email address on file |
| 13455315 | Name on file | Email address on file |
| 13279736 | Name on file | Email address on file |
| 14155892 | Name on file | Email address on file |
| 14355968 | Name on file | Email address on file |
| 14331744 | Name on file | Email address on file |
| 14521497 | Name on file | Email address on file |
| 13560700 | Name on file | Email address on file |
| 14385825 | Name on file | Email address on file |
| 13419680 | Name on file | Email address on file |
| 14308462 | Name on file | Email address on file |
| 13971581 | Name on file | Email address on file |
| 14367929 | Name on file | Email address on file |
| 13359204 | Name on file | Email address on file |
| 13465281 | Name on file | Email address on file |
| 14455557 | Name on file | Email address on file |
| 13738082 | Name on file | Email address on file |
| 13440992 | Name on file | Email address on file |
| 13881509 | Name on file | Email address on file |
| 14478030 | Name on file | Email address on file |
| 14320236 | Name on file | Email address on file |
| 13403586 | Name on file | Email address on file |
| 14179032 | Name on file | Email address on file |
| 14376650 | Name on file | Email address on file |
| 14511023 | Name on file | Email address on file |
| 13729753 | Name on file | Email address on file |
| 14317736 | Name on file | Email address on file |
| 14288818 | Name on file | Email address on file |
| 13478066 | Name on file | Email address on file |
| 14315615 | Name on file | Email address on file |
| 13642385 | Name on file | Email address on file |
| 13478087 | Name on file | Email address on file |
| 13141655 | Name on file | Email address on file |
| 14521722 | Name on file | Email address on file |
| 14382403 | Name on file | Email address on file |
| 14038536 | Name on file | Email address on file |
| 13415590 | Name on file | Email address on file |
| 14261252 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13941738 | Name on file | Email address on file |
| 14530158 | Name on file | Email address on file |
| 14339880 | Name on file | Email address on file |
| 14479066 | Name on file | Email address on file |
| 13704479 | Name on file | Email address on file |
| 13150247 | Name on file | Email address on file |
| 14538451 | Name on file | Email address on file |
| 14387142 | Name on file | Email address on file |
| 14229116 | Name on file | Email address on file |
| 13615688 | Name on file | Email address on file |
| 13729910 | Name on file | Email address on file |
| 14139322 | Name on file | Email address on file |
| 14411639 | Name on file | Email address on file |
| 13560526 | Name on file | Email address on file |
| 14411166 | Name on file | Email address on file |
| 13440670 | Name on file | Email address on file |
| 13704467 | Name on file | Email address on file |
| 14483717 | Name on file | Email address on file |
| 14079005 | Name on file | Email address on file |
| 13863269 | Name on file | Email address on file |
| 14415714 | Name on file | Email address on file |
| 13302977 | Name on file | Email address on file |
| 13966538 | Name on file | Email address on file |
| 13364280 | Name on file | Email address on file |
| 14380289 | Name on file | Email address on file |
| 13787508 | Name on file | Email address on file |
| 14036746 | Name on file | Email address on file |
| 14474769 | Name on file | Email address on file |
| 14399603 | Name on file | Email address on file |
| 14536103 | Name on file | Email address on file |
| 13624725 | Name on file | Email address on file |
| 13663481 | Name on file | Email address on file |
| 14399807 | Name on file | Email address on file |
| 14069465 | Name on file | Email address on file |
| 14202784 | Name on file | Email address on file |
| 13409122 | Name on file | Email address on file |
| 14055078 | Name on file | Email address on file |
| 13858456 | Name on file | Email address on file |
| 14191222 | Name on file | Email address on file |
| 13403737 | Name on file | Email address on file |
| 14104205 | Name on file | Email address on file |
| 13564146 | Name on file | Email address on file |
| 13166323 | Name on file | Email address on file |
| 13808795 | Name on file | Email address on file |
| 14469138 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14332556 | Name on file | Email address on file |
| 14393271 | Name on file | Email address on file |
| 13954480 | Name on file | Email address on file |
| 13873609 | Name on file | Email address on file |
| 14485961 | Name on file | Email address on file |
| 14204581 | Name on file | Email address on file |
| 14461187 | Name on file | Email address on file |
| 13396299 | Name on file | Email address on file |
| 14447296 | Name on file | Email address on file |
| 14389218 | Name on file | Email address on file |
| 14244558 | Name on file | Email address on file |
| 14104193 | Name on file | Email address on file |
| 13486485 | Name on file | Email address on file |
| 13545006 | Name on file | Email address on file |
| 14343314 | Name on file | Email address on file |
| 13495091 | Name on file | Email address on file |
| 14513589 | Name on file | Email address on file |
| 13179757 | Name on file | Email address on file |
| 13179703 | Name on file | Email address on file |
| 13328251 | Name on file | Email address on file |
| 13309109 | Name on file | Email address on file |
| 13618908 | Name on file | Email address on file |
| 13617371 | Name on file | Email address on file |
| 13389365 | Name on file | Email address on file |
| 14373482 | Name on file | Email address on file |
| 14495285 | Name on file | Email address on file |
| 14149080 | Name on file | Email address on file |
| 13928315 | Name on file | Email address on file |
| 14506782 | Name on file | Email address on file |
| 14303673 | Name on file | Email address on file |
| 14361125 | Name on file | Email address on file |
| 13465694 | Name on file | Email address on file |
| 14177878 | Name on file | Email address on file |
| 13764115 | Name on file | Email address on file |
| 13658147 | Name on file | Email address on file |
| 14502739 | Name on file | Email address on file |
| 14246617 | Name on file | Email address on file |
| 13180514 | Name on file | Email address on file |
| 13305332 | Name on file | Email address on file |
| 14493667 | Name on file | Email address on file |
| 13336487 | Name on file | Email address on file |
| 13390820 | Name on file | Email address on file |
| 13791072 | Name on file | Email address on file |
| 14330990 | Name on file | Email address on file |
| 13548488 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14111620 | Name on file | Email address on file |
| 14540626 | Name on file | Email address on file |
| 14537105 | Name on file | Email address on file |
| 14246630 | Name on file | Email address on file |
| 13497489 | Name on file | Email address on file |
| 13839892 | Name on file | Email address on file |
| 14159888 | Name on file | Email address on file |
| 13283667 | Name on file | Email address on file |
| 13208430 | Name on file | Email address on file |
| 13836527 | Name on file | Email address on file |
| 13159062 | Name on file | Email address on file |
| 14390922 | Name on file | Email address on file |
| 13258470 | Name on file | Email address on file |
| 14518391 | Name on file | Email address on file |
| 13715139 | Name on file | Email address on file |
| 14337248 | Name on file | Email address on file |
| 14402647 | Name on file | Email address on file |
| 13362350 | Name on file | Email address on file |
| 13556248 | Name on file | Email address on file |
| 13305744 | Name on file | Email address on file |
| 13894425 | Name on file | Email address on file |
| 14291364 | Name on file | Email address on file |
| 14354053 | Name on file | Email address on file |
| 13142185 | Name on file | Email address on file |
| 14247374 | Name on file | Email address on file |
| 13548496 | Name on file | Email address on file |
| 13430472 | Name on file | Email address on file |
| 14298853 | Name on file | Email address on file |
| 14497043 | Name on file | Email address on file |
| 13267087 | Name on file | Email address on file |
| 13929095 | Name on file | Email address on file |
| 14065940 | Name on file | Email address on file |
| 13367946 | Name on file | Email address on file |
| 14379369 | Name on file | Email address on file |
| 14024687 | Name on file | Email address on file |
| 14411472 | Name on file | Email address on file |
| 14515805 | Name on file | Email address on file |
| 13703603 | Name on file | Email address on file |
| 13882149 | Name on file | Email address on file |
| 13768478 | Name on file | Email address on file |
| 13882184 | Name on file | Email address on file |
| 13941546 | Name on file | Email address on file |
| 13597022 | Name on file | Email address on file |
| 14290114 | Name on file | Email address on file |
| 13727624 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13735697 | Name on file | Email address on file |
| 13769808 | Name on file | Email address on file |
| 13725714 | Name on file | Email address on file |
| 14315532 | Name on file | Email address on file |
| 13558952 | Name on file | Email address on file |
| 13926197 | Name on file | Email address on file |
| 13451616 | Name on file | Email address on file |
| 13539631 | Name on file | Email address on file |
| 14321838 | Name on file | Email address on file |
| 14301001 | Name on file | Email address on file |
| 14148112 | Name on file | Email address on file |
| 13765902 | Name on file | Email address on file |
| 13492639 | Name on file | Email address on file |
| 14525905 | Name on file | Email address on file |
| 14104543 | Name on file | Email address on file |
| 14489918 | Name on file | Email address on file |
| 14341229 | Name on file | Email address on file |
| 13591246 | Name on file | Email address on file |
| 13941752 | Name on file | Email address on file |
| 13688565 | Name on file | Email address on file |
| 14343262 | Name on file | Email address on file |
| 13225727 | Name on file | Email address on file |
| 14146800 | Name on file | Email address on file |
| 13623566 | Name on file | Email address on file |
| 13368453 | Name on file | Email address on file |
| 14457221 | Name on file | Email address on file |
| 13310172 | Name on file | Email address on file |
| 14146785 | Name on file | Email address on file |
| 13832014 | Name on file | Email address on file |
| 13872006 | Name on file | Email address on file |
| 14445425 | Name on file | Email address on file |
| 14336506 | Name on file | Email address on file |
| 13693933 | Name on file | Email address on file |
| 13659123 | Name on file | Email address on file |
| 14018581 | Name on file | Email address on file |
| 14310168 | Name on file | Email address on file |
| 14487952 | Name on file | Email address on file |
| 14080516 | Name on file | Email address on file |
| 14178935 | Name on file | Email address on file |
| 13615400 | Name on file | Email address on file |
| 14374930 | Name on file | Email address on file |
| 13296359 | Name on file | Email address on file |
| 13538164 | Name on file | Email address on file |
| 13918846 | Name on file | Email address on file |
| 13802751 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13267959 | Name on file | Email address on file |
| 13700437 | Name on file | Email address on file |
| 13946978 | Name on file | Email address on file |
| 13625516 | Name on file | Email address on file |
| 13516642 | Name on file | Email address on file |
| 14522011 | Name on file | Email address on file |
| 14362637 | Name on file | Email address on file |
| 14399619 | Name on file | Email address on file |
| 14017156 | Name on file | Email address on file |
| 13788255 | Name on file | Email address on file |
| 14533685 | Name on file | Email address on file |
| 14112618 | Name on file | Email address on file |
| 14274116 | Name on file | Email address on file |
| 14034381 | Name on file | Email address on file |
| 14101709 | Name on file | Email address on file |
| 14170689 | Name on file | Email address on file |
| 14080605 | Name on file | Email address on file |
| 13283058 | Name on file | Email address on file |
| 14394137 | Name on file | Email address on file |
| 13613213 | Name on file | Email address on file |
| 13626870 | Name on file | Email address on file |
| 14176038 | Name on file | Email address on file |
| 13305787 | Name on file | Email address on file |
| 14406058 | Name on file | Email address on file |
| 13963239 | Name on file | Email address on file |
| 14449802 | Name on file | Email address on file |
| 13281070 | Name on file | Email address on file |
| 14211112 | Name on file | Email address on file |
| 14348875 | Name on file | Email address on file |
| 14360303 | Name on file | Email address on file |
| 13792554 | Name on file | Email address on file |
| 13527316 | Name on file | Email address on file |
| 14309671 | Name on file | Email address on file |
| 13337971 | Name on file | Email address on file |
| 13394541 | Name on file | Email address on file |
| 13230718 | Name on file | Email address on file |
| 14215737 | Name on file | Email address on file |
| 13281605 | Name on file | Email address on file |
| 13172406 | Name on file | Email address on file |
| 14005004 | Name on file | Email address on file |
| 13958750 | Name on file | Email address on file |
| 14287820 | Name on file | Email address on file |
| 14479190 | Name on file | Email address on file |
| 14429667 | Name on file | Email address on file |
| 13900490 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13518389 | Name on file | Email address on file |
| 14457158 | Name on file | Email address on file |
| 14459018 | Name on file | Email address on file |
| 14389177 | Name on file | Email address on file |
| 14353534 | Name on file | Email address on file |
| 13992628 | Name on file | Email address on file |
| 14177446 | Name on file | Email address on file |
| 14306386 | Name on file | Email address on file |
| 13928386 | Name on file | Email address on file |
| 13294578 | Name on file | Email address on file |
| 14104149 | Name on file | Email address on file |
| 13746817 | Name on file | Email address on file |
| 13303237 | Name on file | Email address on file |
| 14337081 | Name on file | Email address on file |
| 13494273 | Name on file | Email address on file |
| 13527947 | Name on file | Email address on file |
| 13795575 | Name on file | Email address on file |
| 13992666 | Name on file | Email address on file |
| 14370985 | Name on file | Email address on file |
| 14136226 | Name on file | Email address on file |
| 13713793 | Name on file | Email address on file |
| 13637498 | Name on file | Email address on file |
| 13455231 | Name on file | Email address on file |
| 13467599 | Name on file | Email address on file |
| 14083193 | Name on file | Email address on file |
| 13924348 | Name on file | Email address on file |
| 13143291 | Name on file | Email address on file |
| 14149042 | Name on file | Email address on file |
| 13928360 | Name on file | Email address on file |
| 13741211 | Name on file | Email address on file |
| 14391888 | Name on file | Email address on file |
| 14352887 | Name on file | Email address on file |
| 14090114 | Name on file | Email address on file |
| 13980696 | Name on file | Email address on file |
| 14431222 | Name on file | Email address on file |
| 13897736 | Name on file | Email address on file |
| 13832037 | Name on file | Email address on file |
| 14420701 | Name on file | Email address on file |
| 14333808 | Name on file | Email address on file |
| 14407379 | Name on file | Email address on file |
| 14325723 | Name on file | Email address on file |
| 14478074 | Name on file | Email address on file |
| 14443237 | Name on file | Email address on file |
| 14072549 | Name on file | Email address on file |
| 13177716 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14030576 | Name on file | Email address on file |
| 13248072 | Name on file | Email address on file |
| 14092990 | Name on file | Email address on file |
| 13901239 | Name on file | Email address on file |
| 14022977 | Name on file | Email address on file |
| 14369244 | Name on file | Email address on file |
| 14443031 | Name on file | Email address on file |
| 14257152 | Name on file | Email address on file |
| 14256143 | Name on file | Email address on file |
| 14325783 | Name on file | Email address on file |
| 14441762 | Name on file | Email address on file |
| 13435250 | Name on file | Email address on file |
| 14372120 | Name on file | Email address on file |
| 13613131 | Name on file | Email address on file |
| 14456179 | Name on file | Email address on file |
| 13868446 | Name on file | Email address on file |
| 14014399 | Name on file | Email address on file |
| 14339899 | Name on file | Email address on file |
| 13252554 | Name on file | Email address on file |
| 14503734 | Name on file | Email address on file |
| 14526523 | Name on file | Email address on file |
| 13597555 | Name on file | Email address on file |
| 14126833 | Name on file | Email address on file |
| 14371935 | Name on file | Email address on file |
| 14447316 | Name on file | Email address on file |
| 14022493 | Name on file | Email address on file |
| 14173524 | Name on file | Email address on file |
| 14444606 | Name on file | Email address on file |
| 14475587 | Name on file | Email address on file |
| 14440491 | Name on file | Email address on file |
| 14317422 | Name on file | Email address on file |
| 14405165 | Name on file | Email address on file |
| 13256598 | Name on file | Email address on file |
| 14531307 | Name on file | Email address on file |
| 13876176 | Name on file | Email address on file |
| 14475989 | Name on file | Email address on file |
| 14186749 | Name on file | Email address on file |
| 13262704 | Name on file | Email address on file |
| 14539639 | Name on file | Email address on file |
| 14462134 | Name on file | Email address on file |
| 13548446 | Name on file | Email address on file |
| 14233643 | Name on file | Email address on file |
| 14132941 | Name on file | Email address on file |
| 13540582 | Name on file | Email address on file |
| 14341090 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13624188 | Name on file | Email address on file |
| 13328276 | Name on file | Email address on file |
| 14262807 | Name on file | Email address on file |
| 13810355 | Name on file | Email address on file |
| 13331891 | Name on file | Email address on file |
| 13658053 | Name on file | Email address on file |
| 14520669 | Name on file | Email address on file |
| 13534359 | Name on file | Email address on file |
| 13449467 | Name on file | Email address on file |
| 13150161 | Name on file | Email address on file |
| 14513563 | Name on file | Email address on file |
| 13397173 | Name on file | Email address on file |
| 14058147 | Name on file | Email address on file |
| 13553588 | Name on file | Email address on file |
| 13472865 | Name on file | Email address on file |
| 14037278 | Name on file | Email address on file |
| 13139456 | Name on file | Email address on file |
| 14310405 | Name on file | Email address on file |
| 14230308 | Name on file | Email address on file |
| 13494248 | Name on file | Email address on file |
| 13242626 | Name on file | Email address on file |
| 14279620 | Name on file | Email address on file |
| 14308835 | Name on file | Email address on file |
| 14346005 | Name on file | Email address on file |
| 14459899 | Name on file | Email address on file |
| 13548356 | Name on file | Email address on file |
| 13803052 | Name on file | Email address on file |
| 13250599 | Name on file | Email address on file |
| 14530068 | Name on file | Email address on file |
| 13642251 | Name on file | Email address on file |
| 13329811 | Name on file | Email address on file |
| 14392558 | Name on file | Email address on file |
| 14074894 | Name on file | Email address on file |
| 14392338 | Name on file | Email address on file |
| 14095501 | Name on file | Email address on file |
| 13202455 | Name on file | Email address on file |
| 14346782 | Name on file | Email address on file |
| 13426407 | Name on file | Email address on file |
| 14000138 | Name on file | Email address on file |
| 14533425 | Name on file | Email address on file |
| 14434057 | Name on file | Email address on file |
| 14433910 | Name on file | Email address on file |
| 14376440 | Name on file | Email address on file |
| 14146900 | Name on file | Email address on file |
| 14339034 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14209071 | Name on file | Email address on file |
| 14088904 | Name on file | Email address on file |
| 13435512 | Name on file | Email address on file |
| 13635220 | Name on file | Email address on file |
| 13434136 | Name on file | Email address on file |
| 14005623 | Name on file | Email address on file |
| 14303151 | Name on file | Email address on file |
| 14456915 | Name on file | Email address on file |
| 13975084 | Name on file | Email address on file |
| 14469190 | Name on file | Email address on file |
| 14392480 | Name on file | Email address on file |
| 14303171 | Name on file | Email address on file |
| 13158199 | Name on file | Email address on file |
| 14424408 | Name on file | Email address on file |
| 14057205 | Name on file | Email address on file |
| 14296865 | Name on file | Email address on file |
| 14464609 | Name on file | Email address on file |
| 14351755 | Name on file | Email address on file |
| 19007705 | Name on file | Email address on file |
| 18312536 | Name on file | Email address on file |
| 18256138 | Name on file | Email address on file |
| 18960176 | Name on file | Email address on file |
| 18333077 | Name on file | Email address on file |
| 19033970 | Name on file | Email address on file |
| 13619620 | Name on file | Email address on file |
| 15119757 | Name on file | Email address on file |
| 13595722 | Name on file | Email address on file |
| 14041822 | Name on file | Email address on file |
| 15270129 | Name on file | Email address on file |
| 14020451 | Name on file | Email address on file |
| 15224377 | Name on file | Email address on file |
| 13445538 | Name on file | Email address on file |
| 14341374 | Name on file | Email address on file |
| 14316010 | Name on file | Email address on file |
| 14452883 | Name on file | Email address on file |
| 14389103 | Name on file | Email address on file |
| 18937281 | Name on file | Email address on file |
| 18272512 | Name on file | Email address on file |
| 19018273 | Name on file | Email address on file |
| 14341263 | Name on file | Email address on file |
| 14460266 | Name on file | Email address on file |
| 13953070 | Name on file | Email address on file |
| 13761985 | Name on file | Email address on file |
| 13783889 | Name on file | Email address on file |
| 18287337 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14472024 | Name on file | Email address on file |
| 14216683 | Name on file | Email address on file |
| 13787214 | Name on file | Email address on file |
| 14545355 | Name on file | Email address on file |
| 13983881 | Name on file | Email address on file |
| 14396206 | Name on file | Email address on file |
| 14409655 | Name on file | Email address on file |
| 14413084 | Name on file | Email address on file |
| 14238496 | Name on file | Email address on file |
| 22282622 | Name on file | Email address on file |
| 13916008 | Name on file | Email address on file |
| 18275447 | Name on file | Email address on file |
| 13897554 | Name on file | Email address on file |
| 13504705 | Name on file | Email address on file |
| 13866614 | Name on file | Email address on file |
| 14488324 | Name on file | Email address on file |
| 13868763 | Name on file | Email address on file |
| 13791514 | Name on file | Email address on file |
| 13783910 | Name on file | Email address on file |
| 14502387 | Name on file | Email address on file |
| 14539303 | Name on file | Email address on file |
| 14392504 | Name on file | Email address on file |
| 13994349 | Name on file | Email address on file |
| 14377494 | Name on file | Email address on file |
| 14232232 | Name on file | Email address on file |
| 13159124 | Name on file | Email address on file |
| 14495803 | Name on file | Email address on file |
| 13955262 | Name on file | Email address on file |
| 13445555 | Name on file | Email address on file |
| 13446912 | Name on file | Email address on file |
| 14441187 | Name on file | Email address on file |
| 14312029 | Name on file | Email address on file |
| 19001126 | Name on file | Email address on file |
| 13667078 | Name on file | Email address on file |
| 14435227 | Name on file | Email address on file |
| 14378343 | Name on file | Email address on file |
| 13828511 | Name on file | Email address on file |
| 13726082 | Name on file | Email address on file |
| 13654816 | Name on file | Email address on file |
| 14296355 | Name on file | Email address on file |
| 14360732 | Name on file | Email address on file |
| 13313943 | Name on file | Email address on file |
| 13392580 | Name on file | Email address on file |
| 14543085 | Name on file | Email address on file |
| 13718337 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14436821 | Name on file | Email address on file |
| 14304343 | Name on file | Email address on file |
| 13407435 | Name on file | Email address on file |
| 13417314 | Name on file | Email address on file |
| 13430516 | Name on file | Email address on file |
| 13972389 | Name on file | Email address on file |
| 13389371 | Name on file | Email address on file |
| 14477534 | Name on file | Email address on file |
| 14327718 | Name on file | Email address on file |
| 14526504 | Name on file | Email address on file |
| 14537310 | Name on file | Email address on file |
| 14272610 | Name on file | Email address on file |
| 13381796 | Name on file | Email address on file |
| 14318138 | Name on file | Email address on file |
| 13613617 | Name on file | Email address on file |
| 14035674 | Name on file | Email address on file |
| 13350782 | Name on file | Email address on file |
| 14505357 | Name on file | Email address on file |
| 14523499 | Name on file | Email address on file |
| 13141614 | Name on file | Email address on file |
| 14331655 | Name on file | Email address on file |
| 13138247 | Name on file | Email address on file |
| 14431784 | Name on file | Email address on file |
| 13254053 | Name on file | Email address on file |
| 14102380 | Name on file | Email address on file |
| 14347905 | Name on file | Email address on file |
| 14466680 | Name on file | Email address on file |
| 14322095 | Name on file | Email address on file |
| 13844197 | Name on file | Email address on file |
| 14380239 | Name on file | Email address on file |
| 14402945 | Name on file | Email address on file |
| 14478823 | Name on file | Email address on file |
| 14520427 | Name on file | Email address on file |
| 14021639 | Name on file | Email address on file |
| 13544355 | Name on file | Email address on file |
| 14142238 | Name on file | Email address on file |
| 14319694 | Name on file | Email address on file |
| 13775871 | Name on file | Email address on file |
| 13475328 | Name on file | Email address on file |
| 14473231 | Name on file | Email address on file |
| 13679173 | Name on file | Email address on file |
| 14541362 | Name on file | Email address on file |
| 13916897 | Name on file | Email address on file |
| 14483424 | Name on file | Email address on file |
| 13757127 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13706371 | Name on file | Email address on file |
| 14423741 | Name on file | Email address on file |
| 14479015 | Name on file | Email address on file |
| 14156548 | Name on file | Email address on file |
| 14089866 | Name on file | Email address on file |
| 14337074 | Name on file | Email address on file |
| 13684783 | Name on file | Email address on file |
| 14264708 | Name on file | Email address on file |
| 14296436 | Name on file | Email address on file |
| 14392512 | Name on file | Email address on file |
| 13256394 | Name on file | Email address on file |
| 14241678 | Name on file | Email address on file |
| 13517868 | Name on file | Email address on file |
| 13633795 | Name on file | Email address on file |
| 14331209 | Name on file | Email address on file |
| 14215701 | Name on file | Email address on file |
| 14463307 | Name on file | Email address on file |
| 13868505 | Name on file | Email address on file |
| 13468934 | Name on file | Email address on file |
| 14419885 | Name on file | Email address on file |
| 14391955 | Name on file | Email address on file |
| 14450944 | Name on file | Email address on file |
| 13664173 | Name on file | Email address on file |
| 13730021 | Name on file | Email address on file |
| 14034413 | Name on file | Email address on file |
| 13917540 | Name on file | Email address on file |
| 14394496 | Name on file | Email address on file |
| 13309385 | Name on file | Email address on file |
| 13547425 | Name on file | Email address on file |
| 14353644 | Name on file | Email address on file |
| 13275084 | Name on file | Email address on file |
| 13418438 | Name on file | Email address on file |
| 13927015 | Name on file | Email address on file |
| 14447152 | Name on file | Email address on file |
| 14495735 | Name on file | Email address on file |
| 14459999 | Name on file | Email address on file |
| 14313968 | Name on file | Email address on file |
| 13853173 | Name on file | Email address on file |
| 14532079 | Name on file | Email address on file |
| 14335062 | Name on file | Email address on file |
| 13624281 | Name on file | Email address on file |
| 14503684 | Name on file | Email address on file |
| 14303660 | Name on file | Email address on file |
| 13983908 | Name on file | Email address on file |
| 14310678 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14309041 | Name on file | Email address on file |
| 14274906 | Name on file | Email address on file |
| 13219921 | Name on file | Email address on file |
| 15239785 | Name on file | Email address on file |
| 13856343 | Name on file | Email address on file |
| 14534828 | Name on file | Email address on file |
| 13830427 | Name on file | Email address on file |
| 14329949 | Name on file | Email address on file |
| 14453490 | Name on file | Email address on file |
| 13285151 | Name on file | Email address on file |
| 14345755 | Name on file | Email address on file |
| 14353907 | Name on file | Email address on file |
| 14025125 | Name on file | Email address on file |
| 14328907 | Name on file | Email address on file |
| 14472586 | Name on file | Email address on file |
| 13336508 | Name on file | Email address on file |
| 13959768 | Name on file | Email address on file |
| 14500289 | Name on file | Email address on file |
| 13943644 | Name on file | Email address on file |
| 13915920 | Name on file | Email address on file |
| 14436511 | Name on file | Email address on file |
| 13447284 | Name on file | Email address on file |
| 14311820 | Name on file | Email address on file |
| 13182115 | Name on file | Email address on file |
| 14452842 | Name on file | Email address on file |
| 14440519 | Name on file | Email address on file |
| 13657567 | Name on file | Email address on file |
| 14310543 | Name on file | Email address on file |
| 14318075 | Name on file | Email address on file |
| 13738782 | Name on file | Email address on file |
| 13200164 | Name on file | Email address on file |
| 13491165 | Name on file | Email address on file |
| 14235912 | Name on file | Email address on file |
| 13305718 | Name on file | Email address on file |
| 13635176 | Name on file | Email address on file |
| 13379543 | Name on file | Email address on file |
| 13826658 | Name on file | Email address on file |
| 13580011 | Name on file | Email address on file |
| 13932485 | Name on file | Email address on file |
| 14466377 | Name on file | Email address on file |
| 14525969 | Name on file | Email address on file |
| 14151402 | Name on file | Email address on file |
| 14485131 | Name on file | Email address on file |
| 13157611 | Name on file | Email address on file |
| 13341334 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13753263 | Name on file | Email address on file |
| 14325472 | Name on file | Email address on file |
| 13291182 | Name on file | Email address on file |
| 14473463 | Name on file | Email address on file |
| 14167989 | Name on file | Email address on file |
| 13597023 | Name on file | Email address on file |
| 13687306 | Name on file | Email address on file |
| 14475436 | Name on file | Email address on file |
| 13653915 | Name on file | Email address on file |
| 14463805 | Name on file | Email address on file |
| 13886617 | Name on file | Email address on file |
| 13924343 | Name on file | Email address on file |
| 14253333 | Name on file | Email address on file |
| 14290956 | Name on file | Email address on file |
| 14538478 | Name on file | Email address on file |
| 13619594 | Name on file | Email address on file |
| 14018356 | Name on file | Email address on file |
| 13167913 | Name on file | Email address on file |
| 13570916 | Name on file | Email address on file |
| 13796705 | Name on file | Email address on file |
| 14094283 | Name on file | Email address on file |
| 13869622 | Name on file | Email address on file |
| 13990212 | Name on file | Email address on file |
| 14150462 | Name on file | Email address on file |
| 14497917 | Name on file | Email address on file |
| 14106033 | Name on file | Email address on file |
| 14435968 | Name on file | Email address on file |
| 14329281 | Name on file | Email address on file |
| 14443381 | Name on file | Email address on file |
| 14540840 | Name on file | Email address on file |
| 14296887 | Name on file | Email address on file |
| 13315409 | Name on file | Email address on file |
| 14472490 | Name on file | Email address on file |
| 13866677 | Name on file | Email address on file |
| 14419390 | Name on file | Email address on file |
| 13800624 | Name on file | Email address on file |
| 14416396 | Name on file | Email address on file |
| 14333390 | Name on file | Email address on file |
| 14394469 | Name on file | Email address on file |
| 13731237 | Name on file | Email address on file |
| 13602136 | Name on file | Email address on file |
| 13430594 | Name on file | Email address on file |
| 14360537 | Name on file | Email address on file |
| 13560520 | Name on file | Email address on file |
| 13170157 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14503604 | Name on file | Email address on file |
| 14018285 | Name on file | Email address on file |
| 13744613 | Name on file | Email address on file |
| 13251019 | Name on file | Email address on file |
| 14268477 | Name on file | Email address on file |
| 14372424 | Name on file | Email address on file |
| 13860116 | Name on file | Email address on file |
| 13282845 | Name on file | Email address on file |
| 13574965 | Name on file | Email address on file |
| 13534299 | Name on file | Email address on file |
| 13686539 | Name on file | Email address on file |
| 13781402 | Name on file | Email address on file |
| 14308236 | Name on file | Email address on file |
| 13877851 | Name on file | Email address on file |
| 14477502 | Name on file | Email address on file |
| 13312734 | Name on file | Email address on file |
| 13137819 | Name on file | Email address on file |
| 14330713 | Name on file | Email address on file |
| 13518880 | Name on file | Email address on file |
| 13575454 | Name on file | Email address on file |
| 14208088 | Name on file | Email address on file |
| 14109631 | Name on file | Email address on file |
| 13729245 | Name on file | Email address on file |
| 14250744 | Name on file | Email address on file |
| 14110954 | Name on file | Email address on file |
| 14115919 | Name on file | Email address on file |
| 14536867 | Name on file | Email address on file |
| 13501769 | Name on file | Email address on file |
| 14482495 | Name on file | Email address on file |
| 13672128 | Name on file | Email address on file |
| 14263507 | Name on file | Email address on file |
| 14500277 | Name on file | Email address on file |
| 14393877 | Name on file | Email address on file |
| 14404761 | Name on file | Email address on file |
| 14035710 | Name on file | Email address on file |
| 13331238 | Name on file | Email address on file |
| 14459047 | Name on file | Email address on file |
| 13775211 | Name on file | Email address on file |
| 14262289 | Name on file | Email address on file |
| 14373947 | Name on file | Email address on file |
| 14326857 | Name on file | Email address on file |
| 14412265 | Name on file | Email address on file |
| 13895351 | Name on file | Email address on file |
| 13961145 | Name on file | Email address on file |
| 13213558 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14311120 | Name on file | Email address on file |
| 13747413 | Name on file | Email address on file |
| 13314287 | Name on file | Email address on file |
| 14341935 | Name on file | Email address on file |
| 14517017 | Name on file | Email address on file |
| 14389106 | Name on file | Email address on file |
| 14043797 | Name on file | Email address on file |
| 22155990 | Name on file | Email address on file |
| 14536897 | Name on file | Email address on file |
| 13839032 | Name on file | Email address on file |
| 14394323 | Name on file | Email address on file |
| 13445539 | Name on file | Email address on file |
| 13247880 | Name on file | Email address on file |
| 14051344 | Name on file | Email address on file |
| 13390818 | Name on file | Email address on file |
| 13659227 | Name on file | Email address on file |
| 14250678 | Name on file | Email address on file |
| 14005409 | Name on file | Email address on file |
| 14458102 | Name on file | Email address on file |
| 14501457 | Name on file | Email address on file |
| 14413700 | Name on file | Email address on file |
| 14156308 | Name on file | Email address on file |
| 14334600 | Name on file | Email address on file |
| 14522209 | Name on file | Email address on file |
| 13858651 | Name on file | Email address on file |
| 13677096 | Name on file | Email address on file |
| 14417666 | Name on file | Email address on file |
| 13543605 | Name on file | Email address on file |
| 14396249 | Name on file | Email address on file |
| 13496706 | Name on file | Email address on file |
| 14412531 | Name on file | Email address on file |
| 14138559 | Name on file | Email address on file |
| 13881519 | Name on file | Email address on file |
| 13687477 | Name on file | Email address on file |
| 13814634 | Name on file | Email address on file |
| 14246597 | Name on file | Email address on file |
| 14389174 | Name on file | Email address on file |
| 14395415 | Name on file | Email address on file |
| 14473425 | Name on file | Email address on file |
| 13194560 | Name on file | Email address on file |
| 13881590 | Name on file | Email address on file |
| 14474301 | Name on file | Email address on file |
| 14415582 | Name on file | Email address on file |
| 13343464 | Name on file | Email address on file |
| 13814735 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14455632 | Name on file | Email address on file |
| 13414335 | Name on file | Email address on file |
| 13597421 | Name on file | Email address on file |
| 13824845 | Name on file | Email address on file |
| 14473807 | Name on file | Email address on file |
| 13973013 | Name on file | Email address on file |
| 14399549 | Name on file | Email address on file |
| 14477830 | Name on file | Email address on file |
| 13812524 | Name on file | Email address on file |
| 14398701 | Name on file | Email address on file |
| 13185306 | Name on file | Email address on file |
| 13908147 | Name on file | Email address on file |
| 14310634 | Name on file | Email address on file |
| 14049954 | Name on file | Email address on file |
| 14127684 | Name on file | Email address on file |
| 13267143 | Name on file | Email address on file |
| 13359512 | Name on file | Email address on file |
| 14331857 | Name on file | Email address on file |
| 13248016 | Name on file | Email address on file |
| 13813009 | Name on file | Email address on file |
| 14374231 | Name on file | Email address on file |
| 14280076 | Name on file | Email address on file |
| 13706327 | Name on file | Email address on file |
| 14543128 | Name on file | Email address on file |
| 13230464 | Name on file | Email address on file |
| 13777268 | Name on file | Email address on file |
| 14431249 | Name on file | Email address on file |
| 15245358 | Name on file | Email address on file |
| 14312419 | Name on file | Email address on file |
| 13928265 | Name on file | Email address on file |
| 14402935 | Name on file | Email address on file |
| 14460430 | Name on file | Email address on file |
| 14428874 | Name on file | Email address on file |
| 14358963 | Name on file | Email address on file |
| 14245220 | Name on file | Email address on file |
| 14342832 | Name on file | Email address on file |
| 13933634 | Name on file | Email address on file |
| 15271494 | Name on file | Email address on file |
| 14324148 | Name on file | Email address on file |
| 13638633 | Name on file | Email address on file |
| 14196357 | Name on file | Email address on file |
| 14415118 | Name on file | Email address on file |
| 14397589 | Name on file | Email address on file |
| 13659917 | Name on file | Email address on file |
| 14057215 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14360505 | Name on file | Email address on file |
| 13748526 | Name on file | Email address on file |
| 14539099 | Name on file | Email address on file |
| 13300943 | Name on file | Email address on file |
| 13418887 | Name on file | Email address on file |
| 13687479 | Name on file | Email address on file |
| 14023036 | Name on file | Email address on file |
| 13578745 | Name on file | Email address on file |
| 14475431 | Name on file | Email address on file |
| 14308506 | Name on file | Email address on file |
| 13870650 | Name on file | Email address on file |
| 14033008 | Name on file | Email address on file |
| 14279938 | Name on file | Email address on file |
| 14229989 | Name on file | Email address on file |
| 13185248 | Name on file | Email address on file |
| 13861029 | Name on file | Email address on file |
| 14048365 | Name on file | Email address on file |
| 13428899 | Name on file | Email address on file |
| 14502304 | Name on file | Email address on file |
| 14490146 | Name on file | Email address on file |
| 14505868 | Name on file | Email address on file |
| 14393175 | Name on file | Email address on file |
| 13518806 | Name on file | Email address on file |
| 14538824 | Name on file | Email address on file |
| 14470153 | Name on file | Email address on file |
| 14343551 | Name on file | Email address on file |
| 13948541 | Name on file | Email address on file |
| 13329991 | Name on file | Email address on file |
| 13618869 | Name on file | Email address on file |
| 14500039 | Name on file | Email address on file |
| 14385240 | Name on file | Email address on file |
| 13746798 | Name on file | Email address on file |
| 14121194 | Name on file | Email address on file |
| 14400263 | Name on file | Email address on file |
| 14235392 | Name on file | Email address on file |
| 13418920 | Name on file | Email address on file |
| 13652449 | Name on file | Email address on file |
| 14310415 | Name on file | Email address on file |
| 14156590 | Name on file | Email address on file |
| 14335891 | Name on file | Email address on file |
| 14500284 | Name on file | Email address on file |
| 14184064 | Name on file | Email address on file |
| 14492004 | Name on file | Email address on file |
| 14527162 | Name on file | Email address on file |
| 13416394 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14405526 | Name on file | Email address on file |
| 14526435 | Name on file | Email address on file |
| 14385236 | Name on file | Email address on file |
| 14467844 | Name on file | Email address on file |
| 14417436 | Name on file | Email address on file |
| 14456954 | Name on file | Email address on file |
| 13535627 | Name on file | Email address on file |
| 14421450 | Name on file | Email address on file |
| 13921149 | Name on file | Email address on file |
| 14090120 | Name on file | Email address on file |
| 13595710 | Name on file | Email address on file |
| 14459012 | Name on file | Email address on file |
| 13496595 | Name on file | Email address on file |
| 14525492 | Name on file | Email address on file |
| 13748390 | Name on file | Email address on file |
| 13554345 | Name on file | Email address on file |
| 14487730 | Name on file | Email address on file |
| 13785635 | Name on file | Email address on file |
| 13716685 | Name on file | Email address on file |
| 14316460 | Name on file | Email address on file |
| 14482681 | Name on file | Email address on file |
| 14388363 | Name on file | Email address on file |
| 14311182 | Name on file | Email address on file |
| 14330260 | Name on file | Email address on file |
| 13642235 | Name on file | Email address on file |
| 14097089 | Name on file | Email address on file |
| 13802790 | Name on file | Email address on file |
| 13329937 | Name on file | Email address on file |
| 14531961 | Name on file | Email address on file |
| 14392995 | Name on file | Email address on file |
| 14418275 | Name on file | Email address on file |
| 14461936 | Name on file | Email address on file |
| 13424116 | Name on file | Email address on file |
| 13428822 | Name on file | Email address on file |
| 13294980 | Name on file | Email address on file |
| 14312384 | Name on file | Email address on file |
| 13349330 | Name on file | Email address on file |
| 14313295 | Name on file | Email address on file |
| 13762760 | Name on file | Email address on file |
| 14088566 | Name on file | Email address on file |
| 13605997 | Name on file | Email address on file |
| 14475691 | Name on file | Email address on file |
| 14541414 | Name on file | Email address on file |
| 13711568 | Name on file | Email address on file |
| 14328153 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13140305 | Name on file | Email address on file |
| 14533662 | Name on file | Email address on file |
| 14440058 | Name on file | Email address on file |
| 14348559 | Name on file | Email address on file |
| 14067463 | Name on file | Email address on file |
| 14527815 | Name on file | Email address on file |
| 13296065 | Name on file | Email address on file |
| 14311196 | Name on file | Email address on file |
| 13393577 | Name on file | Email address on file |
| 14484323 | Name on file | Email address on file |
| 13545642 | Name on file | Email address on file |
| 13679792 | Name on file | Email address on file |
| 13805146 | Name on file | Email address on file |
| 14298843 | Name on file | Email address on file |
| 13301164 | Name on file | Email address on file |
| 13613128 | Name on file | Email address on file |
| 14512364 | Name on file | Email address on file |
| 13217710 | Name on file | Email address on file |
| 13955300 | Name on file | Email address on file |
| 13386747 | Name on file | Email address on file |
| 14192608 | Name on file | Email address on file |
| 13173811 | Name on file | Email address on file |
| 13479656 | Name on file | Email address on file |
| 13808780 | Name on file | Email address on file |
| 14465183 | Name on file | Email address on file |
| 13722086 | Name on file | Email address on file |
| 14458942 | Name on file | Email address on file |
| 14088490 | Name on file | Email address on file |
| 13686683 | Name on file | Email address on file |
| 13669162 | Name on file | Email address on file |
| 13986124 | Name on file | Email address on file |
| 13929839 | Name on file | Email address on file |
| 13277126 | Name on file | Email address on file |
| 13994394 | Name on file | Email address on file |
| 13288260 | Name on file | Email address on file |
| 13201561 | Name on file | Email address on file |
| 13163391 | Name on file | Email address on file |
| 14184567 | Name on file | Email address on file |
| 13191216 | Name on file | Email address on file |
| 13790772 | Name on file | Email address on file |
| 14522016 | Name on file | Email address on file |
| 13566587 | Name on file | Email address on file |
| 14455205 | Name on file | Email address on file |
| 14500644 | Name on file | Email address on file |
| 13636610 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13730664 | Name on file | Email address on file |
| 13686110 | Name on file | Email address on file |
| 14444641 | Name on file | Email address on file |
| 14219390 | Name on file | Email address on file |
| 13228626 | Name on file | Email address on file |
| 13345453 | Name on file | Email address on file |
| 13633011 | Name on file | Email address on file |
| 14324641 | Name on file | Email address on file |
| 14420404 | Name on file | Email address on file |
| 14200798 | Name on file | Email address on file |
| 14453431 | Name on file | Email address on file |
| 14324716 | Name on file | Email address on file |
| 14050646 | Name on file | Email address on file |
| 14109139 | Name on file | Email address on file |
| 13840521 | Name on file | Email address on file |
| 14507063 | Name on file | Email address on file |
| 13627800 | Name on file | Email address on file |
| 13644289 | Name on file | Email address on file |
| 14308077 | Name on file | Email address on file |
| 14379292 | Name on file | Email address on file |
| 14170302 | Name on file | Email address on file |
| 13291820 | Name on file | Email address on file |
| 14463072 | Name on file | Email address on file |
| 14364012 | Name on file | Email address on file |
| 14433715 | Name on file | Email address on file |
| 14321912 | Name on file | Email address on file |
| 14387253 | Name on file | Email address on file |
| 14387642 | Name on file | Email address on file |
| 13962174 | Name on file | Email address on file |
| 14542123 | Name on file | Email address on file |
| 13916208 | Name on file | Email address on file |
| 14362823 | Name on file | Email address on file |
| 14054135 | Name on file | Email address on file |
| 13512274 | Name on file | Email address on file |
| 13461889 | Name on file | Email address on file |
| 14307842 | Name on file | Email address on file |
| 13283912 | Name on file | Email address on file |
| 14228486 | Name on file | Email address on file |
| 14439556 | Name on file | Email address on file |
| 14384247 | Name on file | Email address on file |
| 13488784 | Name on file | Email address on file |
| 13345549 | Name on file | Email address on file |
| 13826633 | Name on file | Email address on file |
| 14527900 | Name on file | Email address on file |
| 14306520 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14494667 | Name on file | Email address on file |
| 13947035 | Name on file | Email address on file |
| 14502851 | Name on file | Email address on file |
| 14353744 | Name on file | Email address on file |
| 13341255 | Name on file | Email address on file |
| 13640255 | Name on file | Email address on file |
| 13924884 | Name on file | Email address on file |
| 13513613 | Name on file | Email address on file |
| 14507043 | Name on file | Email address on file |
| 13805129 | Name on file | Email address on file |
| 14395771 | Name on file | Email address on file |
| 14337067 | Name on file | Email address on file |
| 13548506 | Name on file | Email address on file |
| 13451176 | Name on file | Email address on file |
| 13939925 | Name on file | Email address on file |
| 13949102 | Name on file | Email address on file |
| 13145934 | Name on file | Email address on file |
| 14211716 | Name on file | Email address on file |
| 14541815 | Name on file | Email address on file |
| 14124648 | Name on file | Email address on file |
| 13191128 | Name on file | Email address on file |
| 13773850 | Name on file | Email address on file |
| 14204409 | Name on file | Email address on file |
| 14458079 | Name on file | Email address on file |
| 13685830 | Name on file | Email address on file |
| 14469072 | Name on file | Email address on file |
| 14281358 | Name on file | Email address on file |
| 14348121 | Name on file | Email address on file |
| 14093552 | Name on file | Email address on file |
| 14464413 | Name on file | Email address on file |
| 13651372 | Name on file | Email address on file |
| 14281578 | Name on file | Email address on file |
| 13682120 | Name on file | Email address on file |
| 13806583 | Name on file | Email address on file |
| 14474518 | Name on file | Email address on file |
| 13186494 | Name on file | Email address on file |
| 13578695 | Name on file | Email address on file |
| 14530828 | Name on file | Email address on file |
| 13883578 | Name on file | Email address on file |
| 13640114 | Name on file | Email address on file |
| 14248895 | Name on file | Email address on file |
| 13573186 | Name on file | Email address on file |
| 13847767 | Name on file | Email address on file |
| 13865902 | Name on file | Email address on file |
| 14217817 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14541354 | Name on file | Email address on file |
| 14035064 | Name on file | Email address on file |
| 14276697 | Name on file | Email address on file |
| 14044507 | Name on file | Email address on file |
| 13989453 | Name on file | Email address on file |
| 14507003 | Name on file | Email address on file |
| 13522420 | Name on file | Email address on file |
| 13712511 | Name on file | Email address on file |
| 14227122 | Name on file | Email address on file |
| 14500454 | Name on file | Email address on file |
| 13484431 | Name on file | Email address on file |
| 14491449 | Name on file | Email address on file |
| 14182661 | Name on file | Email address on file |
| 13490019 | Name on file | Email address on file |
| 14454573 | Name on file | Email address on file |
| 14384111 | Name on file | Email address on file |
| 14322330 | Name on file | Email address on file |
| 13156935 | Name on file | Email address on file |
| 14199852 | Name on file | Email address on file |
| 14538622 | Name on file | Email address on file |
| 14377555 | Name on file | Email address on file |
| 18268729 | Name on file | Email address on file |
| 14416127 | Name on file | Email address on file |
| 14420000 | Name on file | Email address on file |
| 14344620 | Name on file | Email address on file |
| 13809464 | Name on file | Email address on file |
| 14081413 | Name on file | Email address on file |
| 14051747 | Name on file | Email address on file |
| 14423719 | Name on file | Email address on file |
| 14442155 | Name on file | Email address on file |
| 13163688 | Name on file | Email address on file |
| 14278350 | Name on file | Email address on file |
| 14358361 | Name on file | Email address on file |
| 13397165 | Name on file | Email address on file |
| 14449773 | Name on file | Email address on file |
| 13956232 | Name on file | Email address on file |
| 14437659 | Name on file | Email address on file |
| 14143712 | Name on file | Email address on file |
| 14474946 | Name on file | Email address on file |
| 13643280 | Name on file | Email address on file |
| 13626883 | Name on file | Email address on file |
| 13606962 | Name on file | Email address on file |
| 13810199 | Name on file | Email address on file |
| 13598032 | Name on file | Email address on file |
| 13946562 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13485054 | Name on file | Email address on file |
| 13624707 | Name on file | Email address on file |
| 13507477 | Name on file | Email address on file |
| 13518320 | Name on file | Email address on file |
| 13514038 | Name on file | Email address on file |
| 14410821 | Name on file | Email address on file |
| 14262984 | Name on file | Email address on file |
| 13506474 | Name on file | Email address on file |
| 14109189 | Name on file | Email address on file |
| 13624276 | Name on file | Email address on file |
| 13862482 | Name on file | Email address on file |
| 14467258 | Name on file | Email address on file |
| 14132877 | Name on file | Email address on file |
| 13171991 | Name on file | Email address on file |
| 13539649 | Name on file | Email address on file |
| 13203082 | Name on file | Email address on file |
| 14511768 | Name on file | Email address on file |
| 14321048 | Name on file | Email address on file |
| 14438406 | Name on file | Email address on file |
| 13272188 | Name on file | Email address on file |
| 13747026 | Name on file | Email address on file |
| 14418964 | Name on file | Email address on file |
| 14352547 | Name on file | Email address on file |
| 13886586 | Name on file | Email address on file |
| 14393106 | Name on file | Email address on file |
| 14208771 | Name on file | Email address on file |
| 13842536 | Name on file | Email address on file |
| 14310225 | Name on file | Email address on file |
| 13479673 | Name on file | Email address on file |
| 13778648 | Name on file | Email address on file |
| 14519081 | Name on file | Email address on file |
| 14409382 | Name on file | Email address on file |
| 14373455 | Name on file | Email address on file |
| 14306606 | Name on file | Email address on file |
| 14494327 | Name on file | Email address on file |
| 13445546 | Name on file | Email address on file |
| 13446201 | Name on file | Email address on file |
| 14487828 | Name on file | Email address on file |
| 13594404 | Name on file | Email address on file |
| 13309627 | Name on file | Email address on file |
| 13405301 | Name on file | Email address on file |
| 14077667 | Name on file | Email address on file |
| 14378405 | Name on file | Email address on file |
| 14372087 | Name on file | Email address on file |
| 14417733 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13840624 | Name on file | Email address on file |
| 13664998 | Name on file | Email address on file |
| 13775247 | Name on file | Email address on file |
| 14059655 | Name on file | Email address on file |
| 14473823 | Name on file | Email address on file |
| 14222227 | Name on file | Email address on file |
| 13730732 | Name on file | Email address on file |
| 14452255 | Name on file | Email address on file |
| 13156896 | Name on file | Email address on file |
| 14016324 | Name on file | Email address on file |
| 13518871 | Name on file | Email address on file |
| 13721032 | Name on file | Email address on file |
| 13687488 | Name on file | Email address on file |
| 14260885 | Name on file | Email address on file |
| 14315459 | Name on file | Email address on file |
| 14233176 | Name on file | Email address on file |
| 14535902 | Name on file | Email address on file |
| 13292664 | Name on file | Email address on file |
| 13697020 | Name on file | Email address on file |
| 14523098 | Name on file | Email address on file |
| 14057197 | Name on file | Email address on file |
| 14457323 | Name on file | Email address on file |
| 13319323 | Name on file | Email address on file |
| 13914424 | Name on file | Email address on file |
| 14104224 | Name on file | Email address on file |
| 14478826 | Name on file | Email address on file |
| 13318439 | Name on file | Email address on file |
| 14436541 | Name on file | Email address on file |
| 14476016 | Name on file | Email address on file |
| 14531679 | Name on file | Email address on file |
| 13353845 | Name on file | Email address on file |
| 13370689 | Name on file | Email address on file |
| 13959485 | Name on file | Email address on file |
| 14059651 | Name on file | Email address on file |
| 14333669 | Name on file | Email address on file |
| 14096109 | Name on file | Email address on file |
| 14513626 | Name on file | Email address on file |
| 13382198 | Name on file | Email address on file |
| 13575895 | Name on file | Email address on file |
| 14321868 | Name on file | Email address on file |
| 14304207 | Name on file | Email address on file |
| 14121986 | Name on file | Email address on file |
| 13751075 | Name on file | Email address on file |
| 13168116 | Name on file | Email address on file |
| 14478408 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13742112 | Name on file | Email address on file |
| 13793328 | Name on file | Email address on file |
| 14293791 | Name on file | Email address on file |
| 13267140 | Name on file | Email address on file |
| 13455262 | Name on file | Email address on file |
| 14154896 | Name on file | Email address on file |
| 13674036 | Name on file | Email address on file |
| 13222151 | Name on file | Email address on file |
| 14126887 | Name on file | Email address on file |
| 14258475 | Name on file | Email address on file |
| 13403542 | Name on file | Email address on file |
| 14221993 | Name on file | Email address on file |
| 14319688 | Name on file | Email address on file |
| 13396661 | Name on file | Email address on file |
| 14340690 | Name on file | Email address on file |
| 14171397 | Name on file | Email address on file |
| 13705722 | Name on file | Email address on file |
| 13941553 | Name on file | Email address on file |
| 14264062 | Name on file | Email address on file |
| 14345818 | Name on file | Email address on file |
| 13946329 | Name on file | Email address on file |
| 13397256 | Name on file | Email address on file |
| 13764193 | Name on file | Email address on file |
| 14071197 | Name on file | Email address on file |
| 13244993 | Name on file | Email address on file |
| 14493745 | Name on file | Email address on file |
| 14375890 | Name on file | Email address on file |
| 14298872 | Name on file | Email address on file |
| 14515247 | Name on file | Email address on file |
| 14426825 | Name on file | Email address on file |
| 13947151 | Name on file | Email address on file |
| 14084929 | Name on file | Email address on file |
| 13191168 | Name on file | Email address on file |
| 13930788 | Name on file | Email address on file |
| 13385072 | Name on file | Email address on file |
| 13198071 | Name on file | Email address on file |
| 14320069 | Name on file | Email address on file |
| 13500133 | Name on file | Email address on file |
| 14406042 | Name on file | Email address on file |
| 14526474 | Name on file | Email address on file |
| 14329864 | Name on file | Email address on file |
| 14492787 | Name on file | Email address on file |
| 13518239 | Name on file | Email address on file |
| 13824810 | Name on file | Email address on file |
| 13785679 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13292736 | Name on file | Email address on file |
| 14418287 | Name on file | Email address on file |
| 13451686 | Name on file | Email address on file |
| 13468524 | Name on file | Email address on file |
| 13453433 | Name on file | Email address on file |
| 13289001 | Name on file | Email address on file |
| 14466418 | Name on file | Email address on file |
| 14399803 | Name on file | Email address on file |
| 14310505 | Name on file | Email address on file |
| 14495892 | Name on file | Email address on file |
| 14505353 | Name on file | Email address on file |
| 13332014 | Name on file | Email address on file |
| 14059896 | Name on file | Email address on file |
| 14538837 | Name on file | Email address on file |
| 14360549 | Name on file | Email address on file |
| 14329427 | Name on file | Email address on file |
| 14523373 | Name on file | Email address on file |
| 13441548 | Name on file | Email address on file |
| 13441301 | Name on file | Email address on file |
| 13872596 | Name on file | Email address on file |
| 14466278 | Name on file | Email address on file |
| 13927486 | Name on file | Email address on file |
| 13699347 | Name on file | Email address on file |
| 14313364 | Name on file | Email address on file |
| 13723924 | Name on file | Email address on file |
| 14434869 | Name on file | Email address on file |
| 14292496 | Name on file | Email address on file |
| 13340785 | Name on file | Email address on file |
| 14350310 | Name on file | Email address on file |
| 14373719 | Name on file | Email address on file |
| 13617338 | Name on file | Email address on file |
| 14308463 | Name on file | Email address on file |
| 14502335 | Name on file | Email address on file |
| 14090582 | Name on file | Email address on file |
| 14337768 | Name on file | Email address on file |
| 13941805 | Name on file | Email address on file |
| 14173486 | Name on file | Email address on file |
| 13173721 | Name on file | Email address on file |
| 13670675 | Name on file | Email address on file |
| 14424427 | Name on file | Email address on file |
| 14436773 | Name on file | Email address on file |
| 14448640 | Name on file | Email address on file |
| 14468619 | Name on file | Email address on file |
| 14338932 | Name on file | Email address on file |
| 13330687 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14431650 | Name on file | Email address on file |
| 13675312 | Name on file | Email address on file |
| 13790734 | Name on file | Email address on file |
| 13430478 | Name on file | Email address on file |
| 13178692 | Name on file | Email address on file |
| 14482612 | Name on file | Email address on file |
| 14057567 | Name on file | Email address on file |
| 13885115 | Name on file | Email address on file |
| 13726118 | Name on file | Email address on file |
| 14290412 | Name on file | Email address on file |
| 13271336 | Name on file | Email address on file |
| 14337270 | Name on file | Email address on file |
| 14151978 | Name on file | Email address on file |
| 13227502 | Name on file | Email address on file |
| 14165827 | Name on file | Email address on file |
| 14435408 | Name on file | Email address on file |
| 14389637 | Name on file | Email address on file |
| 14030521 | Name on file | Email address on file |
| 13238517 | Name on file | Email address on file |
| 14216020 | Name on file | Email address on file |
| 14365817 | Name on file | Email address on file |
| 14369690 | Name on file | Email address on file |
| 13870444 | Name on file | Email address on file |
| 14088892 | Name on file | Email address on file |
| 13897831 | Name on file | Email address on file |
| 14392351 | Name on file | Email address on file |
| 14294519 | Name on file | Email address on file |
| 14426598 | Name on file | Email address on file |
| 13840002 | Name on file | Email address on file |
| 13671310 | Name on file | Email address on file |
| 14475643 | Name on file | Email address on file |
| 14280806 | Name on file | Email address on file |
| 14470680 | Name on file | Email address on file |
| 13691316 | Name on file | Email address on file |
| 14399701 | Name on file | Email address on file |
| 13526707 | Name on file | Email address on file |
| 13898487 | Name on file | Email address on file |
| 13323482 | Name on file | Email address on file |
| 14543590 | Name on file | Email address on file |
| 14264945 | Name on file | Email address on file |
| 13914977 | Name on file | Email address on file |
| 13201763 | Name on file | Email address on file |
| 14430724 | Name on file | Email address on file |
| 14481190 | Name on file | Email address on file |
| 13703850 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14115196 | Name on file | Email address on file |
| 13909285 | Name on file | Email address on file |
| 14034274 | Name on file | Email address on file |
| 14458198 | Name on file | Email address on file |
| 14284374 | Name on file | Email address on file |
| 14264229 | Name on file | Email address on file |
| 14208965 | Name on file | Email address on file |
| 13663479 | Name on file | Email address on file |
| 14478813 | Name on file | Email address on file |
| 14369660 | Name on file | Email address on file |
| 14193922 | Name on file | Email address on file |
| 14441853 | Name on file | Email address on file |
| 13597979 | Name on file | Email address on file |
| 14399093 | Name on file | Email address on file |
| 13237683 | Name on file | Email address on file |
| 14323344 | Name on file | Email address on file |
| 14407350 | Name on file | Email address on file |
| 14392348 | Name on file | Email address on file |
| 14423061 | Name on file | Email address on file |
| 14380999 | Name on file | Email address on file |
| 14324657 | Name on file | Email address on file |
| 13494433 | Name on file | Email address on file |
| 13654121 | Name on file | Email address on file |
| 14455184 | Name on file | Email address on file |
| 14475857 | Name on file | Email address on file |
| 13305673 | Name on file | Email address on file |
| 14497285 | Name on file | Email address on file |
| 13170093 | Name on file | Email address on file |
| 13288878 | Name on file | Email address on file |
| 13708668 | Name on file | Email address on file |
| 14428093 | Name on file | Email address on file |
| 13354487 | Name on file | Email address on file |
| 13572581 | Name on file | Email address on file |
| 13550012 | Name on file | Email address on file |
| 13712524 | Name on file | Email address on file |
| 13186496 | Name on file | Email address on file |
| 14329527 | Name on file | Email address on file |
| 14409388 | Name on file | Email address on file |
| 14360255 | Name on file | Email address on file |
| 14078245 | Name on file | Email address on file |
| 13406717 | Name on file | Email address on file |
| 13283613 | Name on file | Email address on file |
| 13640635 | Name on file | Email address on file |
| 13336946 | Name on file | Email address on file |
| 14333609 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14387883 | Name on file | Email address on file |
| 13791747 | Name on file | Email address on file |
| 14387462 | Name on file | Email address on file |
| 14399244 | Name on file | Email address on file |
| 13250612 | Name on file | Email address on file |
| 14181270 | Name on file | Email address on file |
| 14227127 | Name on file | Email address on file |
| 14392608 | Name on file | Email address on file |
| 14350942 | Name on file | Email address on file |
| 14541421 | Name on file | Email address on file |
| 13419430 | Name on file | Email address on file |
| 14437378 | Name on file | Email address on file |
| 13932461 | Name on file | Email address on file |
| 13882153 | Name on file | Email address on file |
| 14533657 | Name on file | Email address on file |
| 14324637 | Name on file | Email address on file |
| 13419200 | Name on file | Email address on file |
| 14332805 | Name on file | Email address on file |
| 14357346 | Name on file | Email address on file |
| 13309851 | Name on file | Email address on file |
| 14281332 | Name on file | Email address on file |
| 13518283 | Name on file | Email address on file |
| 14519263 | Name on file | Email address on file |
| 14492386 | Name on file | Email address on file |
| 13814746 | Name on file | Email address on file |
| 13201652 | Name on file | Email address on file |
| 14238349 | Name on file | Email address on file |
| 13425534 | Name on file | Email address on file |
| 13146086 | Name on file | Email address on file |
| 13652451 | Name on file | Email address on file |
| 13222198 | Name on file | Email address on file |
| 14104451 | Name on file | Email address on file |
| 14095080 | Name on file | Email address on file |
| 14394029 | Name on file | Email address on file |
| 14248919 | Name on file | Email address on file |
| 14113259 | Name on file | Email address on file |
| 14296173 | Name on file | Email address on file |
| 14412162 | Name on file | Email address on file |
| 14239841 | Name on file | Email address on file |
| 14524410 | Name on file | Email address on file |
| 13280228 | Name on file | Email address on file |
| 14501437 | Name on file | Email address on file |
| 14216223 | Name on file | Email address on file |
| 14341382 | Name on file | Email address on file |
| 14311146 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14154082 | Name on file | Email address on file |
| 14227669 | Name on file | Email address on file |
| 13976909 | Name on file | Email address on file |
| 13418206 | Name on file | Email address on file |
| 13173838 | Name on file | Email address on file |
| 14497301 | Name on file | Email address on file |
| 14456811 | Name on file | Email address on file |
| 14304958 | Name on file | Email address on file |
| 14353761 | Name on file | Email address on file |
| 14291332 | Name on file | Email address on file |
| 14126920 | Name on file | Email address on file |
| 14389178 | Name on file | Email address on file |
| 14348493 | Name on file | Email address on file |
| 14506640 | Name on file | Email address on file |
| 13559004 | Name on file | Email address on file |
| 14454421 | Name on file | Email address on file |
| 13605653 | Name on file | Email address on file |
| 13870224 | Name on file | Email address on file |
| 14330913 | Name on file | Email address on file |
| 14251609 | Name on file | Email address on file |
| 13363967 | Name on file | Email address on file |
| 15366041 | Name on file | Email address on file |
| 13702063 | Name on file | Email address on file |
| 13680616 | Name on file | Email address on file |
| 14484307 | Name on file | Email address on file |
| 13476739 | Name on file | Email address on file |
| 14439518 | Name on file | Email address on file |
| 13513936 | Name on file | Email address on file |
| 13949107 | Name on file | Email address on file |
| 13435295 | Name on file | Email address on file |
| 14333967 | Name on file | Email address on file |
| 14452478 | Name on file | Email address on file |
| 14397278 | Name on file | Email address on file |
| 14343225 | Name on file | Email address on file |
| 13239217 | Name on file | Email address on file |
| 14463134 | Name on file | Email address on file |
| 14418236 | Name on file | Email address on file |
| 13827819 | Name on file | Email address on file |
| 14032340 | Name on file | Email address on file |
| 14442267 | Name on file | Email address on file |
| 14232163 | Name on file | Email address on file |
| 13429398 | Name on file | Email address on file |
| 14391554 | Name on file | Email address on file |
| 13540133 | Name on file | Email address on file |
| 14339616 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14137345 | Name on file | Email address on file |
| 14320737 | Name on file | Email address on file |
| 13738116 | Name on file | Email address on file |
| 14446481 | Name on file | Email address on file |
| 14090051 | Name on file | Email address on file |
| 14454070 | Name on file | Email address on file |
| 13235789 | Name on file | Email address on file |
| 13962165 | Name on file | Email address on file |
| 13528810 | Name on file | Email address on file |
| 13825716 | Name on file | Email address on file |
| 13869114 | Name on file | Email address on file |
| 13301159 | Name on file | Email address on file |
| 14448921 | Name on file | Email address on file |
| 14148419 | Name on file | Email address on file |
| 14037254 | Name on file | Email address on file |
| 14483172 | Name on file | Email address on file |
| 14058170 | Name on file | Email address on file |
| 13544354 | Name on file | Email address on file |
| 14077688 | Name on file | Email address on file |
| 13840605 | Name on file | Email address on file |
| 13730699 | Name on file | Email address on file |
| 14534902 | Name on file | Email address on file |
| 14018315 | Name on file | Email address on file |
| 14404265 | Name on file | Email address on file |
| 13349229 | Name on file | Email address on file |
| 14339902 | Name on file | Email address on file |
| 13308474 | Name on file | Email address on file |
| 14533575 | Name on file | Email address on file |
| 13500130 | Name on file | Email address on file |
| 14310675 | Name on file | Email address on file |
| 14265705 | Name on file | Email address on file |
| 14341214 | Name on file | Email address on file |
| 13318376 | Name on file | Email address on file |
| 14409030 | Name on file | Email address on file |
| 13465300 | Name on file | Email address on file |
| 13572588 | Name on file | Email address on file |
| 13572313 | Name on file | Email address on file |
| 13899204 | Name on file | Email address on file |
| 13526041 | Name on file | Email address on file |
| 14364850 | Name on file | Email address on file |
| 14518939 | Name on file | Email address on file |
| 14523799 | Name on file | Email address on file |
| 14483261 | Name on file | Email address on file |
| 14473777 | Name on file | Email address on file |
| 14315265 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13138207 | Name on file | Email address on file |
| 14050626 | Name on file | Email address on file |
| 14484385 | Name on file | Email address on file |
| 13547483 | Name on file | Email address on file |
| 13676101 | Name on file | Email address on file |
| 13213505 | Name on file | Email address on file |
| 18977239 | Name on file | Email address on file |
| 14923820 | Name on file | Email address on file |
| 13774379 | Name on file | Email address on file |
| 14307851 | Name on file | Email address on file |
| 13294935 | Name on file | Email address on file |
| 13770158 | Name on file | Email address on file |
| 13447511 | Name on file | Email address on file |
| 14496566 | Name on file | Email address on file |
| 13198775 | Name on file | Email address on file |
| 14542932 | Name on file | Email address on file |
| 13731282 | Name on file | Email address on file |
| 14472174 | Name on file | Email address on file |
| 14520635 | Name on file | Email address on file |
| 13758373 | Name on file | Email address on file |
| 14457333 | Name on file | Email address on file |
| 14476704 | Name on file | Email address on file |
| 14305930 | Name on file | Email address on file |
| 14418679 | Name on file | Email address on file |
| 13591912 | Name on file | Email address on file |
| 13778573 | Name on file | Email address on file |
| 13530090 | Name on file | Email address on file |
| 14419798 | Name on file | Email address on file |
| 13476452 | Name on file | Email address on file |
| 13150714 | Name on file | Email address on file |
| 13785703 | Name on file | Email address on file |
| 13601768 | Name on file | Email address on file |
| 13593315 | Name on file | Email address on file |
| 13295142 | Name on file | Email address on file |
| 13811026 | Name on file | Email address on file |
| 14156226 | Name on file | Email address on file |
| 14522603 | Name on file | Email address on file |
| 14530039 | Name on file | Email address on file |
| 14275133 | Name on file | Email address on file |
| 14111170 | Name on file | Email address on file |
| 13990204 | Name on file | Email address on file |
| 13558011 | Name on file | Email address on file |
| 14501087 | Name on file | Email address on file |
| 14033443 | Name on file | Email address on file |
| 13218218 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13868296 | Name on file | Email address on file |
| 14320712 | Name on file | Email address on file |
| 14236053 | Name on file | Email address on file |
| 13172000 | Name on file | Email address on file |
| 13685783 | Name on file | Email address on file |
| 13605184 | Name on file | Email address on file |
| 14324886 | Name on file | Email address on file |
| 14390123 | Name on file | Email address on file |
| 13428914 | Name on file | Email address on file |
| 13570869 | Name on file | Email address on file |
| 13530091 | Name on file | Email address on file |
| 19015850 | Name on file | Email address on file |
| 15227031 | Name on file | Email address on file |
| 14516628 | Name on file | Email address on file |
| 15114953 | Name on file | Email address on file |
| 13686591 | Name on file | Email address on file |
| 13566604 | Name on file | Email address on file |
| 14453127 | Name on file | Email address on file |
| 13340710 | Name on file | Email address on file |
| 14137335 | Name on file | Email address on file |
| 13619618 | Name on file | Email address on file |
| 14501008 | Name on file | Email address on file |
| 14461318 | Name on file | Email address on file |
| 13286139 | Name on file | Email address on file |
| 14398255 | Name on file | Email address on file |
| 14437886 | Name on file | Email address on file |
| 14447385 | Name on file | Email address on file |
| 13601745 | Name on file | Email address on file |
| 15235764 | Name on file | Email address on file |
| 13374458 | Name on file | Email address on file |
| 14392251 | Name on file | Email address on file |
| 14523631 | Name on file | Email address on file |
| 13449434 | Name on file | Email address on file |
| 13723933 | Name on file | Email address on file |
| 13562842 | Name on file | Email address on file |
| 13785710 | Name on file | Email address on file |
| 14256982 | Name on file | Email address on file |
| 14198537 | Name on file | Email address on file |
| 13342095 | Name on file | Email address on file |
| 14478388 | Name on file | Email address on file |
| 14518369 | Name on file | Email address on file |
| 13419499 | Name on file | Email address on file |
| 13908830 | Name on file | Email address on file |
| 13282898 | Name on file | Email address on file |
| 14125634 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14335634 | Name on file | Email address on file |
| 14508352 | Name on file | Email address on file |
| 14495446 | Name on file | Email address on file |
| 13530098 | Name on file | Email address on file |
| 13832065 | Name on file | Email address on file |
| 15000199 | Name on file | Email address on file |
| 13658108 | Name on file | Email address on file |
| 14394067 | Name on file | Email address on file |
| 14473226 | Name on file | Email address on file |
| 14489874 | Name on file | Email address on file |
| 19007297 | Name on file | Email address on file |
| 13475125 | Name on file | Email address on file |
| 13435828 | Name on file | Email address on file |
| 14246598 | Name on file | Email address on file |
| 13435543 | Name on file | Email address on file |
| 14378120 | Name on file | Email address on file |
| 13783824 | Name on file | Email address on file |
| 13447266 | Name on file | Email address on file |
| 13960526 | Name on file | Email address on file |
| 13592505 | Name on file | Email address on file |
| 14546865 | Name on file | Email address on file |
| 14378115 | Name on file | Email address on file |
| 14308879 | Name on file | Email address on file |
| 14438508 | Name on file | Email address on file |
| 14332357 | Name on file | Email address on file |
| 14163866 | Name on file | Email address on file |
| 13700037 | Name on file | Email address on file |
| 13998913 | Name on file | Email address on file |
| 14492367 | Name on file | Email address on file |
| 14527826 | Name on file | Email address on file |
| 14432824 | Name on file | Email address on file |
| 13444429 | Name on file | Email address on file |
| 14364449 | Name on file | Email address on file |
| 13730826 | Name on file | Email address on file |
| 14357264 | Name on file | Email address on file |
| 19023497 | Name on file | Email address on file |
| 14216238 | Name on file | Email address on file |
| 14532786 | Name on file | Email address on file |
| 13481295 | Name on file | Email address on file |
| 14419812 | Name on file | Email address on file |
| 13976321 | Name on file | Email address on file |
| 13527362 | Name on file | Email address on file |
| 13626451 | Name on file | Email address on file |
| 14138581 | Name on file | Email address on file |
| 13800601 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15112394 | Name on file | Email address on file |
| 13512887 | Name on file | Email address on file |
| 14330949 | Name on file | Email address on file |
| 13697623 | Name on file | Email address on file |
| 14318992 | Name on file | Email address on file |
| 14442238 | Name on file | Email address on file |
| 15171854 | Name on file | Email address on file |
| 13387912 | Name on file | Email address on file |
| 13653963 | Name on file | Email address on file |
| 14028307 | Name on file | Email address on file |
| 13296426 | Name on file | Email address on file |
| 14452028 | Name on file | Email address on file |
| 14019563 | Name on file | Email address on file |
| 14400706 | Name on file | Email address on file |
| 13517020 | Name on file | Email address on file |
| 14344223 | Name on file | Email address on file |
| 13250748 | Name on file | Email address on file |
| 15183476 | Name on file | Email address on file |
| 13309050 | Name on file | Email address on file |
| 14347993 | Name on file | Email address on file |
| 14327793 | Name on file | Email address on file |
| 19010911 | Name on file | Email address on file |
| 15274937 | Name on file | Email address on file |
| 14447727 | Name on file | Email address on file |
| 14440488 | Name on file | Email address on file |
| 14093599 | Name on file | Email address on file |
| 13592797 | Name on file | Email address on file |
| 13595661 | Name on file | Email address on file |
| 15272721 | Name on file | Email address on file |
| 13451663 | Name on file | Email address on file |
| 13756485 | Name on file | Email address on file |
| 13214239 | Name on file | Email address on file |
| 14342823 | Name on file | Email address on file |
| 14403969 | Name on file | Email address on file |
| 14321919 | Name on file | Email address on file |
| 14426278 | Name on file | Email address on file |
| 13902847 | Name on file | Email address on file |
| 14418779 | Name on file | Email address on file |
| 13278793 | Name on file | Email address on file |
| 13168096 | Name on file | Email address on file |
| 13730557 | Name on file | Email address on file |
| 13679705 | Name on file | Email address on file |
| 13961918 | Name on file | Email address on file |
| 13371738 | Name on file | Email address on file |
| 14103874 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13444475 | Name on file | Email address on file |
| 13238499 | Name on file | Email address on file |
| 14178225 | Name on file | Email address on file |
| 14296156 | Name on file | Email address on file |
| 13760397 | Name on file | Email address on file |
| 14402626 | Name on file | Email address on file |
| 14256853 | Name on file | Email address on file |
| 13838516 | Name on file | Email address on file |
| 14121958 | Name on file | Email address on file |
| 14001080 | Name on file | Email address on file |
| 14903563 | Name on file | Email address on file |
| 14508332 | Name on file | Email address on file |
| 14119745 | Name on file | Email address on file |
| 14515608 | Name on file | Email address on file |
| 14216623 | Name on file | Email address on file |
| 13703374 | Name on file | Email address on file |
| 14020475 | Name on file | Email address on file |
| 13843590 | Name on file | Email address on file |
| 14477243 | Name on file | Email address on file |
| 13500661 | Name on file | Email address on file |
| 14148734 | Name on file | Email address on file |
| 14387163 | Name on file | Email address on file |
| 13936210 | Name on file | Email address on file |
| 14481280 | Name on file | Email address on file |
| 14080538 | Name on file | Email address on file |
| 13982124 | Name on file | Email address on file |
| 14289477 | Name on file | Email address on file |
| 13142121 | Name on file | Email address on file |
| 14544520 | Name on file | Email address on file |
| 14359710 | Name on file | Email address on file |
| 14308432 | Name on file | Email address on file |
| 14161894 | Name on file | Email address on file |
| 13574575 | Name on file | Email address on file |
| 13431908 | Name on file | Email address on file |
| 14531333 | Name on file | Email address on file |
| 13303875 | Name on file | Email address on file |
| 13759531 | Name on file | Email address on file |
| 13624183 | Name on file | Email address on file |
| 13796981 | Name on file | Email address on file |
| 13866657 | Name on file | Email address on file |
| 14294092 | Name on file | Email address on file |
| 14289550 | Name on file | Email address on file |
| 15087146 | Name on file | Email address on file |
| 13214466 | Name on file | Email address on file |
| 13734370 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14441319 | Name on file | Email address on file |
| 14148331 | Name on file | Email address on file |
| 14530038 | Name on file | Email address on file |
| 13744603 | Name on file | Email address on file |
| 14184071 | Name on file | Email address on file |
| 14388509 | Name on file | Email address on file |
| 13730763 | Name on file | Email address on file |
| 14066580 | Name on file | Email address on file |
| 13574663 | Name on file | Email address on file |
| 13600115 | Name on file | Email address on file |
| 13574625 | Name on file | Email address on file |
| 14343597 | Name on file | Email address on file |
| 13931982 | Name on file | Email address on file |
| 14310700 | Name on file | Email address on file |
| 13928307 | Name on file | Email address on file |
| 13398363 | Name on file | Email address on file |
| 14216045 | Name on file | Email address on file |
| 14199779 | Name on file | Email address on file |
| 13930669 | Name on file | Email address on file |
| 13403750 | Name on file | Email address on file |
| 13910162 | Name on file | Email address on file |
| 13635187 | Name on file | Email address on file |
| 13438031 | Name on file | Email address on file |
| 14479548 | Name on file | Email address on file |
| 14200752 | Name on file | Email address on file |
| 13159146 | Name on file | Email address on file |
| 14445445 | Name on file | Email address on file |
| 13636653 | Name on file | Email address on file |
| 13668600 | Name on file | Email address on file |
| 14437563 | Name on file | Email address on file |
| 13888389 | Name on file | Email address on file |
| 13230560 | Name on file | Email address on file |
| 13832523 | Name on file | Email address on file |
| 13972401 | Name on file | Email address on file |
| 13777764 | Name on file | Email address on file |
| 14343766 | Name on file | Email address on file |
| 14113230 | Name on file | Email address on file |
| 14341213 | Name on file | Email address on file |
| 13475519 | Name on file | Email address on file |
| 14313851 | Name on file | Email address on file |
| 14213352 | Name on file | Email address on file |
| 13874710 | Name on file | Email address on file |
| 13918747 | Name on file | Email address on file |
| 14248053 | Name on file | Email address on file |
| 13729704 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13472896 | Name on file | Email address on file |
| 13643200 | Name on file | Email address on file |
| 14368170 | Name on file | Email address on file |
| 13717326 | Name on file | Email address on file |
| 13826640 | Name on file | Email address on file |
| 14196168 | Name on file | Email address on file |
| 13615386 | Name on file | Email address on file |
| 14527123 | Name on file | Email address on file |
| 14455433 | Name on file | Email address on file |
| 13667623 | Name on file | Email address on file |
| 14354060 | Name on file | Email address on file |
| 14377399 | Name on file | Email address on file |
| 14526690 | Name on file | Email address on file |
| 14322038 | Name on file | Email address on file |
| 14521073 | Name on file | Email address on file |
| 13273664 | Name on file | Email address on file |
| 14377008 | Name on file | Email address on file |
| 14429497 | Name on file | Email address on file |
| 13140657 | Name on file | Email address on file |
| 13444379 | Name on file | Email address on file |
| 14209736 | Name on file | Email address on file |
| 13802203 | Name on file | Email address on file |
| 13518750 | Name on file | Email address on file |
| 13405336 | Name on file | Email address on file |
| 14233413 | Name on file | Email address on file |
| 13674025 | Name on file | Email address on file |
| 14315035 | Name on file | Email address on file |
| 13499310 | Name on file | Email address on file |
| 14517966 | Name on file | Email address on file |
| 13902236 | Name on file | Email address on file |
| 14478014 | Name on file | Email address on file |
| 13256574 | Name on file | Email address on file |
| 13866954 | Name on file | Email address on file |
| 13676100 | Name on file | Email address on file |
| 14440020 | Name on file | Email address on file |
| 13916356 | Name on file | Email address on file |
| 14038630 | Name on file | Email address on file |
| 13305758 | Name on file | Email address on file |
| 14126991 | Name on file | Email address on file |
| 14530813 | Name on file | Email address on file |
| 14404716 | Name on file | Email address on file |
| 14322061 | Name on file | Email address on file |
| 14059397 | Name on file | Email address on file |
| 13187686 | Name on file | Email address on file |
| 14339082 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13976392 | Name on file | Email address on file |
| 14378893 | Name on file | Email address on file |
| 14524334 | Name on file | Email address on file |
| 14077681 | Name on file | Email address on file |
| 14186620 | Name on file | Email address on file |
| 14539185 | Name on file | Email address on file |
| 13958705 | Name on file | Email address on file |
| 14408446 | Name on file | Email address on file |
| 14445730 | Name on file | Email address on file |
| 13941763 | Name on file | Email address on file |
| 13580651 | Name on file | Email address on file |
| 13728879 | Name on file | Email address on file |
| 14257050 | Name on file | Email address on file |
| 13761674 | Name on file | Email address on file |
| 13482186 | Name on file | Email address on file |
| 14022395 | Name on file | Email address on file |
| 14409414 | Name on file | Email address on file |
| 14407385 | Name on file | Email address on file |
| 13640882 | Name on file | Email address on file |
| 14378034 | Name on file | Email address on file |
| 14542676 | Name on file | Email address on file |
| 14421695 | Name on file | Email address on file |
| 13770253 | Name on file | Email address on file |
| 13309569 | Name on file | Email address on file |
| 13328300 | Name on file | Email address on file |
| 14489095 | Name on file | Email address on file |
| 14504818 | Name on file | Email address on file |
| 13301202 | Name on file | Email address on file |
| 14272595 | Name on file | Email address on file |
| 14005168 | Name on file | Email address on file |
| 13659868 | Name on file | Email address on file |
| 13386989 | Name on file | Email address on file |
| 13725340 | Name on file | Email address on file |
| 13712523 | Name on file | Email address on file |
| 14398154 | Name on file | Email address on file |
| 14497869 | Name on file | Email address on file |
| 13172411 | Name on file | Email address on file |
| 14330125 | Name on file | Email address on file |
| 14358073 | Name on file | Email address on file |
| 14419493 | Name on file | Email address on file |
| 13473207 | Name on file | Email address on file |
| 13327571 | Name on file | Email address on file |
| 13506253 | Name on file | Email address on file |
| 14419582 | Name on file | Email address on file |
| 14458335 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13313893 | Name on file | Email address on file |
| 13746864 | Name on file | Email address on file |
| 14384233 | Name on file | Email address on file |
| 14351600 | Name on file | Email address on file |
| 14389653 | Name on file | Email address on file |
| 13643683 | Name on file | Email address on file |
| 13405324 | Name on file | Email address on file |
| 14018560 | Name on file | Email address on file |
| 13314056 | Name on file | Email address on file |
| 14284832 | Name on file | Email address on file |
| 13424062 | Name on file | Email address on file |
| 13451151 | Name on file | Email address on file |
| 13538154 | Name on file | Email address on file |
| 13436073 | Name on file | Email address on file |
| 14369749 | Name on file | Email address on file |
| 14439881 | Name on file | Email address on file |
| 14473812 | Name on file | Email address on file |
| 14412855 | Name on file | Email address on file |
| 13407405 | Name on file | Email address on file |
| 13256498 | Name on file | Email address on file |
| 13841145 | Name on file | Email address on file |
| 13914564 | Name on file | Email address on file |
| 14198402 | Name on file | Email address on file |
| 13350731 | Name on file | Email address on file |
| 13642250 | Name on file | Email address on file |
| 14182559 | Name on file | Email address on file |
| 13361446 | Name on file | Email address on file |
| 13589920 | Name on file | Email address on file |
| 14535948 | Name on file | Email address on file |
| 13504287 | Name on file | Email address on file |
| 14148345 | Name on file | Email address on file |
| 13708216 | Name on file | Email address on file |
| 13327565 | Name on file | Email address on file |
| 14374239 | Name on file | Email address on file |
| 14157128 | Name on file | Email address on file |
| 14404286 | Name on file | Email address on file |
| 13643880 | Name on file | Email address on file |
| 13194415 | Name on file | Email address on file |
| 13174533 | Name on file | Email address on file |
| 14417337 | Name on file | Email address on file |
| 14485657 | Name on file | Email address on file |
| 14339104 | Name on file | Email address on file |
| 13735148 | Name on file | Email address on file |
| 14027608 | Name on file | Email address on file |
| 14391886 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13140697 | Name on file | Email address on file |
| 14139826 | Name on file | Email address on file |
| 13896737 | Name on file | Email address on file |
| 14425814 | Name on file | Email address on file |
| 14432995 | Name on file | Email address on file |
| 13779120 | Name on file | Email address on file |
| 14303420 | Name on file | Email address on file |
| 14474766 | Name on file | Email address on file |
| 14372673 | Name on file | Email address on file |
| 14201665 | Name on file | Email address on file |
| 13204110 | Name on file | Email address on file |
| 13668789 | Name on file | Email address on file |
| 14278375 | Name on file | Email address on file |
| 13516442 | Name on file | Email address on file |
| 13299500 | Name on file | Email address on file |
| 14522070 | Name on file | Email address on file |
| 13701951 | Name on file | Email address on file |
| 13232581 | Name on file | Email address on file |
| 13827549 | Name on file | Email address on file |
| 14149081 | Name on file | Email address on file |
| 14506986 | Name on file | Email address on file |
| 14030505 | Name on file | Email address on file |
| 13600040 | Name on file | Email address on file |
| 14326741 | Name on file | Email address on file |
| 14337719 | Name on file | Email address on file |
| 13964924 | Name on file | Email address on file |
| 14040288 | Name on file | Email address on file |
| 14391045 | Name on file | Email address on file |
| 14351442 | Name on file | Email address on file |
| 14506316 | Name on file | Email address on file |
| 14478840 | Name on file | Email address on file |
| 13405247 | Name on file | Email address on file |
| 13990014 | Name on file | Email address on file |
| 14473280 | Name on file | Email address on file |
| 13141263 | Name on file | Email address on file |
| 13857185 | Name on file | Email address on file |
| 13963235 | Name on file | Email address on file |
| 13945025 | Name on file | Email address on file |
| 13916029 | Name on file | Email address on file |
| 13553710 | Name on file | Email address on file |
| 13265390 | Name on file | Email address on file |
| 13862452 | Name on file | Email address on file |
| 13486680 | Name on file | Email address on file |
| 14253545 | Name on file | Email address on file |
| 14381833 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13936136 | Name on file | Email address on file |
| 13925596 | Name on file | Email address on file |
| 13357859 | Name on file | Email address on file |
| 14422549 | Name on file | Email address on file |
| 13686384 | Name on file | Email address on file |
| 13269035 | Name on file | Email address on file |
| 14337177 | Name on file | Email address on file |
| 13803323 | Name on file | Email address on file |
| 14458931 | Name on file | Email address on file |
| 14399281 | Name on file | Email address on file |
| 18323480 | Name on file | Email address on file |
| 13264286 | Name on file | Email address on file |
| 14953807 | Name on file | Email address on file |
| 14540482 | Name on file | Email address on file |
| 19010996 | Name on file | Email address on file |
| 13447500 | Name on file | Email address on file |
| 13720214 | Name on file | Email address on file |
| 14226200 | Name on file | Email address on file |
| 14457768 | Name on file | Email address on file |
| 13955546 | Name on file | Email address on file |
| 18972895 | Name on file | Email address on file |
| 14308904 | Name on file | Email address on file |
| 14311514 | Name on file | Email address on file |
| 14445790 | Name on file | Email address on file |
| 14369758 | Name on file | Email address on file |
| 13779096 | Name on file | Email address on file |
| 13252473 | Name on file | Email address on file |
| 14290342 | Name on file | Email address on file |
| 14182625 | Name on file | Email address on file |
| 13972918 | Name on file | Email address on file |
| 14177309 | Name on file | Email address on file |
| 14191144 | Name on file | Email address on file |
| 13662143 | Name on file | Email address on file |
| 14387486 | Name on file | Email address on file |
| 14332831 | Name on file | Email address on file |
| 14332325 | Name on file | Email address on file |
| 14449794 | Name on file | Email address on file |
| 14453366 | Name on file | Email address on file |
| 14447746 | Name on file | Email address on file |
| 13217763 | Name on file | Email address on file |
| 14542296 | Name on file | Email address on file |
| 13894370 | Name on file | Email address on file |
| 14417624 | Name on file | Email address on file |
| 13560674 | Name on file | Email address on file |
| 14392325 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14430825 | Name on file | Email address on file |
| 14541270 | Name on file | Email address on file |
| 13601780 | Name on file | Email address on file |
| 14502125 | Name on file | Email address on file |
| 13309534 | Name on file | Email address on file |
| 14482548 | Name on file | Email address on file |
| 13412395 | Name on file | Email address on file |
| 13602191 | Name on file | Email address on file |
| 14505508 | Name on file | Email address on file |
| 13775921 | Name on file | Email address on file |
| 13964215 | Name on file | Email address on file |
| 13624094 | Name on file | Email address on file |
| 13876929 | Name on file | Email address on file |
| 13520811 | Name on file | Email address on file |
| 13664993 | Name on file | Email address on file |
| 14116420 | Name on file | Email address on file |
| 13845187 | Name on file | Email address on file |
| 14234961 | Name on file | Email address on file |
| 14390104 | Name on file | Email address on file |
| 14300184 | Name on file | Email address on file |
| 14388272 | Name on file | Email address on file |
| 14456931 | Name on file | Email address on file |
| 13856381 | Name on file | Email address on file |
| 14379452 | Name on file | Email address on file |
| 14428129 | Name on file | Email address on file |
| 14442191 | Name on file | Email address on file |
| 13597468 | Name on file | Email address on file |
| 13901561 | Name on file | Email address on file |
| 15204873 | Name on file | Email address on file |
| 14449831 | Name on file | Email address on file |
| 15257880 | Name on file | Email address on file |
| 14412590 | Name on file | Email address on file |
| 14983541 | Name on file | Email address on file |
| 15006063 | Name on file | Email address on file |
| 15126307 | Name on file | Email address on file |
| 13190193 | Name on file | Email address on file |
| 14533691 | Name on file | Email address on file |
| 14469982 | Name on file | Email address on file |
| 14480158 | Name on file | Email address on file |
| 14390363 | Name on file | Email address on file |
| 14426807 | Name on file | Email address on file |
| 14499911 | Name on file | Email address on file |
| 13499144 | Name on file | Email address on file |
| 14074520 | Name on file | Email address on file |
| 14424381 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13526159 | Name on file | Email address on file |
| 14005164 | Name on file | Email address on file |
| 13886535 | Name on file | Email address on file |
| 14199805 | Name on file | Email address on file |
| 14373452 | Name on file | Email address on file |
| 13300976 | Name on file | Email address on file |
| 14315059 | Name on file | Email address on file |
| 13588562 | Name on file | Email address on file |
| 14368010 | Name on file | Email address on file |
| 14041819 | Name on file | Email address on file |
| 13256520 | Name on file | Email address on file |
| 13677060 | Name on file | Email address on file |
| 14155858 | Name on file | Email address on file |
| 14256867 | Name on file | Email address on file |
| 13915887 | Name on file | Email address on file |
| 14539109 | Name on file | Email address on file |
| 14482699 | Name on file | Email address on file |
| 14433406 | Name on file | Email address on file |
| 14386318 | Name on file | Email address on file |
| 14350110 | Name on file | Email address on file |
| 14313124 | Name on file | Email address on file |
| 13619635 | Name on file | Email address on file |
| 13659231 | Name on file | Email address on file |
| 13328262 | Name on file | Email address on file |
| 14209729 | Name on file | Email address on file |
| 13857230 | Name on file | Email address on file |
| 13290161 | Name on file | Email address on file |
| 13456668 | Name on file | Email address on file |
| 13624275 | Name on file | Email address on file |
| 14361121 | Name on file | Email address on file |
| 14373168 | Name on file | Email address on file |
| 13824824 | Name on file | Email address on file |
| 14480222 | Name on file | Email address on file |
| 13606295 | Name on file | Email address on file |
| 13510058 | Name on file | Email address on file |
| 14262372 | Name on file | Email address on file |
| 14031802 | Name on file | Email address on file |
| 13947292 | Name on file | Email address on file |
| 13678795 | Name on file | Email address on file |
| 13340695 | Name on file | Email address on file |
| 13975171 | Name on file | Email address on file |
| 14416610 | Name on file | Email address on file |
| 14319316 | Name on file | Email address on file |
| 13198062 | Name on file | Email address on file |
| 13832905 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13465747 | Name on file | Email address on file |
| 14368939 | Name on file | Email address on file |
| 14445664 | Name on file | Email address on file |
| 13543624 | Name on file | Email address on file |
| 14121973 | Name on file | Email address on file |
| 13952532 | Name on file | Email address on file |
| 13801410 | Name on file | Email address on file |
| 13929157 | Name on file | Email address on file |
| 15272631 | Name on file | Email address on file |
| 13679201 | Name on file | Email address on file |
| 14399325 | Name on file | Email address on file |
| 13510703 | Name on file | Email address on file |
| 14488303 | Name on file | Email address on file |
| 13560754 | Name on file | Email address on file |
| 14485479 | Name on file | Email address on file |
| 14199793 | Name on file | Email address on file |
| 13674945 | Name on file | Email address on file |
| 13796898 | Name on file | Email address on file |
| 13140721 | Name on file | Email address on file |
| 14481557 | Name on file | Email address on file |
| 14441847 | Name on file | Email address on file |
| 14428524 | Name on file | Email address on file |
| 14126995 | Name on file | Email address on file |
| 13266326 | Name on file | Email address on file |
| 14423457 | Name on file | Email address on file |
| 14369666 | Name on file | Email address on file |
| 14349457 | Name on file | Email address on file |
| 14494001 | Name on file | Email address on file |
| 13255276 | Name on file | Email address on file |
| 14381018 | Name on file | Email address on file |
| 13560379 | Name on file | Email address on file |
| 14496518 | Name on file | Email address on file |
| 14246150 | Name on file | Email address on file |
| 14531257 | Name on file | Email address on file |
| 14294267 | Name on file | Email address on file |
| 14128617 | Name on file | Email address on file |
| 14516884 | Name on file | Email address on file |
| 14350083 | Name on file | Email address on file |
| 14342813 | Name on file | Email address on file |
| 14540570 | Name on file | Email address on file |
| 13610871 | Name on file | Email address on file |
| 13888385 | Name on file | Email address on file |
| 14067519 | Name on file | Email address on file |
| 13864687 | Name on file | Email address on file |
| 14045988 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14274980 | Name on file | Email address on file |
| 13557114 | Name on file | Email address on file |
| 14475950 | Name on file | Email address on file |
| 13350754 | Name on file | Email address on file |
| 14342492 | Name on file | Email address on file |
| 13339887 | Name on file | Email address on file |
| 14090072 | Name on file | Email address on file |
| 14466351 | Name on file | Email address on file |
| 14047498 | Name on file | Email address on file |
| 14095620 | Name on file | Email address on file |
| 14490077 | Name on file | Email address on file |
| 14101354 | Name on file | Email address on file |
| 14305529 | Name on file | Email address on file |
| 14311544 | Name on file | Email address on file |
| 14412539 | Name on file | Email address on file |
| 14259141 | Name on file | Email address on file |
| 13553689 | Name on file | Email address on file |
| 14325438 | Name on file | Email address on file |
| 14471061 | Name on file | Email address on file |
| 14417124 | Name on file | Email address on file |
| 14317952 | Name on file | Email address on file |
| 14360122 | Name on file | Email address on file |
| 13826007 | Name on file | Email address on file |
| 13597385 | Name on file | Email address on file |
| 14447358 | Name on file | Email address on file |
| 14023101 | Name on file | Email address on file |
| 14412859 | Name on file | Email address on file |
| 14521169 | Name on file | Email address on file |
| 13381823 | Name on file | Email address on file |
| 14493924 | Name on file | Email address on file |
| 14320757 | Name on file | Email address on file |
| 13574679 | Name on file | Email address on file |
| 14475388 | Name on file | Email address on file |
| 14348107 | Name on file | Email address on file |
| 14255292 | Name on file | Email address on file |
| 14291185 | Name on file | Email address on file |
| 14378456 | Name on file | Email address on file |
| 14441294 | Name on file | Email address on file |
| 18328240 | Name on file | Email address on file |
| 13332405 | Name on file | Email address on file |
| 13648990 | Name on file | Email address on file |
| 14332534 | Name on file | Email address on file |
| 13999557 | Name on file | Email address on file |
| 14505383 | Name on file | Email address on file |
| 14362431 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13255272 | Name on file | Email address on file |
| 14109424 | Name on file | Email address on file |
| 14516563 | Name on file | Email address on file |
| 18252917 | Name on file | Email address on file |
| 18304033 | Name on file | Email address on file |
| 14388978 | Name on file | Email address on file |
| 13186900 | Name on file | Email address on file |
| 14372860 | Name on file | Email address on file |
| 14414394 | Name on file | Email address on file |
| 14113036 | Name on file | Email address on file |
| 14440052 | Name on file | Email address on file |
| 14482331 | Name on file | Email address on file |
| 14113274 | Name on file | Email address on file |
| 13843502 | Name on file | Email address on file |
| 13443577 | Name on file | Email address on file |
| 13240782 | Name on file | Email address on file |
| 13228653 | Name on file | Email address on file |
| 14458433 | Name on file | Email address on file |
| 14233594 | Name on file | Email address on file |
| 14454306 | Name on file | Email address on file |
| 14526233 | Name on file | Email address on file |
| 15259960 | Name on file | Email address on file |
| 13172010 | Name on file | Email address on file |
| 13716805 | Name on file | Email address on file |
| 13700483 | Name on file | Email address on file |
| 14388949 | Name on file | Email address on file |
| 14347513 | Name on file | Email address on file |
| 13702483 | Name on file | Email address on file |
| 13493123 | Name on file | Email address on file |
| 13356895 | Name on file | Email address on file |
| 14433033 | Name on file | Email address on file |
| 13494418 | Name on file | Email address on file |
| 14517426 | Name on file | Email address on file |
| 14109552 | Name on file | Email address on file |
| 14141409 | Name on file | Email address on file |
| 14509193 | Name on file | Email address on file |
| 13624938 | Name on file | Email address on file |
| 14389542 | Name on file | Email address on file |
| 13374463 | Name on file | Email address on file |
| 15555665 | Name on file | Email address on file |
| 14133232 | Name on file | Email address on file |
| 14484287 | Name on file | Email address on file |
| 13947196 | Name on file | Email address on file |
| 14366624 | Name on file | Email address on file |
| 14390377 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13882898 | Name on file | Email address on file |
| 13241777 | Name on file | Email address on file |
| 14473239 | Name on file | Email address on file |
| 13329926 | Name on file | Email address on file |
| 13670161 | Name on file | Email address on file |
| 14431528 | Name on file | Email address on file |
| 14496485 | Name on file | Email address on file |
| 14211200 | Name on file | Email address on file |
| 14315377 | Name on file | Email address on file |
| 14527906 | Name on file | Email address on file |
| 14379389 | Name on file | Email address on file |
| 13673097 | Name on file | Email address on file |
| 13324730 | Name on file | Email address on file |
| 13459647 | Name on file | Email address on file |
| 13478069 | Name on file | Email address on file |
| 13323569 | Name on file | Email address on file |
| 13516625 | Name on file | Email address on file |
| 14307173 | Name on file | Email address on file |
| 14501393 | Name on file | Email address on file |
| 14480352 | Name on file | Email address on file |
| 14348115 | Name on file | Email address on file |
| 13587550 | Name on file | Email address on file |
| 13415677 | Name on file | Email address on file |
| 13628333 | Name on file | Email address on file |
| 13796741 | Name on file | Email address on file |
| 13249525 | Name on file | Email address on file |
| 14353883 | Name on file | Email address on file |
| 14413886 | Name on file | Email address on file |
| 13789404 | Name on file | Email address on file |
| 14134174 | Name on file | Email address on file |
| 14318628 | Name on file | Email address on file |
| 13889570 | Name on file | Email address on file |
| 13316715 | Name on file | Email address on file |
| 13722051 | Name on file | Email address on file |
| 14468563 | Name on file | Email address on file |
| 13872840 | Name on file | Email address on file |
| 13961867 | Name on file | Email address on file |
| 13238292 | Name on file | Email address on file |
| 14111693 | Name on file | Email address on file |
| 14501074 | Name on file | Email address on file |
| 14366603 | Name on file | Email address on file |
| 13903049 | Name on file | Email address on file |
| 13931991 | Name on file | Email address on file |
| 13782803 | Name on file | Email address on file |
| 14514501 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14280053 | Name on file | Email address on file |
| 14068177 | Name on file | Email address on file |
| 14059391 | Name on file | Email address on file |
| 14110921 | Name on file | Email address on file |
| 14391076 | Name on file | Email address on file |
| 13635730 | Name on file | Email address on file |
| 14376334 | Name on file | Email address on file |
| 13620645 | Name on file | Email address on file |
| 14515182 | Name on file | Email address on file |
| 14281586 | Name on file | Email address on file |
| 14151076 | Name on file | Email address on file |
| 13311470 | Name on file | Email address on file |
| 14439834 | Name on file | Email address on file |
| 14337703 | Name on file | Email address on file |
| 14524337 | Name on file | Email address on file |
| 14481719 | Name on file | Email address on file |
| 13328777 | Name on file | Email address on file |
| 13963169 | Name on file | Email address on file |
| 13213044 | Name on file | Email address on file |
| 13909308 | Name on file | Email address on file |
| 13757139 | Name on file | Email address on file |
| 14279624 | Name on file | Email address on file |
| 14509723 | Name on file | Email address on file |
| 14522796 | Name on file | Email address on file |
| 14508831 | Name on file | Email address on file |
| 13691333 | Name on file | Email address on file |
| 13168222 | Name on file | Email address on file |
| 13669166 | Name on file | Email address on file |
| 13616315 | Name on file | Email address on file |
| 14149577 | Name on file | Email address on file |
| 13818479 | Name on file | Email address on file |
| 14381561 | Name on file | Email address on file |
| 14318105 | Name on file | Email address on file |
| 14140018 | Name on file | Email address on file |
| 13513919 | Name on file | Email address on file |
| 13195985 | Name on file | Email address on file |
| 13955542 | Name on file | Email address on file |
| 14365836 | Name on file | Email address on file |
| 14468118 | Name on file | Email address on file |
| 14233437 | Name on file | Email address on file |
| 14316450 | Name on file | Email address on file |
| 13690826 | Name on file | Email address on file |
| 14177391 | Name on file | Email address on file |
| 14337967 | Name on file | Email address on file |
| 14512396 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14372980 | Name on file | Email address on file |
| 14386271 | Name on file | Email address on file |
| 13187459 | Name on file | Email address on file |
| 14356409 | Name on file | Email address on file |
| 13605978 | Name on file | Email address on file |
| 13462914 | Name on file | Email address on file |
| 14472147 | Name on file | Email address on file |
| 13708106 | Name on file | Email address on file |
| 13353010 | Name on file | Email address on file |
| 13376114 | Name on file | Email address on file |
| 14311862 | Name on file | Email address on file |
| 13435587 | Name on file | Email address on file |
| 14532651 | Name on file | Email address on file |
| 13545087 | Name on file | Email address on file |
| 14088444 | Name on file | Email address on file |
| 13680813 | Name on file | Email address on file |
| 14253318 | Name on file | Email address on file |
| 14419870 | Name on file | Email address on file |
| 14440084 | Name on file | Email address on file |
| 14425263 | Name on file | Email address on file |
| 14415084 | Name on file | Email address on file |
| 14507526 | Name on file | Email address on file |
| 14245277 | Name on file | Email address on file |
| 14418658 | Name on file | Email address on file |
| 13987506 | Name on file | Email address on file |
| 13527320 | Name on file | Email address on file |
| 14246628 | Name on file | Email address on file |
| 14426229 | Name on file | Email address on file |
| 15201154 | Name on file | Email address on file |
| 14082640 | Name on file | Email address on file |
| 14429744 | Name on file | Email address on file |
| 14504994 | Name on file | Email address on file |
| 14309722 | Name on file | Email address on file |
| 14425554 | Name on file | Email address on file |
| 13900039 | Name on file | Email address on file |
| 14471196 | Name on file | Email address on file |
| 13291544 | Name on file | Email address on file |
| 13801549 | Name on file | Email address on file |
| 13263456 | Name on file | Email address on file |
| 13592863 | Name on file | Email address on file |
| 14266636 | Name on file | Email address on file |
| 13908974 | Name on file | Email address on file |
| 13483030 | Name on file | Email address on file |
| 14410297 | Name on file | Email address on file |
| 14047650 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14300891 | Name on file | Email address on file |
| 13824066 | Name on file | Email address on file |
| 14385736 | Name on file | Email address on file |
| 14391806 | Name on file | Email address on file |
| 14336017 | Name on file | Email address on file |
| 13145951 | Name on file | Email address on file |
| 14505787 | Name on file | Email address on file |
| 14354895 | Name on file | Email address on file |
| 13681155 | Name on file | Email address on file |
| 14303273 | Name on file | Email address on file |
| 14106444 | Name on file | Email address on file |
| 13265327 | Name on file | Email address on file |
| 14129203 | Name on file | Email address on file |
| 13715176 | Name on file | Email address on file |
| 13960726 | Name on file | Email address on file |
| 13681139 | Name on file | Email address on file |
| 15033007 | Name on file | Email address on file |
| 14334160 | Name on file | Email address on file |
| 15015475 | Name on file | Email address on file |
| 15225064 | Name on file | Email address on file |
| 14095618 | Name on file | Email address on file |
| 14453427 | Name on file | Email address on file |
| 14477576 | Name on file | Email address on file |
| 13208161 | Name on file | Email address on file |
| 14445145 | Name on file | Email address on file |
| 13478386 | Name on file | Email address on file |
| 18258704 | Name on file | Email address on file |
| 19169540 | Name on file | Email address on file |
| 14395767 | Name on file | Email address on file |
| 13941582 | Name on file | Email address on file |
| 13684428 | Name on file | Email address on file |
| 14479145 | Name on file | Email address on file |
| 13791508 | Name on file | Email address on file |
| 14314558 | Name on file | Email address on file |
| 13516478 | Name on file | Email address on file |
| 13976877 | Name on file | Email address on file |
| 13739233 | Name on file | Email address on file |
| 14418803 | Name on file | Email address on file |
| 14045966 | Name on file | Email address on file |
| 13161282 | Name on file | Email address on file |
| 14502248 | Name on file | Email address on file |
| 13785698 | Name on file | Email address on file |
| 14310549 | Name on file | Email address on file |
| 14154244 | Name on file | Email address on file |
| 14366634 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13322032 | Name on file | Email address on file |
| 14388489 | Name on file | Email address on file |
| 13360104 | Name on file | Email address on file |
| 14398133 | Name on file | Email address on file |
| 14511462 | Name on file | Email address on file |
| 14045556 | Name on file | Email address on file |
| 14356820 | Name on file | Email address on file |
| 13866643 | Name on file | Email address on file |
| 13757039 | Name on file | Email address on file |
| 14504812 | Name on file | Email address on file |
| 14317710 | Name on file | Email address on file |
| 14330331 | Name on file | Email address on file |
| 14316909 | Name on file | Email address on file |
| 18268570 | Name on file | Email address on file |
| 14454579 | Name on file | Email address on file |
| 18948678 | Name on file | Email address on file |
| 19012763 | Name on file | Email address on file |
| 18961242 | Name on file | Email address on file |
| 14539978 | Name on file | Email address on file |
| 13423336 | Name on file | Email address on file |
| 14053418 | Name on file | Email address on file |
| 13735232 | Name on file | Email address on file |
| 13512126 | Name on file | Email address on file |
| 14370278 | Name on file | Email address on file |
| 14227759 | Name on file | Email address on file |
| 13372710 | Name on file | Email address on file |
| 14485203 | Name on file | Email address on file |
| 14409557 | Name on file | Email address on file |
| 14315047 | Name on file | Email address on file |
| 14504856 | Name on file | Email address on file |
| 15114954 | Name on file | Email address on file |
| 14523436 | Name on file | Email address on file |
| 14427632 | Name on file | Email address on file |
| 14389160 | Name on file | Email address on file |
| 14335127 | Name on file | Email address on file |
| 13796766 | Name on file | Email address on file |
| 13891766 | Name on file | Email address on file |
| 13897532 | Name on file | Email address on file |
| 13580469 | Name on file | Email address on file |
| 14436068 | Name on file | Email address on file |
| 14493946 | Name on file | Email address on file |
| 13545559 | Name on file | Email address on file |
| 13636546 | Name on file | Email address on file |
| 14452021 | Name on file | Email address on file |
| 14402138 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13684265 | Name on file | Email address on file |
| 14401444 | Name on file | Email address on file |
| 14208054 | Name on file | Email address on file |
| 14474108 | Name on file | Email address on file |
| 13670601 | Name on file | Email address on file |
| 13369689 | Name on file | Email address on file |
| 13183514 | Name on file | Email address on file |
| 14359677 | Name on file | Email address on file |
| 14311995 | Name on file | Email address on file |
| 14062954 | Name on file | Email address on file |
| 14515671 | Name on file | Email address on file |
| 19011175 | Name on file | Email address on file |
| 13386167 | Name on file | Email address on file |
| 13213529 | Name on file | Email address on file |
| 13218042 | Name on file | Email address on file |
| 13370207 | Name on file | Email address on file |
| 13841112 | Name on file | Email address on file |
| 14041708 | Name on file | Email address on file |
| 13447510 | Name on file | Email address on file |
| 14003303 | Name on file | Email address on file |
| 13475499 | Name on file | Email address on file |
| 14516958 | Name on file | Email address on file |
| 13409144 | Name on file | Email address on file |
| 13652023 | Name on file | Email address on file |
| 14377250 | Name on file | Email address on file |
| 13193179 | Name on file | Email address on file |
| 14450927 | Name on file | Email address on file |
| 14505716 | Name on file | Email address on file |
| 14354885 | Name on file | Email address on file |
| 13980630 | Name on file | Email address on file |
| 14950520 | Name on file | Email address on file |
| 13468532 | Name on file | Email address on file |
| 14347920 | Name on file | Email address on file |
| 13934340 | Name on file | Email address on file |
| 14110194 | Name on file | Email address on file |
| 14196841 | Name on file | Email address on file |
| 13890201 | Name on file | Email address on file |
| 13973600 | Name on file | Email address on file |
| 13644792 | Name on file | Email address on file |
| 14253514 | Name on file | Email address on file |
| 14084273 | Name on file | Email address on file |
| 14264846 | Name on file | Email address on file |
| 13889959 | Name on file | Email address on file |
| 14307987 | Name on file | Email address on file |
| 13971480 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13788889 | Name on file | Email address on file |
| 13861452 | Name on file | Email address on file |
| 13898620 | Name on file | Email address on file |
| 13218851 | Name on file | Email address on file |
| 13534338 | Name on file | Email address on file |
| 14097679 | Name on file | Email address on file |
| 13361466 | Name on file | Email address on file |
| 13822543 | Name on file | Email address on file |
| 13990289 | Name on file | Email address on file |
| 14310364 | Name on file | Email address on file |
| 14115425 | Name on file | Email address on file |
| 13680684 | Name on file | Email address on file |
| 14251849 | Name on file | Email address on file |
| 13787439 | Name on file | Email address on file |
| 13963138 | Name on file | Email address on file |
| 14481638 | Name on file | Email address on file |
| 13270834 | Name on file | Email address on file |
| 14502138 | Name on file | Email address on file |
| 14499915 | Name on file | Email address on file |
| 13833716 | Name on file | Email address on file |
| 14468592 | Name on file | Email address on file |
| 14412166 | Name on file | Email address on file |
| 13865268 | Name on file | Email address on file |
| 14507073 | Name on file | Email address on file |
| 14457031 | Name on file | Email address on file |
| 13414474 | Name on file | Email address on file |
| 14198145 | Name on file | Email address on file |
| 13857306 | Name on file | Email address on file |
| 13921068 | Name on file | Email address on file |
| 13388151 | Name on file | Email address on file |
| 13502615 | Name on file | Email address on file |
| 14486882 | Name on file | Email address on file |
| 14070453 | Name on file | Email address on file |
| 14276611 | Name on file | Email address on file |
| 14506307 | Name on file | Email address on file |
| 14235957 | Name on file | Email address on file |
| 14364483 | Name on file | Email address on file |
| 13231797 | Name on file | Email address on file |
| 13832518 | Name on file | Email address on file |
| 13329964 | Name on file | Email address on file |
| 14528948 | Name on file | Email address on file |
| 13415423 | Name on file | Email address on file |
| 14521101 | Name on file | Email address on file |
| 13440895 | Name on file | Email address on file |
| 14319326 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13279741 | Name on file | Email address on file |
| 13526164 | Name on file | Email address on file |
| 13712502 | Name on file | Email address on file |
| 14198134 | Name on file | Email address on file |
| 14349263 | Name on file | Email address on file |
| 13682310 | Name on file | Email address on file |
| 13856097 | Name on file | Email address on file |
| 14507025 | Name on file | Email address on file |
| 14069472 | Name on file | Email address on file |
| 14244749 | Name on file | Email address on file |
| 13138071 | Name on file | Email address on file |
| 14486513 | Name on file | Email address on file |
| 13415311 | Name on file | Email address on file |
| 13547714 | Name on file | Email address on file |
| 13674775 | Name on file | Email address on file |
| 14310530 | Name on file | Email address on file |
| 14208329 | Name on file | Email address on file |
| 14504867 | Name on file | Email address on file |
| 14525741 | Name on file | Email address on file |
| 14294239 | Name on file | Email address on file |
| 14263987 | Name on file | Email address on file |
| 14410274 | Name on file | Email address on file |
| 13520756 | Name on file | Email address on file |
| 13486523 | Name on file | Email address on file |
| 13821194 | Name on file | Email address on file |
| 14017747 | Name on file | Email address on file |
| 14377503 | Name on file | Email address on file |
| 14469076 | Name on file | Email address on file |
| 13704196 | Name on file | Email address on file |
| 14128546 | Name on file | Email address on file |
| 14445716 | Name on file | Email address on file |
| 13428263 | Name on file | Email address on file |
| 13247319 | Name on file | Email address on file |
| 14044055 | Name on file | Email address on file |
| 13736743 | Name on file | Email address on file |
| 14412481 | Name on file | Email address on file |
| 14241344 | Name on file | Email address on file |
| 13774429 | Name on file | Email address on file |
| 13523792 | Name on file | Email address on file |
| 13946332 | Name on file | Email address on file |
| 14169192 | Name on file | Email address on file |
| 14414365 | Name on file | Email address on file |
| 13673088 | Name on file | Email address on file |
| 14507020 | Name on file | Email address on file |
| 13945567 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14373163 | Name on file | Email address on file |
| 13658142 | Name on file | Email address on file |
| 13550029 | Name on file | Email address on file |
| 14300998 | Name on file | Email address on file |
| 14348506 | Name on file | Email address on file |
| 14344203 | Name on file | Email address on file |
| 14541759 | Name on file | Email address on file |
| 13357910 | Name on file | Email address on file |
| 13201716 | Name on file | Email address on file |
| 14372312 | Name on file | Email address on file |
| 13227489 | Name on file | Email address on file |
| 14537920 | Name on file | Email address on file |
| 13382164 | Name on file | Email address on file |
| 14540475 | Name on file | Email address on file |
| 13858758 | Name on file | Email address on file |
| 14517020 | Name on file | Email address on file |
| 14539977 | Name on file | Email address on file |
| 13267913 | Name on file | Email address on file |
| 14004708 | Name on file | Email address on file |
| 14434676 | Name on file | Email address on file |
| 19019993 | Name on file | Email address on file |
| 13868309 | Name on file | Email address on file |
| 14266476 | Name on file | Email address on file |
| 15163825 | Name on file | Email address on file |
| 14196862 | Name on file | Email address on file |
| 13146789 | Name on file | Email address on file |
| 15273149 | Name on file | Email address on file |
| 13374778 | Name on file | Email address on file |
| 14183249 | Name on file | Email address on file |
| 14231148 | Name on file | Email address on file |
| 14417294 | Name on file | Email address on file |
| 14543048 | Name on file | Email address on file |
| 15138761 | Name on file | Email address on file |
| 14127601 | Name on file | Email address on file |
| 19001206 | Name on file | Email address on file |
| 13932447 | Name on file | Email address on file |
| 15126299 | Name on file | Email address on file |
| 14448964 | Name on file | Email address on file |
| 13160525 | Name on file | Email address on file |
| 13597987 | Name on file | Email address on file |
| 14035069 | Name on file | Email address on file |
| 13854383 | Name on file | Email address on file |
| 14189310 | Name on file | Email address on file |
| 13743453 | Name on file | Email address on file |
| 14318821 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19013764 | Name on file | Email address on file |
| 13315599 | Name on file | Email address on file |
| 14519760 | Name on file | Email address on file |
| 13933751 | Name on file | Email address on file |
| 13943056 | Name on file | Email address on file |
| 13273655 | Name on file | Email address on file |
| 13978612 | Name on file | Email address on file |
| 14382905 | Name on file | Email address on file |
| 13721384 | Name on file | Email address on file |
| 13775884 | Name on file | Email address on file |
| 14433854 | Name on file | Email address on file |
| 18953270 | Name on file | Email address on file |
| 19033668 | Name on file | Email address on file |
| 18306415 | Name on file | Email address on file |
| 15276436 | Name on file | Email address on file |
| 13607584 | Name on file | Email address on file |
| 13425776 | Name on file | Email address on file |
| 13200250 | Name on file | Email address on file |
| 13914569 | Name on file | Email address on file |
| 14452865 | Name on file | Email address on file |
| 14505775 | Name on file | Email address on file |
| 14495812 | Name on file | Email address on file |
| 14435516 | Name on file | Email address on file |
| 14523738 | Name on file | Email address on file |
| 14342744 | Name on file | Email address on file |
| 14246588 | Name on file | Email address on file |
| 14307852 | Name on file | Email address on file |
| 14257950 | Name on file | Email address on file |
| 14454660 | Name on file | Email address on file |
| 14140632 | Name on file | Email address on file |
| 14142738 | Name on file | Email address on file |
| 14062833 | Name on file | Email address on file |
| 15274705 | Name on file | Email address on file |
| 13374584 | Name on file | Email address on file |
| 14022420 | Name on file | Email address on file |
| 14340647 | Name on file | Email address on file |
| 14469370 | Name on file | Email address on file |
| 13502726 | Name on file | Email address on file |
| 14473709 | Name on file | Email address on file |
| 14520312 | Name on file | Email address on file |
| 14416073 | Name on file | Email address on file |
| 14502464 | Name on file | Email address on file |
| 13708558 | Name on file | Email address on file |
| 14416115 | Name on file | Email address on file |
| 14314460 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14539115 | Name on file | Email address on file |
| 14429405 | Name on file | Email address on file |
| 14505887 | Name on file | Email address on file |
| 13610389 | Name on file | Email address on file |
| 14468832 | Name on file | Email address on file |
| 14410859 | Name on file | Email address on file |
| 14245260 | Name on file | Email address on file |
| 14387581 | Name on file | Email address on file |
| 13609510 | Name on file | Email address on file |
| 14038005 | Name on file | Email address on file |
| 14523570 | Name on file | Email address on file |
| 13509538 | Name on file | Email address on file |
| 13987370 | Name on file | Email address on file |
| 13470811 | Name on file | Email address on file |
| 14504837 | Name on file | Email address on file |
| 14423821 | Name on file | Email address on file |
| 14464687 | Name on file | Email address on file |
| 13565770 | Name on file | Email address on file |
| 14480989 | Name on file | Email address on file |
| 13798499 | Name on file | Email address on file |
| 14338543 | Name on file | Email address on file |
| 14378192 | Name on file | Email address on file |
| 13418531 | Name on file | Email address on file |
| 13856026 | Name on file | Email address on file |
| 13286661 | Name on file | Email address on file |
| 13247590 | Name on file | Email address on file |
| 14005707 | Name on file | Email address on file |
| 13280258 | Name on file | Email address on file |
| 14412824 | Name on file | Email address on file |
| 13403044 | Name on file | Email address on file |
| 14301051 | Name on file | Email address on file |
| 14447559 | Name on file | Email address on file |
| 13541377 | Name on file | Email address on file |
| 13290694 | Name on file | Email address on file |
| 13353338 | Name on file | Email address on file |
| 14453739 | Name on file | Email address on file |
| 14490693 | Name on file | Email address on file |
| 13499208 | Name on file | Email address on file |
| 14410816 | Name on file | Email address on file |
| 13792584 | Name on file | Email address on file |
| 14006390 | Name on file | Email address on file |
| 14275099 | Name on file | Email address on file |
| 14336658 | Name on file | Email address on file |
| 14381075 | Name on file | Email address on file |
| 13437787 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13870372 | Name on file | Email address on file |
| 14519173 | Name on file | Email address on file |
| 13494279 | Name on file | Email address on file |
| 13744654 | Name on file | Email address on file |
| 13926199 | Name on file | Email address on file |
| 13928388 | Name on file | Email address on file |
| 14309723 | Name on file | Email address on file |
| 14132879 | Name on file | Email address on file |
| 13963212 | Name on file | Email address on file |
| 13914989 | Name on file | Email address on file |
| 14004959 | Name on file | Email address on file |
| 14419837 | Name on file | Email address on file |
| 13611871 | Name on file | Email address on file |
| 14501294 | Name on file | Email address on file |
| 14489277 | Name on file | Email address on file |
| 13461580 | Name on file | Email address on file |
| 14173498 | Name on file | Email address on file |
| 14257199 | Name on file | Email address on file |
| 14498639 | Name on file | Email address on file |
| 13509948 | Name on file | Email address on file |
| 14506340 | Name on file | Email address on file |
| 14376721 | Name on file | Email address on file |
| 14507341 | Name on file | Email address on file |
| 13151011 | Name on file | Email address on file |
| 13951743 | Name on file | Email address on file |
| 13518911 | Name on file | Email address on file |
| 13294592 | Name on file | Email address on file |
| 14494339 | Name on file | Email address on file |
| 14519831 | Name on file | Email address on file |
| 13971863 | Name on file | Email address on file |
| 13760395 | Name on file | Email address on file |
| 14013126 | Name on file | Email address on file |
| 13796938 | Name on file | Email address on file |
| 13474218 | Name on file | Email address on file |
| 14532733 | Name on file | Email address on file |
| 13729207 | Name on file | Email address on file |
| 14304475 | Name on file | Email address on file |
| 14327269 | Name on file | Email address on file |
| 13761124 | Name on file | Email address on file |
| 13775294 | Name on file | Email address on file |
| 14277828 | Name on file | Email address on file |
| 14504602 | Name on file | Email address on file |
| 14304507 | Name on file | Email address on file |
| 13348981 | Name on file | Email address on file |
| 14216198 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14490653 | Name on file | Email address on file |
| 14412228 | Name on file | Email address on file |
| 13261583 | Name on file | Email address on file |
| 14450386 | Name on file | Email address on file |
| 14479913 | Name on file | Email address on file |
| 14542993 | Name on file | Email address on file |
| 14118948 | Name on file | Email address on file |
| 13879799 | Name on file | Email address on file |
| 14507923 | Name on file | Email address on file |
| 14195201 | Name on file | Email address on file |
| 14539666 | Name on file | Email address on file |
| 13576549 | Name on file | Email address on file |
| 13608207 | Name on file | Email address on file |
| 14460302 | Name on file | Email address on file |
| 14391507 | Name on file | Email address on file |
| 13847736 | Name on file | Email address on file |
| 14461294 | Name on file | Email address on file |
| 14515813 | Name on file | Email address on file |
| 13738866 | Name on file | Email address on file |
| 13560568 | Name on file | Email address on file |
| 14014490 | Name on file | Email address on file |
| 13717481 | Name on file | Email address on file |
| 14051404 | Name on file | Email address on file |
| 14457072 | Name on file | Email address on file |
| 14133309 | Name on file | Email address on file |
| 14402491 | Name on file | Email address on file |
| 14402093 | Name on file | Email address on file |
| 14051864 | Name on file | Email address on file |
| 14503642 | Name on file | Email address on file |
| 13945771 | Name on file | Email address on file |
| 14516561 | Name on file | Email address on file |
| 13287735 | Name on file | Email address on file |
| 14530806 | Name on file | Email address on file |
| 14044023 | Name on file | Email address on file |
| 14481752 | Name on file | Email address on file |
| 13814525 | Name on file | Email address on file |
| 14455406 | Name on file | Email address on file |
| 14181893 | Name on file | Email address on file |
| 14378221 | Name on file | Email address on file |
| 13702135 | Name on file | Email address on file |
| 14404753 | Name on file | Email address on file |
| 14129132 | Name on file | Email address on file |
| 14100031 | Name on file | Email address on file |
| 14204475 | Name on file | Email address on file |
| 14071309 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13638538 | Name on file | Email address on file |
| 13215968 | Name on file | Email address on file |
| 14475977 | Name on file | Email address on file |
| 14468868 | Name on file | Email address on file |
| 13885040 | Name on file | Email address on file |
| 13787893 | Name on file | Email address on file |
| 14524702 | Name on file | Email address on file |
| 13353880 | Name on file | Email address on file |
| 13419180 | Name on file | Email address on file |
| 13923971 | Name on file | Email address on file |
| 14148296 | Name on file | Email address on file |
| 14347273 | Name on file | Email address on file |
| 13322409 | Name on file | Email address on file |
| 13594365 | Name on file | Email address on file |
| 14520442 | Name on file | Email address on file |
| 14199232 | Name on file | Email address on file |
| 14240243 | Name on file | Email address on file |
| 13331524 | Name on file | Email address on file |
| 13481313 | Name on file | Email address on file |
| 13576114 | Name on file | Email address on file |
| 13467486 | Name on file | Email address on file |
| 13685061 | Name on file | Email address on file |
| 13870440 | Name on file | Email address on file |
| 14065652 | Name on file | Email address on file |
| 13632981 | Name on file | Email address on file |
| 14369855 | Name on file | Email address on file |
| 14330218 | Name on file | Email address on file |
| 13235800 | Name on file | Email address on file |
| 14326281 | Name on file | Email address on file |
| 13893182 | Name on file | Email address on file |
| 13850698 | Name on file | Email address on file |
| 13302591 | Name on file | Email address on file |
| 13783719 | Name on file | Email address on file |
| 13292492 | Name on file | Email address on file |
| 14363178 | Name on file | Email address on file |
| 14472144 | Name on file | Email address on file |
| 13593369 | Name on file | Email address on file |
| 13270824 | Name on file | Email address on file |
| 13944999 | Name on file | Email address on file |
| 14408455 | Name on file | Email address on file |
| 14377504 | Name on file | Email address on file |
| 14523106 | Name on file | Email address on file |
| 14535080 | Name on file | Email address on file |
| 14459909 | Name on file | Email address on file |
| 13350627 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13193198 | Name on file | Email address on file |
| 13404326 | Name on file | Email address on file |
| 14036733 | Name on file | Email address on file |
| 13509738 | Name on file | Email address on file |
| 14333333 | Name on file | Email address on file |
| 14082704 | Name on file | Email address on file |
| 14127622 | Name on file | Email address on file |
| 14430891 | Name on file | Email address on file |
| 13558702 | Name on file | Email address on file |
| 13500679 | Name on file | Email address on file |
| 14319852 | Name on file | Email address on file |
| 14372915 | Name on file | Email address on file |
| 14349843 | Name on file | Email address on file |
| 14363647 | Name on file | Email address on file |
| 14475372 | Name on file | Email address on file |
| 14470203 | Name on file | Email address on file |
| 14474759 | Name on file | Email address on file |
| 14415175 | Name on file | Email address on file |
| 13879777 | Name on file | Email address on file |
| 13348915 | Name on file | Email address on file |
| 14430740 | Name on file | Email address on file |
| 13947197 | Name on file | Email address on file |
| 14292924 | Name on file | Email address on file |
| 14069838 | Name on file | Email address on file |
| 14392523 | Name on file | Email address on file |
| 13695631 | Name on file | Email address on file |
| 13644542 | Name on file | Email address on file |
| 14530785 | Name on file | Email address on file |
| 14533825 | Name on file | Email address on file |
| 14501271 | Name on file | Email address on file |
| 14388248 | Name on file | Email address on file |
| 14296807 | Name on file | Email address on file |
| 14426013 | Name on file | Email address on file |
| 14399160 | Name on file | Email address on file |
| 13655277 | Name on file | Email address on file |
| 14198594 | Name on file | Email address on file |
| 14423925 | Name on file | Email address on file |
| 14155441 | Name on file | Email address on file |
| 13958829 | Name on file | Email address on file |
| 13160473 | Name on file | Email address on file |
| 14456948 | Name on file | Email address on file |
| 14372351 | Name on file | Email address on file |
| 14541772 | Name on file | Email address on file |
| 13219530 | Name on file | Email address on file |
| 14347966 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14481140 | Name on file | Email address on file |
| 14318923 | Name on file | Email address on file |
| 13543625 | Name on file | Email address on file |
| 14091987 | Name on file | Email address on file |
| 14346936 | Name on file | Email address on file |
| 13445545 | Name on file | Email address on file |
| 13743475 | Name on file | Email address on file |
| 14426026 | Name on file | Email address on file |
| 14091899 | Name on file | Email address on file |
| 14514591 | Name on file | Email address on file |
| 13748347 | Name on file | Email address on file |
| 13899868 | Name on file | Email address on file |
| 13435847 | Name on file | Email address on file |
| 13789405 | Name on file | Email address on file |
| 14485842 | Name on file | Email address on file |
| 14482359 | Name on file | Email address on file |
| 14262338 | Name on file | Email address on file |
| 13768441 | Name on file | Email address on file |
| 14378965 | Name on file | Email address on file |
| 13732305 | Name on file | Email address on file |
| 14469381 | Name on file | Email address on file |
| 14053433 | Name on file | Email address on file |
| 14374965 | Name on file | Email address on file |
| 13377859 | Name on file | Email address on file |
| 13166454 | Name on file | Email address on file |
| 14516619 | Name on file | Email address on file |
| 14394009 | Name on file | Email address on file |
| 14007658 | Name on file | Email address on file |
| 14433018 | Name on file | Email address on file |
| 13539702 | Name on file | Email address on file |
| 14472594 | Name on file | Email address on file |
| 13886550 | Name on file | Email address on file |
| 13278021 | Name on file | Email address on file |
| 14487591 | Name on file | Email address on file |
| 14505737 | Name on file | Email address on file |
| 14346136 | Name on file | Email address on file |
| 14505369 | Name on file | Email address on file |
| 14506631 | Name on file | Email address on file |
| 14243888 | Name on file | Email address on file |
| 14311031 | Name on file | Email address on file |
| 14436825 | Name on file | Email address on file |
| 14367112 | Name on file | Email address on file |
| 14345865 | Name on file | Email address on file |
| 14485138 | Name on file | Email address on file |
| 13802218 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13274593 | Name on file | Email address on file |
| 14459972 | Name on file | Email address on file |
| 14400400 | Name on file | Email address on file |
| 13774694 | Name on file | Email address on file |
| 13605560 | Name on file | Email address on file |
| 14344590 | Name on file | Email address on file |
| 13527888 | Name on file | Email address on file |
| 13561521 | Name on file | Email address on file |
| 13901633 | Name on file | Email address on file |
| 14096421 | Name on file | Email address on file |
| 14416058 | Name on file | Email address on file |
| 14311075 | Name on file | Email address on file |
| 13456674 | Name on file | Email address on file |
| 14431181 | Name on file | Email address on file |
| 14525098 | Name on file | Email address on file |
| 13262205 | Name on file | Email address on file |
| 14053413 | Name on file | Email address on file |
| 15274798 | Name on file | Email address on file |
| 14088348 | Name on file | Email address on file |
| 15264766 | Name on file | Email address on file |
| 14519117 | Name on file | Email address on file |
| 14482224 | Name on file | Email address on file |
| 13261527 | Name on file | Email address on file |
| 13756348 | Name on file | Email address on file |
| 13646245 | Name on file | Email address on file |
| 13843449 | Name on file | Email address on file |
| 13965445 | Name on file | Email address on file |
| 14291665 | Name on file | Email address on file |
| 14289726 | Name on file | Email address on file |
| 14400949 | Name on file | Email address on file |
| 13732207 | Name on file | Email address on file |
| 14439763 | Name on file | Email address on file |
| 13708594 | Name on file | Email address on file |
| 14381087 | Name on file | Email address on file |
| 13844291 | Name on file | Email address on file |
| 13483013 | Name on file | Email address on file |
| 14374073 | Name on file | Email address on file |
| 14460980 | Name on file | Email address on file |
| 13256404 | Name on file | Email address on file |
| 13684846 | Name on file | Email address on file |
| 14316913 | Name on file | Email address on file |
| 14507981 | Name on file | Email address on file |
| 14536171 | Name on file | Email address on file |
| 13417323 | Name on file | Email address on file |
| 14394499 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14414265 | Name on file | Email address on file |
| 14314992 | Name on file | Email address on file |
| 13642300 | Name on file | Email address on file |
| 13331189 | Name on file | Email address on file |
| 13960466 | Name on file | Email address on file |
| 14529835 | Name on file | Email address on file |
| 13269585 | Name on file | Email address on file |
| 20820409 | Name on file | Email address on file |
| 14143157 | Name on file | Email address on file |
| 14394083 | Name on file | Email address on file |
| 14944102 | Name on file | Email address on file |
| 18295639 | Name on file | Email address on file |
| 14496550 | Name on file | Email address on file |
| 14506711 | Name on file | Email address on file |
| 14359028 | Name on file | Email address on file |
| 13440911 | Name on file | Email address on file |
| 14133663 | Name on file | Email address on file |
| 14275097 | Name on file | Email address on file |
| 13855086 | Name on file | Email address on file |
| 13363931 | Name on file | Email address on file |
| 14142670 | Name on file | Email address on file |
| 14480755 | Name on file | Email address on file |
| 13303811 | Name on file | Email address on file |
| 13998881 | Name on file | Email address on file |
| 14463143 | Name on file | Email address on file |
| 14459914 | Name on file | Email address on file |
| 14507305 | Name on file | Email address on file |
| 13688206 | Name on file | Email address on file |
| 14479373 | Name on file | Email address on file |
| 14482387 | Name on file | Email address on file |
| 13902253 | Name on file | Email address on file |
| 14260729 | Name on file | Email address on file |
| 13163677 | Name on file | Email address on file |
| 14436853 | Name on file | Email address on file |
| 14460013 | Name on file | Email address on file |
| 13239741 | Name on file | Email address on file |
| 14380257 | Name on file | Email address on file |
| 14344611 | Name on file | Email address on file |
| 13779488 | Name on file | Email address on file |
| 13657699 | Name on file | Email address on file |
| 14017789 | Name on file | Email address on file |
| 13944854 | Name on file | Email address on file |
| 13746867 | Name on file | Email address on file |
| 14473771 | Name on file | Email address on file |
| 13286631 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13353544 | Name on file | Email address on file |
| 13923891 | Name on file | Email address on file |
| 13437829 | Name on file | Email address on file |
| 13405157 | Name on file | Email address on file |
| 13572285 | Name on file | Email address on file |
| 13215935 | Name on file | Email address on file |
| 14528820 | Name on file | Email address on file |
| 14345359 | Name on file | Email address on file |
| 13204792 | Name on file | Email address on file |
| 14524631 | Name on file | Email address on file |
| 14342565 | Name on file | Email address on file |
| 14372867 | Name on file | Email address on file |
| 14125722 | Name on file | Email address on file |
| 13594391 | Name on file | Email address on file |
| 13889320 | Name on file | Email address on file |
| 14121911 | Name on file | Email address on file |
| 14392330 | Name on file | Email address on file |
| 13861017 | Name on file | Email address on file |
| 13799300 | Name on file | Email address on file |
| 13353001 | Name on file | Email address on file |
| 14358799 | Name on file | Email address on file |
| 13926144 | Name on file | Email address on file |
| 13761927 | Name on file | Email address on file |
| 13917015 | Name on file | Email address on file |
| 14146930 | Name on file | Email address on file |
| 14524414 | Name on file | Email address on file |
| 13327116 | Name on file | Email address on file |
| 14396154 | Name on file | Email address on file |
| 14445484 | Name on file | Email address on file |
| 14115366 | Name on file | Email address on file |
| 14048090 | Name on file | Email address on file |
| 14260892 | Name on file | Email address on file |
| 14214446 | Name on file | Email address on file |
| 13895383 | Name on file | Email address on file |
| 13840533 | Name on file | Email address on file |
| 13460586 | Name on file | Email address on file |
| 14476755 | Name on file | Email address on file |
| 13163682 | Name on file | Email address on file |
| 14319336 | Name on file | Email address on file |
| 13733343 | Name on file | Email address on file |
| 13393623 | Name on file | Email address on file |
| 14502465 | Name on file | Email address on file |
| 14148632 | Name on file | Email address on file |
| 14005609 | Name on file | Email address on file |
| 14009400 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14353709 | Name on file | Email address on file |
| 13897115 | Name on file | Email address on file |
| 14259139 | Name on file | Email address on file |
| 14325791 | Name on file | Email address on file |
| 14538898 | Name on file | Email address on file |
| 14097201 | Name on file | Email address on file |
| 14490299 | Name on file | Email address on file |
| 14222006 | Name on file | Email address on file |
| 13634599 | Name on file | Email address on file |
| 14015833 | Name on file | Email address on file |
| 14022492 | Name on file | Email address on file |
| 13956905 | Name on file | Email address on file |
| 13286675 | Name on file | Email address on file |
| 13624143 | Name on file | Email address on file |
| 13609628 | Name on file | Email address on file |
| 13518223 | Name on file | Email address on file |
| 13150738 | Name on file | Email address on file |
| 13784628 | Name on file | Email address on file |
| 14323353 | Name on file | Email address on file |
| 13722026 | Name on file | Email address on file |
| 14540644 | Name on file | Email address on file |
| 14157102 | Name on file | Email address on file |
| 14276653 | Name on file | Email address on file |
| 14384937 | Name on file | Email address on file |
| 14525529 | Name on file | Email address on file |
| 13564338 | Name on file | Email address on file |
| 14456286 | Name on file | Email address on file |
| 13743494 | Name on file | Email address on file |
| 13269831 | Name on file | Email address on file |
| 14054083 | Name on file | Email address on file |
| 14154623 | Name on file | Email address on file |
| 14461949 | Name on file | Email address on file |
| 13771023 | Name on file | Email address on file |
| 13499346 | Name on file | Email address on file |
| 14350089 | Name on file | Email address on file |
| 14418506 | Name on file | Email address on file |
| 14366004 | Name on file | Email address on file |
| 13266274 | Name on file | Email address on file |
| 14213324 | Name on file | Email address on file |
| 13448031 | Name on file | Email address on file |
| 15163826 | Name on file | Email address on file |
| 13866908 | Name on file | Email address on file |
| 14154216 | Name on file | Email address on file |
| 15277000 | Name on file | Email address on file |
| 14441359 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13708579 | Name on file | Email address on file |
| 13682107 | Name on file | Email address on file |
| 14341752 | Name on file | Email address on file |
| 13480945 | Name on file | Email address on file |
| 13634651 | Name on file | Email address on file |
| 14177848 | Name on file | Email address on file |
| 14217787 | Name on file | Email address on file |
| 13367904 | Name on file | Email address on file |
| 14385508 | Name on file | Email address on file |
| 14141279 | Name on file | Email address on file |
| 14494456 | Name on file | Email address on file |
| 14504508 | Name on file | Email address on file |
| 13339861 | Name on file | Email address on file |
| 18321724 | Name on file | Email address on file |
| 13486047 | Name on file | Email address on file |
| 18286167 | Name on file | Email address on file |
| 14475116 | Name on file | Email address on file |
| 14364472 | Name on file | Email address on file |
| 14523635 | Name on file | Email address on file |
| 14125687 | Name on file | Email address on file |
| 14445476 | Name on file | Email address on file |
| 14331733 | Name on file | Email address on file |
| 13573202 | Name on file | Email address on file |
| 14157267 | Name on file | Email address on file |
| 14413021 | Name on file | Email address on file |
| 13193202 | Name on file | Email address on file |
| 13418921 | Name on file | Email address on file |
| 13415626 | Name on file | Email address on file |
| 13357877 | Name on file | Email address on file |
| 13973565 | Name on file | Email address on file |
| 13766534 | Name on file | Email address on file |
| 14376338 | Name on file | Email address on file |
| 14322373 | Name on file | Email address on file |
| 13885029 | Name on file | Email address on file |
| 14378028 | Name on file | Email address on file |
| 13732881 | Name on file | Email address on file |
| 13376060 | Name on file | Email address on file |
| 14987220 | Name on file | Email address on file |
| 14392996 | Name on file | Email address on file |
| 14460309 | Name on file | Email address on file |
| 14457602 | Name on file | Email address on file |
| 13288730 | Name on file | Email address on file |
| 14414320 | Name on file | Email address on file |
| 13937779 | Name on file | Email address on file |
| 13331540 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14481343 | Name on file | Email address on file |
| 13361533 | Name on file | Email address on file |
| 14513696 | Name on file | Email address on file |
| 14053316 | Name on file | Email address on file |
| 14334713 | Name on file | Email address on file |
| 13332024 | Name on file | Email address on file |
| 13458799 | Name on file | Email address on file |
| 13622400 | Name on file | Email address on file |
| 13361374 | Name on file | Email address on file |
| 14458421 | Name on file | Email address on file |
| 13880540 | Name on file | Email address on file |
| 14400684 | Name on file | Email address on file |
| 13888336 | Name on file | Email address on file |
| 14433064 | Name on file | Email address on file |
| 14511466 | Name on file | Email address on file |
| 13403253 | Name on file | Email address on file |
| 14449941 | Name on file | Email address on file |
| 14348564 | Name on file | Email address on file |
| 14480321 | Name on file | Email address on file |
| 13812978 | Name on file | Email address on file |
| 13177943 | Name on file | Email address on file |
| 13736701 | Name on file | Email address on file |
| 14094305 | Name on file | Email address on file |
| 14314176 | Name on file | Email address on file |
| 14200507 | Name on file | Email address on file |
| 14350784 | Name on file | Email address on file |
| 13887828 | Name on file | Email address on file |
| 13296743 | Name on file | Email address on file |
| 14514971 | Name on file | Email address on file |
| 14324362 | Name on file | Email address on file |
| 14102313 | Name on file | Email address on file |
| 14447753 | Name on file | Email address on file |
| 14074832 | Name on file | Email address on file |
| 13932462 | Name on file | Email address on file |
| 14325788 | Name on file | Email address on file |
| 14395993 | Name on file | Email address on file |
| 13699295 | Name on file | Email address on file |
| 13150046 | Name on file | Email address on file |
| 13865830 | Name on file | Email address on file |
| 14483828 | Name on file | Email address on file |
| 13719723 | Name on file | Email address on file |
| 14395151 | Name on file | Email address on file |
| 14414233 | Name on file | Email address on file |
| 13480505 | Name on file | Email address on file |
| 14396562 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14504197 | Name on file | Email address on file |
| 14354181 | Name on file | Email address on file |
| 13821141 | Name on file | Email address on file |
| 14508441 | Name on file | Email address on file |
| 14474664 | Name on file | Email address on file |
| 14235286 | Name on file | Email address on file |
| 14488037 | Name on file | Email address on file |
| 13793307 | Name on file | Email address on file |
| 13708126 | Name on file | Email address on file |
| 13435846 | Name on file | Email address on file |
| 14106396 | Name on file | Email address on file |
| 14437052 | Name on file | Email address on file |
| 13609587 | Name on file | Email address on file |
| 13467515 | Name on file | Email address on file |
| 14503686 | Name on file | Email address on file |
| 13467540 | Name on file | Email address on file |
| 13530394 | Name on file | Email address on file |
| 13574723 | Name on file | Email address on file |
| 14412888 | Name on file | Email address on file |
| 14501877 | Name on file | Email address on file |
| 13553102 | Name on file | Email address on file |
| 14389570 | Name on file | Email address on file |
| 14466288 | Name on file | Email address on file |
| 14497011 | Name on file | Email address on file |
| 14414764 | Name on file | Email address on file |
| 13193228 | Name on file | Email address on file |
| 13779490 | Name on file | Email address on file |
| 14399575 | Name on file | Email address on file |
| 13797486 | Name on file | Email address on file |
| 13748563 | Name on file | Email address on file |
| 13752804 | Name on file | Email address on file |
| 14459770 | Name on file | Email address on file |
| 13392280 | Name on file | Email address on file |
| 13708633 | Name on file | Email address on file |
| 13901140 | Name on file | Email address on file |
| 14127483 | Name on file | Email address on file |
| 14538887 | Name on file | Email address on file |
| 14466421 | Name on file | Email address on file |
| 14325045 | Name on file | Email address on file |
| 14542928 | Name on file | Email address on file |
| 13906454 | Name on file | Email address on file |
| 13403801 | Name on file | Email address on file |
| 13471035 | Name on file | Email address on file |
| 14292538 | Name on file | Email address on file |
| 14101275 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13311102 | Name on file | Email address on file |
| 13291274 | Name on file | Email address on file |
| 14049629 | Name on file | Email address on file |
| 13870454 | Name on file | Email address on file |
| 14436389 | Name on file | Email address on file |
| 14209721 | Name on file | Email address on file |
| 14346913 | Name on file | Email address on file |
| 14263569 | Name on file | Email address on file |
| 14358987 | Name on file | Email address on file |
| 13780218 | Name on file | Email address on file |
| 14433277 | Name on file | Email address on file |
| 13222120 | Name on file | Email address on file |
| 14439168 | Name on file | Email address on file |
| 13302940 | Name on file | Email address on file |
| 13965536 | Name on file | Email address on file |
| 13209286 | Name on file | Email address on file |
| 14474209 | Name on file | Email address on file |
| 14305895 | Name on file | Email address on file |
| 14437981 | Name on file | Email address on file |
| 14414775 | Name on file | Email address on file |
| 14272923 | Name on file | Email address on file |
| 13446106 | Name on file | Email address on file |
| 13996051 | Name on file | Email address on file |
| 14331822 | Name on file | Email address on file |
| 14509422 | Name on file | Email address on file |
| 13841478 | Name on file | Email address on file |
| 13880597 | Name on file | Email address on file |
| 13850134 | Name on file | Email address on file |
| 13885070 | Name on file | Email address on file |
| 13892491 | Name on file | Email address on file |
| 14349348 | Name on file | Email address on file |
| 14182591 | Name on file | Email address on file |
| 13803673 | Name on file | Email address on file |
| 14317623 | Name on file | Email address on file |
| 14371542 | Name on file | Email address on file |
| 14324838 | Name on file | Email address on file |
| 14506613 | Name on file | Email address on file |
| 14331717 | Name on file | Email address on file |
| 14139260 | Name on file | Email address on file |
| 14306255 | Name on file | Email address on file |
| 14360272 | Name on file | Email address on file |
| 13550025 | Name on file | Email address on file |
| 13864985 | Name on file | Email address on file |
| 14047592 | Name on file | Email address on file |
| 13153000 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13757747 | Name on file | Email address on file |
| 13233067 | Name on file | Email address on file |
| 13804201 | Name on file | Email address on file |
| 13822443 | Name on file | Email address on file |
| 14346073 | Name on file | Email address on file |
| 13761134 | Name on file | Email address on file |
| 13667870 | Name on file | Email address on file |
| 14416416 | Name on file | Email address on file |
| 14367178 | Name on file | Email address on file |
| 14138618 | Name on file | Email address on file |
| 13752812 | Name on file | Email address on file |
| 13964943 | Name on file | Email address on file |
| 13423098 | Name on file | Email address on file |
| 13450722 | Name on file | Email address on file |
| 14438170 | Name on file | Email address on file |
| 14521162 | Name on file | Email address on file |
| 13468947 | Name on file | Email address on file |
| 14499135 | Name on file | Email address on file |
| 14110923 | Name on file | Email address on file |
| 14502376 | Name on file | Email address on file |
| 13765587 | Name on file | Email address on file |
| 13486527 | Name on file | Email address on file |
| 13933552 | Name on file | Email address on file |
| 14377660 | Name on file | Email address on file |
| 14367532 | Name on file | Email address on file |
| 13242600 | Name on file | Email address on file |
| 13835975 | Name on file | Email address on file |
| 13708559 | Name on file | Email address on file |
| 13730731 | Name on file | Email address on file |
| 13450794 | Name on file | Email address on file |
| 13693982 | Name on file | Email address on file |
| 14525900 | Name on file | Email address on file |
| 15029902 | Name on file | Email address on file |
| 13203592 | Name on file | Email address on file |
| 13231789 | Name on file | Email address on file |
| 14353595 | Name on file | Email address on file |
| 14429413 | Name on file | Email address on file |
| 14525889 | Name on file | Email address on file |
| 13606293 | Name on file | Email address on file |
| 14419595 | Name on file | Email address on file |
| 14304405 | Name on file | Email address on file |
| 13987590 | Name on file | Email address on file |
| 14528438 | Name on file | Email address on file |
| 13531695 | Name on file | Email address on file |
| 13449070 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13140691 | Name on file | Email address on file |
| 14244799 | Name on file | Email address on file |
| 13203662 | Name on file | Email address on file |
| 14416031 | Name on file | Email address on file |
| 13435843 | Name on file | Email address on file |
| 14108000 | Name on file | Email address on file |
| 13225745 | Name on file | Email address on file |
| 13643955 | Name on file | Email address on file |
| 14502710 | Name on file | Email address on file |
| 14491488 | Name on file | Email address on file |
| 14424142 | Name on file | Email address on file |
| 14440849 | Name on file | Email address on file |
| 14516397 | Name on file | Email address on file |
| 14274832 | Name on file | Email address on file |
| 14318114 | Name on file | Email address on file |
| 13574594 | Name on file | Email address on file |
| 13219970 | Name on file | Email address on file |
| 13949942 | Name on file | Email address on file |
| 13974328 | Name on file | Email address on file |
| 14476924 | Name on file | Email address on file |
| 14129279 | Name on file | Email address on file |
| 13973526 | Name on file | Email address on file |
| 14520949 | Name on file | Email address on file |
| 13887875 | Name on file | Email address on file |
| 13946427 | Name on file | Email address on file |
| 14543564 | Name on file | Email address on file |
| 13392573 | Name on file | Email address on file |
| 13760455 | Name on file | Email address on file |
| 13590354 | Name on file | Email address on file |
| 14383197 | Name on file | Email address on file |
| 13528720 | Name on file | Email address on file |
| 14518262 | Name on file | Email address on file |
| 13640075 | Name on file | Email address on file |
| 13551791 | Name on file | Email address on file |
| 14332799 | Name on file | Email address on file |
| 13403561 | Name on file | Email address on file |
| 13560617 | Name on file | Email address on file |
| 13807017 | Name on file | Email address on file |
| 14109614 | Name on file | Email address on file |
| 14387055 | Name on file | Email address on file |
| 14121968 | Name on file | Email address on file |
| 14307573 | Name on file | Email address on file |
| 14363638 | Name on file | Email address on file |
| 13615453 | Name on file | Email address on file |
| 14332236 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13903519 | Name on file | Email address on file |
| 13244699 | Name on file | Email address on file |
| 14393587 | Name on file | Email address on file |
| 14400410 | Name on file | Email address on file |
| 13370122 | Name on file | Email address on file |
| 14542702 | Name on file | Email address on file |
| 13162568 | Name on file | Email address on file |
| 13328242 | Name on file | Email address on file |
| 14414728 | Name on file | Email address on file |
| 14372640 | Name on file | Email address on file |
| 14280753 | Name on file | Email address on file |
| 14479647 | Name on file | Email address on file |
| 19002190 | Name on file | Email address on file |
| 14368126 | Name on file | Email address on file |
| 14111818 | Name on file | Email address on file |
| 14393393 | Name on file | Email address on file |
| 14464670 | Name on file | Email address on file |
| 13153899 | Name on file | Email address on file |
| 14523768 | Name on file | Email address on file |
| 14280663 | Name on file | Email address on file |
| 13430267 | Name on file | Email address on file |
| 14233969 | Name on file | Email address on file |
| 13694862 | Name on file | Email address on file |
| 13228603 | Name on file | Email address on file |
| 13513982 | Name on file | Email address on file |
| 18941498 | Name on file | Email address on file |
| 14315416 | Name on file | Email address on file |
| 14236055 | Name on file | Email address on file |
| 13346741 | Name on file | Email address on file |
| 14519823 | Name on file | Email address on file |
| 13345988 | Name on file | Email address on file |
| 14151925 | Name on file | Email address on file |
| 13194448 | Name on file | Email address on file |
| 13866806 | Name on file | Email address on file |
| 15156105 | Name on file | Email address on file |
| 15030641 | Name on file | Email address on file |
| 13575052 | Name on file | Email address on file |
| 14369883 | Name on file | Email address on file |
| 14444712 | Name on file | Email address on file |
| 13572383 | Name on file | Email address on file |
| 14088435 | Name on file | Email address on file |
| 14372873 | Name on file | Email address on file |
| 15276101 | Name on file | Email address on file |
| 14493215 | Name on file | Email address on file |
| 14529273 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14468578 | Name on file | Email address on file |
| 14328794 | Name on file | Email address on file |
| 14433775 | Name on file | Email address on file |
| 14980383 | Name on file | Email address on file |
| 14513600 | Name on file | Email address on file |
| 14482290 | Name on file | Email address on file |
| 14410819 | Name on file | Email address on file |
| 13294490 | Name on file | Email address on file |
| 13242662 | Name on file | Email address on file |
| 14499108 | Name on file | Email address on file |
| 14466359 | Name on file | Email address on file |
| 18326513 | Name on file | Email address on file |
| 13324803 | Name on file | Email address on file |
| 13225687 | Name on file | Email address on file |
| 13631313 | Name on file | Email address on file |
| 14057463 | Name on file | Email address on file |
| 14425476 | Name on file | Email address on file |
| 14313920 | Name on file | Email address on file |
| 14495298 | Name on file | Email address on file |
| 13328296 | Name on file | Email address on file |
| 14413913 | Name on file | Email address on file |
| 14345914 | Name on file | Email address on file |
| 13359247 | Name on file | Email address on file |
| 13555350 | Name on file | Email address on file |
| 13864605 | Name on file | Email address on file |
| 14351763 | Name on file | Email address on file |
| 15023654 | Name on file | Email address on file |
| 13716661 | Name on file | Email address on file |
| 14372133 | Name on file | Email address on file |
| 13428240 | Name on file | Email address on file |
| 14343765 | Name on file | Email address on file |
| 14520259 | Name on file | Email address on file |
| 14355712 | Name on file | Email address on file |
| 13137852 | Name on file | Email address on file |
| 13820253 | Name on file | Email address on file |
| 14196870 | Name on file | Email address on file |
| 13399104 | Name on file | Email address on file |
| 14485938 | Name on file | Email address on file |
| 14255044 | Name on file | Email address on file |
| 13277340 | Name on file | Email address on file |
| 14403152 | Name on file | Email address on file |
| 13166381 | Name on file | Email address on file |
| 13350735 | Name on file | Email address on file |
| 14418805 | Name on file | Email address on file |
| 14457203 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14026714 | Name on file | Email address on file |
| 13721969 | Name on file | Email address on file |
| 14510240 | Name on file | Email address on file |
| 14145031 | Name on file | Email address on file |
| 13999523 | Name on file | Email address on file |
| 13223243 | Name on file | Email address on file |
| 14287811 | Name on file | Email address on file |
| 14540778 | Name on file | Email address on file |
| 13162450 | Name on file | Email address on file |
| 14454239 | Name on file | Email address on file |
| 14092778 | Name on file | Email address on file |
| 13638544 | Name on file | Email address on file |
| 13717336 | Name on file | Email address on file |
| 14460320 | Name on file | Email address on file |
| 14047185 | Name on file | Email address on file |
| 13708549 | Name on file | Email address on file |
| 13467551 | Name on file | Email address on file |
| 13573800 | Name on file | Email address on file |
| 13866717 | Name on file | Email address on file |
| 14050710 | Name on file | Email address on file |
| 13707889 | Name on file | Email address on file |
| 14351518 | Name on file | Email address on file |
| 14274236 | Name on file | Email address on file |
| 14476425 | Name on file | Email address on file |
| 13766508 | Name on file | Email address on file |
| 14541828 | Name on file | Email address on file |
| 14521020 | Name on file | Email address on file |
| 13949035 | Name on file | Email address on file |
| 13725333 | Name on file | Email address on file |
| 14305476 | Name on file | Email address on file |
| 14362662 | Name on file | Email address on file |
| 13998849 | Name on file | Email address on file |
| 13480957 | Name on file | Email address on file |
| 14399087 | Name on file | Email address on file |
| 13395887 | Name on file | Email address on file |
| 14234276 | Name on file | Email address on file |
| 14405548 | Name on file | Email address on file |
| 14384997 | Name on file | Email address on file |
| 14052764 | Name on file | Email address on file |
| 13915270 | Name on file | Email address on file |
| 14336041 | Name on file | Email address on file |
| 14492486 | Name on file | Email address on file |
| 14105023 | Name on file | Email address on file |
| 14493337 | Name on file | Email address on file |
| 14013598 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14430027 | Name on file | Email address on file |
| 13281575 | Name on file | Email address on file |
| 14422860 | Name on file | Email address on file |
| 13594405 | Name on file | Email address on file |
| 14398176 | Name on file | Email address on file |
| 13232500 | Name on file | Email address on file |
| 14312317 | Name on file | Email address on file |
| 14436251 | Name on file | Email address on file |
| 14432826 | Name on file | Email address on file |
| 14536925 | Name on file | Email address on file |
| 14325792 | Name on file | Email address on file |
| 13246694 | Name on file | Email address on file |
| 13915048 | Name on file | Email address on file |
| 13983151 | Name on file | Email address on file |
| 13721951 | Name on file | Email address on file |
| 13548345 | Name on file | Email address on file |
| 13556923 | Name on file | Email address on file |
| 13711862 | Name on file | Email address on file |
| 14445088 | Name on file | Email address on file |
| 14401411 | Name on file | Email address on file |
| 14359786 | Name on file | Email address on file |
| 14512629 | Name on file | Email address on file |
| 14380049 | Name on file | Email address on file |
| 14107970 | Name on file | Email address on file |
| 14433292 | Name on file | Email address on file |
| 14360144 | Name on file | Email address on file |
| 14326611 | Name on file | Email address on file |
| 13824887 | Name on file | Email address on file |
| 14462368 | Name on file | Email address on file |
| 14502212 | Name on file | Email address on file |
| 13416392 | Name on file | Email address on file |
| 13826557 | Name on file | Email address on file |
| 14225832 | Name on file | Email address on file |
| 14517355 | Name on file | Email address on file |
| 14483687 | Name on file | Email address on file |
| 13189530 | Name on file | Email address on file |
| 13370153 | Name on file | Email address on file |
| 13377928 | Name on file | Email address on file |
| 13572587 | Name on file | Email address on file |
| 14349390 | Name on file | Email address on file |
| 13775303 | Name on file | Email address on file |
| 15025153 | Name on file | Email address on file |
| 13425491 | Name on file | Email address on file |
| 14538458 | Name on file | Email address on file |
| 14017837 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14527516 | Name on file | Email address on file |
| 14499477 | Name on file | Email address on file |
| 14399660 | Name on file | Email address on file |
| 14349300 | Name on file | Email address on file |
| 13986155 | Name on file | Email address on file |
| 13876187 | Name on file | Email address on file |
| 14503786 | Name on file | Email address on file |
| 14540653 | Name on file | Email address on file |
| 14397266 | Name on file | Email address on file |
| 14009426 | Name on file | Email address on file |
| 13696762 | Name on file | Email address on file |
| 14435872 | Name on file | Email address on file |
| 14351768 | Name on file | Email address on file |
| 14439462 | Name on file | Email address on file |
| 14354891 | Name on file | Email address on file |
| 13478014 | Name on file | Email address on file |
| 13332080 | Name on file | Email address on file |
| 13258708 | Name on file | Email address on file |
| 13880756 | Name on file | Email address on file |
| 14454700 | Name on file | Email address on file |
| 14491116 | Name on file | Email address on file |
| 14363643 | Name on file | Email address on file |
| 13927442 | Name on file | Email address on file |
| 13418419 | Name on file | Email address on file |
| 14103700 | Name on file | Email address on file |
| 14339920 | Name on file | Email address on file |
| 13929785 | Name on file | Email address on file |
| 13821659 | Name on file | Email address on file |
| 14417174 | Name on file | Email address on file |
| 13177652 | Name on file | Email address on file |
| 14421896 | Name on file | Email address on file |
| 14007550 | Name on file | Email address on file |
| 14542439 | Name on file | Email address on file |
| 14104561 | Name on file | Email address on file |
| 13435247 | Name on file | Email address on file |
| 14068096 | Name on file | Email address on file |
| 14362686 | Name on file | Email address on file |
| 14358335 | Name on file | Email address on file |
| 14523567 | Name on file | Email address on file |
| 14232185 | Name on file | Email address on file |
| 14422137 | Name on file | Email address on file |
| 14368745 | Name on file | Email address on file |
| 14363747 | Name on file | Email address on file |
| 14368422 | Name on file | Email address on file |
| 14014375 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14518723 | Name on file | Email address on file |
| 13217687 | Name on file | Email address on file |
| 13626198 | Name on file | Email address on file |
| 13762824 | Name on file | Email address on file |
| 13889481 | Name on file | Email address on file |
| 13528730 | Name on file | Email address on file |
| 13419450 | Name on file | Email address on file |
| 14406897 | Name on file | Email address on file |
| 14346892 | Name on file | Email address on file |
| 14469150 | Name on file | Email address on file |
| 14065733 | Name on file | Email address on file |
| 14177817 | Name on file | Email address on file |
| 13263161 | Name on file | Email address on file |
| 13358439 | Name on file | Email address on file |
| 14417219 | Name on file | Email address on file |
| 14433692 | Name on file | Email address on file |
| 13522473 | Name on file | Email address on file |
| 14376236 | Name on file | Email address on file |
| 14321476 | Name on file | Email address on file |
| 14395196 | Name on file | Email address on file |
| 14534100 | Name on file | Email address on file |
| 14506728 | Name on file | Email address on file |
| 13183447 | Name on file | Email address on file |
| 14348130 | Name on file | Email address on file |
| 13516207 | Name on file | Email address on file |
| 14317683 | Name on file | Email address on file |
| 13893850 | Name on file | Email address on file |
| 14517579 | Name on file | Email address on file |
| 13255267 | Name on file | Email address on file |
| 13695685 | Name on file | Email address on file |
| 13181215 | Name on file | Email address on file |
| 13980962 | Name on file | Email address on file |
| 13256562 | Name on file | Email address on file |
| 14427317 | Name on file | Email address on file |
| 14312348 | Name on file | Email address on file |
| 14517412 | Name on file | Email address on file |
| 13595692 | Name on file | Email address on file |
| 13480876 | Name on file | Email address on file |
| 14386089 | Name on file | Email address on file |
| 14501015 | Name on file | Email address on file |
| 14415507 | Name on file | Email address on file |
| 13447539 | Name on file | Email address on file |
| 13563733 | Name on file | Email address on file |
| 13417389 | Name on file | Email address on file |
| 13179682 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14150988 | Name on file | Email address on file |
| 14367969 | Name on file | Email address on file |
| 13536253 | Name on file | Email address on file |
| 14035086 | Name on file | Email address on file |
| 13704408 | Name on file | Email address on file |
| 13398418 | Name on file | Email address on file |
| 14522390 | Name on file | Email address on file |
| 13672726 | Name on file | Email address on file |
| 14195202 | Name on file | Email address on file |
| 14199955 | Name on file | Email address on file |
| 14279566 | Name on file | Email address on file |
| 14425936 | Name on file | Email address on file |
| 13815132 | Name on file | Email address on file |
| 14344576 | Name on file | Email address on file |
| 14198965 | Name on file | Email address on file |
| 13785643 | Name on file | Email address on file |
| 14331152 | Name on file | Email address on file |
| 14313670 | Name on file | Email address on file |
| 14391289 | Name on file | Email address on file |
| 13949974 | Name on file | Email address on file |
| 14545106 | Name on file | Email address on file |
| 14205042 | Name on file | Email address on file |
| 13502150 | Name on file | Email address on file |
| 13733750 | Name on file | Email address on file |
| 14483709 | Name on file | Email address on file |
| 14516823 | Name on file | Email address on file |
| 13147836 | Name on file | Email address on file |
| 14473831 | Name on file | Email address on file |
| 14501886 | Name on file | Email address on file |
| 14089382 | Name on file | Email address on file |
| 14482551 | Name on file | Email address on file |
| 14434900 | Name on file | Email address on file |
| 13597464 | Name on file | Email address on file |
| 13640686 | Name on file | Email address on file |
| 14377565 | Name on file | Email address on file |
| 14325496 | Name on file | Email address on file |
| 13227573 | Name on file | Email address on file |
| 14410315 | Name on file | Email address on file |
| 14377431 | Name on file | Email address on file |
| 13278462 | Name on file | Email address on file |
| 13214479 | Name on file | Email address on file |
| 13978588 | Name on file | Email address on file |
| 13458137 | Name on file | Email address on file |
| 13157746 | Name on file | Email address on file |
| 13404453 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14191005 | Name on file | Email address on file |
| 14521064 | Name on file | Email address on file |
| 13686080 | Name on file | Email address on file |
| 13914631 | Name on file | Email address on file |
| 14385190 | Name on file | Email address on file |
| 13760434 | Name on file | Email address on file |
| 14342558 | Name on file | Email address on file |
| 14484793 | Name on file | Email address on file |
| 14294586 | Name on file | Email address on file |
| 13543753 | Name on file | Email address on file |
| 14093030 | Name on file | Email address on file |
| 14315350 | Name on file | Email address on file |
| 14497901 | Name on file | Email address on file |
| 14537193 | Name on file | Email address on file |
| 13299158 | Name on file | Email address on file |
| 14484553 | Name on file | Email address on file |
| 13889614 | Name on file | Email address on file |
| 15177560 | Name on file | Email address on file |
| 22412781 | Name on file | Email address on file |
| 14307772 | Name on file | Email address on file |
| 13934166 | Name on file | Email address on file |
| 14409593 | Name on file | Email address on file |
| 14368943 | Name on file | Email address on file |
| 14412132 | Name on file | Email address on file |
| 14350807 | Name on file | Email address on file |
| 14005780 | Name on file | Email address on file |
| 14385517 | Name on file | Email address on file |
| 13312710 | Name on file | Email address on file |
| 14476074 | Name on file | Email address on file |
| 13688913 | Name on file | Email address on file |
| 13430143 | Name on file | Email address on file |
| 13510553 | Name on file | Email address on file |
| 13996226 | Name on file | Email address on file |
| 13628573 | Name on file | Email address on file |
| 13403185 | Name on file | Email address on file |
| 13473178 | Name on file | Email address on file |
| 14546769 | Name on file | Email address on file |
| 13793271 | Name on file | Email address on file |
| 13725620 | Name on file | Email address on file |
| 14341080 | Name on file | Email address on file |
| 14344958 | Name on file | Email address on file |
| 14417488 | Name on file | Email address on file |
| 14377669 | Name on file | Email address on file |
| 13975150 | Name on file | Email address on file |
| 13370708 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14134406 | Name on file | Email address on file |
| 14043736 | Name on file | Email address on file |
| 14541440 | Name on file | Email address on file |
| 14508902 | Name on file | Email address on file |
| 13904520 | Name on file | Email address on file |
| 13309356 | Name on file | Email address on file |
| 13636477 | Name on file | Email address on file |
| 13688160 | Name on file | Email address on file |
| 14181302 | Name on file | Email address on file |
| 13573205 | Name on file | Email address on file |
| 13617022 | Name on file | Email address on file |
| 14199910 | Name on file | Email address on file |
| 14367071 | Name on file | Email address on file |
| 14438729 | Name on file | Email address on file |
| 14327740 | Name on file | Email address on file |
| 13413185 | Name on file | Email address on file |
| 14120595 | Name on file | Email address on file |
| 13915213 | Name on file | Email address on file |
| 14352432 | Name on file | Email address on file |
| 14409967 | Name on file | Email address on file |
| 14193083 | Name on file | Email address on file |
| 14515665 | Name on file | Email address on file |
| 13962743 | Name on file | Email address on file |
| 14014919 | Name on file | Email address on file |
| 13392256 | Name on file | Email address on file |
| 14470697 | Name on file | Email address on file |
| 14220422 | Name on file | Email address on file |
| 14317994 | Name on file | Email address on file |
| 14062455 | Name on file | Email address on file |
| 13350126 | Name on file | Email address on file |
| 13971039 | Name on file | Email address on file |
| 14069788 | Name on file | Email address on file |
| 14474640 | Name on file | Email address on file |
| 14487656 | Name on file | Email address on file |
| 14404048 | Name on file | Email address on file |
| 14071268 | Name on file | Email address on file |
| 14291651 | Name on file | Email address on file |
| 13738006 | Name on file | Email address on file |
| 14116424 | Name on file | Email address on file |
| 14392242 | Name on file | Email address on file |
| 13733371 | Name on file | Email address on file |
| 13544264 | Name on file | Email address on file |
| 14341940 | Name on file | Email address on file |
| 14500706 | Name on file | Email address on file |
| 13459671 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14479030 | Name on file | Email address on file |
| 13407368 | Name on file | Email address on file |
| 14995127 | Name on file | Email address on file |
| 13777745 | Name on file | Email address on file |
| 14518968 | Name on file | Email address on file |
| 14322888 | Name on file | Email address on file |
| 14319757 | Name on file | Email address on file |
| 14030320 | Name on file | Email address on file |
| 14446058 | Name on file | Email address on file |
| 14349238 | Name on file | Email address on file |
| 14017035 | Name on file | Email address on file |
| 13575909 | Name on file | Email address on file |
| 13465269 | Name on file | Email address on file |
| 13828396 | Name on file | Email address on file |
| 14519765 | Name on file | Email address on file |
| 14368514 | Name on file | Email address on file |
| 14383737 | Name on file | Email address on file |
| 14506717 | Name on file | Email address on file |
| 14527560 | Name on file | Email address on file |
| 15129814 | Name on file | Email address on file |
| 14364828 | Name on file | Email address on file |
| 14538780 | Name on file | Email address on file |
| 14447391 | Name on file | Email address on file |
| 14313338 | Name on file | Email address on file |
| 13715667 | Name on file | Email address on file |
| 14401426 | Name on file | Email address on file |
| 14519541 | Name on file | Email address on file |
| 14392618 | Name on file | Email address on file |
| 13727087 | Name on file | Email address on file |
| 14342451 | Name on file | Email address on file |
| 14254278 | Name on file | Email address on file |
| 13889660 | Name on file | Email address on file |
| 14438978 | Name on file | Email address on file |
| 14502750 | Name on file | Email address on file |
| 14378436 | Name on file | Email address on file |
| 13203589 | Name on file | Email address on file |
| 14517434 | Name on file | Email address on file |
| 14467019 | Name on file | Email address on file |
| 14485179 | Name on file | Email address on file |
| 14534786 | Name on file | Email address on file |
| 14515649 | Name on file | Email address on file |
| 13247918 | Name on file | Email address on file |
| 14378407 | Name on file | Email address on file |
| 14336288 | Name on file | Email address on file |
| 14391183 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14081430 | Name on file | Email address on file |
| 14542728 | Name on file | Email address on file |
| 14304205 | Name on file | Email address on file |
| 13897490 | Name on file | Email address on file |
| 14264843 | Name on file | Email address on file |
| 13404281 | Name on file | Email address on file |
| 14314510 | Name on file | Email address on file |
| 13726520 | Name on file | Email address on file |
| 13367936 | Name on file | Email address on file |
| 13558660 | Name on file | Email address on file |
| 13141179 | Name on file | Email address on file |
| 14475135 | Name on file | Email address on file |
| 14367281 | Name on file | Email address on file |
| 14416657 | Name on file | Email address on file |
| 14508874 | Name on file | Email address on file |
| 13974042 | Name on file | Email address on file |
| 13614545 | Name on file | Email address on file |
| 13744597 | Name on file | Email address on file |
| 13628627 | Name on file | Email address on file |
| 14163922 | Name on file | Email address on file |
| 13729256 | Name on file | Email address on file |
| 13518843 | Name on file | Email address on file |
| 14481771 | Name on file | Email address on file |
| 14339336 | Name on file | Email address on file |
| 14331247 | Name on file | Email address on file |
| 14059627 | Name on file | Email address on file |
| 13917761 | Name on file | Email address on file |
| 14426801 | Name on file | Email address on file |
| 14418726 | Name on file | Email address on file |
| 13911725 | Name on file | Email address on file |
| 14234046 | Name on file | Email address on file |
| 14041689 | Name on file | Email address on file |
| 14049826 | Name on file | Email address on file |
| 13253289 | Name on file | Email address on file |
| 14432149 | Name on file | Email address on file |
| 14476743 | Name on file | Email address on file |
| 14505714 | Name on file | Email address on file |
| 14456760 | Name on file | Email address on file |
| 14316464 | Name on file | Email address on file |
| 18293591 | Name on file | Email address on file |
| 14272510 | Name on file | Email address on file |
| 14394202 | Name on file | Email address on file |
| 14155798 | Name on file | Email address on file |
| 13316690 | Name on file | Email address on file |
| 14188805 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13507483 | Name on file | Email address on file |
| 20697498 | Name on file | Email address on file |
| 14121924 | Name on file | Email address on file |
| 14039363 | Name on file | Email address on file |
| 14476232 | Name on file | Email address on file |
| 13929024 | Name on file | Email address on file |
| 13539661 | Name on file | Email address on file |
| 14480012 | Name on file | Email address on file |
| 13725508 | Name on file | Email address on file |
| 14084072 | Name on file | Email address on file |
| 13844915 | Name on file | Email address on file |
| 13151327 | Name on file | Email address on file |
| 13853735 | Name on file | Email address on file |
| 13801431 | Name on file | Email address on file |
| 14006524 | Name on file | Email address on file |
| 13222068 | Name on file | Email address on file |
| 19009604 | Name on file | Email address on file |
| 14201633 | Name on file | Email address on file |
| 13365252 | Name on file | Email address on file |
| 13463016 | Name on file | Email address on file |
| 13455071 | Name on file | Email address on file |
| 13838569 | Name on file | Email address on file |
| 14169691 | Name on file | Email address on file |
| 13227617 | Name on file | Email address on file |
| 14103905 | Name on file | Email address on file |
| 14141937 | Name on file | Email address on file |
| 14310372 | Name on file | Email address on file |
| 19027981 | Name on file | Email address on file |
| 14393619 | Name on file | Email address on file |
| 14353651 | Name on file | Email address on file |
| 13354939 | Name on file | Email address on file |
| 13459611 | Name on file | Email address on file |
| 14379260 | Name on file | Email address on file |
| 14360195 | Name on file | Email address on file |
| 13794693 | Name on file | Email address on file |
| 13322170 | Name on file | Email address on file |
| 14527933 | Name on file | Email address on file |
| 14376045 | Name on file | Email address on file |
| 13403794 | Name on file | Email address on file |
| 13914615 | Name on file | Email address on file |
| 14380196 | Name on file | Email address on file |
| 14427637 | Name on file | Email address on file |
| 14432049 | Name on file | Email address on file |
| 14359682 | Name on file | Email address on file |
| 13706415 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14313847 | Name on file | Email address on file |
| 14468899 | Name on file | Email address on file |
| 13302937 | Name on file | Email address on file |
| 13686067 | Name on file | Email address on file |
| 14445116 | Name on file | Email address on file |
| 15137419 | Name on file | Email address on file |
| 13771737 | Name on file | Email address on file |
| 14970202 | Name on file | Email address on file |
| 13242400 | Name on file | Email address on file |
| 13393261 | Name on file | Email address on file |
| 15095054 | Name on file | Email address on file |
| 14204243 | Name on file | Email address on file |
| 13806645 | Name on file | Email address on file |
| 14496780 | Name on file | Email address on file |
| 14101363 | Name on file | Email address on file |
| 13582437 | Name on file | Email address on file |
| 13566592 | Name on file | Email address on file |
| 14084331 | Name on file | Email address on file |
| 13503695 | Name on file | Email address on file |
| 14354960 | Name on file | Email address on file |
| 13991567 | Name on file | Email address on file |
| 13538143 | Name on file | Email address on file |
| 13964950 | Name on file | Email address on file |
| 14434867 | Name on file | Email address on file |
| 14398153 | Name on file | Email address on file |
| 14394508 | Name on file | Email address on file |
| 13233532 | Name on file | Email address on file |
| 14141382 | Name on file | Email address on file |
| 13335990 | Name on file | Email address on file |
| 14403147 | Name on file | Email address on file |
| 13978670 | Name on file | Email address on file |
| 13518365 | Name on file | Email address on file |
| 14308577 | Name on file | Email address on file |
| 13857888 | Name on file | Email address on file |
| 13644666 | Name on file | Email address on file |
| 14442018 | Name on file | Email address on file |
| 14352181 | Name on file | Email address on file |
| 13374049 | Name on file | Email address on file |
| 13978834 | Name on file | Email address on file |
| 13795148 | Name on file | Email address on file |
| 14520352 | Name on file | Email address on file |
| 14461900 | Name on file | Email address on file |
| 14170300 | Name on file | Email address on file |
| 14049096 | Name on file | Email address on file |
| 14386320 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14416294 | Name on file | Email address on file |
| 14260730 | Name on file | Email address on file |
| 13235709 | Name on file | Email address on file |
| 14513527 | Name on file | Email address on file |
| 14291024 | Name on file | Email address on file |
| 14433886 | Name on file | Email address on file |
| 14145051 | Name on file | Email address on file |
| 13406635 | Name on file | Email address on file |
| 14361570 | Name on file | Email address on file |
| 14045365 | Name on file | Email address on file |
| 14540668 | Name on file | Email address on file |
| 13246929 | Name on file | Email address on file |
| 14457366 | Name on file | Email address on file |
| 14359015 | Name on file | Email address on file |
| 13496722 | Name on file | Email address on file |
| 13769747 | Name on file | Email address on file |
| 14474136 | Name on file | Email address on file |
| 14439724 | Name on file | Email address on file |
| 13978835 | Name on file | Email address on file |
| 13669289 | Name on file | Email address on file |
| 14516214 | Name on file | Email address on file |
| 14457215 | Name on file | Email address on file |
| 13251879 | Name on file | Email address on file |
| 14468826 | Name on file | Email address on file |
| 14492481 | Name on file | Email address on file |
| 14356825 | Name on file | Email address on file |
| 14513727 | Name on file | Email address on file |
| 13153875 | Name on file | Email address on file |
| 13425327 | Name on file | Email address on file |
| 14548210 | Name on file | Email address on file |
| 14355674 | Name on file | Email address on file |
| 13777805 | Name on file | Email address on file |
| 14517614 | Name on file | Email address on file |
| 13914645 | Name on file | Email address on file |
| 14322510 | Name on file | Email address on file |
| 14344953 | Name on file | Email address on file |
| 13540129 | Name on file | Email address on file |
| 13681190 | Name on file | Email address on file |
| 14313326 | Name on file | Email address on file |
| 14175246 | Name on file | Email address on file |
| 14530605 | Name on file | Email address on file |
| 14478554 | Name on file | Email address on file |
| 13169315 | Name on file | Email address on file |
| 13222794 | Name on file | Email address on file |
| 13640634 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13418908 | Name on file | Email address on file |
| 13726065 | Name on file | Email address on file |
| 14336073 | Name on file | Email address on file |
| 13960987 | Name on file | Email address on file |
| 13450719 | Name on file | Email address on file |
| 14310705 | Name on file | Email address on file |
| 14488533 | Name on file | Email address on file |
| 13486916 | Name on file | Email address on file |
| 14509501 | Name on file | Email address on file |
| 14218421 | Name on file | Email address on file |
| 14095073 | Name on file | Email address on file |
| 13596453 | Name on file | Email address on file |
| 14456260 | Name on file | Email address on file |
| 14102358 | Name on file | Email address on file |
| 13314029 | Name on file | Email address on file |
| 14276449 | Name on file | Email address on file |
| 13500159 | Name on file | Email address on file |
| 13764898 | Name on file | Email address on file |
| 14335612 | Name on file | Email address on file |
| 14522560 | Name on file | Email address on file |
| 13473095 | Name on file | Email address on file |
| 14316762 | Name on file | Email address on file |
| 13222748 | Name on file | Email address on file |
| 13368496 | Name on file | Email address on file |
| 14354228 | Name on file | Email address on file |
| 13827473 | Name on file | Email address on file |
| 13564341 | Name on file | Email address on file |
| 14438705 | Name on file | Email address on file |
| 14367542 | Name on file | Email address on file |
| 14321965 | Name on file | Email address on file |
| 14213292 | Name on file | Email address on file |
| 14395949 | Name on file | Email address on file |
| 13360653 | Name on file | Email address on file |
| 13255213 | Name on file | Email address on file |
| 13735675 | Name on file | Email address on file |
| 13221718 | Name on file | Email address on file |
| 13993853 | Name on file | Email address on file |
| 13167965 | Name on file | Email address on file |
| 14480427 | Name on file | Email address on file |
| 14464447 | Name on file | Email address on file |
| 14305657 | Name on file | Email address on file |
| 14446054 | Name on file | Email address on file |
| 14420304 | Name on file | Email address on file |
| 13574507 | Name on file | Email address on file |
| 13847796 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14302967 | Name on file | Email address on file |
| 14541840 | Name on file | Email address on file |
| 14049912 | Name on file | Email address on file |
| 14026591 | Name on file | Email address on file |
| 14234975 | Name on file | Email address on file |
| 13475204 | Name on file | Email address on file |
| 14092750 | Name on file | Email address on file |
| 14313684 | Name on file | Email address on file |
| 13788347 | Name on file | Email address on file |
| 14518985 | Name on file | Email address on file |
| 13322782 | Name on file | Email address on file |
| 14463501 | Name on file | Email address on file |
| 13622420 | Name on file | Email address on file |
| 14467269 | Name on file | Email address on file |
| 13796814 | Name on file | Email address on file |
| 14331528 | Name on file | Email address on file |
| 14353564 | Name on file | Email address on file |
| 13928399 | Name on file | Email address on file |
| 14446757 | Name on file | Email address on file |
| 14323399 | Name on file | Email address on file |
| 14050734 | Name on file | Email address on file |
| 14386297 | Name on file | Email address on file |
| 13336011 | Name on file | Email address on file |
| 14520025 | Name on file | Email address on file |
| 13546811 | Name on file | Email address on file |
| 14311175 | Name on file | Email address on file |
| 14083172 | Name on file | Email address on file |
| 14479447 | Name on file | Email address on file |
| 14156532 | Name on file | Email address on file |
| 13646796 | Name on file | Email address on file |
| 13815211 | Name on file | Email address on file |
| 13378475 | Name on file | Email address on file |
| 14447311 | Name on file | Email address on file |
| 13360676 | Name on file | Email address on file |
| 13508027 | Name on file | Email address on file |
| 13166935 | Name on file | Email address on file |
| 14030037 | Name on file | Email address on file |
| 13791593 | Name on file | Email address on file |
| 14360125 | Name on file | Email address on file |
| 14058889 | Name on file | Email address on file |
| 13423049 | Name on file | Email address on file |
| 14248083 | Name on file | Email address on file |
| 13623556 | Name on file | Email address on file |
| 13805007 | Name on file | Email address on file |
| 13736764 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13667161 | Name on file | Email address on file |
| 13249705 | Name on file | Email address on file |
| 13329898 | Name on file | Email address on file |
| 14005041 | Name on file | Email address on file |
| 13157694 | Name on file | Email address on file |
| 13598134 | Name on file | Email address on file |
| 14456214 | Name on file | Email address on file |
| 14303267 | Name on file | Email address on file |
| 14311157 | Name on file | Email address on file |
| 13796984 | Name on file | Email address on file |
| 13976971 | Name on file | Email address on file |
| 14387124 | Name on file | Email address on file |
| 14500753 | Name on file | Email address on file |
| 14291310 | Name on file | Email address on file |
| 14390012 | Name on file | Email address on file |
| 13334339 | Name on file | Email address on file |
| 14451529 | Name on file | Email address on file |
| 14189354 | Name on file | Email address on file |
| 14440055 | Name on file | Email address on file |
| 13465693 | Name on file | Email address on file |
| 13454813 | Name on file | Email address on file |
| 14365421 | Name on file | Email address on file |
| 14399219 | Name on file | Email address on file |
| 13998922 | Name on file | Email address on file |
| 14193007 | Name on file | Email address on file |
| 14324817 | Name on file | Email address on file |
| 13897602 | Name on file | Email address on file |
| 14434290 | Name on file | Email address on file |
| 13408943 | Name on file | Email address on file |
| 13499289 | Name on file | Email address on file |
| 13808589 | Name on file | Email address on file |
| 14393224 | Name on file | Email address on file |
| 14356935 | Name on file | Email address on file |
| 14343867 | Name on file | Email address on file |
| 14053353 | Name on file | Email address on file |
| 13409208 | Name on file | Email address on file |
| 14388347 | Name on file | Email address on file |
| 13560760 | Name on file | Email address on file |
| 13837119 | Name on file | Email address on file |
| 14524304 | Name on file | Email address on file |
| 14541401 | Name on file | Email address on file |
| 13659301 | Name on file | Email address on file |
| 13558671 | Name on file | Email address on file |
| 14395997 | Name on file | Email address on file |
| 14490397 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14278148 | Name on file | Email address on file |
| 13941718 | Name on file | Email address on file |
| 14445233 | Name on file | Email address on file |
| 13544080 | Name on file | Email address on file |
| 14477810 | Name on file | Email address on file |
| 13823629 | Name on file | Email address on file |
| 14262396 | Name on file | Email address on file |
| 13518646 | Name on file | Email address on file |
| 13292187 | Name on file | Email address on file |
| 14387015 | Name on file | Email address on file |
| 13956734 | Name on file | Email address on file |
| 14365378 | Name on file | Email address on file |
| 13460657 | Name on file | Email address on file |
| 13567340 | Name on file | Email address on file |
| 13166997 | Name on file | Email address on file |
| 13814517 | Name on file | Email address on file |
| 13425301 | Name on file | Email address on file |
| 13315429 | Name on file | Email address on file |
| 13869642 | Name on file | Email address on file |
| 14525951 | Name on file | Email address on file |
| 14327583 | Name on file | Email address on file |
| 14517964 | Name on file | Email address on file |
| 14488232 | Name on file | Email address on file |
| 14424665 | Name on file | Email address on file |
| 14348511 | Name on file | Email address on file |
| 14532089 | Name on file | Email address on file |
| 13534275 | Name on file | Email address on file |
| 14289425 | Name on file | Email address on file |
| 13822814 | Name on file | Email address on file |
| 14402725 | Name on file | Email address on file |
| 14473229 | Name on file | Email address on file |
| 14235425 | Name on file | Email address on file |
| 13742130 | Name on file | Email address on file |
| 14022504 | Name on file | Email address on file |
| 14387035 | Name on file | Email address on file |
| 14255375 | Name on file | Email address on file |
| 13186154 | Name on file | Email address on file |
| 14377635 | Name on file | Email address on file |
| 14496760 | Name on file | Email address on file |
| 14452516 | Name on file | Email address on file |
| 14436225 | Name on file | Email address on file |
| 14314183 | Name on file | Email address on file |
| 14431755 | Name on file | Email address on file |
| 14067001 | Name on file | Email address on file |
| 14195684 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14136499 | Name on file | Email address on file |
| 14442072 | Name on file | Email address on file |
| 13482940 | Name on file | Email address on file |
| 14443859 | Name on file | Email address on file |
| 14501315 | Name on file | Email address on file |
| 14092979 | Name on file | Email address on file |
| 14333405 | Name on file | Email address on file |
| 14544521 | Name on file | Email address on file |
| 14473443 | Name on file | Email address on file |
| 13219449 | Name on file | Email address on file |
| 13340772 | Name on file | Email address on file |
| 13435594 | Name on file | Email address on file |
| 14496666 | Name on file | Email address on file |
| 13415653 | Name on file | Email address on file |
| 13558693 | Name on file | Email address on file |
| 13910170 | Name on file | Email address on file |
| 14396673 | Name on file | Email address on file |
| 13365258 | Name on file | Email address on file |
| 14476938 | Name on file | Email address on file |
| 14426792 | Name on file | Email address on file |
| 14426245 | Name on file | Email address on file |
| 13553558 | Name on file | Email address on file |
| 14491471 | Name on file | Email address on file |
| 14414285 | Name on file | Email address on file |
| 13143227 | Name on file | Email address on file |
| 14486876 | Name on file | Email address on file |
| 13241861 | Name on file | Email address on file |
| 14503695 | Name on file | Email address on file |
| 13953076 | Name on file | Email address on file |
| 13705141 | Name on file | Email address on file |
| 14200770 | Name on file | Email address on file |
| 14042257 | Name on file | Email address on file |
| 14367967 | Name on file | Email address on file |
| 14394399 | Name on file | Email address on file |
| 14346335 | Name on file | Email address on file |
| 14198363 | Name on file | Email address on file |
| 14434321 | Name on file | Email address on file |
| 14369212 | Name on file | Email address on file |
| 13204154 | Name on file | Email address on file |
| 14035864 | Name on file | Email address on file |
| 13749391 | Name on file | Email address on file |
| 13575876 | Name on file | Email address on file |
| 14466493 | Name on file | Email address on file |
| 13839048 | Name on file | Email address on file |
| 14172055 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14403963 | Name on file | Email address on file |
| 13382113 | Name on file | Email address on file |
| 13451165 | Name on file | Email address on file |
| 14352234 | Name on file | Email address on file |
| 14468554 | Name on file | Email address on file |
| 14520664 | Name on file | Email address on file |
| 13781620 | Name on file | Email address on file |
| 14324121 | Name on file | Email address on file |
| 14068339 | Name on file | Email address on file |
| 14272596 | Name on file | Email address on file |
| 14331863 | Name on file | Email address on file |
| 14398829 | Name on file | Email address on file |
| 14194680 | Name on file | Email address on file |
| 14344616 | Name on file | Email address on file |
| 14389302 | Name on file | Email address on file |
| 14104145 | Name on file | Email address on file |
| 13247580 | Name on file | Email address on file |
| 13456914 | Name on file | Email address on file |
| 14461009 | Name on file | Email address on file |
| 14419411 | Name on file | Email address on file |
| 14206021 | Name on file | Email address on file |
| 14396076 | Name on file | Email address on file |
| 14349343 | Name on file | Email address on file |
| 13824023 | Name on file | Email address on file |
| 14047257 | Name on file | Email address on file |
| 14379727 | Name on file | Email address on file |
| 14296158 | Name on file | Email address on file |
| 14318061 | Name on file | Email address on file |
| 14385030 | Name on file | Email address on file |
| 14203058 | Name on file | Email address on file |
| 13405383 | Name on file | Email address on file |
| 14262887 | Name on file | Email address on file |
| 13899284 | Name on file | Email address on file |
| 13336580 | Name on file | Email address on file |
| 13378302 | Name on file | Email address on file |
| 13882120 | Name on file | Email address on file |
| 13593306 | Name on file | Email address on file |
| 13146689 | Name on file | Email address on file |
| 13151368 | Name on file | Email address on file |
| 13670568 | Name on file | Email address on file |
| 13990867 | Name on file | Email address on file |
| 14369114 | Name on file | Email address on file |
| 13808572 | Name on file | Email address on file |
| 14474643 | Name on file | Email address on file |
| 14302485 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13564110 | Name on file | Email address on file |
| 13274238 | Name on file | Email address on file |
| 13168000 | Name on file | Email address on file |
| 13204133 | Name on file | Email address on file |
| 14493441 | Name on file | Email address on file |
| 14241342 | Name on file | Email address on file |
| 14425283 | Name on file | Email address on file |
| 14487956 | Name on file | Email address on file |
| 14388295 | Name on file | Email address on file |
| 13595662 | Name on file | Email address on file |
| 14284776 | Name on file | Email address on file |
| 14151006 | Name on file | Email address on file |
| 14536691 | Name on file | Email address on file |
| 14344954 | Name on file | Email address on file |
| 14542647 | Name on file | Email address on file |
| 13942989 | Name on file | Email address on file |
| 13826577 | Name on file | Email address on file |
| 13146042 | Name on file | Email address on file |
| 13463370 | Name on file | Email address on file |
| 13405175 | Name on file | Email address on file |
| 14431224 | Name on file | Email address on file |
| 14377245 | Name on file | Email address on file |
| 13881415 | Name on file | Email address on file |
| 13150178 | Name on file | Email address on file |
| 13265329 | Name on file | Email address on file |
| 14395089 | Name on file | Email address on file |
| 14543469 | Name on file | Email address on file |
| 14168054 | Name on file | Email address on file |
| 13441314 | Name on file | Email address on file |
| 13593332 | Name on file | Email address on file |
| 14367076 | Name on file | Email address on file |
| 14175689 | Name on file | Email address on file |
| 13690429 | Name on file | Email address on file |
| 14088610 | Name on file | Email address on file |
| 13413152 | Name on file | Email address on file |
| 13371789 | Name on file | Email address on file |
| 14266503 | Name on file | Email address on file |
| 14195152 | Name on file | Email address on file |
| 14244673 | Name on file | Email address on file |
| 13540124 | Name on file | Email address on file |
| 13221634 | Name on file | Email address on file |
| 13607586 | Name on file | Email address on file |
| 14359022 | Name on file | Email address on file |
| 14344578 | Name on file | Email address on file |
| 13182165 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13219036 | Name on file | Email address on file |
| 13947069 | Name on file | Email address on file |
| 14416432 | Name on file | Email address on file |
| 14408743 | Name on file | Email address on file |
| 13550057 | Name on file | Email address on file |
| 13516215 | Name on file | Email address on file |
| 13746853 | Name on file | Email address on file |
| 14391197 | Name on file | Email address on file |
| 14408490 | Name on file | Email address on file |
| 14468838 | Name on file | Email address on file |
| 13432966 | Name on file | Email address on file |
| 13725717 | Name on file | Email address on file |
| 14475914 | Name on file | Email address on file |
| 13283713 | Name on file | Email address on file |
| 14288760 | Name on file | Email address on file |
| 13887946 | Name on file | Email address on file |
| 13408908 | Name on file | Email address on file |
| 14398848 | Name on file | Email address on file |
| 14496459 | Name on file | Email address on file |
| 14392542 | Name on file | Email address on file |
| 14373457 | Name on file | Email address on file |
| 13729300 | Name on file | Email address on file |
| 13813016 | Name on file | Email address on file |
| 14417899 | Name on file | Email address on file |
| 14343860 | Name on file | Email address on file |
| 13739569 | Name on file | Email address on file |
| 14544039 | Name on file | Email address on file |
| 13501732 | Name on file | Email address on file |
| 14399874 | Name on file | Email address on file |
| 13499138 | Name on file | Email address on file |
| 13602176 | Name on file | Email address on file |
| 13350300 | Name on file | Email address on file |
| 14477742 | Name on file | Email address on file |
| 14391445 | Name on file | Email address on file |
| 14439978 | Name on file | Email address on file |
| 13156905 | Name on file | Email address on file |
| 14454367 | Name on file | Email address on file |
| 14423013 | Name on file | Email address on file |
| 13699793 | Name on file | Email address on file |
| 13629413 | Name on file | Email address on file |
| 14303226 | Name on file | Email address on file |
| 13496592 | Name on file | Email address on file |
| 14458442 | Name on file | Email address on file |
| 14341745 | Name on file | Email address on file |
| 13473073 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14509439 | Name on file | Email address on file |
| 13522850 | Name on file | Email address on file |
| 14388967 | Name on file | Email address on file |
| 14393432 | Name on file | Email address on file |
| 14007608 | Name on file | Email address on file |
| 14457532 | Name on file | Email address on file |
| 13860122 | Name on file | Email address on file |
| 13296394 | Name on file | Email address on file |
| 14354996 | Name on file | Email address on file |
| 13177688 | Name on file | Email address on file |
| 14543049 | Name on file | Email address on file |
| 14214820 | Name on file | Email address on file |
| 14167170 | Name on file | Email address on file |
| 14062357 | Name on file | Email address on file |
| 14045616 | Name on file | Email address on file |
| 13890276 | Name on file | Email address on file |
| 13186511 | Name on file | Email address on file |
| 13839988 | Name on file | Email address on file |
| 14439503 | Name on file | Email address on file |
| 14322569 | Name on file | Email address on file |
| 13686731 | Name on file | Email address on file |
| 13173748 | Name on file | Email address on file |
| 14413362 | Name on file | Email address on file |
| 14298756 | Name on file | Email address on file |
| 14538703 | Name on file | Email address on file |
| 14455129 | Name on file | Email address on file |
| 14336656 | Name on file | Email address on file |
| 13162131 | Name on file | Email address on file |
| 13942137 | Name on file | Email address on file |
| 13923914 | Name on file | Email address on file |
| 14520393 | Name on file | Email address on file |
| 13890226 | Name on file | Email address on file |
| 13444375 | Name on file | Email address on file |
| 14375813 | Name on file | Email address on file |
| 14339663 | Name on file | Email address on file |
| 13477957 | Name on file | Email address on file |
| 14300131 | Name on file | Email address on file |
| 14374001 | Name on file | Email address on file |
| 13870633 | Name on file | Email address on file |
| 13839100 | Name on file | Email address on file |
| 13590617 | Name on file | Email address on file |
| 14235257 | Name on file | Email address on file |
| 13945402 | Name on file | Email address on file |
| 14138591 | Name on file | Email address on file |
| 14385293 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14106459 | Name on file | Email address on file |
| 14009162 | Name on file | Email address on file |
| 13543273 | Name on file | Email address on file |
| 14296779 | Name on file | Email address on file |
| 14306923 | Name on file | Email address on file |
| 14477306 | Name on file | Email address on file |
| 13619098 | Name on file | Email address on file |
| 14309576 | Name on file | Email address on file |
| 14376703 | Name on file | Email address on file |
| 14487679 | Name on file | Email address on file |
| 14497402 | Name on file | Email address on file |
| 14535916 | Name on file | Email address on file |
| 14449809 | Name on file | Email address on file |
| 13178028 | Name on file | Email address on file |
| 13914593 | Name on file | Email address on file |
| 13717539 | Name on file | Email address on file |
| 13150058 | Name on file | Email address on file |
| 14311467 | Name on file | Email address on file |
| 14438787 | Name on file | Email address on file |
| 13997500 | Name on file | Email address on file |
| 13618852 | Name on file | Email address on file |
| 13999655 | Name on file | Email address on file |
| 14348080 | Name on file | Email address on file |
| 14208764 | Name on file | Email address on file |
| 14515261 | Name on file | Email address on file |
| 14503587 | Name on file | Email address on file |
| 14387891 | Name on file | Email address on file |
| 13664828 | Name on file | Email address on file |
| 14541489 | Name on file | Email address on file |
| 14501534 | Name on file | Email address on file |
| 14497490 | Name on file | Email address on file |
| 14459871 | Name on file | Email address on file |
| 14273302 | Name on file | Email address on file |
| 13398766 | Name on file | Email address on file |
| 14361032 | Name on file | Email address on file |
| 13259183 | Name on file | Email address on file |
| 13659948 | Name on file | Email address on file |
| 14303259 | Name on file | Email address on file |
| 14420022 | Name on file | Email address on file |
| 13824041 | Name on file | Email address on file |
| 14311014 | Name on file | Email address on file |
| 13510653 | Name on file | Email address on file |
| 13625781 | Name on file | Email address on file |
| 13140246 | Name on file | Email address on file |
| 14516928 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14137987 | Name on file | Email address on file |
| 14040283 | Name on file | Email address on file |
| 13775285 | Name on file | Email address on file |
| 14413878 | Name on file | Email address on file |
| 13463281 | Name on file | Email address on file |
| 14420893 | Name on file | Email address on file |
| 13385453 | Name on file | Email address on file |
| 14305893 | Name on file | Email address on file |
| 13470912 | Name on file | Email address on file |
| 14418770 | Name on file | Email address on file |
| 13470223 | Name on file | Email address on file |
| 13882187 | Name on file | Email address on file |
| 13837160 | Name on file | Email address on file |
| 13367943 | Name on file | Email address on file |
| 14283513 | Name on file | Email address on file |
| 13916615 | Name on file | Email address on file |
| 13713181 | Name on file | Email address on file |
| 14315519 | Name on file | Email address on file |
| 14461164 | Name on file | Email address on file |
| 13409181 | Name on file | Email address on file |
| 14140015 | Name on file | Email address on file |
| 13549248 | Name on file | Email address on file |
| 13585620 | Name on file | Email address on file |
| 14437325 | Name on file | Email address on file |
| 14495083 | Name on file | Email address on file |
| 13723879 | Name on file | Email address on file |
| 13736637 | Name on file | Email address on file |
| 13630052 | Name on file | Email address on file |
| 14442922 | Name on file | Email address on file |
| 14184018 | Name on file | Email address on file |
| 14332886 | Name on file | Email address on file |
| 13462609 | Name on file | Email address on file |
| 14387544 | Name on file | Email address on file |
| 13684281 | Name on file | Email address on file |
| 13571794 | Name on file | Email address on file |
| 14367541 | Name on file | Email address on file |
| 14399241 | Name on file | Email address on file |
| 13481383 | Name on file | Email address on file |
| 14522917 | Name on file | Email address on file |
| 14368139 | Name on file | Email address on file |
| 13608174 | Name on file | Email address on file |
| 14359048 | Name on file | Email address on file |
| 14194513 | Name on file | Email address on file |
| 14396212 | Name on file | Email address on file |
| 14196127 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13823881 | Name on file | Email address on file |
| 14217471 | Name on file | Email address on file |
| 14420851 | Name on file | Email address on file |
| 13774703 | Name on file | Email address on file |
| 13825719 | Name on file | Email address on file |
| 14503614 | Name on file | Email address on file |
| 14284853 | Name on file | Email address on file |
| 13762882 | Name on file | Email address on file |
| 14411108 | Name on file | Email address on file |
| 14332563 | Name on file | Email address on file |
| 13791807 | Name on file | Email address on file |
| 14397492 | Name on file | Email address on file |
| 13580355 | Name on file | Email address on file |
| 14156585 | Name on file | Email address on file |
| 14234869 | Name on file | Email address on file |
| 14542286 | Name on file | Email address on file |
| 14003336 | Name on file | Email address on file |
| 13557252 | Name on file | Email address on file |
| 14322051 | Name on file | Email address on file |
| 14310515 | Name on file | Email address on file |
| 14448940 | Name on file | Email address on file |
| 13167918 | Name on file | Email address on file |
| 13397237 | Name on file | Email address on file |
| 13493989 | Name on file | Email address on file |
| 13360101 | Name on file | Email address on file |
| 14240217 | Name on file | Email address on file |
| 13313851 | Name on file | Email address on file |
| 14373160 | Name on file | Email address on file |
| 13932443 | Name on file | Email address on file |
| 14191051 | Name on file | Email address on file |
| 14187550 | Name on file | Email address on file |
| 14484715 | Name on file | Email address on file |
| 14179008 | Name on file | Email address on file |
| 13717443 | Name on file | Email address on file |
| 14265770 | Name on file | Email address on file |
| 14058884 | Name on file | Email address on file |
| 14515201 | Name on file | Email address on file |
| 13810019 | Name on file | Email address on file |
| 14404200 | Name on file | Email address on file |
| 14369646 | Name on file | Email address on file |
| 13886583 | Name on file | Email address on file |
| 14546928 | Name on file | Email address on file |
| 13832044 | Name on file | Email address on file |
| 14053396 | Name on file | Email address on file |
| 14414343 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14202727 | Name on file | Email address on file |
| 14420884 | Name on file | Email address on file |
| 14542658 | Name on file | Email address on file |
| 14014384 | Name on file | Email address on file |
| 13995337 | Name on file | Email address on file |
| 14479220 | Name on file | Email address on file |
| 13889666 | Name on file | Email address on file |
| 13650494 | Name on file | Email address on file |
| 13693939 | Name on file | Email address on file |
| 14424493 | Name on file | Email address on file |
| 14369987 | Name on file | Email address on file |
| 14458063 | Name on file | Email address on file |
| 14368509 | Name on file | Email address on file |
| 14418820 | Name on file | Email address on file |
| 14528750 | Name on file | Email address on file |
| 13565915 | Name on file | Email address on file |
| 13582491 | Name on file | Email address on file |
| 14336079 | Name on file | Email address on file |
| 14413404 | Name on file | Email address on file |
| 13432015 | Name on file | Email address on file |
| 14375513 | Name on file | Email address on file |
| 13882094 | Name on file | Email address on file |
| 14140631 | Name on file | Email address on file |
| 13494380 | Name on file | Email address on file |
| 14502853 | Name on file | Email address on file |
| 14461601 | Name on file | Email address on file |
| 13179702 | Name on file | Email address on file |
| 14393997 | Name on file | Email address on file |
| 14071296 | Name on file | Email address on file |
| 14312095 | Name on file | Email address on file |
| 13927426 | Name on file | Email address on file |
| 13349208 | Name on file | Email address on file |
| 14260707 | Name on file | Email address on file |
| 14431738 | Name on file | Email address on file |
| 14487705 | Name on file | Email address on file |
| 13150230 | Name on file | Email address on file |
| 13345508 | Name on file | Email address on file |
| 14070884 | Name on file | Email address on file |
| 14374134 | Name on file | Email address on file |
| 13191478 | Name on file | Email address on file |
| 14262448 | Name on file | Email address on file |
| 14067281 | Name on file | Email address on file |
| 13893929 | Name on file | Email address on file |
| 14453039 | Name on file | Email address on file |
| 13959487 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13633015 | Name on file | Email address on file |
| 14312807 | Name on file | Email address on file |
| 14094239 | Name on file | Email address on file |
| 14214384 | Name on file | Email address on file |
| 13738073 | Name on file | Email address on file |
| 13744631 | Name on file | Email address on file |
| 14401353 | Name on file | Email address on file |
| 13470974 | Name on file | Email address on file |
| 13787471 | Name on file | Email address on file |
| 14409007 | Name on file | Email address on file |
| 14044006 | Name on file | Email address on file |
| 14018616 | Name on file | Email address on file |
| 13782862 | Name on file | Email address on file |
| 13469240 | Name on file | Email address on file |
| 14164515 | Name on file | Email address on file |
| 13642255 | Name on file | Email address on file |
| 14520702 | Name on file | Email address on file |
| 13713863 | Name on file | Email address on file |
| 13278389 | Name on file | Email address on file |
| 14535639 | Name on file | Email address on file |
| 14125666 | Name on file | Email address on file |
| 14334569 | Name on file | Email address on file |
| 14043036 | Name on file | Email address on file |
| 13213974 | Name on file | Email address on file |
| 13871207 | Name on file | Email address on file |
| 13686711 | Name on file | Email address on file |
| 14433682 | Name on file | Email address on file |
| 14379484 | Name on file | Email address on file |
| 13654127 | Name on file | Email address on file |
| 14447182 | Name on file | Email address on file |
| 13273010 | Name on file | Email address on file |
| 13866952 | Name on file | Email address on file |
| 14109516 | Name on file | Email address on file |
| 13406008 | Name on file | Email address on file |
| 14421676 | Name on file | Email address on file |
| 14516444 | Name on file | Email address on file |
| 14385176 | Name on file | Email address on file |
| 13809101 | Name on file | Email address on file |
| 14244788 | Name on file | Email address on file |
| 13339765 | Name on file | Email address on file |
| 14284195 | Name on file | Email address on file |
| 14143697 | Name on file | Email address on file |
| 13821169 | Name on file | Email address on file |
| 14291177 | Name on file | Email address on file |
| 14536160 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14400856 | Name on file | Email address on file |
| 14195686 | Name on file | Email address on file |
| 13164745 | Name on file | Email address on file |
| 14523709 | Name on file | Email address on file |
| 13572878 | Name on file | Email address on file |
| 14262455 | Name on file | Email address on file |
| 14494879 | Name on file | Email address on file |
| 14439196 | Name on file | Email address on file |
| 14077659 | Name on file | Email address on file |
| 14458978 | Name on file | Email address on file |
| 13845757 | Name on file | Email address on file |
| 14360538 | Name on file | Email address on file |
| 14443898 | Name on file | Email address on file |
| 14372401 | Name on file | Email address on file |
| 13862553 | Name on file | Email address on file |
| 15248199 | Name on file | Email address on file |
| 14485981 | Name on file | Email address on file |
| 14235830 | Name on file | Email address on file |
| 14454224 | Name on file | Email address on file |
| 14458344 | Name on file | Email address on file |
| 14146819 | Name on file | Email address on file |
| 13766544 | Name on file | Email address on file |
| 14127597 | Name on file | Email address on file |
| 13549566 | Name on file | Email address on file |
| 14490095 | Name on file | Email address on file |
| 14485841 | Name on file | Email address on file |
| 14524749 | Name on file | Email address on file |
| 13717941 | Name on file | Email address on file |
| 13244621 | Name on file | Email address on file |
| 14513195 | Name on file | Email address on file |
| 14380322 | Name on file | Email address on file |
| 14031669 | Name on file | Email address on file |
| 13403635 | Name on file | Email address on file |
| 14365961 | Name on file | Email address on file |
| 14264959 | Name on file | Email address on file |
| 13201678 | Name on file | Email address on file |
| 14514965 | Name on file | Email address on file |
| 13686476 | Name on file | Email address on file |
| 14234052 | Name on file | Email address on file |
| 14502271 | Name on file | Email address on file |
| 14529868 | Name on file | Email address on file |
| 13845149 | Name on file | Email address on file |
| 14471068 | Name on file | Email address on file |
| 14277938 | Name on file | Email address on file |
| 14264295 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14303653 | Name on file | Email address on file |
| 14364473 | Name on file | Email address on file |
| 13658273 | Name on file | Email address on file |
| 14460305 | Name on file | Email address on file |
| 13975125 | Name on file | Email address on file |
| 14476308 | Name on file | Email address on file |
| 14506240 | Name on file | Email address on file |
| 15058854 | Name on file | Email address on file |
| 13911050 | Name on file | Email address on file |
| 14333339 | Name on file | Email address on file |
| 13456648 | Name on file | Email address on file |
| 14525928 | Name on file | Email address on file |
| 14020854 | Name on file | Email address on file |
| 14233595 | Name on file | Email address on file |
| 14033701 | Name on file | Email address on file |
| 14414159 | Name on file | Email address on file |
| 13695590 | Name on file | Email address on file |
| 14409650 | Name on file | Email address on file |
| 14449395 | Name on file | Email address on file |
| 13254814 | Name on file | Email address on file |
| 13966492 | Name on file | Email address on file |
| 13908782 | Name on file | Email address on file |
| 13279769 | Name on file | Email address on file |
| 14371951 | Name on file | Email address on file |
| 13751085 | Name on file | Email address on file |
| 14431757 | Name on file | Email address on file |
| 14284741 | Name on file | Email address on file |
| 14306906 | Name on file | Email address on file |
| 13555705 | Name on file | Email address on file |
| 14391750 | Name on file | Email address on file |
| 13717529 | Name on file | Email address on file |
| 14404202 | Name on file | Email address on file |
| 13292787 | Name on file | Email address on file |
| 13235828 | Name on file | Email address on file |
| 13309375 | Name on file | Email address on file |
| 13328508 | Name on file | Email address on file |
| 14326293 | Name on file | Email address on file |
| 13610889 | Name on file | Email address on file |
| 14265578 | Name on file | Email address on file |
| 13140196 | Name on file | Email address on file |
| 14516203 | Name on file | Email address on file |
| 13170158 | Name on file | Email address on file |
| 13759147 | Name on file | Email address on file |
| 13356893 | Name on file | Email address on file |
| 13872903 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14109524 | Name on file | Email address on file |
| 14291100 | Name on file | Email address on file |
| 14529889 | Name on file | Email address on file |
| 13946342 | Name on file | Email address on file |
| 14150476 | Name on file | Email address on file |
| 14480813 | Name on file | Email address on file |
| 13576502 | Name on file | Email address on file |
| 13788993 | Name on file | Email address on file |
| 14403223 | Name on file | Email address on file |
| 14261505 | Name on file | Email address on file |
| 14548294 | Name on file | Email address on file |
| 14462377 | Name on file | Email address on file |
| 13911116 | Name on file | Email address on file |
| 13367972 | Name on file | Email address on file |
| 13214975 | Name on file | Email address on file |
| 14479089 | Name on file | Email address on file |
| 13503745 | Name on file | Email address on file |
| 14315227 | Name on file | Email address on file |
| 14106009 | Name on file | Email address on file |
| 14408683 | Name on file | Email address on file |
| 13605569 | Name on file | Email address on file |
| 13823680 | Name on file | Email address on file |
| 13300243 | Name on file | Email address on file |
| 14337226 | Name on file | Email address on file |
| 13378437 | Name on file | Email address on file |
| 14199945 | Name on file | Email address on file |
| 13486038 | Name on file | Email address on file |
| 13379638 | Name on file | Email address on file |
| 13976513 | Name on file | Email address on file |
| 14308445 | Name on file | Email address on file |
| 14049602 | Name on file | Email address on file |
| 13892255 | Name on file | Email address on file |
| 14194826 | Name on file | Email address on file |
| 14523530 | Name on file | Email address on file |
| 14471162 | Name on file | Email address on file |
| 13329930 | Name on file | Email address on file |
| 14015743 | Name on file | Email address on file |
| 14481196 | Name on file | Email address on file |
| 13960430 | Name on file | Email address on file |
| 13892205 | Name on file | Email address on file |
| 14119257 | Name on file | Email address on file |
| 14065682 | Name on file | Email address on file |
| 13876350 | Name on file | Email address on file |
| 13435285 | Name on file | Email address on file |
| 13269848 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13870699 | Name on file | Email address on file |
| 14079040 | Name on file | Email address on file |
| 13241341 | Name on file | Email address on file |
| 14063284 | Name on file | Email address on file |
| 14230218 | Name on file | Email address on file |
| 14468051 | Name on file | Email address on file |
| 13971930 | Name on file | Email address on file |
| 13805015 | Name on file | Email address on file |
| 13339793 | Name on file | Email address on file |
| 13556925 | Name on file | Email address on file |
| 13934197 | Name on file | Email address on file |
| 13510777 | Name on file | Email address on file |
| 13437729 | Name on file | Email address on file |
| 13645956 | Name on file | Email address on file |
| 14255288 | Name on file | Email address on file |
| 14387419 | Name on file | Email address on file |
| 14274196 | Name on file | Email address on file |
| 13657633 | Name on file | Email address on file |
| 14521269 | Name on file | Email address on file |
| 14280708 | Name on file | Email address on file |
| 13546898 | Name on file | Email address on file |
| 13374460 | Name on file | Email address on file |
| 13274242 | Name on file | Email address on file |
| 14459520 | Name on file | Email address on file |
| 13992562 | Name on file | Email address on file |
| 13915956 | Name on file | Email address on file |
| 14536714 | Name on file | Email address on file |
| 14533652 | Name on file | Email address on file |
| 14540439 | Name on file | Email address on file |
| 13240197 | Name on file | Email address on file |
| 13860573 | Name on file | Email address on file |
| 14489060 | Name on file | Email address on file |
| 13566835 | Name on file | Email address on file |
| 13670067 | Name on file | Email address on file |
| 14416544 | Name on file | Email address on file |
| 14429399 | Name on file | Email address on file |
| 13720455 | Name on file | Email address on file |
| 13143174 | Name on file | Email address on file |
| 13398377 | Name on file | Email address on file |
| 14473429 | Name on file | Email address on file |
| 13215981 | Name on file | Email address on file |
| 13588583 | Name on file | Email address on file |
| 14348135 | Name on file | Email address on file |
| 14251564 | Name on file | Email address on file |
| 14371559 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14379276 | Name on file | Email address on file |
| 14379770 | Name on file | Email address on file |
| 13796936 | Name on file | Email address on file |
| 14321921 | Name on file | Email address on file |
| 14222210 | Name on file | Email address on file |
| 14013086 | Name on file | Email address on file |
| 14095429 | Name on file | Email address on file |
| 14257964 | Name on file | Email address on file |
| 13198045 | Name on file | Email address on file |
| 14508934 | Name on file | Email address on file |
| 13215207 | Name on file | Email address on file |
| 14406134 | Name on file | Email address on file |
| 13914994 | Name on file | Email address on file |
| 14990038 | Name on file | Email address on file |
| 15059448 | Name on file | Email address on file |
| 13635235 | Name on file | Email address on file |
| 13288957 | Name on file | Email address on file |
| 14387440 | Name on file | Email address on file |
| 14236103 | Name on file | Email address on file |
| 14030865 | Name on file | Email address on file |
| 14043125 | Name on file | Email address on file |
| 13387943 | Name on file | Email address on file |
| 13729382 | Name on file | Email address on file |
| 13690408 | Name on file | Email address on file |
| 13610888 | Name on file | Email address on file |
| 13241790 | Name on file | Email address on file |
| 13549227 | Name on file | Email address on file |
| 13610881 | Name on file | Email address on file |
| 13923956 | Name on file | Email address on file |
| 14008578 | Name on file | Email address on file |
| 14315604 | Name on file | Email address on file |
| 14216881 | Name on file | Email address on file |
| 14536142 | Name on file | Email address on file |
| 14105140 | Name on file | Email address on file |
| 14353775 | Name on file | Email address on file |
| 13863995 | Name on file | Email address on file |
| 13753307 | Name on file | Email address on file |
| 14136476 | Name on file | Email address on file |
| 14440575 | Name on file | Email address on file |
| 13514045 | Name on file | Email address on file |
| 14538103 | Name on file | Email address on file |
| 14506849 | Name on file | Email address on file |
| 13147871 | Name on file | Email address on file |
| 14354933 | Name on file | Email address on file |
| 14005069 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13332341 | Name on file | Email address on file |
| 14322001 | Name on file | Email address on file |
| 14333852 | Name on file | Email address on file |
| 13964880 | Name on file | Email address on file |
| 14476300 | Name on file | Email address on file |
| 14328889 | Name on file | Email address on file |
| 14233590 | Name on file | Email address on file |
| 14490431 | Name on file | Email address on file |
| 14060874 | Name on file | Email address on file |
| 14318973 | Name on file | Email address on file |
| 14309647 | Name on file | Email address on file |
| 13909021 | Name on file | Email address on file |
| 14057470 | Name on file | Email address on file |
| 14308952 | Name on file | Email address on file |
| 13553470 | Name on file | Email address on file |
| 13743225 | Name on file | Email address on file |
| 13331441 | Name on file | Email address on file |
| 14394596 | Name on file | Email address on file |
| 13379333 | Name on file | Email address on file |
| 13606904 | Name on file | Email address on file |
| 14105974 | Name on file | Email address on file |
| 13602617 | Name on file | Email address on file |
| 14169412 | Name on file | Email address on file |
| 13676086 | Name on file | Email address on file |
| 14481723 | Name on file | Email address on file |
| 14469874 | Name on file | Email address on file |
| 14025119 | Name on file | Email address on file |
| 14453117 | Name on file | Email address on file |
| 14417080 | Name on file | Email address on file |
| 14427278 | Name on file | Email address on file |
| 14299045 | Name on file | Email address on file |
| 13477985 | Name on file | Email address on file |
| 14536012 | Name on file | Email address on file |
| 13509031 | Name on file | Email address on file |
| 14528441 | Name on file | Email address on file |
| 14449479 | Name on file | Email address on file |
| 14371886 | Name on file | Email address on file |
| 13999535 | Name on file | Email address on file |
| 13366635 | Name on file | Email address on file |
| 14455090 | Name on file | Email address on file |
| 13792596 | Name on file | Email address on file |
| 14539635 | Name on file | Email address on file |
| 13494333 | Name on file | Email address on file |
| 13803627 | Name on file | Email address on file |
| 13685127 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14330080 | Name on file | Email address on file |
| 13728977 | Name on file | Email address on file |
| 14363955 | Name on file | Email address on file |
| 13744588 | Name on file | Email address on file |
| 13569132 | Name on file | Email address on file |
| 13697583 | Name on file | Email address on file |
| 14457597 | Name on file | Email address on file |
| 14371244 | Name on file | Email address on file |
| 13425284 | Name on file | Email address on file |
| 14300874 | Name on file | Email address on file |
| 14525170 | Name on file | Email address on file |
| 14393259 | Name on file | Email address on file |
| 13735155 | Name on file | Email address on file |
| 14479203 | Name on file | Email address on file |
| 14181257 | Name on file | Email address on file |
| 13479424 | Name on file | Email address on file |
| 13939406 | Name on file | Email address on file |
| 14330270 | Name on file | Email address on file |
| 14210325 | Name on file | Email address on file |
| 13655327 | Name on file | Email address on file |
| 14355796 | Name on file | Email address on file |
| 14236054 | Name on file | Email address on file |
| 13338324 | Name on file | Email address on file |
| 13371763 | Name on file | Email address on file |
| 14249794 | Name on file | Email address on file |
| 14366612 | Name on file | Email address on file |
| 14325776 | Name on file | Email address on file |
| 13441471 | Name on file | Email address on file |
| 14300163 | Name on file | Email address on file |
| 13722071 | Name on file | Email address on file |
| 13634929 | Name on file | Email address on file |
| 14528956 | Name on file | Email address on file |
| 14330751 | Name on file | Email address on file |
| 18966493 | Name on file | Email address on file |
| 13317209 | Name on file | Email address on file |
| 14109487 | Name on file | Email address on file |
| 14143660 | Name on file | Email address on file |
| 14343751 | Name on file | Email address on file |
| 13194316 | Name on file | Email address on file |
| 14490131 | Name on file | Email address on file |
| 13734477 | Name on file | Email address on file |
| 13258477 | Name on file | Email address on file |
| 18953759 | Name on file | Email address on file |
| 14208350 | Name on file | Email address on file |
| 14479049 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14324842 | Name on file | Email address on file |
| 14414528 | Name on file | Email address on file |
| 13332121 | Name on file | Email address on file |
| 13140725 | Name on file | Email address on file |
| 13580335 | Name on file | Email address on file |
| 13945730 | Name on file | Email address on file |
| 13378412 | Name on file | Email address on file |
| 14296999 | Name on file | Email address on file |
| 13673070 | Name on file | Email address on file |
| 13193174 | Name on file | Email address on file |
| 13247960 | Name on file | Email address on file |
| 14440455 | Name on file | Email address on file |
| 13374727 | Name on file | Email address on file |
| 14394491 | Name on file | Email address on file |
| 13652817 | Name on file | Email address on file |
| 14383920 | Name on file | Email address on file |
| 13202486 | Name on file | Email address on file |
| 13509714 | Name on file | Email address on file |
| 14308881 | Name on file | Email address on file |
| 13868206 | Name on file | Email address on file |
| 14462063 | Name on file | Email address on file |
| 14520274 | Name on file | Email address on file |
| 13601839 | Name on file | Email address on file |
| 14506985 | Name on file | Email address on file |
| 14985547 | Name on file | Email address on file |
| 13242125 | Name on file | Email address on file |
| 14299090 | Name on file | Email address on file |
| 14088407 | Name on file | Email address on file |
| 13262135 | Name on file | Email address on file |
| 13420687 | Name on file | Email address on file |
| 13518250 | Name on file | Email address on file |
| 14379567 | Name on file | Email address on file |
| 14509665 | Name on file | Email address on file |
| 13577880 | Name on file | Email address on file |
| 13980174 | Name on file | Email address on file |
| 14306905 | Name on file | Email address on file |
| 14312834 | Name on file | Email address on file |
| 13449143 | Name on file | Email address on file |
| 13366568 | Name on file | Email address on file |
| 14538897 | Name on file | Email address on file |
| 13222705 | Name on file | Email address on file |
| 13370194 | Name on file | Email address on file |
| 13685821 | Name on file | Email address on file |
| 14447729 | Name on file | Email address on file |
| 13965922 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13378410 | Name on file | Email address on file |
| 13865837 | Name on file | Email address on file |
| 13270886 | Name on file | Email address on file |
| 13783748 | Name on file | Email address on file |
| 14500214 | Name on file | Email address on file |
| 13865915 | Name on file | Email address on file |
| 14006406 | Name on file | Email address on file |
| 14326966 | Name on file | Email address on file |
| 13159159 | Name on file | Email address on file |
| 13624160 | Name on file | Email address on file |
| 14134848 | Name on file | Email address on file |
| 14303654 | Name on file | Email address on file |
| 13253611 | Name on file | Email address on file |
| 13939403 | Name on file | Email address on file |
| 14298267 | Name on file | Email address on file |
| 14516479 | Name on file | Email address on file |
| 13244957 | Name on file | Email address on file |
| 14518354 | Name on file | Email address on file |
| 13765897 | Name on file | Email address on file |
| 14304263 | Name on file | Email address on file |
| 14545241 | Name on file | Email address on file |
| 13399157 | Name on file | Email address on file |
| 14191046 | Name on file | Email address on file |
| 14310133 | Name on file | Email address on file |
| 13651256 | Name on file | Email address on file |
| 13619070 | Name on file | Email address on file |
| 13864636 | Name on file | Email address on file |
| 14323623 | Name on file | Email address on file |
| 15276341 | Name on file | Email address on file |
| 14485482 | Name on file | Email address on file |
| 14371299 | Name on file | Email address on file |
| 14351213 | Name on file | Email address on file |
| 14317884 | Name on file | Email address on file |
| 13606284 | Name on file | Email address on file |
| 14310528 | Name on file | Email address on file |
| 14005171 | Name on file | Email address on file |
| 14297855 | Name on file | Email address on file |
| 13396372 | Name on file | Email address on file |
| 14284276 | Name on file | Email address on file |
| 14320718 | Name on file | Email address on file |
| 13365268 | Name on file | Email address on file |
| 13366625 | Name on file | Email address on file |
| 14487800 | Name on file | Email address on file |
| 14217486 | Name on file | Email address on file |
| 13472958 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14445100 | Name on file | Email address on file |
| 14497613 | Name on file | Email address on file |
| 14329118 | Name on file | Email address on file |
| 13157185 | Name on file | Email address on file |
| 13809346 | Name on file | Email address on file |
| 14003300 | Name on file | Email address on file |
| 14355963 | Name on file | Email address on file |
| 13592806 | Name on file | Email address on file |
| 13761698 | Name on file | Email address on file |
| 13994291 | Name on file | Email address on file |
| 13686150 | Name on file | Email address on file |
| 14406140 | Name on file | Email address on file |
| 13173790 | Name on file | Email address on file |
| 13171956 | Name on file | Email address on file |
| 13751409 | Name on file | Email address on file |
| 13872647 | Name on file | Email address on file |
| 13804270 | Name on file | Email address on file |
| 14431165 | Name on file | Email address on file |
| 13216058 | Name on file | Email address on file |
| 13396234 | Name on file | Email address on file |
| 13640090 | Name on file | Email address on file |
| 14468631 | Name on file | Email address on file |
| 13509689 | Name on file | Email address on file |
| 13592803 | Name on file | Email address on file |
| 14200156 | Name on file | Email address on file |
| 13961285 | Name on file | Email address on file |
| 14018686 | Name on file | Email address on file |
| 13958790 | Name on file | Email address on file |
| 14357738 | Name on file | Email address on file |
| 15098108 | Name on file | Email address on file |
| 13626904 | Name on file | Email address on file |
| 14169426 | Name on file | Email address on file |
| 14336854 | Name on file | Email address on file |
| 18964005 | Name on file | Email address on file |
| 14349762 | Name on file | Email address on file |
| 14368406 | Name on file | Email address on file |
| 13615575 | Name on file | Email address on file |
| 13456575 | Name on file | Email address on file |
| 14348065 | Name on file | Email address on file |
| 13682298 | Name on file | Email address on file |
| 13811105 | Name on file | Email address on file |
| 13140192 | Name on file | Email address on file |
| 14435430 | Name on file | Email address on file |
| 14048134 | Name on file | Email address on file |
| 13315453 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14499158 | Name on file | Email address on file |
| 13376094 | Name on file | Email address on file |
| 14375014 | Name on file | Email address on file |
| 14312633 | Name on file | Email address on file |
| 13303419 | Name on file | Email address on file |
| 14214802 | Name on file | Email address on file |
| 13757073 | Name on file | Email address on file |
| 13835918 | Name on file | Email address on file |
| 13368412 | Name on file | Email address on file |
| 13808298 | Name on file | Email address on file |
| 13328847 | Name on file | Email address on file |
| 13277374 | Name on file | Email address on file |
| 13186530 | Name on file | Email address on file |
| 14003205 | Name on file | Email address on file |
| 14154559 | Name on file | Email address on file |
| 14412497 | Name on file | Email address on file |
| 14489688 | Name on file | Email address on file |
| 13309483 | Name on file | Email address on file |
| 13845759 | Name on file | Email address on file |
| 13689635 | Name on file | Email address on file |
| 14131524 | Name on file | Email address on file |
| 13451139 | Name on file | Email address on file |
| 13162767 | Name on file | Email address on file |
| 14346801 | Name on file | Email address on file |
| 14290134 | Name on file | Email address on file |
| 14329881 | Name on file | Email address on file |
| 14466540 | Name on file | Email address on file |
| 13999679 | Name on file | Email address on file |
| 13977974 | Name on file | Email address on file |
| 14350836 | Name on file | Email address on file |
| 13490560 | Name on file | Email address on file |
| 13398736 | Name on file | Email address on file |
| 14156455 | Name on file | Email address on file |
| 13773536 | Name on file | Email address on file |
| 13806370 | Name on file | Email address on file |
| 18286527 | Name on file | Email address on file |
| 14315998 | Name on file | Email address on file |
| 13501811 | Name on file | Email address on file |
| 14319859 | Name on file | Email address on file |
| 13547646 | Name on file | Email address on file |
| 13584760 | Name on file | Email address on file |
| 18333763 | Name on file | Email address on file |
| 19016102 | Name on file | Email address on file |
| 14387578 | Name on file | Email address on file |
| 13826170 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14307557 | Name on file | Email address on file |
| 13889979 | Name on file | Email address on file |
| 13589058 | Name on file | Email address on file |
| 14466692 | Name on file | Email address on file |
| 13821189 | Name on file | Email address on file |
| 13510551 | Name on file | Email address on file |
| 13578159 | Name on file | Email address on file |
| 14511067 | Name on file | Email address on file |
| 14350420 | Name on file | Email address on file |
| 14066698 | Name on file | Email address on file |
| 13958817 | Name on file | Email address on file |
| 14235921 | Name on file | Email address on file |
| 14310567 | Name on file | Email address on file |
| 13357850 | Name on file | Email address on file |
| 14371628 | Name on file | Email address on file |
| 13364830 | Name on file | Email address on file |
| 13455427 | Name on file | Email address on file |
| 13305379 | Name on file | Email address on file |
| 14532243 | Name on file | Email address on file |
| 13849086 | Name on file | Email address on file |
| 14191107 | Name on file | Email address on file |
| 13271338 | Name on file | Email address on file |
| 14513521 | Name on file | Email address on file |
| 14003378 | Name on file | Email address on file |
| 13539729 | Name on file | Email address on file |
| 14501492 | Name on file | Email address on file |
| 14310346 | Name on file | Email address on file |
| 13717431 | Name on file | Email address on file |
| 14248137 | Name on file | Email address on file |
| 14443594 | Name on file | Email address on file |
| 14406403 | Name on file | Email address on file |
| 14442175 | Name on file | Email address on file |
| 13262113 | Name on file | Email address on file |
| 13850742 | Name on file | Email address on file |
| 14051074 | Name on file | Email address on file |
| 14148636 | Name on file | Email address on file |
| 14311586 | Name on file | Email address on file |
| 13496582 | Name on file | Email address on file |
| 13143223 | Name on file | Email address on file |
| 14331618 | Name on file | Email address on file |
| 14497019 | Name on file | Email address on file |
| 14488080 | Name on file | Email address on file |
| 14408993 | Name on file | Email address on file |
| 14044478 | Name on file | Email address on file |
| 13913238 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14475397 | Name on file | Email address on file |
| 13162515 | Name on file | Email address on file |
| 13370622 | Name on file | Email address on file |
| 14486410 | Name on file | Email address on file |
| 14423021 | Name on file | Email address on file |
| 13659133 | Name on file | Email address on file |
| 13386157 | Name on file | Email address on file |
| 14543996 | Name on file | Email address on file |
| 14391050 | Name on file | Email address on file |
| 13162846 | Name on file | Email address on file |
| 13489613 | Name on file | Email address on file |
| 13511219 | Name on file | Email address on file |
| 14320027 | Name on file | Email address on file |
| 13572350 | Name on file | Email address on file |
| 13374637 | Name on file | Email address on file |
| 13334334 | Name on file | Email address on file |
| 14199760 | Name on file | Email address on file |
| 14337044 | Name on file | Email address on file |
| 14119727 | Name on file | Email address on file |
| 14454747 | Name on file | Email address on file |
| 14492497 | Name on file | Email address on file |
| 13777936 | Name on file | Email address on file |
| 14511252 | Name on file | Email address on file |
| 13808706 | Name on file | Email address on file |
| 14524265 | Name on file | Email address on file |
| 13756518 | Name on file | Email address on file |
| 14379644 | Name on file | Email address on file |
| 14419889 | Name on file | Email address on file |
| 14046091 | Name on file | Email address on file |
| 13713860 | Name on file | Email address on file |
| 14065160 | Name on file | Email address on file |
| 14374810 | Name on file | Email address on file |
| 14442019 | Name on file | Email address on file |
| 13305663 | Name on file | Email address on file |
| 13673423 | Name on file | Email address on file |
| 14451608 | Name on file | Email address on file |
| 14177267 | Name on file | Email address on file |
| 14363653 | Name on file | Email address on file |
| 14481621 | Name on file | Email address on file |
| 13291538 | Name on file | Email address on file |
| 14494420 | Name on file | Email address on file |
| 13902215 | Name on file | Email address on file |
| 14413642 | Name on file | Email address on file |
| 13744255 | Name on file | Email address on file |
| 13779468 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13916874 | Name on file | Email address on file |
| 14516501 | Name on file | Email address on file |
| 15250253 | Name on file | Email address on file |
| 14422567 | Name on file | Email address on file |
| 14310938 | Name on file | Email address on file |
| 14202081 | Name on file | Email address on file |
| 13456672 | Name on file | Email address on file |
| 13916016 | Name on file | Email address on file |
| 14500986 | Name on file | Email address on file |
| 14515765 | Name on file | Email address on file |
| 13396386 | Name on file | Email address on file |
| 14494675 | Name on file | Email address on file |
| 14344967 | Name on file | Email address on file |
| 14469375 | Name on file | Email address on file |
| 13858760 | Name on file | Email address on file |
| 13993891 | Name on file | Email address on file |
| 14336349 | Name on file | Email address on file |
| 13248088 | Name on file | Email address on file |
| 14393870 | Name on file | Email address on file |
| 14322288 | Name on file | Email address on file |
| 14238384 | Name on file | Email address on file |
| 14111845 | Name on file | Email address on file |
| 14287850 | Name on file | Email address on file |
| 14542947 | Name on file | Email address on file |
| 14447799 | Name on file | Email address on file |
| 13616290 | Name on file | Email address on file |
| 14493664 | Name on file | Email address on file |
| 14163778 | Name on file | Email address on file |
| 14333053 | Name on file | Email address on file |
| 18996456 | Name on file | Email address on file |
| 22163035 | Name on file | Email address on file |
| 13404286 | Name on file | Email address on file |
| 18276095 | Name on file | Email address on file |
| 13180491 | Name on file | Email address on file |
| 13140811 | Name on file | Email address on file |
| 14377489 | Name on file | Email address on file |
| 14186833 | Name on file | Email address on file |
| 14359675 | Name on file | Email address on file |
| 13945095 | Name on file | Email address on file |
| 14331888 | Name on file | Email address on file |
| 13330110 | Name on file | Email address on file |
| 13289970 | Name on file | Email address on file |
| 13577883 | Name on file | Email address on file |
| 14410763 | Name on file | Email address on file |
| 13384038 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13533819 | Name on file | Email address on file |
| 13510773 | Name on file | Email address on file |
| 13196849 | Name on file | Email address on file |
| 14137847 | Name on file | Email address on file |
| 14451057 | Name on file | Email address on file |
| 13545550 | Name on file | Email address on file |
| 13561484 | Name on file | Email address on file |
| 13888376 | Name on file | Email address on file |
| 14485694 | Name on file | Email address on file |
| 13642505 | Name on file | Email address on file |
| 14399560 | Name on file | Email address on file |
| 14213239 | Name on file | Email address on file |
| 14425873 | Name on file | Email address on file |
| 14546805 | Name on file | Email address on file |
| 13415320 | Name on file | Email address on file |
| 14345376 | Name on file | Email address on file |
| 15067207 | Name on file | Email address on file |
| 13961372 | Name on file | Email address on file |
| 14494379 | Name on file | Email address on file |
| 14407472 | Name on file | Email address on file |
| 14541775 | Name on file | Email address on file |
| 14476298 | Name on file | Email address on file |
| 14346023 | Name on file | Email address on file |
| 13437056 | Name on file | Email address on file |
| 14461283 | Name on file | Email address on file |
| 14367051 | Name on file | Email address on file |
| 13527883 | Name on file | Email address on file |
| 14308901 | Name on file | Email address on file |
| 13759110 | Name on file | Email address on file |
| 14157159 | Name on file | Email address on file |
| 13393266 | Name on file | Email address on file |
| 14278317 | Name on file | Email address on file |
| 14479464 | Name on file | Email address on file |
| 14267025 | Name on file | Email address on file |
| 14540464 | Name on file | Email address on file |
| 13721966 | Name on file | Email address on file |
| 19014913 | Name on file | Email address on file |
| 18962453 | Name on file | Email address on file |
| 19011076 | Name on file | Email address on file |
| 14307829 | Name on file | Email address on file |
| 14436342 | Name on file | Email address on file |
| 13533725 | Name on file | Email address on file |
| 14106462 | Name on file | Email address on file |
| 14437717 | Name on file | Email address on file |
| 13516965 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13730697 | Name on file | Email address on file |
| 14388563 | Name on file | Email address on file |
| 14346924 | Name on file | Email address on file |
| 13266303 | Name on file | Email address on file |
| 14479208 | Name on file | Email address on file |
| 14514949 | Name on file | Email address on file |
| 14448588 | Name on file | Email address on file |
| 14310571 | Name on file | Email address on file |
| 13818947 | Name on file | Email address on file |
| 14140719 | Name on file | Email address on file |
| 13778486 | Name on file | Email address on file |
| 14415785 | Name on file | Email address on file |
| 14409948 | Name on file | Email address on file |
| 14354273 | Name on file | Email address on file |
| 13982688 | Name on file | Email address on file |
| 14400789 | Name on file | Email address on file |
| 13440941 | Name on file | Email address on file |
| 13483967 | Name on file | Email address on file |
| 14542353 | Name on file | Email address on file |
| 14409368 | Name on file | Email address on file |
| 13809388 | Name on file | Email address on file |
| 14536161 | Name on file | Email address on file |
| 13185314 | Name on file | Email address on file |
| 13730598 | Name on file | Email address on file |
| 14376647 | Name on file | Email address on file |
| 14115263 | Name on file | Email address on file |
| 14524395 | Name on file | Email address on file |
| 13475549 | Name on file | Email address on file |
| 14411177 | Name on file | Email address on file |
| 14062902 | Name on file | Email address on file |
| 14241668 | Name on file | Email address on file |
| 13516659 | Name on file | Email address on file |
| 13356026 | Name on file | Email address on file |
| 13776638 | Name on file | Email address on file |
| 13994616 | Name on file | Email address on file |
| 14400847 | Name on file | Email address on file |
| 13675347 | Name on file | Email address on file |
| 13723892 | Name on file | Email address on file |
| 13361368 | Name on file | Email address on file |
| 14310582 | Name on file | Email address on file |
| 14289664 | Name on file | Email address on file |
| 13150245 | Name on file | Email address on file |
| 14396231 | Name on file | Email address on file |
| 14177283 | Name on file | Email address on file |
| 14319379 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13670677 | Name on file | Email address on file |
| 13240598 | Name on file | Email address on file |
| 13717897 | Name on file | Email address on file |
| 14420729 | Name on file | Email address on file |
| 14194507 | Name on file | Email address on file |
| 14399854 | Name on file | Email address on file |
| 14450814 | Name on file | Email address on file |
| 14448185 | Name on file | Email address on file |
| 13173717 | Name on file | Email address on file |
| 13938673 | Name on file | Email address on file |
| 14452044 | Name on file | Email address on file |
| 13640105 | Name on file | Email address on file |
| 13444423 | Name on file | Email address on file |
| 13191555 | Name on file | Email address on file |
| 14402056 | Name on file | Email address on file |
| 14296783 | Name on file | Email address on file |
| 13808712 | Name on file | Email address on file |
| 13328011 | Name on file | Email address on file |
| 13295119 | Name on file | Email address on file |
| 13409234 | Name on file | Email address on file |
| 14436313 | Name on file | Email address on file |
| 13575382 | Name on file | Email address on file |
| 13636689 | Name on file | Email address on file |
| 14000090 | Name on file | Email address on file |
| 14537946 | Name on file | Email address on file |
| 13849091 | Name on file | Email address on file |
| 13681212 | Name on file | Email address on file |
| 13843523 | Name on file | Email address on file |
| 13861458 | Name on file | Email address on file |
| 13140655 | Name on file | Email address on file |
| 14435874 | Name on file | Email address on file |
| 13992621 | Name on file | Email address on file |
| 14350602 | Name on file | Email address on file |
| 18335360 | Name on file | Email address on file |
| 14413420 | Name on file | Email address on file |
| 13868490 | Name on file | Email address on file |
| 14230662 | Name on file | Email address on file |
| 13534292 | Name on file | Email address on file |
| 13440720 | Name on file | Email address on file |
| 14396127 | Name on file | Email address on file |
| 14264981 | Name on file | Email address on file |
| 19020735 | Name on file | Email address on file |
| 14453052 | Name on file | Email address on file |
| 13809970 | Name on file | Email address on file |
| 13392798 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13531693 | Name on file | Email address on file |
| 14435734 | Name on file | Email address on file |
| 14306835 | Name on file | Email address on file |
| 14316772 | Name on file | Email address on file |
| 14166368 | Name on file | Email address on file |
| 14097022 | Name on file | Email address on file |
| 14487272 | Name on file | Email address on file |
| 13862483 | Name on file | Email address on file |
| 14325463 | Name on file | Email address on file |
| 14164501 | Name on file | Email address on file |
| 13684338 | Name on file | Email address on file |
| 13554355 | Name on file | Email address on file |
| 14464228 | Name on file | Email address on file |
| 14288811 | Name on file | Email address on file |
| 14167948 | Name on file | Email address on file |
| 18332210 | Name on file | Email address on file |
| 18966649 | Name on file | Email address on file |
| 18998371 | Name on file | Email address on file |
| 13146090 | Name on file | Email address on file |
| 13535536 | Name on file | Email address on file |
| 13795573 | Name on file | Email address on file |
| 14310163 | Name on file | Email address on file |
| 14263517 | Name on file | Email address on file |
| 19022765 | Name on file | Email address on file |
| 13527368 | Name on file | Email address on file |
| 14488321 | Name on file | Email address on file |
| 14425846 | Name on file | Email address on file |
| 14121200 | Name on file | Email address on file |
| 14320015 | Name on file | Email address on file |
| 13725672 | Name on file | Email address on file |
| 13208445 | Name on file | Email address on file |
| 13543680 | Name on file | Email address on file |
| 14399199 | Name on file | Email address on file |
| 14067511 | Name on file | Email address on file |
| 13862540 | Name on file | Email address on file |
| 13177692 | Name on file | Email address on file |
| 13153794 | Name on file | Email address on file |
| 14438433 | Name on file | Email address on file |
| 14399096 | Name on file | Email address on file |
| 14261577 | Name on file | Email address on file |
| 14370647 | Name on file | Email address on file |
| 13201369 | Name on file | Email address on file |
| 13618167 | Name on file | Email address on file |
| 13743230 | Name on file | Email address on file |
| 14391740 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14198561 | Name on file | Email address on file |
| 14396770 | Name on file | Email address on file |
| 14416443 | Name on file | Email address on file |
| 14442066 | Name on file | Email address on file |
| 14292666 | Name on file | Email address on file |
| 13766692 | Name on file | Email address on file |
| 13635236 | Name on file | Email address on file |
| 13789456 | Name on file | Email address on file |
| 13575882 | Name on file | Email address on file |
| 14361565 | Name on file | Email address on file |
| 14113617 | Name on file | Email address on file |
| 14309623 | Name on file | Email address on file |
| 18946107 | Name on file | Email address on file |
| 13616982 | Name on file | Email address on file |
| 14290138 | Name on file | Email address on file |
| 14378100 | Name on file | Email address on file |
| 13587880 | Name on file | Email address on file |
| 14375278 | Name on file | Email address on file |
| 14519769 | Name on file | Email address on file |
| 13736731 | Name on file | Email address on file |
| 14462412 | Name on file | Email address on file |
| 13414477 | Name on file | Email address on file |
| 14458393 | Name on file | Email address on file |
| 13350078 | Name on file | Email address on file |
| 13270802 | Name on file | Email address on file |
| 14464616 | Name on file | Email address on file |
| 14065290 | Name on file | Email address on file |
| 14473424 | Name on file | Email address on file |
| 14092359 | Name on file | Email address on file |
| 14302385 | Name on file | Email address on file |
| 13140844 | Name on file | Email address on file |
| 14430836 | Name on file | Email address on file |
| 18286968 | Name on file | Email address on file |
| 14544082 | Name on file | Email address on file |
| 14252792 | Name on file | Email address on file |
| 14433728 | Name on file | Email address on file |
| 14397547 | Name on file | Email address on file |
| 14545138 | Name on file | Email address on file |
| 14450390 | Name on file | Email address on file |
| 13729960 | Name on file | Email address on file |
| 13437124 | Name on file | Email address on file |
| 14363772 | Name on file | Email address on file |
| 14390430 | Name on file | Email address on file |
| 14452128 | Name on file | Email address on file |
| 14376912 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14372012 | Name on file | Email address on file |
| 13696173 | Name on file | Email address on file |
| 13215222 | Name on file | Email address on file |
| 14186539 | Name on file | Email address on file |
| 14523157 | Name on file | Email address on file |
| 13392786 | Name on file | Email address on file |
| 14126843 | Name on file | Email address on file |
| 14290184 | Name on file | Email address on file |
| 14434876 | Name on file | Email address on file |
| 18296233 | Name on file | Email address on file |
| 14106407 | Name on file | Email address on file |
| 18289804 | Name on file | Email address on file |
| 22145047 | Name on file | Email address on file |
| 18958816 | Name on file | Email address on file |
| 14428591 | Name on file | Email address on file |
| 14320033 | Name on file | Email address on file |
| 14262906 | Name on file | Email address on file |
| 14505271 | Name on file | Email address on file |
| 15273503 | Name on file | Email address on file |
| 13558035 | Name on file | Email address on file |
| 14485231 | Name on file | Email address on file |
| 13350341 | Name on file | Email address on file |
| 14040360 | Name on file | Email address on file |
| 14410697 | Name on file | Email address on file |
| 14344086 | Name on file | Email address on file |
| 13450764 | Name on file | Email address on file |
| 13317316 | Name on file | Email address on file |
| 13479646 | Name on file | Email address on file |
| 15017137 | Name on file | Email address on file |
| 14515214 | Name on file | Email address on file |
| 14521092 | Name on file | Email address on file |
| 14334166 | Name on file | Email address on file |
| 13830418 | Name on file | Email address on file |
| 15119972 | Name on file | Email address on file |
| 14218531 | Name on file | Email address on file |
| 13370726 | Name on file | Email address on file |
| 13436809 | Name on file | Email address on file |
| 13787409 | Name on file | Email address on file |
| 13808274 | Name on file | Email address on file |
| 14336869 | Name on file | Email address on file |
| 13574601 | Name on file | Email address on file |
| 13575902 | Name on file | Email address on file |
| 14436287 | Name on file | Email address on file |
| 14321847 | Name on file | Email address on file |
| 13411878 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18253164 | Name on file | Email address on file |
| 19029545 | Name on file | Email address on file |
| 13833602 | Name on file | Email address on file |
| 14311556 | Name on file | Email address on file |
| 14441885 | Name on file | Email address on file |
| 13686134 | Name on file | Email address on file |
| 18268490 | Name on file | Email address on file |
| 14478290 | Name on file | Email address on file |
| 18279244 | Name on file | Email address on file |
| 14335665 | Name on file | Email address on file |
| 14370155 | Name on file | Email address on file |
| 13263437 | Name on file | Email address on file |
| 13811945 | Name on file | Email address on file |
| 14309056 | Name on file | Email address on file |
| 14353676 | Name on file | Email address on file |
| 13185214 | Name on file | Email address on file |
| 14333770 | Name on file | Email address on file |
| 13764958 | Name on file | Email address on file |
| 14459538 | Name on file | Email address on file |
| 13440691 | Name on file | Email address on file |
| 13177175 | Name on file | Email address on file |
| 14071318 | Name on file | Email address on file |
| 14150353 | Name on file | Email address on file |
| 14174661 | Name on file | Email address on file |
| 18946320 | Name on file | Email address on file |
| 13274591 | Name on file | Email address on file |
| 13471670 | Name on file | Email address on file |
| 13684007 | Name on file | Email address on file |
| 14402483 | Name on file | Email address on file |
| 14404274 | Name on file | Email address on file |
| 14052189 | Name on file | Email address on file |
| 13948588 | Name on file | Email address on file |
| 14155802 | Name on file | Email address on file |
| 14177751 | Name on file | Email address on file |
| 13990912 | Name on file | Email address on file |
| 14405506 | Name on file | Email address on file |
| 14478106 | Name on file | Email address on file |
| 14390449 | Name on file | Email address on file |
| 13544105 | Name on file | Email address on file |
| 14372161 | Name on file | Email address on file |
| 14448141 | Name on file | Email address on file |
| 13783224 | Name on file | Email address on file |
| 14430677 | Name on file | Email address on file |
| 14413643 | Name on file | Email address on file |
| 14372383 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13860907 | Name on file | Email address on file |
| 13435208 | Name on file | Email address on file |
| 14457268 | Name on file | Email address on file |
| 14541098 | Name on file | Email address on file |
| 13921142 | Name on file | Email address on file |
| 14154608 | Name on file | Email address on file |
| 14463509 | Name on file | Email address on file |
| 14018357 | Name on file | Email address on file |
| 14316824 | Name on file | Email address on file |
| 13556865 | Name on file | Email address on file |
| 14400383 | Name on file | Email address on file |
| 14383876 | Name on file | Email address on file |
| 13479835 | Name on file | Email address on file |
| 13882556 | Name on file | Email address on file |
| 14427308 | Name on file | Email address on file |
| 14535304 | Name on file | Email address on file |
| 14412448 | Name on file | Email address on file |
| 14236016 | Name on file | Email address on file |
| 14289731 | Name on file | Email address on file |
| 14455626 | Name on file | Email address on file |
| 13926208 | Name on file | Email address on file |
| 14472085 | Name on file | Email address on file |
| 14506709 | Name on file | Email address on file |
| 14422117 | Name on file | Email address on file |
| 13278754 | Name on file | Email address on file |
| 14526399 | Name on file | Email address on file |
| 13978624 | Name on file | Email address on file |
| 14372951 | Name on file | Email address on file |
| 14122576 | Name on file | Email address on file |
| 14417191 | Name on file | Email address on file |
| 13218514 | Name on file | Email address on file |
| 13875002 | Name on file | Email address on file |
| 14533594 | Name on file | Email address on file |
| 13477996 | Name on file | Email address on file |
| 13263388 | Name on file | Email address on file |
| 14521545 | Name on file | Email address on file |
| 13475193 | Name on file | Email address on file |
| 14402723 | Name on file | Email address on file |
| 13432104 | Name on file | Email address on file |
| 13445529 | Name on file | Email address on file |
| 14451050 | Name on file | Email address on file |
| 13246736 | Name on file | Email address on file |
| 14394380 | Name on file | Email address on file |
| 14218574 | Name on file | Email address on file |
| 14498023 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14378273 | Name on file | Email address on file |
| 14136693 | Name on file | Email address on file |
| 13936186 | Name on file | Email address on file |
| 13333762 | Name on file | Email address on file |
| 13828520 | Name on file | Email address on file |
| 13896696 | Name on file | Email address on file |
| 14435479 | Name on file | Email address on file |
| 14364540 | Name on file | Email address on file |
| 14338954 | Name on file | Email address on file |
| 15211081 | Name on file | Email address on file |
| 14280028 | Name on file | Email address on file |
| 13841485 | Name on file | Email address on file |
| 14389253 | Name on file | Email address on file |
| 13500781 | Name on file | Email address on file |
| 13955385 | Name on file | Email address on file |
| 13294596 | Name on file | Email address on file |
| 14259170 | Name on file | Email address on file |
| 13140984 | Name on file | Email address on file |
| 13141249 | Name on file | Email address on file |
| 14115421 | Name on file | Email address on file |
| 13799826 | Name on file | Email address on file |
| 14428596 | Name on file | Email address on file |
| 13723979 | Name on file | Email address on file |
| 18962039 | Name on file | Email address on file |
| 14495703 | Name on file | Email address on file |
| 13592154 | Name on file | Email address on file |
| 13545045 | Name on file | Email address on file |
| 13187963 | Name on file | Email address on file |
| 14346286 | Name on file | Email address on file |
| 13785650 | Name on file | Email address on file |
| 14353094 | Name on file | Email address on file |
| 13651378 | Name on file | Email address on file |
| 13929820 | Name on file | Email address on file |
| 14110951 | Name on file | Email address on file |
| 13910122 | Name on file | Email address on file |
| 13812977 | Name on file | Email address on file |
| 13988167 | Name on file | Email address on file |
| 13668684 | Name on file | Email address on file |
| 13684842 | Name on file | Email address on file |
| 13808621 | Name on file | Email address on file |
| 14366043 | Name on file | Email address on file |
| 14386223 | Name on file | Email address on file |
| 13849840 | Name on file | Email address on file |
| 14480208 | Name on file | Email address on file |
| 13506505 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13253653 | Name on file | Email address on file |
| 14482477 | Name on file | Email address on file |
| 14112610 | Name on file | Email address on file |
| 13853061 | Name on file | Email address on file |
| 13248031 | Name on file | Email address on file |
| 13901571 | Name on file | Email address on file |
| 13781953 | Name on file | Email address on file |
| 13747371 | Name on file | Email address on file |
| 13536237 | Name on file | Email address on file |
| 14390985 | Name on file | Email address on file |
| 14227734 | Name on file | Email address on file |
| 19019355 | Name on file | Email address on file |
| 14253397 | Name on file | Email address on file |
| 14482390 | Name on file | Email address on file |
| 14523191 | Name on file | Email address on file |
| 13485061 | Name on file | Email address on file |
| 14090133 | Name on file | Email address on file |
| 13404370 | Name on file | Email address on file |
| 14506292 | Name on file | Email address on file |
| 14521723 | Name on file | Email address on file |
| 13301171 | Name on file | Email address on file |
| 14345418 | Name on file | Email address on file |
| 14504780 | Name on file | Email address on file |
| 13936536 | Name on file | Email address on file |
| 13777726 | Name on file | Email address on file |
| 14205460 | Name on file | Email address on file |
| 14501499 | Name on file | Email address on file |
| 13863945 | Name on file | Email address on file |
| 13385048 | Name on file | Email address on file |
| 13428858 | Name on file | Email address on file |
| 14389415 | Name on file | Email address on file |
| 14155440 | Name on file | Email address on file |
| 13625772 | Name on file | Email address on file |
| 14149074 | Name on file | Email address on file |
| 13385337 | Name on file | Email address on file |
| 14492020 | Name on file | Email address on file |
| 14487655 | Name on file | Email address on file |
| 13826025 | Name on file | Email address on file |
| 13796932 | Name on file | Email address on file |
| 14402497 | Name on file | Email address on file |
| 14349875 | Name on file | Email address on file |
| 14313925 | Name on file | Email address on file |
| 13715079 | Name on file | Email address on file |
| 14490366 | Name on file | Email address on file |
| 14456034 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13248042 | Name on file | Email address on file |
| 14441252 | Name on file | Email address on file |
| 13761942 | Name on file | Email address on file |
| 13835865 | Name on file | Email address on file |
| 14008021 | Name on file | Email address on file |
| 13953293 | Name on file | Email address on file |
| 14498891 | Name on file | Email address on file |
| 14397088 | Name on file | Email address on file |
| 13800921 | Name on file | Email address on file |
| 14443664 | Name on file | Email address on file |
| 13463372 | Name on file | Email address on file |
| 14467735 | Name on file | Email address on file |
| 13219919 | Name on file | Email address on file |
| 14370601 | Name on file | Email address on file |
| 13282924 | Name on file | Email address on file |
| 14537523 | Name on file | Email address on file |
| 13562839 | Name on file | Email address on file |
| 14381065 | Name on file | Email address on file |
| 13782853 | Name on file | Email address on file |
| 18297120 | Name on file | Email address on file |
| 13657517 | Name on file | Email address on file |
| 14058198 | Name on file | Email address on file |
| 13327928 | Name on file | Email address on file |
| 14244554 | Name on file | Email address on file |
| 13850214 | Name on file | Email address on file |
| 14341436 | Name on file | Email address on file |
| 14274944 | Name on file | Email address on file |
| 14454114 | Name on file | Email address on file |
| 14475341 | Name on file | Email address on file |
| 14525769 | Name on file | Email address on file |
| 13263671 | Name on file | Email address on file |
| 13945007 | Name on file | Email address on file |
| 14351472 | Name on file | Email address on file |
| 13961868 | Name on file | Email address on file |
| 14374281 | Name on file | Email address on file |
| 14394216 | Name on file | Email address on file |
| 14528979 | Name on file | Email address on file |
| 14332088 | Name on file | Email address on file |
| 14428919 | Name on file | Email address on file |
| 13298021 | Name on file | Email address on file |
| 14246596 | Name on file | Email address on file |
| 14506802 | Name on file | Email address on file |
| 14296990 | Name on file | Email address on file |
| 13900710 | Name on file | Email address on file |
| 13735242 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14354961 | Name on file | Email address on file |
| 13806462 | Name on file | Email address on file |
| 14363644 | Name on file | Email address on file |
| 13686628 | Name on file | Email address on file |
| 14204292 | Name on file | Email address on file |
| 13889619 | Name on file | Email address on file |
| 14511783 | Name on file | Email address on file |
| 14445083 | Name on file | Email address on file |
| 14095463 | Name on file | Email address on file |
| 13788954 | Name on file | Email address on file |
| 14481047 | Name on file | Email address on file |
| 14313446 | Name on file | Email address on file |
| 14218027 | Name on file | Email address on file |
| 14112402 | Name on file | Email address on file |
| 13654738 | Name on file | Email address on file |
| 13447329 | Name on file | Email address on file |
| 14543374 | Name on file | Email address on file |
| 14398374 | Name on file | Email address on file |
| 14001166 | Name on file | Email address on file |
| 14284366 | Name on file | Email address on file |
| 13603074 | Name on file | Email address on file |
| 13808739 | Name on file | Email address on file |
| 13460942 | Name on file | Email address on file |
| 14334969 | Name on file | Email address on file |
| 14314963 | Name on file | Email address on file |
| 14483881 | Name on file | Email address on file |
| 14513062 | Name on file | Email address on file |
| 14471256 | Name on file | Email address on file |
| 14398644 | Name on file | Email address on file |
| 13509722 | Name on file | Email address on file |
| 14257135 | Name on file | Email address on file |
| 13688099 | Name on file | Email address on file |
| 14304219 | Name on file | Email address on file |
| 13600023 | Name on file | Email address on file |
| 13232614 | Name on file | Email address on file |
| 14406407 | Name on file | Email address on file |
| 14438438 | Name on file | Email address on file |
| 14375274 | Name on file | Email address on file |
| 13865310 | Name on file | Email address on file |
| 13292819 | Name on file | Email address on file |
| 14446002 | Name on file | Email address on file |
| 14399849 | Name on file | Email address on file |
| 13588536 | Name on file | Email address on file |
| 14139881 | Name on file | Email address on file |
| 14374160 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14310207 | Name on file | Email address on file |
| 13538114 | Name on file | Email address on file |
| 14522467 | Name on file | Email address on file |
| 13729746 | Name on file | Email address on file |
| 13482178 | Name on file | Email address on file |
| 14075053 | Name on file | Email address on file |
| 13364728 | Name on file | Email address on file |
| 14376905 | Name on file | Email address on file |
| 14106414 | Name on file | Email address on file |
| 14378423 | Name on file | Email address on file |
| 14235864 | Name on file | Email address on file |
| 14399631 | Name on file | Email address on file |
| 14403505 | Name on file | Email address on file |
| 14105783 | Name on file | Email address on file |
| 13296108 | Name on file | Email address on file |
| 14312478 | Name on file | Email address on file |
| 13405177 | Name on file | Email address on file |
| 14065972 | Name on file | Email address on file |
| 14326786 | Name on file | Email address on file |
| 14127700 | Name on file | Email address on file |
| 14264029 | Name on file | Email address on file |
| 14543179 | Name on file | Email address on file |
| 13961284 | Name on file | Email address on file |
| 14150432 | Name on file | Email address on file |
| 14537143 | Name on file | Email address on file |
| 13420691 | Name on file | Email address on file |
| 13889204 | Name on file | Email address on file |
| 13939479 | Name on file | Email address on file |
| 14378232 | Name on file | Email address on file |
| 13732271 | Name on file | Email address on file |
| 14378228 | Name on file | Email address on file |
| 13764105 | Name on file | Email address on file |
| 14399468 | Name on file | Email address on file |
| 14323627 | Name on file | Email address on file |
| 14485224 | Name on file | Email address on file |
| 13437106 | Name on file | Email address on file |
| 14309211 | Name on file | Email address on file |
| 13362078 | Name on file | Email address on file |
| 14437848 | Name on file | Email address on file |
| 14199254 | Name on file | Email address on file |
| 13292643 | Name on file | Email address on file |
| 14352529 | Name on file | Email address on file |
| 14461379 | Name on file | Email address on file |
| 13349156 | Name on file | Email address on file |
| 14356854 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13682102 | Name on file | Email address on file |
| 14116956 | Name on file | Email address on file |
| 14028277 | Name on file | Email address on file |
| 13309329 | Name on file | Email address on file |
| 13481137 | Name on file | Email address on file |
| 14175734 | Name on file | Email address on file |
| 14450856 | Name on file | Email address on file |
| 13766043 | Name on file | Email address on file |
| 14325702 | Name on file | Email address on file |
| 14432858 | Name on file | Email address on file |
| 13483049 | Name on file | Email address on file |
| 14017803 | Name on file | Email address on file |
| 14346818 | Name on file | Email address on file |
| 14235448 | Name on file | Email address on file |
| 14512666 | Name on file | Email address on file |
| 13175586 | Name on file | Email address on file |
| 13828475 | Name on file | Email address on file |
| 14534130 | Name on file | Email address on file |
| 14417090 | Name on file | Email address on file |
| 14523541 | Name on file | Email address on file |
| 14498619 | Name on file | Email address on file |
| 13961018 | Name on file | Email address on file |
| 14005576 | Name on file | Email address on file |
| 13404291 | Name on file | Email address on file |
| 14348142 | Name on file | Email address on file |
| 14262416 | Name on file | Email address on file |
| 13985836 | Name on file | Email address on file |
| 14432138 | Name on file | Email address on file |
| 13423114 | Name on file | Email address on file |
| 14248627 | Name on file | Email address on file |
| 13360010 | Name on file | Email address on file |
| 13446191 | Name on file | Email address on file |
| 14500018 | Name on file | Email address on file |
| 14065948 | Name on file | Email address on file |
| 14352542 | Name on file | Email address on file |
| 14362382 | Name on file | Email address on file |
| 14440362 | Name on file | Email address on file |
| 14280805 | Name on file | Email address on file |
| 14539312 | Name on file | Email address on file |
| 13405265 | Name on file | Email address on file |
| 13684027 | Name on file | Email address on file |
| 14411169 | Name on file | Email address on file |
| 14501363 | Name on file | Email address on file |
| 14044826 | Name on file | Email address on file |
| 13235843 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13527893 | Name on file | Email address on file |
| 13874688 | Name on file | Email address on file |
| 14105727 | Name on file | Email address on file |
| 14327224 | Name on file | Email address on file |
| 14435892 | Name on file | Email address on file |
| 13487876 | Name on file | Email address on file |
| 13596399 | Name on file | Email address on file |
| 13510797 | Name on file | Email address on file |
| 13702573 | Name on file | Email address on file |
| 13601794 | Name on file | Email address on file |
| 13625807 | Name on file | Email address on file |
| 14536694 | Name on file | Email address on file |
| 13456583 | Name on file | Email address on file |
| 13845885 | Name on file | Email address on file |
| 13298458 | Name on file | Email address on file |
| 14121106 | Name on file | Email address on file |
| 14115973 | Name on file | Email address on file |
| 14195710 | Name on file | Email address on file |
| 13579661 | Name on file | Email address on file |
| 14082782 | Name on file | Email address on file |
| 14439878 | Name on file | Email address on file |
| 14508913 | Name on file | Email address on file |
| 13139454 | Name on file | Email address on file |
| 14413943 | Name on file | Email address on file |
| 13274181 | Name on file | Email address on file |
| 14034428 | Name on file | Email address on file |
| 14426804 | Name on file | Email address on file |
| 14407473 | Name on file | Email address on file |
| 14351591 | Name on file | Email address on file |
| 13350723 | Name on file | Email address on file |
| 14485480 | Name on file | Email address on file |
| 14406142 | Name on file | Email address on file |
| 13626422 | Name on file | Email address on file |
| 14033687 | Name on file | Email address on file |
| 14542675 | Name on file | Email address on file |
| 14521154 | Name on file | Email address on file |
| 14464666 | Name on file | Email address on file |
| 14371903 | Name on file | Email address on file |
| 14465181 | Name on file | Email address on file |
| 13730778 | Name on file | Email address on file |
| 14086844 | Name on file | Email address on file |
| 13227598 | Name on file | Email address on file |
| 13873664 | Name on file | Email address on file |
| 14151469 | Name on file | Email address on file |
| 14154660 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14227746 | Name on file | Email address on file |
| 14381459 | Name on file | Email address on file |
| 13730779 | Name on file | Email address on file |
| 14476453 | Name on file | Email address on file |
| 14182584 | Name on file | Email address on file |
| 13181810 | Name on file | Email address on file |
| 13189433 | Name on file | Email address on file |
| 14466795 | Name on file | Email address on file |
| 14392494 | Name on file | Email address on file |
| 14185266 | Name on file | Email address on file |
| 14214816 | Name on file | Email address on file |
| 14049871 | Name on file | Email address on file |
| 14022324 | Name on file | Email address on file |
| 14502685 | Name on file | Email address on file |
| 14272546 | Name on file | Email address on file |
| 13655320 | Name on file | Email address on file |
| 14507307 | Name on file | Email address on file |
| 14093045 | Name on file | Email address on file |
| 14487617 | Name on file | Email address on file |
| 14493218 | Name on file | Email address on file |
| 13285161 | Name on file | Email address on file |
| 14274854 | Name on file | Email address on file |
| 14427673 | Name on file | Email address on file |
| 13879786 | Name on file | Email address on file |
| 13701999 | Name on file | Email address on file |
| 13253617 | Name on file | Email address on file |
| 14035074 | Name on file | Email address on file |
| 14505788 | Name on file | Email address on file |
| 14406029 | Name on file | Email address on file |
| 13889533 | Name on file | Email address on file |
| 14534196 | Name on file | Email address on file |
| 13580018 | Name on file | Email address on file |
| 13180470 | Name on file | Email address on file |
| 14328866 | Name on file | Email address on file |
| 14106801 | Name on file | Email address on file |
| 14336642 | Name on file | Email address on file |
| 14332502 | Name on file | Email address on file |
| 13646000 | Name on file | Email address on file |
| 14512393 | Name on file | Email address on file |
| 13882881 | Name on file | Email address on file |
| 13534274 | Name on file | Email address on file |
| 13248078 | Name on file | Email address on file |
| 14167150 | Name on file | Email address on file |
| 14479934 | Name on file | Email address on file |
| 14357997 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13729184 | Name on file | Email address on file |
| 14517578 | Name on file | Email address on file |
| 13625789 | Name on file | Email address on file |
| 14482661 | Name on file | Email address on file |
| 13794696 | Name on file | Email address on file |
| 13610926 | Name on file | Email address on file |
| 14251865 | Name on file | Email address on file |
| 13562172 | Name on file | Email address on file |
| 14379635 | Name on file | Email address on file |
| 13370780 | Name on file | Email address on file |
| 14485187 | Name on file | Email address on file |
| 14522124 | Name on file | Email address on file |
| 13396700 | Name on file | Email address on file |
| 14370639 | Name on file | Email address on file |
| 13509066 | Name on file | Email address on file |
| 13591879 | Name on file | Email address on file |
| 13543270 | Name on file | Email address on file |
| 14506883 | Name on file | Email address on file |
| 14278988 | Name on file | Email address on file |
| 14420689 | Name on file | Email address on file |
| 14185965 | Name on file | Email address on file |
| 14314480 | Name on file | Email address on file |
| 13173765 | Name on file | Email address on file |
| 13238231 | Name on file | Email address on file |
| 13459734 | Name on file | Email address on file |
| 13534263 | Name on file | Email address on file |
| 14510590 | Name on file | Email address on file |
| 14372828 | Name on file | Email address on file |
| 13995454 | Name on file | Email address on file |
| 13766553 | Name on file | Email address on file |
| 14422664 | Name on file | Email address on file |
| 13239730 | Name on file | Email address on file |
| 14507277 | Name on file | Email address on file |
| 13764263 | Name on file | Email address on file |
| 14315283 | Name on file | Email address on file |
| 14502632 | Name on file | Email address on file |
| 14332241 | Name on file | Email address on file |
| 13774685 | Name on file | Email address on file |
| 14368730 | Name on file | Email address on file |
| 14483081 | Name on file | Email address on file |
| 13627132 | Name on file | Email address on file |
| 13798435 | Name on file | Email address on file |
| 13403052 | Name on file | Email address on file |
| 13419743 | Name on file | Email address on file |
| 14485712 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13610410 | Name on file | Email address on file |
| 13418990 | Name on file | Email address on file |
| 13706380 | Name on file | Email address on file |
| 14299799 | Name on file | Email address on file |
| 14542352 | Name on file | Email address on file |
| 14146945 | Name on file | Email address on file |
| 13476448 | Name on file | Email address on file |
| 13195161 | Name on file | Email address on file |
| 14459017 | Name on file | Email address on file |
| 14440446 | Name on file | Email address on file |
| 14483254 | Name on file | Email address on file |
| 14358308 | Name on file | Email address on file |
| 14506704 | Name on file | Email address on file |
| 14044075 | Name on file | Email address on file |
| 13440732 | Name on file | Email address on file |
| 13766555 | Name on file | Email address on file |
| 14495426 | Name on file | Email address on file |
| 14198560 | Name on file | Email address on file |
| 13917710 | Name on file | Email address on file |
| 13303243 | Name on file | Email address on file |
| 13315341 | Name on file | Email address on file |
| 13475163 | Name on file | Email address on file |
| 14523090 | Name on file | Email address on file |
| 13188565 | Name on file | Email address on file |
| 14390129 | Name on file | Email address on file |
| 14530618 | Name on file | Email address on file |
| 13140191 | Name on file | Email address on file |
| 14234247 | Name on file | Email address on file |
| 14336666 | Name on file | Email address on file |
| 13228674 | Name on file | Email address on file |
| 13903479 | Name on file | Email address on file |
| 14342781 | Name on file | Email address on file |
| 14431158 | Name on file | Email address on file |
| 13374666 | Name on file | Email address on file |
| 14345886 | Name on file | Email address on file |
| 14385287 | Name on file | Email address on file |
| 14287795 | Name on file | Email address on file |
| 14332339 | Name on file | Email address on file |
| 14404826 | Name on file | Email address on file |
| 14357605 | Name on file | Email address on file |
| 14353616 | Name on file | Email address on file |
| 13565120 | Name on file | Email address on file |
| 13805569 | Name on file | Email address on file |
| 14341646 | Name on file | Email address on file |
| 13658149 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14535321 | Name on file | Email address on file |
| 13379338 | Name on file | Email address on file |
| 14436611 | Name on file | Email address on file |
| 14398200 | Name on file | Email address on file |
| 14523033 | Name on file | Email address on file |
| 14262857 | Name on file | Email address on file |
| 13455188 | Name on file | Email address on file |
| 13705056 | Name on file | Email address on file |
| 13369347 | Name on file | Email address on file |
| 13319407 | Name on file | Email address on file |
| 14399109 | Name on file | Email address on file |
| 14353549 | Name on file | Email address on file |
| 14473791 | Name on file | Email address on file |
| 14470757 | Name on file | Email address on file |
| 13857202 | Name on file | Email address on file |
| 14468800 | Name on file | Email address on file |
| 14330116 | Name on file | Email address on file |
| 14205025 | Name on file | Email address on file |
| 14542386 | Name on file | Email address on file |
| 14163925 | Name on file | Email address on file |
| 13805192 | Name on file | Email address on file |
| 13758356 | Name on file | Email address on file |
| 14410270 | Name on file | Email address on file |
| 14150589 | Name on file | Email address on file |
| 13511146 | Name on file | Email address on file |
| 14325741 | Name on file | Email address on file |
| 14493665 | Name on file | Email address on file |
| 14502453 | Name on file | Email address on file |
| 14194832 | Name on file | Email address on file |
| 13396707 | Name on file | Email address on file |
| 13832034 | Name on file | Email address on file |
| 14483095 | Name on file | Email address on file |
| 13305684 | Name on file | Email address on file |
| 14541084 | Name on file | Email address on file |
| 13287549 | Name on file | Email address on file |
| 13370588 | Name on file | Email address on file |
| 14086951 | Name on file | Email address on file |
| 13329728 | Name on file | Email address on file |
| 13487317 | Name on file | Email address on file |
| 14105894 | Name on file | Email address on file |
| 13162147 | Name on file | Email address on file |
| 14298104 | Name on file | Email address on file |
| 13728986 | Name on file | Email address on file |
| 14352997 | Name on file | Email address on file |
| 13808282 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14047564 | Name on file | Email address on file |
| 14504942 | Name on file | Email address on file |
| 13943088 | Name on file | Email address on file |
| 13756470 | Name on file | Email address on file |
| 14414248 | Name on file | Email address on file |
| 14480242 | Name on file | Email address on file |
| 13491576 | Name on file | Email address on file |
| 13270908 | Name on file | Email address on file |
| 14414509 | Name on file | Email address on file |
| 13287552 | Name on file | Email address on file |
| 14449786 | Name on file | Email address on file |
| 13387124 | Name on file | Email address on file |
| 13810814 | Name on file | Email address on file |
| 14334578 | Name on file | Email address on file |
| 14342504 | Name on file | Email address on file |
| 14487688 | Name on file | Email address on file |
| 13215137 | Name on file | Email address on file |
| 14308423 | Name on file | Email address on file |
| 14083351 | Name on file | Email address on file |
| 13823701 | Name on file | Email address on file |
| 14447810 | Name on file | Email address on file |
| 14092363 | Name on file | Email address on file |
| 14399341 | Name on file | Email address on file |
| 14384129 | Name on file | Email address on file |
| 14364942 | Name on file | Email address on file |
| 14250707 | Name on file | Email address on file |
| 14251597 | Name on file | Email address on file |
| 14190353 | Name on file | Email address on file |
| 14186753 | Name on file | Email address on file |
| 14464553 | Name on file | Email address on file |
| 14394590 | Name on file | Email address on file |
| 13941620 | Name on file | Email address on file |
| 13814421 | Name on file | Email address on file |
| 14013629 | Name on file | Email address on file |
| 14540849 | Name on file | Email address on file |
| 13345354 | Name on file | Email address on file |
| 13863149 | Name on file | Email address on file |
| 13137770 | Name on file | Email address on file |
| 13499127 | Name on file | Email address on file |
| 14067271 | Name on file | Email address on file |
| 14499681 | Name on file | Email address on file |
| 14537874 | Name on file | Email address on file |
| 14408189 | Name on file | Email address on file |
| 14014475 | Name on file | Email address on file |
| 13961954 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13574640 | Name on file | Email address on file |
| 14409362 | Name on file | Email address on file |
| 14393368 | Name on file | Email address on file |
| 14136626 | Name on file | Email address on file |
| 14366092 | Name on file | Email address on file |
| 13788319 | Name on file | Email address on file |
| 14497986 | Name on file | Email address on file |
| 14148362 | Name on file | Email address on file |
| 13958571 | Name on file | Email address on file |
| 14405019 | Name on file | Email address on file |
| 13944878 | Name on file | Email address on file |
| 13200191 | Name on file | Email address on file |
| 13232521 | Name on file | Email address on file |
| 13928978 | Name on file | Email address on file |
| 14374271 | Name on file | Email address on file |
| 13518712 | Name on file | Email address on file |
| 14329123 | Name on file | Email address on file |
| 13633100 | Name on file | Email address on file |
| 13764691 | Name on file | Email address on file |
| 14440622 | Name on file | Email address on file |
| 13682360 | Name on file | Email address on file |
| 14517600 | Name on file | Email address on file |
| 13791794 | Name on file | Email address on file |
| 14541750 | Name on file | Email address on file |
| 13370614 | Name on file | Email address on file |
| 13395871 | Name on file | Email address on file |
| 14376347 | Name on file | Email address on file |
| 13953880 | Name on file | Email address on file |
| 13335994 | Name on file | Email address on file |
| 13446232 | Name on file | Email address on file |
| 13609545 | Name on file | Email address on file |
| 14030483 | Name on file | Email address on file |
| 14035654 | Name on file | Email address on file |
| 14485768 | Name on file | Email address on file |
| 14134403 | Name on file | Email address on file |
| 13793033 | Name on file | Email address on file |
| 13845217 | Name on file | Email address on file |
| 15270362 | Name on file | Email address on file |
| 14276706 | Name on file | Email address on file |
| 13907361 | Name on file | Email address on file |
| 13196747 | Name on file | Email address on file |
| 14200571 | Name on file | Email address on file |
| 14163956 | Name on file | Email address on file |
| 14084891 | Name on file | Email address on file |
| 13382142 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15246743 | Name on file | Email address on file |
| 14130057 | Name on file | Email address on file |
| 13929654 | Name on file | Email address on file |
| 13164946 | Name on file | Email address on file |
| 13455105 | Name on file | Email address on file |
| 14535525 | Name on file | Email address on file |
| 14462608 | Name on file | Email address on file |
| 13787360 | Name on file | Email address on file |
| 14390411 | Name on file | Email address on file |
| 14536837 | Name on file | Email address on file |
| 14292540 | Name on file | Email address on file |
| 13474181 | Name on file | Email address on file |
| 13424129 | Name on file | Email address on file |
| 13872648 | Name on file | Email address on file |
| 14369233 | Name on file | Email address on file |
| 13242627 | Name on file | Email address on file |
| 14154242 | Name on file | Email address on file |
| 13332796 | Name on file | Email address on file |
| 14478146 | Name on file | Email address on file |
| 13861446 | Name on file | Email address on file |
| 14344897 | Name on file | Email address on file |
| 13927020 | Name on file | Email address on file |
| 14124863 | Name on file | Email address on file |
| 13973518 | Name on file | Email address on file |
| 13640613 | Name on file | Email address on file |
| 14518679 | Name on file | Email address on file |
| 14983005 | Name on file | Email address on file |
| 13988137 | Name on file | Email address on file |
| 14258727 | Name on file | Email address on file |
| 13471003 | Name on file | Email address on file |
| 13270905 | Name on file | Email address on file |
| 13695632 | Name on file | Email address on file |
| 14533354 | Name on file | Email address on file |
| 13303230 | Name on file | Email address on file |
| 13644351 | Name on file | Email address on file |
| 14385717 | Name on file | Email address on file |
| 14324816 | Name on file | Email address on file |
| 14096037 | Name on file | Email address on file |
| 14481529 | Name on file | Email address on file |
| 14260807 | Name on file | Email address on file |
| 13953085 | Name on file | Email address on file |
| 14491381 | Name on file | Email address on file |
| 13510687 | Name on file | Email address on file |
| 14457581 | Name on file | Email address on file |
| 14396056 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13218235 | Name on file | Email address on file |
| 13230518 | Name on file | Email address on file |
| 14152579 | Name on file | Email address on file |
| 14407240 | Name on file | Email address on file |
| 14321491 | Name on file | Email address on file |
| 13529305 | Name on file | Email address on file |
| 14409592 | Name on file | Email address on file |
| 14277885 | Name on file | Email address on file |
| 13672462 | Name on file | Email address on file |
| 14503780 | Name on file | Email address on file |
| 13438666 | Name on file | Email address on file |
| 14519506 | Name on file | Email address on file |
| 14473420 | Name on file | Email address on file |
| 13161174 | Name on file | Email address on file |
| 13777954 | Name on file | Email address on file |
| 13864591 | Name on file | Email address on file |
| 14487185 | Name on file | Email address on file |
| 14470733 | Name on file | Email address on file |
| 13610797 | Name on file | Email address on file |
| 14012951 | Name on file | Email address on file |
| 14324684 | Name on file | Email address on file |
| 13172290 | Name on file | Email address on file |
| 14538769 | Name on file | Email address on file |
| 13869027 | Name on file | Email address on file |
| 13998847 | Name on file | Email address on file |
| 14142490 | Name on file | Email address on file |
| 13272258 | Name on file | Email address on file |
| 13978751 | Name on file | Email address on file |
| 14464996 | Name on file | Email address on file |
| 14376432 | Name on file | Email address on file |
| 14358774 | Name on file | Email address on file |
| 13653252 | Name on file | Email address on file |
| 14178240 | Name on file | Email address on file |
| 14105126 | Name on file | Email address on file |
| 14331456 | Name on file | Email address on file |
| 13659814 | Name on file | Email address on file |
| 13201577 | Name on file | Email address on file |
| 14309698 | Name on file | Email address on file |
| 13942955 | Name on file | Email address on file |
| 13746888 | Name on file | Email address on file |
| 13248081 | Name on file | Email address on file |
| 14096485 | Name on file | Email address on file |
| 14367108 | Name on file | Email address on file |
| 13946311 | Name on file | Email address on file |
| 14154851 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13690335 | Name on file | Email address on file |
| 14150642 | Name on file | Email address on file |
| 14121180 | Name on file | Email address on file |
| 14360073 | Name on file | Email address on file |
| 13963210 | Name on file | Email address on file |
| 13592104 | Name on file | Email address on file |
| 14423413 | Name on file | Email address on file |
| 14319810 | Name on file | Email address on file |
| 13659816 | Name on file | Email address on file |
| 14293716 | Name on file | Email address on file |
| 13827372 | Name on file | Email address on file |
| 14345447 | Name on file | Email address on file |
| 13592094 | Name on file | Email address on file |
| 14280754 | Name on file | Email address on file |
| 14205027 | Name on file | Email address on file |
| 13190224 | Name on file | Email address on file |
| 13303006 | Name on file | Email address on file |
| 13932467 | Name on file | Email address on file |
| 13916185 | Name on file | Email address on file |
| 13246774 | Name on file | Email address on file |
| 14354337 | Name on file | Email address on file |
| 14034053 | Name on file | Email address on file |
| 14308958 | Name on file | Email address on file |
| 14344609 | Name on file | Email address on file |
| 13652214 | Name on file | Email address on file |
| 13651259 | Name on file | Email address on file |
| 18981487 | Name on file | Email address on file |
| 19005885 | Name on file | Email address on file |
| 18257387 | Name on file | Email address on file |
| 10546062 | Name on file | Email address on file |
| 19009706 | Name on file | Email address on file |
| 14334143 | Name on file | Email address on file |
| 14511543 | Name on file | Email address on file |
| 14540864 | Name on file | Email address on file |
| 13978617 | Name on file | Email address on file |
| 14460506 | Name on file | Email address on file |
| 14178997 | Name on file | Email address on file |
| 14422585 | Name on file | Email address on file |
| 13461543 | Name on file | Email address on file |
| 14310445 | Name on file | Email address on file |
| 14427361 | Name on file | Email address on file |
| 14518632 | Name on file | Email address on file |
| 13298496 | Name on file | Email address on file |
| 13903054 | Name on file | Email address on file |
| 14506216 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13486533 | Name on file | Email address on file |
| 14538491 | Name on file | Email address on file |
| 14485658 | Name on file | Email address on file |
| 13982198 | Name on file | Email address on file |
| 13300153 | Name on file | Email address on file |
| 14335647 | Name on file | Email address on file |
| 13994625 | Name on file | Email address on file |
| 14537197 | Name on file | Email address on file |
| 13596158 | Name on file | Email address on file |
| 13699286 | Name on file | Email address on file |
| 14070934 | Name on file | Email address on file |
| 14480827 | Name on file | Email address on file |
| 13982131 | Name on file | Email address on file |
| 14328097 | Name on file | Email address on file |
| 14491944 | Name on file | Email address on file |
| 13805585 | Name on file | Email address on file |
| 14528355 | Name on file | Email address on file |
| 14370681 | Name on file | Email address on file |
| 14478832 | Name on file | Email address on file |
| 14413688 | Name on file | Email address on file |
| 13590288 | Name on file | Email address on file |
| 13302939 | Name on file | Email address on file |
| 14344640 | Name on file | Email address on file |
| 13177654 | Name on file | Email address on file |
| 14013765 | Name on file | Email address on file |
| 14437882 | Name on file | Email address on file |
| 14534913 | Name on file | Email address on file |
| 14532044 | Name on file | Email address on file |
| 13266283 | Name on file | Email address on file |
| 14502148 | Name on file | Email address on file |
| 14409410 | Name on file | Email address on file |
| 14350340 | Name on file | Email address on file |
| 14433460 | Name on file | Email address on file |
| 13394476 | Name on file | Email address on file |
| 14499494 | Name on file | Email address on file |
| 14544523 | Name on file | Email address on file |
| 14006571 | Name on file | Email address on file |
| 13614482 | Name on file | Email address on file |
| 14376706 | Name on file | Email address on file |
| 13678799 | Name on file | Email address on file |
| 13728905 | Name on file | Email address on file |
| 14289408 | Name on file | Email address on file |
| 14267426 | Name on file | Email address on file |
| 13332303 | Name on file | Email address on file |
| 14496679 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13785640 | Name on file | Email address on file |
| 14541268 | Name on file | Email address on file |
| 13969652 | Name on file | Email address on file |
| 14400461 | Name on file | Email address on file |
| 14524724 | Name on file | Email address on file |
| 14271307 | Name on file | Email address on file |
| 13801513 | Name on file | Email address on file |
| 14397116 | Name on file | Email address on file |
| 13416322 | Name on file | Email address on file |
| 13399297 | Name on file | Email address on file |
| 14476176 | Name on file | Email address on file |
| 14141945 | Name on file | Email address on file |
| 14414182 | Name on file | Email address on file |
| 14361594 | Name on file | Email address on file |
| 14298137 | Name on file | Email address on file |
| 13627042 | Name on file | Email address on file |
| 14519480 | Name on file | Email address on file |
| 13352978 | Name on file | Email address on file |
| 13786520 | Name on file | Email address on file |
| 14093615 | Name on file | Email address on file |
| 14517647 | Name on file | Email address on file |
| 13557027 | Name on file | Email address on file |
| 14330247 | Name on file | Email address on file |
| 14109936 | Name on file | Email address on file |
| 14331599 | Name on file | Email address on file |
| 14138543 | Name on file | Email address on file |
| 14475339 | Name on file | Email address on file |
| 13793267 | Name on file | Email address on file |
| 14536912 | Name on file | Email address on file |
| 14415155 | Name on file | Email address on file |
| 14317307 | Name on file | Email address on file |
| 14360754 | Name on file | Email address on file |
| 13594351 | Name on file | Email address on file |
| 14354872 | Name on file | Email address on file |
| 13958973 | Name on file | Email address on file |
| 13299150 | Name on file | Email address on file |
| 13316678 | Name on file | Email address on file |
| 14048306 | Name on file | Email address on file |
| 14298800 | Name on file | Email address on file |
| 13240212 | Name on file | Email address on file |
| 13926929 | Name on file | Email address on file |
| 14427339 | Name on file | Email address on file |
| 13955499 | Name on file | Email address on file |
| 13265337 | Name on file | Email address on file |
| 14435860 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14334691 | Name on file | Email address on file |
| 13207919 | Name on file | Email address on file |
| 14516502 | Name on file | Email address on file |
| 14238388 | Name on file | Email address on file |
| 14303720 | Name on file | Email address on file |
| 13353032 | Name on file | Email address on file |
| 14279053 | Name on file | Email address on file |
| 14436766 | Name on file | Email address on file |
| 13615619 | Name on file | Email address on file |
| 13966493 | Name on file | Email address on file |
| 13733340 | Name on file | Email address on file |
| 14465511 | Name on file | Email address on file |
| 13404256 | Name on file | Email address on file |
| 13704358 | Name on file | Email address on file |
| 14065208 | Name on file | Email address on file |
| 14538493 | Name on file | Email address on file |
| 14308436 | Name on file | Email address on file |
| 13766648 | Name on file | Email address on file |
| 14419455 | Name on file | Email address on file |
| 13808266 | Name on file | Email address on file |
| 14398165 | Name on file | Email address on file |
| 13584709 | Name on file | Email address on file |
| 13947057 | Name on file | Email address on file |
| 13619035 | Name on file | Email address on file |
| 14502264 | Name on file | Email address on file |
| 13881545 | Name on file | Email address on file |
| 13715182 | Name on file | Email address on file |
| 13654042 | Name on file | Email address on file |
| 14137939 | Name on file | Email address on file |
| 13640644 | Name on file | Email address on file |
| 13564318 | Name on file | Email address on file |
| 13240200 | Name on file | Email address on file |
| 14506840 | Name on file | Email address on file |
| 13302864 | Name on file | Email address on file |
| 14301041 | Name on file | Email address on file |
| 14353645 | Name on file | Email address on file |
| 14297884 | Name on file | Email address on file |
| 13527873 | Name on file | Email address on file |
| 13443548 | Name on file | Email address on file |
| 14440140 | Name on file | Email address on file |
| 14204510 | Name on file | Email address on file |
| 14377493 | Name on file | Email address on file |
| 14408259 | Name on file | Email address on file |
| 14304951 | Name on file | Email address on file |
| 14355862 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13159945 | Name on file | Email address on file |
| 14455532 | Name on file | Email address on file |
| 14044035 | Name on file | Email address on file |
| 13232590 | Name on file | Email address on file |
| 14329779 | Name on file | Email address on file |
| 14321500 | Name on file | Email address on file |
| 13661776 | Name on file | Email address on file |
| 14439043 | Name on file | Email address on file |
| 13214951 | Name on file | Email address on file |
| 14151974 | Name on file | Email address on file |
| 14123402 | Name on file | Email address on file |
| 13290198 | Name on file | Email address on file |
| 13965496 | Name on file | Email address on file |
| 13203471 | Name on file | Email address on file |
| 13403613 | Name on file | Email address on file |
| 14413408 | Name on file | Email address on file |
| 13694922 | Name on file | Email address on file |
| 14328847 | Name on file | Email address on file |
| 13667117 | Name on file | Email address on file |
| 13876448 | Name on file | Email address on file |
| 14378969 | Name on file | Email address on file |
| 14507380 | Name on file | Email address on file |
| 14007661 | Name on file | Email address on file |
| 14235933 | Name on file | Email address on file |
| 13921105 | Name on file | Email address on file |
| 13919768 | Name on file | Email address on file |
| 13897843 | Name on file | Email address on file |
| 13835848 | Name on file | Email address on file |
| 13558026 | Name on file | Email address on file |
| 14261286 | Name on file | Email address on file |
| 14398729 | Name on file | Email address on file |
| 13857916 | Name on file | Email address on file |
| 14392083 | Name on file | Email address on file |
| 13708655 | Name on file | Email address on file |
| 13918797 | Name on file | Email address on file |
| 13271350 | Name on file | Email address on file |
| 14414158 | Name on file | Email address on file |
| 13415613 | Name on file | Email address on file |
| 15129387 | Name on file | Email address on file |
| 13896991 | Name on file | Email address on file |
| 14529270 | Name on file | Email address on file |
| 14535647 | Name on file | Email address on file |
| 14379011 | Name on file | Email address on file |
| 13428237 | Name on file | Email address on file |
| 14282619 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13358393 | Name on file | Email address on file |
| 14088466 | Name on file | Email address on file |
| 14504146 | Name on file | Email address on file |
| 14112968 | Name on file | Email address on file |
| 14494391 | Name on file | Email address on file |
| 14193005 | Name on file | Email address on file |
| 14313113 | Name on file | Email address on file |
| 14502824 | Name on file | Email address on file |
| 14255333 | Name on file | Email address on file |
| 14318786 | Name on file | Email address on file |
| 14341269 | Name on file | Email address on file |
| 13579911 | Name on file | Email address on file |
| 13266292 | Name on file | Email address on file |
| 13187117 | Name on file | Email address on file |
| 13538173 | Name on file | Email address on file |
| 14079714 | Name on file | Email address on file |
| 14534942 | Name on file | Email address on file |
| 13608779 | Name on file | Email address on file |
| 13281046 | Name on file | Email address on file |
| 14212587 | Name on file | Email address on file |
| 13308108 | Name on file | Email address on file |
| 14020986 | Name on file | Email address on file |
| 13777004 | Name on file | Email address on file |
| 14447695 | Name on file | Email address on file |
| 13258539 | Name on file | Email address on file |
| 14452181 | Name on file | Email address on file |
| 14374759 | Name on file | Email address on file |
| 13901145 | Name on file | Email address on file |
| 14303361 | Name on file | Email address on file |
| 14491175 | Name on file | Email address on file |
| 13601716 | Name on file | Email address on file |
| 14415014 | Name on file | Email address on file |
| 13187698 | Name on file | Email address on file |
| 14420300 | Name on file | Email address on file |
| 14168674 | Name on file | Email address on file |
| 14454384 | Name on file | Email address on file |
| 13186099 | Name on file | Email address on file |
| 13455163 | Name on file | Email address on file |
| 14231477 | Name on file | Email address on file |
| 13245015 | Name on file | Email address on file |
| 13399106 | Name on file | Email address on file |
| 13269613 | Name on file | Email address on file |
| 14449764 | Name on file | Email address on file |
| 14043899 | Name on file | Email address on file |
| 14541359 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13492636 | Name on file | Email address on file |
| 13145978 | Name on file | Email address on file |
| 13418490 | Name on file | Email address on file |
| 14480221 | Name on file | Email address on file |
| 14472857 | Name on file | Email address on file |
| 14044852 | Name on file | Email address on file |
| 14505465 | Name on file | Email address on file |
| 13207847 | Name on file | Email address on file |
| 13876963 | Name on file | Email address on file |
| 14401040 | Name on file | Email address on file |
| 14468127 | Name on file | Email address on file |
| 13818012 | Name on file | Email address on file |
| 13846711 | Name on file | Email address on file |
| 13544326 | Name on file | Email address on file |
| 20812480 | Name on file | Email address on file |
| 15177176 | Name on file | Email address on file |
| 14378149 | Name on file | Email address on file |
| 14372432 | Name on file | Email address on file |
| 14412390 | Name on file | Email address on file |
| 14247426 | Name on file | Email address on file |
| 13425300 | Name on file | Email address on file |
| 13646188 | Name on file | Email address on file |
| 14518524 | Name on file | Email address on file |
| 14273398 | Name on file | Email address on file |
| 13513657 | Name on file | Email address on file |
| 13769768 | Name on file | Email address on file |
| 14313230 | Name on file | Email address on file |
| 14255337 | Name on file | Email address on file |
| 13708638 | Name on file | Email address on file |
| 14438491 | Name on file | Email address on file |
| 14031659 | Name on file | Email address on file |
| 13327968 | Name on file | Email address on file |
| 14393115 | Name on file | Email address on file |
| 14481564 | Name on file | Email address on file |
| 14305621 | Name on file | Email address on file |
| 14322861 | Name on file | Email address on file |
| 14479551 | Name on file | Email address on file |
| 14372609 | Name on file | Email address on file |
| 13641611 | Name on file | Email address on file |
| 14492485 | Name on file | Email address on file |
| 14371922 | Name on file | Email address on file |
| 14505725 | Name on file | Email address on file |
| 13374746 | Name on file | Email address on file |
| 13343798 | Name on file | Email address on file |
| 13653288 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13790761 | Name on file | Email address on file |
| 14319814 | Name on file | Email address on file |
| 13855136 | Name on file | Email address on file |
| 13646212 | Name on file | Email address on file |
| 14366375 | Name on file | Email address on file |
| 14499740 | Name on file | Email address on file |
| 14278975 | Name on file | Email address on file |
| 14354763 | Name on file | Email address on file |
| 14525801 | Name on file | Email address on file |
| 13309279 | Name on file | Email address on file |
| 13360100 | Name on file | Email address on file |
| 14355927 | Name on file | Email address on file |
| 13574619 | Name on file | Email address on file |
| 14396104 | Name on file | Email address on file |
| 13192360 | Name on file | Email address on file |
| 14455003 | Name on file | Email address on file |
| 14461052 | Name on file | Email address on file |
| 13386955 | Name on file | Email address on file |
| 14477552 | Name on file | Email address on file |
| 13933535 | Name on file | Email address on file |
| 14023272 | Name on file | Email address on file |
| 13503689 | Name on file | Email address on file |
| 14415104 | Name on file | Email address on file |
| 15276523 | Name on file | Email address on file |
| 14522063 | Name on file | Email address on file |
| 13255244 | Name on file | Email address on file |
| 13855135 | Name on file | Email address on file |
| 13473105 | Name on file | Email address on file |
| 14496731 | Name on file | Email address on file |
| 13463645 | Name on file | Email address on file |
| 14475913 | Name on file | Email address on file |
| 14373335 | Name on file | Email address on file |
| 14499224 | Name on file | Email address on file |
| 14349102 | Name on file | Email address on file |
| 14502828 | Name on file | Email address on file |
| 14319958 | Name on file | Email address on file |
| 13640174 | Name on file | Email address on file |
| 14542939 | Name on file | Email address on file |
| 14535083 | Name on file | Email address on file |
| 14545229 | Name on file | Email address on file |
| 14485739 | Name on file | Email address on file |
| 14189352 | Name on file | Email address on file |
| 14334250 | Name on file | Email address on file |
| 13711926 | Name on file | Email address on file |
| 14237700 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13939469 | Name on file | Email address on file |
| 14129150 | Name on file | Email address on file |
| 13752621 | Name on file | Email address on file |
| 14385294 | Name on file | Email address on file |
| 13509519 | Name on file | Email address on file |
| 13847734 | Name on file | Email address on file |
| 14331856 | Name on file | Email address on file |
| 13177099 | Name on file | Email address on file |
| 14097088 | Name on file | Email address on file |
| 13729714 | Name on file | Email address on file |
| 14251602 | Name on file | Email address on file |
| 13826807 | Name on file | Email address on file |
| 13839661 | Name on file | Email address on file |
| 13729261 | Name on file | Email address on file |
| 13662094 | Name on file | Email address on file |
| 13322473 | Name on file | Email address on file |
| 13317294 | Name on file | Email address on file |
| 13902250 | Name on file | Email address on file |
| 14194771 | Name on file | Email address on file |
| 14417434 | Name on file | Email address on file |
| 13276022 | Name on file | Email address on file |
| 13142164 | Name on file | Email address on file |
| 13273922 | Name on file | Email address on file |
| 13929039 | Name on file | Email address on file |
| 13489577 | Name on file | Email address on file |
| 13980690 | Name on file | Email address on file |
| 14333721 | Name on file | Email address on file |
| 13554411 | Name on file | Email address on file |
| 13906522 | Name on file | Email address on file |
| 13620533 | Name on file | Email address on file |
| 13558926 | Name on file | Email address on file |
| 14413398 | Name on file | Email address on file |
| 13403183 | Name on file | Email address on file |
| 14201476 | Name on file | Email address on file |
| 13747028 | Name on file | Email address on file |
| 14324706 | Name on file | Email address on file |
| 14303294 | Name on file | Email address on file |
| 14339911 | Name on file | Email address on file |
| 13141656 | Name on file | Email address on file |
| 14422661 | Name on file | Email address on file |
| 13419182 | Name on file | Email address on file |
| 13250808 | Name on file | Email address on file |
| 13192842 | Name on file | Email address on file |
| 13830728 | Name on file | Email address on file |
| 13567367 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13826074 | Name on file | Email address on file |
| 14233949 | Name on file | Email address on file |
| 14284800 | Name on file | Email address on file |
| 14133717 | Name on file | Email address on file |
| 14393308 | Name on file | Email address on file |
| 13838579 | Name on file | Email address on file |
| 14208964 | Name on file | Email address on file |
| 14504559 | Name on file | Email address on file |
| 14415127 | Name on file | Email address on file |
| 14396103 | Name on file | Email address on file |
| 13273867 | Name on file | Email address on file |
| 14384250 | Name on file | Email address on file |
| 14458691 | Name on file | Email address on file |
| 13769801 | Name on file | Email address on file |
| 14107378 | Name on file | Email address on file |
| 13463106 | Name on file | Email address on file |
| 13362142 | Name on file | Email address on file |
| 13702831 | Name on file | Email address on file |
| 14173768 | Name on file | Email address on file |
| 13626415 | Name on file | Email address on file |
| 14527450 | Name on file | Email address on file |
| 13864577 | Name on file | Email address on file |
| 13510367 | Name on file | Email address on file |
| 14353906 | Name on file | Email address on file |
| 13854408 | Name on file | Email address on file |
| 13168240 | Name on file | Email address on file |
| 13776633 | Name on file | Email address on file |
| 14505694 | Name on file | Email address on file |
| 14216658 | Name on file | Email address on file |
| 14230287 | Name on file | Email address on file |
| 13976373 | Name on file | Email address on file |
| 13176511 | Name on file | Email address on file |
| 13885639 | Name on file | Email address on file |
| 13821601 | Name on file | Email address on file |
| 14355694 | Name on file | Email address on file |
| 14179042 | Name on file | Email address on file |
| 13607594 | Name on file | Email address on file |
| 13292621 | Name on file | Email address on file |
| 14527880 | Name on file | Email address on file |
| 14371518 | Name on file | Email address on file |
| 14391465 | Name on file | Email address on file |
| 14415550 | Name on file | Email address on file |
| 14046034 | Name on file | Email address on file |
| 14379449 | Name on file | Email address on file |
| 13760506 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14264217 | Name on file | Email address on file |
| 13609506 | Name on file | Email address on file |
| 13989441 | Name on file | Email address on file |
| 13453446 | Name on file | Email address on file |
| 14518738 | Name on file | Email address on file |
| 14378415 | Name on file | Email address on file |
| 13900042 | Name on file | Email address on file |
| 15275283 | Name on file | Email address on file |
| 14216845 | Name on file | Email address on file |
| 13192895 | Name on file | Email address on file |
| 14204450 | Name on file | Email address on file |
| 14321939 | Name on file | Email address on file |
| 14399246 | Name on file | Email address on file |
| 14393676 | Name on file | Email address on file |
| 14020445 | Name on file | Email address on file |
| 13414269 | Name on file | Email address on file |
| 13866732 | Name on file | Email address on file |
| 13677101 | Name on file | Email address on file |
| 14069530 | Name on file | Email address on file |
| 13657587 | Name on file | Email address on file |
| 13808285 | Name on file | Email address on file |
| 14511776 | Name on file | Email address on file |
| 14351599 | Name on file | Email address on file |
| 14478238 | Name on file | Email address on file |
| 13136314 | Name on file | Email address on file |
| 14442219 | Name on file | Email address on file |
| 14475361 | Name on file | Email address on file |
| 13638139 | Name on file | Email address on file |
| 14378560 | Name on file | Email address on file |
| 14440051 | Name on file | Email address on file |
| 13672380 | Name on file | Email address on file |
| 13491049 | Name on file | Email address on file |
| 14319854 | Name on file | Email address on file |
| 13367915 | Name on file | Email address on file |
| 14251603 | Name on file | Email address on file |
| 13810979 | Name on file | Email address on file |
| 14240172 | Name on file | Email address on file |
| 14298935 | Name on file | Email address on file |
| 14264233 | Name on file | Email address on file |
| 14413446 | Name on file | Email address on file |
| 13328715 | Name on file | Email address on file |
| 13460948 | Name on file | Email address on file |
| 14185316 | Name on file | Email address on file |
| 13327940 | Name on file | Email address on file |
| 13403262 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13201721 | Name on file | Email address on file |
| 13563547 | Name on file | Email address on file |
| 13538134 | Name on file | Email address on file |
| 14466386 | Name on file | Email address on file |
| 14419916 | Name on file | Email address on file |
| 14051782 | Name on file | Email address on file |
| 14340634 | Name on file | Email address on file |
| 14331989 | Name on file | Email address on file |
| 13889242 | Name on file | Email address on file |
| 13291162 | Name on file | Email address on file |
| 13215996 | Name on file | Email address on file |
| 14227764 | Name on file | Email address on file |
| 13747381 | Name on file | Email address on file |
| 13651930 | Name on file | Email address on file |
| 14442981 | Name on file | Email address on file |
| 13920492 | Name on file | Email address on file |
| 13883523 | Name on file | Email address on file |
| 13202481 | Name on file | Email address on file |
| 14376881 | Name on file | Email address on file |
| 14321467 | Name on file | Email address on file |
| 13259380 | Name on file | Email address on file |
| 13729325 | Name on file | Email address on file |
| 14480741 | Name on file | Email address on file |
| 13744241 | Name on file | Email address on file |
| 14218484 | Name on file | Email address on file |
| 14245319 | Name on file | Email address on file |
| 14408227 | Name on file | Email address on file |
| 13177830 | Name on file | Email address on file |
| 13450710 | Name on file | Email address on file |
| 14344255 | Name on file | Email address on file |
| 14538788 | Name on file | Email address on file |
| 13274366 | Name on file | Email address on file |
| 13821188 | Name on file | Email address on file |
| 13296014 | Name on file | Email address on file |
| 14469956 | Name on file | Email address on file |
| 14086836 | Name on file | Email address on file |
| 14500161 | Name on file | Email address on file |
| 14454315 | Name on file | Email address on file |
| 14459246 | Name on file | Email address on file |
| 13277338 | Name on file | Email address on file |
| 14110279 | Name on file | Email address on file |
| 14459069 | Name on file | Email address on file |
| 14314446 | Name on file | Email address on file |
| 14515258 | Name on file | Email address on file |
| 14081363 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14412670 | Name on file | Email address on file |
| 14354948 | Name on file | Email address on file |
| 14216196 | Name on file | Email address on file |
| 13486592 | Name on file | Email address on file |
| 13928118 | Name on file | Email address on file |
| 13177855 | Name on file | Email address on file |
| 13768497 | Name on file | Email address on file |
| 13809193 | Name on file | Email address on file |
| 13670125 | Name on file | Email address on file |
| 13572888 | Name on file | Email address on file |
| 13807051 | Name on file | Email address on file |
| 13748289 | Name on file | Email address on file |
| 13369382 | Name on file | Email address on file |
| 13765899 | Name on file | Email address on file |
| 13392475 | Name on file | Email address on file |
| 14316724 | Name on file | Email address on file |
| 13627146 | Name on file | Email address on file |
| 14296149 | Name on file | Email address on file |
| 13288896 | Name on file | Email address on file |
| 14308617 | Name on file | Email address on file |
| 13486426 | Name on file | Email address on file |
| 13928352 | Name on file | Email address on file |
| 14423054 | Name on file | Email address on file |
| 13291251 | Name on file | Email address on file |
| 15270468 | Name on file | Email address on file |
| 14432934 | Name on file | Email address on file |
| 14485865 | Name on file | Email address on file |
| 14298911 | Name on file | Email address on file |
| 14339240 | Name on file | Email address on file |
| 14264214 | Name on file | Email address on file |
| 13727162 | Name on file | Email address on file |
| 13296433 | Name on file | Email address on file |
| 13353093 | Name on file | Email address on file |
| 14485475 | Name on file | Email address on file |
| 14354137 | Name on file | Email address on file |
| 13572558 | Name on file | Email address on file |
| 14433705 | Name on file | Email address on file |
| 13374599 | Name on file | Email address on file |
| 14102425 | Name on file | Email address on file |
| 13441240 | Name on file | Email address on file |
| 14330205 | Name on file | Email address on file |
| 13799286 | Name on file | Email address on file |
| 13773622 | Name on file | Email address on file |
| 14462436 | Name on file | Email address on file |
| 14217452 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13671447 | Name on file | Email address on file |
| 14410916 | Name on file | Email address on file |
| 13430366 | Name on file | Email address on file |
| 13891055 | Name on file | Email address on file |
| 13343520 | Name on file | Email address on file |
| 13242380 | Name on file | Email address on file |
| 14535029 | Name on file | Email address on file |
| 14468106 | Name on file | Email address on file |
| 14391546 | Name on file | Email address on file |
| 14227704 | Name on file | Email address on file |
| 14411082 | Name on file | Email address on file |
| 13309072 | Name on file | Email address on file |
| 14412095 | Name on file | Email address on file |
| 14049275 | Name on file | Email address on file |
| 15378462 | Name on file | Email address on file |
| 13142118 | Name on file | Email address on file |
| 13927504 | Name on file | Email address on file |
| 14222658 | Name on file | Email address on file |
| 14070898 | Name on file | Email address on file |
| 13479880 | Name on file | Email address on file |
| 14473384 | Name on file | Email address on file |
| 14265581 | Name on file | Email address on file |
| 13746545 | Name on file | Email address on file |
| 13172357 | Name on file | Email address on file |
| 15048326 | Name on file | Email address on file |
| 14303628 | Name on file | Email address on file |
| 13274249 | Name on file | Email address on file |
| 20645407 | Name on file | Email address on file |
| 14313641 | Name on file | Email address on file |
| 15273478 | Name on file | Email address on file |
| 14249743 | Name on file | Email address on file |
| 13672507 | Name on file | Email address on file |
| 18333905 | Name on file | Email address on file |
| 20805032 | Name on file | Email address on file |
| 14479928 | Name on file | Email address on file |
| 19012940 | Name on file | Email address on file |
| 14030342 | Name on file | Email address on file |
| 13777710 | Name on file | Email address on file |
| 13162715 | Name on file | Email address on file |
| 14398913 | Name on file | Email address on file |
| 14344907 | Name on file | Email address on file |
| 14081399 | Name on file | Email address on file |
| 14439691 | Name on file | Email address on file |
| 14074909 | Name on file | Email address on file |
| 13845158 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14178238 | Name on file | Email address on file |
| 14205509 | Name on file | Email address on file |
| 14489357 | Name on file | Email address on file |
| 13669240 | Name on file | Email address on file |
| 14375298 | Name on file | Email address on file |
| 13699321 | Name on file | Email address on file |
| 13827872 | Name on file | Email address on file |
| 13341387 | Name on file | Email address on file |
| 14384192 | Name on file | Email address on file |
| 14419234 | Name on file | Email address on file |
| 14397108 | Name on file | Email address on file |
| 13429711 | Name on file | Email address on file |
| 13641663 | Name on file | Email address on file |
| 14542772 | Name on file | Email address on file |
| 13551786 | Name on file | Email address on file |
| 18333746 | Name on file | Email address on file |
| 13785626 | Name on file | Email address on file |
| 14455201 | Name on file | Email address on file |
| 14459091 | Name on file | Email address on file |
| 14191008 | Name on file | Email address on file |
| 14331706 | Name on file | Email address on file |
| 13823828 | Name on file | Email address on file |
| 13213453 | Name on file | Email address on file |
| 13478365 | Name on file | Email address on file |
| 15104301 | Name on file | Email address on file |
| 13951796 | Name on file | Email address on file |
| 13315532 | Name on file | Email address on file |
| 13403576 | Name on file | Email address on file |
| 14349419 | Name on file | Email address on file |
| 15276083 | Name on file | Email address on file |
| 14491432 | Name on file | Email address on file |
| 13613688 | Name on file | Email address on file |
| 13735197 | Name on file | Email address on file |
| 13737961 | Name on file | Email address on file |
| 13643068 | Name on file | Email address on file |
| 13356935 | Name on file | Email address on file |
| 14298251 | Name on file | Email address on file |
| 14359023 | Name on file | Email address on file |
| 14464583 | Name on file | Email address on file |
| 13375596 | Name on file | Email address on file |
| 13889655 | Name on file | Email address on file |
| 13309073 | Name on file | Email address on file |
| 18309388 | Name on file | Email address on file |
| 14435399 | Name on file | Email address on file |
| 18276847 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15053377 | Name on file | Email address on file |
| 14111509 | Name on file | Email address on file |
| 14334161 | Name on file | Email address on file |
| 14526730 | Name on file | Email address on file |
| 14389115 | Name on file | Email address on file |
| 14393659 | Name on file | Email address on file |
| 14516483 | Name on file | Email address on file |
| 14365991 | Name on file | Email address on file |
| 13983901 | Name on file | Email address on file |
| 14399073 | Name on file | Email address on file |
| 13143222 | Name on file | Email address on file |
| 14410356 | Name on file | Email address on file |
| 13965900 | Name on file | Email address on file |
| 14452910 | Name on file | Email address on file |
| 14343761 | Name on file | Email address on file |
| 13682288 | Name on file | Email address on file |
| 14541441 | Name on file | Email address on file |
| 14546927 | Name on file | Email address on file |
| 14325789 | Name on file | Email address on file |
| 13461050 | Name on file | Email address on file |
| 14333822 | Name on file | Email address on file |
| 14411488 | Name on file | Email address on file |
| 14411193 | Name on file | Email address on file |
| 14327182 | Name on file | Email address on file |
| 14069533 | Name on file | Email address on file |
| 13822423 | Name on file | Email address on file |
| 13813875 | Name on file | Email address on file |
| 15183009 | Name on file | Email address on file |
| 13759580 | Name on file | Email address on file |
| 13813023 | Name on file | Email address on file |
| 13545611 | Name on file | Email address on file |
| 13546418 | Name on file | Email address on file |
| 14047609 | Name on file | Email address on file |
| 14333593 | Name on file | Email address on file |
| 14351436 | Name on file | Email address on file |
| 13972360 | Name on file | Email address on file |
| 13570299 | Name on file | Email address on file |
| 13307296 | Name on file | Email address on file |
| 14412453 | Name on file | Email address on file |
| 14247451 | Name on file | Email address on file |
| 14325116 | Name on file | Email address on file |
| 13152470 | Name on file | Email address on file |
| 14357345 | Name on file | Email address on file |
| 13962449 | Name on file | Email address on file |
| 13982123 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13980739 | Name on file | Email address on file |
| 13988198 | Name on file | Email address on file |
| 13305205 | Name on file | Email address on file |
| 14429429 | Name on file | Email address on file |
| 13231849 | Name on file | Email address on file |
| 13463100 | Name on file | Email address on file |
| 14308831 | Name on file | Email address on file |
| 14168638 | Name on file | Email address on file |
| 13516533 | Name on file | Email address on file |
| 14339030 | Name on file | Email address on file |
| 14408248 | Name on file | Email address on file |
| 13613251 | Name on file | Email address on file |
| 13649650 | Name on file | Email address on file |
| 14395233 | Name on file | Email address on file |
| 14396356 | Name on file | Email address on file |
| 13953318 | Name on file | Email address on file |
| 13214942 | Name on file | Email address on file |
| 13727108 | Name on file | Email address on file |
| 13982304 | Name on file | Email address on file |
| 13652722 | Name on file | Email address on file |
| 13663454 | Name on file | Email address on file |
| 14383929 | Name on file | Email address on file |
| 14148995 | Name on file | Email address on file |
| 13406631 | Name on file | Email address on file |
| 13904446 | Name on file | Email address on file |
| 14537171 | Name on file | Email address on file |
| 13811001 | Name on file | Email address on file |
| 13637010 | Name on file | Email address on file |
| 13830769 | Name on file | Email address on file |
| 14398452 | Name on file | Email address on file |
| 13937840 | Name on file | Email address on file |
| 13726142 | Name on file | Email address on file |
| 14247351 | Name on file | Email address on file |
| 13641536 | Name on file | Email address on file |
| 13686720 | Name on file | Email address on file |
| 14034394 | Name on file | Email address on file |
| 13166873 | Name on file | Email address on file |
| 13529294 | Name on file | Email address on file |
| 14152113 | Name on file | Email address on file |
| 13688635 | Name on file | Email address on file |
| 13203000 | Name on file | Email address on file |
| 13955333 | Name on file | Email address on file |
| 14424763 | Name on file | Email address on file |
| 14417250 | Name on file | Email address on file |
| 14488574 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20645368 | Name on file | Email address on file |
| 14519989 | Name on file | Email address on file |
| 14432958 | Name on file | Email address on file |
| 14332286 | Name on file | Email address on file |
| 12097622 | Name on file | Email address on file |
| 19010732 | Name on file | Email address on file |
| 14163949 | Name on file | Email address on file |
| 14528971 | Name on file | Email address on file |
| 14542699 | Name on file | Email address on file |
| 14298777 | Name on file | Email address on file |
| 13872308 | Name on file | Email address on file |
| 18249386 | Name on file | Email address on file |
| 14525553 | Name on file | Email address on file |
| 13819770 | Name on file | Email address on file |
| 13588277 | Name on file | Email address on file |
| 14176026 | Name on file | Email address on file |
| 14336859 | Name on file | Email address on file |
| 14513610 | Name on file | Email address on file |
| 14515752 | Name on file | Email address on file |
| 14348829 | Name on file | Email address on file |
| 13510731 | Name on file | Email address on file |
| 14059389 | Name on file | Email address on file |
| 14414726 | Name on file | Email address on file |
| 14202819 | Name on file | Email address on file |
| 13299839 | Name on file | Email address on file |
| 14373740 | Name on file | Email address on file |
| 14387027 | Name on file | Email address on file |
| 14446769 | Name on file | Email address on file |
| 13739406 | Name on file | Email address on file |
| 13920382 | Name on file | Email address on file |
| 13621121 | Name on file | Email address on file |
| 14348885 | Name on file | Email address on file |
| 14342440 | Name on file | Email address on file |
| 13261696 | Name on file | Email address on file |
| 14453716 | Name on file | Email address on file |
| 13395890 | Name on file | Email address on file |
| 14540881 | Name on file | Email address on file |
| 13642388 | Name on file | Email address on file |
| 14534154 | Name on file | Email address on file |
| 13798442 | Name on file | Email address on file |
| 13638167 | Name on file | Email address on file |
| 14475121 | Name on file | Email address on file |
| 14409892 | Name on file | Email address on file |
| 13477989 | Name on file | Email address on file |
| 13882332 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14421974 | Name on file | Email address on file |
| 14214477 | Name on file | Email address on file |
| 13572586 | Name on file | Email address on file |
| 13339858 | Name on file | Email address on file |
| 14435235 | Name on file | Email address on file |
| 14468819 | Name on file | Email address on file |
| 14339381 | Name on file | Email address on file |
| 14319709 | Name on file | Email address on file |
| 13810524 | Name on file | Email address on file |
| 13300873 | Name on file | Email address on file |
| 14291391 | Name on file | Email address on file |
| 13390767 | Name on file | Email address on file |
| 13765901 | Name on file | Email address on file |
| 14518694 | Name on file | Email address on file |
| 14362380 | Name on file | Email address on file |
| 14294898 | Name on file | Email address on file |
| 14289371 | Name on file | Email address on file |
| 14296308 | Name on file | Email address on file |
| 14222208 | Name on file | Email address on file |
| 14127008 | Name on file | Email address on file |
| 14051843 | Name on file | Email address on file |
| 14457724 | Name on file | Email address on file |
| 14456771 | Name on file | Email address on file |
| 13735636 | Name on file | Email address on file |
| 14292904 | Name on file | Email address on file |
| 14213320 | Name on file | Email address on file |
| 14151999 | Name on file | Email address on file |
| 13357101 | Name on file | Email address on file |
| 14507051 | Name on file | Email address on file |
| 14230238 | Name on file | Email address on file |
| 14012868 | Name on file | Email address on file |
| 13313859 | Name on file | Email address on file |
| 19018296 | Name on file | Email address on file |
| 18268154 | Name on file | Email address on file |
| 18332872 | Name on file | Email address on file |
| 13960413 | Name on file | Email address on file |
| 14446862 | Name on file | Email address on file |
| 13329990 | Name on file | Email address on file |
| 13764663 | Name on file | Email address on file |
| 14395778 | Name on file | Email address on file |
| 14413938 | Name on file | Email address on file |
| 14279979 | Name on file | Email address on file |
| 14318583 | Name on file | Email address on file |
| 18288613 | Name on file | Email address on file |
| 13757121 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14371237 | Name on file | Email address on file |
| 21755114 | Name on file | Email address on file |
| 13475166 | Name on file | Email address on file |
| 14067530 | Name on file | Email address on file |
| 13449461 | Name on file | Email address on file |
| 13495011 | Name on file | Email address on file |
| 14493128 | Name on file | Email address on file |
| 14542336 | Name on file | Email address on file |
| 18323542 | Name on file | Email address on file |
| 19029260 | Name on file | Email address on file |
| 19029450 | Name on file | Email address on file |
| 15248135 | Name on file | Email address on file |
| 13142369 | Name on file | Email address on file |
| 14253344 | Name on file | Email address on file |
| 14335005 | Name on file | Email address on file |
| 14112536 | Name on file | Email address on file |
| 13909284 | Name on file | Email address on file |
| 13267208 | Name on file | Email address on file |
| 14483204 | Name on file | Email address on file |
| 13971845 | Name on file | Email address on file |
| 14305634 | Name on file | Email address on file |
| 14340600 | Name on file | Email address on file |
| 14425555 | Name on file | Email address on file |
| 13765918 | Name on file | Email address on file |
| 13482303 | Name on file | Email address on file |
| 14026810 | Name on file | Email address on file |
| 14536936 | Name on file | Email address on file |
| 13544051 | Name on file | Email address on file |
| 14379251 | Name on file | Email address on file |
| 14352809 | Name on file | Email address on file |
| 14311097 | Name on file | Email address on file |
| 13916794 | Name on file | Email address on file |
| 14450769 | Name on file | Email address on file |
| 14442225 | Name on file | Email address on file |
| 13557007 | Name on file | Email address on file |
| 13623293 | Name on file | Email address on file |
| 13140594 | Name on file | Email address on file |
| 14265657 | Name on file | Email address on file |
| 13777577 | Name on file | Email address on file |
| 13867684 | Name on file | Email address on file |
| 13590060 | Name on file | Email address on file |
| 14157244 | Name on file | Email address on file |
| 13435232 | Name on file | Email address on file |
| 13213027 | Name on file | Email address on file |
| 14313897 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13491169 | Name on file | Email address on file |
| 14396143 | Name on file | Email address on file |
| 14501108 | Name on file | Email address on file |
| 13888624 | Name on file | Email address on file |
| 13890371 | Name on file | Email address on file |
| 14510192 | Name on file | Email address on file |
| 13608231 | Name on file | Email address on file |
| 14049279 | Name on file | Email address on file |
| 14391956 | Name on file | Email address on file |
| 14542293 | Name on file | Email address on file |
| 13215663 | Name on file | Email address on file |
| 14217451 | Name on file | Email address on file |
| 13607585 | Name on file | Email address on file |
| 14411636 | Name on file | Email address on file |
| 14538072 | Name on file | Email address on file |
| 14358433 | Name on file | Email address on file |
| 14497187 | Name on file | Email address on file |
| 14155811 | Name on file | Email address on file |
| 14376886 | Name on file | Email address on file |
| 14374270 | Name on file | Email address on file |
| 13750099 | Name on file | Email address on file |
| 14371358 | Name on file | Email address on file |
| 14409980 | Name on file | Email address on file |
| 13974093 | Name on file | Email address on file |
| 14335718 | Name on file | Email address on file |
| 13801519 | Name on file | Email address on file |
| 13773565 | Name on file | Email address on file |
| 13810969 | Name on file | Email address on file |
| 13759626 | Name on file | Email address on file |
| 14434901 | Name on file | Email address on file |
| 13928970 | Name on file | Email address on file |
| 13381752 | Name on file | Email address on file |
| 14514961 | Name on file | Email address on file |
| 13679222 | Name on file | Email address on file |
| 14105082 | Name on file | Email address on file |
| 13821654 | Name on file | Email address on file |
| 14504190 | Name on file | Email address on file |
| 13929677 | Name on file | Email address on file |
| 13727115 | Name on file | Email address on file |
| 14463069 | Name on file | Email address on file |
| 14326707 | Name on file | Email address on file |
| 14354070 | Name on file | Email address on file |
| 13172333 | Name on file | Email address on file |
| 13793338 | Name on file | Email address on file |
| 13361342 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13766030 | Name on file | Email address on file |
| 14395371 | Name on file | Email address on file |
| 13623222 | Name on file | Email address on file |
| 13727083 | Name on file | Email address on file |
| 13740439 | Name on file | Email address on file |
| 14165228 | Name on file | Email address on file |
| 13188528 | Name on file | Email address on file |
| 13258120 | Name on file | Email address on file |
| 14382859 | Name on file | Email address on file |
| 13367846 | Name on file | Email address on file |
| 14522879 | Name on file | Email address on file |
| 14405188 | Name on file | Email address on file |
| 14308630 | Name on file | Email address on file |
| 13890361 | Name on file | Email address on file |
| 14185106 | Name on file | Email address on file |
| 13702772 | Name on file | Email address on file |
| 13626131 | Name on file | Email address on file |
| 14263576 | Name on file | Email address on file |
| 14080377 | Name on file | Email address on file |
| 13470942 | Name on file | Email address on file |
| 14390689 | Name on file | Email address on file |
| 14404300 | Name on file | Email address on file |
| 13504676 | Name on file | Email address on file |
| 13738945 | Name on file | Email address on file |
| 14482480 | Name on file | Email address on file |
| 13716734 | Name on file | Email address on file |
| 14181254 | Name on file | Email address on file |
| 14379303 | Name on file | Email address on file |
| 14405294 | Name on file | Email address on file |
| 14320154 | Name on file | Email address on file |
| 13413312 | Name on file | Email address on file |
| 14461159 | Name on file | Email address on file |
| 14496273 | Name on file | Email address on file |
| 14380020 | Name on file | Email address on file |
| 13826040 | Name on file | Email address on file |
| 14488577 | Name on file | Email address on file |
| 13632988 | Name on file | Email address on file |
| 18288893 | Name on file | Email address on file |
| 14999984 | Name on file | Email address on file |
| 14111624 | Name on file | Email address on file |
| 14424420 | Name on file | Email address on file |
| 14405366 | Name on file | Email address on file |
| 13277339 | Name on file | Email address on file |
| 14058185 | Name on file | Email address on file |
| 13178595 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13548971 | Name on file | Email address on file |
| 14113268 | Name on file | Email address on file |
| 13494671 | Name on file | Email address on file |
| 14505899 | Name on file | Email address on file |
| 14351773 | Name on file | Email address on file |
| 14086932 | Name on file | Email address on file |
| 14469394 | Name on file | Email address on file |
| 14048375 | Name on file | Email address on file |
| 13540565 | Name on file | Email address on file |
| 13779171 | Name on file | Email address on file |
| 13776587 | Name on file | Email address on file |
| 13958833 | Name on file | Email address on file |
| 14422560 | Name on file | Email address on file |
| 13423366 | Name on file | Email address on file |
| 13760392 | Name on file | Email address on file |
| 13682108 | Name on file | Email address on file |
| 13562261 | Name on file | Email address on file |
| 14376731 | Name on file | Email address on file |
| 14231224 | Name on file | Email address on file |
| 14189357 | Name on file | Email address on file |
| 13682809 | Name on file | Email address on file |
| 13420129 | Name on file | Email address on file |
| 13609592 | Name on file | Email address on file |
| 13965488 | Name on file | Email address on file |
| 13622860 | Name on file | Email address on file |
| 18265986 | Name on file | Email address on file |
| 18293806 | Name on file | Email address on file |
| 18265573 | Name on file | Email address on file |
| 19176449 | Name on file | Email address on file |
| 19021723 | Name on file | Email address on file |
| 18291533 | Name on file | Email address on file |
| 18272133 | Name on file | Email address on file |
| 18337676 | Name on file | Email address on file |
| 14484592 | Name on file | Email address on file |
| 14521029 | Name on file | Email address on file |
| 14376297 | Name on file | Email address on file |
| 13260590 | Name on file | Email address on file |
| 14256994 | Name on file | Email address on file |
| 14346333 | Name on file | Email address on file |
| 14119242 | Name on file | Email address on file |
| 13474097 | Name on file | Email address on file |
| 14402552 | Name on file | Email address on file |
| 13467596 | Name on file | Email address on file |
| 14200844 | Name on file | Email address on file |
| 13150028 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13886622 | Name on file | Email address on file |
| 13813896 | Name on file | Email address on file |
| 13354911 | Name on file | Email address on file |
| 13216000 | Name on file | Email address on file |
| 13788330 | Name on file | Email address on file |
| 13847721 | Name on file | Email address on file |
| 13381152 | Name on file | Email address on file |
| 14441768 | Name on file | Email address on file |
| 14385194 | Name on file | Email address on file |
| 13489237 | Name on file | Email address on file |
| 14343825 | Name on file | Email address on file |
| 14390045 | Name on file | Email address on file |
| 14256892 | Name on file | Email address on file |
| 13429456 | Name on file | Email address on file |
| 19002614 | Name on file | Email address on file |
| 14513478 | Name on file | Email address on file |
| 14457710 | Name on file | Email address on file |
| 14129305 | Name on file | Email address on file |
| 13549154 | Name on file | Email address on file |
| 13430580 | Name on file | Email address on file |
| 13818951 | Name on file | Email address on file |
| 14314721 | Name on file | Email address on file |
| 13954556 | Name on file | Email address on file |
| 14359781 | Name on file | Email address on file |
| 14110317 | Name on file | Email address on file |
| 13757753 | Name on file | Email address on file |
| 14436319 | Name on file | Email address on file |
| 18322546 | Name on file | Email address on file |
| 14306315 | Name on file | Email address on file |
| 13314046 | Name on file | Email address on file |
| 13322687 | Name on file | Email address on file |
| 13150212 | Name on file | Email address on file |
| 14365014 | Name on file | Email address on file |
| 14351514 | Name on file | Email address on file |
| 13238661 | Name on file | Email address on file |
| 13617658 | Name on file | Email address on file |
| 14105132 | Name on file | Email address on file |
| 14013667 | Name on file | Email address on file |
| 14541824 | Name on file | Email address on file |
| 13837729 | Name on file | Email address on file |
| 13540103 | Name on file | Email address on file |
| 14445176 | Name on file | Email address on file |
| 14191014 | Name on file | Email address on file |
| 13443568 | Name on file | Email address on file |
| 14145839 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13479911 | Name on file | Email address on file |
| 14484340 | Name on file | Email address on file |
| 14433364 | Name on file | Email address on file |
| 13521685 | Name on file | Email address on file |
| 13357875 | Name on file | Email address on file |
| 14156489 | Name on file | Email address on file |
| 13810543 | Name on file | Email address on file |
| 14327789 | Name on file | Email address on file |
| 14521672 | Name on file | Email address on file |
| 13384000 | Name on file | Email address on file |
| 13159997 | Name on file | Email address on file |
| 14003987 | Name on file | Email address on file |
| 14423408 | Name on file | Email address on file |
| 14316720 | Name on file | Email address on file |
| 14508339 | Name on file | Email address on file |
| 14368076 | Name on file | Email address on file |
| 13357845 | Name on file | Email address on file |
| 13953966 | Name on file | Email address on file |
| 14210835 | Name on file | Email address on file |
| 13270850 | Name on file | Email address on file |
| 14523581 | Name on file | Email address on file |
| 14392574 | Name on file | Email address on file |
| 14200786 | Name on file | Email address on file |
| 14216090 | Name on file | Email address on file |
| 14124754 | Name on file | Email address on file |
| 14542289 | Name on file | Email address on file |
| 13363895 | Name on file | Email address on file |
| 14031108 | Name on file | Email address on file |
| 14301474 | Name on file | Email address on file |
| 14451557 | Name on file | Email address on file |
| 13987465 | Name on file | Email address on file |
| 14510186 | Name on file | Email address on file |
| 13556974 | Name on file | Email address on file |
| 13674005 | Name on file | Email address on file |
| 13579907 | Name on file | Email address on file |
| 13470251 | Name on file | Email address on file |
| 13663309 | Name on file | Email address on file |
| 14538532 | Name on file | Email address on file |
| 13331468 | Name on file | Email address on file |
| 18982329 | Name on file | Email address on file |
| 13360108 | Name on file | Email address on file |
| 14421880 | Name on file | Email address on file |
| 14434186 | Name on file | Email address on file |
| 13578154 | Name on file | Email address on file |
| 13369224 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14481078 | Name on file | Email address on file |
| 14323429 | Name on file | Email address on file |
| 14475845 | Name on file | Email address on file |
| 13686796 | Name on file | Email address on file |
| 14441312 | Name on file | Email address on file |
| 13195153 | Name on file | Email address on file |
| 14022441 | Name on file | Email address on file |
| 14354251 | Name on file | Email address on file |
| 14213257 | Name on file | Email address on file |
| 14487739 | Name on file | Email address on file |
| 18303661 | Name on file | Email address on file |
| 13759644 | Name on file | Email address on file |
| 13335918 | Name on file | Email address on file |
| 14423778 | Name on file | Email address on file |
| 14430746 | Name on file | Email address on file |
| 13892257 | Name on file | Email address on file |
| 13157247 | Name on file | Email address on file |
| 13562249 | Name on file | Email address on file |
| 18300373 | Name on file | Email address on file |
| 19011299 | Name on file | Email address on file |
| 14514918 | Name on file | Email address on file |
| 14396652 | Name on file | Email address on file |
| 14170663 | Name on file | Email address on file |
| 13978066 | Name on file | Email address on file |
| 18293939 | Name on file | Email address on file |
| 14376054 | Name on file | Email address on file |
| 15212175 | Name on file | Email address on file |
| 15107135 | Name on file | Email address on file |
| 14436833 | Name on file | Email address on file |
| 13490040 | Name on file | Email address on file |
| 13996063 | Name on file | Email address on file |
| 13898441 | Name on file | Email address on file |
| 13580454 | Name on file | Email address on file |
| 13652821 | Name on file | Email address on file |
| 14314810 | Name on file | Email address on file |
| 14412250 | Name on file | Email address on file |
| 13661822 | Name on file | Email address on file |
| 13854344 | Name on file | Email address on file |
| 13686712 | Name on file | Email address on file |
| 13372056 | Name on file | Email address on file |
| 14209783 | Name on file | Email address on file |
| 14217946 | Name on file | Email address on file |
| 14506668 | Name on file | Email address on file |
| 13649668 | Name on file | Email address on file |
| 14478895 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14464279 | Name on file | Email address on file |
| 13495084 | Name on file | Email address on file |
| 14501887 | Name on file | Email address on file |
| 14489838 | Name on file | Email address on file |
| 14284327 | Name on file | Email address on file |
| 14348911 | Name on file | Email address on file |
| 13196605 | Name on file | Email address on file |
| 13655538 | Name on file | Email address on file |
| 13857251 | Name on file | Email address on file |
| 13467518 | Name on file | Email address on file |
| 13258145 | Name on file | Email address on file |
| 13378418 | Name on file | Email address on file |
| 14298275 | Name on file | Email address on file |
| 13339923 | Name on file | Email address on file |
| 14459535 | Name on file | Email address on file |
| 14516636 | Name on file | Email address on file |
| 14421304 | Name on file | Email address on file |
| 13298046 | Name on file | Email address on file |
| 13588311 | Name on file | Email address on file |
| 13141247 | Name on file | Email address on file |
| 13549172 | Name on file | Email address on file |
| 13870399 | Name on file | Email address on file |
| 14137343 | Name on file | Email address on file |
| 14368757 | Name on file | Email address on file |
| 14471071 | Name on file | Email address on file |
| 14459217 | Name on file | Email address on file |
| 13712466 | Name on file | Email address on file |
| 13663515 | Name on file | Email address on file |
| 14423848 | Name on file | Email address on file |
| 13481075 | Name on file | Email address on file |
| 13942152 | Name on file | Email address on file |
| 14346370 | Name on file | Email address on file |
| 13945581 | Name on file | Email address on file |
| 14095488 | Name on file | Email address on file |
| 14405023 | Name on file | Email address on file |
| 13636691 | Name on file | Email address on file |
| 14068326 | Name on file | Email address on file |
| 14505008 | Name on file | Email address on file |
| 13333770 | Name on file | Email address on file |
| 14418433 | Name on file | Email address on file |
| 13185375 | Name on file | Email address on file |
| 14110028 | Name on file | Email address on file |
| 14475897 | Name on file | Email address on file |
| 13681550 | Name on file | Email address on file |
| 14278136 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14177827 | Name on file | Email address on file |
| 13258153 | Name on file | Email address on file |
| 14511255 | Name on file | Email address on file |
| 13157162 | Name on file | Email address on file |
| 14527531 | Name on file | Email address on file |
| 14458688 | Name on file | Email address on file |
| 14148697 | Name on file | Email address on file |
| 14454240 | Name on file | Email address on file |
| 14095470 | Name on file | Email address on file |
| 14181659 | Name on file | Email address on file |
| 14124582 | Name on file | Email address on file |
| 13987495 | Name on file | Email address on file |
| 13223554 | Name on file | Email address on file |
| 14373995 | Name on file | Email address on file |
| 13848587 | Name on file | Email address on file |
| 13634966 | Name on file | Email address on file |
| 13590685 | Name on file | Email address on file |
| 14218292 | Name on file | Email address on file |
| 14482191 | Name on file | Email address on file |
| 14336552 | Name on file | Email address on file |
| 13538144 | Name on file | Email address on file |
| 13770027 | Name on file | Email address on file |
| 13217598 | Name on file | Email address on file |
| 14434262 | Name on file | Email address on file |
| 14460939 | Name on file | Email address on file |
| 13597181 | Name on file | Email address on file |
| 13374821 | Name on file | Email address on file |
| 13702732 | Name on file | Email address on file |
| 13408854 | Name on file | Email address on file |
| 14137845 | Name on file | Email address on file |
| 14513613 | Name on file | Email address on file |
| 13753210 | Name on file | Email address on file |
| 14511549 | Name on file | Email address on file |
| 14499456 | Name on file | Email address on file |
| 14417317 | Name on file | Email address on file |
| 13728979 | Name on file | Email address on file |
| 14331708 | Name on file | Email address on file |
| 13646717 | Name on file | Email address on file |
| 13845797 | Name on file | Email address on file |
| 13228747 | Name on file | Email address on file |
| 13777801 | Name on file | Email address on file |
| 14427546 | Name on file | Email address on file |
| 14258612 | Name on file | Email address on file |
| 13580330 | Name on file | Email address on file |
| 13305157 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14333140 | Name on file | Email address on file |
| 14456774 | Name on file | Email address on file |
| 15275824 | Name on file | Email address on file |
| 14106831 | Name on file | Email address on file |
| 13331456 | Name on file | Email address on file |
| 14331002 | Name on file | Email address on file |
| 13459785 | Name on file | Email address on file |
| 13674789 | Name on file | Email address on file |
| 15163691 | Name on file | Email address on file |
| 13494651 | Name on file | Email address on file |
| 18259553 | Name on file | Email address on file |
| 14895993 | Name on file | Email address on file |
| 18950754 | Name on file | Email address on file |
| 18302652 | Name on file | Email address on file |
| 18264782 | Name on file | Email address on file |
| 18280784 | Name on file | Email address on file |
| 14049140 | Name on file | Email address on file |
| 19007962 | Name on file | Email address on file |
| 18961166 | Name on file | Email address on file |
| 14501465 | Name on file | Email address on file |
| 14450403 | Name on file | Email address on file |
| 13629967 | Name on file | Email address on file |
| 13374551 | Name on file | Email address on file |
| 14356193 | Name on file | Email address on file |
| 13991511 | Name on file | Email address on file |
| 13654074 | Name on file | Email address on file |
| 14431237 | Name on file | Email address on file |
| 13447785 | Name on file | Email address on file |
| 14307500 | Name on file | Email address on file |
| 14396324 | Name on file | Email address on file |
| 13310448 | Name on file | Email address on file |
| 13503696 | Name on file | Email address on file |
| 14316922 | Name on file | Email address on file |
| 14454706 | Name on file | Email address on file |
| 14163920 | Name on file | Email address on file |
| 13393224 | Name on file | Email address on file |
| 14455080 | Name on file | Email address on file |
| 14181905 | Name on file | Email address on file |
| 13702107 | Name on file | Email address on file |
| 13285083 | Name on file | Email address on file |
| 14444646 | Name on file | Email address on file |
| 13549528 | Name on file | Email address on file |
| 13753180 | Name on file | Email address on file |
| 13592097 | Name on file | Email address on file |
| 13651390 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14335009 | Name on file | Email address on file |
| 13353380 | Name on file | Email address on file |
| 13253650 | Name on file | Email address on file |
| 14351547 | Name on file | Email address on file |
| 14141274 | Name on file | Email address on file |
| 13959773 | Name on file | Email address on file |
| 13729171 | Name on file | Email address on file |
| 14508970 | Name on file | Email address on file |
| 14507580 | Name on file | Email address on file |
| 13672018 | Name on file | Email address on file |
| 19009540 | Name on file | Email address on file |
| 19014865 | Name on file | Email address on file |
| 14539094 | Name on file | Email address on file |
| 14019523 | Name on file | Email address on file |
| 15406445 | Name on file | Email address on file |
| 14358239 | Name on file | Email address on file |
| 13737972 | Name on file | Email address on file |
| 14355368 | Name on file | Email address on file |
| 13406994 | Name on file | Email address on file |
| 19020244 | Name on file | Email address on file |
| 14301709 | Name on file | Email address on file |
| 19021422 | Name on file | Email address on file |
| 14061468 | Name on file | Email address on file |
| 13546837 | Name on file | Email address on file |
| 14973150 | Name on file | Email address on file |
| 13883480 | Name on file | Email address on file |
| 14372949 | Name on file | Email address on file |
| 13933586 | Name on file | Email address on file |
| 19007224 | Name on file | Email address on file |
| 13481157 | Name on file | Email address on file |
| 18293481 | Name on file | Email address on file |
| 14482361 | Name on file | Email address on file |
| 14381463 | Name on file | Email address on file |
| 13783707 | Name on file | Email address on file |
| 14185967 | Name on file | Email address on file |
| 14437532 | Name on file | Email address on file |
| 18248080 | Name on file | Email address on file |
| 13185302 | Name on file | Email address on file |
| 13188589 | Name on file | Email address on file |
| 18971110 | Name on file | Email address on file |
| 14163837 | Name on file | Email address on file |
| 22144578 | Name on file | Email address on file |
| 14013720 | Name on file | Email address on file |
| 13262108 | Name on file | Email address on file |
| 14466383 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14454730 | Name on file | Email address on file |
| 13974281 | Name on file | Email address on file |
| 14456199 | Name on file | Email address on file |
| 14391803 | Name on file | Email address on file |
| 14484654 | Name on file | Email address on file |
| 14516904 | Name on file | Email address on file |
| 14515661 | Name on file | Email address on file |
| 14469938 | Name on file | Email address on file |
| 13262124 | Name on file | Email address on file |
| 14124081 | Name on file | Email address on file |
| 13606928 | Name on file | Email address on file |
| 13429323 | Name on file | Email address on file |
| 14382409 | Name on file | Email address on file |
| 14319740 | Name on file | Email address on file |
| 13643056 | Name on file | Email address on file |
| 14348513 | Name on file | Email address on file |
| 14067616 | Name on file | Email address on file |
| 13941667 | Name on file | Email address on file |
| 14448059 | Name on file | Email address on file |
| 14124121 | Name on file | Email address on file |
| 14348183 | Name on file | Email address on file |
| 13213891 | Name on file | Email address on file |
| 13696998 | Name on file | Email address on file |
| 14435714 | Name on file | Email address on file |
| 14461416 | Name on file | Email address on file |
| 13255442 | Name on file | Email address on file |
| 13605654 | Name on file | Email address on file |
| 14400359 | Name on file | Email address on file |
| 13156971 | Name on file | Email address on file |
| 14485957 | Name on file | Email address on file |
| 14396374 | Name on file | Email address on file |
| 13823719 | Name on file | Email address on file |
| 14079806 | Name on file | Email address on file |
| 14374977 | Name on file | Email address on file |
| 14399878 | Name on file | Email address on file |
| 14243177 | Name on file | Email address on file |
| 13278686 | Name on file | Email address on file |
| 14150321 | Name on file | Email address on file |
| 13579656 | Name on file | Email address on file |
| 13256566 | Name on file | Email address on file |
| 13309077 | Name on file | Email address on file |
| 13441538 | Name on file | Email address on file |
| 14500110 | Name on file | Email address on file |
| 14508992 | Name on file | Email address on file |
| 14124832 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14436263 | Name on file | Email address on file |
| 14318590 | Name on file | Email address on file |
| 14534187 | Name on file | Email address on file |
| 13410932 | Name on file | Email address on file |
| 14392550 | Name on file | Email address on file |
| 14422676 | Name on file | Email address on file |
| 14404802 | Name on file | Email address on file |
| 13785933 | Name on file | Email address on file |
| 14415057 | Name on file | Email address on file |
| 14201490 | Name on file | Email address on file |
| 14196387 | Name on file | Email address on file |
| 13436765 | Name on file | Email address on file |
| 13300886 | Name on file | Email address on file |
| 14048405 | Name on file | Email address on file |
| 13159032 | Name on file | Email address on file |
| 13916653 | Name on file | Email address on file |
| 14538584 | Name on file | Email address on file |
| 14298661 | Name on file | Email address on file |
| 14352761 | Name on file | Email address on file |
| 14096322 | Name on file | Email address on file |
| 13842331 | Name on file | Email address on file |
| 14541837 | Name on file | Email address on file |
| 14516381 | Name on file | Email address on file |
| 14491117 | Name on file | Email address on file |
| 14485767 | Name on file | Email address on file |
| 13333702 | Name on file | Email address on file |
| 14432991 | Name on file | Email address on file |
| 14314594 | Name on file | Email address on file |
| 13929666 | Name on file | Email address on file |
| 14173027 | Name on file | Email address on file |
| 14390177 | Name on file | Email address on file |
| 14331238 | Name on file | Email address on file |
| 13334340 | Name on file | Email address on file |
| 14410333 | Name on file | Email address on file |
| 14310674 | Name on file | Email address on file |
| 14129296 | Name on file | Email address on file |
| 14412613 | Name on file | Email address on file |
| 14358391 | Name on file | Email address on file |
| 13554356 | Name on file | Email address on file |
| 13265319 | Name on file | Email address on file |
| 13350658 | Name on file | Email address on file |
| 18290049 | Name on file | Email address on file |
| 18290067 | Name on file | Email address on file |
| 14238373 | Name on file | Email address on file |
| 14401346 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14377009 | Name on file | Email address on file |
| 14519550 | Name on file | Email address on file |
| 13997502 | Name on file | Email address on file |
| 14132914 | Name on file | Email address on file |
| 14362645 | Name on file | Email address on file |
| 14342703 | Name on file | Email address on file |
| 13253152 | Name on file | Email address on file |
| 15039719 | Name on file | Email address on file |
| 14040457 | Name on file | Email address on file |
| 13972958 | Name on file | Email address on file |
| 14259233 | Name on file | Email address on file |
| 14043878 | Name on file | Email address on file |
| 13594332 | Name on file | Email address on file |
| 13359221 | Name on file | Email address on file |
| 13423257 | Name on file | Email address on file |
| 14103659 | Name on file | Email address on file |
| 13987497 | Name on file | Email address on file |
| 13187039 | Name on file | Email address on file |
| 13239753 | Name on file | Email address on file |
| 14379794 | Name on file | Email address on file |
| 13958938 | Name on file | Email address on file |
| 13320773 | Name on file | Email address on file |
| 14115260 | Name on file | Email address on file |
| 14296772 | Name on file | Email address on file |
| 13555400 | Name on file | Email address on file |
| 14338878 | Name on file | Email address on file |
| 14445990 | Name on file | Email address on file |
| 14210346 | Name on file | Email address on file |
| 14409966 | Name on file | Email address on file |
| 14378058 | Name on file | Email address on file |
| 14519170 | Name on file | Email address on file |
| 13239002 | Name on file | Email address on file |
| 13990008 | Name on file | Email address on file |
| 14229166 | Name on file | Email address on file |
| 14179029 | Name on file | Email address on file |
| 13600112 | Name on file | Email address on file |
| 14247376 | Name on file | Email address on file |
| 13703952 | Name on file | Email address on file |
| 13157281 | Name on file | Email address on file |
| 14278369 | Name on file | Email address on file |
| 13757090 | Name on file | Email address on file |
| 13437058 | Name on file | Email address on file |
| 13687280 | Name on file | Email address on file |
| 13508414 | Name on file | Email address on file |
| 14503672 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13619101 | Name on file | Email address on file |
| 13626788 | Name on file | Email address on file |
| 13171503 | Name on file | Email address on file |
| 13915041 | Name on file | Email address on file |
| 14494474 | Name on file | Email address on file |
| 13260614 | Name on file | Email address on file |
| 13884418 | Name on file | Email address on file |
| 14355413 | Name on file | Email address on file |
| 14317616 | Name on file | Email address on file |
| 14308639 | Name on file | Email address on file |
| 14518763 | Name on file | Email address on file |
| 13532540 | Name on file | Email address on file |
| 14204504 | Name on file | Email address on file |
| 13283682 | Name on file | Email address on file |
| 14528125 | Name on file | Email address on file |
| 13773877 | Name on file | Email address on file |
| 14514463 | Name on file | Email address on file |
| 14437785 | Name on file | Email address on file |
| 13770181 | Name on file | Email address on file |
| 14529871 | Name on file | Email address on file |
| 13871212 | Name on file | Email address on file |
| 14492458 | Name on file | Email address on file |
| 13369141 | Name on file | Email address on file |
| 14018383 | Name on file | Email address on file |
| 13819725 | Name on file | Email address on file |
| 13406863 | Name on file | Email address on file |
| 14443825 | Name on file | Email address on file |
| 14532648 | Name on file | Email address on file |
| 13941666 | Name on file | Email address on file |
| 13959515 | Name on file | Email address on file |
| 14005781 | Name on file | Email address on file |
| 13353540 | Name on file | Email address on file |
| 13494381 | Name on file | Email address on file |
| 13684453 | Name on file | Email address on file |
| 13611190 | Name on file | Email address on file |
| 14491911 | Name on file | Email address on file |
| 14347214 | Name on file | Email address on file |
| 14064760 | Name on file | Email address on file |
| 14419356 | Name on file | Email address on file |
| 13610197 | Name on file | Email address on file |
| 14264662 | Name on file | Email address on file |
| 14358487 | Name on file | Email address on file |
| 13446204 | Name on file | Email address on file |
| 14523765 | Name on file | Email address on file |
| 14038546 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14338015 | Name on file | Email address on file |
| 13518827 | Name on file | Email address on file |
| 13444437 | Name on file | Email address on file |
| 14381892 | Name on file | Email address on file |
| 14281599 | Name on file | Email address on file |
| 13916636 | Name on file | Email address on file |
| 13480901 | Name on file | Email address on file |
| 13885813 | Name on file | Email address on file |
| 14425861 | Name on file | Email address on file |
| 13649983 | Name on file | Email address on file |
| 14129321 | Name on file | Email address on file |
| 14144996 | Name on file | Email address on file |
| 13315616 | Name on file | Email address on file |
| 13760466 | Name on file | Email address on file |
| 13697659 | Name on file | Email address on file |
| 14149101 | Name on file | Email address on file |
| 14439494 | Name on file | Email address on file |
| 14463325 | Name on file | Email address on file |
| 13309307 | Name on file | Email address on file |
| 14213851 | Name on file | Email address on file |
| 13605294 | Name on file | Email address on file |
| 13415375 | Name on file | Email address on file |
| 14478877 | Name on file | Email address on file |
| 14516547 | Name on file | Email address on file |
| 14538483 | Name on file | Email address on file |
| 13253363 | Name on file | Email address on file |
| 13553106 | Name on file | Email address on file |
| 13518322 | Name on file | Email address on file |
| 13664255 | Name on file | Email address on file |
| 13921060 | Name on file | Email address on file |
| 14479652 | Name on file | Email address on file |
| 14366003 | Name on file | Email address on file |
| 13574714 | Name on file | Email address on file |
| 14413462 | Name on file | Email address on file |
| 14437661 | Name on file | Email address on file |
| 14194691 | Name on file | Email address on file |
| 13863171 | Name on file | Email address on file |
| 14375508 | Name on file | Email address on file |
| 14121897 | Name on file | Email address on file |
| 14343735 | Name on file | Email address on file |
| 14348852 | Name on file | Email address on file |
| 14309610 | Name on file | Email address on file |
| 13992690 | Name on file | Email address on file |
| 14354068 | Name on file | Email address on file |
| 13855957 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14422018 | Name on file | Email address on file |
| 14200742 | Name on file | Email address on file |
| 14546817 | Name on file | Email address on file |
| 14400373 | Name on file | Email address on file |
| 14341398 | Name on file | Email address on file |
| 14471223 | Name on file | Email address on file |
| 14360743 | Name on file | Email address on file |
| 13235736 | Name on file | Email address on file |
| 14324787 | Name on file | Email address on file |
| 14474176 | Name on file | Email address on file |
| 14003791 | Name on file | Email address on file |
| 13518800 | Name on file | Email address on file |
| 13801479 | Name on file | Email address on file |
| 18256597 | Name on file | Email address on file |
| 13998017 | Name on file | Email address on file |
| 13517027 | Name on file | Email address on file |
| 14542124 | Name on file | Email address on file |
| 14256845 | Name on file | Email address on file |
| 13844042 | Name on file | Email address on file |
| 14316806 | Name on file | Email address on file |
| 14445142 | Name on file | Email address on file |
| 13890309 | Name on file | Email address on file |
| 14216873 | Name on file | Email address on file |
| 14352558 | Name on file | Email address on file |
| 13538172 | Name on file | Email address on file |
| 13843610 | Name on file | Email address on file |
| 13686141 | Name on file | Email address on file |
| 13503622 | Name on file | Email address on file |
| 13291183 | Name on file | Email address on file |
| 14455515 | Name on file | Email address on file |
| 13899994 | Name on file | Email address on file |
| 14272550 | Name on file | Email address on file |
| 14506742 | Name on file | Email address on file |
| 14373116 | Name on file | Email address on file |
| 14453657 | Name on file | Email address on file |
| 13267876 | Name on file | Email address on file |
| 14158007 | Name on file | Email address on file |
| 13441432 | Name on file | Email address on file |
| 14267010 | Name on file | Email address on file |
| 13684238 | Name on file | Email address on file |
| 14317714 | Name on file | Email address on file |
| 13140835 | Name on file | Email address on file |
| 14473300 | Name on file | Email address on file |
| 13272107 | Name on file | Email address on file |
| 14352959 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18942405 | Name on file | Email address on file |
| 13746548 | Name on file | Email address on file |
| 13771678 | Name on file | Email address on file |
| 14112515 | Name on file | Email address on file |
| 19019429 | Name on file | Email address on file |
| 15271303 | Name on file | Email address on file |
| 13218831 | Name on file | Email address on file |
| 14080408 | Name on file | Email address on file |
| 14536813 | Name on file | Email address on file |
| 14196863 | Name on file | Email address on file |
| 18281006 | Name on file | Email address on file |
| 19007051 | Name on file | Email address on file |
| 14287854 | Name on file | Email address on file |
| 14196174 | Name on file | Email address on file |
| 14538477 | Name on file | Email address on file |
| 14328115 | Name on file | Email address on file |
| 13500149 | Name on file | Email address on file |
| 14157279 | Name on file | Email address on file |
| 18319525 | Name on file | Email address on file |
| 18265171 | Name on file | Email address on file |
| 15129479 | Name on file | Email address on file |
| 15209119 | Name on file | Email address on file |
| 13960728 | Name on file | Email address on file |
| 14048166 | Name on file | Email address on file |
| 13019547 | Name on file | Email address on file |
| 13972919 | Name on file | Email address on file |
| 13414293 | Name on file | Email address on file |
| 13277068 | Name on file | Email address on file |
| 13790699 | Name on file | Email address on file |
| 14459903 | Name on file | Email address on file |
| 13341420 | Name on file | Email address on file |
| 13300165 | Name on file | Email address on file |
| 14487726 | Name on file | Email address on file |
| 13531355 | Name on file | Email address on file |
| 14198198 | Name on file | Email address on file |
| 13640938 | Name on file | Email address on file |
| 14431526 | Name on file | Email address on file |
| 14067005 | Name on file | Email address on file |
| 14528185 | Name on file | Email address on file |
| 14494842 | Name on file | Email address on file |
| 13969676 | Name on file | Email address on file |
| 14210464 | Name on file | Email address on file |
| 14257899 | Name on file | Email address on file |
| 14026584 | Name on file | Email address on file |
| 14450711 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13730801 | Name on file | Email address on file |
| 13258767 | Name on file | Email address on file |
| 13959012 | Name on file | Email address on file |
| 13963209 | Name on file | Email address on file |
| 14371057 | Name on file | Email address on file |
| 14381583 | Name on file | Email address on file |
| 14535546 | Name on file | Email address on file |
| 22154439 | Name on file | Email address on file |
| 14387209 | Name on file | Email address on file |
| 13988976 | Name on file | Email address on file |
| 15254354 | Name on file | Email address on file |
| 14456289 | Name on file | Email address on file |
| 14414129 | Name on file | Email address on file |
| 13473081 | Name on file | Email address on file |
| 14003423 | Name on file | Email address on file |
| 13194341 | Name on file | Email address on file |
| 14418510 | Name on file | Email address on file |
| 14333700 | Name on file | Email address on file |
| 14298846 | Name on file | Email address on file |
| 14222604 | Name on file | Email address on file |
| 13346028 | Name on file | Email address on file |
| 14081495 | Name on file | Email address on file |
| 13441223 | Name on file | Email address on file |
| 13315868 | Name on file | Email address on file |
| 13793266 | Name on file | Email address on file |
| 14043719 | Name on file | Email address on file |
| 13549981 | Name on file | Email address on file |
| 14500576 | Name on file | Email address on file |
| 18308204 | Name on file | Email address on file |
| 18965878 | Name on file | Email address on file |
| 13441218 | Name on file | Email address on file |
| 13715130 | Name on file | Email address on file |
| 14488084 | Name on file | Email address on file |
| 18337906 | Name on file | Email address on file |
| 13336542 | Name on file | Email address on file |
| 19023114 | Name on file | Email address on file |
| 14105047 | Name on file | Email address on file |
| 13941633 | Name on file | Email address on file |
| 14373467 | Name on file | Email address on file |
| 14422662 | Name on file | Email address on file |
| 14047264 | Name on file | Email address on file |
| 14065145 | Name on file | Email address on file |
| 14491962 | Name on file | Email address on file |
| 14379610 | Name on file | Email address on file |
| 13438096 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14470125 | Name on file | Email address on file |
| 14428542 | Name on file | Email address on file |
| 13605415 | Name on file | Email address on file |
| 13468530 | Name on file | Email address on file |
| 14358120 | Name on file | Email address on file |
| 14314693 | Name on file | Email address on file |
| 14445014 | Name on file | Email address on file |
| 13959684 | Name on file | Email address on file |
| 13420619 | Name on file | Email address on file |
| 14389808 | Name on file | Email address on file |
| 13855879 | Name on file | Email address on file |
| 14541473 | Name on file | Email address on file |
| 13567261 | Name on file | Email address on file |
| 14042536 | Name on file | Email address on file |
| 14111672 | Name on file | Email address on file |
| 13890075 | Name on file | Email address on file |
| 13324760 | Name on file | Email address on file |
| 13682334 | Name on file | Email address on file |
| 13668735 | Name on file | Email address on file |
| 14106451 | Name on file | Email address on file |
| 14278220 | Name on file | Email address on file |
| 14347175 | Name on file | Email address on file |
| 18998545 | Name on file | Email address on file |
| 14475674 | Name on file | Email address on file |
| 14371356 | Name on file | Email address on file |
| 13636747 | Name on file | Email address on file |
| 14375316 | Name on file | Email address on file |
| 14504784 | Name on file | Email address on file |
| 14136567 | Name on file | Email address on file |
| 14362681 | Name on file | Email address on file |
| 14523560 | Name on file | Email address on file |
| 14070836 | Name on file | Email address on file |
| 13650488 | Name on file | Email address on file |
| 13450695 | Name on file | Email address on file |
| 13324694 | Name on file | Email address on file |
| 13880750 | Name on file | Email address on file |
| 13140189 | Name on file | Email address on file |
| 14341096 | Name on file | Email address on file |
| 13214850 | Name on file | Email address on file |
| 14062351 | Name on file | Email address on file |
| 13664778 | Name on file | Email address on file |
| 14411519 | Name on file | Email address on file |
| 14325460 | Name on file | Email address on file |
| 14490720 | Name on file | Email address on file |
| 13866573 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14461969 | Name on file | Email address on file |
| 14158014 | Name on file | Email address on file |
| 14454307 | Name on file | Email address on file |
| 14500523 | Name on file | Email address on file |
| 13171541 | Name on file | Email address on file |
| 14376923 | Name on file | Email address on file |
| 14426552 | Name on file | Email address on file |
| 14429697 | Name on file | Email address on file |
| 14155548 | Name on file | Email address on file |
| 14519540 | Name on file | Email address on file |
| 14398814 | Name on file | Email address on file |
| 13972957 | Name on file | Email address on file |
| 18280513 | Name on file | Email address on file |
| 13145282 | Name on file | Email address on file |
| 14195672 | Name on file | Email address on file |
| 14309905 | Name on file | Email address on file |
| 13796747 | Name on file | Email address on file |
| 14437822 | Name on file | Email address on file |
| 13230545 | Name on file | Email address on file |
| 13673349 | Name on file | Email address on file |
| 18295315 | Name on file | Email address on file |
| 14332785 | Name on file | Email address on file |
| 13688895 | Name on file | Email address on file |
| 15278780 | Name on file | Email address on file |
| 14369755 | Name on file | Email address on file |
| 14034370 | Name on file | Email address on file |
| 14292686 | Name on file | Email address on file |
| 13856362 | Name on file | Email address on file |
| 13506679 | Name on file | Email address on file |
| 13869040 | Name on file | Email address on file |
| 14217966 | Name on file | Email address on file |
| 14418797 | Name on file | Email address on file |
| 13833690 | Name on file | Email address on file |
| 13296130 | Name on file | Email address on file |
| 14274657 | Name on file | Email address on file |
| 14091954 | Name on file | Email address on file |
| 14328208 | Name on file | Email address on file |
| 14100539 | Name on file | Email address on file |
| 13222824 | Name on file | Email address on file |
| 13270125 | Name on file | Email address on file |
| 13279779 | Name on file | Email address on file |
| 13470753 | Name on file | Email address on file |
| 13928428 | Name on file | Email address on file |
| 13392523 | Name on file | Email address on file |
| 14112544 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13267903 | Name on file | Email address on file |
| 13855059 | Name on file | Email address on file |
| 14541258 | Name on file | Email address on file |
| 13576543 | Name on file | Email address on file |
| 14494472 | Name on file | Email address on file |
| 14458651 | Name on file | Email address on file |
| 13743473 | Name on file | Email address on file |
| 15115629 | Name on file | Email address on file |
| 14478063 | Name on file | Email address on file |
| 15012925 | Name on file | Email address on file |
| 15072932 | Name on file | Email address on file |
| 13866932 | Name on file | Email address on file |
| 14391115 | Name on file | Email address on file |
| 13712585 | Name on file | Email address on file |
| 13901557 | Name on file | Email address on file |
| 14415198 | Name on file | Email address on file |
| 13339028 | Name on file | Email address on file |
| 14421702 | Name on file | Email address on file |
| 14334947 | Name on file | Email address on file |
| 14333731 | Name on file | Email address on file |
| 13883567 | Name on file | Email address on file |
| 14414419 | Name on file | Email address on file |
| 14415482 | Name on file | Email address on file |
| 14277936 | Name on file | Email address on file |
| 14333086 | Name on file | Email address on file |
| 14136677 | Name on file | Email address on file |
| 13893445 | Name on file | Email address on file |
| 13215711 | Name on file | Email address on file |
| 13530084 | Name on file | Email address on file |
| 14265009 | Name on file | Email address on file |
| 14494359 | Name on file | Email address on file |
| 14476786 | Name on file | Email address on file |
| 13578656 | Name on file | Email address on file |
| 13733796 | Name on file | Email address on file |
| 14429434 | Name on file | Email address on file |
| 13310414 | Name on file | Email address on file |
| 13924362 | Name on file | Email address on file |
| 14341195 | Name on file | Email address on file |
| 14486861 | Name on file | Email address on file |
| 14368428 | Name on file | Email address on file |
| 14508421 | Name on file | Email address on file |
| 13989357 | Name on file | Email address on file |
| 14408471 | Name on file | Email address on file |
| 14022383 | Name on file | Email address on file |
| 14394097 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14417336 | Name on file | Email address on file |
| 14020812 | Name on file | Email address on file |
| 14513590 | Name on file | Email address on file |
| 13629962 | Name on file | Email address on file |
| 14409341 | Name on file | Email address on file |
| 13224068 | Name on file | Email address on file |
| 13776565 | Name on file | Email address on file |
| 13685864 | Name on file | Email address on file |
| 14391521 | Name on file | Email address on file |
| 13141594 | Name on file | Email address on file |
| 14452000 | Name on file | Email address on file |
| 14530877 | Name on file | Email address on file |
| 13140966 | Name on file | Email address on file |
| 13284566 | Name on file | Email address on file |
| 13270799 | Name on file | Email address on file |
| 13465309 | Name on file | Email address on file |
| 14443687 | Name on file | Email address on file |
| 14333801 | Name on file | Email address on file |
| 14436422 | Name on file | Email address on file |
| 13476519 | Name on file | Email address on file |
| 13733390 | Name on file | Email address on file |
| 14467757 | Name on file | Email address on file |
| 14452917 | Name on file | Email address on file |
| 13949967 | Name on file | Email address on file |
| 14426070 | Name on file | Email address on file |
| 14350853 | Name on file | Email address on file |
| 14391861 | Name on file | Email address on file |
| 14398584 | Name on file | Email address on file |
| 13703557 | Name on file | Email address on file |
| 13747344 | Name on file | Email address on file |
| 13789453 | Name on file | Email address on file |
| 13394478 | Name on file | Email address on file |
| 14421271 | Name on file | Email address on file |
| 14388571 | Name on file | Email address on file |
| 13767988 | Name on file | Email address on file |
| 14244712 | Name on file | Email address on file |
| 14141271 | Name on file | Email address on file |
| 14332455 | Name on file | Email address on file |
| 14443829 | Name on file | Email address on file |
| 14416280 | Name on file | Email address on file |
| 14360218 | Name on file | Email address on file |
| 14013085 | Name on file | Email address on file |
| 13145222 | Name on file | Email address on file |
| 14539299 | Name on file | Email address on file |
| 14304980 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14307652 | Name on file | Email address on file |
| 14343866 | Name on file | Email address on file |
| 13288130 | Name on file | Email address on file |
| 13398743 | Name on file | Email address on file |
| 14499223 | Name on file | Email address on file |
| 13495112 | Name on file | Email address on file |
| 13258768 | Name on file | Email address on file |
| 14189380 | Name on file | Email address on file |
| 13732919 | Name on file | Email address on file |
| 13664746 | Name on file | Email address on file |
| 14464702 | Name on file | Email address on file |
| 14415183 | Name on file | Email address on file |
| 14366575 | Name on file | Email address on file |
| 14397091 | Name on file | Email address on file |
| 14471965 | Name on file | Email address on file |
| 14535051 | Name on file | Email address on file |
| 14274917 | Name on file | Email address on file |
| 14408209 | Name on file | Email address on file |
| 13495130 | Name on file | Email address on file |
| 13506284 | Name on file | Email address on file |
| 14046073 | Name on file | Email address on file |
| 13440668 | Name on file | Email address on file |
| 13465737 | Name on file | Email address on file |
| 14327628 | Name on file | Email address on file |
| 14334660 | Name on file | Email address on file |
| 14443033 | Name on file | Email address on file |
| 14361853 | Name on file | Email address on file |
| 14541491 | Name on file | Email address on file |
| 14420486 | Name on file | Email address on file |
| 13659200 | Name on file | Email address on file |
| 13407799 | Name on file | Email address on file |
| 14473322 | Name on file | Email address on file |
| 14337165 | Name on file | Email address on file |
| 14450225 | Name on file | Email address on file |
| 14048320 | Name on file | Email address on file |
| 13434182 | Name on file | Email address on file |
| 13672696 | Name on file | Email address on file |
| 14301814 | Name on file | Email address on file |
| 13795564 | Name on file | Email address on file |
| 13183430 | Name on file | Email address on file |
| 14048345 | Name on file | Email address on file |
| 13222783 | Name on file | Email address on file |
| 14353820 | Name on file | Email address on file |
| 13721954 | Name on file | Email address on file |
| 14533641 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14352843 | Name on file | Email address on file |
| 14516422 | Name on file | Email address on file |
| 13147801 | Name on file | Email address on file |
| 13303836 | Name on file | Email address on file |
| 13289099 | Name on file | Email address on file |
| 13258427 | Name on file | Email address on file |
| 13696955 | Name on file | Email address on file |
| 14308583 | Name on file | Email address on file |
| 13267968 | Name on file | Email address on file |
| 14354126 | Name on file | Email address on file |
| 14007586 | Name on file | Email address on file |
| 14414963 | Name on file | Email address on file |
| 13142200 | Name on file | Email address on file |
| 13838515 | Name on file | Email address on file |
| 14489048 | Name on file | Email address on file |
| 13332099 | Name on file | Email address on file |
| 14414720 | Name on file | Email address on file |
| 14298136 | Name on file | Email address on file |
| 14324705 | Name on file | Email address on file |
| 14508959 | Name on file | Email address on file |
| 13892218 | Name on file | Email address on file |
| 14204469 | Name on file | Email address on file |
| 13729767 | Name on file | Email address on file |
| 14376018 | Name on file | Email address on file |
| 14079684 | Name on file | Email address on file |
| 13333709 | Name on file | Email address on file |
| 13598319 | Name on file | Email address on file |
| 14151419 | Name on file | Email address on file |
| 14386280 | Name on file | Email address on file |
| 13381739 | Name on file | Email address on file |
| 14477806 | Name on file | Email address on file |
| 14048071 | Name on file | Email address on file |
| 14301838 | Name on file | Email address on file |
| 14196122 | Name on file | Email address on file |
| 14361024 | Name on file | Email address on file |
| 13605554 | Name on file | Email address on file |
| 13533823 | Name on file | Email address on file |
| 13595834 | Name on file | Email address on file |
| 14536799 | Name on file | Email address on file |
| 14160076 | Name on file | Email address on file |
| 13717319 | Name on file | Email address on file |
| 13250764 | Name on file | Email address on file |
| 14193277 | Name on file | Email address on file |
| 14211670 | Name on file | Email address on file |
| 14054073 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14316815 | Name on file | Email address on file |
| 14351445 | Name on file | Email address on file |
| 13268139 | Name on file | Email address on file |
| 13713849 | Name on file | Email address on file |
| 13894426 | Name on file | Email address on file |
| 13159111 | Name on file | Email address on file |
| 13383968 | Name on file | Email address on file |
| 14013003 | Name on file | Email address on file |
| 13995404 | Name on file | Email address on file |
| 14191106 | Name on file | Email address on file |
| 13678485 | Name on file | Email address on file |
| 13791506 | Name on file | Email address on file |
| 14496453 | Name on file | Email address on file |
| 13716776 | Name on file | Email address on file |
| 14490675 | Name on file | Email address on file |
| 14508374 | Name on file | Email address on file |
| 14330288 | Name on file | Email address on file |
| 13654749 | Name on file | Email address on file |
| 13896653 | Name on file | Email address on file |
| 14261287 | Name on file | Email address on file |
| 13747427 | Name on file | Email address on file |
| 14409636 | Name on file | Email address on file |
| 14418261 | Name on file | Email address on file |
| 13872613 | Name on file | Email address on file |
| 13679746 | Name on file | Email address on file |
| 14341501 | Name on file | Email address on file |
| 14516817 | Name on file | Email address on file |
| 13657675 | Name on file | Email address on file |
| 14180784 | Name on file | Email address on file |
| 14326237 | Name on file | Email address on file |
| 14538534 | Name on file | Email address on file |
| 13530162 | Name on file | Email address on file |
| 14477238 | Name on file | Email address on file |
| 14419983 | Name on file | Email address on file |
| 13855050 | Name on file | Email address on file |
| 14334767 | Name on file | Email address on file |
| 13486570 | Name on file | Email address on file |
| 13730754 | Name on file | Email address on file |
| 14349284 | Name on file | Email address on file |
| 13902770 | Name on file | Email address on file |
| 13511182 | Name on file | Email address on file |
| 13268163 | Name on file | Email address on file |
| 14345987 | Name on file | Email address on file |
| 13455284 | Name on file | Email address on file |
| 13778666 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13935129 | Name on file | Email address on file |
| 13961894 | Name on file | Email address on file |
| 13350374 | Name on file | Email address on file |
| 13419687 | Name on file | Email address on file |
| 13632348 | Name on file | Email address on file |
| 13397247 | Name on file | Email address on file |
| 13528821 | Name on file | Email address on file |
| 14538826 | Name on file | Email address on file |
| 13273558 | Name on file | Email address on file |
| 14528172 | Name on file | Email address on file |
| 13250067 | Name on file | Email address on file |
| 13853078 | Name on file | Email address on file |
| 13615379 | Name on file | Email address on file |
| 13561426 | Name on file | Email address on file |
| 13300900 | Name on file | Email address on file |
| 14201660 | Name on file | Email address on file |
| 14447241 | Name on file | Email address on file |
| 13578309 | Name on file | Email address on file |
| 14035679 | Name on file | Email address on file |
| 14456310 | Name on file | Email address on file |
| 14395303 | Name on file | Email address on file |
| 14483763 | Name on file | Email address on file |
| 13759114 | Name on file | Email address on file |
| 14389974 | Name on file | Email address on file |
| 14280736 | Name on file | Email address on file |
| 14423382 | Name on file | Email address on file |
| 14540696 | Name on file | Email address on file |
| 14405347 | Name on file | Email address on file |
| 14160173 | Name on file | Email address on file |
| 13232624 | Name on file | Email address on file |
| 13749141 | Name on file | Email address on file |
| 13396416 | Name on file | Email address on file |
| 14064796 | Name on file | Email address on file |
| 14528387 | Name on file | Email address on file |
| 14470128 | Name on file | Email address on file |
| 13972975 | Name on file | Email address on file |
| 13378134 | Name on file | Email address on file |
| 14331799 | Name on file | Email address on file |
| 14067227 | Name on file | Email address on file |
| 14541118 | Name on file | Email address on file |
| 14282545 | Name on file | Email address on file |
| 13370250 | Name on file | Email address on file |
| 14440908 | Name on file | Email address on file |
| 14424170 | Name on file | Email address on file |
| 14342763 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14482342 | Name on file | Email address on file |
| 13208437 | Name on file | Email address on file |
| 14155814 | Name on file | Email address on file |
| 14439664 | Name on file | Email address on file |
| 14164614 | Name on file | Email address on file |
| 13637552 | Name on file | Email address on file |
| 14424664 | Name on file | Email address on file |
| 14391220 | Name on file | Email address on file |
| 14279728 | Name on file | Email address on file |
| 13280735 | Name on file | Email address on file |
| 14308849 | Name on file | Email address on file |
| 13260524 | Name on file | Email address on file |
| 14499204 | Name on file | Email address on file |
| 14437581 | Name on file | Email address on file |
| 14476061 | Name on file | Email address on file |
| 13555349 | Name on file | Email address on file |
| 13560733 | Name on file | Email address on file |
| 13644302 | Name on file | Email address on file |
| 13145264 | Name on file | Email address on file |
| 13943645 | Name on file | Email address on file |
| 13374768 | Name on file | Email address on file |
| 13872098 | Name on file | Email address on file |
| 13868482 | Name on file | Email address on file |
| 14244741 | Name on file | Email address on file |
| 13578918 | Name on file | Email address on file |
| 13723949 | Name on file | Email address on file |
| 13536134 | Name on file | Email address on file |
| 14419019 | Name on file | Email address on file |
| 14303403 | Name on file | Email address on file |
| 13520734 | Name on file | Email address on file |
| 13959701 | Name on file | Email address on file |
| 14422009 | Name on file | Email address on file |
| 14446049 | Name on file | Email address on file |
| 14387233 | Name on file | Email address on file |
| 13335953 | Name on file | Email address on file |
| 14453079 | Name on file | Email address on file |
| 13796762 | Name on file | Email address on file |
| 13217619 | Name on file | Email address on file |
| 14054058 | Name on file | Email address on file |
| 13983158 | Name on file | Email address on file |
| 14334418 | Name on file | Email address on file |
| 13336939 | Name on file | Email address on file |
| 14317455 | Name on file | Email address on file |
| 14459528 | Name on file | Email address on file |
| 14477537 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14194763 | Name on file | Email address on file |
| 13955389 | Name on file | Email address on file |
| 13445631 | Name on file | Email address on file |
| 14494846 | Name on file | Email address on file |
| 14459828 | Name on file | Email address on file |
| 14256984 | Name on file | Email address on file |
| 14412209 | Name on file | Email address on file |
| 13506281 | Name on file | Email address on file |
| 14341760 | Name on file | Email address on file |
| 13866941 | Name on file | Email address on file |
| 13841342 | Name on file | Email address on file |
| 13285183 | Name on file | Email address on file |
| 13404002 | Name on file | Email address on file |
| 13787879 | Name on file | Email address on file |
| 14305515 | Name on file | Email address on file |
| 15555618 | Name on file | Email address on file |
| 13769726 | Name on file | Email address on file |
| 14502695 | Name on file | Email address on file |
| 14279567 | Name on file | Email address on file |
| 14523857 | Name on file | Email address on file |
| 13396389 | Name on file | Email address on file |
| 14478054 | Name on file | Email address on file |
| 14181222 | Name on file | Email address on file |
| 14506592 | Name on file | Email address on file |
| 14080378 | Name on file | Email address on file |
| 14168032 | Name on file | Email address on file |
| 14409513 | Name on file | Email address on file |
| 14375303 | Name on file | Email address on file |
| 13139427 | Name on file | Email address on file |
| 13368416 | Name on file | Email address on file |
| 14337271 | Name on file | Email address on file |
| 14297813 | Name on file | Email address on file |
| 13189508 | Name on file | Email address on file |
| 14438657 | Name on file | Email address on file |
| 14193892 | Name on file | Email address on file |
| 13598190 | Name on file | Email address on file |
| 14310580 | Name on file | Email address on file |
| 13147787 | Name on file | Email address on file |
| 13941745 | Name on file | Email address on file |
| 13796750 | Name on file | Email address on file |
| 13704570 | Name on file | Email address on file |
| 14105860 | Name on file | Email address on file |
| 14380018 | Name on file | Email address on file |
| 13908719 | Name on file | Email address on file |
| 13361456 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13419459 | Name on file | Email address on file |
| 13743427 | Name on file | Email address on file |
| 13516643 | Name on file | Email address on file |
| 13725656 | Name on file | Email address on file |
| 13791571 | Name on file | Email address on file |
| 14464387 | Name on file | Email address on file |
| 14043974 | Name on file | Email address on file |
| 13702488 | Name on file | Email address on file |
| 13839113 | Name on file | Email address on file |
| 14291184 | Name on file | Email address on file |
| 14416559 | Name on file | Email address on file |
| 14175216 | Name on file | Email address on file |
| 14401028 | Name on file | Email address on file |
| 14355909 | Name on file | Email address on file |
| 13494974 | Name on file | Email address on file |
| 14318632 | Name on file | Email address on file |
| 14502117 | Name on file | Email address on file |
| 14356263 | Name on file | Email address on file |
| 13424079 | Name on file | Email address on file |
| 13893488 | Name on file | Email address on file |
| 14366085 | Name on file | Email address on file |
| 14373360 | Name on file | Email address on file |
| 13231844 | Name on file | Email address on file |
| 14473418 | Name on file | Email address on file |
| 14495342 | Name on file | Email address on file |
| 14217622 | Name on file | Email address on file |
| 14339058 | Name on file | Email address on file |
| 14473743 | Name on file | Email address on file |
| 13514896 | Name on file | Email address on file |
| 14337772 | Name on file | Email address on file |
| 14498860 | Name on file | Email address on file |
| 13374473 | Name on file | Email address on file |
| 14532324 | Name on file | Email address on file |
| 14466800 | Name on file | Email address on file |
| 13346854 | Name on file | Email address on file |
| 14511246 | Name on file | Email address on file |
| 13902748 | Name on file | Email address on file |
| 14429749 | Name on file | Email address on file |
| 14533923 | Name on file | Email address on file |
| 14154876 | Name on file | Email address on file |
| 13470983 | Name on file | Email address on file |
| 13146706 | Name on file | Email address on file |
| 13271365 | Name on file | Email address on file |
| 13676382 | Name on file | Email address on file |
| 13888301 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13237690 | Name on file | Email address on file |
| 13478410 | Name on file | Email address on file |
| 14521529 | Name on file | Email address on file |
| 13765913 | Name on file | Email address on file |
| 14149625 | Name on file | Email address on file |
| 14434209 | Name on file | Email address on file |
| 13890194 | Name on file | Email address on file |
| 14248136 | Name on file | Email address on file |
| 13874168 | Name on file | Email address on file |
| 18997979 | Name on file | Email address on file |
| 14378262 | Name on file | Email address on file |
| 13815187 | Name on file | Email address on file |
| 14318072 | Name on file | Email address on file |
| 14355950 | Name on file | Email address on file |
| 14256836 | Name on file | Email address on file |
| 13847766 | Name on file | Email address on file |
| 14502232 | Name on file | Email address on file |
| 14385805 | Name on file | Email address on file |
| 13331141 | Name on file | Email address on file |
| 13310372 | Name on file | Email address on file |
| 13499211 | Name on file | Email address on file |
| 13331114 | Name on file | Email address on file |
| 14527875 | Name on file | Email address on file |
| 14464694 | Name on file | Email address on file |
| 13308137 | Name on file | Email address on file |
| 13795375 | Name on file | Email address on file |
| 13889181 | Name on file | Email address on file |
| 13787896 | Name on file | Email address on file |
| 14446568 | Name on file | Email address on file |
| 14448577 | Name on file | Email address on file |
| 13793044 | Name on file | Email address on file |
| 14442005 | Name on file | Email address on file |
| 14251002 | Name on file | Email address on file |
| 13966509 | Name on file | Email address on file |
| 14247414 | Name on file | Email address on file |
| 14338177 | Name on file | Email address on file |
| 14308647 | Name on file | Email address on file |
| 14390720 | Name on file | Email address on file |
| 13316095 | Name on file | Email address on file |
| 14510578 | Name on file | Email address on file |
| 13870658 | Name on file | Email address on file |
| 13791532 | Name on file | Email address on file |
| 13720219 | Name on file | Email address on file |
| 14457298 | Name on file | Email address on file |
| 14412000 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13162835 | Name on file | Email address on file |
| 14496670 | Name on file | Email address on file |
| 13278761 | Name on file | Email address on file |
| 14476400 | Name on file | Email address on file |
| 14353347 | Name on file | Email address on file |
| 14481227 | Name on file | Email address on file |
| 13983180 | Name on file | Email address on file |
| 13446105 | Name on file | Email address on file |
| 14284840 | Name on file | Email address on file |
| 13958846 | Name on file | Email address on file |
| 14424191 | Name on file | Email address on file |
| 14262441 | Name on file | Email address on file |
| 13498402 | Name on file | Email address on file |
| 14327152 | Name on file | Email address on file |
| 14367984 | Name on file | Email address on file |
| 14309948 | Name on file | Email address on file |
| 14435844 | Name on file | Email address on file |
| 14217467 | Name on file | Email address on file |
| 13318362 | Name on file | Email address on file |
| 13327046 | Name on file | Email address on file |
| 14228588 | Name on file | Email address on file |
| 13204889 | Name on file | Email address on file |
| 13637072 | Name on file | Email address on file |
| 14059437 | Name on file | Email address on file |
| 14081364 | Name on file | Email address on file |
| 14408159 | Name on file | Email address on file |
| 14431611 | Name on file | Email address on file |
| 14365925 | Name on file | Email address on file |
| 13980658 | Name on file | Email address on file |
| 13453003 | Name on file | Email address on file |
| 13214867 | Name on file | Email address on file |
| 14121923 | Name on file | Email address on file |
| 14479988 | Name on file | Email address on file |
| 13872810 | Name on file | Email address on file |
| 14426583 | Name on file | Email address on file |
| 13494459 | Name on file | Email address on file |
| 13896957 | Name on file | Email address on file |
| 13996098 | Name on file | Email address on file |
| 13715917 | Name on file | Email address on file |
| 13800553 | Name on file | Email address on file |
| 14313811 | Name on file | Email address on file |
| 14418590 | Name on file | Email address on file |
| 14506303 | Name on file | Email address on file |
| 14484371 | Name on file | Email address on file |
| 14444607 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14125703 | Name on file | Email address on file |
| 14137321 | Name on file | Email address on file |
| 14231186 | Name on file | Email address on file |
| 14439641 | Name on file | Email address on file |
| 13793847 | Name on file | Email address on file |
| 13647784 | Name on file | Email address on file |
| 14453120 | Name on file | Email address on file |
| 13481064 | Name on file | Email address on file |
| 13290081 | Name on file | Email address on file |
| 13274402 | Name on file | Email address on file |
| 13140289 | Name on file | Email address on file |
| 13681135 | Name on file | Email address on file |
| 13327421 | Name on file | Email address on file |
| 14494865 | Name on file | Email address on file |
| 13932708 | Name on file | Email address on file |
| 14438935 | Name on file | Email address on file |
| 14171374 | Name on file | Email address on file |
| 13540101 | Name on file | Email address on file |
| 13255535 | Name on file | Email address on file |
| 14506819 | Name on file | Email address on file |
| 13890140 | Name on file | Email address on file |
| 14306252 | Name on file | Email address on file |
| 13338240 | Name on file | Email address on file |
| 14356829 | Name on file | Email address on file |
| 14454411 | Name on file | Email address on file |
| 13956670 | Name on file | Email address on file |
| 13136381 | Name on file | Email address on file |
| 14448914 | Name on file | Email address on file |
| 14469941 | Name on file | Email address on file |
| 13897010 | Name on file | Email address on file |
| 14420870 | Name on file | Email address on file |
| 13845857 | Name on file | Email address on file |
| 14479431 | Name on file | Email address on file |
| 13610235 | Name on file | Email address on file |
| 14308384 | Name on file | Email address on file |
| 13818136 | Name on file | Email address on file |
| 14178163 | Name on file | Email address on file |
| 13945401 | Name on file | Email address on file |
| 13704441 | Name on file | Email address on file |
| 13865005 | Name on file | Email address on file |
| 13286197 | Name on file | Email address on file |
| 13219901 | Name on file | Email address on file |
| 14510464 | Name on file | Email address on file |
| 13531656 | Name on file | Email address on file |
| 14416567 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14354874 | Name on file | Email address on file |
| 13290082 | Name on file | Email address on file |
| 14389329 | Name on file | Email address on file |
| 14464668 | Name on file | Email address on file |
| 13287480 | Name on file | Email address on file |
| 14430822 | Name on file | Email address on file |
| 14382870 | Name on file | Email address on file |
| 13903532 | Name on file | Email address on file |
| 13893439 | Name on file | Email address on file |
| 13541101 | Name on file | Email address on file |
| 13960693 | Name on file | Email address on file |
| 14393977 | Name on file | Email address on file |
| 14499230 | Name on file | Email address on file |
| 13500743 | Name on file | Email address on file |
| 14503281 | Name on file | Email address on file |
| 13548520 | Name on file | Email address on file |
| 13526584 | Name on file | Email address on file |
| 14421988 | Name on file | Email address on file |
| 13703491 | Name on file | Email address on file |
| 13823186 | Name on file | Email address on file |
| 13716027 | Name on file | Email address on file |
| 13988996 | Name on file | Email address on file |
| 14331775 | Name on file | Email address on file |
| 14217485 | Name on file | Email address on file |
| 14143614 | Name on file | Email address on file |
| 14221990 | Name on file | Email address on file |
| 13957384 | Name on file | Email address on file |
| 13929886 | Name on file | Email address on file |
| 13759556 | Name on file | Email address on file |
| 13324758 | Name on file | Email address on file |
| 13614585 | Name on file | Email address on file |
| 14161921 | Name on file | Email address on file |
| 13145217 | Name on file | Email address on file |
| 14354247 | Name on file | Email address on file |
| 13578692 | Name on file | Email address on file |
| 14109550 | Name on file | Email address on file |
| 13823180 | Name on file | Email address on file |
| 13561543 | Name on file | Email address on file |
| 14434682 | Name on file | Email address on file |
| 13677011 | Name on file | Email address on file |
| 14302435 | Name on file | Email address on file |
| 13395469 | Name on file | Email address on file |
| 14513683 | Name on file | Email address on file |
| 14095621 | Name on file | Email address on file |
| 14501498 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13672078 | Name on file | Email address on file |
| 14511823 | Name on file | Email address on file |
| 13870318 | Name on file | Email address on file |
| 14012885 | Name on file | Email address on file |
| 14364917 | Name on file | Email address on file |
| 14503341 | Name on file | Email address on file |
| 13941729 | Name on file | Email address on file |
| 14359733 | Name on file | Email address on file |
| 14537191 | Name on file | Email address on file |
| 14046047 | Name on file | Email address on file |
| 13171970 | Name on file | Email address on file |
| 14126867 | Name on file | Email address on file |
| 14421939 | Name on file | Email address on file |
| 13198049 | Name on file | Email address on file |
| 13367828 | Name on file | Email address on file |
| 14364436 | Name on file | Email address on file |
| 13308099 | Name on file | Email address on file |
| 13472901 | Name on file | Email address on file |
| 13405153 | Name on file | Email address on file |
| 13619137 | Name on file | Email address on file |
| 14185080 | Name on file | Email address on file |
| 14308923 | Name on file | Email address on file |
| 14177820 | Name on file | Email address on file |
| 14313672 | Name on file | Email address on file |
| 13441458 | Name on file | Email address on file |
| 14544079 | Name on file | Email address on file |
| 14212540 | Name on file | Email address on file |
| 13269877 | Name on file | Email address on file |
| 14214777 | Name on file | Email address on file |
| 13269581 | Name on file | Email address on file |
| 14416346 | Name on file | Email address on file |
| 13503658 | Name on file | Email address on file |
| 14334534 | Name on file | Email address on file |
| 14335884 | Name on file | Email address on file |
| 13338257 | Name on file | Email address on file |
| 13912226 | Name on file | Email address on file |
| 14511556 | Name on file | Email address on file |
| 13686372 | Name on file | Email address on file |
| 13939920 | Name on file | Email address on file |
| 13693902 | Name on file | Email address on file |
| 14457034 | Name on file | Email address on file |
| 13250472 | Name on file | Email address on file |
| 13884339 | Name on file | Email address on file |
| 14328104 | Name on file | Email address on file |
| 14230690 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14065236 | Name on file | Email address on file |
| 14461957 | Name on file | Email address on file |
| 13269060 | Name on file | Email address on file |
| 14398257 | Name on file | Email address on file |
| 13708054 | Name on file | Email address on file |
| 14357114 | Name on file | Email address on file |
| 14092944 | Name on file | Email address on file |
| 14341949 | Name on file | Email address on file |
| 14423458 | Name on file | Email address on file |
| 13731450 | Name on file | Email address on file |
| 14516910 | Name on file | Email address on file |
| 13514120 | Name on file | Email address on file |
| 14092751 | Name on file | Email address on file |
| 13863062 | Name on file | Email address on file |
| 13580648 | Name on file | Email address on file |
| 14173431 | Name on file | Email address on file |
| 14127371 | Name on file | Email address on file |
| 14317964 | Name on file | Email address on file |
| 14066977 | Name on file | Email address on file |
| 13659324 | Name on file | Email address on file |
| 13332308 | Name on file | Email address on file |
| 14437041 | Name on file | Email address on file |
| 14503696 | Name on file | Email address on file |
| 14411093 | Name on file | Email address on file |
| 13494355 | Name on file | Email address on file |
| 13985807 | Name on file | Email address on file |
| 14199243 | Name on file | Email address on file |
| 13309135 | Name on file | Email address on file |
| 14415176 | Name on file | Email address on file |
| 14022515 | Name on file | Email address on file |
| 14525872 | Name on file | Email address on file |
| 13415619 | Name on file | Email address on file |
| 13999506 | Name on file | Email address on file |
| 13638602 | Name on file | Email address on file |
| 13327994 | Name on file | Email address on file |
| 13146096 | Name on file | Email address on file |
| 13951830 | Name on file | Email address on file |
| 14124002 | Name on file | Email address on file |
| 14337960 | Name on file | Email address on file |
| 13518655 | Name on file | Email address on file |
| 14035207 | Name on file | Email address on file |
| 14369822 | Name on file | Email address on file |
| 13539728 | Name on file | Email address on file |
| 13743520 | Name on file | Email address on file |
| 13399139 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13895380 | Name on file | Email address on file |
| 13550039 | Name on file | Email address on file |
| 14491475 | Name on file | Email address on file |
| 14210290 | Name on file | Email address on file |
| 14485215 | Name on file | Email address on file |
| 13567223 | Name on file | Email address on file |
| 13802839 | Name on file | Email address on file |
| 13510701 | Name on file | Email address on file |
| 14385798 | Name on file | Email address on file |
| 14432885 | Name on file | Email address on file |
| 14401377 | Name on file | Email address on file |
| 13840662 | Name on file | Email address on file |
| 14252865 | Name on file | Email address on file |
| 14313353 | Name on file | Email address on file |
| 13779379 | Name on file | Email address on file |
| 13920682 | Name on file | Email address on file |
| 14425040 | Name on file | Email address on file |
| 13298093 | Name on file | Email address on file |
| 13396672 | Name on file | Email address on file |
| 14421727 | Name on file | Email address on file |
| 13447521 | Name on file | Email address on file |
| 13499544 | Name on file | Email address on file |
| 14474175 | Name on file | Email address on file |
| 13819027 | Name on file | Email address on file |
| 13622680 | Name on file | Email address on file |
| 13246756 | Name on file | Email address on file |
| 13359596 | Name on file | Email address on file |
| 13810436 | Name on file | Email address on file |
| 13678574 | Name on file | Email address on file |
| 14123403 | Name on file | Email address on file |
| 13456935 | Name on file | Email address on file |
| 13800600 | Name on file | Email address on file |
| 13990259 | Name on file | Email address on file |
| 14017844 | Name on file | Email address on file |
| 14163940 | Name on file | Email address on file |
| 13694872 | Name on file | Email address on file |
| 13204137 | Name on file | Email address on file |
| 13557050 | Name on file | Email address on file |
| 14428609 | Name on file | Email address on file |
| 14313235 | Name on file | Email address on file |
| 14499384 | Name on file | Email address on file |
| 13453515 | Name on file | Email address on file |
| 14047484 | Name on file | Email address on file |
| 13724701 | Name on file | Email address on file |
| 14498323 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13296063 | Name on file | Email address on file |
| 13747703 | Name on file | Email address on file |
| 14519500 | Name on file | Email address on file |
| 14356219 | Name on file | Email address on file |
| 13407672 | Name on file | Email address on file |
| 13788323 | Name on file | Email address on file |
| 14258632 | Name on file | Email address on file |
| 13872890 | Name on file | Email address on file |
| 14089310 | Name on file | Email address on file |
| 13518754 | Name on file | Email address on file |
| 13640697 | Name on file | Email address on file |
| 13567362 | Name on file | Email address on file |
| 14053386 | Name on file | Email address on file |
| 13884399 | Name on file | Email address on file |
| 14334944 | Name on file | Email address on file |
| 14256135 | Name on file | Email address on file |
| 14314985 | Name on file | Email address on file |
| 13480926 | Name on file | Email address on file |
| 13264333 | Name on file | Email address on file |
| 14154028 | Name on file | Email address on file |
| 14138025 | Name on file | Email address on file |
| 13435270 | Name on file | Email address on file |
| 13943084 | Name on file | Email address on file |
| 13354521 | Name on file | Email address on file |
| 13300529 | Name on file | Email address on file |
| 14419577 | Name on file | Email address on file |
| 13193988 | Name on file | Email address on file |
| 14198079 | Name on file | Email address on file |
| 13570167 | Name on file | Email address on file |
| 14083229 | Name on file | Email address on file |
| 14173458 | Name on file | Email address on file |
| 14257208 | Name on file | Email address on file |
| 14065263 | Name on file | Email address on file |
| 14451562 | Name on file | Email address on file |
| 13949097 | Name on file | Email address on file |
| 13936268 | Name on file | Email address on file |
| 13385060 | Name on file | Email address on file |
| 13372607 | Name on file | Email address on file |
| 14264993 | Name on file | Email address on file |
| 13824803 | Name on file | Email address on file |
| 13230699 | Name on file | Email address on file |
| 13653238 | Name on file | Email address on file |
| 13560313 | Name on file | Email address on file |
| 14412611 | Name on file | Email address on file |
| 13643089 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14428626 | Name on file | Email address on file |
| 13369692 | Name on file | Email address on file |
| 14540490 | Name on file | Email address on file |
| 13613668 | Name on file | Email address on file |
| 13383678 | Name on file | Email address on file |
| 14519448 | Name on file | Email address on file |
| 14523780 | Name on file | Email address on file |
| 13215255 | Name on file | Email address on file |
| 13842324 | Name on file | Email address on file |
| 14420722 | Name on file | Email address on file |
| 14124053 | Name on file | Email address on file |
| 13554324 | Name on file | Email address on file |
| 14034449 | Name on file | Email address on file |
| 14257094 | Name on file | Email address on file |
| 14257001 | Name on file | Email address on file |
| 14459106 | Name on file | Email address on file |
| 14372782 | Name on file | Email address on file |
| 13151034 | Name on file | Email address on file |
| 14199771 | Name on file | Email address on file |
| 14335959 | Name on file | Email address on file |
| 14540902 | Name on file | Email address on file |
| 13263684 | Name on file | Email address on file |
| 14403466 | Name on file | Email address on file |
| 14443235 | Name on file | Email address on file |
| 14399289 | Name on file | Email address on file |
| 13584654 | Name on file | Email address on file |
| 14245249 | Name on file | Email address on file |
| 14077630 | Name on file | Email address on file |
| 13699327 | Name on file | Email address on file |
| 14396721 | Name on file | Email address on file |
| 13425827 | Name on file | Email address on file |
| 14390002 | Name on file | Email address on file |
| 14109980 | Name on file | Email address on file |
| 13407442 | Name on file | Email address on file |
| 14346787 | Name on file | Email address on file |
| 14291072 | Name on file | Email address on file |
| 13317345 | Name on file | Email address on file |
| 14543279 | Name on file | Email address on file |
| 13990310 | Name on file | Email address on file |
| 14230266 | Name on file | Email address on file |
| 14525148 | Name on file | Email address on file |
| 13486589 | Name on file | Email address on file |
| 14342443 | Name on file | Email address on file |
| 13818036 | Name on file | Email address on file |
| 14422012 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13944297 | Name on file | Email address on file |
| 13582012 | Name on file | Email address on file |
| 13743626 | Name on file | Email address on file |
| 13588316 | Name on file | Email address on file |
| 14366673 | Name on file | Email address on file |
| 13451633 | Name on file | Email address on file |
| 14447151 | Name on file | Email address on file |
| 13501822 | Name on file | Email address on file |
| 14372896 | Name on file | Email address on file |
| 14439525 | Name on file | Email address on file |
| 14389556 | Name on file | Email address on file |
| 14331990 | Name on file | Email address on file |
| 14526688 | Name on file | Email address on file |
| 13508469 | Name on file | Email address on file |
| 14310662 | Name on file | Email address on file |
| 14372672 | Name on file | Email address on file |
| 14452532 | Name on file | Email address on file |
| 14524714 | Name on file | Email address on file |
| 13143472 | Name on file | Email address on file |
| 14023110 | Name on file | Email address on file |
| 14449759 | Name on file | Email address on file |
| 13143235 | Name on file | Email address on file |
| 13564992 | Name on file | Email address on file |
| 14534747 | Name on file | Email address on file |
| 14446533 | Name on file | Email address on file |
| 13988178 | Name on file | Email address on file |
| 13916306 | Name on file | Email address on file |
| 13978688 | Name on file | Email address on file |
| 13217384 | Name on file | Email address on file |
| 14097655 | Name on file | Email address on file |
| 14327758 | Name on file | Email address on file |
| 13437042 | Name on file | Email address on file |
| 13495074 | Name on file | Email address on file |
| 13437809 | Name on file | Email address on file |
| 13960486 | Name on file | Email address on file |
| 13953610 | Name on file | Email address on file |
| 14398150 | Name on file | Email address on file |
| 14483832 | Name on file | Email address on file |
| 13910212 | Name on file | Email address on file |
| 13146773 | Name on file | Email address on file |
| 14293273 | Name on file | Email address on file |
| 14524712 | Name on file | Email address on file |
| 14051832 | Name on file | Email address on file |
| 14327715 | Name on file | Email address on file |
| 14315055 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13456905 | Name on file | Email address on file |
| 14519101 | Name on file | Email address on file |
| 14506596 | Name on file | Email address on file |
| 14385245 | Name on file | Email address on file |
| 13518746 | Name on file | Email address on file |
| 13140749 | Name on file | Email address on file |
| 13706349 | Name on file | Email address on file |
| 13367829 | Name on file | Email address on file |
| 14423862 | Name on file | Email address on file |
| 14302884 | Name on file | Email address on file |
| 14525200 | Name on file | Email address on file |
| 14348294 | Name on file | Email address on file |
| 13754167 | Name on file | Email address on file |
| 13853137 | Name on file | Email address on file |
| 13300239 | Name on file | Email address on file |
| 13470772 | Name on file | Email address on file |
| 13256481 | Name on file | Email address on file |
| 13392265 | Name on file | Email address on file |
| 13151357 | Name on file | Email address on file |
| 14533408 | Name on file | Email address on file |
| 14065699 | Name on file | Email address on file |
| 14540600 | Name on file | Email address on file |
| 14301071 | Name on file | Email address on file |
| 14067525 | Name on file | Email address on file |
| 14397274 | Name on file | Email address on file |
| 13952415 | Name on file | Email address on file |
| 13847683 | Name on file | Email address on file |
| 14490449 | Name on file | Email address on file |
| 14481672 | Name on file | Email address on file |
| 14344064 | Name on file | Email address on file |
| 13743488 | Name on file | Email address on file |
| 13771079 | Name on file | Email address on file |
| 14301063 | Name on file | Email address on file |
| 13708145 | Name on file | Email address on file |
| 14448838 | Name on file | Email address on file |
| 14494664 | Name on file | Email address on file |
| 13185353 | Name on file | Email address on file |
| 13686062 | Name on file | Email address on file |
| 13360231 | Name on file | Email address on file |
| 14276415 | Name on file | Email address on file |
| 14495862 | Name on file | Email address on file |
| 13491105 | Name on file | Email address on file |
| 13242101 | Name on file | Email address on file |
| 14513701 | Name on file | Email address on file |
| 13777907 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14155569 | Name on file | Email address on file |
| 13694759 | Name on file | Email address on file |
| 14332875 | Name on file | Email address on file |
| 14094255 | Name on file | Email address on file |
| 14168698 | Name on file | Email address on file |
| 14502467 | Name on file | Email address on file |
| 14450979 | Name on file | Email address on file |
| 13239198 | Name on file | Email address on file |
| 13721040 | Name on file | Email address on file |
| 14247465 | Name on file | Email address on file |
| 14471689 | Name on file | Email address on file |
| 14546978 | Name on file | Email address on file |
| 13140198 | Name on file | Email address on file |
| 13300958 | Name on file | Email address on file |
| 14006404 | Name on file | Email address on file |
| 13631263 | Name on file | Email address on file |
| 14185326 | Name on file | Email address on file |
| 14290108 | Name on file | Email address on file |
| 13684416 | Name on file | Email address on file |
| 13832002 | Name on file | Email address on file |
| 13503812 | Name on file | Email address on file |
| 14352003 | Name on file | Email address on file |
| 13453505 | Name on file | Email address on file |
| 13919758 | Name on file | Email address on file |
| 13793911 | Name on file | Email address on file |
| 13774732 | Name on file | Email address on file |
| 14322618 | Name on file | Email address on file |
| 13611809 | Name on file | Email address on file |
| 13594366 | Name on file | Email address on file |
| 13445617 | Name on file | Email address on file |
| 14430937 | Name on file | Email address on file |
| 14310669 | Name on file | Email address on file |
| 14320454 | Name on file | Email address on file |
| 14157195 | Name on file | Email address on file |
| 14511264 | Name on file | Email address on file |
| 14477301 | Name on file | Email address on file |
| 14414398 | Name on file | Email address on file |
| 14209796 | Name on file | Email address on file |
| 14407357 | Name on file | Email address on file |
| 14443944 | Name on file | Email address on file |
| 14198524 | Name on file | Email address on file |
| 14190488 | Name on file | Email address on file |
| 14455483 | Name on file | Email address on file |
| 14355843 | Name on file | Email address on file |
| 14524582 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13680720 | Name on file | Email address on file |
| 14065950 | Name on file | Email address on file |
| 13726553 | Name on file | Email address on file |
| 13480960 | Name on file | Email address on file |
| 14264306 | Name on file | Email address on file |
| 13465294 | Name on file | Email address on file |
| 14279721 | Name on file | Email address on file |
| 13640876 | Name on file | Email address on file |
| 14464558 | Name on file | Email address on file |
| 13432992 | Name on file | Email address on file |
| 13788280 | Name on file | Email address on file |
| 14478361 | Name on file | Email address on file |
| 14198608 | Name on file | Email address on file |
| 14510520 | Name on file | Email address on file |
| 14396292 | Name on file | Email address on file |
| 13283035 | Name on file | Email address on file |
| 14352556 | Name on file | Email address on file |
| 13147776 | Name on file | Email address on file |
| 13509487 | Name on file | Email address on file |
| 13469222 | Name on file | Email address on file |
| 13999708 | Name on file | Email address on file |
| 13947312 | Name on file | Email address on file |
| 14371274 | Name on file | Email address on file |
| 14004732 | Name on file | Email address on file |
| 13341341 | Name on file | Email address on file |
| 13645929 | Name on file | Email address on file |
| 14330341 | Name on file | Email address on file |
| 14379729 | Name on file | Email address on file |
| 14387474 | Name on file | Email address on file |
| 14012949 | Name on file | Email address on file |
| 14066934 | Name on file | Email address on file |
| 14414243 | Name on file | Email address on file |
| 14452850 | Name on file | Email address on file |
| 14504908 | Name on file | Email address on file |
| 13667296 | Name on file | Email address on file |
| 14298290 | Name on file | Email address on file |
| 13727161 | Name on file | Email address on file |
| 14163771 | Name on file | Email address on file |
| 14463401 | Name on file | Email address on file |
| 14457122 | Name on file | Email address on file |
| 14306917 | Name on file | Email address on file |
| 14005775 | Name on file | Email address on file |
| 14287831 | Name on file | Email address on file |
| 14368568 | Name on file | Email address on file |
| 13141172 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14241424 | Name on file | Email address on file |
| 13811204 | Name on file | Email address on file |
| 13433202 | Name on file | Email address on file |
| 14529211 | Name on file | Email address on file |
| 13461887 | Name on file | Email address on file |
| 13948624 | Name on file | Email address on file |
| 14188776 | Name on file | Email address on file |
| 13633734 | Name on file | Email address on file |
| 14466935 | Name on file | Email address on file |
| 14461384 | Name on file | Email address on file |
| 13310176 | Name on file | Email address on file |
| 13703897 | Name on file | Email address on file |
| 14371519 | Name on file | Email address on file |
| 13255830 | Name on file | Email address on file |
| 13280186 | Name on file | Email address on file |
| 13881439 | Name on file | Email address on file |
| 13600137 | Name on file | Email address on file |
| 14321483 | Name on file | Email address on file |
| 13744647 | Name on file | Email address on file |
| 14209760 | Name on file | Email address on file |
| 13699794 | Name on file | Email address on file |
| 13870264 | Name on file | Email address on file |
| 14512559 | Name on file | Email address on file |
| 13810995 | Name on file | Email address on file |
| 14492314 | Name on file | Email address on file |
| 13619232 | Name on file | Email address on file |
| 14527426 | Name on file | Email address on file |
| 13810420 | Name on file | Email address on file |
| 14462495 | Name on file | Email address on file |
| 14136600 | Name on file | Email address on file |
| 13915220 | Name on file | Email address on file |
| 14358395 | Name on file | Email address on file |
| 14497981 | Name on file | Email address on file |
| 14376287 | Name on file | Email address on file |
| 13428243 | Name on file | Email address on file |
| 13761121 | Name on file | Email address on file |
| 14540838 | Name on file | Email address on file |
| 13717300 | Name on file | Email address on file |
| 13438597 | Name on file | Email address on file |
| 13917708 | Name on file | Email address on file |
| 13189394 | Name on file | Email address on file |
| 14511532 | Name on file | Email address on file |
| 14337803 | Name on file | Email address on file |
| 13522436 | Name on file | Email address on file |
| 13370833 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14509706 | Name on file | Email address on file |
| 13840660 | Name on file | Email address on file |
| 14363740 | Name on file | Email address on file |
| 14387198 | Name on file | Email address on file |
| 14480285 | Name on file | Email address on file |
| 14401033 | Name on file | Email address on file |
| 13810074 | Name on file | Email address on file |
| 13437067 | Name on file | Email address on file |
| 13478176 | Name on file | Email address on file |
| 14383208 | Name on file | Email address on file |
| 14343854 | Name on file | Email address on file |
| 14436829 | Name on file | Email address on file |
| 13720452 | Name on file | Email address on file |
| 14044882 | Name on file | Email address on file |
| 13339896 | Name on file | Email address on file |
| 13503707 | Name on file | Email address on file |
| 14030339 | Name on file | Email address on file |
| 13866939 | Name on file | Email address on file |
| 14125601 | Name on file | Email address on file |
| 13341307 | Name on file | Email address on file |
| 13731484 | Name on file | Email address on file |
| 13652426 | Name on file | Email address on file |
| 13991743 | Name on file | Email address on file |
| 13699394 | Name on file | Email address on file |
| 13809141 | Name on file | Email address on file |
| 14311184 | Name on file | Email address on file |
| 13803368 | Name on file | Email address on file |
| 14347508 | Name on file | Email address on file |
| 14452002 | Name on file | Email address on file |
| 13390758 | Name on file | Email address on file |
| 14371573 | Name on file | Email address on file |
| 14479465 | Name on file | Email address on file |
| 13264004 | Name on file | Email address on file |
| 14128755 | Name on file | Email address on file |
| 14097122 | Name on file | Email address on file |
| 14545256 | Name on file | Email address on file |
| 14057529 | Name on file | Email address on file |
| 14462198 | Name on file | Email address on file |
| 13610808 | Name on file | Email address on file |
| 13684230 | Name on file | Email address on file |
| 14506804 | Name on file | Email address on file |
| 14044433 | Name on file | Email address on file |
| 14365808 | Name on file | Email address on file |
| 14329524 | Name on file | Email address on file |
| 13882893 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13757045 | Name on file | Email address on file |
| 13911053 | Name on file | Email address on file |
| 13832947 | Name on file | Email address on file |
| 13190218 | Name on file | Email address on file |
| 13548381 | Name on file | Email address on file |
| 14495888 | Name on file | Email address on file |
| 14525825 | Name on file | Email address on file |
| 13447554 | Name on file | Email address on file |
| 14004728 | Name on file | Email address on file |
| 13244691 | Name on file | Email address on file |
| 14094288 | Name on file | Email address on file |
| 13378406 | Name on file | Email address on file |
| 13444829 | Name on file | Email address on file |
| 13887897 | Name on file | Email address on file |
| 13224142 | Name on file | Email address on file |
| 14272972 | Name on file | Email address on file |
| 13244925 | Name on file | Email address on file |
| 14032305 | Name on file | Email address on file |
| 14501033 | Name on file | Email address on file |
| 13690207 | Name on file | Email address on file |
| 13141661 | Name on file | Email address on file |
| 13708048 | Name on file | Email address on file |
| 13876430 | Name on file | Email address on file |
| 14177219 | Name on file | Email address on file |
| 13231825 | Name on file | Email address on file |
| 14387595 | Name on file | Email address on file |
| 14293248 | Name on file | Email address on file |
| 13389336 | Name on file | Email address on file |
| 14371045 | Name on file | Email address on file |
| 14399608 | Name on file | Email address on file |
| 13360643 | Name on file | Email address on file |
| 13465257 | Name on file | Email address on file |
| 14430942 | Name on file | Email address on file |
| 13828513 | Name on file | Email address on file |
| 14099176 | Name on file | Email address on file |
| 14417892 | Name on file | Email address on file |
| 14500492 | Name on file | Email address on file |
| 14305894 | Name on file | Email address on file |
| 13589307 | Name on file | Email address on file |
| 14311472 | Name on file | Email address on file |
| 14504855 | Name on file | Email address on file |
| 14374181 | Name on file | Email address on file |
| 14476838 | Name on file | Email address on file |
| 13274985 | Name on file | Email address on file |
| 13486998 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14395394 | Name on file | Email address on file |
| 14479524 | Name on file | Email address on file |
| 13172224 | Name on file | Email address on file |
| 13522303 | Name on file | Email address on file |
| 14454690 | Name on file | Email address on file |
| 13841408 | Name on file | Email address on file |
| 13602222 | Name on file | Email address on file |
| 14299787 | Name on file | Email address on file |
| 14216895 | Name on file | Email address on file |
| 13192858 | Name on file | Email address on file |
| 14391121 | Name on file | Email address on file |
| 13708623 | Name on file | Email address on file |
| 14425542 | Name on file | Email address on file |
| 14476171 | Name on file | Email address on file |
| 14382139 | Name on file | Email address on file |
| 14294499 | Name on file | Email address on file |
| 14329847 | Name on file | Email address on file |
| 13828401 | Name on file | Email address on file |
| 14047697 | Name on file | Email address on file |
| 14541262 | Name on file | Email address on file |
| 14524662 | Name on file | Email address on file |
| 13732298 | Name on file | Email address on file |
| 14490595 | Name on file | Email address on file |
| 14143679 | Name on file | Email address on file |
| 13499273 | Name on file | Email address on file |
| 14347567 | Name on file | Email address on file |
| 14500573 | Name on file | Email address on file |
| 14324392 | Name on file | Email address on file |
| 14414141 | Name on file | Email address on file |
| 14303246 | Name on file | Email address on file |
| 14394656 | Name on file | Email address on file |
| 13543311 | Name on file | Email address on file |
| 13266693 | Name on file | Email address on file |
| 13483036 | Name on file | Email address on file |
| 13623486 | Name on file | Email address on file |
| 14437391 | Name on file | Email address on file |
| 13560311 | Name on file | Email address on file |
| 13593317 | Name on file | Email address on file |
| 14467848 | Name on file | Email address on file |
| 14234893 | Name on file | Email address on file |
| 14406030 | Name on file | Email address on file |
| 14399168 | Name on file | Email address on file |
| 14473318 | Name on file | Email address on file |
| 14535917 | Name on file | Email address on file |
| 13461043 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14433475 | Name on file | Email address on file |
| 14518283 | Name on file | Email address on file |
| 13167847 | Name on file | Email address on file |
| 14533419 | Name on file | Email address on file |
| 13645978 | Name on file | Email address on file |
| 13855041 | Name on file | Email address on file |
| 14470234 | Name on file | Email address on file |
| 13686449 | Name on file | Email address on file |
| 13868469 | Name on file | Email address on file |
| 14282170 | Name on file | Email address on file |
| 14405503 | Name on file | Email address on file |
| 14086843 | Name on file | Email address on file |
| 13461608 | Name on file | Email address on file |
| 13585586 | Name on file | Email address on file |
| 13554368 | Name on file | Email address on file |
| 14057190 | Name on file | Email address on file |
| 14398157 | Name on file | Email address on file |
| 14381599 | Name on file | Email address on file |
| 14169442 | Name on file | Email address on file |
| 14499296 | Name on file | Email address on file |
| 14372298 | Name on file | Email address on file |
| 14018362 | Name on file | Email address on file |
| 14105791 | Name on file | Email address on file |
| 13150790 | Name on file | Email address on file |
| 13494277 | Name on file | Email address on file |
| 14405242 | Name on file | Email address on file |
| 13774681 | Name on file | Email address on file |
| 13942373 | Name on file | Email address on file |
| 14310966 | Name on file | Email address on file |
| 13839653 | Name on file | Email address on file |
| 14374524 | Name on file | Email address on file |
| 14426558 | Name on file | Email address on file |
| 14168056 | Name on file | Email address on file |
| 13338317 | Name on file | Email address on file |
| 14435958 | Name on file | Email address on file |
| 13889665 | Name on file | Email address on file |
| 14449476 | Name on file | Email address on file |
| 14490419 | Name on file | Email address on file |
| 14355643 | Name on file | Email address on file |
| 14129161 | Name on file | Email address on file |
| 14397259 | Name on file | Email address on file |
| 13327990 | Name on file | Email address on file |
| 13440936 | Name on file | Email address on file |
| 13687889 | Name on file | Email address on file |
| 14439201 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14393682 | Name on file | Email address on file |
| 13136354 | Name on file | Email address on file |
| 13706307 | Name on file | Email address on file |
| 13370827 | Name on file | Email address on file |
| 13404444 | Name on file | Email address on file |
| 13658290 | Name on file | Email address on file |
| 14398563 | Name on file | Email address on file |
| 13480951 | Name on file | Email address on file |
| 13600351 | Name on file | Email address on file |
| 13814723 | Name on file | Email address on file |
| 14216066 | Name on file | Email address on file |
| 14090556 | Name on file | Email address on file |
| 14315235 | Name on file | Email address on file |
| 14188832 | Name on file | Email address on file |
| 13786509 | Name on file | Email address on file |
| 13869737 | Name on file | Email address on file |
| 13530816 | Name on file | Email address on file |
| 14343832 | Name on file | Email address on file |
| 14409054 | Name on file | Email address on file |
| 13618235 | Name on file | Email address on file |
| 13412414 | Name on file | Email address on file |
| 13866716 | Name on file | Email address on file |
| 13487313 | Name on file | Email address on file |
| 13726522 | Name on file | Email address on file |
| 14501591 | Name on file | Email address on file |
| 13419100 | Name on file | Email address on file |
| 14157421 | Name on file | Email address on file |
| 13396652 | Name on file | Email address on file |
| 14261015 | Name on file | Email address on file |
| 14070839 | Name on file | Email address on file |
| 13894356 | Name on file | Email address on file |
| 14351201 | Name on file | Email address on file |
| 14523030 | Name on file | Email address on file |
| 13502314 | Name on file | Email address on file |
| 13839893 | Name on file | Email address on file |
| 14291607 | Name on file | Email address on file |
| 13315336 | Name on file | Email address on file |
| 14426266 | Name on file | Email address on file |
| 14361637 | Name on file | Email address on file |
| 14137349 | Name on file | Email address on file |
| 14263481 | Name on file | Email address on file |
| 14347518 | Name on file | Email address on file |
| 13854528 | Name on file | Email address on file |
| 13961873 | Name on file | Email address on file |
| 14522787 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14464400 | Name on file | Email address on file |
| 13668568 | Name on file | Email address on file |
| 14389549 | Name on file | Email address on file |
| 13364717 | Name on file | Email address on file |
| 14370067 | Name on file | Email address on file |
| 14079807 | Name on file | Email address on file |
| 14378360 | Name on file | Email address on file |
| 14351594 | Name on file | Email address on file |
| 13484360 | Name on file | Email address on file |
| 14337073 | Name on file | Email address on file |
| 13520793 | Name on file | Email address on file |
| 13917514 | Name on file | Email address on file |
| 14038511 | Name on file | Email address on file |
| 14311172 | Name on file | Email address on file |
| 14397330 | Name on file | Email address on file |
| 13449481 | Name on file | Email address on file |
| 14390908 | Name on file | Email address on file |
| 13879765 | Name on file | Email address on file |
| 14323657 | Name on file | Email address on file |
| 13313857 | Name on file | Email address on file |
| 13959526 | Name on file | Email address on file |
| 13510554 | Name on file | Email address on file |
| 14473745 | Name on file | Email address on file |
| 13686466 | Name on file | Email address on file |
| 14443675 | Name on file | Email address on file |
| 13518404 | Name on file | Email address on file |
| 14395457 | Name on file | Email address on file |
| 14101785 | Name on file | Email address on file |
| 14388560 | Name on file | Email address on file |
| 14374153 | Name on file | Email address on file |
| 13622399 | Name on file | Email address on file |
| 14358196 | Name on file | Email address on file |
| 14079849 | Name on file | Email address on file |
| 13328266 | Name on file | Email address on file |
| 13461562 | Name on file | Email address on file |
| 13779380 | Name on file | Email address on file |
| 14088432 | Name on file | Email address on file |
| 14026706 | Name on file | Email address on file |
| 14523103 | Name on file | Email address on file |
| 14375967 | Name on file | Email address on file |
| 14528852 | Name on file | Email address on file |
| 14305538 | Name on file | Email address on file |
| 14093616 | Name on file | Email address on file |
| 14404729 | Name on file | Email address on file |
| 13733720 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14440131 | Name on file | Email address on file |
| 13142099 | Name on file | Email address on file |
| 13961370 | Name on file | Email address on file |
| 13174528 | Name on file | Email address on file |
| 14476836 | Name on file | Email address on file |
| 14510234 | Name on file | Email address on file |
| 14020960 | Name on file | Email address on file |
| 14222632 | Name on file | Email address on file |
| 14423766 | Name on file | Email address on file |
| 13633092 | Name on file | Email address on file |
| 14437947 | Name on file | Email address on file |
| 13332047 | Name on file | Email address on file |
| 14402565 | Name on file | Email address on file |
| 14071216 | Name on file | Email address on file |
| 13572583 | Name on file | Email address on file |
| 13345910 | Name on file | Email address on file |
| 13371759 | Name on file | Email address on file |
| 14356370 | Name on file | Email address on file |
| 14161954 | Name on file | Email address on file |
| 14328435 | Name on file | Email address on file |
| 14337951 | Name on file | Email address on file |
| 13651387 | Name on file | Email address on file |
| 14541061 | Name on file | Email address on file |
| 14501380 | Name on file | Email address on file |
| 14484317 | Name on file | Email address on file |
| 14475929 | Name on file | Email address on file |
| 13732882 | Name on file | Email address on file |
| 13395925 | Name on file | Email address on file |
| 14412145 | Name on file | Email address on file |
| 13509971 | Name on file | Email address on file |
| 14315934 | Name on file | Email address on file |
| 14027642 | Name on file | Email address on file |
| 14327176 | Name on file | Email address on file |
| 13353509 | Name on file | Email address on file |
| 13900717 | Name on file | Email address on file |
| 13662137 | Name on file | Email address on file |
| 14387533 | Name on file | Email address on file |
| 13218850 | Name on file | Email address on file |
| 14375456 | Name on file | Email address on file |
| 14456959 | Name on file | Email address on file |
| 13424068 | Name on file | Email address on file |
| 14035865 | Name on file | Email address on file |
| 14228594 | Name on file | Email address on file |
| 14377234 | Name on file | Email address on file |
| 14236020 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13292552 | Name on file | Email address on file |
| 14368002 | Name on file | Email address on file |
| 13292214 | Name on file | Email address on file |
| 13300885 | Name on file | Email address on file |
| 13564368 | Name on file | Email address on file |
| 13194318 | Name on file | Email address on file |
| 14474162 | Name on file | Email address on file |
| 13807103 | Name on file | Email address on file |
| 14417689 | Name on file | Email address on file |
| 13478011 | Name on file | Email address on file |
| 13652147 | Name on file | Email address on file |
| 14092732 | Name on file | Email address on file |
| 14345899 | Name on file | Email address on file |
| 14394030 | Name on file | Email address on file |
| 13726057 | Name on file | Email address on file |
| 13932551 | Name on file | Email address on file |
| 14325420 | Name on file | Email address on file |
| 14084791 | Name on file | Email address on file |
| 14345848 | Name on file | Email address on file |
| 13239000 | Name on file | Email address on file |
| 13770074 | Name on file | Email address on file |
| 13782034 | Name on file | Email address on file |
| 14466717 | Name on file | Email address on file |
| 13247291 | Name on file | Email address on file |
| 13370123 | Name on file | Email address on file |
| 13191529 | Name on file | Email address on file |
| 13913229 | Name on file | Email address on file |
| 14430723 | Name on file | Email address on file |
| 18963300 | Name on file | Email address on file |
| 19023423 | Name on file | Email address on file |
| 19022237 | Name on file | Email address on file |
| 18992385 | Name on file | Email address on file |
| 18279365 | Name on file | Email address on file |
| 14097188 | Name on file | Email address on file |
| 14488009 | Name on file | Email address on file |
| 18294041 | Name on file | Email address on file |
| 18322366 | Name on file | Email address on file |
| 13667689 | Name on file | Email address on file |
| 14408938 | Name on file | Email address on file |
| 14427411 | Name on file | Email address on file |
| 13263435 | Name on file | Email address on file |
| 14075649 | Name on file | Email address on file |
| 14304341 | Name on file | Email address on file |
| 14429698 | Name on file | Email address on file |
| 14484571 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13633010 | Name on file | Email address on file |
| 14373985 | Name on file | Email address on file |
| 14324217 | Name on file | Email address on file |
| 14467260 | Name on file | Email address on file |
| 13275027 | Name on file | Email address on file |
| 13712590 | Name on file | Email address on file |
| 14323581 | Name on file | Email address on file |
| 14435884 | Name on file | Email address on file |
| 13659177 | Name on file | Email address on file |
| 13963256 | Name on file | Email address on file |
| 14417349 | Name on file | Email address on file |
| 13499588 | Name on file | Email address on file |
| 14408170 | Name on file | Email address on file |
| 14347901 | Name on file | Email address on file |
| 13808249 | Name on file | Email address on file |
| 14516371 | Name on file | Email address on file |
| 14265656 | Name on file | Email address on file |
| 13828488 | Name on file | Email address on file |
| 14301783 | Name on file | Email address on file |
| 14149569 | Name on file | Email address on file |
| 14230631 | Name on file | Email address on file |
| 13877791 | Name on file | Email address on file |
| 14521668 | Name on file | Email address on file |
| 13343184 | Name on file | Email address on file |
| 13232575 | Name on file | Email address on file |
| 13783269 | Name on file | Email address on file |
| 13185279 | Name on file | Email address on file |
| 13896930 | Name on file | Email address on file |
| 14418170 | Name on file | Email address on file |
| 14503280 | Name on file | Email address on file |
| 13872396 | Name on file | Email address on file |
| 14336285 | Name on file | Email address on file |
| 14507519 | Name on file | Email address on file |
| 14497489 | Name on file | Email address on file |
| 14043708 | Name on file | Email address on file |
| 13385401 | Name on file | Email address on file |
| 14381578 | Name on file | Email address on file |
| 14375414 | Name on file | Email address on file |
| 13978220 | Name on file | Email address on file |
| 13358024 | Name on file | Email address on file |
| 13929018 | Name on file | Email address on file |
| 14461408 | Name on file | Email address on file |
| 14524634 | Name on file | Email address on file |
| 13273476 | Name on file | Email address on file |
| 13516466 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13622710 | Name on file | Email address on file |
| 14308437 | Name on file | Email address on file |
| 14463863 | Name on file | Email address on file |
| 14229124 | Name on file | Email address on file |
| 13804181 | Name on file | Email address on file |
| 13158247 | Name on file | Email address on file |
| 14349271 | Name on file | Email address on file |
| 13872115 | Name on file | Email address on file |
| 13758585 | Name on file | Email address on file |
| 14357732 | Name on file | Email address on file |
| 13487744 | Name on file | Email address on file |
| 13238355 | Name on file | Email address on file |
| 14358488 | Name on file | Email address on file |
| 13557970 | Name on file | Email address on file |
| 14065074 | Name on file | Email address on file |
| 13156892 | Name on file | Email address on file |
| 13269823 | Name on file | Email address on file |
| 13267113 | Name on file | Email address on file |
| 14318009 | Name on file | Email address on file |
| 13303436 | Name on file | Email address on file |
| 13935144 | Name on file | Email address on file |
| 13685798 | Name on file | Email address on file |
| 14375451 | Name on file | Email address on file |
| 13449064 | Name on file | Email address on file |
| 15145745 | Name on file | Email address on file |
| 19021177 | Name on file | Email address on file |
| 14500479 | Name on file | Email address on file |
| 14474715 | Name on file | Email address on file |
| 14364574 | Name on file | Email address on file |
| 14232248 | Name on file | Email address on file |
| 13539603 | Name on file | Email address on file |
| 13750079 | Name on file | Email address on file |
| 13974123 | Name on file | Email address on file |
| 13686598 | Name on file | Email address on file |
| 13345586 | Name on file | Email address on file |
| 14280006 | Name on file | Email address on file |
| 14360167 | Name on file | Email address on file |
| 14370622 | Name on file | Email address on file |
| 14476319 | Name on file | Email address on file |
| 13786514 | Name on file | Email address on file |
| 14374744 | Name on file | Email address on file |
| 14462183 | Name on file | Email address on file |
| 14320405 | Name on file | Email address on file |
| 14431711 | Name on file | Email address on file |
| 14391093 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14083964 | Name on file | Email address on file |
| 14537952 | Name on file | Email address on file |
| 14513716 | Name on file | Email address on file |
| 14030356 | Name on file | Email address on file |
| 13404460 | Name on file | Email address on file |
| 14370529 | Name on file | Email address on file |
| 14474752 | Name on file | Email address on file |
| 14216168 | Name on file | Email address on file |
| 14177788 | Name on file | Email address on file |
| 14544503 | Name on file | Email address on file |
| 14532719 | Name on file | Email address on file |
| 14474132 | Name on file | Email address on file |
| 14513574 | Name on file | Email address on file |
| 14067568 | Name on file | Email address on file |
| 14539709 | Name on file | Email address on file |
| 13685752 | Name on file | Email address on file |
| 14300102 | Name on file | Email address on file |
| 14447553 | Name on file | Email address on file |
| 13504596 | Name on file | Email address on file |
| 14338531 | Name on file | Email address on file |
| 13364860 | Name on file | Email address on file |
| 14431211 | Name on file | Email address on file |
| 14442202 | Name on file | Email address on file |
| 13552987 | Name on file | Email address on file |
| 14094298 | Name on file | Email address on file |
| 13273604 | Name on file | Email address on file |
| 13845219 | Name on file | Email address on file |
| 13698581 | Name on file | Email address on file |
| 14137968 | Name on file | Email address on file |
| 13990042 | Name on file | Email address on file |
| 14375978 | Name on file | Email address on file |
| 14539940 | Name on file | Email address on file |
| 13461885 | Name on file | Email address on file |
| 14471699 | Name on file | Email address on file |
| 13470786 | Name on file | Email address on file |
| 14357735 | Name on file | Email address on file |
| 13744637 | Name on file | Email address on file |
| 14508997 | Name on file | Email address on file |
| 14083138 | Name on file | Email address on file |
| 13488503 | Name on file | Email address on file |
| 14043991 | Name on file | Email address on file |
| 13241848 | Name on file | Email address on file |
| 14543542 | Name on file | Email address on file |
| 14494304 | Name on file | Email address on file |
| 13749332 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13731409 | Name on file | Email address on file |
| 13382318 | Name on file | Email address on file |
| 14425940 | Name on file | Email address on file |
| 14148402 | Name on file | Email address on file |
| 13582461 | Name on file | Email address on file |
| 13802862 | Name on file | Email address on file |
| 22138365 | Name on file | Email address on file |
| 19025421 | Name on file | Email address on file |
| 19004989 | Name on file | Email address on file |
| 19005860 | Name on file | Email address on file |
| 14393337 | Name on file | Email address on file |
| 13853802 | Name on file | Email address on file |
| 13591241 | Name on file | Email address on file |
| 13773869 | Name on file | Email address on file |
| 14344250 | Name on file | Email address on file |
| 14513094 | Name on file | Email address on file |
| 14280054 | Name on file | Email address on file |
| 14475936 | Name on file | Email address on file |
| 14136519 | Name on file | Email address on file |
| 14315946 | Name on file | Email address on file |
| 13349363 | Name on file | Email address on file |
| 14003786 | Name on file | Email address on file |
| 14414280 | Name on file | Email address on file |
| 13450805 | Name on file | Email address on file |
| 14504173 | Name on file | Email address on file |
| 14023052 | Name on file | Email address on file |
| 14373344 | Name on file | Email address on file |
| 13371766 | Name on file | Email address on file |
| 14462619 | Name on file | Email address on file |
| 13268122 | Name on file | Email address on file |
| 14320195 | Name on file | Email address on file |
| 14092276 | Name on file | Email address on file |
| 14378505 | Name on file | Email address on file |
| 14400863 | Name on file | Email address on file |
| 14461971 | Name on file | Email address on file |
| 13298107 | Name on file | Email address on file |
| 14302416 | Name on file | Email address on file |
| 13781483 | Name on file | Email address on file |
| 14059648 | Name on file | Email address on file |
| 13561226 | Name on file | Email address on file |
| 14459820 | Name on file | Email address on file |
| 13685855 | Name on file | Email address on file |
| 13150768 | Name on file | Email address on file |
| 13273059 | Name on file | Email address on file |
| 13549531 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14472064 | Name on file | Email address on file |
| 14352949 | Name on file | Email address on file |
| 18255753 | Name on file | Email address on file |
| 13766053 | Name on file | Email address on file |
| 14128598 | Name on file | Email address on file |
| 13996011 | Name on file | Email address on file |
| 13807055 | Name on file | Email address on file |
| 13901589 | Name on file | Email address on file |
| 13435541 | Name on file | Email address on file |
| 13543236 | Name on file | Email address on file |
| 14506820 | Name on file | Email address on file |
| 13708022 | Name on file | Email address on file |
| 13899106 | Name on file | Email address on file |
| 14475959 | Name on file | Email address on file |
| 13410979 | Name on file | Email address on file |
| 13304005 | Name on file | Email address on file |
| 14325677 | Name on file | Email address on file |
| 13543642 | Name on file | Email address on file |
| 14435716 | Name on file | Email address on file |
| 14253449 | Name on file | Email address on file |
| 13498415 | Name on file | Email address on file |
| 14451993 | Name on file | Email address on file |
| 14457069 | Name on file | Email address on file |
| 14421933 | Name on file | Email address on file |
| 14272862 | Name on file | Email address on file |
| 14468909 | Name on file | Email address on file |
| 13996233 | Name on file | Email address on file |
| 14515683 | Name on file | Email address on file |
| 13973218 | Name on file | Email address on file |
| 14280102 | Name on file | Email address on file |
| 19009837 | Name on file | Email address on file |
| 14452529 | Name on file | Email address on file |
| 13430482 | Name on file | Email address on file |
| 19174401 | Name on file | Email address on file |
| 14332849 | Name on file | Email address on file |
| 19009507 | Name on file | Email address on file |
| 14482391 | Name on file | Email address on file |
| 14305582 | Name on file | Email address on file |
| 13309900 | Name on file | Email address on file |
| 14505672 | Name on file | Email address on file |
| 14543074 | Name on file | Email address on file |
| 22153235 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 13723882 | Name on file | Email address on file |
| 14485448 | Name on file | Email address on file |
| 13708628 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14102325 | Name on file | Email address on file |
| 13777916 | Name on file | Email address on file |
| 14433450 | Name on file | Email address on file |
| 14354235 | Name on file | Email address on file |
| 14979471 | Name on file | Email address on file |
| 14520438 | Name on file | Email address on file |
| 14241650 | Name on file | Email address on file |
| 13567296 | Name on file | Email address on file |
| 14473760 | Name on file | Email address on file |
| 14413644 | Name on file | Email address on file |
| 13891751 | Name on file | Email address on file |
| 22412274 | Name on file | Email address on file |
| 14180907 | Name on file | Email address on file |
| 14308641 | Name on file | Email address on file |
| 14369712 | Name on file | Email address on file |
| 14527916 | Name on file | Email address on file |
| 14514938 | Name on file | Email address on file |
| 14335027 | Name on file | Email address on file |
| 14317467 | Name on file | Email address on file |
| 18280583 | Name on file | Email address on file |
| 14528996 | Name on file | Email address on file |
| 13513565 | Name on file | Email address on file |
| 15224378 | Name on file | Email address on file |
| 13811062 | Name on file | Email address on file |
| 14288220 | Name on file | Email address on file |
| 14492545 | Name on file | Email address on file |
| 18943883 | Name on file | Email address on file |
| 14451510 | Name on file | Email address on file |
| 14373964 | Name on file | Email address on file |
| 14385247 | Name on file | Email address on file |
| 13533753 | Name on file | Email address on file |
| 14298710 | Name on file | Email address on file |
| 13141189 | Name on file | Email address on file |
| 18293878 | Name on file | Email address on file |
| 18293897 | Name on file | Email address on file |
| 13732173 | Name on file | Email address on file |
| 14096389 | Name on file | Email address on file |
| 13504657 | Name on file | Email address on file |
| 14373239 | Name on file | Email address on file |
| 14533606 | Name on file | Email address on file |
| 13965473 | Name on file | Email address on file |
| 18257830 | Name on file | Email address on file |
| 13955520 | Name on file | Email address on file |
| 13704410 | Name on file | Email address on file |
| 14354988 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14487640 | Name on file | Email address on file |
| 13572358 | Name on file | Email address on file |
| 13818085 | Name on file | Email address on file |
| 18985452 | Name on file | Email address on file |
| 13188590 | Name on file | Email address on file |
| 22412891 | Name on file | Email address on file |
| 18946314 | Name on file | Email address on file |
| 18938797 | Name on file | Email address on file |
| 18275388 | Name on file | Email address on file |
| 14314591 | Name on file | Email address on file |
| 13307150 | Name on file | Email address on file |
| 14439024 | Name on file | Email address on file |
| 13680708 | Name on file | Email address on file |
| 14097070 | Name on file | Email address on file |
| 14336008 | Name on file | Email address on file |
| 14484565 | Name on file | Email address on file |
| 14532338 | Name on file | Email address on file |
| 18308060 | Name on file | Email address on file |
| 18286652 | Name on file | Email address on file |
| 13885121 | Name on file | Email address on file |
| 14317870 | Name on file | Email address on file |
| 13697600 | Name on file | Email address on file |
| 13934186 | Name on file | Email address on file |
| 13201734 | Name on file | Email address on file |
| 14305593 | Name on file | Email address on file |
| 14211692 | Name on file | Email address on file |
| 13787149 | Name on file | Email address on file |
| 13159104 | Name on file | Email address on file |
| 19017827 | Name on file | Email address on file |
| 13906809 | Name on file | Email address on file |
| 13498389 | Name on file | Email address on file |
| 13379620 | Name on file | Email address on file |
| 13252074 | Name on file | Email address on file |
| 14311115 | Name on file | Email address on file |
| 15248560 | Name on file | Email address on file |
| 18288135 | Name on file | Email address on file |
| 14483190 | Name on file | Email address on file |
| 14333093 | Name on file | Email address on file |
| 14444214 | Name on file | Email address on file |
| 14397214 | Name on file | Email address on file |
| 14280697 | Name on file | Email address on file |
| 13419667 | Name on file | Email address on file |
| 14048099 | Name on file | Email address on file |
| 13567252 | Name on file | Email address on file |
| 14359755 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13546881 | Name on file | Email address on file |
| 13638591 | Name on file | Email address on file |
| 15267980 | Name on file | Email address on file |
| 14406133 | Name on file | Email address on file |
| 13361345 | Name on file | Email address on file |
| 19013441 | Name on file | Email address on file |
| 14323357 | Name on file | Email address on file |
| 14275086 | Name on file | Email address on file |
| 14990084 | Name on file | Email address on file |
| 14519699 | Name on file | Email address on file |
| 13307277 | Name on file | Email address on file |
| 15242714 | Name on file | Email address on file |
| 13187700 | Name on file | Email address on file |
| 13854325 | Name on file | Email address on file |
| 13636692 | Name on file | Email address on file |
| 13717341 | Name on file | Email address on file |
| 13795084 | Name on file | Email address on file |
| 18964656 | Name on file | Email address on file |
| 18963340 | Name on file | Email address on file |
| 13019620 | Name on file | Email address on file |
| 18968958 | Name on file | Email address on file |
| 14466950 | Name on file | Email address on file |
| 14233489 | Name on file | Email address on file |
| 14441141 | Name on file | Email address on file |
| 13223253 | Name on file | Email address on file |
| 14362642 | Name on file | Email address on file |
| 14282555 | Name on file | Email address on file |
| 15189046 | Name on file | Email address on file |
| 13670126 | Name on file | Email address on file |
| 13779481 | Name on file | Email address on file |
| 13725332 | Name on file | Email address on file |
| 14338922 | Name on file | Email address on file |
| 14506733 | Name on file | Email address on file |
| 13678509 | Name on file | Email address on file |
| 14334598 | Name on file | Email address on file |
| 13658905 | Name on file | Email address on file |
| 14423722 | Name on file | Email address on file |
| 13889616 | Name on file | Email address on file |
| 14046096 | Name on file | Email address on file |
| 14456823 | Name on file | Email address on file |
| 13266439 | Name on file | Email address on file |
| 13317233 | Name on file | Email address on file |
| 14406931 | Name on file | Email address on file |
| 14389187 | Name on file | Email address on file |
| 14473438 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14434211 | Name on file | Email address on file |
| 13792608 | Name on file | Email address on file |
| 14426771 | Name on file | Email address on file |
| 13454464 | Name on file | Email address on file |
| 13305681 | Name on file | Email address on file |
| 13488800 | Name on file | Email address on file |
| 14461040 | Name on file | Email address on file |
| 14382046 | Name on file | Email address on file |
| 13415618 | Name on file | Email address on file |
| 13615565 | Name on file | Email address on file |
| 13379563 | Name on file | Email address on file |
| 14189294 | Name on file | Email address on file |
| 14186623 | Name on file | Email address on file |
| 13266501 | Name on file | Email address on file |
| 14512556 | Name on file | Email address on file |
| 13274329 | Name on file | Email address on file |
| 13787808 | Name on file | Email address on file |
| 13353512 | Name on file | Email address on file |
| 14396186 | Name on file | Email address on file |
| 14334173 | Name on file | Email address on file |
| 14190407 | Name on file | Email address on file |
| 14508976 | Name on file | Email address on file |
| 13494253 | Name on file | Email address on file |
| 13506512 | Name on file | Email address on file |
| 14337125 | Name on file | Email address on file |
| 14385277 | Name on file | Email address on file |
| 14400470 | Name on file | Email address on file |
| 14331529 | Name on file | Email address on file |
| 14459781 | Name on file | Email address on file |
| 14433067 | Name on file | Email address on file |
| 13976929 | Name on file | Email address on file |
| 13364820 | Name on file | Email address on file |
| 13996106 | Name on file | Email address on file |
| 14529154 | Name on file | Email address on file |
| 14355978 | Name on file | Email address on file |
| 14233447 | Name on file | Email address on file |
| 14433745 | Name on file | Email address on file |
| 13486573 | Name on file | Email address on file |
| 14355705 | Name on file | Email address on file |
| 13918763 | Name on file | Email address on file |
| 14461217 | Name on file | Email address on file |
| 14498889 | Name on file | Email address on file |
| 13370096 | Name on file | Email address on file |
| 14307815 | Name on file | Email address on file |
| 14525516 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13266452 | Name on file | Email address on file |
| 14357626 | Name on file | Email address on file |
| 15034014 | Name on file | Email address on file |
| 20823668 | Name on file | Email address on file |
| 14512917 | Name on file | Email address on file |
| 14085896 | Name on file | Email address on file |
| 14391106 | Name on file | Email address on file |
| 14464389 | Name on file | Email address on file |
| 14243125 | Name on file | Email address on file |
| 13307129 | Name on file | Email address on file |
| 14484396 | Name on file | Email address on file |
| 14338003 | Name on file | Email address on file |
| 14374483 | Name on file | Email address on file |
| 13225698 | Name on file | Email address on file |
| 14390462 | Name on file | Email address on file |
| 14435584 | Name on file | Email address on file |
| 13942411 | Name on file | Email address on file |
| 13787257 | Name on file | Email address on file |
| 14310295 | Name on file | Email address on file |
| 14436875 | Name on file | Email address on file |
| 13435771 | Name on file | Email address on file |
| 13688673 | Name on file | Email address on file |
| 13168250 | Name on file | Email address on file |
| 14235908 | Name on file | Email address on file |
| 14430037 | Name on file | Email address on file |
| 14512374 | Name on file | Email address on file |
| 13983096 | Name on file | Email address on file |
| 14065685 | Name on file | Email address on file |
| 14512575 | Name on file | Email address on file |
| 14405037 | Name on file | Email address on file |
| 14457136 | Name on file | Email address on file |
| 14537520 | Name on file | Email address on file |
| 13230604 | Name on file | Email address on file |
| 14426784 | Name on file | Email address on file |
| 13791077 | Name on file | Email address on file |
| 14066642 | Name on file | Email address on file |
| 14334236 | Name on file | Email address on file |
| 13244656 | Name on file | Email address on file |
| 14400490 | Name on file | Email address on file |
| 13538050 | Name on file | Email address on file |
| 13787304 | Name on file | Email address on file |
| 14320738 | Name on file | Email address on file |
| 13333738 | Name on file | Email address on file |
| 13596465 | Name on file | Email address on file |
| 14156607 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14407227 | Name on file | Email address on file |
| 14140024 | Name on file | Email address on file |
| 14539225 | Name on file | Email address on file |
| 14181691 | Name on file | Email address on file |
| 13752839 | Name on file | Email address on file |
| 13455253 | Name on file | Email address on file |
| 13800920 | Name on file | Email address on file |
| 13323586 | Name on file | Email address on file |
| 14404256 | Name on file | Email address on file |
| 14014993 | Name on file | Email address on file |
| 14329110 | Name on file | Email address on file |
| 13687511 | Name on file | Email address on file |
| 14443591 | Name on file | Email address on file |
| 13407782 | Name on file | Email address on file |
| 14216221 | Name on file | Email address on file |
| 14525763 | Name on file | Email address on file |
| 14146810 | Name on file | Email address on file |
| 14500171 | Name on file | Email address on file |
| 13685040 | Name on file | Email address on file |
| 13495056 | Name on file | Email address on file |
| 14313465 | Name on file | Email address on file |
| 14289645 | Name on file | Email address on file |
| 13686543 | Name on file | Email address on file |
| 13946969 | Name on file | Email address on file |
| 14462455 | Name on file | Email address on file |
| 13761641 | Name on file | Email address on file |
| 13151004 | Name on file | Email address on file |
| 13356870 | Name on file | Email address on file |
| 14532730 | Name on file | Email address on file |
| 14424682 | Name on file | Email address on file |
| 13369156 | Name on file | Email address on file |
| 14160104 | Name on file | Email address on file |
| 13282952 | Name on file | Email address on file |
| 13885650 | Name on file | Email address on file |
| 14449385 | Name on file | Email address on file |
| 13598162 | Name on file | Email address on file |
| 14440150 | Name on file | Email address on file |
| 14376433 | Name on file | Email address on file |
| 13871050 | Name on file | Email address on file |
| 14071289 | Name on file | Email address on file |
| 14083187 | Name on file | Email address on file |
| 14503644 | Name on file | Email address on file |
| 13673403 | Name on file | Email address on file |
| 14538110 | Name on file | Email address on file |
| 14312885 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13659900 | Name on file | Email address on file |
| 14372040 | Name on file | Email address on file |
| 14156299 | Name on file | Email address on file |
| 14451018 | Name on file | Email address on file |
| 13329863 | Name on file | Email address on file |
| 13785697 | Name on file | Email address on file |
| 14419466 | Name on file | Email address on file |
| 14430634 | Name on file | Email address on file |
| 13269792 | Name on file | Email address on file |
| 14163912 | Name on file | Email address on file |
| 14315867 | Name on file | Email address on file |
| 14307093 | Name on file | Email address on file |
| 13977983 | Name on file | Email address on file |
| 14482593 | Name on file | Email address on file |
| 14327239 | Name on file | Email address on file |
| 13207995 | Name on file | Email address on file |
| 14518277 | Name on file | Email address on file |
| 14446048 | Name on file | Email address on file |
| 13682704 | Name on file | Email address on file |
| 14153994 | Name on file | Email address on file |
| 14502460 | Name on file | Email address on file |
| 14211128 | Name on file | Email address on file |
| 14288764 | Name on file | Email address on file |
| 13646035 | Name on file | Email address on file |
| 14042249 | Name on file | Email address on file |
| 13960617 | Name on file | Email address on file |
| 13598082 | Name on file | Email address on file |
| 14335904 | Name on file | Email address on file |
| 14913969 | Name on file | Email address on file |
| 14411182 | Name on file | Email address on file |
| 13227620 | Name on file | Email address on file |
| 14218274 | Name on file | Email address on file |
| 13166270 | Name on file | Email address on file |
| 14358949 | Name on file | Email address on file |
| 14437885 | Name on file | Email address on file |
| 14349490 | Name on file | Email address on file |
| 14097015 | Name on file | Email address on file |
| 13268129 | Name on file | Email address on file |
| 14097694 | Name on file | Email address on file |
| 14379600 | Name on file | Email address on file |
| 13494463 | Name on file | Email address on file |
| 13526513 | Name on file | Email address on file |
| 19015399 | Name on file | Email address on file |
| 18976175 | Name on file | Email address on file |
| 13386672 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13697645 | Name on file | Email address on file |
| 14310630 | Name on file | Email address on file |
| 14424113 | Name on file | Email address on file |
| 14318802 | Name on file | Email address on file |
| 13637536 | Name on file | Email address on file |
| 14371933 | Name on file | Email address on file |
| 13565181 | Name on file | Email address on file |
| 13643313 | Name on file | Email address on file |
| 14186814 | Name on file | Email address on file |
| 14398779 | Name on file | Email address on file |
| 13583425 | Name on file | Email address on file |
| 14482609 | Name on file | Email address on file |
| 14510194 | Name on file | Email address on file |
| 14529151 | Name on file | Email address on file |
| 13487283 | Name on file | Email address on file |
| 14049128 | Name on file | Email address on file |
| 14077714 | Name on file | Email address on file |
| 14295015 | Name on file | Email address on file |
| 14372589 | Name on file | Email address on file |
| 14377390 | Name on file | Email address on file |
| 18980870 | Name on file | Email address on file |
| 14427678 | Name on file | Email address on file |
| 14525783 | Name on file | Email address on file |
| 13946335 | Name on file | Email address on file |
| 13164868 | Name on file | Email address on file |
| 13863191 | Name on file | Email address on file |
| 14304241 | Name on file | Email address on file |
| 14059612 | Name on file | Email address on file |
| 13597024 | Name on file | Email address on file |
| 14094269 | Name on file | Email address on file |
| 13341253 | Name on file | Email address on file |
| 14313197 | Name on file | Email address on file |
| 13674052 | Name on file | Email address on file |
| 14433752 | Name on file | Email address on file |
| 14150613 | Name on file | Email address on file |
| 14260727 | Name on file | Email address on file |
| 14125608 | Name on file | Email address on file |
| 14256989 | Name on file | Email address on file |
| 13997607 | Name on file | Email address on file |
| 13845147 | Name on file | Email address on file |
| 13488746 | Name on file | Email address on file |
| 13812955 | Name on file | Email address on file |
| 14435662 | Name on file | Email address on file |
| 14235887 | Name on file | Email address on file |
| 14390423 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13744565 | Name on file | Email address on file |
| 13471186 | Name on file | Email address on file |
| 13367864 | Name on file | Email address on file |
| 14030421 | Name on file | Email address on file |
| 13500672 | Name on file | Email address on file |
| 14358364 | Name on file | Email address on file |
| 13398434 | Name on file | Email address on file |
| 14404785 | Name on file | Email address on file |
| 14070343 | Name on file | Email address on file |
| 13274968 | Name on file | Email address on file |
| 13856416 | Name on file | Email address on file |
| 13791576 | Name on file | Email address on file |
| 14248843 | Name on file | Email address on file |
| 13868191 | Name on file | Email address on file |
| 13897483 | Name on file | Email address on file |
| 14513658 | Name on file | Email address on file |
| 13717577 | Name on file | Email address on file |
| 13830371 | Name on file | Email address on file |
| 13587904 | Name on file | Email address on file |
| 18293435 | Name on file | Email address on file |
| 13447860 | Name on file | Email address on file |
| 13667671 | Name on file | Email address on file |
| 13601738 | Name on file | Email address on file |
| 14341069 | Name on file | Email address on file |
| 13280794 | Name on file | Email address on file |
| 14391269 | Name on file | Email address on file |
| 14220773 | Name on file | Email address on file |
| 13166404 | Name on file | Email address on file |
| 13703509 | Name on file | Email address on file |
| 13756492 | Name on file | Email address on file |
| 14379496 | Name on file | Email address on file |
| 13945767 | Name on file | Email address on file |
| 13454847 | Name on file | Email address on file |
| 13441526 | Name on file | Email address on file |
| 13320832 | Name on file | Email address on file |
| 13993961 | Name on file | Email address on file |
| 13946409 | Name on file | Email address on file |
| 13518275 | Name on file | Email address on file |
| 14317406 | Name on file | Email address on file |
| 14373171 | Name on file | Email address on file |
| 13589279 | Name on file | Email address on file |
| 14053564 | Name on file | Email address on file |
| 14306865 | Name on file | Email address on file |
| 14402684 | Name on file | Email address on file |
| 13818435 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14385263 | Name on file | Email address on file |
| 14296123 | Name on file | Email address on file |
| 13266519 | Name on file | Email address on file |
| 14523042 | Name on file | Email address on file |
| 14140552 | Name on file | Email address on file |
| 14319026 | Name on file | Email address on file |
| 14324614 | Name on file | Email address on file |
| 14341206 | Name on file | Email address on file |
| 15195161 | Name on file | Email address on file |
| 14533957 | Name on file | Email address on file |
| 14399316 | Name on file | Email address on file |
| 14170709 | Name on file | Email address on file |
| 14002890 | Name on file | Email address on file |
| 13466299 | Name on file | Email address on file |
| 19002559 | Name on file | Email address on file |
| 14498689 | Name on file | Email address on file |
| 14534166 | Name on file | Email address on file |
| 14494931 | Name on file | Email address on file |
| 14415539 | Name on file | Email address on file |
| 14279944 | Name on file | Email address on file |
| 14418720 | Name on file | Email address on file |
| 13526097 | Name on file | Email address on file |
| 14274191 | Name on file | Email address on file |
| 14352697 | Name on file | Email address on file |
| 14251586 | Name on file | Email address on file |
| 14167191 | Name on file | Email address on file |
| 14443187 | Name on file | Email address on file |
| 13638144 | Name on file | Email address on file |
| 13540572 | Name on file | Email address on file |
| 13715065 | Name on file | Email address on file |
| 14328168 | Name on file | Email address on file |
| 13778456 | Name on file | Email address on file |
| 14083959 | Name on file | Email address on file |
| 13901129 | Name on file | Email address on file |
| 13463985 | Name on file | Email address on file |
| 13895355 | Name on file | Email address on file |
| 13575998 | Name on file | Email address on file |
| 14355407 | Name on file | Email address on file |
| 14074961 | Name on file | Email address on file |
| 14433847 | Name on file | Email address on file |
| 14408442 | Name on file | Email address on file |
| 14390039 | Name on file | Email address on file |
| 14248907 | Name on file | Email address on file |
| 14419290 | Name on file | Email address on file |
| 14355137 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14143678 | Name on file | Email address on file |
| 14393888 | Name on file | Email address on file |
| 14509669 | Name on file | Email address on file |
| 13447370 | Name on file | Email address on file |
| 14199916 | Name on file | Email address on file |
| 13728964 | Name on file | Email address on file |
| 14394031 | Name on file | Email address on file |
| 14467232 | Name on file | Email address on file |
| 13651246 | Name on file | Email address on file |
| 14003176 | Name on file | Email address on file |
| 14093519 | Name on file | Email address on file |
| 14232174 | Name on file | Email address on file |
| 14538508 | Name on file | Email address on file |
| 14309634 | Name on file | Email address on file |
| 13845758 | Name on file | Email address on file |
| 14265042 | Name on file | Email address on file |
| 14032932 | Name on file | Email address on file |
| 14416556 | Name on file | Email address on file |
| 14536859 | Name on file | Email address on file |
| 14392335 | Name on file | Email address on file |
| 14395091 | Name on file | Email address on file |
| 14059671 | Name on file | Email address on file |
| 13751995 | Name on file | Email address on file |
| 13221676 | Name on file | Email address on file |
| 13783775 | Name on file | Email address on file |
| 13717568 | Name on file | Email address on file |
| 14453699 | Name on file | Email address on file |
| 13645406 | Name on file | Email address on file |
| 18291567 | Name on file | Email address on file |
| 13298097 | Name on file | Email address on file |
| 14257886 | Name on file | Email address on file |
| 13553098 | Name on file | Email address on file |
| 14355797 | Name on file | Email address on file |
| 14415729 | Name on file | Email address on file |
| 14506919 | Name on file | Email address on file |
| 14453668 | Name on file | Email address on file |
| 14486810 | Name on file | Email address on file |
| 13886597 | Name on file | Email address on file |
| 14511429 | Name on file | Email address on file |
| 14184104 | Name on file | Email address on file |
| 14526485 | Name on file | Email address on file |
| 14136466 | Name on file | Email address on file |
| 13246742 | Name on file | Email address on file |
| 18308361 | Name on file | Email address on file |
| 14464218 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14307850 | Name on file | Email address on file |
| 14446023 | Name on file | Email address on file |
| 14128517 | Name on file | Email address on file |
| 13681522 | Name on file | Email address on file |
| 13805562 | Name on file | Email address on file |
| 14501287 | Name on file | Email address on file |
| 13976924 | Name on file | Email address on file |
| 14016260 | Name on file | Email address on file |
| 14411768 | Name on file | Email address on file |
| 14502343 | Name on file | Email address on file |
| 13391142 | Name on file | Email address on file |
| 14308976 | Name on file | Email address on file |
| 14374015 | Name on file | Email address on file |
| 13331113 | Name on file | Email address on file |
| 14439079 | Name on file | Email address on file |
| 14395429 | Name on file | Email address on file |
| 14244565 | Name on file | Email address on file |
| 13510029 | Name on file | Email address on file |
| 13214012 | Name on file | Email address on file |
| 14235819 | Name on file | Email address on file |
| 14194657 | Name on file | Email address on file |
| 14051414 | Name on file | Email address on file |
| 18274984 | Name on file | Email address on file |
| 13194345 | Name on file | Email address on file |
| 13486667 | Name on file | Email address on file |
| 14431724 | Name on file | Email address on file |
| 14531573 | Name on file | Email address on file |
| 14380982 | Name on file | Email address on file |
| 14096044 | Name on file | Email address on file |
| 14066958 | Name on file | Email address on file |
| 14456952 | Name on file | Email address on file |
| 14019500 | Name on file | Email address on file |
| 13977839 | Name on file | Email address on file |
| 13267080 | Name on file | Email address on file |
| 13937786 | Name on file | Email address on file |
| 14081404 | Name on file | Email address on file |
| 14438596 | Name on file | Email address on file |
| 13522415 | Name on file | Email address on file |
| 13255599 | Name on file | Email address on file |
| 14128525 | Name on file | Email address on file |
| 14362651 | Name on file | Email address on file |
| 14402096 | Name on file | Email address on file |
| 13150993 | Name on file | Email address on file |
| 14313277 | Name on file | Email address on file |
| 13548986 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13897512 | Name on file | Email address on file |
| 13997938 | Name on file | Email address on file |
| 14455123 | Name on file | Email address on file |
| 14341916 | Name on file | Email address on file |
| 14324091 | Name on file | Email address on file |
| 13455059 | Name on file | Email address on file |
| 14280802 | Name on file | Email address on file |
| 13713254 | Name on file | Email address on file |
| 18290455 | Name on file | Email address on file |
| 13499238 | Name on file | Email address on file |
| 14538041 | Name on file | Email address on file |
| 13428889 | Name on file | Email address on file |
| 14334225 | Name on file | Email address on file |
| 14419430 | Name on file | Email address on file |
| 13308520 | Name on file | Email address on file |
| 13787908 | Name on file | Email address on file |
| 18998062 | Name on file | Email address on file |
| 18269285 | Name on file | Email address on file |
| 14355496 | Name on file | Email address on file |
| 14399350 | Name on file | Email address on file |
| 13794134 | Name on file | Email address on file |
| 14541190 | Name on file | Email address on file |
| 13565767 | Name on file | Email address on file |
| 14408133 | Name on file | Email address on file |
| 15394419 | Name on file | Email address on file |
| 14405034 | Name on file | Email address on file |
| 14435540 | Name on file | Email address on file |
| 14387598 | Name on file | Email address on file |
| 14453695 | Name on file | Email address on file |
| 14506989 | Name on file | Email address on file |
| 13897018 | Name on file | Email address on file |
| 13994383 | Name on file | Email address on file |
| 14311819 | Name on file | Email address on file |
| 13254830 | Name on file | Email address on file |
| 13864905 | Name on file | Email address on file |
| 15104187 | Name on file | Email address on file |
| 14527086 | Name on file | Email address on file |
| 13182116 | Name on file | Email address on file |
| 13381109 | Name on file | Email address on file |
| 14460505 | Name on file | Email address on file |
| 14491240 | Name on file | Email address on file |
| 14474358 | Name on file | Email address on file |
| 13454463 | Name on file | Email address on file |
| 19013909 | Name on file | Email address on file |
| 14199814 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14304338 | Name on file | Email address on file |
| 13941297 | Name on file | Email address on file |
| 14334415 | Name on file | Email address on file |
| 14352457 | Name on file | Email address on file |
| 14078784 | Name on file | Email address on file |
| 14115989 | Name on file | Email address on file |
| 13489207 | Name on file | Email address on file |
| 14187577 | Name on file | Email address on file |
| 13565075 | Name on file | Email address on file |
| 18286784 | Name on file | Email address on file |
| 14092004 | Name on file | Email address on file |
| 14088536 | Name on file | Email address on file |
| 13907445 | Name on file | Email address on file |
| 13273505 | Name on file | Email address on file |
| 14351183 | Name on file | Email address on file |
| 13213592 | Name on file | Email address on file |
| 13855035 | Name on file | Email address on file |
| 13393201 | Name on file | Email address on file |
| 13425857 | Name on file | Email address on file |
| 14376631 | Name on file | Email address on file |
| 14502276 | Name on file | Email address on file |
| 13345440 | Name on file | Email address on file |
| 14363697 | Name on file | Email address on file |
| 13555727 | Name on file | Email address on file |
| 14330663 | Name on file | Email address on file |
| 13313906 | Name on file | Email address on file |
| 14352828 | Name on file | Email address on file |
| 13367714 | Name on file | Email address on file |
| 14330086 | Name on file | Email address on file |
| 13664986 | Name on file | Email address on file |
| 18963777 | Name on file | Email address on file |
| 14465226 | Name on file | Email address on file |
| 14102368 | Name on file | Email address on file |
| 14363946 | Name on file | Email address on file |
| 14478179 | Name on file | Email address on file |
| 13364263 | Name on file | Email address on file |
| 13387907 | Name on file | Email address on file |
| 13484425 | Name on file | Email address on file |
| 14309010 | Name on file | Email address on file |
| 14009467 | Name on file | Email address on file |
| 14146256 | Name on file | Email address on file |
| 14030317 | Name on file | Email address on file |
| 13156544 | Name on file | Email address on file |
| 14486435 | Name on file | Email address on file |
| 14395437 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13136308 | Name on file | Email address on file |
| 14382138 | Name on file | Email address on file |
| 14385747 | Name on file | Email address on file |
| 13580310 | Name on file | Email address on file |
| 13697007 | Name on file | Email address on file |
| 13646209 | Name on file | Email address on file |
| 14544721 | Name on file | Email address on file |
| 13785961 | Name on file | Email address on file |
| 13504635 | Name on file | Email address on file |
| 14353545 | Name on file | Email address on file |
| 13735237 | Name on file | Email address on file |
| 13823999 | Name on file | Email address on file |
| 13792437 | Name on file | Email address on file |
| 14523702 | Name on file | Email address on file |
| 13637101 | Name on file | Email address on file |
| 13298013 | Name on file | Email address on file |
| 13258749 | Name on file | Email address on file |
| 14400262 | Name on file | Email address on file |
| 14454100 | Name on file | Email address on file |
| 14436230 | Name on file | Email address on file |
| 13547419 | Name on file | Email address on file |
| 13738319 | Name on file | Email address on file |
| 13249609 | Name on file | Email address on file |
| 14403424 | Name on file | Email address on file |
| 13470734 | Name on file | Email address on file |
| 13548494 | Name on file | Email address on file |
| 19014992 | Name on file | Email address on file |
| 14480508 | Name on file | Email address on file |
| 13640244 | Name on file | Email address on file |
| 13378123 | Name on file | Email address on file |
| 13435617 | Name on file | Email address on file |
| 13307568 | Name on file | Email address on file |
| 13818135 | Name on file | Email address on file |
| 14409507 | Name on file | Email address on file |
| 14458976 | Name on file | Email address on file |
| 14395098 | Name on file | Email address on file |
| 13602578 | Name on file | Email address on file |
| 13502654 | Name on file | Email address on file |
| 14430296 | Name on file | Email address on file |
| 14096977 | Name on file | Email address on file |
| 13589900 | Name on file | Email address on file |
| 13532435 | Name on file | Email address on file |
| 13997962 | Name on file | Email address on file |
| 14521475 | Name on file | Email address on file |
| 13937764 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13628777 | Name on file | Email address on file |
| 13826107 | Name on file | Email address on file |
| 13573845 | Name on file | Email address on file |
| 13514091 | Name on file | Email address on file |
| 13222321 | Name on file | Email address on file |
| 13139466 | Name on file | Email address on file |
| 14470220 | Name on file | Email address on file |
| 13791111 | Name on file | Email address on file |
| 13758359 | Name on file | Email address on file |
| 13238912 | Name on file | Email address on file |
| 13280164 | Name on file | Email address on file |
| 13425326 | Name on file | Email address on file |
| 13727666 | Name on file | Email address on file |
| 14396007 | Name on file | Email address on file |
| 13901214 | Name on file | Email address on file |
| 14342023 | Name on file | Email address on file |
| 13770875 | Name on file | Email address on file |
| 14031167 | Name on file | Email address on file |
| 13788325 | Name on file | Email address on file |
| 14430258 | Name on file | Email address on file |
| 13822472 | Name on file | Email address on file |
| 13157153 | Name on file | Email address on file |
| 14335977 | Name on file | Email address on file |
| 13930796 | Name on file | Email address on file |
| 13830382 | Name on file | Email address on file |
| 13287498 | Name on file | Email address on file |
| 14320139 | Name on file | Email address on file |
| 14413632 | Name on file | Email address on file |
| 13213511 | Name on file | Email address on file |
| 14542425 | Name on file | Email address on file |
| 13532467 | Name on file | Email address on file |
| 14040289 | Name on file | Email address on file |
| 14436013 | Name on file | Email address on file |
| 13690313 | Name on file | Email address on file |
| 14467845 | Name on file | Email address on file |
| 14115193 | Name on file | Email address on file |
| 13329516 | Name on file | Email address on file |
| 13181187 | Name on file | Email address on file |
| 13584740 | Name on file | Email address on file |
| 14361075 | Name on file | Email address on file |
| 14512876 | Name on file | Email address on file |
| 13139428 | Name on file | Email address on file |
| 13838568 | Name on file | Email address on file |
| 13733664 | Name on file | Email address on file |
| 14418984 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14538695 | Name on file | Email address on file |
| 14494411 | Name on file | Email address on file |
| 14067439 | Name on file | Email address on file |
| 14355495 | Name on file | Email address on file |
| 14290167 | Name on file | Email address on file |
| 14506761 | Name on file | Email address on file |
| 14360207 | Name on file | Email address on file |
| 14366048 | Name on file | Email address on file |
| 14097818 | Name on file | Email address on file |
| 14113646 | Name on file | Email address on file |
| 14471982 | Name on file | Email address on file |
| 14336577 | Name on file | Email address on file |
| 13716023 | Name on file | Email address on file |
| 13590604 | Name on file | Email address on file |
| 13675360 | Name on file | Email address on file |
| 14120506 | Name on file | Email address on file |
| 14394068 | Name on file | Email address on file |
| 14375984 | Name on file | Email address on file |
| 13718281 | Name on file | Email address on file |
| 14256911 | Name on file | Email address on file |
| 13742086 | Name on file | Email address on file |
| 14390181 | Name on file | Email address on file |
| 14523441 | Name on file | Email address on file |
| 13153066 | Name on file | Email address on file |
| 13329691 | Name on file | Email address on file |
| 14421632 | Name on file | Email address on file |
| 14030861 | Name on file | Email address on file |
| 14478641 | Name on file | Email address on file |
| 18246695 | Name on file | Email address on file |
| 19011925 | Name on file | Email address on file |
| 15232805 | Name on file | Email address on file |
| 13676474 | Name on file | Email address on file |
| 14289554 | Name on file | Email address on file |
| 13240984 | Name on file | Email address on file |
| 14279558 | Name on file | Email address on file |
| 22140214 | Name on file | Email address on file |
| 13274684 | Name on file | Email address on file |
| 13460632 | Name on file | Email address on file |
| 14525057 | Name on file | Email address on file |
| 14492413 | Name on file | Email address on file |
| 13713151 | Name on file | Email address on file |
| 13983088 | Name on file | Email address on file |
| 14296992 | Name on file | Email address on file |
| 13301166 | Name on file | Email address on file |
| 13539673 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14382320 | Name on file | Email address on file |
| 13289437 | Name on file | Email address on file |
| 13350786 | Name on file | Email address on file |
| 13539640 | Name on file | Email address on file |
| 14426234 | Name on file | Email address on file |
| 13572524 | Name on file | Email address on file |
| 13943580 | Name on file | Email address on file |
| 13843654 | Name on file | Email address on file |
| 14009385 | Name on file | Email address on file |
| 14285673 | Name on file | Email address on file |
| 13305190 | Name on file | Email address on file |
| 14260715 | Name on file | Email address on file |
| 14515625 | Name on file | Email address on file |
| 14316945 | Name on file | Email address on file |
| 14358156 | Name on file | Email address on file |
| 14280059 | Name on file | Email address on file |
| 14179018 | Name on file | Email address on file |
| 15219049 | Name on file | Email address on file |
| 13797993 | Name on file | Email address on file |
| 13337990 | Name on file | Email address on file |
| 13846726 | Name on file | Email address on file |
| 14276476 | Name on file | Email address on file |
| 13267202 | Name on file | Email address on file |
| 14296298 | Name on file | Email address on file |
| 13560772 | Name on file | Email address on file |
| 14431723 | Name on file | Email address on file |
| 14292846 | Name on file | Email address on file |
| 13407715 | Name on file | Email address on file |
| 14009908 | Name on file | Email address on file |
| 14376448 | Name on file | Email address on file |
| 14112397 | Name on file | Email address on file |
| 14378136 | Name on file | Email address on file |
| 14545336 | Name on file | Email address on file |
| 14447852 | Name on file | Email address on file |
| 13287463 | Name on file | Email address on file |
| 13350944 | Name on file | Email address on file |
| 14390714 | Name on file | Email address on file |
| 14262844 | Name on file | Email address on file |
| 13549519 | Name on file | Email address on file |
| 14148373 | Name on file | Email address on file |
| 13680660 | Name on file | Email address on file |
| 14319687 | Name on file | Email address on file |
| 14415816 | Name on file | Email address on file |
| 13762778 | Name on file | Email address on file |
| 14105841 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13444377 | Name on file | Email address on file |
| 13430587 | Name on file | Email address on file |
| 13362112 | Name on file | Email address on file |
| 13288905 | Name on file | Email address on file |
| 14461084 | Name on file | Email address on file |
| 14461025 | Name on file | Email address on file |
| 14166589 | Name on file | Email address on file |
| 13546366 | Name on file | Email address on file |
| 14344079 | Name on file | Email address on file |
| 14044504 | Name on file | Email address on file |
| 13690139 | Name on file | Email address on file |
| 14372779 | Name on file | Email address on file |
| 14485912 | Name on file | Email address on file |
| 14110837 | Name on file | Email address on file |
| 14284175 | Name on file | Email address on file |
| 13217325 | Name on file | Email address on file |
| 14543222 | Name on file | Email address on file |
| 14521717 | Name on file | Email address on file |
| 14341461 | Name on file | Email address on file |
| 18969495 | Name on file | Email address on file |
| 13463615 | Name on file | Email address on file |
| 14399344 | Name on file | Email address on file |
| 14473209 | Name on file | Email address on file |
| 14535364 | Name on file | Email address on file |
| 14445958 | Name on file | Email address on file |
| 14435755 | Name on file | Email address on file |
| 14324847 | Name on file | Email address on file |
| 14244567 | Name on file | Email address on file |
| 14094218 | Name on file | Email address on file |
| 14434090 | Name on file | Email address on file |
| 14131519 | Name on file | Email address on file |
| 14088949 | Name on file | Email address on file |
| 14543195 | Name on file | Email address on file |
| 14548325 | Name on file | Email address on file |
| 13990232 | Name on file | Email address on file |
| 13300858 | Name on file | Email address on file |
| 14033490 | Name on file | Email address on file |
| 14230656 | Name on file | Email address on file |
| 14297841 | Name on file | Email address on file |
| 10585529 | Name on file | Email address on file |
| 13576510 | Name on file | Email address on file |
| 14530696 | Name on file | Email address on file |
| 13727617 | Name on file | Email address on file |
| 14464551 | Name on file | Email address on file |
| 13590708 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14518744 | Name on file | Email address on file |
| 14442070 | Name on file | Email address on file |
| 14396632 | Name on file | Email address on file |
| 14408685 | Name on file | Email address on file |
| 14405535 | Name on file | Email address on file |
| 13670620 | Name on file | Email address on file |
| 14030480 | Name on file | Email address on file |
| 13332984 | Name on file | Email address on file |
| 13958591 | Name on file | Email address on file |
| 14530588 | Name on file | Email address on file |
| 13551440 | Name on file | Email address on file |
| 13530398 | Name on file | Email address on file |
| 13617251 | Name on file | Email address on file |
| 13544314 | Name on file | Email address on file |
| 14534923 | Name on file | Email address on file |
| 13215251 | Name on file | Email address on file |
| 13995394 | Name on file | Email address on file |
| 14079724 | Name on file | Email address on file |
| 13254770 | Name on file | Email address on file |
| 14521086 | Name on file | Email address on file |
| 14378498 | Name on file | Email address on file |
| 14339633 | Name on file | Email address on file |
| 14262337 | Name on file | Email address on file |
| 13288351 | Name on file | Email address on file |
| 13309016 | Name on file | Email address on file |
| 13715180 | Name on file | Email address on file |
| 14522529 | Name on file | Email address on file |
| 13857283 | Name on file | Email address on file |
| 14532839 | Name on file | Email address on file |
| 14539319 | Name on file | Email address on file |
| 13914620 | Name on file | Email address on file |
| 13339981 | Name on file | Email address on file |
| 13441541 | Name on file | Email address on file |
| 13480891 | Name on file | Email address on file |
| 19028882 | Name on file | Email address on file |
| 13349197 | Name on file | Email address on file |
| 13942327 | Name on file | Email address on file |
| 13826022 | Name on file | Email address on file |
| 14520226 | Name on file | Email address on file |
| 13232589 | Name on file | Email address on file |
| 13414328 | Name on file | Email address on file |
| 13419131 | Name on file | Email address on file |
| 13187037 | Name on file | Email address on file |
| 13560572 | Name on file | Email address on file |
| 14035725 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13382327 | Name on file | Email address on file |
| 14412544 | Name on file | Email address on file |
| 14288255 | Name on file | Email address on file |
| 13247996 | Name on file | Email address on file |
| 14419036 | Name on file | Email address on file |
| 14418662 | Name on file | Email address on file |
| 13403941 | Name on file | Email address on file |
| 14362987 | Name on file | Email address on file |
| 14177362 | Name on file | Email address on file |
| 14439160 | Name on file | Email address on file |
| 14441860 | Name on file | Email address on file |
| 13353078 | Name on file | Email address on file |
| 13419630 | Name on file | Email address on file |
| 14410837 | Name on file | Email address on file |
| 13796204 | Name on file | Email address on file |
| 14399569 | Name on file | Email address on file |
| 14459907 | Name on file | Email address on file |
| 14414395 | Name on file | Email address on file |
| 14504925 | Name on file | Email address on file |
| 14266492 | Name on file | Email address on file |
| 14435199 | Name on file | Email address on file |
| 14164354 | Name on file | Email address on file |
| 13510321 | Name on file | Email address on file |
| 14245306 | Name on file | Email address on file |
| 14319927 | Name on file | Email address on file |
| 14409365 | Name on file | Email address on file |
| 14088409 | Name on file | Email address on file |
| 14463355 | Name on file | Email address on file |
| 14181884 | Name on file | Email address on file |
| 14092958 | Name on file | Email address on file |
| 13679189 | Name on file | Email address on file |
| 13669244 | Name on file | Email address on file |
| 13651318 | Name on file | Email address on file |
| 13730674 | Name on file | Email address on file |
| 13954500 | Name on file | Email address on file |
| 14373728 | Name on file | Email address on file |
| 14544491 | Name on file | Email address on file |
| 13669266 | Name on file | Email address on file |
| 14284845 | Name on file | Email address on file |
| 14216249 | Name on file | Email address on file |
| 14026646 | Name on file | Email address on file |
| 14329702 | Name on file | Email address on file |
| 14484312 | Name on file | Email address on file |
| 13228765 | Name on file | Email address on file |
| 14499280 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13544955 | Name on file | Email address on file |
| 14488625 | Name on file | Email address on file |
| 13573827 | Name on file | Email address on file |
| 13159172 | Name on file | Email address on file |
| 14395743 | Name on file | Email address on file |
| 14041687 | Name on file | Email address on file |
| 14531125 | Name on file | Email address on file |
| 14022382 | Name on file | Email address on file |
| 14027179 | Name on file | Email address on file |
| 13690372 | Name on file | Email address on file |
| 14309887 | Name on file | Email address on file |
| 14243856 | Name on file | Email address on file |
| 14441876 | Name on file | Email address on file |
| 13801426 | Name on file | Email address on file |
| 13150081 | Name on file | Email address on file |
| 13987587 | Name on file | Email address on file |
| 14044070 | Name on file | Email address on file |
| 13513996 | Name on file | Email address on file |
| 13870639 | Name on file | Email address on file |
| 13240789 | Name on file | Email address on file |
| 13632394 | Name on file | Email address on file |
| 13921129 | Name on file | Email address on file |
| 13201445 | Name on file | Email address on file |
| 13340803 | Name on file | Email address on file |
| 14058036 | Name on file | Email address on file |
| 13251911 | Name on file | Email address on file |
| 13762774 | Name on file | Email address on file |
| 14511835 | Name on file | Email address on file |
| 13445174 | Name on file | Email address on file |
| 13357810 | Name on file | Email address on file |
| 14391912 | Name on file | Email address on file |
| 13267165 | Name on file | Email address on file |
| 13503747 | Name on file | Email address on file |
| 14279934 | Name on file | Email address on file |
| 14534850 | Name on file | Email address on file |
| 13258755 | Name on file | Email address on file |
| 14401384 | Name on file | Email address on file |
| 14028073 | Name on file | Email address on file |
| 14109558 | Name on file | Email address on file |
| 14296176 | Name on file | Email address on file |
| 14527032 | Name on file | Email address on file |
| 14302361 | Name on file | Email address on file |
| 14103609 | Name on file | Email address on file |
| 13745317 | Name on file | Email address on file |
| 14342038 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13281582 | Name on file | Email address on file |
| 18241546 | Name on file | Email address on file |
| 14333343 | Name on file | Email address on file |
| 14508364 | Name on file | Email address on file |
| 13635265 | Name on file | Email address on file |
| 13965432 | Name on file | Email address on file |
| 14061724 | Name on file | Email address on file |
| 14088549 | Name on file | Email address on file |
| 14509672 | Name on file | Email address on file |
| 14516404 | Name on file | Email address on file |
| 14304986 | Name on file | Email address on file |
| 13787456 | Name on file | Email address on file |
| 14475344 | Name on file | Email address on file |
| 13699886 | Name on file | Email address on file |
| 14167181 | Name on file | Email address on file |
| 13606292 | Name on file | Email address on file |
| 13999653 | Name on file | Email address on file |
| 13412354 | Name on file | Email address on file |
| 14371512 | Name on file | Email address on file |
| 14137220 | Name on file | Email address on file |
| 13791814 | Name on file | Email address on file |
| 13742105 | Name on file | Email address on file |
| 14307612 | Name on file | Email address on file |
| 13798464 | Name on file | Email address on file |
| 14333771 | Name on file | Email address on file |
| 13726449 | Name on file | Email address on file |
| 14473720 | Name on file | Email address on file |
| 14362334 | Name on file | Email address on file |
| 13934200 | Name on file | Email address on file |
| 14446032 | Name on file | Email address on file |
| 14118864 | Name on file | Email address on file |
| 13957300 | Name on file | Email address on file |
| 14182464 | Name on file | Email address on file |
| 14003396 | Name on file | Email address on file |
| 14336037 | Name on file | Email address on file |
| 13640677 | Name on file | Email address on file |
| 13873619 | Name on file | Email address on file |
| 13254368 | Name on file | Email address on file |
| 14347560 | Name on file | Email address on file |
| 14511788 | Name on file | Email address on file |
| 14499424 | Name on file | Email address on file |
| 13652847 | Name on file | Email address on file |
| 13987420 | Name on file | Email address on file |
| 14325686 | Name on file | Email address on file |
| 14327576 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14476401 | Name on file | Email address on file |
| 13789406 | Name on file | Email address on file |
| 14416323 | Name on file | Email address on file |
| 14137865 | Name on file | Email address on file |
| 14463843 | Name on file | Email address on file |
| 14434280 | Name on file | Email address on file |
| 13751136 | Name on file | Email address on file |
| 13987492 | Name on file | Email address on file |
| 14458641 | Name on file | Email address on file |
| 13632467 | Name on file | Email address on file |
| 14337989 | Name on file | Email address on file |
| 14476674 | Name on file | Email address on file |
| 13694867 | Name on file | Email address on file |
| 14504275 | Name on file | Email address on file |
| 14480206 | Name on file | Email address on file |
| 13915271 | Name on file | Email address on file |
| 14324724 | Name on file | Email address on file |
| 14210356 | Name on file | Email address on file |
| 14212537 | Name on file | Email address on file |
| 14436430 | Name on file | Email address on file |
| 13803708 | Name on file | Email address on file |
| 14488344 | Name on file | Email address on file |
| 13684474 | Name on file | Email address on file |
| 14479890 | Name on file | Email address on file |
| 14492795 | Name on file | Email address on file |
| 14445529 | Name on file | Email address on file |
| 14308243 | Name on file | Email address on file |
| 14511459 | Name on file | Email address on file |
| 13868304 | Name on file | Email address on file |
| 14004762 | Name on file | Email address on file |
| 13732009 | Name on file | Email address on file |
| 13280996 | Name on file | Email address on file |
| 14435157 | Name on file | Email address on file |
| 14435670 | Name on file | Email address on file |
| 14248644 | Name on file | Email address on file |
| 18950043 | Name on file | Email address on file |
| 13367740 | Name on file | Email address on file |
| 13584147 | Name on file | Email address on file |
| 14439106 | Name on file | Email address on file |
| 13406072 | Name on file | Email address on file |
| 14105822 | Name on file | Email address on file |
| 13406122 | Name on file | Email address on file |
| 14392098 | Name on file | Email address on file |
| 14220444 | Name on file | Email address on file |
| 13699888 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14439885 | Name on file | Email address on file |
| 14351192 | Name on file | Email address on file |
| 13619622 | Name on file | Email address on file |
| 13661799 | Name on file | Email address on file |
| 13296442 | Name on file | Email address on file |
| 13516615 | Name on file | Email address on file |
| 13403722 | Name on file | Email address on file |
| 13792404 | Name on file | Email address on file |
| 13335683 | Name on file | Email address on file |
| 13168298 | Name on file | Email address on file |
| 14393369 | Name on file | Email address on file |
| 13872616 | Name on file | Email address on file |
| 14296771 | Name on file | Email address on file |
| 14387655 | Name on file | Email address on file |
| 14094273 | Name on file | Email address on file |
| 13399140 | Name on file | Email address on file |
| 14479400 | Name on file | Email address on file |
| 14303279 | Name on file | Email address on file |
| 13177123 | Name on file | Email address on file |
| 13302903 | Name on file | Email address on file |
| 14419527 | Name on file | Email address on file |
| 13668697 | Name on file | Email address on file |
| 13995991 | Name on file | Email address on file |
| 14305965 | Name on file | Email address on file |
| 14522140 | Name on file | Email address on file |
| 14381457 | Name on file | Email address on file |
| 14079022 | Name on file | Email address on file |
| 13223193 | Name on file | Email address on file |
| 14541280 | Name on file | Email address on file |
| 13771672 | Name on file | Email address on file |
| 14457038 | Name on file | Email address on file |
| 13781986 | Name on file | Email address on file |
| 14333905 | Name on file | Email address on file |
| 14536868 | Name on file | Email address on file |
| 13641749 | Name on file | Email address on file |
| 13694198 | Name on file | Email address on file |
| 13479647 | Name on file | Email address on file |
| 13642490 | Name on file | Email address on file |
| 14517654 | Name on file | Email address on file |
| 13634411 | Name on file | Email address on file |
| 13314259 | Name on file | Email address on file |
| 13500148 | Name on file | Email address on file |
| 13889519 | Name on file | Email address on file |
| 13989382 | Name on file | Email address on file |
| 13327991 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14003411 | Name on file | Email address on file |
| 14339828 | Name on file | Email address on file |
| 13678530 | Name on file | Email address on file |
| 13941782 | Name on file | Email address on file |
| 14301157 | Name on file | Email address on file |
| 13370743 | Name on file | Email address on file |
| 14468528 | Name on file | Email address on file |
| 14506930 | Name on file | Email address on file |
| 14516419 | Name on file | Email address on file |
| 14349445 | Name on file | Email address on file |
| 13776625 | Name on file | Email address on file |
| 13841433 | Name on file | Email address on file |
| 14467015 | Name on file | Email address on file |
| 13318410 | Name on file | Email address on file |
| 13733406 | Name on file | Email address on file |
| 14068388 | Name on file | Email address on file |
| 14496270 | Name on file | Email address on file |
| 13576532 | Name on file | Email address on file |
| 14403452 | Name on file | Email address on file |
| 14083395 | Name on file | Email address on file |
| 13625572 | Name on file | Email address on file |
| 14520089 | Name on file | Email address on file |
| 14005588 | Name on file | Email address on file |
| 13824051 | Name on file | Email address on file |
| 13988961 | Name on file | Email address on file |
| 14066790 | Name on file | Email address on file |
| 14542666 | Name on file | Email address on file |
| 13150253 | Name on file | Email address on file |
| 14137923 | Name on file | Email address on file |
| 13952518 | Name on file | Email address on file |
| 14186046 | Name on file | Email address on file |
| 13425859 | Name on file | Email address on file |
| 13399167 | Name on file | Email address on file |
| 13279791 | Name on file | Email address on file |
| 14001326 | Name on file | Email address on file |
| 13872577 | Name on file | Email address on file |
| 14352801 | Name on file | Email address on file |
| 13300847 | Name on file | Email address on file |
| 14418732 | Name on file | Email address on file |
| 14282602 | Name on file | Email address on file |
| 13786512 | Name on file | Email address on file |
| 14521120 | Name on file | Email address on file |
| 13264336 | Name on file | Email address on file |
| 13735652 | Name on file | Email address on file |
| 14220027 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14067007 | Name on file | Email address on file |
| 13516447 | Name on file | Email address on file |
| 14142672 | Name on file | Email address on file |
| 13680541 | Name on file | Email address on file |
| 14071414 | Name on file | Email address on file |
| 13729191 | Name on file | Email address on file |
| 13177811 | Name on file | Email address on file |
| 14350365 | Name on file | Email address on file |
| 14090094 | Name on file | Email address on file |
| 14344244 | Name on file | Email address on file |
| 13620505 | Name on file | Email address on file |
| 14257913 | Name on file | Email address on file |
| 14381806 | Name on file | Email address on file |
| 13890066 | Name on file | Email address on file |
| 14057264 | Name on file | Email address on file |
| 13391180 | Name on file | Email address on file |
| 14448136 | Name on file | Email address on file |
| 13684308 | Name on file | Email address on file |
| 14165791 | Name on file | Email address on file |
| 15162688 | Name on file | Email address on file |
| 14280052 | Name on file | Email address on file |
| 14378259 | Name on file | Email address on file |
| 14082589 | Name on file | Email address on file |
| 13914508 | Name on file | Email address on file |
| 14278949 | Name on file | Email address on file |
| 14017056 | Name on file | Email address on file |
| 15193882 | Name on file | Email address on file |
| 14458417 | Name on file | Email address on file |
| 14519006 | Name on file | Email address on file |
| 13557002 | Name on file | Email address on file |
| 14940842 | Name on file | Email address on file |
| 14358533 | Name on file | Email address on file |
| 13233062 | Name on file | Email address on file |
| 14394444 | Name on file | Email address on file |
| 14521100 | Name on file | Email address on file |
| 14119870 | Name on file | Email address on file |
| 14434161 | Name on file | Email address on file |
| 13796309 | Name on file | Email address on file |
| 13794753 | Name on file | Email address on file |
| 14284758 | Name on file | Email address on file |
| 14516911 | Name on file | Email address on file |
| 14276705 | Name on file | Email address on file |
| 13634428 | Name on file | Email address on file |
| 14516418 | Name on file | Email address on file |
| 13277278 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14500982 | Name on file | Email address on file |
| 13613087 | Name on file | Email address on file |
| 14246612 | Name on file | Email address on file |
| 14523131 | Name on file | Email address on file |
| 14320007 | Name on file | Email address on file |
| 14369613 | Name on file | Email address on file |
| 13624107 | Name on file | Email address on file |
| 14053500 | Name on file | Email address on file |
| 14477593 | Name on file | Email address on file |
| 13723938 | Name on file | Email address on file |
| 13186078 | Name on file | Email address on file |
| 14535582 | Name on file | Email address on file |
| 13768827 | Name on file | Email address on file |
| 13188002 | Name on file | Email address on file |
| 13232527 | Name on file | Email address on file |
| 13815151 | Name on file | Email address on file |
| 14013754 | Name on file | Email address on file |
| 14546965 | Name on file | Email address on file |
| 14480492 | Name on file | Email address on file |
| 13548370 | Name on file | Email address on file |
| 13326179 | Name on file | Email address on file |
| 13273579 | Name on file | Email address on file |
| 13578747 | Name on file | Email address on file |
| 13893905 | Name on file | Email address on file |
| 13196857 | Name on file | Email address on file |
| 13437740 | Name on file | Email address on file |
| 13777858 | Name on file | Email address on file |
| 13339944 | Name on file | Email address on file |
| 14540495 | Name on file | Email address on file |
| 14455024 | Name on file | Email address on file |
| 13238485 | Name on file | Email address on file |
| 14424181 | Name on file | Email address on file |
| 13201370 | Name on file | Email address on file |
| 13954485 | Name on file | Email address on file |
| 13474095 | Name on file | Email address on file |
| 14529792 | Name on file | Email address on file |
| 13510011 | Name on file | Email address on file |
| 18283331 | Name on file | Email address on file |
| 18942978 | Name on file | Email address on file |
| 18286602 | Name on file | Email address on file |
| 18338912 | Name on file | Email address on file |
| 18966851 | Name on file | Email address on file |
| 15167154 | Name on file | Email address on file |
| 14394312 | Name on file | Email address on file |
| 14537346 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15274725 | Name on file | Email address on file |
| 14456921 | Name on file | Email address on file |
| 13963176 | Name on file | Email address on file |
| 14489387 | Name on file | Email address on file |
| 13549235 | Name on file | Email address on file |
| 13397603 | Name on file | Email address on file |
| 14465141 | Name on file | Email address on file |
| 14446036 | Name on file | Email address on file |
| 14063274 | Name on file | Email address on file |
| 13757789 | Name on file | Email address on file |
| 14467264 | Name on file | Email address on file |
| 14128510 | Name on file | Email address on file |
| 13837106 | Name on file | Email address on file |
| 13613613 | Name on file | Email address on file |
| 14050709 | Name on file | Email address on file |
| 14513077 | Name on file | Email address on file |
| 14525937 | Name on file | Email address on file |
| 14395931 | Name on file | Email address on file |
| 13331845 | Name on file | Email address on file |
| 14320221 | Name on file | Email address on file |
| 14415502 | Name on file | Email address on file |
| 14318612 | Name on file | Email address on file |
| 18953479 | Name on file | Email address on file |
| 13690309 | Name on file | Email address on file |
| 13208100 | Name on file | Email address on file |
| 14405363 | Name on file | Email address on file |
| 13187449 | Name on file | Email address on file |
| 14450854 | Name on file | Email address on file |
| 14463117 | Name on file | Email address on file |
| 13977979 | Name on file | Email address on file |
| 13470733 | Name on file | Email address on file |
| 14526395 | Name on file | Email address on file |
| 14123344 | Name on file | Email address on file |
| 14282632 | Name on file | Email address on file |
| 13849287 | Name on file | Email address on file |
| 14120630 | Name on file | Email address on file |
| 14330676 | Name on file | Email address on file |
| 14070285 | Name on file | Email address on file |
| 13217994 | Name on file | Email address on file |
| 15205445 | Name on file | Email address on file |
| 14993830 | Name on file | Email address on file |
| 13880720 | Name on file | Email address on file |
| 14027105 | Name on file | Email address on file |
| 13444487 | Name on file | Email address on file |
| 14476510 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13157749 | Name on file | Email address on file |
| 14467003 | Name on file | Email address on file |
| 13794033 | Name on file | Email address on file |
| 14421255 | Name on file | Email address on file |
| 13381041 | Name on file | Email address on file |
| 13309863 | Name on file | Email address on file |
| 13761088 | Name on file | Email address on file |
| 13141727 | Name on file | Email address on file |
| 14348904 | Name on file | Email address on file |
| 14357218 | Name on file | Email address on file |
| 14182675 | Name on file | Email address on file |
| 13485088 | Name on file | Email address on file |
| 13203062 | Name on file | Email address on file |
| 13941770 | Name on file | Email address on file |
| 13785365 | Name on file | Email address on file |
| 13954514 | Name on file | Email address on file |
| 14200780 | Name on file | Email address on file |
| 14368370 | Name on file | Email address on file |
| 14088380 | Name on file | Email address on file |
| 13952477 | Name on file | Email address on file |
| 13273569 | Name on file | Email address on file |
| 14480433 | Name on file | Email address on file |
| 13305677 | Name on file | Email address on file |
| 13708146 | Name on file | Email address on file |
| 13235838 | Name on file | Email address on file |
| 14520325 | Name on file | Email address on file |
| 13230830 | Name on file | Email address on file |
| 13753272 | Name on file | Email address on file |
| 13831833 | Name on file | Email address on file |
| 13510709 | Name on file | Email address on file |
| 14198535 | Name on file | Email address on file |
| 13818407 | Name on file | Email address on file |
| 14348230 | Name on file | Email address on file |
| 14446735 | Name on file | Email address on file |
| 13413376 | Name on file | Email address on file |
| 13832066 | Name on file | Email address on file |
| 14284262 | Name on file | Email address on file |
| 18265518 | Name on file | Email address on file |
| 15001467 | Name on file | Email address on file |
| 13739397 | Name on file | Email address on file |
| 14222607 | Name on file | Email address on file |
| 15273060 | Name on file | Email address on file |
| 13367819 | Name on file | Email address on file |
| 13590699 | Name on file | Email address on file |
| 13275067 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14092404 | Name on file | Email address on file |
| 13697586 | Name on file | Email address on file |
| 13749158 | Name on file | Email address on file |
| 13708119 | Name on file | Email address on file |
| 14129362 | Name on file | Email address on file |
| 14343581 | Name on file | Email address on file |
| 14348448 | Name on file | Email address on file |
| 14355444 | Name on file | Email address on file |
| 13255571 | Name on file | Email address on file |
| 13833710 | Name on file | Email address on file |
| 14369185 | Name on file | Email address on file |
| 14420810 | Name on file | Email address on file |
| 14391044 | Name on file | Email address on file |
| 14322851 | Name on file | Email address on file |
| 13897775 | Name on file | Email address on file |
| 14316690 | Name on file | Email address on file |
| 14365452 | Name on file | Email address on file |
| 14067386 | Name on file | Email address on file |
| 14373178 | Name on file | Email address on file |
| 13669211 | Name on file | Email address on file |
| 14049288 | Name on file | Email address on file |
| 13832067 | Name on file | Email address on file |
| 13177645 | Name on file | Email address on file |
| 13974261 | Name on file | Email address on file |
| 14376275 | Name on file | Email address on file |
| 14422953 | Name on file | Email address on file |
| 13181845 | Name on file | Email address on file |
| 14296129 | Name on file | Email address on file |
| 14315286 | Name on file | Email address on file |
| 13986855 | Name on file | Email address on file |
| 14488016 | Name on file | Email address on file |
| 13783768 | Name on file | Email address on file |
| 13884464 | Name on file | Email address on file |
| 14496528 | Name on file | Email address on file |
| 13824444 | Name on file | Email address on file |
| 14350706 | Name on file | Email address on file |
| 14519503 | Name on file | Email address on file |
| 14030087 | Name on file | Email address on file |
| 14343603 | Name on file | Email address on file |
| 14489911 | Name on file | Email address on file |
| 14320719 | Name on file | Email address on file |
| 14391457 | Name on file | Email address on file |
| 13254648 | Name on file | Email address on file |
| 15276671 | Name on file | Email address on file |
| 14525946 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14326684 | Name on file | Email address on file |
| 13698525 | Name on file | Email address on file |
| 14186745 | Name on file | Email address on file |
| 14331200 | Name on file | Email address on file |
| 14415515 | Name on file | Email address on file |
| 14384924 | Name on file | Email address on file |
| 14274500 | Name on file | Email address on file |
| 13402270 | Name on file | Email address on file |
| 14294300 | Name on file | Email address on file |
| 13823663 | Name on file | Email address on file |
| 14154248 | Name on file | Email address on file |
| 13580517 | Name on file | Email address on file |
| 13471676 | Name on file | Email address on file |
| 14227078 | Name on file | Email address on file |
| 13517056 | Name on file | Email address on file |
| 13166844 | Name on file | Email address on file |
| 13974118 | Name on file | Email address on file |
| 14546970 | Name on file | Email address on file |
| 14493338 | Name on file | Email address on file |
| 14481699 | Name on file | Email address on file |
| 14417086 | Name on file | Email address on file |
| 14492558 | Name on file | Email address on file |
| 13514957 | Name on file | Email address on file |
| 14031821 | Name on file | Email address on file |
| 14093626 | Name on file | Email address on file |
| 13527358 | Name on file | Email address on file |
| 14353354 | Name on file | Email address on file |
| 13288960 | Name on file | Email address on file |
| 14432713 | Name on file | Email address on file |
| 14504911 | Name on file | Email address on file |
| 14341072 | Name on file | Email address on file |
| 14088464 | Name on file | Email address on file |
| 13802225 | Name on file | Email address on file |
| 14386105 | Name on file | Email address on file |
| 13341267 | Name on file | Email address on file |
| 14358486 | Name on file | Email address on file |
| 13499592 | Name on file | Email address on file |
| 14527940 | Name on file | Email address on file |
| 14483814 | Name on file | Email address on file |
| 14030849 | Name on file | Email address on file |
| 14487201 | Name on file | Email address on file |
| 13430583 | Name on file | Email address on file |
| 14538723 | Name on file | Email address on file |
| 13573209 | Name on file | Email address on file |
| 14013147 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14141474 | Name on file | Email address on file |
| 13930745 | Name on file | Email address on file |
| 13310120 | Name on file | Email address on file |
| 13926927 | Name on file | Email address on file |
| 14310683 | Name on file | Email address on file |
| 14198128 | Name on file | Email address on file |
| 18295866 | Name on file | Email address on file |
| 18308371 | Name on file | Email address on file |
| 14189575 | Name on file | Email address on file |
| 14166672 | Name on file | Email address on file |
| 14190552 | Name on file | Email address on file |
| 14313249 | Name on file | Email address on file |
| 15248677 | Name on file | Email address on file |
| 15267987 | Name on file | Email address on file |
| 13629458 | Name on file | Email address on file |
| 13541619 | Name on file | Email address on file |
| 13305170 | Name on file | Email address on file |
| 13819673 | Name on file | Email address on file |
| 14325103 | Name on file | Email address on file |
| 14272938 | Name on file | Email address on file |
| 14400936 | Name on file | Email address on file |
| 15239817 | Name on file | Email address on file |
| 14070877 | Name on file | Email address on file |
| 13872299 | Name on file | Email address on file |
| 14387499 | Name on file | Email address on file |
| 15032571 | Name on file | Email address on file |
| 14241470 | Name on file | Email address on file |
| 14462566 | Name on file | Email address on file |
| 14501827 | Name on file | Email address on file |
| 13623217 | Name on file | Email address on file |
| 13172474 | Name on file | Email address on file |
| 14401030 | Name on file | Email address on file |
| 13334369 | Name on file | Email address on file |
| 14542775 | Name on file | Email address on file |
| 13562756 | Name on file | Email address on file |
| 18265412 | Name on file | Email address on file |
| 14094221 | Name on file | Email address on file |
| 13492233 | Name on file | Email address on file |
| 13691255 | Name on file | Email address on file |
| 14291592 | Name on file | Email address on file |
| 14467066 | Name on file | Email address on file |
| 14150611 | Name on file | Email address on file |
| 14099233 | Name on file | Email address on file |
| 13443563 | Name on file | Email address on file |
| 13157211 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14228543 | Name on file | Email address on file |
| 13933581 | Name on file | Email address on file |
| 13876406 | Name on file | Email address on file |
| 14136666 | Name on file | Email address on file |
| 14294485 | Name on file | Email address on file |
| 14524685 | Name on file | Email address on file |
| 14367282 | Name on file | Email address on file |
| 13991799 | Name on file | Email address on file |
| 14491941 | Name on file | Email address on file |
| 14298253 | Name on file | Email address on file |
| 14212959 | Name on file | Email address on file |
| 14381552 | Name on file | Email address on file |
| 14394180 | Name on file | Email address on file |
| 14314399 | Name on file | Email address on file |
| 13773502 | Name on file | Email address on file |
| 13691821 | Name on file | Email address on file |
| 14398778 | Name on file | Email address on file |
| 14458370 | Name on file | Email address on file |
| 13928997 | Name on file | Email address on file |
| 14476684 | Name on file | Email address on file |
| 15258814 | Name on file | Email address on file |
| 13398450 | Name on file | Email address on file |
| 14358048 | Name on file | Email address on file |
| 14092405 | Name on file | Email address on file |
| 14302759 | Name on file | Email address on file |
| 14212627 | Name on file | Email address on file |
| 13680435 | Name on file | Email address on file |
| 13810406 | Name on file | Email address on file |
| 13841493 | Name on file | Email address on file |
| 14114603 | Name on file | Email address on file |
| 13562843 | Name on file | Email address on file |
| 13770121 | Name on file | Email address on file |
| 14228494 | Name on file | Email address on file |
| 14474922 | Name on file | Email address on file |
| 14514415 | Name on file | Email address on file |
| 14527090 | Name on file | Email address on file |
| 14521078 | Name on file | Email address on file |
| 13791751 | Name on file | Email address on file |
| 14032299 | Name on file | Email address on file |
| 14405025 | Name on file | Email address on file |
| 14332848 | Name on file | Email address on file |
| 13793057 | Name on file | Email address on file |
| 14432872 | Name on file | Email address on file |
| 14319940 | Name on file | Email address on file |
| 13751178 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14044842 | Name on file | Email address on file |
| 14513603 | Name on file | Email address on file |
| 13809423 | Name on file | Email address on file |
| 13500691 | Name on file | Email address on file |
| 14436902 | Name on file | Email address on file |
| 13362336 | Name on file | Email address on file |
| 14084951 | Name on file | Email address on file |
| 13740838 | Name on file | Email address on file |
| 14474567 | Name on file | Email address on file |
| 13238299 | Name on file | Email address on file |
| 14346135 | Name on file | Email address on file |
| 13918741 | Name on file | Email address on file |
| 14325779 | Name on file | Email address on file |
| 13408827 | Name on file | Email address on file |
| 14287819 | Name on file | Email address on file |
| 14437980 | Name on file | Email address on file |
| 13207871 | Name on file | Email address on file |
| 13528738 | Name on file | Email address on file |
| 13864598 | Name on file | Email address on file |
| 15033011 | Name on file | Email address on file |
| 14448578 | Name on file | Email address on file |
| 14418205 | Name on file | Email address on file |
| 14371522 | Name on file | Email address on file |
| 14461323 | Name on file | Email address on file |
| 14524454 | Name on file | Email address on file |
| 14371885 | Name on file | Email address on file |
| 14397243 | Name on file | Email address on file |
| 14456476 | Name on file | Email address on file |
| 14083960 | Name on file | Email address on file |
| 14414201 | Name on file | Email address on file |
| 13477960 | Name on file | Email address on file |
| 13298391 | Name on file | Email address on file |
| 14393868 | Name on file | Email address on file |
| 14288663 | Name on file | Email address on file |
| 13202562 | Name on file | Email address on file |
| 13546888 | Name on file | Email address on file |
| 14321454 | Name on file | Email address on file |
| 13539668 | Name on file | Email address on file |
| 13955477 | Name on file | Email address on file |
| 14213821 | Name on file | Email address on file |
| 13864608 | Name on file | Email address on file |
| 14523117 | Name on file | Email address on file |
| 14367531 | Name on file | Email address on file |
| 14432742 | Name on file | Email address on file |
| 14462189 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13800550 | Name on file | Email address on file |
| 14418226 | Name on file | Email address on file |
| 14403457 | Name on file | Email address on file |
| 14049797 | Name on file | Email address on file |
| 14311130 | Name on file | Email address on file |
| 13930789 | Name on file | Email address on file |
| 13176491 | Name on file | Email address on file |
| 14382123 | Name on file | Email address on file |
| 13493943 | Name on file | Email address on file |
| 13946982 | Name on file | Email address on file |
| 13481307 | Name on file | Email address on file |
| 14428565 | Name on file | Email address on file |
| 14339098 | Name on file | Email address on file |
| 14538050 | Name on file | Email address on file |
| 14495280 | Name on file | Email address on file |
| 14462595 | Name on file | Email address on file |
| 13860104 | Name on file | Email address on file |
| 14118853 | Name on file | Email address on file |
| 13597229 | Name on file | Email address on file |
| 14191198 | Name on file | Email address on file |
| 14476668 | Name on file | Email address on file |
| 14378193 | Name on file | Email address on file |
| 14352289 | Name on file | Email address on file |
| 14533293 | Name on file | Email address on file |
| 14368481 | Name on file | Email address on file |
| 13189386 | Name on file | Email address on file |
| 13884405 | Name on file | Email address on file |
| 13363999 | Name on file | Email address on file |
| 13549230 | Name on file | Email address on file |
| 13142407 | Name on file | Email address on file |
| 14350593 | Name on file | Email address on file |
| 13494756 | Name on file | Email address on file |
| 13610330 | Name on file | Email address on file |
| 14372870 | Name on file | Email address on file |
| 13712009 | Name on file | Email address on file |
| 14471086 | Name on file | Email address on file |
| 14420465 | Name on file | Email address on file |
| 14372590 | Name on file | Email address on file |
| 14032337 | Name on file | Email address on file |
| 14395781 | Name on file | Email address on file |
| 14065927 | Name on file | Email address on file |
| 13740330 | Name on file | Email address on file |
| 13217644 | Name on file | Email address on file |
| 13845142 | Name on file | Email address on file |
| 15143831 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13508478 | Name on file | Email address on file |
| 13711443 | Name on file | Email address on file |
| 14452970 | Name on file | Email address on file |
| 13240281 | Name on file | Email address on file |
| 13715777 | Name on file | Email address on file |
| 13425316 | Name on file | Email address on file |
| 13628754 | Name on file | Email address on file |
| 14541813 | Name on file | Email address on file |
| 14482441 | Name on file | Email address on file |
| 18270778 | Name on file | Email address on file |
| 14440352 | Name on file | Email address on file |
| 13823203 | Name on file | Email address on file |
| 14019534 | Name on file | Email address on file |
| 13815156 | Name on file | Email address on file |
| 13981981 | Name on file | Email address on file |
| 14399273 | Name on file | Email address on file |
| 13708163 | Name on file | Email address on file |
| 13493948 | Name on file | Email address on file |
| 13274630 | Name on file | Email address on file |
| 14394223 | Name on file | Email address on file |
| 13338247 | Name on file | Email address on file |
| 14391077 | Name on file | Email address on file |
| 13813890 | Name on file | Email address on file |
| 14367170 | Name on file | Email address on file |
| 14393983 | Name on file | Email address on file |
| 14542334 | Name on file | Email address on file |
| 13271862 | Name on file | Email address on file |
| 13939480 | Name on file | Email address on file |
| 14208756 | Name on file | Email address on file |
| 14181831 | Name on file | Email address on file |
| 13378288 | Name on file | Email address on file |
| 13619081 | Name on file | Email address on file |
| 14259120 | Name on file | Email address on file |
| 14067521 | Name on file | Email address on file |
| 14456753 | Name on file | Email address on file |
| 14414730 | Name on file | Email address on file |
| 13265955 | Name on file | Email address on file |
| 14539664 | Name on file | Email address on file |
| 14199150 | Name on file | Email address on file |
| 13873671 | Name on file | Email address on file |
| 13162030 | Name on file | Email address on file |
| 13444476 | Name on file | Email address on file |
| 13513991 | Name on file | Email address on file |
| 14035627 | Name on file | Email address on file |
| 13368480 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14472185 | Name on file | Email address on file |
| 13230728 | Name on file | Email address on file |
| 13653323 | Name on file | Email address on file |
| 14337240 | Name on file | Email address on file |
| 13868748 | Name on file | Email address on file |
| 13468928 | Name on file | Email address on file |
| 13163681 | Name on file | Email address on file |
| 15183692 | Name on file | Email address on file |
| 13671478 | Name on file | Email address on file |
| 15276890 | Name on file | Email address on file |
| 13995438 | Name on file | Email address on file |
| 13840595 | Name on file | Email address on file |
| 14012999 | Name on file | Email address on file |
| 13379471 | Name on file | Email address on file |
| 14385512 | Name on file | Email address on file |
| 13139451 | Name on file | Email address on file |
| 13916268 | Name on file | Email address on file |
| 14401405 | Name on file | Email address on file |
| 14079857 | Name on file | Email address on file |
| 13454532 | Name on file | Email address on file |
| 13595719 | Name on file | Email address on file |
| 14274172 | Name on file | Email address on file |
| 13494236 | Name on file | Email address on file |
| 14542755 | Name on file | Email address on file |
| 14279066 | Name on file | Email address on file |
| 13653961 | Name on file | Email address on file |
| 14273757 | Name on file | Email address on file |
| 13837154 | Name on file | Email address on file |
| 13663377 | Name on file | Email address on file |
| 14233163 | Name on file | Email address on file |
| 14438589 | Name on file | Email address on file |
| 13835818 | Name on file | Email address on file |
| 14320060 | Name on file | Email address on file |
| 14358112 | Name on file | Email address on file |
| 14372699 | Name on file | Email address on file |
| 14369730 | Name on file | Email address on file |
| 13567170 | Name on file | Email address on file |
| 14532077 | Name on file | Email address on file |
| 14503638 | Name on file | Email address on file |
| 14303155 | Name on file | Email address on file |
| 14467297 | Name on file | Email address on file |
| 13808573 | Name on file | Email address on file |
| 14479117 | Name on file | Email address on file |
| 13166410 | Name on file | Email address on file |
| 14473182 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13277396 | Name on file | Email address on file |
| 14523371 | Name on file | Email address on file |
| 13892260 | Name on file | Email address on file |
| 13809350 | Name on file | Email address on file |
| 14411570 | Name on file | Email address on file |
| 14452179 | Name on file | Email address on file |
| 14035991 | Name on file | Email address on file |
| 14139884 | Name on file | Email address on file |
| 13743313 | Name on file | Email address on file |
| 14476765 | Name on file | Email address on file |
| 14450722 | Name on file | Email address on file |
| 14476277 | Name on file | Email address on file |
| 14009202 | Name on file | Email address on file |
| 14349458 | Name on file | Email address on file |
| 13145640 | Name on file | Email address on file |
| 13911401 | Name on file | Email address on file |
| 14342022 | Name on file | Email address on file |
| 14546752 | Name on file | Email address on file |
| 14346339 | Name on file | Email address on file |
| 14524556 | Name on file | Email address on file |
| 14491402 | Name on file | Email address on file |
| 14327616 | Name on file | Email address on file |
| 14489900 | Name on file | Email address on file |
| 14508376 | Name on file | Email address on file |
| 14484370 | Name on file | Email address on file |
| 14445037 | Name on file | Email address on file |
| 14028337 | Name on file | Email address on file |
| 14541514 | Name on file | Email address on file |
| 13914156 | Name on file | Email address on file |
| 14311200 | Name on file | Email address on file |
| 14503312 | Name on file | Email address on file |
| 14339919 | Name on file | Email address on file |
| 13215933 | Name on file | Email address on file |
| 13403961 | Name on file | Email address on file |
| 13288150 | Name on file | Email address on file |
| 13713838 | Name on file | Email address on file |
| 13729687 | Name on file | Email address on file |
| 13503699 | Name on file | Email address on file |
| 14455036 | Name on file | Email address on file |
| 14464355 | Name on file | Email address on file |
| 14181343 | Name on file | Email address on file |
| 14352815 | Name on file | Email address on file |
| 14248872 | Name on file | Email address on file |
| 13831844 | Name on file | Email address on file |
| 14326957 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14299125 | Name on file | Email address on file |
| 14058081 | Name on file | Email address on file |
| 14139369 | Name on file | Email address on file |
| 13497529 | Name on file | Email address on file |
| 13697672 | Name on file | Email address on file |
| 13309965 | Name on file | Email address on file |
| 14309704 | Name on file | Email address on file |
| 13946996 | Name on file | Email address on file |
| 13418941 | Name on file | Email address on file |
| 14142486 | Name on file | Email address on file |
| 14193082 | Name on file | Email address on file |
| 14097078 | Name on file | Email address on file |
| 13390822 | Name on file | Email address on file |
| 13294940 | Name on file | Email address on file |
| 13506587 | Name on file | Email address on file |
| 14425272 | Name on file | Email address on file |
| 13423315 | Name on file | Email address on file |
| 13900455 | Name on file | Email address on file |
| 13145290 | Name on file | Email address on file |
| 13180519 | Name on file | Email address on file |
| 13664184 | Name on file | Email address on file |
| 14378958 | Name on file | Email address on file |
| 13956757 | Name on file | Email address on file |
| 14074849 | Name on file | Email address on file |
| 13923920 | Name on file | Email address on file |
| 14358309 | Name on file | Email address on file |
| 13392717 | Name on file | Email address on file |
| 13843471 | Name on file | Email address on file |
| 13533940 | Name on file | Email address on file |
| 13532474 | Name on file | Email address on file |
| 14501284 | Name on file | Email address on file |
| 14532081 | Name on file | Email address on file |
| 13819776 | Name on file | Email address on file |
| 14078228 | Name on file | Email address on file |
| 14392342 | Name on file | Email address on file |
| 13289989 | Name on file | Email address on file |
| 14278320 | Name on file | Email address on file |
| 14481768 | Name on file | Email address on file |
| 13850175 | Name on file | Email address on file |
| 14366618 | Name on file | Email address on file |
| 14523582 | Name on file | Email address on file |
| 13290084 | Name on file | Email address on file |
| 14490049 | Name on file | Email address on file |
| 14365403 | Name on file | Email address on file |
| 14246660 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14049739 | Name on file | Email address on file |
| 14435558 | Name on file | Email address on file |
| 14463499 | Name on file | Email address on file |
| 14499719 | Name on file | Email address on file |
| 14379417 | Name on file | Email address on file |
| 13575929 | Name on file | Email address on file |
| 14436501 | Name on file | Email address on file |
| 13707873 | Name on file | Email address on file |
| 13226549 | Name on file | Email address on file |
| 13659127 | Name on file | Email address on file |
| 13956722 | Name on file | Email address on file |
| 14498382 | Name on file | Email address on file |
| 14436566 | Name on file | Email address on file |
| 14313138 | Name on file | Email address on file |
| 14055107 | Name on file | Email address on file |
| 13956961 | Name on file | Email address on file |
| 14380032 | Name on file | Email address on file |
| 14437380 | Name on file | Email address on file |
| 14408947 | Name on file | Email address on file |
| 13509993 | Name on file | Email address on file |
| 14394160 | Name on file | Email address on file |
| 13203032 | Name on file | Email address on file |
| 14170676 | Name on file | Email address on file |
| 14323406 | Name on file | Email address on file |
| 14313879 | Name on file | Email address on file |
| 13436995 | Name on file | Email address on file |
| 14498340 | Name on file | Email address on file |
| 13415381 | Name on file | Email address on file |
| 14335090 | Name on file | Email address on file |
| 14461182 | Name on file | Email address on file |
| 13463641 | Name on file | Email address on file |
| 14451921 | Name on file | Email address on file |
| 13717580 | Name on file | Email address on file |
| 14528093 | Name on file | Email address on file |
| 13242090 | Name on file | Email address on file |
| 14416450 | Name on file | Email address on file |
| 13761094 | Name on file | Email address on file |
| 13367715 | Name on file | Email address on file |
| 13622823 | Name on file | Email address on file |
| 13255546 | Name on file | Email address on file |
| 13557189 | Name on file | Email address on file |
| 13303863 | Name on file | Email address on file |
| 13304114 | Name on file | Email address on file |
| 14047559 | Name on file | Email address on file |
| 14375028 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14476680 | Name on file | Email address on file |
| 13238289 | Name on file | Email address on file |
| 14415521 | Name on file | Email address on file |
| 13815236 | Name on file | Email address on file |
| 14482554 | Name on file | Email address on file |
| 14274174 | Name on file | Email address on file |
| 13301635 | Name on file | Email address on file |
| 14497212 | Name on file | Email address on file |
| 14279058 | Name on file | Email address on file |
| 13362133 | Name on file | Email address on file |
| 14303587 | Name on file | Email address on file |
| 14448875 | Name on file | Email address on file |
| 14092368 | Name on file | Email address on file |
| 14173776 | Name on file | Email address on file |
| 13650583 | Name on file | Email address on file |
| 13157815 | Name on file | Email address on file |
| 14347260 | Name on file | Email address on file |
| 14364999 | Name on file | Email address on file |
| 13773594 | Name on file | Email address on file |
| 14105070 | Name on file | Email address on file |
| 13244528 | Name on file | Email address on file |
| 14373460 | Name on file | Email address on file |
| 14437604 | Name on file | Email address on file |
| 14451521 | Name on file | Email address on file |
| 13449146 | Name on file | Email address on file |
| 14325722 | Name on file | Email address on file |
| 13321944 | Name on file | Email address on file |
| 14081406 | Name on file | Email address on file |
| 13920544 | Name on file | Email address on file |
| 14489352 | Name on file | Email address on file |
| 14500043 | Name on file | Email address on file |
| 13661815 | Name on file | Email address on file |
| 13929841 | Name on file | Email address on file |
| 14301036 | Name on file | Email address on file |
| 14084896 | Name on file | Email address on file |
| 14376241 | Name on file | Email address on file |
| 13766518 | Name on file | Email address on file |
| 14203687 | Name on file | Email address on file |
| 14030416 | Name on file | Email address on file |
| 14151981 | Name on file | Email address on file |
| 14092376 | Name on file | Email address on file |
| 14110321 | Name on file | Email address on file |
| 13560595 | Name on file | Email address on file |
| 13837709 | Name on file | Email address on file |
| 14352006 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13685865 | Name on file | Email address on file |
| 13339776 | Name on file | Email address on file |
| 14171423 | Name on file | Email address on file |
| 14349311 | Name on file | Email address on file |
| 13606246 | Name on file | Email address on file |
| 14469120 | Name on file | Email address on file |
| 13379655 | Name on file | Email address on file |
| 14504303 | Name on file | Email address on file |
| 13864589 | Name on file | Email address on file |
| 13168695 | Name on file | Email address on file |
| 14307674 | Name on file | Email address on file |
| 14386244 | Name on file | Email address on file |
| 14203141 | Name on file | Email address on file |
| 14095078 | Name on file | Email address on file |
| 14315296 | Name on file | Email address on file |
| 13560371 | Name on file | Email address on file |
| 14498833 | Name on file | Email address on file |
| 14018299 | Name on file | Email address on file |
| 13702137 | Name on file | Email address on file |
| 13392228 | Name on file | Email address on file |
| 14065181 | Name on file | Email address on file |
| 13697567 | Name on file | Email address on file |
| 13811166 | Name on file | Email address on file |
| 13217754 | Name on file | Email address on file |
| 14032344 | Name on file | Email address on file |
| 14310993 | Name on file | Email address on file |
| 14542331 | Name on file | Email address on file |
| 14330277 | Name on file | Email address on file |
| 14469871 | Name on file | Email address on file |
| 14391205 | Name on file | Email address on file |
| 13518894 | Name on file | Email address on file |
| 14156530 | Name on file | Email address on file |
| 13543671 | Name on file | Email address on file |
| 13456598 | Name on file | Email address on file |
| 14158349 | Name on file | Email address on file |
| 14324617 | Name on file | Email address on file |
| 13723940 | Name on file | Email address on file |
| 14353722 | Name on file | Email address on file |
| 14198084 | Name on file | Email address on file |
| 14200865 | Name on file | Email address on file |
| 13488538 | Name on file | Email address on file |
| 14542972 | Name on file | Email address on file |
| 13488351 | Name on file | Email address on file |
| 14476791 | Name on file | Email address on file |
| 14365412 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13704496 | Name on file | Email address on file |
| 13672415 | Name on file | Email address on file |
| 13217753 | Name on file | Email address on file |
| 14501908 | Name on file | Email address on file |
| 14320743 | Name on file | Email address on file |
| 13805979 | Name on file | Email address on file |
| 13485016 | Name on file | Email address on file |
| 14525716 | Name on file | Email address on file |
| 14434110 | Name on file | Email address on file |
| 14350690 | Name on file | Email address on file |
| 14156281 | Name on file | Email address on file |
| 13942979 | Name on file | Email address on file |
| 14444696 | Name on file | Email address on file |
| 13527347 | Name on file | Email address on file |
| 13303913 | Name on file | Email address on file |
| 13305191 | Name on file | Email address on file |
| 14494030 | Name on file | Email address on file |
| 14317643 | Name on file | Email address on file |
| 14177837 | Name on file | Email address on file |
| 13806378 | Name on file | Email address on file |
| 13522803 | Name on file | Email address on file |
| 14199823 | Name on file | Email address on file |
| 13287692 | Name on file | Email address on file |
| 13966541 | Name on file | Email address on file |
| 13272079 | Name on file | Email address on file |
| 14035639 | Name on file | Email address on file |
| 14378915 | Name on file | Email address on file |
| 14109454 | Name on file | Email address on file |
| 13287767 | Name on file | Email address on file |
| 13248906 | Name on file | Email address on file |
| 13186594 | Name on file | Email address on file |
| 14327750 | Name on file | Email address on file |
| 13267866 | Name on file | Email address on file |
| 14492492 | Name on file | Email address on file |
| 14364927 | Name on file | Email address on file |
| 14298788 | Name on file | Email address on file |
| 13370722 | Name on file | Email address on file |
| 14477254 | Name on file | Email address on file |
| 14532298 | Name on file | Email address on file |
| 13329914 | Name on file | Email address on file |
| 14492798 | Name on file | Email address on file |
| 13468988 | Name on file | Email address on file |
| 13288751 | Name on file | Email address on file |
| 13883462 | Name on file | Email address on file |
| 14319363 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14381476 | Name on file | Email address on file |
| 13560788 | Name on file | Email address on file |
| 14145000 | Name on file | Email address on file |
| 14354890 | Name on file | Email address on file |
| 13685058 | Name on file | Email address on file |
| 13494788 | Name on file | Email address on file |
| 14383137 | Name on file | Email address on file |
| 13572798 | Name on file | Email address on file |
| 14443577 | Name on file | Email address on file |
| 13986847 | Name on file | Email address on file |
| 13628650 | Name on file | Email address on file |
| 14205439 | Name on file | Email address on file |
| 14435868 | Name on file | Email address on file |
| 14424215 | Name on file | Email address on file |
| 14397545 | Name on file | Email address on file |
| 13285622 | Name on file | Email address on file |
| 14306886 | Name on file | Email address on file |
| 14368724 | Name on file | Email address on file |
| 13527964 | Name on file | Email address on file |
| 13949006 | Name on file | Email address on file |
| 14305600 | Name on file | Email address on file |
| 13411390 | Name on file | Email address on file |
| 14301773 | Name on file | Email address on file |
| 13312692 | Name on file | Email address on file |
| 14473817 | Name on file | Email address on file |
| 14126911 | Name on file | Email address on file |
| 13857872 | Name on file | Email address on file |
| 14416272 | Name on file | Email address on file |
| 13829373 | Name on file | Email address on file |
| 13671316 | Name on file | Email address on file |
| 14336254 | Name on file | Email address on file |
| 13305728 | Name on file | Email address on file |
| 14386241 | Name on file | Email address on file |
| 14519441 | Name on file | Email address on file |
| 14300983 | Name on file | Email address on file |
| 14490422 | Name on file | Email address on file |
| 14031111 | Name on file | Email address on file |
| 13899216 | Name on file | Email address on file |
| 13232492 | Name on file | Email address on file |
| 14405313 | Name on file | Email address on file |
| 13899288 | Name on file | Email address on file |
| 14533347 | Name on file | Email address on file |
| 14530888 | Name on file | Email address on file |
| 13567355 | Name on file | Email address on file |
| 14353769 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14476444 | Name on file | Email address on file |
| 14111662 | Name on file | Email address on file |
| 13640080 | Name on file | Email address on file |
| 14001385 | Name on file | Email address on file |
| 14457551 | Name on file | Email address on file |
| 13585566 | Name on file | Email address on file |
| 13388189 | Name on file | Email address on file |
| 14505469 | Name on file | Email address on file |
| 14540634 | Name on file | Email address on file |
| 13901440 | Name on file | Email address on file |
| 13139369 | Name on file | Email address on file |
| 14390420 | Name on file | Email address on file |
| 14489121 | Name on file | Email address on file |
| 14256955 | Name on file | Email address on file |
| 13731485 | Name on file | Email address on file |
| 14049541 | Name on file | Email address on file |
| 14524727 | Name on file | Email address on file |
| 14441117 | Name on file | Email address on file |
| 14409697 | Name on file | Email address on file |
| 13277348 | Name on file | Email address on file |
| 14554924 | Name on file | Email address on file |
| 14452509 | Name on file | Email address on file |
| 14347265 | Name on file | Email address on file |
| 14532640 | Name on file | Email address on file |
| 13636711 | Name on file | Email address on file |
| 14017157 | Name on file | Email address on file |
| 14412450 | Name on file | Email address on file |
| 13256411 | Name on file | Email address on file |
| 13843644 | Name on file | Email address on file |
| 14043754 | Name on file | Email address on file |
| 14355850 | Name on file | Email address on file |
| 14471300 | Name on file | Email address on file |
| 13651242 | Name on file | Email address on file |
| 14378368 | Name on file | Email address on file |
| 14076881 | Name on file | Email address on file |
| 14066637 | Name on file | Email address on file |
| 14327746 | Name on file | Email address on file |
| 14498906 | Name on file | Email address on file |
| 13539639 | Name on file | Email address on file |
| 13811117 | Name on file | Email address on file |
| 13367774 | Name on file | Email address on file |
| 13870369 | Name on file | Email address on file |
| 14420503 | Name on file | Email address on file |
| 13837679 | Name on file | Email address on file |
| 14350894 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13302905 | Name on file | Email address on file |
| 14426780 | Name on file | Email address on file |
| 13516503 | Name on file | Email address on file |
| 13244991 | Name on file | Email address on file |
| 14393067 | Name on file | Email address on file |
| 14185382 | Name on file | Email address on file |
| 14408444 | Name on file | Email address on file |
| 13725653 | Name on file | Email address on file |
| 13273623 | Name on file | Email address on file |
| 14289498 | Name on file | Email address on file |
| 13825776 | Name on file | Email address on file |
| 14368057 | Name on file | Email address on file |
| 14350900 | Name on file | Email address on file |
| 14495320 | Name on file | Email address on file |
| 13923850 | Name on file | Email address on file |
| 14524425 | Name on file | Email address on file |
| 14022497 | Name on file | Email address on file |
| 13637074 | Name on file | Email address on file |
| 14292707 | Name on file | Email address on file |
| 13183477 | Name on file | Email address on file |
| 14445978 | Name on file | Email address on file |
| 14060224 | Name on file | Email address on file |
| 14419481 | Name on file | Email address on file |
| 14525127 | Name on file | Email address on file |
| 13805563 | Name on file | Email address on file |
| 14195669 | Name on file | Email address on file |
| 13640729 | Name on file | Email address on file |
| 14318840 | Name on file | Email address on file |
| 14409057 | Name on file | Email address on file |
| 14521605 | Name on file | Email address on file |
| 13302859 | Name on file | Email address on file |
| 13449450 | Name on file | Email address on file |
| 14453462 | Name on file | Email address on file |
| 14296770 | Name on file | Email address on file |
| 14535518 | Name on file | Email address on file |
| 14543379 | Name on file | Email address on file |
| 14352816 | Name on file | Email address on file |
| 14536702 | Name on file | Email address on file |
| 14485492 | Name on file | Email address on file |
| 14543189 | Name on file | Email address on file |
| 14409367 | Name on file | Email address on file |
| 14432708 | Name on file | Email address on file |
| 13447280 | Name on file | Email address on file |
| 14033745 | Name on file | Email address on file |
| 13357004 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14497994 | Name on file | Email address on file |
| 14393431 | Name on file | Email address on file |
| 14357658 | Name on file | Email address on file |
| 13492651 | Name on file | Email address on file |
| 14367022 | Name on file | Email address on file |
| 13684402 | Name on file | Email address on file |
| 14156563 | Name on file | Email address on file |
| 14326631 | Name on file | Email address on file |
| 13463614 | Name on file | Email address on file |
| 14539644 | Name on file | Email address on file |
| 13551236 | Name on file | Email address on file |
| 13336577 | Name on file | Email address on file |
| 13955565 | Name on file | Email address on file |
| 14392321 | Name on file | Email address on file |
| 14315474 | Name on file | Email address on file |
| 14004010 | Name on file | Email address on file |
| 14410757 | Name on file | Email address on file |
| 14386305 | Name on file | Email address on file |
| 13885565 | Name on file | Email address on file |
| 14395208 | Name on file | Email address on file |
| 13353585 | Name on file | Email address on file |
| 14365472 | Name on file | Email address on file |
| 14348999 | Name on file | Email address on file |
| 13880652 | Name on file | Email address on file |
| 13936200 | Name on file | Email address on file |
| 14363121 | Name on file | Email address on file |
| 14066823 | Name on file | Email address on file |
| 14156545 | Name on file | Email address on file |
| 14334224 | Name on file | Email address on file |
| 14142162 | Name on file | Email address on file |
| 13555341 | Name on file | Email address on file |
| 14251052 | Name on file | Email address on file |
| 14329290 | Name on file | Email address on file |
| 14514444 | Name on file | Email address on file |
| 14320692 | Name on file | Email address on file |
| 14350025 | Name on file | Email address on file |
| 14392575 | Name on file | Email address on file |
| 14344046 | Name on file | Email address on file |
| 14307631 | Name on file | Email address on file |
| 14133343 | Name on file | Email address on file |
| 13758386 | Name on file | Email address on file |
| 14339334 | Name on file | Email address on file |
| 14412381 | Name on file | Email address on file |
| 13685860 | Name on file | Email address on file |
| 14530081 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14173769 | Name on file | Email address on file |
| 14418767 | Name on file | Email address on file |
| 13876869 | Name on file | Email address on file |
| 14155667 | Name on file | Email address on file |
| 13805038 | Name on file | Email address on file |
| 14194690 | Name on file | Email address on file |
| 13743417 | Name on file | Email address on file |
| 13516474 | Name on file | Email address on file |
| 13230685 | Name on file | Email address on file |
| 13659024 | Name on file | Email address on file |
| 13479624 | Name on file | Email address on file |
| 14271383 | Name on file | Email address on file |
| 13320808 | Name on file | Email address on file |
| 14409930 | Name on file | Email address on file |
| 14428692 | Name on file | Email address on file |
| 13139494 | Name on file | Email address on file |
| 14036744 | Name on file | Email address on file |
| 14091958 | Name on file | Email address on file |
| 14499445 | Name on file | Email address on file |
| 13500093 | Name on file | Email address on file |
| 13385323 | Name on file | Email address on file |
| 14416320 | Name on file | Email address on file |
| 14435961 | Name on file | Email address on file |
| 14515204 | Name on file | Email address on file |
| 13461512 | Name on file | Email address on file |
| 14325730 | Name on file | Email address on file |
| 14451530 | Name on file | Email address on file |
| 14499999 | Name on file | Email address on file |
| 14412234 | Name on file | Email address on file |
| 13557103 | Name on file | Email address on file |
| 13428362 | Name on file | Email address on file |
| 14539183 | Name on file | Email address on file |
| 14521223 | Name on file | Email address on file |
| 14275394 | Name on file | Email address on file |
| 14511807 | Name on file | Email address on file |
| 13667251 | Name on file | Email address on file |
| 13429346 | Name on file | Email address on file |
| 13516638 | Name on file | Email address on file |
| 13513652 | Name on file | Email address on file |
| 13605399 | Name on file | Email address on file |
| 13759646 | Name on file | Email address on file |
| 14487266 | Name on file | Email address on file |
| 13707866 | Name on file | Email address on file |
| 13335543 | Name on file | Email address on file |
| 13640873 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13597463 | Name on file | Email address on file |
| 14133671 | Name on file | Email address on file |
| 13794789 | Name on file | Email address on file |
| 13626439 | Name on file | Email address on file |
| 14532096 | Name on file | Email address on file |
| 14067586 | Name on file | Email address on file |
| 13640201 | Name on file | Email address on file |
| 14451507 | Name on file | Email address on file |
| 14421410 | Name on file | Email address on file |
| 14475104 | Name on file | Email address on file |
| 14372681 | Name on file | Email address on file |
| 14042234 | Name on file | Email address on file |
| 13150159 | Name on file | Email address on file |
| 14520722 | Name on file | Email address on file |
| 14524738 | Name on file | Email address on file |
| 13304119 | Name on file | Email address on file |
| 13295152 | Name on file | Email address on file |
| 13934118 | Name on file | Email address on file |
| 14333047 | Name on file | Email address on file |
| 14379619 | Name on file | Email address on file |
| 13502709 | Name on file | Email address on file |
| 13546376 | Name on file | Email address on file |
| 13925551 | Name on file | Email address on file |
| 14069514 | Name on file | Email address on file |
| 14432975 | Name on file | Email address on file |
| 14521118 | Name on file | Email address on file |
| 13245000 | Name on file | Email address on file |
| 13369419 | Name on file | Email address on file |
| 14177425 | Name on file | Email address on file |
| 14393837 | Name on file | Email address on file |
| 14375419 | Name on file | Email address on file |
| 14386159 | Name on file | Email address on file |
| 13861009 | Name on file | Email address on file |
| 13872014 | Name on file | Email address on file |
| 14546964 | Name on file | Email address on file |
| 14452011 | Name on file | Email address on file |
| 14113012 | Name on file | Email address on file |
| 14014456 | Name on file | Email address on file |
| 14356198 | Name on file | Email address on file |
| 13584695 | Name on file | Email address on file |
| 13156584 | Name on file | Email address on file |
| 14013063 | Name on file | Email address on file |
| 13558006 | Name on file | Email address on file |
| 13473135 | Name on file | Email address on file |
| 14257967 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14503218 | Name on file | Email address on file |
| 13385424 | Name on file | Email address on file |
| 13459776 | Name on file | Email address on file |
| 14530733 | Name on file | Email address on file |
| 14477235 | Name on file | Email address on file |
| 14349317 | Name on file | Email address on file |
| 13898585 | Name on file | Email address on file |
| 14378512 | Name on file | Email address on file |
| 14542406 | Name on file | Email address on file |
| 14405550 | Name on file | Email address on file |
| 14511096 | Name on file | Email address on file |
| 14440300 | Name on file | Email address on file |
| 14509443 | Name on file | Email address on file |
| 14017054 | Name on file | Email address on file |
| 13885566 | Name on file | Email address on file |
| 13638566 | Name on file | Email address on file |
| 14431614 | Name on file | Email address on file |
| 14475343 | Name on file | Email address on file |
| 14505471 | Name on file | Email address on file |
| 13864695 | Name on file | Email address on file |
| 14106884 | Name on file | Email address on file |
| 13296382 | Name on file | Email address on file |
| 13503748 | Name on file | Email address on file |
| 13899327 | Name on file | Email address on file |
| 14170724 | Name on file | Email address on file |
| 14521977 | Name on file | Email address on file |
| 14447359 | Name on file | Email address on file |
| 14014440 | Name on file | Email address on file |
| 13506560 | Name on file | Email address on file |
| 13377880 | Name on file | Email address on file |
| 13145606 | Name on file | Email address on file |
| 14425529 | Name on file | Email address on file |
| 13813038 | Name on file | Email address on file |
| 14515755 | Name on file | Email address on file |
| 14293746 | Name on file | Email address on file |
| 14310192 | Name on file | Email address on file |
| 14274934 | Name on file | Email address on file |
| 13247507 | Name on file | Email address on file |
| 14501514 | Name on file | Email address on file |
| 14311494 | Name on file | Email address on file |
| 14068124 | Name on file | Email address on file |
| 14331756 | Name on file | Email address on file |
| 14522197 | Name on file | Email address on file |
| 13567343 | Name on file | Email address on file |
| 14412681 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14499086 | Name on file | Email address on file |
| 14387028 | Name on file | Email address on file |
| 14013032 | Name on file | Email address on file |
| 14421318 | Name on file | Email address on file |
| 14411163 | Name on file | Email address on file |
| 14516811 | Name on file | Email address on file |
| 13842284 | Name on file | Email address on file |
| 13597624 | Name on file | Email address on file |
| 14376226 | Name on file | Email address on file |
| 14264260 | Name on file | Email address on file |
| 14405222 | Name on file | Email address on file |
| 13362255 | Name on file | Email address on file |
| 13531305 | Name on file | Email address on file |
| 13255076 | Name on file | Email address on file |
| 14424224 | Name on file | Email address on file |
| 14385259 | Name on file | Email address on file |
| 13803348 | Name on file | Email address on file |
| 13685115 | Name on file | Email address on file |
| 14391539 | Name on file | Email address on file |
| 14419927 | Name on file | Email address on file |
| 13363939 | Name on file | Email address on file |
| 13635217 | Name on file | Email address on file |
| 13228767 | Name on file | Email address on file |
| 13598157 | Name on file | Email address on file |
| 14379612 | Name on file | Email address on file |
| 13871213 | Name on file | Email address on file |
| 13340804 | Name on file | Email address on file |
| 14304168 | Name on file | Email address on file |
| 14337730 | Name on file | Email address on file |
| 14305443 | Name on file | Email address on file |
| 13971495 | Name on file | Email address on file |
| 14321914 | Name on file | Email address on file |
| 14486507 | Name on file | Email address on file |
| 13732255 | Name on file | Email address on file |
| 14317651 | Name on file | Email address on file |
| 14461952 | Name on file | Email address on file |
| 15085445 | Name on file | Email address on file |
| 15170088 | Name on file | Email address on file |
| 15198921 | Name on file | Email address on file |
| 13487800 | Name on file | Email address on file |
| 14338182 | Name on file | Email address on file |
| 14332544 | Name on file | Email address on file |
| 13539725 | Name on file | Email address on file |
| 14353055 | Name on file | Email address on file |
| 13471244 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14035058 | Name on file | Email address on file |
| 14142438 | Name on file | Email address on file |
| 14370600 | Name on file | Email address on file |
| 14463351 | Name on file | Email address on file |
| 13796816 | Name on file | Email address on file |
| 13327106 | Name on file | Email address on file |
| 14396100 | Name on file | Email address on file |
| 13716668 | Name on file | Email address on file |
| 14310394 | Name on file | Email address on file |
| 14434948 | Name on file | Email address on file |
| 13558601 | Name on file | Email address on file |
| 14380216 | Name on file | Email address on file |
| 13885051 | Name on file | Email address on file |
| 14264037 | Name on file | Email address on file |
| 14264236 | Name on file | Email address on file |
| 13948658 | Name on file | Email address on file |
| 14378079 | Name on file | Email address on file |
| 14413649 | Name on file | Email address on file |
| 14347897 | Name on file | Email address on file |
| 14021530 | Name on file | Email address on file |
| 13598012 | Name on file | Email address on file |
| 13745205 | Name on file | Email address on file |
| 14460833 | Name on file | Email address on file |
| 14119249 | Name on file | Email address on file |
| 14281390 | Name on file | Email address on file |
| 14385799 | Name on file | Email address on file |
| 13580399 | Name on file | Email address on file |
| 13478034 | Name on file | Email address on file |
| 14416828 | Name on file | Email address on file |
| 14238199 | Name on file | Email address on file |
| 13735046 | Name on file | Email address on file |
| 14323573 | Name on file | Email address on file |
| 14310679 | Name on file | Email address on file |
| 14430243 | Name on file | Email address on file |
| 14409346 | Name on file | Email address on file |
| 14358219 | Name on file | Email address on file |
| 13731239 | Name on file | Email address on file |
| 14315899 | Name on file | Email address on file |
| 13418136 | Name on file | Email address on file |
| 15273756 | Name on file | Email address on file |
| 13680510 | Name on file | Email address on file |
| 14502256 | Name on file | Email address on file |
| 14340718 | Name on file | Email address on file |
| 14326968 | Name on file | Email address on file |
| 13998289 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14074978 | Name on file | Email address on file |
| 18966743 | Name on file | Email address on file |
| 18992659 | Name on file | Email address on file |
| 14288584 | Name on file | Email address on file |
| 13269576 | Name on file | Email address on file |
| 14523545 | Name on file | Email address on file |
| 13635847 | Name on file | Email address on file |
| 13900747 | Name on file | Email address on file |
| 14075361 | Name on file | Email address on file |
| 13690199 | Name on file | Email address on file |
| 13684009 | Name on file | Email address on file |
| 14509403 | Name on file | Email address on file |
| 14183250 | Name on file | Email address on file |
| 14530102 | Name on file | Email address on file |
| 14529240 | Name on file | Email address on file |
| 14534889 | Name on file | Email address on file |
| 13893946 | Name on file | Email address on file |
| 13582445 | Name on file | Email address on file |
| 13956223 | Name on file | Email address on file |
| 14373914 | Name on file | Email address on file |
| 14362635 | Name on file | Email address on file |
| 14084271 | Name on file | Email address on file |
| 14310301 | Name on file | Email address on file |
| 14398782 | Name on file | Email address on file |
| 13182106 | Name on file | Email address on file |
| 13944869 | Name on file | Email address on file |
| 13965945 | Name on file | Email address on file |
| 13973493 | Name on file | Email address on file |
| 13519736 | Name on file | Email address on file |
| 14330146 | Name on file | Email address on file |
| 13244935 | Name on file | Email address on file |
| 14458863 | Name on file | Email address on file |
| 13520730 | Name on file | Email address on file |
| 13370635 | Name on file | Email address on file |
| 14068087 | Name on file | Email address on file |
| 13971841 | Name on file | Email address on file |
| 13204811 | Name on file | Email address on file |
| 13897772 | Name on file | Email address on file |
| 14055146 | Name on file | Email address on file |
| 13506657 | Name on file | Email address on file |
| 14272644 | Name on file | Email address on file |
| 14528942 | Name on file | Email address on file |
| 14243854 | Name on file | Email address on file |
| 13536000 | Name on file | Email address on file |
| 13873136 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14264905 | Name on file | Email address on file |
| 14979414 | Name on file | Email address on file |
| 13872160 | Name on file | Email address on file |
| 14351614 | Name on file | Email address on file |
| 13731430 | Name on file | Email address on file |
| 13564306 | Name on file | Email address on file |
| 13942109 | Name on file | Email address on file |
| 14503549 | Name on file | Email address on file |
| 13277163 | Name on file | Email address on file |
| 14096032 | Name on file | Email address on file |
| 14447257 | Name on file | Email address on file |
| 14289357 | Name on file | Email address on file |
| 14341941 | Name on file | Email address on file |
| 13177996 | Name on file | Email address on file |
| 14208844 | Name on file | Email address on file |
| 14353039 | Name on file | Email address on file |
| 13218238 | Name on file | Email address on file |
| 14156522 | Name on file | Email address on file |
| 13686696 | Name on file | Email address on file |
| 13461985 | Name on file | Email address on file |
| 14128735 | Name on file | Email address on file |
| 14407292 | Name on file | Email address on file |
| 14379605 | Name on file | Email address on file |
| 14448948 | Name on file | Email address on file |
| 19013219 | Name on file | Email address on file |
| 14373156 | Name on file | Email address on file |
| 13365071 | Name on file | Email address on file |
| 14152548 | Name on file | Email address on file |
| 13682706 | Name on file | Email address on file |
| 14468048 | Name on file | Email address on file |
| 14355780 | Name on file | Email address on file |
| 13486496 | Name on file | Email address on file |
| 14421947 | Name on file | Email address on file |
| 13719730 | Name on file | Email address on file |
| 13671359 | Name on file | Email address on file |
| 13778481 | Name on file | Email address on file |
| 14517946 | Name on file | Email address on file |
| 13787186 | Name on file | Email address on file |
| 13858016 | Name on file | Email address on file |
| 14396642 | Name on file | Email address on file |
| 14983260 | Name on file | Email address on file |
| 13493933 | Name on file | Email address on file |
| 13429481 | Name on file | Email address on file |
| 13685138 | Name on file | Email address on file |
| 13669248 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13588358 | Name on file | Email address on file |
| 13266427 | Name on file | Email address on file |
| 13764255 | Name on file | Email address on file |
| 14507983 | Name on file | Email address on file |
| 14233968 | Name on file | Email address on file |
| 13885599 | Name on file | Email address on file |
| 13603283 | Name on file | Email address on file |
| 14235209 | Name on file | Email address on file |
| 13166842 | Name on file | Email address on file |
| 14440833 | Name on file | Email address on file |
| 14414508 | Name on file | Email address on file |
| 14309688 | Name on file | Email address on file |
| 14194793 | Name on file | Email address on file |
| 14497062 | Name on file | Email address on file |
| 14389328 | Name on file | Email address on file |
| 13749147 | Name on file | Email address on file |
| 14530087 | Name on file | Email address on file |
| 13315395 | Name on file | Email address on file |
| 14447232 | Name on file | Email address on file |
| 14539627 | Name on file | Email address on file |
| 14469188 | Name on file | Email address on file |
| 14455447 | Name on file | Email address on file |
| 13613204 | Name on file | Email address on file |
| 14235375 | Name on file | Email address on file |
| 13255608 | Name on file | Email address on file |
| 14349396 | Name on file | Email address on file |
| 14322327 | Name on file | Email address on file |
| 13378158 | Name on file | Email address on file |
| 14254197 | Name on file | Email address on file |
| 13866872 | Name on file | Email address on file |
| 14480276 | Name on file | Email address on file |
| 14071232 | Name on file | Email address on file |
| 14335964 | Name on file | Email address on file |
| 14479596 | Name on file | Email address on file |
| 13406761 | Name on file | Email address on file |
| 13387876 | Name on file | Email address on file |
| 14403461 | Name on file | Email address on file |
| 14421294 | Name on file | Email address on file |
| 13406656 | Name on file | Email address on file |
| 14317939 | Name on file | Email address on file |
| 14363922 | Name on file | Email address on file |
| 13019257 | Name on file | Email address on file |
| 19002289 | Name on file | Email address on file |
| 14091910 | Name on file | Email address on file |
| 14186615 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14479139 | Name on file | Email address on file |
| 14530843 | Name on file | Email address on file |
| 13238276 | Name on file | Email address on file |
| 13652410 | Name on file | Email address on file |
| 14481626 | Name on file | Email address on file |
| 14393600 | Name on file | Email address on file |
| 13356822 | Name on file | Email address on file |
| 13418927 | Name on file | Email address on file |
| 13715069 | Name on file | Email address on file |
| 14512899 | Name on file | Email address on file |
| 13670041 | Name on file | Email address on file |
| 14233534 | Name on file | Email address on file |
| 15176653 | Name on file | Email address on file |
| 14463914 | Name on file | Email address on file |
| 14437930 | Name on file | Email address on file |
| 14209781 | Name on file | Email address on file |
| 14367024 | Name on file | Email address on file |
| 13885536 | Name on file | Email address on file |
| 14533385 | Name on file | Email address on file |
| 13748527 | Name on file | Email address on file |
| 13850193 | Name on file | Email address on file |
| 13251910 | Name on file | Email address on file |
| 14381060 | Name on file | Email address on file |
| 15129483 | Name on file | Email address on file |
| 13310345 | Name on file | Email address on file |
| 13379622 | Name on file | Email address on file |
| 14399264 | Name on file | Email address on file |
| 14533948 | Name on file | Email address on file |
| 13837227 | Name on file | Email address on file |
| 14185087 | Name on file | Email address on file |
| 13628584 | Name on file | Email address on file |
| 14000674 | Name on file | Email address on file |
| 14521055 | Name on file | Email address on file |
| 13318422 | Name on file | Email address on file |
| 13980956 | Name on file | Email address on file |
| 13142454 | Name on file | Email address on file |
| 13159142 | Name on file | Email address on file |
| 14321875 | Name on file | Email address on file |
| 15404490 | Name on file | Email address on file |
| 14445509 | Name on file | Email address on file |
| 13766520 | Name on file | Email address on file |
| 14524527 | Name on file | Email address on file |
| 13717555 | Name on file | Email address on file |
| 14452467 | Name on file | Email address on file |
| 14526655 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14536756 | Name on file | Email address on file |
| 13896931 | Name on file | Email address on file |
| 13722117 | Name on file | Email address on file |
| 13392244 | Name on file | Email address on file |
| 13742087 | Name on file | Email address on file |
| 13761080 | Name on file | Email address on file |
| 14491431 | Name on file | Email address on file |
| 13667955 | Name on file | Email address on file |
| 13752006 | Name on file | Email address on file |
| 14211680 | Name on file | Email address on file |
| 14458642 | Name on file | Email address on file |
| 13295061 | Name on file | Email address on file |
| 13837186 | Name on file | Email address on file |
| 14200899 | Name on file | Email address on file |
| 13685892 | Name on file | Email address on file |
| 14419505 | Name on file | Email address on file |
| 14483434 | Name on file | Email address on file |
| 13657492 | Name on file | Email address on file |
| 13484031 | Name on file | Email address on file |
| 13430590 | Name on file | Email address on file |
| 13667877 | Name on file | Email address on file |
| 13934281 | Name on file | Email address on file |
| 13639801 | Name on file | Email address on file |
| 13806428 | Name on file | Email address on file |
| 13654815 | Name on file | Email address on file |
| 13467516 | Name on file | Email address on file |
| 13735660 | Name on file | Email address on file |
| 13797026 | Name on file | Email address on file |
| 14053435 | Name on file | Email address on file |
| 14075584 | Name on file | Email address on file |
| 14333704 | Name on file | Email address on file |
| 13258780 | Name on file | Email address on file |
| 14516454 | Name on file | Email address on file |
| 18320721 | Name on file | Email address on file |
| 13338261 | Name on file | Email address on file |
| 14495475 | Name on file | Email address on file |
| 14473276 | Name on file | Email address on file |
| 14520704 | Name on file | Email address on file |
| 13217360 | Name on file | Email address on file |
| 13971410 | Name on file | Email address on file |
| 15389886 | Name on file | Email address on file |
| 13932517 | Name on file | Email address on file |
| 14209085 | Name on file | Email address on file |
| 13872628 | Name on file | Email address on file |
| 14353733 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14396342 | Name on file | Email address on file |
| 14346316 | Name on file | Email address on file |
| 13702461 | Name on file | Email address on file |
| 13463336 | Name on file | Email address on file |
| 13288061 | Name on file | Email address on file |
| 13437749 | Name on file | Email address on file |
| 14412190 | Name on file | Email address on file |
| 14440467 | Name on file | Email address on file |
| 14302355 | Name on file | Email address on file |
| 14326898 | Name on file | Email address on file |
| 14478905 | Name on file | Email address on file |
| 14516174 | Name on file | Email address on file |
| 13286201 | Name on file | Email address on file |
| 13285554 | Name on file | Email address on file |
| 14463048 | Name on file | Email address on file |
| 14516490 | Name on file | Email address on file |
| 13684792 | Name on file | Email address on file |
| 14419270 | Name on file | Email address on file |
| 13230578 | Name on file | Email address on file |
| 22207226 | Name on file | Email address on file |
| 14425901 | Name on file | Email address on file |
| 13379617 | Name on file | Email address on file |
| 18245651 | Name on file | Email address on file |
| 14046049 | Name on file | Email address on file |
| 14058137 | Name on file | Email address on file |
| 14494635 | Name on file | Email address on file |
| 13684893 | Name on file | Email address on file |
| 14240335 | Name on file | Email address on file |
| 13983157 | Name on file | Email address on file |
| 13934351 | Name on file | Email address on file |
| 13540110 | Name on file | Email address on file |
| 14427590 | Name on file | Email address on file |
| 14291119 | Name on file | Email address on file |
| 14435996 | Name on file | Email address on file |
| 14308111 | Name on file | Email address on file |
| 13573779 | Name on file | Email address on file |
| 14480992 | Name on file | Email address on file |
| 14046051 | Name on file | Email address on file |
| 13833457 | Name on file | Email address on file |
| 13664980 | Name on file | Email address on file |
| 15213533 | Name on file | Email address on file |
| 13608190 | Name on file | Email address on file |
| 14503816 | Name on file | Email address on file |
| 13744627 | Name on file | Email address on file |
| 14364983 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13272164 | Name on file | Email address on file |
| 15369816 | Name on file | Email address on file |
| 13340087 | Name on file | Email address on file |
| 13315412 | Name on file | Email address on file |
| 13776001 | Name on file | Email address on file |
| 14441093 | Name on file | Email address on file |
| 13838535 | Name on file | Email address on file |
| 13317291 | Name on file | Email address on file |
| 13896708 | Name on file | Email address on file |
| 14328107 | Name on file | Email address on file |
| 14306555 | Name on file | Email address on file |
| 14531997 | Name on file | Email address on file |
| 13628458 | Name on file | Email address on file |
| 18244517 | Name on file | Email address on file |
| 13468908 | Name on file | Email address on file |
| 14484727 | Name on file | Email address on file |
| 13561289 | Name on file | Email address on file |
| 18998066 | Name on file | Email address on file |
| 18277664 | Name on file | Email address on file |
| 18943836 | Name on file | Email address on file |
| 13833681 | Name on file | Email address on file |
| 14400967 | Name on file | Email address on file |
| 14030510 | Name on file | Email address on file |
| 15405443 | Name on file | Email address on file |
| 13849321 | Name on file | Email address on file |
| 13952472 | Name on file | Email address on file |
| 13370166 | Name on file | Email address on file |
| 18961565 | Name on file | Email address on file |
| 14196817 | Name on file | Email address on file |
| 15145746 | Name on file | Email address on file |
| 14523624 | Name on file | Email address on file |
| 14262229 | Name on file | Email address on file |
| 13933644 | Name on file | Email address on file |
| 14189266 | Name on file | Email address on file |
| 13836456 | Name on file | Email address on file |
| 14334770 | Name on file | Email address on file |
| 14470145 | Name on file | Email address on file |
| 13244616 | Name on file | Email address on file |
| 14331009 | Name on file | Email address on file |
| 14181955 | Name on file | Email address on file |
| 13791591 | Name on file | Email address on file |
| 13640620 | Name on file | Email address on file |
| 13712473 | Name on file | Email address on file |
| 20821261 | Name on file | Email address on file |
| 14319776 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14106807 | Name on file | Email address on file |
| 14526475 | Name on file | Email address on file |
| 13339940 | Name on file | Email address on file |
| 13885641 | Name on file | Email address on file |
| 13350146 | Name on file | Email address on file |
| 13150076 | Name on file | Email address on file |
| 14398413 | Name on file | Email address on file |
| 13142184 | Name on file | Email address on file |
| 14499289 | Name on file | Email address on file |
| 14292880 | Name on file | Email address on file |
| 14024659 | Name on file | Email address on file |
| 13488683 | Name on file | Email address on file |
| 13770191 | Name on file | Email address on file |
| 14417091 | Name on file | Email address on file |
| 14209774 | Name on file | Email address on file |
| 14093695 | Name on file | Email address on file |
| 14273741 | Name on file | Email address on file |
| 13667172 | Name on file | Email address on file |
| 13292501 | Name on file | Email address on file |
| 14106053 | Name on file | Email address on file |
| 13208493 | Name on file | Email address on file |
| 13628539 | Name on file | Email address on file |
| 14339355 | Name on file | Email address on file |
| 13296093 | Name on file | Email address on file |
| 14048143 | Name on file | Email address on file |
| 13856060 | Name on file | Email address on file |
| 13290135 | Name on file | Email address on file |
| 14243938 | Name on file | Email address on file |
| 13727102 | Name on file | Email address on file |
| 14018687 | Name on file | Email address on file |
| 14539930 | Name on file | Email address on file |
| 14503213 | Name on file | Email address on file |
| 14474296 | Name on file | Email address on file |
| 14372834 | Name on file | Email address on file |
| 14440691 | Name on file | Email address on file |
| 14106087 | Name on file | Email address on file |
| 13346847 | Name on file | Email address on file |
| 13580658 | Name on file | Email address on file |
| 13231105 | Name on file | Email address on file |
| 14389318 | Name on file | Email address on file |
| 14348934 | Name on file | Email address on file |
| 13287763 | Name on file | Email address on file |
| 13441479 | Name on file | Email address on file |
| 13948580 | Name on file | Email address on file |
| 14352730 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14132091 | Name on file | Email address on file |
| 13077565 | Name on file | Email address on file |
| 18286201 | Name on file | Email address on file |
| 13345397 | Name on file | Email address on file |
| 18943343 | Name on file | Email address on file |
| 14408486 | Name on file | Email address on file |
| 13824784 | Name on file | Email address on file |
| 13680481 | Name on file | Email address on file |
| 13823617 | Name on file | Email address on file |
| 13263156 | Name on file | Email address on file |
| 14165281 | Name on file | Email address on file |
| 13903478 | Name on file | Email address on file |
| 14524523 | Name on file | Email address on file |
| 13803303 | Name on file | Email address on file |
| 13608210 | Name on file | Email address on file |
| 13613191 | Name on file | Email address on file |
| 14315029 | Name on file | Email address on file |
| 14419557 | Name on file | Email address on file |
| 14497058 | Name on file | Email address on file |
| 13264265 | Name on file | Email address on file |
| 14545099 | Name on file | Email address on file |
| 14278135 | Name on file | Email address on file |
| 13987599 | Name on file | Email address on file |
| 14440072 | Name on file | Email address on file |
| 19009903 | Name on file | Email address on file |
| 13419725 | Name on file | Email address on file |
| 13230477 | Name on file | Email address on file |
| 13774663 | Name on file | Email address on file |
| 13729689 | Name on file | Email address on file |
| 13532421 | Name on file | Email address on file |
| 14200167 | Name on file | Email address on file |
| 14030448 | Name on file | Email address on file |
| 14533846 | Name on file | Email address on file |
| 13835494 | Name on file | Email address on file |
| 14163893 | Name on file | Email address on file |
| 14499355 | Name on file | Email address on file |
| 13768824 | Name on file | Email address on file |
| 14252896 | Name on file | Email address on file |
| 13186100 | Name on file | Email address on file |
| 22427304 | Name on file | Email address on file |
| 22209691 | Name on file | Email address on file |
| 14421652 | Name on file | Email address on file |
| 14013714 | Name on file | Email address on file |
| 15123979 | Name on file | Email address on file |
| 14509713 | Name on file | Email address on file |

Exhibit NN
Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18278160 | Name on file | Email address on file |
| 14014483 | Name on file | Email address on file |
| 14435148 | Name on file | Email address on file |
| 14313331 | Name on file | Email address on file |
| 14339054 | Name on file | Email address on file |
| 14320722 | Name on file | Email address on file |
| 13364738 | Name on file | Email address on file |
| 14332543 | Name on file | Email address on file |
| 13723907 | Name on file | Email address on file |
| 14379382 | Name on file | Email address on file |
| 13136329 | Name on file | Email address on file |
| 13729758 | Name on file | Email address on file |
| 14007655 | Name on file | Email address on file |
| 14445402 | Name on file | Email address on file |
| 13266457 | Name on file | Email address on file |
| 14201626 | Name on file | Email address on file |
| 14504595 | Name on file | Email address on file |
| 14519755 | Name on file | Email address on file |
| 13722009 | Name on file | Email address on file |
| 13283310 | Name on file | Email address on file |
| 13177901 | Name on file | Email address on file |
| 14329034 | Name on file | Email address on file |
| 14440638 | Name on file | Email address on file |
| 14519243 | Name on file | Email address on file |
| 14380309 | Name on file | Email address on file |
| 13822441 | Name on file | Email address on file |
| 13237856 | Name on file | Email address on file |
| 14017822 | Name on file | Email address on file |
| 14503668 | Name on file | Email address on file |
| 13509544 | Name on file | Email address on file |
| 14120558 | Name on file | Email address on file |
| 13258700 | Name on file | Email address on file |
| 14515782 | Name on file | Email address on file |
| 14517604 | Name on file | Email address on file |
| 13278451 | Name on file | Email address on file |
| 13637107 | Name on file | Email address on file |
| 14507316 | Name on file | Email address on file |
| 14216880 | Name on file | Email address on file |
| 14057531 | Name on file | Email address on file |
| 14348536 | Name on file | Email address on file |
| 13933386 | Name on file | Email address on file |
| 13250774 | Name on file | Email address on file |
| 13364260 | Name on file | Email address on file |
| 13145280 | Name on file | Email address on file |
| 13624681 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14280602 | Name on file | Email address on file |
| 14260475 | Name on file | Email address on file |
| 13502730 | Name on file | Email address on file |
| 14458653 | Name on file | Email address on file |
| 13643322 | Name on file | Email address on file |
| 13329918 | Name on file | Email address on file |
| 14289352 | Name on file | Email address on file |
| 13503722 | Name on file | Email address on file |
| 14142284 | Name on file | Email address on file |
| 14984508 | Name on file | Email address on file |
| 13822803 | Name on file | Email address on file |
| 13321019 | Name on file | Email address on file |
| 13978126 | Name on file | Email address on file |
| 13532423 | Name on file | Email address on file |
| 14501262 | Name on file | Email address on file |
| 13484448 | Name on file | Email address on file |
| 14092369 | Name on file | Email address on file |
| 13214004 | Name on file | Email address on file |
| 14482587 | Name on file | Email address on file |
| 13556242 | Name on file | Email address on file |
| 13690277 | Name on file | Email address on file |
| 13575988 | Name on file | Email address on file |
| 13218867 | Name on file | Email address on file |
| 14405568 | Name on file | Email address on file |
| 14523068 | Name on file | Email address on file |
| 13430191 | Name on file | Email address on file |
| 13887853 | Name on file | Email address on file |
| 13690822 | Name on file | Email address on file |
| 13151360 | Name on file | Email address on file |
| 13995995 | Name on file | Email address on file |
| 13545806 | Name on file | Email address on file |
| 13900670 | Name on file | Email address on file |
| 14065291 | Name on file | Email address on file |
| 13828619 | Name on file | Email address on file |
| 14419006 | Name on file | Email address on file |
| 13416777 | Name on file | Email address on file |
| 19013849 | Name on file | Email address on file |
| 13574716 | Name on file | Email address on file |
| 15377044 | Name on file | Email address on file |
| 14546031 | Name on file | Email address on file |
| 14210811 | Name on file | Email address on file |
| 14437163 | Name on file | Email address on file |
| 14372650 | Name on file | Email address on file |
| 14310469 | Name on file | Email address on file |
| 14954029 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14413661 | Name on file | Email address on file |
| 14303462 | Name on file | Email address on file |
| 13668788 | Name on file | Email address on file |
| 13548507 | Name on file | Email address on file |
| 14417171 | Name on file | Email address on file |
| 14505734 | Name on file | Email address on file |
| 13623488 | Name on file | Email address on file |
| 14199883 | Name on file | Email address on file |
| 13991059 | Name on file | Email address on file |
| 14168667 | Name on file | Email address on file |
| 14020903 | Name on file | Email address on file |
| 14030405 | Name on file | Email address on file |
| 14257077 | Name on file | Email address on file |
| 14544111 | Name on file | Email address on file |
| 14534120 | Name on file | Email address on file |
| 13177789 | Name on file | Email address on file |
| 13378243 | Name on file | Email address on file |
| 14296286 | Name on file | Email address on file |
| 14405013 | Name on file | Email address on file |
| 13938670 | Name on file | Email address on file |
| 13518359 | Name on file | Email address on file |
| 14418276 | Name on file | Email address on file |
| 13845290 | Name on file | Email address on file |
| 14391984 | Name on file | Email address on file |
| 14450397 | Name on file | Email address on file |
| 14399120 | Name on file | Email address on file |
| 13624994 | Name on file | Email address on file |
| 14492432 | Name on file | Email address on file |
| 14500094 | Name on file | Email address on file |
| 13920332 | Name on file | Email address on file |
| 13837803 | Name on file | Email address on file |
| 14337175 | Name on file | Email address on file |
| 13471260 | Name on file | Email address on file |
| 13943616 | Name on file | Email address on file |
| 13840681 | Name on file | Email address on file |
| 14358524 | Name on file | Email address on file |
| 14494010 | Name on file | Email address on file |
| 14479990 | Name on file | Email address on file |
| 13624652 | Name on file | Email address on file |
| 14274232 | Name on file | Email address on file |
| 13802807 | Name on file | Email address on file |
| 13823632 | Name on file | Email address on file |
| 13826225 | Name on file | Email address on file |
| 13454250 | Name on file | Email address on file |
| 14539209 | Name on file | Email address on file |

# Exhibit NN
## Class 7B Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14337104 | Name on file | Email address on file |
| 14264935 | Name on file | Email address on file |
| 14355685 | Name on file | Email address on file |
| 13733561 | Name on file | Email address on file |
| 13671374 | Name on file | Email address on file |
| 14522460 | Name on file | Email address on file |

**Exhibit OO**

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18964017 | Name on file | Email address on file |
| 19014450 | Name on file | Email address on file |
| 18969743 | Name on file | Email address on file |
| 18251958 | Name on file | Email address on file |
| 18966152 | Name on file | Email address on file |
| 18326959 | Name on file | Email address on file |
| 18268810 | Name on file | Email address on file |
| 19002452 | Name on file | Email address on file |
| 18283868 | Name on file | Email address on file |
| 18309965 | Name on file | Email address on file |
| 18263027 | Name on file | Email address on file |
| 18292156 | Name on file | Email address on file |
| 19174751 | Name on file | Email address on file |
| 18949018 | Name on file | Email address on file |
| 18949018 | Name on file | Email address on file |
| 18950988 | Name on file | Email address on file |
| 18952089 | Name on file | Email address on file |
| 22163031 | Name on file | Email address on file |
| 18253409 | Name on file | Email address on file |
| 18242764 | Name on file | Email address on file |
| 18306371 | Name on file | Email address on file |
| 18306371 | Name on file | Email address on file |
| 18238331 | Name on file | Email address on file |
| 18272604 | Name on file | Email address on file |
| 18965099 | Name on file | Email address on file |
| 18326227 | Name on file | Email address on file |
| 18966292 | Name on file | Email address on file |
| 18337541 | Name on file | Email address on file |
| 18277274 | Name on file | Email address on file |
| 18274694 | Name on file | Email address on file |
| 18940680 | Name on file | Email address on file |
| 18299718 | Name on file | Email address on file |
| 18307521 | Name on file | Email address on file |
| 18940661 | Name on file | Email address on file |
| 18271185 | Name on file | Email address on file |
| 18283377 | Name on file | Email address on file |
| 22154786 | Name on file | Email address on file |
| 18948900 | Name on file | Email address on file |
| 19009683 | Name on file | Email address on file |
| 20642849 | Name on file | Email address on file |
| 18945018 | Name on file | Email address on file |
| 18270747 | Name on file | Email address on file |
| 18940189 | Name on file | Email address on file |
| 18246408 | Name on file | Email address on file |
| 18948688 | Name on file | Email address on file |
| 18267317 | Name on file | Email address on file |
| 18299377 | Name on file | Email address on file |
| 18946598 | Name on file | Email address on file |
| 18949847 | Name on file | Email address on file |
| 19002982 | Name on file | Email address on file |
| 18271264 | Name on file | Email address on file |
| 18326365 | Name on file | Email address on file |
| 18304821 | Name on file | Email address on file |
| 18997596 | Name on file | Email address on file |
| 18253106 | Name on file | Email address on file |
| 19024437 | Name on file | Email address on file |
| 18243021 | Name on file | Email address on file |
| 19008421 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18243123 | Name on file | Email address on file |
| 18243123 | Name on file | Email address on file |
| 18246702 | Name on file | Email address on file |
| 18279414 | Name on file | Email address on file |
| 18258726 | Name on file | Email address on file |
| 18311265 | Name on file | Email address on file |
| 18243078 | Name on file | Email address on file |
| 18242019 | Name on file | Email address on file |
| 18327461 | Name on file | Email address on file |
| 18996115 | Name on file | Email address on file |
| 18990750 | Name on file | Email address on file |
| 18947711 | Name on file | Email address on file |
| 18324730 | Name on file | Email address on file |
| 18294302 | Name on file | Email address on file |
| 18990992 | Name on file | Email address on file |
| 18967212 | Name on file | Email address on file |
| 13042690 | Name on file | Email address on file |
| 19016531 | Name on file | Email address on file |
| 22414890 | Name on file | Email address on file |
| 18295319 | Name on file | Email address on file |
| 18950062 | Name on file | Email address on file |
| 18940348 | Name on file | Email address on file |
| 18291632 | Name on file | Email address on file |
| 18952846 | Name on file | Email address on file |
| 18264195 | Name on file | Email address on file |
| 18329029 | Name on file | Email address on file |
| 18329029 | Name on file | Email address on file |
| 18334967 | Name on file | Email address on file |
| 18334967 | Name on file | Email address on file |
| 18965023 | Name on file | Email address on file |
| 19023656 | Name on file | Email address on file |
| 18254817 | Name on file | Email address on file |
| 18325980 | Name on file | Email address on file |
| 18337712 | Name on file | Email address on file |
| 18968324 | Name on file | Email address on file |
| 19018773 | Name on file | Email address on file |
| 18237926 | Name on file | Email address on file |
| 18325192 | Name on file | Email address on file |
| 18321833 | Name on file | Email address on file |
| 18942427 | Name on file | Email address on file |
| 18942427 | Name on file | Email address on file |
| 18243978 | Name on file | Email address on file |
| 18301743 | Name on file | Email address on file |
| 18330447 | Name on file | Email address on file |
| 18976385 | Name on file | Email address on file |
| 18246290 | Name on file | Email address on file |
| 18255953 | Name on file | Email address on file |
| 18317867 | Name on file | Email address on file |
| 18328291 | Name on file | Email address on file |
| 18947635 | Name on file | Email address on file |
| 20628335 | Name on file | Email address on file |
| 18268556 | Name on file | Email address on file |
| 18280005 | Name on file | Email address on file |
| 18963391 | Name on file | Email address on file |
| 19003740 | Name on file | Email address on file |
| 18247269 | Name on file | Email address on file |
| 18308714 | Name on file | Email address on file |
| 18241285 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18262619 | Name on file | Email address on file |
| 18945763 | Name on file | Email address on file |
| 19006368 | Name on file | Email address on file |
| 18263811 | Name on file | Email address on file |
| 18312037 | Name on file | Email address on file |
| 18316976 | Name on file | Email address on file |
| 18973424 | Name on file | Email address on file |
| 18980108 | Name on file | Email address on file |
| 18991775 | Name on file | Email address on file |
| 18999137 | Name on file | Email address on file |
| 18325846 | Name on file | Email address on file |
| 18259206 | Name on file | Email address on file |
| 18262206 | Name on file | Email address on file |
| 18335084 | Name on file | Email address on file |
| 18277141 | Name on file | Email address on file |
| 18336804 | Name on file | Email address on file |
| 18947663 | Name on file | Email address on file |
| 18965620 | Name on file | Email address on file |
| 19001660 | Name on file | Email address on file |
| 18247169 | Name on file | Email address on file |
| 18248890 | Name on file | Email address on file |
| 18325102 | Name on file | Email address on file |
| 18335241 | Name on file | Email address on file |
| 18970541 | Name on file | Email address on file |
| 18970585 | Name on file | Email address on file |
| 19002315 | Name on file | Email address on file |
| 18266156 | Name on file | Email address on file |
| 18278804 | Name on file | Email address on file |
| 18330377 | Name on file | Email address on file |
| 18301068 | Name on file | Email address on file |
| 18954781 | Name on file | Email address on file |
| 18962926 | Name on file | Email address on file |
| 18303342 | Name on file | Email address on file |
| 18938301 | Name on file | Email address on file |
| 18242599 | Name on file | Email address on file |
| 18238352 | Name on file | Email address on file |
| 18303426 | Name on file | Email address on file |
| 18304299 | Name on file | Email address on file |
| 18318232 | Name on file | Email address on file |
| 18944459 | Name on file | Email address on file |
| 18949872 | Name on file | Email address on file |
| 18983387 | Name on file | Email address on file |
| 18983387 | Name on file | Email address on file |
| 19004726 | Name on file | Email address on file |
| 19026748 | Name on file | Email address on file |
| 18271861 | Name on file | Email address on file |
| 18938871 | Name on file | Email address on file |
| 19021191 | Name on file | Email address on file |
| 18246498 | Name on file | Email address on file |
| 18279043 | Name on file | Email address on file |
| 18940577 | Name on file | Email address on file |
| 18944075 | Name on file | Email address on file |
| 18948791 | Name on file | Email address on file |
| 19002662 | Name on file | Email address on file |
| 18307016 | Name on file | Email address on file |
| 18947748 | Name on file | Email address on file |
| 18237741 | Name on file | Email address on file |
| 18947675 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19001190 | Name on file | Email address on file |
| 18238729 | Name on file | Email address on file |
| 18249045 | Name on file | Email address on file |
| 18937397 | Name on file | Email address on file |
| 18978660 | Name on file | Email address on file |
| 18978660 | Name on file | Email address on file |
| 20643282 | Name on file | Email address on file |
| 18251188 | Name on file | Email address on file |
| 18279857 | Name on file | Email address on file |
| 18274307 | Name on file | Email address on file |
| 18962404 | Name on file | Email address on file |
| 18266329 | Name on file | Email address on file |
| 18248844 | Name on file | Email address on file |
| 18318067 | Name on file | Email address on file |
| 18327952 | Name on file | Email address on file |
| 18950996 | Name on file | Email address on file |
| 18970075 | Name on file | Email address on file |
| 18976867 | Name on file | Email address on file |
| 18248811 | Name on file | Email address on file |
| 18276564 | Name on file | Email address on file |
| 18998846 | Name on file | Email address on file |
| 18238174 | Name on file | Email address on file |
| 18308161 | Name on file | Email address on file |
| 18327977 | Name on file | Email address on file |
| 18978704 | Name on file | Email address on file |
| 18984685 | Name on file | Email address on file |
| 22191180 | Name on file | Email address on file |
| 18238285 | Name on file | Email address on file |
| 18242464 | Name on file | Email address on file |
| 18258953 | Name on file | Email address on file |
| 18306405 | Name on file | Email address on file |
| 18333332 | Name on file | Email address on file |
| 18984207 | Name on file | Email address on file |
| 22155318 | Name on file | Email address on file |
| 18247317 | Name on file | Email address on file |
| 18303377 | Name on file | Email address on file |
| 18979982 | Name on file | Email address on file |
| 20641738 | Name on file | Email address on file |
| 18238360 | Name on file | Email address on file |
| 18304355 | Name on file | Email address on file |
| 18325316 | Name on file | Email address on file |
| 18967347 | Name on file | Email address on file |
| 18978866 | Name on file | Email address on file |
| 18237979 | Name on file | Email address on file |
| 18238577 | Name on file | Email address on file |
| 18242951 | Name on file | Email address on file |
| 18253299 | Name on file | Email address on file |
| 18944992 | Name on file | Email address on file |
| 18978381 | Name on file | Email address on file |
| 19008035 | Name on file | Email address on file |
| 18943489 | Name on file | Email address on file |
| 18946322 | Name on file | Email address on file |
| 19033881 | Name on file | Email address on file |
| 19026552 | Name on file | Email address on file |
| 18290523 | Name on file | Email address on file |
| 18249314 | Name on file | Email address on file |
| 18942358 | Name on file | Email address on file |
| 18281885 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18282448 | Name on file | Email address on file |
| 18978883 | Name on file | Email address on file |
| 19019909 | Name on file | Email address on file |
| 18290528 | Name on file | Email address on file |
| 20795138 | Name on file | Email address on file |
| 18948997 | Name on file | Email address on file |
| 18283866 | Name on file | Email address on file |
| 19001777 | Name on file | Email address on file |
| 18955294 | Name on file | Email address on file |
| 19003551 | Name on file | Email address on file |
| 18311810 | Name on file | Email address on file |
| 19174557 | Name on file | Email address on file |
| 18281242 | Name on file | Email address on file |
| 19003332 | Name on file | Email address on file |
| 19169250 | Name on file | Email address on file |
| 18986454 | Name on file | Email address on file |
| 18289296 | Name on file | Email address on file |
| 18241415 | Name on file | Email address on file |
| 18954874 | Name on file | Email address on file |
| 18297347 | Name on file | Email address on file |
| 18297347 | Name on file | Email address on file |
| 18297963 | Name on file | Email address on file |
| 18254576 | Name on file | Email address on file |
| 19006567 | Name on file | Email address on file |
| 18323972 | Name on file | Email address on file |
| 18282552 | Name on file | Email address on file |
| 18962582 | Name on file | Email address on file |
| 18952258 | Name on file | Email address on file |
| 18943487 | Name on file | Email address on file |
| 18939747 | Name on file | Email address on file |
| 19026705 | Name on file | Email address on file |
| 18948629 | Name on file | Email address on file |
| 20821210 | Name on file | Email address on file |
| 18963360 | Name on file | Email address on file |
| 18249424 | Name on file | Email address on file |
| 18291458 | Name on file | Email address on file |
| 19021644 | Name on file | Email address on file |
| 22161130 | Name on file | Email address on file |
| 18336203 | Name on file | Email address on file |
| 20622998 | Name on file | Email address on file |
| 19016190 | Name on file | Email address on file |
| 18248569 | Name on file | Email address on file |
| 18339125 | Name on file | Email address on file |
| 19002870 | Name on file | Email address on file |
| 20623167 | Name on file | Email address on file |
| 22120414 | Name on file | Email address on file |
| 18946268 | Name on file | Email address on file |
| 19002348 | Name on file | Email address on file |
| 18270131 | Name on file | Email address on file |
| 18970136 | Name on file | Email address on file |
| 18970136 | Name on file | Email address on file |
| 18274624 | Name on file | Email address on file |
| 18254610 | Name on file | Email address on file |
| 19016492 | Name on file | Email address on file |
| 18973465 | Name on file | Email address on file |
| 18992303 | Name on file | Email address on file |
| 18973439 | Name on file | Email address on file |
| 18241909 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19000159 | Name on file | Email address on file |
| 18942592 | Name on file | Email address on file |
| 18942592 | Name on file | Email address on file |
| 18337045 | Name on file | Email address on file |
| 18267238 | Name on file | Email address on file |
| 20623641 | Name on file | Email address on file |
| 18250615 | Name on file | Email address on file |
| 19019470 | Name on file | Email address on file |
| 18336337 | Name on file | Email address on file |
| 18287935 | Name on file | Email address on file |
| 18309892 | Name on file | Email address on file |
| 18970060 | Name on file | Email address on file |
| 18333088 | Name on file | Email address on file |
| 18992933 | Name on file | Email address on file |
| 18252014 | Name on file | Email address on file |
| 18254962 | Name on file | Email address on file |
| 14544268 | Name on file | Email address on file |
| 14544268 | Name on file | Email address on file |
| 18307510 | Name on file | Email address on file |
| 19005910 | Name on file | Email address on file |
| 18268201 | Name on file | Email address on file |
| 19007125 | Name on file | Email address on file |
| 19028204 | Name on file | Email address on file |
| 18278148 | Name on file | Email address on file |
| 18327495 | Name on file | Email address on file |
| 18282748 | Name on file | Email address on file |
| 18270792 | Name on file | Email address on file |
| 18322497 | Name on file | Email address on file |
| 19003693 | Name on file | Email address on file |
| 18301414 | Name on file | Email address on file |
| 18330466 | Name on file | Email address on file |
| 18280305 | Name on file | Email address on file |
| 18997674 | Name on file | Email address on file |
| 18979970 | Name on file | Email address on file |
| 18979970 | Name on file | Email address on file |
| 18970750 | Name on file | Email address on file |
| 18953359 | Name on file | Email address on file |
| 18306355 | Name on file | Email address on file |
| 19002021 | Name on file | Email address on file |
| 18244063 | Name on file | Email address on file |
| 19018289 | Name on file | Email address on file |
| 18956260 | Name on file | Email address on file |
| 18238434 | Name on file | Email address on file |
| 18979964 | Name on file | Email address on file |
| 13087852 | Name on file | Email address on file |
| 19007825 | Name on file | Email address on file |
| 19008875 | Name on file | Email address on file |
| 18940920 | Name on file | Email address on file |
| 18328175 | Name on file | Email address on file |
| 18242953 | Name on file | Email address on file |
| 19023347 | Name on file | Email address on file |
| 18502345 | Name on file | Email address on file |
| 18946732 | Name on file | Email address on file |
| 18946590 | Name on file | Email address on file |
| 18266375 | Name on file | Email address on file |
| 18986831 | Name on file | Email address on file |
| 18317482 | Name on file | Email address on file |
| 18298995 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 19009819 | Name on file | Email address on file |
| 18982428 | Name on file | Email address on file |
| 13742350 | Name on file | Email address on file |
| 14433590 | Name on file | Email address on file |
| 14555151 | Name on file | Email address on file |
| 14555151 | Name on file | Email address on file |
| 14535120 | Name on file | Email address on file |
| 14464140 | Name on file | Email address on file |
| 18940328 | Name on file | Email address on file |
| 14322962 | Name on file | Email address on file |
| 14529317 | Name on file | Email address on file |
| 14593751 | Name on file | Email address on file |
| 14529745 | Name on file | Email address on file |
| 14207618 | Name on file | Email address on file |
| 14207618 | Name on file | Email address on file |
| 13156719 | Name on file | Email address on file |
| 22207650 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22163347 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22211513 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22184852 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22211478 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22206672 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 22156834 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 14129633 | Name on file | Email address on file |
| 22161693 | 117 Partners Ltd as Transferee of Name on File | Email address on file |
| 22191070 | 117 Partners Ltd as Transferee of Name on File | Email address on file |
| 22183148 | 117 Partners Ltd as Transferee of Name on File | Email address on file |
| 22163523 | 117 Partners Ltd as Transferee of Name on File | Email address on file |
| 18940827 | Name on file | Email address on file |
| 18327341 | Name on file | Email address on file |
| 14948142 | Name on file | Email address on file |
| 14948142 | Name on file | Email address on file |
| 14596934 | Name on file | Email address on file |
| 13398849 | Name on file | Email address on file |
| 14040554 | Name on file | Email address on file |
| 13687376 | Name on file | Email address on file |
| 13462725 | Name on file | Email address on file |
| 13233365 | Name on file | Email address on file |
| 14416687 | Name on file | Email address on file |
| 14027505 | Name on file | Email address on file |
| 14421853 | Name on file | Email address on file |
| 14911727 | Name on file | Email address on file |
| 15240680 | Name on file | Email address on file |
| 14118604 | Name on file | Email address on file |
| 13930950 | Name on file | Email address on file |
| 22158957 | Name on file | Email address on file |
| 14441584 | Name on file | Email address on file |
| 18966360 | Name on file | Email address on file |
| 14547054 | Name on file | Email address on file |
| 18959167 | Name on file | Email address on file |
| 14335300 | Name on file | Email address on file |
| 13361573 | Name on file | Email address on file |
| 15191090 | Name on file | Email address on file |
| 15081420 | Name on file | Email address on file |
| 14605677 | Name on file | Email address on file |
| 14363842 | Name on file | Email address on file |
| 14363842 | Name on file | Email address on file |
| 14584540 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13508126 | Name on file | Email address on file |
| 14947461 | Name on file | Email address on file |
| 14555790 | Name on file | Email address on file |
| 18238628 | Name on file | Email address on file |
| 15165852 | Name on file | Email address on file |
| 13182480 | Name on file | Email address on file |
| 15257929 | Name on file | Email address on file |
| 15053294 | Name on file | Email address on file |
| 14549379 | Name on file | Email address on file |
| 15218862 | Name on file | Email address on file |
| 15226554 | Name on file | Email address on file |
| 22180362 | 507 Investment Fund LLC as Transferee of Name on File | Email address on file |
| 14216998 | Name on file | Email address on file |
| 13137147 | Name on file | Email address on file |
| 13486236 | Name on file | Email address on file |
| 14330829 | Name on file | Email address on file |
| 14554577 | Name on file | Email address on file |
| 14340356 | Name on file | Email address on file |
| 15107066 | Name on file | Email address on file |
| 18978148 | Name on file | Email address on file |
| 18324624 | Name on file | Email address on file |
| 14551702 | Name on file | Email address on file |
| 14911911 | Name on file | Email address on file |
| 14046452 | Name on file | Email address on file |
| 14309358 | Name on file | Email address on file |
| 14338029 | Name on file | Email address on file |
| 14338029 | Name on file | Email address on file |
| 14314831 | Name on file | Email address on file |
| 14337361 | Name on file | Email address on file |
| 18976873 | Name on file | Email address on file |
| 14550808 | Name on file | Email address on file |
| 14445811 | Name on file | Email address on file |
| 14543905 | Name on file | Email address on file |
| 14556142 | Name on file | Email address on file |
| 18980346 | Name on file | Email address on file |
| 19007960 | Name on file | Email address on file |
| 18981052 | Name on file | Email address on file |
| 19028565 | Name on file | Email address on file |
| 14291832 | Name on file | Email address on file |
| 15213393 | Name on file | Email address on file |
| 13896334 | Name on file | Email address on file |
| 14218505 | Name on file | Email address on file |
| 12969741 | Name on file | Email address on file |
| 15004076 | Name on file | Email address on file |
| 13825320 | Name on file | Email address on file |
| 13271108 | Name on file | Email address on file |
| 14551201 | Name on file | Email address on file |
| 15240906 | Name on file | Email address on file |
| 14152318 | Name on file | Email address on file |
| 15142968 | Name on file | Email address on file |
| 15360559 | Name on file | Email address on file |
| 14060955 | Name on file | Email address on file |
| 14489949 | Name on file | Email address on file |
| 13404875 | Name on file | Email address on file |
| 14050893 | Name on file | Email address on file |
| 14050893 | Name on file | Email address on file |
| 13226015 | Name on file | Email address on file |
| 14334360 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14040792 | Name on file | Email address on file |
| 14063441 | Name on file | Email address on file |
| 13427369 | Name on file | Email address on file |
| 14426110 | Name on file | Email address on file |
| 13607672 | Name on file | Email address on file |
| 13718084 | Name on file | Email address on file |
| 14471495 | Name on file | Email address on file |
| 14306736 | Name on file | Email address on file |
| 14202474 | Name on file | Email address on file |
| 14202474 | Name on file | Email address on file |
| 14268086 | Name on file | Email address on file |
| 14349674 | Name on file | Email address on file |
| 13719981 | Name on file | Email address on file |
| 13479508 | Name on file | Email address on file |
| 14554640 | Name on file | Email address on file |
| 14359654 | Name on file | Email address on file |
| 14198274 | Name on file | Email address on file |
| 13325755 | Name on file | Email address on file |
| 13415049 | Name on file | Email address on file |
| 13415049 | Name on file | Email address on file |
| 13244411 | Name on file | Email address on file |
| 13872035 | Name on file | Email address on file |
| 14237039 | Name on file | Email address on file |
| 15147876 | Name on file | Email address on file |
| 14448826 | Name on file | Email address on file |
| 13937239 | Name on file | Email address on file |
| 13937239 | Name on file | Email address on file |
| 14111156 | Name on file | Email address on file |
| 13761277 | Name on file | Email address on file |
| 13376783 | Name on file | Email address on file |
| 14655505 | Name on file | Email address on file |
| 14280589 | Name on file | Email address on file |
| 14593839 | Name on file | Email address on file |
| 14460163 | Name on file | Email address on file |
| 14555573 | Name on file | Email address on file |
| 13992703 | Name on file | Email address on file |
| 14171009 | Name on file | Email address on file |
| 14552787 | Name on file | Email address on file |
| 13925822 | Name on file | Email address on file |
| 13507714 | Name on file | Email address on file |
| 14445897 | Name on file | Email address on file |
| 14143486 | Name on file | Email address on file |
| 15390162 | Name on file | Email address on file |
| 13864726 | Name on file | Email address on file |
| 13542830 | Name on file | Email address on file |
| 13799608 | Name on file | Email address on file |
| 13330418 | Name on file | Email address on file |
| 13985500 | Name on file | Email address on file |
| 13263052 | Name on file | Email address on file |
| 14432192 | Name on file | Email address on file |
| 13527662 | Name on file | Email address on file |
| 13324246 | Name on file | Email address on file |
| 13375231 | Name on file | Email address on file |
| 13992901 | Name on file | Email address on file |
| 15155727 | Name on file | Email address on file |
| 15378828 | Name on file | Email address on file |
| 14989646 | Name on file | Email address on file |
| 13683177 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14619708 | Name on file | Email address on file |
| 15252004 | Name on file | Email address on file |
| 14462317 | Name on file | Email address on file |
| 14103209 | Name on file | Email address on file |
| 14549807 | Name on file | Email address on file |
| 13915338 | Name on file | Email address on file |
| 14065344 | Name on file | Email address on file |
| 13597332 | Name on file | Email address on file |
| 14552425 | Name on file | Email address on file |
| 14965672 | Name on file | Email address on file |
| 13918441 | Name on file | Email address on file |
| 13981901 | Name on file | Email address on file |
| 14106753 | Name on file | Email address on file |
| 14254587 | Name on file | Email address on file |
| 14552235 | Name on file | Email address on file |
| 14590884 | Name on file | Email address on file |
| 13881741 | Name on file | Email address on file |
| 13881741 | Name on file | Email address on file |
| 13939686 | Name on file | Email address on file |
| 14398054 | Name on file | Email address on file |
| 14242657 | Name on file | Email address on file |
| 14397394 | Name on file | Email address on file |
| 14623898 | Name on file | Email address on file |
| 13902486 | Name on file | Email address on file |
| 13617470 | Name on file | Email address on file |
| 14548923 | Name on file | Email address on file |
| 14060643 | Name on file | Email address on file |
| 13369504 | Name on file | Email address on file |
| 15244484 | Name on file | Email address on file |
| 14202399 | Name on file | Email address on file |
| 13178305 | Name on file | Email address on file |
| 13178305 | Name on file | Email address on file |
| 13319675 | Name on file | Email address on file |
| 13505762 | Name on file | Email address on file |
| 13505762 | Name on file | Email address on file |
| 14665502 | Name on file | Email address on file |
| 13251637 | Name on file | Email address on file |
| 13347775 | Name on file | Email address on file |
| 13858856 | Name on file | Email address on file |
| 14414047 | Name on file | Email address on file |
| 13658656 | Name on file | Email address on file |
| 14273527 | Name on file | Email address on file |
| 14075882 | Name on file | Email address on file |
| 14551286 | Name on file | Email address on file |
| 13860953 | Name on file | Email address on file |
| 14556455 | Name on file | Email address on file |
| 13947384 | Name on file | Email address on file |
| 14490203 | Name on file | Email address on file |
| 13336732 | Name on file | Email address on file |
| 13291857 | Name on file | Email address on file |
| 14638760 | Name on file | Email address on file |
| 14020241 | Name on file | Email address on file |
| 14091499 | Name on file | Email address on file |
| 14205811 | Name on file | Email address on file |
| 13576372 | Name on file | Email address on file |
| 14128212 | Name on file | Email address on file |
| 13390989 | Name on file | Email address on file |
| 13787646 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13691949 | Name on file | Email address on file |
| 14114703 | Name on file | Email address on file |
| 13473679 | Name on file | Email address on file |
| 15002252 | Name on file | Email address on file |
| 13588238 | Name on file | Email address on file |
| 14544540 | Name on file | Email address on file |
| 14378789 | Name on file | Email address on file |
| 13569969 | Name on file | Email address on file |
| 13356197 | Name on file | Email address on file |
| 14556291 | Name on file | Email address on file |
| 15281185 | Name on file | Email address on file |
| 13992824 | Name on file | Email address on file |
| 14372447 | Name on file | Email address on file |
| 13457226 | Name on file | Email address on file |
| 14465741 | Name on file | Email address on file |
| 15262913 | Name on file | Email address on file |
| 13943897 | Name on file | Email address on file |
| 14444315 | Name on file | Email address on file |
| 14466617 | Name on file | Email address on file |
| 14228432 | Name on file | Email address on file |
| 14521868 | Name on file | Email address on file |
| 14554435 | Name on file | Email address on file |
| 22434272 | Name on file | Email address on file |
| 14550709 | Name on file | Email address on file |
| 14141668 | Name on file | Email address on file |
| 13338754 | Name on file | Email address on file |
| 15232828 | Name on file | Email address on file |
| 22426967 | Name on file | Email address on file |
| 13243652 | Name on file | Email address on file |
| 13243652 | Name on file | Email address on file |
| 13240679 | Name on file | Email address on file |
| 13160596 | Name on file | Email address on file |
| 13575814 | Name on file | Email address on file |
| 14305089 | Name on file | Email address on file |
| 14245019 | Name on file | Email address on file |
| 13175508 | Name on file | Email address on file |
| 13180792 | Name on file | Email address on file |
| 14149490 | Name on file | Email address on file |
| 14149490 | Name on file | Email address on file |
| 13599779 | Name on file | Email address on file |
| 13470519 | Name on file | Email address on file |
| 13607320 | Name on file | Email address on file |
| 13935899 | Name on file | Email address on file |
| 13533343 | Name on file | Email address on file |
| 13853259 | Name on file | Email address on file |
| 14445283 | Name on file | Email address on file |
| 15262765 | Name on file | Email address on file |
| 14056781 | Name on file | Email address on file |
| 15028536 | Name on file | Email address on file |
| 13953099 | Name on file | Email address on file |
| 13315514 | Name on file | Email address on file |
| 13404806 | Name on file | Email address on file |
| 13425454 | Name on file | Email address on file |
| 14351789 | Name on file | Email address on file |
| 14505660 | Name on file | Email address on file |
| 14305240 | Name on file | Email address on file |
| 13363306 | Name on file | Email address on file |
| 14003125 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13674100 | Name on file | Email address on file |
| 13137928 | Name on file | Email address on file |
| 15400401 | Name on file | Email address on file |
| 13472496 | Name on file | Email address on file |
| 13472496 | Name on file | Email address on file |
| 14107417 | Name on file | Email address on file |
| 14240634 | Name on file | Email address on file |
| 14295912 | Name on file | Email address on file |
| 14529306 | Name on file | Email address on file |
| 14680018 | Name on file | Email address on file |
| 14292820 | Name on file | Email address on file |
| 13790856 | Name on file | Email address on file |
| 13331349 | Name on file | Email address on file |
| 14325808 | Name on file | Email address on file |
| 14070235 | Name on file | Email address on file |
| 15385463 | Name on file | Email address on file |
| 14458000 | Name on file | Email address on file |
| 14458000 | Name on file | Email address on file |
| 14065547 | Name on file | Email address on file |
| 14378698 | Name on file | Email address on file |
| 13268782 | Name on file | Email address on file |
| 14674210 | Name on file | Email address on file |
| 13816922 | Name on file | Email address on file |
| 13861199 | Name on file | Email address on file |
| 15141850 | Name on file | Email address on file |
| 13600909 | Name on file | Email address on file |
| 13248273 | Name on file | Email address on file |
| 14051698 | Name on file | Email address on file |
| 14583468 | Name on file | Email address on file |
| 14306090 | Name on file | Email address on file |
| 14169062 | Name on file | Email address on file |
| 14558005 | Name on file | Email address on file |
| 14558005 | Name on file | Email address on file |
| 13971650 | Name on file | Email address on file |
| 13925251 | Name on file | Email address on file |
| 13761038 | Name on file | Email address on file |
| 14634225 | Name on file | Email address on file |
| 14300616 | Name on file | Email address on file |
| 15273904 | Name on file | Email address on file |
| 14413286 | Name on file | Email address on file |
| 14533486 | Name on file | Email address on file |
| 14071016 | Name on file | Email address on file |
| 15278747 | Name on file | Email address on file |
| 13851768 | Name on file | Email address on file |
| 13898693 | Name on file | Email address on file |
| 15232201 | Name on file | Email address on file |
| 15276645 | Name on file | Email address on file |
| 13738213 | Name on file | Email address on file |
| 13464323 | Name on file | Email address on file |
| 13960955 | Name on file | Email address on file |
| 14465769 | Name on file | Email address on file |
| 13682451 | Name on file | Email address on file |
| 14353181 | Name on file | Email address on file |
| 13724092 | Name on file | Email address on file |
| 14480574 | Name on file | Email address on file |
| 14452668 | Name on file | Email address on file |
| 14552162 | Name on file | Email address on file |
| 13817039 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13723083 | Name on file | Email address on file |
| 13838011 | Name on file | Email address on file |
| 14637274 | Name on file | Email address on file |
| 13984072 | Name on file | Email address on file |
| 13816613 | Name on file | Email address on file |
| 13923436 | Name on file | Email address on file |
| 13699643 | Name on file | Email address on file |
| 13504454 | Name on file | Email address on file |
| 14545066 | Name on file | Email address on file |
| 14405658 | Name on file | Email address on file |
| 15373284 | Name on file | Email address on file |
| 14100857 | Name on file | Email address on file |
| 14021208 | Name on file | Email address on file |
| 14373542 | Name on file | Email address on file |
| 14950692 | Name on file | Email address on file |
| 15288969 | Name on file | Email address on file |
| 13837372 | Name on file | Email address on file |
| 13837372 | Name on file | Email address on file |
| 13431150 | Name on file | Email address on file |
| 14153419 | Name on file | Email address on file |
| 13402971 | Name on file | Email address on file |
| 14025988 | Name on file | Email address on file |
| 14098154 | Name on file | Email address on file |
| 14098154 | Name on file | Email address on file |
| 14996517 | Name on file | Email address on file |
| 13585779 | Name on file | Email address on file |
| 13564572 | Name on file | Email address on file |
| 13772921 | Name on file | Email address on file |
| 13499385 | Name on file | Email address on file |
| 13999796 | Name on file | Email address on file |
| 13769986 | Name on file | Email address on file |
| 13323658 | Name on file | Email address on file |
| 13409632 | Name on file | Email address on file |
| 15016906 | Name on file | Email address on file |
| 14331030 | Name on file | Email address on file |
| 14549411 | Name on file | Email address on file |
| 14020204 | Name on file | Email address on file |
| 13431187 | Name on file | Email address on file |
| 14536412 | Name on file | Email address on file |
| 15276377 | Name on file | Email address on file |
| 13955747 | Name on file | Email address on file |
| 13955747 | Name on file | Email address on file |
| 14380529 | Name on file | Email address on file |
| 13607059 | Name on file | Email address on file |
| 14147193 | Name on file | Email address on file |
| 14147193 | Name on file | Email address on file |
| 13187248 | Name on file | Email address on file |
| 13187248 | Name on file | Email address on file |
| 13983441 | Name on file | Email address on file |
| 14520017 | Name on file | Email address on file |
| 13796575 | Name on file | Email address on file |
| 13450505 | Name on file | Email address on file |
| 14924106 | Name on file | Email address on file |
| 13778780 | Name on file | Email address on file |
| 13362645 | Name on file | Email address on file |
| 13873909 | Name on file | Email address on file |
| 15032683 | Name on file | Email address on file |
| 13836659 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13174734 | Name on file | Email address on file |
| 14279867 | Name on file | Email address on file |
| 14016461 | Name on file | Email address on file |
| 13604089 | Name on file | Email address on file |
| 14424561 | Name on file | Email address on file |
| 13495287 | Name on file | Email address on file |
| 14277423 | Name on file | Email address on file |
| 13423424 | Name on file | Email address on file |
| 14074191 | Name on file | Email address on file |
| 14025815 | Name on file | Email address on file |
| 14540773 | Name on file | Email address on file |
| 14542893 | Name on file | Email address on file |
| 14556377 | Name on file | Email address on file |
| 14503997 | Name on file | Email address on file |
| 14662838 | Name on file | Email address on file |
| 15278365 | Name on file | Email address on file |
| 14443716 | Name on file | Email address on file |
| 14534425 | Name on file | Email address on file |
| 14547652 | Name on file | Email address on file |
| 13227970 | Name on file | Email address on file |
| 15278795 | Name on file | Email address on file |
| 14619709 | Name on file | Email address on file |
| 14319473 | Name on file | Email address on file |
| 14096641 | Name on file | Email address on file |
| 14486620 | Name on file | Email address on file |
| 13539274 | Name on file | Email address on file |
| 13671804 | Name on file | Email address on file |
| 13938575 | Name on file | Email address on file |
| 15091221 | Name on file | Email address on file |
| 13585869 | Name on file | Email address on file |
| 14005343 | Name on file | Email address on file |
| 14534684 | Name on file | Email address on file |
| 14159751 | Name on file | Email address on file |
| 14029071 | Name on file | Email address on file |
| 14115748 | Name on file | Email address on file |
| 14017442 | Name on file | Email address on file |
| 14346425 | Name on file | Email address on file |
| 14162793 | Name on file | Email address on file |
| 14044228 | Name on file | Email address on file |
| 13991306 | Name on file | Email address on file |
| 14944638 | Name on file | Email address on file |
| 15007689 | Name on file | Email address on file |
| 15007689 | Name on file | Email address on file |
| 14248294 | Name on file | Email address on file |
| 14048836 | Name on file | Email address on file |
| 14066184 | Name on file | Email address on file |
| 13947131 | Name on file | Email address on file |
| 13947131 | Name on file | Email address on file |
| 15032213 | Name on file | Email address on file |
| 14556549 | Name on file | Email address on file |
| 14689228 | Name on file | Email address on file |
| 14413211 | Name on file | Email address on file |
| 13418258 | Name on file | Email address on file |
| 14322393 | Name on file | Email address on file |
| 14955256 | Name on file | Email address on file |
| 14270245 | Name on file | Email address on file |
| 14553526 | Name on file | Email address on file |
| 14451677 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13234571 | Name on file | Email address on file |
| 15161237 | Name on file | Email address on file |
| 13874419 | Name on file | Email address on file |
| 14547693 | Name on file | Email address on file |
| 14472293 | Name on file | Email address on file |
| 14546262 | Name on file | Email address on file |
| 14368247 | Name on file | Email address on file |
| 13397642 | Name on file | Email address on file |
| 13397642 | Name on file | Email address on file |
| 14680439 | Name on file | Email address on file |
| 14255765 | Name on file | Email address on file |
| 14198640 | Name on file | Email address on file |
| 14339489 | Name on file | Email address on file |
| 14403908 | Name on file | Email address on file |
| 13452015 | Name on file | Email address on file |
| 13376438 | Name on file | Email address on file |
| 13809816 | Name on file | Email address on file |
| 13947380 | Name on file | Email address on file |
| 14538222 | Name on file | Email address on file |
| 14538222 | Name on file | Email address on file |
| 14132743 | Name on file | Email address on file |
| 14371404 | Name on file | Email address on file |
| 15242873 | Name on file | Email address on file |
| 13970449 | Name on file | Email address on file |
| 13992036 | Name on file | Email address on file |
| 14082942 | Name on file | Email address on file |
| 15224446 | Name on file | Email address on file |
| 14373029 | Name on file | Email address on file |
| 13676745 | Name on file | Email address on file |
| 13565308 | Name on file | Email address on file |
| 14032008 | Name on file | Email address on file |
| 14034928 | Name on file | Email address on file |
| 14293582 | Name on file | Email address on file |
| 14223242 | Name on file | Email address on file |
| 14238765 | Name on file | Email address on file |
| 14511670 | Name on file | Email address on file |
| 14347074 | Name on file | Email address on file |
| 14522321 | Name on file | Email address on file |
| 14432262 | Name on file | Email address on file |
| 14211901 | Name on file | Email address on file |
| 14550813 | Name on file | Email address on file |
| 14670019 | Name on file | Email address on file |
| 14161018 | Name on file | Email address on file |
| 13662998 | Name on file | Email address on file |
| 14957487 | Name on file | Email address on file |
| 14122668 | Name on file | Email address on file |
| 15399730 | Name on file | Email address on file |
| 14391410 | Name on file | Email address on file |
| 13721206 | Name on file | Email address on file |
| 13539792 | Name on file | Email address on file |
| 14128095 | Name on file | Email address on file |
| 15277938 | Name on file | Email address on file |
| 13696610 | Name on file | Email address on file |
| 13637964 | Name on file | Email address on file |
| 13585027 | Name on file | Email address on file |
| 14546070 | Name on file | Email address on file |
| 14269392 | Name on file | Email address on file |
| 14241804 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15110042 | Name on file | Email address on file |
| 13886077 | Name on file | Email address on file |
| 13770943 | Name on file | Email address on file |
| 14330365 | Name on file | Email address on file |
| 13920274 | Name on file | Email address on file |
| 13812746 | Name on file | Email address on file |
| 15035808 | Name on file | Email address on file |
| 15089665 | Name on file | Email address on file |
| 15012638 | Name on file | Email address on file |
| 15012638 | Name on file | Email address on file |
| 13837340 | Name on file | Email address on file |
| 15391847 | Name on file | Email address on file |
| 13990361 | Name on file | Email address on file |
| 14507895 | Name on file | Email address on file |
| 14268355 | Name on file | Email address on file |
| 14507721 | Name on file | Email address on file |
| 13964089 | Name on file | Email address on file |
| 14297325 | Name on file | Email address on file |
| 14288408 | Name on file | Email address on file |
| 14192902 | Name on file | Email address on file |
| 13521972 | Name on file | Email address on file |
| 13589562 | Name on file | Email address on file |
| 14230399 | Name on file | Email address on file |
| 14496102 | Name on file | Email address on file |
| 13859945 | Name on file | Email address on file |
| 13993047 | Name on file | Email address on file |
| 14435095 | Name on file | Email address on file |
| 14248427 | Name on file | Email address on file |
| 14116465 | Name on file | Email address on file |
| 15162494 | Name on file | Email address on file |
| 13417295 | Name on file | Email address on file |
| 14052297 | Name on file | Email address on file |
| 13770417 | Name on file | Email address on file |
| 14056763 | Name on file | Email address on file |
| 15266456 | Name on file | Email address on file |
| 15039620 | Name on file | Email address on file |
| 14537008 | Name on file | Email address on file |
| 15026619 | Name on file | Email address on file |
| 15026619 | Name on file | Email address on file |
| 13342959 | Name on file | Email address on file |
| 20814575 | Name on file | Email address on file |
| 13443770 | Name on file | Email address on file |
| 13443770 | Name on file | Email address on file |
| 14242012 | Name on file | Email address on file |
| 13877356 | Name on file | Email address on file |
| 13742948 | Name on file | Email address on file |
| 13776177 | Name on file | Email address on file |
| 13183476 | Name on file | Email address on file |
| 14382534 | Name on file | Email address on file |
| 14521848 | Name on file | Email address on file |
| 14326314 | Name on file | Email address on file |
| 18941065 | Name on file | Email address on file |
| 18941065 | Name on file | Email address on file |
| 14114487 | Name on file | Email address on file |
| 14133442 | Name on file | Email address on file |
| 18977207 | Name on file | Email address on file |
| 14087599 | Name on file | Email address on file |
| 15127185 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14179368 | Name on file | Email address on file |
| 13811948 | Name on file | Email address on file |
| 13892800 | Name on file | Email address on file |
| 13875229 | Name on file | Email address on file |
| 13857711 | Name on file | Email address on file |
| 15405256 | Name on file | Email address on file |
| 13736861 | Name on file | Email address on file |
| 14523283 | Name on file | Email address on file |
| 13432305 | Name on file | Email address on file |
| 15277724 | Name on file | Email address on file |
| 13883116 | Name on file | Email address on file |
| 13259689 | Name on file | Email address on file |
| 13688260 | Name on file | Email address on file |
| 14178018 | Name on file | Email address on file |
| 13719512 | Name on file | Email address on file |
| 14400248 | Name on file | Email address on file |
| 14055206 | Name on file | Email address on file |
| 14555326 | Name on file | Email address on file |
| 13248148 | Name on file | Email address on file |
| 15224603 | Name on file | Email address on file |
| 14523206 | Name on file | Email address on file |
| 18979751 | Name on file | Email address on file |
| 13620034 | Name on file | Email address on file |
| 14552940 | Name on file | Email address on file |
| 14506148 | Name on file | Email address on file |
| 14506148 | Name on file | Email address on file |
| 13360513 | Name on file | Email address on file |
| 13784387 | Name on file | Email address on file |
| 14986476 | Name on file | Email address on file |
| 18942440 | Name on file | Email address on file |
| 13137675 | Name on file | Email address on file |
| 18265554 | Name on file | Email address on file |
| 19003904 | Name on file | Email address on file |
| 18997143 | Name on file | Email address on file |
| 19020935 | Name on file | Email address on file |
| 19026498 | Name on file | Email address on file |
| 18284519 | Name on file | Email address on file |
| 20798191 | Name on file | Email address on file |
| 20798191 | Name on file | Email address on file |
| 19022979 | Name on file | Email address on file |
| 18971249 | Name on file | Email address on file |
| 13352563 | Name on file | Email address on file |
| 14935224 | Name on file | Email address on file |
| 18289421 | Name on file | Email address on file |
| 14938429 | Name on file | Email address on file |
| 13226398 | Name on file | Email address on file |
| 14327504 | Name on file | Email address on file |
| 13695205 | Name on file | Email address on file |
| 18968409 | Name on file | Email address on file |
| 13501983 | Name on file | Email address on file |
| 18324017 | Name on file | Email address on file |
| 18980613 | Name on file | Email address on file |
| 14550750 | Name on file | Email address on file |
| 14969735 | Name on file | Email address on file |
| 14969735 | Name on file | Email address on file |
| 18309934 | Name on file | Email address on file |
| 13171219 | Name on file | Email address on file |
| 13377233 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19003068 | Name on file | Email address on file |
| 18280336 | Name on file | Email address on file |
| 13555150 | Name on file | Email address on file |
| 13343040 | Name on file | Email address on file |
| 14167406 | Name on file | Email address on file |
| 13885891 | Name on file | Email address on file |
| 13885891 | Name on file | Email address on file |
| 14911788 | Name on file | Email address on file |
| 18948633 | Name on file | Email address on file |
| 14295615 | Name on file | Email address on file |
| 14295615 | Name on file | Email address on file |
| 13365351 | Name on file | Email address on file |
| 14492188 | Name on file | Email address on file |
| 15240402 | Name on file | Email address on file |
| 18996024 | Name on file | Email address on file |
| 13232712 | Name on file | Email address on file |
| 15384443 | Name on file | Email address on file |
| 15143787 | Name on file | Email address on file |
| 14534266 | Name on file | Email address on file |
| 19033716 | Name on file | Email address on file |
| 18961434 | Name on file | Email address on file |
| 13282395 | Name on file | Email address on file |
| 15162211 | Name on file | Email address on file |
| 14120777 | Name on file | Email address on file |
| 20637662 | Name on file | Email address on file |
| 13833332 | Name on file | Email address on file |
| 14182207 | Name on file | Email address on file |
| 14424960 | Name on file | Email address on file |
| 13863639 | Name on file | Email address on file |
| 13227754 | Name on file | Email address on file |
| 14099914 | Name on file | Email address on file |
| 13594947 | Name on file | Email address on file |
| 13529112 | Name on file | Email address on file |
| 14214290 | Name on file | Email address on file |
| 13306238 | Name on file | Email address on file |
| 13306238 | Name on file | Email address on file |
| 14606107 | Name on file | Email address on file |
| 19016920 | Name on file | Email address on file |
| 18275736 | Name on file | Email address on file |
| 18997219 | Name on file | Email address on file |
| 18243372 | Name on file | Email address on file |
| 18277540 | Name on file | Email address on file |
| 18939775 | Name on file | Email address on file |
| 15377860 | Name on file | Email address on file |
| 18960289 | Name on file | Email address on file |
| 13639988 | Name on file | Email address on file |
| 13639988 | Name on file | Email address on file |
| 15268131 | Name on file | Email address on file |
| 13226371 | Name on file | Email address on file |
| 14012726 | Name on file | Email address on file |
| 13946275 | Name on file | Email address on file |
| 14037550 | Name on file | Email address on file |
| 19008253 | Name on file | Email address on file |
| 14037413 | Name on file | Email address on file |
| 13364514 | Name on file | Email address on file |
| 13919238 | Name on file | Email address on file |
| 13237884 | Name on file | Email address on file |
| 14192857 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 12211424 | Name on file | Email address on file |
| 18264050 | Name on file | Email address on file |
| 18990373 | Name on file | Email address on file |
| 18295313 | Name on file | Email address on file |
| 18332234 | Name on file | Email address on file |
| 19029436 | Name on file | Email address on file |
| 14449604 | Name on file | Email address on file |
| 13886048 | Name on file | Email address on file |
| 15362523 | Name on file | Email address on file |
| 13890512 | Name on file | Email address on file |
| 13647070 | Name on file | Email address on file |
| 13436709 | Name on file | Email address on file |
| 14359894 | Name on file | Email address on file |
| 15186485 | Name on file | Email address on file |
| 13892948 | Name on file | Email address on file |
| 13335636 | Name on file | Email address on file |
| 13848912 | Name on file | Email address on file |
| 14527675 | Name on file | Email address on file |
| 15018067 | Name on file | Email address on file |
| 14130893 | Name on file | Email address on file |
| 14130893 | Name on file | Email address on file |
| 13498712 | Name on file | Email address on file |
| 13291684 | Name on file | Email address on file |
| 13587198 | Name on file | Email address on file |
| 18277915 | Name on file | Email address on file |
| 19009347 | Name on file | Email address on file |
| 14546039 | Name on file | Email address on file |
| 18954891 | Name on file | Email address on file |
| 13528192 | Name on file | Email address on file |
| 13778266 | Name on file | Email address on file |
| 13593813 | Name on file | Email address on file |
| 14337552 | Name on file | Email address on file |
| 13468254 | Name on file | Email address on file |
| 15142134 | Name on file | Email address on file |
| 15142134 | Name on file | Email address on file |
| 15036170 | Name on file | Email address on file |
| 18322008 | Name on file | Email address on file |
| 18945378 | Name on file | Email address on file |
| 18339141 | Name on file | Email address on file |
| 18944313 | Name on file | Email address on file |
| 18961268 | Name on file | Email address on file |
| 12139162 | Name on file | Email address on file |
| 18320989 | Name on file | Email address on file |
| 18326854 | Name on file | Email address on file |
| 13342569 | Name on file | Email address on file |
| 13342569 | Name on file | Email address on file |
| 13803192 | Name on file | Email address on file |
| 13244011 | Name on file | Email address on file |
| 13543163 | Name on file | Email address on file |
| 18953087 | Name on file | Email address on file |
| 18995422 | Name on file | Email address on file |
| 13561043 | Name on file | Email address on file |
| 19007653 | Name on file | Email address on file |
| 18946608 | Name on file | Email address on file |
| 13759043 | Name on file | Email address on file |
| 18971282 | Name on file | Email address on file |
| 20637657 | Name on file | Email address on file |
| 18946225 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 19018351 | Name on file | Email address on file |
| 20637645 | Name on file | Email address on file |
| 18280623 | Name on file | Email address on file |
| 18293338 | Name on file | Email address on file |
| 18954132 | Name on file | Email address on file |
| 18954132 | Name on file | Email address on file |
| 18997195 | Name on file | Email address on file |
| 18981154 | Name on file | Email address on file |
| 18995651 | Name on file | Email address on file |
| 18979901 | Name on file | Email address on file |
| 14543784 | Name on file | Email address on file |
| 14543784 | Name on file | Email address on file |
| 19026776 | Name on file | Email address on file |
| 22156323 | Name on file | Email address on file |
| 13763604 | Name on file | Email address on file |
| 14311956 | Name on file | Email address on file |
| 18297625 | Name on file | Email address on file |
| 14037375 | Name on file | Email address on file |
| 13592718 | Name on file | Email address on file |
| 13592718 | Name on file | Email address on file |
| 18996085 | Name on file | Email address on file |
| 18996085 | Name on file | Email address on file |
| 19015704 | Name on file | Email address on file |
| 14285326 | Name on file | Email address on file |
| 13579057 | Name on file | Email address on file |
| 13282076 | Name on file | Email address on file |
| 18263109 | Name on file | Email address on file |
| 18283757 | Name on file | Email address on file |
| 22142438 | Name on file | Email address on file |
| 18952177 | Name on file | Email address on file |
| 19008747 | Name on file | Email address on file |
| 18285709 | Name on file | Email address on file |
| 18303667 | Name on file | Email address on file |
| 16863307 | Name on file | Email address on file |
| 14629677 | Name on file | Email address on file |
| 18254446 | Name on file | Email address on file |
| 14349151 | Name on file | Email address on file |
| 18333539 | Name on file | Email address on file |
| 19007619 | Name on file | Email address on file |
| 18259833 | Name on file | Email address on file |
| 13768979 | Name on file | Email address on file |
| 18337151 | Name on file | Email address on file |
| 14038827 | Name on file | Email address on file |
| 18940903 | Name on file | Email address on file |
| 13261511 | Name on file | Email address on file |
| 14548993 | Name on file | Email address on file |
| 14623036 | Name on file | Email address on file |
| 13421058 | Name on file | Email address on file |
| 14523656 | Name on file | Email address on file |
| 13162912 | Name on file | Email address on file |
| 18979193 | Name on file | Email address on file |
| 18271904 | Name on file | Email address on file |
| 18941246 | Name on file | Email address on file |
| 18941246 | Name on file | Email address on file |
| 18978513 | Name on file | Email address on file |
| 18944548 | Name on file | Email address on file |
| 18978754 | Name on file | Email address on file |
| 18174950 | Acreau 507 II, LLC | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18954442 | Name on file | Email address on file |
| 19008375 | Name on file | Email address on file |
| 13377293 | Name on file | Email address on file |
| 14196779 | Name on file | Email address on file |
| 13483162 | Name on file | Email address on file |
| 14059101 | Name on file | Email address on file |
| 14044752 | Name on file | Email address on file |
| 13215059 | Name on file | Email address on file |
| 13215059 | Name on file | Email address on file |
| 13488107 | Name on file | Email address on file |
| 13488107 | Name on file | Email address on file |
| 13980701 | Name on file | Email address on file |
| 13283850 | Name on file | Email address on file |
| 14124705 | Name on file | Email address on file |
| 13202899 | Name on file | Email address on file |
| 13334942 | Name on file | Email address on file |
| 13521308 | Name on file | Email address on file |
| 13644086 | Name on file | Email address on file |
| 13807633 | Name on file | Email address on file |
| 13153742 | Name on file | Email address on file |
| 13851606 | Name on file | Email address on file |
| 13851606 | Name on file | Email address on file |
| 14617945 | Name on file | Email address on file |
| 13494183 | Name on file | Email address on file |
| 14482955 | Name on file | Email address on file |
| 13973898 | Name on file | Email address on file |
| 14395665 | Name on file | Email address on file |
| 13970234 | Name on file | Email address on file |
| 13970234 | Name on file | Email address on file |
| 18999039 | Name on file | Email address on file |
| 18959099 | Name on file | Email address on file |
| 13591058 | Name on file | Email address on file |
| 13787728 | Name on file | Email address on file |
| 13480240 | Name on file | Email address on file |
| 14686728 | Name on file | Email address on file |
| 13394729 | Name on file | Email address on file |
| 13469809 | Name on file | Email address on file |
| 14555839 | Name on file | Email address on file |
| 13912112 | Name on file | Email address on file |
| 13570792 | Name on file | Email address on file |
| 14304740 | Name on file | Email address on file |
| 14446266 | Name on file | Email address on file |
| 13778014 | Name on file | Email address on file |
| 15153002 | Name on file | Email address on file |
| 13327607 | Name on file | Email address on file |
| 13149275 | Name on file | Email address on file |
| 15104260 | Name on file | Email address on file |
| 13820151 | Name on file | Email address on file |
| 14651072 | Name on file | Email address on file |
| 18309762 | Name on file | Email address on file |
| 14444742 | Name on file | Email address on file |
| 14546002 | Name on file | Email address on file |
| 13196999 | Name on file | Email address on file |
| 13392006 | Name on file | Email address on file |
| 13392006 | Name on file | Email address on file |
| 13716224 | Name on file | Email address on file |
| 13716224 | Name on file | Email address on file |
| 14551645 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14490172 | Name on file | Email address on file |
| 15392654 | Name on file | Email address on file |
| 14308161 | Name on file | Email address on file |
| 13237878 | Name on file | Email address on file |
| 13786092 | Name on file | Email address on file |
| 13786092 | Name on file | Email address on file |
| 14896421 | Name on file | Email address on file |
| 13729788 | Name on file | Email address on file |
| 18246908 | Name on file | Email address on file |
| 15400370 | Name on file | Email address on file |
| 13417499 | Name on file | Email address on file |
| 13568363 | Name on file | Email address on file |
| 13772645 | Name on file | Email address on file |
| 13347268 | Name on file | Email address on file |
| 13144303 | Name on file | Email address on file |
| 18986692 | Name on file | Email address on file |
| 18310768 | Name on file | Email address on file |
| 14545058 | Name on file | Email address on file |
| 14424988 | Name on file | Email address on file |
| 15278535 | Name on file | Email address on file |
| 18278678 | Name on file | Email address on file |
| 18961934 | Name on file | Email address on file |
| 14522703 | Name on file | Email address on file |
| 18293238 | Name on file | Email address on file |
| 13056836 | Name on file | Email address on file |
| 18242722 | Name on file | Email address on file |
| 14528685 | Name on file | Email address on file |
| 20799595 | Name on file | Email address on file |
| 18953724 | Name on file | Email address on file |
| 18330955 | Name on file | Email address on file |
| 18973347 | Name on file | Email address on file |
| 18282073 | Name on file | Email address on file |
| 14423150 | Name on file | Email address on file |
| 13933877 | Name on file | Email address on file |
| 13486296 | Name on file | Email address on file |
| 14269755 | Name on file | Email address on file |
| 14221805 | Name on file | Email address on file |
| 13346663 | Name on file | Email address on file |
| 18273649 | Name on file | Email address on file |
| 18273649 | Name on file | Email address on file |
| 14679989 | Name on file | Email address on file |
| 14152435 | Name on file | Email address on file |
| 13849678 | Name on file | Email address on file |
| 15392941 | Name on file | Email address on file |
| 18262359 | Name on file | Email address on file |
| 13931889 | Name on file | Email address on file |
| 18258067 | Name on file | Email address on file |
| 14130883 | Name on file | Email address on file |
| 18955965 | Name on file | Email address on file |
| 14650988 | Name on file | Email address on file |
| 13369897 | Name on file | Email address on file |
| 22426720 | Name on file | Email address on file |
| 22426720 | Name on file | Email address on file |
| 13804217 | Name on file | Email address on file |
| 14442714 | Name on file | Email address on file |
| 14261570 | Name on file | Email address on file |
| 14432407 | Name on file | Email address on file |
| 18261708 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14451303 | Name on file | Email address on file |
| 14442809 | Name on file | Email address on file |
| 13758726 | Name on file | Email address on file |
| 13229059 | Name on file | Email address on file |
| 18262084 | Name on file | Email address on file |
| 13898071 | Name on file | Email address on file |
| 13337558 | Name on file | Email address on file |
| 13337558 | Name on file | Email address on file |
| 18937226 | Name on file | Email address on file |
| 18289558 | Name on file | Email address on file |
| 18334971 | Name on file | Email address on file |
| 18261792 | Name on file | Email address on file |
| 13270014 | Name on file | Email address on file |
| 15167541 | Name on file | Email address on file |
| 13509931 | Name on file | Email address on file |
| 14482003 | Name on file | Email address on file |
| 18281598 | Name on file | Email address on file |
| 14637513 | Name on file | Email address on file |
| 18978838 | Name on file | Email address on file |
| 13929309 | Name on file | Email address on file |
| 18271839 | Name on file | Email address on file |
| 15059131 | Name on file | Email address on file |
| 18949767 | Name on file | Email address on file |
| 18971737 | Name on file | Email address on file |
| 14051518 | Name on file | Email address on file |
| 14271834 | Name on file | Email address on file |
| 14062290 | Name on file | Email address on file |
| 18303080 | Name on file | Email address on file |
| 19021208 | Name on file | Email address on file |
| 13902888 | Name on file | Email address on file |
| 13418262 | Name on file | Email address on file |
| 14522262 | Name on file | Email address on file |
| 14624201 | Name on file | Email address on file |
| 15062195 | Name on file | Email address on file |
| 13645005 | Name on file | Email address on file |
| 18250358 | Name on file | Email address on file |
| 13937493 | Name on file | Email address on file |
| 19020759 | Name on file | Email address on file |
| 18961964 | Name on file | Email address on file |
| 14625879 | Name on file | Email address on file |
| 18960064 | Name on file | Email address on file |
| 14344562 | Name on file | Email address on file |
| 14344562 | Name on file | Email address on file |
| 13336746 | Name on file | Email address on file |
| 14584771 | Name on file | Email address on file |
| 14584771 | Name on file | Email address on file |
| 15002364 | Name on file | Email address on file |
| 13457435 | Name on file | Email address on file |
| 14262544 | Name on file | Email address on file |
| 13372035 | Name on file | Email address on file |
| 14445341 | Name on file | Email address on file |
| 13153584 | Name on file | Email address on file |
| 15365870 | Name on file | Email address on file |
| 15410760 | Name on file | Email address on file |
| 13662300 | Name on file | Email address on file |
| 13746148 | Name on file | Email address on file |
| 13726800 | Name on file | Email address on file |
| 13819622 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18287682 | Name on file | Email address on file |
| 18287035 | Name on file | Email address on file |
| 18502412 | Name on file | Email address on file |
| 13409760 | Name on file | Email address on file |
| 15190517 | Name on file | Email address on file |
| 13533246 | Name on file | Email address on file |
| 14553579 | Name on file | Email address on file |
| 19017374 | Name on file | Email address on file |
| 14656422 | Name on file | Email address on file |
| 19021222 | Name on file | Email address on file |
| 13427928 | Name on file | Email address on file |
| 13160936 | Name on file | Email address on file |
| 13674299 | Name on file | Email address on file |
| 14271988 | Name on file | Email address on file |
| 13606378 | Name on file | Email address on file |
| 14347102 | Name on file | Email address on file |
| 13436219 | Name on file | Email address on file |
| 13627425 | Name on file | Email address on file |
| 13555447 | Name on file | Email address on file |
| 14128820 | Name on file | Email address on file |
| 13212441 | Name on file | Email address on file |
| 13344543 | Name on file | Email address on file |
| 22420872 | Name on file | Email address on file |
| 13679627 | Name on file | Email address on file |
| 14683445 | Name on file | Email address on file |
| 14031869 | Name on file | Email address on file |
| 13542565 | Name on file | Email address on file |
| 14113541 | Name on file | Email address on file |
| 13587847 | Name on file | Email address on file |
| 13376765 | Name on file | Email address on file |
| 13930843 | Name on file | Email address on file |
| 14422533 | Name on file | Email address on file |
| 19027356 | Name on file | Email address on file |
| 14423991 | Name on file | Email address on file |
| 14087867 | Name on file | Email address on file |
| 14603369 | Name on file | Email address on file |
| 13704643 | Name on file | Email address on file |
| 13705022 | Name on file | Email address on file |
| 14007273 | Name on file | Email address on file |
| 14510068 | Name on file | Email address on file |
| 13552347 | Name on file | Email address on file |
| 13552347 | Name on file | Email address on file |
| 14429250 | Name on file | Email address on file |
| 13443755 | Name on file | Email address on file |
| 13279517 | Name on file | Email address on file |
| 13504075 | Name on file | Email address on file |
| 13504075 | Name on file | Email address on file |
| 14897184 | Name on file | Email address on file |
| 20647029 | Name on file | Email address on file |
| 13308986 | Name on file | Email address on file |
| 14906043 | Name on file | Email address on file |
| 13846587 | Name on file | Email address on file |
| 13244762 | Name on file | Email address on file |
| 14446339 | Name on file | Email address on file |
| 14240657 | Name on file | Email address on file |
| 13954452 | Name on file | Email address on file |
| 13587138 | Name on file | Email address on file |
| 14551889 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14277275 | Name on file | Email address on file |
| 13473560 | Name on file | Email address on file |
| 14639839 | Name on file | Email address on file |
| 13893664 | Name on file | Email address on file |
| 13387402 | Name on file | Email address on file |
| 14509058 | Name on file | Email address on file |
| 14341356 | Name on file | Email address on file |
| 13999909 | Name on file | Email address on file |
| 14546883 | Name on file | Email address on file |
| 15396867 | Name on file | Email address on file |
| 13272207 | Name on file | Email address on file |
| 14015255 | Name on file | Email address on file |
| 13283860 | Name on file | Email address on file |
| 14361671 | Name on file | Email address on file |
| 14669515 | Name on file | Email address on file |
| 15056010 | Name on file | Email address on file |
| 14915365 | Name on file | Email address on file |
| 14104871 | Name on file | Email address on file |
| 13182739 | Name on file | Email address on file |
| 13726571 | Name on file | Email address on file |
| 14895471 | Name on file | Email address on file |
| 14176204 | Name on file | Email address on file |
| 14284728 | Name on file | Email address on file |
| 13373421 | Name on file | Email address on file |
| 14225138 | Name on file | Email address on file |
| 13469757 | Name on file | Email address on file |
| 14201931 | Name on file | Email address on file |
| 13553917 | Name on file | Email address on file |
| 15106966 | Name on file | Email address on file |
| 15381256 | Name on file | Email address on file |
| 14380802 | Name on file | Email address on file |
| 13788535 | Name on file | Email address on file |
| 13771489 | Name on file | Email address on file |
| 13475407 | Name on file | Email address on file |
| 13450061 | Name on file | Email address on file |
| 13205753 | Name on file | Email address on file |
| 13628011 | Name on file | Email address on file |
| 13628011 | Name on file | Email address on file |
| 15387170 | Name on file | Email address on file |
| 13617933 | Name on file | Email address on file |
| 13347514 | Name on file | Email address on file |
| 15127061 | Name on file | Email address on file |
| 13777419 | Name on file | Email address on file |
| 14412463 | Name on file | Email address on file |
| 14311941 | Name on file | Email address on file |
| 15361069 | Name on file | Email address on file |
| 14552009 | Name on file | Email address on file |
| 14164941 | Name on file | Email address on file |
| 13837589 | Name on file | Email address on file |
| 13975270 | Name on file | Email address on file |
| 13505310 | Name on file | Email address on file |
| 14174046 | Name on file | Email address on file |
| 14551115 | Name on file | Email address on file |
| 14327524 | Name on file | Email address on file |
| 14327524 | Name on file | Email address on file |
| 14327978 | Name on file | Email address on file |
| 14633953 | Name on file | Email address on file |
| 15368611 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14314824 | Name on file | Email address on file |
| 14678050 | Name on file | Email address on file |
| 14286330 | Name on file | Email address on file |
| 14587062 | Name on file | Email address on file |
| 14142565 | Name on file | Email address on file |
| 13259618 | Name on file | Email address on file |
| 14326488 | Name on file | Email address on file |
| 13464062 | Name on file | Email address on file |
| 13464062 | Name on file | Email address on file |
| 13567406 | Name on file | Email address on file |
| 13177440 | Name on file | Email address on file |
| 14396402 | Name on file | Email address on file |
| 14396402 | Name on file | Email address on file |
| 13222460 | Name on file | Email address on file |
| 13524652 | Name on file | Email address on file |
| 14040942 | Name on file | Email address on file |
| 14040942 | Name on file | Email address on file |
| 14382956 | Name on file | Email address on file |
| 14471317 | Name on file | Email address on file |
| 14496626 | Name on file | Email address on file |
| 14528701 | Name on file | Email address on file |
| 14953059 | Name on file | Email address on file |
| 15268257 | Name on file | Email address on file |
| 15373375 | Name on file | Email address on file |
| 13826288 | Name on file | Email address on file |
| 14136119 | Name on file | Email address on file |
| 14301355 | Name on file | Email address on file |
| 14332104 | Name on file | Email address on file |
| 13744006 | Name on file | Email address on file |
| 15015332 | Name on file | Email address on file |
| 14553064 | Name on file | Email address on file |
| 14378321 | Name on file | Email address on file |
| 13578481 | Name on file | Email address on file |
| 14224724 | Name on file | Email address on file |
| 13290447 | Name on file | Email address on file |
| 13774799 | Name on file | Email address on file |
| 13712953 | Name on file | Email address on file |
| 14520561 | Name on file | Email address on file |
| 14552045 | Name on file | Email address on file |
| 14258405 | Name on file | Email address on file |
| 13733058 | Name on file | Email address on file |
| 13733058 | Name on file | Email address on file |
| 13740201 | Name on file | Email address on file |
| 13629314 | Name on file | Email address on file |
| 14477043 | Name on file | Email address on file |
| 14554783 | Name on file | Email address on file |
| 14552263 | Name on file | Email address on file |
| 14046499 | Name on file | Email address on file |
| 13829561 | Name on file | Email address on file |
| 14550042 | Name on file | Email address on file |
| 15278266 | Name on file | Email address on file |
| 13720723 | Name on file | Email address on file |
| 13466907 | Name on file | Email address on file |
| 13870937 | Name on file | Email address on file |
| 14114418 | Name on file | Email address on file |
| 13495270 | Name on file | Email address on file |
| 13495270 | Name on file | Email address on file |
| 14406803 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14678768 | Name on file | Email address on file |
| 14099375 | Name on file | Email address on file |
| 15038333 | Name on file | Email address on file |
| 15219809 | Name on file | Email address on file |
| 14294874 | Name on file | Email address on file |
| 14967663 | Name on file | Email address on file |
| 14162781 | Name on file | Email address on file |
| 14114231 | Name on file | Email address on file |
| 13837632 | Name on file | Email address on file |
| 13362425 | Name on file | Email address on file |
| 15075833 | Name on file | Email address on file |
| 15075833 | Name on file | Email address on file |
| 14431379 | Name on file | Email address on file |
| 14254676 | Name on file | Email address on file |
| 14137653 | Name on file | Email address on file |
| 13692961 | Name on file | Email address on file |
| 14273806 | Name on file | Email address on file |
| 14481466 | Name on file | Email address on file |
| 14481466 | Name on file | Email address on file |
| 13317784 | Name on file | Email address on file |
| 14530991 | Name on file | Email address on file |
| 14210066 | Name on file | Email address on file |
| 13285339 | Name on file | Email address on file |
| 13392416 | Name on file | Email address on file |
| 13238050 | Name on file | Email address on file |
| 14548885 | Name on file | Email address on file |
| 14618196 | Name on file | Email address on file |
| 13151508 | Name on file | Email address on file |
| 13330833 | Name on file | Email address on file |
| 13405127 | Name on file | Email address on file |
| 13987848 | Name on file | Email address on file |
| 13880888 | Name on file | Email address on file |
| 13759333 | Name on file | Email address on file |
| 13342952 | Name on file | Email address on file |
| 13697887 | Name on file | Email address on file |
| 13892663 | Name on file | Email address on file |
| 14191383 | Name on file | Email address on file |
| 14487497 | Name on file | Email address on file |
| 14475513 | Name on file | Email address on file |
| 14510654 | Name on file | Email address on file |
| 13940905 | Name on file | Email address on file |
| 13491460 | Name on file | Email address on file |
| 14116196 | Name on file | Email address on file |
| 13986435 | Name on file | Email address on file |
| 14054563 | Name on file | Email address on file |
| 14601454 | Name on file | Email address on file |
| 13973854 | Name on file | Email address on file |
| 14589845 | Name on file | Email address on file |
| 15182653 | Name on file | Email address on file |
| 13692727 | Name on file | Email address on file |
| 14614057 | Name on file | Email address on file |
| 14065406 | Name on file | Email address on file |
| 14295043 | Name on file | Email address on file |
| 14556050 | Name on file | Email address on file |
| 13945878 | Name on file | Email address on file |
| 14048273 | Name on file | Email address on file |
| 14556329 | Name on file | Email address on file |
| 14188209 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13389504 | Name on file | Email address on file |
| 14116295 | Name on file | Email address on file |
| 13752209 | Name on file | Email address on file |
| 13681071 | Name on file | Email address on file |
| 14551547 | Name on file | Email address on file |
| 15096417 | Name on file | Email address on file |
| 13975337 | Name on file | Email address on file |
| 13891548 | Name on file | Email address on file |
| 13891548 | Name on file | Email address on file |
| 15395441 | Name on file | Email address on file |
| 15244498 | Name on file | Email address on file |
| 14410102 | Name on file | Email address on file |
| 14551711 | Name on file | Email address on file |
| 13840082 | Name on file | Email address on file |
| 14909596 | Name on file | Email address on file |
| 13451366 | Name on file | Email address on file |
| 13747296 | Name on file | Email address on file |
| 13592232 | Name on file | Email address on file |
| 13632532 | Name on file | Email address on file |
| 13557912 | Name on file | Email address on file |
| 13786295 | Name on file | Email address on file |
| 14363889 | Name on file | Email address on file |
| 13228986 | Name on file | Email address on file |
| 13903281 | Name on file | Email address on file |
| 13903281 | Name on file | Email address on file |
| 14111053 | Name on file | Email address on file |
| 14111053 | Name on file | Email address on file |
| 14198756 | Name on file | Email address on file |
| 13507886 | Name on file | Email address on file |
| 14978658 | Name on file | Email address on file |
| 13492766 | Name on file | Email address on file |
| 15278196 | Name on file | Email address on file |
| 13166003 | Name on file | Email address on file |
| 15232969 | Name on file | Email address on file |
| 15279408 | Name on file | Email address on file |
| 13523234 | Name on file | Email address on file |
| 14520198 | Name on file | Email address on file |
| 14520198 | Name on file | Email address on file |
| 14146055 | Name on file | Email address on file |
| 13737463 | Name on file | Email address on file |
| 14547383 | Name on file | Email address on file |
| 14122091 | Name on file | Email address on file |
| 13656412 | Name on file | Email address on file |
| 14252175 | Name on file | Email address on file |
| 13716582 | Name on file | Email address on file |
| 13620211 | Name on file | Email address on file |
| 13355709 | Name on file | Email address on file |
| 14403763 | Name on file | Email address on file |
| 13235596 | Name on file | Email address on file |
| 13235596 | Name on file | Email address on file |
| 13723578 | Name on file | Email address on file |
| 13979066 | Name on file | Email address on file |
| 14178570 | Name on file | Email address on file |
| 13276838 | Name on file | Email address on file |
| 14191379 | Name on file | Email address on file |
| 14242047 | Name on file | Email address on file |
| 14189932 | Name on file | Email address on file |
| 14639523 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14131592 | Name on file | Email address on file |
| 14655491 | Name on file | Email address on file |
| 15118193 | Name on file | Email address on file |
| 13506054 | Name on file | Email address on file |
| 13506054 | Name on file | Email address on file |
| 14153677 | Name on file | Email address on file |
| 15064878 | Name on file | Email address on file |
| 13809837 | Name on file | Email address on file |
| 14995437 | Name on file | Email address on file |
| 14290819 | Name on file | Email address on file |
| 13677291 | Name on file | Email address on file |
| 13723105 | Name on file | Email address on file |
| 14672312 | Name on file | Email address on file |
| 14672312 | Name on file | Email address on file |
| 15056657 | Name on file | Email address on file |
| 13741947 | Name on file | Email address on file |
| 15037094 | Name on file | Email address on file |
| 15037094 | Name on file | Email address on file |
| 14149489 | Name on file | Email address on file |
| 13955040 | Name on file | Email address on file |
| 14317500 | Name on file | Email address on file |
| 14403647 | Name on file | Email address on file |
| 14937167 | Name on file | Email address on file |
| 15138557 | Name on file | Email address on file |
| 15104036 | Name on file | Email address on file |
| 14255809 | Name on file | Email address on file |
| 14391377 | Name on file | Email address on file |
| 14391377 | Name on file | Email address on file |
| 14363312 | Name on file | Email address on file |
| 14426414 | Name on file | Email address on file |
| 13157881 | Name on file | Email address on file |
| 13396951 | Name on file | Email address on file |
| 14186918 | Name on file | Email address on file |
| 14395468 | Name on file | Email address on file |
| 13872504 | Name on file | Email address on file |
| 15065101 | Name on file | Email address on file |
| 14390549 | Name on file | Email address on file |
| 13275751 | Name on file | Email address on file |
| 13195268 | Name on file | Email address on file |
| 14416695 | Name on file | Email address on file |
| 14295724 | Name on file | Email address on file |
| 14295724 | Name on file | Email address on file |
| 14245597 | Name on file | Email address on file |
| 14585074 | Name on file | Email address on file |
| 13182011 | Name on file | Email address on file |
| 15110088 | Name on file | Email address on file |
| 15110088 | Name on file | Email address on file |
| 14306962 | Name on file | Email address on file |
| 14481874 | Name on file | Email address on file |
| 14131999 | Name on file | Email address on file |
| 22421110 | Name on file | Email address on file |
| 14323209 | Name on file | Email address on file |
| 13452543 | Name on file | Email address on file |
| 13456299 | Name on file | Email address on file |
| 13699535 | Name on file | Email address on file |
| 13490348 | Name on file | Email address on file |
| 13487059 | Name on file | Email address on file |
| 14495959 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14271198 | Name on file | Email address on file |
| 22141299 | Name on file | Email address on file |
| 18964815 | Name on file | Email address on file |
| 15045928 | Name on file | Email address on file |
| 13922382 | Name on file | Email address on file |
| 13922382 | Name on file | Email address on file |
| 14499572 | Name on file | Email address on file |
| 14499572 | Name on file | Email address on file |
| 13981929 | Name on file | Email address on file |
| 14405054 | Name on file | Email address on file |
| 14678840 | Name on file | Email address on file |
| 14305779 | Name on file | Email address on file |
| 14226737 | Name on file | Email address on file |
| 13435921 | Name on file | Email address on file |
| 14115615 | Name on file | Email address on file |
| 14583980 | Name on file | Email address on file |
| 13614354 | Name on file | Email address on file |
| 13614354 | Name on file | Email address on file |
| 13842773 | Name on file | Email address on file |
| 14950205 | Name on file | Email address on file |
| 13791347 | Name on file | Email address on file |
| 14318503 | Name on file | Email address on file |
| 18338867 | Name on file | Email address on file |
| 18322114 | Name on file | Email address on file |
| 18243787 | Name on file | Email address on file |
| 13175389 | Name on file | Email address on file |
| 14944229 | Name on file | Email address on file |
| 13599228 | Name on file | Email address on file |
| 14169273 | Name on file | Email address on file |
| 13831736 | Name on file | Email address on file |
| 13679995 | Name on file | Email address on file |
| 14536428 | Name on file | Email address on file |
| 14124895 | Name on file | Email address on file |
| 13707745 | Name on file | Email address on file |
| 14223103 | Name on file | Email address on file |
| 13251357 | Name on file | Email address on file |
| 13232302 | Name on file | Email address on file |
| 13232302 | Name on file | Email address on file |
| 14513815 | Name on file | Email address on file |
| 13726385 | Name on file | Email address on file |
| 14283065 | Name on file | Email address on file |
| 14544235 | Name on file | Email address on file |
| 14549328 | Name on file | Email address on file |
| 14539405 | Name on file | Email address on file |
| 14042473 | Name on file | Email address on file |
| 14270766 | Name on file | Email address on file |
| 14977043 | Name on file | Email address on file |
| 14141895 | Name on file | Email address on file |
| 14270732 | Name on file | Email address on file |
| 13259769 | Name on file | Email address on file |
| 14545965 | Name on file | Email address on file |
| 14105548 | Name on file | Email address on file |
| 13610107 | Name on file | Email address on file |
| 14533503 | Name on file | Email address on file |
| 14953485 | Name on file | Email address on file |
| 15148112 | Name on file | Email address on file |
| 13597645 | Name on file | Email address on file |
| 13622128 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13644887 | Name on file | Email address on file |
| 14526785 | Name on file | Email address on file |
| 22426086 | Name on file | Email address on file |
| 14233762 | Name on file | Email address on file |
| 14929665 | Name on file | Email address on file |
| 15158579 | Name on file | Email address on file |
| 14063516 | Name on file | Email address on file |
| 14679783 | Name on file | Email address on file |
| 13843673 | Name on file | Email address on file |
| 15018991 | Name on file | Email address on file |
| 15205304 | Name on file | Email address on file |
| 13987903 | Name on file | Email address on file |
| 13752374 | Name on file | Email address on file |
| 14524154 | Name on file | Email address on file |
| 14675816 | Name on file | Email address on file |
| 13878410 | Name on file | Email address on file |
| 15036143 | Name on file | Email address on file |
| 15036143 | Name on file | Email address on file |
| 14026195 | Name on file | Email address on file |
| 13221495 | Name on file | Email address on file |
| 13221495 | Name on file | Email address on file |
| 13218728 | Name on file | Email address on file |
| 14347808 | Name on file | Email address on file |
| 15272570 | Name on file | Email address on file |
| 14363218 | Name on file | Email address on file |
| 14558759 | Name on file | Email address on file |
| 13979854 | Name on file | Email address on file |
| 14927032 | Name on file | Email address on file |
| 14927032 | Name on file | Email address on file |
| 14335738 | Name on file | Email address on file |
| 14081978 | Name on file | Email address on file |
| 13383881 | Name on file | Email address on file |
| 14168247 | Name on file | Email address on file |
| 14593750 | Name on file | Email address on file |
| 15252837 | Name on file | Email address on file |
| 13385556 | Name on file | Email address on file |
| 13831683 | Name on file | Email address on file |
| 13933900 | Name on file | Email address on file |
| 14066030 | Name on file | Email address on file |
| 15108430 | Name on file | Email address on file |
| 14078125 | Name on file | Email address on file |
| 14325595 | Name on file | Email address on file |
| 14018732 | Name on file | Email address on file |
| 13335605 | Name on file | Email address on file |
| 15278147 | Name on file | Email address on file |
| 13826956 | Name on file | Email address on file |
| 14442511 | Name on file | Email address on file |
| 14442511 | Name on file | Email address on file |
| 14230074 | Name on file | Email address on file |
| 14455829 | Name on file | Email address on file |
| 13316521 | Name on file | Email address on file |
| 15220345 | Name on file | Email address on file |
| 13706779 | Name on file | Email address on file |
| 18267404 | Name on file | Email address on file |
| 19019121 | Name on file | Email address on file |
| 18963984 | Name on file | Email address on file |
| 14444163 | Name on file | Email address on file |
| 18973241 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20623272 | Name on file | Email address on file |
| 15246190 | Name on file | Email address on file |
| 18949180 | Name on file | Email address on file |
| 14101957 | Name on file | Email address on file |
| 13155287 | Name on file | Email address on file |
| 14553880 | Name on file | Email address on file |
| 14177031 | Name on file | Email address on file |
| 14916628 | Name on file | Email address on file |
| 14916628 | Name on file | Email address on file |
| 15275753 | Name on file | Email address on file |
| 18971070 | Name on file | Email address on file |
| 18332809 | Name on file | Email address on file |
| 14068289 | Name on file | Email address on file |
| 13465176 | Name on file | Email address on file |
| 18949412 | Name on file | Email address on file |
| 18944550 | Name on file | Email address on file |
| 18942900 | Name on file | Email address on file |
| 18992551 | Name on file | Email address on file |
| 18960003 | Name on file | Email address on file |
| 19003321 | Name on file | Email address on file |
| 18984575 | Name on file | Email address on file |
| 19017439 | Name on file | Email address on file |
| 13152834 | Name on file | Email address on file |
| 18964467 | Name on file | Email address on file |
| 14518827 | Name on file | Email address on file |
| 14518827 | Name on file | Email address on file |
| 14049144 | Name on file | Email address on file |
| 18242738 | Name on file | Email address on file |
| 18263637 | Name on file | Email address on file |
| 18245545 | Name on file | Email address on file |
| 18301279 | Name on file | Email address on file |
| 18980617 | Name on file | Email address on file |
| 14136050 | Name on file | Email address on file |
| 14136050 | Name on file | Email address on file |
| 14546835 | Name on file | Email address on file |
| 14556007 | Name on file | Email address on file |
| 14470837 | Name on file | Email address on file |
| 14118616 | Name on file | Email address on file |
| 13503527 | Name on file | Email address on file |
| 18243013 | Name on file | Email address on file |
| 14271025 | Name on file | Email address on file |
| 13599771 | Name on file | Email address on file |
| 22140256 | Name on file | Email address on file |
| 22140243 | Name on file | Email address on file |
| 13570770 | Name on file | Email address on file |
| 18288445 | Name on file | Email address on file |
| 18977750 | Name on file | Email address on file |
| 20815249 | Name on file | Email address on file |
| 19006439 | Name on file | Email address on file |
| 19005683 | Name on file | Email address on file |
| 13019382 | Name on file | Email address on file |
| 18268547 | Name on file | Email address on file |
| 21755087 | Name on file | Email address on file |
| 18255141 | Name on file | Email address on file |
| 18941083 | Name on file | Email address on file |
| 18941069 | Name on file | Email address on file |
| 18330779 | Name on file | Email address on file |
| 13843022 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18277542 | Name on file | Email address on file |
| 18256675 | Name on file | Email address on file |
| 13683681 | Name on file | Email address on file |
| 18337114 | Name on file | Email address on file |
| 18337114 | Name on file | Email address on file |
| 14117975 | Name on file | Email address on file |
| 13280355 | Name on file | Email address on file |
| 13280355 | Name on file | Email address on file |
| 14212702 | Name on file | Email address on file |
| 14268366 | Name on file | Email address on file |
| 13988277 | Name on file | Email address on file |
| 18248256 | Name on file | Email address on file |
| 14531440 | Name on file | Email address on file |
| 22182675 | Name on file | Email address on file |
| 22182675 | Name on file | Email address on file |
| 19024481 | Name on file | Email address on file |
| 19024469 | Name on file | Email address on file |
| 15132970 | Name on file | Email address on file |
| 19024544 | Name on file | Email address on file |
| 14486670 | Name on file | Email address on file |
| 13356787 | Name on file | Email address on file |
| 13171096 | Name on file | Email address on file |
| 14273890 | Name on file | Email address on file |
| 18310684 | Name on file | Email address on file |
| 13256104 | Name on file | Email address on file |
| 14172612 | Name on file | Email address on file |
| 13888989 | Name on file | Email address on file |
| 18273262 | Name on file | Email address on file |
| 14399046 | Name on file | Email address on file |
| 14452312 | Name on file | Email address on file |
| 13680223 | Name on file | Email address on file |
| 18987022 | Name on file | Email address on file |
| 18253784 | Name on file | Email address on file |
| 19006994 | Name on file | Email address on file |
| 18279938 | Name on file | Email address on file |
| 20816362 | Name on file | Email address on file |
| 13246639 | Name on file | Email address on file |
| 14106110 | Name on file | Email address on file |
| 13794006 | Name on file | Email address on file |
| 13794006 | Name on file | Email address on file |
| 14175430 | Name on file | Email address on file |
| 13913902 | Name on file | Email address on file |
| 15410164 | Name on file | Email address on file |
| 13675550 | Name on file | Email address on file |
| 15062098 | Name on file | Email address on file |
| 14268793 | Name on file | Email address on file |
| 14149635 | Name on file | Email address on file |
| 15402732 | Name on file | Email address on file |
| 14219663 | Name on file | Email address on file |
| 13718120 | Name on file | Email address on file |
| 15379695 | Name on file | Email address on file |
| 14435052 | Name on file | Email address on file |
| 14003492 | Name on file | Email address on file |
| 13227111 | Name on file | Email address on file |
| 13398127 | Name on file | Email address on file |
| 13515346 | Name on file | Email address on file |
| 14006000 | Name on file | Email address on file |
| 15278458 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13625118 | Name on file | Email address on file |
| 14926691 | Name on file | Email address on file |
| 14521732 | Name on file | Email address on file |
| 14386062 | Name on file | Email address on file |
| 19174415 | Name on file | Email address on file |
| 20646285 | Name on file | Email address on file |
| 18259811 | Name on file | Email address on file |
| 20796448 | Name on file | Email address on file |
| 18320604 | Name on file | Email address on file |
| 18302250 | Name on file | Email address on file |
| 18280134 | Name on file | Email address on file |
| 22181436 | Name on file | Email address on file |
| 19174906 | Name on file | Email address on file |
| 18256615 | Name on file | Email address on file |
| 18311125 | Name on file | Email address on file |
| 18335390 | Name on file | Email address on file |
| 18279791 | Name on file | Email address on file |
| 18328064 | Name on file | Email address on file |
| 18960269 | Name on file | Email address on file |
| 18287782 | Name on file | Email address on file |
| 18327355 | Name on file | Email address on file |
| 18338991 | Name on file | Email address on file |
| 13159380 | Name on file | Email address on file |
| 14617470 | Name on file | Email address on file |
| 13389659 | Name on file | Email address on file |
| 14183976 | Name on file | Email address on file |
| 13579093 | Name on file | Email address on file |
| 15277528 | Name on file | Email address on file |
| 14172555 | Name on file | Email address on file |
| 13787050 | Name on file | Email address on file |
| 13243738 | Name on file | Email address on file |
| 13905676 | Name on file | Email address on file |
| 13394091 | Name on file | Email address on file |
| 13276878 | Name on file | Email address on file |
| 15398369 | Name on file | Email address on file |
| 13958192 | Name on file | Email address on file |
| 14300299 | Name on file | Email address on file |
| 13630242 | Name on file | Email address on file |
| 13630242 | Name on file | Email address on file |
| 13596679 | Name on file | Email address on file |
| 13623118 | Name on file | Email address on file |
| 13439586 | Name on file | Email address on file |
| 14302724 | Name on file | Email address on file |
| 14037587 | Name on file | Email address on file |
| 13642775 | Name on file | Email address on file |
| 13621608 | Name on file | Email address on file |
| 14550386 | Name on file | Email address on file |
| 14356648 | Name on file | Email address on file |
| 13562703 | Name on file | Email address on file |
| 14300686 | Name on file | Email address on file |
| 14174112 | Name on file | Email address on file |
| 14174112 | Name on file | Email address on file |
| 14489706 | Name on file | Email address on file |
| 15120237 | Name on file | Email address on file |
| 13651780 | Name on file | Email address on file |
| 13405818 | Name on file | Email address on file |
| 13348830 | Name on file | Email address on file |
| 13286798 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13286798 | Name on file | Email address on file |
| 13748014 | Name on file | Email address on file |
| 15385249 | Name on file | Email address on file |
| 14920287 | Name on file | Email address on file |
| 14617653 | Name on file | Email address on file |
| 13491693 | Name on file | Email address on file |
| 20797426 | Name on file | Email address on file |
| 18324967 | Name on file | Email address on file |
| 13019896 | Name on file | Email address on file |
| 18273458 | Name on file | Email address on file |
| 18311690 | Name on file | Email address on file |
| 18254158 | Name on file | Email address on file |
| 18245375 | Name on file | Email address on file |
| 18979347 | Name on file | Email address on file |
| 18984180 | Name on file | Email address on file |
| 13739686 | Name on file | Email address on file |
| 18293226 | Name on file | Email address on file |
| 18312713 | Name on file | Email address on file |
| 18321343 | Name on file | Email address on file |
| 18321351 | Name on file | Email address on file |
| 14554873 | Name on file | Email address on file |
| 13505789 | Name on file | Email address on file |
| 18304527 | Name on file | Email address on file |
| 14963874 | Name on file | Email address on file |
| 18252483 | Name on file | Email address on file |
| 18953115 | Name on file | Email address on file |
| 14219537 | Name on file | Email address on file |
| 13831709 | Name on file | Email address on file |
| 14474469 | Name on file | Email address on file |
| 18271480 | Name on file | Email address on file |
| 14551354 | Name on file | Email address on file |
| 13354081 | Name on file | Email address on file |
| 15285616 | Name on file | Email address on file |
| 14404552 | Name on file | Email address on file |
| 13432965 | Name on file | Email address on file |
| 14513847 | Name on file | Email address on file |
| 14238855 | Name on file | Email address on file |
| 18261718 | Name on file | Email address on file |
| 19017143 | Name on file | Email address on file |
| 14171185 | Name on file | Email address on file |
| 13367136 | Name on file | Email address on file |
| 14190814 | Name on file | Email address on file |
| 13923639 | Name on file | Email address on file |
| 14484986 | Name on file | Email address on file |
| 14528508 | Name on file | Email address on file |
| 18984076 | Name on file | Email address on file |
| 13313018 | Name on file | Email address on file |
| 13313018 | Name on file | Email address on file |
| 14028836 | Name on file | Email address on file |
| 14411667 | Name on file | Email address on file |
| 13655817 | Name on file | Email address on file |
| 13263520 | Name on file | Email address on file |
| 19021570 | Name on file | Email address on file |
| 19002964 | Name on file | Email address on file |
| 15111597 | Name on file | Email address on file |
| 14956769 | Name on file | Email address on file |
| 13188390 | Name on file | Email address on file |
| 13738894 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14107140 | Name on file | Email address on file |
| 14015035 | Name on file | Email address on file |
| 20624536 | Name on file | Email address on file |
| 13296665 | Name on file | Email address on file |
| 18323360 | Name on file | Email address on file |
| 19005290 | Name on file | Email address on file |
| 18319614 | Name on file | Email address on file |
| 18310074 | Name on file | Email address on file |
| 14423270 | Name on file | Email address on file |
| 14158953 | Name on file | Email address on file |
| 18937109 | Name on file | Email address on file |
| 18992963 | Name on file | Email address on file |
| 14517779 | Name on file | Email address on file |
| 19026766 | Name on file | Email address on file |
| 14370823 | Name on file | Email address on file |
| 14370823 | Name on file | Email address on file |
| 18245909 | Name on file | Email address on file |
| 14062333 | Name on file | Email address on file |
| 14197193 | Name on file | Email address on file |
| 14084585 | Name on file | Email address on file |
| 14044684 | Name on file | Email address on file |
| 14044684 | Name on file | Email address on file |
| 14491730 | Name on file | Email address on file |
| 18281725 | Name on file | Email address on file |
| 15189621 | Name on file | Email address on file |
| 13959326 | Name on file | Email address on file |
| 14105556 | Name on file | Email address on file |
| 13175980 | Name on file | Email address on file |
| 13646391 | Name on file | Email address on file |
| 14323962 | Name on file | Email address on file |
| 14425179 | Name on file | Email address on file |
| 13388108 | Name on file | Email address on file |
| 15125820 | Name on file | Email address on file |
| 13772607 | Name on file | Email address on file |
| 13713698 | Name on file | Email address on file |
| 14537050 | Name on file | Email address on file |
| 14683325 | Name on file | Email address on file |
| 13367419 | Name on file | Email address on file |
| 20649314 | Name on file | Email address on file |
| 13320189 | Name on file | Email address on file |
| 19019080 | Name on file | Email address on file |
| 14363284 | Name on file | Email address on file |
| 14381165 | Name on file | Email address on file |
| 14093154 | Name on file | Email address on file |
| 13222994 | Name on file | Email address on file |
| 18276536 | Name on file | Email address on file |
| 18997102 | Name on file | Email address on file |
| 18501737 | Name on file | Email address on file |
| 18242260 | Name on file | Email address on file |
| 19027469 | Name on file | Email address on file |
| 18984025 | Name on file | Email address on file |
| 20823643 | Name on file | Email address on file |
| 20632649 | Name on file | Email address on file |
| 18986767 | Name on file | Email address on file |
| 13968453 | Name on file | Email address on file |
| 13968453 | Name on file | Email address on file |
| 18245162 | Name on file | Email address on file |
| 14468206 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18293953 | Name on file | Email address on file |
| 13668898 | Name on file | Email address on file |
| 13668898 | Name on file | Email address on file |
| 18978782 | Name on file | Email address on file |
| 18241705 | Name on file | Email address on file |
| 18981802 | Name on file | Email address on file |
| 13298523 | Name on file | Email address on file |
| 13989113 | Name on file | Email address on file |
| 20654441 | Name on file | Email address on file |
| 13554576 | Name on file | Email address on file |
| 13554576 | Name on file | Email address on file |
| 13558090 | Name on file | Email address on file |
| 19001949 | Name on file | Email address on file |
| 19020409 | Name on file | Email address on file |
| 18309182 | Name on file | Email address on file |
| 18303316 | Name on file | Email address on file |
| 13358877 | Name on file | Email address on file |
| 13358877 | Name on file | Email address on file |
| 14294886 | Name on file | Email address on file |
| 18282483 | Name on file | Email address on file |
| 18250876 | Name on file | Email address on file |
| 18238699 | Name on file | Email address on file |
| 18983413 | Name on file | Email address on file |
| 14097760 | Name on file | Email address on file |
| 19003795 | Name on file | Email address on file |
| 13881978 | Name on file | Email address on file |
| 18265319 | Name on file | Email address on file |
| 18953743 | Name on file | Email address on file |
| 18238217 | Name on file | Email address on file |
| 19008303 | Name on file | Email address on file |
| 18273444 | Name on file | Email address on file |
| 18308159 | Name on file | Email address on file |
| 18995550 | Name on file | Email address on file |
| 13628154 | Name on file | Email address on file |
| 18997620 | Name on file | Email address on file |
| 14018897 | Name on file | Email address on file |
| 14018897 | Name on file | Email address on file |
| 13917977 | Name on file | Email address on file |
| 18265073 | Name on file | Email address on file |
| 18319126 | Name on file | Email address on file |
| 18281647 | Name on file | Email address on file |
| 18316904 | Name on file | Email address on file |
| 14524172 | Name on file | Email address on file |
| 13214426 | Name on file | Email address on file |
| 15369205 | Name on file | Email address on file |
| 13637002 | Name on file | Email address on file |
| 13637002 | Name on file | Email address on file |
| 14484443 | Name on file | Email address on file |
| 14320508 | Name on file | Email address on file |
| 18244165 | Name on file | Email address on file |
| 13902471 | Name on file | Email address on file |
| 18966747 | Name on file | Email address on file |
| 13287626 | Name on file | Email address on file |
| 13257019 | Name on file | Email address on file |
| 13157550 | Name on file | Email address on file |
| 13407114 | Name on file | Email address on file |
| 15060666 | Name on file | Email address on file |
| 14543962 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18976550 | Name on file | Email address on file |
| 18997368 | Name on file | Email address on file |
| 18953012 | Name on file | Email address on file |
| 19006942 | Name on file | Email address on file |
| 19006942 | Name on file | Email address on file |
| 18947166 | Name on file | Email address on file |
| 18304927 | Name on file | Email address on file |
| 21876255 | Name on file | Email address on file |
| 18962008 | Name on file | Email address on file |
| 18289775 | Name on file | Email address on file |
| 18326850 | Name on file | Email address on file |
| 18999681 | Name on file | Email address on file |
| 19001162 | Name on file | Email address on file |
| 18943284 | Name on file | Email address on file |
| 18321587 | Name on file | Email address on file |
| 19174920 | Name on file | Email address on file |
| 18325929 | Name on file | Email address on file |
| 13192938 | Name on file | Email address on file |
| 18274906 | Name on file | Email address on file |
| 18288875 | Name on file | Email address on file |
| 18267144 | Name on file | Email address on file |
| 18256601 | Name on file | Email address on file |
| 13020179 | Name on file | Email address on file |
| 18977925 | Name on file | Email address on file |
| 14377093 | Name on file | Email address on file |
| 13765186 | Name on file | Email address on file |
| 13173297 | Name on file | Email address on file |
| 13891430 | Name on file | Email address on file |
| 14059776 | Name on file | Email address on file |
| 13614288 | Name on file | Email address on file |
| 15054392 | Name on file | Email address on file |
| 18961808 | Name on file | Email address on file |
| 18312810 | Name on file | Email address on file |
| 14144080 | Name on file | Email address on file |
| 13349674 | Name on file | Email address on file |
| 14553471 | Name on file | Email address on file |
| 18939755 | Name on file | Email address on file |
| 18254766 | Name on file | Email address on file |
| 18329502 | Name on file | Email address on file |
| 19001107 | Name on file | Email address on file |
| 13791891 | Name on file | Email address on file |
| 13341540 | Name on file | Email address on file |
| 18338972 | Name on file | Email address on file |
| 14660079 | Name on file | Email address on file |
| 13730056 | Name on file | Email address on file |
| 13975598 | Name on file | Email address on file |
| 14172787 | Name on file | Email address on file |
| 14293574 | Name on file | Email address on file |
| 14413262 | Name on file | Email address on file |
| 14546456 | Name on file | Email address on file |
| 15070003 | Name on file | Email address on file |
| 13221110 | Name on file | Email address on file |
| 13503905 | Name on file | Email address on file |
| 15284701 | Name on file | Email address on file |
| 13623317 | Name on file | Email address on file |
| 13592385 | Name on file | Email address on file |
| 13815099 | Name on file | Email address on file |
| 14666432 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14375801 | Name on file | Email address on file |
| 14375801 | Name on file | Email address on file |
| 14556131 | Name on file | Email address on file |
| 13983417 | Name on file | Email address on file |
| 13645835 | Name on file | Email address on file |
| 18953334 | Name on file | Email address on file |
| 13716091 | Name on file | Email address on file |
| 18998470 | Name on file | Email address on file |
| 18251501 | Name on file | Email address on file |
| 15220343 | Name on file | Email address on file |
| 18302920 | Name on file | Email address on file |
| 19174457 | Name on file | Email address on file |
| 15383289 | Name on file | Email address on file |
| 13849077 | Name on file | Email address on file |
| 18980574 | Name on file | Email address on file |
| 18978971 | Name on file | Email address on file |
| 19002980 | Name on file | Email address on file |
| 22211089 | Name on file | Email address on file |
| 15124680 | Name on file | Email address on file |
| 14199052 | Name on file | Email address on file |
| 14199052 | Name on file | Email address on file |
| 13397460 | Name on file | Email address on file |
| 18244959 | Name on file | Email address on file |
| 18285554 | Name on file | Email address on file |
| 13119942 | Name on file | Email address on file |
| 19033696 | Name on file | Email address on file |
| 18944463 | Name on file | Email address on file |
| 18325748 | Name on file | Email address on file |
| 18319033 | Name on file | Email address on file |
| 14027899 | Name on file | Email address on file |
| 14454495 | Name on file | Email address on file |
| 13309762 | Name on file | Email address on file |
| 14468776 | Name on file | Email address on file |
| 13743069 | Name on file | Email address on file |
| 13192198 | Name on file | Email address on file |
| 15124887 | Name on file | Email address on file |
| 14145575 | Name on file | Email address on file |
| 14145575 | Name on file | Email address on file |
| 13169527 | Name on file | Email address on file |
| 13169527 | Name on file | Email address on file |
| 13366305 | Name on file | Email address on file |
| 18259699 | Name on file | Email address on file |
| 13770433 | Name on file | Email address on file |
| 13739695 | Name on file | Email address on file |
| 14013889 | Name on file | Email address on file |
| 13763596 | Name on file | Email address on file |
| 13763596 | Name on file | Email address on file |
| 14110454 | Name on file | Email address on file |
| 14896259 | Name on file | Email address on file |
| 13644123 | Name on file | Email address on file |
| 13882016 | Name on file | Email address on file |
| 14405045 | Name on file | Email address on file |
| 14118646 | Name on file | Email address on file |
| 14484991 | Name on file | Email address on file |
| 13449581 | Name on file | Email address on file |
| 13449581 | Name on file | Email address on file |
| 14554365 | Name on file | Email address on file |
| 13935889 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14632752 | Name on file | Email address on file |
| 14551334 | Name on file | Email address on file |
| 14106301 | Name on file | Email address on file |
| 13527600 | Name on file | Email address on file |
| 14426147 | Name on file | Email address on file |
| 13410380 | Name on file | Email address on file |
| 14962182 | Name on file | Email address on file |
| 22282800 | Name on file | Email address on file |
| 13608967 | Name on file | Email address on file |
| 13964837 | Name on file | Email address on file |
| 13158283 | Name on file | Email address on file |
| 18257360 | Name on file | Email address on file |
| 13631386 | Name on file | Email address on file |
| 13455899 | Name on file | Email address on file |
| 13455899 | Name on file | Email address on file |
| 13981424 | Name on file | Email address on file |
| 13327752 | Name on file | Email address on file |
| 18289690 | Name on file | Email address on file |
| 18953563 | Name on file | Email address on file |
| 19025203 | Name on file | Email address on file |
| 18999144 | Name on file | Email address on file |
| 18960962 | Name on file | Email address on file |
| 18291193 | Name on file | Email address on file |
| 20642858 | Name on file | Email address on file |
| 18243942 | Name on file | Email address on file |
| 14434747 | Name on file | Email address on file |
| 18312377 | Name on file | Email address on file |
| 14306159 | Name on file | Email address on file |
| 18337558 | Name on file | Email address on file |
| 13212692 | Name on file | Email address on file |
| 14151202 | Name on file | Email address on file |
| 20817610 | Name on file | Email address on file |
| 13582139 | Name on file | Email address on file |
| 22145490 | Name on file | Email address on file |
| 14200483 | Name on file | Email address on file |
| 14385892 | Name on file | Email address on file |
| 18325684 | Name on file | Email address on file |
| 18303889 | Name on file | Email address on file |
| 13846272 | Name on file | Email address on file |
| 14029487 | Name on file | Email address on file |
| 13852442 | Name on file | Email address on file |
| 13936013 | Name on file | Email address on file |
| 14177255 | Name on file | Email address on file |
| 13494589 | Name on file | Email address on file |
| 18954172 | Name on file | Email address on file |
| 15085281 | Name on file | Email address on file |
| 14433957 | Name on file | Email address on file |
| 13619333 | Name on file | Email address on file |
| 15244503 | Name on file | Email address on file |
| 14179819 | Name on file | Email address on file |
| 14179819 | Name on file | Email address on file |
| 14018455 | Name on file | Email address on file |
| 18285515 | Name on file | Email address on file |
| 14318514 | Name on file | Email address on file |
| 14205407 | Name on file | Email address on file |
| 14420544 | Name on file | Email address on file |
| 15159557 | Name on file | Email address on file |
| 15030246 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13534927 | Name on file | Email address on file |
| 13716408 | Name on file | Email address on file |
| 14484246 | Name on file | Email address on file |
| 14144376 | Name on file | Email address on file |
| 13183778 | Name on file | Email address on file |
| 13375422 | Name on file | Email address on file |
| 13770634 | Name on file | Email address on file |
| 13654226 | Name on file | Email address on file |
| 13936967 | Name on file | Email address on file |
| 14028387 | Name on file | Email address on file |
| 14481442 | Name on file | Email address on file |
| 14129632 | Name on file | Email address on file |
| 13665041 | Name on file | Email address on file |
| 20815269 | Name on file | Email address on file |
| 19001124 | Name on file | Email address on file |
| 19007779 | Name on file | Email address on file |
| 13912651 | Name on file | Email address on file |
| 13177396 | Name on file | Email address on file |
| 13870868 | Name on file | Email address on file |
| 18956173 | Name on file | Email address on file |
| 18244703 | Name on file | Email address on file |
| 18308224 | Name on file | Email address on file |
| 15235966 | Name on file | Email address on file |
| 15244431 | Name on file | Email address on file |
| 13530655 | Name on file | Email address on file |
| 15382436 | Name on file | Email address on file |
| 13511914 | Name on file | Email address on file |
| 13511914 | Name on file | Email address on file |
| 14348764 | Name on file | Email address on file |
| 14245982 | Name on file | Email address on file |
| 13596008 | Name on file | Email address on file |
| 13596008 | Name on file | Email address on file |
| 13405100 | Name on file | Email address on file |
| 14517300 | Name on file | Email address on file |
| 14349962 | Name on file | Email address on file |
| 13961709 | Name on file | Email address on file |
| 14423628 | Name on file | Email address on file |
| 14027507 | Name on file | Email address on file |
| 13243837 | Name on file | Email address on file |
| 14544856 | Name on file | Email address on file |
| 14081208 | Name on file | Email address on file |
| 14410967 | Name on file | Email address on file |
| 13485645 | Name on file | Email address on file |
| 14068223 | Name on file | Email address on file |
| 18322600 | Name on file | Email address on file |
| 18996444 | Name on file | Email address on file |
| 13762197 | Name on file | Email address on file |
| 14017484 | Name on file | Email address on file |
| 18313414 | Name on file | Email address on file |
| 18313414 | Name on file | Email address on file |
| 18962222 | Name on file | Email address on file |
| 18304829 | Name on file | Email address on file |
| 13212850 | Name on file | Email address on file |
| 15057133 | Name on file | Email address on file |
| 18322112 | Name on file | Email address on file |
| 13243762 | Name on file | Email address on file |
| 18258563 | Name on file | Email address on file |
| 13682197 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14131711 | Name on file | Email address on file |
| 13565605 | Name on file | Email address on file |
| 13628044 | Name on file | Email address on file |
| 14060860 | Name on file | Email address on file |
| 14624198 | Name on file | Email address on file |
| 13696320 | Name on file | Email address on file |
| 14291840 | Name on file | Email address on file |
| 13924540 | Name on file | Email address on file |
| 14352419 | Name on file | Email address on file |
| 13962907 | Name on file | Email address on file |
| 15025506 | Name on file | Email address on file |
| 14257739 | Name on file | Email address on file |
| 15221123 | Name on file | Email address on file |
| 15272459 | Name on file | Email address on file |
| 14011271 | Name on file | Email address on file |
| 14032011 | Name on file | Email address on file |
| 13534174 | Name on file | Email address on file |
| 13818625 | Name on file | Email address on file |
| 13818625 | Name on file | Email address on file |
| 15367830 | Name on file | Email address on file |
| 13998942 | Name on file | Email address on file |
| 14283818 | Name on file | Email address on file |
| 15282533 | Name on file | Email address on file |
| 14097453 | Name on file | Email address on file |
| 14545083 | Name on file | Email address on file |
| 14140156 | Name on file | Email address on file |
| 14547129 | Name on file | Email address on file |
| 14554635 | Name on file | Email address on file |
| 13630433 | Name on file | Email address on file |
| 13389025 | Name on file | Email address on file |
| 13623883 | Name on file | Email address on file |
| 14665428 | Name on file | Email address on file |
| 13530755 | Name on file | Email address on file |
| 13992785 | Name on file | Email address on file |
| 15017045 | Name on file | Email address on file |
| 14466148 | Name on file | Email address on file |
| 13491729 | Name on file | Email address on file |
| 14307229 | Name on file | Email address on file |
| 15264813 | Name on file | Email address on file |
| 14025588 | Name on file | Email address on file |
| 14242876 | Name on file | Email address on file |
| 14052493 | Name on file | Email address on file |
| 13933446 | Name on file | Email address on file |
| 19020236 | Name on file | Email address on file |
| 14946971 | Name on file | Email address on file |
| 14132463 | Name on file | Email address on file |
| 13548169 | Name on file | Email address on file |
| 13911199 | Name on file | Email address on file |
| 14109356 | Name on file | Email address on file |
| 13791924 | Name on file | Email address on file |
| 14476957 | Name on file | Email address on file |
| 13591587 | Name on file | Email address on file |
| 13443089 | Name on file | Email address on file |
| 15115689 | Name on file | Email address on file |
| 14118164 | Name on file | Email address on file |
| 14118164 | Name on file | Email address on file |
| 14543980 | Name on file | Email address on file |
| 13752432 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14302082 | Name on file | Email address on file |
| 13443992 | Name on file | Email address on file |
| 13550732 | Name on file | Email address on file |
| 14521780 | Name on file | Email address on file |
| 14521780 | Name on file | Email address on file |
| 15191763 | Name on file | Email address on file |
| 14228654 | Name on file | Email address on file |
| 15289696 | Name on file | Email address on file |
| 14040855 | Name on file | Email address on file |
| 14015442 | Name on file | Email address on file |
| 14209865 | Name on file | Email address on file |
| 13550660 | Name on file | Email address on file |
| 13606585 | Name on file | Email address on file |
| 14364774 | Name on file | Email address on file |
| 13309426 | Name on file | Email address on file |
| 13309426 | Name on file | Email address on file |
| 15159265 | Name on file | Email address on file |
| 13182685 | Name on file | Email address on file |
| 14379014 | Name on file | Email address on file |
| 14076988 | Name on file | Email address on file |
| 15147868 | Name on file | Email address on file |
| 14612341 | Name on file | Email address on file |
| 14976840 | Name on file | Email address on file |
| 13903667 | Name on file | Email address on file |
| 14120835 | Name on file | Email address on file |
| 14120835 | Name on file | Email address on file |
| 15273674 | Name on file | Email address on file |
| 13418020 | Name on file | Email address on file |
| 13418020 | Name on file | Email address on file |
| 14153441 | Name on file | Email address on file |
| 14039511 | Name on file | Email address on file |
| 13255877 | Name on file | Email address on file |
| 13477773 | Name on file | Email address on file |
| 13432274 | Name on file | Email address on file |
| 13710634 | Name on file | Email address on file |
| 14416259 | Name on file | Email address on file |
| 13747167 | Name on file | Email address on file |
| 13709326 | Name on file | Email address on file |
| 13748934 | Name on file | Email address on file |
| 14606939 | Name on file | Email address on file |
| 14372536 | Name on file | Email address on file |
| 13948720 | Name on file | Email address on file |
| 15278233 | Name on file | Email address on file |
| 13285936 | Name on file | Email address on file |
| 14114491 | Name on file | Email address on file |
| 13680957 | Name on file | Email address on file |
| 14490648 | Name on file | Email address on file |
| 13692642 | Name on file | Email address on file |
| 14357878 | Name on file | Email address on file |
| 14430405 | Name on file | Email address on file |
| 13887290 | Name on file | Email address on file |
| 14287162 | Name on file | Email address on file |
| 14420263 | Name on file | Email address on file |
| 14675259 | Name on file | Email address on file |
| 14949657 | Name on file | Email address on file |
| 14086314 | Name on file | Email address on file |
| 14031954 | Name on file | Email address on file |
| 14326382 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13769651 | Name on file | Email address on file |
| 15275743 | Name on file | Email address on file |
| 15275743 | Name on file | Email address on file |
| 15279396 | Name on file | Email address on file |
| 13592276 | Name on file | Email address on file |
| 13902887 | Name on file | Email address on file |
| 13502380 | Name on file | Email address on file |
| 13276893 | Name on file | Email address on file |
| 14547618 | Name on file | Email address on file |
| 18967806 | Name on file | Email address on file |
| 13779886 | Name on file | Email address on file |
| 13779886 | Name on file | Email address on file |
| 14336364 | Name on file | Email address on file |
| 14210032 | Name on file | Email address on file |
| 14509641 | Name on file | Email address on file |
| 13993056 | Name on file | Email address on file |
| 13993056 | Name on file | Email address on file |
| 14139752 | Name on file | Email address on file |
| 13487530 | Name on file | Email address on file |
| 13248592 | Name on file | Email address on file |
| 13317867 | Name on file | Email address on file |
| 14545594 | Name on file | Email address on file |
| 14615584 | Name on file | Email address on file |
| 14512986 | Name on file | Email address on file |
| 19015771 | Name on file | Email address on file |
| 13931102 | Name on file | Email address on file |
| 14428846 | Name on file | Email address on file |
| 13351257 | Name on file | Email address on file |
| 13351257 | Name on file | Email address on file |
| 14406237 | Name on file | Email address on file |
| 14618213 | Name on file | Email address on file |
| 13786859 | Name on file | Email address on file |
| 13174458 | Name on file | Email address on file |
| 13976568 | Name on file | Email address on file |
| 14431892 | Name on file | Email address on file |
| 15408625 | Name on file | Email address on file |
| 14052705 | Name on file | Email address on file |
| 14551974 | Name on file | Email address on file |
| 13747884 | Name on file | Email address on file |
| 13406179 | Name on file | Email address on file |
| 13450043 | Name on file | Email address on file |
| 13423532 | Name on file | Email address on file |
| 14227050 | Name on file | Email address on file |
| 13292721 | Name on file | Email address on file |
| 14481327 | Name on file | Email address on file |
| 13439906 | Name on file | Email address on file |
| 13988537 | Name on file | Email address on file |
| 13976020 | Name on file | Email address on file |
| 15291097 | Name on file | Email address on file |
| 13909863 | Name on file | Email address on file |
| 13820039 | Name on file | Email address on file |
| 13876267 | Name on file | Email address on file |
| 13732524 | Name on file | Email address on file |
| 14553427 | Name on file | Email address on file |
| 13841545 | Name on file | Email address on file |
| 14051511 | Name on file | Email address on file |
| 13926724 | Name on file | Email address on file |
| 13351244 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13428107 | Name on file | Email address on file |
| 13474476 | Name on file | Email address on file |
| 13293717 | Name on file | Email address on file |
| 13786316 | Name on file | Email address on file |
| 13252649 | Name on file | Email address on file |
| 13402751 | Name on file | Email address on file |
| 13380683 | Name on file | Email address on file |
| 13945507 | Name on file | Email address on file |
| 14055321 | Name on file | Email address on file |
| 13242175 | Name on file | Email address on file |
| 13975836 | Name on file | Email address on file |
| 13252817 | Name on file | Email address on file |
| 13859476 | Name on file | Email address on file |
| 13859476 | Name on file | Email address on file |
| 14361475 | Name on file | Email address on file |
| 14937839 | Name on file | Email address on file |
| 13549428 | Name on file | Email address on file |
| 14383791 | Name on file | Email address on file |
| 14364637 | Name on file | Email address on file |
| 14186285 | Name on file | Email address on file |
| 14099079 | Name on file | Email address on file |
| 14428059 | Name on file | Email address on file |
| 13933431 | Name on file | Email address on file |
| 13933431 | Name on file | Email address on file |
| 14593187 | Name on file | Email address on file |
| 13287948 | Name on file | Email address on file |
| 13576839 | Name on file | Email address on file |
| 13576839 | Name on file | Email address on file |
| 20632545 | Name on file | Email address on file |
| 14354468 | Name on file | Email address on file |
| 14388057 | Name on file | Email address on file |
| 13563316 | Name on file | Email address on file |
| 14254565 | Name on file | Email address on file |
| 14909136 | Name on file | Email address on file |
| 13290011 | Name on file | Email address on file |
| 14518357 | Name on file | Email address on file |
| 14911912 | Name on file | Email address on file |
| 13301752 | Name on file | Email address on file |
| 13664936 | Name on file | Email address on file |
| 13140584 | Name on file | Email address on file |
| 18959783 | Name on file | Email address on file |
| 18293870 | Name on file | Email address on file |
| 14050883 | Name on file | Email address on file |
| 14050883 | Name on file | Email address on file |
| 14099392 | Name on file | Email address on file |
| 13420552 | Name on file | Email address on file |
| 13858241 | Name on file | Email address on file |
| 13858241 | Name on file | Email address on file |
| 14500765 | Name on file | Email address on file |
| 14150091 | Name on file | Email address on file |
| 14676683 | Name on file | Email address on file |
| 13933827 | Name on file | Email address on file |
| 13548803 | Name on file | Email address on file |
| 13580238 | Name on file | Email address on file |
| 15408043 | Name on file | Email address on file |
| 14159575 | Name on file | Email address on file |
| 15077966 | Name on file | Email address on file |
| 14417523 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14055405 | Name on file | Email address on file |
| 14369434 | Name on file | Email address on file |
| 14031962 | Name on file | Email address on file |
| 13841776 | Name on file | Email address on file |
| 14469030 | Name on file | Email address on file |
| 14469030 | Name on file | Email address on file |
| 13487478 | Name on file | Email address on file |
| 15219747 | Name on file | Email address on file |
| 15219747 | Name on file | Email address on file |
| 13423979 | Name on file | Email address on file |
| 13599528 | Name on file | Email address on file |
| 13599528 | Name on file | Email address on file |
| 14205278 | Name on file | Email address on file |
| 13764501 | Name on file | Email address on file |
| 13510199 | Name on file | Email address on file |
| 14157651 | Name on file | Email address on file |
| 13814073 | Name on file | Email address on file |
| 14014623 | Name on file | Email address on file |
| 14411915 | Name on file | Email address on file |
| 14250489 | Name on file | Email address on file |
| 13940274 | Name on file | Email address on file |
| 13940274 | Name on file | Email address on file |
| 14239150 | Name on file | Email address on file |
| 13165266 | Name on file | Email address on file |
| 14123473 | Name on file | Email address on file |
| 14425588 | Name on file | Email address on file |
| 14184749 | Name on file | Email address on file |
| 15272360 | Name on file | Email address on file |
| 13377095 | Name on file | Email address on file |
| 13377095 | Name on file | Email address on file |
| 14424956 | Name on file | Email address on file |
| 13456023 | Name on file | Email address on file |
| 14167351 | Name on file | Email address on file |
| 13287397 | Name on file | Email address on file |
| 13223892 | Name on file | Email address on file |
| 13644041 | Name on file | Email address on file |
| 13590481 | Name on file | Email address on file |
| 13986271 | Name on file | Email address on file |
| 13692545 | Name on file | Email address on file |
| 13228549 | Name on file | Email address on file |
| 13734307 | Name on file | Email address on file |
| 13757652 | Name on file | Email address on file |
| 13647852 | Name on file | Email address on file |
| 15167926 | Name on file | Email address on file |
| 14540231 | Name on file | Email address on file |
| 14950400 | Name on file | Email address on file |
| 13365505 | Name on file | Email address on file |
| 13163562 | Name on file | Email address on file |
| 14285491 | Name on file | Email address on file |
| 13952222 | Name on file | Email address on file |
| 13987997 | Name on file | Email address on file |
| 14552133 | Name on file | Email address on file |
| 13418714 | Name on file | Email address on file |
| 13418714 | Name on file | Email address on file |
| 14251238 | Name on file | Email address on file |
| 15276640 | Name on file | Email address on file |
| 15276640 | Name on file | Email address on file |
| 13668857 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14124512 | Name on file | Email address on file |
| 14160692 | Name on file | Email address on file |
| 13820330 | Name on file | Email address on file |
| 14531502 | Name on file | Email address on file |
| 14549813 | Name on file | Email address on file |
| 14321186 | Name on file | Email address on file |
| 13353469 | Name on file | Email address on file |
| 13323088 | Name on file | Email address on file |
| 13950238 | Name on file | Email address on file |
| 13216767 | Name on file | Email address on file |
| 15279399 | Name on file | Email address on file |
| 18304658 | Name on file | Email address on file |
| 13550715 | Name on file | Email address on file |
| 14253686 | Name on file | Email address on file |
| 14548962 | Name on file | Email address on file |
| 13664552 | Name on file | Email address on file |
| 13603331 | Name on file | Email address on file |
| 14031243 | Name on file | Email address on file |
| 14462795 | Name on file | Email address on file |
| 14462795 | Name on file | Email address on file |
| 14357796 | Name on file | Email address on file |
| 14980723 | Name on file | Email address on file |
| 13830913 | Name on file | Email address on file |
| 13830913 | Name on file | Email address on file |
| 14380126 | Name on file | Email address on file |
| 14518111 | Name on file | Email address on file |
| 18244852 | Name on file | Email address on file |
| 14402247 | Name on file | Email address on file |
| 18284593 | Name on file | Email address on file |
| 13944681 | Name on file | Email address on file |
| 14613138 | Name on file | Email address on file |
| 14549298 | Name on file | Email address on file |
| 15274056 | Name on file | Email address on file |
| 14910826 | Name on file | Email address on file |
| 14626892 | Name on file | Email address on file |
| 13221257 | Name on file | Email address on file |
| 15029234 | Name on file | Email address on file |
| 13591073 | Name on file | Email address on file |
| 13709959 | Name on file | Email address on file |
| 13152199 | Name on file | Email address on file |
| 13152199 | Name on file | Email address on file |
| 13779294 | Name on file | Email address on file |
| 13842204 | Name on file | Email address on file |
| 14058809 | Name on file | Email address on file |
| 14362514 | Name on file | Email address on file |
| 14362514 | Name on file | Email address on file |
| 13477233 | Name on file | Email address on file |
| 14193589 | Name on file | Email address on file |
| 13667503 | Name on file | Email address on file |
| 13801152 | Name on file | Email address on file |
| 14273924 | Name on file | Email address on file |
| 14221752 | Name on file | Email address on file |
| 13839474 | Name on file | Email address on file |
| 15039522 | Name on file | Email address on file |
| 14484277 | Name on file | Email address on file |
| 13628017 | Name on file | Email address on file |
| 13513120 | Name on file | Email address on file |
| 13467050 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13954091 | Name on file | Email address on file |
| 13751510 | Name on file | Email address on file |
| 13763690 | Name on file | Email address on file |
| 19022935 | Name on file | Email address on file |
| 13985582 | Name on file | Email address on file |
| 18327043 | Name on file | Email address on file |
| 13779548 | Name on file | Email address on file |
| 14654118 | Name on file | Email address on file |
| 14528065 | Name on file | Email address on file |
| 18253301 | Name on file | Email address on file |
| 14554467 | Name on file | Email address on file |
| 13747130 | Name on file | Email address on file |
| 14292792 | Name on file | Email address on file |
| 13858508 | Name on file | Email address on file |
| 19021542 | Name on file | Email address on file |
| 19021542 | Name on file | Email address on file |
| 14271119 | Name on file | Email address on file |
| 15277203 | Name on file | Email address on file |
| 15277203 | Name on file | Email address on file |
| 14357014 | Name on file | Email address on file |
| 15270314 | Name on file | Email address on file |
| 14466591 | Name on file | Email address on file |
| 13959845 | Name on file | Email address on file |
| 13554680 | Name on file | Email address on file |
| 14536499 | Name on file | Email address on file |
| 22152817 | Name on file | Email address on file |
| 18943867 | Name on file | Email address on file |
| 14184425 | Name on file | Email address on file |
| 18242531 | Name on file | Email address on file |
| 18982796 | Name on file | Email address on file |
| 13935399 | Name on file | Email address on file |
| 18335100 | Name on file | Email address on file |
| 14894605 | Name on file | Email address on file |
| 19007507 | Name on file | Email address on file |
| 19010046 | Name on file | Email address on file |
| 19020108 | Name on file | Email address on file |
| 18330277 | Name on file | Email address on file |
| 19027314 | Name on file | Email address on file |
| 18327684 | Name on file | Email address on file |
| 13565567 | Name on file | Email address on file |
| 13263478 | Name on file | Email address on file |
| 15037485 | Name on file | Email address on file |
| 13782538 | Name on file | Email address on file |
| 15247345 | Name on file | Email address on file |
| 15230527 | Name on file | Email address on file |
| 13938233 | Name on file | Email address on file |
| 13742227 | Name on file | Email address on file |
| 13370062 | Name on file | Email address on file |
| 15393421 | Name on file | Email address on file |
| 14433187 | Name on file | Email address on file |
| 13277814 | Name on file | Email address on file |
| 13490884 | Name on file | Email address on file |
| 14032034 | Name on file | Email address on file |
| 14417993 | Name on file | Email address on file |
| 18956078 | Name on file | Email address on file |
| 14408826 | Name on file | Email address on file |
| 13611792 | Name on file | Email address on file |
| 13429874 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15393492 | Name on file | Email address on file |
| 13469758 | Name on file | Email address on file |
| 13522004 | Name on file | Email address on file |
| 18325611 | Name on file | Email address on file |
| 13299667 | Name on file | Email address on file |
| 14514574 | Name on file | Email address on file |
| 13742193 | Name on file | Email address on file |
| 14492068 | Name on file | Email address on file |
| 13281145 | Name on file | Email address on file |
| 14547390 | Name on file | Email address on file |
| 14195477 | Name on file | Email address on file |
| 13755075 | Name on file | Email address on file |
| 14244874 | Name on file | Email address on file |
| 14195945 | Name on file | Email address on file |
| 14540336 | Name on file | Email address on file |
| 13568892 | Name on file | Email address on file |
| 22154794 | Name on file | Email address on file |
| 14121850 | Name on file | Email address on file |
| 14349679 | Name on file | Email address on file |
| 14111900 | Name on file | Email address on file |
| 14153303 | Name on file | Email address on file |
| 14153303 | Name on file | Email address on file |
| 15058563 | Name on file | Email address on file |
| 15058563 | Name on file | Email address on file |
| 14550662 | Name on file | Email address on file |
| 14155771 | Name on file | Email address on file |
| 13482384 | Name on file | Email address on file |
| 13482384 | Name on file | Email address on file |
| 13731512 | Name on file | Email address on file |
| 13926717 | Name on file | Email address on file |
| 13825661 | Name on file | Email address on file |
| 18954409 | Name on file | Email address on file |
| 18999399 | Name on file | Email address on file |
| 18952682 | Name on file | Email address on file |
| 18273697 | Name on file | Email address on file |
| 19006300 | Name on file | Email address on file |
| 18260798 | Name on file | Email address on file |
| 18289417 | Name on file | Email address on file |
| 18307403 | Name on file | Email address on file |
| 14548101 | Name on file | Email address on file |
| 14266820 | Name on file | Email address on file |
| 14472683 | Name on file | Email address on file |
| 14033063 | Name on file | Email address on file |
| 13855645 | Name on file | Email address on file |
| 13653107 | Name on file | Email address on file |
| 14534437 | Name on file | Email address on file |
| 15380243 | Name on file | Email address on file |
| 13378218 | Name on file | Email address on file |
| 14338730 | Name on file | Email address on file |
| 15189825 | Name on file | Email address on file |
| 14439136 | Name on file | Email address on file |
| 14221500 | Name on file | Email address on file |
| 14911170 | Name on file | Email address on file |
| 14997442 | Name on file | Email address on file |
| 15370324 | Name on file | Email address on file |
| 13190044 | Name on file | Email address on file |
| 14118623 | Name on file | Email address on file |
| 15047802 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15047802 | Name on file | Email address on file |
| 18978517 | Name on file | Email address on file |
| 13381276 | Name on file | Email address on file |
| 18284883 | Name on file | Email address on file |
| 14534442 | Name on file | Email address on file |
| 14268141 | Name on file | Email address on file |
| 18940089 | Name on file | Email address on file |
| 18325967 | Name on file | Email address on file |
| 18281682 | Name on file | Email address on file |
| 13304896 | Name on file | Email address on file |
| 13304896 | Name on file | Email address on file |
| 13870802 | Name on file | Email address on file |
| 13329068 | Name on file | Email address on file |
| 14431450 | Name on file | Email address on file |
| 13901828 | Name on file | Email address on file |
| 13932840 | Name on file | Email address on file |
| 13254645 | Name on file | Email address on file |
| 14545029 | Name on file | Email address on file |
| 20643136 | Name on file | Email address on file |
| 14097283 | Name on file | Email address on file |
| 14202536 | Name on file | Email address on file |
| 18327078 | Name on file | Email address on file |
| 13898755 | Name on file | Email address on file |
| 13779246 | Name on file | Email address on file |
| 18309925 | Name on file | Email address on file |
| 14685550 | Name on file | Email address on file |
| 13276592 | Name on file | Email address on file |
| 13276592 | Name on file | Email address on file |
| 18324295 | Name on file | Email address on file |
| 19020154 | Name on file | Email address on file |
| 18280776 | Name on file | Email address on file |
| 14545918 | Name on file | Email address on file |
| 13383583 | Name on file | Email address on file |
| 18971640 | Name on file | Email address on file |
| 18335896 | Name on file | Email address on file |
| 18317746 | Name on file | Email address on file |
| 18303103 | Name on file | Email address on file |
| 13327642 | Name on file | Email address on file |
| 13327642 | Name on file | Email address on file |
| 18332003 | Name on file | Email address on file |
| 18966777 | Name on file | Email address on file |
| 15083399 | Name on file | Email address on file |
| 18952446 | Name on file | Email address on file |
| 18945298 | Name on file | Email address on file |
| 18259563 | Name on file | Email address on file |
| 14898921 | Name on file | Email address on file |
| 14297907 | Name on file | Email address on file |
| 13391675 | Name on file | Email address on file |
| 13288817 | Name on file | Email address on file |
| 13815566 | Name on file | Email address on file |
| 14074337 | Name on file | Email address on file |
| 14278391 | Name on file | Email address on file |
| 14420253 | Name on file | Email address on file |
| 18263252 | Name on file | Email address on file |
| 18960172 | Name on file | Email address on file |
| 18266856 | Name on file | Email address on file |
| 18966584 | Name on file | Email address on file |
| 18972308 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18944564 | Name on file | Email address on file |
| 14279338 | Name on file | Email address on file |
| 13343957 | Name on file | Email address on file |
| 13529610 | Name on file | Email address on file |
| 15125893 | Name on file | Email address on file |
| 14102697 | Name on file | Email address on file |
| 18254259 | Name on file | Email address on file |
| 18335334 | Name on file | Email address on file |
| 22210118 | Name on file | Email address on file |
| 13497159 | Name on file | Email address on file |
| 13057831 | Name on file | Email address on file |
| 19033855 | Name on file | Email address on file |
| 13210720 | Name on file | Email address on file |
| 19016014 | Name on file | Email address on file |
| 13970453 | Name on file | Email address on file |
| 13211797 | Name on file | Email address on file |
| 13211797 | Name on file | Email address on file |
| 13846121 | Name on file | Email address on file |
| 13509848 | Name on file | Email address on file |
| 18248540 | Name on file | Email address on file |
| 18964694 | Name on file | Email address on file |
| 13940360 | Name on file | Email address on file |
| 14401082 | Name on file | Email address on file |
| 19017472 | Name on file | Email address on file |
| 19017472 | Name on file | Email address on file |
| 18328023 | Name on file | Email address on file |
| 19029565 | Name on file | Email address on file |
| 18275177 | Name on file | Email address on file |
| 18960263 | Name on file | Email address on file |
| 18320583 | Name on file | Email address on file |
| 20652093 | Name on file | Email address on file |
| 18282355 | Name on file | Email address on file |
| 18250621 | Name on file | Email address on file |
| 14100287 | Name on file | Email address on file |
| 14553167 | Name on file | Email address on file |
| 14124944 | Name on file | Email address on file |
| 14124944 | Name on file | Email address on file |
| 18984271 | Name on file | Email address on file |
| 18954361 | Name on file | Email address on file |
| 18248358 | Name on file | Email address on file |
| 18290173 | Name on file | Email address on file |
| 18325428 | Name on file | Email address on file |
| 18971739 | Name on file | Email address on file |
| 22181477 | Name on file | Email address on file |
| 18290799 | Name on file | Email address on file |
| 18277386 | Name on file | Email address on file |
| 14498704 | Name on file | Email address on file |
| 13443160 | Name on file | Email address on file |
| 15217775 | Name on file | Email address on file |
| 19026801 | Name on file | Email address on file |
| 14550613 | Name on file | Email address on file |
| 19016084 | Name on file | Email address on file |
| 18307429 | Name on file | Email address on file |
| 18943169 | Name on file | Email address on file |
| 18268308 | Name on file | Email address on file |
| 18317385 | Name on file | Email address on file |
| 18275352 | Name on file | Email address on file |
| 13254349 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13254349 | Name on file | Email address on file |
| 13740962 | Name on file | Email address on file |
| 18326369 | Name on file | Email address on file |
| 14482161 | Name on file | Email address on file |
| 14097058 | Name on file | Email address on file |
| 13734669 | Name on file | Email address on file |
| 18965535 | Name on file | Email address on file |
| 18266154 | Name on file | Email address on file |
| 18310488 | Name on file | Email address on file |
| 13469627 | Name on file | Email address on file |
| 19019443 | Name on file | Email address on file |
| 14245873 | Name on file | Email address on file |
| 13894773 | Name on file | Email address on file |
| 13894773 | Name on file | Email address on file |
| 13202765 | Name on file | Email address on file |
| 13653138 | Name on file | Email address on file |
| 14395505 | Name on file | Email address on file |
| 15285833 | Name on file | Email address on file |
| 18331877 | Name on file | Email address on file |
| 18954186 | Name on file | Email address on file |
| 12168112 | Name on file | Email address on file |
| 19023944 | Name on file | Email address on file |
| 14242547 | Name on file | Email address on file |
| 13182473 | Name on file | Email address on file |
| 15138112 | Name on file | Email address on file |
| 13501157 | Name on file | Email address on file |
| 14078491 | Name on file | Email address on file |
| 13502699 | Name on file | Email address on file |
| 13547904 | Name on file | Email address on file |
| 13808846 | Name on file | Email address on file |
| 14054018 | Name on file | Email address on file |
| 18260491 | Name on file | Email address on file |
| 18333422 | Name on file | Email address on file |
| 18944269 | Name on file | Email address on file |
| 18983691 | Name on file | Email address on file |
| 14287248 | Name on file | Email address on file |
| 18971319 | Name on file | Email address on file |
| 18259561 | Name on file | Email address on file |
| 19008204 | Name on file | Email address on file |
| 20649296 | Name on file | Email address on file |
| 18267192 | Name on file | Email address on file |
| 18249735 | Name on file | Email address on file |
| 18954198 | Name on file | Email address on file |
| 22144770 | Name on file | Email address on file |
| 22144849 | Name on file | Email address on file |
| 19027086 | Name on file | Email address on file |
| 18246496 | Name on file | Email address on file |
| 19008881 | Name on file | Email address on file |
| 10284516 | Name on file | Email address on file |
| 18256238 | Name on file | Email address on file |
| 14396821 | Name on file | Email address on file |
| 13808856 | Name on file | Email address on file |
| 12651425 | Name on file | Email address on file |
| 18261731 | Name on file | Email address on file |
| 18997652 | Name on file | Email address on file |
| 18243944 | Name on file | Email address on file |
| 20650350 | Name on file | Email address on file |
| 18969232 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18998427 | Name on file | Email address on file |
| 18307776 | Name on file | Email address on file |
| 18250894 | Name on file | Email address on file |
| 18939913 | Name on file | Email address on file |
| 18255359 | Name on file | Email address on file |
| 19027351 | Name on file | Email address on file |
| 18332870 | Name on file | Email address on file |
| 14031499 | Name on file | Email address on file |
| 14326480 | Name on file | Email address on file |
| 20623460 | Name on file | Email address on file |
| 18245261 | Name on file | Email address on file |
| 19027565 | Name on file | Email address on file |
| 18301923 | Name on file | Email address on file |
| 18267976 | Name on file | Email address on file |
| 13968158 | Name on file | Email address on file |
| 19029206 | Name on file | Email address on file |
| 13306904 | Name on file | Email address on file |
| 18943161 | Name on file | Email address on file |
| 18321891 | Name on file | Email address on file |
| 18301422 | Name on file | Email address on file |
| 13696086 | Name on file | Email address on file |
| 18246213 | Name on file | Email address on file |
| 19019378 | Name on file | Email address on file |
| 18337659 | Name on file | Email address on file |
| 18967064 | Name on file | Email address on file |
| 18332943 | Name on file | Email address on file |
| 22158528 | Name on file | Email address on file |
| 13725895 | Name on file | Email address on file |
| 13763649 | Name on file | Email address on file |
| 13787970 | Name on file | Email address on file |
| 13577678 | Name on file | Email address on file |
| 14678783 | Name on file | Email address on file |
| 13818524 | Name on file | Email address on file |
| 13174680 | Name on file | Email address on file |
| 18254546 | Name on file | Email address on file |
| 19015182 | Name on file | Email address on file |
| 18261602 | Name on file | Email address on file |
| 19023245 | Name on file | Email address on file |
| 19024270 | Name on file | Email address on file |
| 18968240 | Name on file | Email address on file |
| 19002301 | Name on file | Email address on file |
| 18257118 | Name on file | Email address on file |
| 18995468 | Name on file | Email address on file |
| 20807964 | Name on file | Email address on file |
| 18264319 | Name on file | Email address on file |
| 18302099 | Name on file | Email address on file |
| 18944966 | Name on file | Email address on file |
| 18337522 | Name on file | Email address on file |
| 18502215 | Name on file | Email address on file |
| 14490031 | Name on file | Email address on file |
| 13542363 | Name on file | Email address on file |
| 14666915 | Name on file | Email address on file |
| 13839317 | Name on file | Email address on file |
| 13675431 | Name on file | Email address on file |
| 14389472 | Name on file | Email address on file |
| 13634472 | Name on file | Email address on file |
| 14228910 | Name on file | Email address on file |
| 13689830 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14421182 | Name on file | Email address on file |
| 13944602 | Name on file | Email address on file |
| 13771917 | Name on file | Email address on file |
| 19018892 | Name on file | Email address on file |
| 18275259 | Name on file | Email address on file |
| 14011389 | Name on file | Email address on file |
| 18308850 | Name on file | Email address on file |
| 18281523 | Name on file | Email address on file |
| 18970884 | Name on file | Email address on file |
| 14297946 | Name on file | Email address on file |
| 13186210 | Name on file | Email address on file |
| 13964585 | Name on file | Email address on file |
| 13493661 | Name on file | Email address on file |
| 13742313 | Name on file | Email address on file |
| 13525974 | Name on file | Email address on file |
| 13878354 | Name on file | Email address on file |
| 14090177 | Name on file | Email address on file |
| 14546711 | Name on file | Email address on file |
| 18973134 | Name on file | Email address on file |
| 18290469 | Name on file | Email address on file |
| 18990908 | Name on file | Email address on file |
| 13269256 | Name on file | Email address on file |
| 15006987 | Name on file | Email address on file |
| 13486268 | Name on file | Email address on file |
| 13574742 | Name on file | Email address on file |
| 14126507 | Name on file | Email address on file |
| 19026379 | Name on file | Email address on file |
| 19028540 | Name on file | Email address on file |
| 13489039 | Name on file | Email address on file |
| 14547834 | Name on file | Email address on file |
| 14379108 | Name on file | Email address on file |
| 14928434 | Name on file | Email address on file |
| 14241768 | Name on file | Email address on file |
| 14396479 | Name on file | Email address on file |
| 18301878 | Name on file | Email address on file |
| 13303572 | Name on file | Email address on file |
| 14158808 | Name on file | Email address on file |
| 13619693 | Name on file | Email address on file |
| 13519941 | Name on file | Email address on file |
| 14340802 | Name on file | Email address on file |
| 14087642 | Name on file | Email address on file |
| 13754400 | Name on file | Email address on file |
| 18952992 | Name on file | Email address on file |
| 13899184 | Name on file | Email address on file |
| 14311205 | Name on file | Email address on file |
| 18998351 | Name on file | Email address on file |
| 13695155 | Name on file | Email address on file |
| 14279909 | Name on file | Email address on file |
| 14136733 | Name on file | Email address on file |
| 14510112 | Name on file | Email address on file |
| 18246000 | Name on file | Email address on file |
| 13195303 | Name on file | Email address on file |
| 13170589 | Name on file | Email address on file |
| 13170589 | Name on file | Email address on file |
| 14407730 | Name on file | Email address on file |
| 18949143 | Name on file | Email address on file |
| 14204526 | Name on file | Email address on file |
| 14108379 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19007831 | Name on file | Email address on file |
| 13881077 | Name on file | Email address on file |
| 13142587 | Name on file | Email address on file |
| 13594903 | Name on file | Email address on file |
| 13616496 | Name on file | Email address on file |
| 14128433 | Name on file | Email address on file |
| 13523992 | Name on file | Email address on file |
| 14524957 | Name on file | Email address on file |
| 16850092 | Name on file | Email address on file |
| 15259934 | Name on file | Email address on file |
| 13471483 | Name on file | Email address on file |
| 13471483 | Name on file | Email address on file |
| 13513052 | Name on file | Email address on file |
| 14217200 | Name on file | Email address on file |
| 14368201 | Name on file | Email address on file |
| 18939870 | Name on file | Email address on file |
| 14912801 | Name on file | Email address on file |
| 14912801 | Name on file | Email address on file |
| 18244918 | Name on file | Email address on file |
| 18326736 | Name on file | Email address on file |
| 22152800 | Name on file | Email address on file |
| 13256133 | Name on file | Email address on file |
| 14502574 | Name on file | Email address on file |
| 13448435 | Name on file | Email address on file |
| 18302779 | Name on file | Email address on file |
| 18943907 | Name on file | Email address on file |
| 14094092 | Name on file | Email address on file |
| 14094092 | Name on file | Email address on file |
| 13216344 | Name on file | Email address on file |
| 14513767 | Name on file | Email address on file |
| 13156643 | Name on file | Email address on file |
| 13720470 | Name on file | Email address on file |
| 15139144 | Name on file | Email address on file |
| 15139144 | Name on file | Email address on file |
| 13205743 | Name on file | Email address on file |
| 18978919 | Name on file | Email address on file |
| 13981824 | Name on file | Email address on file |
| 13481788 | Name on file | Email address on file |
| 14483927 | Name on file | Email address on file |
| 18968666 | Name on file | Email address on file |
| 18337875 | Name on file | Email address on file |
| 14540055 | Name on file | Email address on file |
| 13805816 | Name on file | Email address on file |
| 13805816 | Name on file | Email address on file |
| 13576909 | Name on file | Email address on file |
| 14548416 | Name on file | Email address on file |
| 13869408 | Name on file | Email address on file |
| 13304239 | Name on file | Email address on file |
| 13759770 | Name on file | Email address on file |
| 13408161 | Name on file | Email address on file |
| 15159566 | Name on file | Email address on file |
| 13767129 | Name on file | Email address on file |
| 14169287 | Name on file | Email address on file |
| 13424887 | Name on file | Email address on file |
| 18940667 | Name on file | Email address on file |
| 13879721 | Name on file | Email address on file |
| 13879721 | Name on file | Email address on file |
| 13595014 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13863934 | Name on file | Email address on file |
| 14429005 | Name on file | Email address on file |
| 18242058 | Name on file | Email address on file |
| 18982088 | Name on file | Email address on file |
| 18283736 | Name on file | Email address on file |
| 14386967 | Name on file | Email address on file |
| 18298477 | Name on file | Email address on file |
| 13299670 | Name on file | Email address on file |
| 22144946 | Name on file | Email address on file |
| 18332958 | Name on file | Email address on file |
| 19024405 | Name on file | Email address on file |
| 19008793 | Name on file | Email address on file |
| 13584075 | Name on file | Email address on file |
| 13961466 | Name on file | Email address on file |
| 13898849 | Name on file | Email address on file |
| 13254238 | Name on file | Email address on file |
| 14943951 | Name on file | Email address on file |
| 13764493 | Name on file | Email address on file |
| 14555727 | Name on file | Email address on file |
| 13271715 | Name on file | Email address on file |
| 13271715 | Name on file | Email address on file |
| 18264019 | Name on file | Email address on file |
| 12205136 | Name on file | Email address on file |
| 18969899 | Name on file | Email address on file |
| 22152950 | Name on file | Email address on file |
| 18243100 | Name on file | Email address on file |
| 13401217 | Name on file | Email address on file |
| 14988937 | Name on file | Email address on file |
| 14552710 | Name on file | Email address on file |
| 14122756 | Name on file | Email address on file |
| 13151103 | Name on file | Email address on file |
| 13855523 | Name on file | Email address on file |
| 13195047 | Name on file | Email address on file |
| 14315979 | Name on file | Email address on file |
| 18978987 | Name on file | Email address on file |
| 18304761 | Name on file | Email address on file |
| 19023988 | Name on file | Email address on file |
| 18949213 | Name on file | Email address on file |
| 18949213 | Name on file | Email address on file |
| 18270072 | Name on file | Email address on file |
| 18273900 | Name on file | Email address on file |
| 18985696 | Name on file | Email address on file |
| 18985696 | Name on file | Email address on file |
| 18271808 | Name on file | Email address on file |
| 18955595 | Name on file | Email address on file |
| 18327647 | Name on file | Email address on file |
| 13332935 | Name on file | Email address on file |
| 15000076 | Name on file | Email address on file |
| 15000076 | Name on file | Email address on file |
| 14015562 | Name on file | Email address on file |
| 14063795 | Name on file | Email address on file |
| 13240952 | Name on file | Email address on file |
| 14279396 | Name on file | Email address on file |
| 13439951 | Name on file | Email address on file |
| 13553981 | Name on file | Email address on file |
| 13749420 | Name on file | Email address on file |
| 15165354 | Name on file | Email address on file |
| 15165354 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15146229 | Name on file | Email address on file |
| 13291876 | Name on file | Email address on file |
| 14334851 | Name on file | Email address on file |
| 13197119 | Name on file | Email address on file |
| 18966908 | Name on file | Email address on file |
| 18242667 | Name on file | Email address on file |
| 19021316 | Name on file | Email address on file |
| 18937149 | Name on file | Email address on file |
| 18977265 | Name on file | Email address on file |
| 13163552 | Name on file | Email address on file |
| 14388605 | Name on file | Email address on file |
| 18297859 | Name on file | Email address on file |
| 13339517 | Name on file | Email address on file |
| 14444313 | Name on file | Email address on file |
| 14089967 | Name on file | Email address on file |
| 13384776 | Name on file | Email address on file |
| 14001704 | Name on file | Email address on file |
| 14331360 | Name on file | Email address on file |
| 18942923 | Name on file | Email address on file |
| 13887473 | Name on file | Email address on file |
| 13605791 | Name on file | Email address on file |
| 13605791 | Name on file | Email address on file |
| 13292055 | Name on file | Email address on file |
| 14085786 | Name on file | Email address on file |
| 13187921 | Name on file | Email address on file |
| 14078532 | Name on file | Email address on file |
| 13261500 | Name on file | Email address on file |
| 14477717 | Name on file | Email address on file |
| 14554231 | Name on file | Email address on file |
| 15154170 | Name on file | Email address on file |
| 14548631 | Name on file | Email address on file |
| 18963122 | Name on file | Email address on file |
| 13229676 | Name on file | Email address on file |
| 13781813 | Name on file | Email address on file |
| 13770743 | Name on file | Email address on file |
| 14250282 | Name on file | Email address on file |
| 14134327 | Name on file | Email address on file |
| 13199232 | Name on file | Email address on file |
| 14988245 | Name on file | Email address on file |
| 19024421 | Name on file | Email address on file |
| 13341169 | Name on file | Email address on file |
| 14429188 | Name on file | Email address on file |
| 18945954 | Name on file | Email address on file |
| 18293428 | Name on file | Email address on file |
| 18967315 | Name on file | Email address on file |
| 18254684 | Name on file | Email address on file |
| 13439939 | Name on file | Email address on file |
| 13540831 | Name on file | Email address on file |
| 13599165 | Name on file | Email address on file |
| 19007929 | Name on file | Email address on file |
| 13415144 | Name on file | Email address on file |
| 13364353 | Name on file | Email address on file |
| 13617055 | Name on file | Email address on file |
| 13617055 | Name on file | Email address on file |
| 18939994 | Name on file | Email address on file |
| 18303513 | Name on file | Email address on file |
| 14546075 | Name on file | Email address on file |
| 13861226 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13376286 | Name on file | Email address on file |
| 14552902 | Name on file | Email address on file |
| 14540007 | Name on file | Email address on file |
| 13360746 | Name on file | Email address on file |
| 13272550 | Name on file | Email address on file |
| 22206520 | Name on file | Email address on file |
| 18327109 | Name on file | Email address on file |
| 18247703 | Name on file | Email address on file |
| 18332929 | Name on file | Email address on file |
| 19005142 | Name on file | Email address on file |
| 19008389 | Name on file | Email address on file |
| 18270022 | Name on file | Email address on file |
| 18971176 | Name on file | Email address on file |
| 18251715 | Name on file | Email address on file |
| 18296157 | Name on file | Email address on file |
| 19015242 | Name on file | Email address on file |
| 18970352 | Name on file | Email address on file |
| 18243567 | Name on file | Email address on file |
| 14356674 | Name on file | Email address on file |
| 14161639 | Name on file | Email address on file |
| 14161639 | Name on file | Email address on file |
| 14445276 | Name on file | Email address on file |
| 13840839 | Name on file | Email address on file |
| 14200643 | Name on file | Email address on file |
| 13373568 | Name on file | Email address on file |
| 14427507 | Name on file | Email address on file |
| 13866159 | Name on file | Email address on file |
| 13866159 | Name on file | Email address on file |
| 15408624 | Name on file | Email address on file |
| 14553907 | Name on file | Email address on file |
| 15111458 | Name on file | Email address on file |
| 13304811 | Name on file | Email address on file |
| 13322814 | Name on file | Email address on file |
| 14339791 | Name on file | Email address on file |
| 13438269 | Name on file | Email address on file |
| 14624297 | Name on file | Email address on file |
| 15010354 | Name on file | Email address on file |
| 14481922 | Name on file | Email address on file |
| 18305669 | Name on file | Email address on file |
| 18947999 | Name on file | Email address on file |
| 18257425 | Name on file | Email address on file |
| 18254534 | Name on file | Email address on file |
| 13616624 | Name on file | Email address on file |
| 13616624 | Name on file | Email address on file |
| 13286027 | Name on file | Email address on file |
| 14037067 | Name on file | Email address on file |
| 18248264 | Name on file | Email address on file |
| 14099364 | Name on file | Email address on file |
| 13239940 | Name on file | Email address on file |
| 14194503 | Name on file | Email address on file |
| 14467563 | Name on file | Email address on file |
| 13992383 | Name on file | Email address on file |
| 13285357 | Name on file | Email address on file |
| 13792649 | Name on file | Email address on file |
| 14101083 | Name on file | Email address on file |
| 13886236 | Name on file | Email address on file |
| 13533526 | Name on file | Email address on file |
| 14092876 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14092876 | Name on file | Email address on file |
| 13463799 | Name on file | Email address on file |
| 13541808 | Name on file | Email address on file |
| 13509256 | Name on file | Email address on file |
| 14078572 | Name on file | Email address on file |
| 13903432 | Name on file | Email address on file |
| 13576261 | Name on file | Email address on file |
| 13997441 | Name on file | Email address on file |
| 13202373 | Name on file | Email address on file |
| 13319998 | Name on file | Email address on file |
| 15292853 | Name on file | Email address on file |
| 14088663 | Name on file | Email address on file |
| 14247587 | Name on file | Email address on file |
| 13607141 | Name on file | Email address on file |
| 13200337 | Name on file | Email address on file |
| 14534261 | Name on file | Email address on file |
| 14534261 | Name on file | Email address on file |
| 13687382 | Name on file | Email address on file |
| 14302498 | Name on file | Email address on file |
| 13910378 | Name on file | Email address on file |
| 14548342 | Name on file | Email address on file |
| 13693581 | Name on file | Email address on file |
| 18299657 | Name on file | Email address on file |
| 13948953 | Name on file | Email address on file |
| 14341079 | Name on file | Email address on file |
| 18317686 | Name on file | Email address on file |
| 18338831 | Name on file | Email address on file |
| 18238876 | Name on file | Email address on file |
| 15047865 | Name on file | Email address on file |
| 13240900 | Name on file | Email address on file |
| 14950320 | Name on file | Email address on file |
| 15405295 | Name on file | Email address on file |
| 14319064 | Name on file | Email address on file |
| 15406441 | Name on file | Email address on file |
| 14231014 | Name on file | Email address on file |
| 13497816 | Name on file | Email address on file |
| 14642453 | Name on file | Email address on file |
| 14441590 | Name on file | Email address on file |
| 13937405 | Name on file | Email address on file |
| 14327509 | Name on file | Email address on file |
| 14431871 | Name on file | Email address on file |
| 14384673 | Name on file | Email address on file |
| 15398701 | Name on file | Email address on file |
| 18272792 | Name on file | Email address on file |
| 18945221 | Name on file | Email address on file |
| 14393468 | Name on file | Email address on file |
| 13244398 | Name on file | Email address on file |
| 14371464 | Name on file | Email address on file |
| 13422325 | Name on file | Email address on file |
| 14010190 | Name on file | Email address on file |
| 13879654 | Name on file | Email address on file |
| 14511887 | Name on file | Email address on file |
| 13959129 | Name on file | Email address on file |
| 13787560 | Name on file | Email address on file |
| 14293535 | Name on file | Email address on file |
| 14293535 | Name on file | Email address on file |
| 13439636 | Name on file | Email address on file |
| 13408532 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14278455 | Name on file | Email address on file |
| 13287091 | Name on file | Email address on file |
| 14033363 | Name on file | Email address on file |
| 14347024 | Name on file | Email address on file |
| 14278099 | Name on file | Email address on file |
| 15183379 | Name on file | Email address on file |
| 13866270 | Name on file | Email address on file |
| 14309400 | Name on file | Email address on file |
| 14349590 | Name on file | Email address on file |
| 13821947 | Name on file | Email address on file |
| 13434957 | Name on file | Email address on file |
| 13412326 | Name on file | Email address on file |
| 14014726 | Name on file | Email address on file |
| 15066344 | Name on file | Email address on file |
| 14098592 | Name on file | Email address on file |
| 13472032 | Name on file | Email address on file |
| 13694293 | Name on file | Email address on file |
| 14028457 | Name on file | Email address on file |
| 13563007 | Name on file | Email address on file |
| 14602388 | Name on file | Email address on file |
| 14602388 | Name on file | Email address on file |
| 13220814 | Name on file | Email address on file |
| 14327282 | Name on file | Email address on file |
| 14418102 | Name on file | Email address on file |
| 14450535 | Name on file | Email address on file |
| 14552677 | Name on file | Email address on file |
| 14393462 | Name on file | Email address on file |
| 15012127 | Name on file | Email address on file |
| 14359542 | Name on file | Email address on file |
| 14113303 | Name on file | Email address on file |
| 13829463 | Name on file | Email address on file |
| 13467923 | Name on file | Email address on file |
| 14373256 | Name on file | Email address on file |
| 14446205 | Name on file | Email address on file |
| 14358567 | Name on file | Email address on file |
| 13956489 | Name on file | Email address on file |
| 14430136 | Name on file | Email address on file |
| 13643358 | Name on file | Email address on file |
| 15367929 | Name on file | Email address on file |
| 14248373 | Name on file | Email address on file |
| 13521175 | Name on file | Email address on file |
| 13980476 | Name on file | Email address on file |
| 14301650 | Name on file | Email address on file |
| 15555947 | Name on file | Email address on file |
| 14436706 | Name on file | Email address on file |
| 18249928 | Name on file | Email address on file |
| 18309760 | Name on file | Email address on file |
| 13961997 | Name on file | Email address on file |
| 14291478 | Name on file | Email address on file |
| 18305667 | Name on file | Email address on file |
| 13488018 | Name on file | Email address on file |
| 13207655 | Name on file | Email address on file |
| 13769550 | Name on file | Email address on file |
| 13769550 | Name on file | Email address on file |
| 14106201 | Name on file | Email address on file |
| 14039543 | Name on file | Email address on file |
| 14039543 | Name on file | Email address on file |
| 13465878 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13495196 | Name on file | Email address on file |
| 14013805 | Name on file | Email address on file |
| 13658402 | Name on file | Email address on file |
| 13160346 | Name on file | Email address on file |
| 14016660 | Name on file | Email address on file |
| 14346188 | Name on file | Email address on file |
| 13175408 | Name on file | Email address on file |
| 14456684 | Name on file | Email address on file |
| 14023455 | Name on file | Email address on file |
| 13491721 | Name on file | Email address on file |
| 13838799 | Name on file | Email address on file |
| 14486712 | Name on file | Email address on file |
| 13244764 | Name on file | Email address on file |
| 13408533 | Name on file | Email address on file |
| 13868896 | Name on file | Email address on file |
| 13235617 | Name on file | Email address on file |
| 14498098 | Name on file | Email address on file |
| 14498098 | Name on file | Email address on file |
| 13755937 | Name on file | Email address on file |
| 13246852 | Name on file | Email address on file |
| 13579347 | Name on file | Email address on file |
| 13859470 | Name on file | Email address on file |
| 13462215 | Name on file | Email address on file |
| 13713410 | Name on file | Email address on file |
| 13653507 | Name on file | Email address on file |
| 13484738 | Name on file | Email address on file |
| 14087330 | Name on file | Email address on file |
| 14952058 | Name on file | Email address on file |
| 14068308 | Name on file | Email address on file |
| 13629347 | Name on file | Email address on file |
| 14339750 | Name on file | Email address on file |
| 18996707 | Name on file | Email address on file |
| 18287583 | Name on file | Email address on file |
| 18293416 | Name on file | Email address on file |
| 19003307 | Name on file | Email address on file |
| 14424242 | Name on file | Email address on file |
| 13420280 | Name on file | Email address on file |
| 14423112 | Name on file | Email address on file |
| 13694136 | Name on file | Email address on file |
| 14097269 | Name on file | Email address on file |
| 13462299 | Name on file | Email address on file |
| 13752694 | Name on file | Email address on file |
| 14580525 | Name on file | Email address on file |
| 15275689 | Name on file | Email address on file |
| 14206113 | Name on file | Email address on file |
| 14206113 | Name on file | Email address on file |
| 18970314 | Name on file | Email address on file |
| 13280503 | Name on file | Email address on file |
| 13280503 | Name on file | Email address on file |
| 14552484 | Name on file | Email address on file |
| 13298837 | Name on file | Email address on file |
| 14041263 | Name on file | Email address on file |
| 14139449 | Name on file | Email address on file |
| 13154389 | Name on file | Email address on file |
| 14540229 | Name on file | Email address on file |
| 14300595 | Name on file | Email address on file |
| 13539486 | Name on file | Email address on file |
| 13539486 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13204993 | Name on file | Email address on file |
| 14372550 | Name on file | Email address on file |
| 14551135 | Name on file | Email address on file |
| 18303710 | Name on file | Email address on file |
| 15273382 | Name on file | Email address on file |
| 13739111 | Name on file | Email address on file |
| 13739111 | Name on file | Email address on file |
| 13286098 | Name on file | Email address on file |
| 13455979 | Name on file | Email address on file |
| 13430621 | Name on file | Email address on file |
| 14442506 | Name on file | Email address on file |
| 13384226 | Name on file | Email address on file |
| 14548022 | Name on file | Email address on file |
| 13856299 | Name on file | Email address on file |
| 13430084 | Name on file | Email address on file |
| 15278869 | Name on file | Email address on file |
| 14636645 | Name on file | Email address on file |
| 19019331 | Name on file | Email address on file |
| 13817095 | Name on file | Email address on file |
| 14350169 | Name on file | Email address on file |
| 13351669 | Name on file | Email address on file |
| 15365645 | Name on file | Email address on file |
| 14167558 | Name on file | Email address on file |
| 14167558 | Name on file | Email address on file |
| 15411852 | Name on file | Email address on file |
| 14316604 | Name on file | Email address on file |
| 13433324 | Name on file | Email address on file |
| 13589531 | Name on file | Email address on file |
| 14171810 | Name on file | Email address on file |
| 14018078 | Name on file | Email address on file |
| 14109719 | Name on file | Email address on file |
| 15400850 | Name on file | Email address on file |
| 15400850 | Name on file | Email address on file |
| 14280303 | Name on file | Email address on file |
| 13148297 | Name on file | Email address on file |
| 13148297 | Name on file | Email address on file |
| 13731585 | Name on file | Email address on file |
| 14222426 | Name on file | Email address on file |
| 13227083 | Name on file | Email address on file |
| 13969803 | Name on file | Email address on file |
| 13969803 | Name on file | Email address on file |
| 13320012 | Name on file | Email address on file |
| 13633112 | Name on file | Email address on file |
| 15390936 | Name on file | Email address on file |
| 15390936 | Name on file | Email address on file |
| 15015282 | Name on file | Email address on file |
| 13895737 | Name on file | Email address on file |
| 14358904 | Name on file | Email address on file |
| 13836788 | Name on file | Email address on file |
| 13499619 | Name on file | Email address on file |
| 13499619 | Name on file | Email address on file |
| 13789802 | Name on file | Email address on file |
| 13427159 | Name on file | Email address on file |
| 13602962 | Name on file | Email address on file |
| 13821867 | Name on file | Email address on file |
| 14378470 | Name on file | Email address on file |
| 15188988 | Name on file | Email address on file |
| 15188988 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13519820 | Name on file | Email address on file |
| 15381970 | Name on file | Email address on file |
| 15379751 | Name on file | Email address on file |
| 13355157 | Name on file | Email address on file |
| 14382900 | Name on file | Email address on file |
| 13586584 | Name on file | Email address on file |
| 14426967 | Name on file | Email address on file |
| 15400663 | Name on file | Email address on file |
| 14170882 | Name on file | Email address on file |
| 13483664 | Name on file | Email address on file |
| 14107444 | Name on file | Email address on file |
| 13453528 | Name on file | Email address on file |
| 14337882 | Name on file | Email address on file |
| 13659481 | Name on file | Email address on file |
| 13691392 | Name on file | Email address on file |
| 13161425 | Name on file | Email address on file |
| 14550266 | Name on file | Email address on file |
| 14116993 | Name on file | Email address on file |
| 14905980 | Name on file | Email address on file |
| 13789297 | Name on file | Email address on file |
| 14549387 | Name on file | Email address on file |
| 13459850 | Name on file | Email address on file |
| 13478641 | Name on file | Email address on file |
| 14260012 | Name on file | Email address on file |
| 13496190 | Name on file | Email address on file |
| 13439584 | Name on file | Email address on file |
| 14278622 | Name on file | Email address on file |
| 13657441 | Name on file | Email address on file |
| 13609807 | Name on file | Email address on file |
| 13453672 | Name on file | Email address on file |
| 13996363 | Name on file | Email address on file |
| 13883362 | Name on file | Email address on file |
| 18250497 | Name on file | Email address on file |
| 13875907 | Name on file | Email address on file |
| 18941263 | Name on file | Email address on file |
| 18953856 | Name on file | Email address on file |
| 13253857 | Name on file | Email address on file |
| 14283935 | Name on file | Email address on file |
| 13966730 | Name on file | Email address on file |
| 18253920 | Name on file | Email address on file |
| 14440812 | Name on file | Email address on file |
| 14074755 | Name on file | Email address on file |
| 14183643 | Name on file | Email address on file |
| 14183643 | Name on file | Email address on file |
| 13867429 | Name on file | Email address on file |
| 13867429 | Name on file | Email address on file |
| 15389459 | Name on file | Email address on file |
| 15389459 | Name on file | Email address on file |
| 13545691 | Name on file | Email address on file |
| 13182523 | Name on file | Email address on file |
| 13242375 | Name on file | Email address on file |
| 13353972 | Name on file | Email address on file |
| 13814281 | Name on file | Email address on file |
| 14056066 | Name on file | Email address on file |
| 13800237 | Name on file | Email address on file |
| 14211216 | Name on file | Email address on file |
| 13574735 | Name on file | Email address on file |
| 13695382 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14301579 | Name on file | Email address on file |
| 14377950 | Name on file | Email address on file |
| 13319508 | Name on file | Email address on file |
| 13319508 | Name on file | Email address on file |
| 13772916 | Name on file | Email address on file |
| 14537422 | Name on file | Email address on file |
| 15368068 | Name on file | Email address on file |
| 13736811 | Name on file | Email address on file |
| 13984611 | Name on file | Email address on file |
| 14955880 | Name on file | Email address on file |
| 19003553 | Name on file | Email address on file |
| 13363686 | Name on file | Email address on file |
| 18322844 | Name on file | Email address on file |
| 19024369 | Name on file | Email address on file |
| 18995827 | Name on file | Email address on file |
| 14547875 | Name on file | Email address on file |
| 14246849 | Name on file | Email address on file |
| 13278844 | Name on file | Email address on file |
| 13925491 | Name on file | Email address on file |
| 13925491 | Name on file | Email address on file |
| 18303111 | Name on file | Email address on file |
| 13576015 | Name on file | Email address on file |
| 13194934 | Name on file | Email address on file |
| 13521279 | Name on file | Email address on file |
| 13138500 | Name on file | Email address on file |
| 14118408 | Name on file | Email address on file |
| 14470981 | Name on file | Email address on file |
| 14470981 | Name on file | Email address on file |
| 14107233 | Name on file | Email address on file |
| 13257186 | Name on file | Email address on file |
| 14493467 | Name on file | Email address on file |
| 14048735 | Name on file | Email address on file |
| 13793378 | Name on file | Email address on file |
| 13846460 | Name on file | Email address on file |
| 13846460 | Name on file | Email address on file |
| 18303057 | Name on file | Email address on file |
| 14962387 | Name on file | Email address on file |
| 13353633 | Name on file | Email address on file |
| 18986846 | Name on file | Email address on file |
| 13450071 | Name on file | Email address on file |
| 18308444 | Name on file | Email address on file |
| 18960616 | Name on file | Email address on file |
| 14095960 | Name on file | Email address on file |
| 14468684 | Name on file | Email address on file |
| 13338608 | Name on file | Email address on file |
| 13209804 | Name on file | Email address on file |
| 13583879 | Name on file | Email address on file |
| 14145675 | Name on file | Email address on file |
| 14145675 | Name on file | Email address on file |
| 14250426 | Name on file | Email address on file |
| 13849028 | Name on file | Email address on file |
| 15408351 | Name on file | Email address on file |
| 14345332 | Name on file | Email address on file |
| 13904276 | Name on file | Email address on file |
| 14392870 | Name on file | Email address on file |
| 15055066 | Name on file | Email address on file |
| 13429591 | Name on file | Email address on file |
| 13745635 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18986427 | Name on file | Email address on file |
| 13381303 | Name on file | Email address on file |
| 14016515 | Name on file | Email address on file |
| 13239916 | Name on file | Email address on file |
| 13290911 | Name on file | Email address on file |
| 13836780 | Name on file | Email address on file |
| 18969428 | Name on file | Email address on file |
| 18979108 | Name on file | Email address on file |
| 18310624 | Name on file | Email address on file |
| 21876247 | Name on file | Email address on file |
| 18253435 | Name on file | Email address on file |
| 18967357 | Name on file | Email address on file |
| 18268498 | Name on file | Email address on file |
| 18967522 | Name on file | Email address on file |
| 18252972 | Name on file | Email address on file |
| 18306129 | Name on file | Email address on file |
| 18259639 | Name on file | Email address on file |
| 20646253 | Name on file | Email address on file |
| 18272088 | Name on file | Email address on file |
| 19014620 | Name on file | Email address on file |
| 18285859 | Name on file | Email address on file |
| 19005094 | Name on file | Email address on file |
| 18969635 | Name on file | Email address on file |
| 18274773 | Name on file | Email address on file |
| 13404521 | Name on file | Email address on file |
| 13483895 | Name on file | Email address on file |
| 14363156 | Name on file | Email address on file |
| 13811590 | Name on file | Email address on file |
| 13979172 | Name on file | Email address on file |
| 13190753 | Name on file | Email address on file |
| 13929270 | Name on file | Email address on file |
| 14477013 | Name on file | Email address on file |
| 13417001 | Name on file | Email address on file |
| 13372065 | Name on file | Email address on file |
| 14061959 | Name on file | Email address on file |
| 13236236 | Name on file | Email address on file |
| 14615249 | Name on file | Email address on file |
| 19020989 | Name on file | Email address on file |
| 14518584 | Name on file | Email address on file |
| 13299697 | Name on file | Email address on file |
| 15011819 | Name on file | Email address on file |
| 15384585 | Name on file | Email address on file |
| 13528735 | Name on file | Email address on file |
| 13358318 | Name on file | Email address on file |
| 14424249 | Name on file | Email address on file |
| 13270385 | Name on file | Email address on file |
| 14383345 | Name on file | Email address on file |
| 14486741 | Name on file | Email address on file |
| 14397849 | Name on file | Email address on file |
| 13975673 | Name on file | Email address on file |
| 22416977 | Name on file | Email address on file |
| 14167423 | Name on file | Email address on file |
| 14189139 | Name on file | Email address on file |
| 13575659 | Name on file | Email address on file |
| 13982628 | Name on file | Email address on file |
| 15191835 | Name on file | Email address on file |
| 15191835 | Name on file | Email address on file |
| 18992223 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18279606 | Name on file | Email address on file |
| 13934747 | Name on file | Email address on file |
| 13711261 | Name on file | Email address on file |
| 13571295 | Name on file | Email address on file |
| 13571295 | Name on file | Email address on file |
| 13318830 | Name on file | Email address on file |
| 13397417 | Name on file | Email address on file |
| 15160068 | Name on file | Email address on file |
| 14167307 | Name on file | Email address on file |
| 14167307 | Name on file | Email address on file |
| 14904015 | Name on file | Email address on file |
| 18238343 | Name on file | Email address on file |
| 19009983 | Name on file | Email address on file |
| 13452126 | Name on file | Email address on file |
| 13438115 | Name on file | Email address on file |
| 18291779 | Name on file | Email address on file |
| 14550977 | Name on file | Email address on file |
| 14132302 | Name on file | Email address on file |
| 13697912 | Name on file | Email address on file |
| 13286527 | Name on file | Email address on file |
| 14319185 | Name on file | Email address on file |
| 13725887 | Name on file | Email address on file |
| 13684182 | Name on file | Email address on file |
| 13818176 | Name on file | Email address on file |
| 14970224 | Name on file | Email address on file |
| 14269996 | Name on file | Email address on file |
| 14556483 | Name on file | Email address on file |
| 14141146 | Name on file | Email address on file |
| 13690082 | Name on file | Email address on file |
| 13452703 | Name on file | Email address on file |
| 14355579 | Name on file | Email address on file |
| 14471811 | Name on file | Email address on file |
| 13552413 | Name on file | Email address on file |
| 15278845 | Name on file | Email address on file |
| 13786978 | Name on file | Email address on file |
| 14920478 | Name on file | Email address on file |
| 13445131 | Name on file | Email address on file |
| 14002719 | Name on file | Email address on file |
| 14102763 | Name on file | Email address on file |
| 14102763 | Name on file | Email address on file |
| 18938329 | Name on file | Email address on file |
| 20798397 | Name on file | Email address on file |
| 19020100 | Name on file | Email address on file |
| 13628786 | Name on file | Email address on file |
| 18998878 | Name on file | Email address on file |
| 13443186 | Name on file | Email address on file |
| 13747826 | Name on file | Email address on file |
| 13539139 | Name on file | Email address on file |
| 14508052 | Name on file | Email address on file |
| 14543327 | Name on file | Email address on file |
| 14959442 | Name on file | Email address on file |
| 15292370 | Name on file | Email address on file |
| 14552776 | Name on file | Email address on file |
| 13269454 | Name on file | Email address on file |
| 13424558 | Name on file | Email address on file |
| 14425147 | Name on file | Email address on file |
| 18251879 | Name on file | Email address on file |
| 13661477 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14486949 | Name on file | Email address on file |
| 13332479 | Name on file | Email address on file |
| 14302561 | Name on file | Email address on file |
| 18960708 | Name on file | Email address on file |
| 14549273 | Name on file | Email address on file |
| 14536328 | Name on file | Email address on file |
| 13684557 | Name on file | Email address on file |
| 14168096 | Name on file | Email address on file |
| 14902647 | Name on file | Email address on file |
| 14902647 | Name on file | Email address on file |
| 13243936 | Name on file | Email address on file |
| 15146024 | Name on file | Email address on file |
| 13283837 | Name on file | Email address on file |
| 13614056 | Name on file | Email address on file |
| 13199273 | Name on file | Email address on file |
| 15169436 | Name on file | Email address on file |
| 13601369 | Name on file | Email address on file |
| 15016879 | Name on file | Email address on file |
| 14107398 | Name on file | Email address on file |
| 18939697 | Name on file | Email address on file |
| 14554662 | Name on file | Email address on file |
| 13481175 | Name on file | Email address on file |
| 18307237 | Name on file | Email address on file |
| 13654338 | Name on file | Email address on file |
| 15366712 | Name on file | Email address on file |
| 14107147 | Name on file | Email address on file |
| 13692928 | Name on file | Email address on file |
| 13991367 | Name on file | Email address on file |
| 13765003 | Name on file | Email address on file |
| 14416719 | Name on file | Email address on file |
| 14416719 | Name on file | Email address on file |
| 13678030 | Name on file | Email address on file |
| 13736975 | Name on file | Email address on file |
| 18947667 | Name on file | Email address on file |
| 14021081 | Name on file | Email address on file |
| 18281196 | Name on file | Email address on file |
| 14536677 | Name on file | Email address on file |
| 13707778 | Name on file | Email address on file |
| 13609751 | Name on file | Email address on file |
| 13427472 | Name on file | Email address on file |
| 13222611 | Name on file | Email address on file |
| 18322521 | Name on file | Email address on file |
| 18962598 | Name on file | Email address on file |
| 13445823 | Name on file | Email address on file |
| 14056984 | Name on file | Email address on file |
| 18307463 | Name on file | Email address on file |
| 14311653 | Name on file | Email address on file |
| 14311653 | Name on file | Email address on file |
| 18968793 | Name on file | Email address on file |
| 18265904 | Name on file | Email address on file |
| 18301959 | Name on file | Email address on file |
| 18502129 | Name on file | Email address on file |
| 22152985 | Name on file | Email address on file |
| 18938890 | Name on file | Email address on file |
| 18304244 | Name on file | Email address on file |
| 18317879 | Name on file | Email address on file |
| 13622560 | Name on file | Email address on file |
| 13668495 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18969562 | Name on file | Email address on file |
| 13197347 | Name on file | Email address on file |
| 14456378 | Name on file | Email address on file |
| 14456378 | Name on file | Email address on file |
| 13663549 | Name on file | Email address on file |
| 15156341 | Name on file | Email address on file |
| 14513877 | Name on file | Email address on file |
| 13173191 | Name on file | Email address on file |
| 13167770 | Name on file | Email address on file |
| 18946635 | Name on file | Email address on file |
| 18262119 | Name on file | Email address on file |
| 13324093 | Name on file | Email address on file |
| 14555852 | Name on file | Email address on file |
| 18966055 | Name on file | Email address on file |
| 14005289 | Name on file | Email address on file |
| 14369260 | Name on file | Email address on file |
| 13251437 | Name on file | Email address on file |
| 13944643 | Name on file | Email address on file |
| 13530358 | Name on file | Email address on file |
| 13530358 | Name on file | Email address on file |
| 14160323 | Name on file | Email address on file |
| 13254394 | Name on file | Email address on file |
| 14620246 | Name on file | Email address on file |
| 14620246 | Name on file | Email address on file |
| 15278490 | Name on file | Email address on file |
| 13820806 | Name on file | Email address on file |
| 13954815 | Name on file | Email address on file |
| 13277192 | Name on file | Email address on file |
| 14398280 | Name on file | Email address on file |
| 14555101 | Name on file | Email address on file |
| 14126110 | Name on file | Email address on file |
| 14514747 | Name on file | Email address on file |
| 14240207 | Name on file | Email address on file |
| 14551189 | Name on file | Email address on file |
| 13492417 | Name on file | Email address on file |
| 13579154 | Name on file | Email address on file |
| 14096883 | Name on file | Email address on file |
| 14096883 | Name on file | Email address on file |
| 14547487 | Name on file | Email address on file |
| 14213088 | Name on file | Email address on file |
| 14079287 | Name on file | Email address on file |
| 14445275 | Name on file | Email address on file |
| 14372498 | Name on file | Email address on file |
| 13305055 | Name on file | Email address on file |
| 14016001 | Name on file | Email address on file |
| 13883690 | Name on file | Email address on file |
| 14358860 | Name on file | Email address on file |
| 13691361 | Name on file | Email address on file |
| 13620827 | Name on file | Email address on file |
| 14425075 | Name on file | Email address on file |
| 13627328 | Name on file | Email address on file |
| 15225585 | Name on file | Email address on file |
| 14018945 | Name on file | Email address on file |
| 15272670 | Name on file | Email address on file |
| 14617729 | Name on file | Email address on file |
| 13524648 | Name on file | Email address on file |
| 14607200 | Name on file | Email address on file |
| 14550443 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14093908 | Name on file | Email address on file |
| 14093908 | Name on file | Email address on file |
| 14364642 | Name on file | Email address on file |
| 14148019 | Name on file | Email address on file |
| 13178097 | Name on file | Email address on file |
| 14253773 | Name on file | Email address on file |
| 15159915 | Name on file | Email address on file |
| 13447702 | Name on file | Email address on file |
| 13447702 | Name on file | Email address on file |
| 13562658 | Name on file | Email address on file |
| 18953626 | Name on file | Email address on file |
| 18249596 | Name on file | Email address on file |
| 19005356 | Name on file | Email address on file |
| 19016644 | Name on file | Email address on file |
| 14544746 | Name on file | Email address on file |
| 14335734 | Name on file | Email address on file |
| 14642577 | Name on file | Email address on file |
| 18977955 | Name on file | Email address on file |
| 13775510 | Name on file | Email address on file |
| 18270151 | Name on file | Email address on file |
| 13748004 | Name on file | Email address on file |
| 14105508 | Name on file | Email address on file |
| 13994869 | Name on file | Email address on file |
| 13172788 | Name on file | Email address on file |
| 13380325 | Name on file | Email address on file |
| 13380325 | Name on file | Email address on file |
| 14423496 | Name on file | Email address on file |
| 13591130 | Name on file | Email address on file |
| 15277193 | Name on file | Email address on file |
| 14201885 | Name on file | Email address on file |
| 13658645 | Name on file | Email address on file |
| 14991478 | Name on file | Email address on file |
| 14549631 | Name on file | Email address on file |
| 14607956 | Name on file | Email address on file |
| 14063406 | Name on file | Email address on file |
| 14523281 | Name on file | Email address on file |
| 13891370 | Name on file | Email address on file |
| 13891370 | Name on file | Email address on file |
| 14204885 | Name on file | Email address on file |
| 13421483 | Name on file | Email address on file |
| 13392642 | Name on file | Email address on file |
| 13392642 | Name on file | Email address on file |
| 13683622 | Name on file | Email address on file |
| 14056159 | Name on file | Email address on file |
| 13212840 | Name on file | Email address on file |
| 13212840 | Name on file | Email address on file |
| 13241964 | Name on file | Email address on file |
| 13811790 | Name on file | Email address on file |
| 13823045 | Name on file | Email address on file |
| 13987165 | Name on file | Email address on file |
| 13421062 | Name on file | Email address on file |
| 14192127 | Name on file | Email address on file |
| 15291024 | Name on file | Email address on file |
| 14550780 | Name on file | Email address on file |
| 14494237 | Name on file | Email address on file |
| 18256312 | Name on file | Email address on file |
| 18256312 | Name on file | Email address on file |
| 14231628 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14231628 | Name on file | Email address on file |
| 13902103 | Name on file | Email address on file |
| 13582163 | Name on file | Email address on file |
| 14155187 | Name on file | Email address on file |
| 14613592 | Name on file | Email address on file |
| 14042712 | Name on file | Email address on file |
| 14281509 | Name on file | Email address on file |
| 18255106 | Name on file | Email address on file |
| 14495942 | Name on file | Email address on file |
| 13825560 | Name on file | Email address on file |
| 14517174 | Name on file | Email address on file |
| 13325573 | Name on file | Email address on file |
| 14418038 | Name on file | Email address on file |
| 18317237 | Name on file | Email address on file |
| 18979763 | Name on file | Email address on file |
| 14234598 | Name on file | Email address on file |
| 18965097 | Name on file | Email address on file |
| 13223788 | Name on file | Email address on file |
| 14552834 | Name on file | Email address on file |
| 18981620 | Name on file | Email address on file |
| 14625327 | Name on file | Email address on file |
| 13188811 | Name on file | Email address on file |
| 13188811 | Name on file | Email address on file |
| 22145071 | Name on file | Email address on file |
| 14330016 | Name on file | Email address on file |
| 18978844 | Name on file | Email address on file |
| 14528669 | Name on file | Email address on file |
| 14554260 | Name on file | Email address on file |
| 19006032 | Name on file | Email address on file |
| 13885427 | Name on file | Email address on file |
| 14547872 | Name on file | Email address on file |
| 14491867 | Name on file | Email address on file |
| 13359772 | Name on file | Email address on file |
| 14986224 | Name on file | Email address on file |
| 13366222 | Name on file | Email address on file |
| 13207517 | Name on file | Email address on file |
| 14624689 | Name on file | Email address on file |
| 13817656 | Name on file | Email address on file |
| 13528183 | Name on file | Email address on file |
| 13909944 | Name on file | Email address on file |
| 14965967 | Name on file | Email address on file |
| 14978017 | Name on file | Email address on file |
| 14101147 | Name on file | Email address on file |
| 14673475 | Name on file | Email address on file |
| 15199678 | Name on file | Email address on file |
| 14131187 | Name on file | Email address on file |
| 14144075 | Name on file | Email address on file |
| 14144075 | Name on file | Email address on file |
| 13760895 | Name on file | Email address on file |
| 14008190 | Name on file | Email address on file |
| 14514030 | Name on file | Email address on file |
| 13263222 | Name on file | Email address on file |
| 18323810 | Name on file | Email address on file |
| 13784306 | Name on file | Email address on file |
| 14309088 | Name on file | Email address on file |
| 13452540 | Name on file | Email address on file |
| 14554935 | Name on file | Email address on file |
| 14297164 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14932350 | Name on file | Email address on file |
| 14932350 | Name on file | Email address on file |
| 18289526 | Name on file | Email address on file |
| 14538182 | Name on file | Email address on file |
| 14290915 | Name on file | Email address on file |
| 13554660 | Name on file | Email address on file |
| 15368146 | Name on file | Email address on file |
| 14271204 | Name on file | Email address on file |
| 14548720 | Name on file | Email address on file |
| 13906129 | Name on file | Email address on file |
| 13614203 | Name on file | Email address on file |
| 18265025 | Name on file | Email address on file |
| 18265025 | Name on file | Email address on file |
| 13513693 | Name on file | Email address on file |
| 13440141 | Name on file | Email address on file |
| 13417525 | Name on file | Email address on file |
| 19026408 | Name on file | Email address on file |
| 20641748 | Name on file | Email address on file |
| 18938534 | Name on file | Email address on file |
| 18317054 | Name on file | Email address on file |
| 19029483 | Name on file | Email address on file |
| 19029483 | Name on file | Email address on file |
| 14307774 | Name on file | Email address on file |
| 14527765 | Name on file | Email address on file |
| 13282382 | Name on file | Email address on file |
| 13761247 | Name on file | Email address on file |
| 18301224 | Name on file | Email address on file |
| 13254953 | Name on file | Email address on file |
| 18244699 | Name on file | Email address on file |
| 18292684 | Name on file | Email address on file |
| 18251326 | Name on file | Email address on file |
| 19021909 | Name on file | Email address on file |
| 19005198 | Name on file | Email address on file |
| 14525370 | Name on file | Email address on file |
| 13468086 | Name on file | Email address on file |
| 13019041 | Name on file | Email address on file |
| 18961950 | Name on file | Email address on file |
| 14350555 | Name on file | Email address on file |
| 14120091 | Name on file | Email address on file |
| 13361664 | Name on file | Email address on file |
| 13941941 | Name on file | Email address on file |
| 14587097 | Name on file | Email address on file |
| 15214774 | Name on file | Email address on file |
| 14916892 | Name on file | Email address on file |
| 14916892 | Name on file | Email address on file |
| 13893225 | Name on file | Email address on file |
| 13722529 | Name on file | Email address on file |
| 13829522 | Name on file | Email address on file |
| 13786136 | Name on file | Email address on file |
| 13165868 | Name on file | Email address on file |
| 13327606 | Name on file | Email address on file |
| 14011272 | Name on file | Email address on file |
| 18986504 | Name on file | Email address on file |
| 13591132 | Name on file | Email address on file |
| 13591132 | Name on file | Email address on file |
| 18955958 | Name on file | Email address on file |
| 18955958 | Name on file | Email address on file |
| 13722262 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13164882 | Name on file | Email address on file |
| 13151978 | Name on file | Email address on file |
| 13968667 | Name on file | Email address on file |
| 18981073 | Name on file | Email address on file |
| 14550407 | Name on file | Email address on file |
| 14109052 | Name on file | Email address on file |
| 13332591 | Name on file | Email address on file |
| 14161339 | Name on file | Email address on file |
| 14405479 | Name on file | Email address on file |
| 13773024 | Name on file | Email address on file |
| 14408659 | Name on file | Email address on file |
| 13682905 | Name on file | Email address on file |
| 13996564 | Name on file | Email address on file |
| 14267595 | Name on file | Email address on file |
| 14267595 | Name on file | Email address on file |
| 14668539 | Name on file | Email address on file |
| 14357433 | Name on file | Email address on file |
| 13865626 | Name on file | Email address on file |
| 14547338 | Name on file | Email address on file |
| 14671659 | Name on file | Email address on file |
| 13252696 | Name on file | Email address on file |
| 15159875 | Name on file | Email address on file |
| 18961665 | Name on file | Email address on file |
| 20795109 | Name on file | Email address on file |
| 18992364 | Name on file | Email address on file |
| 18992364 | Name on file | Email address on file |
| 14138309 | Name on file | Email address on file |
| 18996803 | Name on file | Email address on file |
| 18304557 | Name on file | Email address on file |
| 18278768 | Name on file | Email address on file |
| 15406037 | Name on file | Email address on file |
| 13552144 | Name on file | Email address on file |
| 18321976 | Name on file | Email address on file |
| 13357326 | Name on file | Email address on file |
| 18952862 | Name on file | Email address on file |
| 13514604 | Name on file | Email address on file |
| 14542145 | Name on file | Email address on file |
| 14217196 | Name on file | Email address on file |
| 14217196 | Name on file | Email address on file |
| 13513823 | Name on file | Email address on file |
| 13344011 | Name on file | Email address on file |
| 18281167 | Name on file | Email address on file |
| 19023940 | Name on file | Email address on file |
| 18276105 | Name on file | Email address on file |
| 19020771 | Name on file | Email address on file |
| 19020771 | Name on file | Email address on file |
| 22417961 | Name on file | Email address on file |
| 18950566 | Name on file | Email address on file |
| 13479561 | Name on file | Email address on file |
| 14533089 | Name on file | Email address on file |
| 14008841 | Name on file | Email address on file |
| 13992748 | Name on file | Email address on file |
| 19020653 | Name on file | Email address on file |
| 18331384 | Name on file | Email address on file |
| 18331395 | Name on file | Email address on file |
| 13433069 | Name on file | Email address on file |
| 13886506 | Name on file | Email address on file |
| 18944495 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18996886 | Name on file | Email address on file |
| 18271588 | Name on file | Email address on file |
| 19016008 | Name on file | Email address on file |
| 15113181 | Name on file | Email address on file |
| 19000720 | Name on file | Email address on file |
| 22145295 | Name on file | Email address on file |
| 22145295 | Name on file | Email address on file |
| 20795104 | Name on file | Email address on file |
| 14018748 | Name on file | Email address on file |
| 14018748 | Name on file | Email address on file |
| 14375604 | Name on file | Email address on file |
| 13795018 | Name on file | Email address on file |
| 18981472 | Name on file | Email address on file |
| 14591190 | Name on file | Email address on file |
| 18328671 | Name on file | Email address on file |
| 13583173 | Name on file | Email address on file |
| 14477089 | Name on file | Email address on file |
| 18267734 | Name on file | Email address on file |
| 18273411 | Name on file | Email address on file |
| 19169588 | Name on file | Email address on file |
| 19020413 | Name on file | Email address on file |
| 14486171 | Name on file | Email address on file |
| 18961978 | Name on file | Email address on file |
| 13394126 | Name on file | Email address on file |
| 13614280 | Name on file | Email address on file |
| 13380579 | Name on file | Email address on file |
| 13656957 | Name on file | Email address on file |
| 18280007 | Name on file | Email address on file |
| 14181490 | Name on file | Email address on file |
| 12104636 | Name on file | Email address on file |
| 15390961 | Name on file | Email address on file |
| 14368301 | Name on file | Email address on file |
| 13483273 | Name on file | Email address on file |
| 13223014 | Name on file | Email address on file |
| 14932101 | Name on file | Email address on file |
| 18311275 | Name on file | Email address on file |
| 19019694 | Name on file | Email address on file |
| 18305316 | Name on file | Email address on file |
| 18969831 | Name on file | Email address on file |
| 18283032 | Name on file | Email address on file |
| 20644564 | Name on file | Email address on file |
| 19022532 | Name on file | Email address on file |
| 18271079 | Name on file | Email address on file |
| 19024085 | Name on file | Email address on file |
| 18281173 | Name on file | Email address on file |
| 18302457 | Name on file | Email address on file |
| 14539826 | Name on file | Email address on file |
| 18323642 | Name on file | Email address on file |
| 18313245 | Name on file | Email address on file |
| 18283040 | Name on file | Email address on file |
| 14927077 | Name on file | Email address on file |
| 14030289 | Name on file | Email address on file |
| 22145904 | Name on file | Email address on file |
| 13020298 | Name on file | Email address on file |
| 22145086 | Name on file | Email address on file |
| 18321448 | Name on file | Email address on file |
| 18963137 | Name on file | Email address on file |
| 18959712 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18995424 | Name on file | Email address on file |
| 20623385 | Name on file | Email address on file |
| 12143302 | Arceau 507 II LLC | Email address on file |
| 12045279 | Arceau 507 II LLC | Email address on file |
| 18334924 | Arceau 507 II, LLC | Email address on file |
| 18181700 | Arceau 507 II, LLC | Email address on file |
| 12776257 | Arceau X, LLC | Email address on file |
| 12776259 | Name on file | Email address on file |
| 18311168 | Name on file | Email address on file |
| 18325558 | Name on file | Email address on file |
| 13070132 | Name on file | Email address on file |
| 18948874 | Name on file | Email address on file |
| 18949430 | Name on file | Email address on file |
| 14394729 | Name on file | Email address on file |
| 18252565 | Name on file | Email address on file |
| 14383830 | Name on file | Email address on file |
| 13970515 | Name on file | Email address on file |
| 18972267 | Name on file | Email address on file |
| 13714123 | Name on file | Email address on file |
| 13735492 | Name on file | Email address on file |
| 18273256 | Name on file | Email address on file |
| 14108900 | Name on file | Email address on file |
| 18959856 | Name on file | Email address on file |
| 18998519 | Name on file | Email address on file |
| 14340327 | Name on file | Email address on file |
| 19024008 | Name on file | Email address on file |
| 18983170 | Name on file | Email address on file |
| 19006247 | Name on file | Email address on file |
| 18324475 | Name on file | Email address on file |
| 13213957 | Name on file | Email address on file |
| 13213957 | Name on file | Email address on file |
| 13854575 | Name on file | Email address on file |
| 18327161 | Name on file | Email address on file |
| 18238601 | Name on file | Email address on file |
| 18238601 | Name on file | Email address on file |
| 18970073 | Name on file | Email address on file |
| 15104037 | Name on file | Email address on file |
| 18305990 | Name on file | Email address on file |
| 19007079 | Name on file | Email address on file |
| 22144644 | Name on file | Email address on file |
| 13604710 | Name on file | Email address on file |
| 18307142 | Name on file | Email address on file |
| 18331203 | Name on file | Email address on file |
| 14299986 | Name on file | Email address on file |
| 13563778 | Name on file | Email address on file |
| 14485207 | Name on file | Email address on file |
| 13435686 | Name on file | Email address on file |
| 14295590 | Name on file | Email address on file |
| 13275904 | Name on file | Email address on file |
| 19007116 | Name on file | Email address on file |
| 19007116 | Name on file | Email address on file |
| 13410837 | Name on file | Email address on file |
| 13410837 | Name on file | Email address on file |
| 13467380 | Name on file | Email address on file |
| 14372486 | Name on file | Email address on file |
| 18985613 | Name on file | Email address on file |
| 13919306 | Name on file | Email address on file |
| 13604122 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13161019 | Name on file | Email address on file |
| 18969905 | Name on file | Email address on file |
| 20640087 | Name on file | Email address on file |
| 18982504 | Name on file | Email address on file |
| 18273270 | Name on file | Email address on file |
| 18269363 | Name on file | Email address on file |
| 13387777 | Name on file | Email address on file |
| 15104214 | Name on file | Email address on file |
| 15130246 | Name on file | Email address on file |
| 13212618 | Name on file | Email address on file |
| 14612241 | Name on file | Email address on file |
| 18299421 | Name on file | Email address on file |
| 18944043 | Name on file | Email address on file |
| 14271636 | Name on file | Email address on file |
| 13955850 | Name on file | Email address on file |
| 13295850 | Name on file | Email address on file |
| 20693069 | Name on file | Email address on file |
| 19009424 | Name on file | Email address on file |
| 14296191 | Name on file | Email address on file |
| 14296191 | Name on file | Email address on file |
| 15271463 | Name on file | Email address on file |
| 18255745 | Name on file | Email address on file |
| 19017007 | Name on file | Email address on file |
| 14682243 | Name on file | Email address on file |
| 13747144 | Name on file | Email address on file |
| 13747144 | Name on file | Email address on file |
| 14158034 | Name on file | Email address on file |
| 14158034 | Name on file | Email address on file |
| 14448213 | Name on file | Email address on file |
| 13999219 | Name on file | Email address on file |
| 14413849 | Name on file | Email address on file |
| 13404769 | Name on file | Email address on file |
| 13655220 | Name on file | Email address on file |
| 13678779 | Name on file | Email address on file |
| 14481426 | Name on file | Email address on file |
| 14175081 | Name on file | Email address on file |
| 13824548 | Name on file | Email address on file |
| 13205026 | Name on file | Email address on file |
| 18332239 | Name on file | Email address on file |
| 13456740 | Name on file | Email address on file |
| 18322852 | Name on file | Email address on file |
| 18977191 | Name on file | Email address on file |
| 14622919 | Name on file | Email address on file |
| 18940579 | Name on file | Email address on file |
| 13654851 | Name on file | Email address on file |
| 13381374 | Name on file | Email address on file |
| 13943282 | Name on file | Email address on file |
| 13767393 | Name on file | Email address on file |
| 15394680 | Name on file | Email address on file |
| 14044342 | Name on file | Email address on file |
| 15374985 | Name on file | Email address on file |
| 15374985 | Name on file | Email address on file |
| 14248302 | Name on file | Email address on file |
| 14052603 | Name on file | Email address on file |
| 14508027 | Name on file | Email address on file |
| 13455945 | Name on file | Email address on file |
| 14201503 | Name on file | Email address on file |
| 14201503 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18327296 | Name on file | Email address on file |
| 13510170 | Name on file | Email address on file |
| 14123814 | Name on file | Email address on file |
| 13911215 | Name on file | Email address on file |
| 13556632 | Name on file | Email address on file |
| 18281688 | Name on file | Email address on file |
| 18264029 | Name on file | Email address on file |
| 18264029 | Name on file | Email address on file |
| 18948512 | Name on file | Email address on file |
| 18998420 | Name on file | Email address on file |
| 18275195 | Name on file | Email address on file |
| 14284436 | Name on file | Email address on file |
| 14487334 | Name on file | Email address on file |
| 14172085 | Name on file | Email address on file |
| 14124133 | Name on file | Email address on file |
| 13854089 | Name on file | Email address on file |
| 13602039 | Name on file | Email address on file |
| 14978827 | Name on file | Email address on file |
| 13649455 | Name on file | Email address on file |
| 14227427 | Name on file | Email address on file |
| 14227427 | Name on file | Email address on file |
| 13644942 | Name on file | Email address on file |
| 14994753 | Name on file | Email address on file |
| 13306711 | Name on file | Email address on file |
| 13621860 | Name on file | Email address on file |
| 14955317 | Name on file | Email address on file |
| 14478537 | Name on file | Email address on file |
| 18260376 | Name on file | Email address on file |
| 13984029 | Name on file | Email address on file |
| 13984029 | Name on file | Email address on file |
| 13144809 | Name on file | Email address on file |
| 13259968 | Name on file | Email address on file |
| 13436420 | Name on file | Email address on file |
| 14197896 | Name on file | Email address on file |
| 13426897 | Name on file | Email address on file |
| 13221990 | Name on file | Email address on file |
| 13460932 | Name on file | Email address on file |
| 18976882 | Name on file | Email address on file |
| 14032033 | Name on file | Email address on file |
| 14933737 | Name on file | Email address on file |
| 19015834 | Name on file | Email address on file |
| 18985786 | Name on file | Email address on file |
| 19029326 | Name on file | Email address on file |
| 13962258 | Name on file | Email address on file |
| 19028551 | Name on file | Email address on file |
| 13538389 | Name on file | Email address on file |
| 14210689 | Name on file | Email address on file |
| 18297439 | Name on file | Email address on file |
| 18262753 | Name on file | Email address on file |
| 18284249 | Name on file | Email address on file |
| 18319432 | Name on file | Email address on file |
| 21755126 | Name on file | Email address on file |
| 19003445 | Name on file | Email address on file |
| 18263789 | Name on file | Email address on file |
| 18263789 | Name on file | Email address on file |
| 14442712 | Name on file | Email address on file |
| 18976295 | Name on file | Email address on file |
| 18273386 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18254288 | Name on file | Email address on file |
| 18970758 | Name on file | Email address on file |
| 18961076 | Name on file | Email address on file |
| 18320966 | Name on file | Email address on file |
| 13477006 | Name on file | Email address on file |
| 18322259 | Name on file | Email address on file |
| 14977745 | Name on file | Email address on file |
| 18311622 | Name on file | Email address on file |
| 18245344 | Name on file | Email address on file |
| 18245344 | Name on file | Email address on file |
| 18966138 | Name on file | Email address on file |
| 13901980 | Name on file | Email address on file |
| 13793757 | Name on file | Email address on file |
| 13745961 | Name on file | Email address on file |
| 15147732 | Name on file | Email address on file |
| 14418083 | Name on file | Email address on file |
| 19000261 | Name on file | Email address on file |
| 13540954 | Name on file | Email address on file |
| 13320600 | Name on file | Email address on file |
| 14538196 | Name on file | Email address on file |
| 14431804 | Name on file | Email address on file |
| 19005322 | Name on file | Email address on file |
| 18271388 | Name on file | Email address on file |
| 13486807 | Name on file | Email address on file |
| 22154760 | Name on file | Email address on file |
| 22154760 | Name on file | Email address on file |
| 18984037 | Name on file | Email address on file |
| 18277436 | Name on file | Email address on file |
| 18303396 | Name on file | Email address on file |
| 18288215 | Name on file | Email address on file |
| 14098185 | Name on file | Email address on file |
| 18292648 | Name on file | Email address on file |
| 13984342 | Name on file | Email address on file |
| 18246067 | Name on file | Email address on file |
| 18254988 | Name on file | Email address on file |
| 14670000 | Name on file | Email address on file |
| 13355734 | Name on file | Email address on file |
| 13555889 | Name on file | Email address on file |
| 13950938 | Name on file | Email address on file |
| 13950938 | Name on file | Email address on file |
| 13714544 | Name on file | Email address on file |
| 13654225 | Name on file | Email address on file |
| 15122349 | Name on file | Email address on file |
| 13850584 | Name on file | Email address on file |
| 22417956 | Name on file | Email address on file |
| 14948756 | Name on file | Email address on file |
| 14948756 | Name on file | Email address on file |
| 13190411 | Name on file | Email address on file |
| 19005948 | Name on file | Email address on file |
| 14553495 | Name on file | Email address on file |
| 15077074 | Name on file | Email address on file |
| 14522726 | Name on file | Email address on file |
| 13430017 | Name on file | Email address on file |
| 13812661 | Name on file | Email address on file |
| 13497262 | Name on file | Email address on file |
| 13422921 | Name on file | Email address on file |
| 13476122 | Name on file | Email address on file |
| 14363216 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14676931 | Name on file | Email address on file |
| 14963834 | Name on file | Email address on file |
| 13514846 | Name on file | Email address on file |
| 14516639 | Name on file | Email address on file |
| 13234174 | Name on file | Email address on file |
| 13888983 | Name on file | Email address on file |
| 13922818 | Name on file | Email address on file |
| 14486056 | Name on file | Email address on file |
| 13955707 | Name on file | Email address on file |
| 14480658 | Name on file | Email address on file |
| 13466185 | Name on file | Email address on file |
| 13861664 | Name on file | Email address on file |
| 13365211 | Name on file | Email address on file |
| 14464783 | Name on file | Email address on file |
| 14081895 | Name on file | Email address on file |
| 13256174 | Name on file | Email address on file |
| 18248609 | Name on file | Email address on file |
| 18966466 | Name on file | Email address on file |
| 18996187 | Name on file | Email address on file |
| 13191061 | Name on file | Email address on file |
| 13356449 | Name on file | Email address on file |
| 13796401 | Name on file | Email address on file |
| 13878058 | Name on file | Email address on file |
| 14547344 | Name on file | Email address on file |
| 18298114 | Name on file | Email address on file |
| 13772544 | Name on file | Email address on file |
| 18246296 | Name on file | Email address on file |
| 13623060 | Name on file | Email address on file |
| 13255649 | Name on file | Email address on file |
| 13199893 | Name on file | Email address on file |
| 13587213 | Name on file | Email address on file |
| 13780006 | Name on file | Email address on file |
| 13216878 | Name on file | Email address on file |
| 13809267 | Name on file | Email address on file |
| 14228752 | Name on file | Email address on file |
| 14205804 | Name on file | Email address on file |
| 13413630 | Name on file | Email address on file |
| 13375239 | Name on file | Email address on file |
| 13422682 | Name on file | Email address on file |
| 14336358 | Name on file | Email address on file |
| 13537387 | Name on file | Email address on file |
| 14550213 | Name on file | Email address on file |
| 13272988 | Name on file | Email address on file |
| 13178468 | Name on file | Email address on file |
| 18291158 | Name on file | Email address on file |
| 15234669 | Name on file | Email address on file |
| 13517771 | Name on file | Email address on file |
| 14477402 | Name on file | Email address on file |
| 14391387 | Name on file | Email address on file |
| 14206407 | Name on file | Email address on file |
| 13248192 | Name on file | Email address on file |
| 13452399 | Name on file | Email address on file |
| 13770604 | Name on file | Email address on file |
| 13714785 | Name on file | Email address on file |
| 14270633 | Name on file | Email address on file |
| 13702652 | Name on file | Email address on file |
| 19002400 | Name on file | Email address on file |
| 20645358 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20645358 | Name on file | Email address on file |
| 14136422 | Name on file | Email address on file |
| 19174427 | Name on file | Email address on file |
| 19015366 | Name on file | Email address on file |
| 13841582 | Name on file | Email address on file |
| 15391448 | Name on file | Email address on file |
| 13742203 | Name on file | Email address on file |
| 13285502 | Name on file | Email address on file |
| 13883094 | Name on file | Email address on file |
| 13404508 | Name on file | Email address on file |
| 13185487 | Name on file | Email address on file |
| 14188398 | Name on file | Email address on file |
| 14469643 | Name on file | Email address on file |
| 18296911 | Name on file | Email address on file |
| 14217001 | Name on file | Email address on file |
| 14407954 | Name on file | Email address on file |
| 18318350 | Name on file | Email address on file |
| 13792214 | Name on file | Email address on file |
| 14555480 | Name on file | Email address on file |
| 13175436 | Name on file | Email address on file |
| 13831789 | Name on file | Email address on file |
| 14047075 | Name on file | Email address on file |
| 13733204 | Name on file | Email address on file |
| 14108698 | Name on file | Email address on file |
| 14056633 | Name on file | Email address on file |
| 13482588 | Name on file | Email address on file |
| 14497698 | Name on file | Email address on file |
| 14433594 | Name on file | Email address on file |
| 13160972 | Name on file | Email address on file |
| 14674091 | Name on file | Email address on file |
| 15022930 | Name on file | Email address on file |
| 14062808 | Name on file | Email address on file |
| 13700760 | Name on file | Email address on file |
| 14083829 | Name on file | Email address on file |
| 15277651 | Name on file | Email address on file |
| 15375122 | Name on file | Email address on file |
| 14343165 | Name on file | Email address on file |
| 14559359 | Name on file | Email address on file |
| 13971689 | Name on file | Email address on file |
| 14032023 | Name on file | Email address on file |
| 13592664 | Name on file | Email address on file |
| 15280441 | Name on file | Email address on file |
| 14045131 | Name on file | Email address on file |
| 13593876 | Name on file | Email address on file |
| 14238315 | Name on file | Email address on file |
| 13935432 | Name on file | Email address on file |
| 13935432 | Name on file | Email address on file |
| 14988107 | Name on file | Email address on file |
| 18952907 | Name on file | Email address on file |
| 18952907 | Name on file | Email address on file |
| 18307309 | Name on file | Email address on file |
| 18963373 | Name on file | Email address on file |
| 18967155 | Name on file | Email address on file |
| 18981310 | Name on file | Email address on file |
| 19005080 | Name on file | Email address on file |
| 18336787 | Name on file | Email address on file |
| 18267932 | Name on file | Email address on file |
| 13210428 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18953206 | Name on file | Email address on file |
| 13184075 | Name on file | Email address on file |
| 18333598 | Name on file | Email address on file |
| 18333598 | Name on file | Email address on file |
| 13390338 | Name on file | Email address on file |
| 18955298 | Name on file | Email address on file |
| 14453230 | Name on file | Email address on file |
| 14390610 | Name on file | Email address on file |
| 14390610 | Name on file | Email address on file |
| 13950392 | Name on file | Email address on file |
| 18253264 | Name on file | Email address on file |
| 14228304 | Name on file | Email address on file |
| 13664067 | Name on file | Email address on file |
| 15081576 | Name on file | Email address on file |
| 18972008 | Name on file | Email address on file |
| 18990675 | Name on file | Email address on file |
| 14381369 | Name on file | Email address on file |
| 15040533 | Name on file | Email address on file |
| 14182087 | Name on file | Email address on file |
| 13489731 | Name on file | Email address on file |
| 20812824 | Name on file | Email address on file |
| 14242879 | Name on file | Email address on file |
| 18285096 | Name on file | Email address on file |
| 13915741 | Name on file | Email address on file |
| 14273906 | Name on file | Email address on file |
| 18963996 | Name on file | Email address on file |
| 15260968 | Name on file | Email address on file |
| 15021295 | Name on file | Email address on file |
| 13565216 | Name on file | Email address on file |
| 14554397 | Name on file | Email address on file |
| 14660857 | Name on file | Email address on file |
| 22419181 | Name on file | Email address on file |
| 13563053 | Name on file | Email address on file |
| 14095927 | Name on file | Email address on file |
| 13272418 | Name on file | Email address on file |
| 13142109 | Name on file | Email address on file |
| 13759505 | Name on file | Email address on file |
| 14682694 | Name on file | Email address on file |
| 14180837 | Name on file | Email address on file |
| 14490974 | Name on file | Email address on file |
| 15173936 | Name on file | Email address on file |
| 14481905 | Name on file | Email address on file |
| 13391331 | Name on file | Email address on file |
| 13391331 | Name on file | Email address on file |
| 14152852 | Name on file | Email address on file |
| 13200031 | Name on file | Email address on file |
| 13200031 | Name on file | Email address on file |
| 13431818 | Name on file | Email address on file |
| 13203275 | Name on file | Email address on file |
| 13203275 | Name on file | Email address on file |
| 13322128 | Name on file | Email address on file |
| 13979946 | Name on file | Email address on file |
| 13416468 | Name on file | Email address on file |
| 14061927 | Name on file | Email address on file |
| 14314165 | Name on file | Email address on file |
| 13287652 | Name on file | Email address on file |
| 14511190 | Name on file | Email address on file |
| 14146489 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14146489 | Name on file | Email address on file |
| 13830496 | Name on file | Email address on file |
| 14523299 | Name on file | Email address on file |
| 15011452 | Name on file | Email address on file |
| 13757377 | Name on file | Email address on file |
| 14423257 | Name on file | Email address on file |
| 14209404 | Name on file | Email address on file |
| 22142204 | Name on file | Email address on file |
| 14295132 | Name on file | Email address on file |
| 18311614 | Name on file | Email address on file |
| 13290017 | Name on file | Email address on file |
| 19017996 | Name on file | Email address on file |
| 18950781 | Name on file | Email address on file |
| 13513234 | Name on file | Email address on file |
| 13281973 | Name on file | Email address on file |
| 13873937 | Name on file | Email address on file |
| 13675156 | Name on file | Email address on file |
| 13796838 | Name on file | Email address on file |
| 13450519 | Name on file | Email address on file |
| 13183043 | Name on file | Email address on file |
| 13384544 | Name on file | Email address on file |
| 14433620 | Name on file | Email address on file |
| 14433620 | Name on file | Email address on file |
| 18940985 | Name on file | Email address on file |
| 18977242 | Name on file | Email address on file |
| 13509788 | Name on file | Email address on file |
| 13509788 | Name on file | Email address on file |
| 14193372 | Name on file | Email address on file |
| 14287619 | Name on file | Email address on file |
| 20632793 | Name on file | Email address on file |
| 20632793 | Name on file | Email address on file |
| 13447445 | Name on file | Email address on file |
| 18256613 | Name on file | Email address on file |
| 18943148 | Name on file | Email address on file |
| 18963562 | Name on file | Email address on file |
| 18948391 | Name on file | Email address on file |
| 18244101 | Name on file | Email address on file |
| 14210747 | Name on file | Email address on file |
| 14210747 | Name on file | Email address on file |
| 18246352 | Name on file | Email address on file |
| 18251224 | Name on file | Email address on file |
| 13505034 | Name on file | Email address on file |
| 14110386 | Name on file | Email address on file |
| 13605658 | Name on file | Email address on file |
| 13837620 | Name on file | Email address on file |
| 13837620 | Name on file | Email address on file |
| 13540903 | Name on file | Email address on file |
| 13181751 | Name on file | Email address on file |
| 13176326 | Name on file | Email address on file |
| 13176326 | Name on file | Email address on file |
| 20649353 | Name on file | Email address on file |
| 18947432 | Name on file | Email address on file |
| 18301412 | Name on file | Email address on file |
| 18253609 | Name on file | Email address on file |
| 18255318 | Name on file | Email address on file |
| 14602813 | Name on file | Email address on file |
| 14602813 | Name on file | Email address on file |
| 14420664 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18246769 | Name on file | Email address on file |
| 18950427 | Name on file | Email address on file |
| 18293738 | Name on file | Email address on file |
| 13759494 | Name on file | Email address on file |
| 14427968 | Name on file | Email address on file |
| 18956150 | Name on file | Email address on file |
| 14221488 | Name on file | Email address on file |
| 13769659 | Name on file | Email address on file |
| 13156089 | Name on file | Email address on file |
| 14028453 | Name on file | Email address on file |
| 18252543 | Name on file | Email address on file |
| 18333152 | Name on file | Email address on file |
| 13661465 | Name on file | Email address on file |
| 14927042 | Name on file | Email address on file |
| 14927042 | Name on file | Email address on file |
| 18292481 | Name on file | Email address on file |
| 18251194 | Name on file | Email address on file |
| 18303978 | Name on file | Email address on file |
| 18945765 | Name on file | Email address on file |
| 18317464 | Name on file | Email address on file |
| 14211983 | Name on file | Email address on file |
| 18322806 | Name on file | Email address on file |
| 13393122 | Name on file | Email address on file |
| 13510163 | Name on file | Email address on file |
| 13541487 | Name on file | Email address on file |
| 13541487 | Name on file | Email address on file |
| 13473313 | Name on file | Email address on file |
| 19029275 | Name on file | Email address on file |
| 18964646 | Name on file | Email address on file |
| 18297935 | Name on file | Email address on file |
| 18326025 | Name on file | Email address on file |
| 13972789 | Name on file | Email address on file |
| 13745178 | Name on file | Email address on file |
| 19007797 | Name on file | Email address on file |
| 14033133 | Name on file | Email address on file |
| 14549564 | Name on file | Email address on file |
| 14017973 | Name on file | Email address on file |
| 15358776 | Name on file | Email address on file |
| 13805249 | Name on file | Email address on file |
| 13377266 | Name on file | Email address on file |
| 14555394 | Name on file | Email address on file |
| 18285454 | Name on file | Email address on file |
| 13261002 | Name on file | Email address on file |
| 14681305 | Name on file | Email address on file |
| 14262751 | Name on file | Email address on file |
| 18323534 | Name on file | Email address on file |
| 18269191 | Name on file | Email address on file |
| 19009076 | Name on file | Email address on file |
| 13574805 | Name on file | Email address on file |
| 18941385 | Name on file | Email address on file |
| 18977557 | Name on file | Email address on file |
| 18307127 | Name on file | Email address on file |
| 18997963 | Name on file | Email address on file |
| 18977007 | Name on file | Email address on file |
| 18977007 | Name on file | Email address on file |
| 18976472 | Name on file | Email address on file |
| 18320049 | Name on file | Email address on file |
| 14058249 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14058249 | Name on file | Email address on file |
| 14087591 | Name on file | Email address on file |
| 13410926 | Name on file | Email address on file |
| 18955753 | Name on file | Email address on file |
| 18955753 | Name on file | Email address on file |
| 18336546 | Name on file | Email address on file |
| 18276984 | Name on file | Email address on file |
| 13540394 | Name on file | Email address on file |
| 13410172 | Name on file | Email address on file |
| 13192152 | Name on file | Email address on file |
| 13768219 | Name on file | Email address on file |
| 13842513 | Name on file | Email address on file |
| 13205680 | Name on file | Email address on file |
| 13948799 | Name on file | Email address on file |
| 13666432 | Name on file | Email address on file |
| 15102564 | Name on file | Email address on file |
| 15102564 | Name on file | Email address on file |
| 13864114 | Name on file | Email address on file |
| 14609746 | Name on file | Email address on file |
| 14518112 | Name on file | Email address on file |
| 18291982 | Name on file | Email address on file |
| 18281217 | Name on file | Email address on file |
| 19028448 | Name on file | Email address on file |
| 18309346 | Name on file | Email address on file |
| 18948091 | Name on file | Email address on file |
| 13929439 | Name on file | Email address on file |
| 13153439 | Name on file | Email address on file |
| 13236342 | Name on file | Email address on file |
| 13287009 | Name on file | Email address on file |
| 13409737 | Name on file | Email address on file |
| 14167301 | Name on file | Email address on file |
| 15195104 | Name on file | Email address on file |
| 15406640 | Name on file | Email address on file |
| 13424473 | Name on file | Email address on file |
| 13906031 | Name on file | Email address on file |
| 13734801 | Name on file | Email address on file |
| 18255518 | Name on file | Email address on file |
| 18260661 | Name on file | Email address on file |
| 18980641 | Name on file | Email address on file |
| 18249524 | Name on file | Email address on file |
| 18253742 | Name on file | Email address on file |
| 18245906 | Name on file | Email address on file |
| 18952232 | Name on file | Email address on file |
| 18299817 | Name on file | Email address on file |
| 19015409 | Name on file | Email address on file |
| 18339081 | Name on file | Email address on file |
| 18282951 | Name on file | Email address on file |
| 18977806 | Name on file | Email address on file |
| 18257178 | Name on file | Email address on file |
| 13617520 | Name on file | Email address on file |
| 18292975 | Name on file | Email address on file |
| 18941242 | Name on file | Email address on file |
| 18960164 | Name on file | Email address on file |
| 13495682 | Name on file | Email address on file |
| 14132287 | Name on file | Email address on file |
| 13810779 | Name on file | Email address on file |
| 13212440 | Name on file | Email address on file |
| 14192395 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18332098 | Name on file | Email address on file |
| 18936681 | Name on file | Email address on file |
| 19008565 | Name on file | Email address on file |
| 18962588 | Name on file | Email address on file |
| 13558768 | Name on file | Email address on file |
| 20625334 | Name on file | Email address on file |
| 18329320 | Name on file | Email address on file |
| 14544167 | Name on file | Email address on file |
| 13183316 | Name on file | Email address on file |
| 13816134 | Name on file | Email address on file |
| 13398274 | Name on file | Email address on file |
| 13185665 | Name on file | Email address on file |
| 13549343 | Name on file | Email address on file |
| 13978993 | Name on file | Email address on file |
| 18320186 | Name on file | Email address on file |
| 14555434 | Name on file | Email address on file |
| 13336808 | Name on file | Email address on file |
| 18338889 | Name on file | Email address on file |
| 18956144 | Name on file | Email address on file |
| 13498358 | Name on file | Email address on file |
| 14126356 | Name on file | Email address on file |
| 20632701 | Name on file | Email address on file |
| 18976962 | Name on file | Email address on file |
| 14413195 | Name on file | Email address on file |
| 14413195 | Name on file | Email address on file |
| 15222649 | Name on file | Email address on file |
| 15222649 | Name on file | Email address on file |
| 14266011 | Name on file | Email address on file |
| 12113428 | Name on file | Email address on file |
| 14242406 | Name on file | Email address on file |
| 18971491 | Name on file | Email address on file |
| 13398130 | Name on file | Email address on file |
| 13258824 | Name on file | Email address on file |
| 14122054 | Name on file | Email address on file |
| 13706602 | Name on file | Email address on file |
| 14366135 | Name on file | Email address on file |
| 13891673 | Name on file | Email address on file |
| 18996291 | Name on file | Email address on file |
| 18964433 | Name on file | Email address on file |
| 18242576 | Name on file | Email address on file |
| 14549370 | Name on file | Email address on file |
| 13341505 | Name on file | Email address on file |
| 14319398 | Name on file | Email address on file |
| 14369893 | Name on file | Email address on file |
| 13972220 | Name on file | Email address on file |
| 15118745 | Name on file | Email address on file |
| 13908438 | Name on file | Email address on file |
| 15042356 | Name on file | Email address on file |
| 14224111 | Name on file | Email address on file |
| 18249357 | Name on file | Email address on file |
| 18302947 | Name on file | Email address on file |
| 13985618 | Name on file | Email address on file |
| 13315213 | Name on file | Email address on file |
| 14038193 | Name on file | Email address on file |
| 18331068 | Name on file | Email address on file |
| 18332601 | Name on file | Email address on file |
| 18938905 | Name on file | Email address on file |
| 18270871 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19018783 | Name on file | Email address on file |
| 18948762 | Name on file | Email address on file |
| 18286041 | Name on file | Email address on file |
| 18309153 | Name on file | Email address on file |
| 18318002 | Name on file | Email address on file |
| 18306531 | Name on file | Email address on file |
| 18971970 | Name on file | Email address on file |
| 19006059 | Name on file | Email address on file |
| 19003665 | Name on file | Email address on file |
| 14501750 | Name on file | Email address on file |
| 13768196 | Name on file | Email address on file |
| 18327181 | Name on file | Email address on file |
| 18501960 | Name on file | Email address on file |
| 14309758 | Name on file | Email address on file |
| 14052570 | Name on file | Email address on file |
| 19001783 | Name on file | Email address on file |
| 15278882 | Name on file | Email address on file |
| 14302619 | Name on file | Email address on file |
| 19018490 | Name on file | Email address on file |
| 13921758 | Name on file | Email address on file |
| 18255545 | Name on file | Email address on file |
| 13447105 | Name on file | Email address on file |
| 20643124 | Name on file | Email address on file |
| 18964427 | Name on file | Email address on file |
| 18992717 | Name on file | Email address on file |
| 14318184 | Name on file | Email address on file |
| 14547407 | Name on file | Email address on file |
| 15046143 | Name on file | Email address on file |
| 13730998 | Name on file | Email address on file |
| 14483325 | Name on file | Email address on file |
| 14107843 | Name on file | Email address on file |
| 19033912 | Name on file | Email address on file |
| 13343405 | Name on file | Email address on file |
| 14548355 | Name on file | Email address on file |
| 14548355 | Name on file | Email address on file |
| 18979165 | Name on file | Email address on file |
| 13963411 | Name on file | Email address on file |
| 13264984 | Name on file | Email address on file |
| 18243303 | Name on file | Email address on file |
| 13375664 | Name on file | Email address on file |
| 14486195 | Name on file | Email address on file |
| 13807855 | Name on file | Email address on file |
| 13807855 | Name on file | Email address on file |
| 18960535 | Name on file | Email address on file |
| 14026234 | Name on file | Email address on file |
| 13408382 | Name on file | Email address on file |
| 14513229 | Name on file | Email address on file |
| 14554899 | Name on file | Email address on file |
| 14554899 | Name on file | Email address on file |
| 13181586 | Name on file | Email address on file |
| 14501709 | Name on file | Email address on file |
| 15027454 | Name on file | Email address on file |
| 14406791 | Name on file | Email address on file |
| 14019091 | Name on file | Email address on file |
| 13605812 | Name on file | Email address on file |
| 15361977 | Name on file | Email address on file |
| 13385113 | Name on file | Email address on file |
| 13381211 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14258383 | Name on file | Email address on file |
| 13160829 | Name on file | Email address on file |
| 18942068 | Name on file | Email address on file |
| 14081550 | Name on file | Email address on file |
| 14524183 | Name on file | Email address on file |
| 14364738 | Name on file | Email address on file |
| 18973456 | Name on file | Email address on file |
| 20625344 | Name on file | Email address on file |
| 13199255 | Name on file | Email address on file |
| 14150897 | Name on file | Email address on file |
| 13469683 | Name on file | Email address on file |
| 15132121 | Name on file | Email address on file |
| 13893805 | Name on file | Email address on file |
| 14427860 | Name on file | Email address on file |
| 18303870 | Name on file | Email address on file |
| 13937577 | Name on file | Email address on file |
| 19023385 | Name on file | Email address on file |
| 18271523 | Name on file | Email address on file |
| 18284328 | Name on file | Email address on file |
| 18296405 | Name on file | Email address on file |
| 18255076 | Name on file | Email address on file |
| 18997285 | Name on file | Email address on file |
| 15113989 | Name on file | Email address on file |
| 14460968 | Name on file | Email address on file |
| 13938468 | Name on file | Email address on file |
| 19007919 | Name on file | Email address on file |
| 18940834 | Name on file | Email address on file |
| 18245990 | Name on file | Email address on file |
| 13900827 | Name on file | Email address on file |
| 13515103 | Name on file | Email address on file |
| 13329285 | Name on file | Email address on file |
| 14895932 | Name on file | Email address on file |
| 14132434 | Name on file | Email address on file |
| 19028547 | Name on file | Email address on file |
| 14390843 | Name on file | Email address on file |
| 13348590 | Name on file | Email address on file |
| 14553115 | Name on file | Email address on file |
| 18267022 | Name on file | Email address on file |
| 18944125 | Name on file | Email address on file |
| 13656787 | Name on file | Email address on file |
| 14088119 | Name on file | Email address on file |
| 14203453 | Name on file | Email address on file |
| 14549616 | Name on file | Email address on file |
| 18283664 | Name on file | Email address on file |
| 14612352 | Name on file | Email address on file |
| 18270433 | Name on file | Email address on file |
| 18246544 | Name on file | Email address on file |
| 14301881 | Name on file | Email address on file |
| 19174664 | Name on file | Email address on file |
| 14955646 | Name on file | Email address on file |
| 18273091 | Name on file | Email address on file |
| 14300201 | Name on file | Email address on file |
| 13922511 | Name on file | Email address on file |
| 18241326 | Name on file | Email address on file |
| 18241326 | Name on file | Email address on file |
| 19028729 | Name on file | Email address on file |
| 18293240 | Name on file | Email address on file |
| 13510131 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14458558 | Name on file | Email address on file |
| 13321327 | Name on file | Email address on file |
| 13526963 | Name on file | Email address on file |
| 13526963 | Name on file | Email address on file |
| 18302678 | Name on file | Email address on file |
| 13751936 | Name on file | Email address on file |
| 14285539 | Name on file | Email address on file |
| 13603449 | Name on file | Email address on file |
| 14373834 | Name on file | Email address on file |
| 13724993 | Name on file | Email address on file |
| 13689327 | Name on file | Email address on file |
| 14618221 | Name on file | Email address on file |
| 14248235 | Name on file | Email address on file |
| 13306855 | Name on file | Email address on file |
| 18979067 | Name on file | Email address on file |
| 18238962 | Name on file | Email address on file |
| 14072765 | Name on file | Email address on file |
| 18967317 | Name on file | Email address on file |
| 19020743 | Name on file | Email address on file |
| 18945119 | Name on file | Email address on file |
| 18961133 | Name on file | Email address on file |
| 13380993 | Name on file | Email address on file |
| 13645818 | Name on file | Email address on file |
| 13387785 | Name on file | Email address on file |
| 13154569 | Name on file | Email address on file |
| 13444216 | Name on file | Email address on file |
| 14896677 | Name on file | Email address on file |
| 15048945 | Name on file | Email address on file |
| 14460590 | Name on file | Email address on file |
| 18981421 | Name on file | Email address on file |
| 18260549 | Name on file | Email address on file |
| 13802915 | Name on file | Email address on file |
| 14242565 | Name on file | Email address on file |
| 14242565 | Name on file | Email address on file |
| 13488253 | Name on file | Email address on file |
| 14479711 | Name on file | Email address on file |
| 14479711 | Name on file | Email address on file |
| 14386604 | Name on file | Email address on file |
| 15236349 | Name on file | Email address on file |
| 18336634 | Name on file | Email address on file |
| 18336634 | Name on file | Email address on file |
| 14492644 | Name on file | Email address on file |
| 14544561 | Name on file | Email address on file |
| 18284705 | Name on file | Email address on file |
| 13742171 | Name on file | Email address on file |
| 13245594 | Name on file | Email address on file |
| 18250758 | Name on file | Email address on file |
| 14551732 | Name on file | Email address on file |
| 13865655 | Name on file | Email address on file |
| 13213944 | Name on file | Email address on file |
| 13213944 | Name on file | Email address on file |
| 14630455 | Name on file | Email address on file |
| 13642529 | Name on file | Email address on file |
| 13614753 | Name on file | Email address on file |
| 14215496 | Name on file | Email address on file |
| 18980807 | Name on file | Email address on file |
| 19005930 | Name on file | Email address on file |
| 14453809 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13328258 | Name on file | Email address on file |
| 13422485 | Name on file | Email address on file |
| 14302787 | Name on file | Email address on file |
| 15083600 | Name on file | Email address on file |
| 18305210 | Name on file | Email address on file |
| 13711768 | Name on file | Email address on file |
| 13464541 | Name on file | Email address on file |
| 22195045 | Azure Distressed Opportunities Corporation as Transferee of Name on File | Email address on file |
| 22206513 | Azure Distressed Opportunities Corporation as Transferee of Name on File | Email address on file |
| 22412564 | Azure Distressed Opportunities Corporation as Transferee of Name on File | Email address on file |
| 22185188 | Azure Distressed Opportunities Corporation as Transferee of Name on File | Email address on file |
| 22425053 | Azure Distressed Opportunities Corporation as Transferee of Name on File | Email address on file |
| 13786390 | Name on file | Email address on file |
| 15243123 | Name on file | Email address on file |
| 18323755 | Name on file | Email address on file |
| 13151219 | Name on file | Email address on file |
| 13192712 | Name on file | Email address on file |
| 22123298 | Name on file | Email address on file |
| 18938361 | Name on file | Email address on file |
| 13883139 | Name on file | Email address on file |
| 13707811 | Name on file | Email address on file |
| 14524131 | Name on file | Email address on file |
| 18276011 | Name on file | Email address on file |
| 19008731 | Name on file | Email address on file |
| 18947149 | Name on file | Email address on file |
| 18331596 | Name on file | Email address on file |
| 18967595 | Name on file | Email address on file |
| 13842912 | Name on file | Email address on file |
| 13453188 | Name on file | Email address on file |
| 15026582 | Name on file | Email address on file |
| 13374343 | Name on file | Email address on file |
| 13529465 | Name on file | Email address on file |
| 15368421 | Name on file | Email address on file |
| 13649125 | Name on file | Email address on file |
| 13649125 | Name on file | Email address on file |
| 14191956 | Name on file | Email address on file |
| 13697242 | Name on file | Email address on file |
| 13160385 | Name on file | Email address on file |
| 18954967 | Name on file | Email address on file |
| 13444560 | Name on file | Email address on file |
| 13633833 | Name on file | Email address on file |
| 19026879 | Name on file | Email address on file |
| 18966960 | Name on file | Email address on file |
| 20623256 | Name on file | Email address on file |
| 14323840 | Name on file | Email address on file |
| 18251089 | Name on file | Email address on file |
| 13404224 | Name on file | Email address on file |
| 19017199 | Name on file | Email address on file |
| 19023132 | Name on file | Email address on file |
| 18333430 | Name on file | Email address on file |
| 18245435 | Name on file | Email address on file |
| 18256657 | Name on file | Email address on file |
| 13902916 | Name on file | Email address on file |
| 18264244 | Name on file | Email address on file |
| 18999826 | Name on file | Email address on file |
| 19027997 | Name on file | Email address on file |
| 18301084 | Name on file | Email address on file |
| 18939017 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13413255 | Name on file | Email address on file |
| 18336127 | Name on file | Email address on file |
| 15288729 | Name on file | Email address on file |
| 18289743 | Name on file | Email address on file |
| 14511945 | Name on file | Email address on file |
| 18251426 | Name on file | Email address on file |
| 18310285 | Name on file | Email address on file |
| 15292597 | Name on file | Email address on file |
| 15292597 | Name on file | Email address on file |
| 18255770 | Name on file | Email address on file |
| 19022128 | Name on file | Email address on file |
| 18249872 | Name on file | Email address on file |
| 18949048 | Name on file | Email address on file |
| 19018034 | Name on file | Email address on file |
| 19002826 | Name on file | Email address on file |
| 18330961 | Name on file | Email address on file |
| 14598192 | Name on file | Email address on file |
| 13842885 | Name on file | Email address on file |
| 14534300 | Name on file | Email address on file |
| 18288619 | Name on file | Email address on file |
| 19004220 | Name on file | Email address on file |
| 19021148 | Name on file | Email address on file |
| 18276451 | Name on file | Email address on file |
| 18305350 | Name on file | Email address on file |
| 13254116 | Name on file | Email address on file |
| 18295453 | Name on file | Email address on file |
| 18954637 | Name on file | Email address on file |
| 14025635 | Name on file | Email address on file |
| 14653362 | Name on file | Email address on file |
| 19008464 | Name on file | Email address on file |
| 18986815 | Name on file | Email address on file |
| 13297624 | Name on file | Email address on file |
| 18287594 | Name on file | Email address on file |
| 22181432 | Name on file | Email address on file |
| 20623099 | Name on file | Email address on file |
| 18502677 | Name on file | Email address on file |
| 18312092 | Name on file | Email address on file |
| 18299934 | Name on file | Email address on file |
| 18305526 | Name on file | Email address on file |
| 19026447 | Name on file | Email address on file |
| 18311808 | Name on file | Email address on file |
| 18317274 | Name on file | Email address on file |
| 18294458 | Name on file | Email address on file |
| 18943305 | Name on file | Email address on file |
| 19024024 | Name on file | Email address on file |
| 20805187 | Name on file | Email address on file |
| 18276115 | Name on file | Email address on file |
| 18996733 | Name on file | Email address on file |
| 18977471 | Name on file | Email address on file |
| 13629238 | Name on file | Email address on file |
| 18990720 | Name on file | Email address on file |
| 14582381 | Name on file | Email address on file |
| 18978985 | Name on file | Email address on file |
| 18251676 | Name on file | Email address on file |
| 18279201 | Name on file | Email address on file |
| 18964371 | Name on file | Email address on file |
| 18245710 | Name on file | Email address on file |
| 18952827 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18299324 | Name on file | Email address on file |
| 19022945 | Name on file | Email address on file |
| 18276856 | Name on file | Email address on file |
| 13178565 | Name on file | Email address on file |
| 14299939 | Name on file | Email address on file |
| 18282052 | Name on file | Email address on file |
| 13737319 | Name on file | Email address on file |
| 14012281 | Name on file | Email address on file |
| 14179143 | Name on file | Email address on file |
| 14179143 | Name on file | Email address on file |
| 14521365 | Name on file | Email address on file |
| 13831319 | Name on file | Email address on file |
| 20767133 | Name on file | Email address on file |
| 19015958 | Name on file | Email address on file |
| 20826391 | Name on file | Email address on file |
| 12096958 | Name on file | Email address on file |
| 18306367 | Name on file | Email address on file |
| 19176301 | Name on file | Email address on file |
| 19176301 | Name on file | Email address on file |
| 14265900 | Name on file | Email address on file |
| 13887039 | Name on file | Email address on file |
| 15280579 | Name on file | Email address on file |
| 15009964 | Name on file | Email address on file |
| 15009964 | Name on file | Email address on file |
| 18999423 | Name on file | Email address on file |
| 18944509 | Name on file | Email address on file |
| 18961331 | Name on file | Email address on file |
| 18945139 | Name on file | Email address on file |
| 18938539 | Name on file | Email address on file |
| 18318554 | Name on file | Email address on file |
| 18983192 | Name on file | Email address on file |
| 10544905 | Name on file | Email address on file |
| 14038302 | Name on file | Email address on file |
| 18955322 | Name on file | Email address on file |
| 19004009 | Name on file | Email address on file |
| 18997868 | Name on file | Email address on file |
| 18941206 | Name on file | Email address on file |
| 14983172 | Name on file | Email address on file |
| 22184917 | Name on file | Email address on file |
| 19004676 | Name on file | Email address on file |
| 18272762 | Name on file | Email address on file |
| 13647487 | Name on file | Email address on file |
| 18954738 | Name on file | Email address on file |
| 20804934 | Name on file | Email address on file |
| 18267446 | Name on file | Email address on file |
| 19000403 | Name on file | Email address on file |
| 18310344 | Name on file | Email address on file |
| 18275863 | Name on file | Email address on file |
| 18952262 | Name on file | Email address on file |
| 14999728 | Name on file | Email address on file |
| 18249993 | Name on file | Email address on file |
| 18312413 | Name on file | Email address on file |
| 14326125 | Name on file | Email address on file |
| 18996333 | Name on file | Email address on file |
| 18980396 | Name on file | Email address on file |
| 20650331 | Name on file | Email address on file |
| 14204962 | Name on file | Email address on file |
| 13724555 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18953457 | Name on file | Email address on file |
| 18275550 | Name on file | Email address on file |
| 15123385 | Name on file | Email address on file |
| 15123385 | Name on file | Email address on file |
| 14441542 | Name on file | Email address on file |
| 13717865 | Name on file | Email address on file |
| 13428677 | Name on file | Email address on file |
| 18290785 | Name on file | Email address on file |
| 18327577 | Name on file | Email address on file |
| 18281972 | Name on file | Email address on file |
| 13809939 | Name on file | Email address on file |
| 18289492 | Name on file | Email address on file |
| 18310429 | Name on file | Email address on file |
| 19019893 | Name on file | Email address on file |
| 13222472 | Name on file | Email address on file |
| 18972949 | Name on file | Email address on file |
| 18966124 | Name on file | Email address on file |
| 14017341 | Name on file | Email address on file |
| 20623116 | Name on file | Email address on file |
| 14285036 | Name on file | Email address on file |
| 18945376 | Name on file | Email address on file |
| 18330804 | Name on file | Email address on file |
| 19007574 | Name on file | Email address on file |
| 18266668 | Name on file | Email address on file |
| 18991021 | Name on file | Email address on file |
| 18323848 | Name on file | Email address on file |
| 13917959 | Name on file | Email address on file |
| 18264810 | Name on file | Email address on file |
| 18330405 | Name on file | Email address on file |
| 18305189 | Name on file | Email address on file |
| 18995403 | Name on file | Email address on file |
| 18304757 | Name on file | Email address on file |
| 18277591 | Name on file | Email address on file |
| 18955666 | Name on file | Email address on file |
| 18966406 | Name on file | Email address on file |
| 13824695 | Name on file | Email address on file |
| 18976509 | Name on file | Email address on file |
| 18938707 | Name on file | Email address on file |
| 18282231 | Name on file | Email address on file |
| 19017948 | Name on file | Email address on file |
| 18244348 | Name on file | Email address on file |
| 18244348 | Name on file | Email address on file |
| 22156378 | Name on file | Email address on file |
| 18943270 | Name on file | Email address on file |
| 18943270 | Name on file | Email address on file |
| 18283630 | Name on file | Email address on file |
| 22145729 | Name on file | Email address on file |
| 18308734 | Name on file | Email address on file |
| 18272145 | Name on file | Email address on file |
| 13544701 | Name on file | Email address on file |
| 18956275 | Name on file | Email address on file |
| 18998011 | Name on file | Email address on file |
| 18281018 | Name on file | Email address on file |
| 15406894 | Name on file | Email address on file |
| 14445314 | Name on file | Email address on file |
| 18287641 | Name on file | Email address on file |
| 18296504 | Name on file | Email address on file |
| 19007625 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18292798 | Name on file | Email address on file |
| 14614426 | Name on file | Email address on file |
| 18956015 | Name on file | Email address on file |
| 18321079 | Name on file | Email address on file |
| 19004030 | Name on file | Email address on file |
| 18980418 | Name on file | Email address on file |
| 18984253 | Name on file | Email address on file |
| 19017392 | Name on file | Email address on file |
| 19005715 | Name on file | Email address on file |
| 18270504 | Name on file | Email address on file |
| 13628900 | Name on file | Email address on file |
| 13547120 | Name on file | Email address on file |
| 18252932 | Name on file | Email address on file |
| 13269505 | Name on file | Email address on file |
| 14372471 | Name on file | Email address on file |
| 18995391 | Name on file | Email address on file |
| 14345594 | Name on file | Email address on file |
| 18287780 | Name on file | Email address on file |
| 13344342 | Name on file | Email address on file |
| 18943893 | Name on file | Email address on file |
| 20799617 | Name on file | Email address on file |
| 18287064 | Name on file | Email address on file |
| 18949491 | Name on file | Email address on file |
| 18992535 | Name on file | Email address on file |
| 18278086 | Name on file | Email address on file |
| 18305078 | Name on file | Email address on file |
| 18986191 | Name on file | Email address on file |
| 19169468 | Name on file | Email address on file |
| 18337543 | Name on file | Email address on file |
| 13207767 | Name on file | Email address on file |
| 18276654 | Name on file | Email address on file |
| 18257580 | Name on file | Email address on file |
| 18964465 | Name on file | Email address on file |
| 18249820 | Name on file | Email address on file |
| 18273640 | Name on file | Email address on file |
| 18959107 | Name on file | Email address on file |
| 18266579 | Name on file | Email address on file |
| 20623589 | Name on file | Email address on file |
| 18962815 | Name on file | Email address on file |
| 14299258 | Name on file | Email address on file |
| 22121321 | Name on file | Email address on file |
| 13717655 | Name on file | Email address on file |
| 14126503 | Name on file | Email address on file |
| 18970655 | Name on file | Email address on file |
| 18252757 | Name on file | Email address on file |
| 18252757 | Name on file | Email address on file |
| 15292315 | Name on file | Email address on file |
| 13199589 | Name on file | Email address on file |
| 20804142 | Name on file | Email address on file |
| 18993418 | Name on file | Email address on file |
| 19029296 | Name on file | Email address on file |
| 13931153 | Name on file | Email address on file |
| 14340338 | Name on file | Email address on file |
| 15277033 | Name on file | Email address on file |
| 13421247 | Name on file | Email address on file |
| 14076563 | Name on file | Email address on file |
| 13513148 | Name on file | Email address on file |
| 18254097 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 18331109 | Name on file | Email address on file |
| 13644919 | Name on file | Email address on file |
| 14493803 | Name on file | Email address on file |
| 13637949 | Name on file | Email address on file |
| 13936647 | Name on file | Email address on file |
| 14266394 | Name on file | Email address on file |
| 14266394 | Name on file | Email address on file |
| 14546593 | Name on file | Email address on file |
| 13641429 | Name on file | Email address on file |
| 13330169 | Name on file | Email address on file |
| 13994839 | Name on file | Email address on file |
| 13848486 | Name on file | Email address on file |
| 18287986 | Name on file | Email address on file |
| 20855135 | Name on file | Email address on file |
| 19005099 | Name on file | Email address on file |
| 19005099 | Name on file | Email address on file |
| 14955471 | Name on file | Email address on file |
| 19029013 | Name on file | Email address on file |
| 14511323 | Name on file | Email address on file |
| 14183061 | Name on file | Email address on file |
| 13836133 | Name on file | Email address on file |
| 18950761 | Name on file | Email address on file |
| 18968711 | Name on file | Email address on file |
| 18968711 | Name on file | Email address on file |
| 18938273 | Name on file | Email address on file |
| 18303350 | Name on file | Email address on file |
| 19018008 | Name on file | Email address on file |
| 18980793 | Name on file | Email address on file |
| 19022518 | Name on file | Email address on file |
| 18289019 | Name on file | Email address on file |
| 13481356 | Name on file | Email address on file |
| 13956572 | Name on file | Email address on file |
| 14257341 | Name on file | Email address on file |
| 18283292 | Name on file | Email address on file |
| 19029158 | Name on file | Email address on file |
| 18294715 | Name on file | Email address on file |
| 18294715 | Name on file | Email address on file |
| 18961234 | Name on file | Email address on file |
| 18324046 | Name on file | Email address on file |
| 18272213 | Name on file | Email address on file |
| 18296480 | Name on file | Email address on file |
| 18264684 | Name on file | Email address on file |
| 18238981 | Name on file | Email address on file |
| 18982430 | Name on file | Email address on file |
| 18245845 | Name on file | Email address on file |
| 18985157 | Name on file | Email address on file |
| 18997129 | Name on file | Email address on file |
| 18997129 | Name on file | Email address on file |
| 13923451 | Name on file | Email address on file |
| 18961775 | Name on file | Email address on file |
| 18247721 | Name on file | Email address on file |
| 15233397 | Name on file | Email address on file |
| 18995304 | Name on file | Email address on file |
| 18256605 | Name on file | Email address on file |
| 18320082 | Name on file | Email address on file |
| 18330978 | Name on file | Email address on file |
| 19009420 | Name on file | Email address on file |
| 13375256 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19016759 | Name on file | Email address on file |
| 19021564 | Name on file | Email address on file |
| 19017005 | Name on file | Email address on file |
| 14053015 | Name on file | Email address on file |
| 18964425 | Name on file | Email address on file |
| 18285462 | Name on file | Email address on file |
| 19018016 | Name on file | Email address on file |
| 18325202 | Name on file | Email address on file |
| 18335280 | Name on file | Email address on file |
| 18266590 | Name on file | Email address on file |
| 18943465 | Name on file | Email address on file |
| 19001587 | Name on file | Email address on file |
| 18251495 | Name on file | Email address on file |
| 13806978 | Name on file | Email address on file |
| 18953591 | Name on file | Email address on file |
| 15160021 | Name on file | Email address on file |
| 13581970 | Name on file | Email address on file |
| 18303700 | Name on file | Email address on file |
| 18303700 | Name on file | Email address on file |
| 18263631 | Name on file | Email address on file |
| 19016478 | Name on file | Email address on file |
| 18978822 | Name on file | Email address on file |
| 13551144 | Name on file | Email address on file |
| 14425625 | Name on file | Email address on file |
| 22145128 | Name on file | Email address on file |
| 19023618 | Name on file | Email address on file |
| 18307305 | Name on file | Email address on file |
| 20816224 | Name on file | Email address on file |
| 20816224 | Name on file | Email address on file |
| 18273624 | Name on file | Email address on file |
| 18251156 | Name on file | Email address on file |
| 20767051 | Name on file | Email address on file |
| 19023267 | Name on file | Email address on file |
| 18312072 | Name on file | Email address on file |
| 18961946 | Name on file | Email address on file |
| 18986822 | Name on file | Email address on file |
| 18966999 | Name on file | Email address on file |
| 18298208 | Name on file | Email address on file |
| 18325593 | Name on file | Email address on file |
| 18962274 | Name on file | Email address on file |
| 18312405 | Name on file | Email address on file |
| 18278110 | Name on file | Email address on file |
| 18257728 | Name on file | Email address on file |
| 18979404 | Name on file | Email address on file |
| 18960041 | Name on file | Email address on file |
| 14429198 | Name on file | Email address on file |
| 13539241 | Name on file | Email address on file |
| 13674609 | Name on file | Email address on file |
| 13519901 | Name on file | Email address on file |
| 13502059 | Name on file | Email address on file |
| 13792769 | Name on file | Email address on file |
| 14411408 | Name on file | Email address on file |
| 14457865 | Name on file | Email address on file |
| 18978654 | Name on file | Email address on file |
| 18311418 | Name on file | Email address on file |
| 18276629 | Name on file | Email address on file |
| 22207206 | Name on file | Email address on file |
| 18299030 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13617930 | Name on file | Email address on file |
| 18254914 | Name on file | Email address on file |
| 14222082 | Name on file | Email address on file |
| 14045828 | Name on file | Email address on file |
| 13654239 | Name on file | Email address on file |
| 13628274 | Name on file | Email address on file |
| 14012728 | Name on file | Email address on file |
| 13424564 | Name on file | Email address on file |
| 14538216 | Name on file | Email address on file |
| 14444402 | Name on file | Email address on file |
| 14909543 | Name on file | Email address on file |
| 18960326 | Name on file | Email address on file |
| 19029059 | Name on file | Email address on file |
| 18331126 | Name on file | Email address on file |
| 13692504 | Name on file | Email address on file |
| 19028481 | Name on file | Email address on file |
| 14498730 | Name on file | Email address on file |
| 14224439 | Name on file | Email address on file |
| 14544259 | Name on file | Email address on file |
| 18938758 | Name on file | Email address on file |
| 18311450 | Name on file | Email address on file |
| 14507817 | Name on file | Email address on file |
| 14419047 | Name on file | Email address on file |
| 13710445 | Name on file | Email address on file |
| 13710445 | Name on file | Email address on file |
| 22141234 | Name on file | Email address on file |
| 19027171 | Name on file | Email address on file |
| 14318342 | Name on file | Email address on file |
| 20812828 | Name on file | Email address on file |
| 18996338 | Name on file | Email address on file |
| 18253918 | Name on file | Email address on file |
| 18249991 | Name on file | Email address on file |
| 14491770 | Name on file | Email address on file |
| 13633441 | Name on file | Email address on file |
| 13582193 | Name on file | Email address on file |
| 14242896 | Name on file | Email address on file |
| 13968704 | Name on file | Email address on file |
| 18965467 | Name on file | Email address on file |
| 18265459 | Name on file | Email address on file |
| 18333600 | Name on file | Email address on file |
| 18328127 | Name on file | Email address on file |
| 13770416 | Name on file | Email address on file |
| 19019572 | Name on file | Email address on file |
| 18979030 | Name on file | Email address on file |
| 13807833 | Name on file | Email address on file |
| 14238795 | Name on file | Email address on file |
| 18261676 | Name on file | Email address on file |
| 18309362 | Name on file | Email address on file |
| 18275434 | Name on file | Email address on file |
| 14005319 | Name on file | Email address on file |
| 14536406 | Name on file | Email address on file |
| 13400760 | Name on file | Email address on file |
| 13400760 | Name on file | Email address on file |
| 19009212 | Name on file | Email address on file |
| 20767137 | Name on file | Email address on file |
| 18942968 | Name on file | Email address on file |
| 18978609 | Name on file | Email address on file |
| 13372410 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18965153 | Name on file | Email address on file |
| 18291545 | Name on file | Email address on file |
| 18258876 | Name on file | Email address on file |
| 19007715 | Name on file | Email address on file |
| 13661054 | Name on file | Email address on file |
| 13661054 | Name on file | Email address on file |
| 18295246 | Name on file | Email address on file |
| 14439434 | Name on file | Email address on file |
| 18325587 | Name on file | Email address on file |
| 13460888 | Name on file | Email address on file |
| 18264766 | Name on file | Email address on file |
| 14343368 | Name on file | Email address on file |
| 14094669 | Name on file | Email address on file |
| 13670286 | Name on file | Email address on file |
| 13462478 | Name on file | Email address on file |
| 19029335 | Name on file | Email address on file |
| 13225968 | Name on file | Email address on file |
| 13952388 | Name on file | Email address on file |
| 14980644 | Name on file | Email address on file |
| 14376182 | Name on file | Email address on file |
| 13942439 | Name on file | Email address on file |
| 18947653 | Name on file | Email address on file |
| 18323502 | Name on file | Email address on file |
| 18280420 | Name on file | Email address on file |
| 18332770 | Name on file | Email address on file |
| 14350181 | Name on file | Email address on file |
| 14643205 | Name on file | Email address on file |
| 18938359 | Name on file | Email address on file |
| 19020552 | Name on file | Email address on file |
| 22432453 | Name on file | Email address on file |
| 13604051 | Name on file | Email address on file |
| 18289079 | Name on file | Email address on file |
| 12656173 | Name on file | Email address on file |
| 18330530 | Name on file | Email address on file |
| 18978874 | Name on file | Email address on file |
| 18267904 | Name on file | Email address on file |
| 18969062 | Name on file | Email address on file |
| 13683128 | Name on file | Email address on file |
| 14438831 | Name on file | Email address on file |
| 14438831 | Name on file | Email address on file |
| 13182986 | Name on file | Email address on file |
| 18277225 | Name on file | Email address on file |
| 18312517 | Name on file | Email address on file |
| 22141224 | Name on file | Email address on file |
| 19022983 | Name on file | Email address on file |
| 13477715 | Name on file | Email address on file |
| 18946484 | Name on file | Email address on file |
| 18260578 | Name on file | Email address on file |
| 13870795 | Name on file | Email address on file |
| 13765021 | Name on file | Email address on file |
| 13724606 | Name on file | Email address on file |
| 13198399 | Name on file | Email address on file |
| 13356157 | Name on file | Email address on file |
| 13356157 | Name on file | Email address on file |
| 13476150 | Name on file | Email address on file |
| 18299497 | Name on file | Email address on file |
| 13954794 | Name on file | Email address on file |
| 13954794 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18321016 | Name on file | Email address on file |
| 18955496 | Name on file | Email address on file |
| 20799576 | Name on file | Email address on file |
| 20799576 | Name on file | Email address on file |
| 18502367 | Name on file | Email address on file |
| 18252196 | Name on file | Email address on file |
| 13527626 | Name on file | Email address on file |
| 19004668 | Name on file | Email address on file |
| 18269974 | Name on file | Email address on file |
| 20654459 | Name on file | Email address on file |
| 18966007 | Name on file | Email address on file |
| 19027944 | Name on file | Email address on file |
| 18979708 | Name on file | Email address on file |
| 18335732 | Name on file | Email address on file |
| 18995512 | Name on file | Email address on file |
| 20843984 | Name on file | Email address on file |
| 18291142 | Name on file | Email address on file |
| 18268422 | Name on file | Email address on file |
| 18252083 | Name on file | Email address on file |
| 13165977 | Name on file | Email address on file |
| 19021731 | Name on file | Email address on file |
| 18285121 | Name on file | Email address on file |
| 19015600 | Name on file | Email address on file |
| 14467535 | Name on file | Email address on file |
| 14556812 | Name on file | Email address on file |
| 20805009 | Name on file | Email address on file |
| 21755396 | Name on file | Email address on file |
| 18983409 | Name on file | Email address on file |
| 18268314 | Name on file | Email address on file |
| 19003175 | Name on file | Email address on file |
| 18259213 | Name on file | Email address on file |
| 18308306 | Name on file | Email address on file |
| 18258537 | Name on file | Email address on file |
| 19004692 | Name on file | Email address on file |
| 18313021 | Name on file | Email address on file |
| 22145768 | Name on file | Email address on file |
| 18250609 | Name on file | Email address on file |
| 18253666 | Name on file | Email address on file |
| 18286261 | Name on file | Email address on file |
| 19029220 | Name on file | Email address on file |
| 18976925 | Name on file | Email address on file |
| 13831758 | Name on file | Email address on file |
| 14444761 | Name on file | Email address on file |
| 19014896 | Name on file | Email address on file |
| 18304074 | Name on file | Email address on file |
| 14196774 | Name on file | Email address on file |
| 18947626 | Name on file | Email address on file |
| 18322848 | Name on file | Email address on file |
| 18281240 | Name on file | Email address on file |
| 18275358 | Name on file | Email address on file |
| 18991874 | Name on file | Email address on file |
| 15213538 | Name on file | Email address on file |
| 13723189 | Name on file | Email address on file |
| 13231741 | Name on file | Email address on file |
| 14549622 | Name on file | Email address on file |
| 18245565 | Name on file | Email address on file |
| 18953775 | Name on file | Email address on file |
| 13671763 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18247467 | Name on file | Email address on file |
| 18961383 | Name on file | Email address on file |
| 19009318 | Name on file | Email address on file |
| 18966567 | Name on file | Email address on file |
| 13707452 | Name on file | Email address on file |
| 20814573 | Name on file | Email address on file |
| 13515048 | Name on file | Email address on file |
| 13647898 | Name on file | Email address on file |
| 18938353 | Name on file | Email address on file |
| 18279781 | Name on file | Email address on file |
| 18339215 | Name on file | Email address on file |
| 18325999 | Name on file | Email address on file |
| 12205134 | Name on file | Email address on file |
| 18940483 | Name on file | Email address on file |
| 13019540 | Name on file | Email address on file |
| 19033804 | Name on file | Email address on file |
| 18243061 | Name on file | Email address on file |
| 18258026 | Name on file | Email address on file |
| 18273594 | Name on file | Email address on file |
| 18985439 | Name on file | Email address on file |
| 18277825 | Name on file | Email address on file |
| 18969957 | Name on file | Email address on file |
| 22144754 | Name on file | Email address on file |
| 18252889 | Name on file | Email address on file |
| 19007173 | Name on file | Email address on file |
| 13149172 | Name on file | Email address on file |
| 18248827 | Name on file | Email address on file |
| 18968954 | Name on file | Email address on file |
| 18252891 | Name on file | Email address on file |
| 14423267 | Name on file | Email address on file |
| 20650315 | Name on file | Email address on file |
| 18242349 | Name on file | Email address on file |
| 19014714 | Name on file | Email address on file |
| 19027160 | Name on file | Email address on file |
| 18985597 | Name on file | Email address on file |
| 18277620 | Name on file | Email address on file |
| 18273533 | Name on file | Email address on file |
| 18997029 | Name on file | Email address on file |
| 18310267 | Name on file | Email address on file |
| 18981000 | Name on file | Email address on file |
| 15233698 | Name on file | Email address on file |
| 13663063 | Name on file | Email address on file |
| 18288811 | Name on file | Email address on file |
| 18251352 | Name on file | Email address on file |
| 14051484 | Name on file | Email address on file |
| 13689047 | Name on file | Email address on file |
| 13879334 | Name on file | Email address on file |
| 14541666 | Name on file | Email address on file |
| 18501842 | Name on file | Email address on file |
| 18333198 | Name on file | Email address on file |
| 18318496 | Name on file | Email address on file |
| 14531103 | Name on file | Email address on file |
| 14072123 | Name on file | Email address on file |
| 18301138 | Name on file | Email address on file |
| 18328511 | Name on file | Email address on file |
| 18306963 | Name on file | Email address on file |
| 18981878 | Name on file | Email address on file |
| 14610382 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14905894 | Name on file | Email address on file |
| 18304666 | Name on file | Email address on file |
| 18955144 | Name on file | Email address on file |
| 18245603 | Name on file | Email address on file |
| 18301909 | Name on file | Email address on file |
| 14242932 | Name on file | Email address on file |
| 13791935 | Name on file | Email address on file |
| 13611715 | Name on file | Email address on file |
| 18242931 | Name on file | Email address on file |
| 14509554 | Name on file | Email address on file |
| 22194884 | Name on file | Email address on file |
| 14013829 | Name on file | Email address on file |
| 15283507 | Name on file | Email address on file |
| 14470993 | Name on file | Email address on file |
| 14321151 | Name on file | Email address on file |
| 13886485 | Name on file | Email address on file |
| 19169586 | Name on file | Email address on file |
| 18977209 | Name on file | Email address on file |
| 13143994 | Name on file | Email address on file |
| 19027658 | Name on file | Email address on file |
| 19016308 | Name on file | Email address on file |
| 18303047 | Name on file | Email address on file |
| 18995880 | Name on file | Email address on file |
| 18308998 | Name on file | Email address on file |
| 18948955 | Name on file | Email address on file |
| 18943011 | Name on file | Email address on file |
| 18268666 | Name on file | Email address on file |
| 18302055 | Name on file | Email address on file |
| 18250941 | Name on file | Email address on file |
| 18321022 | Name on file | Email address on file |
| 13442594 | Name on file | Email address on file |
| 13854742 | Name on file | Email address on file |
| 18945884 | Name on file | Email address on file |
| 18964670 | Name on file | Email address on file |
| 18324105 | Name on file | Email address on file |
| 13652945 | Name on file | Email address on file |
| 13019029 | Name on file | Email address on file |
| 18954405 | Name on file | Email address on file |
| 18338307 | Name on file | Email address on file |
| 18280701 | Name on file | Email address on file |
| 18300981 | Name on file | Email address on file |
| 18298374 | Name on file | Email address on file |
| 18304001 | Name on file | Email address on file |
| 18501655 | Name on file | Email address on file |
| 18244236 | Name on file | Email address on file |
| 18329272 | Name on file | Email address on file |
| 18991311 | Name on file | Email address on file |
| 14317216 | Name on file | Email address on file |
| 14515862 | Name on file | Email address on file |
| 13858345 | Name on file | Email address on file |
| 13858345 | Name on file | Email address on file |
| 13906283 | Name on file | Email address on file |
| 13713389 | Name on file | Email address on file |
| 13256106 | Name on file | Email address on file |
| 14358604 | Name on file | Email address on file |
| 14297390 | Name on file | Email address on file |
| 13180213 | Name on file | Email address on file |
| 18267028 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13999945 | Name on file | Email address on file |
| 13999945 | Name on file | Email address on file |
| 13865733 | Name on file | Email address on file |
| 13865733 | Name on file | Email address on file |
| 14053786 | Name on file | Email address on file |
| 18253865 | Name on file | Email address on file |
| 13678695 | Name on file | Email address on file |
| 14257172 | Name on file | Email address on file |
| 15364909 | Name on file | Email address on file |
| 13684625 | Name on file | Email address on file |
| 18942948 | Name on file | Email address on file |
| 18972312 | Name on file | Email address on file |
| 18992527 | Name on file | Email address on file |
| 18328583 | Name on file | Email address on file |
| 14115618 | Name on file | Email address on file |
| 18264895 | Name on file | Email address on file |
| 18997676 | Name on file | Email address on file |
| 18305768 | Name on file | Email address on file |
| 19015509 | Name on file | Email address on file |
| 18328376 | Name on file | Email address on file |
| 18247492 | Name on file | Email address on file |
| 14446170 | Name on file | Email address on file |
| 13155962 | Name on file | Email address on file |
| 13155962 | Name on file | Email address on file |
| 14283944 | Name on file | Email address on file |
| 13271891 | Name on file | Email address on file |
| 13271891 | Name on file | Email address on file |
| 13533949 | Name on file | Email address on file |
| 13726416 | Name on file | Email address on file |
| 14948324 | Name on file | Email address on file |
| 14948324 | Name on file | Email address on file |
| 14285933 | Name on file | Email address on file |
| 13457102 | Name on file | Email address on file |
| 18296131 | Name on file | Email address on file |
| 13346296 | Name on file | Email address on file |
| 18970398 | Name on file | Email address on file |
| 18502750 | Name on file | Email address on file |
| 18967560 | Name on file | Email address on file |
| 14375676 | Name on file | Email address on file |
| 18951293 | Name on file | Email address on file |
| 18267055 | Name on file | Email address on file |
| 18305012 | Name on file | Email address on file |
| 18313403 | Name on file | Email address on file |
| 19029308 | Name on file | Email address on file |
| 19001325 | Name on file | Email address on file |
| 19001325 | Name on file | Email address on file |
| 13425724 | Name on file | Email address on file |
| 14347785 | Name on file | Email address on file |
| 13729224 | Name on file | Email address on file |
| 13771287 | Name on file | Email address on file |
| 14189997 | Name on file | Email address on file |
| 13664576 | Name on file | Email address on file |
| 14268305 | Name on file | Email address on file |
| 13654675 | Name on file | Email address on file |
| 13718767 | Name on file | Email address on file |
| 13437696 | Name on file | Email address on file |
| 13498463 | Name on file | Email address on file |
| 15379365 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13398150 | Name on file | Email address on file |
| 14435934 | Name on file | Email address on file |
| 14014416 | Name on file | Email address on file |
| 13455921 | Name on file | Email address on file |
| 13455921 | Name on file | Email address on file |
| 15201554 | Name on file | Email address on file |
| 13142217 | Name on file | Email address on file |
| 13467446 | Name on file | Email address on file |
| 13640267 | Name on file | Email address on file |
| 13620197 | Name on file | Email address on file |
| 13444798 | Name on file | Email address on file |
| 13166714 | Name on file | Email address on file |
| 13653668 | Name on file | Email address on file |
| 13602498 | Name on file | Email address on file |
| 13602498 | Name on file | Email address on file |
| 14438270 | Name on file | Email address on file |
| 14438270 | Name on file | Email address on file |
| 14164171 | Name on file | Email address on file |
| 13312323 | Name on file | Email address on file |
| 13607545 | Name on file | Email address on file |
| 13932875 | Name on file | Email address on file |
| 14460148 | Name on file | Email address on file |
| 13457799 | Name on file | Email address on file |
| 13457799 | Name on file | Email address on file |
| 14396870 | Name on file | Email address on file |
| 14649185 | Name on file | Email address on file |
| 13356769 | Name on file | Email address on file |
| 13554656 | Name on file | Email address on file |
| 14114416 | Name on file | Email address on file |
| 13773187 | Name on file | Email address on file |
| 14637196 | Name on file | Email address on file |
| 15277045 | Name on file | Email address on file |
| 13296170 | Name on file | Email address on file |
| 15406939 | Name on file | Email address on file |
| 14260268 | Name on file | Email address on file |
| 13927069 | Name on file | Email address on file |
| 13193706 | Name on file | Email address on file |
| 14548020 | Name on file | Email address on file |
| 14548020 | Name on file | Email address on file |
| 14555324 | Name on file | Email address on file |
| 14649188 | Name on file | Email address on file |
| 14549804 | Name on file | Email address on file |
| 14045578 | Name on file | Email address on file |
| 13561915 | Name on file | Email address on file |
| 15406537 | Name on file | Email address on file |
| 13204605 | Name on file | Email address on file |
| 14641564 | Name on file | Email address on file |
| 13668491 | Name on file | Email address on file |
| 13664535 | Name on file | Email address on file |
| 13664535 | Name on file | Email address on file |
| 14496814 | Name on file | Email address on file |
| 14496814 | Name on file | Email address on file |
| 14047805 | Name on file | Email address on file |
| 14537863 | Name on file | Email address on file |
| 13412580 | Name on file | Email address on file |
| 13431630 | Name on file | Email address on file |
| 13431630 | Name on file | Email address on file |
| 14537544 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14486735 | Name on file | Email address on file |
| 13565538 | Name on file | Email address on file |
| 14126694 | Name on file | Email address on file |
| 14182122 | Name on file | Email address on file |
| 14517751 | Name on file | Email address on file |
| 22426861 | Name on file | Email address on file |
| 14555608 | Name on file | Email address on file |
| 14550451 | Name on file | Email address on file |
| 14550451 | Name on file | Email address on file |
| 14554565 | Name on file | Email address on file |
| 14143271 | Name on file | Email address on file |
| 13574739 | Name on file | Email address on file |
| 19002897 | Name on file | Email address on file |
| 14653547 | Name on file | Email address on file |
| 14053113 | Name on file | Email address on file |
| 18940754 | Name on file | Email address on file |
| 18258321 | Name on file | Email address on file |
| 18299111 | Name on file | Email address on file |
| 18274357 | Name on file | Email address on file |
| 18242745 | Name on file | Email address on file |
| 19017274 | Name on file | Email address on file |
| 19174916 | Name on file | Email address on file |
| 18293316 | Name on file | Email address on file |
| 20819452 | Name on file | Email address on file |
| 18263188 | Name on file | Email address on file |
| 18290439 | Name on file | Email address on file |
| 18290439 | Name on file | Email address on file |
| 18948522 | Name on file | Email address on file |
| 18302356 | Name on file | Email address on file |
| 15197349 | Name on file | Email address on file |
| 14267625 | Name on file | Email address on file |
| 19004812 | Name on file | Email address on file |
| 14320957 | Name on file | Email address on file |
| 14553878 | Name on file | Email address on file |
| 20693040 | Name on file | Email address on file |
| 18319680 | Name on file | Email address on file |
| 14299905 | Name on file | Email address on file |
| 14647932 | Name on file | Email address on file |
| 14169094 | Name on file | Email address on file |
| 14169094 | Name on file | Email address on file |
| 13549858 | Name on file | Email address on file |
| 13601178 | Name on file | Email address on file |
| 13412180 | Name on file | Email address on file |
| 14293624 | Name on file | Email address on file |
| 13709291 | Name on file | Email address on file |
| 13505351 | Name on file | Email address on file |
| 14152680 | Name on file | Email address on file |
| 14385854 | Name on file | Email address on file |
| 14541627 | Name on file | Email address on file |
| 20826389 | Name on file | Email address on file |
| 15239709 | Name on file | Email address on file |
| 18311006 | Name on file | Email address on file |
| 22161159 | Name on file | Email address on file |
| 19009972 | Name on file | Email address on file |
| 18984154 | Name on file | Email address on file |
| 18997176 | Name on file | Email address on file |
| 18238733 | Name on file | Email address on file |
| 18289227 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22145329 | Name on file | Email address on file |
| 19027413 | Name on file | Email address on file |
| 18289704 | Name on file | Email address on file |
| 14548089 | Name on file | Email address on file |
| 14669318 | Name on file | Email address on file |
| 14669318 | Name on file | Email address on file |
| 13438408 | Name on file | Email address on file |
| 18258679 | Name on file | Email address on file |
| 18950439 | Name on file | Email address on file |
| 14382542 | Name on file | Email address on file |
| 14370742 | Name on file | Email address on file |
| 18285872 | Name on file | Email address on file |
| 18299575 | Name on file | Email address on file |
| 18339083 | Name on file | Email address on file |
| 14311652 | Name on file | Email address on file |
| 14631873 | Name on file | Email address on file |
| 13409554 | Name on file | Email address on file |
| 18295432 | Name on file | Email address on file |
| 20637666 | Name on file | Email address on file |
| 13453596 | Name on file | Email address on file |
| 18338335 | Name on file | Email address on file |
| 18964116 | Name on file | Email address on file |
| 18333465 | Name on file | Email address on file |
| 18333480 | Name on file | Email address on file |
| 18238615 | Name on file | Email address on file |
| 18291279 | Name on file | Email address on file |
| 18259319 | Name on file | Email address on file |
| 19174569 | Name on file | Email address on file |
| 18939839 | Name on file | Email address on file |
| 18940015 | Name on file | Email address on file |
| 18940013 | Name on file | Email address on file |
| 20632492 | Name on file | Email address on file |
| 18277901 | Name on file | Email address on file |
| 18981965 | Name on file | Email address on file |
| 19008320 | Name on file | Email address on file |
| 18268107 | Name on file | Email address on file |
| 18309467 | Name on file | Email address on file |
| 19023107 | Name on file | Email address on file |
| 14542572 | Name on file | Email address on file |
| 18998779 | Name on file | Email address on file |
| 13823735 | Name on file | Email address on file |
| 14337606 | Name on file | Email address on file |
| 13727284 | Name on file | Email address on file |
| 14553930 | Name on file | Email address on file |
| 14553930 | Name on file | Email address on file |
| 19004478 | Name on file | Email address on file |
| 13936927 | Name on file | Email address on file |
| 14547676 | Name on file | Email address on file |
| 13573836 | Name on file | Email address on file |
| 14681214 | Name on file | Email address on file |
| 13965138 | Name on file | Email address on file |
| 14221825 | Name on file | Email address on file |
| 13843407 | Name on file | Email address on file |
| 13454738 | Name on file | Email address on file |
| 13184641 | Name on file | Email address on file |
| 13184641 | Name on file | Email address on file |
| 13192648 | Name on file | Email address on file |
| 14932315 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13976221 | Name on file | Email address on file |
| 13976221 | Name on file | Email address on file |
| 20806839 | Name on file | Email address on file |
| 18246819 | Name on file | Email address on file |
| 18324678 | Name on file | Email address on file |
| 19029357 | Name on file | Email address on file |
| 18946535 | Name on file | Email address on file |
| 18946600 | Name on file | Email address on file |
| 19001392 | Name on file | Email address on file |
| 18258260 | Name on file | Email address on file |
| 18274556 | Name on file | Email address on file |
| 13069209 | Name on file | Email address on file |
| 18330330 | Name on file | Email address on file |
| 22140280 | Name on file | Email address on file |
| 15120917 | Name on file | Email address on file |
| 13700215 | Name on file | Email address on file |
| 14061752 | Name on file | Email address on file |
| 13354077 | Name on file | Email address on file |
| 13354077 | Name on file | Email address on file |
| 14541019 | Name on file | Email address on file |
| 14541019 | Name on file | Email address on file |
| 13566068 | Name on file | Email address on file |
| 18988705 | Name on file | Email address on file |
| 18271756 | Name on file | Email address on file |
| 19026764 | Name on file | Email address on file |
| 18325373 | Name on file | Email address on file |
| 18257182 | Name on file | Email address on file |
| 18998198 | Name on file | Email address on file |
| 13155975 | Name on file | Email address on file |
| 13807321 | Name on file | Email address on file |
| 13197308 | Name on file | Email address on file |
| 13543803 | Name on file | Email address on file |
| 13543803 | Name on file | Email address on file |
| 14678319 | Name on file | Email address on file |
| 14445285 | Name on file | Email address on file |
| 13937751 | Name on file | Email address on file |
| 14112797 | Name on file | Email address on file |
| 14549301 | Name on file | Email address on file |
| 14338790 | Name on file | Email address on file |
| 18245720 | Name on file | Email address on file |
| 18323426 | Name on file | Email address on file |
| 13519953 | Name on file | Email address on file |
| 15055114 | Name on file | Email address on file |
| 18941705 | Name on file | Email address on file |
| 22154838 | Name on file | Email address on file |
| 13412153 | Name on file | Email address on file |
| 18282687 | Name on file | Email address on file |
| 13180653 | Name on file | Email address on file |
| 18991628 | Name on file | Email address on file |
| 18969991 | Name on file | Email address on file |
| 13453694 | Name on file | Email address on file |
| 13411329 | Name on file | Email address on file |
| 15186900 | Name on file | Email address on file |
| 15186900 | Name on file | Email address on file |
| 13466039 | Name on file | Email address on file |
| 13468812 | Name on file | Email address on file |
| 13853720 | Name on file | Email address on file |
| 13680854 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18313356 | Name on file | Email address on file |
| 18963962 | Name on file | Email address on file |
| 19020783 | Name on file | Email address on file |
| 15278728 | Name on file | Email address on file |
| 18981064 | Name on file | Email address on file |
| 18249639 | Name on file | Email address on file |
| 18320776 | Name on file | Email address on file |
| 13607762 | Name on file | Email address on file |
| 13572449 | Name on file | Email address on file |
| 18248841 | Name on file | Email address on file |
| 18278084 | Name on file | Email address on file |
| 18938830 | Name on file | Email address on file |
| 13692080 | Name on file | Email address on file |
| 18300822 | Name on file | Email address on file |
| 18300822 | Name on file | Email address on file |
| 18337395 | Name on file | Email address on file |
| 13717407 | Name on file | Email address on file |
| 18938117 | Name on file | Email address on file |
| 19022496 | Name on file | Email address on file |
| 18954870 | Name on file | Email address on file |
| 18982052 | Name on file | Email address on file |
| 18310045 | Name on file | Email address on file |
| 19007301 | Name on file | Email address on file |
| 18322372 | Name on file | Email address on file |
| 18981991 | Name on file | Email address on file |
| 18320486 | Name on file | Email address on file |
| 19006109 | Name on file | Email address on file |
| 22145611 | Name on file | Email address on file |
| 14182250 | Name on file | Email address on file |
| 14525432 | Name on file | Email address on file |
| 14525432 | Name on file | Email address on file |
| 13518106 | Name on file | Email address on file |
| 13383854 | Name on file | Email address on file |
| 15237722 | Name on file | Email address on file |
| 14178677 | Name on file | Email address on file |
| 15104917 | Name on file | Email address on file |
| 14108851 | Name on file | Email address on file |
| 13366496 | Name on file | Email address on file |
| 13366496 | Name on file | Email address on file |
| 18279323 | Name on file | Email address on file |
| 15185536 | Name on file | Email address on file |
| 18996093 | Name on file | Email address on file |
| 18262108 | Name on file | Email address on file |
| 13067038 | Name on file | Email address on file |
| 18238513 | Name on file | Email address on file |
| 14120755 | Name on file | Email address on file |
| 18999433 | Name on file | Email address on file |
| 13331933 | Name on file | Email address on file |
| 14919048 | Name on file | Email address on file |
| 18251969 | Name on file | Email address on file |
| 18942411 | Name on file | Email address on file |
| 18295836 | Name on file | Email address on file |
| 14430596 | Name on file | Email address on file |
| 18237759 | Name on file | Email address on file |
| 18265108 | Name on file | Email address on file |
| 18337486 | Name on file | Email address on file |
| 14162187 | Name on file | Email address on file |
| 14162187 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13353437 | Name on file | Email address on file |
| 15221556 | Name on file | Email address on file |
| 12106549 | Name on file | Email address on file |
| 18947343 | Name on file | Email address on file |
| 13831260 | Name on file | Email address on file |
| 13563981 | Name on file | Email address on file |
| 19006251 | Name on file | Email address on file |
| 18262149 | Name on file | Email address on file |
| 14479822 | Name on file | Email address on file |
| 13689414 | Name on file | Email address on file |
| 18272884 | Name on file | Email address on file |
| 18944293 | Name on file | Email address on file |
| 14553488 | Name on file | Email address on file |
| 13985708 | Name on file | Email address on file |
| 13770399 | Name on file | Email address on file |
| 13316687 | Name on file | Email address on file |
| 19005707 | Name on file | Email address on file |
| 18249238 | Name on file | Email address on file |
| 18998476 | Name on file | Email address on file |
| 18943932 | Name on file | Email address on file |
| 19029322 | Name on file | Email address on file |
| 13321839 | Name on file | Email address on file |
| 22422592 | BFCP IV LLC as Transferee of Name on File | Email address on file |
| 14522319 | Name on file | Email address on file |
| 14203154 | Name on file | Email address on file |
| 18264457 | Name on file | Email address on file |
| 18264457 | Name on file | Email address on file |
| 18259187 | Name on file | Email address on file |
| 14548453 | Name on file | Email address on file |
| 18950798 | Name on file | Email address on file |
| 18268777 | Name on file | Email address on file |
| 18991604 | Name on file | Email address on file |
| 14298013 | Name on file | Email address on file |
| 15394444 | Name on file | Email address on file |
| 20816344 | Name on file | Email address on file |
| 15378280 | Name on file | Email address on file |
| 18992320 | Name on file | Email address on file |
| 18297034 | Name on file | Email address on file |
| 18325536 | Name on file | Email address on file |
| 18267853 | Name on file | Email address on file |
| 18318213 | Name on file | Email address on file |
| 18982687 | Name on file | Email address on file |
| 18986701 | Name on file | Email address on file |
| 18939874 | Name on file | Email address on file |
| 14547389 | Name on file | Email address on file |
| 18275789 | Name on file | Email address on file |
| 18961695 | Name on file | Email address on file |
| 19019746 | Name on file | Email address on file |
| 14211499 | Name on file | Email address on file |
| 18326886 | Name on file | Email address on file |
| 18326886 | Name on file | Email address on file |
| 19021667 | Name on file | Email address on file |
| 18269880 | Name on file | Email address on file |
| 14554800 | Name on file | Email address on file |
| 20804116 | Name on file | Email address on file |
| 15069398 | Name on file | Email address on file |
| 18245263 | Name on file | Email address on file |
| 18941369 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19018103 | Name on file | Email address on file |
| 18275453 | Name on file | Email address on file |
| 14948377 | Name on file | Email address on file |
| 19005074 | Name on file | Email address on file |
| 18938956 | Name on file | Email address on file |
| 14555052 | Name on file | Email address on file |
| 13459885 | Name on file | Email address on file |
| 18275162 | Name on file | Email address on file |
| 18317475 | Name on file | Email address on file |
| 18995768 | Name on file | Email address on file |
| 14668273 | Name on file | Email address on file |
| 13947426 | Name on file | Email address on file |
| 13947426 | Name on file | Email address on file |
| 18950373 | Name on file | Email address on file |
| 14593252 | Name on file | Email address on file |
| 14650055 | Name on file | Email address on file |
| 14511750 | Name on file | Email address on file |
| 18323406 | Name on file | Email address on file |
| 14147691 | Name on file | Email address on file |
| 18321511 | Name on file | Email address on file |
| 19005092 | Name on file | Email address on file |
| 13733139 | Name on file | Email address on file |
| 18958843 | Name on file | Email address on file |
| 18958843 | Name on file | Email address on file |
| 18324841 | Name on file | Email address on file |
| 18245700 | Name on file | Email address on file |
| 18970191 | Name on file | Email address on file |
| 18289848 | Name on file | Email address on file |
| 18995439 | Name on file | Email address on file |
| 18260472 | Name on file | Email address on file |
| 18252604 | Name on file | Email address on file |
| 18319483 | Name on file | Email address on file |
| 18302574 | Name on file | Email address on file |
| 14512250 | Name on file | Email address on file |
| 18257395 | Name on file | Email address on file |
| 14060642 | Name on file | Email address on file |
| 18942950 | Name on file | Email address on file |
| 19027238 | Name on file | Email address on file |
| 22103260 | Name on file | Email address on file |
| 18981722 | Name on file | Email address on file |
| 18971700 | Name on file | Email address on file |
| 13190602 | Name on file | Email address on file |
| 13693960 | Name on file | Email address on file |
| 18306978 | Name on file | Email address on file |
| 18247753 | Name on file | Email address on file |
| 18984786 | Name on file | Email address on file |
| 19005407 | Name on file | Email address on file |
| 14361262 | Name on file | Email address on file |
| 18249368 | Name on file | Email address on file |
| 18237614 | Name on file | Email address on file |
| 15074835 | Name on file | Email address on file |
| 13323662 | Name on file | Email address on file |
| 13323662 | Name on file | Email address on file |
| 18282111 | Name on file | Email address on file |
| 13297355 | Name on file | Email address on file |
| 19174944 | Name on file | Email address on file |
| 13364909 | Name on file | Email address on file |
| 13237869 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13576955 | Name on file | Email address on file |
| 14168239 | Name on file | Email address on file |
| 14161372 | Name on file | Email address on file |
| 13428661 | Name on file | Email address on file |
| 14549056 | Name on file | Email address on file |
| 14549056 | Name on file | Email address on file |
| 13980563 | Name on file | Email address on file |
| 14925313 | Name on file | Email address on file |
| 12244490 | Name on file | Email address on file |
| 14495611 | Name on file | Email address on file |
| 20802315 | Name on file | Email address on file |
| 18239070 | Name on file | Email address on file |
| 18953119 | Name on file | Email address on file |
| 18243065 | Name on file | Email address on file |
| 19003782 | Name on file | Email address on file |
| 18271876 | Name on file | Email address on file |
| 13761359 | Name on file | Email address on file |
| 18987044 | Name on file | Email address on file |
| 18304481 | Name on file | Email address on file |
| 18268658 | Name on file | Email address on file |
| 13353173 | Name on file | Email address on file |
| 13353173 | Name on file | Email address on file |
| 13264458 | Name on file | Email address on file |
| 14585752 | Name on file | Email address on file |
| 13253112 | Name on file | Email address on file |
| 13782303 | Name on file | Email address on file |
| 18977643 | Name on file | Email address on file |
| 14509106 | Name on file | Email address on file |
| 13968160 | Name on file | Email address on file |
| 13968160 | Name on file | Email address on file |
| 19022266 | Name on file | Email address on file |
| 14558466 | Name on file | Email address on file |
| 14558466 | Name on file | Email address on file |
| 13858851 | Name on file | Email address on file |
| 18989240 | Name on file | Email address on file |
| 19027030 | Name on file | Email address on file |
| 18264550 | Name on file | Email address on file |
| 18323843 | Name on file | Email address on file |
| 18333861 | Name on file | Email address on file |
| 18954270 | Name on file | Email address on file |
| 18245669 | Name on file | Email address on file |
| 19024026 | Name on file | Email address on file |
| 19015120 | Name on file | Email address on file |
| 15005111 | Name on file | Email address on file |
| 18992348 | Name on file | Email address on file |
| 18285666 | Name on file | Email address on file |
| 18285666 | Name on file | Email address on file |
| 18969345 | Name on file | Email address on file |
| 18952148 | Name on file | Email address on file |
| 22161063 | Name on file | Email address on file |
| 14345055 | Name on file | Email address on file |
| 18985740 | Name on file | Email address on file |
| 18244155 | Name on file | Email address on file |
| 18949812 | Name on file | Email address on file |
| 19002903 | Name on file | Email address on file |
| 18502525 | Name on file | Email address on file |
| 18954221 | Name on file | Email address on file |
| 18329616 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18502470 | Name on file | Email address on file |
| 18258040 | Name on file | Email address on file |
| 18303787 | Name on file | Email address on file |
| 14055332 | Name on file | Email address on file |
| 14382984 | Name on file | Email address on file |
| 13245874 | Name on file | Email address on file |
| 18950806 | Name on file | Email address on file |
| 18304252 | Name on file | Email address on file |
| 18304252 | Name on file | Email address on file |
| 18981512 | Name on file | Email address on file |
| 18967210 | Name on file | Email address on file |
| 13681669 | Name on file | Email address on file |
| 13742722 | Name on file | Email address on file |
| 22124122 | Name on file | Email address on file |
| 18243585 | Name on file | Email address on file |
| 15398482 | Name on file | Email address on file |
| 14116260 | Name on file | Email address on file |
| 18337305 | Name on file | Email address on file |
| 18969491 | Name on file | Email address on file |
| 20815195 | Name on file | Email address on file |
| 19005341 | Name on file | Email address on file |
| 18984383 | Name on file | Email address on file |
| 18262446 | Name on file | Email address on file |
| 14233692 | Name on file | Email address on file |
| 18946706 | Name on file | Email address on file |
| 18320047 | Name on file | Email address on file |
| 19019382 | Name on file | Email address on file |
| 19009008 | Name on file | Email address on file |
| 18961310 | Name on file | Email address on file |
| 18328537 | Name on file | Email address on file |
| 18247572 | Name on file | Email address on file |
| 18989954 | Name on file | Email address on file |
| 18336142 | Name on file | Email address on file |
| 18972874 | Name on file | Email address on file |
| 18941280 | Name on file | Email address on file |
| 19028342 | Name on file | Email address on file |
| 15140390 | Name on file | Email address on file |
| 18297145 | Name on file | Email address on file |
| 19003757 | Name on file | Email address on file |
| 18985464 | Name on file | Email address on file |
| 13373441 | Name on file | Email address on file |
| 13885690 | Name on file | Email address on file |
| 19007849 | Name on file | Email address on file |
| 13457379 | Name on file | Email address on file |
| 14932529 | Name on file | Email address on file |
| 18965578 | Name on file | Email address on file |
| 14929664 | Name on file | Email address on file |
| 18959831 | Name on file | Email address on file |
| 19169244 | Name on file | Email address on file |
| 15113162 | Name on file | Email address on file |
| 18955261 | Name on file | Email address on file |
| 14623686 | Name on file | Email address on file |
| 22425756 | Name on file | Email address on file |
| 14085182 | Name on file | Email address on file |
| 19023759 | Name on file | Email address on file |
| 13889113 | Name on file | Email address on file |
| 18949981 | Name on file | Email address on file |
| 15152834 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18965196 | Name on file | Email address on file |
| 18980776 | Name on file | Email address on file |
| 18247195 | Name on file | Email address on file |
| 13303616 | Name on file | Email address on file |
| 18262407 | Name on file | Email address on file |
| 13376483 | Name on file | Email address on file |
| 13376483 | Name on file | Email address on file |
| 14302674 | Name on file | Email address on file |
| 14619957 | Name on file | Email address on file |
| 14544149 | Name on file | Email address on file |
| 14184210 | Name on file | Email address on file |
| 13354176 | Name on file | Email address on file |
| 13434440 | Name on file | Email address on file |
| 13181615 | Name on file | Email address on file |
| 13991165 | Name on file | Email address on file |
| 19003656 | Name on file | Email address on file |
| 13366441 | Name on file | Email address on file |
| 14090600 | Name on file | Email address on file |
| 18332075 | Name on file | Email address on file |
| 13403498 | Name on file | Email address on file |
| 13633604 | Name on file | Email address on file |
| 13633604 | Name on file | Email address on file |
| 18979213 | Name on file | Email address on file |
| 18325965 | Name on file | Email address on file |
| 18326015 | Name on file | Email address on file |
| 14092589 | Name on file | Email address on file |
| 18973315 | Name on file | Email address on file |
| 20816282 | Name on file | Email address on file |
| 20767101 | Name on file | Email address on file |
| 18332868 | Name on file | Email address on file |
| 18307197 | Name on file | Email address on file |
| 18985686 | Name on file | Email address on file |
| 18335628 | Name on file | Email address on file |
| 13599269 | Name on file | Email address on file |
| 15274953 | Name on file | Email address on file |
| 14555658 | Name on file | Email address on file |
| 19015657 | Name on file | Email address on file |
| 14555420 | Name on file | Email address on file |
| 14947845 | Name on file | Email address on file |
| 14084581 | Name on file | Email address on file |
| 13409781 | Name on file | Email address on file |
| 13409781 | Name on file | Email address on file |
| 13284325 | Name on file | Email address on file |
| 13284325 | Name on file | Email address on file |
| 14516702 | Name on file | Email address on file |
| 18952606 | Name on file | Email address on file |
| 15271310 | Name on file | Email address on file |
| 13563951 | Name on file | Email address on file |
| 14982163 | Name on file | Email address on file |
| 19026353 | Name on file | Email address on file |
| 14545931 | Name on file | Email address on file |
| 18242339 | Name on file | Email address on file |
| 18953436 | Name on file | Email address on file |
| 12917422 | Name on file | Email address on file |
| 19016825 | Name on file | Email address on file |
| 18288013 | Name on file | Email address on file |
| 18248635 | Name on file | Email address on file |
| 18977115 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 12764767 | Name on file | Email address on file |
| 18242757 | Name on file | Email address on file |
| 18305842 | Name on file | Email address on file |
| 18955630 | Name on file | Email address on file |
| 18977096 | Name on file | Email address on file |
| 13020339 | Name on file | Email address on file |
| 18293676 | Name on file | Email address on file |
| 19003966 | Name on file | Email address on file |
| 18270458 | Name on file | Email address on file |
| 15391630 | Name on file | Email address on file |
| 15055722 | Name on file | Email address on file |
| 18942036 | Name on file | Email address on file |
| 14380082 | Name on file | Email address on file |
| 18953702 | Name on file | Email address on file |
| 18977814 | Name on file | Email address on file |
| 18308660 | Name on file | Email address on file |
| 13434403 | Name on file | Email address on file |
| 13434403 | Name on file | Email address on file |
| 18940384 | Name on file | Email address on file |
| 12164007 | Name on file | Email address on file |
| 22413920 | Name on file | Email address on file |
| 13154992 | Name on file | Email address on file |
| 18256030 | Name on file | Email address on file |
| 14419710 | Name on file | Email address on file |
| 18967102 | Name on file | Email address on file |
| 13608386 | Name on file | Email address on file |
| 13057843 | Name on file | Email address on file |
| 12163820 | Name on file | Email address on file |
| 18302800 | Name on file | Email address on file |
| 18978007 | Name on file | Email address on file |
| 18967746 | Name on file | Email address on file |
| 13057837 | Name on file | Email address on file |
| 18257381 | Name on file | Email address on file |
| 18978355 | Name on file | Email address on file |
| 18977839 | Name on file | Email address on file |
| 18299159 | Name on file | Email address on file |
| 18988734 | Name on file | Email address on file |
| 19016660 | Name on file | Email address on file |
| 19015170 | Name on file | Email address on file |
| 19015781 | Name on file | Email address on file |
| 19018221 | Name on file | Email address on file |
| 19003799 | Name on file | Email address on file |
| 18324712 | Name on file | Email address on file |
| 18251711 | Name on file | Email address on file |
| 18251711 | Name on file | Email address on file |
| 19174963 | Name on file | Email address on file |
| 19174953 | Name on file | Email address on file |
| 19174956 | Name on file | Email address on file |
| 20805019 | Name on file | Email address on file |
| 20845789 | Name on file | Email address on file |
| 20820448 | Name on file | Email address on file |
| 18948989 | Name on file | Email address on file |
| 18949784 | Name on file | Email address on file |
| 18300775 | Name on file | Email address on file |
| 18945406 | Name on file | Email address on file |
| 18998502 | Name on file | Email address on file |
| 22155324 | Name on file | Email address on file |
| 18323240 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13702856 | Name on file | Email address on file |
| 14335460 | Name on file | Email address on file |
| 14335460 | Name on file | Email address on file |
| 14987399 | Name on file | Email address on file |
| 18250438 | Name on file | Email address on file |
| 14552048 | Name on file | Email address on file |
| 14606109 | Name on file | Email address on file |
| 14543181 | Name on file | Email address on file |
| 14549191 | Name on file | Email address on file |
| 13373520 | Name on file | Email address on file |
| 15148017 | Name on file | Email address on file |
| 18261970 | Name on file | Email address on file |
| 18296717 | Name on file | Email address on file |
| 13918417 | Name on file | Email address on file |
| 13508751 | Name on file | Email address on file |
| 13508751 | Name on file | Email address on file |
| 13167499 | Name on file | Email address on file |
| 18321020 | Name on file | Email address on file |
| 14175609 | Name on file | Email address on file |
| 18338591 | Name on file | Email address on file |
| 18300869 | Name on file | Email address on file |
| 13227285 | Name on file | Email address on file |
| 14546424 | Name on file | Email address on file |
| 18969873 | Name on file | Email address on file |
| 18323224 | Name on file | Email address on file |
| 18286475 | Name on file | Email address on file |
| 13478654 | Name on file | Email address on file |
| 13575170 | Name on file | Email address on file |
| 22052090 | Name on file | Email address on file |
| 18980066 | Name on file | Email address on file |
| 18992054 | Name on file | Email address on file |
| 18323333 | Name on file | Email address on file |
| 19023578 | Name on file | Email address on file |
| 18238954 | Name on file | Email address on file |
| 18279446 | Name on file | Email address on file |
| 18255245 | Name on file | Email address on file |
| 18977289 | Name on file | Email address on file |
| 20797381 | Name on file | Email address on file |
| 18317824 | Name on file | Email address on file |
| 18947097 | Name on file | Email address on file |
| 18248627 | Name on file | Email address on file |
| 18282444 | Name on file | Email address on file |
| 13428656 | Name on file | Email address on file |
| 13751285 | Name on file | Email address on file |
| 19033861 | Name on file | Email address on file |
| 13999915 | Name on file | Email address on file |
| 14513347 | Name on file | Email address on file |
| 15387402 | Name on file | Email address on file |
| 14261169 | Name on file | Email address on file |
| 14427217 | Name on file | Email address on file |
| 14301898 | Name on file | Email address on file |
| 14152226 | Name on file | Email address on file |
| 14020295 | Name on file | Email address on file |
| 18247156 | Name on file | Email address on file |
| 18247156 | Name on file | Email address on file |
| 13716909 | Name on file | Email address on file |
| 18321570 | Name on file | Email address on file |
| 18977875 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13192566 | Name on file | Email address on file |
| 18249339 | Name on file | Email address on file |
| 18266271 | Name on file | Email address on file |
| 13514716 | Name on file | Email address on file |
| 15402977 | Name on file | Email address on file |
| 18312276 | Name on file | Email address on file |
| 18955969 | Name on file | Email address on file |
| 14317153 | Name on file | Email address on file |
| 14549337 | Name on file | Email address on file |
| 13340709 | Name on file | Email address on file |
| 13875378 | Name on file | Email address on file |
| 13678938 | Name on file | Email address on file |
| 13734116 | Name on file | Email address on file |
| 20798390 | Name on file | Email address on file |
| 18312869 | Name on file | Email address on file |
| 22145011 | Name on file | Email address on file |
| 18263938 | Name on file | Email address on file |
| 15121222 | Name on file | Email address on file |
| 18294235 | Name on file | Email address on file |
| 19026329 | Name on file | Email address on file |
| 19018532 | Name on file | Email address on file |
| 18984877 | Name on file | Email address on file |
| 18329419 | Name on file | Email address on file |
| 18269832 | Name on file | Email address on file |
| 13170259 | Name on file | Email address on file |
| 15407444 | Name on file | Email address on file |
| 19003339 | Name on file | Email address on file |
| 18309287 | Name on file | Email address on file |
| 19017598 | Name on file | Email address on file |
| 19169572 | Name on file | Email address on file |
| 18269968 | Name on file | Email address on file |
| 18955103 | Name on file | Email address on file |
| 14552814 | Name on file | Email address on file |
| 13296235 | Name on file | Email address on file |
| 18991564 | Name on file | Email address on file |
| 19022795 | Name on file | Email address on file |
| 18943260 | Name on file | Email address on file |
| 14468478 | Name on file | Email address on file |
| 18984634 | Name on file | Email address on file |
| 18984634 | Name on file | Email address on file |
| 18961283 | Name on file | Email address on file |
| 13699649 | Name on file | Email address on file |
| 18252507 | Name on file | Email address on file |
| 18961829 | Name on file | Email address on file |
| 18995480 | Name on file | Email address on file |
| 13590070 | Name on file | Email address on file |
| 20637631 | Name on file | Email address on file |
| 18303936 | Name on file | Email address on file |
| 18956171 | Name on file | Email address on file |
| 18336233 | Name on file | Email address on file |
| 18261807 | Name on file | Email address on file |
| 18998880 | Name on file | Email address on file |
| 13806544 | Name on file | Email address on file |
| 18336158 | Name on file | Email address on file |
| 18251416 | Name on file | Email address on file |
| 22138702 | Name on file | Email address on file |
| 13774010 | Name on file | Email address on file |
| 18238490 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18334046 | Name on file | Email address on file |
| 18982814 | Name on file | Email address on file |
| 18245003 | Name on file | Email address on file |
| 22145358 | Name on file | Email address on file |
| 22161514 | Name on file | Email address on file |
| 18286415 | Name on file | Email address on file |
| 19003274 | Name on file | Email address on file |
| 13898960 | Name on file | Email address on file |
| 18977434 | Name on file | Email address on file |
| 18252717 | Name on file | Email address on file |
| 18337420 | Name on file | Email address on file |
| 18990974 | Name on file | Email address on file |
| 19024335 | Name on file | Email address on file |
| 18330734 | Name on file | Email address on file |
| 18329586 | Name on file | Email address on file |
| 18266531 | Name on file | Email address on file |
| 19027374 | Name on file | Email address on file |
| 22122099 | Name on file | Email address on file |
| 18285735 | Name on file | Email address on file |
| 18965081 | Name on file | Email address on file |
| 18963168 | Name on file | Email address on file |
| 14314840 | Name on file | Email address on file |
| 18257869 | Name on file | Email address on file |
| 18254148 | Name on file | Email address on file |
| 19023444 | Name on file | Email address on file |
| 18989518 | Name on file | Email address on file |
| 18337496 | Name on file | Email address on file |
| 18291226 | Name on file | Email address on file |
| 18273434 | Name on file | Email address on file |
| 18306795 | Name on file | Email address on file |
| 18256756 | Name on file | Email address on file |
| 18977529 | Name on file | Email address on file |
| 18977529 | Name on file | Email address on file |
| 18969391 | Name on file | Email address on file |
| 14551092 | Name on file | Email address on file |
| 13416099 | Name on file | Email address on file |
| 14547179 | Name on file | Email address on file |
| 18325961 | Name on file | Email address on file |
| 18980786 | Name on file | Email address on file |
| 18998007 | Name on file | Email address on file |
| 13950255 | Name on file | Email address on file |
| 13758290 | Name on file | Email address on file |
| 18272858 | Name on file | Email address on file |
| 18247171 | Name on file | Email address on file |
| 13443998 | Name on file | Email address on file |
| 18977167 | Name on file | Email address on file |
| 18969903 | Name on file | Email address on file |
| 18937585 | Name on file | Email address on file |
| 18307904 | Name on file | Email address on file |
| 18255870 | Name on file | Email address on file |
| 22153345 | Name on file | Email address on file |
| 18319576 | Name on file | Email address on file |
| 18992970 | Name on file | Email address on file |
| 18251772 | Name on file | Email address on file |
| 13023704 | Name on file | Email address on file |
| 19028909 | Name on file | Email address on file |
| 18306403 | Name on file | Email address on file |
| 18263926 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19028237 | Name on file | Email address on file |
| 18299912 | Name on file | Email address on file |
| 14546275 | Name on file | Email address on file |
| 19025270 | Name on file | Email address on file |
| 18273605 | Name on file | Email address on file |
| 18936819 | Name on file | Email address on file |
| 18305376 | Name on file | Email address on file |
| 15161465 | Name on file | Email address on file |
| 13348839 | Name on file | Email address on file |
| 18243714 | Name on file | Email address on file |
| 14554119 | Name on file | Email address on file |
| 15270348 | Name on file | Email address on file |
| 13368602 | Name on file | Email address on file |
| 13413485 | Name on file | Email address on file |
| 18288859 | Name on file | Email address on file |
| 15209218 | Name on file | Email address on file |
| 18981068 | Name on file | Email address on file |
| 19001384 | Name on file | Email address on file |
| 13883766 | Name on file | Email address on file |
| 13683038 | Name on file | Email address on file |
| 14336984 | Name on file | Email address on file |
| 13310687 | Name on file | Email address on file |
| 18278080 | Name on file | Email address on file |
| 18954367 | Name on file | Email address on file |
| 13906087 | Name on file | Email address on file |
| 18283414 | Name on file | Email address on file |
| 18960019 | Name on file | Email address on file |
| 18983669 | Name on file | Email address on file |
| 18941292 | Name on file | Email address on file |
| 18253335 | Name on file | Email address on file |
| 14240734 | Name on file | Email address on file |
| 18335197 | Name on file | Email address on file |
| 18286539 | Name on file | Email address on file |
| 18947897 | Name on file | Email address on file |
| 18246314 | Name on file | Email address on file |
| 19015029 | Name on file | Email address on file |
| 18963892 | Name on file | Email address on file |
| 18309733 | Name on file | Email address on file |
| 19029547 | Name on file | Email address on file |
| 15258529 | Name on file | Email address on file |
| 13727223 | Name on file | Email address on file |
| 14097397 | Name on file | Email address on file |
| 14673523 | Name on file | Email address on file |
| 13527840 | Name on file | Email address on file |
| 13973845 | Name on file | Email address on file |
| 13297882 | Name on file | Email address on file |
| 14547141 | Name on file | Email address on file |
| 14176944 | Name on file | Email address on file |
| 14585428 | Name on file | Email address on file |
| 14354686 | Name on file | Email address on file |
| 13515217 | Name on file | Email address on file |
| 13256800 | Name on file | Email address on file |
| 13397783 | Name on file | Email address on file |
| 18297322 | Name on file | Email address on file |
| 18299235 | Name on file | Email address on file |
| 19006545 | Name on file | Email address on file |
| 18964554 | Name on file | Email address on file |
| 18978682 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19017098 | Name on file | Email address on file |
| 18308677 | Name on file | Email address on file |
| 20800671 | Name on file | Email address on file |
| 13875241 | Name on file | Email address on file |
| 13875241 | Name on file | Email address on file |
| 13712349 | Name on file | Email address on file |
| 18309368 | Name on file | Email address on file |
| 18309358 | Name on file | Email address on file |
| 22155992 | Name on file | Email address on file |
| 22155992 | Name on file | Email address on file |
| 18963485 | Name on file | Email address on file |
| 19017127 | Name on file | Email address on file |
| 14524937 | Name on file | Email address on file |
| 18981931 | Name on file | Email address on file |
| 18321492 | Name on file | Email address on file |
| 18969525 | Name on file | Email address on file |
| 20625330 | Name on file | Email address on file |
| 18304533 | Name on file | Email address on file |
| 18280540 | Name on file | Email address on file |
| 13210504 | Name on file | Email address on file |
| 18983500 | Name on file | Email address on file |
| 19004824 | Name on file | Email address on file |
| 18502109 | Name on file | Email address on file |
| 18257636 | Name on file | Email address on file |
| 19015547 | Name on file | Email address on file |
| 13510066 | Name on file | Email address on file |
| 14263659 | Name on file | Email address on file |
| 18303976 | Name on file | Email address on file |
| 18303976 | Name on file | Email address on file |
| 22145321 | Name on file | Email address on file |
| 14039504 | Name on file | Email address on file |
| 22158974 | Name on file | Email address on file |
| 18981453 | Name on file | Email address on file |
| 18283082 | Name on file | Email address on file |
| 13641957 | Name on file | Email address on file |
| 13225415 | Name on file | Email address on file |
| 18307690 | Name on file | Email address on file |
| 14387675 | Name on file | Email address on file |
| 18296386 | Name on file | Email address on file |
| 14240199 | Name on file | Email address on file |
| 18964481 | Name on file | Email address on file |
| 18952625 | Name on file | Email address on file |
| 18324430 | Name on file | Email address on file |
| 18952348 | Name on file | Email address on file |
| 19002369 | Name on file | Email address on file |
| 20797375 | Name on file | Email address on file |
| 19003803 | Name on file | Email address on file |
| 15126422 | Name on file | Email address on file |
| 19029204 | Name on file | Email address on file |
| 18980146 | Name on file | Email address on file |
| 18980146 | Name on file | Email address on file |
| 18279554 | Name on file | Email address on file |
| 15097009 | Name on file | Email address on file |
| 19007491 | Name on file | Email address on file |
| 19005745 | Name on file | Email address on file |
| 18311821 | Name on file | Email address on file |
| 18307233 | Name on file | Email address on file |
| 15277615 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18255214 | Name on file | Email address on file |
| 19028657 | Name on file | Email address on file |
| 19028682 | Name on file | Email address on file |
| 18332911 | Name on file | Email address on file |
| 18267039 | Name on file | Email address on file |
| 19024117 | Name on file | Email address on file |
| 22145563 | Name on file | Email address on file |
| 18278242 | Name on file | Email address on file |
| 19007240 | Name on file | Email address on file |
| 18973179 | Name on file | Email address on file |
| 19006218 | Name on file | Email address on file |
| 18304154 | Name on file | Email address on file |
| 18970667 | Name on file | Email address on file |
| 19016265 | Name on file | Email address on file |
| 22125412 | Name on file | Email address on file |
| 18945180 | Name on file | Email address on file |
| 18247850 | Name on file | Email address on file |
| 15403653 | Name on file | Email address on file |
| 22211318 | Name on file | Email address on file |
| 13500636 | Name on file | Email address on file |
| 13318110 | Name on file | Email address on file |
| 13318110 | Name on file | Email address on file |
| 14677900 | Name on file | Email address on file |
| 14179916 | Name on file | Email address on file |
| 15157066 | Name on file | Email address on file |
| 18271003 | Name on file | Email address on file |
| 14192624 | Name on file | Email address on file |
| 13259677 | Name on file | Email address on file |
| 18959797 | Name on file | Email address on file |
| 18336912 | Name on file | Email address on file |
| 13295913 | Name on file | Email address on file |
| 18248906 | Name on file | Email address on file |
| 18287500 | Name on file | Email address on file |
| 19014877 | Name on file | Email address on file |
| 15360450 | Name on file | Email address on file |
| 18303541 | Name on file | Email address on file |
| 18310648 | Name on file | Email address on file |
| 18322057 | Name on file | Email address on file |
| 19175774 | Name on file | Email address on file |
| 18965908 | Name on file | Email address on file |
| 18292554 | Name on file | Email address on file |
| 13688378 | Name on file | Email address on file |
| 14316278 | Name on file | Email address on file |
| 13994981 | Name on file | Email address on file |
| 18308171 | Name on file | Email address on file |
| 22157904 | Name on file | Email address on file |
| 19000845 | Name on file | Email address on file |
| 18245718 | Name on file | Email address on file |
| 18330549 | Name on file | Email address on file |
| 18333146 | Name on file | Email address on file |
| 22140072 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22140059 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22138530 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22154682 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22206679 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22159567 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22138611 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22207511 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22138545 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22138015 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22195035 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22205967 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22206695 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22138026 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22140038 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22161003 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22163320 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22206045 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22182924 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22140055 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22155284 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22157847 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22163842 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22121144 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22163241 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22161866 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22211868 | BOWAY HOLDINGS, LLC as Transferee of Name on File | Email address on file |
| 13020435 | Name on file | Email address on file |
| 18982899 | Name on file | Email address on file |
| 20649351 | Name on file | Email address on file |
| 18267111 | Name on file | Email address on file |
| 18258024 | Name on file | Email address on file |
| 18242603 | Name on file | Email address on file |
| 15105959 | Name on file | Email address on file |
| 15105959 | Name on file | Email address on file |
| 13363360 | Name on file | Email address on file |
| 18293403 | Name on file | Email address on file |
| 22119362 | Name on file | Email address on file |
| 15393557 | Name on file | Email address on file |
| 18253247 | Name on file | Email address on file |
| 18276353 | Name on file | Email address on file |
| 18984282 | Name on file | Email address on file |
| 12173968 | Name on file | Email address on file |
| 13320944 | Name on file | Email address on file |
| 13708463 | Name on file | Email address on file |
| 22138409 | Name on file | Email address on file |
| 18249624 | Name on file | Email address on file |
| 18249624 | Name on file | Email address on file |
| 18963284 | Name on file | Email address on file |
| 18971773 | Name on file | Email address on file |
| 18328791 | Name on file | Email address on file |
| 18298657 | Name on file | Email address on file |
| 19026797 | Name on file | Email address on file |
| 18297545 | Name on file | Email address on file |
| 22102863 | Name on file | Email address on file |
| 18336920 | Name on file | Email address on file |
| 18332455 | Name on file | Email address on file |
| 14209858 | Name on file | Email address on file |
| 13590190 | Name on file | Email address on file |
| 18945928 | Name on file | Email address on file |
| 18269371 | Name on file | Email address on file |
| 18962180 | Name on file | Email address on file |
| 14484206 | Name on file | Email address on file |
| 14109546 | Name on file | Email address on file |
| 13794374 | Name on file | Email address on file |
| 18939872 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18300828 | Name on file | Email address on file |
| 18300203 | Name on file | Email address on file |
| 13391836 | Name on file | Email address on file |
| 18977728 | Name on file | Email address on file |
| 13383030 | Name on file | Email address on file |
| 13412625 | Name on file | Email address on file |
| 13550792 | Name on file | Email address on file |
| 13513049 | Name on file | Email address on file |
| 15172239 | Name on file | Email address on file |
| 13530566 | Name on file | Email address on file |
| 14153822 | Name on file | Email address on file |
| 14540199 | Name on file | Email address on file |
| 14391366 | Name on file | Email address on file |
| 13739520 | Name on file | Email address on file |
| 13733918 | Name on file | Email address on file |
| 18968886 | Name on file | Email address on file |
| 20623651 | Name on file | Email address on file |
| 19009868 | Name on file | Email address on file |
| 13468932 | Name on file | Email address on file |
| 14348991 | Name on file | Email address on file |
| 19006801 | Name on file | Email address on file |
| 18952925 | Name on file | Email address on file |
| 18290192 | Name on file | Email address on file |
| 19006065 | Name on file | Email address on file |
| 18288723 | Name on file | Email address on file |
| 20799572 | Name on file | Email address on file |
| 18297965 | Name on file | Email address on file |
| 18964150 | Name on file | Email address on file |
| 13314388 | Name on file | Email address on file |
| 18949329 | Name on file | Email address on file |
| 18238723 | Name on file | Email address on file |
| 18238723 | Name on file | Email address on file |
| 13794282 | Name on file | Email address on file |
| 13794282 | Name on file | Email address on file |
| 18992786 | Name on file | Email address on file |
| 20632653 | Name on file | Email address on file |
| 13253416 | Name on file | Email address on file |
| 13269692 | Name on file | Email address on file |
| 14408812 | Name on file | Email address on file |
| 18242860 | Name on file | Email address on file |
| 18955815 | Name on file | Email address on file |
| 18267104 | Name on file | Email address on file |
| 18996876 | Name on file | Email address on file |
| 19016551 | Name on file | Email address on file |
| 13946813 | Name on file | Email address on file |
| 13946813 | Name on file | Email address on file |
| 22283435 | Name on file | Email address on file |
| 15230386 | Name on file | Email address on file |
| 14368833 | Name on file | Email address on file |
| 15149735 | Name on file | Email address on file |
| 14148376 | Name on file | Email address on file |
| 14142640 | Name on file | Email address on file |
| 13345232 | Name on file | Email address on file |
| 14615912 | Name on file | Email address on file |
| 14178899 | Name on file | Email address on file |
| 13927166 | Name on file | Email address on file |
| 14597452 | Name on file | Email address on file |
| 19006336 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19025500 | Name on file | Email address on file |
| 15270851 | Name on file | Email address on file |
| 15270851 | Name on file | Email address on file |
| 13814786 | Name on file | Email address on file |
| 18977944 | Name on file | Email address on file |
| 18257871 | Name on file | Email address on file |
| 18271643 | Name on file | Email address on file |
| 18295337 | Name on file | Email address on file |
| 18287717 | Name on file | Email address on file |
| 18958988 | Name on file | Email address on file |
| 18958988 | Name on file | Email address on file |
| 18337260 | Name on file | Email address on file |
| 19002446 | Name on file | Email address on file |
| 18968105 | Name on file | Email address on file |
| 13705609 | Name on file | Email address on file |
| 18328652 | Name on file | Email address on file |
| 19009518 | Name on file | Email address on file |
| 19001908 | Name on file | Email address on file |
| 18289514 | Name on file | Email address on file |
| 18306300 | Name on file | Email address on file |
| 14458436 | Name on file | Email address on file |
| 13855358 | Name on file | Email address on file |
| 13504047 | Name on file | Email address on file |
| 13504047 | Name on file | Email address on file |
| 19020806 | Name on file | Email address on file |
| 18283640 | Name on file | Email address on file |
| 18300886 | Name on file | Email address on file |
| 18322322 | Name on file | Email address on file |
| 19020268 | Name on file | Email address on file |
| 18955721 | Name on file | Email address on file |
| 19006020 | Name on file | Email address on file |
| 13306246 | Name on file | Email address on file |
| 13867352 | Name on file | Email address on file |
| 18280244 | Name on file | Email address on file |
| 19169678 | Name on file | Email address on file |
| 18258553 | Name on file | Email address on file |
| 14004463 | Name on file | Email address on file |
| 18290929 | Name on file | Email address on file |
| 18285678 | Name on file | Email address on file |
| 18984066 | Name on file | Email address on file |
| 18998850 | Name on file | Email address on file |
| 18995691 | Name on file | Email address on file |
| 22283514 | Name on file | Email address on file |
| 18967161 | Name on file | Email address on file |
| 19021003 | Name on file | Email address on file |
| 15124167 | Name on file | Email address on file |
| 13205163 | Name on file | Email address on file |
| 14903271 | Name on file | Email address on file |
| 13902539 | Name on file | Email address on file |
| 14040154 | Name on file | Email address on file |
| 14979635 | Name on file | Email address on file |
| 13404996 | Name on file | Email address on file |
| 15395781 | Name on file | Email address on file |
| 13197768 | Name on file | Email address on file |
| 18287534 | Name on file | Email address on file |
| 14207855 | Name on file | Email address on file |
| 14380660 | Name on file | Email address on file |
| 14522288 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14207789 | Name on file | Email address on file |
| 18966037 | Name on file | Email address on file |
| 18330528 | Name on file | Email address on file |
| 13701147 | Name on file | Email address on file |
| 13615879 | Name on file | Email address on file |
| 19018719 | Name on file | Email address on file |
| 13550150 | Name on file | Email address on file |
| 13787972 | Name on file | Email address on file |
| 13613419 | Name on file | Email address on file |
| 22145740 | Name on file | Email address on file |
| 13314692 | Name on file | Email address on file |
| 22211961 | Name on file | Email address on file |
| 13212052 | Name on file | Email address on file |
| 13849268 | Name on file | Email address on file |
| 13637337 | Name on file | Email address on file |
| 13931594 | Name on file | Email address on file |
| 13931594 | Name on file | Email address on file |
| 14447562 | Name on file | Email address on file |
| 13320057 | Name on file | Email address on file |
| 13992490 | Name on file | Email address on file |
| 18338923 | Name on file | Email address on file |
| 18308634 | Name on file | Email address on file |
| 18940405 | Name on file | Email address on file |
| 18256026 | Name on file | Email address on file |
| 13946695 | Name on file | Email address on file |
| 13545906 | Name on file | Email address on file |
| 14550597 | Name on file | Email address on file |
| 13611240 | Name on file | Email address on file |
| 14153315 | Name on file | Email address on file |
| 14343212 | Name on file | Email address on file |
| 14183579 | Name on file | Email address on file |
| 14183579 | Name on file | Email address on file |
| 15170698 | Name on file | Email address on file |
| 22161493 | Name on file | Email address on file |
| 13402008 | Name on file | Email address on file |
| 13824493 | Name on file | Email address on file |
| 15012614 | Name on file | Email address on file |
| 13846634 | Name on file | Email address on file |
| 13765240 | Name on file | Email address on file |
| 13426820 | Name on file | Email address on file |
| 15194004 | Name on file | Email address on file |
| 13707535 | Name on file | Email address on file |
| 14429620 | Name on file | Email address on file |
| 13830203 | Name on file | Email address on file |
| 14464793 | Name on file | Email address on file |
| 13768442 | Name on file | Email address on file |
| 13786018 | Name on file | Email address on file |
| 22432183 | Name on file | Email address on file |
| 14251242 | Name on file | Email address on file |
| 14162620 | Name on file | Email address on file |
| 14321031 | Name on file | Email address on file |
| 14588851 | Name on file | Email address on file |
| 15270688 | Name on file | Email address on file |
| 14666851 | Name on file | Email address on file |
| 13576805 | Name on file | Email address on file |
| 14149121 | Name on file | Email address on file |
| 15407797 | Name on file | Email address on file |
| 18242571 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18322808 | Name on file | Email address on file |
| 18335469 | Name on file | Email address on file |
| 18973210 | Name on file | Email address on file |
| 13314343 | Name on file | Email address on file |
| 13509107 | Name on file | Email address on file |
| 19018555 | Name on file | Email address on file |
| 18264853 | Name on file | Email address on file |
| 13335500 | Name on file | Email address on file |
| 14031970 | Name on file | Email address on file |
| 13888903 | Name on file | Email address on file |
| 18328105 | Name on file | Email address on file |
| 18310255 | Name on file | Email address on file |
| 18279292 | Name on file | Email address on file |
| 18238721 | Name on file | Email address on file |
| 18238721 | Name on file | Email address on file |
| 18969173 | Name on file | Email address on file |
| 18966342 | Name on file | Email address on file |
| 18982564 | Name on file | Email address on file |
| 14433315 | Name on file | Email address on file |
| 13948166 | Name on file | Email address on file |
| 13725469 | Name on file | Email address on file |
| 14671471 | Name on file | Email address on file |
| 14215122 | Name on file | Email address on file |
| 18247498 | Name on file | Email address on file |
| 18296782 | Name on file | Email address on file |
| 20798162 | Name on file | Email address on file |
| 13635402 | Name on file | Email address on file |
| 13672384 | Name on file | Email address on file |
| 19007043 | Name on file | Email address on file |
| 13452911 | Name on file | Email address on file |
| 13619904 | Name on file | Email address on file |
| 13925697 | Name on file | Email address on file |
| 18261123 | Name on file | Email address on file |
| 18984981 | Name on file | Email address on file |
| 18984099 | Name on file | Email address on file |
| 13239645 | Name on file | Email address on file |
| 14008164 | Name on file | Email address on file |
| 19000733 | Name on file | Email address on file |
| 18283428 | Name on file | Email address on file |
| 19033760 | Name on file | Email address on file |
| 14175602 | Name on file | Email address on file |
| 18289818 | Name on file | Email address on file |
| 18323331 | Name on file | Email address on file |
| 18978503 | Name on file | Email address on file |
| 18309481 | Name on file | Email address on file |
| 18966458 | Name on file | Email address on file |
| 18317194 | Name on file | Email address on file |
| 18991940 | Name on file | Email address on file |
| 18325174 | Name on file | Email address on file |
| 22163287 | Name on file | Email address on file |
| 13330158 | Name on file | Email address on file |
| 18951191 | Name on file | Email address on file |
| 12147753 | Name on file | Email address on file |
| 19000482 | Name on file | Email address on file |
| 19006295 | Name on file | Email address on file |
| 18252737 | Name on file | Email address on file |
| 18938264 | Name on file | Email address on file |
| 18992631 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18249106 | Name on file | Email address on file |
| 18501610 | Name on file | Email address on file |
| 19028938 | Name on file | Email address on file |
| 18937082 | Name on file | Email address on file |
| 18992993 | Name on file | Email address on file |
| 18297293 | Name on file | Email address on file |
| 18978553 | Name on file | Email address on file |
| 13804590 | Name on file | Email address on file |
| 22145015 | Name on file | Email address on file |
| 19021461 | Name on file | Email address on file |
| 18322253 | Name on file | Email address on file |
| 13924461 | Name on file | Email address on file |
| 18287275 | Name on file | Email address on file |
| 18319436 | Name on file | Email address on file |
| 18977685 | Name on file | Email address on file |
| 19020775 | Name on file | Email address on file |
| 18338875 | Name on file | Email address on file |
| 18277299 | Name on file | Email address on file |
| 18277299 | Name on file | Email address on file |
| 18295171 | Name on file | Email address on file |
| 18330736 | Name on file | Email address on file |
| 18979885 | Name on file | Email address on file |
| 10544743 | Name on file | Email address on file |
| 22144844 | Name on file | Email address on file |
| 15236476 | Name on file | Email address on file |
| 13621984 | Name on file | Email address on file |
| 18336121 | Name on file | Email address on file |
| 20816321 | Name on file | Email address on file |
| 19002178 | Name on file | Email address on file |
| 18273316 | Name on file | Email address on file |
| 18329447 | Name on file | Email address on file |
| 19169508 | Name on file | Email address on file |
| 19034033 | Name on file | Email address on file |
| 14928202 | Name on file | Email address on file |
| 14466110 | Name on file | Email address on file |
| 14679446 | Name on file | Email address on file |
| 13236321 | Name on file | Email address on file |
| 13231541 | Name on file | Email address on file |
| 13299934 | Name on file | Email address on file |
| 14117272 | Name on file | Email address on file |
| 15087648 | Name on file | Email address on file |
| 13962065 | Name on file | Email address on file |
| 13801632 | Name on file | Email address on file |
| 14070247 | Name on file | Email address on file |
| 13709062 | Name on file | Email address on file |
| 13856114 | Name on file | Email address on file |
| 14935433 | Name on file | Email address on file |
| 14552154 | Name on file | Email address on file |
| 14333527 | Name on file | Email address on file |
| 13351251 | Name on file | Email address on file |
| 13289835 | Name on file | Email address on file |
| 14274026 | Name on file | Email address on file |
| 13363484 | Name on file | Email address on file |
| 13363484 | Name on file | Email address on file |
| 14293904 | Name on file | Email address on file |
| 13805726 | Name on file | Email address on file |
| 13805726 | Name on file | Email address on file |
| 14246696 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13372419 | Name on file | Email address on file |
| 13780868 | Name on file | Email address on file |
| 13908737 | Name on file | Email address on file |
| 14062984 | Name on file | Email address on file |
| 13245849 | Name on file | Email address on file |
| 14514135 | Name on file | Email address on file |
| 14514135 | Name on file | Email address on file |
| 13519081 | Name on file | Email address on file |
| 13245092 | Name on file | Email address on file |
| 13588633 | Name on file | Email address on file |
| 15378773 | Name on file | Email address on file |
| 13775744 | Name on file | Email address on file |
| 13910681 | Name on file | Email address on file |
| 18279560 | Name on file | Email address on file |
| 13898980 | Name on file | Email address on file |
| 13462346 | Name on file | Email address on file |
| 13462346 | Name on file | Email address on file |
| 14424089 | Name on file | Email address on file |
| 18319153 | Name on file | Email address on file |
| 18250925 | Name on file | Email address on file |
| 18953332 | Name on file | Email address on file |
| 18953332 | Name on file | Email address on file |
| 18959951 | Name on file | Email address on file |
| 22191581 | Name on file | Email address on file |
| 22191581 | Name on file | Email address on file |
| 14028600 | Name on file | Email address on file |
| 15220578 | Name on file | Email address on file |
| 19021401 | Name on file | Email address on file |
| 14589896 | Name on file | Email address on file |
| 18294496 | Name on file | Email address on file |
| 20812500 | Name on file | Email address on file |
| 18242785 | Name on file | Email address on file |
| 18256979 | Name on file | Email address on file |
| 18954611 | Name on file | Email address on file |
| 18300001 | Name on file | Email address on file |
| 19016395 | Name on file | Email address on file |
| 13838712 | Name on file | Email address on file |
| 14114248 | Name on file | Email address on file |
| 13902586 | Name on file | Email address on file |
| 14293596 | Name on file | Email address on file |
| 15189562 | Name on file | Email address on file |
| 13290101 | Name on file | Email address on file |
| 14046633 | Name on file | Email address on file |
| 18248067 | Name on file | Email address on file |
| 15366796 | Name on file | Email address on file |
| 14350545 | Name on file | Email address on file |
| 13228352 | Name on file | Email address on file |
| 15240985 | Name on file | Email address on file |
| 13512837 | Name on file | Email address on file |
| 14042879 | Name on file | Email address on file |
| 14171836 | Name on file | Email address on file |
| 14099005 | Name on file | Email address on file |
| 13657100 | Name on file | Email address on file |
| 13508375 | Name on file | Email address on file |
| 18287842 | Name on file | Email address on file |
| 13950229 | Name on file | Email address on file |
| 13415784 | Name on file | Email address on file |
| 13485409 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18966709 | Name on file | Email address on file |
| 13939530 | Name on file | Email address on file |
| 18331775 | Name on file | Email address on file |
| 18333994 | Name on file | Email address on file |
| 18986462 | Name on file | Email address on file |
| 13221367 | Name on file | Email address on file |
| 13221367 | Name on file | Email address on file |
| 18335930 | Name on file | Email address on file |
| 18294255 | Name on file | Email address on file |
| 14122793 | Name on file | Email address on file |
| 18289798 | Name on file | Email address on file |
| 18977047 | Name on file | Email address on file |
| 19169574 | Name on file | Email address on file |
| 18335892 | Name on file | Email address on file |
| 19003488 | Name on file | Email address on file |
| 19003488 | Name on file | Email address on file |
| 18976215 | Name on file | Email address on file |
| 14546507 | Name on file | Email address on file |
| 18940365 | Name on file | Email address on file |
| 18936733 | Name on file | Email address on file |
| 20822955 | Name on file | Email address on file |
| 18945073 | Name on file | Email address on file |
| 19013686 | Name on file | Email address on file |
| 19003561 | Name on file | Email address on file |
| 15223712 | Name on file | Email address on file |
| 14381288 | Name on file | Email address on file |
| 15131755 | Name on file | Email address on file |
| 18333412 | Name on file | Email address on file |
| 18311670 | Name on file | Email address on file |
| 12165003 | Name on file | Email address on file |
| 18260418 | Name on file | Email address on file |
| 18327592 | Name on file | Email address on file |
| 18261159 | Name on file | Email address on file |
| 18339264 | Name on file | Email address on file |
| 18337389 | Name on file | Email address on file |
| 18326924 | Name on file | Email address on file |
| 18271768 | Name on file | Email address on file |
| 18963566 | Name on file | Email address on file |
| 13601846 | Name on file | Email address on file |
| 18972079 | Name on file | Email address on file |
| 19024165 | Name on file | Email address on file |
| 18282383 | Name on file | Email address on file |
| 18948018 | Name on file | Email address on file |
| 18283840 | Name on file | Email address on file |
| 18977919 | Name on file | Email address on file |
| 18977919 | Name on file | Email address on file |
| 18251868 | Name on file | Email address on file |
| 19006132 | Name on file | Email address on file |
| 13556472 | Name on file | Email address on file |
| 20796401 | Name on file | Email address on file |
| 18978295 | Name on file | Email address on file |
| 18279276 | Name on file | Email address on file |
| 20767219 | Name on file | Email address on file |
| 18986902 | Name on file | Email address on file |
| 13777794 | Name on file | Email address on file |
| 13362957 | Name on file | Email address on file |
| 13362957 | Name on file | Email address on file |
| 13812089 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13697203 | Name on file | Email address on file |
| 18502596 | Name on file | Email address on file |
| 18967961 | Name on file | Email address on file |
| 18954569 | Name on file | Email address on file |
| 19003573 | Name on file | Email address on file |
| 18247055 | Name on file | Email address on file |
| 18271075 | Name on file | Email address on file |
| 18300441 | Name on file | Email address on file |
| 18978495 | Name on file | Email address on file |
| 19004935 | Name on file | Email address on file |
| 18268316 | Name on file | Email address on file |
| 13902925 | Name on file | Email address on file |
| 18336092 | Name on file | Email address on file |
| 19004762 | Name on file | Email address on file |
| 19000242 | Name on file | Email address on file |
| 18245730 | Name on file | Email address on file |
| 18944904 | Name on file | Email address on file |
| 18946965 | Name on file | Email address on file |
| 18239032 | Name on file | Email address on file |
| 13285439 | Name on file | Email address on file |
| 13514801 | Name on file | Email address on file |
| 13514801 | Name on file | Email address on file |
| 18319561 | Name on file | Email address on file |
| 18272766 | Name on file | Email address on file |
| 19016125 | Name on file | Email address on file |
| 18944017 | Name on file | Email address on file |
| 18273630 | Name on file | Email address on file |
| 18254562 | Name on file | Email address on file |
| 22145486 | Name on file | Email address on file |
| 18329387 | Name on file | Email address on file |
| 18290030 | Name on file | Email address on file |
| 18332567 | Name on file | Email address on file |
| 18259204 | Name on file | Email address on file |
| 18328523 | Name on file | Email address on file |
| 18323010 | Name on file | Email address on file |
| 13724924 | Name on file | Email address on file |
| 13682789 | Name on file | Email address on file |
| 18270670 | Name on file | Email address on file |
| 18310546 | Name on file | Email address on file |
| 18963437 | Name on file | Email address on file |
| 18996607 | Name on file | Email address on file |
| 18956159 | Name on file | Email address on file |
| 18262932 | Name on file | Email address on file |
| 18990879 | Name on file | Email address on file |
| 14382475 | Name on file | Email address on file |
| 14382475 | Name on file | Email address on file |
| 18971269 | Name on file | Email address on file |
| 19008185 | Name on file | Email address on file |
| 15251737 | Name on file | Email address on file |
| 13440129 | Name on file | Email address on file |
| 14075988 | Name on file | Email address on file |
| 13530322 | Name on file | Email address on file |
| 13664047 | Name on file | Email address on file |
| 13455905 | Name on file | Email address on file |
| 13750148 | Name on file | Email address on file |
| 14074369 | Name on file | Email address on file |
| 13771806 | Name on file | Email address on file |
| 13906365 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13567798 | Name on file | Email address on file |
| 13354142 | Name on file | Email address on file |
| 13460252 | Name on file | Email address on file |
| 15003388 | Name on file | Email address on file |
| 14044642 | Name on file | Email address on file |
| 13576325 | Name on file | Email address on file |
| 18989659 | Name on file | Email address on file |
| 18937387 | Name on file | Email address on file |
| 18242474 | Name on file | Email address on file |
| 18322573 | Name on file | Email address on file |
| 18964202 | Name on file | Email address on file |
| 18964202 | Name on file | Email address on file |
| 14512524 | Name on file | Email address on file |
| 13426653 | Name on file | Email address on file |
| 18971856 | Name on file | Email address on file |
| 22424834 | Name on file | Email address on file |
| 18976302 | Name on file | Email address on file |
| 19015308 | Name on file | Email address on file |
| 18948770 | Name on file | Email address on file |
| 18326217 | Name on file | Email address on file |
| 18948405 | Name on file | Email address on file |
| 18942144 | Name on file | Email address on file |
| 18248918 | Name on file | Email address on file |
| 14286906 | Name on file | Email address on file |
| 14286906 | Name on file | Email address on file |
| 14168996 | Name on file | Email address on file |
| 13055134 | Name on file | Email address on file |
| 14066047 | Name on file | Email address on file |
| 18241577 | Name on file | Email address on file |
| 14608335 | Name on file | Email address on file |
| 13644027 | Name on file | Email address on file |
| 19006641 | Name on file | Email address on file |
| 18275623 | Name on file | Email address on file |
| 18255703 | Name on file | Email address on file |
| 18248587 | Name on file | Email address on file |
| 14044149 | Name on file | Email address on file |
| 19026707 | Name on file | Email address on file |
| 18313350 | Name on file | Email address on file |
| 19018257 | Name on file | Email address on file |
| 18986660 | Name on file | Email address on file |
| 18986560 | Name on file | Email address on file |
| 18269485 | Name on file | Email address on file |
| 14602240 | Name on file | Email address on file |
| 18289622 | Name on file | Email address on file |
| 18938545 | Name on file | Email address on file |
| 15102912 | Name on file | Email address on file |
| 19008307 | Name on file | Email address on file |
| 19021803 | Name on file | Email address on file |
| 19020225 | Name on file | Email address on file |
| 13473357 | Name on file | Email address on file |
| 18986382 | Name on file | Email address on file |
| 18247664 | Name on file | Email address on file |
| 18307386 | Name on file | Email address on file |
| 18984795 | Name on file | Email address on file |
| 19019565 | Name on file | Email address on file |
| 13019306 | Name on file | Email address on file |
| 19033823 | Name on file | Email address on file |
| 18333520 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18290387 | Name on file | Email address on file |
| 18253520 | Name on file | Email address on file |
| 15392325 | Name on file | Email address on file |
| 18261066 | Name on file | Email address on file |
| 18335275 | Name on file | Email address on file |
| 18322206 | Name on file | Email address on file |
| 14385143 | Name on file | Email address on file |
| 14598354 | Name on file | Email address on file |
| 18968844 | Name on file | Email address on file |
| 13406167 | Name on file | Email address on file |
| 18268648 | Name on file | Email address on file |
| 19033908 | Name on file | Email address on file |
| 19007402 | Name on file | Email address on file |
| 18984644 | Name on file | Email address on file |
| 19001142 | Name on file | Email address on file |
| 18322069 | Name on file | Email address on file |
| 18306038 | Name on file | Email address on file |
| 13607521 | Name on file | Email address on file |
| 18253564 | Name on file | Email address on file |
| 18309430 | Name on file | Email address on file |
| 14589708 | Name on file | Email address on file |
| 13182343 | Name on file | Email address on file |
| 13608598 | Name on file | Email address on file |
| 13405456 | Name on file | Email address on file |
| 18258012 | Name on file | Email address on file |
| 18967254 | Name on file | Email address on file |
| 18502259 | Name on file | Email address on file |
| 18336820 | Name on file | Email address on file |
| 18266132 | Name on file | Email address on file |
| 18984747 | Name on file | Email address on file |
| 18288414 | Name on file | Email address on file |
| 18253067 | Name on file | Email address on file |
| 18301434 | Name on file | Email address on file |
| 18937612 | Name on file | Email address on file |
| 22137919 | Name on file | Email address on file |
| 13975717 | Name on file | Email address on file |
| 13505836 | Name on file | Email address on file |
| 13575158 | Name on file | Email address on file |
| 13171314 | Name on file | Email address on file |
| 14037872 | Name on file | Email address on file |
| 14494215 | Name on file | Email address on file |
| 20623535 | Name on file | Email address on file |
| 13677509 | Name on file | Email address on file |
| 18944440 | Name on file | Email address on file |
| 18977408 | Name on file | Email address on file |
| 18256201 | Name on file | Email address on file |
| 19015031 | Name on file | Email address on file |
| 14527244 | Name on file | Email address on file |
| 13645643 | Name on file | Email address on file |
| 18997834 | Name on file | Email address on file |
| 14550821 | Name on file | Email address on file |
| 18951255 | Name on file | Email address on file |
| 13741670 | Name on file | Email address on file |
| 14340781 | Name on file | Email address on file |
| 13229514 | Name on file | Email address on file |
| 13943998 | Name on file | Email address on file |
| 15278616 | Name on file | Email address on file |
| 14257956 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13427201 | Name on file | Email address on file |
| 13724929 | Name on file | Email address on file |
| 15127182 | Name on file | Email address on file |
| 14428335 | Name on file | Email address on file |
| 14428335 | Name on file | Email address on file |
| 14550169 | Name on file | Email address on file |
| 14400201 | Name on file | Email address on file |
| 13495688 | Name on file | Email address on file |
| 13347258 | Name on file | Email address on file |
| 14615281 | Name on file | Email address on file |
| 14537039 | Name on file | Email address on file |
| 15004247 | Name on file | Email address on file |
| 14607542 | Name on file | Email address on file |
| 13805409 | Name on file | Email address on file |
| 14344369 | Name on file | Email address on file |
| 13976531 | Name on file | Email address on file |
| 13669384 | Name on file | Email address on file |
| 13611911 | Name on file | Email address on file |
| 14218238 | Name on file | Email address on file |
| 13344554 | Name on file | Email address on file |
| 14177186 | Name on file | Email address on file |
| 14097267 | Name on file | Email address on file |
| 14544774 | Name on file | Email address on file |
| 14999423 | Name on file | Email address on file |
| 14537550 | Name on file | Email address on file |
| 13534913 | Name on file | Email address on file |
| 14242317 | Name on file | Email address on file |
| 13660984 | Name on file | Email address on file |
| 14022203 | Name on file | Email address on file |
| 14265838 | Name on file | Email address on file |
| 14510069 | Name on file | Email address on file |
| 14527755 | Name on file | Email address on file |
| 13190309 | Name on file | Email address on file |
| 14236665 | Name on file | Email address on file |
| 14553762 | Name on file | Email address on file |
| 14459297 | Name on file | Email address on file |
| 13498465 | Name on file | Email address on file |
| 13906356 | Name on file | Email address on file |
| 15263599 | Name on file | Email address on file |
| 14351075 | Name on file | Email address on file |
| 14556224 | Name on file | Email address on file |
| 13607799 | Name on file | Email address on file |
| 14488797 | Name on file | Email address on file |
| 15241079 | Name on file | Email address on file |
| 14547983 | Name on file | Email address on file |
| 14549039 | Name on file | Email address on file |
| 14549039 | Name on file | Email address on file |
| 13887401 | Name on file | Email address on file |
| 14446614 | Name on file | Email address on file |
| 14446614 | Name on file | Email address on file |
| 13972758 | Name on file | Email address on file |
| 13625208 | Name on file | Email address on file |
| 14295496 | Name on file | Email address on file |
| 14381976 | Name on file | Email address on file |
| 14131942 | Name on file | Email address on file |
| 13271036 | Name on file | Email address on file |
| 14176986 | Name on file | Email address on file |
| 13480346 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14016532 | Name on file | Email address on file |
| 14203903 | Name on file | Email address on file |
| 14439262 | Name on file | Email address on file |
| 14040697 | Name on file | Email address on file |
| 13362014 | Name on file | Email address on file |
| 14394710 | Name on file | Email address on file |
| 13910484 | Name on file | Email address on file |
| 13910484 | Name on file | Email address on file |
| 14258172 | Name on file | Email address on file |
| 14242897 | Name on file | Email address on file |
| 13909718 | Name on file | Email address on file |
| 13725853 | Name on file | Email address on file |
| 13839272 | Name on file | Email address on file |
| 13654929 | Name on file | Email address on file |
| 14515490 | Name on file | Email address on file |
| 18961131 | Name on file | Email address on file |
| 18327917 | Name on file | Email address on file |
| 19019964 | Name on file | Email address on file |
| 22157039 | Name on file | Email address on file |
| 18238778 | Name on file | Email address on file |
| 18951333 | Name on file | Email address on file |
| 15233741 | Name on file | Email address on file |
| 18312819 | Name on file | Email address on file |
| 19015501 | Name on file | Email address on file |
| 19015876 | Name on file | Email address on file |
| 14194138 | Name on file | Email address on file |
| 13472437 | Name on file | Email address on file |
| 18288390 | Name on file | Email address on file |
| 18244443 | Name on file | Email address on file |
| 18317382 | Name on file | Email address on file |
| 18324521 | Name on file | Email address on file |
| 20643132 | Name on file | Email address on file |
| 13166059 | Name on file | Email address on file |
| 14369360 | Name on file | Email address on file |
| 15389575 | Name on file | Email address on file |
| 14543631 | Name on file | Email address on file |
| 18243754 | Name on file | Email address on file |
| 18990090 | Name on file | Email address on file |
| 15097440 | Name on file | Email address on file |
| 13713356 | Name on file | Email address on file |
| 18249323 | Name on file | Email address on file |
| 13965814 | Name on file | Email address on file |
| 18960465 | Name on file | Email address on file |
| 18259805 | Name on file | Email address on file |
| 15213275 | Name on file | Email address on file |
| 13868013 | Name on file | Email address on file |
| 13184370 | Name on file | Email address on file |
| 18304678 | Name on file | Email address on file |
| 18302830 | Name on file | Email address on file |
| 18335507 | Name on file | Email address on file |
| 18252025 | Name on file | Email address on file |
| 18268496 | Name on file | Email address on file |
| 18310630 | Name on file | Email address on file |
| 18280431 | Name on file | Email address on file |
| 18945009 | Name on file | Email address on file |
| 19015860 | Name on file | Email address on file |
| 18973035 | Name on file | Email address on file |
| 18973035 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19001608 | Name on file | Email address on file |
| 14136453 | Name on file | Email address on file |
| 18983757 | Name on file | Email address on file |
| 15172460 | Name on file | Email address on file |
| 15172460 | Name on file | Email address on file |
| 14669570 | Name on file | Email address on file |
| 14446284 | Name on file | Email address on file |
| 18247357 | Name on file | Email address on file |
| 14162567 | Name on file | Email address on file |
| 13743849 | Name on file | Email address on file |
| 14545839 | Name on file | Email address on file |
| 13408320 | Name on file | Email address on file |
| 14160686 | Name on file | Email address on file |
| 13755771 | Name on file | Email address on file |
| 13873994 | Name on file | Email address on file |
| 14304807 | Name on file | Email address on file |
| 18993373 | Name on file | Email address on file |
| 14278102 | Name on file | Email address on file |
| 20821201 | Name on file | Email address on file |
| 18317405 | Name on file | Email address on file |
| 18333340 | Name on file | Email address on file |
| 18953123 | Name on file | Email address on file |
| 19027871 | Name on file | Email address on file |
| 18302244 | Name on file | Email address on file |
| 20815252 | Name on file | Email address on file |
| 18986880 | Name on file | Email address on file |
| 13404765 | Name on file | Email address on file |
| 13404765 | Name on file | Email address on file |
| 18959047 | Name on file | Email address on file |
| 18963949 | Name on file | Email address on file |
| 18275030 | Name on file | Email address on file |
| 13624427 | Name on file | Email address on file |
| 19176324 | Name on file | Email address on file |
| 19017508 | Name on file | Email address on file |
| 18258677 | Name on file | Email address on file |
| 18968960 | Name on file | Email address on file |
| 18312832 | Name on file | Email address on file |
| 13316503 | Name on file | Email address on file |
| 13218755 | Name on file | Email address on file |
| 14296545 | Name on file | Email address on file |
| 13780826 | Name on file | Email address on file |
| 13710021 | Name on file | Email address on file |
| 14481144 | Name on file | Email address on file |
| 18248241 | Name on file | Email address on file |
| 18274980 | Name on file | Email address on file |
| 14533424 | Name on file | Email address on file |
| 18252184 | Name on file | Email address on file |
| 18995857 | Name on file | Email address on file |
| 18248532 | Name on file | Email address on file |
| 19020755 | Name on file | Email address on file |
| 18980302 | Name on file | Email address on file |
| 14544765 | Name on file | Email address on file |
| 13672319 | Name on file | Email address on file |
| 18943129 | Name on file | Email address on file |
| 18274462 | Name on file | Email address on file |
| 18978977 | Name on file | Email address on file |
| 18253947 | Name on file | Email address on file |
| 18317105 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13346250 | Name on file | Email address on file |
| 13745683 | Name on file | Email address on file |
| 13962424 | Name on file | Email address on file |
| 15094047 | Name on file | Email address on file |
| 13524557 | Name on file | Email address on file |
| 14982602 | Name on file | Email address on file |
| 20690524 | Name on file | Email address on file |
| 18278727 | Name on file | Email address on file |
| 14316676 | Name on file | Email address on file |
| 13742874 | Name on file | Email address on file |
| 18253178 | Name on file | Email address on file |
| 14357250 | Name on file | Email address on file |
| 13415161 | Name on file | Email address on file |
| 14149888 | Name on file | Email address on file |
| 13625982 | Name on file | Email address on file |
| 13906063 | Name on file | Email address on file |
| 18167644 | Name on file | Email address on file |
| 18959945 | Name on file | Email address on file |
| 18272786 | Name on file | Email address on file |
| 18272438 | Name on file | Email address on file |
| 18301403 | Name on file | Email address on file |
| 18275193 | Name on file | Email address on file |
| 13170309 | Name on file | Email address on file |
| 15265873 | Name on file | Email address on file |
| 15127628 | Name on file | Email address on file |
| 15375791 | Name on file | Email address on file |
| 13653080 | Name on file | Email address on file |
| 13762767 | Name on file | Email address on file |
| 13296595 | Name on file | Email address on file |
| 14519922 | Name on file | Email address on file |
| 13290923 | Name on file | Email address on file |
| 13436612 | Name on file | Email address on file |
| 13975882 | Name on file | Email address on file |
| 15384241 | Name on file | Email address on file |
| 18279510 | Name on file | Email address on file |
| 13344967 | Name on file | Email address on file |
| 13344967 | Name on file | Email address on file |
| 22426907 | Name on file | Email address on file |
| 15033297 | Name on file | Email address on file |
| 13904740 | Name on file | Email address on file |
| 14184776 | Name on file | Email address on file |
| 13952116 | Name on file | Email address on file |
| 13244355 | Name on file | Email address on file |
| 13200222 | Name on file | Email address on file |
| 15079914 | Name on file | Email address on file |
| 13416973 | Name on file | Email address on file |
| 13839527 | Name on file | Email address on file |
| 14481451 | Name on file | Email address on file |
| 13408438 | Name on file | Email address on file |
| 13146613 | Name on file | Email address on file |
| 18257873 | Name on file | Email address on file |
| 22144866 | Name on file | Email address on file |
| 18299300 | Name on file | Email address on file |
| 18256821 | Name on file | Email address on file |
| 18298943 | Name on file | Email address on file |
| 18938941 | Name on file | Email address on file |
| 18256322 | Name on file | Email address on file |
| 18306850 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18982420 | Name on file | Email address on file |
| 18996034 | Name on file | Email address on file |
| 18996507 | Name on file | Email address on file |
| 22145832 | Name on file | Email address on file |
| 18280189 | Name on file | Email address on file |
| 18327302 | Name on file | Email address on file |
| 13608613 | Name on file | Email address on file |
| 14912498 | Name on file | Email address on file |
| 18251655 | Name on file | Email address on file |
| 18248916 | Name on file | Email address on file |
| 18292316 | Name on file | Email address on file |
| 18292316 | Name on file | Email address on file |
| 18947416 | Name on file | Email address on file |
| 12047777 | Name on file | Email address on file |
| 18319514 | Name on file | Email address on file |
| 19022032 | Name on file | Email address on file |
| 18311861 | Name on file | Email address on file |
| 18294124 | Name on file | Email address on file |
| 18289315 | Name on file | Email address on file |
| 18329128 | Name on file | Email address on file |
| 18272112 | Name on file | Email address on file |
| 18954140 | Name on file | Email address on file |
| 18267384 | Name on file | Email address on file |
| 18300191 | Name on file | Email address on file |
| 18300217 | Name on file | Email address on file |
| 14397864 | Name on file | Email address on file |
| 14090836 | Name on file | Email address on file |
| 13656851 | Name on file | Email address on file |
| 13325560 | Name on file | Email address on file |
| 14274564 | Name on file | Email address on file |
| 14274564 | Name on file | Email address on file |
| 16865091 | Name on file | Email address on file |
| 13257087 | Name on file | Email address on file |
| 15377833 | Name on file | Email address on file |
| 13363238 | Name on file | Email address on file |
| 15406669 | Name on file | Email address on file |
| 13524518 | Name on file | Email address on file |
| 18997872 | Name on file | Email address on file |
| 18313252 | Name on file | Email address on file |
| 18304394 | Name on file | Email address on file |
| 18330933 | Name on file | Email address on file |
| 13867768 | Name on file | Email address on file |
| 13867768 | Name on file | Email address on file |
| 22153329 | Name on file | Email address on file |
| 19007419 | Name on file | Email address on file |
| 14182345 | Name on file | Email address on file |
| 18301975 | Name on file | Email address on file |
| 14334025 | Name on file | Email address on file |
| 14334025 | Name on file | Email address on file |
| 18270494 | Name on file | Email address on file |
| 18296229 | Name on file | Email address on file |
| 19029092 | Name on file | Email address on file |
| 18286728 | Name on file | Email address on file |
| 14471357 | Name on file | Email address on file |
| 14105239 | Name on file | Email address on file |
| 14321158 | Name on file | Email address on file |
| 14446233 | Name on file | Email address on file |
| 18996961 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18291911 | Name on file | Email address on file |
| 18310413 | Name on file | Email address on file |
| 19176447 | Name on file | Email address on file |
| 18286911 | Name on file | Email address on file |
| 18972281 | Name on file | Email address on file |
| 19007900 | Name on file | Email address on file |
| 18283669 | Name on file | Email address on file |
| 18266699 | Name on file | Email address on file |
| 18307480 | Name on file | Email address on file |
| 18325834 | Name on file | Email address on file |
| 14452403 | Name on file | Email address on file |
| 14655879 | Name on file | Email address on file |
| 18978234 | Name on file | Email address on file |
| 18954005 | Name on file | Email address on file |
| 14553058 | Name on file | Email address on file |
| 18337770 | Name on file | Email address on file |
| 18303430 | Name on file | Email address on file |
| 18958657 | Name on file | Email address on file |
| 18976738 | Name on file | Email address on file |
| 18272155 | Name on file | Email address on file |
| 15125126 | Name on file | Email address on file |
| 15125126 | Name on file | Email address on file |
| 22209370 | Canyon Balanced Master Fund, LTD. as Transferee of Name on File | Email address on file |
| 22185754 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22207589 | Canyon Distressed TX (A) LLC as Transferee of Name on File | Email address on file |
| 20797760 | Canyon NZ-DOF Investing, LP as Transferee of Name on File | Email address on file |
| 22425852 | Canyon-ASP Fund, LP as Transferee of Name on File | Email address on file |
| 14457960 | Name on file | Email address on file |
| 13140177 | Name on file | Email address on file |
| 14465705 | Name on file | Email address on file |
| 13172694 | Name on file | Email address on file |
| 14548741 | Name on file | Email address on file |
| 13741428 | Name on file | Email address on file |
| 13740302 | Name on file | Email address on file |
| 18273150 | Name on file | Email address on file |
| 18282517 | Name on file | Email address on file |
| 18243976 | Name on file | Email address on file |
| 19017533 | Name on file | Email address on file |
| 18964461 | Name on file | Email address on file |
| 18982861 | Name on file | Email address on file |
| 18945161 | Name on file | Email address on file |
| 18962720 | Name on file | Email address on file |
| 18953842 | Name on file | Email address on file |
| 18258814 | Name on file | Email address on file |
| 18938862 | Name on file | Email address on file |
| 18954876 | Name on file | Email address on file |
| 18981244 | Name on file | Email address on file |
| 22158931 | Name on file | Email address on file |
| 13436591 | Name on file | Email address on file |
| 18328012 | Name on file | Email address on file |
| 15242398 | Name on file | Email address on file |
| 18338862 | Name on file | Email address on file |
| 14241971 | Name on file | Email address on file |
| 18265590 | Name on file | Email address on file |
| 13373473 | Name on file | Email address on file |
| 18339121 | Name on file | Email address on file |
| 18313362 | Name on file | Email address on file |
| 13381017 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18944958 | Name on file | Email address on file |
| 18983579 | Name on file | Email address on file |
| 18334144 | Name on file | Email address on file |
| 14548137 | Name on file | Email address on file |
| 19021160 | Name on file | Email address on file |
| 19021160 | Name on file | Email address on file |
| 18275839 | Name on file | Email address on file |
| 18950165 | Name on file | Email address on file |
| 18304813 | Name on file | Email address on file |
| 18241719 | Name on file | Email address on file |
| 18971797 | Name on file | Email address on file |
| 18954121 | Name on file | Email address on file |
| 18940869 | Name on file | Email address on file |
| 18265124 | Name on file | Email address on file |
| 20805057 | Name on file | Email address on file |
| 18287826 | Name on file | Email address on file |
| 14522362 | Name on file | Email address on file |
| 14551593 | Name on file | Email address on file |
| 18311626 | Name on file | Email address on file |
| 19022274 | Name on file | Email address on file |
| 19023501 | Name on file | Email address on file |
| 18983868 | Name on file | Email address on file |
| 13743808 | Name on file | Email address on file |
| 18971338 | Name on file | Email address on file |
| 13225565 | Name on file | Email address on file |
| 18946669 | Name on file | Email address on file |
| 18946669 | Name on file | Email address on file |
| 19020622 | Name on file | Email address on file |
| 18302497 | Name on file | Email address on file |
| 13172990 | Name on file | Email address on file |
| 13759452 | Name on file | Email address on file |
| 13327656 | Name on file | Email address on file |
| 13137698 | Name on file | Email address on file |
| 14076366 | Name on file | Email address on file |
| 14056303 | Name on file | Email address on file |
| 13464123 | Name on file | Email address on file |
| 14446689 | Name on file | Email address on file |
| 14305811 | Name on file | Email address on file |
| 13588625 | Name on file | Email address on file |
| 13389844 | Name on file | Email address on file |
| 13591387 | Name on file | Email address on file |
| 14406965 | Name on file | Email address on file |
| 14200119 | Name on file | Email address on file |
| 13631637 | Name on file | Email address on file |
| 14307334 | Name on file | Email address on file |
| 13501053 | Name on file | Email address on file |
| 13334962 | Name on file | Email address on file |
| 13313704 | Name on file | Email address on file |
| 15105251 | Name on file | Email address on file |
| 14158633 | Name on file | Email address on file |
| 13827201 | Name on file | Email address on file |
| 14243544 | Name on file | Email address on file |
| 14552804 | Name on file | Email address on file |
| 14087944 | Name on file | Email address on file |
| 13719447 | Name on file | Email address on file |
| 14188203 | Name on file | Email address on file |
| 13316790 | Name on file | Email address on file |
| 13692350 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13692350 | Name on file | Email address on file |
| 14046801 | Name on file | Email address on file |
| 13513138 | Name on file | Email address on file |
| 13200979 | Name on file | Email address on file |
| 13834071 | Name on file | Email address on file |
| 15276665 | Name on file | Email address on file |
| 22437876 | Name on file | Email address on file |
| 13826388 | Name on file | Email address on file |
| 14464832 | Name on file | Email address on file |
| 14206181 | Name on file | Email address on file |
| 14097478 | Name on file | Email address on file |
| 13780858 | Name on file | Email address on file |
| 13780858 | Name on file | Email address on file |
| 14040636 | Name on file | Email address on file |
| 14040636 | Name on file | Email address on file |
| 13999233 | Name on file | Email address on file |
| 14293031 | Name on file | Email address on file |
| 13295401 | Name on file | Email address on file |
| 14059722 | Name on file | Email address on file |
| 14123950 | Name on file | Email address on file |
| 14551023 | Name on file | Email address on file |
| 14230545 | Name on file | Email address on file |
| 13146515 | Name on file | Email address on file |
| 13620123 | Name on file | Email address on file |
| 14517008 | Name on file | Email address on file |
| 13643129 | Name on file | Email address on file |
| 13679977 | Name on file | Email address on file |
| 13989179 | Name on file | Email address on file |
| 15154218 | Name on file | Email address on file |
| 15154218 | Name on file | Email address on file |
| 13144121 | Name on file | Email address on file |
| 14637134 | Name on file | Email address on file |
| 13878515 | Name on file | Email address on file |
| 14277589 | Name on file | Email address on file |
| 14107720 | Name on file | Email address on file |
| 13904694 | Name on file | Email address on file |
| 13164506 | Name on file | Email address on file |
| 14683463 | Name on file | Email address on file |
| 14453347 | Name on file | Email address on file |
| 14168601 | Name on file | Email address on file |
| 13935450 | Name on file | Email address on file |
| 18285314 | Name on file | Email address on file |
| 14530222 | Name on file | Email address on file |
| 14909180 | Name on file | Email address on file |
| 13142003 | Name on file | Email address on file |
| 13142003 | Name on file | Email address on file |
| 14554286 | Name on file | Email address on file |
| 13992794 | Name on file | Email address on file |
| 14043410 | Name on file | Email address on file |
| 13741834 | Name on file | Email address on file |
| 18970344 | Name on file | Email address on file |
| 18331380 | Name on file | Email address on file |
| 18331380 | Name on file | Email address on file |
| 18997072 | Name on file | Email address on file |
| 18309272 | Name on file | Email address on file |
| 18320301 | Name on file | Email address on file |
| 18331280 | Name on file | Email address on file |
| 14998390 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13946784 | Name on file | Email address on file |
| 13719484 | Name on file | Email address on file |
| 15198212 | Name on file | Email address on file |
| 13945169 | Name on file | Email address on file |
| 13911721 | Name on file | Email address on file |
| 13762905 | Name on file | Email address on file |
| 14397443 | Name on file | Email address on file |
| 13171127 | Name on file | Email address on file |
| 13171127 | Name on file | Email address on file |
| 18944445 | Name on file | Email address on file |
| 18264936 | Name on file | Email address on file |
| 18320470 | Name on file | Email address on file |
| 19015990 | Name on file | Email address on file |
| 13448096 | Name on file | Email address on file |
| 18980904 | Name on file | Email address on file |
| 18327155 | Name on file | Email address on file |
| 18252934 | Name on file | Email address on file |
| 18969515 | Name on file | Email address on file |
| 19004840 | Name on file | Email address on file |
| 19003498 | Name on file | Email address on file |
| 18262298 | Name on file | Email address on file |
| 18281045 | Name on file | Email address on file |
| 18273388 | Name on file | Email address on file |
| 22120814 | Name on file | Email address on file |
| 18241939 | Name on file | Email address on file |
| 14907399 | Name on file | Email address on file |
| 13515095 | Name on file | Email address on file |
| 18973114 | Name on file | Email address on file |
| 13208908 | Name on file | Email address on file |
| 22196537 | Name on file | Email address on file |
| 13740389 | Name on file | Email address on file |
| 13740389 | Name on file | Email address on file |
| 14264369 | Name on file | Email address on file |
| 14264369 | Name on file | Email address on file |
| 13868172 | Name on file | Email address on file |
| 14177041 | Name on file | Email address on file |
| 14251240 | Name on file | Email address on file |
| 18301220 | Name on file | Email address on file |
| 18992603 | Name on file | Email address on file |
| 18979422 | Name on file | Email address on file |
| 18945223 | Name on file | Email address on file |
| 18970835 | Name on file | Email address on file |
| 18335836 | Name on file | Email address on file |
| 18290037 | Name on file | Email address on file |
| 18319828 | Name on file | Email address on file |
| 18968691 | Name on file | Email address on file |
| 18281582 | Name on file | Email address on file |
| 18304958 | Name on file | Email address on file |
| 18979053 | Name on file | Email address on file |
| 18238075 | Name on file | Email address on file |
| 18980183 | Name on file | Email address on file |
| 18324379 | Name on file | Email address on file |
| 19009960 | Name on file | Email address on file |
| 18255216 | Name on file | Email address on file |
| 18181033 | Name on file | Email address on file |
| 18979078 | Name on file | Email address on file |
| 18290098 | Name on file | Email address on file |
| 18325769 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18337539 | Name on file | Email address on file |
| 18952309 | Name on file | Email address on file |
| 18980778 | Name on file | Email address on file |
| 18257992 | Name on file | Email address on file |
| 19009860 | Name on file | Email address on file |
| 19004432 | Name on file | Email address on file |
| 18981890 | Name on file | Email address on file |
| 14290592 | Name on file | Email address on file |
| 18261942 | Name on file | Email address on file |
| 13366405 | Name on file | Email address on file |
| 18301869 | Name on file | Email address on file |
| 18999037 | Name on file | Email address on file |
| 18329584 | Name on file | Email address on file |
| 18945129 | Name on file | Email address on file |
| 13786366 | Name on file | Email address on file |
| 18944916 | Name on file | Email address on file |
| 18251990 | Name on file | Email address on file |
| 18243948 | Name on file | Email address on file |
| 13985393 | Name on file | Email address on file |
| 14546418 | Name on file | Email address on file |
| 18336184 | Name on file | Email address on file |
| 18963242 | Name on file | Email address on file |
| 13154582 | Name on file | Email address on file |
| 18311121 | Name on file | Email address on file |
| 14410615 | Name on file | Email address on file |
| 14097864 | Name on file | Email address on file |
| 20767074 | Name on file | Email address on file |
| 13899600 | Name on file | Email address on file |
| 18327100 | Name on file | Email address on file |
| 18319695 | Name on file | Email address on file |
| 18276820 | Name on file | Email address on file |
| 13867797 | Name on file | Email address on file |
| 13414826 | Name on file | Email address on file |
| 14337638 | Name on file | Email address on file |
| 14045316 | Name on file | Email address on file |
| 18272937 | Name on file | Email address on file |
| 18304218 | Name on file | Email address on file |
| 20799558 | Name on file | Email address on file |
| 18980284 | Name on file | Email address on file |
| 18257968 | Name on file | Email address on file |
| 18960706 | Name on file | Email address on file |
| 18252755 | Name on file | Email address on file |
| 18947903 | Name on file | Email address on file |
| 20644576 | Name on file | Email address on file |
| 19016460 | Name on file | Email address on file |
| 18290498 | Name on file | Email address on file |
| 18992015 | Name on file | Email address on file |
| 18247338 | Name on file | Email address on file |
| 18305324 | Name on file | Email address on file |
| 18963409 | Name on file | Email address on file |
| 18332717 | Name on file | Email address on file |
| 18322736 | Name on file | Email address on file |
| 18306004 | Name on file | Email address on file |
| 18303832 | Name on file | Email address on file |
| 18964582 | Name on file | Email address on file |
| 18308792 | Name on file | Email address on file |
| 18320446 | Name on file | Email address on file |
| 18336285 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18252594 | Name on file | Email address on file |
| 19018910 | Name on file | Email address on file |
| 19017070 | Name on file | Email address on file |
| 20641809 | Name on file | Email address on file |
| 18269920 | Name on file | Email address on file |
| 14124924 | Name on file | Email address on file |
| 18954639 | Name on file | Email address on file |
| 13454443 | Name on file | Email address on file |
| 13769471 | Name on file | Email address on file |
| 18254350 | Name on file | Email address on file |
| 15137294 | Name on file | Email address on file |
| 19018839 | Name on file | Email address on file |
| 18252424 | Name on file | Email address on file |
| 18298663 | Name on file | Email address on file |
| 15120456 | Name on file | Email address on file |
| 14549607 | Name on file | Email address on file |
| 14257346 | Name on file | Email address on file |
| 13399940 | Name on file | Email address on file |
| 13381903 | Name on file | Email address on file |
| 14044957 | Name on file | Email address on file |
| 15244399 | Name on file | Email address on file |
| 14239170 | Name on file | Email address on file |
| 13307620 | Name on file | Email address on file |
| 13307620 | Name on file | Email address on file |
| 14170412 | Name on file | Email address on file |
| 13919362 | Name on file | Email address on file |
| 13530183 | Name on file | Email address on file |
| 14433138 | Name on file | Email address on file |
| 13439126 | Name on file | Email address on file |
| 13843323 | Name on file | Email address on file |
| 18302059 | Name on file | Email address on file |
| 13350166 | Name on file | Email address on file |
| 18321317 | Name on file | Email address on file |
| 18280330 | Name on file | Email address on file |
| 13905525 | Name on file | Email address on file |
| 18948720 | Name on file | Email address on file |
| 18952448 | Name on file | Email address on file |
| 18287200 | Name on file | Email address on file |
| 18323797 | Name on file | Email address on file |
| 18332975 | Name on file | Email address on file |
| 18979712 | Name on file | Email address on file |
| 19003231 | Name on file | Email address on file |
| 18279436 | Name on file | Email address on file |
| 18248438 | Name on file | Email address on file |
| 19008614 | Name on file | Email address on file |
| 19005560 | Name on file | Email address on file |
| 19020884 | Name on file | Email address on file |
| 18324930 | Name on file | Email address on file |
| 13429031 | Name on file | Email address on file |
| 18270939 | Name on file | Email address on file |
| 18270939 | Name on file | Email address on file |
| 18275251 | Name on file | Email address on file |
| 18937310 | Name on file | Email address on file |
| 18945835 | Name on file | Email address on file |
| 18252588 | Name on file | Email address on file |
| 18267720 | Name on file | Email address on file |
| 15153338 | Name on file | Email address on file |
| 18276825 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22145582 | Name on file | Email address on file |
| 14323775 | Name on file | Email address on file |
| 14281618 | Name on file | Email address on file |
| 15210990 | Name on file | Email address on file |
| 14554868 | Name on file | Email address on file |
| 22163267 | CDOF IV Master Fund, L.P By: Canyon Capital Advisors LLC, its Investment advisor as Transferee of Na | Email address on file |
| 22208758 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22209092 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22425736 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22423591 | CDOF IV Master Fund, LP as Transferee of Name on File | Email address on file |
| 22425338 | CDOF IV Master Fund, LP as Transferee of Name on File | Email address on file |
| 18939823 | Name on file | Email address on file |
| 18966603 | Name on file | Email address on file |
| 18980324 | Name on file | Email address on file |
| 18328806 | Name on file | Email address on file |
| 19022084 | Name on file | Email address on file |
| 18937348 | Name on file | Email address on file |
| 13399907 | Name on file | Email address on file |
| 13970201 | Name on file | Email address on file |
| 18256282 | Name on file | Email address on file |
| 13765118 | Name on file | Email address on file |
| 13373797 | Name on file | Email address on file |
| 13904675 | Name on file | Email address on file |
| 14244273 | Name on file | Email address on file |
| 13418287 | Name on file | Email address on file |
| 14073096 | Name on file | Email address on file |
| 14320380 | Name on file | Email address on file |
| 14377812 | Name on file | Email address on file |
| 13903833 | Name on file | Email address on file |
| 14507783 | Name on file | Email address on file |
| 13991122 | Name on file | Email address on file |
| 13712687 | Name on file | Email address on file |
| 18306321 | Name on file | Email address on file |
| 20637636 | Name on file | Email address on file |
| 18319749 | Name on file | Email address on file |
| 18961870 | Name on file | Email address on file |
| 13455548 | Name on file | Email address on file |
| 18245773 | Name on file | Email address on file |
| 18942034 | Name on file | Email address on file |
| 18324511 | Name on file | Email address on file |
| 19024125 | Name on file | Email address on file |
| 13299896 | Name on file | Email address on file |
| 14169019 | Name on file | Email address on file |
| 14172542 | Name on file | Email address on file |
| 18251892 | Name on file | Email address on file |
| 19007906 | Name on file | Email address on file |
| 18993021 | Name on file | Email address on file |
| 22155945 | Name on file | Email address on file |
| 18970744 | Name on file | Email address on file |
| 18323726 | Name on file | Email address on file |
| 18249308 | Name on file | Email address on file |
| 13681233 | Name on file | Email address on file |
| 18298018 | Name on file | Email address on file |
| 13801603 | Name on file | Email address on file |
| 14338815 | Name on file | Email address on file |
| 14429535 | Name on file | Email address on file |
| 18293013 | Name on file | Email address on file |
| 19001911 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13736240 | Name on file | Email address on file |
| 13553271 | Name on file | Email address on file |
| 14076973 | Name on file | Email address on file |
| 13645673 | Name on file | Email address on file |
| 13336131 | Name on file | Email address on file |
| 13491284 | Name on file | Email address on file |
| 18242777 | Name on file | Email address on file |
| 13707567 | Name on file | Email address on file |
| 15168389 | Name on file | Email address on file |
| 14338214 | Name on file | Email address on file |
| 13679268 | Name on file | Email address on file |
| 19005500 | Name on file | Email address on file |
| 13413020 | Name on file | Email address on file |
| 13386811 | Name on file | Email address on file |
| 13286024 | Name on file | Email address on file |
| 18247485 | Name on file | Email address on file |
| 18247485 | Name on file | Email address on file |
| 18981208 | Name on file | Email address on file |
| 13938797 | Name on file | Email address on file |
| 13938797 | Name on file | Email address on file |
| 13644007 | Name on file | Email address on file |
| 14404882 | Name on file | Email address on file |
| 14422444 | Name on file | Email address on file |
| 18976696 | Name on file | Email address on file |
| 18940248 | Name on file | Email address on file |
| 13753955 | Name on file | Email address on file |
| 13753955 | Name on file | Email address on file |
| 18978309 | Name on file | Email address on file |
| 20694558 | Ceratosaurus Investor, L.L.C as Transferee of Name on File | Email address on file |
| 20694593 | Ceratosaurus Investor, L.L.C as Transferee of Name on File | Email address on file |
| 20820911 | Ceratosaurus Investors, L.L.C as Transferee of Name on File | Email address on file |
| 22181416 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22189122 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22154674 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22421912 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22189111 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22139524 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22208477 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22211898 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22421904 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22206139 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 20807685 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22157848 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22161864 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22158677 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22209308 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22191112 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22424662 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22212422 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 20651679 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22191809 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22424658 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 20809304 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22189077 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22412675 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22194834 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 20833241 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22427278 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20833239 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22211767 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22211895 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22180880 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22184938 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22208486 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22211507 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22189126 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22211751 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22182501 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22423593 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 20842876 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22163446 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22414355 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 14251671 | Name on file | Email address on file |
| 20854814 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 22119136 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 22419347 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 22119119 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 22425865 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 22155598 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 22159830 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 22208723 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 20815819 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 22124035 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 18296098 | Name on file | Email address on file |
| 14555611 | Name on file | Email address on file |
| 18969651 | Name on file | Email address on file |
| 14011886 | Name on file | Email address on file |
| 13190773 | Name on file | Email address on file |
| 14325340 | Name on file | Email address on file |
| 18292167 | Name on file | Email address on file |
| 18960433 | Name on file | Email address on file |
| 18312177 | Name on file | Email address on file |
| 18274025 | Name on file | Email address on file |
| 18273607 | Name on file | Email address on file |
| 18318451 | Name on file | Email address on file |
| 18301704 | Name on file | Email address on file |
| 18307388 | Name on file | Email address on file |
| 18968083 | Name on file | Email address on file |
| 18502274 | Name on file | Email address on file |
| 20625361 | Name on file | Email address on file |
| 18266838 | Name on file | Email address on file |
| 20623429 | Name on file | Email address on file |
| 22205468 | Name on file | Email address on file |
| 18938175 | Name on file | Email address on file |
| 13940272 | Name on file | Email address on file |
| 13858261 | Name on file | Email address on file |
| 14582830 | Name on file | Email address on file |
| 13634673 | Name on file | Email address on file |
| 14082217 | Name on file | Email address on file |
| 14555078 | Name on file | Email address on file |
| 14681148 | Name on file | Email address on file |
| 13196582 | Name on file | Email address on file |
| 18290047 | Name on file | Email address on file |
| 18269930 | Name on file | Email address on file |
| 14931576 | Name on file | Email address on file |
| 13770055 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13216514 | Name on file | Email address on file |
| 13185727 | Name on file | Email address on file |
| 13385798 | Name on file | Email address on file |
| 15411602 | Name on file | Email address on file |
| 14114415 | Name on file | Email address on file |
| 18242262 | Name on file | Email address on file |
| 18320494 | Name on file | Email address on file |
| 18968990 | Name on file | Email address on file |
| 18293461 | Name on file | Email address on file |
| 18300005 | Name on file | Email address on file |
| 18287363 | Name on file | Email address on file |
| 20628372 | Name on file | Email address on file |
| 18959235 | Name on file | Email address on file |
| 18325038 | Name on file | Email address on file |
| 18238719 | Name on file | Email address on file |
| 18336674 | Name on file | Email address on file |
| 20643275 | Name on file | Email address on file |
| 18953174 | Name on file | Email address on file |
| 18980246 | Name on file | Email address on file |
| 13901991 | Name on file | Email address on file |
| 14092553 | Name on file | Email address on file |
| 18251975 | Name on file | Email address on file |
| 18332161 | Name on file | Email address on file |
| 20623454 | Name on file | Email address on file |
| 13772893 | Name on file | Email address on file |
| 18997911 | Name on file | Email address on file |
| 18501701 | Name on file | Email address on file |
| 19169612 | Name on file | Email address on file |
| 18289854 | Name on file | Email address on file |
| 18326971 | Name on file | Email address on file |
| 18990638 | Name on file | Email address on file |
| 18251182 | Name on file | Email address on file |
| 13691432 | Name on file | Email address on file |
| 13825441 | Name on file | Email address on file |
| 13825441 | Name on file | Email address on file |
| 15384545 | Name on file | Email address on file |
| 13364076 | Name on file | Email address on file |
| 15371259 | Name on file | Email address on file |
| 13172908 | Name on file | Email address on file |
| 20643066 | Name on file | Email address on file |
| 18271561 | Name on file | Email address on file |
| 18272054 | Name on file | Email address on file |
| 18961889 | Name on file | Email address on file |
| 18323012 | Name on file | Email address on file |
| 14533045 | Name on file | Email address on file |
| 13235642 | Name on file | Email address on file |
| 13804111 | Name on file | Email address on file |
| 14507845 | Name on file | Email address on file |
| 13675513 | Name on file | Email address on file |
| 18948827 | Name on file | Email address on file |
| 18252221 | Name on file | Email address on file |
| 13019604 | Name on file | Email address on file |
| 18947355 | Name on file | Email address on file |
| 18973393 | Name on file | Email address on file |
| 18292818 | Name on file | Email address on file |
| 18985286 | Name on file | Email address on file |
| 19007646 | Name on file | Email address on file |
| 20794149 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14242539 | Name on file | Email address on file |
| 18338877 | Name on file | Email address on file |
| 18944111 | Name on file | Email address on file |
| 18335755 | Name on file | Email address on file |
| 18282288 | Name on file | Email address on file |
| 18940516 | Name on file | Email address on file |
| 19000966 | Name on file | Email address on file |
| 18295855 | Name on file | Email address on file |
| 13412637 | Name on file | Email address on file |
| 14304756 | Name on file | Email address on file |
| 14204059 | Name on file | Email address on file |
| 14231736 | Name on file | Email address on file |
| 14231736 | Name on file | Email address on file |
| 18298837 | Name on file | Email address on file |
| 15237846 | Name on file | Email address on file |
| 13564840 | Name on file | Email address on file |
| 18319633 | Name on file | Email address on file |
| 13693696 | Name on file | Email address on file |
| 13693696 | Name on file | Email address on file |
| 14195634 | Name on file | Email address on file |
| 14105397 | Name on file | Email address on file |
| 18284178 | Name on file | Email address on file |
| 18940563 | Name on file | Email address on file |
| 15149759 | Name on file | Email address on file |
| 22138791 | Name on file | Email address on file |
| 18326229 | Name on file | Email address on file |
| 18998781 | Name on file | Email address on file |
| 19002545 | Name on file | Email address on file |
| 18938447 | Name on file | Email address on file |
| 13522180 | Name on file | Email address on file |
| 18331443 | Name on file | Email address on file |
| 19000856 | Name on file | Email address on file |
| 18947250 | Name on file | Email address on file |
| 15173807 | Name on file | Email address on file |
| 18338986 | Name on file | Email address on file |
| 18271178 | Name on file | Email address on file |
| 18265144 | Name on file | Email address on file |
| 19014973 | Name on file | Email address on file |
| 18996559 | Name on file | Email address on file |
| 18286344 | Name on file | Email address on file |
| 18941091 | Name on file | Email address on file |
| 18991468 | Name on file | Email address on file |
| 13284045 | Name on file | Email address on file |
| 13988032 | Name on file | Email address on file |
| 13988032 | Name on file | Email address on file |
| 14622200 | Name on file | Email address on file |
| 14172104 | Name on file | Email address on file |
| 13297886 | Name on file | Email address on file |
| 13534617 | Name on file | Email address on file |
| 22422744 | Name on file | Email address on file |
| 14548169 | Name on file | Email address on file |
| 13277534 | Name on file | Email address on file |
| 13861079 | Name on file | Email address on file |
| 14139659 | Name on file | Email address on file |
| 13207197 | Name on file | Email address on file |
| 13207197 | Name on file | Email address on file |
| 14474382 | Name on file | Email address on file |
| 14199043 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14643039 | Name on file | Email address on file |
| 13273449 | Name on file | Email address on file |
| 15073874 | Name on file | Email address on file |
| 13369999 | Name on file | Email address on file |
| 13422295 | Name on file | Email address on file |
| 13636810 | Name on file | Email address on file |
| 15405492 | Name on file | Email address on file |
| 14531880 | Name on file | Email address on file |
| 14531880 | Name on file | Email address on file |
| 13260740 | Name on file | Email address on file |
| 13690581 | Name on file | Email address on file |
| 13282061 | Name on file | Email address on file |
| 15087383 | Name on file | Email address on file |
| 15270913 | Name on file | Email address on file |
| 13805832 | Name on file | Email address on file |
| 13405519 | Name on file | Email address on file |
| 20821238 | Name on file | Email address on file |
| 15285663 | Name on file | Email address on file |
| 13431073 | Name on file | Email address on file |
| 13721222 | Name on file | Email address on file |
| 14287545 | Name on file | Email address on file |
| 13668865 | Name on file | Email address on file |
| 13386861 | Name on file | Email address on file |
| 14543963 | Name on file | Email address on file |
| 13835864 | Name on file | Email address on file |
| 14548674 | Name on file | Email address on file |
| 14273700 | Name on file | Email address on file |
| 13962811 | Name on file | Email address on file |
| 13264643 | Name on file | Email address on file |
| 13821980 | Name on file | Email address on file |
| 13821980 | Name on file | Email address on file |
| 14484910 | Name on file | Email address on file |
| 13514707 | Name on file | Email address on file |
| 14105312 | Name on file | Email address on file |
| 14538336 | Name on file | Email address on file |
| 15275521 | Name on file | Email address on file |
| 14144701 | Name on file | Email address on file |
| 18970866 | Name on file | Email address on file |
| 15145611 | Name on file | Email address on file |
| 15145611 | Name on file | Email address on file |
| 13594937 | Name on file | Email address on file |
| 13392966 | Name on file | Email address on file |
| 14546620 | Name on file | Email address on file |
| 14000449 | Name on file | Email address on file |
| 14410016 | Name on file | Email address on file |
| 13476123 | Name on file | Email address on file |
| 15389432 | Name on file | Email address on file |
| 14468199 | Name on file | Email address on file |
| 22159362 | Name on file | Email address on file |
| 18253533 | Name on file | Email address on file |
| 18938437 | Name on file | Email address on file |
| 18949388 | Name on file | Email address on file |
| 18997236 | Name on file | Email address on file |
| 18246883 | Name on file | Email address on file |
| 18300079 | Name on file | Email address on file |
| 18984614 | Name on file | Email address on file |
| 18327859 | Name on file | Email address on file |
| 18949247 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18303954 | Name on file | Email address on file |
| 18249208 | Name on file | Email address on file |
| 18967627 | Name on file | Email address on file |
| 18272657 | Name on file | Email address on file |
| 18302317 | Name on file | Email address on file |
| 18976355 | Name on file | Email address on file |
| 18251373 | Name on file | Email address on file |
| 18297304 | Name on file | Email address on file |
| 18946316 | Name on file | Email address on file |
| 18297902 | Name on file | Email address on file |
| 18247011 | Name on file | Email address on file |
| 18250725 | Name on file | Email address on file |
| 18256028 | Name on file | Email address on file |
| 18955801 | Name on file | Email address on file |
| 18942567 | Name on file | Email address on file |
| 18992401 | Name on file | Email address on file |
| 19001711 | Name on file | Email address on file |
| 18993033 | Name on file | Email address on file |
| 19022563 | Name on file | Email address on file |
| 19024357 | Name on file | Email address on file |
| 18943677 | Name on file | Email address on file |
| 18310465 | Name on file | Email address on file |
| 19018635 | Name on file | Email address on file |
| 19004789 | Name on file | Email address on file |
| 18959846 | Name on file | Email address on file |
| 18283300 | Name on file | Email address on file |
| 18336216 | Name on file | Email address on file |
| 18336207 | Name on file | Email address on file |
| 18276555 | Name on file | Email address on file |
| 18965061 | Name on file | Email address on file |
| 18268844 | Name on file | Email address on file |
| 18995996 | Name on file | Email address on file |
| 18297376 | Name on file | Email address on file |
| 18997172 | Name on file | Email address on file |
| 18254770 | Name on file | Email address on file |
| 18939860 | Name on file | Email address on file |
| 18271625 | Name on file | Email address on file |
| 18272770 | Name on file | Email address on file |
| 18330399 | Name on file | Email address on file |
| 18501716 | Name on file | Email address on file |
| 18252190 | Name on file | Email address on file |
| 18939953 | Name on file | Email address on file |
| 18255101 | Name on file | Email address on file |
| 18256642 | Name on file | Email address on file |
| 18297497 | Name on file | Email address on file |
| 19023632 | Name on file | Email address on file |
| 18266058 | Name on file | Email address on file |
| 18939925 | Name on file | Email address on file |
| 18338427 | Name on file | Email address on file |
| 18949281 | Name on file | Email address on file |
| 18969825 | Name on file | Email address on file |
| 18311688 | Name on file | Email address on file |
| 19002182 | Name on file | Email address on file |
| 19023341 | Name on file | Email address on file |
| 18305043 | Name on file | Email address on file |
| 18333551 | Name on file | Email address on file |
| 18298692 | Name on file | Email address on file |
| 18329406 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19002696 | Name on file | Email address on file |
| 18267617 | Name on file | Email address on file |
| 18311997 | Name on file | Email address on file |
| 18275617 | Name on file | Email address on file |
| 18943718 | Name on file | Email address on file |
| 18290678 | Name on file | Email address on file |
| 18959139 | Name on file | Email address on file |
| 19009271 | Name on file | Email address on file |
| 18326723 | Name on file | Email address on file |
| 18253973 | Name on file | Email address on file |
| 18337285 | Name on file | Email address on file |
| 18238453 | Name on file | Email address on file |
| 18238453 | Name on file | Email address on file |
| 18243139 | Name on file | Email address on file |
| 19006637 | Name on file | Email address on file |
| 18978329 | Name on file | Email address on file |
| 18268832 | Name on file | Email address on file |
| 18263497 | Name on file | Email address on file |
| 18288676 | Name on file | Email address on file |
| 18954687 | Name on file | Email address on file |
| 18285558 | Name on file | Email address on file |
| 18956219 | Name on file | Email address on file |
| 18993352 | Name on file | Email address on file |
| 18294673 | Name on file | Email address on file |
| 18319648 | Name on file | Email address on file |
| 18295185 | Name on file | Email address on file |
| 18944358 | Name on file | Email address on file |
| 18266060 | Name on file | Email address on file |
| 18253424 | Name on file | Email address on file |
| 18310004 | Name on file | Email address on file |
| 18983142 | Name on file | Email address on file |
| 18311684 | Name on file | Email address on file |
| 18501915 | Name on file | Email address on file |
| 18295844 | Name on file | Email address on file |
| 18292830 | Name on file | Email address on file |
| 18976744 | Name on file | Email address on file |
| 19003045 | Name on file | Email address on file |
| 18251334 | Name on file | Email address on file |
| 18942814 | Name on file | Email address on file |
| 18272328 | Name on file | Email address on file |
| 18246596 | Name on file | Email address on file |
| 13050381 | Name on file | Email address on file |
| 19033900 | Name on file | Email address on file |
| 18241324 | Name on file | Email address on file |
| 18973370 | Name on file | Email address on file |
| 22410129 | Name on file | Email address on file |
| 18329012 | Name on file | Email address on file |
| 19019485 | Name on file | Email address on file |
| 18287169 | Name on file | Email address on file |
| 18289588 | Name on file | Email address on file |
| 19175761 | Name on file | Email address on file |
| 18948579 | Name on file | Email address on file |
| 18270196 | Name on file | Email address on file |
| 18291505 | Name on file | Email address on file |
| 18969955 | Name on file | Email address on file |
| 18288604 | Name on file | Email address on file |
| 22152831 | Name on file | Email address on file |
| 18337637 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 19015610 | Name on file | Email address on file |
| 18257116 | Name on file | Email address on file |
| 18966551 | Name on file | Email address on file |
| 18310958 | Name on file | Email address on file |
| 20816327 | Name on file | Email address on file |
| 18293349 | Name on file | Email address on file |
| 18263698 | Name on file | Email address on file |
| 18979351 | Name on file | Email address on file |
| 18944886 | Name on file | Email address on file |
| 18333949 | Name on file | Email address on file |
| 18969032 | Name on file | Email address on file |
| 18985746 | Name on file | Email address on file |
| 18959803 | Name on file | Email address on file |
| 18262701 | Name on file | Email address on file |
| 19000149 | Name on file | Email address on file |
| 18248182 | Name on file | Email address on file |
| 18243502 | Name on file | Email address on file |
| 19009968 | Name on file | Email address on file |
| 18253727 | Name on file | Email address on file |
| 18245667 | Name on file | Email address on file |
| 18336571 | Name on file | Email address on file |
| 20843995 | Name on file | Email address on file |
| 18318192 | Name on file | Email address on file |
| 18943643 | Name on file | Email address on file |
| 18264730 | Name on file | Email address on file |
| 14204064 | Name on file | Email address on file |
| 13641935 | Name on file | Email address on file |
| 13452610 | Name on file | Email address on file |
| 13810297 | Name on file | Email address on file |
| 18321839 | Name on file | Email address on file |
| 14535489 | Name on file | Email address on file |
| 13970878 | Name on file | Email address on file |
| 13739957 | Name on file | Email address on file |
| 22412285 | Name on file | Email address on file |
| 18984652 | Name on file | Email address on file |
| 22144957 | Name on file | Email address on file |
| 13909551 | Name on file | Email address on file |
| 14336227 | Name on file | Email address on file |
| 14963649 | Name on file | Email address on file |
| 13405495 | Name on file | Email address on file |
| 18270039 | Name on file | Email address on file |
| 15102189 | Name on file | Email address on file |
| 14427186 | Name on file | Email address on file |
| 13626052 | Name on file | Email address on file |
| 15056327 | Name on file | Email address on file |
| 15264417 | Name on file | Email address on file |
| 13312655 | Name on file | Email address on file |
| 14550690 | Name on file | Email address on file |
| 14551333 | Name on file | Email address on file |
| 15036003 | Name on file | Email address on file |
| 14408037 | Name on file | Email address on file |
| 14100085 | Name on file | Email address on file |
| 14100085 | Name on file | Email address on file |
| 13581559 | Name on file | Email address on file |
| 13563807 | Name on file | Email address on file |
| 14522342 | Name on file | Email address on file |
| 19009027 | Name on file | Email address on file |
| 18244817 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13294894 | Name on file | Email address on file |
| 13706981 | Name on file | Email address on file |
| 13464784 | Name on file | Email address on file |
| 14109767 | Name on file | Email address on file |
| 18249182 | Name on file | Email address on file |
| 14671831 | Name on file | Email address on file |
| 14503534 | Name on file | Email address on file |
| 13410297 | Name on file | Email address on file |
| 13933922 | Name on file | Email address on file |
| 13440385 | Name on file | Email address on file |
| 13557770 | Name on file | Email address on file |
| 14178501 | Name on file | Email address on file |
| 14425691 | Name on file | Email address on file |
| 13795782 | Name on file | Email address on file |
| 18243190 | Name on file | Email address on file |
| 13511022 | Name on file | Email address on file |
| 13511022 | Name on file | Email address on file |
| 14983914 | Name on file | Email address on file |
| 13246095 | Name on file | Email address on file |
| 14078075 | Name on file | Email address on file |
| 14366154 | Name on file | Email address on file |
| 14345085 | Name on file | Email address on file |
| 13731731 | Name on file | Email address on file |
| 14551342 | Name on file | Email address on file |
| 13312327 | Name on file | Email address on file |
| 14407023 | Name on file | Email address on file |
| 14063504 | Name on file | Email address on file |
| 14308307 | Name on file | Email address on file |
| 13751608 | Name on file | Email address on file |
| 14949064 | Name on file | Email address on file |
| 14621635 | Name on file | Email address on file |
| 14660521 | Name on file | Email address on file |
| 13779258 | Name on file | Email address on file |
| 13285303 | Name on file | Email address on file |
| 13443741 | Name on file | Email address on file |
| 14154679 | Name on file | Email address on file |
| 19024185 | Name on file | Email address on file |
| 18333666 | Name on file | Email address on file |
| 18968320 | Name on file | Email address on file |
| 18947113 | Name on file | Email address on file |
| 18289217 | Name on file | Email address on file |
| 18289217 | Name on file | Email address on file |
| 18289147 | Name on file | Email address on file |
| 18322716 | Name on file | Email address on file |
| 18285203 | Name on file | Email address on file |
| 18321329 | Name on file | Email address on file |
| 18277747 | Name on file | Email address on file |
| 19017464 | Name on file | Email address on file |
| 18333469 | Name on file | Email address on file |
| 18313124 | Name on file | Email address on file |
| 18241591 | Name on file | Email address on file |
| 18253368 | Name on file | Email address on file |
| 18942390 | Name on file | Email address on file |
| 18984592 | Name on file | Email address on file |
| 18331406 | Name on file | Email address on file |
| 18277410 | Name on file | Email address on file |
| 18999602 | Name on file | Email address on file |
| 18968934 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18238138 | Name on file | Email address on file |
| 18238138 | Name on file | Email address on file |
| 18242042 | Name on file | Email address on file |
| 18287124 | Name on file | Email address on file |
| 18253487 | Name on file | Email address on file |
| 18266887 | Name on file | Email address on file |
| 19027802 | Name on file | Email address on file |
| 18337617 | Name on file | Email address on file |
| 19005029 | Name on file | Email address on file |
| 18278885 | Name on file | Email address on file |
| 18248561 | Name on file | Email address on file |
| 18337777 | Name on file | Email address on file |
| 18253372 | Name on file | Email address on file |
| 18251404 | Name on file | Email address on file |
| 18941565 | Name on file | Email address on file |
| 18328650 | Name on file | Email address on file |
| 18335533 | Name on file | Email address on file |
| 18962176 | Name on file | Email address on file |
| 18288845 | Name on file | Email address on file |
| 18247932 | Name on file | Email address on file |
| 18254530 | Name on file | Email address on file |
| 18978466 | Name on file | Email address on file |
| 18943497 | Name on file | Email address on file |
| 18943497 | Name on file | Email address on file |
| 20812869 | Name on file | Email address on file |
| 18943234 | Name on file | Email address on file |
| 18243827 | Name on file | Email address on file |
| 19018279 | Name on file | Email address on file |
| 18310747 | Name on file | Email address on file |
| 18971725 | Name on file | Email address on file |
| 18280844 | Name on file | Email address on file |
| 18267154 | Name on file | Email address on file |
| 18267154 | Name on file | Email address on file |
| 18310042 | Name on file | Email address on file |
| 18278528 | Name on file | Email address on file |
| 18270898 | Name on file | Email address on file |
| 18292764 | Name on file | Email address on file |
| 18292673 | Name on file | Email address on file |
| 19002787 | Name on file | Email address on file |
| 22412725 | Name on file | Email address on file |
| 18999941 | Name on file | Email address on file |
| 18319553 | Name on file | Email address on file |
| 18250589 | Name on file | Email address on file |
| 19004378 | Name on file | Email address on file |
| 18330969 | Name on file | Email address on file |
| 18995454 | Name on file | Email address on file |
| 18286899 | Name on file | Email address on file |
| 18969865 | Name on file | Email address on file |
| 18285913 | Name on file | Email address on file |
| 18260529 | Name on file | Email address on file |
| 18260529 | Name on file | Email address on file |
| 18305699 | Name on file | Email address on file |
| 19000700 | Name on file | Email address on file |
| 18332639 | Name on file | Email address on file |
| 18945426 | Name on file | Email address on file |
| 18501606 | Name on file | Email address on file |
| 18260481 | Name on file | Email address on file |
| 18325963 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18950978 | Name on file | Email address on file |
| 18997051 | Name on file | Email address on file |
| 18942046 | Name on file | Email address on file |
| 18328713 | Name on file | Email address on file |
| 18329435 | Name on file | Email address on file |
| 20642887 | Name on file | Email address on file |
| 19001244 | Name on file | Email address on file |
| 18326043 | Name on file | Email address on file |
| 18304956 | Name on file | Email address on file |
| 18980091 | Name on file | Email address on file |
| 18284465 | Name on file | Email address on file |
| 18326019 | Name on file | Email address on file |
| 20817541 | Name on file | Email address on file |
| 18291323 | Name on file | Email address on file |
| 19020872 | Name on file | Email address on file |
| 18318120 | Name on file | Email address on file |
| 18326667 | Name on file | Email address on file |
| 19027629 | Name on file | Email address on file |
| 18326786 | Name on file | Email address on file |
| 18295317 | Name on file | Email address on file |
| 19174976 | Name on file | Email address on file |
| 18973513 | Name on file | Email address on file |
| 18294934 | Name on file | Email address on file |
| 18992376 | Name on file | Email address on file |
| 18991538 | Name on file | Email address on file |
| 18292122 | Name on file | Email address on file |
| 18941313 | Name on file | Email address on file |
| 18305870 | Name on file | Email address on file |
| 18301919 | Name on file | Email address on file |
| 18295838 | Name on file | Email address on file |
| 18312268 | Name on file | Email address on file |
| 18942710 | Name on file | Email address on file |
| 19002152 | Name on file | Email address on file |
| 18310558 | Name on file | Email address on file |
| 18947681 | Name on file | Email address on file |
| 19018061 | Name on file | Email address on file |
| 18303754 | Name on file | Email address on file |
| 18299843 | Name on file | Email address on file |
| 18274027 | Name on file | Email address on file |
| 18290336 | Name on file | Email address on file |
| 18264357 | Name on file | Email address on file |
| 18337059 | Name on file | Email address on file |
| 18275512 | Name on file | Email address on file |
| 18266588 | Name on file | Email address on file |
| 18942665 | Name on file | Email address on file |
| 18951040 | Name on file | Email address on file |
| 18969035 | Name on file | Email address on file |
| 18982545 | Name on file | Email address on file |
| 18263468 | Name on file | Email address on file |
| 18263615 | Name on file | Email address on file |
| 18321887 | Name on file | Email address on file |
| 18321887 | Name on file | Email address on file |
| 18277297 | Name on file | Email address on file |
| 19022779 | Name on file | Email address on file |
| 18997947 | Name on file | Email address on file |
| 18276438 | Name on file | Email address on file |
| 18276391 | Name on file | Email address on file |
| 18986349 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18271695 | Name on file | Email address on file |
| 18307595 | Name on file | Email address on file |
| 18246999 | Name on file | Email address on file |
| 19026746 | Name on file | Email address on file |
| 19028838 | Name on file | Email address on file |
| 18294502 | Name on file | Email address on file |
| 18938337 | Name on file | Email address on file |
| 18976776 | Name on file | Email address on file |
| 18241957 | Name on file | Email address on file |
| 19019766 | Name on file | Email address on file |
| 18967126 | Name on file | Email address on file |
| 18949954 | Name on file | Email address on file |
| 18963282 | Name on file | Email address on file |
| 18998216 | Name on file | Email address on file |
| 18501791 | Name on file | Email address on file |
| 18337102 | Name on file | Email address on file |
| 18942575 | Name on file | Email address on file |
| 19027644 | Name on file | Email address on file |
| 18262887 | Name on file | Email address on file |
| 19002797 | Name on file | Email address on file |
| 18502715 | Name on file | Email address on file |
| 18953412 | Name on file | Email address on file |
| 18304950 | Name on file | Email address on file |
| 18940512 | Name on file | Email address on file |
| 18952464 | Name on file | Email address on file |
| 19005060 | Name on file | Email address on file |
| 13494134 | Name on file | Email address on file |
| 13787611 | Name on file | Email address on file |
| 14258736 | Name on file | Email address on file |
| 13554515 | Name on file | Email address on file |
| 13767615 | Name on file | Email address on file |
| 18985150 | Name on file | Email address on file |
| 13346044 | Name on file | Email address on file |
| 20817562 | Name on file | Email address on file |
| 18309703 | Name on file | Email address on file |
| 18983575 | Name on file | Email address on file |
| 14017195 | Name on file | Email address on file |
| 15192057 | Name on file | Email address on file |
| 18941445 | Name on file | Email address on file |
| 13746763 | Name on file | Email address on file |
| 19015326 | Name on file | Email address on file |
| 13440510 | Name on file | Email address on file |
| 14307038 | Name on file | Email address on file |
| 14034545 | Name on file | Email address on file |
| 14034545 | Name on file | Email address on file |
| 18251077 | Name on file | Email address on file |
| 18995336 | Name on file | Email address on file |
| 18295691 | Name on file | Email address on file |
| 18244008 | Name on file | Email address on file |
| 18273405 | Name on file | Email address on file |
| 22103199 | Name on file | Email address on file |
| 18279134 | Name on file | Email address on file |
| 18952744 | Name on file | Email address on file |
| 18946594 | Name on file | Email address on file |
| 18304439 | Name on file | Email address on file |
| 18307405 | Name on file | Email address on file |
| 18321817 | Name on file | Email address on file |
| 18272429 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18246394 | Name on file | Email address on file |
| 18263053 | Name on file | Email address on file |
| 14009634 | Name on file | Email address on file |
| 19005782 | Name on file | Email address on file |
| 13225454 | Name on file | Email address on file |
| 18282789 | Name on file | Email address on file |
| 18980780 | Name on file | Email address on file |
| 19003056 | Name on file | Email address on file |
| 18949342 | Name on file | Email address on file |
| 13070453 | Name on file | Email address on file |
| 18970829 | Name on file | Email address on file |
| 15363549 | Name on file | Email address on file |
| 18276623 | Name on file | Email address on file |
| 18308120 | Name on file | Email address on file |
| 18266846 | Name on file | Email address on file |
| 14060739 | Name on file | Email address on file |
| 14053043 | Name on file | Email address on file |
| 13439722 | Name on file | Email address on file |
| 20623679 | Name on file | Email address on file |
| 18332937 | Name on file | Email address on file |
| 14188536 | Name on file | Email address on file |
| 14188536 | Name on file | Email address on file |
| 13357356 | Name on file | Email address on file |
| 13357356 | Name on file | Email address on file |
| 13609106 | Name on file | Email address on file |
| 13243678 | Name on file | Email address on file |
| 14061197 | Name on file | Email address on file |
| 14554716 | Name on file | Email address on file |
| 13960879 | Name on file | Email address on file |
| 13909081 | Name on file | Email address on file |
| 13149676 | Name on file | Email address on file |
| 13211437 | Name on file | Email address on file |
| 13445113 | Name on file | Email address on file |
| 14066665 | Name on file | Email address on file |
| 14537283 | Name on file | Email address on file |
| 14524981 | Name on file | Email address on file |
| 13221626 | Name on file | Email address on file |
| 13663357 | Name on file | Email address on file |
| 15075123 | Name on file | Email address on file |
| 13983458 | Name on file | Email address on file |
| 13983458 | Name on file | Email address on file |
| 14253946 | Name on file | Email address on file |
| 13274113 | Name on file | Email address on file |
| 13726302 | Name on file | Email address on file |
| 14041475 | Name on file | Email address on file |
| 18268656 | Name on file | Email address on file |
| 13189029 | Name on file | Email address on file |
| 13773159 | Name on file | Email address on file |
| 13991229 | Name on file | Email address on file |
| 14450254 | Name on file | Email address on file |
| 13884883 | Name on file | Email address on file |
| 13622298 | Name on file | Email address on file |
| 13467779 | Name on file | Email address on file |
| 18279466 | Name on file | Email address on file |
| 14008200 | Name on file | Email address on file |
| 14008200 | Name on file | Email address on file |
| 13243014 | Name on file | Email address on file |
| 22144914 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14040572 | Name on file | Email address on file |
| 13428780 | Name on file | Email address on file |
| 14056929 | Name on file | Email address on file |
| 18297340 | Name on file | Email address on file |
| 18318288 | Name on file | Email address on file |
| 14243915 | Name on file | Email address on file |
| 13742291 | Name on file | Email address on file |
| 18272358 | Name on file | Email address on file |
| 13397457 | Name on file | Email address on file |
| 14926877 | Name on file | Email address on file |
| 18948969 | Name on file | Email address on file |
| 22413914 | Name on file | Email address on file |
| 13593750 | Name on file | Email address on file |
| 18969309 | Name on file | Email address on file |
| 18953469 | Name on file | Email address on file |
| 18313070 | Name on file | Email address on file |
| 18986502 | Name on file | Email address on file |
| 13963945 | Name on file | Email address on file |
| 13963945 | Name on file | Email address on file |
| 13835030 | Name on file | Email address on file |
| 18940775 | Name on file | Email address on file |
| 18250927 | Name on file | Email address on file |
| 13335485 | Name on file | Email address on file |
| 18288576 | Name on file | Email address on file |
| 19018825 | Name on file | Email address on file |
| 18976931 | Name on file | Email address on file |
| 18976931 | Name on file | Email address on file |
| 18970310 | Name on file | Email address on file |
| 15084938 | Name on file | Email address on file |
| 13856661 | Name on file | Email address on file |
| 18965041 | Name on file | Email address on file |
| 13455009 | Name on file | Email address on file |
| 15270419 | Name on file | Email address on file |
| 18992100 | Name on file | Email address on file |
| 18941725 | Name on file | Email address on file |
| 18302976 | Name on file | Email address on file |
| 18248203 | Name on file | Email address on file |
| 18248203 | Name on file | Email address on file |
| 15171356 | Name on file | Email address on file |
| 22282868 | Name on file | Email address on file |
| 18940124 | Name on file | Email address on file |
| 18246855 | Name on file | Email address on file |
| 18962000 | Name on file | Email address on file |
| 18952780 | Name on file | Email address on file |
| 19001039 | Name on file | Email address on file |
| 14635616 | Name on file | Email address on file |
| 18327115 | Name on file | Email address on file |
| 14947555 | Name on file | Email address on file |
| 18978189 | Name on file | Email address on file |
| 14553909 | Name on file | Email address on file |
| 14186495 | Name on file | Email address on file |
| 18253094 | Name on file | Email address on file |
| 20821230 | Name on file | Email address on file |
| 22161226 | Name on file | Email address on file |
| 18255157 | Name on file | Email address on file |
| 18255157 | Name on file | Email address on file |
| 14486605 | Name on file | Email address on file |
| 13277795 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14061996 | Name on file | Email address on file |
| 13364385 | Name on file | Email address on file |
| 14549754 | Name on file | Email address on file |
| 18954174 | Name on file | Email address on file |
| 18977762 | Name on file | Email address on file |
| 19019313 | Name on file | Email address on file |
| 18502227 | Name on file | Email address on file |
| 13020140 | Name on file | Email address on file |
| 19005769 | Name on file | Email address on file |
| 13293024 | Name on file | Email address on file |
| 13863809 | Name on file | Email address on file |
| 19020599 | Name on file | Email address on file |
| 18247152 | Name on file | Email address on file |
| 18264062 | Name on file | Email address on file |
| 18979948 | Name on file | Email address on file |
| 18273925 | Name on file | Email address on file |
| 18936895 | Name on file | Email address on file |
| 18950763 | Name on file | Email address on file |
| 18326852 | Name on file | Email address on file |
| 18337788 | Name on file | Email address on file |
| 14475504 | Name on file | Email address on file |
| 13709073 | Name on file | Email address on file |
| 19021624 | Name on file | Email address on file |
| 14214267 | Name on file | Email address on file |
| 18259741 | Name on file | Email address on file |
| 18256690 | Name on file | Email address on file |
| 18970811 | Name on file | Email address on file |
| 14446105 | Name on file | Email address on file |
| 13723705 | Name on file | Email address on file |
| 18985609 | Name on file | Email address on file |
| 18330650 | Name on file | Email address on file |
| 22145100 | Name on file | Email address on file |
| 22121232 | Name on file | Email address on file |
| 19016182 | Name on file | Email address on file |
| 18972128 | Name on file | Email address on file |
| 18297521 | Name on file | Email address on file |
| 18297521 | Name on file | Email address on file |
| 18274955 | Name on file | Email address on file |
| 18280865 | Name on file | Email address on file |
| 15116970 | Name on file | Email address on file |
| 18326459 | Name on file | Email address on file |
| 22119368 | Name on file | Email address on file |
| 18936657 | Name on file | Email address on file |
| 18242015 | Name on file | Email address on file |
| 22102847 | Name on file | Email address on file |
| 18308945 | Name on file | Email address on file |
| 14331086 | Name on file | Email address on file |
| 14552463 | Name on file | Email address on file |
| 13771290 | Name on file | Email address on file |
| 13495758 | Name on file | Email address on file |
| 13342687 | Name on file | Email address on file |
| 14467889 | Name on file | Email address on file |
| 22418268 | Name on file | Email address on file |
| 14346595 | Name on file | Email address on file |
| 13722819 | Name on file | Email address on file |
| 14550895 | Name on file | Email address on file |
| 14414016 | Name on file | Email address on file |
| 14531351 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14303077 | Name on file | Email address on file |
| 13475095 | Name on file | Email address on file |
| 13597279 | Name on file | Email address on file |
| 13597279 | Name on file | Email address on file |
| 13423630 | Name on file | Email address on file |
| 13911209 | Name on file | Email address on file |
| 14549851 | Name on file | Email address on file |
| 15127808 | Name on file | Email address on file |
| 14352356 | Name on file | Email address on file |
| 13801201 | Name on file | Email address on file |
| 14649779 | Name on file | Email address on file |
| 15369985 | Name on file | Email address on file |
| 13911278 | Name on file | Email address on file |
| 13911278 | Name on file | Email address on file |
| 13989117 | Name on file | Email address on file |
| 14427975 | Name on file | Email address on file |
| 14554257 | Name on file | Email address on file |
| 14507500 | Name on file | Email address on file |
| 15366562 | Name on file | Email address on file |
| 15005723 | Name on file | Email address on file |
| 13331315 | Name on file | Email address on file |
| 14340450 | Name on file | Email address on file |
| 14920141 | Name on file | Email address on file |
| 14547999 | Name on file | Email address on file |
| 13791566 | Name on file | Email address on file |
| 14386008 | Name on file | Email address on file |
| 15291117 | Name on file | Email address on file |
| 13552200 | Name on file | Email address on file |
| 13871244 | Name on file | Email address on file |
| 14472698 | Name on file | Email address on file |
| 15150983 | Name on file | Email address on file |
| 14552324 | Name on file | Email address on file |
| 14534547 | Name on file | Email address on file |
| 14534547 | Name on file | Email address on file |
| 14242889 | Name on file | Email address on file |
| 14425124 | Name on file | Email address on file |
| 14450571 | Name on file | Email address on file |
| 13206136 | Name on file | Email address on file |
| 14203170 | Name on file | Email address on file |
| 14203170 | Name on file | Email address on file |
| 13644239 | Name on file | Email address on file |
| 13644239 | Name on file | Email address on file |
| 13293628 | Name on file | Email address on file |
| 13293628 | Name on file | Email address on file |
| 13753901 | Name on file | Email address on file |
| 14277504 | Name on file | Email address on file |
| 14550433 | Name on file | Email address on file |
| 13565644 | Name on file | Email address on file |
| 13260347 | Name on file | Email address on file |
| 13612620 | Name on file | Email address on file |
| 13466193 | Name on file | Email address on file |
| 22161494 | Name on file | Email address on file |
| 13628494 | Name on file | Email address on file |
| 13628494 | Name on file | Email address on file |
| 13854019 | Name on file | Email address on file |
| 14215934 | Name on file | Email address on file |
| 14011600 | Name on file | Email address on file |
| 14542184 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14552634 | Name on file | Email address on file |
| 13893404 | Name on file | Email address on file |
| 14158590 | Name on file | Email address on file |
| 14158590 | Name on file | Email address on file |
| 13514652 | Name on file | Email address on file |
| 13570962 | Name on file | Email address on file |
| 13777986 | Name on file | Email address on file |
| 13523873 | Name on file | Email address on file |
| 14203942 | Name on file | Email address on file |
| 14132535 | Name on file | Email address on file |
| 14345272 | Name on file | Email address on file |
| 14359466 | Name on file | Email address on file |
| 15284733 | Name on file | Email address on file |
| 13790632 | Name on file | Email address on file |
| 13790632 | Name on file | Email address on file |
| 14308159 | Name on file | Email address on file |
| 14274822 | Name on file | Email address on file |
| 13362410 | Name on file | Email address on file |
| 14631364 | Name on file | Email address on file |
| 13542795 | Name on file | Email address on file |
| 13791293 | Name on file | Email address on file |
| 14060655 | Name on file | Email address on file |
| 14471874 | Name on file | Email address on file |
| 14217223 | Name on file | Email address on file |
| 13784119 | Name on file | Email address on file |
| 13299046 | Name on file | Email address on file |
| 14442845 | Name on file | Email address on file |
| 14675834 | Name on file | Email address on file |
| 14553810 | Name on file | Email address on file |
| 14419918 | Name on file | Email address on file |
| 14224999 | Name on file | Email address on file |
| 14442772 | Name on file | Email address on file |
| 15279053 | Name on file | Email address on file |
| 14532486 | Name on file | Email address on file |
| 13880959 | Name on file | Email address on file |
| 14179848 | Name on file | Email address on file |
| 14312836 | Name on file | Email address on file |
| 13706001 | Name on file | Email address on file |
| 14524096 | Name on file | Email address on file |
| 14310004 | Name on file | Email address on file |
| 14935219 | Name on file | Email address on file |
| 14935219 | Name on file | Email address on file |
| 13501905 | Name on file | Email address on file |
| 14491280 | Name on file | Email address on file |
| 14188224 | Name on file | Email address on file |
| 14192244 | Name on file | Email address on file |
| 14550396 | Name on file | Email address on file |
| 18992496 | Name on file | Email address on file |
| 13373009 | Name on file | Email address on file |
| 13415559 | Name on file | Email address on file |
| 13462563 | Name on file | Email address on file |
| 13462563 | Name on file | Email address on file |
| 14686519 | Name on file | Email address on file |
| 14439320 | Name on file | Email address on file |
| 13296699 | Name on file | Email address on file |
| 13487194 | Name on file | Email address on file |
| 13487194 | Name on file | Email address on file |
| 22421148 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13600800 | Name on file | Email address on file |
| 13353694 | Name on file | Email address on file |
| 13759961 | Name on file | Email address on file |
| 14428277 | Name on file | Email address on file |
| 13348677 | Name on file | Email address on file |
| 13876564 | Name on file | Email address on file |
| 13876564 | Name on file | Email address on file |
| 13985470 | Name on file | Email address on file |
| 14423185 | Name on file | Email address on file |
| 14423185 | Name on file | Email address on file |
| 15257456 | Name on file | Email address on file |
| 13835229 | Name on file | Email address on file |
| 22421896 | Name on file | Email address on file |
| 14548031 | Name on file | Email address on file |
| 13595092 | Name on file | Email address on file |
| 14550418 | Name on file | Email address on file |
| 13612203 | Name on file | Email address on file |
| 13696852 | Name on file | Email address on file |
| 14527389 | Name on file | Email address on file |
| 14350216 | Name on file | Email address on file |
| 13926263 | Name on file | Email address on file |
| 13714707 | Name on file | Email address on file |
| 19002150 | Name on file | Email address on file |
| 14541598 | Name on file | Email address on file |
| 18966843 | Name on file | Email address on file |
| 18955825 | Name on file | Email address on file |
| 18276764 | Name on file | Email address on file |
| 18977303 | Name on file | Email address on file |
| 18242188 | Name on file | Email address on file |
| 19001356 | Name on file | Email address on file |
| 18945024 | Name on file | Email address on file |
| 18293091 | Name on file | Email address on file |
| 18296299 | Name on file | Email address on file |
| 18292868 | Name on file | Email address on file |
| 18292868 | Name on file | Email address on file |
| 18292864 | Name on file | Email address on file |
| 18954033 | Name on file | Email address on file |
| 18247862 | Name on file | Email address on file |
| 18339032 | Name on file | Email address on file |
| 18324221 | Name on file | Email address on file |
| 18997234 | Name on file | Email address on file |
| 18298329 | Name on file | Email address on file |
| 18300074 | Name on file | Email address on file |
| 18941764 | Name on file | Email address on file |
| 18942619 | Name on file | Email address on file |
| 18986354 | Name on file | Email address on file |
| 18332697 | Name on file | Email address on file |
| 19000530 | Name on file | Email address on file |
| 18960438 | Name on file | Email address on file |
| 18312131 | Name on file | Email address on file |
| 18984703 | Name on file | Email address on file |
| 18941892 | Name on file | Email address on file |
| 18946524 | Name on file | Email address on file |
| 18252259 | Name on file | Email address on file |
| 18998569 | Name on file | Email address on file |
| 15193989 | Name on file | Email address on file |
| 18324023 | Name on file | Email address on file |
| 18263585 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18253752 | Name on file | Email address on file |
| 18259157 | Name on file | Email address on file |
| 18335189 | Name on file | Email address on file |
| 18309768 | Name on file | Email address on file |
| 22144794 | Name on file | Email address on file |
| 18302152 | Name on file | Email address on file |
| 18303684 | Name on file | Email address on file |
| 19015684 | Name on file | Email address on file |
| 18311676 | Name on file | Email address on file |
| 18953880 | Name on file | Email address on file |
| 18256694 | Name on file | Email address on file |
| 18979355 | Name on file | Email address on file |
| 18502742 | Name on file | Email address on file |
| 18297336 | Name on file | Email address on file |
| 18288394 | Name on file | Email address on file |
| 18301146 | Name on file | Email address on file |
| 19026791 | Name on file | Email address on file |
| 18264882 | Name on file | Email address on file |
| 18941593 | Name on file | Email address on file |
| 18324813 | Name on file | Email address on file |
| 19028307 | Name on file | Email address on file |
| 19027126 | Name on file | Email address on file |
| 18288889 | Name on file | Email address on file |
| 18955599 | Name on file | Email address on file |
| 18955599 | Name on file | Email address on file |
| 18311956 | Name on file | Email address on file |
| 18318739 | Name on file | Email address on file |
| 18940643 | Name on file | Email address on file |
| 19006053 | Name on file | Email address on file |
| 18255416 | Name on file | Email address on file |
| 18327880 | Name on file | Email address on file |
| 18253634 | Name on file | Email address on file |
| 18253615 | Name on file | Email address on file |
| 18268702 | Name on file | Email address on file |
| 18976343 | Name on file | Email address on file |
| 18982249 | Name on file | Email address on file |
| 18269442 | Name on file | Email address on file |
| 18323189 | Name on file | Email address on file |
| 18945329 | Name on file | Email address on file |
| 19027916 | Name on file | Email address on file |
| 18246782 | Name on file | Email address on file |
| 13074883 | Name on file | Email address on file |
| 18940705 | Name on file | Email address on file |
| 18266974 | Name on file | Email address on file |
| 18295812 | Name on file | Email address on file |
| 19002838 | Name on file | Email address on file |
| 18990712 | Name on file | Email address on file |
| 18243412 | Name on file | Email address on file |
| 18942649 | Name on file | Email address on file |
| 18944366 | Name on file | Email address on file |
| 19005823 | Name on file | Email address on file |
| 18266755 | Name on file | Email address on file |
| 18954259 | Name on file | Email address on file |
| 18303529 | Name on file | Email address on file |
| 18253412 | Name on file | Email address on file |
| 18302217 | Name on file | Email address on file |
| 18246688 | Name on file | Email address on file |
| 19000578 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18277887 | Name on file | Email address on file |
| 18279708 | Name on file | Email address on file |
| 18947129 | Name on file | Email address on file |
| 18302091 | Name on file | Email address on file |
| 19000763 | Name on file | Email address on file |
| 18501962 | Name on file | Email address on file |
| 19000117 | Name on file | Email address on file |
| 18256179 | Name on file | Email address on file |
| 18300789 | Name on file | Email address on file |
| 18284007 | Name on file | Email address on file |
| 18320872 | Name on file | Email address on file |
| 18278450 | Name on file | Email address on file |
| 18964714 | Name on file | Email address on file |
| 18258585 | Name on file | Email address on file |
| 18266420 | Name on file | Email address on file |
| 18945107 | Name on file | Email address on file |
| 19015162 | Name on file | Email address on file |
| 19000692 | Name on file | Email address on file |
| 18939703 | Name on file | Email address on file |
| 18253574 | Name on file | Email address on file |
| 18984699 | Name on file | Email address on file |
| 18263831 | Name on file | Email address on file |
| 18254783 | Name on file | Email address on file |
| 19001029 | Name on file | Email address on file |
| 18998169 | Name on file | Email address on file |
| 18277848 | Name on file | Email address on file |
| 18297429 | Name on file | Email address on file |
| 18300087 | Name on file | Email address on file |
| 18321722 | Name on file | Email address on file |
| 18331361 | Name on file | Email address on file |
| 18246340 | Name on file | Email address on file |
| 18284971 | Name on file | Email address on file |
| 18940817 | Name on file | Email address on file |
| 18308911 | Name on file | Email address on file |
| 18319898 | Name on file | Email address on file |
| 18250906 | Name on file | Email address on file |
| 22119380 | Name on file | Email address on file |
| 19019646 | Name on file | Email address on file |
| 19019646 | Name on file | Email address on file |
| 18947318 | Name on file | Email address on file |
| 18325589 | Name on file | Email address on file |
| 18963280 | Name on file | Email address on file |
| 18963280 | Name on file | Email address on file |
| 18950350 | Name on file | Email address on file |
| 20649349 | Name on file | Email address on file |
| 18290292 | Name on file | Email address on file |
| 18954848 | Name on file | Email address on file |
| 18320774 | Name on file | Email address on file |
| 19002386 | Name on file | Email address on file |
| 18973575 | Name on file | Email address on file |
| 19028340 | Name on file | Email address on file |
| 18286030 | Name on file | Email address on file |
| 18254162 | Name on file | Email address on file |
| 22103231 | Name on file | Email address on file |
| 19022510 | Name on file | Email address on file |
| 18247904 | Name on file | Email address on file |
| 18980006 | Name on file | Email address on file |
| 19002504 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18289618 | Name on file | Email address on file |
| 18305591 | Name on file | Email address on file |
| 18301014 | Name on file | Email address on file |
| 18322022 | Name on file | Email address on file |
| 18942239 | Name on file | Email address on file |
| 18942239 | Name on file | Email address on file |
| 18266603 | Name on file | Email address on file |
| 18255006 | Name on file | Email address on file |
| 18986150 | Name on file | Email address on file |
| 18985764 | Name on file | Email address on file |
| 19015775 | Name on file | Email address on file |
| 18266666 | Name on file | Email address on file |
| 18275718 | Name on file | Email address on file |
| 18949384 | Name on file | Email address on file |
| 18942781 | Name on file | Email address on file |
| 18288913 | Name on file | Email address on file |
| 18945133 | Name on file | Email address on file |
| 18312576 | Name on file | Email address on file |
| 18321132 | Name on file | Email address on file |
| 18326798 | Name on file | Email address on file |
| 18250342 | Name on file | Email address on file |
| 18952157 | Name on file | Email address on file |
| 18940284 | Name on file | Email address on file |
| 18969709 | Name on file | Email address on file |
| 19029031 | Name on file | Email address on file |
| 18265689 | Name on file | Email address on file |
| 18945099 | Name on file | Email address on file |
| 18307494 | Name on file | Email address on file |
| 18312635 | Name on file | Email address on file |
| 18324251 | Name on file | Email address on file |
| 18251573 | Name on file | Email address on file |
| 18985380 | Name on file | Email address on file |
| 18282334 | Name on file | Email address on file |
| 18264762 | Name on file | Email address on file |
| 18312018 | Name on file | Email address on file |
| 19027534 | Name on file | Email address on file |
| 18992878 | Name on file | Email address on file |
| 18943480 | Name on file | Email address on file |
| 18284725 | Name on file | Email address on file |
| 18297955 | Name on file | Email address on file |
| 18310552 | Name on file | Email address on file |
| 18310672 | Name on file | Email address on file |
| 18947467 | Name on file | Email address on file |
| 18267581 | Name on file | Email address on file |
| 18281312 | Name on file | Email address on file |
| 18239026 | Name on file | Email address on file |
| 18297672 | Name on file | Email address on file |
| 18963472 | Name on file | Email address on file |
| 18936749 | Name on file | Email address on file |
| 18337841 | Name on file | Email address on file |
| 18992311 | Name on file | Email address on file |
| 18241364 | Name on file | Email address on file |
| 18287151 | Name on file | Email address on file |
| 18307506 | Name on file | Email address on file |
| 18297945 | Name on file | Email address on file |
| 19176365 | Name on file | Email address on file |
| 18254140 | Name on file | Email address on file |
| 19028696 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19005648 | Name on file | Email address on file |
| 18992322 | Name on file | Email address on file |
| 19006115 | Name on file | Email address on file |
| 18939073 | Name on file | Email address on file |
| 18266095 | Name on file | Email address on file |
| 19175733 | Name on file | Email address on file |
| 18294448 | Name on file | Email address on file |
| 19174995 | Name on file | Email address on file |
| 18334189 | Name on file | Email address on file |
| 18977285 | Name on file | Email address on file |
| 18980362 | Name on file | Email address on file |
| 18241911 | Name on file | Email address on file |
| 18945384 | Name on file | Email address on file |
| 18321313 | Name on file | Email address on file |
| 18321290 | Name on file | Email address on file |
| 20624563 | Name on file | Email address on file |
| 20624563 | Name on file | Email address on file |
| 19004552 | Name on file | Email address on file |
| 18250044 | Name on file | Email address on file |
| 18250044 | Name on file | Email address on file |
| 18965599 | Name on file | Email address on file |
| 18977865 | Name on file | Email address on file |
| 18954284 | Name on file | Email address on file |
| 18308818 | Name on file | Email address on file |
| 18291357 | Name on file | Email address on file |
| 18997830 | Name on file | Email address on file |
| 18302272 | Name on file | Email address on file |
| 18248967 | Name on file | Email address on file |
| 18321464 | Name on file | Email address on file |
| 18945091 | Name on file | Email address on file |
| 19000080 | Name on file | Email address on file |
| 18323606 | Name on file | Email address on file |
| 18330384 | Name on file | Email address on file |
| 18251600 | Name on file | Email address on file |
| 18245314 | Name on file | Email address on file |
| 18245314 | Name on file | Email address on file |
| 18943361 | Name on file | Email address on file |
| 18265906 | Name on file | Email address on file |
| 18336325 | Name on file | Email address on file |
| 18266343 | Name on file | Email address on file |
| 18238006 | Name on file | Email address on file |
| 18502544 | Name on file | Email address on file |
| 18941544 | Name on file | Email address on file |
| 18948463 | Name on file | Email address on file |
| 18996975 | Name on file | Email address on file |
| 18945013 | Name on file | Email address on file |
| 19024365 | Name on file | Email address on file |
| 12876274 | Name on file | Email address on file |
| 18251487 | Name on file | Email address on file |
| 18947669 | Name on file | Email address on file |
| 18301900 | Name on file | Email address on file |
| 18984799 | Name on file | Email address on file |
| 18998159 | Name on file | Email address on file |
| 18256886 | Name on file | Email address on file |
| 19003658 | Name on file | Email address on file |
| 18985577 | Name on file | Email address on file |
| 18327682 | Name on file | Email address on file |
| 18993414 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19027370 | Name on file | Email address on file |
| 18335185 | Name on file | Email address on file |
| 18237767 | Name on file | Email address on file |
| 18335231 | Name on file | Email address on file |
| 18330771 | Name on file | Email address on file |
| 18502638 | Name on file | Email address on file |
| 18335526 | Name on file | Email address on file |
| 18942507 | Name on file | Email address on file |
| 18277895 | Name on file | Email address on file |
| 18319986 | Name on file | Email address on file |
| 18309930 | Name on file | Email address on file |
| 18328068 | Name on file | Email address on file |
| 21876259 | Name on file | Email address on file |
| 18259955 | Name on file | Email address on file |
| 18301025 | Name on file | Email address on file |
| 18944573 | Name on file | Email address on file |
| 19016985 | Name on file | Email address on file |
| 18335932 | Name on file | Email address on file |
| 19019148 | Name on file | Email address on file |
| 18953414 | Name on file | Email address on file |
| 18951325 | Name on file | Email address on file |
| 19000184 | Name on file | Email address on file |
| 18939767 | Name on file | Email address on file |
| 18280293 | Name on file | Email address on file |
| 19008243 | Name on file | Email address on file |
| 18252138 | Name on file | Email address on file |
| 18307569 | Name on file | Email address on file |
| 18966214 | Name on file | Email address on file |
| 18942407 | Name on file | Email address on file |
| 18947020 | Name on file | Email address on file |
| 18963221 | Name on file | Email address on file |
| 18248852 | Name on file | Email address on file |
| 18331539 | Name on file | Email address on file |
| 19017090 | Name on file | Email address on file |
| 18300763 | Name on file | Email address on file |
| 18300783 | Name on file | Email address on file |
| 18250252 | Name on file | Email address on file |
| 18299032 | Name on file | Email address on file |
| 18292967 | Name on file | Email address on file |
| 18337299 | Name on file | Email address on file |
| 18321640 | Name on file | Email address on file |
| 18997565 | Name on file | Email address on file |
| 19003199 | Name on file | Email address on file |
| 18998918 | Name on file | Email address on file |
| 18274507 | Name on file | Email address on file |
| 18331661 | Name on file | Email address on file |
| 18250202 | Name on file | Email address on file |
| 18312060 | Name on file | Email address on file |
| 18338728 | Name on file | Email address on file |
| 18320123 | Name on file | Email address on file |
| 19020723 | Name on file | Email address on file |
| 18286229 | Name on file | Email address on file |
| 18296225 | Name on file | Email address on file |
| 18296225 | Name on file | Email address on file |
| 18255694 | Name on file | Email address on file |
| 18253871 | Name on file | Email address on file |
| 18945589 | Name on file | Email address on file |
| 18955186 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18267030 | Name on file | Email address on file |
| 18951171 | Name on file | Email address on file |
| 19002618 | Name on file | Email address on file |
| 18264688 | Name on file | Email address on file |
| 18305814 | Name on file | Email address on file |
| 18275988 | Name on file | Email address on file |
| 18259963 | Name on file | Email address on file |
| 18303734 | Name on file | Email address on file |
| 18266572 | Name on file | Email address on file |
| 18969633 | Name on file | Email address on file |
| 18332729 | Name on file | Email address on file |
| 18332729 | Name on file | Email address on file |
| 18266138 | Name on file | Email address on file |
| 18318711 | Name on file | Email address on file |
| 18318691 | Name on file | Email address on file |
| 18947314 | Name on file | Email address on file |
| 18950825 | Name on file | Email address on file |
| 19028678 | Name on file | Email address on file |
| 18962566 | Name on file | Email address on file |
| 18250675 | Name on file | Email address on file |
| 18986387 | Name on file | Email address on file |
| 18940695 | Name on file | Email address on file |
| 18501917 | Name on file | Email address on file |
| 18937430 | Name on file | Email address on file |
| 18952452 | Name on file | Email address on file |
| 22103191 | Name on file | Email address on file |
| 18947500 | Name on file | Email address on file |
| 18973152 | Name on file | Email address on file |
| 18243175 | Name on file | Email address on file |
| 18954998 | Name on file | Email address on file |
| 18954897 | Name on file | Email address on file |
| 19006004 | Name on file | Email address on file |
| 18250048 | Name on file | Email address on file |
| 18308270 | Name on file | Email address on file |
| 19028886 | Name on file | Email address on file |
| 18999953 | Name on file | Email address on file |
| 18992067 | Name on file | Email address on file |
| 19026482 | Name on file | Email address on file |
| 18337740 | Name on file | Email address on file |
| 18958769 | Name on file | Email address on file |
| 18289352 | Name on file | Email address on file |
| 18983564 | Name on file | Email address on file |
| 18241247 | Name on file | Email address on file |
| 18249051 | Name on file | Email address on file |
| 18302961 | Name on file | Email address on file |
| 18995472 | Name on file | Email address on file |
| 18263659 | Name on file | Email address on file |
| 18999297 | Name on file | Email address on file |
| 18985246 | Name on file | Email address on file |
| 18943325 | Name on file | Email address on file |
| 18942573 | Name on file | Email address on file |
| 18237998 | Name on file | Email address on file |
| 18312771 | Name on file | Email address on file |
| 19028993 | Name on file | Email address on file |
| 19028993 | Name on file | Email address on file |
| 18973564 | Name on file | Email address on file |
| 18950485 | Name on file | Email address on file |
| 18986868 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18944424 | Name on file | Email address on file |
| 18321280 | Name on file | Email address on file |
| 18320037 | Name on file | Email address on file |
| 18304668 | Name on file | Email address on file |
| 19003624 | Name on file | Email address on file |
| 18948647 | Name on file | Email address on file |
| 18300320 | Name on file | Email address on file |
| 18321947 | Name on file | Email address on file |
| 18292276 | Name on file | Email address on file |
| 18292276 | Name on file | Email address on file |
| 18330864 | Name on file | Email address on file |
| 18302174 | Name on file | Email address on file |
| 18302239 | Name on file | Email address on file |
| 18305986 | Name on file | Email address on file |
| 18982703 | Name on file | Email address on file |
| 21755118 | Name on file | Email address on file |
| 18303877 | Name on file | Email address on file |
| 18253945 | Name on file | Email address on file |
| 22192017 | Name on file | Email address on file |
| 18288795 | Name on file | Email address on file |
| 18258822 | Name on file | Email address on file |
| 18324887 | Name on file | Email address on file |
| 18967897 | Name on file | Email address on file |
| 18938427 | Name on file | Email address on file |
| 18952678 | Name on file | Email address on file |
| 18946570 | Name on file | Email address on file |
| 18985242 | Name on file | Email address on file |
| 18295179 | Name on file | Email address on file |
| 18948973 | Name on file | Email address on file |
| 18278174 | Name on file | Email address on file |
| 18280162 | Name on file | Email address on file |
| 18248290 | Name on file | Email address on file |
| 18967379 | Name on file | Email address on file |
| 20817547 | Name on file | Email address on file |
| 18248633 | Name on file | Email address on file |
| 18307825 | Name on file | Email address on file |
| 19015112 | Name on file | Email address on file |
| 19017281 | Name on file | Email address on file |
| 14280579 | Name on file | Email address on file |
| 14427266 | Name on file | Email address on file |
| 15231675 | Name on file | Email address on file |
| 14465448 | Name on file | Email address on file |
| 14046975 | Name on file | Email address on file |
| 14433964 | Name on file | Email address on file |
| 14307250 | Name on file | Email address on file |
| 14674756 | Name on file | Email address on file |
| 13822313 | Name on file | Email address on file |
| 14291892 | Name on file | Email address on file |
| 15268596 | Name on file | Email address on file |
| 15268596 | Name on file | Email address on file |
| 18941799 | Name on file | Email address on file |
| 13672179 | Name on file | Email address on file |
| 14246265 | Name on file | Email address on file |
| 18328725 | Name on file | Email address on file |
| 13799581 | Name on file | Email address on file |
| 13407297 | Name on file | Email address on file |
| 13746209 | Name on file | Email address on file |
| 13746209 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13223768 | Name on file | Email address on file |
| 14551122 | Name on file | Email address on file |
| 18278691 | Name on file | Email address on file |
| 15045105 | Name on file | Email address on file |
| 14923840 | Name on file | Email address on file |
| 13516836 | Name on file | Email address on file |
| 13476992 | Name on file | Email address on file |
| 14522349 | Name on file | Email address on file |
| 18960444 | Name on file | Email address on file |
| 14375609 | Name on file | Email address on file |
| 13762745 | Name on file | Email address on file |
| 14406425 | Name on file | Email address on file |
| 15278761 | Name on file | Email address on file |
| 18323736 | Name on file | Email address on file |
| 13288026 | Name on file | Email address on file |
| 14453559 | Name on file | Email address on file |
| 15207126 | Name on file | Email address on file |
| 14378718 | Name on file | Email address on file |
| 14013334 | Name on file | Email address on file |
| 13994817 | Name on file | Email address on file |
| 14455895 | Name on file | Email address on file |
| 15051179 | Name on file | Email address on file |
| 14367775 | Name on file | Email address on file |
| 18943752 | Name on file | Email address on file |
| 14550582 | Name on file | Email address on file |
| 15006099 | Name on file | Email address on file |
| 14380847 | Name on file | Email address on file |
| 18302229 | Name on file | Email address on file |
| 18943454 | Name on file | Email address on file |
| 18251406 | Name on file | Email address on file |
| 18260321 | Name on file | Email address on file |
| 18277212 | Name on file | Email address on file |
| 18254942 | Name on file | Email address on file |
| 19026628 | Name on file | Email address on file |
| 19026631 | Name on file | Email address on file |
| 22422171 | Name on file | Email address on file |
| 18258755 | Name on file | Email address on file |
| 18250512 | Name on file | Email address on file |
| 18243450 | Name on file | Email address on file |
| 18243450 | Name on file | Email address on file |
| 18298928 | Name on file | Email address on file |
| 18300358 | Name on file | Email address on file |
| 18939097 | Name on file | Email address on file |
| 18983889 | Name on file | Email address on file |
| 18979145 | Name on file | Email address on file |
| 18952537 | Name on file | Email address on file |
| 18248514 | Name on file | Email address on file |
| 18302213 | Name on file | Email address on file |
| 18249094 | Name on file | Email address on file |
| 18942394 | Name on file | Email address on file |
| 18984875 | Name on file | Email address on file |
| 22103163 | Name on file | Email address on file |
| 18259340 | Name on file | Email address on file |
| 18331818 | Name on file | Email address on file |
| 18279686 | Name on file | Email address on file |
| 18991165 | Name on file | Email address on file |
| 19023533 | Name on file | Email address on file |
| 18939690 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18332806 | Name on file | Email address on file |
| 18245285 | Name on file | Email address on file |
| 18304264 | Name on file | Email address on file |
| 20643118 | Name on file | Email address on file |
| 18245758 | Name on file | Email address on file |
| 18323518 | Name on file | Email address on file |
| 18302508 | Name on file | Email address on file |
| 18333071 | Name on file | Email address on file |
| 18309987 | Name on file | Email address on file |
| 18959239 | Name on file | Email address on file |
| 19007515 | Name on file | Email address on file |
| 18943413 | Name on file | Email address on file |
| 18287114 | Name on file | Email address on file |
| 18258637 | Name on file | Email address on file |
| 18962120 | Name on file | Email address on file |
| 19002700 | Name on file | Email address on file |
| 18995399 | Name on file | Email address on file |
| 18260718 | Name on file | Email address on file |
| 18965167 | Name on file | Email address on file |
| 18255472 | Name on file | Email address on file |
| 18241566 | Name on file | Email address on file |
| 18248471 | Name on file | Email address on file |
| 18328248 | Name on file | Email address on file |
| 19007303 | Name on file | Email address on file |
| 18326326 | Name on file | Email address on file |
| 18970790 | Name on file | Email address on file |
| 13019346 | Name on file | Email address on file |
| 18333161 | Name on file | Email address on file |
| 18333398 | Name on file | Email address on file |
| 18268476 | Name on file | Email address on file |
| 20623355 | Name on file | Email address on file |
| 18253984 | Name on file | Email address on file |
| 18963556 | Name on file | Email address on file |
| 18243686 | Name on file | Email address on file |
| 18245514 | Name on file | Email address on file |
| 18328041 | Name on file | Email address on file |
| 18939069 | Name on file | Email address on file |
| 18278792 | Name on file | Email address on file |
| 18306399 | Name on file | Email address on file |
| 18265828 | Name on file | Email address on file |
| 18294138 | Name on file | Email address on file |
| 18324893 | Name on file | Email address on file |
| 18247487 | Name on file | Email address on file |
| 18973445 | Name on file | Email address on file |
| 18296818 | Name on file | Email address on file |
| 18970302 | Name on file | Email address on file |
| 19029345 | Name on file | Email address on file |
| 18980522 | Name on file | Email address on file |
| 18283288 | Name on file | Email address on file |
| 18295545 | Name on file | Email address on file |
| 18965181 | Name on file | Email address on file |
| 19000313 | Name on file | Email address on file |
| 18999389 | Name on file | Email address on file |
| 18999391 | Name on file | Email address on file |
| 18317314 | Name on file | Email address on file |
| 18502654 | Name on file | Email address on file |
| 18966319 | Name on file | Email address on file |
| 19029214 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13456104 | Name on file | Email address on file |
| 14217212 | Name on file | Email address on file |
| 18244680 | Name on file | Email address on file |
| 19006083 | Name on file | Email address on file |
| 14014621 | Name on file | Email address on file |
| 18319755 | Name on file | Email address on file |
| 14550218 | Name on file | Email address on file |
| 18950735 | Name on file | Email address on file |
| 13871698 | Name on file | Email address on file |
| 22156325 | Name on file | Email address on file |
| 18968405 | Name on file | Email address on file |
| 18251367 | Name on file | Email address on file |
| 15050336 | Name on file | Email address on file |
| 14495097 | Name on file | Email address on file |
| 13178751 | Name on file | Email address on file |
| 14389448 | Name on file | Email address on file |
| 13542811 | Name on file | Email address on file |
| 19033813 | Name on file | Email address on file |
| 19033813 | Name on file | Email address on file |
| 18253809 | Name on file | Email address on file |
| 18266127 | Name on file | Email address on file |
| 13843383 | Name on file | Email address on file |
| 14072667 | Name on file | Email address on file |
| 18990673 | Name on file | Email address on file |
| 13161970 | Name on file | Email address on file |
| 13716751 | Name on file | Email address on file |
| 14153886 | Name on file | Email address on file |
| 14029292 | Name on file | Email address on file |
| 18968783 | Name on file | Email address on file |
| 18322959 | Name on file | Email address on file |
| 18945143 | Name on file | Email address on file |
| 18251244 | Name on file | Email address on file |
| 22144796 | Name on file | Email address on file |
| 18333855 | Name on file | Email address on file |
| 18333855 | Name on file | Email address on file |
| 18275338 | Name on file | Email address on file |
| 19019999 | Name on file | Email address on file |
| 18286003 | Name on file | Email address on file |
| 18980625 | Name on file | Email address on file |
| 13397962 | Name on file | Email address on file |
| 19033916 | Name on file | Email address on file |
| 18962442 | Name on file | Email address on file |
| 18306113 | Name on file | Email address on file |
| 18983532 | Name on file | Email address on file |
| 22103201 | Name on file | Email address on file |
| 13739855 | Name on file | Email address on file |
| 13622682 | Name on file | Email address on file |
| 13728058 | Name on file | Email address on file |
| 19020502 | Name on file | Email address on file |
| 18327814 | Name on file | Email address on file |
| 18327814 | Name on file | Email address on file |
| 18962012 | Name on file | Email address on file |
| 18338954 | Name on file | Email address on file |
| 13814324 | Name on file | Email address on file |
| 18952038 | Name on file | Email address on file |
| 18265275 | Name on file | Email address on file |
| 21876148 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22161118 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22205486 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22211555 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22418795 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22161122 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 20800565 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 20802150 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22141046 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22191812 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 20795583 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 20797757 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22211723 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22154689 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22206316 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 20622282 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22418813 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22282992 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22196958 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22163353 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22120642 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 20632043 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 20826090 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22123078 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 20805687 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 14038321 | Name on file | Email address on file |
| 18266029 | Name on file | Email address on file |
| 18992848 | Name on file | Email address on file |
| 14039913 | Name on file | Email address on file |
| 18982842 | Name on file | Email address on file |
| 18940011 | Name on file | Email address on file |
| 15264506 | Name on file | Email address on file |
| 14676681 | Name on file | Email address on file |
| 18303618 | Name on file | Email address on file |
| 14601622 | Name on file | Email address on file |
| 18950845 | Name on file | Email address on file |
| 13199079 | Name on file | Email address on file |
| 15290177 | Name on file | Email address on file |
| 13948312 | Name on file | Email address on file |
| 14102537 | Name on file | Email address on file |
| 14554660 | Name on file | Email address on file |
| 13782537 | Name on file | Email address on file |
| 13347249 | Name on file | Email address on file |
| 14381483 | Name on file | Email address on file |
| 14381483 | Name on file | Email address on file |
| 13869245 | Name on file | Email address on file |
| 14237870 | Name on file | Email address on file |
| 13926012 | Name on file | Email address on file |
| 13926012 | Name on file | Email address on file |
| 13923348 | Name on file | Email address on file |
| 13911331 | Name on file | Email address on file |
| 14494180 | Name on file | Email address on file |
| 13216279 | Name on file | Email address on file |
| 13655656 | Name on file | Email address on file |
| 14947966 | Name on file | Email address on file |
| 18251565 | Name on file | Email address on file |
| 18251565 | Name on file | Email address on file |
| 22152987 | Name on file | Email address on file |
| 18284449 | Name on file | Email address on file |
| 19028216 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19005252 | Name on file | Email address on file |
| 19005250 | Name on file | Email address on file |
| 18973160 | Name on file | Email address on file |
| 18947363 | Name on file | Email address on file |
| 18321176 | Name on file | Email address on file |
| 18302959 | Name on file | Email address on file |
| 18244802 | Name on file | Email address on file |
| 18325532 | Name on file | Email address on file |
| 18968164 | Name on file | Email address on file |
| 19022673 | Name on file | Email address on file |
| 18973572 | Name on file | Email address on file |
| 18945279 | Name on file | Email address on file |
| 10585114 | Name on file | Email address on file |
| 19021934 | Name on file | Email address on file |
| 18959035 | Name on file | Email address on file |
| 19005669 | Name on file | Email address on file |
| 19005076 | Name on file | Email address on file |
| 18304807 | Name on file | Email address on file |
| 18246774 | Name on file | Email address on file |
| 18299318 | Name on file | Email address on file |
| 18243262 | Name on file | Email address on file |
| 18277816 | Name on file | Email address on file |
| 18271678 | Name on file | Email address on file |
| 18293933 | Name on file | Email address on file |
| 18311358 | Name on file | Email address on file |
| 18321180 | Name on file | Email address on file |
| 18242808 | Name on file | Email address on file |
| 18263206 | Name on file | Email address on file |
| 22142383 | Name on file | Email address on file |
| 18263124 | Name on file | Email address on file |
| 18992267 | Name on file | Email address on file |
| 19026915 | Name on file | Email address on file |
| 19027312 | Name on file | Email address on file |
| 18265163 | Name on file | Email address on file |
| 18330936 | Name on file | Email address on file |
| 14069968 | Name on file | Email address on file |
| 18984626 | Name on file | Email address on file |
| 13780907 | Name on file | Email address on file |
| 19007421 | Name on file | Email address on file |
| 22206527 | Name on file | Email address on file |
| 18973502 | Name on file | Email address on file |
| 19014710 | Name on file | Email address on file |
| 14340112 | Name on file | Email address on file |
| 20816169 | Name on file | Email address on file |
| 14186570 | Name on file | Email address on file |
| 13268256 | Name on file | Email address on file |
| 13699070 | Name on file | Email address on file |
| 13688373 | Name on file | Email address on file |
| 13492165 | Name on file | Email address on file |
| 14395527 | Name on file | Email address on file |
| 14078398 | Name on file | Email address on file |
| 13965134 | Name on file | Email address on file |
| 15058056 | Name on file | Email address on file |
| 14551070 | Name on file | Email address on file |
| 22427146 | Name on file | Email address on file |
| 13678032 | Name on file | Email address on file |
| 18287487 | Name on file | Email address on file |
| 18251875 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18938939 | Name on file | Email address on file |
| 19003025 | Name on file | Email address on file |
| 18305156 | Name on file | Email address on file |
| 18983334 | Name on file | Email address on file |
| 18954180 | Name on file | Email address on file |
| 18276489 | Name on file | Email address on file |
| 19028299 | Name on file | Email address on file |
| 18998186 | Name on file | Email address on file |
| 18963232 | Name on file | Email address on file |
| 18979743 | Name on file | Email address on file |
| 18253328 | Name on file | Email address on file |
| 13887029 | Name on file | Email address on file |
| 14078036 | Name on file | Email address on file |
| 14278507 | Name on file | Email address on file |
| 19174723 | Name on file | Email address on file |
| 13954281 | Name on file | Email address on file |
| 14556082 | Name on file | Email address on file |
| 13604738 | Name on file | Email address on file |
| 14053088 | Name on file | Email address on file |
| 15097393 | Name on file | Email address on file |
| 14408865 | Name on file | Email address on file |
| 18273152 | Name on file | Email address on file |
| 13800113 | Name on file | Email address on file |
| 13755071 | Name on file | Email address on file |
| 14364374 | Name on file | Email address on file |
| 18339229 | Name on file | Email address on file |
| 13896601 | Name on file | Email address on file |
| 18287526 | Name on file | Email address on file |
| 18277726 | Name on file | Email address on file |
| 18998791 | Name on file | Email address on file |
| 18277800 | Name on file | Email address on file |
| 18336137 | Name on file | Email address on file |
| 18279222 | Name on file | Email address on file |
| 18264469 | Name on file | Email address on file |
| 18264469 | Name on file | Email address on file |
| 18329527 | Name on file | Email address on file |
| 18965443 | Name on file | Email address on file |
| 18992966 | Name on file | Email address on file |
| 18998740 | Name on file | Email address on file |
| 18289706 | Name on file | Email address on file |
| 18303682 | Name on file | Email address on file |
| 20644525 | Name on file | Email address on file |
| 18977343 | Name on file | Email address on file |
| 18983887 | Name on file | Email address on file |
| 18941030 | Name on file | Email address on file |
| 14219431 | Name on file | Email address on file |
| 18255491 | Name on file | Email address on file |
| 14545140 | Name on file | Email address on file |
| 14290864 | Name on file | Email address on file |
| 13869287 | Name on file | Email address on file |
| 13719084 | Name on file | Email address on file |
| 15215012 | Name on file | Email address on file |
| 14446273 | Name on file | Email address on file |
| 13824494 | Name on file | Email address on file |
| 13386249 | Name on file | Email address on file |
| 13294742 | Name on file | Email address on file |
| 13391393 | Name on file | Email address on file |
| 14064476 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18969228 | Name on file | Email address on file |
| 14049665 | Name on file | Email address on file |
| 14241772 | Name on file | Email address on file |
| 18978531 | Name on file | Email address on file |
| 18969631 | Name on file | Email address on file |
| 18271416 | Name on file | Email address on file |
| 14273597 | Name on file | Email address on file |
| 18946714 | Name on file | Email address on file |
| 18946714 | Name on file | Email address on file |
| 18294987 | Name on file | Email address on file |
| 18254354 | Name on file | Email address on file |
| 18301103 | Name on file | Email address on file |
| 18292091 | Name on file | Email address on file |
| 18248139 | Name on file | Email address on file |
| 18258714 | Name on file | Email address on file |
| 18262785 | Name on file | Email address on file |
| 19014722 | Name on file | Email address on file |
| 18263961 | Name on file | Email address on file |
| 18945058 | Name on file | Email address on file |
| 22145503 | Name on file | Email address on file |
| 18962972 | Name on file | Email address on file |
| 18977171 | Name on file | Email address on file |
| 18985259 | Name on file | Email address on file |
| 18300144 | Name on file | Email address on file |
| 14675752 | Name on file | Email address on file |
| 13629013 | Name on file | Email address on file |
| 13173414 | Name on file | Email address on file |
| 20805084 | Name on file | Email address on file |
| 13369053 | Name on file | Email address on file |
| 18324847 | Name on file | Email address on file |
| 18338976 | Name on file | Email address on file |
| 13394731 | Name on file | Email address on file |
| 14322734 | Name on file | Email address on file |
| 14111219 | Name on file | Email address on file |
| 14138675 | Name on file | Email address on file |
| 18281533 | Name on file | Email address on file |
| 13961795 | Name on file | Email address on file |
| 15283461 | Name on file | Email address on file |
| 14041409 | Name on file | Email address on file |
| 14553401 | Name on file | Email address on file |
| 15278762 | Name on file | Email address on file |
| 14655391 | Name on file | Email address on file |
| 14169263 | Name on file | Email address on file |
| 18298796 | Name on file | Email address on file |
| 18950522 | Name on file | Email address on file |
| 18279047 | Name on file | Email address on file |
| 18948554 | Name on file | Email address on file |
| 18246646 | Name on file | Email address on file |
| 18319718 | Name on file | Email address on file |
| 18954107 | Name on file | Email address on file |
| 18282515 | Name on file | Email address on file |
| 18328399 | Name on file | Email address on file |
| 18324357 | Name on file | Email address on file |
| 18276421 | Name on file | Email address on file |
| 18969739 | Name on file | Email address on file |
| 18963383 | Name on file | Email address on file |
| 19027486 | Name on file | Email address on file |
| 18318956 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19009827 | Name on file | Email address on file |
| 18943512 | Name on file | Email address on file |
| 18312739 | Name on file | Email address on file |
| 18968276 | Name on file | Email address on file |
| 22410138 | Name on file | Email address on file |
| 18290949 | Name on file | Email address on file |
| 18275666 | Name on file | Email address on file |
| 18330364 | Name on file | Email address on file |
| 18320207 | Name on file | Email address on file |
| 18291103 | Name on file | Email address on file |
| 19006665 | Name on file | Email address on file |
| 18295092 | Name on file | Email address on file |
| 18279924 | Name on file | Email address on file |
| 18310144 | Name on file | Email address on file |
| 18947349 | Name on file | Email address on file |
| 18952694 | Name on file | Email address on file |
| 18317545 | Name on file | Email address on file |
| 18278447 | Name on file | Email address on file |
| 18248270 | Name on file | Email address on file |
| 18312254 | Name on file | Email address on file |
| 18960060 | Name on file | Email address on file |
| 18283435 | Name on file | Email address on file |
| 18942011 | Name on file | Email address on file |
| 14267422 | Name on file | Email address on file |
| 18278693 | Name on file | Email address on file |
| 13398093 | Name on file | Email address on file |
| 18325514 | Name on file | Email address on file |
| 13888757 | Name on file | Email address on file |
| 18332322 | Name on file | Email address on file |
| 13997080 | Name on file | Email address on file |
| 14613905 | Name on file | Email address on file |
| 18264880 | Name on file | Email address on file |
| 14358893 | Name on file | Email address on file |
| 18942594 | Name on file | Email address on file |
| 18966079 | Name on file | Email address on file |
| 14166459 | Name on file | Email address on file |
| 19028538 | Name on file | Email address on file |
| 18262865 | Name on file | Email address on file |
| 18250973 | Name on file | Email address on file |
| 18323708 | Name on file | Email address on file |
| 13971656 | Name on file | Email address on file |
| 13831371 | Name on file | Email address on file |
| 14546834 | Name on file | Email address on file |
| 18241453 | Name on file | Email address on file |
| 14016576 | Name on file | Email address on file |
| 14172158 | Name on file | Email address on file |
| 19024081 | Name on file | Email address on file |
| 13834172 | Name on file | Email address on file |
| 18301172 | Name on file | Email address on file |
| 13380988 | Name on file | Email address on file |
| 14061018 | Name on file | Email address on file |
| 13994934 | Name on file | Email address on file |
| 13994934 | Name on file | Email address on file |
| 18246928 | Name on file | Email address on file |
| 14470999 | Name on file | Email address on file |
| 14560739 | Name on file | Email address on file |
| 13674080 | Name on file | Email address on file |
| 13674080 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14522962 | Name on file | Email address on file |
| 13864774 | Name on file | Email address on file |
| 13716533 | Name on file | Email address on file |
| 18324336 | Name on file | Email address on file |
| 13624425 | Name on file | Email address on file |
| 18982436 | Name on file | Email address on file |
| 14641957 | Name on file | Email address on file |
| 18310705 | Name on file | Email address on file |
| 18952931 | Name on file | Email address on file |
| 19006126 | Name on file | Email address on file |
| 18243351 | Name on file | Email address on file |
| 18261760 | Name on file | Email address on file |
| 18938467 | Name on file | Email address on file |
| 19000929 | Name on file | Email address on file |
| 18259595 | Name on file | Email address on file |
| 18333555 | Name on file | Email address on file |
| 18255761 | Name on file | Email address on file |
| 19004897 | Name on file | Email address on file |
| 19005675 | Name on file | Email address on file |
| 18998733 | Name on file | Email address on file |
| 22103215 | Name on file | Email address on file |
| 18262778 | Name on file | Email address on file |
| 18335951 | Name on file | Email address on file |
| 18948606 | Name on file | Email address on file |
| 18948606 | Name on file | Email address on file |
| 18249312 | Name on file | Email address on file |
| 18302828 | Name on file | Email address on file |
| 18302834 | Name on file | Email address on file |
| 18279845 | Name on file | Email address on file |
| 18323364 | Name on file | Email address on file |
| 18998415 | Name on file | Email address on file |
| 14114835 | Name on file | Email address on file |
| 18252572 | Name on file | Email address on file |
| 18278746 | Name on file | Email address on file |
| 18254034 | Name on file | Email address on file |
| 18335467 | Name on file | Email address on file |
| 22155899 | Name on file | Email address on file |
| 18976277 | Name on file | Email address on file |
| 15017737 | Name on file | Email address on file |
| 14551178 | Name on file | Email address on file |
| 13785268 | Name on file | Email address on file |
| 18248284 | Name on file | Email address on file |
| 14558817 | Name on file | Email address on file |
| 14555935 | Name on file | Email address on file |
| 14591410 | Name on file | Email address on file |
| 14220262 | Name on file | Email address on file |
| 18309606 | Name on file | Email address on file |
| 18285341 | Name on file | Email address on file |
| 18300564 | Name on file | Email address on file |
| 13675585 | Name on file | Email address on file |
| 22426865 | Name on file | Email address on file |
| 13873905 | Name on file | Email address on file |
| 14270587 | Name on file | Email address on file |
| 15260387 | Name on file | Email address on file |
| 15260387 | Name on file | Email address on file |
| 14547703 | Name on file | Email address on file |
| 18251306 | Name on file | Email address on file |
| 18306081 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18270869 | Name on file | Email address on file |
| 18941192 | Name on file | Email address on file |
| 18305830 | Name on file | Email address on file |
| 18961205 | Name on file | Email address on file |
| 13785253 | Name on file | Email address on file |
| 14042814 | Name on file | Email address on file |
| 18954282 | Name on file | Email address on file |
| 15360586 | Name on file | Email address on file |
| 14442410 | Name on file | Email address on file |
| 14008860 | Name on file | Email address on file |
| 13340616 | Name on file | Email address on file |
| 18258290 | Name on file | Email address on file |
| 13752979 | Name on file | Email address on file |
| 13772874 | Name on file | Email address on file |
| 13861862 | Name on file | Email address on file |
| 18307997 | Name on file | Email address on file |
| 18252492 | Name on file | Email address on file |
| 18319245 | Name on file | Email address on file |
| 18967518 | Name on file | Email address on file |
| 19014535 | Name on file | Email address on file |
| 18278445 | Name on file | Email address on file |
| 18262924 | Name on file | Email address on file |
| 18941023 | Name on file | Email address on file |
| 18945638 | Name on file | Email address on file |
| 18959969 | Name on file | Email address on file |
| 18336485 | Name on file | Email address on file |
| 20819510 | Name on file | Email address on file |
| 18976703 | Name on file | Email address on file |
| 18317632 | Name on file | Email address on file |
| 18947587 | Name on file | Email address on file |
| 18310847 | Name on file | Email address on file |
| 18295915 | Name on file | Email address on file |
| 19019161 | Name on file | Email address on file |
| 13294010 | Name on file | Email address on file |
| 18308163 | Name on file | Email address on file |
| 13588665 | Name on file | Email address on file |
| 14451735 | Name on file | Email address on file |
| 14342912 | Name on file | Email address on file |
| 13563070 | Name on file | Email address on file |
| 18963793 | Name on file | Email address on file |
| 14552785 | Name on file | Email address on file |
| 13676700 | Name on file | Email address on file |
| 18339154 | Name on file | Email address on file |
| 19014653 | Name on file | Email address on file |
| 13920468 | Name on file | Email address on file |
| 14412741 | Name on file | Email address on file |
| 13331393 | Name on file | Email address on file |
| 14112241 | Name on file | Email address on file |
| 14112241 | Name on file | Email address on file |
| 13486092 | Name on file | Email address on file |
| 18954707 | Name on file | Email address on file |
| 18252032 | Name on file | Email address on file |
| 18305540 | Name on file | Email address on file |
| 13812161 | Name on file | Email address on file |
| 14309553 | Name on file | Email address on file |
| 13456434 | Name on file | Email address on file |
| 19023543 | Name on file | Email address on file |
| 13258632 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14123774 | Name on file | Email address on file |
| 14555256 | Name on file | Email address on file |
| 13234167 | Name on file | Email address on file |
| 18976890 | Name on file | Email address on file |
| 14461856 | Name on file | Email address on file |
| 14421463 | Name on file | Email address on file |
| 14231249 | Name on file | Email address on file |
| 18249245 | Name on file | Email address on file |
| 19005150 | Name on file | Email address on file |
| 22142192 | Name on file | Email address on file |
| 18323272 | Name on file | Email address on file |
| 18248727 | Name on file | Email address on file |
| 18318194 | Name on file | Email address on file |
| 18260847 | Name on file | Email address on file |
| 18326721 | Name on file | Email address on file |
| 18302768 | Name on file | Email address on file |
| 18268604 | Name on file | Email address on file |
| 18258458 | Name on file | Email address on file |
| 18261217 | Name on file | Email address on file |
| 14547157 | Name on file | Email address on file |
| 18959911 | Name on file | Email address on file |
| 18274662 | Name on file | Email address on file |
| 14543929 | Name on file | Email address on file |
| 14114214 | Name on file | Email address on file |
| 13989789 | Name on file | Email address on file |
| 13701152 | Name on file | Email address on file |
| 18293973 | Name on file | Email address on file |
| 13369022 | Name on file | Email address on file |
| 14136816 | Name on file | Email address on file |
| 14136816 | Name on file | Email address on file |
| 13722252 | Name on file | Email address on file |
| 22122860 | Name on file | Email address on file |
| 18963286 | Name on file | Email address on file |
| 18963286 | Name on file | Email address on file |
| 18277438 | Name on file | Email address on file |
| 18321195 | Name on file | Email address on file |
| 13897711 | Name on file | Email address on file |
| 18953972 | Name on file | Email address on file |
| 22138361 | Name on file | Email address on file |
| 13221524 | Name on file | Email address on file |
| 13948462 | Name on file | Email address on file |
| 13895669 | Name on file | Email address on file |
| 18937391 | Name on file | Email address on file |
| 13421280 | Name on file | Email address on file |
| 15381563 | Name on file | Email address on file |
| 15381563 | Name on file | Email address on file |
| 14372545 | Name on file | Email address on file |
| 15027289 | Name on file | Email address on file |
| 18324702 | Name on file | Email address on file |
| 13821556 | Name on file | Email address on file |
| 14262154 | Name on file | Email address on file |
| 15162395 | Name on file | Email address on file |
| 14259056 | Name on file | Email address on file |
| 14973889 | Name on file | Email address on file |
| 13434488 | Name on file | Email address on file |
| 18321929 | Name on file | Email address on file |
| 18973257 | Name on file | Email address on file |
| 18322004 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18310676 | Name on file | Email address on file |
| 18275919 | Name on file | Email address on file |
| 18263661 | Name on file | Email address on file |
| 18984915 | Name on file | Email address on file |
| 18289386 | Name on file | Email address on file |
| 18948044 | Name on file | Email address on file |
| 18954462 | Name on file | Email address on file |
| 18249039 | Name on file | Email address on file |
| 18299776 | Name on file | Email address on file |
| 19006901 | Name on file | Email address on file |
| 18968585 | Name on file | Email address on file |
| 18336996 | Name on file | Email address on file |
| 19027918 | Name on file | Email address on file |
| 18298717 | Name on file | Email address on file |
| 18982812 | Name on file | Email address on file |
| 14600483 | Name on file | Email address on file |
| 18332220 | Name on file | Email address on file |
| 18324667 | Name on file | Email address on file |
| 18324667 | Name on file | Email address on file |
| 18999146 | Name on file | Email address on file |
| 18938883 | Name on file | Email address on file |
| 18938883 | Name on file | Email address on file |
| 18263491 | Name on file | Email address on file |
| 18328384 | Name on file | Email address on file |
| 18949704 | Name on file | Email address on file |
| 18336188 | Name on file | Email address on file |
| 18980102 | Name on file | Email address on file |
| 18276461 | Name on file | Email address on file |
| 22159368 | Name on file | Email address on file |
| 18332588 | Name on file | Email address on file |
| 18502439 | Name on file | Email address on file |
| 18291725 | Name on file | Email address on file |
| 18269432 | Name on file | Email address on file |
| 18268480 | Name on file | Email address on file |
| 18976121 | Name on file | Email address on file |
| 18976121 | Name on file | Email address on file |
| 18306605 | Name on file | Email address on file |
| 18946596 | Name on file | Email address on file |
| 18272943 | Name on file | Email address on file |
| 18964435 | Name on file | Email address on file |
| 18964435 | Name on file | Email address on file |
| 18333390 | Name on file | Email address on file |
| 19004224 | Name on file | Email address on file |
| 18268602 | Name on file | Email address on file |
| 18999951 | Name on file | Email address on file |
| 18999747 | Name on file | Email address on file |
| 18248442 | Name on file | Email address on file |
| 18327890 | Name on file | Email address on file |
| 18242218 | Name on file | Email address on file |
| 14053188 | Name on file | Email address on file |
| 13556563 | Name on file | Email address on file |
| 18253102 | Name on file | Email address on file |
| 18262561 | Name on file | Email address on file |
| 18979939 | Name on file | Email address on file |
| 18953612 | Name on file | Email address on file |
| 14515886 | Name on file | Email address on file |
| 13191371 | Name on file | Email address on file |
| 14250630 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20767242 | Name on file | Email address on file |
| 19004965 | Name on file | Email address on file |
| 18241701 | Name on file | Email address on file |
| 14302839 | Name on file | Email address on file |
| 13563886 | Name on file | Email address on file |
| 13563886 | Name on file | Email address on file |
| 13676680 | Name on file | Email address on file |
| 19014596 | Name on file | Email address on file |
| 18969714 | Name on file | Email address on file |
| 18967613 | Name on file | Email address on file |
| 19021320 | Name on file | Email address on file |
| 15222532 | Name on file | Email address on file |
| 14500790 | Name on file | Email address on file |
| 22432184 | Name on file | Email address on file |
| 13173946 | Name on file | Email address on file |
| 18271494 | Name on file | Email address on file |
| 18943431 | Name on file | Email address on file |
| 18301208 | Name on file | Email address on file |
| 19009950 | Name on file | Email address on file |
| 18268876 | Name on file | Email address on file |
| 18318344 | Name on file | Email address on file |
| 18336379 | Name on file | Email address on file |
| 18326894 | Name on file | Email address on file |
| 18320053 | Name on file | Email address on file |
| 18279736 | Name on file | Email address on file |
| 18318836 | Name on file | Email address on file |
| 18323685 | Name on file | Email address on file |
| 18267506 | Name on file | Email address on file |
| 18250682 | Name on file | Email address on file |
| 18990873 | Name on file | Email address on file |
| 18255800 | Name on file | Email address on file |
| 18285748 | Name on file | Email address on file |
| 18302607 | Name on file | Email address on file |
| 18277015 | Name on file | Email address on file |
| 18979321 | Name on file | Email address on file |
| 18977395 | Name on file | Email address on file |
| 18977395 | Name on file | Email address on file |
| 18264416 | Name on file | Email address on file |
| 18309301 | Name on file | Email address on file |
| 19002160 | Name on file | Email address on file |
| 18942544 | Name on file | Email address on file |
| 19026572 | Name on file | Email address on file |
| 19026572 | Name on file | Email address on file |
| 18981708 | Name on file | Email address on file |
| 18292666 | Name on file | Email address on file |
| 18945982 | Name on file | Email address on file |
| 18953931 | Name on file | Email address on file |
| 18980834 | Name on file | Email address on file |
| 18502488 | Name on file | Email address on file |
| 18305875 | Name on file | Email address on file |
| 18306582 | Name on file | Email address on file |
| 18273890 | Name on file | Email address on file |
| 18336377 | Name on file | Email address on file |
| 14358916 | Name on file | Email address on file |
| 14358916 | Name on file | Email address on file |
| 18301672 | Name on file | Email address on file |
| 14004313 | Name on file | Email address on file |
| 18332388 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13919659 | Name on file | Email address on file |
| 18964013 | Name on file | Email address on file |
| 18992565 | Name on file | Email address on file |
| 18292305 | Name on file | Email address on file |
| 20817616 | Name on file | Email address on file |
| 14515916 | Name on file | Email address on file |
| 15404517 | Name on file | Email address on file |
| 14098218 | Name on file | Email address on file |
| 14098218 | Name on file | Email address on file |
| 14679434 | Name on file | Email address on file |
| 13204937 | Name on file | Email address on file |
| 18954094 | Name on file | Email address on file |
| 20645381 | Name on file | Email address on file |
| 18334057 | Name on file | Email address on file |
| 19002926 | Name on file | Email address on file |
| 18242202 | Name on file | Email address on file |
| 18323509 | Name on file | Email address on file |
| 18271250 | Name on file | Email address on file |
| 18268820 | Name on file | Email address on file |
| 18332550 | Name on file | Email address on file |
| 20835919 | Name on file | Email address on file |
| 18337696 | Name on file | Email address on file |
| 20625273 | Name on file | Email address on file |
| 18950014 | Name on file | Email address on file |
| 18301051 | Name on file | Email address on file |
| 18296991 | Name on file | Email address on file |
| 18955981 | Name on file | Email address on file |
| 18285587 | Name on file | Email address on file |
| 18264714 | Name on file | Email address on file |
| 18980000 | Name on file | Email address on file |
| 18296894 | Name on file | Email address on file |
| 19026849 | Name on file | Email address on file |
| 18979440 | Name on file | Email address on file |
| 18946248 | Name on file | Email address on file |
| 18946248 | Name on file | Email address on file |
| 18293234 | Name on file | Email address on file |
| 18327210 | Name on file | Email address on file |
| 18943859 | Name on file | Email address on file |
| 18326888 | Name on file | Email address on file |
| 19009501 | Name on file | Email address on file |
| 18969064 | Name on file | Email address on file |
| 18271693 | Name on file | Email address on file |
| 18327479 | Name on file | Email address on file |
| 18982758 | Name on file | Email address on file |
| 18971440 | Name on file | Email address on file |
| 18267611 | Name on file | Email address on file |
| 22209660 | Name on file | Email address on file |
| 18333018 | Name on file | Email address on file |
| 18272253 | Name on file | Email address on file |
| 18946162 | Name on file | Email address on file |
| 18947080 | Name on file | Email address on file |
| 19002228 | Name on file | Email address on file |
| 19017928 | Name on file | Email address on file |
| 18260621 | Name on file | Email address on file |
| 18999462 | Name on file | Email address on file |
| 18259922 | Name on file | Email address on file |
| 18262204 | Name on file | Email address on file |
| 19003982 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18955524 | Name on file | Email address on file |
| 18311812 | Name on file | Email address on file |
| 18318061 | Name on file | Email address on file |
| 18295205 | Name on file | Email address on file |
| 18339204 | Name on file | Email address on file |
| 18339204 | Name on file | Email address on file |
| 18939917 | Name on file | Email address on file |
| 18942164 | Name on file | Email address on file |
| 18263613 | Name on file | Email address on file |
| 18304877 | Name on file | Email address on file |
| 18942775 | Name on file | Email address on file |
| 18274858 | Name on file | Email address on file |
| 18275907 | Name on file | Email address on file |
| 13392328 | Name on file | Email address on file |
| 13392328 | Name on file | Email address on file |
| 14232754 | Name on file | Email address on file |
| 18269355 | Name on file | Email address on file |
| 13668968 | Name on file | Email address on file |
| 18985322 | Name on file | Email address on file |
| 18254456 | Name on file | Email address on file |
| 14538395 | Name on file | Email address on file |
| 14504465 | Name on file | Email address on file |
| 13359857 | Name on file | Email address on file |
| 14222456 | Name on file | Email address on file |
| 14932691 | Name on file | Email address on file |
| 13993503 | Name on file | Email address on file |
| 14199063 | Name on file | Email address on file |
| 13538754 | Name on file | Email address on file |
| 15062577 | Name on file | Email address on file |
| 14481794 | Name on file | Email address on file |
| 18264139 | Name on file | Email address on file |
| 14285650 | Name on file | Email address on file |
| 13694427 | Name on file | Email address on file |
| 14253848 | Name on file | Email address on file |
| 14253848 | Name on file | Email address on file |
| 13788714 | Name on file | Email address on file |
| 18251795 | Name on file | Email address on file |
| 18263320 | Name on file | Email address on file |
| 18259783 | Name on file | Email address on file |
| 18304330 | Name on file | Email address on file |
| 18967670 | Name on file | Email address on file |
| 18980234 | Name on file | Email address on file |
| 22161538 | Name on file | Email address on file |
| 18262044 | Name on file | Email address on file |
| 18257032 | Name on file | Email address on file |
| 18324560 | Name on file | Email address on file |
| 18962044 | Name on file | Email address on file |
| 18502589 | Name on file | Email address on file |
| 18322873 | Name on file | Email address on file |
| 18305431 | Name on file | Email address on file |
| 18305431 | Name on file | Email address on file |
| 18252365 | Name on file | Email address on file |
| 18978890 | Name on file | Email address on file |
| 18983160 | Name on file | Email address on file |
| 18983160 | Name on file | Email address on file |
| 18277830 | Name on file | Email address on file |
| 13983045 | Name on file | Email address on file |
| 13940932 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13342938 | Name on file | Email address on file |
| 15278878 | Name on file | Email address on file |
| 14021133 | Name on file | Email address on file |
| 13282222 | Name on file | Email address on file |
| 13452236 | Name on file | Email address on file |
| 13964374 | Name on file | Email address on file |
| 14075065 | Name on file | Email address on file |
| 14014532 | Name on file | Email address on file |
| 18282681 | Name on file | Email address on file |
| 18980057 | Name on file | Email address on file |
| 18962778 | Name on file | Email address on file |
| 18251559 | Name on file | Email address on file |
| 18265856 | Name on file | Email address on file |
| 13757545 | Name on file | Email address on file |
| 14511995 | Name on file | Email address on file |
| 18959858 | Name on file | Email address on file |
| 18254645 | Name on file | Email address on file |
| 18254116 | Name on file | Email address on file |
| 18264772 | Name on file | Email address on file |
| 18986547 | Name on file | Email address on file |
| 15105253 | Name on file | Email address on file |
| 18249975 | Name on file | Email address on file |
| 18248367 | Name on file | Email address on file |
| 14207256 | Name on file | Email address on file |
| 18289345 | Name on file | Email address on file |
| 14285233 | Name on file | Email address on file |
| 14336107 | Name on file | Email address on file |
| 14192216 | Name on file | Email address on file |
| 15410329 | Name on file | Email address on file |
| 13989031 | Name on file | Email address on file |
| 14467588 | Name on file | Email address on file |
| 14128947 | Name on file | Email address on file |
| 14128947 | Name on file | Email address on file |
| 14005580 | Name on file | Email address on file |
| 13438428 | Name on file | Email address on file |
| 13438428 | Name on file | Email address on file |
| 13953152 | Name on file | Email address on file |
| 14547678 | Name on file | Email address on file |
| 18238154 | Name on file | Email address on file |
| 18309453 | Name on file | Email address on file |
| 18326941 | Name on file | Email address on file |
| 13682660 | Name on file | Email address on file |
| 18937200 | Name on file | Email address on file |
| 18250939 | Name on file | Email address on file |
| 18250921 | Name on file | Email address on file |
| 18330907 | Name on file | Email address on file |
| 18283240 | Name on file | Email address on file |
| 18321672 | Name on file | Email address on file |
| 18950157 | Name on file | Email address on file |
| 18247576 | Name on file | Email address on file |
| 18253479 | Name on file | Email address on file |
| 18937220 | Name on file | Email address on file |
| 18333073 | Name on file | Email address on file |
| 18275732 | Name on file | Email address on file |
| 18250623 | Name on file | Email address on file |
| 18324716 | Name on file | Email address on file |
| 18998676 | Name on file | Email address on file |
| 18948669 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19004848 | Name on file | Email address on file |
| 18241655 | Name on file | Email address on file |
| 18290933 | Name on file | Email address on file |
| 19014778 | Name on file | Email address on file |
| 18300546 | Name on file | Email address on file |
| 18308852 | Name on file | Email address on file |
| 18308858 | Name on file | Email address on file |
| 18307563 | Name on file | Email address on file |
| 18327475 | Name on file | Email address on file |
| 18986345 | Name on file | Email address on file |
| 18238688 | Name on file | Email address on file |
| 18264593 | Name on file | Email address on file |
| 18961318 | Name on file | Email address on file |
| 18333630 | Name on file | Email address on file |
| 18305500 | Name on file | Email address on file |
| 18941803 | Name on file | Email address on file |
| 18288672 | Name on file | Email address on file |
| 18938343 | Name on file | Email address on file |
| 18325901 | Name on file | Email address on file |
| 18274236 | Name on file | Email address on file |
| 18501827 | Name on file | Email address on file |
| 18306984 | Name on file | Email address on file |
| 18262066 | Name on file | Email address on file |
| 18948960 | Name on file | Email address on file |
| 18327690 | Name on file | Email address on file |
| 19005025 | Name on file | Email address on file |
| 18256985 | Name on file | Email address on file |
| 18295538 | Name on file | Email address on file |
| 14475552 | Name on file | Email address on file |
| 10288918 | Name on file | Email address on file |
| 14404639 | Name on file | Email address on file |
| 18311828 | Name on file | Email address on file |
| 14548910 | Name on file | Email address on file |
| 13939149 | Name on file | Email address on file |
| 14551865 | Name on file | Email address on file |
| 18326758 | Name on file | Email address on file |
| 14550661 | Name on file | Email address on file |
| 14005322 | Name on file | Email address on file |
| 14087260 | Name on file | Email address on file |
| 13759781 | Name on file | Email address on file |
| 13759781 | Name on file | Email address on file |
| 18318657 | Name on file | Email address on file |
| 18943493 | Name on file | Email address on file |
| 18320164 | Name on file | Email address on file |
| 18245223 | Name on file | Email address on file |
| 18965795 | Name on file | Email address on file |
| 18249422 | Name on file | Email address on file |
| 19034027 | Name on file | Email address on file |
| 19034027 | Name on file | Email address on file |
| 18330612 | Name on file | Email address on file |
| 19019104 | Name on file | Email address on file |
| 18972242 | Name on file | Email address on file |
| 18317006 | Name on file | Email address on file |
| 18321228 | Name on file | Email address on file |
| 14442284 | Name on file | Email address on file |
| 18979688 | Name on file | Email address on file |
| 18276349 | Name on file | Email address on file |
| 14178068 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14178068 | Name on file | Email address on file |
| 14550444 | Name on file | Email address on file |
| 13948714 | Name on file | Email address on file |
| 13948714 | Name on file | Email address on file |
| 18253689 | Name on file | Email address on file |
| 18254156 | Name on file | Email address on file |
| 18286926 | Name on file | Email address on file |
| 18948728 | Name on file | Email address on file |
| 13666493 | Name on file | Email address on file |
| 14130421 | Name on file | Email address on file |
| 19028932 | Name on file | Email address on file |
| 14018249 | Name on file | Email address on file |
| 13828690 | Name on file | Email address on file |
| 14977461 | Name on file | Email address on file |
| 14192460 | Name on file | Email address on file |
| 15048145 | Name on file | Email address on file |
| 13412666 | Name on file | Email address on file |
| 14404695 | Name on file | Email address on file |
| 14512758 | Name on file | Email address on file |
| 13643774 | Name on file | Email address on file |
| 13643774 | Name on file | Email address on file |
| 13352853 | Name on file | Email address on file |
| 14531382 | Name on file | Email address on file |
| 13273807 | Name on file | Email address on file |
| 13514285 | Name on file | Email address on file |
| 13758728 | Name on file | Email address on file |
| 14543957 | Name on file | Email address on file |
| 14242950 | Name on file | Email address on file |
| 13752945 | Name on file | Email address on file |
| 14464066 | Name on file | Email address on file |
| 18286726 | Name on file | Email address on file |
| 18264229 | Name on file | Email address on file |
| 18335080 | Name on file | Email address on file |
| 13716581 | Name on file | Email address on file |
| 13716581 | Name on file | Email address on file |
| 13665022 | Name on file | Email address on file |
| 14548176 | Name on file | Email address on file |
| 18960560 | Name on file | Email address on file |
| 18241401 | Name on file | Email address on file |
| 18285052 | Name on file | Email address on file |
| 14005226 | Name on file | Email address on file |
| 14644849 | Name on file | Email address on file |
| 14549830 | Name on file | Email address on file |
| 13471861 | Name on file | Email address on file |
| 18280786 | Name on file | Email address on file |
| 14403353 | Name on file | Email address on file |
| 14300795 | Name on file | Email address on file |
| 13794411 | Name on file | Email address on file |
| 15166676 | Name on file | Email address on file |
| 13754809 | Name on file | Email address on file |
| 13854529 | Name on file | Email address on file |
| 13748910 | Name on file | Email address on file |
| 13331917 | Name on file | Email address on file |
| 13424034 | Name on file | Email address on file |
| 14384356 | Name on file | Email address on file |
| 13272586 | Name on file | Email address on file |
| 13815652 | Name on file | Email address on file |
| 13373885 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14280243 | Name on file | Email address on file |
| 13305079 | Name on file | Email address on file |
| 13427203 | Name on file | Email address on file |
| 14548051 | Name on file | Email address on file |
| 13427882 | Name on file | Email address on file |
| 15247354 | Name on file | Email address on file |
| 14124455 | Name on file | Email address on file |
| 14685347 | Name on file | Email address on file |
| 14423498 | Name on file | Email address on file |
| 20816199 | Name on file | Email address on file |
| 14332649 | Name on file | Email address on file |
| 13745511 | Name on file | Email address on file |
| 15392802 | Name on file | Email address on file |
| 14070786 | Name on file | Email address on file |
| 13807490 | Name on file | Email address on file |
| 15406277 | Name on file | Email address on file |
| 14422460 | Name on file | Email address on file |
| 13237810 | Name on file | Email address on file |
| 13788824 | Name on file | Email address on file |
| 14520865 | Name on file | Email address on file |
| 13202245 | Name on file | Email address on file |
| 13674132 | Name on file | Email address on file |
| 15143752 | Name on file | Email address on file |
| 13750183 | Name on file | Email address on file |
| 14345183 | Name on file | Email address on file |
| 14232315 | Name on file | Email address on file |
| 15043563 | Name on file | Email address on file |
| 14107855 | Name on file | Email address on file |
| 14229275 | Name on file | Email address on file |
| 13405583 | Name on file | Email address on file |
| 13175804 | Name on file | Email address on file |
| 13994551 | Name on file | Email address on file |
| 13673931 | Name on file | Email address on file |
| 13673931 | Name on file | Email address on file |
| 15364597 | Name on file | Email address on file |
| 13662304 | Name on file | Email address on file |
| 14545662 | Name on file | Email address on file |
| 13192775 | Name on file | Email address on file |
| 13321688 | Name on file | Email address on file |
| 15398107 | Name on file | Email address on file |
| 13309481 | Name on file | Email address on file |
| 13661263 | Name on file | Email address on file |
| 13256991 | Name on file | Email address on file |
| 20799605 | Name on file | Email address on file |
| 15199480 | Name on file | Email address on file |
| 15292437 | Name on file | Email address on file |
| 14012492 | Name on file | Email address on file |
| 15027136 | Name on file | Email address on file |
| 18961858 | Name on file | Email address on file |
| 18981127 | Name on file | Email address on file |
| 18284242 | Name on file | Email address on file |
| 14182742 | Name on file | Email address on file |
| 14448976 | Name on file | Email address on file |
| 13142856 | Name on file | Email address on file |
| 14242825 | Name on file | Email address on file |
| 14307382 | Name on file | Email address on file |
| 18947426 | Name on file | Email address on file |
| 14018959 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13366111 | Name on file | Email address on file |
| 18949414 | Name on file | Email address on file |
| 13939085 | Name on file | Email address on file |
| 13474836 | Name on file | Email address on file |
| 13316499 | Name on file | Email address on file |
| 14154671 | Name on file | Email address on file |
| 14154671 | Name on file | Email address on file |
| 13969066 | Name on file | Email address on file |
| 13505745 | Name on file | Email address on file |
| 13337049 | Name on file | Email address on file |
| 13232276 | Name on file | Email address on file |
| 13453543 | Name on file | Email address on file |
| 14004325 | Name on file | Email address on file |
| 13229039 | Name on file | Email address on file |
| 14550112 | Name on file | Email address on file |
| 14245046 | Name on file | Email address on file |
| 14648471 | Name on file | Email address on file |
| 14648471 | Name on file | Email address on file |
| 13526299 | Name on file | Email address on file |
| 14338228 | Name on file | Email address on file |
| 13591399 | Name on file | Email address on file |
| 13553858 | Name on file | Email address on file |
| 14085937 | Name on file | Email address on file |
| 13545886 | Name on file | Email address on file |
| 14555234 | Name on file | Email address on file |
| 15016492 | Name on file | Email address on file |
| 13543487 | Name on file | Email address on file |
| 13492176 | Name on file | Email address on file |
| 13879595 | Name on file | Email address on file |
| 14448711 | Name on file | Email address on file |
| 13857412 | Name on file | Email address on file |
| 13862253 | Name on file | Email address on file |
| 13292335 | Name on file | Email address on file |
| 14546232 | Name on file | Email address on file |
| 13748797 | Name on file | Email address on file |
| 13553338 | Name on file | Email address on file |
| 13887455 | Name on file | Email address on file |
| 14449683 | Name on file | Email address on file |
| 13925705 | Name on file | Email address on file |
| 13220140 | Name on file | Email address on file |
| 15386565 | Name on file | Email address on file |
| 18285981 | Name on file | Email address on file |
| 13858252 | Name on file | Email address on file |
| 13858252 | Name on file | Email address on file |
| 15388661 | Name on file | Email address on file |
| 14912693 | Name on file | Email address on file |
| 13984345 | Name on file | Email address on file |
| 13562916 | Name on file | Email address on file |
| 14555844 | Name on file | Email address on file |
| 14504374 | Name on file | Email address on file |
| 14235377 | Name on file | Email address on file |
| 14108929 | Name on file | Email address on file |
| 14443501 | Name on file | Email address on file |
| 14360394 | Name on file | Email address on file |
| 13805680 | Name on file | Email address on file |
| 14983776 | Name on file | Email address on file |
| 14983776 | Name on file | Email address on file |
| 13683762 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14310853 | Name on file | Email address on file |
| 13814190 | Name on file | Email address on file |
| 14058919 | Name on file | Email address on file |
| 14271973 | Name on file | Email address on file |
| 15406253 | Name on file | Email address on file |
| 15239996 | Name on file | Email address on file |
| 15239996 | Name on file | Email address on file |
| 13393112 | Name on file | Email address on file |
| 14528085 | Name on file | Email address on file |
| 14556428 | Name on file | Email address on file |
| 14513834 | Name on file | Email address on file |
| 13774191 | Name on file | Email address on file |
| 14987428 | Name on file | Email address on file |
| 13791356 | Name on file | Email address on file |
| 13987086 | Name on file | Email address on file |
| 14032225 | Name on file | Email address on file |
| 14636604 | Name on file | Email address on file |
| 13758674 | Name on file | Email address on file |
| 14511215 | Name on file | Email address on file |
| 13373828 | Name on file | Email address on file |
| 14500830 | Name on file | Email address on file |
| 13561908 | Name on file | Email address on file |
| 15374411 | Name on file | Email address on file |
| 14166098 | Name on file | Email address on file |
| 14010610 | Name on file | Email address on file |
| 14448985 | Name on file | Email address on file |
| 15277891 | Name on file | Email address on file |
| 13504399 | Name on file | Email address on file |
| 13650005 | Name on file | Email address on file |
| 13400610 | Name on file | Email address on file |
| 13687765 | Name on file | Email address on file |
| 14387392 | Name on file | Email address on file |
| 15390161 | Name on file | Email address on file |
| 14364411 | Name on file | Email address on file |
| 14517250 | Name on file | Email address on file |
| 13770953 | Name on file | Email address on file |
| 14255593 | Name on file | Email address on file |
| 14255593 | Name on file | Email address on file |
| 13349639 | Name on file | Email address on file |
| 13430293 | Name on file | Email address on file |
| 13281094 | Name on file | Email address on file |
| 13207046 | Name on file | Email address on file |
| 13358614 | Name on file | Email address on file |
| 14466081 | Name on file | Email address on file |
| 14546427 | Name on file | Email address on file |
| 14418539 | Name on file | Email address on file |
| 14242960 | Name on file | Email address on file |
| 15082166 | Name on file | Email address on file |
| 14553128 | Name on file | Email address on file |
| 13512969 | Name on file | Email address on file |
| 13775286 | Name on file | Email address on file |
| 13475728 | Name on file | Email address on file |
| 13707792 | Name on file | Email address on file |
| 13707792 | Name on file | Email address on file |
| 13932244 | Name on file | Email address on file |
| 13804735 | Name on file | Email address on file |
| 15190229 | Name on file | Email address on file |
| 14366268 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14366268 | Name on file | Email address on file |
| 19004370 | Name on file | Email address on file |
| 14036341 | Name on file | Email address on file |
| 14369914 | Name on file | Email address on file |
| 14419039 | Name on file | Email address on file |
| 14915166 | Name on file | Email address on file |
| 19000866 | Name on file | Email address on file |
| 13342820 | Name on file | Email address on file |
| 13588871 | Name on file | Email address on file |
| 13151155 | Name on file | Email address on file |
| 13972040 | Name on file | Email address on file |
| 19022034 | Name on file | Email address on file |
| 13310672 | Name on file | Email address on file |
| 18282309 | Name on file | Email address on file |
| 15038969 | Name on file | Email address on file |
| 15292906 | Name on file | Email address on file |
| 14095343 | Name on file | Email address on file |
| 13616906 | Name on file | Email address on file |
| 14060697 | Name on file | Email address on file |
| 14026258 | Name on file | Email address on file |
| 14392922 | Name on file | Email address on file |
| 13503062 | Name on file | Email address on file |
| 13782796 | Name on file | Email address on file |
| 14299909 | Name on file | Email address on file |
| 14249974 | Name on file | Email address on file |
| 14249974 | Name on file | Email address on file |
| 14426101 | Name on file | Email address on file |
| 13727230 | Name on file | Email address on file |
| 13464615 | Name on file | Email address on file |
| 13573321 | Name on file | Email address on file |
| 13288654 | Name on file | Email address on file |
| 18290648 | Name on file | Email address on file |
| 18960100 | Name on file | Email address on file |
| 18980549 | Name on file | Email address on file |
| 18278967 | Name on file | Email address on file |
| 18294642 | Name on file | Email address on file |
| 18949174 | Name on file | Email address on file |
| 18970546 | Name on file | Email address on file |
| 18321744 | Name on file | Email address on file |
| 18311416 | Name on file | Email address on file |
| 19028147 | Name on file | Email address on file |
| 18285318 | Name on file | Email address on file |
| 18336696 | Name on file | Email address on file |
| 19002677 | Name on file | Email address on file |
| 18310810 | Name on file | Email address on file |
| 18946064 | Name on file | Email address on file |
| 18284111 | Name on file | Email address on file |
| 18963100 | Name on file | Email address on file |
| 18307498 | Name on file | Email address on file |
| 18319638 | Name on file | Email address on file |
| 18277388 | Name on file | Email address on file |
| 18270389 | Name on file | Email address on file |
| 18246530 | Name on file | Email address on file |
| 18258733 | Name on file | Email address on file |
| 18966331 | Name on file | Email address on file |
| 18942042 | Name on file | Email address on file |
| 18302597 | Name on file | Email address on file |
| 19028372 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18948971 | Name on file | Email address on file |
| 14552331 | Name on file | Email address on file |
| 14048970 | Name on file | Email address on file |
| 14136873 | Name on file | Email address on file |
| 13794921 | Name on file | Email address on file |
| 13557307 | Name on file | Email address on file |
| 14062782 | Name on file | Email address on file |
| 13394254 | Name on file | Email address on file |
| 14088033 | Name on file | Email address on file |
| 15367668 | Name on file | Email address on file |
| 13716043 | Name on file | Email address on file |
| 18323538 | Name on file | Email address on file |
| 14460728 | Name on file | Email address on file |
| 14033080 | Name on file | Email address on file |
| 14165938 | Name on file | Email address on file |
| 13778765 | Name on file | Email address on file |
| 13950931 | Name on file | Email address on file |
| 13535376 | Name on file | Email address on file |
| 18260986 | Name on file | Email address on file |
| 13174783 | Name on file | Email address on file |
| 13905527 | Name on file | Email address on file |
| 22421907 | Name on file | Email address on file |
| 14093826 | Name on file | Email address on file |
| 18253428 | Name on file | Email address on file |
| 13680276 | Name on file | Email address on file |
| 14984897 | Name on file | Email address on file |
| 15046049 | Name on file | Email address on file |
| 13614162 | Name on file | Email address on file |
| 18970882 | Name on file | Email address on file |
| 19003017 | Name on file | Email address on file |
| 18999596 | Name on file | Email address on file |
| 18252239 | Name on file | Email address on file |
| 18251095 | Name on file | Email address on file |
| 18317757 | Name on file | Email address on file |
| 18312209 | Name on file | Email address on file |
| 18272904 | Name on file | Email address on file |
| 18967443 | Name on file | Email address on file |
| 18979133 | Name on file | Email address on file |
| 18977500 | Name on file | Email address on file |
| 18938991 | Name on file | Email address on file |
| 18295666 | Name on file | Email address on file |
| 18501665 | Name on file | Email address on file |
| 18273119 | Name on file | Email address on file |
| 18246836 | Name on file | Email address on file |
| 18963016 | Name on file | Email address on file |
| 18246995 | Name on file | Email address on file |
| 18300724 | Name on file | Email address on file |
| 18261544 | Name on file | Email address on file |
| 18305242 | Name on file | Email address on file |
| 18940575 | Name on file | Email address on file |
| 18305449 | Name on file | Email address on file |
| 18248507 | Name on file | Email address on file |
| 19015735 | Name on file | Email address on file |
| 18302758 | Name on file | Email address on file |
| 18308276 | Name on file | Email address on file |
| 13643993 | Name on file | Email address on file |
| 18273241 | Name on file | Email address on file |
| 18266490 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18237673 | Name on file | Email address on file |
| 14166983 | Name on file | Email address on file |
| 14283922 | Name on file | Email address on file |
| 13701874 | Name on file | Email address on file |
| 14530190 | Name on file | Email address on file |
| 13836406 | Name on file | Email address on file |
| 14551284 | Name on file | Email address on file |
| 18275554 | Name on file | Email address on file |
| 18299906 | Name on file | Email address on file |
| 18983211 | Name on file | Email address on file |
| 18323636 | Name on file | Email address on file |
| 18940536 | Name on file | Email address on file |
| 18331216 | Name on file | Email address on file |
| 18326352 | Name on file | Email address on file |
| 18320238 | Name on file | Email address on file |
| 18324148 | Name on file | Email address on file |
| 18285490 | Name on file | Email address on file |
| 18300590 | Name on file | Email address on file |
| 19017155 | Name on file | Email address on file |
| 19026784 | Name on file | Email address on file |
| 18313152 | Name on file | Email address on file |
| 18944900 | Name on file | Email address on file |
| 18277873 | Name on file | Email address on file |
| 18257834 | Name on file | Email address on file |
| 18501819 | Name on file | Email address on file |
| 19015108 | Name on file | Email address on file |
| 19000194 | Name on file | Email address on file |
| 15156381 | Name on file | Email address on file |
| 19014968 | Name on file | Email address on file |
| 18997684 | Name on file | Email address on file |
| 14228913 | Name on file | Email address on file |
| 13316341 | Name on file | Email address on file |
| 13492201 | Name on file | Email address on file |
| 14548807 | Name on file | Email address on file |
| 18278981 | Name on file | Email address on file |
| 18333898 | Name on file | Email address on file |
| 14947191 | Name on file | Email address on file |
| 18255931 | Name on file | Email address on file |
| 18322590 | Name on file | Email address on file |
| 18322577 | Name on file | Email address on file |
| 18943802 | Name on file | Email address on file |
| 18954017 | Name on file | Email address on file |
| 14311957 | Name on file | Email address on file |
| 13412977 | Name on file | Email address on file |
| 13495830 | Name on file | Email address on file |
| 19018430 | Name on file | Email address on file |
| 19016674 | Name on file | Email address on file |
| 18984249 | Name on file | Email address on file |
| 18502644 | Name on file | Email address on file |
| 14540347 | Name on file | Email address on file |
| 18991833 | Name on file | Email address on file |
| 18322293 | Name on file | Email address on file |
| 18963820 | Name on file | Email address on file |
| 18304964 | Name on file | Email address on file |
| 13279449 | Name on file | Email address on file |
| 14454851 | Name on file | Email address on file |
| 13926498 | Name on file | Email address on file |
| 14185402 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18309659 | Name on file | Email address on file |
| 19003054 | Name on file | Email address on file |
| 14529651 | Name on file | Email address on file |
| 14511676 | Name on file | Email address on file |
| 18260297 | Name on file | Email address on file |
| 18260297 | Name on file | Email address on file |
| 13836262 | Name on file | Email address on file |
| 15166818 | Name on file | Email address on file |
| 14286078 | Name on file | Email address on file |
| 14067718 | Name on file | Email address on file |
| 14122142 | Name on file | Email address on file |
| 19005282 | Name on file | Email address on file |
| 13415062 | Name on file | Email address on file |
| 15225101 | Name on file | Email address on file |
| 15055711 | Name on file | Email address on file |
| 15294037 | Name on file | Email address on file |
| 13566249 | Name on file | Email address on file |
| 13409672 | Name on file | Email address on file |
| 13409672 | Name on file | Email address on file |
| 13426856 | Name on file | Email address on file |
| 13254144 | Name on file | Email address on file |
| 19005990 | Name on file | Email address on file |
| 18241711 | Name on file | Email address on file |
| 18998971 | Name on file | Email address on file |
| 18284082 | Name on file | Email address on file |
| 18271959 | Name on file | Email address on file |
| 18285969 | Name on file | Email address on file |
| 18299105 | Name on file | Email address on file |
| 15100705 | Name on file | Email address on file |
| 14055374 | Name on file | Email address on file |
| 13215001 | Name on file | Email address on file |
| 14362215 | Name on file | Email address on file |
| 13909748 | Name on file | Email address on file |
| 14131105 | Name on file | Email address on file |
| 14131105 | Name on file | Email address on file |
| 13622606 | Name on file | Email address on file |
| 15133865 | Name on file | Email address on file |
| 13797771 | Name on file | Email address on file |
| 13797771 | Name on file | Email address on file |
| 13490934 | Name on file | Email address on file |
| 14166991 | Name on file | Email address on file |
| 15272741 | Name on file | Email address on file |
| 13684188 | Name on file | Email address on file |
| 15384527 | Name on file | Email address on file |
| 14552941 | Name on file | Email address on file |
| 14941669 | Name on file | Email address on file |
| 13498920 | Name on file | Email address on file |
| 13547894 | Name on file | Email address on file |
| 14486941 | Name on file | Email address on file |
| 18250923 | Name on file | Email address on file |
| 18331304 | Name on file | Email address on file |
| 18303123 | Name on file | Email address on file |
| 18980491 | Name on file | Email address on file |
| 18297925 | Name on file | Email address on file |
| 18272815 | Name on file | Email address on file |
| 18263873 | Name on file | Email address on file |
| 18982905 | Name on file | Email address on file |
| 18298897 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18955916 | Name on file | Email address on file |
| 18301843 | Name on file | Email address on file |
| 18322961 | Name on file | Email address on file |
| 18245677 | Name on file | Email address on file |
| 18245677 | Name on file | Email address on file |
| 18290088 | Name on file | Email address on file |
| 18253063 | Name on file | Email address on file |
| 18253063 | Name on file | Email address on file |
| 13985274 | Name on file | Email address on file |
| 18250332 | Name on file | Email address on file |
| 20628386 | Name on file | Email address on file |
| 18324019 | Name on file | Email address on file |
| 18978807 | Name on file | Email address on file |
| 18940252 | Name on file | Email address on file |
| 18264870 | Name on file | Email address on file |
| 18273514 | Name on file | Email address on file |
| 18311269 | Name on file | Email address on file |
| 18258477 | Name on file | Email address on file |
| 18941341 | Name on file | Email address on file |
| 18256193 | Name on file | Email address on file |
| 19017287 | Name on file | Email address on file |
| 18979921 | Name on file | Email address on file |
| 18324544 | Name on file | Email address on file |
| 18305177 | Name on file | Email address on file |
| 18958925 | Name on file | Email address on file |
| 22182124 | Name on file | Email address on file |
| 18992239 | Name on file | Email address on file |
| 18305454 | Name on file | Email address on file |
| 13786296 | Name on file | Email address on file |
| 18290839 | Name on file | Email address on file |
| 18264842 | Name on file | Email address on file |
| 14304838 | Name on file | Email address on file |
| 13280828 | Name on file | Email address on file |
| 18936851 | Name on file | Email address on file |
| 14345285 | Name on file | Email address on file |
| 14548638 | Name on file | Email address on file |
| 18324627 | Name on file | Email address on file |
| 14207706 | Name on file | Email address on file |
| 14380513 | Name on file | Email address on file |
| 14043437 | Name on file | Email address on file |
| 18296208 | Name on file | Email address on file |
| 18951028 | Name on file | Email address on file |
| 20649262 | Name on file | Email address on file |
| 18279546 | Name on file | Email address on file |
| 18976496 | Name on file | Email address on file |
| 13891420 | Name on file | Email address on file |
| 13719877 | Name on file | Email address on file |
| 13243982 | Name on file | Email address on file |
| 14642015 | Name on file | Email address on file |
| 18965648 | Name on file | Email address on file |
| 14548363 | Name on file | Email address on file |
| 13259669 | Name on file | Email address on file |
| 18969693 | Name on file | Email address on file |
| 18331708 | Name on file | Email address on file |
| 18319137 | Name on file | Email address on file |
| 18332343 | Name on file | Email address on file |
| 15100613 | Name on file | Email address on file |
| 15208747 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13366789 | Name on file | Email address on file |
| 14025796 | Name on file | Email address on file |
| 14077875 | Name on file | Email address on file |
| 14140796 | Name on file | Email address on file |
| 15152005 | Name on file | Email address on file |
| 13664877 | Name on file | Email address on file |
| 13327329 | Name on file | Email address on file |
| 14027223 | Name on file | Email address on file |
| 15128376 | Name on file | Email address on file |
| 18943115 | Name on file | Email address on file |
| 15241506 | Name on file | Email address on file |
| 19020791 | Name on file | Email address on file |
| 18328817 | Name on file | Email address on file |
| 18965609 | Name on file | Email address on file |
| 18278074 | Name on file | Email address on file |
| 18952456 | Name on file | Email address on file |
| 18297167 | Name on file | Email address on file |
| 18323886 | Name on file | Email address on file |
| 13708519 | Name on file | Email address on file |
| 13607709 | Name on file | Email address on file |
| 18333620 | Name on file | Email address on file |
| 18984568 | Name on file | Email address on file |
| 14087584 | Name on file | Email address on file |
| 18248667 | Name on file | Email address on file |
| 18961411 | Name on file | Email address on file |
| 13760678 | Name on file | Email address on file |
| 19021388 | Name on file | Email address on file |
| 18331097 | Name on file | Email address on file |
| 19014846 | Name on file | Email address on file |
| 18277483 | Name on file | Email address on file |
| 18969153 | Name on file | Email address on file |
| 18249533 | Name on file | Email address on file |
| 18317742 | Name on file | Email address on file |
| 18317742 | Name on file | Email address on file |
| 13371378 | Name on file | Email address on file |
| 13371378 | Name on file | Email address on file |
| 18243859 | Name on file | Email address on file |
| 14555827 | Name on file | Email address on file |
| 13763456 | Name on file | Email address on file |
| 13440228 | Name on file | Email address on file |
| 14123550 | Name on file | Email address on file |
| 13838354 | Name on file | Email address on file |
| 14585674 | Name on file | Email address on file |
| 19026634 | Name on file | Email address on file |
| 18999534 | Name on file | Email address on file |
| 13383023 | Name on file | Email address on file |
| 18280639 | Name on file | Email address on file |
| 18970409 | Name on file | Email address on file |
| 18983808 | Name on file | Email address on file |
| 18267444 | Name on file | Email address on file |
| 18967877 | Name on file | Email address on file |
| 18287666 | Name on file | Email address on file |
| 18276674 | Name on file | Email address on file |
| 18255304 | Name on file | Email address on file |
| 14143452 | Name on file | Email address on file |
| 14046325 | Name on file | Email address on file |
| 14465726 | Name on file | Email address on file |
| 18290988 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14540281 | Name on file | Email address on file |
| 13966229 | Name on file | Email address on file |
| 13523627 | Name on file | Email address on file |
| 18945843 | Name on file | Email address on file |
| 18244875 | Name on file | Email address on file |
| 18244875 | Name on file | Email address on file |
| 18300164 | Name on file | Email address on file |
| 19009943 | Name on file | Email address on file |
| 18247662 | Name on file | Email address on file |
| 13733916 | Name on file | Email address on file |
| 18264260 | Name on file | Email address on file |
| 18300699 | Name on file | Email address on file |
| 18241277 | Name on file | Email address on file |
| 18241277 | Name on file | Email address on file |
| 13275986 | Name on file | Email address on file |
| 13372366 | Name on file | Email address on file |
| 13327706 | Name on file | Email address on file |
| 18968803 | Name on file | Email address on file |
| 22144882 | Name on file | Email address on file |
| 18941234 | Name on file | Email address on file |
| 18295291 | Name on file | Email address on file |
| 18299090 | Name on file | Email address on file |
| 18320846 | Name on file | Email address on file |
| 18309723 | Name on file | Email address on file |
| 19001740 | Name on file | Email address on file |
| 18257038 | Name on file | Email address on file |
| 15203322 | Name on file | Email address on file |
| 18248048 | Name on file | Email address on file |
| 18242256 | Name on file | Email address on file |
| 18274732 | Name on file | Email address on file |
| 14373083 | Name on file | Email address on file |
| 18960080 | Name on file | Email address on file |
| 13973667 | Name on file | Email address on file |
| 18243222 | Name on file | Email address on file |
| 18941794 | Name on file | Email address on file |
| 18967513 | Name on file | Email address on file |
| 18284055 | Name on file | Email address on file |
| 19020981 | Name on file | Email address on file |
| 18944210 | Name on file | Email address on file |
| 15273675 | Name on file | Email address on file |
| 13366147 | Name on file | Email address on file |
| 14523314 | Name on file | Email address on file |
| 13284793 | Name on file | Email address on file |
| 13863745 | Name on file | Email address on file |
| 14087347 | Name on file | Email address on file |
| 14087347 | Name on file | Email address on file |
| 14268115 | Name on file | Email address on file |
| 14526285 | Name on file | Email address on file |
| 14369387 | Name on file | Email address on file |
| 14553728 | Name on file | Email address on file |
| 13259470 | Name on file | Email address on file |
| 20805061 | Name on file | Email address on file |
| 18938204 | Name on file | Email address on file |
| 18300419 | Name on file | Email address on file |
| 13463500 | Name on file | Email address on file |
| 19027012 | Name on file | Email address on file |
| 14250397 | Name on file | Email address on file |
| 13424579 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13365647 | Name on file | Email address on file |
| 13212627 | Name on file | Email address on file |
| 13935820 | Name on file | Email address on file |
| 14053158 | Name on file | Email address on file |
| 18257855 | Name on file | Email address on file |
| 13321847 | Name on file | Email address on file |
| 13976638 | Name on file | Email address on file |
| 18328813 | Name on file | Email address on file |
| 13938565 | Name on file | Email address on file |
| 13587246 | Name on file | Email address on file |
| 13633719 | Name on file | Email address on file |
| 13799129 | Name on file | Email address on file |
| 14273894 | Name on file | Email address on file |
| 14077694 | Name on file | Email address on file |
| 14246485 | Name on file | Email address on file |
| 13908117 | Name on file | Email address on file |
| 14554555 | Name on file | Email address on file |
| 18303398 | Name on file | Email address on file |
| 18962888 | Name on file | Email address on file |
| 18984853 | Name on file | Email address on file |
| 18286944 | Name on file | Email address on file |
| 18967111 | Name on file | Email address on file |
| 18302664 | Name on file | Email address on file |
| 18254043 | Name on file | Email address on file |
| 18976339 | Name on file | Email address on file |
| 18261432 | Name on file | Email address on file |
| 18986391 | Name on file | Email address on file |
| 18316841 | Name on file | Email address on file |
| 18259946 | Name on file | Email address on file |
| 18247217 | Name on file | Email address on file |
| 19022985 | Name on file | Email address on file |
| 13413844 | Name on file | Email address on file |
| 14515564 | Name on file | Email address on file |
| 14515564 | Name on file | Email address on file |
| 13534129 | Name on file | Email address on file |
| 14207100 | Name on file | Email address on file |
| 14511924 | Name on file | Email address on file |
| 13431159 | Name on file | Email address on file |
| 13559854 | Name on file | Email address on file |
| 13317116 | Name on file | Email address on file |
| 14227849 | Name on file | Email address on file |
| 13675033 | Name on file | Email address on file |
| 14505293 | Name on file | Email address on file |
| 14125911 | Name on file | Email address on file |
| 14258854 | Name on file | Email address on file |
| 14555533 | Name on file | Email address on file |
| 13287841 | Name on file | Email address on file |
| 14928545 | Name on file | Email address on file |
| 14366833 | Name on file | Email address on file |
| 13741485 | Name on file | Email address on file |
| 13434847 | Name on file | Email address on file |
| 13434847 | Name on file | Email address on file |
| 14421487 | Name on file | Email address on file |
| 13441390 | Name on file | Email address on file |
| 13835091 | Name on file | Email address on file |
| 13907825 | Name on file | Email address on file |
| 13907825 | Name on file | Email address on file |
| 14009833 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13622046 | Name on file | Email address on file |
| 22418881 | Name on file | Email address on file |
| 14552528 | Name on file | Email address on file |
| 14988714 | Name on file | Email address on file |
| 13443362 | Name on file | Email address on file |
| 14188968 | Name on file | Email address on file |
| 14098897 | Name on file | Email address on file |
| 13868163 | Name on file | Email address on file |
| 13959852 | Name on file | Email address on file |
| 13315078 | Name on file | Email address on file |
| 13920277 | Name on file | Email address on file |
| 13306461 | Name on file | Email address on file |
| 14091729 | Name on file | Email address on file |
| 13272363 | Name on file | Email address on file |
| 13728797 | Name on file | Email address on file |
| 14477725 | Name on file | Email address on file |
| 13256117 | Name on file | Email address on file |
| 13877277 | Name on file | Email address on file |
| 13702256 | Name on file | Email address on file |
| 14122512 | Name on file | Email address on file |
| 13652558 | Name on file | Email address on file |
| 13776152 | Name on file | Email address on file |
| 13776152 | Name on file | Email address on file |
| 13384874 | Name on file | Email address on file |
| 13523433 | Name on file | Email address on file |
| 22417986 | Name on file | Email address on file |
| 13689977 | Name on file | Email address on file |
| 13962241 | Name on file | Email address on file |
| 14174109 | Name on file | Email address on file |
| 14523961 | Name on file | Email address on file |
| 18265679 | Name on file | Email address on file |
| 15002955 | Name on file | Email address on file |
| 18979034 | Name on file | Email address on file |
| 19008423 | Name on file | Email address on file |
| 14435099 | Name on file | Email address on file |
| 13922872 | Name on file | Email address on file |
| 13257633 | Name on file | Email address on file |
| 18961500 | Name on file | Email address on file |
| 18307813 | Name on file | Email address on file |
| 18251449 | Name on file | Email address on file |
| 13760803 | Name on file | Email address on file |
| 13760803 | Name on file | Email address on file |
| 22181461 | Name on file | Email address on file |
| 20650337 | Name on file | Email address on file |
| 13763487 | Name on file | Email address on file |
| 13826512 | Name on file | Email address on file |
| 15276688 | Name on file | Email address on file |
| 15276688 | Name on file | Email address on file |
| 22422580 | Name on file | Email address on file |
| 19020417 | Name on file | Email address on file |
| 13410627 | Name on file | Email address on file |
| 13220949 | Name on file | Email address on file |
| 13806027 | Name on file | Email address on file |
| 18301410 | Name on file | Email address on file |
| 14200616 | Name on file | Email address on file |
| 13165009 | Name on file | Email address on file |
| 13422603 | Name on file | Email address on file |
| 18307071 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18939039 | Name on file | Email address on file |
| 13421957 | Name on file | Email address on file |
| 13926610 | Name on file | Email address on file |
| 13857782 | Name on file | Email address on file |
| 13857782 | Name on file | Email address on file |
| 22424335 | Name on file | Email address on file |
| 14911924 | Name on file | Email address on file |
| 14449645 | Name on file | Email address on file |
| 14302199 | Name on file | Email address on file |
| 14371377 | Name on file | Email address on file |
| 18245791 | Name on file | Email address on file |
| 18261503 | Name on file | Email address on file |
| 18256452 | Name on file | Email address on file |
| 18954961 | Name on file | Email address on file |
| 18954188 | Name on file | Email address on file |
| 18303380 | Name on file | Email address on file |
| 13311786 | Name on file | Email address on file |
| 15111918 | Name on file | Email address on file |
| 14517465 | Name on file | Email address on file |
| 12854980 | Name on file | Email address on file |
| 13285924 | Name on file | Email address on file |
| 13532122 | Name on file | Email address on file |
| 18308726 | Name on file | Email address on file |
| 18279474 | Name on file | Email address on file |
| 14079797 | Name on file | Email address on file |
| 13602051 | Name on file | Email address on file |
| 13602051 | Name on file | Email address on file |
| 18322499 | Name on file | Email address on file |
| 14248800 | Name on file | Email address on file |
| 13859896 | Name on file | Email address on file |
| 20625326 | Name on file | Email address on file |
| 18275740 | Name on file | Email address on file |
| 18278168 | Name on file | Email address on file |
| 14433938 | Name on file | Email address on file |
| 18953312 | Name on file | Email address on file |
| 18977045 | Name on file | Email address on file |
| 15138721 | Name on file | Email address on file |
| 22138166 | Name on file | Email address on file |
| 22155998 | Name on file | Email address on file |
| 14546385 | Name on file | Email address on file |
| 18263220 | Name on file | Email address on file |
| 14354581 | Name on file | Email address on file |
| 18242945 | Name on file | Email address on file |
| 18283440 | Name on file | Email address on file |
| 18279645 | Name on file | Email address on file |
| 13518068 | Name on file | Email address on file |
| 13469299 | Name on file | Email address on file |
| 18265327 | Name on file | Email address on file |
| 18961303 | Name on file | Email address on file |
| 18999243 | Name on file | Email address on file |
| 14452383 | Name on file | Email address on file |
| 13682192 | Name on file | Email address on file |
| 13331293 | Name on file | Email address on file |
| 18332037 | Name on file | Email address on file |
| 18325391 | Name on file | Email address on file |
| 14061102 | Name on file | Email address on file |
| 13311706 | Name on file | Email address on file |
| 13565631 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14549365 | Name on file | Email address on file |
| 13158073 | Name on file | Email address on file |
| 18281081 | Name on file | Email address on file |
| 13354127 | Name on file | Email address on file |
| 18963591 | Name on file | Email address on file |
| 18321931 | Name on file | Email address on file |
| 18300448 | Name on file | Email address on file |
| 18289415 | Name on file | Email address on file |
| 18999301 | Name on file | Email address on file |
| 18986306 | Name on file | Email address on file |
| 18326164 | Name on file | Email address on file |
| 22122076 | Name on file | Email address on file |
| 22427030 | Name on file | Email address on file |
| 18264993 | Name on file | Email address on file |
| 18247287 | Name on file | Email address on file |
| 19017084 | Name on file | Email address on file |
| 18324447 | Name on file | Email address on file |
| 18501783 | Name on file | Email address on file |
| 18965971 | Name on file | Email address on file |
| 14126750 | Name on file | Email address on file |
| 18987714 | Name on file | Email address on file |
| 22145516 | Name on file | Email address on file |
| 18336054 | Name on file | Email address on file |
| 14204365 | Name on file | Email address on file |
| 18294811 | Name on file | Email address on file |
| 14549193 | Name on file | Email address on file |
| 18327082 | Name on file | Email address on file |
| 18938391 | Name on file | Email address on file |
| 13915347 | Name on file | Email address on file |
| 18307735 | Name on file | Email address on file |
| 19003859 | Name on file | Email address on file |
| 19005360 | Name on file | Email address on file |
| 19005360 | Name on file | Email address on file |
| 18968751 | Name on file | Email address on file |
| 19027166 | Name on file | Email address on file |
| 14285500 | Name on file | Email address on file |
| 14285500 | Name on file | Email address on file |
| 18939884 | Name on file | Email address on file |
| 19018777 | Name on file | Email address on file |
| 18947881 | Name on file | Email address on file |
| 19169622 | Name on file | Email address on file |
| 18312528 | Name on file | Email address on file |
| 18324726 | Name on file | Email address on file |
| 18303447 | Name on file | Email address on file |
| 18254661 | Name on file | Email address on file |
| 12047798 | Name on file | Email address on file |
| 18243088 | Name on file | Email address on file |
| 18280299 | Name on file | Email address on file |
| 18279978 | Name on file | Email address on file |
| 18302974 | Name on file | Email address on file |
| 18976675 | Name on file | Email address on file |
| 14988536 | Name on file | Email address on file |
| 13530541 | Name on file | Email address on file |
| 13243766 | Name on file | Email address on file |
| 13312487 | Name on file | Email address on file |
| 13526202 | Name on file | Email address on file |
| 13707704 | Name on file | Email address on file |
| 13321568 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14460199 | Name on file | Email address on file |
| 19002490 | Name on file | Email address on file |
| 18285019 | Name on file | Email address on file |
| 18256659 | Name on file | Email address on file |
| 18244202 | Name on file | Email address on file |
| 20649260 | Name on file | Email address on file |
| 15361532 | Name on file | Email address on file |
| 13485786 | Name on file | Email address on file |
| 14124184 | Name on file | Email address on file |
| 18938680 | Name on file | Email address on file |
| 18238320 | Name on file | Email address on file |
| 14225328 | Name on file | Email address on file |
| 18964710 | Name on file | Email address on file |
| 12125291 | Name on file | Email address on file |
| 18996829 | Name on file | Email address on file |
| 18293789 | Name on file | Email address on file |
| 14478691 | Name on file | Email address on file |
| 13497994 | Name on file | Email address on file |
| 18284822 | Name on file | Email address on file |
| 18284822 | Name on file | Email address on file |
| 19033993 | Name on file | Email address on file |
| 18281824 | Name on file | Email address on file |
| 18303643 | Name on file | Email address on file |
| 15169362 | Name on file | Email address on file |
| 19026406 | Name on file | Email address on file |
| 18981945 | Name on file | Email address on file |
| 18321254 | Name on file | Email address on file |
| 20623407 | Name on file | Email address on file |
| 18247711 | Name on file | Email address on file |
| 19007795 | Name on file | Email address on file |
| 18959281 | Name on file | Email address on file |
| 18252999 | Name on file | Email address on file |
| 18316839 | Name on file | Email address on file |
| 18961297 | Name on file | Email address on file |
| 14373533 | Name on file | Email address on file |
| 18254677 | Name on file | Email address on file |
| 18242698 | Name on file | Email address on file |
| 18242698 | Name on file | Email address on file |
| 18249192 | Name on file | Email address on file |
| 13973686 | Name on file | Email address on file |
| 14550372 | Name on file | Email address on file |
| 13367471 | Name on file | Email address on file |
| 18967265 | Name on file | Email address on file |
| 18248793 | Name on file | Email address on file |
| 19027437 | Name on file | Email address on file |
| 18937143 | Name on file | Email address on file |
| 19021628 | Name on file | Email address on file |
| 18298690 | Name on file | Email address on file |
| 14589044 | Name on file | Email address on file |
| 14103255 | Name on file | Email address on file |
| 14103255 | Name on file | Email address on file |
| 19025379 | Name on file | Email address on file |
| 14454874 | Name on file | Email address on file |
| 13504894 | Name on file | Email address on file |
| 13606833 | Name on file | Email address on file |
| 13444339 | Name on file | Email address on file |
| 13924851 | Name on file | Email address on file |
| 14238890 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18269195 | Name on file | Email address on file |
| 14180349 | Name on file | Email address on file |
| 18267878 | Name on file | Email address on file |
| 18336451 | Name on file | Email address on file |
| 18309327 | Name on file | Email address on file |
| 14529526 | Name on file | Email address on file |
| 13212861 | Name on file | Email address on file |
| 13602058 | Name on file | Email address on file |
| 18286511 | Name on file | Email address on file |
| 18963884 | Name on file | Email address on file |
| 19012095 | Name on file | Email address on file |
| 18937606 | Name on file | Email address on file |
| 14168797 | Name on file | Email address on file |
| 13157963 | Name on file | Email address on file |
| 13157963 | Name on file | Email address on file |
| 18265357 | Name on file | Email address on file |
| 15126225 | Name on file | Email address on file |
| 14558863 | Name on file | Email address on file |
| 18336102 | Name on file | Email address on file |
| 18260228 | Name on file | Email address on file |
| 18238362 | Name on file | Email address on file |
| 19027860 | Name on file | Email address on file |
| 18995238 | Name on file | Email address on file |
| 19013654 | Name on file | Email address on file |
| 22207632 | CONTRARIAN FUNDS, LLC as Transferee of Name on File | Email address on file |
| 22185364 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 21876134 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 22419369 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 20795544 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 20800445 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 20820144 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 19171097 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 22185766 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 20805697 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 13851756 | Name on file | Email address on file |
| 18255933 | Name on file | Email address on file |
| 18276459 | Name on file | Email address on file |
| 18262838 | Name on file | Email address on file |
| 18297826 | Name on file | Email address on file |
| 18952250 | Name on file | Email address on file |
| 18312574 | Name on file | Email address on file |
| 18289614 | Name on file | Email address on file |
| 18293475 | Name on file | Email address on file |
| 18319618 | Name on file | Email address on file |
| 19007817 | Name on file | Email address on file |
| 18981552 | Name on file | Email address on file |
| 18938745 | Name on file | Email address on file |
| 18950025 | Name on file | Email address on file |
| 18307892 | Name on file | Email address on file |
| 13672618 | Name on file | Email address on file |
| 18327692 | Name on file | Email address on file |
| 18327692 | Name on file | Email address on file |
| 18247967 | Name on file | Email address on file |
| 20623777 | Name on file | Email address on file |
| 13020429 | Name on file | Email address on file |
| 18952704 | Name on file | Email address on file |
| 18961385 | Name on file | Email address on file |
| 19021833 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13801999 | Name on file | Email address on file |
| 18977903 | Name on file | Email address on file |
| 18298441 | Name on file | Email address on file |
| 18310275 | Name on file | Email address on file |
| 18970781 | Name on file | Email address on file |
| 18276676 | Name on file | Email address on file |
| 18325635 | Name on file | Email address on file |
| 18318573 | Name on file | Email address on file |
| 13162218 | Name on file | Email address on file |
| 22084590 | Name on file | Email address on file |
| 22145828 | Name on file | Email address on file |
| 18272720 | Name on file | Email address on file |
| 14506456 | Name on file | Email address on file |
| 18333059 | Name on file | Email address on file |
| 18332679 | Name on file | Email address on file |
| 18943689 | Name on file | Email address on file |
| 15290977 | Name on file | Email address on file |
| 13416876 | Name on file | Email address on file |
| 13823256 | Name on file | Email address on file |
| 13823256 | Name on file | Email address on file |
| 14415350 | Name on file | Email address on file |
| 14051929 | Name on file | Email address on file |
| 14552971 | Name on file | Email address on file |
| 14362275 | Name on file | Email address on file |
| 18335305 | Name on file | Email address on file |
| 14007499 | Name on file | Email address on file |
| 19003521 | Name on file | Email address on file |
| 18976399 | Name on file | Email address on file |
| 18268953 | Name on file | Email address on file |
| 19005468 | Name on file | Email address on file |
| 13191945 | Name on file | Email address on file |
| 14358189 | Name on file | Email address on file |
| 18956094 | Name on file | Email address on file |
| 10544768 | Name on file | Email address on file |
| 18305887 | Name on file | Email address on file |
| 18298449 | Name on file | Email address on file |
| 18292058 | Name on file | Email address on file |
| 18292058 | Name on file | Email address on file |
| 18280500 | Name on file | Email address on file |
| 13457897 | Name on file | Email address on file |
| 14016485 | Name on file | Email address on file |
| 18297180 | Name on file | Email address on file |
| 18960300 | Name on file | Email address on file |
| 18308775 | Name on file | Email address on file |
| 19026453 | Name on file | Email address on file |
| 18320125 | Name on file | Email address on file |
| 19015141 | Name on file | Email address on file |
| 19022154 | Name on file | Email address on file |
| 19009292 | Name on file | Email address on file |
| 18938206 | Name on file | Email address on file |
| 18997322 | Name on file | Email address on file |
| 18997322 | Name on file | Email address on file |
| 13472091 | Name on file | Email address on file |
| 18248250 | Name on file | Email address on file |
| 13439073 | Name on file | Email address on file |
| 18238417 | Name on file | Email address on file |
| 19029047 | Name on file | Email address on file |
| 18501720 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19021373 | Name on file | Email address on file |
| 18972275 | Name on file | Email address on file |
| 18251158 | Name on file | Email address on file |
| 20697479 | Name on file | Email address on file |
| 14554786 | Name on file | Email address on file |
| 13874327 | Name on file | Email address on file |
| 13425915 | Name on file | Email address on file |
| 13724941 | Name on file | Email address on file |
| 13782899 | Name on file | Email address on file |
| 13782899 | Name on file | Email address on file |
| 18293351 | Name on file | Email address on file |
| 18948173 | Name on file | Email address on file |
| 18244032 | Name on file | Email address on file |
| 18977250 | Name on file | Email address on file |
| 18952621 | Name on file | Email address on file |
| 18308547 | Name on file | Email address on file |
| 18272472 | Name on file | Email address on file |
| 14506521 | Name on file | Email address on file |
| 13814285 | Name on file | Email address on file |
| 13279544 | Name on file | Email address on file |
| 22207200 | Name on file | Email address on file |
| 18321823 | Name on file | Email address on file |
| 18303428 | Name on file | Email address on file |
| 18257800 | Name on file | Email address on file |
| 18996953 | Name on file | Email address on file |
| 18996953 | Name on file | Email address on file |
| 18978911 | Name on file | Email address on file |
| 20826420 | Name on file | Email address on file |
| 18295131 | Name on file | Email address on file |
| 18306950 | Name on file | Email address on file |
| 19022650 | Name on file | Email address on file |
| 18288451 | Name on file | Email address on file |
| 18284274 | Name on file | Email address on file |
| 18289730 | Name on file | Email address on file |
| 18332175 | Name on file | Email address on file |
| 18962507 | Name on file | Email address on file |
| 18268464 | Name on file | Email address on file |
| 18970069 | Name on file | Email address on file |
| 20806796 | Name on file | Email address on file |
| 18254154 | Name on file | Email address on file |
| 13513797 | Name on file | Email address on file |
| 18261060 | Name on file | Email address on file |
| 14384582 | Name on file | Email address on file |
| 18959774 | Name on file | Email address on file |
| 18258652 | Name on file | Email address on file |
| 18953767 | Name on file | Email address on file |
| 18289708 | Name on file | Email address on file |
| 18293532 | Name on file | Email address on file |
| 14246794 | Name on file | Email address on file |
| 18993029 | Name on file | Email address on file |
| 18998710 | Name on file | Email address on file |
| 18270024 | Name on file | Email address on file |
| 14299950 | Name on file | Email address on file |
| 18275398 | Name on file | Email address on file |
| 18937412 | Name on file | Email address on file |
| 18265003 | Name on file | Email address on file |
| 19003179 | Name on file | Email address on file |
| 13333406 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18936711 | Name on file | Email address on file |
| 18258988 | Name on file | Email address on file |
| 14248602 | Name on file | Email address on file |
| 18950051 | Name on file | Email address on file |
| 19008927 | Name on file | Email address on file |
| 18270634 | Name on file | Email address on file |
| 14536956 | Name on file | Email address on file |
| 14124283 | Name on file | Email address on file |
| 19016441 | Name on file | Email address on file |
| 20623431 | Name on file | Email address on file |
| 18261642 | Name on file | Email address on file |
| 18299549 | Name on file | Email address on file |
| 18290055 | Name on file | Email address on file |
| 18276895 | Name on file | Email address on file |
| 18502591 | Name on file | Email address on file |
| 18293479 | Name on file | Email address on file |
| 14556222 | Name on file | Email address on file |
| 18965763 | Name on file | Email address on file |
| 22142381 | Name on file | Email address on file |
| 14055166 | Name on file | Email address on file |
| 13620124 | Name on file | Email address on file |
| 13414131 | Name on file | Email address on file |
| 14555244 | Name on file | Email address on file |
| 13470685 | Name on file | Email address on file |
| 14400221 | Name on file | Email address on file |
| 13286852 | Name on file | Email address on file |
| 13286852 | Name on file | Email address on file |
| 13541222 | Name on file | Email address on file |
| 14111155 | Name on file | Email address on file |
| 13213049 | Name on file | Email address on file |
| 14212990 | Name on file | Email address on file |
| 14083532 | Name on file | Email address on file |
| 14083532 | Name on file | Email address on file |
| 13976251 | Name on file | Email address on file |
| 13773486 | Name on file | Email address on file |
| 18963848 | Name on file | Email address on file |
| 18252442 | Name on file | Email address on file |
| 18276328 | Name on file | Email address on file |
| 18278333 | Name on file | Email address on file |
| 13217506 | Name on file | Email address on file |
| 18245195 | Name on file | Email address on file |
| 19019489 | Name on file | Email address on file |
| 20643357 | Name on file | Email address on file |
| 18287054 | Name on file | Email address on file |
| 13488247 | Name on file | Email address on file |
| 19008961 | Name on file | Email address on file |
| 19008365 | Name on file | Email address on file |
| 18941287 | Name on file | Email address on file |
| 18277827 | Name on file | Email address on file |
| 18334132 | Name on file | Email address on file |
| 18948385 | Name on file | Email address on file |
| 18983425 | Name on file | Email address on file |
| 18268512 | Name on file | Email address on file |
| 18953634 | Name on file | Email address on file |
| 18953634 | Name on file | Email address on file |
| 14249007 | Name on file | Email address on file |
| 15291425 | Name on file | Email address on file |
| 18263760 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18262563 | Name on file | Email address on file |
| 18941204 | Name on file | Email address on file |
| 19004210 | Name on file | Email address on file |
| 18954079 | Name on file | Email address on file |
| 13165261 | Name on file | Email address on file |
| 13464453 | Name on file | Email address on file |
| 13781211 | Name on file | Email address on file |
| 14533495 | Name on file | Email address on file |
| 13163342 | Name on file | Email address on file |
| 13304933 | Name on file | Email address on file |
| 14007232 | Name on file | Email address on file |
| 13495786 | Name on file | Email address on file |
| 14189972 | Name on file | Email address on file |
| 13746274 | Name on file | Email address on file |
| 14961302 | Name on file | Email address on file |
| 13639967 | Name on file | Email address on file |
| 14540016 | Name on file | Email address on file |
| 13401789 | Name on file | Email address on file |
| 13242205 | Name on file | Email address on file |
| 14256035 | Name on file | Email address on file |
| 14369399 | Name on file | Email address on file |
| 13648313 | Name on file | Email address on file |
| 14220964 | Name on file | Email address on file |
| 14048650 | Name on file | Email address on file |
| 14012679 | Name on file | Email address on file |
| 13745675 | Name on file | Email address on file |
| 13744706 | Name on file | Email address on file |
| 14399194 | Name on file | Email address on file |
| 13975597 | Name on file | Email address on file |
| 13975597 | Name on file | Email address on file |
| 15278745 | Name on file | Email address on file |
| 15189254 | Name on file | Email address on file |
| 14224976 | Name on file | Email address on file |
| 15277839 | Name on file | Email address on file |
| 14007236 | Name on file | Email address on file |
| 14204155 | Name on file | Email address on file |
| 14529971 | Name on file | Email address on file |
| 14149147 | Name on file | Email address on file |
| 13297113 | Name on file | Email address on file |
| 13330836 | Name on file | Email address on file |
| 13880297 | Name on file | Email address on file |
| 14105445 | Name on file | Email address on file |
| 13738574 | Name on file | Email address on file |
| 13920209 | Name on file | Email address on file |
| 22139575 | Name on file | Email address on file |
| 18984349 | Name on file | Email address on file |
| 20623063 | Name on file | Email address on file |
| 18302336 | Name on file | Email address on file |
| 19006818 | Name on file | Email address on file |
| 19028878 | Name on file | Email address on file |
| 18255989 | Name on file | Email address on file |
| 18978521 | Name on file | Email address on file |
| 18244125 | Name on file | Email address on file |
| 22157035 | Name on file | Email address on file |
| 18246226 | Name on file | Email address on file |
| 18502709 | Name on file | Email address on file |
| 19026729 | Name on file | Email address on file |
| 18299239 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18979088 | Name on file | Email address on file |
| 18337898 | Name on file | Email address on file |
| 18324637 | Name on file | Email address on file |
| 18337818 | Name on file | Email address on file |
| 14185395 | Name on file | Email address on file |
| 14185395 | Name on file | Email address on file |
| 15022952 | Name on file | Email address on file |
| 15399092 | Name on file | Email address on file |
| 18335515 | Name on file | Email address on file |
| 18278116 | Name on file | Email address on file |
| 18942904 | Name on file | Email address on file |
| 18960298 | Name on file | Email address on file |
| 18275943 | Name on file | Email address on file |
| 15067844 | Name on file | Email address on file |
| 13215053 | Name on file | Email address on file |
| 15539643 | Name on file | Email address on file |
| 18964391 | Name on file | Email address on file |
| 18501671 | Name on file | Email address on file |
| 14360621 | Name on file | Email address on file |
| 19018520 | Name on file | Email address on file |
| 18501931 | Name on file | Email address on file |
| 14024862 | Name on file | Email address on file |
| 14193738 | Name on file | Email address on file |
| 14429928 | Name on file | Email address on file |
| 14353107 | Name on file | Email address on file |
| 14555732 | Name on file | Email address on file |
| 15042724 | Name on file | Email address on file |
| 13483284 | Name on file | Email address on file |
| 15251167 | Name on file | Email address on file |
| 14550472 | Name on file | Email address on file |
| 13656227 | Name on file | Email address on file |
| 14446425 | Name on file | Email address on file |
| 14430375 | Name on file | Email address on file |
| 13880051 | Name on file | Email address on file |
| 15108183 | Name on file | Email address on file |
| 15212180 | Name on file | Email address on file |
| 14639411 | Name on file | Email address on file |
| 13674081 | Name on file | Email address on file |
| 14091766 | Name on file | Email address on file |
| 15079064 | Name on file | Email address on file |
| 13816171 | Name on file | Email address on file |
| 13176315 | Name on file | Email address on file |
| 14631555 | Name on file | Email address on file |
| 14061954 | Name on file | Email address on file |
| 13622138 | Name on file | Email address on file |
| 18941924 | Name on file | Email address on file |
| 13712835 | Name on file | Email address on file |
| 14256544 | Name on file | Email address on file |
| 19019349 | Name on file | Email address on file |
| 18940339 | Name on file | Email address on file |
| 13888958 | Name on file | Email address on file |
| 14188199 | Name on file | Email address on file |
| 14188199 | Name on file | Email address on file |
| 14554201 | Name on file | Email address on file |
| 18333005 | Name on file | Email address on file |
| 22142363 | Name on file | Email address on file |
| 20817580 | Name on file | Email address on file |
| 18256730 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18309826 | Name on file | Email address on file |
| 18325715 | Name on file | Email address on file |
| 18944220 | Name on file | Email address on file |
| 18501988 | Name on file | Email address on file |
| 18984150 | Name on file | Email address on file |
| 18329464 | Name on file | Email address on file |
| 18292599 | Name on file | Email address on file |
| 13405566 | Name on file | Email address on file |
| 18287581 | Name on file | Email address on file |
| 18962580 | Name on file | Email address on file |
| 18997820 | Name on file | Email address on file |
| 18333086 | Name on file | Email address on file |
| 18333086 | Name on file | Email address on file |
| 18272902 | Name on file | Email address on file |
| 18977386 | Name on file | Email address on file |
| 18304270 | Name on file | Email address on file |
| 18321315 | Name on file | Email address on file |
| 18317751 | Name on file | Email address on file |
| 18270666 | Name on file | Email address on file |
| 19007641 | Name on file | Email address on file |
| 18327823 | Name on file | Email address on file |
| 18943015 | Name on file | Email address on file |
| 13678083 | Name on file | Email address on file |
| 18303405 | Name on file | Email address on file |
| 18990824 | Name on file | Email address on file |
| 18943264 | Name on file | Email address on file |
| 18287435 | Name on file | Email address on file |
| 19022624 | Name on file | Email address on file |
| 18306891 | Name on file | Email address on file |
| 18981225 | Name on file | Email address on file |
| 22120739 | Name on file | Email address on file |
| 18252233 | Name on file | Email address on file |
| 18284605 | Name on file | Email address on file |
| 19019594 | Name on file | Email address on file |
| 19008305 | Name on file | Email address on file |
| 13266025 | Name on file | Email address on file |
| 18246607 | Name on file | Email address on file |
| 18945355 | Name on file | Email address on file |
| 20794222 | Name on file | Email address on file |
| 19020677 | Name on file | Email address on file |
| 19019789 | Name on file | Email address on file |
| 14300049 | Name on file | Email address on file |
| 20822979 | Name on file | Email address on file |
| 18275207 | Name on file | Email address on file |
| 20807980 | Name on file | Email address on file |
| 18306628 | Name on file | Email address on file |
| 18986571 | Name on file | Email address on file |
| 18335912 | Name on file | Email address on file |
| 18287070 | Name on file | Email address on file |
| 18336469 | Name on file | Email address on file |
| 22206155 | Name on file | Email address on file |
| 13991131 | Name on file | Email address on file |
| 14539557 | Name on file | Email address on file |
| 18242135 | Name on file | Email address on file |
| 19022596 | Name on file | Email address on file |
| 19028054 | Name on file | Email address on file |
| 18964562 | Name on file | Email address on file |
| 13489887 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18262440 | Name on file | Email address on file |
| 15253049 | Name on file | Email address on file |
| 14244021 | Name on file | Email address on file |
| 13634013 | Name on file | Email address on file |
| 15244066 | Name on file | Email address on file |
| 13157299 | Name on file | Email address on file |
| 14386977 | Name on file | Email address on file |
| 13995200 | Name on file | Email address on file |
| 13964637 | Name on file | Email address on file |
| 14238469 | Name on file | Email address on file |
| 14238469 | Name on file | Email address on file |
| 22412737 | Name on file | Email address on file |
| 13588972 | Name on file | Email address on file |
| 14339740 | Name on file | Email address on file |
| 14005839 | Name on file | Email address on file |
| 19027014 | Name on file | Email address on file |
| 18269873 | Name on file | Email address on file |
| 14070537 | Name on file | Email address on file |
| 13330441 | Name on file | Email address on file |
| 13758656 | Name on file | Email address on file |
| 13777317 | Name on file | Email address on file |
| 13338715 | Name on file | Email address on file |
| 13338715 | Name on file | Email address on file |
| 13178397 | Name on file | Email address on file |
| 13178397 | Name on file | Email address on file |
| 14941083 | Name on file | Email address on file |
| 14010624 | Name on file | Email address on file |
| 13629727 | Name on file | Email address on file |
| 13644088 | Name on file | Email address on file |
| 18254990 | Name on file | Email address on file |
| 13388457 | Name on file | Email address on file |
| 14544918 | Name on file | Email address on file |
| 13260007 | Name on file | Email address on file |
| 13260007 | Name on file | Email address on file |
| 13202098 | Name on file | Email address on file |
| 13720712 | Name on file | Email address on file |
| 13755589 | Name on file | Email address on file |
| 14551930 | Name on file | Email address on file |
| 14538152 | Name on file | Email address on file |
| 15402270 | Name on file | Email address on file |
| 13859046 | Name on file | Email address on file |
| 13618005 | Name on file | Email address on file |
| 15363691 | Name on file | Email address on file |
| 14391312 | Name on file | Email address on file |
| 13778602 | Name on file | Email address on file |
| 13179016 | Name on file | Email address on file |
| 14407787 | Name on file | Email address on file |
| 14551063 | Name on file | Email address on file |
| 15274854 | Name on file | Email address on file |
| 14383777 | Name on file | Email address on file |
| 14917516 | Name on file | Email address on file |
| 14131678 | Name on file | Email address on file |
| 14131678 | Name on file | Email address on file |
| 13943211 | Name on file | Email address on file |
| 14025726 | Name on file | Email address on file |
| 15112301 | Name on file | Email address on file |
| 13508372 | Name on file | Email address on file |
| 14241756 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14552822 | Name on file | Email address on file |
| 14552822 | Name on file | Email address on file |
| 13811064 | Name on file | Email address on file |
| 13531234 | Name on file | Email address on file |
| 14405746 | Name on file | Email address on file |
| 13758016 | Name on file | Email address on file |
| 13502801 | Name on file | Email address on file |
| 13468204 | Name on file | Email address on file |
| 14383410 | Name on file | Email address on file |
| 14044278 | Name on file | Email address on file |
| 13208872 | Name on file | Email address on file |
| 22436243 | Name on file | Email address on file |
| 15147906 | Name on file | Email address on file |
| 14162596 | Name on file | Email address on file |
| 13707652 | Name on file | Email address on file |
| 14548928 | Name on file | Email address on file |
| 13843758 | Name on file | Email address on file |
| 13780791 | Name on file | Email address on file |
| 13780791 | Name on file | Email address on file |
| 14402283 | Name on file | Email address on file |
| 14056906 | Name on file | Email address on file |
| 14056906 | Name on file | Email address on file |
| 13641970 | Name on file | Email address on file |
| 15058934 | Name on file | Email address on file |
| 13429080 | Name on file | Email address on file |
| 14053902 | Name on file | Email address on file |
| 14278902 | Name on file | Email address on file |
| 14297399 | Name on file | Email address on file |
| 14470808 | Name on file | Email address on file |
| 13201822 | Name on file | Email address on file |
| 13201822 | Name on file | Email address on file |
| 14421523 | Name on file | Email address on file |
| 14370313 | Name on file | Email address on file |
| 15012623 | Name on file | Email address on file |
| 14474854 | Name on file | Email address on file |
| 15261943 | Name on file | Email address on file |
| 13817074 | Name on file | Email address on file |
| 13707242 | Name on file | Email address on file |
| 13657269 | Name on file | Email address on file |
| 14483032 | Name on file | Email address on file |
| 15131215 | Name on file | Email address on file |
| 15131215 | Name on file | Email address on file |
| 14488882 | Name on file | Email address on file |
| 14488882 | Name on file | Email address on file |
| 13857831 | Name on file | Email address on file |
| 13165997 | Name on file | Email address on file |
| 13538030 | Name on file | Email address on file |
| 13612863 | Name on file | Email address on file |
| 14294612 | Name on file | Email address on file |
| 15396990 | Name on file | Email address on file |
| 13151141 | Name on file | Email address on file |
| 14547951 | Name on file | Email address on file |
| 13505715 | Name on file | Email address on file |
| 15366171 | Name on file | Email address on file |
| 14555719 | Name on file | Email address on file |
| 13067550 | Name on file | Email address on file |
| 18310455 | Name on file | Email address on file |
| 18338902 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19008709 | Name on file | Email address on file |
| 14291404 | Name on file | Email address on file |
| 22145233 | Name on file | Email address on file |
| 18990445 | Name on file | Email address on file |
| 18291045 | Name on file | Email address on file |
| 13790597 | Name on file | Email address on file |
| 14416999 | Name on file | Email address on file |
| 13929505 | Name on file | Email address on file |
| 13483176 | Name on file | Email address on file |
| 13294352 | Name on file | Email address on file |
| 13695346 | Name on file | Email address on file |
| 14238626 | Name on file | Email address on file |
| 13537503 | Name on file | Email address on file |
| 13537503 | Name on file | Email address on file |
| 14338636 | Name on file | Email address on file |
| 14029959 | Name on file | Email address on file |
| 13992099 | Name on file | Email address on file |
| 14082444 | Name on file | Email address on file |
| 14147287 | Name on file | Email address on file |
| 13522093 | Name on file | Email address on file |
| 14357500 | Name on file | Email address on file |
| 14935118 | Name on file | Email address on file |
| 13913825 | Name on file | Email address on file |
| 14290442 | Name on file | Email address on file |
| 13808860 | Name on file | Email address on file |
| 15383109 | Name on file | Email address on file |
| 13963791 | Name on file | Email address on file |
| 18297839 | Name on file | Email address on file |
| 14589929 | Name on file | Email address on file |
| 15377761 | Name on file | Email address on file |
| 14659620 | Name on file | Email address on file |
| 14259585 | Name on file | Email address on file |
| 13599956 | Name on file | Email address on file |
| 13599956 | Name on file | Email address on file |
| 13570070 | Name on file | Email address on file |
| 13343569 | Name on file | Email address on file |
| 14547322 | Name on file | Email address on file |
| 14160494 | Name on file | Email address on file |
| 14177658 | Name on file | Email address on file |
| 14177658 | Name on file | Email address on file |
| 14550253 | Name on file | Email address on file |
| 13887346 | Name on file | Email address on file |
| 13306993 | Name on file | Email address on file |
| 14193773 | Name on file | Email address on file |
| 14944227 | Name on file | Email address on file |
| 13283826 | Name on file | Email address on file |
| 13283826 | Name on file | Email address on file |
| 13373448 | Name on file | Email address on file |
| 13729553 | Name on file | Email address on file |
| 14006814 | Name on file | Email address on file |
| 14446720 | Name on file | Email address on file |
| 13839299 | Name on file | Email address on file |
| 14133608 | Name on file | Email address on file |
| 13941199 | Name on file | Email address on file |
| 14088633 | Name on file | Email address on file |
| 13634489 | Name on file | Email address on file |
| 14217716 | Name on file | Email address on file |
| 14206161 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13244767 | Name on file | Email address on file |
| 14547567 | Name on file | Email address on file |
| 14547567 | Name on file | Email address on file |
| 14540220 | Name on file | Email address on file |
| 13175871 | Name on file | Email address on file |
| 15093786 | Name on file | Email address on file |
| 13879620 | Name on file | Email address on file |
| 22423468 | Name on file | Email address on file |
| 14466609 | Name on file | Email address on file |
| 15022607 | Name on file | Email address on file |
| 13282363 | Name on file | Email address on file |
| 13439564 | Name on file | Email address on file |
| 13215056 | Name on file | Email address on file |
| 14050184 | Name on file | Email address on file |
| 13559038 | Name on file | Email address on file |
| 14279295 | Name on file | Email address on file |
| 15027321 | Name on file | Email address on file |
| 13322824 | Name on file | Email address on file |
| 14095827 | Name on file | Email address on file |
| 13625057 | Name on file | Email address on file |
| 13865469 | Name on file | Email address on file |
| 15261069 | Name on file | Email address on file |
| 14550284 | Name on file | Email address on file |
| 15365207 | Name on file | Email address on file |
| 14546675 | Name on file | Email address on file |
| 13440268 | Name on file | Email address on file |
| 13558086 | Name on file | Email address on file |
| 13260910 | Name on file | Email address on file |
| 13260910 | Name on file | Email address on file |
| 14055272 | Name on file | Email address on file |
| 14223581 | Name on file | Email address on file |
| 14033595 | Name on file | Email address on file |
| 14244414 | Name on file | Email address on file |
| 14921702 | Name on file | Email address on file |
| 13192610 | Name on file | Email address on file |
| 13139864 | Name on file | Email address on file |
| 13437424 | Name on file | Email address on file |
| 14519226 | Name on file | Email address on file |
| 13907617 | Name on file | Email address on file |
| 15127383 | Name on file | Email address on file |
| 13851621 | Name on file | Email address on file |
| 14234671 | Name on file | Email address on file |
| 15234152 | Name on file | Email address on file |
| 13525375 | Name on file | Email address on file |
| 14427727 | Name on file | Email address on file |
| 14599234 | Name on file | Email address on file |
| 13802290 | Name on file | Email address on file |
| 14096500 | Name on file | Email address on file |
| 14096500 | Name on file | Email address on file |
| 13736958 | Name on file | Email address on file |
| 13733333 | Name on file | Email address on file |
| 14330005 | Name on file | Email address on file |
| 13443667 | Name on file | Email address on file |
| 13819964 | Name on file | Email address on file |
| 13746735 | Name on file | Email address on file |
| 13737753 | Name on file | Email address on file |
| 13694409 | Name on file | Email address on file |
| 13366419 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13366419 | Name on file | Email address on file |
| 14686746 | Name on file | Email address on file |
| 13816876 | Name on file | Email address on file |
| 13775789 | Name on file | Email address on file |
| 13480169 | Name on file | Email address on file |
| 13701423 | Name on file | Email address on file |
| 14464116 | Name on file | Email address on file |
| 14680194 | Name on file | Email address on file |
| 14552305 | Name on file | Email address on file |
| 13367217 | Name on file | Email address on file |
| 13373190 | Name on file | Email address on file |
| 13969507 | Name on file | Email address on file |
| 14232029 | Name on file | Email address on file |
| 14232029 | Name on file | Email address on file |
| 13158104 | Name on file | Email address on file |
| 22423408 | Name on file | Email address on file |
| 14203500 | Name on file | Email address on file |
| 13664566 | Name on file | Email address on file |
| 14232944 | Name on file | Email address on file |
| 14316284 | Name on file | Email address on file |
| 13631833 | Name on file | Email address on file |
| 13508093 | Name on file | Email address on file |
| 13718478 | Name on file | Email address on file |
| 14019429 | Name on file | Email address on file |
| 13815863 | Name on file | Email address on file |
| 13867161 | Name on file | Email address on file |
| 13406204 | Name on file | Email address on file |
| 15406592 | Name on file | Email address on file |
| 15396762 | Name on file | Email address on file |
| 15269091 | Name on file | Email address on file |
| 14489591 | Name on file | Email address on file |
| 13813376 | Name on file | Email address on file |
| 13901015 | Name on file | Email address on file |
| 14214930 | Name on file | Email address on file |
| 13630227 | Name on file | Email address on file |
| 13404076 | Name on file | Email address on file |
| 13186691 | Name on file | Email address on file |
| 13946126 | Name on file | Email address on file |
| 13405538 | Name on file | Email address on file |
| 15388914 | Name on file | Email address on file |
| 15388914 | Name on file | Email address on file |
| 13417473 | Name on file | Email address on file |
| 13238844 | Name on file | Email address on file |
| 15140274 | Name on file | Email address on file |
| 15162524 | Name on file | Email address on file |
| 14026130 | Name on file | Email address on file |
| 15275329 | Name on file | Email address on file |
| 14507742 | Name on file | Email address on file |
| 14551356 | Name on file | Email address on file |
| 14270565 | Name on file | Email address on file |
| 13187937 | Name on file | Email address on file |
| 14434005 | Name on file | Email address on file |
| 13557286 | Name on file | Email address on file |
| 14312743 | Name on file | Email address on file |
| 13466567 | Name on file | Email address on file |
| 13205916 | Name on file | Email address on file |
| 14912368 | Name on file | Email address on file |
| 14359266 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14531416 | Name on file | Email address on file |
| 13982323 | Name on file | Email address on file |
| 13285972 | Name on file | Email address on file |
| 13591741 | Name on file | Email address on file |
| 14475785 | Name on file | Email address on file |
| 15279098 | Name on file | Email address on file |
| 13279547 | Name on file | Email address on file |
| 13280864 | Name on file | Email address on file |
| 14236747 | Name on file | Email address on file |
| 13859229 | Name on file | Email address on file |
| 14295732 | Name on file | Email address on file |
| 13377636 | Name on file | Email address on file |
| 15270428 | Name on file | Email address on file |
| 14195583 | Name on file | Email address on file |
| 13801926 | Name on file | Email address on file |
| 14546042 | Name on file | Email address on file |
| 15164947 | Name on file | Email address on file |
| 13355421 | Name on file | Email address on file |
| 13245281 | Name on file | Email address on file |
| 14918074 | Name on file | Email address on file |
| 15090618 | Name on file | Email address on file |
| 14990226 | Name on file | Email address on file |
| 13528393 | Name on file | Email address on file |
| 13391791 | Name on file | Email address on file |
| 14556479 | Name on file | Email address on file |
| 14541980 | Name on file | Email address on file |
| 13190326 | Name on file | Email address on file |
| 14370908 | Name on file | Email address on file |
| 13961658 | Name on file | Email address on file |
| 13355876 | Name on file | Email address on file |
| 15276545 | Name on file | Email address on file |
| 13353127 | Name on file | Email address on file |
| 13594460 | Name on file | Email address on file |
| 14341847 | Name on file | Email address on file |
| 13297978 | Name on file | Email address on file |
| 13571950 | Name on file | Email address on file |
| 13400826 | Name on file | Email address on file |
| 13772582 | Name on file | Email address on file |
| 14484500 | Name on file | Email address on file |
| 13874024 | Name on file | Email address on file |
| 13225385 | Name on file | Email address on file |
| 15364330 | Name on file | Email address on file |
| 14593836 | Name on file | Email address on file |
| 14610454 | Name on file | Email address on file |
| 14307905 | Name on file | Email address on file |
| 13812027 | Name on file | Email address on file |
| 13812027 | Name on file | Email address on file |
| 14280256 | Name on file | Email address on file |
| 14553580 | Name on file | Email address on file |
| 14056902 | Name on file | Email address on file |
| 14045112 | Name on file | Email address on file |
| 14391650 | Name on file | Email address on file |
| 13186701 | Name on file | Email address on file |
| 14316303 | Name on file | Email address on file |
| 14142786 | Name on file | Email address on file |
| 13346653 | Name on file | Email address on file |
| 14382506 | Name on file | Email address on file |
| 13591550 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15155883 | Name on file | Email address on file |
| 15106338 | Name on file | Email address on file |
| 15276689 | Name on file | Email address on file |
| 13642023 | Name on file | Email address on file |
| 14082060 | Name on file | Email address on file |
| 13559965 | Name on file | Email address on file |
| 13559965 | Name on file | Email address on file |
| 14436758 | Name on file | Email address on file |
| 13811806 | Name on file | Email address on file |
| 14991653 | Name on file | Email address on file |
| 14661091 | Name on file | Email address on file |
| 14276343 | Name on file | Email address on file |
| 14679508 | Name on file | Email address on file |
| 14556053 | Name on file | Email address on file |
| 14128096 | Name on file | Email address on file |
| 13893410 | Name on file | Email address on file |
| 14211236 | Name on file | Email address on file |
| 13653418 | Name on file | Email address on file |
| 13653418 | Name on file | Email address on file |
| 13867566 | Name on file | Email address on file |
| 14538328 | Name on file | Email address on file |
| 14211975 | Name on file | Email address on file |
| 13789144 | Name on file | Email address on file |
| 13970493 | Name on file | Email address on file |
| 14233706 | Name on file | Email address on file |
| 14233706 | Name on file | Email address on file |
| 14547166 | Name on file | Email address on file |
| 13903361 | Name on file | Email address on file |
| 15383022 | Name on file | Email address on file |
| 14372185 | Name on file | Email address on file |
| 13972031 | Name on file | Email address on file |
| 13417501 | Name on file | Email address on file |
| 13867200 | Name on file | Email address on file |
| 13490653 | Name on file | Email address on file |
| 14422710 | Name on file | Email address on file |
| 15271110 | Name on file | Email address on file |
| 14317502 | Name on file | Email address on file |
| 13566241 | Name on file | Email address on file |
| 15233222 | Name on file | Email address on file |
| 13363589 | Name on file | Email address on file |
| 13363589 | Name on file | Email address on file |
| 14418878 | Name on file | Email address on file |
| 13985583 | Name on file | Email address on file |
| 13966707 | Name on file | Email address on file |
| 18242053 | Name on file | Email address on file |
| 13940439 | Name on file | Email address on file |
| 15366825 | Name on file | Email address on file |
| 13482858 | Name on file | Email address on file |
| 13436385 | Name on file | Email address on file |
| 15005068 | Name on file | Email address on file |
| 13450488 | Name on file | Email address on file |
| 13398818 | Name on file | Email address on file |
| 14117005 | Name on file | Email address on file |
| 14476648 | Name on file | Email address on file |
| 13207783 | Name on file | Email address on file |
| 14487396 | Name on file | Email address on file |
| 13164592 | Name on file | Email address on file |
| 14114112 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14605373 | Name on file | Email address on file |
| 13999916 | Name on file | Email address on file |
| 15252988 | Name on file | Email address on file |
| 15252988 | Name on file | Email address on file |
| 13322929 | Name on file | Email address on file |
| 13594932 | Name on file | Email address on file |
| 13222451 | Name on file | Email address on file |
| 13939315 | Name on file | Email address on file |
| 15275357 | Name on file | Email address on file |
| 13524696 | Name on file | Email address on file |
| 14340786 | Name on file | Email address on file |
| 14188179 | Name on file | Email address on file |
| 13215048 | Name on file | Email address on file |
| 14550055 | Name on file | Email address on file |
| 13344181 | Name on file | Email address on file |
| 14464143 | Name on file | Email address on file |
| 15131790 | Name on file | Email address on file |
| 13260660 | Name on file | Email address on file |
| 13915567 | Name on file | Email address on file |
| 13915567 | Name on file | Email address on file |
| 14082530 | Name on file | Email address on file |
| 14213568 | Name on file | Email address on file |
| 14309306 | Name on file | Email address on file |
| 14539581 | Name on file | Email address on file |
| 13847014 | Name on file | Email address on file |
| 13978371 | Name on file | Email address on file |
| 13440264 | Name on file | Email address on file |
| 14123042 | Name on file | Email address on file |
| 13615815 | Name on file | Email address on file |
| 13835146 | Name on file | Email address on file |
| 13202969 | Name on file | Email address on file |
| 14551143 | Name on file | Email address on file |
| 13324203 | Name on file | Email address on file |
| 13468183 | Name on file | Email address on file |
| 15410247 | Name on file | Email address on file |
| 13360845 | Name on file | Email address on file |
| 15197904 | Name on file | Email address on file |
| 14515478 | Name on file | Email address on file |
| 14275270 | Name on file | Email address on file |
| 14553543 | Name on file | Email address on file |
| 13221636 | Name on file | Email address on file |
| 14066199 | Name on file | Email address on file |
| 15408727 | Name on file | Email address on file |
| 13277587 | Name on file | Email address on file |
| 14238087 | Name on file | Email address on file |
| 14521319 | Name on file | Email address on file |
| 13908908 | Name on file | Email address on file |
| 13845051 | Name on file | Email address on file |
| 13225284 | Name on file | Email address on file |
| 14087697 | Name on file | Email address on file |
| 14535657 | Name on file | Email address on file |
| 14270982 | Name on file | Email address on file |
| 14964715 | Name on file | Email address on file |
| 14971695 | Name on file | Email address on file |
| 13515874 | Name on file | Email address on file |
| 13883138 | Name on file | Email address on file |
| 14314030 | Name on file | Email address on file |
| 14401787 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15059210 | Name on file | Email address on file |
| 14512255 | Name on file | Email address on file |
| 14402818 | Name on file | Email address on file |
| 15125321 | Name on file | Email address on file |
| 13149756 | Name on file | Email address on file |
| 13614786 | Name on file | Email address on file |
| 14385139 | Name on file | Email address on file |
| 14417940 | Name on file | Email address on file |
| 13880070 | Name on file | Email address on file |
| 13886113 | Name on file | Email address on file |
| 13848759 | Name on file | Email address on file |
| 13848759 | Name on file | Email address on file |
| 13879728 | Name on file | Email address on file |
| 13837361 | Name on file | Email address on file |
| 14401495 | Name on file | Email address on file |
| 14990172 | Name on file | Email address on file |
| 14232284 | Name on file | Email address on file |
| 14242755 | Name on file | Email address on file |
| 14595965 | Name on file | Email address on file |
| 14595965 | Name on file | Email address on file |
| 13715451 | Name on file | Email address on file |
| 13716218 | Name on file | Email address on file |
| 15103025 | Name on file | Email address on file |
| 13570012 | Name on file | Email address on file |
| 13570012 | Name on file | Email address on file |
| 13368666 | Name on file | Email address on file |
| 14074148 | Name on file | Email address on file |
| 14244883 | Name on file | Email address on file |
| 13931110 | Name on file | Email address on file |
| 13665783 | Name on file | Email address on file |
| 13375674 | Name on file | Email address on file |
| 13147362 | Name on file | Email address on file |
| 14277576 | Name on file | Email address on file |
| 14503967 | Name on file | Email address on file |
| 14022026 | Name on file | Email address on file |
| 14199472 | Name on file | Email address on file |
| 13450266 | Name on file | Email address on file |
| 14549320 | Name on file | Email address on file |
| 13992498 | Name on file | Email address on file |
| 14085177 | Name on file | Email address on file |
| 14286195 | Name on file | Email address on file |
| 14944466 | Name on file | Email address on file |
| 13586180 | Name on file | Email address on file |
| 13395766 | Name on file | Email address on file |
| 13395766 | Name on file | Email address on file |
| 15405493 | Name on file | Email address on file |
| 13842738 | Name on file | Email address on file |
| 22434136 | Name on file | Email address on file |
| 14060650 | Name on file | Email address on file |
| 13562479 | Name on file | Email address on file |
| 14401956 | Name on file | Email address on file |
| 13227831 | Name on file | Email address on file |
| 13993217 | Name on file | Email address on file |
| 15229057 | Name on file | Email address on file |
| 13885186 | Name on file | Email address on file |
| 13780547 | Name on file | Email address on file |
| 13925752 | Name on file | Email address on file |
| 13368570 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14933445 | Name on file | Email address on file |
| 14503462 | Name on file | Email address on file |
| 15361997 | Name on file | Email address on file |
| 13316996 | Name on file | Email address on file |
| 13993468 | Name on file | Email address on file |
| 14544851 | Name on file | Email address on file |
| 13816741 | Name on file | Email address on file |
| 13839256 | Name on file | Email address on file |
| 13691217 | Name on file | Email address on file |
| 13679633 | Name on file | Email address on file |
| 14518183 | Name on file | Email address on file |
| 14543614 | Name on file | Email address on file |
| 13690577 | Name on file | Email address on file |
| 14086112 | Name on file | Email address on file |
| 14551450 | Name on file | Email address on file |
| 14545891 | Name on file | Email address on file |
| 13931487 | Name on file | Email address on file |
| 13604520 | Name on file | Email address on file |
| 14265430 | Name on file | Email address on file |
| 14956701 | Name on file | Email address on file |
| 14956701 | Name on file | Email address on file |
| 13848782 | Name on file | Email address on file |
| 14170475 | Name on file | Email address on file |
| 14232750 | Name on file | Email address on file |
| 14232750 | Name on file | Email address on file |
| 14034662 | Name on file | Email address on file |
| 14550163 | Name on file | Email address on file |
| 13181719 | Name on file | Email address on file |
| 14124881 | Name on file | Email address on file |
| 14412687 | Name on file | Email address on file |
| 14552559 | Name on file | Email address on file |
| 15226878 | Name on file | Email address on file |
| 13586552 | Name on file | Email address on file |
| 14152241 | Name on file | Email address on file |
| 13887092 | Name on file | Email address on file |
| 14041612 | Name on file | Email address on file |
| 14541685 | Name on file | Email address on file |
| 14545950 | Name on file | Email address on file |
| 15219801 | Name on file | Email address on file |
| 13869541 | Name on file | Email address on file |
| 14256443 | Name on file | Email address on file |
| 14509008 | Name on file | Email address on file |
| 13268846 | Name on file | Email address on file |
| 14457849 | Name on file | Email address on file |
| 13357434 | Name on file | Email address on file |
| 13286086 | Name on file | Email address on file |
| 15204769 | Name on file | Email address on file |
| 13876617 | Name on file | Email address on file |
| 14160677 | Name on file | Email address on file |
| 14410184 | Name on file | Email address on file |
| 13929434 | Name on file | Email address on file |
| 13900855 | Name on file | Email address on file |
| 13408675 | Name on file | Email address on file |
| 13408675 | Name on file | Email address on file |
| 14950411 | Name on file | Email address on file |
| 14366150 | Name on file | Email address on file |
| 14168448 | Name on file | Email address on file |
| 18257574 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13404865 | Name on file | Email address on file |
| 18982438 | Name on file | Email address on file |
| 18282588 | Name on file | Email address on file |
| 18937167 | Name on file | Email address on file |
| 22153462 | Name on file | Email address on file |
| 18252682 | Name on file | Email address on file |
| 18968140 | Name on file | Email address on file |
| 18285308 | Name on file | Email address on file |
| 18991973 | Name on file | Email address on file |
| 19004064 | Name on file | Email address on file |
| 18258575 | Name on file | Email address on file |
| 18303974 | Name on file | Email address on file |
| 18968689 | Name on file | Email address on file |
| 18252943 | Name on file | Email address on file |
| 18995729 | Name on file | Email address on file |
| 13835016 | Name on file | Email address on file |
| 18944499 | Name on file | Email address on file |
| 18297987 | Name on file | Email address on file |
| 19018859 | Name on file | Email address on file |
| 13550161 | Name on file | Email address on file |
| 18292802 | Name on file | Email address on file |
| 18942771 | Name on file | Email address on file |
| 19022965 | Name on file | Email address on file |
| 19025178 | Name on file | Email address on file |
| 18244377 | Name on file | Email address on file |
| 18249420 | Name on file | Email address on file |
| 18261960 | Name on file | Email address on file |
| 19023211 | Name on file | Email address on file |
| 18281037 | Name on file | Email address on file |
| 19029496 | Name on file | Email address on file |
| 18328137 | Name on file | Email address on file |
| 18330522 | Name on file | Email address on file |
| 19014850 | Name on file | Email address on file |
| 18981158 | Name on file | Email address on file |
| 18309568 | Name on file | Email address on file |
| 18262782 | Name on file | Email address on file |
| 18972240 | Name on file | Email address on file |
| 18338974 | Name on file | Email address on file |
| 18290012 | Name on file | Email address on file |
| 18283128 | Name on file | Email address on file |
| 18265005 | Name on file | Email address on file |
| 15009319 | Name on file | Email address on file |
| 13500179 | Name on file | Email address on file |
| 13825303 | Name on file | Email address on file |
| 14650698 | Name on file | Email address on file |
| 18992102 | Name on file | Email address on file |
| 15079927 | Name on file | Email address on file |
| 18248789 | Name on file | Email address on file |
| 18297689 | Name on file | Email address on file |
| 14524189 | Name on file | Email address on file |
| 18958626 | Name on file | Email address on file |
| 18327973 | Name on file | Email address on file |
| 13943824 | Name on file | Email address on file |
| 13754692 | Name on file | Email address on file |
| 15555619 | Name on file | Email address on file |
| 14961644 | Name on file | Email address on file |
| 14961644 | Name on file | Email address on file |
| 15388613 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18299200 | Name on file | Email address on file |
| 12876355 | Name on file | Email address on file |
| 13188854 | Name on file | Email address on file |
| 13886681 | Name on file | Email address on file |
| 18291677 | Name on file | Email address on file |
| 18282336 | Name on file | Email address on file |
| 18266674 | Name on file | Email address on file |
| 18302491 | Name on file | Email address on file |
| 13660043 | Name on file | Email address on file |
| 18955950 | Name on file | Email address on file |
| 15226260 | Name on file | Email address on file |
| 18320476 | Name on file | Email address on file |
| 22153967 | Name on file | Email address on file |
| 19014565 | Name on file | Email address on file |
| 18955150 | Name on file | Email address on file |
| 20812916 | Name on file | Email address on file |
| 18267298 | Name on file | Email address on file |
| 19016288 | Name on file | Email address on file |
| 18955206 | Name on file | Email address on file |
| 19025195 | Name on file | Email address on file |
| 19004734 | Name on file | Email address on file |
| 18288510 | Name on file | Email address on file |
| 19020162 | Name on file | Email address on file |
| 19002581 | Name on file | Email address on file |
| 18976941 | Name on file | Email address on file |
| 18979252 | Name on file | Email address on file |
| 18967359 | Name on file | Email address on file |
| 18976527 | Name on file | Email address on file |
| 18976486 | Name on file | Email address on file |
| 19014712 | Name on file | Email address on file |
| 18960757 | Name on file | Email address on file |
| 13424903 | Name on file | Email address on file |
| 14417268 | Name on file | Email address on file |
| 18297140 | Name on file | Email address on file |
| 18278964 | Name on file | Email address on file |
| 14107404 | Name on file | Email address on file |
| 22192019 | Name on file | Email address on file |
| 14035763 | Name on file | Email address on file |
| 14458304 | Name on file | Email address on file |
| 13966808 | Name on file | Email address on file |
| 19015092 | Name on file | Email address on file |
| 18335301 | Name on file | Email address on file |
| 14205764 | Name on file | Email address on file |
| 18242141 | Name on file | Email address on file |
| 18971221 | Name on file | Email address on file |
| 18284973 | Name on file | Email address on file |
| 19021251 | Name on file | Email address on file |
| 18965563 | Name on file | Email address on file |
| 19009660 | Name on file | Email address on file |
| 18262628 | Name on file | Email address on file |
| 13618567 | Name on file | Email address on file |
| 15044776 | Name on file | Email address on file |
| 13814341 | Name on file | Email address on file |
| 18984913 | Name on file | Email address on file |
| 19006863 | Name on file | Email address on file |
| 14532064 | Name on file | Email address on file |
| 13994886 | Name on file | Email address on file |
| 13308597 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18333414 | Name on file | Email address on file |
| 18996919 | Name on file | Email address on file |
| 13327720 | Name on file | Email address on file |
| 14151115 | Name on file | Email address on file |
| 18961377 | Name on file | Email address on file |
| 20800651 | Name on file | Email address on file |
| 20690520 | Name on file | Email address on file |
| 19023678 | Name on file | Email address on file |
| 18959866 | Name on file | Email address on file |
| 14525002 | Name on file | Email address on file |
| 18954809 | Name on file | Email address on file |
| 18305286 | Name on file | Email address on file |
| 18946480 | Name on file | Email address on file |
| 13180242 | Name on file | Email address on file |
| 18977399 | Name on file | Email address on file |
| 18259851 | Name on file | Email address on file |
| 18332371 | Name on file | Email address on file |
| 19014739 | Name on file | Email address on file |
| 18960889 | Name on file | Email address on file |
| 18271036 | Name on file | Email address on file |
| 18250279 | Name on file | Email address on file |
| 14000542 | Name on file | Email address on file |
| 13172846 | Name on file | Email address on file |
| 13362492 | Name on file | Email address on file |
| 13297777 | Name on file | Email address on file |
| 14351812 | Name on file | Email address on file |
| 14501722 | Name on file | Email address on file |
| 13738932 | Name on file | Email address on file |
| 18303434 | Name on file | Email address on file |
| 13984362 | Name on file | Email address on file |
| 13984362 | Name on file | Email address on file |
| 13311409 | Name on file | Email address on file |
| 13713455 | Name on file | Email address on file |
| 15375406 | Name on file | Email address on file |
| 22180979 | Name on file | Email address on file |
| 18268174 | Name on file | Email address on file |
| 14555061 | Name on file | Email address on file |
| 14550022 | Name on file | Email address on file |
| 14356462 | Name on file | Email address on file |
| 13533843 | Name on file | Email address on file |
| 13319130 | Name on file | Email address on file |
| 13369082 | Name on file | Email address on file |
| 13562494 | Name on file | Email address on file |
| 13251144 | Name on file | Email address on file |
| 14004265 | Name on file | Email address on file |
| 15272430 | Name on file | Email address on file |
| 15272430 | Name on file | Email address on file |
| 18247465 | Name on file | Email address on file |
| 18247465 | Name on file | Email address on file |
| 12243812 | Name on file | Email address on file |
| 15371046 | Name on file | Email address on file |
| 13999321 | Name on file | Email address on file |
| 14222983 | Name on file | Email address on file |
| 13216601 | Name on file | Email address on file |
| 13404062 | Name on file | Email address on file |
| 13896890 | Name on file | Email address on file |
| 18284826 | Name on file | Email address on file |
| 13911701 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14100194 | Name on file | Email address on file |
| 13376556 | Name on file | Email address on file |
| 14328490 | Name on file | Email address on file |
| 15117019 | Name on file | Email address on file |
| 18947744 | Name on file | Email address on file |
| 14522680 | Name on file | Email address on file |
| 13789313 | Name on file | Email address on file |
| 14549777 | Name on file | Email address on file |
| 13207346 | Name on file | Email address on file |
| 13388411 | Name on file | Email address on file |
| 13956962 | Name on file | Email address on file |
| 15278208 | Name on file | Email address on file |
| 13415177 | Name on file | Email address on file |
| 18250549 | Name on file | Email address on file |
| 13315715 | Name on file | Email address on file |
| 13301302 | Name on file | Email address on file |
| 19028317 | Name on file | Email address on file |
| 19004536 | Name on file | Email address on file |
| 18291468 | Name on file | Email address on file |
| 14394789 | Name on file | Email address on file |
| 19025282 | Name on file | Email address on file |
| 14460693 | Name on file | Email address on file |
| 14460693 | Name on file | Email address on file |
| 18305879 | Name on file | Email address on file |
| 18288233 | Name on file | Email address on file |
| 13265983 | Name on file | Email address on file |
| 14511337 | Name on file | Email address on file |
| 15197485 | Name on file | Email address on file |
| 14135974 | Name on file | Email address on file |
| 18956314 | Name on file | Email address on file |
| 19010053 | Name on file | Email address on file |
| 19002248 | Name on file | Email address on file |
| 18324056 | Name on file | Email address on file |
| 18971255 | Name on file | Email address on file |
| 18321941 | Name on file | Email address on file |
| 18293017 | Name on file | Email address on file |
| 22125408 | Name on file | Email address on file |
| 14123779 | Name on file | Email address on file |
| 14123779 | Name on file | Email address on file |
| 13522079 | Name on file | Email address on file |
| 13789738 | Name on file | Email address on file |
| 18241459 | Name on file | Email address on file |
| 13279945 | Name on file | Email address on file |
| 14314904 | Name on file | Email address on file |
| 13480149 | Name on file | Email address on file |
| 14434558 | Name on file | Email address on file |
| 18271788 | Name on file | Email address on file |
| 14182369 | Name on file | Email address on file |
| 14209663 | Name on file | Email address on file |
| 13954080 | Name on file | Email address on file |
| 14992498 | Name on file | Email address on file |
| 22212453 | Name on file | Email address on file |
| 13911327 | Name on file | Email address on file |
| 13512437 | Name on file | Email address on file |
| 14552752 | Name on file | Email address on file |
| 13929910 | Name on file | Email address on file |
| 13471337 | Name on file | Email address on file |
| 13548073 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14201890 | Name on file | Email address on file |
| 13693373 | Name on file | Email address on file |
| 13860396 | Name on file | Email address on file |
| 13860396 | Name on file | Email address on file |
| 15276527 | Name on file | Email address on file |
| 14129897 | Name on file | Email address on file |
| 13645871 | Name on file | Email address on file |
| 13580763 | Name on file | Email address on file |
| 13580763 | Name on file | Email address on file |
| 14453752 | Name on file | Email address on file |
| 13540033 | Name on file | Email address on file |
| 13958109 | Name on file | Email address on file |
| 13319095 | Name on file | Email address on file |
| 14307420 | Name on file | Email address on file |
| 14133150 | Name on file | Email address on file |
| 13713608 | Name on file | Email address on file |
| 13981111 | Name on file | Email address on file |
| 13939841 | Name on file | Email address on file |
| 13182566 | Name on file | Email address on file |
| 13555128 | Name on file | Email address on file |
| 14336928 | Name on file | Email address on file |
| 13799465 | Name on file | Email address on file |
| 14369951 | Name on file | Email address on file |
| 13662923 | Name on file | Email address on file |
| 13415166 | Name on file | Email address on file |
| 14332665 | Name on file | Email address on file |
| 13788204 | Name on file | Email address on file |
| 14178023 | Name on file | Email address on file |
| 13805743 | Name on file | Email address on file |
| 13804025 | Name on file | Email address on file |
| 13905531 | Name on file | Email address on file |
| 14554686 | Name on file | Email address on file |
| 14205926 | Name on file | Email address on file |
| 13216783 | Name on file | Email address on file |
| 14094336 | Name on file | Email address on file |
| 13429642 | Name on file | Email address on file |
| 14257523 | Name on file | Email address on file |
| 13386381 | Name on file | Email address on file |
| 14309800 | Name on file | Email address on file |
| 13851615 | Name on file | Email address on file |
| 15232504 | Name on file | Email address on file |
| 14233681 | Name on file | Email address on file |
| 14052605 | Name on file | Email address on file |
| 13314134 | Name on file | Email address on file |
| 13746379 | Name on file | Email address on file |
| 13405516 | Name on file | Email address on file |
| 14075202 | Name on file | Email address on file |
| 13606412 | Name on file | Email address on file |
| 13459698 | Name on file | Email address on file |
| 14355334 | Name on file | Email address on file |
| 14275289 | Name on file | Email address on file |
| 14275289 | Name on file | Email address on file |
| 13410494 | Name on file | Email address on file |
| 13966685 | Name on file | Email address on file |
| 14256684 | Name on file | Email address on file |
| 13535358 | Name on file | Email address on file |
| 14509392 | Name on file | Email address on file |
| 14016280 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15049929 | Name on file | Email address on file |
| 15049929 | Name on file | Email address on file |
| 14319569 | Name on file | Email address on file |
| 14453749 | Name on file | Email address on file |
| 13427409 | Name on file | Email address on file |
| 13768138 | Name on file | Email address on file |
| 15144546 | Name on file | Email address on file |
| 13753694 | Name on file | Email address on file |
| 14312701 | Name on file | Email address on file |
| 13854643 | Name on file | Email address on file |
| 13599843 | Name on file | Email address on file |
| 13599843 | Name on file | Email address on file |
| 13500947 | Name on file | Email address on file |
| 13369054 | Name on file | Email address on file |
| 14397802 | Name on file | Email address on file |
| 13762675 | Name on file | Email address on file |
| 13153280 | Name on file | Email address on file |
| 14021681 | Name on file | Email address on file |
| 13616525 | Name on file | Email address on file |
| 13711233 | Name on file | Email address on file |
| 13324894 | Name on file | Email address on file |
| 13324894 | Name on file | Email address on file |
| 13162391 | Name on file | Email address on file |
| 13362684 | Name on file | Email address on file |
| 15268292 | Name on file | Email address on file |
| 13866419 | Name on file | Email address on file |
| 13438988 | Name on file | Email address on file |
| 13614729 | Name on file | Email address on file |
| 13462880 | Name on file | Email address on file |
| 13221478 | Name on file | Email address on file |
| 13221478 | Name on file | Email address on file |
| 14664377 | Name on file | Email address on file |
| 13345276 | Name on file | Email address on file |
| 14496892 | Name on file | Email address on file |
| 14177138 | Name on file | Email address on file |
| 14177138 | Name on file | Email address on file |
| 13572197 | Name on file | Email address on file |
| 13974416 | Name on file | Email address on file |
| 13400907 | Name on file | Email address on file |
| 13868825 | Name on file | Email address on file |
| 13409452 | Name on file | Email address on file |
| 14397779 | Name on file | Email address on file |
| 14397779 | Name on file | Email address on file |
| 14068549 | Name on file | Email address on file |
| 14048428 | Name on file | Email address on file |
| 14385147 | Name on file | Email address on file |
| 13744048 | Name on file | Email address on file |
| 14044305 | Name on file | Email address on file |
| 14044305 | Name on file | Email address on file |
| 14551345 | Name on file | Email address on file |
| 14300977 | Name on file | Email address on file |
| 14684332 | Name on file | Email address on file |
| 14295357 | Name on file | Email address on file |
| 13165452 | Name on file | Email address on file |
| 13165452 | Name on file | Email address on file |
| 14199306 | Name on file | Email address on file |
| 13154435 | Name on file | Email address on file |
| 14650838 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13838289 | Name on file | Email address on file |
| 14469240 | Name on file | Email address on file |
| 18992682 | Name on file | Email address on file |
| 14491824 | Name on file | Email address on file |
| 13531882 | Name on file | Email address on file |
| 13878103 | Name on file | Email address on file |
| 14165187 | Name on file | Email address on file |
| 13388239 | Name on file | Email address on file |
| 14105369 | Name on file | Email address on file |
| 13908206 | Name on file | Email address on file |
| 13905513 | Name on file | Email address on file |
| 15040833 | Name on file | Email address on file |
| 14305242 | Name on file | Email address on file |
| 14269775 | Name on file | Email address on file |
| 14269775 | Name on file | Email address on file |
| 13881612 | Name on file | Email address on file |
| 13700386 | Name on file | Email address on file |
| 13638893 | Name on file | Email address on file |
| 13351063 | Name on file | Email address on file |
| 13341730 | Name on file | Email address on file |
| 13199276 | Name on file | Email address on file |
| 14327351 | Name on file | Email address on file |
| 14514229 | Name on file | Email address on file |
| 14514229 | Name on file | Email address on file |
| 13998525 | Name on file | Email address on file |
| 13797145 | Name on file | Email address on file |
| 14001625 | Name on file | Email address on file |
| 13653536 | Name on file | Email address on file |
| 13548034 | Name on file | Email address on file |
| 14097299 | Name on file | Email address on file |
| 14528689 | Name on file | Email address on file |
| 13727220 | Name on file | Email address on file |
| 13209964 | Name on file | Email address on file |
| 13286547 | Name on file | Email address on file |
| 15368955 | Name on file | Email address on file |
| 13188686 | Name on file | Email address on file |
| 13755959 | Name on file | Email address on file |
| 13623654 | Name on file | Email address on file |
| 14342078 | Name on file | Email address on file |
| 15108200 | Name on file | Email address on file |
| 14031002 | Name on file | Email address on file |
| 14195504 | Name on file | Email address on file |
| 15127915 | Name on file | Email address on file |
| 14549795 | Name on file | Email address on file |
| 13149459 | Name on file | Email address on file |
| 13149459 | Name on file | Email address on file |
| 13722822 | Name on file | Email address on file |
| 13946827 | Name on file | Email address on file |
| 13196443 | Name on file | Email address on file |
| 13725752 | Name on file | Email address on file |
| 13193517 | Name on file | Email address on file |
| 13154758 | Name on file | Email address on file |
| 14224736 | Name on file | Email address on file |
| 13458405 | Name on file | Email address on file |
| 13458405 | Name on file | Email address on file |
| 13851831 | Name on file | Email address on file |
| 13939007 | Name on file | Email address on file |
| 13867817 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13867817 | Name on file | Email address on file |
| 13609762 | Name on file | Email address on file |
| 14551699 | Name on file | Email address on file |
| 14551699 | Name on file | Email address on file |
| 13593882 | Name on file | Email address on file |
| 13593882 | Name on file | Email address on file |
| 14300734 | Name on file | Email address on file |
| 14486945 | Name on file | Email address on file |
| 13201029 | Name on file | Email address on file |
| 14316967 | Name on file | Email address on file |
| 13942162 | Name on file | Email address on file |
| 13342635 | Name on file | Email address on file |
| 13304984 | Name on file | Email address on file |
| 13304984 | Name on file | Email address on file |
| 14152010 | Name on file | Email address on file |
| 14512454 | Name on file | Email address on file |
| 14121219 | Name on file | Email address on file |
| 13642531 | Name on file | Email address on file |
| 13845881 | Name on file | Email address on file |
| 14906475 | Name on file | Email address on file |
| 13866083 | Name on file | Email address on file |
| 13389103 | Name on file | Email address on file |
| 14548890 | Name on file | Email address on file |
| 18270874 | Name on file | Email address on file |
| 18992741 | Name on file | Email address on file |
| 19009304 | Name on file | Email address on file |
| 18322937 | Name on file | Email address on file |
| 19009841 | Name on file | Email address on file |
| 13868092 | Name on file | Email address on file |
| 13868092 | Name on file | Email address on file |
| 14256586 | Name on file | Email address on file |
| 14545783 | Name on file | Email address on file |
| 14915527 | Name on file | Email address on file |
| 15404810 | Name on file | Email address on file |
| 14199523 | Name on file | Email address on file |
| 13377298 | Name on file | Email address on file |
| 13770343 | Name on file | Email address on file |
| 13740301 | Name on file | Email address on file |
| 13616501 | Name on file | Email address on file |
| 13616501 | Name on file | Email address on file |
| 14468688 | Name on file | Email address on file |
| 13398134 | Name on file | Email address on file |
| 14147404 | Name on file | Email address on file |
| 13521612 | Name on file | Email address on file |
| 14654264 | Name on file | Email address on file |
| 15259375 | Name on file | Email address on file |
| 13506750 | Name on file | Email address on file |
| 13274852 | Name on file | Email address on file |
| 13900516 | Name on file | Email address on file |
| 13344101 | Name on file | Email address on file |
| 14550675 | Name on file | Email address on file |
| 13806568 | Name on file | Email address on file |
| 13489668 | Name on file | Email address on file |
| 15173724 | Name on file | Email address on file |
| 13911520 | Name on file | Email address on file |
| 15138813 | Name on file | Email address on file |
| 13316510 | Name on file | Email address on file |
| 14321368 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14057914 | Name on file | Email address on file |
| 13629380 | Name on file | Email address on file |
| 13291984 | Name on file | Email address on file |
| 13291984 | Name on file | Email address on file |
| 14295089 | Name on file | Email address on file |
| 14117202 | Name on file | Email address on file |
| 13443128 | Name on file | Email address on file |
| 13460299 | Name on file | Email address on file |
| 13460299 | Name on file | Email address on file |
| 22417952 | Name on file | Email address on file |
| 13765110 | Name on file | Email address on file |
| 13609832 | Name on file | Email address on file |
| 13562115 | Name on file | Email address on file |
| 13778209 | Name on file | Email address on file |
| 13778209 | Name on file | Email address on file |
| 13286877 | Name on file | Email address on file |
| 13925187 | Name on file | Email address on file |
| 14229090 | Name on file | Email address on file |
| 13977470 | Name on file | Email address on file |
| 13393928 | Name on file | Email address on file |
| 14198313 | Name on file | Email address on file |
| 14198313 | Name on file | Email address on file |
| 14984883 | Name on file | Email address on file |
| 14914643 | Name on file | Email address on file |
| 13859800 | Name on file | Email address on file |
| 12764855 | Name on file | Email address on file |
| 13288426 | Name on file | Email address on file |
| 15110934 | Name on file | Email address on file |
| 18271661 | Name on file | Email address on file |
| 18337701 | Name on file | Email address on file |
| 18968344 | Name on file | Email address on file |
| 14491822 | Name on file | Email address on file |
| 18253026 | Name on file | Email address on file |
| 18253026 | Name on file | Email address on file |
| 14417023 | Name on file | Email address on file |
| 18963857 | Name on file | Email address on file |
| 14282408 | Name on file | Email address on file |
| 13824691 | Name on file | Email address on file |
| 14556260 | Name on file | Email address on file |
| 13488585 | Name on file | Email address on file |
| 13884989 | Name on file | Email address on file |
| 14126140 | Name on file | Email address on file |
| 13627996 | Name on file | Email address on file |
| 18310453 | Name on file | Email address on file |
| 19016716 | Name on file | Email address on file |
| 13767938 | Name on file | Email address on file |
| 13203339 | Name on file | Email address on file |
| 13185401 | Name on file | Email address on file |
| 18336959 | Name on file | Email address on file |
| 15275758 | Name on file | Email address on file |
| 14042691 | Name on file | Email address on file |
| 13803745 | Name on file | Email address on file |
| 14513462 | Name on file | Email address on file |
| 14238399 | Name on file | Email address on file |
| 15110065 | Name on file | Email address on file |
| 14170805 | Name on file | Email address on file |
| 13614479 | Name on file | Email address on file |
| 14554728 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13876126 | Name on file | Email address on file |
| 14121134 | Name on file | Email address on file |
| 14047861 | Name on file | Email address on file |
| 14140869 | Name on file | Email address on file |
| 13172156 | Name on file | Email address on file |
| 14548531 | Name on file | Email address on file |
| 13864110 | Name on file | Email address on file |
| 13715505 | Name on file | Email address on file |
| 14126437 | Name on file | Email address on file |
| 20806843 | Name on file | Email address on file |
| 14547744 | Name on file | Email address on file |
| 19016206 | Name on file | Email address on file |
| 18287836 | Name on file | Email address on file |
| 13320571 | Name on file | Email address on file |
| 18958686 | Name on file | Email address on file |
| 22421723 | Name on file | Email address on file |
| 13552849 | Name on file | Email address on file |
| 18247326 | Name on file | Email address on file |
| 18261151 | Name on file | Email address on file |
| 18257828 | Name on file | Email address on file |
| 14998671 | Name on file | Email address on file |
| 22417781 | Name on file | Email address on file |
| 19000640 | Name on file | Email address on file |
| 19009284 | Name on file | Email address on file |
| 18946099 | Name on file | Email address on file |
| 18326975 | Name on file | Email address on file |
| 14403689 | Name on file | Email address on file |
| 14172291 | Name on file | Email address on file |
| 18332532 | Name on file | Email address on file |
| 18337380 | Name on file | Email address on file |
| 18285472 | Name on file | Email address on file |
| 18324223 | Name on file | Email address on file |
| 13165439 | Name on file | Email address on file |
| 13155942 | Name on file | Email address on file |
| 18312586 | Name on file | Email address on file |
| 18303756 | Name on file | Email address on file |
| 15091351 | Name on file | Email address on file |
| 13977432 | Name on file | Email address on file |
| 13240844 | Name on file | Email address on file |
| 15399613 | Name on file | Email address on file |
| 22144886 | Name on file | Email address on file |
| 18253078 | Name on file | Email address on file |
| 13882403 | Name on file | Email address on file |
| 14112905 | Name on file | Email address on file |
| 18956070 | Name on file | Email address on file |
| 14475259 | Name on file | Email address on file |
| 14527300 | Name on file | Email address on file |
| 14555202 | Name on file | Email address on file |
| 13163863 | Name on file | Email address on file |
| 15084181 | Name on file | Email address on file |
| 14939977 | Name on file | Email address on file |
| 13840111 | Name on file | Email address on file |
| 13377421 | Name on file | Email address on file |
| 14311430 | Name on file | Email address on file |
| 15126195 | Name on file | Email address on file |
| 15126195 | Name on file | Email address on file |
| 14337351 | Name on file | Email address on file |
| 13815054 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13815054 | Name on file | Email address on file |
| 14134346 | Name on file | Email address on file |
| 14134346 | Name on file | Email address on file |
| 13803815 | Name on file | Email address on file |
| 14463692 | Name on file | Email address on file |
| 13786027 | Name on file | Email address on file |
| 13520003 | Name on file | Email address on file |
| 13520003 | Name on file | Email address on file |
| 13936687 | Name on file | Email address on file |
| 14493507 | Name on file | Email address on file |
| 14375654 | Name on file | Email address on file |
| 13655211 | Name on file | Email address on file |
| 13794373 | Name on file | Email address on file |
| 14635346 | Name on file | Email address on file |
| 18250159 | Name on file | Email address on file |
| 18254596 | Name on file | Email address on file |
| 13920760 | Name on file | Email address on file |
| 14530986 | Name on file | Email address on file |
| 13714190 | Name on file | Email address on file |
| 13714190 | Name on file | Email address on file |
| 13980299 | Name on file | Email address on file |
| 14465614 | Name on file | Email address on file |
| 13840737 | Name on file | Email address on file |
| 14364389 | Name on file | Email address on file |
| 14014042 | Name on file | Email address on file |
| 13857514 | Name on file | Email address on file |
| 14004931 | Name on file | Email address on file |
| 13787695 | Name on file | Email address on file |
| 13499002 | Name on file | Email address on file |
| 13629950 | Name on file | Email address on file |
| 13668214 | Name on file | Email address on file |
| 13511010 | Name on file | Email address on file |
| 13511010 | Name on file | Email address on file |
| 14355594 | Name on file | Email address on file |
| 19022661 | Name on file | Email address on file |
| 13907596 | Name on file | Email address on file |
| 14115803 | Name on file | Email address on file |
| 13278990 | Name on file | Email address on file |
| 13278990 | Name on file | Email address on file |
| 15060705 | Name on file | Email address on file |
| 19020508 | Name on file | Email address on file |
| 14449042 | Name on file | Email address on file |
| 13867004 | Name on file | Email address on file |
| 13734635 | Name on file | Email address on file |
| 13734635 | Name on file | Email address on file |
| 18286205 | Name on file | Email address on file |
| 15360624 | Name on file | Email address on file |
| 15360624 | Name on file | Email address on file |
| 18968445 | Name on file | Email address on file |
| 15361066 | Name on file | Email address on file |
| 14380570 | Name on file | Email address on file |
| 15018571 | Name on file | Email address on file |
| 13207116 | Name on file | Email address on file |
| 18937484 | Name on file | Email address on file |
| 18263322 | Name on file | Email address on file |
| 19027040 | Name on file | Email address on file |
| 22211085 | Name on file | Email address on file |
| 18976539 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18272391 | Name on file | Email address on file |
| 19002371 | Name on file | Email address on file |
| 19174373 | Name on file | Email address on file |
| 14340569 | Name on file | Email address on file |
| 18244809 | Name on file | Email address on file |
| 13888794 | Name on file | Email address on file |
| 19024173 | Name on file | Email address on file |
| 19005186 | Name on file | Email address on file |
| 19006998 | Name on file | Email address on file |
| 18939709 | Name on file | Email address on file |
| 10591885 | Name on file | Email address on file |
| 19004165 | Name on file | Email address on file |
| 13495220 | Name on file | Email address on file |
| 14593235 | Name on file | Email address on file |
| 14232723 | Name on file | Email address on file |
| 13313127 | Name on file | Email address on file |
| 13313127 | Name on file | Email address on file |
| 13144292 | Name on file | Email address on file |
| 13144292 | Name on file | Email address on file |
| 15364426 | Name on file | Email address on file |
| 18254566 | Name on file | Email address on file |
| 18309906 | Name on file | Email address on file |
| 18972855 | Name on file | Email address on file |
| 14380605 | Name on file | Email address on file |
| 14544315 | Name on file | Email address on file |
| 14643177 | Name on file | Email address on file |
| 15270774 | Name on file | Email address on file |
| 13960099 | Name on file | Email address on file |
| 14661078 | Name on file | Email address on file |
| 14230736 | Name on file | Email address on file |
| 14518209 | Name on file | Email address on file |
| 15407749 | Name on file | Email address on file |
| 13786422 | Name on file | Email address on file |
| 14254132 | Name on file | Email address on file |
| 14254132 | Name on file | Email address on file |
| 13574207 | Name on file | Email address on file |
| 14185396 | Name on file | Email address on file |
| 13414844 | Name on file | Email address on file |
| 13424936 | Name on file | Email address on file |
| 13604848 | Name on file | Email address on file |
| 13225522 | Name on file | Email address on file |
| 14221065 | Name on file | Email address on file |
| 14386195 | Name on file | Email address on file |
| 13796858 | Name on file | Email address on file |
| 13189180 | Name on file | Email address on file |
| 14399895 | Name on file | Email address on file |
| 22426799 | Name on file | Email address on file |
| 14270619 | Name on file | Email address on file |
| 14164160 | Name on file | Email address on file |
| 13910396 | Name on file | Email address on file |
| 15399956 | Name on file | Email address on file |
| 13801868 | Name on file | Email address on file |
| 13801868 | Name on file | Email address on file |
| 15016810 | Name on file | Email address on file |
| 14491852 | Name on file | Email address on file |
| 13969126 | Name on file | Email address on file |
| 14376613 | Name on file | Email address on file |
| 13707690 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13469962 | Name on file | Email address on file |
| 13471813 | Name on file | Email address on file |
| 14617652 | Name on file | Email address on file |
| 14036082 | Name on file | Email address on file |
| 14116080 | Name on file | Email address on file |
| 13246323 | Name on file | Email address on file |
| 13779558 | Name on file | Email address on file |
| 13298858 | Name on file | Email address on file |
| 13681074 | Name on file | Email address on file |
| 13801064 | Name on file | Email address on file |
| 14635265 | Name on file | Email address on file |
| 15269189 | Name on file | Email address on file |
| 13947600 | Name on file | Email address on file |
| 14377729 | Name on file | Email address on file |
| 13773426 | Name on file | Email address on file |
| 13894000 | Name on file | Email address on file |
| 15404971 | Name on file | Email address on file |
| 13251304 | Name on file | Email address on file |
| 13681056 | Name on file | Email address on file |
| 14020210 | Name on file | Email address on file |
| 14343213 | Name on file | Email address on file |
| 14343213 | Name on file | Email address on file |
| 15277597 | Name on file | Email address on file |
| 13712880 | Name on file | Email address on file |
| 13512325 | Name on file | Email address on file |
| 14556219 | Name on file | Email address on file |
| 15196110 | Name on file | Email address on file |
| 15196110 | Name on file | Email address on file |
| 13380577 | Name on file | Email address on file |
| 14326789 | Name on file | Email address on file |
| 14139688 | Name on file | Email address on file |
| 14067746 | Name on file | Email address on file |
| 13589176 | Name on file | Email address on file |
| 13362251 | Name on file | Email address on file |
| 13888823 | Name on file | Email address on file |
| 13752498 | Name on file | Email address on file |
| 13388087 | Name on file | Email address on file |
| 13949574 | Name on file | Email address on file |
| 13949574 | Name on file | Email address on file |
| 13665719 | Name on file | Email address on file |
| 13894051 | Name on file | Email address on file |
| 13894051 | Name on file | Email address on file |
| 14407932 | Name on file | Email address on file |
| 13731158 | Name on file | Email address on file |
| 13144959 | Name on file | Email address on file |
| 13405024 | Name on file | Email address on file |
| 13808060 | Name on file | Email address on file |
| 14524964 | Name on file | Email address on file |
| 13142850 | Name on file | Email address on file |
| 13844608 | Name on file | Email address on file |
| 14556445 | Name on file | Email address on file |
| 14556445 | Name on file | Email address on file |
| 14431260 | Name on file | Email address on file |
| 14310310 | Name on file | Email address on file |
| 14456365 | Name on file | Email address on file |
| 15196929 | Name on file | Email address on file |
| 13939288 | Name on file | Email address on file |
| 14427823 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13894157 | Name on file | Email address on file |
| 19023291 | Name on file | Email address on file |
| 14554522 | Name on file | Email address on file |
| 13170491 | Name on file | Email address on file |
| 13987189 | Name on file | Email address on file |
| 13662552 | Name on file | Email address on file |
| 13434498 | Name on file | Email address on file |
| 13861154 | Name on file | Email address on file |
| 13251771 | Name on file | Email address on file |
| 14144862 | Name on file | Email address on file |
| 14490005 | Name on file | Email address on file |
| 14037159 | Name on file | Email address on file |
| 13536457 | Name on file | Email address on file |
| 13809812 | Name on file | Email address on file |
| 15211732 | Name on file | Email address on file |
| 13713107 | Name on file | Email address on file |
| 15206179 | Name on file | Email address on file |
| 15206179 | Name on file | Email address on file |
| 15403124 | Name on file | Email address on file |
| 13397818 | Name on file | Email address on file |
| 14974683 | Name on file | Email address on file |
| 13418076 | Name on file | Email address on file |
| 14551913 | Name on file | Email address on file |
| 13395318 | Name on file | Email address on file |
| 14553032 | Name on file | Email address on file |
| 14328619 | Name on file | Email address on file |
| 13159345 | Name on file | Email address on file |
| 14536337 | Name on file | Email address on file |
| 13504073 | Name on file | Email address on file |
| 13297010 | Name on file | Email address on file |
| 13925277 | Name on file | Email address on file |
| 14221891 | Name on file | Email address on file |
| 13813269 | Name on file | Email address on file |
| 13940075 | Name on file | Email address on file |
| 14431055 | Name on file | Email address on file |
| 13940999 | Name on file | Email address on file |
| 15149631 | Name on file | Email address on file |
| 14413311 | Name on file | Email address on file |
| 14413311 | Name on file | Email address on file |
| 13563653 | Name on file | Email address on file |
| 14190114 | Name on file | Email address on file |
| 13991384 | Name on file | Email address on file |
| 13591342 | Name on file | Email address on file |
| 13413864 | Name on file | Email address on file |
| 13416355 | Name on file | Email address on file |
| 14439397 | Name on file | Email address on file |
| 15043847 | Name on file | Email address on file |
| 13408899 | Name on file | Email address on file |
| 13714161 | Name on file | Email address on file |
| 13392689 | Name on file | Email address on file |
| 13640442 | Name on file | Email address on file |
| 13210805 | Name on file | Email address on file |
| 13210805 | Name on file | Email address on file |
| 14916730 | Name on file | Email address on file |
| 14512282 | Name on file | Email address on file |
| 13912666 | Name on file | Email address on file |
| 13463456 | Name on file | Email address on file |
| 14140188 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13399400 | Name on file | Email address on file |
| 14309886 | Name on file | Email address on file |
| 13342644 | Name on file | Email address on file |
| 14340482 | Name on file | Email address on file |
| 13211939 | Name on file | Email address on file |
| 13344853 | Name on file | Email address on file |
| 13936413 | Name on file | Email address on file |
| 13913500 | Name on file | Email address on file |
| 13248195 | Name on file | Email address on file |
| 14279318 | Name on file | Email address on file |
| 14511695 | Name on file | Email address on file |
| 13987102 | Name on file | Email address on file |
| 15136706 | Name on file | Email address on file |
| 14137985 | Name on file | Email address on file |
| 13265058 | Name on file | Email address on file |
| 14079257 | Name on file | Email address on file |
| 15406081 | Name on file | Email address on file |
| 13147370 | Name on file | Email address on file |
| 14361504 | Name on file | Email address on file |
| 14953367 | Name on file | Email address on file |
| 13462213 | Name on file | Email address on file |
| 14357554 | Name on file | Email address on file |
| 14156376 | Name on file | Email address on file |
| 14593159 | Name on file | Email address on file |
| 13648697 | Name on file | Email address on file |
| 14486924 | Name on file | Email address on file |
| 19005528 | Name on file | Email address on file |
| 18326542 | Name on file | Email address on file |
| 20649272 | Name on file | Email address on file |
| 18960144 | Name on file | Email address on file |
| 18962804 | Name on file | Email address on file |
| 19007829 | Name on file | Email address on file |
| 13963764 | Name on file | Email address on file |
| 14685185 | Name on file | Email address on file |
| 14606541 | Name on file | Email address on file |
| 14340330 | Name on file | Email address on file |
| 13337612 | Name on file | Email address on file |
| 15232200 | Name on file | Email address on file |
| 15276879 | Name on file | Email address on file |
| 13380315 | Name on file | Email address on file |
| 14092097 | Name on file | Email address on file |
| 14296639 | Name on file | Email address on file |
| 14309169 | Name on file | Email address on file |
| 14327935 | Name on file | Email address on file |
| 14327935 | Name on file | Email address on file |
| 14550300 | Name on file | Email address on file |
| 15046442 | Name on file | Email address on file |
| 14551821 | Name on file | Email address on file |
| 14099475 | Name on file | Email address on file |
| 14943782 | Name on file | Email address on file |
| 15277761 | Name on file | Email address on file |
| 14550697 | Name on file | Email address on file |
| 13894908 | Name on file | Email address on file |
| 13894908 | Name on file | Email address on file |
| 14682078 | Name on file | Email address on file |
| 14151547 | Name on file | Email address on file |
| 13436569 | Name on file | Email address on file |
| 14540724 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14382201 | Name on file | Email address on file |
| 14283379 | Name on file | Email address on file |
| 14288458 | Name on file | Email address on file |
| 14487313 | Name on file | Email address on file |
| 13914384 | Name on file | Email address on file |
| 14976145 | Name on file | Email address on file |
| 13784890 | Name on file | Email address on file |
| 14518818 | Name on file | Email address on file |
| 14153248 | Name on file | Email address on file |
| 13326604 | Name on file | Email address on file |
| 13326604 | Name on file | Email address on file |
| 13354377 | Name on file | Email address on file |
| 14430363 | Name on file | Email address on file |
| 14534415 | Name on file | Email address on file |
| 13763420 | Name on file | Email address on file |
| 13575612 | Name on file | Email address on file |
| 14549412 | Name on file | Email address on file |
| 18335408 | Name on file | Email address on file |
| 14534034 | Name on file | Email address on file |
| 15406767 | Name on file | Email address on file |
| 13539341 | Name on file | Email address on file |
| 18981955 | Name on file | Email address on file |
| 18252767 | Name on file | Email address on file |
| 18257476 | Name on file | Email address on file |
| 18962247 | Name on file | Email address on file |
| 19001875 | Name on file | Email address on file |
| 18268128 | Name on file | Email address on file |
| 13233568 | Name on file | Email address on file |
| 14923406 | Name on file | Email address on file |
| 22182219 | Name on file | Email address on file |
| 19024567 | Name on file | Email address on file |
| 18942422 | Name on file | Email address on file |
| 18257826 | Name on file | Email address on file |
| 13166732 | Name on file | Email address on file |
| 14675447 | Name on file | Email address on file |
| 14482882 | Name on file | Email address on file |
| 14043324 | Name on file | Email address on file |
| 14336369 | Name on file | Email address on file |
| 13336448 | Name on file | Email address on file |
| 14681848 | Name on file | Email address on file |
| 13192800 | Name on file | Email address on file |
| 14447653 | Name on file | Email address on file |
| 18255737 | Name on file | Email address on file |
| 13922671 | Name on file | Email address on file |
| 18250963 | Name on file | Email address on file |
| 13807939 | Name on file | Email address on file |
| 13599837 | Name on file | Email address on file |
| 14511967 | Name on file | Email address on file |
| 14477171 | Name on file | Email address on file |
| 15030157 | Name on file | Email address on file |
| 13371990 | Name on file | Email address on file |
| 13512522 | Name on file | Email address on file |
| 13512522 | Name on file | Email address on file |
| 14556392 | Name on file | Email address on file |
| 14120109 | Name on file | Email address on file |
| 13603422 | Name on file | Email address on file |
| 18938379 | Name on file | Email address on file |
| 14405964 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13391832 | Name on file | Email address on file |
| 14386539 | Name on file | Email address on file |
| 12646617 | DCP Master Investments XIV LLC as Transferee of Name on File | Email address on file |
| 22142145 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22283157 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22211113 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22425767 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 12894918 | DCP Master Investments XVI LLC as Transferee of Name on File | Email address on file |
| 14555960 | Name on file | Email address on file |
| 13216438 | Name on file | Email address on file |
| 14011377 | Name on file | Email address on file |
| 13260820 | Name on file | Email address on file |
| 13742952 | Name on file | Email address on file |
| 13741849 | Name on file | Email address on file |
| 13325874 | Name on file | Email address on file |
| 14452374 | Name on file | Email address on file |
| 14017551 | Name on file | Email address on file |
| 14451422 | Name on file | Email address on file |
| 13829234 | Name on file | Email address on file |
| 14273895 | Name on file | Email address on file |
| 14220070 | Name on file | Email address on file |
| 14220070 | Name on file | Email address on file |
| 13410349 | Name on file | Email address on file |
| 15230163 | Name on file | Email address on file |
| 13395311 | Name on file | Email address on file |
| 13395311 | Name on file | Email address on file |
| 13857492 | Name on file | Email address on file |
| 18337749 | Name on file | Email address on file |
| 18990869 | Name on file | Email address on file |
| 18267613 | Name on file | Email address on file |
| 18950383 | Name on file | Email address on file |
| 18286154 | Name on file | Email address on file |
| 18327841 | Name on file | Email address on file |
| 18304321 | Name on file | Email address on file |
| 18306995 | Name on file | Email address on file |
| 22145717 | Name on file | Email address on file |
| 18980764 | Name on file | Email address on file |
| 18278158 | Name on file | Email address on file |
| 18982115 | Name on file | Email address on file |
| 18950783 | Name on file | Email address on file |
| 18300160 | Name on file | Email address on file |
| 18964886 | Name on file | Email address on file |
| 18335736 | Name on file | Email address on file |
| 18960542 | Name on file | Email address on file |
| 18283561 | Name on file | Email address on file |
| 13773288 | Name on file | Email address on file |
| 18245332 | Name on file | Email address on file |
| 18982175 | Name on file | Email address on file |
| 18991427 | Name on file | Email address on file |
| 18991427 | Name on file | Email address on file |
| 18244167 | Name on file | Email address on file |
| 18968930 | Name on file | Email address on file |
| 19008088 | Name on file | Email address on file |
| 18980766 | Name on file | Email address on file |
| 18304339 | Name on file | Email address on file |
| 19004352 | Name on file | Email address on file |
| 18237718 | Name on file | Email address on file |
| 18290237 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18242276 | Name on file | Email address on file |
| 18964345 | Name on file | Email address on file |
| 18964345 | Name on file | Email address on file |
| 18978015 | Name on file | Email address on file |
| 18252765 | Name on file | Email address on file |
| 13234123 | Name on file | Email address on file |
| 18287813 | Name on file | Email address on file |
| 18334982 | Name on file | Email address on file |
| 18281470 | Name on file | Email address on file |
| 18329190 | Name on file | Email address on file |
| 18969603 | Name on file | Email address on file |
| 20844631 | Name on file | Email address on file |
| 18289003 | Name on file | Email address on file |
| 18997897 | Name on file | Email address on file |
| 19010032 | Name on file | Email address on file |
| 18288094 | Name on file | Email address on file |
| 18304021 | Name on file | Email address on file |
| 18985005 | Name on file | Email address on file |
| 18278870 | Name on file | Email address on file |
| 18274081 | Name on file | Email address on file |
| 13715033 | Name on file | Email address on file |
| 22182721 | Name on file | Email address on file |
| 22182721 | Name on file | Email address on file |
| 18335701 | Name on file | Email address on file |
| 18962102 | Name on file | Email address on file |
| 19001272 | Name on file | Email address on file |
| 18984345 | Name on file | Email address on file |
| 22145788 | Name on file | Email address on file |
| 13019602 | Name on file | Email address on file |
| 19005530 | Name on file | Email address on file |
| 22145118 | Name on file | Email address on file |
| 18286490 | Name on file | Email address on file |
| 13316449 | Name on file | Email address on file |
| 13316449 | Name on file | Email address on file |
| 18337458 | Name on file | Email address on file |
| 18312353 | Name on file | Email address on file |
| 18257068 | Name on file | Email address on file |
| 20625306 | Name on file | Email address on file |
| 13904231 | Name on file | Email address on file |
| 19017988 | Name on file | Email address on file |
| 18291440 | Name on file | Email address on file |
| 22141698 | Name on file | Email address on file |
| 18997935 | Name on file | Email address on file |
| 18265830 | Name on file | Email address on file |
| 19009476 | Name on file | Email address on file |
| 19169591 | Name on file | Email address on file |
| 19174447 | Name on file | Email address on file |
| 18268431 | Name on file | Email address on file |
| 18337049 | Name on file | Email address on file |
| 19005364 | Name on file | Email address on file |
| 18978724 | Name on file | Email address on file |
| 18269884 | Name on file | Email address on file |
| 19017455 | Name on file | Email address on file |
| 22418140 | Name on file | Email address on file |
| 18258085 | Name on file | Email address on file |
| 18258178 | Name on file | Email address on file |
| 18960700 | Name on file | Email address on file |
| 18290211 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22145132 | Name on file | Email address on file |
| 19009555 | Name on file | Email address on file |
| 18304765 | Name on file | Email address on file |
| 18303930 | Name on file | Email address on file |
| 18335740 | Name on file | Email address on file |
| 18273432 | Name on file | Email address on file |
| 20690758 | Name on file | Email address on file |
| 18262078 | Name on file | Email address on file |
| 20632477 | Name on file | Email address on file |
| 18329312 | Name on file | Email address on file |
| 18246372 | Name on file | Email address on file |
| 18301717 | Name on file | Email address on file |
| 18961147 | Name on file | Email address on file |
| 18302670 | Name on file | Email address on file |
| 19000341 | Name on file | Email address on file |
| 18288907 | Name on file | Email address on file |
| 18981036 | Name on file | Email address on file |
| 18253407 | Name on file | Email address on file |
| 18237691 | Name on file | Email address on file |
| 18998093 | Name on file | Email address on file |
| 18328220 | Name on file | Email address on file |
| 19006360 | Name on file | Email address on file |
| 18296841 | Name on file | Email address on file |
| 18953933 | Name on file | Email address on file |
| 18252367 | Name on file | Email address on file |
| 13019792 | Name on file | Email address on file |
| 19026455 | Name on file | Email address on file |
| 18298085 | Name on file | Email address on file |
| 18982034 | Name on file | Email address on file |
| 18980897 | Name on file | Email address on file |
| 18276582 | Name on file | Email address on file |
| 18270644 | Name on file | Email address on file |
| 18284096 | Name on file | Email address on file |
| 18997917 | Name on file | Email address on file |
| 14431385 | Name on file | Email address on file |
| 18941327 | Name on file | Email address on file |
| 18305798 | Name on file | Email address on file |
| 18248428 | Name on file | Email address on file |
| 18942746 | Name on file | Email address on file |
| 18245225 | Name on file | Email address on file |
| 18938200 | Name on file | Email address on file |
| 18276103 | Name on file | Email address on file |
| 18258133 | Name on file | Email address on file |
| 14384413 | Name on file | Email address on file |
| 18319996 | Name on file | Email address on file |
| 18279468 | Name on file | Email address on file |
| 18502121 | Name on file | Email address on file |
| 18991632 | Name on file | Email address on file |
| 18964181 | Name on file | Email address on file |
| 21755074 | Name on file | Email address on file |
| 18950405 | Name on file | Email address on file |
| 19015354 | Name on file | Email address on file |
| 19023391 | Name on file | Email address on file |
| 18280280 | Name on file | Email address on file |
| 18328770 | Name on file | Email address on file |
| 18998070 | Name on file | Email address on file |
| 15418682 | Name on file | Email address on file |
| 18272215 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 19007139 | Name on file | Email address on file |
| 18965769 | Name on file | Email address on file |
| 18938799 | Name on file | Email address on file |
| 20690770 | Name on file | Email address on file |
| 22145811 | Name on file | Email address on file |
| 18320480 | Name on file | Email address on file |
| 18328076 | Name on file | Email address on file |
| 21876227 | Name on file | Email address on file |
| 18962323 | Name on file | Email address on file |
| 18962323 | Name on file | Email address on file |
| 18291460 | Name on file | Email address on file |
| 18275350 | Name on file | Email address on file |
| 15361835 | Name on file | Email address on file |
| 20822977 | Name on file | Email address on file |
| 18984826 | Name on file | Email address on file |
| 22144979 | Name on file | Email address on file |
| 22144824 | Name on file | Email address on file |
| 22145458 | Name on file | Email address on file |
| 18281857 | Name on file | Email address on file |
| 18246425 | Name on file | Email address on file |
| 19005133 | Name on file | Email address on file |
| 13902109 | Name on file | Email address on file |
| 12243871 | Name on file | Email address on file |
| 20815243 | Name on file | Email address on file |
| 18249766 | Name on file | Email address on file |
| 13881152 | Name on file | Email address on file |
| 13616946 | Name on file | Email address on file |
| 13404853 | Name on file | Email address on file |
| 14221317 | Name on file | Email address on file |
| 13806245 | Name on file | Email address on file |
| 14552274 | Name on file | Email address on file |
| 13497276 | Name on file | Email address on file |
| 14076557 | Name on file | Email address on file |
| 14221905 | Name on file | Email address on file |
| 13854134 | Name on file | Email address on file |
| 13636493 | Name on file | Email address on file |
| 13698662 | Name on file | Email address on file |
| 20623057 | Name on file | Email address on file |
| 14057784 | Name on file | Email address on file |
| 14057784 | Name on file | Email address on file |
| 13792128 | Name on file | Email address on file |
| 13792128 | Name on file | Email address on file |
| 14363806 | Name on file | Email address on file |
| 13802259 | Name on file | Email address on file |
| 18984766 | Name on file | Email address on file |
| 18298116 | Name on file | Email address on file |
| 19026554 | Name on file | Email address on file |
| 18971836 | Name on file | Email address on file |
| 22426547 | Name on file | Email address on file |
| 15169297 | Name on file | Email address on file |
| 14681062 | Name on file | Email address on file |
| 13992463 | Name on file | Email address on file |
| 18963215 | Name on file | Email address on file |
| 14446962 | Name on file | Email address on file |
| 14685363 | Name on file | Email address on file |
| 18242868 | Name on file | Email address on file |
| 19024321 | Name on file | Email address on file |
| 18312629 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19176318 | Name on file | Email address on file |
| 13154806 | Name on file | Email address on file |
| 13775992 | Name on file | Email address on file |
| 18326509 | Name on file | Email address on file |
| 15149140 | Name on file | Email address on file |
| 15149140 | Name on file | Email address on file |
| 13934728 | Name on file | Email address on file |
| 20813668 | Name on file | Email address on file |
| 18991708 | Name on file | Email address on file |
| 18290743 | Name on file | Email address on file |
| 15240058 | Name on file | Email address on file |
| 13229356 | Name on file | Email address on file |
| 14374502 | Name on file | Email address on file |
| 14015372 | Name on file | Email address on file |
| 14179803 | Name on file | Email address on file |
| 14442276 | Name on file | Email address on file |
| 13960137 | Name on file | Email address on file |
| 13850063 | Name on file | Email address on file |
| 15390865 | Name on file | Email address on file |
| 14051507 | Name on file | Email address on file |
| 13431401 | Name on file | Email address on file |
| 13431401 | Name on file | Email address on file |
| 15179374 | Name on file | Email address on file |
| 19006647 | Name on file | Email address on file |
| 14525621 | Name on file | Email address on file |
| 20815254 | Name on file | Email address on file |
| 13685371 | Name on file | Email address on file |
| 18965055 | Name on file | Email address on file |
| 19008235 | Name on file | Email address on file |
| 14122121 | Name on file | Email address on file |
| 18972889 | Name on file | Email address on file |
| 18260741 | Name on file | Email address on file |
| 19021771 | Name on file | Email address on file |
| 14956000 | Name on file | Email address on file |
| 18999342 | Name on file | Email address on file |
| 20642976 | Name on file | Email address on file |
| 14164137 | Name on file | Email address on file |
| 18996865 | Name on file | Email address on file |
| 20802309 | Name on file | Email address on file |
| 18954399 | Name on file | Email address on file |
| 13351998 | Name on file | Email address on file |
| 15066727 | Name on file | Email address on file |
| 13647971 | Name on file | Email address on file |
| 14257250 | Name on file | Email address on file |
| 14116237 | Name on file | Email address on file |
| 13261506 | Name on file | Email address on file |
| 14981681 | Name on file | Email address on file |
| 14940355 | Name on file | Email address on file |
| 18990889 | Name on file | Email address on file |
| 19020611 | Name on file | Email address on file |
| 18940133 | Name on file | Email address on file |
| 18283146 | Name on file | Email address on file |
| 18266615 | Name on file | Email address on file |
| 19025290 | Name on file | Email address on file |
| 18337316 | Name on file | Email address on file |
| 18310674 | Name on file | Email address on file |
| 18256314 | Name on file | Email address on file |
| 18292678 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20806800 | Name on file | Email address on file |
| 20806810 | Name on file | Email address on file |
| 19020366 | Name on file | Email address on file |
| 18264662 | Name on file | Email address on file |
| 13497605 | Name on file | Email address on file |
| 13497605 | Name on file | Email address on file |
| 18313286 | Name on file | Email address on file |
| 14998779 | Name on file | Email address on file |
| 18252676 | Name on file | Email address on file |
| 18252676 | Name on file | Email address on file |
| 13206286 | Name on file | Email address on file |
| 13345405 | Name on file | Email address on file |
| 13976856 | Name on file | Email address on file |
| 19001697 | Name on file | Email address on file |
| 15387290 | Name on file | Email address on file |
| 14321759 | Name on file | Email address on file |
| 13352607 | Name on file | Email address on file |
| 18967076 | Name on file | Email address on file |
| 18967076 | Name on file | Email address on file |
| 18977824 | Name on file | Email address on file |
| 18953159 | Name on file | Email address on file |
| 18260720 | Name on file | Email address on file |
| 18272458 | Name on file | Email address on file |
| 20632685 | Name on file | Email address on file |
| 18247390 | Name on file | Email address on file |
| 19174676 | Name on file | Email address on file |
| 19027183 | Name on file | Email address on file |
| 18273201 | Name on file | Email address on file |
| 18328850 | Name on file | Email address on file |
| 14250509 | Name on file | Email address on file |
| 14508259 | Name on file | Email address on file |
| 13743788 | Name on file | Email address on file |
| 13699703 | Name on file | Email address on file |
| 19005307 | Name on file | Email address on file |
| 18248324 | Name on file | Email address on file |
| 18953587 | Name on file | Email address on file |
| 18953587 | Name on file | Email address on file |
| 18943953 | Name on file | Email address on file |
| 19008768 | Name on file | Email address on file |
| 18264317 | Name on file | Email address on file |
| 18294801 | Name on file | Email address on file |
| 18261920 | Name on file | Email address on file |
| 18980438 | Name on file | Email address on file |
| 18295463 | Name on file | Email address on file |
| 18244725 | Name on file | Email address on file |
| 15050809 | Name on file | Email address on file |
| 20805088 | Name on file | Email address on file |
| 14401798 | Name on file | Email address on file |
| 14189244 | Name on file | Email address on file |
| 14329560 | Name on file | Email address on file |
| 20816151 | Name on file | Email address on file |
| 19007915 | Name on file | Email address on file |
| 14438904 | Name on file | Email address on file |
| 18319779 | Name on file | Email address on file |
| 19023466 | Name on file | Email address on file |
| 14552485 | Name on file | Email address on file |
| 18270278 | Name on file | Email address on file |
| 15117002 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19017205 | Name on file | Email address on file |
| 18990665 | Name on file | Email address on file |
| 13191899 | Name on file | Email address on file |
| 13191899 | Name on file | Email address on file |
| 13630057 | Name on file | Email address on file |
| 18961637 | Name on file | Email address on file |
| 19017266 | Name on file | Email address on file |
| 18305390 | Name on file | Email address on file |
| 18243355 | Name on file | Email address on file |
| 18978979 | Name on file | Email address on file |
| 18273520 | Name on file | Email address on file |
| 18954565 | Name on file | Email address on file |
| 18999344 | Name on file | Email address on file |
| 22119564 | Name on file | Email address on file |
| 22145406 | Name on file | Email address on file |
| 18997692 | Name on file | Email address on file |
| 13517173 | Name on file | Email address on file |
| 19021715 | Name on file | Email address on file |
| 18996018 | Name on file | Email address on file |
| 18245520 | Name on file | Email address on file |
| 18983305 | Name on file | Email address on file |
| 18275889 | Name on file | Email address on file |
| 20654524 | Name on file | Email address on file |
| 18938316 | Name on file | Email address on file |
| 18997720 | Name on file | Email address on file |
| 18293465 | Name on file | Email address on file |
| 18308856 | Name on file | Email address on file |
| 18336573 | Name on file | Email address on file |
| 18263657 | Name on file | Email address on file |
| 18281622 | Name on file | Email address on file |
| 13913872 | Name on file | Email address on file |
| 18334969 | Name on file | Email address on file |
| 14068292 | Name on file | Email address on file |
| 18309596 | Name on file | Email address on file |
| 19000698 | Name on file | Email address on file |
| 19023676 | Name on file | Email address on file |
| 20795130 | Name on file | Email address on file |
| 13452330 | Name on file | Email address on file |
| 18288821 | Name on file | Email address on file |
| 18941831 | Name on file | Email address on file |
| 18249053 | Name on file | Email address on file |
| 18980274 | Name on file | Email address on file |
| 19001682 | Name on file | Email address on file |
| 18270636 | Name on file | Email address on file |
| 18948599 | Name on file | Email address on file |
| 18254972 | Name on file | Email address on file |
| 19027132 | Name on file | Email address on file |
| 18308875 | Name on file | Email address on file |
| 18326713 | Name on file | Email address on file |
| 18308472 | Name on file | Email address on file |
| 19001496 | Name on file | Email address on file |
| 18336585 | Name on file | Email address on file |
| 18329111 | Name on file | Email address on file |
| 19024113 | Name on file | Email address on file |
| 14147710 | Name on file | Email address on file |
| 13956808 | Name on file | Email address on file |
| 14659738 | Name on file | Email address on file |
| 13771969 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14313118 | Name on file | Email address on file |
| 13837406 | Name on file | Email address on file |
| 14522291 | Name on file | Email address on file |
| 14522270 | Name on file | Email address on file |
| 14232700 | Name on file | Email address on file |
| 13640220 | Name on file | Email address on file |
| 15381146 | Name on file | Email address on file |
| 18986364 | Name on file | Email address on file |
| 20649302 | Name on file | Email address on file |
| 14451423 | Name on file | Email address on file |
| 13431002 | Name on file | Email address on file |
| 18286919 | Name on file | Email address on file |
| 13501385 | Name on file | Email address on file |
| 18990561 | Name on file | Email address on file |
| 14555500 | Name on file | Email address on file |
| 13671054 | Name on file | Email address on file |
| 14471390 | Name on file | Email address on file |
| 13507446 | Name on file | Email address on file |
| 14550878 | Name on file | Email address on file |
| 13969147 | Name on file | Email address on file |
| 13351040 | Name on file | Email address on file |
| 14649701 | Name on file | Email address on file |
| 13312385 | Name on file | Email address on file |
| 14489214 | Name on file | Email address on file |
| 13191648 | Name on file | Email address on file |
| 15241232 | Name on file | Email address on file |
| 13892732 | Name on file | Email address on file |
| 13961420 | Name on file | Email address on file |
| 13771476 | Name on file | Email address on file |
| 14086091 | Name on file | Email address on file |
| 13165892 | Name on file | Email address on file |
| 14473256 | Name on file | Email address on file |
| 14096814 | Name on file | Email address on file |
| 13531738 | Name on file | Email address on file |
| 13809815 | Name on file | Email address on file |
| 13214591 | Name on file | Email address on file |
| 14552376 | Name on file | Email address on file |
| 14687137 | Name on file | Email address on file |
| 14000470 | Name on file | Email address on file |
| 13562693 | Name on file | Email address on file |
| 13562693 | Name on file | Email address on file |
| 13663568 | Name on file | Email address on file |
| 13663568 | Name on file | Email address on file |
| 13786801 | Name on file | Email address on file |
| 14052717 | Name on file | Email address on file |
| 13895174 | Name on file | Email address on file |
| 13338189 | Name on file | Email address on file |
| 18968457 | Name on file | Email address on file |
| 15044549 | Name on file | Email address on file |
| 14481864 | Name on file | Email address on file |
| 14580318 | Name on file | Email address on file |
| 14149108 | Name on file | Email address on file |
| 13802579 | Name on file | Email address on file |
| 14280407 | Name on file | Email address on file |
| 14071953 | Name on file | Email address on file |
| 13358349 | Name on file | Email address on file |
| 13358349 | Name on file | Email address on file |
| 14043696 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13394093 | Name on file | Email address on file |
| 13161810 | Name on file | Email address on file |
| 13672152 | Name on file | Email address on file |
| 13246661 | Name on file | Email address on file |
| 14461114 | Name on file | Email address on file |
| 18283501 | Name on file | Email address on file |
| 18287448 | Name on file | Email address on file |
| 18978817 | Name on file | Email address on file |
| 18331695 | Name on file | Email address on file |
| 18331695 | Name on file | Email address on file |
| 18270805 | Name on file | Email address on file |
| 13982603 | Name on file | Email address on file |
| 14091640 | Name on file | Email address on file |
| 14437441 | Name on file | Email address on file |
| 14068464 | Name on file | Email address on file |
| 14027948 | Name on file | Email address on file |
| 13395988 | Name on file | Email address on file |
| 14400199 | Name on file | Email address on file |
| 14545701 | Name on file | Email address on file |
| 18331849 | Name on file | Email address on file |
| 18259865 | Name on file | Email address on file |
| 14517981 | Name on file | Email address on file |
| 13583306 | Name on file | Email address on file |
| 18243173 | Name on file | Email address on file |
| 18263519 | Name on file | Email address on file |
| 13773172 | Name on file | Email address on file |
| 13745434 | Name on file | Email address on file |
| 13818293 | Name on file | Email address on file |
| 14160566 | Name on file | Email address on file |
| 13294789 | Name on file | Email address on file |
| 14465036 | Name on file | Email address on file |
| 13423375 | Name on file | Email address on file |
| 13190391 | Name on file | Email address on file |
| 18968860 | Name on file | Email address on file |
| 13824325 | Name on file | Email address on file |
| 13550157 | Name on file | Email address on file |
| 15116199 | Name on file | Email address on file |
| 13519599 | Name on file | Email address on file |
| 13519599 | Name on file | Email address on file |
| 18272637 | Name on file | Email address on file |
| 13956151 | Name on file | Email address on file |
| 22414896 | Name on file | Email address on file |
| 22052099 | Name on file | Email address on file |
| 18965632 | Name on file | Email address on file |
| 18955628 | Name on file | Email address on file |
| 18983850 | Name on file | Email address on file |
| 18948106 | Name on file | Email address on file |
| 18246016 | Name on file | Email address on file |
| 18947909 | Name on file | Email address on file |
| 14189869 | Name on file | Email address on file |
| 14206911 | Name on file | Email address on file |
| 19028088 | Name on file | Email address on file |
| 13068900 | Name on file | Email address on file |
| 18991482 | Name on file | Email address on file |
| 18991482 | Name on file | Email address on file |
| 18253317 | Name on file | Email address on file |
| 19001160 | Name on file | Email address on file |
| 15147867 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18292460 | Name on file | Email address on file |
| 19008052 | Name on file | Email address on file |
| 18976373 | Name on file | Email address on file |
| 13731129 | Name on file | Email address on file |
| 14029908 | Name on file | Email address on file |
| 14115092 | Name on file | Email address on file |
| 13221791 | Name on file | Email address on file |
| 13662438 | Name on file | Email address on file |
| 13666524 | Name on file | Email address on file |
| 18950362 | Name on file | Email address on file |
| 18242615 | Name on file | Email address on file |
| 18257914 | Name on file | Email address on file |
| 12762407 | Name on file | Email address on file |
| 19023327 | Name on file | Email address on file |
| 18298435 | Name on file | Email address on file |
| 18290324 | Name on file | Email address on file |
| 18276586 | Name on file | Email address on file |
| 18255667 | Name on file | Email address on file |
| 15155055 | Name on file | Email address on file |
| 18311034 | Name on file | Email address on file |
| 22145049 | Name on file | Email address on file |
| 18275303 | Name on file | Email address on file |
| 14405290 | Name on file | Email address on file |
| 13326610 | Name on file | Email address on file |
| 14660434 | Name on file | Email address on file |
| 13507379 | Name on file | Email address on file |
| 18309000 | Name on file | Email address on file |
| 13408754 | Name on file | Email address on file |
| 18969587 | Name on file | Email address on file |
| 14020342 | Name on file | Email address on file |
| 14225082 | Name on file | Email address on file |
| 14025829 | Name on file | Email address on file |
| 19003478 | Name on file | Email address on file |
| 19002275 | Name on file | Email address on file |
| 18330876 | Name on file | Email address on file |
| 14429973 | Name on file | Email address on file |
| 13177340 | Name on file | Email address on file |
| 13697416 | Name on file | Email address on file |
| 14002120 | Name on file | Email address on file |
| 14002120 | Name on file | Email address on file |
| 15282887 | Name on file | Email address on file |
| 15282887 | Name on file | Email address on file |
| 14646026 | Name on file | Email address on file |
| 14519633 | Name on file | Email address on file |
| 13242235 | Name on file | Email address on file |
| 19004586 | Name on file | Email address on file |
| 18968340 | Name on file | Email address on file |
| 18993369 | Name on file | Email address on file |
| 14086785 | Name on file | Email address on file |
| 14489748 | Name on file | Email address on file |
| 19027034 | Name on file | Email address on file |
| 18961573 | Name on file | Email address on file |
| 22145512 | Name on file | Email address on file |
| 14096756 | Name on file | Email address on file |
| 14344550 | Name on file | Email address on file |
| 14553866 | Name on file | Email address on file |
| 19019431 | Name on file | Email address on file |
| 18984055 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14247021 | Name on file | Email address on file |
| 18969963 | Name on file | Email address on file |
| 15171002 | Name on file | Email address on file |
| 18985391 | Name on file | Email address on file |
| 18964626 | Name on file | Email address on file |
| 18964588 | Name on file | Email address on file |
| 19005244 | Name on file | Email address on file |
| 18300383 | Name on file | Email address on file |
| 19027856 | Name on file | Email address on file |
| 14462988 | Name on file | Email address on file |
| 13810311 | Name on file | Email address on file |
| 18936952 | Name on file | Email address on file |
| 20641720 | Name on file | Email address on file |
| 18255778 | Name on file | Email address on file |
| 13713929 | Name on file | Email address on file |
| 13713929 | Name on file | Email address on file |
| 13468798 | Name on file | Email address on file |
| 14418343 | Name on file | Email address on file |
| 18319847 | Name on file | Email address on file |
| 13546777 | Name on file | Email address on file |
| 18288255 | Name on file | Email address on file |
| 19016166 | Name on file | Email address on file |
| 18288462 | Name on file | Email address on file |
| 18970496 | Name on file | Email address on file |
| 19018339 | Name on file | Email address on file |
| 14382180 | Name on file | Email address on file |
| 18274379 | Name on file | Email address on file |
| 18279841 | Name on file | Email address on file |
| 18284370 | Name on file | Email address on file |
| 18297001 | Name on file | Email address on file |
| 18261207 | Name on file | Email address on file |
| 19026717 | Name on file | Email address on file |
| 18292562 | Name on file | Email address on file |
| 20796438 | Name on file | Email address on file |
| 18332405 | Name on file | Email address on file |
| 18297705 | Name on file | Email address on file |
| 18941698 | Name on file | Email address on file |
| 18998896 | Name on file | Email address on file |
| 13461973 | Name on file | Email address on file |
| 15392986 | Name on file | Email address on file |
| 22207892 | Name on file | Email address on file |
| 13315658 | Name on file | Email address on file |
| 22119366 | Name on file | Email address on file |
| 22211648 | Name on file | Email address on file |
| 18262123 | Name on file | Email address on file |
| 18318655 | Name on file | Email address on file |
| 13511362 | Name on file | Email address on file |
| 14505112 | Name on file | Email address on file |
| 13451526 | Name on file | Email address on file |
| 13451526 | Name on file | Email address on file |
| 13498446 | Name on file | Email address on file |
| 14305031 | Name on file | Email address on file |
| 13415251 | Name on file | Email address on file |
| 14356703 | Name on file | Email address on file |
| 18960716 | Name on file | Email address on file |
| 13717795 | Name on file | Email address on file |
| 13916815 | Name on file | Email address on file |
| 13492375 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 18243903 | Name on file | Email address on file |
| 14551828 | Name on file | Email address on file |
| 13280004 | Name on file | Email address on file |
| 18999385 | Name on file | Email address on file |
| 18274607 | Name on file | Email address on file |
| 18302904 | Name on file | Email address on file |
| 18262292 | Name on file | Email address on file |
| 19018251 | Name on file | Email address on file |
| 18270784 | Name on file | Email address on file |
| 18257159 | Name on file | Email address on file |
| 18969657 | Name on file | Email address on file |
| 18286293 | Name on file | Email address on file |
| 18337577 | Name on file | Email address on file |
| 20644529 | Name on file | Email address on file |
| 18971259 | Name on file | Email address on file |
| 18990644 | Name on file | Email address on file |
| 18319499 | Name on file | Email address on file |
| 15103261 | Name on file | Email address on file |
| 13223035 | Name on file | Email address on file |
| 14278532 | Name on file | Email address on file |
| 18976801 | Name on file | Email address on file |
| 18966954 | Name on file | Email address on file |
| 13480379 | Name on file | Email address on file |
| 20796442 | Name on file | Email address on file |
| 20796442 | Name on file | Email address on file |
| 13167606 | Name on file | Email address on file |
| 14549650 | Name on file | Email address on file |
| 15397439 | Name on file | Email address on file |
| 14498726 | Name on file | Email address on file |
| 14376513 | Name on file | Email address on file |
| 13796569 | Name on file | Email address on file |
| 14529326 | Name on file | Email address on file |
| 13903619 | Name on file | Email address on file |
| 14191928 | Name on file | Email address on file |
| 18969617 | Name on file | Email address on file |
| 14526575 | Name on file | Email address on file |
| 15105984 | Name on file | Email address on file |
| 14164880 | Name on file | Email address on file |
| 14113287 | Name on file | Email address on file |
| 14035829 | Name on file | Email address on file |
| 14505048 | Name on file | Email address on file |
| 14326365 | Name on file | Email address on file |
| 13343023 | Name on file | Email address on file |
| 13306975 | Name on file | Email address on file |
| 13255808 | Name on file | Email address on file |
| 13539334 | Name on file | Email address on file |
| 14311696 | Name on file | Email address on file |
| 13958038 | Name on file | Email address on file |
| 13240855 | Name on file | Email address on file |
| 15279109 | Name on file | Email address on file |
| 14468923 | Name on file | Email address on file |
| 14359817 | Name on file | Email address on file |
| 14339774 | Name on file | Email address on file |
| 13666118 | Name on file | Email address on file |
| 14680809 | Name on file | Email address on file |
| 13326666 | Name on file | Email address on file |
| 14932172 | Name on file | Email address on file |
| 18335598 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13120494 | Name on file | Email address on file |
| 13809607 | Name on file | Email address on file |
| 18955123 | Name on file | Email address on file |
| 13839356 | Name on file | Email address on file |
| 13328612 | Name on file | Email address on file |
| 13925167 | Name on file | Email address on file |
| 13446251 | Name on file | Email address on file |
| 13206320 | Name on file | Email address on file |
| 18966731 | Name on file | Email address on file |
| 18324704 | Name on file | Email address on file |
| 18336516 | Name on file | Email address on file |
| 18995697 | Name on file | Email address on file |
| 18262976 | Name on file | Email address on file |
| 20644523 | Name on file | Email address on file |
| 22191201 | Name on file | Email address on file |
| 18278762 | Name on file | Email address on file |
| 18313162 | Name on file | Email address on file |
| 13985241 | Name on file | Email address on file |
| 18252063 | Name on file | Email address on file |
| 19026560 | Name on file | Email address on file |
| 14241063 | Name on file | Email address on file |
| 18327663 | Name on file | Email address on file |
| 13761781 | Name on file | Email address on file |
| 18960828 | Name on file | Email address on file |
| 18304140 | Name on file | Email address on file |
| 18259433 | Name on file | Email address on file |
| 18303318 | Name on file | Email address on file |
| 18990640 | Name on file | Email address on file |
| 18326645 | Name on file | Email address on file |
| 13971753 | Name on file | Email address on file |
| 18244840 | Name on file | Email address on file |
| 18979850 | Name on file | Email address on file |
| 13022043 | Name on file | Email address on file |
| 13578070 | Name on file | Email address on file |
| 13474024 | Name on file | Email address on file |
| 19028775 | Name on file | Email address on file |
| 13389038 | Name on file | Email address on file |
| 18940337 | Name on file | Email address on file |
| 14482135 | Name on file | Email address on file |
| 14093238 | Name on file | Email address on file |
| 14540015 | Name on file | Email address on file |
| 22435324 | Name on file | Email address on file |
| 18275075 | Name on file | Email address on file |
| 19018333 | Name on file | Email address on file |
| 18303574 | Name on file | Email address on file |
| 14529687 | Name on file | Email address on file |
| 14494214 | Name on file | Email address on file |
| 18238207 | Name on file | Email address on file |
| 18286531 | Name on file | Email address on file |
| 14540184 | Name on file | Email address on file |
| 14446712 | Name on file | Email address on file |
| 14260827 | Name on file | Email address on file |
| 13982530 | Name on file | Email address on file |
| 18250545 | Name on file | Email address on file |
| 18250545 | Name on file | Email address on file |
| 13580117 | Name on file | Email address on file |
| 14385810 | Name on file | Email address on file |
| 14325172 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14670581 | Name on file | Email address on file |
| 14670581 | Name on file | Email address on file |
| 13747968 | Name on file | Email address on file |
| 13616744 | Name on file | Email address on file |
| 14362491 | Name on file | Email address on file |
| 13174705 | Name on file | Email address on file |
| 14507458 | Name on file | Email address on file |
| 14149980 | Name on file | Email address on file |
| 13943443 | Name on file | Email address on file |
| 15064324 | Name on file | Email address on file |
| 18288366 | Name on file | Email address on file |
| 18331537 | Name on file | Email address on file |
| 13280042 | Name on file | Email address on file |
| 13280042 | Name on file | Email address on file |
| 14896876 | Name on file | Email address on file |
| 13311273 | Name on file | Email address on file |
| 13297054 | Name on file | Email address on file |
| 13645828 | Name on file | Email address on file |
| 13645828 | Name on file | Email address on file |
| 14255722 | Name on file | Email address on file |
| 14145331 | Name on file | Email address on file |
| 14490949 | Name on file | Email address on file |
| 13855470 | Name on file | Email address on file |
| 19002120 | Name on file | Email address on file |
| 14543979 | Name on file | Email address on file |
| 13601417 | Name on file | Email address on file |
| 20623427 | Name on file | Email address on file |
| 18257553 | Name on file | Email address on file |
| 18278822 | Name on file | Email address on file |
| 18310939 | Name on file | Email address on file |
| 18941808 | Name on file | Email address on file |
| 13173262 | Name on file | Email address on file |
| 18948861 | Name on file | Email address on file |
| 13663571 | Name on file | Email address on file |
| 13642950 | Name on file | Email address on file |
| 13276253 | Name on file | Email address on file |
| 19023936 | Name on file | Email address on file |
| 18960084 | Name on file | Email address on file |
| 14095166 | Name on file | Email address on file |
| 13327250 | Name on file | Email address on file |
| 20647016 | Name on file | Email address on file |
| 20647016 | Name on file | Email address on file |
| 18312603 | Name on file | Email address on file |
| 14660244 | Name on file | Email address on file |
| 14183091 | Name on file | Email address on file |
| 15237582 | Name on file | Email address on file |
| 13916572 | Name on file | Email address on file |
| 13838382 | Name on file | Email address on file |
| 13685550 | Name on file | Email address on file |
| 14453748 | Name on file | Email address on file |
| 13901823 | Name on file | Email address on file |
| 18318128 | Name on file | Email address on file |
| 18941620 | Name on file | Email address on file |
| 18940520 | Name on file | Email address on file |
| 18942215 | Name on file | Email address on file |
| 18330606 | Name on file | Email address on file |
| 18964542 | Name on file | Email address on file |
| 19007122 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18502536 | Name on file | Email address on file |
| 14400163 | Name on file | Email address on file |
| 13763550 | Name on file | Email address on file |
| 15011273 | Name on file | Email address on file |
| 14360420 | Name on file | Email address on file |
| 14221722 | Name on file | Email address on file |
| 18962786 | Name on file | Email address on file |
| 18305697 | Name on file | Email address on file |
| 18963546 | Name on file | Email address on file |
| 18335655 | Name on file | Email address on file |
| 14918210 | Name on file | Email address on file |
| 13374351 | Name on file | Email address on file |
| 18290081 | Name on file | Email address on file |
| 13160847 | Name on file | Email address on file |
| 13878116 | Name on file | Email address on file |
| 14168333 | Name on file | Email address on file |
| 14011812 | Name on file | Email address on file |
| 18256210 | Name on file | Email address on file |
| 14094608 | Name on file | Email address on file |
| 14111930 | Name on file | Email address on file |
| 13245739 | Name on file | Email address on file |
| 14550279 | Name on file | Email address on file |
| 14523977 | Name on file | Email address on file |
| 22421300 | Name on file | Email address on file |
| 13655056 | Name on file | Email address on file |
| 14345277 | Name on file | Email address on file |
| 13492462 | Name on file | Email address on file |
| 13862037 | Name on file | Email address on file |
| 13280692 | Name on file | Email address on file |
| 13809546 | Name on file | Email address on file |
| 14004300 | Name on file | Email address on file |
| 13622152 | Name on file | Email address on file |
| 18326140 | Name on file | Email address on file |
| 14508518 | Name on file | Email address on file |
| 14549257 | Name on file | Email address on file |
| 19021127 | Name on file | Email address on file |
| 14612667 | Name on file | Email address on file |
| 20805090 | Name on file | Email address on file |
| 20805090 | Name on file | Email address on file |
| 14952220 | Name on file | Email address on file |
| 14952220 | Name on file | Email address on file |
| 18983055 | Name on file | Email address on file |
| 13331997 | Name on file | Email address on file |
| 18502131 | Name on file | Email address on file |
| 18248320 | Name on file | Email address on file |
| 18265027 | Name on file | Email address on file |
| 13642367 | Name on file | Email address on file |
| 13642367 | Name on file | Email address on file |
| 13433070 | Name on file | Email address on file |
| 13566282 | Name on file | Email address on file |
| 13671769 | Name on file | Email address on file |
| 13927708 | Name on file | Email address on file |
| 13248191 | Name on file | Email address on file |
| 13813693 | Name on file | Email address on file |
| 18267974 | Name on file | Email address on file |
| 13469135 | Name on file | Email address on file |
| 20816323 | Name on file | Email address on file |
| 18290069 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19000994 | Name on file | Email address on file |
| 18982957 | Name on file | Email address on file |
| 18242751 | Name on file | Email address on file |
| 19028791 | Name on file | Email address on file |
| 18270470 | Name on file | Email address on file |
| 18955941 | Name on file | Email address on file |
| 13415134 | Name on file | Email address on file |
| 14152813 | Name on file | Email address on file |
| 18272125 | Name on file | Email address on file |
| 15123546 | Name on file | Email address on file |
| 13297046 | Name on file | Email address on file |
| 13227064 | Name on file | Email address on file |
| 13227064 | Name on file | Email address on file |
| 13945243 | Name on file | Email address on file |
| 13945243 | Name on file | Email address on file |
| 19006809 | Name on file | Email address on file |
| 19017262 | Name on file | Email address on file |
| 14193177 | Name on file | Email address on file |
| 18286419 | Name on file | Email address on file |
| 14628498 | Name on file | Email address on file |
| 19027733 | Name on file | Email address on file |
| 14249398 | Name on file | Email address on file |
| 13215525 | Name on file | Email address on file |
| 18280307 | Name on file | Email address on file |
| 13686011 | Name on file | Email address on file |
| 14444491 | Name on file | Email address on file |
| 14444491 | Name on file | Email address on file |
| 14210690 | Name on file | Email address on file |
| 15054694 | Name on file | Email address on file |
| 18272979 | Name on file | Email address on file |
| 18268435 | Name on file | Email address on file |
| 14018077 | Name on file | Email address on file |
| 14651783 | Name on file | Email address on file |
| 15134590 | Name on file | Email address on file |
| 18299652 | Name on file | Email address on file |
| 14195055 | Name on file | Email address on file |
| 13249176 | Name on file | Email address on file |
| 13310579 | Name on file | Email address on file |
| 13262530 | Name on file | Email address on file |
| 14056230 | Name on file | Email address on file |
| 13698819 | Name on file | Email address on file |
| 13416939 | Name on file | Email address on file |
| 13784876 | Name on file | Email address on file |
| 13262808 | Name on file | Email address on file |
| 14274796 | Name on file | Email address on file |
| 13289795 | Name on file | Email address on file |
| 14120657 | Name on file | Email address on file |
| 14056073 | Name on file | Email address on file |
| 14225228 | Name on file | Email address on file |
| 18943533 | Name on file | Email address on file |
| 14116013 | Name on file | Email address on file |
| 15390188 | Name on file | Email address on file |
| 14113453 | Name on file | Email address on file |
| 14245591 | Name on file | Email address on file |
| 18334042 | Name on file | Email address on file |
| 13999250 | Name on file | Email address on file |
| 13471787 | Name on file | Email address on file |
| 14330553 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14397041 | Name on file | Email address on file |
| 13207613 | Name on file | Email address on file |
| 14068045 | Name on file | Email address on file |
| 13612434 | Name on file | Email address on file |
| 14134343 | Name on file | Email address on file |
| 13698048 | Name on file | Email address on file |
| 13445374 | Name on file | Email address on file |
| 14899328 | Name on file | Email address on file |
| 13308224 | Name on file | Email address on file |
| 10285028 | Name on file | Email address on file |
| 14451164 | Name on file | Email address on file |
| 13315129 | Name on file | Email address on file |
| 14260420 | Name on file | Email address on file |
| 18266703 | Name on file | Email address on file |
| 13888111 | Name on file | Email address on file |
| 14248354 | Name on file | Email address on file |
| 18237895 | Name on file | Email address on file |
| 18339009 | Name on file | Email address on file |
| 13272588 | Name on file | Email address on file |
| 13982550 | Name on file | Email address on file |
| 13470065 | Name on file | Email address on file |
| 18307376 | Name on file | Email address on file |
| 18333673 | Name on file | Email address on file |
| 18973239 | Name on file | Email address on file |
| 18954103 | Name on file | Email address on file |
| 18999706 | Name on file | Email address on file |
| 18310923 | Name on file | Email address on file |
| 18319631 | Name on file | Email address on file |
| 18277846 | Name on file | Email address on file |
| 14489491 | Name on file | Email address on file |
| 14605812 | Name on file | Email address on file |
| 14087368 | Name on file | Email address on file |
| 20819466 | Name on file | Email address on file |
| 20819466 | Name on file | Email address on file |
| 19033785 | Name on file | Email address on file |
| 14027558 | Name on file | Email address on file |
| 15213297 | Name on file | Email address on file |
| 13239463 | Name on file | Email address on file |
| 13315049 | Name on file | Email address on file |
| 14397420 | Name on file | Email address on file |
| 13577758 | Name on file | Email address on file |
| 13577758 | Name on file | Email address on file |
| 13278881 | Name on file | Email address on file |
| 14659016 | Name on file | Email address on file |
| 18257616 | Name on file | Email address on file |
| 18287491 | Name on file | Email address on file |
| 18285119 | Name on file | Email address on file |
| 19008664 | Name on file | Email address on file |
| 19022124 | Name on file | Email address on file |
| 18327800 | Name on file | Email address on file |
| 18267164 | Name on file | Email address on file |
| 14069404 | Name on file | Email address on file |
| 20644610 | Name on file | Email address on file |
| 19003630 | Name on file | Email address on file |
| 18245867 | Name on file | Email address on file |
| 18238958 | Name on file | Email address on file |
| 13794869 | Name on file | Email address on file |
| 14185459 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19015232 | Name on file | Email address on file |
| 15191348 | Name on file | Email address on file |
| 14253732 | Name on file | Email address on file |
| 13492214 | Name on file | Email address on file |
| 14054665 | Name on file | Email address on file |
| 18317920 | Name on file | Email address on file |
| 13427418 | Name on file | Email address on file |
| 13864241 | Name on file | Email address on file |
| 14472412 | Name on file | Email address on file |
| 13897461 | Name on file | Email address on file |
| 13273746 | Name on file | Email address on file |
| 13726423 | Name on file | Email address on file |
| 14258164 | Name on file | Email address on file |
| 13689253 | Name on file | Email address on file |
| 13559773 | Name on file | Email address on file |
| 13422468 | Name on file | Email address on file |
| 13430504 | Name on file | Email address on file |
| 15383845 | Name on file | Email address on file |
| 15408333 | Name on file | Email address on file |
| 13297489 | Name on file | Email address on file |
| 14594185 | Name on file | Email address on file |
| 15105258 | Name on file | Email address on file |
| 14533507 | Name on file | Email address on file |
| 14990242 | Name on file | Email address on file |
| 13986352 | Name on file | Email address on file |
| 14211316 | Name on file | Email address on file |
| 13202897 | Name on file | Email address on file |
| 15212762 | Name on file | Email address on file |
| 13308592 | Name on file | Email address on file |
| 13837296 | Name on file | Email address on file |
| 14107072 | Name on file | Email address on file |
| 14359248 | Name on file | Email address on file |
| 15032483 | Name on file | Email address on file |
| 14551477 | Name on file | Email address on file |
| 13866983 | Name on file | Email address on file |
| 13275257 | Name on file | Email address on file |
| 13275257 | Name on file | Email address on file |
| 14548045 | Name on file | Email address on file |
| 14548045 | Name on file | Email address on file |
| 13957762 | Name on file | Email address on file |
| 13982940 | Name on file | Email address on file |
| 14552640 | Name on file | Email address on file |
| 14422918 | Name on file | Email address on file |
| 13789211 | Name on file | Email address on file |
| 13956409 | Name on file | Email address on file |
| 14357059 | Name on file | Email address on file |
| 15400785 | Name on file | Email address on file |
| 13575538 | Name on file | Email address on file |
| 14670170 | Name on file | Email address on file |
| 13426650 | Name on file | Email address on file |
| 14479236 | Name on file | Email address on file |
| 14479236 | Name on file | Email address on file |
| 14028719 | Name on file | Email address on file |
| 14028719 | Name on file | Email address on file |
| 13238594 | Name on file | Email address on file |
| 13675587 | Name on file | Email address on file |
| 13675587 | Name on file | Email address on file |
| 19021490 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 18953075 | Name on file | Email address on file |
| 18281206 | Name on file | Email address on file |
| 19025259 | Name on file | Email address on file |
| 18241409 | Name on file | Email address on file |
| 18272397 | Name on file | Email address on file |
| 18290114 | Name on file | Email address on file |
| 18959983 | Name on file | Email address on file |
| 19024583 | Name on file | Email address on file |
| 18251614 | Name on file | Email address on file |
| 13330842 | Name on file | Email address on file |
| 18263950 | Name on file | Email address on file |
| 20623159 | Name on file | Email address on file |
| 14021297 | Name on file | Email address on file |
| 18996689 | Name on file | Email address on file |
| 14545952 | Name on file | Email address on file |
| 20804936 | Name on file | Email address on file |
| 18965428 | Name on file | Email address on file |
| 18247608 | Name on file | Email address on file |
| 18283112 | Name on file | Email address on file |
| 18247359 | Name on file | Email address on file |
| 13041313 | Name on file | Email address on file |
| 13754368 | Name on file | Email address on file |
| 13493420 | Name on file | Email address on file |
| 14422205 | Name on file | Email address on file |
| 18323309 | Name on file | Email address on file |
| 13750796 | Name on file | Email address on file |
| 14550827 | Name on file | Email address on file |
| 14122895 | Name on file | Email address on file |
| 13605077 | Name on file | Email address on file |
| 14185427 | Name on file | Email address on file |
| 13954320 | Name on file | Email address on file |
| 14477608 | Name on file | Email address on file |
| 14366471 | Name on file | Email address on file |
| 14456678 | Name on file | Email address on file |
| 14385975 | Name on file | Email address on file |
| 18324200 | Name on file | Email address on file |
| 14487323 | Name on file | Email address on file |
| 13996814 | Name on file | Email address on file |
| 13501147 | Name on file | Email address on file |
| 18317227 | Name on file | Email address on file |
| 14317202 | Name on file | Email address on file |
| 13867934 | Name on file | Email address on file |
| 14239192 | Name on file | Email address on file |
| 14302529 | Name on file | Email address on file |
| 14536553 | Name on file | Email address on file |
| 18287606 | Name on file | Email address on file |
| 22205503 | Name on file | Email address on file |
| 13286088 | Name on file | Email address on file |
| 14087853 | Name on file | Email address on file |
| 14363619 | Name on file | Email address on file |
| 14189062 | Name on file | Email address on file |
| 14556293 | Name on file | Email address on file |
| 14275506 | Name on file | Email address on file |
| 14287743 | Name on file | Email address on file |
| 13692634 | Name on file | Email address on file |
| 13229614 | Name on file | Email address on file |
| 14949460 | Name on file | Email address on file |
| 14200631 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15378535 | Name on file | Email address on file |
| 13644959 | Name on file | Email address on file |
| 14915035 | Name on file | Email address on file |
| 13236430 | Name on file | Email address on file |
| 13375044 | Name on file | Email address on file |
| 22415306 | Name on file | Email address on file |
| 18286644 | Name on file | Email address on file |
| 15249965 | Name on file | Email address on file |
| 14303122 | Name on file | Email address on file |
| 14240673 | Name on file | Email address on file |
| 14059200 | Name on file | Email address on file |
| 13707144 | Name on file | Email address on file |
| 14999996 | Name on file | Email address on file |
| 14999996 | Name on file | Email address on file |
| 13653178 | Name on file | Email address on file |
| 13892018 | Name on file | Email address on file |
| 13826335 | Name on file | Email address on file |
| 13933202 | Name on file | Email address on file |
| 14298827 | Name on file | Email address on file |
| 13252265 | Name on file | Email address on file |
| 13551594 | Name on file | Email address on file |
| 14538219 | Name on file | Email address on file |
| 13225178 | Name on file | Email address on file |
| 13719864 | Name on file | Email address on file |
| 13719864 | Name on file | Email address on file |
| 14258260 | Name on file | Email address on file |
| 18287427 | Name on file | Email address on file |
| 18997043 | Name on file | Email address on file |
| 14642547 | Name on file | Email address on file |
| 14642547 | Name on file | Email address on file |
| 18985255 | Name on file | Email address on file |
| 12107627 | Name on file | Email address on file |
| 13949704 | Name on file | Email address on file |
| 13949704 | Name on file | Email address on file |
| 14026136 | Name on file | Email address on file |
| 19008660 | Name on file | Email address on file |
| 13546483 | Name on file | Email address on file |
| 13936043 | Name on file | Email address on file |
| 14480645 | Name on file | Email address on file |
| 18335015 | Name on file | Email address on file |
| 13405479 | Name on file | Email address on file |
| 13732104 | Name on file | Email address on file |
| 13484159 | Name on file | Email address on file |
| 13227312 | Name on file | Email address on file |
| 14231081 | Name on file | Email address on file |
| 19028429 | Name on file | Email address on file |
| 13883851 | Name on file | Email address on file |
| 13561995 | Name on file | Email address on file |
| 18946452 | Name on file | Email address on file |
| 22122836 | Name on file | Email address on file |
| 18964033 | Name on file | Email address on file |
| 20623120 | Name on file | Email address on file |
| 19015948 | Name on file | Email address on file |
| 18333590 | Name on file | Email address on file |
| 14213369 | Name on file | Email address on file |
| 14546029 | Name on file | Email address on file |
| 13794342 | Name on file | Email address on file |
| 18943399 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13648311 | Name on file | Email address on file |
| 15076251 | Name on file | Email address on file |
| 15076251 | Name on file | Email address on file |
| 14534367 | Name on file | Email address on file |
| 18261562 | Name on file | Email address on file |
| 18271408 | Name on file | Email address on file |
| 13366944 | Name on file | Email address on file |
| 13214717 | Name on file | Email address on file |
| 18299606 | Name on file | Email address on file |
| 14075923 | Name on file | Email address on file |
| 13157949 | Name on file | Email address on file |
| 13616483 | Name on file | Email address on file |
| 18997992 | Name on file | Email address on file |
| 13845054 | Name on file | Email address on file |
| 13809549 | Name on file | Email address on file |
| 18339223 | Name on file | Email address on file |
| 19169494 | Name on file | Email address on file |
| 13406912 | Name on file | Email address on file |
| 13956974 | Name on file | Email address on file |
| 22182240 | Name on file | Email address on file |
| 18304433 | Name on file | Email address on file |
| 18268130 | Name on file | Email address on file |
| 18254212 | Name on file | Email address on file |
| 18273318 | Name on file | Email address on file |
| 18298052 | Name on file | Email address on file |
| 13227995 | Name on file | Email address on file |
| 22152792 | Name on file | Email address on file |
| 18950477 | Name on file | Email address on file |
| 13610752 | Name on file | Email address on file |
| 13720543 | Name on file | Email address on file |
| 13691138 | Name on file | Email address on file |
| 19022170 | Name on file | Email address on file |
| 13990473 | Name on file | Email address on file |
| 13838556 | Name on file | Email address on file |
| 13707626 | Name on file | Email address on file |
| 18276592 | Name on file | Email address on file |
| 20815213 | Name on file | Email address on file |
| 18255470 | Name on file | Email address on file |
| 18326816 | Name on file | Email address on file |
| 18328364 | Name on file | Email address on file |
| 18241527 | Name on file | Email address on file |
| 18954581 | Name on file | Email address on file |
| 18289628 | Name on file | Email address on file |
| 18249343 | Name on file | Email address on file |
| 14535407 | Name on file | Email address on file |
| 13636193 | Name on file | Email address on file |
| 15382469 | Name on file | Email address on file |
| 18245871 | Name on file | Email address on file |
| 22409536 | Name on file | Email address on file |
| 18997501 | Name on file | Email address on file |
| 18282491 | Name on file | Email address on file |
| 18296261 | Name on file | Email address on file |
| 18264560 | Name on file | Email address on file |
| 19023472 | Name on file | Email address on file |
| 22145108 | Name on file | Email address on file |
| 19008824 | Name on file | Email address on file |
| 18986280 | Name on file | Email address on file |
| 18293957 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19001152 | Name on file | Email address on file |
| 22196549 | Name on file | Email address on file |
| 20797389 | Name on file | Email address on file |
| 18339028 | Name on file | Email address on file |
| 20817539 | Name on file | Email address on file |
| 18302311 | Name on file | Email address on file |
| 18278094 | Name on file | Email address on file |
| 18338593 | Name on file | Email address on file |
| 18261314 | Name on file | Email address on file |
| 13661281 | Name on file | Email address on file |
| 19022551 | Name on file | Email address on file |
| 18977790 | Name on file | Email address on file |
| 18324166 | Name on file | Email address on file |
| 18298951 | Name on file | Email address on file |
| 18958974 | Name on file | Email address on file |
| 14037625 | Name on file | Email address on file |
| 14037625 | Name on file | Email address on file |
| 18311279 | Name on file | Email address on file |
| 14965321 | Name on file | Email address on file |
| 18993172 | Name on file | Email address on file |
| 18993172 | Name on file | Email address on file |
| 14498752 | Name on file | Email address on file |
| 18256967 | Name on file | Email address on file |
| 18304337 | Name on file | Email address on file |
| 19174704 | Name on file | Email address on file |
| 13821970 | Name on file | Email address on file |
| 14238773 | Name on file | Email address on file |
| 14063889 | Name on file | Email address on file |
| 13755028 | Name on file | Email address on file |
| 13697207 | Name on file | Email address on file |
| 13697207 | Name on file | Email address on file |
| 13566017 | Name on file | Email address on file |
| 14507453 | Name on file | Email address on file |
| 13515759 | Name on file | Email address on file |
| 14545871 | Name on file | Email address on file |
| 14395721 | Name on file | Email address on file |
| 18331288 | Name on file | Email address on file |
| 19022297 | Name on file | Email address on file |
| 18311581 | Name on file | Email address on file |
| 13154690 | Name on file | Email address on file |
| 15019911 | Name on file | Email address on file |
| 18985766 | Name on file | Email address on file |
| 18292335 | Name on file | Email address on file |
| 13184408 | Name on file | Email address on file |
| 13186371 | Name on file | Email address on file |
| 14404002 | Name on file | Email address on file |
| 18330239 | Name on file | Email address on file |
| 18945087 | Name on file | Email address on file |
| 18243613 | Name on file | Email address on file |
| 18302814 | Name on file | Email address on file |
| 18252277 | Name on file | Email address on file |
| 18301847 | Name on file | Email address on file |
| 14104446 | Name on file | Email address on file |
| 13469578 | Name on file | Email address on file |
| 15278486 | Name on file | Email address on file |
| 18973524 | Name on file | Email address on file |
| 18303392 | Name on file | Email address on file |
| 22120381 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18287031 | Name on file | Email address on file |
| 18290227 | Name on file | Email address on file |
| 18336390 | Name on file | Email address on file |
| 19003476 | Name on file | Email address on file |
| 14997944 | Name on file | Email address on file |
| 18936725 | Name on file | Email address on file |
| 18995195 | Name on file | Email address on file |
| 18943936 | Name on file | Email address on file |
| 18268472 | Name on file | Email address on file |
| 18969585 | Name on file | Email address on file |
| 18961678 | Name on file | Email address on file |
| 18960787 | Name on file | Email address on file |
| 13368219 | Name on file | Email address on file |
| 15273483 | Name on file | Email address on file |
| 18332307 | Name on file | Email address on file |
| 13238315 | Name on file | Email address on file |
| 13351092 | Name on file | Email address on file |
| 14545464 | Name on file | Email address on file |
| 13834664 | Name on file | Email address on file |
| 14410604 | Name on file | Email address on file |
| 13691933 | Name on file | Email address on file |
| 13631085 | Name on file | Email address on file |
| 13629718 | Name on file | Email address on file |
| 13690270 | Name on file | Email address on file |
| 14683380 | Name on file | Email address on file |
| 14544802 | Name on file | Email address on file |
| 13706777 | Name on file | Email address on file |
| 13638492 | Name on file | Email address on file |
| 18996851 | Name on file | Email address on file |
| 14203460 | Name on file | Email address on file |
| 14087298 | Name on file | Email address on file |
| 13490812 | Name on file | Email address on file |
| 18955601 | Name on file | Email address on file |
| 18946657 | Name on file | Email address on file |
| 14547276 | Name on file | Email address on file |
| 19023215 | Name on file | Email address on file |
| 14463295 | Name on file | Email address on file |
| 19018873 | Name on file | Email address on file |
| 13927137 | Name on file | Email address on file |
| 18276230 | Name on file | Email address on file |
| 18966555 | Name on file | Email address on file |
| 14625871 | Name on file | Email address on file |
| 18339062 | Name on file | Email address on file |
| 14023924 | Name on file | Email address on file |
| 13407557 | Name on file | Email address on file |
| 14029189 | Name on file | Email address on file |
| 18243879 | Name on file | Email address on file |
| 18992044 | Name on file | Email address on file |
| 14040602 | Name on file | Email address on file |
| 13217143 | Name on file | Email address on file |
| 19024266 | Name on file | Email address on file |
| 14258231 | Name on file | Email address on file |
| 18301979 | Name on file | Email address on file |
| 13861477 | Name on file | Email address on file |
| 13549901 | Name on file | Email address on file |
| 18964712 | Name on file | Email address on file |
| 18987016 | Name on file | Email address on file |
| 18257712 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19174421 | Name on file | Email address on file |
| 19174421 | Name on file | Email address on file |
| 19022466 | Name on file | Email address on file |
| 18281767 | Name on file | Email address on file |
| 19003376 | Name on file | Email address on file |
| 18238774 | Name on file | Email address on file |
| 19019869 | Name on file | Email address on file |
| 19019596 | Name on file | Email address on file |
| 15373251 | Name on file | Email address on file |
| 18945093 | Name on file | Email address on file |
| 18271103 | Name on file | Email address on file |
| 18273209 | Name on file | Email address on file |
| 14076189 | Name on file | Email address on file |
| 14536334 | Name on file | Email address on file |
| 14462768 | Name on file | Email address on file |
| 14346185 | Name on file | Email address on file |
| 14346185 | Name on file | Email address on file |
| 13593432 | Name on file | Email address on file |
| 14060237 | Name on file | Email address on file |
| 13488963 | Name on file | Email address on file |
| 14970663 | Name on file | Email address on file |
| 15204650 | Name on file | Email address on file |
| 13702874 | Name on file | Email address on file |
| 13857322 | Name on file | Email address on file |
| 13857322 | Name on file | Email address on file |
| 13591450 | Name on file | Email address on file |
| 14651002 | Name on file | Email address on file |
| 14331096 | Name on file | Email address on file |
| 15090575 | Name on file | Email address on file |
| 13383050 | Name on file | Email address on file |
| 13878842 | Name on file | Email address on file |
| 15366933 | Name on file | Email address on file |
| 13542875 | Name on file | Email address on file |
| 13604886 | Name on file | Email address on file |
| 13833746 | Name on file | Email address on file |
| 14001234 | Name on file | Email address on file |
| 14024385 | Name on file | Email address on file |
| 14547031 | Name on file | Email address on file |
| 13205717 | Name on file | Email address on file |
| 13446567 | Name on file | Email address on file |
| 13442299 | Name on file | Email address on file |
| 14478458 | Name on file | Email address on file |
| 13790900 | Name on file | Email address on file |
| 13248792 | Name on file | Email address on file |
| 14201546 | Name on file | Email address on file |
| 13563020 | Name on file | Email address on file |
| 13889375 | Name on file | Email address on file |
| 13939838 | Name on file | Email address on file |
| 14443987 | Name on file | Email address on file |
| 14443987 | Name on file | Email address on file |
| 13805818 | Name on file | Email address on file |
| 14426173 | Name on file | Email address on file |
| 22145807 | Name on file | Email address on file |
| 18984955 | Name on file | Email address on file |
| 14537858 | Name on file | Email address on file |
| 13583796 | Name on file | Email address on file |
| 18244927 | Name on file | Email address on file |
| 13284871 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13477578 | Name on file | Email address on file |
| 13415120 | Name on file | Email address on file |
| 14633305 | Name on file | Email address on file |
| 13754413 | Name on file | Email address on file |
| 14468500 | Name on file | Email address on file |
| 15207404 | Name on file | Email address on file |
| 15183109 | Name on file | Email address on file |
| 13797754 | Name on file | Email address on file |
| 13527656 | Name on file | Email address on file |
| 15164648 | Name on file | Email address on file |
| 15185197 | Name on file | Email address on file |
| 14143273 | Name on file | Email address on file |
| 15234512 | Name on file | Email address on file |
| 15043021 | Name on file | Email address on file |
| 13701329 | Name on file | Email address on file |
| 14554258 | Name on file | Email address on file |
| 13757677 | Name on file | Email address on file |
| 14976681 | Name on file | Email address on file |
| 18947209 | Name on file | Email address on file |
| 19026394 | Name on file | Email address on file |
| 18257282 | Name on file | Email address on file |
| 14640336 | Name on file | Email address on file |
| 18308369 | Name on file | Email address on file |
| 20642932 | Name on file | Email address on file |
| 18301016 | Name on file | Email address on file |
| 22412345 | Name on file | Email address on file |
| 18321806 | Name on file | Email address on file |
| 19026973 | Name on file | Email address on file |
| 22283247 | Name on file | Email address on file |
| 13431467 | Name on file | Email address on file |
| 26280929 | Name on file | Email address on file |
| 13506001 | Name on file | Email address on file |
| 14189953 | Name on file | Email address on file |
| 18319537 | Name on file | Email address on file |
| 18264660 | Name on file | Email address on file |
| 18309742 | Name on file | Email address on file |
| 13534838 | Name on file | Email address on file |
| 13534838 | Name on file | Email address on file |
| 14301623 | Name on file | Email address on file |
| 18254966 | Name on file | Email address on file |
| 18255759 | Name on file | Email address on file |
| 18302503 | Name on file | Email address on file |
| 20796415 | Name on file | Email address on file |
| 18981474 | Name on file | Email address on file |
| 18959221 | Name on file | Email address on file |
| 18954583 | Name on file | Email address on file |
| 19022000 | Name on file | Email address on file |
| 18287898 | Name on file | Email address on file |
| 19018329 | Name on file | Email address on file |
| 18970712 | Name on file | Email address on file |
| 19009644 | Name on file | Email address on file |
| 18502593 | Name on file | Email address on file |
| 14017447 | Name on file | Email address on file |
| 19020630 | Name on file | Email address on file |
| 13922485 | Name on file | Email address on file |
| 19009801 | Name on file | Email address on file |
| 18501781 | Name on file | Email address on file |
| 15231695 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19018115 | Name on file | Email address on file |
| 19018115 | Name on file | Email address on file |
| 15134454 | Name on file | Email address on file |
| 18964725 | Name on file | Email address on file |
| 18334185 | Name on file | Email address on file |
| 13841769 | Name on file | Email address on file |
| 14553228 | Name on file | Email address on file |
| 14553228 | Name on file | Email address on file |
| 15084067 | Name on file | Email address on file |
| 14414624 | Name on file | Email address on file |
| 14444110 | Name on file | Email address on file |
| 14547301 | Name on file | Email address on file |
| 18981515 | Name on file | Email address on file |
| 18305246 | Name on file | Email address on file |
| 18271613 | Name on file | Email address on file |
| 18249231 | Name on file | Email address on file |
| 14913714 | Name on file | Email address on file |
| 15392139 | Name on file | Email address on file |
| 18973272 | Name on file | Email address on file |
| 13669316 | Name on file | Email address on file |
| 18304206 | Name on file | Email address on file |
| 18293899 | Name on file | Email address on file |
| 18954119 | Name on file | Email address on file |
| 18328125 | Name on file | Email address on file |
| 19021514 | Name on file | Email address on file |
| 13226087 | Name on file | Email address on file |
| 18264075 | Name on file | Email address on file |
| 18999110 | Name on file | Email address on file |
| 13380543 | Name on file | Email address on file |
| 14906019 | Name on file | Email address on file |
| 22152958 | Name on file | Email address on file |
| 18310974 | Name on file | Email address on file |
| 18255084 | Name on file | Email address on file |
| 19001394 | Name on file | Email address on file |
| 14053206 | Name on file | Email address on file |
| 13035914 | Name on file | Email address on file |
| 19009174 | Name on file | Email address on file |
| 18962434 | Name on file | Email address on file |
| 13674298 | Name on file | Email address on file |
| 18260280 | Name on file | Email address on file |
| 19028404 | Name on file | Email address on file |
| 19019891 | Name on file | Email address on file |
| 18306339 | Name on file | Email address on file |
| 18266980 | Name on file | Email address on file |
| 18267882 | Name on file | Email address on file |
| 14546583 | Name on file | Email address on file |
| 18259633 | Name on file | Email address on file |
| 14305815 | Name on file | Email address on file |
| 18252371 | Name on file | Email address on file |
| 14196696 | Name on file | Email address on file |
| 18981838 | Name on file | Email address on file |
| 18275082 | Name on file | Email address on file |
| 18992486 | Name on file | Email address on file |
| 13568139 | Name on file | Email address on file |
| 18291392 | Name on file | Email address on file |
| 13272289 | Name on file | Email address on file |
| 15187786 | Name on file | Email address on file |
| 13683551 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19027036 | Name on file | Email address on file |
| 13677518 | Name on file | Email address on file |
| 18339079 | Name on file | Email address on file |
| 18991569 | Name on file | Email address on file |
| 13575354 | Name on file | Email address on file |
| 15115199 | Name on file | Email address on file |
| 18297798 | Name on file | Email address on file |
| 15176913 | Name on file | Email address on file |
| 14072312 | Name on file | Email address on file |
| 13967601 | Name on file | Email address on file |
| 14963589 | Name on file | Email address on file |
| 19169686 | Name on file | Email address on file |
| 14227066 | Name on file | Email address on file |
| 18249077 | Name on file | Email address on file |
| 18283302 | Name on file | Email address on file |
| 18295253 | Name on file | Email address on file |
| 18260202 | Name on file | Email address on file |
| 18321591 | Name on file | Email address on file |
| 22103122 | Name on file | Email address on file |
| 18280319 | Name on file | Email address on file |
| 18267132 | Name on file | Email address on file |
| 18324889 | Name on file | Email address on file |
| 13361596 | Name on file | Email address on file |
| 14270529 | Name on file | Email address on file |
| 18246910 | Name on file | Email address on file |
| 18246910 | Name on file | Email address on file |
| 18261032 | Name on file | Email address on file |
| 18985504 | Name on file | Email address on file |
| 18938165 | Name on file | Email address on file |
| 18281793 | Name on file | Email address on file |
| 18317802 | Name on file | Email address on file |
| 18238903 | Name on file | Email address on file |
| 18999749 | Name on file | Email address on file |
| 13703698 | Name on file | Email address on file |
| 13703698 | Name on file | Email address on file |
| 18311137 | Name on file | Email address on file |
| 14388669 | Name on file | Email address on file |
| 18969615 | Name on file | Email address on file |
| 18275492 | Name on file | Email address on file |
| 18971858 | Name on file | Email address on file |
| 18991716 | Name on file | Email address on file |
| 20822937 | Name on file | Email address on file |
| 19010653 | Name on file | Email address on file |
| 18319291 | Name on file | Email address on file |
| 18268231 | Name on file | Email address on file |
| 18243117 | Name on file | Email address on file |
| 20805086 | Name on file | Email address on file |
| 19006379 | Name on file | Email address on file |
| 14173335 | Name on file | Email address on file |
| 18252887 | Name on file | Email address on file |
| 12097581 | Name on file | Email address on file |
| 18983854 | Name on file | Email address on file |
| 18983854 | Name on file | Email address on file |
| 13362791 | Name on file | Email address on file |
| 22420970 | Name on file | Email address on file |
| 18327983 | Name on file | Email address on file |
| 14097448 | Name on file | Email address on file |
| 18941993 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18254186 | Name on file | Email address on file |
| 18254186 | Name on file | Email address on file |
| 18282032 | Name on file | Email address on file |
| 19017926 | Name on file | Email address on file |
| 18320138 | Name on file | Email address on file |
| 18301130 | Name on file | Email address on file |
| 13754707 | Name on file | Email address on file |
| 13992058 | Name on file | Email address on file |
| 18969224 | Name on file | Email address on file |
| 18981370 | Name on file | Email address on file |
| 13229818 | Name on file | Email address on file |
| 15554091 | Name on file | Email address on file |
| 18939907 | Name on file | Email address on file |
| 14077759 | Name on file | Email address on file |
| 13659717 | Name on file | Email address on file |
| 13599107 | Name on file | Email address on file |
| 14034970 | Name on file | Email address on file |
| 14534051 | Name on file | Email address on file |
| 14411380 | Name on file | Email address on file |
| 19019042 | Name on file | Email address on file |
| 18997929 | Name on file | Email address on file |
| 18320390 | Name on file | Email address on file |
| 15019567 | Name on file | Email address on file |
| 13778736 | Name on file | Email address on file |
| 19001352 | Name on file | Email address on file |
| 18245283 | Name on file | Email address on file |
| 13245847 | Name on file | Email address on file |
| 14144845 | Name on file | Email address on file |
| 14372216 | Name on file | Email address on file |
| 18330429 | Name on file | Email address on file |
| 18338662 | Name on file | Email address on file |
| 18298308 | Name on file | Email address on file |
| 14641106 | Name on file | Email address on file |
| 15180258 | Name on file | Email address on file |
| 18995641 | Name on file | Email address on file |
| 18337204 | Name on file | Email address on file |
| 18302696 | Name on file | Email address on file |
| 18979406 | Name on file | Email address on file |
| 19017067 | Name on file | Email address on file |
| 18965690 | Name on file | Email address on file |
| 18260523 | Name on file | Email address on file |
| 18302461 | Name on file | Email address on file |
| 15028366 | Name on file | Email address on file |
| 14457994 | Name on file | Email address on file |
| 15182892 | Name on file | Email address on file |
| 14940876 | Name on file | Email address on file |
| 14539493 | Name on file | Email address on file |
| 14539493 | Name on file | Email address on file |
| 13554908 | Name on file | Email address on file |
| 14182105 | Name on file | Email address on file |
| 14182105 | Name on file | Email address on file |
| 13673464 | Name on file | Email address on file |
| 14093815 | Name on file | Email address on file |
| 15130422 | Name on file | Email address on file |
| 15197954 | Name on file | Email address on file |
| 15197954 | Name on file | Email address on file |
| 14504713 | Name on file | Email address on file |
| 13315800 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14150950 | Name on file | Email address on file |
| 14090288 | Name on file | Email address on file |
| 13328177 | Name on file | Email address on file |
| 13355728 | Name on file | Email address on file |
| 13355728 | Name on file | Email address on file |
| 14121280 | Name on file | Email address on file |
| 14240792 | Name on file | Email address on file |
| 13335323 | Name on file | Email address on file |
| 13650194 | Name on file | Email address on file |
| 14515524 | Name on file | Email address on file |
| 18250092 | Name on file | Email address on file |
| 13019624 | Name on file | Email address on file |
| 13394144 | Name on file | Email address on file |
| 13663003 | Name on file | Email address on file |
| 13402203 | Name on file | Email address on file |
| 13513102 | Name on file | Email address on file |
| 13792419 | Name on file | Email address on file |
| 13771529 | Name on file | Email address on file |
| 13371402 | Name on file | Email address on file |
| 14323091 | Name on file | Email address on file |
| 14211990 | Name on file | Email address on file |
| 14186405 | Name on file | Email address on file |
| 13654619 | Name on file | Email address on file |
| 14523942 | Name on file | Email address on file |
| 14420987 | Name on file | Email address on file |
| 13245246 | Name on file | Email address on file |
| 13158671 | Name on file | Email address on file |
| 13695076 | Name on file | Email address on file |
| 14926417 | Name on file | Email address on file |
| 14291516 | Name on file | Email address on file |
| 14291516 | Name on file | Email address on file |
| 22182146 | Name on file | Email address on file |
| 13618696 | Name on file | Email address on file |
| 13865769 | Name on file | Email address on file |
| 13287978 | Name on file | Email address on file |
| 13774589 | Name on file | Email address on file |
| 13269517 | Name on file | Email address on file |
| 14322700 | Name on file | Email address on file |
| 13815563 | Name on file | Email address on file |
| 13630163 | Name on file | Email address on file |
| 13578599 | Name on file | Email address on file |
| 14203864 | Name on file | Email address on file |
| 14084624 | Name on file | Email address on file |
| 14022659 | Name on file | Email address on file |
| 14519205 | Name on file | Email address on file |
| 14519205 | Name on file | Email address on file |
| 14331042 | Name on file | Email address on file |
| 14302737 | Name on file | Email address on file |
| 15247712 | Name on file | Email address on file |
| 14542143 | Name on file | Email address on file |
| 14510132 | Name on file | Email address on file |
| 13521892 | Name on file | Email address on file |
| 19004850 | Name on file | Email address on file |
| 13472408 | Name on file | Email address on file |
| 18279885 | Name on file | Email address on file |
| 14551956 | Name on file | Email address on file |
| 18262320 | Name on file | Email address on file |
| 18264919 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15402696 | Name on file | Email address on file |
| 15187572 | Name on file | Email address on file |
| 14539512 | Name on file | Email address on file |
| 14159604 | Name on file | Email address on file |
| 14548747 | Name on file | Email address on file |
| 18319200 | Name on file | Email address on file |
| 14931073 | Name on file | Email address on file |
| 14931073 | Name on file | Email address on file |
| 13400454 | Name on file | Email address on file |
| 13574094 | Name on file | Email address on file |
| 14551269 | Name on file | Email address on file |
| 14064605 | Name on file | Email address on file |
| 14344494 | Name on file | Email address on file |
| 14313995 | Name on file | Email address on file |
| 14523213 | Name on file | Email address on file |
| 14389458 | Name on file | Email address on file |
| 14236224 | Name on file | Email address on file |
| 14239186 | Name on file | Email address on file |
| 14948820 | Name on file | Email address on file |
| 14948820 | Name on file | Email address on file |
| 15038602 | Name on file | Email address on file |
| 14248795 | Name on file | Email address on file |
| 14248795 | Name on file | Email address on file |
| 14513967 | Name on file | Email address on file |
| 13458327 | Name on file | Email address on file |
| 14590539 | Name on file | Email address on file |
| 14590539 | Name on file | Email address on file |
| 13825067 | Name on file | Email address on file |
| 13825067 | Name on file | Email address on file |
| 14617574 | Name on file | Email address on file |
| 14069400 | Name on file | Email address on file |
| 14141604 | Name on file | Email address on file |
| 14488844 | Name on file | Email address on file |
| 13249169 | Name on file | Email address on file |
| 13155315 | Name on file | Email address on file |
| 15278202 | Name on file | Email address on file |
| 13416111 | Name on file | Email address on file |
| 15402539 | Name on file | Email address on file |
| 13984261 | Name on file | Email address on file |
| 13984261 | Name on file | Email address on file |
| 13136597 | Name on file | Email address on file |
| 14359077 | Name on file | Email address on file |
| 13788351 | Name on file | Email address on file |
| 15408408 | Name on file | Email address on file |
| 14510140 | Name on file | Email address on file |
| 13432207 | Name on file | Email address on file |
| 13432207 | Name on file | Email address on file |
| 14226608 | Name on file | Email address on file |
| 14118381 | Name on file | Email address on file |
| 14521749 | Name on file | Email address on file |
| 18275480 | Name on file | Email address on file |
| 13785988 | Name on file | Email address on file |
| 13528003 | Name on file | Email address on file |
| 14148268 | Name on file | Email address on file |
| 14047454 | Name on file | Email address on file |
| 14676788 | Name on file | Email address on file |
| 14546665 | Name on file | Email address on file |
| 14434744 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14356992 | Name on file | Email address on file |
| 13508567 | Name on file | Email address on file |
| 14943756 | Name on file | Email address on file |
| 14179808 | Name on file | Email address on file |
| 14559301 | Name on file | Email address on file |
| 13568854 | Name on file | Email address on file |
| 14476577 | Name on file | Email address on file |
| 13372572 | Name on file | Email address on file |
| 15387791 | Name on file | Email address on file |
| 14341272 | Name on file | Email address on file |
| 14455718 | Name on file | Email address on file |
| 13249263 | Name on file | Email address on file |
| 15361521 | Name on file | Email address on file |
| 14164776 | Name on file | Email address on file |
| 14059713 | Name on file | Email address on file |
| 13183569 | Name on file | Email address on file |
| 13813719 | Name on file | Email address on file |
| 13813719 | Name on file | Email address on file |
| 13806307 | Name on file | Email address on file |
| 13352308 | Name on file | Email address on file |
| 13950819 | Name on file | Email address on file |
| 13526820 | Name on file | Email address on file |
| 13896320 | Name on file | Email address on file |
| 14478509 | Name on file | Email address on file |
| 14504052 | Name on file | Email address on file |
| 13569249 | Name on file | Email address on file |
| 13871790 | Name on file | Email address on file |
| 13807642 | Name on file | Email address on file |
| 13521871 | Name on file | Email address on file |
| 13476284 | Name on file | Email address on file |
| 15365322 | Name on file | Email address on file |
| 15365322 | Name on file | Email address on file |
| 13752392 | Name on file | Email address on file |
| 14554458 | Name on file | Email address on file |
| 14167458 | Name on file | Email address on file |
| 14553826 | Name on file | Email address on file |
| 13323003 | Name on file | Email address on file |
| 13447226 | Name on file | Email address on file |
| 14513779 | Name on file | Email address on file |
| 13882537 | Name on file | Email address on file |
| 13440070 | Name on file | Email address on file |
| 13481778 | Name on file | Email address on file |
| 13649385 | Name on file | Email address on file |
| 14334019 | Name on file | Email address on file |
| 13710080 | Name on file | Email address on file |
| 14980977 | Name on file | Email address on file |
| 14293575 | Name on file | Email address on file |
| 13716317 | Name on file | Email address on file |
| 13622077 | Name on file | Email address on file |
| 13886890 | Name on file | Email address on file |
| 15080722 | Name on file | Email address on file |
| 13296218 | Name on file | Email address on file |
| 13780764 | Name on file | Email address on file |
| 13473518 | Name on file | Email address on file |
| 14509094 | Name on file | Email address on file |
| 14040088 | Name on file | Email address on file |
| 13576842 | Name on file | Email address on file |
| 14362017 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14362017 | Name on file | Email address on file |
| 15011960 | Name on file | Email address on file |
| 14026165 | Name on file | Email address on file |
| 15000341 | Name on file | Email address on file |
| 13840127 | Name on file | Email address on file |
| 13840127 | Name on file | Email address on file |
| 13188764 | Name on file | Email address on file |
| 15000145 | Name on file | Email address on file |
| 14035327 | Name on file | Email address on file |
| 15212707 | Name on file | Email address on file |
| 14251273 | Name on file | Email address on file |
| 14137408 | Name on file | Email address on file |
| 14305796 | Name on file | Email address on file |
| 13582931 | Name on file | Email address on file |
| 14106106 | Name on file | Email address on file |
| 14243537 | Name on file | Email address on file |
| 22417867 | Name on file | Email address on file |
| 14421565 | Name on file | Email address on file |
| 14435035 | Name on file | Email address on file |
| 14633811 | Name on file | Email address on file |
| 13626054 | Name on file | Email address on file |
| 13384202 | Name on file | Email address on file |
| 14407957 | Name on file | Email address on file |
| 14426166 | Name on file | Email address on file |
| 14934972 | Name on file | Email address on file |
| 14348361 | Name on file | Email address on file |
| 14528614 | Name on file | Email address on file |
| 14939740 | Name on file | Email address on file |
| 13584583 | Name on file | Email address on file |
| 14304891 | Name on file | Email address on file |
| 13180837 | Name on file | Email address on file |
| 13186240 | Name on file | Email address on file |
| 13613574 | Name on file | Email address on file |
| 13613574 | Name on file | Email address on file |
| 13445413 | Name on file | Email address on file |
| 13301479 | Name on file | Email address on file |
| 22419537 | Name on file | Email address on file |
| 15364669 | Name on file | Email address on file |
| 13970250 | Name on file | Email address on file |
| 14220232 | Name on file | Email address on file |
| 15408411 | Name on file | Email address on file |
| 13771773 | Name on file | Email address on file |
| 14258234 | Name on file | Email address on file |
| 13475804 | Name on file | Email address on file |
| 14550364 | Name on file | Email address on file |
| 14150821 | Name on file | Email address on file |
| 13741121 | Name on file | Email address on file |
| 15394972 | Name on file | Email address on file |
| 13786144 | Name on file | Email address on file |
| 14360020 | Name on file | Email address on file |
| 13410362 | Name on file | Email address on file |
| 13761051 | Name on file | Email address on file |
| 13714100 | Name on file | Email address on file |
| 13510966 | Name on file | Email address on file |
| 14060519 | Name on file | Email address on file |
| 13725215 | Name on file | Email address on file |
| 15210125 | Name on file | Email address on file |
| 13956089 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14391382 | Name on file | Email address on file |
| 14188365 | Name on file | Email address on file |
| 14475086 | Name on file | Email address on file |
| 13492495 | Name on file | Email address on file |
| 13793190 | Name on file | Email address on file |
| 14014126 | Name on file | Email address on file |
| 13272975 | Name on file | Email address on file |
| 14304125 | Name on file | Email address on file |
| 14514245 | Name on file | Email address on file |
| 13833774 | Name on file | Email address on file |
| 14250039 | Name on file | Email address on file |
| 13715008 | Name on file | Email address on file |
| 14362099 | Name on file | Email address on file |
| 13702880 | Name on file | Email address on file |
| 13521152 | Name on file | Email address on file |
| 13408050 | Name on file | Email address on file |
| 13422251 | Name on file | Email address on file |
| 13937032 | Name on file | Email address on file |
| 13937032 | Name on file | Email address on file |
| 14017329 | Name on file | Email address on file |
| 13791627 | Name on file | Email address on file |
| 14421865 | Name on file | Email address on file |
| 14079644 | Name on file | Email address on file |
| 14480090 | Name on file | Email address on file |
| 13956227 | Name on file | Email address on file |
| 13785823 | Name on file | Email address on file |
| 14960026 | Name on file | Email address on file |
| 14960026 | Name on file | Email address on file |
| 13508538 | Name on file | Email address on file |
| 14258036 | Name on file | Email address on file |
| 13602091 | Name on file | Email address on file |
| 14148234 | Name on file | Email address on file |
| 14064081 | Name on file | Email address on file |
| 13732561 | Name on file | Email address on file |
| 14554444 | Name on file | Email address on file |
| 13223869 | Name on file | Email address on file |
| 22283384 | Name on file | Email address on file |
| 14415234 | Name on file | Email address on file |
| 14385055 | Name on file | Email address on file |
| 13620126 | Name on file | Email address on file |
| 13310559 | Name on file | Email address on file |
| 14527580 | Name on file | Email address on file |
| 14527580 | Name on file | Email address on file |
| 14587144 | Name on file | Email address on file |
| 14300011 | Name on file | Email address on file |
| 14410540 | Name on file | Email address on file |
| 14372293 | Name on file | Email address on file |
| 13377137 | Name on file | Email address on file |
| 13991184 | Name on file | Email address on file |
| 13155405 | Name on file | Email address on file |
| 13471432 | Name on file | Email address on file |
| 13697208 | Name on file | Email address on file |
| 14339416 | Name on file | Email address on file |
| 14545692 | Name on file | Email address on file |
| 13312379 | Name on file | Email address on file |
| 14488197 | Name on file | Email address on file |
| 13867296 | Name on file | Email address on file |
| 14140170 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14112809 | Name on file | Email address on file |
| 14328263 | Name on file | Email address on file |
| 14209875 | Name on file | Email address on file |
| 14445369 | Name on file | Email address on file |
| 13985333 | Name on file | Email address on file |
| 14073325 | Name on file | Email address on file |
| 14926720 | Name on file | Email address on file |
| 13939640 | Name on file | Email address on file |
| 13835382 | Name on file | Email address on file |
| 13759949 | Name on file | Email address on file |
| 14363228 | Name on file | Email address on file |
| 13374881 | Name on file | Email address on file |
| 14911141 | Name on file | Email address on file |
| 13641040 | Name on file | Email address on file |
| 13641040 | Name on file | Email address on file |
| 14407900 | Name on file | Email address on file |
| 15188849 | Name on file | Email address on file |
| 14164231 | Name on file | Email address on file |
| 13533000 | Name on file | Email address on file |
| 14349192 | Name on file | Email address on file |
| 14487422 | Name on file | Email address on file |
| 14338764 | Name on file | Email address on file |
| 14338764 | Name on file | Email address on file |
| 14289031 | Name on file | Email address on file |
| 13609066 | Name on file | Email address on file |
| 14133820 | Name on file | Email address on file |
| 14491304 | Name on file | Email address on file |
| 14556115 | Name on file | Email address on file |
| 13840781 | Name on file | Email address on file |
| 14341886 | Name on file | Email address on file |
| 14526542 | Name on file | Email address on file |
| 14100938 | Name on file | Email address on file |
| 13181480 | Name on file | Email address on file |
| 13398974 | Name on file | Email address on file |
| 15272347 | Name on file | Email address on file |
| 14423580 | Name on file | Email address on file |
| 14456431 | Name on file | Email address on file |
| 13708916 | Name on file | Email address on file |
| 13976649 | Name on file | Email address on file |
| 22121637 | Name on file | Email address on file |
| 14534014 | Name on file | Email address on file |
| 13662345 | Name on file | Email address on file |
| 13260711 | Name on file | Email address on file |
| 13837331 | Name on file | Email address on file |
| 14271683 | Name on file | Email address on file |
| 14272375 | Name on file | Email address on file |
| 13348072 | Name on file | Email address on file |
| 15279230 | Name on file | Email address on file |
| 15406190 | Name on file | Email address on file |
| 13193410 | Name on file | Email address on file |
| 13529963 | Name on file | Email address on file |
| 13348880 | Name on file | Email address on file |
| 14047010 | Name on file | Email address on file |
| 14367735 | Name on file | Email address on file |
| 13499005 | Name on file | Email address on file |
| 14309763 | Name on file | Email address on file |
| 15178804 | Name on file | Email address on file |
| 15278927 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14556029 | Name on file | Email address on file |
| 14465212 | Name on file | Email address on file |
| 14627226 | Name on file | Email address on file |
| 14509955 | Name on file | Email address on file |
| 13669340 | Name on file | Email address on file |
| 14020692 | Name on file | Email address on file |
| 14020692 | Name on file | Email address on file |
| 13767347 | Name on file | Email address on file |
| 14463986 | Name on file | Email address on file |
| 14339796 | Name on file | Email address on file |
| 13500952 | Name on file | Email address on file |
| 13844999 | Name on file | Email address on file |
| 14540177 | Name on file | Email address on file |
| 13533286 | Name on file | Email address on file |
| 14230414 | Name on file | Email address on file |
| 13711769 | Name on file | Email address on file |
| 13495697 | Name on file | Email address on file |
| 13560067 | Name on file | Email address on file |
| 15037538 | Name on file | Email address on file |
| 14582912 | Name on file | Email address on file |
| 14582912 | Name on file | Email address on file |
| 13998516 | Name on file | Email address on file |
| 14232655 | Name on file | Email address on file |
| 14554101 | Name on file | Email address on file |
| 14413563 | Name on file | Email address on file |
| 14420317 | Name on file | Email address on file |
| 14468920 | Name on file | Email address on file |
| 13157386 | Name on file | Email address on file |
| 14685498 | Name on file | Email address on file |
| 14552625 | Name on file | Email address on file |
| 13981860 | Name on file | Email address on file |
| 14545968 | Name on file | Email address on file |
| 14545968 | Name on file | Email address on file |
| 13744422 | Name on file | Email address on file |
| 13227742 | Name on file | Email address on file |
| 14016109 | Name on file | Email address on file |
| 14267517 | Name on file | Email address on file |
| 14267517 | Name on file | Email address on file |
| 13901808 | Name on file | Email address on file |
| 15109280 | Name on file | Email address on file |
| 13157980 | Name on file | Email address on file |
| 14197818 | Name on file | Email address on file |
| 14371733 | Name on file | Email address on file |
| 13475884 | Name on file | Email address on file |
| 14658519 | Name on file | Email address on file |
| 13473330 | Name on file | Email address on file |
| 14529297 | Name on file | Email address on file |
| 14529297 | Name on file | Email address on file |
| 13783104 | Name on file | Email address on file |
| 13680843 | Name on file | Email address on file |
| 14340748 | Name on file | Email address on file |
| 14029221 | Name on file | Email address on file |
| 14000501 | Name on file | Email address on file |
| 13470400 | Name on file | Email address on file |
| 14152907 | Name on file | Email address on file |
| 14143936 | Name on file | Email address on file |
| 14049001 | Name on file | Email address on file |
| 15046453 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13268556 | Name on file | Email address on file |
| 13467950 | Name on file | Email address on file |
| 14062528 | Name on file | Email address on file |
| 13931314 | Name on file | Email address on file |
| 13877547 | Name on file | Email address on file |
| 13480106 | Name on file | Email address on file |
| 14163639 | Name on file | Email address on file |
| 13954347 | Name on file | Email address on file |
| 14345251 | Name on file | Email address on file |
| 14967916 | Name on file | Email address on file |
| 13837801 | Name on file | Email address on file |
| 14167353 | Name on file | Email address on file |
| 13763350 | Name on file | Email address on file |
| 15237621 | Name on file | Email address on file |
| 13422991 | Name on file | Email address on file |
| 13304822 | Name on file | Email address on file |
| 13992484 | Name on file | Email address on file |
| 13393345 | Name on file | Email address on file |
| 13393345 | Name on file | Email address on file |
| 14156369 | Name on file | Email address on file |
| 14547260 | Name on file | Email address on file |
| 13320596 | Name on file | Email address on file |
| 14215090 | Name on file | Email address on file |
| 14088204 | Name on file | Email address on file |
| 13300709 | Name on file | Email address on file |
| 13902146 | Name on file | Email address on file |
| 13573376 | Name on file | Email address on file |
| 14402753 | Name on file | Email address on file |
| 14607941 | Name on file | Email address on file |
| 13829553 | Name on file | Email address on file |
| 14447491 | Name on file | Email address on file |
| 14546651 | Name on file | Email address on file |
| 13344848 | Name on file | Email address on file |
| 13344848 | Name on file | Email address on file |
| 14172280 | Name on file | Email address on file |
| 14921530 | Name on file | Email address on file |
| 13612166 | Name on file | Email address on file |
| 13914728 | Name on file | Email address on file |
| 13864140 | Name on file | Email address on file |
| 13864140 | Name on file | Email address on file |
| 14176354 | Name on file | Email address on file |
| 14245596 | Name on file | Email address on file |
| 14222968 | Name on file | Email address on file |
| 13675446 | Name on file | Email address on file |
| 14487311 | Name on file | Email address on file |
| 14487311 | Name on file | Email address on file |
| 13545910 | Name on file | Email address on file |
| 14289197 | Name on file | Email address on file |
| 13281026 | Name on file | Email address on file |
| 13852429 | Name on file | Email address on file |
| 14191581 | Name on file | Email address on file |
| 13206234 | Name on file | Email address on file |
| 13489380 | Name on file | Email address on file |
| 13399836 | Name on file | Email address on file |
| 13192808 | Name on file | Email address on file |
| 13905131 | Name on file | Email address on file |
| 13905131 | Name on file | Email address on file |
| 14609201 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13767747 | Name on file | Email address on file |
| 14196268 | Name on file | Email address on file |
| 13641794 | Name on file | Email address on file |
| 14994638 | Name on file | Email address on file |
| 13285910 | Name on file | Email address on file |
| 14645148 | Name on file | Email address on file |
| 13715341 | Name on file | Email address on file |
| 13497329 | Name on file | Email address on file |
| 13151383 | Name on file | Email address on file |
| 13421903 | Name on file | Email address on file |
| 14552608 | Name on file | Email address on file |
| 13450910 | Name on file | Email address on file |
| 14197170 | Name on file | Email address on file |
| 13328969 | Name on file | Email address on file |
| 13606323 | Name on file | Email address on file |
| 13544487 | Name on file | Email address on file |
| 13741331 | Name on file | Email address on file |
| 13734223 | Name on file | Email address on file |
| 15187828 | Name on file | Email address on file |
| 13565307 | Name on file | Email address on file |
| 13686267 | Name on file | Email address on file |
| 13304279 | Name on file | Email address on file |
| 13428140 | Name on file | Email address on file |
| 13520075 | Name on file | Email address on file |
| 13520075 | Name on file | Email address on file |
| 14383316 | Name on file | Email address on file |
| 14385625 | Name on file | Email address on file |
| 14021841 | Name on file | Email address on file |
| 14021841 | Name on file | Email address on file |
| 14521330 | Name on file | Email address on file |
| 13969412 | Name on file | Email address on file |
| 13303168 | Name on file | Email address on file |
| 15214954 | Name on file | Email address on file |
| 14551796 | Name on file | Email address on file |
| 14551302 | Name on file | Email address on file |
| 15053354 | Name on file | Email address on file |
| 13422346 | Name on file | Email address on file |
| 13785732 | Name on file | Email address on file |
| 13478555 | Name on file | Email address on file |
| 14012345 | Name on file | Email address on file |
| 13178137 | Name on file | Email address on file |
| 14675255 | Name on file | Email address on file |
| 13982404 | Name on file | Email address on file |
| 13460328 | Name on file | Email address on file |
| 14498240 | Name on file | Email address on file |
| 14498240 | Name on file | Email address on file |
| 14518214 | Name on file | Email address on file |
| 13997038 | Name on file | Email address on file |
| 14319563 | Name on file | Email address on file |
| 14304797 | Name on file | Email address on file |
| 13617115 | Name on file | Email address on file |
| 15407905 | Name on file | Email address on file |
| 15407905 | Name on file | Email address on file |
| 15242732 | Name on file | Email address on file |
| 13966468 | Name on file | Email address on file |
| 14064515 | Name on file | Email address on file |
| 14064515 | Name on file | Email address on file |
| 14148437 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13202052 | Name on file | Email address on file |
| 14512765 | Name on file | Email address on file |
| 14552446 | Name on file | Email address on file |
| 13601353 | Name on file | Email address on file |
| 13323981 | Name on file | Email address on file |
| 13190811 | Name on file | Email address on file |
| 13396567 | Name on file | Email address on file |
| 14038910 | Name on file | Email address on file |
| 14551747 | Name on file | Email address on file |
| 14551747 | Name on file | Email address on file |
| 13319994 | Name on file | Email address on file |
| 13993134 | Name on file | Email address on file |
| 14168090 | Name on file | Email address on file |
| 14551537 | Name on file | Email address on file |
| 13568106 | Name on file | Email address on file |
| 13689054 | Name on file | Email address on file |
| 13344791 | Name on file | Email address on file |
| 15251436 | Name on file | Email address on file |
| 13447922 | Name on file | Email address on file |
| 13281780 | Name on file | Email address on file |
| 13606580 | Name on file | Email address on file |
| 14035259 | Name on file | Email address on file |
| 13204945 | Name on file | Email address on file |
| 14411662 | Name on file | Email address on file |
| 14446171 | Name on file | Email address on file |
| 13354104 | Name on file | Email address on file |
| 14098935 | Name on file | Email address on file |
| 13265102 | Name on file | Email address on file |
| 14028194 | Name on file | Email address on file |
| 14238744 | Name on file | Email address on file |
| 13850261 | Name on file | Email address on file |
| 14555446 | Name on file | Email address on file |
| 14516322 | Name on file | Email address on file |
| 13312929 | Name on file | Email address on file |
| 13210560 | Name on file | Email address on file |
| 14371635 | Name on file | Email address on file |
| 13423794 | Name on file | Email address on file |
| 15148059 | Name on file | Email address on file |
| 13573920 | Name on file | Email address on file |
| 14302175 | Name on file | Email address on file |
| 14915184 | Name on file | Email address on file |
| 14438039 | Name on file | Email address on file |
| 14914141 | Name on file | Email address on file |
| 13987684 | Name on file | Email address on file |
| 13942168 | Name on file | Email address on file |
| 13542754 | Name on file | Email address on file |
| 14447397 | Name on file | Email address on file |
| 14411671 | Name on file | Email address on file |
| 13951426 | Name on file | Email address on file |
| 14548439 | Name on file | Email address on file |
| 13698024 | Name on file | Email address on file |
| 14535790 | Name on file | Email address on file |
| 13399769 | Name on file | Email address on file |
| 14214905 | Name on file | Email address on file |
| 13762328 | Name on file | Email address on file |
| 15096465 | Name on file | Email address on file |
| 14359468 | Name on file | Email address on file |
| 14553677 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14146559 | Name on file | Email address on file |
| 14146559 | Name on file | Email address on file |
| 13881170 | Name on file | Email address on file |
| 13599702 | Name on file | Email address on file |
| 14081341 | Name on file | Email address on file |
| 13984504 | Name on file | Email address on file |
| 13687112 | Name on file | Email address on file |
| 13687112 | Name on file | Email address on file |
| 15406774 | Name on file | Email address on file |
| 13375697 | Name on file | Email address on file |
| 15049631 | Name on file | Email address on file |
| 14549458 | Name on file | Email address on file |
| 13745488 | Name on file | Email address on file |
| 13229218 | Name on file | Email address on file |
| 14636012 | Name on file | Email address on file |
| 13860020 | Name on file | Email address on file |
| 14531450 | Name on file | Email address on file |
| 14548135 | Name on file | Email address on file |
| 13244153 | Name on file | Email address on file |
| 13484940 | Name on file | Email address on file |
| 13286596 | Name on file | Email address on file |
| 13909865 | Name on file | Email address on file |
| 14053002 | Name on file | Email address on file |
| 14010992 | Name on file | Email address on file |
| 14023351 | Name on file | Email address on file |
| 14222354 | Name on file | Email address on file |
| 14222354 | Name on file | Email address on file |
| 13844572 | Name on file | Email address on file |
| 14464984 | Name on file | Email address on file |
| 14553163 | Name on file | Email address on file |
| 14249858 | Name on file | Email address on file |
| 13464418 | Name on file | Email address on file |
| 14310079 | Name on file | Email address on file |
| 14505094 | Name on file | Email address on file |
| 14284227 | Name on file | Email address on file |
| 13749491 | Name on file | Email address on file |
| 14471845 | Name on file | Email address on file |
| 13537246 | Name on file | Email address on file |
| 22423349 | Name on file | Email address on file |
| 13866303 | Name on file | Email address on file |
| 13753182 | Name on file | Email address on file |
| 13587261 | Name on file | Email address on file |
| 14366469 | Name on file | Email address on file |
| 13834064 | Name on file | Email address on file |
| 14383570 | Name on file | Email address on file |
| 13796680 | Name on file | Email address on file |
| 14552490 | Name on file | Email address on file |
| 14423161 | Name on file | Email address on file |
| 13563309 | Name on file | Email address on file |
| 15082199 | Name on file | Email address on file |
| 13486706 | Name on file | Email address on file |
| 13947629 | Name on file | Email address on file |
| 15019362 | Name on file | Email address on file |
| 15019362 | Name on file | Email address on file |
| 13424045 | Name on file | Email address on file |
| 13749737 | Name on file | Email address on file |
| 14224312 | Name on file | Email address on file |
| 13872371 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14169332 | Name on file | Email address on file |
| 13381230 | Name on file | Email address on file |
| 14321344 | Name on file | Email address on file |
| 14075204 | Name on file | Email address on file |
| 15278287 | Name on file | Email address on file |
| 14341251 | Name on file | Email address on file |
| 14257243 | Name on file | Email address on file |
| 13362856 | Name on file | Email address on file |
| 15292612 | Name on file | Email address on file |
| 13298537 | Name on file | Email address on file |
| 13789698 | Name on file | Email address on file |
| 13630065 | Name on file | Email address on file |
| 14075235 | Name on file | Email address on file |
| 14084111 | Name on file | Email address on file |
| 14084111 | Name on file | Email address on file |
| 14549451 | Name on file | Email address on file |
| 13158483 | Name on file | Email address on file |
| 13338698 | Name on file | Email address on file |
| 14105007 | Name on file | Email address on file |
| 15100956 | Name on file | Email address on file |
| 14398992 | Name on file | Email address on file |
| 13431013 | Name on file | Email address on file |
| 14104873 | Name on file | Email address on file |
| 13613011 | Name on file | Email address on file |
| 13154818 | Name on file | Email address on file |
| 13489940 | Name on file | Email address on file |
| 14539732 | Name on file | Email address on file |
| 15391088 | Name on file | Email address on file |
| 15391088 | Name on file | Email address on file |
| 13891206 | Name on file | Email address on file |
| 13140158 | Name on file | Email address on file |
| 14256658 | Name on file | Email address on file |
| 13878447 | Name on file | Email address on file |
| 13153592 | Name on file | Email address on file |
| 13885934 | Name on file | Email address on file |
| 22421900 | Name on file | Email address on file |
| 13994992 | Name on file | Email address on file |
| 15151692 | Name on file | Email address on file |
| 14339420 | Name on file | Email address on file |
| 14339420 | Name on file | Email address on file |
| 14461823 | Name on file | Email address on file |
| 13441041 | Name on file | Email address on file |
| 13410577 | Name on file | Email address on file |
| 13971743 | Name on file | Email address on file |
| 14158822 | Name on file | Email address on file |
| 14401589 | Name on file | Email address on file |
| 14549097 | Name on file | Email address on file |
| 14912555 | Name on file | Email address on file |
| 14912555 | Name on file | Email address on file |
| 13998422 | Name on file | Email address on file |
| 13998422 | Name on file | Email address on file |
| 14411425 | Name on file | Email address on file |
| 13616634 | Name on file | Email address on file |
| 13846987 | Name on file | Email address on file |
| 14232349 | Name on file | Email address on file |
| 13448297 | Name on file | Email address on file |
| 13670214 | Name on file | Email address on file |
| 14535119 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14380540 | Name on file | Email address on file |
| 13627719 | Name on file | Email address on file |
| 13928943 | Name on file | Email address on file |
| 14228901 | Name on file | Email address on file |
| 14357574 | Name on file | Email address on file |
| 14357574 | Name on file | Email address on file |
| 13959879 | Name on file | Email address on file |
| 13838692 | Name on file | Email address on file |
| 14478724 | Name on file | Email address on file |
| 15178689 | Name on file | Email address on file |
| 13828657 | Name on file | Email address on file |
| 13515237 | Name on file | Email address on file |
| 13509812 | Name on file | Email address on file |
| 13927799 | Name on file | Email address on file |
| 13556061 | Name on file | Email address on file |
| 15278059 | Name on file | Email address on file |
| 14352367 | Name on file | Email address on file |
| 13186033 | Name on file | Email address on file |
| 13354269 | Name on file | Email address on file |
| 14552333 | Name on file | Email address on file |
| 14668034 | Name on file | Email address on file |
| 15103976 | Name on file | Email address on file |
| 14402031 | Name on file | Email address on file |
| 13614709 | Name on file | Email address on file |
| 13441595 | Name on file | Email address on file |
| 14547121 | Name on file | Email address on file |
| 14002667 | Name on file | Email address on file |
| 13526233 | Name on file | Email address on file |
| 15187651 | Name on file | Email address on file |
| 14127736 | Name on file | Email address on file |
| 13299048 | Name on file | Email address on file |
| 13299048 | Name on file | Email address on file |
| 13868591 | Name on file | Email address on file |
| 13614339 | Name on file | Email address on file |
| 14497753 | Name on file | Email address on file |
| 14089239 | Name on file | Email address on file |
| 13609147 | Name on file | Email address on file |
| 15406309 | Name on file | Email address on file |
| 13224712 | Name on file | Email address on file |
| 13719086 | Name on file | Email address on file |
| 13719086 | Name on file | Email address on file |
| 14422878 | Name on file | Email address on file |
| 13878413 | Name on file | Email address on file |
| 13878413 | Name on file | Email address on file |
| 13724906 | Name on file | Email address on file |
| 13496681 | Name on file | Email address on file |
| 13534663 | Name on file | Email address on file |
| 14078018 | Name on file | Email address on file |
| 14078018 | Name on file | Email address on file |
| 13963723 | Name on file | Email address on file |
| 13300449 | Name on file | Email address on file |
| 14545696 | Name on file | Email address on file |
| 13731148 | Name on file | Email address on file |
| 13731148 | Name on file | Email address on file |
| 13228979 | Name on file | Email address on file |
| 14377764 | Name on file | Email address on file |
| 13257364 | Name on file | Email address on file |
| 13154156 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13950933 | Name on file | Email address on file |
| 13888967 | Name on file | Email address on file |
| 14497673 | Name on file | Email address on file |
| 14937435 | Name on file | Email address on file |
| 13759422 | Name on file | Email address on file |
| 13472405 | Name on file | Email address on file |
| 13530235 | Name on file | Email address on file |
| 14970685 | Name on file | Email address on file |
| 14970685 | Name on file | Email address on file |
| 14462978 | Name on file | Email address on file |
| 14116754 | Name on file | Email address on file |
| 14489983 | Name on file | Email address on file |
| 13435886 | Name on file | Email address on file |
| 13531076 | Name on file | Email address on file |
| 13993164 | Name on file | Email address on file |
| 14251950 | Name on file | Email address on file |
| 13423696 | Name on file | Email address on file |
| 13768974 | Name on file | Email address on file |
| 14552927 | Name on file | Email address on file |
| 14552868 | Name on file | Email address on file |
| 13737364 | Name on file | Email address on file |
| 14359197 | Name on file | Email address on file |
| 13167595 | Name on file | Email address on file |
| 14269902 | Name on file | Email address on file |
| 14544818 | Name on file | Email address on file |
| 13190571 | Name on file | Email address on file |
| 14035788 | Name on file | Email address on file |
| 13787005 | Name on file | Email address on file |
| 14596072 | Name on file | Email address on file |
| 14130234 | Name on file | Email address on file |
| 14079128 | Name on file | Email address on file |
| 13991358 | Name on file | Email address on file |
| 13682165 | Name on file | Email address on file |
| 14203515 | Name on file | Email address on file |
| 14203515 | Name on file | Email address on file |
| 14553292 | Name on file | Email address on file |
| 13510162 | Name on file | Email address on file |
| 13875189 | Name on file | Email address on file |
| 13800470 | Name on file | Email address on file |
| 14538352 | Name on file | Email address on file |
| 14176497 | Name on file | Email address on file |
| 14555934 | Name on file | Email address on file |
| 13539537 | Name on file | Email address on file |
| 13463195 | Name on file | Email address on file |
| 14418842 | Name on file | Email address on file |
| 13557907 | Name on file | Email address on file |
| 13557907 | Name on file | Email address on file |
| 13557907 | Name on file | Email address on file |
| 13447418 | Name on file | Email address on file |
| 13913057 | Name on file | Email address on file |
| 13674482 | Name on file | Email address on file |
| 14524198 | Name on file | Email address on file |
| 13153042 | Name on file | Email address on file |
| 13491751 | Name on file | Email address on file |
| 14553529 | Name on file | Email address on file |
| 14222847 | Name on file | Email address on file |
| 14366820 | Name on file | Email address on file |
| 14295423 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13257672 | Name on file | Email address on file |
| 13265086 | Name on file | Email address on file |
| 13830553 | Name on file | Email address on file |
| 14311986 | Name on file | Email address on file |
| 14479746 | Name on file | Email address on file |
| 14212828 | Name on file | Email address on file |
| 14636351 | Name on file | Email address on file |
| 13661607 | Name on file | Email address on file |
| 14147296 | Name on file | Email address on file |
| 13172946 | Name on file | Email address on file |
| 14363388 | Name on file | Email address on file |
| 13608971 | Name on file | Email address on file |
| 13993438 | Name on file | Email address on file |
| 14462321 | Name on file | Email address on file |
| 14017340 | Name on file | Email address on file |
| 14360670 | Name on file | Email address on file |
| 13655964 | Name on file | Email address on file |
| 13424845 | Name on file | Email address on file |
| 13563018 | Name on file | Email address on file |
| 13319966 | Name on file | Email address on file |
| 15374489 | Name on file | Email address on file |
| 14408551 | Name on file | Email address on file |
| 22423407 | Name on file | Email address on file |
| 13942242 | Name on file | Email address on file |
| 13942242 | Name on file | Email address on file |
| 13450683 | Name on file | Email address on file |
| 13769660 | Name on file | Email address on file |
| 13893025 | Name on file | Email address on file |
| 14547335 | Name on file | Email address on file |
| 14100745 | Name on file | Email address on file |
| 14098405 | Name on file | Email address on file |
| 13879398 | Name on file | Email address on file |
| 13657960 | Name on file | Email address on file |
| 13657960 | Name on file | Email address on file |
| 14636617 | Name on file | Email address on file |
| 14066409 | Name on file | Email address on file |
| 13254875 | Name on file | Email address on file |
| 13483573 | Name on file | Email address on file |
| 15090934 | Name on file | Email address on file |
| 13906292 | Name on file | Email address on file |
| 13906292 | Name on file | Email address on file |
| 14476661 | Name on file | Email address on file |
| 15358655 | Name on file | Email address on file |
| 13962328 | Name on file | Email address on file |
| 14227075 | Name on file | Email address on file |
| 13633448 | Name on file | Email address on file |
| 13346168 | Name on file | Email address on file |
| 13472499 | Name on file | Email address on file |
| 14213014 | Name on file | Email address on file |
| 14366183 | Name on file | Email address on file |
| 14013824 | Name on file | Email address on file |
| 14062980 | Name on file | Email address on file |
| 14936371 | Name on file | Email address on file |
| 14936365 | Name on file | Email address on file |
| 13293320 | Name on file | Email address on file |
| 13817713 | Name on file | Email address on file |
| 13931354 | Name on file | Email address on file |
| 15023021 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13958310 | Name on file | Email address on file |
| 15408487 | Name on file | Email address on file |
| 13731502 | Name on file | Email address on file |
| 13612547 | Name on file | Email address on file |
| 14488990 | Name on file | Email address on file |
| 14025774 | Name on file | Email address on file |
| 13712946 | Name on file | Email address on file |
| 14281434 | Name on file | Email address on file |
| 13522797 | Name on file | Email address on file |
| 13868126 | Name on file | Email address on file |
| 13592348 | Name on file | Email address on file |
| 13453353 | Name on file | Email address on file |
| 14393710 | Name on file | Email address on file |
| 14512107 | Name on file | Email address on file |
| 13260032 | Name on file | Email address on file |
| 13642564 | Name on file | Email address on file |
| 13985440 | Name on file | Email address on file |
| 13909657 | Name on file | Email address on file |
| 15230111 | Name on file | Email address on file |
| 13643487 | Name on file | Email address on file |
| 13431143 | Name on file | Email address on file |
| 14212032 | Name on file | Email address on file |
| 13544735 | Name on file | Email address on file |
| 14641948 | Name on file | Email address on file |
| 14413212 | Name on file | Email address on file |
| 14381480 | Name on file | Email address on file |
| 14381480 | Name on file | Email address on file |
| 13856758 | Name on file | Email address on file |
| 13395759 | Name on file | Email address on file |
| 13537852 | Name on file | Email address on file |
| 14452897 | Name on file | Email address on file |
| 13320341 | Name on file | Email address on file |
| 14086169 | Name on file | Email address on file |
| 13454871 | Name on file | Email address on file |
| 18335830 | Name on file | Email address on file |
| 15401306 | Name on file | Email address on file |
| 18248884 | Name on file | Email address on file |
| 19020876 | Name on file | Email address on file |
| 18253716 | Name on file | Email address on file |
| 22145201 | Name on file | Email address on file |
| 19169339 | Name on file | Email address on file |
| 18979796 | Name on file | Email address on file |
| 18330839 | Name on file | Email address on file |
| 18248846 | Name on file | Email address on file |
| 19174895 | Name on file | Email address on file |
| 19007483 | Name on file | Email address on file |
| 18971246 | Name on file | Email address on file |
| 18306425 | Name on file | Email address on file |
| 13406289 | Name on file | Email address on file |
| 18997678 | Name on file | Email address on file |
| 18301267 | Name on file | Email address on file |
| 18297878 | Name on file | Email address on file |
| 22182671 | Name on file | Email address on file |
| 14038923 | Name on file | Email address on file |
| 18335824 | Name on file | Email address on file |
| 12817171 | Name on file | Email address on file |
| 15293029 | Name on file | Email address on file |
| 13572779 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15139312 | Name on file | Email address on file |
| 14408561 | Name on file | Email address on file |
| 18960769 | Name on file | Email address on file |
| 19015852 | Name on file | Email address on file |
| 14199127 | Name on file | Email address on file |
| 15061562 | Name on file | Email address on file |
| 18967281 | Name on file | Email address on file |
| 19008153 | Name on file | Email address on file |
| 18936789 | Name on file | Email address on file |
| 18338734 | Name on file | Email address on file |
| 18966765 | Name on file | Email address on file |
| 18967948 | Name on file | Email address on file |
| 18982875 | Name on file | Email address on file |
| 18983826 | Name on file | Email address on file |
| 18270958 | Name on file | Email address on file |
| 14079932 | Name on file | Email address on file |
| 14079932 | Name on file | Email address on file |
| 18273344 | Name on file | Email address on file |
| 19002096 | Name on file | Email address on file |
| 14491090 | Name on file | Email address on file |
| 14082523 | Name on file | Email address on file |
| 15110696 | Name on file | Email address on file |
| 22426881 | Name on file | Email address on file |
| 18263793 | Name on file | Email address on file |
| 18263793 | Name on file | Email address on file |
| 14496052 | Name on file | Email address on file |
| 18968076 | Name on file | Email address on file |
| 13723742 | Name on file | Email address on file |
| 13364027 | Name on file | Email address on file |
| 13829589 | Name on file | Email address on file |
| 13769577 | Name on file | Email address on file |
| 18276743 | Name on file | Email address on file |
| 13444365 | Name on file | Email address on file |
| 13310871 | Name on file | Email address on file |
| 13310871 | Name on file | Email address on file |
| 14498272 | Name on file | Email address on file |
| 18244530 | Name on file | Email address on file |
| 14955228 | Name on file | Email address on file |
| 18954365 | Name on file | Email address on file |
| 18942605 | Name on file | Email address on file |
| 18269982 | Name on file | Email address on file |
| 15267537 | Name on file | Email address on file |
| 14661566 | Name on file | Email address on file |
| 13477388 | Name on file | Email address on file |
| 14427079 | Name on file | Email address on file |
| 20641795 | Name on file | Email address on file |
| 18954430 | Name on file | Email address on file |
| 13372565 | Name on file | Email address on file |
| 13372565 | Name on file | Email address on file |
| 13964587 | Name on file | Email address on file |
| 13964587 | Name on file | Email address on file |
| 14355882 | Name on file | Email address on file |
| 13276979 | Name on file | Email address on file |
| 14503035 | Name on file | Email address on file |
| 14921147 | Name on file | Email address on file |
| 14387941 | Name on file | Email address on file |
| 14058977 | Name on file | Email address on file |
| 14058977 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13601720 | Name on file | Email address on file |
| 13639546 | Name on file | Email address on file |
| 14263955 | Name on file | Email address on file |
| 13480026 | Name on file | Email address on file |
| 14365344 | Name on file | Email address on file |
| 14459664 | Name on file | Email address on file |
| 13525463 | Name on file | Email address on file |
| 15207060 | Name on file | Email address on file |
| 14066448 | Name on file | Email address on file |
| 13824282 | Name on file | Email address on file |
| 13679245 | Name on file | Email address on file |
| 18311601 | Name on file | Email address on file |
| 18310543 | Name on file | Email address on file |
| 15185113 | Name on file | Email address on file |
| 13826736 | Name on file | Email address on file |
| 13657789 | Name on file | Email address on file |
| 13205540 | Name on file | Email address on file |
| 18261221 | Name on file | Email address on file |
| 13246183 | Name on file | Email address on file |
| 14354371 | Name on file | Email address on file |
| 13616809 | Name on file | Email address on file |
| 14645492 | Name on file | Email address on file |
| 14507446 | Name on file | Email address on file |
| 14248519 | Name on file | Email address on file |
| 15210022 | Name on file | Email address on file |
| 13215510 | Name on file | Email address on file |
| 13687061 | Name on file | Email address on file |
| 14180530 | Name on file | Email address on file |
| 14211475 | Name on file | Email address on file |
| 13834237 | Name on file | Email address on file |
| 13989733 | Name on file | Email address on file |
| 14095378 | Name on file | Email address on file |
| 18336345 | Name on file | Email address on file |
| 15237435 | Name on file | Email address on file |
| 13148971 | Name on file | Email address on file |
| 13148971 | Name on file | Email address on file |
| 13206044 | Name on file | Email address on file |
| 14361692 | Name on file | Email address on file |
| 13488173 | Name on file | Email address on file |
| 15118485 | Name on file | Email address on file |
| 15118485 | Name on file | Email address on file |
| 14549703 | Name on file | Email address on file |
| 13443354 | Name on file | Email address on file |
| 13372194 | Name on file | Email address on file |
| 13860220 | Name on file | Email address on file |
| 14039100 | Name on file | Email address on file |
| 14098593 | Name on file | Email address on file |
| 13611445 | Name on file | Email address on file |
| 14194997 | Name on file | Email address on file |
| 13917828 | Name on file | Email address on file |
| 13636949 | Name on file | Email address on file |
| 14985843 | Name on file | Email address on file |
| 13844347 | Name on file | Email address on file |
| 13593222 | Name on file | Email address on file |
| 13609955 | Name on file | Email address on file |
| 13708432 | Name on file | Email address on file |
| 14286905 | Name on file | Email address on file |
| 14677929 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14075145 | Name on file | Email address on file |
| 13883233 | Name on file | Email address on file |
| 13880331 | Name on file | Email address on file |
| 14006956 | Name on file | Email address on file |
| 13972744 | Name on file | Email address on file |
| 13848141 | Name on file | Email address on file |
| 13468108 | Name on file | Email address on file |
| 14339771 | Name on file | Email address on file |
| 13212875 | Name on file | Email address on file |
| 13179565 | Name on file | Email address on file |
| 13913671 | Name on file | Email address on file |
| 13393101 | Name on file | Email address on file |
| 14126099 | Name on file | Email address on file |
| 13558724 | Name on file | Email address on file |
| 13995845 | Name on file | Email address on file |
| 15011760 | Name on file | Email address on file |
| 22423427 | Name on file | Email address on file |
| 14279246 | Name on file | Email address on file |
| 13302287 | Name on file | Email address on file |
| 15021271 | Name on file | Email address on file |
| 14130272 | Name on file | Email address on file |
| 14528511 | Name on file | Email address on file |
| 14400252 | Name on file | Email address on file |
| 13333349 | Name on file | Email address on file |
| 14939870 | Name on file | Email address on file |
| 13993430 | Name on file | Email address on file |
| 13190856 | Name on file | Email address on file |
| 14261953 | Name on file | Email address on file |
| 13933936 | Name on file | Email address on file |
| 13683629 | Name on file | Email address on file |
| 13910077 | Name on file | Email address on file |
| 14530439 | Name on file | Email address on file |
| 13849921 | Name on file | Email address on file |
| 14554546 | Name on file | Email address on file |
| 14168770 | Name on file | Email address on file |
| 15393014 | Name on file | Email address on file |
| 14439298 | Name on file | Email address on file |
| 13175907 | Name on file | Email address on file |
| 13776059 | Name on file | Email address on file |
| 15278777 | Name on file | Email address on file |
| 13363280 | Name on file | Email address on file |
| 13610609 | Name on file | Email address on file |
| 14542527 | Name on file | Email address on file |
| 13920286 | Name on file | Email address on file |
| 14032827 | Name on file | Email address on file |
| 13641603 | Name on file | Email address on file |
| 13389836 | Name on file | Email address on file |
| 14551267 | Name on file | Email address on file |
| 14180411 | Name on file | Email address on file |
| 13638518 | Name on file | Email address on file |
| 14010323 | Name on file | Email address on file |
| 14169368 | Name on file | Email address on file |
| 14001508 | Name on file | Email address on file |
| 14539528 | Name on file | Email address on file |
| 18302869 | Name on file | Email address on file |
| 18971310 | Name on file | Email address on file |
| 14557047 | Name on file | Email address on file |
| 18263099 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18317980 | Name on file | Email address on file |
| 18255929 | Name on file | Email address on file |
| 22435343 | Name on file | Email address on file |
| 13378981 | Name on file | Email address on file |
| 13972777 | Name on file | Email address on file |
| 13457071 | Name on file | Email address on file |
| 13331387 | Name on file | Email address on file |
| 13331387 | Name on file | Email address on file |
| 15385146 | Name on file | Email address on file |
| 13750142 | Name on file | Email address on file |
| 13842205 | Name on file | Email address on file |
| 13935427 | Name on file | Email address on file |
| 13382730 | Name on file | Email address on file |
| 14052450 | Name on file | Email address on file |
| 14318861 | Name on file | Email address on file |
| 13244748 | Name on file | Email address on file |
| 13357369 | Name on file | Email address on file |
| 13184177 | Name on file | Email address on file |
| 13184177 | Name on file | Email address on file |
| 13559105 | Name on file | Email address on file |
| 13409327 | Name on file | Email address on file |
| 13889424 | Name on file | Email address on file |
| 14368276 | Name on file | Email address on file |
| 13719894 | Name on file | Email address on file |
| 14405909 | Name on file | Email address on file |
| 14320354 | Name on file | Email address on file |
| 19016217 | Name on file | Email address on file |
| 18304256 | Name on file | Email address on file |
| 18327070 | Name on file | Email address on file |
| 19002023 | Name on file | Email address on file |
| 18331490 | Name on file | Email address on file |
| 18337234 | Name on file | Email address on file |
| 18331504 | Name on file | Email address on file |
| 14661691 | Name on file | Email address on file |
| 14510081 | Name on file | Email address on file |
| 14446944 | Name on file | Email address on file |
| 14924315 | Name on file | Email address on file |
| 14019946 | Name on file | Email address on file |
| 14060069 | Name on file | Email address on file |
| 14605686 | Name on file | Email address on file |
| 14378339 | Name on file | Email address on file |
| 15228739 | Name on file | Email address on file |
| 14537028 | Name on file | Email address on file |
| 13746448 | Name on file | Email address on file |
| 13542909 | Name on file | Email address on file |
| 13257209 | Name on file | Email address on file |
| 14266357 | Name on file | Email address on file |
| 13895012 | Name on file | Email address on file |
| 14586268 | Name on file | Email address on file |
| 13665383 | Name on file | Email address on file |
| 13156631 | Name on file | Email address on file |
| 15390641 | Name on file | Email address on file |
| 15087220 | Name on file | Email address on file |
| 13922110 | Name on file | Email address on file |
| 13922110 | Name on file | Email address on file |
| 14075208 | Name on file | Email address on file |
| 14075208 | Name on file | Email address on file |
| 13487589 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14630302 | Name on file | Email address on file |
| 13582249 | Name on file | Email address on file |
| 14528564 | Name on file | Email address on file |
| 13370068 | Name on file | Email address on file |
| 13707523 | Name on file | Email address on file |
| 14467723 | Name on file | Email address on file |
| 14042274 | Name on file | Email address on file |
| 14322603 | Name on file | Email address on file |
| 14916916 | Name on file | Email address on file |
| 14217355 | Name on file | Email address on file |
| 13397886 | Name on file | Email address on file |
| 14014624 | Name on file | Email address on file |
| 13265482 | Name on file | Email address on file |
| 13651031 | Name on file | Email address on file |
| 14161642 | Name on file | Email address on file |
| 13878683 | Name on file | Email address on file |
| 13833859 | Name on file | Email address on file |
| 13805264 | Name on file | Email address on file |
| 14096606 | Name on file | Email address on file |
| 13877220 | Name on file | Email address on file |
| 13174687 | Name on file | Email address on file |
| 13557847 | Name on file | Email address on file |
| 18243131 | Name on file | Email address on file |
| 18243131 | Name on file | Email address on file |
| 18940822 | Name on file | Email address on file |
| 13449361 | Name on file | Email address on file |
| 13160311 | Name on file | Email address on file |
| 14327052 | Name on file | Email address on file |
| 14416764 | Name on file | Email address on file |
| 14555205 | Name on file | Email address on file |
| 14280594 | Name on file | Email address on file |
| 14527705 | Name on file | Email address on file |
| 18937028 | Name on file | Email address on file |
| 20697456 | Name on file | Email address on file |
| 13655165 | Name on file | Email address on file |
| 18258992 | Name on file | Email address on file |
| 13535851 | Name on file | Email address on file |
| 14038327 | Name on file | Email address on file |
| 14354596 | Name on file | Email address on file |
| 18979341 | Name on file | Email address on file |
| 16866651 | Name on file | Email address on file |
| 18308264 | Name on file | Email address on file |
| 13165840 | Name on file | Email address on file |
| 19028616 | Name on file | Email address on file |
| 22145668 | Name on file | Email address on file |
| 14270095 | Name on file | Email address on file |
| 13430388 | Name on file | Email address on file |
| 19021023 | Name on file | Email address on file |
| 18336550 | Name on file | Email address on file |
| 18255036 | Name on file | Email address on file |
| 18336868 | Name on file | Email address on file |
| 14150747 | Name on file | Email address on file |
| 13536676 | Name on file | Email address on file |
| 18267106 | Name on file | Email address on file |
| 18993383 | Name on file | Email address on file |
| 13806728 | Name on file | Email address on file |
| 18977768 | Name on file | Email address on file |
| 14317209 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13369597 | Name on file | Email address on file |
| 18257058 | Name on file | Email address on file |
| 13923633 | Name on file | Email address on file |
| 14135433 | Name on file | Email address on file |
| 18968775 | Name on file | Email address on file |
| 18277652 | Name on file | Email address on file |
| 13256862 | Name on file | Email address on file |
| 13607129 | Name on file | Email address on file |
| 14293403 | Name on file | Email address on file |
| 14411374 | Name on file | Email address on file |
| 13461326 | Name on file | Email address on file |
| 14300341 | Name on file | Email address on file |
| 13653461 | Name on file | Email address on file |
| 13622419 | Name on file | Email address on file |
| 13812370 | Name on file | Email address on file |
| 13229072 | Name on file | Email address on file |
| 14405408 | Name on file | Email address on file |
| 18271430 | Name on file | Email address on file |
| 19019146 | Name on file | Email address on file |
| 14074066 | Name on file | Email address on file |
| 13161845 | Name on file | Email address on file |
| 14098249 | Name on file | Email address on file |
| 13820379 | Name on file | Email address on file |
| 19005936 | Name on file | Email address on file |
| 18242533 | Name on file | Email address on file |
| 18980204 | Name on file | Email address on file |
| 18962069 | Name on file | Email address on file |
| 18966344 | Name on file | Email address on file |
| 19169258 | Name on file | Email address on file |
| 18971158 | Name on file | Email address on file |
| 13149193 | Name on file | Email address on file |
| 18991328 | Name on file | Email address on file |
| 14932225 | Name on file | Email address on file |
| 14210672 | Name on file | Email address on file |
| 13730142 | Name on file | Email address on file |
| 13346677 | Name on file | Email address on file |
| 18292329 | Name on file | Email address on file |
| 19019857 | Name on file | Email address on file |
| 18281248 | Name on file | Email address on file |
| 13426002 | Name on file | Email address on file |
| 18339190 | Name on file | Email address on file |
| 18305955 | Name on file | Email address on file |
| 20693030 | Name on file | Email address on file |
| 18324178 | Name on file | Email address on file |
| 18264633 | Name on file | Email address on file |
| 13205528 | Name on file | Email address on file |
| 13205528 | Name on file | Email address on file |
| 13800714 | Name on file | Email address on file |
| 18325426 | Name on file | Email address on file |
| 18325426 | Name on file | Email address on file |
| 18274815 | Name on file | Email address on file |
| 13019081 | Name on file | Email address on file |
| 13346323 | Name on file | Email address on file |
| 18970554 | Name on file | Email address on file |
| 18264903 | Name on file | Email address on file |
| 18325785 | Name on file | Email address on file |
| 18269693 | Name on file | Email address on file |
| 22125527 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18995401 | Name on file | Email address on file |
| 14603944 | Name on file | Email address on file |
| 13348146 | Name on file | Email address on file |
| 13966070 | Name on file | Email address on file |
| 13478775 | Name on file | Email address on file |
| 13646902 | Name on file | Email address on file |
| 14945825 | Name on file | Email address on file |
| 18274554 | Name on file | Email address on file |
| 13609936 | Name on file | Email address on file |
| 18966527 | Name on file | Email address on file |
| 14048480 | Name on file | Email address on file |
| 13927614 | Name on file | Email address on file |
| 18332457 | Name on file | Email address on file |
| 18267026 | Name on file | Email address on file |
| 14031212 | Name on file | Email address on file |
| 14124713 | Name on file | Email address on file |
| 14466070 | Name on file | Email address on file |
| 13208365 | Name on file | Email address on file |
| 13732480 | Name on file | Email address on file |
| 14101550 | Name on file | Email address on file |
| 14252452 | Name on file | Email address on file |
| 22152895 | Name on file | Email address on file |
| 15101642 | Name on file | Email address on file |
| 14047866 | Name on file | Email address on file |
| 18289550 | Name on file | Email address on file |
| 18999161 | Name on file | Email address on file |
| 18326836 | Name on file | Email address on file |
| 13711784 | Name on file | Email address on file |
| 19015025 | Name on file | Email address on file |
| 13966602 | Name on file | Email address on file |
| 15408410 | Name on file | Email address on file |
| 14204226 | Name on file | Email address on file |
| 14240744 | Name on file | Email address on file |
| 14240744 | Name on file | Email address on file |
| 13861873 | Name on file | Email address on file |
| 13226854 | Name on file | Email address on file |
| 14555770 | Name on file | Email address on file |
| 13314985 | Name on file | Email address on file |
| 14474406 | Name on file | Email address on file |
| 14156208 | Name on file | Email address on file |
| 13241649 | Name on file | Email address on file |
| 15286445 | Name on file | Email address on file |
| 18254060 | Name on file | Email address on file |
| 14510704 | Name on file | Email address on file |
| 13429559 | Name on file | Email address on file |
| 13786317 | Name on file | Email address on file |
| 13199222 | Name on file | Email address on file |
| 13738901 | Name on file | Email address on file |
| 18305502 | Name on file | Email address on file |
| 15379783 | Name on file | Email address on file |
| 15003864 | Name on file | Email address on file |
| 14211310 | Name on file | Email address on file |
| 13472483 | Name on file | Email address on file |
| 13512184 | Name on file | Email address on file |
| 13387438 | Name on file | Email address on file |
| 13623332 | Name on file | Email address on file |
| 18970643 | Name on file | Email address on file |
| 15275688 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18996799 | Name on file | Email address on file |
| 13604022 | Name on file | Email address on file |
| 18984930 | Name on file | Email address on file |
| 19020272 | Name on file | Email address on file |
| 18992283 | Name on file | Email address on file |
| 13683860 | Name on file | Email address on file |
| 13921562 | Name on file | Email address on file |
| 14490538 | Name on file | Email address on file |
| 13880345 | Name on file | Email address on file |
| 13722074 | Name on file | Email address on file |
| 14440747 | Name on file | Email address on file |
| 14440747 | Name on file | Email address on file |
| 14550674 | Name on file | Email address on file |
| 13923674 | Name on file | Email address on file |
| 13329155 | Name on file | Email address on file |
| 18288819 | Name on file | Email address on file |
| 18285337 | Name on file | Email address on file |
| 18285337 | Name on file | Email address on file |
| 18267351 | Name on file | Email address on file |
| 18281256 | Name on file | Email address on file |
| 18304156 | Name on file | Email address on file |
| 13906126 | Name on file | Email address on file |
| 18249253 | Name on file | Email address on file |
| 18249253 | Name on file | Email address on file |
| 13216092 | Name on file | Email address on file |
| 14527286 | Name on file | Email address on file |
| 14466909 | Name on file | Email address on file |
| 13448379 | Name on file | Email address on file |
| 13517567 | Name on file | Email address on file |
| 13430700 | Name on file | Email address on file |
| 18302542 | Name on file | Email address on file |
| 13019549 | Name on file | Email address on file |
| 14520799 | Name on file | Email address on file |
| 14437615 | Name on file | Email address on file |
| 19009035 | Name on file | Email address on file |
| 18967849 | Name on file | Email address on file |
| 20813655 | Name on file | Email address on file |
| 18940399 | Name on file | Email address on file |
| 18305808 | Name on file | Email address on file |
| 13980454 | Name on file | Email address on file |
| 13952330 | Name on file | Email address on file |
| 19005650 | Name on file | Email address on file |
| 14088825 | Name on file | Email address on file |
| 14491806 | Name on file | Email address on file |
| 20643296 | Name on file | Email address on file |
| 14286276 | Name on file | Email address on file |
| 14544135 | Name on file | Email address on file |
| 14039086 | Name on file | Email address on file |
| 14409100 | Name on file | Email address on file |
| 14535700 | Name on file | Email address on file |
| 13485947 | Name on file | Email address on file |
| 13485947 | Name on file | Email address on file |
| 13215679 | Name on file | Email address on file |
| 13146535 | Name on file | Email address on file |
| 14555690 | Name on file | Email address on file |
| 13243925 | Name on file | Email address on file |
| 13243925 | Name on file | Email address on file |
| 13534881 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14535862 | Name on file | Email address on file |
| 14594779 | Name on file | Email address on file |
| 14433983 | Name on file | Email address on file |
| 14019659 | Name on file | Email address on file |
| 14662555 | Name on file | Email address on file |
| 14550811 | Name on file | Email address on file |
| 14549921 | Name on file | Email address on file |
| 14207502 | Name on file | Email address on file |
| 14110099 | Name on file | Email address on file |
| 13815060 | Name on file | Email address on file |
| 14380149 | Name on file | Email address on file |
| 13856543 | Name on file | Email address on file |
| 13743755 | Name on file | Email address on file |
| 14524173 | Name on file | Email address on file |
| 13180727 | Name on file | Email address on file |
| 14339431 | Name on file | Email address on file |
| 18939771 | Name on file | Email address on file |
| 18955032 | Name on file | Email address on file |
| 13172902 | Name on file | Email address on file |
| 19019131 | Name on file | Email address on file |
| 18279080 | Name on file | Email address on file |
| 14148081 | Name on file | Email address on file |
| 13590790 | Name on file | Email address on file |
| 13196127 | Name on file | Email address on file |
| 13719904 | Name on file | Email address on file |
| 14444129 | Name on file | Email address on file |
| 14000832 | Name on file | Email address on file |
| 14150674 | Name on file | Email address on file |
| 13163876 | Name on file | Email address on file |
| 13359288 | Name on file | Email address on file |
| 13966644 | Name on file | Email address on file |
| 15197059 | Name on file | Email address on file |
| 14108975 | Name on file | Email address on file |
| 14675577 | Name on file | Email address on file |
| 13356390 | Name on file | Email address on file |
| 14998648 | Name on file | Email address on file |
| 14170787 | Name on file | Email address on file |
| 22417966 | Name on file | Email address on file |
| 14511712 | Name on file | Email address on file |
| 14060425 | Name on file | Email address on file |
| 14060425 | Name on file | Email address on file |
| 14910810 | Name on file | Email address on file |
| 13190011 | Name on file | Email address on file |
| 13393354 | Name on file | Email address on file |
| 13185431 | Name on file | Email address on file |
| 13251053 | Name on file | Email address on file |
| 14530435 | Name on file | Email address on file |
| 14158065 | Name on file | Email address on file |
| 18238461 | Name on file | Email address on file |
| 15107934 | Name on file | Email address on file |
| 14196838 | Name on file | Email address on file |
| 14155005 | Name on file | Email address on file |
| 14510936 | Name on file | Email address on file |
| 14112831 | Name on file | Email address on file |
| 13619827 | Name on file | Email address on file |
| 18247342 | Name on file | Email address on file |
| 13306720 | Name on file | Email address on file |
| 19007041 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15374358 | Name on file | Email address on file |
| 15375021 | Name on file | Email address on file |
| 14173208 | Name on file | Email address on file |
| 14513438 | Name on file | Email address on file |
| 13493290 | Name on file | Email address on file |
| 14041309 | Name on file | Email address on file |
| 14138803 | Name on file | Email address on file |
| 13821208 | Name on file | Email address on file |
| 13283803 | Name on file | Email address on file |
| 13376443 | Name on file | Email address on file |
| 14057791 | Name on file | Email address on file |
| 13383490 | Name on file | Email address on file |
| 14488974 | Name on file | Email address on file |
| 14048527 | Name on file | Email address on file |
| 14048527 | Name on file | Email address on file |
| 13816260 | Name on file | Email address on file |
| 13497117 | Name on file | Email address on file |
| 14097784 | Name on file | Email address on file |
| 13617112 | Name on file | Email address on file |
| 13420820 | Name on file | Email address on file |
| 13728543 | Name on file | Email address on file |
| 13318087 | Name on file | Email address on file |
| 13318087 | Name on file | Email address on file |
| 13582900 | Name on file | Email address on file |
| 14311725 | Name on file | Email address on file |
| 13645557 | Name on file | Email address on file |
| 14364097 | Name on file | Email address on file |
| 18249412 | Name on file | Email address on file |
| 13824991 | Name on file | Email address on file |
| 13562702 | Name on file | Email address on file |
| 14197854 | Name on file | Email address on file |
| 19174807 | Name on file | Email address on file |
| 18336104 | Name on file | Email address on file |
| 18332094 | Name on file | Email address on file |
| 14464087 | Name on file | Email address on file |
| 14421477 | Name on file | Email address on file |
| 14245053 | Name on file | Email address on file |
| 14015244 | Name on file | Email address on file |
| 13228906 | Name on file | Email address on file |
| 14350989 | Name on file | Email address on file |
| 13643171 | Name on file | Email address on file |
| 14401247 | Name on file | Email address on file |
| 13281821 | Name on file | Email address on file |
| 14550879 | Name on file | Email address on file |
| 13310705 | Name on file | Email address on file |
| 13310705 | Name on file | Email address on file |
| 13212924 | Name on file | Email address on file |
| 13569799 | Name on file | Email address on file |
| 13599056 | Name on file | Email address on file |
| 14183836 | Name on file | Email address on file |
| 13350605 | Name on file | Email address on file |
| 14163466 | Name on file | Email address on file |
| 13421369 | Name on file | Email address on file |
| 14469784 | Name on file | Email address on file |
| 13408748 | Name on file | Email address on file |
| 22157895 | Name on file | Email address on file |
| 18997617 | Name on file | Email address on file |
| 18304455 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18941298 | Name on file | Email address on file |
| 14140225 | Name on file | Email address on file |
| 14140225 | Name on file | Email address on file |
| 18983832 | Name on file | Email address on file |
| 18952230 | Name on file | Email address on file |
| 18249349 | Name on file | Email address on file |
| 18252947 | Name on file | Email address on file |
| 13941160 | Name on file | Email address on file |
| 22419586 | Name on file | Email address on file |
| 13801142 | Name on file | Email address on file |
| 13321758 | Name on file | Email address on file |
| 14550484 | Name on file | Email address on file |
| 14550484 | Name on file | Email address on file |
| 13921658 | Name on file | Email address on file |
| 19169305 | Name on file | Email address on file |
| 15388132 | Name on file | Email address on file |
| 13287446 | Name on file | Email address on file |
| 14172098 | Name on file | Email address on file |
| 14147302 | Name on file | Email address on file |
| 14147302 | Name on file | Email address on file |
| 13189903 | Name on file | Email address on file |
| 14103035 | Name on file | Email address on file |
| 13745028 | Name on file | Email address on file |
| 18318699 | Name on file | Email address on file |
| 18293607 | Name on file | Email address on file |
| 13149086 | Name on file | Email address on file |
| 13198943 | Name on file | Email address on file |
| 15377215 | Name on file | Email address on file |
| 18954509 | Name on file | Email address on file |
| 18326219 | Name on file | Email address on file |
| 14396879 | Name on file | Email address on file |
| 14366178 | Name on file | Email address on file |
| 19021019 | Name on file | Email address on file |
| 18986217 | Name on file | Email address on file |
| 13203849 | Name on file | Email address on file |
| 14406782 | Name on file | Email address on file |
| 18280998 | Name on file | Email address on file |
| 18262471 | Name on file | Email address on file |
| 18319188 | Name on file | Email address on file |
| 19029531 | Name on file | Email address on file |
| 14900553 | Name on file | Email address on file |
| 13822615 | Name on file | Email address on file |
| 14213222 | Name on file | Email address on file |
| 18242591 | Name on file | Email address on file |
| 19006049 | Name on file | Email address on file |
| 18287616 | Name on file | Email address on file |
| 13875697 | Name on file | Email address on file |
| 14073873 | Name on file | Email address on file |
| 13808370 | Name on file | Email address on file |
| 13848536 | Name on file | Email address on file |
| 18953341 | Name on file | Email address on file |
| 14529434 | Name on file | Email address on file |
| 13568176 | Name on file | Email address on file |
| 18251595 | Name on file | Email address on file |
| 18245936 | Name on file | Email address on file |
| 13761031 | Name on file | Email address on file |
| 13250160 | Name on file | Email address on file |
| 13729445 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14170841 | Name on file | Email address on file |
| 14328601 | Name on file | Email address on file |
| 15171212 | Name on file | Email address on file |
| 13758045 | Name on file | Email address on file |
| 13666774 | Name on file | Email address on file |
| 14407457 | Name on file | Email address on file |
| 14988332 | Name on file | Email address on file |
| 14248569 | Name on file | Email address on file |
| 13609982 | Name on file | Email address on file |
| 13202796 | Name on file | Email address on file |
| 14354582 | Name on file | Email address on file |
| 14553513 | Name on file | Email address on file |
| 14321775 | Name on file | Email address on file |
| 14544304 | Name on file | Email address on file |
| 14060457 | Name on file | Email address on file |
| 14514700 | Name on file | Email address on file |
| 14514700 | Name on file | Email address on file |
| 14272124 | Name on file | Email address on file |
| 13733075 | Name on file | Email address on file |
| 13809792 | Name on file | Email address on file |
| 13234729 | Name on file | Email address on file |
| 14171279 | Name on file | Email address on file |
| 14554774 | Name on file | Email address on file |
| 14082049 | Name on file | Email address on file |
| 14361469 | Name on file | Email address on file |
| 13487903 | Name on file | Email address on file |
| 13834864 | Name on file | Email address on file |
| 13277735 | Name on file | Email address on file |
| 15033860 | Name on file | Email address on file |
| 14444518 | Name on file | Email address on file |
| 18304262 | Name on file | Email address on file |
| 19021640 | Name on file | Email address on file |
| 18323321 | Name on file | Email address on file |
| 15041338 | Name on file | Email address on file |
| 13602723 | Name on file | Email address on file |
| 14072246 | Name on file | Email address on file |
| 18327600 | Name on file | Email address on file |
| 14295222 | Name on file | Email address on file |
| 18999409 | Name on file | Email address on file |
| 18940185 | Name on file | Email address on file |
| 13513836 | Name on file | Email address on file |
| 14042939 | Name on file | Email address on file |
| 15080346 | Name on file | Email address on file |
| 13741051 | Name on file | Email address on file |
| 13819140 | Name on file | Email address on file |
| 14553621 | Name on file | Email address on file |
| 14179164 | Name on file | Email address on file |
| 22182246 | Name on file | Email address on file |
| 18333816 | Name on file | Email address on file |
| 19026510 | Name on file | Email address on file |
| 13252256 | Name on file | Email address on file |
| 13877596 | Name on file | Email address on file |
| 13622501 | Name on file | Email address on file |
| 14077790 | Name on file | Email address on file |
| 14382439 | Name on file | Email address on file |
| 14382439 | Name on file | Email address on file |
| 13192721 | Name on file | Email address on file |
| 14510389 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14220217 | Name on file | Email address on file |
| 13522091 | Name on file | Email address on file |
| 14230916 | Name on file | Email address on file |
| 14230916 | Name on file | Email address on file |
| 14554072 | Name on file | Email address on file |
| 20816733 | Name on file | Email address on file |
| 13939174 | Name on file | Email address on file |
| 14480809 | Name on file | Email address on file |
| 18334142 | Name on file | Email address on file |
| 19014213 | Name on file | Email address on file |
| 19002607 | Name on file | Email address on file |
| 18971586 | Name on file | Email address on file |
| 18993166 | Name on file | Email address on file |
| 18298775 | Name on file | Email address on file |
| 18298775 | Name on file | Email address on file |
| 13579044 | Name on file | Email address on file |
| 14544914 | Name on file | Email address on file |
| 13298966 | Name on file | Email address on file |
| 14081904 | Name on file | Email address on file |
| 18304146 | Name on file | Email address on file |
| 18332413 | Name on file | Email address on file |
| 18986223 | Name on file | Email address on file |
| 13998560 | Name on file | Email address on file |
| 14232035 | Name on file | Email address on file |
| 18254138 | Name on file | Email address on file |
| 15093520 | Name on file | Email address on file |
| 18958950 | Name on file | Email address on file |
| 22145694 | Name on file | Email address on file |
| 19017321 | Name on file | Email address on file |
| 13697890 | Name on file | Email address on file |
| 13948139 | Name on file | Email address on file |
| 18958978 | Name on file | Email address on file |
| 18958978 | Name on file | Email address on file |
| 18244289 | Name on file | Email address on file |
| 19007945 | Name on file | Email address on file |
| 18305994 | Name on file | Email address on file |
| 13700765 | Name on file | Email address on file |
| 13456528 | Name on file | Email address on file |
| 13456528 | Name on file | Email address on file |
| 22421895 | ERC Ventures LLC | Email address on file |
| 14409150 | Name on file | Email address on file |
| 18972285 | Name on file | Email address on file |
| 13169680 | Name on file | Email address on file |
| 18237620 | Name on file | Email address on file |
| 18267589 | Name on file | Email address on file |
| 13554659 | Name on file | Email address on file |
| 13665767 | Name on file | Email address on file |
| 13665767 | Name on file | Email address on file |
| 15262645 | Name on file | Email address on file |
| 14008369 | Name on file | Email address on file |
| 14008369 | Name on file | Email address on file |
| 13423838 | Name on file | Email address on file |
| 13174189 | Name on file | Email address on file |
| 18245712 | Name on file | Email address on file |
| 18254792 | Name on file | Email address on file |
| 14545712 | Name on file | Email address on file |
| 18319746 | Name on file | Email address on file |
| 18257642 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14481879 | Name on file | Email address on file |
| 15397618 | Name on file | Email address on file |
| 13538825 | Name on file | Email address on file |
| 18997364 | Name on file | Email address on file |
| 18949219 | Name on file | Email address on file |
| 18260407 | Name on file | Email address on file |
| 13902303 | Name on file | Email address on file |
| 14318417 | Name on file | Email address on file |
| 14162025 | Name on file | Email address on file |
| 14160587 | Name on file | Email address on file |
| 13946607 | Name on file | Email address on file |
| 13391392 | Name on file | Email address on file |
| 13818611 | Name on file | Email address on file |
| 13818611 | Name on file | Email address on file |
| 14186214 | Name on file | Email address on file |
| 14555602 | Name on file | Email address on file |
| 18257979 | Name on file | Email address on file |
| 15209879 | Name on file | Email address on file |
| 13366343 | Name on file | Email address on file |
| 13467684 | Name on file | Email address on file |
| 14080070 | Name on file | Email address on file |
| 13243593 | Name on file | Email address on file |
| 13243593 | Name on file | Email address on file |
| 13811315 | Name on file | Email address on file |
| 18956271 | Name on file | Email address on file |
| 18244373 | Name on file | Email address on file |
| 13732347 | Name on file | Email address on file |
| 13732347 | Name on file | Email address on file |
| 13152106 | Name on file | Email address on file |
| 15269516 | Name on file | Email address on file |
| 13983291 | Name on file | Email address on file |
| 13964560 | Name on file | Email address on file |
| 14979782 | Name on file | Email address on file |
| 14979782 | Name on file | Email address on file |
| 13781032 | Name on file | Email address on file |
| 13699960 | Name on file | Email address on file |
| 14110483 | Name on file | Email address on file |
| 14070151 | Name on file | Email address on file |
| 13245338 | Name on file | Email address on file |
| 13471322 | Name on file | Email address on file |
| 13972025 | Name on file | Email address on file |
| 14476558 | Name on file | Email address on file |
| 13242363 | Name on file | Email address on file |
| 14291237 | Name on file | Email address on file |
| 14009898 | Name on file | Email address on file |
| 14291428 | Name on file | Email address on file |
| 14249653 | Name on file | Email address on file |
| 14249653 | Name on file | Email address on file |
| 14207741 | Name on file | Email address on file |
| 14207741 | Name on file | Email address on file |
| 13792999 | Name on file | Email address on file |
| 13220543 | Name on file | Email address on file |
| 14232052 | Name on file | Email address on file |
| 13889396 | Name on file | Email address on file |
| 15361970 | Name on file | Email address on file |
| 22424325 | Name on file | Email address on file |
| 14600037 | Name on file | Email address on file |
| 14481109 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14298908 | Name on file | Email address on file |
| 14667321 | Name on file | Email address on file |
| 13620576 | Name on file | Email address on file |
| 15113051 | Name on file | Email address on file |
| 13859603 | Name on file | Email address on file |
| 13883168 | Name on file | Email address on file |
| 14287276 | Name on file | Email address on file |
| 14594412 | Name on file | Email address on file |
| 14016202 | Name on file | Email address on file |
| 13663726 | Name on file | Email address on file |
| 13273530 | Name on file | Email address on file |
| 14419042 | Name on file | Email address on file |
| 14164768 | Name on file | Email address on file |
| 15199970 | Name on file | Email address on file |
| 14114386 | Name on file | Email address on file |
| 14498507 | Name on file | Email address on file |
| 18941836 | Name on file | Email address on file |
| 14498445 | Name on file | Email address on file |
| 13974188 | Name on file | Email address on file |
| 13778025 | Name on file | Email address on file |
| 14098804 | Name on file | Email address on file |
| 13377300 | Name on file | Email address on file |
| 13484912 | Name on file | Email address on file |
| 14675275 | Name on file | Email address on file |
| 13658713 | Name on file | Email address on file |
| 13228877 | Name on file | Email address on file |
| 15076257 | Name on file | Email address on file |
| 15362417 | Name on file | Email address on file |
| 13859333 | Name on file | Email address on file |
| 13422484 | Name on file | Email address on file |
| 13574162 | Name on file | Email address on file |
| 14185416 | Name on file | Email address on file |
| 13386324 | Name on file | Email address on file |
| 13916061 | Name on file | Email address on file |
| 13991859 | Name on file | Email address on file |
| 13684201 | Name on file | Email address on file |
| 14311676 | Name on file | Email address on file |
| 14950862 | Name on file | Email address on file |
| 14258288 | Name on file | Email address on file |
| 14303271 | Name on file | Email address on file |
| 13912390 | Name on file | Email address on file |
| 14229446 | Name on file | Email address on file |
| 14229446 | Name on file | Email address on file |
| 13734155 | Name on file | Email address on file |
| 15109154 | Name on file | Email address on file |
| 13582851 | Name on file | Email address on file |
| 14109761 | Name on file | Email address on file |
| 13972833 | Name on file | Email address on file |
| 14060588 | Name on file | Email address on file |
| 14548399 | Name on file | Email address on file |
| 15264612 | Name on file | Email address on file |
| 14030808 | Name on file | Email address on file |
| 13567324 | Name on file | Email address on file |
| 15232853 | Name on file | Email address on file |
| 13525309 | Name on file | Email address on file |
| 19017165 | Name on file | Email address on file |
| 14531182 | Name on file | Email address on file |
| 15203402 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13665673 | Name on file | Email address on file |
| 14133471 | Name on file | Email address on file |
| 14133471 | Name on file | Email address on file |
| 14188648 | Name on file | Email address on file |
| 13916522 | Name on file | Email address on file |
| 13723660 | Name on file | Email address on file |
| 18996867 | Name on file | Email address on file |
| 13625978 | Name on file | Email address on file |
| 18256106 | Name on file | Email address on file |
| 18323818 | Name on file | Email address on file |
| 14529431 | Name on file | Email address on file |
| 15201325 | Name on file | Email address on file |
| 14593978 | Name on file | Email address on file |
| 18943224 | Name on file | Email address on file |
| 19018821 | Name on file | Email address on file |
| 14268722 | Name on file | Email address on file |
| 13155886 | Name on file | Email address on file |
| 14324692 | Name on file | Email address on file |
| 18291974 | Name on file | Email address on file |
| 18254647 | Name on file | Email address on file |
| 13781061 | Name on file | Email address on file |
| 14899870 | Name on file | Email address on file |
| 14424889 | Name on file | Email address on file |
| 13513425 | Name on file | Email address on file |
| 15405996 | Name on file | Email address on file |
| 13419919 | Name on file | Email address on file |
| 14553916 | Name on file | Email address on file |
| 13452625 | Name on file | Email address on file |
| 14295461 | Name on file | Email address on file |
| 13908479 | Name on file | Email address on file |
| 18977068 | Name on file | Email address on file |
| 18242089 | Name on file | Email address on file |
| 13183275 | Name on file | Email address on file |
| 18996794 | Name on file | Email address on file |
| 15128208 | Name on file | Email address on file |
| 19004460 | Name on file | Email address on file |
| 14551708 | Name on file | Email address on file |
| 13728641 | Name on file | Email address on file |
| 13691560 | Name on file | Email address on file |
| 13647962 | Name on file | Email address on file |
| 18954517 | Name on file | Email address on file |
| 18965322 | Name on file | Email address on file |
| 14511167 | Name on file | Email address on file |
| 13976746 | Name on file | Email address on file |
| 14526023 | Name on file | Email address on file |
| 18305490 | Name on file | Email address on file |
| 18955644 | Name on file | Email address on file |
| 18955545 | Name on file | Email address on file |
| 18990923 | Name on file | Email address on file |
| 18245013 | Name on file | Email address on file |
| 13895122 | Name on file | Email address on file |
| 18965430 | Name on file | Email address on file |
| 18978321 | Name on file | Email address on file |
| 13516662 | Name on file | Email address on file |
| 14928686 | Name on file | Email address on file |
| 18968940 | Name on file | Email address on file |
| 13612558 | Name on file | Email address on file |
| 14551877 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14538194 | Name on file | Email address on file |
| 14550177 | Name on file | Email address on file |
| 13251400 | Name on file | Email address on file |
| 18286537 | Name on file | Email address on file |
| 14250626 | Name on file | Email address on file |
| 13771605 | Name on file | Email address on file |
| 14554152 | Name on file | Email address on file |
| 14319649 | Name on file | Email address on file |
| 13935200 | Name on file | Email address on file |
| 13664513 | Name on file | Email address on file |
| 18950933 | Name on file | Email address on file |
| 18970529 | Name on file | Email address on file |
| 18275044 | Name on file | Email address on file |
| 18954081 | Name on file | Email address on file |
| 22145887 | Name on file | Email address on file |
| 20624548 | Name on file | Email address on file |
| 20624548 | Name on file | Email address on file |
| 13815326 | Name on file | Email address on file |
| 14555589 | Name on file | Email address on file |
| 19023434 | Name on file | Email address on file |
| 19008277 | Name on file | Email address on file |
| 18320076 | Name on file | Email address on file |
| 19015789 | Name on file | Email address on file |
| 18998000 | Name on file | Email address on file |
| 13589358 | Name on file | Email address on file |
| 14189123 | Name on file | Email address on file |
| 13665803 | Name on file | Email address on file |
| 18984947 | Name on file | Email address on file |
| 19008111 | Name on file | Email address on file |
| 13673768 | Name on file | Email address on file |
| 18327332 | Name on file | Email address on file |
| 18254802 | Name on file | Email address on file |
| 18972927 | Name on file | Email address on file |
| 18327204 | Name on file | Email address on file |
| 19014932 | Name on file | Email address on file |
| 18262527 | Name on file | Email address on file |
| 18253990 | Name on file | Email address on file |
| 19019968 | Name on file | Email address on file |
| 19028100 | Name on file | Email address on file |
| 13446357 | Name on file | Email address on file |
| 13446357 | Name on file | Email address on file |
| 13569958 | Name on file | Email address on file |
| 13875906 | Name on file | Email address on file |
| 18947899 | Name on file | Email address on file |
| 18244572 | Name on file | Email address on file |
| 14001241 | Name on file | Email address on file |
| 14001241 | Name on file | Email address on file |
| 18256575 | Name on file | Email address on file |
| 14266026 | Name on file | Email address on file |
| 14109057 | Name on file | Email address on file |
| 13758042 | Name on file | Email address on file |
| 14010321 | Name on file | Email address on file |
| 13529072 | Name on file | Email address on file |
| 13774994 | Name on file | Email address on file |
| 18319279 | Name on file | Email address on file |
| 18287993 | Name on file | Email address on file |
| 15401198 | Name on file | Email address on file |
| 18969313 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18264412 | Name on file | Email address on file |
| 18976826 | Name on file | Email address on file |
| 14612091 | Name on file | Email address on file |
| 14604637 | Name on file | Email address on file |
| 14604637 | Name on file | Email address on file |
| 13284900 | Name on file | Email address on file |
| 13459919 | Name on file | Email address on file |
| 15043760 | Name on file | Email address on file |
| 14423122 | Name on file | Email address on file |
| 13508723 | Name on file | Email address on file |
| 13973665 | Name on file | Email address on file |
| 14412292 | Name on file | Email address on file |
| 22416066 | Name on file | Email address on file |
| 13853316 | Name on file | Email address on file |
| 18332842 | Name on file | Email address on file |
| 18264521 | Name on file | Email address on file |
| 19009341 | Name on file | Email address on file |
| 18283371 | Name on file | Email address on file |
| 20624558 | Name on file | Email address on file |
| 13403419 | Name on file | Email address on file |
| 14544140 | Name on file | Email address on file |
| 13354265 | Name on file | Email address on file |
| 14280662 | Name on file | Email address on file |
| 13418739 | Name on file | Email address on file |
| 14616405 | Name on file | Email address on file |
| 14213166 | Name on file | Email address on file |
| 13558861 | Name on file | Email address on file |
| 14164867 | Name on file | Email address on file |
| 13604072 | Name on file | Email address on file |
| 13703236 | Name on file | Email address on file |
| 13983499 | Name on file | Email address on file |
| 14195867 | Name on file | Email address on file |
| 13759231 | Name on file | Email address on file |
| 13661518 | Name on file | Email address on file |
| 13324173 | Name on file | Email address on file |
| 13394705 | Name on file | Email address on file |
| 22419316 | Name on file | Email address on file |
| 14648079 | Name on file | Email address on file |
| 13662332 | Name on file | Email address on file |
| 14255080 | Name on file | Email address on file |
| 13582087 | Name on file | Email address on file |
| 14014580 | Name on file | Email address on file |
| 13481612 | Name on file | Email address on file |
| 13330782 | Name on file | Email address on file |
| 13437363 | Name on file | Email address on file |
| 13836136 | Name on file | Email address on file |
| 13970814 | Name on file | Email address on file |
| 14053032 | Name on file | Email address on file |
| 15178784 | Name on file | Email address on file |
| 15406440 | Name on file | Email address on file |
| 14439290 | Name on file | Email address on file |
| 14439290 | Name on file | Email address on file |
| 13969492 | Name on file | Email address on file |
| 13602483 | Name on file | Email address on file |
| 14233819 | Name on file | Email address on file |
| 14138852 | Name on file | Email address on file |
| 14318762 | Name on file | Email address on file |
| 13960320 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14421507 | Name on file | Email address on file |
| 13657419 | Name on file | Email address on file |
| 14554508 | Name on file | Email address on file |
| 13528049 | Name on file | Email address on file |
| 14485307 | Name on file | Email address on file |
| 14931665 | Name on file | Email address on file |
| 14401239 | Name on file | Email address on file |
| 14401239 | Name on file | Email address on file |
| 14458578 | Name on file | Email address on file |
| 14163254 | Name on file | Email address on file |
| 14552653 | Name on file | Email address on file |
| 14377132 | Name on file | Email address on file |
| 13523667 | Name on file | Email address on file |
| 13523667 | Name on file | Email address on file |
| 13378185 | Name on file | Email address on file |
| 13842930 | Name on file | Email address on file |
| 14407852 | Name on file | Email address on file |
| 14282288 | Name on file | Email address on file |
| 13538759 | Name on file | Email address on file |
| 14552328 | Name on file | Email address on file |
| 14336955 | Name on file | Email address on file |
| 13557480 | Name on file | Email address on file |
| 14438652 | Name on file | Email address on file |
| 14444751 | Name on file | Email address on file |
| 14347648 | Name on file | Email address on file |
| 14550393 | Name on file | Email address on file |
| 13792791 | Name on file | Email address on file |
| 13792791 | Name on file | Email address on file |
| 14130807 | Name on file | Email address on file |
| 14330576 | Name on file | Email address on file |
| 14021855 | Name on file | Email address on file |
| 14033077 | Name on file | Email address on file |
| 13279588 | Name on file | Email address on file |
| 13849187 | Name on file | Email address on file |
| 16849020 | Name on file | Email address on file |
| 13854833 | Name on file | Email address on file |
| 14318764 | Name on file | Email address on file |
| 14029255 | Name on file | Email address on file |
| 14506112 | Name on file | Email address on file |
| 15363721 | Name on file | Email address on file |
| 15037830 | Name on file | Email address on file |
| 13366006 | Name on file | Email address on file |
| 13842155 | Name on file | Email address on file |
| 13946919 | Name on file | Email address on file |
| 15033188 | Name on file | Email address on file |
| 14626997 | Name on file | Email address on file |
| 14359598 | Name on file | Email address on file |
| 13850509 | Name on file | Email address on file |
| 14008039 | Name on file | Email address on file |
| 14424254 | Name on file | Email address on file |
| 14052522 | Name on file | Email address on file |
| 14546597 | Name on file | Email address on file |
| 14513748 | Name on file | Email address on file |
| 14159618 | Name on file | Email address on file |
| 14159618 | Name on file | Email address on file |
| 13574227 | Name on file | Email address on file |
| 14297925 | Name on file | Email address on file |
| 14305756 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14551376 | Name on file | Email address on file |
| 15029594 | Name on file | Email address on file |
| 14208539 | Name on file | Email address on file |
| 13409331 | Name on file | Email address on file |
| 13668522 | Name on file | Email address on file |
| 14352676 | Name on file | Email address on file |
| 13744325 | Name on file | Email address on file |
| 14182224 | Name on file | Email address on file |
| 13433431 | Name on file | Email address on file |
| 15111946 | Name on file | Email address on file |
| 15057038 | Name on file | Email address on file |
| 14540937 | Name on file | Email address on file |
| 14218734 | Name on file | Email address on file |
| 14464012 | Name on file | Email address on file |
| 13776885 | Name on file | Email address on file |
| 14362081 | Name on file | Email address on file |
| 13390913 | Name on file | Email address on file |
| 14556480 | Name on file | Email address on file |
| 15405910 | Name on file | Email address on file |
| 14390317 | Name on file | Email address on file |
| 15392455 | Name on file | Email address on file |
| 13857750 | Name on file | Email address on file |
| 13611222 | Name on file | Email address on file |
| 14057655 | Name on file | Email address on file |
| 14394887 | Name on file | Email address on file |
| 14096857 | Name on file | Email address on file |
| 15292598 | Name on file | Email address on file |
| 13559525 | Name on file | Email address on file |
| 14033397 | Name on file | Email address on file |
| 14081918 | Name on file | Email address on file |
| 14106711 | Name on file | Email address on file |
| 13692881 | Name on file | Email address on file |
| 15106701 | Name on file | Email address on file |
| 13625615 | Name on file | Email address on file |
| 14528656 | Name on file | Email address on file |
| 13995807 | Name on file | Email address on file |
| 13316183 | Name on file | Email address on file |
| 14503897 | Name on file | Email address on file |
| 14964100 | Name on file | Email address on file |
| 14132997 | Name on file | Email address on file |
| 18334083 | Name on file | Email address on file |
| 13960636 | Name on file | Email address on file |
| 13444807 | Name on file | Email address on file |
| 14003083 | Name on file | Email address on file |
| 13248551 | Name on file | Email address on file |
| 14555476 | Name on file | Email address on file |
| 18966613 | Name on file | Email address on file |
| 14547384 | Name on file | Email address on file |
| 14011946 | Name on file | Email address on file |
| 14011946 | Name on file | Email address on file |
| 13733852 | Name on file | Email address on file |
| 14316296 | Name on file | Email address on file |
| 13568701 | Name on file | Email address on file |
| 14672231 | Name on file | Email address on file |
| 14672231 | Name on file | Email address on file |
| 13337104 | Name on file | Email address on file |
| 14554353 | Name on file | Email address on file |
| 18243286 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18246853 | Name on file | Email address on file |
| 15273597 | Name on file | Email address on file |
| 14684021 | Name on file | Email address on file |
| 13405468 | Name on file | Email address on file |
| 14153452 | Name on file | Email address on file |
| 13889123 | Name on file | Email address on file |
| 14581360 | Name on file | Email address on file |
| 15369195 | Name on file | Email address on file |
| 14320952 | Name on file | Email address on file |
| 13383445 | Name on file | Email address on file |
| 13224312 | Name on file | Email address on file |
| 14370418 | Name on file | Email address on file |
| 14285196 | Name on file | Email address on file |
| 13763112 | Name on file | Email address on file |
| 13416987 | Name on file | Email address on file |
| 13169227 | Name on file | Email address on file |
| 15555667 | Name on file | Email address on file |
| 13174714 | Name on file | Email address on file |
| 13953181 | Name on file | Email address on file |
| 13182208 | Name on file | Email address on file |
| 18952866 | Name on file | Email address on file |
| 18277573 | Name on file | Email address on file |
| 13347999 | Name on file | Email address on file |
| 14246537 | Name on file | Email address on file |
| 13630619 | Name on file | Email address on file |
| 13595165 | Name on file | Email address on file |
| 18292140 | Name on file | Email address on file |
| 18995894 | Name on file | Email address on file |
| 19028477 | Name on file | Email address on file |
| 18270468 | Name on file | Email address on file |
| 13441925 | Name on file | Email address on file |
| 15277125 | Name on file | Email address on file |
| 13434420 | Name on file | Email address on file |
| 18967304 | Name on file | Email address on file |
| 18301389 | Name on file | Email address on file |
| 14111640 | Name on file | Email address on file |
| 14355527 | Name on file | Email address on file |
| 14142801 | Name on file | Email address on file |
| 13693699 | Name on file | Email address on file |
| 13693699 | Name on file | Email address on file |
| 14946900 | Name on file | Email address on file |
| 18953454 | Name on file | Email address on file |
| 18324066 | Name on file | Email address on file |
| 14606689 | Name on file | Email address on file |
| 15257142 | Name on file | Email address on file |
| 19009165 | Name on file | Email address on file |
| 14628836 | Name on file | Email address on file |
| 15141930 | Name on file | Email address on file |
| 15408141 | Name on file | Email address on file |
| 15408465 | Name on file | Email address on file |
| 15408465 | Name on file | Email address on file |
| 13174822 | Name on file | Email address on file |
| 14524896 | Name on file | Email address on file |
| 13245143 | Name on file | Email address on file |
| 13396921 | Name on file | Email address on file |
| 13444219 | Name on file | Email address on file |
| 15116969 | Name on file | Email address on file |
| 14007403 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13164114 | Name on file | Email address on file |
| 14553233 | Name on file | Email address on file |
| 18947386 | Name on file | Email address on file |
| 13427245 | Name on file | Email address on file |
| 19021861 | Name on file | Email address on file |
| 15131884 | Name on file | Email address on file |
| 13770696 | Name on file | Email address on file |
| 18302004 | Name on file | Email address on file |
| 18262191 | Name on file | Email address on file |
| 13492145 | Name on file | Email address on file |
| 13728688 | Name on file | Email address on file |
| 18327909 | Name on file | Email address on file |
| 14515978 | Name on file | Email address on file |
| 18317202 | Name on file | Email address on file |
| 14349107 | Name on file | Email address on file |
| 18326109 | Name on file | Email address on file |
| 14286346 | Name on file | Email address on file |
| 18332575 | Name on file | Email address on file |
| 15359532 | Name on file | Email address on file |
| 14053934 | Name on file | Email address on file |
| 13941525 | Name on file | Email address on file |
| 13941525 | Name on file | Email address on file |
| 14024995 | Name on file | Email address on file |
| 14430451 | Name on file | Email address on file |
| 14091675 | Name on file | Email address on file |
| 14466096 | Name on file | Email address on file |
| 13734697 | Name on file | Email address on file |
| 15405109 | Name on file | Email address on file |
| 13987152 | Name on file | Email address on file |
| 18971643 | Name on file | Email address on file |
| 18960998 | Name on file | Email address on file |
| 14404919 | Name on file | Email address on file |
| 18268215 | Name on file | Email address on file |
| 18268245 | Name on file | Email address on file |
| 18270967 | Name on file | Email address on file |
| 18336709 | Name on file | Email address on file |
| 19008680 | Name on file | Email address on file |
| 13143984 | Name on file | Email address on file |
| 14299104 | Name on file | Email address on file |
| 14953683 | Name on file | Email address on file |
| 13280445 | Name on file | Email address on file |
| 19005754 | Name on file | Email address on file |
| 14311449 | Name on file | Email address on file |
| 14081624 | Name on file | Email address on file |
| 18242207 | Name on file | Email address on file |
| 18318346 | Name on file | Email address on file |
| 14547269 | Name on file | Email address on file |
| 14547269 | Name on file | Email address on file |
| 13937051 | Name on file | Email address on file |
| 14286642 | Name on file | Email address on file |
| 14286642 | Name on file | Email address on file |
| 14261349 | Name on file | Email address on file |
| 15365265 | Name on file | Email address on file |
| 14125119 | Name on file | Email address on file |
| 13265561 | Name on file | Email address on file |
| 14375547 | Name on file | Email address on file |
| 14536411 | Name on file | Email address on file |
| 12097593 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22422785 | Name on file | Email address on file |
| 14358911 | Name on file | Email address on file |
| 14286152 | Name on file | Email address on file |
| 14286152 | Name on file | Email address on file |
| 18939961 | Name on file | Email address on file |
| 15258357 | Name on file | Email address on file |
| 15258357 | Name on file | Email address on file |
| 15069377 | Name on file | Email address on file |
| 13145504 | Name on file | Email address on file |
| 13432425 | Name on file | Email address on file |
| 13549912 | Name on file | Email address on file |
| 13962359 | Name on file | Email address on file |
| 13912663 | Name on file | Email address on file |
| 18942176 | Name on file | Email address on file |
| 13333996 | Name on file | Email address on file |
| 15406472 | Name on file | Email address on file |
| 15024025 | Name on file | Email address on file |
| 14454501 | Name on file | Email address on file |
| 13771774 | Name on file | Email address on file |
| 13323900 | Name on file | Email address on file |
| 18319364 | Name on file | Email address on file |
| 13264177 | Name on file | Email address on file |
| 13921275 | Name on file | Email address on file |
| 13382352 | Name on file | Email address on file |
| 14253068 | Name on file | Email address on file |
| 13210792 | Name on file | Email address on file |
| 13210792 | Name on file | Email address on file |
| 15245744 | Name on file | Email address on file |
| 18947014 | Name on file | Email address on file |
| 13449628 | Name on file | Email address on file |
| 13340503 | Name on file | Email address on file |
| 13723277 | Name on file | Email address on file |
| 13569866 | Name on file | Email address on file |
| 14592740 | Name on file | Email address on file |
| 18294108 | Name on file | Email address on file |
| 14347045 | Name on file | Email address on file |
| 13509590 | Name on file | Email address on file |
| 13509590 | Name on file | Email address on file |
| 14020344 | Name on file | Email address on file |
| 14998625 | Name on file | Email address on file |
| 13638447 | Name on file | Email address on file |
| 14535128 | Name on file | Email address on file |
| 22191380 | Name on file | Email address on file |
| 13501074 | Name on file | Email address on file |
| 13631621 | Name on file | Email address on file |
| 14172683 | Name on file | Email address on file |
| 14127083 | Name on file | Email address on file |
| 13733101 | Name on file | Email address on file |
| 13682371 | Name on file | Email address on file |
| 13606381 | Name on file | Email address on file |
| 13606381 | Name on file | Email address on file |
| 13338597 | Name on file | Email address on file |
| 13505025 | Name on file | Email address on file |
| 14480381 | Name on file | Email address on file |
| 14095792 | Name on file | Email address on file |
| 14969519 | Name on file | Email address on file |
| 14299249 | Name on file | Email address on file |
| 13372800 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14234511 | Name on file | Email address on file |
| 13410170 | Name on file | Email address on file |
| 13821819 | Name on file | Email address on file |
| 15270363 | Name on file | Email address on file |
| 13512556 | Name on file | Email address on file |
| 13711288 | Name on file | Email address on file |
| 15165323 | Name on file | Email address on file |
| 14344717 | Name on file | Email address on file |
| 13624662 | Name on file | Email address on file |
| 13819194 | Name on file | Email address on file |
| 13233400 | Name on file | Email address on file |
| 13574135 | Name on file | Email address on file |
| 13814574 | Name on file | Email address on file |
| 15129994 | Name on file | Email address on file |
| 15129994 | Name on file | Email address on file |
| 14447418 | Name on file | Email address on file |
| 13280452 | Name on file | Email address on file |
| 13296893 | Name on file | Email address on file |
| 14550806 | Name on file | Email address on file |
| 13452401 | Name on file | Email address on file |
| 14029231 | Name on file | Email address on file |
| 14036505 | Name on file | Email address on file |
| 13339218 | Name on file | Email address on file |
| 13702324 | Name on file | Email address on file |
| 13655776 | Name on file | Email address on file |
| 14310052 | Name on file | Email address on file |
| 13149467 | Name on file | Email address on file |
| 13410053 | Name on file | Email address on file |
| 13482671 | Name on file | Email address on file |
| 13656374 | Name on file | Email address on file |
| 14673738 | Name on file | Email address on file |
| 13929960 | Name on file | Email address on file |
| 13575336 | Name on file | Email address on file |
| 15026704 | Name on file | Email address on file |
| 14535166 | Name on file | Email address on file |
| 14535166 | Name on file | Email address on file |
| 13564498 | Name on file | Email address on file |
| 14320886 | Name on file | Email address on file |
| 14526342 | Name on file | Email address on file |
| 13772616 | Name on file | Email address on file |
| 13772616 | Name on file | Email address on file |
| 13862222 | Name on file | Email address on file |
| 13327283 | Name on file | Email address on file |
| 14396452 | Name on file | Email address on file |
| 14421116 | Name on file | Email address on file |
| 14125141 | Name on file | Email address on file |
| 14125141 | Name on file | Email address on file |
| 14073625 | Name on file | Email address on file |
| 13429286 | Name on file | Email address on file |
| 14336910 | Name on file | Email address on file |
| 14306165 | Name on file | Email address on file |
| 15276546 | Name on file | Email address on file |
| 14554245 | Name on file | Email address on file |
| 14527379 | Name on file | Email address on file |
| 13401166 | Name on file | Email address on file |
| 13401166 | Name on file | Email address on file |
| 13585114 | Name on file | Email address on file |
| 15243486 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14131657 | Name on file | Email address on file |
| 14140063 | Name on file | Email address on file |
| 13088611 | Name on file | Email address on file |
| 13260915 | Name on file | Email address on file |
| 15372551 | Name on file | Email address on file |
| 15372551 | Name on file | Email address on file |
| 13452149 | Name on file | Email address on file |
| 13873788 | Name on file | Email address on file |
| 14119424 | Name on file | Email address on file |
| 14554956 | Name on file | Email address on file |
| 13586448 | Name on file | Email address on file |
| 13656129 | Name on file | Email address on file |
| 13600552 | Name on file | Email address on file |
| 15274922 | Name on file | Email address on file |
| 18980657 | Name on file | Email address on file |
| 14420621 | Name on file | Email address on file |
| 14443312 | Name on file | Email address on file |
| 15068566 | Name on file | Email address on file |
| 14049153 | Name on file | Email address on file |
| 13441347 | Name on file | Email address on file |
| 13203400 | Name on file | Email address on file |
| 14146991 | Name on file | Email address on file |
| 13434378 | Name on file | Email address on file |
| 14126788 | Name on file | Email address on file |
| 14309510 | Name on file | Email address on file |
| 13604701 | Name on file | Email address on file |
| 14591477 | Name on file | Email address on file |
| 13345173 | Name on file | Email address on file |
| 13730844 | Name on file | Email address on file |
| 14554049 | Name on file | Email address on file |
| 13539258 | Name on file | Email address on file |
| 15078034 | Name on file | Email address on file |
| 13617797 | Name on file | Email address on file |
| 18252853 | Name on file | Email address on file |
| 18267831 | Name on file | Email address on file |
| 18965642 | Name on file | Email address on file |
| 18256811 | Name on file | Email address on file |
| 20767246 | Name on file | Email address on file |
| 18981122 | Name on file | Email address on file |
| 14474389 | Name on file | Email address on file |
| 13364403 | Name on file | Email address on file |
| 18279149 | Name on file | Email address on file |
| 14522305 | Name on file | Email address on file |
| 14482025 | Name on file | Email address on file |
| 18254850 | Name on file | Email address on file |
| 14319271 | Name on file | Email address on file |
| 14239078 | Name on file | Email address on file |
| 18272971 | Name on file | Email address on file |
| 18273751 | Name on file | Email address on file |
| 19008658 | Name on file | Email address on file |
| 14431064 | Name on file | Email address on file |
| 18338904 | Name on file | Email address on file |
| 22052060 | Name on file | Email address on file |
| 20697487 | Name on file | Email address on file |
| 13648795 | Name on file | Email address on file |
| 13648795 | Name on file | Email address on file |
| 13169526 | Name on file | Email address on file |
| 13795591 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14091339 | Name on file | Email address on file |
| 14556768 | Name on file | Email address on file |
| 14247916 | Name on file | Email address on file |
| 20628319 | Name on file | Email address on file |
| 14507669 | Name on file | Email address on file |
| 14348977 | Name on file | Email address on file |
| 18275282 | Name on file | Email address on file |
| 18275261 | Name on file | Email address on file |
| 18278090 | Name on file | Email address on file |
| 19000299 | Name on file | Email address on file |
| 13262722 | Name on file | Email address on file |
| 14114975 | Name on file | Email address on file |
| 13295856 | Name on file | Email address on file |
| 14455855 | Name on file | Email address on file |
| 14538168 | Name on file | Email address on file |
| 18943989 | Name on file | Email address on file |
| 13736884 | Name on file | Email address on file |
| 20822920 | Name on file | Email address on file |
| 18330698 | Name on file | Email address on file |
| 22152784 | Name on file | Email address on file |
| 13874319 | Name on file | Email address on file |
| 13784122 | Name on file | Email address on file |
| 14231569 | Name on file | Email address on file |
| 14414147 | Name on file | Email address on file |
| 13488923 | Name on file | Email address on file |
| 18245316 | Name on file | Email address on file |
| 22156331 | Name on file | Email address on file |
| 19016194 | Name on file | Email address on file |
| 13697988 | Name on file | Email address on file |
| 13816984 | Name on file | Email address on file |
| 15253835 | Name on file | Email address on file |
| 13325641 | Name on file | Email address on file |
| 15036663 | Name on file | Email address on file |
| 18953434 | Name on file | Email address on file |
| 18981380 | Name on file | Email address on file |
| 18257798 | Name on file | Email address on file |
| 14510921 | Name on file | Email address on file |
| 18259939 | Name on file | Email address on file |
| 18991442 | Name on file | Email address on file |
| 13725264 | Name on file | Email address on file |
| 13342923 | Name on file | Email address on file |
| 18982780 | Name on file | Email address on file |
| 13900604 | Name on file | Email address on file |
| 18312395 | Name on file | Email address on file |
| 18970918 | Name on file | Email address on file |
| 18296173 | Name on file | Email address on file |
| 14473150 | Name on file | Email address on file |
| 14416726 | Name on file | Email address on file |
| 13996984 | Name on file | Email address on file |
| 15362828 | Name on file | Email address on file |
| 18244493 | Name on file | Email address on file |
| 18337575 | Name on file | Email address on file |
| 18999912 | Name on file | Email address on file |
| 18244984 | Name on file | Email address on file |
| 19001333 | Name on file | Email address on file |
| 18338537 | Name on file | Email address on file |
| 18962629 | Name on file | Email address on file |
| 18274478 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19027593 | Name on file | Email address on file |
| 18311585 | Name on file | Email address on file |
| 18306057 | Name on file | Email address on file |
| 18302274 | Name on file | Email address on file |
| 18960156 | Name on file | Email address on file |
| 18945037 | Name on file | Email address on file |
| 18954272 | Name on file | Email address on file |
| 18502065 | Name on file | Email address on file |
| 18976229 | Name on file | Email address on file |
| 19018287 | Name on file | Email address on file |
| 18947976 | Name on file | Email address on file |
| 19169368 | Name on file | Email address on file |
| 13865828 | Name on file | Email address on file |
| 19001600 | Name on file | Email address on file |
| 14520617 | Name on file | Email address on file |
| 15283722 | Name on file | Email address on file |
| 13812172 | Name on file | Email address on file |
| 14554851 | Name on file | Email address on file |
| 18259130 | Name on file | Email address on file |
| 18971170 | Name on file | Email address on file |
| 19001290 | Name on file | Email address on file |
| 18955170 | Name on file | Email address on file |
| 18965402 | Name on file | Email address on file |
| 18297118 | Name on file | Email address on file |
| 19028073 | Name on file | Email address on file |
| 18336135 | Name on file | Email address on file |
| 18302840 | Name on file | Email address on file |
| 18967639 | Name on file | Email address on file |
| 18275830 | Name on file | Email address on file |
| 19016324 | Name on file | Email address on file |
| 18294516 | Name on file | Email address on file |
| 19015747 | Name on file | Email address on file |
| 18251606 | Name on file | Email address on file |
| 18254807 | Name on file | Email address on file |
| 18247842 | Name on file | Email address on file |
| 18261454 | Name on file | Email address on file |
| 19015187 | Name on file | Email address on file |
| 18307632 | Name on file | Email address on file |
| 18300463 | Name on file | Email address on file |
| 18331981 | Name on file | Email address on file |
| 13786818 | Name on file | Email address on file |
| 19029535 | Name on file | Email address on file |
| 14979499 | Name on file | Email address on file |
| 13818681 | Name on file | Email address on file |
| 20816350 | Name on file | Email address on file |
| 13020020 | Name on file | Email address on file |
| 18264047 | Name on file | Email address on file |
| 14591520 | Name on file | Email address on file |
| 18253134 | Name on file | Email address on file |
| 18322084 | Name on file | Email address on file |
| 13275711 | Name on file | Email address on file |
| 18321718 | Name on file | Email address on file |
| 14682736 | Name on file | Email address on file |
| 18285195 | Name on file | Email address on file |
| 18312052 | Name on file | Email address on file |
| 14167900 | Name on file | Email address on file |
| 14226817 | Name on file | Email address on file |
| 14226817 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18318266 | Name on file | Email address on file |
| 18318569 | Name on file | Email address on file |
| 14393455 | Name on file | Email address on file |
| 13163007 | Name on file | Email address on file |
| 13334945 | Name on file | Email address on file |
| 18946783 | Name on file | Email address on file |
| 18998636 | Name on file | Email address on file |
| 18984158 | Name on file | Email address on file |
| 18284292 | Name on file | Email address on file |
| 18267827 | Name on file | Email address on file |
| 13276976 | Name on file | Email address on file |
| 20632543 | Name on file | Email address on file |
| 14552577 | Name on file | Email address on file |
| 18328684 | Name on file | Email address on file |
| 18275150 | Name on file | Email address on file |
| 18968972 | Name on file | Email address on file |
| 18956269 | Name on file | Email address on file |
| 18978933 | Name on file | Email address on file |
| 18309386 | Name on file | Email address on file |
| 18256803 | Name on file | Email address on file |
| 18938202 | Name on file | Email address on file |
| 18266121 | Name on file | Email address on file |
| 18991953 | Name on file | Email address on file |
| 18338891 | Name on file | Email address on file |
| 18963152 | Name on file | Email address on file |
| 18986648 | Name on file | Email address on file |
| 13266848 | Name on file | Email address on file |
| 15280293 | Name on file | Email address on file |
| 14443807 | Name on file | Email address on file |
| 18327369 | Name on file | Email address on file |
| 18247489 | Name on file | Email address on file |
| 13795597 | Name on file | Email address on file |
| 13556356 | Name on file | Email address on file |
| 14539532 | Name on file | Email address on file |
| 15281425 | Name on file | Email address on file |
| 13697437 | Name on file | Email address on file |
| 14008812 | Name on file | Email address on file |
| 18260810 | Name on file | Email address on file |
| 13174510 | Name on file | Email address on file |
| 16865202 | Name on file | Email address on file |
| 22181447 | Name on file | Email address on file |
| 22181447 | Name on file | Email address on file |
| 14003139 | Name on file | Email address on file |
| 14556221 | Name on file | Email address on file |
| 18265405 | Name on file | Email address on file |
| 18322579 | Name on file | Email address on file |
| 13409615 | Name on file | Email address on file |
| 13737890 | Name on file | Email address on file |
| 13290477 | Name on file | Email address on file |
| 14163011 | Name on file | Email address on file |
| 13441431 | Name on file | Email address on file |
| 15278262 | Name on file | Email address on file |
| 15278262 | Name on file | Email address on file |
| 15275285 | Name on file | Email address on file |
| 13666416 | Name on file | Email address on file |
| 14138111 | Name on file | Email address on file |
| 14369910 | Name on file | Email address on file |
| 13398068 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13981173 | Name on file | Email address on file |
| 14360336 | Name on file | Email address on file |
| 14327897 | Name on file | Email address on file |
| 13587826 | Name on file | Email address on file |
| 14139446 | Name on file | Email address on file |
| 14487925 | Name on file | Email address on file |
| 14553910 | Name on file | Email address on file |
| 14537765 | Name on file | Email address on file |
| 18979086 | Name on file | Email address on file |
| 13980157 | Name on file | Email address on file |
| 13427772 | Name on file | Email address on file |
| 14456334 | Name on file | Email address on file |
| 18251981 | Name on file | Email address on file |
| 18948542 | Name on file | Email address on file |
| 18938133 | Name on file | Email address on file |
| 18338978 | Name on file | Email address on file |
| 19009444 | Name on file | Email address on file |
| 18299046 | Name on file | Email address on file |
| 22420636 | Name on file | Email address on file |
| 18967180 | Name on file | Email address on file |
| 19003303 | Name on file | Email address on file |
| 13299662 | Name on file | Email address on file |
| 18948528 | Name on file | Email address on file |
| 13484167 | Name on file | Email address on file |
| 14681461 | Name on file | Email address on file |
| 13831761 | Name on file | Email address on file |
| 22145497 | Name on file | Email address on file |
| 13346166 | Name on file | Email address on file |
| 13522514 | Name on file | Email address on file |
| 13290980 | Name on file | Email address on file |
| 18335481 | Name on file | Email address on file |
| 18293902 | Name on file | Email address on file |
| 18303858 | Name on file | Email address on file |
| 18295445 | Name on file | Email address on file |
| 14072776 | Name on file | Email address on file |
| 18984148 | Name on file | Email address on file |
| 18962554 | Name on file | Email address on file |
| 18962554 | Name on file | Email address on file |
| 18943889 | Name on file | Email address on file |
| 20625311 | Name on file | Email address on file |
| 19025326 | Name on file | Email address on file |
| 19000613 | Name on file | Email address on file |
| 22157474 | Name on file | Email address on file |
| 18328183 | Name on file | Email address on file |
| 13815810 | Name on file | Email address on file |
| 14267384 | Name on file | Email address on file |
| 18292321 | Name on file | Email address on file |
| 19015832 | Name on file | Email address on file |
| 14472646 | Name on file | Email address on file |
| 18969764 | Name on file | Email address on file |
| 14182912 | Name on file | Email address on file |
| 14008138 | Name on file | Email address on file |
| 14546615 | Name on file | Email address on file |
| 14471346 | Name on file | Email address on file |
| 13945249 | Name on file | Email address on file |
| 13813602 | Name on file | Email address on file |
| 13529514 | Name on file | Email address on file |
| 14518148 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14442002 | Name on file | Email address on file |
| 13689655 | Name on file | Email address on file |
| 15118287 | Name on file | Email address on file |
| 13759948 | Name on file | Email address on file |
| 13529508 | Name on file | Email address on file |
| 13172858 | Name on file | Email address on file |
| 14453560 | Name on file | Email address on file |
| 13878314 | Name on file | Email address on file |
| 15155795 | Name on file | Email address on file |
| 14386557 | Name on file | Email address on file |
| 14304782 | Name on file | Email address on file |
| 13974235 | Name on file | Email address on file |
| 14582179 | Name on file | Email address on file |
| 13864236 | Name on file | Email address on file |
| 14106718 | Name on file | Email address on file |
| 22415495 | Name on file | Email address on file |
| 22421083 | Name on file | Email address on file |
| 22425570 | Name on file | Email address on file |
| 22182964 | Name on file | Email address on file |
| 22210167 | Name on file | Email address on file |
| 22185381 | Name on file | Email address on file |
| 22422058 | Name on file | Email address on file |
| 13782463 | Name on file | Email address on file |
| 15236885 | Name on file | Email address on file |
| 13639699 | Name on file | Email address on file |
| 13680353 | Name on file | Email address on file |
| 13680353 | Name on file | Email address on file |
| 13511654 | Name on file | Email address on file |
| 14448387 | Name on file | Email address on file |
| 14300348 | Name on file | Email address on file |
| 13680131 | Name on file | Email address on file |
| 13496887 | Name on file | Email address on file |
| 13596809 | Name on file | Email address on file |
| 18260232 | Name on file | Email address on file |
| 18267874 | Name on file | Email address on file |
| 18944079 | Name on file | Email address on file |
| 19006308 | Name on file | Email address on file |
| 19009925 | Name on file | Email address on file |
| 18980744 | Name on file | Email address on file |
| 19005626 | Name on file | Email address on file |
| 13609113 | Name on file | Email address on file |
| 14614500 | Name on file | Email address on file |
| 14136842 | Name on file | Email address on file |
| 14446612 | Name on file | Email address on file |
| 14517744 | Name on file | Email address on file |
| 19009398 | Name on file | Email address on file |
| 18284521 | Name on file | Email address on file |
| 18274187 | Name on file | Email address on file |
| 13645713 | Name on file | Email address on file |
| 18261638 | Name on file | Email address on file |
| 13802408 | Name on file | Email address on file |
| 20640103 | Name on file | Email address on file |
| 18246084 | Name on file | Email address on file |
| 22145360 | Name on file | Email address on file |
| 18973191 | Name on file | Email address on file |
| 14311720 | Name on file | Email address on file |
| 14043694 | Name on file | Email address on file |
| 15127698 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13377288 | Name on file | Email address on file |
| 13558518 | Name on file | Email address on file |
| 13379698 | Name on file | Email address on file |
| 13381312 | Name on file | Email address on file |
| 14458051 | Name on file | Email address on file |
| 15113060 | Name on file | Email address on file |
| 13269433 | Name on file | Email address on file |
| 13922856 | Name on file | Email address on file |
| 13832857 | Name on file | Email address on file |
| 13342287 | Name on file | Email address on file |
| 14291813 | Name on file | Email address on file |
| 13621415 | Name on file | Email address on file |
| 14185589 | Name on file | Email address on file |
| 13576478 | Name on file | Email address on file |
| 13412963 | Name on file | Email address on file |
| 13762318 | Name on file | Email address on file |
| 13762318 | Name on file | Email address on file |
| 13825870 | Name on file | Email address on file |
| 13968304 | Name on file | Email address on file |
| 13593025 | Name on file | Email address on file |
| 13494809 | Name on file | Email address on file |
| 13443877 | Name on file | Email address on file |
| 14388757 | Name on file | Email address on file |
| 14258318 | Name on file | Email address on file |
| 13706877 | Name on file | Email address on file |
| 13706877 | Name on file | Email address on file |
| 13850333 | Name on file | Email address on file |
| 14546869 | Name on file | Email address on file |
| 20625346 | Name on file | Email address on file |
| 13865366 | Name on file | Email address on file |
| 15020075 | Name on file | Email address on file |
| 14406994 | Name on file | Email address on file |
| 13887185 | Name on file | Email address on file |
| 14529363 | Name on file | Email address on file |
| 13598914 | Name on file | Email address on file |
| 18289545 | Name on file | Email address on file |
| 13464468 | Name on file | Email address on file |
| 13645590 | Name on file | Email address on file |
| 15367364 | Name on file | Email address on file |
| 13610129 | Name on file | Email address on file |
| 14406762 | Name on file | Email address on file |
| 13229905 | Name on file | Email address on file |
| 13165296 | Name on file | Email address on file |
| 14309073 | Name on file | Email address on file |
| 14937731 | Name on file | Email address on file |
| 14492960 | Name on file | Email address on file |
| 14492960 | Name on file | Email address on file |
| 14554373 | Name on file | Email address on file |
| 15090915 | Name on file | Email address on file |
| 14554057 | Name on file | Email address on file |
| 13216992 | Name on file | Email address on file |
| 14170511 | Name on file | Email address on file |
| 13285473 | Name on file | Email address on file |
| 14234665 | Name on file | Email address on file |
| 18263090 | Name on file | Email address on file |
| 13382433 | Name on file | Email address on file |
| 18257706 | Name on file | Email address on file |
| 14056172 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13868014 | Name on file | Email address on file |
| 18320812 | Name on file | Email address on file |
| 18312070 | Name on file | Email address on file |
| 18938886 | Name on file | Email address on file |
| 18300024 | Name on file | Email address on file |
| 18977627 | Name on file | Email address on file |
| 18246476 | Name on file | Email address on file |
| 14132351 | Name on file | Email address on file |
| 14395830 | Name on file | Email address on file |
| 13538605 | Name on file | Email address on file |
| 18297132 | Name on file | Email address on file |
| 14207652 | Name on file | Email address on file |
| 15384299 | Name on file | Email address on file |
| 14034628 | Name on file | Email address on file |
| 18280372 | Name on file | Email address on file |
| 18325206 | Name on file | Email address on file |
| 18969645 | Name on file | Email address on file |
| 18502102 | Name on file | Email address on file |
| 18946505 | Name on file | Email address on file |
| 19000676 | Name on file | Email address on file |
| 18986161 | Name on file | Email address on file |
| 20812504 | Name on file | Email address on file |
| 20623069 | Name on file | Email address on file |
| 19022086 | Name on file | Email address on file |
| 18954073 | Name on file | Email address on file |
| 18323014 | Name on file | Email address on file |
| 18979114 | Name on file | Email address on file |
| 18331757 | Name on file | Email address on file |
| 18970241 | Name on file | Email address on file |
| 14553485 | Name on file | Email address on file |
| 18941634 | Name on file | Email address on file |
| 18991292 | Name on file | Email address on file |
| 18996237 | Name on file | Email address on file |
| 14444018 | Name on file | Email address on file |
| 14444018 | Name on file | Email address on file |
| 13460042 | Name on file | Email address on file |
| 13460042 | Name on file | Email address on file |
| 14553527 | Name on file | Email address on file |
| 18970363 | Name on file | Email address on file |
| 20623282 | Name on file | Email address on file |
| 18991235 | Name on file | Email address on file |
| 18955333 | Name on file | Email address on file |
| 18280650 | Name on file | Email address on file |
| 20623264 | Name on file | Email address on file |
| 18252044 | Name on file | Email address on file |
| 18252044 | Name on file | Email address on file |
| 14325564 | Name on file | Email address on file |
| 14325564 | Name on file | Email address on file |
| 13764396 | Name on file | Email address on file |
| 13241657 | Name on file | Email address on file |
| 13241657 | Name on file | Email address on file |
| 14549783 | Name on file | Email address on file |
| 14967543 | Name on file | Email address on file |
| 14967543 | Name on file | Email address on file |
| 13160775 | Name on file | Email address on file |
| 22152767 | Name on file | Email address on file |
| 22144689 | Name on file | Email address on file |
| 13604273 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14553135 | Name on file | Email address on file |
| 13164070 | Name on file | Email address on file |
| 14138782 | Name on file | Email address on file |
| 13455585 | Name on file | Email address on file |
| 14322918 | Name on file | Email address on file |
| 14306422 | Name on file | Email address on file |
| 14547849 | Name on file | Email address on file |
| 13791301 | Name on file | Email address on file |
| 13871659 | Name on file | Email address on file |
| 13958214 | Name on file | Email address on file |
| 18335070 | Name on file | Email address on file |
| 18246457 | Name on file | Email address on file |
| 18305134 | Name on file | Email address on file |
| 18252680 | Name on file | Email address on file |
| 18982107 | Name on file | Email address on file |
| 18238960 | Name on file | Email address on file |
| 18262716 | Name on file | Email address on file |
| 18317950 | Name on file | Email address on file |
| 22409528 | Name on file | Email address on file |
| 18969722 | Name on file | Email address on file |
| 18954915 | Name on file | Email address on file |
| 18985582 | Name on file | Email address on file |
| 19017615 | Name on file | Email address on file |
| 18992974 | Name on file | Email address on file |
| 18938646 | Name on file | Email address on file |
| 18283699 | Name on file | Email address on file |
| 18996817 | Name on file | Email address on file |
| 18257284 | Name on file | Email address on file |
| 18276650 | Name on file | Email address on file |
| 13607973 | Name on file | Email address on file |
| 13505314 | Name on file | Email address on file |
| 13781687 | Name on file | Email address on file |
| 13866133 | Name on file | Email address on file |
| 13330698 | Name on file | Email address on file |
| 14550289 | Name on file | Email address on file |
| 14553298 | Name on file | Email address on file |
| 13742841 | Name on file | Email address on file |
| 14608303 | Name on file | Email address on file |
| 14625671 | Name on file | Email address on file |
| 13468591 | Name on file | Email address on file |
| 13707140 | Name on file | Email address on file |
| 13791985 | Name on file | Email address on file |
| 13756138 | Name on file | Email address on file |
| 13756138 | Name on file | Email address on file |
| 13792311 | Name on file | Email address on file |
| 13884854 | Name on file | Email address on file |
| 15393236 | Name on file | Email address on file |
| 14190480 | Name on file | Email address on file |
| 13398620 | Name on file | Email address on file |
| 18273821 | Name on file | Email address on file |
| 13633325 | Name on file | Email address on file |
| 14551867 | Name on file | Email address on file |
| 13984700 | Name on file | Email address on file |
| 15408563 | Name on file | Email address on file |
| 13204892 | Name on file | Email address on file |
| 13759911 | Name on file | Email address on file |
| 14445347 | Name on file | Email address on file |
| 13288570 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13939180 | Name on file | Email address on file |
| 13428646 | Name on file | Email address on file |
| 14504628 | Name on file | Email address on file |
| 14112225 | Name on file | Email address on file |
| 16852381 | Name on file | Email address on file |
| 13647368 | Name on file | Email address on file |
| 14540350 | Name on file | Email address on file |
| 18279082 | Name on file | Email address on file |
| 22145344 | Name on file | Email address on file |
| 18991781 | Name on file | Email address on file |
| 18998391 | Name on file | Email address on file |
| 18275407 | Name on file | Email address on file |
| 18266994 | Name on file | Email address on file |
| 18301305 | Name on file | Email address on file |
| 14917057 | Name on file | Email address on file |
| 13869912 | Name on file | Email address on file |
| 18968258 | Name on file | Email address on file |
| 18972188 | Name on file | Email address on file |
| 18954864 | Name on file | Email address on file |
| 18954864 | Name on file | Email address on file |
| 18286674 | Name on file | Email address on file |
| 14477997 | Name on file | Email address on file |
| 18292810 | Name on file | Email address on file |
| 18996275 | Name on file | Email address on file |
| 18293265 | Name on file | Email address on file |
| 18255978 | Name on file | Email address on file |
| 18327579 | Name on file | Email address on file |
| 18996925 | Name on file | Email address on file |
| 18323917 | Name on file | Email address on file |
| 18289751 | Name on file | Email address on file |
| 18243643 | Name on file | Email address on file |
| 18329433 | Name on file | Email address on file |
| 18324206 | Name on file | Email address on file |
| 12093540 | Name on file | Email address on file |
| 18995964 | Name on file | Email address on file |
| 18289528 | Name on file | Email address on file |
| 19003938 | Name on file | Email address on file |
| 19009140 | Name on file | Email address on file |
| 18278287 | Name on file | Email address on file |
| 18299573 | Name on file | Email address on file |
| 18293987 | Name on file | Email address on file |
| 18308812 | Name on file | Email address on file |
| 19008506 | Name on file | Email address on file |
| 18277626 | Name on file | Email address on file |
| 18274610 | Name on file | Email address on file |
| 18325709 | Name on file | Email address on file |
| 18337844 | Name on file | Email address on file |
| 18247496 | Name on file | Email address on file |
| 19019559 | Name on file | Email address on file |
| 20637615 | Name on file | Email address on file |
| 14355590 | Name on file | Email address on file |
| 20795148 | Name on file | Email address on file |
| 13357427 | Name on file | Email address on file |
| 14310888 | Name on file | Email address on file |
| 14197966 | Name on file | Email address on file |
| 14555702 | Name on file | Email address on file |
| 13642535 | Name on file | Email address on file |
| 14143998 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18303746 | Name on file | Email address on file |
| 14304648 | Name on file | Email address on file |
| 20800663 | Name on file | Email address on file |
| 18237649 | Name on file | Email address on file |
| 18963441 | Name on file | Email address on file |
| 18304968 | Name on file | Email address on file |
| 18964385 | Name on file | Email address on file |
| 13486155 | Name on file | Email address on file |
| 15112151 | Name on file | Email address on file |
| 18309789 | Name on file | Email address on file |
| 18309789 | Name on file | Email address on file |
| 14119465 | Name on file | Email address on file |
| 19015064 | Name on file | Email address on file |
| 18982306 | Name on file | Email address on file |
| 18253088 | Name on file | Email address on file |
| 18956106 | Name on file | Email address on file |
| 20623201 | Name on file | Email address on file |
| 18267714 | Name on file | Email address on file |
| 19174875 | Name on file | Email address on file |
| 13454413 | Name on file | Email address on file |
| 13454413 | Name on file | Email address on file |
| 19017868 | Name on file | Email address on file |
| 19002162 | Name on file | Email address on file |
| 18292388 | Name on file | Email address on file |
| 18502504 | Name on file | Email address on file |
| 18317452 | Name on file | Email address on file |
| 18252357 | Name on file | Email address on file |
| 18252357 | Name on file | Email address on file |
| 19022850 | Name on file | Email address on file |
| 18265183 | Name on file | Email address on file |
| 18244327 | Name on file | Email address on file |
| 18293218 | Name on file | Email address on file |
| 18293218 | Name on file | Email address on file |
| 13809905 | Name on file | Email address on file |
| 13537929 | Name on file | Email address on file |
| 14284738 | Name on file | Email address on file |
| 14304828 | Name on file | Email address on file |
| 13388067 | Name on file | Email address on file |
| 13445410 | Name on file | Email address on file |
| 13373615 | Name on file | Email address on file |
| 13373615 | Name on file | Email address on file |
| 15056950 | Name on file | Email address on file |
| 13825961 | Name on file | Email address on file |
| 13825961 | Name on file | Email address on file |
| 13310065 | Name on file | Email address on file |
| 14001228 | Name on file | Email address on file |
| 14001228 | Name on file | Email address on file |
| 18265039 | Name on file | Email address on file |
| 18939792 | Name on file | Email address on file |
| 13253457 | Name on file | Email address on file |
| 13157458 | Name on file | Email address on file |
| 14549173 | Name on file | Email address on file |
| 13389220 | Name on file | Email address on file |
| 14239673 | Name on file | Email address on file |
| 14263173 | Name on file | Email address on file |
| 14604785 | Name on file | Email address on file |
| 10587124 | Name on file | Email address on file |
| 13304978 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13234075 | Name on file | Email address on file |
| 18241403 | Name on file | Email address on file |
| 18293912 | Name on file | Email address on file |
| 13648299 | Name on file | Email address on file |
| 13648299 | Name on file | Email address on file |
| 14311716 | Name on file | Email address on file |
| 14124280 | Name on file | Email address on file |
| 14103267 | Name on file | Email address on file |
| 14156502 | Name on file | Email address on file |
| 14308780 | Name on file | Email address on file |
| 14345256 | Name on file | Email address on file |
| 14363895 | Name on file | Email address on file |
| 14421206 | Name on file | Email address on file |
| 18264979 | Name on file | Email address on file |
| 19174946 | Name on file | Email address on file |
| 14539577 | Name on file | Email address on file |
| 13733810 | Name on file | Email address on file |
| 18970229 | Name on file | Email address on file |
| 19174509 | Name on file | Email address on file |
| 18322049 | Name on file | Email address on file |
| 15395217 | Name on file | Email address on file |
| 18990291 | Name on file | Email address on file |
| 19005286 | Name on file | Email address on file |
| 18995630 | Name on file | Email address on file |
| 14554441 | Name on file | Email address on file |
| 14057139 | Name on file | Email address on file |
| 18279478 | Name on file | Email address on file |
| 13020312 | Name on file | Email address on file |
| 18277151 | Name on file | Email address on file |
| 18967392 | Name on file | Email address on file |
| 22145589 | Name on file | Email address on file |
| 19015741 | Name on file | Email address on file |
| 13689946 | Name on file | Email address on file |
| 14490983 | Name on file | Email address on file |
| 13856264 | Name on file | Email address on file |
| 20797387 | Name on file | Email address on file |
| 18257908 | Name on file | Email address on file |
| 18312998 | Name on file | Email address on file |
| 18282330 | Name on file | Email address on file |
| 13210587 | Name on file | Email address on file |
| 14366463 | Name on file | Email address on file |
| 18986437 | Name on file | Email address on file |
| 19015648 | Name on file | Email address on file |
| 18938524 | Name on file | Email address on file |
| 18273663 | Name on file | Email address on file |
| 18295273 | Name on file | Email address on file |
| 19003422 | Name on file | Email address on file |
| 14386493 | Name on file | Email address on file |
| 18980432 | Name on file | Email address on file |
| 18967934 | Name on file | Email address on file |
| 22156016 | Fire Bouvardia L.L.C as Transferee of Name on File | Email address on file |
| 22152561 | Fire Bouvardia, L.L.C. as Tansferee of Name on File | Email address on file |
| 22425868 | Fire Bouvardia, L.L.C. as Tansferee of Name on File | Email address on file |
| 22427233 | Fire Bouvardia, L.L.C. as Tansferee of Name on File | Email address on file |
| 22185256 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22209412 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22426986 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22211545 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22427347 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22427341 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22191131 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22283280 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22162563 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22185760 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22206054 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22191105 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22426987 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22421911 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22191992 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22163133 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22138628 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22185371 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22191773 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22141507 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22412707 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 15272765 | Name on file | Email address on file |
| 22160959 | Fire Bouvardia, LLC as Transferee of Name on File | Email address on file |
| 22157330 | Fire Bouvardia, LLC as Transferee of Name on File | Email address on file |
| 13148309 | Name on file | Email address on file |
| 14018140 | Name on file | Email address on file |
| 18302730 | Name on file | Email address on file |
| 18312483 | Name on file | Email address on file |
| 14911227 | Name on file | Email address on file |
| 13860256 | Name on file | Email address on file |
| 14112896 | Name on file | Email address on file |
| 18998592 | Name on file | Email address on file |
| 18272536 | Name on file | Email address on file |
| 18259629 | Name on file | Email address on file |
| 19023450 | Name on file | Email address on file |
| 19018557 | Name on file | Email address on file |
| 19028121 | Name on file | Email address on file |
| 20643294 | Name on file | Email address on file |
| 18310640 | Name on file | Email address on file |
| 18332228 | Name on file | Email address on file |
| 18944419 | Name on file | Email address on file |
| 18982134 | Name on file | Email address on file |
| 18940107 | Name on file | Email address on file |
| 19019012 | Name on file | Email address on file |
| 18964375 | Name on file | Email address on file |
| 18275096 | Name on file | Email address on file |
| 20806845 | Name on file | Email address on file |
| 18996199 | Name on file | Email address on file |
| 18996199 | Name on file | Email address on file |
| 14319087 | Name on file | Email address on file |
| 18952146 | Name on file | Email address on file |
| 18946909 | Name on file | Email address on file |
| 18996723 | Name on file | Email address on file |
| 14549812 | Name on file | Email address on file |
| 14927863 | Name on file | Email address on file |
| 14523225 | Name on file | Email address on file |
| 13619816 | Name on file | Email address on file |
| 18992440 | Name on file | Email address on file |
| 18981622 | Name on file | Email address on file |
| 13164280 | Name on file | Email address on file |
| 13164280 | Name on file | Email address on file |
| 14527188 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13173250 | Name on file | Email address on file |
| 14277764 | Name on file | Email address on file |
| 15066385 | Name on file | Email address on file |
| 15069137 | Name on file | Email address on file |
| 14555402 | Name on file | Email address on file |
| 14401761 | Name on file | Email address on file |
| 13362832 | Name on file | Email address on file |
| 13640457 | Name on file | Email address on file |
| 13970819 | Name on file | Email address on file |
| 14528502 | Name on file | Email address on file |
| 14418554 | Name on file | Email address on file |
| 13227316 | Name on file | Email address on file |
| 14962783 | Name on file | Email address on file |
| 14338813 | Name on file | Email address on file |
| 13256752 | Name on file | Email address on file |
| 18298335 | Name on file | Email address on file |
| 18954507 | Name on file | Email address on file |
| 18319000 | Name on file | Email address on file |
| 18966166 | Name on file | Email address on file |
| 18297421 | Name on file | Email address on file |
| 15371513 | Name on file | Email address on file |
| 13195364 | Name on file | Email address on file |
| 14131665 | Name on file | Email address on file |
| 18288164 | Name on file | Email address on file |
| 18296133 | Name on file | Email address on file |
| 13703284 | Name on file | Email address on file |
| 13560022 | Name on file | Email address on file |
| 13829751 | Name on file | Email address on file |
| 13212129 | Name on file | Email address on file |
| 15118659 | Name on file | Email address on file |
| 19034019 | Name on file | Email address on file |
| 14360426 | Name on file | Email address on file |
| 18984339 | Name on file | Email address on file |
| 14326489 | Name on file | Email address on file |
| 18954553 | Name on file | Email address on file |
| 14282287 | Name on file | Email address on file |
| 14282287 | Name on file | Email address on file |
| 14200660 | Name on file | Email address on file |
| 13268070 | Name on file | Email address on file |
| 18251602 | Name on file | Email address on file |
| 13750331 | Name on file | Email address on file |
| 13962417 | Name on file | Email address on file |
| 18961781 | Name on file | Email address on file |
| 14681596 | Name on file | Email address on file |
| 18298573 | Name on file | Email address on file |
| 18275644 | Name on file | Email address on file |
| 15359443 | Name on file | Email address on file |
| 13537756 | Name on file | Email address on file |
| 14071183 | Name on file | Email address on file |
| 14115635 | Name on file | Email address on file |
| 13508373 | Name on file | Email address on file |
| 13375177 | Name on file | Email address on file |
| 14527986 | Name on file | Email address on file |
| 14353152 | Name on file | Email address on file |
| 13501081 | Name on file | Email address on file |
| 13751793 | Name on file | Email address on file |
| 14611856 | Name on file | Email address on file |
| 13197801 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15384369 | Name on file | Email address on file |
| 13966286 | Name on file | Email address on file |
| 15265843 | Name on file | Email address on file |
| 15265843 | Name on file | Email address on file |
| 13536977 | Name on file | Email address on file |
| 14158978 | Name on file | Email address on file |
| 18985734 | Name on file | Email address on file |
| 18985734 | Name on file | Email address on file |
| 13175131 | Name on file | Email address on file |
| 13160537 | Name on file | Email address on file |
| 13938845 | Name on file | Email address on file |
| 13906108 | Name on file | Email address on file |
| 13679280 | Name on file | Email address on file |
| 14482933 | Name on file | Email address on file |
| 13344653 | Name on file | Email address on file |
| 13697805 | Name on file | Email address on file |
| 13857818 | Name on file | Email address on file |
| 13801262 | Name on file | Email address on file |
| 14006712 | Name on file | Email address on file |
| 13712668 | Name on file | Email address on file |
| 13536978 | Name on file | Email address on file |
| 13698808 | Name on file | Email address on file |
| 13687770 | Name on file | Email address on file |
| 13687770 | Name on file | Email address on file |
| 14095305 | Name on file | Email address on file |
| 13435987 | Name on file | Email address on file |
| 13765291 | Name on file | Email address on file |
| 14025517 | Name on file | Email address on file |
| 13909080 | Name on file | Email address on file |
| 13600595 | Name on file | Email address on file |
| 18281963 | Name on file | Email address on file |
| 19022686 | Name on file | Email address on file |
| 19018875 | Name on file | Email address on file |
| 18268904 | Name on file | Email address on file |
| 18986799 | Name on file | Email address on file |
| 19019907 | Name on file | Email address on file |
| 18336106 | Name on file | Email address on file |
| 14256631 | Name on file | Email address on file |
| 13870788 | Name on file | Email address on file |
| 18316960 | Name on file | Email address on file |
| 18313331 | Name on file | Email address on file |
| 18338885 | Name on file | Email address on file |
| 15237667 | Name on file | Email address on file |
| 18296252 | Name on file | Email address on file |
| 18291109 | Name on file | Email address on file |
| 15279990 | Name on file | Email address on file |
| 22144766 | Name on file | Email address on file |
| 18954762 | Name on file | Email address on file |
| 13594720 | Name on file | Email address on file |
| 18967631 | Name on file | Email address on file |
| 19001198 | Name on file | Email address on file |
| 18998832 | Name on file | Email address on file |
| 14497648 | Name on file | Email address on file |
| 14087607 | Name on file | Email address on file |
| 20632809 | Name on file | Email address on file |
| 18271665 | Name on file | Email address on file |
| 18293817 | Name on file | Email address on file |
| 14496149 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18985284 | Name on file | Email address on file |
| 14193625 | Name on file | Email address on file |
| 14632754 | Name on file | Email address on file |
| 14133025 | Name on file | Email address on file |
| 13288023 | Name on file | Email address on file |
| 15391496 | Name on file | Email address on file |
| 13454900 | Name on file | Email address on file |
| 15050396 | Name on file | Email address on file |
| 18963800 | Name on file | Email address on file |
| 18333316 | Name on file | Email address on file |
| 18325180 | Name on file | Email address on file |
| 18951259 | Name on file | Email address on file |
| 18955253 | Name on file | Email address on file |
| 18993449 | Name on file | Email address on file |
| 18963761 | Name on file | Email address on file |
| 18943390 | Name on file | Email address on file |
| 18317284 | Name on file | Email address on file |
| 18308454 | Name on file | Email address on file |
| 18939695 | Name on file | Email address on file |
| 19021110 | Name on file | Email address on file |
| 18953836 | Name on file | Email address on file |
| 18253847 | Name on file | Email address on file |
| 20643157 | Name on file | Email address on file |
| 19009033 | Name on file | Email address on file |
| 18991892 | Name on file | Email address on file |
| 19023261 | Name on file | Email address on file |
| 18321323 | Name on file | Email address on file |
| 14420552 | Name on file | Email address on file |
| 14212245 | Name on file | Email address on file |
| 18304475 | Name on file | Email address on file |
| 18303011 | Name on file | Email address on file |
| 18281122 | Name on file | Email address on file |
| 13237915 | Name on file | Email address on file |
| 13300024 | Name on file | Email address on file |
| 15015576 | Name on file | Email address on file |
| 13609896 | Name on file | Email address on file |
| 18949245 | Name on file | Email address on file |
| 13441895 | Name on file | Email address on file |
| 15002624 | Name on file | Email address on file |
| 13462876 | Name on file | Email address on file |
| 19002319 | Name on file | Email address on file |
| 18956157 | Name on file | Email address on file |
| 18259996 | Name on file | Email address on file |
| 18964939 | Name on file | Email address on file |
| 18245683 | Name on file | Email address on file |
| 18260714 | Name on file | Email address on file |
| 18937134 | Name on file | Email address on file |
| 19005994 | Name on file | Email address on file |
| 18964242 | Name on file | Email address on file |
| 19003104 | Name on file | Email address on file |
| 14531467 | Name on file | Email address on file |
| 18241814 | Name on file | Email address on file |
| 13354430 | Name on file | Email address on file |
| 14153679 | Name on file | Email address on file |
| 14278509 | Name on file | Email address on file |
| 18302006 | Name on file | Email address on file |
| 18304242 | Name on file | Email address on file |
| 20820427 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14379146 | Name on file | Email address on file |
| 14548181 | Name on file | Email address on file |
| 13478493 | Name on file | Email address on file |
| 14349560 | Name on file | Email address on file |
| 18283485 | Name on file | Email address on file |
| 18285266 | Name on file | Email address on file |
| 18322830 | Name on file | Email address on file |
| 22145377 | Name on file | Email address on file |
| 18993111 | Name on file | Email address on file |
| 18291681 | Name on file | Email address on file |
| 18267630 | Name on file | Email address on file |
| 18964069 | Name on file | Email address on file |
| 18326581 | Name on file | Email address on file |
| 13266793 | Name on file | Email address on file |
| 18997781 | Name on file | Email address on file |
| 18942859 | Name on file | Email address on file |
| 18944191 | Name on file | Email address on file |
| 18944925 | Name on file | Email address on file |
| 18279734 | Name on file | Email address on file |
| 18288082 | Name on file | Email address on file |
| 14380076 | Name on file | Email address on file |
| 18310896 | Name on file | Email address on file |
| 18965918 | Name on file | Email address on file |
| 18246246 | Name on file | Email address on file |
| 18502446 | Name on file | Email address on file |
| 18966685 | Name on file | Email address on file |
| 13936036 | Name on file | Email address on file |
| 20624571 | Name on file | Email address on file |
| 14093133 | Name on file | Email address on file |
| 14906173 | Name on file | Email address on file |
| 18983934 | Name on file | Email address on file |
| 18938402 | Name on file | Email address on file |
| 18330752 | Name on file | Email address on file |
| 18328907 | Name on file | Email address on file |
| 18266844 | Name on file | Email address on file |
| 18250644 | Name on file | Email address on file |
| 19009336 | Name on file | Email address on file |
| 18982889 | Name on file | Email address on file |
| 18312741 | Name on file | Email address on file |
| 18303641 | Name on file | Email address on file |
| 18984203 | Name on file | Email address on file |
| 13409950 | Name on file | Email address on file |
| 18241874 | Name on file | Email address on file |
| 14139721 | Name on file | Email address on file |
| 19016751 | Name on file | Email address on file |
| 13627592 | Name on file | Email address on file |
| 18326616 | Name on file | Email address on file |
| 13757963 | Name on file | Email address on file |
| 13309420 | Name on file | Email address on file |
| 18966987 | Name on file | Email address on file |
| 18310531 | Name on file | Email address on file |
| 22145352 | Name on file | Email address on file |
| 18337194 | Name on file | Email address on file |
| 18955620 | Name on file | Email address on file |
| 18271971 | Name on file | Email address on file |
| 14543615 | Name on file | Email address on file |
| 18305701 | Name on file | Email address on file |
| 14257443 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18298592 | Name on file | Email address on file |
| 18950752 | Name on file | Email address on file |
| 18938510 | Name on file | Email address on file |
| 18279616 | Name on file | Email address on file |
| 13743905 | Name on file | Email address on file |
| 14948446 | Name on file | Email address on file |
| 14218399 | Name on file | Email address on file |
| 13185859 | Name on file | Email address on file |
| 13924403 | Name on file | Email address on file |
| 14685449 | Name on file | Email address on file |
| 14673576 | Name on file | Email address on file |
| 14406975 | Name on file | Email address on file |
| 13877273 | Name on file | Email address on file |
| 14428275 | Name on file | Email address on file |
| 18305304 | Name on file | Email address on file |
| 18942960 | Name on file | Email address on file |
| 18245251 | Name on file | Email address on file |
| 18329057 | Name on file | Email address on file |
| 19021821 | Name on file | Email address on file |
| 18271925 | Name on file | Email address on file |
| 18985192 | Name on file | Email address on file |
| 14444115 | Name on file | Email address on file |
| 14552432 | Name on file | Email address on file |
| 13137133 | Name on file | Email address on file |
| 13428788 | Name on file | Email address on file |
| 13428788 | Name on file | Email address on file |
| 14319531 | Name on file | Email address on file |
| 14365272 | Name on file | Email address on file |
| 18996788 | Name on file | Email address on file |
| 19003926 | Name on file | Email address on file |
| 18276062 | Name on file | Email address on file |
| 18276062 | Name on file | Email address on file |
| 13601044 | Name on file | Email address on file |
| 13549365 | Name on file | Email address on file |
| 14288857 | Name on file | Email address on file |
| 13886202 | Name on file | Email address on file |
| 14478530 | Name on file | Email address on file |
| 13808130 | Name on file | Email address on file |
| 14922068 | Name on file | Email address on file |
| 13812685 | Name on file | Email address on file |
| 14359210 | Name on file | Email address on file |
| 13710830 | Name on file | Email address on file |
| 14244904 | Name on file | Email address on file |
| 13814879 | Name on file | Email address on file |
| 13382708 | Name on file | Email address on file |
| 14116669 | Name on file | Email address on file |
| 15370231 | Name on file | Email address on file |
| 14378823 | Name on file | Email address on file |
| 14015300 | Name on file | Email address on file |
| 13450677 | Name on file | Email address on file |
| 14263450 | Name on file | Email address on file |
| 14240732 | Name on file | Email address on file |
| 13152649 | Name on file | Email address on file |
| 15183279 | Name on file | Email address on file |
| 13865725 | Name on file | Email address on file |
| 13878742 | Name on file | Email address on file |
| 14442662 | Name on file | Email address on file |
| 14338600 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14397635 | Name on file | Email address on file |
| 15275229 | Name on file | Email address on file |
| 13210549 | Name on file | Email address on file |
| 13210549 | Name on file | Email address on file |
| 14103746 | Name on file | Email address on file |
| 14623840 | Name on file | Email address on file |
| 15359353 | Name on file | Email address on file |
| 14375632 | Name on file | Email address on file |
| 13525990 | Name on file | Email address on file |
| 14548925 | Name on file | Email address on file |
| 18278230 | Name on file | Email address on file |
| 18309691 | Name on file | Email address on file |
| 18335747 | Name on file | Email address on file |
| 18320608 | Name on file | Email address on file |
| 18252494 | Name on file | Email address on file |
| 14441024 | Name on file | Email address on file |
| 13141436 | Name on file | Email address on file |
| 13818502 | Name on file | Email address on file |
| 15166875 | Name on file | Email address on file |
| 13343687 | Name on file | Email address on file |
| 14316369 | Name on file | Email address on file |
| 13237696 | Name on file | Email address on file |
| 13452154 | Name on file | Email address on file |
| 14495034 | Name on file | Email address on file |
| 15225488 | Name on file | Email address on file |
| 14988457 | Name on file | Email address on file |
| 13262393 | Name on file | Email address on file |
| 14118151 | Name on file | Email address on file |
| 15406191 | Name on file | Email address on file |
| 13215036 | Name on file | Email address on file |
| 14063224 | Name on file | Email address on file |
| 13619915 | Name on file | Email address on file |
| 13409045 | Name on file | Email address on file |
| 13625081 | Name on file | Email address on file |
| 13816221 | Name on file | Email address on file |
| 13358316 | Name on file | Email address on file |
| 14436695 | Name on file | Email address on file |
| 15364153 | Name on file | Email address on file |
| 14009648 | Name on file | Email address on file |
| 13600872 | Name on file | Email address on file |
| 14233854 | Name on file | Email address on file |
| 14215414 | Name on file | Email address on file |
| 14238634 | Name on file | Email address on file |
| 14125151 | Name on file | Email address on file |
| 15079003 | Name on file | Email address on file |
| 13795767 | Name on file | Email address on file |
| 13795767 | Name on file | Email address on file |
| 13336788 | Name on file | Email address on file |
| 13574232 | Name on file | Email address on file |
| 13159504 | Name on file | Email address on file |
| 15278008 | Name on file | Email address on file |
| 14974120 | Name on file | Email address on file |
| 13293753 | Name on file | Email address on file |
| 13881106 | Name on file | Email address on file |
| 13500037 | Name on file | Email address on file |
| 13146549 | Name on file | Email address on file |
| 13789091 | Name on file | Email address on file |
| 13789091 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14531432 | Name on file | Email address on file |
| 18970442 | Name on file | Email address on file |
| 14531511 | Name on file | Email address on file |
| 15167228 | Name on file | Email address on file |
| 13413434 | Name on file | Email address on file |
| 13475047 | Name on file | Email address on file |
| 13637407 | Name on file | Email address on file |
| 13637407 | Name on file | Email address on file |
| 13391562 | Name on file | Email address on file |
| 13838194 | Name on file | Email address on file |
| 14324252 | Name on file | Email address on file |
| 14345650 | Name on file | Email address on file |
| 18248896 | Name on file | Email address on file |
| 14392773 | Name on file | Email address on file |
| 13170156 | Name on file | Email address on file |
| 15063258 | Name on file | Email address on file |
| 14551439 | Name on file | Email address on file |
| 14295909 | Name on file | Email address on file |
| 13656390 | Name on file | Email address on file |
| 20643057 | Name on file | Email address on file |
| 19018127 | Name on file | Email address on file |
| 18308606 | Name on file | Email address on file |
| 18302384 | Name on file | Email address on file |
| 14336197 | Name on file | Email address on file |
| 13446309 | Name on file | Email address on file |
| 14548862 | Name on file | Email address on file |
| 15157362 | Name on file | Email address on file |
| 14378817 | Name on file | Email address on file |
| 13413754 | Name on file | Email address on file |
| 18332427 | Name on file | Email address on file |
| 19019386 | Name on file | Email address on file |
| 14346888 | Name on file | Email address on file |
| 14069177 | Name on file | Email address on file |
| 13720755 | Name on file | Email address on file |
| 15372052 | Name on file | Email address on file |
| 13511731 | Name on file | Email address on file |
| 13643992 | Name on file | Email address on file |
| 14134088 | Name on file | Email address on file |
| 14203505 | Name on file | Email address on file |
| 13296667 | Name on file | Email address on file |
| 13577251 | Name on file | Email address on file |
| 14182191 | Name on file | Email address on file |
| 13813533 | Name on file | Email address on file |
| 18282059 | Name on file | Email address on file |
| 18327511 | Name on file | Email address on file |
| 18288955 | Name on file | Email address on file |
| 18245830 | Name on file | Email address on file |
| 18332924 | Name on file | Email address on file |
| 18977853 | Name on file | Email address on file |
| 18251690 | Name on file | Email address on file |
| 14686368 | Name on file | Email address on file |
| 13436390 | Name on file | Email address on file |
| 13482464 | Name on file | Email address on file |
| 14534002 | Name on file | Email address on file |
| 14308451 | Name on file | Email address on file |
| 13840143 | Name on file | Email address on file |
| 13366153 | Name on file | Email address on file |
| 19018675 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14937713 | Name on file | Email address on file |
| 14179427 | Name on file | Email address on file |
| 18319448 | Name on file | Email address on file |
| 18330920 | Name on file | Email address on file |
| 18261938 | Name on file | Email address on file |
| 18265389 | Name on file | Email address on file |
| 22416580 | Name on file | Email address on file |
| 14192918 | Name on file | Email address on file |
| 18281572 | Name on file | Email address on file |
| 18284907 | Name on file | Email address on file |
| 19015276 | Name on file | Email address on file |
| 22145525 | Name on file | Email address on file |
| 18960360 | Name on file | Email address on file |
| 18960344 | Name on file | Email address on file |
| 14021173 | Name on file | Email address on file |
| 14664513 | Name on file | Email address on file |
| 18993013 | Name on file | Email address on file |
| 14265425 | Name on file | Email address on file |
| 22145536 | Name on file | Email address on file |
| 14649688 | Name on file | Email address on file |
| 13162949 | Name on file | Email address on file |
| 13162949 | Name on file | Email address on file |
| 14210414 | Name on file | Email address on file |
| 18287968 | Name on file | Email address on file |
| 15007271 | Name on file | Email address on file |
| 14952212 | Name on file | Email address on file |
| 14612322 | Name on file | Email address on file |
| 14371138 | Name on file | Email address on file |
| 13981092 | Name on file | Email address on file |
| 15266292 | Name on file | Email address on file |
| 14163364 | Name on file | Email address on file |
| 13427108 | Name on file | Email address on file |
| 13401527 | Name on file | Email address on file |
| 14323296 | Name on file | Email address on file |
| 13482085 | Name on file | Email address on file |
| 13251196 | Name on file | Email address on file |
| 13807488 | Name on file | Email address on file |
| 18966223 | Name on file | Email address on file |
| 13862197 | Name on file | Email address on file |
| 13339555 | Name on file | Email address on file |
| 13312654 | Name on file | Email address on file |
| 13480989 | Name on file | Email address on file |
| 13560242 | Name on file | Email address on file |
| 14424717 | Name on file | Email address on file |
| 13315198 | Name on file | Email address on file |
| 13734276 | Name on file | Email address on file |
| 15272918 | Name on file | Email address on file |
| 15272918 | Name on file | Email address on file |
| 13902530 | Name on file | Email address on file |
| 18966927 | Name on file | Email address on file |
| 18966615 | Name on file | Email address on file |
| 13584083 | Name on file | Email address on file |
| 18947170 | Name on file | Email address on file |
| 20819506 | Name on file | Email address on file |
| 18954628 | Name on file | Email address on file |
| 18983767 | Name on file | Email address on file |
| 13874382 | Name on file | Email address on file |
| 13919971 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14540208 | Name on file | Email address on file |
| 20798309 | Name on file | Email address on file |
| 14434595 | Name on file | Email address on file |
| 18305902 | Name on file | Email address on file |
| 20623095 | Name on file | Email address on file |
| 18944929 | Name on file | Email address on file |
| 18331225 | Name on file | Email address on file |
| 18304214 | Name on file | Email address on file |
| 18244408 | Name on file | Email address on file |
| 18265369 | Name on file | Email address on file |
| 18333644 | Name on file | Email address on file |
| 18272590 | Name on file | Email address on file |
| 19019782 | Name on file | Email address on file |
| 18964852 | Name on file | Email address on file |
| 15080801 | Name on file | Email address on file |
| 15080801 | Name on file | Email address on file |
| 18939965 | Name on file | Email address on file |
| 13780286 | Name on file | Email address on file |
| 18984701 | Name on file | Email address on file |
| 18319869 | Name on file | Email address on file |
| 18319869 | Name on file | Email address on file |
| 18333234 | Name on file | Email address on file |
| 14261165 | Name on file | Email address on file |
| 14261165 | Name on file | Email address on file |
| 19023138 | Name on file | Email address on file |
| 18321365 | Name on file | Email address on file |
| 19006934 | Name on file | Email address on file |
| 22155354 | Name on file | Email address on file |
| 22155354 | Name on file | Email address on file |
| 18250165 | Name on file | Email address on file |
| 18942685 | Name on file | Email address on file |
| 12822541 | Name on file | Email address on file |
| 22142137 | Name on file | Email address on file |
| 14388649 | Name on file | Email address on file |
| 13453116 | Name on file | Email address on file |
| 13453116 | Name on file | Email address on file |
| 19009243 | Name on file | Email address on file |
| 18997557 | Name on file | Email address on file |
| 20623482 | Name on file | Email address on file |
| 18335396 | Name on file | Email address on file |
| 18297678 | Name on file | Email address on file |
| 15275447 | Name on file | Email address on file |
| 18986859 | Name on file | Email address on file |
| 18976640 | Name on file | Email address on file |
| 18267294 | Name on file | Email address on file |
| 18964678 | Name on file | Email address on file |
| 18251207 | Name on file | Email address on file |
| 19021729 | Name on file | Email address on file |
| 18976163 | Name on file | Email address on file |
| 19015589 | Name on file | Email address on file |
| 18286319 | Name on file | Email address on file |
| 19023146 | Name on file | Email address on file |
| 13209459 | Name on file | Email address on file |
| 18243167 | Name on file | Email address on file |
| 18299708 | Name on file | Email address on file |
| 18305262 | Name on file | Email address on file |
| 14103922 | Name on file | Email address on file |
| 19019261 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18938785 | Name on file | Email address on file |
| 18261604 | Name on file | Email address on file |
| 18967916 | Name on file | Email address on file |
| 10585572 | Name on file | Email address on file |
| 19009300 | Name on file | Email address on file |
| 13781816 | Name on file | Email address on file |
| 14556442 | Name on file | Email address on file |
| 13486239 | Name on file | Email address on file |
| 13020341 | Name on file | Email address on file |
| 13548132 | Name on file | Email address on file |
| 15022272 | Name on file | Email address on file |
| 14306006 | Name on file | Email address on file |
| 14306006 | Name on file | Email address on file |
| 18999657 | Name on file | Email address on file |
| 18982500 | Name on file | Email address on file |
| 18992027 | Name on file | Email address on file |
| 22163389 | FTX Claims SPV LLC as Transferee of Name of File | Email address on file |
| 22182992 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22427441 | FTX CLAIMS SPV LLC as Transferee of Name on File | Email address on file |
| 22156250 | FTX CLAIMS SPV LLC as Transferee of Name on File | Email address on file |
| 22427194 | FTX CLAIMS SPV LLC as Transferee of Name on File | Email address on file |
| 22424729 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22161085 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22182520 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22191087 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22424966 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22159848 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22155091 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22430955 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22412966 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 20831067 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22189108 | FTX CLAIMS SPV LLC as Transferee of Name on File | Email address on file |
| 22427195 | FTX CLAIMS SPV LLC as Transferee of Name on File | Email address on file |
| 22155861 | FTX CLAIMS SPV LLC as Transferee of Name on File | Email address on file |
| 22424332 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22180852 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22427435 | FTX CLAIMS SPV LLC as Transferee of Name on File | Email address on file |
| 22423465 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22427446 | FTX CLAIMS SPV LLC as Transferee of Name on File | Email address on file |
| 22160957 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22424725 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22427437 | FTX CLAIMS SPV LLC as Transferee of Name on File | Email address on file |
| 22189159 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22427444 | FTX CLAIMS SPV LLC as Transferee of Name on File | Email address on file |
| 22189067 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22181948 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22427449 | FTX CLAIMS SPV LLC as Transferee of Name on File | Email address on file |
| 22423584 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 14614775 | Name on file | Email address on file |
| 14428065 | Name on file | Email address on file |
| 22211187 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22425315 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22212449 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22163618 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206457 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22424160 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22282964 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22282970 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22192382 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163695 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206373 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206754 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22208492 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22211246 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22282973 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22413786 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22194557 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22211703 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22159665 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22191148 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22195036 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22208534 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22182996 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22185194 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22208503 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22414648 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22159253 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22159272 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22161083 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206753 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22212274 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22414977 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22416778 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22163372 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22208550 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22412697 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22413934 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22159290 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22180787 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22416046 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22412831 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22414743 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22159230 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22208491 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22282960 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22418118 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22162945 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22412701 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22159231 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22209329 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22414971 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206083 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22413907 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22209303 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22410798 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22182532 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22208504 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22418701 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22156239 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209620 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22212283 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22283125 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22410797 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22412817 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22163333 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22208516 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22161014 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22161084 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22413776 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22423576 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22421797 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22412820 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22161417 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22180816 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206769 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206889 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22417964 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22189124 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22413867 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22417967 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22425314 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22414415 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22212705 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22205958 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22413793 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22421785 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22196968 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22412449 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22194839 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22419182 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22282985 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22418986 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22419099 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22413795 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206276 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22419013 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22418928 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22418720 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22160930 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22425049 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22206131 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 14980252 | Name on file | Email address on file |
| 15230889 | Name on file | Email address on file |
| 14455865 | Name on file | Email address on file |
| 15238712 | Name on file | Email address on file |
| 14359336 | Name on file | Email address on file |
| 15152526 | Name on file | Email address on file |
| 15038319 | Name on file | Email address on file |
| 15400509 | Name on file | Email address on file |
| 15406231 | Name on file | Email address on file |
| 15408513 | Name on file | Email address on file |
| 19020337 | Name on file | Email address on file |
| 18265031 | Name on file | Email address on file |
| 18956031 | Name on file | Email address on file |
| 22210294 | Name on file | Email address on file |
| 13057819 | Name on file | Email address on file |
| 18337357 | Name on file | Email address on file |
| 18946639 | Name on file | Email address on file |
| 18946639 | Name on file | Email address on file |
| 18336690 | Name on file | Email address on file |
| 18937422 | Name on file | Email address on file |
| 18937422 | Name on file | Email address on file |
| 13958193 | Name on file | Email address on file |
| 14356706 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20623091 | Name on file | Email address on file |
| 18311778 | Name on file | Email address on file |
| 22162919 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206485 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206768 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211069 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211106 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211180 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22418077 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22421830 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283182 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163489 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22191035 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206492 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209428 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211035 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211303 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212763 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22417838 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22421654 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22162893 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163581 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163585 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163809 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206241 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206303 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22208720 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207639 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22210994 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211712 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22416805 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22418043 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412692 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22431116 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211064 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211300 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211760 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212238 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283458 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22426522 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22158720 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22161174 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163203 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206921 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209246 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22162969 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163437 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22182638 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209020 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209556 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211058 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22282993 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22413711 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22417924 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163839 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22431092 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22185379 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22210924 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22210985 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211287 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211575 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22426646 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22180178 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206493 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209552 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209840 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211138 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211169 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212298 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22155285 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22156235 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22159834 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163525 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22184950 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22192324 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209046 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211223 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212241 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212275 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22410816 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22410817 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22410822 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22412838 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22158757 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163432 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209467 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211301 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211314 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283460 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22207118 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209462 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212462 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283327 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22210926 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211308 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22418779 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22423420 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163530 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163546 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206429 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206482 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22207612 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209429 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211105 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212723 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22412604 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22181951 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22182098 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22158767 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207512 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22415316 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163092 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163591 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206096 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22210929 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211070 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22421811 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22426644 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163497 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206325 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206608 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207526 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22208367 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211046 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212751 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283040 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22412616 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211227 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22422057 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209043 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209841 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22210995 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211449 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283002 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22424668 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22425528 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206323 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412718 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163416 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22184934 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212087 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283320 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22419029 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22154698 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22161201 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163827 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22189103 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22192372 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22207150 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283325 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283328 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283356 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22426648 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163542 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22194718 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207456 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211512 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212284 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283322 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22417923 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22418731 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22210940 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22426647 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22155286 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22162441 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22210951 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22418709 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22418753 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22158618 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22162900 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22189076 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209357 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209621 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22417904 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22418093 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22421643 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211226 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22161455 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163135 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163493 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22189158 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22194763 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22208762 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22208770 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211309 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22189100 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209053 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283041 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22418744 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163336 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163830 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22194730 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22208485 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22208813 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22210959 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211729 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211763 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412689 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22427228 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163352 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206344 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206504 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209590 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211036 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211305 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212103 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212753 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22413617 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22182519 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206478 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206882 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211073 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212486 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283453 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22419030 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22423581 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22159863 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22161318 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163140 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22182980 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22208767 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22417138 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22424699 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22425563 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22427455 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22194727 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211488 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22413720 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22415017 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22419563 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22192036 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206354 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22210956 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211071 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211535 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412671 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22413669 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22161200 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206314 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206371 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207494 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283038 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22416121 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22425353 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22158755 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22163774 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22210955 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211077 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211111 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211231 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211281 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211298 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212295 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22187329 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22425840 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22427361 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22154694 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22162440 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22180790 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22192305 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22207524 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22208541 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22210319 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412929 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22415344 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22425340 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22431200 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22189160 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22422703 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211446 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22208108 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22424638 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22425368 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22412719 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212446 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209377 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22416118 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22207176 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22162582 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22419239 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22422622 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212729 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22195135 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22197051 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212290 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212154 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211889 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22424685 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22424764 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22412710 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22283365 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211068 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211262 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211299 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22419264 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212613 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22424693 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212482 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22425750 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22283360 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212722 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211277 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22422654 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212478 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22210992 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206988 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22426160 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211258 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412062 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212455 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22415343 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211151 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22196823 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22205607 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211713 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211186 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283343 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22208794 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22211317 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212237 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22212502 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22422074 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283368 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22419081 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22417000 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22426656 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207585 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22211247 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209087 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212447 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206687 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22425746 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206801 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22414641 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22416797 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209485 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22191972 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22207580 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22208064 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207480 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212444 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206448 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209427 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22207534 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22206442 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412815 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22409402 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212461 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22211220 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22209598 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22206449 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 14317125 | Name on file | Email address on file |
| 14317125 | Name on file | Email address on file |
| 15231387 | Name on file | Email address on file |
| 14299891 | Name on file | Email address on file |
| 14300787 | Name on file | Email address on file |
| 14454512 | Name on file | Email address on file |
| 15210184 | Name on file | Email address on file |
| 15262456 | Name on file | Email address on file |
| 15272000 | Name on file | Email address on file |
| 14202797 | Name on file | Email address on file |
| 14510808 | Name on file | Email address on file |
| 14510808 | Name on file | Email address on file |
| 15196896 | Name on file | Email address on file |
| 15219115 | Name on file | Email address on file |
| 15221610 | Name on file | Email address on file |
| 15221610 | Name on file | Email address on file |
| 14357986 | Name on file | Email address on file |
| 14357986 | Name on file | Email address on file |
| 14359633 | Name on file | Email address on file |
| 14361416 | Name on file | Email address on file |
| 14383827 | Name on file | Email address on file |
| 15016526 | Name on file | Email address on file |
| 14586188 | Name on file | Email address on file |
| 15155518 | Name on file | Email address on file |
| 15161502 | Name on file | Email address on file |
| 15264367 | Name on file | Email address on file |
| 14382290 | Name on file | Email address on file |
| 15079090 | Name on file | Email address on file |
| 15272854 | Name on file | Email address on file |
| 14422334 | Name on file | Email address on file |
| 14423758 | Name on file | Email address on file |
| 14424064 | Name on file | Email address on file |
| 14553438 | Name on file | Email address on file |
| 22163579 | FTXCREDITOR, LLC, as Transferee of Name on File | Email address on file |
| 13717813 | Name on file | Email address on file |
| 15219323 | Name on file | Email address on file |
| 14544485 | Name on file | Email address on file |
| 13598692 | Name on file | Email address on file |
| 14362127 | Name on file | Email address on file |
| 13558100 | Name on file | Email address on file |
| 13566399 | Name on file | Email address on file |
| 14550165 | Name on file | Email address on file |
| 14550165 | Name on file | Email address on file |
| 14941653 | Name on file | Email address on file |
| 14941653 | Name on file | Email address on file |
| 13806907 | Name on file | Email address on file |
| 13806907 | Name on file | Email address on file |
| 13528900 | Name on file | Email address on file |
| 14485037 | Name on file | Email address on file |
| 14325805 | Name on file | Email address on file |
| 13830927 | Name on file | Email address on file |
| 18250105 | Name on file | Email address on file |
| 18310590 | Name on file | Email address on file |
| 18244413 | Name on file | Email address on file |
| 18290209 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18333488 | Name on file | Email address on file |
| 18980762 | Name on file | Email address on file |
| 18980762 | Name on file | Email address on file |
| 19027735 | Name on file | Email address on file |
| 18258573 | Name on file | Email address on file |
| 18941890 | Name on file | Email address on file |
| 18254178 | Name on file | Email address on file |
| 18323185 | Name on file | Email address on file |
| 18984534 | Name on file | Email address on file |
| 18962819 | Name on file | Email address on file |
| 18962819 | Name on file | Email address on file |
| 18336186 | Name on file | Email address on file |
| 18966456 | Name on file | Email address on file |
| 18337175 | Name on file | Email address on file |
| 18243663 | Name on file | Email address on file |
| 20821207 | Name on file | Email address on file |
| 18952725 | Name on file | Email address on file |
| 18312806 | Name on file | Email address on file |
| 18311639 | Name on file | Email address on file |
| 18941599 | Name on file | Email address on file |
| 18292616 | Name on file | Email address on file |
| 14426388 | Name on file | Email address on file |
| 13289996 | Name on file | Email address on file |
| 18260405 | Name on file | Email address on file |
| 19016466 | Name on file | Email address on file |
| 18293471 | Name on file | Email address on file |
| 14921437 | Name on file | Email address on file |
| 18969045 | Name on file | Email address on file |
| 18280021 | Name on file | Email address on file |
| 20643286 | Name on file | Email address on file |
| 18305310 | Name on file | Email address on file |
| 13059750 | Name on file | Email address on file |
| 18262961 | Name on file | Email address on file |
| 19019224 | Name on file | Email address on file |
| 18970037 | Name on file | Email address on file |
| 13883333 | Name on file | Email address on file |
| 18303730 | Name on file | Email address on file |
| 20822918 | Name on file | Email address on file |
| 18965170 | Name on file | Email address on file |
| 13492882 | Name on file | Email address on file |
| 22427321 | Fulcrum Credit Partners LLC as Transferee of Name on File | Email address on file |
| 22427320 | Fulcrum Credit Partners LLC as Transferee of Name on File | Email address on file |
| 18938840 | Name on file | Email address on file |
| 18248585 | Name on file | Email address on file |
| 18946444 | Name on file | Email address on file |
| 14330454 | Name on file | Email address on file |
| 13788160 | Name on file | Email address on file |
| 13788160 | Name on file | Email address on file |
| 18502508 | Name on file | Email address on file |
| 18322664 | Name on file | Email address on file |
| 18248231 | Name on file | Email address on file |
| 15200037 | Name on file | Email address on file |
| 15406298 | Name on file | Email address on file |
| 13662411 | Name on file | Email address on file |
| 18247323 | Name on file | Email address on file |
| 18249327 | Name on file | Email address on file |
| 18243615 | Name on file | Email address on file |
| 18955176 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18253738 | Name on file | Email address on file |
| 18257262 | Name on file | Email address on file |
| 18311387 | Name on file | Email address on file |
| 14026209 | Name on file | Email address on file |
| 12184194 | Name on file | Email address on file |
| 14477632 | Name on file | Email address on file |
| 14058486 | Name on file | Email address on file |
| 14300020 | Name on file | Email address on file |
| 14269969 | Name on file | Email address on file |
| 13541797 | Name on file | Email address on file |
| 13297985 | Name on file | Email address on file |
| 13915618 | Name on file | Email address on file |
| 13915618 | Name on file | Email address on file |
| 13750927 | Name on file | Email address on file |
| 14540307 | Name on file | Email address on file |
| 19019803 | Name on file | Email address on file |
| 18318625 | Name on file | Email address on file |
| 18304234 | Name on file | Email address on file |
| 14337818 | Name on file | Email address on file |
| 13396575 | Name on file | Email address on file |
| 18502385 | Name on file | Email address on file |
| 18997450 | Name on file | Email address on file |
| 18300349 | Name on file | Email address on file |
| 13226060 | Name on file | Email address on file |
| 13022880 | Name on file | Email address on file |
| 19026335 | Name on file | Email address on file |
| 18328434 | Name on file | Email address on file |
| 22272793 | Name on file | Email address on file |
| 14029034 | Name on file | Email address on file |
| 18982204 | Name on file | Email address on file |
| 19006472 | Name on file | Email address on file |
| 18267406 | Name on file | Email address on file |
| 14547662 | Name on file | Email address on file |
| 22421887 | Name on file | Email address on file |
| 15001650 | Name on file | Email address on file |
| 14901507 | Name on file | Email address on file |
| 14901507 | Name on file | Email address on file |
| 13077729 | Name on file | Email address on file |
| 13815044 | Name on file | Email address on file |
| 13347310 | Name on file | Email address on file |
| 14383142 | Name on file | Email address on file |
| 14478440 | Name on file | Email address on file |
| 13758427 | Name on file | Email address on file |
| 13396026 | Name on file | Email address on file |
| 13650201 | Name on file | Email address on file |
| 14431091 | Name on file | Email address on file |
| 15195667 | Name on file | Email address on file |
| 14555597 | Name on file | Email address on file |
| 14078972 | Name on file | Email address on file |
| 13243682 | Name on file | Email address on file |
| 13513695 | Name on file | Email address on file |
| 13513695 | Name on file | Email address on file |
| 13898373 | Name on file | Email address on file |
| 13439670 | Name on file | Email address on file |
| 14281498 | Name on file | Email address on file |
| 14153961 | Name on file | Email address on file |
| 13583344 | Name on file | Email address on file |
| 13550322 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14498983 | Name on file | Email address on file |
| 15260976 | Name on file | Email address on file |
| 20799597 | Name on file | Email address on file |
| 14062658 | Name on file | Email address on file |
| 18332153 | Name on file | Email address on file |
| 18293147 | Name on file | Email address on file |
| 18313235 | Name on file | Email address on file |
| 18299644 | Name on file | Email address on file |
| 18991249 | Name on file | Email address on file |
| 13829557 | Name on file | Email address on file |
| 15264544 | Name on file | Email address on file |
| 14262134 | Name on file | Email address on file |
| 14110555 | Name on file | Email address on file |
| 13798593 | Name on file | Email address on file |
| 13874403 | Name on file | Email address on file |
| 14269749 | Name on file | Email address on file |
| 13212321 | Name on file | Email address on file |
| 13319532 | Name on file | Email address on file |
| 14337972 | Name on file | Email address on file |
| 15267151 | Name on file | Email address on file |
| 15267151 | Name on file | Email address on file |
| 14519376 | Name on file | Email address on file |
| 18250388 | Name on file | Email address on file |
| 13310486 | Name on file | Email address on file |
| 14149579 | Name on file | Email address on file |
| 13852477 | Name on file | Email address on file |
| 13896026 | Name on file | Email address on file |
| 13923209 | Name on file | Email address on file |
| 15388903 | Name on file | Email address on file |
| 14070182 | Name on file | Email address on file |
| 13591114 | Name on file | Email address on file |
| 13666817 | Name on file | Email address on file |
| 13620174 | Name on file | Email address on file |
| 14312128 | Name on file | Email address on file |
| 13730964 | Name on file | Email address on file |
| 13436599 | Name on file | Email address on file |
| 13909054 | Name on file | Email address on file |
| 14240399 | Name on file | Email address on file |
| 14125547 | Name on file | Email address on file |
| 14349108 | Name on file | Email address on file |
| 13266235 | Name on file | Email address on file |
| 13656933 | Name on file | Email address on file |
| 14423289 | Name on file | Email address on file |
| 14423289 | Name on file | Email address on file |
| 14171863 | Name on file | Email address on file |
| 13747121 | Name on file | Email address on file |
| 13233018 | Name on file | Email address on file |
| 14071889 | Name on file | Email address on file |
| 13669957 | Name on file | Email address on file |
| 13807135 | Name on file | Email address on file |
| 13172928 | Name on file | Email address on file |
| 13495237 | Name on file | Email address on file |
| 13910668 | Name on file | Email address on file |
| 13766999 | Name on file | Email address on file |
| 13793766 | Name on file | Email address on file |
| 13756612 | Name on file | Email address on file |
| 13375124 | Name on file | Email address on file |
| 13697806 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13563619 | Name on file | Email address on file |
| 13563619 | Name on file | Email address on file |
| 15373346 | Name on file | Email address on file |
| 13836018 | Name on file | Email address on file |
| 14413330 | Name on file | Email address on file |
| 13313488 | Name on file | Email address on file |
| 15024655 | Name on file | Email address on file |
| 18945422 | Name on file | Email address on file |
| 18964708 | Name on file | Email address on file |
| 18501859 | Name on file | Email address on file |
| 19007979 | Name on file | Email address on file |
| 15280759 | Name on file | Email address on file |
| 14287424 | Name on file | Email address on file |
| 14553472 | Name on file | Email address on file |
| 14548620 | Name on file | Email address on file |
| 13244869 | Name on file | Email address on file |
| 13228448 | Name on file | Email address on file |
| 13411684 | Name on file | Email address on file |
| 13237885 | Name on file | Email address on file |
| 14490866 | Name on file | Email address on file |
| 14602076 | Name on file | Email address on file |
| 14494268 | Name on file | Email address on file |
| 18276699 | Name on file | Email address on file |
| 15394300 | Name on file | Email address on file |
| 14560445 | Name on file | Email address on file |
| 13579476 | Name on file | Email address on file |
| 14551753 | Name on file | Email address on file |
| 14551753 | Name on file | Email address on file |
| 14491042 | Name on file | Email address on file |
| 14088180 | Name on file | Email address on file |
| 19017685 | Name on file | Email address on file |
| 18958944 | Name on file | Email address on file |
| 18306771 | Name on file | Email address on file |
| 18269769 | Name on file | Email address on file |
| 18961430 | Name on file | Email address on file |
| 18966637 | Name on file | Email address on file |
| 14324467 | Name on file | Email address on file |
| 13492037 | Name on file | Email address on file |
| 13866209 | Name on file | Email address on file |
| 13586974 | Name on file | Email address on file |
| 18289283 | Name on file | Email address on file |
| 13426273 | Name on file | Email address on file |
| 14486552 | Name on file | Email address on file |
| 18322637 | Name on file | Email address on file |
| 18949406 | Name on file | Email address on file |
| 20624546 | Name on file | Email address on file |
| 18996454 | Name on file | Email address on file |
| 18992997 | Name on file | Email address on file |
| 18309159 | Name on file | Email address on file |
| 22154613 | Name on file | Email address on file |
| 19016565 | Name on file | Email address on file |
| 18247182 | Name on file | Email address on file |
| 18965477 | Name on file | Email address on file |
| 18937298 | Name on file | Email address on file |
| 18288508 | Name on file | Email address on file |
| 18267766 | Name on file | Email address on file |
| 18303422 | Name on file | Email address on file |
| 18323902 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14915398 | Name on file | Email address on file |
| 14101515 | Name on file | Email address on file |
| 19008265 | Name on file | Email address on file |
| 14027535 | Name on file | Email address on file |
| 13819158 | Name on file | Email address on file |
| 18250534 | Name on file | Email address on file |
| 18317491 | Name on file | Email address on file |
| 13665889 | Name on file | Email address on file |
| 18984775 | Name on file | Email address on file |
| 13891013 | Name on file | Email address on file |
| 19007841 | Name on file | Email address on file |
| 18271982 | Name on file | Email address on file |
| 18254688 | Name on file | Email address on file |
| 18305366 | Name on file | Email address on file |
| 20622996 | Name on file | Email address on file |
| 13599752 | Name on file | Email address on file |
| 20816296 | Name on file | Email address on file |
| 18502340 | Name on file | Email address on file |
| 19001925 | Name on file | Email address on file |
| 18992492 | Name on file | Email address on file |
| 14382267 | Name on file | Email address on file |
| 20644570 | Name on file | Email address on file |
| 13763455 | Name on file | Email address on file |
| 18274373 | Name on file | Email address on file |
| 18282272 | Name on file | Email address on file |
| 18279608 | Name on file | Email address on file |
| 18981408 | Name on file | Email address on file |
| 18969897 | Name on file | Email address on file |
| 18259549 | Name on file | Email address on file |
| 14293647 | Name on file | Email address on file |
| 13019572 | Name on file | Email address on file |
| 18298284 | Name on file | Email address on file |
| 19009763 | Name on file | Email address on file |
| 18281333 | Name on file | Email address on file |
| 18944465 | Name on file | Email address on file |
| 13557726 | Name on file | Email address on file |
| 14501698 | Name on file | Email address on file |
| 20646250 | Name on file | Email address on file |
| 18333232 | Name on file | Email address on file |
| 18939973 | Name on file | Email address on file |
| 18968128 | Name on file | Email address on file |
| 13694411 | Name on file | Email address on file |
| 18285466 | Name on file | Email address on file |
| 14951204 | Name on file | Email address on file |
| 18321967 | Name on file | Email address on file |
| 18995925 | Name on file | Email address on file |
| 18305519 | Name on file | Email address on file |
| 22205699 | Name on file | Email address on file |
| 18286423 | Name on file | Email address on file |
| 14022123 | Name on file | Email address on file |
| 13485635 | Name on file | Email address on file |
| 18275393 | Name on file | Email address on file |
| 18947913 | Name on file | Email address on file |
| 13298967 | Name on file | Email address on file |
| 14534564 | Name on file | Email address on file |
| 13875380 | Name on file | Email address on file |
| 20767047 | Name on file | Email address on file |
| 13256981 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19033685 | Name on file | Email address on file |
| 18993188 | Name on file | Email address on file |
| 18937573 | Name on file | Email address on file |
| 18294208 | Name on file | Email address on file |
| 18271719 | Name on file | Email address on file |
| 19000496 | Name on file | Email address on file |
| 18969539 | Name on file | Email address on file |
| 19028176 | Name on file | Email address on file |
| 18288709 | Name on file | Email address on file |
| 19014604 | Name on file | Email address on file |
| 19019610 | Name on file | Email address on file |
| 13383834 | Name on file | Email address on file |
| 18971762 | Name on file | Email address on file |
| 14509805 | Name on file | Email address on file |
| 18277832 | Name on file | Email address on file |
| 18264170 | Name on file | Email address on file |
| 18285889 | Name on file | Email address on file |
| 19016486 | Name on file | Email address on file |
| 13393104 | Name on file | Email address on file |
| 18961192 | Name on file | Email address on file |
| 18961192 | Name on file | Email address on file |
| 18976381 | Name on file | Email address on file |
| 13626590 | Name on file | Email address on file |
| 14188034 | Name on file | Email address on file |
| 13056853 | Name on file | Email address on file |
| 20623711 | Name on file | Email address on file |
| 20794190 | Name on file | Email address on file |
| 18946072 | Name on file | Email address on file |
| 13370860 | Name on file | Email address on file |
| 18981083 | Name on file | Email address on file |
| 18963607 | Name on file | Email address on file |
| 18268085 | Name on file | Email address on file |
| 14272715 | Name on file | Email address on file |
| 18305534 | Name on file | Email address on file |
| 20690727 | Name on file | Email address on file |
| 19021332 | Name on file | Email address on file |
| 18271426 | Name on file | Email address on file |
| 18310661 | Name on file | Email address on file |
| 18323770 | Name on file | Email address on file |
| 18958964 | Name on file | Email address on file |
| 18951295 | Name on file | Email address on file |
| 18278659 | Name on file | Email address on file |
| 18943699 | Name on file | Email address on file |
| 18308864 | Name on file | Email address on file |
| 18322625 | Name on file | Email address on file |
| 13492054 | Name on file | Email address on file |
| 19174500 | Name on file | Email address on file |
| 18986709 | Name on file | Email address on file |
| 13301915 | Name on file | Email address on file |
| 13582109 | Name on file | Email address on file |
| 18303714 | Name on file | Email address on file |
| 18981774 | Name on file | Email address on file |
| 18996294 | Name on file | Email address on file |
| 19019851 | Name on file | Email address on file |
| 18949356 | Name on file | Email address on file |
| 18245356 | Name on file | Email address on file |
| 18331703 | Name on file | Email address on file |
| 18254309 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20816727 | Name on file | Email address on file |
| 18289655 | Name on file | Email address on file |
| 18237901 | Name on file | Email address on file |
| 19000882 | Name on file | Email address on file |
| 18967437 | Name on file | Email address on file |
| 18290108 | Name on file | Email address on file |
| 18325105 | Name on file | Email address on file |
| 18257244 | Name on file | Email address on file |
| 18321509 | Name on file | Email address on file |
| 18967986 | Name on file | Email address on file |
| 20843999 | Name on file | Email address on file |
| 18333156 | Name on file | Email address on file |
| 13556844 | Name on file | Email address on file |
| 13496638 | Name on file | Email address on file |
| 13138266 | Name on file | Email address on file |
| 13806319 | Name on file | Email address on file |
| 13577719 | Name on file | Email address on file |
| 13324317 | Name on file | Email address on file |
| 13205494 | Name on file | Email address on file |
| 18999212 | Name on file | Email address on file |
| 18969580 | Name on file | Email address on file |
| 18273475 | Name on file | Email address on file |
| 18325496 | Name on file | Email address on file |
| 13400946 | Name on file | Email address on file |
| 15089496 | Name on file | Email address on file |
| 18333354 | Name on file | Email address on file |
| 18281175 | Name on file | Email address on file |
| 19000492 | Name on file | Email address on file |
| 19002878 | Name on file | Email address on file |
| 18267736 | Name on file | Email address on file |
| 14465737 | Name on file | Email address on file |
| 18333263 | Name on file | Email address on file |
| 18970661 | Name on file | Email address on file |
| 18970661 | Name on file | Email address on file |
| 18296030 | Name on file | Email address on file |
| 18280994 | Name on file | Email address on file |
| 18307269 | Name on file | Email address on file |
| 14247688 | Name on file | Email address on file |
| 14521343 | Name on file | Email address on file |
| 20640900 | Name on file | Email address on file |
| 19026826 | Name on file | Email address on file |
| 22145412 | Name on file | Email address on file |
| 14682666 | Name on file | Email address on file |
| 14115056 | Name on file | Email address on file |
| 14115056 | Name on file | Email address on file |
| 13400486 | Name on file | Email address on file |
| 13905819 | Name on file | Email address on file |
| 14677247 | Name on file | Email address on file |
| 13300281 | Name on file | Email address on file |
| 14431472 | Name on file | Email address on file |
| 13401030 | Name on file | Email address on file |
| 13625132 | Name on file | Email address on file |
| 14429365 | Name on file | Email address on file |
| 13990644 | Name on file | Email address on file |
| 13990644 | Name on file | Email address on file |
| 22157918 | Name on file | Email address on file |
| 18955682 | Name on file | Email address on file |
| 18300952 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18952899 | Name on file | Email address on file |
| 18267888 | Name on file | Email address on file |
| 13315667 | Name on file | Email address on file |
| 18280122 | Name on file | Email address on file |
| 18956045 | Name on file | Email address on file |
| 18327229 | Name on file | Email address on file |
| 18986481 | Name on file | Email address on file |
| 13730362 | Name on file | Email address on file |
| 18986973 | Name on file | Email address on file |
| 18328328 | Name on file | Email address on file |
| 18948430 | Name on file | Email address on file |
| 18339206 | Name on file | Email address on file |
| 14028636 | Name on file | Email address on file |
| 18945670 | Name on file | Email address on file |
| 13412682 | Name on file | Email address on file |
| 18984299 | Name on file | Email address on file |
| 18944039 | Name on file | Email address on file |
| 18943040 | Name on file | Email address on file |
| 14299719 | Name on file | Email address on file |
| 14013381 | Name on file | Email address on file |
| 14608008 | Name on file | Email address on file |
| 13912391 | Name on file | Email address on file |
| 15408078 | Name on file | Email address on file |
| 13378861 | Name on file | Email address on file |
| 15361026 | Name on file | Email address on file |
| 13668500 | Name on file | Email address on file |
| 13269482 | Name on file | Email address on file |
| 14610048 | Name on file | Email address on file |
| 13233631 | Name on file | Email address on file |
| 13233631 | Name on file | Email address on file |
| 13856324 | Name on file | Email address on file |
| 15366655 | Name on file | Email address on file |
| 14058780 | Name on file | Email address on file |
| 13464850 | Name on file | Email address on file |
| 13464850 | Name on file | Email address on file |
| 13941082 | Name on file | Email address on file |
| 13499833 | Name on file | Email address on file |
| 14508588 | Name on file | Email address on file |
| 13834181 | Name on file | Email address on file |
| 13555649 | Name on file | Email address on file |
| 13978970 | Name on file | Email address on file |
| 13706753 | Name on file | Email address on file |
| 18946526 | Name on file | Email address on file |
| 14550906 | Name on file | Email address on file |
| 14317595 | Name on file | Email address on file |
| 14513427 | Name on file | Email address on file |
| 19017944 | Name on file | Email address on file |
| 13899188 | Name on file | Email address on file |
| 18261389 | Name on file | Email address on file |
| 13165096 | Name on file | Email address on file |
| 13190589 | Name on file | Email address on file |
| 13808989 | Name on file | Email address on file |
| 14513822 | Name on file | Email address on file |
| 15363834 | Name on file | Email address on file |
| 15363834 | Name on file | Email address on file |
| 18260515 | Name on file | Email address on file |
| 18989866 | Name on file | Email address on file |
| 18309397 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18242023 | Name on file | Email address on file |
| 14252551 | Name on file | Email address on file |
| 14518179 | Name on file | Email address on file |
| 18946368 | Name on file | Email address on file |
| 14548334 | Name on file | Email address on file |
| 18280932 | Name on file | Email address on file |
| 20815245 | Name on file | Email address on file |
| 18999407 | Name on file | Email address on file |
| 18979207 | Name on file | Email address on file |
| 19023158 | Name on file | Email address on file |
| 13710551 | Name on file | Email address on file |
| 15278157 | Name on file | Email address on file |
| 13136879 | Name on file | Email address on file |
| 18961744 | Name on file | Email address on file |
| 22205529 | Name on file | Email address on file |
| 18335555 | Name on file | Email address on file |
| 14547970 | Name on file | Email address on file |
| 18317714 | Name on file | Email address on file |
| 18269446 | Name on file | Email address on file |
| 18941353 | Name on file | Email address on file |
| 18284723 | Name on file | Email address on file |
| 18303068 | Name on file | Email address on file |
| 18264058 | Name on file | Email address on file |
| 18301450 | Name on file | Email address on file |
| 18237928 | Name on file | Email address on file |
| 14329113 | Name on file | Email address on file |
| 13304609 | Name on file | Email address on file |
| 15187551 | Name on file | Email address on file |
| 18300362 | Name on file | Email address on file |
| 18306858 | Name on file | Email address on file |
| 13908460 | Name on file | Email address on file |
| 13830177 | Name on file | Email address on file |
| 13830177 | Name on file | Email address on file |
| 13717825 | Name on file | Email address on file |
| 13439615 | Name on file | Email address on file |
| 13503221 | Name on file | Email address on file |
| 14189070 | Name on file | Email address on file |
| 19004927 | Name on file | Email address on file |
| 18272052 | Name on file | Email address on file |
| 15010759 | Name on file | Email address on file |
| 20645451 | Name on file | Email address on file |
| 18962825 | Name on file | Email address on file |
| 18961394 | Name on file | Email address on file |
| 14554131 | Name on file | Email address on file |
| 13623939 | Name on file | Email address on file |
| 14304822 | Name on file | Email address on file |
| 15033778 | Name on file | Email address on file |
| 14179889 | Name on file | Email address on file |
| 18249540 | Name on file | Email address on file |
| 18270239 | Name on file | Email address on file |
| 13675615 | Name on file | Email address on file |
| 20623377 | Name on file | Email address on file |
| 18249500 | Name on file | Email address on file |
| 22122854 | Name on file | Email address on file |
| 18943440 | Name on file | Email address on file |
| 14443245 | Name on file | Email address on file |
| 18972071 | Name on file | Email address on file |
| 18282473 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18338829 | Name on file | Email address on file |
| 15146254 | Name on file | Email address on file |
| 20649339 | Name on file | Email address on file |
| 18984723 | Name on file | Email address on file |
| 19003289 | Name on file | Email address on file |
| 14222410 | Name on file | Email address on file |
| 14321569 | Name on file | Email address on file |
| 18302548 | Name on file | Email address on file |
| 18977575 | Name on file | Email address on file |
| 13658487 | Name on file | Email address on file |
| 18955320 | Name on file | Email address on file |
| 18502200 | Name on file | Email address on file |
| 13853230 | Name on file | Email address on file |
| 13321584 | Name on file | Email address on file |
| 18276625 | Name on file | Email address on file |
| 19015866 | Name on file | Email address on file |
| 18965432 | Name on file | Email address on file |
| 18969426 | Name on file | Email address on file |
| 18335840 | Name on file | Email address on file |
| 15290677 | Name on file | Email address on file |
| 22140268 | Name on file | Email address on file |
| 13983250 | Name on file | Email address on file |
| 18298727 | Name on file | Email address on file |
| 18292102 | Name on file | Email address on file |
| 18939761 | Name on file | Email address on file |
| 18977436 | Name on file | Email address on file |
| 18977337 | Name on file | Email address on file |
| 18263688 | Name on file | Email address on file |
| 14291254 | Name on file | Email address on file |
| 15150165 | Name on file | Email address on file |
| 13640996 | Name on file | Email address on file |
| 19017323 | Name on file | Email address on file |
| 19018819 | Name on file | Email address on file |
| 18251271 | Name on file | Email address on file |
| 18954605 | Name on file | Email address on file |
| 14089661 | Name on file | Email address on file |
| 12761465 | Name on file | Email address on file |
| 18248300 | Name on file | Email address on file |
| 18286543 | Name on file | Email address on file |
| 18303907 | Name on file | Email address on file |
| 13871680 | Name on file | Email address on file |
| 14556441 | Name on file | Email address on file |
| 13829651 | Name on file | Email address on file |
| 13829651 | Name on file | Email address on file |
| 14680030 | Name on file | Email address on file |
| 13682202 | Name on file | Email address on file |
| 14959007 | Name on file | Email address on file |
| 14545686 | Name on file | Email address on file |
| 15229646 | Name on file | Email address on file |
| 14549316 | Name on file | Email address on file |
| 14070038 | Name on file | Email address on file |
| 13898738 | Name on file | Email address on file |
| 13632286 | Name on file | Email address on file |
| 13685357 | Name on file | Email address on file |
| 14548393 | Name on file | Email address on file |
| 15003061 | Name on file | Email address on file |
| 14103924 | Name on file | Email address on file |
| 13663705 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13696541 | Name on file | Email address on file |
| 13382578 | Name on file | Email address on file |
| 13917213 | Name on file | Email address on file |
| 13652327 | Name on file | Email address on file |
| 13290982 | Name on file | Email address on file |
| 13264700 | Name on file | Email address on file |
| 13655801 | Name on file | Email address on file |
| 13149703 | Name on file | Email address on file |
| 14179418 | Name on file | Email address on file |
| 13692407 | Name on file | Email address on file |
| 14549833 | Name on file | Email address on file |
| 15375187 | Name on file | Email address on file |
| 13290961 | Name on file | Email address on file |
| 13604823 | Name on file | Email address on file |
| 13478478 | Name on file | Email address on file |
| 19005054 | Name on file | Email address on file |
| 18249633 | Name on file | Email address on file |
| 18286233 | Name on file | Email address on file |
| 18259386 | Name on file | Email address on file |
| 19015710 | Name on file | Email address on file |
| 13701610 | Name on file | Email address on file |
| 14195000 | Name on file | Email address on file |
| 14054646 | Name on file | Email address on file |
| 13144095 | Name on file | Email address on file |
| 13469753 | Name on file | Email address on file |
| 13557408 | Name on file | Email address on file |
| 14423151 | Name on file | Email address on file |
| 13452624 | Name on file | Email address on file |
| 13384704 | Name on file | Email address on file |
| 13384704 | Name on file | Email address on file |
| 14156680 | Name on file | Email address on file |
| 18954458 | Name on file | Email address on file |
| 18950739 | Name on file | Email address on file |
| 13437452 | Name on file | Email address on file |
| 14549859 | Name on file | Email address on file |
| 14380542 | Name on file | Email address on file |
| 13146533 | Name on file | Email address on file |
| 13202430 | Name on file | Email address on file |
| 13202430 | Name on file | Email address on file |
| 13259825 | Name on file | Email address on file |
| 13642613 | Name on file | Email address on file |
| 13448646 | Name on file | Email address on file |
| 13430848 | Name on file | Email address on file |
| 13813401 | Name on file | Email address on file |
| 14230550 | Name on file | Email address on file |
| 19026420 | Name on file | Email address on file |
| 13520935 | Name on file | Email address on file |
| 13945153 | Name on file | Email address on file |
| 13210681 | Name on file | Email address on file |
| 13716548 | Name on file | Email address on file |
| 22423508 | Name on file | Email address on file |
| 18294478 | Name on file | Email address on file |
| 15373459 | Name on file | Email address on file |
| 14023746 | Name on file | Email address on file |
| 22120454 | Name on file | Email address on file |
| 18961923 | Name on file | Email address on file |
| 14545815 | Name on file | Email address on file |
| 14097786 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13788788 | Name on file | Email address on file |
| 13809037 | Name on file | Email address on file |
| 18984580 | Name on file | Email address on file |
| 13885584 | Name on file | Email address on file |
| 13850389 | Name on file | Email address on file |
| 18968038 | Name on file | Email address on file |
| 14330039 | Name on file | Email address on file |
| 14017980 | Name on file | Email address on file |
| 14017980 | Name on file | Email address on file |
| 18978746 | Name on file | Email address on file |
| 10596743 | Name on file | Email address on file |
| 18988997 | Name on file | Email address on file |
| 18250003 | Name on file | Email address on file |
| 19169370 | Name on file | Email address on file |
| 18308755 | Name on file | Email address on file |
| 13507720 | Name on file | Email address on file |
| 13940319 | Name on file | Email address on file |
| 18956298 | Name on file | Email address on file |
| 18248288 | Name on file | Email address on file |
| 19005101 | Name on file | Email address on file |
| 14040535 | Name on file | Email address on file |
| 14160978 | Name on file | Email address on file |
| 14160978 | Name on file | Email address on file |
| 13734637 | Name on file | Email address on file |
| 18946549 | Name on file | Email address on file |
| 18954777 | Name on file | Email address on file |
| 18284806 | Name on file | Email address on file |
| 13543911 | Name on file | Email address on file |
| 14234547 | Name on file | Email address on file |
| 14234547 | Name on file | Email address on file |
| 18989161 | Name on file | Email address on file |
| 13529189 | Name on file | Email address on file |
| 14336914 | Name on file | Email address on file |
| 15029051 | Name on file | Email address on file |
| 22145554 | Name on file | Email address on file |
| 13700831 | Name on file | Email address on file |
| 13569371 | Name on file | Email address on file |
| 13671866 | Name on file | Email address on file |
| 18274811 | Name on file | Email address on file |
| 18324977 | Name on file | Email address on file |
| 13154125 | Name on file | Email address on file |
| 13544252 | Name on file | Email address on file |
| 13995374 | Name on file | Email address on file |
| 18267282 | Name on file | Email address on file |
| 18291548 | Name on file | Email address on file |
| 18275929 | Name on file | Email address on file |
| 18952658 | Name on file | Email address on file |
| 18249870 | Name on file | Email address on file |
| 18971186 | Name on file | Email address on file |
| 18271634 | Name on file | Email address on file |
| 18256006 | Name on file | Email address on file |
| 14498218 | Name on file | Email address on file |
| 14498218 | Name on file | Email address on file |
| 13904650 | Name on file | Email address on file |
| 19014526 | Name on file | Email address on file |
| 13759797 | Name on file | Email address on file |
| 18955286 | Name on file | Email address on file |
| 18964500 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18238488 | Name on file | Email address on file |
| 18237763 | Name on file | Email address on file |
| 18948075 | Name on file | Email address on file |
| 13262778 | Name on file | Email address on file |
| 13232274 | Name on file | Email address on file |
| 18312860 | Name on file | Email address on file |
| 18318627 | Name on file | Email address on file |
| 18964787 | Name on file | Email address on file |
| 18973051 | Name on file | Email address on file |
| 18978692 | Name on file | Email address on file |
| 18947053 | Name on file | Email address on file |
| 14493021 | Name on file | Email address on file |
| 14457465 | Name on file | Email address on file |
| 14457465 | Name on file | Email address on file |
| 19033887 | Name on file | Email address on file |
| 18979106 | Name on file | Email address on file |
| 18970525 | Name on file | Email address on file |
| 20646218 | Name on file | Email address on file |
| 14001153 | Name on file | Email address on file |
| 18325304 | Name on file | Email address on file |
| 18299626 | Name on file | Email address on file |
| 18299620 | Name on file | Email address on file |
| 13632840 | Name on file | Email address on file |
| 14231684 | Name on file | Email address on file |
| 18334153 | Name on file | Email address on file |
| 14270639 | Name on file | Email address on file |
| 13310691 | Name on file | Email address on file |
| 15273035 | Name on file | Email address on file |
| 15273035 | Name on file | Email address on file |
| 14340235 | Name on file | Email address on file |
| 14184244 | Name on file | Email address on file |
| 14412700 | Name on file | Email address on file |
| 13495573 | Name on file | Email address on file |
| 13882378 | Name on file | Email address on file |
| 14054747 | Name on file | Email address on file |
| 14054747 | Name on file | Email address on file |
| 14593553 | Name on file | Email address on file |
| 13522178 | Name on file | Email address on file |
| 13690038 | Name on file | Email address on file |
| 14467194 | Name on file | Email address on file |
| 15274763 | Name on file | Email address on file |
| 14025034 | Name on file | Email address on file |
| 14416239 | Name on file | Email address on file |
| 18296590 | Name on file | Email address on file |
| 14400760 | Name on file | Email address on file |
| 13806265 | Name on file | Email address on file |
| 14554683 | Name on file | Email address on file |
| 15367165 | Name on file | Email address on file |
| 14580885 | Name on file | Email address on file |
| 18299910 | Name on file | Email address on file |
| 18324095 | Name on file | Email address on file |
| 18324095 | Name on file | Email address on file |
| 13407175 | Name on file | Email address on file |
| 13189978 | Name on file | Email address on file |
| 15088073 | Name on file | Email address on file |
| 14045224 | Name on file | Email address on file |
| 15292297 | Name on file | Email address on file |
| 18958984 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13184385 | Name on file | Email address on file |
| 18970677 | Name on file | Email address on file |
| 13416154 | Name on file | Email address on file |
| 13644896 | Name on file | Email address on file |
| 13706212 | Name on file | Email address on file |
| 18238473 | Name on file | Email address on file |
| 18267716 | Name on file | Email address on file |
| 14581143 | Name on file | Email address on file |
| 13740246 | Name on file | Email address on file |
| 13421880 | Name on file | Email address on file |
| 22421903 | Name on file | Email address on file |
| 13828806 | Name on file | Email address on file |
| 13476864 | Name on file | Email address on file |
| 14408513 | Name on file | Email address on file |
| 14113147 | Name on file | Email address on file |
| 13698118 | Name on file | Email address on file |
| 22426507 | Name on file | Email address on file |
| 13772299 | Name on file | Email address on file |
| 14512790 | Name on file | Email address on file |
| 13502498 | Name on file | Email address on file |
| 14555546 | Name on file | Email address on file |
| 15276212 | Name on file | Email address on file |
| 14466036 | Name on file | Email address on file |
| 14211896 | Name on file | Email address on file |
| 14035287 | Name on file | Email address on file |
| 13363764 | Name on file | Email address on file |
| 18938520 | Name on file | Email address on file |
| 13938024 | Name on file | Email address on file |
| 14047398 | Name on file | Email address on file |
| 14047398 | Name on file | Email address on file |
| 18280047 | Name on file | Email address on file |
| 13849202 | Name on file | Email address on file |
| 13585443 | Name on file | Email address on file |
| 18978736 | Name on file | Email address on file |
| 18317922 | Name on file | Email address on file |
| 13860165 | Name on file | Email address on file |
| 13523859 | Name on file | Email address on file |
| 18282452 | Name on file | Email address on file |
| 18261318 | Name on file | Email address on file |
| 18330547 | Name on file | Email address on file |
| 13155897 | Name on file | Email address on file |
| 18278999 | Name on file | Email address on file |
| 18953962 | Name on file | Email address on file |
| 18330503 | Name on file | Email address on file |
| 19019871 | Name on file | Email address on file |
| 14060862 | Name on file | Email address on file |
| 13238415 | Name on file | Email address on file |
| 13348295 | Name on file | Email address on file |
| 14686003 | Name on file | Email address on file |
| 18954929 | Name on file | Email address on file |
| 18961367 | Name on file | Email address on file |
| 18961367 | Name on file | Email address on file |
| 22181467 | Name on file | Email address on file |
| 14514678 | Name on file | Email address on file |
| 14300643 | Name on file | Email address on file |
| 18949904 | Name on file | Email address on file |
| 18949904 | Name on file | Email address on file |
| 18321468 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18256579 | Name on file | Email address on file |
| 13819557 | Name on file | Email address on file |
| 14479316 | Name on file | Email address on file |
| 14939852 | Name on file | Email address on file |
| 14470018 | Name on file | Email address on file |
| 13009992 | Name on file | Email address on file |
| 13377279 | Name on file | Email address on file |
| 13377279 | Name on file | Email address on file |
| 18320309 | Name on file | Email address on file |
| 18271511 | Name on file | Email address on file |
| 13715434 | Name on file | Email address on file |
| 18277820 | Name on file | Email address on file |
| 18280146 | Name on file | Email address on file |
| 18952813 | Name on file | Email address on file |
| 18981299 | Name on file | Email address on file |
| 22180998 | Name on file | Email address on file |
| 13623780 | Name on file | Email address on file |
| 13339133 | Name on file | Email address on file |
| 19028270 | Name on file | Email address on file |
| 13431125 | Name on file | Email address on file |
| 15140555 | Name on file | Email address on file |
| 14201962 | Name on file | Email address on file |
| 14201962 | Name on file | Email address on file |
| 18946775 | Name on file | Email address on file |
| 18297664 | Name on file | Email address on file |
| 18297664 | Name on file | Email address on file |
| 18952406 | Name on file | Email address on file |
| 18319485 | Name on file | Email address on file |
| 18319481 | Name on file | Email address on file |
| 20794169 | Name on file | Email address on file |
| 15043227 | Name on file | Email address on file |
| 13719527 | Name on file | Email address on file |
| 13719527 | Name on file | Email address on file |
| 14941382 | Name on file | Email address on file |
| 13274160 | Name on file | Email address on file |
| 13623422 | Name on file | Email address on file |
| 14150935 | Name on file | Email address on file |
| 18280887 | Name on file | Email address on file |
| 20641775 | Name on file | Email address on file |
| 18275879 | Name on file | Email address on file |
| 14433006 | Name on file | Email address on file |
| 14422867 | Name on file | Email address on file |
| 13326574 | Name on file | Email address on file |
| 13627397 | Name on file | Email address on file |
| 14341555 | Name on file | Email address on file |
| 22163471 | Name on file | Email address on file |
| 13181750 | Name on file | Email address on file |
| 13275207 | Name on file | Email address on file |
| 18502583 | Name on file | Email address on file |
| 18972976 | Name on file | Email address on file |
| 14109809 | Name on file | Email address on file |
| 18251210 | Name on file | Email address on file |
| 18337494 | Name on file | Email address on file |
| 18970560 | Name on file | Email address on file |
| 18248563 | Name on file | Email address on file |
| 14217228 | Name on file | Email address on file |
| 13653019 | Name on file | Email address on file |
| 14044294 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14553945 | Name on file | Email address on file |
| 14432332 | Name on file | Email address on file |
| 18954216 | Name on file | Email address on file |
| 18959311 | Name on file | Email address on file |
| 14029673 | Name on file | Email address on file |
| 14411464 | Name on file | Email address on file |
| 19017462 | Name on file | Email address on file |
| 18262042 | Name on file | Email address on file |
| 18243159 | Name on file | Email address on file |
| 13408758 | Name on file | Email address on file |
| 14689294 | Name on file | Email address on file |
| 14556335 | Name on file | Email address on file |
| 18251491 | Name on file | Email address on file |
| 18980257 | Name on file | Email address on file |
| 18980257 | Name on file | Email address on file |
| 13241976 | Name on file | Email address on file |
| 13266129 | Name on file | Email address on file |
| 13266129 | Name on file | Email address on file |
| 13383194 | Name on file | Email address on file |
| 13336377 | Name on file | Email address on file |
| 13520488 | Name on file | Email address on file |
| 15405696 | Name on file | Email address on file |
| 14359853 | Name on file | Email address on file |
| 14117217 | Name on file | Email address on file |
| 14534059 | Name on file | Email address on file |
| 13947440 | Name on file | Email address on file |
| 14506024 | Name on file | Email address on file |
| 13383754 | Name on file | Email address on file |
| 15188805 | Name on file | Email address on file |
| 14143850 | Name on file | Email address on file |
| 14375636 | Name on file | Email address on file |
| 14082267 | Name on file | Email address on file |
| 14246529 | Name on file | Email address on file |
| 18323814 | Name on file | Email address on file |
| 14163069 | Name on file | Email address on file |
| 13247732 | Name on file | Email address on file |
| 13612357 | Name on file | Email address on file |
| 13609009 | Name on file | Email address on file |
| 14383831 | Name on file | Email address on file |
| 13245573 | Name on file | Email address on file |
| 14196284 | Name on file | Email address on file |
| 14336117 | Name on file | Email address on file |
| 14663033 | Name on file | Email address on file |
| 13595382 | Name on file | Email address on file |
| 14623126 | Name on file | Email address on file |
| 13735166 | Name on file | Email address on file |
| 13755668 | Name on file | Email address on file |
| 15278346 | Name on file | Email address on file |
| 13503604 | Name on file | Email address on file |
| 14496809 | Name on file | Email address on file |
| 15021551 | Name on file | Email address on file |
| 14435090 | Name on file | Email address on file |
| 14149218 | Name on file | Email address on file |
| 13454342 | Name on file | Email address on file |
| 13420745 | Name on file | Email address on file |
| 14552718 | Name on file | Email address on file |
| 14132559 | Name on file | Email address on file |
| 18332725 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18289596 | Name on file | Email address on file |
| 18281606 | Name on file | Email address on file |
| 13462729 | Name on file | Email address on file |
| 18304222 | Name on file | Email address on file |
| 18973015 | Name on file | Email address on file |
| 22152749 | Name on file | Email address on file |
| 18992816 | Name on file | Email address on file |
| 18268162 | Name on file | Email address on file |
| 18944233 | Name on file | Email address on file |
| 18271333 | Name on file | Email address on file |
| 14546590 | Name on file | Email address on file |
| 13350050 | Name on file | Email address on file |
| 15050678 | Name on file | Email address on file |
| 14058521 | Name on file | Email address on file |
| 18295287 | Name on file | Email address on file |
| 19028926 | Name on file | Email address on file |
| 18961649 | Name on file | Email address on file |
| 18239011 | Name on file | Email address on file |
| 20642934 | Name on file | Email address on file |
| 18953569 | Name on file | Email address on file |
| 14105012 | Name on file | Email address on file |
| 14276245 | Name on file | Email address on file |
| 14474028 | Name on file | Email address on file |
| 14349733 | Name on file | Email address on file |
| 14141542 | Name on file | Email address on file |
| 22182626 | Name on file | Email address on file |
| 13759980 | Name on file | Email address on file |
| 15063581 | Name on file | Email address on file |
| 13269293 | Name on file | Email address on file |
| 13138296 | Name on file | Email address on file |
| 14078459 | Name on file | Email address on file |
| 13969443 | Name on file | Email address on file |
| 18998974 | Name on file | Email address on file |
| 19009196 | Name on file | Email address on file |
| 14531838 | Name on file | Email address on file |
| 13653130 | Name on file | Email address on file |
| 13809586 | Name on file | Email address on file |
| 14554518 | Name on file | Email address on file |
| 13184415 | Name on file | Email address on file |
| 14344382 | Name on file | Email address on file |
| 14089945 | Name on file | Email address on file |
| 13522699 | Name on file | Email address on file |
| 14529359 | Name on file | Email address on file |
| 14302660 | Name on file | Email address on file |
| 22419211 | Name on file | Email address on file |
| 13923593 | Name on file | Email address on file |
| 13209859 | Name on file | Email address on file |
| 13278902 | Name on file | Email address on file |
| 13278902 | Name on file | Email address on file |
| 14011725 | Name on file | Email address on file |
| 14011725 | Name on file | Email address on file |
| 14618369 | Name on file | Email address on file |
| 13543810 | Name on file | Email address on file |
| 14121391 | Name on file | Email address on file |
| 14935147 | Name on file | Email address on file |
| 18324058 | Name on file | Email address on file |
| 19029550 | Name on file | Email address on file |
| 18969430 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15273403 | Name on file | Email address on file |
| 14269148 | Name on file | Email address on file |
| 18997664 | Name on file | Email address on file |
| 18502546 | Name on file | Email address on file |
| 13870770 | Name on file | Email address on file |
| 18302883 | Name on file | Email address on file |
| 18990762 | Name on file | Email address on file |
| 19016261 | Name on file | Email address on file |
| 18284899 | Name on file | Email address on file |
| 19022594 | Name on file | Email address on file |
| 18264100 | Name on file | Email address on file |
| 18254515 | Name on file | Email address on file |
| 14150166 | Name on file | Email address on file |
| 13525657 | Name on file | Email address on file |
| 18254560 | Name on file | Email address on file |
| 18971688 | Name on file | Email address on file |
| 18276423 | Name on file | Email address on file |
| 18962048 | Name on file | Email address on file |
| 15555512 | Name on file | Email address on file |
| 19029256 | Name on file | Email address on file |
| 15161029 | Name on file | Email address on file |
| 14371653 | Name on file | Email address on file |
| 15020928 | Name on file | Email address on file |
| 14948185 | Name on file | Email address on file |
| 13948381 | Name on file | Email address on file |
| 13770043 | Name on file | Email address on file |
| 13606398 | Name on file | Email address on file |
| 13606398 | Name on file | Email address on file |
| 15148418 | Name on file | Email address on file |
| 13943498 | Name on file | Email address on file |
| 13630440 | Name on file | Email address on file |
| 15278769 | Name on file | Email address on file |
| 13334970 | Name on file | Email address on file |
| 13152011 | Name on file | Email address on file |
| 13564560 | Name on file | Email address on file |
| 13564560 | Name on file | Email address on file |
| 13429014 | Name on file | Email address on file |
| 14258236 | Name on file | Email address on file |
| 19023227 | Name on file | Email address on file |
| 18330941 | Name on file | Email address on file |
| 18335785 | Name on file | Email address on file |
| 18992372 | Name on file | Email address on file |
| 18940498 | Name on file | Email address on file |
| 13499489 | Name on file | Email address on file |
| 15220809 | Name on file | Email address on file |
| 18253144 | Name on file | Email address on file |
| 12245154 | Name on file | Email address on file |
| 18255607 | Name on file | Email address on file |
| 13423503 | Name on file | Email address on file |
| 13346760 | Name on file | Email address on file |
| 15085403 | Name on file | Email address on file |
| 19026434 | Name on file | Email address on file |
| 12163814 | Name on file | Email address on file |
| 18328160 | Name on file | Email address on file |
| 18942738 | Name on file | Email address on file |
| 18301936 | Name on file | Email address on file |
| 18328415 | Name on file | Email address on file |
| 14271180 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13451574 | Name on file | Email address on file |
| 13451574 | Name on file | Email address on file |
| 18260380 | Name on file | Email address on file |
| 18968741 | Name on file | Email address on file |
| 18255888 | Name on file | Email address on file |
| 18308296 | Name on file | Email address on file |
| 13920433 | Name on file | Email address on file |
| 18251946 | Name on file | Email address on file |
| 13143422 | Name on file | Email address on file |
| 18274724 | Name on file | Email address on file |
| 13901724 | Name on file | Email address on file |
| 13901724 | Name on file | Email address on file |
| 15181129 | Name on file | Email address on file |
| 15181129 | Name on file | Email address on file |
| 14420222 | Name on file | Email address on file |
| 18242068 | Name on file | Email address on file |
| 13347641 | Name on file | Email address on file |
| 18959023 | Name on file | Email address on file |
| 14548651 | Name on file | Email address on file |
| 14539521 | Name on file | Email address on file |
| 12243808 | Name on file | Email address on file |
| 14300687 | Name on file | Email address on file |
| 19018990 | Name on file | Email address on file |
| 18328514 | Name on file | Email address on file |
| 13529154 | Name on file | Email address on file |
| 13509927 | Name on file | Email address on file |
| 22283631 | Name on file | Email address on file |
| 18326041 | Name on file | Email address on file |
| 18297275 | Name on file | Email address on file |
| 18325336 | Name on file | Email address on file |
| 18267494 | Name on file | Email address on file |
| 18267494 | Name on file | Email address on file |
| 18257588 | Name on file | Email address on file |
| 18267867 | Name on file | Email address on file |
| 18298683 | Name on file | Email address on file |
| 13494096 | Name on file | Email address on file |
| 18268708 | Name on file | Email address on file |
| 18257950 | Name on file | Email address on file |
| 18282949 | Name on file | Email address on file |
| 13282679 | Name on file | Email address on file |
| 14948450 | Name on file | Email address on file |
| 14484496 | Name on file | Email address on file |
| 13462805 | Name on file | Email address on file |
| 15249815 | Name on file | Email address on file |
| 14249470 | Name on file | Email address on file |
| 14249470 | Name on file | Email address on file |
| 13867180 | Name on file | Email address on file |
| 13879635 | Name on file | Email address on file |
| 13879635 | Name on file | Email address on file |
| 14449503 | Name on file | Email address on file |
| 14964159 | Name on file | Email address on file |
| 15144840 | Name on file | Email address on file |
| 13988585 | Name on file | Email address on file |
| 14170157 | Name on file | Email address on file |
| 18269479 | Name on file | Email address on file |
| 13505787 | Name on file | Email address on file |
| 14333179 | Name on file | Email address on file |
| 18329350 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13323924 | Name on file | Email address on file |
| 13406473 | Name on file | Email address on file |
| 13353112 | Name on file | Email address on file |
| 14533695 | Name on file | Email address on file |
| 14550609 | Name on file | Email address on file |
| 14519182 | Name on file | Email address on file |
| 14519182 | Name on file | Email address on file |
| 15198881 | Name on file | Email address on file |
| 18964915 | Name on file | Email address on file |
| 13913252 | Name on file | Email address on file |
| 13453580 | Name on file | Email address on file |
| 13339202 | Name on file | Email address on file |
| 14287496 | Name on file | Email address on file |
| 14900658 | Name on file | Email address on file |
| 14900658 | Name on file | Email address on file |
| 18259712 | Name on file | Email address on file |
| 18953917 | Name on file | Email address on file |
| 18268039 | Name on file | Email address on file |
| 22145222 | Name on file | Email address on file |
| 18973531 | Name on file | Email address on file |
| 18284457 | Name on file | Email address on file |
| 18963456 | Name on file | Email address on file |
| 18288298 | Name on file | Email address on file |
| 18297050 | Name on file | Email address on file |
| 19006476 | Name on file | Email address on file |
| 18273864 | Name on file | Email address on file |
| 20802313 | Name on file | Email address on file |
| 18263236 | Name on file | Email address on file |
| 18238801 | Name on file | Email address on file |
| 18979390 | Name on file | Email address on file |
| 18999767 | Name on file | Email address on file |
| 19020342 | Name on file | Email address on file |
| 18287022 | Name on file | Email address on file |
| 18948135 | Name on file | Email address on file |
| 18284049 | Name on file | Email address on file |
| 18979220 | Name on file | Email address on file |
| 18949721 | Name on file | Email address on file |
| 18332419 | Name on file | Email address on file |
| 18992898 | Name on file | Email address on file |
| 18970085 | Name on file | Email address on file |
| 18253916 | Name on file | Email address on file |
| 18965341 | Name on file | Email address on file |
| 18249668 | Name on file | Email address on file |
| 19017892 | Name on file | Email address on file |
| 18985081 | Name on file | Email address on file |
| 18962705 | Name on file | Email address on file |
| 15005142 | Name on file | Email address on file |
| 13648771 | Name on file | Email address on file |
| 18249907 | Name on file | Email address on file |
| 18280699 | Name on file | Email address on file |
| 18246983 | Name on file | Email address on file |
| 13863598 | Name on file | Email address on file |
| 18321069 | Name on file | Email address on file |
| 18237626 | Name on file | Email address on file |
| 14959559 | Name on file | Email address on file |
| 13601105 | Name on file | Email address on file |
| 18317369 | Name on file | Email address on file |
| 19019462 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18242060 | Name on file | Email address on file |
| 18289122 | Name on file | Email address on file |
| 18285131 | Name on file | Email address on file |
| 18983431 | Name on file | Email address on file |
| 19003278 | Name on file | Email address on file |
| 19009716 | Name on file | Email address on file |
| 13338405 | Name on file | Email address on file |
| 18989364 | Name on file | Email address on file |
| 19007910 | Name on file | Email address on file |
| 19001742 | Name on file | Email address on file |
| 18306215 | Name on file | Email address on file |
| 13881794 | Name on file | Email address on file |
| 22418183 | Name on file | Email address on file |
| 13805626 | Name on file | Email address on file |
| 18943381 | Name on file | Email address on file |
| 18267595 | Name on file | Email address on file |
| 18998050 | Name on file | Email address on file |
| 19028721 | Name on file | Email address on file |
| 14605036 | Name on file | Email address on file |
| 13803539 | Name on file | Email address on file |
| 18327383 | Name on file | Email address on file |
| 18294279 | Name on file | Email address on file |
| 18969867 | Name on file | Email address on file |
| 19006397 | Name on file | Email address on file |
| 20800709 | Name on file | Email address on file |
| 18237871 | Name on file | Email address on file |
| 18964739 | Name on file | Email address on file |
| 22154354 | Name on file | Email address on file |
| 18321130 | Name on file | Email address on file |
| 18316876 | Name on file | Email address on file |
| 20823650 | Name on file | Email address on file |
| 18967367 | Name on file | Email address on file |
| 18253295 | Name on file | Email address on file |
| 19015411 | Name on file | Email address on file |
| 18270114 | Name on file | Email address on file |
| 18322228 | Name on file | Email address on file |
| 18960876 | Name on file | Email address on file |
| 18950631 | Name on file | Email address on file |
| 18303572 | Name on file | Email address on file |
| 18300808 | Name on file | Email address on file |
| 14052445 | Name on file | Email address on file |
| 18257744 | Name on file | Email address on file |
| 18259745 | Name on file | Email address on file |
| 14343427 | Name on file | Email address on file |
| 13299738 | Name on file | Email address on file |
| 18265386 | Name on file | Email address on file |
| 18243985 | Name on file | Email address on file |
| 18330553 | Name on file | Email address on file |
| 18291061 | Name on file | Email address on file |
| 18291061 | Name on file | Email address on file |
| 20805082 | Name on file | Email address on file |
| 19024301 | Name on file | Email address on file |
| 18265951 | Name on file | Email address on file |
| 18245627 | Name on file | Email address on file |
| 19029262 | Name on file | Email address on file |
| 18956057 | Name on file | Email address on file |
| 18267817 | Name on file | Email address on file |
| 18258885 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22145172 | Name on file | Email address on file |
| 18268329 | Name on file | Email address on file |
| 18313280 | Name on file | Email address on file |
| 18978569 | Name on file | Email address on file |
| 13269327 | Name on file | Email address on file |
| 18985250 | Name on file | Email address on file |
| 18333250 | Name on file | Email address on file |
| 18276308 | Name on file | Email address on file |
| 18325213 | Name on file | Email address on file |
| 19003013 | Name on file | Email address on file |
| 19003013 | Name on file | Email address on file |
| 18981896 | Name on file | Email address on file |
| 18981894 | Name on file | Email address on file |
| 13375119 | Name on file | Email address on file |
| 18963719 | Name on file | Email address on file |
| 18330579 | Name on file | Email address on file |
| 22142178 | Name on file | Email address on file |
| 18996663 | Name on file | Email address on file |
| 19028022 | Name on file | Email address on file |
| 18942258 | Name on file | Email address on file |
| 12969160 | Name on file | Email address on file |
| 19007680 | Name on file | Email address on file |
| 18976194 | Name on file | Email address on file |
| 18241707 | Name on file | Email address on file |
| 18962964 | Name on file | Email address on file |
| 18310013 | Name on file | Email address on file |
| 22152920 | Name on file | Email address on file |
| 18943214 | Name on file | Email address on file |
| 18247749 | Name on file | Email address on file |
| 19022017 | Name on file | Email address on file |
| 15408009 | Name on file | Email address on file |
| 13536623 | Name on file | Email address on file |
| 18248191 | Name on file | Email address on file |
| 18318445 | Name on file | Email address on file |
| 13809528 | Name on file | Email address on file |
| 18335618 | Name on file | Email address on file |
| 19019817 | Name on file | Email address on file |
| 18964325 | Name on file | Email address on file |
| 18977573 | Name on file | Email address on file |
| 19021186 | Name on file | Email address on file |
| 18302896 | Name on file | Email address on file |
| 18956098 | Name on file | Email address on file |
| 18970764 | Name on file | Email address on file |
| 18308086 | Name on file | Email address on file |
| 18991348 | Name on file | Email address on file |
| 19006630 | Name on file | Email address on file |
| 13981844 | Name on file | Email address on file |
| 18953260 | Name on file | Email address on file |
| 18995853 | Name on file | Email address on file |
| 22154799 | Name on file | Email address on file |
| 13557801 | Name on file | Email address on file |
| 14087151 | Name on file | Email address on file |
| 14087151 | Name on file | Email address on file |
| 13594708 | Name on file | Email address on file |
| 13149206 | Name on file | Email address on file |
| 13149206 | Name on file | Email address on file |
| 15395832 | Name on file | Email address on file |
| 18268678 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19028156 | Name on file | Email address on file |
| 14041298 | Name on file | Email address on file |
| 19018975 | Name on file | Email address on file |
| 14049434 | Name on file | Email address on file |
| 13618618 | Name on file | Email address on file |
| 13178438 | Name on file | Email address on file |
| 13192926 | Name on file | Email address on file |
| 15372147 | Name on file | Email address on file |
| 19025188 | Name on file | Email address on file |
| 19003432 | Name on file | Email address on file |
| 19027904 | Name on file | Email address on file |
| 19020916 | Name on file | Email address on file |
| 18985621 | Name on file | Email address on file |
| 18318512 | Name on file | Email address on file |
| 18337426 | Name on file | Email address on file |
| 14268116 | Name on file | Email address on file |
| 14021734 | Name on file | Email address on file |
| 14021734 | Name on file | Email address on file |
| 18952228 | Name on file | Email address on file |
| 18983095 | Name on file | Email address on file |
| 18308553 | Name on file | Email address on file |
| 18272344 | Name on file | Email address on file |
| 18942182 | Name on file | Email address on file |
| 18252065 | Name on file | Email address on file |
| 18324180 | Name on file | Email address on file |
| 22144959 | Name on file | Email address on file |
| 18270172 | Name on file | Email address on file |
| 18284582 | Name on file | Email address on file |
| 19015667 | Name on file | Email address on file |
| 18281797 | Name on file | Email address on file |
| 18334151 | Name on file | Email address on file |
| 14972501 | Name on file | Email address on file |
| 14972501 | Name on file | Email address on file |
| 18274538 | Name on file | Email address on file |
| 22412301 | Name on file | Email address on file |
| 14054991 | Name on file | Email address on file |
| 14555662 | Name on file | Email address on file |
| 18970569 | Name on file | Email address on file |
| 18970569 | Name on file | Email address on file |
| 18293056 | Name on file | Email address on file |
| 18313342 | Name on file | Email address on file |
| 20628306 | Name on file | Email address on file |
| 18986558 | Name on file | Email address on file |
| 14229344 | Name on file | Email address on file |
| 18335832 | Name on file | Email address on file |
| 18275654 | Name on file | Email address on file |
| 18953561 | Name on file | Email address on file |
| 19002442 | Name on file | Email address on file |
| 18991121 | Name on file | Email address on file |
| 19020874 | Name on file | Email address on file |
| 18252326 | Name on file | Email address on file |
| 13301510 | Name on file | Email address on file |
| 18277444 | Name on file | Email address on file |
| 18332055 | Name on file | Email address on file |
| 18949761 | Name on file | Email address on file |
| 19020376 | Name on file | Email address on file |
| 14446309 | Name on file | Email address on file |
| 13778128 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18260204 | Name on file | Email address on file |
| 14554082 | Name on file | Email address on file |
| 19005202 | Name on file | Email address on file |
| 18955873 | Name on file | Email address on file |
| 18947865 | Name on file | Email address on file |
| 14126196 | Name on file | Email address on file |
| 13487510 | Name on file | Email address on file |
| 14467498 | Name on file | Email address on file |
| 13491394 | Name on file | Email address on file |
| 19003380 | Name on file | Email address on file |
| 18251546 | Name on file | Email address on file |
| 22409470 | Name on file | Email address on file |
| 13840357 | Name on file | Email address on file |
| 18992178 | Name on file | Email address on file |
| 14549281 | Name on file | Email address on file |
| 13761765 | Name on file | Email address on file |
| 14196257 | Name on file | Email address on file |
| 18257091 | Name on file | Email address on file |
| 18967873 | Name on file | Email address on file |
| 13649241 | Name on file | Email address on file |
| 14997969 | Name on file | Email address on file |
| 13738340 | Name on file | Email address on file |
| 13594845 | Name on file | Email address on file |
| 14270897 | Name on file | Email address on file |
| 18317777 | Name on file | Email address on file |
| 19021759 | Name on file | Email address on file |
| 18307401 | Name on file | Email address on file |
| 18265975 | Name on file | Email address on file |
| 18303115 | Name on file | Email address on file |
| 18261756 | Name on file | Email address on file |
| 18996329 | Name on file | Email address on file |
| 19021114 | Name on file | Email address on file |
| 12656160 | Name on file | Email address on file |
| 19174486 | Name on file | Email address on file |
| 19011500 | Name on file | Email address on file |
| 14410976 | Name on file | Email address on file |
| 22163743 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206752 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22418868 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22421750 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211165 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211523 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22162970 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22182617 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212224 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212300 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22181409 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206437 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22207059 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161116 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206415 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283180 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22210315 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283059 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283465 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22417951 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22419529 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209305 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22417915 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283316 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163624 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22210266 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212163 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283051 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163762 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163832 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22191025 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212288 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22189080 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206117 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208107 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208560 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22421881 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22185378 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212685 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22417832 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22160997 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161091 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22282966 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22425360 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163677 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163843 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22158729 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22189095 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412818 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22162577 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163415 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22185797 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283461 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212286 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212293 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22282968 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283466 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211168 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22210298 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163533 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163704 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22185799 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206453 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206508 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208556 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212282 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412557 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412695 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22417891 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283463 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22184935 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208461 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161110 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22182089 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209458 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22210961 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212257 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212721 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212734 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22427333 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22163756 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22207635 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208517 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283011 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412829 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412696 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161199 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163345 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163543 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212278 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212735 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22410819 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22157844 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208419 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22410825 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22417818 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22426084 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22184939 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206059 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412582 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22158719 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22189110 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206512 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212232 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22205398 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206502 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22207484 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209845 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22210960 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212239 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212698 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22417834 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22418940 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163483 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22184937 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22185805 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206249 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206677 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211749 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212125 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283462 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22160996 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163445 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206377 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211260 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22421878 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209322 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22158619 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163348 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206767 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211691 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22156865 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212736 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22419207 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22158620 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22158712 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163812 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22210932 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22212674 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22418139 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412691 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22415318 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22417886 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22421817 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283167 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209334 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22423494 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22210272 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206144 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22180826 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22419447 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212488 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211063 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22181960 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22419465 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283331 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22416104 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22210270 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212429 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283452 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22419209 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211142 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209340 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209062 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22419474 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212518 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161311 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22207658 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206605 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22409437 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22210922 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208791 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22283329 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22419427 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22208418 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22197043 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206620 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211196 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22425634 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22212252 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22419005 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22189056 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22191057 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22210268 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412660 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412924 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22209290 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22206621 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 14551878 | Name on file | Email address on file |
| 14552541 | Name on file | Email address on file |
| 14552949 | Name on file | Email address on file |
| 13852192 | Name on file | Email address on file |
| 22432112 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22432120 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 14597639 | Name on file | Email address on file |
| 13964536 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13968986 | Name on file | Email address on file |
| 14311406 | Name on file | Email address on file |
| 14311406 | Name on file | Email address on file |
| 14311705 | Name on file | Email address on file |
| 14313580 | Name on file | Email address on file |
| 14973416 | Name on file | Email address on file |
| 13783057 | Name on file | Email address on file |
| 13786025 | Name on file | Email address on file |
| 14457443 | Name on file | Email address on file |
| 14462737 | Name on file | Email address on file |
| 15256308 | Name on file | Email address on file |
| 13963739 | Name on file | Email address on file |
| 13891912 | Name on file | Email address on file |
| 13895055 | Name on file | Email address on file |
| 13895127 | Name on file | Email address on file |
| 14505083 | Name on file | Email address on file |
| 15194474 | Name on file | Email address on file |
| 14252224 | Name on file | Email address on file |
| 14384012 | Name on file | Email address on file |
| 15016467 | Name on file | Email address on file |
| 15022417 | Name on file | Email address on file |
| 14252430 | Name on file | Email address on file |
| 15225698 | Name on file | Email address on file |
| 15152559 | Name on file | Email address on file |
| 15041219 | Name on file | Email address on file |
| 14540180 | Name on file | Email address on file |
| 14121028 | Name on file | Email address on file |
| 14126161 | Name on file | Email address on file |
| 15270574 | Name on file | Email address on file |
| 15408530 | Name on file | Email address on file |
| 15408584 | Name on file | Email address on file |
| 15080827 | Name on file | Email address on file |
| 14427183 | Name on file | Email address on file |
| 14552796 | Name on file | Email address on file |
| 14553011 | Name on file | Email address on file |
| 22421975 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423572 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426141 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426138 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22421653 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424759 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425997 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431344 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426389 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425556 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431199 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423546 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423590 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427351 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423555 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423571 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425002 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426529 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22421634 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426532 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22421787 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423547 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22421865 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22427438 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426796 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425377 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426384 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426492 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424956 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22421766 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22422629 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424677 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431197 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22421860 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424763 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423450 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425514 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22421779 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423585 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423586 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427036 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424945 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427453 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424977 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427352 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427357 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426510 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424723 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425523 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426065 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22421659 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423470 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22421793 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424726 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427254 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423481 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427482 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425734 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22422726 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426541 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425068 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426650 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424735 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424766 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424253 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431171 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426139 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427286 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22422404 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22422410 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425005 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425837 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424737 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425062 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423320 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22422418 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22422659 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426176 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425055 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22423533 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427283 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22423332 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426890 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425604 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 14553177 | Name on file | Email address on file |
| 14554034 | Name on file | Email address on file |
| 14554034 | Name on file | Email address on file |
| 13852943 | Name on file | Email address on file |
| 13852958 | Name on file | Email address on file |
| 13856648 | Name on file | Email address on file |
| 14602635 | Name on file | Email address on file |
| 14607474 | Name on file | Email address on file |
| 14624258 | Name on file | Email address on file |
| 13969408 | Name on file | Email address on file |
| 14984887 | Name on file | Email address on file |
| 14292843 | Name on file | Email address on file |
| 14300026 | Name on file | Email address on file |
| 14461507 | Name on file | Email address on file |
| 15212403 | Name on file | Email address on file |
| 15224424 | Name on file | Email address on file |
| 15273336 | Name on file | Email address on file |
| 15274248 | Name on file | Email address on file |
| 13895248 | Name on file | Email address on file |
| 13899892 | Name on file | Email address on file |
| 14509815 | Name on file | Email address on file |
| 14511909 | Name on file | Email address on file |
| 15199470 | Name on file | Email address on file |
| 15204439 | Name on file | Email address on file |
| 15205681 | Name on file | Email address on file |
| 14363808 | Name on file | Email address on file |
| 14545443 | Name on file | Email address on file |
| 14384420 | Name on file | Email address on file |
| 14588692 | Name on file | Email address on file |
| 14589527 | Name on file | Email address on file |
| 14131058 | Name on file | Email address on file |
| 14134089 | Name on file | Email address on file |
| 15270714 | Name on file | Email address on file |
| 15088447 | Name on file | Email address on file |
| 14438056 | Name on file | Email address on file |
| 14553016 | Name on file | Email address on file |
| 14553139 | Name on file | Email address on file |
| 18253538 | Name on file | Email address on file |
| 19029170 | Name on file | Email address on file |
| 19028435 | Name on file | Email address on file |
| 18331326 | Name on file | Email address on file |
| 14171000 | Name on file | Email address on file |
| 18998492 | Name on file | Email address on file |
| 18979476 | Name on file | Email address on file |
| 18252061 | Name on file | Email address on file |
| 14145396 | Name on file | Email address on file |
| 13498557 | Name on file | Email address on file |
| 18320101 | Name on file | Email address on file |
| 19009385 | Name on file | Email address on file |
| 18984498 | Name on file | Email address on file |
| 13408095 | Name on file | Email address on file |
| 13408095 | Name on file | Email address on file |
| 15110918 | Name on file | Email address on file |
| 18951339 | Name on file | Email address on file |
| 18274675 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20814551 | Name on file | Email address on file |
| 18946757 | Name on file | Email address on file |
| 14025049 | Name on file | Email address on file |
| 14025049 | Name on file | Email address on file |
| 18333718 | Name on file | Email address on file |
| 18273773 | Name on file | Email address on file |
| 18320735 | Name on file | Email address on file |
| 22103211 | Name on file | Email address on file |
| 14555519 | Name on file | Email address on file |
| 18938741 | Name on file | Email address on file |
| 18956004 | Name on file | Email address on file |
| 19001748 | Name on file | Email address on file |
| 13147579 | Name on file | Email address on file |
| 18977309 | Name on file | Email address on file |
| 18282995 | Name on file | Email address on file |
| 18254074 | Name on file | Email address on file |
| 18280284 | Name on file | Email address on file |
| 18325664 | Name on file | Email address on file |
| 14406684 | Name on file | Email address on file |
| 15153165 | Name on file | Email address on file |
| 18999610 | Name on file | Email address on file |
| 19028184 | Name on file | Email address on file |
| 18998908 | Name on file | Email address on file |
| 14158627 | Name on file | Email address on file |
| 14158627 | Name on file | Email address on file |
| 20640143 | Name on file | Email address on file |
| 14678184 | Name on file | Email address on file |
| 13438231 | Name on file | Email address on file |
| 13883760 | Name on file | Email address on file |
| 14263803 | Name on file | Email address on file |
| 14263803 | Name on file | Email address on file |
| 14554534 | Name on file | Email address on file |
| 13746707 | Name on file | Email address on file |
| 14311886 | Name on file | Email address on file |
| 13626675 | Name on file | Email address on file |
| 13154463 | Name on file | Email address on file |
| 13762892 | Name on file | Email address on file |
| 14107434 | Name on file | Email address on file |
| 18279240 | Name on file | Email address on file |
| 13432145 | Name on file | Email address on file |
| 14487613 | Name on file | Email address on file |
| 13427498 | Name on file | Email address on file |
| 13738637 | Name on file | Email address on file |
| 14656502 | Name on file | Email address on file |
| 14551600 | Name on file | Email address on file |
| 14100656 | Name on file | Email address on file |
| 14621263 | Name on file | Email address on file |
| 13581812 | Name on file | Email address on file |
| 13480281 | Name on file | Email address on file |
| 15223021 | Name on file | Email address on file |
| 14185561 | Name on file | Email address on file |
| 13975417 | Name on file | Email address on file |
| 13975417 | Name on file | Email address on file |
| 13994107 | Name on file | Email address on file |
| 13271685 | Name on file | Email address on file |
| 14425051 | Name on file | Email address on file |
| 14378808 | Name on file | Email address on file |
| 13708334 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13708334 | Name on file | Email address on file |
| 18276588 | Name on file | Email address on file |
| 13998324 | Name on file | Email address on file |
| 18301491 | Name on file | Email address on file |
| 14181361 | Name on file | Email address on file |
| 18286356 | Name on file | Email address on file |
| 18978440 | Name on file | Email address on file |
| 18293058 | Name on file | Email address on file |
| 14027777 | Name on file | Email address on file |
| 18969697 | Name on file | Email address on file |
| 19019698 | Name on file | Email address on file |
| 14174339 | Name on file | Email address on file |
| 18246090 | Name on file | Email address on file |
| 19007582 | Name on file | Email address on file |
| 18264445 | Name on file | Email address on file |
| 18317024 | Name on file | Email address on file |
| 13675060 | Name on file | Email address on file |
| 18961639 | Name on file | Email address on file |
| 18270026 | Name on file | Email address on file |
| 18265984 | Name on file | Email address on file |
| 18967259 | Name on file | Email address on file |
| 19021346 | Name on file | Email address on file |
| 22145383 | Name on file | Email address on file |
| 18261594 | Name on file | Email address on file |
| 18302520 | Name on file | Email address on file |
| 18241241 | Name on file | Email address on file |
| 13464319 | Name on file | Email address on file |
| 13912611 | Name on file | Email address on file |
| 18337839 | Name on file | Email address on file |
| 18961735 | Name on file | Email address on file |
| 18257331 | Name on file | Email address on file |
| 18261089 | Name on file | Email address on file |
| 18279942 | Name on file | Email address on file |
| 19006119 | Name on file | Email address on file |
| 18243452 | Name on file | Email address on file |
| 20642868 | Name on file | Email address on file |
| 18281304 | Name on file | Email address on file |
| 18330674 | Name on file | Email address on file |
| 18978750 | Name on file | Email address on file |
| 18945956 | Name on file | Email address on file |
| 19004706 | Name on file | Email address on file |
| 18968526 | Name on file | Email address on file |
| 18266462 | Name on file | Email address on file |
| 14479279 | Name on file | Email address on file |
| 12649911 | Name on file | Email address on file |
| 13498134 | Name on file | Email address on file |
| 14183058 | Name on file | Email address on file |
| 18253267 | Name on file | Email address on file |
| 20807952 | Name on file | Email address on file |
| 18289858 | Name on file | Email address on file |
| 19024569 | Name on file | Email address on file |
| 18976275 | Name on file | Email address on file |
| 18254412 | Name on file | Email address on file |
| 18969695 | Name on file | Email address on file |
| 18268375 | Name on file | Email address on file |
| 18971294 | Name on file | Email address on file |
| 18312133 | Name on file | Email address on file |
| 18959134 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18265510 | Name on file | Email address on file |
| 18254048 | Name on file | Email address on file |
| 18991058 | Name on file | Email address on file |
| 13573989 | Name on file | Email address on file |
| 22145766 | Name on file | Email address on file |
| 18983229 | Name on file | Email address on file |
| 18265169 | Name on file | Email address on file |
| 13193186 | Name on file | Email address on file |
| 18991823 | Name on file | Email address on file |
| 10546360 | Name on file | Email address on file |
| 13020370 | Name on file | Email address on file |
| 20697462 | Name on file | Email address on file |
| 18312381 | Name on file | Email address on file |
| 18298392 | Name on file | Email address on file |
| 19028390 | Name on file | Email address on file |
| 19020785 | Name on file | Email address on file |
| 18959147 | Name on file | Email address on file |
| 18963067 | Name on file | Email address on file |
| 19003412 | Name on file | Email address on file |
| 18252840 | Name on file | Email address on file |
| 18238759 | Name on file | Email address on file |
| 18944199 | Name on file | Email address on file |
| 18270918 | Name on file | Email address on file |
| 18941169 | Name on file | Email address on file |
| 20643111 | Name on file | Email address on file |
| 15358636 | Name on file | Email address on file |
| 18296254 | Name on file | Email address on file |
| 18259857 | Name on file | Email address on file |
| 14197683 | Name on file | Email address on file |
| 13832263 | Name on file | Email address on file |
| 13395349 | Name on file | Email address on file |
| 14433139 | Name on file | Email address on file |
| 13376329 | Name on file | Email address on file |
| 13615977 | Name on file | Email address on file |
| 14114535 | Name on file | Email address on file |
| 14439448 | Name on file | Email address on file |
| 15018683 | Name on file | Email address on file |
| 18251845 | Name on file | Email address on file |
| 19027202 | Name on file | Email address on file |
| 18299371 | Name on file | Email address on file |
| 13590835 | Name on file | Email address on file |
| 14551147 | Name on file | Email address on file |
| 16863557 | Name on file | Email address on file |
| 13318141 | Name on file | Email address on file |
| 20803063 | Name on file | Email address on file |
| 18949236 | Name on file | Email address on file |
| 18951018 | Name on file | Email address on file |
| 18950992 | Name on file | Email address on file |
| 18312707 | Name on file | Email address on file |
| 18297092 | Name on file | Email address on file |
| 18284828 | Name on file | Email address on file |
| 15023444 | Name on file | Email address on file |
| 18938888 | Name on file | Email address on file |
| 18961864 | Name on file | Email address on file |
| 13722337 | Name on file | Email address on file |
| 22191565 | Name on file | Email address on file |
| 14241889 | Name on file | Email address on file |
| 18260921 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18992336 | Name on file | Email address on file |
| 19014823 | Name on file | Email address on file |
| 18335475 | Name on file | Email address on file |
| 18278643 | Name on file | Email address on file |
| 18253205 | Name on file | Email address on file |
| 19015272 | Name on file | Email address on file |
| 13773161 | Name on file | Email address on file |
| 13584437 | Name on file | Email address on file |
| 18958930 | Name on file | Email address on file |
| 14443706 | Name on file | Email address on file |
| 13700341 | Name on file | Email address on file |
| 18253591 | Name on file | Email address on file |
| 18295046 | Name on file | Email address on file |
| 13021852 | Name on file | Email address on file |
| 18298310 | Name on file | Email address on file |
| 19020943 | Name on file | Email address on file |
| 19022152 | Name on file | Email address on file |
| 13572088 | Name on file | Email address on file |
| 13155327 | Name on file | Email address on file |
| 19019516 | Name on file | Email address on file |
| 18336094 | Name on file | Email address on file |
| 18255283 | Name on file | Email address on file |
| 18958771 | Name on file | Email address on file |
| 14257863 | Name on file | Email address on file |
| 14442483 | Name on file | Email address on file |
| 13593610 | Name on file | Email address on file |
| 13402829 | Name on file | Email address on file |
| 18302158 | Name on file | Email address on file |
| 19001957 | Name on file | Email address on file |
| 18997055 | Name on file | Email address on file |
| 18967501 | Name on file | Email address on file |
| 18262729 | Name on file | Email address on file |
| 18997470 | Name on file | Email address on file |
| 18998680 | Name on file | Email address on file |
| 18242796 | Name on file | Email address on file |
| 18984791 | Name on file | Email address on file |
| 18322612 | Name on file | Email address on file |
| 18245836 | Name on file | Email address on file |
| 18941076 | Name on file | Email address on file |
| 18296532 | Name on file | Email address on file |
| 18272643 | Name on file | Email address on file |
| 19013450 | Name on file | Email address on file |
| 13154364 | Name on file | Email address on file |
| 12964068 | Name on file | Email address on file |
| 18979950 | Name on file | Email address on file |
| 18980312 | Name on file | Email address on file |
| 18961046 | Name on file | Email address on file |
| 18963224 | Name on file | Email address on file |
| 18322218 | Name on file | Email address on file |
| 18303819 | Name on file | Email address on file |
| 19005001 | Name on file | Email address on file |
| 18333180 | Name on file | Email address on file |
| 18945858 | Name on file | Email address on file |
| 18291242 | Name on file | Email address on file |
| 18257520 | Name on file | Email address on file |
| 20643315 | Name on file | Email address on file |
| 12050274 | Name on file | Email address on file |
| 14156870 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18981663 | Name on file | Email address on file |
| 14548367 | Name on file | Email address on file |
| 13295629 | Name on file | Email address on file |
| 14410161 | Name on file | Email address on file |
| 13724440 | Name on file | Email address on file |
| 13918569 | Name on file | Email address on file |
| 14554701 | Name on file | Email address on file |
| 18955652 | Name on file | Email address on file |
| 18956281 | Name on file | Email address on file |
| 18259859 | Name on file | Email address on file |
| 14550326 | Name on file | Email address on file |
| 18293914 | Name on file | Email address on file |
| 18328646 | Name on file | Email address on file |
| 18298858 | Name on file | Email address on file |
| 18273248 | Name on file | Email address on file |
| 14276070 | Name on file | Email address on file |
| 13786357 | Name on file | Email address on file |
| 13829272 | Name on file | Email address on file |
| 14177261 | Name on file | Email address on file |
| 13460824 | Name on file | Email address on file |
| 15215254 | Name on file | Email address on file |
| 14072156 | Name on file | Email address on file |
| 13964524 | Name on file | Email address on file |
| 13918706 | Name on file | Email address on file |
| 15083096 | Name on file | Email address on file |
| 15083096 | Name on file | Email address on file |
| 14924551 | Name on file | Email address on file |
| 13611472 | Name on file | Email address on file |
| 14030266 | Name on file | Email address on file |
| 15037585 | Name on file | Email address on file |
| 13482316 | Name on file | Email address on file |
| 13529119 | Name on file | Email address on file |
| 14548835 | Name on file | Email address on file |
| 13933155 | Name on file | Email address on file |
| 13710280 | Name on file | Email address on file |
| 13710280 | Name on file | Email address on file |
| 15278091 | Name on file | Email address on file |
| 14230987 | Name on file | Email address on file |
| 18967029 | Name on file | Email address on file |
| 13729554 | Name on file | Email address on file |
| 18953228 | Name on file | Email address on file |
| 14530286 | Name on file | Email address on file |
| 14256047 | Name on file | Email address on file |
| 14607102 | Name on file | Email address on file |
| 13680618 | Name on file | Email address on file |
| 14555947 | Name on file | Email address on file |
| 13450989 | Name on file | Email address on file |
| 13316570 | Name on file | Email address on file |
| 14505256 | Name on file | Email address on file |
| 13787703 | Name on file | Email address on file |
| 13787703 | Name on file | Email address on file |
| 14101990 | Name on file | Email address on file |
| 13601902 | Name on file | Email address on file |
| 13603262 | Name on file | Email address on file |
| 13335515 | Name on file | Email address on file |
| 13395288 | Name on file | Email address on file |
| 14514370 | Name on file | Email address on file |
| 14064183 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13251749 | Name on file | Email address on file |
| 13192063 | Name on file | Email address on file |
| 13607509 | Name on file | Email address on file |
| 14531843 | Name on file | Email address on file |
| 14654739 | Name on file | Email address on file |
| 14065700 | Name on file | Email address on file |
| 13022884 | Name on file | Email address on file |
| 13680973 | Name on file | Email address on file |
| 13983935 | Name on file | Email address on file |
| 19016464 | Name on file | Email address on file |
| 19019285 | Name on file | Email address on file |
| 13877439 | Name on file | Email address on file |
| 13877439 | Name on file | Email address on file |
| 14490264 | Name on file | Email address on file |
| 13735580 | Name on file | Email address on file |
| 13807837 | Name on file | Email address on file |
| 20643107 | Name on file | Email address on file |
| 18301387 | Name on file | Email address on file |
| 13677226 | Name on file | Email address on file |
| 18985047 | Name on file | Email address on file |
| 18305099 | Name on file | Email address on file |
| 12243640 | Name on file | Email address on file |
| 13648035 | Name on file | Email address on file |
| 18254977 | Name on file | Email address on file |
| 18942639 | Name on file | Email address on file |
| 14938964 | Name on file | Email address on file |
| 15156665 | Name on file | Email address on file |
| 18990537 | Name on file | Email address on file |
| 18300116 | Name on file | Email address on file |
| 18950066 | Name on file | Email address on file |
| 13019500 | Name on file | Email address on file |
| 18270145 | Name on file | Email address on file |
| 19027962 | Name on file | Email address on file |
| 13051336 | Name on file | Email address on file |
| 18255452 | Name on file | Email address on file |
| 18255261 | Name on file | Email address on file |
| 13359958 | Name on file | Email address on file |
| 18324021 | Name on file | Email address on file |
| 18284391 | Name on file | Email address on file |
| 13970279 | Name on file | Email address on file |
| 18967905 | Name on file | Email address on file |
| 18292710 | Name on file | Email address on file |
| 18959165 | Name on file | Email address on file |
| 14258348 | Name on file | Email address on file |
| 13404877 | Name on file | Email address on file |
| 13362986 | Name on file | Email address on file |
| 18997580 | Name on file | Email address on file |
| 18990340 | Name on file | Email address on file |
| 19019036 | Name on file | Email address on file |
| 18243577 | Name on file | Email address on file |
| 18326146 | Name on file | Email address on file |
| 18252198 | Name on file | Email address on file |
| 18326772 | Name on file | Email address on file |
| 18982547 | Name on file | Email address on file |
| 18270227 | Name on file | Email address on file |
| 18950155 | Name on file | Email address on file |
| 18248130 | Name on file | Email address on file |
| 18239009 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 18997483 | Name on file | Email address on file |
| 18238156 | Name on file | Email address on file |
| 13355840 | Name on file | Email address on file |
| 18318080 | Name on file | Email address on file |
| 18320672 | Name on file | Email address on file |
| 18293771 | Name on file | Email address on file |
| 22157979 | Name on file | Email address on file |
| 18997611 | Name on file | Email address on file |
| 18971558 | Name on file | Email address on file |
| 19020840 | Name on file | Email address on file |
| 13593251 | Name on file | Email address on file |
| 18297915 | Name on file | Email address on file |
| 18997446 | Name on file | Email address on file |
| 18289083 | Name on file | Email address on file |
| 18296036 | Name on file | Email address on file |
| 20649335 | Name on file | Email address on file |
| 13319102 | Name on file | Email address on file |
| 18243135 | Name on file | Email address on file |
| 13396923 | Name on file | Email address on file |
| 18996740 | Name on file | Email address on file |
| 13610453 | Name on file | Email address on file |
| 13178252 | Name on file | Email address on file |
| 20623048 | Name on file | Email address on file |
| 13711290 | Name on file | Email address on file |
| 18317241 | Name on file | Email address on file |
| 14508007 | Name on file | Email address on file |
| 14240131 | Name on file | Email address on file |
| 18278276 | Name on file | Email address on file |
| 18948495 | Name on file | Email address on file |
| 19016865 | Name on file | Email address on file |
| 22144926 | Name on file | Email address on file |
| 13405713 | Name on file | Email address on file |
| 14680719 | Name on file | Email address on file |
| 13330770 | Name on file | Email address on file |
| 14385598 | Name on file | Email address on file |
| 14216350 | Name on file | Email address on file |
| 14431961 | Name on file | Email address on file |
| 14449720 | Name on file | Email address on file |
| 18969679 | Name on file | Email address on file |
| 18238271 | Name on file | Email address on file |
| 22144673 | Name on file | Email address on file |
| 18271211 | Name on file | Email address on file |
| 18237771 | Name on file | Email address on file |
| 18945733 | Name on file | Email address on file |
| 18331037 | Name on file | Email address on file |
| 18336491 | Name on file | Email address on file |
| 19015304 | Name on file | Email address on file |
| 19015304 | Name on file | Email address on file |
| 18274884 | Name on file | Email address on file |
| 18965775 | Name on file | Email address on file |
| 18937470 | Name on file | Email address on file |
| 18967959 | Name on file | Email address on file |
| 18259255 | Name on file | Email address on file |
| 18268470 | Name on file | Email address on file |
| 18255253 | Name on file | Email address on file |
| 18284210 | Name on file | Email address on file |
| 18304293 | Name on file | Email address on file |
| 18953866 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18311772 | Name on file | Email address on file |
| 18983127 | Name on file | Email address on file |
| 18992824 | Name on file | Email address on file |
| 13830195 | Name on file | Email address on file |
| 18948589 | Name on file | Email address on file |
| 18966264 | Name on file | Email address on file |
| 18980320 | Name on file | Email address on file |
| 19022426 | Name on file | Email address on file |
| 19021782 | Name on file | Email address on file |
| 18297143 | Name on file | Email address on file |
| 18960800 | Name on file | Email address on file |
| 19002836 | Name on file | Email address on file |
| 18967530 | Name on file | Email address on file |
| 18997493 | Name on file | Email address on file |
| 18991695 | Name on file | Email address on file |
| 18306972 | Name on file | Email address on file |
| 18982666 | Name on file | Email address on file |
| 18970422 | Name on file | Email address on file |
| 18284568 | Name on file | Email address on file |
| 18310152 | Name on file | Email address on file |
| 18950968 | Name on file | Email address on file |
| 20649445 | Name on file | Email address on file |
| 19024453 | Name on file | Email address on file |
| 18317706 | Name on file | Email address on file |
| 14323147 | Name on file | Email address on file |
| 18303587 | Name on file | Email address on file |
| 13410886 | Name on file | Email address on file |
| 18270541 | Name on file | Email address on file |
| 18260716 | Name on file | Email address on file |
| 13565445 | Name on file | Email address on file |
| 18270456 | Name on file | Email address on file |
| 18301945 | Name on file | Email address on file |
| 18282576 | Name on file | Email address on file |
| 18502437 | Name on file | Email address on file |
| 18309710 | Name on file | Email address on file |
| 18295129 | Name on file | Email address on file |
| 14404642 | Name on file | Email address on file |
| 15025680 | Name on file | Email address on file |
| 15025680 | Name on file | Email address on file |
| 13264123 | Name on file | Email address on file |
| 18270628 | Name on file | Email address on file |
| 18265391 | Name on file | Email address on file |
| 15061205 | Name on file | Email address on file |
| 15061205 | Name on file | Email address on file |
| 14530256 | Name on file | Email address on file |
| 18328759 | Name on file | Email address on file |
| 13263589 | Name on file | Email address on file |
| 18937206 | Name on file | Email address on file |
| 19021819 | Name on file | Email address on file |
| 18276159 | Name on file | Email address on file |
| 19022233 | Name on file | Email address on file |
| 18293270 | Name on file | Email address on file |
| 13907915 | Name on file | Email address on file |
| 18252227 | Name on file | Email address on file |
| 18260607 | Name on file | Email address on file |
| 18277679 | Name on file | Email address on file |
| 14010371 | Name on file | Email address on file |
| 18328457 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18318459 | Name on file | Email address on file |
| 15193166 | Name on file | Email address on file |
| 13857531 | Name on file | Email address on file |
| 13629597 | Name on file | Email address on file |
| 14438003 | Name on file | Email address on file |
| 13677995 | Name on file | Email address on file |
| 13612186 | Name on file | Email address on file |
| 14204687 | Name on file | Email address on file |
| 13497407 | Name on file | Email address on file |
| 13722817 | Name on file | Email address on file |
| 14367852 | Name on file | Email address on file |
| 13497814 | Name on file | Email address on file |
| 13514401 | Name on file | Email address on file |
| 13489167 | Name on file | Email address on file |
| 13419905 | Name on file | Email address on file |
| 14221819 | Name on file | Email address on file |
| 14685478 | Name on file | Email address on file |
| 13389980 | Name on file | Email address on file |
| 13831230 | Name on file | Email address on file |
| 14073777 | Name on file | Email address on file |
| 13728286 | Name on file | Email address on file |
| 14186240 | Name on file | Email address on file |
| 13577209 | Name on file | Email address on file |
| 15242688 | Name on file | Email address on file |
| 15242688 | Name on file | Email address on file |
| 14522327 | Name on file | Email address on file |
| 14303943 | Name on file | Email address on file |
| 14093308 | Name on file | Email address on file |
| 14192922 | Name on file | Email address on file |
| 15064451 | Name on file | Email address on file |
| 14068472 | Name on file | Email address on file |
| 13684242 | Name on file | Email address on file |
| 14906551 | Name on file | Email address on file |
| 18256573 | Name on file | Email address on file |
| 18941260 | Name on file | Email address on file |
| 18939075 | Name on file | Email address on file |
| 18273866 | Name on file | Email address on file |
| 18937518 | Name on file | Email address on file |
| 18961065 | Name on file | Email address on file |
| 18986458 | Name on file | Email address on file |
| 18293119 | Name on file | Email address on file |
| 18257236 | Name on file | Email address on file |
| 18335120 | Name on file | Email address on file |
| 18332092 | Name on file | Email address on file |
| 14504013 | Name on file | Email address on file |
| 13835116 | Name on file | Email address on file |
| 13787617 | Name on file | Email address on file |
| 14445323 | Name on file | Email address on file |
| 13413805 | Name on file | Email address on file |
| 14258579 | Name on file | Email address on file |
| 18308701 | Name on file | Email address on file |
| 19015002 | Name on file | Email address on file |
| 18246181 | Name on file | Email address on file |
| 14505981 | Name on file | Email address on file |
| 13537783 | Name on file | Email address on file |
| 18984903 | Name on file | Email address on file |
| 18287643 | Name on file | Email address on file |
| 18967827 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18291517 | Name on file | Email address on file |
| 18976171 | Name on file | Email address on file |
| 18283662 | Name on file | Email address on file |
| 18292175 | Name on file | Email address on file |
| 18282196 | Name on file | Email address on file |
| 13618717 | Name on file | Email address on file |
| 18502705 | Name on file | Email address on file |
| 18976321 | Name on file | Email address on file |
| 14260155 | Name on file | Email address on file |
| 14260155 | Name on file | Email address on file |
| 14250505 | Name on file | Email address on file |
| 14122160 | Name on file | Email address on file |
| 18312058 | Name on file | Email address on file |
| 18324304 | Name on file | Email address on file |
| 14544296 | Name on file | Email address on file |
| 22152780 | Name on file | Email address on file |
| 18294374 | Name on file | Email address on file |
| 14268243 | Name on file | Email address on file |
| 18965545 | Name on file | Email address on file |
| 19017141 | Name on file | Email address on file |
| 18318807 | Name on file | Email address on file |
| 18970113 | Name on file | Email address on file |
| 18250235 | Name on file | Email address on file |
| 14380574 | Name on file | Email address on file |
| 22410086 | Name on file | Email address on file |
| 18260666 | Name on file | Email address on file |
| 18948347 | Name on file | Email address on file |
| 18334361 | Name on file | Email address on file |
| 18321083 | Name on file | Email address on file |
| 18970732 | Name on file | Email address on file |
| 13885877 | Name on file | Email address on file |
| 13202043 | Name on file | Email address on file |
| 18946326 | Name on file | Email address on file |
| 18951211 | Name on file | Email address on file |
| 18282882 | Name on file | Email address on file |
| 18305723 | Name on file | Email address on file |
| 18260543 | Name on file | Email address on file |
| 20646209 | Name on file | Email address on file |
| 18262885 | Name on file | Email address on file |
| 18964292 | Name on file | Email address on file |
| 20798378 | Name on file | Email address on file |
| 13452328 | Name on file | Email address on file |
| 14461712 | Name on file | Email address on file |
| 14548815 | Name on file | Email address on file |
| 14528691 | Name on file | Email address on file |
| 14025534 | Name on file | Email address on file |
| 14025534 | Name on file | Email address on file |
| 14340882 | Name on file | Email address on file |
| 15005097 | Name on file | Email address on file |
| 13333201 | Name on file | Email address on file |
| 13167031 | Name on file | Email address on file |
| 13627762 | Name on file | Email address on file |
| 14244891 | Name on file | Email address on file |
| 14244891 | Name on file | Email address on file |
| 13678653 | Name on file | Email address on file |
| 14145527 | Name on file | Email address on file |
| 13798842 | Name on file | Email address on file |
| 13664609 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15194950 | Name on file | Email address on file |
| 18269423 | Name on file | Email address on file |
| 18984335 | Name on file | Email address on file |
| 18286685 | Name on file | Email address on file |
| 18238827 | Name on file | Email address on file |
| 18284517 | Name on file | Email address on file |
| 18259763 | Name on file | Email address on file |
| 14144399 | Name on file | Email address on file |
| 13797311 | Name on file | Email address on file |
| 18306281 | Name on file | Email address on file |
| 18322142 | Name on file | Email address on file |
| 18279207 | Name on file | Email address on file |
| 18291412 | Name on file | Email address on file |
| 14550795 | Name on file | Email address on file |
| 18250080 | Name on file | Email address on file |
| 18979080 | Name on file | Email address on file |
| 18323929 | Name on file | Email address on file |
| 13707990 | Name on file | Email address on file |
| 19023243 | Name on file | Email address on file |
| 22163469 | Name on file | Email address on file |
| 19025410 | Name on file | Email address on file |
| 18993047 | Name on file | Email address on file |
| 18971659 | Name on file | Email address on file |
| 18991835 | Name on file | Email address on file |
| 19002500 | Name on file | Email address on file |
| 18329306 | Name on file | Email address on file |
| 11842039 | Name on file | Email address on file |
| 18945839 | Name on file | Email address on file |
| 18971777 | Name on file | Email address on file |
| 18971777 | Name on file | Email address on file |
| 13535806 | Name on file | Email address on file |
| 22152825 | Name on file | Email address on file |
| 14652891 | Name on file | Email address on file |
| 18978732 | Name on file | Email address on file |
| 13256116 | Name on file | Email address on file |
| 14667469 | Name on file | Email address on file |
| 18991241 | Name on file | Email address on file |
| 13569085 | Name on file | Email address on file |
| 14678293 | Name on file | Email address on file |
| 13740860 | Name on file | Email address on file |
| 20804901 | Name on file | Email address on file |
| 13784902 | Name on file | Email address on file |
| 19004076 | Name on file | Email address on file |
| 10585505 | Name on file | Email address on file |
| 18986321 | Name on file | Email address on file |
| 19020444 | Name on file | Email address on file |
| 18279294 | Name on file | Email address on file |
| 18275692 | Name on file | Email address on file |
| 13671162 | Name on file | Email address on file |
| 14896673 | Name on file | Email address on file |
| 14654140 | Name on file | Email address on file |
| 14654140 | Name on file | Email address on file |
| 14126488 | Name on file | Email address on file |
| 13772460 | Name on file | Email address on file |
| 14487556 | Name on file | Email address on file |
| 18981808 | Name on file | Email address on file |
| 18336642 | Name on file | Email address on file |
| 19006886 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18274117 | Name on file | Email address on file |
| 18951189 | Name on file | Email address on file |
| 18952729 | Name on file | Email address on file |
| 18311215 | Name on file | Email address on file |
| 18258687 | Name on file | Email address on file |
| 18977592 | Name on file | Email address on file |
| 18995713 | Name on file | Email address on file |
| 19016821 | Name on file | Email address on file |
| 18332254 | Name on file | Email address on file |
| 18321716 | Name on file | Email address on file |
| 13048238 | Name on file | Email address on file |
| 18324706 | Name on file | Email address on file |
| 20798411 | Name on file | Email address on file |
| 14550839 | Name on file | Email address on file |
| 13347825 | Name on file | Email address on file |
| 18251983 | Name on file | Email address on file |
| 18286875 | Name on file | Email address on file |
| 15059935 | Name on file | Email address on file |
| 13525644 | Name on file | Email address on file |
| 18945926 | Name on file | Email address on file |
| 18971994 | Name on file | Email address on file |
| 14434013 | Name on file | Email address on file |
| 13216473 | Name on file | Email address on file |
| 13357458 | Name on file | Email address on file |
| 14371416 | Name on file | Email address on file |
| 22189134 | Hain Capital Investors Master Fund, Ltd as Transferee of Name on File | Email address on file |
| 18311014 | Name on file | Email address on file |
| 19008018 | Name on file | Email address on file |
| 18328467 | Name on file | Email address on file |
| 22145601 | Name on file | Email address on file |
| 19008380 | Name on file | Email address on file |
| 14919075 | Name on file | Email address on file |
| 14919075 | Name on file | Email address on file |
| 14504411 | Name on file | Email address on file |
| 14504411 | Name on file | Email address on file |
| 14171889 | Name on file | Email address on file |
| 13818659 | Name on file | Email address on file |
| 14520544 | Name on file | Email address on file |
| 19027989 | Name on file | Email address on file |
| 18265824 | Name on file | Email address on file |
| 18310823 | Name on file | Email address on file |
| 14520604 | Name on file | Email address on file |
| 13653432 | Name on file | Email address on file |
| 13393123 | Name on file | Email address on file |
| 14928999 | Name on file | Email address on file |
| 13739704 | Name on file | Email address on file |
| 13415716 | Name on file | Email address on file |
| 13505347 | Name on file | Email address on file |
| 13796072 | Name on file | Email address on file |
| 13179929 | Name on file | Email address on file |
| 13715029 | Name on file | Email address on file |
| 15116316 | Name on file | Email address on file |
| 14449327 | Name on file | Email address on file |
| 18337579 | Name on file | Email address on file |
| 20812877 | Name on file | Email address on file |
| 14273882 | Name on file | Email address on file |
| 14273882 | Name on file | Email address on file |
| 18996636 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14486684 | Name on file | Email address on file |
| 18936921 | Name on file | Email address on file |
| 13157005 | Name on file | Email address on file |
| 13263931 | Name on file | Email address on file |
| 14456099 | Name on file | Email address on file |
| 15004245 | Name on file | Email address on file |
| 13621455 | Name on file | Email address on file |
| 18309671 | Name on file | Email address on file |
| 14291250 | Name on file | Email address on file |
| 13618653 | Name on file | Email address on file |
| 13851643 | Name on file | Email address on file |
| 13825845 | Name on file | Email address on file |
| 13719179 | Name on file | Email address on file |
| 13816378 | Name on file | Email address on file |
| 18976365 | Name on file | Email address on file |
| 13316777 | Name on file | Email address on file |
| 15083935 | Name on file | Email address on file |
| 15083935 | Name on file | Email address on file |
| 14053676 | Name on file | Email address on file |
| 18253605 | Name on file | Email address on file |
| 18304099 | Name on file | Email address on file |
| 18304099 | Name on file | Email address on file |
| 20690510 | Name on file | Email address on file |
| 18946887 | Name on file | Email address on file |
| 18259310 | Name on file | Email address on file |
| 14122911 | Name on file | Email address on file |
| 13784834 | Name on file | Email address on file |
| 22144784 | Name on file | Email address on file |
| 14548170 | Name on file | Email address on file |
| 18972792 | Name on file | Email address on file |
| 18977020 | Name on file | Email address on file |
| 13957020 | Name on file | Email address on file |
| 18971120 | Name on file | Email address on file |
| 19033738 | Name on file | Email address on file |
| 13885730 | Name on file | Email address on file |
| 13592374 | Name on file | Email address on file |
| 18268210 | Name on file | Email address on file |
| 18305336 | Name on file | Email address on file |
| 18972138 | Name on file | Email address on file |
| 19007973 | Name on file | Email address on file |
| 14487315 | Name on file | Email address on file |
| 13557923 | Name on file | Email address on file |
| 19021368 | Name on file | Email address on file |
| 18309590 | Name on file | Email address on file |
| 14544165 | Name on file | Email address on file |
| 22144695 | Name on file | Email address on file |
| 13935972 | Name on file | Email address on file |
| 13674654 | Name on file | Email address on file |
| 18274511 | Name on file | Email address on file |
| 13989084 | Name on file | Email address on file |
| 14553971 | Name on file | Email address on file |
| 13433287 | Name on file | Email address on file |
| 13968274 | Name on file | Email address on file |
| 18278542 | Name on file | Email address on file |
| 18955010 | Name on file | Email address on file |
| 14004128 | Name on file | Email address on file |
| 14320552 | Name on file | Email address on file |
| 20802278 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18268793 | Name on file | Email address on file |
| 18274011 | Name on file | Email address on file |
| 13462360 | Name on file | Email address on file |
| 14123542 | Name on file | Email address on file |
| 19002208 | Name on file | Email address on file |
| 18252454 | Name on file | Email address on file |
| 18298196 | Name on file | Email address on file |
| 18965541 | Name on file | Email address on file |
| 18502462 | Name on file | Email address on file |
| 14301940 | Name on file | Email address on file |
| 18981491 | Name on file | Email address on file |
| 13155747 | Name on file | Email address on file |
| 15403542 | Name on file | Email address on file |
| 13796059 | Name on file | Email address on file |
| 14553921 | Name on file | Email address on file |
| 13477666 | Name on file | Email address on file |
| 13737759 | Name on file | Email address on file |
| 18336445 | Name on file | Email address on file |
| 13441789 | Name on file | Email address on file |
| 13441789 | Name on file | Email address on file |
| 13242482 | Name on file | Email address on file |
| 13242482 | Name on file | Email address on file |
| 13299926 | Name on file | Email address on file |
| 14529321 | Name on file | Email address on file |
| 14338303 | Name on file | Email address on file |
| 14338303 | Name on file | Email address on file |
| 13971979 | Name on file | Email address on file |
| 13761761 | Name on file | Email address on file |
| 14082534 | Name on file | Email address on file |
| 13247214 | Name on file | Email address on file |
| 13885642 | Name on file | Email address on file |
| 18262774 | Name on file | Email address on file |
| 18301611 | Name on file | Email address on file |
| 18321191 | Name on file | Email address on file |
| 19017602 | Name on file | Email address on file |
| 18948583 | Name on file | Email address on file |
| 19169299 | Name on file | Email address on file |
| 18300596 | Name on file | Email address on file |
| 18959059 | Name on file | Email address on file |
| 22120437 | Name on file | Email address on file |
| 22419149 | Name on file | Email address on file |
| 18273967 | Name on file | Email address on file |
| 18277498 | Name on file | Email address on file |
| 18944368 | Name on file | Email address on file |
| 19000437 | Name on file | Email address on file |
| 18260970 | Name on file | Email address on file |
| 18268365 | Name on file | Email address on file |
| 18268365 | Name on file | Email address on file |
| 18321189 | Name on file | Email address on file |
| 18244210 | Name on file | Email address on file |
| 18943549 | Name on file | Email address on file |
| 19015663 | Name on file | Email address on file |
| 18323999 | Name on file | Email address on file |
| 18992937 | Name on file | Email address on file |
| 19017698 | Name on file | Email address on file |
| 18246262 | Name on file | Email address on file |
| 18274097 | Name on file | Email address on file |
| 19005393 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18262745 | Name on file | Email address on file |
| 18940848 | Name on file | Email address on file |
| 18982155 | Name on file | Email address on file |
| 18977414 | Name on file | Email address on file |
| 18244950 | Name on file | Email address on file |
| 18332582 | Name on file | Email address on file |
| 18260333 | Name on file | Email address on file |
| 18990622 | Name on file | Email address on file |
| 18937418 | Name on file | Email address on file |
| 18956224 | Name on file | Email address on file |
| 18297551 | Name on file | Email address on file |
| 13576211 | Name on file | Email address on file |
| 19020487 | Name on file | Email address on file |
| 18969411 | Name on file | Email address on file |
| 18277810 | Name on file | Email address on file |
| 13594430 | Name on file | Email address on file |
| 13549515 | Name on file | Email address on file |
| 13495280 | Name on file | Email address on file |
| 18967294 | Name on file | Email address on file |
| 18283495 | Name on file | Email address on file |
| 18326070 | Name on file | Email address on file |
| 14204684 | Name on file | Email address on file |
| 13949254 | Name on file | Email address on file |
| 13646064 | Name on file | Email address on file |
| 13668907 | Name on file | Email address on file |
| 14054622 | Name on file | Email address on file |
| 18967551 | Name on file | Email address on file |
| 18277507 | Name on file | Email address on file |
| 18965751 | Name on file | Email address on file |
| 13772327 | Name on file | Email address on file |
| 18946683 | Name on file | Email address on file |
| 19026977 | Name on file | Email address on file |
| 18287807 | Name on file | Email address on file |
| 18275968 | Name on file | Email address on file |
| 13464465 | Name on file | Email address on file |
| 13464465 | Name on file | Email address on file |
| 14128129 | Name on file | Email address on file |
| 14475813 | Name on file | Email address on file |
| 13284895 | Name on file | Email address on file |
| 14000812 | Name on file | Email address on file |
| 14426465 | Name on file | Email address on file |
| 14549095 | Name on file | Email address on file |
| 18270815 | Name on file | Email address on file |
| 18310160 | Name on file | Email address on file |
| 13197067 | Name on file | Email address on file |
| 14428493 | Name on file | Email address on file |
| 18243522 | Name on file | Email address on file |
| 18305624 | Name on file | Email address on file |
| 18963172 | Name on file | Email address on file |
| 18970964 | Name on file | Email address on file |
| 13524645 | Name on file | Email address on file |
| 13943315 | Name on file | Email address on file |
| 14090844 | Name on file | Email address on file |
| 14188520 | Name on file | Email address on file |
| 13519158 | Name on file | Email address on file |
| 13627419 | Name on file | Email address on file |
| 19009046 | Name on file | Email address on file |
| 14430002 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14430002 | Name on file | Email address on file |
| 18952809 | Name on file | Email address on file |
| 13547911 | Name on file | Email address on file |
| 14342974 | Name on file | Email address on file |
| 18950060 | Name on file | Email address on file |
| 13369061 | Name on file | Email address on file |
| 13997661 | Name on file | Email address on file |
| 18942392 | Name on file | Email address on file |
| 14318369 | Name on file | Email address on file |
| 18948657 | Name on file | Email address on file |
| 22191197 | Name on file | Email address on file |
| 13404766 | Name on file | Email address on file |
| 15193992 | Name on file | Email address on file |
| 14100329 | Name on file | Email address on file |
| 18260341 | Name on file | Email address on file |
| 18288985 | Name on file | Email address on file |
| 14542858 | Name on file | Email address on file |
| 14398309 | Name on file | Email address on file |
| 19033829 | Name on file | Email address on file |
| 13585378 | Name on file | Email address on file |
| 18272225 | Name on file | Email address on file |
| 14357515 | Name on file | Email address on file |
| 15279558 | Name on file | Email address on file |
| 14256436 | Name on file | Email address on file |
| 13806759 | Name on file | Email address on file |
| 14184415 | Name on file | Email address on file |
| 14184415 | Name on file | Email address on file |
| 13402769 | Name on file | Email address on file |
| 15380355 | Name on file | Email address on file |
| 13902554 | Name on file | Email address on file |
| 12107431 | Name on file | Email address on file |
| 18282612 | Name on file | Email address on file |
| 18290357 | Name on file | Email address on file |
| 14050002 | Name on file | Email address on file |
| 14050002 | Name on file | Email address on file |
| 18952971 | Name on file | Email address on file |
| 15001802 | Name on file | Email address on file |
| 15384325 | Name on file | Email address on file |
| 14358807 | Name on file | Email address on file |
| 14358807 | Name on file | Email address on file |
| 13726365 | Name on file | Email address on file |
| 14539533 | Name on file | Email address on file |
| 14346673 | Name on file | Email address on file |
| 18963763 | Name on file | Email address on file |
| 13789031 | Name on file | Email address on file |
| 13492926 | Name on file | Email address on file |
| 13873833 | Name on file | Email address on file |
| 13653585 | Name on file | Email address on file |
| 13653585 | Name on file | Email address on file |
| 13277011 | Name on file | Email address on file |
| 14553223 | Name on file | Email address on file |
| 18269682 | Name on file | Email address on file |
| 13991133 | Name on file | Email address on file |
| 13569406 | Name on file | Email address on file |
| 18983309 | Name on file | Email address on file |
| 14551683 | Name on file | Email address on file |
| 13488177 | Name on file | Email address on file |
| 13856276 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22125405 | Name on file | Email address on file |
| 14302852 | Name on file | Email address on file |
| 14625409 | Name on file | Email address on file |
| 15017083 | Name on file | Email address on file |
| 14007021 | Name on file | Email address on file |
| 18326066 | Name on file | Email address on file |
| 14061204 | Name on file | Email address on file |
| 13293331 | Name on file | Email address on file |
| 18940897 | Name on file | Email address on file |
| 14191059 | Name on file | Email address on file |
| 14593845 | Name on file | Email address on file |
| 19029168 | Name on file | Email address on file |
| 18308837 | Name on file | Email address on file |
| 18955232 | Name on file | Email address on file |
| 18299277 | Name on file | Email address on file |
| 19023289 | Name on file | Email address on file |
| 18269570 | Name on file | Email address on file |
| 14486706 | Name on file | Email address on file |
| 14452340 | Name on file | Email address on file |
| 13831764 | Name on file | Email address on file |
| 13412775 | Name on file | Email address on file |
| 13693242 | Name on file | Email address on file |
| 19017412 | Name on file | Email address on file |
| 13284044 | Name on file | Email address on file |
| 19174634 | Name on file | Email address on file |
| 18977363 | Name on file | Email address on file |
| 19022825 | Name on file | Email address on file |
| 19018394 | Name on file | Email address on file |
| 18983797 | Name on file | Email address on file |
| 20816191 | Name on file | Email address on file |
| 19018938 | Name on file | Email address on file |
| 18241828 | Name on file | Email address on file |
| 19004546 | Name on file | Email address on file |
| 18956152 | Name on file | Email address on file |
| 18964355 | Name on file | Email address on file |
| 14263646 | Name on file | Email address on file |
| 14381496 | Name on file | Email address on file |
| 14431037 | Name on file | Email address on file |
| 18981706 | Name on file | Email address on file |
| 18996409 | Name on file | Email address on file |
| 18329310 | Name on file | Email address on file |
| 18967914 | Name on file | Email address on file |
| 18953771 | Name on file | Email address on file |
| 18953838 | Name on file | Email address on file |
| 13405556 | Name on file | Email address on file |
| 15229950 | Name on file | Email address on file |
| 13389881 | Name on file | Email address on file |
| 13389881 | Name on file | Email address on file |
| 18306457 | Name on file | Email address on file |
| 13587796 | Name on file | Email address on file |
| 13808875 | Name on file | Email address on file |
| 15081752 | Name on file | Email address on file |
| 18291871 | Name on file | Email address on file |
| 14320526 | Name on file | Email address on file |
| 14224109 | Name on file | Email address on file |
| 14540999 | Name on file | Email address on file |
| 13649382 | Name on file | Email address on file |
| 18981972 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20808411 | Name on file | Email address on file |
| 18251858 | Name on file | Email address on file |
| 18270490 | Name on file | Email address on file |
| 15022904 | Name on file | Email address on file |
| 18955914 | Name on file | Email address on file |
| 18966707 | Name on file | Email address on file |
| 13340507 | Name on file | Email address on file |
| 15050881 | Name on file | Email address on file |
| 18951201 | Name on file | Email address on file |
| 19023417 | Name on file | Email address on file |
| 19017001 | Name on file | Email address on file |
| 19017001 | Name on file | Email address on file |
| 22435340 | Name on file | Email address on file |
| 14415852 | Name on file | Email address on file |
| 13936941 | Name on file | Email address on file |
| 18950528 | Name on file | Email address on file |
| 18968769 | Name on file | Email address on file |
| 18309610 | Name on file | Email address on file |
| 14545050 | Name on file | Email address on file |
| 13151949 | Name on file | Email address on file |
| 13302789 | Name on file | Email address on file |
| 13976813 | Name on file | Email address on file |
| 14295204 | Name on file | Email address on file |
| 14550363 | Name on file | Email address on file |
| 14544894 | Name on file | Email address on file |
| 13280600 | Name on file | Email address on file |
| 18317533 | Name on file | Email address on file |
| 14213705 | Name on file | Email address on file |
| 14324023 | Name on file | Email address on file |
| 14166120 | Name on file | Email address on file |
| 13178072 | Name on file | Email address on file |
| 18260276 | Name on file | Email address on file |
| 19009677 | Name on file | Email address on file |
| 14547885 | Name on file | Email address on file |
| 20649333 | Name on file | Email address on file |
| 13468196 | Name on file | Email address on file |
| 15115454 | Name on file | Email address on file |
| 14335461 | Name on file | Email address on file |
| 18310728 | Name on file | Email address on file |
| 18249654 | Name on file | Email address on file |
| 18272613 | Name on file | Email address on file |
| 18954464 | Name on file | Email address on file |
| 18972104 | Name on file | Email address on file |
| 18276761 | Name on file | Email address on file |
| 18320383 | Name on file | Email address on file |
| 12050160 | Name on file | Email address on file |
| 13176581 | Name on file | Email address on file |
| 14114976 | Name on file | Email address on file |
| 18247273 | Name on file | Email address on file |
| 13281871 | Name on file | Email address on file |
| 14180374 | Name on file | Email address on file |
| 13427865 | Name on file | Email address on file |
| 13259458 | Name on file | Email address on file |
| 13147566 | Name on file | Email address on file |
| 15033847 | Name on file | Email address on file |
| 13290480 | Name on file | Email address on file |
| 18308256 | Name on file | Email address on file |
| 18339016 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19008538 | Name on file | Email address on file |
| 18272227 | Name on file | Email address on file |
| 18305334 | Name on file | Email address on file |
| 18305334 | Name on file | Email address on file |
| 20690522 | Name on file | Email address on file |
| 18970227 | Name on file | Email address on file |
| 19006763 | Name on file | Email address on file |
| 18996685 | Name on file | Email address on file |
| 13187242 | Name on file | Email address on file |
| 20623557 | Name on file | Email address on file |
| 20623562 | Name on file | Email address on file |
| 20690717 | Name on file | Email address on file |
| 19022854 | Name on file | Email address on file |
| 22145154 | Name on file | Email address on file |
| 15028181 | Name on file | Email address on file |
| 18307154 | Name on file | Email address on file |
| 18295970 | Name on file | Email address on file |
| 19015372 | Name on file | Email address on file |
| 18284810 | Name on file | Email address on file |
| 18333574 | Name on file | Email address on file |
| 13903247 | Name on file | Email address on file |
| 13903247 | Name on file | Email address on file |
| 18305800 | Name on file | Email address on file |
| 19020339 | Name on file | Email address on file |
| 18248965 | Name on file | Email address on file |
| 18946985 | Name on file | Email address on file |
| 19000615 | Name on file | Email address on file |
| 18254444 | Name on file | Email address on file |
| 19023027 | Name on file | Email address on file |
| 18277251 | Name on file | Email address on file |
| 19005027 | Name on file | Email address on file |
| 18959805 | Name on file | Email address on file |
| 19008462 | Name on file | Email address on file |
| 18998034 | Name on file | Email address on file |
| 13817745 | Name on file | Email address on file |
| 20696219 | Name on file | Email address on file |
| 19006905 | Name on file | Email address on file |
| 14000412 | Name on file | Email address on file |
| 20794224 | Name on file | Email address on file |
| 20794224 | Name on file | Email address on file |
| 13362924 | Name on file | Email address on file |
| 18981632 | Name on file | Email address on file |
| 18980667 | Name on file | Email address on file |
| 18311720 | Name on file | Email address on file |
| 18963840 | Name on file | Email address on file |
| 18956010 | Name on file | Email address on file |
| 18959781 | Name on file | Email address on file |
| 18992949 | Name on file | Email address on file |
| 18247656 | Name on file | Email address on file |
| 18273219 | Name on file | Email address on file |
| 18964727 | Name on file | Email address on file |
| 18269333 | Name on file | Email address on file |
| 20649294 | Name on file | Email address on file |
| 14098060 | Name on file | Email address on file |
| 13839260 | Name on file | Email address on file |
| 13892130 | Name on file | Email address on file |
| 13288016 | Name on file | Email address on file |
| 18257453 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13226463 | Name on file | Email address on file |
| 18319570 | Name on file | Email address on file |
| 19008938 | Name on file | Email address on file |
| 18334093 | Name on file | Email address on file |
| 18996348 | Name on file | Email address on file |
| 13551928 | Name on file | Email address on file |
| 18338675 | Name on file | Email address on file |
| 19026461 | Name on file | Email address on file |
| 13690064 | Name on file | Email address on file |
| 15023791 | Name on file | Email address on file |
| 13505931 | Name on file | Email address on file |
| 18291151 | Name on file | Email address on file |
| 12104666 | Name on file | Email address on file |
| 22418978 | Name on file | Email address on file |
| 19008222 | Name on file | Email address on file |
| 18982086 | Name on file | Email address on file |
| 14308172 | Name on file | Email address on file |
| 14514832 | Name on file | Email address on file |
| 18303807 | Name on file | Email address on file |
| 15022128 | Name on file | Email address on file |
| 13424980 | Name on file | Email address on file |
| 14229362 | Name on file | Email address on file |
| 14229362 | Name on file | Email address on file |
| 14489721 | Name on file | Email address on file |
| 18954417 | Name on file | Email address on file |
| 18264656 | Name on file | Email address on file |
| 18997846 | Name on file | Email address on file |
| 18955895 | Name on file | Email address on file |
| 18278368 | Name on file | Email address on file |
| 18967621 | Name on file | Email address on file |
| 19006673 | Name on file | Email address on file |
| 18969407 | Name on file | Email address on file |
| 18299789 | Name on file | Email address on file |
| 18942583 | Name on file | Email address on file |
| 19000935 | Name on file | Email address on file |
| 18502558 | Name on file | Email address on file |
| 18243744 | Name on file | Email address on file |
| 18237873 | Name on file | Email address on file |
| 18941970 | Name on file | Email address on file |
| 19003992 | Name on file | Email address on file |
| 18279132 | Name on file | Email address on file |
| 20796391 | Name on file | Email address on file |
| 13273394 | Name on file | Email address on file |
| 13273394 | Name on file | Email address on file |
| 13139762 | Name on file | Email address on file |
| 14217853 | Name on file | Email address on file |
| 19009379 | Name on file | Email address on file |
| 18952383 | Name on file | Email address on file |
| 18247416 | Name on file | Email address on file |
| 13639525 | Name on file | Email address on file |
| 12759971 | Name on file | Email address on file |
| 22145786 | Name on file | Email address on file |
| 13689185 | Name on file | Email address on file |
| 18965252 | Name on file | Email address on file |
| 13489052 | Name on file | Email address on file |
| 13521576 | Name on file | Email address on file |
| 13960363 | Name on file | Email address on file |
| 18954773 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14357809 | Name on file | Email address on file |
| 13270476 | Name on file | Email address on file |
| 14247677 | Name on file | Email address on file |
| 13906967 | Name on file | Email address on file |
| 18942789 | Name on file | Email address on file |
| 18334077 | Name on file | Email address on file |
| 14227965 | Name on file | Email address on file |
| 14425017 | Name on file | Email address on file |
| 14529712 | Name on file | Email address on file |
| 18304740 | Name on file | Email address on file |
| 18276140 | Name on file | Email address on file |
| 18942326 | Name on file | Email address on file |
| 18990796 | Name on file | Email address on file |
| 18338845 | Name on file | Email address on file |
| 18946821 | Name on file | Email address on file |
| 13772386 | Name on file | Email address on file |
| 13157491 | Name on file | Email address on file |
| 18327509 | Name on file | Email address on file |
| 14139502 | Name on file | Email address on file |
| 18257774 | Name on file | Email address on file |
| 18964134 | Name on file | Email address on file |
| 14610303 | Name on file | Email address on file |
| 13630624 | Name on file | Email address on file |
| 18325375 | Name on file | Email address on file |
| 18980487 | Name on file | Email address on file |
| 13834169 | Name on file | Email address on file |
| 13242392 | Name on file | Email address on file |
| 18950532 | Name on file | Email address on file |
| 22145438 | Name on file | Email address on file |
| 13679640 | Name on file | Email address on file |
| 18937350 | Name on file | Email address on file |
| 13349134 | Name on file | Email address on file |
| 14997066 | Name on file | Email address on file |
| 18318894 | Name on file | Email address on file |
| 18950771 | Name on file | Email address on file |
| 20855162 | Name on file | Email address on file |
| 18328470 | Name on file | Email address on file |
| 13408612 | Name on file | Email address on file |
| 14503889 | Name on file | Email address on file |
| 14465598 | Name on file | Email address on file |
| 19006577 | Name on file | Email address on file |
| 18265253 | Name on file | Email address on file |
| 14162602 | Name on file | Email address on file |
| 14990663 | Name on file | Email address on file |
| 18282315 | Name on file | Email address on file |
| 18948872 | Name on file | Email address on file |
| 18955863 | Name on file | Email address on file |
| 14412779 | Name on file | Email address on file |
| 13167581 | Name on file | Email address on file |
| 14327916 | Name on file | Email address on file |
| 15240681 | Name on file | Email address on file |
| 13234112 | Name on file | Email address on file |
| 14551863 | Name on file | Email address on file |
| 14190676 | Name on file | Email address on file |
| 14666072 | Name on file | Email address on file |
| 18960414 | Name on file | Email address on file |
| 18300678 | Name on file | Email address on file |
| 18286443 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19007526 | Name on file | Email address on file |
| 13434040 | Name on file | Email address on file |
| 18962982 | Name on file | Email address on file |
| 13146579 | Name on file | Email address on file |
| 18269932 | Name on file | Email address on file |
| 18965688 | Name on file | Email address on file |
| 13489382 | Name on file | Email address on file |
| 22145143 | Name on file | Email address on file |
| 13620863 | Name on file | Email address on file |
| 13753173 | Name on file | Email address on file |
| 13523955 | Name on file | Email address on file |
| 14189841 | Name on file | Email address on file |
| 13909664 | Name on file | Email address on file |
| 14619088 | Name on file | Email address on file |
| 18321222 | Name on file | Email address on file |
| 15268559 | Name on file | Email address on file |
| 18971976 | Name on file | Email address on file |
| 19001695 | Name on file | Email address on file |
| 18297734 | Name on file | Email address on file |
| 18303844 | Name on file | Email address on file |
| 18273297 | Name on file | Email address on file |
| 18271492 | Name on file | Email address on file |
| 14079608 | Name on file | Email address on file |
| 14079608 | Name on file | Email address on file |
| 18978603 | Name on file | Email address on file |
| 13057835 | Name on file | Email address on file |
| 13252609 | Name on file | Email address on file |
| 13261905 | Name on file | Email address on file |
| 18955613 | Name on file | Email address on file |
| 14286714 | Name on file | Email address on file |
| 19009371 | Name on file | Email address on file |
| 18973467 | Name on file | Email address on file |
| 18308064 | Name on file | Email address on file |
| 20640093 | Name on file | Email address on file |
| 14250058 | Name on file | Email address on file |
| 18297693 | Name on file | Email address on file |
| 13976625 | Name on file | Email address on file |
| 13633851 | Name on file | Email address on file |
| 18295923 | Name on file | Email address on file |
| 13983495 | Name on file | Email address on file |
| 18265711 | Name on file | Email address on file |
| 18991094 | Name on file | Email address on file |
| 19001506 | Name on file | Email address on file |
| 20794143 | Name on file | Email address on file |
| 19169604 | Name on file | Email address on file |
| 18942226 | Name on file | Email address on file |
| 18978387 | Name on file | Email address on file |
| 18310861 | Name on file | Email address on file |
| 14936659 | Name on file | Email address on file |
| 13726371 | Name on file | Email address on file |
| 13910481 | Name on file | Email address on file |
| 18260017 | Name on file | Email address on file |
| 18273550 | Name on file | Email address on file |
| 18311571 | Name on file | Email address on file |
| 18308893 | Name on file | Email address on file |
| 18256951 | Name on file | Email address on file |
| 18309518 | Name on file | Email address on file |
| 13324117 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19005162 | Name on file | Email address on file |
| 14064536 | Name on file | Email address on file |
| 19023397 | Name on file | Email address on file |
| 14506003 | Name on file | Email address on file |
| 18996394 | Name on file | Email address on file |
| 18259411 | Name on file | Email address on file |
| 13304651 | Name on file | Email address on file |
| 13289304 | Name on file | Email address on file |
| 14181049 | Name on file | Email address on file |
| 13592361 | Name on file | Email address on file |
| 13592361 | Name on file | Email address on file |
| 13705425 | Name on file | Email address on file |
| 13177225 | Name on file | Email address on file |
| 14169340 | Name on file | Email address on file |
| 14146485 | Name on file | Email address on file |
| 13589783 | Name on file | Email address on file |
| 13522761 | Name on file | Email address on file |
| 13272528 | Name on file | Email address on file |
| 13670911 | Name on file | Email address on file |
| 14079339 | Name on file | Email address on file |
| 13886833 | Name on file | Email address on file |
| 15289809 | Name on file | Email address on file |
| 14096790 | Name on file | Email address on file |
| 14541687 | Name on file | Email address on file |
| 14004380 | Name on file | Email address on file |
| 14516703 | Name on file | Email address on file |
| 13519654 | Name on file | Email address on file |
| 13384743 | Name on file | Email address on file |
| 14015954 | Name on file | Email address on file |
| 13294743 | Name on file | Email address on file |
| 18265225 | Name on file | Email address on file |
| 13525955 | Name on file | Email address on file |
| 13353652 | Name on file | Email address on file |
| 14364814 | Name on file | Email address on file |
| 14381183 | Name on file | Email address on file |
| 14360900 | Name on file | Email address on file |
| 15013001 | Name on file | Email address on file |
| 13397898 | Name on file | Email address on file |
| 13355411 | Name on file | Email address on file |
| 15287016 | Name on file | Email address on file |
| 14547902 | Name on file | Email address on file |
| 15045336 | Name on file | Email address on file |
| 13142010 | Name on file | Email address on file |
| 13534789 | Name on file | Email address on file |
| 13291957 | Name on file | Email address on file |
| 13489849 | Name on file | Email address on file |
| 13502792 | Name on file | Email address on file |
| 13502792 | Name on file | Email address on file |
| 13971950 | Name on file | Email address on file |
| 18275462 | Name on file | Email address on file |
| 18313311 | Name on file | Email address on file |
| 14531410 | Name on file | Email address on file |
| 18332041 | Name on file | Email address on file |
| 18248432 | Name on file | Email address on file |
| 18954921 | Name on file | Email address on file |
| 14970906 | Name on file | Email address on file |
| 20644533 | Name on file | Email address on file |
| 18274029 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18273087 | Name on file | Email address on file |
| 18967222 | Name on file | Email address on file |
| 18969552 | Name on file | Email address on file |
| 14094475 | Name on file | Email address on file |
| 14547235 | Name on file | Email address on file |
| 19008745 | Name on file | Email address on file |
| 14095370 | Name on file | Email address on file |
| 18294866 | Name on file | Email address on file |
| 19029371 | Name on file | Email address on file |
| 18303005 | Name on file | Email address on file |
| 13211451 | Name on file | Email address on file |
| 14594024 | Name on file | Email address on file |
| 14176224 | Name on file | Email address on file |
| 14045931 | Name on file | Email address on file |
| 13415118 | Name on file | Email address on file |
| 14342090 | Name on file | Email address on file |
| 18292442 | Name on file | Email address on file |
| 15395900 | Name on file | Email address on file |
| 13876639 | Name on file | Email address on file |
| 18990695 | Name on file | Email address on file |
| 14428069 | Name on file | Email address on file |
| 13878375 | Name on file | Email address on file |
| 18269564 | Name on file | Email address on file |
| 19009103 | Name on file | Email address on file |
| 18980842 | Name on file | Email address on file |
| 13469115 | Name on file | Email address on file |
| 14528648 | Name on file | Email address on file |
| 15359245 | Name on file | Email address on file |
| 13317554 | Name on file | Email address on file |
| 18269922 | Name on file | Email address on file |
| 18948817 | Name on file | Email address on file |
| 18246155 | Name on file | Email address on file |
| 18299426 | Name on file | Email address on file |
| 19174464 | Name on file | Email address on file |
| 19004736 | Name on file | Email address on file |
| 14184870 | Name on file | Email address on file |
| 14184870 | Name on file | Email address on file |
| 13712820 | Name on file | Email address on file |
| 18986824 | Name on file | Email address on file |
| 19020820 | Name on file | Email address on file |
| 18259990 | Name on file | Email address on file |
| 18986746 | Name on file | Email address on file |
| 18968168 | Name on file | Email address on file |
| 18273548 | Name on file | Email address on file |
| 19017082 | Name on file | Email address on file |
| 13926508 | Name on file | Email address on file |
| 14134704 | Name on file | Email address on file |
| 13610690 | Name on file | Email address on file |
| 15244514 | Name on file | Email address on file |
| 19008144 | Name on file | Email address on file |
| 18944914 | Name on file | Email address on file |
| 22145003 | Name on file | Email address on file |
| 14597888 | Name on file | Email address on file |
| 14382021 | Name on file | Email address on file |
| 14111418 | Name on file | Email address on file |
| 18965985 | Name on file | Email address on file |
| 19008472 | Name on file | Email address on file |
| 18980270 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18959015 | Name on file | Email address on file |
| 18963863 | Name on file | Email address on file |
| 18336033 | Name on file | Email address on file |
| 18255943 | Name on file | Email address on file |
| 18944077 | Name on file | Email address on file |
| 13842979 | Name on file | Email address on file |
| 13837293 | Name on file | Email address on file |
| 13764606 | Name on file | Email address on file |
| 14065374 | Name on file | Email address on file |
| 18303598 | Name on file | Email address on file |
| 18160437 | Name on file | Email address on file |
| 22121544 | Name on file | Email address on file |
| 18939947 | Name on file | Email address on file |
| 13275677 | Name on file | Email address on file |
| 18976611 | Name on file | Email address on file |
| 18298343 | Name on file | Email address on file |
| 19028266 | Name on file | Email address on file |
| 14491892 | Name on file | Email address on file |
| 13656244 | Name on file | Email address on file |
| 14311669 | Name on file | Email address on file |
| 14338721 | Name on file | Email address on file |
| 14089081 | Name on file | Email address on file |
| 18255125 | Name on file | Email address on file |
| 22137025 | Name on file | Email address on file |
| 18336465 | Name on file | Email address on file |
| 18336465 | Name on file | Email address on file |
| 18335751 | Name on file | Email address on file |
| 18303443 | Name on file | Email address on file |
| 14661028 | Name on file | Email address on file |
| 14174386 | Name on file | Email address on file |
| 20812462 | Name on file | Email address on file |
| 18335734 | Name on file | Email address on file |
| 18335734 | Name on file | Email address on file |
| 14194854 | Name on file | Email address on file |
| 20855146 | Name on file | Email address on file |
| 14543896 | Name on file | Email address on file |
| 18991920 | Name on file | Email address on file |
| 18289065 | Name on file | Email address on file |
| 18290300 | Name on file | Email address on file |
| 18274468 | Name on file | Email address on file |
| 18976770 | Name on file | Email address on file |
| 22181440 | Name on file | Email address on file |
| 13818779 | Name on file | Email address on file |
| 13348832 | Name on file | Email address on file |
| 13412563 | Name on file | Email address on file |
| 14491531 | Name on file | Email address on file |
| 18502155 | Name on file | Email address on file |
| 20641803 | Name on file | Email address on file |
| 18322967 | Name on file | Email address on file |
| 13347415 | Name on file | Email address on file |
| 14164225 | Name on file | Email address on file |
| 14359233 | Name on file | Email address on file |
| 18998496 | Name on file | Email address on file |
| 13382459 | Name on file | Email address on file |
| 13019085 | Name on file | Email address on file |
| 18264127 | Name on file | Email address on file |
| 13211915 | Name on file | Email address on file |
| 19018277 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18306444 | Name on file | Email address on file |
| 18312925 | Name on file | Email address on file |
| 19022799 | Name on file | Email address on file |
| 18293230 | Name on file | Email address on file |
| 18329195 | Name on file | Email address on file |
| 14299274 | Name on file | Email address on file |
| 18995643 | Name on file | Email address on file |
| 14154489 | Name on file | Email address on file |
| 14554242 | Name on file | Email address on file |
| 13910925 | Name on file | Email address on file |
| 14198687 | Name on file | Email address on file |
| 13818209 | Name on file | Email address on file |
| 13851343 | Name on file | Email address on file |
| 14098309 | Name on file | Email address on file |
| 13998520 | Name on file | Email address on file |
| 14147195 | Name on file | Email address on file |
| 13369089 | Name on file | Email address on file |
| 18335665 | Name on file | Email address on file |
| 18263924 | Name on file | Email address on file |
| 18318140 | Name on file | Email address on file |
| 14952502 | Name on file | Email address on file |
| 15019605 | Name on file | Email address on file |
| 18984185 | Name on file | Email address on file |
| 13949361 | Name on file | Email address on file |
| 18274433 | Name on file | Email address on file |
| 20807972 | Name on file | Email address on file |
| 18272846 | Name on file | Email address on file |
| 18260108 | Name on file | Email address on file |
| 14662741 | Name on file | Email address on file |
| 18301154 | Name on file | Email address on file |
| 18941256 | Name on file | Email address on file |
| 13679486 | Name on file | Email address on file |
| 18977064 | Name on file | Email address on file |
| 15405512 | Name on file | Email address on file |
| 18976667 | Name on file | Email address on file |
| 13725696 | Name on file | Email address on file |
| 13582998 | Name on file | Email address on file |
| 14147779 | Name on file | Email address on file |
| 14430333 | Name on file | Email address on file |
| 18971162 | Name on file | Email address on file |
| 13019173 | Name on file | Email address on file |
| 18970292 | Name on file | Email address on file |
| 14041779 | Name on file | Email address on file |
| 13351221 | Name on file | Email address on file |
| 18501857 | Name on file | Email address on file |
| 13416256 | Name on file | Email address on file |
| 15083135 | Name on file | Email address on file |
| 13665812 | Name on file | Email address on file |
| 14053231 | Name on file | Email address on file |
| 14053231 | Name on file | Email address on file |
| 18334007 | Name on file | Email address on file |
| 22158557 | Name on file | Email address on file |
| 14370949 | Name on file | Email address on file |
| 15203372 | Name on file | Email address on file |
| 15077023 | Name on file | Email address on file |
| 14123443 | Name on file | Email address on file |
| 18958773 | Name on file | Email address on file |
| 13206355 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18330426 | Name on file | Email address on file |
| 13696519 | Name on file | Email address on file |
| 18993581 | Name on file | Email address on file |
| 13326017 | Name on file | Email address on file |
| 14324017 | Name on file | Email address on file |
| 13476220 | Name on file | Email address on file |
| 18324414 | Name on file | Email address on file |
| 14332618 | Name on file | Email address on file |
| 18947046 | Name on file | Email address on file |
| 18327623 | Name on file | Email address on file |
| 14362220 | Name on file | Email address on file |
| 18963707 | Name on file | Email address on file |
| 13838879 | Name on file | Email address on file |
| 13507373 | Name on file | Email address on file |
| 14157004 | Name on file | Email address on file |
| 13551745 | Name on file | Email address on file |
| 14553603 | Name on file | Email address on file |
| 13386888 | Name on file | Email address on file |
| 15063561 | Name on file | Email address on file |
| 14646586 | Name on file | Email address on file |
| 14935958 | Name on file | Email address on file |
| 14935958 | Name on file | Email address on file |
| 14221202 | Name on file | Email address on file |
| 14021754 | Name on file | Email address on file |
| 13534064 | Name on file | Email address on file |
| 14262524 | Name on file | Email address on file |
| 14268191 | Name on file | Email address on file |
| 13467058 | Name on file | Email address on file |
| 14473126 | Name on file | Email address on file |
| 15034988 | Name on file | Email address on file |
| 14912937 | Name on file | Email address on file |
| 14337619 | Name on file | Email address on file |
| 14405623 | Name on file | Email address on file |
| 14051648 | Name on file | Email address on file |
| 15029598 | Name on file | Email address on file |
| 22154404 | Name on file | Email address on file |
| 13647847 | Name on file | Email address on file |
| 13647847 | Name on file | Email address on file |
| 14511290 | Name on file | Email address on file |
| 14076432 | Name on file | Email address on file |
| 13678649 | Name on file | Email address on file |
| 14120034 | Name on file | Email address on file |
| 14043597 | Name on file | Email address on file |
| 15382495 | Name on file | Email address on file |
| 14451396 | Name on file | Email address on file |
| 14528720 | Name on file | Email address on file |
| 14109137 | Name on file | Email address on file |
| 14531553 | Name on file | Email address on file |
| 14962713 | Name on file | Email address on file |
| 13527454 | Name on file | Email address on file |
| 14071149 | Name on file | Email address on file |
| 13531755 | Name on file | Email address on file |
| 13401433 | Name on file | Email address on file |
| 13981056 | Name on file | Email address on file |
| 13439916 | Name on file | Email address on file |
| 13762033 | Name on file | Email address on file |
| 13371886 | Name on file | Email address on file |
| 13603741 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13229710 | Name on file | Email address on file |
| 13917974 | Name on file | Email address on file |
| 18273105 | Name on file | Email address on file |
| 18276487 | Name on file | Email address on file |
| 19019207 | Name on file | Email address on file |
| 18252209 | Name on file | Email address on file |
| 18992978 | Name on file | Email address on file |
| 18318822 | Name on file | Email address on file |
| 18949993 | Name on file | Email address on file |
| 18947533 | Name on file | Email address on file |
| 18338347 | Name on file | Email address on file |
| 18318916 | Name on file | Email address on file |
| 18311742 | Name on file | Email address on file |
| 18248351 | Name on file | Email address on file |
| 18317563 | Name on file | Email address on file |
| 22152821 | Name on file | Email address on file |
| 19021944 | Name on file | Email address on file |
| 18307022 | Name on file | Email address on file |
| 18992764 | Name on file | Email address on file |
| 18253597 | Name on file | Email address on file |
| 18251521 | Name on file | Email address on file |
| 18303482 | Name on file | Email address on file |
| 18309561 | Name on file | Email address on file |
| 18969484 | Name on file | Email address on file |
| 18969484 | Name on file | Email address on file |
| 18276163 | Name on file | Email address on file |
| 18255633 | Name on file | Email address on file |
| 18299858 | Name on file | Email address on file |
| 18997529 | Name on file | Email address on file |
| 18246504 | Name on file | Email address on file |
| 18981160 | Name on file | Email address on file |
| 18251071 | Name on file | Email address on file |
| 18958808 | Name on file | Email address on file |
| 18328575 | Name on file | Email address on file |
| 18259234 | Name on file | Email address on file |
| 19019169 | Name on file | Email address on file |
| 18264958 | Name on file | Email address on file |
| 18942074 | Name on file | Email address on file |
| 18320761 | Name on file | Email address on file |
| 18948906 | Name on file | Email address on file |
| 18308961 | Name on file | Email address on file |
| 18244887 | Name on file | Email address on file |
| 18338825 | Name on file | Email address on file |
| 18335659 | Name on file | Email address on file |
| 18940161 | Name on file | Email address on file |
| 18939730 | Name on file | Email address on file |
| 18287587 | Name on file | Email address on file |
| 18979343 | Name on file | Email address on file |
| 18979343 | Name on file | Email address on file |
| 19027729 | Name on file | Email address on file |
| 20628331 | Name on file | Email address on file |
| 18244914 | Name on file | Email address on file |
| 18965912 | Name on file | Email address on file |
| 18260150 | Name on file | Email address on file |
| 18982623 | Name on file | Email address on file |
| 18976241 | Name on file | Email address on file |
| 18281986 | Name on file | Email address on file |
| 18290026 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18326371 | Name on file | Email address on file |
| 18304348 | Name on file | Email address on file |
| 18275933 | Name on file | Email address on file |
| 18952716 | Name on file | Email address on file |
| 20640862 | Name on file | Email address on file |
| 18268502 | Name on file | Email address on file |
| 18301702 | Name on file | Email address on file |
| 18253418 | Name on file | Email address on file |
| 19020354 | Name on file | Email address on file |
| 18980547 | Name on file | Email address on file |
| 18980547 | Name on file | Email address on file |
| 20799603 | Name on file | Email address on file |
| 18940038 | Name on file | Email address on file |
| 18337135 | Name on file | Email address on file |
| 18264658 | Name on file | Email address on file |
| 18937489 | Name on file | Email address on file |
| 18969671 | Name on file | Email address on file |
| 18296901 | Name on file | Email address on file |
| 18320359 | Name on file | Email address on file |
| 18238176 | Name on file | Email address on file |
| 18301607 | Name on file | Email address on file |
| 18241291 | Name on file | Email address on file |
| 14362241 | Name on file | Email address on file |
| 14010207 | Name on file | Email address on file |
| 13341029 | Name on file | Email address on file |
| 13740268 | Name on file | Email address on file |
| 13509138 | Name on file | Email address on file |
| 14551084 | Name on file | Email address on file |
| 13695752 | Name on file | Email address on file |
| 13478444 | Name on file | Email address on file |
| 14286292 | Name on file | Email address on file |
| 15148096 | Name on file | Email address on file |
| 15379568 | Name on file | Email address on file |
| 13627440 | Name on file | Email address on file |
| 18328374 | Name on file | Email address on file |
| 18262551 | Name on file | Email address on file |
| 18318860 | Name on file | Email address on file |
| 18266142 | Name on file | Email address on file |
| 18948585 | Name on file | Email address on file |
| 18948163 | Name on file | Email address on file |
| 18281780 | Name on file | Email address on file |
| 18286015 | Name on file | Email address on file |
| 19016739 | Name on file | Email address on file |
| 19006724 | Name on file | Email address on file |
| 14401221 | Name on file | Email address on file |
| 22426132 | Name on file | Email address on file |
| 15026831 | Name on file | Email address on file |
| 13278226 | Name on file | Email address on file |
| 15271081 | Name on file | Email address on file |
| 13704803 | Name on file | Email address on file |
| 14286808 | Name on file | Email address on file |
| 18311139 | Name on file | Email address on file |
| 18264435 | Name on file | Email address on file |
| 18317198 | Name on file | Email address on file |
| 18286106 | Name on file | Email address on file |
| 20623278 | Name on file | Email address on file |
| 13245045 | Name on file | Email address on file |
| 18287948 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13047793 | Name on file | Email address on file |
| 18332811 | Name on file | Email address on file |
| 13425042 | Name on file | Email address on file |
| 18956002 | Name on file | Email address on file |
| 18292745 | Name on file | Email address on file |
| 13815022 | Name on file | Email address on file |
| 13750935 | Name on file | Email address on file |
| 13750935 | Name on file | Email address on file |
| 18335789 | Name on file | Email address on file |
| 18335777 | Name on file | Email address on file |
| 19008245 | Name on file | Email address on file |
| 19001138 | Name on file | Email address on file |
| 18288981 | Name on file | Email address on file |
| 18958743 | Name on file | Email address on file |
| 18313386 | Name on file | Email address on file |
| 20690516 | Name on file | Email address on file |
| 19025404 | Name on file | Email address on file |
| 18257278 | Name on file | Email address on file |
| 19009559 | Name on file | Email address on file |
| 18972181 | Name on file | Email address on file |
| 18947264 | Name on file | Email address on file |
| 18337861 | Name on file | Email address on file |
| 18246222 | Name on file | Email address on file |
| 20799554 | Name on file | Email address on file |
| 18264969 | Name on file | Email address on file |
| 18991015 | Name on file | Email address on file |
| 19175768 | Name on file | Email address on file |
| 19017137 | Name on file | Email address on file |
| 18308947 | Name on file | Email address on file |
| 19019692 | Name on file | Email address on file |
| 19003382 | Name on file | Email address on file |
| 19003382 | Name on file | Email address on file |
| 18962930 | Name on file | Email address on file |
| 18307319 | Name on file | Email address on file |
| 13800164 | Name on file | Email address on file |
| 18271057 | Name on file | Email address on file |
| 18319594 | Name on file | Email address on file |
| 18950167 | Name on file | Email address on file |
| 14218679 | Name on file | Email address on file |
| 13812106 | Name on file | Email address on file |
| 19015838 | Name on file | Email address on file |
| 18301010 | Name on file | Email address on file |
| 22145672 | Name on file | Email address on file |
| 18338638 | Name on file | Email address on file |
| 18967680 | Name on file | Email address on file |
| 18312796 | Name on file | Email address on file |
| 20794208 | Name on file | Email address on file |
| 13301852 | Name on file | Email address on file |
| 13614355 | Name on file | Email address on file |
| 18501793 | Name on file | Email address on file |
| 18256726 | Name on file | Email address on file |
| 18947402 | Name on file | Email address on file |
| 18943472 | Name on file | Email address on file |
| 18259994 | Name on file | Email address on file |
| 18967954 | Name on file | Email address on file |
| 22153956 | Name on file | Email address on file |
| 18263753 | Name on file | Email address on file |
| 18257431 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15156037 | Name on file | Email address on file |
| 14515708 | Name on file | Email address on file |
| 18290124 | Name on file | Email address on file |
| 18260862 | Name on file | Email address on file |
| 19174468 | Name on file | Email address on file |
| 18936735 | Name on file | Email address on file |
| 18247658 | Name on file | Email address on file |
| 18299716 | Name on file | Email address on file |
| 18501893 | Name on file | Email address on file |
| 18305595 | Name on file | Email address on file |
| 18976169 | Name on file | Email address on file |
| 22155308 | Name on file | Email address on file |
| 13887375 | Name on file | Email address on file |
| 18261811 | Name on file | Email address on file |
| 19025343 | Name on file | Email address on file |
| 22142369 | Name on file | Email address on file |
| 22142369 | Name on file | Email address on file |
| 14978657 | Name on file | Email address on file |
| 13542736 | Name on file | Email address on file |
| 14489429 | Name on file | Email address on file |
| 13188136 | Name on file | Email address on file |
| 18325151 | Name on file | Email address on file |
| 18335880 | Name on file | Email address on file |
| 18325377 | Name on file | Email address on file |
| 22416157 | Name on file | Email address on file |
| 12104036 | Name on file | Email address on file |
| 14280577 | Name on file | Email address on file |
| 18282993 | Name on file | Email address on file |
| 13356318 | Name on file | Email address on file |
| 14091123 | Name on file | Email address on file |
| 13226829 | Name on file | Email address on file |
| 13805235 | Name on file | Email address on file |
| 13755624 | Name on file | Email address on file |
| 13442510 | Name on file | Email address on file |
| 13312418 | Name on file | Email address on file |
| 14380090 | Name on file | Email address on file |
| 18302632 | Name on file | Email address on file |
| 18249371 | Name on file | Email address on file |
| 18244668 | Name on file | Email address on file |
| 18276300 | Name on file | Email address on file |
| 18965773 | Name on file | Email address on file |
| 18965773 | Name on file | Email address on file |
| 18265768 | Name on file | Email address on file |
| 18297465 | Name on file | Email address on file |
| 18307108 | Name on file | Email address on file |
| 18942082 | Name on file | Email address on file |
| 18940842 | Name on file | Email address on file |
| 20643280 | Name on file | Email address on file |
| 18244617 | Name on file | Email address on file |
| 18251725 | Name on file | Email address on file |
| 18968403 | Name on file | Email address on file |
| 19027599 | Name on file | Email address on file |
| 18985708 | Name on file | Email address on file |
| 18304750 | Name on file | Email address on file |
| 18330784 | Name on file | Email address on file |
| 18265298 | Name on file | Email address on file |
| 18290525 | Name on file | Email address on file |
| 18323216 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18986662 | Name on file | Email address on file |
| 19008544 | Name on file | Email address on file |
| 13806309 | Name on file | Email address on file |
| 13376582 | Name on file | Email address on file |
| 15278821 | Name on file | Email address on file |
| 14031603 | Name on file | Email address on file |
| 19017466 | Name on file | Email address on file |
| 18971507 | Name on file | Email address on file |
| 18244301 | Name on file | Email address on file |
| 13367292 | Name on file | Email address on file |
| 13462280 | Name on file | Email address on file |
| 13462280 | Name on file | Email address on file |
| 18336812 | Name on file | Email address on file |
| 19015129 | Name on file | Email address on file |
| 18293551 | Name on file | Email address on file |
| 18312958 | Name on file | Email address on file |
| 22185472 | Name on file | Email address on file |
| 19014657 | Name on file | Email address on file |
| 13856740 | Name on file | Email address on file |
| 20816188 | Name on file | Email address on file |
| 14403867 | Name on file | Email address on file |
| 14403867 | Name on file | Email address on file |
| 18335207 | Name on file | Email address on file |
| 18257664 | Name on file | Email address on file |
| 18502094 | Name on file | Email address on file |
| 18330915 | Name on file | Email address on file |
| 18326138 | Name on file | Email address on file |
| 13855000 | Name on file | Email address on file |
| 13855000 | Name on file | Email address on file |
| 18999985 | Name on file | Email address on file |
| 18992593 | Name on file | Email address on file |
| 18947645 | Name on file | Email address on file |
| 18944115 | Name on file | Email address on file |
| 18959141 | Name on file | Email address on file |
| 18304152 | Name on file | Email address on file |
| 18262502 | Name on file | Email address on file |
| 18248084 | Name on file | Email address on file |
| 20694745 | Name on file | Email address on file |
| 18306905 | Name on file | Email address on file |
| 18263277 | Name on file | Email address on file |
| 10583338 | Name on file | Email address on file |
| 18976511 | Name on file | Email address on file |
| 18271764 | Name on file | Email address on file |
| 18984432 | Name on file | Email address on file |
| 18259755 | Name on file | Email address on file |
| 18980402 | Name on file | Email address on file |
| 19001180 | Name on file | Email address on file |
| 19001180 | Name on file | Email address on file |
| 18260737 | Name on file | Email address on file |
| 19015212 | Name on file | Email address on file |
| 14028795 | Name on file | Email address on file |
| 18987028 | Name on file | Email address on file |
| 19000674 | Name on file | Email address on file |
| 19024179 | Name on file | Email address on file |
| 18336799 | Name on file | Email address on file |
| 18952774 | Name on file | Email address on file |
| 18260428 | Name on file | Email address on file |
| 18247479 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14122754 | Name on file | Email address on file |
| 18264315 | Name on file | Email address on file |
| 18948785 | Name on file | Email address on file |
| 18257890 | Name on file | Email address on file |
| 22155409 | Name on file | Email address on file |
| 18978601 | Name on file | Email address on file |
| 19174759 | Name on file | Email address on file |
| 18940571 | Name on file | Email address on file |
| 18940571 | Name on file | Email address on file |
| 22084572 | Name on file | Email address on file |
| 18961960 | Name on file | Email address on file |
| 18259920 | Name on file | Email address on file |
| 18259920 | Name on file | Email address on file |
| 19169606 | Name on file | Email address on file |
| 18991571 | Name on file | Email address on file |
| 13457443 | Name on file | Email address on file |
| 15361524 | Name on file | Email address on file |
| 18973158 | Name on file | Email address on file |
| 18328941 | Name on file | Email address on file |
| 18970500 | Name on file | Email address on file |
| 18255692 | Name on file | Email address on file |
| 18983641 | Name on file | Email address on file |
| 19029361 | Name on file | Email address on file |
| 18962802 | Name on file | Email address on file |
| 18243106 | Name on file | Email address on file |
| 22410972 | Name on file | Email address on file |
| 14204693 | Name on file | Email address on file |
| 18981031 | Name on file | Email address on file |
| 20804916 | Name on file | Email address on file |
| 19005538 | Name on file | Email address on file |
| 18261974 | Name on file | Email address on file |
| 18318308 | Name on file | Email address on file |
| 18318308 | Name on file | Email address on file |
| 14380919 | Name on file | Email address on file |
| 14357823 | Name on file | Email address on file |
| 13380433 | Name on file | Email address on file |
| 20794194 | Name on file | Email address on file |
| 18276551 | Name on file | Email address on file |
| 19029367 | Name on file | Email address on file |
| 18253193 | Name on file | Email address on file |
| 18965910 | Name on file | Email address on file |
| 18965910 | Name on file | Email address on file |
| 14087386 | Name on file | Email address on file |
| 14415216 | Name on file | Email address on file |
| 18953925 | Name on file | Email address on file |
| 18982399 | Name on file | Email address on file |
| 18319563 | Name on file | Email address on file |
| 14000861 | Name on file | Email address on file |
| 13571637 | Name on file | Email address on file |
| 13136825 | Name on file | Email address on file |
| 19009282 | Name on file | Email address on file |
| 18274642 | Name on file | Email address on file |
| 18266031 | Name on file | Email address on file |
| 18266031 | Name on file | Email address on file |
| 14239606 | Name on file | Email address on file |
| 18262269 | Name on file | Email address on file |
| 19024034 | Name on file | Email address on file |
| 13236109 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18276066 | Name on file | Email address on file |
| 18260860 | Name on file | Email address on file |
| 19006678 | Name on file | Email address on file |
| 18502006 | Name on file | Email address on file |
| 18306694 | Name on file | Email address on file |
| 18286822 | Name on file | Email address on file |
| 13648474 | Name on file | Email address on file |
| 18326548 | Name on file | Email address on file |
| 14206669 | Name on file | Email address on file |
| 13627332 | Name on file | Email address on file |
| 18303823 | Name on file | Email address on file |
| 18995286 | Name on file | Email address on file |
| 13653483 | Name on file | Email address on file |
| 14004292 | Name on file | Email address on file |
| 13769587 | Name on file | Email address on file |
| 18968687 | Name on file | Email address on file |
| 18253399 | Name on file | Email address on file |
| 18336119 | Name on file | Email address on file |
| 13493147 | Name on file | Email address on file |
| 13566198 | Name on file | Email address on file |
| 13885143 | Name on file | Email address on file |
| 13991875 | Name on file | Email address on file |
| 13991349 | Name on file | Email address on file |
| 13540260 | Name on file | Email address on file |
| 14350541 | Name on file | Email address on file |
| 14896386 | Name on file | Email address on file |
| 18948913 | Name on file | Email address on file |
| 18943357 | Name on file | Email address on file |
| 19004338 | Name on file | Email address on file |
| 18326103 | Name on file | Email address on file |
| 18962528 | Name on file | Email address on file |
| 18962528 | Name on file | Email address on file |
| 18263710 | Name on file | Email address on file |
| 18946440 | Name on file | Email address on file |
| 18946388 | Name on file | Email address on file |
| 18308332 | Name on file | Email address on file |
| 18253800 | Name on file | Email address on file |
| 18285776 | Name on file | Email address on file |
| 18318342 | Name on file | Email address on file |
| 20625281 | Name on file | Email address on file |
| 18982332 | Name on file | Email address on file |
| 18971719 | Name on file | Email address on file |
| 18951385 | Name on file | Email address on file |
| 18280120 | Name on file | Email address on file |
| 18336182 | Name on file | Email address on file |
| 18297828 | Name on file | Email address on file |
| 13468847 | Name on file | Email address on file |
| 14016552 | Name on file | Email address on file |
| 14621897 | Name on file | Email address on file |
| 13439605 | Name on file | Email address on file |
| 18973170 | Name on file | Email address on file |
| 14364071 | Name on file | Email address on file |
| 13612350 | Name on file | Email address on file |
| 13565298 | Name on file | Email address on file |
| 14546411 | Name on file | Email address on file |
| 14335551 | Name on file | Email address on file |
| 15185260 | Name on file | Email address on file |
| 15185260 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14422470 | Name on file | Email address on file |
| 13666445 | Name on file | Email address on file |
| 13989647 | Name on file | Email address on file |
| 14195831 | Name on file | Email address on file |
| 18302784 | Name on file | Email address on file |
| 18302784 | Name on file | Email address on file |
| 18328593 | Name on file | Email address on file |
| 18968413 | Name on file | Email address on file |
| 19029379 | Name on file | Email address on file |
| 18964311 | Name on file | Email address on file |
| 18952216 | Name on file | Email address on file |
| 18328718 | Name on file | Email address on file |
| 18328718 | Name on file | Email address on file |
| 18328688 | Name on file | Email address on file |
| 18255776 | Name on file | Email address on file |
| 18990671 | Name on file | Email address on file |
| 18312278 | Name on file | Email address on file |
| 18946844 | Name on file | Email address on file |
| 18281861 | Name on file | Email address on file |
| 18285310 | Name on file | Email address on file |
| 18253506 | Name on file | Email address on file |
| 18258607 | Name on file | Email address on file |
| 18241376 | Name on file | Email address on file |
| 18334034 | Name on file | Email address on file |
| 18987004 | Name on file | Email address on file |
| 18942193 | Name on file | Email address on file |
| 18942108 | Name on file | Email address on file |
| 18259914 | Name on file | Email address on file |
| 18323751 | Name on file | Email address on file |
| 18941609 | Name on file | Email address on file |
| 18272892 | Name on file | Email address on file |
| 18253352 | Name on file | Email address on file |
| 18946761 | Name on file | Email address on file |
| 18321416 | Name on file | Email address on file |
| 18331783 | Name on file | Email address on file |
| 18321193 | Name on file | Email address on file |
| 18321784 | Name on file | Email address on file |
| 18298184 | Name on file | Email address on file |
| 18241318 | Name on file | Email address on file |
| 18241299 | Name on file | Email address on file |
| 18310707 | Name on file | Email address on file |
| 18945060 | Name on file | Email address on file |
| 18277085 | Name on file | Email address on file |
| 18971638 | Name on file | Email address on file |
| 14551123 | Name on file | Email address on file |
| 18312010 | Name on file | Email address on file |
| 18991751 | Name on file | Email address on file |
| 18269262 | Name on file | Email address on file |
| 18948797 | Name on file | Email address on file |
| 14491664 | Name on file | Email address on file |
| 14253897 | Name on file | Email address on file |
| 14529352 | Name on file | Email address on file |
| 19004967 | Name on file | Email address on file |
| 14517484 | Name on file | Email address on file |
| 13859860 | Name on file | Email address on file |
| 13206896 | Name on file | Email address on file |
| 13206896 | Name on file | Email address on file |
| 22161097 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18984219 | Name on file | Email address on file |
| 14008420 | Name on file | Email address on file |
| 14965949 | Name on file | Email address on file |
| 18944027 | Name on file | Email address on file |
| 18944027 | Name on file | Email address on file |
| 14416721 | Name on file | Email address on file |
| 14406216 | Name on file | Email address on file |
| 13323047 | Name on file | Email address on file |
| 13147519 | Name on file | Email address on file |
| 13780913 | Name on file | Email address on file |
| 13854918 | Name on file | Email address on file |
| 22423292 | Name on file | Email address on file |
| 14055258 | Name on file | Email address on file |
| 15279557 | Name on file | Email address on file |
| 13825201 | Name on file | Email address on file |
| 13620209 | Name on file | Email address on file |
| 14237089 | Name on file | Email address on file |
| 13893820 | Name on file | Email address on file |
| 13272565 | Name on file | Email address on file |
| 14474482 | Name on file | Email address on file |
| 13528199 | Name on file | Email address on file |
| 18320996 | Name on file | Email address on file |
| 14434467 | Name on file | Email address on file |
| 22426966 | Name on file | Email address on file |
| 13494198 | Name on file | Email address on file |
| 14113563 | Name on file | Email address on file |
| 14683933 | Name on file | Email address on file |
| 13517207 | Name on file | Email address on file |
| 15278386 | Name on file | Email address on file |
| 14553122 | Name on file | Email address on file |
| 14258803 | Name on file | Email address on file |
| 13531478 | Name on file | Email address on file |
| 13913258 | Name on file | Email address on file |
| 14957923 | Name on file | Email address on file |
| 14555071 | Name on file | Email address on file |
| 14471786 | Name on file | Email address on file |
| 14294828 | Name on file | Email address on file |
| 18331646 | Name on file | Email address on file |
| 18268834 | Name on file | Email address on file |
| 18318306 | Name on file | Email address on file |
| 18949298 | Name on file | Email address on file |
| 18245271 | Name on file | Email address on file |
| 18259286 | Name on file | Email address on file |
| 18318298 | Name on file | Email address on file |
| 18969470 | Name on file | Email address on file |
| 18250703 | Name on file | Email address on file |
| 19000157 | Name on file | Email address on file |
| 18268942 | Name on file | Email address on file |
| 18337283 | Name on file | Email address on file |
| 18979161 | Name on file | Email address on file |
| 18246991 | Name on file | Email address on file |
| 18284255 | Name on file | Email address on file |
| 18326320 | Name on file | Email address on file |
| 18308026 | Name on file | Email address on file |
| 18943333 | Name on file | Email address on file |
| 18330927 | Name on file | Email address on file |
| 18999639 | Name on file | Email address on file |
| 19169434 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18333103 | Name on file | Email address on file |
| 18307474 | Name on file | Email address on file |
| 18267347 | Name on file | Email address on file |
| 19002681 | Name on file | Email address on file |
| 18238196 | Name on file | Email address on file |
| 18945613 | Name on file | Email address on file |
| 18968543 | Name on file | Email address on file |
| 18261686 | Name on file | Email address on file |
| 18941770 | Name on file | Email address on file |
| 18254981 | Name on file | Email address on file |
| 18297555 | Name on file | Email address on file |
| 18318992 | Name on file | Email address on file |
| 18946434 | Name on file | Email address on file |
| 19006694 | Name on file | Email address on file |
| 18952493 | Name on file | Email address on file |
| 18299330 | Name on file | Email address on file |
| 18282732 | Name on file | Email address on file |
| 19027425 | Name on file | Email address on file |
| 18317256 | Name on file | Email address on file |
| 18245425 | Name on file | Email address on file |
| 18241449 | Name on file | Email address on file |
| 18268531 | Name on file | Email address on file |
| 18292227 | Name on file | Email address on file |
| 18283937 | Name on file | Email address on file |
| 18339258 | Name on file | Email address on file |
| 13906779 | Name on file | Email address on file |
| 13020389 | Name on file | Email address on file |
| 19007969 | Name on file | Email address on file |
| 18985528 | Name on file | Email address on file |
| 18950944 | Name on file | Email address on file |
| 18263511 | Name on file | Email address on file |
| 18283251 | Name on file | Email address on file |
| 18250406 | Name on file | Email address on file |
| 18946520 | Name on file | Email address on file |
| 18958661 | Name on file | Email address on file |
| 18297756 | Name on file | Email address on file |
| 18977513 | Name on file | Email address on file |
| 18253562 | Name on file | Email address on file |
| 18339119 | Name on file | Email address on file |
| 18339119 | Name on file | Email address on file |
| 18260304 | Name on file | Email address on file |
| 18948881 | Name on file | Email address on file |
| 18339308 | Name on file | Email address on file |
| 18954067 | Name on file | Email address on file |
| 18272632 | Name on file | Email address on file |
| 18274977 | Name on file | Email address on file |
| 18263577 | Name on file | Email address on file |
| 18269393 | Name on file | Email address on file |
| 18965236 | Name on file | Email address on file |
| 18243762 | Name on file | Email address on file |
| 18251453 | Name on file | Email address on file |
| 18251453 | Name on file | Email address on file |
| 18326703 | Name on file | Email address on file |
| 19000910 | Name on file | Email address on file |
| 18948904 | Name on file | Email address on file |
| 19005799 | Name on file | Email address on file |
| 18255456 | Name on file | Email address on file |
| 18964011 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18328774 | Name on file | Email address on file |
| 18948540 | Name on file | Email address on file |
| 18999937 | Name on file | Email address on file |
| 18297736 | Name on file | Email address on file |
| 19009050 | Name on file | Email address on file |
| 22103238 | Name on file | Email address on file |
| 18333524 | Name on file | Email address on file |
| 18985760 | Name on file | Email address on file |
| 22413340 | Name on file | Email address on file |
| 18299847 | Name on file | Email address on file |
| 18284015 | Name on file | Email address on file |
| 18288172 | Name on file | Email address on file |
| 19009989 | Name on file | Email address on file |
| 19026853 | Name on file | Email address on file |
| 22282908 | Name on file | Email address on file |
| 19003946 | Name on file | Email address on file |
| 18279076 | Name on file | Email address on file |
| 18279076 | Name on file | Email address on file |
| 18301098 | Name on file | Email address on file |
| 18285488 | Name on file | Email address on file |
| 20632498 | Name on file | Email address on file |
| 18337632 | Name on file | Email address on file |
| 18298161 | Name on file | Email address on file |
| 18279147 | Name on file | Email address on file |
| 14153977 | Name on file | Email address on file |
| 14909433 | Name on file | Email address on file |
| 14008372 | Name on file | Email address on file |
| 13577691 | Name on file | Email address on file |
| 18310600 | Name on file | Email address on file |
| 14219250 | Name on file | Email address on file |
| 14219250 | Name on file | Email address on file |
| 14540771 | Name on file | Email address on file |
| 14229308 | Name on file | Email address on file |
| 18984675 | Name on file | Email address on file |
| 18259095 | Name on file | Email address on file |
| 18954983 | Name on file | Email address on file |
| 18255585 | Name on file | Email address on file |
| 18271309 | Name on file | Email address on file |
| 18976671 | Name on file | Email address on file |
| 18299884 | Name on file | Email address on file |
| 18313051 | Name on file | Email address on file |
| 13683036 | Name on file | Email address on file |
| 15376135 | Name on file | Email address on file |
| 13883156 | Name on file | Email address on file |
| 18325129 | Name on file | Email address on file |
| 14230036 | Name on file | Email address on file |
| 14631049 | Name on file | Email address on file |
| 13674218 | Name on file | Email address on file |
| 13852922 | Name on file | Email address on file |
| 13366344 | Name on file | Email address on file |
| 13991147 | Name on file | Email address on file |
| 13991147 | Name on file | Email address on file |
| 13612458 | Name on file | Email address on file |
| 18954456 | Name on file | Email address on file |
| 18237957 | Name on file | Email address on file |
| 19027480 | Name on file | Email address on file |
| 18250837 | Name on file | Email address on file |
| 18272606 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18306879 | Name on file | Email address on file |
| 18311656 | Name on file | Email address on file |
| 18303523 | Name on file | Email address on file |
| 18298869 | Name on file | Email address on file |
| 18269359 | Name on file | Email address on file |
| 18965745 | Name on file | Email address on file |
| 13056805 | Name on file | Email address on file |
| 18276986 | Name on file | Email address on file |
| 18980082 | Name on file | Email address on file |
| 22184909 | Name on file | Email address on file |
| 18279843 | Name on file | Email address on file |
| 18273058 | Name on file | Email address on file |
| 18964985 | Name on file | Email address on file |
| 18318561 | Name on file | Email address on file |
| 18273005 | Name on file | Email address on file |
| 18277095 | Name on file | Email address on file |
| 18326748 | Name on file | Email address on file |
| 18335237 | Name on file | Email address on file |
| 18936893 | Name on file | Email address on file |
| 19019215 | Name on file | Email address on file |
| 18948395 | Name on file | Email address on file |
| 19015356 | Name on file | Email address on file |
| 19016433 | Name on file | Email address on file |
| 18248839 | Name on file | Email address on file |
| 18267223 | Name on file | Email address on file |
| 18977199 | Name on file | Email address on file |
| 18305894 | Name on file | Email address on file |
| 18264948 | Name on file | Email address on file |
| 18299221 | Name on file | Email address on file |
| 18250619 | Name on file | Email address on file |
| 20767261 | Name on file | Email address on file |
| 14520511 | Name on file | Email address on file |
| 18939741 | Name on file | Email address on file |
| 13264666 | Name on file | Email address on file |
| 14553972 | Name on file | Email address on file |
| 15223873 | Name on file | Email address on file |
| 18326685 | Name on file | Email address on file |
| 18299040 | Name on file | Email address on file |
| 18299040 | Name on file | Email address on file |
| 18243506 | Name on file | Email address on file |
| 13997115 | Name on file | Email address on file |
| 13418074 | Name on file | Email address on file |
| 14552975 | Name on file | Email address on file |
| 19002567 | Name on file | Email address on file |
| 14075198 | Name on file | Email address on file |
| 14554729 | Name on file | Email address on file |
| 13375420 | Name on file | Email address on file |
| 18268562 | Name on file | Email address on file |
| 13343534 | Name on file | Email address on file |
| 14553482 | Name on file | Email address on file |
| 14553964 | Name on file | Email address on file |
| 13615893 | Name on file | Email address on file |
| 14330585 | Name on file | Email address on file |
| 14552250 | Name on file | Email address on file |
| 14299449 | Name on file | Email address on file |
| 14464178 | Name on file | Email address on file |
| 14596627 | Name on file | Email address on file |
| 13344574 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14540708 | Name on file | Email address on file |
| 13471336 | Name on file | Email address on file |
| 14657143 | Name on file | Email address on file |
| 14410536 | Name on file | Email address on file |
| 14496911 | Name on file | Email address on file |
| 13289303 | Name on file | Email address on file |
| 13138764 | Name on file | Email address on file |
| 14222145 | Name on file | Email address on file |
| 14366956 | Name on file | Email address on file |
| 13749972 | Name on file | Email address on file |
| 22421844 | Name on file | Email address on file |
| 13446962 | Name on file | Email address on file |
| 14252223 | Name on file | Email address on file |
| 14200065 | Name on file | Email address on file |
| 14006754 | Name on file | Email address on file |
| 13633149 | Name on file | Email address on file |
| 14316221 | Name on file | Email address on file |
| 13341910 | Name on file | Email address on file |
| 14597996 | Name on file | Email address on file |
| 14597996 | Name on file | Email address on file |
| 14181993 | Name on file | Email address on file |
| 14295767 | Name on file | Email address on file |
| 13687383 | Name on file | Email address on file |
| 13314672 | Name on file | Email address on file |
| 15216954 | Name on file | Email address on file |
| 13417254 | Name on file | Email address on file |
| 13417254 | Name on file | Email address on file |
| 14278067 | Name on file | Email address on file |
| 22423473 | Name on file | Email address on file |
| 14551127 | Name on file | Email address on file |
| 13866157 | Name on file | Email address on file |
| 13490251 | Name on file | Email address on file |
| 14978735 | Name on file | Email address on file |
| 14322675 | Name on file | Email address on file |
| 14554118 | Name on file | Email address on file |
| 14402320 | Name on file | Email address on file |
| 14689359 | Name on file | Email address on file |
| 13992950 | Name on file | Email address on file |
| 13838015 | Name on file | Email address on file |
| 13838015 | Name on file | Email address on file |
| 14467699 | Name on file | Email address on file |
| 15408389 | Name on file | Email address on file |
| 15288968 | Name on file | Email address on file |
| 14608176 | Name on file | Email address on file |
| 14418055 | Name on file | Email address on file |
| 14269483 | Name on file | Email address on file |
| 14269483 | Name on file | Email address on file |
| 13969213 | Name on file | Email address on file |
| 14157847 | Name on file | Email address on file |
| 14560238 | Name on file | Email address on file |
| 14327860 | Name on file | Email address on file |
| 14547683 | Name on file | Email address on file |
| 18978720 | Name on file | Email address on file |
| 18266136 | Name on file | Email address on file |
| 19028024 | Name on file | Email address on file |
| 18954723 | Name on file | Email address on file |
| 18954770 | Name on file | Email address on file |
| 18323858 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18942561 | Name on file | Email address on file |
| 19018613 | Name on file | Email address on file |
| 18311373 | Name on file | Email address on file |
| 18984231 | Name on file | Email address on file |
| 18980070 | Name on file | Email address on file |
| 18259193 | Name on file | Email address on file |
| 18242435 | Name on file | Email address on file |
| 22139567 | Name on file | Email address on file |
| 18321957 | Name on file | Email address on file |
| 18306100 | Name on file | Email address on file |
| 18982521 | Name on file | Email address on file |
| 18330596 | Name on file | Email address on file |
| 18951303 | Name on file | Email address on file |
| 18251608 | Name on file | Email address on file |
| 18306115 | Name on file | Email address on file |
| 18253707 | Name on file | Email address on file |
| 18953977 | Name on file | Email address on file |
| 22416159 | Name on file | Email address on file |
| 18284717 | Name on file | Email address on file |
| 18280075 | Name on file | Email address on file |
| 18304744 | Name on file | Email address on file |
| 18954734 | Name on file | Email address on file |
| 18952676 | Name on file | Email address on file |
| 18999683 | Name on file | Email address on file |
| 18273618 | Name on file | Email address on file |
| 18999981 | Name on file | Email address on file |
| 18992957 | Name on file | Email address on file |
| 19174535 | Name on file | Email address on file |
| 19002821 | Name on file | Email address on file |
| 18277111 | Name on file | Email address on file |
| 18337772 | Name on file | Email address on file |
| 18337720 | Name on file | Email address on file |
| 18942112 | Name on file | Email address on file |
| 18277358 | Name on file | Email address on file |
| 18983133 | Name on file | Email address on file |
| 18266566 | Name on file | Email address on file |
| 18938590 | Name on file | Email address on file |
| 18294343 | Name on file | Email address on file |
| 18246736 | Name on file | Email address on file |
| 22424419 | Name on file | Email address on file |
| 18247235 | Name on file | Email address on file |
| 18313013 | Name on file | Email address on file |
| 18251354 | Name on file | Email address on file |
| 18319317 | Name on file | Email address on file |
| 18334000 | Name on file | Email address on file |
| 18292834 | Name on file | Email address on file |
| 22145001 | Name on file | Email address on file |
| 18336283 | Name on file | Email address on file |
| 19020650 | Name on file | Email address on file |
| 18243256 | Name on file | Email address on file |
| 18241399 | Name on file | Email address on file |
| 18333326 | Name on file | Email address on file |
| 18949837 | Name on file | Email address on file |
| 18250979 | Name on file | Email address on file |
| 18950972 | Name on file | Email address on file |
| 18292582 | Name on file | Email address on file |
| 18336499 | Name on file | Email address on file |
| 18336499 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18336522 | Name on file | Email address on file |
| 18998299 | Name on file | Email address on file |
| 18998299 | Name on file | Email address on file |
| 18946946 | Name on file | Email address on file |
| 18980665 | Name on file | Email address on file |
| 18320660 | Name on file | Email address on file |
| 18973461 | Name on file | Email address on file |
| 19008626 | Name on file | Email address on file |
| 18246554 | Name on file | Email address on file |
| 18241356 | Name on file | Email address on file |
| 18322915 | Name on file | Email address on file |
| 19004242 | Name on file | Email address on file |
| 18256082 | Name on file | Email address on file |
| 18970613 | Name on file | Email address on file |
| 18307888 | Name on file | Email address on file |
| 18328085 | Name on file | Email address on file |
| 18502194 | Name on file | Email address on file |
| 18300731 | Name on file | Email address on file |
| 18310737 | Name on file | Email address on file |
| 18287475 | Name on file | Email address on file |
| 18278578 | Name on file | Email address on file |
| 18277636 | Name on file | Email address on file |
| 18327200 | Name on file | Email address on file |
| 18322850 | Name on file | Email address on file |
| 13519572 | Name on file | Email address on file |
| 18943452 | Name on file | Email address on file |
| 18335640 | Name on file | Email address on file |
| 18258745 | Name on file | Email address on file |
| 18292718 | Name on file | Email address on file |
| 18300585 | Name on file | Email address on file |
| 18248972 | Name on file | Email address on file |
| 18248982 | Name on file | Email address on file |
| 18947091 | Name on file | Email address on file |
| 18320816 | Name on file | Email address on file |
| 18251862 | Name on file | Email address on file |
| 18316966 | Name on file | Email address on file |
| 22138784 | Name on file | Email address on file |
| 18328996 | Name on file | Email address on file |
| 19003751 | Name on file | Email address on file |
| 18251332 | Name on file | Email address on file |
| 19015122 | Name on file | Email address on file |
| 18285540 | Name on file | Email address on file |
| 18244369 | Name on file | Email address on file |
| 18943784 | Name on file | Email address on file |
| 18294259 | Name on file | Email address on file |
| 19021811 | Name on file | Email address on file |
| 18289270 | Name on file | Email address on file |
| 19027713 | Name on file | Email address on file |
| 19027713 | Name on file | Email address on file |
| 20813662 | Name on file | Email address on file |
| 18999383 | Name on file | Email address on file |
| 18274040 | Name on file | Email address on file |
| 19003603 | Name on file | Email address on file |
| 18954452 | Name on file | Email address on file |
| 18287696 | Name on file | Email address on file |
| 18318463 | Name on file | Email address on file |
| 18241837 | Name on file | Email address on file |
| 18246288 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18964228 | Name on file | Email address on file |
| 18255271 | Name on file | Email address on file |
| 19002421 | Name on file | Email address on file |
| 18247319 | Name on file | Email address on file |
| 22153993 | Name on file | Email address on file |
| 18947607 | Name on file | Email address on file |
| 18977040 | Name on file | Email address on file |
| 18337690 | Name on file | Email address on file |
| 18266670 | Name on file | Email address on file |
| 18317998 | Name on file | Email address on file |
| 18276373 | Name on file | Email address on file |
| 20649258 | Name on file | Email address on file |
| 19021162 | Name on file | Email address on file |
| 18954383 | Name on file | Email address on file |
| 18982750 | Name on file | Email address on file |
| 18263326 | Name on file | Email address on file |
| 18253273 | Name on file | Email address on file |
| 18963104 | Name on file | Email address on file |
| 18285548 | Name on file | Email address on file |
| 18291503 | Name on file | Email address on file |
| 18280232 | Name on file | Email address on file |
| 19000232 | Name on file | Email address on file |
| 18964640 | Name on file | Email address on file |
| 18257346 | Name on file | Email address on file |
| 12047974 | Name on file | Email address on file |
| 18274706 | Name on file | Email address on file |
| 18265118 | Name on file | Email address on file |
| 18262911 | Name on file | Email address on file |
| 18302483 | Name on file | Email address on file |
| 18248018 | Name on file | Email address on file |
| 18943236 | Name on file | Email address on file |
| 18955930 | Name on file | Email address on file |
| 18970583 | Name on file | Email address on file |
| 18250370 | Name on file | Email address on file |
| 18317262 | Name on file | Email address on file |
| 18292007 | Name on file | Email address on file |
| 18273450 | Name on file | Email address on file |
| 18255774 | Name on file | Email address on file |
| 18318760 | Name on file | Email address on file |
| 18275738 | Name on file | Email address on file |
| 18278874 | Name on file | Email address on file |
| 18982375 | Name on file | Email address on file |
| 18967306 | Name on file | Email address on file |
| 18952629 | Name on file | Email address on file |
| 18984727 | Name on file | Email address on file |
| 18312008 | Name on file | Email address on file |
| 18948758 | Name on file | Email address on file |
| 18284092 | Name on file | Email address on file |
| 18255780 | Name on file | Email address on file |
| 18279197 | Name on file | Email address on file |
| 18983045 | Name on file | Email address on file |
| 18253766 | Name on file | Email address on file |
| 18501907 | Name on file | Email address on file |
| 19027924 | Name on file | Email address on file |
| 18317305 | Name on file | Email address on file |
| 18317305 | Name on file | Email address on file |
| 18275679 | Name on file | Email address on file |
| 18288522 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18941881 | Name on file | Email address on file |
| 18943467 | Name on file | Email address on file |
| 18984375 | Name on file | Email address on file |
| 18969096 | Name on file | Email address on file |
| 18262930 | Name on file | Email address on file |
| 19000745 | Name on file | Email address on file |
| 22412727 | Name on file | Email address on file |
| 22412727 | Name on file | Email address on file |
| 18309254 | Name on file | Email address on file |
| 22155978 | Name on file | Email address on file |
| 18245625 | Name on file | Email address on file |
| 18242791 | Name on file | Email address on file |
| 18954111 | Name on file | Email address on file |
| 18238093 | Name on file | Email address on file |
| 18993350 | Name on file | Email address on file |
| 18308376 | Name on file | Email address on file |
| 18318082 | Name on file | Email address on file |
| 18947737 | Name on file | Email address on file |
| 18936655 | Name on file | Email address on file |
| 18936655 | Name on file | Email address on file |
| 18936703 | Name on file | Email address on file |
| 18311902 | Name on file | Email address on file |
| 18297367 | Name on file | Email address on file |
| 18279035 | Name on file | Email address on file |
| 18242466 | Name on file | Email address on file |
| 18242466 | Name on file | Email address on file |
| 18976107 | Name on file | Email address on file |
| 19003177 | Name on file | Email address on file |
| 18940120 | Name on file | Email address on file |
| 18288060 | Name on file | Email address on file |
| 18243995 | Name on file | Email address on file |
| 18999895 | Name on file | Email address on file |
| 18999895 | Name on file | Email address on file |
| 18245933 | Name on file | Email address on file |
| 18938460 | Name on file | Email address on file |
| 18937269 | Name on file | Email address on file |
| 18243416 | Name on file | Email address on file |
| 19000067 | Name on file | Email address on file |
| 18952767 | Name on file | Email address on file |
| 18241338 | Name on file | Email address on file |
| 18264609 | Name on file | Email address on file |
| 18248118 | Name on file | Email address on file |
| 18325850 | Name on file | Email address on file |
| 18288372 | Name on file | Email address on file |
| 18277770 | Name on file | Email address on file |
| 18985506 | Name on file | Email address on file |
| 19000198 | Name on file | Email address on file |
| 18977127 | Name on file | Email address on file |
| 19028830 | Name on file | Email address on file |
| 19028830 | Name on file | Email address on file |
| 19017309 | Name on file | Email address on file |
| 18247684 | Name on file | Email address on file |
| 18298741 | Name on file | Email address on file |
| 19169584 | Name on file | Email address on file |
| 18248809 | Name on file | Email address on file |
| 18991769 | Name on file | Email address on file |
| 18942384 | Name on file | Email address on file |
| 14197409 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13316959 | Name on file | Email address on file |
| 14174023 | Name on file | Email address on file |
| 13306911 | Name on file | Email address on file |
| 14550485 | Name on file | Email address on file |
| 14550485 | Name on file | Email address on file |
| 13323782 | Name on file | Email address on file |
| 17120610 | Name on file | Email address on file |
| 18942927 | Name on file | Email address on file |
| 18243276 | Name on file | Email address on file |
| 14549593 | Name on file | Email address on file |
| 13529170 | Name on file | Email address on file |
| 13529170 | Name on file | Email address on file |
| 19019614 | Name on file | Email address on file |
| 13264855 | Name on file | Email address on file |
| 15376134 | Name on file | Email address on file |
| 13505295 | Name on file | Email address on file |
| 19024473 | Name on file | Email address on file |
| 18992778 | Name on file | Email address on file |
| 22157983 | Name on file | Email address on file |
| 18307423 | Name on file | Email address on file |
| 18276845 | Name on file | Email address on file |
| 18318480 | Name on file | Email address on file |
| 20807948 | Name on file | Email address on file |
| 14555753 | Name on file | Email address on file |
| 18238505 | Name on file | Email address on file |
| 22419017 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22416120 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 14549868 | Name on file | Email address on file |
| 13557678 | Name on file | Email address on file |
| 13328634 | Name on file | Email address on file |
| 13328634 | Name on file | Email address on file |
| 18972145 | Name on file | Email address on file |
| 14029295 | Name on file | Email address on file |
| 14029295 | Name on file | Email address on file |
| 18256276 | Name on file | Email address on file |
| 18272025 | Name on file | Email address on file |
| 18272025 | Name on file | Email address on file |
| 19004785 | Name on file | Email address on file |
| 14521744 | Name on file | Email address on file |
| 14061151 | Name on file | Email address on file |
| 19016196 | Name on file | Email address on file |
| 18953989 | Name on file | Email address on file |
| 18256825 | Name on file | Email address on file |
| 20637641 | Name on file | Email address on file |
| 18297912 | Name on file | Email address on file |
| 13625976 | Name on file | Email address on file |
| 13409598 | Name on file | Email address on file |
| 13854776 | Name on file | Email address on file |
| 13244423 | Name on file | Email address on file |
| 14153329 | Name on file | Email address on file |
| 14304082 | Name on file | Email address on file |
| 14304082 | Name on file | Email address on file |
| 14240723 | Name on file | Email address on file |
| 14240723 | Name on file | Email address on file |
| 14102512 | Name on file | Email address on file |
| 13669326 | Name on file | Email address on file |
| 13526494 | Name on file | Email address on file |
| 13397935 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14378325 | Name on file | Email address on file |
| 14378325 | Name on file | Email address on file |
| 13900982 | Name on file | Email address on file |
| 14484445 | Name on file | Email address on file |
| 13382035 | Name on file | Email address on file |
| 14146082 | Name on file | Email address on file |
| 13836884 | Name on file | Email address on file |
| 13364195 | Name on file | Email address on file |
| 13734705 | Name on file | Email address on file |
| 14091634 | Name on file | Email address on file |
| 14550306 | Name on file | Email address on file |
| 14536407 | Name on file | Email address on file |
| 14134432 | Name on file | Email address on file |
| 13913704 | Name on file | Email address on file |
| 14675479 | Name on file | Email address on file |
| 14532998 | Name on file | Email address on file |
| 13328465 | Name on file | Email address on file |
| 14127203 | Name on file | Email address on file |
| 14404655 | Name on file | Email address on file |
| 13597265 | Name on file | Email address on file |
| 13597265 | Name on file | Email address on file |
| 18284842 | Name on file | Email address on file |
| 19004464 | Name on file | Email address on file |
| 13723281 | Name on file | Email address on file |
| 13723281 | Name on file | Email address on file |
| 14259015 | Name on file | Email address on file |
| 14259015 | Name on file | Email address on file |
| 18999259 | Name on file | Email address on file |
| 14461115 | Name on file | Email address on file |
| 14140908 | Name on file | Email address on file |
| 13571508 | Name on file | Email address on file |
| 13571508 | Name on file | Email address on file |
| 13170649 | Name on file | Email address on file |
| 13725915 | Name on file | Email address on file |
| 14537862 | Name on file | Email address on file |
| 14537862 | Name on file | Email address on file |
| 14113340 | Name on file | Email address on file |
| 18970428 | Name on file | Email address on file |
| 13654704 | Name on file | Email address on file |
| 13450607 | Name on file | Email address on file |
| 18268382 | Name on file | Email address on file |
| 18992800 | Name on file | Email address on file |
| 18981330 | Name on file | Email address on file |
| 18953620 | Name on file | Email address on file |
| 18243520 | Name on file | Email address on file |
| 18936970 | Name on file | Email address on file |
| 18979909 | Name on file | Email address on file |
| 18331565 | Name on file | Email address on file |
| 18247638 | Name on file | Email address on file |
| 18990618 | Name on file | Email address on file |
| 13723547 | Name on file | Email address on file |
| 14552296 | Name on file | Email address on file |
| 18978370 | Name on file | Email address on file |
| 14679839 | Name on file | Email address on file |
| 18302307 | Name on file | Email address on file |
| 18302307 | Name on file | Email address on file |
| 13929405 | Name on file | Email address on file |
| 13695546 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18990858 | Name on file | Email address on file |
| 18992872 | Name on file | Email address on file |
| 14215533 | Name on file | Email address on file |
| 19022272 | Name on file | Email address on file |
| 18998290 | Name on file | Email address on file |
| 14046815 | Name on file | Email address on file |
| 18992651 | Name on file | Email address on file |
| 18991183 | Name on file | Email address on file |
| 13830081 | Name on file | Email address on file |
| 14402458 | Name on file | Email address on file |
| 14526878 | Name on file | Email address on file |
| 14108241 | Name on file | Email address on file |
| 14083786 | Name on file | Email address on file |
| 18947180 | Name on file | Email address on file |
| 14011859 | Name on file | Email address on file |
| 15136712 | Name on file | Email address on file |
| 18943048 | Name on file | Email address on file |
| 19023626 | Name on file | Email address on file |
| 18328763 | Name on file | Email address on file |
| 19016981 | Name on file | Email address on file |
| 18304753 | Name on file | Email address on file |
| 18988974 | Name on file | Email address on file |
| 13870757 | Name on file | Email address on file |
| 14407676 | Name on file | Email address on file |
| 15135429 | Name on file | Email address on file |
| 13155847 | Name on file | Email address on file |
| 15277955 | Name on file | Email address on file |
| 13161320 | Name on file | Email address on file |
| 14296015 | Name on file | Email address on file |
| 22154531 | Name on file | Email address on file |
| 18983204 | Name on file | Email address on file |
| 15054061 | Name on file | Email address on file |
| 13313053 | Name on file | Email address on file |
| 13770633 | Name on file | Email address on file |
| 15237206 | Name on file | Email address on file |
| 14552058 | Name on file | Email address on file |
| 13820599 | Name on file | Email address on file |
| 18302766 | Name on file | Email address on file |
| 18277123 | Name on file | Email address on file |
| 18305396 | Name on file | Email address on file |
| 18299734 | Name on file | Email address on file |
| 18297579 | Name on file | Email address on file |
| 18297485 | Name on file | Email address on file |
| 18259888 | Name on file | Email address on file |
| 18318697 | Name on file | Email address on file |
| 18324951 | Name on file | Email address on file |
| 18305458 | Name on file | Email address on file |
| 18319584 | Name on file | Email address on file |
| 18310813 | Name on file | Email address on file |
| 18336160 | Name on file | Email address on file |
| 18283912 | Name on file | Email address on file |
| 18318316 | Name on file | Email address on file |
| 18328953 | Name on file | Email address on file |
| 18965658 | Name on file | Email address on file |
| 18260027 | Name on file | Email address on file |
| 19028942 | Name on file | Email address on file |
| 18977375 | Name on file | Email address on file |
| 18308001 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18946472 | Name on file | Email address on file |
| 18310178 | Name on file | Email address on file |
| 18285069 | Name on file | Email address on file |
| 18309413 | Name on file | Email address on file |
| 18982672 | Name on file | Email address on file |
| 18260120 | Name on file | Email address on file |
| 18970147 | Name on file | Email address on file |
| 18976189 | Name on file | Email address on file |
| 19000188 | Name on file | Email address on file |
| 18329165 | Name on file | Email address on file |
| 18307646 | Name on file | Email address on file |
| 18963581 | Name on file | Email address on file |
| 18248396 | Name on file | Email address on file |
| 18250740 | Name on file | Email address on file |
| 18992411 | Name on file | Email address on file |
| 18969977 | Name on file | Email address on file |
| 18241876 | Name on file | Email address on file |
| 18287222 | Name on file | Email address on file |
| 19006298 | Name on file | Email address on file |
| 18310951 | Name on file | Email address on file |
| 18310989 | Name on file | Email address on file |
| 22103219 | Name on file | Email address on file |
| 18319255 | Name on file | Email address on file |
| 19026932 | Name on file | Email address on file |
| 20835985 | Name on file | Email address on file |
| 18248505 | Name on file | Email address on file |
| 18277335 | Name on file | Email address on file |
| 22120404 | Name on file | Email address on file |
| 18242286 | Name on file | Email address on file |
| 15069414 | Name on file | Email address on file |
| 13949621 | Name on file | Email address on file |
| 13781015 | Name on file | Email address on file |
| 18285393 | Name on file | Email address on file |
| 18304525 | Name on file | Email address on file |
| 19009273 | Name on file | Email address on file |
| 18262692 | Name on file | Email address on file |
| 18327484 | Name on file | Email address on file |
| 18263131 | Name on file | Email address on file |
| 13706024 | Name on file | Email address on file |
| 18271239 | Name on file | Email address on file |
| 18983965 | Name on file | Email address on file |
| 13573356 | Name on file | Email address on file |
| 18261835 | Name on file | Email address on file |
| 13608616 | Name on file | Email address on file |
| 18945286 | Name on file | Email address on file |
| 18246660 | Name on file | Email address on file |
| 18995387 | Name on file | Email address on file |
| 18318703 | Name on file | Email address on file |
| 18300733 | Name on file | Email address on file |
| 18283186 | Name on file | Email address on file |
| 18260763 | Name on file | Email address on file |
| 14678662 | Name on file | Email address on file |
| 18324073 | Name on file | Email address on file |
| 13495700 | Name on file | Email address on file |
| 19174668 | Name on file | Email address on file |
| 18322214 | Name on file | Email address on file |
| 14392199 | Name on file | Email address on file |
| 18244489 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19011002 | Name on file | Email address on file |
| 18284866 | Name on file | Email address on file |
| 13788048 | Name on file | Email address on file |
| 18977931 | Name on file | Email address on file |
| 13993460 | Name on file | Email address on file |
| 15358720 | Name on file | Email address on file |
| 15358720 | Name on file | Email address on file |
| 15089396 | Name on file | Email address on file |
| 14160704 | Name on file | Email address on file |
| 14169270 | Name on file | Email address on file |
| 14169270 | Name on file | Email address on file |
| 18260887 | Name on file | Email address on file |
| 18262311 | Name on file | Email address on file |
| 18252449 | Name on file | Email address on file |
| 18991399 | Name on file | Email address on file |
| 18332029 | Name on file | Email address on file |
| 18263332 | Name on file | Email address on file |
| 18257232 | Name on file | Email address on file |
| 18248307 | Name on file | Email address on file |
| 18943981 | Name on file | Email address on file |
| 18320826 | Name on file | Email address on file |
| 18997818 | Name on file | Email address on file |
| 18950802 | Name on file | Email address on file |
| 22426719 | Name on file | Email address on file |
| 15409972 | Name on file | Email address on file |
| 13431152 | Name on file | Email address on file |
| 18243791 | Name on file | Email address on file |
| 19021348 | Name on file | Email address on file |
| 18938333 | Name on file | Email address on file |
| 18323101 | Name on file | Email address on file |
| 20807984 | Name on file | Email address on file |
| 13435668 | Name on file | Email address on file |
| 18292485 | Name on file | Email address on file |
| 18258591 | Name on file | Email address on file |
| 18335090 | Name on file | Email address on file |
| 22153472 | Name on file | Email address on file |
| 18996344 | Name on file | Email address on file |
| 18981336 | Name on file | Email address on file |
| 14217729 | Name on file | Email address on file |
| 18968717 | Name on file | Email address on file |
| 13675689 | Name on file | Email address on file |
| 13181411 | Name on file | Email address on file |
| 13716223 | Name on file | Email address on file |
| 18243115 | Name on file | Email address on file |
| 18265928 | Name on file | Email address on file |
| 14177237 | Name on file | Email address on file |
| 13784532 | Name on file | Email address on file |
| 14049690 | Name on file | Email address on file |
| 13418709 | Name on file | Email address on file |
| 13448749 | Name on file | Email address on file |
| 13836605 | Name on file | Email address on file |
| 18332266 | Name on file | Email address on file |
| 18323459 | Name on file | Email address on file |
| 18333829 | Name on file | Email address on file |
| 19017902 | Name on file | Email address on file |
| 18977899 | Name on file | Email address on file |
| 19000586 | Name on file | Email address on file |
| 18982939 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13898270 | Name on file | Email address on file |
| 14553823 | Name on file | Email address on file |
| 18287834 | Name on file | Email address on file |
| 18294192 | Name on file | Email address on file |
| 18938514 | Name on file | Email address on file |
| 18337793 | Name on file | Email address on file |
| 18955688 | Name on file | Email address on file |
| 18263250 | Name on file | Email address on file |
| 18262370 | Name on file | Email address on file |
| 18261353 | Name on file | Email address on file |
| 18997965 | Name on file | Email address on file |
| 18997965 | Name on file | Email address on file |
| 18242308 | Name on file | Email address on file |
| 18964963 | Name on file | Email address on file |
| 18947455 | Name on file | Email address on file |
| 18259376 | Name on file | Email address on file |
| 18243849 | Name on file | Email address on file |
| 18942534 | Name on file | Email address on file |
| 18985511 | Name on file | Email address on file |
| 18292949 | Name on file | Email address on file |
| 14623018 | Name on file | Email address on file |
| 15202364 | Name on file | Email address on file |
| 18995741 | Name on file | Email address on file |
| 13695524 | Name on file | Email address on file |
| 14544533 | Name on file | Email address on file |
| 13909769 | Name on file | Email address on file |
| 13515811 | Name on file | Email address on file |
| 15058386 | Name on file | Email address on file |
| 13883295 | Name on file | Email address on file |
| 13623677 | Name on file | Email address on file |
| 13623677 | Name on file | Email address on file |
| 20820415 | Name on file | Email address on file |
| 13979498 | Name on file | Email address on file |
| 14544244 | Name on file | Email address on file |
| 13521895 | Name on file | Email address on file |
| 20632824 | Name on file | Email address on file |
| 14224494 | Name on file | Email address on file |
| 13702201 | Name on file | Email address on file |
| 14053052 | Name on file | Email address on file |
| 18260726 | Name on file | Email address on file |
| 15279590 | Name on file | Email address on file |
| 18949891 | Name on file | Email address on file |
| 18271143 | Name on file | Email address on file |
| 18244854 | Name on file | Email address on file |
| 19017555 | Name on file | Email address on file |
| 13559979 | Name on file | Email address on file |
| 19009843 | Name on file | Email address on file |
| 13243358 | Name on file | Email address on file |
| 15130971 | Name on file | Email address on file |
| 14310053 | Name on file | Email address on file |
| 14310053 | Name on file | Email address on file |
| 14551501 | Name on file | Email address on file |
| 13986962 | Name on file | Email address on file |
| 14512074 | Name on file | Email address on file |
| 13971322 | Name on file | Email address on file |
| 13883098 | Name on file | Email address on file |
| 13933165 | Name on file | Email address on file |
| 13206036 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13722804 | Name on file | Email address on file |
| 14189686 | Name on file | Email address on file |
| 13526447 | Name on file | Email address on file |
| 13653628 | Name on file | Email address on file |
| 14086344 | Name on file | Email address on file |
| 13447928 | Name on file | Email address on file |
| 14314093 | Name on file | Email address on file |
| 14531746 | Name on file | Email address on file |
| 13438872 | Name on file | Email address on file |
| 13416219 | Name on file | Email address on file |
| 13744936 | Name on file | Email address on file |
| 13583569 | Name on file | Email address on file |
| 13598661 | Name on file | Email address on file |
| 14547396 | Name on file | Email address on file |
| 13144130 | Name on file | Email address on file |
| 14281471 | Name on file | Email address on file |
| 14281471 | Name on file | Email address on file |
| 14464878 | Name on file | Email address on file |
| 14464878 | Name on file | Email address on file |
| 13983208 | Name on file | Email address on file |
| 14554218 | Name on file | Email address on file |
| 14638251 | Name on file | Email address on file |
| 13720719 | Name on file | Email address on file |
| 14503863 | Name on file | Email address on file |
| 13170886 | Name on file | Email address on file |
| 13335015 | Name on file | Email address on file |
| 14929002 | Name on file | Email address on file |
| 14289793 | Name on file | Email address on file |
| 14289793 | Name on file | Email address on file |
| 14474825 | Name on file | Email address on file |
| 14295873 | Name on file | Email address on file |
| 13242005 | Name on file | Email address on file |
| 13497802 | Name on file | Email address on file |
| 14245958 | Name on file | Email address on file |
| 14531508 | Name on file | Email address on file |
| 15408104 | Name on file | Email address on file |
| 13715366 | Name on file | Email address on file |
| 13489334 | Name on file | Email address on file |
| 14271998 | Name on file | Email address on file |
| 13554561 | Name on file | Email address on file |
| 13472169 | Name on file | Email address on file |
| 15229448 | Name on file | Email address on file |
| 13224960 | Name on file | Email address on file |
| 13564836 | Name on file | Email address on file |
| 14136295 | Name on file | Email address on file |
| 14387904 | Name on file | Email address on file |
| 14553359 | Name on file | Email address on file |
| 13710575 | Name on file | Email address on file |
| 13883806 | Name on file | Email address on file |
| 14278545 | Name on file | Email address on file |
| 14112443 | Name on file | Email address on file |
| 14299235 | Name on file | Email address on file |
| 14107399 | Name on file | Email address on file |
| 15173386 | Name on file | Email address on file |
| 13559712 | Name on file | Email address on file |
| 14311225 | Name on file | Email address on file |
| 14506153 | Name on file | Email address on file |
| 14074044 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14016833 | Name on file | Email address on file |
| 14230149 | Name on file | Email address on file |
| 14547799 | Name on file | Email address on file |
| 14195049 | Name on file | Email address on file |
| 13562986 | Name on file | Email address on file |
| 13746144 | Name on file | Email address on file |
| 13633356 | Name on file | Email address on file |
| 14340390 | Name on file | Email address on file |
| 13870097 | Name on file | Email address on file |
| 14177486 | Name on file | Email address on file |
| 13698647 | Name on file | Email address on file |
| 13396926 | Name on file | Email address on file |
| 14406534 | Name on file | Email address on file |
| 14392799 | Name on file | Email address on file |
| 14378649 | Name on file | Email address on file |
| 13960646 | Name on file | Email address on file |
| 14504646 | Name on file | Email address on file |
| 14972444 | Name on file | Email address on file |
| 13420904 | Name on file | Email address on file |
| 14538186 | Name on file | Email address on file |
| 13888158 | Name on file | Email address on file |
| 14384809 | Name on file | Email address on file |
| 14260532 | Name on file | Email address on file |
| 14080847 | Name on file | Email address on file |
| 13935002 | Name on file | Email address on file |
| 13361334 | Name on file | Email address on file |
| 13151502 | Name on file | Email address on file |
| 13573911 | Name on file | Email address on file |
| 13799131 | Name on file | Email address on file |
| 15361838 | Name on file | Email address on file |
| 13767967 | Name on file | Email address on file |
| 13601331 | Name on file | Email address on file |
| 14132125 | Name on file | Email address on file |
| 14016666 | Name on file | Email address on file |
| 14682419 | Name on file | Email address on file |
| 14408793 | Name on file | Email address on file |
| 13700729 | Name on file | Email address on file |
| 13361050 | Name on file | Email address on file |
| 13947569 | Name on file | Email address on file |
| 13565348 | Name on file | Email address on file |
| 14397918 | Name on file | Email address on file |
| 13229564 | Name on file | Email address on file |
| 13612000 | Name on file | Email address on file |
| 13812755 | Name on file | Email address on file |
| 13371038 | Name on file | Email address on file |
| 15025147 | Name on file | Email address on file |
| 13421708 | Name on file | Email address on file |
| 14279849 | Name on file | Email address on file |
| 13840335 | Name on file | Email address on file |
| 13616036 | Name on file | Email address on file |
| 13616036 | Name on file | Email address on file |
| 14594746 | Name on file | Email address on file |
| 15037385 | Name on file | Email address on file |
| 14449324 | Name on file | Email address on file |
| 14449324 | Name on file | Email address on file |
| 13576795 | Name on file | Email address on file |
| 13713413 | Name on file | Email address on file |
| 13713413 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13174815 | Name on file | Email address on file |
| 14415272 | Name on file | Email address on file |
| 13155130 | Name on file | Email address on file |
| 15399918 | Name on file | Email address on file |
| 14356725 | Name on file | Email address on file |
| 14358837 | Name on file | Email address on file |
| 14271221 | Name on file | Email address on file |
| 14177256 | Name on file | Email address on file |
| 13418817 | Name on file | Email address on file |
| 14235090 | Name on file | Email address on file |
| 14217232 | Name on file | Email address on file |
| 14553706 | Name on file | Email address on file |
| 13395774 | Name on file | Email address on file |
| 13877926 | Name on file | Email address on file |
| 13638925 | Name on file | Email address on file |
| 13675880 | Name on file | Email address on file |
| 13740355 | Name on file | Email address on file |
| 13174162 | Name on file | Email address on file |
| 13264414 | Name on file | Email address on file |
| 14533994 | Name on file | Email address on file |
| 13831550 | Name on file | Email address on file |
| 13195580 | Name on file | Email address on file |
| 13412601 | Name on file | Email address on file |
| 14395880 | Name on file | Email address on file |
| 14348790 | Name on file | Email address on file |
| 13658007 | Name on file | Email address on file |
| 13658007 | Name on file | Email address on file |
| 14028197 | Name on file | Email address on file |
| 14621015 | Name on file | Email address on file |
| 13357400 | Name on file | Email address on file |
| 14503533 | Name on file | Email address on file |
| 13770927 | Name on file | Email address on file |
| 14402404 | Name on file | Email address on file |
| 14302584 | Name on file | Email address on file |
| 13719821 | Name on file | Email address on file |
| 13979263 | Name on file | Email address on file |
| 13454935 | Name on file | Email address on file |
| 15135745 | Name on file | Email address on file |
| 14551735 | Name on file | Email address on file |
| 13169041 | Name on file | Email address on file |
| 15094127 | Name on file | Email address on file |
| 13178289 | Name on file | Email address on file |
| 13642611 | Name on file | Email address on file |
| 14083808 | Name on file | Email address on file |
| 14548349 | Name on file | Email address on file |
| 13396546 | Name on file | Email address on file |
| 13396546 | Name on file | Email address on file |
| 14081979 | Name on file | Email address on file |
| 13925818 | Name on file | Email address on file |
| 13444675 | Name on file | Email address on file |
| 13290315 | Name on file | Email address on file |
| 14556482 | Name on file | Email address on file |
| 14309181 | Name on file | Email address on file |
| 14147062 | Name on file | Email address on file |
| 14316111 | Name on file | Email address on file |
| 13293880 | Name on file | Email address on file |
| 14322391 | Name on file | Email address on file |
| 15104913 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15210242 | Name on file | Email address on file |
| 13463279 | Name on file | Email address on file |
| 14044270 | Name on file | Email address on file |
| 14927390 | Name on file | Email address on file |
| 13283823 | Name on file | Email address on file |
| 14010227 | Name on file | Email address on file |
| 14553144 | Name on file | Email address on file |
| 13830059 | Name on file | Email address on file |
| 13136763 | Name on file | Email address on file |
| 13955702 | Name on file | Email address on file |
| 14984259 | Name on file | Email address on file |
| 15272458 | Name on file | Email address on file |
| 15272458 | Name on file | Email address on file |
| 14081133 | Name on file | Email address on file |
| 13433358 | Name on file | Email address on file |
| 13659863 | Name on file | Email address on file |
| 14493466 | Name on file | Email address on file |
| 13922477 | Name on file | Email address on file |
| 13913183 | Name on file | Email address on file |
| 13913183 | Name on file | Email address on file |
| 13424675 | Name on file | Email address on file |
| 15010616 | Name on file | Email address on file |
| 14465109 | Name on file | Email address on file |
| 14647183 | Name on file | Email address on file |
| 14053761 | Name on file | Email address on file |
| 14103252 | Name on file | Email address on file |
| 14103252 | Name on file | Email address on file |
| 15037423 | Name on file | Email address on file |
| 15037423 | Name on file | Email address on file |
| 13790858 | Name on file | Email address on file |
| 13323601 | Name on file | Email address on file |
| 13264825 | Name on file | Email address on file |
| 14085760 | Name on file | Email address on file |
| 14006433 | Name on file | Email address on file |
| 13469779 | Name on file | Email address on file |
| 14049688 | Name on file | Email address on file |
| 14170357 | Name on file | Email address on file |
| 13529142 | Name on file | Email address on file |
| 13674189 | Name on file | Email address on file |
| 13958092 | Name on file | Email address on file |
| 14130042 | Name on file | Email address on file |
| 13938888 | Name on file | Email address on file |
| 14547202 | Name on file | Email address on file |
| 13670300 | Name on file | Email address on file |
| 13359784 | Name on file | Email address on file |
| 13438253 | Name on file | Email address on file |
| 15114747 | Name on file | Email address on file |
| 13319742 | Name on file | Email address on file |
| 13572430 | Name on file | Email address on file |
| 14311634 | Name on file | Email address on file |
| 13290475 | Name on file | Email address on file |
| 13266212 | Name on file | Email address on file |
| 13927257 | Name on file | Email address on file |
| 14895813 | Name on file | Email address on file |
| 13428146 | Name on file | Email address on file |
| 13691039 | Name on file | Email address on file |
| 14284229 | Name on file | Email address on file |
| 13827147 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13740016 | Name on file | Email address on file |
| 14248539 | Name on file | Email address on file |
| 14172485 | Name on file | Email address on file |
| 14405048 | Name on file | Email address on file |
| 14405048 | Name on file | Email address on file |
| 14953441 | Name on file | Email address on file |
| 14271892 | Name on file | Email address on file |
| 14650108 | Name on file | Email address on file |
| 14026191 | Name on file | Email address on file |
| 14330484 | Name on file | Email address on file |
| 13273696 | Name on file | Email address on file |
| 13433872 | Name on file | Email address on file |
| 14592399 | Name on file | Email address on file |
| 14369967 | Name on file | Email address on file |
| 14170344 | Name on file | Email address on file |
| 15110474 | Name on file | Email address on file |
| 15110474 | Name on file | Email address on file |
| 14021862 | Name on file | Email address on file |
| 14021862 | Name on file | Email address on file |
| 14173772 | Name on file | Email address on file |
| 13852941 | Name on file | Email address on file |
| 13864098 | Name on file | Email address on file |
| 15235380 | Name on file | Email address on file |
| 13498449 | Name on file | Email address on file |
| 15092860 | Name on file | Email address on file |
| 13752971 | Name on file | Email address on file |
| 13879676 | Name on file | Email address on file |
| 14320429 | Name on file | Email address on file |
| 13624299 | Name on file | Email address on file |
| 13499684 | Name on file | Email address on file |
| 13915771 | Name on file | Email address on file |
| 15075990 | Name on file | Email address on file |
| 14152906 | Name on file | Email address on file |
| 13712833 | Name on file | Email address on file |
| 13240537 | Name on file | Email address on file |
| 14295468 | Name on file | Email address on file |
| 13741406 | Name on file | Email address on file |
| 15366869 | Name on file | Email address on file |
| 13812250 | Name on file | Email address on file |
| 13566451 | Name on file | Email address on file |
| 13966800 | Name on file | Email address on file |
| 14387682 | Name on file | Email address on file |
| 13796441 | Name on file | Email address on file |
| 15055786 | Name on file | Email address on file |
| 14125526 | Name on file | Email address on file |
| 15199214 | Name on file | Email address on file |
| 15199214 | Name on file | Email address on file |
| 13149115 | Name on file | Email address on file |
| 14110399 | Name on file | Email address on file |
| 14293874 | Name on file | Email address on file |
| 13776376 | Name on file | Email address on file |
| 13992793 | Name on file | Email address on file |
| 14462741 | Name on file | Email address on file |
| 15161767 | Name on file | Email address on file |
| 15010607 | Name on file | Email address on file |
| 14475211 | Name on file | Email address on file |
| 13290297 | Name on file | Email address on file |
| 14947832 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14454466 | Name on file | Email address on file |
| 13778083 | Name on file | Email address on file |
| 14382479 | Name on file | Email address on file |
| 13575656 | Name on file | Email address on file |
| 14467157 | Name on file | Email address on file |
| 13878883 | Name on file | Email address on file |
| 14282784 | Name on file | Email address on file |
| 15402925 | Name on file | Email address on file |
| 13137161 | Name on file | Email address on file |
| 15155847 | Name on file | Email address on file |
| 13309780 | Name on file | Email address on file |
| 15406243 | Name on file | Email address on file |
| 13680001 | Name on file | Email address on file |
| 13583024 | Name on file | Email address on file |
| 14536649 | Name on file | Email address on file |
| 13464022 | Name on file | Email address on file |
| 13902067 | Name on file | Email address on file |
| 13647874 | Name on file | Email address on file |
| 13542087 | Name on file | Email address on file |
| 13793996 | Name on file | Email address on file |
| 14149998 | Name on file | Email address on file |
| 13234604 | Name on file | Email address on file |
| 14554923 | Name on file | Email address on file |
| 13762060 | Name on file | Email address on file |
| 13762060 | Name on file | Email address on file |
| 14214571 | Name on file | Email address on file |
| 13619250 | Name on file | Email address on file |
| 14524465 | Name on file | Email address on file |
| 14413780 | Name on file | Email address on file |
| 14413780 | Name on file | Email address on file |
| 13913204 | Name on file | Email address on file |
| 13425220 | Name on file | Email address on file |
| 13425220 | Name on file | Email address on file |
| 13204044 | Name on file | Email address on file |
| 14292929 | Name on file | Email address on file |
| 14405097 | Name on file | Email address on file |
| 13702719 | Name on file | Email address on file |
| 14549747 | Name on file | Email address on file |
| 13155720 | Name on file | Email address on file |
| 15390071 | Name on file | Email address on file |
| 15206511 | Name on file | Email address on file |
| 14670847 | Name on file | Email address on file |
| 13759918 | Name on file | Email address on file |
| 13759918 | Name on file | Email address on file |
| 13521891 | Name on file | Email address on file |
| 13827300 | Name on file | Email address on file |
| 14073970 | Name on file | Email address on file |
| 14549538 | Name on file | Email address on file |
| 14416793 | Name on file | Email address on file |
| 13960120 | Name on file | Email address on file |
| 22419184 | Name on file | Email address on file |
| 13344626 | Name on file | Email address on file |
| 14667880 | Name on file | Email address on file |
| 14386525 | Name on file | Email address on file |
| 13885937 | Name on file | Email address on file |
| 13885937 | Name on file | Email address on file |
| 14244964 | Name on file | Email address on file |
| 14495599 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14553108 | Name on file | Email address on file |
| 13936712 | Name on file | Email address on file |
| 13630147 | Name on file | Email address on file |
| 13954920 | Name on file | Email address on file |
| 14554535 | Name on file | Email address on file |
| 14116299 | Name on file | Email address on file |
| 13383004 | Name on file | Email address on file |
| 13876559 | Name on file | Email address on file |
| 14011375 | Name on file | Email address on file |
| 13345795 | Name on file | Email address on file |
| 13843110 | Name on file | Email address on file |
| 14049990 | Name on file | Email address on file |
| 13342803 | Name on file | Email address on file |
| 13342803 | Name on file | Email address on file |
| 14546213 | Name on file | Email address on file |
| 14065490 | Name on file | Email address on file |
| 13778776 | Name on file | Email address on file |
| 13867613 | Name on file | Email address on file |
| 13867613 | Name on file | Email address on file |
| 15108998 | Name on file | Email address on file |
| 14069316 | Name on file | Email address on file |
| 14120176 | Name on file | Email address on file |
| 14390515 | Name on file | Email address on file |
| 15226163 | Name on file | Email address on file |
| 14182941 | Name on file | Email address on file |
| 13856653 | Name on file | Email address on file |
| 13656784 | Name on file | Email address on file |
| 14642197 | Name on file | Email address on file |
| 13190129 | Name on file | Email address on file |
| 13439090 | Name on file | Email address on file |
| 14284405 | Name on file | Email address on file |
| 14995218 | Name on file | Email address on file |
| 13848724 | Name on file | Email address on file |
| 14455812 | Name on file | Email address on file |
| 14407966 | Name on file | Email address on file |
| 13339663 | Name on file | Email address on file |
| 14375748 | Name on file | Email address on file |
| 13806565 | Name on file | Email address on file |
| 13703143 | Name on file | Email address on file |
| 14547303 | Name on file | Email address on file |
| 13251585 | Name on file | Email address on file |
| 14552898 | Name on file | Email address on file |
| 13925095 | Name on file | Email address on file |
| 13360422 | Name on file | Email address on file |
| 14517043 | Name on file | Email address on file |
| 14549363 | Name on file | Email address on file |
| 14549363 | Name on file | Email address on file |
| 14246750 | Name on file | Email address on file |
| 14512220 | Name on file | Email address on file |
| 14512220 | Name on file | Email address on file |
| 14314838 | Name on file | Email address on file |
| 14521819 | Name on file | Email address on file |
| 13853350 | Name on file | Email address on file |
| 13671157 | Name on file | Email address on file |
| 13391920 | Name on file | Email address on file |
| 13862008 | Name on file | Email address on file |
| 13850939 | Name on file | Email address on file |
| 13432851 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13615908 | Name on file | Email address on file |
| 14268172 | Name on file | Email address on file |
| 13547871 | Name on file | Email address on file |
| 14316617 | Name on file | Email address on file |
| 14934038 | Name on file | Email address on file |
| 13173248 | Name on file | Email address on file |
| 13372847 | Name on file | Email address on file |
| 14386498 | Name on file | Email address on file |
| 13558746 | Name on file | Email address on file |
| 14153705 | Name on file | Email address on file |
| 14153705 | Name on file | Email address on file |
| 14368807 | Name on file | Email address on file |
| 13968965 | Name on file | Email address on file |
| 14458287 | Name on file | Email address on file |
| 13955541 | Name on file | Email address on file |
| 14487049 | Name on file | Email address on file |
| 14055304 | Name on file | Email address on file |
| 13611776 | Name on file | Email address on file |
| 13615863 | Name on file | Email address on file |
| 15387216 | Name on file | Email address on file |
| 14161627 | Name on file | Email address on file |
| 14952244 | Name on file | Email address on file |
| 14952244 | Name on file | Email address on file |
| 13337473 | Name on file | Email address on file |
| 13367206 | Name on file | Email address on file |
| 14294873 | Name on file | Email address on file |
| 14294873 | Name on file | Email address on file |
| 13672173 | Name on file | Email address on file |
| 13368573 | Name on file | Email address on file |
| 13674619 | Name on file | Email address on file |
| 13635927 | Name on file | Email address on file |
| 15018047 | Name on file | Email address on file |
| 13327682 | Name on file | Email address on file |
| 14531190 | Name on file | Email address on file |
| 13175821 | Name on file | Email address on file |
| 13634009 | Name on file | Email address on file |
| 13827045 | Name on file | Email address on file |
| 13993118 | Name on file | Email address on file |
| 13993118 | Name on file | Email address on file |
| 14553447 | Name on file | Email address on file |
| 13950490 | Name on file | Email address on file |
| 15143311 | Name on file | Email address on file |
| 14044925 | Name on file | Email address on file |
| 14465630 | Name on file | Email address on file |
| 13846947 | Name on file | Email address on file |
| 13825358 | Name on file | Email address on file |
| 14212833 | Name on file | Email address on file |
| 13201430 | Name on file | Email address on file |
| 13615752 | Name on file | Email address on file |
| 14350227 | Name on file | Email address on file |
| 14540762 | Name on file | Email address on file |
| 14446181 | Name on file | Email address on file |
| 13692952 | Name on file | Email address on file |
| 15046511 | Name on file | Email address on file |
| 14163416 | Name on file | Email address on file |
| 14120684 | Name on file | Email address on file |
| 14120684 | Name on file | Email address on file |
| 13459360 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14284510 | Name on file | Email address on file |
| 13435483 | Name on file | Email address on file |
| 13735206 | Name on file | Email address on file |
| 14513890 | Name on file | Email address on file |
| 13334026 | Name on file | Email address on file |
| 14933965 | Name on file | Email address on file |
| 13290511 | Name on file | Email address on file |
| 13441164 | Name on file | Email address on file |
| 13802519 | Name on file | Email address on file |
| 13182582 | Name on file | Email address on file |
| 13607167 | Name on file | Email address on file |
| 13813227 | Name on file | Email address on file |
| 14275016 | Name on file | Email address on file |
| 13545267 | Name on file | Email address on file |
| 14381362 | Name on file | Email address on file |
| 13571128 | Name on file | Email address on file |
| 14118528 | Name on file | Email address on file |
| 13997803 | Name on file | Email address on file |
| 13497071 | Name on file | Email address on file |
| 14029682 | Name on file | Email address on file |
| 13485914 | Name on file | Email address on file |
| 14483266 | Name on file | Email address on file |
| 13593602 | Name on file | Email address on file |
| 13187227 | Name on file | Email address on file |
| 13410517 | Name on file | Email address on file |
| 14138800 | Name on file | Email address on file |
| 14138800 | Name on file | Email address on file |
| 14433178 | Name on file | Email address on file |
| 13337728 | Name on file | Email address on file |
| 14206565 | Name on file | Email address on file |
| 15279251 | Name on file | Email address on file |
| 13357349 | Name on file | Email address on file |
| 15163416 | Name on file | Email address on file |
| 14123613 | Name on file | Email address on file |
| 13229597 | Name on file | Email address on file |
| 13509160 | Name on file | Email address on file |
| 14055539 | Name on file | Email address on file |
| 15379632 | Name on file | Email address on file |
| 14373527 | Name on file | Email address on file |
| 13218442 | Name on file | Email address on file |
| 14473682 | Name on file | Email address on file |
| 14549131 | Name on file | Email address on file |
| 22416788 | Name on file | Email address on file |
| 14334068 | Name on file | Email address on file |
| 13275180 | Name on file | Email address on file |
| 14140158 | Name on file | Email address on file |
| 14079968 | Name on file | Email address on file |
| 14556399 | Name on file | Email address on file |
| 14458795 | Name on file | Email address on file |
| 13501632 | Name on file | Email address on file |
| 13575099 | Name on file | Email address on file |
| 14283340 | Name on file | Email address on file |
| 14432278 | Name on file | Email address on file |
| 13677806 | Name on file | Email address on file |
| 13677806 | Name on file | Email address on file |
| 14613389 | Name on file | Email address on file |
| 13806124 | Name on file | Email address on file |
| 14122024 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13772898 | Name on file | Email address on file |
| 13442928 | Name on file | Email address on file |
| 14487882 | Name on file | Email address on file |
| 14487882 | Name on file | Email address on file |
| 14301382 | Name on file | Email address on file |
| 15111020 | Name on file | Email address on file |
| 13829604 | Name on file | Email address on file |
| 15404448 | Name on file | Email address on file |
| 13935415 | Name on file | Email address on file |
| 13290252 | Name on file | Email address on file |
| 14318904 | Name on file | Email address on file |
| 14338681 | Name on file | Email address on file |
| 14140077 | Name on file | Email address on file |
| 13807830 | Name on file | Email address on file |
| 13633369 | Name on file | Email address on file |
| 14196260 | Name on file | Email address on file |
| 13410501 | Name on file | Email address on file |
| 14483948 | Name on file | Email address on file |
| 13727044 | Name on file | Email address on file |
| 14289865 | Name on file | Email address on file |
| 13239219 | Name on file | Email address on file |
| 13239219 | Name on file | Email address on file |
| 15238122 | Name on file | Email address on file |
| 13278194 | Name on file | Email address on file |
| 13497408 | Name on file | Email address on file |
| 13155091 | Name on file | Email address on file |
| 13552244 | Name on file | Email address on file |
| 13552244 | Name on file | Email address on file |
| 14113391 | Name on file | Email address on file |
| 18996492 | Name on file | Email address on file |
| 14533976 | Name on file | Email address on file |
| 19026997 | Name on file | Email address on file |
| 15399811 | Name on file | Email address on file |
| 13819999 | Name on file | Email address on file |
| 14354031 | Name on file | Email address on file |
| 13987029 | Name on file | Email address on file |
| 18278465 | Name on file | Email address on file |
| 18331575 | Name on file | Email address on file |
| 18300847 | Name on file | Email address on file |
| 18962020 | Name on file | Email address on file |
| 18962020 | Name on file | Email address on file |
| 13694018 | Name on file | Email address on file |
| 14431914 | Name on file | Email address on file |
| 13592692 | Name on file | Email address on file |
| 13823555 | Name on file | Email address on file |
| 13677216 | Name on file | Email address on file |
| 14184955 | Name on file | Email address on file |
| 13180777 | Name on file | Email address on file |
| 13849980 | Name on file | Email address on file |
| 13850515 | Name on file | Email address on file |
| 13151439 | Name on file | Email address on file |
| 14382597 | Name on file | Email address on file |
| 13236162 | Name on file | Email address on file |
| 14552417 | Name on file | Email address on file |
| 14522253 | Name on file | Email address on file |
| 14289217 | Name on file | Email address on file |
| 13366828 | Name on file | Email address on file |
| 13416216 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13321857 | Name on file | Email address on file |
| 14655449 | Name on file | Email address on file |
| 15081406 | Name on file | Email address on file |
| 20647020 | Name on file | Email address on file |
| 15092473 | Name on file | Email address on file |
| 15120954 | Name on file | Email address on file |
| 18291450 | Name on file | Email address on file |
| 13548844 | Name on file | Email address on file |
| 13811517 | Name on file | Email address on file |
| 18965755 | Name on file | Email address on file |
| 14382568 | Name on file | Email address on file |
| 19019288 | Name on file | Email address on file |
| 19018596 | Name on file | Email address on file |
| 14000839 | Name on file | Email address on file |
| 13746198 | Name on file | Email address on file |
| 18946871 | Name on file | Email address on file |
| 18966946 | Name on file | Email address on file |
| 13861849 | Name on file | Email address on file |
| 18269742 | Name on file | Email address on file |
| 18328824 | Name on file | Email address on file |
| 13266221 | Name on file | Email address on file |
| 14668274 | Name on file | Email address on file |
| 13199490 | Name on file | Email address on file |
| 14076379 | Name on file | Email address on file |
| 14973768 | Name on file | Email address on file |
| 13886721 | Name on file | Email address on file |
| 13563996 | Name on file | Email address on file |
| 13563996 | Name on file | Email address on file |
| 13438350 | Name on file | Email address on file |
| 13494883 | Name on file | Email address on file |
| 13494883 | Name on file | Email address on file |
| 13373532 | Name on file | Email address on file |
| 14342972 | Name on file | Email address on file |
| 19023087 | Name on file | Email address on file |
| 14051212 | Name on file | Email address on file |
| 15174928 | Name on file | Email address on file |
| 18979380 | Name on file | Email address on file |
| 13019023 | Name on file | Email address on file |
| 22157912 | Name on file | Email address on file |
| 18290367 | Name on file | Email address on file |
| 13964496 | Name on file | Email address on file |
| 15407737 | Name on file | Email address on file |
| 18309947 | Name on file | Email address on file |
| 14277470 | Name on file | Email address on file |
| 14010943 | Name on file | Email address on file |
| 14919680 | Name on file | Email address on file |
| 15044284 | Name on file | Email address on file |
| 18259532 | Name on file | Email address on file |
| 14189140 | Name on file | Email address on file |
| 18998978 | Name on file | Email address on file |
| 13759367 | Name on file | Email address on file |
| 18241537 | Name on file | Email address on file |
| 13579186 | Name on file | Email address on file |
| 19027062 | Name on file | Email address on file |
| 13170804 | Name on file | Email address on file |
| 13340864 | Name on file | Email address on file |
| 18280554 | Name on file | Email address on file |
| 13360828 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14302783 | Name on file | Email address on file |
| 14464107 | Name on file | Email address on file |
| 13939542 | Name on file | Email address on file |
| 14257325 | Name on file | Email address on file |
| 13306990 | Name on file | Email address on file |
| 15385867 | Name on file | Email address on file |
| 13538500 | Name on file | Email address on file |
| 13656346 | Name on file | Email address on file |
| 14308739 | Name on file | Email address on file |
| 15041032 | Name on file | Email address on file |
| 14449293 | Name on file | Email address on file |
| 13199280 | Name on file | Email address on file |
| 14517225 | Name on file | Email address on file |
| 20624565 | Name on file | Email address on file |
| 22145170 | Name on file | Email address on file |
| 18244526 | Name on file | Email address on file |
| 13148126 | Name on file | Email address on file |
| 13148126 | Name on file | Email address on file |
| 14528600 | Name on file | Email address on file |
| 13403171 | Name on file | Email address on file |
| 13710795 | Name on file | Email address on file |
| 14533804 | Name on file | Email address on file |
| 18256228 | Name on file | Email address on file |
| 18955585 | Name on file | Email address on file |
| 13182939 | Name on file | Email address on file |
| 18962081 | Name on file | Email address on file |
| 18246123 | Name on file | Email address on file |
| 13257343 | Name on file | Email address on file |
| 13157091 | Name on file | Email address on file |
| 15242897 | Name on file | Email address on file |
| 15271828 | Name on file | Email address on file |
| 14248479 | Name on file | Email address on file |
| 13298185 | Name on file | Email address on file |
| 14666963 | Name on file | Email address on file |
| 18958777 | Name on file | Email address on file |
| 13740991 | Name on file | Email address on file |
| 14196085 | Name on file | Email address on file |
| 19020636 | Name on file | Email address on file |
| 13938832 | Name on file | Email address on file |
| 14197734 | Name on file | Email address on file |
| 13495668 | Name on file | Email address on file |
| 14369299 | Name on file | Email address on file |
| 14246457 | Name on file | Email address on file |
| 14504609 | Name on file | Email address on file |
| 13994087 | Name on file | Email address on file |
| 13737898 | Name on file | Email address on file |
| 14151523 | Name on file | Email address on file |
| 13596700 | Name on file | Email address on file |
| 14486276 | Name on file | Email address on file |
| 14680767 | Name on file | Email address on file |
| 13322223 | Name on file | Email address on file |
| 15406004 | Name on file | Email address on file |
| 15406004 | Name on file | Email address on file |
| 14113372 | Name on file | Email address on file |
| 13807353 | Name on file | Email address on file |
| 14556136 | Name on file | Email address on file |
| 13583294 | Name on file | Email address on file |
| 14112126 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14112126 | Name on file | Email address on file |
| 13774257 | Name on file | Email address on file |
| 13452596 | Name on file | Email address on file |
| 14232496 | Name on file | Email address on file |
| 14075566 | Name on file | Email address on file |
| 14197840 | Name on file | Email address on file |
| 14197840 | Name on file | Email address on file |
| 14930342 | Name on file | Email address on file |
| 14525408 | Name on file | Email address on file |
| 14525408 | Name on file | Email address on file |
| 14253141 | Name on file | Email address on file |
| 14056608 | Name on file | Email address on file |
| 13893318 | Name on file | Email address on file |
| 14152094 | Name on file | Email address on file |
| 13402404 | Name on file | Email address on file |
| 14631795 | Name on file | Email address on file |
| 13995841 | Name on file | Email address on file |
| 13263258 | Name on file | Email address on file |
| 13263258 | Name on file | Email address on file |
| 14455717 | Name on file | Email address on file |
| 13443647 | Name on file | Email address on file |
| 13727435 | Name on file | Email address on file |
| 13320460 | Name on file | Email address on file |
| 14100302 | Name on file | Email address on file |
| 14622280 | Name on file | Email address on file |
| 13533090 | Name on file | Email address on file |
| 12964079 | Name on file | Email address on file |
| 14408269 | Name on file | Email address on file |
| 14228340 | Name on file | Email address on file |
| 14186182 | Name on file | Email address on file |
| 14538969 | Name on file | Email address on file |
| 13290368 | Name on file | Email address on file |
| 13327658 | Name on file | Email address on file |
| 19021965 | Name on file | Email address on file |
| 13974659 | Name on file | Email address on file |
| 18981976 | Name on file | Email address on file |
| 18997787 | Name on file | Email address on file |
| 13193712 | Name on file | Email address on file |
| 13193712 | Name on file | Email address on file |
| 14469563 | Name on file | Email address on file |
| 18330281 | Name on file | Email address on file |
| 13898921 | Name on file | Email address on file |
| 13898921 | Name on file | Email address on file |
| 18337872 | Name on file | Email address on file |
| 18333369 | Name on file | Email address on file |
| 15270992 | Name on file | Email address on file |
| 13587713 | Name on file | Email address on file |
| 14522273 | Name on file | Email address on file |
| 14424916 | Name on file | Email address on file |
| 18283723 | Name on file | Email address on file |
| 13908913 | Name on file | Email address on file |
| 13474660 | Name on file | Email address on file |
| 18950794 | Name on file | Email address on file |
| 13175113 | Name on file | Email address on file |
| 14900464 | Name on file | Email address on file |
| 18962004 | Name on file | Email address on file |
| 14042998 | Name on file | Email address on file |
| 13746287 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13312646 | Name on file | Email address on file |
| 13954044 | Name on file | Email address on file |
| 15268732 | Name on file | Email address on file |
| 14017922 | Name on file | Email address on file |
| 15163961 | Name on file | Email address on file |
| 18991702 | Name on file | Email address on file |
| 18991702 | Name on file | Email address on file |
| 13955648 | Name on file | Email address on file |
| 13955648 | Name on file | Email address on file |
| 18964397 | Name on file | Email address on file |
| 18969068 | Name on file | Email address on file |
| 18288380 | Name on file | Email address on file |
| 14410224 | Name on file | Email address on file |
| 13387734 | Name on file | Email address on file |
| 13387734 | Name on file | Email address on file |
| 13479542 | Name on file | Email address on file |
| 13746356 | Name on file | Email address on file |
| 13982457 | Name on file | Email address on file |
| 13494126 | Name on file | Email address on file |
| 13535360 | Name on file | Email address on file |
| 18264579 | Name on file | Email address on file |
| 14174989 | Name on file | Email address on file |
| 14546030 | Name on file | Email address on file |
| 13731751 | Name on file | Email address on file |
| 15004728 | Name on file | Email address on file |
| 18963108 | Name on file | Email address on file |
| 14493581 | Name on file | Email address on file |
| 14045187 | Name on file | Email address on file |
| 14310408 | Name on file | Email address on file |
| 14547717 | Name on file | Email address on file |
| 13591208 | Name on file | Email address on file |
| 13298628 | Name on file | Email address on file |
| 13416073 | Name on file | Email address on file |
| 13572446 | Name on file | Email address on file |
| 13478549 | Name on file | Email address on file |
| 13632308 | Name on file | Email address on file |
| 13524724 | Name on file | Email address on file |
| 13591555 | Name on file | Email address on file |
| 14554638 | Name on file | Email address on file |
| 22182669 | Name on file | Email address on file |
| 18270110 | Name on file | Email address on file |
| 18238467 | Name on file | Email address on file |
| 18955091 | Name on file | Email address on file |
| 18330275 | Name on file | Email address on file |
| 18337081 | Name on file | Email address on file |
| 14342300 | Name on file | Email address on file |
| 13755791 | Name on file | Email address on file |
| 19007095 | Name on file | Email address on file |
| 18284891 | Name on file | Email address on file |
| 13947499 | Name on file | Email address on file |
| 13419981 | Name on file | Email address on file |
| 13896854 | Name on file | Email address on file |
| 15011286 | Name on file | Email address on file |
| 14405087 | Name on file | Email address on file |
| 13241622 | Name on file | Email address on file |
| 15213025 | Name on file | Email address on file |
| 19028739 | Name on file | Email address on file |
| 13886109 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18978555 | Name on file | Email address on file |
| 13825657 | Name on file | Email address on file |
| 18261786 | Name on file | Email address on file |
| 18973116 | Name on file | Email address on file |
| 18963501 | Name on file | Email address on file |
| 14584479 | Name on file | Email address on file |
| 13888996 | Name on file | Email address on file |
| 13977443 | Name on file | Email address on file |
| 18962213 | Name on file | Email address on file |
| 18962213 | Name on file | Email address on file |
| 14120124 | Name on file | Email address on file |
| 13896276 | Name on file | Email address on file |
| 14269819 | Name on file | Email address on file |
| 13164061 | Name on file | Email address on file |
| 13164061 | Name on file | Email address on file |
| 18261399 | Name on file | Email address on file |
| 18270256 | Name on file | Email address on file |
| 13987651 | Name on file | Email address on file |
| 19009247 | Name on file | Email address on file |
| 18249414 | Name on file | Email address on file |
| 10591844 | Name on file | Email address on file |
| 18318870 | Name on file | Email address on file |
| 13909073 | Name on file | Email address on file |
| 13142809 | Name on file | Email address on file |
| 22154017 | Name on file | Email address on file |
| 22154017 | Name on file | Email address on file |
| 18983351 | Name on file | Email address on file |
| 18253965 | Name on file | Email address on file |
| 14047443 | Name on file | Email address on file |
| 13864132 | Name on file | Email address on file |
| 18320398 | Name on file | Email address on file |
| 13359125 | Name on file | Email address on file |
| 19008249 | Name on file | Email address on file |
| 14406467 | Name on file | Email address on file |
| 13450651 | Name on file | Email address on file |
| 13515600 | Name on file | Email address on file |
| 13320325 | Name on file | Email address on file |
| 14041190 | Name on file | Email address on file |
| 13355620 | Name on file | Email address on file |
| 18968342 | Name on file | Email address on file |
| 14221138 | Name on file | Email address on file |
| 19021837 | Name on file | Email address on file |
| 20817599 | Name on file | Email address on file |
| 18270355 | Name on file | Email address on file |
| 20694768 | Name on file | Email address on file |
| 14527594 | Name on file | Email address on file |
| 15067165 | Name on file | Email address on file |
| 15067165 | Name on file | Email address on file |
| 13991135 | Name on file | Email address on file |
| 20816404 | Name on file | Email address on file |
| 19033966 | Name on file | Email address on file |
| 14382489 | Name on file | Email address on file |
| 15274950 | Name on file | Email address on file |
| 15274950 | Name on file | Email address on file |
| 13741666 | Name on file | Email address on file |
| 15130043 | Name on file | Email address on file |
| 14250050 | Name on file | Email address on file |
| 13539360 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15280040 | Name on file | Email address on file |
| 20640105 | Name on file | Email address on file |
| 18326215 | Name on file | Email address on file |
| 13994658 | Name on file | Email address on file |
| 18942008 | Name on file | Email address on file |
| 14317739 | Name on file | Email address on file |
| 13984423 | Name on file | Email address on file |
| 18273001 | Name on file | Email address on file |
| 13337572 | Name on file | Email address on file |
| 14553959 | Name on file | Email address on file |
| 18289288 | Name on file | Email address on file |
| 18252320 | Name on file | Email address on file |
| 14920293 | Name on file | Email address on file |
| 18283848 | Name on file | Email address on file |
| 18283848 | Name on file | Email address on file |
| 15362567 | Name on file | Email address on file |
| 14328444 | Name on file | Email address on file |
| 14079623 | Name on file | Email address on file |
| 13578060 | Name on file | Email address on file |
| 22144584 | Name on file | Email address on file |
| 18966705 | Name on file | Email address on file |
| 18297423 | Name on file | Email address on file |
| 14224058 | Name on file | Email address on file |
| 14224058 | Name on file | Email address on file |
| 14591859 | Name on file | Email address on file |
| 14239274 | Name on file | Email address on file |
| 13426244 | Name on file | Email address on file |
| 13226370 | Name on file | Email address on file |
| 13226370 | Name on file | Email address on file |
| 13253399 | Name on file | Email address on file |
| 15103204 | Name on file | Email address on file |
| 18990683 | Name on file | Email address on file |
| 14079124 | Name on file | Email address on file |
| 13804177 | Name on file | Email address on file |
| 14073715 | Name on file | Email address on file |
| 13432899 | Name on file | Email address on file |
| 13275956 | Name on file | Email address on file |
| 14044765 | Name on file | Email address on file |
| 13424981 | Name on file | Email address on file |
| 15365180 | Name on file | Email address on file |
| 14552798 | Name on file | Email address on file |
| 13356445 | Name on file | Email address on file |
| 14364358 | Name on file | Email address on file |
| 13200972 | Name on file | Email address on file |
| 14441624 | Name on file | Email address on file |
| 14934922 | Name on file | Email address on file |
| 14181020 | Name on file | Email address on file |
| 14282252 | Name on file | Email address on file |
| 14526193 | Name on file | Email address on file |
| 13693309 | Name on file | Email address on file |
| 13269627 | Name on file | Email address on file |
| 14312193 | Name on file | Email address on file |
| 14312193 | Name on file | Email address on file |
| 14552023 | Name on file | Email address on file |
| 18247941 | Name on file | Email address on file |
| 13497154 | Name on file | Email address on file |
| 13931698 | Name on file | Email address on file |
| 14908034 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14090159 | Name on file | Email address on file |
| 13475752 | Name on file | Email address on file |
| 14163418 | Name on file | Email address on file |
| 14547412 | Name on file | Email address on file |
| 14227632 | Name on file | Email address on file |
| 13970147 | Name on file | Email address on file |
| 13929503 | Name on file | Email address on file |
| 13360903 | Name on file | Email address on file |
| 13360903 | Name on file | Email address on file |
| 13710520 | Name on file | Email address on file |
| 13710520 | Name on file | Email address on file |
| 13500586 | Name on file | Email address on file |
| 13576414 | Name on file | Email address on file |
| 13299459 | Name on file | Email address on file |
| 13896235 | Name on file | Email address on file |
| 14106100 | Name on file | Email address on file |
| 14915490 | Name on file | Email address on file |
| 13727222 | Name on file | Email address on file |
| 14501938 | Name on file | Email address on file |
| 14501938 | Name on file | Email address on file |
| 13390599 | Name on file | Email address on file |
| 13483229 | Name on file | Email address on file |
| 18282342 | Name on file | Email address on file |
| 13532981 | Name on file | Email address on file |
| 14902108 | Name on file | Email address on file |
| 13355432 | Name on file | Email address on file |
| 14294141 | Name on file | Email address on file |
| 13952103 | Name on file | Email address on file |
| 13164403 | Name on file | Email address on file |
| 18280380 | Name on file | Email address on file |
| 18300065 | Name on file | Email address on file |
| 14536258 | Name on file | Email address on file |
| 18251236 | Name on file | Email address on file |
| 14545727 | Name on file | Email address on file |
| 14651278 | Name on file | Email address on file |
| 14510019 | Name on file | Email address on file |
| 18337188 | Name on file | Email address on file |
| 18302760 | Name on file | Email address on file |
| 18277147 | Name on file | Email address on file |
| 18298798 | Name on file | Email address on file |
| 19019472 | Name on file | Email address on file |
| 22138157 | Name on file | Email address on file |
| 18999723 | Name on file | Email address on file |
| 18296277 | Name on file | Email address on file |
| 18955743 | Name on file | Email address on file |
| 19020985 | Name on file | Email address on file |
| 19006320 | Name on file | Email address on file |
| 14373895 | Name on file | Email address on file |
| 13161433 | Name on file | Email address on file |
| 13361903 | Name on file | Email address on file |
| 18940479 | Name on file | Email address on file |
| 18320043 | Name on file | Email address on file |
| 13833857 | Name on file | Email address on file |
| 14385884 | Name on file | Email address on file |
| 18992874 | Name on file | Email address on file |
| 18980122 | Name on file | Email address on file |
| 18966162 | Name on file | Email address on file |
| 13913832 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13329046 | Name on file | Email address on file |
| 14113498 | Name on file | Email address on file |
| 13288585 | Name on file | Email address on file |
| 14044667 | Name on file | Email address on file |
| 18977373 | Name on file | Email address on file |
| 13919334 | Name on file | Email address on file |
| 13919567 | Name on file | Email address on file |
| 19014128 | Name on file | Email address on file |
| 18317342 | Name on file | Email address on file |
| 13605005 | Name on file | Email address on file |
| 14107114 | Name on file | Email address on file |
| 13234178 | Name on file | Email address on file |
| 18981262 | Name on file | Email address on file |
| 13390300 | Name on file | Email address on file |
| 13590976 | Name on file | Email address on file |
| 13581745 | Name on file | Email address on file |
| 13416970 | Name on file | Email address on file |
| 14165373 | Name on file | Email address on file |
| 15222263 | Name on file | Email address on file |
| 13154360 | Name on file | Email address on file |
| 15408139 | Name on file | Email address on file |
| 13475757 | Name on file | Email address on file |
| 13153751 | Name on file | Email address on file |
| 13552177 | Name on file | Email address on file |
| 13316202 | Name on file | Email address on file |
| 13558132 | Name on file | Email address on file |
| 13549903 | Name on file | Email address on file |
| 14528680 | Name on file | Email address on file |
| 18311287 | Name on file | Email address on file |
| 14191553 | Name on file | Email address on file |
| 15251206 | Name on file | Email address on file |
| 14188105 | Name on file | Email address on file |
| 14188105 | Name on file | Email address on file |
| 18962414 | Name on file | Email address on file |
| 18971152 | Name on file | Email address on file |
| 18307018 | Name on file | Email address on file |
| 13741601 | Name on file | Email address on file |
| 13685559 | Name on file | Email address on file |
| 13443681 | Name on file | Email address on file |
| 15278254 | Name on file | Email address on file |
| 14151759 | Name on file | Email address on file |
| 14280872 | Name on file | Email address on file |
| 14232890 | Name on file | Email address on file |
| 14062326 | Name on file | Email address on file |
| 18264718 | Name on file | Email address on file |
| 14554591 | Name on file | Email address on file |
| 19001485 | Name on file | Email address on file |
| 13755322 | Name on file | Email address on file |
| 13824904 | Name on file | Email address on file |
| 13871333 | Name on file | Email address on file |
| 18257018 | Name on file | Email address on file |
| 15007131 | Name on file | Email address on file |
| 18269243 | Name on file | Email address on file |
| 13856247 | Name on file | Email address on file |
| 20623623 | Name on file | Email address on file |
| 14495766 | Name on file | Email address on file |
| 19015012 | Name on file | Email address on file |
| 14306129 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14555553 | Name on file | Email address on file |
| 13858085 | Name on file | Email address on file |
| 18256599 | Name on file | Email address on file |
| 18286021 | Name on file | Email address on file |
| 19014960 | Name on file | Email address on file |
| 18985045 | Name on file | Email address on file |
| 14126104 | Name on file | Email address on file |
| 15075625 | Name on file | Email address on file |
| 18243807 | Name on file | Email address on file |
| 18243807 | Name on file | Email address on file |
| 18942352 | Name on file | Email address on file |
| 18944303 | Name on file | Email address on file |
| 18977086 | Name on file | Email address on file |
| 18977086 | Name on file | Email address on file |
| 19029208 | Name on file | Email address on file |
| 18264156 | Name on file | Email address on file |
| 13343614 | Name on file | Email address on file |
| 20823621 | Name on file | Email address on file |
| 14952173 | Name on file | Email address on file |
| 13792824 | Name on file | Email address on file |
| 14248446 | Name on file | Email address on file |
| 18245722 | Name on file | Email address on file |
| 18978393 | Name on file | Email address on file |
| 18304110 | Name on file | Email address on file |
| 18248286 | Name on file | Email address on file |
| 18960861 | Name on file | Email address on file |
| 18305062 | Name on file | Email address on file |
| 18960911 | Name on file | Email address on file |
| 18945081 | Name on file | Email address on file |
| 14945610 | Name on file | Email address on file |
| 13808997 | Name on file | Email address on file |
| 13407223 | Name on file | Email address on file |
| 13780841 | Name on file | Email address on file |
| 14012032 | Name on file | Email address on file |
| 22418877 | Name on file | Email address on file |
| 13602495 | Name on file | Email address on file |
| 18966201 | Name on file | Email address on file |
| 13931302 | Name on file | Email address on file |
| 13511645 | Name on file | Email address on file |
| 14553176 | Name on file | Email address on file |
| 13488936 | Name on file | Email address on file |
| 13488936 | Name on file | Email address on file |
| 22145229 | Name on file | Email address on file |
| 18968838 | Name on file | Email address on file |
| 15115564 | Name on file | Email address on file |
| 18309135 | Name on file | Email address on file |
| 13203875 | Name on file | Email address on file |
| 13569655 | Name on file | Email address on file |
| 14440729 | Name on file | Email address on file |
| 13899893 | Name on file | Email address on file |
| 14389438 | Name on file | Email address on file |
| 14545996 | Name on file | Email address on file |
| 14159832 | Name on file | Email address on file |
| 14114498 | Name on file | Email address on file |
| 14114498 | Name on file | Email address on file |
| 18946823 | Name on file | Email address on file |
| 18985397 | Name on file | Email address on file |
| 14444153 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20805863 | Name on file | Email address on file |
| 14063756 | Name on file | Email address on file |
| 18988993 | Name on file | Email address on file |
| 13444647 | Name on file | Email address on file |
| 14215457 | Name on file | Email address on file |
| 18939121 | Name on file | Email address on file |
| 18288243 | Name on file | Email address on file |
| 14304850 | Name on file | Email address on file |
| 13272328 | Name on file | Email address on file |
| 13894957 | Name on file | Email address on file |
| 14335252 | Name on file | Email address on file |
| 14550397 | Name on file | Email address on file |
| 18267764 | Name on file | Email address on file |
| 14556233 | Name on file | Email address on file |
| 22156365 | Name on file | Email address on file |
| 19007877 | Name on file | Email address on file |
| 13473974 | Name on file | Email address on file |
| 14054595 | Name on file | Email address on file |
| 14368280 | Name on file | Email address on file |
| 14662292 | Name on file | Email address on file |
| 13833868 | Name on file | Email address on file |
| 14307032 | Name on file | Email address on file |
| 14323452 | Name on file | Email address on file |
| 13946123 | Name on file | Email address on file |
| 14285201 | Name on file | Email address on file |
| 13862941 | Name on file | Email address on file |
| 13695775 | Name on file | Email address on file |
| 14911726 | Name on file | Email address on file |
| 14928788 | Name on file | Email address on file |
| 13316840 | Name on file | Email address on file |
| 14145921 | Name on file | Email address on file |
| 13467458 | Name on file | Email address on file |
| 13467458 | Name on file | Email address on file |
| 13377765 | Name on file | Email address on file |
| 14325142 | Name on file | Email address on file |
| 13434667 | Name on file | Email address on file |
| 13576941 | Name on file | Email address on file |
| 13536609 | Name on file | Email address on file |
| 13626496 | Name on file | Email address on file |
| 15210078 | Name on file | Email address on file |
| 14147331 | Name on file | Email address on file |
| 13991852 | Name on file | Email address on file |
| 14360893 | Name on file | Email address on file |
| 13512226 | Name on file | Email address on file |
| 15283615 | Name on file | Email address on file |
| 14545780 | Name on file | Email address on file |
| 13242275 | Name on file | Email address on file |
| 13327907 | Name on file | Email address on file |
| 14259506 | Name on file | Email address on file |
| 13267371 | Name on file | Email address on file |
| 13554709 | Name on file | Email address on file |
| 13361054 | Name on file | Email address on file |
| 13281967 | Name on file | Email address on file |
| 15396544 | Name on file | Email address on file |
| 14129461 | Name on file | Email address on file |
| 14168244 | Name on file | Email address on file |
| 18273954 | Name on file | Email address on file |
| 18244583 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14190815 | Name on file | Email address on file |
| 13971737 | Name on file | Email address on file |
| 13341815 | Name on file | Email address on file |
| 14121400 | Name on file | Email address on file |
| 13716334 | Name on file | Email address on file |
| 13716334 | Name on file | Email address on file |
| 13603411 | Name on file | Email address on file |
| 14343168 | Name on file | Email address on file |
| 13530378 | Name on file | Email address on file |
| 13563629 | Name on file | Email address on file |
| 14074335 | Name on file | Email address on file |
| 13369491 | Name on file | Email address on file |
| 13376681 | Name on file | Email address on file |
| 13314833 | Name on file | Email address on file |
| 14333036 | Name on file | Email address on file |
| 14511923 | Name on file | Email address on file |
| 13181660 | Name on file | Email address on file |
| 14553922 | Name on file | Email address on file |
| 13396029 | Name on file | Email address on file |
| 13896516 | Name on file | Email address on file |
| 13986912 | Name on file | Email address on file |
| 13837342 | Name on file | Email address on file |
| 14433179 | Name on file | Email address on file |
| 13418867 | Name on file | Email address on file |
| 14897262 | Name on file | Email address on file |
| 14297131 | Name on file | Email address on file |
| 14231999 | Name on file | Email address on file |
| 14231999 | Name on file | Email address on file |
| 14196060 | Name on file | Email address on file |
| 13341166 | Name on file | Email address on file |
| 13849031 | Name on file | Email address on file |
| 13849031 | Name on file | Email address on file |
| 13723152 | Name on file | Email address on file |
| 13712811 | Name on file | Email address on file |
| 14130308 | Name on file | Email address on file |
| 13216347 | Name on file | Email address on file |
| 15014422 | Name on file | Email address on file |
| 13655170 | Name on file | Email address on file |
| 14428943 | Name on file | Email address on file |
| 15162893 | Name on file | Email address on file |
| 18277460 | Name on file | Email address on file |
| 19028473 | Name on file | Email address on file |
| 14987740 | Name on file | Email address on file |
| 14987740 | Name on file | Email address on file |
| 18991282 | Name on file | Email address on file |
| 18950800 | Name on file | Email address on file |
| 18950800 | Name on file | Email address on file |
| 18967908 | Name on file | Email address on file |
| 18984019 | Name on file | Email address on file |
| 18267661 | Name on file | Email address on file |
| 19020761 | Name on file | Email address on file |
| 18271725 | Name on file | Email address on file |
| 18965003 | Name on file | Email address on file |
| 19021230 | Name on file | Email address on file |
| 14161600 | Name on file | Email address on file |
| 13716958 | Name on file | Email address on file |
| 13845513 | Name on file | Email address on file |
| 14510944 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18332603 | Name on file | Email address on file |
| 19174855 | Name on file | Email address on file |
| 20804120 | Name on file | Email address on file |
| 18990102 | Name on file | Email address on file |
| 13736777 | Name on file | Email address on file |
| 13623825 | Name on file | Email address on file |
| 14276547 | Name on file | Email address on file |
| 14515368 | Name on file | Email address on file |
| 19020524 | Name on file | Email address on file |
| 18984223 | Name on file | Email address on file |
| 18306703 | Name on file | Email address on file |
| 14546067 | Name on file | Email address on file |
| 19015425 | Name on file | Email address on file |
| 13137222 | Name on file | Email address on file |
| 13019012 | Name on file | Email address on file |
| 18997461 | Name on file | Email address on file |
| 19017260 | Name on file | Email address on file |
| 14342218 | Name on file | Email address on file |
| 14174876 | Name on file | Email address on file |
| 13865472 | Name on file | Email address on file |
| 13865472 | Name on file | Email address on file |
| 14555173 | Name on file | Email address on file |
| 14302032 | Name on file | Email address on file |
| 14123214 | Name on file | Email address on file |
| 13548761 | Name on file | Email address on file |
| 13864817 | Name on file | Email address on file |
| 14332926 | Name on file | Email address on file |
| 14111567 | Name on file | Email address on file |
| 13382675 | Name on file | Email address on file |
| 13382675 | Name on file | Email address on file |
| 13426054 | Name on file | Email address on file |
| 13426054 | Name on file | Email address on file |
| 14010348 | Name on file | Email address on file |
| 13789793 | Name on file | Email address on file |
| 13744354 | Name on file | Email address on file |
| 14212839 | Name on file | Email address on file |
| 14032460 | Name on file | Email address on file |
| 14032460 | Name on file | Email address on file |
| 14022015 | Name on file | Email address on file |
| 13696305 | Name on file | Email address on file |
| 14155200 | Name on file | Email address on file |
| 14684004 | Name on file | Email address on file |
| 14146457 | Name on file | Email address on file |
| 13985703 | Name on file | Email address on file |
| 13813721 | Name on file | Email address on file |
| 14165427 | Name on file | Email address on file |
| 13664613 | Name on file | Email address on file |
| 13181451 | Name on file | Email address on file |
| 14067357 | Name on file | Email address on file |
| 13160332 | Name on file | Email address on file |
| 14101977 | Name on file | Email address on file |
| 14101977 | Name on file | Email address on file |
| 13156035 | Name on file | Email address on file |
| 13937543 | Name on file | Email address on file |
| 13937543 | Name on file | Email address on file |
| 14603683 | Name on file | Email address on file |
| 14463228 | Name on file | Email address on file |
| 13819949 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14415364 | Name on file | Email address on file |
| 14415364 | Name on file | Email address on file |
| 13980297 | Name on file | Email address on file |
| 14439407 | Name on file | Email address on file |
| 13727359 | Name on file | Email address on file |
| 13669483 | Name on file | Email address on file |
| 14544633 | Name on file | Email address on file |
| 13803903 | Name on file | Email address on file |
| 18989647 | Name on file | Email address on file |
| 18990681 | Name on file | Email address on file |
| 18254750 | Name on file | Email address on file |
| 18986949 | Name on file | Email address on file |
| 18244779 | Name on file | Email address on file |
| 14254500 | Name on file | Email address on file |
| 19021799 | Name on file | Email address on file |
| 15361181 | Name on file | Email address on file |
| 14364305 | Name on file | Email address on file |
| 18964373 | Name on file | Email address on file |
| 14094353 | Name on file | Email address on file |
| 13943722 | Name on file | Email address on file |
| 14685560 | Name on file | Email address on file |
| 14223326 | Name on file | Email address on file |
| 14246290 | Name on file | Email address on file |
| 14498724 | Name on file | Email address on file |
| 15406513 | Name on file | Email address on file |
| 13719552 | Name on file | Email address on file |
| 14188096 | Name on file | Email address on file |
| 13481677 | Name on file | Email address on file |
| 13481677 | Name on file | Email address on file |
| 15397848 | Name on file | Email address on file |
| 13759968 | Name on file | Email address on file |
| 14520366 | Name on file | Email address on file |
| 14466165 | Name on file | Email address on file |
| 14610830 | Name on file | Email address on file |
| 15226758 | Name on file | Email address on file |
| 14443984 | Name on file | Email address on file |
| 14272695 | Name on file | Email address on file |
| 13313608 | Name on file | Email address on file |
| 14051478 | Name on file | Email address on file |
| 14544896 | Name on file | Email address on file |
| 13299912 | Name on file | Email address on file |
| 14898338 | Name on file | Email address on file |
| 14196118 | Name on file | Email address on file |
| 13766241 | Name on file | Email address on file |
| 14475480 | Name on file | Email address on file |
| 13922837 | Name on file | Email address on file |
| 14403131 | Name on file | Email address on file |
| 13642091 | Name on file | Email address on file |
| 14324037 | Name on file | Email address on file |
| 18992894 | Name on file | Email address on file |
| 13734761 | Name on file | Email address on file |
| 14017365 | Name on file | Email address on file |
| 14939360 | Name on file | Email address on file |
| 14551289 | Name on file | Email address on file |
| 14332172 | Name on file | Email address on file |
| 18265037 | Name on file | Email address on file |
| 15394463 | Name on file | Email address on file |
| 15077549 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14655412 | Name on file | Email address on file |
| 22145158 | Name on file | Email address on file |
| 18978945 | Name on file | Email address on file |
| 18337149 | Name on file | Email address on file |
| 13157029 | Name on file | Email address on file |
| 14152758 | Name on file | Email address on file |
| 13419881 | Name on file | Email address on file |
| 15274554 | Name on file | Email address on file |
| 13146205 | Name on file | Email address on file |
| 14677224 | Name on file | Email address on file |
| 14471483 | Name on file | Email address on file |
| 14061912 | Name on file | Email address on file |
| 13476297 | Name on file | Email address on file |
| 13413536 | Name on file | Email address on file |
| 14930746 | Name on file | Email address on file |
| 13788269 | Name on file | Email address on file |
| 13337783 | Name on file | Email address on file |
| 14548144 | Name on file | Email address on file |
| 13343389 | Name on file | Email address on file |
| 13448987 | Name on file | Email address on file |
| 14555741 | Name on file | Email address on file |
| 13155205 | Name on file | Email address on file |
| 14369496 | Name on file | Email address on file |
| 14913633 | Name on file | Email address on file |
| 14913633 | Name on file | Email address on file |
| 14531419 | Name on file | Email address on file |
| 14648762 | Name on file | Email address on file |
| 19028561 | Name on file | Email address on file |
| 14464127 | Name on file | Email address on file |
| 15066960 | Name on file | Email address on file |
| 15230900 | Name on file | Email address on file |
| 13251353 | Name on file | Email address on file |
| 13784115 | Name on file | Email address on file |
| 13878175 | Name on file | Email address on file |
| 18970459 | Name on file | Email address on file |
| 22103150 | Name on file | Email address on file |
| 18331057 | Name on file | Email address on file |
| 19021206 | Name on file | Email address on file |
| 19021749 | Name on file | Email address on file |
| 18964949 | Name on file | Email address on file |
| 18299320 | Name on file | Email address on file |
| 22152813 | Name on file | Email address on file |
| 14374365 | Name on file | Email address on file |
| 13262829 | Name on file | Email address on file |
| 14028635 | Name on file | Email address on file |
| 13473263 | Name on file | Email address on file |
| 13497999 | Name on file | Email address on file |
| 14184807 | Name on file | Email address on file |
| 13540258 | Name on file | Email address on file |
| 13822684 | Name on file | Email address on file |
| 13560203 | Name on file | Email address on file |
| 13470292 | Name on file | Email address on file |
| 14394025 | Name on file | Email address on file |
| 13589457 | Name on file | Email address on file |
| 13727598 | Name on file | Email address on file |
| 14267375 | Name on file | Email address on file |
| 13290398 | Name on file | Email address on file |
| 14972764 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13443756 | Name on file | Email address on file |
| 14451389 | Name on file | Email address on file |
| 13473706 | Name on file | Email address on file |
| 13450937 | Name on file | Email address on file |
| 13182976 | Name on file | Email address on file |
| 18265216 | Name on file | Email address on file |
| 13948885 | Name on file | Email address on file |
| 14242234 | Name on file | Email address on file |
| 18984402 | Name on file | Email address on file |
| 13155774 | Name on file | Email address on file |
| 19019199 | Name on file | Email address on file |
| 13919957 | Name on file | Email address on file |
| 14487045 | Name on file | Email address on file |
| 18285506 | Name on file | Email address on file |
| 14201874 | Name on file | Email address on file |
| 14357556 | Name on file | Email address on file |
| 13529605 | Name on file | Email address on file |
| 13760571 | Name on file | Email address on file |
| 13745615 | Name on file | Email address on file |
| 18969541 | Name on file | Email address on file |
| 18969541 | Name on file | Email address on file |
| 13487520 | Name on file | Email address on file |
| 18949001 | Name on file | Email address on file |
| 18333388 | Name on file | Email address on file |
| 18939721 | Name on file | Email address on file |
| 18286247 | Name on file | Email address on file |
| 14265188 | Name on file | Email address on file |
| 14659311 | Name on file | Email address on file |
| 18272096 | Name on file | Email address on file |
| 20802321 | Name on file | Email address on file |
| 18297473 | Name on file | Email address on file |
| 19003978 | Name on file | Email address on file |
| 14449679 | Name on file | Email address on file |
| 14244918 | Name on file | Email address on file |
| 13908399 | Name on file | Email address on file |
| 18978943 | Name on file | Email address on file |
| 13418035 | Name on file | Email address on file |
| 18984883 | Name on file | Email address on file |
| 18296596 | Name on file | Email address on file |
| 22120442 | Name on file | Email address on file |
| 18331891 | Name on file | Email address on file |
| 15380481 | Name on file | Email address on file |
| 14456163 | Name on file | Email address on file |
| 13184383 | Name on file | Email address on file |
| 18321110 | Name on file | Email address on file |
| 14120750 | Name on file | Email address on file |
| 19169267 | Name on file | Email address on file |
| 19033758 | Name on file | Email address on file |
| 14547297 | Name on file | Email address on file |
| 14444161 | Name on file | Email address on file |
| 14444161 | Name on file | Email address on file |
| 14417622 | Name on file | Email address on file |
| 14077455 | Name on file | Email address on file |
| 13347149 | Name on file | Email address on file |
| 13211984 | Name on file | Email address on file |
| 14591228 | Name on file | Email address on file |
| 18261892 | Name on file | Email address on file |
| 13346684 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14360648 | Name on file | Email address on file |
| 13611771 | Name on file | Email address on file |
| 19004653 | Name on file | Email address on file |
| 18976299 | Name on file | Email address on file |
| 18320759 | Name on file | Email address on file |
| 18984570 | Name on file | Email address on file |
| 18299958 | Name on file | Email address on file |
| 18955548 | Name on file | Email address on file |
| 18238646 | Name on file | Email address on file |
| 19028575 | Name on file | Email address on file |
| 18298831 | Name on file | Email address on file |
| 18982754 | Name on file | Email address on file |
| 22137875 | Name on file | Email address on file |
| 18287425 | Name on file | Email address on file |
| 13948715 | Name on file | Email address on file |
| 14386976 | Name on file | Email address on file |
| 14547857 | Name on file | Email address on file |
| 13955662 | Name on file | Email address on file |
| 18328767 | Name on file | Email address on file |
| 18241919 | Name on file | Email address on file |
| 13632028 | Name on file | Email address on file |
| 13763647 | Name on file | Email address on file |
| 14390418 | Name on file | Email address on file |
| 13302292 | Name on file | Email address on file |
| 13612397 | Name on file | Email address on file |
| 13222523 | Name on file | Email address on file |
| 13347510 | Name on file | Email address on file |
| 13371507 | Name on file | Email address on file |
| 14550405 | Name on file | Email address on file |
| 15367703 | Name on file | Email address on file |
| 14539055 | Name on file | Email address on file |
| 13212908 | Name on file | Email address on file |
| 14501195 | Name on file | Email address on file |
| 14015624 | Name on file | Email address on file |
| 13217825 | Name on file | Email address on file |
| 14503114 | Name on file | Email address on file |
| 14087473 | Name on file | Email address on file |
| 13295335 | Name on file | Email address on file |
| 18947637 | Name on file | Email address on file |
| 13585797 | Name on file | Email address on file |
| 18949319 | Name on file | Email address on file |
| 14057871 | Name on file | Email address on file |
| 14066486 | Name on file | Email address on file |
| 13442725 | Name on file | Email address on file |
| 13289066 | Name on file | Email address on file |
| 13676279 | Name on file | Email address on file |
| 13699620 | Name on file | Email address on file |
| 13652768 | Name on file | Email address on file |
| 14029286 | Name on file | Email address on file |
| 13951445 | Name on file | Email address on file |
| 18996133 | Name on file | Email address on file |
| 19008890 | Name on file | Email address on file |
| 18978285 | Name on file | Email address on file |
| 18978285 | Name on file | Email address on file |
| 14520625 | Name on file | Email address on file |
| 18980953 | Name on file | Email address on file |
| 19019456 | Name on file | Email address on file |
| 18268077 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13244857 | Name on file | Email address on file |
| 14499378 | Name on file | Email address on file |
| 18952837 | Name on file | Email address on file |
| 13765014 | Name on file | Email address on file |
| 14300749 | Name on file | Email address on file |
| 14255117 | Name on file | Email address on file |
| 13438476 | Name on file | Email address on file |
| 14596653 | Name on file | Email address on file |
| 13893347 | Name on file | Email address on file |
| 13402759 | Name on file | Email address on file |
| 14540176 | Name on file | Email address on file |
| 14642051 | Name on file | Email address on file |
| 13751910 | Name on file | Email address on file |
| 14432434 | Name on file | Email address on file |
| 13818146 | Name on file | Email address on file |
| 14152299 | Name on file | Email address on file |
| 14659772 | Name on file | Email address on file |
| 14323804 | Name on file | Email address on file |
| 14545070 | Name on file | Email address on file |
| 13489787 | Name on file | Email address on file |
| 14034889 | Name on file | Email address on file |
| 13244284 | Name on file | Email address on file |
| 14324901 | Name on file | Email address on file |
| 14171907 | Name on file | Email address on file |
| 13195783 | Name on file | Email address on file |
| 14073579 | Name on file | Email address on file |
| 14434474 | Name on file | Email address on file |
| 14471484 | Name on file | Email address on file |
| 14466862 | Name on file | Email address on file |
| 13423462 | Name on file | Email address on file |
| 18959745 | Name on file | Email address on file |
| 13256717 | Name on file | Email address on file |
| 14218694 | Name on file | Email address on file |
| 13485414 | Name on file | Email address on file |
| 13557860 | Name on file | Email address on file |
| 14342248 | Name on file | Email address on file |
| 13990515 | Name on file | Email address on file |
| 14141728 | Name on file | Email address on file |
| 13350886 | Name on file | Email address on file |
| 13369047 | Name on file | Email address on file |
| 13341547 | Name on file | Email address on file |
| 13796525 | Name on file | Email address on file |
| 14285590 | Name on file | Email address on file |
| 14548549 | Name on file | Email address on file |
| 13201867 | Name on file | Email address on file |
| 13201867 | Name on file | Email address on file |
| 14167352 | Name on file | Email address on file |
| 13271598 | Name on file | Email address on file |
| 14374989 | Name on file | Email address on file |
| 13466715 | Name on file | Email address on file |
| 13466715 | Name on file | Email address on file |
| 14113417 | Name on file | Email address on file |
| 14236555 | Name on file | Email address on file |
| 13539115 | Name on file | Email address on file |
| 13539115 | Name on file | Email address on file |
| 14169330 | Name on file | Email address on file |
| 13910401 | Name on file | Email address on file |
| 14288846 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13348582 | Name on file | Email address on file |
| 13415054 | Name on file | Email address on file |
| 13781663 | Name on file | Email address on file |
| 13755458 | Name on file | Email address on file |
| 14265127 | Name on file | Email address on file |
| 14265127 | Name on file | Email address on file |
| 13434815 | Name on file | Email address on file |
| 14961606 | Name on file | Email address on file |
| 13583794 | Name on file | Email address on file |
| 14162557 | Name on file | Email address on file |
| 13323643 | Name on file | Email address on file |
| 18257912 | Name on file | Email address on file |
| 18293736 | Name on file | Email address on file |
| 22282880 | Name on file | Email address on file |
| 18305292 | Name on file | Email address on file |
| 22154035 | Name on file | Email address on file |
| 18321410 | Name on file | Email address on file |
| 20844627 | Name on file | Email address on file |
| 20844627 | Name on file | Email address on file |
| 18327541 | Name on file | Email address on file |
| 18279426 | Name on file | Email address on file |
| 18942554 | Name on file | Email address on file |
| 14521783 | Name on file | Email address on file |
| 13428976 | Name on file | Email address on file |
| 18992421 | Name on file | Email address on file |
| 18971805 | Name on file | Email address on file |
| 19024577 | Name on file | Email address on file |
| 15141983 | Name on file | Email address on file |
| 14264715 | Name on file | Email address on file |
| 14151504 | Name on file | Email address on file |
| 14256592 | Name on file | Email address on file |
| 14256592 | Name on file | Email address on file |
| 14172339 | Name on file | Email address on file |
| 14555320 | Name on file | Email address on file |
| 14555320 | Name on file | Email address on file |
| 14033116 | Name on file | Email address on file |
| 13806569 | Name on file | Email address on file |
| 13763598 | Name on file | Email address on file |
| 15041260 | Name on file | Email address on file |
| 15255652 | Name on file | Email address on file |
| 13283438 | Name on file | Email address on file |
| 14441909 | Name on file | Email address on file |
| 15092489 | Name on file | Email address on file |
| 14403785 | Name on file | Email address on file |
| 13290279 | Name on file | Email address on file |
| 14528627 | Name on file | Email address on file |
| 13458457 | Name on file | Email address on file |
| 18304056 | Name on file | Email address on file |
| 14065023 | Name on file | Email address on file |
| 13183910 | Name on file | Email address on file |
| 14333520 | Name on file | Email address on file |
| 13952787 | Name on file | Email address on file |
| 18977861 | Name on file | Email address on file |
| 13599174 | Name on file | Email address on file |
| 14554392 | Name on file | Email address on file |
| 15375917 | Name on file | Email address on file |
| 14307343 | Name on file | Email address on file |
| 14057755 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13409580 | Name on file | Email address on file |
| 13596512 | Name on file | Email address on file |
| 13256231 | Name on file | Email address on file |
| 14549368 | Name on file | Email address on file |
| 13156068 | Name on file | Email address on file |
| 14428831 | Name on file | Email address on file |
| 14031574 | Name on file | Email address on file |
| 13290887 | Name on file | Email address on file |
| 14270636 | Name on file | Email address on file |
| 14156866 | Name on file | Email address on file |
| 13537349 | Name on file | Email address on file |
| 13619441 | Name on file | Email address on file |
| 14099321 | Name on file | Email address on file |
| 14531469 | Name on file | Email address on file |
| 14170572 | Name on file | Email address on file |
| 14011298 | Name on file | Email address on file |
| 13155804 | Name on file | Email address on file |
| 13459673 | Name on file | Email address on file |
| 14106137 | Name on file | Email address on file |
| 14628622 | Name on file | Email address on file |
| 14426192 | Name on file | Email address on file |
| 14426192 | Name on file | Email address on file |
| 13706919 | Name on file | Email address on file |
| 15129429 | Name on file | Email address on file |
| 13234191 | Name on file | Email address on file |
| 13691541 | Name on file | Email address on file |
| 13816727 | Name on file | Email address on file |
| 13816727 | Name on file | Email address on file |
| 13405090 | Name on file | Email address on file |
| 13866267 | Name on file | Email address on file |
| 14167657 | Name on file | Email address on file |
| 13432724 | Name on file | Email address on file |
| 18336763 | Name on file | Email address on file |
| 18292507 | Name on file | Email address on file |
| 13956037 | Name on file | Email address on file |
| 14218241 | Name on file | Email address on file |
| 14956966 | Name on file | Email address on file |
| 19174769 | Name on file | Email address on file |
| 18262169 | Name on file | Email address on file |
| 18325526 | Name on file | Email address on file |
| 18260012 | Name on file | Email address on file |
| 13480145 | Name on file | Email address on file |
| 13904666 | Name on file | Email address on file |
| 18978247 | Name on file | Email address on file |
| 18308952 | Name on file | Email address on file |
| 18312432 | Name on file | Email address on file |
| 14254584 | Name on file | Email address on file |
| 14254584 | Name on file | Email address on file |
| 18981150 | Name on file | Email address on file |
| 13497257 | Name on file | Email address on file |
| 14192761 | Name on file | Email address on file |
| 14192761 | Name on file | Email address on file |
| 13808520 | Name on file | Email address on file |
| 15104047 | Name on file | Email address on file |
| 19018237 | Name on file | Email address on file |
| 18268620 | Name on file | Email address on file |
| 18941391 | Name on file | Email address on file |
| 18306365 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20625279 | Name on file | Email address on file |
| 18295770 | Name on file | Email address on file |
| 18264129 | Name on file | Email address on file |
| 18264129 | Name on file | Email address on file |
| 18947516 | Name on file | Email address on file |
| 19033764 | Name on file | Email address on file |
| 18334072 | Name on file | Email address on file |
| 18993061 | Name on file | Email address on file |
| 18322683 | Name on file | Email address on file |
| 18332268 | Name on file | Email address on file |
| 14147676 | Name on file | Email address on file |
| 13638098 | Name on file | Email address on file |
| 13638098 | Name on file | Email address on file |
| 13656864 | Name on file | Email address on file |
| 13325320 | Name on file | Email address on file |
| 13325320 | Name on file | Email address on file |
| 13183814 | Name on file | Email address on file |
| 14553489 | Name on file | Email address on file |
| 18976661 | Name on file | Email address on file |
| 14341878 | Name on file | Email address on file |
| 14028385 | Name on file | Email address on file |
| 13383804 | Name on file | Email address on file |
| 14207807 | Name on file | Email address on file |
| 14108398 | Name on file | Email address on file |
| 14510359 | Name on file | Email address on file |
| 13862221 | Name on file | Email address on file |
| 19005819 | Name on file | Email address on file |
| 18282720 | Name on file | Email address on file |
| 18313424 | Name on file | Email address on file |
| 18289251 | Name on file | Email address on file |
| 15385492 | Name on file | Email address on file |
| 18973031 | Name on file | Email address on file |
| 13140083 | Name on file | Email address on file |
| 14011803 | Name on file | Email address on file |
| 13946823 | Name on file | Email address on file |
| 14167437 | Name on file | Email address on file |
| 13354222 | Name on file | Email address on file |
| 13435502 | Name on file | Email address on file |
| 14004111 | Name on file | Email address on file |
| 13995729 | Name on file | Email address on file |
| 13995729 | Name on file | Email address on file |
| 13627357 | Name on file | Email address on file |
| 14424815 | Name on file | Email address on file |
| 14424815 | Name on file | Email address on file |
| 20805044 | Name on file | Email address on file |
| 13637604 | Name on file | Email address on file |
| 13821982 | Name on file | Email address on file |
| 18319701 | Name on file | Email address on file |
| 13634466 | Name on file | Email address on file |
| 18943999 | Name on file | Email address on file |
| 18250839 | Name on file | Email address on file |
| 18954937 | Name on file | Email address on file |
| 18308214 | Name on file | Email address on file |
| 18292997 | Name on file | Email address on file |
| 18959118 | Name on file | Email address on file |
| 18972988 | Name on file | Email address on file |
| 18966059 | Name on file | Email address on file |
| 14558593 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14673891 | Name on file | Email address on file |
| 19026443 | Name on file | Email address on file |
| 19017978 | Name on file | Email address on file |
| 19019557 | Name on file | Email address on file |
| 18948403 | Name on file | Email address on file |
| 19033672 | Name on file | Email address on file |
| 18954991 | Name on file | Email address on file |
| 18258856 | Name on file | Email address on file |
| 14220175 | Name on file | Email address on file |
| 18328203 | Name on file | Email address on file |
| 18332979 | Name on file | Email address on file |
| 13020117 | Name on file | Email address on file |
| 15278253 | Name on file | Email address on file |
| 13882696 | Name on file | Email address on file |
| 13547852 | Name on file | Email address on file |
| 14191199 | Name on file | Email address on file |
| 14170120 | Name on file | Email address on file |
| 13734897 | Name on file | Email address on file |
| 13459594 | Name on file | Email address on file |
| 13846648 | Name on file | Email address on file |
| 13632572 | Name on file | Email address on file |
| 14033099 | Name on file | Email address on file |
| 18964097 | Name on file | Email address on file |
| 14186471 | Name on file | Email address on file |
| 14088134 | Name on file | Email address on file |
| 18269456 | Name on file | Email address on file |
| 13799435 | Name on file | Email address on file |
| 13548603 | Name on file | Email address on file |
| 14099778 | Name on file | Email address on file |
| 13706087 | Name on file | Email address on file |
| 14055229 | Name on file | Email address on file |
| 13525291 | Name on file | Email address on file |
| 18296179 | Name on file | Email address on file |
| 18296171 | Name on file | Email address on file |
| 13531745 | Name on file | Email address on file |
| 15408514 | Name on file | Email address on file |
| 13947570 | Name on file | Email address on file |
| 13947570 | Name on file | Email address on file |
| 13390264 | Name on file | Email address on file |
| 18305494 | Name on file | Email address on file |
| 18289051 | Name on file | Email address on file |
| 12184551 | Name on file | Email address on file |
| 18338496 | Name on file | Email address on file |
| 22283209 | Name on file | Email address on file |
| 13400863 | Name on file | Email address on file |
| 13400863 | Name on file | Email address on file |
| 14446420 | Name on file | Email address on file |
| 14073496 | Name on file | Email address on file |
| 13497292 | Name on file | Email address on file |
| 14552082 | Name on file | Email address on file |
| 13164560 | Name on file | Email address on file |
| 13164560 | Name on file | Email address on file |
| 18946188 | Name on file | Email address on file |
| 18981935 | Name on file | Email address on file |
| 18262062 | Name on file | Email address on file |
| 18973080 | Name on file | Email address on file |
| 15054496 | Name on file | Email address on file |
| 14547416 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13968122 | Name on file | Email address on file |
| 13711205 | Name on file | Email address on file |
| 13711205 | Name on file | Email address on file |
| 14088013 | Name on file | Email address on file |
| 13160666 | Name on file | Email address on file |
| 14530377 | Name on file | Email address on file |
| 14506977 | Name on file | Email address on file |
| 13450555 | Name on file | Email address on file |
| 14555724 | Name on file | Email address on file |
| 13403514 | Name on file | Email address on file |
| 13822891 | Name on file | Email address on file |
| 13608296 | Name on file | Email address on file |
| 13992524 | Name on file | Email address on file |
| 13609154 | Name on file | Email address on file |
| 13327008 | Name on file | Email address on file |
| 13486287 | Name on file | Email address on file |
| 13505294 | Name on file | Email address on file |
| 14420121 | Name on file | Email address on file |
| 13628000 | Name on file | Email address on file |
| 14634938 | Name on file | Email address on file |
| 14634938 | Name on file | Email address on file |
| 13882105 | Name on file | Email address on file |
| 14454872 | Name on file | Email address on file |
| 13189697 | Name on file | Email address on file |
| 13144462 | Name on file | Email address on file |
| 15105971 | Name on file | Email address on file |
| 14482836 | Name on file | Email address on file |
| 13905885 | Name on file | Email address on file |
| 13255949 | Name on file | Email address on file |
| 14309771 | Name on file | Email address on file |
| 14309771 | Name on file | Email address on file |
| 13587210 | Name on file | Email address on file |
| 13409010 | Name on file | Email address on file |
| 14399844 | Name on file | Email address on file |
| 14149113 | Name on file | Email address on file |
| 14383790 | Name on file | Email address on file |
| 14463596 | Name on file | Email address on file |
| 13772350 | Name on file | Email address on file |
| 13622061 | Name on file | Email address on file |
| 14454211 | Name on file | Email address on file |
| 14066103 | Name on file | Email address on file |
| 13805270 | Name on file | Email address on file |
| 14662036 | Name on file | Email address on file |
| 18984363 | Name on file | Email address on file |
| 19004765 | Name on file | Email address on file |
| 15018995 | Name on file | Email address on file |
| 13513409 | Name on file | Email address on file |
| 13558210 | Name on file | Email address on file |
| 13684149 | Name on file | Email address on file |
| 14584493 | Name on file | Email address on file |
| 18325363 | Name on file | Email address on file |
| 19171221 | Name on file | Email address on file |
| 14088708 | Name on file | Email address on file |
| 13736367 | Name on file | Email address on file |
| 13904778 | Name on file | Email address on file |
| 13904778 | Name on file | Email address on file |
| 14463558 | Name on file | Email address on file |
| 13744106 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18258252 | Name on file | Email address on file |
| 18259407 | Name on file | Email address on file |
| 18945807 | Name on file | Email address on file |
| 14333228 | Name on file | Email address on file |
| 13330374 | Name on file | Email address on file |
| 13915689 | Name on file | Email address on file |
| 14168073 | Name on file | Email address on file |
| 18320858 | Name on file | Email address on file |
| 13639963 | Name on file | Email address on file |
| 13507407 | Name on file | Email address on file |
| 13264875 | Name on file | Email address on file |
| 13527043 | Name on file | Email address on file |
| 18248405 | Name on file | Email address on file |
| 13512692 | Name on file | Email address on file |
| 14420377 | Name on file | Email address on file |
| 13408472 | Name on file | Email address on file |
| 13319187 | Name on file | Email address on file |
| 14555798 | Name on file | Email address on file |
| 14555798 | Name on file | Email address on file |
| 13910524 | Name on file | Email address on file |
| 13431459 | Name on file | Email address on file |
| 13682650 | Name on file | Email address on file |
| 13927898 | Name on file | Email address on file |
| 13558806 | Name on file | Email address on file |
| 14510431 | Name on file | Email address on file |
| 13608288 | Name on file | Email address on file |
| 13534087 | Name on file | Email address on file |
| 13535775 | Name on file | Email address on file |
| 13535775 | Name on file | Email address on file |
| 15381258 | Name on file | Email address on file |
| 13580136 | Name on file | Email address on file |
| 18258567 | Name on file | Email address on file |
| 13894243 | Name on file | Email address on file |
| 15003538 | Name on file | Email address on file |
| 15402613 | Name on file | Email address on file |
| 14684299 | Name on file | Email address on file |
| 13245883 | Name on file | Email address on file |
| 15001813 | Name on file | Email address on file |
| 15001813 | Name on file | Email address on file |
| 19021554 | Name on file | Email address on file |
| 18267813 | Name on file | Email address on file |
| 14506364 | Name on file | Email address on file |
| 13512608 | Name on file | Email address on file |
| 14348320 | Name on file | Email address on file |
| 13492370 | Name on file | Email address on file |
| 13778310 | Name on file | Email address on file |
| 18324130 | Name on file | Email address on file |
| 18300425 | Name on file | Email address on file |
| 15281661 | Name on file | Email address on file |
| 13851098 | Name on file | Email address on file |
| 12245859 | Name on file | Email address on file |
| 18968609 | Name on file | Email address on file |
| 14510819 | Name on file | Email address on file |
| 13448524 | Name on file | Email address on file |
| 13448524 | Name on file | Email address on file |
| 13856572 | Name on file | Email address on file |
| 13856572 | Name on file | Email address on file |
| 14340169 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18308834 | Name on file | Email address on file |
| 13691564 | Name on file | Email address on file |
| 14974693 | Name on file | Email address on file |
| 13940803 | Name on file | Email address on file |
| 13718496 | Name on file | Email address on file |
| 13718496 | Name on file | Email address on file |
| 14193988 | Name on file | Email address on file |
| 13407315 | Name on file | Email address on file |
| 15271559 | Name on file | Email address on file |
| 15271559 | Name on file | Email address on file |
| 15390722 | Name on file | Email address on file |
| 15392620 | Name on file | Email address on file |
| 14507989 | Name on file | Email address on file |
| 13178126 | Name on file | Email address on file |
| 14011031 | Name on file | Email address on file |
| 18242694 | Name on file | Email address on file |
| 14256590 | Name on file | Email address on file |
| 13671524 | Name on file | Email address on file |
| 13572618 | Name on file | Email address on file |
| 14677897 | Name on file | Email address on file |
| 14531375 | Name on file | Email address on file |
| 13763542 | Name on file | Email address on file |
| 14534336 | Name on file | Email address on file |
| 13443643 | Name on file | Email address on file |
| 13795819 | Name on file | Email address on file |
| 14210915 | Name on file | Email address on file |
| 13860224 | Name on file | Email address on file |
| 13296212 | Name on file | Email address on file |
| 14010293 | Name on file | Email address on file |
| 19007590 | Name on file | Email address on file |
| 15224460 | Name on file | Email address on file |
| 15224460 | Name on file | Email address on file |
| 14530355 | Name on file | Email address on file |
| 14424832 | Name on file | Email address on file |
| 14127337 | Name on file | Email address on file |
| 14615593 | Name on file | Email address on file |
| 14238882 | Name on file | Email address on file |
| 13603450 | Name on file | Email address on file |
| 18251517 | Name on file | Email address on file |
| 13200987 | Name on file | Email address on file |
| 13674164 | Name on file | Email address on file |
| 13722477 | Name on file | Email address on file |
| 14075844 | Name on file | Email address on file |
| 15383010 | Name on file | Email address on file |
| 13736382 | Name on file | Email address on file |
| 13585391 | Name on file | Email address on file |
| 13412130 | Name on file | Email address on file |
| 13789054 | Name on file | Email address on file |
| 14037431 | Name on file | Email address on file |
| 14555535 | Name on file | Email address on file |
| 14555849 | Name on file | Email address on file |
| 13173291 | Name on file | Email address on file |
| 14265919 | Name on file | Email address on file |
| 13421266 | Name on file | Email address on file |
| 13229016 | Name on file | Email address on file |
| 13633552 | Name on file | Email address on file |
| 14152933 | Name on file | Email address on file |
| 13920023 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13335028 | Name on file | Email address on file |
| 14896249 | Name on file | Email address on file |
| 13616266 | Name on file | Email address on file |
| 14551187 | Name on file | Email address on file |
| 18271038 | Name on file | Email address on file |
| 14379136 | Name on file | Email address on file |
| 14429840 | Name on file | Email address on file |
| 18960734 | Name on file | Email address on file |
| 13589953 | Name on file | Email address on file |
| 14171788 | Name on file | Email address on file |
| 14330470 | Name on file | Email address on file |
| 13706822 | Name on file | Email address on file |
| 13914823 | Name on file | Email address on file |
| 14150005 | Name on file | Email address on file |
| 14321650 | Name on file | Email address on file |
| 18339139 | Name on file | Email address on file |
| 13647245 | Name on file | Email address on file |
| 13196478 | Name on file | Email address on file |
| 13292863 | Name on file | Email address on file |
| 13292863 | Name on file | Email address on file |
| 14392895 | Name on file | Email address on file |
| 13380327 | Name on file | Email address on file |
| 13761007 | Name on file | Email address on file |
| 15097839 | Name on file | Email address on file |
| 13807810 | Name on file | Email address on file |
| 15096253 | Name on file | Email address on file |
| 13448250 | Name on file | Email address on file |
| 18310732 | Name on file | Email address on file |
| 18942882 | Name on file | Email address on file |
| 18301152 | Name on file | Email address on file |
| 22419199 | Name on file | Email address on file |
| 18964261 | Name on file | Email address on file |
| 18275051 | Name on file | Email address on file |
| 19015090 | Name on file | Email address on file |
| 14486125 | Name on file | Email address on file |
| 13588694 | Name on file | Email address on file |
| 15364589 | Name on file | Email address on file |
| 14015262 | Name on file | Email address on file |
| 13729583 | Name on file | Email address on file |
| 14170395 | Name on file | Email address on file |
| 13867342 | Name on file | Email address on file |
| 13363731 | Name on file | Email address on file |
| 13417484 | Name on file | Email address on file |
| 13294071 | Name on file | Email address on file |
| 13672610 | Name on file | Email address on file |
| 14899032 | Name on file | Email address on file |
| 13807365 | Name on file | Email address on file |
| 13807365 | Name on file | Email address on file |
| 19016616 | Name on file | Email address on file |
| 14193697 | Name on file | Email address on file |
| 22422724 | Name on file | Email address on file |
| 14343420 | Name on file | Email address on file |
| 13862856 | Name on file | Email address on file |
| 13858769 | Name on file | Email address on file |
| 13751501 | Name on file | Email address on file |
| 13751501 | Name on file | Email address on file |
| 13831715 | Name on file | Email address on file |
| 13831715 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13761699 | Name on file | Email address on file |
| 14550930 | Name on file | Email address on file |
| 14424518 | Name on file | Email address on file |
| 14240078 | Name on file | Email address on file |
| 14092717 | Name on file | Email address on file |
| 14094502 | Name on file | Email address on file |
| 13751634 | Name on file | Email address on file |
| 14551908 | Name on file | Email address on file |
| 14163078 | Name on file | Email address on file |
| 13328160 | Name on file | Email address on file |
| 14361307 | Name on file | Email address on file |
| 13639479 | Name on file | Email address on file |
| 14087371 | Name on file | Email address on file |
| 14087371 | Name on file | Email address on file |
| 13823314 | Name on file | Email address on file |
| 13142972 | Name on file | Email address on file |
| 13986717 | Name on file | Email address on file |
| 14323478 | Name on file | Email address on file |
| 13706169 | Name on file | Email address on file |
| 14176432 | Name on file | Email address on file |
| 22153480 | Name on file | Email address on file |
| 22153480 | Name on file | Email address on file |
| 19000678 | Name on file | Email address on file |
| 13931016 | Name on file | Email address on file |
| 19007966 | Name on file | Email address on file |
| 18991480 | Name on file | Email address on file |
| 18306285 | Name on file | Email address on file |
| 18306285 | Name on file | Email address on file |
| 13276189 | Name on file | Email address on file |
| 14341614 | Name on file | Email address on file |
| 18289342 | Name on file | Email address on file |
| 13555173 | Name on file | Email address on file |
| 14181946 | Name on file | Email address on file |
| 13426197 | Name on file | Email address on file |
| 18246360 | Name on file | Email address on file |
| 14551511 | Name on file | Email address on file |
| 18942819 | Name on file | Email address on file |
| 18249086 | Name on file | Email address on file |
| 18336757 | Name on file | Email address on file |
| 18985257 | Name on file | Email address on file |
| 18991598 | Name on file | Email address on file |
| 14314345 | Name on file | Email address on file |
| 14629572 | Name on file | Email address on file |
| 18964518 | Name on file | Email address on file |
| 18261664 | Name on file | Email address on file |
| 18971645 | Name on file | Email address on file |
| 14553718 | Name on file | Email address on file |
| 18324546 | Name on file | Email address on file |
| 14364759 | Name on file | Email address on file |
| 18284836 | Name on file | Email address on file |
| 13497306 | Name on file | Email address on file |
| 13593176 | Name on file | Email address on file |
| 14091519 | Name on file | Email address on file |
| 14202434 | Name on file | Email address on file |
| 14160576 | Name on file | Email address on file |
| 13658116 | Name on file | Email address on file |
| 19009261 | Name on file | Email address on file |
| 18311327 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13967023 | Name on file | Email address on file |
| 13967023 | Name on file | Email address on file |
| 14340888 | Name on file | Email address on file |
| 13251114 | Name on file | Email address on file |
| 13251201 | Name on file | Email address on file |
| 13851630 | Name on file | Email address on file |
| 13936011 | Name on file | Email address on file |
| 13610119 | Name on file | Email address on file |
| 13324800 | Name on file | Email address on file |
| 13569945 | Name on file | Email address on file |
| 14374379 | Name on file | Email address on file |
| 13743736 | Name on file | Email address on file |
| 20803061 | Name on file | Email address on file |
| 20803061 | Name on file | Email address on file |
| 18291846 | Name on file | Email address on file |
| 18980214 | Name on file | Email address on file |
| 18980214 | Name on file | Email address on file |
| 18272139 | Name on file | Email address on file |
| 18247355 | Name on file | Email address on file |
| 18982383 | Name on file | Email address on file |
| 18238140 | Name on file | Email address on file |
| 18244717 | Name on file | Email address on file |
| 19174910 | Name on file | Email address on file |
| 18949366 | Name on file | Email address on file |
| 18269387 | Name on file | Email address on file |
| 18300197 | Name on file | Email address on file |
| 18281674 | Name on file | Email address on file |
| 20796421 | Name on file | Email address on file |
| 15058895 | Name on file | Email address on file |
| 18282154 | Name on file | Email address on file |
| 18946236 | Name on file | Email address on file |
| 19004744 | Name on file | Email address on file |
| 18328984 | Name on file | Email address on file |
| 18965413 | Name on file | Email address on file |
| 18965413 | Name on file | Email address on file |
| 18331099 | Name on file | Email address on file |
| 18938526 | Name on file | Email address on file |
| 18323581 | Name on file | Email address on file |
| 18973285 | Name on file | Email address on file |
| 18271957 | Name on file | Email address on file |
| 18288680 | Name on file | Email address on file |
| 18248374 | Name on file | Email address on file |
| 18980812 | Name on file | Email address on file |
| 18241868 | Name on file | Email address on file |
| 18277073 | Name on file | Email address on file |
| 18249292 | Name on file | Email address on file |
| 18292716 | Name on file | Email address on file |
| 19171103 | Name on file | Email address on file |
| 18238776 | Name on file | Email address on file |
| 18943685 | Name on file | Email address on file |
| 18985334 | Name on file | Email address on file |
| 18321749 | Name on file | Email address on file |
| 18262695 | Name on file | Email address on file |
| 19026496 | Name on file | Email address on file |
| 18936775 | Name on file | Email address on file |
| 18325494 | Name on file | Email address on file |
| 18243835 | Name on file | Email address on file |
| 13138003 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13138003 | Name on file | Email address on file |
| 15030531 | Name on file | Email address on file |
| 13510716 | Name on file | Email address on file |
| 19007887 | Name on file | Email address on file |
| 20767217 | Name on file | Email address on file |
| 13933861 | Name on file | Email address on file |
| 14168225 | Name on file | Email address on file |
| 13468130 | Name on file | Email address on file |
| 13848957 | Name on file | Email address on file |
| 13568228 | Name on file | Email address on file |
| 14340549 | Name on file | Email address on file |
| 13689023 | Name on file | Email address on file |
| 14349166 | Name on file | Email address on file |
| 13191325 | Name on file | Email address on file |
| 14318689 | Name on file | Email address on file |
| 14232762 | Name on file | Email address on file |
| 14545877 | Name on file | Email address on file |
| 15363236 | Name on file | Email address on file |
| 14681097 | Name on file | Email address on file |
| 14545943 | Name on file | Email address on file |
| 14025468 | Name on file | Email address on file |
| 13136830 | Name on file | Email address on file |
| 13665616 | Name on file | Email address on file |
| 13922419 | Name on file | Email address on file |
| 13408025 | Name on file | Email address on file |
| 13502933 | Name on file | Email address on file |
| 14188088 | Name on file | Email address on file |
| 14210892 | Name on file | Email address on file |
| 13814344 | Name on file | Email address on file |
| 13215899 | Name on file | Email address on file |
| 13759220 | Name on file | Email address on file |
| 14553693 | Name on file | Email address on file |
| 13704007 | Name on file | Email address on file |
| 14293168 | Name on file | Email address on file |
| 13722446 | Name on file | Email address on file |
| 14553042 | Name on file | Email address on file |
| 13214817 | Name on file | Email address on file |
| 14300822 | Name on file | Email address on file |
| 14300822 | Name on file | Email address on file |
| 13989550 | Name on file | Email address on file |
| 18255196 | Name on file | Email address on file |
| 18255196 | Name on file | Email address on file |
| 13989620 | Name on file | Email address on file |
| 18277836 | Name on file | Email address on file |
| 14488889 | Name on file | Email address on file |
| 13320527 | Name on file | Email address on file |
| 13860440 | Name on file | Email address on file |
| 18309522 | Name on file | Email address on file |
| 15067177 | Name on file | Email address on file |
| 13560096 | Name on file | Email address on file |
| 14506366 | Name on file | Email address on file |
| 13353176 | Name on file | Email address on file |
| 13610927 | Name on file | Email address on file |
| 13494193 | Name on file | Email address on file |
| 13854605 | Name on file | Email address on file |
| 13766626 | Name on file | Email address on file |
| 13532327 | Name on file | Email address on file |
| 13532327 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15230948 | Name on file | Email address on file |
| 15270780 | Name on file | Email address on file |
| 14297273 | Name on file | Email address on file |
| 14252161 | Name on file | Email address on file |
| 14053024 | Name on file | Email address on file |
| 13274094 | Name on file | Email address on file |
| 13274094 | Name on file | Email address on file |
| 14552501 | Name on file | Email address on file |
| 13492346 | Name on file | Email address on file |
| 14175451 | Name on file | Email address on file |
| 14371159 | Name on file | Email address on file |
| 13541747 | Name on file | Email address on file |
| 13541747 | Name on file | Email address on file |
| 13495176 | Name on file | Email address on file |
| 14366444 | Name on file | Email address on file |
| 14590744 | Name on file | Email address on file |
| 18242137 | Name on file | Email address on file |
| 14364096 | Name on file | Email address on file |
| 14601976 | Name on file | Email address on file |
| 13539419 | Name on file | Email address on file |
| 14426208 | Name on file | Email address on file |
| 14348342 | Name on file | Email address on file |
| 13447072 | Name on file | Email address on file |
| 13467459 | Name on file | Email address on file |
| 14297750 | Name on file | Email address on file |
| 14555757 | Name on file | Email address on file |
| 18322804 | Name on file | Email address on file |
| 14156908 | Name on file | Email address on file |
| 14161453 | Name on file | Email address on file |
| 14592742 | Name on file | Email address on file |
| 13372788 | Name on file | Email address on file |
| 13372788 | Name on file | Email address on file |
| 13742207 | Name on file | Email address on file |
| 18978848 | Name on file | Email address on file |
| 18978620 | Name on file | Email address on file |
| 14555894 | Name on file | Email address on file |
| 13178714 | Name on file | Email address on file |
| 18983117 | Name on file | Email address on file |
| 13637913 | Name on file | Email address on file |
| 13677419 | Name on file | Email address on file |
| 14125818 | Name on file | Email address on file |
| 14470520 | Name on file | Email address on file |
| 13638274 | Name on file | Email address on file |
| 14520856 | Name on file | Email address on file |
| 14377730 | Name on file | Email address on file |
| 13565547 | Name on file | Email address on file |
| 13592300 | Name on file | Email address on file |
| 14552954 | Name on file | Email address on file |
| 14552954 | Name on file | Email address on file |
| 14453306 | Name on file | Email address on file |
| 13283167 | Name on file | Email address on file |
| 15131606 | Name on file | Email address on file |
| 15131606 | Name on file | Email address on file |
| 13443181 | Name on file | Email address on file |
| 13254153 | Name on file | Email address on file |
| 14513130 | Name on file | Email address on file |
| 13201841 | Name on file | Email address on file |
| 14158175 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14460752 | Name on file | Email address on file |
| 19005642 | Name on file | Email address on file |
| 13191971 | Name on file | Email address on file |
| 14555468 | Name on file | Email address on file |
| 14249541 | Name on file | Email address on file |
| 13426783 | Name on file | Email address on file |
| 13984631 | Name on file | Email address on file |
| 14140422 | Name on file | Email address on file |
| 13816147 | Name on file | Email address on file |
| 13816147 | Name on file | Email address on file |
| 14982650 | Name on file | Email address on file |
| 13166596 | Name on file | Email address on file |
| 14432419 | Name on file | Email address on file |
| 14533543 | Name on file | Email address on file |
| 13879099 | Name on file | Email address on file |
| 13424692 | Name on file | Email address on file |
| 13458210 | Name on file | Email address on file |
| 18955045 | Name on file | Email address on file |
| 19028086 | Name on file | Email address on file |
| 18962562 | Name on file | Email address on file |
| 18253611 | Name on file | Email address on file |
| 18262672 | Name on file | Email address on file |
| 13163218 | Name on file | Email address on file |
| 14550278 | Name on file | Email address on file |
| 18259091 | Name on file | Email address on file |
| 18949799 | Name on file | Email address on file |
| 18271754 | Name on file | Email address on file |
| 13903652 | Name on file | Email address on file |
| 19027650 | Name on file | Email address on file |
| 18997312 | Name on file | Email address on file |
| 18248475 | Name on file | Email address on file |
| 18274189 | Name on file | Email address on file |
| 18307567 | Name on file | Email address on file |
| 18973237 | Name on file | Email address on file |
| 18948312 | Name on file | Email address on file |
| 13676765 | Name on file | Email address on file |
| 13401556 | Name on file | Email address on file |
| 18941964 | Name on file | Email address on file |
| 18941964 | Name on file | Email address on file |
| 18244946 | Name on file | Email address on file |
| 13634023 | Name on file | Email address on file |
| 18273941 | Name on file | Email address on file |
| 18308966 | Name on file | Email address on file |
| 18254368 | Name on file | Email address on file |
| 14529335 | Name on file | Email address on file |
| 14517768 | Name on file | Email address on file |
| 18250114 | Name on file | Email address on file |
| 13716064 | Name on file | Email address on file |
| 14123979 | Name on file | Email address on file |
| 14123979 | Name on file | Email address on file |
| 18946302 | Name on file | Email address on file |
| 13604382 | Name on file | Email address on file |
| 18298675 | Name on file | Email address on file |
| 18253709 | Name on file | Email address on file |
| 18336579 | Name on file | Email address on file |
| 18279020 | Name on file | Email address on file |
| 18941748 | Name on file | Email address on file |
| 13759905 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18308284 | Name on file | Email address on file |
| 13986890 | Name on file | Email address on file |
| 18258939 | Name on file | Email address on file |
| 14521827 | Name on file | Email address on file |
| 19021679 | Name on file | Email address on file |
| 13177247 | Name on file | Email address on file |
| 18976361 | Name on file | Email address on file |
| 18982229 | Name on file | Email address on file |
| 18948815 | Name on file | Email address on file |
| 18998508 | Name on file | Email address on file |
| 18276402 | Name on file | Email address on file |
| 13470413 | Name on file | Email address on file |
| 15361342 | Name on file | Email address on file |
| 14347634 | Name on file | Email address on file |
| 15072578 | Name on file | Email address on file |
| 15072578 | Name on file | Email address on file |
| 20821226 | Name on file | Email address on file |
| 14338827 | Name on file | Email address on file |
| 14552649 | Name on file | Email address on file |
| 14539798 | Name on file | Email address on file |
| 13775299 | Name on file | Email address on file |
| 13401469 | Name on file | Email address on file |
| 14399989 | Name on file | Email address on file |
| 18304489 | Name on file | Email address on file |
| 18976458 | Name on file | Email address on file |
| 14521905 | Name on file | Email address on file |
| 14543796 | Name on file | Email address on file |
| 18287301 | Name on file | Email address on file |
| 18962999 | Name on file | Email address on file |
| 18330560 | Name on file | Email address on file |
| 20624567 | Name on file | Email address on file |
| 18313037 | Name on file | Email address on file |
| 18238549 | Name on file | Email address on file |
| 19015887 | Name on file | Email address on file |
| 18321710 | Name on file | Email address on file |
| 18976123 | Name on file | Email address on file |
| 18337279 | Name on file | Email address on file |
| 18337290 | Name on file | Email address on file |
| 18291377 | Name on file | Email address on file |
| 18959068 | Name on file | Email address on file |
| 18303800 | Name on file | Email address on file |
| 18242395 | Name on file | Email address on file |
| 20649337 | Name on file | Email address on file |
| 18330982 | Name on file | Email address on file |
| 16826299 | Name on file | Email address on file |
| 18976223 | Name on file | Email address on file |
| 18978533 | Name on file | Email address on file |
| 18319925 | Name on file | Email address on file |
| 18278800 | Name on file | Email address on file |
| 18306333 | Name on file | Email address on file |
| 22412753 | Name on file | Email address on file |
| 18265397 | Name on file | Email address on file |
| 19024171 | Name on file | Email address on file |
| 13410334 | Name on file | Email address on file |
| 14586408 | Name on file | Email address on file |
| 13429572 | Name on file | Email address on file |
| 14338439 | Name on file | Email address on file |
| 14047445 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14047445 | Name on file | Email address on file |
| 18961693 | Name on file | Email address on file |
| 14300797 | Name on file | Email address on file |
| 14113585 | Name on file | Email address on file |
| 14113585 | Name on file | Email address on file |
| 13426889 | Name on file | Email address on file |
| 13426889 | Name on file | Email address on file |
| 13900760 | Name on file | Email address on file |
| 19006569 | Name on file | Email address on file |
| 13504107 | Name on file | Email address on file |
| 13975618 | Name on file | Email address on file |
| 14266949 | Name on file | Email address on file |
| 18238024 | Name on file | Email address on file |
| 18339114 | Name on file | Email address on file |
| 18310051 | Name on file | Email address on file |
| 20813633 | Name on file | Email address on file |
| 18331402 | Name on file | Email address on file |
| 13247110 | Name on file | Email address on file |
| 14010604 | Name on file | Email address on file |
| 18502700 | Name on file | Email address on file |
| 14042653 | Name on file | Email address on file |
| 14446418 | Name on file | Email address on file |
| 14097383 | Name on file | Email address on file |
| 14264483 | Name on file | Email address on file |
| 13455547 | Name on file | Email address on file |
| 18276988 | Name on file | Email address on file |
| 14400183 | Name on file | Email address on file |
| 19019934 | Name on file | Email address on file |
| 22412895 | Name on file | Email address on file |
| 18960216 | Name on file | Email address on file |
| 10549139 | Name on file | Email address on file |
| 18991356 | Name on file | Email address on file |
| 18312163 | Name on file | Email address on file |
| 15157858 | Name on file | Email address on file |
| 15157858 | Name on file | Email address on file |
| 13209441 | Name on file | Email address on file |
| 13509213 | Name on file | Email address on file |
| 14117968 | Name on file | Email address on file |
| 13732149 | Name on file | Email address on file |
| 14288403 | Name on file | Email address on file |
| 14484227 | Name on file | Email address on file |
| 14492609 | Name on file | Email address on file |
| 22431726 | Name on file | Email address on file |
| 14639873 | Name on file | Email address on file |
| 14192117 | Name on file | Email address on file |
| 14555626 | Name on file | Email address on file |
| 14193570 | Name on file | Email address on file |
| 14666599 | Name on file | Email address on file |
| 13412107 | Name on file | Email address on file |
| 15243596 | Name on file | Email address on file |
| 13952997 | Name on file | Email address on file |
| 18255505 | Name on file | Email address on file |
| 18244133 | Name on file | Email address on file |
| 18244010 | Name on file | Email address on file |
| 18959005 | Name on file | Email address on file |
| 18946310 | Name on file | Email address on file |
| 18992698 | Name on file | Email address on file |
| 18951381 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18319904 | Name on file | Email address on file |
| 18272197 | Name on file | Email address on file |
| 13517609 | Name on file | Email address on file |
| 18967678 | Name on file | Email address on file |
| 18257040 | Name on file | Email address on file |
| 13342313 | Name on file | Email address on file |
| 18268852 | Name on file | Email address on file |
| 13669305 | Name on file | Email address on file |
| 13924514 | Name on file | Email address on file |
| 15075464 | Name on file | Email address on file |
| 14141657 | Name on file | Email address on file |
| 18973059 | Name on file | Email address on file |
| 18332203 | Name on file | Email address on file |
| 18960573 | Name on file | Email address on file |
| 14546684 | Name on file | Email address on file |
| 19019522 | Name on file | Email address on file |
| 13858170 | Name on file | Email address on file |
| 18937432 | Name on file | Email address on file |
| 14635752 | Name on file | Email address on file |
| 13883707 | Name on file | Email address on file |
| 14431265 | Name on file | Email address on file |
| 15280878 | Name on file | Email address on file |
| 14145354 | Name on file | Email address on file |
| 13258041 | Name on file | Email address on file |
| 13460235 | Name on file | Email address on file |
| 13460235 | Name on file | Email address on file |
| 14928142 | Name on file | Email address on file |
| 14928142 | Name on file | Email address on file |
| 18247007 | Name on file | Email address on file |
| 13782550 | Name on file | Email address on file |
| 18996784 | Name on file | Email address on file |
| 13310462 | Name on file | Email address on file |
| 14245174 | Name on file | Email address on file |
| 14446286 | Name on file | Email address on file |
| 13249180 | Name on file | Email address on file |
| 14658101 | Name on file | Email address on file |
| 13515223 | Name on file | Email address on file |
| 18253927 | Name on file | Email address on file |
| 13876051 | Name on file | Email address on file |
| 13594568 | Name on file | Email address on file |
| 14997665 | Name on file | Email address on file |
| 14071678 | Name on file | Email address on file |
| 13458525 | Name on file | Email address on file |
| 15388535 | Name on file | Email address on file |
| 14321133 | Name on file | Email address on file |
| 14506375 | Name on file | Email address on file |
| 18260131 | Name on file | Email address on file |
| 18971552 | Name on file | Email address on file |
| 19007081 | Name on file | Email address on file |
| 14178618 | Name on file | Email address on file |
| 13957032 | Name on file | Email address on file |
| 13264121 | Name on file | Email address on file |
| 18301074 | Name on file | Email address on file |
| 13500453 | Name on file | Email address on file |
| 14539395 | Name on file | Email address on file |
| 18258897 | Name on file | Email address on file |
| 20649312 | Name on file | Email address on file |
| 14544960 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18318116 | Name on file | Email address on file |
| 14554052 | Name on file | Email address on file |
| 14352326 | Name on file | Email address on file |
| 14335601 | Name on file | Email address on file |
| 22119523 | Name on file | Email address on file |
| 13607366 | Name on file | Email address on file |
| 13681246 | Name on file | Email address on file |
| 12168762 | Name on file | Email address on file |
| 14974163 | Name on file | Email address on file |
| 13630139 | Name on file | Email address on file |
| 14380679 | Name on file | Email address on file |
| 18992715 | Name on file | Email address on file |
| 15130121 | Name on file | Email address on file |
| 14624539 | Name on file | Email address on file |
| 14467170 | Name on file | Email address on file |
| 15193098 | Name on file | Email address on file |
| 13628839 | Name on file | Email address on file |
| 13020501 | Name on file | Email address on file |
| 20655210 | Name on file | Email address on file |
| 18298030 | Name on file | Email address on file |
| 18298902 | Name on file | Email address on file |
| 18298902 | Name on file | Email address on file |
| 18264531 | Name on file | Email address on file |
| 18264666 | Name on file | Email address on file |
| 18944222 | Name on file | Email address on file |
| 13875983 | Name on file | Email address on file |
| 13616199 | Name on file | Email address on file |
| 13806706 | Name on file | Email address on file |
| 13503825 | Name on file | Email address on file |
| 13662268 | Name on file | Email address on file |
| 13508112 | Name on file | Email address on file |
| 13559459 | Name on file | Email address on file |
| 13411361 | Name on file | Email address on file |
| 14993726 | Name on file | Email address on file |
| 13475001 | Name on file | Email address on file |
| 14622310 | Name on file | Email address on file |
| 13633449 | Name on file | Email address on file |
| 14543697 | Name on file | Email address on file |
| 13913014 | Name on file | Email address on file |
| 14022067 | Name on file | Email address on file |
| 15266149 | Name on file | Email address on file |
| 14385862 | Name on file | Email address on file |
| 13749112 | Name on file | Email address on file |
| 14448317 | Name on file | Email address on file |
| 13805747 | Name on file | Email address on file |
| 14030680 | Name on file | Email address on file |
| 14553062 | Name on file | Email address on file |
| 14334916 | Name on file | Email address on file |
| 14307311 | Name on file | Email address on file |
| 14307311 | Name on file | Email address on file |
| 15188828 | Name on file | Email address on file |
| 14157656 | Name on file | Email address on file |
| 13380356 | Name on file | Email address on file |
| 15051282 | Name on file | Email address on file |
| 13810783 | Name on file | Email address on file |
| 13479754 | Name on file | Email address on file |
| 13672983 | Name on file | Email address on file |
| 15013102 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13355206 | Name on file | Email address on file |
| 14041015 | Name on file | Email address on file |
| 13724269 | Name on file | Email address on file |
| 14500763 | Name on file | Email address on file |
| 13387788 | Name on file | Email address on file |
| 18273395 | Name on file | Email address on file |
| 13711182 | Name on file | Email address on file |
| 13668256 | Name on file | Email address on file |
| 14081626 | Name on file | Email address on file |
| 14554029 | Name on file | Email address on file |
| 14554029 | Name on file | Email address on file |
| 15079719 | Name on file | Email address on file |
| 14381940 | Name on file | Email address on file |
| 14381940 | Name on file | Email address on file |
| 14448315 | Name on file | Email address on file |
| 13888272 | Name on file | Email address on file |
| 13397832 | Name on file | Email address on file |
| 14625508 | Name on file | Email address on file |
| 14533240 | Name on file | Email address on file |
| 13272909 | Name on file | Email address on file |
| 13572635 | Name on file | Email address on file |
| 14554831 | Name on file | Email address on file |
| 13507910 | Name on file | Email address on file |
| 19026855 | Name on file | Email address on file |
| 13734848 | Name on file | Email address on file |
| 14215511 | Name on file | Email address on file |
| 14215511 | Name on file | Email address on file |
| 13370050 | Name on file | Email address on file |
| 14234664 | Name on file | Email address on file |
| 14234664 | Name on file | Email address on file |
| 14435940 | Name on file | Email address on file |
| 13489851 | Name on file | Email address on file |
| 18958589 | Name on file | Email address on file |
| 14107414 | Name on file | Email address on file |
| 13846390 | Name on file | Email address on file |
| 13693802 | Name on file | Email address on file |
| 13519554 | Name on file | Email address on file |
| 13697468 | Name on file | Email address on file |
| 13183707 | Name on file | Email address on file |
| 13629256 | Name on file | Email address on file |
| 14302682 | Name on file | Email address on file |
| 14189881 | Name on file | Email address on file |
| 14203581 | Name on file | Email address on file |
| 15192722 | Name on file | Email address on file |
| 14445377 | Name on file | Email address on file |
| 14171898 | Name on file | Email address on file |
| 14171898 | Name on file | Email address on file |
| 14403849 | Name on file | Email address on file |
| 13679243 | Name on file | Email address on file |
| 13533342 | Name on file | Email address on file |
| 13170967 | Name on file | Email address on file |
| 13648071 | Name on file | Email address on file |
| 13335598 | Name on file | Email address on file |
| 13335598 | Name on file | Email address on file |
| 15369218 | Name on file | Email address on file |
| 13164319 | Name on file | Email address on file |
| 15278076 | Name on file | Email address on file |
| 13183300 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18970371 | Name on file | Email address on file |
| 18278154 | Name on file | Email address on file |
| 13371982 | Name on file | Email address on file |
| 13777417 | Name on file | Email address on file |
| 14037574 | Name on file | Email address on file |
| 14462357 | Name on file | Email address on file |
| 14471314 | Name on file | Email address on file |
| 14138360 | Name on file | Email address on file |
| 14084591 | Name on file | Email address on file |
| 13606775 | Name on file | Email address on file |
| 13339153 | Name on file | Email address on file |
| 15091365 | Name on file | Email address on file |
| 14547860 | Name on file | Email address on file |
| 14138895 | Name on file | Email address on file |
| 15194844 | Name on file | Email address on file |
| 13447915 | Name on file | Email address on file |
| 13399688 | Name on file | Email address on file |
| 13432825 | Name on file | Email address on file |
| 13432825 | Name on file | Email address on file |
| 14441715 | Name on file | Email address on file |
| 14441715 | Name on file | Email address on file |
| 13384559 | Name on file | Email address on file |
| 14462941 | Name on file | Email address on file |
| 13971817 | Name on file | Email address on file |
| 14321662 | Name on file | Email address on file |
| 14588018 | Name on file | Email address on file |
| 13401151 | Name on file | Email address on file |
| 14125182 | Name on file | Email address on file |
| 14017557 | Name on file | Email address on file |
| 14681015 | Name on file | Email address on file |
| 13700166 | Name on file | Email address on file |
| 14524929 | Name on file | Email address on file |
| 13872407 | Name on file | Email address on file |
| 13654603 | Name on file | Email address on file |
| 14107418 | Name on file | Email address on file |
| 13288220 | Name on file | Email address on file |
| 18946270 | Name on file | Email address on file |
| 18938701 | Name on file | Email address on file |
| 18327543 | Name on file | Email address on file |
| 14061928 | Name on file | Email address on file |
| 13506302 | Name on file | Email address on file |
| 14171101 | Name on file | Email address on file |
| 13746048 | Name on file | Email address on file |
| 15278530 | Name on file | Email address on file |
| 15027481 | Name on file | Email address on file |
| 13313710 | Name on file | Email address on file |
| 14645848 | Name on file | Email address on file |
| 13614276 | Name on file | Email address on file |
| 13384322 | Name on file | Email address on file |
| 14965533 | Name on file | Email address on file |
| 13703023 | Name on file | Email address on file |
| 13733270 | Name on file | Email address on file |
| 13178461 | Name on file | Email address on file |
| 18321519 | Name on file | Email address on file |
| 13963998 | Name on file | Email address on file |
| 14016499 | Name on file | Email address on file |
| 13395995 | Name on file | Email address on file |
| 14296100 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14296100 | Name on file | Email address on file |
| 13202218 | Name on file | Email address on file |
| 14405725 | Name on file | Email address on file |
| 13403457 | Name on file | Email address on file |
| 13415786 | Name on file | Email address on file |
| 14538658 | Name on file | Email address on file |
| 13722517 | Name on file | Email address on file |
| 13722517 | Name on file | Email address on file |
| 13528346 | Name on file | Email address on file |
| 13755083 | Name on file | Email address on file |
| 14009864 | Name on file | Email address on file |
| 14439293 | Name on file | Email address on file |
| 13586991 | Name on file | Email address on file |
| 13607977 | Name on file | Email address on file |
| 14513214 | Name on file | Email address on file |
| 13706758 | Name on file | Email address on file |
| 13845448 | Name on file | Email address on file |
| 14330579 | Name on file | Email address on file |
| 14306115 | Name on file | Email address on file |
| 12173980 | Name on file | Email address on file |
| 15408684 | Name on file | Email address on file |
| 19174632 | Name on file | Email address on file |
| 14949479 | Name on file | Email address on file |
| 14386763 | Name on file | Email address on file |
| 14216118 | Name on file | Email address on file |
| 14039871 | Name on file | Email address on file |
| 14039871 | Name on file | Email address on file |
| 14124897 | Name on file | Email address on file |
| 14084597 | Name on file | Email address on file |
| 14526837 | Name on file | Email address on file |
| 14259696 | Name on file | Email address on file |
| 14259696 | Name on file | Email address on file |
| 14180363 | Name on file | Email address on file |
| 14144035 | Name on file | Email address on file |
| 15270514 | Name on file | Email address on file |
| 14556067 | Name on file | Email address on file |
| 13836300 | Name on file | Email address on file |
| 13359933 | Name on file | Email address on file |
| 13359933 | Name on file | Email address on file |
| 14302683 | Name on file | Email address on file |
| 14302683 | Name on file | Email address on file |
| 13300086 | Name on file | Email address on file |
| 14663562 | Name on file | Email address on file |
| 13468771 | Name on file | Email address on file |
| 14686951 | Name on file | Email address on file |
| 13868048 | Name on file | Email address on file |
| 13211496 | Name on file | Email address on file |
| 15046462 | Name on file | Email address on file |
| 14251703 | Name on file | Email address on file |
| 13480010 | Name on file | Email address on file |
| 14394683 | Name on file | Email address on file |
| 14394683 | Name on file | Email address on file |
| 13321818 | Name on file | Email address on file |
| 14407659 | Name on file | Email address on file |
| 14407659 | Name on file | Email address on file |
| 14172571 | Name on file | Email address on file |
| 14098818 | Name on file | Email address on file |
| 14098818 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13775409 | Name on file | Email address on file |
| 14143540 | Name on file | Email address on file |
| 14310046 | Name on file | Email address on file |
| 13260170 | Name on file | Email address on file |
| 13940053 | Name on file | Email address on file |
| 13940053 | Name on file | Email address on file |
| 13552916 | Name on file | Email address on file |
| 13483706 | Name on file | Email address on file |
| 13239497 | Name on file | Email address on file |
| 13239497 | Name on file | Email address on file |
| 15262633 | Name on file | Email address on file |
| 13227433 | Name on file | Email address on file |
| 14534405 | Name on file | Email address on file |
| 15119235 | Name on file | Email address on file |
| 13147189 | Name on file | Email address on file |
| 14489136 | Name on file | Email address on file |
| 13835337 | Name on file | Email address on file |
| 18995426 | Name on file | Email address on file |
| 18263427 | Name on file | Email address on file |
| 18985633 | Name on file | Email address on file |
| 14670259 | Name on file | Email address on file |
| 22209501 | Name on file | Email address on file |
| 15038377 | Name on file | Email address on file |
| 14235779 | Name on file | Email address on file |
| 13947939 | Name on file | Email address on file |
| 13659539 | Name on file | Email address on file |
| 13821696 | Name on file | Email address on file |
| 14159535 | Name on file | Email address on file |
| 14492234 | Name on file | Email address on file |
| 13673581 | Name on file | Email address on file |
| 14509011 | Name on file | Email address on file |
| 13257108 | Name on file | Email address on file |
| 13495719 | Name on file | Email address on file |
| 14979541 | Name on file | Email address on file |
| 18942581 | Name on file | Email address on file |
| 14555828 | Name on file | Email address on file |
| 13149097 | Name on file | Email address on file |
| 13149097 | Name on file | Email address on file |
| 18273888 | Name on file | Email address on file |
| 14211984 | Name on file | Email address on file |
| 14351334 | Name on file | Email address on file |
| 14976570 | Name on file | Email address on file |
| 13821439 | Name on file | Email address on file |
| 18263715 | Name on file | Email address on file |
| 19024042 | Name on file | Email address on file |
| 19028244 | Name on file | Email address on file |
| 18294392 | Name on file | Email address on file |
| 18996776 | Name on file | Email address on file |
| 18278314 | Name on file | Email address on file |
| 18269229 | Name on file | Email address on file |
| 13188846 | Name on file | Email address on file |
| 13535964 | Name on file | Email address on file |
| 13535964 | Name on file | Email address on file |
| 15114720 | Name on file | Email address on file |
| 14352039 | Name on file | Email address on file |
| 18952057 | Name on file | Email address on file |
| 14016440 | Name on file | Email address on file |
| 19004022 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14547422 | Name on file | Email address on file |
| 13675538 | Name on file | Email address on file |
| 18276379 | Name on file | Email address on file |
| 19005671 | Name on file | Email address on file |
| 19174777 | Name on file | Email address on file |
| 18979870 | Name on file | Email address on file |
| 18950128 | Name on file | Email address on file |
| 14530205 | Name on file | Email address on file |
| 19006857 | Name on file | Email address on file |
| 14478686 | Name on file | Email address on file |
| 13372773 | Name on file | Email address on file |
| 13211155 | Name on file | Email address on file |
| 13737620 | Name on file | Email address on file |
| 13157897 | Name on file | Email address on file |
| 14215535 | Name on file | Email address on file |
| 15393793 | Name on file | Email address on file |
| 15393793 | Name on file | Email address on file |
| 13451761 | Name on file | Email address on file |
| 13661509 | Name on file | Email address on file |
| 14119950 | Name on file | Email address on file |
| 13920123 | Name on file | Email address on file |
| 14531812 | Name on file | Email address on file |
| 14531812 | Name on file | Email address on file |
| 14342402 | Name on file | Email address on file |
| 13611755 | Name on file | Email address on file |
| 13282546 | Name on file | Email address on file |
| 14549668 | Name on file | Email address on file |
| 13517726 | Name on file | Email address on file |
| 13545701 | Name on file | Email address on file |
| 13343722 | Name on file | Email address on file |
| 13219302 | Name on file | Email address on file |
| 14551130 | Name on file | Email address on file |
| 15404030 | Name on file | Email address on file |
| 22206280 | Name on file | Email address on file |
| 13412603 | Name on file | Email address on file |
| 13260208 | Name on file | Email address on file |
| 15237707 | Name on file | Email address on file |
| 15174195 | Name on file | Email address on file |
| 13745663 | Name on file | Email address on file |
| 14186472 | Name on file | Email address on file |
| 14535881 | Name on file | Email address on file |
| 13451213 | Name on file | Email address on file |
| 13216830 | Name on file | Email address on file |
| 13216830 | Name on file | Email address on file |
| 14364431 | Name on file | Email address on file |
| 14127437 | Name on file | Email address on file |
| 14387379 | Name on file | Email address on file |
| 14545027 | Name on file | Email address on file |
| 13534908 | Name on file | Email address on file |
| 13534908 | Name on file | Email address on file |
| 14088780 | Name on file | Email address on file |
| 14605519 | Name on file | Email address on file |
| 13490819 | Name on file | Email address on file |
| 15402831 | Name on file | Email address on file |
| 14902673 | Name on file | Email address on file |
| 13998618 | Name on file | Email address on file |
| 14163423 | Name on file | Email address on file |
| 14363587 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14052647 | Name on file | Email address on file |
| 14213828 | Name on file | Email address on file |
| 13379683 | Name on file | Email address on file |
| 14553827 | Name on file | Email address on file |
| 14553827 | Name on file | Email address on file |
| 13854066 | Name on file | Email address on file |
| 13846136 | Name on file | Email address on file |
| 13846136 | Name on file | Email address on file |
| 14397706 | Name on file | Email address on file |
| 13217198 | Name on file | Email address on file |
| 14462080 | Name on file | Email address on file |
| 13368230 | Name on file | Email address on file |
| 14327887 | Name on file | Email address on file |
| 14555831 | Name on file | Email address on file |
| 13829519 | Name on file | Email address on file |
| 15066362 | Name on file | Email address on file |
| 13920782 | Name on file | Email address on file |
| 14001450 | Name on file | Email address on file |
| 14452364 | Name on file | Email address on file |
| 13576841 | Name on file | Email address on file |
| 14058997 | Name on file | Email address on file |
| 14214981 | Name on file | Email address on file |
| 13174228 | Name on file | Email address on file |
| 13955640 | Name on file | Email address on file |
| 13249463 | Name on file | Email address on file |
| 13825930 | Name on file | Email address on file |
| 14519683 | Name on file | Email address on file |
| 13182070 | Name on file | Email address on file |
| 13194390 | Name on file | Email address on file |
| 15276760 | Name on file | Email address on file |
| 13726352 | Name on file | Email address on file |
| 13138596 | Name on file | Email address on file |
| 14245635 | Name on file | Email address on file |
| 14344771 | Name on file | Email address on file |
| 14049440 | Name on file | Email address on file |
| 14435287 | Name on file | Email address on file |
| 13438268 | Name on file | Email address on file |
| 14555619 | Name on file | Email address on file |
| 14275886 | Name on file | Email address on file |
| 15292675 | Name on file | Email address on file |
| 14002741 | Name on file | Email address on file |
| 15190722 | Name on file | Email address on file |
| 14066550 | Name on file | Email address on file |
| 13964248 | Name on file | Email address on file |
| 13964248 | Name on file | Email address on file |
| 13752424 | Name on file | Email address on file |
| 14216449 | Name on file | Email address on file |
| 13600648 | Name on file | Email address on file |
| 14023930 | Name on file | Email address on file |
| 13916786 | Name on file | Email address on file |
| 14220353 | Name on file | Email address on file |
| 15359860 | Name on file | Email address on file |
| 15359860 | Name on file | Email address on file |
| 13282270 | Name on file | Email address on file |
| 18330310 | Name on file | Email address on file |
| 18256017 | Name on file | Email address on file |
| 18971694 | Name on file | Email address on file |
| 18971671 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19017268 | Name on file | Email address on file |
| 18971044 | Name on file | Email address on file |
| 18298763 | Name on file | Email address on file |
| 18310985 | Name on file | Email address on file |
| 18305404 | Name on file | Email address on file |
| 18247245 | Name on file | Email address on file |
| 18313216 | Name on file | Email address on file |
| 20644545 | Name on file | Email address on file |
| 18986791 | Name on file | Email address on file |
| 13540010 | Name on file | Email address on file |
| 13912852 | Name on file | Email address on file |
| 13373146 | Name on file | Email address on file |
| 18286948 | Name on file | Email address on file |
| 18301737 | Name on file | Email address on file |
| 18997193 | Name on file | Email address on file |
| 18501643 | Name on file | Email address on file |
| 13345169 | Name on file | Email address on file |
| 13923446 | Name on file | Email address on file |
| 13816516 | Name on file | Email address on file |
| 14490779 | Name on file | Email address on file |
| 13956576 | Name on file | Email address on file |
| 18998450 | Name on file | Email address on file |
| 13149291 | Name on file | Email address on file |
| 15065047 | Name on file | Email address on file |
| 18976556 | Name on file | Email address on file |
| 18302065 | Name on file | Email address on file |
| 19001492 | Name on file | Email address on file |
| 14545847 | Name on file | Email address on file |
| 13984001 | Name on file | Email address on file |
| 13551470 | Name on file | Email address on file |
| 13908101 | Name on file | Email address on file |
| 14303937 | Name on file | Email address on file |
| 13731901 | Name on file | Email address on file |
| 14332780 | Name on file | Email address on file |
| 15409100 | Name on file | Email address on file |
| 13937708 | Name on file | Email address on file |
| 13585940 | Name on file | Email address on file |
| 13144197 | Name on file | Email address on file |
| 13330737 | Name on file | Email address on file |
| 15202746 | Name on file | Email address on file |
| 13144037 | Name on file | Email address on file |
| 15030946 | Name on file | Email address on file |
| 13245059 | Name on file | Email address on file |
| 14031398 | Name on file | Email address on file |
| 14494069 | Name on file | Email address on file |
| 13762299 | Name on file | Email address on file |
| 14545777 | Name on file | Email address on file |
| 13288269 | Name on file | Email address on file |
| 14494986 | Name on file | Email address on file |
| 13736026 | Name on file | Email address on file |
| 13747724 | Name on file | Email address on file |
| 14054439 | Name on file | Email address on file |
| 14054439 | Name on file | Email address on file |
| 19020688 | Name on file | Email address on file |
| 18979804 | Name on file | Email address on file |
| 14200464 | Name on file | Email address on file |
| 14553000 | Name on file | Email address on file |
| 14248267 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13351223 | Name on file | Email address on file |
| 15262406 | Name on file | Email address on file |
| 13946650 | Name on file | Email address on file |
| 13834156 | Name on file | Email address on file |
| 13351043 | Name on file | Email address on file |
| 14152811 | Name on file | Email address on file |
| 14036928 | Name on file | Email address on file |
| 13672970 | Name on file | Email address on file |
| 14631875 | Name on file | Email address on file |
| 13776085 | Name on file | Email address on file |
| 14467489 | Name on file | Email address on file |
| 14320324 | Name on file | Email address on file |
| 13523355 | Name on file | Email address on file |
| 14156722 | Name on file | Email address on file |
| 15377156 | Name on file | Email address on file |
| 13817985 | Name on file | Email address on file |
| 13438549 | Name on file | Email address on file |
| 13381874 | Name on file | Email address on file |
| 13469786 | Name on file | Email address on file |
| 15218524 | Name on file | Email address on file |
| 15218524 | Name on file | Email address on file |
| 13562023 | Name on file | Email address on file |
| 14537602 | Name on file | Email address on file |
| 13478460 | Name on file | Email address on file |
| 13449288 | Name on file | Email address on file |
| 13708314 | Name on file | Email address on file |
| 13617778 | Name on file | Email address on file |
| 13617778 | Name on file | Email address on file |
| 13228645 | Name on file | Email address on file |
| 14465730 | Name on file | Email address on file |
| 14465730 | Name on file | Email address on file |
| 13992386 | Name on file | Email address on file |
| 13683820 | Name on file | Email address on file |
| 13681643 | Name on file | Email address on file |
| 15279391 | Name on file | Email address on file |
| 14177260 | Name on file | Email address on file |
| 14138790 | Name on file | Email address on file |
| 13892955 | Name on file | Email address on file |
| 13892955 | Name on file | Email address on file |
| 14131705 | Name on file | Email address on file |
| 13771779 | Name on file | Email address on file |
| 14465327 | Name on file | Email address on file |
| 14538202 | Name on file | Email address on file |
| 13190371 | Name on file | Email address on file |
| 14059699 | Name on file | Email address on file |
| 14150750 | Name on file | Email address on file |
| 15274227 | Name on file | Email address on file |
| 14218162 | Name on file | Email address on file |
| 14081544 | Name on file | Email address on file |
| 13876747 | Name on file | Email address on file |
| 14285762 | Name on file | Email address on file |
| 14509846 | Name on file | Email address on file |
| 13383373 | Name on file | Email address on file |
| 13968419 | Name on file | Email address on file |
| 13968419 | Name on file | Email address on file |
| 14247500 | Name on file | Email address on file |
| 14147542 | Name on file | Email address on file |
| 14135182 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14135182 | Name on file | Email address on file |
| 19002734 | Name on file | Email address on file |
| 22437874 | Name on file | Email address on file |
| 13627363 | Name on file | Email address on file |
| 13390293 | Name on file | Email address on file |
| 14427421 | Name on file | Email address on file |
| 14216967 | Name on file | Email address on file |
| 13596581 | Name on file | Email address on file |
| 14098580 | Name on file | Email address on file |
| 13574024 | Name on file | Email address on file |
| 13658410 | Name on file | Email address on file |
| 13525738 | Name on file | Email address on file |
| 13868100 | Name on file | Email address on file |
| 15162708 | Name on file | Email address on file |
| 14538252 | Name on file | Email address on file |
| 14221255 | Name on file | Email address on file |
| 13604877 | Name on file | Email address on file |
| 14219305 | Name on file | Email address on file |
| 13404725 | Name on file | Email address on file |
| 14426427 | Name on file | Email address on file |
| 14234497 | Name on file | Email address on file |
| 14001060 | Name on file | Email address on file |
| 14552470 | Name on file | Email address on file |
| 14397951 | Name on file | Email address on file |
| 13608970 | Name on file | Email address on file |
| 14492894 | Name on file | Email address on file |
| 18320472 | Name on file | Email address on file |
| 14588199 | Name on file | Email address on file |
| 14285819 | Name on file | Email address on file |
| 14041238 | Name on file | Email address on file |
| 14646240 | Name on file | Email address on file |
| 14191586 | Name on file | Email address on file |
| 14554478 | Name on file | Email address on file |
| 13499083 | Name on file | Email address on file |
| 13499083 | Name on file | Email address on file |
| 13929205 | Name on file | Email address on file |
| 13185073 | Name on file | Email address on file |
| 13403489 | Name on file | Email address on file |
| 13485425 | Name on file | Email address on file |
| 13485425 | Name on file | Email address on file |
| 14275354 | Name on file | Email address on file |
| 14355584 | Name on file | Email address on file |
| 18979968 | Name on file | Email address on file |
| 13925829 | Name on file | Email address on file |
| 13187399 | Name on file | Email address on file |
| 14000701 | Name on file | Email address on file |
| 14554007 | Name on file | Email address on file |
| 14615357 | Name on file | Email address on file |
| 13232958 | Name on file | Email address on file |
| 15383223 | Name on file | Email address on file |
| 14014650 | Name on file | Email address on file |
| 14190191 | Name on file | Email address on file |
| 14189824 | Name on file | Email address on file |
| 13656231 | Name on file | Email address on file |
| 14495542 | Name on file | Email address on file |
| 15143601 | Name on file | Email address on file |
| 13497246 | Name on file | Email address on file |
| 14028760 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13391545 | Name on file | Email address on file |
| 13391545 | Name on file | Email address on file |
| 13534067 | Name on file | Email address on file |
| 13861120 | Name on file | Email address on file |
| 13452242 | Name on file | Email address on file |
| 13774112 | Name on file | Email address on file |
| 14458300 | Name on file | Email address on file |
| 13638864 | Name on file | Email address on file |
| 13617901 | Name on file | Email address on file |
| 14300774 | Name on file | Email address on file |
| 13268490 | Name on file | Email address on file |
| 14541128 | Name on file | Email address on file |
| 13579171 | Name on file | Email address on file |
| 13523081 | Name on file | Email address on file |
| 14687915 | Name on file | Email address on file |
| 14548069 | Name on file | Email address on file |
| 13473347 | Name on file | Email address on file |
| 14418014 | Name on file | Email address on file |
| 14099572 | Name on file | Email address on file |
| 15373778 | Name on file | Email address on file |
| 14258226 | Name on file | Email address on file |
| 13220545 | Name on file | Email address on file |
| 13736800 | Name on file | Email address on file |
| 13267679 | Name on file | Email address on file |
| 13527533 | Name on file | Email address on file |
| 13666448 | Name on file | Email address on file |
| 13345600 | Name on file | Email address on file |
| 13418001 | Name on file | Email address on file |
| 14240711 | Name on file | Email address on file |
| 14623952 | Name on file | Email address on file |
| 13226200 | Name on file | Email address on file |
| 13948101 | Name on file | Email address on file |
| 13948101 | Name on file | Email address on file |
| 13592215 | Name on file | Email address on file |
| 13933247 | Name on file | Email address on file |
| 13402143 | Name on file | Email address on file |
| 14532479 | Name on file | Email address on file |
| 14446399 | Name on file | Email address on file |
| 13590807 | Name on file | Email address on file |
| 13601302 | Name on file | Email address on file |
| 13609602 | Name on file | Email address on file |
| 13377980 | Name on file | Email address on file |
| 14408875 | Name on file | Email address on file |
| 14522946 | Name on file | Email address on file |
| 14357260 | Name on file | Email address on file |
| 13916586 | Name on file | Email address on file |
| 14470567 | Name on file | Email address on file |
| 13577438 | Name on file | Email address on file |
| 13759358 | Name on file | Email address on file |
| 14545939 | Name on file | Email address on file |
| 15064897 | Name on file | Email address on file |
| 14555517 | Name on file | Email address on file |
| 13896349 | Name on file | Email address on file |
| 13434996 | Name on file | Email address on file |
| 13757845 | Name on file | Email address on file |
| 13721241 | Name on file | Email address on file |
| 13610143 | Name on file | Email address on file |
| 14373863 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13259049 | Name on file | Email address on file |
| 13208596 | Name on file | Email address on file |
| 13512773 | Name on file | Email address on file |
| 14657922 | Name on file | Email address on file |
| 14402301 | Name on file | Email address on file |
| 18294285 | Name on file | Email address on file |
| 10549073 | Name on file | Email address on file |
| 13594271 | Name on file | Email address on file |
| 13484776 | Name on file | Email address on file |
| 13469035 | Name on file | Email address on file |
| 13353209 | Name on file | Email address on file |
| 13637740 | Name on file | Email address on file |
| 14977080 | Name on file | Email address on file |
| 13435917 | Name on file | Email address on file |
| 19021112 | Name on file | Email address on file |
| 18323476 | Name on file | Email address on file |
| 18961006 | Name on file | Email address on file |
| 18274918 | Name on file | Email address on file |
| 18277792 | Name on file | Email address on file |
| 18318878 | Name on file | Email address on file |
| 14553386 | Name on file | Email address on file |
| 13691583 | Name on file | Email address on file |
| 13321851 | Name on file | Email address on file |
| 15405316 | Name on file | Email address on file |
| 14197714 | Name on file | Email address on file |
| 18287896 | Name on file | Email address on file |
| 18287756 | Name on file | Email address on file |
| 18965932 | Name on file | Email address on file |
| 18965932 | Name on file | Email address on file |
| 18940083 | Name on file | Email address on file |
| 13587344 | Name on file | Email address on file |
| 13652354 | Name on file | Email address on file |
| 13174128 | Name on file | Email address on file |
| 13359777 | Name on file | Email address on file |
| 13967148 | Name on file | Email address on file |
| 13888880 | Name on file | Email address on file |
| 14360396 | Name on file | Email address on file |
| 13569408 | Name on file | Email address on file |
| 13763539 | Name on file | Email address on file |
| 13893026 | Name on file | Email address on file |
| 13778720 | Name on file | Email address on file |
| 14561252 | Name on file | Email address on file |
| 13388579 | Name on file | Email address on file |
| 13385594 | Name on file | Email address on file |
| 13464870 | Name on file | Email address on file |
| 13600048 | Name on file | Email address on file |
| 13328599 | Name on file | Email address on file |
| 13648699 | Name on file | Email address on file |
| 14121420 | Name on file | Email address on file |
| 14121420 | Name on file | Email address on file |
| 13384797 | Name on file | Email address on file |
| 14175631 | Name on file | Email address on file |
| 13755948 | Name on file | Email address on file |
| 14556350 | Name on file | Email address on file |
| 14307342 | Name on file | Email address on file |
| 13488114 | Name on file | Email address on file |
| 14244511 | Name on file | Email address on file |
| 13380136 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13772239 | Name on file | Email address on file |
| 13392120 | Name on file | Email address on file |
| 14151345 | Name on file | Email address on file |
| 14586356 | Name on file | Email address on file |
| 13144210 | Name on file | Email address on file |
| 13144210 | Name on file | Email address on file |
| 13677826 | Name on file | Email address on file |
| 14354375 | Name on file | Email address on file |
| 22434208 | Name on file | Email address on file |
| 13454104 | Name on file | Email address on file |
| 13711708 | Name on file | Email address on file |
| 13410137 | Name on file | Email address on file |
| 18956255 | Name on file | Email address on file |
| 14078324 | Name on file | Email address on file |
| 13297981 | Name on file | Email address on file |
| 14532330 | Name on file | Email address on file |
| 14290452 | Name on file | Email address on file |
| 14290452 | Name on file | Email address on file |
| 13344913 | Name on file | Email address on file |
| 14515101 | Name on file | Email address on file |
| 13490927 | Name on file | Email address on file |
| 14153278 | Name on file | Email address on file |
| 14112771 | Name on file | Email address on file |
| 15290931 | Name on file | Email address on file |
| 14902923 | Name on file | Email address on file |
| 13887243 | Name on file | Email address on file |
| 13399733 | Name on file | Email address on file |
| 13508745 | Name on file | Email address on file |
| 13464823 | Name on file | Email address on file |
| 13464823 | Name on file | Email address on file |
| 18305739 | Name on file | Email address on file |
| 14511998 | Name on file | Email address on file |
| 13201462 | Name on file | Email address on file |
| 14152844 | Name on file | Email address on file |
| 19023101 | Name on file | Email address on file |
| 13185077 | Name on file | Email address on file |
| 13185077 | Name on file | Email address on file |
| 18318443 | Name on file | Email address on file |
| 13262840 | Name on file | Email address on file |
| 15184173 | Name on file | Email address on file |
| 13683602 | Name on file | Email address on file |
| 13794609 | Name on file | Email address on file |
| 14363903 | Name on file | Email address on file |
| 12096042 | Name on file | Email address on file |
| 18502402 | Name on file | Email address on file |
| 18983338 | Name on file | Email address on file |
| 18992346 | Name on file | Email address on file |
| 18992346 | Name on file | Email address on file |
| 18968215 | Name on file | Email address on file |
| 14084131 | Name on file | Email address on file |
| 13842196 | Name on file | Email address on file |
| 18960459 | Name on file | Email address on file |
| 13949209 | Name on file | Email address on file |
| 13592701 | Name on file | Email address on file |
| 18273506 | Name on file | Email address on file |
| 14548524 | Name on file | Email address on file |
| 18952784 | Name on file | Email address on file |
| 13997797 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13434966 | Name on file | Email address on file |
| 18965837 | Name on file | Email address on file |
| 18243266 | Name on file | Email address on file |
| 18243266 | Name on file | Email address on file |
| 14149156 | Name on file | Email address on file |
| 14149156 | Name on file | Email address on file |
| 14546702 | Name on file | Email address on file |
| 14396487 | Name on file | Email address on file |
| 14396487 | Name on file | Email address on file |
| 14552014 | Name on file | Email address on file |
| 18986863 | Name on file | Email address on file |
| 14252314 | Name on file | Email address on file |
| 13583169 | Name on file | Email address on file |
| 14023558 | Name on file | Email address on file |
| 13172986 | Name on file | Email address on file |
| 14555745 | Name on file | Email address on file |
| 13490236 | Name on file | Email address on file |
| 13798097 | Name on file | Email address on file |
| 18960199 | Name on file | Email address on file |
| 13272985 | Name on file | Email address on file |
| 13272985 | Name on file | Email address on file |
| 15064180 | Name on file | Email address on file |
| 14343488 | Name on file | Email address on file |
| 13807845 | Name on file | Email address on file |
| 14344511 | Name on file | Email address on file |
| 15276276 | Name on file | Email address on file |
| 19022671 | Name on file | Email address on file |
| 20797751 | Name on file | Email address on file |
| 18326812 | Name on file | Email address on file |
| 18337345 | Name on file | Email address on file |
| 13772507 | Name on file | Email address on file |
| 13786426 | Name on file | Email address on file |
| 18251585 | Name on file | Email address on file |
| 18304447 | Name on file | Email address on file |
| 18275073 | Name on file | Email address on file |
| 18336725 | Name on file | Email address on file |
| 18978961 | Name on file | Email address on file |
| 13528857 | Name on file | Email address on file |
| 14665560 | Name on file | Email address on file |
| 14266709 | Name on file | Email address on file |
| 13472284 | Name on file | Email address on file |
| 13332881 | Name on file | Email address on file |
| 15407630 | Name on file | Email address on file |
| 14046890 | Name on file | Email address on file |
| 14551258 | Name on file | Email address on file |
| 13950509 | Name on file | Email address on file |
| 13311878 | Name on file | Email address on file |
| 13999169 | Name on file | Email address on file |
| 13140464 | Name on file | Email address on file |
| 13440123 | Name on file | Email address on file |
| 13848991 | Name on file | Email address on file |
| 13848991 | Name on file | Email address on file |
| 15075500 | Name on file | Email address on file |
| 13226380 | Name on file | Email address on file |
| 13911977 | Name on file | Email address on file |
| 13397791 | Name on file | Email address on file |
| 14114203 | Name on file | Email address on file |
| 14550322 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13311285 | Name on file | Email address on file |
| 14487390 | Name on file | Email address on file |
| 14611587 | Name on file | Email address on file |
| 14585716 | Name on file | Email address on file |
| 13764459 | Name on file | Email address on file |
| 13495272 | Name on file | Email address on file |
| 13848514 | Name on file | Email address on file |
| 13630288 | Name on file | Email address on file |
| 13952876 | Name on file | Email address on file |
| 13792054 | Name on file | Email address on file |
| 14301756 | Name on file | Email address on file |
| 14165011 | Name on file | Email address on file |
| 14375633 | Name on file | Email address on file |
| 14375633 | Name on file | Email address on file |
| 15082061 | Name on file | Email address on file |
| 13865393 | Name on file | Email address on file |
| 14288862 | Name on file | Email address on file |
| 14293133 | Name on file | Email address on file |
| 14524797 | Name on file | Email address on file |
| 13320532 | Name on file | Email address on file |
| 13590944 | Name on file | Email address on file |
| 13251072 | Name on file | Email address on file |
| 13155614 | Name on file | Email address on file |
| 13533580 | Name on file | Email address on file |
| 14401736 | Name on file | Email address on file |
| 14519899 | Name on file | Email address on file |
| 13842742 | Name on file | Email address on file |
| 14198734 | Name on file | Email address on file |
| 14198734 | Name on file | Email address on file |
| 14365288 | Name on file | Email address on file |
| 14144697 | Name on file | Email address on file |
| 18339002 | Name on file | Email address on file |
| 18292671 | Name on file | Email address on file |
| 15147933 | Name on file | Email address on file |
| 14259709 | Name on file | Email address on file |
| 14017742 | Name on file | Email address on file |
| 13138186 | Name on file | Email address on file |
| 18946209 | Name on file | Email address on file |
| 18269365 | Name on file | Email address on file |
| 13765555 | Name on file | Email address on file |
| 13754998 | Name on file | Email address on file |
| 13520528 | Name on file | Email address on file |
| 13790887 | Name on file | Email address on file |
| 14554841 | Name on file | Email address on file |
| 18978405 | Name on file | Email address on file |
| 14907638 | Name on file | Email address on file |
| 13814231 | Name on file | Email address on file |
| 14124311 | Name on file | Email address on file |
| 14552763 | Name on file | Email address on file |
| 14321628 | Name on file | Email address on file |
| 13239311 | Name on file | Email address on file |
| 15188609 | Name on file | Email address on file |
| 15188609 | Name on file | Email address on file |
| 13720616 | Name on file | Email address on file |
| 13277653 | Name on file | Email address on file |
| 15124907 | Name on file | Email address on file |
| 13970911 | Name on file | Email address on file |
| 13213947 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13412551 | Name on file | Email address on file |
| 13281137 | Name on file | Email address on file |
| 14161837 | Name on file | Email address on file |
| 13860342 | Name on file | Email address on file |
| 14031230 | Name on file | Email address on file |
| 15086935 | Name on file | Email address on file |
| 14544863 | Name on file | Email address on file |
| 13682436 | Name on file | Email address on file |
| 14054450 | Name on file | Email address on file |
| 13671137 | Name on file | Email address on file |
| 13537762 | Name on file | Email address on file |
| 13929420 | Name on file | Email address on file |
| 14172163 | Name on file | Email address on file |
| 14266380 | Name on file | Email address on file |
| 15389820 | Name on file | Email address on file |
| 13464301 | Name on file | Email address on file |
| 13401915 | Name on file | Email address on file |
| 13401915 | Name on file | Email address on file |
| 14604928 | Name on file | Email address on file |
| 13635810 | Name on file | Email address on file |
| 13383859 | Name on file | Email address on file |
| 14539535 | Name on file | Email address on file |
| 14179135 | Name on file | Email address on file |
| 15278754 | Name on file | Email address on file |
| 13334510 | Name on file | Email address on file |
| 13318758 | Name on file | Email address on file |
| 14467543 | Name on file | Email address on file |
| 13739522 | Name on file | Email address on file |
| 13160984 | Name on file | Email address on file |
| 14380108 | Name on file | Email address on file |
| 13604757 | Name on file | Email address on file |
| 13548805 | Name on file | Email address on file |
| 14386445 | Name on file | Email address on file |
| 13422678 | Name on file | Email address on file |
| 15200213 | Name on file | Email address on file |
| 13670378 | Name on file | Email address on file |
| 13750228 | Name on file | Email address on file |
| 13573380 | Name on file | Email address on file |
| 14247843 | Name on file | Email address on file |
| 13703103 | Name on file | Email address on file |
| 14511666 | Name on file | Email address on file |
| 14226007 | Name on file | Email address on file |
| 14022016 | Name on file | Email address on file |
| 13698878 | Name on file | Email address on file |
| 13698878 | Name on file | Email address on file |
| 13904002 | Name on file | Email address on file |
| 13710049 | Name on file | Email address on file |
| 13710049 | Name on file | Email address on file |
| 13624387 | Name on file | Email address on file |
| 13400360 | Name on file | Email address on file |
| 13940829 | Name on file | Email address on file |
| 13940829 | Name on file | Email address on file |
| 14338401 | Name on file | Email address on file |
| 13541815 | Name on file | Email address on file |
| 13724632 | Name on file | Email address on file |
| 13801113 | Name on file | Email address on file |
| 13342418 | Name on file | Email address on file |
| 13819805 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13907037 | Name on file | Email address on file |
| 14635979 | Name on file | Email address on file |
| 14910341 | Name on file | Email address on file |
| 13160837 | Name on file | Email address on file |
| 13848664 | Name on file | Email address on file |
| 15016277 | Name on file | Email address on file |
| 13431103 | Name on file | Email address on file |
| 14334803 | Name on file | Email address on file |
| 13864109 | Name on file | Email address on file |
| 15250307 | Name on file | Email address on file |
| 18254377 | Name on file | Email address on file |
| 14678781 | Name on file | Email address on file |
| 14528273 | Name on file | Email address on file |
| 13933467 | Name on file | Email address on file |
| 15408396 | Name on file | Email address on file |
| 14229283 | Name on file | Email address on file |
| 13677275 | Name on file | Email address on file |
| 13677275 | Name on file | Email address on file |
| 18304044 | Name on file | Email address on file |
| 13247074 | Name on file | Email address on file |
| 13247074 | Name on file | Email address on file |
| 13318591 | Name on file | Email address on file |
| 15363904 | Name on file | Email address on file |
| 14385607 | Name on file | Email address on file |
| 15023942 | Name on file | Email address on file |
| 14042700 | Name on file | Email address on file |
| 14349981 | Name on file | Email address on file |
| 13790435 | Name on file | Email address on file |
| 13592935 | Name on file | Email address on file |
| 13207560 | Name on file | Email address on file |
| 13225208 | Name on file | Email address on file |
| 18959205 | Name on file | Email address on file |
| 13383841 | Name on file | Email address on file |
| 13452619 | Name on file | Email address on file |
| 18258844 | Name on file | Email address on file |
| 18260019 | Name on file | Email address on file |
| 13996806 | Name on file | Email address on file |
| 13891016 | Name on file | Email address on file |
| 14359091 | Name on file | Email address on file |
| 14340071 | Name on file | Email address on file |
| 14550436 | Name on file | Email address on file |
| 18300749 | Name on file | Email address on file |
| 13981930 | Name on file | Email address on file |
| 15406740 | Name on file | Email address on file |
| 14095020 | Name on file | Email address on file |
| 18984596 | Name on file | Email address on file |
| 18248866 | Name on file | Email address on file |
| 20623341 | Name on file | Email address on file |
| 18250576 | Name on file | Email address on file |
| 18243871 | Name on file | Email address on file |
| 14194068 | Name on file | Email address on file |
| 12095974 | Name on file | Email address on file |
| 13321410 | Name on file | Email address on file |
| 13321410 | Name on file | Email address on file |
| 14321059 | Name on file | Email address on file |
| 13393331 | Name on file | Email address on file |
| 22156337 | Name on file | Email address on file |
| 13455669 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14535691 | Name on file | Email address on file |
| 15139358 | Name on file | Email address on file |
| 18271931 | Name on file | Email address on file |
| 19018219 | Name on file | Email address on file |
| 18969625 | Name on file | Email address on file |
| 18291319 | Name on file | Email address on file |
| 18287382 | Name on file | Email address on file |
| 18253654 | Name on file | Email address on file |
| 18274571 | Name on file | Email address on file |
| 18274571 | Name on file | Email address on file |
| 19002924 | Name on file | Email address on file |
| 19002924 | Name on file | Email address on file |
| 18981266 | Name on file | Email address on file |
| 18973261 | Name on file | Email address on file |
| 18287281 | Name on file | Email address on file |
| 19015998 | Name on file | Email address on file |
| 19014519 | Name on file | Email address on file |
| 18286804 | Name on file | Email address on file |
| 18294662 | Name on file | Email address on file |
| 18297533 | Name on file | Email address on file |
| 18293758 | Name on file | Email address on file |
| 19000409 | Name on file | Email address on file |
| 18279795 | Name on file | Email address on file |
| 18331397 | Name on file | Email address on file |
| 18946825 | Name on file | Email address on file |
| 20799578 | Name on file | Email address on file |
| 18276200 | Name on file | Email address on file |
| 18285792 | Name on file | Email address on file |
| 18964606 | Name on file | Email address on file |
| 18945364 | Name on file | Email address on file |
| 18967657 | Name on file | Email address on file |
| 18253683 | Name on file | Email address on file |
| 18262895 | Name on file | Email address on file |
| 18249139 | Name on file | Email address on file |
| 18276748 | Name on file | Email address on file |
| 18992625 | Name on file | Email address on file |
| 18973277 | Name on file | Email address on file |
| 18265758 | Name on file | Email address on file |
| 18327639 | Name on file | Email address on file |
| 15408453 | Name on file | Email address on file |
| 14385850 | Name on file | Email address on file |
| 14341584 | Name on file | Email address on file |
| 18948047 | Name on file | Email address on file |
| 18300978 | Name on file | Email address on file |
| 18275824 | Name on file | Email address on file |
| 14546025 | Name on file | Email address on file |
| 13992321 | Name on file | Email address on file |
| 18952833 | Name on file | Email address on file |
| 18993007 | Name on file | Email address on file |
| 19000753 | Name on file | Email address on file |
| 20697483 | Name on file | Email address on file |
| 18306895 | Name on file | Email address on file |
| 18273644 | Name on file | Email address on file |
| 18289174 | Name on file | Email address on file |
| 18945362 | Name on file | Email address on file |
| 18262036 | Name on file | Email address on file |
| 18264824 | Name on file | Email address on file |
| 19021154 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18949472 | Name on file | Email address on file |
| 18317674 | Name on file | Email address on file |
| 20816317 | Name on file | Email address on file |
| 14289852 | Name on file | Email address on file |
| 18276504 | Name on file | Email address on file |
| 18976792 | Name on file | Email address on file |
| 13866984 | Name on file | Email address on file |
| 14287120 | Name on file | Email address on file |
| 13867779 | Name on file | Email address on file |
| 14214259 | Name on file | Email address on file |
| 18954819 | Name on file | Email address on file |
| 18954819 | Name on file | Email address on file |
| 14551521 | Name on file | Email address on file |
| 13751090 | Name on file | Email address on file |
| 13815865 | Name on file | Email address on file |
| 13825286 | Name on file | Email address on file |
| 13465594 | Name on file | Email address on file |
| 13184660 | Name on file | Email address on file |
| 22163146 | Name on file | Email address on file |
| 18288942 | Name on file | Email address on file |
| 13788832 | Name on file | Email address on file |
| 13788832 | Name on file | Email address on file |
| 18272409 | Name on file | Email address on file |
| 14532930 | Name on file | Email address on file |
| 18995600 | Name on file | Email address on file |
| 22282874 | Name on file | Email address on file |
| 18953761 | Name on file | Email address on file |
| 13539976 | Name on file | Email address on file |
| 15121000 | Name on file | Email address on file |
| 13876565 | Name on file | Email address on file |
| 15404705 | Name on file | Email address on file |
| 13755755 | Name on file | Email address on file |
| 14476964 | Name on file | Email address on file |
| 13894278 | Name on file | Email address on file |
| 13556149 | Name on file | Email address on file |
| 13902901 | Name on file | Email address on file |
| 13651866 | Name on file | Email address on file |
| 14673970 | Name on file | Email address on file |
| 14673970 | Name on file | Email address on file |
| 14523916 | Name on file | Email address on file |
| 13400780 | Name on file | Email address on file |
| 13400780 | Name on file | Email address on file |
| 13817577 | Name on file | Email address on file |
| 14170843 | Name on file | Email address on file |
| 13877404 | Name on file | Email address on file |
| 13365006 | Name on file | Email address on file |
| 13834547 | Name on file | Email address on file |
| 13272739 | Name on file | Email address on file |
| 13355655 | Name on file | Email address on file |
| 14028626 | Name on file | Email address on file |
| 13451018 | Name on file | Email address on file |
| 14528493 | Name on file | Email address on file |
| 18249100 | Name on file | Email address on file |
| 14924736 | Name on file | Email address on file |
| 15073782 | Name on file | Email address on file |
| 18262686 | Name on file | Email address on file |
| 18991829 | Name on file | Email address on file |
| 13785837 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18250900 | Name on file | Email address on file |
| 13966620 | Name on file | Email address on file |
| 13647900 | Name on file | Email address on file |
| 19005144 | Name on file | Email address on file |
| 14556407 | Name on file | Email address on file |
| 14188235 | Name on file | Email address on file |
| 14121023 | Name on file | Email address on file |
| 14550696 | Name on file | Email address on file |
| 14393800 | Name on file | Email address on file |
| 15161556 | Name on file | Email address on file |
| 18274669 | Name on file | Email address on file |
| 18943099 | Name on file | Email address on file |
| 15277842 | Name on file | Email address on file |
| 14199436 | Name on file | Email address on file |
| 18962905 | Name on file | Email address on file |
| 14105590 | Name on file | Email address on file |
| 18329459 | Name on file | Email address on file |
| 18337648 | Name on file | Email address on file |
| 14465478 | Name on file | Email address on file |
| 13642524 | Name on file | Email address on file |
| 14555317 | Name on file | Email address on file |
| 13284332 | Name on file | Email address on file |
| 14214329 | Name on file | Email address on file |
| 13539297 | Name on file | Email address on file |
| 14089554 | Name on file | Email address on file |
| 14089554 | Name on file | Email address on file |
| 13617605 | Name on file | Email address on file |
| 13433645 | Name on file | Email address on file |
| 13999095 | Name on file | Email address on file |
| 13905489 | Name on file | Email address on file |
| 13251409 | Name on file | Email address on file |
| 13594058 | Name on file | Email address on file |
| 13594058 | Name on file | Email address on file |
| 13332143 | Name on file | Email address on file |
| 14554922 | Name on file | Email address on file |
| 13243509 | Name on file | Email address on file |
| 14464795 | Name on file | Email address on file |
| 13616035 | Name on file | Email address on file |
| 13186226 | Name on file | Email address on file |
| 18242645 | Name on file | Email address on file |
| 18965210 | Name on file | Email address on file |
| 14228449 | Name on file | Email address on file |
| 14228449 | Name on file | Email address on file |
| 18290835 | Name on file | Email address on file |
| 18263959 | Name on file | Email address on file |
| 18969015 | Name on file | Email address on file |
| 13394463 | Name on file | Email address on file |
| 20623625 | Name on file | Email address on file |
| 18969893 | Name on file | Email address on file |
| 18992488 | Name on file | Email address on file |
| 18267518 | Name on file | Email address on file |
| 18272182 | Name on file | Email address on file |
| 18280695 | Name on file | Email address on file |
| 18299519 | Name on file | Email address on file |
| 13644014 | Name on file | Email address on file |
| 14252451 | Name on file | Email address on file |
| 18320311 | Name on file | Email address on file |
| 18284940 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18998393 | Name on file | Email address on file |
| 18274666 | Name on file | Email address on file |
| 13950049 | Name on file | Email address on file |
| 14550006 | Name on file | Email address on file |
| 18946718 | Name on file | Email address on file |
| 18990798 | Name on file | Email address on file |
| 18977147 | Name on file | Email address on file |
| 15103000 | Name on file | Email address on file |
| 15103000 | Name on file | Email address on file |
| 14135714 | Name on file | Email address on file |
| 18331822 | Name on file | Email address on file |
| 19003428 | Name on file | Email address on file |
| 19003428 | Name on file | Email address on file |
| 14203205 | Name on file | Email address on file |
| 14203205 | Name on file | Email address on file |
| 18333886 | Name on file | Email address on file |
| 18322420 | Name on file | Email address on file |
| 19003250 | Name on file | Email address on file |
| 19002583 | Name on file | Email address on file |
| 18243919 | Name on file | Email address on file |
| 22282640 | Name on file | Email address on file |
| 18330449 | Name on file | Email address on file |
| 20816717 | Name on file | Email address on file |
| 14057036 | Name on file | Email address on file |
| 19034049 | Name on file | Email address on file |
| 18293557 | Name on file | Email address on file |
| 13539312 | Name on file | Email address on file |
| 14058292 | Name on file | Email address on file |
| 13934932 | Name on file | Email address on file |
| 14548503 | Name on file | Email address on file |
| 13560191 | Name on file | Email address on file |
| 13904610 | Name on file | Email address on file |
| 14129319 | Name on file | Email address on file |
| 13743079 | Name on file | Email address on file |
| 13925482 | Name on file | Email address on file |
| 13563060 | Name on file | Email address on file |
| 13900779 | Name on file | Email address on file |
| 15209257 | Name on file | Email address on file |
| 14426912 | Name on file | Email address on file |
| 15273360 | Name on file | Email address on file |
| 14083501 | Name on file | Email address on file |
| 18255302 | Name on file | Email address on file |
| 13956807 | Name on file | Email address on file |
| 18259450 | Name on file | Email address on file |
| 13867786 | Name on file | Email address on file |
| 14076193 | Name on file | Email address on file |
| 18263425 | Name on file | Email address on file |
| 13568261 | Name on file | Email address on file |
| 18272340 | Name on file | Email address on file |
| 14427171 | Name on file | Email address on file |
| 18245812 | Name on file | Email address on file |
| 14405053 | Name on file | Email address on file |
| 13389837 | Name on file | Email address on file |
| 22144675 | Name on file | Email address on file |
| 18255579 | Name on file | Email address on file |
| 18245071 | Name on file | Email address on file |
| 13981601 | Name on file | Email address on file |
| 13981601 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19018807 | Name on file | Email address on file |
| 18303591 | Name on file | Email address on file |
| 18964905 | Name on file | Email address on file |
| 22412767 | Name on file | Email address on file |
| 18329188 | Name on file | Email address on file |
| 18258743 | Name on file | Email address on file |
| 18970807 | Name on file | Email address on file |
| 18311115 | Name on file | Email address on file |
| 20643326 | Name on file | Email address on file |
| 18303499 | Name on file | Email address on file |
| 18298319 | Name on file | Email address on file |
| 18246101 | Name on file | Email address on file |
| 18246101 | Name on file | Email address on file |
| 18246632 | Name on file | Email address on file |
| 18257307 | Name on file | Email address on file |
| 18250865 | Name on file | Email address on file |
| 14008938 | Name on file | Email address on file |
| 19020955 | Name on file | Email address on file |
| 18992870 | Name on file | Email address on file |
| 18963659 | Name on file | Email address on file |
| 13213837 | Name on file | Email address on file |
| 13213837 | Name on file | Email address on file |
| 13909903 | Name on file | Email address on file |
| 13771557 | Name on file | Email address on file |
| 14531374 | Name on file | Email address on file |
| 10591690 | Name on file | Email address on file |
| 18980368 | Name on file | Email address on file |
| 19027792 | Name on file | Email address on file |
| 22121323 | Name on file | Email address on file |
| 13927325 | Name on file | Email address on file |
| 22161510 | Name on file | Email address on file |
| 18281020 | Name on file | Email address on file |
| 19020092 | Name on file | Email address on file |
| 18305198 | Name on file | Email address on file |
| 14133972 | Name on file | Email address on file |
| 18502562 | Name on file | Email address on file |
| 18296135 | Name on file | Email address on file |
| 22154797 | Name on file | Email address on file |
| 18311563 | Name on file | Email address on file |
| 18247030 | Name on file | Email address on file |
| 18317893 | Name on file | Email address on file |
| 18326526 | Name on file | Email address on file |
| 18966023 | Name on file | Email address on file |
| 13388233 | Name on file | Email address on file |
| 18262157 | Name on file | Email address on file |
| 18267849 | Name on file | Email address on file |
| 13226080 | Name on file | Email address on file |
| 14219858 | Name on file | Email address on file |
| 14196680 | Name on file | Email address on file |
| 19023719 | Name on file | Email address on file |
| 18323050 | Name on file | Email address on file |
| 18159722 | Name on file | Email address on file |
| 19014925 | Name on file | Email address on file |
| 18296294 | Name on file | Email address on file |
| 14482059 | Name on file | Email address on file |
| 13826916 | Name on file | Email address on file |
| 20623456 | Name on file | Email address on file |
| 13820916 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18945202 | Name on file | Email address on file |
| 18308757 | Name on file | Email address on file |
| 15276655 | Name on file | Email address on file |
| 13322795 | Name on file | Email address on file |
| 13153136 | Name on file | Email address on file |
| 18961240 | Name on file | Email address on file |
| 18251097 | Name on file | Email address on file |
| 14206115 | Name on file | Email address on file |
| 15062851 | Name on file | Email address on file |
| 18968449 | Name on file | Email address on file |
| 19027928 | Name on file | Email address on file |
| 18995884 | Name on file | Email address on file |
| 18327596 | Name on file | Email address on file |
| 14487094 | Name on file | Email address on file |
| 14539730 | Name on file | Email address on file |
| 18256892 | Name on file | Email address on file |
| 14548341 | Name on file | Email address on file |
| 18328978 | Name on file | Email address on file |
| 18333167 | Name on file | Email address on file |
| 13829067 | Name on file | Email address on file |
| 14090666 | Name on file | Email address on file |
| 13504733 | Name on file | Email address on file |
| 14410172 | Name on file | Email address on file |
| 13215316 | Name on file | Email address on file |
| 13854698 | Name on file | Email address on file |
| 13182882 | Name on file | Email address on file |
| 13350878 | Name on file | Email address on file |
| 13416175 | Name on file | Email address on file |
| 13323677 | Name on file | Email address on file |
| 18249879 | Name on file | Email address on file |
| 14327877 | Name on file | Email address on file |
| 19027940 | Name on file | Email address on file |
| 13137252 | Name on file | Email address on file |
| 18255466 | Name on file | Email address on file |
| 13366859 | Name on file | Email address on file |
| 19009000 | Name on file | Email address on file |
| 19004979 | Name on file | Email address on file |
| 19004979 | Name on file | Email address on file |
| 18317718 | Name on file | Email address on file |
| 19000095 | Name on file | Email address on file |
| 14552832 | Name on file | Email address on file |
| 13254212 | Name on file | Email address on file |
| 18963854 | Name on file | Email address on file |
| 20643168 | Name on file | Email address on file |
| 18283951 | Name on file | Email address on file |
| 18968025 | Name on file | Email address on file |
| 18327453 | Name on file | Email address on file |
| 18304787 | Name on file | Email address on file |
| 18263434 | Name on file | Email address on file |
| 18317136 | Name on file | Email address on file |
| 13637901 | Name on file | Email address on file |
| 19007467 | Name on file | Email address on file |
| 18998604 | Name on file | Email address on file |
| 18289681 | Name on file | Email address on file |
| 13526305 | Name on file | Email address on file |
| 14036717 | Name on file | Email address on file |
| 13570797 | Name on file | Email address on file |
| 14384654 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18949275 | Name on file | Email address on file |
| 18937056 | Name on file | Email address on file |
| 18323654 | Name on file | Email address on file |
| 18255970 | Name on file | Email address on file |
| 13422647 | Name on file | Email address on file |
| 18308238 | Name on file | Email address on file |
| 18959313 | Name on file | Email address on file |
| 14380704 | Name on file | Email address on file |
| 13536630 | Name on file | Email address on file |
| 20819504 | Name on file | Email address on file |
| 18335859 | Name on file | Email address on file |
| 14293540 | Name on file | Email address on file |
| 14293540 | Name on file | Email address on file |
| 14456640 | Name on file | Email address on file |
| 19024611 | Name on file | Email address on file |
| 18325945 | Name on file | Email address on file |
| 18333917 | Name on file | Email address on file |
| 18309783 | Name on file | Email address on file |
| 18991062 | Name on file | Email address on file |
| 18955560 | Name on file | Email address on file |
| 18268882 | Name on file | Email address on file |
| 18945095 | Name on file | Email address on file |
| 18279428 | Name on file | Email address on file |
| 18309953 | Name on file | Email address on file |
| 18322080 | Name on file | Email address on file |
| 18967491 | Name on file | Email address on file |
| 18264361 | Name on file | Email address on file |
| 18301996 | Name on file | Email address on file |
| 18999152 | Name on file | Email address on file |
| 18319073 | Name on file | Email address on file |
| 18270125 | Name on file | Email address on file |
| 18252586 | Name on file | Email address on file |
| 18330680 | Name on file | Email address on file |
| 18323121 | Name on file | Email address on file |
| 18287440 | Name on file | Email address on file |
| 18318906 | Name on file | Email address on file |
| 18248398 | Name on file | Email address on file |
| 18248398 | Name on file | Email address on file |
| 18333545 | Name on file | Email address on file |
| 18292952 | Name on file | Email address on file |
| 22120722 | Name on file | Email address on file |
| 18275053 | Name on file | Email address on file |
| 19015541 | Name on file | Email address on file |
| 19002724 | Name on file | Email address on file |
| 19027220 | Name on file | Email address on file |
| 18963211 | Name on file | Email address on file |
| 18333504 | Name on file | Email address on file |
| 22161901 | Name on file | Email address on file |
| 14357187 | Name on file | Email address on file |
| 13604069 | Name on file | Email address on file |
| 18294589 | Name on file | Email address on file |
| 13292553 | Name on file | Email address on file |
| 19002670 | Name on file | Email address on file |
| 18265780 | Name on file | Email address on file |
| 18328696 | Name on file | Email address on file |
| 18979349 | Name on file | Email address on file |
| 14647103 | Name on file | Email address on file |
| 13808825 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22157867 | Name on file | Email address on file |
| 19028015 | Name on file | Email address on file |
| 15271323 | Name on file | Email address on file |
| 14100276 | Name on file | Email address on file |
| 13591386 | Name on file | Email address on file |
| 14420381 | Name on file | Email address on file |
| 18319954 | Name on file | Email address on file |
| 13293697 | Name on file | Email address on file |
| 19003509 | Name on file | Email address on file |
| 18242355 | Name on file | Email address on file |
| 13376602 | Name on file | Email address on file |
| 18264189 | Name on file | Email address on file |
| 13181537 | Name on file | Email address on file |
| 15089991 | Name on file | Email address on file |
| 15171237 | Name on file | Email address on file |
| 15363489 | Name on file | Email address on file |
| 14288696 | Name on file | Email address on file |
| 14406777 | Name on file | Email address on file |
| 18338369 | Name on file | Email address on file |
| 19028385 | Name on file | Email address on file |
| 18337549 | Name on file | Email address on file |
| 18944342 | Name on file | Email address on file |
| 18942366 | Name on file | Email address on file |
| 22144729 | Name on file | Email address on file |
| 18303637 | Name on file | Email address on file |
| 19002218 | Name on file | Email address on file |
| 18338817 | Name on file | Email address on file |
| 18324899 | Name on file | Email address on file |
| 18968300 | Name on file | Email address on file |
| 18288021 | Name on file | Email address on file |
| 18285887 | Name on file | Email address on file |
| 18323020 | Name on file | Email address on file |
| 19029182 | Name on file | Email address on file |
| 20643064 | Name on file | Email address on file |
| 18298904 | Name on file | Email address on file |
| 18976515 | Name on file | Email address on file |
| 21755102 | Name on file | Email address on file |
| 19005523 | Name on file | Email address on file |
| 18296204 | Name on file | Email address on file |
| 18292373 | Name on file | Email address on file |
| 13138517 | Name on file | Email address on file |
| 20816360 | Name on file | Email address on file |
| 14652881 | Name on file | Email address on file |
| 18331263 | Name on file | Email address on file |
| 18258100 | Name on file | Email address on file |
| 18306907 | Name on file | Email address on file |
| 18293906 | Name on file | Email address on file |
| 14539791 | Name on file | Email address on file |
| 22182114 | Name on file | Email address on file |
| 18965882 | Name on file | Email address on file |
| 20693073 | Name on file | Email address on file |
| 18971354 | Name on file | Email address on file |
| 14554110 | Name on file | Email address on file |
| 18291755 | Name on file | Email address on file |
| 18291755 | Name on file | Email address on file |
| 18319956 | Name on file | Email address on file |
| 20642979 | Name on file | Email address on file |
| 18937208 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20625348 | Name on file | Email address on file |
| 19009522 | Name on file | Email address on file |
| 22119774 | Name on file | Email address on file |
| 19174993 | Name on file | Email address on file |
| 18307831 | Name on file | Email address on file |
| 18983402 | Name on file | Email address on file |
| 18990470 | Name on file | Email address on file |
| 18970469 | Name on file | Email address on file |
| 18944164 | Name on file | Email address on file |
| 18275348 | Name on file | Email address on file |
| 18998277 | Name on file | Email address on file |
| 18962625 | Name on file | Email address on file |
| 18966865 | Name on file | Email address on file |
| 18981548 | Name on file | Email address on file |
| 18271943 | Name on file | Email address on file |
| 18948982 | Name on file | Email address on file |
| 19009290 | Name on file | Email address on file |
| 18330951 | Name on file | Email address on file |
| 18282411 | Name on file | Email address on file |
| 18971799 | Name on file | Email address on file |
| 18269758 | Name on file | Email address on file |
| 18981360 | Name on file | Email address on file |
| 18952983 | Name on file | Email address on file |
| 18965684 | Name on file | Email address on file |
| 14091740 | Name on file | Email address on file |
| 18991009 | Name on file | Email address on file |
| 18287496 | Name on file | Email address on file |
| 13351565 | Name on file | Email address on file |
| 13954098 | Name on file | Email address on file |
| 13920749 | Name on file | Email address on file |
| 13767568 | Name on file | Email address on file |
| 13825664 | Name on file | Email address on file |
| 15411464 | Name on file | Email address on file |
| 15411464 | Name on file | Email address on file |
| 13378963 | Name on file | Email address on file |
| 14325781 | Name on file | Email address on file |
| 19023484 | Name on file | Email address on file |
| 14342903 | Name on file | Email address on file |
| 14342903 | Name on file | Email address on file |
| 18249792 | Name on file | Email address on file |
| 18249792 | Name on file | Email address on file |
| 13842138 | Name on file | Email address on file |
| 19020640 | Name on file | Email address on file |
| 18322569 | Name on file | Email address on file |
| 19008084 | Name on file | Email address on file |
| 18997822 | Name on file | Email address on file |
| 18991107 | Name on file | Email address on file |
| 18271121 | Name on file | Email address on file |
| 19005035 | Name on file | Email address on file |
| 14527735 | Name on file | Email address on file |
| 13277032 | Name on file | Email address on file |
| 13459052 | Name on file | Email address on file |
| 13528320 | Name on file | Email address on file |
| 13899349 | Name on file | Email address on file |
| 13751856 | Name on file | Email address on file |
| 13751856 | Name on file | Email address on file |
| 13712889 | Name on file | Email address on file |
| 15263418 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14536185 | Name on file | Email address on file |
| 13286029 | Name on file | Email address on file |
| 14363350 | Name on file | Email address on file |
| 13957109 | Name on file | Email address on file |
| 18254240 | Name on file | Email address on file |
| 13310493 | Name on file | Email address on file |
| 18939959 | Name on file | Email address on file |
| 18941331 | Name on file | Email address on file |
| 18241961 | Name on file | Email address on file |
| 14913293 | Name on file | Email address on file |
| 18275835 | Name on file | Email address on file |
| 14192644 | Name on file | Email address on file |
| 14447409 | Name on file | Email address on file |
| 14667431 | Name on file | Email address on file |
| 13279714 | Name on file | Email address on file |
| 15065685 | Name on file | Email address on file |
| 14248480 | Name on file | Email address on file |
| 13383310 | Name on file | Email address on file |
| 22426879 | Name on file | Email address on file |
| 13925069 | Name on file | Email address on file |
| 13849222 | Name on file | Email address on file |
| 13577384 | Name on file | Email address on file |
| 13752176 | Name on file | Email address on file |
| 18331779 | Name on file | Email address on file |
| 18312090 | Name on file | Email address on file |
| 19029076 | Name on file | Email address on file |
| 19029076 | Name on file | Email address on file |
| 14203939 | Name on file | Email address on file |
| 14017421 | Name on file | Email address on file |
| 13753398 | Name on file | Email address on file |
| 14445306 | Name on file | Email address on file |
| 14258972 | Name on file | Email address on file |
| 18966641 | Name on file | Email address on file |
| 19005829 | Name on file | Email address on file |
| 18259284 | Name on file | Email address on file |
| 14016356 | Name on file | Email address on file |
| 13161641 | Name on file | Email address on file |
| 13789838 | Name on file | Email address on file |
| 13650894 | Name on file | Email address on file |
| 13917402 | Name on file | Email address on file |
| 13355707 | Name on file | Email address on file |
| 13244471 | Name on file | Email address on file |
| 14218180 | Name on file | Email address on file |
| 14539748 | Name on file | Email address on file |
| 13570237 | Name on file | Email address on file |
| 14040009 | Name on file | Email address on file |
| 14196789 | Name on file | Email address on file |
| 14271016 | Name on file | Email address on file |
| 13935277 | Name on file | Email address on file |
| 14368780 | Name on file | Email address on file |
| 13480022 | Name on file | Email address on file |
| 14436949 | Name on file | Email address on file |
| 18253082 | Name on file | Email address on file |
| 13544681 | Name on file | Email address on file |
| 13800369 | Name on file | Email address on file |
| 13432183 | Name on file | Email address on file |
| 18319801 | Name on file | Email address on file |
| 13534710 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20812898 | Name on file | Email address on file |
| 18293247 | Name on file | Email address on file |
| 15406369 | Name on file | Email address on file |
| 15406369 | Name on file | Email address on file |
| 18980384 | Name on file | Email address on file |
| 18945147 | Name on file | Email address on file |
| 14425377 | Name on file | Email address on file |
| 14609161 | Name on file | Email address on file |
| 18943537 | Name on file | Email address on file |
| 14105342 | Name on file | Email address on file |
| 18952567 | Name on file | Email address on file |
| 18948846 | Name on file | Email address on file |
| 13243719 | Name on file | Email address on file |
| 14545917 | Name on file | Email address on file |
| 14485301 | Name on file | Email address on file |
| 15394421 | Name on file | Email address on file |
| 13724102 | Name on file | Email address on file |
| 14127924 | Name on file | Email address on file |
| 13729748 | Name on file | Email address on file |
| 13903444 | Name on file | Email address on file |
| 13802913 | Name on file | Email address on file |
| 22184927 | Name on file | Email address on file |
| 22184927 | Name on file | Email address on file |
| 18257022 | Name on file | Email address on file |
| 18978702 | Name on file | Email address on file |
| 13347098 | Name on file | Email address on file |
| 18301898 | Name on file | Email address on file |
| 18244305 | Name on file | Email address on file |
| 14900486 | Name on file | Email address on file |
| 18244216 | Name on file | Email address on file |
| 13498090 | Name on file | Email address on file |
| 13306887 | Name on file | Email address on file |
| 13306010 | Name on file | Email address on file |
| 13417744 | Name on file | Email address on file |
| 19015246 | Name on file | Email address on file |
| 18257260 | Name on file | Email address on file |
| 13502743 | Name on file | Email address on file |
| 19023399 | Name on file | Email address on file |
| 18977602 | Name on file | Email address on file |
| 18956239 | Name on file | Email address on file |
| 13192113 | Name on file | Email address on file |
| 18291848 | Name on file | Email address on file |
| 18311800 | Name on file | Email address on file |
| 18950035 | Name on file | Email address on file |
| 18243282 | Name on file | Email address on file |
| 14158197 | Name on file | Email address on file |
| 18271440 | Name on file | Email address on file |
| 18308322 | Name on file | Email address on file |
| 13216751 | Name on file | Email address on file |
| 18961709 | Name on file | Email address on file |
| 18967653 | Name on file | Email address on file |
| 18997748 | Name on file | Email address on file |
| 18320085 | Name on file | Email address on file |
| 20796395 | Name on file | Email address on file |
| 18309080 | Name on file | Email address on file |
| 18271843 | Name on file | Email address on file |
| 20645370 | Name on file | Email address on file |
| 20645374 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18981038 | Name on file | Email address on file |
| 14413114 | Name on file | Email address on file |
| 18943127 | Name on file | Email address on file |
| 20795094 | Name on file | Email address on file |
| 18311383 | Name on file | Email address on file |
| 18299622 | Name on file | Email address on file |
| 15362900 | Name on file | Email address on file |
| 18264439 | Name on file | Email address on file |
| 14059540 | Name on file | Email address on file |
| 18288158 | Name on file | Email address on file |
| 18256870 | Name on file | Email address on file |
| 14181064 | Name on file | Email address on file |
| 14327876 | Name on file | Email address on file |
| 14906063 | Name on file | Email address on file |
| 13422412 | Name on file | Email address on file |
| 13733928 | Name on file | Email address on file |
| 18282280 | Name on file | Email address on file |
| 19022769 | Name on file | Email address on file |
| 14210054 | Name on file | Email address on file |
| 18269547 | Name on file | Email address on file |
| 19004684 | Name on file | Email address on file |
| 13891358 | Name on file | Email address on file |
| 13891358 | Name on file | Email address on file |
| 18251087 | Name on file | Email address on file |
| 14594859 | Name on file | Email address on file |
| 18945416 | Name on file | Email address on file |
| 18970183 | Name on file | Email address on file |
| 18270246 | Name on file | Email address on file |
| 18969019 | Name on file | Email address on file |
| 18942835 | Name on file | Email address on file |
| 14101167 | Name on file | Email address on file |
| 13562727 | Name on file | Email address on file |
| 18502424 | Name on file | Email address on file |
| 14010405 | Name on file | Email address on file |
| 18338766 | Name on file | Email address on file |
| 13197286 | Name on file | Email address on file |
| 15404357 | Name on file | Email address on file |
| 18247076 | Name on file | Email address on file |
| 14629423 | Name on file | Email address on file |
| 14192827 | Name on file | Email address on file |
| 13281148 | Name on file | Email address on file |
| 18938943 | Name on file | Email address on file |
| 18300427 | Name on file | Email address on file |
| 18255223 | Name on file | Email address on file |
| 14352061 | Name on file | Email address on file |
| 14082935 | Name on file | Email address on file |
| 19009406 | Name on file | Email address on file |
| 18992629 | Name on file | Email address on file |
| 14211268 | Name on file | Email address on file |
| 14211268 | Name on file | Email address on file |
| 13606622 | Name on file | Email address on file |
| 14206318 | Name on file | Email address on file |
| 13381367 | Name on file | Email address on file |
| 13500475 | Name on file | Email address on file |
| 18254874 | Name on file | Email address on file |
| 19026580 | Name on file | Email address on file |
| 13775451 | Name on file | Email address on file |
| 14648406 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13632680 | Name on file | Email address on file |
| 22121274 | Name on file | Email address on file |
| 19008516 | Name on file | Email address on file |
| 19028588 | Name on file | Email address on file |
| 18981760 | Name on file | Email address on file |
| 18330850 | Name on file | Email address on file |
| 18265057 | Name on file | Email address on file |
| 18304637 | Name on file | Email address on file |
| 13019150 | Name on file | Email address on file |
| 20819494 | Name on file | Email address on file |
| 18319545 | Name on file | Email address on file |
| 18322471 | Name on file | Email address on file |
| 18242027 | Name on file | Email address on file |
| 19003295 | Name on file | Email address on file |
| 18990996 | Name on file | Email address on file |
| 18949709 | Name on file | Email address on file |
| 18968000 | Name on file | Email address on file |
| 18955308 | Name on file | Email address on file |
| 15252335 | Name on file | Email address on file |
| 13787699 | Name on file | Email address on file |
| 13861106 | Name on file | Email address on file |
| 19004803 | Name on file | Email address on file |
| 14241263 | Name on file | Email address on file |
| 18264000 | Name on file | Email address on file |
| 18304701 | Name on file | Email address on file |
| 18324188 | Name on file | Email address on file |
| 18303702 | Name on file | Email address on file |
| 13919959 | Name on file | Email address on file |
| 13725015 | Name on file | Email address on file |
| 14137684 | Name on file | Email address on file |
| 18947703 | Name on file | Email address on file |
| 15149957 | Name on file | Email address on file |
| 19009143 | Name on file | Email address on file |
| 18258065 | Name on file | Email address on file |
| 19015986 | Name on file | Email address on file |
| 13360344 | Name on file | Email address on file |
| 15235368 | Name on file | Email address on file |
| 13956996 | Name on file | Email address on file |
| 14907668 | Name on file | Email address on file |
| 13828764 | Name on file | Email address on file |
| 15018073 | Name on file | Email address on file |
| 14992655 | Name on file | Email address on file |
| 13526951 | Name on file | Email address on file |
| 18281120 | Name on file | Email address on file |
| 18244910 | Name on file | Email address on file |
| 15360629 | Name on file | Email address on file |
| 20640902 | Name on file | Email address on file |
| 18263477 | Name on file | Email address on file |
| 18281151 | Name on file | Email address on file |
| 14147765 | Name on file | Email address on file |
| 14558630 | Name on file | Email address on file |
| 14558630 | Name on file | Email address on file |
| 13484140 | Name on file | Email address on file |
| 14206670 | Name on file | Email address on file |
| 14680451 | Name on file | Email address on file |
| 15093503 | Name on file | Email address on file |
| 13576908 | Name on file | Email address on file |
| 18289219 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14164635 | Name on file | Email address on file |
| 18960802 | Name on file | Email address on file |
| 18247990 | Name on file | Email address on file |
| 18272829 | Name on file | Email address on file |
| 18319678 | Name on file | Email address on file |
| 14162314 | Name on file | Email address on file |
| 14415682 | Name on file | Email address on file |
| 14415682 | Name on file | Email address on file |
| 14416775 | Name on file | Email address on file |
| 13997738 | Name on file | Email address on file |
| 13155749 | Name on file | Email address on file |
| 14262630 | Name on file | Email address on file |
| 18946745 | Name on file | Email address on file |
| 19169666 | Name on file | Email address on file |
| 14285547 | Name on file | Email address on file |
| 14664350 | Name on file | Email address on file |
| 18294864 | Name on file | Email address on file |
| 18294864 | Name on file | Email address on file |
| 18996396 | Name on file | Email address on file |
| 18996396 | Name on file | Email address on file |
| 18947603 | Name on file | Email address on file |
| 13175818 | Name on file | Email address on file |
| 18339210 | Name on file | Email address on file |
| 18288489 | Name on file | Email address on file |
| 14053913 | Name on file | Email address on file |
| 13209759 | Name on file | Email address on file |
| 20804128 | Name on file | Email address on file |
| 20643162 | Name on file | Email address on file |
| 13181509 | Name on file | Email address on file |
| 13705841 | Name on file | Email address on file |
| 14545074 | Name on file | Email address on file |
| 15019760 | Name on file | Email address on file |
| 14546344 | Name on file | Email address on file |
| 14246816 | Name on file | Email address on file |
| 18954571 | Name on file | Email address on file |
| 18986735 | Name on file | Email address on file |
| 18976337 | Name on file | Email address on file |
| 14418636 | Name on file | Email address on file |
| 13613768 | Name on file | Email address on file |
| 13019656 | Name on file | Email address on file |
| 18303468 | Name on file | Email address on file |
| 22120749 | Name on file | Email address on file |
| 22120749 | Name on file | Email address on file |
| 18984324 | Name on file | Email address on file |
| 18984324 | Name on file | Email address on file |
| 18331803 | Name on file | Email address on file |
| 18254718 | Name on file | Email address on file |
| 13980374 | Name on file | Email address on file |
| 18983267 | Name on file | Email address on file |
| 18996283 | Name on file | Email address on file |
| 13972738 | Name on file | Email address on file |
| 14919348 | Name on file | Email address on file |
| 14113306 | Name on file | Email address on file |
| 13209906 | Name on file | Email address on file |
| 14524165 | Name on file | Email address on file |
| 19028528 | Name on file | Email address on file |
| 19028528 | Name on file | Email address on file |
| 18302011 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14490956 | Name on file | Email address on file |
| 13416241 | Name on file | Email address on file |
| 13235629 | Name on file | Email address on file |
| 14010418 | Name on file | Email address on file |
| 14421776 | Name on file | Email address on file |
| 13493737 | Name on file | Email address on file |
| 14288045 | Name on file | Email address on file |
| 13572716 | Name on file | Email address on file |
| 13390451 | Name on file | Email address on file |
| 13964050 | Name on file | Email address on file |
| 14553788 | Name on file | Email address on file |
| 14049127 | Name on file | Email address on file |
| 13966243 | Name on file | Email address on file |
| 18247761 | Name on file | Email address on file |
| 18322326 | Name on file | Email address on file |
| 18275111 | Name on file | Email address on file |
| 22153381 | Name on file | Email address on file |
| 20816219 | Name on file | Email address on file |
| 18301395 | Name on file | Email address on file |
| 18303082 | Name on file | Email address on file |
| 19018231 | Name on file | Email address on file |
| 13139873 | Name on file | Email address on file |
| 13139873 | Name on file | Email address on file |
| 14219578 | Name on file | Email address on file |
| 14219578 | Name on file | Email address on file |
| 14447563 | Name on file | Email address on file |
| 14185575 | Name on file | Email address on file |
| 18265850 | Name on file | Email address on file |
| 13414958 | Name on file | Email address on file |
| 18967257 | Name on file | Email address on file |
| 18941662 | Name on file | Email address on file |
| 13243904 | Name on file | Email address on file |
| 18978415 | Name on file | Email address on file |
| 19021011 | Name on file | Email address on file |
| 18943218 | Name on file | Email address on file |
| 14114074 | Name on file | Email address on file |
| 13639905 | Name on file | Email address on file |
| 18942205 | Name on file | Email address on file |
| 14331406 | Name on file | Email address on file |
| 14426994 | Name on file | Email address on file |
| 13787035 | Name on file | Email address on file |
| 18953636 | Name on file | Email address on file |
| 13900388 | Name on file | Email address on file |
| 13442568 | Name on file | Email address on file |
| 13408599 | Name on file | Email address on file |
| 14551375 | Name on file | Email address on file |
| 13974379 | Name on file | Email address on file |
| 13356739 | Name on file | Email address on file |
| 15293709 | Name on file | Email address on file |
| 13781070 | Name on file | Email address on file |
| 13646093 | Name on file | Email address on file |
| 13646093 | Name on file | Email address on file |
| 13775557 | Name on file | Email address on file |
| 19013103 | Name on file | Email address on file |
| 18276124 | Name on file | Email address on file |
| 13654577 | Name on file | Email address on file |
| 13654577 | Name on file | Email address on file |
| 14643539 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13455331 | Name on file | Email address on file |
| 14012725 | Name on file | Email address on file |
| 13162947 | Name on file | Email address on file |
| 14534390 | Name on file | Email address on file |
| 14100219 | Name on file | Email address on file |
| 18335479 | Name on file | Email address on file |
| 14962561 | Name on file | Email address on file |
| 15276507 | Name on file | Email address on file |
| 13639419 | Name on file | Email address on file |
| 13639419 | Name on file | Email address on file |
| 13566050 | Name on file | Email address on file |
| 13603986 | Name on file | Email address on file |
| 18270571 | Name on file | Email address on file |
| 18274303 | Name on file | Email address on file |
| 18946963 | Name on file | Email address on file |
| 18947049 | Name on file | Email address on file |
| 18307799 | Name on file | Email address on file |
| 18953662 | Name on file | Email address on file |
| 18287311 | Name on file | Email address on file |
| 15397088 | Name on file | Email address on file |
| 14516288 | Name on file | Email address on file |
| 18257904 | Name on file | Email address on file |
| 18964042 | Name on file | Email address on file |
| 18971205 | Name on file | Email address on file |
| 13712903 | Name on file | Email address on file |
| 19027814 | Name on file | Email address on file |
| 13144451 | Name on file | Email address on file |
| 15372455 | Name on file | Email address on file |
| 13934522 | Name on file | Email address on file |
| 18946971 | Name on file | Email address on file |
| 13683807 | Name on file | Email address on file |
| 13981647 | Name on file | Email address on file |
| 18273146 | Name on file | Email address on file |
| 18293762 | Name on file | Email address on file |
| 19174531 | Name on file | Email address on file |
| 18273017 | Name on file | Email address on file |
| 18331513 | Name on file | Email address on file |
| 18241695 | Name on file | Email address on file |
| 18256550 | Name on file | Email address on file |
| 18256550 | Name on file | Email address on file |
| 13422146 | Name on file | Email address on file |
| 13568108 | Name on file | Email address on file |
| 18280055 | Name on file | Email address on file |
| 14587618 | Name on file | Email address on file |
| 15397424 | Name on file | Email address on file |
| 13702934 | Name on file | Email address on file |
| 18269264 | Name on file | Email address on file |
| 18269264 | Name on file | Email address on file |
| 19169684 | Name on file | Email address on file |
| 13596950 | Name on file | Email address on file |
| 18330637 | Name on file | Email address on file |
| 15130869 | Name on file | Email address on file |
| 18972025 | Name on file | Email address on file |
| 18245847 | Name on file | Email address on file |
| 18267258 | Name on file | Email address on file |
| 18263419 | Name on file | Email address on file |
| 14443728 | Name on file | Email address on file |
| 14298395 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18941917 | Name on file | Email address on file |
| 13428662 | Name on file | Email address on file |
| 18265506 | Name on file | Email address on file |
| 18278711 | Name on file | Email address on file |
| 19026516 | Name on file | Email address on file |
| 18991066 | Name on file | Email address on file |
| 14059271 | Name on file | Email address on file |
| 18255251 | Name on file | Email address on file |
| 19026492 | Name on file | Email address on file |
| 18281375 | Name on file | Email address on file |
| 18285737 | Name on file | Email address on file |
| 18941015 | Name on file | Email address on file |
| 14137702 | Name on file | Email address on file |
| 13717096 | Name on file | Email address on file |
| 15401034 | Name on file | Email address on file |
| 14443959 | Name on file | Email address on file |
| 13281951 | Name on file | Email address on file |
| 13460839 | Name on file | Email address on file |
| 14338674 | Name on file | Email address on file |
| 19014068 | Name on file | Email address on file |
| 14977395 | Name on file | Email address on file |
| 14207576 | Name on file | Email address on file |
| 13335896 | Name on file | Email address on file |
| 13256085 | Name on file | Email address on file |
| 13537829 | Name on file | Email address on file |
| 13876786 | Name on file | Email address on file |
| 14552418 | Name on file | Email address on file |
| 14552418 | Name on file | Email address on file |
| 13851305 | Name on file | Email address on file |
| 13632233 | Name on file | Email address on file |
| 14396468 | Name on file | Email address on file |
| 13342662 | Name on file | Email address on file |
| 13442176 | Name on file | Email address on file |
| 14544916 | Name on file | Email address on file |
| 13851211 | Name on file | Email address on file |
| 13851211 | Name on file | Email address on file |
| 14138314 | Name on file | Email address on file |
| 13654756 | Name on file | Email address on file |
| 13375354 | Name on file | Email address on file |
| 13428024 | Name on file | Email address on file |
| 14924386 | Name on file | Email address on file |
| 14118468 | Name on file | Email address on file |
| 13467656 | Name on file | Email address on file |
| 13467656 | Name on file | Email address on file |
| 13432259 | Name on file | Email address on file |
| 15394766 | Name on file | Email address on file |
| 13342376 | Name on file | Email address on file |
| 14164163 | Name on file | Email address on file |
| 14390540 | Name on file | Email address on file |
| 15274942 | Name on file | Email address on file |
| 14554402 | Name on file | Email address on file |
| 13861526 | Name on file | Email address on file |
| 15061767 | Name on file | Email address on file |
| 14398307 | Name on file | Email address on file |
| 13778908 | Name on file | Email address on file |
| 13601992 | Name on file | Email address on file |
| 13879066 | Name on file | Email address on file |
| 14327115 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13282146 | Name on file | Email address on file |
| 13893744 | Name on file | Email address on file |
| 13211180 | Name on file | Email address on file |
| 13211180 | Name on file | Email address on file |
| 13485691 | Name on file | Email address on file |
| 14258767 | Name on file | Email address on file |
| 14026871 | Name on file | Email address on file |
| 13542805 | Name on file | Email address on file |
| 14064634 | Name on file | Email address on file |
| 13849430 | Name on file | Email address on file |
| 14253107 | Name on file | Email address on file |
| 15197746 | Name on file | Email address on file |
| 13537766 | Name on file | Email address on file |
| 13451990 | Name on file | Email address on file |
| 13451990 | Name on file | Email address on file |
| 13194940 | Name on file | Email address on file |
| 13860456 | Name on file | Email address on file |
| 14639039 | Name on file | Email address on file |
| 14037395 | Name on file | Email address on file |
| 13930401 | Name on file | Email address on file |
| 15182574 | Name on file | Email address on file |
| 14903608 | Name on file | Email address on file |
| 14903608 | Name on file | Email address on file |
| 14581649 | Name on file | Email address on file |
| 14087365 | Name on file | Email address on file |
| 18272385 | Name on file | Email address on file |
| 14628398 | Name on file | Email address on file |
| 14628398 | Name on file | Email address on file |
| 14114990 | Name on file | Email address on file |
| 13730885 | Name on file | Email address on file |
| 18244842 | Name on file | Email address on file |
| 18261704 | Name on file | Email address on file |
| 18275716 | Name on file | Email address on file |
| 18326009 | Name on file | Email address on file |
| 18994882 | Name on file | Email address on file |
| 14130325 | Name on file | Email address on file |
| 14172283 | Name on file | Email address on file |
| 14213476 | Name on file | Email address on file |
| 14260815 | Name on file | Email address on file |
| 14673822 | Name on file | Email address on file |
| 13710583 | Name on file | Email address on file |
| 14531194 | Name on file | Email address on file |
| 18241465 | Name on file | Email address on file |
| 18312391 | Name on file | Email address on file |
| 18281316 | Name on file | Email address on file |
| 18958780 | Name on file | Email address on file |
| 18970052 | Name on file | Email address on file |
| 14284238 | Name on file | Email address on file |
| 18331064 | Name on file | Email address on file |
| 13757308 | Name on file | Email address on file |
| 14321533 | Name on file | Email address on file |
| 14380531 | Name on file | Email address on file |
| 13172687 | Name on file | Email address on file |
| 13674673 | Name on file | Email address on file |
| 18241433 | Name on file | Email address on file |
| 13660478 | Name on file | Email address on file |
| 14116300 | Name on file | Email address on file |
| 14315694 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14592844 | Name on file | Email address on file |
| 13616185 | Name on file | Email address on file |
| 18981463 | Name on file | Email address on file |
| 18266960 | Name on file | Email address on file |
| 18937304 | Name on file | Email address on file |
| 18289637 | Name on file | Email address on file |
| 18984573 | Name on file | Email address on file |
| 19028747 | Name on file | Email address on file |
| 18985778 | Name on file | Email address on file |
| 19027210 | Name on file | Email address on file |
| 18277079 | Name on file | Email address on file |
| 18330818 | Name on file | Email address on file |
| 18273634 | Name on file | Email address on file |
| 14675632 | Name on file | Email address on file |
| 18272991 | Name on file | Email address on file |
| 18963937 | Name on file | Email address on file |
| 18941158 | Name on file | Email address on file |
| 22144989 | Name on file | Email address on file |
| 18992904 | Name on file | Email address on file |
| 19028431 | Name on file | Email address on file |
| 18303849 | Name on file | Email address on file |
| 19000362 | Name on file | Email address on file |
| 18328072 | Name on file | Email address on file |
| 18295647 | Name on file | Email address on file |
| 18259452 | Name on file | Email address on file |
| 18249598 | Name on file | Email address on file |
| 18945595 | Name on file | Email address on file |
| 18969436 | Name on file | Email address on file |
| 18965646 | Name on file | Email address on file |
| 18319351 | Name on file | Email address on file |
| 18267170 | Name on file | Email address on file |
| 18267170 | Name on file | Email address on file |
| 18961907 | Name on file | Email address on file |
| 18286056 | Name on file | Email address on file |
| 18986785 | Name on file | Email address on file |
| 18999651 | Name on file | Email address on file |
| 18263505 | Name on file | Email address on file |
| 18306563 | Name on file | Email address on file |
| 18282896 | Name on file | Email address on file |
| 15164017 | Name on file | Email address on file |
| 15154526 | Name on file | Email address on file |
| 18320682 | Name on file | Email address on file |
| 14528060 | Name on file | Email address on file |
| 18264052 | Name on file | Email address on file |
| 18953622 | Name on file | Email address on file |
| 18978645 | Name on file | Email address on file |
| 18983369 | Name on file | Email address on file |
| 18959941 | Name on file | Email address on file |
| 18284597 | Name on file | Email address on file |
| 19026782 | Name on file | Email address on file |
| 14554395 | Name on file | Email address on file |
| 14554395 | Name on file | Email address on file |
| 18942006 | Name on file | Email address on file |
| 18992517 | Name on file | Email address on file |
| 18254032 | Name on file | Email address on file |
| 18962584 | Name on file | Email address on file |
| 18962584 | Name on file | Email address on file |
| 13398049 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13398049 | Name on file | Email address on file |
| 15380684 | Name on file | Email address on file |
| 18309229 | Name on file | Email address on file |
| 18241835 | Name on file | Email address on file |
| 18276213 | Name on file | Email address on file |
| 18248821 | Name on file | Email address on file |
| 13514149 | Name on file | Email address on file |
| 14265970 | Name on file | Email address on file |
| 13654910 | Name on file | Email address on file |
| 13654910 | Name on file | Email address on file |
| 22154641 | Name on file | Email address on file |
| 19001252 | Name on file | Email address on file |
| 13274774 | Name on file | Email address on file |
| 18330507 | Name on file | Email address on file |
| 18294157 | Name on file | Email address on file |
| 13448124 | Name on file | Email address on file |
| 13448124 | Name on file | Email address on file |
| 13930144 | Name on file | Email address on file |
| 13586554 | Name on file | Email address on file |
| 18300810 | Name on file | Email address on file |
| 13529509 | Name on file | Email address on file |
| 18956165 | Name on file | Email address on file |
| 18981560 | Name on file | Email address on file |
| 18288871 | Name on file | Email address on file |
| 18948125 | Name on file | Email address on file |
| 18996067 | Name on file | Email address on file |
| 13156402 | Name on file | Email address on file |
| 15274065 | Name on file | Email address on file |
| 13384210 | Name on file | Email address on file |
| 18291248 | Name on file | Email address on file |
| 13477847 | Name on file | Email address on file |
| 18949408 | Name on file | Email address on file |
| 22153460 | Name on file | Email address on file |
| 22145338 | Name on file | Email address on file |
| 18294847 | Name on file | Email address on file |
| 18976587 | Name on file | Email address on file |
| 18985130 | Name on file | Email address on file |
| 19169692 | Name on file | Email address on file |
| 14070637 | Name on file | Email address on file |
| 18979471 | Name on file | Email address on file |
| 18307125 | Name on file | Email address on file |
| 18978025 | Name on file | Email address on file |
| 13164431 | Name on file | Email address on file |
| 13654337 | Name on file | Email address on file |
| 13194957 | Name on file | Email address on file |
| 13334922 | Name on file | Email address on file |
| 14033430 | Name on file | Email address on file |
| 14202176 | Name on file | Email address on file |
| 13805848 | Name on file | Email address on file |
| 15406251 | Name on file | Email address on file |
| 14261676 | Name on file | Email address on file |
| 15134868 | Name on file | Email address on file |
| 14528071 | Name on file | Email address on file |
| 18248595 | Name on file | Email address on file |
| 18290409 | Name on file | Email address on file |
| 18290409 | Name on file | Email address on file |
| 18259697 | Name on file | Email address on file |
| 18259485 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18267008 | Name on file | Email address on file |
| 19174932 | Name on file | Email address on file |
| 13582157 | Name on file | Email address on file |
| 18251721 | Name on file | Email address on file |
| 18252249 | Name on file | Email address on file |
| 18294854 | Name on file | Email address on file |
| 18991926 | Name on file | Email address on file |
| 18970685 | Name on file | Email address on file |
| 13827223 | Name on file | Email address on file |
| 18937259 | Name on file | Email address on file |
| 19022959 | Name on file | Email address on file |
| 14484168 | Name on file | Email address on file |
| 18251121 | Name on file | Email address on file |
| 19169389 | Name on file | Email address on file |
| 18324013 | Name on file | Email address on file |
| 14215369 | Name on file | Email address on file |
| 18277606 | Name on file | Email address on file |
| 18267550 | Name on file | Email address on file |
| 18246748 | Name on file | Email address on file |
| 18255028 | Name on file | Email address on file |
| 14029791 | Name on file | Email address on file |
| 18965559 | Name on file | Email address on file |
| 15367705 | Name on file | Email address on file |
| 13321844 | Name on file | Email address on file |
| 18259105 | Name on file | Email address on file |
| 18303336 | Name on file | Email address on file |
| 13432813 | Name on file | Email address on file |
| 18978426 | Name on file | Email address on file |
| 13577737 | Name on file | Email address on file |
| 18291361 | Name on file | Email address on file |
| 13549467 | Name on file | Email address on file |
| 13824334 | Name on file | Email address on file |
| 18274523 | Name on file | Email address on file |
| 14210640 | Name on file | Email address on file |
| 18323660 | Name on file | Email address on file |
| 13666824 | Name on file | Email address on file |
| 18946755 | Name on file | Email address on file |
| 19019542 | Name on file | Email address on file |
| 22154374 | Name on file | Email address on file |
| 18980639 | Name on file | Email address on file |
| 18254860 | Name on file | Email address on file |
| 14197790 | Name on file | Email address on file |
| 18254910 | Name on file | Email address on file |
| 18313239 | Name on file | Email address on file |
| 18259666 | Name on file | Email address on file |
| 18332166 | Name on file | Email address on file |
| 18247707 | Name on file | Email address on file |
| 19019700 | Name on file | Email address on file |
| 18968252 | Name on file | Email address on file |
| 14322752 | Name on file | Email address on file |
| 13884500 | Name on file | Email address on file |
| 13422323 | Name on file | Email address on file |
| 13849071 | Name on file | Email address on file |
| 14527568 | Name on file | Email address on file |
| 13769580 | Name on file | Email address on file |
| 18977255 | Name on file | Email address on file |
| 14531433 | Name on file | Email address on file |
| 18966817 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18941148 | Name on file | Email address on file |
| 19020710 | Name on file | Email address on file |
| 15380036 | Name on file | Email address on file |
| 18260291 | Name on file | Email address on file |
| 14551639 | Name on file | Email address on file |
| 18964409 | Name on file | Email address on file |
| 19001117 | Name on file | Email address on file |
| 18257925 | Name on file | Email address on file |
| 18962297 | Name on file | Email address on file |
| 13746137 | Name on file | Email address on file |
| 13251632 | Name on file | Email address on file |
| 18245050 | Name on file | Email address on file |
| 18964126 | Name on file | Email address on file |
| 18274573 | Name on file | Email address on file |
| 18977043 | Name on file | Email address on file |
| 19027298 | Name on file | Email address on file |
| 13173425 | Name on file | Email address on file |
| 15179091 | Name on file | Email address on file |
| 14443995 | Name on file | Email address on file |
| 13786601 | Name on file | Email address on file |
| 18275017 | Name on file | Email address on file |
| 14349669 | Name on file | Email address on file |
| 18265234 | Name on file | Email address on file |
| 14017301 | Name on file | Email address on file |
| 14051026 | Name on file | Email address on file |
| 14982457 | Name on file | Email address on file |
| 18947571 | Name on file | Email address on file |
| 14900571 | Name on file | Email address on file |
| 13358542 | Name on file | Email address on file |
| 14680631 | Name on file | Email address on file |
| 18254234 | Name on file | Email address on file |
| 18976583 | Name on file | Email address on file |
| 18335139 | Name on file | Email address on file |
| 18320638 | Name on file | Email address on file |
| 18264758 | Name on file | Email address on file |
| 18256080 | Name on file | Email address on file |
| 18243048 | Name on file | Email address on file |
| 18971219 | Name on file | Email address on file |
| 18283489 | Name on file | Email address on file |
| 18254698 | Name on file | Email address on file |
| 18305729 | Name on file | Email address on file |
| 18305729 | Name on file | Email address on file |
| 19033898 | Name on file | Email address on file |
| 18271378 | Name on file | Email address on file |
| 18266114 | Name on file | Email address on file |
| 18322774 | Name on file | Email address on file |
| 18270233 | Name on file | Email address on file |
| 18282539 | Name on file | Email address on file |
| 18301784 | Name on file | Email address on file |
| 18301697 | Name on file | Email address on file |
| 18288748 | Name on file | Email address on file |
| 18965539 | Name on file | Email address on file |
| 18275720 | Name on file | Email address on file |
| 18976309 | Name on file | Email address on file |
| 18273655 | Name on file | Email address on file |
| 18272790 | Name on file | Email address on file |
| 18288160 | Name on file | Email address on file |
| 18303369 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18996949 | Name on file | Email address on file |
| 18270182 | Name on file | Email address on file |
| 18246536 | Name on file | Email address on file |
| 18246536 | Name on file | Email address on file |
| 20812490 | Name on file | Email address on file |
| 18317387 | Name on file | Email address on file |
| 18311758 | Name on file | Email address on file |
| 18290102 | Name on file | Email address on file |
| 18263118 | Name on file | Email address on file |
| 18241544 | Name on file | Email address on file |
| 18990871 | Name on file | Email address on file |
| 18299787 | Name on file | Email address on file |
| 19028272 | Name on file | Email address on file |
| 18983146 | Name on file | Email address on file |
| 18983146 | Name on file | Email address on file |
| 18301965 | Name on file | Email address on file |
| 19020280 | Name on file | Email address on file |
| 18272774 | Name on file | Email address on file |
| 18272774 | Name on file | Email address on file |
| 22154516 | Name on file | Email address on file |
| 18319582 | Name on file | Email address on file |
| 18276093 | Name on file | Email address on file |
| 18254133 | Name on file | Email address on file |
| 18986510 | Name on file | Email address on file |
| 18982342 | Name on file | Email address on file |
| 18964413 | Name on file | Email address on file |
| 18237920 | Name on file | Email address on file |
| 18998048 | Name on file | Email address on file |
| 18942314 | Name on file | Email address on file |
| 18247336 | Name on file | Email address on file |
| 18263348 | Name on file | Email address on file |
| 18296723 | Name on file | Email address on file |
| 18938670 | Name on file | Email address on file |
| 19033972 | Name on file | Email address on file |
| 19017866 | Name on file | Email address on file |
| 19017866 | Name on file | Email address on file |
| 18306593 | Name on file | Email address on file |
| 18938668 | Name on file | Email address on file |
| 18268918 | Name on file | Email address on file |
| 19004805 | Name on file | Email address on file |
| 18271307 | Name on file | Email address on file |
| 18946231 | Name on file | Email address on file |
| 18253195 | Name on file | Email address on file |
| 18333776 | Name on file | Email address on file |
| 18937444 | Name on file | Email address on file |
| 18274063 | Name on file | Email address on file |
| 18250392 | Name on file | Email address on file |
| 18269260 | Name on file | Email address on file |
| 19020830 | Name on file | Email address on file |
| 22144691 | Name on file | Email address on file |
| 18273868 | Name on file | Email address on file |
| 18304163 | Name on file | Email address on file |
| 18960034 | Name on file | Email address on file |
| 18278526 | Name on file | Email address on file |
| 18942134 | Name on file | Email address on file |
| 20690732 | Name on file | Email address on file |
| 18331924 | Name on file | Email address on file |
| 18963110 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18266025 | Name on file | Email address on file |
| 20816171 | Name on file | Email address on file |
| 19174847 | Name on file | Email address on file |
| 18945206 | Name on file | Email address on file |
| 18309221 | Name on file | Email address on file |
| 18275515 | Name on file | Email address on file |
| 19020483 | Name on file | Email address on file |
| 18290668 | Name on file | Email address on file |
| 18327102 | Name on file | Email address on file |
| 18973021 | Name on file | Email address on file |
| 18973021 | Name on file | Email address on file |
| 18333882 | Name on file | Email address on file |
| 18311595 | Name on file | Email address on file |
| 18279392 | Name on file | Email address on file |
| 18335388 | Name on file | Email address on file |
| 18253185 | Name on file | Email address on file |
| 18263401 | Name on file | Email address on file |
| 18952799 | Name on file | Email address on file |
| 18261302 | Name on file | Email address on file |
| 18294031 | Name on file | Email address on file |
| 18251392 | Name on file | Email address on file |
| 18320778 | Name on file | Email address on file |
| 18943820 | Name on file | Email address on file |
| 18294251 | Name on file | Email address on file |
| 18986221 | Name on file | Email address on file |
| 18303802 | Name on file | Email address on file |
| 18258838 | Name on file | Email address on file |
| 19033947 | Name on file | Email address on file |
| 20649250 | Name on file | Email address on file |
| 20623231 | Name on file | Email address on file |
| 18963256 | Name on file | Email address on file |
| 18242522 | Name on file | Email address on file |
| 19018347 | Name on file | Email address on file |
| 18949781 | Name on file | Email address on file |
| 18311716 | Name on file | Email address on file |
| 18274920 | Name on file | Email address on file |
| 18502173 | Name on file | Email address on file |
| 18302089 | Name on file | Email address on file |
| 18251340 | Name on file | Email address on file |
| 20821232 | Name on file | Email address on file |
| 18281580 | Name on file | Email address on file |
| 18942224 | Name on file | Email address on file |
| 18268955 | Name on file | Email address on file |
| 18967144 | Name on file | Email address on file |
| 19004590 | Name on file | Email address on file |
| 18991759 | Name on file | Email address on file |
| 18264449 | Name on file | Email address on file |
| 18295540 | Name on file | Email address on file |
| 18991274 | Name on file | Email address on file |
| 18284773 | Name on file | Email address on file |
| 18238130 | Name on file | Email address on file |
| 20694775 | Name on file | Email address on file |
| 19005236 | Name on file | Email address on file |
| 18969293 | Name on file | Email address on file |
| 18287577 | Name on file | Email address on file |
| 18243777 | Name on file | Email address on file |
| 18253104 | Name on file | Email address on file |
| 18275627 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18305066 | Name on file | Email address on file |
| 18266406 | Name on file | Email address on file |
| 18265922 | Name on file | Email address on file |
| 18253714 | Name on file | Email address on file |
| 18285217 | Name on file | Email address on file |
| 18955015 | Name on file | Email address on file |
| 18955015 | Name on file | Email address on file |
| 18945438 | Name on file | Email address on file |
| 18953958 | Name on file | Email address on file |
| 18333137 | Name on file | Email address on file |
| 19176361 | Name on file | Email address on file |
| 18277127 | Name on file | Email address on file |
| 18946266 | Name on file | Email address on file |
| 18318069 | Name on file | Email address on file |
| 18982621 | Name on file | Email address on file |
| 19006508 | Name on file | Email address on file |
| 18290257 | Name on file | Email address on file |
| 18277093 | Name on file | Email address on file |
| 18295732 | Name on file | Email address on file |
| 18337118 | Name on file | Email address on file |
| 20807978 | Name on file | Email address on file |
| 18265673 | Name on file | Email address on file |
| 18955236 | Name on file | Email address on file |
| 18501678 | Name on file | Email address on file |
| 18263350 | Name on file | Email address on file |
| 18296545 | Name on file | Email address on file |
| 19006855 | Name on file | Email address on file |
| 18275702 | Name on file | Email address on file |
| 18306541 | Name on file | Email address on file |
| 18260331 | Name on file | Email address on file |
| 19023793 | Name on file | Email address on file |
| 18266073 | Name on file | Email address on file |
| 18266073 | Name on file | Email address on file |
| 18301632 | Name on file | Email address on file |
| 20813641 | Name on file | Email address on file |
| 18269676 | Name on file | Email address on file |
| 18274065 | Name on file | Email address on file |
| 18948534 | Name on file | Email address on file |
| 18973311 | Name on file | Email address on file |
| 18982651 | Name on file | Email address on file |
| 18979875 | Name on file | Email address on file |
| 18292614 | Name on file | Email address on file |
| 18331009 | Name on file | Email address on file |
| 18947565 | Name on file | Email address on file |
| 18271432 | Name on file | Email address on file |
| 18271432 | Name on file | Email address on file |
| 19005825 | Name on file | Email address on file |
| 18307666 | Name on file | Email address on file |
| 18312834 | Name on file | Email address on file |
| 18939119 | Name on file | Email address on file |
| 22154788 | Name on file | Email address on file |
| 18322760 | Name on file | Email address on file |
| 18955850 | Name on file | Email address on file |
| 20623038 | Name on file | Email address on file |
| 20623038 | Name on file | Email address on file |
| 18501855 | Name on file | Email address on file |
| 18273186 | Name on file | Email address on file |
| 19024447 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18283991 | Name on file | Email address on file |
| 18964267 | Name on file | Email address on file |
| 18298847 | Name on file | Email address on file |
| 18330814 | Name on file | Email address on file |
| 18296111 | Name on file | Email address on file |
| 18248142 | Name on file | Email address on file |
| 18309190 | Name on file | Email address on file |
| 18309190 | Name on file | Email address on file |
| 19019863 | Name on file | Email address on file |
| 18998014 | Name on file | Email address on file |
| 18267210 | Name on file | Email address on file |
| 18953799 | Name on file | Email address on file |
| 18296740 | Name on file | Email address on file |
| 18984369 | Name on file | Email address on file |
| 18282038 | Name on file | Email address on file |
| 18937526 | Name on file | Email address on file |
| 18333404 | Name on file | Email address on file |
| 19174429 | Name on file | Email address on file |
| 18959130 | Name on file | Email address on file |
| 18317934 | Name on file | Email address on file |
| 18955809 | Name on file | Email address on file |
| 18958645 | Name on file | Email address on file |
| 19009200 | Name on file | Email address on file |
| 18309256 | Name on file | Email address on file |
| 18942340 | Name on file | Email address on file |
| 22283405 | Name on file | Email address on file |
| 18940788 | Name on file | Email address on file |
| 18325318 | Name on file | Email address on file |
| 18288211 | Name on file | Email address on file |
| 18269207 | Name on file | Email address on file |
| 18331450 | Name on file | Email address on file |
| 18320566 | Name on file | Email address on file |
| 18258808 | Name on file | Email address on file |
| 18941670 | Name on file | Email address on file |
| 14526479 | Name on file | Email address on file |
| 13590158 | Name on file | Email address on file |
| 13590158 | Name on file | Email address on file |
| 13182489 | Name on file | Email address on file |
| 14456364 | Name on file | Email address on file |
| 13516311 | Name on file | Email address on file |
| 19014814 | Name on file | Email address on file |
| 18255227 | Name on file | Email address on file |
| 18250444 | Name on file | Email address on file |
| 14034093 | Name on file | Email address on file |
| 18318225 | Name on file | Email address on file |
| 14378821 | Name on file | Email address on file |
| 14378821 | Name on file | Email address on file |
| 19019046 | Name on file | Email address on file |
| 18959771 | Name on file | Email address on file |
| 20816426 | Name on file | Email address on file |
| 18338819 | Name on file | Email address on file |
| 18958870 | Name on file | Email address on file |
| 18998080 | Name on file | Email address on file |
| 14100330 | Name on file | Email address on file |
| 18254762 | Name on file | Email address on file |
| 14167330 | Name on file | Email address on file |
| 13494158 | Name on file | Email address on file |
| 18276148 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18251928 | Name on file | Email address on file |
| 18250483 | Name on file | Email address on file |
| 18309848 | Name on file | Email address on file |
| 18329514 | Name on file | Email address on file |
| 18317146 | Name on file | Email address on file |
| 18997001 | Name on file | Email address on file |
| 18271580 | Name on file | Email address on file |
| 15168417 | Name on file | Email address on file |
| 22411141 | Name on file | Email address on file |
| 18995596 | Name on file | Email address on file |
| 18267669 | Name on file | Email address on file |
| 18266007 | Name on file | Email address on file |
| 15112768 | Name on file | Email address on file |
| 15189022 | Name on file | Email address on file |
| 14318162 | Name on file | Email address on file |
| 18940653 | Name on file | Email address on file |
| 18335771 | Name on file | Email address on file |
| 18946513 | Name on file | Email address on file |
| 14553863 | Name on file | Email address on file |
| 18307281 | Name on file | Email address on file |
| 18981898 | Name on file | Email address on file |
| 18251250 | Name on file | Email address on file |
| 18257042 | Name on file | Email address on file |
| 15396872 | Name on file | Email address on file |
| 18258380 | Name on file | Email address on file |
| 18968120 | Name on file | Email address on file |
| 18962278 | Name on file | Email address on file |
| 14448382 | Name on file | Email address on file |
| 14452337 | Name on file | Email address on file |
| 14452337 | Name on file | Email address on file |
| 13518552 | Name on file | Email address on file |
| 13290294 | Name on file | Email address on file |
| 13809641 | Name on file | Email address on file |
| 14245005 | Name on file | Email address on file |
| 14026998 | Name on file | Email address on file |
| 13472814 | Name on file | Email address on file |
| 18319697 | Name on file | Email address on file |
| 18282560 | Name on file | Email address on file |
| 22211350 | Name on file | Email address on file |
| 19025330 | Name on file | Email address on file |
| 18952610 | Name on file | Email address on file |
| 18309795 | Name on file | Email address on file |
| 18298733 | Name on file | Email address on file |
| 18276725 | Name on file | Email address on file |
| 13582912 | Name on file | Email address on file |
| 18285199 | Name on file | Email address on file |
| 18972158 | Name on file | Email address on file |
| 14279105 | Name on file | Email address on file |
| 14321150 | Name on file | Email address on file |
| 14954999 | Name on file | Email address on file |
| 14429540 | Name on file | Email address on file |
| 18991177 | Name on file | Email address on file |
| 14517773 | Name on file | Email address on file |
| 18285082 | Name on file | Email address on file |
| 20622915 | Name on file | Email address on file |
| 13573562 | Name on file | Email address on file |
| 13796388 | Name on file | Email address on file |
| 13161621 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18996038 | Name on file | Email address on file |
| 18252553 | Name on file | Email address on file |
| 18320616 | Name on file | Email address on file |
| 18255024 | Name on file | Email address on file |
| 22145666 | Name on file | Email address on file |
| 18984209 | Name on file | Email address on file |
| 18991531 | Name on file | Email address on file |
| 19003410 | Name on file | Email address on file |
| 19003410 | Name on file | Email address on file |
| 15224452 | Name on file | Email address on file |
| 18254615 | Name on file | Email address on file |
| 13365431 | Name on file | Email address on file |
| 18274829 | Name on file | Email address on file |
| 18960425 | Name on file | Email address on file |
| 13898779 | Name on file | Email address on file |
| 18983546 | Name on file | Email address on file |
| 14393447 | Name on file | Email address on file |
| 13383124 | Name on file | Email address on file |
| 14553901 | Name on file | Email address on file |
| 18971398 | Name on file | Email address on file |
| 18325403 | Name on file | Email address on file |
| 13920001 | Name on file | Email address on file |
| 18961783 | Name on file | Email address on file |
| 18311235 | Name on file | Email address on file |
| 18332761 | Name on file | Email address on file |
| 14323525 | Name on file | Email address on file |
| 18290160 | Name on file | Email address on file |
| 14327014 | Name on file | Email address on file |
| 14015901 | Name on file | Email address on file |
| 18971679 | Name on file | Email address on file |
| 14550480 | Name on file | Email address on file |
| 22152891 | Name on file | Email address on file |
| 18256720 | Name on file | Email address on file |
| 18274501 | Name on file | Email address on file |
| 18968765 | Name on file | Email address on file |
| 19024518 | Name on file | Email address on file |
| 19024518 | Name on file | Email address on file |
| 18289239 | Name on file | Email address on file |
| 18325814 | Name on file | Email address on file |
| 13387825 | Name on file | Email address on file |
| 14335745 | Name on file | Email address on file |
| 14054322 | Name on file | Email address on file |
| 14241266 | Name on file | Email address on file |
| 13348770 | Name on file | Email address on file |
| 14553821 | Name on file | Email address on file |
| 13604739 | Name on file | Email address on file |
| 13604739 | Name on file | Email address on file |
| 18248663 | Name on file | Email address on file |
| 18294468 | Name on file | Email address on file |
| 13867155 | Name on file | Email address on file |
| 14169520 | Name on file | Email address on file |
| 18960475 | Name on file | Email address on file |
| 19018020 | Name on file | Email address on file |
| 18322594 | Name on file | Email address on file |
| 18297507 | Name on file | Email address on file |
| 18990435 | Name on file | Email address on file |
| 18943942 | Name on file | Email address on file |
| 12649941 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18501649 | Name on file | Email address on file |
| 18301319 | Name on file | Email address on file |
| 18983217 | Name on file | Email address on file |
| 13367409 | Name on file | Email address on file |
| 18313033 | Name on file | Email address on file |
| 14359504 | Name on file | Email address on file |
| 19007568 | Name on file | Email address on file |
| 18968034 | Name on file | Email address on file |
| 18324050 | Name on file | Email address on file |
| 18981343 | Name on file | Email address on file |
| 14502935 | Name on file | Email address on file |
| 18983332 | Name on file | Email address on file |
| 14961892 | Name on file | Email address on file |
| 19028364 | Name on file | Email address on file |
| 19016106 | Name on file | Email address on file |
| 19175739 | Name on file | Email address on file |
| 19023110 | Name on file | Email address on file |
| 18968577 | Name on file | Email address on file |
| 18269235 | Name on file | Email address on file |
| 18945664 | Name on file | Email address on file |
| 18971848 | Name on file | Email address on file |
| 19022576 | Name on file | Email address on file |
| 18311361 | Name on file | Email address on file |
| 18976135 | Name on file | Email address on file |
| 15002010 | Name on file | Email address on file |
| 19018952 | Name on file | Email address on file |
| 18332689 | Name on file | Email address on file |
| 18301747 | Name on file | Email address on file |
| 18338799 | Name on file | Email address on file |
| 18309440 | Name on file | Email address on file |
| 20823648 | Name on file | Email address on file |
| 18248761 | Name on file | Email address on file |
| 18338813 | Name on file | Email address on file |
| 13654252 | Name on file | Email address on file |
| 18273195 | Name on file | Email address on file |
| 18322633 | Name on file | Email address on file |
| 22283431 | Name on file | Email address on file |
| 18273632 | Name on file | Email address on file |
| 19027364 | Name on file | Email address on file |
| 18270013 | Name on file | Email address on file |
| 18984243 | Name on file | Email address on file |
| 18271496 | Name on file | Email address on file |
| 19017203 | Name on file | Email address on file |
| 18334191 | Name on file | Email address on file |
| 18945936 | Name on file | Email address on file |
| 18307857 | Name on file | Email address on file |
| 18325810 | Name on file | Email address on file |
| 18293385 | Name on file | Email address on file |
| 18283337 | Name on file | Email address on file |
| 18283337 | Name on file | Email address on file |
| 18269618 | Name on file | Email address on file |
| 18269618 | Name on file | Email address on file |
| 18251847 | Name on file | Email address on file |
| 18274563 | Name on file | Email address on file |
| 14265979 | Name on file | Email address on file |
| 13620865 | Name on file | Email address on file |
| 15021086 | Name on file | Email address on file |
| 18954905 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22145342 | Name on file | Email address on file |
| 18324873 | Name on file | Email address on file |
| 18310612 | Name on file | Email address on file |
| 18300890 | Name on file | Email address on file |
| 18246997 | Name on file | Email address on file |
| 19024427 | Name on file | Email address on file |
| 18962451 | Name on file | Email address on file |
| 18332226 | Name on file | Email address on file |
| 19006815 | Name on file | Email address on file |
| 18308583 | Name on file | Email address on file |
| 18258561 | Name on file | Email address on file |
| 18301525 | Name on file | Email address on file |
| 18304260 | Name on file | Email address on file |
| 18321246 | Name on file | Email address on file |
| 18304493 | Name on file | Email address on file |
| 19018179 | Name on file | Email address on file |
| 18258469 | Name on file | Email address on file |
| 18941319 | Name on file | Email address on file |
| 18297995 | Name on file | Email address on file |
| 18279696 | Name on file | Email address on file |
| 18316949 | Name on file | Email address on file |
| 18275423 | Name on file | Email address on file |
| 18249132 | Name on file | Email address on file |
| 18948843 | Name on file | Email address on file |
| 18319332 | Name on file | Email address on file |
| 18277204 | Name on file | Email address on file |
| 18309374 | Name on file | Email address on file |
| 18309374 | Name on file | Email address on file |
| 18292778 | Name on file | Email address on file |
| 22153987 | Name on file | Email address on file |
| 19028702 | Name on file | Email address on file |
| 18306571 | Name on file | Email address on file |
| 18998727 | Name on file | Email address on file |
| 20644562 | Name on file | Email address on file |
| 14956796 | Name on file | Email address on file |
| 15277812 | Name on file | Email address on file |
| 18256112 | Name on file | Email address on file |
| 18331267 | Name on file | Email address on file |
| 18242601 | Name on file | Email address on file |
| 15152379 | Name on file | Email address on file |
| 18331447 | Name on file | Email address on file |
| 13843149 | Name on file | Email address on file |
| 14596105 | Name on file | Email address on file |
| 19028145 | Name on file | Email address on file |
| 18242582 | Name on file | Email address on file |
| 18284622 | Name on file | Email address on file |
| 18968044 | Name on file | Email address on file |
| 18938139 | Name on file | Email address on file |
| 18308644 | Name on file | Email address on file |
| 18275232 | Name on file | Email address on file |
| 18335002 | Name on file | Email address on file |
| 18296642 | Name on file | Email address on file |
| 22154388 | Name on file | Email address on file |
| 18983437 | Name on file | Email address on file |
| 18248479 | Name on file | Email address on file |
| 18986674 | Name on file | Email address on file |
| 18942415 | Name on file | Email address on file |
| 18318930 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18325734 | Name on file | Email address on file |
| 19006409 | Name on file | Email address on file |
| 18265708 | Name on file | Email address on file |
| 18257794 | Name on file | Email address on file |
| 18999877 | Name on file | Email address on file |
| 18968892 | Name on file | Email address on file |
| 18317539 | Name on file | Email address on file |
| 18960168 | Name on file | Email address on file |
| 15181890 | Name on file | Email address on file |
| 18301735 | Name on file | Email address on file |
| 18256487 | Name on file | Email address on file |
| 18977754 | Name on file | Email address on file |
| 18283781 | Name on file | Email address on file |
| 14248537 | Name on file | Email address on file |
| 13517544 | Name on file | Email address on file |
| 13788366 | Name on file | Email address on file |
| 14052479 | Name on file | Email address on file |
| 14428938 | Name on file | Email address on file |
| 18331357 | Name on file | Email address on file |
| 18260700 | Name on file | Email address on file |
| 13018998 | Name on file | Email address on file |
| 18333761 | Name on file | Email address on file |
| 13180305 | Name on file | Email address on file |
| 13180305 | Name on file | Email address on file |
| 13580161 | Name on file | Email address on file |
| 18984408 | Name on file | Email address on file |
| 13980377 | Name on file | Email address on file |
| 13969473 | Name on file | Email address on file |
| 15370111 | Name on file | Email address on file |
| 13298625 | Name on file | Email address on file |
| 13365445 | Name on file | Email address on file |
| 13470343 | Name on file | Email address on file |
| 14130400 | Name on file | Email address on file |
| 13639504 | Name on file | Email address on file |
| 13639504 | Name on file | Email address on file |
| 13949678 | Name on file | Email address on file |
| 14135733 | Name on file | Email address on file |
| 14135733 | Name on file | Email address on file |
| 13677222 | Name on file | Email address on file |
| 13661421 | Name on file | Email address on file |
| 14420597 | Name on file | Email address on file |
| 14684460 | Name on file | Email address on file |
| 14684460 | Name on file | Email address on file |
| 13495552 | Name on file | Email address on file |
| 14204037 | Name on file | Email address on file |
| 18976624 | Name on file | Email address on file |
| 18304285 | Name on file | Email address on file |
| 18336367 | Name on file | Email address on file |
| 20798307 | Name on file | Email address on file |
| 18330422 | Name on file | Email address on file |
| 18250013 | Name on file | Email address on file |
| 18288760 | Name on file | Email address on file |
| 18252261 | Name on file | Email address on file |
| 18258488 | Name on file | Email address on file |
| 18327443 | Name on file | Email address on file |
| 18963852 | Name on file | Email address on file |
| 18264800 | Name on file | Email address on file |
| 18261962 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18324963 | Name on file | Email address on file |
| 18260008 | Name on file | Email address on file |
| 18330764 | Name on file | Email address on file |
| 18962863 | Name on file | Email address on file |
| 18317543 | Name on file | Email address on file |
| 18237887 | Name on file | Email address on file |
| 18292727 | Name on file | Email address on file |
| 18274848 | Name on file | Email address on file |
| 18334081 | Name on file | Email address on file |
| 18330993 | Name on file | Email address on file |
| 18318403 | Name on file | Email address on file |
| 18270062 | Name on file | Email address on file |
| 18291664 | Name on file | Email address on file |
| 15895647 | Name on file | Email address on file |
| 18983097 | Name on file | Email address on file |
| 18942565 | Name on file | Email address on file |
| 19004783 | Name on file | Email address on file |
| 18302366 | Name on file | Email address on file |
| 18254346 | Name on file | Email address on file |
| 19006686 | Name on file | Email address on file |
| 18953157 | Name on file | Email address on file |
| 18979835 | Name on file | Email address on file |
| 18308136 | Name on file | Email address on file |
| 18252023 | Name on file | Email address on file |
| 13484728 | Name on file | Email address on file |
| 18272367 | Name on file | Email address on file |
| 18992125 | Name on file | Email address on file |
| 13150463 | Name on file | Email address on file |
| 13454589 | Name on file | Email address on file |
| 14298000 | Name on file | Email address on file |
| 22138387 | Name on file | Email address on file |
| 18267166 | Name on file | Email address on file |
| 18954941 | Name on file | Email address on file |
| 14130932 | Name on file | Email address on file |
| 18256356 | Name on file | Email address on file |
| 18256356 | Name on file | Email address on file |
| 18280100 | Name on file | Email address on file |
| 18976558 | Name on file | Email address on file |
| 18266928 | Name on file | Email address on file |
| 19007847 | Name on file | Email address on file |
| 19007760 | Name on file | Email address on file |
| 18247340 | Name on file | Email address on file |
| 19016622 | Name on file | Email address on file |
| 18301218 | Name on file | Email address on file |
| 18303455 | Name on file | Email address on file |
| 19019056 | Name on file | Email address on file |
| 18311561 | Name on file | Email address on file |
| 14607990 | Name on file | Email address on file |
| 18325042 | Name on file | Email address on file |
| 18945831 | Name on file | Email address on file |
| 18943321 | Name on file | Email address on file |
| 18945189 | Name on file | Email address on file |
| 19169466 | Name on file | Email address on file |
| 18327704 | Name on file | Email address on file |
| 18962259 | Name on file | Email address on file |
| 14257829 | Name on file | Email address on file |
| 18319724 | Name on file | Email address on file |
| 13088215 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19026787 | Name on file | Email address on file |
| 19004915 | Name on file | Email address on file |
| 22153410 | Name on file | Email address on file |
| 19033781 | Name on file | Email address on file |
| 18940435 | Name on file | Email address on file |
| 14027966 | Name on file | Email address on file |
| 18980485 | Name on file | Email address on file |
| 22191195 | Name on file | Email address on file |
| 19006926 | Name on file | Email address on file |
| 22144851 | Name on file | Email address on file |
| 14166213 | Name on file | Email address on file |
| 14283911 | Name on file | Email address on file |
| 22153501 | Name on file | Email address on file |
| 18272760 | Name on file | Email address on file |
| 18972260 | Name on file | Email address on file |
| 18947937 | Name on file | Email address on file |
| 18311826 | Name on file | Email address on file |
| 18321811 | Name on file | Email address on file |
| 14544307 | Name on file | Email address on file |
| 14915767 | Name on file | Email address on file |
| 14928132 | Name on file | Email address on file |
| 14133142 | Name on file | Email address on file |
| 13530003 | Name on file | Email address on file |
| 13638904 | Name on file | Email address on file |
| 13989119 | Name on file | Email address on file |
| 19028532 | Name on file | Email address on file |
| 18281296 | Name on file | Email address on file |
| 18283622 | Name on file | Email address on file |
| 18324249 | Name on file | Email address on file |
| 18279095 | Name on file | Email address on file |
| 19020969 | Name on file | Email address on file |
| 18253293 | Name on file | Email address on file |
| 14091676 | Name on file | Email address on file |
| 14560255 | Name on file | Email address on file |
| 19001887 | Name on file | Email address on file |
| 18950976 | Name on file | Email address on file |
| 18267772 | Name on file | Email address on file |
| 18967178 | Name on file | Email address on file |
| 18271703 | Name on file | Email address on file |
| 18306886 | Name on file | Email address on file |
| 18243113 | Name on file | Email address on file |
| 18338685 | Name on file | Email address on file |
| 19016504 | Name on file | Email address on file |
| 18943562 | Name on file | Email address on file |
| 18952408 | Name on file | Email address on file |
| 13472410 | Name on file | Email address on file |
| 13472410 | Name on file | Email address on file |
| 13467046 | Name on file | Email address on file |
| 13645649 | Name on file | Email address on file |
| 14634234 | Name on file | Email address on file |
| 13226023 | Name on file | Email address on file |
| 13430620 | Name on file | Email address on file |
| 14224972 | Name on file | Email address on file |
| 13527667 | Name on file | Email address on file |
| 13527667 | Name on file | Email address on file |
| 13673498 | Name on file | Email address on file |
| 13599691 | Name on file | Email address on file |
| 13340873 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13257120 | Name on file | Email address on file |
| 13515627 | Name on file | Email address on file |
| 14594121 | Name on file | Email address on file |
| 13830980 | Name on file | Email address on file |
| 15219966 | Name on file | Email address on file |
| 18996208 | Name on file | Email address on file |
| 14129462 | Name on file | Email address on file |
| 14165931 | Name on file | Email address on file |
| 18331533 | Name on file | Email address on file |
| 20623333 | Name on file | Email address on file |
| 18502602 | Name on file | Email address on file |
| 18256924 | Name on file | Email address on file |
| 18301896 | Name on file | Email address on file |
| 18336526 | Name on file | Email address on file |
| 18336986 | Name on file | Email address on file |
| 18271472 | Name on file | Email address on file |
| 19028305 | Name on file | Email address on file |
| 19028214 | Name on file | Email address on file |
| 18964729 | Name on file | Email address on file |
| 18979946 | Name on file | Email address on file |
| 18272582 | Name on file | Email address on file |
| 18260434 | Name on file | Email address on file |
| 18256425 | Name on file | Email address on file |
| 13607296 | Name on file | Email address on file |
| 18308925 | Name on file | Email address on file |
| 18310573 | Name on file | Email address on file |
| 18320299 | Name on file | Email address on file |
| 18269674 | Name on file | Email address on file |
| 20644521 | Name on file | Email address on file |
| 18985522 | Name on file | Email address on file |
| 18960525 | Name on file | Email address on file |
| 18982252 | Name on file | Email address on file |
| 22145684 | Name on file | Email address on file |
| 18294452 | Name on file | Email address on file |
| 18978167 | Name on file | Email address on file |
| 13175894 | Name on file | Email address on file |
| 13175894 | Name on file | Email address on file |
| 18991934 | Name on file | Email address on file |
| 20644539 | Name on file | Email address on file |
| 18299015 | Name on file | Email address on file |
| 14024879 | Name on file | Email address on file |
| 13507458 | Name on file | Email address on file |
| 13834188 | Name on file | Email address on file |
| 14340794 | Name on file | Email address on file |
| 13246361 | Name on file | Email address on file |
| 13440154 | Name on file | Email address on file |
| 13903757 | Name on file | Email address on file |
| 13903757 | Name on file | Email address on file |
| 18304112 | Name on file | Email address on file |
| 14217305 | Name on file | Email address on file |
| 18998874 | Name on file | Email address on file |
| 18978313 | Name on file | Email address on file |
| 19022405 | Name on file | Email address on file |
| 18996219 | Name on file | Email address on file |
| 18996748 | Name on file | Email address on file |
| 18996748 | Name on file | Email address on file |
| 13559836 | Name on file | Email address on file |
| 18952065 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19027347 | Name on file | Email address on file |
| 14994836 | Name on file | Email address on file |
| 14994836 | Name on file | Email address on file |
| 18262193 | Name on file | Email address on file |
| 19008770 | Name on file | Email address on file |
| 19021057 | Name on file | Email address on file |
| 18962350 | Name on file | Email address on file |
| 18258889 | Name on file | Email address on file |
| 18970718 | Name on file | Email address on file |
| 19017834 | Name on file | Email address on file |
| 20855133 | Name on file | Email address on file |
| 18273527 | Name on file | Email address on file |
| 18970115 | Name on file | Email address on file |
| 18978301 | Name on file | Email address on file |
| 20795142 | Name on file | Email address on file |
| 18238203 | Name on file | Email address on file |
| 18256705 | Name on file | Email address on file |
| 18322055 | Name on file | Email address on file |
| 18311077 | Name on file | Email address on file |
| 18276224 | Name on file | Email address on file |
| 20652148 | Name on file | Email address on file |
| 18305585 | Name on file | Email address on file |
| 18271731 | Name on file | Email address on file |
| 19020945 | Name on file | Email address on file |
| 13884479 | Name on file | Email address on file |
| 18966725 | Name on file | Email address on file |
| 18971668 | Name on file | Email address on file |
| 14017490 | Name on file | Email address on file |
| 13722999 | Name on file | Email address on file |
| 18312927 | Name on file | Email address on file |
| 15404880 | Name on file | Email address on file |
| 18264210 | Name on file | Email address on file |
| 13475775 | Name on file | Email address on file |
| 18303097 | Name on file | Email address on file |
| 13836130 | Name on file | Email address on file |
| 18301214 | Name on file | Email address on file |
| 18291101 | Name on file | Email address on file |
| 18279056 | Name on file | Email address on file |
| 20820459 | Name on file | Email address on file |
| 20820459 | Name on file | Email address on file |
| 13610619 | Name on file | Email address on file |
| 14488196 | Name on file | Email address on file |
| 18941962 | Name on file | Email address on file |
| 14096518 | Name on file | Email address on file |
| 14291534 | Name on file | Email address on file |
| 18937536 | Name on file | Email address on file |
| 14465043 | Name on file | Email address on file |
| 18995545 | Name on file | Email address on file |
| 19004773 | Name on file | Email address on file |
| 18292984 | Name on file | Email address on file |
| 18271500 | Name on file | Email address on file |
| 18952951 | Name on file | Email address on file |
| 18956100 | Name on file | Email address on file |
| 13019148 | Name on file | Email address on file |
| 18961737 | Name on file | Email address on file |
| 20800695 | Name on file | Email address on file |
| 22417861 | Name on file | Email address on file |
| 18963240 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18944031 | Name on file | Email address on file |
| 19018881 | Name on file | Email address on file |
| 18947520 | Name on file | Email address on file |
| 18325583 | Name on file | Email address on file |
| 18953595 | Name on file | Email address on file |
| 18253933 | Name on file | Email address on file |
| 19008107 | Name on file | Email address on file |
| 22182264 | Name on file | Email address on file |
| 18292503 | Name on file | Email address on file |
| 18263775 | Name on file | Email address on file |
| 18948151 | Name on file | Email address on file |
| 22211344 | Name on file | Email address on file |
| 20798329 | Name on file | Email address on file |
| 18964566 | Name on file | Email address on file |
| 18984052 | Name on file | Email address on file |
| 18248215 | Name on file | Email address on file |
| 20649264 | Name on file | Email address on file |
| 13968626 | Name on file | Email address on file |
| 19024391 | Name on file | Email address on file |
| 18298371 | Name on file | Email address on file |
| 18326263 | Name on file | Email address on file |
| 18252253 | Name on file | Email address on file |
| 18338331 | Name on file | Email address on file |
| 19027020 | Name on file | Email address on file |
| 14328449 | Name on file | Email address on file |
| 20804887 | Name on file | Email address on file |
| 13505181 | Name on file | Email address on file |
| 13809618 | Name on file | Email address on file |
| 18241267 | Name on file | Email address on file |
| 20632803 | Name on file | Email address on file |
| 18256445 | Name on file | Email address on file |
| 18280967 | Name on file | Email address on file |
| 19005727 | Name on file | Email address on file |
| 18981872 | Name on file | Email address on file |
| 19004834 | Name on file | Email address on file |
| 18273300 | Name on file | Email address on file |
| 18941103 | Name on file | Email address on file |
| 18326433 | Name on file | Email address on file |
| 19174624 | Name on file | Email address on file |
| 19017924 | Name on file | Email address on file |
| 14032391 | Name on file | Email address on file |
| 13879111 | Name on file | Email address on file |
| 18284918 | Name on file | Email address on file |
| 18284523 | Name on file | Email address on file |
| 18965841 | Name on file | Email address on file |
| 18337430 | Name on file | Email address on file |
| 18980663 | Name on file | Email address on file |
| 18326017 | Name on file | Email address on file |
| 18293274 | Name on file | Email address on file |
| 18973331 | Name on file | Email address on file |
| 18275426 | Name on file | Email address on file |
| 18331332 | Name on file | Email address on file |
| 20640128 | Name on file | Email address on file |
| 18990808 | Name on file | Email address on file |
| 19028618 | Name on file | Email address on file |
| 18268920 | Name on file | Email address on file |
| 18981517 | Name on file | Email address on file |
| 18326381 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18991747 | Name on file | Email address on file |
| 19023118 | Name on file | Email address on file |
| 18990521 | Name on file | Email address on file |
| 18304982 | Name on file | Email address on file |
| 18949426 | Name on file | Email address on file |
| 14099556 | Name on file | Email address on file |
| 18242647 | Name on file | Email address on file |
| 22153642 | Name on file | Email address on file |
| 18983474 | Name on file | Email address on file |
| 18981764 | Name on file | Email address on file |
| 18999564 | Name on file | Email address on file |
| 18317327 | Name on file | Email address on file |
| 18296243 | Name on file | Email address on file |
| 18306122 | Name on file | Email address on file |
| 22144965 | Name on file | Email address on file |
| 22153981 | Name on file | Email address on file |
| 18961339 | Name on file | Email address on file |
| 14098602 | Name on file | Email address on file |
| 18966948 | Name on file | Email address on file |
| 13402825 | Name on file | Email address on file |
| 13490609 | Name on file | Email address on file |
| 18980875 | Name on file | Email address on file |
| 20798427 | Name on file | Email address on file |
| 20767127 | Name on file | Email address on file |
| 20623478 | Name on file | Email address on file |
| 19007127 | Name on file | Email address on file |
| 14400065 | Name on file | Email address on file |
| 15277031 | Name on file | Email address on file |
| 14046462 | Name on file | Email address on file |
| 13931862 | Name on file | Email address on file |
| 13571619 | Name on file | Email address on file |
| 14187106 | Name on file | Email address on file |
| 18304545 | Name on file | Email address on file |
| 18329603 | Name on file | Email address on file |
| 18969521 | Name on file | Email address on file |
| 18992060 | Name on file | Email address on file |
| 13915693 | Name on file | Email address on file |
| 14443978 | Name on file | Email address on file |
| 14550034 | Name on file | Email address on file |
| 14320779 | Name on file | Email address on file |
| 14082133 | Name on file | Email address on file |
| 14524857 | Name on file | Email address on file |
| 13703076 | Name on file | Email address on file |
| 14068444 | Name on file | Email address on file |
| 22161157 | Name on file | Email address on file |
| 22161157 | Name on file | Email address on file |
| 13766224 | Name on file | Email address on file |
| 13313241 | Name on file | Email address on file |
| 13994607 | Name on file | Email address on file |
| 13994607 | Name on file | Email address on file |
| 14320315 | Name on file | Email address on file |
| 13838640 | Name on file | Email address on file |
| 13394305 | Name on file | Email address on file |
| 13019124 | Name on file | Email address on file |
| 15399278 | Name on file | Email address on file |
| 15380872 | Name on file | Email address on file |
| 13207128 | Name on file | Email address on file |
| 13680316 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13680316 | Name on file | Email address on file |
| 15232836 | Name on file | Email address on file |
| 13368768 | Name on file | Email address on file |
| 13557509 | Name on file | Email address on file |
| 14376820 | Name on file | Email address on file |
| 14142947 | Name on file | Email address on file |
| 14052222 | Name on file | Email address on file |
| 14908592 | Name on file | Email address on file |
| 14443085 | Name on file | Email address on file |
| 13943714 | Name on file | Email address on file |
| 14415855 | Name on file | Email address on file |
| 14311313 | Name on file | Email address on file |
| 14311313 | Name on file | Email address on file |
| 13770020 | Name on file | Email address on file |
| 13384768 | Name on file | Email address on file |
| 13410923 | Name on file | Email address on file |
| 13178892 | Name on file | Email address on file |
| 13453145 | Name on file | Email address on file |
| 14378310 | Name on file | Email address on file |
| 13814178 | Name on file | Email address on file |
| 14135247 | Name on file | Email address on file |
| 18958668 | Name on file | Email address on file |
| 18245477 | Name on file | Email address on file |
| 20798345 | Name on file | Email address on file |
| 18326741 | Name on file | Email address on file |
| 18317541 | Name on file | Email address on file |
| 18995405 | Name on file | Email address on file |
| 15078720 | Name on file | Email address on file |
| 18246224 | Name on file | Email address on file |
| 18301408 | Name on file | Email address on file |
| 18965920 | Name on file | Email address on file |
| 18256197 | Name on file | Email address on file |
| 18981616 | Name on file | Email address on file |
| 18966586 | Name on file | Email address on file |
| 18328226 | Name on file | Email address on file |
| 18318236 | Name on file | Email address on file |
| 22182181 | Name on file | Email address on file |
| 18990559 | Name on file | Email address on file |
| 19016474 | Name on file | Email address on file |
| 22145640 | Name on file | Email address on file |
| 18963219 | Name on file | Email address on file |
| 14624340 | Name on file | Email address on file |
| 18337382 | Name on file | Email address on file |
| 18962753 | Name on file | Email address on file |
| 18249108 | Name on file | Email address on file |
| 18319457 | Name on file | Email address on file |
| 18295067 | Name on file | Email address on file |
| 18998107 | Name on file | Email address on file |
| 15187792 | Name on file | Email address on file |
| 19029084 | Name on file | Email address on file |
| 18281381 | Name on file | Email address on file |
| 19003677 | Name on file | Email address on file |
| 19018378 | Name on file | Email address on file |
| 18257054 | Name on file | Email address on file |
| 18299948 | Name on file | Email address on file |
| 18306331 | Name on file | Email address on file |
| 18502261 | Name on file | Email address on file |
| 14906505 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14528620 | Name on file | Email address on file |
| 18945984 | Name on file | Email address on file |
| 18307716 | Name on file | Email address on file |
| 18277891 | Name on file | Email address on file |
| 18305342 | Name on file | Email address on file |
| 13284359 | Name on file | Email address on file |
| 14555166 | Name on file | Email address on file |
| 14601545 | Name on file | Email address on file |
| 18967192 | Name on file | Email address on file |
| 18947361 | Name on file | Email address on file |
| 18973511 | Name on file | Email address on file |
| 18301144 | Name on file | Email address on file |
| 18947449 | Name on file | Email address on file |
| 19023755 | Name on file | Email address on file |
| 18270417 | Name on file | Email address on file |
| 19022524 | Name on file | Email address on file |
| 18242684 | Name on file | Email address on file |
| 18323600 | Name on file | Email address on file |
| 18947852 | Name on file | Email address on file |
| 18502016 | Name on file | Email address on file |
| 18973216 | Name on file | Email address on file |
| 18318016 | Name on file | Email address on file |
| 18274215 | Name on file | Email address on file |
| 20819496 | Name on file | Email address on file |
| 14274309 | Name on file | Email address on file |
| 22416189 | Name on file | Email address on file |
| 18973208 | Name on file | Email address on file |
| 13878679 | Name on file | Email address on file |
| 14460660 | Name on file | Email address on file |
| 22432191 | Name on file | Email address on file |
| 13573703 | Name on file | Email address on file |
| 13444312 | Name on file | Email address on file |
| 18323758 | Name on file | Email address on file |
| 18249202 | Name on file | Email address on file |
| 18936696 | Name on file | Email address on file |
| 18259097 | Name on file | Email address on file |
| 18997527 | Name on file | Email address on file |
| 18255042 | Name on file | Email address on file |
| 14581425 | Name on file | Email address on file |
| 14095045 | Name on file | Email address on file |
| 18331885 | Name on file | Email address on file |
| 18980854 | Name on file | Email address on file |
| 18285707 | Name on file | Email address on file |
| 18327796 | Name on file | Email address on file |
| 18327113 | Name on file | Email address on file |
| 14428464 | Name on file | Email address on file |
| 13537870 | Name on file | Email address on file |
| 18269902 | Name on file | Email address on file |
| 14161091 | Name on file | Email address on file |
| 18301548 | Name on file | Email address on file |
| 13494159 | Name on file | Email address on file |
| 18322552 | Name on file | Email address on file |
| 18938487 | Name on file | Email address on file |
| 19001891 | Name on file | Email address on file |
| 18976237 | Name on file | Email address on file |
| 18260818 | Name on file | Email address on file |
| 14536486 | Name on file | Email address on file |
| 13592716 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13453971 | Name on file | Email address on file |
| 15132971 | Name on file | Email address on file |
| 14125175 | Name on file | Email address on file |
| 14917055 | Name on file | Email address on file |
| 22180962 | Name on file | Email address on file |
| 13443162 | Name on file | Email address on file |
| 15232927 | Name on file | Email address on file |
| 18319791 | Name on file | Email address on file |
| 18299369 | Name on file | Email address on file |
| 18305515 | Name on file | Email address on file |
| 18964294 | Name on file | Email address on file |
| 18942072 | Name on file | Email address on file |
| 18270590 | Name on file | Email address on file |
| 20800669 | Name on file | Email address on file |
| 18971677 | Name on file | Email address on file |
| 18336066 | Name on file | Email address on file |
| 18272038 | Name on file | Email address on file |
| 18313367 | Name on file | Email address on file |
| 15404753 | Name on file | Email address on file |
| 18263452 | Name on file | Email address on file |
| 13717639 | Name on file | Email address on file |
| 18968302 | Name on file | Email address on file |
| 19003110 | Name on file | Email address on file |
| 18969343 | Name on file | Email address on file |
| 20798407 | Name on file | Email address on file |
| 18981821 | Name on file | Email address on file |
| 18274474 | Name on file | Email address on file |
| 18239020 | Name on file | Email address on file |
| 18956201 | Name on file | Email address on file |
| 18319293 | Name on file | Email address on file |
| 18325401 | Name on file | Email address on file |
| 18338736 | Name on file | Email address on file |
| 18295909 | Name on file | Email address on file |
| 18289645 | Name on file | Email address on file |
| 18269167 | Name on file | Email address on file |
| 18258151 | Name on file | Email address on file |
| 18256189 | Name on file | Email address on file |
| 14950645 | Name on file | Email address on file |
| 19002390 | Name on file | Email address on file |
| 18301625 | Name on file | Email address on file |
| 14546831 | Name on file | Email address on file |
| 18254462 | Name on file | Email address on file |
| 18968719 | Name on file | Email address on file |
| 18302396 | Name on file | Email address on file |
| 12654833 | Name on file | Email address on file |
| 18954675 | Name on file | Email address on file |
| 18325695 | Name on file | Email address on file |
| 19002995 | Name on file | Email address on file |
| 13942777 | Name on file | Email address on file |
| 18243147 | Name on file | Email address on file |
| 19016945 | Name on file | Email address on file |
| 18321794 | Name on file | Email address on file |
| 18970779 | Name on file | Email address on file |
| 18996849 | Name on file | Email address on file |
| 14399186 | Name on file | Email address on file |
| 14542817 | Name on file | Email address on file |
| 13404545 | Name on file | Email address on file |
| 18991115 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14202082 | Name on file | Email address on file |
| 18281566 | Name on file | Email address on file |
| 18291299 | Name on file | Email address on file |
| 13946127 | Name on file | Email address on file |
| 14217106 | Name on file | Email address on file |
| 19016337 | Name on file | Email address on file |
| 18325344 | Name on file | Email address on file |
| 18295147 | Name on file | Email address on file |
| 18953109 | Name on file | Email address on file |
| 19002313 | Name on file | Email address on file |
| 19002210 | Name on file | Email address on file |
| 20835921 | Name on file | Email address on file |
| 18291840 | Name on file | Email address on file |
| 18291840 | Name on file | Email address on file |
| 18273508 | Name on file | Email address on file |
| 19015889 | Name on file | Email address on file |
| 18945370 | Name on file | Email address on file |
| 18265804 | Name on file | Email address on file |
| 18998448 | Name on file | Email address on file |
| 18268386 | Name on file | Email address on file |
| 18976307 | Name on file | Email address on file |
| 18245529 | Name on file | Email address on file |
| 18283902 | Name on file | Email address on file |
| 18323391 | Name on file | Email address on file |
| 18281624 | Name on file | Email address on file |
| 18274495 | Name on file | Email address on file |
| 18310782 | Name on file | Email address on file |
| 18985780 | Name on file | Email address on file |
| 18267392 | Name on file | Email address on file |
| 18296877 | Name on file | Email address on file |
| 19024378 | Name on file | Email address on file |
| 18305288 | Name on file | Email address on file |
| 19021595 | Name on file | Email address on file |
| 18286224 | Name on file | Email address on file |
| 18978722 | Name on file | Email address on file |
| 19021212 | Name on file | Email address on file |
| 13948709 | Name on file | Email address on file |
| 19019010 | Name on file | Email address on file |
| 14546494 | Name on file | Email address on file |
| 18944247 | Name on file | Email address on file |
| 18269535 | Name on file | Email address on file |
| 18250508 | Name on file | Email address on file |
| 18250728 | Name on file | Email address on file |
| 18253849 | Name on file | Email address on file |
| 18245579 | Name on file | Email address on file |
| 18257753 | Name on file | Email address on file |
| 18257753 | Name on file | Email address on file |
| 13901804 | Name on file | Email address on file |
| 13901804 | Name on file | Email address on file |
| 14312711 | Name on file | Email address on file |
| 18969493 | Name on file | Email address on file |
| 19001881 | Name on file | Email address on file |
| 18261700 | Name on file | Email address on file |
| 14036848 | Name on file | Email address on file |
| 13459144 | Name on file | Email address on file |
| 15033919 | Name on file | Email address on file |
| 18248835 | Name on file | Email address on file |
| 19007566 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19027639 | Name on file | Email address on file |
| 13328044 | Name on file | Email address on file |
| 13876551 | Name on file | Email address on file |
| 13876551 | Name on file | Email address on file |
| 14682712 | Name on file | Email address on file |
| 13453903 | Name on file | Email address on file |
| 13770536 | Name on file | Email address on file |
| 13770536 | Name on file | Email address on file |
| 13964507 | Name on file | Email address on file |
| 18265721 | Name on file | Email address on file |
| 18288235 | Name on file | Email address on file |
| 18264778 | Name on file | Email address on file |
| 14165200 | Name on file | Email address on file |
| 18955904 | Name on file | Email address on file |
| 14553466 | Name on file | Email address on file |
| 18971304 | Name on file | Email address on file |
| 13677794 | Name on file | Email address on file |
| 18266308 | Name on file | Email address on file |
| 18992473 | Name on file | Email address on file |
| 18295055 | Name on file | Email address on file |
| 18309407 | Name on file | Email address on file |
| 18309407 | Name on file | Email address on file |
| 18259791 | Name on file | Email address on file |
| 13522658 | Name on file | Email address on file |
| 14510393 | Name on file | Email address on file |
| 13692013 | Name on file | Email address on file |
| 13317140 | Name on file | Email address on file |
| 15035804 | Name on file | Email address on file |
| 13737100 | Name on file | Email address on file |
| 14070089 | Name on file | Email address on file |
| 13937733 | Name on file | Email address on file |
| 14535664 | Name on file | Email address on file |
| 18945271 | Name on file | Email address on file |
| 18265071 | Name on file | Email address on file |
| 18260135 | Name on file | Email address on file |
| 18967785 | Name on file | Email address on file |
| 18973526 | Name on file | Email address on file |
| 18941556 | Name on file | Email address on file |
| 18331847 | Name on file | Email address on file |
| 18291939 | Name on file | Email address on file |
| 18289435 | Name on file | Email address on file |
| 18952519 | Name on file | Email address on file |
| 18948965 | Name on file | Email address on file |
| 18941435 | Name on file | Email address on file |
| 18948591 | Name on file | Email address on file |
| 19016129 | Name on file | Email address on file |
| 18950954 | Name on file | Email address on file |
| 18295864 | Name on file | Email address on file |
| 18255412 | Name on file | Email address on file |
| 18279122 | Name on file | Email address on file |
| 19007265 | Name on file | Email address on file |
| 18952191 | Name on file | Email address on file |
| 18960104 | Name on file | Email address on file |
| 18999131 | Name on file | Email address on file |
| 18986168 | Name on file | Email address on file |
| 18942138 | Name on file | Email address on file |
| 18308478 | Name on file | Email address on file |
| 18272301 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19006482 | Name on file | Email address on file |
| 18246885 | Name on file | Email address on file |
| 18303563 | Name on file | Email address on file |
| 18318108 | Name on file | Email address on file |
| 18279946 | Name on file | Email address on file |
| 18327835 | Name on file | Email address on file |
| 18285857 | Name on file | Email address on file |
| 18317223 | Name on file | Email address on file |
| 18327437 | Name on file | Email address on file |
| 18299849 | Name on file | Email address on file |
| 18949468 | Name on file | Email address on file |
| 18300193 | Name on file | Email address on file |
| 18300221 | Name on file | Email address on file |
| 19000113 | Name on file | Email address on file |
| 18947312 | Name on file | Email address on file |
| 19002654 | Name on file | Email address on file |
| 18268898 | Name on file | Email address on file |
| 15408579 | Name on file | Email address on file |
| 14638727 | Name on file | Email address on file |
| 15378555 | Name on file | Email address on file |
| 13334903 | Name on file | Email address on file |
| 13334903 | Name on file | Email address on file |
| 18979028 | Name on file | Email address on file |
| 22154523 | Name on file | Email address on file |
| 19024028 | Name on file | Email address on file |
| 14364394 | Name on file | Email address on file |
| 13685501 | Name on file | Email address on file |
| 18242734 | Name on file | Email address on file |
| 19001303 | Name on file | Email address on file |
| 13858319 | Name on file | Email address on file |
| 18955668 | Name on file | Email address on file |
| 19009161 | Name on file | Email address on file |
| 13819613 | Name on file | Email address on file |
| 18260639 | Name on file | Email address on file |
| 18964093 | Name on file | Email address on file |
| 19020795 | Name on file | Email address on file |
| 14546422 | Name on file | Email address on file |
| 14668882 | Name on file | Email address on file |
| 14495453 | Name on file | Email address on file |
| 14027813 | Name on file | Email address on file |
| 14036117 | Name on file | Email address on file |
| 18265359 | Name on file | Email address on file |
| 18263553 | Name on file | Email address on file |
| 18968378 | Name on file | Email address on file |
| 18955926 | Name on file | Email address on file |
| 12174195 | Name on file | Email address on file |
| 18942114 | Name on file | Email address on file |
| 18321798 | Name on file | Email address on file |
| 12107738 | Name on file | Email address on file |
| 18944526 | Name on file | Email address on file |
| 18269882 | Name on file | Email address on file |
| 19011494 | Name on file | Email address on file |
| 18943560 | Name on file | Email address on file |
| 18249364 | Name on file | Email address on file |
| 18249590 | Name on file | Email address on file |
| 18970189 | Name on file | Email address on file |
| 18968884 | Name on file | Email address on file |
| 18949020 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19019474 | Name on file | Email address on file |
| 18997398 | Name on file | Email address on file |
| 18256278 | Name on file | Email address on file |
| 13184405 | Name on file | Email address on file |
| 13290430 | Name on file | Email address on file |
| 19024548 | Name on file | Email address on file |
| 19033750 | Name on file | Email address on file |
| 18254319 | Name on file | Email address on file |
| 18247388 | Name on file | Email address on file |
| 14249673 | Name on file | Email address on file |
| 14249673 | Name on file | Email address on file |
| 20649361 | Name on file | Email address on file |
| 19016685 | Name on file | Email address on file |
| 13362897 | Name on file | Email address on file |
| 13582281 | Name on file | Email address on file |
| 18993069 | Name on file | Email address on file |
| 22153969 | Name on file | Email address on file |
| 18996998 | Name on file | Email address on file |
| 18246723 | Name on file | Email address on file |
| 18955263 | Name on file | Email address on file |
| 13596682 | Name on file | Email address on file |
| 18979728 | Name on file | Email address on file |
| 13875510 | Name on file | Email address on file |
| 19025341 | Name on file | Email address on file |
| 18267884 | Name on file | Email address on file |
| 18274497 | Name on file | Email address on file |
| 13835380 | Name on file | Email address on file |
| 13242339 | Name on file | Email address on file |
| 14208607 | Name on file | Email address on file |
| 13477035 | Name on file | Email address on file |
| 13753659 | Name on file | Email address on file |
| 18983452 | Name on file | Email address on file |
| 18297320 | Name on file | Email address on file |
| 14461497 | Name on file | Email address on file |
| 18986495 | Name on file | Email address on file |
| 18952661 | Name on file | Email address on file |
| 19008764 | Name on file | Email address on file |
| 18260087 | Name on file | Email address on file |
| 18309176 | Name on file | Email address on file |
| 18954288 | Name on file | Email address on file |
| 18321392 | Name on file | Email address on file |
| 18999231 | Name on file | Email address on file |
| 22205511 | Name on file | Email address on file |
| 18255768 | Name on file | Email address on file |
| 18956300 | Name on file | Email address on file |
| 15199694 | Name on file | Email address on file |
| 13637698 | Name on file | Email address on file |
| 14081335 | Name on file | Email address on file |
| 18304888 | Name on file | Email address on file |
| 18984759 | Name on file | Email address on file |
| 18960210 | Name on file | Email address on file |
| 19015018 | Name on file | Email address on file |
| 14405120 | Name on file | Email address on file |
| 14134266 | Name on file | Email address on file |
| 20623251 | Name on file | Email address on file |
| 18318209 | Name on file | Email address on file |
| 18318238 | Name on file | Email address on file |
| 18970056 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18963560 | Name on file | Email address on file |
| 18258997 | Name on file | Email address on file |
| 18258997 | Name on file | Email address on file |
| 18261766 | Name on file | Email address on file |
| 18979420 | Name on file | Email address on file |
| 18295753 | Name on file | Email address on file |
| 18263397 | Name on file | Email address on file |
| 18330984 | Name on file | Email address on file |
| 18285184 | Name on file | Email address on file |
| 18245291 | Name on file | Email address on file |
| 18953805 | Name on file | Email address on file |
| 18308140 | Name on file | Email address on file |
| 18323888 | Name on file | Email address on file |
| 18323941 | Name on file | Email address on file |
| 18954101 | Name on file | Email address on file |
| 20822935 | Name on file | Email address on file |
| 20625275 | Name on file | Email address on file |
| 18253851 | Name on file | Email address on file |
| 18287368 | Name on file | Email address on file |
| 18335963 | Name on file | Email address on file |
| 18332012 | Name on file | Email address on file |
| 18292104 | Name on file | Email address on file |
| 18271276 | Name on file | Email address on file |
| 18339227 | Name on file | Email address on file |
| 18940609 | Name on file | Email address on file |
| 18264495 | Name on file | Email address on file |
| 18264495 | Name on file | Email address on file |
| 18304576 | Name on file | Email address on file |
| 18253227 | Name on file | Email address on file |
| 18332466 | Name on file | Email address on file |
| 13404868 | Name on file | Email address on file |
| 13463777 | Name on file | Email address on file |
| 14099412 | Name on file | Email address on file |
| 14057800 | Name on file | Email address on file |
| 19026343 | Name on file | Email address on file |
| 18327183 | Name on file | Email address on file |
| 18327300 | Name on file | Email address on file |
| 18339106 | Name on file | Email address on file |
| 20805030 | Name on file | Email address on file |
| 18329489 | Name on file | Email address on file |
| 13342347 | Name on file | Email address on file |
| 13578456 | Name on file | Email address on file |
| 19014616 | Name on file | Email address on file |
| 18950344 | Name on file | Email address on file |
| 13832893 | Name on file | Email address on file |
| 14174889 | Name on file | Email address on file |
| 13413941 | Name on file | Email address on file |
| 14368836 | Name on file | Email address on file |
| 14397726 | Name on file | Email address on file |
| 14176897 | Name on file | Email address on file |
| 14369443 | Name on file | Email address on file |
| 13549274 | Name on file | Email address on file |
| 14256533 | Name on file | Email address on file |
| 14362250 | Name on file | Email address on file |
| 15025527 | Name on file | Email address on file |
| 13892727 | Name on file | Email address on file |
| 13815525 | Name on file | Email address on file |
| 14531371 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14547476 | Name on file | Email address on file |
| 13242017 | Name on file | Email address on file |
| 14548997 | Name on file | Email address on file |
| 18296125 | Name on file | Email address on file |
| 13318101 | Name on file | Email address on file |
| 14896900 | Name on file | Email address on file |
| 14896900 | Name on file | Email address on file |
| 14330364 | Name on file | Email address on file |
| 13515739 | Name on file | Email address on file |
| 15004393 | Name on file | Email address on file |
| 14122316 | Name on file | Email address on file |
| 13957879 | Name on file | Email address on file |
| 18301228 | Name on file | Email address on file |
| 18261781 | Name on file | Email address on file |
| 18319108 | Name on file | Email address on file |
| 18978311 | Name on file | Email address on file |
| 18299876 | Name on file | Email address on file |
| 13835154 | Name on file | Email address on file |
| 14394860 | Name on file | Email address on file |
| 14178678 | Name on file | Email address on file |
| 13443758 | Name on file | Email address on file |
| 14403402 | Name on file | Email address on file |
| 14204333 | Name on file | Email address on file |
| 13218446 | Name on file | Email address on file |
| 13703677 | Name on file | Email address on file |
| 14519416 | Name on file | Email address on file |
| 13972479 | Name on file | Email address on file |
| 14223762 | Name on file | Email address on file |
| 13679667 | Name on file | Email address on file |
| 18502731 | Name on file | Email address on file |
| 18335410 | Name on file | Email address on file |
| 13452136 | Name on file | Email address on file |
| 13766823 | Name on file | Email address on file |
| 18291539 | Name on file | Email address on file |
| 19008163 | Name on file | Email address on file |
| 18938279 | Name on file | Email address on file |
| 18264181 | Name on file | Email address on file |
| 20815188 | Name on file | Email address on file |
| 18322933 | Name on file | Email address on file |
| 20625283 | Name on file | Email address on file |
| 18336636 | Name on file | Email address on file |
| 18997020 | Name on file | Email address on file |
| 18941409 | Name on file | Email address on file |
| 14945918 | Name on file | Email address on file |
| 18942702 | Name on file | Email address on file |
| 19004256 | Name on file | Email address on file |
| 14177662 | Name on file | Email address on file |
| 19001410 | Name on file | Email address on file |
| 13421409 | Name on file | Email address on file |
| 14542551 | Name on file | Email address on file |
| 13360936 | Name on file | Email address on file |
| 13422360 | Name on file | Email address on file |
| 14134153 | Name on file | Email address on file |
| 14430766 | Name on file | Email address on file |
| 18986274 | Name on file | Email address on file |
| 18996298 | Name on file | Email address on file |
| 18318541 | Name on file | Email address on file |
| 14551583 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18995524 | Name on file | Email address on file |
| 14371219 | Name on file | Email address on file |
| 15283177 | Name on file | Email address on file |
| 14959010 | Name on file | Email address on file |
| 14197539 | Name on file | Email address on file |
| 15276194 | Name on file | Email address on file |
| 13912627 | Name on file | Email address on file |
| 13931052 | Name on file | Email address on file |
| 18940266 | Name on file | Email address on file |
| 18977066 | Name on file | Email address on file |
| 18977066 | Name on file | Email address on file |
| 18956215 | Name on file | Email address on file |
| 18997418 | Name on file | Email address on file |
| 18997418 | Name on file | Email address on file |
| 19003494 | Name on file | Email address on file |
| 18952979 | Name on file | Email address on file |
| 18991157 | Name on file | Email address on file |
| 19017651 | Name on file | Email address on file |
| 18311123 | Name on file | Email address on file |
| 18279143 | Name on file | Email address on file |
| 18263643 | Name on file | Email address on file |
| 18335657 | Name on file | Email address on file |
| 19005634 | Name on file | Email address on file |
| 18274527 | Name on file | Email address on file |
| 18251045 | Name on file | Email address on file |
| 18328070 | Name on file | Email address on file |
| 14552600 | Name on file | Email address on file |
| 13240445 | Name on file | Email address on file |
| 13173170 | Name on file | Email address on file |
| 14162438 | Name on file | Email address on file |
| 14162438 | Name on file | Email address on file |
| 14534033 | Name on file | Email address on file |
| 14456121 | Name on file | Email address on file |
| 14456121 | Name on file | Email address on file |
| 14498980 | Name on file | Email address on file |
| 13851689 | Name on file | Email address on file |
| 14246322 | Name on file | Email address on file |
| 13418814 | Name on file | Email address on file |
| 13792943 | Name on file | Email address on file |
| 13936028 | Name on file | Email address on file |
| 14481996 | Name on file | Email address on file |
| 14481996 | Name on file | Email address on file |
| 13340213 | Name on file | Email address on file |
| 13340213 | Name on file | Email address on file |
| 14456146 | Name on file | Email address on file |
| 13883803 | Name on file | Email address on file |
| 13768626 | Name on file | Email address on file |
| 13302787 | Name on file | Email address on file |
| 13560023 | Name on file | Email address on file |
| 14107580 | Name on file | Email address on file |
| 14158133 | Name on file | Email address on file |
| 13636816 | Name on file | Email address on file |
| 14063927 | Name on file | Email address on file |
| 13831784 | Name on file | Email address on file |
| 13831784 | Name on file | Email address on file |
| 13828753 | Name on file | Email address on file |
| 13828753 | Name on file | Email address on file |
| 14110324 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14014029 | Name on file | Email address on file |
| 13724942 | Name on file | Email address on file |
| 13724942 | Name on file | Email address on file |
| 13583214 | Name on file | Email address on file |
| 14926958 | Name on file | Email address on file |
| 14402771 | Name on file | Email address on file |
| 14224103 | Name on file | Email address on file |
| 15225443 | Name on file | Email address on file |
| 14141862 | Name on file | Email address on file |
| 14448685 | Name on file | Email address on file |
| 14158948 | Name on file | Email address on file |
| 14487085 | Name on file | Email address on file |
| 18338431 | Name on file | Email address on file |
| 18277231 | Name on file | Email address on file |
| 22211974 | Name on file | Email address on file |
| 18969663 | Name on file | Email address on file |
| 18264310 | Name on file | Email address on file |
| 18270129 | Name on file | Email address on file |
| 18255016 | Name on file | Email address on file |
| 18999055 | Name on file | Email address on file |
| 18287386 | Name on file | Email address on file |
| 20817578 | Name on file | Email address on file |
| 19027621 | Name on file | Email address on file |
| 18983154 | Name on file | Email address on file |
| 18321202 | Name on file | Email address on file |
| 18250241 | Name on file | Email address on file |
| 13060086 | Name on file | Email address on file |
| 19014892 | Name on file | Email address on file |
| 18319687 | Name on file | Email address on file |
| 18952291 | Name on file | Email address on file |
| 18271164 | Name on file | Email address on file |
| 19015201 | Name on file | Email address on file |
| 18939632 | Name on file | Email address on file |
| 18325361 | Name on file | Email address on file |
| 18325383 | Name on file | Email address on file |
| 18947925 | Name on file | Email address on file |
| 18275758 | Name on file | Email address on file |
| 18952181 | Name on file | Email address on file |
| 18328405 | Name on file | Email address on file |
| 18949930 | Name on file | Email address on file |
| 18250155 | Name on file | Email address on file |
| 18311908 | Name on file | Email address on file |
| 18258919 | Name on file | Email address on file |
| 18305429 | Name on file | Email address on file |
| 18954214 | Name on file | Email address on file |
| 18327539 | Name on file | Email address on file |
| 18941682 | Name on file | Email address on file |
| 18275734 | Name on file | Email address on file |
| 18259882 | Name on file | Email address on file |
| 18246561 | Name on file | Email address on file |
| 18248160 | Name on file | Email address on file |
| 18243666 | Name on file | Email address on file |
| 18243362 | Name on file | Email address on file |
| 18301140 | Name on file | Email address on file |
| 18332224 | Name on file | Email address on file |
| 18259727 | Name on file | Email address on file |
| 18265014 | Name on file | Email address on file |
| 20628310 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18263466 | Name on file | Email address on file |
| 18943995 | Name on file | Email address on file |
| 18311960 | Name on file | Email address on file |
| 18263192 | Name on file | Email address on file |
| 18976831 | Name on file | Email address on file |
| 18958666 | Name on file | Email address on file |
| 18292233 | Name on file | Email address on file |
| 18970411 | Name on file | Email address on file |
| 18329529 | Name on file | Email address on file |
| 18273097 | Name on file | Email address on file |
| 18242108 | Name on file | Email address on file |
| 18242108 | Name on file | Email address on file |
| 18991088 | Name on file | Email address on file |
| 18996466 | Name on file | Email address on file |
| 18983516 | Name on file | Email address on file |
| 18298759 | Name on file | Email address on file |
| 18979199 | Name on file | Email address on file |
| 18309356 | Name on file | Email address on file |
| 18955067 | Name on file | Email address on file |
| 18270915 | Name on file | Email address on file |
| 18947923 | Name on file | Email address on file |
| 18992577 | Name on file | Email address on file |
| 18501883 | Name on file | Email address on file |
| 13815039 | Name on file | Email address on file |
| 18276776 | Name on file | Email address on file |
| 18331944 | Name on file | Email address on file |
| 14926823 | Name on file | Email address on file |
| 14598219 | Name on file | Email address on file |
| 14598219 | Name on file | Email address on file |
| 13615737 | Name on file | Email address on file |
| 18310467 | Name on file | Email address on file |
| 14197866 | Name on file | Email address on file |
| 20822965 | Name on file | Email address on file |
| 14551144 | Name on file | Email address on file |
| 18976517 | Name on file | Email address on file |
| 18995990 | Name on file | Email address on file |
| 13019235 | Name on file | Email address on file |
| 18253623 | Name on file | Email address on file |
| 22139025 | Name on file | Email address on file |
| 19007560 | Name on file | Email address on file |
| 18969013 | Name on file | Email address on file |
| 18304132 | Name on file | Email address on file |
| 13321329 | Name on file | Email address on file |
| 19003950 | Name on file | Email address on file |
| 18962897 | Name on file | Email address on file |
| 19027018 | Name on file | Email address on file |
| 19018337 | Name on file | Email address on file |
| 19174936 | Name on file | Email address on file |
| 18302254 | Name on file | Email address on file |
| 20625260 | Name on file | Email address on file |
| 18991963 | Name on file | Email address on file |
| 15167438 | Name on file | Email address on file |
| 13583586 | Name on file | Email address on file |
| 18277929 | Name on file | Email address on file |
| 14403287 | Name on file | Email address on file |
| 14681540 | Name on file | Email address on file |
| 14123543 | Name on file | Email address on file |
| 13705813 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13268500 | Name on file | Email address on file |
| 14581370 | Name on file | Email address on file |
| 14581370 | Name on file | Email address on file |
| 13214076 | Name on file | Email address on file |
| 14244027 | Name on file | Email address on file |
| 13354075 | Name on file | Email address on file |
| 13824762 | Name on file | Email address on file |
| 13478902 | Name on file | Email address on file |
| 14659015 | Name on file | Email address on file |
| 13671986 | Name on file | Email address on file |
| 13513203 | Name on file | Email address on file |
| 14400558 | Name on file | Email address on file |
| 14400558 | Name on file | Email address on file |
| 14551090 | Name on file | Email address on file |
| 13641279 | Name on file | Email address on file |
| 15024154 | Name on file | Email address on file |
| 20645366 | Name on file | Email address on file |
| 18301691 | Name on file | Email address on file |
| 18963419 | Name on file | Email address on file |
| 18327551 | Name on file | Email address on file |
| 18303885 | Name on file | Email address on file |
| 18976711 | Name on file | Email address on file |
| 18284493 | Name on file | Email address on file |
| 18250707 | Name on file | Email address on file |
| 18260285 | Name on file | Email address on file |
| 18316992 | Name on file | Email address on file |
| 18255279 | Name on file | Email address on file |
| 18245475 | Name on file | Email address on file |
| 18946413 | Name on file | Email address on file |
| 18945874 | Name on file | Email address on file |
| 18278475 | Name on file | Email address on file |
| 22141668 | Name on file | Email address on file |
| 18964743 | Name on file | Email address on file |
| 18336890 | Name on file | Email address on file |
| 18273653 | Name on file | Email address on file |
| 20623050 | Name on file | Email address on file |
| 18294186 | Name on file | Email address on file |
| 18294186 | Name on file | Email address on file |
| 22412289 | Name on file | Email address on file |
| 18953498 | Name on file | Email address on file |
| 18951315 | Name on file | Email address on file |
| 18324801 | Name on file | Email address on file |
| 18319606 | Name on file | Email address on file |
| 18251489 | Name on file | Email address on file |
| 18502008 | Name on file | Email address on file |
| 18269888 | Name on file | Email address on file |
| 18268720 | Name on file | Email address on file |
| 18320856 | Name on file | Email address on file |
| 18250878 | Name on file | Email address on file |
| 19016349 | Name on file | Email address on file |
| 18337104 | Name on file | Email address on file |
| 18330767 | Name on file | Email address on file |
| 19002156 | Name on file | Email address on file |
| 18329115 | Name on file | Email address on file |
| 18264631 | Name on file | Email address on file |
| 19015639 | Name on file | Email address on file |
| 18270057 | Name on file | Email address on file |
| 18270084 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14556413 | Name on file | Email address on file |
| 18945306 | Name on file | Email address on file |
| 18249130 | Name on file | Email address on file |
| 18244131 | Name on file | Email address on file |
| 18331165 | Name on file | Email address on file |
| 18337244 | Name on file | Email address on file |
| 13765036 | Name on file | Email address on file |
| 13061851 | Name on file | Email address on file |
| 18252941 | Name on file | Email address on file |
| 18318912 | Name on file | Email address on file |
| 18339162 | Name on file | Email address on file |
| 18964628 | Name on file | Email address on file |
| 18978901 | Name on file | Email address on file |
| 14510223 | Name on file | Email address on file |
| 18241378 | Name on file | Email address on file |
| 18271582 | Name on file | Email address on file |
| 18271582 | Name on file | Email address on file |
| 22153971 | Name on file | Email address on file |
| 14556547 | Name on file | Email address on file |
| 13019970 | Name on file | Email address on file |
| 14553962 | Name on file | Email address on file |
| 15081714 | Name on file | Email address on file |
| 15081714 | Name on file | Email address on file |
| 14511174 | Name on file | Email address on file |
| 14340304 | Name on file | Email address on file |
| 19028743 | Name on file | Email address on file |
| 14662534 | Name on file | Email address on file |
| 18331636 | Name on file | Email address on file |
| 18331636 | Name on file | Email address on file |
| 18982517 | Name on file | Email address on file |
| 18273829 | Name on file | Email address on file |
| 19003827 | Name on file | Email address on file |
| 18312175 | Name on file | Email address on file |
| 18954591 | Name on file | Email address on file |
| 18970651 | Name on file | Email address on file |
| 18246274 | Name on file | Email address on file |
| 18971610 | Name on file | Email address on file |
| 13263243 | Name on file | Email address on file |
| 22208581 | Name on file | Email address on file |
| 22145245 | Name on file | Email address on file |
| 18283819 | Name on file | Email address on file |
| 18978031 | Name on file | Email address on file |
| 14423535 | Name on file | Email address on file |
| 15146242 | Name on file | Email address on file |
| 18304568 | Name on file | Email address on file |
| 18276332 | Name on file | Email address on file |
| 18241388 | Name on file | Email address on file |
| 22145851 | Name on file | Email address on file |
| 19001551 | Name on file | Email address on file |
| 18267420 | Name on file | Email address on file |
| 22155348 | Name on file | Email address on file |
| 18250009 | Name on file | Email address on file |
| 20690504 | Name on file | Email address on file |
| 18268188 | Name on file | Email address on file |
| 19020920 | Name on file | Email address on file |
| 18294948 | Name on file | Email address on file |
| 18501740 | Name on file | Email address on file |
| 19026542 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18996624 | Name on file | Email address on file |
| 22145803 | Name on file | Email address on file |
| 19023747 | Name on file | Email address on file |
| 19169458 | Name on file | Email address on file |
| 18961717 | Name on file | Email address on file |
| 18964528 | Name on file | Email address on file |
| 18980414 | Name on file | Email address on file |
| 19001520 | Name on file | Email address on file |
| 18271405 | Name on file | Email address on file |
| 19174798 | Name on file | Email address on file |
| 18984452 | Name on file | Email address on file |
| 18976943 | Name on file | Email address on file |
| 18960039 | Name on file | Email address on file |
| 18259401 | Name on file | Email address on file |
| 18251835 | Name on file | Email address on file |
| 14113057 | Name on file | Email address on file |
| 22144609 | Name on file | Email address on file |
| 18259781 | Name on file | Email address on file |
| 18971542 | Name on file | Email address on file |
| 18982941 | Name on file | Email address on file |
| 18980576 | Name on file | Email address on file |
| 18303527 | Name on file | Email address on file |
| 14007314 | Name on file | Email address on file |
| 18250821 | Name on file | Email address on file |
| 18308289 | Name on file | Email address on file |
| 18995776 | Name on file | Email address on file |
| 14489558 | Name on file | Email address on file |
| 18253003 | Name on file | Email address on file |
| 18259246 | Name on file | Email address on file |
| 13926779 | Name on file | Email address on file |
| 18311043 | Name on file | Email address on file |
| 18276670 | Name on file | Email address on file |
| 18962329 | Name on file | Email address on file |
| 18323441 | Name on file | Email address on file |
| 14209139 | Name on file | Email address on file |
| 13695544 | Name on file | Email address on file |
| 14534398 | Name on file | Email address on file |
| 14078384 | Name on file | Email address on file |
| 13275931 | Name on file | Email address on file |
| 13512424 | Name on file | Email address on file |
| 14215540 | Name on file | Email address on file |
| 14027480 | Name on file | Email address on file |
| 13898633 | Name on file | Email address on file |
| 18963923 | Name on file | Email address on file |
| 13558775 | Name on file | Email address on file |
| 14285839 | Name on file | Email address on file |
| 14285839 | Name on file | Email address on file |
| 13903041 | Name on file | Email address on file |
| 13248626 | Name on file | Email address on file |
| 14332048 | Name on file | Email address on file |
| 14199304 | Name on file | Email address on file |
| 14398346 | Name on file | Email address on file |
| 14460925 | Name on file | Email address on file |
| 19008071 | Name on file | Email address on file |
| 18251136 | Name on file | Email address on file |
| 18938575 | Name on file | Email address on file |
| 18252526 | Name on file | Email address on file |
| 19033766 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13972292 | Name on file | Email address on file |
| 22145890 | Name on file | Email address on file |
| 14426107 | Name on file | Email address on file |
| 13760341 | Name on file | Email address on file |
| 13763391 | Name on file | Email address on file |
| 14006695 | Name on file | Email address on file |
| 18965382 | Name on file | Email address on file |
| 10596756 | Name on file | Email address on file |
| 18251152 | Name on file | Email address on file |
| 13422371 | Name on file | Email address on file |
| 18294985 | Name on file | Email address on file |
| 18317704 | Name on file | Email address on file |
| 18293303 | Name on file | Email address on file |
| 18303388 | Name on file | Email address on file |
| 18244832 | Name on file | Email address on file |
| 18306751 | Name on file | Email address on file |
| 13382356 | Name on file | Email address on file |
| 18282454 | Name on file | Email address on file |
| 18937561 | Name on file | Email address on file |
| 18305154 | Name on file | Email address on file |
| 13163090 | Name on file | Email address on file |
| 13163090 | Name on file | Email address on file |
| 22157861 | Name on file | Email address on file |
| 18941184 | Name on file | Email address on file |
| 18311393 | Name on file | Email address on file |
| 14547109 | Name on file | Email address on file |
| 14104933 | Name on file | Email address on file |
| 13224403 | Name on file | Email address on file |
| 13885147 | Name on file | Email address on file |
| 13832173 | Name on file | Email address on file |
| 13551966 | Name on file | Email address on file |
| 14063015 | Name on file | Email address on file |
| 14072729 | Name on file | Email address on file |
| 13674177 | Name on file | Email address on file |
| 14425330 | Name on file | Email address on file |
| 18304054 | Name on file | Email address on file |
| 14419685 | Name on file | Email address on file |
| 14419685 | Name on file | Email address on file |
| 13935944 | Name on file | Email address on file |
| 13725923 | Name on file | Email address on file |
| 14536395 | Name on file | Email address on file |
| 13673771 | Name on file | Email address on file |
| 18936870 | Name on file | Email address on file |
| 14608129 | Name on file | Email address on file |
| 14380517 | Name on file | Email address on file |
| 14965263 | Name on file | Email address on file |
| 13332391 | Name on file | Email address on file |
| 13759304 | Name on file | Email address on file |
| 13434432 | Name on file | Email address on file |
| 14548874 | Name on file | Email address on file |
| 14548874 | Name on file | Email address on file |
| 19026469 | Name on file | Email address on file |
| 14363440 | Name on file | Email address on file |
| 13167607 | Name on file | Email address on file |
| 14331041 | Name on file | Email address on file |
| 14432483 | Name on file | Email address on file |
| 20821234 | Name on file | Email address on file |
| 19004399 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20646222 | Name on file | Email address on file |
| 19003384 | Name on file | Email address on file |
| 18953714 | Name on file | Email address on file |
| 22142397 | Name on file | Email address on file |
| 18279926 | Name on file | Email address on file |
| 18338411 | Name on file | Email address on file |
| 18263033 | Name on file | Email address on file |
| 18262869 | Name on file | Email address on file |
| 18254955 | Name on file | Email address on file |
| 19000773 | Name on file | Email address on file |
| 19009222 | Name on file | Email address on file |
| 18266492 | Name on file | Email address on file |
| 18241917 | Name on file | Email address on file |
| 19006794 | Name on file | Email address on file |
| 18977428 | Name on file | Email address on file |
| 19016281 | Name on file | Email address on file |
| 18972230 | Name on file | Email address on file |
| 18991253 | Name on file | Email address on file |
| 18305477 | Name on file | Email address on file |
| 18271792 | Name on file | Email address on file |
| 18332379 | Name on file | Email address on file |
| 18250688 | Name on file | Email address on file |
| 18255381 | Name on file | Email address on file |
| 18302726 | Name on file | Email address on file |
| 18249168 | Name on file | Email address on file |
| 18263129 | Name on file | Email address on file |
| 18993053 | Name on file | Email address on file |
| 14616708 | Name on file | Email address on file |
| 18970102 | Name on file | Email address on file |
| 18970102 | Name on file | Email address on file |
| 18273862 | Name on file | Email address on file |
| 18967371 | Name on file | Email address on file |
| 19019947 | Name on file | Email address on file |
| 18326142 | Name on file | Email address on file |
| 18950184 | Name on file | Email address on file |
| 22142387 | Name on file | Email address on file |
| 18973515 | Name on file | Email address on file |
| 19028997 | Name on file | Email address on file |
| 19006242 | Name on file | Email address on file |
| 18248969 | Name on file | Email address on file |
| 18980416 | Name on file | Email address on file |
| 14508105 | Name on file | Email address on file |
| 19028050 | Name on file | Email address on file |
| 18264219 | Name on file | Email address on file |
| 18303604 | Name on file | Email address on file |
| 18991323 | Name on file | Email address on file |
| 18986872 | Name on file | Email address on file |
| 19007169 | Name on file | Email address on file |
| 22419524 | Name on file | Email address on file |
| 13607035 | Name on file | Email address on file |
| 13513024 | Name on file | Email address on file |
| 13513024 | Name on file | Email address on file |
| 14539564 | Name on file | Email address on file |
| 13509193 | Name on file | Email address on file |
| 13485041 | Name on file | Email address on file |
| 15271881 | Name on file | Email address on file |
| 18273357 | Name on file | Email address on file |
| 13341102 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13432205 | Name on file | Email address on file |
| 15405301 | Name on file | Email address on file |
| 14551291 | Name on file | Email address on file |
| 13384539 | Name on file | Email address on file |
| 13814074 | Name on file | Email address on file |
| 13352246 | Name on file | Email address on file |
| 13963724 | Name on file | Email address on file |
| 14483273 | Name on file | Email address on file |
| 13725998 | Name on file | Email address on file |
| 13725998 | Name on file | Email address on file |
| 15275605 | Name on file | Email address on file |
| 13515276 | Name on file | Email address on file |
| 15211984 | Name on file | Email address on file |
| 14014096 | Name on file | Email address on file |
| 14544294 | Name on file | Email address on file |
| 14544294 | Name on file | Email address on file |
| 14132572 | Name on file | Email address on file |
| 14442731 | Name on file | Email address on file |
| 14051516 | Name on file | Email address on file |
| 13648599 | Name on file | Email address on file |
| 15046809 | Name on file | Email address on file |
| 14240668 | Name on file | Email address on file |
| 14508098 | Name on file | Email address on file |
| 14431507 | Name on file | Email address on file |
| 15208734 | Name on file | Email address on file |
| 14408336 | Name on file | Email address on file |
| 13248572 | Name on file | Email address on file |
| 14977999 | Name on file | Email address on file |
| 14530320 | Name on file | Email address on file |
| 18969376 | Name on file | Email address on file |
| 20623087 | Name on file | Email address on file |
| 19008777 | Name on file | Email address on file |
| 14947436 | Name on file | Email address on file |
| 14584926 | Name on file | Email address on file |
| 14123992 | Name on file | Email address on file |
| 13457858 | Name on file | Email address on file |
| 15271320 | Name on file | Email address on file |
| 13976838 | Name on file | Email address on file |
| 13374398 | Name on file | Email address on file |
| 14534287 | Name on file | Email address on file |
| 14534287 | Name on file | Email address on file |
| 19028218 | Name on file | Email address on file |
| 13520271 | Name on file | Email address on file |
| 13534035 | Name on file | Email address on file |
| 14207926 | Name on file | Email address on file |
| 14207926 | Name on file | Email address on file |
| 13323915 | Name on file | Email address on file |
| 18939866 | Name on file | Email address on file |
| 18939866 | Name on file | Email address on file |
| 15017581 | Name on file | Email address on file |
| 18332757 | Name on file | Email address on file |
| 18290083 | Name on file | Email address on file |
| 18273785 | Name on file | Email address on file |
| 18944277 | Name on file | Email address on file |
| 18938598 | Name on file | Email address on file |
| 14116481 | Name on file | Email address on file |
| 19019193 | Name on file | Email address on file |
| 14050207 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13272340 | Name on file | Email address on file |
| 13552352 | Name on file | Email address on file |
| 13415711 | Name on file | Email address on file |
| 15265221 | Name on file | Email address on file |
| 13432720 | Name on file | Email address on file |
| 13951961 | Name on file | Email address on file |
| 14122141 | Name on file | Email address on file |
| 14552079 | Name on file | Email address on file |
| 19008816 | Name on file | Email address on file |
| 18292033 | Name on file | Email address on file |
| 18242692 | Name on file | Email address on file |
| 18258294 | Name on file | Email address on file |
| 19008549 | Name on file | Email address on file |
| 18271709 | Name on file | Email address on file |
| 18247827 | Name on file | Email address on file |
| 18976642 | Name on file | Email address on file |
| 22144611 | Name on file | Email address on file |
| 18333131 | Name on file | Email address on file |
| 18290340 | Name on file | Email address on file |
| 18982527 | Name on file | Email address on file |
| 18247606 | Name on file | Email address on file |
| 18321769 | Name on file | Email address on file |
| 18955129 | Name on file | Email address on file |
| 18955129 | Name on file | Email address on file |
| 14556534 | Name on file | Email address on file |
| 15186140 | Name on file | Email address on file |
| 12242037 | Name on file | Email address on file |
| 18940221 | Name on file | Email address on file |
| 18964858 | Name on file | Email address on file |
| 15394468 | Name on file | Email address on file |
| 13920437 | Name on file | Email address on file |
| 18265604 | Name on file | Email address on file |
| 13321728 | Name on file | Email address on file |
| 18267396 | Name on file | Email address on file |
| 15387900 | Name on file | Email address on file |
| 18339286 | Name on file | Email address on file |
| 19028301 | Name on file | Email address on file |
| 18308720 | Name on file | Email address on file |
| 18969167 | Name on file | Email address on file |
| 18261387 | Name on file | Email address on file |
| 19014191 | Name on file | Email address on file |
| 14540131 | Name on file | Email address on file |
| 18970419 | Name on file | Email address on file |
| 18995760 | Name on file | Email address on file |
| 18300339 | Name on file | Email address on file |
| 18945890 | Name on file | Email address on file |
| 18985170 | Name on file | Email address on file |
| 18946637 | Name on file | Email address on file |
| 18970255 | Name on file | Email address on file |
| 18961586 | Name on file | Email address on file |
| 14031561 | Name on file | Email address on file |
| 18291275 | Name on file | Email address on file |
| 14206629 | Name on file | Email address on file |
| 14206629 | Name on file | Email address on file |
| 14407057 | Name on file | Email address on file |
| 13719920 | Name on file | Email address on file |
| 13736254 | Name on file | Email address on file |
| 13966071 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14541621 | Name on file | Email address on file |
| 18332968 | Name on file | Email address on file |
| 18285254 | Name on file | Email address on file |
| 18954789 | Name on file | Email address on file |
| 18273448 | Name on file | Email address on file |
| 18984048 | Name on file | Email address on file |
| 18279341 | Name on file | Email address on file |
| 18335940 | Name on file | Email address on file |
| 13346542 | Name on file | Email address on file |
| 14002727 | Name on file | Email address on file |
| 13941093 | Name on file | Email address on file |
| 14519935 | Name on file | Email address on file |
| 14122455 | Name on file | Email address on file |
| 18306555 | Name on file | Email address on file |
| 19003328 | Name on file | Email address on file |
| 13911349 | Name on file | Email address on file |
| 13195210 | Name on file | Email address on file |
| 18302705 | Name on file | Email address on file |
| 14250963 | Name on file | Email address on file |
| 14197427 | Name on file | Email address on file |
| 15282634 | Name on file | Email address on file |
| 14553519 | Name on file | Email address on file |
| 13785918 | Name on file | Email address on file |
| 13511923 | Name on file | Email address on file |
| 18293654 | Name on file | Email address on file |
| 13287014 | Name on file | Email address on file |
| 13497181 | Name on file | Email address on file |
| 18249776 | Name on file | Email address on file |
| 18952153 | Name on file | Email address on file |
| 20823633 | Name on file | Email address on file |
| 18292629 | Name on file | Email address on file |
| 18261496 | Name on file | Email address on file |
| 18985027 | Name on file | Email address on file |
| 18333053 | Name on file | Email address on file |
| 18937107 | Name on file | Email address on file |
| 18258866 | Name on file | Email address on file |
| 18238686 | Name on file | Email address on file |
| 18999193 | Name on file | Email address on file |
| 18278572 | Name on file | Email address on file |
| 18322647 | Name on file | Email address on file |
| 18972866 | Name on file | Email address on file |
| 18248639 | Name on file | Email address on file |
| 18311422 | Name on file | Email address on file |
| 18337256 | Name on file | Email address on file |
| 18279865 | Name on file | Email address on file |
| 18966110 | Name on file | Email address on file |
| 18966110 | Name on file | Email address on file |
| 18956102 | Name on file | Email address on file |
| 13236106 | Name on file | Email address on file |
| 13226777 | Name on file | Email address on file |
| 14447452 | Name on file | Email address on file |
| 14519932 | Name on file | Email address on file |
| 18992330 | Name on file | Email address on file |
| 14088024 | Name on file | Email address on file |
| 22409548 | Name on file | Email address on file |
| 18274961 | Name on file | Email address on file |
| 18962282 | Name on file | Email address on file |
| 15103794 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13233011 | Name on file | Email address on file |
| 13362767 | Name on file | Email address on file |
| 13689010 | Name on file | Email address on file |
| 13813829 | Name on file | Email address on file |
| 13752423 | Name on file | Email address on file |
| 14555641 | Name on file | Email address on file |
| 13870002 | Name on file | Email address on file |
| 13503107 | Name on file | Email address on file |
| 14549394 | Name on file | Email address on file |
| 14004204 | Name on file | Email address on file |
| 15276009 | Name on file | Email address on file |
| 14013352 | Name on file | Email address on file |
| 15271994 | Name on file | Email address on file |
| 14004170 | Name on file | Email address on file |
| 13813529 | Name on file | Email address on file |
| 13813529 | Name on file | Email address on file |
| 13585678 | Name on file | Email address on file |
| 14555470 | Name on file | Email address on file |
| 18953690 | Name on file | Email address on file |
| 12139209 | Name on file | Email address on file |
| 13205205 | Name on file | Email address on file |
| 19022102 | Name on file | Email address on file |
| 14423246 | Name on file | Email address on file |
| 19007250 | Name on file | Email address on file |
| 18255558 | Name on file | Email address on file |
| 14531013 | Name on file | Email address on file |
| 22154372 | Name on file | Email address on file |
| 18942712 | Name on file | Email address on file |
| 18323366 | Name on file | Email address on file |
| 18308828 | Name on file | Email address on file |
| 20628407 | Name on file | Email address on file |
| 18300975 | Name on file | Email address on file |
| 19009265 | Name on file | Email address on file |
| 14557080 | Name on file | Email address on file |
| 22138731 | Name on file | Email address on file |
| 18304994 | Name on file | Email address on file |
| 14467681 | Name on file | Email address on file |
| 14043604 | Name on file | Email address on file |
| 18336514 | Name on file | Email address on file |
| 19019680 | Name on file | Email address on file |
| 18337438 | Name on file | Email address on file |
| 18303866 | Name on file | Email address on file |
| 14471513 | Name on file | Email address on file |
| 14054328 | Name on file | Email address on file |
| 18997808 | Name on file | Email address on file |
| 19026436 | Name on file | Email address on file |
| 18308476 | Name on file | Email address on file |
| 18330391 | Name on file | Email address on file |
| 18330437 | Name on file | Email address on file |
| 18326838 | Name on file | Email address on file |
| 22153416 | Name on file | Email address on file |
| 19020516 | Name on file | Email address on file |
| 18281278 | Name on file | Email address on file |
| 15174482 | Name on file | Email address on file |
| 18276336 | Name on file | Email address on file |
| 15254410 | Name on file | Email address on file |
| 15254410 | Name on file | Email address on file |
| 14412719 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13332955 | Name on file | Email address on file |
| 13208849 | Name on file | Email address on file |
| 13893093 | Name on file | Email address on file |
| 19020993 | Name on file | Email address on file |
| 13359121 | Name on file | Email address on file |
| 13192208 | Name on file | Email address on file |
| 13192208 | Name on file | Email address on file |
| 15182645 | Name on file | Email address on file |
| 13251489 | Name on file | Email address on file |
| 14324336 | Name on file | Email address on file |
| 13906998 | Name on file | Email address on file |
| 13483476 | Name on file | Email address on file |
| 13539261 | Name on file | Email address on file |
| 13902886 | Name on file | Email address on file |
| 13479139 | Name on file | Email address on file |
| 14172573 | Name on file | Email address on file |
| 13195625 | Name on file | Email address on file |
| 13920028 | Name on file | Email address on file |
| 13199835 | Name on file | Email address on file |
| 14625040 | Name on file | Email address on file |
| 14112835 | Name on file | Email address on file |
| 13877393 | Name on file | Email address on file |
| 14131698 | Name on file | Email address on file |
| 13690543 | Name on file | Email address on file |
| 13647264 | Name on file | Email address on file |
| 13556759 | Name on file | Email address on file |
| 13556759 | Name on file | Email address on file |
| 13648672 | Name on file | Email address on file |
| 13648672 | Name on file | Email address on file |
| 14481961 | Name on file | Email address on file |
| 13397858 | Name on file | Email address on file |
| 13713318 | Name on file | Email address on file |
| 13508386 | Name on file | Email address on file |
| 14241193 | Name on file | Email address on file |
| 13400577 | Name on file | Email address on file |
| 14464011 | Name on file | Email address on file |
| 14539546 | Name on file | Email address on file |
| 13502079 | Name on file | Email address on file |
| 13428077 | Name on file | Email address on file |
| 14102098 | Name on file | Email address on file |
| 13649759 | Name on file | Email address on file |
| 13796433 | Name on file | Email address on file |
| 13796433 | Name on file | Email address on file |
| 15189658 | Name on file | Email address on file |
| 13623791 | Name on file | Email address on file |
| 14377103 | Name on file | Email address on file |
| 13874426 | Name on file | Email address on file |
| 13286044 | Name on file | Email address on file |
| 15059122 | Name on file | Email address on file |
| 14454957 | Name on file | Email address on file |
| 13833879 | Name on file | Email address on file |
| 13413833 | Name on file | Email address on file |
| 14275891 | Name on file | Email address on file |
| 14671484 | Name on file | Email address on file |
| 13887066 | Name on file | Email address on file |
| 13541463 | Name on file | Email address on file |
| 14187483 | Name on file | Email address on file |
| 14520184 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14052984 | Name on file | Email address on file |
| 13450004 | Name on file | Email address on file |
| 13287394 | Name on file | Email address on file |
| 14337615 | Name on file | Email address on file |
| 15161258 | Name on file | Email address on file |
| 15161258 | Name on file | Email address on file |
| 14541701 | Name on file | Email address on file |
| 14541701 | Name on file | Email address on file |
| 13319470 | Name on file | Email address on file |
| 13264186 | Name on file | Email address on file |
| 14265226 | Name on file | Email address on file |
| 14090282 | Name on file | Email address on file |
| 14531556 | Name on file | Email address on file |
| 14138199 | Name on file | Email address on file |
| 13558743 | Name on file | Email address on file |
| 13645618 | Name on file | Email address on file |
| 14548351 | Name on file | Email address on file |
| 13832887 | Name on file | Email address on file |
| 14634255 | Name on file | Email address on file |
| 14245192 | Name on file | Email address on file |
| 14535238 | Name on file | Email address on file |
| 14950655 | Name on file | Email address on file |
| 13806296 | Name on file | Email address on file |
| 19027090 | Name on file | Email address on file |
| 13601844 | Name on file | Email address on file |
| 13790893 | Name on file | Email address on file |
| 14076387 | Name on file | Email address on file |
| 14552531 | Name on file | Email address on file |
| 14355045 | Name on file | Email address on file |
| 13860461 | Name on file | Email address on file |
| 14385154 | Name on file | Email address on file |
| 13835742 | Name on file | Email address on file |
| 14466843 | Name on file | Email address on file |
| 15066544 | Name on file | Email address on file |
| 15009081 | Name on file | Email address on file |
| 15009081 | Name on file | Email address on file |
| 13412540 | Name on file | Email address on file |
| 14551514 | Name on file | Email address on file |
| 18969823 | Name on file | Email address on file |
| 18277583 | Name on file | Email address on file |
| 18943463 | Name on file | Email address on file |
| 18311365 | Name on file | Email address on file |
| 18274499 | Name on file | Email address on file |
| 18944554 | Name on file | Email address on file |
| 20813635 | Name on file | Email address on file |
| 22163904 | Name on file | Email address on file |
| 18262612 | Name on file | Email address on file |
| 18247351 | Name on file | Email address on file |
| 18997262 | Name on file | Email address on file |
| 18968976 | Name on file | Email address on file |
| 18263597 | Name on file | Email address on file |
| 18272153 | Name on file | Email address on file |
| 18943535 | Name on file | Email address on file |
| 18968238 | Name on file | Email address on file |
| 18251371 | Name on file | Email address on file |
| 18256165 | Name on file | Email address on file |
| 18274293 | Name on file | Email address on file |
| 18976204 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18253319 | Name on file | Email address on file |
| 18985290 | Name on file | Email address on file |
| 18312035 | Name on file | Email address on file |
| 18945166 | Name on file | Email address on file |
| 18319849 | Name on file | Email address on file |
| 18992690 | Name on file | Email address on file |
| 18308610 | Name on file | Email address on file |
| 18940274 | Name on file | Email address on file |
| 18948841 | Name on file | Email address on file |
| 18332745 | Name on file | Email address on file |
| 18332737 | Name on file | Email address on file |
| 18292150 | Name on file | Email address on file |
| 19017850 | Name on file | Email address on file |
| 19027755 | Name on file | Email address on file |
| 18284059 | Name on file | Email address on file |
| 18999451 | Name on file | Email address on file |
| 18255399 | Name on file | Email address on file |
| 18943725 | Name on file | Email address on file |
| 18978938 | Name on file | Email address on file |
| 18960107 | Name on file | Email address on file |
| 18272466 | Name on file | Email address on file |
| 18309866 | Name on file | Email address on file |
| 18309866 | Name on file | Email address on file |
| 19007444 | Name on file | Email address on file |
| 18289649 | Name on file | Email address on file |
| 18973274 | Name on file | Email address on file |
| 18266339 | Name on file | Email address on file |
| 18331322 | Name on file | Email address on file |
| 18270766 | Name on file | Email address on file |
| 22125418 | Name on file | Email address on file |
| 18965033 | Name on file | Email address on file |
| 18969017 | Name on file | Email address on file |
| 18264674 | Name on file | Email address on file |
| 18291217 | Name on file | Email address on file |
| 18249475 | Name on file | Email address on file |
| 18275013 | Name on file | Email address on file |
| 18298993 | Name on file | Email address on file |
| 18298993 | Name on file | Email address on file |
| 18321150 | Name on file | Email address on file |
| 18963564 | Name on file | Email address on file |
| 18320268 | Name on file | Email address on file |
| 19027094 | Name on file | Email address on file |
| 18333859 | Name on file | Email address on file |
| 18333869 | Name on file | Email address on file |
| 18969468 | Name on file | Email address on file |
| 20655198 | Name on file | Email address on file |
| 18944583 | Name on file | Email address on file |
| 18275984 | Name on file | Email address on file |
| 19016322 | Name on file | Email address on file |
| 18253681 | Name on file | Email address on file |
| 18958532 | Name on file | Email address on file |
| 18307601 | Name on file | Email address on file |
| 22103485 | Name on file | Email address on file |
| 18310548 | Name on file | Email address on file |
| 13019277 | Name on file | Email address on file |
| 18970573 | Name on file | Email address on file |
| 18305735 | Name on file | Email address on file |
| 18284989 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19003823 | Name on file | Email address on file |
| 19014863 | Name on file | Email address on file |
| 18281704 | Name on file | Email address on file |
| 18938618 | Name on file | Email address on file |
| 18938618 | Name on file | Email address on file |
| 18984820 | Name on file | Email address on file |
| 19018611 | Name on file | Email address on file |
| 18992686 | Name on file | Email address on file |
| 22154141 | Name on file | Email address on file |
| 19020576 | Name on file | Email address on file |
| 18253892 | Name on file | Email address on file |
| 18308300 | Name on file | Email address on file |
| 22421364 | Name on file | Email address on file |
| 18999127 | Name on file | Email address on file |
| 18983180 | Name on file | Email address on file |
| 18985277 | Name on file | Email address on file |
| 18249075 | Name on file | Email address on file |
| 19001945 | Name on file | Email address on file |
| 18954579 | Name on file | Email address on file |
| 18944239 | Name on file | Email address on file |
| 18322012 | Name on file | Email address on file |
| 18253017 | Name on file | Email address on file |
| 21755108 | Name on file | Email address on file |
| 18278356 | Name on file | Email address on file |
| 19004270 | Name on file | Email address on file |
| 18251789 | Name on file | Email address on file |
| 18941502 | Name on file | Email address on file |
| 18964733 | Name on file | Email address on file |
| 18992432 | Name on file | Email address on file |
| 18291297 | Name on file | Email address on file |
| 18976235 | Name on file | Email address on file |
| 19004797 | Name on file | Email address on file |
| 18267485 | Name on file | Email address on file |
| 18978561 | Name on file | Email address on file |
| 18307613 | Name on file | Email address on file |
| 18968014 | Name on file | Email address on file |
| 19000500 | Name on file | Email address on file |
| 18247429 | Name on file | Email address on file |
| 18976281 | Name on file | Email address on file |
| 18276155 | Name on file | Email address on file |
| 18277701 | Name on file | Email address on file |
| 18267266 | Name on file | Email address on file |
| 18272764 | Name on file | Email address on file |
| 18274748 | Name on file | Email address on file |
| 18288436 | Name on file | Email address on file |
| 18267067 | Name on file | Email address on file |
| 18267067 | Name on file | Email address on file |
| 18983279 | Name on file | Email address on file |
| 18942027 | Name on file | Email address on file |
| 18991037 | Name on file | Email address on file |
| 18268738 | Name on file | Email address on file |
| 18310749 | Name on file | Email address on file |
| 18993063 | Name on file | Email address on file |
| 19016026 | Name on file | Email address on file |
| 18502694 | Name on file | Email address on file |
| 18335553 | Name on file | Email address on file |
| 18287703 | Name on file | Email address on file |
| 20808421 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19000165 | Name on file | Email address on file |
| 18337112 | Name on file | Email address on file |
| 19016153 | Name on file | Email address on file |
| 18290966 | Name on file | Email address on file |
| 18956304 | Name on file | Email address on file |
| 19017378 | Name on file | Email address on file |
| 19001510 | Name on file | Email address on file |
| 18946450 | Name on file | Email address on file |
| 19002744 | Name on file | Email address on file |
| 18947847 | Name on file | Email address on file |
| 18330615 | Name on file | Email address on file |
| 18329582 | Name on file | Email address on file |
| 18991592 | Name on file | Email address on file |
| 18968503 | Name on file | Email address on file |
| 18251471 | Name on file | Email address on file |
| 18261139 | Name on file | Email address on file |
| 18332193 | Name on file | Email address on file |
| 20796405 | Name on file | Email address on file |
| 18255725 | Name on file | Email address on file |
| 18938864 | Name on file | Email address on file |
| 18252110 | Name on file | Email address on file |
| 18275672 | Name on file | Email address on file |
| 18937097 | Name on file | Email address on file |
| 18286630 | Name on file | Email address on file |
| 18312581 | Name on file | Email address on file |
| 18940317 | Name on file | Email address on file |
| 18243448 | Name on file | Email address on file |
| 19015020 | Name on file | Email address on file |
| 18992121 | Name on file | Email address on file |
| 18947353 | Name on file | Email address on file |
| 18238264 | Name on file | Email address on file |
| 18964718 | Name on file | Email address on file |
| 18947997 | Name on file | Email address on file |
| 18249279 | Name on file | Email address on file |
| 20835957 | Name on file | Email address on file |
| 20835957 | Name on file | Email address on file |
| 18272086 | Name on file | Email address on file |
| 19002307 | Name on file | Email address on file |
| 20655216 | Name on file | Email address on file |
| 19026648 | Name on file | Email address on file |
| 18325867 | Name on file | Email address on file |
| 18310586 | Name on file | Email address on file |
| 18254724 | Name on file | Email address on file |
| 18942124 | Name on file | Email address on file |
| 18265793 | Name on file | Email address on file |
| 18265793 | Name on file | Email address on file |
| 18326754 | Name on file | Email address on file |
| 22152738 | Name on file | Email address on file |
| 18329506 | Name on file | Email address on file |
| 18286857 | Name on file | Email address on file |
| 18328949 | Name on file | Email address on file |
| 18303840 | Name on file | Email address on file |
| 18274001 | Name on file | Email address on file |
| 18264690 | Name on file | Email address on file |
| 18969718 | Name on file | Email address on file |
| 18291596 | Name on file | Email address on file |
| 20646216 | Name on file | Email address on file |
| 18945022 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19000793 | Name on file | Email address on file |
| 18326013 | Name on file | Email address on file |
| 18951345 | Name on file | Email address on file |
| 18272710 | Name on file | Email address on file |
| 18970579 | Name on file | Email address on file |
| 18996648 | Name on file | Email address on file |
| 18326810 | Name on file | Email address on file |
| 18295224 | Name on file | Email address on file |
| 18940719 | Name on file | Email address on file |
| 19016881 | Name on file | Email address on file |
| 18252387 | Name on file | Email address on file |
| 18266245 | Name on file | Email address on file |
| 20798147 | Name on file | Email address on file |
| 18997100 | Name on file | Email address on file |
| 18997100 | Name on file | Email address on file |
| 19028262 | Name on file | Email address on file |
| 19004856 | Name on file | Email address on file |
| 19004664 | Name on file | Email address on file |
| 18292118 | Name on file | Email address on file |
| 18326962 | Name on file | Email address on file |
| 18275588 | Name on file | Email address on file |
| 18320260 | Name on file | Email address on file |
| 18283150 | Name on file | Email address on file |
| 18999348 | Name on file | Email address on file |
| 18251079 | Name on file | Email address on file |
| 18262936 | Name on file | Email address on file |
| 18242300 | Name on file | Email address on file |
| 18327758 | Name on file | Email address on file |
| 18970000 | Name on file | Email address on file |
| 18326677 | Name on file | Email address on file |
| 18250795 | Name on file | Email address on file |
| 18250898 | Name on file | Email address on file |
| 18308228 | Name on file | Email address on file |
| 18956277 | Name on file | Email address on file |
| 18242870 | Name on file | Email address on file |
| 18269578 | Name on file | Email address on file |
| 22410119 | Name on file | Email address on file |
| 18285424 | Name on file | Email address on file |
| 18330617 | Name on file | Email address on file |
| 18266627 | Name on file | Email address on file |
| 22427005 | Name on file | Email address on file |
| 18998783 | Name on file | Email address on file |
| 18269454 | Name on file | Email address on file |
| 20794192 | Name on file | Email address on file |
| 18310760 | Name on file | Email address on file |
| 18305675 | Name on file | Email address on file |
| 18962501 | Name on file | Email address on file |
| 22145265 | Name on file | Email address on file |
| 18980049 | Name on file | Email address on file |
| 18317015 | Name on file | Email address on file |
| 18248282 | Name on file | Email address on file |
| 18948416 | Name on file | Email address on file |
| 18296791 | Name on file | Email address on file |
| 18936946 | Name on file | Email address on file |
| 18291253 | Name on file | Email address on file |
| 18944513 | Name on file | Email address on file |
| 18302965 | Name on file | Email address on file |
| 18275510 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18968998 | Name on file | Email address on file |
| 18976285 | Name on file | Email address on file |
| 18982171 | Name on file | Email address on file |
| 18944546 | Name on file | Email address on file |
| 20623476 | Name on file | Email address on file |
| 18942296 | Name on file | Email address on file |
| 18260186 | Name on file | Email address on file |
| 18269474 | Name on file | Email address on file |
| 18246912 | Name on file | Email address on file |
| 18966697 | Name on file | Email address on file |
| 19004086 | Name on file | Email address on file |
| 19001216 | Name on file | Email address on file |
| 18962608 | Name on file | Email address on file |
| 18286108 | Name on file | Email address on file |
| 18336392 | Name on file | Email address on file |
| 18305921 | Name on file | Email address on file |
| 18319799 | Name on file | Email address on file |
| 18305757 | Name on file | Email address on file |
| 18941847 | Name on file | Email address on file |
| 18253621 | Name on file | Email address on file |
| 18302193 | Name on file | Email address on file |
| 19028980 | Name on file | Email address on file |
| 18955047 | Name on file | Email address on file |
| 18294404 | Name on file | Email address on file |
| 18273781 | Name on file | Email address on file |
| 18993095 | Name on file | Email address on file |
| 18258735 | Name on file | Email address on file |
| 18266656 | Name on file | Email address on file |
| 18949172 | Name on file | Email address on file |
| 18329487 | Name on file | Email address on file |
| 18272149 | Name on file | Email address on file |
| 18272149 | Name on file | Email address on file |
| 18980551 | Name on file | Email address on file |
| 18502458 | Name on file | Email address on file |
| 18324412 | Name on file | Email address on file |
| 18253437 | Name on file | Email address on file |
| 18997183 | Name on file | Email address on file |
| 18973197 | Name on file | Email address on file |
| 19006524 | Name on file | Email address on file |
| 18996735 | Name on file | Email address on file |
| 18310614 | Name on file | Email address on file |
| 18332676 | Name on file | Email address on file |
| 18954262 | Name on file | Email address on file |
| 18954262 | Name on file | Email address on file |
| 18273295 | Name on file | Email address on file |
| 18960492 | Name on file | Email address on file |
| 18309528 | Name on file | Email address on file |
| 18960122 | Name on file | Email address on file |
| 18979283 | Name on file | Email address on file |
| 18936791 | Name on file | Email address on file |
| 18290467 | Name on file | Email address on file |
| 18320184 | Name on file | Email address on file |
| 18959219 | Name on file | Email address on file |
| 19018685 | Name on file | Email address on file |
| 18266023 | Name on file | Email address on file |
| 18982619 | Name on file | Email address on file |
| 18282708 | Name on file | Email address on file |
| 18244623 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18332887 | Name on file | Email address on file |
| 18978780 | Name on file | Email address on file |
| 18973349 | Name on file | Email address on file |
| 18270064 | Name on file | Email address on file |
| 19006930 | Name on file | Email address on file |
| 18338708 | Name on file | Email address on file |
| 18275869 | Name on file | Email address on file |
| 18276342 | Name on file | Email address on file |
| 18328911 | Name on file | Email address on file |
| 18305933 | Name on file | Email address on file |
| 18336924 | Name on file | Email address on file |
| 18336606 | Name on file | Email address on file |
| 18259547 | Name on file | Email address on file |
| 18246682 | Name on file | Email address on file |
| 18963711 | Name on file | Email address on file |
| 18272502 | Name on file | Email address on file |
| 18275362 | Name on file | Email address on file |
| 18997523 | Name on file | Email address on file |
| 18952377 | Name on file | Email address on file |
| 18300996 | Name on file | Email address on file |
| 18293999 | Name on file | Email address on file |
| 18502636 | Name on file | Email address on file |
| 18294190 | Name on file | Email address on file |
| 13019586 | Name on file | Email address on file |
| 18271902 | Name on file | Email address on file |
| 18941886 | Name on file | Email address on file |
| 18312948 | Name on file | Email address on file |
| 19002966 | Name on file | Email address on file |
| 18263411 | Name on file | Email address on file |
| 19027595 | Name on file | Email address on file |
| 18243781 | Name on file | Email address on file |
| 19028212 | Name on file | Email address on file |
| 18265977 | Name on file | Email address on file |
| 18954477 | Name on file | Email address on file |
| 18306901 | Name on file | Email address on file |
| 20797417 | Name on file | Email address on file |
| 18321800 | Name on file | Email address on file |
| 18312189 | Name on file | Email address on file |
| 19001185 | Name on file | Email address on file |
| 18244592 | Name on file | Email address on file |
| 18265051 | Name on file | Email address on file |
| 18238349 | Name on file | Email address on file |
| 18301623 | Name on file | Email address on file |
| 18952433 | Name on file | Email address on file |
| 18333135 | Name on file | Email address on file |
| 18264493 | Name on file | Email address on file |
| 18985232 | Name on file | Email address on file |
| 18259965 | Name on file | Email address on file |
| 18311914 | Name on file | Email address on file |
| 18305967 | Name on file | Email address on file |
| 18252241 | Name on file | Email address on file |
| 18294217 | Name on file | Email address on file |
| 18969566 | Name on file | Email address on file |
| 20812847 | Name on file | Email address on file |
| 13375233 | Name on file | Email address on file |
| 18329084 | Name on file | Email address on file |
| 18979733 | Name on file | Email address on file |
| 18304280 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18980127 | Name on file | Email address on file |
| 14552923 | Name on file | Email address on file |
| 18267368 | Name on file | Email address on file |
| 14534071 | Name on file | Email address on file |
| 14486280 | Name on file | Email address on file |
| 22138803 | Name on file | Email address on file |
| 18268205 | Name on file | Email address on file |
| 18278629 | Name on file | Email address on file |
| 18984023 | Name on file | Email address on file |
| 18969556 | Name on file | Email address on file |
| 14516604 | Name on file | Email address on file |
| 19008045 | Name on file | Email address on file |
| 19029279 | Name on file | Email address on file |
| 18958526 | Name on file | Email address on file |
| 18281002 | Name on file | Email address on file |
| 18337766 | Name on file | Email address on file |
| 19007953 | Name on file | Email address on file |
| 18984933 | Name on file | Email address on file |
| 18307069 | Name on file | Email address on file |
| 19028290 | Name on file | Email address on file |
| 18275080 | Name on file | Email address on file |
| 18307091 | Name on file | Email address on file |
| 20690750 | Name on file | Email address on file |
| 18303533 | Name on file | Email address on file |
| 18334013 | Name on file | Email address on file |
| 18959959 | Name on file | Email address on file |
| 18237671 | Name on file | Email address on file |
| 18250082 | Name on file | Email address on file |
| 14321067 | Name on file | Email address on file |
| 15048733 | Name on file | Email address on file |
| 14621403 | Name on file | Email address on file |
| 15375888 | Name on file | Email address on file |
| 18327159 | Name on file | Email address on file |
| 18290642 | Name on file | Email address on file |
| 18303785 | Name on file | Email address on file |
| 18333400 | Name on file | Email address on file |
| 18265968 | Name on file | Email address on file |
| 18267704 | Name on file | Email address on file |
| 18333426 | Name on file | Email address on file |
| 19022887 | Name on file | Email address on file |
| 18268860 | Name on file | Email address on file |
| 18992694 | Name on file | Email address on file |
| 13764427 | Name on file | Email address on file |
| 13972036 | Name on file | Email address on file |
| 14032443 | Name on file | Email address on file |
| 18950481 | Name on file | Email address on file |
| 20815226 | Name on file | Email address on file |
| 18277660 | Name on file | Email address on file |
| 18257028 | Name on file | Email address on file |
| 18254317 | Name on file | Email address on file |
| 18268791 | Name on file | Email address on file |
| 18984650 | Name on file | Email address on file |
| 18950891 | Name on file | Email address on file |
| 18967163 | Name on file | Email address on file |
| 18502221 | Name on file | Email address on file |
| 18998111 | Name on file | Email address on file |
| 13148898 | Name on file | Email address on file |
| 18238634 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18290621 | Name on file | Email address on file |
| 18946511 | Name on file | Email address on file |
| 14366123 | Name on file | Email address on file |
| 20767053 | Name on file | Email address on file |
| 14656317 | Name on file | Email address on file |
| 18307805 | Name on file | Email address on file |
| 18309574 | Name on file | Email address on file |
| 18306676 | Name on file | Email address on file |
| 18320515 | Name on file | Email address on file |
| 18286648 | Name on file | Email address on file |
| 19017485 | Name on file | Email address on file |
| 18276048 | Name on file | Email address on file |
| 12117412 | Name on file | Email address on file |
| 18328899 | Name on file | Email address on file |
| 18995548 | Name on file | Email address on file |
| 18304335 | Name on file | Email address on file |
| 20812908 | Name on file | Email address on file |
| 14210442 | Name on file | Email address on file |
| 14210442 | Name on file | Email address on file |
| 22103197 | Name on file | Email address on file |
| 18269785 | Name on file | Email address on file |
| 18954736 | Name on file | Email address on file |
| 18954799 | Name on file | Email address on file |
| 18254779 | Name on file | Email address on file |
| 18271994 | Name on file | Email address on file |
| 20649321 | Name on file | Email address on file |
| 18963663 | Name on file | Email address on file |
| 14490200 | Name on file | Email address on file |
| 13677302 | Name on file | Email address on file |
| 18311438 | Name on file | Email address on file |
| 18311438 | Name on file | Email address on file |
| 13997570 | Name on file | Email address on file |
| 13755153 | Name on file | Email address on file |
| 18950613 | Name on file | Email address on file |
| 18960352 | Name on file | Email address on file |
| 18291172 | Name on file | Email address on file |
| 18978784 | Name on file | Email address on file |
| 14149464 | Name on file | Email address on file |
| 14277021 | Name on file | Email address on file |
| 14145384 | Name on file | Email address on file |
| 14267298 | Name on file | Email address on file |
| 14518178 | Name on file | Email address on file |
| 13727961 | Name on file | Email address on file |
| 13869758 | Name on file | Email address on file |
| 13376808 | Name on file | Email address on file |
| 13948873 | Name on file | Email address on file |
| 14331370 | Name on file | Email address on file |
| 18946801 | Name on file | Email address on file |
| 18946801 | Name on file | Email address on file |
| 18242050 | Name on file | Email address on file |
| 18998537 | Name on file | Email address on file |
| 18299127 | Name on file | Email address on file |
| 13452367 | Name on file | Email address on file |
| 13711570 | Name on file | Email address on file |
| 14143193 | Name on file | Email address on file |
| 13502636 | Name on file | Email address on file |
| 14053473 | Name on file | Email address on file |
| 14396101 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13928798 | Name on file | Email address on file |
| 13446464 | Name on file | Email address on file |
| 14266419 | Name on file | Email address on file |
| 14404673 | Name on file | Email address on file |
| 13175964 | Name on file | Email address on file |
| 13964652 | Name on file | Email address on file |
| 14194100 | Name on file | Email address on file |
| 13790266 | Name on file | Email address on file |
| 13556506 | Name on file | Email address on file |
| 13562438 | Name on file | Email address on file |
| 13450999 | Name on file | Email address on file |
| 14982385 | Name on file | Email address on file |
| 18950437 | Name on file | Email address on file |
| 13755139 | Name on file | Email address on file |
| 13479778 | Name on file | Email address on file |
| 13841586 | Name on file | Email address on file |
| 14160043 | Name on file | Email address on file |
| 13262577 | Name on file | Email address on file |
| 13382526 | Name on file | Email address on file |
| 14539497 | Name on file | Email address on file |
| 13807313 | Name on file | Email address on file |
| 14536367 | Name on file | Email address on file |
| 13665695 | Name on file | Email address on file |
| 13304771 | Name on file | Email address on file |
| 13304771 | Name on file | Email address on file |
| 18294598 | Name on file | Email address on file |
| 14555767 | Name on file | Email address on file |
| 13319817 | Name on file | Email address on file |
| 13319817 | Name on file | Email address on file |
| 13944214 | Name on file | Email address on file |
| 13944214 | Name on file | Email address on file |
| 14973024 | Name on file | Email address on file |
| 14973024 | Name on file | Email address on file |
| 13664907 | Name on file | Email address on file |
| 13145447 | Name on file | Email address on file |
| 13974390 | Name on file | Email address on file |
| 13974390 | Name on file | Email address on file |
| 18946290 | Name on file | Email address on file |
| 18281645 | Name on file | Email address on file |
| 18281645 | Name on file | Email address on file |
| 13707992 | Name on file | Email address on file |
| 14252636 | Name on file | Email address on file |
| 14474853 | Name on file | Email address on file |
| 13179773 | Name on file | Email address on file |
| 13239571 | Name on file | Email address on file |
| 13239571 | Name on file | Email address on file |
| 14218093 | Name on file | Email address on file |
| 14957191 | Name on file | Email address on file |
| 13605764 | Name on file | Email address on file |
| 13670272 | Name on file | Email address on file |
| 13480621 | Name on file | Email address on file |
| 13430807 | Name on file | Email address on file |
| 15172781 | Name on file | Email address on file |
| 14101442 | Name on file | Email address on file |
| 13218060 | Name on file | Email address on file |
| 13262504 | Name on file | Email address on file |
| 13153743 | Name on file | Email address on file |
| 14202215 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14169794 | Name on file | Email address on file |
| 14409199 | Name on file | Email address on file |
| 13879716 | Name on file | Email address on file |
| 14369899 | Name on file | Email address on file |
| 14178599 | Name on file | Email address on file |
| 14449097 | Name on file | Email address on file |
| 13389067 | Name on file | Email address on file |
| 18336005 | Name on file | Email address on file |
| 20640860 | Name on file | Email address on file |
| 14360723 | Name on file | Email address on file |
| 18970936 | Name on file | Email address on file |
| 13848791 | Name on file | Email address on file |
| 13915601 | Name on file | Email address on file |
| 14321669 | Name on file | Email address on file |
| 13494162 | Name on file | Email address on file |
| 13608960 | Name on file | Email address on file |
| 14078509 | Name on file | Email address on file |
| 14126344 | Name on file | Email address on file |
| 15222019 | Name on file | Email address on file |
| 20624542 | Name on file | Email address on file |
| 18991255 | Name on file | Email address on file |
| 18300942 | Name on file | Email address on file |
| 18336591 | Name on file | Email address on file |
| 18295695 | Name on file | Email address on file |
| 22154422 | Name on file | Email address on file |
| 18982846 | Name on file | Email address on file |
| 18963354 | Name on file | Email address on file |
| 18984899 | Name on file | Email address on file |
| 18296867 | Name on file | Email address on file |
| 18963141 | Name on file | Email address on file |
| 18264421 | Name on file | Email address on file |
| 18287112 | Name on file | Email address on file |
| 18263145 | Name on file | Email address on file |
| 18992915 | Name on file | Email address on file |
| 18293047 | Name on file | Email address on file |
| 18247600 | Name on file | Email address on file |
| 18313249 | Name on file | Email address on file |
| 18941758 | Name on file | Email address on file |
| 15210158 | Name on file | Email address on file |
| 15210158 | Name on file | Email address on file |
| 13361027 | Name on file | Email address on file |
| 13775115 | Name on file | Email address on file |
| 14507494 | Name on file | Email address on file |
| 13211968 | Name on file | Email address on file |
| 15107709 | Name on file | Email address on file |
| 15265887 | Name on file | Email address on file |
| 13842420 | Name on file | Email address on file |
| 14097447 | Name on file | Email address on file |
| 15211968 | Name on file | Email address on file |
| 18303340 | Name on file | Email address on file |
| 18303320 | Name on file | Email address on file |
| 13962961 | Name on file | Email address on file |
| 18257358 | Name on file | Email address on file |
| 18268067 | Name on file | Email address on file |
| 18331282 | Name on file | Email address on file |
| 14442784 | Name on file | Email address on file |
| 14277598 | Name on file | Email address on file |
| 14090596 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13297727 | Name on file | Email address on file |
| 13297727 | Name on file | Email address on file |
| 18263092 | Name on file | Email address on file |
| 19017300 | Name on file | Email address on file |
| 18322116 | Name on file | Email address on file |
| 18999675 | Name on file | Email address on file |
| 18998078 | Name on file | Email address on file |
| 19000747 | Name on file | Email address on file |
| 15253308 | Name on file | Email address on file |
| 18270525 | Name on file | Email address on file |
| 18992430 | Name on file | Email address on file |
| 13226728 | Name on file | Email address on file |
| 18310480 | Name on file | Email address on file |
| 19005906 | Name on file | Email address on file |
| 18948028 | Name on file | Email address on file |
| 18275560 | Name on file | Email address on file |
| 18960718 | Name on file | Email address on file |
| 18272920 | Name on file | Email address on file |
| 19022807 | Name on file | Email address on file |
| 13197892 | Name on file | Email address on file |
| 18251369 | Name on file | Email address on file |
| 20654498 | Name on file | Email address on file |
| 14329208 | Name on file | Email address on file |
| 18241886 | Name on file | Email address on file |
| 19005072 | Name on file | Email address on file |
| 15225474 | Name on file | Email address on file |
| 19174865 | Name on file | Email address on file |
| 18962226 | Name on file | Email address on file |
| 13921753 | Name on file | Email address on file |
| 13921753 | Name on file | Email address on file |
| 13919269 | Name on file | Email address on file |
| 22283437 | Name on file | Email address on file |
| 15013591 | Name on file | Email address on file |
| 14150004 | Name on file | Email address on file |
| 18940873 | Name on file | Email address on file |
| 14250869 | Name on file | Email address on file |
| 14087761 | Name on file | Email address on file |
| 20816205 | Name on file | Email address on file |
| 14403291 | Name on file | Email address on file |
| 13482366 | Name on file | Email address on file |
| 14551274 | Name on file | Email address on file |
| 13883105 | Name on file | Email address on file |
| 18260696 | Name on file | Email address on file |
| 18274618 | Name on file | Email address on file |
| 14013167 | Name on file | Email address on file |
| 18940116 | Name on file | Email address on file |
| 22145622 | Name on file | Email address on file |
| 13868596 | Name on file | Email address on file |
| 18331439 | Name on file | Email address on file |
| 13796622 | Name on file | Email address on file |
| 18281414 | Name on file | Email address on file |
| 14043555 | Name on file | Email address on file |
| 18256390 | Name on file | Email address on file |
| 18958740 | Name on file | Email address on file |
| 15392749 | Name on file | Email address on file |
| 14316068 | Name on file | Email address on file |
| 13548040 | Name on file | Email address on file |
| 13548040 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18251906 | Name on file | Email address on file |
| 13321852 | Name on file | Email address on file |
| 14184387 | Name on file | Email address on file |
| 14184387 | Name on file | Email address on file |
| 13447955 | Name on file | Email address on file |
| 13757984 | Name on file | Email address on file |
| 14082250 | Name on file | Email address on file |
| 14082250 | Name on file | Email address on file |
| 14462775 | Name on file | Email address on file |
| 14136049 | Name on file | Email address on file |
| 18967462 | Name on file | Email address on file |
| 13674859 | Name on file | Email address on file |
| 18323571 | Name on file | Email address on file |
| 13757539 | Name on file | Email address on file |
| 13975950 | Name on file | Email address on file |
| 13858110 | Name on file | Email address on file |
| 14012419 | Name on file | Email address on file |
| 13845084 | Name on file | Email address on file |
| 13579224 | Name on file | Email address on file |
| 13609151 | Name on file | Email address on file |
| 18251635 | Name on file | Email address on file |
| 13486061 | Name on file | Email address on file |
| 18307593 | Name on file | Email address on file |
| 18969047 | Name on file | Email address on file |
| 18938293 | Name on file | Email address on file |
| 18995429 | Name on file | Email address on file |
| 18263370 | Name on file | Email address on file |
| 18253894 | Name on file | Email address on file |
| 18319600 | Name on file | Email address on file |
| 18273011 | Name on file | Email address on file |
| 18941381 | Name on file | Email address on file |
| 18262817 | Name on file | Email address on file |
| 18318950 | Name on file | Email address on file |
| 18978218 | Name on file | Email address on file |
| 18973255 | Name on file | Email address on file |
| 18991344 | Name on file | Email address on file |
| 13563347 | Name on file | Email address on file |
| 19004925 | Name on file | Email address on file |
| 18953105 | Name on file | Email address on file |
| 18946407 | Name on file | Email address on file |
| 18322723 | Name on file | Email address on file |
| 18969336 | Name on file | Email address on file |
| 18334159 | Name on file | Email address on file |
| 18948621 | Name on file | Email address on file |
| 18246149 | Name on file | Email address on file |
| 18237889 | Name on file | Email address on file |
| 18339067 | Name on file | Email address on file |
| 18951219 | Name on file | Email address on file |
| 18274762 | Name on file | Email address on file |
| 14114687 | Name on file | Email address on file |
| 18953909 | Name on file | Email address on file |
| 18972986 | Name on file | Email address on file |
| 13641116 | Name on file | Email address on file |
| 13400836 | Name on file | Email address on file |
| 18965350 | Name on file | Email address on file |
| 18502090 | Name on file | Email address on file |
| 20646230 | Name on file | Email address on file |
| 13956478 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18335814 | Name on file | Email address on file |
| 14513756 | Name on file | Email address on file |
| 13981695 | Name on file | Email address on file |
| 13446235 | Name on file | Email address on file |
| 18971124 | Name on file | Email address on file |
| 13524063 | Name on file | Email address on file |
| 13811479 | Name on file | Email address on file |
| 19028296 | Name on file | Email address on file |
| 18318387 | Name on file | Email address on file |
| 19016947 | Name on file | Email address on file |
| 14255742 | Name on file | Email address on file |
| 18255605 | Name on file | Email address on file |
| 14442790 | Name on file | Email address on file |
| 13622616 | Name on file | Email address on file |
| 13622616 | Name on file | Email address on file |
| 13575666 | Name on file | Email address on file |
| 13575666 | Name on file | Email address on file |
| 18279747 | Name on file | Email address on file |
| 13020095 | Name on file | Email address on file |
| 14142328 | Name on file | Email address on file |
| 14035502 | Name on file | Email address on file |
| 19022418 | Name on file | Email address on file |
| 18318969 | Name on file | Email address on file |
| 18964931 | Name on file | Email address on file |
| 15389361 | Name on file | Email address on file |
| 13195467 | Name on file | Email address on file |
| 13281147 | Name on file | Email address on file |
| 13704931 | Name on file | Email address on file |
| 13245479 | Name on file | Email address on file |
| 13896224 | Name on file | Email address on file |
| 13522641 | Name on file | Email address on file |
| 18255843 | Name on file | Email address on file |
| 19002939 | Name on file | Email address on file |
| 13160922 | Name on file | Email address on file |
| 14125502 | Name on file | Email address on file |
| 18959169 | Name on file | Email address on file |
| 18995825 | Name on file | Email address on file |
| 13939069 | Name on file | Email address on file |
| 13949832 | Name on file | Email address on file |
| 18324571 | Name on file | Email address on file |
| 14556417 | Name on file | Email address on file |
| 13773484 | Name on file | Email address on file |
| 14015909 | Name on file | Email address on file |
| 13532574 | Name on file | Email address on file |
| 13532574 | Name on file | Email address on file |
| 14367751 | Name on file | Email address on file |
| 14532607 | Name on file | Email address on file |
| 14347633 | Name on file | Email address on file |
| 13383240 | Name on file | Email address on file |
| 14556204 | Name on file | Email address on file |
| 13977606 | Name on file | Email address on file |
| 14394692 | Name on file | Email address on file |
| 14484937 | Name on file | Email address on file |
| 13700346 | Name on file | Email address on file |
| 18997227 | Name on file | Email address on file |
| 13282142 | Name on file | Email address on file |
| 14341621 | Name on file | Email address on file |
| 14052715 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13494113 | Name on file | Email address on file |
| 14376114 | Name on file | Email address on file |
| 15376481 | Name on file | Email address on file |
| 13958730 | Name on file | Email address on file |
| 15270891 | Name on file | Email address on file |
| 14285795 | Name on file | Email address on file |
| 14296603 | Name on file | Email address on file |
| 14535656 | Name on file | Email address on file |
| 14513782 | Name on file | Email address on file |
| 14475054 | Name on file | Email address on file |
| 13969035 | Name on file | Email address on file |
| 13569814 | Name on file | Email address on file |
| 13321323 | Name on file | Email address on file |
| 13985331 | Name on file | Email address on file |
| 13571110 | Name on file | Email address on file |
| 15165911 | Name on file | Email address on file |
| 15165911 | Name on file | Email address on file |
| 13579228 | Name on file | Email address on file |
| 13579228 | Name on file | Email address on file |
| 15279465 | Name on file | Email address on file |
| 14070203 | Name on file | Email address on file |
| 18996184 | Name on file | Email address on file |
| 13741115 | Name on file | Email address on file |
| 13182224 | Name on file | Email address on file |
| 14654832 | Name on file | Email address on file |
| 14529294 | Name on file | Email address on file |
| 13321377 | Name on file | Email address on file |
| 13202946 | Name on file | Email address on file |
| 13505803 | Name on file | Email address on file |
| 14106332 | Name on file | Email address on file |
| 15403676 | Name on file | Email address on file |
| 18248850 | Name on file | Email address on file |
| 14322425 | Name on file | Email address on file |
| 14425059 | Name on file | Email address on file |
| 13583097 | Name on file | Email address on file |
| 13458204 | Name on file | Email address on file |
| 15279100 | Name on file | Email address on file |
| 13384119 | Name on file | Email address on file |
| 13883791 | Name on file | Email address on file |
| 13883065 | Name on file | Email address on file |
| 15392430 | Name on file | Email address on file |
| 14513421 | Name on file | Email address on file |
| 15362471 | Name on file | Email address on file |
| 15362471 | Name on file | Email address on file |
| 13468142 | Name on file | Email address on file |
| 13468142 | Name on file | Email address on file |
| 13999448 | Name on file | Email address on file |
| 13419942 | Name on file | Email address on file |
| 22427830 | Name on file | Email address on file |
| 15190760 | Name on file | Email address on file |
| 14455959 | Name on file | Email address on file |
| 13589479 | Name on file | Email address on file |
| 13490602 | Name on file | Email address on file |
| 13862897 | Name on file | Email address on file |
| 14337428 | Name on file | Email address on file |
| 18288847 | Name on file | Email address on file |
| 13645886 | Name on file | Email address on file |
| 13296054 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13940193 | Name on file | Email address on file |
| 14277517 | Name on file | Email address on file |
| 13646642 | Name on file | Email address on file |
| 13646642 | Name on file | Email address on file |
| 18299005 | Name on file | Email address on file |
| 18243349 | Name on file | Email address on file |
| 13020437 | Name on file | Email address on file |
| 18958757 | Name on file | Email address on file |
| 18282803 | Name on file | Email address on file |
| 18277983 | Name on file | Email address on file |
| 18335435 | Name on file | Email address on file |
| 18246107 | Name on file | Email address on file |
| 18311177 | Name on file | Email address on file |
| 18322629 | Name on file | Email address on file |
| 18949432 | Name on file | Email address on file |
| 18942600 | Name on file | Email address on file |
| 18262903 | Name on file | Email address on file |
| 18284035 | Name on file | Email address on file |
| 18950029 | Name on file | Email address on file |
| 18291929 | Name on file | Email address on file |
| 18303628 | Name on file | Email address on file |
| 18286764 | Name on file | Email address on file |
| 19001853 | Name on file | Email address on file |
| 18938196 | Name on file | Email address on file |
| 18247602 | Name on file | Email address on file |
| 18947651 | Name on file | Email address on file |
| 18248012 | Name on file | Email address on file |
| 18306958 | Name on file | Email address on file |
| 18943704 | Name on file | Email address on file |
| 19027118 | Name on file | Email address on file |
| 19021067 | Name on file | Email address on file |
| 18238545 | Name on file | Email address on file |
| 18238497 | Name on file | Email address on file |
| 18970475 | Name on file | Email address on file |
| 18972768 | Name on file | Email address on file |
| 18238551 | Name on file | Email address on file |
| 18275570 | Name on file | Email address on file |
| 18278989 | Name on file | Email address on file |
| 18948876 | Name on file | Email address on file |
| 18272114 | Name on file | Email address on file |
| 18298829 | Name on file | Email address on file |
| 18985738 | Name on file | Email address on file |
| 19174745 | Name on file | Email address on file |
| 18300859 | Name on file | Email address on file |
| 18950526 | Name on file | Email address on file |
| 18324259 | Name on file | Email address on file |
| 18953545 | Name on file | Email address on file |
| 18264678 | Name on file | Email address on file |
| 18248503 | Name on file | Email address on file |
| 18299509 | Name on file | Email address on file |
| 18247765 | Name on file | Email address on file |
| 18247092 | Name on file | Email address on file |
| 18247092 | Name on file | Email address on file |
| 18329014 | Name on file | Email address on file |
| 18324659 | Name on file | Email address on file |
| 18972798 | Name on file | Email address on file |
| 18997634 | Name on file | Email address on file |
| 18258339 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18305427 | Name on file | Email address on file |
| 18331340 | Name on file | Email address on file |
| 18973177 | Name on file | Email address on file |
| 18322305 | Name on file | Email address on file |
| 18996737 | Name on file | Email address on file |
| 18998310 | Name on file | Email address on file |
| 18942280 | Name on file | Email address on file |
| 18942462 | Name on file | Email address on file |
| 18960324 | Name on file | Email address on file |
| 18259644 | Name on file | Email address on file |
| 18952355 | Name on file | Email address on file |
| 18304461 | Name on file | Email address on file |
| 18248444 | Name on file | Email address on file |
| 19015842 | Name on file | Email address on file |
| 18307418 | Name on file | Email address on file |
| 18309886 | Name on file | Email address on file |
| 18308386 | Name on file | Email address on file |
| 18954091 | Name on file | Email address on file |
| 22410956 | Name on file | Email address on file |
| 18308440 | Name on file | Email address on file |
| 18946334 | Name on file | Email address on file |
| 18275913 | Name on file | Email address on file |
| 18268554 | Name on file | Email address on file |
| 18296237 | Name on file | Email address on file |
| 18322788 | Name on file | Email address on file |
| 22119521 | Name on file | Email address on file |
| 18967869 | Name on file | Email address on file |
| 19020177 | Name on file | Email address on file |
| 18962915 | Name on file | Email address on file |
| 18312715 | Name on file | Email address on file |
| 18295208 | Name on file | Email address on file |
| 18293708 | Name on file | Email address on file |
| 18246488 | Name on file | Email address on file |
| 19015240 | Name on file | Email address on file |
| 18952246 | Name on file | Email address on file |
| 18947471 | Name on file | Email address on file |
| 18306507 | Name on file | Email address on file |
| 18278868 | Name on file | Email address on file |
| 18298906 | Name on file | Email address on file |
| 18272704 | Name on file | Email address on file |
| 18319184 | Name on file | Email address on file |
| 18308860 | Name on file | Email address on file |
| 18316984 | Name on file | Email address on file |
| 19000354 | Name on file | Email address on file |
| 18953860 | Name on file | Email address on file |
| 19000345 | Name on file | Email address on file |
| 19018247 | Name on file | Email address on file |
| 22119781 | Name on file | Email address on file |
| 18266314 | Name on file | Email address on file |
| 18255489 | Name on file | Email address on file |
| 19029148 | Name on file | Email address on file |
| 19015210 | Name on file | Email address on file |
| 18272776 | Name on file | Email address on file |
| 18281608 | Name on file | Email address on file |
| 18258921 | Name on file | Email address on file |
| 18304431 | Name on file | Email address on file |
| 18245693 | Name on file | Email address on file |
| 18963894 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18963894 | Name on file | Email address on file |
| 19015006 | Name on file | Email address on file |
| 18253528 | Name on file | Email address on file |
| 18253528 | Name on file | Email address on file |
| 19017258 | Name on file | Email address on file |
| 18318395 | Name on file | Email address on file |
| 18273587 | Name on file | Email address on file |
| 18256098 | Name on file | Email address on file |
| 19006711 | Name on file | Email address on file |
| 20646211 | Name on file | Email address on file |
| 19009862 | Name on file | Email address on file |
| 18272560 | Name on file | Email address on file |
| 19022050 | Name on file | Email address on file |
| 18263541 | Name on file | Email address on file |
| 18286084 | Name on file | Email address on file |
| 19006168 | Name on file | Email address on file |
| 18338648 | Name on file | Email address on file |
| 18328299 | Name on file | Email address on file |
| 18327098 | Name on file | Email address on file |
| 18324669 | Name on file | Email address on file |
| 19028094 | Name on file | Email address on file |
| 18949441 | Name on file | Email address on file |
| 18291321 | Name on file | Email address on file |
| 18250998 | Name on file | Email address on file |
| 18266944 | Name on file | Email address on file |
| 18981789 | Name on file | Email address on file |
| 18326761 | Name on file | Email address on file |
| 18263996 | Name on file | Email address on file |
| 18294795 | Name on file | Email address on file |
| 19005423 | Name on file | Email address on file |
| 19000508 | Name on file | Email address on file |
| 18324944 | Name on file | Email address on file |
| 18321753 | Name on file | Email address on file |
| 18243972 | Name on file | Email address on file |
| 18285713 | Name on file | Email address on file |
| 18253374 | Name on file | Email address on file |
| 18251883 | Name on file | Email address on file |
| 18250011 | Name on file | Email address on file |
| 14163568 | Name on file | Email address on file |
| 13214600 | Name on file | Email address on file |
| 13469655 | Name on file | Email address on file |
| 13329167 | Name on file | Email address on file |
| 13453665 | Name on file | Email address on file |
| 13653578 | Name on file | Email address on file |
| 15390474 | Name on file | Email address on file |
| 13169487 | Name on file | Email address on file |
| 14277413 | Name on file | Email address on file |
| 13802947 | Name on file | Email address on file |
| 13955466 | Name on file | Email address on file |
| 14359391 | Name on file | Email address on file |
| 18279641 | Name on file | Email address on file |
| 20623470 | Name on file | Email address on file |
| 18969607 | Name on file | Email address on file |
| 18284461 | Name on file | Email address on file |
| 19029113 | Name on file | Email address on file |
| 21876223 | Name on file | Email address on file |
| 18241334 | Name on file | Email address on file |
| 18241334 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13773255 | Name on file | Email address on file |
| 13535024 | Name on file | Email address on file |
| 15405561 | Name on file | Email address on file |
| 13816918 | Name on file | Email address on file |
| 13812346 | Name on file | Email address on file |
| 13694104 | Name on file | Email address on file |
| 13994101 | Name on file | Email address on file |
| 18281379 | Name on file | Email address on file |
| 20696215 | Name on file | Email address on file |
| 18324867 | Name on file | Email address on file |
| 18286521 | Name on file | Email address on file |
| 18949267 | Name on file | Email address on file |
| 18283924 | Name on file | Email address on file |
| 18969122 | Name on file | Email address on file |
| 18991894 | Name on file | Email address on file |
| 18307001 | Name on file | Email address on file |
| 18279676 | Name on file | Email address on file |
| 18943855 | Name on file | Email address on file |
| 18319580 | Name on file | Email address on file |
| 18319580 | Name on file | Email address on file |
| 18242720 | Name on file | Email address on file |
| 18998665 | Name on file | Email address on file |
| 12222476 | Name on file | Email address on file |
| 18972907 | Name on file | Email address on file |
| 18947943 | Name on file | Email address on file |
| 18992350 | Name on file | Email address on file |
| 18970359 | Name on file | Email address on file |
| 18262987 | Name on file | Email address on file |
| 18294378 | Name on file | Email address on file |
| 18280069 | Name on file | Email address on file |
| 18259109 | Name on file | Email address on file |
| 22283409 | Name on file | Email address on file |
| 18951221 | Name on file | Email address on file |
| 18270977 | Name on file | Email address on file |
| 18248829 | Name on file | Email address on file |
| 18976145 | Name on file | Email address on file |
| 18970245 | Name on file | Email address on file |
| 18272806 | Name on file | Email address on file |
| 18945974 | Name on file | Email address on file |
| 13888725 | Name on file | Email address on file |
| 14135162 | Name on file | Email address on file |
| 13629088 | Name on file | Email address on file |
| 14141686 | Name on file | Email address on file |
| 14284433 | Name on file | Email address on file |
| 14049393 | Name on file | Email address on file |
| 14049393 | Name on file | Email address on file |
| 14017389 | Name on file | Email address on file |
| 14477060 | Name on file | Email address on file |
| 18943551 | Name on file | Email address on file |
| 18252170 | Name on file | Email address on file |
| 18992415 | Name on file | Email address on file |
| 18992415 | Name on file | Email address on file |
| 18336483 | Name on file | Email address on file |
| 18328622 | Name on file | Email address on file |
| 18262970 | Name on file | Email address on file |
| 18285509 | Name on file | Email address on file |
| 18254110 | Name on file | Email address on file |
| 18336437 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18311432 | Name on file | Email address on file |
| 18311432 | Name on file | Email address on file |
| 18275542 | Name on file | Email address on file |
| 18306202 | Name on file | Email address on file |
| 18302053 | Name on file | Email address on file |
| 22413926 | Name on file | Email address on file |
| 18337608 | Name on file | Email address on file |
| 19019643 | Name on file | Email address on file |
| 18305832 | Name on file | Email address on file |
| 18301324 | Name on file | Email address on file |
| 19015900 | Name on file | Email address on file |
| 18502532 | Name on file | Email address on file |
| 18272649 | Name on file | Email address on file |
| 18272641 | Name on file | Email address on file |
| 18338539 | Name on file | Email address on file |
| 18250163 | Name on file | Email address on file |
| 18971352 | Name on file | Email address on file |
| 18307729 | Name on file | Email address on file |
| 18947042 | Name on file | Email address on file |
| 18277554 | Name on file | Email address on file |
| 18938147 | Name on file | Email address on file |
| 18953757 | Name on file | Email address on file |
| 18318262 | Name on file | Email address on file |
| 18954852 | Name on file | Email address on file |
| 18298099 | Name on file | Email address on file |
| 18285382 | Name on file | Email address on file |
| 18962604 | Name on file | Email address on file |
| 18999963 | Name on file | Email address on file |
| 19027642 | Name on file | Email address on file |
| 18946537 | Name on file | Email address on file |
| 19003130 | Name on file | Email address on file |
| 18288953 | Name on file | Email address on file |
| 18285849 | Name on file | Email address on file |
| 18970023 | Name on file | Email address on file |
| 18281637 | Name on file | Email address on file |
| 18304570 | Name on file | Email address on file |
| 18317231 | Name on file | Email address on file |
| 18942970 | Name on file | Email address on file |
| 18950598 | Name on file | Email address on file |
| 18937159 | Name on file | Email address on file |
| 14540225 | Name on file | Email address on file |
| 18289106 | Name on file | Email address on file |
| 18325550 | Name on file | Email address on file |
| 18949170 | Name on file | Email address on file |
| 19002040 | Name on file | Email address on file |
| 20798354 | Name on file | Email address on file |
| 19176295 | Name on file | Email address on file |
| 15011474 | Name on file | Email address on file |
| 15011474 | Name on file | Email address on file |
| 18977841 | Name on file | Email address on file |
| 19009889 | Name on file | Email address on file |
| 18281367 | Name on file | Email address on file |
| 14590465 | Name on file | Email address on file |
| 13569731 | Name on file | Email address on file |
| 18321786 | Name on file | Email address on file |
| 18941591 | Name on file | Email address on file |
| 18999546 | Name on file | Email address on file |
| 18304087 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14535126 | Name on file | Email address on file |
| 18259363 | Name on file | Email address on file |
| 14484129 | Name on file | Email address on file |
| 18958806 | Name on file | Email address on file |
| 18955937 | Name on file | Email address on file |
| 22419151 | Name on file | Email address on file |
| 18299642 | Name on file | Email address on file |
| 13620257 | Name on file | Email address on file |
| 14511630 | Name on file | Email address on file |
| 13409863 | Name on file | Email address on file |
| 13431496 | Name on file | Email address on file |
| 18959937 | Name on file | Email address on file |
| 18275613 | Name on file | Email address on file |
| 18983336 | Name on file | Email address on file |
| 18307439 | Name on file | Email address on file |
| 18253445 | Name on file | Email address on file |
| 18337096 | Name on file | Email address on file |
| 18306467 | Name on file | Email address on file |
| 14215522 | Name on file | Email address on file |
| 14215522 | Name on file | Email address on file |
| 13769050 | Name on file | Email address on file |
| 18303053 | Name on file | Email address on file |
| 14657577 | Name on file | Email address on file |
| 18283416 | Name on file | Email address on file |
| 18331506 | Name on file | Email address on file |
| 13060451 | Name on file | Email address on file |
| 14469494 | Name on file | Email address on file |
| 14500769 | Name on file | Email address on file |
| 18946533 | Name on file | Email address on file |
| 15278723 | Name on file | Email address on file |
| 13428162 | Name on file | Email address on file |
| 13754369 | Name on file | Email address on file |
| 14445881 | Name on file | Email address on file |
| 18945748 | Name on file | Email address on file |
| 19003078 | Name on file | Email address on file |
| 13907741 | Name on file | Email address on file |
| 13630200 | Name on file | Email address on file |
| 13996652 | Name on file | Email address on file |
| 13183815 | Name on file | Email address on file |
| 14031233 | Name on file | Email address on file |
| 14392403 | Name on file | Email address on file |
| 14271555 | Name on file | Email address on file |
| 18301778 | Name on file | Email address on file |
| 13711352 | Name on file | Email address on file |
| 13356548 | Name on file | Email address on file |
| 22163214 | Name on file | Email address on file |
| 18321172 | Name on file | Email address on file |
| 13544425 | Name on file | Email address on file |
| 18249128 | Name on file | Email address on file |
| 14263804 | Name on file | Email address on file |
| 14049205 | Name on file | Email address on file |
| 15079753 | Name on file | Email address on file |
| 14559096 | Name on file | Email address on file |
| 14547557 | Name on file | Email address on file |
| 13559016 | Name on file | Email address on file |
| 13212297 | Name on file | Email address on file |
| 14298563 | Name on file | Email address on file |
| 15406049 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13537850 | Name on file | Email address on file |
| 13537850 | Name on file | Email address on file |
| 13427407 | Name on file | Email address on file |
| 13441891 | Name on file | Email address on file |
| 13556795 | Name on file | Email address on file |
| 18247542 | Name on file | Email address on file |
| 13915532 | Name on file | Email address on file |
| 14158979 | Name on file | Email address on file |
| 14271546 | Name on file | Email address on file |
| 13334955 | Name on file | Email address on file |
| 13737826 | Name on file | Email address on file |
| 14121233 | Name on file | Email address on file |
| 14300794 | Name on file | Email address on file |
| 14608134 | Name on file | Email address on file |
| 13521298 | Name on file | Email address on file |
| 14316391 | Name on file | Email address on file |
| 14648675 | Name on file | Email address on file |
| 14540181 | Name on file | Email address on file |
| 15401828 | Name on file | Email address on file |
| 13856925 | Name on file | Email address on file |
| 13856925 | Name on file | Email address on file |
| 14201129 | Name on file | Email address on file |
| 13524711 | Name on file | Email address on file |
| 13859364 | Name on file | Email address on file |
| 14538998 | Name on file | Email address on file |
| 13876833 | Name on file | Email address on file |
| 13864368 | Name on file | Email address on file |
| 13311424 | Name on file | Email address on file |
| 14401937 | Name on file | Email address on file |
| 14407096 | Name on file | Email address on file |
| 19025180 | Name on file | Email address on file |
| 15281926 | Name on file | Email address on file |
| 14551254 | Name on file | Email address on file |
| 13316702 | Name on file | Email address on file |
| 14540085 | Name on file | Email address on file |
| 14510121 | Name on file | Email address on file |
| 15398343 | Name on file | Email address on file |
| 13317569 | Name on file | Email address on file |
| 14150933 | Name on file | Email address on file |
| 13604911 | Name on file | Email address on file |
| 13604911 | Name on file | Email address on file |
| 14496346 | Name on file | Email address on file |
| 14458750 | Name on file | Email address on file |
| 13182201 | Name on file | Email address on file |
| 14291258 | Name on file | Email address on file |
| 14095253 | Name on file | Email address on file |
| 13621953 | Name on file | Email address on file |
| 14903815 | Name on file | Email address on file |
| 14680192 | Name on file | Email address on file |
| 13877668 | Name on file | Email address on file |
| 14238324 | Name on file | Email address on file |
| 13256453 | Name on file | Email address on file |
| 14985630 | Name on file | Email address on file |
| 14985630 | Name on file | Email address on file |
| 14153283 | Name on file | Email address on file |
| 14153283 | Name on file | Email address on file |
| 13947445 | Name on file | Email address on file |
| 13214360 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18290521 | Name on file | Email address on file |
| 13773028 | Name on file | Email address on file |
| 14203387 | Name on file | Email address on file |
| 14414084 | Name on file | Email address on file |
| 13601381 | Name on file | Email address on file |
| 14405042 | Name on file | Email address on file |
| 14462245 | Name on file | Email address on file |
| 13838371 | Name on file | Email address on file |
| 13584474 | Name on file | Email address on file |
| 13297621 | Name on file | Email address on file |
| 14238783 | Name on file | Email address on file |
| 13445787 | Name on file | Email address on file |
| 13445787 | Name on file | Email address on file |
| 13202957 | Name on file | Email address on file |
| 14017371 | Name on file | Email address on file |
| 14234606 | Name on file | Email address on file |
| 14097491 | Name on file | Email address on file |
| 13556682 | Name on file | Email address on file |
| 18303017 | Name on file | Email address on file |
| 18949340 | Name on file | Email address on file |
| 18287005 | Name on file | Email address on file |
| 18260948 | Name on file | Email address on file |
| 18968785 | Name on file | Email address on file |
| 18318361 | Name on file | Email address on file |
| 18278602 | Name on file | Email address on file |
| 20813651 | Name on file | Email address on file |
| 18285787 | Name on file | Email address on file |
| 18988680 | Name on file | Email address on file |
| 18267568 | Name on file | Email address on file |
| 18263555 | Name on file | Email address on file |
| 18258444 | Name on file | Email address on file |
| 19004376 | Name on file | Email address on file |
| 18308867 | Name on file | Email address on file |
| 18965085 | Name on file | Email address on file |
| 18321643 | Name on file | Email address on file |
| 18294175 | Name on file | Email address on file |
| 18290745 | Name on file | Email address on file |
| 18261666 | Name on file | Email address on file |
| 18259849 | Name on file | Email address on file |
| 18964128 | Name on file | Email address on file |
| 18298971 | Name on file | Email address on file |
| 18261670 | Name on file | Email address on file |
| 18965147 | Name on file | Email address on file |
| 19004981 | Name on file | Email address on file |
| 18295397 | Name on file | Email address on file |
| 18960954 | Name on file | Email address on file |
| 18967773 | Name on file | Email address on file |
| 18942342 | Name on file | Email address on file |
| 18984394 | Name on file | Email address on file |
| 18263651 | Name on file | Email address on file |
| 19024399 | Name on file | Email address on file |
| 18256246 | Name on file | Email address on file |
| 18306453 | Name on file | Email address on file |
| 18954286 | Name on file | Email address on file |
| 18501911 | Name on file | Email address on file |
| 18263694 | Name on file | Email address on file |
| 18329219 | Name on file | Email address on file |
| 22145269 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19019514 | Name on file | Email address on file |
| 18258611 | Name on file | Email address on file |
| 18258611 | Name on file | Email address on file |
| 18246528 | Name on file | Email address on file |
| 18993003 | Name on file | Email address on file |
| 18982523 | Name on file | Email address on file |
| 18965119 | Name on file | Email address on file |
| 18298247 | Name on file | Email address on file |
| 18306151 | Name on file | Email address on file |
| 18960755 | Name on file | Email address on file |
| 18288631 | Name on file | Email address on file |
| 18982479 | Name on file | Email address on file |
| 19000073 | Name on file | Email address on file |
| 20845791 | Name on file | Email address on file |
| 18248104 | Name on file | Email address on file |
| 18248104 | Name on file | Email address on file |
| 18945240 | Name on file | Email address on file |
| 18255054 | Name on file | Email address on file |
| 22152871 | Name on file | Email address on file |
| 13056816 | Name on file | Email address on file |
| 22416169 | Name on file | Email address on file |
| 22152952 | Name on file | Email address on file |
| 18259013 | Name on file | Email address on file |
| 18245107 | Name on file | Email address on file |
| 18946990 | Name on file | Email address on file |
| 18270135 | Name on file | Email address on file |
| 18248258 | Name on file | Email address on file |
| 18970340 | Name on file | Email address on file |
| 18979907 | Name on file | Email address on file |
| 18982760 | Name on file | Email address on file |
| 19005478 | Name on file | Email address on file |
| 18271345 | Name on file | Email address on file |
| 18948774 | Name on file | Email address on file |
| 18274756 | Name on file | Email address on file |
| 18250434 | Name on file | Email address on file |
| 18330505 | Name on file | Email address on file |
| 18269270 | Name on file | Email address on file |
| 18309200 | Name on file | Email address on file |
| 19020188 | Name on file | Email address on file |
| 19001869 | Name on file | Email address on file |
| 18320822 | Name on file | Email address on file |
| 19016409 | Name on file | Email address on file |
| 18978289 | Name on file | Email address on file |
| 18307969 | Name on file | Email address on file |
| 18962996 | Name on file | Email address on file |
| 19015004 | Name on file | Email address on file |
| 18960577 | Name on file | Email address on file |
| 18270464 | Name on file | Email address on file |
| 18306650 | Name on file | Email address on file |
| 18972923 | Name on file | Email address on file |
| 18331330 | Name on file | Email address on file |
| 18331330 | Name on file | Email address on file |
| 18972947 | Name on file | Email address on file |
| 18251922 | Name on file | Email address on file |
| 18271537 | Name on file | Email address on file |
| 22211654 | Name on file | Email address on file |
| 18967228 | Name on file | Email address on file |
| 22421345 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18979469 | Name on file | Email address on file |
| 18269916 | Name on file | Email address on file |
| 18271298 | Name on file | Email address on file |
| 12894961 | Name on file | Email address on file |
| 18250764 | Name on file | Email address on file |
| 18274023 | Name on file | Email address on file |
| 18329022 | Name on file | Email address on file |
| 18999108 | Name on file | Email address on file |
| 18264523 | Name on file | Email address on file |
| 19005362 | Name on file | Email address on file |
| 18285915 | Name on file | Email address on file |
| 18275781 | Name on file | Email address on file |
| 18253642 | Name on file | Email address on file |
| 18279813 | Name on file | Email address on file |
| 18272040 | Name on file | Email address on file |
| 18295234 | Name on file | Email address on file |
| 19026770 | Name on file | Email address on file |
| 18943721 | Name on file | Email address on file |
| 19009224 | Name on file | Email address on file |
| 18262547 | Name on file | Email address on file |
| 18255728 | Name on file | Email address on file |
| 18324857 | Name on file | Email address on file |
| 14290585 | Name on file | Email address on file |
| 13834640 | Name on file | Email address on file |
| 18971870 | Name on file | Email address on file |
| 18299237 | Name on file | Email address on file |
| 18997149 | Name on file | Email address on file |
| 18263749 | Name on file | Email address on file |
| 18335477 | Name on file | Email address on file |
| 19015415 | Name on file | Email address on file |
| 19002114 | Name on file | Email address on file |
| 15402162 | Name on file | Email address on file |
| 15402162 | Name on file | Email address on file |
| 13666773 | Name on file | Email address on file |
| 14002322 | Name on file | Email address on file |
| 13385589 | Name on file | Email address on file |
| 13897291 | Name on file | Email address on file |
| 13966990 | Name on file | Email address on file |
| 13712828 | Name on file | Email address on file |
| 13712828 | Name on file | Email address on file |
| 13153170 | Name on file | Email address on file |
| 14118426 | Name on file | Email address on file |
| 13765032 | Name on file | Email address on file |
| 14146499 | Name on file | Email address on file |
| 14183287 | Name on file | Email address on file |
| 14520541 | Name on file | Email address on file |
| 13505191 | Name on file | Email address on file |
| 13804663 | Name on file | Email address on file |
| 13918232 | Name on file | Email address on file |
| 15006932 | Name on file | Email address on file |
| 13448688 | Name on file | Email address on file |
| 14507118 | Name on file | Email address on file |
| 14460172 | Name on file | Email address on file |
| 14238088 | Name on file | Email address on file |
| 14442842 | Name on file | Email address on file |
| 13817798 | Name on file | Email address on file |
| 13817798 | Name on file | Email address on file |
| 14080068 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14604107 | Name on file | Email address on file |
| 13446341 | Name on file | Email address on file |
| 13891913 | Name on file | Email address on file |
| 14145718 | Name on file | Email address on file |
| 15216172 | Name on file | Email address on file |
| 13957946 | Name on file | Email address on file |
| 14392427 | Name on file | Email address on file |
| 14552044 | Name on file | Email address on file |
| 14465292 | Name on file | Email address on file |
| 14186861 | Name on file | Email address on file |
| 14023995 | Name on file | Email address on file |
| 13990483 | Name on file | Email address on file |
| 13962458 | Name on file | Email address on file |
| 14552458 | Name on file | Email address on file |
| 14170137 | Name on file | Email address on file |
| 14551721 | Name on file | Email address on file |
| 13654498 | Name on file | Email address on file |
| 14150677 | Name on file | Email address on file |
| 13187178 | Name on file | Email address on file |
| 13801166 | Name on file | Email address on file |
| 15013456 | Name on file | Email address on file |
| 14544416 | Name on file | Email address on file |
| 15129908 | Name on file | Email address on file |
| 13142726 | Name on file | Email address on file |
| 14397836 | Name on file | Email address on file |
| 15387227 | Name on file | Email address on file |
| 14554527 | Name on file | Email address on file |
| 13448121 | Name on file | Email address on file |
| 13738505 | Name on file | Email address on file |
| 13738505 | Name on file | Email address on file |
| 14047430 | Name on file | Email address on file |
| 14961604 | Name on file | Email address on file |
| 14961604 | Name on file | Email address on file |
| 13403453 | Name on file | Email address on file |
| 14552808 | Name on file | Email address on file |
| 14482415 | Name on file | Email address on file |
| 14106157 | Name on file | Email address on file |
| 14517210 | Name on file | Email address on file |
| 14030786 | Name on file | Email address on file |
| 14088879 | Name on file | Email address on file |
| 18334988 | Name on file | Email address on file |
| 13775943 | Name on file | Email address on file |
| 18260617 | Name on file | Email address on file |
| 19002415 | Name on file | Email address on file |
| 18294362 | Name on file | Email address on file |
| 18242270 | Name on file | Email address on file |
| 18973297 | Name on file | Email address on file |
| 18302994 | Name on file | Email address on file |
| 18302969 | Name on file | Email address on file |
| 18981798 | Name on file | Email address on file |
| 18245927 | Name on file | Email address on file |
| 18308336 | Name on file | Email address on file |
| 18948811 | Name on file | Email address on file |
| 18308128 | Name on file | Email address on file |
| 18998969 | Name on file | Email address on file |
| 18963321 | Name on file | Email address on file |
| 18963377 | Name on file | Email address on file |
| 18245173 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18998539 | Name on file | Email address on file |
| 18280602 | Name on file | Email address on file |
| 18308970 | Name on file | Email address on file |
| 18982592 | Name on file | Email address on file |
| 18302145 | Name on file | Email address on file |
| 18277685 | Name on file | Email address on file |
| 18946394 | Name on file | Email address on file |
| 18336149 | Name on file | Email address on file |
| 18998581 | Name on file | Email address on file |
| 18336021 | Name on file | Email address on file |
| 18327428 | Name on file | Email address on file |
| 18312375 | Name on file | Email address on file |
| 18948800 | Name on file | Email address on file |
| 18948837 | Name on file | Email address on file |
| 18258722 | Name on file | Email address on file |
| 18282020 | Name on file | Email address on file |
| 18985365 | Name on file | Email address on file |
| 18250613 | Name on file | Email address on file |
| 18973057 | Name on file | Email address on file |
| 18252091 | Name on file | Email address on file |
| 18981174 | Name on file | Email address on file |
| 19027128 | Name on file | Email address on file |
| 18295776 | Name on file | Email address on file |
| 18266518 | Name on file | Email address on file |
| 18948930 | Name on file | Email address on file |
| 19000532 | Name on file | Email address on file |
| 18323702 | Name on file | Email address on file |
| 18317044 | Name on file | Email address on file |
| 18278607 | Name on file | Email address on file |
| 18983480 | Name on file | Email address on file |
| 18338456 | Name on file | Email address on file |
| 18943736 | Name on file | Email address on file |
| 18261225 | Name on file | Email address on file |
| 18949311 | Name on file | Email address on file |
| 19020793 | Name on file | Email address on file |
| 18304497 | Name on file | Email address on file |
| 18243438 | Name on file | Email address on file |
| 18324861 | Name on file | Email address on file |
| 18973570 | Name on file | Email address on file |
| 18248773 | Name on file | Email address on file |
| 18997308 | Name on file | Email address on file |
| 18327092 | Name on file | Email address on file |
| 18941595 | Name on file | Email address on file |
| 18999427 | Name on file | Email address on file |
| 18278580 | Name on file | Email address on file |
| 19019392 | Name on file | Email address on file |
| 18261853 | Name on file | Email address on file |
| 19021017 | Name on file | Email address on file |
| 18946338 | Name on file | Email address on file |
| 18305774 | Name on file | Email address on file |
| 19028567 | Name on file | Email address on file |
| 18245756 | Name on file | Email address on file |
| 18308740 | Name on file | Email address on file |
| 18999916 | Name on file | Email address on file |
| 19001803 | Name on file | Email address on file |
| 18943928 | Name on file | Email address on file |
| 18280661 | Name on file | Email address on file |
| 18273498 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18299254 | Name on file | Email address on file |
| 18318653 | Name on file | Email address on file |
| 18274128 | Name on file | Email address on file |
| 19009708 | Name on file | Email address on file |
| 19001590 | Name on file | Email address on file |
| 18273237 | Name on file | Email address on file |
| 18960272 | Name on file | Email address on file |
| 18321010 | Name on file | Email address on file |
| 18312828 | Name on file | Email address on file |
| 18242468 | Name on file | Email address on file |
| 18338568 | Name on file | Email address on file |
| 22181006 | Name on file | Email address on file |
| 18287185 | Name on file | Email address on file |
| 18324766 | Name on file | Email address on file |
| 18310348 | Name on file | Email address on file |
| 19006344 | Name on file | Email address on file |
| 19020949 | Name on file | Email address on file |
| 10591862 | Name on file | Email address on file |
| 18294060 | Name on file | Email address on file |
| 18327457 | Name on file | Email address on file |
| 18999566 | Name on file | Email address on file |
| 18952363 | Name on file | Email address on file |
| 18259374 | Name on file | Email address on file |
| 18309971 | Name on file | Email address on file |
| 18303922 | Name on file | Email address on file |
| 19024363 | Name on file | Email address on file |
| 18256419 | Name on file | Email address on file |
| 18303101 | Name on file | Email address on file |
| 18241832 | Name on file | Email address on file |
| 18270511 | Name on file | Email address on file |
| 19007211 | Name on file | Email address on file |
| 18971273 | Name on file | Email address on file |
| 18938652 | Name on file | Email address on file |
| 18271596 | Name on file | Email address on file |
| 18311752 | Name on file | Email address on file |
| 18501836 | Name on file | Email address on file |
| 18938256 | Name on file | Email address on file |
| 14368240 | Name on file | Email address on file |
| 18263483 | Name on file | Email address on file |
| 19002394 | Name on file | Email address on file |
| 18967485 | Name on file | Email address on file |
| 18319734 | Name on file | Email address on file |
| 19000071 | Name on file | Email address on file |
| 18950115 | Name on file | Email address on file |
| 18950070 | Name on file | Email address on file |
| 18288251 | Name on file | Email address on file |
| 18332721 | Name on file | Email address on file |
| 19023660 | Name on file | Email address on file |
| 18250408 | Name on file | Email address on file |
| 18290598 | Name on file | Email address on file |
| 18278854 | Name on file | Email address on file |
| 18968022 | Name on file | Email address on file |
| 18255078 | Name on file | Email address on file |
| 18941405 | Name on file | Email address on file |
| 18977281 | Name on file | Email address on file |
| 18999269 | Name on file | Email address on file |
| 18970599 | Name on file | Email address on file |
| 18971026 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18939010 | Name on file | Email address on file |
| 18999191 | Name on file | Email address on file |
| 19023707 | Name on file | Email address on file |
| 18334036 | Name on file | Email address on file |
| 18283717 | Name on file | Email address on file |
| 19027304 | Name on file | Email address on file |
| 18984824 | Name on file | Email address on file |
| 18309860 | Name on file | Email address on file |
| 19000902 | Name on file | Email address on file |
| 19000789 | Name on file | Email address on file |
| 18317759 | Name on file | Email address on file |
| 18275421 | Name on file | Email address on file |
| 18284334 | Name on file | Email address on file |
| 18947575 | Name on file | Email address on file |
| 18281544 | Name on file | Email address on file |
| 18990960 | Name on file | Email address on file |
| 18318020 | Name on file | Email address on file |
| 18265683 | Name on file | Email address on file |
| 18978903 | Name on file | Email address on file |
| 18339104 | Name on file | Email address on file |
| 18326290 | Name on file | Email address on file |
| 18263258 | Name on file | Email address on file |
| 19002843 | Name on file | Email address on file |
| 18948570 | Name on file | Email address on file |
| 19025502 | Name on file | Email address on file |
| 19014840 | Name on file | Email address on file |
| 19015982 | Name on file | Email address on file |
| 19004809 | Name on file | Email address on file |
| 18259470 | Name on file | Email address on file |
| 18967470 | Name on file | Email address on file |
| 18287766 | Name on file | Email address on file |
| 19009091 | Name on file | Email address on file |
| 18313166 | Name on file | Email address on file |
| 18333576 | Name on file | Email address on file |
| 18260249 | Name on file | Email address on file |
| 18967611 | Name on file | Email address on file |
| 18276497 | Name on file | Email address on file |
| 18251348 | Name on file | Email address on file |
| 18950083 | Name on file | Email address on file |
| 19026811 | Name on file | Email address on file |
| 18285987 | Name on file | Email address on file |
| 19009759 | Name on file | Email address on file |
| 18323616 | Name on file | Email address on file |
| 19003282 | Name on file | Email address on file |
| 18251593 | Name on file | Email address on file |
| 19016300 | Name on file | Email address on file |
| 18300450 | Name on file | Email address on file |
| 18250301 | Name on file | Email address on file |
| 18318737 | Name on file | Email address on file |
| 18318735 | Name on file | Email address on file |
| 18261651 | Name on file | Email address on file |
| 18996201 | Name on file | Email address on file |
| 14548935 | Name on file | Email address on file |
| 18261498 | Name on file | Email address on file |
| 18251811 | Name on file | Email address on file |
| 19002708 | Name on file | Email address on file |
| 18282574 | Name on file | Email address on file |
| 18997009 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18996436 | Name on file | Email address on file |
| 18950021 | Name on file | Email address on file |
| 18502689 | Name on file | Email address on file |
| 18245193 | Name on file | Email address on file |
| 18304501 | Name on file | Email address on file |
| 18292682 | Name on file | Email address on file |
| 18967277 | Name on file | Email address on file |
| 18312244 | Name on file | Email address on file |
| 18304232 | Name on file | Email address on file |
| 18330750 | Name on file | Email address on file |
| 18258685 | Name on file | Email address on file |
| 18958634 | Name on file | Email address on file |
| 18290567 | Name on file | Email address on file |
| 18253360 | Name on file | Email address on file |
| 18247652 | Name on file | Email address on file |
| 18301719 | Name on file | Email address on file |
| 19015680 | Name on file | Email address on file |
| 18255026 | Name on file | Email address on file |
| 18324879 | Name on file | Email address on file |
| 18337581 | Name on file | Email address on file |
| 18262747 | Name on file | Email address on file |
| 18332218 | Name on file | Email address on file |
| 18283589 | Name on file | Email address on file |
| 18972961 | Name on file | Email address on file |
| 18960226 | Name on file | Email address on file |
| 18254122 | Name on file | Email address on file |
| 18312157 | Name on file | Email address on file |
| 18253931 | Name on file | Email address on file |
| 18256577 | Name on file | Email address on file |
| 18967414 | Name on file | Email address on file |
| 18335459 | Name on file | Email address on file |
| 13857845 | Name on file | Email address on file |
| 19001262 | Name on file | Email address on file |
| 18325157 | Name on file | Email address on file |
| 18322333 | Name on file | Email address on file |
| 18962686 | Name on file | Email address on file |
| 18999441 | Name on file | Email address on file |
| 19000943 | Name on file | Email address on file |
| 19006861 | Name on file | Email address on file |
| 19006861 | Name on file | Email address on file |
| 18332088 | Name on file | Email address on file |
| 22145166 | Name on file | Email address on file |
| 18980218 | Name on file | Email address on file |
| 18238083 | Name on file | Email address on file |
| 18307829 | Name on file | Email address on file |
| 19000063 | Name on file | Email address on file |
| 18284537 | Name on file | Email address on file |
| 18267310 | Name on file | Email address on file |
| 18249251 | Name on file | Email address on file |
| 18279700 | Name on file | Email address on file |
| 18976187 | Name on file | Email address on file |
| 18992254 | Name on file | Email address on file |
| 18336723 | Name on file | Email address on file |
| 18305122 | Name on file | Email address on file |
| 18266474 | Name on file | Email address on file |
| 18945265 | Name on file | Email address on file |
| 14582793 | Name on file | Email address on file |
| 18954144 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18937426 | Name on file | Email address on file |
| 18310554 | Name on file | Email address on file |
| 18309643 | Name on file | Email address on file |
| 18299062 | Name on file | Email address on file |
| 18991476 | Name on file | Email address on file |
| 18336471 | Name on file | Email address on file |
| 18279835 | Name on file | Email address on file |
| 18300994 | Name on file | Email address on file |
| 18327911 | Name on file | Email address on file |
| 18952414 | Name on file | Email address on file |
| 18253675 | Name on file | Email address on file |
| 18250316 | Name on file | Email address on file |
| 18322965 | Name on file | Email address on file |
| 18991195 | Name on file | Email address on file |
| 18999334 | Name on file | Email address on file |
| 18253701 | Name on file | Email address on file |
| 18269274 | Name on file | Email address on file |
| 18947441 | Name on file | Email address on file |
| 13746699 | Name on file | Email address on file |
| 18310271 | Name on file | Email address on file |
| 19006095 | Name on file | Email address on file |
| 18277864 | Name on file | Email address on file |
| 22155362 | Name on file | Email address on file |
| 19027753 | Name on file | Email address on file |
| 18322224 | Name on file | Email address on file |
| 18952479 | Name on file | Email address on file |
| 18282886 | Name on file | Email address on file |
| 18968393 | Name on file | Email address on file |
| 22205474 | Name on file | Email address on file |
| 18253540 | Name on file | Email address on file |
| 18247709 | Name on file | Email address on file |
| 18318577 | Name on file | Email address on file |
| 18329322 | Name on file | Email address on file |
| 18977000 | Name on file | Email address on file |
| 18254192 | Name on file | Email address on file |
| 18237845 | Name on file | Email address on file |
| 13496464 | Name on file | Email address on file |
| 13817557 | Name on file | Email address on file |
| 13542250 | Name on file | Email address on file |
| 14105419 | Name on file | Email address on file |
| 13260753 | Name on file | Email address on file |
| 19005632 | Name on file | Email address on file |
| 13289840 | Name on file | Email address on file |
| 14231051 | Name on file | Email address on file |
| 18303924 | Name on file | Email address on file |
| 18291382 | Name on file | Email address on file |
| 18982327 | Name on file | Email address on file |
| 18983419 | Name on file | Email address on file |
| 18280468 | Name on file | Email address on file |
| 18959279 | Name on file | Email address on file |
| 18327627 | Name on file | Email address on file |
| 18295877 | Name on file | Email address on file |
| 13695525 | Name on file | Email address on file |
| 14362282 | Name on file | Email address on file |
| 18246439 | Name on file | Email address on file |
| 13626501 | Name on file | Email address on file |
| 14437185 | Name on file | Email address on file |
| 14111885 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13436392 | Name on file | Email address on file |
| 18284164 | Name on file | Email address on file |
| 13871369 | Name on file | Email address on file |
| 13910543 | Name on file | Email address on file |
| 18302700 | Name on file | Email address on file |
| 19023909 | Name on file | Email address on file |
| 18963750 | Name on file | Email address on file |
| 18252126 | Name on file | Email address on file |
| 18253432 | Name on file | Email address on file |
| 18973017 | Name on file | Email address on file |
| 18252283 | Name on file | Email address on file |
| 18997551 | Name on file | Email address on file |
| 19020929 | Name on file | Email address on file |
| 18996327 | Name on file | Email address on file |
| 18962489 | Name on file | Email address on file |
| 18247215 | Name on file | Email address on file |
| 18267366 | Name on file | Email address on file |
| 18324033 | Name on file | Email address on file |
| 18310158 | Name on file | Email address on file |
| 18337032 | Name on file | Email address on file |
| 13376445 | Name on file | Email address on file |
| 13453729 | Name on file | Email address on file |
| 22415603 | Name on file | Email address on file |
| 18262714 | Name on file | Email address on file |
| 15130525 | Name on file | Email address on file |
| 19006643 | Name on file | Email address on file |
| 18242641 | Name on file | Email address on file |
| 18242641 | Name on file | Email address on file |
| 18323420 | Name on file | Email address on file |
| 18318673 | Name on file | Email address on file |
| 18967021 | Name on file | Email address on file |
| 15388209 | Name on file | Email address on file |
| 13766850 | Name on file | Email address on file |
| 18282297 | Name on file | Email address on file |
| 18261661 | Name on file | Email address on file |
| 18238829 | Name on file | Email address on file |
| 22209643 | Name on file | Email address on file |
| 19003276 | Name on file | Email address on file |
| 14265294 | Name on file | Email address on file |
| 14388088 | Name on file | Email address on file |
| 14233028 | Name on file | Email address on file |
| 14097733 | Name on file | Email address on file |
| 19015795 | Name on file | Email address on file |
| 13939591 | Name on file | Email address on file |
| 18259081 | Name on file | Email address on file |
| 13757238 | Name on file | Email address on file |
| 13818680 | Name on file | Email address on file |
| 13818680 | Name on file | Email address on file |
| 18968579 | Name on file | Email address on file |
| 13265772 | Name on file | Email address on file |
| 14035419 | Name on file | Email address on file |
| 15098968 | Name on file | Email address on file |
| 14009021 | Name on file | Email address on file |
| 18966011 | Name on file | Email address on file |
| 18303657 | Name on file | Email address on file |
| 15279386 | Name on file | Email address on file |
| 13806020 | Name on file | Email address on file |
| 18274087 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14358850 | Name on file | Email address on file |
| 13310730 | Name on file | Email address on file |
| 18328795 | Name on file | Email address on file |
| 18261889 | Name on file | Email address on file |
| 12184537 | Name on file | Email address on file |
| 18338585 | Name on file | Email address on file |
| 14138489 | Name on file | Email address on file |
| 13043247 | Name on file | Email address on file |
| 13537328 | Name on file | Email address on file |
| 13947305 | Name on file | Email address on file |
| 19005171 | Name on file | Email address on file |
| 15272121 | Name on file | Email address on file |
| 13736872 | Name on file | Email address on file |
| 14446607 | Name on file | Email address on file |
| 18983856 | Name on file | Email address on file |
| 18260089 | Name on file | Email address on file |
| 22145734 | Name on file | Email address on file |
| 15054757 | Name on file | Email address on file |
| 15054757 | Name on file | Email address on file |
| 19019831 | Name on file | Email address on file |
| 19028826 | Name on file | Email address on file |
| 18981690 | Name on file | Email address on file |
| 19024056 | Name on file | Email address on file |
| 18242461 | Name on file | Email address on file |
| 18337520 | Name on file | Email address on file |
| 14359271 | Name on file | Email address on file |
| 18288088 | Name on file | Email address on file |
| 18970403 | Name on file | Email address on file |
| 18299608 | Name on file | Email address on file |
| 18947518 | Name on file | Email address on file |
| 18293297 | Name on file | Email address on file |
| 18319627 | Name on file | Email address on file |
| 13958080 | Name on file | Email address on file |
| 13155267 | Name on file | Email address on file |
| 14537017 | Name on file | Email address on file |
| 13504126 | Name on file | Email address on file |
| 13538940 | Name on file | Email address on file |
| 13672153 | Name on file | Email address on file |
| 13672153 | Name on file | Email address on file |
| 14468754 | Name on file | Email address on file |
| 18969459 | Name on file | Email address on file |
| 14444317 | Name on file | Email address on file |
| 13592235 | Name on file | Email address on file |
| 13464576 | Name on file | Email address on file |
| 13746228 | Name on file | Email address on file |
| 13667422 | Name on file | Email address on file |
| 13713948 | Name on file | Email address on file |
| 13668192 | Name on file | Email address on file |
| 14491829 | Name on file | Email address on file |
| 13938171 | Name on file | Email address on file |
| 14945456 | Name on file | Email address on file |
| 13727954 | Name on file | Email address on file |
| 13546580 | Name on file | Email address on file |
| 14685121 | Name on file | Email address on file |
| 14266700 | Name on file | Email address on file |
| 13977215 | Name on file | Email address on file |
| 13614627 | Name on file | Email address on file |
| 13614627 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13589580 | Name on file | Email address on file |
| 14662538 | Name on file | Email address on file |
| 14662538 | Name on file | Email address on file |
| 14553109 | Name on file | Email address on file |
| 14300192 | Name on file | Email address on file |
| 13505824 | Name on file | Email address on file |
| 13505824 | Name on file | Email address on file |
| 13728718 | Name on file | Email address on file |
| 15018068 | Name on file | Email address on file |
| 14467544 | Name on file | Email address on file |
| 13419797 | Name on file | Email address on file |
| 14321074 | Name on file | Email address on file |
| 14363602 | Name on file | Email address on file |
| 13816860 | Name on file | Email address on file |
| 13601682 | Name on file | Email address on file |
| 13856735 | Name on file | Email address on file |
| 13768113 | Name on file | Email address on file |
| 15256102 | Name on file | Email address on file |
| 14615915 | Name on file | Email address on file |
| 13458658 | Name on file | Email address on file |
| 14296581 | Name on file | Email address on file |
| 14258585 | Name on file | Email address on file |
| 14449156 | Name on file | Email address on file |
| 13296532 | Name on file | Email address on file |
| 14091671 | Name on file | Email address on file |
| 13860673 | Name on file | Email address on file |
| 18963631 | Name on file | Email address on file |
| 18326977 | Name on file | Email address on file |
| 18982491 | Name on file | Email address on file |
| 18330947 | Name on file | Email address on file |
| 19018579 | Name on file | Email address on file |
| 18268404 | Name on file | Email address on file |
| 18321216 | Name on file | Email address on file |
| 18283244 | Name on file | Email address on file |
| 18953919 | Name on file | Email address on file |
| 18258624 | Name on file | Email address on file |
| 18333563 | Name on file | Email address on file |
| 18998127 | Name on file | Email address on file |
| 18335422 | Name on file | Email address on file |
| 18946341 | Name on file | Email address on file |
| 18265154 | Name on file | Email address on file |
| 18241669 | Name on file | Email address on file |
| 18328624 | Name on file | Email address on file |
| 18321206 | Name on file | Email address on file |
| 18288570 | Name on file | Email address on file |
| 18264519 | Name on file | Email address on file |
| 18306638 | Name on file | Email address on file |
| 18937480 | Name on file | Email address on file |
| 18331795 | Name on file | Email address on file |
| 18939003 | Name on file | Email address on file |
| 18290355 | Name on file | Email address on file |
| 18287335 | Name on file | Email address on file |
| 18502664 | Name on file | Email address on file |
| 18964536 | Name on file | Email address on file |
| 18264917 | Name on file | Email address on file |
| 18242198 | Name on file | Email address on file |
| 18992595 | Name on file | Email address on file |
| 15014344 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18330312 | Name on file | Email address on file |
| 19016030 | Name on file | Email address on file |
| 19027158 | Name on file | Email address on file |
| 18301867 | Name on file | Email address on file |
| 18960624 | Name on file | Email address on file |
| 18973560 | Name on file | Email address on file |
| 18250640 | Name on file | Email address on file |
| 18295693 | Name on file | Email address on file |
| 18938648 | Name on file | Email address on file |
| 19009109 | Name on file | Email address on file |
| 18322118 | Name on file | Email address on file |
| 18336761 | Name on file | Email address on file |
| 18246892 | Name on file | Email address on file |
| 18976786 | Name on file | Email address on file |
| 18284180 | Name on file | Email address on file |
| 18305931 | Name on file | Email address on file |
| 18951395 | Name on file | Email address on file |
| 18318098 | Name on file | Email address on file |
| 18273415 | Name on file | Email address on file |
| 18969507 | Name on file | Email address on file |
| 18268340 | Name on file | Email address on file |
| 19026596 | Name on file | Email address on file |
| 18972779 | Name on file | Email address on file |
| 18322752 | Name on file | Email address on file |
| 18292594 | Name on file | Email address on file |
| 18277648 | Name on file | Email address on file |
| 18977533 | Name on file | Email address on file |
| 18311782 | Name on file | Email address on file |
| 18243036 | Name on file | Email address on file |
| 20654516 | Name on file | Email address on file |
| 20654516 | Name on file | Email address on file |
| 18273949 | Name on file | Email address on file |
| 18992046 | Name on file | Email address on file |
| 19005703 | Name on file | Email address on file |
| 19004645 | Name on file | Email address on file |
| 18309291 | Name on file | Email address on file |
| 18320794 | Name on file | Email address on file |
| 18265926 | Name on file | Email address on file |
| 18992228 | Name on file | Email address on file |
| 18268868 | Name on file | Email address on file |
| 18331349 | Name on file | Email address on file |
| 18312619 | Name on file | Email address on file |
| 18261991 | Name on file | Email address on file |
| 18310655 | Name on file | Email address on file |
| 10586470 | Name on file | Email address on file |
| 18295110 | Name on file | Email address on file |
| 22283427 | Name on file | Email address on file |
| 18263271 | Name on file | Email address on file |
| 18253207 | Name on file | Email address on file |
| 18321996 | Name on file | Email address on file |
| 18243516 | Name on file | Email address on file |
| 18271600 | Name on file | Email address on file |
| 18321665 | Name on file | Email address on file |
| 18983665 | Name on file | Email address on file |
| 19016646 | Name on file | Email address on file |
| 18299774 | Name on file | Email address on file |
| 18967198 | Name on file | Email address on file |
| 18942271 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18947133 | Name on file | Email address on file |
| 19028180 | Name on file | Email address on file |
| 18304992 | Name on file | Email address on file |
| 18953807 | Name on file | Email address on file |
| 18319207 | Name on file | Email address on file |
| 18941956 | Name on file | Email address on file |
| 18973500 | Name on file | Email address on file |
| 18947677 | Name on file | Email address on file |
| 19027473 | Name on file | Email address on file |
| 18262598 | Name on file | Email address on file |
| 18990898 | Name on file | Email address on file |
| 18996991 | Name on file | Email address on file |
| 18293887 | Name on file | Email address on file |
| 19000584 | Name on file | Email address on file |
| 18279064 | Name on file | Email address on file |
| 18242976 | Name on file | Email address on file |
| 18972283 | Name on file | Email address on file |
| 18996599 | Name on file | Email address on file |
| 18302013 | Name on file | Email address on file |
| 18995515 | Name on file | Email address on file |
| 18943407 | Name on file | Email address on file |
| 18292814 | Name on file | Email address on file |
| 18958785 | Name on file | Email address on file |
| 19002125 | Name on file | Email address on file |
| 18319139 | Name on file | Email address on file |
| 19000227 | Name on file | Email address on file |
| 18332248 | Name on file | Email address on file |
| 18302865 | Name on file | Email address on file |
| 18241605 | Name on file | Email address on file |
| 19027098 | Name on file | Email address on file |
| 18257272 | Name on file | Email address on file |
| 19004923 | Name on file | Email address on file |
| 19027136 | Name on file | Email address on file |
| 18942528 | Name on file | Email address on file |
| 13289568 | Name on file | Email address on file |
| 14546071 | Name on file | Email address on file |
| 13824152 | Name on file | Email address on file |
| 18248755 | Name on file | Email address on file |
| 14373842 | Name on file | Email address on file |
| 22155245 | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File | Email address on file |
| 22212215 | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File | Email address on file |
| 22210205 | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File | Email address on file |
| 22209395 | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File | Email address on file |
| 22206396 | Livello Capital Special Opportunities Master Fund LPas Transferee of Name on File | Email address on file |
| 14097515 | Name on file | Email address on file |
| 18298010 | Name on file | Email address on file |
| 18298010 | Name on file | Email address on file |
| 14054635 | Name on file | Email address on file |
| 18246784 | Name on file | Email address on file |
| 14362513 | Name on file | Email address on file |
| 18325832 | Name on file | Email address on file |
| 14287887 | Name on file | Email address on file |
| 15025144 | Name on file | Email address on file |
| 13954220 | Name on file | Email address on file |
| 13219201 | Name on file | Email address on file |
| 18273777 | Name on file | Email address on file |
| 15387801 | Name on file | Email address on file |
| 14362994 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19003132 | Name on file | Email address on file |
| 14544338 | Name on file | Email address on file |
| 13595576 | Name on file | Email address on file |
| 18266106 | Name on file | Email address on file |
| 18976853 | Name on file | Email address on file |
| 19027274 | Name on file | Email address on file |
| 13144094 | Name on file | Email address on file |
| 14215438 | Name on file | Email address on file |
| 14316561 | Name on file | Email address on file |
| 14026283 | Name on file | Email address on file |
| 18947524 | Name on file | Email address on file |
| 18963073 | Name on file | Email address on file |
| 19024496 | Name on file | Email address on file |
| 18254606 | Name on file | Email address on file |
| 18971078 | Name on file | Email address on file |
| 18971078 | Name on file | Email address on file |
| 14145374 | Name on file | Email address on file |
| 13971719 | Name on file | Email address on file |
| 13852440 | Name on file | Email address on file |
| 13380201 | Name on file | Email address on file |
| 15212739 | Name on file | Email address on file |
| 14154316 | Name on file | Email address on file |
| 14155097 | Name on file | Email address on file |
| 14054771 | Name on file | Email address on file |
| 13941909 | Name on file | Email address on file |
| 13941909 | Name on file | Email address on file |
| 15008411 | Name on file | Email address on file |
| 13912572 | Name on file | Email address on file |
| 13325037 | Name on file | Email address on file |
| 15374702 | Name on file | Email address on file |
| 14645068 | Name on file | Email address on file |
| 13378573 | Name on file | Email address on file |
| 13807338 | Name on file | Email address on file |
| 19003003 | Name on file | Email address on file |
| 19014700 | Name on file | Email address on file |
| 18321515 | Name on file | Email address on file |
| 18255320 | Name on file | Email address on file |
| 18285556 | Name on file | Email address on file |
| 18297223 | Name on file | Email address on file |
| 18992567 | Name on file | Email address on file |
| 18997022 | Name on file | Email address on file |
| 18949792 | Name on file | Email address on file |
| 20803053 | Name on file | Email address on file |
| 18275048 | Name on file | Email address on file |
| 18263031 | Name on file | Email address on file |
| 18265677 | Name on file | Email address on file |
| 18252140 | Name on file | Email address on file |
| 15062293 | Name on file | Email address on file |
| 19005395 | Name on file | Email address on file |
| 18971232 | Name on file | Email address on file |
| 18305885 | Name on file | Email address on file |
| 18322324 | Name on file | Email address on file |
| 18973413 | Name on file | Email address on file |
| 18327950 | Name on file | Email address on file |
| 19006411 | Name on file | Email address on file |
| 18330340 | Name on file | Email address on file |
| 18253607 | Name on file | Email address on file |
| 14556314 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13923706 | Name on file | Email address on file |
| 13784299 | Name on file | Email address on file |
| 13992753 | Name on file | Email address on file |
| 15364464 | Name on file | Email address on file |
| 22145316 | Name on file | Email address on file |
| 18948742 | Name on file | Email address on file |
| 13745840 | Name on file | Email address on file |
| 18970223 | Name on file | Email address on file |
| 18276877 | Name on file | Email address on file |
| 19018464 | Name on file | Email address on file |
| 18305140 | Name on file | Email address on file |
| 18305105 | Name on file | Email address on file |
| 14011058 | Name on file | Email address on file |
| 18254311 | Name on file | Email address on file |
| 13509756 | Name on file | Email address on file |
| 18261839 | Name on file | Email address on file |
| 18976210 | Name on file | Email address on file |
| 18991904 | Name on file | Email address on file |
| 18266486 | Name on file | Email address on file |
| 14386634 | Name on file | Email address on file |
| 13631255 | Name on file | Email address on file |
| 14323006 | Name on file | Email address on file |
| 19174765 | Name on file | Email address on file |
| 19018496 | Name on file | Email address on file |
| 18948943 | Name on file | Email address on file |
| 13293636 | Name on file | Email address on file |
| 14600273 | Name on file | Email address on file |
| 14264479 | Name on file | Email address on file |
| 14074212 | Name on file | Email address on file |
| 13246518 | Name on file | Email address on file |
| 13876029 | Name on file | Email address on file |
| 14409428 | Name on file | Email address on file |
| 13992104 | Name on file | Email address on file |
| 14542246 | Name on file | Email address on file |
| 13464601 | Name on file | Email address on file |
| 13464601 | Name on file | Email address on file |
| 18264889 | Name on file | Email address on file |
| 18976677 | Name on file | Email address on file |
| 18977275 | Name on file | Email address on file |
| 18270419 | Name on file | Email address on file |
| 18301256 | Name on file | Email address on file |
| 18256053 | Name on file | Email address on file |
| 18996762 | Name on file | Email address on file |
| 18962154 | Name on file | Email address on file |
| 18289189 | Name on file | Email address on file |
| 19021901 | Name on file | Email address on file |
| 10549068 | Name on file | Email address on file |
| 14064468 | Name on file | Email address on file |
| 14271900 | Name on file | Email address on file |
| 13697458 | Name on file | Email address on file |
| 13697458 | Name on file | Email address on file |
| 18330499 | Name on file | Email address on file |
| 14147013 | Name on file | Email address on file |
| 14147013 | Name on file | Email address on file |
| 13762926 | Name on file | Email address on file |
| 13506063 | Name on file | Email address on file |
| 14552368 | Name on file | Email address on file |
| 14477399 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14536235 | Name on file | Email address on file |
| 13148290 | Name on file | Email address on file |
| 14528507 | Name on file | Email address on file |
| 14547379 | Name on file | Email address on file |
| 14471810 | Name on file | Email address on file |
| 13975589 | Name on file | Email address on file |
| 18970514 | Name on file | Email address on file |
| 14549278 | Name on file | Email address on file |
| 14972060 | Name on file | Email address on file |
| 13380138 | Name on file | Email address on file |
| 18940093 | Name on file | Email address on file |
| 18959176 | Name on file | Email address on file |
| 18300853 | Name on file | Email address on file |
| 18942722 | Name on file | Email address on file |
| 14218242 | Name on file | Email address on file |
| 13631755 | Name on file | Email address on file |
| 19008414 | Name on file | Email address on file |
| 18262175 | Name on file | Email address on file |
| 18965242 | Name on file | Email address on file |
| 18972100 | Name on file | Email address on file |
| 18942317 | Name on file | Email address on file |
| 18322075 | Name on file | Email address on file |
| 18296744 | Name on file | Email address on file |
| 18965183 | Name on file | Email address on file |
| 18256043 | Name on file | Email address on file |
| 18947384 | Name on file | Email address on file |
| 18980162 | Name on file | Email address on file |
| 18291941 | Name on file | Email address on file |
| 18981108 | Name on file | Email address on file |
| 18968326 | Name on file | Email address on file |
| 20795150 | Name on file | Email address on file |
| 18971038 | Name on file | Email address on file |
| 18273839 | Name on file | Email address on file |
| 13545020 | Name on file | Email address on file |
| 13272548 | Name on file | Email address on file |
| 14266780 | Name on file | Email address on file |
| 13969736 | Name on file | Email address on file |
| 18253168 | Name on file | Email address on file |
| 22157951 | Name on file | Email address on file |
| 18306835 | Name on file | Email address on file |
| 19009650 | Name on file | Email address on file |
| 18967427 | Name on file | Email address on file |
| 13742804 | Name on file | Email address on file |
| 19001771 | Name on file | Email address on file |
| 18944542 | Name on file | Email address on file |
| 18965696 | Name on file | Email address on file |
| 20807966 | Name on file | Email address on file |
| 18967599 | Name on file | Email address on file |
| 18268377 | Name on file | Email address on file |
| 18960722 | Name on file | Email address on file |
| 18960722 | Name on file | Email address on file |
| 18324263 | Name on file | Email address on file |
| 18996366 | Name on file | Email address on file |
| 18941317 | Name on file | Email address on file |
| 18253015 | Name on file | Email address on file |
| 18317737 | Name on file | Email address on file |
| 18993381 | Name on file | Email address on file |
| 18279272 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18965830 | Name on file | Email address on file |
| 18244307 | Name on file | Email address on file |
| 20642983 | Name on file | Email address on file |
| 18311518 | Name on file | Email address on file |
| 18945043 | Name on file | Email address on file |
| 18332538 | Name on file | Email address on file |
| 18970134 | Name on file | Email address on file |
| 22123278 | Name on file | Email address on file |
| 19000872 | Name on file | Email address on file |
| 18257482 | Name on file | Email address on file |
| 18257482 | Name on file | Email address on file |
| 18326361 | Name on file | Email address on file |
| 18937369 | Name on file | Email address on file |
| 18255972 | Name on file | Email address on file |
| 18283122 | Name on file | Email address on file |
| 18283122 | Name on file | Email address on file |
| 18277838 | Name on file | Email address on file |
| 22158976 | Name on file | Email address on file |
| 22145745 | Name on file | Email address on file |
| 18280792 | Name on file | Email address on file |
| 14300606 | Name on file | Email address on file |
| 13842998 | Name on file | Email address on file |
| 13472684 | Name on file | Email address on file |
| 14515822 | Name on file | Email address on file |
| 14515822 | Name on file | Email address on file |
| 18253245 | Name on file | Email address on file |
| 18291909 | Name on file | Email address on file |
| 13139752 | Name on file | Email address on file |
| 14553510 | Name on file | Email address on file |
| 13395818 | Name on file | Email address on file |
| 14094120 | Name on file | Email address on file |
| 14006871 | Name on file | Email address on file |
| 18265516 | Name on file | Email address on file |
| 13939617 | Name on file | Email address on file |
| 13799864 | Name on file | Email address on file |
| 15036981 | Name on file | Email address on file |
| 13656966 | Name on file | Email address on file |
| 13349583 | Name on file | Email address on file |
| 14546367 | Name on file | Email address on file |
| 14196465 | Name on file | Email address on file |
| 15009348 | Name on file | Email address on file |
| 14527570 | Name on file | Email address on file |
| 13826539 | Name on file | Email address on file |
| 13244183 | Name on file | Email address on file |
| 13465142 | Name on file | Email address on file |
| 14233383 | Name on file | Email address on file |
| 14370853 | Name on file | Email address on file |
| 14242891 | Name on file | Email address on file |
| 13154859 | Name on file | Email address on file |
| 13751080 | Name on file | Email address on file |
| 13313709 | Name on file | Email address on file |
| 14442835 | Name on file | Email address on file |
| 13287325 | Name on file | Email address on file |
| 13874042 | Name on file | Email address on file |
| 14089438 | Name on file | Email address on file |
| 13837270 | Name on file | Email address on file |
| 13371323 | Name on file | Email address on file |
| 13682207 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13502978 | Name on file | Email address on file |
| 13824130 | Name on file | Email address on file |
| 14221599 | Name on file | Email address on file |
| 13380727 | Name on file | Email address on file |
| 14544293 | Name on file | Email address on file |
| 18285504 | Name on file | Email address on file |
| 13805314 | Name on file | Email address on file |
| 13483060 | Name on file | Email address on file |
| 13296243 | Name on file | Email address on file |
| 13639732 | Name on file | Email address on file |
| 13061673 | Name on file | Email address on file |
| 13683754 | Name on file | Email address on file |
| 15053734 | Name on file | Email address on file |
| 13728533 | Name on file | Email address on file |
| 14406001 | Name on file | Email address on file |
| 18948201 | Name on file | Email address on file |
| 18294832 | Name on file | Email address on file |
| 18244619 | Name on file | Email address on file |
| 14442740 | Name on file | Email address on file |
| 13752387 | Name on file | Email address on file |
| 18309119 | Name on file | Email address on file |
| 18303322 | Name on file | Email address on file |
| 14338208 | Name on file | Email address on file |
| 19019813 | Name on file | Email address on file |
| 19176322 | Name on file | Email address on file |
| 13872417 | Name on file | Email address on file |
| 13447897 | Name on file | Email address on file |
| 13643153 | Name on file | Email address on file |
| 14293858 | Name on file | Email address on file |
| 13413975 | Name on file | Email address on file |
| 14316384 | Name on file | Email address on file |
| 13276484 | Name on file | Email address on file |
| 13609079 | Name on file | Email address on file |
| 14554099 | Name on file | Email address on file |
| 14166782 | Name on file | Email address on file |
| 14323191 | Name on file | Email address on file |
| 13477413 | Name on file | Email address on file |
| 13477413 | Name on file | Email address on file |
| 14976947 | Name on file | Email address on file |
| 13685376 | Name on file | Email address on file |
| 14265431 | Name on file | Email address on file |
| 13464562 | Name on file | Email address on file |
| 14556506 | Name on file | Email address on file |
| 13509206 | Name on file | Email address on file |
| 14364229 | Name on file | Email address on file |
| 14424360 | Name on file | Email address on file |
| 14390316 | Name on file | Email address on file |
| 19020020 | Name on file | Email address on file |
| 19021988 | Name on file | Email address on file |
| 18279418 | Name on file | Email address on file |
| 18967124 | Name on file | Email address on file |
| 18943529 | Name on file | Email address on file |
| 18955095 | Name on file | Email address on file |
| 14232668 | Name on file | Email address on file |
| 18301462 | Name on file | Email address on file |
| 18244139 | Name on file | Email address on file |
| 13641821 | Name on file | Email address on file |
| 18953828 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 20690518 | Name on file | Email address on file |
| 18940367 | Name on file | Email address on file |
| 13876761 | Name on file | Email address on file |
| 13274863 | Name on file | Email address on file |
| 18966757 | Name on file | Email address on file |
| 19007453 | Name on file | Email address on file |
| 13769131 | Name on file | Email address on file |
| 14550888 | Name on file | Email address on file |
| 13780904 | Name on file | Email address on file |
| 13712510 | Name on file | Email address on file |
| 13495883 | Name on file | Email address on file |
| 13776075 | Name on file | Email address on file |
| 13640801 | Name on file | Email address on file |
| 14552477 | Name on file | Email address on file |
| 13180513 | Name on file | Email address on file |
| 13517514 | Name on file | Email address on file |
| 13427625 | Name on file | Email address on file |
| 13874926 | Name on file | Email address on file |
| 18971961 | Name on file | Email address on file |
| 13636152 | Name on file | Email address on file |
| 14547806 | Name on file | Email address on file |
| 14299709 | Name on file | Email address on file |
| 19023992 | Name on file | Email address on file |
| 18982448 | Name on file | Email address on file |
| 18980240 | Name on file | Email address on file |
| 18970181 | Name on file | Email address on file |
| 18259442 | Name on file | Email address on file |
| 18983910 | Name on file | Email address on file |
| 18983782 | Name on file | Email address on file |
| 18334110 | Name on file | Email address on file |
| 19015250 | Name on file | Email address on file |
| 18271853 | Name on file | Email address on file |
| 19174641 | Name on file | Email address on file |
| 13050107 | Name on file | Email address on file |
| 18243311 | Name on file | Email address on file |
| 18502282 | Name on file | Email address on file |
| 18292013 | Name on file | Email address on file |
| 18283104 | Name on file | Email address on file |
| 14511720 | Name on file | Email address on file |
| 18984462 | Name on file | Email address on file |
| 18245381 | Name on file | Email address on file |
| 18953947 | Name on file | Email address on file |
| 18283971 | Name on file | Email address on file |
| 19015260 | Name on file | Email address on file |
| 20813639 | Name on file | Email address on file |
| 18940949 | Name on file | Email address on file |
| 18324291 | Name on file | Email address on file |
| 18251719 | Name on file | Email address on file |
| 19016916 | Name on file | Email address on file |
| 18991135 | Name on file | Email address on file |
| 20845809 | Name on file | Email address on file |
| 22119820 | Name on file | Email address on file |
| 13230544 | Name on file | Email address on file |
| 18978744 | Name on file | Email address on file |
| 14585927 | Name on file | Email address on file |
| 15383292 | Name on file | Email address on file |
| 14492242 | Name on file | Email address on file |
| 19021898 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13763312 | Name on file | Email address on file |
| 15392829 | Name on file | Email address on file |
| 15077746 | Name on file | Email address on file |
| 14331125 | Name on file | Email address on file |
| 13698230 | Name on file | Email address on file |
| 15065381 | Name on file | Email address on file |
| 13719072 | Name on file | Email address on file |
| 13572190 | Name on file | Email address on file |
| 13894340 | Name on file | Email address on file |
| 14478806 | Name on file | Email address on file |
| 19016969 | Name on file | Email address on file |
| 13307942 | Name on file | Email address on file |
| 14546997 | Name on file | Email address on file |
| 18938494 | Name on file | Email address on file |
| 18302378 | Name on file | Email address on file |
| 18962751 | Name on file | Email address on file |
| 18950352 | Name on file | Email address on file |
| 18945011 | Name on file | Email address on file |
| 19026653 | Name on file | Email address on file |
| 18253475 | Name on file | Email address on file |
| 18278617 | Name on file | Email address on file |
| 18244538 | Name on file | Email address on file |
| 18276953 | Name on file | Email address on file |
| 18276953 | Name on file | Email address on file |
| 18317561 | Name on file | Email address on file |
| 18266885 | Name on file | Email address on file |
| 18267934 | Name on file | Email address on file |
| 18973181 | Name on file | Email address on file |
| 18938912 | Name on file | Email address on file |
| 19008334 | Name on file | Email address on file |
| 18954003 | Name on file | Email address on file |
| 18277722 | Name on file | Email address on file |
| 18943121 | Name on file | Email address on file |
| 18998639 | Name on file | Email address on file |
| 18339145 | Name on file | Email address on file |
| 18942302 | Name on file | Email address on file |
| 22159786 | Name on file | Email address on file |
| 19005206 | Name on file | Email address on file |
| 18967707 | Name on file | Email address on file |
| 18331028 | Name on file | Email address on file |
| 19009439 | Name on file | Email address on file |
| 18967511 | Name on file | Email address on file |
| 18308112 | Name on file | Email address on file |
| 18955770 | Name on file | Email address on file |
| 18972909 | Name on file | Email address on file |
| 18319319 | Name on file | Email address on file |
| 18263991 | Name on file | Email address on file |
| 18332708 | Name on file | Email address on file |
| 18327923 | Name on file | Email address on file |
| 18299140 | Name on file | Email address on file |
| 18268963 | Name on file | Email address on file |
| 18329270 | Name on file | Email address on file |
| 18306020 | Name on file | Email address on file |
| 18305944 | Name on file | Email address on file |
| 18287547 | Name on file | Email address on file |
| 18332739 | Name on file | Email address on file |
| 18947418 | Name on file | Email address on file |
| 18999249 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19015916 | Name on file | Email address on file |
| 19029503 | Name on file | Email address on file |
| 19029503 | Name on file | Email address on file |
| 18264885 | Name on file | Email address on file |
| 18281901 | Name on file | Email address on file |
| 18308777 | Name on file | Email address on file |
| 18956039 | Name on file | Email address on file |
| 18277194 | Name on file | Email address on file |
| 18248597 | Name on file | Email address on file |
| 18983972 | Name on file | Email address on file |
| 19003545 | Name on file | Email address on file |
| 22424435 | Name on file | Email address on file |
| 18973145 | Name on file | Email address on file |
| 18296409 | Name on file | Email address on file |
| 18946238 | Name on file | Email address on file |
| 18976353 | Name on file | Email address on file |
| 18310817 | Name on file | Email address on file |
| 18307293 | Name on file | Email address on file |
| 19015878 | Name on file | Email address on file |
| 18941553 | Name on file | Email address on file |
| 14685801 | Name on file | Email address on file |
| 14217313 | Name on file | Email address on file |
| 18962903 | Name on file | Email address on file |
| 18312793 | Name on file | Email address on file |
| 13882707 | Name on file | Email address on file |
| 18329443 | Name on file | Email address on file |
| 13246186 | Name on file | Email address on file |
| 13616602 | Name on file | Email address on file |
| 18337556 | Name on file | Email address on file |
| 13197206 | Name on file | Email address on file |
| 14903708 | Name on file | Email address on file |
| 13591653 | Name on file | Email address on file |
| 14046364 | Name on file | Email address on file |
| 13401964 | Name on file | Email address on file |
| 18980541 | Name on file | Email address on file |
| 18991041 | Name on file | Email address on file |
| 14536338 | Name on file | Email address on file |
| 15278973 | Name on file | Email address on file |
| 13242575 | Name on file | Email address on file |
| 13319759 | Name on file | Email address on file |
| 13913517 | Name on file | Email address on file |
| 14485402 | Name on file | Email address on file |
| 14164189 | Name on file | Email address on file |
| 14090701 | Name on file | Email address on file |
| 13288372 | Name on file | Email address on file |
| 13288372 | Name on file | Email address on file |
| 14088065 | Name on file | Email address on file |
| 14434461 | Name on file | Email address on file |
| 13953718 | Name on file | Email address on file |
| 14359320 | Name on file | Email address on file |
| 15146239 | Name on file | Email address on file |
| 15124251 | Name on file | Email address on file |
| 13930559 | Name on file | Email address on file |
| 13415704 | Name on file | Email address on file |
| 14278651 | Name on file | Email address on file |
| 13217009 | Name on file | Email address on file |
| 14396960 | Name on file | Email address on file |
| 14550366 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14338432 | Name on file | Email address on file |
| 14472662 | Name on file | Email address on file |
| 13846249 | Name on file | Email address on file |
| 13831650 | Name on file | Email address on file |
| 13831650 | Name on file | Email address on file |
| 13807315 | Name on file | Email address on file |
| 13709399 | Name on file | Email address on file |
| 13342192 | Name on file | Email address on file |
| 13402668 | Name on file | Email address on file |
| 13390697 | Name on file | Email address on file |
| 14338389 | Name on file | Email address on file |
| 14338389 | Name on file | Email address on file |
| 14202211 | Name on file | Email address on file |
| 14511917 | Name on file | Email address on file |
| 14433183 | Name on file | Email address on file |
| 13174795 | Name on file | Email address on file |
| 14266389 | Name on file | Email address on file |
| 13882474 | Name on file | Email address on file |
| 14192634 | Name on file | Email address on file |
| 13473947 | Name on file | Email address on file |
| 13771613 | Name on file | Email address on file |
| 13732116 | Name on file | Email address on file |
| 13556467 | Name on file | Email address on file |
| 13383435 | Name on file | Email address on file |
| 14621420 | Name on file | Email address on file |
| 14534045 | Name on file | Email address on file |
| 14546078 | Name on file | Email address on file |
| 14546078 | Name on file | Email address on file |
| 13287235 | Name on file | Email address on file |
| 13287235 | Name on file | Email address on file |
| 13599169 | Name on file | Email address on file |
| 13864063 | Name on file | Email address on file |
| 14450068 | Name on file | Email address on file |
| 13169700 | Name on file | Email address on file |
| 14631042 | Name on file | Email address on file |
| 15033361 | Name on file | Email address on file |
| 13387690 | Name on file | Email address on file |
| 14056999 | Name on file | Email address on file |
| 14284009 | Name on file | Email address on file |
| 14629073 | Name on file | Email address on file |
| 14552342 | Name on file | Email address on file |
| 13496627 | Name on file | Email address on file |
| 13496627 | Name on file | Email address on file |
| 14377443 | Name on file | Email address on file |
| 13719108 | Name on file | Email address on file |
| 13525480 | Name on file | Email address on file |
| 15278083 | Name on file | Email address on file |
| 14200988 | Name on file | Email address on file |
| 13824356 | Name on file | Email address on file |
| 13475477 | Name on file | Email address on file |
| 14212466 | Name on file | Email address on file |
| 14097762 | Name on file | Email address on file |
| 13478751 | Name on file | Email address on file |
| 20623189 | Name on file | Email address on file |
| 18302160 | Name on file | Email address on file |
| 14097729 | Name on file | Email address on file |
| 18244731 | Name on file | Email address on file |
| 14553321 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13408393 | Name on file | Email address on file |
| 14081541 | Name on file | Email address on file |
| 13775400 | Name on file | Email address on file |
| 13503231 | Name on file | Email address on file |
| 14317496 | Name on file | Email address on file |
| 13595538 | Name on file | Email address on file |
| 13393734 | Name on file | Email address on file |
| 14995924 | Name on file | Email address on file |
| 13341205 | Name on file | Email address on file |
| 13341205 | Name on file | Email address on file |
| 14465061 | Name on file | Email address on file |
| 14623064 | Name on file | Email address on file |
| 14086682 | Name on file | Email address on file |
| 13729106 | Name on file | Email address on file |
| 13512800 | Name on file | Email address on file |
| 13512800 | Name on file | Email address on file |
| 13388466 | Name on file | Email address on file |
| 13238756 | Name on file | Email address on file |
| 13930091 | Name on file | Email address on file |
| 13327731 | Name on file | Email address on file |
| 13444658 | Name on file | Email address on file |
| 13419221 | Name on file | Email address on file |
| 13642066 | Name on file | Email address on file |
| 13891401 | Name on file | Email address on file |
| 13612430 | Name on file | Email address on file |
| 14132454 | Name on file | Email address on file |
| 13739999 | Name on file | Email address on file |
| 14360339 | Name on file | Email address on file |
| 14612437 | Name on file | Email address on file |
| 14108788 | Name on file | Email address on file |
| 13285368 | Name on file | Email address on file |
| 14316653 | Name on file | Email address on file |
| 14154576 | Name on file | Email address on file |
| 14107422 | Name on file | Email address on file |
| 13254195 | Name on file | Email address on file |
| 13735106 | Name on file | Email address on file |
| 13960308 | Name on file | Email address on file |
| 13788589 | Name on file | Email address on file |
| 13788589 | Name on file | Email address on file |
| 14661741 | Name on file | Email address on file |
| 18970906 | Name on file | Email address on file |
| 22425890 | Name on file | Email address on file |
| 13655594 | Name on file | Email address on file |
| 18330891 | Name on file | Email address on file |
| 14056239 | Name on file | Email address on file |
| 14056239 | Name on file | Email address on file |
| 18295002 | Name on file | Email address on file |
| 15167938 | Name on file | Email address on file |
| 14219263 | Name on file | Email address on file |
| 18329618 | Name on file | Email address on file |
| 18329618 | Name on file | Email address on file |
| 18257853 | Name on file | Email address on file |
| 13401886 | Name on file | Email address on file |
| 13608962 | Name on file | Email address on file |
| 14206971 | Name on file | Email address on file |
| 14209371 | Name on file | Email address on file |
| 14548086 | Name on file | Email address on file |
| 14319195 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13888716 | Name on file | Email address on file |
| 14425008 | Name on file | Email address on file |
| 13494819 | Name on file | Email address on file |
| 13210447 | Name on file | Email address on file |
| 14938119 | Name on file | Email address on file |
| 14150129 | Name on file | Email address on file |
| 13939952 | Name on file | Email address on file |
| 14518117 | Name on file | Email address on file |
| 13206009 | Name on file | Email address on file |
| 13671831 | Name on file | Email address on file |
| 13678315 | Name on file | Email address on file |
| 14679218 | Name on file | Email address on file |
| 15279404 | Name on file | Email address on file |
| 22182687 | Name on file | Email address on file |
| 13962403 | Name on file | Email address on file |
| 14258115 | Name on file | Email address on file |
| 13592922 | Name on file | Email address on file |
| 13592922 | Name on file | Email address on file |
| 13482771 | Name on file | Email address on file |
| 13482771 | Name on file | Email address on file |
| 13520214 | Name on file | Email address on file |
| 14057455 | Name on file | Email address on file |
| 13960354 | Name on file | Email address on file |
| 13741461 | Name on file | Email address on file |
| 18332935 | Name on file | Email address on file |
| 14510073 | Name on file | Email address on file |
| 14556461 | Name on file | Email address on file |
| 14654351 | Name on file | Email address on file |
| 13865396 | Name on file | Email address on file |
| 13863909 | Name on file | Email address on file |
| 13863909 | Name on file | Email address on file |
| 14650890 | Name on file | Email address on file |
| 13648746 | Name on file | Email address on file |
| 13365187 | Name on file | Email address on file |
| 14556060 | Name on file | Email address on file |
| 13459921 | Name on file | Email address on file |
| 13282445 | Name on file | Email address on file |
| 14363219 | Name on file | Email address on file |
| 14460190 | Name on file | Email address on file |
| 13965869 | Name on file | Email address on file |
| 13817849 | Name on file | Email address on file |
| 22421732 | Name on file | Email address on file |
| 14242878 | Name on file | Email address on file |
| 13543436 | Name on file | Email address on file |
| 14026935 | Name on file | Email address on file |
| 14313778 | Name on file | Email address on file |
| 14095772 | Name on file | Email address on file |
| 18322869 | Name on file | Email address on file |
| 18956199 | Name on file | Email address on file |
| 18256532 | Name on file | Email address on file |
| 20823670 | Name on file | Email address on file |
| 14668689 | Name on file | Email address on file |
| 18332790 | Name on file | Email address on file |
| 18298634 | Name on file | Email address on file |
| 18977660 | Name on file | Email address on file |
| 18245892 | Name on file | Email address on file |
| 18961604 | Name on file | Email address on file |
| 19001335 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19001335 | Name on file | Email address on file |
| 13908442 | Name on file | Email address on file |
| 14281343 | Name on file | Email address on file |
| 18297003 | Name on file | Email address on file |
| 19004672 | Name on file | Email address on file |
| 18303545 | Name on file | Email address on file |
| 18319549 | Name on file | Email address on file |
| 14533030 | Name on file | Email address on file |
| 13674324 | Name on file | Email address on file |
| 13674324 | Name on file | Email address on file |
| 13468225 | Name on file | Email address on file |
| 19174696 | Name on file | Email address on file |
| 18283821 | Name on file | Email address on file |
| 18250336 | Name on file | Email address on file |
| 18300992 | Name on file | Email address on file |
| 19017182 | Name on file | Email address on file |
| 18259215 | Name on file | Email address on file |
| 18502474 | Name on file | Email address on file |
| 19014921 | Name on file | Email address on file |
| 13310891 | Name on file | Email address on file |
| 14957157 | Name on file | Email address on file |
| 14266368 | Name on file | Email address on file |
| 13457375 | Name on file | Email address on file |
| 13290967 | Name on file | Email address on file |
| 13290967 | Name on file | Email address on file |
| 14035277 | Name on file | Email address on file |
| 13142620 | Name on file | Email address on file |
| 14474481 | Name on file | Email address on file |
| 14552663 | Name on file | Email address on file |
| 14081788 | Name on file | Email address on file |
| 14451420 | Name on file | Email address on file |
| 14451420 | Name on file | Email address on file |
| 13893731 | Name on file | Email address on file |
| 14442774 | Name on file | Email address on file |
| 13146543 | Name on file | Email address on file |
| 13672632 | Name on file | Email address on file |
| 13695203 | Name on file | Email address on file |
| 13205741 | Name on file | Email address on file |
| 13827017 | Name on file | Email address on file |
| 14040753 | Name on file | Email address on file |
| 14040753 | Name on file | Email address on file |
| 15189220 | Name on file | Email address on file |
| 15189220 | Name on file | Email address on file |
| 13250869 | Name on file | Email address on file |
| 13250869 | Name on file | Email address on file |
| 13512434 | Name on file | Email address on file |
| 14984705 | Name on file | Email address on file |
| 13622565 | Name on file | Email address on file |
| 13155617 | Name on file | Email address on file |
| 13243000 | Name on file | Email address on file |
| 13332209 | Name on file | Email address on file |
| 13215338 | Name on file | Email address on file |
| 13422074 | Name on file | Email address on file |
| 13208302 | Name on file | Email address on file |
| 13208302 | Name on file | Email address on file |
| 14285126 | Name on file | Email address on file |
| 13552322 | Name on file | Email address on file |
| 13603877 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14008845 | Name on file | Email address on file |
| 13875207 | Name on file | Email address on file |
| 13491252 | Name on file | Email address on file |
| 13491252 | Name on file | Email address on file |
| 13179556 | Name on file | Email address on file |
| 14173593 | Name on file | Email address on file |
| 14929858 | Name on file | Email address on file |
| 13319525 | Name on file | Email address on file |
| 13693682 | Name on file | Email address on file |
| 13664537 | Name on file | Email address on file |
| 13302017 | Name on file | Email address on file |
| 15183659 | Name on file | Email address on file |
| 13281154 | Name on file | Email address on file |
| 14417512 | Name on file | Email address on file |
| 13398573 | Name on file | Email address on file |
| 14423944 | Name on file | Email address on file |
| 13283760 | Name on file | Email address on file |
| 13998356 | Name on file | Email address on file |
| 13284147 | Name on file | Email address on file |
| 13266252 | Name on file | Email address on file |
| 14100889 | Name on file | Email address on file |
| 14549259 | Name on file | Email address on file |
| 13582975 | Name on file | Email address on file |
| 14138317 | Name on file | Email address on file |
| 14525531 | Name on file | Email address on file |
| 14020028 | Name on file | Email address on file |
| 13297901 | Name on file | Email address on file |
| 15092817 | Name on file | Email address on file |
| 14034530 | Name on file | Email address on file |
| 13383598 | Name on file | Email address on file |
| 13881121 | Name on file | Email address on file |
| 13767334 | Name on file | Email address on file |
| 13399040 | Name on file | Email address on file |
| 14066022 | Name on file | Email address on file |
| 13404663 | Name on file | Email address on file |
| 13568306 | Name on file | Email address on file |
| 14327127 | Name on file | Email address on file |
| 13193009 | Name on file | Email address on file |
| 13272930 | Name on file | Email address on file |
| 13558832 | Name on file | Email address on file |
| 14556345 | Name on file | Email address on file |
| 13408184 | Name on file | Email address on file |
| 14998180 | Name on file | Email address on file |
| 13458142 | Name on file | Email address on file |
| 18288271 | Name on file | Email address on file |
| 13606540 | Name on file | Email address on file |
| 18287984 | Name on file | Email address on file |
| 13889446 | Name on file | Email address on file |
| 18973142 | Name on file | Email address on file |
| 14044531 | Name on file | Email address on file |
| 18998571 | Name on file | Email address on file |
| 18965753 | Name on file | Email address on file |
| 18259872 | Name on file | Email address on file |
| 19006918 | Name on file | Email address on file |
| 13217035 | Name on file | Email address on file |
| 14507748 | Name on file | Email address on file |
| 13533956 | Name on file | Email address on file |
| 13909829 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13913967 | Name on file | Email address on file |
| 13489634 | Name on file | Email address on file |
| 13527033 | Name on file | Email address on file |
| 18256183 | Name on file | Email address on file |
| 13854735 | Name on file | Email address on file |
| 13737541 | Name on file | Email address on file |
| 13264109 | Name on file | Email address on file |
| 14161447 | Name on file | Email address on file |
| 13869254 | Name on file | Email address on file |
| 13614225 | Name on file | Email address on file |
| 13788219 | Name on file | Email address on file |
| 13460353 | Name on file | Email address on file |
| 14554479 | Name on file | Email address on file |
| 14094135 | Name on file | Email address on file |
| 15204067 | Name on file | Email address on file |
| 15204067 | Name on file | Email address on file |
| 14546509 | Name on file | Email address on file |
| 14556552 | Name on file | Email address on file |
| 13165016 | Name on file | Email address on file |
| 13579334 | Name on file | Email address on file |
| 15278674 | Name on file | Email address on file |
| 13996788 | Name on file | Email address on file |
| 13898631 | Name on file | Email address on file |
| 14393484 | Name on file | Email address on file |
| 13398082 | Name on file | Email address on file |
| 14466052 | Name on file | Email address on file |
| 14067678 | Name on file | Email address on file |
| 13440598 | Name on file | Email address on file |
| 13482636 | Name on file | Email address on file |
| 13773107 | Name on file | Email address on file |
| 18953684 | Name on file | Email address on file |
| 18245101 | Name on file | Email address on file |
| 19026428 | Name on file | Email address on file |
| 18977022 | Name on file | Email address on file |
| 14517747 | Name on file | Email address on file |
| 13800259 | Name on file | Email address on file |
| 14034519 | Name on file | Email address on file |
| 13248773 | Name on file | Email address on file |
| 13154029 | Name on file | Email address on file |
| 18292196 | Name on file | Email address on file |
| 14059221 | Name on file | Email address on file |
| 13639920 | Name on file | Email address on file |
| 13200381 | Name on file | Email address on file |
| 13744282 | Name on file | Email address on file |
| 13466396 | Name on file | Email address on file |
| 13547086 | Name on file | Email address on file |
| 14013840 | Name on file | Email address on file |
| 13366770 | Name on file | Email address on file |
| 13211845 | Name on file | Email address on file |
| 14664437 | Name on file | Email address on file |
| 13503346 | Name on file | Email address on file |
| 13503346 | Name on file | Email address on file |
| 14203225 | Name on file | Email address on file |
| 14548147 | Name on file | Email address on file |
| 15187755 | Name on file | Email address on file |
| 15392482 | Name on file | Email address on file |
| 13279258 | Name on file | Email address on file |
| 14272198 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19021407 | Name on file | Email address on file |
| 19007717 | Name on file | Email address on file |
| 13234150 | Name on file | Email address on file |
| 14473635 | Name on file | Email address on file |
| 14550002 | Name on file | Email address on file |
| 18277889 | Name on file | Email address on file |
| 18246482 | Name on file | Email address on file |
| 18331306 | Name on file | Email address on file |
| 18249862 | Name on file | Email address on file |
| 18292758 | Name on file | Email address on file |
| 18257002 | Name on file | Email address on file |
| 18326649 | Name on file | Email address on file |
| 18318290 | Name on file | Email address on file |
| 14018010 | Name on file | Email address on file |
| 18973517 | Name on file | Email address on file |
| 18321232 | Name on file | Email address on file |
| 18279881 | Name on file | Email address on file |
| 18279881 | Name on file | Email address on file |
| 18961228 | Name on file | Email address on file |
| 18303783 | Name on file | Email address on file |
| 13545287 | Name on file | Email address on file |
| 14021973 | Name on file | Email address on file |
| 14021973 | Name on file | Email address on file |
| 18261330 | Name on file | Email address on file |
| 18986452 | Name on file | Email address on file |
| 18327944 | Name on file | Email address on file |
| 18939132 | Name on file | Email address on file |
| 18324529 | Name on file | Email address on file |
| 18971402 | Name on file | Email address on file |
| 15258692 | Name on file | Email address on file |
| 13149417 | Name on file | Email address on file |
| 13972111 | Name on file | Email address on file |
| 20767113 | Name on file | Email address on file |
| 18246006 | Name on file | Email address on file |
| 18339208 | Name on file | Email address on file |
| 18962942 | Name on file | Email address on file |
| 18302982 | Name on file | Email address on file |
| 18280883 | Name on file | Email address on file |
| 18323696 | Name on file | Email address on file |
| 18292163 | Name on file | Email address on file |
| 19026570 | Name on file | Email address on file |
| 18949243 | Name on file | Email address on file |
| 19002175 | Name on file | Email address on file |
| 18259456 | Name on file | Email address on file |
| 19001816 | Name on file | Email address on file |
| 18965601 | Name on file | Email address on file |
| 18285078 | Name on file | Email address on file |
| 18951205 | Name on file | Email address on file |
| 13972431 | Name on file | Email address on file |
| 18269994 | Name on file | Email address on file |
| 14644885 | Name on file | Email address on file |
| 13969024 | Name on file | Email address on file |
| 18299872 | Name on file | Email address on file |
| 18299872 | Name on file | Email address on file |
| 18332649 | Name on file | Email address on file |
| 18259924 | Name on file | Email address on file |
| 18276818 | Name on file | Email address on file |
| 18271145 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14223625 | Name on file | Email address on file |
| 18243071 | Name on file | Email address on file |
| 13772689 | Name on file | Email address on file |
| 18961825 | Name on file | Email address on file |
| 18288308 | Name on file | Email address on file |
| 18947196 | Name on file | Email address on file |
| 18246478 | Name on file | Email address on file |
| 18332619 | Name on file | Email address on file |
| 18254206 | Name on file | Email address on file |
| 18269991 | Name on file | Email address on file |
| 18278661 | Name on file | Email address on file |
| 18242481 | Name on file | Email address on file |
| 13373675 | Name on file | Email address on file |
| 18302949 | Name on file | Email address on file |
| 10288951 | Name on file | Email address on file |
| 14057764 | Name on file | Email address on file |
| 14032195 | Name on file | Email address on file |
| 14163333 | Name on file | Email address on file |
| 13744134 | Name on file | Email address on file |
| 14463997 | Name on file | Email address on file |
| 13990777 | Name on file | Email address on file |
| 14332650 | Name on file | Email address on file |
| 18260308 | Name on file | Email address on file |
| 14035574 | Name on file | Email address on file |
| 15270745 | Name on file | Email address on file |
| 13250870 | Name on file | Email address on file |
| 22144679 | Name on file | Email address on file |
| 14515452 | Name on file | Email address on file |
| 18986356 | Name on file | Email address on file |
| 15161774 | Name on file | Email address on file |
| 18266795 | Name on file | Email address on file |
| 18250254 | Name on file | Email address on file |
| 18338640 | Name on file | Email address on file |
| 18963290 | Name on file | Email address on file |
| 14555919 | Name on file | Email address on file |
| 13182236 | Name on file | Email address on file |
| 20622983 | Name on file | Email address on file |
| 18263706 | Name on file | Email address on file |
| 13295270 | Name on file | Email address on file |
| 18967505 | Name on file | Email address on file |
| 14451376 | Name on file | Email address on file |
| 14451376 | Name on file | Email address on file |
| 18961490 | Name on file | Email address on file |
| 18336577 | Name on file | Email address on file |
| 13808207 | Name on file | Email address on file |
| 18940062 | Name on file | Email address on file |
| 18997801 | Name on file | Email address on file |
| 14331596 | Name on file | Email address on file |
| 14083879 | Name on file | Email address on file |
| 22419464 | Name on file | Email address on file |
| 13413727 | Name on file | Email address on file |
| 13724291 | Name on file | Email address on file |
| 13724291 | Name on file | Email address on file |
| 18961260 | Name on file | Email address on file |
| 19169411 | Name on file | Email address on file |
| 18271139 | Name on file | Email address on file |
| 20798323 | Name on file | Email address on file |
| 13948348 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18256939 | Name on file | Email address on file |
| 18502684 | Name on file | Email address on file |
| 18971735 | Name on file | Email address on file |
| 15112649 | Name on file | Email address on file |
| 18257836 | Name on file | Email address on file |
| 18246896 | Name on file | Email address on file |
| 18243242 | Name on file | Email address on file |
| 13270611 | Name on file | Email address on file |
| 18946541 | Name on file | Email address on file |
| 14402370 | Name on file | Email address on file |
| 13963661 | Name on file | Email address on file |
| 15389319 | Name on file | Email address on file |
| 18964471 | Name on file | Email address on file |
| 18272209 | Name on file | Email address on file |
| 18256195 | Name on file | Email address on file |
| 14134541 | Name on file | Email address on file |
| 15271821 | Name on file | Email address on file |
| 15172108 | Name on file | Email address on file |
| 15391336 | Name on file | Email address on file |
| 13328587 | Name on file | Email address on file |
| 15249796 | Name on file | Email address on file |
| 13473492 | Name on file | Email address on file |
| 14003442 | Name on file | Email address on file |
| 14192235 | Name on file | Email address on file |
| 15275430 | Name on file | Email address on file |
| 14276340 | Name on file | Email address on file |
| 18332490 | Name on file | Email address on file |
| 18266414 | Name on file | Email address on file |
| 18961115 | Name on file | Email address on file |
| 18942621 | Name on file | Email address on file |
| 18273351 | Name on file | Email address on file |
| 18259502 | Name on file | Email address on file |
| 18249290 | Name on file | Email address on file |
| 18244641 | Name on file | Email address on file |
| 18265563 | Name on file | Email address on file |
| 18298804 | Name on file | Email address on file |
| 18970537 | Name on file | Email address on file |
| 19007875 | Name on file | Email address on file |
| 18301515 | Name on file | Email address on file |
| 19013516 | Name on file | Email address on file |
| 18987030 | Name on file | Email address on file |
| 18972175 | Name on file | Email address on file |
| 18317264 | Name on file | Email address on file |
| 18248848 | Name on file | Email address on file |
| 20696223 | Name on file | Email address on file |
| 18297378 | Name on file | Email address on file |
| 18973355 | Name on file | Email address on file |
| 12246148 | Name on file | Email address on file |
| 18294231 | Name on file | Email address on file |
| 18939682 | Name on file | Email address on file |
| 18337850 | Name on file | Email address on file |
| 18285942 | Name on file | Email address on file |
| 18285942 | Name on file | Email address on file |
| 18306986 | Name on file | Email address on file |
| 18280483 | Name on file | Email address on file |
| 18302372 | Name on file | Email address on file |
| 14427165 | Name on file | Email address on file |
| 13930185 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14040830 | Name on file | Email address on file |
| 13344867 | Name on file | Email address on file |
| 13774941 | Name on file | Email address on file |
| 13994875 | Name on file | Email address on file |
| 13956813 | Name on file | Email address on file |
| 13383873 | Name on file | Email address on file |
| 14135783 | Name on file | Email address on file |
| 13373186 | Name on file | Email address on file |
| 13665377 | Name on file | Email address on file |
| 14029907 | Name on file | Email address on file |
| 13741243 | Name on file | Email address on file |
| 14182190 | Name on file | Email address on file |
| 13421398 | Name on file | Email address on file |
| 14003516 | Name on file | Email address on file |
| 13538208 | Name on file | Email address on file |
| 13373232 | Name on file | Email address on file |
| 13615182 | Name on file | Email address on file |
| 13871220 | Name on file | Email address on file |
| 14106543 | Name on file | Email address on file |
| 14956108 | Name on file | Email address on file |
| 14143223 | Name on file | Email address on file |
| 13858832 | Name on file | Email address on file |
| 14077456 | Name on file | Email address on file |
| 13155916 | Name on file | Email address on file |
| 18331679 | Name on file | Email address on file |
| 13020048 | Name on file | Email address on file |
| 22412333 | Name on file | Email address on file |
| 18278852 | Name on file | Email address on file |
| 19016065 | Name on file | Email address on file |
| 13306745 | Name on file | Email address on file |
| 13413070 | Name on file | Email address on file |
| 13413070 | Name on file | Email address on file |
| 20798382 | Name on file | Email address on file |
| 15016066 | Name on file | Email address on file |
| 18967549 | Name on file | Email address on file |
| 20812474 | Name on file | Email address on file |
| 18982574 | Name on file | Email address on file |
| 14420096 | Name on file | Email address on file |
| 14420096 | Name on file | Email address on file |
| 19023343 | Name on file | Email address on file |
| 18973566 | Name on file | Email address on file |
| 18265420 | Name on file | Email address on file |
| 20819490 | Name on file | Email address on file |
| 18270272 | Name on file | Email address on file |
| 18267006 | Name on file | Email address on file |
| 18973358 | Name on file | Email address on file |
| 19009652 | Name on file | Email address on file |
| 10288963 | Name on file | Email address on file |
| 19008336 | Name on file | Email address on file |
| 18267566 | Name on file | Email address on file |
| 18982179 | Name on file | Email address on file |
| 18304003 | Name on file | Email address on file |
| 19020927 | Name on file | Email address on file |
| 19006622 | Name on file | Email address on file |
| 18276707 | Name on file | Email address on file |
| 13062918 | Name on file | Email address on file |
| 18260881 | Name on file | Email address on file |
| 18293397 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 15025501 | Name on file | Email address on file |
| 18306155 | Name on file | Email address on file |
| 18947978 | Name on file | Email address on file |
| 15285747 | Name on file | Email address on file |
| 13185920 | Name on file | Email address on file |
| 13705698 | Name on file | Email address on file |
| 18238455 | Name on file | Email address on file |
| 18321126 | Name on file | Email address on file |
| 18243952 | Name on file | Email address on file |
| 18289349 | Name on file | Email address on file |
| 18946518 | Name on file | Email address on file |
| 19006128 | Name on file | Email address on file |
| 18961176 | Name on file | Email address on file |
| 18303357 | Name on file | Email address on file |
| 22142347 | Name on file | Email address on file |
| 18973471 | Name on file | Email address on file |
| 19006372 | Name on file | Email address on file |
| 13284865 | Name on file | Email address on file |
| 19027009 | Name on file | Email address on file |
| 19001929 | Name on file | Email address on file |
| 18305599 | Name on file | Email address on file |
| 18249637 | Name on file | Email address on file |
| 18325882 | Name on file | Email address on file |
| 18279480 | Name on file | Email address on file |
| 19024141 | Name on file | Email address on file |
| 18250117 | Name on file | Email address on file |
| 18999604 | Name on file | Email address on file |
| 18332025 | Name on file | Email address on file |
| 18338726 | Name on file | Email address on file |
| 13431111 | Name on file | Email address on file |
| 14108836 | Name on file | Email address on file |
| 13387813 | Name on file | Email address on file |
| 14498711 | Name on file | Email address on file |
| 22144942 | Name on file | Email address on file |
| 18279031 | Name on file | Email address on file |
| 14193590 | Name on file | Email address on file |
| 13866383 | Name on file | Email address on file |
| 13895439 | Name on file | Email address on file |
| 13936589 | Name on file | Email address on file |
| 13981686 | Name on file | Email address on file |
| 18273349 | Name on file | Email address on file |
| 15119565 | Name on file | Email address on file |
| 18940886 | Name on file | Email address on file |
| 18318014 | Name on file | Email address on file |
| 13883102 | Name on file | Email address on file |
| 18944187 | Name on file | Email address on file |
| 19005466 | Name on file | Email address on file |
| 19005466 | Name on file | Email address on file |
| 13799596 | Name on file | Email address on file |
| 18274199 | Name on file | Email address on file |
| 18275728 | Name on file | Email address on file |
| 19027016 | Name on file | Email address on file |
| 18271741 | Name on file | Email address on file |
| 13765282 | Name on file | Email address on file |
| 19018588 | Name on file | Email address on file |
| 18985345 | Name on file | Email address on file |
| 18303311 | Name on file | Email address on file |
| 15052374 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15052374 | Name on file | Email address on file |
| 13423525 | Name on file | Email address on file |
| 14167573 | Name on file | Email address on file |
| 13970857 | Name on file | Email address on file |
| 18238557 | Name on file | Email address on file |
| 14364735 | Name on file | Email address on file |
| 18244030 | Name on file | Email address on file |
| 18242894 | Name on file | Email address on file |
| 14067349 | Name on file | Email address on file |
| 18285971 | Name on file | Email address on file |
| 18971090 | Name on file | Email address on file |
| 18311184 | Name on file | Email address on file |
| 18266775 | Name on file | Email address on file |
| 18266775 | Name on file | Email address on file |
| 19007067 | Name on file | Email address on file |
| 18252966 | Name on file | Email address on file |
| 13755442 | Name on file | Email address on file |
| 13534042 | Name on file | Email address on file |
| 18323083 | Name on file | Email address on file |
| 22194923 | Name on file | Email address on file |
| 19022908 | Name on file | Email address on file |
| 13703108 | Name on file | Email address on file |
| 18318167 | Name on file | Email address on file |
| 19018255 | Name on file | Email address on file |
| 19018255 | Name on file | Email address on file |
| 13483862 | Name on file | Email address on file |
| 18247285 | Name on file | Email address on file |
| 20628339 | Name on file | Email address on file |
| 18969198 | Name on file | Email address on file |
| 18999074 | Name on file | Email address on file |
| 14355576 | Name on file | Email address on file |
| 14158456 | Name on file | Email address on file |
| 13676335 | Name on file | Email address on file |
| 13676335 | Name on file | Email address on file |
| 15276927 | Name on file | Email address on file |
| 14158839 | Name on file | Email address on file |
| 14142614 | Name on file | Email address on file |
| 14142614 | Name on file | Email address on file |
| 13590222 | Name on file | Email address on file |
| 14130359 | Name on file | Email address on file |
| 18287734 | Name on file | Email address on file |
| 15014770 | Name on file | Email address on file |
| 15014770 | Name on file | Email address on file |
| 14033820 | Name on file | Email address on file |
| 18982863 | Name on file | Email address on file |
| 13582140 | Name on file | Email address on file |
| 13607924 | Name on file | Email address on file |
| 13701166 | Name on file | Email address on file |
| 14045645 | Name on file | Email address on file |
| 13257758 | Name on file | Email address on file |
| 19028544 | Name on file | Email address on file |
| 18312383 | Name on file | Email address on file |
| 19001069 | Name on file | Email address on file |
| 19007600 | Name on file | Email address on file |
| 13523254 | Name on file | Email address on file |
| 13902048 | Name on file | Email address on file |
| 13902048 | Name on file | Email address on file |
| 18254835 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18308567 | Name on file | Email address on file |
| 18271123 | Name on file | Email address on file |
| 18271123 | Name on file | Email address on file |
| 18950868 | Name on file | Email address on file |
| 13976554 | Name on file | Email address on file |
| 13681498 | Name on file | Email address on file |
| 13671036 | Name on file | Email address on file |
| 13346617 | Name on file | Email address on file |
| 13445246 | Name on file | Email address on file |
| 18270097 | Name on file | Email address on file |
| 13773428 | Name on file | Email address on file |
| 14242959 | Name on file | Email address on file |
| 14491816 | Name on file | Email address on file |
| 18242959 | Name on file | Email address on file |
| 13817859 | Name on file | Email address on file |
| 13138209 | Name on file | Email address on file |
| 13983596 | Name on file | Email address on file |
| 13975208 | Name on file | Email address on file |
| 18295094 | Name on file | Email address on file |
| 18250571 | Name on file | Email address on file |
| 18263485 | Name on file | Email address on file |
| 18321067 | Name on file | Email address on file |
| 15233479 | Name on file | Email address on file |
| 14313558 | Name on file | Email address on file |
| 14141667 | Name on file | Email address on file |
| 18964333 | Name on file | Email address on file |
| 18242149 | Name on file | Email address on file |
| 18289524 | Name on file | Email address on file |
| 13020177 | Name on file | Email address on file |
| 13785446 | Name on file | Email address on file |
| 13314686 | Name on file | Email address on file |
| 13753086 | Name on file | Email address on file |
| 13475366 | Name on file | Email address on file |
| 13210554 | Name on file | Email address on file |
| 14396893 | Name on file | Email address on file |
| 13431437 | Name on file | Email address on file |
| 15223301 | Name on file | Email address on file |
| 14498482 | Name on file | Email address on file |
| 14543931 | Name on file | Email address on file |
| 18329092 | Name on file | Email address on file |
| 18274700 | Name on file | Email address on file |
| 18249751 | Name on file | Email address on file |
| 19022285 | Name on file | Email address on file |
| 13260791 | Name on file | Email address on file |
| 18978583 | Name on file | Email address on file |
| 18978583 | Name on file | Email address on file |
| 13620458 | Name on file | Email address on file |
| 18327643 | Name on file | Email address on file |
| 18982042 | Name on file | Email address on file |
| 20623112 | Name on file | Email address on file |
| 18307785 | Name on file | Email address on file |
| 18307785 | Name on file | Email address on file |
| 14244310 | Name on file | Email address on file |
| 18320624 | Name on file | Email address on file |
| 15394608 | Name on file | Email address on file |
| 14540168 | Name on file | Email address on file |
| 14551602 | Name on file | Email address on file |
| 18278102 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18962703 | Name on file | Email address on file |
| 15106819 | Name on file | Email address on file |
| 14325346 | Name on file | Email address on file |
| 13987647 | Name on file | Email address on file |
| 14210413 | Name on file | Email address on file |
| 19169608 | Name on file | Email address on file |
| 18962616 | Name on file | Email address on file |
| 14382556 | Name on file | Email address on file |
| 15262512 | Name on file | Email address on file |
| 13878675 | Name on file | Email address on file |
| 18271476 | Name on file | Email address on file |
| 18960863 | Name on file | Email address on file |
| 18330844 | Name on file | Email address on file |
| 18945686 | Name on file | Email address on file |
| 18980976 | Name on file | Email address on file |
| 18276221 | Name on file | Email address on file |
| 18274567 | Name on file | Email address on file |
| 18294052 | Name on file | Email address on file |
| 18249218 | Name on file | Email address on file |
| 18992661 | Name on file | Email address on file |
| 18288662 | Name on file | Email address on file |
| 18311972 | Name on file | Email address on file |
| 18257696 | Name on file | Email address on file |
| 18985053 | Name on file | Email address on file |
| 18947243 | Name on file | Email address on file |
| 18242284 | Name on file | Email address on file |
| 18244701 | Name on file | Email address on file |
| 18312450 | Name on file | Email address on file |
| 18960552 | Name on file | Email address on file |
| 18981238 | Name on file | Email address on file |
| 18328832 | Name on file | Email address on file |
| 18264641 | Name on file | Email address on file |
| 18954872 | Name on file | Email address on file |
| 18970916 | Name on file | Email address on file |
| 14550931 | Name on file | Email address on file |
| 19019143 | Name on file | Email address on file |
| 18252251 | Name on file | Email address on file |
| 18276528 | Name on file | Email address on file |
| 14011498 | Name on file | Email address on file |
| 13252388 | Name on file | Email address on file |
| 13618520 | Name on file | Email address on file |
| 13357561 | Name on file | Email address on file |
| 13372212 | Name on file | Email address on file |
| 13546986 | Name on file | Email address on file |
| 13892863 | Name on file | Email address on file |
| 14430367 | Name on file | Email address on file |
| 13622966 | Name on file | Email address on file |
| 14096807 | Name on file | Email address on file |
| 13778131 | Name on file | Email address on file |
| 13270374 | Name on file | Email address on file |
| 14508488 | Name on file | Email address on file |
| 14508488 | Name on file | Email address on file |
| 13594517 | Name on file | Email address on file |
| 13917420 | Name on file | Email address on file |
| 13542153 | Name on file | Email address on file |
| 14117071 | Name on file | Email address on file |
| 13156371 | Name on file | Email address on file |
| 13844522 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18243430 | Name on file | Email address on file |
| 18983912 | Name on file | Email address on file |
| 19002001 | Name on file | Email address on file |
| 18333432 | Name on file | Email address on file |
| 19022724 | Name on file | Email address on file |
| 18959272 | Name on file | Email address on file |
| 18333978 | Name on file | Email address on file |
| 22182130 | Name on file | Email address on file |
| 18960365 | Name on file | Email address on file |
| 19005039 | Name on file | Email address on file |
| 13220760 | Name on file | Email address on file |
| 13446127 | Name on file | Email address on file |
| 14552268 | Name on file | Email address on file |
| 13149698 | Name on file | Email address on file |
| 14545973 | Name on file | Email address on file |
| 14142094 | Name on file | Email address on file |
| 20623387 | Name on file | Email address on file |
| 22211640 | Name on file | Email address on file |
| 13362557 | Name on file | Email address on file |
| 18338853 | Name on file | Email address on file |
| 18982922 | Name on file | Email address on file |
| 18302234 | Name on file | Email address on file |
| 18320926 | Name on file | Email address on file |
| 18263421 | Name on file | Email address on file |
| 18978949 | Name on file | Email address on file |
| 18948957 | Name on file | Email address on file |
| 18997337 | Name on file | Email address on file |
| 18325512 | Name on file | Email address on file |
| 18982275 | Name on file | Email address on file |
| 22410949 | Name on file | Email address on file |
| 13309702 | Name on file | Email address on file |
| 13329119 | Name on file | Email address on file |
| 13244205 | Name on file | Email address on file |
| 19008773 | Name on file | Email address on file |
| 18336644 | Name on file | Email address on file |
| 18283459 | Name on file | Email address on file |
| 18979335 | Name on file | Email address on file |
| 13946164 | Name on file | Email address on file |
| 18294751 | Name on file | Email address on file |
| 18246798 | Name on file | Email address on file |
| 18249098 | Name on file | Email address on file |
| 18332014 | Name on file | Email address on file |
| 18976683 | Name on file | Email address on file |
| 18280677 | Name on file | Email address on file |
| 22145468 | Name on file | Email address on file |
| 18265888 | Name on file | Email address on file |
| 18952429 | Name on file | Email address on file |
| 13433053 | Name on file | Email address on file |
| 13433053 | Name on file | Email address on file |
| 18305479 | Name on file | Email address on file |
| 19026971 | Name on file | Email address on file |
| 18285654 | Name on file | Email address on file |
| 19029432 | Name on file | Email address on file |
| 18964751 | Name on file | Email address on file |
| 18290888 | Name on file | Email address on file |
| 13472491 | Name on file | Email address on file |
| 15277944 | Name on file | Email address on file |
| 13558830 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13571144 | Name on file | Email address on file |
| 13875086 | Name on file | Email address on file |
| 13244173 | Name on file | Email address on file |
| 18297605 | Name on file | Email address on file |
| 18991700 | Name on file | Email address on file |
| 13695180 | Name on file | Email address on file |
| 13695180 | Name on file | Email address on file |
| 18980386 | Name on file | Email address on file |
| 19019836 | Name on file | Email address on file |
| 13685920 | Name on file | Email address on file |
| 13713565 | Name on file | Email address on file |
| 18289484 | Name on file | Email address on file |
| 13664320 | Name on file | Email address on file |
| 22145243 | Name on file | Email address on file |
| 15363867 | Name on file | Email address on file |
| 18984941 | Name on file | Email address on file |
| 18950366 | Name on file | Email address on file |
| 14155070 | Name on file | Email address on file |
| 18320509 | Name on file | Email address on file |
| 13798776 | Name on file | Email address on file |
| 14506178 | Name on file | Email address on file |
| 14346207 | Name on file | Email address on file |
| 13801870 | Name on file | Email address on file |
| 14423295 | Name on file | Email address on file |
| 13818782 | Name on file | Email address on file |
| 18937616 | Name on file | Email address on file |
| 19016781 | Name on file | Email address on file |
| 18980686 | Name on file | Email address on file |
| 18319763 | Name on file | Email address on file |
| 18333711 | Name on file | Email address on file |
| 18284420 | Name on file | Email address on file |
| 14147053 | Name on file | Email address on file |
| 18943748 | Name on file | Email address on file |
| 18943748 | Name on file | Email address on file |
| 18949916 | Name on file | Email address on file |
| 18327375 | Name on file | Email address on file |
| 13389265 | Name on file | Email address on file |
| 18958982 | Name on file | Email address on file |
| 18287218 | Name on file | Email address on file |
| 18971785 | Name on file | Email address on file |
| 18971785 | Name on file | Email address on file |
| 18960285 | Name on file | Email address on file |
| 18961182 | Name on file | Email address on file |
| 19020851 | Name on file | Email address on file |
| 13951383 | Name on file | Email address on file |
| 13466948 | Name on file | Email address on file |
| 13339318 | Name on file | Email address on file |
| 13324288 | Name on file | Email address on file |
| 13324288 | Name on file | Email address on file |
| 13797812 | Name on file | Email address on file |
| 18310229 | Name on file | Email address on file |
| 13759407 | Name on file | Email address on file |
| 18272249 | Name on file | Email address on file |
| 13660606 | Name on file | Email address on file |
| 18265262 | Name on file | Email address on file |
| 18966695 | Name on file | Email address on file |
| 15405277 | Name on file | Email address on file |
| 20623671 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18970548 | Name on file | Email address on file |
| 18970548 | Name on file | Email address on file |
| 19026440 | Name on file | Email address on file |
| 14286666 | Name on file | Email address on file |
| 14200048 | Name on file | Email address on file |
| 13511511 | Name on file | Email address on file |
| 14270957 | Name on file | Email address on file |
| 13144326 | Name on file | Email address on file |
| 13805817 | Name on file | Email address on file |
| 13459301 | Name on file | Email address on file |
| 14108288 | Name on file | Email address on file |
| 18307496 | Name on file | Email address on file |
| 13226812 | Name on file | Email address on file |
| 13265511 | Name on file | Email address on file |
| 13265511 | Name on file | Email address on file |
| 14492223 | Name on file | Email address on file |
| 13640017 | Name on file | Email address on file |
| 14341595 | Name on file | Email address on file |
| 13882702 | Name on file | Email address on file |
| 13457400 | Name on file | Email address on file |
| 13999148 | Name on file | Email address on file |
| 15368056 | Name on file | Email address on file |
| 19028669 | Name on file | Email address on file |
| 13653033 | Name on file | Email address on file |
| 13748155 | Name on file | Email address on file |
| 19002547 | Name on file | Email address on file |
| 20808435 | Name on file | Email address on file |
| 19005701 | Name on file | Email address on file |
| 18304572 | Name on file | Email address on file |
| 20796383 | Name on file | Email address on file |
| 18284897 | Name on file | Email address on file |
| 18305037 | Name on file | Email address on file |
| 22424820 | Name on file | Email address on file |
| 18311385 | Name on file | Email address on file |
| 13345685 | Name on file | Email address on file |
| 18272566 | Name on file | Email address on file |
| 15019540 | Name on file | Email address on file |
| 18990906 | Name on file | Email address on file |
| 18968522 | Name on file | Email address on file |
| 14203467 | Name on file | Email address on file |
| 14554150 | Name on file | Email address on file |
| 18283404 | Name on file | Email address on file |
| 18286883 | Name on file | Email address on file |
| 13387855 | Name on file | Email address on file |
| 14030275 | Name on file | Email address on file |
| 13946686 | Name on file | Email address on file |
| 13791350 | Name on file | Email address on file |
| 18250701 | Name on file | Email address on file |
| 18238599 | Name on file | Email address on file |
| 18238599 | Name on file | Email address on file |
| 14337496 | Name on file | Email address on file |
| 14087519 | Name on file | Email address on file |
| 18310837 | Name on file | Email address on file |
| 18285262 | Name on file | Email address on file |
| 18980661 | Name on file | Email address on file |
| 18298918 | Name on file | Email address on file |
| 19007764 | Name on file | Email address on file |
| 18323058 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14393504 | Name on file | Email address on file |
| 14423253 | Name on file | Email address on file |
| 13216224 | Name on file | Email address on file |
| 13216224 | Name on file | Email address on file |
| 13165127 | Name on file | Email address on file |
| 14358910 | Name on file | Email address on file |
| 14358910 | Name on file | Email address on file |
| 14523216 | Name on file | Email address on file |
| 13975222 | Name on file | Email address on file |
| 14328689 | Name on file | Email address on file |
| 13737481 | Name on file | Email address on file |
| 14407951 | Name on file | Email address on file |
| 14017396 | Name on file | Email address on file |
| 13843111 | Name on file | Email address on file |
| 13209930 | Name on file | Email address on file |
| 13956855 | Name on file | Email address on file |
| 13398323 | Name on file | Email address on file |
| 14550369 | Name on file | Email address on file |
| 14307907 | Name on file | Email address on file |
| 13864099 | Name on file | Email address on file |
| 13215588 | Name on file | Email address on file |
| 14183118 | Name on file | Email address on file |
| 13330397 | Name on file | Email address on file |
| 14452361 | Name on file | Email address on file |
| 13834706 | Name on file | Email address on file |
| 13596027 | Name on file | Email address on file |
| 14648747 | Name on file | Email address on file |
| 14547151 | Name on file | Email address on file |
| 13245475 | Name on file | Email address on file |
| 13330206 | Name on file | Email address on file |
| 15140432 | Name on file | Email address on file |
| 14469704 | Name on file | Email address on file |
| 13169588 | Name on file | Email address on file |
| 13372427 | Name on file | Email address on file |
| 14678707 | Name on file | Email address on file |
| 14230184 | Name on file | Email address on file |
| 13432892 | Name on file | Email address on file |
| 13895129 | Name on file | Email address on file |
| 18258032 | Name on file | Email address on file |
| 18274612 | Name on file | Email address on file |
| 15211028 | Name on file | Email address on file |
| 18969546 | Name on file | Email address on file |
| 18950748 | Name on file | Email address on file |
| 19000180 | Name on file | Email address on file |
| 13600902 | Name on file | Email address on file |
| 14373273 | Name on file | Email address on file |
| 18317316 | Name on file | Email address on file |
| 18262452 | Name on file | Email address on file |
| 18961002 | Name on file | Email address on file |
| 18268670 | Name on file | Email address on file |
| 18241893 | Name on file | Email address on file |
| 18992727 | Name on file | Email address on file |
| 18291125 | Name on file | Email address on file |
| 18336237 | Name on file | Email address on file |
| 13557387 | Name on file | Email address on file |
| 18249455 | Name on file | Email address on file |
| 18973378 | Name on file | Email address on file |
| 18279107 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19008037 | Name on file | Email address on file |
| 18280325 | Name on file | Email address on file |
| 14249654 | Name on file | Email address on file |
| 18285963 | Name on file | Email address on file |
| 14266400 | Name on file | Email address on file |
| 20642930 | Name on file | Email address on file |
| 18288979 | Name on file | Email address on file |
| 18289520 | Name on file | Email address on file |
| 18267970 | Name on file | Email address on file |
| 19006458 | Name on file | Email address on file |
| 18986813 | Name on file | Email address on file |
| 18502490 | Name on file | Email address on file |
| 18321674 | Name on file | Email address on file |
| 18991888 | Name on file | Email address on file |
| 13729155 | Name on file | Email address on file |
| 14221045 | Name on file | Email address on file |
| 18955304 | Name on file | Email address on file |
| 18247366 | Name on file | Email address on file |
| 18301330 | Name on file | Email address on file |
| 18954255 | Name on file | Email address on file |
| 18943220 | Name on file | Email address on file |
| 15186692 | Name on file | Email address on file |
| 13413242 | Name on file | Email address on file |
| 13464446 | Name on file | Email address on file |
| 14365296 | Name on file | Email address on file |
| 14365296 | Name on file | Email address on file |
| 13296275 | Name on file | Email address on file |
| 14216550 | Name on file | Email address on file |
| 14588879 | Name on file | Email address on file |
| 13226996 | Name on file | Email address on file |
| 13226996 | Name on file | Email address on file |
| 13412275 | Name on file | Email address on file |
| 14547632 | Name on file | Email address on file |
| 13757915 | Name on file | Email address on file |
| 14088167 | Name on file | Email address on file |
| 13462778 | Name on file | Email address on file |
| 13462778 | Name on file | Email address on file |
| 14915037 | Name on file | Email address on file |
| 13811272 | Name on file | Email address on file |
| 13246191 | Name on file | Email address on file |
| 13713316 | Name on file | Email address on file |
| 13441411 | Name on file | Email address on file |
| 13312226 | Name on file | Email address on file |
| 13698733 | Name on file | Email address on file |
| 13405487 | Name on file | Email address on file |
| 14537563 | Name on file | Email address on file |
| 14410628 | Name on file | Email address on file |
| 13497975 | Name on file | Email address on file |
| 14046928 | Name on file | Email address on file |
| 14248265 | Name on file | Email address on file |
| 13225014 | Name on file | Email address on file |
| 13341006 | Name on file | Email address on file |
| 13940211 | Name on file | Email address on file |
| 14522256 | Name on file | Email address on file |
| 14057015 | Name on file | Email address on file |
| 13499618 | Name on file | Email address on file |
| 13290203 | Name on file | Email address on file |
| 14224886 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15024784 | Name on file | Email address on file |
| 14396864 | Name on file | Email address on file |
| 13279682 | Name on file | Email address on file |
| 14542832 | Name on file | Email address on file |
| 14963415 | Name on file | Email address on file |
| 13505859 | Name on file | Email address on file |
| 13505859 | Name on file | Email address on file |
| 13483306 | Name on file | Email address on file |
| 15221553 | Name on file | Email address on file |
| 14992372 | Name on file | Email address on file |
| 14992372 | Name on file | Email address on file |
| 14105599 | Name on file | Email address on file |
| 14037459 | Name on file | Email address on file |
| 14009651 | Name on file | Email address on file |
| 15004821 | Name on file | Email address on file |
| 13602023 | Name on file | Email address on file |
| 14260264 | Name on file | Email address on file |
| 14260264 | Name on file | Email address on file |
| 13656827 | Name on file | Email address on file |
| 14382645 | Name on file | Email address on file |
| 13947589 | Name on file | Email address on file |
| 15378724 | Name on file | Email address on file |
| 14252205 | Name on file | Email address on file |
| 18304827 | Name on file | Email address on file |
| 14283760 | Name on file | Email address on file |
| 14452869 | Name on file | Email address on file |
| 13182742 | Name on file | Email address on file |
| 13665690 | Name on file | Email address on file |
| 13879422 | Name on file | Email address on file |
| 13919305 | Name on file | Email address on file |
| 22427049 | Name on file | Email address on file |
| 18946930 | Name on file | Email address on file |
| 14645943 | Name on file | Email address on file |
| 14465085 | Name on file | Email address on file |
| 15385464 | Name on file | Email address on file |
| 13863588 | Name on file | Email address on file |
| 13863588 | Name on file | Email address on file |
| 13520036 | Name on file | Email address on file |
| 13832432 | Name on file | Email address on file |
| 13378827 | Name on file | Email address on file |
| 15179331 | Name on file | Email address on file |
| 13650906 | Name on file | Email address on file |
| 13681252 | Name on file | Email address on file |
| 14402377 | Name on file | Email address on file |
| 13964599 | Name on file | Email address on file |
| 13258619 | Name on file | Email address on file |
| 14579791 | Name on file | Email address on file |
| 14180068 | Name on file | Email address on file |
| 13641829 | Name on file | Email address on file |
| 13381267 | Name on file | Email address on file |
| 13422787 | Name on file | Email address on file |
| 13507783 | Name on file | Email address on file |
| 14255894 | Name on file | Email address on file |
| 13999972 | Name on file | Email address on file |
| 13330102 | Name on file | Email address on file |
| 13235883 | Name on file | Email address on file |
| 14499026 | Name on file | Email address on file |
| 14556190 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14018300 | Name on file | Email address on file |
| 14209704 | Name on file | Email address on file |
| 14209704 | Name on file | Email address on file |
| 14246224 | Name on file | Email address on file |
| 13260006 | Name on file | Email address on file |
| 13653502 | Name on file | Email address on file |
| 13559370 | Name on file | Email address on file |
| 14384749 | Name on file | Email address on file |
| 13442659 | Name on file | Email address on file |
| 13568148 | Name on file | Email address on file |
| 13644118 | Name on file | Email address on file |
| 13970061 | Name on file | Email address on file |
| 14655934 | Name on file | Email address on file |
| 14316941 | Name on file | Email address on file |
| 14915478 | Name on file | Email address on file |
| 18288354 | Name on file | Email address on file |
| 13799472 | Name on file | Email address on file |
| 18295623 | Name on file | Email address on file |
| 14503096 | Name on file | Email address on file |
| 13566013 | Name on file | Email address on file |
| 14536312 | Name on file | Email address on file |
| 18310762 | Name on file | Email address on file |
| 18984001 | Name on file | Email address on file |
| 18271888 | Name on file | Email address on file |
| 22144598 | Name on file | Email address on file |
| 18247767 | Name on file | Email address on file |
| 18254464 | Name on file | Email address on file |
| 18312940 | Name on file | Email address on file |
| 20805839 | Name on file | Email address on file |
| 18963312 | Name on file | Email address on file |
| 14282350 | Name on file | Email address on file |
| 14282350 | Name on file | Email address on file |
| 14607408 | Name on file | Email address on file |
| 13425033 | Name on file | Email address on file |
| 18991508 | Name on file | Email address on file |
| 13155418 | Name on file | Email address on file |
| 15362611 | Name on file | Email address on file |
| 14666442 | Name on file | Email address on file |
| 14666442 | Name on file | Email address on file |
| 13872263 | Name on file | Email address on file |
| 14989581 | Name on file | Email address on file |
| 19174986 | Name on file | Email address on file |
| 14357417 | Name on file | Email address on file |
| 13833792 | Name on file | Email address on file |
| 14544944 | Name on file | Email address on file |
| 13742827 | Name on file | Email address on file |
| 13850979 | Name on file | Email address on file |
| 15020517 | Name on file | Email address on file |
| 14125910 | Name on file | Email address on file |
| 13287540 | Name on file | Email address on file |
| 14260137 | Name on file | Email address on file |
| 13280365 | Name on file | Email address on file |
| 13280365 | Name on file | Email address on file |
| 14061879 | Name on file | Email address on file |
| 13362300 | Name on file | Email address on file |
| 15074867 | Name on file | Email address on file |
| 14406773 | Name on file | Email address on file |
| 13315084 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13313695 | Name on file | Email address on file |
| 13978377 | Name on file | Email address on file |
| 18265075 | Name on file | Email address on file |
| 13533269 | Name on file | Email address on file |
| 14142402 | Name on file | Email address on file |
| 14423463 | Name on file | Email address on file |
| 13796009 | Name on file | Email address on file |
| 14166786 | Name on file | Email address on file |
| 14117135 | Name on file | Email address on file |
| 14932210 | Name on file | Email address on file |
| 14544546 | Name on file | Email address on file |
| 13516061 | Name on file | Email address on file |
| 14003547 | Name on file | Email address on file |
| 14934851 | Name on file | Email address on file |
| 22157115 | Name on file | Email address on file |
| 13701289 | Name on file | Email address on file |
| 13910581 | Name on file | Email address on file |
| 14319659 | Name on file | Email address on file |
| 14291423 | Name on file | Email address on file |
| 13883849 | Name on file | Email address on file |
| 18979737 | Name on file | Email address on file |
| 15370788 | Name on file | Email address on file |
| 15370788 | Name on file | Email address on file |
| 13439386 | Name on file | Email address on file |
| 13878849 | Name on file | Email address on file |
| 13932214 | Name on file | Email address on file |
| 14551082 | Name on file | Email address on file |
| 14895641 | Name on file | Email address on file |
| 14905286 | Name on file | Email address on file |
| 22432040 | Name on file | Email address on file |
| 13450541 | Name on file | Email address on file |
| 14276024 | Name on file | Email address on file |
| 22419398 | Name on file | Email address on file |
| 13662365 | Name on file | Email address on file |
| 13615954 | Name on file | Email address on file |
| 13748008 | Name on file | Email address on file |
| 14091631 | Name on file | Email address on file |
| 14091631 | Name on file | Email address on file |
| 15279039 | Name on file | Email address on file |
| 15279039 | Name on file | Email address on file |
| 14079657 | Name on file | Email address on file |
| 13337521 | Name on file | Email address on file |
| 13183691 | Name on file | Email address on file |
| 14086656 | Name on file | Email address on file |
| 13716431 | Name on file | Email address on file |
| 14137544 | Name on file | Email address on file |
| 14397972 | Name on file | Email address on file |
| 14108668 | Name on file | Email address on file |
| 13550248 | Name on file | Email address on file |
| 14553804 | Name on file | Email address on file |
| 14442320 | Name on file | Email address on file |
| 14442320 | Name on file | Email address on file |
| 13383208 | Name on file | Email address on file |
| 14523276 | Name on file | Email address on file |
| 13842187 | Name on file | Email address on file |
| 13388575 | Name on file | Email address on file |
| 14247044 | Name on file | Email address on file |
| 14470399 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13184967 | Name on file | Email address on file |
| 13184967 | Name on file | Email address on file |
| 14096818 | Name on file | Email address on file |
| 13807853 | Name on file | Email address on file |
| 13572381 | Name on file | Email address on file |
| 14300722 | Name on file | Email address on file |
| 14683591 | Name on file | Email address on file |
| 14138399 | Name on file | Email address on file |
| 14552234 | Name on file | Email address on file |
| 14243558 | Name on file | Email address on file |
| 14455925 | Name on file | Email address on file |
| 13659503 | Name on file | Email address on file |
| 14360016 | Name on file | Email address on file |
| 13138797 | Name on file | Email address on file |
| 14551520 | Name on file | Email address on file |
| 13289009 | Name on file | Email address on file |
| 15234307 | Name on file | Email address on file |
| 13812114 | Name on file | Email address on file |
| 14131728 | Name on file | Email address on file |
| 13610585 | Name on file | Email address on file |
| 13690037 | Name on file | Email address on file |
| 13720460 | Name on file | Email address on file |
| 14326943 | Name on file | Email address on file |
| 14176198 | Name on file | Email address on file |
| 14468446 | Name on file | Email address on file |
| 13608976 | Name on file | Email address on file |
| 13377330 | Name on file | Email address on file |
| 13142610 | Name on file | Email address on file |
| 14052295 | Name on file | Email address on file |
| 14255916 | Name on file | Email address on file |
| 14086347 | Name on file | Email address on file |
| 14600257 | Name on file | Email address on file |
| 14260097 | Name on file | Email address on file |
| 13767624 | Name on file | Email address on file |
| 14106046 | Name on file | Email address on file |
| 14045091 | Name on file | Email address on file |
| 15011415 | Name on file | Email address on file |
| 13646896 | Name on file | Email address on file |
| 14191373 | Name on file | Email address on file |
| 13999252 | Name on file | Email address on file |
| 13547846 | Name on file | Email address on file |
| 14671311 | Name on file | Email address on file |
| 14447262 | Name on file | Email address on file |
| 14400721 | Name on file | Email address on file |
| 18253881 | Name on file | Email address on file |
| 13243234 | Name on file | Email address on file |
| 13764483 | Name on file | Email address on file |
| 14061012 | Name on file | Email address on file |
| 19023666 | Name on file | Email address on file |
| 15036155 | Name on file | Email address on file |
| 13576807 | Name on file | Email address on file |
| 15022698 | Name on file | Email address on file |
| 13280538 | Name on file | Email address on file |
| 14142957 | Name on file | Email address on file |
| 15276320 | Name on file | Email address on file |
| 15276320 | Name on file | Email address on file |
| 13629076 | Name on file | Email address on file |
| 13629076 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14058671 | Name on file | Email address on file |
| 14368273 | Name on file | Email address on file |
| 14547994 | Name on file | Email address on file |
| 13802918 | Name on file | Email address on file |
| 13280078 | Name on file | Email address on file |
| 13788557 | Name on file | Email address on file |
| 14484157 | Name on file | Email address on file |
| 13931917 | Name on file | Email address on file |
| 13303471 | Name on file | Email address on file |
| 15115398 | Name on file | Email address on file |
| 18257034 | Name on file | Email address on file |
| 13710401 | Name on file | Email address on file |
| 13391991 | Name on file | Email address on file |
| 18335982 | Name on file | Email address on file |
| 13379252 | Name on file | Email address on file |
| 13661141 | Name on file | Email address on file |
| 14319290 | Name on file | Email address on file |
| 13803103 | Name on file | Email address on file |
| 14046917 | Name on file | Email address on file |
| 13199444 | Name on file | Email address on file |
| 13199444 | Name on file | Email address on file |
| 13256793 | Name on file | Email address on file |
| 15129471 | Name on file | Email address on file |
| 18255020 | Name on file | Email address on file |
| 18302187 | Name on file | Email address on file |
| 14902705 | Name on file | Email address on file |
| 18971430 | Name on file | Email address on file |
| 19028274 | Name on file | Email address on file |
| 14983193 | Name on file | Email address on file |
| 13433106 | Name on file | Email address on file |
| 18270087 | Name on file | Email address on file |
| 14342080 | Name on file | Email address on file |
| 14115625 | Name on file | Email address on file |
| 14347060 | Name on file | Email address on file |
| 13744381 | Name on file | Email address on file |
| 13722780 | Name on file | Email address on file |
| 13747921 | Name on file | Email address on file |
| 14548373 | Name on file | Email address on file |
| 14553656 | Name on file | Email address on file |
| 14102743 | Name on file | Email address on file |
| 14552510 | Name on file | Email address on file |
| 13327604 | Name on file | Email address on file |
| 14663477 | Name on file | Email address on file |
| 15268533 | Name on file | Email address on file |
| 13917297 | Name on file | Email address on file |
| 13477619 | Name on file | Email address on file |
| 14260143 | Name on file | Email address on file |
| 14215395 | Name on file | Email address on file |
| 14185408 | Name on file | Email address on file |
| 18267426 | Name on file | Email address on file |
| 19008725 | Name on file | Email address on file |
| 13512044 | Name on file | Email address on file |
| 15023619 | Name on file | Email address on file |
| 13884577 | Name on file | Email address on file |
| 18945005 | Name on file | Email address on file |
| 18945005 | Name on file | Email address on file |
| 18250880 | Name on file | Email address on file |
| 18250880 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13512777 | Name on file | Email address on file |
| 14613614 | Name on file | Email address on file |
| 14357985 | Name on file | Email address on file |
| 14008038 | Name on file | Email address on file |
| 14401632 | Name on file | Email address on file |
| 14555299 | Name on file | Email address on file |
| 13542155 | Name on file | Email address on file |
| 13435929 | Name on file | Email address on file |
| 18335259 | Name on file | Email address on file |
| 13469156 | Name on file | Email address on file |
| 14403865 | Name on file | Email address on file |
| 18323095 | Name on file | Email address on file |
| 18260244 | Name on file | Email address on file |
| 18260244 | Name on file | Email address on file |
| 22138743 | Name on file | Email address on file |
| 19029509 | Name on file | Email address on file |
| 14513839 | Name on file | Email address on file |
| 13663129 | Name on file | Email address on file |
| 14453855 | Name on file | Email address on file |
| 13865684 | Name on file | Email address on file |
| 14557856 | Name on file | Email address on file |
| 14555729 | Name on file | Email address on file |
| 13909439 | Name on file | Email address on file |
| 14236168 | Name on file | Email address on file |
| 13712032 | Name on file | Email address on file |
| 13692954 | Name on file | Email address on file |
| 13778813 | Name on file | Email address on file |
| 13778813 | Name on file | Email address on file |
| 14080256 | Name on file | Email address on file |
| 14540204 | Name on file | Email address on file |
| 13454369 | Name on file | Email address on file |
| 13716996 | Name on file | Email address on file |
| 13470315 | Name on file | Email address on file |
| 13914802 | Name on file | Email address on file |
| 13424569 | Name on file | Email address on file |
| 13736841 | Name on file | Email address on file |
| 13585775 | Name on file | Email address on file |
| 15277747 | Name on file | Email address on file |
| 13915699 | Name on file | Email address on file |
| 14098620 | Name on file | Email address on file |
| 15156084 | Name on file | Email address on file |
| 13860484 | Name on file | Email address on file |
| 14158913 | Name on file | Email address on file |
| 14495605 | Name on file | Email address on file |
| 13700240 | Name on file | Email address on file |
| 14683576 | Name on file | Email address on file |
| 13968941 | Name on file | Email address on file |
| 14304132 | Name on file | Email address on file |
| 14304132 | Name on file | Email address on file |
| 14285912 | Name on file | Email address on file |
| 13453583 | Name on file | Email address on file |
| 14333946 | Name on file | Email address on file |
| 15286155 | Name on file | Email address on file |
| 14005915 | Name on file | Email address on file |
| 14075105 | Name on file | Email address on file |
| 15240739 | Name on file | Email address on file |
| 15276732 | Name on file | Email address on file |
| 14553584 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18944487 | Name on file | Email address on file |
| 18986739 | Name on file | Email address on file |
| 18293220 | Name on file | Email address on file |
| 14085952 | Name on file | Email address on file |
| 13898288 | Name on file | Email address on file |
| 13898288 | Name on file | Email address on file |
| 13847515 | Name on file | Email address on file |
| 13582859 | Name on file | Email address on file |
| 13282200 | Name on file | Email address on file |
| 14221222 | Name on file | Email address on file |
| 13623633 | Name on file | Email address on file |
| 22418979 | Name on file | Email address on file |
| 13508220 | Name on file | Email address on file |
| 15034065 | Name on file | Email address on file |
| 19003549 | Name on file | Email address on file |
| 13463788 | Name on file | Email address on file |
| 14340149 | Name on file | Email address on file |
| 13877376 | Name on file | Email address on file |
| 13553837 | Name on file | Email address on file |
| 13553837 | Name on file | Email address on file |
| 18984632 | Name on file | Email address on file |
| 19017459 | Name on file | Email address on file |
| 13340674 | Name on file | Email address on file |
| 18297477 | Name on file | Email address on file |
| 13704611 | Name on file | Email address on file |
| 13141015 | Name on file | Email address on file |
| 13789032 | Name on file | Email address on file |
| 14061749 | Name on file | Email address on file |
| 14594919 | Name on file | Email address on file |
| 14340886 | Name on file | Email address on file |
| 14551443 | Name on file | Email address on file |
| 13952816 | Name on file | Email address on file |
| 15055265 | Name on file | Email address on file |
| 14138208 | Name on file | Email address on file |
| 13651090 | Name on file | Email address on file |
| 13651090 | Name on file | Email address on file |
| 18984793 | Name on file | Email address on file |
| 18941644 | Name on file | Email address on file |
| 14276939 | Name on file | Email address on file |
| 14152054 | Name on file | Email address on file |
| 13742837 | Name on file | Email address on file |
| 18991668 | Name on file | Email address on file |
| 14556462 | Name on file | Email address on file |
| 18970490 | Name on file | Email address on file |
| 14214088 | Name on file | Email address on file |
| 18318176 | Name on file | Email address on file |
| 18938131 | Name on file | Email address on file |
| 18289319 | Name on file | Email address on file |
| 13751857 | Name on file | Email address on file |
| 13193471 | Name on file | Email address on file |
| 14648903 | Name on file | Email address on file |
| 13974430 | Name on file | Email address on file |
| 14204018 | Name on file | Email address on file |
| 13576994 | Name on file | Email address on file |
| 13439374 | Name on file | Email address on file |
| 13594449 | Name on file | Email address on file |
| 13331041 | Name on file | Email address on file |
| 15397121 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13789726 | Name on file | Email address on file |
| 14221920 | Name on file | Email address on file |
| 13677278 | Name on file | Email address on file |
| 14365655 | Name on file | Email address on file |
| 14161147 | Name on file | Email address on file |
| 14542553 | Name on file | Email address on file |
| 13966237 | Name on file | Email address on file |
| 13208345 | Name on file | Email address on file |
| 13208345 | Name on file | Email address on file |
| 13888216 | Name on file | Email address on file |
| 13340962 | Name on file | Email address on file |
| 14305254 | Name on file | Email address on file |
| 14554633 | Name on file | Email address on file |
| 13311381 | Name on file | Email address on file |
| 13932146 | Name on file | Email address on file |
| 14537791 | Name on file | Email address on file |
| 13839412 | Name on file | Email address on file |
| 22416707 | Name on file | Email address on file |
| 13383227 | Name on file | Email address on file |
| 14081778 | Name on file | Email address on file |
| 14328283 | Name on file | Email address on file |
| 13605072 | Name on file | Email address on file |
| 18285527 | Name on file | Email address on file |
| 14143052 | Name on file | Email address on file |
| 13528309 | Name on file | Email address on file |
| 14020107 | Name on file | Email address on file |
| 14531185 | Name on file | Email address on file |
| 14349741 | Name on file | Email address on file |
| 13631917 | Name on file | Email address on file |
| 13436528 | Name on file | Email address on file |
| 14980112 | Name on file | Email address on file |
| 13885978 | Name on file | Email address on file |
| 13736930 | Name on file | Email address on file |
| 13391789 | Name on file | Email address on file |
| 14067479 | Name on file | Email address on file |
| 13658518 | Name on file | Email address on file |
| 15084046 | Name on file | Email address on file |
| 13704154 | Name on file | Email address on file |
| 14028659 | Name on file | Email address on file |
| 18267162 | Name on file | Email address on file |
| 14283101 | Name on file | Email address on file |
| 13646095 | Name on file | Email address on file |
| 13889380 | Name on file | Email address on file |
| 15083266 | Name on file | Email address on file |
| 13789146 | Name on file | Email address on file |
| 18312753 | Name on file | Email address on file |
| 14464180 | Name on file | Email address on file |
| 14551975 | Name on file | Email address on file |
| 14547350 | Name on file | Email address on file |
| 14120649 | Name on file | Email address on file |
| 13312128 | Name on file | Email address on file |
| 14459357 | Name on file | Email address on file |
| 13480200 | Name on file | Email address on file |
| 13444073 | Name on file | Email address on file |
| 13602313 | Name on file | Email address on file |
| 13904630 | Name on file | Email address on file |
| 14219608 | Name on file | Email address on file |
| 13204999 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13925327 | Name on file | Email address on file |
| 13895105 | Name on file | Email address on file |
| 14403818 | Name on file | Email address on file |
| 13472490 | Name on file | Email address on file |
| 14283825 | Name on file | Email address on file |
| 13269760 | Name on file | Email address on file |
| 14593298 | Name on file | Email address on file |
| 13464725 | Name on file | Email address on file |
| 13377317 | Name on file | Email address on file |
| 13421871 | Name on file | Email address on file |
| 14547830 | Name on file | Email address on file |
| 13850579 | Name on file | Email address on file |
| 14053047 | Name on file | Email address on file |
| 13156020 | Name on file | Email address on file |
| 13322873 | Name on file | Email address on file |
| 13904751 | Name on file | Email address on file |
| 14235644 | Name on file | Email address on file |
| 14388565 | Name on file | Email address on file |
| 13749813 | Name on file | Email address on file |
| 15386330 | Name on file | Email address on file |
| 13292468 | Name on file | Email address on file |
| 13885005 | Name on file | Email address on file |
| 14474053 | Name on file | Email address on file |
| 13542572 | Name on file | Email address on file |
| 14040588 | Name on file | Email address on file |
| 14556297 | Name on file | Email address on file |
| 14255489 | Name on file | Email address on file |
| 13327228 | Name on file | Email address on file |
| 13878372 | Name on file | Email address on file |
| 14029256 | Name on file | Email address on file |
| 13316236 | Name on file | Email address on file |
| 15278811 | Name on file | Email address on file |
| 13812128 | Name on file | Email address on file |
| 13726364 | Name on file | Email address on file |
| 13962012 | Name on file | Email address on file |
| 13415791 | Name on file | Email address on file |
| 13579362 | Name on file | Email address on file |
| 14047728 | Name on file | Email address on file |
| 20628350 | Name on file | Email address on file |
| 18937293 | Name on file | Email address on file |
| 14488423 | Name on file | Email address on file |
| 18991552 | Name on file | Email address on file |
| 14037505 | Name on file | Email address on file |
| 13320591 | Name on file | Email address on file |
| 13444243 | Name on file | Email address on file |
| 14261914 | Name on file | Email address on file |
| 14499593 | Name on file | Email address on file |
| 14499593 | Name on file | Email address on file |
| 15263821 | Name on file | Email address on file |
| 14010226 | Name on file | Email address on file |
| 14370413 | Name on file | Email address on file |
| 14545643 | Name on file | Email address on file |
| 14055447 | Name on file | Email address on file |
| 13809617 | Name on file | Email address on file |
| 13848594 | Name on file | Email address on file |
| 18978193 | Name on file | Email address on file |
| 18272973 | Name on file | Email address on file |
| 13462461 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18287796 | Name on file | Email address on file |
| 14534364 | Name on file | Email address on file |
| 13921455 | Name on file | Email address on file |
| 13167683 | Name on file | Email address on file |
| 14387295 | Name on file | Email address on file |
| 14217026 | Name on file | Email address on file |
| 14466030 | Name on file | Email address on file |
| 13351407 | Name on file | Email address on file |
| 14396463 | Name on file | Email address on file |
| 13352843 | Name on file | Email address on file |
| 13876739 | Name on file | Email address on file |
| 13452776 | Name on file | Email address on file |
| 13452776 | Name on file | Email address on file |
| 15404728 | Name on file | Email address on file |
| 14020116 | Name on file | Email address on file |
| 14089716 | Name on file | Email address on file |
| 13237914 | Name on file | Email address on file |
| 15367737 | Name on file | Email address on file |
| 14006791 | Name on file | Email address on file |
| 13223789 | Name on file | Email address on file |
| 13263005 | Name on file | Email address on file |
| 14528687 | Name on file | Email address on file |
| 14383336 | Name on file | Email address on file |
| 14170584 | Name on file | Email address on file |
| 15111518 | Name on file | Email address on file |
| 14539044 | Name on file | Email address on file |
| 20800701 | Name on file | Email address on file |
| 13482714 | Name on file | Email address on file |
| 13472489 | Name on file | Email address on file |
| 14169526 | Name on file | Email address on file |
| 18955639 | Name on file | Email address on file |
| 18301493 | Name on file | Email address on file |
| 15137767 | Name on file | Email address on file |
| 13524307 | Name on file | Email address on file |
| 13957596 | Name on file | Email address on file |
| 13585246 | Name on file | Email address on file |
| 14263200 | Name on file | Email address on file |
| 14263200 | Name on file | Email address on file |
| 18998097 | Name on file | Email address on file |
| 18964586 | Name on file | Email address on file |
| 18976446 | Name on file | Email address on file |
| 13404244 | Name on file | Email address on file |
| 13450536 | Name on file | Email address on file |
| 18303968 | Name on file | Email address on file |
| 18285029 | Name on file | Email address on file |
| 18278048 | Name on file | Email address on file |
| 18295778 | Name on file | Email address on file |
| 13720021 | Name on file | Email address on file |
| 13927919 | Name on file | Email address on file |
| 14017180 | Name on file | Email address on file |
| 18294870 | Name on file | Email address on file |
| 18948442 | Name on file | Email address on file |
| 18992754 | Name on file | Email address on file |
| 18237765 | Name on file | Email address on file |
| 18237765 | Name on file | Email address on file |
| 18996630 | Name on file | Email address on file |
| 18937165 | Name on file | Email address on file |
| 19027926 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18259103 | Name on file | Email address on file |
| 18959904 | Name on file | Email address on file |
| 18976902 | Name on file | Email address on file |
| 18304694 | Name on file | Email address on file |
| 18247821 | Name on file | Email address on file |
| 18990657 | Name on file | Email address on file |
| 18248581 | Name on file | Email address on file |
| 18294652 | Name on file | Email address on file |
| 18321178 | Name on file | Email address on file |
| 14555372 | Name on file | Email address on file |
| 18333210 | Name on file | Email address on file |
| 19003774 | Name on file | Email address on file |
| 18256789 | Name on file | Email address on file |
| 19021784 | Name on file | Email address on file |
| 18268412 | Name on file | Email address on file |
| 18963941 | Name on file | Email address on file |
| 18305836 | Name on file | Email address on file |
| 18945311 | Name on file | Email address on file |
| 19009909 | Name on file | Email address on file |
| 18336335 | Name on file | Email address on file |
| 18992924 | Name on file | Email address on file |
| 13889843 | Name on file | Email address on file |
| 14553333 | Name on file | Email address on file |
| 13653504 | Name on file | Email address on file |
| 15125865 | Name on file | Email address on file |
| 14085956 | Name on file | Email address on file |
| 13735761 | Name on file | Email address on file |
| 22162611 | Name on file | Email address on file |
| 18306059 | Name on file | Email address on file |
| 19027715 | Name on file | Email address on file |
| 18319927 | Name on file | Email address on file |
| 18985190 | Name on file | Email address on file |
| 22211330 | Name on file | Email address on file |
| 19020613 | Name on file | Email address on file |
| 18328139 | Name on file | Email address on file |
| 19019115 | Name on file | Email address on file |
| 22416501 | Name on file | Email address on file |
| 13939539 | Name on file | Email address on file |
| 14460198 | Name on file | Email address on file |
| 14650796 | Name on file | Email address on file |
| 13407127 | Name on file | Email address on file |
| 19015442 | Name on file | Email address on file |
| 14418543 | Name on file | Email address on file |
| 13585448 | Name on file | Email address on file |
| 13351542 | Name on file | Email address on file |
| 13280090 | Name on file | Email address on file |
| 13646141 | Name on file | Email address on file |
| 13583654 | Name on file | Email address on file |
| 13998621 | Name on file | Email address on file |
| 18320678 | Name on file | Email address on file |
| 13914772 | Name on file | Email address on file |
| 14036668 | Name on file | Email address on file |
| 13747886 | Name on file | Email address on file |
| 14553752 | Name on file | Email address on file |
| 14387335 | Name on file | Email address on file |
| 14111083 | Name on file | Email address on file |
| 13527478 | Name on file | Email address on file |
| 14014813 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13918311 | Name on file | Email address on file |
| 13485479 | Name on file | Email address on file |
| 13147661 | Name on file | Email address on file |
| 13629383 | Name on file | Email address on file |
| 14614595 | Name on file | Email address on file |
| 13682225 | Name on file | Email address on file |
| 13445116 | Name on file | Email address on file |
| 13374863 | Name on file | Email address on file |
| 14272718 | Name on file | Email address on file |
| 14272718 | Name on file | Email address on file |
| 13477403 | Name on file | Email address on file |
| 13750822 | Name on file | Email address on file |
| 13693661 | Name on file | Email address on file |
| 13182996 | Name on file | Email address on file |
| 13872965 | Name on file | Email address on file |
| 14259715 | Name on file | Email address on file |
| 13413991 | Name on file | Email address on file |
| 14324083 | Name on file | Email address on file |
| 13373499 | Name on file | Email address on file |
| 14240540 | Name on file | Email address on file |
| 13599773 | Name on file | Email address on file |
| 13753818 | Name on file | Email address on file |
| 22416935 | Name on file | Email address on file |
| 13475880 | Name on file | Email address on file |
| 14388040 | Name on file | Email address on file |
| 13899580 | Name on file | Email address on file |
| 13899580 | Name on file | Email address on file |
| 14542238 | Name on file | Email address on file |
| 13439736 | Name on file | Email address on file |
| 13266204 | Name on file | Email address on file |
| 15063454 | Name on file | Email address on file |
| 13330779 | Name on file | Email address on file |
| 15198039 | Name on file | Email address on file |
| 13319223 | Name on file | Email address on file |
| 14547272 | Name on file | Email address on file |
| 18952288 | Name on file | Email address on file |
| 14391613 | Name on file | Email address on file |
| 14032501 | Name on file | Email address on file |
| 14032501 | Name on file | Email address on file |
| 15061729 | Name on file | Email address on file |
| 14166229 | Name on file | Email address on file |
| 14599066 | Name on file | Email address on file |
| 13446473 | Name on file | Email address on file |
| 13903195 | Name on file | Email address on file |
| 13406989 | Name on file | Email address on file |
| 13535784 | Name on file | Email address on file |
| 13179968 | Name on file | Email address on file |
| 13179968 | Name on file | Email address on file |
| 13716557 | Name on file | Email address on file |
| 13601253 | Name on file | Email address on file |
| 13612700 | Name on file | Email address on file |
| 13823838 | Name on file | Email address on file |
| 15260823 | Name on file | Email address on file |
| 13674207 | Name on file | Email address on file |
| 13444624 | Name on file | Email address on file |
| 13163633 | Name on file | Email address on file |
| 13373222 | Name on file | Email address on file |
| 14304060 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13492206 | Name on file | Email address on file |
| 13576262 | Name on file | Email address on file |
| 14032905 | Name on file | Email address on file |
| 14032905 | Name on file | Email address on file |
| 13597823 | Name on file | Email address on file |
| 13974377 | Name on file | Email address on file |
| 14519880 | Name on file | Email address on file |
| 13269465 | Name on file | Email address on file |
| 19028502 | Name on file | Email address on file |
| 18954971 | Name on file | Email address on file |
| 18967928 | Name on file | Email address on file |
| 18310921 | Name on file | Email address on file |
| 19025318 | Name on file | Email address on file |
| 20640081 | Name on file | Email address on file |
| 18982464 | Name on file | Email address on file |
| 19009664 | Name on file | Email address on file |
| 18254172 | Name on file | Email address on file |
| 18502460 | Name on file | Email address on file |
| 18940341 | Name on file | Email address on file |
| 19021957 | Name on file | Email address on file |
| 22145122 | Name on file | Email address on file |
| 18965880 | Name on file | Email address on file |
| 13019327 | Name on file | Email address on file |
| 13019327 | Name on file | Email address on file |
| 18998442 | Name on file | Email address on file |
| 14548139 | Name on file | Email address on file |
| 13626699 | Name on file | Email address on file |
| 13902588 | Name on file | Email address on file |
| 13902588 | Name on file | Email address on file |
| 13602896 | Name on file | Email address on file |
| 18261727 | Name on file | Email address on file |
| 18242516 | Name on file | Email address on file |
| 13827600 | Name on file | Email address on file |
| 18291617 | Name on file | Email address on file |
| 18242131 | Name on file | Email address on file |
| 18293712 | Name on file | Email address on file |
| 18937084 | Name on file | Email address on file |
| 18335769 | Name on file | Email address on file |
| 18286604 | Name on file | Email address on file |
| 18972186 | Name on file | Email address on file |
| 18300944 | Name on file | Email address on file |
| 18963375 | Name on file | Email address on file |
| 18241689 | Name on file | Email address on file |
| 18241689 | Name on file | Email address on file |
| 18328761 | Name on file | Email address on file |
| 18940362 | Name on file | Email address on file |
| 18973428 | Name on file | Email address on file |
| 20795111 | Name on file | Email address on file |
| 18968856 | Name on file | Email address on file |
| 22420640 | Name on file | Email address on file |
| 19019252 | Name on file | Email address on file |
| 14140912 | Name on file | Email address on file |
| 18973270 | Name on file | Email address on file |
| 18325089 | Name on file | Email address on file |
| 18248436 | Name on file | Email address on file |
| 18955897 | Name on file | Email address on file |
| 18316917 | Name on file | Email address on file |
| 18312359 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18265447 | Name on file | Email address on file |
| 20812844 | Name on file | Email address on file |
| 18953089 | Name on file | Email address on file |
| 18278389 | Name on file | Email address on file |
| 18292846 | Name on file | Email address on file |
| 18326697 | Name on file | Email address on file |
| 13171197 | Name on file | Email address on file |
| 18310315 | Name on file | Email address on file |
| 18310315 | Name on file | Email address on file |
| 15358847 | Name on file | Email address on file |
| 14517078 | Name on file | Email address on file |
| 13843351 | Name on file | Email address on file |
| 14561094 | Name on file | Email address on file |
| 13666256 | Name on file | Email address on file |
| 14541909 | Name on file | Email address on file |
| 14067176 | Name on file | Email address on file |
| 13654595 | Name on file | Email address on file |
| 13654595 | Name on file | Email address on file |
| 14549504 | Name on file | Email address on file |
| 13857663 | Name on file | Email address on file |
| 14938161 | Name on file | Email address on file |
| 22435307 | Name on file | Email address on file |
| 14254758 | Name on file | Email address on file |
| 14254758 | Name on file | Email address on file |
| 13800562 | Name on file | Email address on file |
| 18260055 | Name on file | Email address on file |
| 18284039 | Name on file | Email address on file |
| 13333519 | Name on file | Email address on file |
| 13750939 | Name on file | Email address on file |
| 13750939 | Name on file | Email address on file |
| 13658492 | Name on file | Email address on file |
| 18995290 | Name on file | Email address on file |
| 18995290 | Name on file | Email address on file |
| 13962821 | Name on file | Email address on file |
| 13922480 | Name on file | Email address on file |
| 13780799 | Name on file | Email address on file |
| 14375788 | Name on file | Email address on file |
| 14269726 | Name on file | Email address on file |
| 14269726 | Name on file | Email address on file |
| 13927280 | Name on file | Email address on file |
| 13351402 | Name on file | Email address on file |
| 14547936 | Name on file | Email address on file |
| 14018777 | Name on file | Email address on file |
| 13355823 | Name on file | Email address on file |
| 13757484 | Name on file | Email address on file |
| 13512812 | Name on file | Email address on file |
| 19004336 | Name on file | Email address on file |
| 18502703 | Name on file | Email address on file |
| 14225181 | Name on file | Email address on file |
| 18299284 | Name on file | Email address on file |
| 19018476 | Name on file | Email address on file |
| 22142404 | Name on file | Email address on file |
| 18273314 | Name on file | Email address on file |
| 14189639 | Name on file | Email address on file |
| 18331452 | Name on file | Email address on file |
| 18990033 | Name on file | Email address on file |
| 13467369 | Name on file | Email address on file |
| 19000759 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13806108 | Name on file | Email address on file |
| 18967691 | Name on file | Email address on file |
| 18997515 | Name on file | Email address on file |
| 18969941 | Name on file | Email address on file |
| 18939646 | Name on file | Email address on file |
| 18242878 | Name on file | Email address on file |
| 18331120 | Name on file | Email address on file |
| 18260831 | Name on file | Email address on file |
| 18243727 | Name on file | Email address on file |
| 18254998 | Name on file | Email address on file |
| 18337312 | Name on file | Email address on file |
| 18275332 | Name on file | Email address on file |
| 18271011 | Name on file | Email address on file |
| 18318713 | Name on file | Email address on file |
| 13595097 | Name on file | Email address on file |
| 18257880 | Name on file | Email address on file |
| 13782607 | Name on file | Email address on file |
| 18953287 | Name on file | Email address on file |
| 13488059 | Name on file | Email address on file |
| 18984681 | Name on file | Email address on file |
| 13418809 | Name on file | Email address on file |
| 13706406 | Name on file | Email address on file |
| 18326587 | Name on file | Email address on file |
| 18965017 | Name on file | Email address on file |
| 18965073 | Name on file | Email address on file |
| 20690719 | Name on file | Email address on file |
| 19018211 | Name on file | Email address on file |
| 15249220 | Name on file | Email address on file |
| 18998868 | Name on file | Email address on file |
| 18317886 | Name on file | Email address on file |
| 13257081 | Name on file | Email address on file |
| 19027208 | Name on file | Email address on file |
| 18949012 | Name on file | Email address on file |
| 18970237 | Name on file | Email address on file |
| 18247912 | Name on file | Email address on file |
| 14466810 | Name on file | Email address on file |
| 14404888 | Name on file | Email address on file |
| 13811673 | Name on file | Email address on file |
| 13395295 | Name on file | Email address on file |
| 13141270 | Name on file | Email address on file |
| 14122153 | Name on file | Email address on file |
| 13370026 | Name on file | Email address on file |
| 13370026 | Name on file | Email address on file |
| 14313031 | Name on file | Email address on file |
| 14313031 | Name on file | Email address on file |
| 13603317 | Name on file | Email address on file |
| 14945812 | Name on file | Email address on file |
| 13420766 | Name on file | Email address on file |
| 14187078 | Name on file | Email address on file |
| 14449619 | Name on file | Email address on file |
| 14421139 | Name on file | Email address on file |
| 18967072 | Name on file | Email address on file |
| 13856181 | Name on file | Email address on file |
| 18502698 | Name on file | Email address on file |
| 10550295 | Name on file | Email address on file |
| 19019339 | Name on file | Email address on file |
| 18323596 | Name on file | Email address on file |
| 19017888 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18264720 | Name on file | Email address on file |
| 18260397 | Name on file | Email address on file |
| 18968441 | Name on file | Email address on file |
| 14580008 | Name on file | Email address on file |
| 13631853 | Name on file | Email address on file |
| 13445765 | Name on file | Email address on file |
| 13573509 | Name on file | Email address on file |
| 18295165 | Name on file | Email address on file |
| 18272908 | Name on file | Email address on file |
| 15236835 | Name on file | Email address on file |
| 13435693 | Name on file | Email address on file |
| 14163403 | Name on file | Email address on file |
| 13817214 | Name on file | Email address on file |
| 15005466 | Name on file | Email address on file |
| 13814388 | Name on file | Email address on file |
| 13728750 | Name on file | Email address on file |
| 13658685 | Name on file | Email address on file |
| 18253021 | Name on file | Email address on file |
| 18937545 | Name on file | Email address on file |
| 14225630 | Name on file | Email address on file |
| 13253067 | Name on file | Email address on file |
| 13784543 | Name on file | Email address on file |
| 13178255 | Name on file | Email address on file |
| 13880337 | Name on file | Email address on file |
| 18322002 | Name on file | Email address on file |
| 14612676 | Name on file | Email address on file |
| 22103146 | Name on file | Email address on file |
| 18985226 | Name on file | Email address on file |
| 14058475 | Name on file | Email address on file |
| 14225091 | Name on file | Email address on file |
| 15044781 | Name on file | Email address on file |
| 13987675 | Name on file | Email address on file |
| 14014772 | Name on file | Email address on file |
| 14644936 | Name on file | Email address on file |
| 14551112 | Name on file | Email address on file |
| 14159816 | Name on file | Email address on file |
| 13193714 | Name on file | Email address on file |
| 13193714 | Name on file | Email address on file |
| 14239245 | Name on file | Email address on file |
| 14110426 | Name on file | Email address on file |
| 14369350 | Name on file | Email address on file |
| 14369350 | Name on file | Email address on file |
| 14549269 | Name on file | Email address on file |
| 13704990 | Name on file | Email address on file |
| 13410360 | Name on file | Email address on file |
| 18258002 | Name on file | Email address on file |
| 18306022 | Name on file | Email address on file |
| 14437251 | Name on file | Email address on file |
| 14231768 | Name on file | Email address on file |
| 14555003 | Name on file | Email address on file |
| 13528184 | Name on file | Email address on file |
| 13916601 | Name on file | Email address on file |
| 15005352 | Name on file | Email address on file |
| 14534387 | Name on file | Email address on file |
| 14181223 | Name on file | Email address on file |
| 14045745 | Name on file | Email address on file |
| 14550939 | Name on file | Email address on file |
| 13940321 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14990792 | Name on file | Email address on file |
| 14097516 | Name on file | Email address on file |
| 14683859 | Name on file | Email address on file |
| 13684311 | Name on file | Email address on file |
| 13745527 | Name on file | Email address on file |
| 14392800 | Name on file | Email address on file |
| 13713662 | Name on file | Email address on file |
| 13736832 | Name on file | Email address on file |
| 13944170 | Name on file | Email address on file |
| 15094271 | Name on file | Email address on file |
| 15094271 | Name on file | Email address on file |
| 14559557 | Name on file | Email address on file |
| 13583611 | Name on file | Email address on file |
| 13583611 | Name on file | Email address on file |
| 13203710 | Name on file | Email address on file |
| 13369248 | Name on file | Email address on file |
| 15407647 | Name on file | Email address on file |
| 14029763 | Name on file | Email address on file |
| 13599172 | Name on file | Email address on file |
| 13947591 | Name on file | Email address on file |
| 14067363 | Name on file | Email address on file |
| 14406720 | Name on file | Email address on file |
| 14256441 | Name on file | Email address on file |
| 14505167 | Name on file | Email address on file |
| 14645296 | Name on file | Email address on file |
| 13821822 | Name on file | Email address on file |
| 13450108 | Name on file | Email address on file |
| 14656345 | Name on file | Email address on file |
| 13392142 | Name on file | Email address on file |
| 13889770 | Name on file | Email address on file |
| 13671175 | Name on file | Email address on file |
| 14275259 | Name on file | Email address on file |
| 14064645 | Name on file | Email address on file |
| 14334827 | Name on file | Email address on file |
| 22120777 | Name on file | Email address on file |
| 15243361 | Name on file | Email address on file |
| 15243361 | Name on file | Email address on file |
| 18949007 | Name on file | Email address on file |
| 14192215 | Name on file | Email address on file |
| 14192215 | Name on file | Email address on file |
| 14581891 | Name on file | Email address on file |
| 14476553 | Name on file | Email address on file |
| 14476385 | Name on file | Email address on file |
| 14482123 | Name on file | Email address on file |
| 14548944 | Name on file | Email address on file |
| 14548944 | Name on file | Email address on file |
| 18964621 | Name on file | Email address on file |
| 13632273 | Name on file | Email address on file |
| 13947745 | Name on file | Email address on file |
| 14112486 | Name on file | Email address on file |
| 13925806 | Name on file | Email address on file |
| 14303073 | Name on file | Email address on file |
| 13576075 | Name on file | Email address on file |
| 13576075 | Name on file | Email address on file |
| 18307884 | Name on file | Email address on file |
| 18991272 | Name on file | Email address on file |
| 18262434 | Name on file | Email address on file |
| 19004730 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18238377 | Name on file | Email address on file |
| 19026731 | Name on file | Email address on file |
| 19026752 | Name on file | Email address on file |
| 18326160 | Name on file | Email address on file |
| 14312415 | Name on file | Email address on file |
| 18279226 | Name on file | Email address on file |
| 13475930 | Name on file | Email address on file |
| 19033801 | Name on file | Email address on file |
| 14193752 | Name on file | Email address on file |
| 13625325 | Name on file | Email address on file |
| 14609431 | Name on file | Email address on file |
| 15277657 | Name on file | Email address on file |
| 22423598 | Name on file | Email address on file |
| 14031978 | Name on file | Email address on file |
| 13906190 | Name on file | Email address on file |
| 14685618 | Name on file | Email address on file |
| 14280331 | Name on file | Email address on file |
| 13366690 | Name on file | Email address on file |
| 13875954 | Name on file | Email address on file |
| 13258728 | Name on file | Email address on file |
| 14505031 | Name on file | Email address on file |
| 14148722 | Name on file | Email address on file |
| 14335313 | Name on file | Email address on file |
| 13949176 | Name on file | Email address on file |
| 13675449 | Name on file | Email address on file |
| 14054077 | Name on file | Email address on file |
| 14241023 | Name on file | Email address on file |
| 13961487 | Name on file | Email address on file |
| 14206524 | Name on file | Email address on file |
| 14163430 | Name on file | Email address on file |
| 13687789 | Name on file | Email address on file |
| 13605386 | Name on file | Email address on file |
| 13257263 | Name on file | Email address on file |
| 13986330 | Name on file | Email address on file |
| 13443203 | Name on file | Email address on file |
| 13310613 | Name on file | Email address on file |
| 13607287 | Name on file | Email address on file |
| 13645674 | Name on file | Email address on file |
| 14191381 | Name on file | Email address on file |
| 14462389 | Name on file | Email address on file |
| 13719182 | Name on file | Email address on file |
| 13549908 | Name on file | Email address on file |
| 14233724 | Name on file | Email address on file |
| 14612869 | Name on file | Email address on file |
| 14238049 | Name on file | Email address on file |
| 14106549 | Name on file | Email address on file |
| 14551074 | Name on file | Email address on file |
| 13895070 | Name on file | Email address on file |
| 14005603 | Name on file | Email address on file |
| 15407902 | Name on file | Email address on file |
| 14306619 | Name on file | Email address on file |
| 13563929 | Name on file | Email address on file |
| 14378624 | Name on file | Email address on file |
| 15228751 | Name on file | Email address on file |
| 14107845 | Name on file | Email address on file |
| 13962948 | Name on file | Email address on file |
| 13969478 | Name on file | Email address on file |
| 15144279 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18258270 | Name on file | Email address on file |
| 18328919 | Name on file | Email address on file |
| 13941910 | Name on file | Email address on file |
| 13967650 | Name on file | Email address on file |
| 13979497 | Name on file | Email address on file |
| 15106925 | Name on file | Email address on file |
| 14392021 | Name on file | Email address on file |
| 13948983 | Name on file | Email address on file |
| 14297534 | Name on file | Email address on file |
| 13648177 | Name on file | Email address on file |
| 14110492 | Name on file | Email address on file |
| 15389288 | Name on file | Email address on file |
| 14029363 | Name on file | Email address on file |
| 13499169 | Name on file | Email address on file |
| 13875890 | Name on file | Email address on file |
| 13562440 | Name on file | Email address on file |
| 13740772 | Name on file | Email address on file |
| 13281793 | Name on file | Email address on file |
| 13660878 | Name on file | Email address on file |
| 13772014 | Name on file | Email address on file |
| 13501958 | Name on file | Email address on file |
| 13807981 | Name on file | Email address on file |
| 13511213 | Name on file | Email address on file |
| 14946911 | Name on file | Email address on file |
| 13595386 | Name on file | Email address on file |
| 14632341 | Name on file | Email address on file |
| 14984968 | Name on file | Email address on file |
| 13645565 | Name on file | Email address on file |
| 14549339 | Name on file | Email address on file |
| 13468856 | Name on file | Email address on file |
| 14004187 | Name on file | Email address on file |
| 14090467 | Name on file | Email address on file |
| 13204609 | Name on file | Email address on file |
| 13265027 | Name on file | Email address on file |
| 13569727 | Name on file | Email address on file |
| 13662006 | Name on file | Email address on file |
| 14179538 | Name on file | Email address on file |
| 13595164 | Name on file | Email address on file |
| 13272678 | Name on file | Email address on file |
| 15063281 | Name on file | Email address on file |
| 13241087 | Name on file | Email address on file |
| 13810276 | Name on file | Email address on file |
| 14265849 | Name on file | Email address on file |
| 14349580 | Name on file | Email address on file |
| 14016649 | Name on file | Email address on file |
| 14049701 | Name on file | Email address on file |
| 13842752 | Name on file | Email address on file |
| 13747903 | Name on file | Email address on file |
| 14550766 | Name on file | Email address on file |
| 14546084 | Name on file | Email address on file |
| 14054361 | Name on file | Email address on file |
| 14528910 | Name on file | Email address on file |
| 13322229 | Name on file | Email address on file |
| 14193374 | Name on file | Email address on file |
| 14549296 | Name on file | Email address on file |
| 14303748 | Name on file | Email address on file |
| 13394861 | Name on file | Email address on file |
| 14167638 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14552760 | Name on file | Email address on file |
| 13583265 | Name on file | Email address on file |
| 13771530 | Name on file | Email address on file |
| 14093414 | Name on file | Email address on file |
| 13817605 | Name on file | Email address on file |
| 13755831 | Name on file | Email address on file |
| 13755831 | Name on file | Email address on file |
| 13960064 | Name on file | Email address on file |
| 13840644 | Name on file | Email address on file |
| 13199431 | Name on file | Email address on file |
| 13827064 | Name on file | Email address on file |
| 13827064 | Name on file | Email address on file |
| 13247198 | Name on file | Email address on file |
| 18285703 | Name on file | Email address on file |
| 13588063 | Name on file | Email address on file |
| 14555322 | Name on file | Email address on file |
| 13765742 | Name on file | Email address on file |
| 18972978 | Name on file | Email address on file |
| 18282675 | Name on file | Email address on file |
| 20812482 | Name on file | Email address on file |
| 20623464 | Name on file | Email address on file |
| 19021693 | Name on file | Email address on file |
| 13991382 | Name on file | Email address on file |
| 13781011 | Name on file | Email address on file |
| 14135563 | Name on file | Email address on file |
| 13480414 | Name on file | Email address on file |
| 13663809 | Name on file | Email address on file |
| 13868924 | Name on file | Email address on file |
| 15366420 | Name on file | Email address on file |
| 13187245 | Name on file | Email address on file |
| 14534267 | Name on file | Email address on file |
| 14534267 | Name on file | Email address on file |
| 13435412 | Name on file | Email address on file |
| 15168661 | Name on file | Email address on file |
| 13707663 | Name on file | Email address on file |
| 14074041 | Name on file | Email address on file |
| 14074041 | Name on file | Email address on file |
| 13654898 | Name on file | Email address on file |
| 14026060 | Name on file | Email address on file |
| 14898339 | Name on file | Email address on file |
| 14664984 | Name on file | Email address on file |
| 14555733 | Name on file | Email address on file |
| 14248490 | Name on file | Email address on file |
| 13208567 | Name on file | Email address on file |
| 13466089 | Name on file | Email address on file |
| 13633700 | Name on file | Email address on file |
| 13633700 | Name on file | Email address on file |
| 13284141 | Name on file | Email address on file |
| 13202404 | Name on file | Email address on file |
| 13974695 | Name on file | Email address on file |
| 14897493 | Name on file | Email address on file |
| 14555284 | Name on file | Email address on file |
| 14455835 | Name on file | Email address on file |
| 18261199 | Name on file | Email address on file |
| 15144090 | Name on file | Email address on file |
| 14123226 | Name on file | Email address on file |
| 13300462 | Name on file | Email address on file |
| 13300462 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18971626 | Name on file | Email address on file |
| 15374765 | Name on file | Email address on file |
| 13518093 | Name on file | Email address on file |
| 14133024 | Name on file | Email address on file |
| 13493245 | Name on file | Email address on file |
| 13940329 | Name on file | Email address on file |
| 15120444 | Name on file | Email address on file |
| 13190000 | Name on file | Email address on file |
| 13190000 | Name on file | Email address on file |
| 13505776 | Name on file | Email address on file |
| 13386844 | Name on file | Email address on file |
| 14412303 | Name on file | Email address on file |
| 13940847 | Name on file | Email address on file |
| 14185391 | Name on file | Email address on file |
| 13887046 | Name on file | Email address on file |
| 18969210 | Name on file | Email address on file |
| 22416940 | Name on file | Email address on file |
| 15038276 | Name on file | Email address on file |
| 18276908 | Name on file | Email address on file |
| 19169556 | Name on file | Email address on file |
| 18263725 | Name on file | Email address on file |
| 14547177 | Name on file | Email address on file |
| 14546058 | Name on file | Email address on file |
| 18328618 | Name on file | Email address on file |
| 18991257 | Name on file | Email address on file |
| 13745833 | Name on file | Email address on file |
| 13745833 | Name on file | Email address on file |
| 13882452 | Name on file | Email address on file |
| 18283478 | Name on file | Email address on file |
| 13490614 | Name on file | Email address on file |
| 19022716 | Name on file | Email address on file |
| 19004190 | Name on file | Email address on file |
| 14540172 | Name on file | Email address on file |
| 14381688 | Name on file | Email address on file |
| 14446342 | Name on file | Email address on file |
| 20694792 | Name on file | Email address on file |
| 18277494 | Name on file | Email address on file |
| 18995886 | Name on file | Email address on file |
| 18263963 | Name on file | Email address on file |
| 18280029 | Name on file | Email address on file |
| 18322352 | Name on file | Email address on file |
| 18941506 | Name on file | Email address on file |
| 13473712 | Name on file | Email address on file |
| 13802377 | Name on file | Email address on file |
| 13677831 | Name on file | Email address on file |
| 13591097 | Name on file | Email address on file |
| 13599284 | Name on file | Email address on file |
| 13678016 | Name on file | Email address on file |
| 13602526 | Name on file | Email address on file |
| 15208787 | Name on file | Email address on file |
| 14515346 | Name on file | Email address on file |
| 19015393 | Name on file | Email address on file |
| 15112577 | Name on file | Email address on file |
| 13893546 | Name on file | Email address on file |
| 13893546 | Name on file | Email address on file |
| 14448474 | Name on file | Email address on file |
| 14536623 | Name on file | Email address on file |
| 13137220 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13371584 | Name on file | Email address on file |
| 13189900 | Name on file | Email address on file |
| 14482141 | Name on file | Email address on file |
| 14482141 | Name on file | Email address on file |
| 13988251 | Name on file | Email address on file |
| 14536190 | Name on file | Email address on file |
| 13728627 | Name on file | Email address on file |
| 14092532 | Name on file | Email address on file |
| 14217685 | Name on file | Email address on file |
| 13243810 | Name on file | Email address on file |
| 13852324 | Name on file | Email address on file |
| 14898680 | Name on file | Email address on file |
| 14329583 | Name on file | Email address on file |
| 13691197 | Name on file | Email address on file |
| 14963584 | Name on file | Email address on file |
| 13309217 | Name on file | Email address on file |
| 14623429 | Name on file | Email address on file |
| 13282236 | Name on file | Email address on file |
| 13333957 | Name on file | Email address on file |
| 13019146 | Name on file | Email address on file |
| 18938654 | Name on file | Email address on file |
| 13511095 | Name on file | Email address on file |
| 19169415 | Name on file | Email address on file |
| 18238148 | Name on file | Email address on file |
| 19010034 | Name on file | Email address on file |
| 18247449 | Name on file | Email address on file |
| 14523322 | Name on file | Email address on file |
| 19016698 | Name on file | Email address on file |
| 14284634 | Name on file | Email address on file |
| 18978795 | Name on file | Email address on file |
| 13454081 | Name on file | Email address on file |
| 15389240 | Name on file | Email address on file |
| 13428022 | Name on file | Email address on file |
| 13451508 | Name on file | Email address on file |
| 13938236 | Name on file | Email address on file |
| 15276239 | Name on file | Email address on file |
| 13666471 | Name on file | Email address on file |
| 18984456 | Name on file | Email address on file |
| 13964361 | Name on file | Email address on file |
| 14152210 | Name on file | Email address on file |
| 14242868 | Name on file | Email address on file |
| 13494055 | Name on file | Email address on file |
| 13648597 | Name on file | Email address on file |
| 14187452 | Name on file | Email address on file |
| 15169502 | Name on file | Email address on file |
| 14120852 | Name on file | Email address on file |
| 14187120 | Name on file | Email address on file |
| 18275457 | Name on file | Email address on file |
| 13932870 | Name on file | Email address on file |
| 13932870 | Name on file | Email address on file |
| 13758436 | Name on file | Email address on file |
| 13747145 | Name on file | Email address on file |
| 13465152 | Name on file | Email address on file |
| 14471011 | Name on file | Email address on file |
| 14550672 | Name on file | Email address on file |
| 16848359 | Name on file | Email address on file |
| 14486769 | Name on file | Email address on file |
| 14690431 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14977451 | Name on file | Email address on file |
| 13610065 | Name on file | Email address on file |
| 15408470 | Name on file | Email address on file |
| 13360409 | Name on file | Email address on file |
| 13452241 | Name on file | Email address on file |
| 14064061 | Name on file | Email address on file |
| 14064061 | Name on file | Email address on file |
| 14266197 | Name on file | Email address on file |
| 14151713 | Name on file | Email address on file |
| 13659406 | Name on file | Email address on file |
| 14071873 | Name on file | Email address on file |
| 13701755 | Name on file | Email address on file |
| 13957717 | Name on file | Email address on file |
| 14544249 | Name on file | Email address on file |
| 14547908 | Name on file | Email address on file |
| 14363473 | Name on file | Email address on file |
| 15000141 | Name on file | Email address on file |
| 13590800 | Name on file | Email address on file |
| 13341779 | Name on file | Email address on file |
| 13984843 | Name on file | Email address on file |
| 13985471 | Name on file | Email address on file |
| 15170202 | Name on file | Email address on file |
| 13359113 | Name on file | Email address on file |
| 13923223 | Name on file | Email address on file |
| 13923223 | Name on file | Email address on file |
| 14048111 | Name on file | Email address on file |
| 14947342 | Name on file | Email address on file |
| 14489190 | Name on file | Email address on file |
| 13942801 | Name on file | Email address on file |
| 14302140 | Name on file | Email address on file |
| 13493596 | Name on file | Email address on file |
| 13493596 | Name on file | Email address on file |
| 18241818 | Name on file | Email address on file |
| 14311271 | Name on file | Email address on file |
| 13862866 | Name on file | Email address on file |
| 13810246 | Name on file | Email address on file |
| 18255710 | Name on file | Email address on file |
| 13480689 | Name on file | Email address on file |
| 13648032 | Name on file | Email address on file |
| 13211265 | Name on file | Email address on file |
| 13426224 | Name on file | Email address on file |
| 13312475 | Name on file | Email address on file |
| 13883111 | Name on file | Email address on file |
| 15369726 | Name on file | Email address on file |
| 15277975 | Name on file | Email address on file |
| 13707754 | Name on file | Email address on file |
| 13981390 | Name on file | Email address on file |
| 14975209 | Name on file | Email address on file |
| 13726313 | Name on file | Email address on file |
| 13591487 | Name on file | Email address on file |
| 13906286 | Name on file | Email address on file |
| 13906286 | Name on file | Email address on file |
| 15258131 | Name on file | Email address on file |
| 15277712 | Name on file | Email address on file |
| 13681077 | Name on file | Email address on file |
| 13442598 | Name on file | Email address on file |
| 13436731 | Name on file | Email address on file |
| 13697213 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13203269 | Name on file | Email address on file |
| 14930067 | Name on file | Email address on file |
| 14665878 | Name on file | Email address on file |
| 13751840 | Name on file | Email address on file |
| 15222047 | Name on file | Email address on file |
| 14668259 | Name on file | Email address on file |
| 13520039 | Name on file | Email address on file |
| 15007624 | Name on file | Email address on file |
| 13466359 | Name on file | Email address on file |
| 18965451 | Name on file | Email address on file |
| 18274898 | Name on file | Email address on file |
| 13806898 | Name on file | Email address on file |
| 14678134 | Name on file | Email address on file |
| 14652268 | Name on file | Email address on file |
| 14652268 | Name on file | Email address on file |
| 14041559 | Name on file | Email address on file |
| 13217527 | Name on file | Email address on file |
| 14552474 | Name on file | Email address on file |
| 18321470 | Name on file | Email address on file |
| 13019287 | Name on file | Email address on file |
| 18289114 | Name on file | Email address on file |
| 14555237 | Name on file | Email address on file |
| 18335969 | Name on file | Email address on file |
| 13935996 | Name on file | Email address on file |
| 18290272 | Name on file | Email address on file |
| 19000757 | Name on file | Email address on file |
| 18265488 | Name on file | Email address on file |
| 19008573 | Name on file | Email address on file |
| 18247500 | Name on file | Email address on file |
| 13224759 | Name on file | Email address on file |
| 15027615 | Name on file | Email address on file |
| 14531932 | Name on file | Email address on file |
| 18298893 | Name on file | Email address on file |
| 13683460 | Name on file | Email address on file |
| 13760899 | Name on file | Email address on file |
| 18946742 | Name on file | Email address on file |
| 18328951 | Name on file | Email address on file |
| 14469689 | Name on file | Email address on file |
| 13866523 | Name on file | Email address on file |
| 18246630 | Name on file | Email address on file |
| 22052052 | Name on file | Email address on file |
| 18966871 | Name on file | Email address on file |
| 14469433 | Name on file | Email address on file |
| 18962362 | Name on file | Email address on file |
| 13690570 | Name on file | Email address on file |
| 18285625 | Name on file | Email address on file |
| 18326200 | Name on file | Email address on file |
| 18297910 | Name on file | Email address on file |
| 18336180 | Name on file | Email address on file |
| 18253138 | Name on file | Email address on file |
| 22145249 | Name on file | Email address on file |
| 18306046 | Name on file | Email address on file |
| 13909942 | Name on file | Email address on file |
| 13909942 | Name on file | Email address on file |
| 18324680 | Name on file | Email address on file |
| 18256384 | Name on file | Email address on file |
| 14182948 | Name on file | Email address on file |
| 13991915 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15242676 | Name on file | Email address on file |
| 14343938 | Name on file | Email address on file |
| 18293880 | Name on file | Email address on file |
| 18949830 | Name on file | Email address on file |
| 19028234 | Name on file | Email address on file |
| 18306069 | Name on file | Email address on file |
| 18301368 | Name on file | Email address on file |
| 18962089 | Name on file | Email address on file |
| 18293702 | Name on file | Email address on file |
| 19003023 | Name on file | Email address on file |
| 19022912 | Name on file | Email address on file |
| 18953618 | Name on file | Email address on file |
| 18945886 | Name on file | Email address on file |
| 18272520 | Name on file | Email address on file |
| 18271258 | Name on file | Email address on file |
| 18966398 | Name on file | Email address on file |
| 18256292 | Name on file | Email address on file |
| 18278238 | Name on file | Email address on file |
| 22184889 | Name on file | Email address on file |
| 19007135 | Name on file | Email address on file |
| 19018022 | Name on file | Email address on file |
| 19019974 | Name on file | Email address on file |
| 18946200 | Name on file | Email address on file |
| 18983548 | Name on file | Email address on file |
| 18333557 | Name on file | Email address on file |
| 18265934 | Name on file | Email address on file |
| 18300843 | Name on file | Email address on file |
| 19175735 | Name on file | Email address on file |
| 18295504 | Name on file | Email address on file |
| 14252109 | Name on file | Email address on file |
| 18322836 | Name on file | Email address on file |
| 18333208 | Name on file | Email address on file |
| 18259221 | Name on file | Email address on file |
| 18258908 | Name on file | Email address on file |
| 19022048 | Name on file | Email address on file |
| 22119779 | Name on file | Email address on file |
| 19025272 | Name on file | Email address on file |
| 18238921 | Name on file | Email address on file |
| 18248735 | Name on file | Email address on file |
| 18276576 | Name on file | Email address on file |
| 18309147 | Name on file | Email address on file |
| 18954495 | Name on file | Email address on file |
| 22125516 | Name on file | Email address on file |
| 18963697 | Name on file | Email address on file |
| 18295767 | Name on file | Email address on file |
| 18970784 | Name on file | Email address on file |
| 18981180 | Name on file | Email address on file |
| 18263202 | Name on file | Email address on file |
| 18263202 | Name on file | Email address on file |
| 18302708 | Name on file | Email address on file |
| 18976939 | Name on file | Email address on file |
| 18276111 | Name on file | Email address on file |
| 18282268 | Name on file | Email address on file |
| 19018965 | Name on file | Email address on file |
| 18282714 | Name on file | Email address on file |
| 19015104 | Name on file | Email address on file |
| 19029070 | Name on file | Email address on file |
| 18986347 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18984464 | Name on file | Email address on file |
| 18279773 | Name on file | Email address on file |
| 18250221 | Name on file | Email address on file |
| 18962540 | Name on file | Email address on file |
| 19027142 | Name on file | Email address on file |
| 18985710 | Name on file | Email address on file |
| 19017501 | Name on file | Email address on file |
| 18254370 | Name on file | Email address on file |
| 14682099 | Name on file | Email address on file |
| 14682099 | Name on file | Email address on file |
| 22182193 | Name on file | Email address on file |
| 18317437 | Name on file | Email address on file |
| 19005425 | Name on file | Email address on file |
| 14161695 | Name on file | Email address on file |
| 18248739 | Name on file | Email address on file |
| 19169618 | Name on file | Email address on file |
| 18263356 | Name on file | Email address on file |
| 18296736 | Name on file | Email address on file |
| 20805156 | Name on file | Email address on file |
| 18976613 | Name on file | Email address on file |
| 18299403 | Name on file | Email address on file |
| 18285025 | Name on file | Email address on file |
| 18285025 | Name on file | Email address on file |
| 18295078 | Name on file | Email address on file |
| 18263988 | Name on file | Email address on file |
| 18327414 | Name on file | Email address on file |
| 13383285 | Name on file | Email address on file |
| 15249881 | Name on file | Email address on file |
| 18332665 | Name on file | Email address on file |
| 13881147 | Name on file | Email address on file |
| 13513075 | Name on file | Email address on file |
| 13692476 | Name on file | Email address on file |
| 13157045 | Name on file | Email address on file |
| 13306067 | Name on file | Email address on file |
| 13768650 | Name on file | Email address on file |
| 13758046 | Name on file | Email address on file |
| 14522952 | Name on file | Email address on file |
| 14522952 | Name on file | Email address on file |
| 18942409 | Name on file | Email address on file |
| 13779773 | Name on file | Email address on file |
| 13237903 | Name on file | Email address on file |
| 14061745 | Name on file | Email address on file |
| 14125166 | Name on file | Email address on file |
| 14125166 | Name on file | Email address on file |
| 14407952 | Name on file | Email address on file |
| 13471705 | Name on file | Email address on file |
| 15375091 | Name on file | Email address on file |
| 15391128 | Name on file | Email address on file |
| 14556182 | Name on file | Email address on file |
| 13276221 | Name on file | Email address on file |
| 15271393 | Name on file | Email address on file |
| 13671779 | Name on file | Email address on file |
| 15209207 | Name on file | Email address on file |
| 14545921 | Name on file | Email address on file |
| 14021917 | Name on file | Email address on file |
| 14593296 | Name on file | Email address on file |
| 22144714 | Name on file | Email address on file |
| 13872595 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18262557 | Name on file | Email address on file |
| 18946720 | Name on file | Email address on file |
| 18265861 | Name on file | Email address on file |
| 18991957 | Name on file | Email address on file |
| 13245361 | Name on file | Email address on file |
| 18954519 | Name on file | Email address on file |
| 18954519 | Name on file | Email address on file |
| 13674992 | Name on file | Email address on file |
| 18301254 | Name on file | Email address on file |
| 15099562 | Name on file | Email address on file |
| 10544866 | Name on file | Email address on file |
| 13710402 | Name on file | Email address on file |
| 18997420 | Name on file | Email address on file |
| 18307977 | Name on file | Email address on file |
| 20816165 | Name on file | Email address on file |
| 18303309 | Name on file | Email address on file |
| 14159247 | Name on file | Email address on file |
| 18259032 | Name on file | Email address on file |
| 18972782 | Name on file | Email address on file |
| 18998429 | Name on file | Email address on file |
| 19016630 | Name on file | Email address on file |
| 19016630 | Name on file | Email address on file |
| 18260144 | Name on file | Email address on file |
| 13698811 | Name on file | Email address on file |
| 14224128 | Name on file | Email address on file |
| 14224128 | Name on file | Email address on file |
| 13454674 | Name on file | Email address on file |
| 14239719 | Name on file | Email address on file |
| 18322943 | Name on file | Email address on file |
| 14424571 | Name on file | Email address on file |
| 18276547 | Name on file | Email address on file |
| 19022975 | Name on file | Email address on file |
| 18941294 | Name on file | Email address on file |
| 18321186 | Name on file | Email address on file |
| 14032027 | Name on file | Email address on file |
| 14409173 | Name on file | Email address on file |
| 13274922 | Name on file | Email address on file |
| 14321214 | Name on file | Email address on file |
| 13648722 | Name on file | Email address on file |
| 18961129 | Name on file | Email address on file |
| 14375718 | Name on file | Email address on file |
| 18274942 | Name on file | Email address on file |
| 18328874 | Name on file | Email address on file |
| 19004395 | Name on file | Email address on file |
| 13389911 | Name on file | Email address on file |
| 14223043 | Name on file | Email address on file |
| 13556708 | Name on file | Email address on file |
| 13939727 | Name on file | Email address on file |
| 14172613 | Name on file | Email address on file |
| 15385653 | Name on file | Email address on file |
| 14441372 | Name on file | Email address on file |
| 15274769 | Name on file | Email address on file |
| 15274769 | Name on file | Email address on file |
| 13708012 | Name on file | Email address on file |
| 13600796 | Name on file | Email address on file |
| 13888723 | Name on file | Email address on file |
| 13888723 | Name on file | Email address on file |
| 14596177 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13786669 | Name on file | Email address on file |
| 13332168 | Name on file | Email address on file |
| 14551965 | Name on file | Email address on file |
| 13616558 | Name on file | Email address on file |
| 13616558 | Name on file | Email address on file |
| 13690520 | Name on file | Email address on file |
| 14481798 | Name on file | Email address on file |
| 14081287 | Name on file | Email address on file |
| 13365018 | Name on file | Email address on file |
| 14477680 | Name on file | Email address on file |
| 14641270 | Name on file | Email address on file |
| 13395383 | Name on file | Email address on file |
| 13395383 | Name on file | Email address on file |
| 13442479 | Name on file | Email address on file |
| 15389128 | Name on file | Email address on file |
| 13409732 | Name on file | Email address on file |
| 13859446 | Name on file | Email address on file |
| 13957006 | Name on file | Email address on file |
| 13957593 | Name on file | Email address on file |
| 13515963 | Name on file | Email address on file |
| 13893734 | Name on file | Email address on file |
| 13731560 | Name on file | Email address on file |
| 13348011 | Name on file | Email address on file |
| 14555560 | Name on file | Email address on file |
| 14108137 | Name on file | Email address on file |
| 13473418 | Name on file | Email address on file |
| 13902581 | Name on file | Email address on file |
| 13325786 | Name on file | Email address on file |
| 13609806 | Name on file | Email address on file |
| 14176935 | Name on file | Email address on file |
| 14475554 | Name on file | Email address on file |
| 13771316 | Name on file | Email address on file |
| 14452827 | Name on file | Email address on file |
| 13673597 | Name on file | Email address on file |
| 13673597 | Name on file | Email address on file |
| 13333974 | Name on file | Email address on file |
| 14061140 | Name on file | Email address on file |
| 13654571 | Name on file | Email address on file |
| 13416966 | Name on file | Email address on file |
| 13376703 | Name on file | Email address on file |
| 13439600 | Name on file | Email address on file |
| 15395287 | Name on file | Email address on file |
| 22423502 | Name on file | Email address on file |
| 13382606 | Name on file | Email address on file |
| 14133004 | Name on file | Email address on file |
| 13303647 | Name on file | Email address on file |
| 13743840 | Name on file | Email address on file |
| 13243646 | Name on file | Email address on file |
| 13243646 | Name on file | Email address on file |
| 13447471 | Name on file | Email address on file |
| 14064526 | Name on file | Email address on file |
| 13490319 | Name on file | Email address on file |
| 13557500 | Name on file | Email address on file |
| 13793986 | Name on file | Email address on file |
| 13251630 | Name on file | Email address on file |
| 15148054 | Name on file | Email address on file |
| 13905535 | Name on file | Email address on file |
| 14304844 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22191190 | Name on file | Email address on file |
| 19016369 | Name on file | Email address on file |
| 18271073 | Name on file | Email address on file |
| 18334068 | Name on file | Email address on file |
| 19026930 | Name on file | Email address on file |
| 14138724 | Name on file | Email address on file |
| 15276015 | Name on file | Email address on file |
| 14383402 | Name on file | Email address on file |
| 18938854 | Name on file | Email address on file |
| 19017302 | Name on file | Email address on file |
| 18979020 | Name on file | Email address on file |
| 19005960 | Name on file | Email address on file |
| 18293734 | Name on file | Email address on file |
| 18967601 | Name on file | Email address on file |
| 18292076 | Name on file | Email address on file |
| 13276179 | Name on file | Email address on file |
| 18942091 | Name on file | Email address on file |
| 14412738 | Name on file | Email address on file |
| 18299064 | Name on file | Email address on file |
| 12205097 | Name on file | Email address on file |
| 14920243 | Name on file | Email address on file |
| 18278269 | Name on file | Email address on file |
| 20794163 | Name on file | Email address on file |
| 10275864 | Name on file | Email address on file |
| 13277074 | Name on file | Email address on file |
| 19175745 | Name on file | Email address on file |
| 13590830 | Name on file | Email address on file |
| 22102861 | Name on file | Email address on file |
| 13657409 | Name on file | Email address on file |
| 18244367 | Name on file | Email address on file |
| 19002753 | Name on file | Email address on file |
| 18282545 | Name on file | Email address on file |
| 14513276 | Name on file | Email address on file |
| 18271311 | Name on file | Email address on file |
| 18259524 | Name on file | Email address on file |
| 13398546 | Name on file | Email address on file |
| 19005305 | Name on file | Email address on file |
| 19000718 | Name on file | Email address on file |
| 18243538 | Name on file | Email address on file |
| 18323482 | Name on file | Email address on file |
| 18317162 | Name on file | Email address on file |
| 14482412 | Name on file | Email address on file |
| 14482412 | Name on file | Email address on file |
| 18969861 | Name on file | Email address on file |
| 18279111 | Name on file | Email address on file |
| 19016775 | Name on file | Email address on file |
| 18953659 | Name on file | Email address on file |
| 18269787 | Name on file | Email address on file |
| 15183823 | Name on file | Email address on file |
| 13504271 | Name on file | Email address on file |
| 15006961 | Name on file | Email address on file |
| 15379093 | Name on file | Email address on file |
| 15273861 | Name on file | Email address on file |
| 18979956 | Name on file | Email address on file |
| 14174566 | Name on file | Email address on file |
| 13489924 | Name on file | Email address on file |
| 20794145 | Name on file | Email address on file |
| 14953727 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13905624 | Name on file | Email address on file |
| 18298437 | Name on file | Email address on file |
| 14197926 | Name on file | Email address on file |
| 13169114 | Name on file | Email address on file |
| 13965260 | Name on file | Email address on file |
| 13532298 | Name on file | Email address on file |
| 14184252 | Name on file | Email address on file |
| 14122742 | Name on file | Email address on file |
| 13541750 | Name on file | Email address on file |
| 13248194 | Name on file | Email address on file |
| 13248194 | Name on file | Email address on file |
| 18252894 | Name on file | Email address on file |
| 14357179 | Name on file | Email address on file |
| 18324487 | Name on file | Email address on file |
| 18304072 | Name on file | Email address on file |
| 18279313 | Name on file | Email address on file |
| 18947201 | Name on file | Email address on file |
| 20693063 | Name on file | Email address on file |
| 18303049 | Name on file | Email address on file |
| 19027227 | Name on file | Email address on file |
| 18263975 | Name on file | Email address on file |
| 18321607 | Name on file | Email address on file |
| 18310774 | Name on file | Email address on file |
| 18962408 | Name on file | Email address on file |
| 13286612 | Name on file | Email address on file |
| 19029529 | Name on file | Email address on file |
| 19016547 | Name on file | Email address on file |
| 18942136 | Name on file | Email address on file |
| 13568281 | Name on file | Email address on file |
| 18279867 | Name on file | Email address on file |
| 18969149 | Name on file | Email address on file |
| 18331140 | Name on file | Email address on file |
| 18942986 | Name on file | Email address on file |
| 19017681 | Name on file | Email address on file |
| 13898889 | Name on file | Email address on file |
| 14659320 | Name on file | Email address on file |
| 13988017 | Name on file | Email address on file |
| 14236218 | Name on file | Email address on file |
| 14033160 | Name on file | Email address on file |
| 18261456 | Name on file | Email address on file |
| 14426724 | Name on file | Email address on file |
| 18938189 | Name on file | Email address on file |
| 19029452 | Name on file | Email address on file |
| 18299727 | Name on file | Email address on file |
| 18263583 | Name on file | Email address on file |
| 19007548 | Name on file | Email address on file |
| 18954007 | Name on file | Email address on file |
| 18272663 | Name on file | Email address on file |
| 18272663 | Name on file | Email address on file |
| 18997060 | Name on file | Email address on file |
| 19021711 | Name on file | Email address on file |
| 18945346 | Name on file | Email address on file |
| 19174997 | Name on file | Email address on file |
| 18298577 | Name on file | Email address on file |
| 18941290 | Name on file | Email address on file |
| 18941315 | Name on file | Email address on file |
| 19000391 | Name on file | Email address on file |
| 19000391 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18309598 | Name on file | Email address on file |
| 18332986 | Name on file | Email address on file |
| 19020308 | Name on file | Email address on file |
| 18302538 | Name on file | Email address on file |
| 18288625 | Name on file | Email address on file |
| 18973098 | Name on file | Email address on file |
| 18266460 | Name on file | Email address on file |
| 20816729 | Name on file | Email address on file |
| 18256686 | Name on file | Email address on file |
| 18955881 | Name on file | Email address on file |
| 14346262 | Name on file | Email address on file |
| 14346262 | Name on file | Email address on file |
| 14381316 | Name on file | Email address on file |
| 14214082 | Name on file | Email address on file |
| 19005938 | Name on file | Email address on file |
| 18261415 | Name on file | Email address on file |
| 20696237 | Name on file | Email address on file |
| 13352803 | Name on file | Email address on file |
| 13667116 | Name on file | Email address on file |
| 18959981 | Name on file | Email address on file |
| 18270437 | Name on file | Email address on file |
| 14316681 | Name on file | Email address on file |
| 20649306 | Name on file | Email address on file |
| 18276566 | Name on file | Email address on file |
| 18334193 | Name on file | Email address on file |
| 19003185 | Name on file | Email address on file |
| 18295500 | Name on file | Email address on file |
| 18257484 | Name on file | Email address on file |
| 18257648 | Name on file | Email address on file |
| 18952819 | Name on file | Email address on file |
| 18969482 | Name on file | Email address on file |
| 18244099 | Name on file | Email address on file |
| 18266988 | Name on file | Email address on file |
| 18333840 | Name on file | Email address on file |
| 18254280 | Name on file | Email address on file |
| 18970483 | Name on file | Email address on file |
| 18306515 | Name on file | Email address on file |
| 18293232 | Name on file | Email address on file |
| 14551205 | Name on file | Email address on file |
| 18263567 | Name on file | Email address on file |
| 13524104 | Name on file | Email address on file |
| 14987755 | Name on file | Email address on file |
| 14987755 | Name on file | Email address on file |
| 19175725 | Name on file | Email address on file |
| 18964781 | Name on file | Email address on file |
| 14474815 | Name on file | Email address on file |
| 13528637 | Name on file | Email address on file |
| 14443258 | Name on file | Email address on file |
| 18939949 | Name on file | Email address on file |
| 18300019 | Name on file | Email address on file |
| 18305060 | Name on file | Email address on file |
| 13202088 | Name on file | Email address on file |
| 18291650 | Name on file | Email address on file |
| 22152969 | Name on file | Email address on file |
| 18968982 | Name on file | Email address on file |
| 18989112 | Name on file | Email address on file |
| 18295327 | Name on file | Email address on file |
| 18963783 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18323829 | Name on file | Email address on file |
| 20649310 | Name on file | Email address on file |
| 18283312 | Name on file | Email address on file |
| 14477614 | Name on file | Email address on file |
| 14001483 | Name on file | Email address on file |
| 14001483 | Name on file | Email address on file |
| 14317115 | Name on file | Email address on file |
| 13212638 | Name on file | Email address on file |
| 13286874 | Name on file | Email address on file |
| 13859233 | Name on file | Email address on file |
| 13260800 | Name on file | Email address on file |
| 18980579 | Name on file | Email address on file |
| 14367385 | Name on file | Email address on file |
| 14092130 | Name on file | Email address on file |
| 18980035 | Name on file | Email address on file |
| 18276833 | Name on file | Email address on file |
| 18276833 | Name on file | Email address on file |
| 14958875 | Name on file | Email address on file |
| 13738233 | Name on file | Email address on file |
| 14409299 | Name on file | Email address on file |
| 13240891 | Name on file | Email address on file |
| 13507878 | Name on file | Email address on file |
| 13709429 | Name on file | Email address on file |
| 13321919 | Name on file | Email address on file |
| 15032547 | Name on file | Email address on file |
| 13763407 | Name on file | Email address on file |
| 13388881 | Name on file | Email address on file |
| 14263324 | Name on file | Email address on file |
| 13697081 | Name on file | Email address on file |
| 13350811 | Name on file | Email address on file |
| 13467948 | Name on file | Email address on file |
| 13297924 | Name on file | Email address on file |
| 15039160 | Name on file | Email address on file |
| 13625468 | Name on file | Email address on file |
| 13861695 | Name on file | Email address on file |
| 13242535 | Name on file | Email address on file |
| 13744939 | Name on file | Email address on file |
| 18976448 | Name on file | Email address on file |
| 13729762 | Name on file | Email address on file |
| 22417958 | Name on file | Email address on file |
| 19028553 | Name on file | Email address on file |
| 18281992 | Name on file | Email address on file |
| 20802290 | Name on file | Email address on file |
| 18298590 | Name on file | Email address on file |
| 18999623 | Name on file | Email address on file |
| 18301731 | Name on file | Email address on file |
| 15113168 | Name on file | Email address on file |
| 18252406 | Name on file | Email address on file |
| 18295738 | Name on file | Email address on file |
| 18295738 | Name on file | Email address on file |
| 19016837 | Name on file | Email address on file |
| 13043245 | Name on file | Email address on file |
| 13410873 | Name on file | Email address on file |
| 14182920 | Name on file | Email address on file |
| 13487252 | Name on file | Email address on file |
| 14488043 | Name on file | Email address on file |
| 13573996 | Name on file | Email address on file |
| 22154376 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14248339 | Name on file | Email address on file |
| 13412509 | Name on file | Email address on file |
| 22152882 | Name on file | Email address on file |
| 22152938 | Name on file | Email address on file |
| 18323470 | Name on file | Email address on file |
| 13787565 | Name on file | Email address on file |
| 14653979 | Name on file | Email address on file |
| 14967106 | Name on file | Email address on file |
| 18253414 | Name on file | Email address on file |
| 13308349 | Name on file | Email address on file |
| 18941366 | Name on file | Email address on file |
| 14544857 | Name on file | Email address on file |
| 13264779 | Name on file | Email address on file |
| 13296731 | Name on file | Email address on file |
| 13296731 | Name on file | Email address on file |
| 13631667 | Name on file | Email address on file |
| 13441076 | Name on file | Email address on file |
| 13441076 | Name on file | Email address on file |
| 14625816 | Name on file | Email address on file |
| 14374848 | Name on file | Email address on file |
| 18271800 | Name on file | Email address on file |
| 13452591 | Name on file | Email address on file |
| 13452591 | Name on file | Email address on file |
| 13800760 | Name on file | Email address on file |
| 14547264 | Name on file | Email address on file |
| 18984484 | Name on file | Email address on file |
| 14053815 | Name on file | Email address on file |
| 18992133 | Name on file | Email address on file |
| 14038723 | Name on file | Email address on file |
| 18321917 | Name on file | Email address on file |
| 18256758 | Name on file | Email address on file |
| 19015133 | Name on file | Email address on file |
| 13052124 | Name on file | Email address on file |
| 18248777 | Name on file | Email address on file |
| 18333618 | Name on file | Email address on file |
| 18993015 | Name on file | Email address on file |
| 13382418 | Name on file | Email address on file |
| 13382418 | Name on file | Email address on file |
| 13791353 | Name on file | Email address on file |
| 13299423 | Name on file | Email address on file |
| 13242971 | Name on file | Email address on file |
| 18939661 | Name on file | Email address on file |
| 18988701 | Name on file | Email address on file |
| 14402378 | Name on file | Email address on file |
| 19003749 | Name on file | Email address on file |
| 18338610 | Name on file | Email address on file |
| 18967134 | Name on file | Email address on file |
| 18338797 | Name on file | Email address on file |
| 18940669 | Name on file | Email address on file |
| 18291107 | Name on file | Email address on file |
| 18262009 | Name on file | Email address on file |
| 18267587 | Name on file | Email address on file |
| 18267587 | Name on file | Email address on file |
| 18954230 | Name on file | Email address on file |
| 18332548 | Name on file | Email address on file |
| 14135867 | Name on file | Email address on file |
| 18980412 | Name on file | Email address on file |
| 18280404 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14361451 | Name on file | Email address on file |
| 12126544 | Name on file | Email address on file |
| 18256084 | Name on file | Email address on file |
| 13231446 | Name on file | Email address on file |
| 13383400 | Name on file | Email address on file |
| 13758645 | Name on file | Email address on file |
| 14603043 | Name on file | Email address on file |
| 15140069 | Name on file | Email address on file |
| 14542549 | Name on file | Email address on file |
| 18324955 | Name on file | Email address on file |
| 14550067 | Name on file | Email address on file |
| 19015330 | Name on file | Email address on file |
| 18332329 | Name on file | Email address on file |
| 18250210 | Name on file | Email address on file |
| 18250210 | Name on file | Email address on file |
| 14250111 | Name on file | Email address on file |
| 14087402 | Name on file | Email address on file |
| 13194249 | Name on file | Email address on file |
| 18981357 | Name on file | Email address on file |
| 18238389 | Name on file | Email address on file |
| 18259421 | Name on file | Email address on file |
| 14156152 | Name on file | Email address on file |
| 14555390 | Name on file | Email address on file |
| 14555390 | Name on file | Email address on file |
| 22426873 | Name on file | Email address on file |
| 13687398 | Name on file | Email address on file |
| 15004738 | Name on file | Email address on file |
| 13195862 | Name on file | Email address on file |
| 13657727 | Name on file | Email address on file |
| 15139485 | Name on file | Email address on file |
| 14947242 | Name on file | Email address on file |
| 14947242 | Name on file | Email address on file |
| 13469805 | Name on file | Email address on file |
| 13555149 | Name on file | Email address on file |
| 13555149 | Name on file | Email address on file |
| 22205495 | Name on file | Email address on file |
| 14037592 | Name on file | Email address on file |
| 13407469 | Name on file | Email address on file |
| 13328087 | Name on file | Email address on file |
| 13418052 | Name on file | Email address on file |
| 13418052 | Name on file | Email address on file |
| 13355235 | Name on file | Email address on file |
| 14016625 | Name on file | Email address on file |
| 13389424 | Name on file | Email address on file |
| 13816206 | Name on file | Email address on file |
| 14118694 | Name on file | Email address on file |
| 14118694 | Name on file | Email address on file |
| 13427835 | Name on file | Email address on file |
| 14487555 | Name on file | Email address on file |
| 13559959 | Name on file | Email address on file |
| 13815739 | Name on file | Email address on file |
| 14346577 | Name on file | Email address on file |
| 13950208 | Name on file | Email address on file |
| 13852112 | Name on file | Email address on file |
| 14524229 | Name on file | Email address on file |
| 14366149 | Name on file | Email address on file |
| 14604830 | Name on file | Email address on file |
| 14317073 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14533742 | Name on file | Email address on file |
| 13895533 | Name on file | Email address on file |
| 14151536 | Name on file | Email address on file |
| 14439414 | Name on file | Email address on file |
| 14393687 | Name on file | Email address on file |
| 13974223 | Name on file | Email address on file |
| 13420776 | Name on file | Email address on file |
| 18938149 | Name on file | Email address on file |
| 13458741 | Name on file | Email address on file |
| 15358345 | Name on file | Email address on file |
| 14380655 | Name on file | Email address on file |
| 15207631 | Name on file | Email address on file |
| 14478501 | Name on file | Email address on file |
| 13315040 | Name on file | Email address on file |
| 14506372 | Name on file | Email address on file |
| 13392095 | Name on file | Email address on file |
| 14516746 | Name on file | Email address on file |
| 14354655 | Name on file | Email address on file |
| 14242374 | Name on file | Email address on file |
| 13561073 | Name on file | Email address on file |
| 13446461 | Name on file | Email address on file |
| 13922041 | Name on file | Email address on file |
| 14023911 | Name on file | Email address on file |
| 13639426 | Name on file | Email address on file |
| 15071290 | Name on file | Email address on file |
| 13989068 | Name on file | Email address on file |
| 15400105 | Name on file | Email address on file |
| 13903827 | Name on file | Email address on file |
| 13803082 | Name on file | Email address on file |
| 13803082 | Name on file | Email address on file |
| 14119971 | Name on file | Email address on file |
| 14119971 | Name on file | Email address on file |
| 15281277 | Name on file | Email address on file |
| 14256914 | Name on file | Email address on file |
| 13542650 | Name on file | Email address on file |
| 13723432 | Name on file | Email address on file |
| 13492357 | Name on file | Email address on file |
| 13820586 | Name on file | Email address on file |
| 18278144 | Name on file | Email address on file |
| 13997752 | Name on file | Email address on file |
| 13946188 | Name on file | Email address on file |
| 14397631 | Name on file | Email address on file |
| 14925811 | Name on file | Email address on file |
| 13227769 | Name on file | Email address on file |
| 13432785 | Name on file | Email address on file |
| 13583180 | Name on file | Email address on file |
| 13499703 | Name on file | Email address on file |
| 13634530 | Name on file | Email address on file |
| 13551147 | Name on file | Email address on file |
| 13918501 | Name on file | Email address on file |
| 13398495 | Name on file | Email address on file |
| 13892014 | Name on file | Email address on file |
| 13784243 | Name on file | Email address on file |
| 13935304 | Name on file | Email address on file |
| 13427449 | Name on file | Email address on file |
| 14392989 | Name on file | Email address on file |
| 13476948 | Name on file | Email address on file |
| 14546663 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14331932 | Name on file | Email address on file |
| 14463958 | Name on file | Email address on file |
| 14463958 | Name on file | Email address on file |
| 13499743 | Name on file | Email address on file |
| 14397707 | Name on file | Email address on file |
| 13604167 | Name on file | Email address on file |
| 14277454 | Name on file | Email address on file |
| 13924398 | Name on file | Email address on file |
| 14550580 | Name on file | Email address on file |
| 14112879 | Name on file | Email address on file |
| 13249154 | Name on file | Email address on file |
| 14453755 | Name on file | Email address on file |
| 13745808 | Name on file | Email address on file |
| 14683937 | Name on file | Email address on file |
| 14199951 | Name on file | Email address on file |
| 13440285 | Name on file | Email address on file |
| 14528812 | Name on file | Email address on file |
| 13677428 | Name on file | Email address on file |
| 14433158 | Name on file | Email address on file |
| 13420070 | Name on file | Email address on file |
| 13420070 | Name on file | Email address on file |
| 13475443 | Name on file | Email address on file |
| 13896374 | Name on file | Email address on file |
| 13431170 | Name on file | Email address on file |
| 13577442 | Name on file | Email address on file |
| 13238061 | Name on file | Email address on file |
| 14547552 | Name on file | Email address on file |
| 13991347 | Name on file | Email address on file |
| 14556545 | Name on file | Email address on file |
| 13388562 | Name on file | Email address on file |
| 14074271 | Name on file | Email address on file |
| 13851399 | Name on file | Email address on file |
| 14124415 | Name on file | Email address on file |
| 13419248 | Name on file | Email address on file |
| 14323862 | Name on file | Email address on file |
| 13224320 | Name on file | Email address on file |
| 14427982 | Name on file | Email address on file |
| 13335097 | Name on file | Email address on file |
| 14520554 | Name on file | Email address on file |
| 13937253 | Name on file | Email address on file |
| 13937253 | Name on file | Email address on file |
| 14413770 | Name on file | Email address on file |
| 13670221 | Name on file | Email address on file |
| 14097493 | Name on file | Email address on file |
| 14097493 | Name on file | Email address on file |
| 13167215 | Name on file | Email address on file |
| 13678841 | Name on file | Email address on file |
| 13641396 | Name on file | Email address on file |
| 14471579 | Name on file | Email address on file |
| 13197751 | Name on file | Email address on file |
| 13533667 | Name on file | Email address on file |
| 14430495 | Name on file | Email address on file |
| 13248154 | Name on file | Email address on file |
| 13146219 | Name on file | Email address on file |
| 22212183 | Name on file | Email address on file |
| 13199642 | Name on file | Email address on file |
| 13702343 | Name on file | Email address on file |
| 13168686 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 15140542 | Name on file | Email address on file |
| 15076695 | Name on file | Email address on file |
| 13234179 | Name on file | Email address on file |
| 14319454 | Name on file | Email address on file |
| 18328525 | Name on file | Email address on file |
| 15167592 | Name on file | Email address on file |
| 13142872 | Name on file | Email address on file |
| 15278364 | Name on file | Email address on file |
| 14011007 | Name on file | Email address on file |
| 18321788 | Name on file | Email address on file |
| 14669169 | Name on file | Email address on file |
| 15242941 | Name on file | Email address on file |
| 14448982 | Name on file | Email address on file |
| 14155047 | Name on file | Email address on file |
| 13473656 | Name on file | Email address on file |
| 13423754 | Name on file | Email address on file |
| 15064718 | Name on file | Email address on file |
| 14212685 | Name on file | Email address on file |
| 14014447 | Name on file | Email address on file |
| 15407138 | Name on file | Email address on file |
| 13768216 | Name on file | Email address on file |
| 13626643 | Name on file | Email address on file |
| 13221871 | Name on file | Email address on file |
| 13376631 | Name on file | Email address on file |
| 14656418 | Name on file | Email address on file |
| 13457691 | Name on file | Email address on file |
| 13645241 | Name on file | Email address on file |
| 14553161 | Name on file | Email address on file |
| 13713897 | Name on file | Email address on file |
| 15178517 | Name on file | Email address on file |
| 14405429 | Name on file | Email address on file |
| 14405429 | Name on file | Email address on file |
| 13508215 | Name on file | Email address on file |
| 13508215 | Name on file | Email address on file |
| 18251801 | Name on file | Email address on file |
| 18283236 | Name on file | Email address on file |
| 13304835 | Name on file | Email address on file |
| 18251230 | Name on file | Email address on file |
| 18320203 | Name on file | Email address on file |
| 13689190 | Name on file | Email address on file |
| 14115916 | Name on file | Email address on file |
| 13798915 | Name on file | Email address on file |
| 13370388 | Name on file | Email address on file |
| 13370388 | Name on file | Email address on file |
| 13277674 | Name on file | Email address on file |
| 13630881 | Name on file | Email address on file |
| 13666452 | Name on file | Email address on file |
| 13666452 | Name on file | Email address on file |
| 13226826 | Name on file | Email address on file |
| 13364912 | Name on file | Email address on file |
| 14290427 | Name on file | Email address on file |
| 13615755 | Name on file | Email address on file |
| 13779985 | Name on file | Email address on file |
| 15366941 | Name on file | Email address on file |
| 13905523 | Name on file | Email address on file |
| 14269154 | Name on file | Email address on file |
| 13323837 | Name on file | Email address on file |
| 20797397 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22141278 | Name on file | Email address on file |
| 18944361 | Name on file | Email address on file |
| 14387788 | Name on file | Email address on file |
| 13482167 | Name on file | Email address on file |
| 15398296 | Name on file | Email address on file |
| 13825302 | Name on file | Email address on file |
| 14676561 | Name on file | Email address on file |
| 14676561 | Name on file | Email address on file |
| 13971976 | Name on file | Email address on file |
| 14555671 | Name on file | Email address on file |
| 14680564 | Name on file | Email address on file |
| 13781750 | Name on file | Email address on file |
| 14212135 | Name on file | Email address on file |
| 13215085 | Name on file | Email address on file |
| 14104409 | Name on file | Email address on file |
| 13718258 | Name on file | Email address on file |
| 14548397 | Name on file | Email address on file |
| 14383347 | Name on file | Email address on file |
| 14177664 | Name on file | Email address on file |
| 13747964 | Name on file | Email address on file |
| 14024184 | Name on file | Email address on file |
| 13906005 | Name on file | Email address on file |
| 14239258 | Name on file | Email address on file |
| 14319477 | Name on file | Email address on file |
| 14319477 | Name on file | Email address on file |
| 13477366 | Name on file | Email address on file |
| 14379844 | Name on file | Email address on file |
| 15015123 | Name on file | Email address on file |
| 15015123 | Name on file | Email address on file |
| 14331090 | Name on file | Email address on file |
| 14282259 | Name on file | Email address on file |
| 13764431 | Name on file | Email address on file |
| 13298532 | Name on file | Email address on file |
| 18250754 | Name on file | Email address on file |
| 14319071 | Name on file | Email address on file |
| 15069410 | Name on file | Email address on file |
| 18990624 | Name on file | Email address on file |
| 18245575 | Name on file | Email address on file |
| 13866184 | Name on file | Email address on file |
| 13217273 | Name on file | Email address on file |
| 13424591 | Name on file | Email address on file |
| 18242929 | Name on file | Email address on file |
| 13917642 | Name on file | Email address on file |
| 12097304 | Name on file | Email address on file |
| 14434417 | Name on file | Email address on file |
| 14939635 | Name on file | Email address on file |
| 13530762 | Name on file | Email address on file |
| 13261918 | Name on file | Email address on file |
| 14133813 | Name on file | Email address on file |
| 13825595 | Name on file | Email address on file |
| 14119377 | Name on file | Email address on file |
| 13985268 | Name on file | Email address on file |
| 14547052 | Name on file | Email address on file |
| 14166730 | Name on file | Email address on file |
| 13372583 | Name on file | Email address on file |
| 18257264 | Name on file | Email address on file |
| 18310831 | Name on file | Email address on file |
| 18501909 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18250915 | Name on file | Email address on file |
| 15202276 | Name on file | Email address on file |
| 18269985 | Name on file | Email address on file |
| 18299109 | Name on file | Email address on file |
| 13261784 | Name on file | Email address on file |
| 14532202 | Name on file | Email address on file |
| 19174662 | Name on file | Email address on file |
| 19027397 | Name on file | Email address on file |
| 18248986 | Name on file | Email address on file |
| 18296219 | Name on file | Email address on file |
| 18241552 | Name on file | Email address on file |
| 18949961 | Name on file | Email address on file |
| 18949961 | Name on file | Email address on file |
| 18277083 | Name on file | Email address on file |
| 18260359 | Name on file | Email address on file |
| 18992706 | Name on file | Email address on file |
| 18249296 | Name on file | Email address on file |
| 18980985 | Name on file | Email address on file |
| 18276371 | Name on file | Email address on file |
| 14281788 | Name on file | Email address on file |
| 13808501 | Name on file | Email address on file |
| 13576843 | Name on file | Email address on file |
| 13467637 | Name on file | Email address on file |
| 14560903 | Name on file | Email address on file |
| 14549371 | Name on file | Email address on file |
| 14197248 | Name on file | Email address on file |
| 13699059 | Name on file | Email address on file |
| 14072233 | Name on file | Email address on file |
| 13380829 | Name on file | Email address on file |
| 13310517 | Name on file | Email address on file |
| 13839410 | Name on file | Email address on file |
| 15397272 | Name on file | Email address on file |
| 13258019 | Name on file | Email address on file |
| 15275010 | Name on file | Email address on file |
| 14358834 | Name on file | Email address on file |
| 13241611 | Name on file | Email address on file |
| 14282295 | Name on file | Email address on file |
| 14261999 | Name on file | Email address on file |
| 15250442 | Name on file | Email address on file |
| 13719900 | Name on file | Email address on file |
| 13374919 | Name on file | Email address on file |
| 14198074 | Name on file | Email address on file |
| 13528342 | Name on file | Email address on file |
| 14107436 | Name on file | Email address on file |
| 14254531 | Name on file | Email address on file |
| 13582181 | Name on file | Email address on file |
| 13471852 | Name on file | Email address on file |
| 18940796 | Name on file | Email address on file |
| 14378282 | Name on file | Email address on file |
| 14217683 | Name on file | Email address on file |
| 13384091 | Name on file | Email address on file |
| 14536482 | Name on file | Email address on file |
| 18944880 | Name on file | Email address on file |
| 13940631 | Name on file | Email address on file |
| 18323143 | Name on file | Email address on file |
| 18322617 | Name on file | Email address on file |
| 18965473 | Name on file | Email address on file |
| 13260207 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15048607 | Name on file | Email address on file |
| 14431305 | Name on file | Email address on file |
| 14295427 | Name on file | Email address on file |
| 18322561 | Name on file | Email address on file |
| 14255502 | Name on file | Email address on file |
| 14555858 | Name on file | Email address on file |
| 13154681 | Name on file | Email address on file |
| 14686863 | Name on file | Email address on file |
| 13795773 | Name on file | Email address on file |
| 13690254 | Name on file | Email address on file |
| 14167360 | Name on file | Email address on file |
| 14261126 | Name on file | Email address on file |
| 15372211 | Name on file | Email address on file |
| 13769667 | Name on file | Email address on file |
| 13866073 | Name on file | Email address on file |
| 14506354 | Name on file | Email address on file |
| 13416155 | Name on file | Email address on file |
| 14243441 | Name on file | Email address on file |
| 14682543 | Name on file | Email address on file |
| 13932407 | Name on file | Email address on file |
| 15398732 | Name on file | Email address on file |
| 18963177 | Name on file | Email address on file |
| 18981457 | Name on file | Email address on file |
| 18990498 | Name on file | Email address on file |
| 14963099 | Name on file | Email address on file |
| 14963099 | Name on file | Email address on file |
| 13571654 | Name on file | Email address on file |
| 13289629 | Name on file | Email address on file |
| 13327189 | Name on file | Email address on file |
| 13544628 | Name on file | Email address on file |
| 13358958 | Name on file | Email address on file |
| 18248335 | Name on file | Email address on file |
| 14508300 | Name on file | Email address on file |
| 13312805 | Name on file | Email address on file |
| 15408655 | Name on file | Email address on file |
| 13732431 | Name on file | Email address on file |
| 14457806 | Name on file | Email address on file |
| 13401429 | Name on file | Email address on file |
| 13401429 | Name on file | Email address on file |
| 14240802 | Name on file | Email address on file |
| 13898044 | Name on file | Email address on file |
| 14418542 | Name on file | Email address on file |
| 13699139 | Name on file | Email address on file |
| 18261439 | Name on file | Email address on file |
| 14555460 | Name on file | Email address on file |
| 13755692 | Name on file | Email address on file |
| 13788179 | Name on file | Email address on file |
| 19006010 | Name on file | Email address on file |
| 18327706 | Name on file | Email address on file |
| 18336168 | Name on file | Email address on file |
| 20632675 | Name on file | Email address on file |
| 14014166 | Name on file | Email address on file |
| 14154399 | Name on file | Email address on file |
| 14128063 | Name on file | Email address on file |
| 13571676 | Name on file | Email address on file |
| 13903338 | Name on file | Email address on file |
| 18323882 | Name on file | Email address on file |
| 14555740 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13882025 | Name on file | Email address on file |
| 13882025 | Name on file | Email address on file |
| 14005338 | Name on file | Email address on file |
| 18321649 | Name on file | Email address on file |
| 14077462 | Name on file | Email address on file |
| 18980342 | Name on file | Email address on file |
| 18980342 | Name on file | Email address on file |
| 13341042 | Name on file | Email address on file |
| 14484513 | Name on file | Email address on file |
| 14158660 | Name on file | Email address on file |
| 13268454 | Name on file | Email address on file |
| 14252341 | Name on file | Email address on file |
| 13802308 | Name on file | Email address on file |
| 14039187 | Name on file | Email address on file |
| 14545572 | Name on file | Email address on file |
| 15278306 | Name on file | Email address on file |
| 13649436 | Name on file | Email address on file |
| 14667498 | Name on file | Email address on file |
| 14039403 | Name on file | Email address on file |
| 18965063 | Name on file | Email address on file |
| 22084574 | Name on file | Email address on file |
| 18991689 | Name on file | Email address on file |
| 18938963 | Name on file | Email address on file |
| 18243026 | Name on file | Email address on file |
| 13381470 | Name on file | Email address on file |
| 19000377 | Name on file | Email address on file |
| 13969136 | Name on file | Email address on file |
| 13641237 | Name on file | Email address on file |
| 18327892 | Name on file | Email address on file |
| 20632768 | Name on file | Email address on file |
| 13299006 | Name on file | Email address on file |
| 14331046 | Name on file | Email address on file |
| 13383516 | Name on file | Email address on file |
| 15001251 | Name on file | Email address on file |
| 14125776 | Name on file | Email address on file |
| 13901647 | Name on file | Email address on file |
| 13946712 | Name on file | Email address on file |
| 18941146 | Name on file | Email address on file |
| 18502472 | Name on file | Email address on file |
| 18261976 | Name on file | Email address on file |
| 18972905 | Name on file | Email address on file |
| 18989714 | Name on file | Email address on file |
| 13765144 | Name on file | Email address on file |
| 19025363 | Name on file | Email address on file |
| 18257810 | Name on file | Email address on file |
| 13639688 | Name on file | Email address on file |
| 19022333 | Name on file | Email address on file |
| 19169578 | Name on file | Email address on file |
| 18309677 | Name on file | Email address on file |
| 22145835 | Name on file | Email address on file |
| 19022508 | Name on file | Email address on file |
| 18328551 | Name on file | Email address on file |
| 18275253 | Name on file | Email address on file |
| 18998095 | Name on file | Email address on file |
| 18973076 | Name on file | Email address on file |
| 13348602 | Name on file | Email address on file |
| 18330251 | Name on file | Email address on file |
| 18267921 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18266194 | Name on file | Email address on file |
| 14597980 | Name on file | Email address on file |
| 18241727 | Name on file | Email address on file |
| 20844608 | Name on file | Email address on file |
| 13893733 | Name on file | Email address on file |
| 18297851 | Name on file | Email address on file |
| 14077313 | Name on file | Email address on file |
| 13646566 | Name on file | Email address on file |
| 14434392 | Name on file | Email address on file |
| 14485318 | Name on file | Email address on file |
| 14552904 | Name on file | Email address on file |
| 22412341 | Name on file | Email address on file |
| 14228946 | Name on file | Email address on file |
| 14248405 | Name on file | Email address on file |
| 18334085 | Name on file | Email address on file |
| 18290829 | Name on file | Email address on file |
| 18276316 | Name on file | Email address on file |
| 18248412 | Name on file | Email address on file |
| 20643068 | Name on file | Email address on file |
| 18331472 | Name on file | Email address on file |
| 18270312 | Name on file | Email address on file |
| 18973376 | Name on file | Email address on file |
| 18319444 | Name on file | Email address on file |
| 19015621 | Name on file | Email address on file |
| 14263027 | Name on file | Email address on file |
| 13198252 | Name on file | Email address on file |
| 18337179 | Name on file | Email address on file |
| 15119850 | Name on file | Email address on file |
| 13871585 | Name on file | Email address on file |
| 22157914 | Name on file | Email address on file |
| 13489932 | Name on file | Email address on file |
| 13703147 | Name on file | Email address on file |
| 18272143 | Name on file | Email address on file |
| 19007408 | Name on file | Email address on file |
| 13937414 | Name on file | Email address on file |
| 14309364 | Name on file | Email address on file |
| 18245573 | Name on file | Email address on file |
| 14555492 | Name on file | Email address on file |
| 18279879 | Name on file | Email address on file |
| 15364039 | Name on file | Email address on file |
| 14461103 | Name on file | Email address on file |
| 14461103 | Name on file | Email address on file |
| 13783475 | Name on file | Email address on file |
| 13975657 | Name on file | Email address on file |
| 18254199 | Name on file | Email address on file |
| 18279680 | Name on file | Email address on file |
| 14655909 | Name on file | Email address on file |
| 14458218 | Name on file | Email address on file |
| 14468177 | Name on file | Email address on file |
| 20816292 | Name on file | Email address on file |
| 18302894 | Name on file | Email address on file |
| 14511279 | Name on file | Email address on file |
| 15276951 | Name on file | Email address on file |
| 18267528 | Name on file | Email address on file |
| 19015244 | Name on file | Email address on file |
| 19019648 | Name on file | Email address on file |
| 18238087 | Name on file | Email address on file |
| 18280464 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 18962627 | Name on file | Email address on file |
| 14295478 | Name on file | Email address on file |
| 18941466 | Name on file | Email address on file |
| 13938181 | Name on file | Email address on file |
| 14331307 | Name on file | Email address on file |
| 14520587 | Name on file | Email address on file |
| 13990382 | Name on file | Email address on file |
| 18304258 | Name on file | Email address on file |
| 13907614 | Name on file | Email address on file |
| 18330382 | Name on file | Email address on file |
| 18330382 | Name on file | Email address on file |
| 13303279 | Name on file | Email address on file |
| 19033892 | Name on file | Email address on file |
| 18990335 | Name on file | Email address on file |
| 14536450 | Name on file | Email address on file |
| 18953330 | Name on file | Email address on file |
| 13858600 | Name on file | Email address on file |
| 13858600 | Name on file | Email address on file |
| 13233165 | Name on file | Email address on file |
| 18249406 | Name on file | Email address on file |
| 20816246 | Name on file | Email address on file |
| 18286336 | Name on file | Email address on file |
| 13590133 | Name on file | Email address on file |
| 13847462 | Name on file | Email address on file |
| 18985214 | Name on file | Email address on file |
| 18247158 | Name on file | Email address on file |
| 18247158 | Name on file | Email address on file |
| 13968343 | Name on file | Email address on file |
| 18999267 | Name on file | Email address on file |
| 15139926 | Name on file | Email address on file |
| 15139926 | Name on file | Email address on file |
| 18296831 | Name on file | Email address on file |
| 18303879 | Name on file | Email address on file |
| 18257814 | Name on file | Email address on file |
| 18292066 | Name on file | Email address on file |
| 13362989 | Name on file | Email address on file |
| 19018052 | Name on file | Email address on file |
| 14551958 | Name on file | Email address on file |
| 18980694 | Name on file | Email address on file |
| 18245555 | Name on file | Email address on file |
| 18256762 | Name on file | Email address on file |
| 22155889 | Name on file | Email address on file |
| 19004787 | Name on file | Email address on file |
| 18303547 | Name on file | Email address on file |
| 18332447 | Name on file | Email address on file |
| 14309098 | Name on file | Email address on file |
| 14421862 | Name on file | Email address on file |
| 13828042 | Name on file | Email address on file |
| 13828042 | Name on file | Email address on file |
| 14291951 | Name on file | Email address on file |
| 13657019 | Name on file | Email address on file |
| 14344812 | Name on file | Email address on file |
| 14209329 | Name on file | Email address on file |
| 18275773 | Name on file | Email address on file |
| 13538623 | Name on file | Email address on file |
| 18255701 | Name on file | Email address on file |
| 18262450 | Name on file | Email address on file |
| 12106501 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18281041 | Name on file | Email address on file |
| 13397910 | Name on file | Email address on file |
| 14523940 | Name on file | Email address on file |
| 13815177 | Name on file | Email address on file |
| 14152199 | Name on file | Email address on file |
| 14046277 | Name on file | Email address on file |
| 15156719 | Name on file | Email address on file |
| 13450883 | Name on file | Email address on file |
| 20643302 | Name on file | Email address on file |
| 13548862 | Name on file | Email address on file |
| 13178512 | Name on file | Email address on file |
| 13582969 | Name on file | Email address on file |
| 19024382 | Name on file | Email address on file |
| 18986699 | Name on file | Email address on file |
| 18936941 | Name on file | Email address on file |
| 19028286 | Name on file | Email address on file |
| 18273078 | Name on file | Email address on file |
| 13499706 | Name on file | Email address on file |
| 13796558 | Name on file | Email address on file |
| 13796558 | Name on file | Email address on file |
| 13342968 | Name on file | Email address on file |
| 13348862 | Name on file | Email address on file |
| 13159335 | Name on file | Email address on file |
| 13962395 | Name on file | Email address on file |
| 18310380 | Name on file | Email address on file |
| 18977339 | Name on file | Email address on file |
| 13368555 | Name on file | Email address on file |
| 19018335 | Name on file | Email address on file |
| 18328587 | Name on file | Email address on file |
| 14328045 | Name on file | Email address on file |
| 13062926 | Name on file | Email address on file |
| 19018406 | Name on file | Email address on file |
| 13381216 | Name on file | Email address on file |
| 14166439 | Name on file | Email address on file |
| 14166439 | Name on file | Email address on file |
| 14400251 | Name on file | Email address on file |
| 18336003 | Name on file | Email address on file |
| 14357591 | Name on file | Email address on file |
| 18995790 | Name on file | Email address on file |
| 18969951 | Name on file | Email address on file |
| 15167650 | Name on file | Email address on file |
| 18328793 | Name on file | Email address on file |
| 18269838 | Name on file | Email address on file |
| 18339233 | Name on file | Email address on file |
| 13576406 | Name on file | Email address on file |
| 13528223 | Name on file | Email address on file |
| 19019203 | Name on file | Email address on file |
| 22422175 | Name on file | Email address on file |
| 18317032 | Name on file | Email address on file |
| 18266854 | Name on file | Email address on file |
| 18991617 | Name on file | Email address on file |
| 18990609 | Name on file | Email address on file |
| 14548414 | Name on file | Email address on file |
| 13916512 | Name on file | Email address on file |
| 14135781 | Name on file | Email address on file |
| 14549706 | Name on file | Email address on file |
| 18247306 | Name on file | Email address on file |
| 18982693 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18944569 | Name on file | Email address on file |
| 14332698 | Name on file | Email address on file |
| 13681444 | Name on file | Email address on file |
| 19016304 | Name on file | Email address on file |
| 13368228 | Name on file | Email address on file |
| 18968789 | Name on file | Email address on file |
| 18978760 | Name on file | Email address on file |
| 18334011 | Name on file | Email address on file |
| 19005008 | Name on file | Email address on file |
| 19003084 | Name on file | Email address on file |
| 18265500 | Name on file | Email address on file |
| 18942742 | Name on file | Email address on file |
| 19006057 | Name on file | Email address on file |
| 18321850 | Name on file | Email address on file |
| 14301902 | Name on file | Email address on file |
| 20802317 | Name on file | Email address on file |
| 18939815 | Name on file | Email address on file |
| 18325878 | Name on file | Email address on file |
| 18332116 | Name on file | Email address on file |
| 14553969 | Name on file | Email address on file |
| 19008134 | Name on file | Email address on file |
| 14020322 | Name on file | Email address on file |
| 14322141 | Name on file | Email address on file |
| 14127998 | Name on file | Email address on file |
| 14127998 | Name on file | Email address on file |
| 13720798 | Name on file | Email address on file |
| 13633176 | Name on file | Email address on file |
| 14551638 | Name on file | Email address on file |
| 14550505 | Name on file | Email address on file |
| 18998910 | Name on file | Email address on file |
| 18265764 | Name on file | Email address on file |
| 18977345 | Name on file | Email address on file |
| 13993726 | Name on file | Email address on file |
| 13993726 | Name on file | Email address on file |
| 19021453 | Name on file | Email address on file |
| 14550495 | Name on file | Email address on file |
| 22125541 | Name on file | Email address on file |
| 18250258 | Name on file | Email address on file |
| 13943175 | Name on file | Email address on file |
| 15138160 | Name on file | Email address on file |
| 13637833 | Name on file | Email address on file |
| 18246848 | Name on file | Email address on file |
| 13492019 | Name on file | Email address on file |
| 19019635 | Name on file | Email address on file |
| 20806833 | Name on file | Email address on file |
| 14409252 | Name on file | Email address on file |
| 18946687 | Name on file | Email address on file |
| 22144758 | Name on file | Email address on file |
| 18287960 | Name on file | Email address on file |
| 19028013 | Name on file | Email address on file |
| 13905163 | Name on file | Email address on file |
| 18942526 | Name on file | Email address on file |
| 18338917 | Name on file | Email address on file |
| 13235027 | Name on file | Email address on file |
| 14289168 | Name on file | Email address on file |
| 14533788 | Name on file | Email address on file |
| 14533788 | Name on file | Email address on file |
| 13351421 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18960855 | Name on file | Email address on file |
| 18960855 | Name on file | Email address on file |
| 13276853 | Name on file | Email address on file |
| 14548339 | Name on file | Email address on file |
| 15058405 | Name on file | Email address on file |
| 14285811 | Name on file | Email address on file |
| 13198092 | Name on file | Email address on file |
| 18323776 | Name on file | Email address on file |
| 13656681 | Name on file | Email address on file |
| 13146243 | Name on file | Email address on file |
| 13985579 | Name on file | Email address on file |
| 13508177 | Name on file | Email address on file |
| 13431620 | Name on file | Email address on file |
| 15055742 | Name on file | Email address on file |
| 13916095 | Name on file | Email address on file |
| 13573847 | Name on file | Email address on file |
| 13645575 | Name on file | Email address on file |
| 13230042 | Name on file | Email address on file |
| 14382972 | Name on file | Email address on file |
| 18942625 | Name on file | Email address on file |
| 13572048 | Name on file | Email address on file |
| 14357594 | Name on file | Email address on file |
| 13951950 | Name on file | Email address on file |
| 13775424 | Name on file | Email address on file |
| 13137901 | Name on file | Email address on file |
| 13677809 | Name on file | Email address on file |
| 13412299 | Name on file | Email address on file |
| 13786982 | Name on file | Email address on file |
| 14299858 | Name on file | Email address on file |
| 15277005 | Name on file | Email address on file |
| 14030807 | Name on file | Email address on file |
| 14282979 | Name on file | Email address on file |
| 13636792 | Name on file | Email address on file |
| 13647349 | Name on file | Email address on file |
| 14284441 | Name on file | Email address on file |
| 18330267 | Name on file | Email address on file |
| 13452531 | Name on file | Email address on file |
| 18333582 | Name on file | Email address on file |
| 18964387 | Name on file | Email address on file |
| 18246278 | Name on file | Email address on file |
| 13056637 | Name on file | Email address on file |
| 13160103 | Name on file | Email address on file |
| 13678405 | Name on file | Email address on file |
| 13678405 | Name on file | Email address on file |
| 14151702 | Name on file | Email address on file |
| 20623175 | Name on file | Email address on file |
| 13186801 | Name on file | Email address on file |
| 13924524 | Name on file | Email address on file |
| 14543971 | Name on file | Email address on file |
| 14555187 | Name on file | Email address on file |
| 14194206 | Name on file | Email address on file |
| 13342910 | Name on file | Email address on file |
| 14140136 | Name on file | Email address on file |
| 14266789 | Name on file | Email address on file |
| 14159147 | Name on file | Email address on file |
| 13596887 | Name on file | Email address on file |
| 14475451 | Name on file | Email address on file |
| 19018689 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13262323 | Name on file | Email address on file |
| 14554511 | Name on file | Email address on file |
| 18311073 | Name on file | Email address on file |
| 13265760 | Name on file | Email address on file |
| 14427194 | Name on file | Email address on file |
| 18996801 | Name on file | Email address on file |
| 13480126 | Name on file | Email address on file |
| 14149112 | Name on file | Email address on file |
| 13888886 | Name on file | Email address on file |
| 18964749 | Name on file | Email address on file |
| 13992736 | Name on file | Email address on file |
| 13979895 | Name on file | Email address on file |
| 13243816 | Name on file | Email address on file |
| 18297048 | Name on file | Email address on file |
| 18238248 | Name on file | Email address on file |
| 18969295 | Name on file | Email address on file |
| 20624550 | Name on file | Email address on file |
| 13145769 | Name on file | Email address on file |
| 14547116 | Name on file | Email address on file |
| 14109291 | Name on file | Email address on file |
| 13939849 | Name on file | Email address on file |
| 13939849 | Name on file | Email address on file |
| 14662997 | Name on file | Email address on file |
| 13685498 | Name on file | Email address on file |
| 14550021 | Name on file | Email address on file |
| 13416547 | Name on file | Email address on file |
| 13241269 | Name on file | Email address on file |
| 13997747 | Name on file | Email address on file |
| 13523732 | Name on file | Email address on file |
| 13800496 | Name on file | Email address on file |
| 13518485 | Name on file | Email address on file |
| 14666076 | Name on file | Email address on file |
| 13692123 | Name on file | Email address on file |
| 13692123 | Name on file | Email address on file |
| 14003080 | Name on file | Email address on file |
| 14489754 | Name on file | Email address on file |
| 14555109 | Name on file | Email address on file |
| 14002143 | Name on file | Email address on file |
| 14589810 | Name on file | Email address on file |
| 13980365 | Name on file | Email address on file |
| 13538018 | Name on file | Email address on file |
| 14951294 | Name on file | Email address on file |
| 14139453 | Name on file | Email address on file |
| 13692499 | Name on file | Email address on file |
| 14293612 | Name on file | Email address on file |
| 13689852 | Name on file | Email address on file |
| 14212149 | Name on file | Email address on file |
| 14243988 | Name on file | Email address on file |
| 14555937 | Name on file | Email address on file |
| 14284540 | Name on file | Email address on file |
| 14309761 | Name on file | Email address on file |
| 14109005 | Name on file | Email address on file |
| 13381183 | Name on file | Email address on file |
| 18336700 | Name on file | Email address on file |
| 19006585 | Name on file | Email address on file |
| 18336394 | Name on file | Email address on file |
| 18962424 | Name on file | Email address on file |
| 13281869 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15405992 | Name on file | Email address on file |
| 18323700 | Name on file | Email address on file |
| 18998598 | Name on file | Email address on file |
| 15390955 | Name on file | Email address on file |
| 14169803 | Name on file | Email address on file |
| 13792661 | Name on file | Email address on file |
| 19017270 | Name on file | Email address on file |
| 18992009 | Name on file | Email address on file |
| 13494578 | Name on file | Email address on file |
| 18251027 | Name on file | Email address on file |
| 19002876 | Name on file | Email address on file |
| 14383426 | Name on file | Email address on file |
| 13352338 | Name on file | Email address on file |
| 15042402 | Name on file | Email address on file |
| 18959882 | Name on file | Email address on file |
| 18292712 | Name on file | Email address on file |
| 18982187 | Name on file | Email address on file |
| 22139561 | Name on file | Email address on file |
| 14178318 | Name on file | Email address on file |
| 13878667 | Name on file | Email address on file |
| 18278649 | Name on file | Email address on file |
| 14060307 | Name on file | Email address on file |
| 15279235 | Name on file | Email address on file |
| 14014051 | Name on file | Email address on file |
| 14465360 | Name on file | Email address on file |
| 13147622 | Name on file | Email address on file |
| 14165586 | Name on file | Email address on file |
| 13834520 | Name on file | Email address on file |
| 14187380 | Name on file | Email address on file |
| 20632770 | Name on file | Email address on file |
| 19003005 | Name on file | Email address on file |
| 19008508 | Name on file | Email address on file |
| 18279536 | Name on file | Email address on file |
| 18992324 | Name on file | Email address on file |
| 14963870 | Name on file | Email address on file |
| 18288346 | Name on file | Email address on file |
| 20844017 | Name on file | Email address on file |
| 18296539 | Name on file | Email address on file |
| 20804134 | Name on file | Email address on file |
| 14277190 | Name on file | Email address on file |
| 18242409 | Name on file | Email address on file |
| 14476378 | Name on file | Email address on file |
| 13498723 | Name on file | Email address on file |
| 13716898 | Name on file | Email address on file |
| 13812170 | Name on file | Email address on file |
| 13312491 | Name on file | Email address on file |
| 18318651 | Name on file | Email address on file |
| 18317605 | Name on file | Email address on file |
| 18272377 | Name on file | Email address on file |
| 19017325 | Name on file | Email address on file |
| 13019105 | Name on file | Email address on file |
| 15425905 | Name on file | Email address on file |
| 22138184 | Name on file | Email address on file |
| 20814549 | Name on file | Email address on file |
| 18951319 | Name on file | Email address on file |
| 13025170 | Name on file | Email address on file |
| 18960909 | Name on file | Email address on file |
| 19019845 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20696235 | Name on file | Email address on file |
| 18963746 | Name on file | Email address on file |
| 18327165 | Name on file | Email address on file |
| 18945396 | Name on file | Email address on file |
| 18276689 | Name on file | Email address on file |
| 18996155 | Name on file | Email address on file |
| 18940330 | Name on file | Email address on file |
| 12179037 | Name on file | Email address on file |
| 18255556 | Name on file | Email address on file |
| 22152859 | Name on file | Email address on file |
| 14189715 | Name on file | Email address on file |
| 18274136 | Name on file | Email address on file |
| 18297563 | Name on file | Email address on file |
| 14478498 | Name on file | Email address on file |
| 13591432 | Name on file | Email address on file |
| 18326858 | Name on file | Email address on file |
| 22142414 | Name on file | Email address on file |
| 13020037 | Name on file | Email address on file |
| 18324988 | Name on file | Email address on file |
| 13498895 | Name on file | Email address on file |
| 14027391 | Name on file | Email address on file |
| 18306656 | Name on file | Email address on file |
| 18967458 | Name on file | Email address on file |
| 19001308 | Name on file | Email address on file |
| 18236158 | Name on file | Email address on file |
| 13905426 | Name on file | Email address on file |
| 18971386 | Name on file | Email address on file |
| 18261868 | Name on file | Email address on file |
| 19005334 | Name on file | Email address on file |
| 18325232 | Name on file | Email address on file |
| 18259526 | Name on file | Email address on file |
| 18272284 | Name on file | Email address on file |
| 18948203 | Name on file | Email address on file |
| 15061785 | Name on file | Email address on file |
| 13956481 | Name on file | Email address on file |
| 18335849 | Name on file | Email address on file |
| 13474418 | Name on file | Email address on file |
| 13445467 | Name on file | Email address on file |
| 14679029 | Name on file | Email address on file |
| 15133939 | Name on file | Email address on file |
| 26278354 | Name on file | Email address on file |
| 14233813 | Name on file | Email address on file |
| 13981398 | Name on file | Email address on file |
| 18502498 | Name on file | Email address on file |
| 18338898 | Name on file | Email address on file |
| 14440220 | Name on file | Email address on file |
| 18995605 | Name on file | Email address on file |
| 19004309 | Name on file | Email address on file |
| 13904796 | Name on file | Email address on file |
| 18267244 | Name on file | Email address on file |
| 18256392 | Name on file | Email address on file |
| 13023047 | Name on file | Email address on file |
| 18297597 | Name on file | Email address on file |
| 18295710 | Name on file | Email address on file |
| 18328096 | Name on file | Email address on file |
| 14517793 | Name on file | Email address on file |
| 22138155 | Name on file | Email address on file |
| 19174831 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22144657 | Name on file | Email address on file |
| 14109041 | Name on file | Email address on file |
| 18253971 | Name on file | Email address on file |
| 18251686 | Name on file | Email address on file |
| 18300273 | Name on file | Email address on file |
| 18292078 | Name on file | Email address on file |
| 18310057 | Name on file | Email address on file |
| 18979151 | Name on file | Email address on file |
| 18976383 | Name on file | Email address on file |
| 18257411 | Name on file | Email address on file |
| 18961515 | Name on file | Email address on file |
| 18981129 | Name on file | Email address on file |
| 14553562 | Name on file | Email address on file |
| 18242529 | Name on file | Email address on file |
| 18243756 | Name on file | Email address on file |
| 13405423 | Name on file | Email address on file |
| 18984510 | Name on file | Email address on file |
| 18307252 | Name on file | Email address on file |
| 18985726 | Name on file | Email address on file |
| 18990449 | Name on file | Email address on file |
| 18329049 | Name on file | Email address on file |
| 19017264 | Name on file | Email address on file |
| 18965521 | Name on file | Email address on file |
| 18965521 | Name on file | Email address on file |
| 18247088 | Name on file | Email address on file |
| 18962422 | Name on file | Email address on file |
| 18977222 | Name on file | Email address on file |
| 18282260 | Name on file | Email address on file |
| 18305984 | Name on file | Email address on file |
| 18333957 | Name on file | Email address on file |
| 18983245 | Name on file | Email address on file |
| 19024036 | Name on file | Email address on file |
| 18319047 | Name on file | Email address on file |
| 18307035 | Name on file | Email address on file |
| 18333819 | Name on file | Email address on file |
| 19008127 | Name on file | Email address on file |
| 19174747 | Name on file | Email address on file |
| 13552285 | Name on file | Email address on file |
| 10583273 | Name on file | Email address on file |
| 18982677 | Name on file | Email address on file |
| 19015757 | Name on file | Email address on file |
| 18984191 | Name on file | Email address on file |
| 18321422 | Name on file | Email address on file |
| 19016343 | Name on file | Email address on file |
| 18968557 | Name on file | Email address on file |
| 12211616 | Name on file | Email address on file |
| 19169399 | Name on file | Email address on file |
| 18328246 | Name on file | Email address on file |
| 18320178 | Name on file | Email address on file |
| 18320178 | Name on file | Email address on file |
| 18944471 | Name on file | Email address on file |
| 18981332 | Name on file | Email address on file |
| 19010739 | Name on file | Email address on file |
| 13059235 | Name on file | Email address on file |
| 18953964 | Name on file | Email address on file |
| 20637647 | Name on file | Email address on file |
| 18324469 | Name on file | Email address on file |
| 18264031 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18970233 | Name on file | Email address on file |
| 19024231 | Name on file | Email address on file |
| 19024149 | Name on file | Email address on file |
| 18330493 | Name on file | Email address on file |
| 18271961 | Name on file | Email address on file |
| 18245183 | Name on file | Email address on file |
| 22283441 | Name on file | Email address on file |
| 19007417 | Name on file | Email address on file |
| 18268781 | Name on file | Email address on file |
| 13898731 | Name on file | Email address on file |
| 18956236 | Name on file | Email address on file |
| 18263993 | Name on file | Email address on file |
| 22211326 | Name on file | Email address on file |
| 18261430 | Name on file | Email address on file |
| 18287970 | Name on file | Email address on file |
| 18331494 | Name on file | Email address on file |
| 19028514 | Name on file | Email address on file |
| 13750563 | Name on file | Email address on file |
| 19021338 | Name on file | Email address on file |
| 18274254 | Name on file | Email address on file |
| 13789741 | Name on file | Email address on file |
| 18248765 | Name on file | Email address on file |
| 18955848 | Name on file | Email address on file |
| 18981413 | Name on file | Email address on file |
| 18277468 | Name on file | Email address on file |
| 13602071 | Name on file | Email address on file |
| 13354091 | Name on file | Email address on file |
| 14420219 | Name on file | Email address on file |
| 13194184 | Name on file | Email address on file |
| 14202385 | Name on file | Email address on file |
| 14987558 | Name on file | Email address on file |
| 18970973 | Name on file | Email address on file |
| 18979159 | Name on file | Email address on file |
| 18331310 | Name on file | Email address on file |
| 15124666 | Name on file | Email address on file |
| 18336941 | Name on file | Email address on file |
| 18311890 | Name on file | Email address on file |
| 14373028 | Name on file | Email address on file |
| 14373028 | Name on file | Email address on file |
| 18252519 | Name on file | Email address on file |
| 14122819 | Name on file | Email address on file |
| 14555308 | Name on file | Email address on file |
| 14547684 | Name on file | Email address on file |
| 13388673 | Name on file | Email address on file |
| 14359477 | Name on file | Email address on file |
| 14170167 | Name on file | Email address on file |
| 13246541 | Name on file | Email address on file |
| 13572438 | Name on file | Email address on file |
| 14357049 | Name on file | Email address on file |
| 14138107 | Name on file | Email address on file |
| 13780298 | Name on file | Email address on file |
| 19003922 | Name on file | Email address on file |
| 18289166 | Name on file | Email address on file |
| 14307922 | Name on file | Email address on file |
| 13956417 | Name on file | Email address on file |
| 18955924 | Name on file | Email address on file |
| 19022930 | Name on file | Email address on file |
| 18330289 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18303891 | Name on file | Email address on file |
| 18963028 | Name on file | Email address on file |
| 18302382 | Name on file | Email address on file |
| 18285468 | Name on file | Email address on file |
| 18992403 | Name on file | Email address on file |
| 19018640 | Name on file | Email address on file |
| 18501958 | Name on file | Email address on file |
| 22153361 | Name on file | Email address on file |
| 18966390 | Name on file | Email address on file |
| 18995833 | Name on file | Email address on file |
| 18303970 | Name on file | Email address on file |
| 18248343 | Name on file | Email address on file |
| 15250609 | Name on file | Email address on file |
| 18286237 | Name on file | Email address on file |
| 22103346 | Name on file | Email address on file |
| 18972218 | Name on file | Email address on file |
| 18266404 | Name on file | Email address on file |
| 18961494 | Name on file | Email address on file |
| 14657387 | Name on file | Email address on file |
| 19000093 | Name on file | Email address on file |
| 13261295 | Name on file | Email address on file |
| 13341008 | Name on file | Email address on file |
| 13557928 | Name on file | Email address on file |
| 14513933 | Name on file | Email address on file |
| 18249584 | Name on file | Email address on file |
| 18307239 | Name on file | Email address on file |
| 18981974 | Name on file | Email address on file |
| 14085181 | Name on file | Email address on file |
| 18996065 | Name on file | Email address on file |
| 18959045 | Name on file | Email address on file |
| 19028105 | Name on file | Email address on file |
| 18983595 | Name on file | Email address on file |
| 18260240 | Name on file | Email address on file |
| 18317875 | Name on file | Email address on file |
| 19021739 | Name on file | Email address on file |
| 18275887 | Name on file | Email address on file |
| 12245121 | Name on file | Email address on file |
| 18329411 | Name on file | Email address on file |
| 19174581 | Name on file | Email address on file |
| 18286658 | Name on file | Email address on file |
| 18298225 | Name on file | Email address on file |
| 13557927 | Name on file | Email address on file |
| 14500955 | Name on file | Email address on file |
| 18337403 | Name on file | Email address on file |
| 18263743 | Name on file | Email address on file |
| 14549471 | Name on file | Email address on file |
| 18996069 | Name on file | Email address on file |
| 14548344 | Name on file | Email address on file |
| 18943068 | Name on file | Email address on file |
| 18292772 | Name on file | Email address on file |
| 18948920 | Name on file | Email address on file |
| 18295707 | Name on file | Email address on file |
| 13996615 | Name on file | Email address on file |
| 13996615 | Name on file | Email address on file |
| 18969619 | Name on file | Email address on file |
| 19024339 | Name on file | Email address on file |
| 13759859 | Name on file | Email address on file |
| 14359961 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18955975 | Name on file | Email address on file |
| 18963008 | Name on file | Email address on file |
| 22145584 | Name on file | Email address on file |
| 14436217 | Name on file | Email address on file |
| 20767109 | Name on file | Email address on file |
| 18963752 | Name on file | Email address on file |
| 18241336 | Name on file | Email address on file |
| 14091091 | Name on file | Email address on file |
| 14091091 | Name on file | Email address on file |
| 18241303 | Name on file | Email address on file |
| 22153371 | Name on file | Email address on file |
| 13179875 | Name on file | Email address on file |
| 19001900 | Name on file | Email address on file |
| 20798151 | Name on file | Email address on file |
| 18249796 | Name on file | Email address on file |
| 19028268 | Name on file | Email address on file |
| 18268506 | Name on file | Email address on file |
| 18969183 | Name on file | Email address on file |
| 18267698 | Name on file | Email address on file |
| 18336398 | Name on file | Email address on file |
| 19175751 | Name on file | Email address on file |
| 13401460 | Name on file | Email address on file |
| 13401460 | Name on file | Email address on file |
| 13550691 | Name on file | Email address on file |
| 18282162 | Name on file | Email address on file |
| 13588048 | Name on file | Email address on file |
| 18275032 | Name on file | Email address on file |
| 14546419 | Name on file | Email address on file |
| 14312449 | Name on file | Email address on file |
| 13409655 | Name on file | Email address on file |
| 13869879 | Name on file | Email address on file |
| 13387225 | Name on file | Email address on file |
| 13667164 | Name on file | Email address on file |
| 13800293 | Name on file | Email address on file |
| 13637651 | Name on file | Email address on file |
| 14898303 | Name on file | Email address on file |
| 13300035 | Name on file | Email address on file |
| 13494166 | Name on file | Email address on file |
| 14140764 | Name on file | Email address on file |
| 13156635 | Name on file | Email address on file |
| 13525408 | Name on file | Email address on file |
| 14158870 | Name on file | Email address on file |
| 14531016 | Name on file | Email address on file |
| 13185452 | Name on file | Email address on file |
| 13293310 | Name on file | Email address on file |
| 15057047 | Name on file | Email address on file |
| 14059703 | Name on file | Email address on file |
| 15360937 | Name on file | Email address on file |
| 14551512 | Name on file | Email address on file |
| 14978366 | Name on file | Email address on file |
| 14514327 | Name on file | Email address on file |
| 18306642 | Name on file | Email address on file |
| 15074922 | Name on file | Email address on file |
| 13167744 | Name on file | Email address on file |
| 13167744 | Name on file | Email address on file |
| 13825649 | Name on file | Email address on file |
| 13950287 | Name on file | Email address on file |
| 14511955 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14588542 | Name on file | Email address on file |
| 13766865 | Name on file | Email address on file |
| 18302280 | Name on file | Email address on file |
| 14324308 | Name on file | Email address on file |
| 15231764 | Name on file | Email address on file |
| 18946543 | Name on file | Email address on file |
| 14393353 | Name on file | Email address on file |
| 14549565 | Name on file | Email address on file |
| 14488879 | Name on file | Email address on file |
| 14924784 | Name on file | Email address on file |
| 14351302 | Name on file | Email address on file |
| 13847533 | Name on file | Email address on file |
| 13847533 | Name on file | Email address on file |
| 14282307 | Name on file | Email address on file |
| 15017063 | Name on file | Email address on file |
| 13371239 | Name on file | Email address on file |
| 13796862 | Name on file | Email address on file |
| 13852260 | Name on file | Email address on file |
| 18985065 | Name on file | Email address on file |
| 13613398 | Name on file | Email address on file |
| 18318030 | Name on file | Email address on file |
| 18245742 | Name on file | Email address on file |
| 19015553 | Name on file | Email address on file |
| 15280859 | Name on file | Email address on file |
| 14364228 | Name on file | Email address on file |
| 22156310 | Name on file | Email address on file |
| 14511920 | Name on file | Email address on file |
| 14223996 | Name on file | Email address on file |
| 18961095 | Name on file | Email address on file |
| 18264792 | Name on file | Email address on file |
| 12104641 | Name on file | Email address on file |
| 10587245 | Name on file | Email address on file |
| 18983866 | Name on file | Email address on file |
| 10591875 | Name on file | Email address on file |
| 18254659 | Name on file | Email address on file |
| 18996742 | Name on file | Email address on file |
| 18973138 | Name on file | Email address on file |
| 18969989 | Name on file | Email address on file |
| 13271584 | Name on file | Email address on file |
| 18938846 | Name on file | Email address on file |
| 15080791 | Name on file | Email address on file |
| 13548470 | Name on file | Email address on file |
| 13399924 | Name on file | Email address on file |
| 13358754 | Name on file | Email address on file |
| 13367366 | Name on file | Email address on file |
| 14014808 | Name on file | Email address on file |
| 14386004 | Name on file | Email address on file |
| 14467665 | Name on file | Email address on file |
| 18977744 | Name on file | Email address on file |
| 13741944 | Name on file | Email address on file |
| 14611463 | Name on file | Email address on file |
| 14611463 | Name on file | Email address on file |
| 14426652 | Name on file | Email address on file |
| 13788755 | Name on file | Email address on file |
| 13850985 | Name on file | Email address on file |
| 14217672 | Name on file | Email address on file |
| 14217672 | Name on file | Email address on file |
| 13987134 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14277736 | Name on file | Email address on file |
| 13596794 | Name on file | Email address on file |
| 14039540 | Name on file | Email address on file |
| 14535825 | Name on file | Email address on file |
| 14114993 | Name on file | Email address on file |
| 14114993 | Name on file | Email address on file |
| 14508119 | Name on file | Email address on file |
| 13296560 | Name on file | Email address on file |
| 14544967 | Name on file | Email address on file |
| 15135501 | Name on file | Email address on file |
| 15275446 | Name on file | Email address on file |
| 13555043 | Name on file | Email address on file |
| 13891943 | Name on file | Email address on file |
| 14556430 | Name on file | Email address on file |
| 14206786 | Name on file | Email address on file |
| 14087575 | Name on file | Email address on file |
| 13679547 | Name on file | Email address on file |
| 13140342 | Name on file | Email address on file |
| 14277403 | Name on file | Email address on file |
| 14177029 | Name on file | Email address on file |
| 14559734 | Name on file | Email address on file |
| 13315169 | Name on file | Email address on file |
| 13864032 | Name on file | Email address on file |
| 14550722 | Name on file | Email address on file |
| 13631641 | Name on file | Email address on file |
| 13233670 | Name on file | Email address on file |
| 14103284 | Name on file | Email address on file |
| 14141121 | Name on file | Email address on file |
| 15258539 | Name on file | Email address on file |
| 14531147 | Name on file | Email address on file |
| 13299115 | Name on file | Email address on file |
| 14242936 | Name on file | Email address on file |
| 13832235 | Name on file | Email address on file |
| 14549059 | Name on file | Email address on file |
| 13512601 | Name on file | Email address on file |
| 13208946 | Name on file | Email address on file |
| 14361409 | Name on file | Email address on file |
| 13725011 | Name on file | Email address on file |
| 13400164 | Name on file | Email address on file |
| 14179886 | Name on file | Email address on file |
| 13838933 | Name on file | Email address on file |
| 14348619 | Name on file | Email address on file |
| 14054445 | Name on file | Email address on file |
| 14987733 | Name on file | Email address on file |
| 13426604 | Name on file | Email address on file |
| 13161755 | Name on file | Email address on file |
| 13649443 | Name on file | Email address on file |
| 14146490 | Name on file | Email address on file |
| 14466179 | Name on file | Email address on file |
| 13279492 | Name on file | Email address on file |
| 14177452 | Name on file | Email address on file |
| 13754040 | Name on file | Email address on file |
| 14396861 | Name on file | Email address on file |
| 13691205 | Name on file | Email address on file |
| 13835916 | Name on file | Email address on file |
| 13730307 | Name on file | Email address on file |
| 13193674 | Name on file | Email address on file |
| 13193674 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13697698 | Name on file | Email address on file |
| 18262419 | Name on file | Email address on file |
| 14989214 | Name on file | Email address on file |
| 13843833 | Name on file | Email address on file |
| 14555661 | Name on file | Email address on file |
| 13486701 | Name on file | Email address on file |
| 13474388 | Name on file | Email address on file |
| 13474388 | Name on file | Email address on file |
| 22423498 | Name on file | Email address on file |
| 13299706 | Name on file | Email address on file |
| 13738521 | Name on file | Email address on file |
| 14215564 | Name on file | Email address on file |
| 13655378 | Name on file | Email address on file |
| 14155699 | Name on file | Email address on file |
| 13615203 | Name on file | Email address on file |
| 18963181 | Name on file | Email address on file |
| 14456621 | Name on file | Email address on file |
| 14186177 | Name on file | Email address on file |
| 19008917 | Name on file | Email address on file |
| 18287299 | Name on file | Email address on file |
| 13264889 | Name on file | Email address on file |
| 13899375 | Name on file | Email address on file |
| 18289687 | Name on file | Email address on file |
| 18250977 | Name on file | Email address on file |
| 18970067 | Name on file | Email address on file |
| 18258812 | Name on file | Email address on file |
| 20799621 | Name on file | Email address on file |
| 14022788 | Name on file | Email address on file |
| 15101831 | Name on file | Email address on file |
| 18248096 | Name on file | Email address on file |
| 18940029 | Name on file | Email address on file |
| 18980722 | Name on file | Email address on file |
| 18286391 | Name on file | Email address on file |
| 13284882 | Name on file | Email address on file |
| 19029033 | Name on file | Email address on file |
| 19002094 | Name on file | Email address on file |
| 18991896 | Name on file | Email address on file |
| 19007481 | Name on file | Email address on file |
| 19007481 | Name on file | Email address on file |
| 19016210 | Name on file | Email address on file |
| 19008616 | Name on file | Email address on file |
| 18259716 | Name on file | Email address on file |
| 18322645 | Name on file | Email address on file |
| 14639103 | Name on file | Email address on file |
| 18328397 | Name on file | Email address on file |
| 13308465 | Name on file | Email address on file |
| 13668878 | Name on file | Email address on file |
| 14909370 | Name on file | Email address on file |
| 13701866 | Name on file | Email address on file |
| 15168569 | Name on file | Email address on file |
| 18321345 | Name on file | Email address on file |
| 18326048 | Name on file | Email address on file |
| 18248424 | Name on file | Email address on file |
| 22159765 | Name on file | Email address on file |
| 22159765 | Name on file | Email address on file |
| 18980690 | Name on file | Email address on file |
| 18274652 | Name on file | Email address on file |
| 19007004 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19016672 | Name on file | Email address on file |
| 18317471 | Name on file | Email address on file |
| 18968010 | Name on file | Email address on file |
| 18274043 | Name on file | Email address on file |
| 18290023 | Name on file | Email address on file |
| 18940655 | Name on file | Email address on file |
| 18248937 | Name on file | Email address on file |
| 19024433 | Name on file | Email address on file |
| 18248930 | Name on file | Email address on file |
| 18968150 | Name on file | Email address on file |
| 18502330 | Name on file | Email address on file |
| 18256376 | Name on file | Email address on file |
| 18320912 | Name on file | Email address on file |
| 18274636 | Name on file | Email address on file |
| 19175014 | Name on file | Email address on file |
| 22196568 | Name on file | Email address on file |
| 18266351 | Name on file | Email address on file |
| 18259789 | Name on file | Email address on file |
| 14355315 | Name on file | Email address on file |
| 18336707 | Name on file | Email address on file |
| 18968854 | Name on file | Email address on file |
| 14260452 | Name on file | Email address on file |
| 18250567 | Name on file | Email address on file |
| 19020196 | Name on file | Email address on file |
| 18938219 | Name on file | Email address on file |
| 18332645 | Name on file | Email address on file |
| 18284378 | Name on file | Email address on file |
| 13351030 | Name on file | Email address on file |
| 18964184 | Name on file | Email address on file |
| 18972802 | Name on file | Email address on file |
| 18324877 | Name on file | Email address on file |
| 18977137 | Name on file | Email address on file |
| 18317154 | Name on file | Email address on file |
| 18268564 | Name on file | Email address on file |
| 18997525 | Name on file | Email address on file |
| 18997525 | Name on file | Email address on file |
| 18289747 | Name on file | Email address on file |
| 14305821 | Name on file | Email address on file |
| 13623928 | Name on file | Email address on file |
| 18338508 | Name on file | Email address on file |
| 18298561 | Name on file | Email address on file |
| 19024560 | Name on file | Email address on file |
| 18265445 | Name on file | Email address on file |
| 18936915 | Name on file | Email address on file |
| 18304419 | Name on file | Email address on file |
| 13884069 | Name on file | Email address on file |
| 19014881 | Name on file | Email address on file |
| 13198211 | Name on file | Email address on file |
| 18251312 | Name on file | Email address on file |
| 14248226 | Name on file | Email address on file |
| 13274480 | Name on file | Email address on file |
| 13904777 | Name on file | Email address on file |
| 14293706 | Name on file | Email address on file |
| 13351410 | Name on file | Email address on file |
| 14281164 | Name on file | Email address on file |
| 14281164 | Name on file | Email address on file |
| 13739508 | Name on file | Email address on file |
| 13245334 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13707562 | Name on file | Email address on file |
| 14626906 | Name on file | Email address on file |
| 14041352 | Name on file | Email address on file |
| 14215305 | Name on file | Email address on file |
| 14215305 | Name on file | Email address on file |
| 13384151 | Name on file | Email address on file |
| 15183610 | Name on file | Email address on file |
| 13838012 | Name on file | Email address on file |
| 13770917 | Name on file | Email address on file |
| 13337000 | Name on file | Email address on file |
| 14287554 | Name on file | Email address on file |
| 15275606 | Name on file | Email address on file |
| 13520013 | Name on file | Email address on file |
| 14140056 | Name on file | Email address on file |
| 14555154 | Name on file | Email address on file |
| 14308686 | Name on file | Email address on file |
| 13418057 | Name on file | Email address on file |
| 19000706 | Name on file | Email address on file |
| 15100583 | Name on file | Email address on file |
| 14188340 | Name on file | Email address on file |
| 15231735 | Name on file | Email address on file |
| 18951355 | Name on file | Email address on file |
| 18984316 | Name on file | Email address on file |
| 13507118 | Name on file | Email address on file |
| 13689940 | Name on file | Email address on file |
| 18305778 | Name on file | Email address on file |
| 18335857 | Name on file | Email address on file |
| 14515134 | Name on file | Email address on file |
| 14515134 | Name on file | Email address on file |
| 13241051 | Name on file | Email address on file |
| 14528671 | Name on file | Email address on file |
| 13480343 | Name on file | Email address on file |
| 13357435 | Name on file | Email address on file |
| 13357435 | Name on file | Email address on file |
| 18296288 | Name on file | Email address on file |
| 18242235 | Name on file | Email address on file |
| 18312461 | Name on file | Email address on file |
| 14553694 | Name on file | Email address on file |
| 18258771 | Name on file | Email address on file |
| 18258771 | Name on file | Email address on file |
| 13901769 | Name on file | Email address on file |
| 18320090 | Name on file | Email address on file |
| 18292221 | Name on file | Email address on file |
| 18970771 | Name on file | Email address on file |
| 18943949 | Name on file | Email address on file |
| 22424449 | Name on file | Email address on file |
| 13795611 | Name on file | Email address on file |
| 14227404 | Name on file | Email address on file |
| 18301440 | Name on file | Email address on file |
| 13477850 | Name on file | Email address on file |
| 18962042 | Name on file | Email address on file |
| 18980176 | Name on file | Email address on file |
| 13180796 | Name on file | Email address on file |
| 15167261 | Name on file | Email address on file |
| 13626665 | Name on file | Email address on file |
| 18257516 | Name on file | Email address on file |
| 18282301 | Name on file | Email address on file |
| 13327538 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13980600 | Name on file | Email address on file |
| 20643308 | Name on file | Email address on file |
| 18997094 | Name on file | Email address on file |
| 18937559 | Name on file | Email address on file |
| 18280370 | Name on file | Email address on file |
| 18257072 | Name on file | Email address on file |
| 18250195 | Name on file | Email address on file |
| 18964455 | Name on file | Email address on file |
| 18291079 | Name on file | Email address on file |
| 14355878 | Name on file | Email address on file |
| 13948433 | Name on file | Email address on file |
| 15410928 | Name on file | Email address on file |
| 14051601 | Name on file | Email address on file |
| 13754612 | Name on file | Email address on file |
| 22425999 | Name on file | Email address on file |
| 14036832 | Name on file | Email address on file |
| 13794843 | Name on file | Email address on file |
| 14386645 | Name on file | Email address on file |
| 13668543 | Name on file | Email address on file |
| 13226143 | Name on file | Email address on file |
| 14268406 | Name on file | Email address on file |
| 13369521 | Name on file | Email address on file |
| 13342476 | Name on file | Email address on file |
| 14021157 | Name on file | Email address on file |
| 13939194 | Name on file | Email address on file |
| 14131953 | Name on file | Email address on file |
| 13560943 | Name on file | Email address on file |
| 13392324 | Name on file | Email address on file |
| 13586244 | Name on file | Email address on file |
| 14664083 | Name on file | Email address on file |
| 14297117 | Name on file | Email address on file |
| 14440786 | Name on file | Email address on file |
| 13389458 | Name on file | Email address on file |
| 13389458 | Name on file | Email address on file |
| 13415746 | Name on file | Email address on file |
| 15267333 | Name on file | Email address on file |
| 13211389 | Name on file | Email address on file |
| 14420311 | Name on file | Email address on file |
| 13740309 | Name on file | Email address on file |
| 14396469 | Name on file | Email address on file |
| 14423697 | Name on file | Email address on file |
| 13976512 | Name on file | Email address on file |
| 14555278 | Name on file | Email address on file |
| 20816432 | Name on file | Email address on file |
| 21755405 | Name on file | Email address on file |
| 15259573 | Name on file | Email address on file |
| 13464170 | Name on file | Email address on file |
| 15062200 | Name on file | Email address on file |
| 13550601 | Name on file | Email address on file |
| 13865114 | Name on file | Email address on file |
| 13454391 | Name on file | Email address on file |
| 13454391 | Name on file | Email address on file |
| 15047407 | Name on file | Email address on file |
| 15076545 | Name on file | Email address on file |
| 15076545 | Name on file | Email address on file |
| 18269323 | Name on file | Email address on file |
| 19000076 | Name on file | Email address on file |
| 18282270 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13142923 | Name on file | Email address on file |
| 18976631 | Name on file | Email address on file |
| 13861759 | Name on file | Email address on file |
| 13861759 | Name on file | Email address on file |
| 18242984 | Name on file | Email address on file |
| 19008640 | Name on file | Email address on file |
| 18307447 | Name on file | Email address on file |
| 18278952 | Name on file | Email address on file |
| 13244784 | Name on file | Email address on file |
| 18277192 | Name on file | Email address on file |
| 15027685 | Name on file | Email address on file |
| 15027685 | Name on file | Email address on file |
| 14682288 | Name on file | Email address on file |
| 13199404 | Name on file | Email address on file |
| 18255798 | Name on file | Email address on file |
| 13973860 | Name on file | Email address on file |
| 14076530 | Name on file | Email address on file |
| 14076530 | Name on file | Email address on file |
| 18282293 | Name on file | Email address on file |
| 19019579 | Name on file | Email address on file |
| 14535890 | Name on file | Email address on file |
| 18321160 | Name on file | Email address on file |
| 18991811 | Name on file | Email address on file |
| 18331195 | Name on file | Email address on file |
| 14089057 | Name on file | Email address on file |
| 13583232 | Name on file | Email address on file |
| 14551603 | Name on file | Email address on file |
| 13473559 | Name on file | Email address on file |
| 15374727 | Name on file | Email address on file |
| 13355361 | Name on file | Email address on file |
| 14140231 | Name on file | Email address on file |
| 14324287 | Name on file | Email address on file |
| 13196364 | Name on file | Email address on file |
| 14254968 | Name on file | Email address on file |
| 14455838 | Name on file | Email address on file |
| 15410331 | Name on file | Email address on file |
| 14011657 | Name on file | Email address on file |
| 14257396 | Name on file | Email address on file |
| 14177704 | Name on file | Email address on file |
| 13172092 | Name on file | Email address on file |
| 18966719 | Name on file | Email address on file |
| 14126365 | Name on file | Email address on file |
| 14440997 | Name on file | Email address on file |
| 18318200 | Name on file | Email address on file |
| 18313200 | Name on file | Email address on file |
| 13498880 | Name on file | Email address on file |
| 13671091 | Name on file | Email address on file |
| 19028596 | Name on file | Email address on file |
| 13586185 | Name on file | Email address on file |
| 13474957 | Name on file | Email address on file |
| 14134480 | Name on file | Email address on file |
| 19023337 | Name on file | Email address on file |
| 18983787 | Name on file | Email address on file |
| 18949997 | Name on file | Email address on file |
| 13759998 | Name on file | Email address on file |
| 14340922 | Name on file | Email address on file |
| 18261908 | Name on file | Email address on file |
| 13144104 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13220476 | Name on file | Email address on file |
| 19022614 | Name on file | Email address on file |
| 14899816 | Name on file | Email address on file |
| 14048189 | Name on file | Email address on file |
| 15083364 | Name on file | Email address on file |
| 15132270 | Name on file | Email address on file |
| 18281198 | Name on file | Email address on file |
| 18938672 | Name on file | Email address on file |
| 18940415 | Name on file | Email address on file |
| 18983103 | Name on file | Email address on file |
| 18271252 | Name on file | Email address on file |
| 18263712 | Name on file | Email address on file |
| 18306432 | Name on file | Email address on file |
| 13318604 | Name on file | Email address on file |
| 18309520 | Name on file | Email address on file |
| 18266506 | Name on file | Email address on file |
| 15099647 | Name on file | Email address on file |
| 13953385 | Name on file | Email address on file |
| 13953385 | Name on file | Email address on file |
| 19018345 | Name on file | Email address on file |
| 18276594 | Name on file | Email address on file |
| 13889425 | Name on file | Email address on file |
| 13889425 | Name on file | Email address on file |
| 18276344 | Name on file | Email address on file |
| 18272403 | Name on file | Email address on file |
| 18275057 | Name on file | Email address on file |
| 13906255 | Name on file | Email address on file |
| 14164094 | Name on file | Email address on file |
| 13475788 | Name on file | Email address on file |
| 18271906 | Name on file | Email address on file |
| 18319565 | Name on file | Email address on file |
| 13771208 | Name on file | Email address on file |
| 13771208 | Name on file | Email address on file |
| 19174490 | Name on file | Email address on file |
| 15404794 | Name on file | Email address on file |
| 14284023 | Name on file | Email address on file |
| 13834963 | Name on file | Email address on file |
| 14500764 | Name on file | Email address on file |
| 18293278 | Name on file | Email address on file |
| 13509257 | Name on file | Email address on file |
| 13378554 | Name on file | Email address on file |
| 14961085 | Name on file | Email address on file |
| 15279096 | Name on file | Email address on file |
| 18971244 | Name on file | Email address on file |
| 13472545 | Name on file | Email address on file |
| 18243839 | Name on file | Email address on file |
| 19024536 | Name on file | Email address on file |
| 20654455 | Name on file | Email address on file |
| 18286291 | Name on file | Email address on file |
| 18977424 | Name on file | Email address on file |
| 18323766 | Name on file | Email address on file |
| 18335795 | Name on file | Email address on file |
| 18950385 | Name on file | Email address on file |
| 20632679 | Name on file | Email address on file |
| 18964771 | Name on file | Email address on file |
| 18964771 | Name on file | Email address on file |
| 18325681 | Name on file | Email address on file |
| 18332033 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18960332 | Name on file | Email address on file |
| 18985267 | Name on file | Email address on file |
| 19004082 | Name on file | Email address on file |
| 13229870 | Name on file | Email address on file |
| 18286321 | Name on file | Email address on file |
| 13216875 | Name on file | Email address on file |
| 14530992 | Name on file | Email address on file |
| 14307400 | Name on file | Email address on file |
| 13775403 | Name on file | Email address on file |
| 13568945 | Name on file | Email address on file |
| 18248825 | Name on file | Email address on file |
| 14108311 | Name on file | Email address on file |
| 13616614 | Name on file | Email address on file |
| 13312797 | Name on file | Email address on file |
| 18312205 | Name on file | Email address on file |
| 18972160 | Name on file | Email address on file |
| 18260988 | Name on file | Email address on file |
| 18986679 | Name on file | Email address on file |
| 13753121 | Name on file | Email address on file |
| 18286348 | Name on file | Email address on file |
| 18275762 | Name on file | Email address on file |
| 14451687 | Name on file | Email address on file |
| 14318497 | Name on file | Email address on file |
| 18984434 | Name on file | Email address on file |
| 18322627 | Name on file | Email address on file |
| 22142349 | Name on file | Email address on file |
| 22159767 | Name on file | Email address on file |
| 15168453 | Name on file | Email address on file |
| 15168453 | Name on file | Email address on file |
| 18949714 | Name on file | Email address on file |
| 19016413 | Name on file | Email address on file |
| 18277741 | Name on file | Email address on file |
| 14553637 | Name on file | Email address on file |
| 14115854 | Name on file | Email address on file |
| 18301863 | Name on file | Email address on file |
| 14108299 | Name on file | Email address on file |
| 19000368 | Name on file | Email address on file |
| 18267049 | Name on file | Email address on file |
| 18319660 | Name on file | Email address on file |
| 13171233 | Name on file | Email address on file |
| 14549532 | Name on file | Email address on file |
| 14286635 | Name on file | Email address on file |
| 15038612 | Name on file | Email address on file |
| 18947203 | Name on file | Email address on file |
| 19021494 | Name on file | Email address on file |
| 18252351 | Name on file | Email address on file |
| 18264307 | Name on file | Email address on file |
| 18306319 | Name on file | Email address on file |
| 18254294 | Name on file | Email address on file |
| 18337828 | Name on file | Email address on file |
| 18279655 | Name on file | Email address on file |
| 18992340 | Name on file | Email address on file |
| 18978511 | Name on file | Email address on file |
| 14551175 | Name on file | Email address on file |
| 22158540 | Name on file | Email address on file |
| 19017968 | Name on file | Email address on file |
| 18968836 | Name on file | Email address on file |
| 18245950 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18245950 | Name on file | Email address on file |
| 18262444 | Name on file | Email address on file |
| 13854040 | Name on file | Email address on file |
| 18272825 | Name on file | Email address on file |
| 13316301 | Name on file | Email address on file |
| 18977406 | Name on file | Email address on file |
| 13477843 | Name on file | Email address on file |
| 18965459 | Name on file | Email address on file |
| 14361217 | Name on file | Email address on file |
| 18262332 | Name on file | Email address on file |
| 18245952 | Name on file | Email address on file |
| 19021791 | Name on file | Email address on file |
| 14417061 | Name on file | Email address on file |
| 13445404 | Name on file | Email address on file |
| 14230344 | Name on file | Email address on file |
| 20812840 | Name on file | Email address on file |
| 13280425 | Name on file | Email address on file |
| 13206693 | Name on file | Email address on file |
| 13206693 | Name on file | Email address on file |
| 14114379 | Name on file | Email address on file |
| 13547868 | Name on file | Email address on file |
| 13656979 | Name on file | Email address on file |
| 18313187 | Name on file | Email address on file |
| 13819979 | Name on file | Email address on file |
| 13819979 | Name on file | Email address on file |
| 18273701 | Name on file | Email address on file |
| 18295960 | Name on file | Email address on file |
| 18284416 | Name on file | Email address on file |
| 18979071 | Name on file | Email address on file |
| 20805822 | Name on file | Email address on file |
| 13874376 | Name on file | Email address on file |
| 13266220 | Name on file | Email address on file |
| 18280270 | Name on file | Email address on file |
| 18955583 | Name on file | Email address on file |
| 22412899 | Name on file | Email address on file |
| 22145205 | Name on file | Email address on file |
| 19008161 | Name on file | Email address on file |
| 14287321 | Name on file | Email address on file |
| 13884066 | Name on file | Email address on file |
| 13862249 | Name on file | Email address on file |
| 14467141 | Name on file | Email address on file |
| 18252178 | Name on file | Email address on file |
| 18311910 | Name on file | Email address on file |
| 13316794 | Name on file | Email address on file |
| 14943299 | Name on file | Email address on file |
| 18954448 | Name on file | Email address on file |
| 14620695 | Name on file | Email address on file |
| 13879730 | Name on file | Email address on file |
| 13367223 | Name on file | Email address on file |
| 13367223 | Name on file | Email address on file |
| 18984969 | Name on file | Email address on file |
| 18331809 | Name on file | Email address on file |
| 18304842 | Name on file | Email address on file |
| 18253086 | Name on file | Email address on file |
| 18981959 | Name on file | Email address on file |
| 18274648 | Name on file | Email address on file |
| 18285264 | Name on file | Email address on file |
| 13691503 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15221688 | Name on file | Email address on file |
| 18966837 | Name on file | Email address on file |
| 13894594 | Name on file | Email address on file |
| 14164875 | Name on file | Email address on file |
| 13699264 | Name on file | Email address on file |
| 18256607 | Name on file | Email address on file |
| 13337527 | Name on file | Email address on file |
| 18331496 | Name on file | Email address on file |
| 18293445 | Name on file | Email address on file |
| 13804727 | Name on file | Email address on file |
| 14344157 | Name on file | Email address on file |
| 13939574 | Name on file | Email address on file |
| 13212333 | Name on file | Email address on file |
| 13575490 | Name on file | Email address on file |
| 18942988 | Name on file | Email address on file |
| 22144840 | Name on file | Email address on file |
| 13876675 | Name on file | Email address on file |
| 13993335 | Name on file | Email address on file |
| 13858062 | Name on file | Email address on file |
| 13627432 | Name on file | Email address on file |
| 15381043 | Name on file | Email address on file |
| 22434140 | Name on file | Email address on file |
| 13765245 | Name on file | Email address on file |
| 14063911 | Name on file | Email address on file |
| 13449597 | Name on file | Email address on file |
| 14212842 | Name on file | Email address on file |
| 13837851 | Name on file | Email address on file |
| 13611457 | Name on file | Email address on file |
| 15097669 | Name on file | Email address on file |
| 15292572 | Name on file | Email address on file |
| 13576213 | Name on file | Email address on file |
| 13136806 | Name on file | Email address on file |
| 14042707 | Name on file | Email address on file |
| 13255918 | Name on file | Email address on file |
| 18968028 | Name on file | Email address on file |
| 13457921 | Name on file | Email address on file |
| 13981731 | Name on file | Email address on file |
| 14346669 | Name on file | Email address on file |
| 14100923 | Name on file | Email address on file |
| 14005960 | Name on file | Email address on file |
| 15116966 | Name on file | Email address on file |
| 13725077 | Name on file | Email address on file |
| 13694406 | Name on file | Email address on file |
| 13339024 | Name on file | Email address on file |
| 13954996 | Name on file | Email address on file |
| 14193733 | Name on file | Email address on file |
| 15384139 | Name on file | Email address on file |
| 14158919 | Name on file | Email address on file |
| 13633530 | Name on file | Email address on file |
| 13633530 | Name on file | Email address on file |
| 13582959 | Name on file | Email address on file |
| 14277514 | Name on file | Email address on file |
| 14261704 | Name on file | Email address on file |
| 13505771 | Name on file | Email address on file |
| 13339140 | Name on file | Email address on file |
| 13339140 | Name on file | Email address on file |
| 13565247 | Name on file | Email address on file |
| 13565247 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15086475 | Name on file | Email address on file |
| 15086475 | Name on file | Email address on file |
| 13251505 | Name on file | Email address on file |
| 13837218 | Name on file | Email address on file |
| 18970054 | Name on file | Email address on file |
| 15226306 | Name on file | Email address on file |
| 13601514 | Name on file | Email address on file |
| 13568593 | Name on file | Email address on file |
| 18280490 | Name on file | Email address on file |
| 18327377 | Name on file | Email address on file |
| 18973483 | Name on file | Email address on file |
| 18257494 | Name on file | Email address on file |
| 15070443 | Name on file | Email address on file |
| 13665713 | Name on file | Email address on file |
| 15243825 | Name on file | Email address on file |
| 18996117 | Name on file | Email address on file |
| 18318522 | Name on file | Email address on file |
| 13815352 | Name on file | Email address on file |
| 18961842 | Name on file | Email address on file |
| 18332939 | Name on file | Email address on file |
| 13894976 | Name on file | Email address on file |
| 14994415 | Name on file | Email address on file |
| 18966667 | Name on file | Email address on file |
| 20817614 | Name on file | Email address on file |
| 18317621 | Name on file | Email address on file |
| 18248050 | Name on file | Email address on file |
| 18268247 | Name on file | Email address on file |
| 18324428 | Name on file | Email address on file |
| 14102594 | Name on file | Email address on file |
| 15088588 | Name on file | Email address on file |
| 13159509 | Name on file | Email address on file |
| 13236197 | Name on file | Email address on file |
| 18963844 | Name on file | Email address on file |
| 18938995 | Name on file | Email address on file |
| 14399945 | Name on file | Email address on file |
| 14469583 | Name on file | Email address on file |
| 13488186 | Name on file | Email address on file |
| 15407387 | Name on file | Email address on file |
| 18255342 | Name on file | Email address on file |
| 13289517 | Name on file | Email address on file |
| 19022430 | Name on file | Email address on file |
| 14149853 | Name on file | Email address on file |
| 15386970 | Name on file | Email address on file |
| 18960883 | Name on file | Email address on file |
| 13650713 | Name on file | Email address on file |
| 14277748 | Name on file | Email address on file |
| 19026857 | Name on file | Email address on file |
| 19026857 | Name on file | Email address on file |
| 14124370 | Name on file | Email address on file |
| 18294842 | Name on file | Email address on file |
| 13290889 | Name on file | Email address on file |
| 14190751 | Name on file | Email address on file |
| 18305175 | Name on file | Email address on file |
| 18941583 | Name on file | Email address on file |
| 18245647 | Name on file | Email address on file |
| 13917681 | Name on file | Email address on file |
| 18267740 | Name on file | Email address on file |
| 22421075 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14323271 | Name on file | Email address on file |
| 13738144 | Name on file | Email address on file |
| 18339239 | Name on file | Email address on file |
| 18938723 | Name on file | Email address on file |
| 13812792 | Name on file | Email address on file |
| 13913853 | Name on file | Email address on file |
| 13846232 | Name on file | Email address on file |
| 14025908 | Name on file | Email address on file |
| 18979311 | Name on file | Email address on file |
| 18320948 | Name on file | Email address on file |
| 13505766 | Name on file | Email address on file |
| 13975911 | Name on file | Email address on file |
| 19169550 | Name on file | Email address on file |
| 18265018 | Name on file | Email address on file |
| 14346559 | Name on file | Email address on file |
| 19000379 | Name on file | Email address on file |
| 19000379 | Name on file | Email address on file |
| 18263871 | Name on file | Email address on file |
| 14104983 | Name on file | Email address on file |
| 14001459 | Name on file | Email address on file |
| 14479712 | Name on file | Email address on file |
| 14497696 | Name on file | Email address on file |
| 19021767 | Name on file | Email address on file |
| 19021986 | Name on file | Email address on file |
| 13212651 | Name on file | Email address on file |
| 14555882 | Name on file | Email address on file |
| 14555882 | Name on file | Email address on file |
| 13700556 | Name on file | Email address on file |
| 14182891 | Name on file | Email address on file |
| 15121227 | Name on file | Email address on file |
| 13909121 | Name on file | Email address on file |
| 13817641 | Name on file | Email address on file |
| 18990956 | Name on file | Email address on file |
| 13691184 | Name on file | Email address on file |
| 13854946 | Name on file | Email address on file |
| 18270274 | Name on file | Email address on file |
| 19016875 | Name on file | Email address on file |
| 14554474 | Name on file | Email address on file |
| 18993001 | Name on file | Email address on file |
| 14379946 | Name on file | Email address on file |
| 22417033 | Name on file | Email address on file |
| 18266964 | Name on file | Email address on file |
| 18329264 | Name on file | Email address on file |
| 18311229 | Name on file | Email address on file |
| 18330924 | Name on file | Email address on file |
| 14081653 | Name on file | Email address on file |
| 18244014 | Name on file | Email address on file |
| 20654447 | Name on file | Email address on file |
| 18939084 | Name on file | Email address on file |
| 13925346 | Name on file | Email address on file |
| 14538247 | Name on file | Email address on file |
| 13500387 | Name on file | Email address on file |
| 14385536 | Name on file | Email address on file |
| 13710849 | Name on file | Email address on file |
| 14300741 | Name on file | Email address on file |
| 13934808 | Name on file | Email address on file |
| 13934808 | Name on file | Email address on file |
| 13635947 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13635947 | Name on file | Email address on file |
| 18992006 | Name on file | Email address on file |
| 18259896 | Name on file | Email address on file |
| 18982774 | Name on file | Email address on file |
| 19002543 | Name on file | Email address on file |
| 14248749 | Name on file | Email address on file |
| 18275230 | Name on file | Email address on file |
| 15098913 | Name on file | Email address on file |
| 14168821 | Name on file | Email address on file |
| 18943772 | Name on file | Email address on file |
| 19007988 | Name on file | Email address on file |
| 19027280 | Name on file | Email address on file |
| 18246294 | Name on file | Email address on file |
| 19018418 | Name on file | Email address on file |
| 22119808 | Name on file | Email address on file |
| 18946815 | Name on file | Email address on file |
| 13486221 | Name on file | Email address on file |
| 13486221 | Name on file | Email address on file |
| 15405612 | Name on file | Email address on file |
| 18259335 | Name on file | Email address on file |
| 13924522 | Name on file | Email address on file |
| 15246242 | Name on file | Email address on file |
| 18277604 | Name on file | Email address on file |
| 18299610 | Name on file | Email address on file |
| 13445372 | Name on file | Email address on file |
| 14250377 | Name on file | Email address on file |
| 14690400 | Name on file | Email address on file |
| 14340175 | Name on file | Email address on file |
| 14152854 | Name on file | Email address on file |
| 14531363 | Name on file | Email address on file |
| 14901349 | Name on file | Email address on file |
| 14901349 | Name on file | Email address on file |
| 13823137 | Name on file | Email address on file |
| 14046849 | Name on file | Email address on file |
| 14051032 | Name on file | Email address on file |
| 13302280 | Name on file | Email address on file |
| 14639938 | Name on file | Email address on file |
| 19016632 | Name on file | Email address on file |
| 18956116 | Name on file | Email address on file |
| 18268302 | Name on file | Email address on file |
| 18986601 | Name on file | Email address on file |
| 13774784 | Name on file | Email address on file |
| 13591100 | Name on file | Email address on file |
| 14129975 | Name on file | Email address on file |
| 13139789 | Name on file | Email address on file |
| 10546368 | Name on file | Email address on file |
| 14667430 | Name on file | Email address on file |
| 13797295 | Name on file | Email address on file |
| 14427931 | Name on file | Email address on file |
| 13421861 | Name on file | Email address on file |
| 14902566 | Name on file | Email address on file |
| 14462753 | Name on file | Email address on file |
| 14925214 | Name on file | Email address on file |
| 19174472 | Name on file | Email address on file |
| 20794165 | Name on file | Email address on file |
| 18991143 | Name on file | Email address on file |
| 18996756 | Name on file | Email address on file |
| 18274654 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14525592 | Name on file | Email address on file |
| 13685169 | Name on file | Email address on file |
| 22119475 | Name on file | Email address on file |
| 18261566 | Name on file | Email address on file |
| 18955190 | Name on file | Email address on file |
| 18955190 | Name on file | Email address on file |
| 19026979 | Name on file | Email address on file |
| 18968316 | Name on file | Email address on file |
| 13911325 | Name on file | Email address on file |
| 13832831 | Name on file | Email address on file |
| 14482935 | Name on file | Email address on file |
| 13741119 | Name on file | Email address on file |
| 13233850 | Name on file | Email address on file |
| 13893667 | Name on file | Email address on file |
| 14038459 | Name on file | Email address on file |
| 14038459 | Name on file | Email address on file |
| 18995784 | Name on file | Email address on file |
| 14017536 | Name on file | Email address on file |
| 14017536 | Name on file | Email address on file |
| 18938922 | Name on file | Email address on file |
| 18938922 | Name on file | Email address on file |
| 18277776 | Name on file | Email address on file |
| 14511913 | Name on file | Email address on file |
| 13696601 | Name on file | Email address on file |
| 14957271 | Name on file | Email address on file |
| 14543647 | Name on file | Email address on file |
| 19005204 | Name on file | Email address on file |
| 18274786 | Name on file | Email address on file |
| 18962511 | Name on file | Email address on file |
| 19004722 | Name on file | Email address on file |
| 18297218 | Name on file | Email address on file |
| 18284192 | Name on file | Email address on file |
| 18323300 | Name on file | Email address on file |
| 18262807 | Name on file | Email address on file |
| 18259041 | Name on file | Email address on file |
| 14044269 | Name on file | Email address on file |
| 18330332 | Name on file | Email address on file |
| 18329291 | Name on file | Email address on file |
| 18254621 | Name on file | Email address on file |
| 18252279 | Name on file | Email address on file |
| 14153580 | Name on file | Email address on file |
| 19017175 | Name on file | Email address on file |
| 13299907 | Name on file | Email address on file |
| 13832212 | Name on file | Email address on file |
| 14353974 | Name on file | Email address on file |
| 18277404 | Name on file | Email address on file |
| 14060405 | Name on file | Email address on file |
| 18248807 | Name on file | Email address on file |
| 18306932 | Name on file | Email address on file |
| 18275086 | Name on file | Email address on file |
| 18262797 | Name on file | Email address on file |
| 18266750 | Name on file | Email address on file |
| 18963734 | Name on file | Email address on file |
| 18971769 | Name on file | Email address on file |
| 18971769 | Name on file | Email address on file |
| 13366683 | Name on file | Email address on file |
| 15201044 | Name on file | Email address on file |
| 14191848 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14028638 | Name on file | Email address on file |
| 18244271 | Name on file | Email address on file |
| 18991512 | Name on file | Email address on file |
| 18951197 | Name on file | Email address on file |
| 18270472 | Name on file | Email address on file |
| 22282494 | Name on file | Email address on file |
| 18251479 | Name on file | Email address on file |
| 18254894 | Name on file | Email address on file |
| 18303091 | Name on file | Email address on file |
| 18298575 | Name on file | Email address on file |
| 14488727 | Name on file | Email address on file |
| 14488727 | Name on file | Email address on file |
| 18284511 | Name on file | Email address on file |
| 18280773 | Name on file | Email address on file |
| 18337218 | Name on file | Email address on file |
| 13552515 | Name on file | Email address on file |
| 14315690 | Name on file | Email address on file |
| 19029467 | Name on file | Email address on file |
| 18955504 | Name on file | Email address on file |
| 19003258 | Name on file | Email address on file |
| 22120787 | Name on file | Email address on file |
| 18249711 | Name on file | Email address on file |
| 19009480 | Name on file | Email address on file |
| 18327090 | Name on file | Email address on file |
| 18327366 | Name on file | Email address on file |
| 13159434 | Name on file | Email address on file |
| 18992011 | Name on file | Email address on file |
| 13918524 | Name on file | Email address on file |
| 13522181 | Name on file | Email address on file |
| 18246378 | Name on file | Email address on file |
| 18253595 | Name on file | Email address on file |
| 18995451 | Name on file | Email address on file |
| 19022013 | Name on file | Email address on file |
| 18263655 | Name on file | Email address on file |
| 18962244 | Name on file | Email address on file |
| 18950553 | Name on file | Email address on file |
| 14340184 | Name on file | Email address on file |
| 18298066 | Name on file | Email address on file |
| 14546832 | Name on file | Email address on file |
| 20652113 | Name on file | Email address on file |
| 12648578 | Name on file | Email address on file |
| 22211493 | Nexxus Participation Vehicle III as Transferee of Name on File | Email address on file |
| 22211505 | Nexxus Participation Vehicle III as Transferee of Name on File | Email address on file |
| 22422021 | Nexxus Participation Vehicle III as Transferee of Name on File | Email address on file |
| 22209097 | Nexxus Participation Vehicle III as Transferee of Name on File | Email address on file |
| 22183095 | Nexxus Participation Vehicle III as Transferee of Name on File | Email address on file |
| 22421645 | Nexxus Participation Vehicle III as Transferee of Name on File | Email address on file |
| 22212503 | Nexxus Participation Vehicle III LLC as Transferee for Name on File | Email address on file |
| 22182629 | Nexxus Participation Vehicle III LLC as Transferee for Name on File | Email address on file |
| 22212724 | Nexxus Participation Vehicle III LLC as Transferee for Name on File | Email address on file |
| 22211014 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22283281 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22283276 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22161111 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22162263 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22183040 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22211494 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22419011 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22206480 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22209332 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163329 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22211901 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22160923 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22184851 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22190975 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22206121 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163276 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22162273 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22421852 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22412706 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22421648 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22154685 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22162948 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163322 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22206756 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22424975 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22206392 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22412721 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22206514 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22183083 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22425611 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22413750 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22421644 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163277 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22283277 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22207763 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22154681 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22182947 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22209300 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22212450 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 20798020 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22415123 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22195171 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22425710 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22185343 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22421767 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163589 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22283274 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163396 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22180803 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22414642 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22195120 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22283183 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163342 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163384 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22209575 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22189089 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22427346 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22414677 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22421782 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22207634 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22191020 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22414703 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22189141 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22209561 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22189144 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22206395 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22190969 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22209830 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22182930 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22413580 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22185804 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22195077 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22421961 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22181415 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22206378 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 14308138 | Name on file | Email address on file |
| 15206805 | Name on file | Email address on file |
| 14316620 | Name on file | Email address on file |
| 22282664 | Nexxus Participation Vehicle lll LLC as Transferee of Name on File | Email address on file |
| 22283358 | Nexxus Participation Vehicle lll LLC as Transferee of Name on File | Email address on file |
| 13841547 | Name on file | Email address on file |
| 13344053 | Name on file | Email address on file |
| 18294153 | Name on file | Email address on file |
| 13837419 | Name on file | Email address on file |
| 13251504 | Name on file | Email address on file |
| 13696475 | Name on file | Email address on file |
| 18288731 | Name on file | Email address on file |
| 14550323 | Name on file | Email address on file |
| 14002054 | Name on file | Email address on file |
| 13419704 | Name on file | Email address on file |
| 14403809 | Name on file | Email address on file |
| 13671834 | Name on file | Email address on file |
| 13341037 | Name on file | Email address on file |
| 13639518 | Name on file | Email address on file |
| 13639518 | Name on file | Email address on file |
| 13520502 | Name on file | Email address on file |
| 14416800 | Name on file | Email address on file |
| 13486750 | Name on file | Email address on file |
| 15005781 | Name on file | Email address on file |
| 14548711 | Name on file | Email address on file |
| 13300465 | Name on file | Email address on file |
| 14473012 | Name on file | Email address on file |
| 13163879 | Name on file | Email address on file |
| 13137225 | Name on file | Email address on file |
| 13804671 | Name on file | Email address on file |
| 13471784 | Name on file | Email address on file |
| 13471784 | Name on file | Email address on file |
| 19002988 | Name on file | Email address on file |
| 19002988 | Name on file | Email address on file |
| 13583285 | Name on file | Email address on file |
| 13976718 | Name on file | Email address on file |
| 15089357 | Name on file | Email address on file |
| 15089357 | Name on file | Email address on file |
| 13458165 | Name on file | Email address on file |
| 14143421 | Name on file | Email address on file |
| 13419972 | Name on file | Email address on file |
| 13437480 | Name on file | Email address on file |
| 13189872 | Name on file | Email address on file |
| 15404324 | Name on file | Email address on file |
| 13983292 | Name on file | Email address on file |
| 13583818 | Name on file | Email address on file |
| 14089840 | Name on file | Email address on file |
| 13155009 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14152285 | Name on file | Email address on file |
| 13800044 | Name on file | Email address on file |
| 13906880 | Name on file | Email address on file |
| 13816622 | Name on file | Email address on file |
| 14104935 | Name on file | Email address on file |
| 13587106 | Name on file | Email address on file |
| 14554244 | Name on file | Email address on file |
| 15176065 | Name on file | Email address on file |
| 13319748 | Name on file | Email address on file |
| 13840736 | Name on file | Email address on file |
| 18952419 | Name on file | Email address on file |
| 15029095 | Name on file | Email address on file |
| 14385606 | Name on file | Email address on file |
| 13172764 | Name on file | Email address on file |
| 13906196 | Name on file | Email address on file |
| 13579094 | Name on file | Email address on file |
| 13204505 | Name on file | Email address on file |
| 15043592 | Name on file | Email address on file |
| 14240918 | Name on file | Email address on file |
| 13938810 | Name on file | Email address on file |
| 13964889 | Name on file | Email address on file |
| 14120865 | Name on file | Email address on file |
| 14383337 | Name on file | Email address on file |
| 13876005 | Name on file | Email address on file |
| 14062323 | Name on file | Email address on file |
| 13559347 | Name on file | Email address on file |
| 13489324 | Name on file | Email address on file |
| 14521747 | Name on file | Email address on file |
| 13728085 | Name on file | Email address on file |
| 13418772 | Name on file | Email address on file |
| 14159207 | Name on file | Email address on file |
| 18941478 | Name on file | Email address on file |
| 20823624 | Name on file | Email address on file |
| 18940778 | Name on file | Email address on file |
| 18272092 | Name on file | Email address on file |
| 22120396 | Name on file | Email address on file |
| 18962907 | Name on file | Email address on file |
| 18307545 | Name on file | Email address on file |
| 18253587 | Name on file | Email address on file |
| 18338387 | Name on file | Email address on file |
| 18978766 | Name on file | Email address on file |
| 18988619 | Name on file | Email address on file |
| 18984993 | Name on file | Email address on file |
| 18998682 | Name on file | Email address on file |
| 18250756 | Name on file | Email address on file |
| 19002815 | Name on file | Email address on file |
| 18950847 | Name on file | Email address on file |
| 18962694 | Name on file | Email address on file |
| 18954059 | Name on file | Email address on file |
| 18291438 | Name on file | Email address on file |
| 18259388 | Name on file | Email address on file |
| 18976269 | Name on file | Email address on file |
| 18298412 | Name on file | Email address on file |
| 18986286 | Name on file | Email address on file |
| 18263405 | Name on file | Email address on file |
| 18263405 | Name on file | Email address on file |
| 18996247 | Name on file | Email address on file |
| 18268523 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18332727 | Name on file | Email address on file |
| 18285790 | Name on file | Email address on file |
| 18299874 | Name on file | Email address on file |
| 19003100 | Name on file | Email address on file |
| 18960328 | Name on file | Email address on file |
| 18967408 | Name on file | Email address on file |
| 18943778 | Name on file | Email address on file |
| 18339196 | Name on file | Email address on file |
| 18258967 | Name on file | Email address on file |
| 18273473 | Name on file | Email address on file |
| 18336769 | Name on file | Email address on file |
| 18306329 | Name on file | Email address on file |
| 18303484 | Name on file | Email address on file |
| 18973489 | Name on file | Email address on file |
| 18322320 | Name on file | Email address on file |
| 18963726 | Name on file | Email address on file |
| 22424818 | Name on file | Email address on file |
| 18275638 | Name on file | Email address on file |
| 18259313 | Name on file | Email address on file |
| 18259313 | Name on file | Email address on file |
| 18335088 | Name on file | Email address on file |
| 19002432 | Name on file | Email address on file |
| 18331386 | Name on file | Email address on file |
| 18311817 | Name on file | Email address on file |
| 18295722 | Name on file | Email address on file |
| 19004854 | Name on file | Email address on file |
| 18288322 | Name on file | Email address on file |
| 18273927 | Name on file | Email address on file |
| 18241715 | Name on file | Email address on file |
| 18317040 | Name on file | Email address on file |
| 18320854 | Name on file | Email address on file |
| 18985273 | Name on file | Email address on file |
| 18321730 | Name on file | Email address on file |
| 18271651 | Name on file | Email address on file |
| 18271168 | Name on file | Email address on file |
| 18950816 | Name on file | Email address on file |
| 18976319 | Name on file | Email address on file |
| 18971828 | Name on file | Email address on file |
| 18945105 | Name on file | Email address on file |
| 18967663 | Name on file | Email address on file |
| 18968627 | Name on file | Email address on file |
| 18991129 | Name on file | Email address on file |
| 18300184 | Name on file | Email address on file |
| 18270610 | Name on file | Email address on file |
| 18279871 | Name on file | Email address on file |
| 19004690 | Name on file | Email address on file |
| 18248681 | Name on file | Email address on file |
| 18267536 | Name on file | Email address on file |
| 19003663 | Name on file | Email address on file |
| 18333654 | Name on file | Email address on file |
| 18969917 | Name on file | Email address on file |
| 18963209 | Name on file | Email address on file |
| 18253234 | Name on file | Email address on file |
| 18309169 | Name on file | Email address on file |
| 13732580 | Name on file | Email address on file |
| 13625383 | Name on file | Email address on file |
| 18275564 | Name on file | Email address on file |
| 22145488 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18339212 | Name on file | Email address on file |
| 18294273 | Name on file | Email address on file |
| 18242813 | Name on file | Email address on file |
| 15278816 | Name on file | Email address on file |
| 13760699 | Name on file | Email address on file |
| 18302487 | Name on file | Email address on file |
| 18944319 | Name on file | Email address on file |
| 19026347 | Name on file | Email address on file |
| 18966015 | Name on file | Email address on file |
| 18246948 | Name on file | Email address on file |
| 19026488 | Name on file | Email address on file |
| 18304401 | Name on file | Email address on file |
| 13820721 | Name on file | Email address on file |
| 14005605 | Name on file | Email address on file |
| 13573263 | Name on file | Email address on file |
| 13148079 | Name on file | Email address on file |
| 14073099 | Name on file | Email address on file |
| 18294225 | Name on file | Email address on file |
| 19016212 | Name on file | Email address on file |
| 18337170 | Name on file | Email address on file |
| 18269537 | Name on file | Email address on file |
| 18277462 | Name on file | Email address on file |
| 20799564 | Name on file | Email address on file |
| 18970698 | Name on file | Email address on file |
| 18998245 | Name on file | Email address on file |
| 18282379 | Name on file | Email address on file |
| 14668769 | Name on file | Email address on file |
| 14163145 | Name on file | Email address on file |
| 14536313 | Name on file | Email address on file |
| 22158559 | Name on file | Email address on file |
| 18954208 | Name on file | Email address on file |
| 18263286 | Name on file | Email address on file |
| 14534586 | Name on file | Email address on file |
| 13236518 | Name on file | Email address on file |
| 18950779 | Name on file | Email address on file |
| 19001406 | Name on file | Email address on file |
| 19001406 | Name on file | Email address on file |
| 18330231 | Name on file | Email address on file |
| 18238215 | Name on file | Email address on file |
| 18238215 | Name on file | Email address on file |
| 18963646 | Name on file | Email address on file |
| 18963646 | Name on file | Email address on file |
| 18968559 | Name on file | Email address on file |
| 18963179 | Name on file | Email address on file |
| 18257149 | Name on file | Email address on file |
| 20623441 | Name on file | Email address on file |
| 18997998 | Name on file | Email address on file |
| 14512157 | Name on file | Email address on file |
| 13275467 | Name on file | Email address on file |
| 13477705 | Name on file | Email address on file |
| 14529697 | Name on file | Email address on file |
| 13810273 | Name on file | Email address on file |
| 13810273 | Name on file | Email address on file |
| 14018116 | Name on file | Email address on file |
| 13260253 | Name on file | Email address on file |
| 14188407 | Name on file | Email address on file |
| 14249028 | Name on file | Email address on file |
| 14045728 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14268818 | Name on file | Email address on file |
| 13431396 | Name on file | Email address on file |
| 13212640 | Name on file | Email address on file |
| 13605787 | Name on file | Email address on file |
| 13171794 | Name on file | Email address on file |
| 15370389 | Name on file | Email address on file |
| 14368764 | Name on file | Email address on file |
| 14368764 | Name on file | Email address on file |
| 14465601 | Name on file | Email address on file |
| 14470039 | Name on file | Email address on file |
| 13262885 | Name on file | Email address on file |
| 14637216 | Name on file | Email address on file |
| 14383331 | Name on file | Email address on file |
| 13903325 | Name on file | Email address on file |
| 13903325 | Name on file | Email address on file |
| 14478203 | Name on file | Email address on file |
| 13441880 | Name on file | Email address on file |
| 14184229 | Name on file | Email address on file |
| 15275948 | Name on file | Email address on file |
| 13859485 | Name on file | Email address on file |
| 13510950 | Name on file | Email address on file |
| 13250152 | Name on file | Email address on file |
| 13835235 | Name on file | Email address on file |
| 13815716 | Name on file | Email address on file |
| 13772292 | Name on file | Email address on file |
| 14407514 | Name on file | Email address on file |
| 13194077 | Name on file | Email address on file |
| 14292071 | Name on file | Email address on file |
| 14162533 | Name on file | Email address on file |
| 13943217 | Name on file | Email address on file |
| 13968565 | Name on file | Email address on file |
| 14015237 | Name on file | Email address on file |
| 15275982 | Name on file | Email address on file |
| 13641973 | Name on file | Email address on file |
| 13641973 | Name on file | Email address on file |
| 13187309 | Name on file | Email address on file |
| 13604706 | Name on file | Email address on file |
| 13604706 | Name on file | Email address on file |
| 13152337 | Name on file | Email address on file |
| 13256086 | Name on file | Email address on file |
| 13346548 | Name on file | Email address on file |
| 14668288 | Name on file | Email address on file |
| 14266382 | Name on file | Email address on file |
| 13264744 | Name on file | Email address on file |
| 14970373 | Name on file | Email address on file |
| 15388632 | Name on file | Email address on file |
| 14105269 | Name on file | Email address on file |
| 13259490 | Name on file | Email address on file |
| 14219295 | Name on file | Email address on file |
| 14219295 | Name on file | Email address on file |
| 13574150 | Name on file | Email address on file |
| 14420650 | Name on file | Email address on file |
| 14592160 | Name on file | Email address on file |
| 13474748 | Name on file | Email address on file |
| 14059255 | Name on file | Email address on file |
| 14048725 | Name on file | Email address on file |
| 14070237 | Name on file | Email address on file |
| 13901185 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14016592 | Name on file | Email address on file |
| 13338580 | Name on file | Email address on file |
| 13599777 | Name on file | Email address on file |
| 14063498 | Name on file | Email address on file |
| 13282365 | Name on file | Email address on file |
| 13755633 | Name on file | Email address on file |
| 13330131 | Name on file | Email address on file |
| 13215043 | Name on file | Email address on file |
| 14161353 | Name on file | Email address on file |
| 14196061 | Name on file | Email address on file |
| 14196061 | Name on file | Email address on file |
| 14403669 | Name on file | Email address on file |
| 13494497 | Name on file | Email address on file |
| 14152007 | Name on file | Email address on file |
| 14152007 | Name on file | Email address on file |
| 13965399 | Name on file | Email address on file |
| 13171249 | Name on file | Email address on file |
| 13861230 | Name on file | Email address on file |
| 13574096 | Name on file | Email address on file |
| 13668219 | Name on file | Email address on file |
| 13911282 | Name on file | Email address on file |
| 13995158 | Name on file | Email address on file |
| 14465817 | Name on file | Email address on file |
| 13681397 | Name on file | Email address on file |
| 14499894 | Name on file | Email address on file |
| 13247706 | Name on file | Email address on file |
| 13247706 | Name on file | Email address on file |
| 18256475 | Name on file | Email address on file |
| 14667921 | Name on file | Email address on file |
| 14275813 | Name on file | Email address on file |
| 14550467 | Name on file | Email address on file |
| 14192942 | Name on file | Email address on file |
| 14134899 | Name on file | Email address on file |
| 14424013 | Name on file | Email address on file |
| 14424013 | Name on file | Email address on file |
| 14409274 | Name on file | Email address on file |
| 13401091 | Name on file | Email address on file |
| 15097701 | Name on file | Email address on file |
| 13932317 | Name on file | Email address on file |
| 14372290 | Name on file | Email address on file |
| 13223998 | Name on file | Email address on file |
| 14487476 | Name on file | Email address on file |
| 14487476 | Name on file | Email address on file |
| 13814312 | Name on file | Email address on file |
| 14427111 | Name on file | Email address on file |
| 18335487 | Name on file | Email address on file |
| 13260757 | Name on file | Email address on file |
| 18976155 | Name on file | Email address on file |
| 13680887 | Name on file | Email address on file |
| 13823542 | Name on file | Email address on file |
| 18299316 | Name on file | Email address on file |
| 20623114 | Name on file | Email address on file |
| 22283494 | Name on file | Email address on file |
| 18945400 | Name on file | Email address on file |
| 18301902 | Name on file | Email address on file |
| 18955492 | Name on file | Email address on file |
| 18997256 | Name on file | Email address on file |
| 18273192 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18310036 | Name on file | Email address on file |
| 18308848 | Name on file | Email address on file |
| 18328678 | Name on file | Email address on file |
| 18270638 | Name on file | Email address on file |
| 18294962 | Name on file | Email address on file |
| 18962377 | Name on file | Email address on file |
| 18955902 | Name on file | Email address on file |
| 19011611 | Name on file | Email address on file |
| 18255334 | Name on file | Email address on file |
| 18941946 | Name on file | Email address on file |
| 18297575 | Name on file | Email address on file |
| 18242056 | Name on file | Email address on file |
| 18242056 | Name on file | Email address on file |
| 18238110 | Name on file | Email address on file |
| 18290724 | Name on file | Email address on file |
| 20650319 | Name on file | Email address on file |
| 18976243 | Name on file | Email address on file |
| 18257224 | Name on file | Email address on file |
| 18321742 | Name on file | Email address on file |
| 18992081 | Name on file | Email address on file |
| 19008109 | Name on file | Email address on file |
| 18251248 | Name on file | Email address on file |
| 18976231 | Name on file | Email address on file |
| 18320228 | Name on file | Email address on file |
| 18302720 | Name on file | Email address on file |
| 18331977 | Name on file | Email address on file |
| 18960412 | Name on file | Email address on file |
| 22138674 | Name on file | Email address on file |
| 22138674 | Name on file | Email address on file |
| 18259017 | Name on file | Email address on file |
| 18267752 | Name on file | Email address on file |
| 18242653 | Name on file | Email address on file |
| 19169242 | Name on file | Email address on file |
| 18271195 | Name on file | Email address on file |
| 18302777 | Name on file | Email address on file |
| 19002577 | Name on file | Email address on file |
| 18941362 | Name on file | Email address on file |
| 18990724 | Name on file | Email address on file |
| 19019044 | Name on file | Email address on file |
| 19019044 | Name on file | Email address on file |
| 18948389 | Name on file | Email address on file |
| 18279005 | Name on file | Email address on file |
| 18339085 | Name on file | Email address on file |
| 18255743 | Name on file | Email address on file |
| 18271229 | Name on file | Email address on file |
| 18249802 | Name on file | Email address on file |
| 18242589 | Name on file | Email address on file |
| 18246744 | Name on file | Email address on file |
| 18330473 | Name on file | Email address on file |
| 19004528 | Name on file | Email address on file |
| 19007238 | Name on file | Email address on file |
| 14544808 | Name on file | Email address on file |
| 13459228 | Name on file | Email address on file |
| 14623638 | Name on file | Email address on file |
| 14683414 | Name on file | Email address on file |
| 14239612 | Name on file | Email address on file |
| 14551045 | Name on file | Email address on file |
| 13336976 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14313551 | Name on file | Email address on file |
| 13854063 | Name on file | Email address on file |
| 14421133 | Name on file | Email address on file |
| 15100843 | Name on file | Email address on file |
| 14466906 | Name on file | Email address on file |
| 14490531 | Name on file | Email address on file |
| 14490531 | Name on file | Email address on file |
| 18991450 | Name on file | Email address on file |
| 18995903 | Name on file | Email address on file |
| 18995753 | Name on file | Email address on file |
| 18995957 | Name on file | Email address on file |
| 18982679 | Name on file | Email address on file |
| 18276477 | Name on file | Email address on file |
| 18964723 | Name on file | Email address on file |
| 18950719 | Name on file | Email address on file |
| 18276990 | Name on file | Email address on file |
| 14342316 | Name on file | Email address on file |
| 14549723 | Name on file | Email address on file |
| 13146663 | Name on file | Email address on file |
| 13146663 | Name on file | Email address on file |
| 18936807 | Name on file | Email address on file |
| 13485924 | Name on file | Email address on file |
| 19000992 | Name on file | Email address on file |
| 13995881 | Name on file | Email address on file |
| 13995881 | Name on file | Email address on file |
| 14073149 | Name on file | Email address on file |
| 15133564 | Name on file | Email address on file |
| 14544318 | Name on file | Email address on file |
| 14363220 | Name on file | Email address on file |
| 14363220 | Name on file | Email address on file |
| 14551486 | Name on file | Email address on file |
| 19005184 | Name on file | Email address on file |
| 18952870 | Name on file | Email address on file |
| 14478455 | Name on file | Email address on file |
| 13872411 | Name on file | Email address on file |
| 13199279 | Name on file | Email address on file |
| 13519444 | Name on file | Email address on file |
| 13726011 | Name on file | Email address on file |
| 13526977 | Name on file | Email address on file |
| 14130948 | Name on file | Email address on file |
| 13195042 | Name on file | Email address on file |
| 14467693 | Name on file | Email address on file |
| 15173151 | Name on file | Email address on file |
| 14543878 | Name on file | Email address on file |
| 13663938 | Name on file | Email address on file |
| 13715111 | Name on file | Email address on file |
| 15018826 | Name on file | Email address on file |
| 15396091 | Name on file | Email address on file |
| 13212288 | Name on file | Email address on file |
| 13655223 | Name on file | Email address on file |
| 14102928 | Name on file | Email address on file |
| 13720841 | Name on file | Email address on file |
| 13589290 | Name on file | Email address on file |
| 13311695 | Name on file | Email address on file |
| 14552295 | Name on file | Email address on file |
| 14552295 | Name on file | Email address on file |
| 13614152 | Name on file | Email address on file |
| 14544119 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13498460 | Name on file | Email address on file |
| 14628318 | Name on file | Email address on file |
| 13437476 | Name on file | Email address on file |
| 13808226 | Name on file | Email address on file |
| 14548497 | Name on file | Email address on file |
| 14130508 | Name on file | Email address on file |
| 13984621 | Name on file | Email address on file |
| 13744964 | Name on file | Email address on file |
| 13477779 | Name on file | Email address on file |
| 13396435 | Name on file | Email address on file |
| 13490731 | Name on file | Email address on file |
| 14038657 | Name on file | Email address on file |
| 14038657 | Name on file | Email address on file |
| 14684214 | Name on file | Email address on file |
| 15125068 | Name on file | Email address on file |
| 18985555 | Name on file | Email address on file |
| 14361418 | Name on file | Email address on file |
| 18977709 | Name on file | Email address on file |
| 19020057 | Name on file | Email address on file |
| 14535139 | Name on file | Email address on file |
| 13833171 | Name on file | Email address on file |
| 14978867 | Name on file | Email address on file |
| 13235600 | Name on file | Email address on file |
| 14545045 | Name on file | Email address on file |
| 15277587 | Name on file | Email address on file |
| 13454429 | Name on file | Email address on file |
| 13854577 | Name on file | Email address on file |
| 13291917 | Name on file | Email address on file |
| 18995739 | Name on file | Email address on file |
| 14549473 | Name on file | Email address on file |
| 14340308 | Name on file | Email address on file |
| 13200714 | Name on file | Email address on file |
| 13392960 | Name on file | Email address on file |
| 13383765 | Name on file | Email address on file |
| 14265537 | Name on file | Email address on file |
| 15275398 | Name on file | Email address on file |
| 13711240 | Name on file | Email address on file |
| 19026600 | Name on file | Email address on file |
| 13434845 | Name on file | Email address on file |
| 14041234 | Name on file | Email address on file |
| 14037041 | Name on file | Email address on file |
| 13918272 | Name on file | Email address on file |
| 13715337 | Name on file | Email address on file |
| 13403501 | Name on file | Email address on file |
| 14311414 | Name on file | Email address on file |
| 14311414 | Name on file | Email address on file |
| 13190580 | Name on file | Email address on file |
| 13190580 | Name on file | Email address on file |
| 13604978 | Name on file | Email address on file |
| 13689910 | Name on file | Email address on file |
| 14281230 | Name on file | Email address on file |
| 13162389 | Name on file | Email address on file |
| 18951391 | Name on file | Email address on file |
| 14357394 | Name on file | Email address on file |
| 14589657 | Name on file | Email address on file |
| 14499585 | Name on file | Email address on file |
| 14550598 | Name on file | Email address on file |
| 14342322 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14061095 | Name on file | Email address on file |
| 13276927 | Name on file | Email address on file |
| 14149441 | Name on file | Email address on file |
| 14155752 | Name on file | Email address on file |
| 13436739 | Name on file | Email address on file |
| 15152658 | Name on file | Email address on file |
| 14194968 | Name on file | Email address on file |
| 13699260 | Name on file | Email address on file |
| 14231554 | Name on file | Email address on file |
| 13412537 | Name on file | Email address on file |
| 14319449 | Name on file | Email address on file |
| 14629744 | Name on file | Email address on file |
| 14465107 | Name on file | Email address on file |
| 14465107 | Name on file | Email address on file |
| 13798361 | Name on file | Email address on file |
| 13657758 | Name on file | Email address on file |
| 13375297 | Name on file | Email address on file |
| 13260952 | Name on file | Email address on file |
| 13409971 | Name on file | Email address on file |
| 13409971 | Name on file | Email address on file |
| 14608074 | Name on file | Email address on file |
| 13524730 | Name on file | Email address on file |
| 14480926 | Name on file | Email address on file |
| 13964012 | Name on file | Email address on file |
| 13964012 | Name on file | Email address on file |
| 13508608 | Name on file | Email address on file |
| 18263084 | Name on file | Email address on file |
| 18263084 | Name on file | Email address on file |
| 19017830 | Name on file | Email address on file |
| 13346639 | Name on file | Email address on file |
| 13495222 | Name on file | Email address on file |
| 13481707 | Name on file | Email address on file |
| 13481707 | Name on file | Email address on file |
| 14529017 | Name on file | Email address on file |
| 13971087 | Name on file | Email address on file |
| 13649851 | Name on file | Email address on file |
| 15408672 | Name on file | Email address on file |
| 13706732 | Name on file | Email address on file |
| 14958150 | Name on file | Email address on file |
| 13674125 | Name on file | Email address on file |
| 13597783 | Name on file | Email address on file |
| 13735437 | Name on file | Email address on file |
| 14547408 | Name on file | Email address on file |
| 15272222 | Name on file | Email address on file |
| 13394657 | Name on file | Email address on file |
| 13202878 | Name on file | Email address on file |
| 13174246 | Name on file | Email address on file |
| 14561006 | Name on file | Email address on file |
| 14482937 | Name on file | Email address on file |
| 13593604 | Name on file | Email address on file |
| 14336749 | Name on file | Email address on file |
| 14158185 | Name on file | Email address on file |
| 14158185 | Name on file | Email address on file |
| 14139460 | Name on file | Email address on file |
| 14463708 | Name on file | Email address on file |
| 14148092 | Name on file | Email address on file |
| 14515448 | Name on file | Email address on file |
| 18307437 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13511586 | Name on file | Email address on file |
| 13921000 | Name on file | Email address on file |
| 13776999 | Name on file | Email address on file |
| 13689413 | Name on file | Email address on file |
| 13864552 | Name on file | Email address on file |
| 13393308 | Name on file | Email address on file |
| 14015929 | Name on file | Email address on file |
| 15389888 | Name on file | Email address on file |
| 14473965 | Name on file | Email address on file |
| 14319091 | Name on file | Email address on file |
| 14549323 | Name on file | Email address on file |
| 18257206 | Name on file | Email address on file |
| 14152200 | Name on file | Email address on file |
| 14552750 | Name on file | Email address on file |
| 13693681 | Name on file | Email address on file |
| 13901996 | Name on file | Email address on file |
| 13496159 | Name on file | Email address on file |
| 14088657 | Name on file | Email address on file |
| 13776073 | Name on file | Email address on file |
| 13776073 | Name on file | Email address on file |
| 13603815 | Name on file | Email address on file |
| 13603815 | Name on file | Email address on file |
| 13754256 | Name on file | Email address on file |
| 15399721 | Name on file | Email address on file |
| 14432343 | Name on file | Email address on file |
| 14432343 | Name on file | Email address on file |
| 13388042 | Name on file | Email address on file |
| 13617767 | Name on file | Email address on file |
| 14165526 | Name on file | Email address on file |
| 14509595 | Name on file | Email address on file |
| 14400077 | Name on file | Email address on file |
| 14553981 | Name on file | Email address on file |
| 14552764 | Name on file | Email address on file |
| 13925861 | Name on file | Email address on file |
| 14223290 | Name on file | Email address on file |
| 14487837 | Name on file | Email address on file |
| 13989849 | Name on file | Email address on file |
| 15094331 | Name on file | Email address on file |
| 14026965 | Name on file | Email address on file |
| 14026965 | Name on file | Email address on file |
| 15555656 | Name on file | Email address on file |
| 13355835 | Name on file | Email address on file |
| 14255724 | Name on file | Email address on file |
| 13230171 | Name on file | Email address on file |
| 13293595 | Name on file | Email address on file |
| 14419051 | Name on file | Email address on file |
| 13967391 | Name on file | Email address on file |
| 18326007 | Name on file | Email address on file |
| 19033581 | Name on file | Email address on file |
| 15175137 | Name on file | Email address on file |
| 14550302 | Name on file | Email address on file |
| 18284489 | Name on file | Email address on file |
| 18296119 | Name on file | Email address on file |
| 22427059 | Name on file | Email address on file |
| 14122408 | Name on file | Email address on file |
| 13380314 | Name on file | Email address on file |
| 13897240 | Name on file | Email address on file |
| 13395794 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14553443 | Name on file | Email address on file |
| 14581406 | Name on file | Email address on file |
| 14535219 | Name on file | Email address on file |
| 18961266 | Name on file | Email address on file |
| 13522521 | Name on file | Email address on file |
| 13655195 | Name on file | Email address on file |
| 14527987 | Name on file | Email address on file |
| 18308028 | Name on file | Email address on file |
| 18254701 | Name on file | Email address on file |
| 14057699 | Name on file | Email address on file |
| 18962461 | Name on file | Email address on file |
| 18304417 | Name on file | Email address on file |
| 18303394 | Name on file | Email address on file |
| 18241332 | Name on file | Email address on file |
| 13593591 | Name on file | Email address on file |
| 14680215 | Name on file | Email address on file |
| 13602033 | Name on file | Email address on file |
| 13956048 | Name on file | Email address on file |
| 13811283 | Name on file | Email address on file |
| 14927000 | Name on file | Email address on file |
| 13336164 | Name on file | Email address on file |
| 13698683 | Name on file | Email address on file |
| 20645439 | Name on file | Email address on file |
| 19022730 | Name on file | Email address on file |
| 18264117 | Name on file | Email address on file |
| 18305589 | Name on file | Email address on file |
| 22158579 | Name on file | Email address on file |
| 18949907 | Name on file | Email address on file |
| 18297358 | Name on file | Email address on file |
| 18954513 | Name on file | Email address on file |
| 14330839 | Name on file | Email address on file |
| 13900854 | Name on file | Email address on file |
| 13328122 | Name on file | Email address on file |
| 18242379 | Name on file | Email address on file |
| 13485367 | Name on file | Email address on file |
| 14551499 | Name on file | Email address on file |
| 14651928 | Name on file | Email address on file |
| 13639142 | Name on file | Email address on file |
| 18268083 | Name on file | Email address on file |
| 13512188 | Name on file | Email address on file |
| 18976409 | Name on file | Email address on file |
| 19006788 | Name on file | Email address on file |
| 14971740 | Name on file | Email address on file |
| 14088137 | Name on file | Email address on file |
| 13921322 | Name on file | Email address on file |
| 18248042 | Name on file | Email address on file |
| 14147072 | Name on file | Email address on file |
| 14147072 | Name on file | Email address on file |
| 13898144 | Name on file | Email address on file |
| 14287320 | Name on file | Email address on file |
| 14584947 | Name on file | Email address on file |
| 14478476 | Name on file | Email address on file |
| 13883033 | Name on file | Email address on file |
| 19028423 | Name on file | Email address on file |
| 19174647 | Name on file | Email address on file |
| 18274565 | Name on file | Email address on file |
| 18311297 | Name on file | Email address on file |
| 13573547 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13784123 | Name on file | Email address on file |
| 14418677 | Name on file | Email address on file |
| 13642082 | Name on file | Email address on file |
| 13921595 | Name on file | Email address on file |
| 14536200 | Name on file | Email address on file |
| 14045929 | Name on file | Email address on file |
| 14553967 | Name on file | Email address on file |
| 13539187 | Name on file | Email address on file |
| 13363616 | Name on file | Email address on file |
| 13338735 | Name on file | Email address on file |
| 13475846 | Name on file | Email address on file |
| 13323650 | Name on file | Email address on file |
| 14122779 | Name on file | Email address on file |
| 13366743 | Name on file | Email address on file |
| 22145164 | Name on file | Email address on file |
| 14332966 | Name on file | Email address on file |
| 13450088 | Name on file | Email address on file |
| 14258567 | Name on file | Email address on file |
| 14258567 | Name on file | Email address on file |
| 18337393 | Name on file | Email address on file |
| 13149755 | Name on file | Email address on file |
| 19021203 | Name on file | Email address on file |
| 13362808 | Name on file | Email address on file |
| 13362808 | Name on file | Email address on file |
| 13808917 | Name on file | Email address on file |
| 15405302 | Name on file | Email address on file |
| 14432584 | Name on file | Email address on file |
| 14432584 | Name on file | Email address on file |
| 13675618 | Name on file | Email address on file |
| 13680290 | Name on file | Email address on file |
| 18273076 | Name on file | Email address on file |
| 13261998 | Name on file | Email address on file |
| 14995400 | Name on file | Email address on file |
| 13973334 | Name on file | Email address on file |
| 13872029 | Name on file | Email address on file |
| 14552722 | Name on file | Email address on file |
| 18958970 | Name on file | Email address on file |
| 14054813 | Name on file | Email address on file |
| 18311166 | Name on file | Email address on file |
| 18254758 | Name on file | Email address on file |
| 22142188 | Name on file | Email address on file |
| 18271882 | Name on file | Email address on file |
| 15172147 | Name on file | Email address on file |
| 18285995 | Name on file | Email address on file |
| 18322053 | Name on file | Email address on file |
| 18949853 | Name on file | Email address on file |
| 14044292 | Name on file | Email address on file |
| 13668914 | Name on file | Email address on file |
| 14950289 | Name on file | Email address on file |
| 13510138 | Name on file | Email address on file |
| 13192511 | Name on file | Email address on file |
| 14522357 | Name on file | Email address on file |
| 18965308 | Name on file | Email address on file |
| 14551007 | Name on file | Email address on file |
| 14003839 | Name on file | Email address on file |
| 15130702 | Name on file | Email address on file |
| 14026617 | Name on file | Email address on file |
| 13952974 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13344232 | Name on file | Email address on file |
| 13703265 | Name on file | Email address on file |
| 13366028 | Name on file | Email address on file |
| 14104934 | Name on file | Email address on file |
| 13427115 | Name on file | Email address on file |
| 13618519 | Name on file | Email address on file |
| 13814365 | Name on file | Email address on file |
| 14531192 | Name on file | Email address on file |
| 18303344 | Name on file | Email address on file |
| 18984546 | Name on file | Email address on file |
| 13302134 | Name on file | Email address on file |
| 18258804 | Name on file | Email address on file |
| 13940254 | Name on file | Email address on file |
| 13316319 | Name on file | Email address on file |
| 13188909 | Name on file | Email address on file |
| 13340366 | Name on file | Email address on file |
| 18998490 | Name on file | Email address on file |
| 13546550 | Name on file | Email address on file |
| 13163571 | Name on file | Email address on file |
| 13462820 | Name on file | Email address on file |
| 13780094 | Name on file | Email address on file |
| 13821255 | Name on file | Email address on file |
| 14139783 | Name on file | Email address on file |
| 22155342 | Name on file | Email address on file |
| 13983237 | Name on file | Email address on file |
| 18946478 | Name on file | Email address on file |
| 18302321 | Name on file | Email address on file |
| 13380133 | Name on file | Email address on file |
| 13919461 | Name on file | Email address on file |
| 18261560 | Name on file | Email address on file |
| 13614321 | Name on file | Email address on file |
| 13657744 | Name on file | Email address on file |
| 18334018 | Name on file | Email address on file |
| 13565829 | Name on file | Email address on file |
| 14645293 | Name on file | Email address on file |
| 14467664 | Name on file | Email address on file |
| 13933419 | Name on file | Email address on file |
| 13991400 | Name on file | Email address on file |
| 18296344 | Name on file | Email address on file |
| 13475989 | Name on file | Email address on file |
| 14350261 | Name on file | Email address on file |
| 15011933 | Name on file | Email address on file |
| 14484169 | Name on file | Email address on file |
| 14554889 | Name on file | Email address on file |
| 18286660 | Name on file | Email address on file |
| 19024153 | Name on file | Email address on file |
| 13703074 | Name on file | Email address on file |
| 18264479 | Name on file | Email address on file |
| 13618190 | Name on file | Email address on file |
| 14176560 | Name on file | Email address on file |
| 19018414 | Name on file | Email address on file |
| 19018414 | Name on file | Email address on file |
| 13373090 | Name on file | Email address on file |
| 14628235 | Name on file | Email address on file |
| 18257138 | Name on file | Email address on file |
| 14319537 | Name on file | Email address on file |
| 18260800 | Name on file | Email address on file |
| 18319610 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13454891 | Name on file | Email address on file |
| 13454891 | Name on file | Email address on file |
| 15119881 | Name on file | Email address on file |
| 13851165 | Name on file | Email address on file |
| 14232979 | Name on file | Email address on file |
| 13505704 | Name on file | Email address on file |
| 19019129 | Name on file | Email address on file |
| 18337588 | Name on file | Email address on file |
| 13935389 | Name on file | Email address on file |
| 13294256 | Name on file | Email address on file |
| 13786647 | Name on file | Email address on file |
| 13763495 | Name on file | Email address on file |
| 15002179 | Name on file | Email address on file |
| 22145774 | Name on file | Email address on file |
| 18979800 | Name on file | Email address on file |
| 18274965 | Name on file | Email address on file |
| 18298345 | Name on file | Email address on file |
| 14619375 | Name on file | Email address on file |
| 18311744 | Name on file | Email address on file |
| 20632533 | Name on file | Email address on file |
| 18265532 | Name on file | Email address on file |
| 18968805 | Name on file | Email address on file |
| 13297917 | Name on file | Email address on file |
| 19027987 | Name on file | Email address on file |
| 14999388 | Name on file | Email address on file |
| 14514312 | Name on file | Email address on file |
| 15047826 | Name on file | Email address on file |
| 15047826 | Name on file | Email address on file |
| 18986341 | Name on file | Email address on file |
| 19004280 | Name on file | Email address on file |
| 20623335 | Name on file | Email address on file |
| 18265703 | Name on file | Email address on file |
| 18287438 | Name on file | Email address on file |
| 13916076 | Name on file | Email address on file |
| 13284810 | Name on file | Email address on file |
| 18968453 | Name on file | Email address on file |
| 18325338 | Name on file | Email address on file |
| 18270823 | Name on file | Email address on file |
| 13709677 | Name on file | Email address on file |
| 18936687 | Name on file | Email address on file |
| 13550143 | Name on file | Email address on file |
| 19018163 | Name on file | Email address on file |
| 18286275 | Name on file | Email address on file |
| 18324938 | Name on file | Email address on file |
| 14047292 | Name on file | Email address on file |
| 18962732 | Name on file | Email address on file |
| 18270999 | Name on file | Email address on file |
| 19028924 | Name on file | Email address on file |
| 18257399 | Name on file | Email address on file |
| 18337422 | Name on file | Email address on file |
| 13312918 | Name on file | Email address on file |
| 18331426 | Name on file | Email address on file |
| 15287938 | Name on file | Email address on file |
| 14385902 | Name on file | Email address on file |
| 14085627 | Name on file | Email address on file |
| 13935424 | Name on file | Email address on file |
| 14270503 | Name on file | Email address on file |
| 18941550 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13709270 | Name on file | Email address on file |
| 14533709 | Name on file | Email address on file |
| 13791653 | Name on file | Email address on file |
| 15287079 | Name on file | Email address on file |
| 18295050 | Name on file | Email address on file |
| 13791230 | Name on file | Email address on file |
| 14551018 | Name on file | Email address on file |
| 14463168 | Name on file | Email address on file |
| 14150149 | Name on file | Email address on file |
| 14150149 | Name on file | Email address on file |
| 13545921 | Name on file | Email address on file |
| 13358989 | Name on file | Email address on file |
| 18984822 | Name on file | Email address on file |
| 18982277 | Name on file | Email address on file |
| 14525001 | Name on file | Email address on file |
| 13589416 | Name on file | Email address on file |
| 13498888 | Name on file | Email address on file |
| 16858167 | Name on file | Email address on file |
| 14344489 | Name on file | Email address on file |
| 14195587 | Name on file | Email address on file |
| 14442457 | Name on file | Email address on file |
| 18302638 | Name on file | Email address on file |
| 18293632 | Name on file | Email address on file |
| 13332218 | Name on file | Email address on file |
| 18291283 | Name on file | Email address on file |
| 19016767 | Name on file | Email address on file |
| 18948909 | Name on file | Email address on file |
| 18336275 | Name on file | Email address on file |
| 22425771 | Northway Housing, LLC as Transferee of Name on File | Email address on file |
| 22425592 | NORTHWAY HOUSING, LLC as Transferee of Name on File | Email address on file |
| 22425769 | Northway Housing, LLC as Transferee of Name on File | Email address on file |
| 22197047 | Northway Housing, LLC as Transferee of Name on File | Email address on file |
| 22425847 | Northway Housing, LLC as Transferee of Name on File | Email address on file |
| 14555523 | Name on file | Email address on file |
| 18278404 | Name on file | Email address on file |
| 13644343 | Name on file | Email address on file |
| 18256149 | Name on file | Email address on file |
| 15382970 | Name on file | Email address on file |
| 18998525 | Name on file | Email address on file |
| 18301374 | Name on file | Email address on file |
| 13754027 | Name on file | Email address on file |
| 18302103 | Name on file | Email address on file |
| 19022771 | Name on file | Email address on file |
| 15291981 | Name on file | Email address on file |
| 14294448 | Name on file | Email address on file |
| 13715483 | Name on file | Email address on file |
| 18332394 | Name on file | Email address on file |
| 13400912 | Name on file | Email address on file |
| 19016580 | Name on file | Email address on file |
| 18937296 | Name on file | Email address on file |
| 14103487 | Name on file | Email address on file |
| 18292132 | Name on file | Email address on file |
| 19016845 | Name on file | Email address on file |
| 18937658 | Name on file | Email address on file |
| 22144890 | Name on file | Email address on file |
| 18339069 | Name on file | Email address on file |
| 18270576 | Name on file | Email address on file |
| 13020261 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20802286 | Name on file | Email address on file |
| 18971148 | Name on file | Email address on file |
| 18307933 | Name on file | Email address on file |
| 19009063 | Name on file | Email address on file |
| 18982074 | Name on file | Email address on file |
| 19027244 | Name on file | Email address on file |
| 18937130 | Name on file | Email address on file |
| 18996691 | Name on file | Email address on file |
| 18979459 | Name on file | Email address on file |
| 14483550 | Name on file | Email address on file |
| 18948314 | Name on file | Email address on file |
| 18283745 | Name on file | Email address on file |
| 18961868 | Name on file | Email address on file |
| 19026665 | Name on file | Email address on file |
| 18255782 | Name on file | Email address on file |
| 18978265 | Name on file | Email address on file |
| 19002407 | Name on file | Email address on file |
| 18274769 | Name on file | Email address on file |
| 18962375 | Name on file | Email address on file |
| 14306963 | Name on file | Email address on file |
| 13366039 | Name on file | Email address on file |
| 14907907 | Name on file | Email address on file |
| 13587835 | Name on file | Email address on file |
| 13275679 | Name on file | Email address on file |
| 14486953 | Name on file | Email address on file |
| 14332170 | Name on file | Email address on file |
| 13291439 | Name on file | Email address on file |
| 22145791 | Name on file | Email address on file |
| 18263384 | Name on file | Email address on file |
| 18965007 | Name on file | Email address on file |
| 20817568 | Name on file | Email address on file |
| 13587431 | Name on file | Email address on file |
| 13770762 | Name on file | Email address on file |
| 13770762 | Name on file | Email address on file |
| 18964287 | Name on file | Email address on file |
| 18321398 | Name on file | Email address on file |
| 18310186 | Name on file | Email address on file |
| 18954740 | Name on file | Email address on file |
| 18985349 | Name on file | Email address on file |
| 18969807 | Name on file | Email address on file |
| 18265384 | Name on file | Email address on file |
| 18262630 | Name on file | Email address on file |
| 19021963 | Name on file | Email address on file |
| 14003093 | Name on file | Email address on file |
| 18299495 | Name on file | Email address on file |
| 13718764 | Name on file | Email address on file |
| 14071971 | Name on file | Email address on file |
| 13253774 | Name on file | Email address on file |
| 15394404 | Name on file | Email address on file |
| 13660115 | Name on file | Email address on file |
| 13458206 | Name on file | Email address on file |
| 14526156 | Name on file | Email address on file |
| 14246432 | Name on file | Email address on file |
| 14212986 | Name on file | Email address on file |
| 14382976 | Name on file | Email address on file |
| 14382976 | Name on file | Email address on file |
| 14546011 | Name on file | Email address on file |
| 13158435 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13158435 | Name on file | Email address on file |
| 14553437 | Name on file | Email address on file |
| 18996797 | Name on file | Email address on file |
| 18319855 | Name on file | Email address on file |
| 18285193 | Name on file | Email address on file |
| 13977766 | Name on file | Email address on file |
| 18946584 | Name on file | Email address on file |
| 13548675 | Name on file | Email address on file |
| 15381341 | Name on file | Email address on file |
| 15381341 | Name on file | Email address on file |
| 22425876 | Name on file | Email address on file |
| 14103343 | Name on file | Email address on file |
| 13495571 | Name on file | Email address on file |
| 13568371 | Name on file | Email address on file |
| 14594766 | Name on file | Email address on file |
| 13742348 | Name on file | Email address on file |
| 13784358 | Name on file | Email address on file |
| 18272318 | Name on file | Email address on file |
| 13941836 | Name on file | Email address on file |
| 18324363 | Name on file | Email address on file |
| 14433211 | Name on file | Email address on file |
| 13958072 | Name on file | Email address on file |
| 14343475 | Name on file | Email address on file |
| 19022813 | Name on file | Email address on file |
| 18242993 | Name on file | Email address on file |
| 20804104 | Name on file | Email address on file |
| 18324718 | Name on file | Email address on file |
| 14192885 | Name on file | Email address on file |
| 18278568 | Name on file | Email address on file |
| 13310662 | Name on file | Email address on file |
| 18971193 | Name on file | Email address on file |
| 18311075 | Name on file | Email address on file |
| 14106954 | Name on file | Email address on file |
| 14106954 | Name on file | Email address on file |
| 13923422 | Name on file | Email address on file |
| 13923422 | Name on file | Email address on file |
| 22184871 | Oaktree Phoenix Investment Fund, L.P. as Transferee of Name on File | Email address on file |
| 22184967 | Oaktree Phoenix Investment Fund, L.P. as Transferee of Name on File | Email address on file |
| 22183145 | Oaktree Phoenix Investment Fund, L.P. as Transferee of Name on File | Email address on file |
| 22208098 | Oaktree Phoenix Investment Fund, L.P. as Transferee of Name on File | Email address on file |
| 22161094 | Oaktree-Copley Investments, LLC as Transferee of Name on File | Email address on file |
| 22207573 | Oaktree-Copley Investments, LLC as Transferee of Name on File | Email address on file |
| 22412679 | Oaktree-Copley Investments, LLC as Transferee of Name on File | Email address on file |
| 22163086 | Oaktree-Copley Investments, LLC as Transferee of Name on File | Email address on file |
| 22161175 | Oaktree-Copley Investments, LLC as Transferee of Name on File | Email address on file |
| 22207597 | Oaktree-Copley Investments, LLC as Transferee of Name on File | Email address on file |
| 18991462 | Name on file | Email address on file |
| 13490845 | Name on file | Email address on file |
| 13722960 | Name on file | Email address on file |
| 13785174 | Name on file | Email address on file |
| 13785174 | Name on file | Email address on file |
| 14205610 | Name on file | Email address on file |
| 15090548 | Name on file | Email address on file |
| 13393452 | Name on file | Email address on file |
| 13608372 | Name on file | Email address on file |
| 14193416 | Name on file | Email address on file |
| 13363775 | Name on file | Email address on file |
| 14554116 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14554116 | Name on file | Email address on file |
| 18268928 | Name on file | Email address on file |
| 14093098 | Name on file | Email address on file |
| 18949255 | Name on file | Email address on file |
| 19022910 | Name on file | Email address on file |
| 13757883 | Name on file | Email address on file |
| 13574165 | Name on file | Email address on file |
| 14553790 | Name on file | Email address on file |
| 13238237 | Name on file | Email address on file |
| 18249538 | Name on file | Email address on file |
| 18295255 | Name on file | Email address on file |
| 18966933 | Name on file | Email address on file |
| 14195564 | Name on file | Email address on file |
| 13560238 | Name on file | Email address on file |
| 13280533 | Name on file | Email address on file |
| 18303815 | Name on file | Email address on file |
| 18972279 | Name on file | Email address on file |
| 18972279 | Name on file | Email address on file |
| 18971866 | Name on file | Email address on file |
| 18268957 | Name on file | Email address on file |
| 18981726 | Name on file | Email address on file |
| 18323872 | Name on file | Email address on file |
| 18307603 | Name on file | Email address on file |
| 18969703 | Name on file | Email address on file |
| 18286325 | Name on file | Email address on file |
| 18265401 | Name on file | Email address on file |
| 18250223 | Name on file | Email address on file |
| 18338900 | Name on file | Email address on file |
| 18961440 | Name on file | Email address on file |
| 18991173 | Name on file | Email address on file |
| 18953049 | Name on file | Email address on file |
| 13908270 | Name on file | Email address on file |
| 14513004 | Name on file | Email address on file |
| 18954701 | Name on file | Email address on file |
| 18320375 | Name on file | Email address on file |
| 18954903 | Name on file | Email address on file |
| 13982112 | Name on file | Email address on file |
| 15277580 | Name on file | Email address on file |
| 18246139 | Name on file | Email address on file |
| 18243040 | Name on file | Email address on file |
| 18969114 | Name on file | Email address on file |
| 18972820 | Name on file | Email address on file |
| 14450497 | Name on file | Email address on file |
| 19019567 | Name on file | Email address on file |
| 18337533 | Name on file | Email address on file |
| 18290481 | Name on file | Email address on file |
| 13579086 | Name on file | Email address on file |
| 14922101 | Name on file | Email address on file |
| 18309048 | Name on file | Email address on file |
| 19005483 | Name on file | Email address on file |
| 22282540 | Name on file | Email address on file |
| 19026592 | Name on file | Email address on file |
| 14222493 | Name on file | Email address on file |
| 18321893 | Name on file | Email address on file |
| 13324947 | Name on file | Email address on file |
| 18972903 | Name on file | Email address on file |
| 18980422 | Name on file | Email address on file |
| 18244394 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 19003567 | Name on file | Email address on file |
| 18943232 | Name on file | Email address on file |
| 13621983 | Name on file | Email address on file |
| 18982883 | Name on file | Email address on file |
| 14452745 | Name on file | Email address on file |
| 14373869 | Name on file | Email address on file |
| 14373869 | Name on file | Email address on file |
| 13455395 | Name on file | Email address on file |
| 13455395 | Name on file | Email address on file |
| 18949918 | Name on file | Email address on file |
| 18258901 | Name on file | Email address on file |
| 18947008 | Name on file | Email address on file |
| 18246436 | Name on file | Email address on file |
| 18973007 | Name on file | Email address on file |
| 18973007 | Name on file | Email address on file |
| 18976990 | Name on file | Email address on file |
| 18259757 | Name on file | Email address on file |
| 18328401 | Name on file | Email address on file |
| 18317720 | Name on file | Email address on file |
| 18262690 | Name on file | Email address on file |
| 18269495 | Name on file | Email address on file |
| 18295482 | Name on file | Email address on file |
| 22137021 | Name on file | Email address on file |
| 18291541 | Name on file | Email address on file |
| 18322996 | Name on file | Email address on file |
| 20690508 | Name on file | Email address on file |
| 18997883 | Name on file | Email address on file |
| 22144930 | Name on file | Email address on file |
| 18290646 | Name on file | Email address on file |
| 18298151 | Name on file | Email address on file |
| 18962668 | Name on file | Email address on file |
| 18299461 | Name on file | Email address on file |
| 18290684 | Name on file | Email address on file |
| 18290684 | Name on file | Email address on file |
| 22152930 | Name on file | Email address on file |
| 19019600 | Name on file | Email address on file |
| 19027338 | Name on file | Email address on file |
| 18277390 | Name on file | Email address on file |
| 13178500 | Name on file | Email address on file |
| 18969106 | Name on file | Email address on file |
| 18312579 | Name on file | Email address on file |
| 18986288 | Name on file | Email address on file |
| 14008505 | Name on file | Email address on file |
| 14008505 | Name on file | Email address on file |
| 13144028 | Name on file | Email address on file |
| 18291737 | Name on file | Email address on file |
| 18960918 | Name on file | Email address on file |
| 13256279 | Name on file | Email address on file |
| 14985897 | Name on file | Email address on file |
| 19004140 | Name on file | Email address on file |
| 18337531 | Name on file | Email address on file |
| 18965493 | Name on file | Email address on file |
| 18965396 | Name on file | Email address on file |
| 18977125 | Name on file | Email address on file |
| 13560207 | Name on file | Email address on file |
| 18247864 | Name on file | Email address on file |
| 18299681 | Name on file | Email address on file |
| 18251000 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18264743 | Name on file | Email address on file |
| 14556477 | Name on file | Email address on file |
| 22163878 | Name on file | Email address on file |
| 18262964 | Name on file | Email address on file |
| 13887285 | Name on file | Email address on file |
| 14115859 | Name on file | Email address on file |
| 14122350 | Name on file | Email address on file |
| 13676305 | Name on file | Email address on file |
| 14134481 | Name on file | Email address on file |
| 13604468 | Name on file | Email address on file |
| 13565622 | Name on file | Email address on file |
| 18287937 | Name on file | Email address on file |
| 22209444 | Name on file | Email address on file |
| 18304130 | Name on file | Email address on file |
| 18980282 | Name on file | Email address on file |
| 18980356 | Name on file | Email address on file |
| 18980937 | Name on file | Email address on file |
| 18269942 | Name on file | Email address on file |
| 19001122 | Name on file | Email address on file |
| 18254938 | Name on file | Email address on file |
| 18984003 | Name on file | Email address on file |
| 14208487 | Name on file | Email address on file |
| 13489347 | Name on file | Email address on file |
| 18261407 | Name on file | Email address on file |
| 18291935 | Name on file | Email address on file |
| 20816390 | Name on file | Email address on file |
| 22161017 | Name on file | Email address on file |
| 18980200 | Name on file | Email address on file |
| 14556561 | Name on file | Email address on file |
| 18944878 | Name on file | Email address on file |
| 18985220 | Name on file | Email address on file |
| 18267094 | Name on file | Email address on file |
| 18319344 | Name on file | Email address on file |
| 18985093 | Name on file | Email address on file |
| 18261513 | Name on file | Email address on file |
| 13287284 | Name on file | Email address on file |
| 18979698 | Name on file | Email address on file |
| 13263555 | Name on file | Email address on file |
| 18945801 | Name on file | Email address on file |
| 18280717 | Name on file | Email address on file |
| 13371539 | Name on file | Email address on file |
| 18237809 | Name on file | Email address on file |
| 18243217 | Name on file | Email address on file |
| 13835005 | Name on file | Email address on file |
| 14089490 | Name on file | Email address on file |
| 18298533 | Name on file | Email address on file |
| 18317712 | Name on file | Email address on file |
| 13558337 | Name on file | Email address on file |
| 15094325 | Name on file | Email address on file |
| 13773781 | Name on file | Email address on file |
| 13773781 | Name on file | Email address on file |
| 18252100 | Name on file | Email address on file |
| 14042374 | Name on file | Email address on file |
| 13483215 | Name on file | Email address on file |
| 18245689 | Name on file | Email address on file |
| 15018719 | Name on file | Email address on file |
| 14083846 | Name on file | Email address on file |
| 13508899 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18990468 | Name on file | Email address on file |
| 20822922 | Name on file | Email address on file |
| 15000522 | Name on file | Email address on file |
| 13759463 | Name on file | Email address on file |
| 13741067 | Name on file | Email address on file |
| 14411672 | Name on file | Email address on file |
| 13368273 | Name on file | Email address on file |
| 14069179 | Name on file | Email address on file |
| 13239339 | Name on file | Email address on file |
| 13351435 | Name on file | Email address on file |
| 13351685 | Name on file | Email address on file |
| 13306306 | Name on file | Email address on file |
| 13151993 | Name on file | Email address on file |
| 14296665 | Name on file | Email address on file |
| 14916938 | Name on file | Email address on file |
| 13248606 | Name on file | Email address on file |
| 18949725 | Name on file | Email address on file |
| 18245073 | Name on file | Email address on file |
| 18270250 | Name on file | Email address on file |
| 13498513 | Name on file | Email address on file |
| 13498513 | Name on file | Email address on file |
| 14076348 | Name on file | Email address on file |
| 13291992 | Name on file | Email address on file |
| 13878403 | Name on file | Email address on file |
| 18308494 | Name on file | Email address on file |
| 18986750 | Name on file | Email address on file |
| 13455665 | Name on file | Email address on file |
| 13156413 | Name on file | Email address on file |
| 13292140 | Name on file | Email address on file |
| 13500609 | Name on file | Email address on file |
| 15225670 | Name on file | Email address on file |
| 13344276 | Name on file | Email address on file |
| 13344276 | Name on file | Email address on file |
| 14388717 | Name on file | Email address on file |
| 13252268 | Name on file | Email address on file |
| 13890744 | Name on file | Email address on file |
| 14548867 | Name on file | Email address on file |
| 18963079 | Name on file | Email address on file |
| 14138156 | Name on file | Email address on file |
| 14421106 | Name on file | Email address on file |
| 13415153 | Name on file | Email address on file |
| 14141591 | Name on file | Email address on file |
| 14661454 | Name on file | Email address on file |
| 14223649 | Name on file | Email address on file |
| 13998473 | Name on file | Email address on file |
| 13513197 | Name on file | Email address on file |
| 13545243 | Name on file | Email address on file |
| 18241554 | Name on file | Email address on file |
| 18246822 | Name on file | Email address on file |
| 19021144 | Name on file | Email address on file |
| 18969667 | Name on file | Email address on file |
| 18964860 | Name on file | Email address on file |
| 14200658 | Name on file | Email address on file |
| 18328197 | Name on file | Email address on file |
| 13212679 | Name on file | Email address on file |
| 15024856 | Name on file | Email address on file |
| 15360392 | Name on file | Email address on file |
| 18307132 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14513336 | Name on file | Email address on file |
| 14495607 | Name on file | Email address on file |
| 18253693 | Name on file | Email address on file |
| 18324519 | Name on file | Email address on file |
| 18996004 | Name on file | Email address on file |
| 19021540 | Name on file | Email address on file |
| 18323526 | Name on file | Email address on file |
| 18959183 | Name on file | Email address on file |
| 22144860 | Name on file | Email address on file |
| 18282872 | Name on file | Email address on file |
| 18309715 | Name on file | Email address on file |
| 19020249 | Name on file | Email address on file |
| 18293828 | Name on file | Email address on file |
| 18238045 | Name on file | Email address on file |
| 18273835 | Name on file | Email address on file |
| 19002535 | Name on file | Email address on file |
| 20696254 | Name on file | Email address on file |
| 19000886 | Name on file | Email address on file |
| 22417287 | Name on file | Email address on file |
| 18986634 | Name on file | Email address on file |
| 18324693 | Name on file | Email address on file |
| 18304860 | Name on file | Email address on file |
| 18331594 | Name on file | Email address on file |
| 22419583 | Name on file | Email address on file |
| 14396500 | Name on file | Email address on file |
| 14209691 | Name on file | Email address on file |
| 14549025 | Name on file | Email address on file |
| 13582956 | Name on file | Email address on file |
| 13815619 | Name on file | Email address on file |
| 13815619 | Name on file | Email address on file |
| 13313206 | Name on file | Email address on file |
| 13757227 | Name on file | Email address on file |
| 13479023 | Name on file | Email address on file |
| 15077932 | Name on file | Email address on file |
| 14221203 | Name on file | Email address on file |
| 14221203 | Name on file | Email address on file |
| 13668033 | Name on file | Email address on file |
| 14208541 | Name on file | Email address on file |
| 13684468 | Name on file | Email address on file |
| 14418941 | Name on file | Email address on file |
| 18939945 | Name on file | Email address on file |
| 13381238 | Name on file | Email address on file |
| 13190849 | Name on file | Email address on file |
| 13905207 | Name on file | Email address on file |
| 13745938 | Name on file | Email address on file |
| 13745938 | Name on file | Email address on file |
| 13321739 | Name on file | Email address on file |
| 13910940 | Name on file | Email address on file |
| 14146456 | Name on file | Email address on file |
| 13379718 | Name on file | Email address on file |
| 14386831 | Name on file | Email address on file |
| 14386831 | Name on file | Email address on file |
| 13492074 | Name on file | Email address on file |
| 14000530 | Name on file | Email address on file |
| 14554874 | Name on file | Email address on file |
| 13368210 | Name on file | Email address on file |
| 14070010 | Name on file | Email address on file |
| 18256302 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18982292 | Name on file | Email address on file |
| 18990760 | Name on file | Email address on file |
| 19007092 | Name on file | Email address on file |
| 18969887 | Name on file | Email address on file |
| 14316134 | Name on file | Email address on file |
| 18327809 | Name on file | Email address on file |
| 18274343 | Name on file | Email address on file |
| 13588325 | Name on file | Email address on file |
| 13223010 | Name on file | Email address on file |
| 13555307 | Name on file | Email address on file |
| 13468078 | Name on file | Email address on file |
| 13316234 | Name on file | Email address on file |
| 13780602 | Name on file | Email address on file |
| 13693673 | Name on file | Email address on file |
| 13557442 | Name on file | Email address on file |
| 14486767 | Name on file | Email address on file |
| 13288374 | Name on file | Email address on file |
| 13288374 | Name on file | Email address on file |
| 14513920 | Name on file | Email address on file |
| 13762293 | Name on file | Email address on file |
| 13173956 | Name on file | Email address on file |
| 14155340 | Name on file | Email address on file |
| 14119462 | Name on file | Email address on file |
| 14103132 | Name on file | Email address on file |
| 14479293 | Name on file | Email address on file |
| 14552205 | Name on file | Email address on file |
| 14552545 | Name on file | Email address on file |
| 13210477 | Name on file | Email address on file |
| 14658299 | Name on file | Email address on file |
| 13250644 | Name on file | Email address on file |
| 14670249 | Name on file | Email address on file |
| 13743025 | Name on file | Email address on file |
| 13290263 | Name on file | Email address on file |
| 14490737 | Name on file | Email address on file |
| 13662397 | Name on file | Email address on file |
| 13540664 | Name on file | Email address on file |
| 14223770 | Name on file | Email address on file |
| 18293387 | Name on file | Email address on file |
| 18997654 | Name on file | Email address on file |
| 19169413 | Name on file | Email address on file |
| 15403677 | Name on file | Email address on file |
| 18304041 | Name on file | Email address on file |
| 18949880 | Name on file | Email address on file |
| 14337363 | Name on file | Email address on file |
| 18961391 | Name on file | Email address on file |
| 18956180 | Name on file | Email address on file |
| 18953002 | Name on file | Email address on file |
| 18983628 | Name on file | Email address on file |
| 22139029 | Name on file | Email address on file |
| 18271200 | Name on file | Email address on file |
| 18966250 | Name on file | Email address on file |
| 18254794 | Name on file | Email address on file |
| 19006628 | Name on file | Email address on file |
| 18255635 | Name on file | Email address on file |
| 18986444 | Name on file | Email address on file |
| 18290085 | Name on file | Email address on file |
| 13280589 | Name on file | Email address on file |
| 19028907 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13697378 | Name on file | Email address on file |
| 13635311 | Name on file | Email address on file |
| 13250171 | Name on file | Email address on file |
| 13818666 | Name on file | Email address on file |
| 13818666 | Name on file | Email address on file |
| 14369507 | Name on file | Email address on file |
| 14369507 | Name on file | Email address on file |
| 13529174 | Name on file | Email address on file |
| 19001428 | Name on file | Email address on file |
| 18323876 | Name on file | Email address on file |
| 20807400 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 22123137 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 20820159 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 22120651 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 22195018 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 22154909 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 22180786 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 22191104 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 20805785 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 20820821 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 20820830 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 20831354 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Email address on file |
| 18304094 | Name on file | Email address on file |
| 13385808 | Name on file | Email address on file |
| 13343388 | Name on file | Email address on file |
| 13523359 | Name on file | Email address on file |
| 13436437 | Name on file | Email address on file |
| 13976630 | Name on file | Email address on file |
| 14519597 | Name on file | Email address on file |
| 13351241 | Name on file | Email address on file |
| 13694151 | Name on file | Email address on file |
| 13639984 | Name on file | Email address on file |
| 14269904 | Name on file | Email address on file |
| 18305615 | Name on file | Email address on file |
| 18331045 | Name on file | Email address on file |
| 14418854 | Name on file | Email address on file |
| 14418854 | Name on file | Email address on file |
| 13626758 | Name on file | Email address on file |
| 13212690 | Name on file | Email address on file |
| 22418000 | Name on file | Email address on file |
| 14021201 | Name on file | Email address on file |
| 18260956 | Name on file | Email address on file |
| 14209991 | Name on file | Email address on file |
| 14547245 | Name on file | Email address on file |
| 13353184 | Name on file | Email address on file |
| 13301272 | Name on file | Email address on file |
| 14309336 | Name on file | Email address on file |
| 13693254 | Name on file | Email address on file |
| 18281428 | Name on file | Email address on file |
| 13797364 | Name on file | Email address on file |
| 18976245 | Name on file | Email address on file |
| 18982024 | Name on file | Email address on file |
| 18982024 | Name on file | Email address on file |
| 14680447 | Name on file | Email address on file |
| 18242927 | Name on file | Email address on file |
| 18247532 | Name on file | Email address on file |
| 18272123 | Name on file | Email address on file |
| 22158907 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13774083 | Name on file | Email address on file |
| 14141736 | Name on file | Email address on file |
| 14141736 | Name on file | Email address on file |
| 14204094 | Name on file | Email address on file |
| 13177037 | Name on file | Email address on file |
| 13678475 | Name on file | Email address on file |
| 18945940 | Name on file | Email address on file |
| 18338321 | Name on file | Email address on file |
| 18311052 | Name on file | Email address on file |
| 19016180 | Name on file | Email address on file |
| 19006799 | Name on file | Email address on file |
| 18948894 | Name on file | Email address on file |
| 13931245 | Name on file | Email address on file |
| 13648680 | Name on file | Email address on file |
| 13293764 | Name on file | Email address on file |
| 13552868 | Name on file | Email address on file |
| 13917832 | Name on file | Email address on file |
| 14063238 | Name on file | Email address on file |
| 14480858 | Name on file | Email address on file |
| 13753111 | Name on file | Email address on file |
| 14681971 | Name on file | Email address on file |
| 13260861 | Name on file | Email address on file |
| 14129980 | Name on file | Email address on file |
| 14000509 | Name on file | Email address on file |
| 14333204 | Name on file | Email address on file |
| 14668216 | Name on file | Email address on file |
| 14421549 | Name on file | Email address on file |
| 14353938 | Name on file | Email address on file |
| 14616894 | Name on file | Email address on file |
| 22427051 | Name on file | Email address on file |
| 14063775 | Name on file | Email address on file |
| 13155291 | Name on file | Email address on file |
| 13600560 | Name on file | Email address on file |
| 13623954 | Name on file | Email address on file |
| 13623954 | Name on file | Email address on file |
| 14506135 | Name on file | Email address on file |
| 14202456 | Name on file | Email address on file |
| 14202504 | Name on file | Email address on file |
| 14266373 | Name on file | Email address on file |
| 13360982 | Name on file | Email address on file |
| 13873485 | Name on file | Email address on file |
| 13873485 | Name on file | Email address on file |
| 14247483 | Name on file | Email address on file |
| 14593706 | Name on file | Email address on file |
| 13767331 | Name on file | Email address on file |
| 13615197 | Name on file | Email address on file |
| 14548972 | Name on file | Email address on file |
| 18264467 | Name on file | Email address on file |
| 19014594 | Name on file | Email address on file |
| 18312863 | Name on file | Email address on file |
| 18983967 | Name on file | Email address on file |
| 18255247 | Name on file | Email address on file |
| 18963623 | Name on file | Email address on file |
| 19001838 | Name on file | Email address on file |
| 18294261 | Name on file | Email address on file |
| 18274405 | Name on file | Email address on file |
| 18290697 | Name on file | Email address on file |
| 18273952 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18256171 | Name on file | Email address on file |
| 18313027 | Name on file | Email address on file |
| 19017188 | Name on file | Email address on file |
| 18251779 | Name on file | Email address on file |
| 18271502 | Name on file | Email address on file |
| 18325903 | Name on file | Email address on file |
| 18953751 | Name on file | Email address on file |
| 18338603 | Name on file | Email address on file |
| 22157080 | Name on file | Email address on file |
| 18946061 | Name on file | Email address on file |
| 18962270 | Name on file | Email address on file |
| 18962270 | Name on file | Email address on file |
| 18962817 | Name on file | Email address on file |
| 18976762 | Name on file | Email address on file |
| 18254930 | Name on file | Email address on file |
| 18325623 | Name on file | Email address on file |
| 18275598 | Name on file | Email address on file |
| 18322899 | Name on file | Email address on file |
| 18269497 | Name on file | Email address on file |
| 18980089 | Name on file | Email address on file |
| 19019584 | Name on file | Email address on file |
| 18292154 | Name on file | Email address on file |
| 14220199 | Name on file | Email address on file |
| 18269254 | Name on file | Email address on file |
| 15175949 | Name on file | Email address on file |
| 18950039 | Name on file | Email address on file |
| 18282556 | Name on file | Email address on file |
| 18312564 | Name on file | Email address on file |
| 13948703 | Name on file | Email address on file |
| 18271527 | Name on file | Email address on file |
| 18962810 | Name on file | Email address on file |
| 20800693 | Name on file | Email address on file |
| 14189030 | Name on file | Email address on file |
| 13249378 | Name on file | Email address on file |
| 14265523 | Name on file | Email address on file |
| 14465526 | Name on file | Email address on file |
| 13249104 | Name on file | Email address on file |
| 14205376 | Name on file | Email address on file |
| 14406505 | Name on file | Email address on file |
| 13462262 | Name on file | Email address on file |
| 13462262 | Name on file | Email address on file |
| 13855199 | Name on file | Email address on file |
| 13505470 | Name on file | Email address on file |
| 22421071 | Name on file | Email address on file |
| 14300190 | Name on file | Email address on file |
| 13441884 | Name on file | Email address on file |
| 14104671 | Name on file | Email address on file |
| 14104671 | Name on file | Email address on file |
| 18990776 | Name on file | Email address on file |
| 13628106 | Name on file | Email address on file |
| 15408417 | Name on file | Email address on file |
| 14531906 | Name on file | Email address on file |
| 14545805 | Name on file | Email address on file |
| 13514304 | Name on file | Email address on file |
| 13806924 | Name on file | Email address on file |
| 18997118 | Name on file | Email address on file |
| 13564033 | Name on file | Email address on file |
| 19026744 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13384592 | Name on file | Email address on file |
| 15384259 | Name on file | Email address on file |
| 13569794 | Name on file | Email address on file |
| 13844761 | Name on file | Email address on file |
| 13716462 | Name on file | Email address on file |
| 18256837 | Name on file | Email address on file |
| 19015180 | Name on file | Email address on file |
| 13786904 | Name on file | Email address on file |
| 13384150 | Name on file | Email address on file |
| 13384150 | Name on file | Email address on file |
| 19027078 | Name on file | Email address on file |
| 18266808 | Name on file | Email address on file |
| 18263815 | Name on file | Email address on file |
| 18253256 | Name on file | Email address on file |
| 18263678 | Name on file | Email address on file |
| 18259353 | Name on file | Email address on file |
| 18287604 | Name on file | Email address on file |
| 18251924 | Name on file | Email address on file |
| 18972754 | Name on file | Email address on file |
| 18941099 | Name on file | Email address on file |
| 18260539 | Name on file | Email address on file |
| 18272794 | Name on file | Email address on file |
| 18272468 | Name on file | Email address on file |
| 13797389 | Name on file | Email address on file |
| 14317113 | Name on file | Email address on file |
| 18260023 | Name on file | Email address on file |
| 14316657 | Name on file | Email address on file |
| 22161057 | Name on file | Email address on file |
| 14435059 | Name on file | Email address on file |
| 18261026 | Name on file | Email address on file |
| 13784944 | Name on file | Email address on file |
| 18953274 | Name on file | Email address on file |
| 19004146 | Name on file | Email address on file |
| 22154480 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22208771 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22415077 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22211508 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22156204 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22413640 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22206142 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22211869 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22205972 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22206037 | Opps CY Holdings. LLC as Transferee of Name on File | Email address on file |
| 18323866 | Name on file | Email address on file |
| 18978450 | Name on file | Email address on file |
| 14619282 | Name on file | Email address on file |
| 14547996 | Name on file | Email address on file |
| 22152775 | Name on file | Email address on file |
| 18307325 | Name on file | Email address on file |
| 18992929 | Name on file | Email address on file |
| 18951146 | Name on file | Email address on file |
| 18265097 | Name on file | Email address on file |
| 14493522 | Name on file | Email address on file |
| 15400453 | Name on file | Email address on file |
| 15400453 | Name on file | Email address on file |
| 18270439 | Name on file | Email address on file |
| 19004405 | Name on file | Email address on file |
| 14104619 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13714804 | Name on file | Email address on file |
| 13380978 | Name on file | Email address on file |
| 13506080 | Name on file | Email address on file |
| 18328030 | Name on file | Email address on file |
| 18303583 | Name on file | Email address on file |
| 22412893 | Name on file | Email address on file |
| 18262590 | Name on file | Email address on file |
| 18252235 | Name on file | Email address on file |
| 18275201 | Name on file | Email address on file |
| 18261371 | Name on file | Email address on file |
| 14552502 | Name on file | Email address on file |
| 14658288 | Name on file | Email address on file |
| 13432423 | Name on file | Email address on file |
| 13432423 | Name on file | Email address on file |
| 18339276 | Name on file | Email address on file |
| 18263547 | Name on file | Email address on file |
| 14178263 | Name on file | Email address on file |
| 13807805 | Name on file | Email address on file |
| 14342582 | Name on file | Email address on file |
| 18309145 | Name on file | Email address on file |
| 19022841 | Name on file | Email address on file |
| 14504010 | Name on file | Email address on file |
| 15230741 | Name on file | Email address on file |
| 14507449 | Name on file | Email address on file |
| 18327401 | Name on file | Email address on file |
| 18338696 | Name on file | Email address on file |
| 13562736 | Name on file | Email address on file |
| 14197449 | Name on file | Email address on file |
| 13893983 | Name on file | Email address on file |
| 18276641 | Name on file | Email address on file |
| 18966444 | Name on file | Email address on file |
| 12830476 | Name on file | Email address on file |
| 18319387 | Name on file | Email address on file |
| 22283530 | Name on file | Email address on file |
| 18251625 | Name on file | Email address on file |
| 19017560 | Name on file | Email address on file |
| 18259504 | Name on file | Email address on file |
| 14511150 | Name on file | Email address on file |
| 14511150 | Name on file | Email address on file |
| 20641730 | Name on file | Email address on file |
| 13933980 | Name on file | Email address on file |
| 10593856 | Name on file | Email address on file |
| 20623675 | Name on file | Email address on file |
| 18967272 | Name on file | Email address on file |
| 18250829 | Name on file | Email address on file |
| 18968924 | Name on file | Email address on file |
| 20646242 | Name on file | Email address on file |
| 18291590 | Name on file | Email address on file |
| 18940647 | Name on file | Email address on file |
| 19019373 | Name on file | Email address on file |
| 19019652 | Name on file | Email address on file |
| 19020120 | Name on file | Email address on file |
| 19013725 | Name on file | Email address on file |
| 18278192 | Name on file | Email address on file |
| 19009712 | Name on file | Email address on file |
| 15184035 | Name on file | Email address on file |
| 14431802 | Name on file | Email address on file |
| 13542142 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13542142 | Name on file | Email address on file |
| 18251832 | Name on file | Email address on file |
| 13741741 | Name on file | Email address on file |
| 14440414 | Name on file | Email address on file |
| 13848873 | Name on file | Email address on file |
| 13949140 | Name on file | Email address on file |
| 14180536 | Name on file | Email address on file |
| 14409098 | Name on file | Email address on file |
| 13314944 | Name on file | Email address on file |
| 14545654 | Name on file | Email address on file |
| 18287999 | Name on file | Email address on file |
| 18305617 | Name on file | Email address on file |
| 22409494 | Name on file | Email address on file |
| 18273855 | Name on file | Email address on file |
| 18983789 | Name on file | Email address on file |
| 14010698 | Name on file | Email address on file |
| 14470472 | Name on file | Email address on file |
| 13347339 | Name on file | Email address on file |
| 13669497 | Name on file | Email address on file |
| 13669497 | Name on file | Email address on file |
| 13954992 | Name on file | Email address on file |
| 14103478 | Name on file | Email address on file |
| 13620339 | Name on file | Email address on file |
| 13207784 | Name on file | Email address on file |
| 14330568 | Name on file | Email address on file |
| 14974719 | Name on file | Email address on file |
| 18330209 | Name on file | Email address on file |
| 13307839 | Name on file | Email address on file |
| 18246078 | Name on file | Email address on file |
| 18945331 | Name on file | Email address on file |
| 14391675 | Name on file | Email address on file |
| 18308996 | Name on file | Email address on file |
| 18291598 | Name on file | Email address on file |
| 15083350 | Name on file | Email address on file |
| 14295996 | Name on file | Email address on file |
| 12044621 | Name on file | Email address on file |
| 18299839 | Name on file | Email address on file |
| 14025881 | Name on file | Email address on file |
| 14301684 | Name on file | Email address on file |
| 14006613 | Name on file | Email address on file |
| 14511960 | Name on file | Email address on file |
| 13786867 | Name on file | Email address on file |
| 14554167 | Name on file | Email address on file |
| 15380228 | Name on file | Email address on file |
| 14510095 | Name on file | Email address on file |
| 15387038 | Name on file | Email address on file |
| 18941718 | Name on file | Email address on file |
| 18303390 | Name on file | Email address on file |
| 22141654 | Name on file | Email address on file |
| 18317769 | Name on file | Email address on file |
| 19028465 | Name on file | Email address on file |
| 18269861 | Name on file | Email address on file |
| 13056875 | Name on file | Email address on file |
| 18996497 | Name on file | Email address on file |
| 20623343 | Name on file | Email address on file |
| 20805065 | Name on file | Email address on file |
| 19018119 | Name on file | Email address on file |
| 18946547 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18961426 | Name on file | Email address on file |
| 19008183 | Name on file | Email address on file |
| 14221001 | Name on file | Email address on file |
| 13569578 | Name on file | Email address on file |
| 13779668 | Name on file | Email address on file |
| 14181923 | Name on file | Email address on file |
| 15377463 | Name on file | Email address on file |
| 13904101 | Name on file | Email address on file |
| 13904101 | Name on file | Email address on file |
| 13289382 | Name on file | Email address on file |
| 14669640 | Name on file | Email address on file |
| 13812892 | Name on file | Email address on file |
| 18965172 | Name on file | Email address on file |
| 13249092 | Name on file | Email address on file |
| 13253089 | Name on file | Email address on file |
| 13295544 | Name on file | Email address on file |
| 13531457 | Name on file | Email address on file |
| 19004007 | Name on file | Email address on file |
| 13155652 | Name on file | Email address on file |
| 18303507 | Name on file | Email address on file |
| 18981953 | Name on file | Email address on file |
| 18992131 | Name on file | Email address on file |
| 14554134 | Name on file | Email address on file |
| 18247118 | Name on file | Email address on file |
| 13150537 | Name on file | Email address on file |
| 13270979 | Name on file | Email address on file |
| 18269738 | Name on file | Email address on file |
| 18296713 | Name on file | Email address on file |
| 13599934 | Name on file | Email address on file |
| 19033762 | Name on file | Email address on file |
| 18947051 | Name on file | Email address on file |
| 13880364 | Name on file | Email address on file |
| 18307801 | Name on file | Email address on file |
| 18999263 | Name on file | Email address on file |
| 18958764 | Name on file | Email address on file |
| 18266077 | Name on file | Email address on file |
| 18276195 | Name on file | Email address on file |
| 18281684 | Name on file | Email address on file |
| 14086200 | Name on file | Email address on file |
| 18244811 | Name on file | Email address on file |
| 15143331 | Name on file | Email address on file |
| 13422255 | Name on file | Email address on file |
| 22142430 | Name on file | Email address on file |
| 19017773 | Name on file | Email address on file |
| 18274614 | Name on file | Email address on file |
| 18258059 | Name on file | Email address on file |
| 21755384 | Name on file | Email address on file |
| 18959886 | Name on file | Email address on file |
| 13690783 | Name on file | Email address on file |
| 13466365 | Name on file | Email address on file |
| 18950569 | Name on file | Email address on file |
| 20813645 | Name on file | Email address on file |
| 13409556 | Name on file | Email address on file |
| 18961369 | Name on file | Email address on file |
| 14442783 | Name on file | Email address on file |
| 19000668 | Name on file | Email address on file |
| 18257846 | Name on file | Email address on file |
| 12205138 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14559254 | Name on file | Email address on file |
| 14364419 | Name on file | Email address on file |
| 13342219 | Name on file | Email address on file |
| 18943372 | Name on file | Email address on file |
| 13394272 | Name on file | Email address on file |
| 13705780 | Name on file | Email address on file |
| 14138716 | Name on file | Email address on file |
| 13900768 | Name on file | Email address on file |
| 13224394 | Name on file | Email address on file |
| 18950919 | Name on file | Email address on file |
| 22138774 | Name on file | Email address on file |
| 14548049 | Name on file | Email address on file |
| 18986530 | Name on file | Email address on file |
| 18943683 | Name on file | Email address on file |
| 13548865 | Name on file | Email address on file |
| 18258121 | Name on file | Email address on file |
| 18976635 | Name on file | Email address on file |
| 18950489 | Name on file | Email address on file |
| 18948977 | Name on file | Email address on file |
| 19174561 | Name on file | Email address on file |
| 18326665 | Name on file | Email address on file |
| 13397398 | Name on file | Email address on file |
| 13019161 | Name on file | Email address on file |
| 19007731 | Name on file | Email address on file |
| 19007731 | Name on file | Email address on file |
| 18958576 | Name on file | Email address on file |
| 14358503 | Name on file | Email address on file |
| 14551916 | Name on file | Email address on file |
| 15225518 | Name on file | Email address on file |
| 14421540 | Name on file | Email address on file |
| 13577150 | Name on file | Email address on file |
| 14024267 | Name on file | Email address on file |
| 15062971 | Name on file | Email address on file |
| 13216680 | Name on file | Email address on file |
| 15246521 | Name on file | Email address on file |
| 18501853 | Name on file | Email address on file |
| 18307119 | Name on file | Email address on file |
| 22144842 | Name on file | Email address on file |
| 18246161 | Name on file | Email address on file |
| 19003908 | Name on file | Email address on file |
| 18243760 | Name on file | Email address on file |
| 18971783 | Name on file | Email address on file |
| 18996390 | Name on file | Email address on file |
| 18257758 | Name on file | Email address on file |
| 19021420 | Name on file | Email address on file |
| 18970760 | Name on file | Email address on file |
| 18247590 | Name on file | Email address on file |
| 18272247 | Name on file | Email address on file |
| 18337440 | Name on file | Email address on file |
| 18964377 | Name on file | Email address on file |
| 18941817 | Name on file | Email address on file |
| 18971594 | Name on file | Email address on file |
| 18299531 | Name on file | Email address on file |
| 18266267 | Name on file | Email address on file |
| 18266267 | Name on file | Email address on file |
| 18502265 | Name on file | Email address on file |
| 18249709 | Name on file | Email address on file |
| 18249709 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19003315 | Name on file | Email address on file |
| 18971036 | Name on file | Email address on file |
| 18336646 | Name on file | Email address on file |
| 18997448 | Name on file | Email address on file |
| 13434980 | Name on file | Email address on file |
| 13942761 | Name on file | Email address on file |
| 18242828 | Name on file | Email address on file |
| 19000449 | Name on file | Email address on file |
| 19027836 | Name on file | Email address on file |
| 20804136 | Name on file | Email address on file |
| 19027070 | Name on file | Email address on file |
| 18293487 | Name on file | Email address on file |
| 20798178 | Name on file | Email address on file |
| 18312800 | Name on file | Email address on file |
| 14551121 | Name on file | Email address on file |
| 14527214 | Name on file | Email address on file |
| 15216635 | Name on file | Email address on file |
| 15083148 | Name on file | Email address on file |
| 15083148 | Name on file | Email address on file |
| 19023952 | Name on file | Email address on file |
| 20643347 | Name on file | Email address on file |
| 18263545 | Name on file | Email address on file |
| 18241747 | Name on file | Email address on file |
| 22154053 | Name on file | Email address on file |
| 18250186 | Name on file | Email address on file |
| 18969762 | Name on file | Email address on file |
| 22154057 | Name on file | Email address on file |
| 18253925 | Name on file | Email address on file |
| 18252050 | Name on file | Email address on file |
| 18982816 | Name on file | Email address on file |
| 18984920 | Name on file | Email address on file |
| 18944378 | Name on file | Email address on file |
| 14547640 | Name on file | Email address on file |
| 18976756 | Name on file | Email address on file |
| 18984977 | Name on file | Email address on file |
| 15384416 | Name on file | Email address on file |
| 13941466 | Name on file | Email address on file |
| 13773700 | Name on file | Email address on file |
| 14144744 | Name on file | Email address on file |
| 14544257 | Name on file | Email address on file |
| 13439699 | Name on file | Email address on file |
| 13742789 | Name on file | Email address on file |
| 13742789 | Name on file | Email address on file |
| 14931090 | Name on file | Email address on file |
| 18958528 | Name on file | Email address on file |
| 22158585 | Name on file | Email address on file |
| 15023163 | Name on file | Email address on file |
| 14545042 | Name on file | Email address on file |
| 14610268 | Name on file | Email address on file |
| 15080680 | Name on file | Email address on file |
| 13761764 | Name on file | Email address on file |
| 15199362 | Name on file | Email address on file |
| 13594253 | Name on file | Email address on file |
| 15207670 | Name on file | Email address on file |
| 13282132 | Name on file | Email address on file |
| 14318323 | Name on file | Email address on file |
| 14073346 | Name on file | Email address on file |
| 13740584 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13909870 | Name on file | Email address on file |
| 13437420 | Name on file | Email address on file |
| 15396199 | Name on file | Email address on file |
| 14582632 | Name on file | Email address on file |
| 13792168 | Name on file | Email address on file |
| 15022369 | Name on file | Email address on file |
| 15292636 | Name on file | Email address on file |
| 13924588 | Name on file | Email address on file |
| 13548579 | Name on file | Email address on file |
| 14027482 | Name on file | Email address on file |
| 15282074 | Name on file | Email address on file |
| 14448753 | Name on file | Email address on file |
| 13485820 | Name on file | Email address on file |
| 14522807 | Name on file | Email address on file |
| 18284721 | Name on file | Email address on file |
| 18333669 | Name on file | Email address on file |
| 18977098 | Name on file | Email address on file |
| 18274819 | Name on file | Email address on file |
| 18946180 | Name on file | Email address on file |
| 13823322 | Name on file | Email address on file |
| 18267248 | Name on file | Email address on file |
| 18940699 | Name on file | Email address on file |
| 18265914 | Name on file | Email address on file |
| 18967800 | Name on file | Email address on file |
| 19028109 | Name on file | Email address on file |
| 18237712 | Name on file | Email address on file |
| 18311397 | Name on file | Email address on file |
| 18997332 | Name on file | Email address on file |
| 18999228 | Name on file | Email address on file |
| 18946827 | Name on file | Email address on file |
| 18275467 | Name on file | Email address on file |
| 18272929 | Name on file | Email address on file |
| 22211662 | Name on file | Email address on file |
| 18249461 | Name on file | Email address on file |
| 18984091 | Name on file | Email address on file |
| 18940114 | Name on file | Email address on file |
| 19021992 | Name on file | Email address on file |
| 14226053 | Name on file | Email address on file |
| 14936279 | Name on file | Email address on file |
| 18941160 | Name on file | Email address on file |
| 14548457 | Name on file | Email address on file |
| 14309197 | Name on file | Email address on file |
| 14309197 | Name on file | Email address on file |
| 18955624 | Name on file | Email address on file |
| 18955624 | Name on file | Email address on file |
| 14358646 | Name on file | Email address on file |
| 18271923 | Name on file | Email address on file |
| 18328529 | Name on file | Email address on file |
| 18326818 | Name on file | Email address on file |
| 14554689 | Name on file | Email address on file |
| 22195347 | Name on file | Email address on file |
| 13388530 | Name on file | Email address on file |
| 18258061 | Name on file | Email address on file |
| 18265477 | Name on file | Email address on file |
| 18319106 | Name on file | Email address on file |
| 18242823 | Name on file | Email address on file |
| 18280665 | Name on file | Email address on file |
| 18955797 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18311277 | Name on file | Email address on file |
| 18979049 | Name on file | Email address on file |
| 15011524 | Name on file | Email address on file |
| 14549653 | Name on file | Email address on file |
| 18271390 | Name on file | Email address on file |
| 15290959 | Name on file | Email address on file |
| 18303665 | Name on file | Email address on file |
| 18969381 | Name on file | Email address on file |
| 18976585 | Name on file | Email address on file |
| 19015677 | Name on file | Email address on file |
| 14113433 | Name on file | Email address on file |
| 18960013 | Name on file | Email address on file |
| 18960013 | Name on file | Email address on file |
| 13968389 | Name on file | Email address on file |
| 18336369 | Name on file | Email address on file |
| 18952394 | Name on file | Email address on file |
| 20690532 | Name on file | Email address on file |
| 18970794 | Name on file | Email address on file |
| 18292528 | Name on file | Email address on file |
| 18285855 | Name on file | Email address on file |
| 18264603 | Name on file | Email address on file |
| 13397047 | Name on file | Email address on file |
| 18993105 | Name on file | Email address on file |
| 13368972 | Name on file | Email address on file |
| 14165153 | Name on file | Email address on file |
| 18308097 | Name on file | Email address on file |
| 19022881 | Name on file | Email address on file |
| 18260283 | Name on file | Email address on file |
| 18252285 | Name on file | Email address on file |
| 13443601 | Name on file | Email address on file |
| 13443601 | Name on file | Email address on file |
| 18970426 | Name on file | Email address on file |
| 18339052 | Name on file | Email address on file |
| 12139192 | Name on file | Email address on file |
| 18990325 | Name on file | Email address on file |
| 18325001 | Name on file | Email address on file |
| 18318635 | Name on file | Email address on file |
| 18265530 | Name on file | Email address on file |
| 18245040 | Name on file | Email address on file |
| 19002344 | Name on file | Email address on file |
| 13301961 | Name on file | Email address on file |
| 13301961 | Name on file | Email address on file |
| 18977009 | Name on file | Email address on file |
| 13192640 | Name on file | Email address on file |
| 13192640 | Name on file | Email address on file |
| 19023537 | Name on file | Email address on file |
| 18962845 | Name on file | Email address on file |
| 13019320 | Name on file | Email address on file |
| 19011731 | Name on file | Email address on file |
| 18982314 | Name on file | Email address on file |
| 18955542 | Name on file | Email address on file |
| 18940070 | Name on file | Email address on file |
| 19020686 | Name on file | Email address on file |
| 18326225 | Name on file | Email address on file |
| 18295061 | Name on file | Email address on file |
| 18260127 | Name on file | Email address on file |
| 13473366 | Name on file | Email address on file |
| 13610562 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13323629 | Name on file | Email address on file |
| 13172780 | Name on file | Email address on file |
| 13172780 | Name on file | Email address on file |
| 13780577 | Name on file | Email address on file |
| 18978395 | Name on file | Email address on file |
| 18978395 | Name on file | Email address on file |
| 14327839 | Name on file | Email address on file |
| 14289140 | Name on file | Email address on file |
| 14667008 | Name on file | Email address on file |
| 14667008 | Name on file | Email address on file |
| 13690536 | Name on file | Email address on file |
| 13921472 | Name on file | Email address on file |
| 13360704 | Name on file | Email address on file |
| 14948532 | Name on file | Email address on file |
| 18967373 | Name on file | Email address on file |
| 18962780 | Name on file | Email address on file |
| 18321136 | Name on file | Email address on file |
| 18246538 | Name on file | Email address on file |
| 20816386 | Name on file | Email address on file |
| 18325302 | Name on file | Email address on file |
| 18248122 | Name on file | Email address on file |
| 18942655 | Name on file | Email address on file |
| 18992780 | Name on file | Email address on file |
| 18321963 | Name on file | Email address on file |
| 18329201 | Name on file | Email address on file |
| 18968087 | Name on file | Email address on file |
| 18246732 | Name on file | Email address on file |
| 22124155 | Name on file | Email address on file |
| 18296871 | Name on file | Email address on file |
| 18306517 | Name on file | Email address on file |
| 19029226 | Name on file | Email address on file |
| 19029226 | Name on file | Email address on file |
| 18282899 | Name on file | Email address on file |
| 18320014 | Name on file | Email address on file |
| 18320010 | Name on file | Email address on file |
| 18267774 | Name on file | Email address on file |
| 19005721 | Name on file | Email address on file |
| 18247382 | Name on file | Email address on file |
| 18276204 | Name on file | Email address on file |
| 18238098 | Name on file | Email address on file |
| 18320025 | Name on file | Email address on file |
| 18318274 | Name on file | Email address on file |
| 18327604 | Name on file | Email address on file |
| 19001164 | Name on file | Email address on file |
| 19016827 | Name on file | Email address on file |
| 14548060 | Name on file | Email address on file |
| 14283247 | Name on file | Email address on file |
| 18330830 | Name on file | Email address on file |
| 13270587 | Name on file | Email address on file |
| 18258747 | Name on file | Email address on file |
| 18330324 | Name on file | Email address on file |
| 18238166 | Name on file | Email address on file |
| 18278172 | Name on file | Email address on file |
| 18312884 | Name on file | Email address on file |
| 18963415 | Name on file | Email address on file |
| 18327598 | Name on file | Email address on file |
| 13153208 | Name on file | Email address on file |
| 13669665 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 20644622 | Name on file | Email address on file |
| 18323432 | Name on file | Email address on file |
| 22152769 | Name on file | Email address on file |
| 18268592 | Name on file | Email address on file |
| 18268517 | Name on file | Email address on file |
| 15183563 | Name on file | Email address on file |
| 15082596 | Name on file | Email address on file |
| 18319900 | Name on file | Email address on file |
| 14182187 | Name on file | Email address on file |
| 13637232 | Name on file | Email address on file |
| 15555595 | Name on file | Email address on file |
| 14351792 | Name on file | Email address on file |
| 13963842 | Name on file | Email address on file |
| 18266866 | Name on file | Email address on file |
| 18948453 | Name on file | Email address on file |
| 18955783 | Name on file | Email address on file |
| 18962356 | Name on file | Email address on file |
| 18250555 | Name on file | Email address on file |
| 19006615 | Name on file | Email address on file |
| 18326307 | Name on file | Email address on file |
| 18237882 | Name on file | Email address on file |
| 19002683 | Name on file | Email address on file |
| 18261866 | Name on file | Email address on file |
| 18301232 | Name on file | Email address on file |
| 22141216 | Name on file | Email address on file |
| 19003349 | Name on file | Email address on file |
| 18320981 | Name on file | Email address on file |
| 18976470 | Name on file | Email address on file |
| 18271384 | Name on file | Email address on file |
| 18338399 | Name on file | Email address on file |
| 20819478 | Name on file | Email address on file |
| 13768183 | Name on file | Email address on file |
| 19028991 | Name on file | Email address on file |
| 15004124 | Name on file | Email address on file |
| 18272655 | Name on file | Email address on file |
| 18302518 | Name on file | Email address on file |
| 19003841 | Name on file | Email address on file |
| 18332667 | Name on file | Email address on file |
| 13692713 | Name on file | Email address on file |
| 13562903 | Name on file | Email address on file |
| 15278510 | Name on file | Email address on file |
| 14091683 | Name on file | Email address on file |
| 13281897 | Name on file | Email address on file |
| 22154533 | Name on file | Email address on file |
| 18250580 | Name on file | Email address on file |
| 18308153 | Name on file | Email address on file |
| 18334116 | Name on file | Email address on file |
| 18989686 | Name on file | Email address on file |
| 18993367 | Name on file | Email address on file |
| 18262362 | Name on file | Email address on file |
| 18996967 | Name on file | Email address on file |
| 18264301 | Name on file | Email address on file |
| 13741721 | Name on file | Email address on file |
| 18337365 | Name on file | Email address on file |
| 18976772 | Name on file | Email address on file |
| 18318254 | Name on file | Email address on file |
| 18970714 | Name on file | Email address on file |
| 14157074 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15399788 | Name on file | Email address on file |
| 18323827 | Name on file | Email address on file |
| 18301911 | Name on file | Email address on file |
| 18274007 | Name on file | Email address on file |
| 18326437 | Name on file | Email address on file |
| 13868537 | Name on file | Email address on file |
| 13582881 | Name on file | Email address on file |
| 13635580 | Name on file | Email address on file |
| 14433553 | Name on file | Email address on file |
| 13635420 | Name on file | Email address on file |
| 14952142 | Name on file | Email address on file |
| 14549550 | Name on file | Email address on file |
| 14178364 | Name on file | Email address on file |
| 14117787 | Name on file | Email address on file |
| 15406839 | Name on file | Email address on file |
| 14236250 | Name on file | Email address on file |
| 13931325 | Name on file | Email address on file |
| 13931325 | Name on file | Email address on file |
| 14168500 | Name on file | Email address on file |
| 13568241 | Name on file | Email address on file |
| 14297667 | Name on file | Email address on file |
| 14480908 | Name on file | Email address on file |
| 13370502 | Name on file | Email address on file |
| 15153762 | Name on file | Email address on file |
| 13932164 | Name on file | Email address on file |
| 14492674 | Name on file | Email address on file |
| 13748801 | Name on file | Email address on file |
| 14358867 | Name on file | Email address on file |
| 19000821 | Name on file | Email address on file |
| 18251275 | Name on file | Email address on file |
| 18976464 | Name on file | Email address on file |
| 19024238 | Name on file | Email address on file |
| 14431313 | Name on file | Email address on file |
| 19001396 | Name on file | Email address on file |
| 19021294 | Name on file | Email address on file |
| 18303072 | Name on file | Email address on file |
| 18331271 | Name on file | Email address on file |
| 18983077 | Name on file | Email address on file |
| 19025400 | Name on file | Email address on file |
| 18972110 | Name on file | Email address on file |
| 18945075 | Name on file | Email address on file |
| 13860306 | Name on file | Email address on file |
| 13860306 | Name on file | Email address on file |
| 19029242 | Name on file | Email address on file |
| 18953506 | Name on file | Email address on file |
| 19014789 | Name on file | Email address on file |
| 18983496 | Name on file | Email address on file |
| 14262189 | Name on file | Email address on file |
| 18331797 | Name on file | Email address on file |
| 18992241 | Name on file | Email address on file |
| 22141218 | Name on file | Email address on file |
| 20813660 | Name on file | Email address on file |
| 18283354 | Name on file | Email address on file |
| 13227347 | Name on file | Email address on file |
| 13227347 | Name on file | Email address on file |
| 19020148 | Name on file | Email address on file |
| 13741053 | Name on file | Email address on file |
| 14149910 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18303942 | Name on file | Email address on file |
| 18996907 | Name on file | Email address on file |
| 10551593 | Name on file | Email address on file |
| 18996626 | Name on file | Email address on file |
| 18981981 | Name on file | Email address on file |
| 18303938 | Name on file | Email address on file |
| 20623352 | Name on file | Email address on file |
| 18953981 | Name on file | Email address on file |
| 14103727 | Name on file | Email address on file |
| 18266554 | Name on file | Email address on file |
| 14186876 | Name on file | Email address on file |
| 13542186 | Name on file | Email address on file |
| 18320852 | Name on file | Email address on file |
| 18327334 | Name on file | Email address on file |
| 13654547 | Name on file | Email address on file |
| 19002587 | Name on file | Email address on file |
| 20794183 | Name on file | Email address on file |
| 15404456 | Name on file | Email address on file |
| 18266302 | Name on file | Email address on file |
| 18305326 | Name on file | Email address on file |
| 22426958 | Name on file | Email address on file |
| 18965352 | Name on file | Email address on file |
| 15183510 | Name on file | Email address on file |
| 18971150 | Name on file | Email address on file |
| 18299823 | Name on file | Email address on file |
| 19008360 | Name on file | Email address on file |
| 19175784 | Name on file | Email address on file |
| 19007768 | Name on file | Email address on file |
| 18285798 | Name on file | Email address on file |
| 14606494 | Name on file | Email address on file |
| 13519957 | Name on file | Email address on file |
| 14647898 | Name on file | Email address on file |
| 18273892 | Name on file | Email address on file |
| 13490402 | Name on file | Email address on file |
| 14368959 | Name on file | Email address on file |
| 13489625 | Name on file | Email address on file |
| 15253348 | Name on file | Email address on file |
| 18337846 | Name on file | Email address on file |
| 18956167 | Name on file | Email address on file |
| 18242025 | Name on file | Email address on file |
| 22145019 | Name on file | Email address on file |
| 18295401 | Name on file | Email address on file |
| 18295401 | Name on file | Email address on file |
| 19021938 | Name on file | Email address on file |
| 18320211 | Name on file | Email address on file |
| 18328998 | Name on file | Email address on file |
| 18956053 | Name on file | Email address on file |
| 18331342 | Name on file | Email address on file |
| 18273308 | Name on file | Email address on file |
| 18241556 | Name on file | Email address on file |
| 18937504 | Name on file | Email address on file |
| 18339235 | Name on file | Email address on file |
| 18262889 | Name on file | Email address on file |
| 18977764 | Name on file | Email address on file |
| 18318186 | Name on file | Email address on file |
| 18290656 | Name on file | Email address on file |
| 19033687 | Name on file | Email address on file |
| 18295794 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18283091 | Name on file | Email address on file |
| 18295660 | Name on file | Email address on file |
| 18940475 | Name on file | Email address on file |
| 18997642 | Name on file | Email address on file |
| 18262436 | Name on file | Email address on file |
| 18959917 | Name on file | Email address on file |
| 18302788 | Name on file | Email address on file |
| 18302788 | Name on file | Email address on file |
| 18289594 | Name on file | Email address on file |
| 18963175 | Name on file | Email address on file |
| 18940137 | Name on file | Email address on file |
| 18287220 | Name on file | Email address on file |
| 18309247 | Name on file | Email address on file |
| 18244528 | Name on file | Email address on file |
| 13019087 | Name on file | Email address on file |
| 18939013 | Name on file | Email address on file |
| 19026351 | Name on file | Email address on file |
| 18294510 | Name on file | Email address on file |
| 18991189 | Name on file | Email address on file |
| 19004413 | Name on file | Email address on file |
| 18294104 | Name on file | Email address on file |
| 19004611 | Name on file | Email address on file |
| 18951372 | Name on file | Email address on file |
| 19027076 | Name on file | Email address on file |
| 18305745 | Name on file | Email address on file |
| 18238002 | Name on file | Email address on file |
| 19174869 | Name on file | Email address on file |
| 19017107 | Name on file | Email address on file |
| 18238561 | Name on file | Email address on file |
| 18296804 | Name on file | Email address on file |
| 18968675 | Name on file | Email address on file |
| 18310867 | Name on file | Email address on file |
| 18267509 | Name on file | Email address on file |
| 18959027 | Name on file | Email address on file |
| 18266183 | Name on file | Email address on file |
| 18264461 | Name on file | Email address on file |
| 18331801 | Name on file | Email address on file |
| 18248446 | Name on file | Email address on file |
| 18997777 | Name on file | Email address on file |
| 18238650 | Name on file | Email address on file |
| 22152466 | Name on file | Email address on file |
| 18310521 | Name on file | Email address on file |
| 18263039 | Name on file | Email address on file |
| 18953708 | Name on file | Email address on file |
| 18292625 | Name on file | Email address on file |
| 18292910 | Name on file | Email address on file |
| 19024208 | Name on file | Email address on file |
| 18305743 | Name on file | Email address on file |
| 19002722 | Name on file | Email address on file |
| 18303535 | Name on file | Email address on file |
| 19015403 | Name on file | Email address on file |
| 18259977 | Name on file | Email address on file |
| 18277139 | Name on file | Email address on file |
| 18330728 | Name on file | Email address on file |
| 18268693 | Name on file | Email address on file |
| 18299819 | Name on file | Email address on file |
| 19004617 | Name on file | Email address on file |
| 18327629 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18291085 | Name on file | Email address on file |
| 18331410 | Name on file | Email address on file |
| 18292634 | Name on file | Email address on file |
| 20804866 | Name on file | Email address on file |
| 20641781 | Name on file | Email address on file |
| 18998105 | Name on file | Email address on file |
| 18982090 | Name on file | Email address on file |
| 18963154 | Name on file | Email address on file |
| 18948426 | Name on file | Email address on file |
| 13041280 | Name on file | Email address on file |
| 18309258 | Name on file | Email address on file |
| 22206147 | Name on file | Email address on file |
| 18284172 | Name on file | Email address on file |
| 19008932 | Name on file | Email address on file |
| 22138822 | Name on file | Email address on file |
| 18328297 | Name on file | Email address on file |
| 18328297 | Name on file | Email address on file |
| 18246071 | Name on file | Email address on file |
| 19005088 | Name on file | Email address on file |
| 19169265 | Name on file | Email address on file |
| 18294460 | Name on file | Email address on file |
| 18976133 | Name on file | Email address on file |
| 13801587 | Name on file | Email address on file |
| 18319635 | Name on file | Email address on file |
| 18269996 | Name on file | Email address on file |
| 13596877 | Name on file | Email address on file |
| 18255621 | Name on file | Email address on file |
| 18986193 | Name on file | Email address on file |
| 18311514 | Name on file | Email address on file |
| 18945368 | Name on file | Email address on file |
| 18306304 | Name on file | Email address on file |
| 20637655 | Name on file | Email address on file |
| 18289504 | Name on file | Email address on file |
| 18992696 | Name on file | Email address on file |
| 14343012 | Name on file | Email address on file |
| 18276099 | Name on file | Email address on file |
| 18281965 | Name on file | Email address on file |
| 14301676 | Name on file | Email address on file |
| 14445539 | Name on file | Email address on file |
| 13962810 | Name on file | Email address on file |
| 13853370 | Name on file | Email address on file |
| 13396013 | Name on file | Email address on file |
| 14465422 | Name on file | Email address on file |
| 13963956 | Name on file | Email address on file |
| 18286666 | Name on file | Email address on file |
| 18338551 | Name on file | Email address on file |
| 14407136 | Name on file | Email address on file |
| 14281075 | Name on file | Email address on file |
| 18996605 | Name on file | Email address on file |
| 13234934 | Name on file | Email address on file |
| 18976778 | Name on file | Email address on file |
| 18948364 | Name on file | Email address on file |
| 13292332 | Name on file | Email address on file |
| 13664035 | Name on file | Email address on file |
| 14196453 | Name on file | Email address on file |
| 14451831 | Name on file | Email address on file |
| 15266060 | Name on file | Email address on file |
| 14225339 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22418745 | Name on file | Email address on file |
| 13312635 | Name on file | Email address on file |
| 13611255 | Name on file | Email address on file |
| 15223199 | Name on file | Email address on file |
| 13791920 | Name on file | Email address on file |
| 13742300 | Name on file | Email address on file |
| 14412329 | Name on file | Email address on file |
| 15372815 | Name on file | Email address on file |
| 15233376 | Name on file | Email address on file |
| 18271816 | Name on file | Email address on file |
| 18939676 | Name on file | Email address on file |
| 18276542 | Name on file | Email address on file |
| 13345245 | Name on file | Email address on file |
| 18241520 | Name on file | Email address on file |
| 18286688 | Name on file | Email address on file |
| 22103348 | Name on file | Email address on file |
| 18989137 | Name on file | Email address on file |
| 18947331 | Name on file | Email address on file |
| 18281403 | Name on file | Email address on file |
| 22158968 | Name on file | Email address on file |
| 18270622 | Name on file | Email address on file |
| 18278031 | Name on file | Email address on file |
| 19020168 | Name on file | Email address on file |
| 14286898 | Name on file | Email address on file |
| 14286898 | Name on file | Email address on file |
| 13966144 | Name on file | Email address on file |
| 18319179 | Name on file | Email address on file |
| 18972204 | Name on file | Email address on file |
| 15072307 | Name on file | Email address on file |
| 14462084 | Name on file | Email address on file |
| 13937487 | Name on file | Email address on file |
| 14204882 | Name on file | Email address on file |
| 14156193 | Name on file | Email address on file |
| 18291335 | Name on file | Email address on file |
| 18295467 | Name on file | Email address on file |
| 13203808 | Name on file | Email address on file |
| 12145644 | Name on file | Email address on file |
| 18288467 | Name on file | Email address on file |
| 19016608 | Name on file | Email address on file |
| 18305296 | Name on file | Email address on file |
| 19027707 | Name on file | Email address on file |
| 18306294 | Name on file | Email address on file |
| 18996628 | Name on file | Email address on file |
| 18301072 | Name on file | Email address on file |
| 18294793 | Name on file | Email address on file |
| 18238797 | Name on file | Email address on file |
| 18273099 | Name on file | Email address on file |
| 18310703 | Name on file | Email address on file |
| 18331828 | Name on file | Email address on file |
| 14506154 | Name on file | Email address on file |
| 19020391 | Name on file | Email address on file |
| 14140035 | Name on file | Email address on file |
| 22418856 | Name on file | Email address on file |
| 14271994 | Name on file | Email address on file |
| 13599836 | Name on file | Email address on file |
| 14598142 | Name on file | Email address on file |
| 13529182 | Name on file | Email address on file |
| 18953182 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19169280 | Name on file | Email address on file |
| 18950548 | Name on file | Email address on file |
| 18293198 | Name on file | Email address on file |
| 18982444 | Name on file | Email address on file |
| 18305087 | Name on file | Email address on file |
| 18990881 | Name on file | Email address on file |
| 18251051 | Name on file | Email address on file |
| 18286148 | Name on file | Email address on file |
| 18955247 | Name on file | Email address on file |
| 19006146 | Name on file | Email address on file |
| 18287748 | Name on file | Email address on file |
| 20798425 | Name on file | Email address on file |
| 18955314 | Name on file | Email address on file |
| 18986469 | Name on file | Email address on file |
| 18281759 | Name on file | Email address on file |
| 18996668 | Name on file | Email address on file |
| 18947949 | Name on file | Email address on file |
| 18289562 | Name on file | Email address on file |
| 19025377 | Name on file | Email address on file |
| 18978146 | Name on file | Email address on file |
| 18296945 | Name on file | Email address on file |
| 19005330 | Name on file | Email address on file |
| 18307225 | Name on file | Email address on file |
| 18254503 | Name on file | Email address on file |
| 18274409 | Name on file | Email address on file |
| 18306049 | Name on file | Email address on file |
| 18947446 | Name on file | Email address on file |
| 18237645 | Name on file | Email address on file |
| 13316017 | Name on file | Email address on file |
| 14961160 | Name on file | Email address on file |
| 18995576 | Name on file | Email address on file |
| 22152763 | Name on file | Email address on file |
| 18304503 | Name on file | Email address on file |
| 18286646 | Name on file | Email address on file |
| 13616852 | Name on file | Email address on file |
| 18300048 | Name on file | Email address on file |
| 13690147 | Name on file | Email address on file |
| 14470957 | Name on file | Email address on file |
| 18333154 | Name on file | Email address on file |
| 18246034 | Name on file | Email address on file |
| 14321138 | Name on file | Email address on file |
| 13283113 | Name on file | Email address on file |
| 15275444 | Name on file | Email address on file |
| 13744413 | Name on file | Email address on file |
| 18325465 | Name on file | Email address on file |
| 13569605 | Name on file | Email address on file |
| 13536419 | Name on file | Email address on file |
| 13531851 | Name on file | Email address on file |
| 13898210 | Name on file | Email address on file |
| 13995826 | Name on file | Email address on file |
| 13995826 | Name on file | Email address on file |
| 15085758 | Name on file | Email address on file |
| 13664311 | Name on file | Email address on file |
| 14019611 | Name on file | Email address on file |
| 13815041 | Name on file | Email address on file |
| 13815041 | Name on file | Email address on file |
| 13660895 | Name on file | Email address on file |
| 13355191 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13973941 | Name on file | Email address on file |
| 13842848 | Name on file | Email address on file |
| 14635093 | Name on file | Email address on file |
| 13310629 | Name on file | Email address on file |
| 13535783 | Name on file | Email address on file |
| 13373910 | Name on file | Email address on file |
| 14262617 | Name on file | Email address on file |
| 13625048 | Name on file | Email address on file |
| 14554751 | Name on file | Email address on file |
| 13887606 | Name on file | Email address on file |
| 13857800 | Name on file | Email address on file |
| 15279174 | Name on file | Email address on file |
| 13798066 | Name on file | Email address on file |
| 13306599 | Name on file | Email address on file |
| 13217156 | Name on file | Email address on file |
| 14241289 | Name on file | Email address on file |
| 13972252 | Name on file | Email address on file |
| 14161618 | Name on file | Email address on file |
| 14161618 | Name on file | Email address on file |
| 13765233 | Name on file | Email address on file |
| 14984690 | Name on file | Email address on file |
| 14984690 | Name on file | Email address on file |
| 15370204 | Name on file | Email address on file |
| 13416898 | Name on file | Email address on file |
| 13140084 | Name on file | Email address on file |
| 13428128 | Name on file | Email address on file |
| 13326599 | Name on file | Email address on file |
| 13760016 | Name on file | Email address on file |
| 14453868 | Name on file | Email address on file |
| 13947495 | Name on file | Email address on file |
| 13566004 | Name on file | Email address on file |
| 14169029 | Name on file | Email address on file |
| 13196072 | Name on file | Email address on file |
| 14368331 | Name on file | Email address on file |
| 13232963 | Name on file | Email address on file |
| 14332924 | Name on file | Email address on file |
| 14332924 | Name on file | Email address on file |
| 14136941 | Name on file | Email address on file |
| 14356544 | Name on file | Email address on file |
| 13441402 | Name on file | Email address on file |
| 14169324 | Name on file | Email address on file |
| 13960287 | Name on file | Email address on file |
| 13805115 | Name on file | Email address on file |
| 13997861 | Name on file | Email address on file |
| 13550520 | Name on file | Email address on file |
| 15091898 | Name on file | Email address on file |
| 15287759 | Name on file | Email address on file |
| 14356986 | Name on file | Email address on file |
| 14049294 | Name on file | Email address on file |
| 13245224 | Name on file | Email address on file |
| 14538315 | Name on file | Email address on file |
| 13661625 | Name on file | Email address on file |
| 13998603 | Name on file | Email address on file |
| 13781619 | Name on file | Email address on file |
| 13412719 | Name on file | Email address on file |
| 14634081 | Name on file | Email address on file |
| 22418780 | Name on file | Email address on file |
| 14400018 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14400018 | Name on file | Email address on file |
| 13706863 | Name on file | Email address on file |
| 18986240 | Name on file | Email address on file |
| 18967406 | Name on file | Email address on file |
| 13475413 | Name on file | Email address on file |
| 13394363 | Name on file | Email address on file |
| 14932280 | Name on file | Email address on file |
| 14623107 | Name on file | Email address on file |
| 14971762 | Name on file | Email address on file |
| 13899914 | Name on file | Email address on file |
| 14023578 | Name on file | Email address on file |
| 14298399 | Name on file | Email address on file |
| 15049821 | Name on file | Email address on file |
| 14160022 | Name on file | Email address on file |
| 13524120 | Name on file | Email address on file |
| 15068677 | Name on file | Email address on file |
| 18946545 | Name on file | Email address on file |
| 18257640 | Name on file | Email address on file |
| 18321271 | Name on file | Email address on file |
| 18264796 | Name on file | Email address on file |
| 13913696 | Name on file | Email address on file |
| 14547263 | Name on file | Email address on file |
| 22052075 | Name on file | Email address on file |
| 14074133 | Name on file | Email address on file |
| 14642576 | Name on file | Email address on file |
| 18322122 | Name on file | Email address on file |
| 18283093 | Name on file | Email address on file |
| 18255454 | Name on file | Email address on file |
| 13819195 | Name on file | Email address on file |
| 13355535 | Name on file | Email address on file |
| 13355535 | Name on file | Email address on file |
| 14081903 | Name on file | Email address on file |
| 14168556 | Name on file | Email address on file |
| 13816640 | Name on file | Email address on file |
| 14549694 | Name on file | Email address on file |
| 15153417 | Name on file | Email address on file |
| 14262521 | Name on file | Email address on file |
| 13621505 | Name on file | Email address on file |
| 14442775 | Name on file | Email address on file |
| 14482754 | Name on file | Email address on file |
| 13304769 | Name on file | Email address on file |
| 13304769 | Name on file | Email address on file |
| 13609729 | Name on file | Email address on file |
| 13375312 | Name on file | Email address on file |
| 14002607 | Name on file | Email address on file |
| 13735839 | Name on file | Email address on file |
| 13601204 | Name on file | Email address on file |
| 13478702 | Name on file | Email address on file |
| 13195547 | Name on file | Email address on file |
| 14089752 | Name on file | Email address on file |
| 13560245 | Name on file | Email address on file |
| 13225289 | Name on file | Email address on file |
| 14667155 | Name on file | Email address on file |
| 13475749 | Name on file | Email address on file |
| 13399985 | Name on file | Email address on file |
| 14251965 | Name on file | Email address on file |
| 13967437 | Name on file | Email address on file |
| 14613165 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14656366 | Name on file | Email address on file |
| 14656366 | Name on file | Email address on file |
| 13521304 | Name on file | Email address on file |
| 14249620 | Name on file | Email address on file |
| 13841085 | Name on file | Email address on file |
| 14178075 | Name on file | Email address on file |
| 14420049 | Name on file | Email address on file |
| 13497919 | Name on file | Email address on file |
| 14353120 | Name on file | Email address on file |
| 13774217 | Name on file | Email address on file |
| 14171045 | Name on file | Email address on file |
| 14554731 | Name on file | Email address on file |
| 14654830 | Name on file | Email address on file |
| 13362417 | Name on file | Email address on file |
| 13356081 | Name on file | Email address on file |
| 14240659 | Name on file | Email address on file |
| 13596721 | Name on file | Email address on file |
| 14933227 | Name on file | Email address on file |
| 13405629 | Name on file | Email address on file |
| 13438082 | Name on file | Email address on file |
| 13935836 | Name on file | Email address on file |
| 13599798 | Name on file | Email address on file |
| 13548926 | Name on file | Email address on file |
| 14951467 | Name on file | Email address on file |
| 14549082 | Name on file | Email address on file |
| 13880862 | Name on file | Email address on file |
| 13536441 | Name on file | Email address on file |
| 14207013 | Name on file | Email address on file |
| 13368572 | Name on file | Email address on file |
| 13368572 | Name on file | Email address on file |
| 15366638 | Name on file | Email address on file |
| 13284043 | Name on file | Email address on file |
| 15263155 | Name on file | Email address on file |
| 14116674 | Name on file | Email address on file |
| 14419091 | Name on file | Email address on file |
| 14039946 | Name on file | Email address on file |
| 19002565 | Name on file | Email address on file |
| 13940235 | Name on file | Email address on file |
| 13751532 | Name on file | Email address on file |
| 14185420 | Name on file | Email address on file |
| 13467044 | Name on file | Email address on file |
| 13198509 | Name on file | Email address on file |
| 14266735 | Name on file | Email address on file |
| 13775937 | Name on file | Email address on file |
| 15235578 | Name on file | Email address on file |
| 14152855 | Name on file | Email address on file |
| 18970105 | Name on file | Email address on file |
| 18264915 | Name on file | Email address on file |
| 18962166 | Name on file | Email address on file |
| 18261690 | Name on file | Email address on file |
| 18329247 | Name on file | Email address on file |
| 20646274 | Name on file | Email address on file |
| 15365516 | Name on file | Email address on file |
| 15141976 | Name on file | Email address on file |
| 13392309 | Name on file | Email address on file |
| 14017336 | Name on file | Email address on file |
| 14017336 | Name on file | Email address on file |
| 18272056 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13019183 | Name on file | Email address on file |
| 22145646 | Name on file | Email address on file |
| 18257844 | Name on file | Email address on file |
| 14948807 | Name on file | Email address on file |
| 15115754 | Name on file | Email address on file |
| 14492567 | Name on file | Email address on file |
| 19015469 | Name on file | Email address on file |
| 13912556 | Name on file | Email address on file |
| 13912556 | Name on file | Email address on file |
| 22161041 | Name on file | Email address on file |
| 14425023 | Name on file | Email address on file |
| 13773251 | Name on file | Email address on file |
| 13734065 | Name on file | Email address on file |
| 14076357 | Name on file | Email address on file |
| 14337492 | Name on file | Email address on file |
| 15272778 | Name on file | Email address on file |
| 13730051 | Name on file | Email address on file |
| 13730051 | Name on file | Email address on file |
| 13520696 | Name on file | Email address on file |
| 13452972 | Name on file | Email address on file |
| 13914796 | Name on file | Email address on file |
| 13366391 | Name on file | Email address on file |
| 18253055 | Name on file | Email address on file |
| 15156470 | Name on file | Email address on file |
| 13867544 | Name on file | Email address on file |
| 13884997 | Name on file | Email address on file |
| 14286139 | Name on file | Email address on file |
| 13968340 | Name on file | Email address on file |
| 14158679 | Name on file | Email address on file |
| 14158679 | Name on file | Email address on file |
| 14671322 | Name on file | Email address on file |
| 13928877 | Name on file | Email address on file |
| 13408540 | Name on file | Email address on file |
| 13139120 | Name on file | Email address on file |
| 13793210 | Name on file | Email address on file |
| 13387835 | Name on file | Email address on file |
| 14163449 | Name on file | Email address on file |
| 14163449 | Name on file | Email address on file |
| 14553565 | Name on file | Email address on file |
| 14483530 | Name on file | Email address on file |
| 13395345 | Name on file | Email address on file |
| 15118855 | Name on file | Email address on file |
| 18258372 | Name on file | Email address on file |
| 14291465 | Name on file | Email address on file |
| 15166154 | Name on file | Email address on file |
| 19022610 | Name on file | Email address on file |
| 18244159 | Name on file | Email address on file |
| 18319742 | Name on file | Email address on file |
| 13622124 | Name on file | Email address on file |
| 13622124 | Name on file | Email address on file |
| 18323472 | Name on file | Email address on file |
| 15194837 | Name on file | Email address on file |
| 14607057 | Name on file | Email address on file |
| 14033905 | Name on file | Email address on file |
| 14550403 | Name on file | Email address on file |
| 20623614 | Name on file | Email address on file |
| 14269104 | Name on file | Email address on file |
| 13204496 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14957225 | Name on file | Email address on file |
| 14242387 | Name on file | Email address on file |
| 14175429 | Name on file | Email address on file |
| 13705633 | Name on file | Email address on file |
| 13705633 | Name on file | Email address on file |
| 14510145 | Name on file | Email address on file |
| 13138647 | Name on file | Email address on file |
| 14277617 | Name on file | Email address on file |
| 14277617 | Name on file | Email address on file |
| 18991922 | Name on file | Email address on file |
| 14341320 | Name on file | Email address on file |
| 14114814 | Name on file | Email address on file |
| 13847471 | Name on file | Email address on file |
| 14228712 | Name on file | Email address on file |
| 14505249 | Name on file | Email address on file |
| 13516712 | Name on file | Email address on file |
| 13516712 | Name on file | Email address on file |
| 13492530 | Name on file | Email address on file |
| 18312116 | Name on file | Email address on file |
| 18310401 | Name on file | Email address on file |
| 19174897 | Name on file | Email address on file |
| 18947188 | Name on file | Email address on file |
| 13337466 | Name on file | Email address on file |
| 13182270 | Name on file | Email address on file |
| 13948879 | Name on file | Email address on file |
| 13948879 | Name on file | Email address on file |
| 15216093 | Name on file | Email address on file |
| 13279231 | Name on file | Email address on file |
| 15390640 | Name on file | Email address on file |
| 14239418 | Name on file | Email address on file |
| 14239418 | Name on file | Email address on file |
| 14085399 | Name on file | Email address on file |
| 18269558 | Name on file | Email address on file |
| 18257966 | Name on file | Email address on file |
| 19021562 | Name on file | Email address on file |
| 14119995 | Name on file | Email address on file |
| 13541540 | Name on file | Email address on file |
| 22418696 | Name on file | Email address on file |
| 15181585 | Name on file | Email address on file |
| 18282065 | Name on file | Email address on file |
| 18295421 | Name on file | Email address on file |
| 13434505 | Name on file | Email address on file |
| 13509606 | Name on file | Email address on file |
| 14117891 | Name on file | Email address on file |
| 18502408 | Name on file | Email address on file |
| 13822889 | Name on file | Email address on file |
| 22182244 | Name on file | Email address on file |
| 18319371 | Name on file | Email address on file |
| 19026396 | Name on file | Email address on file |
| 18297565 | Name on file | Email address on file |
| 19003797 | Name on file | Email address on file |
| 18293314 | Name on file | Email address on file |
| 18333312 | Name on file | Email address on file |
| 18285993 | Name on file | Email address on file |
| 18317796 | Name on file | Email address on file |
| 18971937 | Name on file | Email address on file |
| 14128268 | Name on file | Email address on file |
| 18940813 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14189606 | Name on file | Email address on file |
| 18298469 | Name on file | Email address on file |
| 18985714 | Name on file | Email address on file |
| 14232433 | Name on file | Email address on file |
| 18962257 | Name on file | Email address on file |
| 18239079 | Name on file | Email address on file |
| 14988861 | Name on file | Email address on file |
| 18268529 | Name on file | Email address on file |
| 18247816 | Name on file | Email address on file |
| 18324513 | Name on file | Email address on file |
| 19017900 | Name on file | Email address on file |
| 18984610 | Name on file | Email address on file |
| 18290284 | Name on file | Email address on file |
| 14087248 | Name on file | Email address on file |
| 13891150 | Name on file | Email address on file |
| 18965543 | Name on file | Email address on file |
| 18965783 | Name on file | Email address on file |
| 10275721 | Name on file | Email address on file |
| 20645423 | Name on file | Email address on file |
| 13295450 | Name on file | Email address on file |
| 18329537 | Name on file | Email address on file |
| 14002466 | Name on file | Email address on file |
| 14930333 | Name on file | Email address on file |
| 13366191 | Name on file | Email address on file |
| 14168098 | Name on file | Email address on file |
| 13543861 | Name on file | Email address on file |
| 13543861 | Name on file | Email address on file |
| 13538634 | Name on file | Email address on file |
| 13252400 | Name on file | Email address on file |
| 13765828 | Name on file | Email address on file |
| 14204016 | Name on file | Email address on file |
| 14204016 | Name on file | Email address on file |
| 13303295 | Name on file | Email address on file |
| 13732997 | Name on file | Email address on file |
| 13623154 | Name on file | Email address on file |
| 13444266 | Name on file | Email address on file |
| 13167552 | Name on file | Email address on file |
| 15278781 | Name on file | Email address on file |
| 13412527 | Name on file | Email address on file |
| 14288465 | Name on file | Email address on file |
| 15162904 | Name on file | Email address on file |
| 13721740 | Name on file | Email address on file |
| 15021783 | Name on file | Email address on file |
| 13408157 | Name on file | Email address on file |
| 13289998 | Name on file | Email address on file |
| 14233808 | Name on file | Email address on file |
| 13424643 | Name on file | Email address on file |
| 13630977 | Name on file | Email address on file |
| 14400011 | Name on file | Email address on file |
| 13338647 | Name on file | Email address on file |
| 14240771 | Name on file | Email address on file |
| 14553165 | Name on file | Email address on file |
| 14547336 | Name on file | Email address on file |
| 15188566 | Name on file | Email address on file |
| 16850048 | Name on file | Email address on file |
| 14547743 | Name on file | Email address on file |
| 19020368 | Name on file | Email address on file |
| 20643313 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20807970 | Name on file | Email address on file |
| 14184841 | Name on file | Email address on file |
| 14381333 | Name on file | Email address on file |
| 13964383 | Name on file | Email address on file |
| 15184703 | Name on file | Email address on file |
| 14556542 | Name on file | Email address on file |
| 13904075 | Name on file | Email address on file |
| 22152743 | Name on file | Email address on file |
| 18251977 | Name on file | Email address on file |
| 18981599 | Name on file | Email address on file |
| 18282326 | Name on file | Email address on file |
| 18330773 | Name on file | Email address on file |
| 18249162 | Name on file | Email address on file |
| 19020801 | Name on file | Email address on file |
| 18298596 | Name on file | Email address on file |
| 14551246 | Name on file | Email address on file |
| 13324869 | Name on file | Email address on file |
| 22155912 | Name on file | Email address on file |
| 18969776 | Name on file | Email address on file |
| 18256471 | Name on file | Email address on file |
| 18982971 | Name on file | Email address on file |
| 18247071 | Name on file | Email address on file |
| 18270231 | Name on file | Email address on file |
| 19028569 | Name on file | Email address on file |
| 18257638 | Name on file | Email address on file |
| 18279491 | Name on file | Email address on file |
| 13453280 | Name on file | Email address on file |
| 15046312 | Name on file | Email address on file |
| 14547023 | Name on file | Email address on file |
| 18322303 | Name on file | Email address on file |
| 13567832 | Name on file | Email address on file |
| 19175766 | Name on file | Email address on file |
| 19000428 | Name on file | Email address on file |
| 18248530 | Name on file | Email address on file |
| 14182885 | Name on file | Email address on file |
| 18282973 | Name on file | Email address on file |
| 18277515 | Name on file | Email address on file |
| 18968918 | Name on file | Email address on file |
| 18250031 | Name on file | Email address on file |
| 18330810 | Name on file | Email address on file |
| 14540110 | Name on file | Email address on file |
| 13610648 | Name on file | Email address on file |
| 13610648 | Name on file | Email address on file |
| 18317649 | Name on file | Email address on file |
| 18335428 | Name on file | Email address on file |
| 13570933 | Name on file | Email address on file |
| 18327106 | Name on file | Email address on file |
| 13763335 | Name on file | Email address on file |
| 15386600 | Name on file | Email address on file |
| 15386600 | Name on file | Email address on file |
| 13537918 | Name on file | Email address on file |
| 20624365 | Name on file | Email address on file |
| 18325585 | Name on file | Email address on file |
| 13861981 | Name on file | Email address on file |
| 18335074 | Name on file | Email address on file |
| 18323730 | Name on file | Email address on file |
| 18938852 | Name on file | Email address on file |
| 20816234 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18285601 | Name on file | Email address on file |
| 12045342 | Name on file | Email address on file |
| 20816368 | Name on file | Email address on file |
| 18946791 | Name on file | Email address on file |
| 18309035 | Name on file | Email address on file |
| 18942335 | Name on file | Email address on file |
| 15368354 | Name on file | Email address on file |
| 18321414 | Name on file | Email address on file |
| 15018591 | Name on file | Email address on file |
| 13220883 | Name on file | Email address on file |
| 13969216 | Name on file | Email address on file |
| 13969216 | Name on file | Email address on file |
| 13459066 | Name on file | Email address on file |
| 14415256 | Name on file | Email address on file |
| 13972047 | Name on file | Email address on file |
| 13726160 | Name on file | Email address on file |
| 14333558 | Name on file | Email address on file |
| 14200446 | Name on file | Email address on file |
| 15106555 | Name on file | Email address on file |
| 18273716 | Name on file | Email address on file |
| 18322255 | Name on file | Email address on file |
| 18331793 | Name on file | Email address on file |
| 18308391 | Name on file | Email address on file |
| 19003453 | Name on file | Email address on file |
| 18954899 | Name on file | Email address on file |
| 18313017 | Name on file | Email address on file |
| 18308437 | Name on file | Email address on file |
| 18962676 | Name on file | Email address on file |
| 18937557 | Name on file | Email address on file |
| 18954854 | Name on file | Email address on file |
| 18253403 | Name on file | Email address on file |
| 19016664 | Name on file | Email address on file |
| 18333801 | Name on file | Email address on file |
| 19000107 | Name on file | Email address on file |
| 22205480 | Name on file | Email address on file |
| 19026578 | Name on file | Email address on file |
| 20622974 | Name on file | Email address on file |
| 18998838 | Name on file | Email address on file |
| 18246514 | Name on file | Email address on file |
| 18294770 | Name on file | Email address on file |
| 12045357 | Name on file | Email address on file |
| 13450203 | Name on file | Email address on file |
| 19008295 | Name on file | Email address on file |
| 18327527 | Name on file | Email address on file |
| 13933262 | Name on file | Email address on file |
| 19001906 | Name on file | Email address on file |
| 13387859 | Name on file | Email address on file |
| 19007758 | Name on file | Email address on file |
| 14628486 | Name on file | Email address on file |
| 14118814 | Name on file | Email address on file |
| 14461699 | Name on file | Email address on file |
| 14461699 | Name on file | Email address on file |
| 22412906 | Name on file | Email address on file |
| 18273306 | Name on file | Email address on file |
| 19022217 | Name on file | Email address on file |
| 22145323 | Name on file | Email address on file |
| 13261870 | Name on file | Email address on file |
| 18947856 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14547119 | Name on file | Email address on file |
| 15240185 | Name on file | Email address on file |
| 19008269 | Name on file | Email address on file |
| 18258486 | Name on file | Email address on file |
| 18298729 | Name on file | Email address on file |
| 19023548 | Name on file | Email address on file |
| 18280078 | Name on file | Email address on file |
| 18280790 | Name on file | Email address on file |
| 18946205 | Name on file | Email address on file |
| 18319510 | Name on file | Email address on file |
| 18953452 | Name on file | Email address on file |
| 18961135 | Name on file | Email address on file |
| 18333671 | Name on file | Email address on file |
| 18297880 | Name on file | Email address on file |
| 18328228 | Name on file | Email address on file |
| 19002072 | Name on file | Email address on file |
| 18272592 | Name on file | Email address on file |
| 18979183 | Name on file | Email address on file |
| 18272898 | Name on file | Email address on file |
| 19018349 | Name on file | Email address on file |
| 19025335 | Name on file | Email address on file |
| 18982561 | Name on file | Email address on file |
| 18976387 | Name on file | Email address on file |
| 13425119 | Name on file | Email address on file |
| 14179134 | Name on file | Email address on file |
| 14179134 | Name on file | Email address on file |
| 18998196 | Name on file | Email address on file |
| 18326964 | Name on file | Email address on file |
| 18326964 | Name on file | Email address on file |
| 19022567 | Name on file | Email address on file |
| 14193556 | Name on file | Email address on file |
| 14193556 | Name on file | Email address on file |
| 18312690 | Name on file | Email address on file |
| 18273281 | Name on file | Email address on file |
| 18972272 | Name on file | Email address on file |
| 18277597 | Name on file | Email address on file |
| 18295189 | Name on file | Email address on file |
| 20816189 | Name on file | Email address on file |
| 18998744 | Name on file | Email address on file |
| 18288742 | Name on file | Email address on file |
| 19020297 | Name on file | Email address on file |
| 13264814 | Name on file | Email address on file |
| 18290762 | Name on file | Email address on file |
| 18295228 | Name on file | Email address on file |
| 14059500 | Name on file | Email address on file |
| 18333178 | Name on file | Email address on file |
| 18970502 | Name on file | Email address on file |
| 13483312 | Name on file | Email address on file |
| 18312903 | Name on file | Email address on file |
| 19022276 | Name on file | Email address on file |
| 18274191 | Name on file | Email address on file |
| 18274191 | Name on file | Email address on file |
| 18952669 | Name on file | Email address on file |
| 18961464 | Name on file | Email address on file |
| 18299269 | Name on file | Email address on file |
| 22209521 | Name on file | Email address on file |
| 18987037 | Name on file | Email address on file |
| 18984705 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13181749 | Name on file | Email address on file |
| 18286471 | Name on file | Email address on file |
| 19020902 | Name on file | Email address on file |
| 18264453 | Name on file | Email address on file |
| 18294755 | Name on file | Email address on file |
| 14166107 | Name on file | Email address on file |
| 14607589 | Name on file | Email address on file |
| 18951313 | Name on file | Email address on file |
| 14057758 | Name on file | Email address on file |
| 14057758 | Name on file | Email address on file |
| 14530408 | Name on file | Email address on file |
| 13644990 | Name on file | Email address on file |
| 14242939 | Name on file | Email address on file |
| 14377807 | Name on file | Email address on file |
| 14377807 | Name on file | Email address on file |
| 14053303 | Name on file | Email address on file |
| 14529349 | Name on file | Email address on file |
| 14085459 | Name on file | Email address on file |
| 13155695 | Name on file | Email address on file |
| 14223083 | Name on file | Email address on file |
| 14551706 | Name on file | Email address on file |
| 13442276 | Name on file | Email address on file |
| 13394622 | Name on file | Email address on file |
| 13694114 | Name on file | Email address on file |
| 13755141 | Name on file | Email address on file |
| 13766172 | Name on file | Email address on file |
| 13766172 | Name on file | Email address on file |
| 13601894 | Name on file | Email address on file |
| 13735477 | Name on file | Email address on file |
| 14558342 | Name on file | Email address on file |
| 13498975 | Name on file | Email address on file |
| 13421289 | Name on file | Email address on file |
| 13334288 | Name on file | Email address on file |
| 15382017 | Name on file | Email address on file |
| 13883093 | Name on file | Email address on file |
| 13404524 | Name on file | Email address on file |
| 13559417 | Name on file | Email address on file |
| 14010971 | Name on file | Email address on file |
| 13806241 | Name on file | Email address on file |
| 13553935 | Name on file | Email address on file |
| 13751930 | Name on file | Email address on file |
| 13778410 | Name on file | Email address on file |
| 13521832 | Name on file | Email address on file |
| 15189813 | Name on file | Email address on file |
| 13192045 | Name on file | Email address on file |
| 14014870 | Name on file | Email address on file |
| 13152817 | Name on file | Email address on file |
| 14396416 | Name on file | Email address on file |
| 18938262 | Name on file | Email address on file |
| 13984720 | Name on file | Email address on file |
| 14427760 | Name on file | Email address on file |
| 13319558 | Name on file | Email address on file |
| 14099656 | Name on file | Email address on file |
| 14413302 | Name on file | Email address on file |
| 14435061 | Name on file | Email address on file |
| 13610417 | Name on file | Email address on file |
| 14443697 | Name on file | Email address on file |
| 13380384 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13481381 | Name on file | Email address on file |
| 13204054 | Name on file | Email address on file |
| 13464826 | Name on file | Email address on file |
| 14108566 | Name on file | Email address on file |
| 14267587 | Name on file | Email address on file |
| 14267587 | Name on file | Email address on file |
| 13296201 | Name on file | Email address on file |
| 13644252 | Name on file | Email address on file |
| 13622846 | Name on file | Email address on file |
| 13319499 | Name on file | Email address on file |
| 13214126 | Name on file | Email address on file |
| 14181120 | Name on file | Email address on file |
| 14305223 | Name on file | Email address on file |
| 14103937 | Name on file | Email address on file |
| 19007990 | Name on file | Email address on file |
| 13708256 | Name on file | Email address on file |
| 14534434 | Name on file | Email address on file |
| 14207244 | Name on file | Email address on file |
| 14444130 | Name on file | Email address on file |
| 14208663 | Name on file | Email address on file |
| 19008841 | Name on file | Email address on file |
| 18293469 | Name on file | Email address on file |
| 18297786 | Name on file | Email address on file |
| 18306881 | Name on file | Email address on file |
| 18305276 | Name on file | Email address on file |
| 18339060 | Name on file | Email address on file |
| 18960818 | Name on file | Email address on file |
| 18959775 | Name on file | Email address on file |
| 13366134 | Name on file | Email address on file |
| 19021426 | Name on file | Email address on file |
| 14930226 | Name on file | Email address on file |
| 19020679 | Name on file | Email address on file |
| 19174843 | Name on file | Email address on file |
| 18950617 | Name on file | Email address on file |
| 19022472 | Name on file | Email address on file |
| 18272223 | Name on file | Email address on file |
| 18247598 | Name on file | Email address on file |
| 18264221 | Name on file | Email address on file |
| 13491000 | Name on file | Email address on file |
| 13694107 | Name on file | Email address on file |
| 14498696 | Name on file | Email address on file |
| 13170303 | Name on file | Email address on file |
| 13212675 | Name on file | Email address on file |
| 13887160 | Name on file | Email address on file |
| 14921267 | Name on file | Email address on file |
| 14550312 | Name on file | Email address on file |
| 18953644 | Name on file | Email address on file |
| 18331916 | Name on file | Email address on file |
| 14545813 | Name on file | Email address on file |
| 14362308 | Name on file | Email address on file |
| 18270533 | Name on file | Email address on file |
| 14636736 | Name on file | Email address on file |
| 19002800 | Name on file | Email address on file |
| 18242353 | Name on file | Email address on file |
| 18308695 | Name on file | Email address on file |
| 18308186 | Name on file | Email address on file |
| 18308585 | Name on file | Email address on file |
| 18298498 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 18246930 | Name on file | Email address on file |
| 18309317 | Name on file | Email address on file |
| 19007917 | Name on file | Email address on file |
| 18962406 | Name on file | Email address on file |
| 18258700 | Name on file | Email address on file |
| 18285629 | Name on file | Email address on file |
| 18966655 | Name on file | Email address on file |
| 18966655 | Name on file | Email address on file |
| 13375963 | Name on file | Email address on file |
| 22145738 | Name on file | Email address on file |
| 15022949 | Name on file | Email address on file |
| 22418945 | Name on file | Email address on file |
| 14976646 | Name on file | Email address on file |
| 13383076 | Name on file | Email address on file |
| 14534627 | Name on file | Email address on file |
| 13237838 | Name on file | Email address on file |
| 14549551 | Name on file | Email address on file |
| 18329630 | Name on file | Email address on file |
| 18257435 | Name on file | Email address on file |
| 18323749 | Name on file | Email address on file |
| 18941236 | Name on file | Email address on file |
| 19019988 | Name on file | Email address on file |
| 22212587 | Name on file | Email address on file |
| 18961275 | Name on file | Email address on file |
| 20623425 | Name on file | Email address on file |
| 18260033 | Name on file | Email address on file |
| 18308742 | Name on file | Email address on file |
| 18308742 | Name on file | Email address on file |
| 13683954 | Name on file | Email address on file |
| 14547331 | Name on file | Email address on file |
| 22144955 | Name on file | Email address on file |
| 19169490 | Name on file | Email address on file |
| 13635944 | Name on file | Email address on file |
| 13753658 | Name on file | Email address on file |
| 14130202 | Name on file | Email address on file |
| 13496631 | Name on file | Email address on file |
| 13714947 | Name on file | Email address on file |
| 18331985 | Name on file | Email address on file |
| 18309752 | Name on file | Email address on file |
| 18984520 | Name on file | Email address on file |
| 18298792 | Name on file | Email address on file |
| 18247122 | Name on file | Email address on file |
| 18309209 | Name on file | Email address on file |
| 18244896 | Name on file | Email address on file |
| 12095824 | Name on file | Email address on file |
| 18970577 | Name on file | Email address on file |
| 14081127 | Name on file | Email address on file |
| 20632529 | Name on file | Email address on file |
| 13925055 | Name on file | Email address on file |
| 18249188 | Name on file | Email address on file |
| 18980248 | Name on file | Email address on file |
| 14410108 | Name on file | Email address on file |
| 18331095 | Name on file | Email address on file |
| 18244151 | Name on file | Email address on file |
| 18244151 | Name on file | Email address on file |
| 22212347 | Name on file | Email address on file |
| 22212347 | Name on file | Email address on file |
| 18999550 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19017020 | Name on file | Email address on file |
| 19174670 | Name on file | Email address on file |
| 10546947 | Name on file | Email address on file |
| 18332522 | Name on file | Email address on file |
| 18284951 | Name on file | Email address on file |
| 18284951 | Name on file | Email address on file |
| 20813664 | Name on file | Email address on file |
| 18965987 | Name on file | Email address on file |
| 14320825 | Name on file | Email address on file |
| 14320825 | Name on file | Email address on file |
| 15394467 | Name on file | Email address on file |
| 22413355 | Name on file | Email address on file |
| 13948675 | Name on file | Email address on file |
| 14552687 | Name on file | Email address on file |
| 14351832 | Name on file | Email address on file |
| 14537418 | Name on file | Email address on file |
| 13464847 | Name on file | Email address on file |
| 13384485 | Name on file | Email address on file |
| 18962224 | Name on file | Email address on file |
| 13888015 | Name on file | Email address on file |
| 13541809 | Name on file | Email address on file |
| 13464560 | Name on file | Email address on file |
| 13656843 | Name on file | Email address on file |
| 14057799 | Name on file | Email address on file |
| 13249272 | Name on file | Email address on file |
| 13880048 | Name on file | Email address on file |
| 15358403 | Name on file | Email address on file |
| 13724642 | Name on file | Email address on file |
| 14335316 | Name on file | Email address on file |
| 13612678 | Name on file | Email address on file |
| 14374655 | Name on file | Email address on file |
| 14382452 | Name on file | Email address on file |
| 14371684 | Name on file | Email address on file |
| 14474062 | Name on file | Email address on file |
| 13274924 | Name on file | Email address on file |
| 18260761 | Name on file | Email address on file |
| 18299990 | Name on file | Email address on file |
| 18984229 | Name on file | Email address on file |
| 18292100 | Name on file | Email address on file |
| 22154728 | Name on file | Email address on file |
| 19023731 | Name on file | Email address on file |
| 18329417 | Name on file | Email address on file |
| 18962798 | Name on file | Email address on file |
| 18269628 | Name on file | Email address on file |
| 18281887 | Name on file | Email address on file |
| 18290955 | Name on file | Email address on file |
| 18243738 | Name on file | Email address on file |
| 20798170 | Name on file | Email address on file |
| 18954541 | Name on file | Email address on file |
| 13072434 | Name on file | Email address on file |
| 20794220 | Name on file | Email address on file |
| 13465662 | Name on file | Email address on file |
| 14357912 | Name on file | Email address on file |
| 13294757 | Name on file | Email address on file |
| 14004241 | Name on file | Email address on file |
| 14453312 | Name on file | Email address on file |
| 14554168 | Name on file | Email address on file |
| 13793412 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14090986 | Name on file | Email address on file |
| 14090986 | Name on file | Email address on file |
| 14553118 | Name on file | Email address on file |
| 15405574 | Name on file | Email address on file |
| 18996809 | Name on file | Email address on file |
| 18281668 | Name on file | Email address on file |
| 18248659 | Name on file | Email address on file |
| 18238211 | Name on file | Email address on file |
| 18238211 | Name on file | Email address on file |
| 18324553 | Name on file | Email address on file |
| 18992073 | Name on file | Email address on file |
| 18266445 | Name on file | Email address on file |
| 18301990 | Name on file | Email address on file |
| 19009964 | Name on file | Email address on file |
| 14187650 | Name on file | Email address on file |
| 18286146 | Name on file | Email address on file |
| 14163307 | Name on file | Email address on file |
| 18943806 | Name on file | Email address on file |
| 13271068 | Name on file | Email address on file |
| 13390407 | Name on file | Email address on file |
| 19028606 | Name on file | Email address on file |
| 18284121 | Name on file | Email address on file |
| 18295893 | Name on file | Email address on file |
| 18979686 | Name on file | Email address on file |
| 18274178 | Name on file | Email address on file |
| 13574780 | Name on file | Email address on file |
| 15178054 | Name on file | Email address on file |
| 19003504 | Name on file | Email address on file |
| 14526815 | Name on file | Email address on file |
| 18259908 | Name on file | Email address on file |
| 19002937 | Name on file | Email address on file |
| 14271806 | Name on file | Email address on file |
| 18331569 | Name on file | Email address on file |
| 14470528 | Name on file | Email address on file |
| 13633938 | Name on file | Email address on file |
| 13374188 | Name on file | Email address on file |
| 14469236 | Name on file | Email address on file |
| 13380317 | Name on file | Email address on file |
| 13284920 | Name on file | Email address on file |
| 13815679 | Name on file | Email address on file |
| 14132408 | Name on file | Email address on file |
| 18989633 | Name on file | Email address on file |
| 14551929 | Name on file | Email address on file |
| 13391699 | Name on file | Email address on file |
| 18254627 | Name on file | Email address on file |
| 18281008 | Name on file | Email address on file |
| 18953765 | Name on file | Email address on file |
| 13162327 | Name on file | Email address on file |
| 18272201 | Name on file | Email address on file |
| 18962513 | Name on file | Email address on file |
| 18978797 | Name on file | Email address on file |
| 18260531 | Name on file | Email address on file |
| 14054378 | Name on file | Email address on file |
| 14444797 | Name on file | Email address on file |
| 14285495 | Name on file | Email address on file |
| 19027130 | Name on file | Email address on file |
| 18328362 | Name on file | Email address on file |
| 13200429 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18973403 | Name on file | Email address on file |
| 18285975 | Name on file | Email address on file |
| 13313706 | Name on file | Email address on file |
| 13369478 | Name on file | Email address on file |
| 14364367 | Name on file | Email address on file |
| 13506129 | Name on file | Email address on file |
| 14019308 | Name on file | Email address on file |
| 14167435 | Name on file | Email address on file |
| 13786433 | Name on file | Email address on file |
| 13245559 | Name on file | Email address on file |
| 13400162 | Name on file | Email address on file |
| 14324052 | Name on file | Email address on file |
| 13727462 | Name on file | Email address on file |
| 14310043 | Name on file | Email address on file |
| 14464175 | Name on file | Email address on file |
| 13601167 | Name on file | Email address on file |
| 14469529 | Name on file | Email address on file |
| 13796643 | Name on file | Email address on file |
| 13796643 | Name on file | Email address on file |
| 13975746 | Name on file | Email address on file |
| 13544625 | Name on file | Email address on file |
| 13344103 | Name on file | Email address on file |
| 14290674 | Name on file | Email address on file |
| 13746093 | Name on file | Email address on file |
| 14545953 | Name on file | Email address on file |
| 15188162 | Name on file | Email address on file |
| 13828129 | Name on file | Email address on file |
| 13854986 | Name on file | Email address on file |
| 14402807 | Name on file | Email address on file |
| 14402807 | Name on file | Email address on file |
| 14003124 | Name on file | Email address on file |
| 18991456 | Name on file | Email address on file |
| 14072298 | Name on file | Email address on file |
| 13186722 | Name on file | Email address on file |
| 13694467 | Name on file | Email address on file |
| 13694467 | Name on file | Email address on file |
| 14460221 | Name on file | Email address on file |
| 13757299 | Name on file | Email address on file |
| 13585401 | Name on file | Email address on file |
| 13366112 | Name on file | Email address on file |
| 14015373 | Name on file | Email address on file |
| 15408577 | Name on file | Email address on file |
| 15395948 | Name on file | Email address on file |
| 13531423 | Name on file | Email address on file |
| 14251752 | Name on file | Email address on file |
| 13680838 | Name on file | Email address on file |
| 13732558 | Name on file | Email address on file |
| 13248163 | Name on file | Email address on file |
| 14909882 | Name on file | Email address on file |
| 14344395 | Name on file | Email address on file |
| 14047041 | Name on file | Email address on file |
| 13335076 | Name on file | Email address on file |
| 13629654 | Name on file | Email address on file |
| 14091773 | Name on file | Email address on file |
| 13618036 | Name on file | Email address on file |
| 13310797 | Name on file | Email address on file |
| 13550298 | Name on file | Email address on file |
| 13701053 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15278549 | Name on file | Email address on file |
| 14178122 | Name on file | Email address on file |
| 13227958 | Name on file | Email address on file |
| 13227958 | Name on file | Email address on file |
| 13169090 | Name on file | Email address on file |
| 14991686 | Name on file | Email address on file |
| 13153495 | Name on file | Email address on file |
| 13153495 | Name on file | Email address on file |
| 14263172 | Name on file | Email address on file |
| 13939580 | Name on file | Email address on file |
| 13939580 | Name on file | Email address on file |
| 14554059 | Name on file | Email address on file |
| 14626075 | Name on file | Email address on file |
| 13368691 | Name on file | Email address on file |
| 14907148 | Name on file | Email address on file |
| 14485360 | Name on file | Email address on file |
| 14171031 | Name on file | Email address on file |
| 14193509 | Name on file | Email address on file |
| 13430819 | Name on file | Email address on file |
| 14647464 | Name on file | Email address on file |
| 13717085 | Name on file | Email address on file |
| 13627985 | Name on file | Email address on file |
| 13687388 | Name on file | Email address on file |
| 13656480 | Name on file | Email address on file |
| 13237986 | Name on file | Email address on file |
| 18338409 | Name on file | Email address on file |
| 18970494 | Name on file | Email address on file |
| 18291480 | Name on file | Email address on file |
| 13956352 | Name on file | Email address on file |
| 14616002 | Name on file | Email address on file |
| 13725962 | Name on file | Email address on file |
| 14410591 | Name on file | Email address on file |
| 13683086 | Name on file | Email address on file |
| 13495452 | Name on file | Email address on file |
| 13313306 | Name on file | Email address on file |
| 13974229 | Name on file | Email address on file |
| 13365665 | Name on file | Email address on file |
| 14549717 | Name on file | Email address on file |
| 18295413 | Name on file | Email address on file |
| 12762452 | Name on file | Email address on file |
| 19005932 | Name on file | Email address on file |
| 22138824 | Name on file | Email address on file |
| 18302666 | Name on file | Email address on file |
| 18273961 | Name on file | Email address on file |
| 18323382 | Name on file | Email address on file |
| 19015930 | Name on file | Email address on file |
| 18975090 | Name on file | Email address on file |
| 13637261 | Name on file | Email address on file |
| 19019371 | Name on file | Email address on file |
| 18243921 | Name on file | Email address on file |
| 18982519 | Name on file | Email address on file |
| 18959132 | Name on file | Email address on file |
| 18318851 | Name on file | Email address on file |
| 22123045 | Phoenix Digital LLC as Transferee of Name on File | Email address on file |
| 22143888 | Phoenix Digital LLC as Transferee of Name on File | Email address on file |
| 22182928 | Phoenix Digital LLC as Transferee of Name on File | Email address on file |
| 22162664 | Phoenix Digital LLC as Transferee of Name on File | Email address on file |
| 22161495 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22419298 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 22424978 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 22209459 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 22425721 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 22425370 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 22189075 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 22191014 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 22180879 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 18983701 | Name on file | Email address on file |
| 20632519 | Name on file | Email address on file |
| 18276176 | Name on file | Email address on file |
| 19174571 | Name on file | Email address on file |
| 13812237 | Name on file | Email address on file |
| 18302796 | Name on file | Email address on file |
| 18967168 | Name on file | Email address on file |
| 13554957 | Name on file | Email address on file |
| 18959794 | Name on file | Email address on file |
| 18945833 | Name on file | Email address on file |
| 18947639 | Name on file | Email address on file |
| 13960352 | Name on file | Email address on file |
| 13916092 | Name on file | Email address on file |
| 22417295 | Name on file | Email address on file |
| 13628465 | Name on file | Email address on file |
| 13771538 | Name on file | Email address on file |
| 14608193 | Name on file | Email address on file |
| 18967825 | Name on file | Email address on file |
| 18263165 | Name on file | Email address on file |
| 18328976 | Name on file | Email address on file |
| 18963163 | Name on file | Email address on file |
| 18259695 | Name on file | Email address on file |
| 14938967 | Name on file | Email address on file |
| 14385510 | Name on file | Email address on file |
| 18246590 | Name on file | Email address on file |
| 18246590 | Name on file | Email address on file |
| 18947439 | Name on file | Email address on file |
| 13875953 | Name on file | Email address on file |
| 14411345 | Name on file | Email address on file |
| 18282190 | Name on file | Email address on file |
| 18973366 | Name on file | Email address on file |
| 18336333 | Name on file | Email address on file |
| 13775951 | Name on file | Email address on file |
| 13770931 | Name on file | Email address on file |
| 18967493 | Name on file | Email address on file |
| 18967493 | Name on file | Email address on file |
| 14225954 | Name on file | Email address on file |
| 20816167 | Name on file | Email address on file |
| 13155611 | Name on file | Email address on file |
| 13280024 | Name on file | Email address on file |
| 13280024 | Name on file | Email address on file |
| 18306799 | Name on file | Email address on file |
| 18258055 | Name on file | Email address on file |
| 18978224 | Name on file | Email address on file |
| 18333328 | Name on file | Email address on file |
| 18333328 | Name on file | Email address on file |
| 18331853 | Name on file | Email address on file |
| 18242249 | Name on file | Email address on file |
| 14330369 | Name on file | Email address on file |
| 19002374 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 18947217 | Name on file | Email address on file |
| 18267202 | Name on file | Email address on file |
| 18265846 | Name on file | Email address on file |
| 18977371 | Name on file | Email address on file |
| 18977371 | Name on file | Email address on file |
| 18245017 | Name on file | Email address on file |
| 19017414 | Name on file | Email address on file |
| 18948326 | Name on file | Email address on file |
| 19004393 | Name on file | Email address on file |
| 18302449 | Name on file | Email address on file |
| 18334140 | Name on file | Email address on file |
| 14059125 | Name on file | Email address on file |
| 18318998 | Name on file | Email address on file |
| 13631907 | Name on file | Email address on file |
| 13629568 | Name on file | Email address on file |
| 18287929 | Name on file | Email address on file |
| 19008022 | Name on file | Email address on file |
| 15277771 | Name on file | Email address on file |
| 13480029 | Name on file | Email address on file |
| 18307538 | Name on file | Email address on file |
| 18307658 | Name on file | Email address on file |
| 19019295 | Name on file | Email address on file |
| 19020427 | Name on file | Email address on file |
| 18322388 | Name on file | Email address on file |
| 18959053 | Name on file | Email address on file |
| 18997199 | Name on file | Email address on file |
| 18305194 | Name on file | Email address on file |
| 14288336 | Name on file | Email address on file |
| 18277529 | Name on file | Email address on file |
| 13742413 | Name on file | Email address on file |
| 13671151 | Name on file | Email address on file |
| 13562912 | Name on file | Email address on file |
| 18267980 | Name on file | Email address on file |
| 13384140 | Name on file | Email address on file |
| 14534504 | Name on file | Email address on file |
| 19022282 | Name on file | Email address on file |
| 18970407 | Name on file | Email address on file |
| 18291535 | Name on file | Email address on file |
| 13390963 | Name on file | Email address on file |
| 13390963 | Name on file | Email address on file |
| 13808089 | Name on file | Email address on file |
| 18501823 | Name on file | Email address on file |
| 18302404 | Name on file | Email address on file |
| 14636533 | Name on file | Email address on file |
| 13338648 | Name on file | Email address on file |
| 14549023 | Name on file | Email address on file |
| 15393171 | Name on file | Email address on file |
| 15211975 | Name on file | Email address on file |
| 13291845 | Name on file | Email address on file |
| 19022967 | Name on file | Email address on file |
| 13722809 | Name on file | Email address on file |
| 13850915 | Name on file | Email address on file |
| 13660081 | Name on file | Email address on file |
| 14633508 | Name on file | Email address on file |
| 14260852 | Name on file | Email address on file |
| 14423104 | Name on file | Email address on file |
| 13717053 | Name on file | Email address on file |
| 15368802 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13812722 | Name on file | Email address on file |
| 14549372 | Name on file | Email address on file |
| 13569103 | Name on file | Email address on file |
| 13663837 | Name on file | Email address on file |
| 14512959 | Name on file | Email address on file |
| 14246217 | Name on file | Email address on file |
| 14428806 | Name on file | Email address on file |
| 13178942 | Name on file | Email address on file |
| 14095250 | Name on file | Email address on file |
| 13510828 | Name on file | Email address on file |
| 13786310 | Name on file | Email address on file |
| 13175438 | Name on file | Email address on file |
| 13375197 | Name on file | Email address on file |
| 13375197 | Name on file | Email address on file |
| 14039083 | Name on file | Email address on file |
| 14528712 | Name on file | Email address on file |
| 14463980 | Name on file | Email address on file |
| 14463980 | Name on file | Email address on file |
| 14550800 | Name on file | Email address on file |
| 15272635 | Name on file | Email address on file |
| 13216471 | Name on file | Email address on file |
| 15396392 | Name on file | Email address on file |
| 14551623 | Name on file | Email address on file |
| 14518876 | Name on file | Email address on file |
| 14120474 | Name on file | Email address on file |
| 14544853 | Name on file | Email address on file |
| 14267404 | Name on file | Email address on file |
| 14267404 | Name on file | Email address on file |
| 13175183 | Name on file | Email address on file |
| 14201954 | Name on file | Email address on file |
| 14098230 | Name on file | Email address on file |
| 18996905 | Name on file | Email address on file |
| 14625464 | Name on file | Email address on file |
| 18310088 | Name on file | Email address on file |
| 18310088 | Name on file | Email address on file |
| 14078110 | Name on file | Email address on file |
| 13983216 | Name on file | Email address on file |
| 13806712 | Name on file | Email address on file |
| 14650739 | Name on file | Email address on file |
| 18336951 | Name on file | Email address on file |
| 18336951 | Name on file | Email address on file |
| 18279178 | Name on file | Email address on file |
| 14161858 | Name on file | Email address on file |
| 14312181 | Name on file | Email address on file |
| 14395509 | Name on file | Email address on file |
| 20835952 | Name on file | Email address on file |
| 18947951 | Name on file | Email address on file |
| 18244664 | Name on file | Email address on file |
| 18307708 | Name on file | Email address on file |
| 18941248 | Name on file | Email address on file |
| 14177538 | Name on file | Email address on file |
| 14544754 | Name on file | Email address on file |
| 13985605 | Name on file | Email address on file |
| 15406982 | Name on file | Email address on file |
| 13173597 | Name on file | Email address on file |
| 13523918 | Name on file | Email address on file |
| 13542990 | Name on file | Email address on file |
| 13792867 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13535010 | Name on file | Email address on file |
| 13535010 | Name on file | Email address on file |
| 13663195 | Name on file | Email address on file |
| 13752188 | Name on file | Email address on file |
| 14496832 | Name on file | Email address on file |
| 13784519 | Name on file | Email address on file |
| 15027309 | Name on file | Email address on file |
| 13384214 | Name on file | Email address on file |
| 13398558 | Name on file | Email address on file |
| 15169643 | Name on file | Email address on file |
| 14404450 | Name on file | Email address on file |
| 14471331 | Name on file | Email address on file |
| 19008993 | Name on file | Email address on file |
| 14190161 | Name on file | Email address on file |
| 18264764 | Name on file | Email address on file |
| 19018979 | Name on file | Email address on file |
| 20623437 | Name on file | Email address on file |
| 19174849 | Name on file | Email address on file |
| 18993148 | Name on file | Email address on file |
| 18940717 | Name on file | Email address on file |
| 18940717 | Name on file | Email address on file |
| 22145281 | Name on file | Email address on file |
| 18327491 | Name on file | Email address on file |
| 18980461 | Name on file | Email address on file |
| 18284094 | Name on file | Email address on file |
| 22158530 | Name on file | Email address on file |
| 18978446 | Name on file | Email address on file |
| 18949483 | Name on file | Email address on file |
| 18278895 | Name on file | Email address on file |
| 13337797 | Name on file | Email address on file |
| 13636929 | Name on file | Email address on file |
| 13669135 | Name on file | Email address on file |
| 19022995 | Name on file | Email address on file |
| 13145506 | Name on file | Email address on file |
| 18261391 | Name on file | Email address on file |
| 15480299 | Name on file | Email address on file |
| 18945761 | Name on file | Email address on file |
| 18265504 | Name on file | Email address on file |
| 18258205 | Name on file | Email address on file |
| 13524697 | Name on file | Email address on file |
| 13815989 | Name on file | Email address on file |
| 18940449 | Name on file | Email address on file |
| 19020717 | Name on file | Email address on file |
| 20654510 | Name on file | Email address on file |
| 18316998 | Name on file | Email address on file |
| 18304101 | Name on file | Email address on file |
| 20654518 | Name on file | Email address on file |
| 14555633 | Name on file | Email address on file |
| 13888678 | Name on file | Email address on file |
| 14103116 | Name on file | Email address on file |
| 15020969 | Name on file | Email address on file |
| 14036894 | Name on file | Email address on file |
| 18311502 | Name on file | Email address on file |
| 18317976 | Name on file | Email address on file |
| 18242584 | Name on file | Email address on file |
| 18325953 | Name on file | Email address on file |
| 13344250 | Name on file | Email address on file |
| 18238737 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20623541 | Name on file | Email address on file |
| 19023442 | Name on file | Email address on file |
| 18961623 | Name on file | Email address on file |
| 13226017 | Name on file | Email address on file |
| 13956504 | Name on file | Email address on file |
| 18250823 | Name on file | Email address on file |
| 18322558 | Name on file | Email address on file |
| 19027427 | Name on file | Email address on file |
| 18249527 | Name on file | Email address on file |
| 18955654 | Name on file | Email address on file |
| 18970966 | Name on file | Email address on file |
| 19027443 | Name on file | Email address on file |
| 20623375 | Name on file | Email address on file |
| 18969589 | Name on file | Email address on file |
| 18982310 | Name on file | Email address on file |
| 18947105 | Name on file | Email address on file |
| 18246826 | Name on file | Email address on file |
| 18241491 | Name on file | Email address on file |
| 14617298 | Name on file | Email address on file |
| 13892007 | Name on file | Email address on file |
| 14083661 | Name on file | Email address on file |
| 13950145 | Name on file | Email address on file |
| 13950145 | Name on file | Email address on file |
| 13963341 | Name on file | Email address on file |
| 14107630 | Name on file | Email address on file |
| 13216980 | Name on file | Email address on file |
| 13216980 | Name on file | Email address on file |
| 18981396 | Name on file | Email address on file |
| 18323137 | Name on file | Email address on file |
| 22145508 | Name on file | Email address on file |
| 13521851 | Name on file | Email address on file |
| 13474434 | Name on file | Email address on file |
| 19022307 | Name on file | Email address on file |
| 18283767 | Name on file | Email address on file |
| 18978981 | Name on file | Email address on file |
| 20767129 | Name on file | Email address on file |
| 18312448 | Name on file | Email address on file |
| 18276968 | Name on file | Email address on file |
| 18326534 | Name on file | Email address on file |
| 18295335 | Name on file | Email address on file |
| 18328002 | Name on file | Email address on file |
| 18334197 | Name on file | Email address on file |
| 12650007 | Name on file | Email address on file |
| 18253833 | Name on file | Email address on file |
| 15281752 | Name on file | Email address on file |
| 19018823 | Name on file | Email address on file |
| 18959779 | Name on file | Email address on file |
| 18953543 | Name on file | Email address on file |
| 18312211 | Name on file | Email address on file |
| 18983200 | Name on file | Email address on file |
| 18966966 | Name on file | Email address on file |
| 18966966 | Name on file | Email address on file |
| 18979036 | Name on file | Email address on file |
| 14507215 | Name on file | Email address on file |
| 18328968 | Name on file | Email address on file |
| 18328968 | Name on file | Email address on file |
| 13734612 | Name on file | Email address on file |
| 18966711 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13194264 | Name on file | Email address on file |
| 18978230 | Name on file | Email address on file |
| 15276033 | Name on file | Email address on file |
| 18969066 | Name on file | Email address on file |
| 18979767 | Name on file | Email address on file |
| 18295419 | Name on file | Email address on file |
| 14519940 | Name on file | Email address on file |
| 14519940 | Name on file | Email address on file |
| 18337545 | Name on file | Email address on file |
| 14240905 | Name on file | Email address on file |
| 18985388 | Name on file | Email address on file |
| 18270731 | Name on file | Email address on file |
| 18267240 | Name on file | Email address on file |
| 15114717 | Name on file | Email address on file |
| 18964700 | Name on file | Email address on file |
| 18263942 | Name on file | Email address on file |
| 18952615 | Name on file | Email address on file |
| 18996127 | Name on file | Email address on file |
| 15043381 | Name on file | Email address on file |
| 18980378 | Name on file | Email address on file |
| 22185484 | Name on file | Email address on file |
| 22195308 | Name on file | Email address on file |
| 18270030 | Name on file | Email address on file |
| 18318078 | Name on file | Email address on file |
| 13563650 | Name on file | Email address on file |
| 14407922 | Name on file | Email address on file |
| 14508136 | Name on file | Email address on file |
| 15140188 | Name on file | Email address on file |
| 15170431 | Name on file | Email address on file |
| 18320920 | Name on file | Email address on file |
| 18251828 | Name on file | Email address on file |
| 13504061 | Name on file | Email address on file |
| 14974795 | Name on file | Email address on file |
| 14024874 | Name on file | Email address on file |
| 14002729 | Name on file | Email address on file |
| 22124137 | Name on file | Email address on file |
| 18967980 | Name on file | Email address on file |
| 18337764 | Name on file | Email address on file |
| 18961291 | Name on file | Email address on file |
| 14124353 | Name on file | Email address on file |
| 14029358 | Name on file | Email address on file |
| 14549322 | Name on file | Email address on file |
| 18262398 | Name on file | Email address on file |
| 18245589 | Name on file | Email address on file |
| 22158915 | Name on file | Email address on file |
| 12233766 | Name on file | Email address on file |
| 18278723 | Name on file | Email address on file |
| 13931178 | Name on file | Email address on file |
| 18279743 | Name on file | Email address on file |
| 14311204 | Name on file | Email address on file |
| 14498731 | Name on file | Email address on file |
| 18297475 | Name on file | Email address on file |
| 14670744 | Name on file | Email address on file |
| 19003833 | Name on file | Email address on file |
| 14291974 | Name on file | Email address on file |
| 14291974 | Name on file | Email address on file |
| 22423562 | Name on file | Email address on file |
| 18326175 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13497621 | Name on file | Email address on file |
| 18339093 | Name on file | Email address on file |
| 13345224 | Name on file | Email address on file |
| 22138164 | Name on file | Email address on file |
| 18284346 | Name on file | Email address on file |
| 13430812 | Name on file | Email address on file |
| 13706906 | Name on file | Email address on file |
| 13706906 | Name on file | Email address on file |
| 18308304 | Name on file | Email address on file |
| 18944235 | Name on file | Email address on file |
| 18322315 | Name on file | Email address on file |
| 18274531 | Name on file | Email address on file |
| 19018835 | Name on file | Email address on file |
| 18271784 | Name on file | Email address on file |
| 15174200 | Name on file | Email address on file |
| 19019400 | Name on file | Email address on file |
| 19003598 | Name on file | Email address on file |
| 19007358 | Name on file | Email address on file |
| 13020372 | Name on file | Email address on file |
| 13618354 | Name on file | Email address on file |
| 18309241 | Name on file | Email address on file |
| 18986186 | Name on file | Email address on file |
| 18295580 | Name on file | Email address on file |
| 19002642 | Name on file | Email address on file |
| 18998696 | Name on file | Email address on file |
| 14553898 | Name on file | Email address on file |
| 13655596 | Name on file | Email address on file |
| 13790472 | Name on file | Email address on file |
| 18323677 | Name on file | Email address on file |
| 14170564 | Name on file | Email address on file |
| 18979357 | Name on file | Email address on file |
| 13988526 | Name on file | Email address on file |
| 18264418 | Name on file | Email address on file |
| 18992013 | Name on file | Email address on file |
| 18248137 | Name on file | Email address on file |
| 18979848 | Name on file | Email address on file |
| 14330598 | Name on file | Email address on file |
| 18324700 | Name on file | Email address on file |
| 18983393 | Name on file | Email address on file |
| 18963462 | Name on file | Email address on file |
| 18296561 | Name on file | Email address on file |
| 18275897 | Name on file | Email address on file |
| 18264921 | Name on file | Email address on file |
| 14200620 | Name on file | Email address on file |
| 18267942 | Name on file | Email address on file |
| 18303348 | Name on file | Email address on file |
| 18941991 | Name on file | Email address on file |
| 18979057 | Name on file | Email address on file |
| 18247886 | Name on file | Email address on file |
| 18328476 | Name on file | Email address on file |
| 18969100 | Name on file | Email address on file |
| 13941338 | Name on file | Email address on file |
| 13645855 | Name on file | Email address on file |
| 18967674 | Name on file | Email address on file |
| 15126617 | Name on file | Email address on file |
| 13919638 | Name on file | Email address on file |
| 13810726 | Name on file | Email address on file |
| 18262741 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18238917 | Name on file | Email address on file |
| 18261068 | Name on file | Email address on file |
| 19015574 | Name on file | Email address on file |
| 18299212 | Name on file | Email address on file |
| 18943278 | Name on file | Email address on file |
| 18260357 | Name on file | Email address on file |
| 18328048 | Name on file | Email address on file |
| 18264944 | Name on file | Email address on file |
| 18244079 | Name on file | Email address on file |
| 18258185 | Name on file | Email address on file |
| 18967466 | Name on file | Email address on file |
| 14235072 | Name on file | Email address on file |
| 18247924 | Name on file | Email address on file |
| 18318357 | Name on file | Email address on file |
| 13759280 | Name on file | Email address on file |
| 18947502 | Name on file | Email address on file |
| 18249377 | Name on file | Email address on file |
| 18339231 | Name on file | Email address on file |
| 18983269 | Name on file | Email address on file |
| 18249550 | Name on file | Email address on file |
| 18269924 | Name on file | Email address on file |
| 14206294 | Name on file | Email address on file |
| 18278782 | Name on file | Email address on file |
| 18251671 | Name on file | Email address on file |
| 13676258 | Name on file | Email address on file |
| 13676258 | Name on file | Email address on file |
| 18964046 | Name on file | Email address on file |
| 13871695 | Name on file | Email address on file |
| 19004364 | Name on file | Email address on file |
| 13898218 | Name on file | Email address on file |
| 13898218 | Name on file | Email address on file |
| 18979366 | Name on file | Email address on file |
| 18305322 | Name on file | Email address on file |
| 18335955 | Name on file | Email address on file |
| 19026941 | Name on file | Email address on file |
| 13332949 | Name on file | Email address on file |
| 18329384 | Name on file | Email address on file |
| 18322857 | Name on file | Email address on file |
| 18948087 | Name on file | Email address on file |
| 18256316 | Name on file | Email address on file |
| 19022256 | Name on file | Email address on file |
| 19000169 | Name on file | Email address on file |
| 18308929 | Name on file | Email address on file |
| 13180943 | Name on file | Email address on file |
| 18274638 | Name on file | Email address on file |
| 19029419 | Name on file | Email address on file |
| 18282767 | Name on file | Email address on file |
| 18288689 | Name on file | Email address on file |
| 18952981 | Name on file | Email address on file |
| 13565303 | Name on file | Email address on file |
| 14358835 | Name on file | Email address on file |
| 18282824 | Name on file | Email address on file |
| 22145152 | Name on file | Email address on file |
| 18972935 | Name on file | Email address on file |
| 15404279 | Name on file | Email address on file |
| 18327584 | Name on file | Email address on file |
| 18250715 | Name on file | Email address on file |
| 18277045 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18277045 | Name on file | Email address on file |
| 13312434 | Name on file | Email address on file |
| 14225280 | Name on file | Email address on file |
| 18285205 | Name on file | Email address on file |
| 18285205 | Name on file | Email address on file |
| 18261472 | Name on file | Email address on file |
| 18302195 | Name on file | Email address on file |
| 18317272 | Name on file | Email address on file |
| 18938881 | Name on file | Email address on file |
| 15292454 | Name on file | Email address on file |
| 13710022 | Name on file | Email address on file |
| 13710022 | Name on file | Email address on file |
| 14440806 | Name on file | Email address on file |
| 13364586 | Name on file | Email address on file |
| 13650089 | Name on file | Email address on file |
| 18286683 | Name on file | Email address on file |
| 18319644 | Name on file | Email address on file |
| 19010025 | Name on file | Email address on file |
| 18945786 | Name on file | Email address on file |
| 18954395 | Name on file | Email address on file |
| 18311886 | Name on file | Email address on file |
| 13651827 | Name on file | Email address on file |
| 13651827 | Name on file | Email address on file |
| 18259281 | Name on file | Email address on file |
| 18997812 | Name on file | Email address on file |
| 18997003 | Name on file | Email address on file |
| 18286802 | Name on file | Email address on file |
| 18270859 | Name on file | Email address on file |
| 18238485 | Name on file | Email address on file |
| 14538249 | Name on file | Email address on file |
| 18325844 | Name on file | Email address on file |
| 18302997 | Name on file | Email address on file |
| 18965585 | Name on file | Email address on file |
| 19026681 | Name on file | Email address on file |
| 14227058 | Name on file | Email address on file |
| 14555669 | Name on file | Email address on file |
| 14554340 | Name on file | Email address on file |
| 14026269 | Name on file | Email address on file |
| 13680108 | Name on file | Email address on file |
| 13199071 | Name on file | Email address on file |
| 18967609 | Name on file | Email address on file |
| 18272032 | Name on file | Email address on file |
| 13050393 | Name on file | Email address on file |
| 18254321 | Name on file | Email address on file |
| 18963358 | Name on file | Email address on file |
| 18281482 | Name on file | Email address on file |
| 18258412 | Name on file | Email address on file |
| 13495251 | Name on file | Email address on file |
| 13527431 | Name on file | Email address on file |
| 18302957 | Name on file | Email address on file |
| 18977981 | Name on file | Email address on file |
| 18275683 | Name on file | Email address on file |
| 18981630 | Name on file | Email address on file |
| 13187348 | Name on file | Email address on file |
| 18259262 | Name on file | Email address on file |
| 19026387 | Name on file | Email address on file |
| 18238878 | Name on file | Email address on file |
| 13717036 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13639960 | Name on file | Email address on file |
| 13639960 | Name on file | Email address on file |
| 18254996 | Name on file | Email address on file |
| 18292029 | Name on file | Email address on file |
| 18276858 | Name on file | Email address on file |
| 18992151 | Name on file | Email address on file |
| 18274704 | Name on file | Email address on file |
| 18328436 | Name on file | Email address on file |
| 18996289 | Name on file | Email address on file |
| 19025262 | Name on file | Email address on file |
| 18328547 | Name on file | Email address on file |
| 18288077 | Name on file | Email address on file |
| 18252570 | Name on file | Email address on file |
| 18338316 | Name on file | Email address on file |
| 13765009 | Name on file | Email address on file |
| 19004518 | Name on file | Email address on file |
| 13726653 | Name on file | Email address on file |
| 18943084 | Name on file | Email address on file |
| 18305238 | Name on file | Email address on file |
| 18242633 | Name on file | Email address on file |
| 20798182 | Name on file | Email address on file |
| 13935532 | Name on file | Email address on file |
| 20832277 | Name on file | Email address on file |
| 13653455 | Name on file | Email address on file |
| 14186396 | Name on file | Email address on file |
| 18285617 | Name on file | Email address on file |
| 18298825 | Name on file | Email address on file |
| 18985057 | Name on file | Email address on file |
| 18291864 | Name on file | Email address on file |
| 18997553 | Name on file | Email address on file |
| 18242882 | Name on file | Email address on file |
| 18329065 | Name on file | Email address on file |
| 18329065 | Name on file | Email address on file |
| 13142592 | Name on file | Email address on file |
| 19019708 | Name on file | Email address on file |
| 22154079 | Name on file | Email address on file |
| 18257120 | Name on file | Email address on file |
| 13393074 | Name on file | Email address on file |
| 19009375 | Name on file | Email address on file |
| 13344787 | Name on file | Email address on file |
| 14308142 | Name on file | Email address on file |
| 18257582 | Name on file | Email address on file |
| 14115287 | Name on file | Email address on file |
| 18978481 | Name on file | Email address on file |
| 20821246 | Name on file | Email address on file |
| 18262040 | Name on file | Email address on file |
| 19016555 | Name on file | Email address on file |
| 18271835 | Name on file | Email address on file |
| 22158520 | Name on file | Email address on file |
| 22158520 | Name on file | Email address on file |
| 14276893 | Name on file | Email address on file |
| 14532477 | Name on file | Email address on file |
| 18295325 | Name on file | Email address on file |
| 18281713 | Name on file | Email address on file |
| 19175759 | Name on file | Email address on file |
| 20623484 | Name on file | Email address on file |
| 18335711 | Name on file | Email address on file |
| 14505174 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18954237 | Name on file | Email address on file |
| 18966541 | Name on file | Email address on file |
| 18260829 | Name on file | Email address on file |
| 18948738 | Name on file | Email address on file |
| 18972179 | Name on file | Email address on file |
| 19027334 | Name on file | Email address on file |
| 19028725 | Name on file | Email address on file |
| 18288839 | Name on file | Email address on file |
| 18302126 | Name on file | Email address on file |
| 18302126 | Name on file | Email address on file |
| 15009617 | Name on file | Email address on file |
| 14620972 | Name on file | Email address on file |
| 18321680 | Name on file | Email address on file |
| 14246992 | Name on file | Email address on file |
| 14319254 | Name on file | Email address on file |
| 19027110 | Name on file | Email address on file |
| 14457823 | Name on file | Email address on file |
| 19007735 | Name on file | Email address on file |
| 18263143 | Name on file | Email address on file |
| 14014338 | Name on file | Email address on file |
| 14226626 | Name on file | Email address on file |
| 18242643 | Name on file | Email address on file |
| 14019655 | Name on file | Email address on file |
| 14207836 | Name on file | Email address on file |
| 13377309 | Name on file | Email address on file |
| 13639543 | Name on file | Email address on file |
| 18502540 | Name on file | Email address on file |
| 18955618 | Name on file | Email address on file |
| 18296816 | Name on file | Email address on file |
| 19017677 | Name on file | Email address on file |
| 18298563 | Name on file | Email address on file |
| 13645900 | Name on file | Email address on file |
| 18992328 | Name on file | Email address on file |
| 18992328 | Name on file | Email address on file |
| 14475294 | Name on file | Email address on file |
| 14165176 | Name on file | Email address on file |
| 13885921 | Name on file | Email address on file |
| 13328582 | Name on file | Email address on file |
| 13328582 | Name on file | Email address on file |
| 22152903 | Name on file | Email address on file |
| 13261813 | Name on file | Email address on file |
| 13998410 | Name on file | Email address on file |
| 18937648 | Name on file | Email address on file |
| 13181539 | Name on file | Email address on file |
| 18298439 | Name on file | Email address on file |
| 18283557 | Name on file | Email address on file |
| 14011246 | Name on file | Email address on file |
| 14665316 | Name on file | Email address on file |
| 14523183 | Name on file | Email address on file |
| 14902679 | Name on file | Email address on file |
| 14310671 | Name on file | Email address on file |
| 14093683 | Name on file | Email address on file |
| 18250420 | Name on file | Email address on file |
| 18980120 | Name on file | Email address on file |
| 18262506 | Name on file | Email address on file |
| 15284706 | Name on file | Email address on file |
| 18247751 | Name on file | Email address on file |
| 20645466 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18327357 | Name on file | Email address on file |
| 18977237 | Name on file | Email address on file |
| 13839392 | Name on file | Email address on file |
| 12161351 | Name on file | Email address on file |
| 13879469 | Name on file | Email address on file |
| 13144241 | Name on file | Email address on file |
| 13144241 | Name on file | Email address on file |
| 18322727 | Name on file | Email address on file |
| 14554678 | Name on file | Email address on file |
| 13762341 | Name on file | Email address on file |
| 13762341 | Name on file | Email address on file |
| 18304505 | Name on file | Email address on file |
| 14550859 | Name on file | Email address on file |
| 14595661 | Name on file | Email address on file |
| 18324097 | Name on file | Email address on file |
| 18264125 | Name on file | Email address on file |
| 13808026 | Name on file | Email address on file |
| 13268557 | Name on file | Email address on file |
| 18290925 | Name on file | Email address on file |
| 18275956 | Name on file | Email address on file |
| 19171233 | Name on file | Email address on file |
| 19171233 | Name on file | Email address on file |
| 18273999 | Name on file | Email address on file |
| 14403656 | Name on file | Email address on file |
| 13862345 | Name on file | Email address on file |
| 18334346 | Name on file | Email address on file |
| 18326739 | Name on file | Email address on file |
| 13970734 | Name on file | Email address on file |
| 13542258 | Name on file | Email address on file |
| 13542258 | Name on file | Email address on file |
| 14022721 | Name on file | Email address on file |
| 19009748 | Name on file | Email address on file |
| 18992688 | Name on file | Email address on file |
| 18260061 | Name on file | Email address on file |
| 18971556 | Name on file | Email address on file |
| 18254282 | Name on file | Email address on file |
| 18280971 | Name on file | Email address on file |
| 22052042 | Name on file | Email address on file |
| 18992507 | Name on file | Email address on file |
| 18264225 | Name on file | Email address on file |
| 19003968 | Name on file | Email address on file |
| 18973253 | Name on file | Email address on file |
| 14086168 | Name on file | Email address on file |
| 22145624 | Name on file | Email address on file |
| 19028210 | Name on file | Email address on file |
| 18327792 | Name on file | Email address on file |
| 18327827 | Name on file | Email address on file |
| 18283677 | Name on file | Email address on file |
| 18279940 | Name on file | Email address on file |
| 22138722 | Name on file | Email address on file |
| 19015682 | Name on file | Email address on file |
| 14177011 | Name on file | Email address on file |
| 14316220 | Name on file | Email address on file |
| 13261030 | Name on file | Email address on file |
| 14063895 | Name on file | Email address on file |
| 18251961 | Name on file | Email address on file |
| 18254000 | Name on file | Email address on file |
| 19003242 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19007833 | Name on file | Email address on file |
| 18961881 | Name on file | Email address on file |
| 18338752 | Name on file | Email address on file |
| 19001035 | Name on file | Email address on file |
| 18304357 | Name on file | Email address on file |
| 13276394 | Name on file | Email address on file |
| 14489601 | Name on file | Email address on file |
| 13610692 | Name on file | Email address on file |
| 18267434 | Name on file | Email address on file |
| 13920179 | Name on file | Email address on file |
| 20767211 | Name on file | Email address on file |
| 18955558 | Name on file | Email address on file |
| 15014674 | Name on file | Email address on file |
| 22427155 | Name on file | Email address on file |
| 14386543 | Name on file | Email address on file |
| 14200474 | Name on file | Email address on file |
| 13351564 | Name on file | Email address on file |
| 13351564 | Name on file | Email address on file |
| 18950544 | Name on file | Email address on file |
| 14427457 | Name on file | Email address on file |
| 13786745 | Name on file | Email address on file |
| 13786745 | Name on file | Email address on file |
| 14437263 | Name on file | Email address on file |
| 18312475 | Name on file | Email address on file |
| 18248388 | Name on file | Email address on file |
| 18247641 | Name on file | Email address on file |
| 18311242 | Name on file | Email address on file |
| 18950356 | Name on file | Email address on file |
| 18328884 | Name on file | Email address on file |
| 20697464 | Name on file | Email address on file |
| 13246237 | Name on file | Email address on file |
| 13803742 | Name on file | Email address on file |
| 13493333 | Name on file | Email address on file |
| 18278042 | Name on file | Email address on file |
| 18968952 | Name on file | Email address on file |
| 19174484 | Name on file | Email address on file |
| 18293549 | Name on file | Email address on file |
| 13413840 | Name on file | Email address on file |
| 13413840 | Name on file | Email address on file |
| 13220162 | Name on file | Email address on file |
| 14555466 | Name on file | Email address on file |
| 13917644 | Name on file | Email address on file |
| 18990301 | Name on file | Email address on file |
| 13840038 | Name on file | Email address on file |
| 18283148 | Name on file | Email address on file |
| 18331213 | Name on file | Email address on file |
| 14011113 | Name on file | Email address on file |
| 14981392 | Name on file | Email address on file |
| 18320474 | Name on file | Email address on file |
| 18991003 | Name on file | Email address on file |
| 13834870 | Name on file | Email address on file |
| 19003430 | Name on file | Email address on file |
| 18302978 | Name on file | Email address on file |
| 18271452 | Name on file | Email address on file |
| 20628312 | Name on file | Email address on file |
| 14191750 | Name on file | Email address on file |
| 18981392 | Name on file | Email address on file |
| 18328337 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18263781 | Name on file | Email address on file |
| 18261657 | Name on file | Email address on file |
| 18260295 | Name on file | Email address on file |
| 18304897 | Name on file | Email address on file |
| 18303838 | Name on file | Email address on file |
| 18323646 | Name on file | Email address on file |
| 15169504 | Name on file | Email address on file |
| 13884658 | Name on file | Email address on file |
| 15190728 | Name on file | Email address on file |
| 18938640 | Name on file | Email address on file |
| 15408691 | Name on file | Email address on file |
| 18333477 | Name on file | Email address on file |
| 14383248 | Name on file | Email address on file |
| 22161138 | Name on file | Email address on file |
| 18250638 | Name on file | Email address on file |
| 14527228 | Name on file | Email address on file |
| 18301569 | Name on file | Email address on file |
| 14544860 | Name on file | Email address on file |
| 18308498 | Name on file | Email address on file |
| 18259482 | Name on file | Email address on file |
| 18959361 | Name on file | Email address on file |
| 18986181 | Name on file | Email address on file |
| 18977451 | Name on file | Email address on file |
| 18270757 | Name on file | Email address on file |
| 14217120 | Name on file | Email address on file |
| 13446415 | Name on file | Email address on file |
| 14935911 | Name on file | Email address on file |
| 18989535 | Name on file | Email address on file |
| 18968101 | Name on file | Email address on file |
| 18992317 | Name on file | Email address on file |
| 18255757 | Name on file | Email address on file |
| 18992597 | Name on file | Email address on file |
| 18253670 | Name on file | Email address on file |
| 18279355 | Name on file | Email address on file |
| 18937030 | Name on file | Email address on file |
| 18948587 | Name on file | Email address on file |
| 14021989 | Name on file | Email address on file |
| 14035231 | Name on file | Email address on file |
| 18948682 | Name on file | Email address on file |
| 18267208 | Name on file | Email address on file |
| 13293342 | Name on file | Email address on file |
| 18964429 | Name on file | Email address on file |
| 22153367 | Name on file | Email address on file |
| 18993119 | Name on file | Email address on file |
| 18993119 | Name on file | Email address on file |
| 18278840 | Name on file | Email address on file |
| 18997416 | Name on file | Email address on file |
| 19002380 | Name on file | Email address on file |
| 18977724 | Name on file | Email address on file |
| 18249180 | Name on file | Email address on file |
| 14521329 | Name on file | Email address on file |
| 13924034 | Name on file | Email address on file |
| 14909140 | Name on file | Email address on file |
| 13648934 | Name on file | Email address on file |
| 14009758 | Name on file | Email address on file |
| 13428390 | Name on file | Email address on file |
| 18954977 | Name on file | Email address on file |
| 18241895 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19019805 | Name on file | Email address on file |
| 18959266 | Name on file | Email address on file |
| 19028348 | Name on file | Email address on file |
| 18330911 | Name on file | Email address on file |
| 18326800 | Name on file | Email address on file |
| 22283221 | Name on file | Email address on file |
| 13141815 | Name on file | Email address on file |
| 14195506 | Name on file | Email address on file |
| 18980623 | Name on file | Email address on file |
| 18964490 | Name on file | Email address on file |
| 18964490 | Name on file | Email address on file |
| 18982568 | Name on file | Email address on file |
| 14545893 | Name on file | Email address on file |
| 18306741 | Name on file | Email address on file |
| 18338801 | Name on file | Email address on file |
| 19025367 | Name on file | Email address on file |
| 14266388 | Name on file | Email address on file |
| 14532172 | Name on file | Email address on file |
| 18260031 | Name on file | Email address on file |
| 18277634 | Name on file | Email address on file |
| 18312100 | Name on file | Email address on file |
| 14269914 | Name on file | Email address on file |
| 18976592 | Name on file | Email address on file |
| 18962238 | Name on file | Email address on file |
| 18330856 | Name on file | Email address on file |
| 18984808 | Name on file | Email address on file |
| 19022335 | Name on file | Email address on file |
| 10548939 | Name on file | Email address on file |
| 14362715 | Name on file | Email address on file |
| 14338776 | Name on file | Email address on file |
| 13579062 | Name on file | Email address on file |
| 13579062 | Name on file | Email address on file |
| 19001516 | Name on file | Email address on file |
| 18252859 | Name on file | Email address on file |
| 19015298 | Name on file | Email address on file |
| 22125461 | Name on file | Email address on file |
| 14061799 | Name on file | Email address on file |
| 22413881 | Name on file | Email address on file |
| 18262025 | Name on file | Email address on file |
| 19014569 | Name on file | Email address on file |
| 13174211 | Name on file | Email address on file |
| 15160153 | Name on file | Email address on file |
| 15160153 | Name on file | Email address on file |
| 18299742 | Name on file | Email address on file |
| 14340490 | Name on file | Email address on file |
| 18990689 | Name on file | Email address on file |
| 18265920 | Name on file | Email address on file |
| 18336669 | Name on file | Email address on file |
| 18274431 | Name on file | Email address on file |
| 18301977 | Name on file | Email address on file |
| 18963578 | Name on file | Email address on file |
| 18963639 | Name on file | Email address on file |
| 12204972 | Name on file | Email address on file |
| 18255110 | Name on file | Email address on file |
| 13981904 | Name on file | Email address on file |
| 14163324 | Name on file | Email address on file |
| 14163324 | Name on file | Email address on file |
| 15275801 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15275801 | Name on file | Email address on file |
| 14514116 | Name on file | Email address on file |
| 13473342 | Name on file | Email address on file |
| 13421817 | Name on file | Email address on file |
| 18939693 | Name on file | Email address on file |
| 18304543 | Name on file | Email address on file |
| 18264572 | Name on file | Email address on file |
| 18305705 | Name on file | Email address on file |
| 13761364 | Name on file | Email address on file |
| 14262491 | Name on file | Email address on file |
| 18335997 | Name on file | Email address on file |
| 19002710 | Name on file | Email address on file |
| 19033833 | Name on file | Email address on file |
| 18995943 | Name on file | Email address on file |
| 18275455 | Name on file | Email address on file |
| 18944982 | Name on file | Email address on file |
| 18263813 | Name on file | Email address on file |
| 18311802 | Name on file | Email address on file |
| 13154708 | Name on file | Email address on file |
| 18327756 | Name on file | Email address on file |
| 18263360 | Name on file | Email address on file |
| 18960471 | Name on file | Email address on file |
| 19003152 | Name on file | Email address on file |
| 14550720 | Name on file | Email address on file |
| 13503036 | Name on file | Email address on file |
| 18299113 | Name on file | Email address on file |
| 18301537 | Name on file | Email address on file |
| 14001057 | Name on file | Email address on file |
| 14677097 | Name on file | Email address on file |
| 18963077 | Name on file | Email address on file |
| 18942548 | Name on file | Email address on file |
| 18237965 | Name on file | Email address on file |
| 18237965 | Name on file | Email address on file |
| 18290491 | Name on file | Email address on file |
| 18962765 | Name on file | Email address on file |
| 14555349 | Name on file | Email address on file |
| 14081902 | Name on file | Email address on file |
| 19015537 | Name on file | Email address on file |
| 18298910 | Name on file | Email address on file |
| 18945737 | Name on file | Email address on file |
| 19018355 | Name on file | Email address on file |
| 19026948 | Name on file | Email address on file |
| 18260794 | Name on file | Email address on file |
| 18283920 | Name on file | Email address on file |
| 18278832 | Name on file | Email address on file |
| 18273324 | Name on file | Email address on file |
| 14516005 | Name on file | Email address on file |
| 13456340 | Name on file | Email address on file |
| 14016177 | Name on file | Email address on file |
| 18943146 | Name on file | Email address on file |
| 18246115 | Name on file | Email address on file |
| 18323964 | Name on file | Email address on file |
| 18253937 | Name on file | Email address on file |
| 13695795 | Name on file | Email address on file |
| 18333903 | Name on file | Email address on file |
| 13457463 | Name on file | Email address on file |
| 18290348 | Name on file | Email address on file |
| 18301448 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18288699 | Name on file | Email address on file |
| 18973487 | Name on file | Email address on file |
| 18238839 | Name on file | Email address on file |
| 14063832 | Name on file | Email address on file |
| 13384349 | Name on file | Email address on file |
| 14555837 | Name on file | Email address on file |
| 14427945 | Name on file | Email address on file |
| 13472538 | Name on file | Email address on file |
| 15194659 | Name on file | Email address on file |
| 18968388 | Name on file | Email address on file |
| 18324070 | Name on file | Email address on file |
| 18963346 | Name on file | Email address on file |
| 18275636 | Name on file | Email address on file |
| 18302660 | Name on file | Email address on file |
| 18270381 | Name on file | Email address on file |
| 22153448 | Name on file | Email address on file |
| 13243958 | Name on file | Email address on file |
| 14336694 | Name on file | Email address on file |
| 13373616 | Name on file | Email address on file |
| 13910985 | Name on file | Email address on file |
| 13178253 | Name on file | Email address on file |
| 14486959 | Name on file | Email address on file |
| 14013806 | Name on file | Email address on file |
| 13192986 | Name on file | Email address on file |
| 14125115 | Name on file | Email address on file |
| 13755243 | Name on file | Email address on file |
| 22209555 | Name on file | Email address on file |
| 15224448 | Name on file | Email address on file |
| 13218283 | Name on file | Email address on file |
| 13711745 | Name on file | Email address on file |
| 13711745 | Name on file | Email address on file |
| 14549618 | Name on file | Email address on file |
| 14978028 | Name on file | Email address on file |
| 19008427 | Name on file | Email address on file |
| 18944266 | Name on file | Email address on file |
| 19169478 | Name on file | Email address on file |
| 13366472 | Name on file | Email address on file |
| 14547212 | Name on file | Email address on file |
| 14165562 | Name on file | Email address on file |
| 19024608 | Name on file | Email address on file |
| 19016592 | Name on file | Email address on file |
| 13865482 | Name on file | Email address on file |
| 20816300 | Name on file | Email address on file |
| 13465620 | Name on file | Email address on file |
| 13465620 | Name on file | Email address on file |
| 13167725 | Name on file | Email address on file |
| 20623359 | Name on file | Email address on file |
| 19016689 | Name on file | Email address on file |
| 18280504 | Name on file | Email address on file |
| 13320316 | Name on file | Email address on file |
| 18962336 | Name on file | Email address on file |
| 19000208 | Name on file | Email address on file |
| 18982917 | Name on file | Email address on file |
| 18291170 | Name on file | Email address on file |
| 14503157 | Name on file | Email address on file |
| 18966126 | Name on file | Email address on file |
| 18242947 | Name on file | Email address on file |
| 20632503 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13975641 | Name on file | Email address on file |
| 14036681 | Name on file | Email address on file |
| 19026391 | Name on file | Email address on file |
| 18949975 | Name on file | Email address on file |
| 14234367 | Name on file | Email address on file |
| 14193461 | Name on file | Email address on file |
| 13666618 | Name on file | Email address on file |
| 13806972 | Name on file | Email address on file |
| 14581308 | Name on file | Email address on file |
| 13807686 | Name on file | Email address on file |
| 13812800 | Name on file | Email address on file |
| 13337723 | Name on file | Email address on file |
| 14207304 | Name on file | Email address on file |
| 14283749 | Name on file | Email address on file |
| 13811519 | Name on file | Email address on file |
| 13495692 | Name on file | Email address on file |
| 13786834 | Name on file | Email address on file |
| 13723559 | Name on file | Email address on file |
| 14680940 | Name on file | Email address on file |
| 13523994 | Name on file | Email address on file |
| 14303028 | Name on file | Email address on file |
| 14196448 | Name on file | Email address on file |
| 15157778 | Name on file | Email address on file |
| 13952786 | Name on file | Email address on file |
| 15041155 | Name on file | Email address on file |
| 14915049 | Name on file | Email address on file |
| 18242209 | Name on file | Email address on file |
| 18945232 | Name on file | Email address on file |
| 14437225 | Name on file | Email address on file |
| 13300541 | Name on file | Email address on file |
| 18991085 | Name on file | Email address on file |
| 14254613 | Name on file | Email address on file |
| 18979486 | Name on file | Email address on file |
| 19021219 | Name on file | Email address on file |
| 18294306 | Name on file | Email address on file |
| 14296672 | Name on file | Email address on file |
| 18327117 | Name on file | Email address on file |
| 18961141 | Name on file | Email address on file |
| 12997803 | Name on file | Email address on file |
| 18281916 | Name on file | Email address on file |
| 18938729 | Name on file | Email address on file |
| 14531923 | Name on file | Email address on file |
| 13159221 | Name on file | Email address on file |
| 13773334 | Name on file | Email address on file |
| 13437115 | Name on file | Email address on file |
| 14595212 | Name on file | Email address on file |
| 15158324 | Name on file | Email address on file |
| 13588642 | Name on file | Email address on file |
| 13588642 | Name on file | Email address on file |
| 13767768 | Name on file | Email address on file |
| 18261076 | Name on file | Email address on file |
| 18255708 | Name on file | Email address on file |
| 22162609 | Name on file | Email address on file |
| 19020737 | Name on file | Email address on file |
| 18989392 | Name on file | Email address on file |
| 18253992 | Name on file | Email address on file |
| 18324093 | Name on file | Email address on file |
| 18295263 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19007159 | Name on file | Email address on file |
| 13413706 | Name on file | Email address on file |
| 19020065 | Name on file | Email address on file |
| 13196136 | Name on file | Email address on file |
| 13575785 | Name on file | Email address on file |
| 22145379 | Name on file | Email address on file |
| 18337855 | Name on file | Email address on file |
| 14512992 | Name on file | Email address on file |
| 14142408 | Name on file | Email address on file |
| 14376508 | Name on file | Email address on file |
| 18320223 | Name on file | Email address on file |
| 14239664 | Name on file | Email address on file |
| 13806966 | Name on file | Email address on file |
| 13571232 | Name on file | Email address on file |
| 13349571 | Name on file | Email address on file |
| 13819170 | Name on file | Email address on file |
| 14409615 | Name on file | Email address on file |
| 14409615 | Name on file | Email address on file |
| 13389097 | Name on file | Email address on file |
| 18939732 | Name on file | Email address on file |
| 18983476 | Name on file | Email address on file |
| 18304015 | Name on file | Email address on file |
| 18991944 | Name on file | Email address on file |
| 15410721 | Name on file | Email address on file |
| 19023588 | Name on file | Email address on file |
| 13192159 | Name on file | Email address on file |
| 13784139 | Name on file | Email address on file |
| 13784139 | Name on file | Email address on file |
| 14178587 | Name on file | Email address on file |
| 13384525 | Name on file | Email address on file |
| 13583708 | Name on file | Email address on file |
| 14286021 | Name on file | Email address on file |
| 13784401 | Name on file | Email address on file |
| 15278260 | Name on file | Email address on file |
| 14184382 | Name on file | Email address on file |
| 13893105 | Name on file | Email address on file |
| 14169278 | Name on file | Email address on file |
| 14328955 | Name on file | Email address on file |
| 13485652 | Name on file | Email address on file |
| 14319594 | Name on file | Email address on file |
| 14087893 | Name on file | Email address on file |
| 14544970 | Name on file | Email address on file |
| 13905125 | Name on file | Email address on file |
| 13921808 | Name on file | Email address on file |
| 13696565 | Name on file | Email address on file |
| 14311213 | Name on file | Email address on file |
| 14105378 | Name on file | Email address on file |
| 13858866 | Name on file | Email address on file |
| 13352742 | Name on file | Email address on file |
| 13786095 | Name on file | Email address on file |
| 13869269 | Name on file | Email address on file |
| 13932435 | Name on file | Email address on file |
| 14552095 | Name on file | Email address on file |
| 13806318 | Name on file | Email address on file |
| 13966706 | Name on file | Email address on file |
| 14304804 | Name on file | Email address on file |
| 14304804 | Name on file | Email address on file |
| 13662799 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13805248 | Name on file | Email address on file |
| 22427039 | Name on file | Email address on file |
| 13327622 | Name on file | Email address on file |
| 13794641 | Name on file | Email address on file |
| 14138472 | Name on file | Email address on file |
| 14545055 | Name on file | Email address on file |
| 14545055 | Name on file | Email address on file |
| 13717438 | Name on file | Email address on file |
| 14421579 | Name on file | Email address on file |
| 14216552 | Name on file | Email address on file |
| 13374899 | Name on file | Email address on file |
| 15278779 | Name on file | Email address on file |
| 13678432 | Name on file | Email address on file |
| 13227168 | Name on file | Email address on file |
| 19004756 | Name on file | Email address on file |
| 13781148 | Name on file | Email address on file |
| 14971022 | Name on file | Email address on file |
| 14382612 | Name on file | Email address on file |
| 18952183 | Name on file | Email address on file |
| 19027846 | Name on file | Email address on file |
| 18307140 | Name on file | Email address on file |
| 13246241 | Name on file | Email address on file |
| 13262026 | Name on file | Email address on file |
| 13214624 | Name on file | Email address on file |
| 13759398 | Name on file | Email address on file |
| 15382291 | Name on file | Email address on file |
| 18293340 | Name on file | Email address on file |
| 18252816 | Name on file | Email address on file |
| 18982927 | Name on file | Email address on file |
| 18258850 | Name on file | Email address on file |
| 18238942 | Name on file | Email address on file |
| 18948042 | Name on file | Email address on file |
| 14463534 | Name on file | Email address on file |
| 13892627 | Name on file | Email address on file |
| 15270490 | Name on file | Email address on file |
| 15270490 | Name on file | Email address on file |
| 18960117 | Name on file | Email address on file |
| 19020937 | Name on file | Email address on file |
| 18502416 | Name on file | Email address on file |
| 18328959 | Name on file | Email address on file |
| 18962438 | Name on file | Email address on file |
| 18313009 | Name on file | Email address on file |
| 18944489 | Name on file | Email address on file |
| 18251420 | Name on file | Email address on file |
| 13452161 | Name on file | Email address on file |
| 13493764 | Name on file | Email address on file |
| 15203379 | Name on file | Email address on file |
| 14530073 | Name on file | Email address on file |
| 13618289 | Name on file | Email address on file |
| 13911340 | Name on file | Email address on file |
| 13939569 | Name on file | Email address on file |
| 15152667 | Name on file | Email address on file |
| 13952603 | Name on file | Email address on file |
| 13661595 | Name on file | Email address on file |
| 13790807 | Name on file | Email address on file |
| 18288752 | Name on file | Email address on file |
| 14369445 | Name on file | Email address on file |
| 19023694 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13888994 | Name on file | Email address on file |
| 18322247 | Name on file | Email address on file |
| 18996181 | Name on file | Email address on file |
| 13941516 | Name on file | Email address on file |
| 14051041 | Name on file | Email address on file |
| 14051041 | Name on file | Email address on file |
| 18326909 | Name on file | Email address on file |
| 18322096 | Name on file | Email address on file |
| 18985318 | Name on file | Email address on file |
| 13718221 | Name on file | Email address on file |
| 13784938 | Name on file | Email address on file |
| 13347786 | Name on file | Email address on file |
| 13703093 | Name on file | Email address on file |
| 13544944 | Name on file | Email address on file |
| 18938242 | Name on file | Email address on file |
| 18966244 | Name on file | Email address on file |
| 18941776 | Name on file | Email address on file |
| 15038437 | Name on file | Email address on file |
| 13854201 | Name on file | Email address on file |
| 13800146 | Name on file | Email address on file |
| 18300676 | Name on file | Email address on file |
| 14939998 | Name on file | Email address on file |
| 13936760 | Name on file | Email address on file |
| 18979327 | Name on file | Email address on file |
| 18330945 | Name on file | Email address on file |
| 14239461 | Name on file | Email address on file |
| 14239461 | Name on file | Email address on file |
| 13341763 | Name on file | Email address on file |
| 13867241 | Name on file | Email address on file |
| 13832829 | Name on file | Email address on file |
| 13749969 | Name on file | Email address on file |
| 13833894 | Name on file | Email address on file |
| 14001067 | Name on file | Email address on file |
| 13266028 | Name on file | Email address on file |
| 13266028 | Name on file | Email address on file |
| 13344257 | Name on file | Email address on file |
| 13740976 | Name on file | Email address on file |
| 13740976 | Name on file | Email address on file |
| 13711295 | Name on file | Email address on file |
| 13692836 | Name on file | Email address on file |
| 13728826 | Name on file | Email address on file |
| 13480305 | Name on file | Email address on file |
| 13426904 | Name on file | Email address on file |
| 14107419 | Name on file | Email address on file |
| 22144648 | Name on file | Email address on file |
| 22144648 | Name on file | Email address on file |
| 13487513 | Name on file | Email address on file |
| 22137879 | Name on file | Email address on file |
| 20816731 | Name on file | Email address on file |
| 20767078 | Name on file | Email address on file |
| 20767078 | Name on file | Email address on file |
| 14961263 | Name on file | Email address on file |
| 18259349 | Name on file | Email address on file |
| 18250450 | Name on file | Email address on file |
| 14322129 | Name on file | Email address on file |
| 13369998 | Name on file | Email address on file |
| 13646646 | Name on file | Email address on file |
| 13254857 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14266089 | Name on file | Email address on file |
| 14552266 | Name on file | Email address on file |
| 18336583 | Name on file | Email address on file |
| 20623697 | Name on file | Email address on file |
| 13160581 | Name on file | Email address on file |
| 13170283 | Name on file | Email address on file |
| 13801027 | Name on file | Email address on file |
| 13022894 | Name on file | Email address on file |
| 18985421 | Name on file | Email address on file |
| 18261618 | Name on file | Email address on file |
| 14039040 | Name on file | Email address on file |
| 14385653 | Name on file | Email address on file |
| 13729453 | Name on file | Email address on file |
| 13607133 | Name on file | Email address on file |
| 14407121 | Name on file | Email address on file |
| 14237564 | Name on file | Email address on file |
| 18501821 | Name on file | Email address on file |
| 13313609 | Name on file | Email address on file |
| 14555699 | Name on file | Email address on file |
| 13263551 | Name on file | Email address on file |
| 14342366 | Name on file | Email address on file |
| 18293324 | Name on file | Email address on file |
| 15190348 | Name on file | Email address on file |
| 13847675 | Name on file | Email address on file |
| 13342784 | Name on file | Email address on file |
| 18995699 | Name on file | Email address on file |
| 19169582 | Name on file | Email address on file |
| 13726221 | Name on file | Email address on file |
| 13726221 | Name on file | Email address on file |
| 22413894 | Name on file | Email address on file |
| 18501829 | Name on file | Email address on file |
| 13680882 | Name on file | Email address on file |
| 18990620 | Name on file | Email address on file |
| 14334042 | Name on file | Email address on file |
| 13965252 | Name on file | Email address on file |
| 13435672 | Name on file | Email address on file |
| 18986732 | Name on file | Email address on file |
| 15003942 | Name on file | Email address on file |
| 18992731 | Name on file | Email address on file |
| 13513135 | Name on file | Email address on file |
| 13245596 | Name on file | Email address on file |
| 13754777 | Name on file | Email address on file |
| 13525574 | Name on file | Email address on file |
| 13819968 | Name on file | Email address on file |
| 14377931 | Name on file | Email address on file |
| 14138187 | Name on file | Email address on file |
| 13654192 | Name on file | Email address on file |
| 14459359 | Name on file | Email address on file |
| 18968727 | Name on file | Email address on file |
| 14504572 | Name on file | Email address on file |
| 18250085 | Name on file | Email address on file |
| 18995913 | Name on file | Email address on file |
| 19006924 | Name on file | Email address on file |
| 18980451 | Name on file | Email address on file |
| 18310243 | Name on file | Email address on file |
| 18332383 | Name on file | Email address on file |
| 14293034 | Name on file | Email address on file |
| 14203485 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13604252 | Name on file | Email address on file |
| 13670375 | Name on file | Email address on file |
| 14184443 | Name on file | Email address on file |
| 13927547 | Name on file | Email address on file |
| 18274213 | Name on file | Email address on file |
| 13785251 | Name on file | Email address on file |
| 13857047 | Name on file | Email address on file |
| 19006556 | Name on file | Email address on file |
| 18255829 | Name on file | Email address on file |
| 20816339 | Name on file | Email address on file |
| 20816339 | Name on file | Email address on file |
| 20844015 | Name on file | Email address on file |
| 18268353 | Name on file | Email address on file |
| 19015102 | Name on file | Email address on file |
| 18273669 | Name on file | Email address on file |
| 13472358 | Name on file | Email address on file |
| 14047746 | Name on file | Email address on file |
| 13349651 | Name on file | Email address on file |
| 18260545 | Name on file | Email address on file |
| 18991452 | Name on file | Email address on file |
| 20819523 | Name on file | Email address on file |
| 14061370 | Name on file | Email address on file |
| 13185901 | Name on file | Email address on file |
| 13185901 | Name on file | Email address on file |
| 14017908 | Name on file | Email address on file |
| 22418859 | Name on file | Email address on file |
| 13739931 | Name on file | Email address on file |
| 14479333 | Name on file | Email address on file |
| 14316635 | Name on file | Email address on file |
| 13542778 | Name on file | Email address on file |
| 14000474 | Name on file | Email address on file |
| 14553581 | Name on file | Email address on file |
| 14547378 | Name on file | Email address on file |
| 13498928 | Name on file | Email address on file |
| 14681609 | Name on file | Email address on file |
| 20805194 | Name on file | Email address on file |
| 18320428 | Name on file | Email address on file |
| 18262845 | Name on file | Email address on file |
| 18306075 | Name on file | Email address on file |
| 18288328 | Name on file | Email address on file |
| 19001319 | Name on file | Email address on file |
| 18258299 | Name on file | Email address on file |
| 20835932 | Name on file | Email address on file |
| 18338458 | Name on file | Email address on file |
| 18281369 | Name on file | Email address on file |
| 19169660 | Name on file | Email address on file |
| 13189705 | Name on file | Email address on file |
| 13887030 | Name on file | Email address on file |
| 19006186 | Name on file | Email address on file |
| 13377972 | Name on file | Email address on file |
| 18941339 | Name on file | Email address on file |
| 19020706 | Name on file | Email address on file |
| 18964632 | Name on file | Email address on file |
| 18323536 | Name on file | Email address on file |
| 18296189 | Name on file | Email address on file |
| 22145445 | Name on file | Email address on file |
| 13599756 | Name on file | Email address on file |
| 13509633 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14085790 | Name on file | Email address on file |
| 13700480 | Name on file | Email address on file |
| 13698265 | Name on file | Email address on file |
| 15278043 | Name on file | Email address on file |
| 14935846 | Name on file | Email address on file |
| 14935846 | Name on file | Email address on file |
| 20815230 | Name on file | Email address on file |
| 13449270 | Name on file | Email address on file |
| 14546044 | Name on file | Email address on file |
| 19033920 | Name on file | Email address on file |
| 13630304 | Name on file | Email address on file |
| 18255976 | Name on file | Email address on file |
| 18986670 | Name on file | Email address on file |
| 14349641 | Name on file | Email address on file |
| 19007281 | Name on file | Email address on file |
| 19029130 | Name on file | Email address on file |
| 13442239 | Name on file | Email address on file |
| 18952051 | Name on file | Email address on file |
| 18942994 | Name on file | Email address on file |
| 18325113 | Name on file | Email address on file |
| 19174924 | Name on file | Email address on file |
| 18973291 | Name on file | Email address on file |
| 14098634 | Name on file | Email address on file |
| 14536566 | Name on file | Email address on file |
| 18288145 | Name on file | Email address on file |
| 18273068 | Name on file | Email address on file |
| 18279912 | Name on file | Email address on file |
| 19002337 | Name on file | Email address on file |
| 18248831 | Name on file | Email address on file |
| 14142341 | Name on file | Email address on file |
| 14226851 | Name on file | Email address on file |
| 18292556 | Name on file | Email address on file |
| 13940284 | Name on file | Email address on file |
| 13850931 | Name on file | Email address on file |
| 13293929 | Name on file | Email address on file |
| 14078974 | Name on file | Email address on file |
| 13981127 | Name on file | Email address on file |
| 14360716 | Name on file | Email address on file |
| 13705999 | Name on file | Email address on file |
| 13931175 | Name on file | Email address on file |
| 14552719 | Name on file | Email address on file |
| 13550092 | Name on file | Email address on file |
| 14308374 | Name on file | Email address on file |
| 13681560 | Name on file | Email address on file |
| 14670213 | Name on file | Email address on file |
| 13140102 | Name on file | Email address on file |
| 14048437 | Name on file | Email address on file |
| 13976696 | Name on file | Email address on file |
| 13951321 | Name on file | Email address on file |
| 14107273 | Name on file | Email address on file |
| 13453873 | Name on file | Email address on file |
| 13812151 | Name on file | Email address on file |
| 18941357 | Name on file | Email address on file |
| 14093901 | Name on file | Email address on file |
| 13863441 | Name on file | Email address on file |
| 13410080 | Name on file | Email address on file |
| 13410080 | Name on file | Email address on file |
| 14556287 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18282787 | Name on file | Email address on file |
| 18289360 | Name on file | Email address on file |
| 18334976 | Name on file | Email address on file |
| 18267442 | Name on file | Email address on file |
| 18964610 | Name on file | Email address on file |
| 19009206 | Name on file | Email address on file |
| 19000749 | Name on file | Email address on file |
| 15402693 | Name on file | Email address on file |
| 15402693 | Name on file | Email address on file |
| 14548168 | Name on file | Email address on file |
| 15232979 | Name on file | Email address on file |
| 18990496 | Name on file | Email address on file |
| 18329627 | Name on file | Email address on file |
| 18997541 | Name on file | Email address on file |
| 13389087 | Name on file | Email address on file |
| 15051740 | Name on file | Email address on file |
| 20813649 | Name on file | Email address on file |
| 13373476 | Name on file | Email address on file |
| 18982808 | Name on file | Email address on file |
| 18261845 | Name on file | Email address on file |
| 18261845 | Name on file | Email address on file |
| 18249381 | Name on file | Email address on file |
| 14372184 | Name on file | Email address on file |
| 14276319 | Name on file | Email address on file |
| 18290760 | Name on file | Email address on file |
| 18333975 | Name on file | Email address on file |
| 18279109 | Name on file | Email address on file |
| 14517780 | Name on file | Email address on file |
| 14605437 | Name on file | Email address on file |
| 18953180 | Name on file | Email address on file |
| 19003918 | Name on file | Email address on file |
| 14461108 | Name on file | Email address on file |
| 14461108 | Name on file | Email address on file |
| 13621507 | Name on file | Email address on file |
| 13426227 | Name on file | Email address on file |
| 13777436 | Name on file | Email address on file |
| 15277020 | Name on file | Email address on file |
| 18968328 | Name on file | Email address on file |
| 14166785 | Name on file | Email address on file |
| 13738881 | Name on file | Email address on file |
| 18262665 | Name on file | Email address on file |
| 18265687 | Name on file | Email address on file |
| 18290644 | Name on file | Email address on file |
| 18982911 | Name on file | Email address on file |
| 18964614 | Name on file | Email address on file |
| 18250697 | Name on file | Email address on file |
| 14050987 | Name on file | Email address on file |
| 14050987 | Name on file | Email address on file |
| 20844007 | Name on file | Email address on file |
| 18249806 | Name on file | Email address on file |
| 18330900 | Name on file | Email address on file |
| 15143275 | Name on file | Email address on file |
| 14206665 | Name on file | Email address on file |
| 14206665 | Name on file | Email address on file |
| 18263041 | Name on file | Email address on file |
| 18307878 | Name on file | Email address on file |
| 18999218 | Name on file | Email address on file |
| 14551436 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18983663 | Name on file | Email address on file |
| 14537817 | Name on file | Email address on file |
| 13949667 | Name on file | Email address on file |
| 14244446 | Name on file | Email address on file |
| 18326192 | Name on file | Email address on file |
| 18275791 | Name on file | Email address on file |
| 18321678 | Name on file | Email address on file |
| 19169674 | Name on file | Email address on file |
| 20645462 | Name on file | Email address on file |
| 13649439 | Name on file | Email address on file |
| 13146157 | Name on file | Email address on file |
| 14066246 | Name on file | Email address on file |
| 15263378 | Name on file | Email address on file |
| 14288866 | Name on file | Email address on file |
| 18279859 | Name on file | Email address on file |
| 19025310 | Name on file | Email address on file |
| 18260403 | Name on file | Email address on file |
| 18970012 | Name on file | Email address on file |
| 12113502 | Name on file | Email address on file |
| 14535466 | Name on file | Email address on file |
| 18946454 | Name on file | Email address on file |
| 18936899 | Name on file | Email address on file |
| 15283192 | Name on file | Email address on file |
| 14553590 | Name on file | Email address on file |
| 14377113 | Name on file | Email address on file |
| 18246012 | Name on file | Email address on file |
| 18317311 | Name on file | Email address on file |
| 14315121 | Name on file | Email address on file |
| 13628315 | Name on file | Email address on file |
| 14642713 | Name on file | Email address on file |
| 14679031 | Name on file | Email address on file |
| 13710009 | Name on file | Email address on file |
| 18977658 | Name on file | Email address on file |
| 13667387 | Name on file | Email address on file |
| 14021906 | Name on file | Email address on file |
| 20816396 | Name on file | Email address on file |
| 18943042 | Name on file | Email address on file |
| 13861911 | Name on file | Email address on file |
| 13861911 | Name on file | Email address on file |
| 18502567 | Name on file | Email address on file |
| 18501799 | Name on file | Email address on file |
| 18338660 | Name on file | Email address on file |
| 19010072 | Name on file | Email address on file |
| 14551073 | Name on file | Email address on file |
| 14896095 | Name on file | Email address on file |
| 18325891 | Name on file | Email address on file |
| 14491565 | Name on file | Email address on file |
| 18245797 | Name on file | Email address on file |
| 14328552 | Name on file | Email address on file |
| 14289842 | Name on file | Email address on file |
| 14058980 | Name on file | Email address on file |
| 14191876 | Name on file | Email address on file |
| 14580692 | Name on file | Email address on file |
| 18322402 | Name on file | Email address on file |
| 13480314 | Name on file | Email address on file |
| 18259064 | Name on file | Email address on file |
| 18948119 | Name on file | Email address on file |
| 14086588 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19018308 | Name on file | Email address on file |
| 14246829 | Name on file | Email address on file |
| 13155857 | Name on file | Email address on file |
| 13155857 | Name on file | Email address on file |
| 14392655 | Name on file | Email address on file |
| 14484253 | Name on file | Email address on file |
| 13971810 | Name on file | Email address on file |
| 13576205 | Name on file | Email address on file |
| 15130683 | Name on file | Email address on file |
| 13194291 | Name on file | Email address on file |
| 13994922 | Name on file | Email address on file |
| 13210467 | Name on file | Email address on file |
| 14516638 | Name on file | Email address on file |
| 14516638 | Name on file | Email address on file |
| 13760940 | Name on file | Email address on file |
| 18302564 | Name on file | Email address on file |
| 18940762 | Name on file | Email address on file |
| 14379438 | Name on file | Email address on file |
| 13351367 | Name on file | Email address on file |
| 20808423 | Name on file | Email address on file |
| 18990810 | Name on file | Email address on file |
| 13657181 | Name on file | Email address on file |
| 18937287 | Name on file | Email address on file |
| 18980340 | Name on file | Email address on file |
| 13921011 | Name on file | Email address on file |
| 19002928 | Name on file | Email address on file |
| 13848783 | Name on file | Email address on file |
| 18323923 | Name on file | Email address on file |
| 14536562 | Name on file | Email address on file |
| 19017406 | Name on file | Email address on file |
| 18967743 | Name on file | Email address on file |
| 19018680 | Name on file | Email address on file |
| 14504702 | Name on file | Email address on file |
| 14504702 | Name on file | Email address on file |
| 14242954 | Name on file | Email address on file |
| 18949138 | Name on file | Email address on file |
| 22156343 | Name on file | Email address on file |
| 18262411 | Name on file | Email address on file |
| 18306915 | Name on file | Email address on file |
| 18985261 | Name on file | Email address on file |
| 18980426 | Name on file | Email address on file |
| 14589148 | Name on file | Email address on file |
| 13919600 | Name on file | Email address on file |
| 13678438 | Name on file | Email address on file |
| 14350161 | Name on file | Email address on file |
| 14550220 | Name on file | Email address on file |
| 18278826 | Name on file | Email address on file |
| 18275137 | Name on file | Email address on file |
| 18947111 | Name on file | Email address on file |
| 14487434 | Name on file | Email address on file |
| 18339014 | Name on file | Email address on file |
| 14339496 | Name on file | Email address on file |
| 13630165 | Name on file | Email address on file |
| 13584651 | Name on file | Email address on file |
| 14250432 | Name on file | Email address on file |
| 13918518 | Name on file | Email address on file |
| 14492220 | Name on file | Email address on file |
| 13447952 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13925916 | Name on file | Email address on file |
| 13344209 | Name on file | Email address on file |
| 18996563 | Name on file | Email address on file |
| 18324479 | Name on file | Email address on file |
| 18312538 | Name on file | Email address on file |
| 18297969 | Name on file | Email address on file |
| 18942170 | Name on file | Email address on file |
| 18997491 | Name on file | Email address on file |
| 18325893 | Name on file | Email address on file |
| 22154085 | Name on file | Email address on file |
| 18977656 | Name on file | Email address on file |
| 18308132 | Name on file | Email address on file |
| 14301907 | Name on file | Email address on file |
| 18301583 | Name on file | Email address on file |
| 15144580 | Name on file | Email address on file |
| 13930592 | Name on file | Email address on file |
| 18301472 | Name on file | Email address on file |
| 19016157 | Name on file | Email address on file |
| 19001809 | Name on file | Email address on file |
| 18938129 | Name on file | Email address on file |
| 18980100 | Name on file | Email address on file |
| 13640338 | Name on file | Email address on file |
| 13640338 | Name on file | Email address on file |
| 18270948 | Name on file | Email address on file |
| 18501651 | Name on file | Email address on file |
| 13404998 | Name on file | Email address on file |
| 19000373 | Name on file | Email address on file |
| 15269263 | Name on file | Email address on file |
| 18943196 | Name on file | Email address on file |
| 13525434 | Name on file | Email address on file |
| 13363648 | Name on file | Email address on file |
| 14670473 | Name on file | Email address on file |
| 13602782 | Name on file | Email address on file |
| 13230961 | Name on file | Email address on file |
| 14239347 | Name on file | Email address on file |
| 18267760 | Name on file | Email address on file |
| 18279738 | Name on file | Email address on file |
| 14499077 | Name on file | Email address on file |
| 19001270 | Name on file | Email address on file |
| 18247053 | Name on file | Email address on file |
| 18257455 | Name on file | Email address on file |
| 19008650 | Name on file | Email address on file |
| 18955838 | Name on file | Email address on file |
| 18956184 | Name on file | Email address on file |
| 13503220 | Name on file | Email address on file |
| 18252896 | Name on file | Email address on file |
| 14470800 | Name on file | Email address on file |
| 15187916 | Name on file | Email address on file |
| 18249453 | Name on file | Email address on file |
| 18288650 | Name on file | Email address on file |
| 18992180 | Name on file | Email address on file |
| 18955865 | Name on file | Email address on file |
| 22084568 | Name on file | Email address on file |
| 13989139 | Name on file | Email address on file |
| 14065163 | Name on file | Email address on file |
| 18990350 | Name on file | Email address on file |
| 18942438 | Name on file | Email address on file |
| 18292312 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19006831 | Name on file | Email address on file |
| 15383961 | Name on file | Email address on file |
| 18307247 | Name on file | Email address on file |
| 18257531 | Name on file | Email address on file |
| 18331511 | Name on file | Email address on file |
| 18274928 | Name on file | Email address on file |
| 18264073 | Name on file | Email address on file |
| 19001692 | Name on file | Email address on file |
| 18287798 | Name on file | Email address on file |
| 14040728 | Name on file | Email address on file |
| 13156787 | Name on file | Email address on file |
| 19006661 | Name on file | Email address on file |
| 18329493 | Name on file | Email address on file |
| 13220876 | Name on file | Email address on file |
| 14556196 | Name on file | Email address on file |
| 14556196 | Name on file | Email address on file |
| 14670270 | Name on file | Email address on file |
| 14644433 | Name on file | Email address on file |
| 16848443 | Name on file | Email address on file |
| 13402894 | Name on file | Email address on file |
| 18257673 | Name on file | Email address on file |
| 18254078 | Name on file | Email address on file |
| 18984195 | Name on file | Email address on file |
| 18256603 | Name on file | Email address on file |
| 18971749 | Name on file | Email address on file |
| 18321458 | Name on file | Email address on file |
| 18502022 | Name on file | Email address on file |
| 18267359 | Name on file | Email address on file |
| 18502317 | Name on file | Email address on file |
| 18276294 | Name on file | Email address on file |
| 20808437 | Name on file | Email address on file |
| 13869874 | Name on file | Email address on file |
| 13869874 | Name on file | Email address on file |
| 14404075 | Name on file | Email address on file |
| 20835965 | Name on file | Email address on file |
| 18947699 | Name on file | Email address on file |
| 18980376 | Name on file | Email address on file |
| 20798409 | Name on file | Email address on file |
| 13900267 | Name on file | Email address on file |
| 13596533 | Name on file | Email address on file |
| 13495257 | Name on file | Email address on file |
| 13514239 | Name on file | Email address on file |
| 13514239 | Name on file | Email address on file |
| 13330772 | Name on file | Email address on file |
| 13330772 | Name on file | Email address on file |
| 18254477 | Name on file | Email address on file |
| 19026646 | Name on file | Email address on file |
| 15371680 | Name on file | Email address on file |
| 13704335 | Name on file | Email address on file |
| 14513836 | Name on file | Email address on file |
| 13904036 | Name on file | Email address on file |
| 14660437 | Name on file | Email address on file |
| 13913908 | Name on file | Email address on file |
| 15235876 | Name on file | Email address on file |
| 14518177 | Name on file | Email address on file |
| 14548023 | Name on file | Email address on file |
| 14218246 | Name on file | Email address on file |
| 14109834 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13306359 | Name on file | Email address on file |
| 14205632 | Name on file | Email address on file |
| 18958567 | Name on file | Email address on file |
| 18291862 | Name on file | Email address on file |
| 13742175 | Name on file | Email address on file |
| 18968551 | Name on file | Email address on file |
| 13943715 | Name on file | Email address on file |
| 13943715 | Name on file | Email address on file |
| 13459135 | Name on file | Email address on file |
| 13459135 | Name on file | Email address on file |
| 13887305 | Name on file | Email address on file |
| 13410120 | Name on file | Email address on file |
| 14226601 | Name on file | Email address on file |
| 18278166 | Name on file | Email address on file |
| 13271985 | Name on file | Email address on file |
| 15101620 | Name on file | Email address on file |
| 14002489 | Name on file | Email address on file |
| 18323558 | Name on file | Email address on file |
| 18321706 | Name on file | Email address on file |
| 18259068 | Name on file | Email address on file |
| 22145837 | Name on file | Email address on file |
| 13980490 | Name on file | Email address on file |
| 13205203 | Name on file | Email address on file |
| 13263662 | Name on file | Email address on file |
| 13553901 | Name on file | Email address on file |
| 18951008 | Name on file | Email address on file |
| 13980842 | Name on file | Email address on file |
| 13687029 | Name on file | Email address on file |
| 13312368 | Name on file | Email address on file |
| 13312368 | Name on file | Email address on file |
| 13670514 | Name on file | Email address on file |
| 14131608 | Name on file | Email address on file |
| 13487094 | Name on file | Email address on file |
| 13473512 | Name on file | Email address on file |
| 14168246 | Name on file | Email address on file |
| 13670830 | Name on file | Email address on file |
| 15178285 | Name on file | Email address on file |
| 14406121 | Name on file | Email address on file |
| 15113004 | Name on file | Email address on file |
| 14555795 | Name on file | Email address on file |
| 14551846 | Name on file | Email address on file |
| 14062708 | Name on file | Email address on file |
| 13334173 | Name on file | Email address on file |
| 15408486 | Name on file | Email address on file |
| 13512775 | Name on file | Email address on file |
| 15088397 | Name on file | Email address on file |
| 14083787 | Name on file | Email address on file |
| 13162587 | Name on file | Email address on file |
| 13259937 | Name on file | Email address on file |
| 13460779 | Name on file | Email address on file |
| 15152142 | Name on file | Email address on file |
| 13416075 | Name on file | Email address on file |
| 15391915 | Name on file | Email address on file |
| 15116498 | Name on file | Email address on file |
| 22421765 | Name on file | Email address on file |
| 14683248 | Name on file | Email address on file |
| 18276645 | Name on file | Email address on file |
| 18261030 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18296450 | Name on file | Email address on file |
| 18338871 | Name on file | Email address on file |
| 13399888 | Name on file | Email address on file |
| 14616171 | Name on file | Email address on file |
| 13574147 | Name on file | Email address on file |
| 13242341 | Name on file | Email address on file |
| 14289161 | Name on file | Email address on file |
| 15127914 | Name on file | Email address on file |
| 15175618 | Name on file | Email address on file |
| 18947109 | Name on file | Email address on file |
| 18947266 | Name on file | Email address on file |
| 13602996 | Name on file | Email address on file |
| 13967824 | Name on file | Email address on file |
| 18256634 | Name on file | Email address on file |
| 20808455 | Name on file | Email address on file |
| 18960516 | Name on file | Email address on file |
| 13142818 | Name on file | Email address on file |
| 15084268 | Name on file | Email address on file |
| 14555655 | Name on file | Email address on file |
| 13734206 | Name on file | Email address on file |
| 13252263 | Name on file | Email address on file |
| 15394992 | Name on file | Email address on file |
| 18316962 | Name on file | Email address on file |
| 13499763 | Name on file | Email address on file |
| 15050200 | Name on file | Email address on file |
| 15050200 | Name on file | Email address on file |
| 15385682 | Name on file | Email address on file |
| 14086673 | Name on file | Email address on file |
| 18963945 | Name on file | Email address on file |
| 14515296 | Name on file | Email address on file |
| 18325651 | Name on file | Email address on file |
| 19005854 | Name on file | Email address on file |
| 22124131 | Name on file | Email address on file |
| 18267706 | Name on file | Email address on file |
| 18306016 | Name on file | Email address on file |
| 14549166 | Name on file | Email address on file |
| 19019211 | Name on file | Email address on file |
| 14489419 | Name on file | Email address on file |
| 14283758 | Name on file | Email address on file |
| 19020870 | Name on file | Email address on file |
| 15278815 | Name on file | Email address on file |
| 18950572 | Name on file | Email address on file |
| 14312966 | Name on file | Email address on file |
| 14312966 | Name on file | Email address on file |
| 18330878 | Name on file | Email address on file |
| 18267726 | Name on file | Email address on file |
| 14662827 | Name on file | Email address on file |
| 13157125 | Name on file | Email address on file |
| 13157125 | Name on file | Email address on file |
| 14463990 | Name on file | Email address on file |
| 15181700 | Name on file | Email address on file |
| 13710102 | Name on file | Email address on file |
| 14180651 | Name on file | Email address on file |
| 18310509 | Name on file | Email address on file |
| 14103005 | Name on file | Email address on file |
| 18277707 | Name on file | Email address on file |
| 14314305 | Name on file | Email address on file |
| 18289069 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18270032 | Name on file | Email address on file |
| 13305455 | Name on file | Email address on file |
| 18950958 | Name on file | Email address on file |
| 18251767 | Name on file | Email address on file |
| 13870573 | Name on file | Email address on file |
| 13299079 | Name on file | Email address on file |
| 13998484 | Name on file | Email address on file |
| 18989478 | Name on file | Email address on file |
| 18502263 | Name on file | Email address on file |
| 18955162 | Name on file | Email address on file |
| 18319533 | Name on file | Email address on file |
| 18329153 | Name on file | Email address on file |
| 14031949 | Name on file | Email address on file |
| 14947437 | Name on file | Email address on file |
| 14108948 | Name on file | Email address on file |
| 13579461 | Name on file | Email address on file |
| 13566073 | Name on file | Email address on file |
| 13566073 | Name on file | Email address on file |
| 14365181 | Name on file | Email address on file |
| 18287705 | Name on file | Email address on file |
| 14588406 | Name on file | Email address on file |
| 14527290 | Name on file | Email address on file |
| 18267869 | Name on file | Email address on file |
| 14383533 | Name on file | Email address on file |
| 18259900 | Name on file | Email address on file |
| 13867615 | Name on file | Email address on file |
| 18965069 | Name on file | Email address on file |
| 18965069 | Name on file | Email address on file |
| 14316078 | Name on file | Email address on file |
| 18971955 | Name on file | Email address on file |
| 14369474 | Name on file | Email address on file |
| 13980867 | Name on file | Email address on file |
| 18999865 | Name on file | Email address on file |
| 22192009 | Name on file | Email address on file |
| 22192009 | Name on file | Email address on file |
| 18293473 | Name on file | Email address on file |
| 18952608 | Name on file | Email address on file |
| 19002771 | Name on file | Email address on file |
| 18265089 | Name on file | Email address on file |
| 18256368 | Name on file | Email address on file |
| 18248591 | Name on file | Email address on file |
| 20644511 | Name on file | Email address on file |
| 18258516 | Name on file | Email address on file |
| 18973183 | Name on file | Email address on file |
| 18276320 | Name on file | Email address on file |
| 19015088 | Name on file | Email address on file |
| 18272413 | Name on file | Email address on file |
| 18311300 | Name on file | Email address on file |
| 18944208 | Name on file | Email address on file |
| 18996516 | Name on file | Email address on file |
| 13303939 | Name on file | Email address on file |
| 14307042 | Name on file | Email address on file |
| 22163922 | Name on file | Email address on file |
| 15021516 | Name on file | Email address on file |
| 14232929 | Name on file | Email address on file |
| 14508113 | Name on file | Email address on file |
| 14166106 | Name on file | Email address on file |
| 13731134 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15157202 | Name on file | Email address on file |
| 13501652 | Name on file | Email address on file |
| 14141717 | Name on file | Email address on file |
| 14384753 | Name on file | Email address on file |
| 14277624 | Name on file | Email address on file |
| 14424251 | Name on file | Email address on file |
| 13430801 | Name on file | Email address on file |
| 15188577 | Name on file | Email address on file |
| 14554556 | Name on file | Email address on file |
| 13616519 | Name on file | Email address on file |
| 14085125 | Name on file | Email address on file |
| 13877907 | Name on file | Email address on file |
| 14233742 | Name on file | Email address on file |
| 14385116 | Name on file | Email address on file |
| 13363604 | Name on file | Email address on file |
| 14627190 | Name on file | Email address on file |
| 14323228 | Name on file | Email address on file |
| 15083143 | Name on file | Email address on file |
| 13471753 | Name on file | Email address on file |
| 14477037 | Name on file | Email address on file |
| 14477037 | Name on file | Email address on file |
| 14506194 | Name on file | Email address on file |
| 13589683 | Name on file | Email address on file |
| 13276382 | Name on file | Email address on file |
| 13860531 | Name on file | Email address on file |
| 13345612 | Name on file | Email address on file |
| 14302856 | Name on file | Email address on file |
| 14012827 | Name on file | Email address on file |
| 13965180 | Name on file | Email address on file |
| 13955889 | Name on file | Email address on file |
| 13529541 | Name on file | Email address on file |
| 15385856 | Name on file | Email address on file |
| 15050000 | Name on file | Email address on file |
| 14095856 | Name on file | Email address on file |
| 13284354 | Name on file | Email address on file |
| 13619293 | Name on file | Email address on file |
| 13280658 | Name on file | Email address on file |
| 14171077 | Name on file | Email address on file |
| 14163414 | Name on file | Email address on file |
| 13671969 | Name on file | Email address on file |
| 14422882 | Name on file | Email address on file |
| 14428426 | Name on file | Email address on file |
| 13784552 | Name on file | Email address on file |
| 15398364 | Name on file | Email address on file |
| 13994136 | Name on file | Email address on file |
| 14108950 | Name on file | Email address on file |
| 14986322 | Name on file | Email address on file |
| 13344281 | Name on file | Email address on file |
| 14307968 | Name on file | Email address on file |
| 14939450 | Name on file | Email address on file |
| 18299257 | Name on file | Email address on file |
| 18331470 | Name on file | Email address on file |
| 19024137 | Name on file | Email address on file |
| 13542165 | Name on file | Email address on file |
| 18292465 | Name on file | Email address on file |
| 18982020 | Name on file | Email address on file |
| 18259593 | Name on file | Email address on file |
| 18973129 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14977333 | Name on file | Email address on file |
| 13556340 | Name on file | Email address on file |
| 13717609 | Name on file | Email address on file |
| 13831680 | Name on file | Email address on file |
| 14435706 | Name on file | Email address on file |
| 13222984 | Name on file | Email address on file |
| 13397990 | Name on file | Email address on file |
| 14233358 | Name on file | Email address on file |
| 13432229 | Name on file | Email address on file |
| 13299760 | Name on file | Email address on file |
| 14545659 | Name on file | Email address on file |
| 13478683 | Name on file | Email address on file |
| 14084175 | Name on file | Email address on file |
| 14335204 | Name on file | Email address on file |
| 14217660 | Name on file | Email address on file |
| 13782533 | Name on file | Email address on file |
| 13657821 | Name on file | Email address on file |
| 14198775 | Name on file | Email address on file |
| 13241254 | Name on file | Email address on file |
| 13614727 | Name on file | Email address on file |
| 14422521 | Name on file | Email address on file |
| 15283454 | Name on file | Email address on file |
| 13497307 | Name on file | Email address on file |
| 13808154 | Name on file | Email address on file |
| 13975687 | Name on file | Email address on file |
| 13975687 | Name on file | Email address on file |
| 13590144 | Name on file | Email address on file |
| 13590144 | Name on file | Email address on file |
| 14146664 | Name on file | Email address on file |
| 14133007 | Name on file | Email address on file |
| 14302588 | Name on file | Email address on file |
| 13630412 | Name on file | Email address on file |
| 15059173 | Name on file | Email address on file |
| 13927248 | Name on file | Email address on file |
| 13606835 | Name on file | Email address on file |
| 13345681 | Name on file | Email address on file |
| 13550609 | Name on file | Email address on file |
| 14140871 | Name on file | Email address on file |
| 14552253 | Name on file | Email address on file |
| 13412788 | Name on file | Email address on file |
| 13946791 | Name on file | Email address on file |
| 14551305 | Name on file | Email address on file |
| 13997037 | Name on file | Email address on file |
| 13904564 | Name on file | Email address on file |
| 18249362 | Name on file | Email address on file |
| 13198565 | Name on file | Email address on file |
| 13401885 | Name on file | Email address on file |
| 14250528 | Name on file | Email address on file |
| 13526805 | Name on file | Email address on file |
| 14450637 | Name on file | Email address on file |
| 18247994 | Name on file | Email address on file |
| 18336918 | Name on file | Email address on file |
| 19019884 | Name on file | Email address on file |
| 20641817 | Name on file | Email address on file |
| 18245396 | Name on file | Email address on file |
| 18250050 | Name on file | Email address on file |
| 19015906 | Name on file | Email address on file |
| 18291992 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18953424 | Name on file | Email address on file |
| 18272886 | Name on file | Email address on file |
| 19009911 | Name on file | Email address on file |
| 18952421 | Name on file | Email address on file |
| 13973991 | Name on file | Email address on file |
| 13204064 | Name on file | Email address on file |
| 14349640 | Name on file | Email address on file |
| 13884970 | Name on file | Email address on file |
| 18268225 | Name on file | Email address on file |
| 18990987 | Name on file | Email address on file |
| 18245402 | Name on file | Email address on file |
| 18998297 | Name on file | Email address on file |
| 13926569 | Name on file | Email address on file |
| 13926569 | Name on file | Email address on file |
| 13618525 | Name on file | Email address on file |
| 13689782 | Name on file | Email address on file |
| 13586483 | Name on file | Email address on file |
| 18984488 | Name on file | Email address on file |
| 15131831 | Name on file | Email address on file |
| 13568550 | Name on file | Email address on file |
| 18501775 | Name on file | Email address on file |
| 14981187 | Name on file | Email address on file |
| 13545292 | Name on file | Email address on file |
| 19002027 | Name on file | Email address on file |
| 15056174 | Name on file | Email address on file |
| 14617291 | Name on file | Email address on file |
| 13213688 | Name on file | Email address on file |
| 13515684 | Name on file | Email address on file |
| 18955836 | Name on file | Email address on file |
| 13985428 | Name on file | Email address on file |
| 19001240 | Name on file | Email address on file |
| 18938954 | Name on file | Email address on file |
| 18324081 | Name on file | Email address on file |
| 18251222 | Name on file | Email address on file |
| 18278812 | Name on file | Email address on file |
| 18289162 | Name on file | Email address on file |
| 19004903 | Name on file | Email address on file |
| 19017823 | Name on file | Email address on file |
| 18997814 | Name on file | Email address on file |
| 18284869 | Name on file | Email address on file |
| 14080233 | Name on file | Email address on file |
| 13437504 | Name on file | Email address on file |
| 18295088 | Name on file | Email address on file |
| 20655222 | Name on file | Email address on file |
| 18940780 | Name on file | Email address on file |
| 18298630 | Name on file | Email address on file |
| 18285005 | Name on file | Email address on file |
| 18338531 | Name on file | Email address on file |
| 18976880 | Name on file | Email address on file |
| 18301037 | Name on file | Email address on file |
| 14091587 | Name on file | Email address on file |
| 14091587 | Name on file | Email address on file |
| 18978173 | Name on file | Email address on file |
| 19021166 | Name on file | Email address on file |
| 14117635 | Name on file | Email address on file |
| 14210610 | Name on file | Email address on file |
| 18299988 | Name on file | Email address on file |
| 14255813 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13645309 | Name on file | Email address on file |
| 14521892 | Name on file | Email address on file |
| 14164234 | Name on file | Email address on file |
| 13229860 | Name on file | Email address on file |
| 13330276 | Name on file | Email address on file |
| 14205355 | Name on file | Email address on file |
| 15155107 | Name on file | Email address on file |
| 14164033 | Name on file | Email address on file |
| 13247250 | Name on file | Email address on file |
| 20690760 | Name on file | Email address on file |
| 22145573 | Name on file | Email address on file |
| 14551218 | Name on file | Email address on file |
| 19006913 | Name on file | Email address on file |
| 18255495 | Name on file | Email address on file |
| 18255495 | Name on file | Email address on file |
| 18960373 | Name on file | Email address on file |
| 13212906 | Name on file | Email address on file |
| 14418020 | Name on file | Email address on file |
| 13406244 | Name on file | Email address on file |
| 14186420 | Name on file | Email address on file |
| 18328799 | Name on file | Email address on file |
| 18937356 | Name on file | Email address on file |
| 20794214 | Name on file | Email address on file |
| 14359867 | Name on file | Email address on file |
| 19009616 | Name on file | Email address on file |
| 14118178 | Name on file | Email address on file |
| 18304212 | Name on file | Email address on file |
| 13523969 | Name on file | Email address on file |
| 12163794 | Name on file | Email address on file |
| 14262191 | Name on file | Email address on file |
| 14351646 | Name on file | Email address on file |
| 14134769 | Name on file | Email address on file |
| 14258763 | Name on file | Email address on file |
| 13505395 | Name on file | Email address on file |
| 13262864 | Name on file | Email address on file |
| 14511856 | Name on file | Email address on file |
| 20643304 | Name on file | Email address on file |
| 18283563 | Name on file | Email address on file |
| 18955115 | Name on file | Email address on file |
| 13699469 | Name on file | Email address on file |
| 18997016 | Name on file | Email address on file |
| 14211585 | Name on file | Email address on file |
| 13442967 | Name on file | Email address on file |
| 13815255 | Name on file | Email address on file |
| 13815255 | Name on file | Email address on file |
| 19016371 | Name on file | Email address on file |
| 20623665 | Name on file | Email address on file |
| 15391745 | Name on file | Email address on file |
| 18948440 | Name on file | Email address on file |
| 18990958 | Name on file | Email address on file |
| 18288638 | Name on file | Email address on file |
| 18948409 | Name on file | Email address on file |
| 13977888 | Name on file | Email address on file |
| 19022249 | Name on file | Email address on file |
| 18937070 | Name on file | Email address on file |
| 18949439 | Name on file | Email address on file |
| 18265661 | Name on file | Email address on file |
| 18260339 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14286695 | Name on file | Email address on file |
| 18961588 | Name on file | Email address on file |
| 18266325 | Name on file | Email address on file |
| 19016114 | Name on file | Email address on file |
| 14255959 | Name on file | Email address on file |
| 14255959 | Name on file | Email address on file |
| 13478794 | Name on file | Email address on file |
| 14126646 | Name on file | Email address on file |
| 18318385 | Name on file | Email address on file |
| 18984247 | Name on file | Email address on file |
| 14551963 | Name on file | Email address on file |
| 14153952 | Name on file | Email address on file |
| 13604789 | Name on file | Email address on file |
| 20826410 | Name on file | Email address on file |
| 19016221 | Name on file | Email address on file |
| 18996423 | Name on file | Email address on file |
| 18319713 | Name on file | Email address on file |
| 14451468 | Name on file | Email address on file |
| 14912531 | Name on file | Email address on file |
| 22416644 | Name on file | Email address on file |
| 14967194 | Name on file | Email address on file |
| 13696097 | Name on file | Email address on file |
| 13221763 | Name on file | Email address on file |
| 14554153 | Name on file | Email address on file |
| 14538199 | Name on file | Email address on file |
| 14585693 | Name on file | Email address on file |
| 14190837 | Name on file | Email address on file |
| 14440405 | Name on file | Email address on file |
| 13465881 | Name on file | Email address on file |
| 13319908 | Name on file | Email address on file |
| 13319908 | Name on file | Email address on file |
| 18945912 | Name on file | Email address on file |
| 13443113 | Name on file | Email address on file |
| 13540672 | Name on file | Email address on file |
| 14089271 | Name on file | Email address on file |
| 14215465 | Name on file | Email address on file |
| 18263527 | Name on file | Email address on file |
| 14595369 | Name on file | Email address on file |
| 14595369 | Name on file | Email address on file |
| 14053117 | Name on file | Email address on file |
| 15072851 | Name on file | Email address on file |
| 13424700 | Name on file | Email address on file |
| 13495186 | Name on file | Email address on file |
| 14487385 | Name on file | Email address on file |
| 13850125 | Name on file | Email address on file |
| 14209493 | Name on file | Email address on file |
| 14331915 | Name on file | Email address on file |
| 14331915 | Name on file | Email address on file |
| 14387967 | Name on file | Email address on file |
| 14159818 | Name on file | Email address on file |
| 13181016 | Name on file | Email address on file |
| 13181016 | Name on file | Email address on file |
| 14907243 | Name on file | Email address on file |
| 13537308 | Name on file | Email address on file |
| 13413249 | Name on file | Email address on file |
| 13369364 | Name on file | Email address on file |
| 13556694 | Name on file | Email address on file |
| 13556694 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13492207 | Name on file | Email address on file |
| 14023123 | Name on file | Email address on file |
| 14239197 | Name on file | Email address on file |
| 14078187 | Name on file | Email address on file |
| 14151749 | Name on file | Email address on file |
| 14112898 | Name on file | Email address on file |
| 15183162 | Name on file | Email address on file |
| 13665595 | Name on file | Email address on file |
| 15408646 | Name on file | Email address on file |
| 14012619 | Name on file | Email address on file |
| 13588682 | Name on file | Email address on file |
| 13334778 | Name on file | Email address on file |
| 13627585 | Name on file | Email address on file |
| 13492526 | Name on file | Email address on file |
| 13798680 | Name on file | Email address on file |
| 13798680 | Name on file | Email address on file |
| 14991403 | Name on file | Email address on file |
| 13388080 | Name on file | Email address on file |
| 14522345 | Name on file | Email address on file |
| 13634836 | Name on file | Email address on file |
| 13405594 | Name on file | Email address on file |
| 14383754 | Name on file | Email address on file |
| 14185419 | Name on file | Email address on file |
| 15368141 | Name on file | Email address on file |
| 13735461 | Name on file | Email address on file |
| 14028594 | Name on file | Email address on file |
| 14420659 | Name on file | Email address on file |
| 13818559 | Name on file | Email address on file |
| 14158035 | Name on file | Email address on file |
| 14402265 | Name on file | Email address on file |
| 14548679 | Name on file | Email address on file |
| 13261781 | Name on file | Email address on file |
| 14368823 | Name on file | Email address on file |
| 13618709 | Name on file | Email address on file |
| 15375180 | Name on file | Email address on file |
| 13840551 | Name on file | Email address on file |
| 14242468 | Name on file | Email address on file |
| 15003396 | Name on file | Email address on file |
| 15069907 | Name on file | Email address on file |
| 14122790 | Name on file | Email address on file |
| 13278132 | Name on file | Email address on file |
| 15271793 | Name on file | Email address on file |
| 14530383 | Name on file | Email address on file |
| 13833382 | Name on file | Email address on file |
| 14143565 | Name on file | Email address on file |
| 13260738 | Name on file | Email address on file |
| 13143577 | Name on file | Email address on file |
| 14268562 | Name on file | Email address on file |
| 13283149 | Name on file | Email address on file |
| 14507486 | Name on file | Email address on file |
| 14294544 | Name on file | Email address on file |
| 13641302 | Name on file | Email address on file |
| 13484718 | Name on file | Email address on file |
| 13831959 | Name on file | Email address on file |
| 13492446 | Name on file | Email address on file |
| 13442628 | Name on file | Email address on file |
| 13442628 | Name on file | Email address on file |
| 13862325 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14311968 | Name on file | Email address on file |
| 13331077 | Name on file | Email address on file |
| 13189738 | Name on file | Email address on file |
| 13189738 | Name on file | Email address on file |
| 19002282 | Name on file | Email address on file |
| 15264225 | Name on file | Email address on file |
| 13888220 | Name on file | Email address on file |
| 13644040 | Name on file | Email address on file |
| 14555735 | Name on file | Email address on file |
| 13271130 | Name on file | Email address on file |
| 14553947 | Name on file | Email address on file |
| 13489945 | Name on file | Email address on file |
| 14147629 | Name on file | Email address on file |
| 14347848 | Name on file | Email address on file |
| 14276976 | Name on file | Email address on file |
| 13330835 | Name on file | Email address on file |
| 14249990 | Name on file | Email address on file |
| 14201557 | Name on file | Email address on file |
| 13467992 | Name on file | Email address on file |
| 13310557 | Name on file | Email address on file |
| 14423510 | Name on file | Email address on file |
| 14116241 | Name on file | Email address on file |
| 14941772 | Name on file | Email address on file |
| 13797361 | Name on file | Email address on file |
| 13554960 | Name on file | Email address on file |
| 14269999 | Name on file | Email address on file |
| 14384451 | Name on file | Email address on file |
| 14184710 | Name on file | Email address on file |
| 13899166 | Name on file | Email address on file |
| 15283084 | Name on file | Email address on file |
| 13330713 | Name on file | Email address on file |
| 14135229 | Name on file | Email address on file |
| 14553681 | Name on file | Email address on file |
| 14678903 | Name on file | Email address on file |
| 15385724 | Name on file | Email address on file |
| 15385724 | Name on file | Email address on file |
| 15254395 | Name on file | Email address on file |
| 13164005 | Name on file | Email address on file |
| 13586438 | Name on file | Email address on file |
| 20693016 | Name on file | Email address on file |
| 18260978 | Name on file | Email address on file |
| 18267108 | Name on file | Email address on file |
| 18944152 | Name on file | Email address on file |
| 18956124 | Name on file | Email address on file |
| 18308040 | Name on file | Email address on file |
| 18257547 | Name on file | Email address on file |
| 18298565 | Name on file | Email address on file |
| 14621453 | Name on file | Email address on file |
| 13480635 | Name on file | Email address on file |
| 13765172 | Name on file | Email address on file |
| 14241036 | Name on file | Email address on file |
| 14241036 | Name on file | Email address on file |
| 14494870 | Name on file | Email address on file |
| 13637300 | Name on file | Email address on file |
| 15174550 | Name on file | Email address on file |
| 14511333 | Name on file | Email address on file |
| 13445353 | Name on file | Email address on file |
| 13387300 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15229152 | Name on file | Email address on file |
| 14531124 | Name on file | Email address on file |
| 13457227 | Name on file | Email address on file |
| 13156642 | Name on file | Email address on file |
| 13726158 | Name on file | Email address on file |
| 13517504 | Name on file | Email address on file |
| 13633551 | Name on file | Email address on file |
| 15108632 | Name on file | Email address on file |
| 13415249 | Name on file | Email address on file |
| 14005320 | Name on file | Email address on file |
| 14005320 | Name on file | Email address on file |
| 13694045 | Name on file | Email address on file |
| 13150367 | Name on file | Email address on file |
| 18963978 | Name on file | Email address on file |
| 18940657 | Name on file | Email address on file |
| 18300318 | Name on file | Email address on file |
| 18243005 | Name on file | Email address on file |
| 14240639 | Name on file | Email address on file |
| 13488224 | Name on file | Email address on file |
| 22283257 | Name on file | Email address on file |
| 18952218 | Name on file | Email address on file |
| 19023975 | Name on file | Email address on file |
| 18326957 | Name on file | Email address on file |
| 18244794 | Name on file | Email address on file |
| 18939981 | Name on file | Email address on file |
| 18983649 | Name on file | Email address on file |
| 18982454 | Name on file | Email address on file |
| 14220219 | Name on file | Email address on file |
| 19022313 | Name on file | Email address on file |
| 18280414 | Name on file | Email address on file |
| 13177377 | Name on file | Email address on file |
| 13420882 | Name on file | Email address on file |
| 13339946 | Name on file | Email address on file |
| 20812851 | Name on file | Email address on file |
| 20812851 | Name on file | Email address on file |
| 18963795 | Name on file | Email address on file |
| 13713425 | Name on file | Email address on file |
| 18333681 | Name on file | Email address on file |
| 18259175 | Name on file | Email address on file |
| 18949747 | Name on file | Email address on file |
| 18252902 | Name on file | Email address on file |
| 18258201 | Name on file | Email address on file |
| 18319151 | Name on file | Email address on file |
| 18995874 | Name on file | Email address on file |
| 18328943 | Name on file | Email address on file |
| 18301340 | Name on file | Email address on file |
| 14045773 | Name on file | Email address on file |
| 13380285 | Name on file | Email address on file |
| 14121401 | Name on file | Email address on file |
| 19008949 | Name on file | Email address on file |
| 15360313 | Name on file | Email address on file |
| 18984424 | Name on file | Email address on file |
| 18977740 | Name on file | Email address on file |
| 18306192 | Name on file | Email address on file |
| 18332201 | Name on file | Email address on file |
| 18963308 | Name on file | Email address on file |
| 18324239 | Name on file | Email address on file |
| 18247984 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13458376 | Name on file | Email address on file |
| 14463195 | Name on file | Email address on file |
| 13531211 | Name on file | Email address on file |
| 18978470 | Name on file | Email address on file |
| 13796550 | Name on file | Email address on file |
| 13987101 | Name on file | Email address on file |
| 18338329 | Name on file | Email address on file |
| 18277337 | Name on file | Email address on file |
| 18289317 | Name on file | Email address on file |
| 14360727 | Name on file | Email address on file |
| 13903843 | Name on file | Email address on file |
| 13903843 | Name on file | Email address on file |
| 14295545 | Name on file | Email address on file |
| 14467363 | Name on file | Email address on file |
| 13422318 | Name on file | Email address on file |
| 15038472 | Name on file | Email address on file |
| 13620565 | Name on file | Email address on file |
| 13983834 | Name on file | Email address on file |
| 13983834 | Name on file | Email address on file |
| 14549098 | Name on file | Email address on file |
| 13523042 | Name on file | Email address on file |
| 15129015 | Name on file | Email address on file |
| 13704377 | Name on file | Email address on file |
| 14285785 | Name on file | Email address on file |
| 14285785 | Name on file | Email address on file |
| 13535347 | Name on file | Email address on file |
| 13343620 | Name on file | Email address on file |
| 13823564 | Name on file | Email address on file |
| 13264735 | Name on file | Email address on file |
| 16848570 | Name on file | Email address on file |
| 14370900 | Name on file | Email address on file |
| 14442716 | Name on file | Email address on file |
| 13755381 | Name on file | Email address on file |
| 14491539 | Name on file | Email address on file |
| 13778046 | Name on file | Email address on file |
| 14223637 | Name on file | Email address on file |
| 14203525 | Name on file | Email address on file |
| 13644920 | Name on file | Email address on file |
| 13141990 | Name on file | Email address on file |
| 13243675 | Name on file | Email address on file |
| 13679594 | Name on file | Email address on file |
| 14320308 | Name on file | Email address on file |
| 14589685 | Name on file | Email address on file |
| 13910002 | Name on file | Email address on file |
| 14555410 | Name on file | Email address on file |
| 13356316 | Name on file | Email address on file |
| 13870902 | Name on file | Email address on file |
| 15276806 | Name on file | Email address on file |
| 15023374 | Name on file | Email address on file |
| 14369305 | Name on file | Email address on file |
| 13684962 | Name on file | Email address on file |
| 13747165 | Name on file | Email address on file |
| 14658010 | Name on file | Email address on file |
| 13442521 | Name on file | Email address on file |
| 22432152 | Name on file | Email address on file |
| 15065774 | Name on file | Email address on file |
| 18324426 | Name on file | Email address on file |
| 18254150 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22153476 | Name on file | Email address on file |
| 18256529 | Name on file | Email address on file |
| 18333780 | Name on file | Email address on file |
| 18307859 | Name on file | Email address on file |
| 18255011 | Name on file | Email address on file |
| 18277575 | Name on file | Email address on file |
| 18274934 | Name on file | Email address on file |
| 19001061 | Name on file | Email address on file |
| 20693044 | Name on file | Email address on file |
| 20642970 | Name on file | Email address on file |
| 19016677 | Name on file | Email address on file |
| 18980170 | Name on file | Email address on file |
| 18262500 | Name on file | Email address on file |
| 18967194 | Name on file | Email address on file |
| 18946175 | Name on file | Email address on file |
| 14542625 | Name on file | Email address on file |
| 10303764 | Name on file | Email address on file |
| 18263005 | Name on file | Email address on file |
| 18258098 | Name on file | Email address on file |
| 18248908 | Name on file | Email address on file |
| 14258862 | Name on file | Email address on file |
| 18952627 | Name on file | Email address on file |
| 18986607 | Name on file | Email address on file |
| 18986775 | Name on file | Email address on file |
| 13591508 | Name on file | Email address on file |
| 19174455 | Name on file | Email address on file |
| 18257169 | Name on file | Email address on file |
| 18264751 | Name on file | Email address on file |
| 18953438 | Name on file | Email address on file |
| 18245964 | Name on file | Email address on file |
| 18961982 | Name on file | Email address on file |
| 18995474 | Name on file | Email address on file |
| 18268429 | Name on file | Email address on file |
| 18259623 | Name on file | Email address on file |
| 18977273 | Name on file | Email address on file |
| 13626046 | Name on file | Email address on file |
| 13178406 | Name on file | Email address on file |
| 14348321 | Name on file | Email address on file |
| 18969082 | Name on file | Email address on file |
| 13936705 | Name on file | Email address on file |
| 18245243 | Name on file | Email address on file |
| 13839267 | Name on file | Email address on file |
| 13778387 | Name on file | Email address on file |
| 13554568 | Name on file | Email address on file |
| 13920265 | Name on file | Email address on file |
| 13766256 | Name on file | Email address on file |
| 18970199 | Name on file | Email address on file |
| 19015527 | Name on file | Email address on file |
| 18312351 | Name on file | Email address on file |
| 18293443 | Name on file | Email address on file |
| 13798806 | Name on file | Email address on file |
| 14549165 | Name on file | Email address on file |
| 15407684 | Name on file | Email address on file |
| 13419593 | Name on file | Email address on file |
| 13685536 | Name on file | Email address on file |
| 13752963 | Name on file | Email address on file |
| 13787694 | Name on file | Email address on file |
| 13826329 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14548611 | Name on file | Email address on file |
| 13457747 | Name on file | Email address on file |
| 22424824 | Name on file | Email address on file |
| 14266260 | Name on file | Email address on file |
| 13322226 | Name on file | Email address on file |
| 13934006 | Name on file | Email address on file |
| 15406210 | Name on file | Email address on file |
| 13406721 | Name on file | Email address on file |
| 15214524 | Name on file | Email address on file |
| 18255947 | Name on file | Email address on file |
| 18964331 | Name on file | Email address on file |
| 18329605 | Name on file | Email address on file |
| 18274174 | Name on file | Email address on file |
| 18940126 | Name on file | Email address on file |
| 18971042 | Name on file | Email address on file |
| 14427687 | Name on file | Email address on file |
| 14427687 | Name on file | Email address on file |
| 13723583 | Name on file | Email address on file |
| 18939888 | Name on file | Email address on file |
| 18998510 | Name on file | Email address on file |
| 18259797 | Name on file | Email address on file |
| 19023596 | Name on file | Email address on file |
| 20820431 | Name on file | Email address on file |
| 18273978 | Name on file | Email address on file |
| 14045059 | Name on file | Email address on file |
| 14553094 | Name on file | Email address on file |
| 13867356 | Name on file | Email address on file |
| 13867356 | Name on file | Email address on file |
| 14025654 | Name on file | Email address on file |
| 14438305 | Name on file | Email address on file |
| 14107759 | Name on file | Email address on file |
| 14552607 | Name on file | Email address on file |
| 14222935 | Name on file | Email address on file |
| 14222935 | Name on file | Email address on file |
| 14555188 | Name on file | Email address on file |
| 13736858 | Name on file | Email address on file |
| 13388278 | Name on file | Email address on file |
| 13190794 | Name on file | Email address on file |
| 14547253 | Name on file | Email address on file |
| 13758655 | Name on file | Email address on file |
| 18968817 | Name on file | Email address on file |
| 22427312 | Name on file | Email address on file |
| 13259504 | Name on file | Email address on file |
| 18263894 | Name on file | Email address on file |
| 13443567 | Name on file | Email address on file |
| 13668301 | Name on file | Email address on file |
| 13509598 | Name on file | Email address on file |
| 14232966 | Name on file | Email address on file |
| 13709794 | Name on file | Email address on file |
| 14006097 | Name on file | Email address on file |
| 20642952 | Name on file | Email address on file |
| 14044114 | Name on file | Email address on file |
| 14333477 | Name on file | Email address on file |
| 14044183 | Name on file | Email address on file |
| 13349775 | Name on file | Email address on file |
| 13349775 | Name on file | Email address on file |
| 14397729 | Name on file | Email address on file |
| 13660669 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15264918 | Name on file | Email address on file |
| 13538543 | Name on file | Email address on file |
| 14075076 | Name on file | Email address on file |
| 13248639 | Name on file | Email address on file |
| 14146954 | Name on file | Email address on file |
| 18311630 | Name on file | Email address on file |
| 12116832 | Name on file | Email address on file |
| 13719498 | Name on file | Email address on file |
| 14547727 | Name on file | Email address on file |
| 18960488 | Name on file | Email address on file |
| 13439518 | Name on file | Email address on file |
| 13439518 | Name on file | Email address on file |
| 13345902 | Name on file | Email address on file |
| 13421322 | Name on file | Email address on file |
| 13688238 | Name on file | Email address on file |
| 14552326 | Name on file | Email address on file |
| 22141746 | Name on file | Email address on file |
| 18271356 | Name on file | Email address on file |
| 18272452 | Name on file | Email address on file |
| 18264961 | Name on file | Email address on file |
| 18302510 | Name on file | Email address on file |
| 18302510 | Name on file | Email address on file |
| 18283681 | Name on file | Email address on file |
| 18326083 | Name on file | Email address on file |
| 18954168 | Name on file | Email address on file |
| 18999483 | Name on file | Email address on file |
| 13508588 | Name on file | Email address on file |
| 13472010 | Name on file | Email address on file |
| 13521588 | Name on file | Email address on file |
| 13661562 | Name on file | Email address on file |
| 13429936 | Name on file | Email address on file |
| 14001257 | Name on file | Email address on file |
| 13400972 | Name on file | Email address on file |
| 14641823 | Name on file | Email address on file |
| 14641823 | Name on file | Email address on file |
| 15108714 | Name on file | Email address on file |
| 14425118 | Name on file | Email address on file |
| 13720783 | Name on file | Email address on file |
| 14309081 | Name on file | Email address on file |
| 13610439 | Name on file | Email address on file |
| 13380490 | Name on file | Email address on file |
| 14533203 | Name on file | Email address on file |
| 13342949 | Name on file | Email address on file |
| 13697223 | Name on file | Email address on file |
| 14107632 | Name on file | Email address on file |
| 13676833 | Name on file | Email address on file |
| 13854042 | Name on file | Email address on file |
| 14322680 | Name on file | Email address on file |
| 14328315 | Name on file | Email address on file |
| 14926488 | Name on file | Email address on file |
| 13553961 | Name on file | Email address on file |
| 13424585 | Name on file | Email address on file |
| 14547188 | Name on file | Email address on file |
| 14119061 | Name on file | Email address on file |
| 18992737 | Name on file | Email address on file |
| 13267268 | Name on file | Email address on file |
| 14379167 | Name on file | Email address on file |
| 14490774 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18266543 | Name on file | Email address on file |
| 13955837 | Name on file | Email address on file |
| 13550870 | Name on file | Email address on file |
| 15138568 | Name on file | Email address on file |
| 15138568 | Name on file | Email address on file |
| 13304516 | Name on file | Email address on file |
| 14044276 | Name on file | Email address on file |
| 13655389 | Name on file | Email address on file |
| 13998625 | Name on file | Email address on file |
| 14938160 | Name on file | Email address on file |
| 13729107 | Name on file | Email address on file |
| 13938855 | Name on file | Email address on file |
| 14089442 | Name on file | Email address on file |
| 13761302 | Name on file | Email address on file |
| 14056885 | Name on file | Email address on file |
| 14098572 | Name on file | Email address on file |
| 14155133 | Name on file | Email address on file |
| 14516315 | Name on file | Email address on file |
| 14475525 | Name on file | Email address on file |
| 13459578 | Name on file | Email address on file |
| 14210705 | Name on file | Email address on file |
| 15003431 | Name on file | Email address on file |
| 13392137 | Name on file | Email address on file |
| 13643987 | Name on file | Email address on file |
| 13783092 | Name on file | Email address on file |
| 13735783 | Name on file | Email address on file |
| 13950614 | Name on file | Email address on file |
| 13382042 | Name on file | Email address on file |
| 13382042 | Name on file | Email address on file |
| 18298295 | Name on file | Email address on file |
| 14238029 | Name on file | Email address on file |
| 13172876 | Name on file | Email address on file |
| 18284566 | Name on file | Email address on file |
| 13240552 | Name on file | Email address on file |
| 18981597 | Name on file | Email address on file |
| 15060462 | Name on file | Email address on file |
| 19021247 | Name on file | Email address on file |
| 18990848 | Name on file | Email address on file |
| 20817608 | Name on file | Email address on file |
| 13602489 | Name on file | Email address on file |
| 13681355 | Name on file | Email address on file |
| 14368283 | Name on file | Email address on file |
| 13964495 | Name on file | Email address on file |
| 13468445 | Name on file | Email address on file |
| 18261450 | Name on file | Email address on file |
| 18339000 | Name on file | Email address on file |
| 18298461 | Name on file | Email address on file |
| 18977772 | Name on file | Email address on file |
| 18244479 | Name on file | Email address on file |
| 18244479 | Name on file | Email address on file |
| 13165051 | Name on file | Email address on file |
| 18275853 | Name on file | Email address on file |
| 13497830 | Name on file | Email address on file |
| 14982415 | Name on file | Email address on file |
| 13809660 | Name on file | Email address on file |
| 13809660 | Name on file | Email address on file |
| 14073002 | Name on file | Email address on file |
| 13610478 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15397198 | Name on file | Email address on file |
| 13169192 | Name on file | Email address on file |
| 13763314 | Name on file | Email address on file |
| 13798247 | Name on file | Email address on file |
| 13228964 | Name on file | Email address on file |
| 13298180 | Name on file | Email address on file |
| 14227407 | Name on file | Email address on file |
| 14324899 | Name on file | Email address on file |
| 14178106 | Name on file | Email address on file |
| 13554203 | Name on file | Email address on file |
| 14529325 | Name on file | Email address on file |
| 14397906 | Name on file | Email address on file |
| 13913494 | Name on file | Email address on file |
| 13577428 | Name on file | Email address on file |
| 14282986 | Name on file | Email address on file |
| 14106668 | Name on file | Email address on file |
| 13566026 | Name on file | Email address on file |
| 14011466 | Name on file | Email address on file |
| 13712111 | Name on file | Email address on file |
| 13216637 | Name on file | Email address on file |
| 14297420 | Name on file | Email address on file |
| 18999322 | Name on file | Email address on file |
| 18312129 | Name on file | Email address on file |
| 14427158 | Name on file | Email address on file |
| 15272946 | Name on file | Email address on file |
| 19029250 | Name on file | Email address on file |
| 13577480 | Name on file | Email address on file |
| 19174645 | Name on file | Email address on file |
| 18502119 | Name on file | Email address on file |
| 13501935 | Name on file | Email address on file |
| 13231496 | Name on file | Email address on file |
| 15372547 | Name on file | Email address on file |
| 13658681 | Name on file | Email address on file |
| 14451833 | Name on file | Email address on file |
| 13178199 | Name on file | Email address on file |
| 18336878 | Name on file | Email address on file |
| 15217952 | Name on file | Email address on file |
| 14076060 | Name on file | Email address on file |
| 14025035 | Name on file | Email address on file |
| 13193374 | Name on file | Email address on file |
| 13867113 | Name on file | Email address on file |
| 18335549 | Name on file | Email address on file |
| 19026359 | Name on file | Email address on file |
| 22145362 | Name on file | Email address on file |
| 20640872 | Name on file | Email address on file |
| 18308551 | Name on file | Email address on file |
| 22161027 | Name on file | Email address on file |
| 18336938 | Name on file | Email address on file |
| 14534286 | Name on file | Email address on file |
| 15141753 | Name on file | Email address on file |
| 19014890 | Name on file | Email address on file |
| 15229231 | Name on file | Email address on file |
| 18258310 | Name on file | Email address on file |
| 18265551 | Name on file | Email address on file |
| 18998836 | Name on file | Email address on file |
| 19016058 | Name on file | Email address on file |
| 19015745 | Name on file | Email address on file |
| 18961915 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19016539 | Name on file | Email address on file |
| 18245257 | Name on file | Email address on file |
| 19006419 | Name on file | Email address on file |
| 13019989 | Name on file | Email address on file |
| 18288592 | Name on file | Email address on file |
| 18281090 | Name on file | Email address on file |
| 19006754 | Name on file | Email address on file |
| 19029264 | Name on file | Email address on file |
| 18286951 | Name on file | Email address on file |
| 18269608 | Name on file | Email address on file |
| 18269608 | Name on file | Email address on file |
| 18269724 | Name on file | Email address on file |
| 12244444 | Name on file | Email address on file |
| 22139023 | Name on file | Email address on file |
| 18336355 | Name on file | Email address on file |
| 18962220 | Name on file | Email address on file |
| 22421840 | Name on file | Email address on file |
| 18273207 | Name on file | Email address on file |
| 14531365 | Name on file | Email address on file |
| 18960418 | Name on file | Email address on file |
| 18283727 | Name on file | Email address on file |
| 15362901 | Name on file | Email address on file |
| 15362901 | Name on file | Email address on file |
| 13206568 | Name on file | Email address on file |
| 13795771 | Name on file | Email address on file |
| 14600782 | Name on file | Email address on file |
| 13242954 | Name on file | Email address on file |
| 15115377 | Name on file | Email address on file |
| 15277330 | Name on file | Email address on file |
| 14525586 | Name on file | Email address on file |
| 14322152 | Name on file | Email address on file |
| 13336959 | Name on file | Email address on file |
| 13368599 | Name on file | Email address on file |
| 19004718 | Name on file | Email address on file |
| 13354257 | Name on file | Email address on file |
| 18305872 | Name on file | Email address on file |
| 18979838 | Name on file | Email address on file |
| 18245890 | Name on file | Email address on file |
| 18252071 | Name on file | Email address on file |
| 19169857 | Name on file | Email address on file |
| 18954577 | Name on file | Email address on file |
| 18948888 | Name on file | Email address on file |
| 18266611 | Name on file | Email address on file |
| 20815182 | Name on file | Email address on file |
| 14097779 | Name on file | Email address on file |
| 19004186 | Name on file | Email address on file |
| 18955632 | Name on file | Email address on file |
| 18261747 | Name on file | Email address on file |
| 18247113 | Name on file | Email address on file |
| 14531181 | Name on file | Email address on file |
| 14531181 | Name on file | Email address on file |
| 18258262 | Name on file | Email address on file |
| 22194915 | Name on file | Email address on file |
| 14553411 | Name on file | Email address on file |
| 19002718 | Name on file | Email address on file |
| 19017278 | Name on file | Email address on file |
| 18281617 | Name on file | Email address on file |
| 10585092 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10551580 | Name on file | Email address on file |
| 18304948 | Name on file | Email address on file |
| 18254781 | Name on file | Email address on file |
| 18318437 | Name on file | Email address on file |
| 18237951 | Name on file | Email address on file |
| 18284814 | Name on file | Email address on file |
| 13366450 | Name on file | Email address on file |
| 14076704 | Name on file | Email address on file |
| 13887058 | Name on file | Email address on file |
| 14343107 | Name on file | Email address on file |
| 13286818 | Name on file | Email address on file |
| 14545057 | Name on file | Email address on file |
| 19022480 | Name on file | Email address on file |
| 14380129 | Name on file | Email address on file |
| 18276256 | Name on file | Email address on file |
| 18979929 | Name on file | Email address on file |
| 18979929 | Name on file | Email address on file |
| 18323222 | Name on file | Email address on file |
| 20805835 | Name on file | Email address on file |
| 18257464 | Name on file | Email address on file |
| 18952226 | Name on file | Email address on file |
| 13853984 | Name on file | Email address on file |
| 13716592 | Name on file | Email address on file |
| 18328939 | Name on file | Email address on file |
| 19028201 | Name on file | Email address on file |
| 18936793 | Name on file | Email address on file |
| 18303537 | Name on file | Email address on file |
| 20816276 | Name on file | Email address on file |
| 14204196 | Name on file | Email address on file |
| 14473864 | Name on file | Email address on file |
| 13518559 | Name on file | Email address on file |
| 18953686 | Name on file | Email address on file |
| 18947563 | Name on file | Email address on file |
| 18326107 | Name on file | Email address on file |
| 18278262 | Name on file | Email address on file |
| 18293791 | Name on file | Email address on file |
| 19026725 | Name on file | Email address on file |
| 18266625 | Name on file | Email address on file |
| 18950047 | Name on file | Email address on file |
| 13408661 | Name on file | Email address on file |
| 13431646 | Name on file | Email address on file |
| 14512870 | Name on file | Email address on file |
| 14512870 | Name on file | Email address on file |
| 13853287 | Name on file | Email address on file |
| 14439284 | Name on file | Email address on file |
| 19004268 | Name on file | Email address on file |
| 19016906 | Name on file | Email address on file |
| 18242925 | Name on file | Email address on file |
| 18294921 | Name on file | Email address on file |
| 15189550 | Name on file | Email address on file |
| 15004074 | Name on file | Email address on file |
| 18326068 | Name on file | Email address on file |
| 18963161 | Name on file | Email address on file |
| 14075232 | Name on file | Email address on file |
| 14589577 | Name on file | Email address on file |
| 14550351 | Name on file | Email address on file |
| 13628282 | Name on file | Email address on file |
| 18991501 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18325568 | Name on file | Email address on file |
| 18262555 | Name on file | Email address on file |
| 18984544 | Name on file | Email address on file |
| 14384603 | Name on file | Email address on file |
| 20623361 | Name on file | Email address on file |
| 18939021 | Name on file | Email address on file |
| 18996028 | Name on file | Email address on file |
| 19004092 | Name on file | Email address on file |
| 13684749 | Name on file | Email address on file |
| 18285147 | Name on file | Email address on file |
| 18297283 | Name on file | Email address on file |
| 14323741 | Name on file | Email address on file |
| 13334940 | Name on file | Email address on file |
| 14358871 | Name on file | Email address on file |
| 14548658 | Name on file | Email address on file |
| 15000420 | Name on file | Email address on file |
| 14385998 | Name on file | Email address on file |
| 14385998 | Name on file | Email address on file |
| 18949024 | Name on file | Email address on file |
| 13999473 | Name on file | Email address on file |
| 22426878 | Name on file | Email address on file |
| 20767111 | Name on file | Email address on file |
| 13799351 | Name on file | Email address on file |
| 13490826 | Name on file | Email address on file |
| 14511891 | Name on file | Email address on file |
| 18258979 | Name on file | Email address on file |
| 18967386 | Name on file | Email address on file |
| 14033352 | Name on file | Email address on file |
| 18285302 | Name on file | Email address on file |
| 20798341 | Name on file | Email address on file |
| 19001341 | Name on file | Email address on file |
| 14554966 | Name on file | Email address on file |
| 13870078 | Name on file | Email address on file |
| 13550551 | Name on file | Email address on file |
| 14583776 | Name on file | Email address on file |
| 14550081 | Name on file | Email address on file |
| 13505788 | Name on file | Email address on file |
| 13139201 | Name on file | Email address on file |
| 14190822 | Name on file | Email address on file |
| 18312453 | Name on file | Email address on file |
| 14150702 | Name on file | Email address on file |
| 14150702 | Name on file | Email address on file |
| 18255155 | Name on file | Email address on file |
| 13457804 | Name on file | Email address on file |
| 18249226 | Name on file | Email address on file |
| 18292652 | Name on file | Email address on file |
| 18271565 | Name on file | Email address on file |
| 19006717 | Name on file | Email address on file |
| 18278224 | Name on file | Email address on file |
| 14202679 | Name on file | Email address on file |
| 18963509 | Name on file | Email address on file |
| 18981848 | Name on file | Email address on file |
| 18313284 | Name on file | Email address on file |
| 13761714 | Name on file | Email address on file |
| 18963671 | Name on file | Email address on file |
| 18969318 | Name on file | Email address on file |
| 18325198 | Name on file | Email address on file |
| 14068568 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13322203 | Name on file | Email address on file |
| 13467015 | Name on file | Email address on file |
| 13850447 | Name on file | Email address on file |
| 13307878 | Name on file | Email address on file |
| 13396451 | Name on file | Email address on file |
| 13396451 | Name on file | Email address on file |
| 18941142 | Name on file | Email address on file |
| 13376242 | Name on file | Email address on file |
| 13413658 | Name on file | Email address on file |
| 20623239 | Name on file | Email address on file |
| 18938254 | Name on file | Email address on file |
| 18969359 | Name on file | Email address on file |
| 20645460 | Name on file | Email address on file |
| 14349550 | Name on file | Email address on file |
| 18244546 | Name on file | Email address on file |
| 18305200 | Name on file | Email address on file |
| 18272474 | Name on file | Email address on file |
| 19023031 | Name on file | Email address on file |
| 22145841 | Name on file | Email address on file |
| 18992083 | Name on file | Email address on file |
| 14141229 | Name on file | Email address on file |
| 19005221 | Name on file | Email address on file |
| 13785811 | Name on file | Email address on file |
| 18287676 | Name on file | Email address on file |
| 18327971 | Name on file | Email address on file |
| 18501951 | Name on file | Email address on file |
| 14540288 | Name on file | Email address on file |
| 14540288 | Name on file | Email address on file |
| 14987760 | Name on file | Email address on file |
| 14987760 | Name on file | Email address on file |
| 13341691 | Name on file | Email address on file |
| 13798874 | Name on file | Email address on file |
| 15277198 | Name on file | Email address on file |
| 13260213 | Name on file | Email address on file |
| 13266240 | Name on file | Email address on file |
| 13266240 | Name on file | Email address on file |
| 13648589 | Name on file | Email address on file |
| 14440416 | Name on file | Email address on file |
| 13789155 | Name on file | Email address on file |
| 18247882 | Name on file | Email address on file |
| 13599786 | Name on file | Email address on file |
| 14686641 | Name on file | Email address on file |
| 14277542 | Name on file | Email address on file |
| 18323782 | Name on file | Email address on file |
| 14895290 | Name on file | Email address on file |
| 15055609 | Name on file | Email address on file |
| 18999927 | Name on file | Email address on file |
| 13243758 | Name on file | Email address on file |
| 18267184 | Name on file | Email address on file |
| 18277172 | Name on file | Email address on file |
| 13875855 | Name on file | Email address on file |
| 13875855 | Name on file | Email address on file |
| 14297989 | Name on file | Email address on file |
| 18268213 | Name on file | Email address on file |
| 18284591 | Name on file | Email address on file |
| 18302636 | Name on file | Email address on file |
| 18963827 | Name on file | Email address on file |
| 18303043 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18242613 | Name on file | Email address on file |
| 18285851 | Name on file | Email address on file |
| 19014767 | Name on file | Email address on file |
| 18949860 | Name on file | Email address on file |
| 18310444 | Name on file | Email address on file |
| 18952334 | Name on file | Email address on file |
| 19018795 | Name on file | Email address on file |
| 19018795 | Name on file | Email address on file |
| 18327915 | Name on file | Email address on file |
| 22140220 | Name on file | Email address on file |
| 13676722 | Name on file | Email address on file |
| 13950840 | Name on file | Email address on file |
| 13950840 | Name on file | Email address on file |
| 14291803 | Name on file | Email address on file |
| 18983995 | Name on file | Email address on file |
| 14336399 | Name on file | Email address on file |
| 14551677 | Name on file | Email address on file |
| 14338246 | Name on file | Email address on file |
| 13296867 | Name on file | Email address on file |
| 13206983 | Name on file | Email address on file |
| 18984691 | Name on file | Email address on file |
| 13226304 | Name on file | Email address on file |
| 15254075 | Name on file | Email address on file |
| 18327286 | Name on file | Email address on file |
| 18276226 | Name on file | Email address on file |
| 22145257 | Name on file | Email address on file |
| 18936783 | Name on file | Email address on file |
| 19174405 | Name on file | Email address on file |
| 18244163 | Name on file | Email address on file |
| 13313445 | Name on file | Email address on file |
| 13660636 | Name on file | Email address on file |
| 13803568 | Name on file | Email address on file |
| 13477426 | Name on file | Email address on file |
| 18299292 | Name on file | Email address on file |
| 18241775 | Name on file | Email address on file |
| 13347368 | Name on file | Email address on file |
| 13897311 | Name on file | Email address on file |
| 13987783 | Name on file | Email address on file |
| 14556494 | Name on file | Email address on file |
| 18326804 | Name on file | Email address on file |
| 14547907 | Name on file | Email address on file |
| 13540963 | Name on file | Email address on file |
| 18995456 | Name on file | Email address on file |
| 13771809 | Name on file | Email address on file |
| 14031546 | Name on file | Email address on file |
| 13141366 | Name on file | Email address on file |
| 13923672 | Name on file | Email address on file |
| 14401538 | Name on file | Email address on file |
| 13954086 | Name on file | Email address on file |
| 14129458 | Name on file | Email address on file |
| 14221888 | Name on file | Email address on file |
| 14242112 | Name on file | Email address on file |
| 13591356 | Name on file | Email address on file |
| 13591356 | Name on file | Email address on file |
| 14107101 | Name on file | Email address on file |
| 13289284 | Name on file | Email address on file |
| 19001101 | Name on file | Email address on file |
| 20641793 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20623606 | Name on file | Email address on file |
| 18993416 | Name on file | Email address on file |
| 18306256 | Name on file | Email address on file |
| 19029490 | Name on file | Email address on file |
| 18303303 | Name on file | Email address on file |
| 18964039 | Name on file | Email address on file |
| 18292384 | Name on file | Email address on file |
| 19004204 | Name on file | Email address on file |
| 14407897 | Name on file | Email address on file |
| 14194369 | Name on file | Email address on file |
| 19002785 | Name on file | Email address on file |
| 13569874 | Name on file | Email address on file |
| 13596855 | Name on file | Email address on file |
| 18245659 | Name on file | Email address on file |
| 14326090 | Name on file | Email address on file |
| 14236992 | Name on file | Email address on file |
| 22145096 | Name on file | Email address on file |
| 18258279 | Name on file | Email address on file |
| 18309023 | Name on file | Email address on file |
| 18969613 | Name on file | Email address on file |
| 14269593 | Name on file | Email address on file |
| 13364888 | Name on file | Email address on file |
| 18998353 | Name on file | Email address on file |
| 14058588 | Name on file | Email address on file |
| 15109389 | Name on file | Email address on file |
| 14544252 | Name on file | Email address on file |
| 15406790 | Name on file | Email address on file |
| 14947161 | Name on file | Email address on file |
| 14947161 | Name on file | Email address on file |
| 14246872 | Name on file | Email address on file |
| 13352715 | Name on file | Email address on file |
| 13373611 | Name on file | Email address on file |
| 13728632 | Name on file | Email address on file |
| 14358677 | Name on file | Email address on file |
| 14631032 | Name on file | Email address on file |
| 13753085 | Name on file | Email address on file |
| 14432265 | Name on file | Email address on file |
| 14522709 | Name on file | Email address on file |
| 13798761 | Name on file | Email address on file |
| 15056497 | Name on file | Email address on file |
| 13588879 | Name on file | Email address on file |
| 13383943 | Name on file | Email address on file |
| 14468737 | Name on file | Email address on file |
| 13693583 | Name on file | Email address on file |
| 14076475 | Name on file | Email address on file |
| 14448109 | Name on file | Email address on file |
| 13653438 | Name on file | Email address on file |
| 15408384 | Name on file | Email address on file |
| 14446135 | Name on file | Email address on file |
| 15358914 | Name on file | Email address on file |
| 13655773 | Name on file | Email address on file |
| 13805291 | Name on file | Email address on file |
| 13611709 | Name on file | Email address on file |
| 14539571 | Name on file | Email address on file |
| 13534893 | Name on file | Email address on file |
| 13793716 | Name on file | Email address on file |
| 14517048 | Name on file | Email address on file |
| 14234784 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18268626 | Name on file | Email address on file |
| 18995484 | Name on file | Email address on file |
| 18288023 | Name on file | Email address on file |
| 18995374 | Name on file | Email address on file |
| 14063824 | Name on file | Email address on file |
| 14487912 | Name on file | Email address on file |
| 13205044 | Name on file | Email address on file |
| 18311289 | Name on file | Email address on file |
| 18264736 | Name on file | Email address on file |
| 18981570 | Name on file | Email address on file |
| 14599049 | Name on file | Email address on file |
| 18293489 | Name on file | Email address on file |
| 13807377 | Name on file | Email address on file |
| 18982525 | Name on file | Email address on file |
| 18961355 | Name on file | Email address on file |
| 18269391 | Name on file | Email address on file |
| 18254898 | Name on file | Email address on file |
| 18267520 | Name on file | Email address on file |
| 18306831 | Name on file | Email address on file |
| 18306611 | Name on file | Email address on file |
| 13424882 | Name on file | Email address on file |
| 13490210 | Name on file | Email address on file |
| 18312511 | Name on file | Email address on file |
| 15234020 | Name on file | Email address on file |
| 13580433 | Name on file | Email address on file |
| 18502617 | Name on file | Email address on file |
| 18273342 | Name on file | Email address on file |
| 18249612 | Name on file | Email address on file |
| 20805049 | Name on file | Email address on file |
| 19023780 | Name on file | Email address on file |
| 18250593 | Name on file | Email address on file |
| 19026349 | Name on file | Email address on file |
| 14544849 | Name on file | Email address on file |
| 13193873 | Name on file | Email address on file |
| 18266950 | Name on file | Email address on file |
| 18298645 | Name on file | Email address on file |
| 13396564 | Name on file | Email address on file |
| 13834527 | Name on file | Email address on file |
| 14476380 | Name on file | Email address on file |
| 13709658 | Name on file | Email address on file |
| 15397344 | Name on file | Email address on file |
| 13378523 | Name on file | Email address on file |
| 13401240 | Name on file | Email address on file |
| 13306444 | Name on file | Email address on file |
| 14535788 | Name on file | Email address on file |
| 14321302 | Name on file | Email address on file |
| 14321302 | Name on file | Email address on file |
| 13651865 | Name on file | Email address on file |
| 13651865 | Name on file | Email address on file |
| 13434961 | Name on file | Email address on file |
| 15283125 | Name on file | Email address on file |
| 13833515 | Name on file | Email address on file |
| 13473290 | Name on file | Email address on file |
| 14193696 | Name on file | Email address on file |
| 13354399 | Name on file | Email address on file |
| 13675856 | Name on file | Email address on file |
| 14553724 | Name on file | Email address on file |
| 13625276 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13914845 | Name on file | Email address on file |
| 13925380 | Name on file | Email address on file |
| 13967414 | Name on file | Email address on file |
| 14508015 | Name on file | Email address on file |
| 12115062 | Name on file | Email address on file |
| 18269867 | Name on file | Email address on file |
| 18242101 | Name on file | Email address on file |
| 18999431 | Name on file | Email address on file |
| 18970742 | Name on file | Email address on file |
| 13215069 | Name on file | Email address on file |
| 13215069 | Name on file | Email address on file |
| 18242477 | Name on file | Email address on file |
| 14282375 | Name on file | Email address on file |
| 13730169 | Name on file | Email address on file |
| 20798199 | Name on file | Email address on file |
| 18953355 | Name on file | Email address on file |
| 18983568 | Name on file | Email address on file |
| 13903611 | Name on file | Email address on file |
| 13903611 | Name on file | Email address on file |
| 18263735 | Name on file | Email address on file |
| 18981922 | Name on file | Email address on file |
| 13472510 | Name on file | Email address on file |
| 19017844 | Name on file | Email address on file |
| 19017844 | Name on file | Email address on file |
| 18271529 | Name on file | Email address on file |
| 18947593 | Name on file | Email address on file |
| 18260896 | Name on file | Email address on file |
| 14444148 | Name on file | Email address on file |
| 13226851 | Name on file | Email address on file |
| 18971118 | Name on file | Email address on file |
| 18971588 | Name on file | Email address on file |
| 13401455 | Name on file | Email address on file |
| 13885463 | Name on file | Email address on file |
| 18335340 | Name on file | Email address on file |
| 13844558 | Name on file | Email address on file |
| 14470605 | Name on file | Email address on file |
| 18311611 | Name on file | Email address on file |
| 14237910 | Name on file | Email address on file |
| 18244026 | Name on file | Email address on file |
| 18971394 | Name on file | Email address on file |
| 14394282 | Name on file | Email address on file |
| 18275226 | Name on file | Email address on file |
| 15196237 | Name on file | Email address on file |
| 19020500 | Name on file | Email address on file |
| 18265655 | Name on file | Email address on file |
| 18238648 | Name on file | Email address on file |
| 18950003 | Name on file | Email address on file |
| 14118565 | Name on file | Email address on file |
| 14072995 | Name on file | Email address on file |
| 13680939 | Name on file | Email address on file |
| 13396933 | Name on file | Email address on file |
| 14213355 | Name on file | Email address on file |
| 14226756 | Name on file | Email address on file |
| 18948890 | Name on file | Email address on file |
| 14646691 | Name on file | Email address on file |
| 14114939 | Name on file | Email address on file |
| 13683933 | Name on file | Email address on file |
| 21755160 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18286519 | Name on file | Email address on file |
| 14208536 | Name on file | Email address on file |
| 14208536 | Name on file | Email address on file |
| 19033654 | Name on file | Email address on file |
| 15268070 | Name on file | Email address on file |
| 13891583 | Name on file | Email address on file |
| 18982800 | Name on file | Email address on file |
| 18982800 | Name on file | Email address on file |
| 20826412 | Name on file | Email address on file |
| 18290660 | Name on file | Email address on file |
| 19028612 | Name on file | Email address on file |
| 14076606 | Name on file | Email address on file |
| 18967464 | Name on file | Email address on file |
| 18335116 | Name on file | Email address on file |
| 18281788 | Name on file | Email address on file |
| 18998220 | Name on file | Email address on file |
| 22119502 | Name on file | Email address on file |
| 14336151 | Name on file | Email address on file |
| 13512221 | Name on file | Email address on file |
| 18945269 | Name on file | Email address on file |
| 18971706 | Name on file | Email address on file |
| 11841895 | Name on file | Email address on file |
| 18982239 | Name on file | Email address on file |
| 19029401 | Name on file | Email address on file |
| 18997764 | Name on file | Email address on file |
| 18937492 | Name on file | Email address on file |
| 18263239 | Name on file | Email address on file |
| 18255910 | Name on file | Email address on file |
| 18327641 | Name on file | Email address on file |
| 18320804 | Name on file | Email address on file |
| 18251176 | Name on file | Email address on file |
| 18950721 | Name on file | Email address on file |
| 18255501 | Name on file | Email address on file |
| 18984602 | Name on file | Email address on file |
| 19002212 | Name on file | Email address on file |
| 13547117 | Name on file | Email address on file |
| 18285482 | Name on file | Email address on file |
| 18977491 | Name on file | Email address on file |
| 18938275 | Name on file | Email address on file |
| 18964226 | Name on file | Email address on file |
| 18245089 | Name on file | Email address on file |
| 18298773 | Name on file | Email address on file |
| 18295905 | Name on file | Email address on file |
| 19002830 | Name on file | Email address on file |
| 14202651 | Name on file | Email address on file |
| 15253732 | Name on file | Email address on file |
| 18948718 | Name on file | Email address on file |
| 14174051 | Name on file | Email address on file |
| 13690561 | Name on file | Email address on file |
| 18263663 | Name on file | Email address on file |
| 12246089 | Name on file | Email address on file |
| 18996042 | Name on file | Email address on file |
| 18241587 | Name on file | Email address on file |
| 13400169 | Name on file | Email address on file |
| 18260270 | Name on file | Email address on file |
| 18955172 | Name on file | Email address on file |
| 18955172 | Name on file | Email address on file |
| 19004454 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13808015 | Name on file | Email address on file |
| 18245708 | Name on file | Email address on file |
| 19019622 | Name on file | Email address on file |
| 18320500 | Name on file | Email address on file |
| 18238901 | Name on file | Email address on file |
| 18258176 | Name on file | Email address on file |
| 18306925 | Name on file | Email address on file |
| 19006460 | Name on file | Email address on file |
| 13487127 | Name on file | Email address on file |
| 18276802 | Name on file | Email address on file |
| 18943744 | Name on file | Email address on file |
| 18986603 | Name on file | Email address on file |
| 13186113 | Name on file | Email address on file |
| 18247795 | Name on file | Email address on file |
| 13750289 | Name on file | Email address on file |
| 13020385 | Name on file | Email address on file |
| 13214269 | Name on file | Email address on file |
| 15001253 | Name on file | Email address on file |
| 13957811 | Name on file | Email address on file |
| 13784864 | Name on file | Email address on file |
| 22412522 | Name on file | Email address on file |
| 13412800 | Name on file | Email address on file |
| 18323298 | Name on file | Email address on file |
| 18944183 | Name on file | Email address on file |
| 14555684 | Name on file | Email address on file |
| 18267010 | Name on file | Email address on file |
| 14553739 | Name on file | Email address on file |
| 13990715 | Name on file | Email address on file |
| 13924299 | Name on file | Email address on file |
| 22426546 | Name on file | Email address on file |
| 14426643 | Name on file | Email address on file |
| 15096419 | Name on file | Email address on file |
| 18955700 | Name on file | Email address on file |
| 14137391 | Name on file | Email address on file |
| 14676786 | Name on file | Email address on file |
| 14541030 | Name on file | Email address on file |
| 18970657 | Name on file | Email address on file |
| 18970657 | Name on file | Email address on file |
| 18980726 | Name on file | Email address on file |
| 12109594 | Name on file | Email address on file |
| 18960747 | Name on file | Email address on file |
| 15410811 | Name on file | Email address on file |
| 18259009 | Name on file | Email address on file |
| 18327913 | Name on file | Email address on file |
| 18991853 | Name on file | Email address on file |
| 13254109 | Name on file | Email address on file |
| 18967435 | Name on file | Email address on file |
| 14426742 | Name on file | Email address on file |
| 15401793 | Name on file | Email address on file |
| 18244388 | Name on file | Email address on file |
| 20632772 | Name on file | Email address on file |
| 14110569 | Name on file | Email address on file |
| 13575831 | Name on file | Email address on file |
| 13575831 | Name on file | Email address on file |
| 13280054 | Name on file | Email address on file |
| 13280054 | Name on file | Email address on file |
| 13954726 | Name on file | Email address on file |
| 19001632 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18963865 | Name on file | Email address on file |
| 20650346 | Name on file | Email address on file |
| 18983227 | Name on file | Email address on file |
| 14396966 | Name on file | Email address on file |
| 13907733 | Name on file | Email address on file |
| 18326691 | Name on file | Email address on file |
| 19026598 | Name on file | Email address on file |
| 18996077 | Name on file | Email address on file |
| 13699690 | Name on file | Email address on file |
| 18946724 | Name on file | Email address on file |
| 18286541 | Name on file | Email address on file |
| 19027429 | Name on file | Email address on file |
| 18279174 | Name on file | Email address on file |
| 14548567 | Name on file | Email address on file |
| 14548567 | Name on file | Email address on file |
| 13208845 | Name on file | Email address on file |
| 18264554 | Name on file | Email address on file |
| 13498757 | Name on file | Email address on file |
| 18275257 | Name on file | Email address on file |
| 18275257 | Name on file | Email address on file |
| 18992902 | Name on file | Email address on file |
| 18266172 | Name on file | Email address on file |
| 14411704 | Name on file | Email address on file |
| 18317787 | Name on file | Email address on file |
| 18256815 | Name on file | Email address on file |
| 18290063 | Name on file | Email address on file |
| 19174749 | Name on file | Email address on file |
| 13170311 | Name on file | Email address on file |
| 14118438 | Name on file | Email address on file |
| 18337324 | Name on file | Email address on file |
| 14487919 | Name on file | Email address on file |
| 18306169 | Name on file | Email address on file |
| 18300232 | Name on file | Email address on file |
| 20654467 | Name on file | Email address on file |
| 18258347 | Name on file | Email address on file |
| 18967388 | Name on file | Email address on file |
| 22142080 | Name on file | Email address on file |
| 18976799 | Name on file | Email address on file |
| 18996813 | Name on file | Email address on file |
| 14041050 | Name on file | Email address on file |
| 13647632 | Name on file | Email address on file |
| 15028244 | Name on file | Email address on file |
| 14203938 | Name on file | Email address on file |
| 13833863 | Name on file | Email address on file |
| 13308593 | Name on file | Email address on file |
| 13368606 | Name on file | Email address on file |
| 13988042 | Name on file | Email address on file |
| 14617998 | Name on file | Email address on file |
| 14254489 | Name on file | Email address on file |
| 14242500 | Name on file | Email address on file |
| 13195340 | Name on file | Email address on file |
| 13765811 | Name on file | Email address on file |
| 13716860 | Name on file | Email address on file |
| 14122771 | Name on file | Email address on file |
| 14403755 | Name on file | Email address on file |
| 18293062 | Name on file | Email address on file |
| 18282884 | Name on file | Email address on file |
| 22145110 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18261283 | Name on file | Email address on file |
| 18959822 | Name on file | Email address on file |
| 12049550 | Name on file | Email address on file |
| 18942974 | Name on file | Email address on file |
| 13782665 | Name on file | Email address on file |
| 13277235 | Name on file | Email address on file |
| 13277235 | Name on file | Email address on file |
| 19014577 | Name on file | Email address on file |
| 14940524 | Name on file | Email address on file |
| 15037573 | Name on file | Email address on file |
| 18300550 | Name on file | Email address on file |
| 19014962 | Name on file | Email address on file |
| 14037316 | Name on file | Email address on file |
| 18257368 | Name on file | Email address on file |
| 18299312 | Name on file | Email address on file |
| 13526209 | Name on file | Email address on file |
| 14212728 | Name on file | Email address on file |
| 18956196 | Name on file | Email address on file |
| 18327653 | Name on file | Email address on file |
| 19019380 | Name on file | Email address on file |
| 18970736 | Name on file | Email address on file |
| 14932781 | Name on file | Email address on file |
| 14932781 | Name on file | Email address on file |
| 22161023 | Name on file | Email address on file |
| 20767232 | Name on file | Email address on file |
| 15114151 | Name on file | Email address on file |
| 13653118 | Name on file | Email address on file |
| 13627316 | Name on file | Email address on file |
| 18990788 | Name on file | Email address on file |
| 13688291 | Name on file | Email address on file |
| 13800425 | Name on file | Email address on file |
| 13800425 | Name on file | Email address on file |
| 14484273 | Name on file | Email address on file |
| 15084132 | Name on file | Email address on file |
| 13889892 | Name on file | Email address on file |
| 14168413 | Name on file | Email address on file |
| 14168492 | Name on file | Email address on file |
| 13368422 | Name on file | Email address on file |
| 13984592 | Name on file | Email address on file |
| 13275326 | Name on file | Email address on file |
| 18297392 | Name on file | Email address on file |
| 14158656 | Name on file | Email address on file |
| 14233852 | Name on file | Email address on file |
| 13041481 | Name on file | Email address on file |
| 14364739 | Name on file | Email address on file |
| 13215413 | Name on file | Email address on file |
| 15375151 | Name on file | Email address on file |
| 15039628 | Name on file | Email address on file |
| 13520286 | Name on file | Email address on file |
| 13697924 | Name on file | Email address on file |
| 14266745 | Name on file | Email address on file |
| 13574117 | Name on file | Email address on file |
| 14438057 | Name on file | Email address on file |
| 18301873 | Name on file | Email address on file |
| 18980400 | Name on file | Email address on file |
| 18285450 | Name on file | Email address on file |
| 14372813 | Name on file | Email address on file |
| 14259003 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15196936 | Name on file | Email address on file |
| 18287376 | Name on file | Email address on file |
| 18247003 | Name on file | Email address on file |
| 14547349 | Name on file | Email address on file |
| 18318619 | Name on file | Email address on file |
| 18961913 | Name on file | Email address on file |
| 18993174 | Name on file | Email address on file |
| 13954860 | Name on file | Email address on file |
| 13754971 | Name on file | Email address on file |
| 14192540 | Name on file | Email address on file |
| 13347481 | Name on file | Email address on file |
| 18279712 | Name on file | Email address on file |
| 22154445 | Name on file | Email address on file |
| 13562514 | Name on file | Email address on file |
| 14534345 | Name on file | Email address on file |
| 14528032 | Name on file | Email address on file |
| 13686518 | Name on file | Email address on file |
| 13846075 | Name on file | Email address on file |
| 13325443 | Name on file | Email address on file |
| 15185568 | Name on file | Email address on file |
| 15399816 | Name on file | Email address on file |
| 14163469 | Name on file | Email address on file |
| 13900944 | Name on file | Email address on file |
| 13863606 | Name on file | Email address on file |
| 14342978 | Name on file | Email address on file |
| 13301353 | Name on file | Email address on file |
| 13819157 | Name on file | Email address on file |
| 14260081 | Name on file | Email address on file |
| 14596151 | Name on file | Email address on file |
| 14527624 | Name on file | Email address on file |
| 13860740 | Name on file | Email address on file |
| 14444842 | Name on file | Email address on file |
| 13663096 | Name on file | Email address on file |
| 15274079 | Name on file | Email address on file |
| 13408777 | Name on file | Email address on file |
| 14387387 | Name on file | Email address on file |
| 13363169 | Name on file | Email address on file |
| 15102199 | Name on file | Email address on file |
| 13719883 | Name on file | Email address on file |
| 18267778 | Name on file | Email address on file |
| 18952402 | Name on file | Email address on file |
| 18956130 | Name on file | Email address on file |
| 18970987 | Name on file | Email address on file |
| 13895089 | Name on file | Email address on file |
| 18333016 | Name on file | Email address on file |
| 13327162 | Name on file | Email address on file |
| 18252578 | Name on file | Email address on file |
| 14221796 | Name on file | Email address on file |
| 14053458 | Name on file | Email address on file |
| 18963010 | Name on file | Email address on file |
| 18976894 | Name on file | Email address on file |
| 18241386 | Name on file | Email address on file |
| 14489456 | Name on file | Email address on file |
| 13873804 | Name on file | Email address on file |
| 13724991 | Name on file | Email address on file |
| 13816313 | Name on file | Email address on file |
| 19024060 | Name on file | Email address on file |
| 13970578 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15243589 | Name on file | Email address on file |
| 14527239 | Name on file | Email address on file |
| 13994829 | Name on file | Email address on file |
| 13994829 | Name on file | Email address on file |
| 13292113 | Name on file | Email address on file |
| 14898322 | Name on file | Email address on file |
| 14539545 | Name on file | Email address on file |
| 14147460 | Name on file | Email address on file |
| 14552022 | Name on file | Email address on file |
| 14322415 | Name on file | Email address on file |
| 13155419 | Name on file | Email address on file |
| 13155419 | Name on file | Email address on file |
| 13999161 | Name on file | Email address on file |
| 13360811 | Name on file | Email address on file |
| 13883181 | Name on file | Email address on file |
| 13446340 | Name on file | Email address on file |
| 13812705 | Name on file | Email address on file |
| 14962394 | Name on file | Email address on file |
| 13758043 | Name on file | Email address on file |
| 14030259 | Name on file | Email address on file |
| 14434046 | Name on file | Email address on file |
| 14286358 | Name on file | Email address on file |
| 22426598 | Name on file | Email address on file |
| 13968826 | Name on file | Email address on file |
| 14059756 | Name on file | Email address on file |
| 13743966 | Name on file | Email address on file |
| 13984648 | Name on file | Email address on file |
| 13895729 | Name on file | Email address on file |
| 14263636 | Name on file | Email address on file |
| 14904466 | Name on file | Email address on file |
| 14904466 | Name on file | Email address on file |
| 13468384 | Name on file | Email address on file |
| 14550650 | Name on file | Email address on file |
| 14200027 | Name on file | Email address on file |
| 13775100 | Name on file | Email address on file |
| 14481985 | Name on file | Email address on file |
| 13708443 | Name on file | Email address on file |
| 15291452 | Name on file | Email address on file |
| 15020807 | Name on file | Email address on file |
| 13727883 | Name on file | Email address on file |
| 13722281 | Name on file | Email address on file |
| 13243872 | Name on file | Email address on file |
| 14982227 | Name on file | Email address on file |
| 14555554 | Name on file | Email address on file |
| 13513097 | Name on file | Email address on file |
| 15140665 | Name on file | Email address on file |
| 13843181 | Name on file | Email address on file |
| 13235407 | Name on file | Email address on file |
| 14166740 | Name on file | Email address on file |
| 13151491 | Name on file | Email address on file |
| 14293416 | Name on file | Email address on file |
| 13331289 | Name on file | Email address on file |
| 18967270 | Name on file | Email address on file |
| 20647014 | Name on file | Email address on file |
| 14652519 | Name on file | Email address on file |
| 14406647 | Name on file | Email address on file |
| 14407696 | Name on file | Email address on file |
| 13851668 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13472233 | Name on file | Email address on file |
| 14352145 | Name on file | Email address on file |
| 13952796 | Name on file | Email address on file |
| 14178522 | Name on file | Email address on file |
| 14026285 | Name on file | Email address on file |
| 13232311 | Name on file | Email address on file |
| 13246175 | Name on file | Email address on file |
| 18938860 | Name on file | Email address on file |
| 18997390 | Name on file | Email address on file |
| 18305248 | Name on file | Email address on file |
| 19022327 | Name on file | Email address on file |
| 18267229 | Name on file | Email address on file |
| 18294919 | Name on file | Email address on file |
| 18280266 | Name on file | Email address on file |
| 19001402 | Name on file | Email address on file |
| 19001337 | Name on file | Email address on file |
| 19014588 | Name on file | Email address on file |
| 18977319 | Name on file | Email address on file |
| 14338775 | Name on file | Email address on file |
| 14338775 | Name on file | Email address on file |
| 13239362 | Name on file | Email address on file |
| 13358264 | Name on file | Email address on file |
| 13966665 | Name on file | Email address on file |
| 14365355 | Name on file | Email address on file |
| 19017223 | Name on file | Email address on file |
| 18291002 | Name on file | Email address on file |
| 18276304 | Name on file | Email address on file |
| 18311479 | Name on file | Email address on file |
| 18292700 | Name on file | Email address on file |
| 18308094 | Name on file | Email address on file |
| 14050995 | Name on file | Email address on file |
| 13287392 | Name on file | Email address on file |
| 19022951 | Name on file | Email address on file |
| 22283192 | Name on file | Email address on file |
| 13193011 | Name on file | Email address on file |
| 13390159 | Name on file | Email address on file |
| 13657223 | Name on file | Email address on file |
| 18297617 | Name on file | Email address on file |
| 18297617 | Name on file | Email address on file |
| 15389577 | Name on file | Email address on file |
| 14006255 | Name on file | Email address on file |
| 13366498 | Name on file | Email address on file |
| 13261958 | Name on file | Email address on file |
| 13623014 | Name on file | Email address on file |
| 13437587 | Name on file | Email address on file |
| 14325308 | Name on file | Email address on file |
| 13653602 | Name on file | Email address on file |
| 14079913 | Name on file | Email address on file |
| 14913767 | Name on file | Email address on file |
| 18966759 | Name on file | Email address on file |
| 18316908 | Name on file | Email address on file |
| 18962129 | Name on file | Email address on file |
| 19008743 | Name on file | Email address on file |
| 13405126 | Name on file | Email address on file |
| 14028494 | Name on file | Email address on file |
| 14115035 | Name on file | Email address on file |
| 15054300 | Name on file | Email address on file |
| 13515161 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14471035 | Name on file | Email address on file |
| 13495142 | Name on file | Email address on file |
| 15161053 | Name on file | Email address on file |
| 13483812 | Name on file | Email address on file |
| 15248220 | Name on file | Email address on file |
| 13769941 | Name on file | Email address on file |
| 14120247 | Name on file | Email address on file |
| 13629345 | Name on file | Email address on file |
| 18964196 | Name on file | Email address on file |
| 13020216 | Name on file | Email address on file |
| 18954369 | Name on file | Email address on file |
| 18942783 | Name on file | Email address on file |
| 19016112 | Name on file | Email address on file |
| 18270520 | Name on file | Email address on file |
| 18319875 | Name on file | Email address on file |
| 18320909 | Name on file | Email address on file |
| 18299082 | Name on file | Email address on file |
| 13969872 | Name on file | Email address on file |
| 14623570 | Name on file | Email address on file |
| 22103185 | Name on file | Email address on file |
| 13925942 | Name on file | Email address on file |
| 15237805 | Name on file | Email address on file |
| 13552305 | Name on file | Email address on file |
| 13372412 | Name on file | Email address on file |
| 13668040 | Name on file | Email address on file |
| 18271482 | Name on file | Email address on file |
| 18310636 | Name on file | Email address on file |
| 13836626 | Name on file | Email address on file |
| 19027082 | Name on file | Email address on file |
| 22192021 | Name on file | Email address on file |
| 18339245 | Name on file | Email address on file |
| 14206170 | Name on file | Email address on file |
| 18944518 | Name on file | Email address on file |
| 18299517 | Name on file | Email address on file |
| 14656925 | Name on file | Email address on file |
| 13798023 | Name on file | Email address on file |
| 13798023 | Name on file | Email address on file |
| 14655870 | Name on file | Email address on file |
| 14102096 | Name on file | Email address on file |
| 14102096 | Name on file | Email address on file |
| 13388228 | Name on file | Email address on file |
| 13372890 | Name on file | Email address on file |
| 15229194 | Name on file | Email address on file |
| 22119372 | Name on file | Email address on file |
| 14550610 | Name on file | Email address on file |
| 18325308 | Name on file | Email address on file |
| 19003517 | Name on file | Email address on file |
| 18276697 | Name on file | Email address on file |
| 19001722 | Name on file | Email address on file |
| 18255866 | Name on file | Email address on file |
| 18285213 | Name on file | Email address on file |
| 18285292 | Name on file | Email address on file |
| 18997106 | Name on file | Email address on file |
| 18293418 | Name on file | Email address on file |
| 15240774 | Name on file | Email address on file |
| 14123590 | Name on file | Email address on file |
| 14123590 | Name on file | Email address on file |
| 18335255 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14401800 | Name on file | Email address on file |
| 13353994 | Name on file | Email address on file |
| 14277702 | Name on file | Email address on file |
| 14579949 | Name on file | Email address on file |
| 13414784 | Name on file | Email address on file |
| 13265034 | Name on file | Email address on file |
| 13591438 | Name on file | Email address on file |
| 15400574 | Name on file | Email address on file |
| 13589835 | Name on file | Email address on file |
| 13812171 | Name on file | Email address on file |
| 19002486 | Name on file | Email address on file |
| 18301336 | Name on file | Email address on file |
| 18327051 | Name on file | Email address on file |
| 18979408 | Name on file | Email address on file |
| 18247308 | Name on file | Email address on file |
| 15108419 | Name on file | Email address on file |
| 18254248 | Name on file | Email address on file |
| 18954695 | Name on file | Email address on file |
| 19003607 | Name on file | Email address on file |
| 18967756 | Name on file | Email address on file |
| 18312547 | Name on file | Email address on file |
| 18296283 | Name on file | Email address on file |
| 18247321 | Name on file | Email address on file |
| 19019293 | Name on file | Email address on file |
| 18944449 | Name on file | Email address on file |
| 18266102 | Name on file | Email address on file |
| 22205544 | Name on file | Email address on file |
| 18243042 | Name on file | Email address on file |
| 18936707 | Name on file | Email address on file |
| 18267235 | Name on file | Email address on file |
| 18990800 | Name on file | Email address on file |
| 18246131 | Name on file | Email address on file |
| 18958539 | Name on file | Email address on file |
| 18254960 | Name on file | Email address on file |
| 18253070 | Name on file | Email address on file |
| 18268731 | Name on file | Email address on file |
| 18270137 | Name on file | Email address on file |
| 18289632 | Name on file | Email address on file |
| 18295057 | Name on file | Email address on file |
| 18241279 | Name on file | Email address on file |
| 18335030 | Name on file | Email address on file |
| 18309264 | Name on file | Email address on file |
| 18331259 | Name on file | Email address on file |
| 18305408 | Name on file | Email address on file |
| 18296812 | Name on file | Email address on file |
| 19024345 | Name on file | Email address on file |
| 18299710 | Name on file | Email address on file |
| 18990931 | Name on file | Email address on file |
| 18265760 | Name on file | Email address on file |
| 18321720 | Name on file | Email address on file |
| 18289834 | Name on file | Email address on file |
| 18266215 | Name on file | Email address on file |
| 18266215 | Name on file | Email address on file |
| 18946217 | Name on file | Email address on file |
| 18962570 | Name on file | Email address on file |
| 18976482 | Name on file | Email address on file |
| 18249643 | Name on file | Email address on file |
| 18296221 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14386968 | Name on file | Email address on file |
| 18273685 | Name on file | Email address on file |
| 18272524 | Name on file | Email address on file |
| 14250434 | Name on file | Email address on file |
| 14250434 | Name on file | Email address on file |
| 13968094 | Name on file | Email address on file |
| 14540167 | Name on file | Email address on file |
| 13693625 | Name on file | Email address on file |
| 22410090 | Name on file | Email address on file |
| 13556743 | Name on file | Email address on file |
| 18939931 | Name on file | Email address on file |
| 13966741 | Name on file | Email address on file |
| 13966741 | Name on file | Email address on file |
| 19008354 | Name on file | Email address on file |
| 18977267 | Name on file | Email address on file |
| 18251170 | Name on file | Email address on file |
| 18242526 | Name on file | Email address on file |
| 13020173 | Name on file | Email address on file |
| 15555576 | Name on file | Email address on file |
| 14531903 | Name on file | Email address on file |
| 13603439 | Name on file | Email address on file |
| 14435085 | Name on file | Email address on file |
| 18951307 | Name on file | Email address on file |
| 13468075 | Name on file | Email address on file |
| 18237905 | Name on file | Email address on file |
| 13513054 | Name on file | Email address on file |
| 13513054 | Name on file | Email address on file |
| 15391600 | Name on file | Email address on file |
| 14353469 | Name on file | Email address on file |
| 15273257 | Name on file | Email address on file |
| 14137875 | Name on file | Email address on file |
| 13545862 | Name on file | Email address on file |
| 14359661 | Name on file | Email address on file |
| 14664305 | Name on file | Email address on file |
| 14061193 | Name on file | Email address on file |
| 14553890 | Name on file | Email address on file |
| 15177143 | Name on file | Email address on file |
| 18305266 | Name on file | Email address on file |
| 18999793 | Name on file | Email address on file |
| 13523353 | Name on file | Email address on file |
| 15190786 | Name on file | Email address on file |
| 15050308 | Name on file | Email address on file |
| 13843078 | Name on file | Email address on file |
| 14423507 | Name on file | Email address on file |
| 14107023 | Name on file | Email address on file |
| 19026355 | Name on file | Email address on file |
| 14177504 | Name on file | Email address on file |
| 18246557 | Name on file | Email address on file |
| 13672514 | Name on file | Email address on file |
| 13619416 | Name on file | Email address on file |
| 13724590 | Name on file | Email address on file |
| 13513246 | Name on file | Email address on file |
| 14407019 | Name on file | Email address on file |
| 18290574 | Name on file | Email address on file |
| 18959789 | Name on file | Email address on file |
| 14534394 | Name on file | Email address on file |
| 18278977 | Name on file | Email address on file |
| 18977135 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18937047 | Name on file | Email address on file |
| 18270930 | Name on file | Email address on file |
| 18990648 | Name on file | Email address on file |
| 20814539 | Name on file | Email address on file |
| 18242902 | Name on file | Email address on file |
| 18943849 | Name on file | Email address on file |
| 22139573 | Name on file | Email address on file |
| 20767043 | Name on file | Email address on file |
| 20623314 | Name on file | Email address on file |
| 14214917 | Name on file | Email address on file |
| 14346256 | Name on file | Email address on file |
| 14346256 | Name on file | Email address on file |
| 18292048 | Name on file | Email address on file |
| 18292048 | Name on file | Email address on file |
| 19007655 | Name on file | Email address on file |
| 18324122 | Name on file | Email address on file |
| 10593903 | Name on file | Email address on file |
| 14511213 | Name on file | Email address on file |
| 14159158 | Name on file | Email address on file |
| 13633683 | Name on file | Email address on file |
| 18990964 | Name on file | Email address on file |
| 22119469 | Name on file | Email address on file |
| 18332252 | Name on file | Email address on file |
| 18289255 | Name on file | Email address on file |
| 18303001 | Name on file | Email address on file |
| 19008435 | Name on file | Email address on file |
| 13412616 | Name on file | Email address on file |
| 13622618 | Name on file | Email address on file |
| 18301817 | Name on file | Email address on file |
| 14391393 | Name on file | Email address on file |
| 14197523 | Name on file | Email address on file |
| 15172933 | Name on file | Email address on file |
| 13762265 | Name on file | Email address on file |
| 13178999 | Name on file | Email address on file |
| 13410841 | Name on file | Email address on file |
| 13234048 | Name on file | Email address on file |
| 15292247 | Name on file | Email address on file |
| 14554062 | Name on file | Email address on file |
| 13439120 | Name on file | Email address on file |
| 18960469 | Name on file | Email address on file |
| 14543888 | Name on file | Email address on file |
| 14197884 | Name on file | Email address on file |
| 19027050 | Name on file | Email address on file |
| 18308565 | Name on file | Email address on file |
| 18308579 | Name on file | Email address on file |
| 14228663 | Name on file | Email address on file |
| 18251694 | Name on file | Email address on file |
| 22145855 | Name on file | Email address on file |
| 19027154 | Name on file | Email address on file |
| 18324548 | Name on file | Email address on file |
| 18943262 | Name on file | Email address on file |
| 15277802 | Name on file | Email address on file |
| 19014888 | Name on file | Email address on file |
| 18991590 | Name on file | Email address on file |
| 13466392 | Name on file | Email address on file |
| 14332743 | Name on file | Email address on file |
| 14337352 | Name on file | Email address on file |
| 18277376 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18251185 | Name on file | Email address on file |
| 13249076 | Name on file | Email address on file |
| 14445437 | Name on file | Email address on file |
| 19176293 | Name on file | Email address on file |
| 18966525 | Name on file | Email address on file |
| 20623002 | Name on file | Email address on file |
| 19001534 | Name on file | Email address on file |
| 18952286 | Name on file | Email address on file |
| 14232088 | Name on file | Email address on file |
| 10547403 | Name on file | Email address on file |
| 19010017 | Name on file | Email address on file |
| 18248498 | Name on file | Email address on file |
| 14670569 | Name on file | Email address on file |
| 14670569 | Name on file | Email address on file |
| 14152347 | Name on file | Email address on file |
| 18318709 | Name on file | Email address on file |
| 14012379 | Name on file | Email address on file |
| 14012379 | Name on file | Email address on file |
| 18941857 | Name on file | Email address on file |
| 18318008 | Name on file | Email address on file |
| 18283028 | Name on file | Email address on file |
| 18283028 | Name on file | Email address on file |
| 18983326 | Name on file | Email address on file |
| 13602955 | Name on file | Email address on file |
| 18297691 | Name on file | Email address on file |
| 15213696 | Name on file | Email address on file |
| 18937093 | Name on file | Email address on file |
| 18943379 | Name on file | Email address on file |
| 18997232 | Name on file | Email address on file |
| 13452664 | Name on file | Email address on file |
| 15255213 | Name on file | Email address on file |
| 13334113 | Name on file | Email address on file |
| 14283844 | Name on file | Email address on file |
| 18265723 | Name on file | Email address on file |
| 13438286 | Name on file | Email address on file |
| 18245009 | Name on file | Email address on file |
| 14363342 | Name on file | Email address on file |
| 18953777 | Name on file | Email address on file |
| 18302578 | Name on file | Email address on file |
| 13421856 | Name on file | Email address on file |
| 19016791 | Name on file | Email address on file |
| 13146890 | Name on file | Email address on file |
| 15022266 | Name on file | Email address on file |
| 19027747 | Name on file | Email address on file |
| 18971931 | Name on file | Email address on file |
| 18971931 | Name on file | Email address on file |
| 19006310 | Name on file | Email address on file |
| 18322020 | Name on file | Email address on file |
| 18985718 | Name on file | Email address on file |
| 18328505 | Name on file | Email address on file |
| 18300056 | Name on file | Email address on file |
| 18247243 | Name on file | Email address on file |
| 18245287 | Name on file | Email address on file |
| 18264525 | Name on file | Email address on file |
| 14556179 | Name on file | Email address on file |
| 18252004 | Name on file | Email address on file |
| 18241475 | Name on file | Email address on file |
| 18985316 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18270498 | Name on file | Email address on file |
| 18270498 | Name on file | Email address on file |
| 18244992 | Name on file | Email address on file |
| 15555628 | Name on file | Email address on file |
| 14385600 | Name on file | Email address on file |
| 18310999 | Name on file | Email address on file |
| 14988866 | Name on file | Email address on file |
| 13945912 | Name on file | Email address on file |
| 18971434 | Name on file | Email address on file |
| 18263704 | Name on file | Email address on file |
| 18998281 | Name on file | Email address on file |
| 18325268 | Name on file | Email address on file |
| 18990400 | Name on file | Email address on file |
| 18993424 | Name on file | Email address on file |
| 18318780 | Name on file | Email address on file |
| 18297009 | Name on file | Email address on file |
| 14555114 | Name on file | Email address on file |
| 14172207 | Name on file | Email address on file |
| 13635350 | Name on file | Email address on file |
| 14305789 | Name on file | Email address on file |
| 14551145 | Name on file | Email address on file |
| 18334128 | Name on file | Email address on file |
| 13670898 | Name on file | Email address on file |
| 18502377 | Name on file | Email address on file |
| 13205463 | Name on file | Email address on file |
| 14509930 | Name on file | Email address on file |
| 14589787 | Name on file | Email address on file |
| 18254127 | Name on file | Email address on file |
| 18337848 | Name on file | Email address on file |
| 13842825 | Name on file | Email address on file |
| 18326477 | Name on file | Email address on file |
| 18970319 | Name on file | Email address on file |
| 18995342 | Name on file | Email address on file |
| 18943062 | Name on file | Email address on file |
| 18299182 | Name on file | Email address on file |
| 18958990 | Name on file | Email address on file |
| 18336783 | Name on file | Email address on file |
| 19027272 | Name on file | Email address on file |
| 19174836 | Name on file | Email address on file |
| 19174991 | Name on file | Email address on file |
| 19174991 | Name on file | Email address on file |
| 14457804 | Name on file | Email address on file |
| 18955194 | Name on file | Email address on file |
| 13649487 | Name on file | Email address on file |
| 19002986 | Name on file | Email address on file |
| 19022602 | Name on file | Email address on file |
| 18981860 | Name on file | Email address on file |
| 18952872 | Name on file | Email address on file |
| 18983379 | Name on file | Email address on file |
| 19019306 | Name on file | Email address on file |
| 18331549 | Name on file | Email address on file |
| 18289100 | Name on file | Email address on file |
| 20647058 | Name on file | Email address on file |
| 18293951 | Name on file | Email address on file |
| 18968673 | Name on file | Email address on file |
| 10549021 | Name on file | Email address on file |
| 18296463 | Name on file | Email address on file |
| 18260692 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18271667 | Name on file | Email address on file |
| 18297790 | Name on file | Email address on file |
| 19006376 | Name on file | Email address on file |
| 19006376 | Name on file | Email address on file |
| 19008148 | Name on file | Email address on file |
| 18275502 | Name on file | Email address on file |
| 18995689 | Name on file | Email address on file |
| 18980172 | Name on file | Email address on file |
| 18329620 | Name on file | Email address on file |
| 18293097 | Name on file | Email address on file |
| 18304509 | Name on file | Email address on file |
| 13720782 | Name on file | Email address on file |
| 18306672 | Name on file | Email address on file |
| 18282495 | Name on file | Email address on file |
| 18301418 | Name on file | Email address on file |
| 18298488 | Name on file | Email address on file |
| 18968592 | Name on file | Email address on file |
| 18330299 | Name on file | Email address on file |
| 18303716 | Name on file | Email address on file |
| 19019363 | Name on file | Email address on file |
| 18291793 | Name on file | Email address on file |
| 18246028 | Name on file | Email address on file |
| 18968581 | Name on file | Email address on file |
| 18311098 | Name on file | Email address on file |
| 18303125 | Name on file | Email address on file |
| 18285358 | Name on file | Email address on file |
| 22141249 | Name on file | Email address on file |
| 19023495 | Name on file | Email address on file |
| 19029068 | Name on file | Email address on file |
| 18275419 | Name on file | Email address on file |
| 18249516 | Name on file | Email address on file |
| 18245775 | Name on file | Email address on file |
| 18333927 | Name on file | Email address on file |
| 18949475 | Name on file | Email address on file |
| 18319227 | Name on file | Email address on file |
| 18961643 | Name on file | Email address on file |
| 18961643 | Name on file | Email address on file |
| 19010141 | Name on file | Email address on file |
| 19006554 | Name on file | Email address on file |
| 18310370 | Name on file | Email address on file |
| 18291267 | Name on file | Email address on file |
| 18943861 | Name on file | Email address on file |
| 18970872 | Name on file | Email address on file |
| 18976569 | Name on file | Email address on file |
| 18976569 | Name on file | Email address on file |
| 18971112 | Name on file | Email address on file |
| 18940333 | Name on file | Email address on file |
| 18282564 | Name on file | Email address on file |
| 14122792 | Name on file | Email address on file |
| 12245741 | Name on file | Email address on file |
| 22103225 | Name on file | Email address on file |
| 18978535 | Name on file | Email address on file |
| 10581974 | Name on file | Email address on file |
| 18950075 | Name on file | Email address on file |
| 18335157 | Name on file | Email address on file |
| 18956138 | Name on file | Email address on file |
| 18256913 | Name on file | Email address on file |
| 18239013 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18330483 | Name on file | Email address on file |
| 18963540 | Name on file | Email address on file |
| 18300063 | Name on file | Email address on file |
| 18987042 | Name on file | Email address on file |
| 18996717 | Name on file | Email address on file |
| 13542866 | Name on file | Email address on file |
| 13542866 | Name on file | Email address on file |
| 18966599 | Name on file | Email address on file |
| 18261183 | Name on file | Email address on file |
| 18954035 | Name on file | Email address on file |
| 18316990 | Name on file | Email address on file |
| 18962678 | Name on file | Email address on file |
| 19008865 | Name on file | Email address on file |
| 18938642 | Name on file | Email address on file |
| 18995356 | Name on file | Email address on file |
| 18962871 | Name on file | Email address on file |
| 18989377 | Name on file | Email address on file |
| 18327179 | Name on file | Email address on file |
| 19003325 | Name on file | Email address on file |
| 18983223 | Name on file | Email address on file |
| 18276449 | Name on file | Email address on file |
| 18320502 | Name on file | Email address on file |
| 18945623 | Name on file | Email address on file |
| 18270005 | Name on file | Email address on file |
| 18258141 | Name on file | Email address on file |
| 22185510 | Name on file | Email address on file |
| 18996171 | Name on file | Email address on file |
| 18275105 | Name on file | Email address on file |
| 18986622 | Name on file | Email address on file |
| 18336818 | Name on file | Email address on file |
| 19007112 | Name on file | Email address on file |
| 18270400 | Name on file | Email address on file |
| 18962549 | Name on file | Email address on file |
| 18255296 | Name on file | Email address on file |
| 18269428 | Name on file | Email address on file |
| 18983156 | Name on file | Email address on file |
| 18299288 | Name on file | Email address on file |
| 19028111 | Name on file | Email address on file |
| 18332855 | Name on file | Email address on file |
| 18984277 | Name on file | Email address on file |
| 18984277 | Name on file | Email address on file |
| 18298555 | Name on file | Email address on file |
| 18313089 | Name on file | Email address on file |
| 18287919 | Name on file | Email address on file |
| 18946848 | Name on file | Email address on file |
| 18501895 | Name on file | Email address on file |
| 18276731 | Name on file | Email address on file |
| 20805175 | Name on file | Email address on file |
| 19009128 | Name on file | Email address on file |
| 18295269 | Name on file | Email address on file |
| 22103306 | Name on file | Email address on file |
| 18986372 | Name on file | Email address on file |
| 18287417 | Name on file | Email address on file |
| 18270262 | Name on file | Email address on file |
| 18963012 | Name on file | Email address on file |
| 18963012 | Name on file | Email address on file |
| 18289145 | Name on file | Email address on file |
| 18244823 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18264619 | Name on file | Email address on file |
| 18335709 | Name on file | Email address on file |
| 18947725 | Name on file | Email address on file |
| 18980518 | Name on file | Email address on file |
| 19001266 | Name on file | Email address on file |
| 20813631 | Name on file | Email address on file |
| 18275003 | Name on file | Email address on file |
| 19029485 | Name on file | Email address on file |
| 10286329 | Name on file | Email address on file |
| 18266319 | Name on file | Email address on file |
| 18266319 | Name on file | Email address on file |
| 18991397 | Name on file | Email address on file |
| 18249522 | Name on file | Email address on file |
| 13970214 | Name on file | Email address on file |
| 13020245 | Name on file | Email address on file |
| 20628298 | Name on file | Email address on file |
| 18328837 | Name on file | Email address on file |
| 18266646 | Name on file | Email address on file |
| 19004366 | Name on file | Email address on file |
| 20802288 | Name on file | Email address on file |
| 18959063 | Name on file | Email address on file |
| 18968481 | Name on file | Email address on file |
| 18997503 | Name on file | Email address on file |
| 18301963 | Name on file | Email address on file |
| 18334165 | Name on file | Email address on file |
| 18999720 | Name on file | Email address on file |
| 18997039 | Name on file | Email address on file |
| 18320950 | Name on file | Email address on file |
| 19021483 | Name on file | Email address on file |
| 18978411 | Name on file | Email address on file |
| 14257564 | Name on file | Email address on file |
| 18264123 | Name on file | Email address on file |
| 18978543 | Name on file | Email address on file |
| 19019119 | Name on file | Email address on file |
| 19008498 | Name on file | Email address on file |
| 22154081 | Name on file | Email address on file |
| 18293524 | Name on file | Email address on file |
| 20641783 | Name on file | Email address on file |
| 14958849 | Name on file | Email address on file |
| 18938610 | Name on file | Email address on file |
| 18956312 | Name on file | Email address on file |
| 18960820 | Name on file | Email address on file |
| 22158964 | Name on file | Email address on file |
| 18329485 | Name on file | Email address on file |
| 18996670 | Name on file | Email address on file |
| 18299936 | Name on file | Email address on file |
| 18939113 | Name on file | Email address on file |
| 19174589 | Name on file | Email address on file |
| 18322776 | Name on file | Email address on file |
| 18958828 | Name on file | Email address on file |
| 18329624 | Name on file | Email address on file |
| 13554019 | Name on file | Email address on file |
| 18336297 | Name on file | Email address on file |
| 14549460 | Name on file | Email address on file |
| 13422311 | Name on file | Email address on file |
| 14186549 | Name on file | Email address on file |
| 13365455 | Name on file | Email address on file |
| 14427191 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13651522 | Name on file | Email address on file |
| 14552500 | Name on file | Email address on file |
| 14321736 | Name on file | Email address on file |
| 13931263 | Name on file | Email address on file |
| 14228820 | Name on file | Email address on file |
| 13706098 | Name on file | Email address on file |
| 13968800 | Name on file | Email address on file |
| 13872591 | Name on file | Email address on file |
| 13848827 | Name on file | Email address on file |
| 13657094 | Name on file | Email address on file |
| 14467550 | Name on file | Email address on file |
| 13826303 | Name on file | Email address on file |
| 13698002 | Name on file | Email address on file |
| 18271370 | Name on file | Email address on file |
| 18297614 | Name on file | Email address on file |
| 19003679 | Name on file | Email address on file |
| 18272983 | Name on file | Email address on file |
| 14198808 | Name on file | Email address on file |
| 18944918 | Name on file | Email address on file |
| 22181000 | Name on file | Email address on file |
| 18256035 | Name on file | Email address on file |
| 20628302 | Name on file | Email address on file |
| 18967509 | Name on file | Email address on file |
| 18981168 | Name on file | Email address on file |
| 18267919 | Name on file | Email address on file |
| 14521425 | Name on file | Email address on file |
| 14543951 | Name on file | Email address on file |
| 14179631 | Name on file | Email address on file |
| 14271263 | Name on file | Email address on file |
| 14385365 | Name on file | Email address on file |
| 14333193 | Name on file | Email address on file |
| 14523210 | Name on file | Email address on file |
| 18249451 | Name on file | Email address on file |
| 18960537 | Name on file | Email address on file |
| 18990353 | Name on file | Email address on file |
| 14487423 | Name on file | Email address on file |
| 13464844 | Name on file | Email address on file |
| 15045322 | Name on file | Email address on file |
| 14201596 | Name on file | Email address on file |
| 13709115 | Name on file | Email address on file |
| 13421245 | Name on file | Email address on file |
| 14346494 | Name on file | Email address on file |
| 14554500 | Name on file | Email address on file |
| 15278536 | Name on file | Email address on file |
| 13577592 | Name on file | Email address on file |
| 13480202 | Name on file | Email address on file |
| 13906266 | Name on file | Email address on file |
| 13819647 | Name on file | Email address on file |
| 14254880 | Name on file | Email address on file |
| 13845574 | Name on file | Email address on file |
| 13473150 | Name on file | Email address on file |
| 15370553 | Name on file | Email address on file |
| 14515841 | Name on file | Email address on file |
| 18327432 | Name on file | Email address on file |
| 18502675 | Name on file | Email address on file |
| 18989020 | Name on file | Email address on file |
| 19033957 | Name on file | Email address on file |
| 13504443 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15267275 | Name on file | Email address on file |
| 13371656 | Name on file | Email address on file |
| 13681012 | Name on file | Email address on file |
| 14313986 | Name on file | Email address on file |
| 14313986 | Name on file | Email address on file |
| 13810322 | Name on file | Email address on file |
| 14556086 | Name on file | Email address on file |
| 14165398 | Name on file | Email address on file |
| 13867593 | Name on file | Email address on file |
| 13186384 | Name on file | Email address on file |
| 14276264 | Name on file | Email address on file |
| 14359502 | Name on file | Email address on file |
| 14036596 | Name on file | Email address on file |
| 13620814 | Name on file | Email address on file |
| 14317517 | Name on file | Email address on file |
| 13321618 | Name on file | Email address on file |
| 13432964 | Name on file | Email address on file |
| 13555777 | Name on file | Email address on file |
| 13664670 | Name on file | Email address on file |
| 13983820 | Name on file | Email address on file |
| 14121847 | Name on file | Email address on file |
| 13221354 | Name on file | Email address on file |
| 13729118 | Name on file | Email address on file |
| 13542596 | Name on file | Email address on file |
| 14650051 | Name on file | Email address on file |
| 14382678 | Name on file | Email address on file |
| 13931603 | Name on file | Email address on file |
| 13931603 | Name on file | Email address on file |
| 13717179 | Name on file | Email address on file |
| 13269386 | Name on file | Email address on file |
| 14184948 | Name on file | Email address on file |
| 15125290 | Name on file | Email address on file |
| 14550424 | Name on file | Email address on file |
| 13520235 | Name on file | Email address on file |
| 13147131 | Name on file | Email address on file |
| 13926460 | Name on file | Email address on file |
| 13329113 | Name on file | Email address on file |
| 13408812 | Name on file | Email address on file |
| 13671103 | Name on file | Email address on file |
| 13893824 | Name on file | Email address on file |
| 14554375 | Name on file | Email address on file |
| 14304122 | Name on file | Email address on file |
| 13276430 | Name on file | Email address on file |
| 14177636 | Name on file | Email address on file |
| 13884981 | Name on file | Email address on file |
| 13788071 | Name on file | Email address on file |
| 14381926 | Name on file | Email address on file |
| 13597281 | Name on file | Email address on file |
| 13196473 | Name on file | Email address on file |
| 13196473 | Name on file | Email address on file |
| 14130293 | Name on file | Email address on file |
| 13534602 | Name on file | Email address on file |
| 13977438 | Name on file | Email address on file |
| 14214328 | Name on file | Email address on file |
| 15395034 | Name on file | Email address on file |
| 13503852 | Name on file | Email address on file |
| 13849050 | Name on file | Email address on file |
| 13512355 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13710461 | Name on file | Email address on file |
| 14438001 | Name on file | Email address on file |
| 14081202 | Name on file | Email address on file |
| 13671606 | Name on file | Email address on file |
| 13586985 | Name on file | Email address on file |
| 14486319 | Name on file | Email address on file |
| 13306408 | Name on file | Email address on file |
| 14531828 | Name on file | Email address on file |
| 14231741 | Name on file | Email address on file |
| 14258278 | Name on file | Email address on file |
| 15127707 | Name on file | Email address on file |
| 13831276 | Name on file | Email address on file |
| 14406587 | Name on file | Email address on file |
| 13883617 | Name on file | Email address on file |
| 14684342 | Name on file | Email address on file |
| 13348814 | Name on file | Email address on file |
| 13475780 | Name on file | Email address on file |
| 13523998 | Name on file | Email address on file |
| 14083815 | Name on file | Email address on file |
| 14123585 | Name on file | Email address on file |
| 14549248 | Name on file | Email address on file |
| 13724621 | Name on file | Email address on file |
| 12107594 | Name on file | Email address on file |
| 19007651 | Name on file | Email address on file |
| 19008775 | Name on file | Email address on file |
| 15204479 | Name on file | Email address on file |
| 18275990 | Name on file | Email address on file |
| 20835979 | Name on file | Email address on file |
| 18298586 | Name on file | Email address on file |
| 18281086 | Name on file | Email address on file |
| 18961207 | Name on file | Email address on file |
| 18976265 | Name on file | Email address on file |
| 19017702 | Name on file | Email address on file |
| 18940867 | Name on file | Email address on file |
| 15194489 | Name on file | Email address on file |
| 15194489 | Name on file | Email address on file |
| 13390672 | Name on file | Email address on file |
| 18940215 | Name on file | Email address on file |
| 19034045 | Name on file | Email address on file |
| 18270985 | Name on file | Email address on file |
| 13143392 | Name on file | Email address on file |
| 13797184 | Name on file | Email address on file |
| 13519086 | Name on file | Email address on file |
| 15033203 | Name on file | Email address on file |
| 15033203 | Name on file | Email address on file |
| 13299965 | Name on file | Email address on file |
| 20623288 | Name on file | Email address on file |
| 18261117 | Name on file | Email address on file |
| 18320140 | Name on file | Email address on file |
| 18268636 | Name on file | Email address on file |
| 18308326 | Name on file | Email address on file |
| 18300169 | Name on file | Email address on file |
| 18300169 | Name on file | Email address on file |
| 18996448 | Name on file | Email address on file |
| 13854674 | Name on file | Email address on file |
| 18941476 | Name on file | Email address on file |
| 18956294 | Name on file | Email address on file |
| 18310556 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22144892 | Name on file | Email address on file |
| 18336487 | Name on file | Email address on file |
| 18973245 | Name on file | Email address on file |
| 14913615 | Name on file | Email address on file |
| 14173230 | Name on file | Email address on file |
| 14151828 | Name on file | Email address on file |
| 19008652 | Name on file | Email address on file |
| 18332479 | Name on file | Email address on file |
| 18284067 | Name on file | Email address on file |
| 18329035 | Name on file | Email address on file |
| 18300704 | Name on file | Email address on file |
| 19009450 | Name on file | Email address on file |
| 18325091 | Name on file | Email address on file |
| 18943309 | Name on file | Email address on file |
| 13981737 | Name on file | Email address on file |
| 18262456 | Name on file | Email address on file |
| 19001295 | Name on file | Email address on file |
| 18977139 | Name on file | Email address on file |
| 13546804 | Name on file | Email address on file |
| 19003835 | Name on file | Email address on file |
| 14288290 | Name on file | Email address on file |
| 18971448 | Name on file | Email address on file |
| 18972063 | Name on file | Email address on file |
| 18299853 | Name on file | Email address on file |
| 18279793 | Name on file | Email address on file |
| 18279793 | Name on file | Email address on file |
| 19014759 | Name on file | Email address on file |
| 13563296 | Name on file | Email address on file |
| 13299917 | Name on file | Email address on file |
| 13697898 | Name on file | Email address on file |
| 15235053 | Name on file | Email address on file |
| 15208490 | Name on file | Email address on file |
| 18969240 | Name on file | Email address on file |
| 14980417 | Name on file | Email address on file |
| 13146395 | Name on file | Email address on file |
| 13628302 | Name on file | Email address on file |
| 14386406 | Name on file | Email address on file |
| 13929343 | Name on file | Email address on file |
| 14983720 | Name on file | Email address on file |
| 13539985 | Name on file | Email address on file |
| 13539767 | Name on file | Email address on file |
| 14279084 | Name on file | Email address on file |
| 13757386 | Name on file | Email address on file |
| 14386875 | Name on file | Email address on file |
| 13895117 | Name on file | Email address on file |
| 18265770 | Name on file | Email address on file |
| 13912338 | Name on file | Email address on file |
| 13928819 | Name on file | Email address on file |
| 14074057 | Name on file | Email address on file |
| 13381311 | Name on file | Email address on file |
| 18939737 | Name on file | Email address on file |
| 18258475 | Name on file | Email address on file |
| 18945288 | Name on file | Email address on file |
| 15365271 | Name on file | Email address on file |
| 18324168 | Name on file | Email address on file |
| 18254671 | Name on file | Email address on file |
| 22409524 | Name on file | Email address on file |
| 18949336 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18249620 | Name on file | Email address on file |
| 14451734 | Name on file | Email address on file |
| 15246787 | Name on file | Email address on file |
| 18274361 | Name on file | Email address on file |
| 13273983 | Name on file | Email address on file |
| 18305179 | Name on file | Email address on file |
| 18295261 | Name on file | Email address on file |
| 19006352 | Name on file | Email address on file |
| 18968986 | Name on file | Email address on file |
| 18244711 | Name on file | Email address on file |
| 18301399 | Name on file | Email address on file |
| 18262341 | Name on file | Email address on file |
| 18990661 | Name on file | Email address on file |
| 18242890 | Name on file | Email address on file |
| 18965900 | Name on file | Email address on file |
| 19018629 | Name on file | Email address on file |
| 18246792 | Name on file | Email address on file |
| 13337523 | Name on file | Email address on file |
| 13337523 | Name on file | Email address on file |
| 19007133 | Name on file | Email address on file |
| 18980140 | Name on file | Email address on file |
| 14926939 | Name on file | Email address on file |
| 18259607 | Name on file | Email address on file |
| 18251926 | Name on file | Email address on file |
| 18964842 | Name on file | Email address on file |
| 18962197 | Name on file | Email address on file |
| 13760543 | Name on file | Email address on file |
| 13724960 | Name on file | Email address on file |
| 18253449 | Name on file | Email address on file |
| 18254571 | Name on file | Email address on file |
| 18320628 | Name on file | Email address on file |
| 18969665 | Name on file | Email address on file |
| 22412733 | Name on file | Email address on file |
| 18942055 | Name on file | Email address on file |
| 19174700 | Name on file | Email address on file |
| 18279751 | Name on file | Email address on file |
| 18306501 | Name on file | Email address on file |
| 20835934 | Name on file | Email address on file |
| 18263513 | Name on file | Email address on file |
| 18950814 | Name on file | Email address on file |
| 18272094 | Name on file | Email address on file |
| 18945001 | Name on file | Email address on file |
| 19022486 | Name on file | Email address on file |
| 20804912 | Name on file | Email address on file |
| 18269169 | Name on file | Email address on file |
| 18337646 | Name on file | Email address on file |
| 18309417 | Name on file | Email address on file |
| 18263364 | Name on file | Email address on file |
| 18276996 | Name on file | Email address on file |
| 18940955 | Name on file | Email address on file |
| 18339127 | Name on file | Email address on file |
| 18273831 | Name on file | Email address on file |
| 14160316 | Name on file | Email address on file |
| 13164103 | Name on file | Email address on file |
| 18321174 | Name on file | Email address on file |
| 13362598 | Name on file | Email address on file |
| 13362598 | Name on file | Email address on file |
| 13788614 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18266629 | Name on file | Email address on file |
| 15358522 | Name on file | Email address on file |
| 14033124 | Name on file | Email address on file |
| 18323945 | Name on file | Email address on file |
| 13775000 | Name on file | Email address on file |
| 18259510 | Name on file | Email address on file |
| 18310788 | Name on file | Email address on file |
| 13758786 | Name on file | Email address on file |
| 13758786 | Name on file | Email address on file |
| 13650847 | Name on file | Email address on file |
| 14176690 | Name on file | Email address on file |
| 15389314 | Name on file | Email address on file |
| 13382761 | Name on file | Email address on file |
| 13382761 | Name on file | Email address on file |
| 13940973 | Name on file | Email address on file |
| 13558854 | Name on file | Email address on file |
| 13485354 | Name on file | Email address on file |
| 18299932 | Name on file | Email address on file |
| 18266218 | Name on file | Email address on file |
| 14954964 | Name on file | Email address on file |
| 18966861 | Name on file | Email address on file |
| 14449600 | Name on file | Email address on file |
| 20815199 | Name on file | Email address on file |
| 13959912 | Name on file | Email address on file |
| 13959912 | Name on file | Email address on file |
| 18288544 | Name on file | Email address on file |
| 18937316 | Name on file | Email address on file |
| 18329423 | Name on file | Email address on file |
| 18335691 | Name on file | Email address on file |
| 13505153 | Name on file | Email address on file |
| 13505153 | Name on file | Email address on file |
| 20796424 | Name on file | Email address on file |
| 13672968 | Name on file | Email address on file |
| 13418340 | Name on file | Email address on file |
| 14198057 | Name on file | Email address on file |
| 15555697 | Name on file | Email address on file |
| 14337357 | Name on file | Email address on file |
| 13170543 | Name on file | Email address on file |
| 18252104 | Name on file | Email address on file |
| 22145472 | Name on file | Email address on file |
| 13468861 | Name on file | Email address on file |
| 13849462 | Name on file | Email address on file |
| 13275785 | Name on file | Email address on file |
| 13305485 | Name on file | Email address on file |
| 14265286 | Name on file | Email address on file |
| 13216163 | Name on file | Email address on file |
| 15288710 | Name on file | Email address on file |
| 14276512 | Name on file | Email address on file |
| 18268758 | Name on file | Email address on file |
| 13234936 | Name on file | Email address on file |
| 18248082 | Name on file | Email address on file |
| 18958804 | Name on file | Email address on file |
| 14169026 | Name on file | Email address on file |
| 14152931 | Name on file | Email address on file |
| 18277905 | Name on file | Email address on file |
| 13247138 | Name on file | Email address on file |
| 13802387 | Name on file | Email address on file |
| 15246550 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14265093 | Name on file | Email address on file |
| 14229429 | Name on file | Email address on file |
| 19028626 | Name on file | Email address on file |
| 14650005 | Name on file | Email address on file |
| 18982096 | Name on file | Email address on file |
| 19009358 | Name on file | Email address on file |
| 18269594 | Name on file | Email address on file |
| 14125407 | Name on file | Email address on file |
| 13630067 | Name on file | Email address on file |
| 13275983 | Name on file | Email address on file |
| 13183343 | Name on file | Email address on file |
| 14515821 | Name on file | Email address on file |
| 13211375 | Name on file | Email address on file |
| 13211375 | Name on file | Email address on file |
| 13747723 | Name on file | Email address on file |
| 13758763 | Name on file | Email address on file |
| 13427170 | Name on file | Email address on file |
| 14177940 | Name on file | Email address on file |
| 14279268 | Name on file | Email address on file |
| 14465028 | Name on file | Email address on file |
| 13848303 | Name on file | Email address on file |
| 13562559 | Name on file | Email address on file |
| 13755656 | Name on file | Email address on file |
| 18261101 | Name on file | Email address on file |
| 14432384 | Name on file | Email address on file |
| 13269464 | Name on file | Email address on file |
| 14256568 | Name on file | Email address on file |
| 14311622 | Name on file | Email address on file |
| 14428056 | Name on file | Email address on file |
| 14522987 | Name on file | Email address on file |
| 14522987 | Name on file | Email address on file |
| 12165009 | Name on file | Email address on file |
| 18317235 | Name on file | Email address on file |
| 13407938 | Name on file | Email address on file |
| 13317202 | Name on file | Email address on file |
| 14230510 | Name on file | Email address on file |
| 14551473 | Name on file | Email address on file |
| 13742851 | Name on file | Email address on file |
| 13602323 | Name on file | Email address on file |
| 14488823 | Name on file | Email address on file |
| 15406580 | Name on file | Email address on file |
| 14076315 | Name on file | Email address on file |
| 14033390 | Name on file | Email address on file |
| 14679796 | Name on file | Email address on file |
| 13700932 | Name on file | Email address on file |
| 14597493 | Name on file | Email address on file |
| 15380659 | Name on file | Email address on file |
| 13486207 | Name on file | Email address on file |
| 13366689 | Name on file | Email address on file |
| 13628861 | Name on file | Email address on file |
| 14016621 | Name on file | Email address on file |
| 14093287 | Name on file | Email address on file |
| 14550621 | Name on file | Email address on file |
| 13382522 | Name on file | Email address on file |
| 14277965 | Name on file | Email address on file |
| 14381265 | Name on file | Email address on file |
| 14957890 | Name on file | Email address on file |
| 13233651 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13233651 | Name on file | Email address on file |
| 13709084 | Name on file | Email address on file |
| 13622969 | Name on file | Email address on file |
| 13254465 | Name on file | Email address on file |
| 14176516 | Name on file | Email address on file |
| 13585194 | Name on file | Email address on file |
| 18940597 | Name on file | Email address on file |
| 14632477 | Name on file | Email address on file |
| 15273347 | Name on file | Email address on file |
| 18938389 | Name on file | Email address on file |
| 18977855 | Name on file | Email address on file |
| 14488848 | Name on file | Email address on file |
| 13371586 | Name on file | Email address on file |
| 13489168 | Name on file | Email address on file |
| 14021120 | Name on file | Email address on file |
| 13263586 | Name on file | Email address on file |
| 13263586 | Name on file | Email address on file |
| 13542139 | Name on file | Email address on file |
| 13994039 | Name on file | Email address on file |
| 15263728 | Name on file | Email address on file |
| 14996057 | Name on file | Email address on file |
| 13385769 | Name on file | Email address on file |
| 13715583 | Name on file | Email address on file |
| 14556079 | Name on file | Email address on file |
| 13315491 | Name on file | Email address on file |
| 13315491 | Name on file | Email address on file |
| 14031218 | Name on file | Email address on file |
| 13500016 | Name on file | Email address on file |
| 14212853 | Name on file | Email address on file |
| 14533770 | Name on file | Email address on file |
| 13765477 | Name on file | Email address on file |
| 13765477 | Name on file | Email address on file |
| 13541774 | Name on file | Email address on file |
| 15158754 | Name on file | Email address on file |
| 14412720 | Name on file | Email address on file |
| 15362896 | Name on file | Email address on file |
| 15362896 | Name on file | Email address on file |
| 14903722 | Name on file | Email address on file |
| 13445845 | Name on file | Email address on file |
| 13477701 | Name on file | Email address on file |
| 13626940 | Name on file | Email address on file |
| 18333969 | Name on file | Email address on file |
| 14490004 | Name on file | Email address on file |
| 13902040 | Name on file | Email address on file |
| 13470285 | Name on file | Email address on file |
| 14901691 | Name on file | Email address on file |
| 13656184 | Name on file | Email address on file |
| 14213155 | Name on file | Email address on file |
| 15278693 | Name on file | Email address on file |
| 14426736 | Name on file | Email address on file |
| 13487953 | Name on file | Email address on file |
| 14650817 | Name on file | Email address on file |
| 13606355 | Name on file | Email address on file |
| 13465583 | Name on file | Email address on file |
| 14189638 | Name on file | Email address on file |
| 13573351 | Name on file | Email address on file |
| 15246627 | Name on file | Email address on file |
| 19016805 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13445101 | Name on file | Email address on file |
| 22155424 | Name on file | Email address on file |
| 18992729 | Name on file | Email address on file |
| 18266391 | Name on file | Email address on file |
| 18302582 | Name on file | Email address on file |
| 18245675 | Name on file | Email address on file |
| 18273965 | Name on file | Email address on file |
| 13763652 | Name on file | Email address on file |
| 13763652 | Name on file | Email address on file |
| 14445628 | Name on file | Email address on file |
| 13700707 | Name on file | Email address on file |
| 14511862 | Name on file | Email address on file |
| 18301160 | Name on file | Email address on file |
| 18335608 | Name on file | Email address on file |
| 18335332 | Name on file | Email address on file |
| 14176242 | Name on file | Email address on file |
| 15196497 | Name on file | Email address on file |
| 14371783 | Name on file | Email address on file |
| 18944530 | Name on file | Email address on file |
| 22142126 | Name on file | Email address on file |
| 18999580 | Name on file | Email address on file |
| 18954158 | Name on file | Email address on file |
| 18327056 | Name on file | Email address on file |
| 18321708 | Name on file | Email address on file |
| 13677232 | Name on file | Email address on file |
| 13677232 | Name on file | Email address on file |
| 19021100 | Name on file | Email address on file |
| 18281345 | Name on file | Email address on file |
| 18976722 | Name on file | Email address on file |
| 14263623 | Name on file | Email address on file |
| 15384805 | Name on file | Email address on file |
| 13470054 | Name on file | Email address on file |
| 13470054 | Name on file | Email address on file |
| 18278471 | Name on file | Email address on file |
| 15398322 | Name on file | Email address on file |
| 18273771 | Name on file | Email address on file |
| 18242178 | Name on file | Email address on file |
| 13689912 | Name on file | Email address on file |
| 14458553 | Name on file | Email address on file |
| 14316616 | Name on file | Email address on file |
| 20807910 | Name on file | Email address on file |
| 18971404 | Name on file | Email address on file |
| 14354428 | Name on file | Email address on file |
| 18270076 | Name on file | Email address on file |
| 18248063 | Name on file | Email address on file |
| 18986528 | Name on file | Email address on file |
| 19027818 | Name on file | Email address on file |
| 18259191 | Name on file | Email address on file |
| 14203973 | Name on file | Email address on file |
| 18248695 | Name on file | Email address on file |
| 14074820 | Name on file | Email address on file |
| 13607097 | Name on file | Email address on file |
| 19029560 | Name on file | Email address on file |
| 18332500 | Name on file | Email address on file |
| 18991319 | Name on file | Email address on file |
| 13214704 | Name on file | Email address on file |
| 13378196 | Name on file | Email address on file |
| 13378196 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14546045 | Name on file | Email address on file |
| 14499772 | Name on file | Email address on file |
| 13169416 | Name on file | Email address on file |
| 14369920 | Name on file | Email address on file |
| 18261540 | Name on file | Email address on file |
| 14239158 | Name on file | Email address on file |
| 20835923 | Name on file | Email address on file |
| 14227378 | Name on file | Email address on file |
| 18950196 | Name on file | Email address on file |
| 15076946 | Name on file | Email address on file |
| 14534623 | Name on file | Email address on file |
| 14464082 | Name on file | Email address on file |
| 13568347 | Name on file | Email address on file |
| 13497360 | Name on file | Email address on file |
| 18309612 | Name on file | Email address on file |
| 18320612 | Name on file | Email address on file |
| 13671585 | Name on file | Email address on file |
| 14182018 | Name on file | Email address on file |
| 14043382 | Name on file | Email address on file |
| 18237747 | Name on file | Email address on file |
| 18265292 | Name on file | Email address on file |
| 18265292 | Name on file | Email address on file |
| 13737191 | Name on file | Email address on file |
| 20642899 | Name on file | Email address on file |
| 18261934 | Name on file | Email address on file |
| 19001646 | Name on file | Email address on file |
| 19025332 | Name on file | Email address on file |
| 13939929 | Name on file | Email address on file |
| 13245086 | Name on file | Email address on file |
| 14544786 | Name on file | Email address on file |
| 18981077 | Name on file | Email address on file |
| 14362032 | Name on file | Email address on file |
| 14362032 | Name on file | Email address on file |
| 13181961 | Name on file | Email address on file |
| 13181961 | Name on file | Email address on file |
| 13381494 | Name on file | Email address on file |
| 14915066 | Name on file | Email address on file |
| 15220337 | Name on file | Email address on file |
| 18302546 | Name on file | Email address on file |
| 18238224 | Name on file | Email address on file |
| 18282806 | Name on file | Email address on file |
| 19024483 | Name on file | Email address on file |
| 18946241 | Name on file | Email address on file |
| 18941658 | Name on file | Email address on file |
| 19022695 | Name on file | Email address on file |
| 18967563 | Name on file | Email address on file |
| 18950609 | Name on file | Email address on file |
| 18950609 | Name on file | Email address on file |
| 18279172 | Name on file | Email address on file |
| 18965857 | Name on file | Email address on file |
| 18266166 | Name on file | Email address on file |
| 18972216 | Name on file | Email address on file |
| 18991779 | Name on file | Email address on file |
| 13244744 | Name on file | Email address on file |
| 13923398 | Name on file | Email address on file |
| 18258215 | Name on file | Email address on file |
| 14529308 | Name on file | Email address on file |
| 14217170 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22156395 | Name on file | Email address on file |
| 13875525 | Name on file | Email address on file |
| 19016523 | Name on file | Email address on file |
| 14143857 | Name on file | Email address on file |
| 13232951 | Name on file | Email address on file |
| 18237624 | Name on file | Email address on file |
| 14549437 | Name on file | Email address on file |
| 13901792 | Name on file | Email address on file |
| 14422900 | Name on file | Email address on file |
| 13376270 | Name on file | Email address on file |
| 14543748 | Name on file | Email address on file |
| 13530313 | Name on file | Email address on file |
| 14551864 | Name on file | Email address on file |
| 14247610 | Name on file | Email address on file |
| 13456759 | Name on file | Email address on file |
| 15372873 | Name on file | Email address on file |
| 20623365 | Name on file | Email address on file |
| 18971912 | Name on file | Email address on file |
| 14609060 | Name on file | Email address on file |
| 13809615 | Name on file | Email address on file |
| 13987713 | Name on file | Email address on file |
| 13274090 | Name on file | Email address on file |
| 18288137 | Name on file | Email address on file |
| 19029053 | Name on file | Email address on file |
| 18278130 | Name on file | Email address on file |
| 14517809 | Name on file | Email address on file |
| 14517809 | Name on file | Email address on file |
| 18249626 | Name on file | Email address on file |
| 19009472 | Name on file | Email address on file |
| 13224642 | Name on file | Email address on file |
| 18266468 | Name on file | Email address on file |
| 18332164 | Name on file | Email address on file |
| 13625490 | Name on file | Email address on file |
| 18274533 | Name on file | Email address on file |
| 13530641 | Name on file | Email address on file |
| 18299385 | Name on file | Email address on file |
| 14462780 | Name on file | Email address on file |
| 13992106 | Name on file | Email address on file |
| 18303355 | Name on file | Email address on file |
| 14495184 | Name on file | Email address on file |
| 13232247 | Name on file | Email address on file |
| 18285105 | Name on file | Email address on file |
| 18308318 | Name on file | Email address on file |
| 13883261 | Name on file | Email address on file |
| 14343174 | Name on file | Email address on file |
| 14556217 | Name on file | Email address on file |
| 14017654 | Name on file | Email address on file |
| 14141262 | Name on file | Email address on file |
| 15000714 | Name on file | Email address on file |
| 13989759 | Name on file | Email address on file |
| 13930607 | Name on file | Email address on file |
| 14677314 | Name on file | Email address on file |
| 14387738 | Name on file | Email address on file |
| 13983019 | Name on file | Email address on file |
| 18319703 | Name on file | Email address on file |
| 15143966 | Name on file | Email address on file |
| 14144888 | Name on file | Email address on file |
| 13679666 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13653192 | Name on file | Email address on file |
| 13646449 | Name on file | Email address on file |
| 13182973 | Name on file | Email address on file |
| 14006162 | Name on file | Email address on file |
| 18978202 | Name on file | Email address on file |
| 18963972 | Name on file | Email address on file |
| 18964540 | Name on file | Email address on file |
| 18303519 | Name on file | Email address on file |
| 14386018 | Name on file | Email address on file |
| 14359259 | Name on file | Email address on file |
| 14126407 | Name on file | Email address on file |
| 18993168 | Name on file | Email address on file |
| 13850955 | Name on file | Email address on file |
| 15279470 | Name on file | Email address on file |
| 18255497 | Name on file | Email address on file |
| 18305683 | Name on file | Email address on file |
| 18262857 | Name on file | Email address on file |
| 18302156 | Name on file | Email address on file |
| 18266369 | Name on file | Email address on file |
| 14364361 | Name on file | Email address on file |
| 14364361 | Name on file | Email address on file |
| 13230299 | Name on file | Email address on file |
| 14175932 | Name on file | Email address on file |
| 14302042 | Name on file | Email address on file |
| 13178144 | Name on file | Email address on file |
| 18330694 | Name on file | Email address on file |
| 13408964 | Name on file | Email address on file |
| 13484719 | Name on file | Email address on file |
| 19005262 | Name on file | Email address on file |
| 18266938 | Name on file | Email address on file |
| 13393696 | Name on file | Email address on file |
| 14596236 | Name on file | Email address on file |
| 22142082 | Name on file | Email address on file |
| 14212145 | Name on file | Email address on file |
| 18502213 | Name on file | Email address on file |
| 18978379 | Name on file | Email address on file |
| 18309434 | Name on file | Email address on file |
| 18319133 | Name on file | Email address on file |
| 18337768 | Name on file | Email address on file |
| 18287380 | Name on file | Email address on file |
| 18976432 | Name on file | Email address on file |
| 18318026 | Name on file | Email address on file |
| 18954573 | Name on file | Email address on file |
| 18976805 | Name on file | Email address on file |
| 18286327 | Name on file | Email address on file |
| 18287978 | Name on file | Email address on file |
| 18287978 | Name on file | Email address on file |
| 18305721 | Name on file | Email address on file |
| 18972254 | Name on file | Email address on file |
| 18996006 | Name on file | Email address on file |
| 18983441 | Name on file | Email address on file |
| 18977123 | Name on file | Email address on file |
| 13821291 | Name on file | Email address on file |
| 13821291 | Name on file | Email address on file |
| 14311372 | Name on file | Email address on file |
| 13505820 | Name on file | Email address on file |
| 13322859 | Name on file | Email address on file |
| 14155726 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13922507 | Name on file | Email address on file |
| 19015619 | Name on file | Email address on file |
| 18298380 | Name on file | Email address on file |
| 13271487 | Name on file | Email address on file |
| 13587020 | Name on file | Email address on file |
| 13792090 | Name on file | Email address on file |
| 13759867 | Name on file | Email address on file |
| 15172132 | Name on file | Email address on file |
| 14178091 | Name on file | Email address on file |
| 14338351 | Name on file | Email address on file |
| 13391873 | Name on file | Email address on file |
| 14676623 | Name on file | Email address on file |
| 14556327 | Name on file | Email address on file |
| 15127027 | Name on file | Email address on file |
| 15278798 | Name on file | Email address on file |
| 13671726 | Name on file | Email address on file |
| 18978989 | Name on file | Email address on file |
| 19023166 | Name on file | Email address on file |
| 18269720 | Name on file | Email address on file |
| 18989918 | Name on file | Email address on file |
| 18275857 | Name on file | Email address on file |
| 14409810 | Name on file | Email address on file |
| 13639141 | Name on file | Email address on file |
| 14522553 | Name on file | Email address on file |
| 13353989 | Name on file | Email address on file |
| 13961629 | Name on file | Email address on file |
| 14554459 | Name on file | Email address on file |
| 13883732 | Name on file | Email address on file |
| 13335464 | Name on file | Email address on file |
| 13424869 | Name on file | Email address on file |
| 18267214 | Name on file | Email address on file |
| 15253044 | Name on file | Email address on file |
| 13790695 | Name on file | Email address on file |
| 13960133 | Name on file | Email address on file |
| 13934481 | Name on file | Email address on file |
| 18248974 | Name on file | Email address on file |
| 13739193 | Name on file | Email address on file |
| 18322582 | Name on file | Email address on file |
| 13574916 | Name on file | Email address on file |
| 13464423 | Name on file | Email address on file |
| 18313268 | Name on file | Email address on file |
| 14354699 | Name on file | Email address on file |
| 22283527 | Name on file | Email address on file |
| 22144580 | Name on file | Email address on file |
| 18335728 | Name on file | Email address on file |
| 22145035 | Name on file | Email address on file |
| 18327774 | Name on file | Email address on file |
| 18941673 | Name on file | Email address on file |
| 18282475 | Name on file | Email address on file |
| 18294287 | Name on file | Email address on file |
| 14635706 | Name on file | Email address on file |
| 13315199 | Name on file | Email address on file |
| 15277774 | Name on file | Email address on file |
| 13459057 | Name on file | Email address on file |
| 14069168 | Name on file | Email address on file |
| 13558360 | Name on file | Email address on file |
| 19007835 | Name on file | Email address on file |
| 14986560 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18294275 | Name on file | Email address on file |
| 14227225 | Name on file | Email address on file |
| 13476897 | Name on file | Email address on file |
| 13226971 | Name on file | Email address on file |
| 18955867 | Name on file | Email address on file |
| 13603499 | Name on file | Email address on file |
| 13197616 | Name on file | Email address on file |
| 18258071 | Name on file | Email address on file |
| 18278509 | Name on file | Email address on file |
| 18294247 | Name on file | Email address on file |
| 13183893 | Name on file | Email address on file |
| 14300693 | Name on file | Email address on file |
| 14139066 | Name on file | Email address on file |
| 19016710 | Name on file | Email address on file |
| 18273986 | Name on file | Email address on file |
| 18285950 | Name on file | Email address on file |
| 18263254 | Name on file | Email address on file |
| 19016012 | Name on file | Email address on file |
| 18999476 | Name on file | Email address on file |
| 18284755 | Name on file | Email address on file |
| 19002110 | Name on file | Email address on file |
| 18278064 | Name on file | Email address on file |
| 18278017 | Name on file | Email address on file |
| 18261091 | Name on file | Email address on file |
| 18255570 | Name on file | Email address on file |
| 19015936 | Name on file | Email address on file |
| 18991163 | Name on file | Email address on file |
| 18321972 | Name on file | Email address on file |
| 18259425 | Name on file | Email address on file |
| 18273886 | Name on file | Email address on file |
| 18995905 | Name on file | Email address on file |
| 18300881 | Name on file | Email address on file |
| 18998253 | Name on file | Email address on file |
| 18279730 | Name on file | Email address on file |
| 18250520 | Name on file | Email address on file |
| 18940751 | Name on file | Email address on file |
| 18943770 | Name on file | Email address on file |
| 18311874 | Name on file | Email address on file |
| 18272297 | Name on file | Email address on file |
| 18270646 | Name on file | Email address on file |
| 13251454 | Name on file | Email address on file |
| 14918677 | Name on file | Email address on file |
| 14136076 | Name on file | Email address on file |
| 14498198 | Name on file | Email address on file |
| 18317575 | Name on file | Email address on file |
| 18997394 | Name on file | Email address on file |
| 18937476 | Name on file | Email address on file |
| 22424319 | Name on file | Email address on file |
| 18253750 | Name on file | Email address on file |
| 13392996 | Name on file | Email address on file |
| 19020512 | Name on file | Email address on file |
| 18272568 | Name on file | Email address on file |
| 13992034 | Name on file | Email address on file |
| 13573521 | Name on file | Email address on file |
| 18310962 | Name on file | Email address on file |
| 18995919 | Name on file | Email address on file |
| 18991251 | Name on file | Email address on file |
| 13535770 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14056128 | Name on file | Email address on file |
| 14663042 | Name on file | Email address on file |
| 18945635 | Name on file | Email address on file |
| 13277222 | Name on file | Email address on file |
| 14262933 | Name on file | Email address on file |
| 14285825 | Name on file | Email address on file |
| 13766454 | Name on file | Email address on file |
| 15147211 | Name on file | Email address on file |
| 14197967 | Name on file | Email address on file |
| 18251688 | Name on file | Email address on file |
| 15121495 | Name on file | Email address on file |
| 18291801 | Name on file | Email address on file |
| 20815205 | Name on file | Email address on file |
| 13959219 | Name on file | Email address on file |
| 18333578 | Name on file | Email address on file |
| 19029287 | Name on file | Email address on file |
| 18970896 | Name on file | Email address on file |
| 18984070 | Name on file | Email address on file |
| 18986556 | Name on file | Email address on file |
| 18257566 | Name on file | Email address on file |
| 18312946 | Name on file | Email address on file |
| 18308074 | Name on file | Email address on file |
| 14658518 | Name on file | Email address on file |
| 14481870 | Name on file | Email address on file |
| 14542221 | Name on file | Email address on file |
| 13987025 | Name on file | Email address on file |
| 13653489 | Name on file | Email address on file |
| 13595523 | Name on file | Email address on file |
| 18291197 | Name on file | Email address on file |
| 19002017 | Name on file | Email address on file |
| 18266496 | Name on file | Email address on file |
| 18961822 | Name on file | Email address on file |
| 19014541 | Name on file | Email address on file |
| 18320868 | Name on file | Email address on file |
| 18337038 | Name on file | Email address on file |
| 18271083 | Name on file | Email address on file |
| 18292584 | Name on file | Email address on file |
| 18264816 | Name on file | Email address on file |
| 18954178 | Name on file | Email address on file |
| 19169520 | Name on file | Email address on file |
| 18983755 | Name on file | Email address on file |
| 18953736 | Name on file | Email address on file |
| 18998257 | Name on file | Email address on file |
| 18942523 | Name on file | Email address on file |
| 14509286 | Name on file | Email address on file |
| 13398104 | Name on file | Email address on file |
| 14076710 | Name on file | Email address on file |
| 18996703 | Name on file | Email address on file |
| 19004501 | Name on file | Email address on file |
| 14118413 | Name on file | Email address on file |
| 14118413 | Name on file | Email address on file |
| 13348094 | Name on file | Email address on file |
| 14671273 | Name on file | Email address on file |
| 14354373 | Name on file | Email address on file |
| 13973872 | Name on file | Email address on file |
| 14042357 | Name on file | Email address on file |
| 22138826 | Name on file | Email address on file |
| 14114193 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14114193 | Name on file | Email address on file |
| 14184789 | Name on file | Email address on file |
| 14529454 | Name on file | Email address on file |
| 14488164 | Name on file | Email address on file |
| 14488164 | Name on file | Email address on file |
| 14467915 | Name on file | Email address on file |
| 19001037 | Name on file | Email address on file |
| 18941684 | Name on file | Email address on file |
| 19027685 | Name on file | Email address on file |
| 18283268 | Name on file | Email address on file |
| 18267681 | Name on file | Email address on file |
| 18977726 | Name on file | Email address on file |
| 18269760 | Name on file | Email address on file |
| 18999129 | Name on file | Email address on file |
| 19005693 | Name on file | Email address on file |
| 18954192 | Name on file | Email address on file |
| 18247237 | Name on file | Email address on file |
| 18288017 | Name on file | Email address on file |
| 18950379 | Name on file | Email address on file |
| 18285623 | Name on file | Email address on file |
| 18290976 | Name on file | Email address on file |
| 18301519 | Name on file | Email address on file |
| 18301519 | Name on file | Email address on file |
| 18247556 | Name on file | Email address on file |
| 18943508 | Name on file | Email address on file |
| 18330971 | Name on file | Email address on file |
| 18331740 | Name on file | Email address on file |
| 18999765 | Name on file | Email address on file |
| 18311211 | Name on file | Email address on file |
| 18242802 | Name on file | Email address on file |
| 18302736 | Name on file | Email address on file |
| 14382960 | Name on file | Email address on file |
| 14660272 | Name on file | Email address on file |
| 14555805 | Name on file | Email address on file |
| 18294974 | Name on file | Email address on file |
| 13507428 | Name on file | Email address on file |
| 18302309 | Name on file | Email address on file |
| 18271933 | Name on file | Email address on file |
| 19027096 | Name on file | Email address on file |
| 18248511 | Name on file | Email address on file |
| 18318006 | Name on file | Email address on file |
| 19017930 | Name on file | Email address on file |
| 22413883 | Name on file | Email address on file |
| 14431399 | Name on file | Email address on file |
| 14222323 | Name on file | Email address on file |
| 18967891 | Name on file | Email address on file |
| 13416844 | Name on file | Email address on file |
| 13416844 | Name on file | Email address on file |
| 18305780 | Name on file | Email address on file |
| 18980031 | Name on file | Email address on file |
| 18249010 | Name on file | Email address on file |
| 18502479 | Name on file | Email address on file |
| 20628394 | Name on file | Email address on file |
| 18997941 | Name on file | Email address on file |
| 18268012 | Name on file | Email address on file |
| 18969084 | Name on file | Email address on file |
| 18332199 | Name on file | Email address on file |
| 19023602 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18502485 | Name on file | Email address on file |
| 18947621 | Name on file | Email address on file |
| 19009670 | Name on file | Email address on file |
| 18239005 | Name on file | Email address on file |
| 19008741 | Name on file | Email address on file |
| 18999820 | Name on file | Email address on file |
| 19019676 | Name on file | Email address on file |
| 18312197 | Name on file | Email address on file |
| 14427075 | Name on file | Email address on file |
| 18326338 | Name on file | Email address on file |
| 14429531 | Name on file | Email address on file |
| 19018153 | Name on file | Email address on file |
| 15260978 | Name on file | Email address on file |
| 14195513 | Name on file | Email address on file |
| 13594843 | Name on file | Email address on file |
| 18956266 | Name on file | Email address on file |
| 13171762 | Name on file | Email address on file |
| 18982646 | Name on file | Email address on file |
| 13877245 | Name on file | Email address on file |
| 13815624 | Name on file | Email address on file |
| 18271343 | Name on file | Email address on file |
| 18260315 | Name on file | Email address on file |
| 18260315 | Name on file | Email address on file |
| 13353450 | Name on file | Email address on file |
| 13993305 | Name on file | Email address on file |
| 13993305 | Name on file | Email address on file |
| 18944538 | Name on file | Email address on file |
| 14418118 | Name on file | Email address on file |
| 14162160 | Name on file | Email address on file |
| 14550379 | Name on file | Email address on file |
| 18265584 | Name on file | Email address on file |
| 18304684 | Name on file | Email address on file |
| 18250481 | Name on file | Email address on file |
| 18250481 | Name on file | Email address on file |
| 18329580 | Name on file | Email address on file |
| 18329580 | Name on file | Email address on file |
| 13158291 | Name on file | Email address on file |
| 15120697 | Name on file | Email address on file |
| 14531360 | Name on file | Email address on file |
| 13244130 | Name on file | Email address on file |
| 18971943 | Name on file | Email address on file |
| 14060399 | Name on file | Email address on file |
| 14060399 | Name on file | Email address on file |
| 13777747 | Name on file | Email address on file |
| 13295429 | Name on file | Email address on file |
| 18984839 | Name on file | Email address on file |
| 13430310 | Name on file | Email address on file |
| 18335517 | Name on file | Email address on file |
| 18298464 | Name on file | Email address on file |
| 18244922 | Name on file | Email address on file |
| 13802102 | Name on file | Email address on file |
| 18977184 | Name on file | Email address on file |
| 22145027 | Name on file | Email address on file |
| 19026975 | Name on file | Email address on file |
| 19026616 | Name on file | Email address on file |
| 13585694 | Name on file | Email address on file |
| 18947074 | Name on file | Email address on file |
| 18955751 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15216367 | Name on file | Email address on file |
| 14233359 | Name on file | Email address on file |
| 14046335 | Name on file | Email address on file |
| 14553769 | Name on file | Email address on file |
| 18300796 | Name on file | Email address on file |
| 18299340 | Name on file | Email address on file |
| 15374988 | Name on file | Email address on file |
| 14265452 | Name on file | Email address on file |
| 14265452 | Name on file | Email address on file |
| 18996433 | Name on file | Email address on file |
| 18993037 | Name on file | Email address on file |
| 15244799 | Name on file | Email address on file |
| 18238236 | Name on file | Email address on file |
| 19018319 | Name on file | Email address on file |
| 20767059 | Name on file | Email address on file |
| 20652124 | Name on file | Email address on file |
| 18291281 | Name on file | Email address on file |
| 15388143 | Name on file | Email address on file |
| 14295798 | Name on file | Email address on file |
| 14041098 | Name on file | Email address on file |
| 18328193 | Name on file | Email address on file |
| 13154510 | Name on file | Email address on file |
| 14057459 | Name on file | Email address on file |
| 18326237 | Name on file | Email address on file |
| 14399940 | Name on file | Email address on file |
| 14472292 | Name on file | Email address on file |
| 14455323 | Name on file | Email address on file |
| 14935155 | Name on file | Email address on file |
| 14308680 | Name on file | Email address on file |
| 14650439 | Name on file | Email address on file |
| 13808066 | Name on file | Email address on file |
| 18302324 | Name on file | Email address on file |
| 18965827 | Name on file | Email address on file |
| 14139500 | Name on file | Email address on file |
| 15166889 | Name on file | Email address on file |
| 13369473 | Name on file | Email address on file |
| 13495233 | Name on file | Email address on file |
| 18963960 | Name on file | Email address on file |
| 19029312 | Name on file | Email address on file |
| 18963304 | Name on file | Email address on file |
| 13772012 | Name on file | Email address on file |
| 14401664 | Name on file | Email address on file |
| 13963479 | Name on file | Email address on file |
| 18953097 | Name on file | Email address on file |
| 18261131 | Name on file | Email address on file |
| 19020494 | Name on file | Email address on file |
| 18307138 | Name on file | Email address on file |
| 15383143 | Name on file | Email address on file |
| 15383143 | Name on file | Email address on file |
| 15089281 | Name on file | Email address on file |
| 13019802 | Name on file | Email address on file |
| 18254254 | Name on file | Email address on file |
| 19003861 | Name on file | Email address on file |
| 13390519 | Name on file | Email address on file |
| 14445368 | Name on file | Email address on file |
| 14188099 | Name on file | Email address on file |
| 18277007 | Name on file | Email address on file |
| 13599215 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18291978 | Name on file | Email address on file |
| 13275411 | Name on file | Email address on file |
| 18265681 | Name on file | Email address on file |
| 18301002 | Name on file | Email address on file |
| 13668825 | Name on file | Email address on file |
| 22416900 | Name on file | Email address on file |
| 18338535 | Name on file | Email address on file |
| 18953170 | Name on file | Email address on file |
| 14114167 | Name on file | Email address on file |
| 19020510 | Name on file | Email address on file |
| 19005837 | Name on file | Email address on file |
| 13883311 | Name on file | Email address on file |
| 14547919 | Name on file | Email address on file |
| 20794159 | Name on file | Email address on file |
| 18981582 | Name on file | Email address on file |
| 18949771 | Name on file | Email address on file |
| 14545062 | Name on file | Email address on file |
| 13805720 | Name on file | Email address on file |
| 14611825 | Name on file | Email address on file |
| 14613914 | Name on file | Email address on file |
| 14908129 | Name on file | Email address on file |
| 14274545 | Name on file | Email address on file |
| 13590730 | Name on file | Email address on file |
| 13548124 | Name on file | Email address on file |
| 13937745 | Name on file | Email address on file |
| 18949372 | Name on file | Email address on file |
| 18290893 | Name on file | Email address on file |
| 18247445 | Name on file | Email address on file |
| 18952116 | Name on file | Email address on file |
| 18312020 | Name on file | Email address on file |
| 18312020 | Name on file | Email address on file |
| 22052077 | Name on file | Email address on file |
| 15213400 | Name on file | Email address on file |
| 13513507 | Name on file | Email address on file |
| 13735851 | Name on file | Email address on file |
| 13483801 | Name on file | Email address on file |
| 13458468 | Name on file | Email address on file |
| 14368894 | Name on file | Email address on file |
| 13963016 | Name on file | Email address on file |
| 18322770 | Name on file | Email address on file |
| 18308334 | Name on file | Email address on file |
| 18311928 | Name on file | Email address on file |
| 18310265 | Name on file | Email address on file |
| 13822964 | Name on file | Email address on file |
| 13163071 | Name on file | Email address on file |
| 18981902 | Name on file | Email address on file |
| 19004580 | Name on file | Email address on file |
| 18954212 | Name on file | Email address on file |
| 14950690 | Name on file | Email address on file |
| 14141793 | Name on file | Email address on file |
| 14323003 | Name on file | Email address on file |
| 14553414 | Name on file | Email address on file |
| 13742787 | Name on file | Email address on file |
| 13558756 | Name on file | Email address on file |
| 13492851 | Name on file | Email address on file |
| 18945035 | Name on file | Email address on file |
| 14246311 | Name on file | Email address on file |
| 14540936 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18976415 | Name on file | Email address on file |
| 18320045 | Name on file | Email address on file |
| 13451357 | Name on file | Email address on file |
| 13870939 | Name on file | Email address on file |
| 18942312 | Name on file | Email address on file |
| 18946250 | Name on file | Email address on file |
| 18252786 | Name on file | Email address on file |
| 18945052 | Name on file | Email address on file |
| 13428048 | Name on file | Email address on file |
| 19018845 | Name on file | Email address on file |
| 14256901 | Name on file | Email address on file |
| 15263164 | Name on file | Email address on file |
| 15263164 | Name on file | Email address on file |
| 14899503 | Name on file | Email address on file |
| 14899503 | Name on file | Email address on file |
| 14091236 | Name on file | Email address on file |
| 13020416 | Name on file | Email address on file |
| 18992623 | Name on file | Email address on file |
| 19016223 | Name on file | Email address on file |
| 18324118 | Name on file | Email address on file |
| 20623191 | Name on file | Email address on file |
| 18293835 | Name on file | Email address on file |
| 19007291 | Name on file | Email address on file |
| 18985177 | Name on file | Email address on file |
| 14200621 | Name on file | Email address on file |
| 19014787 | Name on file | Email address on file |
| 19016761 | Name on file | Email address on file |
| 18266231 | Name on file | Email address on file |
| 13753165 | Name on file | Email address on file |
| 13374272 | Name on file | Email address on file |
| 13624788 | Name on file | Email address on file |
| 15125081 | Name on file | Email address on file |
| 18279033 | Name on file | Email address on file |
| 20655196 | Name on file | Email address on file |
| 18976653 | Name on file | Email address on file |
| 18954515 | Name on file | Email address on file |
| 13260698 | Name on file | Email address on file |
| 18274784 | Name on file | Email address on file |
| 18319810 | Name on file | Email address on file |
| 14239059 | Name on file | Email address on file |
| 13468719 | Name on file | Email address on file |
| 18255987 | Name on file | Email address on file |
| 18266862 | Name on file | Email address on file |
| 14289872 | Name on file | Email address on file |
| 13868585 | Name on file | Email address on file |
| 18320270 | Name on file | Email address on file |
| 19007398 | Name on file | Email address on file |
| 13285167 | Name on file | Email address on file |
| 14375537 | Name on file | Email address on file |
| 18960558 | Name on file | Email address on file |
| 18266736 | Name on file | Email address on file |
| 13822677 | Name on file | Email address on file |
| 18336914 | Name on file | Email address on file |
| 15267792 | Name on file | Email address on file |
| 18972023 | Name on file | Email address on file |
| 19023636 | Name on file | Email address on file |
| 18318908 | Name on file | Email address on file |
| 18954883 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19004005 | Name on file | Email address on file |
| 15381153 | Name on file | Email address on file |
| 14120828 | Name on file | Email address on file |
| 14187374 | Name on file | Email address on file |
| 18259585 | Name on file | Email address on file |
| 19015972 | Name on file | Email address on file |
| 14465304 | Name on file | Email address on file |
| 14465304 | Name on file | Email address on file |
| 18981404 | Name on file | Email address on file |
| 14552429 | Name on file | Email address on file |
| 13404493 | Name on file | Email address on file |
| 15258128 | Name on file | Email address on file |
| 19174449 | Name on file | Email address on file |
| 18264060 | Name on file | Email address on file |
| 18298840 | Name on file | Email address on file |
| 18295850 | Name on file | Email address on file |
| 14046322 | Name on file | Email address on file |
| 18991259 | Name on file | Email address on file |
| 18953037 | Name on file | Email address on file |
| 19175778 | Name on file | Email address on file |
| 18306767 | Name on file | Email address on file |
| 14052609 | Name on file | Email address on file |
| 18257024 | Name on file | Email address on file |
| 13741664 | Name on file | Email address on file |
| 14250598 | Name on file | Email address on file |
| 18262682 | Name on file | Email address on file |
| 18325609 | Name on file | Email address on file |
| 18938400 | Name on file | Email address on file |
| 18992481 | Name on file | Email address on file |
| 18502359 | Name on file | Email address on file |
| 18971146 | Name on file | Email address on file |
| 18973337 | Name on file | Email address on file |
| 18273765 | Name on file | Email address on file |
| 18279462 | Name on file | Email address on file |
| 18274752 | Name on file | Email address on file |
| 18958738 | Name on file | Email address on file |
| 19022663 | Name on file | Email address on file |
| 18992245 | Name on file | Email address on file |
| 18331252 | Name on file | Email address on file |
| 18279482 | Name on file | Email address on file |
| 18317589 | Name on file | Email address on file |
| 18995447 | Name on file | Email address on file |
| 18262400 | Name on file | Email address on file |
| 18268261 | Name on file | Email address on file |
| 19014618 | Name on file | Email address on file |
| 18281967 | Name on file | Email address on file |
| 18283418 | Name on file | Email address on file |
| 18243795 | Name on file | Email address on file |
| 18323463 | Name on file | Email address on file |
| 18289253 | Name on file | Email address on file |
| 18961381 | Name on file | Email address on file |
| 18320561 | Name on file | Email address on file |
| 18275326 | Name on file | Email address on file |
| 18324591 | Name on file | Email address on file |
| 18237811 | Name on file | Email address on file |
| 20637643 | Name on file | Email address on file |
| 18259142 | Name on file | Email address on file |
| 18970531 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18970531 | Name on file | Email address on file |
| 18322481 | Name on file | Email address on file |
| 18982113 | Name on file | Email address on file |
| 18261833 | Name on file | Email address on file |
| 18943339 | Name on file | Email address on file |
| 18262577 | Name on file | Email address on file |
| 18952386 | Name on file | Email address on file |
| 19009042 | Name on file | Email address on file |
| 18288938 | Name on file | Email address on file |
| 14342567 | Name on file | Email address on file |
| 14123452 | Name on file | Email address on file |
| 14306943 | Name on file | Email address on file |
| 13898167 | Name on file | Email address on file |
| 13358552 | Name on file | Email address on file |
| 14085457 | Name on file | Email address on file |
| 13601508 | Name on file | Email address on file |
| 19023554 | Name on file | Email address on file |
| 20643153 | Name on file | Email address on file |
| 15376877 | Name on file | Email address on file |
| 19008125 | Name on file | Email address on file |
| 18324903 | Name on file | Email address on file |
| 18959025 | Name on file | Email address on file |
| 19175727 | Name on file | Email address on file |
| 18332563 | Name on file | Email address on file |
| 18291877 | Name on file | Email address on file |
| 18986833 | Name on file | Email address on file |
| 18335286 | Name on file | Email address on file |
| 13236343 | Name on file | Email address on file |
| 22418741 | Name on file | Email address on file |
| 13599791 | Name on file | Email address on file |
| 13530209 | Name on file | Email address on file |
| 14429946 | Name on file | Email address on file |
| 13324430 | Name on file | Email address on file |
| 14069349 | Name on file | Email address on file |
| 13957047 | Name on file | Email address on file |
| 13586932 | Name on file | Email address on file |
| 13858231 | Name on file | Email address on file |
| 14536657 | Name on file | Email address on file |
| 13525341 | Name on file | Email address on file |
| 13986047 | Name on file | Email address on file |
| 18237942 | Name on file | Email address on file |
| 13981685 | Name on file | Email address on file |
| 13981685 | Name on file | Email address on file |
| 13799079 | Name on file | Email address on file |
| 13278991 | Name on file | Email address on file |
| 13363225 | Name on file | Email address on file |
| 14226063 | Name on file | Email address on file |
| 19003299 | Name on file | Email address on file |
| 14387370 | Name on file | Email address on file |
| 14387370 | Name on file | Email address on file |
| 14552793 | Name on file | Email address on file |
| 13227685 | Name on file | Email address on file |
| 13227685 | Name on file | Email address on file |
| 14461780 | Name on file | Email address on file |
| 13499424 | Name on file | Email address on file |
| 14428415 | Name on file | Email address on file |
| 13858144 | Name on file | Email address on file |
| 13624369 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13179328 | Name on file | Email address on file |
| 14240518 | Name on file | Email address on file |
| 18330724 | Name on file | Email address on file |
| 18969729 | Name on file | Email address on file |
| 18273213 | Name on file | Email address on file |
| 18321778 | Name on file | Email address on file |
| 18962276 | Name on file | Email address on file |
| 18252102 | Name on file | Email address on file |
| 13025381 | Name on file | Email address on file |
| 18253796 | Name on file | Email address on file |
| 18969605 | Name on file | Email address on file |
| 18946438 | Name on file | Email address on file |
| 20800667 | Name on file | Email address on file |
| 18976401 | Name on file | Email address on file |
| 18268812 | Name on file | Email address on file |
| 18985694 | Name on file | Email address on file |
| 13692000 | Name on file | Email address on file |
| 18502494 | Name on file | Email address on file |
| 18280201 | Name on file | Email address on file |
| 18283343 | Name on file | Email address on file |
| 18940756 | Name on file | Email address on file |
| 18968059 | Name on file | Email address on file |
| 14100303 | Name on file | Email address on file |
| 15010075 | Name on file | Email address on file |
| 15010075 | Name on file | Email address on file |
| 18978486 | Name on file | Email address on file |
| 18978486 | Name on file | Email address on file |
| 14326492 | Name on file | Email address on file |
| 18950117 | Name on file | Email address on file |
| 18254016 | Name on file | Email address on file |
| 18972967 | Name on file | Email address on file |
| 18274381 | Name on file | Email address on file |
| 18996845 | Name on file | Email address on file |
| 13826492 | Name on file | Email address on file |
| 13616606 | Name on file | Email address on file |
| 14524243 | Name on file | Email address on file |
| 13529707 | Name on file | Email address on file |
| 14039137 | Name on file | Email address on file |
| 14020630 | Name on file | Email address on file |
| 13991425 | Name on file | Email address on file |
| 13603241 | Name on file | Email address on file |
| 13978994 | Name on file | Email address on file |
| 13165811 | Name on file | Email address on file |
| 14163564 | Name on file | Email address on file |
| 14979364 | Name on file | Email address on file |
| 14979364 | Name on file | Email address on file |
| 13836360 | Name on file | Email address on file |
| 14061757 | Name on file | Email address on file |
| 14061757 | Name on file | Email address on file |
| 13329080 | Name on file | Email address on file |
| 13504098 | Name on file | Email address on file |
| 13340906 | Name on file | Email address on file |
| 13810941 | Name on file | Email address on file |
| 13619510 | Name on file | Email address on file |
| 13619510 | Name on file | Email address on file |
| 13846946 | Name on file | Email address on file |
| 13846946 | Name on file | Email address on file |
| 13539987 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14544303 | Name on file | Email address on file |
| 22418866 | Name on file | Email address on file |
| 13951332 | Name on file | Email address on file |
| 15161041 | Name on file | Email address on file |
| 13253875 | Name on file | Email address on file |
| 13945366 | Name on file | Email address on file |
| 14123927 | Name on file | Email address on file |
| 13791310 | Name on file | Email address on file |
| 13305051 | Name on file | Email address on file |
| 13305051 | Name on file | Email address on file |
| 13992766 | Name on file | Email address on file |
| 13390836 | Name on file | Email address on file |
| 15251833 | Name on file | Email address on file |
| 13709642 | Name on file | Email address on file |
| 13709642 | Name on file | Email address on file |
| 13882712 | Name on file | Email address on file |
| 13882712 | Name on file | Email address on file |
| 14202406 | Name on file | Email address on file |
| 14164833 | Name on file | Email address on file |
| 15010918 | Name on file | Email address on file |
| 15010918 | Name on file | Email address on file |
| 14030754 | Name on file | Email address on file |
| 14428346 | Name on file | Email address on file |
| 14428346 | Name on file | Email address on file |
| 14456321 | Name on file | Email address on file |
| 14509288 | Name on file | Email address on file |
| 14198035 | Name on file | Email address on file |
| 13770643 | Name on file | Email address on file |
| 13278539 | Name on file | Email address on file |
| 14649830 | Name on file | Email address on file |
| 13672164 | Name on file | Email address on file |
| 13678147 | Name on file | Email address on file |
| 13663714 | Name on file | Email address on file |
| 14554704 | Name on file | Email address on file |
| 13876273 | Name on file | Email address on file |
| 14470921 | Name on file | Email address on file |
| 14117722 | Name on file | Email address on file |
| 13390459 | Name on file | Email address on file |
| 14549260 | Name on file | Email address on file |
| 13320381 | Name on file | Email address on file |
| 13653124 | Name on file | Email address on file |
| 13340125 | Name on file | Email address on file |
| 13262877 | Name on file | Email address on file |
| 13262877 | Name on file | Email address on file |
| 14234375 | Name on file | Email address on file |
| 14621797 | Name on file | Email address on file |
| 14071497 | Name on file | Email address on file |
| 14071497 | Name on file | Email address on file |
| 15113769 | Name on file | Email address on file |
| 13288575 | Name on file | Email address on file |
| 13731147 | Name on file | Email address on file |
| 13796878 | Name on file | Email address on file |
| 14005228 | Name on file | Email address on file |
| 13943329 | Name on file | Email address on file |
| 13943329 | Name on file | Email address on file |
| 14513797 | Name on file | Email address on file |
| 18992762 | Name on file | Email address on file |
| 18333192 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18274144 | Name on file | Email address on file |
| 13459946 | Name on file | Email address on file |
| 14446924 | Name on file | Email address on file |
| 13664557 | Name on file | Email address on file |
| 13709432 | Name on file | Email address on file |
| 13649336 | Name on file | Email address on file |
| 13450860 | Name on file | Email address on file |
| 13447182 | Name on file | Email address on file |
| 13928439 | Name on file | Email address on file |
| 13331389 | Name on file | Email address on file |
| 14550776 | Name on file | Email address on file |
| 14338847 | Name on file | Email address on file |
| 14308779 | Name on file | Email address on file |
| 13833770 | Name on file | Email address on file |
| 14180610 | Name on file | Email address on file |
| 13604525 | Name on file | Email address on file |
| 13635467 | Name on file | Email address on file |
| 14988021 | Name on file | Email address on file |
| 15392849 | Name on file | Email address on file |
| 15384842 | Name on file | Email address on file |
| 14455160 | Name on file | Email address on file |
| 13672608 | Name on file | Email address on file |
| 13377013 | Name on file | Email address on file |
| 13161973 | Name on file | Email address on file |
| 14444152 | Name on file | Email address on file |
| 13622005 | Name on file | Email address on file |
| 13352116 | Name on file | Email address on file |
| 14673239 | Name on file | Email address on file |
| 14460915 | Name on file | Email address on file |
| 15376990 | Name on file | Email address on file |
| 15376990 | Name on file | Email address on file |
| 14242632 | Name on file | Email address on file |
| 14318520 | Name on file | Email address on file |
| 13651580 | Name on file | Email address on file |
| 14262756 | Name on file | Email address on file |
| 18301837 | Name on file | Email address on file |
| 18969921 | Name on file | Email address on file |
| 19021576 | Name on file | Email address on file |
| 18269666 | Name on file | Email address on file |
| 19174903 | Name on file | Email address on file |
| 13243679 | Name on file | Email address on file |
| 14554810 | Name on file | Email address on file |
| 18996693 | Name on file | Email address on file |
| 18285546 | Name on file | Email address on file |
| 19004887 | Name on file | Email address on file |
| 13059080 | Name on file | Email address on file |
| 18244186 | Name on file | Email address on file |
| 18952803 | Name on file | Email address on file |
| 18243376 | Name on file | Email address on file |
| 15186719 | Name on file | Email address on file |
| 13889146 | Name on file | Email address on file |
| 13423378 | Name on file | Email address on file |
| 13556598 | Name on file | Email address on file |
| 18948562 | Name on file | Email address on file |
| 18254602 | Name on file | Email address on file |
| 19016787 | Name on file | Email address on file |
| 18973005 | Name on file | Email address on file |
| 14431810 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13308195 | Name on file | Email address on file |
| 14345666 | Name on file | Email address on file |
| 18973469 | Name on file | Email address on file |
| 14019119 | Name on file | Email address on file |
| 13440093 | Name on file | Email address on file |
| 13563940 | Name on file | Email address on file |
| 14094332 | Name on file | Email address on file |
| 13723714 | Name on file | Email address on file |
| 14297259 | Name on file | Email address on file |
| 14297259 | Name on file | Email address on file |
| 13733968 | Name on file | Email address on file |
| 13550362 | Name on file | Email address on file |
| 13880294 | Name on file | Email address on file |
| 13251257 | Name on file | Email address on file |
| 15131253 | Name on file | Email address on file |
| 14119486 | Name on file | Email address on file |
| 22152851 | Name on file | Email address on file |
| 19014537 | Name on file | Email address on file |
| 18991060 | Name on file | Email address on file |
| 18297208 | Name on file | Email address on file |
| 13854569 | Name on file | Email address on file |
| 13854569 | Name on file | Email address on file |
| 14082952 | Name on file | Email address on file |
| 14082952 | Name on file | Email address on file |
| 14223055 | Name on file | Email address on file |
| 18267069 | Name on file | Email address on file |
| 18954866 | Name on file | Email address on file |
| 19005021 | Name on file | Email address on file |
| 18977881 | Name on file | Email address on file |
| 18295502 | Name on file | Email address on file |
| 18288086 | Name on file | Email address on file |
| 18321638 | Name on file | Email address on file |
| 19017400 | Name on file | Email address on file |
| 22413357 | Name on file | Email address on file |
| 18980970 | Name on file | Email address on file |
| 18971362 | Name on file | Email address on file |
| 19007643 | Name on file | Email address on file |
| 19029142 | Name on file | Email address on file |
| 18256987 | Name on file | Email address on file |
| 18336351 | Name on file | Email address on file |
| 18980232 | Name on file | Email address on file |
| 19007542 | Name on file | Email address on file |
| 22145428 | Name on file | Email address on file |
| 18995418 | Name on file | Email address on file |
| 13056890 | Name on file | Email address on file |
| 20816308 | Name on file | Email address on file |
| 18303762 | Name on file | Email address on file |
| 18965232 | Name on file | Email address on file |
| 18311660 | Name on file | Email address on file |
| 19000221 | Name on file | Email address on file |
| 18285500 | Name on file | Email address on file |
| 18966923 | Name on file | Email address on file |
| 18972844 | Name on file | Email address on file |
| 18942222 | Name on file | Email address on file |
| 19002359 | Name on file | Email address on file |
| 13654678 | Name on file | Email address on file |
| 18966187 | Name on file | Email address on file |
| 20806790 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18302836 | Name on file | Email address on file |
| 19025496 | Name on file | Email address on file |
| 18259836 | Name on file | Email address on file |
| 13788819 | Name on file | Email address on file |
| 19174970 | Name on file | Email address on file |
| 13817799 | Name on file | Email address on file |
| 22138395 | Name on file | Email address on file |
| 18980072 | Name on file | Email address on file |
| 18302908 | Name on file | Email address on file |
| 18278830 | Name on file | Email address on file |
| 13508924 | Name on file | Email address on file |
| 18263639 | Name on file | Email address on file |
| 14556443 | Name on file | Email address on file |
| 18323165 | Name on file | Email address on file |
| 14469995 | Name on file | Email address on file |
| 19002660 | Name on file | Email address on file |
| 13459216 | Name on file | Email address on file |
| 15254995 | Name on file | Email address on file |
| 15254995 | Name on file | Email address on file |
| 18254045 | Name on file | Email address on file |
| 18266223 | Name on file | Email address on file |
| 18337200 | Name on file | Email address on file |
| 18338781 | Name on file | Email address on file |
| 18966242 | Name on file | Email address on file |
| 19006452 | Name on file | Email address on file |
| 19017362 | Name on file | Email address on file |
| 18254481 | Name on file | Email address on file |
| 14135951 | Name on file | Email address on file |
| 13975468 | Name on file | Email address on file |
| 13975468 | Name on file | Email address on file |
| 13383058 | Name on file | Email address on file |
| 18999358 | Name on file | Email address on file |
| 18261526 | Name on file | Email address on file |
| 18301949 | Name on file | Email address on file |
| 18297792 | Name on file | Email address on file |
| 18938398 | Name on file | Email address on file |
| 14323169 | Name on file | Email address on file |
| 14323169 | Name on file | Email address on file |
| 18292741 | Name on file | Email address on file |
| 13723274 | Name on file | Email address on file |
| 13286795 | Name on file | Email address on file |
| 22152940 | Name on file | Email address on file |
| 18322745 | Name on file | Email address on file |
| 13313377 | Name on file | Email address on file |
| 13533220 | Name on file | Email address on file |
| 18270492 | Name on file | Email address on file |
| 18252295 | Name on file | Email address on file |
| 18955017 | Name on file | Email address on file |
| 15096390 | Name on file | Email address on file |
| 19016080 | Name on file | Email address on file |
| 13412731 | Name on file | Email address on file |
| 18295112 | Name on file | Email address on file |
| 14545829 | Name on file | Email address on file |
| 13480412 | Name on file | Email address on file |
| 15087399 | Name on file | Email address on file |
| 18983182 | Name on file | Email address on file |
| 18953722 | Name on file | Email address on file |
| 18968382 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18262064 | Name on file | Email address on file |
| 18247938 | Name on file | Email address on file |
| 18242876 | Name on file | Email address on file |
| 13930953 | Name on file | Email address on file |
| 13930953 | Name on file | Email address on file |
| 13540634 | Name on file | Email address on file |
| 13323653 | Name on file | Email address on file |
| 18281818 | Name on file | Email address on file |
| 13153775 | Name on file | Email address on file |
| 18255050 | Name on file | Email address on file |
| 13254149 | Name on file | Email address on file |
| 13254149 | Name on file | Email address on file |
| 13443586 | Name on file | Email address on file |
| 22410988 | Name on file | Email address on file |
| 18283993 | Name on file | Email address on file |
| 14202349 | Name on file | Email address on file |
| 14049666 | Name on file | Email address on file |
| 13400931 | Name on file | Email address on file |
| 18260580 | Name on file | Email address on file |
| 18992436 | Name on file | Email address on file |
| 18297247 | Name on file | Email address on file |
| 14047023 | Name on file | Email address on file |
| 13798576 | Name on file | Email address on file |
| 14295653 | Name on file | Email address on file |
| 19019048 | Name on file | Email address on file |
| 19018444 | Name on file | Email address on file |
| 14381633 | Name on file | Email address on file |
| 18264237 | Name on file | Email address on file |
| 18303462 | Name on file | Email address on file |
| 14996028 | Name on file | Email address on file |
| 19009853 | Name on file | Email address on file |
| 18260411 | Name on file | Email address on file |
| 14028425 | Name on file | Email address on file |
| 14028425 | Name on file | Email address on file |
| 13725043 | Name on file | Email address on file |
| 15165992 | Name on file | Email address on file |
| 13977479 | Name on file | Email address on file |
| 13977479 | Name on file | Email address on file |
| 14033266 | Name on file | Email address on file |
| 18985605 | Name on file | Email address on file |
| 13221051 | Name on file | Email address on file |
| 18320807 | Name on file | Email address on file |
| 13960875 | Name on file | Email address on file |
| 18248924 | Name on file | Email address on file |
| 13705590 | Name on file | Email address on file |
| 13723715 | Name on file | Email address on file |
| 18301839 | Name on file | Email address on file |
| 13658653 | Name on file | Email address on file |
| 18306942 | Name on file | Email address on file |
| 14010343 | Name on file | Email address on file |
| 22282572 | Name on file | Email address on file |
| 18983289 | Name on file | Email address on file |
| 18941525 | Name on file | Email address on file |
| 14539840 | Name on file | Email address on file |
| 18297589 | Name on file | Email address on file |
| 18252825 | Name on file | Email address on file |
| 19020192 | Name on file | Email address on file |
| 18981014 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19032214 | Name on file | Email address on file |
| 18286299 | Name on file | Email address on file |
| 18942084 | Name on file | Email address on file |
| 18280621 | Name on file | Email address on file |
| 19018827 | Name on file | Email address on file |
| 14549675 | Name on file | Email address on file |
| 18289764 | Name on file | Email address on file |
| 18991546 | Name on file | Email address on file |
| 19006829 | Name on file | Email address on file |
| 19006829 | Name on file | Email address on file |
| 13671189 | Name on file | Email address on file |
| 14304780 | Name on file | Email address on file |
| 14304780 | Name on file | Email address on file |
| 13923405 | Name on file | Email address on file |
| 18963519 | Name on file | Email address on file |
| 18955085 | Name on file | Email address on file |
| 15249467 | Name on file | Email address on file |
| 18953410 | Name on file | Email address on file |
| 18981340 | Name on file | Email address on file |
| 18995534 | Name on file | Email address on file |
| 18984855 | Name on file | Email address on file |
| 13775106 | Name on file | Email address on file |
| 13143689 | Name on file | Email address on file |
| 13456776 | Name on file | Email address on file |
| 13279117 | Name on file | Email address on file |
| 18297085 | Name on file | Email address on file |
| 18992961 | Name on file | Email address on file |
| 15277667 | Name on file | Email address on file |
| 18278006 | Name on file | Email address on file |
| 18303027 | Name on file | Email address on file |
| 18996805 | Name on file | Email address on file |
| 14580114 | Name on file | Email address on file |
| 18946091 | Name on file | Email address on file |
| 18981435 | Name on file | Email address on file |
| 18942837 | Name on file | Email address on file |
| 18981679 | Name on file | Email address on file |
| 18981679 | Name on file | Email address on file |
| 13354933 | Name on file | Email address on file |
| 18976906 | Name on file | Email address on file |
| 18986763 | Name on file | Email address on file |
| 18302039 | Name on file | Email address on file |
| 13676266 | Name on file | Email address on file |
| 20816211 | Name on file | Email address on file |
| 19028107 | Name on file | Email address on file |
| 19004682 | Name on file | Email address on file |
| 18310002 | Name on file | Email address on file |
| 22154410 | Name on file | Email address on file |
| 18288703 | Name on file | Email address on file |
| 22421352 | Name on file | Email address on file |
| 14475228 | Name on file | Email address on file |
| 18336705 | Name on file | Email address on file |
| 18981920 | Name on file | Email address on file |
| 18276540 | Name on file | Email address on file |
| 14029685 | Name on file | Email address on file |
| 20654506 | Name on file | Email address on file |
| 18302081 | Name on file | Email address on file |
| 18258156 | Name on file | Email address on file |
| 18324661 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20632531 | Name on file | Email address on file |
| 18983057 | Name on file | Email address on file |
| 19026883 | Name on file | Email address on file |
| 18333438 | Name on file | Email address on file |
| 18304128 | Name on file | Email address on file |
| 18246398 | Name on file | Email address on file |
| 19004184 | Name on file | Email address on file |
| 14522773 | Name on file | Email address on file |
| 19174381 | Name on file | Email address on file |
| 13334810 | Name on file | Email address on file |
| 18266335 | Name on file | Email address on file |
| 18984235 | Name on file | Email address on file |
| 18313208 | Name on file | Email address on file |
| 18260647 | Name on file | Email address on file |
| 18943842 | Name on file | Email address on file |
| 18943857 | Name on file | Email address on file |
| 18940981 | Name on file | Email address on file |
| 20647000 | Name on file | Email address on file |
| 18259357 | Name on file | Email address on file |
| 18325840 | Name on file | Email address on file |
| 19006238 | Name on file | Email address on file |
| 18299344 | Name on file | Email address on file |
| 19006415 | Name on file | Email address on file |
| 19020757 | Name on file | Email address on file |
| 18289321 | Name on file | Email address on file |
| 18281466 | Name on file | Email address on file |
| 19018506 | Name on file | Email address on file |
| 18322039 | Name on file | Email address on file |
| 18277454 | Name on file | Email address on file |
| 20823666 | Name on file | Email address on file |
| 18936771 | Name on file | Email address on file |
| 18989032 | Name on file | Email address on file |
| 20844001 | Name on file | Email address on file |
| 19015926 | Name on file | Email address on file |
| 18306513 | Name on file | Email address on file |
| 18981162 | Name on file | Email address on file |
| 18336461 | Name on file | Email address on file |
| 18962652 | Name on file | Email address on file |
| 18967761 | Name on file | Email address on file |
| 19002170 | Name on file | Email address on file |
| 18311032 | Name on file | Email address on file |
| 18294219 | Name on file | Email address on file |
| 13281246 | Name on file | Email address on file |
| 18269266 | Name on file | Email address on file |
| 18260213 | Name on file | Email address on file |
| 18302278 | Name on file | Email address on file |
| 18938322 | Name on file | Email address on file |
| 18293424 | Name on file | Email address on file |
| 18298694 | Name on file | Email address on file |
| 18951209 | Name on file | Email address on file |
| 14455798 | Name on file | Email address on file |
| 18945757 | Name on file | Email address on file |
| 18324739 | Name on file | Email address on file |
| 13870745 | Name on file | Email address on file |
| 18960092 | Name on file | Email address on file |
| 18959264 | Name on file | Email address on file |
| 13288620 | Name on file | Email address on file |
| 13929446 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13806170 | Name on file | Email address on file |
| 13806170 | Name on file | Email address on file |
| 13471352 | Name on file | Email address on file |
| 18333473 | Name on file | Email address on file |
| 18985393 | Name on file | Email address on file |
| 18962303 | Name on file | Email address on file |
| 18247926 | Name on file | Email address on file |
| 18256926 | Name on file | Email address on file |
| 18278836 | Name on file | Email address on file |
| 14921397 | Name on file | Email address on file |
| 13800631 | Name on file | Email address on file |
| 14056895 | Name on file | Email address on file |
| 14252525 | Name on file | Email address on file |
| 13347446 | Name on file | Email address on file |
| 14154361 | Name on file | Email address on file |
| 13875058 | Name on file | Email address on file |
| 14052997 | Name on file | Email address on file |
| 18335374 | Name on file | Email address on file |
| 18955486 | Name on file | Email address on file |
| 18241905 | Name on file | Email address on file |
| 20649363 | Name on file | Email address on file |
| 18303371 | Name on file | Email address on file |
| 20623494 | Name on file | Email address on file |
| 20645383 | Name on file | Email address on file |
| 18327561 | Name on file | Email address on file |
| 18982167 | Name on file | Email address on file |
| 18969389 | Name on file | Email address on file |
| 13075151 | Name on file | Email address on file |
| 14253798 | Name on file | Email address on file |
| 18958724 | Name on file | Email address on file |
| 22138771 | Name on file | Email address on file |
| 18283761 | Name on file | Email address on file |
| 18991446 | Name on file | Email address on file |
| 18246427 | Name on file | Email address on file |
| 22125442 | Name on file | Email address on file |
| 18242815 | Name on file | Email address on file |
| 19021580 | Name on file | Email address on file |
| 18274886 | Name on file | Email address on file |
| 19021047 | Name on file | Email address on file |
| 15270717 | Name on file | Email address on file |
| 14282270 | Name on file | Email address on file |
| 18942856 | Name on file | Email address on file |
| 20645445 | Name on file | Email address on file |
| 18960354 | Name on file | Email address on file |
| 18971878 | Name on file | Email address on file |
| 18262891 | Name on file | Email address on file |
| 18299732 | Name on file | Email address on file |
| 18949777 | Name on file | Email address on file |
| 22103179 | Name on file | Email address on file |
| 18262432 | Name on file | Email address on file |
| 20625317 | Name on file | Email address on file |
| 13656382 | Name on file | Email address on file |
| 22154735 | Name on file | Email address on file |
| 18963603 | Name on file | Email address on file |
| 18937021 | Name on file | Email address on file |
| 18247610 | Name on file | Email address on file |
| 18274015 | Name on file | Email address on file |
| 18338960 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14383256 | Name on file | Email address on file |
| 13900235 | Name on file | Email address on file |
| 14551571 | Name on file | Email address on file |
| 18323279 | Name on file | Email address on file |
| 18323279 | Name on file | Email address on file |
| 13503496 | Name on file | Email address on file |
| 15364352 | Name on file | Email address on file |
| 13144232 | Name on file | Email address on file |
| 18245371 | Name on file | Email address on file |
| 18997410 | Name on file | Email address on file |
| 14267946 | Name on file | Email address on file |
| 14267946 | Name on file | Email address on file |
| 13498761 | Name on file | Email address on file |
| 13525669 | Name on file | Email address on file |
| 13373500 | Name on file | Email address on file |
| 13373500 | Name on file | Email address on file |
| 13917333 | Name on file | Email address on file |
| 13817352 | Name on file | Email address on file |
| 14635475 | Name on file | Email address on file |
| 13181055 | Name on file | Email address on file |
| 13757485 | Name on file | Email address on file |
| 14552994 | Name on file | Email address on file |
| 18304291 | Name on file | Email address on file |
| 19021936 | Name on file | Email address on file |
| 18984227 | Name on file | Email address on file |
| 22139031 | Name on file | Email address on file |
| 18323592 | Name on file | Email address on file |
| 18253941 | Name on file | Email address on file |
| 18244242 | Name on file | Email address on file |
| 18325155 | Name on file | Email address on file |
| 18279484 | Name on file | Email address on file |
| 19004635 | Name on file | Email address on file |
| 22154029 | Name on file | Email address on file |
| 18327864 | Name on file | Email address on file |
| 18282698 | Name on file | Email address on file |
| 18282698 | Name on file | Email address on file |
| 14920115 | Name on file | Email address on file |
| 14587721 | Name on file | Email address on file |
| 14587721 | Name on file | Email address on file |
| 22427310 | Name on file | Email address on file |
| 14918954 | Name on file | Email address on file |
| 14918954 | Name on file | Email address on file |
| 18303566 | Name on file | Email address on file |
| 18277218 | Name on file | Email address on file |
| 18331699 | Name on file | Email address on file |
| 18942598 | Name on file | Email address on file |
| 18978389 | Name on file | Email address on file |
| 18320544 | Name on file | Email address on file |
| 14993285 | Name on file | Email address on file |
| 13473868 | Name on file | Email address on file |
| 18338407 | Name on file | Email address on file |
| 18309675 | Name on file | Email address on file |
| 13366439 | Name on file | Email address on file |
| 13962289 | Name on file | Email address on file |
| 13962289 | Name on file | Email address on file |
| 18288428 | Name on file | Email address on file |
| 14945483 | Name on file | Email address on file |
| 14556431 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14266697 | Name on file | Email address on file |
| 18309050 | Name on file | Email address on file |
| 18307221 | Name on file | Email address on file |
| 18257996 | Name on file | Email address on file |
| 18938325 | Name on file | Email address on file |
| 18950429 | Name on file | Email address on file |
| 18279576 | Name on file | Email address on file |
| 18275867 | Name on file | Email address on file |
| 14366901 | Name on file | Email address on file |
| 18979055 | Name on file | Email address on file |
| 18329415 | Name on file | Email address on file |
| 18287355 | Name on file | Email address on file |
| 18244885 | Name on file | Email address on file |
| 14232593 | Name on file | Email address on file |
| 18293389 | Name on file | Email address on file |
| 18269711 | Name on file | Email address on file |
| 18321294 | Name on file | Email address on file |
| 18243076 | Name on file | Email address on file |
| 18242241 | Name on file | Email address on file |
| 18246076 | Name on file | Email address on file |
| 18318248 | Name on file | Email address on file |
| 18321500 | Name on file | Email address on file |
| 18946773 | Name on file | Email address on file |
| 18978832 | Name on file | Email address on file |
| 13270351 | Name on file | Email address on file |
| 18943840 | Name on file | Email address on file |
| 14006835 | Name on file | Email address on file |
| 22144900 | Name on file | Email address on file |
| 15141572 | Name on file | Email address on file |
| 13925473 | Name on file | Email address on file |
| 15248851 | Name on file | Email address on file |
| 14078496 | Name on file | Email address on file |
| 14547405 | Name on file | Email address on file |
| 14025573 | Name on file | Email address on file |
| 18947423 | Name on file | Email address on file |
| 18256421 | Name on file | Email address on file |
| 18285352 | Name on file | Email address on file |
| 18991265 | Name on file | Email address on file |
| 18270717 | Name on file | Email address on file |
| 18270717 | Name on file | Email address on file |
| 18243675 | Name on file | Email address on file |
| 13974674 | Name on file | Email address on file |
| 13166021 | Name on file | Email address on file |
| 14580005 | Name on file | Email address on file |
| 18265592 | Name on file | Email address on file |
| 18982551 | Name on file | Email address on file |
| 14238745 | Name on file | Email address on file |
| 14048522 | Name on file | Email address on file |
| 19024083 | Name on file | Email address on file |
| 18312637 | Name on file | Email address on file |
| 18294492 | Name on file | Email address on file |
| 18338608 | Name on file | Email address on file |
| 19016417 | Name on file | Email address on file |
| 18962688 | Name on file | Email address on file |
| 18267341 | Name on file | Email address on file |
| 18968709 | Name on file | Email address on file |
| 18287247 | Name on file | Email address on file |
| 20623379 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18296848 | Name on file | Email address on file |
| 18293330 | Name on file | Email address on file |
| 18321951 | Name on file | Email address on file |
| 18946252 | Name on file | Email address on file |
| 18330460 | Name on file | Email address on file |
| 22157031 | Name on file | Email address on file |
| 18272953 | Name on file | Email address on file |
| 14297694 | Name on file | Email address on file |
| 14268178 | Name on file | Email address on file |
| 18277295 | Name on file | Email address on file |
| 14232663 | Name on file | Email address on file |
| 13352133 | Name on file | Email address on file |
| 13596005 | Name on file | Email address on file |
| 14495140 | Name on file | Email address on file |
| 13769650 | Name on file | Email address on file |
| 13604121 | Name on file | Email address on file |
| 18301682 | Name on file | Email address on file |
| 18269918 | Name on file | Email address on file |
| 18955723 | Name on file | Email address on file |
| 18238198 | Name on file | Email address on file |
| 18305045 | Name on file | Email address on file |
| 18288827 | Name on file | Email address on file |
| 18290701 | Name on file | Email address on file |
| 18319281 | Name on file | Email address on file |
| 18299757 | Name on file | Email address on file |
| 18954148 | Name on file | Email address on file |
| 18327816 | Name on file | Email address on file |
| 18267288 | Name on file | Email address on file |
| 18949898 | Name on file | Email address on file |
| 18951274 | Name on file | Email address on file |
| 18277703 | Name on file | Email address on file |
| 19024319 | Name on file | Email address on file |
| 19027084 | Name on file | Email address on file |
| 19010036 | Name on file | Email address on file |
| 18949005 | Name on file | Email address on file |
| 18964023 | Name on file | Email address on file |
| 18275460 | Name on file | Email address on file |
| 18302087 | Name on file | Email address on file |
| 18279062 | Name on file | Email address on file |
| 18297951 | Name on file | Email address on file |
| 19001502 | Name on file | Email address on file |
| 19001502 | Name on file | Email address on file |
| 18266234 | Name on file | Email address on file |
| 18237969 | Name on file | Email address on file |
| 18307664 | Name on file | Email address on file |
| 19021536 | Name on file | Email address on file |
| 18272712 | Name on file | Email address on file |
| 18335851 | Name on file | Email address on file |
| 18967665 | Name on file | Email address on file |
| 18936709 | Name on file | Email address on file |
| 19007576 | Name on file | Email address on file |
| 18262549 | Name on file | Email address on file |
| 18327032 | Name on file | Email address on file |
| 20690530 | Name on file | Email address on file |
| 19001799 | Name on file | Email address on file |
| 18966896 | Name on file | Email address on file |
| 20844604 | Name on file | Email address on file |
| 18965967 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18978711 | Name on file | Email address on file |
| 13327672 | Name on file | Email address on file |
| 19018024 | Name on file | Email address on file |
| 18958732 | Name on file | Email address on file |
| 18958732 | Name on file | Email address on file |
| 18322067 | Name on file | Email address on file |
| 18947184 | Name on file | Email address on file |
| 18947184 | Name on file | Email address on file |
| 19003687 | Name on file | Email address on file |
| 14558941 | Name on file | Email address on file |
| 13384734 | Name on file | Email address on file |
| 18970279 | Name on file | Email address on file |
| 18303375 | Name on file | Email address on file |
| 14600128 | Name on file | Email address on file |
| 14600128 | Name on file | Email address on file |
| 13376729 | Name on file | Email address on file |
| 18997931 | Name on file | Email address on file |
| 18333148 | Name on file | Email address on file |
| 14547470 | Name on file | Email address on file |
| 14174424 | Name on file | Email address on file |
| 13221311 | Name on file | Email address on file |
| 18258303 | Name on file | Email address on file |
| 14036327 | Name on file | Email address on file |
| 13289050 | Name on file | Email address on file |
| 14127973 | Name on file | Email address on file |
| 14127973 | Name on file | Email address on file |
| 18940559 | Name on file | Email address on file |
| 18267605 | Name on file | Email address on file |
| 18980212 | Name on file | Email address on file |
| 15365529 | Name on file | Email address on file |
| 13804284 | Name on file | Email address on file |
| 14354414 | Name on file | Email address on file |
| 13966129 | Name on file | Email address on file |
| 19002759 | Name on file | Email address on file |
| 13429242 | Name on file | Email address on file |
| 18979704 | Name on file | Email address on file |
| 18253861 | Name on file | Email address on file |
| 18984689 | Name on file | Email address on file |
| 18266516 | Name on file | Email address on file |
| 19018243 | Name on file | Email address on file |
| 19027234 | Name on file | Email address on file |
| 14309406 | Name on file | Email address on file |
| 18960119 | Name on file | Email address on file |
| 13804815 | Name on file | Email address on file |
| 19008173 | Name on file | Email address on file |
| 13480663 | Name on file | Email address on file |
| 13739475 | Name on file | Email address on file |
| 13739475 | Name on file | Email address on file |
| 14117388 | Name on file | Email address on file |
| 18983537 | Name on file | Email address on file |
| 18299248 | Name on file | Email address on file |
| 18298138 | Name on file | Email address on file |
| 13421221 | Name on file | Email address on file |
| 14133774 | Name on file | Email address on file |
| 13561782 | Name on file | Email address on file |
| 13760830 | Name on file | Email address on file |
| 22145547 | Name on file | Email address on file |
| 18964395 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18334106 | Name on file | Email address on file |
| 18282671 | Name on file | Email address on file |
| 18270080 | Name on file | Email address on file |
| 15403865 | Name on file | Email address on file |
| 13548182 | Name on file | Email address on file |
| 19024291 | Name on file | Email address on file |
| 13610681 | Name on file | Email address on file |
| 18276754 | Name on file | Email address on file |
| 14224442 | Name on file | Email address on file |
| 15408512 | Name on file | Email address on file |
| 14904449 | Name on file | Email address on file |
| 18244057 | Name on file | Email address on file |
| 18289453 | Name on file | Email address on file |
| 18242743 | Name on file | Email address on file |
| 18246152 | Name on file | Email address on file |
| 13157574 | Name on file | Email address on file |
| 13636773 | Name on file | Email address on file |
| 14368673 | Name on file | Email address on file |
| 18970908 | Name on file | Email address on file |
| 22418756 | Name on file | Email address on file |
| 18299628 | Name on file | Email address on file |
| 18306375 | Name on file | Email address on file |
| 20805026 | Name on file | Email address on file |
| 18286614 | Name on file | Email address on file |
| 18286128 | Name on file | Email address on file |
| 18260892 | Name on file | Email address on file |
| 18260892 | Name on file | Email address on file |
| 18312798 | Name on file | Email address on file |
| 18336195 | Name on file | Email address on file |
| 19019772 | Name on file | Email address on file |
| 14553057 | Name on file | Email address on file |
| 14419743 | Name on file | Email address on file |
| 13794551 | Name on file | Email address on file |
| 13328334 | Name on file | Email address on file |
| 13939682 | Name on file | Email address on file |
| 12824430 | Name on file | Email address on file |
| 18323524 | Name on file | Email address on file |
| 18943076 | Name on file | Email address on file |
| 22412307 | Name on file | Email address on file |
| 14549194 | Name on file | Email address on file |
| 18327884 | Name on file | Email address on file |
| 15131197 | Name on file | Email address on file |
| 14474074 | Name on file | Email address on file |
| 13791903 | Name on file | Email address on file |
| 13287861 | Name on file | Email address on file |
| 18244826 | Name on file | Email address on file |
| 19027072 | Name on file | Email address on file |
| 18265540 | Name on file | Email address on file |
| 18277808 | Name on file | Email address on file |
| 18501881 | Name on file | Email address on file |
| 18248266 | Name on file | Email address on file |
| 18241999 | Name on file | Email address on file |
| 18978641 | Name on file | Email address on file |
| 18303901 | Name on file | Email address on file |
| 18945125 | Name on file | Email address on file |
| 18332122 | Name on file | Email address on file |
| 18289574 | Name on file | Email address on file |
| 18289574 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20805005 | Name on file | Email address on file |
| 13020171 | Name on file | Email address on file |
| 19019481 | Name on file | Email address on file |
| 18952673 | Name on file | Email address on file |
| 18250569 | Name on file | Email address on file |
| 18959171 | Name on file | Email address on file |
| 22161533 | Name on file | Email address on file |
| 19002767 | Name on file | Email address on file |
| 20767068 | Name on file | Email address on file |
| 13393191 | Name on file | Email address on file |
| 13393191 | Name on file | Email address on file |
| 14434385 | Name on file | Email address on file |
| 18319467 | Name on file | Email address on file |
| 18961927 | Name on file | Email address on file |
| 18290330 | Name on file | Email address on file |
| 22206311 | SP Multi Claims Holdings, LLC as Transferee of Name of File | Email address on file |
| 22191135 | SP Multi Claims Holdings, LLC as Transferee of Name of File | Email address on file |
| 22189098 | SP Multi Claims Holdings, LLC as Transferee of Name of File | Email address on file |
| 22426023 | SP Multi Claims Holdings, LLC as Transferee of Name of File | Email address on file |
| 22209266 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22413716 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22124025 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22425857 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22427221 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22412620 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22425793 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22412694 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22206410 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22426998 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22211451 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22413719 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22425266 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22185744 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22210923 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 20697021 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22418980 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22426927 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22412618 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22419305 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 20799208 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22144345 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22421398 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22210323 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22416739 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22421990 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22427211 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22154511 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22211518 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22209302 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22425860 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22418894 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22431165 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22413859 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22418733 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22425791 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22163109 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22425297 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22209844 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14623498 | Name on file | Email address on file |
| 10547012 | Name on file | Email address on file |
| 18302986 | Name on file | Email address on file |
| 18943957 | Name on file | Email address on file |
| 18940914 | Name on file | Email address on file |
| 18338908 | Name on file | Email address on file |
| 14916286 | Name on file | Email address on file |
| 18288438 | Name on file | Email address on file |
| 18241289 | Name on file | Email address on file |
| 19008140 | Name on file | Email address on file |
| 19007509 | Name on file | Email address on file |
| 18309836 | Name on file | Email address on file |
| 18309836 | Name on file | Email address on file |
| 18323197 | Name on file | Email address on file |
| 14507684 | Name on file | Email address on file |
| 22145510 | Name on file | Email address on file |
| 18330574 | Name on file | Email address on file |
| 12103505 | Name on file | Email address on file |
| 14099849 | Name on file | Email address on file |
| 19021257 | Name on file | Email address on file |
| 18293214 | Name on file | Email address on file |
| 14237594 | Name on file | Email address on file |
| 15167968 | Name on file | Email address on file |
| 18321182 | Name on file | Email address on file |
| 18295592 | Name on file | Email address on file |
| 14256454 | Name on file | Email address on file |
| 14256454 | Name on file | Email address on file |
| 13725800 | Name on file | Email address on file |
| 18339087 | Name on file | Email address on file |
| 19028779 | Name on file | Email address on file |
| 19016561 | Name on file | Email address on file |
| 13290968 | Name on file | Email address on file |
| 18280033 | Name on file | Email address on file |
| 18952248 | Name on file | Email address on file |
| 13243507 | Name on file | Email address on file |
| 13243507 | Name on file | Email address on file |
| 18328214 | Name on file | Email address on file |
| 18274400 | Name on file | Email address on file |
| 18978297 | Name on file | Email address on file |
| 18942972 | Name on file | Email address on file |
| 18947034 | Name on file | Email address on file |
| 18329372 | Name on file | Email address on file |
| 20820435 | Name on file | Email address on file |
| 18307590 | Name on file | Email address on file |
| 19025322 | Name on file | Email address on file |
| 19025322 | Name on file | Email address on file |
| 19009218 | Name on file | Email address on file |
| 14258382 | Name on file | Email address on file |
| 18950534 | Name on file | Email address on file |
| 18286712 | Name on file | Email address on file |
| 18297268 | Name on file | Email address on file |
| 19005607 | Name on file | Email address on file |
| 18241405 | Name on file | Email address on file |
| 18954528 | Name on file | Email address on file |
| 18974145 | Name on file | Email address on file |
| 18978836 | Name on file | Email address on file |
| 19008138 | Name on file | Email address on file |
| 18981584 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18287315 | Name on file | Email address on file |
| 22145680 | Name on file | Email address on file |
| 18983977 | Name on file | Email address on file |
| 19006591 | Name on file | Email address on file |
| 19006591 | Name on file | Email address on file |
| 19033740 | Name on file | Email address on file |
| 18335161 | Name on file | Email address on file |
| 14211826 | Name on file | Email address on file |
| 14511664 | Name on file | Email address on file |
| 19020514 | Name on file | Email address on file |
| 18985114 | Name on file | Email address on file |
| 18295613 | Name on file | Email address on file |
| 18322698 | Name on file | Email address on file |
| 18979827 | Name on file | Email address on file |
| 18259028 | Name on file | Email address on file |
| 13643580 | Name on file | Email address on file |
| 13643580 | Name on file | Email address on file |
| 13647864 | Name on file | Email address on file |
| 19018227 | Name on file | Email address on file |
| 18308054 | Name on file | Email address on file |
| 18963487 | Name on file | Email address on file |
| 13540227 | Name on file | Email address on file |
| 13624648 | Name on file | Email address on file |
| 18273211 | Name on file | Email address on file |
| 18946507 | Name on file | Email address on file |
| 18248656 | Name on file | Email address on file |
| 13518903 | Name on file | Email address on file |
| 13414366 | Name on file | Email address on file |
| 14233877 | Name on file | Email address on file |
| 18258331 | Name on file | Email address on file |
| 18322424 | Name on file | Email address on file |
| 18279118 | Name on file | Email address on file |
| 18250394 | Name on file | Email address on file |
| 18332555 | Name on file | Email address on file |
| 18990983 | Name on file | Email address on file |
| 18990983 | Name on file | Email address on file |
| 18324525 | Name on file | Email address on file |
| 22145822 | Name on file | Email address on file |
| 19019244 | Name on file | Email address on file |
| 18964160 | Name on file | Email address on file |
| 22419532 | Name on file | Email address on file |
| 19003525 | Name on file | Email address on file |
| 18245762 | Name on file | Email address on file |
| 18243731 | Name on file | Email address on file |
| 18947753 | Name on file | Email address on file |
| 19022411 | Name on file | Email address on file |
| 18954210 | Name on file | Email address on file |
| 14460619 | Name on file | Email address on file |
| 14536322 | Name on file | Email address on file |
| 13796871 | Name on file | Email address on file |
| 13888037 | Name on file | Email address on file |
| 14228933 | Name on file | Email address on file |
| 14163241 | Name on file | Email address on file |
| 14135726 | Name on file | Email address on file |
| 14549432 | Name on file | Email address on file |
| 13800913 | Name on file | Email address on file |
| 14550410 | Name on file | Email address on file |
| 14138914 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14623393 | Name on file | Email address on file |
| 14007783 | Name on file | Email address on file |
| 14543731 | Name on file | Email address on file |
| 18312104 | Name on file | Email address on file |
| 14292602 | Name on file | Email address on file |
| 13453671 | Name on file | Email address on file |
| 13413139 | Name on file | Email address on file |
| 18249630 | Name on file | Email address on file |
| 18984514 | Name on file | Email address on file |
| 19009296 | Name on file | Email address on file |
| 18950445 | Name on file | Email address on file |
| 18991484 | Name on file | Email address on file |
| 13137610 | Name on file | Email address on file |
| 18250808 | Name on file | Email address on file |
| 18283646 | Name on file | Email address on file |
| 18245362 | Name on file | Email address on file |
| 19028228 | Name on file | Email address on file |
| 13765835 | Name on file | Email address on file |
| 18303107 | Name on file | Email address on file |
| 18266290 | Name on file | Email address on file |
| 18995959 | Name on file | Email address on file |
| 18316986 | Name on file | Email address on file |
| 18992069 | Name on file | Email address on file |
| 18265538 | Name on file | Email address on file |
| 18967887 | Name on file | Email address on file |
| 18285235 | Name on file | Email address on file |
| 20690715 | Name on file | Email address on file |
| 18320318 | Name on file | Email address on file |
| 22141280 | Name on file | Email address on file |
| 13979546 | Name on file | Email address on file |
| 15376992 | Name on file | Email address on file |
| 14550573 | Name on file | Email address on file |
| 15184525 | Name on file | Email address on file |
| 13780864 | Name on file | Email address on file |
| 14526592 | Name on file | Email address on file |
| 13920153 | Name on file | Email address on file |
| 13773409 | Name on file | Email address on file |
| 14550446 | Name on file | Email address on file |
| 18985359 | Name on file | Email address on file |
| 14227643 | Name on file | Email address on file |
| 18310257 | Name on file | Email address on file |
| 19009991 | Name on file | Email address on file |
| 18337565 | Name on file | Email address on file |
| 14277051 | Name on file | Email address on file |
| 18256998 | Name on file | Email address on file |
| 18256915 | Name on file | Email address on file |
| 18962420 | Name on file | Email address on file |
| 18991912 | Name on file | Email address on file |
| 19008131 | Name on file | Email address on file |
| 18266284 | Name on file | Email address on file |
| 18286662 | Name on file | Email address on file |
| 18324064 | Name on file | Email address on file |
| 18971789 | Name on file | Email address on file |
| 18986508 | Name on file | Email address on file |
| 18271892 | Name on file | Email address on file |
| 18941396 | Name on file | Email address on file |
| 13390588 | Name on file | Email address on file |
| 13390588 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18306483 | Name on file | Email address on file |
| 19024276 | Name on file | Email address on file |
| 19025391 | Name on file | Email address on file |
| 18251918 | Name on file | Email address on file |
| 18251918 | Name on file | Email address on file |
| 18971262 | Name on file | Email address on file |
| 19008622 | Name on file | Email address on file |
| 13019445 | Name on file | Email address on file |
| 18159281 | Name on file | Email address on file |
| 18159786 | Name on file | Email address on file |
| 18251542 | Name on file | Email address on file |
| 18335325 | Name on file | Email address on file |
| 18983914 | Name on file | Email address on file |
| 19007748 | Name on file | Email address on file |
| 15114056 | Name on file | Email address on file |
| 18277869 | Name on file | Email address on file |
| 18333090 | Name on file | Email address on file |
| 18953390 | Name on file | Email address on file |
| 18284507 | Name on file | Email address on file |
| 18317410 | Name on file | Email address on file |
| 18333652 | Name on file | Email address on file |
| 18338938 | Name on file | Email address on file |
| 18327242 | Name on file | Email address on file |
| 18995645 | Name on file | Email address on file |
| 13654702 | Name on file | Email address on file |
| 14398033 | Name on file | Email address on file |
| 15205694 | Name on file | Email address on file |
| 18336039 | Name on file | Email address on file |
| 14061777 | Name on file | Email address on file |
| 14140124 | Name on file | Email address on file |
| 13351611 | Name on file | Email address on file |
| 13320560 | Name on file | Email address on file |
| 13701764 | Name on file | Email address on file |
| 13701764 | Name on file | Email address on file |
| 13471764 | Name on file | Email address on file |
| 14026297 | Name on file | Email address on file |
| 13327010 | Name on file | Email address on file |
| 14179187 | Name on file | Email address on file |
| 13817705 | Name on file | Email address on file |
| 13149133 | Name on file | Email address on file |
| 13450637 | Name on file | Email address on file |
| 14473064 | Name on file | Email address on file |
| 14473064 | Name on file | Email address on file |
| 13574924 | Name on file | Email address on file |
| 14047415 | Name on file | Email address on file |
| 13262072 | Name on file | Email address on file |
| 14958594 | Name on file | Email address on file |
| 13782514 | Name on file | Email address on file |
| 13780594 | Name on file | Email address on file |
| 13308328 | Name on file | Email address on file |
| 13904696 | Name on file | Email address on file |
| 13445289 | Name on file | Email address on file |
| 14340729 | Name on file | Email address on file |
| 13571880 | Name on file | Email address on file |
| 13316833 | Name on file | Email address on file |
| 14142606 | Name on file | Email address on file |
| 13894471 | Name on file | Email address on file |
| 13586484 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13564596 | Name on file | Email address on file |
| 13816341 | Name on file | Email address on file |
| 14681405 | Name on file | Email address on file |
| 13763238 | Name on file | Email address on file |
| 14160511 | Name on file | Email address on file |
| 13234004 | Name on file | Email address on file |
| 13234004 | Name on file | Email address on file |
| 13519939 | Name on file | Email address on file |
| 14309453 | Name on file | Email address on file |
| 13145205 | Name on file | Email address on file |
| 15172847 | Name on file | Email address on file |
| 13618715 | Name on file | Email address on file |
| 18244406 | Name on file | Email address on file |
| 13517637 | Name on file | Email address on file |
| 14208503 | Name on file | Email address on file |
| 14554148 | Name on file | Email address on file |
| 13396500 | Name on file | Email address on file |
| 13352093 | Name on file | Email address on file |
| 13352093 | Name on file | Email address on file |
| 13402397 | Name on file | Email address on file |
| 14214719 | Name on file | Email address on file |
| 13998614 | Name on file | Email address on file |
| 14536393 | Name on file | Email address on file |
| 13975033 | Name on file | Email address on file |
| 14307023 | Name on file | Email address on file |
| 13444048 | Name on file | Email address on file |
| 14119952 | Name on file | Email address on file |
| 15265964 | Name on file | Email address on file |
| 15265964 | Name on file | Email address on file |
| 14219614 | Name on file | Email address on file |
| 14030687 | Name on file | Email address on file |
| 14449568 | Name on file | Email address on file |
| 14684586 | Name on file | Email address on file |
| 15224262 | Name on file | Email address on file |
| 13620366 | Name on file | Email address on file |
| 15366631 | Name on file | Email address on file |
| 13988615 | Name on file | Email address on file |
| 13393084 | Name on file | Email address on file |
| 14688251 | Name on file | Email address on file |
| 13618639 | Name on file | Email address on file |
| 14542583 | Name on file | Email address on file |
| 14224979 | Name on file | Email address on file |
| 13977433 | Name on file | Email address on file |
| 13786459 | Name on file | Email address on file |
| 13216352 | Name on file | Email address on file |
| 13817554 | Name on file | Email address on file |
| 14307930 | Name on file | Email address on file |
| 13408744 | Name on file | Email address on file |
| 13984086 | Name on file | Email address on file |
| 13984086 | Name on file | Email address on file |
| 15200728 | Name on file | Email address on file |
| 13020280 | Name on file | Email address on file |
| 18266562 | Name on file | Email address on file |
| 18247978 | Name on file | Email address on file |
| 14531775 | Name on file | Email address on file |
| 13153303 | Name on file | Email address on file |
| 15279189 | Name on file | Email address on file |
| 15279189 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14118662 | Name on file | Email address on file |
| 13205515 | Name on file | Email address on file |
| 14513788 | Name on file | Email address on file |
| 13160196 | Name on file | Email address on file |
| 13456835 | Name on file | Email address on file |
| 18953214 | Name on file | Email address on file |
| 18949887 | Name on file | Email address on file |
| 19000317 | Name on file | Email address on file |
| 18278124 | Name on file | Email address on file |
| 13998368 | Name on file | Email address on file |
| 18983997 | Name on file | Email address on file |
| 22122067 | Name on file | Email address on file |
| 18249764 | Name on file | Email address on file |
| 18279458 | Name on file | Email address on file |
| 18268300 | Name on file | Email address on file |
| 15081632 | Name on file | Email address on file |
| 19023686 | Name on file | Email address on file |
| 18969747 | Name on file | Email address on file |
| 18970047 | Name on file | Email address on file |
| 14010977 | Name on file | Email address on file |
| 13842059 | Name on file | Email address on file |
| 13908433 | Name on file | Email address on file |
| 13772353 | Name on file | Email address on file |
| 20805059 | Name on file | Email address on file |
| 18940223 | Name on file | Email address on file |
| 18940258 | Name on file | Email address on file |
| 18324649 | Name on file | Email address on file |
| 19023097 | Name on file | Email address on file |
| 19023097 | Name on file | Email address on file |
| 22125397 | Name on file | Email address on file |
| 14045056 | Name on file | Email address on file |
| 18979976 | Name on file | Email address on file |
| 18305906 | Name on file | Email address on file |
| 18292288 | Name on file | Email address on file |
| 13402179 | Name on file | Email address on file |
| 13739501 | Name on file | Email address on file |
| 13739501 | Name on file | Email address on file |
| 13257556 | Name on file | Email address on file |
| 14268174 | Name on file | Email address on file |
| 13804452 | Name on file | Email address on file |
| 14316049 | Name on file | Email address on file |
| 13364896 | Name on file | Email address on file |
| 13790313 | Name on file | Email address on file |
| 13469104 | Name on file | Email address on file |
| 18308549 | Name on file | Email address on file |
| 13815600 | Name on file | Email address on file |
| 14133008 | Name on file | Email address on file |
| 13358332 | Name on file | Email address on file |
| 14531187 | Name on file | Email address on file |
| 14168777 | Name on file | Email address on file |
| 14987643 | Name on file | Email address on file |
| 14277593 | Name on file | Email address on file |
| 14413105 | Name on file | Email address on file |
| 13781734 | Name on file | Email address on file |
| 14207660 | Name on file | Email address on file |
| 14515286 | Name on file | Email address on file |
| 13427974 | Name on file | Email address on file |
| 14547928 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14357007 | Name on file | Email address on file |
| 13854671 | Name on file | Email address on file |
| 13329416 | Name on file | Email address on file |
| 14404478 | Name on file | Email address on file |
| 14309348 | Name on file | Email address on file |
| 14309348 | Name on file | Email address on file |
| 13390396 | Name on file | Email address on file |
| 13390396 | Name on file | Email address on file |
| 13307726 | Name on file | Email address on file |
| 13529621 | Name on file | Email address on file |
| 15391091 | Name on file | Email address on file |
| 14522304 | Name on file | Email address on file |
| 13770557 | Name on file | Email address on file |
| 14230494 | Name on file | Email address on file |
| 13513372 | Name on file | Email address on file |
| 13843394 | Name on file | Email address on file |
| 14197741 | Name on file | Email address on file |
| 13492920 | Name on file | Email address on file |
| 13692463 | Name on file | Email address on file |
| 16866525 | Name on file | Email address on file |
| 13483799 | Name on file | Email address on file |
| 13659702 | Name on file | Email address on file |
| 14028171 | Name on file | Email address on file |
| 15190718 | Name on file | Email address on file |
| 15095757 | Name on file | Email address on file |
| 14164106 | Name on file | Email address on file |
| 13653544 | Name on file | Email address on file |
| 15250945 | Name on file | Email address on file |
| 14331901 | Name on file | Email address on file |
| 13252912 | Name on file | Email address on file |
| 13396531 | Name on file | Email address on file |
| 13361330 | Name on file | Email address on file |
| 13806705 | Name on file | Email address on file |
| 14646511 | Name on file | Email address on file |
| 13428712 | Name on file | Email address on file |
| 14368663 | Name on file | Email address on file |
| 13243499 | Name on file | Email address on file |
| 13682179 | Name on file | Email address on file |
| 13216919 | Name on file | Email address on file |
| 13235861 | Name on file | Email address on file |
| 18274301 | Name on file | Email address on file |
| 18272417 | Name on file | Email address on file |
| 18282775 | Name on file | Email address on file |
| 14555877 | Name on file | Email address on file |
| 19003221 | Name on file | Email address on file |
| 18283634 | Name on file | Email address on file |
| 18257197 | Name on file | Email address on file |
| 18978197 | Name on file | Email address on file |
| 18965589 | Name on file | Email address on file |
| 18965589 | Name on file | Email address on file |
| 22283506 | Name on file | Email address on file |
| 18998579 | Name on file | Email address on file |
| 18248065 | Name on file | Email address on file |
| 19174817 | Name on file | Email address on file |
| 13952135 | Name on file | Email address on file |
| 14087734 | Name on file | Email address on file |
| 14087734 | Name on file | Email address on file |
| 13745907 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13366163 | Name on file | Email address on file |
| 18973100 | Name on file | Email address on file |
| 14547948 | Name on file | Email address on file |
| 13267732 | Name on file | Email address on file |
| 13302743 | Name on file | Email address on file |
| 14918817 | Name on file | Email address on file |
| 18968524 | Name on file | Email address on file |
| 14550638 | Name on file | Email address on file |
| 13705551 | Name on file | Email address on file |
| 13404719 | Name on file | Email address on file |
| 13404719 | Name on file | Email address on file |
| 13232337 | Name on file | Email address on file |
| 13232337 | Name on file | Email address on file |
| 13805947 | Name on file | Email address on file |
| 13326991 | Name on file | Email address on file |
| 14509541 | Name on file | Email address on file |
| 14059333 | Name on file | Email address on file |
| 15065730 | Name on file | Email address on file |
| 13980414 | Name on file | Email address on file |
| 13157388 | Name on file | Email address on file |
| 13157388 | Name on file | Email address on file |
| 14684950 | Name on file | Email address on file |
| 14424945 | Name on file | Email address on file |
| 13843272 | Name on file | Email address on file |
| 14150011 | Name on file | Email address on file |
| 14550943 | Name on file | Email address on file |
| 14009802 | Name on file | Email address on file |
| 14513515 | Name on file | Email address on file |
| 14429234 | Name on file | Email address on file |
| 13655731 | Name on file | Email address on file |
| 14002273 | Name on file | Email address on file |
| 14069101 | Name on file | Email address on file |
| 14175376 | Name on file | Email address on file |
| 14053484 | Name on file | Email address on file |
| 13962861 | Name on file | Email address on file |
| 14543904 | Name on file | Email address on file |
| 13839372 | Name on file | Email address on file |
| 13907810 | Name on file | Email address on file |
| 13910637 | Name on file | Email address on file |
| 13966714 | Name on file | Email address on file |
| 13567822 | Name on file | Email address on file |
| 13567822 | Name on file | Email address on file |
| 13741337 | Name on file | Email address on file |
| 14059728 | Name on file | Email address on file |
| 13610266 | Name on file | Email address on file |
| 14547372 | Name on file | Email address on file |
| 13642772 | Name on file | Email address on file |
| 13642772 | Name on file | Email address on file |
| 13796598 | Name on file | Email address on file |
| 14664599 | Name on file | Email address on file |
| 14664599 | Name on file | Email address on file |
| 15243370 | Name on file | Email address on file |
| 15363221 | Name on file | Email address on file |
| 15363221 | Name on file | Email address on file |
| 14383483 | Name on file | Email address on file |
| 13497844 | Name on file | Email address on file |
| 14227244 | Name on file | Email address on file |
| 18338968 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14099494 | Name on file | Email address on file |
| 15051587 | Name on file | Email address on file |
| 18264090 | Name on file | Email address on file |
| 18970163 | Name on file | Email address on file |
| 18971822 | Name on file | Email address on file |
| 18996833 | Name on file | Email address on file |
| 22120427 | Name on file | Email address on file |
| 18262594 | Name on file | Email address on file |
| 14468770 | Name on file | Email address on file |
| 18331111 | Name on file | Email address on file |
| 20640880 | Name on file | Email address on file |
| 18267129 | Name on file | Email address on file |
| 18963583 | Name on file | Email address on file |
| 18284792 | Name on file | Email address on file |
| 18272558 | Name on file | Email address on file |
| 19024244 | Name on file | Email address on file |
| 18304619 | Name on file | Email address on file |
| 18965083 | Name on file | Email address on file |
| 18303085 | Name on file | Email address on file |
| 14018113 | Name on file | Email address on file |
| 19025423 | Name on file | Email address on file |
| 18279321 | Name on file | Email address on file |
| 13227976 | Name on file | Email address on file |
| 18324536 | Name on file | Email address on file |
| 18261524 | Name on file | Email address on file |
| 18949839 | Name on file | Email address on file |
| 18262442 | Name on file | Email address on file |
| 18239007 | Name on file | Email address on file |
| 18962545 | Name on file | Email address on file |
| 18319873 | Name on file | Email address on file |
| 18258406 | Name on file | Email address on file |
| 14488430 | Name on file | Email address on file |
| 18281149 | Name on file | Email address on file |
| 18949876 | Name on file | Email address on file |
| 19006587 | Name on file | Email address on file |
| 18248785 | Name on file | Email address on file |
| 15202110 | Name on file | Email address on file |
| 18947985 | Name on file | Email address on file |
| 18312240 | Name on file | Email address on file |
| 18945978 | Name on file | Email address on file |
| 10581994 | Name on file | Email address on file |
| 18981987 | Name on file | Email address on file |
| 18993192 | Name on file | Email address on file |
| 18996915 | Name on file | Email address on file |
| 18980352 | Name on file | Email address on file |
| 18266701 | Name on file | Email address on file |
| 18280871 | Name on file | Email address on file |
| 18995496 | Name on file | Email address on file |
| 18262038 | Name on file | Email address on file |
| 14944337 | Name on file | Email address on file |
| 18948189 | Name on file | Email address on file |
| 19020415 | Name on file | Email address on file |
| 18304730 | Name on file | Email address on file |
| 18960546 | Name on file | Email address on file |
| 18995745 | Name on file | Email address on file |
| 18251849 | Name on file | Email address on file |
| 18983472 | Name on file | Email address on file |
| 18275183 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18275662 | Name on file | Email address on file |
| 20815203 | Name on file | Email address on file |
| 18326844 | Name on file | Email address on file |
| 22052056 | Name on file | Email address on file |
| 18986961 | Name on file | Email address on file |
| 13612423 | Name on file | Email address on file |
| 18328788 | Name on file | Email address on file |
| 19028284 | Name on file | Email address on file |
| 13483124 | Name on file | Email address on file |
| 18337378 | Name on file | Email address on file |
| 18259540 | Name on file | Email address on file |
| 18245237 | Name on file | Email address on file |
| 19022392 | Name on file | Email address on file |
| 18944912 | Name on file | Email address on file |
| 18318415 | Name on file | Email address on file |
| 18990323 | Name on file | Email address on file |
| 18995486 | Name on file | Email address on file |
| 13207672 | Name on file | Email address on file |
| 19005023 | Name on file | Email address on file |
| 20820405 | Name on file | Email address on file |
| 20820405 | Name on file | Email address on file |
| 18289724 | Name on file | Email address on file |
| 20646271 | Name on file | Email address on file |
| 19019727 | Name on file | Email address on file |
| 19023998 | Name on file | Email address on file |
| 18334101 | Name on file | Email address on file |
| 18251118 | Name on file | Email address on file |
| 18251200 | Name on file | Email address on file |
| 19018304 | Name on file | Email address on file |
| 18999612 | Name on file | Email address on file |
| 13444569 | Name on file | Email address on file |
| 18976728 | Name on file | Email address on file |
| 18965029 | Name on file | Email address on file |
| 18328776 | Name on file | Email address on file |
| 14517541 | Name on file | Email address on file |
| 13163993 | Name on file | Email address on file |
| 14579815 | Name on file | Email address on file |
| 13388788 | Name on file | Email address on file |
| 13402049 | Name on file | Email address on file |
| 13497949 | Name on file | Email address on file |
| 14257769 | Name on file | Email address on file |
| 15161208 | Name on file | Email address on file |
| 13723116 | Name on file | Email address on file |
| 13621493 | Name on file | Email address on file |
| 14373912 | Name on file | Email address on file |
| 14373912 | Name on file | Email address on file |
| 13547202 | Name on file | Email address on file |
| 13580404 | Name on file | Email address on file |
| 18273689 | Name on file | Email address on file |
| 18318514 | Name on file | Email address on file |
| 19034031 | Name on file | Email address on file |
| 18329543 | Name on file | Email address on file |
| 22194919 | Name on file | Email address on file |
| 18338565 | Name on file | Email address on file |
| 18303817 | Name on file | Email address on file |
| 22212585 | Name on file | Email address on file |
| 15083336 | Name on file | Email address on file |
| 18963558 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18308638 | Name on file | Email address on file |
| 18274519 | Name on file | Email address on file |
| 18937569 | Name on file | Email address on file |
| 18264162 | Name on file | Email address on file |
| 18502217 | Name on file | Email address on file |
| 22144804 | Name on file | Email address on file |
| 13840985 | Name on file | Email address on file |
| 18978559 | Name on file | Email address on file |
| 18262761 | Name on file | Email address on file |
| 18317700 | Name on file | Email address on file |
| 18282282 | Name on file | Email address on file |
| 15389762 | Name on file | Email address on file |
| 14000528 | Name on file | Email address on file |
| 14283950 | Name on file | Email address on file |
| 13450863 | Name on file | Email address on file |
| 14407945 | Name on file | Email address on file |
| 14178272 | Name on file | Email address on file |
| 14295978 | Name on file | Email address on file |
| 14625329 | Name on file | Email address on file |
| 14906264 | Name on file | Email address on file |
| 18330316 | Name on file | Email address on file |
| 18334181 | Name on file | Email address on file |
| 18967924 | Name on file | Email address on file |
| 18251287 | Name on file | Email address on file |
| 19026927 | Name on file | Email address on file |
| 18336133 | Name on file | Email address on file |
| 18281254 | Name on file | Email address on file |
| 18970209 | Name on file | Email address on file |
| 18338803 | Name on file | Email address on file |
| 18320960 | Name on file | Email address on file |
| 19004471 | Name on file | Email address on file |
| 18940056 | Name on file | Email address on file |
| 18947495 | Name on file | Email address on file |
| 18945782 | Name on file | Email address on file |
| 18991735 | Name on file | Email address on file |
| 18335959 | Name on file | Email address on file |
| 19023446 | Name on file | Email address on file |
| 19023446 | Name on file | Email address on file |
| 18278188 | Name on file | Email address on file |
| 19004125 | Name on file | Email address on file |
| 18325774 | Name on file | Email address on file |
| 18304539 | Name on file | Email address on file |
| 19004961 | Name on file | Email address on file |
| 18979868 | Name on file | Email address on file |
| 18333448 | Name on file | Email address on file |
| 19008715 | Name on file | Email address on file |
| 18271245 | Name on file | Email address on file |
| 18241599 | Name on file | Email address on file |
| 18986246 | Name on file | Email address on file |
| 18313254 | Name on file | Email address on file |
| 18268695 | Name on file | Email address on file |
| 22145414 | Name on file | Email address on file |
| 18318272 | Name on file | Email address on file |
| 18284669 | Name on file | Email address on file |
| 18294494 | Name on file | Email address on file |
| 18267412 | Name on file | Email address on file |
| 18283102 | Name on file | Email address on file |
| 18335193 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19006611 | Name on file | Email address on file |
| 18961925 | Name on file | Email address on file |
| 18263304 | Name on file | Email address on file |
| 18970077 | Name on file | Email address on file |
| 18970231 | Name on file | Email address on file |
| 14041353 | Name on file | Email address on file |
| 18237866 | Name on file | Email address on file |
| 14136760 | Name on file | Email address on file |
| 18983985 | Name on file | Email address on file |
| 14114156 | Name on file | Email address on file |
| 13569435 | Name on file | Email address on file |
| 14942508 | Name on file | Email address on file |
| 15277043 | Name on file | Email address on file |
| 18968908 | Name on file | Email address on file |
| 18245336 | Name on file | Email address on file |
| 12876404 | Name on file | Email address on file |
| 18281083 | Name on file | Email address on file |
| 14041171 | Name on file | Email address on file |
| 18979917 | Name on file | Email address on file |
| 18266560 | Name on file | Email address on file |
| 18312978 | Name on file | Email address on file |
| 18312978 | Name on file | Email address on file |
| 18284601 | Name on file | Email address on file |
| 18959197 | Name on file | Email address on file |
| 13336753 | Name on file | Email address on file |
| 19018074 | Name on file | Email address on file |
| 13221126 | Name on file | Email address on file |
| 18958884 | Name on file | Email address on file |
| 18247014 | Name on file | Email address on file |
| 15085175 | Name on file | Email address on file |
| 15085175 | Name on file | Email address on file |
| 18311221 | Name on file | Email address on file |
| 13629362 | Name on file | Email address on file |
| 18317694 | Name on file | Email address on file |
| 20632496 | Name on file | Email address on file |
| 18260976 | Name on file | Email address on file |
| 13935351 | Name on file | Email address on file |
| 18258420 | Name on file | Email address on file |
| 18334103 | Name on file | Email address on file |
| 18274013 | Name on file | Email address on file |
| 18264041 | Name on file | Email address on file |
| 18272951 | Name on file | Email address on file |
| 13984281 | Name on file | Email address on file |
| 14010186 | Name on file | Email address on file |
| 18271386 | Name on file | Email address on file |
| 15063046 | Name on file | Email address on file |
| 18248892 | Name on file | Email address on file |
| 18266520 | Name on file | Email address on file |
| 18982720 | Name on file | Email address on file |
| 18248126 | Name on file | Email address on file |
| 14025827 | Name on file | Email address on file |
| 13408760 | Name on file | Email address on file |
| 14406740 | Name on file | Email address on file |
| 15185174 | Name on file | Email address on file |
| 18262759 | Name on file | Email address on file |
| 18262759 | Name on file | Email address on file |
| 14669088 | Name on file | Email address on file |
| 13503425 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18268850 | Name on file | Email address on file |
| 13321697 | Name on file | Email address on file |
| 14545080 | Name on file | Email address on file |
| 13223979 | Name on file | Email address on file |
| 18272842 | Name on file | Email address on file |
| 19004346 | Name on file | Email address on file |
| 18970971 | Name on file | Email address on file |
| 18986545 | Name on file | Email address on file |
| 13154902 | Name on file | Email address on file |
| 19003162 | Name on file | Email address on file |
| 14195925 | Name on file | Email address on file |
| 18301476 | Name on file | Email address on file |
| 19008444 | Name on file | Email address on file |
| 13173491 | Name on file | Email address on file |
| 15186573 | Name on file | Email address on file |
| 13648731 | Name on file | Email address on file |
| 13912633 | Name on file | Email address on file |
| 13906716 | Name on file | Email address on file |
| 13498631 | Name on file | Email address on file |
| 18326315 | Name on file | Email address on file |
| 18242083 | Name on file | Email address on file |
| 19016296 | Name on file | Email address on file |
| 18321224 | Name on file | Email address on file |
| 18332786 | Name on file | Email address on file |
| 13612580 | Name on file | Email address on file |
| 18995296 | Name on file | Email address on file |
| 18949166 | Name on file | Email address on file |
| 20804940 | Name on file | Email address on file |
| 14125107 | Name on file | Email address on file |
| 19015897 | Name on file | Email address on file |
| 14348806 | Name on file | Email address on file |
| 19008482 | Name on file | Email address on file |
| 19024341 | Name on file | Email address on file |
| 14006430 | Name on file | Email address on file |
| 13808517 | Name on file | Email address on file |
| 13808517 | Name on file | Email address on file |
| 18978315 | Name on file | Email address on file |
| 18310391 | Name on file | Email address on file |
| 18272167 | Name on file | Email address on file |
| 18260899 | Name on file | Email address on file |
| 18262454 | Name on file | Email address on file |
| 18966350 | Name on file | Email address on file |
| 18966350 | Name on file | Email address on file |
| 18276184 | Name on file | Email address on file |
| 13339198 | Name on file | Email address on file |
| 13410915 | Name on file | Email address on file |
| 18327198 | Name on file | Email address on file |
| 13887364 | Name on file | Email address on file |
| 13568905 | Name on file | Email address on file |
| 13319802 | Name on file | Email address on file |
| 13426898 | Name on file | Email address on file |
| 13426898 | Name on file | Email address on file |
| 18304840 | Name on file | Email address on file |
| 18317809 | Name on file | Email address on file |
| 14111899 | Name on file | Email address on file |
| 10286774 | Name on file | Email address on file |
| 14555400 | Name on file | Email address on file |
| 14188329 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13236202 | Name on file | Email address on file |
| 13789751 | Name on file | Email address on file |
| 14025648 | Name on file | Email address on file |
| 13378191 | Name on file | Email address on file |
| 14234413 | Name on file | Email address on file |
| 15129431 | Name on file | Email address on file |
| 15143750 | Name on file | Email address on file |
| 18999142 | Name on file | Email address on file |
| 18291444 | Name on file | Email address on file |
| 18243982 | Name on file | Email address on file |
| 19024373 | Name on file | Email address on file |
| 18304373 | Name on file | Email address on file |
| 18332236 | Name on file | Email address on file |
| 18279672 | Name on file | Email address on file |
| 18260190 | Name on file | Email address on file |
| 18274439 | Name on file | Email address on file |
| 18322863 | Name on file | Email address on file |
| 18999029 | Name on file | Email address on file |
| 18999299 | Name on file | Email address on file |
| 18979177 | Name on file | Email address on file |
| 18328046 | Name on file | Email address on file |
| 18965027 | Name on file | Email address on file |
| 18283858 | Name on file | Email address on file |
| 18244858 | Name on file | Email address on file |
| 18973309 | Name on file | Email address on file |
| 18282987 | Name on file | Email address on file |
| 20798305 | Name on file | Email address on file |
| 18943816 | Name on file | Email address on file |
| 18279586 | Name on file | Email address on file |
| 18289211 | Name on file | Email address on file |
| 18289211 | Name on file | Email address on file |
| 18993439 | Name on file | Email address on file |
| 18992050 | Name on file | Email address on file |
| 18298229 | Name on file | Email address on file |
| 18301078 | Name on file | Email address on file |
| 18249265 | Name on file | Email address on file |
| 18317200 | Name on file | Email address on file |
| 18258933 | Name on file | Email address on file |
| 14547300 | Name on file | Email address on file |
| 13630279 | Name on file | Email address on file |
| 18312066 | Name on file | Email address on file |
| 19003357 | Name on file | Email address on file |
| 18944065 | Name on file | Email address on file |
| 14938587 | Name on file | Email address on file |
| 18257108 | Name on file | Email address on file |
| 18268291 | Name on file | Email address on file |
| 13798230 | Name on file | Email address on file |
| 13760818 | Name on file | Email address on file |
| 14225879 | Name on file | Email address on file |
| 14065388 | Name on file | Email address on file |
| 15056665 | Name on file | Email address on file |
| 18288644 | Name on file | Email address on file |
| 15362507 | Name on file | Email address on file |
| 22419089 | Name on file | Email address on file |
| 19002456 | Name on file | Email address on file |
| 19027910 | Name on file | Email address on file |
| 18279803 | Name on file | Email address on file |
| 18338389 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18952491 | Name on file | Email address on file |
| 18294010 | Name on file | Email address on file |
| 18312047 | Name on file | Email address on file |
| 18304369 | Name on file | Email address on file |
| 19000389 | Name on file | Email address on file |
| 18997499 | Name on file | Email address on file |
| 18249790 | Name on file | Email address on file |
| 14471776 | Name on file | Email address on file |
| 13756751 | Name on file | Email address on file |
| 13363647 | Name on file | Email address on file |
| 15173496 | Name on file | Email address on file |
| 13830157 | Name on file | Email address on file |
| 14550708 | Name on file | Email address on file |
| 14553046 | Name on file | Email address on file |
| 15236330 | Name on file | Email address on file |
| 14272711 | Name on file | Email address on file |
| 13571672 | Name on file | Email address on file |
| 18295870 | Name on file | Email address on file |
| 18999209 | Name on file | Email address on file |
| 18267513 | Name on file | Email address on file |
| 18996847 | Name on file | Email address on file |
| 18982377 | Name on file | Email address on file |
| 18243540 | Name on file | Email address on file |
| 14021567 | Name on file | Email address on file |
| 13551008 | Name on file | Email address on file |
| 13551008 | Name on file | Email address on file |
| 14524956 | Name on file | Email address on file |
| 19028137 | Name on file | Email address on file |
| 14344129 | Name on file | Email address on file |
| 13916408 | Name on file | Email address on file |
| 13916408 | Name on file | Email address on file |
| 18952282 | Name on file | Email address on file |
| 18980539 | Name on file | Email address on file |
| 18950387 | Name on file | Email address on file |
| 14486566 | Name on file | Email address on file |
| 20798160 | Name on file | Email address on file |
| 20628357 | Name on file | Email address on file |
| 13922209 | Name on file | Email address on file |
| 18260192 | Name on file | Email address on file |
| 19020520 | Name on file | Email address on file |
| 18269329 | Name on file | Email address on file |
| 18269329 | Name on file | Email address on file |
| 14508002 | Name on file | Email address on file |
| 13729580 | Name on file | Email address on file |
| 15272417 | Name on file | Email address on file |
| 14903337 | Name on file | Email address on file |
| 13859138 | Name on file | Email address on file |
| 13840337 | Name on file | Email address on file |
| 14026162 | Name on file | Email address on file |
| 13188081 | Name on file | Email address on file |
| 19004438 | Name on file | Email address on file |
| 13820190 | Name on file | Email address on file |
| 13442790 | Name on file | Email address on file |
| 12050578 | Name on file | Email address on file |
| 18338779 | Name on file | Email address on file |
| 18338779 | Name on file | Email address on file |
| 14965744 | Name on file | Email address on file |
| 18287659 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13724074 | Name on file | Email address on file |
| 13724074 | Name on file | Email address on file |
| 14427531 | Name on file | Email address on file |
| 13207571 | Name on file | Email address on file |
| 15382812 | Name on file | Email address on file |
| 13205075 | Name on file | Email address on file |
| 13636276 | Name on file | Email address on file |
| 14554946 | Name on file | Email address on file |
| 18246559 | Name on file | Email address on file |
| 13450843 | Name on file | Email address on file |
| 19027318 | Name on file | Email address on file |
| 18304933 | Name on file | Email address on file |
| 18997454 | Name on file | Email address on file |
| 14524467 | Name on file | Email address on file |
| 13670804 | Name on file | Email address on file |
| 13670804 | Name on file | Email address on file |
| 14001032 | Name on file | Email address on file |
| 19004877 | Name on file | Email address on file |
| 14464161 | Name on file | Email address on file |
| 14464161 | Name on file | Email address on file |
| 18970093 | Name on file | Email address on file |
| 13278925 | Name on file | Email address on file |
| 14407134 | Name on file | Email address on file |
| 22103272 | Name on file | Email address on file |
| 13734590 | Name on file | Email address on file |
| 14306738 | Name on file | Email address on file |
| 13345690 | Name on file | Email address on file |
| 22154658 | Name on file | Email address on file |
| 22180992 | Name on file | Email address on file |
| 14552290 | Name on file | Email address on file |
| 13505768 | Name on file | Email address on file |
| 13505768 | Name on file | Email address on file |
| 18502642 | Name on file | Email address on file |
| 18255444 | Name on file | Email address on file |
| 18241202 | Name on file | Email address on file |
| 18959241 | Name on file | Email address on file |
| 18264471 | Name on file | Email address on file |
| 19024216 | Name on file | Email address on file |
| 18969685 | Name on file | Email address on file |
| 15099314 | Name on file | Email address on file |
| 18296655 | Name on file | Email address on file |
| 13859413 | Name on file | Email address on file |
| 18266426 | Name on file | Email address on file |
| 18278461 | Name on file | Email address on file |
| 14154382 | Name on file | Email address on file |
| 14492683 | Name on file | Email address on file |
| 18310245 | Name on file | Email address on file |
| 13290023 | Name on file | Email address on file |
| 18978195 | Name on file | Email address on file |
| 18973055 | Name on file | Email address on file |
| 13369966 | Name on file | Email address on file |
| 15143949 | Name on file | Email address on file |
| 18942320 | Name on file | Email address on file |
| 19015364 | Name on file | Email address on file |
| 18960236 | Name on file | Email address on file |
| 18271450 | Name on file | Email address on file |
| 18953518 | Name on file | Email address on file |
| 18284745 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19008902 | Name on file | Email address on file |
| 18946400 | Name on file | Email address on file |
| 18304574 | Name on file | Email address on file |
| 18268888 | Name on file | Email address on file |
| 18245818 | Name on file | Email address on file |
| 13263853 | Name on file | Email address on file |
| 13263853 | Name on file | Email address on file |
| 13357368 | Name on file | Email address on file |
| 13019494 | Name on file | Email address on file |
| 18268508 | Name on file | Email address on file |
| 18271737 | Name on file | Email address on file |
| 18271737 | Name on file | Email address on file |
| 18335094 | Name on file | Email address on file |
| 10591672 | Name on file | Email address on file |
| 14373560 | Name on file | Email address on file |
| 22145569 | Name on file | Email address on file |
| 22421017 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22419038 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22420895 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22426892 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22412849 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22418865 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22425772 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22418873 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22427421 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22421314 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22421632 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22421921 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22421184 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22207126 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22419039 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22427219 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22161101 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22421633 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22424667 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22194596 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22163551 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22421642 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22425663 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22191073 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22417829 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22426997 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22427417 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22208395 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22421354 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22421379 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22421118 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22421185 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22159646 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 13007046 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22422056 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 15544188 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 18987979 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22427447 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22159645 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22156118 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 18987980 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22425773 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22427381 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 13002455 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 12986107 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22417777 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 15224005 | Name on file | Email address on file |
| 15224287 | Name on file | Email address on file |
| 15555646 | Name on file | Email address on file |
| 14553014 | Name on file | Email address on file |
| 14529519 | Name on file | Email address on file |
| 18331791 | Name on file | Email address on file |
| 18252831 | Name on file | Email address on file |
| 18962006 | Name on file | Email address on file |
| 18948337 | Name on file | Email address on file |
| 18982145 | Name on file | Email address on file |
| 13813171 | Name on file | Email address on file |
| 13620217 | Name on file | Email address on file |
| 14155229 | Name on file | Email address on file |
| 13520027 | Name on file | Email address on file |
| 14444964 | Name on file | Email address on file |
| 13537361 | Name on file | Email address on file |
| 13249094 | Name on file | Email address on file |
| 13288290 | Name on file | Email address on file |
| 13830213 | Name on file | Email address on file |
| 14197690 | Name on file | Email address on file |
| 15218193 | Name on file | Email address on file |
| 13483580 | Name on file | Email address on file |
| 13223292 | Name on file | Email address on file |
| 14424792 | Name on file | Email address on file |
| 14342946 | Name on file | Email address on file |
| 14626404 | Name on file | Email address on file |
| 19174901 | Name on file | Email address on file |
| 13249875 | Name on file | Email address on file |
| 13998696 | Name on file | Email address on file |
| 13948927 | Name on file | Email address on file |
| 13927688 | Name on file | Email address on file |
| 14644563 | Name on file | Email address on file |
| 13483117 | Name on file | Email address on file |
| 18288001 | Name on file | Email address on file |
| 18242103 | Name on file | Email address on file |
| 13515911 | Name on file | Email address on file |
| 18250665 | Name on file | Email address on file |
| 18262001 | Name on file | Email address on file |
| 13531131 | Name on file | Email address on file |
| 19005673 | Name on file | Email address on file |
| 18271717 | Name on file | Email address on file |
| 14090191 | Name on file | Email address on file |
| 14252381 | Name on file | Email address on file |
| 14448779 | Name on file | Email address on file |
| 13789334 | Name on file | Email address on file |
| 18982349 | Name on file | Email address on file |
| 13173602 | Name on file | Email address on file |
| 12222744 | Name on file | Email address on file |
| 13445809 | Name on file | Email address on file |
| 13445809 | Name on file | Email address on file |
| 13392330 | Name on file | Email address on file |
| 13392330 | Name on file | Email address on file |
| 19009116 | Name on file | Email address on file |
| 15196848 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18261899 | Name on file | Email address on file |
| 12134747 | Name on file | Email address on file |
| 15278482 | Name on file | Email address on file |
| 13714752 | Name on file | Email address on file |
| 14132729 | Name on file | Email address on file |
| 13565395 | Name on file | Email address on file |
| 22145239 | Name on file | Email address on file |
| 13152646 | Name on file | Email address on file |
| 13868802 | Name on file | Email address on file |
| 13964485 | Name on file | Email address on file |
| 22437958 | Name on file | Email address on file |
| 13689447 | Name on file | Email address on file |
| 13801856 | Name on file | Email address on file |
| 14094667 | Name on file | Email address on file |
| 13471701 | Name on file | Email address on file |
| 18270204 | Name on file | Email address on file |
| 18950915 | Name on file | Email address on file |
| 18982143 | Name on file | Email address on file |
| 18336556 | Name on file | Email address on file |
| 13676729 | Name on file | Email address on file |
| 13437282 | Name on file | Email address on file |
| 14017732 | Name on file | Email address on file |
| 15403563 | Name on file | Email address on file |
| 13974366 | Name on file | Email address on file |
| 15217181 | Name on file | Email address on file |
| 14446402 | Name on file | Email address on file |
| 13340998 | Name on file | Email address on file |
| 18947131 | Name on file | Email address on file |
| 13465866 | Name on file | Email address on file |
| 14925017 | Name on file | Email address on file |
| 18266868 | Name on file | Email address on file |
| 13763383 | Name on file | Email address on file |
| 13690089 | Name on file | Email address on file |
| 18946288 | Name on file | Email address on file |
| 18997561 | Name on file | Email address on file |
| 18262985 | Name on file | Email address on file |
| 18335652 | Name on file | Email address on file |
| 18980673 | Name on file | Email address on file |
| 18238283 | Name on file | Email address on file |
| 18965789 | Name on file | Email address on file |
| 13652989 | Name on file | Email address on file |
| 13652989 | Name on file | Email address on file |
| 13686313 | Name on file | Email address on file |
| 13145494 | Name on file | Email address on file |
| 15193985 | Name on file | Email address on file |
| 18318762 | Name on file | Email address on file |
| 18976892 | Name on file | Email address on file |
| 18977052 | Name on file | Email address on file |
| 14239391 | Name on file | Email address on file |
| 13149639 | Name on file | Email address on file |
| 14527703 | Name on file | Email address on file |
| 14527703 | Name on file | Email address on file |
| 15555582 | Name on file | Email address on file |
| 15092571 | Name on file | Email address on file |
| 13175956 | Name on file | Email address on file |
| 18323008 | Name on file | Email address on file |
| 18943009 | Name on file | Email address on file |
| 13573560 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13633626 | Name on file | Email address on file |
| 13991980 | Name on file | Email address on file |
| 15017017 | Name on file | Email address on file |
| 18333963 | Name on file | Email address on file |
| 19004750 | Name on file | Email address on file |
| 19004750 | Name on file | Email address on file |
| 18976859 | Name on file | Email address on file |
| 18955160 | Name on file | Email address on file |
| 18259519 | Name on file | Email address on file |
| 18244534 | Name on file | Email address on file |
| 20628353 | Name on file | Email address on file |
| 18959985 | Name on file | Email address on file |
| 18322653 | Name on file | Email address on file |
| 19015891 | Name on file | Email address on file |
| 18277133 | Name on file | Email address on file |
| 14670215 | Name on file | Email address on file |
| 19004483 | Name on file | Email address on file |
| 18311253 | Name on file | Email address on file |
| 18953935 | Name on file | Email address on file |
| 18248303 | Name on file | Email address on file |
| 15241575 | Name on file | Email address on file |
| 18288384 | Name on file | Email address on file |
| 18305603 | Name on file | Email address on file |
| 18985536 | Name on file | Email address on file |
| 18264373 | Name on file | Email address on file |
| 13622334 | Name on file | Email address on file |
| 18960832 | Name on file | Email address on file |
| 13727007 | Name on file | Email address on file |
| 13495476 | Name on file | Email address on file |
| 13495476 | Name on file | Email address on file |
| 13922786 | Name on file | Email address on file |
| 18243706 | Name on file | Email address on file |
| 13345153 | Name on file | Email address on file |
| 14414007 | Name on file | Email address on file |
| 13401633 | Name on file | Email address on file |
| 13316553 | Name on file | Email address on file |
| 19023576 | Name on file | Email address on file |
| 18272423 | Name on file | Email address on file |
| 14553974 | Name on file | Email address on file |
| 14072411 | Name on file | Email address on file |
| 13687205 | Name on file | Email address on file |
| 18282446 | Name on file | Email address on file |
| 18501899 | Name on file | Email address on file |
| 18973508 | Name on file | Email address on file |
| 14060681 | Name on file | Email address on file |
| 19004793 | Name on file | Email address on file |
| 19004428 | Name on file | Email address on file |
| 18329491 | Name on file | Email address on file |
| 15185342 | Name on file | Email address on file |
| 14135215 | Name on file | Email address on file |
| 13647659 | Name on file | Email address on file |
| 18322818 | Name on file | Email address on file |
| 18318960 | Name on file | Email address on file |
| 18947947 | Name on file | Email address on file |
| 14531136 | Name on file | Email address on file |
| 13709081 | Name on file | Email address on file |
| 18319247 | Name on file | Email address on file |
| 18320938 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14375673 | Name on file | Email address on file |
| 19019133 | Name on file | Email address on file |
| 15401714 | Name on file | Email address on file |
| 13548544 | Name on file | Email address on file |
| 13848188 | Name on file | Email address on file |
| 18999949 | Name on file | Email address on file |
| 13477830 | Name on file | Email address on file |
| 19018436 | Name on file | Email address on file |
| 19017545 | Name on file | Email address on file |
| 18270161 | Name on file | Email address on file |
| 13544414 | Name on file | Email address on file |
| 14392728 | Name on file | Email address on file |
| 14653062 | Name on file | Email address on file |
| 20690528 | Name on file | Email address on file |
| 18983554 | Name on file | Email address on file |
| 20690740 | Name on file | Email address on file |
| 14425057 | Name on file | Email address on file |
| 13697319 | Name on file | Email address on file |
| 18980703 | Name on file | Email address on file |
| 13519851 | Name on file | Email address on file |
| 13519851 | Name on file | Email address on file |
| 18272548 | Name on file | Email address on file |
| 13155528 | Name on file | Email address on file |
| 13819664 | Name on file | Email address on file |
| 14411219 | Name on file | Email address on file |
| 14546310 | Name on file | Email address on file |
| 19006393 | Name on file | Email address on file |
| 13521846 | Name on file | Email address on file |
| 18301204 | Name on file | Email address on file |
| 14280871 | Name on file | Email address on file |
| 18962980 | Name on file | Email address on file |
| 18947078 | Name on file | Email address on file |
| 18947078 | Name on file | Email address on file |
| 18264427 | Name on file | Email address on file |
| 18278566 | Name on file | Email address on file |
| 18243044 | Name on file | Email address on file |
| 18328486 | Name on file | Email address on file |
| 18263863 | Name on file | Email address on file |
| 18996552 | Name on file | Email address on file |
| 18951284 | Name on file | Email address on file |
| 18261722 | Name on file | Email address on file |
| 18980513 | Name on file | Email address on file |
| 18253672 | Name on file | Email address on file |
| 18941490 | Name on file | Email address on file |
| 13919953 | Name on file | Email address on file |
| 13218201 | Name on file | Email address on file |
| 18958832 | Name on file | Email address on file |
| 18998279 | Name on file | Email address on file |
| 18286957 | Name on file | Email address on file |
| 18268016 | Name on file | Email address on file |
| 18291313 | Name on file | Email address on file |
| 18997400 | Name on file | Email address on file |
| 18939015 | Name on file | Email address on file |
| 13913903 | Name on file | Email address on file |
| 18948781 | Name on file | Email address on file |
| 14416174 | Name on file | Email address on file |
| 13856546 | Name on file | Email address on file |
| 13856546 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18970804 | Name on file | Email address on file |
| 18312264 | Name on file | Email address on file |
| 18250212 | Name on file | Email address on file |
| 19034007 | Name on file | Email address on file |
| 18326209 | Name on file | Email address on file |
| 18310484 | Name on file | Email address on file |
| 14440963 | Name on file | Email address on file |
| 14269764 | Name on file | Email address on file |
| 13935308 | Name on file | Email address on file |
| 18938803 | Name on file | Email address on file |
| 13165010 | Name on file | Email address on file |
| 18266535 | Name on file | Email address on file |
| 18310008 | Name on file | Email address on file |
| 14368685 | Name on file | Email address on file |
| 15172900 | Name on file | Email address on file |
| 13837734 | Name on file | Email address on file |
| 13836178 | Name on file | Email address on file |
| 22153373 | Name on file | Email address on file |
| 18328923 | Name on file | Email address on file |
| 18271180 | Name on file | Email address on file |
| 14580911 | Name on file | Email address on file |
| 13794792 | Name on file | Email address on file |
| 14549038 | Name on file | Email address on file |
| 15092329 | Name on file | Email address on file |
| 13564649 | Name on file | Email address on file |
| 14332723 | Name on file | Email address on file |
| 13452856 | Name on file | Email address on file |
| 18279784 | Name on file | Email address on file |
| 18331748 | Name on file | Email address on file |
| 18937424 | Name on file | Email address on file |
| 13346370 | Name on file | Email address on file |
| 13592212 | Name on file | Email address on file |
| 18330524 | Name on file | Email address on file |
| 13973919 | Name on file | Email address on file |
| 19004450 | Name on file | Email address on file |
| 20822989 | Name on file | Email address on file |
| 18257624 | Name on file | Email address on file |
| 14489143 | Name on file | Email address on file |
| 14403600 | Name on file | Email address on file |
| 14399008 | Name on file | Email address on file |
| 18291426 | Name on file | Email address on file |
| 14338834 | Name on file | Email address on file |
| 14555383 | Name on file | Email address on file |
| 14686080 | Name on file | Email address on file |
| 22420995 | Name on file | Email address on file |
| 13998332 | Name on file | Email address on file |
| 13641940 | Name on file | Email address on file |
| 19007707 | Name on file | Email address on file |
| 18260077 | Name on file | Email address on file |
| 18287261 | Name on file | Email address on file |
| 18336166 | Name on file | Email address on file |
| 18263932 | Name on file | Email address on file |
| 18991988 | Name on file | Email address on file |
| 18966372 | Name on file | Email address on file |
| 18245583 | Name on file | Email address on file |
| 18299482 | Name on file | Email address on file |
| 18260066 | Name on file | Email address on file |
| 18950808 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19002242 | Name on file | Email address on file |
| 19002242 | Name on file | Email address on file |
| 20807916 | Name on file | Email address on file |
| 18964706 | Name on file | Email address on file |
| 18266116 | Name on file | Email address on file |
| 18256736 | Name on file | Email address on file |
| 19019536 | Name on file | Email address on file |
| 15224000 | Name on file | Email address on file |
| 13884245 | Name on file | Email address on file |
| 13508132 | Name on file | Email address on file |
| 14540158 | Name on file | Email address on file |
| 18945249 | Name on file | Email address on file |
| 13708307 | Name on file | Email address on file |
| 13741578 | Name on file | Email address on file |
| 14335224 | Name on file | Email address on file |
| 13452751 | Name on file | Email address on file |
| 13180056 | Name on file | Email address on file |
| 14131881 | Name on file | Email address on file |
| 14552472 | Name on file | Email address on file |
| 13245336 | Name on file | Email address on file |
| 15222878 | Name on file | Email address on file |
| 14085782 | Name on file | Email address on file |
| 18319586 | Name on file | Email address on file |
| 14067166 | Name on file | Email address on file |
| 18317753 | Name on file | Email address on file |
| 13800182 | Name on file | Email address on file |
| 14522257 | Name on file | Email address on file |
| 13483747 | Name on file | Email address on file |
| 18268149 | Name on file | Email address on file |
| 14225920 | Name on file | Email address on file |
| 13198276 | Name on file | Email address on file |
| 13389023 | Name on file | Email address on file |
| 13160313 | Name on file | Email address on file |
| 14442100 | Name on file | Email address on file |
| 15238113 | Name on file | Email address on file |
| 15067439 | Name on file | Email address on file |
| 14505546 | Name on file | Email address on file |
| 13896424 | Name on file | Email address on file |
| 13981846 | Name on file | Email address on file |
| 13388295 | Name on file | Email address on file |
| 13895082 | Name on file | Email address on file |
| 13917454 | Name on file | Email address on file |
| 18259189 | Name on file | Email address on file |
| 18300504 | Name on file | Email address on file |
| 13808004 | Name on file | Email address on file |
| 13671196 | Name on file | Email address on file |
| 13515829 | Name on file | Email address on file |
| 13488291 | Name on file | Email address on file |
| 14539576 | Name on file | Email address on file |
| 13690022 | Name on file | Email address on file |
| 14554151 | Name on file | Email address on file |
| 14547757 | Name on file | Email address on file |
| 14106531 | Name on file | Email address on file |
| 15177015 | Name on file | Email address on file |
| 14994383 | Name on file | Email address on file |
| 18323573 | Name on file | Email address on file |
| 18323573 | Name on file | Email address on file |
| 15088074 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13380458 | Name on file | Email address on file |
| 13548578 | Name on file | Email address on file |
| 13548578 | Name on file | Email address on file |
| 13540929 | Name on file | Email address on file |
| 13514389 | Name on file | Email address on file |
| 14120862 | Name on file | Email address on file |
| 13913709 | Name on file | Email address on file |
| 14211481 | Name on file | Email address on file |
| 14149504 | Name on file | Email address on file |
| 13708993 | Name on file | Email address on file |
| 14147699 | Name on file | Email address on file |
| 14553156 | Name on file | Email address on file |
| 15361470 | Name on file | Email address on file |
| 13421765 | Name on file | Email address on file |
| 13657918 | Name on file | Email address on file |
| 13989048 | Name on file | Email address on file |
| 14607460 | Name on file | Email address on file |
| 14393522 | Name on file | Email address on file |
| 14679992 | Name on file | Email address on file |
| 14645359 | Name on file | Email address on file |
| 15405429 | Name on file | Email address on file |
| 15405429 | Name on file | Email address on file |
| 14551691 | Name on file | Email address on file |
| 13394749 | Name on file | Email address on file |
| 13447891 | Name on file | Email address on file |
| 13312338 | Name on file | Email address on file |
| 13282915 | Name on file | Email address on file |
| 13171092 | Name on file | Email address on file |
| 13171092 | Name on file | Email address on file |
| 13601473 | Name on file | Email address on file |
| 13401013 | Name on file | Email address on file |
| 13527526 | Name on file | Email address on file |
| 14236757 | Name on file | Email address on file |
| 13828711 | Name on file | Email address on file |
| 15035358 | Name on file | Email address on file |
| 14195074 | Name on file | Email address on file |
| 13968059 | Name on file | Email address on file |
| 13460929 | Name on file | Email address on file |
| 13404547 | Name on file | Email address on file |
| 13486716 | Name on file | Email address on file |
| 14549123 | Name on file | Email address on file |
| 14290625 | Name on file | Email address on file |
| 14529609 | Name on file | Email address on file |
| 14084596 | Name on file | Email address on file |
| 14084596 | Name on file | Email address on file |
| 14499768 | Name on file | Email address on file |
| 14956584 | Name on file | Email address on file |
| 13241020 | Name on file | Email address on file |
| 14534404 | Name on file | Email address on file |
| 13586443 | Name on file | Email address on file |
| 14124913 | Name on file | Email address on file |
| 14124913 | Name on file | Email address on file |
| 14541649 | Name on file | Email address on file |
| 13616402 | Name on file | Email address on file |
| 14580137 | Name on file | Email address on file |
| 13328347 | Name on file | Email address on file |
| 13895002 | Name on file | Email address on file |
| 13800098 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14044732 | Name on file | Email address on file |
| 15262267 | Name on file | Email address on file |
| 13852645 | Name on file | Email address on file |
| 14456406 | Name on file | Email address on file |
| 14491568 | Name on file | Email address on file |
| 14266135 | Name on file | Email address on file |
| 13420708 | Name on file | Email address on file |
| 13185823 | Name on file | Email address on file |
| 15018834 | Name on file | Email address on file |
| 13228858 | Name on file | Email address on file |
| 13675583 | Name on file | Email address on file |
| 14604593 | Name on file | Email address on file |
| 14108934 | Name on file | Email address on file |
| 13221291 | Name on file | Email address on file |
| 13566709 | Name on file | Email address on file |
| 13306375 | Name on file | Email address on file |
| 14899597 | Name on file | Email address on file |
| 14627550 | Name on file | Email address on file |
| 15384555 | Name on file | Email address on file |
| 14078523 | Name on file | Email address on file |
| 18940595 | Name on file | Email address on file |
| 18970179 | Name on file | Email address on file |
| 18273912 | Name on file | Email address on file |
| 18260865 | Name on file | Email address on file |
| 19174978 | Name on file | Email address on file |
| 18336146 | Name on file | Email address on file |
| 18943652 | Name on file | Email address on file |
| 18248988 | Name on file | Email address on file |
| 18297067 | Name on file | Email address on file |
| 18943420 | Name on file | Email address on file |
| 18964019 | Name on file | Email address on file |
| 18247229 | Name on file | Email address on file |
| 18248469 | Name on file | Email address on file |
| 18302992 | Name on file | Email address on file |
| 18271969 | Name on file | Email address on file |
| 18308142 | Name on file | Email address on file |
| 18295034 | Name on file | Email address on file |
| 20645352 | Name on file | Email address on file |
| 18969155 | Name on file | Email address on file |
| 18266045 | Name on file | Email address on file |
| 18283188 | Name on file | Email address on file |
| 18279965 | Name on file | Email address on file |
| 18984482 | Name on file | Email address on file |
| 18253157 | Name on file | Email address on file |
| 18992110 | Name on file | Email address on file |
| 18969909 | Name on file | Email address on file |
| 18260432 | Name on file | Email address on file |
| 18284697 | Name on file | Email address on file |
| 18288975 | Name on file | Email address on file |
| 18330769 | Name on file | Email address on file |
| 18252289 | Name on file | Email address on file |
| 18338646 | Name on file | Email address on file |
| 18979749 | Name on file | Email address on file |
| 18311083 | Name on file | Email address on file |
| 18964935 | Name on file | Email address on file |
| 18299171 | Name on file | Email address on file |
| 18336853 | Name on file | Email address on file |
| 18286869 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19034051 | Name on file | Email address on file |
| 18954047 | Name on file | Email address on file |
| 18992926 | Name on file | Email address on file |
| 20655220 | Name on file | Email address on file |
| 19174394 | Name on file | Email address on file |
| 18251637 | Name on file | Email address on file |
| 18963642 | Name on file | Email address on file |
| 18309341 | Name on file | Email address on file |
| 18954493 | Name on file | Email address on file |
| 18273154 | Name on file | Email address on file |
| 19018131 | Name on file | Email address on file |
| 19174616 | Name on file | Email address on file |
| 18298149 | Name on file | Email address on file |
| 18291295 | Name on file | Email address on file |
| 18267640 | Name on file | Email address on file |
| 18305542 | Name on file | Email address on file |
| 18332653 | Name on file | Email address on file |
| 18327821 | Name on file | Email address on file |
| 18977518 | Name on file | Email address on file |
| 18275189 | Name on file | Email address on file |
| 22145287 | Name on file | Email address on file |
| 18306600 | Name on file | Email address on file |
| 18967752 | Name on file | Email address on file |
| 18268525 | Name on file | Email address on file |
| 18967565 | Name on file | Email address on file |
| 18963379 | Name on file | Email address on file |
| 18281434 | Name on file | Email address on file |
| 18946969 | Name on file | Email address on file |
| 18263200 | Name on file | Email address on file |
| 20803047 | Name on file | Email address on file |
| 18961506 | Name on file | Email address on file |
| 18940326 | Name on file | Email address on file |
| 18954426 | Name on file | Email address on file |
| 18955004 | Name on file | Email address on file |
| 18304682 | Name on file | Email address on file |
| 18943222 | Name on file | Email address on file |
| 18301788 | Name on file | Email address on file |
| 18969072 | Name on file | Email address on file |
| 18501966 | Name on file | Email address on file |
| 18280589 | Name on file | Email address on file |
| 18267782 | Name on file | Email address on file |
| 19029417 | Name on file | Email address on file |
| 18963326 | Name on file | Email address on file |
| 18960477 | Name on file | Email address on file |
| 18307523 | Name on file | Email address on file |
| 18320932 | Name on file | Email address on file |
| 18251597 | Name on file | Email address on file |
| 18250126 | Name on file | Email address on file |
| 19002476 | Name on file | Email address on file |
| 19015216 | Name on file | Email address on file |
| 18248947 | Name on file | Email address on file |
| 18248947 | Name on file | Email address on file |
| 18983482 | Name on file | Email address on file |
| 18976492 | Name on file | Email address on file |
| 18992670 | Name on file | Email address on file |
| 18276800 | Name on file | Email address on file |
| 18324387 | Name on file | Email address on file |
| 18275582 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18274503 | Name on file | Email address on file |
| 18982857 | Name on file | Email address on file |
| 19006006 | Name on file | Email address on file |
| 18945141 | Name on file | Email address on file |
| 18952969 | Name on file | Email address on file |
| 19005078 | Name on file | Email address on file |
| 18306487 | Name on file | Email address on file |
| 18259793 | Name on file | Email address on file |
| 18323772 | Name on file | Email address on file |
| 18274134 | Name on file | Email address on file |
| 18967569 | Name on file | Email address on file |
| 18319889 | Name on file | Email address on file |
| 18301597 | Name on file | Email address on file |
| 18276951 | Name on file | Email address on file |
| 18995772 | Name on file | Email address on file |
| 18273082 | Name on file | Email address on file |
| 18260110 | Name on file | Email address on file |
| 18267172 | Name on file | Email address on file |
| 18937595 | Name on file | Email address on file |
| 18308359 | Name on file | Email address on file |
| 22152469 | Name on file | Email address on file |
| 22119439 | Name on file | Email address on file |
| 18266259 | Name on file | Email address on file |
| 18301509 | Name on file | Email address on file |
| 18294786 | Name on file | Email address on file |
| 19009714 | Name on file | Email address on file |
| 19009714 | Name on file | Email address on file |
| 18501976 | Name on file | Email address on file |
| 18962564 | Name on file | Email address on file |
| 20844610 | Name on file | Email address on file |
| 18331755 | Name on file | Email address on file |
| 18299942 | Name on file | Email address on file |
| 15060218 | Name on file | Email address on file |
| 19018534 | Name on file | Email address on file |
| 18258648 | Name on file | Email address on file |
| 18266190 | Name on file | Email address on file |
| 18944978 | Name on file | Email address on file |
| 18967528 | Name on file | Email address on file |
| 18333254 | Name on file | Email address on file |
| 18983253 | Name on file | Email address on file |
| 18306141 | Name on file | Email address on file |
| 18275464 | Name on file | Email address on file |
| 18248187 | Name on file | Email address on file |
| 18268752 | Name on file | Email address on file |
| 18332373 | Name on file | Email address on file |
| 19004444 | Name on file | Email address on file |
| 19002651 | Name on file | Email address on file |
| 18953107 | Name on file | Email address on file |
| 18972835 | Name on file | Email address on file |
| 18970010 | Name on file | Email address on file |
| 12876402 | Name on file | Email address on file |
| 18268418 | Name on file | Email address on file |
| 18941225 | Name on file | Email address on file |
| 18320709 | Name on file | Email address on file |
| 18278550 | Name on file | Email address on file |
| 18984057 | Name on file | Email address on file |
| 18998233 | Name on file | Email address on file |
| 18300761 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18264963 | Name on file | Email address on file |
| 19001622 | Name on file | Email address on file |
| 19018994 | Name on file | Email address on file |
| 18273362 | Name on file | Email address on file |
| 18273393 | Name on file | Email address on file |
| 18307010 | Name on file | Email address on file |
| 19004230 | Name on file | Email address on file |
| 18269614 | Name on file | Email address on file |
| 18967861 | Name on file | Email address on file |
| 18301480 | Name on file | Email address on file |
| 18301480 | Name on file | Email address on file |
| 18963629 | Name on file | Email address on file |
| 18317579 | Name on file | Email address on file |
| 20822912 | Name on file | Email address on file |
| 14553088 | Name on file | Email address on file |
| 13577352 | Name on file | Email address on file |
| 18267636 | Name on file | Email address on file |
| 14439398 | Name on file | Email address on file |
| 18978709 | Name on file | Email address on file |
| 14184239 | Name on file | Email address on file |
| 14405659 | Name on file | Email address on file |
| 18336240 | Name on file | Email address on file |
| 13683363 | Name on file | Email address on file |
| 13683363 | Name on file | Email address on file |
| 18338512 | Name on file | Email address on file |
| 18251465 | Name on file | Email address on file |
| 19009392 | Name on file | Email address on file |
| 13529087 | Name on file | Email address on file |
| 14273513 | Name on file | Email address on file |
| 13716493 | Name on file | Email address on file |
| 14551604 | Name on file | Email address on file |
| 13413657 | Name on file | Email address on file |
| 13320580 | Name on file | Email address on file |
| 13654525 | Name on file | Email address on file |
| 13200982 | Name on file | Email address on file |
| 14250165 | Name on file | Email address on file |
| 13975936 | Name on file | Email address on file |
| 14168578 | Name on file | Email address on file |
| 14182303 | Name on file | Email address on file |
| 13620365 | Name on file | Email address on file |
| 14995029 | Name on file | Email address on file |
| 22423540 | Name on file | Email address on file |
| 15162633 | Name on file | Email address on file |
| 13887256 | Name on file | Email address on file |
| 15003637 | Name on file | Email address on file |
| 14261416 | Name on file | Email address on file |
| 13936650 | Name on file | Email address on file |
| 13936650 | Name on file | Email address on file |
| 13830964 | Name on file | Email address on file |
| 14295273 | Name on file | Email address on file |
| 13778346 | Name on file | Email address on file |
| 13297454 | Name on file | Email address on file |
| 14682157 | Name on file | Email address on file |
| 14486075 | Name on file | Email address on file |
| 14041610 | Name on file | Email address on file |
| 19026819 | Name on file | Email address on file |
| 18291648 | Name on file | Email address on file |
| 18267416 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18952206 | Name on file | Email address on file |
| 18287828 | Name on file | Email address on file |
| 18325520 | Name on file | Email address on file |
| 18268276 | Name on file | Email address on file |
| 18940961 | Name on file | Email address on file |
| 18251499 | Name on file | Email address on file |
| 18312873 | Name on file | Email address on file |
| 18247471 | Name on file | Email address on file |
| 18970543 | Name on file | Email address on file |
| 18305568 | Name on file | Email address on file |
| 18952193 | Name on file | Email address on file |
| 18304582 | Name on file | Email address on file |
| 18990429 | Name on file | Email address on file |
| 18261655 | Name on file | Email address on file |
| 18337732 | Name on file | Email address on file |
| 18278958 | Name on file | Email address on file |
| 18305173 | Name on file | Email address on file |
| 18943885 | Name on file | Email address on file |
| 18287118 | Name on file | Email address on file |
| 18961361 | Name on file | Email address on file |
| 18941097 | Name on file | Email address on file |
| 18300769 | Name on file | Email address on file |
| 18280920 | Name on file | Email address on file |
| 18323200 | Name on file | Email address on file |
| 18330668 | Name on file | Email address on file |
| 14973066 | Name on file | Email address on file |
| 18937539 | Name on file | Email address on file |
| 18326396 | Name on file | Email address on file |
| 18944189 | Name on file | Email address on file |
| 18266418 | Name on file | Email address on file |
| 18954204 | Name on file | Email address on file |
| 18332621 | Name on file | Email address on file |
| 19169355 | Name on file | Email address on file |
| 18311764 | Name on file | Email address on file |
| 18339302 | Name on file | Email address on file |
| 18285182 | Name on file | Email address on file |
| 18309546 | Name on file | Email address on file |
| 19029154 | Name on file | Email address on file |
| 19029154 | Name on file | Email address on file |
| 18287927 | Name on file | Email address on file |
| 22084566 | Name on file | Email address on file |
| 18335994 | Name on file | Email address on file |
| 18242627 | Name on file | Email address on file |
| 18292487 | Name on file | Email address on file |
| 18963432 | Name on file | Email address on file |
| 18248538 | Name on file | Email address on file |
| 18966450 | Name on file | Email address on file |
| 18246906 | Name on file | Email address on file |
| 18330420 | Name on file | Email address on file |
| 18985542 | Name on file | Email address on file |
| 18958747 | Name on file | Email address on file |
| 18966821 | Name on file | Email address on file |
| 19029234 | Name on file | Email address on file |
| 14295859 | Name on file | Email address on file |
| 13456700 | Name on file | Email address on file |
| 15244607 | Name on file | Email address on file |
| 18308601 | Name on file | Email address on file |
| 18938813 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 13156265 | Name on file | Email address on file |
| 13156265 | Name on file | Email address on file |
| 22182152 | Name on file | Email address on file |
| 13172824 | Name on file | Email address on file |
| 15146215 | Name on file | Email address on file |
| 13435482 | Name on file | Email address on file |
| 13759805 | Name on file | Email address on file |
| 14464172 | Name on file | Email address on file |
| 13969908 | Name on file | Email address on file |
| 15060160 | Name on file | Email address on file |
| 14459549 | Name on file | Email address on file |
| 13311264 | Name on file | Email address on file |
| 13145898 | Name on file | Email address on file |
| 14283862 | Name on file | Email address on file |
| 14283862 | Name on file | Email address on file |
| 13787662 | Name on file | Email address on file |
| 13864918 | Name on file | Email address on file |
| 13846918 | Name on file | Email address on file |
| 18970004 | Name on file | Email address on file |
| 14540720 | Name on file | Email address on file |
| 19002250 | Name on file | Email address on file |
| 13825459 | Name on file | Email address on file |
| 19003426 | Name on file | Email address on file |
| 18963092 | Name on file | Email address on file |
| 20816416 | Name on file | Email address on file |
| 18946386 | Name on file | Email address on file |
| 18301195 | Name on file | Email address on file |
| 18280760 | Name on file | Email address on file |
| 13970427 | Name on file | Email address on file |
| 13718707 | Name on file | Email address on file |
| 19005399 | Name on file | Email address on file |
| 18991113 | Name on file | Email address on file |
| 14011292 | Name on file | Email address on file |
| 14421794 | Name on file | Email address on file |
| 15389125 | Name on file | Email address on file |
| 19002224 | Name on file | Email address on file |
| 18279422 | Name on file | Email address on file |
| 19019512 | Name on file | Email address on file |
| 19019612 | Name on file | Email address on file |
| 19007451 | Name on file | Email address on file |
| 18942324 | Name on file | Email address on file |
| 19026534 | Name on file | Email address on file |
| 19027124 | Name on file | Email address on file |
| 18283959 | Name on file | Email address on file |
| 18954223 | Name on file | Email address on file |
| 18967641 | Name on file | Email address on file |
| 20641785 | Name on file | Email address on file |
| 13316333 | Name on file | Email address on file |
| 18301595 | Name on file | Email address on file |
| 15279755 | Name on file | Email address on file |
| 18258650 | Name on file | Email address on file |
| 18954307 | Name on file | Email address on file |
| 18304067 | Name on file | Email address on file |
| 14652712 | Name on file | Email address on file |
| 22416191 | Name on file | Email address on file |
| 14922640 | Name on file | Email address on file |
| 18954136 | Name on file | Email address on file |
| 18302266 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14196729 | Name on file | Email address on file |
| 14064528 | Name on file | Email address on file |
| 13670516 | Name on file | Email address on file |
| 18984127 | Name on file | Email address on file |
| 18295913 | Name on file | Email address on file |
| 18248877 | Name on file | Email address on file |
| 14215512 | Name on file | Email address on file |
| 13522681 | Name on file | Email address on file |
| 18291896 | Name on file | Email address on file |
| 13178001 | Name on file | Email address on file |
| 15396239 | Name on file | Email address on file |
| 18310102 | Name on file | Email address on file |
| 19023038 | Name on file | Email address on file |
| 18249881 | Name on file | Email address on file |
| 20694770 | Name on file | Email address on file |
| 13986390 | Name on file | Email address on file |
| 13354657 | Name on file | Email address on file |
| 13368934 | Name on file | Email address on file |
| 13149677 | Name on file | Email address on file |
| 19007248 | Name on file | Email address on file |
| 18265508 | Name on file | Email address on file |
| 18991313 | Name on file | Email address on file |
| 18997832 | Name on file | Email address on file |
| 19015073 | Name on file | Email address on file |
| 18307607 | Name on file | Email address on file |
| 13301982 | Name on file | Email address on file |
| 14688156 | Name on file | Email address on file |
| 18280412 | Name on file | Email address on file |
| 22157063 | Name on file | Email address on file |
| 18963366 | Name on file | Email address on file |
| 18992601 | Name on file | Email address on file |
| 18958583 | Name on file | Email address on file |
| 18251252 | Name on file | Email address on file |
| 18991043 | Name on file | Email address on file |
| 19009858 | Name on file | Email address on file |
| 20843986 | Name on file | Email address on file |
| 18279297 | Name on file | Email address on file |
| 18325641 | Name on file | Email address on file |
| 18996400 | Name on file | Email address on file |
| 18250372 | Name on file | Email address on file |
| 18967750 | Name on file | Email address on file |
| 14149904 | Name on file | Email address on file |
| 18243720 | Name on file | Email address on file |
| 18938709 | Name on file | Email address on file |
| 13796088 | Name on file | Email address on file |
| 13956100 | Name on file | Email address on file |
| 14989099 | Name on file | Email address on file |
| 14989099 | Name on file | Email address on file |
| 14185663 | Name on file | Email address on file |
| 14547816 | Name on file | Email address on file |
| 13421504 | Name on file | Email address on file |
| 14307356 | Name on file | Email address on file |
| 18280126 | Name on file | Email address on file |
| 18243129 | Name on file | Email address on file |
| 13954137 | Name on file | Email address on file |
| 14266184 | Name on file | Email address on file |
| 18331759 | Name on file | Email address on file |
| 18305035 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18298611 | Name on file | Email address on file |
| 18339047 | Name on file | Email address on file |
| 18338502 | Name on file | Email address on file |
| 18241651 | Name on file | Email address on file |
| 18978501 | Name on file | Email address on file |
| 18260851 | Name on file | Email address on file |
| 18312428 | Name on file | Email address on file |
| 13288205 | Name on file | Email address on file |
| 13557514 | Name on file | Email address on file |
| 18976436 | Name on file | Email address on file |
| 13786892 | Name on file | Email address on file |
| 18263854 | Name on file | Email address on file |
| 14556288 | Name on file | Email address on file |
| 13190008 | Name on file | Email address on file |
| 13502905 | Name on file | Email address on file |
| 14152845 | Name on file | Email address on file |
| 14548392 | Name on file | Email address on file |
| 14168586 | Name on file | Email address on file |
| 13844458 | Name on file | Email address on file |
| 18237662 | Name on file | Email address on file |
| 13998378 | Name on file | Email address on file |
| 15406775 | Name on file | Email address on file |
| 13630173 | Name on file | Email address on file |
| 13392059 | Name on file | Email address on file |
| 14524220 | Name on file | Email address on file |
| 13720889 | Name on file | Email address on file |
| 13720889 | Name on file | Email address on file |
| 18301588 | Name on file | Email address on file |
| 18965380 | Name on file | Email address on file |
| 18259787 | Name on file | Email address on file |
| 18261712 | Name on file | Email address on file |
| 18248262 | Name on file | Email address on file |
| 18310964 | Name on file | Email address on file |
| 18963057 | Name on file | Email address on file |
| 18296688 | Name on file | Email address on file |
| 20804102 | Name on file | Email address on file |
| 18337258 | Name on file | Email address on file |
| 18980280 | Name on file | Email address on file |
| 18248465 | Name on file | Email address on file |
| 18247038 | Name on file | Email address on file |
| 18320680 | Name on file | Email address on file |
| 18301678 | Name on file | Email address on file |
| 18274437 | Name on file | Email address on file |
| 18278473 | Name on file | Email address on file |
| 18272083 | Name on file | Email address on file |
| 19028410 | Name on file | Email address on file |
| 18322893 | Name on file | Email address on file |
| 18953870 | Name on file | Email address on file |
| 22154610 | Name on file | Email address on file |
| 13381265 | Name on file | Email address on file |
| 14511639 | Name on file | Email address on file |
| 14184885 | Name on file | Email address on file |
| 13263753 | Name on file | Email address on file |
| 14248301 | Name on file | Email address on file |
| 13697162 | Name on file | Email address on file |
| 18260934 | Name on file | Email address on file |
| 18938309 | Name on file | Email address on file |
| 18308349 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18963933 | Name on file | Email address on file |
| 18277259 | Name on file | Email address on file |
| 18288285 | Name on file | Email address on file |
| 18322911 | Name on file | Email address on file |
| 18267968 | Name on file | Email address on file |
| 18252217 | Name on file | Email address on file |
| 13537915 | Name on file | Email address on file |
| 18248195 | Name on file | Email address on file |
| 19017785 | Name on file | Email address on file |
| 18982397 | Name on file | Email address on file |
| 13495191 | Name on file | Email address on file |
| 15220061 | Name on file | Email address on file |
| 13876045 | Name on file | Email address on file |
| 14550648 | Name on file | Email address on file |
| 18281672 | Name on file | Email address on file |
| 19000192 | Name on file | Email address on file |
| 18330586 | Name on file | Email address on file |
| 14534294 | Name on file | Email address on file |
| 18978038 | Name on file | Email address on file |
| 18270751 | Name on file | Email address on file |
| 18286746 | Name on file | Email address on file |
| 18329287 | Name on file | Email address on file |
| 15070433 | Name on file | Email address on file |
| 18941784 | Name on file | Email address on file |
| 18941784 | Name on file | Email address on file |
| 13892822 | Name on file | Email address on file |
| 13740092 | Name on file | Email address on file |
| 13799891 | Name on file | Email address on file |
| 13879532 | Name on file | Email address on file |
| 15162856 | Name on file | Email address on file |
| 18287997 | Name on file | Email address on file |
| 19027869 | Name on file | Email address on file |
| 18269620 | Name on file | Email address on file |
| 18251826 | Name on file | Email address on file |
| 19022565 | Name on file | Email address on file |
| 14152271 | Name on file | Email address on file |
| 18258798 | Name on file | Email address on file |
| 14016015 | Name on file | Email address on file |
| 13767673 | Name on file | Email address on file |
| 14288009 | Name on file | Email address on file |
| 13631866 | Name on file | Email address on file |
| 19029027 | Name on file | Email address on file |
| 15130872 | Name on file | Email address on file |
| 15130872 | Name on file | Email address on file |
| 14387735 | Name on file | Email address on file |
| 18950418 | Name on file | Email address on file |
| 14594773 | Name on file | Email address on file |
| 18993379 | Name on file | Email address on file |
| 14548466 | Name on file | Email address on file |
| 15361159 | Name on file | Email address on file |
| 13792136 | Name on file | Email address on file |
| 14673851 | Name on file | Email address on file |
| 18270394 | Name on file | Email address on file |
| 18337301 | Name on file | Email address on file |
| 18954280 | Name on file | Email address on file |
| 18976311 | Name on file | Email address on file |
| 18308486 | Name on file | Email address on file |
| 18300592 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14235178 | Name on file | Email address on file |
| 19009184 | Name on file | Email address on file |
| 13689686 | Name on file | Email address on file |
| 18980609 | Name on file | Email address on file |
| 18979353 | Name on file | Email address on file |
| 18942793 | Name on file | Email address on file |
| 18945750 | Name on file | Email address on file |
| 18304305 | Name on file | Email address on file |
| 18328166 | Name on file | Email address on file |
| 18272544 | Name on file | Email address on file |
| 18945581 | Name on file | Email address on file |
| 13306974 | Name on file | Email address on file |
| 18950818 | Name on file | Email address on file |
| 14513865 | Name on file | Email address on file |
| 15370260 | Name on file | Email address on file |
| 13511325 | Name on file | Email address on file |
| 14638191 | Name on file | Email address on file |
| 18976760 | Name on file | Email address on file |
| 13468167 | Name on file | Email address on file |
| 19022827 | Name on file | Email address on file |
| 18992217 | Name on file | Email address on file |
| 18287285 | Name on file | Email address on file |
| 18286171 | Name on file | Email address on file |
| 18270045 | Name on file | Email address on file |
| 18304864 | Name on file | Email address on file |
| 18301666 | Name on file | Email address on file |
| 18288374 | Name on file | Email address on file |
| 18940425 | Name on file | Email address on file |
| 18270095 | Name on file | Email address on file |
| 20623349 | Name on file | Email address on file |
| 18328628 | Name on file | Email address on file |
| 22145772 | Name on file | Email address on file |
| 18936878 | Name on file | Email address on file |
| 13624031 | Name on file | Email address on file |
| 18977953 | Name on file | Email address on file |
| 13181578 | Name on file | Email address on file |
| 13965285 | Name on file | Email address on file |
| 13965285 | Name on file | Email address on file |
| 13244359 | Name on file | Email address on file |
| 22145578 | Name on file | Email address on file |
| 14024920 | Name on file | Email address on file |
| 13418775 | Name on file | Email address on file |
| 14400766 | Name on file | Email address on file |
| 22155937 | Name on file | Email address on file |
| 18277712 | Name on file | Email address on file |
| 18299056 | Name on file | Email address on file |
| 18268744 | Name on file | Email address on file |
| 18308038 | Name on file | Email address on file |
| 18322339 | Name on file | Email address on file |
| 18275504 | Name on file | Email address on file |
| 18300188 | Name on file | Email address on file |
| 14090849 | Name on file | Email address on file |
| 13727510 | Name on file | Email address on file |
| 13609039 | Name on file | Email address on file |
| 13609039 | Name on file | Email address on file |
| 14094408 | Name on file | Email address on file |
| 14129949 | Name on file | Email address on file |
| 13190328 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22423434 | Name on file | Email address on file |
| 13361119 | Name on file | Email address on file |
| 13898789 | Name on file | Email address on file |
| 18310565 | Name on file | Email address on file |
| 22125533 | Name on file | Email address on file |
| 18980627 | Name on file | Email address on file |
| 18995586 | Name on file | Email address on file |
| 18318276 | Name on file | Email address on file |
| 18954196 | Name on file | Email address on file |
| 18959963 | Name on file | Email address on file |
| 22416147 | Name on file | Email address on file |
| 18304783 | Name on file | Email address on file |
| 19023901 | Name on file | Email address on file |
| 18247130 | Name on file | Email address on file |
| 18269183 | Name on file | Email address on file |
| 14530672 | Name on file | Email address on file |
| 13553350 | Name on file | Email address on file |
| 13856189 | Name on file | Email address on file |
| 13806342 | Name on file | Email address on file |
| 14243410 | Name on file | Email address on file |
| 13900931 | Name on file | Email address on file |
| 18244635 | Name on file | Email address on file |
| 14017366 | Name on file | Email address on file |
| 13913744 | Name on file | Email address on file |
| 13923406 | Name on file | Email address on file |
| 13289086 | Name on file | Email address on file |
| 13384780 | Name on file | Email address on file |
| 13384780 | Name on file | Email address on file |
| 13450569 | Name on file | Email address on file |
| 13722713 | Name on file | Email address on file |
| 13376898 | Name on file | Email address on file |
| 14354508 | Name on file | Email address on file |
| 13985306 | Name on file | Email address on file |
| 14515816 | Name on file | Email address on file |
| 14515816 | Name on file | Email address on file |
| 14463655 | Name on file | Email address on file |
| 14463655 | Name on file | Email address on file |
| 14465088 | Name on file | Email address on file |
| 22145241 | Name on file | Email address on file |
| 13651499 | Name on file | Email address on file |
| 13942746 | Name on file | Email address on file |
| 18313057 | Name on file | Email address on file |
| 18269219 | Name on file | Email address on file |
| 22144938 | Name on file | Email address on file |
| 19005897 | Name on file | Email address on file |
| 18332571 | Name on file | Email address on file |
| 18317986 | Name on file | Email address on file |
| 10547232 | Name on file | Email address on file |
| 18941789 | Name on file | Email address on file |
| 18938349 | Name on file | Email address on file |
| 18328233 | Name on file | Email address on file |
| 18325225 | Name on file | Email address on file |
| 20805183 | Name on file | Email address on file |
| 19004694 | Name on file | Email address on file |
| 18279018 | Name on file | Email address on file |
| 18264558 | Name on file | Email address on file |
| 18271129 | Name on file | Email address on file |
| 18261521 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13769622 | Name on file | Email address on file |
| 13271379 | Name on file | Email address on file |
| 13340713 | Name on file | Email address on file |
| 13474016 | Name on file | Email address on file |
| 13474016 | Name on file | Email address on file |
| 20655228 | Name on file | Email address on file |
| 14369371 | Name on file | Email address on file |
| 13936001 | Name on file | Email address on file |
| 13840466 | Name on file | Email address on file |
| 13424618 | Name on file | Email address on file |
| 18993348 | Name on file | Email address on file |
| 19023162 | Name on file | Email address on file |
| 18996369 | Name on file | Email address on file |
| 19174829 | Name on file | Email address on file |
| 19174829 | Name on file | Email address on file |
| 18970348 | Name on file | Email address on file |
| 18970348 | Name on file | Email address on file |
| 18996421 | Name on file | Email address on file |
| 19029236 | Name on file | Email address on file |
| 19029236 | Name on file | Email address on file |
| 18338583 | Name on file | Email address on file |
| 14307039 | Name on file | Email address on file |
| 14171098 | Name on file | Email address on file |
| 13455386 | Name on file | Email address on file |
| 13356270 | Name on file | Email address on file |
| 15198695 | Name on file | Email address on file |
| 19029277 | Name on file | Email address on file |
| 18245467 | Name on file | Email address on file |
| 18964763 | Name on file | Email address on file |
| 18944067 | Name on file | Email address on file |
| 15172955 | Name on file | Email address on file |
| 13830911 | Name on file | Email address on file |
| 15047473 | Name on file | Email address on file |
| 18977334 | Name on file | Email address on file |
| 20813666 | Name on file | Email address on file |
| 13391342 | Name on file | Email address on file |
| 13779047 | Name on file | Email address on file |
| 18299646 | Name on file | Email address on file |
| 13264819 | Name on file | Email address on file |
| 13327744 | Name on file | Email address on file |
| 18270051 | Name on file | Email address on file |
| 13884664 | Name on file | Email address on file |
| 13737385 | Name on file | Email address on file |
| 19176340 | Name on file | Email address on file |
| 18971673 | Name on file | Email address on file |
| 18977999 | Name on file | Email address on file |
| 18977999 | Name on file | Email address on file |
| 22145061 | Name on file | Email address on file |
| 19033724 | Name on file | Email address on file |
| 13375187 | Name on file | Email address on file |
| 18253581 | Name on file | Email address on file |
| 19024597 | Name on file | Email address on file |
| 19023060 | Name on file | Email address on file |
| 14279276 | Name on file | Email address on file |
| 18282991 | Name on file | Email address on file |
| 19023978 | Name on file | Email address on file |
| 14528895 | Name on file | Email address on file |
| 13529522 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13529522 | Name on file | Email address on file |
| 13346217 | Name on file | Email address on file |
| 13803750 | Name on file | Email address on file |
| 18260875 | Name on file | Email address on file |
| 14499861 | Name on file | Email address on file |
| 14499861 | Name on file | Email address on file |
| 13622556 | Name on file | Email address on file |
| 18327708 | Name on file | Email address on file |
| 18318816 | Name on file | Email address on file |
| 15273104 | Name on file | Email address on file |
| 18242844 | Name on file | Email address on file |
| 14551742 | Name on file | Email address on file |
| 13832180 | Name on file | Email address on file |
| 13581635 | Name on file | Email address on file |
| 14130834 | Name on file | Email address on file |
| 14310091 | Name on file | Email address on file |
| 13556761 | Name on file | Email address on file |
| 13831780 | Name on file | Email address on file |
| 14452748 | Name on file | Email address on file |
| 18238817 | Name on file | Email address on file |
| 18276958 | Name on file | Email address on file |
| 14090446 | Name on file | Email address on file |
| 14097474 | Name on file | Email address on file |
| 14048489 | Name on file | Email address on file |
| 14275530 | Name on file | Email address on file |
| 13709153 | Name on file | Email address on file |
| 18325461 | Name on file | Email address on file |
| 18335541 | Name on file | Email address on file |
| 18999600 | Name on file | Email address on file |
| 18306211 | Name on file | Email address on file |
| 18977792 | Name on file | Email address on file |
| 18298481 | Name on file | Email address on file |
| 18977820 | Name on file | Email address on file |
| 18264706 | Name on file | Email address on file |
| 13259679 | Name on file | Email address on file |
| 18972212 | Name on file | Email address on file |
| 14441534 | Name on file | Email address on file |
| 13754477 | Name on file | Email address on file |
| 14094406 | Name on file | Email address on file |
| 14094406 | Name on file | Email address on file |
| 14167486 | Name on file | Email address on file |
| 15259289 | Name on file | Email address on file |
| 18945659 | Name on file | Email address on file |
| 13420067 | Name on file | Email address on file |
| 14342951 | Name on file | Email address on file |
| 13723463 | Name on file | Email address on file |
| 14601993 | Name on file | Email address on file |
| 18299601 | Name on file | Email address on file |
| 22137895 | Name on file | Email address on file |
| 18317726 | Name on file | Email address on file |
| 14290059 | Name on file | Email address on file |
| 14290059 | Name on file | Email address on file |
| 18261800 | Name on file | Email address on file |
| 19025316 | Name on file | Email address on file |
| 13460810 | Name on file | Email address on file |
| 18998610 | Name on file | Email address on file |
| 18262626 | Name on file | Email address on file |
| 18937340 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14013586 | Name on file | Email address on file |
| 13805368 | Name on file | Email address on file |
| 15167687 | Name on file | Email address on file |
| 14084562 | Name on file | Email address on file |
| 13676731 | Name on file | Email address on file |
| 18275754 | Name on file | Email address on file |
| 15158414 | Name on file | Email address on file |
| 13574159 | Name on file | Email address on file |
| 13574159 | Name on file | Email address on file |
| 13245843 | Name on file | Email address on file |
| 14114467 | Name on file | Email address on file |
| 13555584 | Name on file | Email address on file |
| 18324144 | Name on file | Email address on file |
| 14345204 | Name on file | Email address on file |
| 14507144 | Name on file | Email address on file |
| 13976148 | Name on file | Email address on file |
| 18312812 | Name on file | Email address on file |
| 18985012 | Name on file | Email address on file |
| 18966414 | Name on file | Email address on file |
| 18962267 | Name on file | Email address on file |
| 14481876 | Name on file | Email address on file |
| 13163194 | Name on file | Email address on file |
| 14362710 | Name on file | Email address on file |
| 13274798 | Name on file | Email address on file |
| 20805817 | Name on file | Email address on file |
| 18278383 | Name on file | Email address on file |
| 14336402 | Name on file | Email address on file |
| 18989426 | Name on file | Email address on file |
| 13957623 | Name on file | Email address on file |
| 13768345 | Name on file | Email address on file |
| 13981794 | Name on file | Email address on file |
| 13539188 | Name on file | Email address on file |
| 19019598 | Name on file | Email address on file |
| 18940510 | Name on file | Email address on file |
| 13367106 | Name on file | Email address on file |
| 13594740 | Name on file | Email address on file |
| 19028694 | Name on file | Email address on file |
| 18938439 | Name on file | Email address on file |
| 14113396 | Name on file | Email address on file |
| 19020389 | Name on file | Email address on file |
| 18267430 | Name on file | Email address on file |
| 13143143 | Name on file | Email address on file |
| 13293086 | Name on file | Email address on file |
| 18323115 | Name on file | Email address on file |
| 14453623 | Name on file | Email address on file |
| 18277949 | Name on file | Email address on file |
| 13771818 | Name on file | Email address on file |
| 13465890 | Name on file | Email address on file |
| 13527247 | Name on file | Email address on file |
| 22180812 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22181008 | Name on file | Email address on file |
| 18962426 | Name on file | Email address on file |
| 18983206 | Name on file | Email address on file |
| 18983206 | Name on file | Email address on file |
| 13581623 | Name on file | Email address on file |
| 13576990 | Name on file | Email address on file |
| 18323488 | Name on file | Email address on file |
| 18278293 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14470007 | Name on file | Email address on file |
| 18258429 | Name on file | Email address on file |
| 13196280 | Name on file | Email address on file |
| 14505185 | Name on file | Email address on file |
| 18258452 | Name on file | Email address on file |
| 14123905 | Name on file | Email address on file |
| 14195010 | Name on file | Email address on file |
| 14429176 | Name on file | Email address on file |
| 20796397 | Name on file | Email address on file |
| 14341785 | Name on file | Email address on file |
| 14341785 | Name on file | Email address on file |
| 13049576 | Name on file | Email address on file |
| 14509076 | Name on file | Email address on file |
| 13020163 | Name on file | Email address on file |
| 14551050 | Name on file | Email address on file |
| 13724961 | Name on file | Email address on file |
| 13927759 | Name on file | Email address on file |
| 13896514 | Name on file | Email address on file |
| 14981448 | Name on file | Email address on file |
| 18279190 | Name on file | Email address on file |
| 18294594 | Name on file | Email address on file |
| 14185585 | Name on file | Email address on file |
| 13824081 | Name on file | Email address on file |
| 18320294 | Name on file | Email address on file |
| 14288869 | Name on file | Email address on file |
| 13698871 | Name on file | Email address on file |
| 13402940 | Name on file | Email address on file |
| 13851241 | Name on file | Email address on file |
| 13691909 | Name on file | Email address on file |
| 14096881 | Name on file | Email address on file |
| 13934697 | Name on file | Email address on file |
| 13790517 | Name on file | Email address on file |
| 13286394 | Name on file | Email address on file |
| 18960113 | Name on file | Email address on file |
| 13656272 | Name on file | Email address on file |
| 13400487 | Name on file | Email address on file |
| 13932217 | Name on file | Email address on file |
| 14425795 | Name on file | Email address on file |
| 14425795 | Name on file | Email address on file |
| 18253461 | Name on file | Email address on file |
| 14318715 | Name on file | Email address on file |
| 13410809 | Name on file | Email address on file |
| 22423054 | Name on file | Email address on file |
| 14070102 | Name on file | Email address on file |
| 14070102 | Name on file | Email address on file |
| 13511917 | Name on file | Email address on file |
| 18310110 | Name on file | Email address on file |
| 14510401 | Name on file | Email address on file |
| 18293494 | Name on file | Email address on file |
| 14319534 | Name on file | Email address on file |
| 19009226 | Name on file | Email address on file |
| 13324211 | Name on file | Email address on file |
| 14261950 | Name on file | Email address on file |
| 13870400 | Name on file | Email address on file |
| 15271475 | Name on file | Email address on file |
| 14195505 | Name on file | Email address on file |
| 14186375 | Name on file | Email address on file |
| 13806297 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 15279375 | Name on file | Email address on file |
| 14397439 | Name on file | Email address on file |
| 14104603 | Name on file | Email address on file |
| 15100571 | Name on file | Email address on file |
| 14534241 | Name on file | Email address on file |
| 14047064 | Name on file | Email address on file |
| 14514014 | Name on file | Email address on file |
| 14102986 | Name on file | Email address on file |
| 13954927 | Name on file | Email address on file |
| 13189988 | Name on file | Email address on file |
| 13189988 | Name on file | Email address on file |
| 14345548 | Name on file | Email address on file |
| 14098745 | Name on file | Email address on file |
| 13987122 | Name on file | Email address on file |
| 14924081 | Name on file | Email address on file |
| 13332941 | Name on file | Email address on file |
| 13564616 | Name on file | Email address on file |
| 13964659 | Name on file | Email address on file |
| 14218760 | Name on file | Email address on file |
| 13479979 | Name on file | Email address on file |
| 14471571 | Name on file | Email address on file |
| 14094453 | Name on file | Email address on file |
| 14052613 | Name on file | Email address on file |
| 13357459 | Name on file | Email address on file |
| 15074075 | Name on file | Email address on file |
| 14932404 | Name on file | Email address on file |
| 13587085 | Name on file | Email address on file |
| 14101005 | Name on file | Email address on file |
| 14641249 | Name on file | Email address on file |
| 14303572 | Name on file | Email address on file |
| 14303572 | Name on file | Email address on file |
| 14048984 | Name on file | Email address on file |
| 15051843 | Name on file | Email address on file |
| 13661582 | Name on file | Email address on file |
| 15189015 | Name on file | Email address on file |
| 13351578 | Name on file | Email address on file |
| 13646385 | Name on file | Email address on file |
| 14160546 | Name on file | Email address on file |
| 14515284 | Name on file | Email address on file |
| 14648295 | Name on file | Email address on file |
| 13974454 | Name on file | Email address on file |
| 18967454 | Name on file | Email address on file |
| 13551660 | Name on file | Email address on file |
| 13607163 | Name on file | Email address on file |
| 14434471 | Name on file | Email address on file |
| 14405911 | Name on file | Email address on file |
| 14645696 | Name on file | Email address on file |
| 18969967 | Name on file | Email address on file |
| 13402818 | Name on file | Email address on file |
| 12104073 | Name on file | Email address on file |
| 13537294 | Name on file | Email address on file |
| 18944071 | Name on file | Email address on file |
| 19023105 | Name on file | Email address on file |
| 13645212 | Name on file | Email address on file |
| 13645212 | Name on file | Email address on file |
| 13390536 | Name on file | Email address on file |
| 13287087 | Name on file | Email address on file |
| 13723568 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14527289 | Name on file | Email address on file |
| 18966356 | Name on file | Email address on file |
| 18990492 | Name on file | Email address on file |
| 18990492 | Name on file | Email address on file |
| 14102623 | Name on file | Email address on file |
| 18502400 | Name on file | Email address on file |
| 13157492 | Name on file | Email address on file |
| 19021873 | Name on file | Email address on file |
| 13883591 | Name on file | Email address on file |
| 18274908 | Name on file | Email address on file |
| 22183211 | Third Web Capital Management, LLC as Transferee of Name on File | Email address on file |
| 14602680 | Name on file | Email address on file |
| 18333117 | Name on file | Email address on file |
| 18943742 | Name on file | Email address on file |
| 18964339 | Name on file | Email address on file |
| 14535508 | Name on file | Email address on file |
| 13322853 | Name on file | Email address on file |
| 13353119 | Name on file | Email address on file |
| 18323650 | Name on file | Email address on file |
| 13722799 | Name on file | Email address on file |
| 18976263 | Name on file | Email address on file |
| 18243280 | Name on file | Email address on file |
| 18962503 | Name on file | Email address on file |
| 15150582 | Name on file | Email address on file |
| 18986666 | Name on file | Email address on file |
| 13338357 | Name on file | Email address on file |
| 13410011 | Name on file | Email address on file |
| 13410011 | Name on file | Email address on file |
| 14582948 | Name on file | Email address on file |
| 13390855 | Name on file | Email address on file |
| 13259664 | Name on file | Email address on file |
| 14423183 | Name on file | Email address on file |
| 13271089 | Name on file | Email address on file |
| 13648663 | Name on file | Email address on file |
| 13979798 | Name on file | Email address on file |
| 13638767 | Name on file | Email address on file |
| 13638767 | Name on file | Email address on file |
| 14372189 | Name on file | Email address on file |
| 13584643 | Name on file | Email address on file |
| 14272485 | Name on file | Email address on file |
| 14335592 | Name on file | Email address on file |
| 14081321 | Name on file | Email address on file |
| 13936955 | Name on file | Email address on file |
| 13984017 | Name on file | Email address on file |
| 14279344 | Name on file | Email address on file |
| 14279344 | Name on file | Email address on file |
| 14359324 | Name on file | Email address on file |
| 13873935 | Name on file | Email address on file |
| 13893574 | Name on file | Email address on file |
| 15063526 | Name on file | Email address on file |
| 13727344 | Name on file | Email address on file |
| 13261350 | Name on file | Email address on file |
| 13356654 | Name on file | Email address on file |
| 14286159 | Name on file | Email address on file |
| 13816240 | Name on file | Email address on file |
| 13935598 | Name on file | Email address on file |
| 13383837 | Name on file | Email address on file |
| 14427005 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13295416 | Name on file | Email address on file |
| 15131186 | Name on file | Email address on file |
| 14926005 | Name on file | Email address on file |
| 14271199 | Name on file | Email address on file |
| 13656974 | Name on file | Email address on file |
| 13467429 | Name on file | Email address on file |
| 14507993 | Name on file | Email address on file |
| 13458427 | Name on file | Email address on file |
| 14248390 | Name on file | Email address on file |
| 13624023 | Name on file | Email address on file |
| 13498962 | Name on file | Email address on file |
| 14549751 | Name on file | Email address on file |
| 13229446 | Name on file | Email address on file |
| 14086698 | Name on file | Email address on file |
| 13546691 | Name on file | Email address on file |
| 13420799 | Name on file | Email address on file |
| 14334123 | Name on file | Email address on file |
| 13995998 | Name on file | Email address on file |
| 13380466 | Name on file | Email address on file |
| 13522021 | Name on file | Email address on file |
| 14444015 | Name on file | Email address on file |
| 13931237 | Name on file | Email address on file |
| 13786012 | Name on file | Email address on file |
| 14913169 | Name on file | Email address on file |
| 14241780 | Name on file | Email address on file |
| 14241780 | Name on file | Email address on file |
| 13509266 | Name on file | Email address on file |
| 15277386 | Name on file | Email address on file |
| 13300455 | Name on file | Email address on file |
| 14027863 | Name on file | Email address on file |
| 14681849 | Name on file | Email address on file |
| 13155731 | Name on file | Email address on file |
| 13405835 | Name on file | Email address on file |
| 13171300 | Name on file | Email address on file |
| 13171300 | Name on file | Email address on file |
| 13453534 | Name on file | Email address on file |
| 13836718 | Name on file | Email address on file |
| 13786437 | Name on file | Email address on file |
| 14536410 | Name on file | Email address on file |
| 13455583 | Name on file | Email address on file |
| 13516690 | Name on file | Email address on file |
| 14445586 | Name on file | Email address on file |
| 13957058 | Name on file | Email address on file |
| 14177245 | Name on file | Email address on file |
| 13599388 | Name on file | Email address on file |
| 13599388 | Name on file | Email address on file |
| 13665671 | Name on file | Email address on file |
| 13366382 | Name on file | Email address on file |
| 14174977 | Name on file | Email address on file |
| 13473938 | Name on file | Email address on file |
| 13523937 | Name on file | Email address on file |
| 13697494 | Name on file | Email address on file |
| 18991372 | Name on file | Email address on file |
| 13408737 | Name on file | Email address on file |
| 13408737 | Name on file | Email address on file |
| 13662354 | Name on file | Email address on file |
| 13553872 | Name on file | Email address on file |
| 15405342 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14251401 | Name on file | Email address on file |
| 13178720 | Name on file | Email address on file |
| 13866384 | Name on file | Email address on file |
| 13866384 | Name on file | Email address on file |
| 14243541 | Name on file | Email address on file |
| 14228738 | Name on file | Email address on file |
| 14432331 | Name on file | Email address on file |
| 13451899 | Name on file | Email address on file |
| 13392949 | Name on file | Email address on file |
| 13842369 | Name on file | Email address on file |
| 14466552 | Name on file | Email address on file |
| 13831738 | Name on file | Email address on file |
| 13521595 | Name on file | Email address on file |
| 13721268 | Name on file | Email address on file |
| 13817672 | Name on file | Email address on file |
| 13160279 | Name on file | Email address on file |
| 13311922 | Name on file | Email address on file |
| 19019665 | Name on file | Email address on file |
| 14086193 | Name on file | Email address on file |
| 13194217 | Name on file | Email address on file |
| 13890708 | Name on file | Email address on file |
| 15364782 | Name on file | Email address on file |
| 13260683 | Name on file | Email address on file |
| 14523241 | Name on file | Email address on file |
| 13687092 | Name on file | Email address on file |
| 18301060 | Name on file | Email address on file |
| 19024380 | Name on file | Email address on file |
| 18282592 | Name on file | Email address on file |
| 19003843 | Name on file | Email address on file |
| 18978879 | Name on file | Email address on file |
| 18970773 | Name on file | Email address on file |
| 18991017 | Name on file | Email address on file |
| 13873491 | Name on file | Email address on file |
| 18262288 | Name on file | Email address on file |
| 13503880 | Name on file | Email address on file |
| 18960704 | Name on file | Email address on file |
| 18331531 | Name on file | Email address on file |
| 18332687 | Name on file | Email address on file |
| 18999729 | Name on file | Email address on file |
| 20654480 | Name on file | Email address on file |
| 18319396 | Name on file | Email address on file |
| 18319396 | Name on file | Email address on file |
| 18293981 | Name on file | Email address on file |
| 19028582 | Name on file | Email address on file |
| 15375057 | Name on file | Email address on file |
| 18972124 | Name on file | Email address on file |
| 18299762 | Name on file | Email address on file |
| 18309167 | Name on file | Email address on file |
| 19006705 | Name on file | Email address on file |
| 18938311 | Name on file | Email address on file |
| 14179737 | Name on file | Email address on file |
| 13856441 | Name on file | Email address on file |
| 13562546 | Name on file | Email address on file |
| 13692566 | Name on file | Email address on file |
| 15362613 | Name on file | Email address on file |
| 15362613 | Name on file | Email address on file |
| 18275621 | Name on file | Email address on file |
| 19022582 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18331371 | Name on file | Email address on file |
| 13067565 | Name on file | Email address on file |
| 18267465 | Name on file | Email address on file |
| 13778226 | Name on file | Email address on file |
| 14109068 | Name on file | Email address on file |
| 19015081 | Name on file | Email address on file |
| 18269970 | Name on file | Email address on file |
| 18502303 | Name on file | Email address on file |
| 22152865 | Name on file | Email address on file |
| 18263499 | Name on file | Email address on file |
| 18322041 | Name on file | Email address on file |
| 18250746 | Name on file | Email address on file |
| 13677946 | Name on file | Email address on file |
| 18993072 | Name on file | Email address on file |
| 15015523 | Name on file | Email address on file |
| 13287634 | Name on file | Email address on file |
| 14215345 | Name on file | Email address on file |
| 14352109 | Name on file | Email address on file |
| 14068216 | Name on file | Email address on file |
| 15106779 | Name on file | Email address on file |
| 13253428 | Name on file | Email address on file |
| 13202793 | Name on file | Email address on file |
| 13823475 | Name on file | Email address on file |
| 15278576 | Name on file | Email address on file |
| 18275805 | Name on file | Email address on file |
| 14419648 | Name on file | Email address on file |
| 14546605 | Name on file | Email address on file |
| 13363040 | Name on file | Email address on file |
| 14213868 | Name on file | Email address on file |
| 18264499 | Name on file | Email address on file |
| 18307910 | Name on file | Email address on file |
| 14451117 | Name on file | Email address on file |
| 18963867 | Name on file | Email address on file |
| 18278997 | Name on file | Email address on file |
| 18985302 | Name on file | Email address on file |
| 18335779 | Name on file | Email address on file |
| 16849935 | Name on file | Email address on file |
| 22153482 | Name on file | Email address on file |
| 18501871 | Name on file | Email address on file |
| 19027022 | Name on file | Email address on file |
| 18242587 | Name on file | Email address on file |
| 18244365 | Name on file | Email address on file |
| 19021597 | Name on file | Email address on file |
| 13753827 | Name on file | Email address on file |
| 13753827 | Name on file | Email address on file |
| 13556108 | Name on file | Email address on file |
| 13481924 | Name on file | Email address on file |
| 15140103 | Name on file | Email address on file |
| 13349049 | Name on file | Email address on file |
| 14186407 | Name on file | Email address on file |
| 13232916 | Name on file | Email address on file |
| 13987063 | Name on file | Email address on file |
| 13977340 | Name on file | Email address on file |
| 13649271 | Name on file | Email address on file |
| 13985671 | Name on file | Email address on file |
| 13780776 | Name on file | Email address on file |
| 13714179 | Name on file | Email address on file |
| 14203544 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14550992 | Name on file | Email address on file |
| 14944738 | Name on file | Email address on file |
| 13276817 | Name on file | Email address on file |
| 13458669 | Name on file | Email address on file |
| 14584347 | Name on file | Email address on file |
| 13274024 | Name on file | Email address on file |
| 13501698 | Name on file | Email address on file |
| 15405143 | Name on file | Email address on file |
| 14959696 | Name on file | Email address on file |
| 15233486 | Name on file | Email address on file |
| 13146388 | Name on file | Email address on file |
| 14440722 | Name on file | Email address on file |
| 14262031 | Name on file | Email address on file |
| 15278843 | Name on file | Email address on file |
| 13895824 | Name on file | Email address on file |
| 14153149 | Name on file | Email address on file |
| 18965898 | Name on file | Email address on file |
| 18272813 | Name on file | Email address on file |
| 18321138 | Name on file | Email address on file |
| 18325859 | Name on file | Email address on file |
| 18255231 | Name on file | Email address on file |
| 13569889 | Name on file | Email address on file |
| 13443622 | Name on file | Email address on file |
| 14082567 | Name on file | Email address on file |
| 18312321 | Name on file | Email address on file |
| 14544862 | Name on file | Email address on file |
| 13431009 | Name on file | Email address on file |
| 15407766 | Name on file | Email address on file |
| 13244487 | Name on file | Email address on file |
| 14345658 | Name on file | Email address on file |
| 13916424 | Name on file | Email address on file |
| 14230546 | Name on file | Email address on file |
| 14216365 | Name on file | Email address on file |
| 18304726 | Name on file | Email address on file |
| 18986945 | Name on file | Email address on file |
| 18245427 | Name on file | Email address on file |
| 18948821 | Name on file | Email address on file |
| 18238481 | Name on file | Email address on file |
| 18260950 | Name on file | Email address on file |
| 18260950 | Name on file | Email address on file |
| 19002180 | Name on file | Email address on file |
| 14420055 | Name on file | Email address on file |
| 18273468 | Name on file | Email address on file |
| 14551787 | Name on file | Email address on file |
| 13438157 | Name on file | Email address on file |
| 18943405 | Name on file | Email address on file |
| 18336781 | Name on file | Email address on file |
| 18277840 | Name on file | Email address on file |
| 18256306 | Name on file | Email address on file |
| 19026522 | Name on file | Email address on file |
| 20649248 | Name on file | Email address on file |
| 14212694 | Name on file | Email address on file |
| 14469219 | Name on file | Email address on file |
| 14427174 | Name on file | Email address on file |
| 18275078 | Name on file | Email address on file |
| 15400422 | Name on file | Email address on file |
| 15400422 | Name on file | Email address on file |
| 13176346 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15275696 | Name on file | Email address on file |
| 18258057 | Name on file | Email address on file |
| 13382637 | Name on file | Email address on file |
| 15271401 | Name on file | Email address on file |
| 18299100 | Name on file | Email address on file |
| 18979124 | Name on file | Email address on file |
| 18979124 | Name on file | Email address on file |
| 18336347 | Name on file | Email address on file |
| 18330515 | Name on file | Email address on file |
| 18997303 | Name on file | Email address on file |
| 13703660 | Name on file | Email address on file |
| 18272918 | Name on file | Email address on file |
| 19022181 | Name on file | Email address on file |
| 13922517 | Name on file | Email address on file |
| 14162685 | Name on file | Email address on file |
| 18943299 | Name on file | Email address on file |
| 14341598 | Name on file | Email address on file |
| 14643544 | Name on file | Email address on file |
| 13996579 | Name on file | Email address on file |
| 15130171 | Name on file | Email address on file |
| 13310604 | Name on file | Email address on file |
| 14071911 | Name on file | Email address on file |
| 13856139 | Name on file | Email address on file |
| 13492196 | Name on file | Email address on file |
| 18988972 | Name on file | Email address on file |
| 15027347 | Name on file | Email address on file |
| 13866388 | Name on file | Email address on file |
| 13909157 | Name on file | Email address on file |
| 13316227 | Name on file | Email address on file |
| 13238091 | Name on file | Email address on file |
| 13747859 | Name on file | Email address on file |
| 15177443 | Name on file | Email address on file |
| 13769264 | Name on file | Email address on file |
| 13898746 | Name on file | Email address on file |
| 13743970 | Name on file | Email address on file |
| 15405108 | Name on file | Email address on file |
| 15405108 | Name on file | Email address on file |
| 13207740 | Name on file | Email address on file |
| 13704110 | Name on file | Email address on file |
| 14285851 | Name on file | Email address on file |
| 13161885 | Name on file | Email address on file |
| 13372311 | Name on file | Email address on file |
| 14103029 | Name on file | Email address on file |
| 14103029 | Name on file | Email address on file |
| 13573934 | Name on file | Email address on file |
| 13835151 | Name on file | Email address on file |
| 13411279 | Name on file | Email address on file |
| 18271649 | Name on file | Email address on file |
| 18948740 | Name on file | Email address on file |
| 13936604 | Name on file | Email address on file |
| 13595944 | Name on file | Email address on file |
| 18982483 | Name on file | Email address on file |
| 18502707 | Name on file | Email address on file |
| 18325699 | Name on file | Email address on file |
| 14234645 | Name on file | Email address on file |
| 14554001 | Name on file | Email address on file |
| 19018723 | Name on file | Email address on file |
| 19018723 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13318914 | Name on file | Email address on file |
| 15235879 | Name on file | Email address on file |
| 13509092 | Name on file | Email address on file |
| 14350159 | Name on file | Email address on file |
| 14180515 | Name on file | Email address on file |
| 13845673 | Name on file | Email address on file |
| 13346385 | Name on file | Email address on file |
| 13484978 | Name on file | Email address on file |
| 13890516 | Name on file | Email address on file |
| 14451670 | Name on file | Email address on file |
| 13908395 | Name on file | Email address on file |
| 13954049 | Name on file | Email address on file |
| 13316226 | Name on file | Email address on file |
| 13339144 | Name on file | Email address on file |
| 13339144 | Name on file | Email address on file |
| 14555288 | Name on file | Email address on file |
| 14176265 | Name on file | Email address on file |
| 14412306 | Name on file | Email address on file |
| 13587330 | Name on file | Email address on file |
| 13464459 | Name on file | Email address on file |
| 13648247 | Name on file | Email address on file |
| 13648247 | Name on file | Email address on file |
| 14042629 | Name on file | Email address on file |
| 13869831 | Name on file | Email address on file |
| 13376281 | Name on file | Email address on file |
| 13734263 | Name on file | Email address on file |
| 13782528 | Name on file | Email address on file |
| 13724254 | Name on file | Email address on file |
| 13371612 | Name on file | Email address on file |
| 14427470 | Name on file | Email address on file |
| 14175362 | Name on file | Email address on file |
| 13724299 | Name on file | Email address on file |
| 13577388 | Name on file | Email address on file |
| 14512198 | Name on file | Email address on file |
| 13549487 | Name on file | Email address on file |
| 13277596 | Name on file | Email address on file |
| 13789033 | Name on file | Email address on file |
| 13327480 | Name on file | Email address on file |
| 14548907 | Name on file | Email address on file |
| 14038355 | Name on file | Email address on file |
| 13710514 | Name on file | Email address on file |
| 14546500 | Name on file | Email address on file |
| 13829661 | Name on file | Email address on file |
| 14309443 | Name on file | Email address on file |
| 18250945 | Name on file | Email address on file |
| 19001467 | Name on file | Email address on file |
| 14471511 | Name on file | Email address on file |
| 14471511 | Name on file | Email address on file |
| 13435457 | Name on file | Email address on file |
| 12143188 | Name on file | Email address on file |
| 15275876 | Name on file | Email address on file |
| 13592247 | Name on file | Email address on file |
| 18259807 | Name on file | Email address on file |
| 14524808 | Name on file | Email address on file |
| 15061705 | Name on file | Email address on file |
| 15061705 | Name on file | Email address on file |
| 14402469 | Name on file | Email address on file |
| 18255442 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13999113 | Name on file | Email address on file |
| 15034086 | Name on file | Email address on file |
| 14257539 | Name on file | Email address on file |
| 18281954 | Name on file | Email address on file |
| 18299523 | Name on file | Email address on file |
| 18283585 | Name on file | Email address on file |
| 18283585 | Name on file | Email address on file |
| 18947497 | Name on file | Email address on file |
| 18967796 | Name on file | Email address on file |
| 18320055 | Name on file | Email address on file |
| 18321998 | Name on file | Email address on file |
| 19014917 | Name on file | Email address on file |
| 18941834 | Name on file | Email address on file |
| 14511713 | Name on file | Email address on file |
| 18298543 | Name on file | Email address on file |
| 18294210 | Name on file | Email address on file |
| 14267770 | Name on file | Email address on file |
| 13512603 | Name on file | Email address on file |
| 18286846 | Name on file | Email address on file |
| 18947647 | Name on file | Email address on file |
| 18979879 | Name on file | Email address on file |
| 19001836 | Name on file | Email address on file |
| 18326393 | Name on file | Email address on file |
| 18260942 | Name on file | Email address on file |
| 13715482 | Name on file | Email address on file |
| 18947971 | Name on file | Email address on file |
| 13413778 | Name on file | Email address on file |
| 13667496 | Name on file | Email address on file |
| 19022679 | Name on file | Email address on file |
| 18281262 | Name on file | Email address on file |
| 18938471 | Name on file | Email address on file |
| 18260698 | Name on file | Email address on file |
| 13673008 | Name on file | Email address on file |
| 14264439 | Name on file | Email address on file |
| 18244920 | Name on file | Email address on file |
| 14926052 | Name on file | Email address on file |
| 18996425 | Name on file | Email address on file |
| 18996425 | Name on file | Email address on file |
| 14335809 | Name on file | Email address on file |
| 14335809 | Name on file | Email address on file |
| 13724824 | Name on file | Email address on file |
| 19174587 | Name on file | Email address on file |
| 18320439 | Name on file | Email address on file |
| 18255994 | Name on file | Email address on file |
| 13896610 | Name on file | Email address on file |
| 14640363 | Name on file | Email address on file |
| 19026432 | Name on file | Email address on file |
| 18959919 | Name on file | Email address on file |
| 13933415 | Name on file | Email address on file |
| 15276317 | Name on file | Email address on file |
| 14598057 | Name on file | Email address on file |
| 13363771 | Name on file | Email address on file |
| 19022356 | Name on file | Email address on file |
| 18318433 | Name on file | Email address on file |
| 18337262 | Name on file | Email address on file |
| 13374430 | Name on file | Email address on file |
| 13374430 | Name on file | Email address on file |
| 18259337 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18260812 | Name on file | Email address on file |
| 18286312 | Name on file | Email address on file |
| 18262853 | Name on file | Email address on file |
| 18262825 | Name on file | Email address on file |
| 18247947 | Name on file | Email address on file |
| 14952662 | Name on file | Email address on file |
| 18284434 | Name on file | Email address on file |
| 18335949 | Name on file | Email address on file |
| 18261633 | Name on file | Email address on file |
| 14271036 | Name on file | Email address on file |
| 18275748 | Name on file | Email address on file |
| 14319238 | Name on file | Email address on file |
| 14246289 | Name on file | Email address on file |
| 13483582 | Name on file | Email address on file |
| 13983452 | Name on file | Email address on file |
| 14352405 | Name on file | Email address on file |
| 18976554 | Name on file | Email address on file |
| 18323287 | Name on file | Email address on file |
| 18337034 | Name on file | Email address on file |
| 18977796 | Name on file | Email address on file |
| 18970225 | Name on file | Email address on file |
| 18268672 | Name on file | Email address on file |
| 18322696 | Name on file | Email address on file |
| 18271874 | Name on file | Email address on file |
| 14103393 | Name on file | Email address on file |
| 14178208 | Name on file | Email address on file |
| 14664028 | Name on file | Email address on file |
| 13169366 | Name on file | Email address on file |
| 13221873 | Name on file | Email address on file |
| 13275895 | Name on file | Email address on file |
| 14420323 | Name on file | Email address on file |
| 14420323 | Name on file | Email address on file |
| 13962040 | Name on file | Email address on file |
| 13962040 | Name on file | Email address on file |
| 14544749 | Name on file | Email address on file |
| 13552074 | Name on file | Email address on file |
| 13442708 | Name on file | Email address on file |
| 14380366 | Name on file | Email address on file |
| 13425143 | Name on file | Email address on file |
| 13425143 | Name on file | Email address on file |
| 14652948 | Name on file | Email address on file |
| 13558727 | Name on file | Email address on file |
| 14307215 | Name on file | Email address on file |
| 14307215 | Name on file | Email address on file |
| 14550331 | Name on file | Email address on file |
| 15408653 | Name on file | Email address on file |
| 13202069 | Name on file | Email address on file |
| 14186640 | Name on file | Email address on file |
| 13582147 | Name on file | Email address on file |
| 14490813 | Name on file | Email address on file |
| 13707713 | Name on file | Email address on file |
| 13211682 | Name on file | Email address on file |
| 18336449 | Name on file | Email address on file |
| 18283431 | Name on file | Email address on file |
| 15387167 | Name on file | Email address on file |
| 14616907 | Name on file | Email address on file |
| 15273303 | Name on file | Email address on file |
| 13477848 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18997215 | Name on file | Email address on file |
| 13643373 | Name on file | Email address on file |
| 15177687 | Name on file | Email address on file |
| 14194401 | Name on file | Email address on file |
| 20644614 | Name on file | Email address on file |
| 20644614 | Name on file | Email address on file |
| 19009937 | Name on file | Email address on file |
| 13548126 | Name on file | Email address on file |
| 13548126 | Name on file | Email address on file |
| 18245273 | Name on file | Email address on file |
| 18265371 | Name on file | Email address on file |
| 13916510 | Name on file | Email address on file |
| 13992415 | Name on file | Email address on file |
| 13545441 | Name on file | Email address on file |
| 13828650 | Name on file | Email address on file |
| 14390826 | Name on file | Email address on file |
| 14269845 | Name on file | Email address on file |
| 15276796 | Name on file | Email address on file |
| 14240780 | Name on file | Email address on file |
| 14240780 | Name on file | Email address on file |
| 13229650 | Name on file | Email address on file |
| 18258628 | Name on file | Email address on file |
| 18238287 | Name on file | Email address on file |
| 18307886 | Name on file | Email address on file |
| 19028510 | Name on file | Email address on file |
| 19033991 | Name on file | Email address on file |
| 18973305 | Name on file | Email address on file |
| 18331627 | Name on file | Email address on file |
| 18963264 | Name on file | Email address on file |
| 18301567 | Name on file | Email address on file |
| 22157495 | Name on file | Email address on file |
| 18958676 | Name on file | Email address on file |
| 18958676 | Name on file | Email address on file |
| 18323256 | Name on file | Email address on file |
| 18997456 | Name on file | Email address on file |
| 18284947 | Name on file | Email address on file |
| 18284947 | Name on file | Email address on file |
| 18249635 | Name on file | Email address on file |
| 18326154 | Name on file | Email address on file |
| 14488881 | Name on file | Email address on file |
| 18938289 | Name on file | Email address on file |
| 20799613 | Name on file | Email address on file |
| 18970985 | Name on file | Email address on file |
| 18943159 | Name on file | Email address on file |
| 19002974 | Name on file | Email address on file |
| 18992854 | Name on file | Email address on file |
| 19001314 | Name on file | Email address on file |
| 18332187 | Name on file | Email address on file |
| 14089650 | Name on file | Email address on file |
| 14089650 | Name on file | Email address on file |
| 13476210 | Name on file | Email address on file |
| 14300191 | Name on file | Email address on file |
| 14482439 | Name on file | Email address on file |
| 13495175 | Name on file | Email address on file |
| 19003309 | Name on file | Email address on file |
| 18995756 | Name on file | Email address on file |
| 18311190 | Name on file | Email address on file |
| 18319978 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13906968 | Name on file | Email address on file |
| 13776882 | Name on file | Email address on file |
| 13170846 | Name on file | Email address on file |
| 14556282 | Name on file | Email address on file |
| 14339813 | Name on file | Email address on file |
| 13859433 | Name on file | Email address on file |
| 13470428 | Name on file | Email address on file |
| 13427970 | Name on file | Email address on file |
| 13427970 | Name on file | Email address on file |
| 13693151 | Name on file | Email address on file |
| 13505284 | Name on file | Email address on file |
| 14106181 | Name on file | Email address on file |
| 13694388 | Name on file | Email address on file |
| 13207736 | Name on file | Email address on file |
| 13283726 | Name on file | Email address on file |
| 13825539 | Name on file | Email address on file |
| 13414793 | Name on file | Email address on file |
| 13245719 | Name on file | Email address on file |
| 14195540 | Name on file | Email address on file |
| 13388833 | Name on file | Email address on file |
| 13388833 | Name on file | Email address on file |
| 14076445 | Name on file | Email address on file |
| 15171318 | Name on file | Email address on file |
| 13775561 | Name on file | Email address on file |
| 13775561 | Name on file | Email address on file |
| 13324110 | Name on file | Email address on file |
| 13858847 | Name on file | Email address on file |
| 14004854 | Name on file | Email address on file |
| 18298681 | Name on file | Email address on file |
| 13919380 | Name on file | Email address on file |
| 14536510 | Name on file | Email address on file |
| 13440432 | Name on file | Email address on file |
| 14985909 | Name on file | Email address on file |
| 13792764 | Name on file | Email address on file |
| 13580193 | Name on file | Email address on file |
| 13845029 | Name on file | Email address on file |
| 13459985 | Name on file | Email address on file |
| 13658550 | Name on file | Email address on file |
| 13597653 | Name on file | Email address on file |
| 13316315 | Name on file | Email address on file |
| 13316315 | Name on file | Email address on file |
| 14230785 | Name on file | Email address on file |
| 13445097 | Name on file | Email address on file |
| 13457754 | Name on file | Email address on file |
| 14143969 | Name on file | Email address on file |
| 13158924 | Name on file | Email address on file |
| 13708325 | Name on file | Email address on file |
| 13520704 | Name on file | Email address on file |
| 13729487 | Name on file | Email address on file |
| 13705374 | Name on file | Email address on file |
| 18284527 | Name on file | Email address on file |
| 19020628 | Name on file | Email address on file |
| 18307902 | Name on file | Email address on file |
| 13867855 | Name on file | Email address on file |
| 13867855 | Name on file | Email address on file |
| 13186320 | Name on file | Email address on file |
| 13997082 | Name on file | Email address on file |
| 13390491 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13901818 | Name on file | Email address on file |
| 13762497 | Name on file | Email address on file |
| 14026992 | Name on file | Email address on file |
| 13943497 | Name on file | Email address on file |
| 18981368 | Name on file | Email address on file |
| 13221039 | Name on file | Email address on file |
| 14971658 | Name on file | Email address on file |
| 14477893 | Name on file | Email address on file |
| 13692019 | Name on file | Email address on file |
| 18255900 | Name on file | Email address on file |
| 13234669 | Name on file | Email address on file |
| 18948514 | Name on file | Email address on file |
| 14583969 | Name on file | Email address on file |
| 22426961 | Name on file | Email address on file |
| 18325677 | Name on file | Email address on file |
| 13650988 | Name on file | Email address on file |
| 14404387 | Name on file | Email address on file |
| 14186205 | Name on file | Email address on file |
| 13595914 | Name on file | Email address on file |
| 13396813 | Name on file | Email address on file |
| 14037201 | Name on file | Email address on file |
| 14553987 | Name on file | Email address on file |
| 14257356 | Name on file | Email address on file |
| 14149833 | Name on file | Email address on file |
| 19022110 | Name on file | Email address on file |
| 13480411 | Name on file | Email address on file |
| 13157515 | Name on file | Email address on file |
| 13759470 | Name on file | Email address on file |
| 18332415 | Name on file | Email address on file |
| 18953176 | Name on file | Email address on file |
| 19026484 | Name on file | Email address on file |
| 19174873 | Name on file | Email address on file |
| 18280424 | Name on file | Email address on file |
| 22417972 | Name on file | Email address on file |
| 13509177 | Name on file | Email address on file |
| 13219241 | Name on file | Email address on file |
| 14920502 | Name on file | Email address on file |
| 18938181 | Name on file | Email address on file |
| 13588843 | Name on file | Email address on file |
| 13248587 | Name on file | Email address on file |
| 15143061 | Name on file | Email address on file |
| 13668091 | Name on file | Email address on file |
| 18299946 | Name on file | Email address on file |
| 18248817 | Name on file | Email address on file |
| 20623591 | Name on file | Email address on file |
| 18246194 | Name on file | Email address on file |
| 18262725 | Name on file | Email address on file |
| 18319135 | Name on file | Email address on file |
| 18302380 | Name on file | Email address on file |
| 18252430 | Name on file | Email address on file |
| 18274792 | Name on file | Email address on file |
| 18990063 | Name on file | Email address on file |
| 18268910 | Name on file | Email address on file |
| 18248006 | Name on file | Email address on file |
| 13623110 | Name on file | Email address on file |
| 13623110 | Name on file | Email address on file |
| 13142837 | Name on file | Email address on file |
| 13628552 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14554647 | Name on file | Email address on file |
| 13440341 | Name on file | Email address on file |
| 15188087 | Name on file | Email address on file |
| 18966991 | Name on file | Email address on file |
| 18249794 | Name on file | Email address on file |
| 19003374 | Name on file | Email address on file |
| 18272405 | Name on file | Email address on file |
| 16867728 | Name on file | Email address on file |
| 22145780 | Name on file | Email address on file |
| 13473049 | Name on file | Email address on file |
| 14451039 | Name on file | Email address on file |
| 14229774 | Name on file | Email address on file |
| 18286177 | Name on file | Email address on file |
| 13649238 | Name on file | Email address on file |
| 13251285 | Name on file | Email address on file |
| 14545957 | Name on file | Email address on file |
| 18299729 | Name on file | Email address on file |
| 18976239 | Name on file | Email address on file |
| 18967591 | Name on file | Email address on file |
| 19023058 | Name on file | Email address on file |
| 14956831 | Name on file | Email address on file |
| 14166900 | Name on file | Email address on file |
| 19006909 | Name on file | Email address on file |
| 18267296 | Name on file | Email address on file |
| 18273466 | Name on file | Email address on file |
| 18279343 | Name on file | Email address on file |
| 19009744 | Name on file | Email address on file |
| 13520662 | Name on file | Email address on file |
| 22145762 | Name on file | Email address on file |
| 13383588 | Name on file | Email address on file |
| 19023370 | Name on file | Email address on file |
| 14258769 | Name on file | Email address on file |
| 18267657 | Name on file | Email address on file |
| 18961444 | Name on file | Email address on file |
| 18245465 | Name on file | Email address on file |
| 18268373 | Name on file | Email address on file |
| 14028414 | Name on file | Email address on file |
| 14388664 | Name on file | Email address on file |
| 18985138 | Name on file | Email address on file |
| 20642958 | Name on file | Email address on file |
| 22152827 | Name on file | Email address on file |
| 19002561 | Name on file | Email address on file |
| 18253439 | Name on file | Email address on file |
| 18319551 | Name on file | Email address on file |
| 19169652 | Name on file | Email address on file |
| 18309822 | Name on file | Email address on file |
| 18275026 | Name on file | Email address on file |
| 19006940 | Name on file | Email address on file |
| 13139525 | Name on file | Email address on file |
| 13676268 | Name on file | Email address on file |
| 13347140 | Name on file | Email address on file |
| 14250413 | Name on file | Email address on file |
| 13746138 | Name on file | Email address on file |
| 18306757 | Name on file | Email address on file |
| 18977495 | Name on file | Email address on file |
| 19018627 | Name on file | Email address on file |
| 14477444 | Name on file | Email address on file |
| 18279899 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18328573 | Name on file | Email address on file |
| 20628345 | Name on file | Email address on file |
| 18271780 | Name on file | Email address on file |
| 15224224 | Name on file | Email address on file |
| 13552323 | Name on file | Email address on file |
| 18984979 | Name on file | Email address on file |
| 18251531 | Name on file | Email address on file |
| 22411000 | Name on file | Email address on file |
| 18252312 | Name on file | Email address on file |
| 13053023 | Name on file | Email address on file |
| 22153503 | Name on file | Email address on file |
| 13569951 | Name on file | Email address on file |
| 12884864 | Name on file | Email address on file |
| 22145707 | Name on file | Email address on file |
| 15230905 | Name on file | Email address on file |
| 18307547 | Name on file | Email address on file |
| 18971842 | Name on file | Email address on file |
| 20808457 | Name on file | Email address on file |
| 18993087 | Name on file | Email address on file |
| 22155383 | Name on file | Email address on file |
| 19175038 | Name on file | Email address on file |
| 18301348 | Name on file | Email address on file |
| 13677455 | Name on file | Email address on file |
| 13991075 | Name on file | Email address on file |
| 18943030 | Name on file | Email address on file |
| 14080430 | Name on file | Email address on file |
| 18263072 | Name on file | Email address on file |
| 18333240 | Name on file | Email address on file |
| 18950905 | Name on file | Email address on file |
| 14277199 | Name on file | Email address on file |
| 18955259 | Name on file | Email address on file |
| 14989116 | Name on file | Email address on file |
| 18247745 | Name on file | Email address on file |
| 18273142 | Name on file | Email address on file |
| 18962321 | Name on file | Email address on file |
| 18307235 | Name on file | Email address on file |
| 14173238 | Name on file | Email address on file |
| 14208187 | Name on file | Email address on file |
| 18241862 | Name on file | Email address on file |
| 14254988 | Name on file | Email address on file |
| 13936580 | Name on file | Email address on file |
| 13936580 | Name on file | Email address on file |
| 18995988 | Name on file | Email address on file |
| 10583298 | Name on file | Email address on file |
| 18949735 | Name on file | Email address on file |
| 13510880 | Name on file | Email address on file |
| 13739556 | Name on file | Email address on file |
| 12104280 | Name on file | Email address on file |
| 15138450 | Name on file | Email address on file |
| 14555279 | Name on file | Email address on file |
| 13664001 | Name on file | Email address on file |
| 13664001 | Name on file | Email address on file |
| 22152627 | Name on file | Email address on file |
| 14056189 | Name on file | Email address on file |
| 15233143 | Name on file | Email address on file |
| 13915113 | Name on file | Email address on file |
| 14185548 | Name on file | Email address on file |
| 14629856 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14291226 | Name on file | Email address on file |
| 20655200 | Name on file | Email address on file |
| 18991213 | Name on file | Email address on file |
| 19169284 | Name on file | Email address on file |
| 18951042 | Name on file | Email address on file |
| 18954109 | Name on file | Email address on file |
| 19169454 | Name on file | Email address on file |
| 15411567 | Name on file | Email address on file |
| 19171239 | Name on file | Email address on file |
| 18321579 | Name on file | Email address on file |
| 18284794 | Name on file | Email address on file |
| 13575506 | Name on file | Email address on file |
| 13565629 | Name on file | Email address on file |
| 13687035 | Name on file | Email address on file |
| 20637617 | Name on file | Email address on file |
| 13157390 | Name on file | Email address on file |
| 14195519 | Name on file | Email address on file |
| 13675228 | Name on file | Email address on file |
| 13865616 | Name on file | Email address on file |
| 13923311 | Name on file | Email address on file |
| 14233934 | Name on file | Email address on file |
| 14076691 | Name on file | Email address on file |
| 13880047 | Name on file | Email address on file |
| 14547193 | Name on file | Email address on file |
| 13832380 | Name on file | Email address on file |
| 15412191 | Name on file | Email address on file |
| 14411348 | Name on file | Email address on file |
| 14336403 | Name on file | Email address on file |
| 15394396 | Name on file | Email address on file |
| 14002492 | Name on file | Email address on file |
| 14002492 | Name on file | Email address on file |
| 18266098 | Name on file | Email address on file |
| 14547164 | Name on file | Email address on file |
| 13056838 | Name on file | Email address on file |
| 19033799 | Name on file | Email address on file |
| 18319646 | Name on file | Email address on file |
| 18242933 | Name on file | Email address on file |
| 18946219 | Name on file | Email address on file |
| 18248193 | Name on file | Email address on file |
| 18270474 | Name on file | Email address on file |
| 20643103 | Name on file | Email address on file |
| 18963806 | Name on file | Email address on file |
| 18944121 | Name on file | Email address on file |
| 18962135 | Name on file | Email address on file |
| 18967829 | Name on file | Email address on file |
| 18982452 | Name on file | Email address on file |
| 18258258 | Name on file | Email address on file |
| 18259998 | Name on file | Email address on file |
| 18269460 | Name on file | Email address on file |
| 22140218 | Name on file | Email address on file |
| 18999464 | Name on file | Email address on file |
| 22153999 | Name on file | Email address on file |
| 18982768 | Name on file | Email address on file |
| 18280035 | Name on file | Email address on file |
| 18185366 | Name on file | Email address on file |
| 18971862 | Name on file | Email address on file |
| 14674699 | Name on file | Email address on file |
| 14061079 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18324905 | Name on file | Email address on file |
| 14922141 | Name on file | Email address on file |
| 14554328 | Name on file | Email address on file |
| 13899954 | Name on file | Email address on file |
| 14138478 | Name on file | Email address on file |
| 14156966 | Name on file | Email address on file |
| 13268768 | Name on file | Email address on file |
| 13826871 | Name on file | Email address on file |
| 13985568 | Name on file | Email address on file |
| 13846077 | Name on file | Email address on file |
| 14658083 | Name on file | Email address on file |
| 13530364 | Name on file | Email address on file |
| 13692988 | Name on file | Email address on file |
| 18280800 | Name on file | Email address on file |
| 18280800 | Name on file | Email address on file |
| 13158002 | Name on file | Email address on file |
| 14631279 | Name on file | Email address on file |
| 18967717 | Name on file | Email address on file |
| 18281998 | Name on file | Email address on file |
| 18242597 | Name on file | Email address on file |
| 19018877 | Name on file | Email address on file |
| 18280885 | Name on file | Email address on file |
| 10289925 | Name on file | Email address on file |
| 22154047 | Name on file | Email address on file |
| 18970050 | Name on file | Email address on file |
| 18323356 | Name on file | Email address on file |
| 14959024 | Name on file | Email address on file |
| 13549370 | Name on file | Email address on file |
| 13549370 | Name on file | Email address on file |
| 14091872 | Name on file | Email address on file |
| 13415756 | Name on file | Email address on file |
| 14555057 | Name on file | Email address on file |
| 19005624 | Name on file | Email address on file |
| 18991181 | Name on file | Email address on file |
| 22425581 | TRC Master Fund LLC as Transferee of Name on File | Email address on file |
| 18995478 | Name on file | Email address on file |
| 18977929 | Name on file | Email address on file |
| 18253998 | Name on file | Email address on file |
| 18273651 | Name on file | Email address on file |
| 18964279 | Name on file | Email address on file |
| 19004382 | Name on file | Email address on file |
| 18244934 | Name on file | Email address on file |
| 18318244 | Name on file | Email address on file |
| 19009080 | Name on file | Email address on file |
| 18969513 | Name on file | Email address on file |
| 22419595 | Name on file | Email address on file |
| 19022343 | Name on file | Email address on file |
| 12651165 | Name on file | Email address on file |
| 15050118 | Name on file | Email address on file |
| 19033949 | Name on file | Email address on file |
| 18286100 | Name on file | Email address on file |
| 18983107 | Name on file | Email address on file |
| 18246344 | Name on file | Email address on file |
| 18246344 | Name on file | Email address on file |
| 19027405 | Name on file | Email address on file |
| 18289749 | Name on file | Email address on file |
| 19029127 | Name on file | Email address on file |
| 18968984 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13906751 | Name on file | Email address on file |
| 13311090 | Name on file | Email address on file |
| 14507757 | Name on file | Email address on file |
| 13236517 | Name on file | Email address on file |
| 13236517 | Name on file | Email address on file |
| 14266231 | Name on file | Email address on file |
| 13041447 | Name on file | Email address on file |
| 18964415 | Name on file | Email address on file |
| 18246133 | Name on file | Email address on file |
| 18955856 | Name on file | Email address on file |
| 18984292 | Name on file | Email address on file |
| 18331948 | Name on file | Email address on file |
| 19014691 | Name on file | Email address on file |
| 18295810 | Name on file | Email address on file |
| 13065944 | Name on file | Email address on file |
| 20623016 | Name on file | Email address on file |
| 18338373 | Name on file | Email address on file |
| 13139508 | Name on file | Email address on file |
| 14631452 | Name on file | Email address on file |
| 20806786 | Name on file | Email address on file |
| 18271328 | Name on file | Email address on file |
| 18971572 | Name on file | Email address on file |
| 14382203 | Name on file | Email address on file |
| 18310457 | Name on file | Email address on file |
| 18249622 | Name on file | Email address on file |
| 14536366 | Name on file | Email address on file |
| 18278818 | Name on file | Email address on file |
| 18263840 | Name on file | Email address on file |
| 14253263 | Name on file | Email address on file |
| 14253263 | Name on file | Email address on file |
| 13267293 | Name on file | Email address on file |
| 13481362 | Name on file | Email address on file |
| 13378015 | Name on file | Email address on file |
| 13514368 | Name on file | Email address on file |
| 14210234 | Name on file | Email address on file |
| 14223127 | Name on file | Email address on file |
| 14033307 | Name on file | Email address on file |
| 13844703 | Name on file | Email address on file |
| 18942275 | Name on file | Email address on file |
| 13876292 | Name on file | Email address on file |
| 18307256 | Name on file | Email address on file |
| 15011323 | Name on file | Email address on file |
| 18968372 | Name on file | Email address on file |
| 18955591 | Name on file | Email address on file |
| 18955591 | Name on file | Email address on file |
| 18502343 | Name on file | Email address on file |
| 13284138 | Name on file | Email address on file |
| 15130978 | Name on file | Email address on file |
| 18299098 | Name on file | Email address on file |
| 14132293 | Name on file | Email address on file |
| 18270592 | Name on file | Email address on file |
| 18952336 | Name on file | Email address on file |
| 18333492 | Name on file | Email address on file |
| 22282796 | Name on file | Email address on file |
| 18328266 | Name on file | Email address on file |
| 18997907 | Name on file | Email address on file |
| 18979467 | Name on file | Email address on file |
| 12093224 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18332309 | Name on file | Email address on file |
| 13965790 | Name on file | Email address on file |
| 13424267 | Name on file | Email address on file |
| 14376784 | Name on file | Email address on file |
| 18281949 | Name on file | Email address on file |
| 22163076 | Name on file | Email address on file |
| 18248008 | Name on file | Email address on file |
| 12098047 | Name on file | Email address on file |
| 18242830 | Name on file | Email address on file |
| 18337529 | Name on file | Email address on file |
| 18284463 | Name on file | Email address on file |
| 18328876 | Name on file | Email address on file |
| 18299714 | Name on file | Email address on file |
| 13335196 | Name on file | Email address on file |
| 13483295 | Name on file | Email address on file |
| 14475099 | Name on file | Email address on file |
| 14475099 | Name on file | Email address on file |
| 14528244 | Name on file | Email address on file |
| 14528244 | Name on file | Email address on file |
| 13208608 | Name on file | Email address on file |
| 13208608 | Name on file | Email address on file |
| 14517998 | Name on file | Email address on file |
| 18331338 | Name on file | Email address on file |
| 18237916 | Name on file | Email address on file |
| 18324420 | Name on file | Email address on file |
| 13711964 | Name on file | Email address on file |
| 14546321 | Name on file | Email address on file |
| 22425589 | Trup Recovery LLC as Transferee of Name on File | Email address on file |
| 22425853 | Trup Recovery LLC as Transferee of Name on File | Email address on file |
| 22124870 | Trup Recovery LLC as Transferee of Name on file | Email address on file |
| 14153774 | Name on file | Email address on file |
| 14093418 | Name on file | Email address on file |
| 18260344 | Name on file | Email address on file |
| 18978676 | Name on file | Email address on file |
| 19029096 | Name on file | Email address on file |
| 12822778 | Name on file | Email address on file |
| 13309446 | Name on file | Email address on file |
| 15388668 | Name on file | Email address on file |
| 13841822 | Name on file | Email address on file |
| 15284609 | Name on file | Email address on file |
| 14662508 | Name on file | Email address on file |
| 14246482 | Name on file | Email address on file |
| 18251837 | Name on file | Email address on file |
| 14634942 | Name on file | Email address on file |
| 13885351 | Name on file | Email address on file |
| 14337345 | Name on file | Email address on file |
| 14450465 | Name on file | Email address on file |
| 14450465 | Name on file | Email address on file |
| 14132338 | Name on file | Email address on file |
| 14377892 | Name on file | Email address on file |
| 14549876 | Name on file | Email address on file |
| 14152189 | Name on file | Email address on file |
| 15219233 | Name on file | Email address on file |
| 15219233 | Name on file | Email address on file |
| 14265473 | Name on file | Email address on file |
| 14265473 | Name on file | Email address on file |
| 14371115 | Name on file | Email address on file |
| 13853291 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13916806 | Name on file | Email address on file |
| 22161148 | Name on file | Email address on file |
| 18260925 | Name on file | Email address on file |
| 18246594 | Name on file | Email address on file |
| 18938320 | Name on file | Email address on file |
| 18948712 | Name on file | Email address on file |
| 18298325 | Name on file | Email address on file |
| 18247015 | Name on file | Email address on file |
| 18297989 | Name on file | Email address on file |
| 18320810 | Name on file | Email address on file |
| 18331736 | Name on file | Email address on file |
| 18313258 | Name on file | Email address on file |
| 18326774 | Name on file | Email address on file |
| 18991588 | Name on file | Email address on file |
| 18302327 | Name on file | Email address on file |
| 19003386 | Name on file | Email address on file |
| 18308656 | Name on file | Email address on file |
| 18246985 | Name on file | Email address on file |
| 18301615 | Name on file | Email address on file |
| 18277271 | Name on file | Email address on file |
| 18995420 | Name on file | Email address on file |
| 18248771 | Name on file | Email address on file |
| 18290578 | Name on file | Email address on file |
| 19027743 | Name on file | Email address on file |
| 19028704 | Name on file | Email address on file |
| 18280511 | Name on file | Email address on file |
| 18280445 | Name on file | Email address on file |
| 18264400 | Name on file | Email address on file |
| 18338823 | Name on file | Email address on file |
| 18944085 | Name on file | Email address on file |
| 18304980 | Name on file | Email address on file |
| 19003696 | Name on file | Email address on file |
| 18999939 | Name on file | Email address on file |
| 19020221 | Name on file | Email address on file |
| 18258824 | Name on file | Email address on file |
| 18319067 | Name on file | Email address on file |
| 19002060 | Name on file | Email address on file |
| 18942288 | Name on file | Email address on file |
| 18261897 | Name on file | Email address on file |
| 18333204 | Name on file | Email address on file |
| 18333786 | Name on file | Email address on file |
| 18312572 | Name on file | Email address on file |
| 18275777 | Name on file | Email address on file |
| 18323281 | Name on file | Email address on file |
| 18261864 | Name on file | Email address on file |
| 18246796 | Name on file | Email address on file |
| 18259438 | Name on file | Email address on file |
| 19019755 | Name on file | Email address on file |
| 18248733 | Name on file | Email address on file |
| 19023771 | Name on file | Email address on file |
| 18308569 | Name on file | Email address on file |
| 18946276 | Name on file | Email address on file |
| 18324787 | Name on file | Email address on file |
| 18936905 | Name on file | Email address on file |
| 19016652 | Name on file | Email address on file |
| 18336383 | Name on file | Email address on file |
| 18292762 | Name on file | Email address on file |
| 18968743 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18249602 | Name on file | Email address on file |
| 18249602 | Name on file | Email address on file |
| 18263210 | Name on file | Email address on file |
| 18283002 | Name on file | Email address on file |
| 18260966 | Name on file | Email address on file |
| 18999224 | Name on file | Email address on file |
| 18253553 | Name on file | Email address on file |
| 18280354 | Name on file | Email address on file |
| 18999326 | Name on file | Email address on file |
| 18962077 | Name on file | Email address on file |
| 18337716 | Name on file | Email address on file |
| 18941900 | Name on file | Email address on file |
| 18255404 | Name on file | Email address on file |
| 18278535 | Name on file | Email address on file |
| 18317373 | Name on file | Email address on file |
| 18259462 | Name on file | Email address on file |
| 15141700 | Name on file | Email address on file |
| 13535967 | Name on file | Email address on file |
| 13873322 | Name on file | Email address on file |
| 14056865 | Name on file | Email address on file |
| 14056865 | Name on file | Email address on file |
| 14923974 | Name on file | Email address on file |
| 14181008 | Name on file | Email address on file |
| 14462724 | Name on file | Email address on file |
| 14528497 | Name on file | Email address on file |
| 14524084 | Name on file | Email address on file |
| 22145013 | Name on file | Email address on file |
| 18310176 | Name on file | Email address on file |
| 18307737 | Name on file | Email address on file |
| 18277993 | Name on file | Email address on file |
| 18502051 | Name on file | Email address on file |
| 18331842 | Name on file | Email address on file |
| 18271629 | Name on file | Email address on file |
| 18962348 | Name on file | Email address on file |
| 18304148 | Name on file | Email address on file |
| 18281513 | Name on file | Email address on file |
| 19006270 | Name on file | Email address on file |
| 18297857 | Name on file | Email address on file |
| 18319652 | Name on file | Email address on file |
| 18301658 | Name on file | Email address on file |
| 18998464 | Name on file | Email address on file |
| 18246961 | Name on file | Email address on file |
| 14059546 | Name on file | Email address on file |
| 13581288 | Name on file | Email address on file |
| 13581288 | Name on file | Email address on file |
| 18267402 | Name on file | Email address on file |
| 18267402 | Name on file | Email address on file |
| 19005554 | Name on file | Email address on file |
| 18284747 | Name on file | Email address on file |
| 18984773 | Name on file | Email address on file |
| 18262819 | Name on file | Email address on file |
| 18280396 | Name on file | Email address on file |
| 18307211 | Name on file | Email address on file |
| 18288915 | Name on file | Email address on file |
| 18305473 | Name on file | Email address on file |
| 18260730 | Name on file | Email address on file |
| 19021441 | Name on file | Email address on file |
| 22191372 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19004822 | Name on file | Email address on file |
| 18961627 | Name on file | Email address on file |
| 14350120 | Name on file | Email address on file |
| 13631664 | Name on file | Email address on file |
| 14434491 | Name on file | Email address on file |
| 13762083 | Name on file | Email address on file |
| 13826402 | Name on file | Email address on file |
| 13508402 | Name on file | Email address on file |
| 18982656 | Name on file | Email address on file |
| 13060722 | Name on file | Email address on file |
| 19003755 | Name on file | Email address on file |
| 18262968 | Name on file | Email address on file |
| 18247509 | Name on file | Email address on file |
| 18967452 | Name on file | Email address on file |
| 18967452 | Name on file | Email address on file |
| 18306429 | Name on file | Email address on file |
| 18301647 | Name on file | Email address on file |
| 18243490 | Name on file | Email address on file |
| 18334187 | Name on file | Email address on file |
| 18334187 | Name on file | Email address on file |
| 19003569 | Name on file | Email address on file |
| 13667961 | Name on file | Email address on file |
| 18976651 | Name on file | Email address on file |
| 15278286 | Name on file | Email address on file |
| 15278286 | Name on file | Email address on file |
| 14113405 | Name on file | Email address on file |
| 13761718 | Name on file | Email address on file |
| 14526026 | Name on file | Email address on file |
| 13884587 | Name on file | Email address on file |
| 14327854 | Name on file | Email address on file |
| 14683133 | Name on file | Email address on file |
| 14120562 | Name on file | Email address on file |
| 13287947 | Name on file | Email address on file |
| 14236254 | Name on file | Email address on file |
| 14181102 | Name on file | Email address on file |
| 14583179 | Name on file | Email address on file |
| 14974429 | Name on file | Email address on file |
| 14483344 | Name on file | Email address on file |
| 15397696 | Name on file | Email address on file |
| 18317595 | Name on file | Email address on file |
| 18308533 | Name on file | Email address on file |
| 18261247 | Name on file | Email address on file |
| 18936787 | Name on file | Email address on file |
| 18992712 | Name on file | Email address on file |
| 18292784 | Name on file | Email address on file |
| 19000439 | Name on file | Email address on file |
| 18308056 | Name on file | Email address on file |
| 18292455 | Name on file | Email address on file |
| 18955182 | Name on file | Email address on file |
| 19005037 | Name on file | Email address on file |
| 18299192 | Name on file | Email address on file |
| 18306411 | Name on file | Email address on file |
| 18942645 | Name on file | Email address on file |
| 18258975 | Name on file | Email address on file |
| 18502512 | Name on file | Email address on file |
| 18982467 | Name on file | Email address on file |
| 18258910 | Name on file | Email address on file |
| 18259060 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18960783 | Name on file | Email address on file |
| 18281659 | Name on file | Email address on file |
| 18241397 | Name on file | Email address on file |
| 14195956 | Name on file | Email address on file |
| 14195956 | Name on file | Email address on file |
| 18301599 | Name on file | Email address on file |
| 18318741 | Name on file | Email address on file |
| 18997696 | Name on file | Email address on file |
| 19021136 | Name on file | Email address on file |
| 18992184 | Name on file | Email address on file |
| 18936690 | Name on file | Email address on file |
| 18936690 | Name on file | Email address on file |
| 18296513 | Name on file | Email address on file |
| 18337634 | Name on file | Email address on file |
| 19002819 | Name on file | Email address on file |
| 19169646 | Name on file | Email address on file |
| 18297619 | Name on file | Email address on file |
| 18308179 | Name on file | Email address on file |
| 19020912 | Name on file | Email address on file |
| 18964552 | Name on file | Email address on file |
| 18284957 | Name on file | Email address on file |
| 18277973 | Name on file | Email address on file |
| 18941972 | Name on file | Email address on file |
| 18977104 | Name on file | Email address on file |
| 18282759 | Name on file | Email address on file |
| 18959864 | Name on file | Email address on file |
| 18333996 | Name on file | Email address on file |
| 13812675 | Name on file | Email address on file |
| 19006026 | Name on file | Email address on file |
| 18274517 | Name on file | Email address on file |
| 18328705 | Name on file | Email address on file |
| 18986487 | Name on file | Email address on file |
| 19008297 | Name on file | Email address on file |
| 18949203 | Name on file | Email address on file |
| 14301669 | Name on file | Email address on file |
| 18952752 | Name on file | Email address on file |
| 13535344 | Name on file | Email address on file |
| 18301030 | Name on file | Email address on file |
| 18319129 | Name on file | Email address on file |
| 18970954 | Name on file | Email address on file |
| 14894231 | Name on file | Email address on file |
| 13688398 | Name on file | Email address on file |
| 14113091 | Name on file | Email address on file |
| 13744323 | Name on file | Email address on file |
| 14393497 | Name on file | Email address on file |
| 14393497 | Name on file | Email address on file |
| 18288609 | Name on file | Email address on file |
| 19009927 | Name on file | Email address on file |
| 18323522 | Name on file | Email address on file |
| 18250801 | Name on file | Email address on file |
| 18306575 | Name on file | Email address on file |
| 18318124 | Name on file | Email address on file |
| 18954393 | Name on file | Email address on file |
| 18311678 | Name on file | Email address on file |
| 18258673 | Name on file | Email address on file |
| 18248870 | Name on file | Email address on file |
| 19017225 | Name on file | Email address on file |
| 13698133 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14941602 | Name on file | Email address on file |
| 18967536 | Name on file | Email address on file |
| 13820214 | Name on file | Email address on file |
| 13376364 | Name on file | Email address on file |
| 13376364 | Name on file | Email address on file |
| 19014539 | Name on file | Email address on file |
| 13433077 | Name on file | Email address on file |
| 18282434 | Name on file | Email address on file |
| 14105467 | Name on file | Email address on file |
| 13460400 | Name on file | Email address on file |
| 14203918 | Name on file | Email address on file |
| 18959070 | Name on file | Email address on file |
| 13255688 | Name on file | Email address on file |
| 14625715 | Name on file | Email address on file |
| 14315140 | Name on file | Email address on file |
| 13278523 | Name on file | Email address on file |
| 12139234 | Name on file | Email address on file |
| 14195528 | Name on file | Email address on file |
| 14603491 | Name on file | Email address on file |
| 18996265 | Name on file | Email address on file |
| 18950964 | Name on file | Email address on file |
| 18947595 | Name on file | Email address on file |
| 18985300 | Name on file | Email address on file |
| 18969420 | Name on file | Email address on file |
| 19020227 | Name on file | Email address on file |
| 18248481 | Name on file | Email address on file |
| 18997374 | Name on file | Email address on file |
| 18269164 | Name on file | Email address on file |
| 19029501 | Name on file | Email address on file |
| 19003408 | Name on file | Email address on file |
| 18942255 | Name on file | Email address on file |
| 18947135 | Name on file | Email address on file |
| 18317058 | Name on file | Email address on file |
| 18322955 | Name on file | Email address on file |
| 18324241 | Name on file | Email address on file |
| 18939117 | Name on file | Email address on file |
| 14198714 | Name on file | Email address on file |
| 13677427 | Name on file | Email address on file |
| 14361494 | Name on file | Email address on file |
| 18253658 | Name on file | Email address on file |
| 21876237 | Name on file | Email address on file |
| 13709721 | Name on file | Email address on file |
| 13620828 | Name on file | Email address on file |
| 13383726 | Name on file | Email address on file |
| 18321552 | Name on file | Email address on file |
| 14438864 | Name on file | Email address on file |
| 15279087 | Name on file | Email address on file |
| 18953854 | Name on file | Email address on file |
| 19025219 | Name on file | Email address on file |
| 13751359 | Name on file | Email address on file |
| 18286157 | Name on file | Email address on file |
| 18241350 | Name on file | Email address on file |
| 19026836 | Name on file | Email address on file |
| 18944380 | Name on file | Email address on file |
| 18326348 | Name on file | Email address on file |
| 14345640 | Name on file | Email address on file |
| 18954901 | Name on file | Email address on file |
| 18960363 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18246199 | Name on file | Email address on file |
| 18997247 | Name on file | Email address on file |
| 18981172 | Name on file | Email address on file |
| 18293572 | Name on file | Email address on file |
| 14328978 | Name on file | Email address on file |
| 18324268 | Name on file | Email address on file |
| 18980597 | Name on file | Email address on file |
| 18949479 | Name on file | Email address on file |
| 18318996 | Name on file | Email address on file |
| 18326398 | Name on file | Email address on file |
| 18962211 | Name on file | Email address on file |
| 14550001 | Name on file | Email address on file |
| 18309991 | Name on file | Email address on file |
| 18305727 | Name on file | Email address on file |
| 18305715 | Name on file | Email address on file |
| 18308108 | Name on file | Email address on file |
| 22145432 | Name on file | Email address on file |
| 18292116 | Name on file | Email address on file |
| 14550221 | Name on file | Email address on file |
| 14547728 | Name on file | Email address on file |
| 13319693 | Name on file | Email address on file |
| 18330806 | Name on file | Email address on file |
| 13661571 | Name on file | Email address on file |
| 14320807 | Name on file | Email address on file |
| 15114659 | Name on file | Email address on file |
| 13211714 | Name on file | Email address on file |
| 14153794 | Name on file | Email address on file |
| 14501190 | Name on file | Email address on file |
| 18972250 | Name on file | Email address on file |
| 16867579 | Name on file | Email address on file |
| 22144940 | Name on file | Email address on file |
| 14086608 | Name on file | Email address on file |
| 14086608 | Name on file | Email address on file |
| 14322432 | Name on file | Email address on file |
| 19007362 | Name on file | Email address on file |
| 19007362 | Name on file | Email address on file |
| 18282818 | Name on file | Email address on file |
| 18245938 | Name on file | Email address on file |
| 18272090 | Name on file | Email address on file |
| 13178542 | Name on file | Email address on file |
| 13997488 | Name on file | Email address on file |
| 14552936 | Name on file | Email address on file |
| 18285754 | Name on file | Email address on file |
| 18962534 | Name on file | Email address on file |
| 18962534 | Name on file | Email address on file |
| 18948187 | Name on file | Email address on file |
| 18978551 | Name on file | Email address on file |
| 18940168 | Name on file | Email address on file |
| 18238061 | Name on file | Email address on file |
| 19023079 | Name on file | Email address on file |
| 18283969 | Name on file | Email address on file |
| 18998377 | Name on file | Email address on file |
| 14222061 | Name on file | Email address on file |
| 18941863 | Name on file | Email address on file |
| 18997768 | Name on file | Email address on file |
| 15376875 | Name on file | Email address on file |
| 19015062 | Name on file | Email address on file |
| 14669869 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15272754 | Name on file | Email address on file |
| 18999043 | Name on file | Email address on file |
| 18324276 | Name on file | Email address on file |
| 18970453 | Name on file | Email address on file |
| 13657025 | Name on file | Email address on file |
| 13657025 | Name on file | Email address on file |
| 18311081 | Name on file | Email address on file |
| 19014571 | Name on file | Email address on file |
| 18327408 | Name on file | Email address on file |
| 19014698 | Name on file | Email address on file |
| 13257425 | Name on file | Email address on file |
| 18325804 | Name on file | Email address on file |
| 13867735 | Name on file | Email address on file |
| 19024062 | Name on file | Email address on file |
| 18288102 | Name on file | Email address on file |
| 18996561 | Name on file | Email address on file |
| 18292941 | Name on file | Email address on file |
| 18322063 | Name on file | Email address on file |
| 18960741 | Name on file | Email address on file |
| 18305707 | Name on file | Email address on file |
| 18318812 | Name on file | Email address on file |
| 19001087 | Name on file | Email address on file |
| 18267615 | Name on file | Email address on file |
| 18333907 | Name on file | Email address on file |
| 18318986 | Name on file | Email address on file |
| 14634950 | Name on file | Email address on file |
| 13914760 | Name on file | Email address on file |
| 14276026 | Name on file | Email address on file |
| 15549261 | Name on file | Email address on file |
| 18282718 | Name on file | Email address on file |
| 18333446 | Name on file | Email address on file |
| 14278464 | Name on file | Email address on file |
| 14278464 | Name on file | Email address on file |
| 13991265 | Name on file | Email address on file |
| 18937365 | Name on file | Email address on file |
| 13900798 | Name on file | Email address on file |
| 18279763 | Name on file | Email address on file |
| 19008010 | Name on file | Email address on file |
| 14377906 | Name on file | Email address on file |
| 18991245 | Name on file | Email address on file |
| 13678031 | Name on file | Email address on file |
| 18254730 | Name on file | Email address on file |
| 14327025 | Name on file | Email address on file |
| 18313237 | Name on file | Email address on file |
| 18313270 | Name on file | Email address on file |
| 14199617 | Name on file | Email address on file |
| 14554614 | Name on file | Email address on file |
| 18241843 | Name on file | Email address on file |
| 19015761 | Name on file | Email address on file |
| 19022040 | Name on file | Email address on file |
| 14076424 | Name on file | Email address on file |
| 13666469 | Name on file | Email address on file |
| 14431852 | Name on file | Email address on file |
| 14431852 | Name on file | Email address on file |
| 13165836 | Name on file | Email address on file |
| 14351991 | Name on file | Email address on file |
| 13136833 | Name on file | Email address on file |
| 14533034 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13898578 | Name on file | Email address on file |
| 19016533 | Name on file | Email address on file |
| 18335076 | Name on file | Email address on file |
| 18290302 | Name on file | Email address on file |
| 18279861 | Name on file | Email address on file |
| 13415121 | Name on file | Email address on file |
| 13415121 | Name on file | Email address on file |
| 15171691 | Name on file | Email address on file |
| 14424315 | Name on file | Email address on file |
| 13360878 | Name on file | Email address on file |
| 18991391 | Name on file | Email address on file |
| 18949716 | Name on file | Email address on file |
| 14164848 | Name on file | Email address on file |
| 13661593 | Name on file | Email address on file |
| 14065318 | Name on file | Email address on file |
| 13493189 | Name on file | Email address on file |
| 18302532 | Name on file | Email address on file |
| 18331428 | Name on file | Email address on file |
| 18252400 | Name on file | Email address on file |
| 14249434 | Name on file | Email address on file |
| 18260079 | Name on file | Email address on file |
| 19006192 | Name on file | Email address on file |
| 14491330 | Name on file | Email address on file |
| 14932641 | Name on file | Email address on file |
| 13377287 | Name on file | Email address on file |
| 14401756 | Name on file | Email address on file |
| 14145597 | Name on file | Email address on file |
| 14004119 | Name on file | Email address on file |
| 13522087 | Name on file | Email address on file |
| 14152294 | Name on file | Email address on file |
| 13841025 | Name on file | Email address on file |
| 14178861 | Name on file | Email address on file |
| 14062617 | Name on file | Email address on file |
| 13956358 | Name on file | Email address on file |
| 14554380 | Name on file | Email address on file |
| 15375769 | Name on file | Email address on file |
| 13712062 | Name on file | Email address on file |
| 19005131 | Name on file | Email address on file |
| 15124623 | Name on file | Email address on file |
| 19003628 | Name on file | Email address on file |
| 18938221 | Name on file | Email address on file |
| 13428157 | Name on file | Email address on file |
| 14514037 | Name on file | Email address on file |
| 14274991 | Name on file | Email address on file |
| 14141562 | Name on file | Email address on file |
| 13909712 | Name on file | Email address on file |
| 18995539 | Name on file | Email address on file |
| 18313412 | Name on file | Email address on file |
| 14313989 | Name on file | Email address on file |
| 14229315 | Name on file | Email address on file |
| 14611928 | Name on file | Email address on file |
| 18980164 | Name on file | Email address on file |
| 13968321 | Name on file | Email address on file |
| 18995344 | Name on file | Email address on file |
| 13982837 | Name on file | Email address on file |
| 22434203 | Name on file | Email address on file |
| 18325921 | Name on file | Email address on file |
| 13331721 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13643383 | Name on file | Email address on file |
| 18325215 | Name on file | Email address on file |
| 18954641 | Name on file | Email address on file |
| 13019612 | Name on file | Email address on file |
| 18278182 | Name on file | Email address on file |
| 14319535 | Name on file | Email address on file |
| 18984801 | Name on file | Email address on file |
| 18275714 | Name on file | Email address on file |
| 14926923 | Name on file | Email address on file |
| 18250157 | Name on file | Email address on file |
| 18275411 | Name on file | Email address on file |
| 15058255 | Name on file | Email address on file |
| 13525397 | Name on file | Email address on file |
| 13465832 | Name on file | Email address on file |
| 13576314 | Name on file | Email address on file |
| 18321218 | Name on file | Email address on file |
| 18320132 | Name on file | Email address on file |
| 18259266 | Name on file | Email address on file |
| 13207529 | Name on file | Email address on file |
| 15020536 | Name on file | Email address on file |
| 14129637 | Name on file | Email address on file |
| 18295032 | Name on file | Email address on file |
| 18321262 | Name on file | Email address on file |
| 18977936 | Name on file | Email address on file |
| 14196536 | Name on file | Email address on file |
| 15225693 | Name on file | Email address on file |
| 13178123 | Name on file | Email address on file |
| 13722775 | Name on file | Email address on file |
| 18242811 | Name on file | Email address on file |
| 13977168 | Name on file | Email address on file |
| 19028374 | Name on file | Email address on file |
| 18276009 | Name on file | Email address on file |
| 18289195 | Name on file | Email address on file |
| 18943531 | Name on file | Email address on file |
| 18322822 | Name on file | Email address on file |
| 18307342 | Name on file | Email address on file |
| 18972999 | Name on file | Email address on file |
| 18972999 | Name on file | Email address on file |
| 18959061 | Name on file | Email address on file |
| 18963234 | Name on file | Email address on file |
| 14551387 | Name on file | Email address on file |
| 13635682 | Name on file | Email address on file |
| 20652111 | Name on file | Email address on file |
| 14937301 | Name on file | Email address on file |
| 20644559 | Name on file | Email address on file |
| 19024526 | Name on file | Email address on file |
| 14098135 | Name on file | Email address on file |
| 13234017 | Name on file | Email address on file |
| 13305959 | Name on file | Email address on file |
| 22157093 | Name on file | Email address on file |
| 19007530 | Name on file | Email address on file |
| 18324845 | Name on file | Email address on file |
| 14329188 | Name on file | Email address on file |
| 18982969 | Name on file | Email address on file |
| 13489061 | Name on file | Email address on file |
| 19009089 | Name on file | Email address on file |
| 14036274 | Name on file | Email address on file |
| 18955670 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13525361 | Name on file | Email address on file |
| 13444304 | Name on file | Email address on file |
| 18941628 | Name on file | Email address on file |
| 13710969 | Name on file | Email address on file |
| 18946659 | Name on file | Email address on file |
| 18960427 | Name on file | Email address on file |
| 19000141 | Name on file | Email address on file |
| 18961883 | Name on file | Email address on file |
| 18966378 | Name on file | Email address on file |
| 18263368 | Name on file | Email address on file |
| 13764347 | Name on file | Email address on file |
| 13764347 | Name on file | Email address on file |
| 15238423 | Name on file | Email address on file |
| 13945185 | Name on file | Email address on file |
| 13221308 | Name on file | Email address on file |
| 14283838 | Name on file | Email address on file |
| 14283838 | Name on file | Email address on file |
| 18243813 | Name on file | Email address on file |
| 18301809 | Name on file | Email address on file |
| 18941276 | Name on file | Email address on file |
| 18960150 | Name on file | Email address on file |
| 14086337 | Name on file | Email address on file |
| 13388301 | Name on file | Email address on file |
| 15368414 | Name on file | Email address on file |
| 14157685 | Name on file | Email address on file |
| 14382772 | Name on file | Email address on file |
| 13664603 | Name on file | Email address on file |
| 13622622 | Name on file | Email address on file |
| 13798733 | Name on file | Email address on file |
| 13165020 | Name on file | Email address on file |
| 14556035 | Name on file | Email address on file |
| 13321320 | Name on file | Email address on file |
| 13462278 | Name on file | Email address on file |
| 12204963 | Name on file | Email address on file |
| 13616693 | Name on file | Email address on file |
| 13160826 | Name on file | Email address on file |
| 14383522 | Name on file | Email address on file |
| 13881351 | Name on file | Email address on file |
| 13783540 | Name on file | Email address on file |
| 22418844 | Name on file | Email address on file |
| 15051308 | Name on file | Email address on file |
| 15051308 | Name on file | Email address on file |
| 13176113 | Name on file | Email address on file |
| 14549389 | Name on file | Email address on file |
| 13601298 | Name on file | Email address on file |
| 14060708 | Name on file | Email address on file |
| 18296482 | Name on file | Email address on file |
| 13184619 | Name on file | Email address on file |
| 15403642 | Name on file | Email address on file |
| 13228912 | Name on file | Email address on file |
| 14556211 | Name on file | Email address on file |
| 13967028 | Name on file | Email address on file |
| 14525304 | Name on file | Email address on file |
| 18996709 | Name on file | Email address on file |
| 18263908 | Name on file | Email address on file |
| 18263908 | Name on file | Email address on file |
| 18971296 | Name on file | Email address on file |
| 18950606 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14654936 | Name on file | Email address on file |
| 14536432 | Name on file | Email address on file |
| 15270590 | Name on file | Email address on file |
| 18976629 | Name on file | Email address on file |
| 18275109 | Name on file | Email address on file |
| 18969687 | Name on file | Email address on file |
| 18308699 | Name on file | Email address on file |
| 19001280 | Name on file | Email address on file |
| 18246811 | Name on file | Email address on file |
| 18255114 | Name on file | Email address on file |
| 14250938 | Name on file | Email address on file |
| 14011250 | Name on file | Email address on file |
| 18939027 | Name on file | Email address on file |
| 18998389 | Name on file | Email address on file |
| 18305852 | Name on file | Email address on file |
| 18971771 | Name on file | Email address on file |
| 18980982 | Name on file | Email address on file |
| 18317739 | Name on file | Email address on file |
| 18971733 | Name on file | Email address on file |
| 18290815 | Name on file | Email address on file |
| 13612508 | Name on file | Email address on file |
| 13852125 | Name on file | Email address on file |
| 13274395 | Name on file | Email address on file |
| 18981291 | Name on file | Email address on file |
| 18326955 | Name on file | Email address on file |
| 18323900 | Name on file | Email address on file |
| 18301243 | Name on file | Email address on file |
| 19018959 | Name on file | Email address on file |
| 18248341 | Name on file | Email address on file |
| 18262111 | Name on file | Email address on file |
| 13338534 | Name on file | Email address on file |
| 13287373 | Name on file | Email address on file |
| 13287373 | Name on file | Email address on file |
| 14193426 | Name on file | Email address on file |
| 13178746 | Name on file | Email address on file |
| 13833849 | Name on file | Email address on file |
| 19017783 | Name on file | Email address on file |
| 20623577 | Name on file | Email address on file |
| 14446330 | Name on file | Email address on file |
| 22423433 | Name on file | Email address on file |
| 18944980 | Name on file | Email address on file |
| 18276359 | Name on file | Email address on file |
| 18937128 | Name on file | Email address on file |
| 14098037 | Name on file | Email address on file |
| 14153467 | Name on file | Email address on file |
| 18941982 | Name on file | Email address on file |
| 18292303 | Name on file | Email address on file |
| 13572472 | Name on file | Email address on file |
| 13432399 | Name on file | Email address on file |
| 14461477 | Name on file | Email address on file |
| 14461477 | Name on file | Email address on file |
| 13444717 | Name on file | Email address on file |
| 15207040 | Name on file | Email address on file |
| 20812812 | Name on file | Email address on file |
| 18247069 | Name on file | Email address on file |
| 18337122 | Name on file | Email address on file |
| 19023293 | Name on file | Email address on file |
| 18250949 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13822023 | Name on file | Email address on file |
| 14247549 | Name on file | Email address on file |
| 14247549 | Name on file | Email address on file |
| 13282447 | Name on file | Email address on file |
| 14169310 | Name on file | Email address on file |
| 13502819 | Name on file | Email address on file |
| 19003394 | Name on file | Email address on file |
| 18959291 | Name on file | Email address on file |
| 18969641 | Name on file | Email address on file |
| 14270919 | Name on file | Email address on file |
| 13958063 | Name on file | Email address on file |
| 18997971 | Name on file | Email address on file |
| 18989738 | Name on file | Email address on file |
| 13677320 | Name on file | Email address on file |
| 14603796 | Name on file | Email address on file |
| 14411442 | Name on file | Email address on file |
| 14297368 | Name on file | Email address on file |
| 13675476 | Name on file | Email address on file |
| 13077759 | Name on file | Email address on file |
| 18288068 | Name on file | Email address on file |
| 19174725 | Name on file | Email address on file |
| 18309588 | Name on file | Email address on file |
| 18238622 | Name on file | Email address on file |
| 14037082 | Name on file | Email address on file |
| 18331134 | Name on file | Email address on file |
| 18331134 | Name on file | Email address on file |
| 18991550 | Name on file | Email address on file |
| 18308080 | Name on file | Email address on file |
| 18319383 | Name on file | Email address on file |
| 19029029 | Name on file | Email address on file |
| 19018392 | Name on file | Email address on file |
| 18304138 | Name on file | Email address on file |
| 18245227 | Name on file | Email address on file |
| 19022712 | Name on file | Email address on file |
| 18244123 | Name on file | Email address on file |
| 18310628 | Name on file | Email address on file |
| 14218405 | Name on file | Email address on file |
| 13355691 | Name on file | Email address on file |
| 14943212 | Name on file | Email address on file |
| 14424526 | Name on file | Email address on file |
| 14424526 | Name on file | Email address on file |
| 13606490 | Name on file | Email address on file |
| 14467499 | Name on file | Email address on file |
| 14190104 | Name on file | Email address on file |
| 13163253 | Name on file | Email address on file |
| 14296498 | Name on file | Email address on file |
| 20803027 | Name on file | Email address on file |
| 14100367 | Name on file | Email address on file |
| 14103300 | Name on file | Email address on file |
| 18329359 | Name on file | Email address on file |
| 19174626 | Name on file | Email address on file |
| 20799638 | Name on file | Email address on file |
| 18331938 | Name on file | Email address on file |
| 18963150 | Name on file | Email address on file |
| 18331122 | Name on file | Email address on file |
| 13968241 | Name on file | Email address on file |
| 14162771 | Name on file | Email address on file |
| 14162771 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18245585 | Name on file | Email address on file |
| 14944363 | Name on file | Email address on file |
| 13886959 | Name on file | Email address on file |
| 13790565 | Name on file | Email address on file |
| 15027587 | Name on file | Email address on file |
| 15278190 | Name on file | Email address on file |
| 14618786 | Name on file | Email address on file |
| 13557289 | Name on file | Email address on file |
| 13151887 | Name on file | Email address on file |
| 14553517 | Name on file | Email address on file |
| 13330932 | Name on file | Email address on file |
| 13427185 | Name on file | Email address on file |
| 14459383 | Name on file | Email address on file |
| 15383943 | Name on file | Email address on file |
| 14486147 | Name on file | Email address on file |
| 14120663 | Name on file | Email address on file |
| 13834450 | Name on file | Email address on file |
| 13579819 | Name on file | Email address on file |
| 13737813 | Name on file | Email address on file |
| 22139027 | Name on file | Email address on file |
| 13346859 | Name on file | Email address on file |
| 14307226 | Name on file | Email address on file |
| 13749664 | Name on file | Email address on file |
| 13305293 | Name on file | Email address on file |
| 13337520 | Name on file | Email address on file |
| 15160215 | Name on file | Email address on file |
| 14493869 | Name on file | Email address on file |
| 18293358 | Name on file | Email address on file |
| 18965591 | Name on file | Email address on file |
| 18953357 | Name on file | Email address on file |
| 18953357 | Name on file | Email address on file |
| 18947064 | Name on file | Email address on file |
| 13548740 | Name on file | Email address on file |
| 13352707 | Name on file | Email address on file |
| 18310855 | Name on file | Email address on file |
| 13909766 | Name on file | Email address on file |
| 18242970 | Name on file | Email address on file |
| 18249818 | Name on file | Email address on file |
| 18978462 | Name on file | Email address on file |
| 18952234 | Name on file | Email address on file |
| 18952234 | Name on file | Email address on file |
| 18242078 | Name on file | Email address on file |
| 18966175 | Name on file | Email address on file |
| 14165904 | Name on file | Email address on file |
| 13716399 | Name on file | Email address on file |
| 15069799 | Name on file | Email address on file |
| 18968304 | Name on file | Email address on file |
| 14548764 | Name on file | Email address on file |
| 18945611 | Name on file | Email address on file |
| 13412485 | Name on file | Email address on file |
| 18991784 | Name on file | Email address on file |
| 18295603 | Name on file | Email address on file |
| 18995528 | Name on file | Email address on file |
| 18253888 | Name on file | Email address on file |
| 12211575 | Name on file | Email address on file |
| 14618864 | Name on file | Email address on file |
| 13727015 | Name on file | Email address on file |
| 14485011 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13537785 | Name on file | Email address on file |
| 13583779 | Name on file | Email address on file |
| 14108995 | Name on file | Email address on file |
| 14108995 | Name on file | Email address on file |
| 14076382 | Name on file | Email address on file |
| 15112093 | Name on file | Email address on file |
| 14582214 | Name on file | Email address on file |
| 13438264 | Name on file | Email address on file |
| 18944372 | Name on file | Email address on file |
| 14421166 | Name on file | Email address on file |
| 18280980 | Name on file | Email address on file |
| 18981223 | Name on file | Email address on file |
| 13362899 | Name on file | Email address on file |
| 13502968 | Name on file | Email address on file |
| 12646196 | Name on file | Email address on file |
| 14489709 | Name on file | Email address on file |
| 13243078 | Name on file | Email address on file |
| 14427471 | Name on file | Email address on file |
| 18270413 | Name on file | Email address on file |
| 18270413 | Name on file | Email address on file |
| 13177338 | Name on file | Email address on file |
| 13852072 | Name on file | Email address on file |
| 18332429 | Name on file | Email address on file |
| 14554888 | Name on file | Email address on file |
| 13896289 | Name on file | Email address on file |
| 13864545 | Name on file | Email address on file |
| 14940531 | Name on file | Email address on file |
| 14551872 | Name on file | Email address on file |
| 14174133 | Name on file | Email address on file |
| 14048488 | Name on file | Email address on file |
| 14048488 | Name on file | Email address on file |
| 13347814 | Name on file | Email address on file |
| 15372516 | Name on file | Email address on file |
| 18306888 | Name on file | Email address on file |
| 14585305 | Name on file | Email address on file |
| 13500034 | Name on file | Email address on file |
| 18967122 | Name on file | Email address on file |
| 18266860 | Name on file | Email address on file |
| 18970383 | Name on file | Email address on file |
| 13655153 | Name on file | Email address on file |
| 19019853 | Name on file | Email address on file |
| 18283545 | Name on file | Email address on file |
| 18996911 | Name on file | Email address on file |
| 18991362 | Name on file | Email address on file |
| 18268099 | Name on file | Email address on file |
| 13643604 | Name on file | Email address on file |
| 18336540 | Name on file | Email address on file |
| 12222328 | Name on file | Email address on file |
| 18956213 | Name on file | Email address on file |
| 13139706 | Name on file | Email address on file |
| 13244305 | Name on file | Email address on file |
| 18990157 | Name on file | Email address on file |
| 18991548 | Name on file | Email address on file |
| 18325452 | Name on file | Email address on file |
| 18264991 | Name on file | Email address on file |
| 14257453 | Name on file | Email address on file |
| 14597107 | Name on file | Email address on file |
| 14496041 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14496145 | Name on file | Email address on file |
| 18981459 | Name on file | Email address on file |
| 18981943 | Name on file | Email address on file |
| 18984355 | Name on file | Email address on file |
| 18955202 | Name on file | Email address on file |
| 18501968 | Name on file | Email address on file |
| 20805022 | Name on file | Email address on file |
| 18253324 | Name on file | Email address on file |
| 18986343 | Name on file | Email address on file |
| 18309297 | Name on file | Email address on file |
| 18259959 | Name on file | Email address on file |
| 18252514 | Name on file | Email address on file |
| 18991510 | Name on file | Email address on file |
| 13194230 | Name on file | Email address on file |
| 18971846 | Name on file | Email address on file |
| 18270679 | Name on file | Email address on file |
| 18966017 | Name on file | Email address on file |
| 18291875 | Name on file | Email address on file |
| 18333190 | Name on file | Email address on file |
| 18961082 | Name on file | Email address on file |
| 18331085 | Name on file | Email address on file |
| 18300360 | Name on file | Email address on file |
| 18946652 | Name on file | Email address on file |
| 18996792 | Name on file | Email address on file |
| 18502311 | Name on file | Email address on file |
| 18242914 | Name on file | Email address on file |
| 18319728 | Name on file | Email address on file |
| 18283398 | Name on file | Email address on file |
| 13446250 | Name on file | Email address on file |
| 18945244 | Name on file | Email address on file |
| 18970177 | Name on file | Email address on file |
| 18249981 | Name on file | Email address on file |
| 22145713 | Name on file | Email address on file |
| 18311261 | Name on file | Email address on file |
| 19009933 | Name on file | Email address on file |
| 18267125 | Name on file | Email address on file |
| 19027441 | Name on file | Email address on file |
| 19174934 | Name on file | Email address on file |
| 12184267 | Name on file | Email address on file |
| 18945771 | Name on file | Email address on file |
| 18293268 | Name on file | Email address on file |
| 18306668 | Name on file | Email address on file |
| 18278754 | Name on file | Email address on file |
| 20767107 | Name on file | Email address on file |
| 18329113 | Name on file | Email address on file |
| 18305834 | Name on file | Email address on file |
| 18237716 | Name on file | Email address on file |
| 18301774 | Name on file | Email address on file |
| 19018261 | Name on file | Email address on file |
| 18959565 | Name on file | Email address on file |
| 18996440 | Name on file | Email address on file |
| 19006433 | Name on file | Email address on file |
| 18265776 | Name on file | Email address on file |
| 18336742 | Name on file | Email address on file |
| 18959085 | Name on file | Email address on file |
| 19020655 | Name on file | Email address on file |
| 15272355 | Name on file | Email address on file |
| 18983468 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18306010 | Name on file | Email address on file |
| 18260351 | Name on file | Email address on file |
| 18983198 | Name on file | Email address on file |
| 18970894 | Name on file | Email address on file |
| 18981125 | Name on file | Email address on file |
| 18335650 | Name on file | Email address on file |
| 18263791 | Name on file | Email address on file |
| 18995947 | Name on file | Email address on file |
| 18988662 | Name on file | Email address on file |
| 13852809 | Name on file | Email address on file |
| 18289586 | Name on file | Email address on file |
| 18284312 | Name on file | Email address on file |
| 18982937 | Name on file | Email address on file |
| 19025255 | Name on file | Email address on file |
| 19025255 | Name on file | Email address on file |
| 22145203 | Name on file | Email address on file |
| 18301175 | Name on file | Email address on file |
| 18301175 | Name on file | Email address on file |
| 18299976 | Name on file | Email address on file |
| 18251414 | Name on file | Email address on file |
| 18321848 | Name on file | Email address on file |
| 18320280 | Name on file | Email address on file |
| 22119827 | Name on file | Email address on file |
| 18983687 | Name on file | Email address on file |
| 18335743 | Name on file | Email address on file |
| 18335749 | Name on file | Email address on file |
| 13529081 | Name on file | Email address on file |
| 19015368 | Name on file | Email address on file |
| 18953589 | Name on file | Email address on file |
| 13607207 | Name on file | Email address on file |
| 15190526 | Name on file | Email address on file |
| 18983571 | Name on file | Email address on file |
| 22161164 | Name on file | Email address on file |
| 19009016 | Name on file | Email address on file |
| 18286358 | Name on file | Email address on file |
| 18337418 | Name on file | Email address on file |
| 18289643 | Name on file | Email address on file |
| 18947160 | Name on file | Email address on file |
| 18985429 | Name on file | Email address on file |
| 18972984 | Name on file | Email address on file |
| 13960959 | Name on file | Email address on file |
| 18265277 | Name on file | Email address on file |
| 20647035 | Name on file | Email address on file |
| 19019345 | Name on file | Email address on file |
| 19029086 | Name on file | Email address on file |
| 13907043 | Name on file | Email address on file |
| 14369427 | Name on file | Email address on file |
| 14172695 | Name on file | Email address on file |
| 18965571 | Name on file | Email address on file |
| 18321925 | Name on file | Email address on file |
| 18286429 | Name on file | Email address on file |
| 14614281 | Name on file | Email address on file |
| 13595167 | Name on file | Email address on file |
| 13430069 | Name on file | Email address on file |
| 13906334 | Name on file | Email address on file |
| 15367312 | Name on file | Email address on file |
| 14556161 | Name on file | Email address on file |
| 18956146 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13273376 | Name on file | Email address on file |
| 18979300 | Name on file | Email address on file |
| 18979300 | Name on file | Email address on file |
| 18312485 | Name on file | Email address on file |
| 13082406 | Name on file | Email address on file |
| 14522352 | Name on file | Email address on file |
| 18260103 | Name on file | Email address on file |
| 18964445 | Name on file | Email address on file |
| 14546475 | Name on file | Email address on file |
| 18267667 | Name on file | Email address on file |
| 18955714 | Name on file | Email address on file |
| 14172527 | Name on file | Email address on file |
| 18307372 | Name on file | Email address on file |
| 18969362 | Name on file | Email address on file |
| 14518591 | Name on file | Email address on file |
| 18960938 | Name on file | Email address on file |
| 18960938 | Name on file | Email address on file |
| 19016559 | Name on file | Email address on file |
| 18287690 | Name on file | Email address on file |
| 19016174 | Name on file | Email address on file |
| 13971974 | Name on file | Email address on file |
| 18260954 | Name on file | Email address on file |
| 14606488 | Name on file | Email address on file |
| 18264345 | Name on file | Email address on file |
| 18264971 | Name on file | Email address on file |
| 13995743 | Name on file | Email address on file |
| 18260535 | Name on file | Email address on file |
| 14551546 | Name on file | Email address on file |
| 20623028 | Name on file | Email address on file |
| 18294747 | Name on file | Email address on file |
| 18986268 | Name on file | Email address on file |
| 18981501 | Name on file | Email address on file |
| 18943337 | Name on file | Email address on file |
| 18267487 | Name on file | Email address on file |
| 18984009 | Name on file | Email address on file |
| 18262615 | Name on file | Email address on file |
| 18318982 | Name on file | Email address on file |
| 15213837 | Name on file | Email address on file |
| 13340651 | Name on file | Email address on file |
| 18237641 | Name on file | Email address on file |
| 19018323 | Name on file | Email address on file |
| 18249294 | Name on file | Email address on file |
| 18976784 | Name on file | Email address on file |
| 18976784 | Name on file | Email address on file |
| 18289478 | Name on file | Email address on file |
| 18946304 | Name on file | Email address on file |
| 20694760 | Name on file | Email address on file |
| 14081990 | Name on file | Email address on file |
| 13808138 | Name on file | Email address on file |
| 13818767 | Name on file | Email address on file |
| 14315721 | Name on file | Email address on file |
| 13940466 | Name on file | Email address on file |
| 13940466 | Name on file | Email address on file |
| 14244028 | Name on file | Email address on file |
| 22435544 | Name on file | Email address on file |
| 18961788 | Name on file | Email address on file |
| 18259403 | Name on file | Email address on file |
| 13879083 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13464393 | Name on file | Email address on file |
| 14435350 | Name on file | Email address on file |
| 14244893 | Name on file | Email address on file |
| 18253140 | Name on file | Email address on file |
| 18973045 | Name on file | Email address on file |
| 18239051 | Name on file | Email address on file |
| 18261170 | Name on file | Email address on file |
| 14954647 | Name on file | Email address on file |
| 19021560 | Name on file | Email address on file |
| 18247247 | Name on file | Email address on file |
| 20806788 | Name on file | Email address on file |
| 14146085 | Name on file | Email address on file |
| 14146085 | Name on file | Email address on file |
| 18997969 | Name on file | Email address on file |
| 13647064 | Name on file | Email address on file |
| 15273256 | Name on file | Email address on file |
| 13259007 | Name on file | Email address on file |
| 13983632 | Name on file | Email address on file |
| 13141914 | Name on file | Email address on file |
| 13400341 | Name on file | Email address on file |
| 18980884 | Name on file | Email address on file |
| 14547041 | Name on file | Email address on file |
| 14414604 | Name on file | Email address on file |
| 18269616 | Name on file | Email address on file |
| 18985643 | Name on file | Email address on file |
| 18332381 | Name on file | Email address on file |
| 14026374 | Name on file | Email address on file |
| 14026374 | Name on file | Email address on file |
| 14392863 | Name on file | Email address on file |
| 18956049 | Name on file | Email address on file |
| 18982139 | Name on file | Email address on file |
| 18298341 | Name on file | Email address on file |
| 18942998 | Name on file | Email address on file |
| 18331246 | Name on file | Email address on file |
| 14999489 | Name on file | Email address on file |
| 18992655 | Name on file | Email address on file |
| 18246468 | Name on file | Email address on file |
| 18327743 | Name on file | Email address on file |
| 18300873 | Name on file | Email address on file |
| 13816125 | Name on file | Email address on file |
| 13786773 | Name on file | Email address on file |
| 18296148 | Name on file | Email address on file |
| 18970016 | Name on file | Email address on file |
| 18281511 | Name on file | Email address on file |
| 18946392 | Name on file | Email address on file |
| 18263015 | Name on file | Email address on file |
| 18319269 | Name on file | Email address on file |
| 18964186 | Name on file | Email address on file |
| 14909753 | Name on file | Email address on file |
| 18996545 | Name on file | Email address on file |
| 14418078 | Name on file | Email address on file |
| 14446327 | Name on file | Email address on file |
| 18986748 | Name on file | Email address on file |
| 18287066 | Name on file | Email address on file |
| 18302682 | Name on file | Email address on file |
| 14034881 | Name on file | Email address on file |
| 15138327 | Name on file | Email address on file |
| 18241779 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13426844 | Name on file | Email address on file |
| 18937381 | Name on file | Email address on file |
| 14360405 | Name on file | Email address on file |
| 14244041 | Name on file | Email address on file |
| 14244041 | Name on file | Email address on file |
| 18998549 | Name on file | Email address on file |
| 18993051 | Name on file | Email address on file |
| 13757894 | Name on file | Email address on file |
| 14543712 | Name on file | Email address on file |
| 18953440 | Name on file | Email address on file |
| 19008458 | Name on file | Email address on file |
| 18258341 | Name on file | Email address on file |
| 18316837 | Name on file | Email address on file |
| 19033754 | Name on file | Email address on file |
| 18304643 | Name on file | Email address on file |
| 15236241 | Name on file | Email address on file |
| 18946957 | Name on file | Email address on file |
| 14217151 | Name on file | Email address on file |
| 18979881 | Name on file | Email address on file |
| 10585601 | Name on file | Email address on file |
| 18971702 | Name on file | Email address on file |
| 18308192 | Name on file | Email address on file |
| 20844622 | Name on file | Email address on file |
| 19022136 | Name on file | Email address on file |
| 15048693 | Name on file | Email address on file |
| 13818249 | Name on file | Email address on file |
| 14545651 | Name on file | Email address on file |
| 18335261 | Name on file | Email address on file |
| 18255161 | Name on file | Email address on file |
| 18333533 | Name on file | Email address on file |
| 18267422 | Name on file | Email address on file |
| 18332506 | Name on file | Email address on file |
| 18978407 | Name on file | Email address on file |
| 18320644 | Name on file | Email address on file |
| 15217756 | Name on file | Email address on file |
| 14376135 | Name on file | Email address on file |
| 18334343 | Name on file | Email address on file |
| 19001310 | Name on file | Email address on file |
| 19001310 | Name on file | Email address on file |
| 18968354 | Name on file | Email address on file |
| 18267966 | Name on file | Email address on file |
| 19017402 | Name on file | Email address on file |
| 19017402 | Name on file | Email address on file |
| 20812932 | Name on file | Email address on file |
| 14420091 | Name on file | Email address on file |
| 18971410 | Name on file | Email address on file |
| 18941780 | Name on file | Email address on file |
| 18964630 | Name on file | Email address on file |
| 14275623 | Name on file | Email address on file |
| 14496290 | Name on file | Email address on file |
| 14547892 | Name on file | Email address on file |
| 13568081 | Name on file | Email address on file |
| 14089501 | Name on file | Email address on file |
| 18971349 | Name on file | Email address on file |
| 18971349 | Name on file | Email address on file |
| 18991419 | Name on file | Email address on file |
| 18963880 | Name on file | Email address on file |
| 18969351 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14193396 | Name on file | Email address on file |
| 18329427 | Name on file | Email address on file |
| 18964596 | Name on file | Email address on file |
| 18325131 | Name on file | Email address on file |
| 19021340 | Name on file | Email address on file |
| 18325869 | Name on file | Email address on file |
| 18255841 | Name on file | Email address on file |
| 18333277 | Name on file | Email address on file |
| 19003924 | Name on file | Email address on file |
| 19007105 | Name on file | Email address on file |
| 18302554 | Name on file | Email address on file |
| 18287887 | Name on file | Email address on file |
| 18965777 | Name on file | Email address on file |
| 18310384 | Name on file | Email address on file |
| 18278848 | Name on file | Email address on file |
| 18278376 | Name on file | Email address on file |
| 20632561 | Name on file | Email address on file |
| 13775415 | Name on file | Email address on file |
| 13493929 | Name on file | Email address on file |
| 14234825 | Name on file | Email address on file |
| 18282457 | Name on file | Email address on file |
| 18330291 | Name on file | Email address on file |
| 13866355 | Name on file | Email address on file |
| 13902023 | Name on file | Email address on file |
| 13519395 | Name on file | Email address on file |
| 13835747 | Name on file | Email address on file |
| 18254006 | Name on file | Email address on file |
| 18310327 | Name on file | Email address on file |
| 18284689 | Name on file | Email address on file |
| 18309037 | Name on file | Email address on file |
| 18325052 | Name on file | Email address on file |
| 14556467 | Name on file | Email address on file |
| 18275841 | Name on file | Email address on file |
| 18288406 | Name on file | Email address on file |
| 18334208 | Name on file | Email address on file |
| 18995735 | Name on file | Email address on file |
| 18330706 | Name on file | Email address on file |
| 18945296 | Name on file | Email address on file |
| 19007854 | Name on file | Email address on file |
| 20646276 | Name on file | Email address on file |
| 18983271 | Name on file | Email address on file |
| 19008067 | Name on file | Email address on file |
| 18293228 | Name on file | Email address on file |
| 19007863 | Name on file | Email address on file |
| 19007863 | Name on file | Email address on file |
| 19016016 | Name on file | Email address on file |
| 15092384 | Name on file | Email address on file |
| 14298519 | Name on file | Email address on file |
| 15285251 | Name on file | Email address on file |
| 13851776 | Name on file | Email address on file |
| 14100356 | Name on file | Email address on file |
| 18311540 | Name on file | Email address on file |
| 13844429 | Name on file | Email address on file |
| 19016423 | Name on file | Email address on file |
| 19009408 | Name on file | Email address on file |
| 18290198 | Name on file | Email address on file |
| 18955081 | Name on file | Email address on file |
| 15279474 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14310889 | Name on file | Email address on file |
| 14542573 | Name on file | Email address on file |
| 14542573 | Name on file | Email address on file |
| 14536317 | Name on file | Email address on file |
| 18309774 | Name on file | Email address on file |
| 18311323 | Name on file | Email address on file |
| 18337910 | Name on file | Email address on file |
| 18311207 | Name on file | Email address on file |
| 19027005 | Name on file | Email address on file |
| 14264331 | Name on file | Email address on file |
| 18250448 | Name on file | Email address on file |
| 14067663 | Name on file | Email address on file |
| 20623687 | Name on file | Email address on file |
| 14675115 | Name on file | Email address on file |
| 13507087 | Name on file | Email address on file |
| 13879453 | Name on file | Email address on file |
| 18270934 | Name on file | Email address on file |
| 13256767 | Name on file | Email address on file |
| 15389659 | Name on file | Email address on file |
| 14299660 | Name on file | Email address on file |
| 14299660 | Name on file | Email address on file |
| 14554369 | Name on file | Email address on file |
| 14502964 | Name on file | Email address on file |
| 13836802 | Name on file | Email address on file |
| 13435161 | Name on file | Email address on file |
| 14132552 | Name on file | Email address on file |
| 13608504 | Name on file | Email address on file |
| 14681449 | Name on file | Email address on file |
| 13302138 | Name on file | Email address on file |
| 13566069 | Name on file | Email address on file |
| 13690976 | Name on file | Email address on file |
| 13843883 | Name on file | Email address on file |
| 13843883 | Name on file | Email address on file |
| 14381767 | Name on file | Email address on file |
| 13199722 | Name on file | Email address on file |
| 14053128 | Name on file | Email address on file |
| 14367463 | Name on file | Email address on file |
| 13444368 | Name on file | Email address on file |
| 14242917 | Name on file | Email address on file |
| 14242917 | Name on file | Email address on file |
| 13968287 | Name on file | Email address on file |
| 15368060 | Name on file | Email address on file |
| 13430795 | Name on file | Email address on file |
| 13740546 | Name on file | Email address on file |
| 14386575 | Name on file | Email address on file |
| 14386575 | Name on file | Email address on file |
| 13875451 | Name on file | Email address on file |
| 13673578 | Name on file | Email address on file |
| 13686210 | Name on file | Email address on file |
| 13742725 | Name on file | Email address on file |
| 14239923 | Name on file | Email address on file |
| 15291240 | Name on file | Email address on file |
| 15271817 | Name on file | Email address on file |
| 13996209 | Name on file | Email address on file |
| 19169654 | Name on file | Email address on file |
| 14275724 | Name on file | Email address on file |
| 14430151 | Name on file | Email address on file |
| 14551017 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13386374 | Name on file | Email address on file |
| 13786714 | Name on file | Email address on file |
| 18970997 | Name on file | Email address on file |
| 14096806 | Name on file | Email address on file |
| 14096806 | Name on file | Email address on file |
| 13234014 | Name on file | Email address on file |
| 19017304 | Name on file | Email address on file |
| 15077492 | Name on file | Email address on file |
| 13623433 | Name on file | Email address on file |
| 15202352 | Name on file | Email address on file |
| 13997147 | Name on file | Email address on file |
| 19019928 | Name on file | Email address on file |
| 22144993 | Name on file | Email address on file |
| 18970539 | Name on file | Email address on file |
| 18968561 | Name on file | Email address on file |
| 18321063 | Name on file | Email address on file |
| 18247616 | Name on file | Email address on file |
| 19024283 | Name on file | Email address on file |
| 18321700 | Name on file | Email address on file |
| 18330834 | Name on file | Email address on file |
| 18326267 | Name on file | Email address on file |
| 18301871 | Name on file | Email address on file |
| 13274042 | Name on file | Email address on file |
| 14531830 | Name on file | Email address on file |
| 14388039 | Name on file | Email address on file |
| 18293441 | Name on file | Email address on file |
| 18969752 | Name on file | Email address on file |
| 18251511 | Name on file | Email address on file |
| 13847000 | Name on file | Email address on file |
| 18242296 | Name on file | Email address on file |
| 18329481 | Name on file | Email address on file |
| 14442778 | Name on file | Email address on file |
| 14375582 | Name on file | Email address on file |
| 18293599 | Name on file | Email address on file |
| 14062162 | Name on file | Email address on file |
| 13614784 | Name on file | Email address on file |
| 14684437 | Name on file | Email address on file |
| 14176212 | Name on file | Email address on file |
| 22145839 | Name on file | Email address on file |
| 18296127 | Name on file | Email address on file |
| 18965362 | Name on file | Email address on file |
| 18947549 | Name on file | Email address on file |
| 13305262 | Name on file | Email address on file |
| 18337586 | Name on file | Email address on file |
| 18290184 | Name on file | Email address on file |
| 14143188 | Name on file | Email address on file |
| 13443226 | Name on file | Email address on file |
| 15108033 | Name on file | Email address on file |
| 15186920 | Name on file | Email address on file |
| 14540179 | Name on file | Email address on file |
| 14010749 | Name on file | Email address on file |
| 14231526 | Name on file | Email address on file |
| 13299370 | Name on file | Email address on file |
| 14492162 | Name on file | Email address on file |
| 18295183 | Name on file | Email address on file |
| 13160572 | Name on file | Email address on file |
| 14397899 | Name on file | Email address on file |
| 15239953 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13369626 | Name on file | Email address on file |
| 13320439 | Name on file | Email address on file |
| 14279885 | Name on file | Email address on file |
| 13422929 | Name on file | Email address on file |
| 18289329 | Name on file | Email address on file |
| 14246878 | Name on file | Email address on file |
| 13457822 | Name on file | Email address on file |
| 13480070 | Name on file | Email address on file |
| 14650633 | Name on file | Email address on file |
| 15217022 | Name on file | Email address on file |
| 22182217 | Name on file | Email address on file |
| 13565305 | Name on file | Email address on file |
| 19033819 | Name on file | Email address on file |
| 18277261 | Name on file | Email address on file |
| 14185397 | Name on file | Email address on file |
| 14460621 | Name on file | Email address on file |
| 13630999 | Name on file | Email address on file |
| 18246192 | Name on file | Email address on file |
| 18965190 | Name on file | Email address on file |
| 18965190 | Name on file | Email address on file |
| 18294631 | Name on file | Email address on file |
| 20642909 | Name on file | Email address on file |
| 18311936 | Name on file | Email address on file |
| 18276774 | Name on file | Email address on file |
| 18276774 | Name on file | Email address on file |
| 20637670 | Name on file | Email address on file |
| 18982120 | Name on file | Email address on file |
| 18277971 | Name on file | Email address on file |
| 13019465 | Name on file | Email address on file |
| 18997586 | Name on file | Email address on file |
| 18502528 | Name on file | Email address on file |
| 18939650 | Name on file | Email address on file |
| 18262076 | Name on file | Email address on file |
| 18302097 | Name on file | Email address on file |
| 14544353 | Name on file | Email address on file |
| 14545946 | Name on file | Email address on file |
| 14101174 | Name on file | Email address on file |
| 13869493 | Name on file | Email address on file |
| 18942132 | Name on file | Email address on file |
| 13731376 | Name on file | Email address on file |
| 14004322 | Name on file | Email address on file |
| 13529190 | Name on file | Email address on file |
| 13529190 | Name on file | Email address on file |
| 15359935 | Name on file | Email address on file |
| 14274097 | Name on file | Email address on file |
| 13590112 | Name on file | Email address on file |
| 14524185 | Name on file | Email address on file |
| 18973578 | Name on file | Email address on file |
| 14368865 | Name on file | Email address on file |
| 13138534 | Name on file | Email address on file |
| 14033973 | Name on file | Email address on file |
| 13962056 | Name on file | Email address on file |
| 13962056 | Name on file | Email address on file |
| 15278049 | Name on file | Email address on file |
| 13449770 | Name on file | Email address on file |
| 13449770 | Name on file | Email address on file |
| 13621522 | Name on file | Email address on file |
| 13334943 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13505340 | Name on file | Email address on file |
| 14546054 | Name on file | Email address on file |
| 13991857 | Name on file | Email address on file |
| 13834514 | Name on file | Email address on file |
| 13834514 | Name on file | Email address on file |
| 13505570 | Name on file | Email address on file |
| 14042852 | Name on file | Email address on file |
| 14084151 | Name on file | Email address on file |
| 14203283 | Name on file | Email address on file |
| 13190929 | Name on file | Email address on file |
| 14450039 | Name on file | Email address on file |
| 13362918 | Name on file | Email address on file |
| 14357180 | Name on file | Email address on file |
| 13925856 | Name on file | Email address on file |
| 13925856 | Name on file | Email address on file |
| 13743939 | Name on file | Email address on file |
| 14017644 | Name on file | Email address on file |
| 13997309 | Name on file | Email address on file |
| 13777285 | Name on file | Email address on file |
| 13396083 | Name on file | Email address on file |
| 13993593 | Name on file | Email address on file |
| 15255373 | Name on file | Email address on file |
| 14531203 | Name on file | Email address on file |
| 13355590 | Name on file | Email address on file |
| 14524211 | Name on file | Email address on file |
| 14131990 | Name on file | Email address on file |
| 14987438 | Name on file | Email address on file |
| 13432515 | Name on file | Email address on file |
| 14001145 | Name on file | Email address on file |
| 13726638 | Name on file | Email address on file |
| 14093784 | Name on file | Email address on file |
| 22417903 | Name on file | Email address on file |
| 13722312 | Name on file | Email address on file |
| 13521481 | Name on file | Email address on file |
| 13589746 | Name on file | Email address on file |
| 15221406 | Name on file | Email address on file |
| 13660710 | Name on file | Email address on file |
| 18283238 | Name on file | Email address on file |
| 15390311 | Name on file | Email address on file |
| 13498730 | Name on file | Email address on file |
| 13551614 | Name on file | Email address on file |
| 14488416 | Name on file | Email address on file |
| 13443195 | Name on file | Email address on file |
| 14266123 | Name on file | Email address on file |
| 13931958 | Name on file | Email address on file |
| 13727530 | Name on file | Email address on file |
| 15121018 | Name on file | Email address on file |
| 13886165 | Name on file | Email address on file |
| 14162506 | Name on file | Email address on file |
| 14285457 | Name on file | Email address on file |
| 19016048 | Name on file | Email address on file |
| 18312250 | Name on file | Email address on file |
| 14971160 | Name on file | Email address on file |
| 13387778 | Name on file | Email address on file |
| 14395543 | Name on file | Email address on file |
| 14073918 | Name on file | Email address on file |
| 14073918 | Name on file | Email address on file |
| 19026715 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18307144 | Name on file | Email address on file |
| 18296017 | Name on file | Email address on file |
| 14007227 | Name on file | Email address on file |
| 15372648 | Name on file | Email address on file |
| 13492354 | Name on file | Email address on file |
| 14582729 | Name on file | Email address on file |
| 14373551 | Name on file | Email address on file |
| 15082981 | Name on file | Email address on file |
| 14277243 | Name on file | Email address on file |
| 13939564 | Name on file | Email address on file |
| 14537541 | Name on file | Email address on file |
| 13310786 | Name on file | Email address on file |
| 13709826 | Name on file | Email address on file |
| 13709826 | Name on file | Email address on file |
| 14002756 | Name on file | Email address on file |
| 14051006 | Name on file | Email address on file |
| 15230381 | Name on file | Email address on file |
| 13801847 | Name on file | Email address on file |
| 15060231 | Name on file | Email address on file |
| 18257796 | Name on file | Email address on file |
| 18303659 | Name on file | Email address on file |
| 13780747 | Name on file | Email address on file |
| 13676165 | Name on file | Email address on file |
| 14464099 | Name on file | Email address on file |
| 13233654 | Name on file | Email address on file |
| 14381921 | Name on file | Email address on file |
| 13655386 | Name on file | Email address on file |
| 14066195 | Name on file | Email address on file |
| 22410146 | Name on file | Email address on file |
| 18282421 | Name on file | Email address on file |
| 19002860 | Name on file | Email address on file |
| 13279203 | Name on file | Email address on file |
| 14277521 | Name on file | Email address on file |
| 18996480 | Name on file | Email address on file |
| 18256272 | Name on file | Email address on file |
| 13431839 | Name on file | Email address on file |
| 18331242 | Name on file | Email address on file |
| 15404037 | Name on file | Email address on file |
| 14247487 | Name on file | Email address on file |
| 13263709 | Name on file | Email address on file |
| 13780471 | Name on file | Email address on file |
| 13780471 | Name on file | Email address on file |
| 13943218 | Name on file | Email address on file |
| 13980307 | Name on file | Email address on file |
| 13799155 | Name on file | Email address on file |
| 20623713 | Name on file | Email address on file |
| 18305619 | Name on file | Email address on file |
| 14000931 | Name on file | Email address on file |
| 18285145 | Name on file | Email address on file |
| 14672629 | Name on file | Email address on file |
| 13394738 | Name on file | Email address on file |
| 13153984 | Name on file | Email address on file |
| 13814870 | Name on file | Email address on file |
| 18264722 | Name on file | Email address on file |
| 18312779 | Name on file | Email address on file |
| 18947394 | Name on file | Email address on file |
| 13743020 | Name on file | Email address on file |
| 18242493 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20628374 | Name on file | Email address on file |
| 18269549 | Name on file | Email address on file |
| 18269549 | Name on file | Email address on file |
| 22145150 | Name on file | Email address on file |
| 18319159 | Name on file | Email address on file |
| 13868041 | Name on file | Email address on file |
| 13282470 | Name on file | Email address on file |
| 18946996 | Name on file | Email address on file |
| 13621964 | Name on file | Email address on file |
| 13633863 | Name on file | Email address on file |
| 14293137 | Name on file | Email address on file |
| 15034607 | Name on file | Email address on file |
| 13575548 | Name on file | Email address on file |
| 13575548 | Name on file | Email address on file |
| 18952098 | Name on file | Email address on file |
| 19020808 | Name on file | Email address on file |
| 13898654 | Name on file | Email address on file |
| 14039260 | Name on file | Email address on file |
| 14039260 | Name on file | Email address on file |
| 15288472 | Name on file | Email address on file |
| 14912502 | Name on file | Email address on file |
| 22144908 | Name on file | Email address on file |
| 18335644 | Name on file | Email address on file |
| 18330352 | Name on file | Email address on file |
| 18258360 | Name on file | Email address on file |
| 13697796 | Name on file | Email address on file |
| 13982535 | Name on file | Email address on file |
| 14103384 | Name on file | Email address on file |
| 18306226 | Name on file | Email address on file |
| 18967845 | Name on file | Email address on file |
| 13412168 | Name on file | Email address on file |
| 13412168 | Name on file | Email address on file |
| 13746327 | Name on file | Email address on file |
| 13244388 | Name on file | Email address on file |
| 18289671 | Name on file | Email address on file |
| 13734568 | Name on file | Email address on file |
| 14308685 | Name on file | Email address on file |
| 13718982 | Name on file | Email address on file |
| 13930651 | Name on file | Email address on file |
| 13930651 | Name on file | Email address on file |
| 13596788 | Name on file | Email address on file |
| 14240731 | Name on file | Email address on file |
| 14094428 | Name on file | Email address on file |
| 18992235 | Name on file | Email address on file |
| 14542245 | Name on file | Email address on file |
| 14128058 | Name on file | Email address on file |
| 13338833 | Name on file | Email address on file |
| 14513835 | Name on file | Email address on file |
| 15066353 | Name on file | Email address on file |
| 15149071 | Name on file | Email address on file |
| 14247874 | Name on file | Email address on file |
| 13754515 | Name on file | Email address on file |
| 13167588 | Name on file | Email address on file |
| 13816483 | Name on file | Email address on file |
| 14291539 | Name on file | Email address on file |
| 13835374 | Name on file | Email address on file |
| 14554970 | Name on file | Email address on file |
| 14423290 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15102657 | Name on file | Email address on file |
| 13338602 | Name on file | Email address on file |
| 13396124 | Name on file | Email address on file |
| 20640914 | Name on file | Email address on file |
| 14595447 | Name on file | Email address on file |
| 18331093 | Name on file | Email address on file |
| 18298323 | Name on file | Email address on file |
| 15001031 | Name on file | Email address on file |
| 15149792 | Name on file | Email address on file |
| 13719350 | Name on file | Email address on file |
| 14551133 | Name on file | Email address on file |
| 13571034 | Name on file | Email address on file |
| 18324497 | Name on file | Email address on file |
| 14442843 | Name on file | Email address on file |
| 18971935 | Name on file | Email address on file |
| 14036670 | Name on file | Email address on file |
| 14029032 | Name on file | Email address on file |
| 14029032 | Name on file | Email address on file |
| 14527807 | Name on file | Email address on file |
| 14147044 | Name on file | Email address on file |
| 14270713 | Name on file | Email address on file |
| 13932224 | Name on file | Email address on file |
| 13319773 | Name on file | Email address on file |
| 15040479 | Name on file | Email address on file |
| 18971136 | Name on file | Email address on file |
| 13911117 | Name on file | Email address on file |
| 13348816 | Name on file | Email address on file |
| 14297758 | Name on file | Email address on file |
| 13604639 | Name on file | Email address on file |
| 13873927 | Name on file | Email address on file |
| 18956051 | Name on file | Email address on file |
| 18952856 | Name on file | Email address on file |
| 13971761 | Name on file | Email address on file |
| 13971761 | Name on file | Email address on file |
| 18321913 | Name on file | Email address on file |
| 13610663 | Name on file | Email address on file |
| 13148152 | Name on file | Email address on file |
| 13698114 | Name on file | Email address on file |
| 13884602 | Name on file | Email address on file |
| 14555722 | Name on file | Email address on file |
| 13283816 | Name on file | Email address on file |
| 13283816 | Name on file | Email address on file |
| 13940221 | Name on file | Email address on file |
| 13268864 | Name on file | Email address on file |
| 14528499 | Name on file | Email address on file |
| 13803849 | Name on file | Email address on file |
| 14551131 | Name on file | Email address on file |
| 13550154 | Name on file | Email address on file |
| 13955623 | Name on file | Email address on file |
| 13974670 | Name on file | Email address on file |
| 14057156 | Name on file | Email address on file |
| 14168580 | Name on file | Email address on file |
| 14148476 | Name on file | Email address on file |
| 13578402 | Name on file | Email address on file |
| 14610889 | Name on file | Email address on file |
| 14064064 | Name on file | Email address on file |
| 14446232 | Name on file | Email address on file |
| 13327621 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13149652 | Name on file | Email address on file |
| 14007329 | Name on file | Email address on file |
| 14448355 | Name on file | Email address on file |
| 13144114 | Name on file | Email address on file |
| 14546604 | Name on file | Email address on file |
| 13864105 | Name on file | Email address on file |
| 13804480 | Name on file | Email address on file |
| 13804480 | Name on file | Email address on file |
| 13461402 | Name on file | Email address on file |
| 13380856 | Name on file | Email address on file |
| 15239148 | Name on file | Email address on file |
| 13852257 | Name on file | Email address on file |
| 13624382 | Name on file | Email address on file |
| 13205546 | Name on file | Email address on file |
| 14537543 | Name on file | Email address on file |
| 13495598 | Name on file | Email address on file |
| 14265885 | Name on file | Email address on file |
| 14521381 | Name on file | Email address on file |
| 14513777 | Name on file | Email address on file |
| 14143838 | Name on file | Email address on file |
| 14553063 | Name on file | Email address on file |
| 13234157 | Name on file | Email address on file |
| 15381773 | Name on file | Email address on file |
| 14452804 | Name on file | Email address on file |
| 14228890 | Name on file | Email address on file |
| 15110370 | Name on file | Email address on file |
| 13435930 | Name on file | Email address on file |
| 14545948 | Name on file | Email address on file |
| 18959543 | Name on file | Email address on file |
| 18304674 | Name on file | Email address on file |
| 22120471 | Name on file | Email address on file |
| 18953151 | Name on file | Email address on file |
| 18960893 | Name on file | Email address on file |
| 18243649 | Name on file | Email address on file |
| 18997404 | Name on file | Email address on file |
| 18950073 | Name on file | Email address on file |
| 18304769 | Name on file | Email address on file |
| 18257134 | Name on file | Email address on file |
| 18336323 | Name on file | Email address on file |
| 13646714 | Name on file | Email address on file |
| 18326743 | Name on file | Email address on file |
| 13985419 | Name on file | Email address on file |
| 14551646 | Name on file | Email address on file |
| 13417112 | Name on file | Email address on file |
| 18248589 | Name on file | Email address on file |
| 19027484 | Name on file | Email address on file |
| 18955300 | Name on file | Email address on file |
| 18277418 | Name on file | Email address on file |
| 18949753 | Name on file | Email address on file |
| 18268916 | Name on file | Email address on file |
| 20647010 | Name on file | Email address on file |
| 18275905 | Name on file | Email address on file |
| 18248577 | Name on file | Email address on file |
| 18301321 | Name on file | Email address on file |
| 18269452 | Name on file | Email address on file |
| 20640904 | Name on file | Email address on file |
| 20643332 | Name on file | Email address on file |
| 18970213 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 18970132 | Name on file | Email address on file |
| 20816358 | Name on file | Email address on file |
| 18250937 | Name on file | Email address on file |
| 18326001 | Name on file | Email address on file |
| 18252774 | Name on file | Email address on file |
| 18262230 | Name on file | Email address on file |
| 14288856 | Name on file | Email address on file |
| 18981636 | Name on file | Email address on file |
| 18981636 | Name on file | Email address on file |
| 15028154 | Name on file | Email address on file |
| 18339288 | Name on file | Email address on file |
| 18325679 | Name on file | Email address on file |
| 18303708 | Name on file | Email address on file |
| 18981234 | Name on file | Email address on file |
| 13177554 | Name on file | Email address on file |
| 13338116 | Name on file | Email address on file |
| 15265149 | Name on file | Email address on file |
| 15270834 | Name on file | Email address on file |
| 13836051 | Name on file | Email address on file |
| 18253953 | Name on file | Email address on file |
| 18263589 | Name on file | Email address on file |
| 18238515 | Name on file | Email address on file |
| 13299928 | Name on file | Email address on file |
| 13464012 | Name on file | Email address on file |
| 18255204 | Name on file | Email address on file |
| 14102780 | Name on file | Email address on file |
| 14102780 | Name on file | Email address on file |
| 14334840 | Name on file | Email address on file |
| 14660270 | Name on file | Email address on file |
| 15373821 | Name on file | Email address on file |
| 14555896 | Name on file | Email address on file |
| 15278245 | Name on file | Email address on file |
| 18298422 | Name on file | Email address on file |
| 19005586 | Name on file | Email address on file |
| 19005502 | Name on file | Email address on file |
| 18270207 | Name on file | Email address on file |
| 18945077 | Name on file | Email address on file |
| 18335695 | Name on file | Email address on file |
| 18296360 | Name on file | Email address on file |
| 18309056 | Name on file | Email address on file |
| 19006462 | Name on file | Email address on file |
| 14550254 | Name on file | Email address on file |
| 13411454 | Name on file | Email address on file |
| 14168810 | Name on file | Email address on file |
| 13142326 | Name on file | Email address on file |
| 13342650 | Name on file | Email address on file |
| 14456583 | Name on file | Email address on file |
| 13492383 | Name on file | Email address on file |
| 15277146 | Name on file | Email address on file |
| 13630074 | Name on file | Email address on file |
| 18947605 | Name on file | Email address on file |
| 12646077 | Name on file | Email address on file |
| 18258810 | Name on file | Email address on file |
| 19025251 | Name on file | Email address on file |
| 18321542 | Name on file | Email address on file |
| 18939765 | Name on file | Email address on file |
| 18275832 | Name on file | Email address on file |
| 18299914 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18945593 | Name on file | Email address on file |
| 18998460 | Name on file | Email address on file |
| 18273705 | Name on file | Email address on file |
| 18248417 | Name on file | Email address on file |
| 18982834 | Name on file | Email address on file |
| 18965165 | Name on file | Email address on file |
| 18953538 | Name on file | Email address on file |
| 18944405 | Name on file | Email address on file |
| 18967802 | Name on file | Email address on file |
| 13534147 | Name on file | Email address on file |
| 18973049 | Name on file | Email address on file |
| 18962075 | Name on file | Email address on file |
| 14342971 | Name on file | Email address on file |
| 18248448 | Name on file | Email address on file |
| 13501994 | Name on file | Email address on file |
| 13501994 | Name on file | Email address on file |
| 18950179 | Name on file | Email address on file |
| 18979237 | Name on file | Email address on file |
| 18276652 | Name on file | Email address on file |
| 14545061 | Name on file | Email address on file |
| 18248154 | Name on file | Email address on file |
| 18983283 | Name on file | Email address on file |
| 14060961 | Name on file | Email address on file |
| 19020198 | Name on file | Email address on file |
| 18317142 | Name on file | Email address on file |
| 20690721 | Name on file | Email address on file |
| 22154346 | Name on file | Email address on file |
| 18322509 | Name on file | Email address on file |
| 19000843 | Name on file | Email address on file |
| 18937338 | Name on file | Email address on file |
| 18959554 | Name on file | Email address on file |
| 18278596 | Name on file | Email address on file |
| 18253782 | Name on file | Email address on file |
| 18992504 | Name on file | Email address on file |
| 19017667 | Name on file | Email address on file |
| 18338362 | Name on file | Email address on file |
| 19032064 | Name on file | Email address on file |
| 18276046 | Name on file | Email address on file |
| 18270421 | Name on file | Email address on file |
| 19024088 | Name on file | Email address on file |
| 18982632 | Name on file | Email address on file |
| 22152728 | Name on file | Email address on file |
| 22145898 | Name on file | Email address on file |
| 14968326 | Name on file | Email address on file |
| 18269397 | Name on file | Email address on file |
| 18287815 | Name on file | Email address on file |
| 19004949 | Name on file | Email address on file |
| 18966635 | Name on file | Email address on file |
| 18938183 | Name on file | Email address on file |
| 18958698 | Name on file | Email address on file |
| 18276631 | Name on file | Email address on file |
| 18287128 | Name on file | Email address on file |
| 13284926 | Name on file | Email address on file |
| 15208296 | Name on file | Email address on file |
| 15081208 | Name on file | Email address on file |
| 14010425 | Name on file | Email address on file |
| 13489329 | Name on file | Email address on file |
| 13298266 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18264299 | Name on file | Email address on file |
| 13719267 | Name on file | Email address on file |
| 13759315 | Name on file | Email address on file |
| 13295290 | Name on file | Email address on file |
| 14922044 | Name on file | Email address on file |
| 14092662 | Name on file | Email address on file |
| 13290996 | Name on file | Email address on file |
| 18290880 | Name on file | Email address on file |
| 18259417 | Name on file | Email address on file |
| 18325872 | Name on file | Email address on file |
| 18324999 | Name on file | Email address on file |
| 18300484 | Name on file | Email address on file |
| 18252192 | Name on file | Email address on file |
| 14999652 | Name on file | Email address on file |
| 19169419 | Name on file | Email address on file |
| 18936751 | Name on file | Email address on file |
| 18335589 | Name on file | Email address on file |
| 18249913 | Name on file | Email address on file |
| 18243121 | Name on file | Email address on file |
| 13160531 | Name on file | Email address on file |
| 18330468 | Name on file | Email address on file |
| 18946516 | Name on file | Email address on file |
| 14546416 | Name on file | Email address on file |
| 13385981 | Name on file | Email address on file |
| 14302721 | Name on file | Email address on file |
| 13998620 | Name on file | Email address on file |
| 14158024 | Name on file | Email address on file |
| 12107610 | Name on file | Email address on file |
| 18244028 | Name on file | Email address on file |
| 13493144 | Name on file | Email address on file |
| 13952708 | Name on file | Email address on file |
| 13412939 | Name on file | Email address on file |
| 14542574 | Name on file | Email address on file |
| 14192221 | Name on file | Email address on file |
| 13708285 | Name on file | Email address on file |
| 13672929 | Name on file | Email address on file |
| 13672929 | Name on file | Email address on file |
| 13424970 | Name on file | Email address on file |
| 13891509 | Name on file | Email address on file |
| 18291634 | Name on file | Email address on file |
| 18282615 | Name on file | Email address on file |
| 19008923 | Name on file | Email address on file |
| 18292896 | Name on file | Email address on file |
| 18971503 | Name on file | Email address on file |
| 13315787 | Name on file | Email address on file |
| 13813536 | Name on file | Email address on file |
| 13662368 | Name on file | Email address on file |
| 13820740 | Name on file | Email address on file |
| 14392110 | Name on file | Email address on file |
| 14330589 | Name on file | Email address on file |
| 19021703 | Name on file | Email address on file |
| 18321051 | Name on file | Email address on file |
| 18993356 | Name on file | Email address on file |
| 18998218 | Name on file | Email address on file |
| 19002853 | Name on file | Email address on file |
| 13800128 | Name on file | Email address on file |
| 20840698 | Name on file | Email address on file |
| 14547537 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18305056 | Name on file | Email address on file |
| 14317546 | Name on file | Email address on file |
| 14368829 | Name on file | Email address on file |
| 14056229 | Name on file | Email address on file |
| 13198548 | Name on file | Email address on file |
| 13436655 | Name on file | Email address on file |
| 19009532 | Name on file | Email address on file |
| 14552146 | Name on file | Email address on file |
| 18247552 | Name on file | Email address on file |
| 14032500 | Name on file | Email address on file |
| 18953783 | Name on file | Email address on file |
| 18977060 | Name on file | Email address on file |
| 18977024 | Name on file | Email address on file |
| 18976927 | Name on file | Email address on file |
| 18243823 | Name on file | Email address on file |
| 18250177 | Name on file | Email address on file |
| 18327874 | Name on file | Email address on file |
| 18301859 | Name on file | Email address on file |
| 18264329 | Name on file | Email address on file |
| 18272608 | Name on file | Email address on file |
| 18970396 | Name on file | Email address on file |
| 18269707 | Name on file | Email address on file |
| 18998022 | Name on file | Email address on file |
| 13201840 | Name on file | Email address on file |
| 13201840 | Name on file | Email address on file |
| 18332955 | Name on file | Email address on file |
| 13481171 | Name on file | Email address on file |
| 13483652 | Name on file | Email address on file |
| 18965175 | Name on file | Email address on file |
| 18941309 | Name on file | Email address on file |
| 22410092 | Name on file | Email address on file |
| 18981720 | Name on file | Email address on file |
| 13847424 | Name on file | Email address on file |
| 13510997 | Name on file | Email address on file |
| 18256684 | Name on file | Email address on file |
| 19017059 | Name on file | Email address on file |
| 18252655 | Name on file | Email address on file |
| 18316874 | Name on file | Email address on file |
| 18254409 | Name on file | Email address on file |
| 18286863 | Name on file | Email address on file |
| 18976460 | Name on file | Email address on file |
| 18302586 | Name on file | Email address on file |
| 18323016 | Name on file | Email address on file |
| 18278283 | Name on file | Email address on file |
| 18948726 | Name on file | Email address on file |
| 18938327 | Name on file | Email address on file |
| 13191919 | Name on file | Email address on file |
| 14386068 | Name on file | Email address on file |
| 15098218 | Name on file | Email address on file |
| 15098218 | Name on file | Email address on file |
| 15069370 | Name on file | Email address on file |
| 14070514 | Name on file | Email address on file |
| 14552690 | Name on file | Email address on file |
| 14197809 | Name on file | Email address on file |
| 15039236 | Name on file | Email address on file |
| 14240393 | Name on file | Email address on file |
| 13984838 | Name on file | Email address on file |
| 13336663 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14428520 | Name on file | Email address on file |
| 18964206 | Name on file | Email address on file |
| 18964206 | Name on file | Email address on file |
| 18971058 | Name on file | Email address on file |
| 18978786 | Name on file | Email address on file |
| 18241760 | Name on file | Email address on file |
| 18298959 | Name on file | Email address on file |
| 18298200 | Name on file | Email address on file |
| 18952935 | Name on file | Email address on file |
| 18978183 | Name on file | Email address on file |
| 14463979 | Name on file | Email address on file |
| 14463979 | Name on file | Email address on file |
| 13517713 | Name on file | Email address on file |
| 13956787 | Name on file | Email address on file |
| 18271292 | Name on file | Email address on file |
| 14087364 | Name on file | Email address on file |
| 14549856 | Name on file | Email address on file |
| 13344934 | Name on file | Email address on file |
| 14283046 | Name on file | Email address on file |
| 14492893 | Name on file | Email address on file |
| 15144155 | Name on file | Email address on file |
| 14401196 | Name on file | Email address on file |
| 13422488 | Name on file | Email address on file |
| 15389358 | Name on file | Email address on file |
| 19002569 | Name on file | Email address on file |
| 14100011 | Name on file | Email address on file |
| 14396993 | Name on file | Email address on file |
| 14112908 | Name on file | Email address on file |
| 14112908 | Name on file | Email address on file |
| 18291866 | Name on file | Email address on file |
| 18985134 | Name on file | Email address on file |
| 18268482 | Name on file | Email address on file |
| 18981785 | Name on file | Email address on file |
| 18991969 | Name on file | Email address on file |
| 18991969 | Name on file | Email address on file |
| 18286036 | Name on file | Email address on file |
| 18270326 | Name on file | Email address on file |
| 19020076 | Name on file | Email address on file |
| 18311944 | Name on file | Email address on file |
| 18309636 | Name on file | Email address on file |
| 18964120 | Name on file | Email address on file |
| 19017547 | Name on file | Email address on file |
| 14041099 | Name on file | Email address on file |
| 13713695 | Name on file | Email address on file |
| 13505858 | Name on file | Email address on file |
| 14496663 | Name on file | Email address on file |
| 14262165 | Name on file | Email address on file |
| 13388569 | Name on file | Email address on file |
| 13388569 | Name on file | Email address on file |
| 13550503 | Name on file | Email address on file |
| 13563087 | Name on file | Email address on file |
| 19009561 | Name on file | Email address on file |
| 15229578 | Name on file | Email address on file |
| 14323861 | Name on file | Email address on file |
| 14958824 | Name on file | Email address on file |
| 14462971 | Name on file | Email address on file |
| 13218633 | Name on file | Email address on file |
| 14555926 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13165354 | Name on file | Email address on file |
| 13242246 | Name on file | Email address on file |
| 15372609 | Name on file | Email address on file |
| 15206834 | Name on file | Email address on file |
| 13684577 | Name on file | Email address on file |
| 14491547 | Name on file | Email address on file |
| 14387701 | Name on file | Email address on file |
| 15198931 | Name on file | Email address on file |
| 14528637 | Name on file | Email address on file |
| 14241396 | Name on file | Email address on file |
| 14241396 | Name on file | Email address on file |
| 14282372 | Name on file | Email address on file |
| 14282372 | Name on file | Email address on file |
| 13920478 | Name on file | Email address on file |
| 13963048 | Name on file | Email address on file |
| 13223759 | Name on file | Email address on file |
| 14293516 | Name on file | Email address on file |
| 14537623 | Name on file | Email address on file |
| 13505741 | Name on file | Email address on file |
| 14364690 | Name on file | Email address on file |
| 13652065 | Name on file | Email address on file |
| 13666442 | Name on file | Email address on file |
| 14311708 | Name on file | Email address on file |
| 13354741 | Name on file | Email address on file |
| 15376497 | Name on file | Email address on file |
| 14200037 | Name on file | Email address on file |
| 14261607 | Name on file | Email address on file |
| 13819981 | Name on file | Email address on file |
| 14293190 | Name on file | Email address on file |
| 13137044 | Name on file | Email address on file |
| 14179350 | Name on file | Email address on file |
| 14079197 | Name on file | Email address on file |
| 13985319 | Name on file | Email address on file |
| 14315749 | Name on file | Email address on file |
| 13493308 | Name on file | Email address on file |
| 13342797 | Name on file | Email address on file |
| 14287374 | Name on file | Email address on file |
| 15044446 | Name on file | Email address on file |
| 13764986 | Name on file | Email address on file |
| 15127063 | Name on file | Email address on file |
| 13275440 | Name on file | Email address on file |
| 14204006 | Name on file | Email address on file |
| 13358621 | Name on file | Email address on file |
| 13358621 | Name on file | Email address on file |
| 13704948 | Name on file | Email address on file |
| 13704948 | Name on file | Email address on file |
| 14482049 | Name on file | Email address on file |
| 14135093 | Name on file | Email address on file |
| 14127919 | Name on file | Email address on file |
| 14251911 | Name on file | Email address on file |
| 13793458 | Name on file | Email address on file |
| 13190774 | Name on file | Email address on file |
| 13415180 | Name on file | Email address on file |
| 13782646 | Name on file | Email address on file |
| 13447497 | Name on file | Email address on file |
| 13765223 | Name on file | Email address on file |
| 18302846 | Name on file | Email address on file |
| 18945335 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18963238 | Name on file | Email address on file |
| 18951245 | Name on file | Email address on file |
| 19003336 | Name on file | Email address on file |
| 18248949 | Name on file | Email address on file |
| 18279726 | Name on file | Email address on file |
| 18960463 | Name on file | Email address on file |
| 22410958 | Name on file | Email address on file |
| 18330798 | Name on file | Email address on file |
| 18330798 | Name on file | Email address on file |
| 19018908 | Name on file | Email address on file |
| 18336530 | Name on file | Email address on file |
| 18297126 | Name on file | Email address on file |
| 18323220 | Name on file | Email address on file |
| 18270060 | Name on file | Email address on file |
| 18940771 | Name on file | Email address on file |
| 18241671 | Name on file | Email address on file |
| 18956163 | Name on file | Email address on file |
| 18321484 | Name on file | Email address on file |
| 18302630 | Name on file | Email address on file |
| 18995275 | Name on file | Email address on file |
| 19028663 | Name on file | Email address on file |
| 18321321 | Name on file | Email address on file |
| 18273066 | Name on file | Email address on file |
| 18273040 | Name on file | Email address on file |
| 19027222 | Name on file | Email address on file |
| 18999051 | Name on file | Email address on file |
| 18266185 | Name on file | Email address on file |
| 18951341 | Name on file | Email address on file |
| 18282550 | Name on file | Email address on file |
| 18292796 | Name on file | Email address on file |
| 18251820 | Name on file | Email address on file |
| 18339117 | Name on file | Email address on file |
| 18969464 | Name on file | Email address on file |
| 18305877 | Name on file | Email address on file |
| 18302301 | Name on file | Email address on file |
| 18261918 | Name on file | Email address on file |
| 18983343 | Name on file | Email address on file |
| 18983343 | Name on file | Email address on file |
| 18250791 | Name on file | Email address on file |
| 19009626 | Name on file | Email address on file |
| 18339251 | Name on file | Email address on file |
| 18328519 | Name on file | Email address on file |
| 19027514 | Name on file | Email address on file |
| 18322172 | Name on file | Email address on file |
| 19016553 | Name on file | Email address on file |
| 18312687 | Name on file | Email address on file |
| 18298286 | Name on file | Email address on file |
| 18952301 | Name on file | Email address on file |
| 18985702 | Name on file | Email address on file |
| 18973493 | Name on file | Email address on file |
| 18268723 | Name on file | Email address on file |
| 18237818 | Name on file | Email address on file |
| 18238323 | Name on file | Email address on file |
| 18330443 | Name on file | Email address on file |
| 18982588 | Name on file | Email address on file |
| 18962808 | Name on file | Email address on file |
| 18989782 | Name on file | Email address on file |
| 18995818 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18247376 | Name on file | Email address on file |
| 18251747 | Name on file | Email address on file |
| 18251747 | Name on file | Email address on file |
| 18953876 | Name on file | Email address on file |
| 19002200 | Name on file | Email address on file |
| 18982766 | Name on file | Email address on file |
| 18303851 | Name on file | Email address on file |
| 18260635 | Name on file | Email address on file |
| 18305881 | Name on file | Email address on file |
| 18273009 | Name on file | Email address on file |
| 18305627 | Name on file | Email address on file |
| 19007149 | Name on file | Email address on file |
| 18299488 | Name on file | Email address on file |
| 18294411 | Name on file | Email address on file |
| 19023612 | Name on file | Email address on file |
| 18303770 | Name on file | Email address on file |
| 19029293 | Name on file | Email address on file |
| 19029293 | Name on file | Email address on file |
| 18954057 | Name on file | Email address on file |
| 18310618 | Name on file | Email address on file |
| 18338474 | Name on file | Email address on file |
| 18338421 | Name on file | Email address on file |
| 18285274 | Name on file | Email address on file |
| 20652104 | Name on file | Email address on file |
| 18246576 | Name on file | Email address on file |
| 18276324 | Name on file | Email address on file |
| 18238940 | Name on file | Email address on file |
| 20641740 | Name on file | Email address on file |
| 18272758 | Name on file | Email address on file |
| 18277909 | Name on file | Email address on file |
| 18277699 | Name on file | Email address on file |
| 18324044 | Name on file | Email address on file |
| 19028950 | Name on file | Email address on file |
| 19001984 | Name on file | Email address on file |
| 18337560 | Name on file | Email address on file |
| 18260085 | Name on file | Email address on file |
| 18996131 | Name on file | Email address on file |
| 18948614 | Name on file | Email address on file |
| 18264402 | Name on file | Email address on file |
| 18322410 | Name on file | Email address on file |
| 18296950 | Name on file | Email address on file |
| 18973351 | Name on file | Email address on file |
| 18943851 | Name on file | Email address on file |
| 18303992 | Name on file | Email address on file |
| 18984905 | Name on file | Email address on file |
| 18292114 | Name on file | Email address on file |
| 18283274 | Name on file | Email address on file |
| 19027547 | Name on file | Email address on file |
| 18269928 | Name on file | Email address on file |
| 18292252 | Name on file | Email address on file |
| 18941480 | Name on file | Email address on file |
| 18983016 | Name on file | Email address on file |
| 18299471 | Name on file | Email address on file |
| 19033877 | Name on file | Email address on file |
| 18299294 | Name on file | Email address on file |
| 18978169 | Name on file | Email address on file |
| 18285076 | Name on file | Email address on file |
| 19009606 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18985728 | Name on file | Email address on file |
| 18970321 | Name on file | Email address on file |
| 18321204 | Name on file | Email address on file |
| 18944386 | Name on file | Email address on file |
| 18324176 | Name on file | Email address on file |
| 18334161 | Name on file | Email address on file |
| 18331508 | Name on file | Email address on file |
| 18275660 | Name on file | Email address on file |
| 18339149 | Name on file | Email address on file |
| 18965519 | Name on file | Email address on file |
| 19000225 | Name on file | Email address on file |
| 18252772 | Name on file | Email address on file |
| 18271137 | Name on file | Email address on file |
| 18991866 | Name on file | Email address on file |
| 12650015 | Name on file | Email address on file |
| 18319265 | Name on file | Email address on file |
| 18327513 | Name on file | Email address on file |
| 19002403 | Name on file | Email address on file |
| 18266972 | Name on file | Email address on file |
| 18991621 | Name on file | Email address on file |
| 18319980 | Name on file | Email address on file |
| 18965244 | Name on file | Email address on file |
| 18960062 | Name on file | Email address on file |
| 19026490 | Name on file | Email address on file |
| 18268410 | Name on file | Email address on file |
| 18945986 | Name on file | Email address on file |
| 18269940 | Name on file | Email address on file |
| 18246300 | Name on file | Email address on file |
| 18329295 | Name on file | Email address on file |
| 18953682 | Name on file | Email address on file |
| 18302728 | Name on file | Email address on file |
| 18250054 | Name on file | Email address on file |
| 18325190 | Name on file | Email address on file |
| 18321897 | Name on file | Email address on file |
| 18938982 | Name on file | Email address on file |
| 18973322 | Name on file | Email address on file |
| 18253679 | Name on file | Email address on file |
| 18937420 | Name on file | Email address on file |
| 19022361 | Name on file | Email address on file |
| 18984909 | Name on file | Email address on file |
| 18276084 | Name on file | Email address on file |
| 19020490 | Name on file | Email address on file |
| 18271376 | Name on file | Email address on file |
| 18942607 | Name on file | Email address on file |
| 18269225 | Name on file | Email address on file |
| 18321304 | Name on file | Email address on file |
| 18242405 | Name on file | Email address on file |
| 18298983 | Name on file | Email address on file |
| 18285241 | Name on file | Email address on file |
| 18965517 | Name on file | Email address on file |
| 18998042 | Name on file | Email address on file |
| 18266453 | Name on file | Email address on file |
| 20623026 | Name on file | Email address on file |
| 18278424 | Name on file | Email address on file |
| 18965449 | Name on file | Email address on file |
| 18267576 | Name on file | Email address on file |
| 18241974 | Name on file | Email address on file |
| 18238677 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18972226 | Name on file | Email address on file |
| 19174938 | Name on file | Email address on file |
| 18280037 | Name on file | Email address on file |
| 18246205 | Name on file | Email address on file |
| 18246205 | Name on file | Email address on file |
| 18322670 | Name on file | Email address on file |
| 18502534 | Name on file | Email address on file |
| 18326313 | Name on file | Email address on file |
| 18300755 | Name on file | Email address on file |
| 18502691 | Name on file | Email address on file |
| 18997505 | Name on file | Email address on file |
| 18948467 | Name on file | Email address on file |
| 18247255 | Name on file | Email address on file |
| 18303453 | Name on file | Email address on file |
| 19015137 | Name on file | Email address on file |
| 18302842 | Name on file | Email address on file |
| 18986797 | Name on file | Email address on file |
| 18335521 | Name on file | Email address on file |
| 18941546 | Name on file | Email address on file |
| 18940177 | Name on file | Email address on file |
| 18323042 | Name on file | Email address on file |
| 22163914 | Name on file | Email address on file |
| 18936843 | Name on file | Email address on file |
| 22283190 | Name on file | Email address on file |
| 18272694 | Name on file | Email address on file |
| 18287904 | Name on file | Email address on file |
| 18258759 | Name on file | Email address on file |
| 18255385 | Name on file | Email address on file |
| 18301546 | Name on file | Email address on file |
| 18318828 | Name on file | Email address on file |
| 19004493 | Name on file | Email address on file |
| 19002325 | Name on file | Email address on file |
| 19033777 | Name on file | Email address on file |
| 18995308 | Name on file | Email address on file |
| 18303744 | Name on file | Email address on file |
| 18259609 | Name on file | Email address on file |
| 18241275 | Name on file | Email address on file |
| 18985324 | Name on file | Email address on file |
| 18937567 | Name on file | Email address on file |
| 19016116 | Name on file | Email address on file |
| 19005350 | Name on file | Email address on file |
| 18266564 | Name on file | Email address on file |
| 18997276 | Name on file | Email address on file |
| 18280683 | Name on file | Email address on file |
| 18262707 | Name on file | Email address on file |
| 19005924 | Name on file | Email address on file |
| 18999945 | Name on file | Email address on file |
| 18999945 | Name on file | Email address on file |
| 19000055 | Name on file | Email address on file |
| 18962849 | Name on file | Email address on file |
| 22412283 | Name on file | Email address on file |
| 19000964 | Name on file | Email address on file |
| 18293916 | Name on file | Email address on file |
| 18983297 | Name on file | Email address on file |
| 22121552 | Name on file | Email address on file |
| 18303440 | Name on file | Email address on file |
| 19027717 | Name on file | Email address on file |
| 19001220 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18985692 | Name on file | Email address on file |
| 19006030 | Name on file | Email address on file |
| 18986408 | Name on file | Email address on file |
| 18301841 | Name on file | Email address on file |
| 14207476 | Name on file | Email address on file |
| 15220397 | Name on file | Email address on file |
| 14448770 | Name on file | Email address on file |
| 14013882 | Name on file | Email address on file |
| 14013882 | Name on file | Email address on file |
| 14265190 | Name on file | Email address on file |
| 13532370 | Name on file | Email address on file |
| 14257436 | Name on file | Email address on file |
| 14586253 | Name on file | Email address on file |
| 18967586 | Name on file | Email address on file |
| 13306917 | Name on file | Email address on file |
| 15102782 | Name on file | Email address on file |
| 14486369 | Name on file | Email address on file |
| 14495511 | Name on file | Email address on file |
| 13859196 | Name on file | Email address on file |
| 18243486 | Name on file | Email address on file |
| 18981949 | Name on file | Email address on file |
| 14195502 | Name on file | Email address on file |
| 18302855 | Name on file | Email address on file |
| 18940373 | Name on file | Email address on file |
| 18250142 | Name on file | Email address on file |
| 15268509 | Name on file | Email address on file |
| 18247957 | Name on file | Email address on file |
| 18307965 | Name on file | Email address on file |
| 22144745 | Name on file | Email address on file |
| 22144723 | Name on file | Email address on file |
| 19004409 | Name on file | Email address on file |
| 15065230 | Name on file | Email address on file |
| 15065230 | Name on file | Email address on file |
| 18277384 | Name on file | Email address on file |
| 14977000 | Name on file | Email address on file |
| 13935997 | Name on file | Email address on file |
| 13477809 | Name on file | Email address on file |
| 13733540 | Name on file | Email address on file |
| 14237117 | Name on file | Email address on file |
| 13452359 | Name on file | Email address on file |
| 13210697 | Name on file | Email address on file |
| 18968623 | Name on file | Email address on file |
| 19028166 | Name on file | Email address on file |
| 15048736 | Name on file | Email address on file |
| 14241897 | Name on file | Email address on file |
| 18945079 | Name on file | Email address on file |
| 13342242 | Name on file | Email address on file |
| 14986625 | Name on file | Email address on file |
| 18327499 | Name on file | Email address on file |
| 18333879 | Name on file | Email address on file |
| 18956076 | Name on file | Email address on file |
| 18312553 | Name on file | Email address on file |
| 15216155 | Name on file | Email address on file |
| 18259545 | Name on file | Email address on file |
| 18318890 | Name on file | Email address on file |
| 22144888 | Name on file | Email address on file |
| 18258994 | Name on file | Email address on file |
| 19024475 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18960490 | Name on file | Email address on file |
| 19028123 | Name on file | Email address on file |
| 18274880 | Name on file | Email address on file |
| 19021362 | Name on file | Email address on file |
| 14201162 | Name on file | Email address on file |
| 15060820 | Name on file | Email address on file |
| 14223148 | Name on file | Email address on file |
| 18986705 | Name on file | Email address on file |
| 19004462 | Name on file | Email address on file |
| 18984175 | Name on file | Email address on file |
| 18984695 | Name on file | Email address on file |
| 18282042 | Name on file | Email address on file |
| 18296032 | Name on file | Email address on file |
| 18336477 | Name on file | Email address on file |
| 18969080 | Name on file | Email address on file |
| 14098828 | Name on file | Email address on file |
| 13220158 | Name on file | Email address on file |
| 13636794 | Name on file | Email address on file |
| 13540884 | Name on file | Email address on file |
| 14424284 | Name on file | Email address on file |
| 13843069 | Name on file | Email address on file |
| 18300333 | Name on file | Email address on file |
| 13933465 | Name on file | Email address on file |
| 14366852 | Name on file | Email address on file |
| 14116297 | Name on file | Email address on file |
| 18324763 | Name on file | Email address on file |
| 18284198 | Name on file | Email address on file |
| 18949040 | Name on file | Email address on file |
| 18947557 | Name on file | Email address on file |
| 18266648 | Name on file | Email address on file |
| 13019397 | Name on file | Email address on file |
| 18261772 | Name on file | Email address on file |
| 22419145 | Name on file | Email address on file |
| 20697503 | Name on file | Email address on file |
| 15293419 | Name on file | Email address on file |
| 18338948 | Name on file | Email address on file |
| 13020093 | Name on file | Email address on file |
| 20632801 | Name on file | Email address on file |
| 18953575 | Name on file | Email address on file |
| 19029019 | Name on file | Email address on file |
| 14150705 | Name on file | Email address on file |
| 14553444 | Name on file | Email address on file |
| 13994527 | Name on file | Email address on file |
| 18304781 | Name on file | Email address on file |
| 14126281 | Name on file | Email address on file |
| 13552344 | Name on file | Email address on file |
| 13299624 | Name on file | Email address on file |
| 18252291 | Name on file | Email address on file |
| 18969417 | Name on file | Email address on file |
| 14334098 | Name on file | Email address on file |
| 13323855 | Name on file | Email address on file |
| 13670245 | Name on file | Email address on file |
| 18271414 | Name on file | Email address on file |
| 19023782 | Name on file | Email address on file |
| 18264274 | Name on file | Email address on file |
| 20623705 | Name on file | Email address on file |
| 18967377 | Name on file | Email address on file |
| 18319867 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18258683 | Name on file | Email address on file |
| 18282081 | Name on file | Email address on file |
| 13087850 | Name on file | Email address on file |
| 18320305 | Name on file | Email address on file |
| 19015908 | Name on file | Email address on file |
| 14262155 | Name on file | Email address on file |
| 18259844 | Name on file | Email address on file |
| 18272530 | Name on file | Email address on file |
| 18936861 | Name on file | Email address on file |
| 19019672 | Name on file | Email address on file |
| 13298630 | Name on file | Email address on file |
| 19019590 | Name on file | Email address on file |
| 14095840 | Name on file | Email address on file |
| 14261174 | Name on file | Email address on file |
| 14486296 | Name on file | Email address on file |
| 14165747 | Name on file | Email address on file |
| 14323212 | Name on file | Email address on file |
| 13666624 | Name on file | Email address on file |
| 15093593 | Name on file | Email address on file |
| 19002058 | Name on file | Email address on file |
| 14385647 | Name on file | Email address on file |
| 14469788 | Name on file | Email address on file |
| 15140795 | Name on file | Email address on file |
| 15140795 | Name on file | Email address on file |
| 14344138 | Name on file | Email address on file |
| 14380890 | Name on file | Email address on file |
| 14469604 | Name on file | Email address on file |
| 14326519 | Name on file | Email address on file |
| 18264770 | Name on file | Email address on file |
| 18264770 | Name on file | Email address on file |
| 20797627 | Name on file | Email address on file |
| 15106503 | Name on file | Email address on file |
| 14262701 | Name on file | Email address on file |
| 14259720 | Name on file | Email address on file |
| 13579307 | Name on file | Email address on file |
| 13637388 | Name on file | Email address on file |
| 14261970 | Name on file | Email address on file |
| 18938984 | Name on file | Email address on file |
| 14295917 | Name on file | Email address on file |
| 13708327 | Name on file | Email address on file |
| 13853848 | Name on file | Email address on file |
| 13915183 | Name on file | Email address on file |
| 14242963 | Name on file | Email address on file |
| 19026691 | Name on file | Email address on file |
| 13401523 | Name on file | Email address on file |
| 19002295 | Name on file | Email address on file |
| 19008678 | Name on file | Email address on file |
| 18944148 | Name on file | Email address on file |
| 18976161 | Name on file | Email address on file |
| 18321907 | Name on file | Email address on file |
| 18976918 | Name on file | Email address on file |
| 18251041 | Name on file | Email address on file |
| 18946643 | Name on file | Email address on file |
| 18946787 | Name on file | Email address on file |
| 18254230 | Name on file | Email address on file |
| 18331787 | Name on file | Email address on file |
| 18949936 | Name on file | Email address on file |
| 18251619 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18318537 | Name on file | Email address on file |
| 18261295 | Name on file | Email address on file |
| 18321780 | Name on file | Email address on file |
| 18943303 | Name on file | Email address on file |
| 18273252 | Name on file | Email address on file |
| 18267797 | Name on file | Email address on file |
| 19003418 | Name on file | Email address on file |
| 18247536 | Name on file | Email address on file |
| 18261395 | Name on file | Email address on file |
| 19016160 | Name on file | Email address on file |
| 18984677 | Name on file | Email address on file |
| 18955952 | Name on file | Email address on file |
| 18969021 | Name on file | Email address on file |
| 19027886 | Name on file | Email address on file |
| 18978256 | Name on file | Email address on file |
| 20641728 | Name on file | Email address on file |
| 18980166 | Name on file | Email address on file |
| 18943521 | Name on file | Email address on file |
| 18298956 | Name on file | Email address on file |
| 18972930 | Name on file | Email address on file |
| 19026536 | Name on file | Email address on file |
| 13810285 | Name on file | Email address on file |
| 14192189 | Name on file | Email address on file |
| 18304974 | Name on file | Email address on file |
| 20632557 | Name on file | Email address on file |
| 18310122 | Name on file | Email address on file |
| 18336604 | Name on file | Email address on file |
| 18246950 | Name on file | Email address on file |
| 18306145 | Name on file | Email address on file |
| 13235592 | Name on file | Email address on file |
| 20643343 | Name on file | Email address on file |
| 15292476 | Name on file | Email address on file |
| 13920784 | Name on file | Email address on file |
| 18259773 | Name on file | Email address on file |
| 13523954 | Name on file | Email address on file |
| 13919964 | Name on file | Email address on file |
| 18311987 | Name on file | Email address on file |
| 19000686 | Name on file | Email address on file |
| 18970122 | Name on file | Email address on file |
| 14380945 | Name on file | Email address on file |
| 18966771 | Name on file | Email address on file |
| 18981892 | Name on file | Email address on file |
| 13710547 | Name on file | Email address on file |
| 18326622 | Name on file | Email address on file |
| 18990472 | Name on file | Email address on file |
| 18261099 | Name on file | Email address on file |
| 12245776 | Name on file | Email address on file |
| 13382558 | Name on file | Email address on file |
| 18326524 | Name on file | Email address on file |
| 18943178 | Name on file | Email address on file |
| 18277953 | Name on file | Email address on file |
| 19007865 | Name on file | Email address on file |
| 13565661 | Name on file | Email address on file |
| 19028915 | Name on file | Email address on file |
| 18305913 | Name on file | Email address on file |
| 18992301 | Name on file | Email address on file |
| 13955119 | Name on file | Email address on file |
| 13235937 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18964085 | Name on file | Email address on file |
| 18990718 | Name on file | Email address on file |
| 15093620 | Name on file | Email address on file |
| 19003201 | Name on file | Email address on file |
| 18937361 | Name on file | Email address on file |
| 18288963 | Name on file | Email address on file |
| 13923181 | Name on file | Email address on file |
| 13434869 | Name on file | Email address on file |
| 13771181 | Name on file | Email address on file |
| 14235605 | Name on file | Email address on file |
| 14302188 | Name on file | Email address on file |
| 14087518 | Name on file | Email address on file |
| 15188541 | Name on file | Email address on file |
| 18307528 | Name on file | Email address on file |
| 18323991 | Name on file | Email address on file |
| 18326318 | Name on file | Email address on file |
| 19025241 | Name on file | Email address on file |
| 14295528 | Name on file | Email address on file |
| 13358638 | Name on file | Email address on file |
| 13358638 | Name on file | Email address on file |
| 14515420 | Name on file | Email address on file |
| 13688269 | Name on file | Email address on file |
| 14502015 | Name on file | Email address on file |
| 14442698 | Name on file | Email address on file |
| 18966580 | Name on file | Email address on file |
| 14580629 | Name on file | Email address on file |
| 18338514 | Name on file | Email address on file |
| 18322783 | Name on file | Email address on file |
| 19008330 | Name on file | Email address on file |
| 18954839 | Name on file | Email address on file |
| 18292890 | Name on file | Email address on file |
| 18301488 | Name on file | Email address on file |
| 22103207 | Name on file | Email address on file |
| 18305654 | Name on file | Email address on file |
| 19000724 | Name on file | Email address on file |
| 19000797 | Name on file | Email address on file |
| 18256989 | Name on file | Email address on file |
| 18260053 | Name on file | Email address on file |
| 18302221 | Name on file | Email address on file |
| 18310622 | Name on file | Email address on file |
| 18331399 | Name on file | Email address on file |
| 18263561 | Name on file | Email address on file |
| 18284657 | Name on file | Email address on file |
| 14970529 | Name on file | Email address on file |
| 19028868 | Name on file | Email address on file |
| 14554440 | Name on file | Email address on file |
| 15555885 | Name on file | Email address on file |
| 14468461 | Name on file | Email address on file |
| 14468461 | Name on file | Email address on file |
| 13661511 | Name on file | Email address on file |
| 14446717 | Name on file | Email address on file |
| 14049681 | Name on file | Email address on file |
| 14171164 | Name on file | Email address on file |
| 14410008 | Name on file | Email address on file |
| 14517788 | Name on file | Email address on file |
| 18982407 | Name on file | Email address on file |
| 18241330 | Name on file | Email address on file |
| 19024274 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18999080 | Name on file | Email address on file |
| 18297231 | Name on file | Email address on file |
| 18963691 | Name on file | Email address on file |
| 18255064 | Name on file | Email address on file |
| 18274130 | Name on file | Email address on file |
| 18286734 | Name on file | Email address on file |
| 18336299 | Name on file | Email address on file |
| 18271372 | Name on file | Email address on file |
| 18272279 | Name on file | Email address on file |
| 18292973 | Name on file | Email address on file |
| 19002679 | Name on file | Email address on file |
| 15062171 | Name on file | Email address on file |
| 13771452 | Name on file | Email address on file |
| 15237356 | Name on file | Email address on file |
| 13213172 | Name on file | Email address on file |
| 18332919 | Name on file | Email address on file |
| 18322619 | Name on file | Email address on file |
| 14511857 | Name on file | Email address on file |
| 14207950 | Name on file | Email address on file |
| 14550834 | Name on file | Email address on file |
| 18284318 | Name on file | Email address on file |
| 13909899 | Name on file | Email address on file |
| 13909899 | Name on file | Email address on file |
| 13019961 | Name on file | Email address on file |
| 18319865 | Name on file | Email address on file |
| 14996299 | Name on file | Email address on file |
| 20640141 | Name on file | Email address on file |
| 18968256 | Name on file | Email address on file |
| 14091003 | Name on file | Email address on file |
| 13213762 | Name on file | Email address on file |
| 13941572 | Name on file | Email address on file |
| 14338780 | Name on file | Email address on file |
| 14338780 | Name on file | Email address on file |
| 18960088 | Name on file | Email address on file |
| 18249909 | Name on file | Email address on file |
| 18303093 | Name on file | Email address on file |
| 19016656 | Name on file | Email address on file |
| 18261219 | Name on file | Email address on file |
| 14338637 | Name on file | Email address on file |
| 13799591 | Name on file | Email address on file |
| 14495619 | Name on file | Email address on file |
| 14495619 | Name on file | Email address on file |
| 14488940 | Name on file | Email address on file |
| 15070492 | Name on file | Email address on file |
| 13986067 | Name on file | Email address on file |
| 14078284 | Name on file | Email address on file |
| 13942450 | Name on file | Email address on file |
| 15135901 | Name on file | Email address on file |
| 15135901 | Name on file | Email address on file |
| 13445760 | Name on file | Email address on file |
| 19016231 | Name on file | Email address on file |
| 21755398 | Name on file | Email address on file |
| 18972766 | Name on file | Email address on file |
| 18309639 | Name on file | Email address on file |
| 19174375 | Name on file | Email address on file |
| 14254836 | Name on file | Email address on file |
| 18308419 | Name on file | Email address on file |
| 18292070 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18966315 | Name on file | Email address on file |
| 18982231 | Name on file | Email address on file |
| 18981712 | Name on file | Email address on file |
| 12205120 | Name on file | Email address on file |
| 19017161 | Name on file | Email address on file |
| 18977760 | Name on file | Email address on file |
| 18331603 | Name on file | Email address on file |
| 14545040 | Name on file | Email address on file |
| 18977390 | Name on file | Email address on file |
| 19021599 | Name on file | Email address on file |
| 18333884 | Name on file | Email address on file |
| 13442247 | Name on file | Email address on file |
| 13590163 | Name on file | Email address on file |
| 22123134 | White Star Capital International Limited as Transferee of Name on File | Email address on file |
| 19024687 | Name on file | Email address on file |
| 18953147 | Name on file | Email address on file |
| 22145715 | Name on file | Email address on file |
| 18259487 | Name on file | Email address on file |
| 18258665 | Name on file | Email address on file |
| 18963589 | Name on file | Email address on file |
| 13020064 | Name on file | Email address on file |
| 18295903 | Name on file | Email address on file |
| 19021334 | Name on file | Email address on file |
| 19021131 | Name on file | Email address on file |
| 18269892 | Name on file | Email address on file |
| 15278802 | Name on file | Email address on file |
| 18284916 | Name on file | Email address on file |
| 19029144 | Name on file | Email address on file |
| 18279901 | Name on file | Email address on file |
| 18968348 | Name on file | Email address on file |
| 20652107 | Name on file | Email address on file |
| 15390191 | Name on file | Email address on file |
| 14110506 | Name on file | Email address on file |
| 14179854 | Name on file | Email address on file |
| 18294779 | Name on file | Email address on file |
| 22145285 | Name on file | Email address on file |
| 18318803 | Name on file | Email address on file |
| 18938684 | Name on file | Email address on file |
| 20623523 | Name on file | Email address on file |
| 18338405 | Name on file | Email address on file |
| 18257289 | Name on file | Email address on file |
| 18257289 | Name on file | Email address on file |
| 18958919 | Name on file | Email address on file |
| 18938777 | Name on file | Email address on file |
| 18942370 | Name on file | Email address on file |
| 18937532 | Name on file | Email address on file |
| 14552706 | Name on file | Email address on file |
| 18983734 | Name on file | Email address on file |
| 18246644 | Name on file | Email address on file |
| 18265249 | Name on file | Email address on file |
| 20641767 | Name on file | Email address on file |
| 20641767 | Name on file | Email address on file |
| 21755154 | Name on file | Email address on file |
| 18271619 | Name on file | Email address on file |
| 18967398 | Name on file | Email address on file |
| 18968621 | Name on file | Email address on file |
| 18249559 | Name on file | Email address on file |
| 18326241 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18964132 | Name on file | Email address on file |
| 18980653 | Name on file | Email address on file |
| 18971209 | Name on file | Email address on file |
| 18270508 | Name on file | Email address on file |
| 18273894 | Name on file | Email address on file |
| 19000652 | Name on file | Email address on file |
| 18963098 | Name on file | Email address on file |
| 13087854 | Name on file | Email address on file |
| 18252666 | Name on file | Email address on file |
| 18252666 | Name on file | Email address on file |
| 18264172 | Name on file | Email address on file |
| 14276878 | Name on file | Email address on file |
| 14299645 | Name on file | Email address on file |
| 18948159 | Name on file | Email address on file |
| 14328984 | Name on file | Email address on file |
| 18325818 | Name on file | Email address on file |
| 19029363 | Name on file | Email address on file |
| 19020001 | Name on file | Email address on file |
| 19004767 | Name on file | Email address on file |
| 18318550 | Name on file | Email address on file |
| 18336429 | Name on file | Email address on file |
| 18976476 | Name on file | Email address on file |
| 14970955 | Name on file | Email address on file |
| 19022879 | Name on file | Email address on file |
| 14650093 | Name on file | Email address on file |
| 13891418 | Name on file | Email address on file |
| 14265352 | Name on file | Email address on file |
| 19174656 | Name on file | Email address on file |
| 15194913 | Name on file | Email address on file |
| 13268919 | Name on file | Email address on file |
| 14445381 | Name on file | Email address on file |
| 18309113 | Name on file | Email address on file |
| 19169472 | Name on file | Email address on file |
| 18961524 | Name on file | Email address on file |
| 18270620 | Name on file | Email address on file |
| 13342329 | Name on file | Email address on file |
| 13476988 | Name on file | Email address on file |
| 13837376 | Name on file | Email address on file |
| 14110502 | Name on file | Email address on file |
| 18311870 | Name on file | Email address on file |
| 18272425 | Name on file | Email address on file |
| 13604515 | Name on file | Email address on file |
| 14424987 | Name on file | Email address on file |
| 13316197 | Name on file | Email address on file |
| 13394897 | Name on file | Email address on file |
| 13796341 | Name on file | Email address on file |
| 13312564 | Name on file | Email address on file |
| 13623895 | Name on file | Email address on file |
| 13623895 | Name on file | Email address on file |
| 15159853 | Name on file | Email address on file |
| 14055273 | Name on file | Email address on file |
| 13179414 | Name on file | Email address on file |
| 18968061 | Name on file | Email address on file |
| 18997458 | Name on file | Email address on file |
| 14921111 | Name on file | Email address on file |
| 14523967 | Name on file | Email address on file |
| 13167688 | Name on file | Email address on file |
| 13167688 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13220143 | Name on file | Email address on file |
| 13382003 | Name on file | Email address on file |
| 14403072 | Name on file | Email address on file |
| 13805251 | Name on file | Email address on file |
| 14599950 | Name on file | Email address on file |
| 14451013 | Name on file | Email address on file |
| 13707716 | Name on file | Email address on file |
| 13199290 | Name on file | Email address on file |
| 13816806 | Name on file | Email address on file |
| 13146656 | Name on file | Email address on file |
| 13674971 | Name on file | Email address on file |
| 13214056 | Name on file | Email address on file |
| 14153476 | Name on file | Email address on file |
| 13413143 | Name on file | Email address on file |
| 14332163 | Name on file | Email address on file |
| 13314796 | Name on file | Email address on file |
| 13392314 | Name on file | Email address on file |
| 14539500 | Name on file | Email address on file |
| 13958924 | Name on file | Email address on file |
| 13602105 | Name on file | Email address on file |
| 13637807 | Name on file | Email address on file |
| 15208973 | Name on file | Email address on file |
| 15208973 | Name on file | Email address on file |
| 15374865 | Name on file | Email address on file |
| 13832340 | Name on file | Email address on file |
| 13832340 | Name on file | Email address on file |
| 13498703 | Name on file | Email address on file |
| 14524751 | Name on file | Email address on file |
| 14548701 | Name on file | Email address on file |
| 14555514 | Name on file | Email address on file |
| 13236372 | Name on file | Email address on file |
| 14009302 | Name on file | Email address on file |
| 14504276 | Name on file | Email address on file |
| 14271989 | Name on file | Email address on file |
| 14361507 | Name on file | Email address on file |
| 14547069 | Name on file | Email address on file |
| 13260886 | Name on file | Email address on file |
| 13310464 | Name on file | Email address on file |
| 18320542 | Name on file | Email address on file |
| 18973265 | Name on file | Email address on file |
| 19169668 | Name on file | Email address on file |
| 19169668 | Name on file | Email address on file |
| 18260391 | Name on file | Email address on file |
| 19008813 | Name on file | Email address on file |
| 12759977 | Name on file | Email address on file |
| 18273988 | Name on file | Email address on file |
| 18263692 | Name on file | Email address on file |
| 18962334 | Name on file | Email address on file |
| 14292606 | Name on file | Email address on file |
| 13312820 | Name on file | Email address on file |
| 18267073 | Name on file | Email address on file |
| 18267073 | Name on file | Email address on file |
| 18321037 | Name on file | Email address on file |
| 18989280 | Name on file | Email address on file |
| 13241496 | Name on file | Email address on file |
| 13765232 | Name on file | Email address on file |
| 14526624 | Name on file | Email address on file |
| 14526624 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13804543 | Name on file | Email address on file |
| 13720787 | Name on file | Email address on file |
| 19002626 | Name on file | Email address on file |
| 18301955 | Name on file | Email address on file |
| 13347611 | Name on file | Email address on file |
| 13347611 | Name on file | Email address on file |
| 13389291 | Name on file | Email address on file |
| 13840348 | Name on file | Email address on file |
| 13840348 | Name on file | Email address on file |
| 14148227 | Name on file | Email address on file |
| 14093988 | Name on file | Email address on file |
| 14359188 | Name on file | Email address on file |
| 13719819 | Name on file | Email address on file |
| 14069365 | Name on file | Email address on file |
| 18940542 | Name on file | Email address on file |
| 18328464 | Name on file | Email address on file |
| 22425896 | Name on file | Email address on file |
| 18309260 | Name on file | Email address on file |
| 18967006 | Name on file | Email address on file |
| 18309764 | Name on file | Email address on file |
| 18949926 | Name on file | Email address on file |
| 18332774 | Name on file | Email address on file |
| 18259260 | Name on file | Email address on file |
| 18981146 | Name on file | Email address on file |
| 18502207 | Name on file | Email address on file |
| 18984426 | Name on file | Email address on file |
| 18254300 | Name on file | Email address on file |
| 19028421 | Name on file | Email address on file |
| 13227358 | Name on file | Email address on file |
| 18288141 | Name on file | Email address on file |
| 25897572 | Name on file | Email address on file |
| 22056096 | Name on file | Email address on file |
| 18950443 | Name on file | Email address on file |
| 18939817 | Name on file | Email address on file |
| 18304972 | Name on file | Email address on file |
| 18289582 | Name on file | Email address on file |
| 18246832 | Name on file | Email address on file |
| 13759827 | Name on file | Email address on file |
| 19003169 | Name on file | Email address on file |
| 14678258 | Name on file | Email address on file |
| 18285544 | Name on file | Email address on file |
| 18955656 | Name on file | Email address on file |
| 18251727 | Name on file | Email address on file |
| 14089750 | Name on file | Email address on file |
| 18330558 | Name on file | Email address on file |
| 14319661 | Name on file | Email address on file |
| 20822959 | Name on file | Email address on file |
| 19174688 | Name on file | Email address on file |
| 18270387 | Name on file | Email address on file |
| 18271176 | Name on file | Email address on file |
| 18266976 | Name on file | Email address on file |
| 19174401 | Name on file | Email address on file |
| 19016498 | Name on file | Email address on file |
| 22143898 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22159613 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22155088 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22182052 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22419028 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22144344 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22162568 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22154481 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22158489 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22183265 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22152537 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22206736 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22144386 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22154483 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22155163 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22194786 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22162852 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22143968 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22158764 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22152585 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22153817 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22206055 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22152590 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22157842 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22154904 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22182640 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22144327 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22154676 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22206505 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22153884 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22154482 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22194770 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22207606 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22161124 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22155154 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22154484 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22143974 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22206459 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22206884 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22144318 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22419027 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22154488 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22155138 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22182644 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22418950 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22152535 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22144347 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22182316 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22154162 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22161470 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 13516362 | Name on file | Email address on file |
| 18299350 | Name on file | Email address on file |
| 18278455 | Name on file | Email address on file |
| 14179833 | Name on file | Email address on file |
| 18276064 | Name on file | Email address on file |
| 12093117 | Name on file | Email address on file |
| 18322032 | Name on file | Email address on file |
| 18973259 | Name on file | Email address on file |
| 13883908 | Name on file | Email address on file |
| 14364770 | Name on file | Email address on file |
| 22145474 | Name on file | Email address on file |
| 20804938 | Name on file | Email address on file |
| 18333444 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13227740 | Name on file | Email address on file |
| 13439611 | Name on file | Email address on file |
| 14495609 | Name on file | Email address on file |
| 13789129 | Name on file | Email address on file |
| 19028129 | Name on file | Email address on file |
| 19028129 | Name on file | Email address on file |
| 19002847 | Name on file | Email address on file |
| 18327678 | Name on file | Email address on file |
| 14554967 | Name on file | Email address on file |
| 14470306 | Name on file | Email address on file |
| 18991608 | Name on file | Email address on file |
| 18303496 | Name on file | Email address on file |
| 18303496 | Name on file | Email address on file |
| 18963536 | Name on file | Email address on file |
| 18299019 | Name on file | Email address on file |
| 14375766 | Name on file | Email address on file |
| 14027822 | Name on file | Email address on file |
| 18958960 | Name on file | Email address on file |
| 18979119 | Name on file | Email address on file |
| 13406712 | Name on file | Email address on file |
| 15260138 | Name on file | Email address on file |
| 14537568 | Name on file | Email address on file |
| 14669092 | Name on file | Email address on file |
| 13954026 | Name on file | Email address on file |
| 22426534 | Name on file | Email address on file |
| 14550938 | Name on file | Email address on file |
| 13211916 | Name on file | Email address on file |
| 18942764 | Name on file | Email address on file |
| 18946097 | Name on file | Email address on file |
| 18954530 | Name on file | Email address on file |
| 14392130 | Name on file | Email address on file |
| 18969928 | Name on file | Email address on file |
| 18243974 | Name on file | Email address on file |
| 18328863 | Name on file | Email address on file |
| 18293249 | Name on file | Email address on file |
| 13906855 | Name on file | Email address on file |
| 13906855 | Name on file | Email address on file |
| 15280986 | Name on file | Email address on file |
| 14441406 | Name on file | Email address on file |
| 14342327 | Name on file | Email address on file |
| 14034493 | Name on file | Email address on file |
| 14034493 | Name on file | Email address on file |
| 19014795 | Name on file | Email address on file |
| 13790145 | Name on file | Email address on file |
| 18995354 | Name on file | Email address on file |
| 13009936 | Name on file | Email address on file |
| 20816310 | Name on file | Email address on file |
| 20816310 | Name on file | Email address on file |
| 12242669 | Name on file | Email address on file |
| 18960628 | Name on file | Email address on file |
| 13991906 | Name on file | Email address on file |
| 13147082 | Name on file | Email address on file |
| 13372588 | Name on file | Email address on file |
| 15403507 | Name on file | Email address on file |
| 14625569 | Name on file | Email address on file |
| 14625569 | Name on file | Email address on file |
| 18955690 | Name on file | Email address on file |
| 20632643 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18325147 | Name on file | Email address on file |
| 18303561 | Name on file | Email address on file |
| 18297390 | Name on file | Email address on file |
| 18985055 | Name on file | Email address on file |
| 13767756 | Name on file | Email address on file |
| 13153670 | Name on file | Email address on file |
| 13908926 | Name on file | Email address on file |
| 13640582 | Name on file | Email address on file |
| 13794379 | Name on file | Email address on file |
| 14520517 | Name on file | Email address on file |
| 14449229 | Name on file | Email address on file |
| 15407916 | Name on file | Email address on file |
| 14550186 | Name on file | Email address on file |
| 13341107 | Name on file | Email address on file |
| 14472688 | Name on file | Email address on file |
| 13851058 | Name on file | Email address on file |
| 14361173 | Name on file | Email address on file |
| 14058493 | Name on file | Email address on file |
| 13393796 | Name on file | Email address on file |
| 13471409 | Name on file | Email address on file |
| 14422486 | Name on file | Email address on file |
| 13983782 | Name on file | Email address on file |
| 15029836 | Name on file | Email address on file |
| 21755098 | Name on file | Email address on file |
| 15111764 | Name on file | Email address on file |
| 15111764 | Name on file | Email address on file |
| 13715403 | Name on file | Email address on file |
| 13960345 | Name on file | Email address on file |
| 14074118 | Name on file | Email address on file |
| 13830235 | Name on file | Email address on file |
| 13964441 | Name on file | Email address on file |
| 15274015 | Name on file | Email address on file |
| 14528733 | Name on file | Email address on file |
| 13514290 | Name on file | Email address on file |
| 13208977 | Name on file | Email address on file |
| 13208977 | Name on file | Email address on file |
| 14301868 | Name on file | Email address on file |
| 14301868 | Name on file | Email address on file |
| 14037461 | Name on file | Email address on file |
| 15364691 | Name on file | Email address on file |
| 14401706 | Name on file | Email address on file |
| 13211543 | Name on file | Email address on file |
| 14446437 | Name on file | Email address on file |
| 13633359 | Name on file | Email address on file |
| 13883389 | Name on file | Email address on file |
| 13355230 | Name on file | Email address on file |
| 13505162 | Name on file | Email address on file |
| 14145653 | Name on file | Email address on file |
| 14655445 | Name on file | Email address on file |
| 14255143 | Name on file | Email address on file |
| 13832985 | Name on file | Email address on file |
| 15068763 | Name on file | Email address on file |
| 14358845 | Name on file | Email address on file |
| 13585253 | Name on file | Email address on file |
| 14531846 | Name on file | Email address on file |
| 15197710 | Name on file | Email address on file |
| 13239019 | Name on file | Email address on file |
| 14556065 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13352729 | Name on file | Email address on file |
| 18281527 | Name on file | Email address on file |
| 14247557 | Name on file | Email address on file |
| 13166198 | Name on file | Email address on file |
| 14091056 | Name on file | Email address on file |
| 13410335 | Name on file | Email address on file |
| 15555858 | Name on file | Email address on file |
| 15555858 | Name on file | Email address on file |
| 13516369 | Name on file | Email address on file |
| 13268549 | Name on file | Email address on file |
| 13351233 | Name on file | Email address on file |
| 14384412 | Name on file | Email address on file |
| 14168231 | Name on file | Email address on file |
| 13680880 | Name on file | Email address on file |
| 13992772 | Name on file | Email address on file |
| 14037043 | Name on file | Email address on file |
| 13951873 | Name on file | Email address on file |
| 18322350 | Name on file | Email address on file |
| 18269648 | Name on file | Email address on file |
| 13116712 | Name on file | Email address on file |
| 18303934 | Name on file | Email address on file |
| 18302718 | Name on file | Email address on file |
| 18953234 | Name on file | Email address on file |
| 18953234 | Name on file | Email address on file |
| 18265748 | Name on file | Email address on file |
| 18250208 | Name on file | Email address on file |
| 18289311 | Name on file | Email address on file |
| 19009835 | Name on file | Email address on file |
| 18980114 | Name on file | Email address on file |
| 19002517 | Name on file | Email address on file |
| 18963401 | Name on file | Email address on file |
| 18981939 | Name on file | Email address on file |
| 19016151 | Name on file | Email address on file |
| 18966193 | Name on file | Email address on file |
| 19029355 | Name on file | Email address on file |
| 18966156 | Name on file | Email address on file |
| 18248176 | Name on file | Email address on file |
| 18317728 | Name on file | Email address on file |
| 18977483 | Name on file | Email address on file |
| 19169385 | Name on file | Email address on file |
| 18268610 | Name on file | Email address on file |
| 18333434 | Name on file | Email address on file |
| 18287618 | Name on file | Email address on file |
| 22144800 | Name on file | Email address on file |
| 18267738 | Name on file | Email address on file |
| 18268612 | Name on file | Email address on file |
| 18272852 | Name on file | Email address on file |
| 18951366 | Name on file | Email address on file |
| 18955554 | Name on file | Email address on file |
| 18250841 | Name on file | Email address on file |
| 18948459 | Name on file | Email address on file |
| 18976125 | Name on file | Email address on file |
| 22125519 | Name on file | Email address on file |
| 19005397 | Name on file | Email address on file |
| 18969637 | Name on file | Email address on file |
| 18313126 | Name on file | Email address on file |
| 18949727 | Name on file | Email address on file |
| 18254491 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18970312 | Name on file | Email address on file |
| 18255894 | Name on file | Email address on file |
| 18951299 | Name on file | Email address on file |
| 18962812 | Name on file | Email address on file |
| 18257097 | Name on file | Email address on file |
| 18253883 | Name on file | Email address on file |
| 18319404 | Name on file | Email address on file |
| 18955658 | Name on file | Email address on file |
| 18300429 | Name on file | Email address on file |
| 18941618 | Name on file | Email address on file |
| 19014772 | Name on file | Email address on file |
| 18969543 | Name on file | Email address on file |
| 18959947 | Name on file | Email address on file |
| 18943940 | Name on file | Email address on file |
| 18271147 | Name on file | Email address on file |
| 18971329 | Name on file | Email address on file |
| 18964247 | Name on file | Email address on file |
| 19027504 | Name on file | Email address on file |
| 18282785 | Name on file | Email address on file |
| 18309196 | Name on file | Email address on file |
| 18948447 | Name on file | Email address on file |
| 18259460 | Name on file | Email address on file |
| 18325686 | Name on file | Email address on file |
| 18310890 | Name on file | Email address on file |
| 18320018 | Name on file | Email address on file |
| 18320004 | Name on file | Email address on file |
| 18309550 | Name on file | Email address on file |
| 18269936 | Name on file | Email address on file |
| 19026594 | Name on file | Email address on file |
| 19015934 | Name on file | Email address on file |
| 18318789 | Name on file | Email address on file |
| 18266396 | Name on file | Email address on file |
| 19020259 | Name on file | Email address on file |
| 18241384 | Name on file | Email address on file |
| 22144782 | Name on file | Email address on file |
| 18272079 | Name on file | Email address on file |
| 22121536 | Name on file | Email address on file |
| 18301578 | Name on file | Email address on file |
| 18326253 | Name on file | Email address on file |
| 18945066 | Name on file | Email address on file |
| 18280567 | Name on file | Email address on file |
| 18280567 | Name on file | Email address on file |
| 18287463 | Name on file | Email address on file |
| 18989768 | Name on file | Email address on file |
| 18979829 | Name on file | Email address on file |
| 18947619 | Name on file | Email address on file |
| 18331903 | Name on file | Email address on file |
| 19002086 | Name on file | Email address on file |
| 19002086 | Name on file | Email address on file |
| 19025209 | Name on file | Email address on file |
| 18953820 | Name on file | Email address on file |
| 18263817 | Name on file | Email address on file |
| 18959095 | Name on file | Email address on file |
| 18295939 | Name on file | Email address on file |
| 18303414 | Name on file | Email address on file |
| 18962658 | Name on file | Email address on file |
| 18264179 | Name on file | Email address on file |
| 18268668 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18248077 | Name on file | Email address on file |
| 20817604 | Name on file | Email address on file |
| 18949317 | Name on file | Email address on file |
| 18968791 | Name on file | Email address on file |
| 18964091 | Name on file | Email address on file |
| 18327076 | Name on file | Email address on file |
| 18263844 | Name on file | Email address on file |
| 19009915 | Name on file | Email address on file |
| 18942456 | Name on file | Email address on file |
| 18254290 | Name on file | Email address on file |
| 19019426 | Name on file | Email address on file |
| 18242549 | Name on file | Email address on file |
| 18945159 | Name on file | Email address on file |
| 18962730 | Name on file | Email address on file |
| 18320326 | Name on file | Email address on file |
| 18292760 | Name on file | Email address on file |
| 18249020 | Name on file | Email address on file |
| 18311209 | Name on file | Email address on file |
| 18963090 | Name on file | Email address on file |
| 18966100 | Name on file | Email address on file |
| 18944029 | Name on file | Email address on file |
| 18279668 | Name on file | Email address on file |
| 18319736 | Name on file | Email address on file |
| 18305923 | Name on file | Email address on file |
| 18991651 | Name on file | Email address on file |
| 18268433 | Name on file | Email address on file |
| 18963102 | Name on file | Email address on file |
| 19005640 | Name on file | Email address on file |
| 18984093 | Name on file | Email address on file |
| 20767039 | Name on file | Email address on file |
| 18250908 | Name on file | Email address on file |
| 18330462 | Name on file | Email address on file |
| 13059881 | Name on file | Email address on file |
| 18313121 | Name on file | Email address on file |
| 14187317 | Name on file | Email address on file |
| 18307841 | Name on file | Email address on file |
| 13556162 | Name on file | Email address on file |
| 14529309 | Name on file | Email address on file |
| 18336493 | Name on file | Email address on file |
| 19027395 | Name on file | Email address on file |
| 18321226 | Name on file | Email address on file |
| 18947176 | Name on file | Email address on file |
| 15181188 | Name on file | Email address on file |
| 14342600 | Name on file | Email address on file |
| 13793001 | Name on file | Email address on file |
| 14946632 | Name on file | Email address on file |
| 13708878 | Name on file | Email address on file |
| 14555463 | Name on file | Email address on file |
| 14050902 | Name on file | Email address on file |
| 18272914 | Name on file | Email address on file |
| 18329139 | Name on file | Email address on file |
| 18948984 | Name on file | Email address on file |
| 18297611 | Name on file | Email address on file |
| 18997145 | Name on file | Email address on file |
| 18237643 | Name on file | Email address on file |
| 18237643 | Name on file | Email address on file |
| 18271584 | Name on file | Email address on file |
| 18941760 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18244501 | Name on file | Email address on file |
| 18968900 | Name on file | Email address on file |
| 18285841 | Name on file | Email address on file |
| 18948310 | Name on file | Email address on file |
| 19174441 | Name on file | Email address on file |
| 22144780 | Name on file | Email address on file |
| 18322766 | Name on file | Email address on file |
| 18320468 | Name on file | Email address on file |
| 13189226 | Name on file | Email address on file |
| 14071447 | Name on file | Email address on file |
| 20643288 | Name on file | Email address on file |
| 14163173 | Name on file | Email address on file |
| 19002474 | Name on file | Email address on file |
| 18958956 | Name on file | Email address on file |
| 13908797 | Name on file | Email address on file |
| 22138401 | Name on file | Email address on file |
| 18976750 | Name on file | Email address on file |
| 18306459 | Name on file | Email address on file |
| 19174775 | Name on file | Email address on file |
| 13796075 | Name on file | Email address on file |
| 13857842 | Name on file | Email address on file |
| 13857842 | Name on file | Email address on file |
| 14555504 | Name on file | Email address on file |
| 14555504 | Name on file | Email address on file |
| 13690669 | Name on file | Email address on file |
| 14455266 | Name on file | Email address on file |
| 18288678 | Name on file | Email address on file |
| 22419620 | Name on file | Email address on file |
| 18305822 | Name on file | Email address on file |
| 14229214 | Name on file | Email address on file |
| 13019201 | Name on file | Email address on file |
| 13927689 | Name on file | Email address on file |
| 14389476 | Name on file | Email address on file |
| 14553707 | Name on file | Email address on file |
| 13626948 | Name on file | Email address on file |
| 14551160 | Name on file | Email address on file |
| 13341729 | Name on file | Email address on file |
| 13812414 | Name on file | Email address on file |
| 18243094 | Name on file | Email address on file |
| 18953473 | Name on file | Email address on file |
| 18953473 | Name on file | Email address on file |
| 18327985 | Name on file | Email address on file |
| 18282531 | Name on file | Email address on file |
| 18299296 | Name on file | Email address on file |
| 18298032 | Name on file | Email address on file |
| 18310090 | Name on file | Email address on file |
| 19019248 | Name on file | Email address on file |
| 13666802 | Name on file | Email address on file |
| 13464522 | Name on file | Email address on file |
| 14554713 | Name on file | Email address on file |
| 14630799 | Name on file | Email address on file |
| 13549249 | Name on file | Email address on file |
| 13521515 | Name on file | Email address on file |
| 13521515 | Name on file | Email address on file |
| 14286896 | Name on file | Email address on file |
| 13624403 | Name on file | Email address on file |
| 13452115 | Name on file | Email address on file |
| 15360860 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13352418 | Name on file | Email address on file |
| 13735517 | Name on file | Email address on file |
| 13512821 | Name on file | Email address on file |
| 13399886 | Name on file | Email address on file |
| 13883133 | Name on file | Email address on file |
| 15093715 | Name on file | Email address on file |
| 14463685 | Name on file | Email address on file |
| 14270693 | Name on file | Email address on file |
| 14672517 | Name on file | Email address on file |
| 13201814 | Name on file | Email address on file |
| 14305261 | Name on file | Email address on file |
| 13789335 | Name on file | Email address on file |
| 13550107 | Name on file | Email address on file |
| 14009798 | Name on file | Email address on file |
| 14009798 | Name on file | Email address on file |
| 13381835 | Name on file | Email address on file |
| 15289908 | Name on file | Email address on file |
| 13160773 | Name on file | Email address on file |
| 13160773 | Name on file | Email address on file |
| 13964828 | Name on file | Email address on file |
| 14160589 | Name on file | Email address on file |
| 13934526 | Name on file | Email address on file |
| 14297762 | Name on file | Email address on file |
| 14012505 | Name on file | Email address on file |
| 14049316 | Name on file | Email address on file |
| 14553030 | Name on file | Email address on file |
| 13470308 | Name on file | Email address on file |
| 14245057 | Name on file | Email address on file |
| 14554847 | Name on file | Email address on file |
| 14237095 | Name on file | Email address on file |
| 14548395 | Name on file | Email address on file |
| 13974443 | Name on file | Email address on file |
| 13552385 | Name on file | Email address on file |
| 13552385 | Name on file | Email address on file |
| 14556475 | Name on file | Email address on file |
| 14232446 | Name on file | Email address on file |
| 14305057 | Name on file | Email address on file |
| 13674680 | Name on file | Email address on file |
| 13338728 | Name on file | Email address on file |
| 13669320 | Name on file | Email address on file |
| 13669320 | Name on file | Email address on file |
| 14014679 | Name on file | Email address on file |
| 14014679 | Name on file | Email address on file |
| 18304625 | Name on file | Email address on file |
| 18952555 | Name on file | Email address on file |
| 18952555 | Name on file | Email address on file |
| 18958972 | Name on file | Email address on file |
| 18255516 | Name on file | Email address on file |
| 18251259 | Name on file | Email address on file |
| 15136401 | Name on file | Email address on file |
| 18266962 | Name on file | Email address on file |
| 19008142 | Name on file | Email address on file |
| 18272564 | Name on file | Email address on file |
| 18249333 | Name on file | Email address on file |
| 18300866 | Name on file | Email address on file |
| 18947459 | Name on file | Email address on file |
| 18269730 | Name on file | Email address on file |
| 19000137 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18940217 | Name on file | Email address on file |
| 18263448 | Name on file | Email address on file |
| 22416494 | Name on file | Email address on file |
| 18260931 | Name on file | Email address on file |
| 18999582 | Name on file | Email address on file |
| 18333125 | Name on file | Email address on file |
| 18950897 | Name on file | Email address on file |
| 18280114 | Name on file | Email address on file |
| 18948616 | Name on file | Email address on file |
| 18967431 | Name on file | Email address on file |
| 18970922 | Name on file | Email address on file |
| 18999271 | Name on file | Email address on file |
| 18954200 | Name on file | Email address on file |
| 18320634 | Name on file | Email address on file |
| 18243339 | Name on file | Email address on file |
| 18965654 | Name on file | Email address on file |
| 18948411 | Name on file | Email address on file |
| 18948651 | Name on file | Email address on file |
| 18276534 | Name on file | Email address on file |
| 18501688 | Name on file | Email address on file |
| 18318587 | Name on file | Email address on file |
| 18983024 | Name on file | Email address on file |
| 22282626 | Name on file | Email address on file |
| 18253636 | Name on file | Email address on file |
| 18253275 | Name on file | Email address on file |
| 18945319 | Name on file | Email address on file |
| 18254584 | Name on file | Email address on file |
| 18247223 | Name on file | Email address on file |
| 18999961 | Name on file | Email address on file |
| 18976929 | Name on file | Email address on file |
| 18982596 | Name on file | Email address on file |
| 18998504 | Name on file | Email address on file |
| 22156335 | Name on file | Email address on file |
| 18276206 | Name on file | Email address on file |
| 18269405 | Name on file | Email address on file |
| 18270343 | Name on file | Email address on file |
| 18310808 | Name on file | Email address on file |
| 19015864 | Name on file | Email address on file |
| 18272850 | Name on file | Email address on file |
| 18938490 | Name on file | Email address on file |
| 18318770 | Name on file | Email address on file |
| 18943786 | Name on file | Email address on file |
| 19004953 | Name on file | Email address on file |
| 18330775 | Name on file | Email address on file |
| 19000269 | Name on file | Email address on file |
| 18277464 | Name on file | Email address on file |
| 18948558 | Name on file | Email address on file |
| 22120400 | Name on file | Email address on file |
| 18964608 | Name on file | Email address on file |
| 19020642 | Name on file | Email address on file |
| 18300176 | Name on file | Email address on file |
| 22121542 | Name on file | Email address on file |
| 18278897 | Name on file | Email address on file |
| 19026582 | Name on file | Email address on file |
| 18305925 | Name on file | Email address on file |
| 18272716 | Name on file | Email address on file |
| 13056775 | Name on file | Email address on file |
| 18986919 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 18307555 | Name on file | Email address on file |
| 18331669 | Name on file | Email address on file |
| 19027912 | Name on file | Email address on file |
| 18300050 | Name on file | Email address on file |
| 18290968 | Name on file | Email address on file |
| 18294790 | Name on file | Email address on file |
| 18271631 | Name on file | Email address on file |
| 18247289 | Name on file | Email address on file |
| 18317627 | Name on file | Email address on file |
| 18301904 | Name on file | Email address on file |
| 18308076 | Name on file | Email address on file |
| 18254174 | Name on file | Email address on file |
| 19003106 | Name on file | Email address on file |
| 18980933 | Name on file | Email address on file |
| 18264552 | Name on file | Email address on file |
| 18297882 | Name on file | Email address on file |
| 18297882 | Name on file | Email address on file |
| 18317050 | Name on file | Email address on file |
| 18238364 | Name on file | Email address on file |
| 18977843 | Name on file | Email address on file |
| 18339294 | Name on file | Email address on file |
| 18256459 | Name on file | Email address on file |
| 18245591 | Name on file | Email address on file |
| 18245385 | Name on file | Email address on file |
| 18250782 | Name on file | Email address on file |
| 18261213 | Name on file | Email address on file |
| 18303881 | Name on file | Email address on file |
| 18949952 | Name on file | Email address on file |
| 18973162 | Name on file | Email address on file |
| 18318112 | Name on file | Email address on file |
| 18320667 | Name on file | Email address on file |
| 18310608 | Name on file | Email address on file |
| 18967593 | Name on file | Email address on file |
| 18283074 | Name on file | Email address on file |
| 18954673 | Name on file | Email address on file |
| 18321006 | Name on file | Email address on file |
| 19021292 | Name on file | Email address on file |
| 18993031 | Name on file | Email address on file |
| 18330959 | Name on file | Email address on file |
| 18952844 | Name on file | Email address on file |
| 19002916 | Name on file | Email address on file |
| 21755392 | Name on file | Email address on file |
| 18318922 | Name on file | Email address on file |
| 18252590 | Name on file | Email address on file |
| 18947630 | Name on file | Email address on file |
| 18297774 | Name on file | Email address on file |
| 18271857 | Name on file | Email address on file |
| 18318393 | Name on file | Email address on file |
| 18948865 | Name on file | Email address on file |
| 18245369 | Name on file | Email address on file |
| 18967912 | Name on file | Email address on file |
| 18257501 | Name on file | Email address on file |
| 18968958 | Name on file | Email address on file |
| 18280519 | Name on file | Email address on file |
| 18948422 | Name on file | Email address on file |
| 19024467 | Name on file | Email address on file |
| 18967353 | Name on file | Email address on file |
| 18285327 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18270973 | Name on file | Email address on file |
| 18301150 | Name on file | Email address on file |
| 22119493 | Name on file | Email address on file |
| 18963695 | Name on file | Email address on file |
| 18977752 | Name on file | Email address on file |
| 18308042 | Name on file | Email address on file |
| 18323358 | Name on file | Email address on file |
| 18270280 | Name on file | Email address on file |
| 18980051 | Name on file | Email address on file |
| 18946555 | Name on file | Email address on file |
| 19014704 | Name on file | Email address on file |
| 13019568 | Name on file | Email address on file |
| 18323860 | Name on file | Email address on file |
| 18941078 | Name on file | Email address on file |
| 18303478 | Name on file | Email address on file |
| 18298457 | Name on file | Email address on file |
| 19009974 | Name on file | Email address on file |
| 18955920 | Name on file | Email address on file |
| 18955634 | Name on file | Email address on file |
| 18322226 | Name on file | Email address on file |
| 18322196 | Name on file | Email address on file |
| 22413347 | Name on file | Email address on file |
| 18299144 | Name on file | Email address on file |
| 18326663 | Name on file | Email address on file |
| 22103203 | Name on file | Email address on file |
| 18300499 | Name on file | Email address on file |
| 18942417 | Name on file | Email address on file |
| 18937464 | Name on file | Email address on file |
| 18940309 | Name on file | Email address on file |
| 18251172 | Name on file | Email address on file |
| 18251254 | Name on file | Email address on file |
| 19008648 | Name on file | Email address on file |
| 18321581 | Name on file | Email address on file |
| 18298765 | Name on file | Email address on file |
| 18959973 | Name on file | Email address on file |
| 18246993 | Name on file | Email address on file |
| 18944558 | Name on file | Email address on file |
| 18288154 | Name on file | Email address on file |
| 19002365 | Name on file | Email address on file |
| 13345275 | Name on file | Email address on file |
| 13293914 | Name on file | Email address on file |
| 13848517 | Name on file | Email address on file |
| 18321953 | Name on file | Email address on file |
| 18266447 | Name on file | Email address on file |
| 20640130 | Name on file | Email address on file |
| 14546446 | Name on file | Email address on file |
| 18998563 | Name on file | Email address on file |
| 18319588 | Name on file | Email address on file |
| 18333228 | Name on file | Email address on file |
| 18335591 | Name on file | Email address on file |
| 18295159 | Name on file | Email address on file |
| 18943543 | Name on file | Email address on file |
| 18254870 | Name on file | Email address on file |
| 18940977 | Name on file | Email address on file |
| 18251717 | Name on file | Email address on file |
| 18958651 | Name on file | Email address on file |
| 18272046 | Name on file | Email address on file |
| 18985386 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18976490 | Name on file | Email address on file |
| 14497225 | Name on file | Email address on file |
| 14497225 | Name on file | Email address on file |
| 18261191 | Name on file | Email address on file |
| 18257630 | Name on file | Email address on file |
| 18272336 | Name on file | Email address on file |
| 13986053 | Name on file | Email address on file |
| 18984667 | Name on file | Email address on file |
| 13286840 | Name on file | Email address on file |
| 20642880 | Name on file | Email address on file |
| 18288350 | Name on file | Email address on file |
| 13974472 | Name on file | Email address on file |
| 22207220 | Name on file | Email address on file |
| 14440208 | Name on file | Email address on file |
| 13159266 | Name on file | Email address on file |
| 18981503 | Name on file | Email address on file |
| 14080767 | Name on file | Email address on file |
| 13436373 | Name on file | Email address on file |
| 14114463 | Name on file | Email address on file |
| 13740948 | Name on file | Email address on file |
| 13740948 | Name on file | Email address on file |
| 15232374 | Name on file | Email address on file |
| 14120501 | Name on file | Email address on file |
| 14120501 | Name on file | Email address on file |
| 13865980 | Name on file | Email address on file |
| 14198308 | Name on file | Email address on file |
| 14017381 | Name on file | Email address on file |
| 14284483 | Name on file | Email address on file |
| 13730084 | Name on file | Email address on file |
| 13843899 | Name on file | Email address on file |
| 19000574 | Name on file | Email address on file |
| 13570698 | Name on file | Email address on file |
| 19008973 | Name on file | Email address on file |
| 18968205 | Name on file | Email address on file |
| 18991117 | Name on file | Email address on file |
| 14037175 | Name on file | Email address on file |
| 14037175 | Name on file | Email address on file |
| 13216572 | Name on file | Email address on file |
| 13997862 | Name on file | Email address on file |
| 13997862 | Name on file | Email address on file |
| 13454699 | Name on file | Email address on file |
| 18990412 | Name on file | Email address on file |
| 19015399 | Name on file | Email address on file |
| 18283827 | Name on file | Email address on file |
| 18302668 | Name on file | Email address on file |
| 18264784 | Name on file | Email address on file |
| 18995727 | Name on file | Email address on file |
| 18967287 | Name on file | Email address on file |
| 18330756 | Name on file | Email address on file |
| 14587211 | Name on file | Email address on file |
| 14542599 | Name on file | Email address on file |
| 18310032 | Name on file | Email address on file |
| 18978815 | Name on file | Email address on file |
| 18953927 | Name on file | Email address on file |
| 14194228 | Name on file | Email address on file |
| 18273923 | Name on file | Email address on file |
| 13851334 | Name on file | Email address on file |
| 13513194 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18973536 | Name on file | Email address on file |
| 13270379 | Name on file | Email address on file |
| 14466918 | Name on file | Email address on file |
| 18949194 | Name on file | Email address on file |
| 18977716 | Name on file | Email address on file |
| 18302889 | Name on file | Email address on file |
| 18971596 | Name on file | Email address on file |
| 18294450 | Name on file | Email address on file |
| 14599760 | Name on file | Email address on file |
| 14551033 | Name on file | Email address on file |
| 18983293 | Name on file | Email address on file |
| 13711045 | Name on file | Email address on file |
| 13949502 | Name on file | Email address on file |
| 13854769 | Name on file | Email address on file |
| 14983339 | Name on file | Email address on file |
| 14106293 | Name on file | Email address on file |
| 13505398 | Name on file | Email address on file |
| 13408598 | Name on file | Email address on file |
| 14107619 | Name on file | Email address on file |
| 13665715 | Name on file | Email address on file |
| 13680221 | Name on file | Email address on file |
| 13680221 | Name on file | Email address on file |
| 14100465 | Name on file | Email address on file |
| 15100502 | Name on file | Email address on file |
| 13564946 | Name on file | Email address on file |
| 13974638 | Name on file | Email address on file |
| 15143121 | Name on file | Email address on file |
| 13298717 | Name on file | Email address on file |
| 13056731 | Name on file | Email address on file |
| 18274230 | Name on file | Email address on file |
| 18247697 | Name on file | Email address on file |
| 18991101 | Name on file | Email address on file |
| 18277716 | Name on file | Email address on file |
| 18941579 | Name on file | Email address on file |
| 18279704 | Name on file | Email address on file |
| 19000516 | Name on file | Email address on file |
| 18298975 | Name on file | Email address on file |
| 18298975 | Name on file | Email address on file |
| 18274758 | Name on file | Email address on file |
| 13315675 | Name on file | Email address on file |
| 14249508 | Name on file | Email address on file |
| 19005735 | Name on file | Email address on file |
| 19021863 | Name on file | Email address on file |
| 18998020 | Name on file | Email address on file |
| 18998020 | Name on file | Email address on file |
| 18272077 | Name on file | Email address on file |
| 18246725 | Name on file | Email address on file |
| 18271322 | Name on file | Email address on file |
| 14122083 | Name on file | Email address on file |
| 13142765 | Name on file | Email address on file |
| 18937113 | Name on file | Email address on file |
| 13686538 | Name on file | Email address on file |
| 14471827 | Name on file | Email address on file |
| 13971658 | Name on file | Email address on file |
| 13174466 | Name on file | Email address on file |
| 14118428 | Name on file | Email address on file |
| 19018486 | Name on file | Email address on file |
| 13588050 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18966950 | Name on file | Email address on file |
| 18298812 | Name on file | Email address on file |
| 18276040 | Name on file | Email address on file |
| 18271592 | Name on file | Email address on file |
| 18300439 | Name on file | Email address on file |
| 18958952 | Name on file | Email address on file |
| 18941581 | Name on file | Email address on file |
| 14395842 | Name on file | Email address on file |
| 15262213 | Name on file | Email address on file |
| 14646486 | Name on file | Email address on file |
| 14555306 | Name on file | Email address on file |
| 22418971 | Name on file | Email address on file |
| 22145139 | Name on file | Email address on file |
| 13833513 | Name on file | Email address on file |
| 13911817 | Name on file | Email address on file |
| 14430491 | Name on file | Email address on file |
| 14116514 | Name on file | Email address on file |
| 14116514 | Name on file | Email address on file |
| 14056923 | Name on file | Email address on file |
| 14660468 | Name on file | Email address on file |
| 22426542 | Name on file | Email address on file |
| 13593583 | Name on file | Email address on file |
| 13497795 | Name on file | Email address on file |
| 18257656 | Name on file | Email address on file |
| 18305010 | Name on file | Email address on file |
| 18307720 | Name on file | Email address on file |
| 18976317 | Name on file | Email address on file |
| 18339071 | Name on file | Email address on file |
| 18333857 | Name on file | Email address on file |
| 19029328 | Name on file | Email address on file |
| 18299286 | Name on file | Email address on file |
| 18950645 | Name on file | Email address on file |
| 19000366 | Name on file | Email address on file |
| 18970261 | Name on file | Email address on file |
| 18970261 | Name on file | Email address on file |
| 19002872 | Name on file | Email address on file |
| 19016010 | Name on file | Email address on file |
| 18952061 | Name on file | Email address on file |
| 18310078 | Name on file | Email address on file |
| 18965938 | Name on file | Email address on file |
| 18245111 | Name on file | Email address on file |
| 18938903 | Name on file | Email address on file |
| 18965420 | Name on file | Email address on file |
| 18965290 | Name on file | Email address on file |
| 18966307 | Name on file | Email address on file |
| 18269865 | Name on file | Email address on file |
| 18300423 | Name on file | Email address on file |
| 19006234 | Name on file | Email address on file |
| 12047955 | Name on file | Email address on file |
| 18273937 | Name on file | Email address on file |
| 18997160 | Name on file | Email address on file |
| 18980002 | Name on file | Email address on file |
| 19003043 | Name on file | Email address on file |
| 18970173 | Name on file | Email address on file |
| 18241245 | Name on file | Email address on file |
| 18329077 | Name on file | Email address on file |
| 18300570 | Name on file | Email address on file |
| 18954241 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18305854 | Name on file | Email address on file |
| 18272275 | Name on file | Email address on file |
| 18290447 | Name on file | Email address on file |
| 19001626 | Name on file | Email address on file |
| 19001626 | Name on file | Email address on file |
| 18298302 | Name on file | Email address on file |
| 13808940 | Name on file | Email address on file |
| 13808940 | Name on file | Email address on file |
| 13514589 | Name on file | Email address on file |
| 15280817 | Name on file | Email address on file |
| 18943768 | Name on file | Email address on file |
| 18324289 | Name on file | Email address on file |
| 18246480 | Name on file | Email address on file |
| 13697485 | Name on file | Email address on file |
| 18992446 | Name on file | Email address on file |
| 13635943 | Name on file | Email address on file |
| 18980545 | Name on file | Email address on file |
| 14328341 | Name on file | Email address on file |
| 14201071 | Name on file | Email address on file |
| 14201071 | Name on file | Email address on file |
| 14430465 | Name on file | Email address on file |
| 14010141 | Name on file | Email address on file |
| 14002064 | Name on file | Email address on file |
| 13837411 | Name on file | Email address on file |
| 14304649 | Name on file | Email address on file |
| 13147537 | Name on file | Email address on file |
| 15366607 | Name on file | Email address on file |
| 14125417 | Name on file | Email address on file |
| 18955912 | Name on file | Email address on file |
| 18291073 | Name on file | Email address on file |
| 14311657 | Name on file | Email address on file |
| 13739433 | Name on file | Email address on file |
| 18955579 | Name on file | Email address on file |
| 18285725 | Name on file | Email address on file |
| 19025225 | Name on file | Email address on file |
| 14548187 | Name on file | Email address on file |
| 13890463 | Name on file | Email address on file |
| 14317084 | Name on file | Email address on file |
| 19008636 | Name on file | Email address on file |
| 18329609 | Name on file | Email address on file |
| 18961389 | Name on file | Email address on file |
| 18961042 | Name on file | Email address on file |
| 14551297 | Name on file | Email address on file |
| 14098085 | Name on file | Email address on file |
| 13339520 | Name on file | Email address on file |
| 13529523 | Name on file | Email address on file |
| 13511626 | Name on file | Email address on file |
| 18338714 | Name on file | Email address on file |
| 18338783 | Name on file | Email address on file |
| 18321955 | Name on file | Email address on file |
| 18949265 | Name on file | Email address on file |
| 18940693 | Name on file | Email address on file |
| 14359381 | Name on file | Email address on file |
| 14197837 | Name on file | Email address on file |
| 18338461 | Name on file | Email address on file |
| 14130925 | Name on file | Email address on file |
| 18939054 | Name on file | Email address on file |
| 18308506 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18958790 | Name on file | Email address on file |
| 14014854 | Name on file | Email address on file |
| 14014854 | Name on file | Email address on file |
| 14062135 | Name on file | Email address on file |
| 15371116 | Name on file | Email address on file |
| 18286269 | Name on file | Email address on file |
| 14014656 | Name on file | Email address on file |
| 13724939 | Name on file | Email address on file |
| 13181669 | Name on file | Email address on file |
| 18954234 | Name on file | Email address on file |
| 18320648 | Name on file | Email address on file |
| 18982993 | Name on file | Email address on file |
| 18993151 | Name on file | Email address on file |
| 18245900 | Name on file | Email address on file |
| 18278112 | Name on file | Email address on file |
| 18290266 | Name on file | Email address on file |
| 18264967 | Name on file | Email address on file |
| 19008888 | Name on file | Email address on file |
| 14128016 | Name on file | Email address on file |
| 14524995 | Name on file | Email address on file |
| 14221288 | Name on file | Email address on file |
| 14060560 | Name on file | Email address on file |
| 15234320 | Name on file | Email address on file |
| 13954300 | Name on file | Email address on file |
| 14066541 | Name on file | Email address on file |
| 14525375 | Name on file | Email address on file |
| 13531730 | Name on file | Email address on file |
| 13344421 | Name on file | Email address on file |
| 18309993 | Name on file | Email address on file |
| 18322947 | Name on file | Email address on file |
| 18300158 | Name on file | Email address on file |
| 18971331 | Name on file | Email address on file |
| 18976157 | Name on file | Email address on file |
| 18300210 | Name on file | Email address on file |
| 18950990 | Name on file | Email address on file |
| 18333943 | Name on file | Email address on file |
| 18333941 | Name on file | Email address on file |
| 18339179 | Name on file | Email address on file |
| 10288945 | Name on file | Email address on file |
| 18299417 | Name on file | Email address on file |
| 20694766 | Name on file | Email address on file |
| 19026845 | Name on file | Email address on file |
| 12048313 | Name on file | Email address on file |
| 18296967 | Name on file | Email address on file |
| 18307504 | Name on file | Email address on file |
| 18246807 | Name on file | Email address on file |
| 18333379 | Name on file | Email address on file |
| 20694764 | Name on file | Email address on file |
| 18942509 | Name on file | Email address on file |
| 15408460 | Name on file | Email address on file |
| 15276417 | Name on file | Email address on file |
| 14525342 | Name on file | Email address on file |
| 13753431 | Name on file | Email address on file |
| 14467660 | Name on file | Email address on file |
| 13561823 | Name on file | Email address on file |
| 14394857 | Name on file | Email address on file |
| 14242882 | Name on file | Email address on file |
| 13250106 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14442706 | Name on file | Email address on file |
| 14403014 | Name on file | Email address on file |
| 14322128 | Name on file | Email address on file |
| 14048741 | Name on file | Email address on file |
| 14214697 | Name on file | Email address on file |
| 14297669 | Name on file | Email address on file |
| 13306405 | Name on file | Email address on file |
| 14385416 | Name on file | Email address on file |
| 14385416 | Name on file | Email address on file |
| 15279064 | Name on file | Email address on file |
| 14474861 | Name on file | Email address on file |
| 13812826 | Name on file | Email address on file |
| 13981769 | Name on file | Email address on file |
| 13835361 | Name on file | Email address on file |
| 14387992 | Name on file | Email address on file |
| 14548160 | Name on file | Email address on file |
| 13177416 | Name on file | Email address on file |
| 14298005 | Name on file | Email address on file |
| 14475042 | Name on file | Email address on file |
| 13815102 | Name on file | Email address on file |
| 13182708 | Name on file | Email address on file |
| 18954087 | Name on file | Email address on file |
| 18303948 | Name on file | Email address on file |
| 18991819 | Name on file | Email address on file |
| 18278975 | Name on file | Email address on file |
| 18948532 | Name on file | Email address on file |
| 18254089 | Name on file | Email address on file |
| 18952547 | Name on file | Email address on file |
| 18949707 | Name on file | Email address on file |
| 18299970 | Name on file | Email address on file |
| 18937472 | Name on file | Email address on file |
| 19015608 | Name on file | Email address on file |
| 18310226 | Name on file | Email address on file |
| 18318579 | Name on file | Email address on file |
| 18318579 | Name on file | Email address on file |
| 18294370 | Name on file | Email address on file |
| 18263737 | Name on file | Email address on file |
| 18977596 | Name on file | Email address on file |
| 18328256 | Name on file | Email address on file |
| 18937037 | Name on file | Email address on file |
| 18299751 | Name on file | Email address on file |
| 19023956 | Name on file | Email address on file |
| 18942166 | Name on file | Email address on file |
| 18244544 | Name on file | Email address on file |
| 18247678 | Name on file | Email address on file |
| 18249943 | Name on file | Email address on file |
| 18300781 | Name on file | Email address on file |
| 18264562 | Name on file | Email address on file |
| 18277917 | Name on file | Email address on file |
| 18247110 | Name on file | Email address on file |
| 19001268 | Name on file | Email address on file |
| 18287277 | Name on file | Email address on file |
| 18249889 | Name on file | Email address on file |
| 18243653 | Name on file | Email address on file |
| 18308881 | Name on file | Email address on file |
| 18261954 | Name on file | Email address on file |
| 19016975 | Name on file | Email address on file |
| 18940146 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19003817 | Name on file | Email address on file |
| 18941932 | Name on file | Email address on file |
| 18339280 | Name on file | Email address on file |
| 18266952 | Name on file | Email address on file |
| 18281550 | Name on file | Email address on file |
| 18998326 | Name on file | Email address on file |
| 18302295 | Name on file | Email address on file |
| 18965820 | Name on file | Email address on file |
| 18317992 | Name on file | Email address on file |
| 18317663 | Name on file | Email address on file |
| 19000200 | Name on file | Email address on file |
| 19000127 | Name on file | Email address on file |
| 19017809 | Name on file | Email address on file |
| 18936817 | Name on file | Email address on file |
| 19007612 | Name on file | Email address on file |
| 19025419 | Name on file | Email address on file |
| 19169600 | Name on file | Email address on file |
| 18999554 | Name on file | Email address on file |
| 18982193 | Name on file | Email address on file |
| 18943240 | Name on file | Email address on file |
| 18984137 | Name on file | Email address on file |
| 18951268 | Name on file | Email address on file |
| 18942373 | Name on file | Email address on file |
| 19001524 | Name on file | Email address on file |
| 18954355 | Name on file | Email address on file |
| 19000494 | Name on file | Email address on file |
| 18954454 | Name on file | Email address on file |
| 18977442 | Name on file | Email address on file |
| 18262953 | Name on file | Email address on file |
| 18262940 | Name on file | Email address on file |
| 18998804 | Name on file | Email address on file |
| 18253473 | Name on file | Email address on file |
| 18966448 | Name on file | Email address on file |
| 19002033 | Name on file | Email address on file |
| 19015252 | Name on file | Email address on file |
| 18313315 | Name on file | Email address on file |
| 18284453 | Name on file | Email address on file |
| 18311649 | Name on file | Email address on file |
| 18951309 | Name on file | Email address on file |
| 22157962 | Name on file | Email address on file |
| 18303593 | Name on file | Email address on file |
| 18251740 | Name on file | Email address on file |
| 18984961 | Name on file | Email address on file |
| 18982559 | Name on file | Email address on file |
| 19015023 | Name on file | Email address on file |
| 18306648 | Name on file | Email address on file |
| 18269582 | Name on file | Email address on file |
| 18243069 | Name on file | Email address on file |
| 18997438 | Name on file | Email address on file |
| 18955765 | Name on file | Email address on file |
| 18253492 | Name on file | Email address on file |
| 18250647 | Name on file | Email address on file |
| 19019250 | Name on file | Email address on file |
| 22418197 | Name on file | Email address on file |
| 18254070 | Name on file | Email address on file |
| 18267140 | Name on file | Email address on file |
| 18941567 | Name on file | Email address on file |
| 18938823 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18254266 | Name on file | Email address on file |
| 18991882 | Name on file | Email address on file |
| 18294917 | Name on file | Email address on file |
| 19001962 | Name on file | Email address on file |
| 18337460 | Name on file | Email address on file |
| 19000435 | Name on file | Email address on file |
| 18334183 | Name on file | Email address on file |
| 15283535 | Name on file | Email address on file |
| 22206522 | Name on file | Email address on file |
| 18339217 | Name on file | Email address on file |
| 18982336 | Name on file | Email address on file |
| 19004779 | Name on file | Email address on file |
| 19020931 | Name on file | Email address on file |
| 18948612 | Name on file | Email address on file |
| 18277614 | Name on file | Email address on file |
| 18274163 | Name on file | Email address on file |
| 18983028 | Name on file | Email address on file |
| 18946202 | Name on file | Email address on file |
| 18301981 | Name on file | Email address on file |
| 18301857 | Name on file | Email address on file |
| 19027258 | Name on file | Email address on file |
| 18944894 | Name on file | Email address on file |
| 18259369 | Name on file | Email address on file |
| 18304856 | Name on file | Email address on file |
| 13745518 | Name on file | Email address on file |
| 13949697 | Name on file | Email address on file |
| 13962828 | Name on file | Email address on file |
| 13388621 | Name on file | Email address on file |
| 14329577 | Name on file | Email address on file |
| 14336964 | Name on file | Email address on file |
| 13752406 | Name on file | Email address on file |
| 18972011 | Name on file | Email address on file |
| 14449165 | Name on file | Email address on file |
| 13732739 | Name on file | Email address on file |
| 14651746 | Name on file | Email address on file |
| 14357497 | Name on file | Email address on file |
| 14010105 | Name on file | Email address on file |
| 13522052 | Name on file | Email address on file |
| 13600637 | Name on file | Email address on file |
| 15386717 | Name on file | Email address on file |
| 13259672 | Name on file | Email address on file |
| 14491798 | Name on file | Email address on file |
| 13300111 | Name on file | Email address on file |
| 14320939 | Name on file | Email address on file |
| 13316058 | Name on file | Email address on file |
| 14434566 | Name on file | Email address on file |
| 14128895 | Name on file | Email address on file |
| 13247147 | Name on file | Email address on file |
| 14061006 | Name on file | Email address on file |
| 13713959 | Name on file | Email address on file |
| 13713959 | Name on file | Email address on file |
| 14239769 | Name on file | Email address on file |
| 13653084 | Name on file | Email address on file |
| 15400393 | Name on file | Email address on file |
| 13305948 | Name on file | Email address on file |
| 13305948 | Name on file | Email address on file |
| 13991624 | Name on file | Email address on file |
| 14267380 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13302319 | Name on file | Email address on file |
| 13631098 | Name on file | Email address on file |
| 18305988 | Name on file | Email address on file |
| 13409938 | Name on file | Email address on file |
| 18301559 | Name on file | Email address on file |
| 15273377 | Name on file | Email address on file |
| 14303242 | Name on file | Email address on file |
| 13528881 | Name on file | Email address on file |
| 15024026 | Name on file | Email address on file |
| 18301644 | Name on file | Email address on file |
| 18965187 | Name on file | Email address on file |
| 18982418 | Name on file | Email address on file |
| 18950105 | Name on file | Email address on file |
| 18946349 | Name on file | Email address on file |
| 18299780 | Name on file | Email address on file |
| 18982606 | Name on file | Email address on file |
| 18970041 | Name on file | Email address on file |
| 18325395 | Name on file | Email address on file |
| 18304168 | Name on file | Email address on file |
| 18965680 | Name on file | Email address on file |
| 18253232 | Name on file | Email address on file |
| 18297306 | Name on file | Email address on file |
| 14556055 | Name on file | Email address on file |
| 14485377 | Name on file | Email address on file |
| 14476953 | Name on file | Email address on file |
| 13421156 | Name on file | Email address on file |
| 13713921 | Name on file | Email address on file |
| 13861730 | Name on file | Email address on file |
| 14078395 | Name on file | Email address on file |
| 15406991 | Name on file | Email address on file |
| 14207646 | Name on file | Email address on file |
| 13319281 | Name on file | Email address on file |
| 14099387 | Name on file | Email address on file |
| 13184804 | Name on file | Email address on file |
| 13184804 | Name on file | Email address on file |
| 19033742 | Name on file | Email address on file |
| 14554932 | Name on file | Email address on file |
| 18260913 | Name on file | Email address on file |
| 18976488 | Name on file | Email address on file |
| 19009499 | Name on file | Email address on file |
| 18963517 | Name on file | Email address on file |
| 19023178 | Name on file | Email address on file |
| 18305424 | Name on file | Email address on file |
| 19014946 | Name on file | Email address on file |
| 18284033 | Name on file | Email address on file |
| 18279281 | Name on file | Email address on file |
| 18300523 | Name on file | Email address on file |
| 18249153 | Name on file | Email address on file |
| 18333614 | Name on file | Email address on file |
| 18266300 | Name on file | Email address on file |
| 14070238 | Name on file | Email address on file |
| 14587067 | Name on file | Email address on file |
| 18277470 | Name on file | Email address on file |
| 18968332 | Name on file | Email address on file |
| 14327279 | Name on file | Email address on file |
| 13143989 | Name on file | Email address on file |
| 18298547 | Name on file | Email address on file |
| 14245180 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14552223 | Name on file | Email address on file |
| 14207709 | Name on file | Email address on file |
| 13206837 | Name on file | Email address on file |
| 13315117 | Name on file | Email address on file |
| 14549933 | Name on file | Email address on file |
| 18250627 | Name on file | Email address on file |
| 19022036 | Name on file | Email address on file |
| 18952565 | Name on file | Email address on file |
| 13169586 | Name on file | Email address on file |
| 13227006 | Name on file | Email address on file |
| 14146378 | Name on file | Email address on file |
| 18946753 | Name on file | Email address on file |
| 14486635 | Name on file | Email address on file |
| 13513026 | Name on file | Email address on file |
| 13779815 | Name on file | Email address on file |
| 13366711 | Name on file | Email address on file |
| 13263690 | Name on file | Email address on file |
| 15228834 | Name on file | Email address on file |
| 14495525 | Name on file | Email address on file |
| 14176555 | Name on file | Email address on file |
| 14185570 | Name on file | Email address on file |
| 13758224 | Name on file | Email address on file |
| 13758224 | Name on file | Email address on file |
| 13610429 | Name on file | Email address on file |
| 14537076 | Name on file | Email address on file |
| 13254996 | Name on file | Email address on file |
| 18247057 | Name on file | Email address on file |
| 18242087 | Name on file | Email address on file |
| 14087767 | Name on file | Email address on file |
| 14244292 | Name on file | Email address on file |
| 20805150 | Name on file | Email address on file |
| 19004846 | Name on file | Email address on file |
| 13353108 | Name on file | Email address on file |
| 15193053 | Name on file | Email address on file |
| 19022839 | Name on file | Email address on file |
| 15410888 | Name on file | Email address on file |
| 13408351 | Name on file | Email address on file |
| 15222599 | Name on file | Email address on file |
| 13959850 | Name on file | Email address on file |
| 13591112 | Name on file | Email address on file |
| 14511739 | Name on file | Email address on file |
| 14206527 | Name on file | Email address on file |
| 13853873 | Name on file | Email address on file |
| 20843978 | Name on file | Email address on file |
| 13902148 | Name on file | Email address on file |
| 18322459 | Name on file | Email address on file |
| 18308685 | Name on file | Email address on file |
| 18278052 | Name on file | Email address on file |
| 13196817 | Name on file | Email address on file |
| 15102598 | Name on file | Email address on file |
| 14158210 | Name on file | Email address on file |
| 14041086 | Name on file | Email address on file |
| 13902614 | Name on file | Email address on file |
| 18269395 | Name on file | Email address on file |
| 18278733 | Name on file | Email address on file |
| 15278332 | Name on file | Email address on file |
| 13668834 | Name on file | Email address on file |
| 13477941 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18302552 | Name on file | Email address on file |
| 13061748 | Name on file | Email address on file |
| 13581027 | Name on file | Email address on file |
| 13396900 | Name on file | Email address on file |
| 13171334 | Name on file | Email address on file |
| 18282415 | Name on file | Email address on file |
| 18297456 | Name on file | Email address on file |
| 18308258 | Name on file | Email address on file |
| 18984966 | Name on file | Email address on file |
| 18278737 | Name on file | Email address on file |
| 19002090 | Name on file | Email address on file |
| 18268312 | Name on file | Email address on file |
| 19017237 | Name on file | Email address on file |
| 18288887 | Name on file | Email address on file |
| 18946722 | Name on file | Email address on file |
| 18272373 | Name on file | Email address on file |
| 13601259 | Name on file | Email address on file |
| 13632271 | Name on file | Email address on file |
| 13784949 | Name on file | Email address on file |
| 13718104 | Name on file | Email address on file |
| 13533628 | Name on file | Email address on file |
| 14942168 | Name on file | Email address on file |
| 15392530 | Name on file | Email address on file |
| 19000109 | Name on file | Email address on file |
| 18984245 | Name on file | Email address on file |
| 18978728 | Name on file | Email address on file |
| 18944998 | Name on file | Email address on file |
| 18955164 | Name on file | Email address on file |
| 18276351 | Name on file | Email address on file |
| 18965039 | Name on file | Email address on file |
| 18293312 | Name on file | Email address on file |
| 18322101 | Name on file | Email address on file |
| 18252963 | Name on file | Email address on file |
| 18312950 | Name on file | Email address on file |
| 18324003 | Name on file | Email address on file |
| 18976513 | Name on file | Email address on file |
| 18336528 | Name on file | Email address on file |
| 18317571 | Name on file | Email address on file |
| 18952776 | Name on file | Email address on file |
| 18976287 | Name on file | Email address on file |
| 18298257 | Name on file | Email address on file |
| 19002978 | Name on file | Email address on file |
| 18282067 | Name on file | Email address on file |
| 13886205 | Name on file | Email address on file |
| 13375042 | Name on file | Email address on file |
| 18270316 | Name on file | Email address on file |
| 18981252 | Name on file | Email address on file |
| 18324075 | Name on file | Email address on file |
| 19008326 | Name on file | Email address on file |
| 20642885 | Name on file | Email address on file |
| 13497869 | Name on file | Email address on file |
| 14127177 | Name on file | Email address on file |
| 14166779 | Name on file | Email address on file |
| 13342731 | Name on file | Email address on file |
| 13342731 | Name on file | Email address on file |
| 13390630 | Name on file | Email address on file |
| 18250360 | Name on file | Email address on file |
| 13464308 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13662349 | Name on file | Email address on file |
| 13437710 | Name on file | Email address on file |
| 14538176 | Name on file | Email address on file |
| 13836058 | Name on file | Email address on file |
| 14931390 | Name on file | Email address on file |
| 13967589 | Name on file | Email address on file |
| 14377047 | Name on file | Email address on file |
| 18271256 | Name on file | Email address on file |
| 18243729 | Name on file | Email address on file |
| 14092519 | Name on file | Email address on file |
| 14092519 | Name on file | Email address on file |
| 14896477 | Name on file | Email address on file |
| 18259767 | Name on file | Email address on file |
| 18252422 | Name on file | Email address on file |
| 18938532 | Name on file | Email address on file |
| 18271462 | Name on file | Email address on file |
| 19000908 | Name on file | Email address on file |
| 18967687 | Name on file | Email address on file |
| 18274890 | Name on file | Email address on file |
| 18255896 | Name on file | Email address on file |
| 18302732 | Name on file | Email address on file |
| 18250096 | Name on file | Email address on file |
| 19000029 | Name on file | Email address on file |
| 18248647 | Name on file | Email address on file |
| 18960312 | Name on file | Email address on file |
| 18317345 | Name on file | Email address on file |
| 19004985 | Name on file | Email address on file |
| 18256522 | Name on file | Email address on file |
| 18249275 | Name on file | Email address on file |
| 18336715 | Name on file | Email address on file |
| 18287011 | Name on file | Email address on file |
| 18301544 | Name on file | Email address on file |
| 18250292 | Name on file | Email address on file |
| 18258681 | Name on file | Email address on file |
| 18950102 | Name on file | Email address on file |
| 18326359 | Name on file | Email address on file |
| 18326359 | Name on file | Email address on file |
| 19005370 | Name on file | Email address on file |
| 18260430 | Name on file | Email address on file |
| 18328403 | Name on file | Email address on file |
| 18982850 | Name on file | Email address on file |
| 18978479 | Name on file | Email address on file |
| 13833758 | Name on file | Email address on file |
| 13724864 | Name on file | Email address on file |
| 13443129 | Name on file | Email address on file |
| 13327177 | Name on file | Email address on file |
| 13020249 | Name on file | Email address on file |
| 14324178 | Name on file | Email address on file |
| 18244883 | Name on file | Email address on file |
| 15070165 | Name on file | Email address on file |
| 14551434 | Name on file | Email address on file |
| 18944520 | Name on file | Email address on file |
| 18944520 | Name on file | Email address on file |
| 14556347 | Name on file | Email address on file |
| 14966138 | Name on file | Email address on file |
| 14452718 | Name on file | Email address on file |
| 13506748 | Name on file | Email address on file |
| 13959317 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13606354 | Name on file | Email address on file |
| 15407585 | Name on file | Email address on file |
| 18238059 | Name on file | Email address on file |
| 18248219 | Name on file | Email address on file |
| 18289053 | Name on file | Email address on file |
| 18294200 | Name on file | Email address on file |
| 18263565 | Name on file | Email address on file |
| 19001067 | Name on file | Email address on file |
| 18309699 | Name on file | Email address on file |
| 18943903 | Name on file | Email address on file |
| 18943903 | Name on file | Email address on file |
| 18948962 | Name on file | Email address on file |
| 19002265 | Name on file | Email address on file |
| 19006429 | Name on file | Email address on file |
| 18945705 | Name on file | Email address on file |
| 18977983 | Name on file | Email address on file |
| 18942273 | Name on file | Email address on file |
| 18241301 | Name on file | Email address on file |
| 13301937 | Name on file | Email address on file |
| 13833531 | Name on file | Email address on file |
| 18991013 | Name on file | Email address on file |
| 18991013 | Name on file | Email address on file |
| 18242001 | Name on file | Email address on file |
| 14135172 | Name on file | Email address on file |
| 15278470 | Name on file | Email address on file |
| 14443241 | Name on file | Email address on file |
| 19017736 | Name on file | Email address on file |
| 18317952 | Name on file | Email address on file |
| 15254305 | Name on file | Email address on file |
| 14305527 | Name on file | Email address on file |
| 18262565 | Name on file | Email address on file |
| 13459101 | Name on file | Email address on file |
| 13462770 | Name on file | Email address on file |
| 13540155 | Name on file | Email address on file |
| 14323189 | Name on file | Email address on file |
| 13981531 | Name on file | Email address on file |
| 13789101 | Name on file | Email address on file |
| 13365175 | Name on file | Email address on file |
| 18258955 | Name on file | Email address on file |
| 18953532 | Name on file | Email address on file |
| 18953532 | Name on file | Email address on file |
| 18309268 | Name on file | Email address on file |
| 18250528 | Name on file | Email address on file |
| 18273915 | Name on file | Email address on file |
| 18281863 | Name on file | Email address on file |
| 22120735 | Name on file | Email address on file |
| 18302168 | Name on file | Email address on file |
| 20643086 | Name on file | Email address on file |
| 18309921 | Name on file | Email address on file |
| 18272811 | Name on file | Email address on file |
| 18304315 | Name on file | Email address on file |
| 18938959 | Name on file | Email address on file |
| 20805074 | Name on file | Email address on file |
| 18269830 | Name on file | Email address on file |
| 19020190 | Name on file | Email address on file |
| 18277233 | Name on file | Email address on file |
| 19009956 | Name on file | Email address on file |
| 18246813 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18262733 | Name on file | Email address on file |
| 14164679 | Name on file | Email address on file |
| 18338628 | Name on file | Email address on file |
| 18279588 | Name on file | Email address on file |
| 19009343 | Name on file | Email address on file |
| 18966890 | Name on file | Email address on file |
| 18335022 | Name on file | Email address on file |
| 18304471 | Name on file | Email address on file |
| 18946501 | Name on file | Email address on file |
| 18271217 | Name on file | Email address on file |
| 18264185 | Name on file | Email address on file |
| 18992621 | Name on file | Email address on file |
| 13763363 | Name on file | Email address on file |
| 14055198 | Name on file | Email address on file |
| 14055198 | Name on file | Email address on file |
| 18253817 | Name on file | Email address on file |
| 13356085 | Name on file | Email address on file |
| 14965750 | Name on file | Email address on file |
| 18980585 | Name on file | Email address on file |
| 18272199 | Name on file | Email address on file |
| 18941194 | Name on file | Email address on file |
| 18275009 | Name on file | Email address on file |
| 19026687 | Name on file | Email address on file |
| 18298404 | Name on file | Email address on file |
| 22103173 | Name on file | Email address on file |
| 14376598 | Name on file | Email address on file |
| 13987167 | Name on file | Email address on file |
| 18976468 | Name on file | Email address on file |
| 18302851 | Name on file | Email address on file |
| 18947368 | Name on file | Email address on file |
| 18992438 | Name on file | Email address on file |
| 18328731 | Name on file | Email address on file |
| 13605670 | Name on file | Email address on file |
| 18325789 | Name on file | Email address on file |
| 18269978 | Name on file | Email address on file |
| 18269511 | Name on file | Email address on file |
| 18304367 | Name on file | Email address on file |
| 18271303 | Name on file | Email address on file |
| 13593416 | Name on file | Email address on file |
| 13593416 | Name on file | Email address on file |
| 13841094 | Name on file | Email address on file |
| 13840515 | Name on file | Email address on file |
| 14372993 | Name on file | Email address on file |
| 13912607 | Name on file | Email address on file |
| 14203933 | Name on file | Email address on file |
| 13740281 | Name on file | Email address on file |
| 13437309 | Name on file | Email address on file |
| 14103260 | Name on file | Email address on file |
| 15359131 | Name on file | Email address on file |
| 15359131 | Name on file | Email address on file |
| 14519175 | Name on file | Email address on file |
| 14519175 | Name on file | Email address on file |
| 13301055 | Name on file | Email address on file |
| 18325972 | Name on file | Email address on file |
| 18245533 | Name on file | Email address on file |
| 18273460 | Name on file | Email address on file |
| 18947378 | Name on file | Email address on file |
| 18308959 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18331807 | Name on file | Email address on file |
| 18954609 | Name on file | Email address on file |
| 18959498 | Name on file | Email address on file |
| 18949845 | Name on file | Email address on file |
| 18966974 | Name on file | Email address on file |
| 19023172 | Name on file | Email address on file |
| 19019733 | Name on file | Email address on file |
| 18327507 | Name on file | Email address on file |
| 18326035 | Name on file | Email address on file |
| 14203535 | Name on file | Email address on file |
| 13212061 | Name on file | Email address on file |
| 13751829 | Name on file | Email address on file |
| 13398612 | Name on file | Email address on file |
| 19026739 | Name on file | Email address on file |
| 18309117 | Name on file | Email address on file |
| 18335173 | Name on file | Email address on file |
| 13251057 | Name on file | Email address on file |
| 13251057 | Name on file | Email address on file |
| 13488271 | Name on file | Email address on file |
| 18960584 | Name on file | Email address on file |
| 10357448 | Name on file | Email address on file |
| 18325562 | Name on file | Email address on file |
| 18991930 | Name on file | Email address on file |
| 14483276 | Name on file | Email address on file |
| 13608394 | Name on file | Email address on file |
| 14108913 | Name on file | Email address on file |
| 14898546 | Name on file | Email address on file |
| 13486226 | Name on file | Email address on file |
| 14267561 | Name on file | Email address on file |
| 18328947 | Name on file | Email address on file |
| 14189020 | Name on file | Email address on file |
| 13918062 | Name on file | Email address on file |
| 13493758 | Name on file | Email address on file |
| 18304600 | Name on file | Email address on file |
| 13463849 | Name on file | Email address on file |
| 18336620 | Name on file | Email address on file |
| 13752685 | Name on file | Email address on file |
| 14683273 | Name on file | Email address on file |
| 18965364 | Name on file | Email address on file |
| 18946698 | Name on file | Email address on file |
| 19019663 | Name on file | Email address on file |
| 18268614 | Name on file | Email address on file |
| 18296628 | Name on file | Email address on file |
| 19015050 | Name on file | Email address on file |
| 18325607 | Name on file | Email address on file |
| 19033868 | Name on file | Email address on file |
| 18333113 | Name on file | Email address on file |
| 18999018 | Name on file | Email address on file |
| 18266607 | Name on file | Email address on file |
| 18331883 | Name on file | Email address on file |
| 22144626 | Name on file | Email address on file |
| 18249212 | Name on file | Email address on file |
| 13495746 | Name on file | Email address on file |
| 18261028 | Name on file | Email address on file |
| 14505250 | Name on file | Email address on file |
| 13914062 | Name on file | Email address on file |
| 13875706 | Name on file | Email address on file |
| 13507740 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13685359 | Name on file | Email address on file |
| 13550730 | Name on file | Email address on file |
| 14018984 | Name on file | Email address on file |
| 15024019 | Name on file | Email address on file |
| 18251763 | Name on file | Email address on file |
| 12115119 | Name on file | Email address on file |
| 18312140 | Name on file | Email address on file |
| 14147417 | Name on file | Email address on file |
| 18976422 | Name on file | Email address on file |
| 13917218 | Name on file | Email address on file |
| 14547625 | Name on file | Email address on file |
| 14510009 | Name on file | Email address on file |
| 14302794 | Name on file | Email address on file |
| 14097367 | Name on file | Email address on file |
| 18991286 | Name on file | Email address on file |
| 19169263 | Name on file | Email address on file |
| 19007389 | Name on file | Email address on file |
| 19005622 | Name on file | Email address on file |
| 18996520 | Name on file | Email address on file |
| 18248725 | Name on file | Email address on file |
| 18305330 | Name on file | Email address on file |
| 18953218 | Name on file | Email address on file |
| 14340555 | Name on file | Email address on file |
| 18979374 | Name on file | Email address on file |
| 22152873 | Name on file | Email address on file |
| 18260923 | Name on file | Email address on file |
| 18336319 | Name on file | Email address on file |
| 18948852 | Name on file | Email address on file |
| 18252122 | Name on file | Email address on file |
| 18960575 | Name on file | Email address on file |
| 20805166 | Name on file | Email address on file |
| 18272044 | Name on file | Email address on file |
| 18259536 | Name on file | Email address on file |
| 18246250 | Name on file | Email address on file |
| 18321974 | Name on file | Email address on file |
| 14463179 | Name on file | Email address on file |
| 13714820 | Name on file | Email address on file |
| 18256023 | Name on file | Email address on file |
| 18997797 | Name on file | Email address on file |
| 13772653 | Name on file | Email address on file |
| 13772653 | Name on file | Email address on file |
| 13523222 | Name on file | Email address on file |
| 13467745 | Name on file | Email address on file |
| 14089483 | Name on file | Email address on file |
| 14966428 | Name on file | Email address on file |
| 15239947 | Name on file | Email address on file |
| 18274034 | Name on file | Email address on file |
| 18952598 | Name on file | Email address on file |
| 18956061 | Name on file | Email address on file |
| 18300561 | Name on file | Email address on file |
| 20637649 | Name on file | Email address on file |
| 18336170 | Name on file | Email address on file |
| 18949390 | Name on file | Email address on file |
| 15197689 | Name on file | Email address on file |
| 13322200 | Name on file | Email address on file |
| 13258828 | Name on file | Email address on file |
| 14364607 | Name on file | Email address on file |
| 19014753 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15029161 | Name on file | Email address on file |
| 14535798 | Name on file | Email address on file |
| 18941649 | Name on file | Email address on file |
| 18977746 | Name on file | Email address on file |
| 13889009 | Name on file | Email address on file |
| 18948701 | Name on file | Email address on file |
| 14236222 | Name on file | Email address on file |
| 13310035 | Name on file | Email address on file |
| 14474495 | Name on file | Email address on file |
| 14538300 | Name on file | Email address on file |
| 14231266 | Name on file | Email address on file |
| 14302844 | Name on file | Email address on file |
| 14302844 | Name on file | Email address on file |
| 13270021 | Name on file | Email address on file |
| 14677034 | Name on file | Email address on file |
| 13275602 | Name on file | Email address on file |
| 14152203 | Name on file | Email address on file |
| 13997027 | Name on file | Email address on file |
| 14412299 | Name on file | Email address on file |
| 14131972 | Name on file | Email address on file |
| 14930769 | Name on file | Email address on file |
| 14542147 | Name on file | Email address on file |
| 18969372 | Name on file | Email address on file |
| 18954039 | Name on file | Email address on file |
| 18321626 | Name on file | Email address on file |
| 18330388 | Name on file | Email address on file |
| 18985041 | Name on file | Email address on file |
| 18985041 | Name on file | Email address on file |
| 18268574 | Name on file | Email address on file |
| 18940586 | Name on file | Email address on file |
| 19026923 | Name on file | Email address on file |
| 18943754 | Name on file | Email address on file |
| 18982373 | Name on file | Email address on file |
| 19019453 | Name on file | Email address on file |
| 14986208 | Name on file | Email address on file |
| 13487464 | Name on file | Email address on file |
| 14236694 | Name on file | Email address on file |
| 14317561 | Name on file | Email address on file |
| 13814386 | Name on file | Email address on file |
| 15079880 | Name on file | Email address on file |
| 14053186 | Name on file | Email address on file |
| 14465807 | Name on file | Email address on file |
| 13727455 | Name on file | Email address on file |
| 13727455 | Name on file | Email address on file |
| 14442730 | Name on file | Email address on file |
| 14442730 | Name on file | Email address on file |
| 19026946 | Name on file | Email address on file |
| 18321406 | Name on file | Email address on file |
| 18332103 | Name on file | Email address on file |
| 18317148 | Name on file | Email address on file |
| 18287033 | Name on file | Email address on file |
| 18998341 | Name on file | Email address on file |
| 18304435 | Name on file | Email address on file |
| 18998347 | Name on file | Email address on file |
| 18259650 | Name on file | Email address on file |
| 13538010 | Name on file | Email address on file |
| 14380192 | Name on file | Email address on file |
| 14625256 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13496453 | Name on file | Email address on file |
| 15022986 | Name on file | Email address on file |
| 14983089 | Name on file | Email address on file |
| 13903861 | Name on file | Email address on file |
| 22125403 | Name on file | Email address on file |
| 13768964 | Name on file | Email address on file |
| 14328716 | Name on file | Email address on file |
| 13656754 | Name on file | Email address on file |
| 13879504 | Name on file | Email address on file |
| 13752881 | Name on file | Email address on file |
| 14083571 | Name on file | Email address on file |
| 14549377 | Name on file | Email address on file |
| 14147226 | Name on file | Email address on file |
| 18954537 | Name on file | Email address on file |
| 15288645 | Name on file | Email address on file |
| 14185577 | Name on file | Email address on file |
| 14524869 | Name on file | Email address on file |
| 13184693 | Name on file | Email address on file |
| 14630976 | Name on file | Email address on file |
| 13922425 | Name on file | Email address on file |
| 13922425 | Name on file | Email address on file |
| 14023368 | Name on file | Email address on file |
| 14487352 | Name on file | Email address on file |
| 14643217 | Name on file | Email address on file |
| 13467683 | Name on file | Email address on file |
| 15132140 | Name on file | Email address on file |
| 14185757 | Name on file | Email address on file |
| 15285323 | Name on file | Email address on file |
| 14182063 | Name on file | Email address on file |
| 22209645 | Name on file | Email address on file |
| 13452176 | Name on file | Email address on file |
| 18295490 | Name on file | Email address on file |
| 13867073 | Name on file | Email address on file |
| 13867073 | Name on file | Email address on file |
| 14414420 | Name on file | Email address on file |
| 19007394 | Name on file | Email address on file |
| 13670946 | Name on file | Email address on file |
| 14550178 | Name on file | Email address on file |
| 13582636 | Name on file | Email address on file |
| 13206629 | Name on file | Email address on file |
| 13802043 | Name on file | Email address on file |
| 13663780 | Name on file | Email address on file |
| 15272620 | Name on file | Email address on file |
| 15032332 | Name on file | Email address on file |
| 13983633 | Name on file | Email address on file |
| 14271510 | Name on file | Email address on file |
| 18327545 | Name on file | Email address on file |
| 13317789 | Name on file | Email address on file |
| 22142170 | Name on file | Email address on file |
| 14465724 | Name on file | Email address on file |
| 14404518 | Name on file | Email address on file |
| 15034092 | Name on file | Email address on file |
| 13787799 | Name on file | Email address on file |
| 18249304 | Name on file | Email address on file |
| 20804130 | Name on file | Email address on file |
| 18336422 | Name on file | Email address on file |
| 18298755 | Name on file | Email address on file |
| 18259279 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18958859 | Name on file | Email address on file |
| 18942675 | Name on file | Email address on file |
| 18310721 | Name on file | Email address on file |
| 18502713 | Name on file | Email address on file |
| 18984620 | Name on file | Email address on file |
| 22181463 | Name on file | Email address on file |
| 18304833 | Name on file | Email address on file |
| 14094516 | Name on file | Email address on file |
| 13330827 | Name on file | Email address on file |
| 13362719 | Name on file | Email address on file |
| 14224606 | Name on file | Email address on file |
| 13590211 | Name on file | Email address on file |
| 14443773 | Name on file | Email address on file |
| 18306126 | Name on file | Email address on file |
| 19005474 | Name on file | Email address on file |
| 18274803 | Name on file | Email address on file |
| 20843347 | Name on file | Email address on file |
| 18291693 | Name on file | Email address on file |
| 18252159 | Name on file | Email address on file |
| 13048234 | Name on file | Email address on file |
| 18290935 | Name on file | Email address on file |
| 18339097 | Name on file | Email address on file |
| 18961895 | Name on file | Email address on file |
| 18961895 | Name on file | Email address on file |
| 22103158 | Name on file | Email address on file |
| 18953834 | Name on file | Email address on file |
| 18270147 | Name on file | Email address on file |
| 18293276 | Name on file | Email address on file |
| 14506137 | Name on file | Email address on file |
| 22282870 | Name on file | Email address on file |
| 18278556 | Name on file | Email address on file |
| 18311740 | Name on file | Email address on file |
| 18941538 | Name on file | Email address on file |
| 18322749 | Name on file | Email address on file |
| 18269185 | Name on file | Email address on file |
| 18936785 | Name on file | Email address on file |
| 18968055 | Name on file | Email address on file |
| 18267621 | Name on file | Email address on file |
| 13897605 | Name on file | Email address on file |
| 13648323 | Name on file | Email address on file |
| 18275722 | Name on file | Email address on file |
| 14371141 | Name on file | Email address on file |
| 18964216 | Name on file | Email address on file |
| 18964216 | Name on file | Email address on file |
| 13199298 | Name on file | Email address on file |
| 14470792 | Name on file | Email address on file |
| 22420928 | Name on file | Email address on file |
| 13681575 | Name on file | Email address on file |
| 14394801 | Name on file | Email address on file |
| 13715312 | Name on file | Email address on file |
| 13956316 | Name on file | Email address on file |
| 13956316 | Name on file | Email address on file |
| 18938630 | Name on file | Email address on file |
| 14277539 | Name on file | Email address on file |
| 15376714 | Name on file | Email address on file |
| 13817873 | Name on file | Email address on file |
| 14266047 | Name on file | Email address on file |
| 19000682 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18271046 | Name on file | Email address on file |
| 18277979 | Name on file | Email address on file |
| 18337786 | Name on file | Email address on file |
| 19015056 | Name on file | Email address on file |
| 18335209 | Name on file | Email address on file |
| 19009458 | Name on file | Email address on file |
| 19002519 | Name on file | Email address on file |
| 18332216 | Name on file | Email address on file |
| 18960375 | Name on file | Email address on file |
| 18979877 | Name on file | Email address on file |
| 18271115 | Name on file | Email address on file |
| 20817602 | Name on file | Email address on file |
| 14109085 | Name on file | Email address on file |
| 13490717 | Name on file | Email address on file |
| 13249404 | Name on file | Email address on file |
| 13161793 | Name on file | Email address on file |
| 14552916 | Name on file | Email address on file |
| 18950354 | Name on file | Email address on file |
| 18329100 | Name on file | Email address on file |
| 18978277 | Name on file | Email address on file |
| 20645397 | Name on file | Email address on file |
| 18990946 | Name on file | Email address on file |
| 18301527 | Name on file | Email address on file |
| 18948009 | Name on file | Email address on file |
| 18246320 | Name on file | Email address on file |
| 22211824 | Name on file | Email address on file |
| 14361776 | Name on file | Email address on file |
| 15267578 | Name on file | Email address on file |
| 13197307 | Name on file | Email address on file |
| 18976869 | Name on file | Email address on file |
| 13898720 | Name on file | Email address on file |
| 18243909 | Name on file | Email address on file |
| 14074037 | Name on file | Email address on file |
| 18284247 | Name on file | Email address on file |
| 13595547 | Name on file | Email address on file |
| 18249408 | Name on file | Email address on file |
| 13757176 | Name on file | Email address on file |
| 13796374 | Name on file | Email address on file |
| 18246569 | Name on file | Email address on file |
| 14045656 | Name on file | Email address on file |
| 13680606 | Name on file | Email address on file |
| 13979865 | Name on file | Email address on file |
| 13185109 | Name on file | Email address on file |
| 18265725 | Name on file | Email address on file |
| 19027032 | Name on file | Email address on file |
| 14520800 | Name on file | Email address on file |
| 14301626 | Name on file | Email address on file |
| 13720701 | Name on file | Email address on file |
| 13943861 | Name on file | Email address on file |
| 14524050 | Name on file | Email address on file |
| 13550833 | Name on file | Email address on file |
| 14531093 | Name on file | Email address on file |
| 13384090 | Name on file | Email address on file |
| 14360927 | Name on file | Email address on file |
| 13590502 | Name on file | Email address on file |
| 19023580 | Name on file | Email address on file |
| 13556410 | Name on file | Email address on file |
| 14410608 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14120597 | Name on file | Email address on file |
| 14539853 | Name on file | Email address on file |
| 13843681 | Name on file | Email address on file |
| 14023390 | Name on file | Email address on file |
| 13432932 | Name on file | Email address on file |
| 15272241 | Name on file | Email address on file |
| 13390481 | Name on file | Email address on file |
| 14396834 | Name on file | Email address on file |
| 14554275 | Name on file | Email address on file |
| 14160031 | Name on file | Email address on file |
| 14650299 | Name on file | Email address on file |
| 14071128 | Name on file | Email address on file |
| 14554502 | Name on file | Email address on file |
| 14554502 | Name on file | Email address on file |
| 14385036 | Name on file | Email address on file |
| 14445311 | Name on file | Email address on file |
| 14405621 | Name on file | Email address on file |
| 14453561 | Name on file | Email address on file |
| 18283253 | Name on file | Email address on file |
| 13456308 | Name on file | Email address on file |
| 14342317 | Name on file | Email address on file |
| 13661618 | Name on file | Email address on file |
| 13296547 | Name on file | Email address on file |
| 13590707 | Name on file | Email address on file |
| 14966786 | Name on file | Email address on file |
| 14143766 | Name on file | Email address on file |
| 14507469 | Name on file | Email address on file |
| 14144842 | Name on file | Email address on file |
| 13172095 | Name on file | Email address on file |
| 18249172 | Name on file | Email address on file |
| 14553366 | Name on file | Email address on file |
| 13449156 | Name on file | Email address on file |
| 14451450 | Name on file | Email address on file |
| 13577560 | Name on file | Email address on file |
| 13432676 | Name on file | Email address on file |
| 13527449 | Name on file | Email address on file |
| 18272718 | Name on file | Email address on file |
| 18962572 | Name on file | Email address on file |
| 18295882 | Name on file | Email address on file |
| 18941456 | Name on file | Email address on file |
| 18290308 | Name on file | Email address on file |
| 18943347 | Name on file | Email address on file |
| 18266009 | Name on file | Email address on file |
| 18970430 | Name on file | Email address on file |
| 18242445 | Name on file | Email address on file |
| 18287446 | Name on file | Email address on file |
| 18999863 | Name on file | Email address on file |
| 19000684 | Name on file | Email address on file |
| 19000684 | Name on file | Email address on file |
| 18242062 | Name on file | Email address on file |
| 18280758 | Name on file | Email address on file |
| 18335804 | Name on file | Email address on file |
| 19004708 | Name on file | Email address on file |
| 18973437 | Name on file | Email address on file |
| 18310357 | Name on file | Email address on file |
| 18263507 | Name on file | Email address on file |
| 18326328 | Name on file | Email address on file |
| 18306298 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18281190 | Name on file | Email address on file |
| 18322376 | Name on file | Email address on file |
| 18322376 | Name on file | Email address on file |
| 19009789 | Name on file | Email address on file |
| 18321682 | Name on file | Email address on file |
| 18303074 | Name on file | Email address on file |
| 18290787 | Name on file | Email address on file |
| 18278350 | Name on file | Email address on file |
| 18296732 | Name on file | Email address on file |
| 18300489 | Name on file | Email address on file |
| 18300489 | Name on file | Email address on file |
| 18948508 | Name on file | Email address on file |
| 18262855 | Name on file | Email address on file |
| 18969529 | Name on file | Email address on file |
| 18273470 | Name on file | Email address on file |
| 18247469 | Name on file | Email address on file |
| 18278764 | Name on file | Email address on file |
| 18334048 | Name on file | Email address on file |
| 18324805 | Name on file | Email address on file |
| 18251059 | Name on file | Email address on file |
| 18251059 | Name on file | Email address on file |
| 18282138 | Name on file | Email address on file |
| 18253342 | Name on file | Email address on file |
| 18238579 | Name on file | Email address on file |
| 18979012 | Name on file | Email address on file |
| 18949294 | Name on file | Email address on file |
| 18332294 | Name on file | Email address on file |
| 18976405 | Name on file | Email address on file |
| 18998115 | Name on file | Email address on file |
| 18277356 | Name on file | Email address on file |
| 18259662 | Name on file | Email address on file |
| 18281574 | Name on file | Email address on file |
| 18502573 | Name on file | Email address on file |
| 18246231 | Name on file | Email address on file |
| 19003976 | Name on file | Email address on file |
| 18307579 | Name on file | Email address on file |
| 18321882 | Name on file | Email address on file |
| 13019315 | Name on file | Email address on file |
| 18947388 | Name on file | Email address on file |
| 19003019 | Name on file | Email address on file |
| 18283012 | Name on file | Email address on file |
| 19007023 | Name on file | Email address on file |
| 18319257 | Name on file | Email address on file |
| 18993146 | Name on file | Email address on file |
| 18991068 | Name on file | Email address on file |
| 18255614 | Name on file | Email address on file |
| 18948936 | Name on file | Email address on file |
| 18294555 | Name on file | Email address on file |
| 18273355 | Name on file | Email address on file |
| 18294134 | Name on file | Email address on file |
| 13806928 | Name on file | Email address on file |
| 18339221 | Name on file | Email address on file |
| 14470925 | Name on file | Email address on file |
| 13806738 | Name on file | Email address on file |
| 15010632 | Name on file | Email address on file |
| 14498734 | Name on file | Email address on file |
| 18311599 | Name on file | Email address on file |
| 19015413 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18952398 | Name on file | Email address on file |
| 18965343 | Name on file | Email address on file |
| 18302939 | Name on file | Email address on file |
| 13406604 | Name on file | Email address on file |
| 13460279 | Name on file | Email address on file |
| 22137923 | Name on file | Email address on file |
| 18971064 | Name on file | Email address on file |
| 20641801 | Name on file | Email address on file |
| 18965214 | Name on file | Email address on file |
| 14454971 | Name on file | Email address on file |
| 13965833 | Name on file | Email address on file |
| 13230355 | Name on file | Email address on file |
| 13522096 | Name on file | Email address on file |
| 14447463 | Name on file | Email address on file |
| 13789013 | Name on file | Email address on file |
| 13511724 | Name on file | Email address on file |
| 14095759 | Name on file | Email address on file |
| 14095759 | Name on file | Email address on file |
| 13717204 | Name on file | Email address on file |
| 18302166 | Name on file | Email address on file |
| 18267671 | Name on file | Email address on file |
| 13492529 | Name on file | Email address on file |
| 14669599 | Name on file | Email address on file |
| 18999643 | Name on file | Email address on file |
| 18272782 | Name on file | Email address on file |
| 18295565 | Name on file | Email address on file |
| 19002775 | Name on file | Email address on file |
| 19018863 | Name on file | Email address on file |
| 18944403 | Name on file | Email address on file |
| 18271015 | Name on file | Email address on file |
| 18966067 | Name on file | Email address on file |
| 18302063 | Name on file | Email address on file |
| 19017025 | Name on file | Email address on file |
| 18305014 | Name on file | Email address on file |
| 18243657 | Name on file | Email address on file |
| 18253589 | Name on file | Email address on file |
| 19004286 | Name on file | Email address on file |
| 19004286 | Name on file | Email address on file |
| 14260068 | Name on file | Email address on file |
| 14260068 | Name on file | Email address on file |
| 18329531 | Name on file | Email address on file |
| 18967543 | Name on file | Email address on file |
| 13848777 | Name on file | Email address on file |
| 13848777 | Name on file | Email address on file |
| 13830981 | Name on file | Email address on file |
| 14533439 | Name on file | Email address on file |
| 14264724 | Name on file | Email address on file |
| 15290207 | Name on file | Email address on file |
| 14545960 | Name on file | Email address on file |
| 18317735 | Name on file | Email address on file |
| 14099875 | Name on file | Email address on file |
| 19016088 | Name on file | Email address on file |
| 14687833 | Name on file | Email address on file |
| 14205149 | Name on file | Email address on file |
| 13142987 | Name on file | Email address on file |
| 15224437 | Name on file | Email address on file |
| 13404079 | Name on file | Email address on file |
| 13544661 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14553647 | Name on file | Email address on file |
| 14595469 | Name on file | Email address on file |
| 13542775 | Name on file | Email address on file |
| 14411933 | Name on file | Email address on file |
| 18255507 | Name on file | Email address on file |
| 14332214 | Name on file | Email address on file |
| 14278535 | Name on file | Email address on file |
| 14610317 | Name on file | Email address on file |
| 18277081 | Name on file | Email address on file |
| 14140161 | Name on file | Email address on file |
| 18983225 | Name on file | Email address on file |
| 15376040 | Name on file | Email address on file |
| 14234462 | Name on file | Email address on file |
| 18258640 | Name on file | Email address on file |
| 18307803 | Name on file | Email address on file |
| 18307793 | Name on file | Email address on file |
| 14464877 | Name on file | Email address on file |
| 13912399 | Name on file | Email address on file |
| 18248316 | Name on file | Email address on file |
| 18301819 | Name on file | Email address on file |
| 19026532 | Name on file | Email address on file |
| 18333082 | Name on file | Email address on file |
| 20821199 | Name on file | Email address on file |
| 18959299 | Name on file | Email address on file |
| 18311725 | Name on file | Email address on file |
| 18300495 | Name on file | Email address on file |
| 19003480 | Name on file | Email address on file |
| 20622969 | Name on file | Email address on file |
| 19026550 | Name on file | Email address on file |
| 13658759 | Name on file | Email address on file |
| 19029186 | Name on file | Email address on file |
| 18316913 | Name on file | Email address on file |
| 18305471 | Name on file | Email address on file |
| 18998249 | Name on file | Email address on file |
| 14319139 | Name on file | Email address on file |
| 13245056 | Name on file | Email address on file |
| 13293852 | Name on file | Email address on file |
| 14684961 | Name on file | Email address on file |
| 18258718 | Name on file | Email address on file |
| 18337172 | Name on file | Email address on file |
| 15294391 | Name on file | Email address on file |
| 13868363 | Name on file | Email address on file |
| 13568370 | Name on file | Email address on file |
| 13344362 | Name on file | Email address on file |
| 13344362 | Name on file | Email address on file |
| 14550113 | Name on file | Email address on file |
| 13358940 | Name on file | Email address on file |
| 13993499 | Name on file | Email address on file |
| 14128930 | Name on file | Email address on file |
| 14993929 | Name on file | Email address on file |
| 15093974 | Name on file | Email address on file |
| 14395705 | Name on file | Email address on file |
| 14403586 | Name on file | Email address on file |
| 14188261 | Name on file | Email address on file |
| 18237868 | Name on file | Email address on file |
| 18954341 | Name on file | Email address on file |
| 14386705 | Name on file | Email address on file |
| 18305770 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14400238 | Name on file | Email address on file |
| 18322977 | Name on file | Email address on file |
| 18980507 | Name on file | Email address on file |
| 13305059 | Name on file | Email address on file |
| 15243171 | Name on file | Email address on file |
| 14896474 | Name on file | Email address on file |
| 13889441 | Name on file | Email address on file |
| 18966925 | Name on file | Email address on file |
| 14218934 | Name on file | Email address on file |
| 14549962 | Name on file | Email address on file |
| 15237381 | Name on file | Email address on file |
| 14115823 | Name on file | Email address on file |
| 13731621 | Name on file | Email address on file |
| 18964548 | Name on file | Email address on file |
| 18258209 | Name on file | Email address on file |
| 18968493 | Name on file | Email address on file |
| 18944033 | Name on file | Email address on file |
| 13918554 | Name on file | Email address on file |
| 14051840 | Name on file | Email address on file |
| 14169743 | Name on file | Email address on file |
| 14280961 | Name on file | Email address on file |
| 18943716 | Name on file | Email address on file |
| 14540236 | Name on file | Email address on file |
| 14540236 | Name on file | Email address on file |
| 18335513 | Name on file | Email address on file |
| 18945674 | Name on file | Email address on file |
| 13858650 | Name on file | Email address on file |
| 13796008 | Name on file | Email address on file |
| 14245820 | Name on file | Email address on file |
| 18308879 | Name on file | Email address on file |
| 14554855 | Name on file | Email address on file |
| 14295824 | Name on file | Email address on file |
| 13779044 | Name on file | Email address on file |
| 13975418 | Name on file | Email address on file |
| 14390519 | Name on file | Email address on file |
| 13633880 | Name on file | Email address on file |
| 14919022 | Name on file | Email address on file |
| 13400328 | Name on file | Email address on file |
| 13400328 | Name on file | Email address on file |
| 15408537 | Name on file | Email address on file |
| 18247370 | Name on file | Email address on file |
| 15118947 | Name on file | Email address on file |
| 15118947 | Name on file | Email address on file |
| 14168091 | Name on file | Email address on file |
| 14285959 | Name on file | Email address on file |
| 13442229 | Name on file | Email address on file |
| 13495344 | Name on file | Email address on file |
| 14186964 | Name on file | Email address on file |
| 18249441 | Name on file | Email address on file |
| 13192065 | Name on file | Email address on file |
| 18322507 | Name on file | Email address on file |
| 18322507 | Name on file | Email address on file |
| 14613117 | Name on file | Email address on file |
| 14188162 | Name on file | Email address on file |
| 18949362 | Name on file | Email address on file |
| 13665015 | Name on file | Email address on file |
| 13389499 | Name on file | Email address on file |
| 13751921 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13958089 | Name on file | Email address on file |
| 14912449 | Name on file | Email address on file |
| 14365182 | Name on file | Email address on file |
| 13349654 | Name on file | Email address on file |
| 13531484 | Name on file | Email address on file |
| 13531484 | Name on file | Email address on file |
| 18971941 | Name on file | Email address on file |
| 14225115 | Name on file | Email address on file |
| 13467357 | Name on file | Email address on file |
| 20815224 | Name on file | Email address on file |
| 18966164 | Name on file | Email address on file |
| 18274150 | Name on file | Email address on file |
| 18329601 | Name on file | Email address on file |
| 18336847 | Name on file | Email address on file |
| 14003153 | Name on file | Email address on file |
| 13325184 | Name on file | Email address on file |
| 13372447 | Name on file | Email address on file |
| 13154498 | Name on file | Email address on file |
| 14366557 | Name on file | Email address on file |
| 13888674 | Name on file | Email address on file |
| 14481247 | Name on file | Email address on file |
| 18258275 | Name on file | Email address on file |
| 20794177 | Name on file | Email address on file |
| 13629528 | Name on file | Email address on file |
| 14510661 | Name on file | Email address on file |
| 18275937 | Name on file | Email address on file |
| 19004534 | Name on file | Email address on file |
| 19017478 | Name on file | Email address on file |
| 19017478 | Name on file | Email address on file |
| 18247560 | Name on file | Email address on file |
| 14314045 | Name on file | Email address on file |
| 14124391 | Name on file | Email address on file |
| 15154497 | Name on file | Email address on file |
| 13841770 | Name on file | Email address on file |
| 14218458 | Name on file | Email address on file |
| 13744043 | Name on file | Email address on file |
| 13455572 | Name on file | Email address on file |
| 13051638 | Name on file | Email address on file |
| 13047499 | Name on file | Email address on file |
| 15277951 | Name on file | Email address on file |
| 13323642 | Name on file | Email address on file |
| 13239487 | Name on file | Email address on file |
| 18279357 | Name on file | Email address on file |
| 18977666 | Name on file | Email address on file |
| 13019505 | Name on file | Email address on file |
| 18999070 | Name on file | Email address on file |
| 18313344 | Name on file | Email address on file |
| 18245113 | Name on file | Email address on file |
| 13931858 | Name on file | Email address on file |
| 18962666 | Name on file | Email address on file |
| 13592741 | Name on file | Email address on file |
| 13438473 | Name on file | Email address on file |
| 13438473 | Name on file | Email address on file |
| 18294310 | Name on file | Email address on file |
| 18321026 | Name on file | Email address on file |
| 13264477 | Name on file | Email address on file |
| 14486380 | Name on file | Email address on file |
| 14059390 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18280816 | Name on file | Email address on file |
| 13952741 | Name on file | Email address on file |
| 14423297 | Name on file | Email address on file |
| 18268000 | Name on file | Email address on file |
| 18961422 | Name on file | Email address on file |
| 18977959 | Name on file | Email address on file |
| 13233182 | Name on file | Email address on file |
| 14221788 | Name on file | Email address on file |
| 18961647 | Name on file | Email address on file |
| 22145552 | Name on file | Email address on file |
| 13020322 | Name on file | Email address on file |
| 19015902 | Name on file | Email address on file |
| 18985118 | Name on file | Email address on file |
| 18325629 | Name on file | Email address on file |
| 18298064 | Name on file | Email address on file |
| 13780419 | Name on file | Email address on file |
| 13780419 | Name on file | Email address on file |
| 19020906 | Name on file | Email address on file |
| 20623567 | Name on file | Email address on file |
| 18985296 | Name on file | Email address on file |
| 14242947 | Name on file | Email address on file |
| 18325162 | Name on file | Email address on file |
| 22410098 | Name on file | Email address on file |
| 14197454 | Name on file | Email address on file |
| 14197454 | Name on file | Email address on file |
| 18946840 | Name on file | Email address on file |
| 18273743 | Name on file | Email address on file |
| 18269714 | Name on file | Email address on file |
| 18288640 | Name on file | Email address on file |
| 18966790 | Name on file | Email address on file |
| 22152901 | Name on file | Email address on file |
| 18280697 | Name on file | Email address on file |
| 18299190 | Name on file | Email address on file |
| 14355263 | Name on file | Email address on file |
| 14303067 | Name on file | Email address on file |
| 18954563 | Name on file | Email address on file |
| 18954563 | Name on file | Email address on file |
| 18330902 | Name on file | Email address on file |
| 18326448 | Name on file | Email address on file |
| 18952105 | Name on file | Email address on file |
| 18325442 | Name on file | Email address on file |
| 18257632 | Name on file | Email address on file |
| 18257632 | Name on file | Email address on file |
| 18329045 | Name on file | Email address on file |
| 18306248 | Name on file | Email address on file |
| 18262212 | Name on file | Email address on file |
| 20822983 | Name on file | Email address on file |
| 14548470 | Name on file | Email address on file |
| 19019744 | Name on file | Email address on file |
| 22145303 | Name on file | Email address on file |
| 13734185 | Name on file | Email address on file |
| 14492600 | Name on file | Email address on file |
| 14905266 | Name on file | Email address on file |
| 18332128 | Name on file | Email address on file |
| 18991641 | Name on file | Email address on file |
| 18969004 | Name on file | Email address on file |
| 18964648 | Name on file | Email address on file |
| 18274349 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13684170 | Name on file | Email address on file |
| 18947322 | Name on file | Email address on file |
| 18950107 | Name on file | Email address on file |
| 20822625 | Name on file | Email address on file |
| 14125079 | Name on file | Email address on file |
| 14401259 | Name on file | Email address on file |
| 15032966 | Name on file | Email address on file |
| 15032966 | Name on file | Email address on file |
| 22052054 | Name on file | Email address on file |
| 18261181 | Name on file | Email address on file |
| 18318300 | Name on file | Email address on file |
| 13768658 | Name on file | Email address on file |
| 13768658 | Name on file | Email address on file |
| 14549556 | Name on file | Email address on file |
| 18305950 | Name on file | Email address on file |
| 13307841 | Name on file | Email address on file |
| 18267250 | Name on file | Email address on file |
| 15099664 | Name on file | Email address on file |
| 20645391 | Name on file | Email address on file |
| 18980483 | Name on file | Email address on file |
| 18268061 | Name on file | Email address on file |
| 13157076 | Name on file | Email address on file |
| 14207854 | Name on file | Email address on file |
| 13677045 | Name on file | Email address on file |
| 18301247 | Name on file | Email address on file |
| 18301247 | Name on file | Email address on file |
| 18992454 | Name on file | Email address on file |
| 18304918 | Name on file | Email address on file |
| 18248020 | Name on file | Email address on file |
| 18265524 | Name on file | Email address on file |
| 18272476 | Name on file | Email address on file |
| 14174016 | Name on file | Email address on file |
| 18965194 | Name on file | Email address on file |
| 19005600 | Name on file | Email address on file |
| 18324138 | Name on file | Email address on file |
| 20632799 | Name on file | Email address on file |
| 18286285 | Name on file | Email address on file |
| 14547750 | Name on file | Email address on file |
| 18305354 | Name on file | Email address on file |
| 14554570 | Name on file | Email address on file |
| 14449737 | Name on file | Email address on file |
| 14978650 | Name on file | Email address on file |
| 18269815 | Name on file | Email address on file |
| 19017525 | Name on file | Email address on file |
| 22122809 | Name on file | Email address on file |
| 19015258 | Name on file | Email address on file |
| 18999150 | Name on file | Email address on file |
| 18255526 | Name on file | Email address on file |
| 18302812 | Name on file | Email address on file |
| 19001986 | Name on file | Email address on file |
| 18951195 | Name on file | Email address on file |
| 18951195 | Name on file | Email address on file |
| 18323291 | Name on file | Email address on file |
| 18265717 | Name on file | Email address on file |
| 18241923 | Name on file | Email address on file |
| 18325631 | Name on file | Email address on file |
| 13499951 | Name on file | Email address on file |
| 18286842 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18244103 | Name on file | Email address on file |
| 14096642 | Name on file | Email address on file |
| 18329541 | Name on file | Email address on file |
| 18307285 | Name on file | Email address on file |
| 18245651 | Name on file | Email address on file |
| 18969116 | Name on file | Email address on file |
| 14402763 | Name on file | Email address on file |
| 18277544 | Name on file | Email address on file |
| 18958995 | Name on file | Email address on file |
| 19023624 | Name on file | Email address on file |
| 12045215 | Name on file | Email address on file |
| 18302207 | Name on file | Email address on file |
| 14533453 | Name on file | Email address on file |
| 13926440 | Name on file | Email address on file |
| 13926440 | Name on file | Email address on file |
| 14171716 | Name on file | Email address on file |
| 14542141 | Name on file | Email address on file |
| 14358840 | Name on file | Email address on file |
| 14164021 | Name on file | Email address on file |
| 18324406 | Name on file | Email address on file |
| 18301752 | Name on file | Email address on file |
| 13561064 | Name on file | Email address on file |
| 18967685 | Name on file | Email address on file |
| 18982535 | Name on file | Email address on file |
| 18970379 | Name on file | Email address on file |
| 20796432 | Name on file | Email address on file |
| 18285940 | Name on file | Email address on file |
| 18993394 | Name on file | Email address on file |
| 13956995 | Name on file | Email address on file |
| 18300958 | Name on file | Email address on file |
| 19027415 | Name on file | Email address on file |
| 18291714 | Name on file | Email address on file |
| 19000035 | Name on file | Email address on file |
| 14658294 | Name on file | Email address on file |
| 14981750 | Name on file | Email address on file |
| 18264365 | Name on file | Email address on file |
| 15241710 | Name on file | Email address on file |
| 13643405 | Name on file | Email address on file |
| 13453373 | Name on file | Email address on file |
| 14001205 | Name on file | Email address on file |
| 13636043 | Name on file | Email address on file |
| 13668945 | Name on file | Email address on file |
| 13950280 | Name on file | Email address on file |
| 13716072 | Name on file | Email address on file |
| 14187909 | Name on file | Email address on file |
| 14129814 | Name on file | Email address on file |
| 15403396 | Name on file | Email address on file |
| 14323466 | Name on file | Email address on file |
| 13259075 | Name on file | Email address on file |
| 13718873 | Name on file | Email address on file |
| 13622142 | Name on file | Email address on file |
| 15360639 | Name on file | Email address on file |
| 13474441 | Name on file | Email address on file |
| 15387312 | Name on file | Email address on file |
| 13935334 | Name on file | Email address on file |
| 22421886 | Name on file | Email address on file |
| 18332647 | Name on file | Email address on file |
| 18973411 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18323854 | Name on file | Email address on file |
| 18295015 | Name on file | Email address on file |
| 18296676 | Name on file | Email address on file |
| 18292770 | Name on file | Email address on file |
| 18335416 | Name on file | Email address on file |
| 18309299 | Name on file | Email address on file |
| 19024202 | Name on file | Email address on file |
| 18249145 | Name on file | Email address on file |
| 18954115 | Name on file | Email address on file |
| 18287020 | Name on file | Email address on file |
| 13049582 | Name on file | Email address on file |
| 22409530 | Name on file | Email address on file |
| 19000115 | Name on file | Email address on file |
| 18998480 | Name on file | Email address on file |
| 18304852 | Name on file | Email address on file |
| 13020011 | Name on file | Email address on file |
| 19006162 | Name on file | Email address on file |
| 19025337 | Name on file | Email address on file |
| 18244321 | Name on file | Email address on file |
| 18939999 | Name on file | Email address on file |
| 19003590 | Name on file | Email address on file |
| 18259583 | Name on file | Email address on file |
| 18285290 | Name on file | Email address on file |
| 19021266 | Name on file | Email address on file |
| 18312711 | Name on file | Email address on file |
| 20647043 | Name on file | Email address on file |
| 18335493 | Name on file | Email address on file |
| 18941449 | Name on file | Email address on file |
| 18937436 | Name on file | Email address on file |
| 15015346 | Name on file | Email address on file |
| 19015631 | Name on file | Email address on file |
| 18251551 | Name on file | Email address on file |
| 18312749 | Name on file | Email address on file |
| 18946627 | Name on file | Email address on file |
| 19014836 | Name on file | Email address on file |
| 18253447 | Name on file | Email address on file |
| 18301638 | Name on file | Email address on file |
| 18246330 | Name on file | Email address on file |
| 18996501 | Name on file | Email address on file |
| 18307489 | Name on file | Email address on file |
| 18260541 | Name on file | Email address on file |
| 19009468 | Name on file | Email address on file |
| 18953878 | Name on file | Email address on file |
| 18282006 | Name on file | Email address on file |
| 18282006 | Name on file | Email address on file |
| 18972021 | Name on file | Email address on file |
| 18938691 | Name on file | Email address on file |
| 18292325 | Name on file | Email address on file |
| 18977205 | Name on file | Email address on file |
| 18265820 | Name on file | Email address on file |
| 18983864 | Name on file | Email address on file |
| 18949360 | Name on file | Email address on file |
| 18330676 | Name on file | Email address on file |
| 22145197 | Name on file | Email address on file |
| 19026828 | Name on file | Email address on file |
| 18294999 | Name on file | Email address on file |
| 18300513 | Name on file | Email address on file |
| 18244510 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19025359 | Name on file | Email address on file |
| 18943732 | Name on file | Email address on file |
| 18980455 | Name on file | Email address on file |
| 18963250 | Name on file | Email address on file |
| 18318000 | Name on file | Email address on file |
| 18970263 | Name on file | Email address on file |
| 18266373 | Name on file | Email address on file |
| 18962984 | Name on file | Email address on file |
| 19016977 | Name on file | Email address on file |
| 18264670 | Name on file | Email address on file |
| 18277161 | Name on file | Email address on file |
| 18338561 | Name on file | Email address on file |
| 18336930 | Name on file | Email address on file |
| 18970064 | Name on file | Email address on file |
| 18970064 | Name on file | Email address on file |
| 18962547 | Name on file | Email address on file |
| 20767117 | Name on file | Email address on file |
| 18318639 | Name on file | Email address on file |
| 18254590 | Name on file | Email address on file |
| 18937583 | Name on file | Email address on file |
| 14555616 | Name on file | Email address on file |
| 18244402 | Name on file | Email address on file |
| 13155565 | Name on file | Email address on file |
| 14040787 | Name on file | Email address on file |
| 14459381 | Name on file | Email address on file |
| 13526987 | Name on file | Email address on file |
| 14546105 | Name on file | Email address on file |
| 14546105 | Name on file | Email address on file |
| 14555969 | Name on file | Email address on file |
| 19003086 | Name on file | Email address on file |
| 19002056 | Name on file | Email address on file |
| 18266548 | Name on file | Email address on file |
| 20805158 | Name on file | Email address on file |
| 18277677 | Name on file | Email address on file |
| 18996891 | Name on file | Email address on file |
| 18992586 | Name on file | Email address on file |
| 19005723 | Name on file | Email address on file |
| 18936913 | Name on file | Email address on file |
| 18961697 | Name on file | Email address on file |
| 18958753 | Name on file | Email address on file |
| 19020475 | Name on file | Email address on file |
| 18255066 | Name on file | Email address on file |
| 18981626 | Name on file | Email address on file |
| 19018306 | Name on file | Email address on file |
| 18985656 | Name on file | Email address on file |
| 18966004 | Name on file | Email address on file |
| 18961911 | Name on file | Email address on file |
| 18270515 | Name on file | Email address on file |
| 18982456 | Name on file | Email address on file |
| 13020343 | Name on file | Email address on file |
| 19002192 | Name on file | Email address on file |
| 14639864 | Name on file | Email address on file |
| 13469556 | Name on file | Email address on file |
| 18942247 | Name on file | Email address on file |
| 14155694 | Name on file | Email address on file |
| 14063808 | Name on file | Email address on file |
| 18305938 | Name on file | Email address on file |
| 13208325 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18260629 | Name on file | Email address on file |
| 14000860 | Name on file | Email address on file |
| 18332057 | Name on file | Email address on file |
| 18238644 | Name on file | Email address on file |
| 14157617 | Name on file | Email address on file |
| 15080388 | Name on file | Email address on file |
| 13366893 | Name on file | Email address on file |
| 14287564 | Name on file | Email address on file |
| 14093121 | Name on file | Email address on file |
| 13782573 | Name on file | Email address on file |
| 14066293 | Name on file | Email address on file |
| 14550911 | Name on file | Email address on file |
| 13648024 | Name on file | Email address on file |
| 13616578 | Name on file | Email address on file |
| 18272708 | Name on file | Email address on file |
| 18283791 | Name on file | Email address on file |
| 18993360 | Name on file | Email address on file |
| 22282826 | Name on file | Email address on file |
| 18308351 | Name on file | Email address on file |
| 18953850 | Name on file | Email address on file |
| 18263275 | Name on file | Email address on file |
| 18300794 | Name on file | Email address on file |
| 18267180 | Name on file | Email address on file |
| 18305753 | Name on file | Email address on file |
| 18976411 | Name on file | Email address on file |
| 18238158 | Name on file | Email address on file |
| 18332625 | Name on file | Email address on file |
| 22139046 | Name on file | Email address on file |
| 18272165 | Name on file | Email address on file |
| 18241368 | Name on file | Email address on file |
| 18967056 | Name on file | Email address on file |
| 18948724 | Name on file | Email address on file |
| 18300337 | Name on file | Email address on file |
| 18334980 | Name on file | Email address on file |
| 18308342 | Name on file | Email address on file |
| 14075217 | Name on file | Email address on file |
| 18998103 | Name on file | Email address on file |
| 18320670 | Name on file | Email address on file |
| 13289413 | Name on file | Email address on file |
| 18271466 | Name on file | Email address on file |
| 14247888 | Name on file | Email address on file |
| 22152948 | Name on file | Email address on file |
| 19026861 | Name on file | Email address on file |
| 19001553 | Name on file | Email address on file |
| 13349695 | Name on file | Email address on file |
| 18269807 | Name on file | Email address on file |
| 14242382 | Name on file | Email address on file |
| 18317355 | Name on file | Email address on file |
| 18280065 | Name on file | Email address on file |
| 22211833 | Name on file | Email address on file |
| 13547964 | Name on file | Email address on file |
| 13547964 | Name on file | Email address on file |
| 13759461 | Name on file | Email address on file |
| 18267160 | Name on file | Email address on file |
| 14323081 | Name on file | Email address on file |
| 15189362 | Name on file | Email address on file |
| 13194057 | Name on file | Email address on file |
| 18326868 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13431560 | Name on file | Email address on file |
| 14180139 | Name on file | Email address on file |
| 13771997 | Name on file | Email address on file |
| 18977269 | Name on file | Email address on file |
| 18290791 | Name on file | Email address on file |
| 18238325 | Name on file | Email address on file |
| 18944990 | Name on file | Email address on file |
| 18956096 | Name on file | Email address on file |
| 13771349 | Name on file | Email address on file |
| 14428430 | Name on file | Email address on file |
| 13432325 | Name on file | Email address on file |
| 13776759 | Name on file | Email address on file |
| 13245909 | Name on file | Email address on file |
| 14310824 | Name on file | Email address on file |
| 13702737 | Name on file | Email address on file |
| 19000624 | Name on file | Email address on file |
| 13452932 | Name on file | Email address on file |
| 13192609 | Name on file | Email address on file |
| 13192609 | Name on file | Email address on file |
| 22410173 | Name on file | Email address on file |
| 18333273 | Name on file | Email address on file |
| 19027633 | Name on file | Email address on file |
| 19018577 | Name on file | Email address on file |
| 18968085 | Name on file | Email address on file |
| 18954945 | Name on file | Email address on file |
| 19026891 | Name on file | Email address on file |
| 19026891 | Name on file | Email address on file |
| 18303015 | Name on file | Email address on file |
| 18954935 | Name on file | Email address on file |
| 18990877 | Name on file | Email address on file |
| 18289057 | Name on file | Email address on file |
| 18955200 | Name on file | Email address on file |
| 18305452 | Name on file | Email address on file |
| 18288558 | Name on file | Email address on file |
| 19009685 | Name on file | Email address on file |
| 18963187 | Name on file | Email address on file |
| 18948659 | Name on file | Email address on file |
| 18272135 | Name on file | Email address on file |
| 12048344 | Name on file | Email address on file |
| 21755141 | Name on file | Email address on file |
| 18258800 | Name on file | Email address on file |
| 18271154 | Name on file | Email address on file |
| 18253724 | Name on file | Email address on file |
| 18322198 | Name on file | Email address on file |
| 18271191 | Name on file | Email address on file |
| 13044663 | Name on file | Email address on file |
| 19017990 | Name on file | Email address on file |
| 18321550 | Name on file | Email address on file |
| 13394086 | Name on file | Email address on file |
| 13719937 | Name on file | Email address on file |
| 13548836 | Name on file | Email address on file |
| 13649198 | Name on file | Email address on file |
| 13208601 | Name on file | Email address on file |
| 13208601 | Name on file | Email address on file |
| 13437597 | Name on file | Email address on file |
| 14054253 | Name on file | Email address on file |
| 18967274 | Name on file | Email address on file |
| 19018502 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18953911 | Name on file | Email address on file |
| 18953911 | Name on file | Email address on file |
| 18328595 | Name on file | Email address on file |
| 19009935 | Name on file | Email address on file |
| 19001115 | Name on file | Email address on file |
| 18325449 | Name on file | Email address on file |
| 18252545 | Name on file | Email address on file |
| 18326187 | Name on file | Email address on file |
| 18278204 | Name on file | Email address on file |
| 18962776 | Name on file | Email address on file |
| 19000456 | Name on file | Email address on file |
| 18327028 | Name on file | Email address on file |
| 18306077 | Name on file | Email address on file |
| 14555513 | Name on file | Email address on file |
| 14202134 | Name on file | Email address on file |
| 18241915 | Name on file | Email address on file |
| 18986442 | Name on file | Email address on file |
| 18246229 | Name on file | Email address on file |
| 18951264 | Name on file | Email address on file |
| 18990630 | Name on file | Email address on file |
| 13449619 | Name on file | Email address on file |
| 19018107 | Name on file | Email address on file |
| 19018107 | Name on file | Email address on file |
| 18996841 | Name on file | Email address on file |
| 18991407 | Name on file | Email address on file |
| 14663093 | Name on file | Email address on file |
| 14088144 | Name on file | Email address on file |
| 14088144 | Name on file | Email address on file |
| 18337728 | Name on file | Email address on file |
| 18295426 | Name on file | Email address on file |
| 15102841 | Name on file | Email address on file |
| 13979926 | Name on file | Email address on file |
| 19021273 | Name on file | Email address on file |
| 18273657 | Name on file | Email address on file |
| 14330807 | Name on file | Email address on file |
| 15081974 | Name on file | Email address on file |
| 18318520 | Name on file | Email address on file |
| 15071733 | Name on file | Email address on file |
| 18301237 | Name on file | Email address on file |
| 13349577 | Name on file | Email address on file |
| 19026650 | Name on file | Email address on file |
| 19017194 | Name on file | Email address on file |
| 19006841 | Name on file | Email address on file |
| 13743133 | Name on file | Email address on file |
| 14171066 | Name on file | Email address on file |
| 18960310 | Name on file | Email address on file |
| 18937245 | Name on file | Email address on file |
| 18242623 | Name on file | Email address on file |
| 18942827 | Name on file | Email address on file |
| 18291414 | Name on file | Email address on file |
| 18270007 | Name on file | Email address on file |
| 14513232 | Name on file | Email address on file |
| 20794132 | Name on file | Email address on file |
| 18992719 | Name on file | Email address on file |
| 18947510 | Name on file | Email address on file |
| 18328929 | Name on file | Email address on file |
| 18327424 | Name on file | Email address on file |
| 18302305 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18948349 | Name on file | Email address on file |
| 15024168 | Name on file | Email address on file |
| 18274394 | Name on file | Email address on file |
| 19000430 | Name on file | Email address on file |
| 18255095 | Name on file | Email address on file |
| 18265189 | Name on file | Email address on file |
| 18336190 | Name on file | Email address on file |
| 18264878 | Name on file | Email address on file |
| 18286050 | Name on file | Email address on file |
| 18294872 | Name on file | Email address on file |
| 19026474 | Name on file | Email address on file |
| 18305320 | Name on file | Email address on file |
| 18983389 | Name on file | Email address on file |
| 18272129 | Name on file | Email address on file |
| 13146342 | Name on file | Email address on file |
| 18267552 | Name on file | Email address on file |
| 18967705 | Name on file | Email address on file |
| 18329338 | Name on file | Email address on file |
| 18258364 | Name on file | Email address on file |
| 19008081 | Name on file | Email address on file |
| 18966495 | Name on file | Email address on file |
| 19009394 | Name on file | Email address on file |
| 13525081 | Name on file | Email address on file |
| 18325528 | Name on file | Email address on file |
| 13337345 | Name on file | Email address on file |
| 13883080 | Name on file | Email address on file |
| 13498769 | Name on file | Email address on file |
| 15097366 | Name on file | Email address on file |
| 13353705 | Name on file | Email address on file |
| 18285991 | Name on file | Email address on file |
| 20637653 | Name on file | Email address on file |
| 14245111 | Name on file | Email address on file |
| 18338437 | Name on file | Email address on file |
| 14511928 | Name on file | Email address on file |
| 14617342 | Name on file | Email address on file |
| 14531155 | Name on file | Email address on file |
| 18943086 | Name on file | Email address on file |
| 13844370 | Name on file | Email address on file |
| 20643292 | Name on file | Email address on file |
| 19018398 | Name on file | Email address on file |
| 13792246 | Name on file | Email address on file |
| 13473426 | Name on file | Email address on file |
| 13502943 | Name on file | Email address on file |
| 14214249 | Name on file | Email address on file |
| 13969176 | Name on file | Email address on file |
| 18271812 | Name on file | Email address on file |
| 13508404 | Name on file | Email address on file |
| 13604142 | Name on file | Email address on file |
| 13584416 | Name on file | Email address on file |
| 18265623 | Name on file | Email address on file |
| 13921446 | Name on file | Email address on file |
| 22144772 | Name on file | Email address on file |
| 19005775 | Name on file | Email address on file |
| 18280549 | Name on file | Email address on file |
| 14082967 | Name on file | Email address on file |
| 14549604 | Name on file | Email address on file |
| 14272924 | Name on file | Email address on file |
| 13629240 | Name on file | Email address on file |

Exhibit OO
Impaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14498250 | Name on file | Email address on file |
| 14498250 | Name on file | Email address on file |
| 14404693 | Name on file | Email address on file |
| 18971554 | Name on file | Email address on file |
| 18944150 | Name on file | Email address on file |
| 18976850 | Name on file | Email address on file |
| 19022197 | Name on file | Email address on file |
| 18245687 | Name on file | Email address on file |
| 13250381 | Name on file | Email address on file |
| 18971195 | Name on file | Email address on file |
| 18238735 | Name on file | Email address on file |
| 18325931 | Name on file | Email address on file |
| 18247086 | Name on file | Email address on file |
| 18939745 | Name on file | Email address on file |
| 18964680 | Name on file | Email address on file |
| 18964680 | Name on file | Email address on file |
| 18317587 | Name on file | Email address on file |
| 18317587 | Name on file | Email address on file |
| 18260188 | Name on file | Email address on file |
| 18243240 | Name on file | Email address on file |
| 18241340 | Name on file | Email address on file |
| 18995890 | Name on file | Email address on file |
| 19021605 | Name on file | Email address on file |
| 18305352 | Name on file | Email address on file |
| 18281578 | Name on file | Email address on file |
| 18262052 | Name on file | Email address on file |
| 14550862 | Name on file | Email address on file |
| 14556568 | Name on file | Email address on file |
| 18247574 | Name on file | Email address on file |
| 18969387 | Name on file | Email address on file |
| 18292623 | Name on file | Email address on file |
| 19004074 | Name on file | Email address on file |
| 18337369 | Name on file | Email address on file |
| 13177506 | Name on file | Email address on file |
| 13177506 | Name on file | Email address on file |
| 14515551 | Name on file | Email address on file |
| 14378664 | Name on file | Email address on file |
| 18336595 | Name on file | Email address on file |
| 18262183 | Name on file | Email address on file |
| 13694282 | Name on file | Email address on file |
| 22144857 | Name on file | Email address on file |
| 18280667 | Name on file | Email address on file |
| 18237991 | Name on file | Email address on file |
| 19033959 | Name on file | Email address on file |
| 14643908 | Name on file | Email address on file |
| 19007896 | Name on file | Email address on file |
| 18309904 | Name on file | Email address on file |
| 13324306 | Name on file | Email address on file |
| 18970436 | Name on file | Email address on file |
| 18257724 | Name on file | Email address on file |
| 18947673 | Name on file | Email address on file |
| 18287579 | Name on file | Email address on file |
| 13698104 | Name on file | Email address on file |
| 13347841 | Name on file | Email address on file |
| 14482896 | Name on file | Email address on file |
| 18969141 | Name on file | Email address on file |

# **Exhibit PP**

Exhibit PP
Core/2002 Email Service List
Served via Email

| Name | Notice Name | Email |
|---|---|---|
| A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE | AMS@SACCULLOLEGAL.COM; MEG@SACCULLOLEGAL.COM |
| ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, GREGORY A. TAYLOR | RPALACIO@ASHBYGEDDES.COM; GTAYLOR@ASHBYGEDDES.COM |
| ASHBY & GEDDES, P.A. | ATTN: MICHAEL D. DEBAECKE | MDEBAECKE@ASHBYGEDDES.COM |
| BALLARD SPAHR LLP | ATTN: NICHOLAS J. BRANNICK | BRANNICKN@BALLARDSPAHR.COM |
| BALLARD SPAHR LLP | ATTN: JAMES V. MASELLA, III | MASELLAJ@BALLARDSPAHR.COM |
| BIELLI & KLAUDER, LLC | ATTN: DAVID M. KLAUDER | DKLAUDER@BK-LEGAL.COM |
| BLANK ROME LLP | ATTN: JOSEF W. MINTZ | JOSEF.MINTZ@BLANKROME.COM |
| BLANK ROME LLP | ATTN: RICK ANTONOFF | RICK.ANTONOFF@BLANKROME.COM |
| BOERSCH & ILLOVSKY LLP | ATTN: SHARON FRASE | SHARON@BOERSCH-ILLOVSKY.COM |
| BROWN RUDNICK LLP | ATTN: KENNETH J. AULET, JEFFREY L. JONAS, MICHAEL WINOGRAD, ALEXANDER F. KASNETZ | KAULET@BROWNRUDNICK.COM; JJONAS@BROWNRUDNICK.COM; MWINOGRAD@BROWNRUDNICK.COM; AKASNETZ@BROWNRUDNICK.COM |
| BROWN RUDNICK LLP | ATTN: TRISTAN G. AXELROD, SHARI I. DWOSKIN, MATTHEW A. SAWYER | TAXELROD@BROWNRUDNICK.COM; SDWOSKIN@BROWNRUDNICK.COM; MSAWYER@BROWNRUDNICK.COM |
| BROWNELL LAW GROUP LLC | ATTN: FELICIA BROWNELL | FBROWNELL@BROWNELLLAWGROUP.COM |
| BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | SCHRISTIANSON@BUCHALTER.COM |
| BUTLER SNOW LLP | ATTN: MARTIN SOSLAND | MARTIN.SOSLAND@BUTLERSNOW.COM |
| BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER | JEB.BAILEY@BUTLERSNOW.COM; CAM.HILLYER@BUTLERSNOW.COM |
| CARR MALONEY P.C. | ATTN: J. PETER GLAWS, IV, ESQ. | PETER.GLAWS@CARRMALONEY.COM |
| CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN | BANKRUPTCY@CLM.COM |
| CHAMBERLAINS LAW FIRM | ATTN: STIPE VULETA, LACHLAN MCBRIDE, SEBASTIAN BRODOWSKI, SAM KEYS-ASGILL | STIPE.VULETA@CHAMBERLAINS.COM.AU; LACHLAN.MCBRIDE@CHAMBERLAINS.COM.AU; SEBASTIAN.BRODOWSKI@CHAMBERLAINS.COM.AU; SAM.KEYSASGILL@CHAMBERLAINS.COM.AU |
| CHIPMAN BROWN CICERO & COLE, LLP | ATTN: ROBERT A. WEBER, MARK L. DESGROSSEILLIERS | WEBER@CHIPMANBROWN.COM |
| CLARK HILL PLC | ATTN: KAREN M. GRIVNER | KGRIVNER@CLARKHILL.COM |
| CLARK HILL PLC | ATTN: KEVIN H. MORSE | KMORSE@CLARKHILL.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER | JVANLARE@CGSH.COM; BHAMMER@CGSH.COM |
| COINCIDENT CAPITAL INTERNATIONAL, LTD | C/O SUNIL SHAH | FTXCC@COINCIDENTCAPITAL.COM |
| COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, ESQ., ANDREW J. ROTH, ESQ., JUSTIN R. ALBERTO, PATRICK J. REILLEY ,MELISSA M. HARTLIPP | NPERNICK@COLESCHOTZ.COM; AROTH-MOORE@COLESCHOTZ.COM; JALBERTO@COLESCHOTZ.COM; PREILLEY@COLESCHOTZ.COM |
| COMMODITY FUTURES TRADING COMMISSION | ATTN: MARTIN B. WHITE | MWHITE@CFTC.GOV |
| COOLEY LLP | ATTN: CULLEN D. SPECKHART | CSPECKHART@COOLEY.COM |
| COOLEY LLP | ATTN: MICHAEL KLEIN, ARIC WU, CAROLINE PIGNATELLI, ERICA J. RICHARDS | MKLEIN@COOLEY.COM; AHWU@COOLEY.COM; CPIGNATELLI@COOLEY.COM; ERICHARDS@COOLEY.COM |
| COOLEY LLP | ATTN: PHILIP M. BOWMAN, ESQ. | PBOWMAN@COOLEY.COM |
| COOLEY LLP | ATTN: AUDREY MOTT-SMITH | AMOTTSMITH@COOLEY.COM |
| COUSINS LAW LLC | ESQ., SCOTT D. JONES, ESQ. | SCOTT.JONES@COUSINS-LAW.COM |
| COZEN O'CONNOR | ATTN: THOMAS J. FRANCELLA | TFRANCELLA@COZEN.COM |
| COZEN O'CONNOR | ATTN: FREDERICK SCHMIDT | ESCHMIDT@COZEN.COM |
| CROSS & SIMON LLC | ATTN: KEVIN S. MANN | KMANN@CROSSLAW.COM |
| CROSS & SIMON, LLC | ATTN: CHRISTOPHER P. SIMON | CSIMON@CROSSLAW.COM |
| CROWELL & MORING LLP | ATTN: FREDERICK HYMAN | FHYMAN@CROWELL.COM |
| DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL | SLEVINSON@DEBEVOISE.COM; JBALL@DEBEVOISE.COM |
| DEBEVOISE & PLIMPTON LLP | ATTN: M. NATASHA LABOVITZ, ESQ., ELIE J. WORENKLEIN, ESQ., MICHAEL C. GODBE, ESQ. | NLABOVITZ@DEBEVOISE.COM; EWORENKLEIN@DEBEVOISE.COM; MCGODBE@DEBEVOISE.COM |
| DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON | FASNOTIFY@STATE.DE.US |
| DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX | DOSDOC_FTAX@STATE.DE.US |
| DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT | STATETREASURER@STATE.DE.US |
| DILWORTH PAXSON LLP | ATTN: PETER C. HUGHES, ESQ. | PHUGES@DILWORTHLAW.COM |
| DLA PIPER LLP | ATTN: AARON S. APPLEBAUM | AARON.APPLEBAUM@US.DLAPIPER.COM |

Exhibit PP
Core/2002 Email Service List
Served via Email

| Name | Notice Name | Email |
|---|---|---|
| DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM | AARON.APPLEBAUM@US.DLAPIPER.COM |
| DLA PIPER LLP (US) | ATTN: DENNIS C. O'DONNELL | DENNIS.ODONNELL@DLAPIPER.COM |
| DLA PIPER LLP (US) | ATTN: JEFFREY TOROSIAN | JEFFREY.TOROSIAN@DLAPIPER.COM |
| DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI | AMISH@DOSHILEGAL.COM |
| EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. JUDITH SWARTZ, ESQ. | JSWARTZ@EMMETMARVIN.COM; TPITTA@EMMETMARVIN.COM |
| EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM; SARAHPAUL@EVERSHEDS-SUTHERLAND.COM; PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM; LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM |
| EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM |
| EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM |
| EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM |
| FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL | MSMALL@FOLEY.COM |
| FOLEY & LARDNER LLP | ATTN: SAMANTHA RUPPENTHAL | SRUPPENTHAL@FOLEY.COM |
| GEBHARDT & SMITH LLP | ATTN: DAVID V. FONTANA | DFONT@GEBSMITH.COM |
| GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL | MBUSENKELL@GSBBLAW.COM |
| GIBBONS P.C. | ATTN: CHRISTOPHER VICECONTE, ESQ. | CVICECONTE@GIBBONSLAW.COM |
| GIBBONS P.C. | ATTN: ROBERT K. MALONE, ESQ., BRETT S. THEISEN, ESQ. | RMALONE@GIBBONSLAW.COM; BTHEISEN@GIBBONSLAW.COM; KMCEVILLY@GIBBONSLAW.COM |
| GOETZ FITZPATRICK LLP | ATTN: SCOTT D. SIMON, ESQ. | SSIMON@GOETZFITZ.COM |
| GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF | BDAVIDOFF@GREENBERGGLUSKER.COM |
| HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ | RICHARD.KANOWITZ@HAYNESBOONE.COM |
| HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II | RICK.ANIGIAN@HAYNESBOONE.COM; CHARLIE.JONES@HAYNESBOONE.COM |
| HEYMAN ENERIO GATTUSO & HIRZEL LLP | ATTN: DOMINICK T. GATTUSO; DENISE S. KRAFT | DGATTUSO@HEGH.LAW; DKRAFT@HEGH.LAW |
| HOGAN LOVELLS US LLP | ATTN: DENNIS H. TRACEY, III, JOHN D. BECK, MAYA JUMPER | DENNIS.TRACEY@HOGANLOVELLS.COM;DENNIS.TRACEY@HOGANLOVELLS.COM;MAYA.JUMPER@HOGANLOVELLS.COM |
| HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI | WARREN.GLUCK@HKLAW.COM; MARIE.LARSEN@HKLAW.COM; DAVID.WIRT@HKLAW.COM; JESSICA.MAGEE@HKLAW.COM; SHARDUL.DESAI@HKLAW.COM |
| HUGH SMITH ESQUIRE | LEVEL 8 224 BUNDA STREET | HUGH.SMITH@CHAMBERLAINS.COM.AU |
| JOYCE, LLC | ATTN: MICHAEL J. JOYCE, ESQ. | MJOYCE@MJLAWOFFICES.COM |
| K&L GATES LLP | ATTN: ROBERT T. HONEYWELL, ESQ. | ROBERT.HONEYWELL@KLGATES.COM |
| K&L GATES LLP | ATTN: BRIAN D. KOOSED, ESQ. | BRIAN.KOOSED@KLGATES.COM |
| K&L GATES LLP | ATTN: STEVEN L. CAPONI, ESQ., MATTHEW B. GOELLER, ESQ., MEGAN E. O'CONNER, ESQ. | STEVEN.CAPONI@KLGATES.COM; MATTHEW.GOELLER@KLGATES.COM; MEGAN.OCONNER@KLGATE.COM |
| KASHISHIAN LAW LLC | ATTN: ANN M. KASHISHIAN | AMK@KASHISHIANLAW.COM |
| KELLER BENVENUTTI KIM LLP | ATTN: JANE KIM, GABRIELLE L. ALBERT | JKIM@KBKLLP.COM; GALBERT@KBKLLP.COM |
| KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS | LOUIS.PHILLIPS@KELLYHART.COM |
| KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON | MICHAEL.ANDERSON@KELLYHART.COM |
| LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE, NICOLAS E. JENNER, GEORGE A. WILLIAMS III, MATTHEW MCGUIRE, HOWARD W. ROBERTSON IV | LANDIS@LRCLAW.COM; BROWN@LRCLAW.COM; PIERCE@LRCLAW.COM; JENNER@LRCLAW.COM; WILLIAMS@LRCLAW.COM; MCGUIRE@LRCLAW.COM; ROBERTSON@LRCLAW.COM |
| LATHAM & WATKINS LLP | ATTN: ADAM J. GOLDBERG BRIAN S. ROSEN | ADAM.GOLDBERG@LW.COM; BRIAN.ROSEN@LW.COM |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS, RAFAEL X. ZAHRALDDIN-ARAVENA, KEVIN F. SHAW | SCOTT.COUSINS@LEWISBRISBOIS.COM; RAFAEL.ZAHRALDDIN@LEWISBRISBOIS.COM; KEVIN.SHAW@LEWISBRISBOIS.COM |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: PHILIP HINSON, ESQUIRE | PHILIP.HINSON@LEWISBRISBOIS.COM |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SEAN P. SHECTER, ESQUIRE | SEAN.SHECTER@LEWISBRISBOIS.COM |

Exhibit PP
Core/2002 Email Service List
Served via Email

| Name | Notice Name | Email |
|---|---|---|
| LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: KEITH KODOSKY, ESQUIRE | KEITH.KODOSKY@LEWISBRISBOIS.COM |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: MINYAO WANG, ESQUIRE | MINYAO.WANG@LEWISBRISBOIS.COM |
| LOCKE LORD LLP | ATTN: IRA S. GREENE | IRA.GREENE@LOCKELORD.COM |
| LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN, COLLEEN M. RESTEL | ABEHLMANN@LOWENSTEIN.COM; CRESTEL@LOWENSTEIN.COM |
| LOWENSTEIN SANDLER LLP | ATTN: DANIEL B. BESIKOF, ESQ. | DBESIKOF@LOWENSTEIN.COM |
| MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS | JPRICE@MANIERHEROD.COM; MLEE@MANIERHEROD.COM; SWILLIAMS@MANIERHEROD.COM |
| MCCARTER & ENGLISH LLP | ATTN: KATE ROGGIO BUCK, MATTHEW J. RIFINO, SHANNON D. HUMISTON | KBUCK@MCCARTER.COM; MRIFINO@MCCARTER.COM; SHUMISTON@MCCARTER.COM |
| MCCARTER & ENGLISH LLP | ATTN: DAVID ADLER ESQ. | DADLER@MCCARTER.COM |
| MCCARTER & ENGLISH LLP | ATTN: LISA S. BOSSALL, PHILLIP S. PAVLICK | LLBONSALL@MCCARTER.COM; PPAVLICK@MCCARTER.COM |
| MCDERMOTT WILL & EMERY LLP | ATTN: MARIS J. KANDESTIN | MKANDESTIN@MWE.COM |
| MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN, JOHN J. CALANDRA | DAZMAN@MWE.COM; JCALANDRA@MWE.COM; JBEVANS@MWE.COM; ERODD@MWE.COM |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, DAVID P. PRIMACK | GBRESSLER@MDMC-LAW.COM; DPRIMACK@MDMC-LAW.COM |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ. | MMORANO@MDMC-LAW.COM |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN | JBERNSTEIN@MDMC-LAW.COM |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD | NLEONARD@MDMC-LAW.COM |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, GASTON P. LOOMIS | GBRESSLER@MDMC-LAW.COM; GLOOMIS@MDMC-LAW.COM |
| MIAMI-DADE OFFICE OF THE TAX COLLECTOR | BANKRUPTCY UNIT | PRISCILLA.WINDLEY@MIAMIDADE.GOV; MDTCBKC@MIAMIDADE.GOV |
| MILLER SHAH LLP | ATTN: JAMES E. MILLER, ESQ. | JEMILLER@MILLERSHAH.COM |
| MILLER SHAH LLP | ATTN: ALEC J. BERIN, ESQ. | AJBERIN@MILLERSHAH.COM |
| MO BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER, GENERAL COUNSEL | DEECF@DOR.MO.GOV |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE | JODY.BARILLARE@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III; MATTHEW C. ZIEGLER | JOHN.GOODCHILD@MORGANLEWIS.COM; MATTHEW.ZIEGLER@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK; DAVID K. SHIM | JOSHUA.DORCHAK@MORGANLEWIS.COM; DAVID.SHIM@MORGANLEWIS.COM |
| MORRIS JAMES LLP | ATTN: ERIC J. MONZO, SARAH M. ENNIS | EMONZO@MORRISJAMES.COM; SENNIS@MORRISJAMES.COM ; TPAKROUH@MORRISJAMES.COM |
| MORRIS JAMES LLP | ATTN: ERIC J. MONZO, TARA C. PAKROUH, CHRISTOPHER M. DONNELLY | EMONZO@MORRISJAMES.COM; TPAKROUH@MORRISJAMES.COM; CDONNELY@MORRISJAMES.COM |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY | MHARVEY@MORRISNICHOLS.COM |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: DONNA L. CULVER, DANIEL B. BUTZ | DCULVER@MORRISNICHOLS.COM; DBUTZ@MORRISNICHOLS.COM |
| MORRISON COHEN LLP | ATTN: JOSEPH T. MOLDOVAN, HEATH D. ROSENBLAT; JASON P. GOTTLIEB, MICHAEL MIX | JMOLDOVAN@MORRISONCOHEN.COM; HROSENBLAT@MORRISONCOHEN.COM; JGOTTLIEB@MORRISONCOHEN.COM; MMIX@MORRISONCOHEN.COM |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY | KCORDRY@NAAG.ORG |
| OCTOPUS INFORMATION LTD | ATTN: LINFENG DONG, OMC CHAMBERS | OCTOPUS_FTX@TEAMB.CN |
| OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON | APATTERSON@LAW.GA.GOV |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN, STEPHANIE EBERHARDT | ROMA.DESAI@OAG.TEXAS.GOV; LAYLA.MILLIGAN@OAG.TEXAS.GOV; ABIGAIL.RYAN@OAG.TEXAS.GOV; STEPHANIE.EBERHARDT@OAG.TEXAS.GOV |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING | JOHN.REDING@ILAG.GOV |
| OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ATTN: ROBERT J. ROCK | ROBERT.ROCK@AG.NY.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: BENJAMIN A. HACKMAN, DAVID GERARDI, JON.LIPSHIE | BENJAMIN.A.HACKMAN@USDOJ.GOV; DAVID.GERARDI@USDOJ.GOV; JON.LIPSHIE@USDOJ.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: LINDA RICHENDERFER, ESQ. | LINDA.RICHENDERFER@USDOJ.GOV |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JASON H. ROSELL, COLIN R. ROBINSON | JROSELL@PSZJLAW.COM; CROBINSON@PSZJLAW.COM |

Exhibit PP
Core/2002 Email Service List
Served via Email

| Name | Notice Name | Email |
|---|---|---|
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES, PETER J. KEANE, EDWARD A. CORMA | LJONES@PSZJLAW.COM; PKEANE@PSZJLAW.COM; ECORMA@PSZJLAW.COM |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: TEDDY M. KAPUR | TKAPUR@PSZJLAW.COM |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: TEDDY M. KAPUR | TKAPUR@PSZJLAW.COM |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JASON H. ROSELL, MARY F. CALOWAY | JROSELL@PSZJLAW.COM; MCALOWAY@PSZJLAW.COM |
| PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: JOHN W. WEISS, ALEXIS R. GAMBALE | JWEISS@PASHMANSTEIN.COM; AGAMBALE@PASHMANSTEIN.COM |
| PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUC A. DESPINS, EREZ E. GILAD AND SAMANTHA MARTIN | GABESASSON@PAULHASTINGS.COM; KRISHANSEN@PAULHASTINGS.COM; KENPASQUALE@PAULHASTINGS.COM; EREZGILAD@PAULHASTINGS.COM; LUCDESPINS@PAULHASTINGS.COM; SAMANTHAMARTIN@PAULHASTINGS.COM |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ELIZABETH WANG, DANIEL A. MASON | DMASON@PAULWEISS.COM; EWANG@PAULWEISS.COM |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: WILLIAM A. CLAREMAN, GREGORY F. LAUFER, KENNETH S. ZIMAN | WCLAREMAN@PAULWEISS.COM; GLAUFER@PAULWEISS.COM; KZIMAN@PAULWEISS.COM |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN:RANDALL S. LUSKEY | RLUSKEY@PAULWEISS.COM |
| POTTER ANDERSON & CORROON LLP | ATTTN: M. BLAKE CLEARY, R. STEPHEN MCNEILL, SAMEEN RIZVI, ESQ. | BCLEARY@POTTERANDERSON.COM; RMCNEILL@POTTERANDERSON.COM; SRIZVI@POTTERANDERSON.COM |
| PROSKAUER ROSE LLP | ATTN: BRIAN S. ROSEN, DYLAN J. MARKER | BROSEN@PROSKAUER.COM; DMARKER@PROSKAUER.COM |
| PROSKAUER ROSE LLP | ATTN: JORDAN E. SAZANT | JSAZANT@PROSKAUER.COM |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES | BSIMMS@LENNOXPATON.COM; KEVIN.CAMBRIDGE@PWC.COM; PETER.GREAVES@HK.PWC.COM |
| PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ. RICHARD LEVY, JR., ESQ. ANDREW S. RICHMOND, ESQ. | SLIEBERMAN@PRYORCASHMAN.COM; RLEVY@PRYORCASHMAN.COM |
| PULSAR GLOBAL LTD | ATTN: MICHELE WAN AND JACKY YIP | MICHELE.WAN@PULSAR.COM; JACKY.YIP@PULSAR.COM |
| REED SMITH LLP | ATTN: KURT F. GWYNNE | KGWYNNE@REEDSMITH.COM |
| REED SMITH LLP | ATTN: AARON JAVIAN | AJAVIAN@REEDSMITH.COM |
| REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ. | NPASALIDES@REICHPC.COM |
| RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH | GROSS@RLF.COM; HEATH@RLF.COM; QUEROLI@RLF.COM; SCHLAUCH@RLF.COM |
| RIMON, P.C. | ATTN: JACQUELYN H. CHOI | JACQUELYN.CHOI@RIMONLAW.COM |
| RIMON, P.C. | ATTN: FREDERICK CHANG | FREDERICK.CHANG@RIMONLAW.COM |
| ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON | JEDMONSON@RC.COM |
| SAUL EWING LLP | ATTN: LUCIAN B. MURLEY | LUKE.MURLEY@SAUL.COM |
| SCHULTE ROTH & ZABEL LLP | ATTN: REUBEN E. DIZENGOFF | REUBEN.DIZENGOFF@SRZ.COM |
| SCHULTE ROTH & ZABEL LLP | ATTN: DOUGLAS S. MINTZ | DOUGLAS.MINTZ@SRZ.COM |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT | BANKRUPTCYNOTICESCHR@SEC.GOV; NYROBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT | SECBANKRUPTCY@SEC.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |
| STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA | DPEREIRA@STRADLEY.COM |
| STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DEBORAH A. REPEROWITZ | DREPEROWITZ@STRADLEY.COM |
| STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN | STREUSAND@SLOLLP.COM; NGUYEN@SLOLLP.COM |
| SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY, STEVEN L. HOLLEY, STEPHEN EHRENBERG, CHRISTOPHER J. DUNNE | DIETDERICHA@SULLCROM.COM; BROMLEYJ@SULLCROM.COM; GLUECKSTEINB@SULLCROM.COM; KRANZLEYA@SULLCROM.COM; PETIFORDJ@SULLCROM.COM; HOLLEYS@SULLCROM.COM; EHRENBERGS@SULLCROM.COM; DUNNEC@SULLCROM.COM |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN | BSULLIVAN@SHA-LLC.COM |
| TARTER KRINSKY & DROGIN LLP | ATTN: DAVID H. WANDER, ALEXANDER R. TIKTIN | DWANDER@TARTERKRINSKY.COM, ATIKTIN@TARTERKRINSKY.COM |

Exhibit PP
Core/2002 Email Service List
Served via Email

| Name | Notice Name | Email |
|---|---|---|
| THE DALEY LAW FIRM | ATTN: DARRELL DALEY, SAMANTHA NEAL | DARRELL@DALEYLAWYERS.COM; SAMANTHA@DALEYLAWYERS.COM |
| THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL | INFO@SCB.GOV.BS |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, DOUGLAS D. HERRMAN, HEATHER P. SMILLIE | EVELYN.MELTZER@TROUTMAN.COM; DOUGLAS.HERRMANN@TROUTMAN.COM |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: MARY M. WEEKS | MARY.WEEKS@TROUTMAN.COM |
| U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON | WARD.W.BENSON@USDOJ.GOV |
| U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO | STANTON.C.MCMANUS@USDOJ.GOV; SETH.SHAPIRO@USDOJ.GOV |
| U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS | STANTON.C.MCMANUS@USDOJ.GOV; SETH.SHAPIRO@USDOJ.GOV |
| U.S. DEPARTMENT OF JUSTICE, TAX DIVISION | ATTN: ARI D. KUNOFSKY | ARI.D.KUNOFSKY@USDOJ.GOV |
| U.S. DEPARTMENT OF JUSTICE, THE INTERNAL REVENUE SERVICE | ATTN: ELISABETH M. BRUCE, STEPHANIE A. SASARAK | ELISABETH.M.BRUCE@USDOJ.GOV; STEPHANIE.A.SASARAK@USDOJ.GOV |
| US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| VENABLE LLP | ATTN: DANIEL A. O'BRIEN | DAOBRIEN@VENABLE.COM |
| VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED | JSSABIN@VENABLE.COM; XSSTROHBEHN@VENABLE.COM; CWEINERLEVY@VENABLE.COM; AAPELED@VENABLE.COM |
| VENABLE LLP | ATTN: ANDREW J. CURRIE | AJCURRIE@VENABLE.COM |
| VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED | JSSABIN@VENABLE.COM; XSSTROHBEHN@VENABLE.COM; CWEINERLEVY@VENABLE.COM; AAPELED@VENABLE.COM |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD | JENNIFER.ROOD@VERMONT.GOV |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. | TSCOBB@VORYS.COM |
| WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER | JESSICA.LAURIA@WHITECASE.COM; CSHORE@WHITECASE.COM; BRIAN.PFEIFFER@WHITECASE.COM; MARK.FRANKE@WHITECASE.COM; BRETT.BAKEMEYER@WHITECASE.COM |
| WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE | TLAURIA@WHITECASE.COM; RKEBRDLE@WHITECASE.COM |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: PETER G. NEIMAN, NICHOLAS WERLE | PETER.NEIMAN@WILMERHALE.COM; NICK.WERLE@WILMERHALE.COM |
| WINCENT INVESTMENT FUND PCC LTD | ATTN: CHARLES MELVIN, C/O WINCENT CAPITAL MANAGEMENT | LEGAL@WINCENT.CO |
| WINTERMUTE ASIA PTE. LTD | ATTN: LEGAL DEPARTMENT | LEGAL@WINTERMUTE.COM |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR. | MLUNN@YCST.COM; RPOPPITI@YCST.COM |
| ZACHARY BRUCH | ATTN: PETER S. PARTEE, SR | PPARTEE@HUNTONAK.COM |

**Exhibit QQ**

# Exhibit QQ
## Impaired Partial Transfers Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22206660 | Advanced Legal P.C. as Transferee of Name on File | Email address on file |
| 20639746 | Advanced Legal P.C. as Transferee of Name on File | Email address on file |
| 22283738 | Name on file | Email address on file |
| 10289747 | Name on file | Email address on file |
| 20639861 | Name on file | Email address on file |
| 22195122 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22181317 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22196095 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22141460 | Canyon Balanced Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22206255 | Canyon Balanced Master Fund, Ltd as Transferee of Name on File | Email address on file |
| 22191072 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22102944 | Name on file | Email address on file |
| 22192031 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22426351 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22163187 | Name on file | Email address on file |
| 22212199 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22195367 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22162722 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22206614 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22425630 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22425627 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22209602 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 20845412 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22191034 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22181962 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 20801962 | Canyon Distressed Opportunity Master Fund III, L.P. as Transferee of Name on File | Email address on file |
| 20795505 | Canyon Distressed Opportunity Master Fund III, L.P. as Transferee of Name on File | Email address on file |
| 20807452 | Canyon Distressed Opportunity Master Fund III, L.P. as Transferee of Name on File | Email address on file |
| 20696448 | Canyon Distressed Opportunity Master Fund III, L.P. as Transferee of Name on File | Email address on file |
| 22182518 | Canyon Distressed Opportunity Master Fund III, L.P. as Transferee of Name on File | Email address on file |
| 20800474 | Canyon Distressed Opportunity Master Fund III, L.P. as Transferee of Name on File | Email address on file |
| 22181341 | Canyon Distressed Opportunity Master Fund III, L.P. as Transferee of Name on File | Email address on file |
| 22191883 | Canyon Distressed Opportunity Master Fund III, LP as Transferee of Name on File | Email address on file |
| 20802038 | Name on file | Email address on file |
| 22191069 | Canyon Distressed TX (A) LLC as Transferee of Name on File | Email address on file |
| 22206342 | Canyon Distressed TX (A) LLC as Transferee of Name on File | Email address on file |
| 22102945 | Name on file | Email address on file |
| 22192032 | Canyon Distressed TX (A) LLC as Transferee of Name on File | Email address on file |
| 22212435 | Canyon Distressed TX (A) LLC as Transferee of Name on File | Email address on file |
| 22426406 | Canyon Distressed TX (A) LLC as Transferee of Name on File | Email address on file |
| 22425685 | Canyon Distressed TX (A) LLC as Transferee of Name on File | Email address on file |
| 22209581 | Canyon Distressed TX (A) LLC as Transferee of Name on File | Email address on file |
| 20845427 | Name on file | Email address on file |
| 22181356 | Name on file | Email address on file |
| 20802048 | Name on file | Email address on file |
| 22191074 | Canyon Distressed TX (B) LLC as Transferee of Name on File | Email address on file |
| 22206362 | Canyon Distressed TX (B) LLC as Transferee of Name on File | Email address on file |
| 22102946 | Name on file | Email address on file |
| 22192033 | Canyon Distressed TX (B) LLC as Transferee of Name on File | Email address on file |
| 20845439 | Name on file | Email address on file |
| 22181358 | Name on file | Email address on file |
| 22212737 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22191036 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22206402 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22163552 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |

# Exhibit QQ
## Impaired Partial Transfers Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22425979 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22426448 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22195170 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22161788 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22209611 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22428174 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22191075 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22162761 | Canyon ESG Master Fund, LP as Transferee of Name on File | Email address on file |
| 22211854 | Canyon IC Credit Master Fund L.P. as Transferee of Name on File | Email address on file |
| 22195366 | Canyon IC Credit Master Fund L.P. as Transferee of Name on File | Email address on file |
| 22161804 | Name on file | Email address on file |
| 22428182 | Canyon IC Credit Master Fund L.P. as Transferee of Name on File | Email address on file |
| 22191081 | Canyon IC Credit Master Fund L.P. as Transferee of Name on File | Email address on file |
| 22180748 | Canyon IC Credit Master Fund L.P. as Transferee of Name on File | Email address on file |
| 22191884 | Canyon IC Credit Master Fund LP as Transferee of Name on File | Email address on file |
| 20802054 | Name on file | Email address on file |
| 20795520 | Name on file | Email address on file |
| 20807503 | Name on file | Email address on file |
| 22192092 | Canyon NZ-DOF Investing, L.P. as Transferee of Name on File | Email address on file |
| 20696483 | Name on file | Email address on file |
| 22182522 | Name on file | Email address on file |
| 20800485 | Name on file | Email address on file |
| 22181375 | Name on file | Email address on file |
| 22180754 | Name on file | Email address on file |
| 22190973 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22212210 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22206350 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22102917 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22191996 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22212434 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22426478 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22163168 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22212203 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22191938 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22413538 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22206632 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22425671 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22425616 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22209608 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22428196 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 20845450 | Name on file | Email address on file |
| 22141476 | Name on file | Email address on file |
| 22181963 | Name on file | Email address on file |
| 22161841 | Name on file | Email address on file |
| 22425666 | Canyon-ASP Fund, L.P. as Transferee of Name on File | Email address on file |
| 22425613 | Canyon-ASP Fund, L.P. as Transferee of Name on File | Email address on file |
| 22209609 | Canyon-ASP Fund, L.P. as Transferee of Name on File | Email address on file |
| 22428169 | Canyon-ASP Fund, L.P. as Transferee of Name on File | Email address on file |
| 22191018 | Canyon-ASP Fund, L.P. as Transferee of Name on File | Email address on file |
| 22426346 | Canyon-ASP Fund, LP as Transferee of Name on File | Email address on file |
| 22195365 | Canyon-ASP Fund, LP as Transferee of Name on File | Email address on file |
| 22162727 | Name on file | Email address on file |
| 22192107 | Canyon-ASP Fund, LP as Transferee of Name on File | Email address on file |
| 22212727 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22163553 | Name on file | Email address on file |

Exhibit QQ
Impaired Partial Transfers Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22212436 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22425948 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22426405 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22163194 | Name on file | Email address on file |
| 22413663 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22424949 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22162824 | Name on file | Email address on file |
| 22208480 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22425691 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22191994 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22426485 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22428206 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22182066 | Name on file | Email address on file |
| 22206662 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 15556332 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 12894924 | DCP Master Investments XIV LLC as Transferee of Name on File | Email address on file |
| 22152523 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22191803 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22425856 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22430854 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22425858 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22426012 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22207579 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22191993 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22425850 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22206352 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22425851 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22191990 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22425836 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22206301 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22206758 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22210925 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22423551 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22207631 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22425714 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22195277 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22424065 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22434226 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22159679 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22425842 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22425794 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22425854 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22426876 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 18965955 | Name on file | Email address on file |
| 20694544 | FC Cayman A, L.L.C. as Transferee of Name on File | Email address on file |
| 22416063 | FC Cayman A, L.L.C. as Transferee of Name on File | Email address on file |
| 22424103 | FC Cayman A, L.L.C. as Transferee of Name on File | Email address on file |
| 22424262 | FC CAYMAN A, L.L.C. as Transferee of Name on File | Email address on file |
| 22425241 | FC CAYMAN A, L.L.C. as Transferee of Name on File | Email address on file |
| 22182894 | FC Cayman A, L.L.C. as Transferee of Name on File | Email address on file |
| 22182550 | FC Cayman A, L.L.C. as Transferee of Name on File | Email address on file |
| 22209055 | FC Cayman A, L.L.C. as Transferee of Name on File | Email address on file |
| 22423548 | FC Cayman A, L.L.C. as Transferee of Name on File | Email address on file |
| 22209055 | FC Cayman A, LLC | Email address on file |
| 22185811 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |

# Exhibit QQ
## Impaired Partial Transfers Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22212615 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22206676 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22283744 | Goldman Sachs Lending Partners LLC as Transferee of Name on File | Email address on file |
| 22182081 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22434195 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 19176150 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22160921 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22425781 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22423027 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22206761 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22431058 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22431012 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22212299 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22431086 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22283050 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22430992 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22211859 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22157423 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22161001 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22431047 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22431027 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22212501 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22430984 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22419194 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22434218 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22182063 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22283047 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22283072 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22160999 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22211170 | HUDSON BAY CLAIM FUND LLC as Transferee of Name on File | Email address on file |
| 18271536 | Name on file | Email address on file |
| 14068846 | Name on file | Email address on file |
| 22161734 | Oaktree-Copley Investments, LLC as Transferee of Name on File | Email address on file |
| 22196032 | Opps CY Holdings, LLC as Transferee for Name on File | Email address on file |
| 22161736 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22211031 | OPPS CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22181996 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22211293 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22206510 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22181338 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22206032 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22139551 | Name on file | Email address on file |
| 22417825 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 12246740 | SPCP Group, LLC as Transferee of Name on File | Email address on file |
| 20631855 | SPCP Group, LLC as Transferee of Name on File | Email address on file |
| 12886554 | SPCP Group, LLC as Transferee of Name on File | Email address on file |
| 20622446 | SPCP Group, LLC as Transferee of Name on File | Email address on file |
| 20620510 | SPCP Group, LLC as Transferee of Name on File | Email address on file |
| 12817012 | Name on file | Email address on file |
| 12648659 | SPCP Institutional Group, LLC as Transferee of Name on File | Email address on file |
| 20631884 | Name on file | Email address on file |
| 12895027 | Name on file | Email address on file |
| 20622463 | Name on file | Email address on file |
| 20640491 | Name on file | Email address on file |
| 12777481 | SPCP Institutional Group, LLC as Transferee of Paradox Fund SPC | Email address on file |

# Exhibit QQ
## Impaired Partial Transfers Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22209057 | Svalbard Holdings Limited | Email address on file |
| 22419388 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22159180 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22424256 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22424290 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22211167 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22182925 | Name on file | Email address on file |
| 22182587 | Name on file | Email address on file |
| 22209057 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22211717 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22190902 | The Canyon Value Realization Master Fund, L.P as Transferee of Name on File | Email address on file |
| 20802059 | Name on file | Email address on file |
| 22212394 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22206416 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22191995 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22212437 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22426484 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22425226 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22195364 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22425218 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22206649 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22425660 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22424946 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22209597 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22428205 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 20845452 | Name on file | Email address on file |
| 22181381 | Name on file | Email address on file |
| 22163202 | Name on file | Email address on file |

**Exhibit RR**

# Exhibit RR
## Unimpaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18952793 | Name on file | Email address on file |
| 18967760 | Name on file | Email address on file |
| 18984686 | Name on file | Email address on file |
| 18990642 | Name on file | Email address on file |
| 22182155 | Name on file | Email address on file |
| 18330564 | Name on file | Email address on file |
| 18298867 | Name on file | Email address on file |
| 19008781 | Name on file | Email address on file |
| 18991693 | Name on file | Email address on file |
| 13055132 | 16 POINTS LLC | bnash@16-points.com |
| 13059375 | ABG-Shaq, LLC | legaldept@authentic.com |
| 19024334 | Name on file | Email address on file |
| 18941377 | Name on file | Email address on file |
| 19017720 | Name on file | Email address on file |
| 18986768 | Name on file | Email address on file |
| 18995311 | Name on file | Email address on file |
| 19149810 | Alameda County Tax Collector | hareth.normart@acgov.org |
| 13069000 | Albany Resort Operator, Ltd. | leah.mcneill@alston.com |
| 18337854 | Name on file | Email address on file |
| 18952668 | Name on file | Email address on file |
| 19169677 | Name on file | Email address on file |
| 18997015 | Name on file | Email address on file |
| 18960617 | Name on file | Email address on file |
| 18273412 | Name on file | Email address on file |
| 18328463 | Name on file | Email address on file |
| 18262754 | Name on file | Email address on file |
| 18280426 | Name on file | Email address on file |
| 19028020 | Name on file | Email address on file |
| 18979709 | Name on file | Email address on file |
| 18275359 | Name on file | Email address on file |
| 18298376 | Name on file | Email address on file |
| 18978857 | Name on file | Email address on file |
| 18328172 | Name on file | Email address on file |
| 18259320 | Name on file | Email address on file |
| 18275454 | Name on file | Email address on file |
| 22103261 | Name on file | Email address on file |
| 13059394 | BITGO PRIME, LLC | legal@bitgo.com |
| 18965197 | Name on file | Email address on file |
| 18993102 | Name on file | Email address on file |
| 19019973 | Name on file | Email address on file |
| 22163320 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22211742 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |

# Exhibit RR
## Unimpaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19009328 | Name on file | Email address on file |
| 13048761 | Name on file | Email address on file |
| 13059971 | Name on file | Email address on file |
| 13020019 | Brickell Owner LLC | pmarchese@pky.com |
| 18272289 | Name on file | Email address on file |
| 18942682 | Name on file | Email address on file |
| 18947616 | Name on file | Email address on file |
| 18996508 | Name on file | Email address on file |
| 19028825 | Name on file | Email address on file |
| 18953156 | Name on file | Email address on file |
| 13025125 | Name on file | Email address on file |
| 13059626 | Celsius Network Limited | Joshua.sussberg@kirkland.com |
| 19001967 | Name on file | Email address on file |
| 22189126 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22194834 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22161088 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 18990639 | Name on file | Email address on file |
| 18302559 | Name on file | Email address on file |
| 13019025 | Name on file | Email address on file |
| 18946317 | Name on file | Email address on file |
| 22412730 | Name on file | Email address on file |
| 18979352 | Name on file | Email address on file |
| 19002260 | Name on file | Email address on file |
| 18941594 | Name on file | Email address on file |
| 18949385 | Name on file | Email address on file |
| 18265690 | Name on file | Email address on file |
| 18308819 | Name on file | Email address on file |
| 18963345 | Name on file | Email address on file |
| 18332196 | Name on file | Email address on file |
| 19019881 | Name on file | Email address on file |
| 18950846 | Name on file | Email address on file |
| 19028217 | Name on file | Email address on file |
| 18502140 | Name on file | Email address on file |
| 18302829 | Name on file | Email address on file |
| 18326889 | Name on file | Email address on file |
| 18322407 | Name on file | Email address on file |
| 18269700 | Name on file | Email address on file |
| 18246837 | Name on file | Email address on file |
| 18954248 | Name on file | Email address on file |

# Exhibit RR
## Unimpaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20649263 | Name on file | Email address on file |
| 18252003 | Name on file | Email address on file |
| 18986392 | Name on file | Email address on file |
| 12164128 | Comptroller of the Treasury | twhite2@marylandtaxes.gov |
| 19019354 | Name on file | Email address on file |
| 18257899 | Name on file | Email address on file |
| 18962508 | Name on file | Email address on file |
| 18241830 | Name on file | Email address on file |
| 18253079 | Name on file | Email address on file |
| 22211970 | Name on file | Email address on file |
| 19028070 | Name on file | Email address on file |
| 13070449 | DCG International Investments Ltd. | FURQAAN.SIDDIQUI@WEIL.COM |
| 13070449 | DCG International Investments Ltd. | FURQAAN.SIDDIQUI@WEIL.COM |
| 19008966 | Name on file | Email address on file |
| 18322713 | Name on file | Email address on file |
| 18313287 | Name on file | Email address on file |
| 18983851 | Name on file | Email address on file |
| 18970450 | Name on file | Email address on file |
| 18335407 | Name on file | Email address on file |
| 18969882 | Name on file | Email address on file |
| 18967689 | Name on file | Email address on file |
| 18970644 | Name on file | Email address on file |
| 19005652 | Name on file | Email address on file |
| 12044723 | ENK Group Limited | admin@enkgrouplimited.com |
| 13055136 | Evolve Bank and Trust | robert.ducklo@getevolved.com |
| 18255656 | Name on file | Email address on file |
| 18318570 | Name on file | Email address on file |
| 13059866 | FC Cayman A, L.L.C. | jminias@willkie.com |
| 18992638 | Name on file | Email address on file |
| 18993359 | Name on file | Email address on file |
| 19019560 | Name on file | Email address on file |
| 22427347 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 18330753 | Name on file | Email address on file |
| 18250645 | Name on file | Email address on file |
| 18304215 | Name on file | Email address on file |
| 22195036 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22412820 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22162893 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22418043 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209429 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212447 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22418779 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |

# Exhibit RR
## Unimpaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18953604 | Name on file | Email address on file |
| 18301961 | Name on file | Email address on file |
| 18986482 | Name on file | Email address on file |
| 18950740 | Name on file | Email address on file |
| 18336016 | Name on file | Email address on file |
| 13060826 | Global Relay Communications Inc | Notice_Legal@globalrelay.net |
| 18268709 | Name on file | Email address on file |
| 18251548 | Name on file | Email address on file |
| 22210316 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412582 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22184939 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22426796 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 18986322 | Name on file | Email address on file |
| 18311015 | Name on file | Email address on file |
| 22145602 | Name on file | Email address on file |
| 18944943 | Name on file | Email address on file |
| 18944369 | Name on file | Email address on file |
| 22182159 | Name on file | Email address on file |
| 18260343 | Name on file | Email address on file |
| 18989931 | Name on file | Email address on file |
| 18962061 | Name on file | Email address on file |
| 18969678 | Name on file | Email address on file |
| 18963328 | Name on file | Email address on file |
| 18501727 | Name on file | Email address on file |
| 18336561 | Name on file | Email address on file |
| 18992491 | Name on file | Email address on file |
| 18973019 | Name on file | Email address on file |
| 18979084 | Name on file | Email address on file |
| 18300998 | Name on file | Email address on file |
| 18264316 | Name on file | Email address on file |
| 18272893 | Name on file | Email address on file |
| 18969471 | Name on file | Email address on file |
| 18299331 | Name on file | Email address on file |
| 18950945 | Name on file | Email address on file |
| 18243768 | Name on file | Email address on file |
| 18306101 | Name on file | Email address on file |
| 18947092 | Name on file | Email address on file |
| 18942301 | Name on file | Email address on file |
| 18247686 | Name on file | Email address on file |
| 18945264 | Name on file | Email address on file |
| 18336937 | Name on file | Email address on file |
| 19008580 | Name on file | Email address on file |

# Exhibit RR
## Unimpaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18997841 | Name on file | Email address on file |
| 18263251 | Name on file | Email address on file |
| 18292951 | Name on file | Email address on file |
| 13019596 | Idaho State Tax Commission | kellie.mingo@tax.idaho.gov |
| 18960976 | Name on file | Email address on file |
| 18307973 | Name on file | Email address on file |
| 18235845 | Illinois Department of Employment Security | william.heslup@illinois.gov |
| 12164877 | Illinois Department of Revenue | rev.bankruptcy@illinois.gov |
| 12894016 | Name on file | Email address on file |
| 22120468 | Name on file | Email address on file |
| 19021412 | Name on file | Email address on file |
| 19004584 | Name on file | Email address on file |
| 18989267 | Name on file | Email address on file |
| 18308490 | Name on file | Email address on file |
| 20641736 | Name on file | Email address on file |
| 20641736 | Name on file | Email address on file |
| 18308345 | Name on file | Email address on file |
| 19034041 | Name on file | Email address on file |
| 19021800 | Name on file | Email address on file |
| 18299321 | Name on file | Email address on file |
| 19022824 | Name on file | Email address on file |
| 12965565 | Name on file | Email address on file |
| 18329179 | Name on file | Email address on file |
| 18324576 | Name on file | Email address on file |
| 18261665 | Name on file | Email address on file |
| 18306384 | Name on file | Email address on file |
| 18313038 | Name on file | Email address on file |
| 18323324 | Name on file | Email address on file |
| 19014679 | Name on file | Email address on file |
| 13041004 | Name on file | Email address on file |
| 18329168 | Name on file | Email address on file |
| 19000410 | Name on file | Email address on file |
| 18274670 | Name on file | Email address on file |
| 13066801 | Kabompo Lending Ltd. | cgiglio@katten.com |
| 20795123 | Name on file | Email address on file |
| 18972891 | Name on file | Email address on file |
| 22161140 | Name on file | Email address on file |
| 22161140 | Name on file | Email address on file |
| 19024206 | Name on file | Email address on file |
| 19024206 | Name on file | Email address on file |
| 18262033 | Name on file | Email address on file |
| 19019281 | Name on file | Email address on file |

# Exhibit RR
## Unimpaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19019737 | Name on file | Email address on file |
| 18322472 | Name on file | Email address on file |
| 13059980 | Name on file | Email address on file |
| 13059980 | Name on file | Email address on file |
| 13059980 | Name on file | Email address on file |
| 18965372 | Name on file | Email address on file |
| 18970728 | Name on file | Email address on file |
| 18270167 | Name on file | Email address on file |
| 18336825 | Name on file | Email address on file |
| 18326707 | Name on file | Email address on file |
| 18964979 | Name on file | Email address on file |
| 18265235 | Name on file | Email address on file |
| 18984729 | Name on file | Email address on file |
| 18262139 | Name on file | Email address on file |
| 18301633 | Name on file | Email address on file |
| 22209681 | Name on file | Email address on file |
| 22209681 | Name on file | Email address on file |
| 18954301 | Name on file | Email address on file |
| 19001821 | Name on file | Email address on file |
| 22123276 | Name on file | Email address on file |
| 19005260 | Name on file | Email address on file |
| 18978537 | Name on file | Email address on file |
| 18948152 | Name on file | Email address on file |
| 19034030 | Name on file | Email address on file |
| 13062413 | KRA Overseas Ltd. | hrosenblat@morrisoncohen.com |
| 13062413 | KRA Overseas Ltd. | hrosenblat@morrisoncohen.com |
| 18990560 | Name on file | Email address on file |
| 18960105 | Name on file | Email address on file |
| 18986496 | Name on file | Email address on file |
| 18976832 | Name on file | Email address on file |
| 18968492 | Name on file | Email address on file |
| 18274500 | Name on file | Email address on file |
| 18262614 | Name on file | Email address on file |
| 18275014 | Name on file | Email address on file |
| 18329583 | Name on file | Email address on file |
| 18302966 | Name on file | Email address on file |
| 22138364 | Name on file | Email address on file |
| 19027947 | Name on file | Email address on file |
| 18502637 | Name on file | Email address on file |
| 18959802 | Name on file | Email address on file |
| 18272777 | Name on file | Email address on file |
| 19009863 | Name on file | Email address on file |

# Exhibit RR
## Unimpaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18262971 | Name on file | Email address on file |
| 18952172 | Name on file | Email address on file |
| 12873056 | Name on file | Email address on file |
| 18940627 | Name on file | Email address on file |
| 18258792 | Name on file | Email address on file |
| 18302996 | Name on file | Email address on file |
| 18948812 | Name on file | Email address on file |
| 18963323 | Name on file | Email address on file |
| 18323703 | Name on file | Email address on file |
| 18324862 | Name on file | Email address on file |
| 18946381 | Name on file | Email address on file |
| 18938653 | Name on file | Email address on file |
| 18997011 | Name on file | Email address on file |
| 19001531 | Name on file | Email address on file |
| 19027764 | Name on file | Email address on file |
| 18960625 | Name on file | Email address on file |
| 18977534 | Name on file | Email address on file |
| 18967200 | Name on file | Email address on file |
| 18304119 | Name on file | Email address on file |
| 18322077 | Name on file | Email address on file |
| 13060185 | Name on file | Email address on file |
| 18309488 | Name on file | Email address on file |
| 19012425 | Louisiana Department of Revenue | Santhea.KIng@la.gov |
| 18940368 | Name on file | Email address on file |
| 18942303 | Name on file | Email address on file |
| 18967708 | Name on file | Email address on file |
| 18241684 | Name on file | Email address on file |
| 18936815 | Name on file | Email address on file |
| 18941447 | Name on file | Email address on file |
| 18249099 | Name on file | Email address on file |
| 18991786 | Name on file | Email address on file |
| 18941645 | Name on file | Email address on file |
| 18312285 | Name on file | Email address on file |
| 10286742 | Massachusetts Department Of Revenue | thompsonr@dor.state.ma.us |
| 13064619 | Name on file | Email address on file |
| 18963861 | Name on file | Email address on file |
| 19015140 | Name on file | Email address on file |
| 18969247 | Name on file | Email address on file |
| 18265965 | Name on file | Email address on file |
| 18305417 | Name on file | Email address on file |
| 13063623 | Name on file | Email address on file |
| 13067585 | Name on file | Email address on file |

# Exhibit RR
## Unimpaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13067585 | Name on file | Email address on file |
| 18953482 | Name on file | Email address on file |
| 18323830 | Name on file | Email address on file |
| 19023374 | Name on file | Email address on file |
| 13049529 | Mfro Inc | somu@mfro.net |
| 13069294 | Name on file | Email address on file |
| 18322357 | Name on file | Email address on file |
| 18964558 | Name on file | Email address on file |
| 18969234 | Name on file | Email address on file |
| 18260483 | Name on file | Email address on file |
| 18289176 | Name on file | Email address on file |
| 20690734 | Name on file | Email address on file |
| 10546357 | Name on file | Email address on file |
| 22138385 | Name on file | Email address on file |
| 18258947 | Name on file | Email address on file |
| 22154712 | Name on file | Email address on file |
| 18255592 | Name on file | Email address on file |
| 19174491 | Name on file | Email address on file |
| 18941668 | Name on file | Email address on file |
| 18941754 | Name on file | Email address on file |
| 19020304 | Name on file | Email address on file |
| 20798374 | Name on file | Email address on file |
| 20798374 | Name on file | Email address on file |
| 18262893 | Name on file | Email address on file |
| 18274210 | Name on file | Email address on file |
| 18249311 | Name on file | Email address on file |
| 18963974 | Name on file | Email address on file |
| 18982887 | Name on file | Email address on file |
| 22144841 | Name on file | Email address on file |
| 17698686 | Name on file | Email address on file |
| 19005324 | Name on file | Email address on file |
| 12894974 | New York City Department of Finance | leungc@finance.nyc.gov |
| 12106540 | New York State Department of Labor | bankruptcy@labor.ny.gov |
| 15553941 | New York State Department of Labor | bankruptcy@labor.ny.gov |
| 15553951 | New York State Department of Labor | bankruptcy@labor.ny.gov |
| 18312447 | Name on file | Email address on file |
| 22209099 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 18258968 | Name on file | Email address on file |
| 18261721 | Name on file | Email address on file |
| 19029091 | Name on file | Email address on file |
| 22154773 | Name on file | Email address on file |

# Exhibit RR
## Unimpaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18978825 | Name on file | Email address on file |
| 11842000 | NM Taxation & Revenue Department | lisa.ela@tax.nm.gov |
| 13061685 | Nodle Limited | sam.alberts@dentons.com |
| 19026964 | Name on file | Email address on file |
| 18982533 | Name on file | Email address on file |
| 18333710 | Name on file | Email address on file |
| 13041006 | Office of the Commissioner of Banks | amaynard@nccob.gov |
| 22125453 | Name on file | Email address on file |
| 22125453 | Name on file | Email address on file |
| 18258902 | Name on file | Email address on file |
| 13019482 | Ohio Department of Taxation | bankruptcydivision@tax.state.oh.us |
| 12044610 | Ohio Department of Taxation | bankruptcydivision@tax.state.oh.us |
| 18977571 | Name on file | Email address on file |
| 18942148 | Name on file | Email address on file |
| 18982979 | Name on file | Email address on file |
| 22163051 | Name on file | Email address on file |
| 18939130 | Name on file | Email address on file |
| 18308446 | Name on file | Email address on file |
| 18251626 | Name on file | Email address on file |
| 18937466 | Name on file | Email address on file |
| 18294964 | Name on file | Email address on file |
| 18991600 | Name on file | Email address on file |
| 18331072 | Name on file | Email address on file |
| 22052046 | Name on file | Email address on file |
| 22052046 | Name on file | Email address on file |
| 19000639 | Name on file | Email address on file |
| 13019281 | Name on file | Email address on file |
| 22153514 | Name on file | Email address on file |
| 18306486 | Name on file | Email address on file |
| 20819481 | Name on file | Email address on file |
| 19027077 | Name on file | Email address on file |
| 18323765 | Name on file | Email address on file |
| 18305277 | Name on file | Email address on file |
| 13056714 | Philadelphia Indemnity Insurance Company | swilliams@manierherod.com |
| 13056669 | Philadelphia Indemnity Insurance Company | swilliams@manierherod.com |
| 22180879 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 22122817 | Name on file | Email address on file |
| 18944236 | Name on file | Email address on file |
| 19010026 | Name on file | Email address on file |
| 13053699 | Name on file | Email address on file |

# Exhibit RR
## Unimpaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19000316 | Name on file | Email address on file |
| 18335998 | Name on file | Email address on file |
| 18995944 | Name on file | Email address on file |
| 19020336 | Name on file | Email address on file |
| 20844607 | Name on file | Email address on file |
| 18971746 | Name on file | Email address on file |
| 20803520 | Name on file | Email address on file |
| 18948441 | Name on file | Email address on file |
| 18338617 | Name on file | Email address on file |
| 18951143 | Name on file | Email address on file |
| 18992200 | Name on file | Email address on file |
| 19028203 | Name on file | Email address on file |
| 19002010 | Name on file | Email address on file |
| 18311618 | Name on file | Email address on file |
| 19017027 | Name on file | Email address on file |
| 19009870 | Name on file | Email address on file |
| 18982131 | Name on file | Email address on file |
| 18336047 | Name on file | Email address on file |
| 18996814 | Name on file | Email address on file |
| 18967226 | Name on file | Email address on file |
| 19004631 | Name on file | Email address on file |
| 18323253 | Name on file | Email address on file |
| 22153402 | Name on file | Email address on file |
| 18944385 | Name on file | Email address on file |
| 18950027 | Name on file | Email address on file |
| 18971371 | Name on file | Email address on file |
| 18327239 | Name on file | Email address on file |
| 19019556 | Name on file | Email address on file |
| 19021999 | Name on file | Email address on file |
| 18330546 | Name on file | Email address on file |
| 19023762 | Name on file | Email address on file |
| 18273772 | Name on file | Email address on file |
| 18331446 | Name on file | Email address on file |
| 18312947 | Name on file | Email address on file |
| 19003041 | Name on file | Email address on file |
| 18984107 | Name on file | Email address on file |
| 18958834 | Name on file | Email address on file |
| 19026976 | Name on file | Email address on file |
| 18318909 | Name on file | Email address on file |
| 19022934 | Name on file | Email address on file |
| 22120819 | Name on file | Email address on file |
| 18963521 | Name on file | Email address on file |

# Exhibit RR
## Unimpaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13019735 | Smart Venture Capital LLC | gracegong115@gmail.com |
| 26354006 | Name on file | Email address on file |
| 22163236 | Socios Technologies AG | Email address on file |
| 18336196 | Name on file | Email address on file |
| 22144345 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22413859 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 12826882 | State of Florida - Department of Revenue | fred.rudzik@floridarevenue.com |
| 12822145 | State of Florida - Department of Revenue | fred.rudzik@floridarevenue.com |
| 12095834 | State of New Jersey Division of Taxation Bankruptcy Section | christine.ditta@treas.nj.gov |
| 12095898 | State Of New Jersey Division Of Taxation Bankruptcy Section | christine.ditta@treas.nj.gov |
| 18947986 | Name on file | Email address on file |
| 19005578 | Name on file | Email address on file |
| 18986247 | Name on file | Email address on file |
| 18271387 | Name on file | Email address on file |
| 18248994 | Name on file | Email address on file |
| 18308754 | Name on file | Email address on file |
| 18967205 | Name on file | Email address on file |
| 18322864 | Name on file | Email address on file |
| 13076025 | Name on file | Email address on file |
| 22208395 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 19008368 | Name on file | Email address on file |
| 20803510 | Name on file | Email address on file |
| 19002137 | Name on file | Email address on file |
| 19027942 | Name on file | Email address on file |
| 18982460 | Name on file | Email address on file |
| 18982440 | Name on file | Email address on file |
| 18274125 | Name on file | Email address on file |
| 18943886 | Name on file | Email address on file |
| 18963514 | Name on file | Email address on file |
| 18305444 | Name on file | Email address on file |
| 13020224 | Tesseract Group Oy | kjarashow@goodwinlaw.com |
| 12093797 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 18262338 | Name on file | Email address on file |
| 18970203 | Name on file | Email address on file |
| 18976845 | Name on file | Email address on file |
| 18312478 | Name on file | Email address on file |
| 18328241 | Name on file | Email address on file |

# Exhibit RR
## Unimpaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18252918 | Name on file | Email address on file |
| 18302381 | Name on file | Email address on file |
| 19033669 | Name on file | Email address on file |
| 18323357 | Name on file | Email address on file |
| 18979468 | Name on file | Email address on file |
| 18310007 | Name on file | Email address on file |
| 18333787 | Name on file | Email address on file |
| 18267403 | Name on file | Email address on file |
| 18246966 | Name on file | Email address on file |
| 19002123 | Name on file | Email address on file |
| 18949480 | Name on file | Email address on file |
| 18976129 | Name on file | Email address on file |
| 12244477 | Utah State Tax Commission | jguevara@utah.gov |
| 22182136 | Name on file | Email address on file |
| 12114936 | Vanderburgh County Treasurer | FDAVIS@VANDERBURGHGOV.ORG |
| 12114936 | Vanderburgh County Treasurer | FDAVIS@VANDERBURGHGOV.ORG |
| 12114936 | Vanderburgh County Treasurer | FDAVIS@VANDERBURGHGOV.ORG |
| 12114936 | Vanderburgh County Treasurer | FDAVIS@VANDERBURGHGOV.ORG |
| 18262616 | Name on file | Email address on file |
| 18981488 | Name on file | Email address on file |
| 12822847 | WA State Department of Labor and Industries | pilk235@lni.wa.gov |
| 18502853 | Name on file | Email address on file |
| 18982635 | Name on file | Email address on file |
| 19000956 | Name on file | Email address on file |
| 18330444 | Name on file | Email address on file |
| 18279961 | Name on file | Email address on file |
| 18965520 | Name on file | Email address on file |
| 18968624 | Name on file | Email address on file |
| 18295713 | Name on file | Email address on file |
| 19008679 | Name on file | Email address on file |
| 18311988 | Name on file | Email address on file |
| 18953225 | Name on file | Email address on file |
| 18248081 | Name on file | Email address on file |
| 12650384 | Name on file | Email address on file |
| 19009838 | Name on file | Email address on file |
| 19009508 | Name on file | Email address on file |
| 22206884 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 18308267 | Name on file | Email address on file |
| 18247559 | Name on file | Email address on file |
| 18964657 | Name on file | Email address on file |
| 18982811 | Name on file | Email address on file |
| 18300440 | Name on file | Email address on file |

# Exhibit RR
## Unimpaired Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18333858 | Name on file | Email address on file |
| 18323491 | Name on file | Email address on file |
| 18982572 | Name on file | Email address on file |
| 18982424 | Name on file | Email address on file |
| 18269286 | Name on file | Email address on file |
| 18948533 | Name on file | Email address on file |
| 19021706 | Name on file | Email address on file |
| 18250266 | Name on file | Email address on file |
| 18983503 | Name on file | Email address on file |
| 19017860 | Name on file | Email address on file |
| 18276352 | Name on file | Email address on file |
| 22412741 | Name on file | Email address on file |
| 19005452 | Name on file | Email address on file |
| 18940850 | Name on file | Email address on file |
| 19024157 | Name on file | Email address on file |
| 19024157 | Name on file | Email address on file |
| 18271116 | Name on file | Email address on file |
| 18956069 | Name on file | Email address on file |
| 18300959 | Name on file | Email address on file |
| 18982316 | Name on file | Email address on file |
| 18996894 | Name on file | Email address on file |
| 18968086 | Name on file | Email address on file |
| 19018187 | Name on file | Email address on file |
| 18265190 | Name on file | Email address on file |
| 18325529 | Name on file | Email address on file |
| 18262053 | Name on file | Email address on file |

# Exhibit SS

# Exhibit SS
## Class 7A Partial Transfers Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22206660 | Advanced Legal P.C. as Transferee of Name on File | Email address on file |
| 22425702 | FC Cayman A, L.L.C. as Transferee of Name on File | Email address on file |
| 14068846 | Name on file | Email address on file |
| 22425709 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |

**Exhibit TT**

# Exhibit TT

## Class 6A Partial Transfers Email Service List

Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22413538 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22425842 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22283047 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22425218 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |

**Exhibit UU**

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13860138 | Name on file | Email address on file |
| 13272274 | Name on file | Email address on file |
| 14415101 | Name on file | Email address on file |
| 14430681 | Name on file | Email address on file |
| 13912289 | Name on file | Email address on file |
| 14458407 | Name on file | Email address on file |
| 14332032 | Name on file | Email address on file |
| 14195634 | Name on file | Email address on file |
| 14440032 | Name on file | Email address on file |
| 13910712 | Name on file | Email address on file |
| 13845336 | Name on file | Email address on file |
| 14499243 | Name on file | Email address on file |
| 13140827 | Name on file | Email address on file |
| 13941619 | Name on file | Email address on file |
| 13753272 | Name on file | Email address on file |
| 14291173 | Name on file | Email address on file |
| 14205001 | Name on file | Email address on file |
| 13556955 | Name on file | Email address on file |
| 13986597 | Name on file | Email address on file |
| 13214303 | Name on file | Email address on file |
| 13573159 | Name on file | Email address on file |
| 13695603 | Name on file | Email address on file |
| 14363201 | Name on file | Email address on file |
| 15381767 | Name on file | Email address on file |
| 14513905 | Name on file | Email address on file |
| 14371273 | Name on file | Email address on file |
| 13187699 | Name on file | Email address on file |
| 14668661 | Name on file | Email address on file |
| 14046238 | Name on file | Email address on file |
| 13291760 | Name on file | Email address on file |
| 13230505 | Name on file | Email address on file |
| 13580601 | Name on file | Email address on file |
| 14533428 | Name on file | Email address on file |
| 13886568 | Name on file | Email address on file |
| 13241343 | Name on file | Email address on file |
| 14367706 | Name on file | Email address on file |
| 13946363 | Name on file | Email address on file |
| 13605160 | Name on file | Email address on file |
| 14057235 | Name on file | Email address on file |
| 14369157 | Name on file | Email address on file |
| 14357237 | Name on file | Email address on file |
| 14306330 | Name on file | Email address on file |
| 14097826 | Name on file | Email address on file |
| 14243129 | Name on file | Email address on file |
| 13592809 | Name on file | Email address on file |
| 14440530 | Name on file | Email address on file |
| 14661893 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14308405 | Name on file | Email address on file |
| 14025434 | Name on file | Email address on file |
| 13354915 | Name on file | Email address on file |
| 14455091 | Name on file | Email address on file |
| 14482694 | Name on file | Email address on file |
| 14125704 | Name on file | Email address on file |
| 14339931 | Name on file | Email address on file |
| 14380321 | Name on file | Email address on file |
| 13912286 | Name on file | Email address on file |
| 13794748 | Name on file | Email address on file |
| 13835907 | Name on file | Email address on file |
| 14497424 | Name on file | Email address on file |
| 14478949 | Name on file | Email address on file |
| 14190872 | Name on file | Email address on file |
| 13916831 | Name on file | Email address on file |
| 14437073 | Name on file | Email address on file |
| 14391439 | Name on file | Email address on file |
| 14348926 | Name on file | Email address on file |
| 14579661 | Name on file | Email address on file |
| 14113679 | Name on file | Email address on file |
| 14428717 | Name on file | Email address on file |
| 14084910 | Name on file | Email address on file |
| 14120578 | Name on file | Email address on file |
| 13757761 | Name on file | Email address on file |
| 13766534 | Name on file | Email address on file |
| 14461900 | Name on file | Email address on file |
| 14016275 | Name on file | Email address on file |
| 13717434 | Name on file | Email address on file |
| 14348969 | Name on file | Email address on file |
| 13644398 | Name on file | Email address on file |
| 14340634 | Name on file | Email address on file |
| 13229497 | Name on file | Email address on file |
| 14301684 | Name on file | Email address on file |
| 14512556 | Name on file | Email address on file |
| 13690199 | Name on file | Email address on file |
| 18952793 | Name on file | Email address on file |
| 18967760 | Name on file | Email address on file |
| 18984686 | Name on file | Email address on file |
| 13415073 | Name on file | Email address on file |
| 14604976 | Name on file | Email address on file |
| 13803857 | Name on file | Email address on file |
| 15286554 | Name on file | Email address on file |
| 14651294 | Name on file | Email address on file |
| 13395227 | Name on file | Email address on file |
| 13617464 | Name on file | Email address on file |
| 14666945 | Name on file | Email address on file |
| 15283093 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14327322 | Name on file | Email address on file |
| 14322999 | Name on file | Email address on file |
| 14556006 | Name on file | Email address on file |
| 14015641 | Name on file | Email address on file |
| 14319282 | Name on file | Email address on file |
| 13776734 | Name on file | Email address on file |
| 15400355 | Name on file | Email address on file |
| 15382333 | Name on file | Email address on file |
| 13312331 | Name on file | Email address on file |
| 14309210 | Name on file | Email address on file |
| 14307322 | Name on file | Email address on file |
| 14427768 | Name on file | Email address on file |
| 15379359 | Name on file | Email address on file |
| 14483566 | Name on file | Email address on file |
| 15555521 | Name on file | Email address on file |
| 14463990 | Name on file | Email address on file |
| 13853729 | Name on file | Email address on file |
| 14950205 | Name on file | Email address on file |
| 13469884 | Name on file | Email address on file |
| 15292497 | Name on file | Email address on file |
| 14349571 | Name on file | Email address on file |
| 14436932 | Name on file | Email address on file |
| 14672006 | Name on file | Email address on file |
| 14511013 | Name on file | Email address on file |
| 13924319 | Name on file | Email address on file |
| 15236913 | Name on file | Email address on file |
| 13391041 | Name on file | Email address on file |
| 14525567 | Name on file | Email address on file |
| 14265695 | Name on file | Email address on file |
| 14304189 | Name on file | Email address on file |
| 14396688 | Name on file | Email address on file |
| 13193933 | Name on file | Email address on file |
| 13300306 | Name on file | Email address on file |
| 14378165 | Name on file | Email address on file |
| 14530816 | Name on file | Email address on file |
| 14417339 | Name on file | Email address on file |
| 13543667 | Name on file | Email address on file |
| 14364534 | Name on file | Email address on file |
| 14445159 | Name on file | Email address on file |
| 14365791 | Name on file | Email address on file |
| 14506984 | Name on file | Email address on file |
| 14476679 | Name on file | Email address on file |
| 14510476 | Name on file | Email address on file |
| 13872591 | Name on file | Email address on file |
| 14489302 | Name on file | Email address on file |
| 14450931 | Name on file | Email address on file |
| 13329592 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13921095 | Name on file | Email address on file |
| 14663214 | Name on file | Email address on file |
| 14447334 | Name on file | Email address on file |
| 14352195 | Name on file | Email address on file |
| 13474090 | Name on file | Email address on file |
| 13435851 | Name on file | Email address on file |
| 13792565 | Name on file | Email address on file |
| 13201486 | Name on file | Email address on file |
| 14025144 | Name on file | Email address on file |
| 13897142 | Name on file | Email address on file |
| 13522893 | Name on file | Email address on file |
| 13634085 | Name on file | Email address on file |
| 14509662 | Name on file | Email address on file |
| 13820317 | Name on file | Email address on file |
| 13201437 | Name on file | Email address on file |
| 14292864 | Name on file | Email address on file |
| 13333032 | Name on file | Email address on file |
| 14459787 | Name on file | Email address on file |
| 14105041 | Name on file | Email address on file |
| 13686626 | Name on file | Email address on file |
| 13744880 | Name on file | Email address on file |
| 13217348 | Name on file | Email address on file |
| 14511439 | Name on file | Email address on file |
| 13681611 | Name on file | Email address on file |
| 14280717 | Name on file | Email address on file |
| 13593338 | Name on file | Email address on file |
| 13652761 | Name on file | Email address on file |
| 13959494 | Name on file | Email address on file |
| 13358098 | Name on file | Email address on file |
| 14008516 | Name on file | Email address on file |
| 14350826 | Name on file | Email address on file |
| 13766622 | Name on file | Email address on file |
| 14302382 | Name on file | Email address on file |
| 14218505 | Name on file | Email address on file |
| 14521619 | Name on file | Email address on file |
| 13572290 | Name on file | Email address on file |
| 13514105 | Name on file | Email address on file |
| 13972409 | Name on file | Email address on file |
| 13220767 | Name on file | Email address on file |
| 13620056 | Name on file | Email address on file |
| 14431637 | Name on file | Email address on file |
| 14146936 | Name on file | Email address on file |
| 15555862 | Name on file | Email address on file |
| 14070937 | Name on file | Email address on file |
| 13208231 | Name on file | Email address on file |
| 13693934 | Name on file | Email address on file |
| 14005592 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13569137 | Name on file | Email address on file |
| 13998949 | Name on file | Email address on file |
| 14195675 | Name on file | Email address on file |
| 13805624 | Name on file | Email address on file |
| 15287400 | Name on file | Email address on file |
| 13853708 | Name on file | Email address on file |
| 13797461 | Name on file | Email address on file |
| 13215923 | Name on file | Email address on file |
| 13590172 | Name on file | Email address on file |
| 13265279 | Name on file | Email address on file |
| 13252485 | Name on file | Email address on file |
| 13704369 | Name on file | Email address on file |
| 14190411 | Name on file | Email address on file |
| 14047487 | Name on file | Email address on file |
| 14075608 | Name on file | Email address on file |
| 14075056 | Name on file | Email address on file |
| 13811048 | Name on file | Email address on file |
| 13842281 | Name on file | Email address on file |
| 13240222 | Name on file | Email address on file |
| 13735162 | Name on file | Email address on file |
| 13340711 | Name on file | Email address on file |
| 14384096 | Name on file | Email address on file |
| 14534194 | Name on file | Email address on file |
| 14374076 | Name on file | Email address on file |
| 13435741 | Name on file | Email address on file |
| 14149662 | Name on file | Email address on file |
| 14408346 | Name on file | Email address on file |
| 14115331 | Name on file | Email address on file |
| 14463303 | Name on file | Email address on file |
| 14311822 | Name on file | Email address on file |
| 14489799 | Name on file | Email address on file |
| 14339337 | Name on file | Email address on file |
| 14493139 | Name on file | Email address on file |
| 14339858 | Name on file | Email address on file |
| 14182542 | Name on file | Email address on file |
| 14398645 | Name on file | Email address on file |
| 14262275 | Name on file | Email address on file |
| 13540142 | Name on file | Email address on file |
| 15236774 | Name on file | Email address on file |
| 14312648 | Name on file | Email address on file |
| 13521084 | Name on file | Email address on file |
| 14420869 | Name on file | Email address on file |
| 13235779 | Name on file | Email address on file |
| 14293948 | Name on file | Email address on file |
| 13376084 | Name on file | Email address on file |
| 13369149 | Name on file | Email address on file |
| 14310514 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13634345 | Name on file | Email address on file |
| 14273714 | Name on file | Email address on file |
| 14377437 | Name on file | Email address on file |
| 14379301 | Name on file | Email address on file |
| 13819715 | Name on file | Email address on file |
| 13796934 | Name on file | Email address on file |
| 14357676 | Name on file | Email address on file |
| 14277875 | Name on file | Email address on file |
| 14472491 | Name on file | Email address on file |
| 13274256 | Name on file | Email address on file |
| 13853168 | Name on file | Email address on file |
| 13758307 | Name on file | Email address on file |
| 14105021 | Name on file | Email address on file |
| 14140025 | Name on file | Email address on file |
| 13438009 | Name on file | Email address on file |
| 14274795 | Name on file | Email address on file |
| 13956671 | Name on file | Email address on file |
| 13910139 | Name on file | Email address on file |
| 14333794 | Name on file | Email address on file |
| 14352554 | Name on file | Email address on file |
| 14440042 | Name on file | Email address on file |
| 14308239 | Name on file | Email address on file |
| 14458375 | Name on file | Email address on file |
| 14516484 | Name on file | Email address on file |
| 14304178 | Name on file | Email address on file |
| 14403261 | Name on file | Email address on file |
| 14541575 | Name on file | Email address on file |
| 14332885 | Name on file | Email address on file |
| 13267992 | Name on file | Email address on file |
| 13664247 | Name on file | Email address on file |
| 13393298 | Name on file | Email address on file |
| 14275900 | Name on file | Email address on file |
| 14511593 | Name on file | Email address on file |
| 14535387 | Name on file | Email address on file |
| 14037973 | Name on file | Email address on file |
| 14149589 | Name on file | Email address on file |
| 19024334 | Name on file | Email address on file |
| 19024334 | Name on file | Email address on file |
| 14470720 | Name on file | Email address on file |
| 13345993 | Name on file | Email address on file |
| 14324279 | Name on file | Email address on file |
| 14516947 | Name on file | Email address on file |
| 15395233 | Name on file | Email address on file |
| 13774386 | Name on file | Email address on file |
| 14001139 | Name on file | Email address on file |
| 14421616 | Name on file | Email address on file |
| 15114037 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14051749 | Name on file | Email address on file |
| 13153906 | Name on file | Email address on file |
| 13543565 | Name on file | Email address on file |
| 13466653 | Name on file | Email address on file |
| 13993694 | Name on file | Email address on file |
| 13154273 | Name on file | Email address on file |
| 13872570 | Name on file | Email address on file |
| 13514150 | Name on file | Email address on file |
| 14447829 | Name on file | Email address on file |
| 13749242 | Name on file | Email address on file |
| 15219190 | Name on file | Email address on file |
| 14603528 | Name on file | Email address on file |
| 14483700 | Name on file | Email address on file |
| 14085072 | Name on file | Email address on file |
| 14310128 | Name on file | Email address on file |
| 13659846 | Name on file | Email address on file |
| 13152473 | Name on file | Email address on file |
| 13208212 | Name on file | Email address on file |
| 14367584 | Name on file | Email address on file |
| 13320834 | Name on file | Email address on file |
| 13650649 | Name on file | Email address on file |
| 14070208 | Name on file | Email address on file |
| 14202719 | Name on file | Email address on file |
| 14459060 | Name on file | Email address on file |
| 13368430 | Name on file | Email address on file |
| 13640269 | Name on file | Email address on file |
| 13845680 | Name on file | Email address on file |
| 14251840 | Name on file | Email address on file |
| 13248367 | Name on file | Email address on file |
| 13865850 | Name on file | Email address on file |
| 13274254 | Name on file | Email address on file |
| 13441254 | Name on file | Email address on file |
| 13204855 | Name on file | Email address on file |
| 14439053 | Name on file | Email address on file |
| 13999161 | Name on file | Email address on file |
| 13757740 | Name on file | Email address on file |
| 14149049 | Name on file | Email address on file |
| 14096089 | Name on file | Email address on file |
| 13478110 | Name on file | Email address on file |
| 14291038 | Name on file | Email address on file |
| 14455788 | Name on file | Email address on file |
| 14389922 | Name on file | Email address on file |
| 13769431 | Name on file | Email address on file |
| 13553964 | Name on file | Email address on file |
| 13987973 | Name on file | Email address on file |
| 14304662 | Name on file | Email address on file |
| 13998766 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14617206 | Name on file | Email address on file |
| 14347634 | Name on file | Email address on file |
| 14498731 | Name on file | Email address on file |
| 14583650 | Name on file | Email address on file |
| 14365352 | Name on file | Email address on file |
| 14670020 | Name on file | Email address on file |
| 14335994 | Name on file | Email address on file |
| 13487765 | Name on file | Email address on file |
| 13469823 | Name on file | Email address on file |
| 14401923 | Name on file | Email address on file |
| 15292731 | Name on file | Email address on file |
| 14674854 | Name on file | Email address on file |
| 14526336 | Name on file | Email address on file |
| 14555145 | Name on file | Email address on file |
| 14449168 | Name on file | Email address on file |
| 15279207 | Name on file | Email address on file |
| 14527679 | Name on file | Email address on file |
| 14665893 | Name on file | Email address on file |
| 14136538 | Name on file | Email address on file |
| 14385051 | Name on file | Email address on file |
| 14466122 | Name on file | Email address on file |
| 15282578 | Name on file | Email address on file |
| 14371141 | Name on file | Email address on file |
| 14449140 | Name on file | Email address on file |
| 13729648 | Name on file | Email address on file |
| 14099643 | Name on file | Email address on file |
| 14637641 | Name on file | Email address on file |
| 14513415 | Name on file | Email address on file |
| 14526539 | Name on file | Email address on file |
| 14674350 | Name on file | Email address on file |
| 13606968 | Name on file | Email address on file |
| 14183196 | Name on file | Email address on file |
| 15363729 | Name on file | Email address on file |
| 13275407 | Name on file | Email address on file |
| 13870374 | Name on file | Email address on file |
| 13311513 | Name on file | Email address on file |
| 14372820 | Name on file | Email address on file |
| 14411486 | Name on file | Email address on file |
| 14226210 | Name on file | Email address on file |
| 13752832 | Name on file | Email address on file |
| 14156413 | Name on file | Email address on file |
| 14044923 | Name on file | Email address on file |
| 13811061 | Name on file | Email address on file |
| 13804563 | Name on file | Email address on file |
| 13648987 | Name on file | Email address on file |
| 13725629 | Name on file | Email address on file |
| 13634549 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14051769 | Name on file | Email address on file |
| 14009323 | Name on file | Email address on file |
| 14360595 | Name on file | Email address on file |
| 13250083 | Name on file | Email address on file |
| 14308037 | Name on file | Email address on file |
| 13995354 | Name on file | Email address on file |
| 14506913 | Name on file | Email address on file |
| 14449433 | Name on file | Email address on file |
| 14211648 | Name on file | Email address on file |
| 13906562 | Name on file | Email address on file |
| 13619800 | Name on file | Email address on file |
| 13693919 | Name on file | Email address on file |
| 14043821 | Name on file | Email address on file |
| 13198149 | Name on file | Email address on file |
| 13252460 | Name on file | Email address on file |
| 14309677 | Name on file | Email address on file |
| 13367637 | Name on file | Email address on file |
| 13471901 | Name on file | Email address on file |
| 14049769 | Name on file | Email address on file |
| 13850900 | Name on file | Email address on file |
| 14192606 | Name on file | Email address on file |
| 13384015 | Name on file | Email address on file |
| 14415073 | Name on file | Email address on file |
| 13527329 | Name on file | Email address on file |
| 13693943 | Name on file | Email address on file |
| 13776974 | Name on file | Email address on file |
| 18986768 | Name on file | Email address on file |
| 14331510 | Name on file | Email address on file |
| 13865845 | Name on file | Email address on file |
| 13927348 | Name on file | Email address on file |
| 14480478 | Name on file | Email address on file |
| 13908724 | Name on file | Email address on file |
| 18995311 | Name on file | Email address on file |
| 13725636 | Name on file | Email address on file |
| 14374743 | Name on file | Email address on file |
| 13770999 | Name on file | Email address on file |
| 13785193 | Name on file | Email address on file |
| 13881591 | Name on file | Email address on file |
| 13756466 | Name on file | Email address on file |
| 13853725 | Name on file | Email address on file |
| 13811742 | Name on file | Email address on file |
| 13311465 | Name on file | Email address on file |
| 14061726 | Name on file | Email address on file |
| 13560381 | Name on file | Email address on file |
| 14407459 | Name on file | Email address on file |
| 13419700 | Name on file | Email address on file |
| 13849841 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13749152 | Name on file | Email address on file |
| 14113661 | Name on file | Email address on file |
| 14317869 | Name on file | Email address on file |
| 14131221 | Name on file | Email address on file |
| 14483724 | Name on file | Email address on file |
| 13557224 | Name on file | Email address on file |
| 13884468 | Name on file | Email address on file |
| 14377683 | Name on file | Email address on file |
| 14035848 | Name on file | Email address on file |
| 14371080 | Name on file | Email address on file |
| 13990062 | Name on file | Email address on file |
| 13918827 | Name on file | Email address on file |
| 14481628 | Name on file | Email address on file |
| 13698513 | Name on file | Email address on file |
| 14377978 | Name on file | Email address on file |
| 13955556 | Name on file | Email address on file |
| 13532520 | Name on file | Email address on file |
| 14437355 | Name on file | Email address on file |
| 13684241 | Name on file | Email address on file |
| 14434485 | Name on file | Email address on file |
| 13902984 | Name on file | Email address on file |
| 13240616 | Name on file | Email address on file |
| 13468460 | Name on file | Email address on file |
| 14257185 | Name on file | Email address on file |
| 13311517 | Name on file | Email address on file |
| 14222617 | Name on file | Email address on file |
| 13659145 | Name on file | Email address on file |
| 14449377 | Name on file | Email address on file |
| 13626859 | Name on file | Email address on file |
| 13636630 | Name on file | Email address on file |
| 14322273 | Name on file | Email address on file |
| 13674983 | Name on file | Email address on file |
| 14416526 | Name on file | Email address on file |
| 14333863 | Name on file | Email address on file |
| 14514385 | Name on file | Email address on file |
| 14208975 | Name on file | Email address on file |
| 13757151 | Name on file | Email address on file |
| 13240207 | Name on file | Email address on file |
| 14386248 | Name on file | Email address on file |
| 13773998 | Name on file | Email address on file |
| 14442636 | Name on file | Email address on file |
| 13803723 | Name on file | Email address on file |
| 14389665 | Name on file | Email address on file |
| 13377918 | Name on file | Email address on file |
| 13906532 | Name on file | Email address on file |
| 13819010 | Name on file | Email address on file |
| 13188519 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14473516 | Name on file | Email address on file |
| 14417759 | Name on file | Email address on file |
| 13302835 | Name on file | Email address on file |
| 13662114 | Name on file | Email address on file |
| 14257187 | Name on file | Email address on file |
| 14426609 | Name on file | Email address on file |
| 14314612 | Name on file | Email address on file |
| 13845897 | Name on file | Email address on file |
| 13543563 | Name on file | Email address on file |
| 13262648 | Name on file | Email address on file |
| 13435849 | Name on file | Email address on file |
| 14536681 | Name on file | Email address on file |
| 14540779 | Name on file | Email address on file |
| 14478999 | Name on file | Email address on file |
| 14406874 | Name on file | Email address on file |
| 13757154 | Name on file | Email address on file |
| 13663518 | Name on file | Email address on file |
| 13589836 | Name on file | Email address on file |
| 13145915 | Name on file | Email address on file |
| 14211698 | Name on file | Email address on file |
| 13168218 | Name on file | Email address on file |
| 13435844 | Name on file | Email address on file |
| 14527150 | Name on file | Email address on file |
| 13620046 | Name on file | Email address on file |
| 14092942 | Name on file | Email address on file |
| 13143454 | Name on file | Email address on file |
| 13902982 | Name on file | Email address on file |
| 13346777 | Name on file | Email address on file |
| 15411388 | Name on file | Email address on file |
| 13640055 | Name on file | Email address on file |
| 14498626 | Name on file | Email address on file |
| 14396960 | Name on file | Email address on file |
| 14436981 | Name on file | Email address on file |
| 15362883 | Name on file | Email address on file |
| 13934336 | Name on file | Email address on file |
| 13221614 | Name on file | Email address on file |
| 13231811 | Name on file | Email address on file |
| 14633893 | Name on file | Email address on file |
| 13831010 | Name on file | Email address on file |
| 15403956 | Name on file | Email address on file |
| 15014345 | Name on file | Email address on file |
| 13835583 | Name on file | Email address on file |
| 13853154 | Name on file | Email address on file |
| 13278693 | Name on file | Email address on file |
| 14426031 | Name on file | Email address on file |
| 13307736 | Name on file | Email address on file |
| 13893124 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14508244 | Name on file | Email address on file |
| 14491003 | Name on file | Email address on file |
| 14092719 | Name on file | Email address on file |
| 15285190 | Name on file | Email address on file |
| 14492360 | Name on file | Email address on file |
| 14316839 | Name on file | Email address on file |
| 14202728 | Name on file | Email address on file |
| 14397967 | Name on file | Email address on file |
| 13972386 | Name on file | Email address on file |
| 14406819 | Name on file | Email address on file |
| 13176775 | Name on file | Email address on file |
| 13646162 | Name on file | Email address on file |
| 13367767 | Name on file | Email address on file |
| 14333830 | Name on file | Email address on file |
| 13626878 | Name on file | Email address on file |
| 13756479 | Name on file | Email address on file |
| 13408921 | Name on file | Email address on file |
| 14498025 | Name on file | Email address on file |
| 13203598 | Name on file | Email address on file |
| 13435817 | Name on file | Email address on file |
| 13193280 | Name on file | Email address on file |
| 14156423 | Name on file | Email address on file |
| 13512938 | Name on file | Email address on file |
| 14438449 | Name on file | Email address on file |
| 13259357 | Name on file | Email address on file |
| 13902996 | Name on file | Email address on file |
| 14347194 | Name on file | Email address on file |
| 14443684 | Name on file | Email address on file |
| 14009998 | Name on file | Email address on file |
| 14119281 | Name on file | Email address on file |
| 13908730 | Name on file | Email address on file |
| 13949399 | Name on file | Email address on file |
| 13618243 | Name on file | Email address on file |
| 14014416 | Name on file | Email address on file |
| 14391764 | Name on file | Email address on file |
| 13693969 | Name on file | Email address on file |
| 13494334 | Name on file | Email address on file |
| 13428236 | Name on file | Email address on file |
| 14041661 | Name on file | Email address on file |
| 14005605 | Name on file | Email address on file |
| 13313903 | Name on file | Email address on file |
| 14143624 | Name on file | Email address on file |
| 13201469 | Name on file | Email address on file |
| 13811031 | Name on file | Email address on file |
| 13999828 | Name on file | Email address on file |
| 14257169 | Name on file | Email address on file |
| 14161958 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13392711 | Name on file | Email address on file |
| 13721946 | Name on file | Email address on file |
| 14132937 | Name on file | Email address on file |
| 14149076 | Name on file | Email address on file |
| 13744190 | Name on file | Email address on file |
| 13584755 | Name on file | Email address on file |
| 15373269 | Name on file | Email address on file |
| 14538005 | Name on file | Email address on file |
| 13634436 | Name on file | Email address on file |
| 13898894 | Name on file | Email address on file |
| 14409428 | Name on file | Email address on file |
| 13589303 | Name on file | Email address on file |
| 13405224 | Name on file | Email address on file |
| 13729676 | Name on file | Email address on file |
| 13635807 | Name on file | Email address on file |
| 13655335 | Name on file | Email address on file |
| 14140502 | Name on file | Email address on file |
| 14430605 | Name on file | Email address on file |
| 14322314 | Name on file | Email address on file |
| 13340045 | Name on file | Email address on file |
| 13756597 | Name on file | Email address on file |
| 14464247 | Name on file | Email address on file |
| 13573517 | Name on file | Email address on file |
| 14394625 | Name on file | Email address on file |
| 13880177 | Name on file | Email address on file |
| 14445721 | Name on file | Email address on file |
| 14291025 | Name on file | Email address on file |
| 14454151 | Name on file | Email address on file |
| 14299095 | Name on file | Email address on file |
| 13882108 | Name on file | Email address on file |
| 13908164 | Name on file | Email address on file |
| 14412682 | Name on file | Email address on file |
| 13686616 | Name on file | Email address on file |
| 13654064 | Name on file | Email address on file |
| 13802202 | Name on file | Email address on file |
| 13252484 | Name on file | Email address on file |
| 15380421 | Name on file | Email address on file |
| 13733293 | Name on file | Email address on file |
| 13557147 | Name on file | Email address on file |
| 14115925 | Name on file | Email address on file |
| 13345947 | Name on file | Email address on file |
| 13701488 | Name on file | Email address on file |
| 14209806 | Name on file | Email address on file |
| 13174544 | Name on file | Email address on file |
| 13557998 | Name on file | Email address on file |
| 13978793 | Name on file | Email address on file |
| 14145921 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13906779 | Name on file | Email address on file |
| 14365226 | Name on file | Email address on file |
| 13634429 | Name on file | Email address on file |
| 14350131 | Name on file | Email address on file |
| 14502738 | Name on file | Email address on file |
| 14390928 | Name on file | Email address on file |
| 13820359 | Name on file | Email address on file |
| 14069460 | Name on file | Email address on file |
| 16864552 | Name on file | Email address on file |
| 13558004 | Name on file | Email address on file |
| 13180439 | Name on file | Email address on file |
| 14320501 | Name on file | Email address on file |
| 14225528 | Name on file | Email address on file |
| 14332453 | Name on file | Email address on file |
| 13561219 | Name on file | Email address on file |
| 14071217 | Name on file | Email address on file |
| 14276355 | Name on file | Email address on file |
| 14375346 | Name on file | Email address on file |
| 14453027 | Name on file | Email address on file |
| 14495378 | Name on file | Email address on file |
| 13897117 | Name on file | Email address on file |
| 13665697 | Name on file | Email address on file |
| 13249020 | Name on file | Email address on file |
| 15198372 | Name on file | Email address on file |
| 14280662 | Name on file | Email address on file |
| 14001173 | Name on file | Email address on file |
| 14511445 | Name on file | Email address on file |
| 14385241 | Name on file | Email address on file |
| 14543438 | Name on file | Email address on file |
| 14030950 | Name on file | Email address on file |
| 13916819 | Name on file | Email address on file |
| 13796895 | Name on file | Email address on file |
| 13830476 | Name on file | Email address on file |
| 14172071 | Name on file | Email address on file |
| 14013789 | Name on file | Email address on file |
| 13753278 | Name on file | Email address on file |
| 13797478 | Name on file | Email address on file |
| 14324647 | Name on file | Email address on file |
| 13556724 | Name on file | Email address on file |
| 13188615 | Name on file | Email address on file |
| 14488560 | Name on file | Email address on file |
| 13934844 | Name on file | Email address on file |
| 13809429 | Name on file | Email address on file |
| 13804200 | Name on file | Email address on file |
| 13172317 | Name on file | Email address on file |
| 14584192 | Name on file | Email address on file |
| 13402961 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13681521 | Name on file | Email address on file |
| 13278443 | Name on file | Email address on file |
| 13634377 | Name on file | Email address on file |
| 13908988 | Name on file | Email address on file |
| 13202465 | Name on file | Email address on file |
| 13510792 | Name on file | Email address on file |
| 13357534 | Name on file | Email address on file |
| 13721055 | Name on file | Email address on file |
| 14517652 | Name on file | Email address on file |
| 13190213 | Name on file | Email address on file |
| 14058827 | Name on file | Email address on file |
| 13946372 | Name on file | Email address on file |
| 14075603 | Name on file | Email address on file |
| 14522403 | Name on file | Email address on file |
| 13807047 | Name on file | Email address on file |
| 14541111 | Name on file | Email address on file |
| 13345946 | Name on file | Email address on file |
| 13606910 | Name on file | Email address on file |
| 13997914 | Name on file | Email address on file |
| 15282327 | Name on file | Email address on file |
| 13561217 | Name on file | Email address on file |
| 14430198 | Name on file | Email address on file |
| 13162801 | Name on file | Email address on file |
| 13428238 | Name on file | Email address on file |
| 13228628 | Name on file | Email address on file |
| 14439059 | Name on file | Email address on file |
| 13285560 | Name on file | Email address on file |
| 13733324 | Name on file | Email address on file |
| 13853160 | Name on file | Email address on file |
| 15039444 | Name on file | Email address on file |
| 14662778 | Name on file | Email address on file |
| 14369184 | Name on file | Email address on file |
| 13737970 | Name on file | Email address on file |
| 13153058 | Name on file | Email address on file |
| 13802244 | Name on file | Email address on file |
| 14109431 | Name on file | Email address on file |
| 14528767 | Name on file | Email address on file |
| 13201812 | Name on file | Email address on file |
| 13664811 | Name on file | Email address on file |
| 13522862 | Name on file | Email address on file |
| 13526103 | Name on file | Email address on file |
| 14437962 | Name on file | Email address on file |
| 14115909 | Name on file | Email address on file |
| 13219857 | Name on file | Email address on file |
| 13513951 | Name on file | Email address on file |
| 14396695 | Name on file | Email address on file |
| 14491507 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13924145 | Name on file | Email address on file |
| 13385405 | Name on file | Email address on file |
| 14169664 | Name on file | Email address on file |
| 14062933 | Name on file | Email address on file |
| 15035244 | Name on file | Email address on file |
| 14455522 | Name on file | Email address on file |
| 13853713 | Name on file | Email address on file |
| 13556844 | Name on file | Email address on file |
| 13679780 | Name on file | Email address on file |
| 13233061 | Name on file | Email address on file |
| 13872587 | Name on file | Email address on file |
| 14423753 | Name on file | Email address on file |
| 14208064 | Name on file | Email address on file |
| 14498944 | Name on file | Email address on file |
| 14199302 | Name on file | Email address on file |
| 14067384 | Name on file | Email address on file |
| 14009974 | Name on file | Email address on file |
| 13811071 | Name on file | Email address on file |
| 14057158 | Name on file | Email address on file |
| 13877302 | Name on file | Email address on file |
| 13735721 | Name on file | Email address on file |
| 14335993 | Name on file | Email address on file |
| 13436096 | Name on file | Email address on file |
| 13766267 | Name on file | Email address on file |
| 13160519 | Name on file | Email address on file |
| 14145877 | Name on file | Email address on file |
| 13157574 | Name on file | Email address on file |
| 13411530 | Name on file | Email address on file |
| 14627196 | Name on file | Email address on file |
| 14488053 | Name on file | Email address on file |
| 13384060 | Name on file | Email address on file |
| 13739179 | Name on file | Email address on file |
| 14542995 | Name on file | Email address on file |
| 15376882 | Name on file | Email address on file |
| 14284795 | Name on file | Email address on file |
| 18337854 | Name on file | Email address on file |
| 13819026 | Name on file | Email address on file |
| 14010362 | Name on file | Email address on file |
| 13238362 | Name on file | Email address on file |
| 13757723 | Name on file | Email address on file |
| 14462575 | Name on file | Email address on file |
| 13841228 | Name on file | Email address on file |
| 13175670 | Name on file | Email address on file |
| 14209010 | Name on file | Email address on file |
| 13349301 | Name on file | Email address on file |
| 14506589 | Name on file | Email address on file |
| 14481187 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14343886 | Name on file | Email address on file |
| 14480696 | Name on file | Email address on file |
| 13770968 | Name on file | Email address on file |
| 13591150 | Name on file | Email address on file |
| 14137016 | Name on file | Email address on file |
| 13546374 | Name on file | Email address on file |
| 14320711 | Name on file | Email address on file |
| 13937876 | Name on file | Email address on file |
| 13177062 | Name on file | Email address on file |
| 13872665 | Name on file | Email address on file |
| 13942188 | Name on file | Email address on file |
| 13142098 | Name on file | Email address on file |
| 13968871 | Name on file | Email address on file |
| 14360951 | Name on file | Email address on file |
| 13253587 | Name on file | Email address on file |
| 14213726 | Name on file | Email address on file |
| 13503609 | Name on file | Email address on file |
| 14115492 | Name on file | Email address on file |
| 13336895 | Name on file | Email address on file |
| 13588618 | Name on file | Email address on file |
| 18952668 | Name on file | Email address on file |
| 19169677 | Name on file | Email address on file |
| 18997015 | Name on file | Email address on file |
| 14299018 | Name on file | Email address on file |
| 14439744 | Name on file | Email address on file |
| 14342835 | Name on file | Email address on file |
| 13667704 | Name on file | Email address on file |
| 16867236 | Name on file | Email address on file |
| 14065468 | Name on file | Email address on file |
| 13756447 | Name on file | Email address on file |
| 14222581 | Name on file | Email address on file |
| 13438084 | Name on file | Email address on file |
| 14534921 | Name on file | Email address on file |
| 13589894 | Name on file | Email address on file |
| 14410796 | Name on file | Email address on file |
| 14399314 | Name on file | Email address on file |
| 14341079 | Name on file | Email address on file |
| 13349339 | Name on file | Email address on file |
| 13228602 | Name on file | Email address on file |
| 13492602 | Name on file | Email address on file |
| 13885590 | Name on file | Email address on file |
| 14378403 | Name on file | Email address on file |
| 14466810 | Name on file | Email address on file |
| 14623227 | Name on file | Email address on file |
| 14377328 | Name on file | Email address on file |
| 13532415 | Name on file | Email address on file |
| 14060231 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13837198 | Name on file | Email address on file |
| 14673383 | Name on file | Email address on file |
| 13458157 | Name on file | Email address on file |
| 13838479 | Name on file | Email address on file |
| 14519114 | Name on file | Email address on file |
| 14196370 | Name on file | Email address on file |
| 13778581 | Name on file | Email address on file |
| 13172314 | Name on file | Email address on file |
| 13541253 | Name on file | Email address on file |
| 14254885 | Name on file | Email address on file |
| 13153905 | Name on file | Email address on file |
| 13653491 | Name on file | Email address on file |
| 14253450 | Name on file | Email address on file |
| 14137007 | Name on file | Email address on file |
| 14043120 | Name on file | Email address on file |
| 13581447 | Name on file | Email address on file |
| 14656169 | Name on file | Email address on file |
| 14512341 | Name on file | Email address on file |
| 14154747 | Name on file | Email address on file |
| 13489508 | Name on file | Email address on file |
| 14420431 | Name on file | Email address on file |
| 14448673 | Name on file | Email address on file |
| 14183665 | Name on file | Email address on file |
| 14227156 | Name on file | Email address on file |
| 13999870 | Name on file | Email address on file |
| 14137024 | Name on file | Email address on file |
| 13170034 | Name on file | Email address on file |
| 14528992 | Name on file | Email address on file |
| 14459975 | Name on file | Email address on file |
| 13274268 | Name on file | Email address on file |
| 13805909 | Name on file | Email address on file |
| 14181934 | Name on file | Email address on file |
| 14525572 | Name on file | Email address on file |
| 14328387 | Name on file | Email address on file |
| 14059413 | Name on file | Email address on file |
| 14326643 | Name on file | Email address on file |
| 14100029 | Name on file | Email address on file |
| 14497596 | Name on file | Email address on file |
| 13835943 | Name on file | Email address on file |
| 15555677 | Name on file | Email address on file |
| 14282649 | Name on file | Email address on file |
| 14118967 | Name on file | Email address on file |
| 14356810 | Name on file | Email address on file |
| 14113974 | Name on file | Email address on file |
| 13632034 | Name on file | Email address on file |
| 13708215 | Name on file | Email address on file |
| 14473413 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14329474 | Name on file | Email address on file |
| 13475327 | Name on file | Email address on file |
| 14034067 | Name on file | Email address on file |
| 13869814 | Name on file | Email address on file |
| 13432136 | Name on file | Email address on file |
| 13446908 | Name on file | Email address on file |
| 13687273 | Name on file | Email address on file |
| 13262677 | Name on file | Email address on file |
| 13971446 | Name on file | Email address on file |
| 14284315 | Name on file | Email address on file |
| 14493191 | Name on file | Email address on file |
| 13247927 | Name on file | Email address on file |
| 13790948 | Name on file | Email address on file |
| 13618163 | Name on file | Email address on file |
| 14495223 | Name on file | Email address on file |
| 14436840 | Name on file | Email address on file |
| 14437615 | Name on file | Email address on file |
| 14164371 | Name on file | Email address on file |
| 14027613 | Name on file | Email address on file |
| 13744215 | Name on file | Email address on file |
| 13541269 | Name on file | Email address on file |
| 14393865 | Name on file | Email address on file |
| 13419177 | Name on file | Email address on file |
| 13818052 | Name on file | Email address on file |
| 14329411 | Name on file | Email address on file |
| 14463494 | Name on file | Email address on file |
| 13836440 | Name on file | Email address on file |
| 13475287 | Name on file | Email address on file |
| 13188593 | Name on file | Email address on file |
| 13678798 | Name on file | Email address on file |
| 14014464 | Name on file | Email address on file |
| 14505790 | Name on file | Email address on file |
| 14386128 | Name on file | Email address on file |
| 14049879 | Name on file | Email address on file |
| 13162565 | Name on file | Email address on file |
| 13283661 | Name on file | Email address on file |
| 14329908 | Name on file | Email address on file |
| 14222168 | Name on file | Email address on file |
| 13942168 | Name on file | Email address on file |
| 13773576 | Name on file | Email address on file |
| 13318347 | Name on file | Email address on file |
| 13185280 | Name on file | Email address on file |
| 13720156 | Name on file | Email address on file |
| 14354098 | Name on file | Email address on file |
| 14497934 | Name on file | Email address on file |
| 13611040 | Name on file | Email address on file |
| 14350085 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13688618 | Name on file | Email address on file |
| 13309873 | Name on file | Email address on file |
| 14225789 | Name on file | Email address on file |
| 14067392 | Name on file | Email address on file |
| 14000556 | Name on file | Email address on file |
| 13566576 | Name on file | Email address on file |
| 13481381 | Name on file | Email address on file |
| 13909641 | Name on file | Email address on file |
| 13945671 | Name on file | Email address on file |
| 13626860 | Name on file | Email address on file |
| 13819702 | Name on file | Email address on file |
| 14303432 | Name on file | Email address on file |
| 13872545 | Name on file | Email address on file |
| 14044877 | Name on file | Email address on file |
| 13995406 | Name on file | Email address on file |
| 14524357 | Name on file | Email address on file |
| 14389618 | Name on file | Email address on file |
| 13361351 | Name on file | Email address on file |
| 14307600 | Name on file | Email address on file |
| 13333107 | Name on file | Email address on file |
| 13329766 | Name on file | Email address on file |
| 14227739 | Name on file | Email address on file |
| 13416699 | Name on file | Email address on file |
| 13397168 | Name on file | Email address on file |
| 13218773 | Name on file | Email address on file |
| 14421683 | Name on file | Email address on file |
| 13819668 | Name on file | Email address on file |
| 14519519 | Name on file | Email address on file |
| 14407456 | Name on file | Email address on file |
| 13580563 | Name on file | Email address on file |
| 14320197 | Name on file | Email address on file |
| 13921097 | Name on file | Email address on file |
| 13548995 | Name on file | Email address on file |
| 14190389 | Name on file | Email address on file |
| 14059390 | Name on file | Email address on file |
| 13971577 | Name on file | Email address on file |
| 14315551 | Name on file | Email address on file |
| 13953948 | Name on file | Email address on file |
| 14128235 | Name on file | Email address on file |
| 14173708 | Name on file | Email address on file |
| 13300281 | Name on file | Email address on file |
| 14521590 | Name on file | Email address on file |
| 14394346 | Name on file | Email address on file |
| 14445745 | Name on file | Email address on file |
| 13865848 | Name on file | Email address on file |
| 13181194 | Name on file | Email address on file |
| 13921085 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13620043 | Name on file | Email address on file |
| 13885585 | Name on file | Email address on file |
| 13646127 | Name on file | Email address on file |
| 13909546 | Name on file | Email address on file |
| 14539295 | Name on file | Email address on file |
| 14211725 | Name on file | Email address on file |
| 14478592 | Name on file | Email address on file |
| 13881034 | Name on file | Email address on file |
| 13896927 | Name on file | Email address on file |
| 13836555 | Name on file | Email address on file |
| 13173775 | Name on file | Email address on file |
| 14641595 | Name on file | Email address on file |
| 15384510 | Name on file | Email address on file |
| 14580993 | Name on file | Email address on file |
| 13605938 | Name on file | Email address on file |
| 13679709 | Name on file | Email address on file |
| 14461881 | Name on file | Email address on file |
| 14013787 | Name on file | Email address on file |
| 14260452 | Name on file | Email address on file |
| 13545043 | Name on file | Email address on file |
| 14484366 | Name on file | Email address on file |
| 14146965 | Name on file | Email address on file |
| 14083978 | Name on file | Email address on file |
| 14590892 | Name on file | Email address on file |
| 13757755 | Name on file | Email address on file |
| 14068376 | Name on file | Email address on file |
| 13820341 | Name on file | Email address on file |
| 18960617 | Name on file | Email address on file |
| 14080185 | Name on file | Email address on file |
| 15016526 | Name on file | Email address on file |
| 14070909 | Name on file | Email address on file |
| 13991507 | Name on file | Email address on file |
| 13686557 | Name on file | Email address on file |
| 13885549 | Name on file | Email address on file |
| 13382003 | Name on file | Email address on file |
| 14324643 | Name on file | Email address on file |
| 14016833 | Name on file | Email address on file |
| 14355139 | Name on file | Email address on file |
| 14516488 | Name on file | Email address on file |
| 14075066 | Name on file | Email address on file |
| 13221626 | Name on file | Email address on file |
| 14418718 | Name on file | Email address on file |
| 13605961 | Name on file | Email address on file |
| 13955572 | Name on file | Email address on file |
| 13906445 | Name on file | Email address on file |
| 14458430 | Name on file | Email address on file |
| 13180490 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14276015 | Name on file | Email address on file |
| 14498917 | Name on file | Email address on file |
| 14070908 | Name on file | Email address on file |
| 13770989 | Name on file | Email address on file |
| 14459046 | Name on file | Email address on file |
| 14474187 | Name on file | Email address on file |
| 14520204 | Name on file | Email address on file |
| 15555672 | Name on file | Email address on file |
| 15555598 | Name on file | Email address on file |
| 13221615 | Name on file | Email address on file |
| 13547423 | Name on file | Email address on file |
| 13566547 | Name on file | Email address on file |
| 13564270 | Name on file | Email address on file |
| 13408712 | Name on file | Email address on file |
| 13690346 | Name on file | Email address on file |
| 14468853 | Name on file | Email address on file |
| 13140761 | Name on file | Email address on file |
| 13423054 | Name on file | Email address on file |
| 14181900 | Name on file | Email address on file |
| 13868740 | Name on file | Email address on file |
| 14257139 | Name on file | Email address on file |
| 13893126 | Name on file | Email address on file |
| 13545062 | Name on file | Email address on file |
| 14106073 | Name on file | Email address on file |
| 14092281 | Name on file | Email address on file |
| 14084077 | Name on file | Email address on file |
| 15108861 | Name on file | Email address on file |
| 13952495 | Name on file | Email address on file |
| 13292261 | Name on file | Email address on file |
| 14001525 | Name on file | Email address on file |
| 15555657 | Name on file | Email address on file |
| 14128244 | Name on file | Email address on file |
| 13880148 | Name on file | Email address on file |
| 13182110 | Name on file | Email address on file |
| 13977682 | Name on file | Email address on file |
| 13876918 | Name on file | Email address on file |
| 14468041 | Name on file | Email address on file |
| 14149575 | Name on file | Email address on file |
| 14446006 | Name on file | Email address on file |
| 14412068 | Name on file | Email address on file |
| 13733777 | Name on file | Email address on file |
| 13374490 | Name on file | Email address on file |
| 13453021 | Name on file | Email address on file |
| 14280705 | Name on file | Email address on file |
| 13965464 | Name on file | Email address on file |
| 13145945 | Name on file | Email address on file |
| 13394587 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13802745 | Name on file | Email address on file |
| 13543222 | Name on file | Email address on file |
| 13142092 | Name on file | Email address on file |
| 13637982 | Name on file | Email address on file |
| 13396640 | Name on file | Email address on file |
| 14519756 | Name on file | Email address on file |
| 14398526 | Name on file | Email address on file |
| 13267036 | Name on file | Email address on file |
| 13605959 | Name on file | Email address on file |
| 14356309 | Name on file | Email address on file |
| 14472774 | Name on file | Email address on file |
| 14504586 | Name on file | Email address on file |
| 13815173 | Name on file | Email address on file |
| 14501517 | Name on file | Email address on file |
| 13733320 | Name on file | Email address on file |
| 14520374 | Name on file | Email address on file |
| 13627098 | Name on file | Email address on file |
| 13782036 | Name on file | Email address on file |
| 14350387 | Name on file | Email address on file |
| 13150057 | Name on file | Email address on file |
| 14310190 | Name on file | Email address on file |
| 15065181 | Name on file | Email address on file |
| 13543548 | Name on file | Email address on file |
| 13170050 | Name on file | Email address on file |
| 14346760 | Name on file | Email address on file |
| 14456715 | Name on file | Email address on file |
| 13605966 | Name on file | Email address on file |
| 13642438 | Name on file | Email address on file |
| 14406823 | Name on file | Email address on file |
| 14435666 | Name on file | Email address on file |
| 14165240 | Name on file | Email address on file |
| 14309691 | Name on file | Email address on file |
| 13652020 | Name on file | Email address on file |
| 13835942 | Name on file | Email address on file |
| 14261355 | Name on file | Email address on file |
| 13952503 | Name on file | Email address on file |
| 14254904 | Name on file | Email address on file |
| 14518357 | Name on file | Email address on file |
| 14015002 | Name on file | Email address on file |
| 13652197 | Name on file | Email address on file |
| 14161952 | Name on file | Email address on file |
| 14239862 | Name on file | Email address on file |
| 14391469 | Name on file | Email address on file |
| 13797009 | Name on file | Email address on file |
| 14383127 | Name on file | Email address on file |
| 14284329 | Name on file | Email address on file |
| 14349012 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13868743 | Name on file | Email address on file |
| 13354930 | Name on file | Email address on file |
| 14065251 | Name on file | Email address on file |
| 14424497 | Name on file | Email address on file |
| 13419171 | Name on file | Email address on file |
| 14076296 | Name on file | Email address on file |
| 13288958 | Name on file | Email address on file |
| 14031068 | Name on file | Email address on file |
| 13605930 | Name on file | Email address on file |
| 14502429 | Name on file | Email address on file |
| 13620485 | Name on file | Email address on file |
| 14270401 | Name on file | Email address on file |
| 14005603 | Name on file | Email address on file |
| 14319732 | Name on file | Email address on file |
| 16863243 | Name on file | Email address on file |
| 14398127 | Name on file | Email address on file |
| 13223522 | Name on file | Email address on file |
| 13240210 | Name on file | Email address on file |
| 13323530 | Name on file | Email address on file |
| 13775260 | Name on file | Email address on file |
| 13776013 | Name on file | Email address on file |
| 14198849 | Name on file | Email address on file |
| 14274839 | Name on file | Email address on file |
| 15404323 | Name on file | Email address on file |
| 13961242 | Name on file | Email address on file |
| 13898445 | Name on file | Email address on file |
| 14410914 | Name on file | Email address on file |
| 14458929 | Name on file | Email address on file |
| 14308543 | Name on file | Email address on file |
| 13309127 | Name on file | Email address on file |
| 13396609 | Name on file | Email address on file |
| 14324100 | Name on file | Email address on file |
| 14322700 | Name on file | Email address on file |
| 14390019 | Name on file | Email address on file |
| 14307756 | Name on file | Email address on file |
| 13652808 | Name on file | Email address on file |
| 13198744 | Name on file | Email address on file |
| 14507261 | Name on file | Email address on file |
| 14498363 | Name on file | Email address on file |
| 14044038 | Name on file | Email address on file |
| 13252496 | Name on file | Email address on file |
| 13876948 | Name on file | Email address on file |
| 14336193 | Name on file | Email address on file |
| 14161964 | Name on file | Email address on file |
| 14289481 | Name on file | Email address on file |
| 13743429 | Name on file | Email address on file |
| 14461917 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14487659 | Name on file | Email address on file |
| 14336836 | Name on file | Email address on file |
| 13425562 | Name on file | Email address on file |
| 14142759 | Name on file | Email address on file |
| 14468643 | Name on file | Email address on file |
| 13998860 | Name on file | Email address on file |
| 13228672 | Name on file | Email address on file |
| 13580449 | Name on file | Email address on file |
| 13774020 | Name on file | Email address on file |
| 14001171 | Name on file | Email address on file |
| 13756397 | Name on file | Email address on file |
| 13986798 | Name on file | Email address on file |
| 14209715 | Name on file | Email address on file |
| 14013764 | Name on file | Email address on file |
| 15029049 | Name on file | Email address on file |
| 13693654 | Name on file | Email address on file |
| 13261124 | Name on file | Email address on file |
| 13707852 | Name on file | Email address on file |
| 13164882 | Name on file | Email address on file |
| 14674383 | Name on file | Email address on file |
| 15555709 | Name on file | Email address on file |
| 13662544 | Name on file | Email address on file |
| 13908210 | Name on file | Email address on file |
| 13357748 | Name on file | Email address on file |
| 13601784 | Name on file | Email address on file |
| 14475646 | Name on file | Email address on file |
| 14345403 | Name on file | Email address on file |
| 18273412 | Name on file | Email address on file |
| 14049750 | Name on file | Email address on file |
| 13252500 | Name on file | Email address on file |
| 14478975 | Name on file | Email address on file |
| 18328463 | Name on file | Email address on file |
| 13908715 | Name on file | Email address on file |
| 14460563 | Name on file | Email address on file |
| 13186081 | Name on file | Email address on file |
| 13349326 | Name on file | Email address on file |
| 13626864 | Name on file | Email address on file |
| 13885569 | Name on file | Email address on file |
| 14428747 | Name on file | Email address on file |
| 13459718 | Name on file | Email address on file |
| 13214504 | Name on file | Email address on file |
| 14320146 | Name on file | Email address on file |
| 14250778 | Name on file | Email address on file |
| 14374974 | Name on file | Email address on file |
| 13688601 | Name on file | Email address on file |
| 13679169 | Name on file | Email address on file |
| 14437723 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15555732 | Name on file | Email address on file |
| 14326729 | Name on file | Email address on file |
| 13571742 | Name on file | Email address on file |
| 13336829 | Name on file | Email address on file |
| 14226418 | Name on file | Email address on file |
| 14615674 | Name on file | Email address on file |
| 13902986 | Name on file | Email address on file |
| 14606109 | Name on file | Email address on file |
| 14338552 | Name on file | Email address on file |
| 13429292 | Name on file | Email address on file |
| 14457382 | Name on file | Email address on file |
| 14115392 | Name on file | Email address on file |
| 13557987 | Name on file | Email address on file |
| 13810984 | Name on file | Email address on file |
| 13318773 | Name on file | Email address on file |
| 13796900 | Name on file | Email address on file |
| 13881440 | Name on file | Email address on file |
| 13585811 | Name on file | Email address on file |
| 13332418 | Name on file | Email address on file |
| 13591254 | Name on file | Email address on file |
| 14238195 | Name on file | Email address on file |
| 14113639 | Name on file | Email address on file |
| 13475295 | Name on file | Email address on file |
| 14395058 | Name on file | Email address on file |
| 13261130 | Name on file | Email address on file |
| 14324661 | Name on file | Email address on file |
| 13288904 | Name on file | Email address on file |
| 13774008 | Name on file | Email address on file |
| 14423808 | Name on file | Email address on file |
| 13502724 | Name on file | Email address on file |
| 13146026 | Name on file | Email address on file |
| 13310374 | Name on file | Email address on file |
| 14122527 | Name on file | Email address on file |
| 15555663 | Name on file | Email address on file |
| 15555686 | Name on file | Email address on file |
| 14245336 | Name on file | Email address on file |
| 13779178 | Name on file | Email address on file |
| 18262754 | Name on file | Email address on file |
| 13815147 | Name on file | Email address on file |
| 13790744 | Name on file | Email address on file |
| 13885572 | Name on file | Email address on file |
| 13867696 | Name on file | Email address on file |
| 13228608 | Name on file | Email address on file |
| 13238135 | Name on file | Email address on file |
| 14302490 | Name on file | Email address on file |
| 13906452 | Name on file | Email address on file |
| 13292250 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14089858 | Name on file | Email address on file |
| 13305609 | Name on file | Email address on file |
| 13818781 | Name on file | Email address on file |
| 13664266 | Name on file | Email address on file |
| 14440442 | Name on file | Email address on file |
| 15392409 | Name on file | Email address on file |
| 15368591 | Name on file | Email address on file |
| 13968832 | Name on file | Email address on file |
| 14211748 | Name on file | Email address on file |
| 14319329 | Name on file | Email address on file |
| 13646178 | Name on file | Email address on file |
| 13168187 | Name on file | Email address on file |
| 13882147 | Name on file | Email address on file |
| 14310438 | Name on file | Email address on file |
| 13709516 | Name on file | Email address on file |
| 13903843 | Name on file | Email address on file |
| 13693869 | Name on file | Email address on file |
| 14367113 | Name on file | Email address on file |
| 14313980 | Name on file | Email address on file |
| 15388112 | Name on file | Email address on file |
| 13478364 | Name on file | Email address on file |
| 13221601 | Name on file | Email address on file |
| 13576612 | Name on file | Email address on file |
| 14294474 | Name on file | Email address on file |
| 15403544 | Name on file | Email address on file |
| 13268205 | Name on file | Email address on file |
| 14396539 | Name on file | Email address on file |
| 13791185 | Name on file | Email address on file |
| 14484702 | Name on file | Email address on file |
| 18974524 | Name on file | Email address on file |
| 13662689 | Name on file | Email address on file |
| 13510003 | Name on file | Email address on file |
| 13302813 | Name on file | Email address on file |
| 14527580 | Name on file | Email address on file |
| 14674410 | Name on file | Email address on file |
| 14393538 | Name on file | Email address on file |
| 13620026 | Name on file | Email address on file |
| 13868746 | Name on file | Email address on file |
| 14440565 | Name on file | Email address on file |
| 13872653 | Name on file | Email address on file |
| 14667469 | Name on file | Email address on file |
| 14598319 | Name on file | Email address on file |
| 13955552 | Name on file | Email address on file |
| 14173100 | Name on file | Email address on file |
| 13358131 | Name on file | Email address on file |
| 13288880 | Name on file | Email address on file |
| 14243136 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13355050 | Name on file | Email address on file |
| 14297817 | Name on file | Email address on file |
| 14060219 | Name on file | Email address on file |
| 13203585 | Name on file | Email address on file |
| 14587187 | Name on file | Email address on file |
| 13667131 | Name on file | Email address on file |
| 13310450 | Name on file | Email address on file |
| 14042155 | Name on file | Email address on file |
| 14442190 | Name on file | Email address on file |
| 13866750 | Name on file | Email address on file |
| 13274270 | Name on file | Email address on file |
| 13924315 | Name on file | Email address on file |
| 13741303 | Name on file | Email address on file |
| 13510354 | Name on file | Email address on file |
| 14181114 | Name on file | Email address on file |
| 13686644 | Name on file | Email address on file |
| 13368415 | Name on file | Email address on file |
| 13546474 | Name on file | Email address on file |
| 13856905 | Name on file | Email address on file |
| 14194843 | Name on file | Email address on file |
| 13161430 | Name on file | Email address on file |
| 13320823 | Name on file | Email address on file |
| 13316694 | Name on file | Email address on file |
| 14413023 | Name on file | Email address on file |
| 14429666 | Name on file | Email address on file |
| 13908206 | Name on file | Email address on file |
| 14222578 | Name on file | Email address on file |
| 13869653 | Name on file | Email address on file |
| 13475356 | Name on file | Email address on file |
| 13218765 | Name on file | Email address on file |
| 14423341 | Name on file | Email address on file |
| 14060878 | Name on file | Email address on file |
| 14291190 | Name on file | Email address on file |
| 15411242 | Name on file | Email address on file |
| 13157091 | Name on file | Email address on file |
| 13756434 | Name on file | Email address on file |
| 14441135 | Name on file | Email address on file |
| 13934320 | Name on file | Email address on file |
| 14060233 | Name on file | Email address on file |
| 13651012 | Name on file | Email address on file |
| 13881571 | Name on file | Email address on file |
| 14467833 | Name on file | Email address on file |
| 13580511 | Name on file | Email address on file |
| 14628762 | Name on file | Email address on file |
| 14309591 | Name on file | Email address on file |
| 14669704 | Name on file | Email address on file |
| 14477497 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13309132 | Name on file | Email address on file |
| 14257915 | Name on file | Email address on file |
| 14378912 | Name on file | Email address on file |
| 13191791 | Name on file | Email address on file |
| 14318996 | Name on file | Email address on file |
| 14382382 | Name on file | Email address on file |
| 14545093 | Name on file | Email address on file |
| 14477262 | Name on file | Email address on file |
| 14047739 | Name on file | Email address on file |
| 13758320 | Name on file | Email address on file |
| 13634661 | Name on file | Email address on file |
| 13942187 | Name on file | Email address on file |
| 13634375 | Name on file | Email address on file |
| 13779226 | Name on file | Email address on file |
| 13374108 | Name on file | Email address on file |
| 13314309 | Name on file | Email address on file |
| 13288875 | Name on file | Email address on file |
| 13986767 | Name on file | Email address on file |
| 14105025 | Name on file | Email address on file |
| 13265294 | Name on file | Email address on file |
| 13897153 | Name on file | Email address on file |
| 14005593 | Name on file | Email address on file |
| 14445462 | Name on file | Email address on file |
| 14477795 | Name on file | Email address on file |
| 13418166 | Name on file | Email address on file |
| 14213279 | Name on file | Email address on file |
| 13230722 | Name on file | Email address on file |
| 13704362 | Name on file | Email address on file |
| 14416281 | Name on file | Email address on file |
| 14026677 | Name on file | Email address on file |
| 14302471 | Name on file | Email address on file |
| 14518458 | Name on file | Email address on file |
| 14137033 | Name on file | Email address on file |
| 13592179 | Name on file | Email address on file |
| 13249001 | Name on file | Email address on file |
| 13908728 | Name on file | Email address on file |
| 13761829 | Name on file | Email address on file |
| 13534241 | Name on file | Email address on file |
| 14307690 | Name on file | Email address on file |
| 14540431 | Name on file | Email address on file |
| 13908726 | Name on file | Email address on file |
| 14185090 | Name on file | Email address on file |
| 14462303 | Name on file | Email address on file |
| 13573824 | Name on file | Email address on file |
| 13865828 | Name on file | Email address on file |
| 14323422 | Name on file | Email address on file |
| 14320185 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13620066 | Name on file | Email address on file |
| 13632051 | Name on file | Email address on file |
| 13609273 | Name on file | Email address on file |
| 13794760 | Name on file | Email address on file |
| 14348002 | Name on file | Email address on file |
| 13153813 | Name on file | Email address on file |
| 14381047 | Name on file | Email address on file |
| 14106456 | Name on file | Email address on file |
| 14040343 | Name on file | Email address on file |
| 14391809 | Name on file | Email address on file |
| 14119840 | Name on file | Email address on file |
| 14645805 | Name on file | Email address on file |
| 15408816 | Name on file | Email address on file |
| 13720394 | Name on file | Email address on file |
| 14394500 | Name on file | Email address on file |
| 14622079 | Name on file | Email address on file |
| 14522548 | Name on file | Email address on file |
| 13447604 | Name on file | Email address on file |
| 13170206 | Name on file | Email address on file |
| 13403715 | Name on file | Email address on file |
| 14272854 | Name on file | Email address on file |
| 14559795 | Name on file | Email address on file |
| 14500237 | Name on file | Email address on file |
| 14676671 | Name on file | Email address on file |
| 13328201 | Name on file | Email address on file |
| 14650899 | Name on file | Email address on file |
| 13901488 | Name on file | Email address on file |
| 13804284 | Name on file | Email address on file |
| 14497379 | Name on file | Email address on file |
| 13238941 | Name on file | Email address on file |
| 13926102 | Name on file | Email address on file |
| 13361424 | Name on file | Email address on file |
| 13687557 | Name on file | Email address on file |
| 14065638 | Name on file | Email address on file |
| 14517591 | Name on file | Email address on file |
| 13543651 | Name on file | Email address on file |
| 13175673 | Name on file | Email address on file |
| 14464314 | Name on file | Email address on file |
| 15204665 | Name on file | Email address on file |
| 14361110 | Name on file | Email address on file |
| 14157427 | Name on file | Email address on file |
| 13345929 | Name on file | Email address on file |
| 14370359 | Name on file | Email address on file |
| 14636527 | Name on file | Email address on file |
| 13768696 | Name on file | Email address on file |
| 13515774 | Name on file | Email address on file |
| 13305563 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14591497 | Name on file | Email address on file |
| 14638720 | Name on file | Email address on file |
| 13180432 | Name on file | Email address on file |
| 13646691 | Name on file | Email address on file |
| 14399452 | Name on file | Email address on file |
| 14329506 | Name on file | Email address on file |
| 13906560 | Name on file | Email address on file |
| 13192368 | Name on file | Email address on file |
| 14069535 | Name on file | Email address on file |
| 14243852 | Name on file | Email address on file |
| 14520277 | Name on file | Email address on file |
| 14443185 | Name on file | Email address on file |
| 14246138 | Name on file | Email address on file |
| 13420167 | Name on file | Email address on file |
| 14257956 | Name on file | Email address on file |
| 14111661 | Name on file | Email address on file |
| 13255280 | Name on file | Email address on file |
| 13267053 | Name on file | Email address on file |
| 13185237 | Name on file | Email address on file |
| 14194854 | Name on file | Email address on file |
| 14409912 | Name on file | Email address on file |
| 13886204 | Name on file | Email address on file |
| 14680217 | Name on file | Email address on file |
| 13615382 | Name on file | Email address on file |
| 13686642 | Name on file | Email address on file |
| 13156512 | Name on file | Email address on file |
| 13766586 | Name on file | Email address on file |
| 13729403 | Name on file | Email address on file |
| 13394483 | Name on file | Email address on file |
| 13263678 | Name on file | Email address on file |
| 14171933 | Name on file | Email address on file |
| 13971643 | Name on file | Email address on file |
| 14127357 | Name on file | Email address on file |
| 13468544 | Name on file | Email address on file |
| 18979709 | Name on file | Email address on file |
| 13823889 | Name on file | Email address on file |
| 13282975 | Name on file | Email address on file |
| 15362754 | Name on file | Email address on file |
| 14248666 | Name on file | Email address on file |
| 13528762 | Name on file | Email address on file |
| 13791046 | Name on file | Email address on file |
| 13688570 | Name on file | Email address on file |
| 15411200 | Name on file | Email address on file |
| 13870352 | Name on file | Email address on file |
| 18275359 | Name on file | Email address on file |
| 13841231 | Name on file | Email address on file |
| 14044009 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13365043 | Name on file | Email address on file |
| 13597028 | Name on file | Email address on file |
| 14357632 | Name on file | Email address on file |
| 15074904 | Name on file | Email address on file |
| 13988165 | Name on file | Email address on file |
| 18298376 | Name on file | Email address on file |
| 14050581 | Name on file | Email address on file |
| 13188569 | Name on file | Email address on file |
| 13842322 | Name on file | Email address on file |
| 14261527 | Name on file | Email address on file |
| 18978857 | Name on file | Email address on file |
| 14533655 | Name on file | Email address on file |
| 13932772 | Name on file | Email address on file |
| 13865838 | Name on file | Email address on file |
| 13232564 | Name on file | Email address on file |
| 14386346 | Name on file | Email address on file |
| 13770255 | Name on file | Email address on file |
| 14092229 | Name on file | Email address on file |
| 14501504 | Name on file | Email address on file |
| 13253250 | Name on file | Email address on file |
| 14431554 | Name on file | Email address on file |
| 14536720 | Name on file | Email address on file |
| 14134202 | Name on file | Email address on file |
| 14380326 | Name on file | Email address on file |
| 13907214 | Name on file | Email address on file |
| 13532457 | Name on file | Email address on file |
| 13475346 | Name on file | Email address on file |
| 14358051 | Name on file | Email address on file |
| 13667912 | Name on file | Email address on file |
| 14386091 | Name on file | Email address on file |
| 14523657 | Name on file | Email address on file |
| 13555741 | Name on file | Email address on file |
| 13269584 | Name on file | Email address on file |
| 13167883 | Name on file | Email address on file |
| 13621069 | Name on file | Email address on file |
| 14499968 | Name on file | Email address on file |
| 14243915 | Name on file | Email address on file |
| 14543414 | Name on file | Email address on file |
| 13248935 | Name on file | Email address on file |
| 13561441 | Name on file | Email address on file |
| 13374919 | Name on file | Email address on file |
| 13731457 | Name on file | Email address on file |
| 14280716 | Name on file | Email address on file |
| 13300271 | Name on file | Email address on file |
| 14509136 | Name on file | Email address on file |
| 13258484 | Name on file | Email address on file |
| 13150160 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14399648 | Name on file | Email address on file |
| 13575927 | Name on file | Email address on file |
| 13358099 | Name on file | Email address on file |
| 14208059 | Name on file | Email address on file |
| 14495799 | Name on file | Email address on file |
| 13711866 | Name on file | Email address on file |
| 14453045 | Name on file | Email address on file |
| 14378213 | Name on file | Email address on file |
| 13140744 | Name on file | Email address on file |
| 13192926 | Name on file | Email address on file |
| 13565167 | Name on file | Email address on file |
| 14347886 | Name on file | Email address on file |
| 13872622 | Name on file | Email address on file |
| 13300307 | Name on file | Email address on file |
| 13622401 | Name on file | Email address on file |
| 14043970 | Name on file | Email address on file |
| 13870470 | Name on file | Email address on file |
| 14258423 | Name on file | Email address on file |
| 14075513 | Name on file | Email address on file |
| 14543228 | Name on file | Email address on file |
| 13407681 | Name on file | Email address on file |
| 13903061 | Name on file | Email address on file |
| 13506142 | Name on file | Email address on file |
| 13667693 | Name on file | Email address on file |
| 13749236 | Name on file | Email address on file |
| 13637457 | Name on file | Email address on file |
| 14507565 | Name on file | Email address on file |
| 14306256 | Name on file | Email address on file |
| 13546416 | Name on file | Email address on file |
| 13694952 | Name on file | Email address on file |
| 14436900 | Name on file | Email address on file |
| 13739288 | Name on file | Email address on file |
| 13729789 | Name on file | Email address on file |
| 14370830 | Name on file | Email address on file |
| 13371707 | Name on file | Email address on file |
| 13340103 | Name on file | Email address on file |
| 13391612 | Name on file | Email address on file |
| 18328172 | Name on file | Email address on file |
| 18259320 | Name on file | Email address on file |
| 14256269 | Name on file | Email address on file |
| 14064700 | Name on file | Email address on file |
| 14312351 | Name on file | Email address on file |
| 13557976 | Name on file | Email address on file |
| 14214196 | Name on file | Email address on file |
| 13142127 | Name on file | Email address on file |
| 13956743 | Name on file | Email address on file |
| 14266462 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13540104 | Name on file | Email address on file |
| 13251907 | Name on file | Email address on file |
| 13668738 | Name on file | Email address on file |
| 13489484 | Name on file | Email address on file |
| 14383730 | Name on file | Email address on file |
| 13283704 | Name on file | Email address on file |
| 13876404 | Name on file | Email address on file |
| 13506302 | Name on file | Email address on file |
| 13610919 | Name on file | Email address on file |
| 13428338 | Name on file | Email address on file |
| 13757107 | Name on file | Email address on file |
| 14517958 | Name on file | Email address on file |
| 14280626 | Name on file | Email address on file |
| 13161114 | Name on file | Email address on file |
| 13757144 | Name on file | Email address on file |
| 13974443 | Name on file | Email address on file |
| 13328224 | Name on file | Email address on file |
| 14309831 | Name on file | Email address on file |
| 15403885 | Name on file | Email address on file |
| 13999801 | Name on file | Email address on file |
| 13635781 | Name on file | Email address on file |
| 18275454 | Name on file | Email address on file |
| 14380318 | Name on file | Email address on file |
| 13885649 | Name on file | Email address on file |
| 14034031 | Name on file | Email address on file |
| 22103261 | Name on file | Email address on file |
| 14519706 | Name on file | Email address on file |
| 13196820 | Name on file | Email address on file |
| 14280701 | Name on file | Email address on file |
| 15373224 | Name on file | Email address on file |
| 13431920 | Name on file | Email address on file |
| 14217802 | Name on file | Email address on file |
| 14057242 | Name on file | Email address on file |
| 13646131 | Name on file | Email address on file |
| 13619235 | Name on file | Email address on file |
| 14047555 | Name on file | Email address on file |
| 14198433 | Name on file | Email address on file |
| 13865882 | Name on file | Email address on file |
| 13999809 | Name on file | Email address on file |
| 13709265 | Name on file | Email address on file |
| 13509096 | Name on file | Email address on file |
| 13150032 | Name on file | Email address on file |
| 13431029 | Name on file | Email address on file |
| 13338949 | Name on file | Email address on file |
| 14481123 | Name on file | Email address on file |
| 18965197 | Name on file | Email address on file |
| 14427188 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14322049 | Name on file | Email address on file |
| 14148722 | Name on file | Email address on file |
| 13240209 | Name on file | Email address on file |
| 13841207 | Name on file | Email address on file |
| 14632356 | Name on file | Email address on file |
| 14418756 | Name on file | Email address on file |
| 14313325 | Name on file | Email address on file |
| 14338567 | Name on file | Email address on file |
| 13557984 | Name on file | Email address on file |
| 13774477 | Name on file | Email address on file |
| 14366696 | Name on file | Email address on file |
| 14440086 | Name on file | Email address on file |
| 14333976 | Name on file | Email address on file |
| 14070927 | Name on file | Email address on file |
| 14439488 | Name on file | Email address on file |
| 14332377 | Name on file | Email address on file |
| 14030388 | Name on file | Email address on file |
| 14261331 | Name on file | Email address on file |
| 13849229 | Name on file | Email address on file |
| 14305493 | Name on file | Email address on file |
| 18993102 | Name on file | Email address on file |
| 19019973 | Name on file | Email address on file |
| 14648037 | Name on file | Email address on file |
| 14060647 | Name on file | Email address on file |
| 13924938 | Name on file | Email address on file |
| 14534912 | Name on file | Email address on file |
| 13752641 | Name on file | Email address on file |
| 13668567 | Name on file | Email address on file |
| 13407284 | Name on file | Email address on file |
| 14036303 | Name on file | Email address on file |
| 14585742 | Name on file | Email address on file |
| 14441710 | Name on file | Email address on file |
| 15399406 | Name on file | Email address on file |
| 15372684 | Name on file | Email address on file |
| 15367263 | Name on file | Email address on file |
| 14644909 | Name on file | Email address on file |
| 13724199 | Name on file | Email address on file |
| 13757750 | Name on file | Email address on file |
| 14005720 | Name on file | Email address on file |
| 14260832 | Name on file | Email address on file |
| 13966670 | Name on file | Email address on file |
| 14254929 | Name on file | Email address on file |
| 14139571 | Name on file | Email address on file |
| 14052070 | Name on file | Email address on file |
| 14136468 | Name on file | Email address on file |
| 14214372 | Name on file | Email address on file |
| 13256483 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13366767 | Name on file | Email address on file |
| 13546800 | Name on file | Email address on file |
| 14121136 | Name on file | Email address on file |
| 14217463 | Name on file | Email address on file |
| 14277834 | Name on file | Email address on file |
| 22163320 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22211742 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 13361459 | Name on file | Email address on file |
| 14440929 | Name on file | Email address on file |
| 13528804 | Name on file | Email address on file |
| 14445714 | Name on file | Email address on file |
| 13956227 | Name on file | Email address on file |
| 14356293 | Name on file | Email address on file |
| 14100030 | Name on file | Email address on file |
| 14137230 | Name on file | Email address on file |
| 13744279 | Name on file | Email address on file |
| 14521044 | Name on file | Email address on file |
| 13455309 | Name on file | Email address on file |
| 14307441 | Name on file | Email address on file |
| 14358430 | Name on file | Email address on file |
| 14394278 | Name on file | Email address on file |
| 14303614 | Name on file | Email address on file |
| 14274810 | Name on file | Email address on file |
| 14521632 | Name on file | Email address on file |
| 13349357 | Name on file | Email address on file |
| 13507586 | Name on file | Email address on file |
| 14302122 | Name on file | Email address on file |
| 14294233 | Name on file | Email address on file |
| 13447524 | Name on file | Email address on file |
| 14048502 | Name on file | Email address on file |
| 14476939 | Name on file | Email address on file |
| 13322158 | Name on file | Email address on file |
| 14136623 | Name on file | Email address on file |
| 14492811 | Name on file | Email address on file |
| 13226508 | Name on file | Email address on file |
| 13930238 | Name on file | Email address on file |
| 13592143 | Name on file | Email address on file |
| 14374912 | Name on file | Email address on file |
| 14457311 | Name on file | Email address on file |
| 13145906 | Name on file | Email address on file |
| 13938688 | Name on file | Email address on file |
| 13265309 | Name on file | Email address on file |
| 13880151 | Name on file | Email address on file |
| 14425896 | Name on file | Email address on file |
| 14284372 | Name on file | Email address on file |
| 14497498 | Name on file | Email address on file |
| 14195637 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13853704 | Name on file | Email address on file |
| 14411523 | Name on file | Email address on file |
| 14434173 | Name on file | Email address on file |
| 14545134 | Name on file | Email address on file |
| 13921081 | Name on file | Email address on file |
| 14434220 | Name on file | Email address on file |
| 14503776 | Name on file | Email address on file |
| 13168234 | Name on file | Email address on file |
| 13952507 | Name on file | Email address on file |
| 14113666 | Name on file | Email address on file |
| 13832453 | Name on file | Email address on file |
| 13890208 | Name on file | Email address on file |
| 14049745 | Name on file | Email address on file |
| 13142102 | Name on file | Email address on file |
| 14459541 | Name on file | Email address on file |
| 14425344 | Name on file | Email address on file |
| 13513948 | Name on file | Email address on file |
| 14511057 | Name on file | Email address on file |
| 13774392 | Name on file | Email address on file |
| 14109413 | Name on file | Email address on file |
| 13606940 | Name on file | Email address on file |
| 13702464 | Name on file | Email address on file |
| 14308512 | Name on file | Email address on file |
| 13659134 | Name on file | Email address on file |
| 14544098 | Name on file | Email address on file |
| 13942164 | Name on file | Email address on file |
| 13620022 | Name on file | Email address on file |
| 14115883 | Name on file | Email address on file |
| 13711964 | Name on file | Email address on file |
| 14462165 | Name on file | Email address on file |
| 13278696 | Name on file | Email address on file |
| 13640898 | Name on file | Email address on file |
| 13628590 | Name on file | Email address on file |
| 13870370 | Name on file | Email address on file |
| 14270426 | Name on file | Email address on file |
| 14387580 | Name on file | Email address on file |
| 13354928 | Name on file | Email address on file |
| 13735114 | Name on file | Email address on file |
| 13566560 | Name on file | Email address on file |
| 13445206 | Name on file | Email address on file |
| 14310748 | Name on file | Email address on file |
| 14548200 | Name on file | Email address on file |
| 14387525 | Name on file | Email address on file |
| 13502695 | Name on file | Email address on file |
| 14254138 | Name on file | Email address on file |
| 14352706 | Name on file | Email address on file |
| 14288180 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13667947 | Name on file | Email address on file |
| 14292830 | Name on file | Email address on file |
| 14138078 | Name on file | Email address on file |
| 14308929 | Name on file | Email address on file |
| 13544351 | Name on file | Email address on file |
| 13244924 | Name on file | Email address on file |
| 13532538 | Name on file | Email address on file |
| 13371830 | Name on file | Email address on file |
| 13634364 | Name on file | Email address on file |
| 14333723 | Name on file | Email address on file |
| 13328221 | Name on file | Email address on file |
| 13837222 | Name on file | Email address on file |
| 14523557 | Name on file | Email address on file |
| 13412367 | Name on file | Email address on file |
| 14343257 | Name on file | Email address on file |
| 14392816 | Name on file | Email address on file |
| 13620028 | Name on file | Email address on file |
| 13894870 | Name on file | Email address on file |
| 14076317 | Name on file | Email address on file |
| 14307550 | Name on file | Email address on file |
| 13627067 | Name on file | Email address on file |
| 14445766 | Name on file | Email address on file |
| 14202720 | Name on file | Email address on file |
| 13819709 | Name on file | Email address on file |
| 14422603 | Name on file | Email address on file |
| 13605540 | Name on file | Email address on file |
| 13725626 | Name on file | Email address on file |
| 13686614 | Name on file | Email address on file |
| 14472505 | Name on file | Email address on file |
| 14222246 | Name on file | Email address on file |
| 13938694 | Name on file | Email address on file |
| 14126196 | Name on file | Email address on file |
| 13968857 | Name on file | Email address on file |
| 14487654 | Name on file | Email address on file |
| 14047576 | Name on file | Email address on file |
| 14388511 | Name on file | Email address on file |
| 14473782 | Name on file | Email address on file |
| 14318827 | Name on file | Email address on file |
| 13638628 | Name on file | Email address on file |
| 13530823 | Name on file | Email address on file |
| 14327198 | Name on file | Email address on file |
| 14364521 | Name on file | Email address on file |
| 14391022 | Name on file | Email address on file |
| 14276393 | Name on file | Email address on file |
| 14366975 | Name on file | Email address on file |
| 13543652 | Name on file | Email address on file |
| 14143598 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14373213 | Name on file | Email address on file |
| 13734953 | Name on file | Email address on file |
| 13787503 | Name on file | Email address on file |
| 13481347 | Name on file | Email address on file |
| 14150674 | Name on file | Email address on file |
| 14316544 | Name on file | Email address on file |
| 14057162 | Name on file | Email address on file |
| 14306833 | Name on file | Email address on file |
| 14069491 | Name on file | Email address on file |
| 13309458 | Name on file | Email address on file |
| 13897477 | Name on file | Email address on file |
| 13941579 | Name on file | Email address on file |
| 13812921 | Name on file | Email address on file |
| 14261538 | Name on file | Email address on file |
| 13623523 | Name on file | Email address on file |
| 14353635 | Name on file | Email address on file |
| 13522885 | Name on file | Email address on file |
| 14211774 | Name on file | Email address on file |
| 13623458 | Name on file | Email address on file |
| 14096026 | Name on file | Email address on file |
| 13882165 | Name on file | Email address on file |
| 14124106 | Name on file | Email address on file |
| 13832013 | Name on file | Email address on file |
| 14611178 | Name on file | Email address on file |
| 14389782 | Name on file | Email address on file |
| 14349472 | Name on file | Email address on file |
| 13589884 | Name on file | Email address on file |
| 14292691 | Name on file | Email address on file |
| 14457278 | Name on file | Email address on file |
| 14101718 | Name on file | Email address on file |
| 13269541 | Name on file | Email address on file |
| 13273497 | Name on file | Email address on file |
| 14494505 | Name on file | Email address on file |
| 13677861 | Name on file | Email address on file |
| 14092223 | Name on file | Email address on file |
| 13172329 | Name on file | Email address on file |
| 14030958 | Name on file | Email address on file |
| 14356828 | Name on file | Email address on file |
| 13470966 | Name on file | Email address on file |
| 13992156 | Name on file | Email address on file |
| 14534169 | Name on file | Email address on file |
| 14062911 | Name on file | Email address on file |
| 14353591 | Name on file | Email address on file |
| 14375418 | Name on file | Email address on file |
| 14491427 | Name on file | Email address on file |
| 13950958 | Name on file | Email address on file |
| 13643922 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13322428 | Name on file | Email address on file |
| 13484394 | Name on file | Email address on file |
| 13544378 | Name on file | Email address on file |
| 13796992 | Name on file | Email address on file |
| 13240742 | Name on file | Email address on file |
| 14284777 | Name on file | Email address on file |
| 14456252 | Name on file | Email address on file |
| 14532631 | Name on file | Email address on file |
| 13615496 | Name on file | Email address on file |
| 14009999 | Name on file | Email address on file |
| 13693882 | Name on file | Email address on file |
| 14075527 | Name on file | Email address on file |
| 14310193 | Name on file | Email address on file |
| 14489290 | Name on file | Email address on file |
| 14334977 | Name on file | Email address on file |
| 13392249 | Name on file | Email address on file |
| 14412202 | Name on file | Email address on file |
| 13327579 | Name on file | Email address on file |
| 14218493 | Name on file | Email address on file |
| 13605522 | Name on file | Email address on file |
| 14506590 | Name on file | Email address on file |
| 14343233 | Name on file | Email address on file |
| 14457550 | Name on file | Email address on file |
| 14274208 | Name on file | Email address on file |
| 13377892 | Name on file | Email address on file |
| 13837181 | Name on file | Email address on file |
| 13885586 | Name on file | Email address on file |
| 13463140 | Name on file | Email address on file |
| 14430711 | Name on file | Email address on file |
| 14414191 | Name on file | Email address on file |
| 14287783 | Name on file | Email address on file |
| 13543216 | Name on file | Email address on file |
| 13699890 | Name on file | Email address on file |
| 14466473 | Name on file | Email address on file |
| 13443478 | Name on file | Email address on file |
| 13820493 | Name on file | Email address on file |
| 14329813 | Name on file | Email address on file |
| 13719662 | Name on file | Email address on file |
| 13982185 | Name on file | Email address on file |
| 14479393 | Name on file | Email address on file |
| 13845891 | Name on file | Email address on file |
| 14330948 | Name on file | Email address on file |
| 13765945 | Name on file | Email address on file |
| 14371821 | Name on file | Email address on file |
| 14522042 | Name on file | Email address on file |
| 13328862 | Name on file | Email address on file |
| 13140834 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13697072 | Name on file | Email address on file |
| 13861397 | Name on file | Email address on file |
| 14228227 | Name on file | Email address on file |
| 13774034 | Name on file | Email address on file |
| 14023058 | Name on file | Email address on file |
| 13564793 | Name on file | Email address on file |
| 13903017 | Name on file | Email address on file |
| 13316699 | Name on file | Email address on file |
| 13161420 | Name on file | Email address on file |
| 13316114 | Name on file | Email address on file |
| 14217543 | Name on file | Email address on file |
| 13311530 | Name on file | Email address on file |
| 14378052 | Name on file | Email address on file |
| 13684455 | Name on file | Email address on file |
| 13796914 | Name on file | Email address on file |
| 13779454 | Name on file | Email address on file |
| 14445169 | Name on file | Email address on file |
| 14400480 | Name on file | Email address on file |
| 14275970 | Name on file | Email address on file |
| 13620051 | Name on file | Email address on file |
| 14393053 | Name on file | Email address on file |
| 14592984 | Name on file | Email address on file |
| 14372966 | Name on file | Email address on file |
| 14370239 | Name on file | Email address on file |
| 14248943 | Name on file | Email address on file |
| 14497194 | Name on file | Email address on file |
| 13865839 | Name on file | Email address on file |
| 14394486 | Name on file | Email address on file |
| 14417886 | Name on file | Email address on file |
| 18272289 | Name on file | Email address on file |
| 18942682 | Name on file | Email address on file |
| 13310110 | Name on file | Email address on file |
| 18947616 | Name on file | Email address on file |
| 13820329 | Name on file | Email address on file |
| 13258862 | Name on file | Email address on file |
| 13827364 | Name on file | Email address on file |
| 14404222 | Name on file | Email address on file |
| 14070915 | Name on file | Email address on file |
| 13186085 | Name on file | Email address on file |
| 13467030 | Name on file | Email address on file |
| 14519270 | Name on file | Email address on file |
| 14351120 | Name on file | Email address on file |
| 14113672 | Name on file | Email address on file |
| 14060225 | Name on file | Email address on file |
| 13162130 | Name on file | Email address on file |
| 13339919 | Name on file | Email address on file |
| 14284775 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14412026 | Name on file | Email address on file |
| 13358016 | Name on file | Email address on file |
| 13438555 | Name on file | Email address on file |
| 13644543 | Name on file | Email address on file |
| 13652026 | Name on file | Email address on file |
| 14156927 | Name on file | Email address on file |
| 13605943 | Name on file | Email address on file |
| 13713885 | Name on file | Email address on file |
| 13942162 | Name on file | Email address on file |
| 13661723 | Name on file | Email address on file |
| 13522878 | Name on file | Email address on file |
| 13480965 | Name on file | Email address on file |
| 14459102 | Name on file | Email address on file |
| 13349308 | Name on file | Email address on file |
| 13902995 | Name on file | Email address on file |
| 13757147 | Name on file | Email address on file |
| 14377614 | Name on file | Email address on file |
| 14395286 | Name on file | Email address on file |
| 13726508 | Name on file | Email address on file |
| 13858650 | Name on file | Email address on file |
| 14398690 | Name on file | Email address on file |
| 13389244 | Name on file | Email address on file |
| 13820353 | Name on file | Email address on file |
| 13402259 | Name on file | Email address on file |
| 13573142 | Name on file | Email address on file |
| 13634381 | Name on file | Email address on file |
| 14159320 | Name on file | Email address on file |
| 14537244 | Name on file | Email address on file |
| 13370116 | Name on file | Email address on file |
| 14422666 | Name on file | Email address on file |
| 14350761 | Name on file | Email address on file |
| 14015796 | Name on file | Email address on file |
| 14358392 | Name on file | Email address on file |
| 14503557 | Name on file | Email address on file |
| 14181116 | Name on file | Email address on file |
| 13188624 | Name on file | Email address on file |
| 14401191 | Name on file | Email address on file |
| 14105249 | Name on file | Email address on file |
| 13641956 | Name on file | Email address on file |
| 13664818 | Name on file | Email address on file |
| 14559617 | Name on file | Email address on file |
| 13938635 | Name on file | Email address on file |
| 13316666 | Name on file | Email address on file |
| 13573837 | Name on file | Email address on file |
| 14477130 | Name on file | Email address on file |
| 13969371 | Name on file | Email address on file |
| 14543243 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14321944 | Name on file | Email address on file |
| 14369916 | Name on file | Email address on file |
| 14668888 | Name on file | Email address on file |
| 15292285 | Name on file | Email address on file |
| 14505032 | Name on file | Email address on file |
| 14321850 | Name on file | Email address on file |
| 14348525 | Name on file | Email address on file |
| 13771052 | Name on file | Email address on file |
| 14289603 | Name on file | Email address on file |
| 13713184 | Name on file | Email address on file |
| 14499429 | Name on file | Email address on file |
| 13965476 | Name on file | Email address on file |
| 14353710 | Name on file | Email address on file |
| 14486811 | Name on file | Email address on file |
| 14451044 | Name on file | Email address on file |
| 13381061 | Name on file | Email address on file |
| 14058898 | Name on file | Email address on file |
| 14001174 | Name on file | Email address on file |
| 13168235 | Name on file | Email address on file |
| 13196992 | Name on file | Email address on file |
| 14491113 | Name on file | Email address on file |
| 13543550 | Name on file | Email address on file |
| 13438025 | Name on file | Email address on file |
| 13431929 | Name on file | Email address on file |
| 14365046 | Name on file | Email address on file |
| 13711962 | Name on file | Email address on file |
| 13282915 | Name on file | Email address on file |
| 14291108 | Name on file | Email address on file |
| 13540492 | Name on file | Email address on file |
| 13419159 | Name on file | Email address on file |
| 14404836 | Name on file | Email address on file |
| 13606047 | Name on file | Email address on file |
| 14334695 | Name on file | Email address on file |
| 14121926 | Name on file | Email address on file |
| 14464639 | Name on file | Email address on file |
| 14468847 | Name on file | Email address on file |
| 14378045 | Name on file | Email address on file |
| 13729987 | Name on file | Email address on file |
| 14455452 | Name on file | Email address on file |
| 14238355 | Name on file | Email address on file |
| 13640183 | Name on file | Email address on file |
| 14035911 | Name on file | Email address on file |
| 13693952 | Name on file | Email address on file |
| 13575973 | Name on file | Email address on file |
| 13670564 | Name on file | Email address on file |
| 14309901 | Name on file | Email address on file |
| 14440002 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13971836 | Name on file | Email address on file |
| 13943070 | Name on file | Email address on file |
| 13802759 | Name on file | Email address on file |
| 13235252 | Name on file | Email address on file |
| 13646690 | Name on file | Email address on file |
| 13220294 | Name on file | Email address on file |
| 13835933 | Name on file | Email address on file |
| 14322564 | Name on file | Email address on file |
| 13620059 | Name on file | Email address on file |
| 18996508 | Name on file | Email address on file |
| 13589861 | Name on file | Email address on file |
| 14163973 | Name on file | Email address on file |
| 13999796 | Name on file | Email address on file |
| 14428207 | Name on file | Email address on file |
| 15078689 | Name on file | Email address on file |
| 19028825 | Name on file | Email address on file |
| 14481300 | Name on file | Email address on file |
| 15224496 | Name on file | Email address on file |
| 13470953 | Name on file | Email address on file |
| 15555693 | Name on file | Email address on file |
| 14366497 | Name on file | Email address on file |
| 13897187 | Name on file | Email address on file |
| 13591226 | Name on file | Email address on file |
| 14490890 | Name on file | Email address on file |
| 14030418 | Name on file | Email address on file |
| 14213749 | Name on file | Email address on file |
| 14053628 | Name on file | Email address on file |
| 13311514 | Name on file | Email address on file |
| 13358102 | Name on file | Email address on file |
| 13316687 | Name on file | Email address on file |
| 13972928 | Name on file | Email address on file |
| 13925620 | Name on file | Email address on file |
| 14331421 | Name on file | Email address on file |
| 16866446 | Name on file | Email address on file |
| 13450804 | Name on file | Email address on file |
| 13322103 | Name on file | Email address on file |
| 14325682 | Name on file | Email address on file |
| 13186075 | Name on file | Email address on file |
| 14491127 | Name on file | Email address on file |
| 13430140 | Name on file | Email address on file |
| 13667938 | Name on file | Email address on file |
| 14469933 | Name on file | Email address on file |
| 13773561 | Name on file | Email address on file |
| 13908732 | Name on file | Email address on file |
| 14310534 | Name on file | Email address on file |
| 13771058 | Name on file | Email address on file |
| 14146310 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14450790 | Name on file | Email address on file |
| 13652021 | Name on file | Email address on file |
| 14501330 | Name on file | Email address on file |
| 13884336 | Name on file | Email address on file |
| 14079187 | Name on file | Email address on file |
| 14481013 | Name on file | Email address on file |
| 14456981 | Name on file | Email address on file |
| 13416350 | Name on file | Email address on file |
| 14437084 | Name on file | Email address on file |
| 14372029 | Name on file | Email address on file |
| 14518522 | Name on file | Email address on file |
| 14380939 | Name on file | Email address on file |
| 14200760 | Name on file | Email address on file |
| 13678903 | Name on file | Email address on file |
| 13290633 | Name on file | Email address on file |
| 14222616 | Name on file | Email address on file |
| 14377180 | Name on file | Email address on file |
| 13374475 | Name on file | Email address on file |
| 13717895 | Name on file | Email address on file |
| 15393945 | Name on file | Email address on file |
| 14300933 | Name on file | Email address on file |
| 13230542 | Name on file | Email address on file |
| 14546065 | Name on file | Email address on file |
| 14476134 | Name on file | Email address on file |
| 13622798 | Name on file | Email address on file |
| 13916786 | Name on file | Email address on file |
| 14308975 | Name on file | Email address on file |
| 13265324 | Name on file | Email address on file |
| 13474191 | Name on file | Email address on file |
| 14366338 | Name on file | Email address on file |
| 13912288 | Name on file | Email address on file |
| 13923927 | Name on file | Email address on file |
| 14311191 | Name on file | Email address on file |
| 13309099 | Name on file | Email address on file |
| 13973580 | Name on file | Email address on file |
| 14137015 | Name on file | Email address on file |
| 18953156 | Name on file | Email address on file |
| 14427621 | Name on file | Email address on file |
| 14460310 | Name on file | Email address on file |
| 14432827 | Name on file | Email address on file |
| 13806634 | Name on file | Email address on file |
| 14528411 | Name on file | Email address on file |
| 14344688 | Name on file | Email address on file |
| 13572315 | Name on file | Email address on file |
| 13332423 | Name on file | Email address on file |
| 13729745 | Name on file | Email address on file |
| 14457709 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14133287 | Name on file | Email address on file |
| 13444482 | Name on file | Email address on file |
| 13507965 | Name on file | Email address on file |
| 14060237 | Name on file | Email address on file |
| 14163923 | Name on file | Email address on file |
| 14321854 | Name on file | Email address on file |
| 14434914 | Name on file | Email address on file |
| 14351530 | Name on file | Email address on file |
| 15273398 | Name on file | Email address on file |
| 13138219 | Name on file | Email address on file |
| 14435204 | Name on file | Email address on file |
| 14418618 | Name on file | Email address on file |
| 14444240 | Name on file | Email address on file |
| 14164570 | Name on file | Email address on file |
| 14454067 | Name on file | Email address on file |
| 14390939 | Name on file | Email address on file |
| 14092996 | Name on file | Email address on file |
| 13580547 | Name on file | Email address on file |
| 13397190 | Name on file | Email address on file |
| 13946375 | Name on file | Email address on file |
| 14309894 | Name on file | Email address on file |
| 14059388 | Name on file | Email address on file |
| 13618154 | Name on file | Email address on file |
| 14467231 | Name on file | Email address on file |
| 13602597 | Name on file | Email address on file |
| 14307807 | Name on file | Email address on file |
| 13345945 | Name on file | Email address on file |
| 14328195 | Name on file | Email address on file |
| 13779845 | Name on file | Email address on file |
| 15293070 | Name on file | Email address on file |
| 13975101 | Name on file | Email address on file |
| 14168713 | Name on file | Email address on file |
| 13659752 | Name on file | Email address on file |
| 13275318 | Name on file | Email address on file |
| 13311434 | Name on file | Email address on file |
| 13804253 | Name on file | Email address on file |
| 13681560 | Name on file | Email address on file |
| 22189126 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22194834 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22161088 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 14225583 | Name on file | Email address on file |
| 13300854 | Name on file | Email address on file |
| 13959066 | Name on file | Email address on file |
| 13343882 | Name on file | Email address on file |
| 13142097 | Name on file | Email address on file |
| 13566578 | Name on file | Email address on file |
| 14341938 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14464278 | Name on file | Email address on file |
| 13914624 | Name on file | Email address on file |
| 13349370 | Name on file | Email address on file |
| 18990639 | Name on file | Email address on file |
| 13628537 | Name on file | Email address on file |
| 13868717 | Name on file | Email address on file |
| 13282911 | Name on file | Email address on file |
| 14043986 | Name on file | Email address on file |
| 14456519 | Name on file | Email address on file |
| 14243140 | Name on file | Email address on file |
| 13634425 | Name on file | Email address on file |
| 14274860 | Name on file | Email address on file |
| 14314587 | Name on file | Email address on file |
| 14389690 | Name on file | Email address on file |
| 18302559 | Name on file | Email address on file |
| 14398844 | Name on file | Email address on file |
| 13823668 | Name on file | Email address on file |
| 14604335 | Name on file | Email address on file |
| 13803679 | Name on file | Email address on file |
| 13955541 | Name on file | Email address on file |
| 13616170 | Name on file | Email address on file |
| 13329373 | Name on file | Email address on file |
| 15272839 | Name on file | Email address on file |
| 14644697 | Name on file | Email address on file |
| 14485303 | Name on file | Email address on file |
| 13757770 | Name on file | Email address on file |
| 14001350 | Name on file | Email address on file |
| 14104506 | Name on file | Email address on file |
| 13328213 | Name on file | Email address on file |
| 13867731 | Name on file | Email address on file |
| 13667306 | Name on file | Email address on file |
| 18946317 | Name on file | Email address on file |
| 22412730 | Name on file | Email address on file |
| 18979352 | Name on file | Email address on file |
| 14474329 | Name on file | Email address on file |
| 14373183 | Name on file | Email address on file |
| 14415847 | Name on file | Email address on file |
| 14627807 | Name on file | Email address on file |
| 14642953 | Name on file | Email address on file |
| 13725622 | Name on file | Email address on file |
| 13804277 | Name on file | Email address on file |
| 13652767 | Name on file | Email address on file |
| 13921102 | Name on file | Email address on file |
| 14281514 | Name on file | Email address on file |
| 13954205 | Name on file | Email address on file |
| 14369039 | Name on file | Email address on file |
| 14451150 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13816931 | Name on file | Email address on file |
| 13811046 | Name on file | Email address on file |
| 14554942 | Name on file | Email address on file |
| 14462703 | Name on file | Email address on file |
| 14331122 | Name on file | Email address on file |
| 13440162 | Name on file | Email address on file |
| 14456128 | Name on file | Email address on file |
| 14319153 | Name on file | Email address on file |
| 14331141 | Name on file | Email address on file |
| 14594082 | Name on file | Email address on file |
| 19002260 | Name on file | Email address on file |
| 14295529 | Name on file | Email address on file |
| 14589003 | Name on file | Email address on file |
| 13820355 | Name on file | Email address on file |
| 13893820 | Name on file | Email address on file |
| 14259330 | Name on file | Email address on file |
| 14560189 | Name on file | Email address on file |
| 14550372 | Name on file | Email address on file |
| 14057198 | Name on file | Email address on file |
| 13310169 | Name on file | Email address on file |
| 13169117 | Name on file | Email address on file |
| 13480956 | Name on file | Email address on file |
| 13162813 | Name on file | Email address on file |
| 13345957 | Name on file | Email address on file |
| 13607475 | Name on file | Email address on file |
| 14283066 | Name on file | Email address on file |
| 14681002 | Name on file | Email address on file |
| 14672622 | Name on file | Email address on file |
| 14432658 | Name on file | Email address on file |
| 14680312 | Name on file | Email address on file |
| 13707340 | Name on file | Email address on file |
| 14495779 | Name on file | Email address on file |
| 14200726 | Name on file | Email address on file |
| 14245255 | Name on file | Email address on file |
| 13717437 | Name on file | Email address on file |
| 14450800 | Name on file | Email address on file |
| 14321537 | Name on file | Email address on file |
| 14518237 | Name on file | Email address on file |
| 14376701 | Name on file | Email address on file |
| 13518636 | Name on file | Email address on file |
| 13836457 | Name on file | Email address on file |
| 13934346 | Name on file | Email address on file |
| 13954527 | Name on file | Email address on file |
| 13828460 | Name on file | Email address on file |
| 13708600 | Name on file | Email address on file |
| 14383675 | Name on file | Email address on file |
| 14173762 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14330942 | Name on file | Email address on file |
| 13667148 | Name on file | Email address on file |
| 13392534 | Name on file | Email address on file |
| 13391160 | Name on file | Email address on file |
| 13328215 | Name on file | Email address on file |
| 14509790 | Name on file | Email address on file |
| 14249788 | Name on file | Email address on file |
| 14293844 | Name on file | Email address on file |
| 14208987 | Name on file | Email address on file |
| 14440085 | Name on file | Email address on file |
| 14509240 | Name on file | Email address on file |
| 14391550 | Name on file | Email address on file |
| 14059395 | Name on file | Email address on file |
| 14342804 | Name on file | Email address on file |
| 14400608 | Name on file | Email address on file |
| 13779146 | Name on file | Email address on file |
| 14452135 | Name on file | Email address on file |
| 13669223 | Name on file | Email address on file |
| 13697613 | Name on file | Email address on file |
| 14132952 | Name on file | Email address on file |
| 14441354 | Name on file | Email address on file |
| 14163968 | Name on file | Email address on file |
| 14435645 | Name on file | Email address on file |
| 13701996 | Name on file | Email address on file |
| 14487199 | Name on file | Email address on file |
| 13308065 | Name on file | Email address on file |
| 13853702 | Name on file | Email address on file |
| 13999802 | Name on file | Email address on file |
| 13428328 | Name on file | Email address on file |
| 13622448 | Name on file | Email address on file |
| 13315425 | Name on file | Email address on file |
| 13620007 | Name on file | Email address on file |
| 14181946 | Name on file | Email address on file |
| 13643316 | Name on file | Email address on file |
| 13786562 | Name on file | Email address on file |
| 13584772 | Name on file | Email address on file |
| 13634360 | Name on file | Email address on file |
| 13697056 | Name on file | Email address on file |
| 14150639 | Name on file | Email address on file |
| 14305495 | Name on file | Email address on file |
| 14003222 | Name on file | Email address on file |
| 14425678 | Name on file | Email address on file |
| 14279156 | Name on file | Email address on file |
| 13929425 | Name on file | Email address on file |
| 14485047 | Name on file | Email address on file |
| 13963216 | Name on file | Email address on file |
| 13206304 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14668121 | Name on file | Email address on file |
| 13208732 | Name on file | Email address on file |
| 14675914 | Name on file | Email address on file |
| 14485301 | Name on file | Email address on file |
| 14680453 | Name on file | Email address on file |
| 14283331 | Name on file | Email address on file |
| 14000583 | Name on file | Email address on file |
| 13963160 | Name on file | Email address on file |
| 13841222 | Name on file | Email address on file |
| 13909633 | Name on file | Email address on file |
| 13238897 | Name on file | Email address on file |
| 14041317 | Name on file | Email address on file |
| 14401584 | Name on file | Email address on file |
| 14319661 | Name on file | Email address on file |
| 14551121 | Name on file | Email address on file |
| 13140747 | Name on file | Email address on file |
| 14267312 | Name on file | Email address on file |
| 14677613 | Name on file | Email address on file |
| 14363077 | Name on file | Email address on file |
| 13869330 | Name on file | Email address on file |
| 13171477 | Name on file | Email address on file |
| 14667072 | Name on file | Email address on file |
| 14062918 | Name on file | Email address on file |
| 13778448 | Name on file | Email address on file |
| 14636005 | Name on file | Email address on file |
| 14591263 | Name on file | Email address on file |
| 14525396 | Name on file | Email address on file |
| 13285580 | Name on file | Email address on file |
| 14421549 | Name on file | Email address on file |
| 14586119 | Name on file | Email address on file |
| 14638563 | Name on file | Email address on file |
| 14667800 | Name on file | Email address on file |
| 13557967 | Name on file | Email address on file |
| 14260827 | Name on file | Email address on file |
| 14501945 | Name on file | Email address on file |
| 14303756 | Name on file | Email address on file |
| 13838572 | Name on file | Email address on file |
| 13911987 | Name on file | Email address on file |
| 14492570 | Name on file | Email address on file |
| 14426397 | Name on file | Email address on file |
| 14303049 | Name on file | Email address on file |
| 18941594 | Name on file | Email address on file |
| 18949385 | Name on file | Email address on file |
| 18265690 | Name on file | Email address on file |
| 18308819 | Name on file | Email address on file |
| 18963345 | Name on file | Email address on file |
| 18332196 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19019881 | Name on file | Email address on file |
| 13252466 | Name on file | Email address on file |
| 14383792 | Name on file | Email address on file |
| 14347787 | Name on file | Email address on file |
| 13392238 | Name on file | Email address on file |
| 13902951 | Name on file | Email address on file |
| 14354033 | Name on file | Email address on file |
| 14498191 | Name on file | Email address on file |
| 13401001 | Name on file | Email address on file |
| 13428274 | Name on file | Email address on file |
| 14421248 | Name on file | Email address on file |
| 14488132 | Name on file | Email address on file |
| 14018263 | Name on file | Email address on file |
| 13760741 | Name on file | Email address on file |
| 13602197 | Name on file | Email address on file |
| 13699848 | Name on file | Email address on file |
| 13982297 | Name on file | Email address on file |
| 13652768 | Name on file | Email address on file |
| 13433004 | Name on file | Email address on file |
| 14280682 | Name on file | Email address on file |
| 14666782 | Name on file | Email address on file |
| 13462888 | Name on file | Email address on file |
| 13506270 | Name on file | Email address on file |
| 14379571 | Name on file | Email address on file |
| 14606764 | Name on file | Email address on file |
| 14257175 | Name on file | Email address on file |
| 18950846 | Name on file | Email address on file |
| 19028217 | Name on file | Email address on file |
| 18502140 | Name on file | Email address on file |
| 14051796 | Name on file | Email address on file |
| 13955569 | Name on file | Email address on file |
| 13807336 | Name on file | Email address on file |
| 14243882 | Name on file | Email address on file |
| 13239159 | Name on file | Email address on file |
| 14059424 | Name on file | Email address on file |
| 13902975 | Name on file | Email address on file |
| 14421465 | Name on file | Email address on file |
| 14512454 | Name on file | Email address on file |
| 13972399 | Name on file | Email address on file |
| 13500606 | Name on file | Email address on file |
| 14679731 | Name on file | Email address on file |
| 14195647 | Name on file | Email address on file |
| 14121108 | Name on file | Email address on file |
| 15391701 | Name on file | Email address on file |
| 13560156 | Name on file | Email address on file |
| 14470018 | Name on file | Email address on file |
| 14667914 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14673379 | Name on file | Email address on file |
| 14452404 | Name on file | Email address on file |
| 13390755 | Name on file | Email address on file |
| 14382778 | Name on file | Email address on file |
| 13902985 | Name on file | Email address on file |
| 14115442 | Name on file | Email address on file |
| 13558034 | Name on file | Email address on file |
| 14528431 | Name on file | Email address on file |
| 14301243 | Name on file | Email address on file |
| 14166609 | Name on file | Email address on file |
| 15407571 | Name on file | Email address on file |
| 14418118 | Name on file | Email address on file |
| 14496898 | Name on file | Email address on file |
| 14448762 | Name on file | Email address on file |
| 14517087 | Name on file | Email address on file |
| 14537457 | Name on file | Email address on file |
| 14427782 | Name on file | Email address on file |
| 18302829 | Name on file | Email address on file |
| 14463650 | Name on file | Email address on file |
| 14432573 | Name on file | Email address on file |
| 14512965 | Name on file | Email address on file |
| 14677503 | Name on file | Email address on file |
| 13161145 | Name on file | Email address on file |
| 14676287 | Name on file | Email address on file |
| 14675055 | Name on file | Email address on file |
| 14679915 | Name on file | Email address on file |
| 14677596 | Name on file | Email address on file |
| 14005614 | Name on file | Email address on file |
| 13418183 | Name on file | Email address on file |
| 14332009 | Name on file | Email address on file |
| 14340840 | Name on file | Email address on file |
| 13338058 | Name on file | Email address on file |
| 14368866 | Name on file | Email address on file |
| 14005571 | Name on file | Email address on file |
| 14092239 | Name on file | Email address on file |
| 14342636 | Name on file | Email address on file |
| 13664798 | Name on file | Email address on file |
| 14066677 | Name on file | Email address on file |
| 14499701 | Name on file | Email address on file |
| 14545110 | Name on file | Email address on file |
| 13475326 | Name on file | Email address on file |
| 13527371 | Name on file | Email address on file |
| 13218767 | Name on file | Email address on file |
| 13580443 | Name on file | Email address on file |
| 14010030 | Name on file | Email address on file |
| 14588804 | Name on file | Email address on file |
| 14491298 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14616117 | Name on file | Email address on file |
| 14489665 | Name on file | Email address on file |
| 14461431 | Name on file | Email address on file |
| 13941575 | Name on file | Email address on file |
| 14677107 | Name on file | Email address on file |
| 13953895 | Name on file | Email address on file |
| 14049762 | Name on file | Email address on file |
| 15359264 | Name on file | Email address on file |
| 13742624 | Name on file | Email address on file |
| 14617573 | Name on file | Email address on file |
| 14642189 | Name on file | Email address on file |
| 14683385 | Name on file | Email address on file |
| 18326889 | Name on file | Email address on file |
| 13800631 | Name on file | Email address on file |
| 13443500 | Name on file | Email address on file |
| 14033124 | Name on file | Email address on file |
| 13204882 | Name on file | Email address on file |
| 18322407 | Name on file | Email address on file |
| 14274837 | Name on file | Email address on file |
| 13576935 | Name on file | Email address on file |
| 14433458 | Name on file | Email address on file |
| 13782536 | Name on file | Email address on file |
| 14275905 | Name on file | Email address on file |
| 13667946 | Name on file | Email address on file |
| 13353450 | Name on file | Email address on file |
| 13602602 | Name on file | Email address on file |
| 14553118 | Name on file | Email address on file |
| 14638575 | Name on file | Email address on file |
| 14657121 | Name on file | Email address on file |
| 13777889 | Name on file | Email address on file |
| 13148568 | Name on file | Email address on file |
| 13901232 | Name on file | Email address on file |
| 14374034 | Name on file | Email address on file |
| 13191205 | Name on file | Email address on file |
| 15291195 | Name on file | Email address on file |
| 13405209 | Name on file | Email address on file |
| 14053630 | Name on file | Email address on file |
| 13177908 | Name on file | Email address on file |
| 14398164 | Name on file | Email address on file |
| 13821089 | Name on file | Email address on file |
| 14254879 | Name on file | Email address on file |
| 13793309 | Name on file | Email address on file |
| 14314947 | Name on file | Email address on file |
| 14343892 | Name on file | Email address on file |
| 14345813 | Name on file | Email address on file |
| 13632026 | Name on file | Email address on file |
| 13899076 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14516421 | Name on file | Email address on file |
| 14335981 | Name on file | Email address on file |
| 14507050 | Name on file | Email address on file |
| 14030430 | Name on file | Email address on file |
| 14437915 | Name on file | Email address on file |
| 14486429 | Name on file | Email address on file |
| 14530748 | Name on file | Email address on file |
| 14284790 | Name on file | Email address on file |
| 13670139 | Name on file | Email address on file |
| 13821158 | Name on file | Email address on file |
| 13605619 | Name on file | Email address on file |
| 13232866 | Name on file | Email address on file |
| 14044018 | Name on file | Email address on file |
| 13344541 | Name on file | Email address on file |
| 14243668 | Name on file | Email address on file |
| 13328191 | Name on file | Email address on file |
| 14329077 | Name on file | Email address on file |
| 14425880 | Name on file | Email address on file |
| 14538935 | Name on file | Email address on file |
| 13527918 | Name on file | Email address on file |
| 14226243 | Name on file | Email address on file |
| 13758414 | Name on file | Email address on file |
| 13667134 | Name on file | Email address on file |
| 13217344 | Name on file | Email address on file |
| 14274824 | Name on file | Email address on file |
| 14341651 | Name on file | Email address on file |
| 14518765 | Name on file | Email address on file |
| 14333689 | Name on file | Email address on file |
| 14014466 | Name on file | Email address on file |
| 14070919 | Name on file | Email address on file |
| 13939411 | Name on file | Email address on file |
| 13549104 | Name on file | Email address on file |
| 13432153 | Name on file | Email address on file |
| 14245281 | Name on file | Email address on file |
| 13725643 | Name on file | Email address on file |
| 14312402 | Name on file | Email address on file |
| 14421682 | Name on file | Email address on file |
| 13744573 | Name on file | Email address on file |
| 14014433 | Name on file | Email address on file |
| 14198107 | Name on file | Email address on file |
| 14074939 | Name on file | Email address on file |
| 15555614 | Name on file | Email address on file |
| 13432130 | Name on file | Email address on file |
| 13620055 | Name on file | Email address on file |
| 14354202 | Name on file | Email address on file |
| 13820334 | Name on file | Email address on file |
| 14500030 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14270423 | Name on file | Email address on file |
| 13978196 | Name on file | Email address on file |
| 13230484 | Name on file | Email address on file |
| 13617378 | Name on file | Email address on file |
| 14092959 | Name on file | Email address on file |
| 13942157 | Name on file | Email address on file |
| 13506182 | Name on file | Email address on file |
| 14351456 | Name on file | Email address on file |
| 14276205 | Name on file | Email address on file |
| 13512295 | Name on file | Email address on file |
| 14491463 | Name on file | Email address on file |
| 14280176 | Name on file | Email address on file |
| 14289546 | Name on file | Email address on file |
| 14182561 | Name on file | Email address on file |
| 14538474 | Name on file | Email address on file |
| 14482301 | Name on file | Email address on file |
| 13809979 | Name on file | Email address on file |
| 13428347 | Name on file | Email address on file |
| 14370090 | Name on file | Email address on file |
| 14119844 | Name on file | Email address on file |
| 13240251 | Name on file | Email address on file |
| 13243141 | Name on file | Email address on file |
| 14427623 | Name on file | Email address on file |
| 13881612 | Name on file | Email address on file |
| 14497846 | Name on file | Email address on file |
| 13781530 | Name on file | Email address on file |
| 13567126 | Name on file | Email address on file |
| 13436794 | Name on file | Email address on file |
| 14456503 | Name on file | Email address on file |
| 13791575 | Name on file | Email address on file |
| 14393248 | Name on file | Email address on file |
| 14054519 | Name on file | Email address on file |
| 14317739 | Name on file | Email address on file |
| 14349809 | Name on file | Email address on file |
| 13566476 | Name on file | Email address on file |
| 13531294 | Name on file | Email address on file |
| 13589855 | Name on file | Email address on file |
| 13918857 | Name on file | Email address on file |
| 13285578 | Name on file | Email address on file |
| 13288969 | Name on file | Email address on file |
| 13925598 | Name on file | Email address on file |
| 13916805 | Name on file | Email address on file |
| 13925583 | Name on file | Email address on file |
| 14414370 | Name on file | Email address on file |
| 13715671 | Name on file | Email address on file |
| 14392065 | Name on file | Email address on file |
| 13490047 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13620016 | Name on file | Email address on file |
| 14354182 | Name on file | Email address on file |
| 13880751 | Name on file | Email address on file |
| 14493205 | Name on file | Email address on file |
| 14109982 | Name on file | Email address on file |
| 13858517 | Name on file | Email address on file |
| 13942380 | Name on file | Email address on file |
| 14479461 | Name on file | Email address on file |
| 13921132 | Name on file | Email address on file |
| 13423080 | Name on file | Email address on file |
| 14493094 | Name on file | Email address on file |
| 13767473 | Name on file | Email address on file |
| 14315575 | Name on file | Email address on file |
| 13419129 | Name on file | Email address on file |
| 14435246 | Name on file | Email address on file |
| 13787500 | Name on file | Email address on file |
| 14357739 | Name on file | Email address on file |
| 14407463 | Name on file | Email address on file |
| 13186877 | Name on file | Email address on file |
| 14510267 | Name on file | Email address on file |
| 13157771 | Name on file | Email address on file |
| 13800594 | Name on file | Email address on file |
| 13288265 | Name on file | Email address on file |
| 14370558 | Name on file | Email address on file |
| 13506268 | Name on file | Email address on file |
| 14292734 | Name on file | Email address on file |
| 13813796 | Name on file | Email address on file |
| 13451158 | Name on file | Email address on file |
| 14194860 | Name on file | Email address on file |
| 14500564 | Name on file | Email address on file |
| 14145900 | Name on file | Email address on file |
| 14415000 | Name on file | Email address on file |
| 14122480 | Name on file | Email address on file |
| 14061623 | Name on file | Email address on file |
| 14312651 | Name on file | Email address on file |
| 14474354 | Name on file | Email address on file |
| 14149025 | Name on file | Email address on file |
| 13942331 | Name on file | Email address on file |
| 14051751 | Name on file | Email address on file |
| 14328870 | Name on file | Email address on file |
| 13393578 | Name on file | Email address on file |
| 14216907 | Name on file | Email address on file |
| 14480990 | Name on file | Email address on file |
| 13310358 | Name on file | Email address on file |
| 14044017 | Name on file | Email address on file |
| 14541328 | Name on file | Email address on file |
| 14394465 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13177077 | Name on file | Email address on file |
| 13607476 | Name on file | Email address on file |
| 14049841 | Name on file | Email address on file |
| 14414283 | Name on file | Email address on file |
| 14527523 | Name on file | Email address on file |
| 13327503 | Name on file | Email address on file |
| 13729774 | Name on file | Email address on file |
| 14480969 | Name on file | Email address on file |
| 13742647 | Name on file | Email address on file |
| 13459705 | Name on file | Email address on file |
| 13168167 | Name on file | Email address on file |
| 14101327 | Name on file | Email address on file |
| 13230559 | Name on file | Email address on file |
| 14274819 | Name on file | Email address on file |
| 15555594 | Name on file | Email address on file |
| 15275727 | Name on file | Email address on file |
| 14343778 | Name on file | Email address on file |
| 13680350 | Name on file | Email address on file |
| 14067402 | Name on file | Email address on file |
| 14204131 | Name on file | Email address on file |
| 14475601 | Name on file | Email address on file |
| 14439084 | Name on file | Email address on file |
| 14530948 | Name on file | Email address on file |
| 13173724 | Name on file | Email address on file |
| 13820345 | Name on file | Email address on file |
| 14465977 | Name on file | Email address on file |
| 14030932 | Name on file | Email address on file |
| 14334193 | Name on file | Email address on file |
| 14477802 | Name on file | Email address on file |
| 13978732 | Name on file | Email address on file |
| 13201483 | Name on file | Email address on file |
| 14496695 | Name on file | Email address on file |
| 13354907 | Name on file | Email address on file |
| 13959462 | Name on file | Email address on file |
| 13140726 | Name on file | Email address on file |
| 14182601 | Name on file | Email address on file |
| 14267002 | Name on file | Email address on file |
| 13142111 | Name on file | Email address on file |
| 14358538 | Name on file | Email address on file |
| 13157561 | Name on file | Email address on file |
| 13866959 | Name on file | Email address on file |
| 13872573 | Name on file | Email address on file |
| 14638743 | Name on file | Email address on file |
| 14312320 | Name on file | Email address on file |
| 13270927 | Name on file | Email address on file |
| 14674275 | Name on file | Email address on file |
| 14440400 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13953104 | Name on file | Email address on file |
| 13566548 | Name on file | Email address on file |
| 13965481 | Name on file | Email address on file |
| 13601775 | Name on file | Email address on file |
| 14669088 | Name on file | Email address on file |
| 13929215 | Name on file | Email address on file |
| 13853688 | Name on file | Email address on file |
| 14610005 | Name on file | Email address on file |
| 18269700 | Name on file | Email address on file |
| 14689167 | Name on file | Email address on file |
| 18246837 | Name on file | Email address on file |
| 14676579 | Name on file | Email address on file |
| 13145972 | Name on file | Email address on file |
| 14352361 | Name on file | Email address on file |
| 14673093 | Name on file | Email address on file |
| 14445603 | Name on file | Email address on file |
| 14677232 | Name on file | Email address on file |
| 13576707 | Name on file | Email address on file |
| 18954248 | Name on file | Email address on file |
| 13436418 | Name on file | Email address on file |
| 14303949 | Name on file | Email address on file |
| 13885564 | Name on file | Email address on file |
| 13532023 | Name on file | Email address on file |
| 15270536 | Name on file | Email address on file |
| 13271396 | Name on file | Email address on file |
| 15404517 | Name on file | Email address on file |
| 13807453 | Name on file | Email address on file |
| 13916984 | Name on file | Email address on file |
| 14274108 | Name on file | Email address on file |
| 14512123 | Name on file | Email address on file |
| 14510854 | Name on file | Email address on file |
| 14523961 | Name on file | Email address on file |
| 14668203 | Name on file | Email address on file |
| 14555138 | Name on file | Email address on file |
| 13631066 | Name on file | Email address on file |
| 15285273 | Name on file | Email address on file |
| 14537278 | Name on file | Email address on file |
| 15388851 | Name on file | Email address on file |
| 13686180 | Name on file | Email address on file |
| 13791574 | Name on file | Email address on file |
| 14322213 | Name on file | Email address on file |
| 14375320 | Name on file | Email address on file |
| 14633611 | Name on file | Email address on file |
| 20649263 | Name on file | Email address on file |
| 14042188 | Name on file | Email address on file |
| 13265267 | Name on file | Email address on file |
| 14210344 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18252003 | Name on file | Email address on file |
| 14284337 | Name on file | Email address on file |
| 13858636 | Name on file | Email address on file |
| 13496732 | Name on file | Email address on file |
| 14454311 | Name on file | Email address on file |
| 14051754 | Name on file | Email address on file |
| 13820122 | Name on file | Email address on file |
| 14227789 | Name on file | Email address on file |
| 13697065 | Name on file | Email address on file |
| 13872540 | Name on file | Email address on file |
| 13350605 | Name on file | Email address on file |
| 13248373 | Name on file | Email address on file |
| 14113638 | Name on file | Email address on file |
| 13920627 | Name on file | Email address on file |
| 13433009 | Name on file | Email address on file |
| 13627034 | Name on file | Email address on file |
| 14495425 | Name on file | Email address on file |
| 18986392 | Name on file | Email address on file |
| 14336542 | Name on file | Email address on file |
| 13791170 | Name on file | Email address on file |
| 13986260 | Name on file | Email address on file |
| 14346725 | Name on file | Email address on file |
| 13522820 | Name on file | Email address on file |
| 14523108 | Name on file | Email address on file |
| 14008984 | Name on file | Email address on file |
| 14455516 | Name on file | Email address on file |
| 13200282 | Name on file | Email address on file |
| 13571161 | Name on file | Email address on file |
| 14368392 | Name on file | Email address on file |
| 13978753 | Name on file | Email address on file |
| 14670328 | Name on file | Email address on file |
| 14501640 | Name on file | Email address on file |
| 14506982 | Name on file | Email address on file |
| 13502743 | Name on file | Email address on file |
| 14101322 | Name on file | Email address on file |
| 14289588 | Name on file | Email address on file |
| 13224112 | Name on file | Email address on file |
| 13735119 | Name on file | Email address on file |
| 14451096 | Name on file | Email address on file |
| 14436077 | Name on file | Email address on file |
| 14355131 | Name on file | Email address on file |
| 13419719 | Name on file | Email address on file |
| 13751168 | Name on file | Email address on file |
| 13679188 | Name on file | Email address on file |
| 14368709 | Name on file | Email address on file |
| 14487280 | Name on file | Email address on file |
| 14345407 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14444657 | Name on file | Email address on file |
| 13451138 | Name on file | Email address on file |
| 13841219 | Name on file | Email address on file |
| 14483464 | Name on file | Email address on file |
| 14350818 | Name on file | Email address on file |
| 13302577 | Name on file | Email address on file |
| 14306304 | Name on file | Email address on file |
| 13280268 | Name on file | Email address on file |
| 14504573 | Name on file | Email address on file |
| 13664851 | Name on file | Email address on file |
| 13726503 | Name on file | Email address on file |
| 14391529 | Name on file | Email address on file |
| 14479678 | Name on file | Email address on file |
| 14470117 | Name on file | Email address on file |
| 13399295 | Name on file | Email address on file |
| 14306380 | Name on file | Email address on file |
| 14261329 | Name on file | Email address on file |
| 13867643 | Name on file | Email address on file |
| 14387214 | Name on file | Email address on file |
| 13941705 | Name on file | Email address on file |
| 14538853 | Name on file | Email address on file |
| 14059418 | Name on file | Email address on file |
| 14156418 | Name on file | Email address on file |
| 13681565 | Name on file | Email address on file |
| 14349468 | Name on file | Email address on file |
| 14195687 | Name on file | Email address on file |
| 14446549 | Name on file | Email address on file |
| 14513513 | Name on file | Email address on file |
| 13150703 | Name on file | Email address on file |
| 14540650 | Name on file | Email address on file |
| 13509047 | Name on file | Email address on file |
| 13156988 | Name on file | Email address on file |
| 13438612 | Name on file | Email address on file |
| 13999545 | Name on file | Email address on file |
| 14492445 | Name on file | Email address on file |
| 14137035 | Name on file | Email address on file |
| 13638019 | Name on file | Email address on file |
| 14374587 | Name on file | Email address on file |
| 13605635 | Name on file | Email address on file |
| 13948593 | Name on file | Email address on file |
| 14365437 | Name on file | Email address on file |
| 13987440 | Name on file | Email address on file |
| 13261182 | Name on file | Email address on file |
| 14391509 | Name on file | Email address on file |
| 14409638 | Name on file | Email address on file |
| 14027626 | Name on file | Email address on file |
| 14329356 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13509110 | Name on file | Email address on file |
| 14504521 | Name on file | Email address on file |
| 14121159 | Name on file | Email address on file |
| 13980985 | Name on file | Email address on file |
| 14425490 | Name on file | Email address on file |
| 14122466 | Name on file | Email address on file |
| 14199207 | Name on file | Email address on file |
| 13794685 | Name on file | Email address on file |
| 14477223 | Name on file | Email address on file |
| 13809195 | Name on file | Email address on file |
| 13857277 | Name on file | Email address on file |
| 14043088 | Name on file | Email address on file |
| 14074603 | Name on file | Email address on file |
| 14261358 | Name on file | Email address on file |
| 19019354 | Name on file | Email address on file |
| 13620765 | Name on file | Email address on file |
| 14209069 | Name on file | Email address on file |
| 13246943 | Name on file | Email address on file |
| 14307692 | Name on file | Email address on file |
| 14480416 | Name on file | Email address on file |
| 14230700 | Name on file | Email address on file |
| 14347250 | Name on file | Email address on file |
| 13865822 | Name on file | Email address on file |
| 13224090 | Name on file | Email address on file |
| 14367913 | Name on file | Email address on file |
| 14516993 | Name on file | Email address on file |
| 13937860 | Name on file | Email address on file |
| 14194857 | Name on file | Email address on file |
| 14525877 | Name on file | Email address on file |
| 13186165 | Name on file | Email address on file |
| 13768545 | Name on file | Email address on file |
| 14436529 | Name on file | Email address on file |
| 13186885 | Name on file | Email address on file |
| 13832454 | Name on file | Email address on file |
| 14365369 | Name on file | Email address on file |
| 14227181 | Name on file | Email address on file |
| 13688185 | Name on file | Email address on file |
| 13443515 | Name on file | Email address on file |
| 18257899 | Name on file | Email address on file |
| 13729990 | Name on file | Email address on file |
| 13757739 | Name on file | Email address on file |
| 14541753 | Name on file | Email address on file |
| 14420529 | Name on file | Email address on file |
| 14136472 | Name on file | Email address on file |
| 13901212 | Name on file | Email address on file |
| 14181894 | Name on file | Email address on file |
| 13622721 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13376749 | Name on file | Email address on file |
| 13697081 | Name on file | Email address on file |
| 13680531 | Name on file | Email address on file |
| 13566579 | Name on file | Email address on file |
| 13893937 | Name on file | Email address on file |
| 14525973 | Name on file | Email address on file |
| 13353563 | Name on file | Email address on file |
| 14347500 | Name on file | Email address on file |
| 13667957 | Name on file | Email address on file |
| 14202830 | Name on file | Email address on file |
| 13953900 | Name on file | Email address on file |
| 13158952 | Name on file | Email address on file |
| 13953913 | Name on file | Email address on file |
| 13170074 | Name on file | Email address on file |
| 14473573 | Name on file | Email address on file |
| 13300152 | Name on file | Email address on file |
| 14505710 | Name on file | Email address on file |
| 14545340 | Name on file | Email address on file |
| 14165244 | Name on file | Email address on file |
| 13757131 | Name on file | Email address on file |
| 13688669 | Name on file | Email address on file |
| 13854523 | Name on file | Email address on file |
| 13658899 | Name on file | Email address on file |
| 13283673 | Name on file | Email address on file |
| 13231829 | Name on file | Email address on file |
| 18962508 | Name on file | Email address on file |
| 14499124 | Name on file | Email address on file |
| 14500673 | Name on file | Email address on file |
| 14406902 | Name on file | Email address on file |
| 14481181 | Name on file | Email address on file |
| 14485186 | Name on file | Email address on file |
| 14044827 | Name on file | Email address on file |
| 13310105 | Name on file | Email address on file |
| 13203570 | Name on file | Email address on file |
| 13528755 | Name on file | Email address on file |
| 13506723 | Name on file | Email address on file |
| 14362841 | Name on file | Email address on file |
| 13162032 | Name on file | Email address on file |
| 14412880 | Name on file | Email address on file |
| 13327506 | Name on file | Email address on file |
| 14257174 | Name on file | Email address on file |
| 14478577 | Name on file | Email address on file |
| 14389587 | Name on file | Email address on file |
| 14345968 | Name on file | Email address on file |
| 14255278 | Name on file | Email address on file |
| 14059412 | Name on file | Email address on file |
| 14226572 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13961167 | Name on file | Email address on file |
| 14364873 | Name on file | Email address on file |
| 14435991 | Name on file | Email address on file |
| 13652481 | Name on file | Email address on file |
| 14472770 | Name on file | Email address on file |
| 14527142 | Name on file | Email address on file |
| 14371775 | Name on file | Email address on file |
| 13628570 | Name on file | Email address on file |
| 14609084 | Name on file | Email address on file |
| 13739563 | Name on file | Email address on file |
| 13186526 | Name on file | Email address on file |
| 14006559 | Name on file | Email address on file |
| 14643033 | Name on file | Email address on file |
| 13912291 | Name on file | Email address on file |
| 14501045 | Name on file | Email address on file |
| 14181928 | Name on file | Email address on file |
| 14484555 | Name on file | Email address on file |
| 14349387 | Name on file | Email address on file |
| 14400908 | Name on file | Email address on file |
| 14498286 | Name on file | Email address on file |
| 14429778 | Name on file | Email address on file |
| 13924320 | Name on file | Email address on file |
| 13262656 | Name on file | Email address on file |
| 14273703 | Name on file | Email address on file |
| 13350663 | Name on file | Email address on file |
| 13587658 | Name on file | Email address on file |
| 13425610 | Name on file | Email address on file |
| 14541340 | Name on file | Email address on file |
| 13494724 | Name on file | Email address on file |
| 14289705 | Name on file | Email address on file |
| 14466376 | Name on file | Email address on file |
| 14358001 | Name on file | Email address on file |
| 13688304 | Name on file | Email address on file |
| 13635057 | Name on file | Email address on file |
| 13908204 | Name on file | Email address on file |
| 13481377 | Name on file | Email address on file |
| 13882141 | Name on file | Email address on file |
| 15284844 | Name on file | Email address on file |
| 13495440 | Name on file | Email address on file |
| 14560473 | Name on file | Email address on file |
| 14469711 | Name on file | Email address on file |
| 14675252 | Name on file | Email address on file |
| 14649456 | Name on file | Email address on file |
| 14530376 | Name on file | Email address on file |
| 13759055 | Name on file | Email address on file |
| 13672978 | Name on file | Email address on file |
| 13879406 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13620536 | Name on file | Email address on file |
| 13374319 | Name on file | Email address on file |
| 14610664 | Name on file | Email address on file |
| 15380621 | Name on file | Email address on file |
| 13708702 | Name on file | Email address on file |
| 13920120 | Name on file | Email address on file |
| 13558032 | Name on file | Email address on file |
| 14623952 | Name on file | Email address on file |
| 14582149 | Name on file | Email address on file |
| 13571090 | Name on file | Email address on file |
| 14211035 | Name on file | Email address on file |
| 14060232 | Name on file | Email address on file |
| 13153923 | Name on file | Email address on file |
| 14354168 | Name on file | Email address on file |
| 13704428 | Name on file | Email address on file |
| 14196916 | Name on file | Email address on file |
| 14302959 | Name on file | Email address on file |
| 13228641 | Name on file | Email address on file |
| 14146287 | Name on file | Email address on file |
| 13361411 | Name on file | Email address on file |
| 13452991 | Name on file | Email address on file |
| 13735635 | Name on file | Email address on file |
| 13231795 | Name on file | Email address on file |
| 13481380 | Name on file | Email address on file |
| 14150641 | Name on file | Email address on file |
| 13865849 | Name on file | Email address on file |
| 13749207 | Name on file | Email address on file |
| 13870473 | Name on file | Email address on file |
| 13682783 | Name on file | Email address on file |
| 13573722 | Name on file | Email address on file |
| 13435825 | Name on file | Email address on file |
| 15247502 | Name on file | Email address on file |
| 14420833 | Name on file | Email address on file |
| 13999807 | Name on file | Email address on file |
| 14184092 | Name on file | Email address on file |
| 13558015 | Name on file | Email address on file |
| 14506293 | Name on file | Email address on file |
| 14454699 | Name on file | Email address on file |
| 13606300 | Name on file | Email address on file |
| 13145917 | Name on file | Email address on file |
| 13806410 | Name on file | Email address on file |
| 13889966 | Name on file | Email address on file |
| 14515422 | Name on file | Email address on file |
| 14629258 | Name on file | Email address on file |
| 15388226 | Name on file | Email address on file |
| 15555740 | Name on file | Email address on file |
| 14457774 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13486931 | Name on file | Email address on file |
| 13141177 | Name on file | Email address on file |
| 13481374 | Name on file | Email address on file |
| 14261269 | Name on file | Email address on file |
| 14291611 | Name on file | Email address on file |
| 13802227 | Name on file | Email address on file |
| 13287561 | Name on file | Email address on file |
| 13450763 | Name on file | Email address on file |
| 13196843 | Name on file | Email address on file |
| 13592170 | Name on file | Email address on file |
| 13518885 | Name on file | Email address on file |
| 13812926 | Name on file | Email address on file |
| 14327541 | Name on file | Email address on file |
| 14210379 | Name on file | Email address on file |
| 14109562 | Name on file | Email address on file |
| 13739178 | Name on file | Email address on file |
| 14495622 | Name on file | Email address on file |
| 13168226 | Name on file | Email address on file |
| 13628565 | Name on file | Email address on file |
| 14075643 | Name on file | Email address on file |
| 13290191 | Name on file | Email address on file |
| 13466323 | Name on file | Email address on file |
| 14428104 | Name on file | Email address on file |
| 13955589 | Name on file | Email address on file |
| 14393665 | Name on file | Email address on file |
| 13267453 | Name on file | Email address on file |
| 14057154 | Name on file | Email address on file |
| 14384989 | Name on file | Email address on file |
| 13971559 | Name on file | Email address on file |
| 14345851 | Name on file | Email address on file |
| 14372084 | Name on file | Email address on file |
| 13805604 | Name on file | Email address on file |
| 14310184 | Name on file | Email address on file |
| 14204990 | Name on file | Email address on file |
| 14389183 | Name on file | Email address on file |
| 13244910 | Name on file | Email address on file |
| 13580589 | Name on file | Email address on file |
| 13976948 | Name on file | Email address on file |
| 14350679 | Name on file | Email address on file |
| 14477531 | Name on file | Email address on file |
| 13909649 | Name on file | Email address on file |
| 14497928 | Name on file | Email address on file |
| 13377883 | Name on file | Email address on file |
| 13663469 | Name on file | Email address on file |
| 13316683 | Name on file | Email address on file |
| 14346388 | Name on file | Email address on file |
| 13153042 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14329836 | Name on file | Email address on file |
| 13204868 | Name on file | Email address on file |
| 13935889 | Name on file | Email address on file |
| 14476764 | Name on file | Email address on file |
| 13726431 | Name on file | Email address on file |
| 13857295 | Name on file | Email address on file |
| 14369962 | Name on file | Email address on file |
| 14318034 | Name on file | Email address on file |
| 13872595 | Name on file | Email address on file |
| 14387183 | Name on file | Email address on file |
| 13530243 | Name on file | Email address on file |
| 13361437 | Name on file | Email address on file |
| 14366382 | Name on file | Email address on file |
| 13959414 | Name on file | Email address on file |
| 13310380 | Name on file | Email address on file |
| 14649671 | Name on file | Email address on file |
| 13726429 | Name on file | Email address on file |
| 14416121 | Name on file | Email address on file |
| 14348187 | Name on file | Email address on file |
| 14469352 | Name on file | Email address on file |
| 13217739 | Name on file | Email address on file |
| 13196596 | Name on file | Email address on file |
| 14360469 | Name on file | Email address on file |
| 13350899 | Name on file | Email address on file |
| 13847677 | Name on file | Email address on file |
| 14509211 | Name on file | Email address on file |
| 14421895 | Name on file | Email address on file |
| 13720177 | Name on file | Email address on file |
| 14386998 | Name on file | Email address on file |
| 13377867 | Name on file | Email address on file |
| 13971552 | Name on file | Email address on file |
| 14493630 | Name on file | Email address on file |
| 14475423 | Name on file | Email address on file |
| 14532250 | Name on file | Email address on file |
| 13385150 | Name on file | Email address on file |
| 14594916 | Name on file | Email address on file |
| 13518915 | Name on file | Email address on file |
| 14208795 | Name on file | Email address on file |
| 14325772 | Name on file | Email address on file |
| 13302494 | Name on file | Email address on file |
| 14261288 | Name on file | Email address on file |
| 14501092 | Name on file | Email address on file |
| 13688562 | Name on file | Email address on file |
| 13329711 | Name on file | Email address on file |
| 13336899 | Name on file | Email address on file |
| 14281593 | Name on file | Email address on file |
| 14031180 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14083730 | Name on file | Email address on file |
| 14459949 | Name on file | Email address on file |
| 13490051 | Name on file | Email address on file |
| 14113635 | Name on file | Email address on file |
| 13982287 | Name on file | Email address on file |
| 14120635 | Name on file | Email address on file |
| 14109135 | Name on file | Email address on file |
| 14210395 | Name on file | Email address on file |
| 14437436 | Name on file | Email address on file |
| 13800830 | Name on file | Email address on file |
| 14202820 | Name on file | Email address on file |
| 13473152 | Name on file | Email address on file |
| 13590255 | Name on file | Email address on file |
| 14629862 | Name on file | Email address on file |
| 13168199 | Name on file | Email address on file |
| 13909645 | Name on file | Email address on file |
| 14499090 | Name on file | Email address on file |
| 14537298 | Name on file | Email address on file |
| 14166361 | Name on file | Email address on file |
| 14001175 | Name on file | Email address on file |
| 13684841 | Name on file | Email address on file |
| 14218498 | Name on file | Email address on file |
| 14485680 | Name on file | Email address on file |
| 13459716 | Name on file | Email address on file |
| 14194866 | Name on file | Email address on file |
| 14092278 | Name on file | Email address on file |
| 13711972 | Name on file | Email address on file |
| 14354990 | Name on file | Email address on file |
| 14058206 | Name on file | Email address on file |
| 13295016 | Name on file | Email address on file |
| 13425575 | Name on file | Email address on file |
| 14163874 | Name on file | Email address on file |
| 14049784 | Name on file | Email address on file |
| 13189491 | Name on file | Email address on file |
| 14274796 | Name on file | Email address on file |
| 14371551 | Name on file | Email address on file |
| 13646166 | Name on file | Email address on file |
| 14043121 | Name on file | Email address on file |
| 13804259 | Name on file | Email address on file |
| 14594762 | Name on file | Email address on file |
| 14378026 | Name on file | Email address on file |
| 13650643 | Name on file | Email address on file |
| 14398407 | Name on file | Email address on file |
| 14049746 | Name on file | Email address on file |
| 13620044 | Name on file | Email address on file |
| 13288941 | Name on file | Email address on file |
| 13536162 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13659938 | Name on file | Email address on file |
| 13970404 | Name on file | Email address on file |
| 14237985 | Name on file | Email address on file |
| 14177432 | Name on file | Email address on file |
| 14218481 | Name on file | Email address on file |
| 18253079 | Name on file | Email address on file |
| 14111653 | Name on file | Email address on file |
| 13649628 | Name on file | Email address on file |
| 13361438 | Name on file | Email address on file |
| 14511577 | Name on file | Email address on file |
| 14459740 | Name on file | Email address on file |
| 13438581 | Name on file | Email address on file |
| 13248372 | Name on file | Email address on file |
| 13912303 | Name on file | Email address on file |
| 14492788 | Name on file | Email address on file |
| 14156392 | Name on file | Email address on file |
| 14444720 | Name on file | Email address on file |
| 14000576 | Name on file | Email address on file |
| 14297443 | Name on file | Email address on file |
| 13788337 | Name on file | Email address on file |
| 14441875 | Name on file | Email address on file |
| 13494214 | Name on file | Email address on file |
| 14371572 | Name on file | Email address on file |
| 14431180 | Name on file | Email address on file |
| 14111671 | Name on file | Email address on file |
| 13218220 | Name on file | Email address on file |
| 13618157 | Name on file | Email address on file |
| 14226409 | Name on file | Email address on file |
| 14433111 | Name on file | Email address on file |
| 13769767 | Name on file | Email address on file |
| 14329761 | Name on file | Email address on file |
| 13924299 | Name on file | Email address on file |
| 14260846 | Name on file | Email address on file |
| 14401059 | Name on file | Email address on file |
| 15555662 | Name on file | Email address on file |
| 14406082 | Name on file | Email address on file |
| 13667968 | Name on file | Email address on file |
| 14398918 | Name on file | Email address on file |
| 13725633 | Name on file | Email address on file |
| 13978757 | Name on file | Email address on file |
| 13208414 | Name on file | Email address on file |
| 14381088 | Name on file | Email address on file |
| 14181109 | Name on file | Email address on file |
| 14381425 | Name on file | Email address on file |
| 14026618 | Name on file | Email address on file |
| 13386687 | Name on file | Email address on file |
| 13204871 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13167858 | Name on file | Email address on file |
| 14320223 | Name on file | Email address on file |
| 13359476 | Name on file | Email address on file |
| 14374592 | Name on file | Email address on file |
| 13435836 | Name on file | Email address on file |
| 14260835 | Name on file | Email address on file |
| 13526616 | Name on file | Email address on file |
| 15168194 | Name on file | Email address on file |
| 13340817 | Name on file | Email address on file |
| 15281153 | Name on file | Email address on file |
| 14404280 | Name on file | Email address on file |
| 14462223 | Name on file | Email address on file |
| 14466801 | Name on file | Email address on file |
| 13944767 | Name on file | Email address on file |
| 14181266 | Name on file | Email address on file |
| 13729172 | Name on file | Email address on file |
| 14150585 | Name on file | Email address on file |
| 13263745 | Name on file | Email address on file |
| 13292236 | Name on file | Email address on file |
| 13228645 | Name on file | Email address on file |
| 13540098 | Name on file | Email address on file |
| 13181228 | Name on file | Email address on file |
| 14418742 | Name on file | Email address on file |
| 13697041 | Name on file | Email address on file |
| 14541043 | Name on file | Email address on file |
| 13458731 | Name on file | Email address on file |
| 14330912 | Name on file | Email address on file |
| 13600958 | Name on file | Email address on file |
| 14381547 | Name on file | Email address on file |
| 13186103 | Name on file | Email address on file |
| 13810034 | Name on file | Email address on file |
| 14243907 | Name on file | Email address on file |
| 14253439 | Name on file | Email address on file |
| 13250054 | Name on file | Email address on file |
| 14506623 | Name on file | Email address on file |
| 13261100 | Name on file | Email address on file |
| 14321538 | Name on file | Email address on file |
| 14458954 | Name on file | Email address on file |
| 13814703 | Name on file | Email address on file |
| 14181128 | Name on file | Email address on file |
| 13150986 | Name on file | Email address on file |
| 13615576 | Name on file | Email address on file |
| 13290101 | Name on file | Email address on file |
| 14101350 | Name on file | Email address on file |
| 14399467 | Name on file | Email address on file |
| 13673341 | Name on file | Email address on file |
| 13344496 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14528480 | Name on file | Email address on file |
| 14472010 | Name on file | Email address on file |
| 14459693 | Name on file | Email address on file |
| 13545014 | Name on file | Email address on file |
| 14062901 | Name on file | Email address on file |
| 14521538 | Name on file | Email address on file |
| 14358978 | Name on file | Email address on file |
| 13513906 | Name on file | Email address on file |
| 13450807 | Name on file | Email address on file |
| 14532783 | Name on file | Email address on file |
| 13383176 | Name on file | Email address on file |
| 14075028 | Name on file | Email address on file |
| 14071339 | Name on file | Email address on file |
| 13978750 | Name on file | Email address on file |
| 14079811 | Name on file | Email address on file |
| 13242385 | Name on file | Email address on file |
| 13634371 | Name on file | Email address on file |
| 13526027 | Name on file | Email address on file |
| 13912274 | Name on file | Email address on file |
| 14005647 | Name on file | Email address on file |
| 13773790 | Name on file | Email address on file |
| 13693935 | Name on file | Email address on file |
| 14028082 | Name on file | Email address on file |
| 13546414 | Name on file | Email address on file |
| 14227782 | Name on file | Email address on file |
| 14659097 | Name on file | Email address on file |
| 13872578 | Name on file | Email address on file |
| 14311111 | Name on file | Email address on file |
| 13982743 | Name on file | Email address on file |
| 14324812 | Name on file | Email address on file |
| 14302364 | Name on file | Email address on file |
| 13775831 | Name on file | Email address on file |
| 14012876 | Name on file | Email address on file |
| 13651315 | Name on file | Email address on file |
| 13513913 | Name on file | Email address on file |
| 14270344 | Name on file | Email address on file |
| 14231218 | Name on file | Email address on file |
| 14433676 | Name on file | Email address on file |
| 14043983 | Name on file | Email address on file |
| 14371248 | Name on file | Email address on file |
| 14211668 | Name on file | Email address on file |
| 14530128 | Name on file | Email address on file |
| 13561192 | Name on file | Email address on file |
| 14426704 | Name on file | Email address on file |
| 14398732 | Name on file | Email address on file |
| 13561182 | Name on file | Email address on file |
| 14479146 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13856460 | Name on file | Email address on file |
| 14310307 | Name on file | Email address on file |
| 14555619 | Name on file | Email address on file |
| 13340722 | Name on file | Email address on file |
| 13573836 | Name on file | Email address on file |
| 13370593 | Name on file | Email address on file |
| 13455165 | Name on file | Email address on file |
| 13598127 | Name on file | Email address on file |
| 14510498 | Name on file | Email address on file |
| 13729301 | Name on file | Email address on file |
| 13540477 | Name on file | Email address on file |
| 13667122 | Name on file | Email address on file |
| 13605649 | Name on file | Email address on file |
| 13323492 | Name on file | Email address on file |
| 13551385 | Name on file | Email address on file |
| 14216842 | Name on file | Email address on file |
| 13233540 | Name on file | Email address on file |
| 13580565 | Name on file | Email address on file |
| 15282491 | Name on file | Email address on file |
| 13946469 | Name on file | Email address on file |
| 13161202 | Name on file | Email address on file |
| 13303261 | Name on file | Email address on file |
| 14518287 | Name on file | Email address on file |
| 13502286 | Name on file | Email address on file |
| 14428126 | Name on file | Email address on file |
| 13717417 | Name on file | Email address on file |
| 14314186 | Name on file | Email address on file |
| 14408151 | Name on file | Email address on file |
| 13186108 | Name on file | Email address on file |
| 14393198 | Name on file | Email address on file |
| 13849814 | Name on file | Email address on file |
| 13952512 | Name on file | Email address on file |
| 14517928 | Name on file | Email address on file |
| 13443499 | Name on file | Email address on file |
| 14424669 | Name on file | Email address on file |
| 13987598 | Name on file | Email address on file |
| 14389559 | Name on file | Email address on file |
| 14559044 | Name on file | Email address on file |
| 14504569 | Name on file | Email address on file |
| 13526489 | Name on file | Email address on file |
| 15216767 | Name on file | Email address on file |
| 14003734 | Name on file | Email address on file |
| 14523864 | Name on file | Email address on file |
| 14461277 | Name on file | Email address on file |
| 14261328 | Name on file | Email address on file |
| 14000563 | Name on file | Email address on file |
| 13833653 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14452082 | Name on file | Email address on file |
| 14026770 | Name on file | Email address on file |
| 14005590 | Name on file | Email address on file |
| 14396253 | Name on file | Email address on file |
| 14499587 | Name on file | Email address on file |
| 13562276 | Name on file | Email address on file |
| 14349025 | Name on file | Email address on file |
| 13393262 | Name on file | Email address on file |
| 13528778 | Name on file | Email address on file |
| 13251881 | Name on file | Email address on file |
| 14270386 | Name on file | Email address on file |
| 13971854 | Name on file | Email address on file |
| 14043101 | Name on file | Email address on file |
| 19028070 | Name on file | Email address on file |
| 14353871 | Name on file | Email address on file |
| 14449829 | Name on file | Email address on file |
| 13228708 | Name on file | Email address on file |
| 13952437 | Name on file | Email address on file |
| 14049203 | Name on file | Email address on file |
| 14462396 | Name on file | Email address on file |
| 14347962 | Name on file | Email address on file |
| 13610832 | Name on file | Email address on file |
| 15555679 | Name on file | Email address on file |
| 13566546 | Name on file | Email address on file |
| 13616277 | Name on file | Email address on file |
| 13480772 | Name on file | Email address on file |
| 14516972 | Name on file | Email address on file |
| 13478368 | Name on file | Email address on file |
| 14031827 | Name on file | Email address on file |
| 19008966 | Name on file | Email address on file |
| 13273577 | Name on file | Email address on file |
| 13588361 | Name on file | Email address on file |
| 13214988 | Name on file | Email address on file |
| 14367047 | Name on file | Email address on file |
| 14218245 | Name on file | Email address on file |
| 14494431 | Name on file | Email address on file |
| 18322713 | Name on file | Email address on file |
| 14149012 | Name on file | Email address on file |
| 13170176 | Name on file | Email address on file |
| 16848207 | Name on file | Email address on file |
| 14316896 | Name on file | Email address on file |
| 13729755 | Name on file | Email address on file |
| 13667942 | Name on file | Email address on file |
| 18313287 | Name on file | Email address on file |
| 14228243 | Name on file | Email address on file |
| 13628596 | Name on file | Email address on file |
| 14436503 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13971631 | Name on file | Email address on file |
| 14335935 | Name on file | Email address on file |
| 14362619 | Name on file | Email address on file |
| 13704347 | Name on file | Email address on file |
| 14483225 | Name on file | Email address on file |
| 14293950 | Name on file | Email address on file |
| 13278441 | Name on file | Email address on file |
| 13477694 | Name on file | Email address on file |
| 13803665 | Name on file | Email address on file |
| 14177442 | Name on file | Email address on file |
| 13153061 | Name on file | Email address on file |
| 14373956 | Name on file | Email address on file |
| 13595523 | Name on file | Email address on file |
| 14314676 | Name on file | Email address on file |
| 14485932 | Name on file | Email address on file |
| 13725619 | Name on file | Email address on file |
| 14422076 | Name on file | Email address on file |
| 13303762 | Name on file | Email address on file |
| 13359524 | Name on file | Email address on file |
| 13889335 | Name on file | Email address on file |
| 14337802 | Name on file | Email address on file |
| 13354816 | Name on file | Email address on file |
| 14541208 | Name on file | Email address on file |
| 14181102 | Name on file | Email address on file |
| 13319341 | Name on file | Email address on file |
| 14018487 | Name on file | Email address on file |
| 13885579 | Name on file | Email address on file |
| 14529834 | Name on file | Email address on file |
| 14181922 | Name on file | Email address on file |
| 14067479 | Name on file | Email address on file |
| 13336876 | Name on file | Email address on file |
| 14353732 | Name on file | Email address on file |
| 13186098 | Name on file | Email address on file |
| 13310361 | Name on file | Email address on file |
| 14289586 | Name on file | Email address on file |
| 14289547 | Name on file | Email address on file |
| 13485113 | Name on file | Email address on file |
| 13921073 | Name on file | Email address on file |
| 13804272 | Name on file | Email address on file |
| 14041837 | Name on file | Email address on file |
| 13168190 | Name on file | Email address on file |
| 14399260 | Name on file | Email address on file |
| 14199175 | Name on file | Email address on file |
| 13544386 | Name on file | Email address on file |
| 13141153 | Name on file | Email address on file |
| 14388952 | Name on file | Email address on file |
| 13405310 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14260858 | Name on file | Email address on file |
| 13874711 | Name on file | Email address on file |
| 14480412 | Name on file | Email address on file |
| 14379468 | Name on file | Email address on file |
| 13589860 | Name on file | Email address on file |
| 14402141 | Name on file | Email address on file |
| 13412455 | Name on file | Email address on file |
| 14060324 | Name on file | Email address on file |
| 14457373 | Name on file | Email address on file |
| 13987538 | Name on file | Email address on file |
| 13145893 | Name on file | Email address on file |
| 14393663 | Name on file | Email address on file |
| 14388277 | Name on file | Email address on file |
| 18983851 | Name on file | Email address on file |
| 13443534 | Name on file | Email address on file |
| 14442601 | Name on file | Email address on file |
| 14051742 | Name on file | Email address on file |
| 13277077 | Name on file | Email address on file |
| 14080525 | Name on file | Email address on file |
| 14491215 | Name on file | Email address on file |
| 14398921 | Name on file | Email address on file |
| 13272144 | Name on file | Email address on file |
| 14347609 | Name on file | Email address on file |
| 14037969 | Name on file | Email address on file |
| 14280684 | Name on file | Email address on file |
| 14422659 | Name on file | Email address on file |
| 13538395 | Name on file | Email address on file |
| 14375996 | Name on file | Email address on file |
| 14488604 | Name on file | Email address on file |
| 14447167 | Name on file | Email address on file |
| 14323645 | Name on file | Email address on file |
| 13265305 | Name on file | Email address on file |
| 13718372 | Name on file | Email address on file |
| 13522863 | Name on file | Email address on file |
| 13333660 | Name on file | Email address on file |
| 14511474 | Name on file | Email address on file |
| 14416090 | Name on file | Email address on file |
| 13679729 | Name on file | Email address on file |
| 13396663 | Name on file | Email address on file |
| 14018351 | Name on file | Email address on file |
| 13548438 | Name on file | Email address on file |
| 13696139 | Name on file | Email address on file |
| 14202742 | Name on file | Email address on file |
| 13198106 | Name on file | Email address on file |
| 14181926 | Name on file | Email address on file |
| 13945738 | Name on file | Email address on file |
| 13557253 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14623788 | Name on file | Email address on file |
| 14334604 | Name on file | Email address on file |
| 13693675 | Name on file | Email address on file |
| 13952525 | Name on file | Email address on file |
| 13299241 | Name on file | Email address on file |
| 14137038 | Name on file | Email address on file |
| 14137009 | Name on file | Email address on file |
| 14332294 | Name on file | Email address on file |
| 14270402 | Name on file | Email address on file |
| 13757816 | Name on file | Email address on file |
| 18970450 | Name on file | Email address on file |
| 14098309 | Name on file | Email address on file |
| 13520739 | Name on file | Email address on file |
| 13437980 | Name on file | Email address on file |
| 14509634 | Name on file | Email address on file |
| 13869034 | Name on file | Email address on file |
| 13652819 | Name on file | Email address on file |
| 14181118 | Name on file | Email address on file |
| 14315567 | Name on file | Email address on file |
| 13151090 | Name on file | Email address on file |
| 13651177 | Name on file | Email address on file |
| 14458469 | Name on file | Email address on file |
| 14421608 | Name on file | Email address on file |
| 14154859 | Name on file | Email address on file |
| 13192942 | Name on file | Email address on file |
| 14194846 | Name on file | Email address on file |
| 13614488 | Name on file | Email address on file |
| 15056061 | Name on file | Email address on file |
| 13903007 | Name on file | Email address on file |
| 18335407 | Name on file | Email address on file |
| 13358379 | Name on file | Email address on file |
| 13918816 | Name on file | Email address on file |
| 14348868 | Name on file | Email address on file |
| 14366679 | Name on file | Email address on file |
| 14394266 | Name on file | Email address on file |
| 14209007 | Name on file | Email address on file |
| 13589815 | Name on file | Email address on file |
| 13791546 | Name on file | Email address on file |
| 13678554 | Name on file | Email address on file |
| 13783761 | Name on file | Email address on file |
| 14108868 | Name on file | Email address on file |
| 13775370 | Name on file | Email address on file |
| 14350369 | Name on file | Email address on file |
| 13267024 | Name on file | Email address on file |
| 13503894 | Name on file | Email address on file |
| 13938665 | Name on file | Email address on file |
| 14192172 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14280719 | Name on file | Email address on file |
| 13749230 | Name on file | Email address on file |
| 14035938 | Name on file | Email address on file |
| 13853711 | Name on file | Email address on file |
| 13194573 | Name on file | Email address on file |
| 14051759 | Name on file | Email address on file |
| 13697045 | Name on file | Email address on file |
| 14363528 | Name on file | Email address on file |
| 14401324 | Name on file | Email address on file |
| 13178794 | Name on file | Email address on file |
| 13616274 | Name on file | Email address on file |
| 14104528 | Name on file | Email address on file |
| 13435829 | Name on file | Email address on file |
| 13466045 | Name on file | Email address on file |
| 13902978 | Name on file | Email address on file |
| 14533078 | Name on file | Email address on file |
| 13905883 | Name on file | Email address on file |
| 15362033 | Name on file | Email address on file |
| 15362578 | Name on file | Email address on file |
| 13898456 | Name on file | Email address on file |
| 15366736 | Name on file | Email address on file |
| 15383487 | Name on file | Email address on file |
| 13256838 | Name on file | Email address on file |
| 14217806 | Name on file | Email address on file |
| 13574673 | Name on file | Email address on file |
| 18969882 | Name on file | Email address on file |
| 14326774 | Name on file | Email address on file |
| 13745575 | Name on file | Email address on file |
| 13238877 | Name on file | Email address on file |
| 13475305 | Name on file | Email address on file |
| 15555670 | Name on file | Email address on file |
| 14092807 | Name on file | Email address on file |
| 13168274 | Name on file | Email address on file |
| 13986789 | Name on file | Email address on file |
| 14329368 | Name on file | Email address on file |
| 14143149 | Name on file | Email address on file |
| 13880740 | Name on file | Email address on file |
| 13558050 | Name on file | Email address on file |
| 13458643 | Name on file | Email address on file |
| 14173764 | Name on file | Email address on file |
| 13468487 | Name on file | Email address on file |
| 14393629 | Name on file | Email address on file |
| 13410300 | Name on file | Email address on file |
| 13982323 | Name on file | Email address on file |
| 13733313 | Name on file | Email address on file |
| 13145996 | Name on file | Email address on file |
| 13688616 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13879656 | Name on file | Email address on file |
| 14304304 | Name on file | Email address on file |
| 13322079 | Name on file | Email address on file |
| 14328518 | Name on file | Email address on file |
| 13848581 | Name on file | Email address on file |
| 14377496 | Name on file | Email address on file |
| 13396964 | Name on file | Email address on file |
| 14497604 | Name on file | Email address on file |
| 14070900 | Name on file | Email address on file |
| 13292265 | Name on file | Email address on file |
| 13706406 | Name on file | Email address on file |
| 13925632 | Name on file | Email address on file |
| 13354909 | Name on file | Email address on file |
| 15250628 | Name on file | Email address on file |
| 15555607 | Name on file | Email address on file |
| 13549517 | Name on file | Email address on file |
| 14368081 | Name on file | Email address on file |
| 14425559 | Name on file | Email address on file |
| 14503365 | Name on file | Email address on file |
| 13172305 | Name on file | Email address on file |
| 14518643 | Name on file | Email address on file |
| 13177090 | Name on file | Email address on file |
| 13971406 | Name on file | Email address on file |
| 13188573 | Name on file | Email address on file |
| 13815143 | Name on file | Email address on file |
| 14053609 | Name on file | Email address on file |
| 14156416 | Name on file | Email address on file |
| 13288944 | Name on file | Email address on file |
| 13481318 | Name on file | Email address on file |
| 13302527 | Name on file | Email address on file |
| 13557859 | Name on file | Email address on file |
| 13620029 | Name on file | Email address on file |
| 13196863 | Name on file | Email address on file |
| 13206094 | Name on file | Email address on file |
| 14398067 | Name on file | Email address on file |
| 14361262 | Name on file | Email address on file |
| 13948503 | Name on file | Email address on file |
| 13446766 | Name on file | Email address on file |
| 13165156 | Name on file | Email address on file |
| 14677271 | Name on file | Email address on file |
| 13593334 | Name on file | Email address on file |
| 14009969 | Name on file | Email address on file |
| 14227740 | Name on file | Email address on file |
| 14358943 | Name on file | Email address on file |
| 13510660 | Name on file | Email address on file |
| 14260486 | Name on file | Email address on file |
| 14400418 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13885593 | Name on file | Email address on file |
| 13558007 | Name on file | Email address on file |
| 14218131 | Name on file | Email address on file |
| 13328199 | Name on file | Email address on file |
| 13368454 | Name on file | Email address on file |
| 13725655 | Name on file | Email address on file |
| 14400468 | Name on file | Email address on file |
| 14457699 | Name on file | Email address on file |
| 13688590 | Name on file | Email address on file |
| 13795508 | Name on file | Email address on file |
| 14253471 | Name on file | Email address on file |
| 14412487 | Name on file | Email address on file |
| 13300259 | Name on file | Email address on file |
| 14353057 | Name on file | Email address on file |
| 13386674 | Name on file | Email address on file |
| 14250762 | Name on file | Email address on file |
| 13795131 | Name on file | Email address on file |
| 14545366 | Name on file | Email address on file |
| 14062912 | Name on file | Email address on file |
| 13942321 | Name on file | Email address on file |
| 14558489 | Name on file | Email address on file |
| 13142389 | Name on file | Email address on file |
| 13475369 | Name on file | Email address on file |
| 15555703 | Name on file | Email address on file |
| 13679299 | Name on file | Email address on file |
| 14516785 | Name on file | Email address on file |
| 13177719 | Name on file | Email address on file |
| 14360246 | Name on file | Email address on file |
| 14005621 | Name on file | Email address on file |
| 13774402 | Name on file | Email address on file |
| 14418824 | Name on file | Email address on file |
| 14076315 | Name on file | Email address on file |
| 14426863 | Name on file | Email address on file |
| 13227050 | Name on file | Email address on file |
| 13681576 | Name on file | Email address on file |
| 13986001 | Name on file | Email address on file |
| 14216589 | Name on file | Email address on file |
| 14328876 | Name on file | Email address on file |
| 13665615 | Name on file | Email address on file |
| 14458864 | Name on file | Email address on file |
| 16866992 | Name on file | Email address on file |
| 14318685 | Name on file | Email address on file |
| 14259125 | Name on file | Email address on file |
| 14318565 | Name on file | Email address on file |
| 14459796 | Name on file | Email address on file |
| 13475309 | Name on file | Email address on file |
| 14370018 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14392020 | Name on file | Email address on file |
| 13659840 | Name on file | Email address on file |
| 14060840 | Name on file | Email address on file |
| 14302387 | Name on file | Email address on file |
| 13472877 | Name on file | Email address on file |
| 14397117 | Name on file | Email address on file |
| 14348861 | Name on file | Email address on file |
| 14371556 | Name on file | Email address on file |
| 14440887 | Name on file | Email address on file |
| 13309083 | Name on file | Email address on file |
| 13906553 | Name on file | Email address on file |
| 14349392 | Name on file | Email address on file |
| 14181095 | Name on file | Email address on file |
| 14482439 | Name on file | Email address on file |
| 13903073 | Name on file | Email address on file |
| 13885576 | Name on file | Email address on file |
| 13637976 | Name on file | Email address on file |
| 14418198 | Name on file | Email address on file |
| 14496979 | Name on file | Email address on file |
| 15389414 | Name on file | Email address on file |
| 13267909 | Name on file | Email address on file |
| 14416125 | Name on file | Email address on file |
| 14502688 | Name on file | Email address on file |
| 13561239 | Name on file | Email address on file |
| 14497920 | Name on file | Email address on file |
| 14534150 | Name on file | Email address on file |
| 13494357 | Name on file | Email address on file |
| 13538389 | Name on file | Email address on file |
| 13810577 | Name on file | Email address on file |
| 13540089 | Name on file | Email address on file |
| 14248181 | Name on file | Email address on file |
| 14310248 | Name on file | Email address on file |
| 13774038 | Name on file | Email address on file |
| 13186111 | Name on file | Email address on file |
| 14362875 | Name on file | Email address on file |
| 13328226 | Name on file | Email address on file |
| 14105046 | Name on file | Email address on file |
| 13742142 | Name on file | Email address on file |
| 13703890 | Name on file | Email address on file |
| 13374564 | Name on file | Email address on file |
| 14539866 | Name on file | Email address on file |
| 13265297 | Name on file | Email address on file |
| 14425552 | Name on file | Email address on file |
| 13479902 | Name on file | Email address on file |
| 14412919 | Name on file | Email address on file |
| 14532826 | Name on file | Email address on file |
| 15403260 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13875554 | Name on file | Email address on file |
| 13346821 | Name on file | Email address on file |
| 13196981 | Name on file | Email address on file |
| 14125417 | Name on file | Email address on file |
| 14465576 | Name on file | Email address on file |
| 14644102 | Name on file | Email address on file |
| 14362187 | Name on file | Email address on file |
| 13954441 | Name on file | Email address on file |
| 14347699 | Name on file | Email address on file |
| 14515974 | Name on file | Email address on file |
| 14398978 | Name on file | Email address on file |
| 13207165 | Name on file | Email address on file |
| 13613921 | Name on file | Email address on file |
| 13420953 | Name on file | Email address on file |
| 15292577 | Name on file | Email address on file |
| 14327521 | Name on file | Email address on file |
| 13717474 | Name on file | Email address on file |
| 13666256 | Name on file | Email address on file |
| 14471799 | Name on file | Email address on file |
| 14383019 | Name on file | Email address on file |
| 14402422 | Name on file | Email address on file |
| 13367776 | Name on file | Email address on file |
| 14431810 | Name on file | Email address on file |
| 14365500 | Name on file | Email address on file |
| 15283290 | Name on file | Email address on file |
| 14585199 | Name on file | Email address on file |
| 13314149 | Name on file | Email address on file |
| 14371746 | Name on file | Email address on file |
| 14342690 | Name on file | Email address on file |
| 15287922 | Name on file | Email address on file |
| 14632942 | Name on file | Email address on file |
| 14668138 | Name on file | Email address on file |
| 14499226 | Name on file | Email address on file |
| 13999841 | Name on file | Email address on file |
| 14030951 | Name on file | Email address on file |
| 14211731 | Name on file | Email address on file |
| 13533283 | Name on file | Email address on file |
| 13354929 | Name on file | Email address on file |
| 13391140 | Name on file | Email address on file |
| 13492815 | Name on file | Email address on file |
| 14521260 | Name on file | Email address on file |
| 14481351 | Name on file | Email address on file |
| 13441201 | Name on file | Email address on file |
| 14515615 | Name on file | Email address on file |
| 14160089 | Name on file | Email address on file |
| 14495856 | Name on file | Email address on file |
| 13247922 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13438640 | Name on file | Email address on file |
| 13566573 | Name on file | Email address on file |
| 14288755 | Name on file | Email address on file |
| 14320435 | Name on file | Email address on file |
| 13982666 | Name on file | Email address on file |
| 13623245 | Name on file | Email address on file |
| 14302422 | Name on file | Email address on file |
| 14367951 | Name on file | Email address on file |
| 13262655 | Name on file | Email address on file |
| 14274755 | Name on file | Email address on file |
| 13846043 | Name on file | Email address on file |
| 13800913 | Name on file | Email address on file |
| 13187682 | Name on file | Email address on file |
| 13562909 | Name on file | Email address on file |
| 13706382 | Name on file | Email address on file |
| 13512299 | Name on file | Email address on file |
| 14092421 | Name on file | Email address on file |
| 14352446 | Name on file | Email address on file |
| 13837176 | Name on file | Email address on file |
| 13340719 | Name on file | Email address on file |
| 13444462 | Name on file | Email address on file |
| 14227773 | Name on file | Email address on file |
| 14461853 | Name on file | Email address on file |
| 15183113 | Name on file | Email address on file |
| 13285569 | Name on file | Email address on file |
| 14030953 | Name on file | Email address on file |
| 14120615 | Name on file | Email address on file |
| 14310243 | Name on file | Email address on file |
| 14484395 | Name on file | Email address on file |
| 13841341 | Name on file | Email address on file |
| 14451588 | Name on file | Email address on file |
| 13590641 | Name on file | Email address on file |
| 14542986 | Name on file | Email address on file |
| 14122513 | Name on file | Email address on file |
| 14334452 | Name on file | Email address on file |
| 14196184 | Name on file | Email address on file |
| 14147605 | Name on file | Email address on file |
| 14356197 | Name on file | Email address on file |
| 14341465 | Name on file | Email address on file |
| 13509086 | Name on file | Email address on file |
| 14382352 | Name on file | Email address on file |
| 13560752 | Name on file | Email address on file |
| 14317415 | Name on file | Email address on file |
| 13242629 | Name on file | Email address on file |
| 14328370 | Name on file | Email address on file |
| 13481341 | Name on file | Email address on file |
| 14533690 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14341197 | Name on file | Email address on file |
| 14113619 | Name on file | Email address on file |
| 13791598 | Name on file | Email address on file |
| 14312595 | Name on file | Email address on file |
| 13853693 | Name on file | Email address on file |
| 13802772 | Name on file | Email address on file |
| 15405433 | Name on file | Email address on file |
| 14320125 | Name on file | Email address on file |
| 14507337 | Name on file | Email address on file |
| 13681580 | Name on file | Email address on file |
| 14208100 | Name on file | Email address on file |
| 14509958 | Name on file | Email address on file |
| 14650680 | Name on file | Email address on file |
| 14615338 | Name on file | Email address on file |
| 13672508 | Name on file | Email address on file |
| 13688654 | Name on file | Email address on file |
| 14232363 | Name on file | Email address on file |
| 13622419 | Name on file | Email address on file |
| 13963190 | Name on file | Email address on file |
| 13359641 | Name on file | Email address on file |
| 13672071 | Name on file | Email address on file |
| 13343850 | Name on file | Email address on file |
| 13810536 | Name on file | Email address on file |
| 13733302 | Name on file | Email address on file |
| 13774403 | Name on file | Email address on file |
| 13162730 | Name on file | Email address on file |
| 13999797 | Name on file | Email address on file |
| 13272143 | Name on file | Email address on file |
| 13896677 | Name on file | Email address on file |
| 14092282 | Name on file | Email address on file |
| 13971855 | Name on file | Email address on file |
| 14369853 | Name on file | Email address on file |
| 13466297 | Name on file | Email address on file |
| 13178599 | Name on file | Email address on file |
| 13252463 | Name on file | Email address on file |
| 13730574 | Name on file | Email address on file |
| 14164593 | Name on file | Email address on file |
| 13513917 | Name on file | Email address on file |
| 13646149 | Name on file | Email address on file |
| 14534982 | Name on file | Email address on file |
| 13601732 | Name on file | Email address on file |
| 14532019 | Name on file | Email address on file |
| 13908215 | Name on file | Email address on file |
| 13972387 | Name on file | Email address on file |
| 13572331 | Name on file | Email address on file |
| 13180474 | Name on file | Email address on file |
| 14182509 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13201462 | Name on file | Email address on file |
| 14387012 | Name on file | Email address on file |
| 14274807 | Name on file | Email address on file |
| 14035845 | Name on file | Email address on file |
| 13567131 | Name on file | Email address on file |
| 14315320 | Name on file | Email address on file |
| 14354203 | Name on file | Email address on file |
| 13446473 | Name on file | Email address on file |
| 13835917 | Name on file | Email address on file |
| 14499635 | Name on file | Email address on file |
| 14213730 | Name on file | Email address on file |
| 13284569 | Name on file | Email address on file |
| 18970644 | Name on file | Email address on file |
| 14140650 | Name on file | Email address on file |
| 14352937 | Name on file | Email address on file |
| 13706408 | Name on file | Email address on file |
| 14046054 | Name on file | Email address on file |
| 13245673 | Name on file | Email address on file |
| 14369814 | Name on file | Email address on file |
| 13819675 | Name on file | Email address on file |
| 13986152 | Name on file | Email address on file |
| 13228637 | Name on file | Email address on file |
| 14260834 | Name on file | Email address on file |
| 13818998 | Name on file | Email address on file |
| 14306294 | Name on file | Email address on file |
| 14539678 | Name on file | Email address on file |
| 19005652 | Name on file | Email address on file |
| 15286194 | Name on file | Email address on file |
| 13547625 | Name on file | Email address on file |
| 14202709 | Name on file | Email address on file |
| 14200729 | Name on file | Email address on file |
| 13589235 | Name on file | Email address on file |
| 14018576 | Name on file | Email address on file |
| 13942169 | Name on file | Email address on file |
| 14313318 | Name on file | Email address on file |
| 13406095 | Name on file | Email address on file |
| 14309569 | Name on file | Email address on file |
| 14258211 | Name on file | Email address on file |
| 14080599 | Name on file | Email address on file |
| 13332421 | Name on file | Email address on file |
| 14416623 | Name on file | Email address on file |
| 14403827 | Name on file | Email address on file |
| 13173810 | Name on file | Email address on file |
| 14109443 | Name on file | Email address on file |
| 13619228 | Name on file | Email address on file |
| 14422142 | Name on file | Email address on file |
| 13949227 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13393249 | Name on file | Email address on file |
| 14527860 | Name on file | Email address on file |
| 14310452 | Name on file | Email address on file |
| 13391045 | Name on file | Email address on file |
| 13182098 | Name on file | Email address on file |
| 14326862 | Name on file | Email address on file |
| 26281461 | Name on file | Email address on file |
| 14087774 | Name on file | Email address on file |
| 14446850 | Name on file | Email address on file |
| 13573260 | Name on file | Email address on file |
| 14459792 | Name on file | Email address on file |
| 14489022 | Name on file | Email address on file |
| 13699865 | Name on file | Email address on file |
| 13901583 | Name on file | Email address on file |
| 13619037 | Name on file | Email address on file |
| 14274802 | Name on file | Email address on file |
| 14579858 | Name on file | Email address on file |
| 14489288 | Name on file | Email address on file |
| 13837207 | Name on file | Email address on file |
| 13523566 | Name on file | Email address on file |
| 14529218 | Name on file | Email address on file |
| 13204859 | Name on file | Email address on file |
| 14114176 | Name on file | Email address on file |
| 14233723 | Name on file | Email address on file |
| 13795123 | Name on file | Email address on file |
| 14523510 | Name on file | Email address on file |
| 14355404 | Name on file | Email address on file |
| 13397553 | Name on file | Email address on file |
| 13164989 | Name on file | Email address on file |
| 14380922 | Name on file | Email address on file |
| 14419850 | Name on file | Email address on file |
| 14519073 | Name on file | Email address on file |
| 14609528 | Name on file | Email address on file |
| 13320731 | Name on file | Email address on file |
| 14098019 | Name on file | Email address on file |
| 13479825 | Name on file | Email address on file |
| 14270418 | Name on file | Email address on file |
| 13663705 | Name on file | Email address on file |
| 14089346 | Name on file | Email address on file |
| 14113657 | Name on file | Email address on file |
| 13221612 | Name on file | Email address on file |
| 13281587 | Name on file | Email address on file |
| 14479067 | Name on file | Email address on file |
| 13369373 | Name on file | Email address on file |
| 14443612 | Name on file | Email address on file |
| 14050633 | Name on file | Email address on file |
| 13841182 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14111652 | Name on file | Email address on file |
| 13980941 | Name on file | Email address on file |
| 13589881 | Name on file | Email address on file |
| 13961294 | Name on file | Email address on file |
| 13841217 | Name on file | Email address on file |
| 13276106 | Name on file | Email address on file |
| 13160539 | Name on file | Email address on file |
| 15159710 | Name on file | Email address on file |
| 13310348 | Name on file | Email address on file |
| 13713203 | Name on file | Email address on file |
| 13853676 | Name on file | Email address on file |
| 14088096 | Name on file | Email address on file |
| 14491978 | Name on file | Email address on file |
| 13503603 | Name on file | Email address on file |
| 14315829 | Name on file | Email address on file |
| 13667916 | Name on file | Email address on file |
| 13800555 | Name on file | Email address on file |
| 14525528 | Name on file | Email address on file |
| 13306621 | Name on file | Email address on file |
| 13595795 | Name on file | Email address on file |
| 13867734 | Name on file | Email address on file |
| 13309130 | Name on file | Email address on file |
| 14480533 | Name on file | Email address on file |
| 13339929 | Name on file | Email address on file |
| 14222573 | Name on file | Email address on file |
| 13988110 | Name on file | Email address on file |
| 14075519 | Name on file | Email address on file |
| 13412443 | Name on file | Email address on file |
| 14315024 | Name on file | Email address on file |
| 14325510 | Name on file | Email address on file |
| 14322539 | Name on file | Email address on file |
| 15555689 | Name on file | Email address on file |
| 13322024 | Name on file | Email address on file |
| 14445158 | Name on file | Email address on file |
| 14136700 | Name on file | Email address on file |
| 13775823 | Name on file | Email address on file |
| 14070363 | Name on file | Email address on file |
| 13845689 | Name on file | Email address on file |
| 13634365 | Name on file | Email address on file |
| 14013791 | Name on file | Email address on file |
| 14288840 | Name on file | Email address on file |
| 13140732 | Name on file | Email address on file |
| 13419685 | Name on file | Email address on file |
| 14541285 | Name on file | Email address on file |
| 14465215 | Name on file | Email address on file |
| 14397540 | Name on file | Email address on file |
| 14507064 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14491120 | Name on file | Email address on file |
| 14384979 | Name on file | Email address on file |
| 13513560 | Name on file | Email address on file |
| 14385777 | Name on file | Email address on file |
| 13283714 | Name on file | Email address on file |
| 13169277 | Name on file | Email address on file |
| 14447909 | Name on file | Email address on file |
| 14028079 | Name on file | Email address on file |
| 13849834 | Name on file | Email address on file |
| 14198951 | Name on file | Email address on file |
| 13912293 | Name on file | Email address on file |
| 13667130 | Name on file | Email address on file |
| 13941580 | Name on file | Email address on file |
| 14533387 | Name on file | Email address on file |
| 13405341 | Name on file | Email address on file |
| 13779432 | Name on file | Email address on file |
| 13478373 | Name on file | Email address on file |
| 14105027 | Name on file | Email address on file |
| 14540602 | Name on file | Email address on file |
| 14434230 | Name on file | Email address on file |
| 14425857 | Name on file | Email address on file |
| 14673376 | Name on file | Email address on file |
| 14402617 | Name on file | Email address on file |
| 13893452 | Name on file | Email address on file |
| 14331570 | Name on file | Email address on file |
| 13466321 | Name on file | Email address on file |
| 13157588 | Name on file | Email address on file |
| 14532013 | Name on file | Email address on file |
| 13809142 | Name on file | Email address on file |
| 13203581 | Name on file | Email address on file |
| 13349328 | Name on file | Email address on file |
| 14365008 | Name on file | Email address on file |
| 14393214 | Name on file | Email address on file |
| 14347991 | Name on file | Email address on file |
| 13684805 | Name on file | Email address on file |
| 14310315 | Name on file | Email address on file |
| 14493119 | Name on file | Email address on file |
| 14512334 | Name on file | Email address on file |
| 13634362 | Name on file | Email address on file |
| 14441829 | Name on file | Email address on file |
| 14467008 | Name on file | Email address on file |
| 13837224 | Name on file | Email address on file |
| 13742619 | Name on file | Email address on file |
| 13267945 | Name on file | Email address on file |
| 15360025 | Name on file | Email address on file |
| 13818988 | Name on file | Email address on file |
| 13858644 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14394341 | Name on file | Email address on file |
| 13425623 | Name on file | Email address on file |
| 14443570 | Name on file | Email address on file |
| 13963128 | Name on file | Email address on file |
| 14243156 | Name on file | Email address on file |
| 13853151 | Name on file | Email address on file |
| 14334419 | Name on file | Email address on file |
| 14109937 | Name on file | Email address on file |
| 14376012 | Name on file | Email address on file |
| 13924297 | Name on file | Email address on file |
| 13858527 | Name on file | Email address on file |
| 13853694 | Name on file | Email address on file |
| 14475890 | Name on file | Email address on file |
| 13615895 | Name on file | Email address on file |
| 14678624 | Name on file | Email address on file |
| 13867720 | Name on file | Email address on file |
| 14534168 | Name on file | Email address on file |
| 14327644 | Name on file | Email address on file |
| 13162809 | Name on file | Email address on file |
| 13566549 | Name on file | Email address on file |
| 14109984 | Name on file | Email address on file |
| 13261117 | Name on file | Email address on file |
| 14348041 | Name on file | Email address on file |
| 13218769 | Name on file | Email address on file |
| 14502431 | Name on file | Email address on file |
| 14333380 | Name on file | Email address on file |
| 13468514 | Name on file | Email address on file |
| 14374101 | Name on file | Email address on file |
| 14307559 | Name on file | Email address on file |
| 13162567 | Name on file | Email address on file |
| 14458143 | Name on file | Email address on file |
| 13912285 | Name on file | Email address on file |
| 13481353 | Name on file | Email address on file |
| 14476091 | Name on file | Email address on file |
| 14454682 | Name on file | Email address on file |
| 13398360 | Name on file | Email address on file |
| 14407287 | Name on file | Email address on file |
| 14115986 | Name on file | Email address on file |
| 14433001 | Name on file | Email address on file |
| 14667423 | Name on file | Email address on file |
| 15278059 | Name on file | Email address on file |
| 14609915 | Name on file | Email address on file |
| 14516248 | Name on file | Email address on file |
| 14490471 | Name on file | Email address on file |
| 14420277 | Name on file | Email address on file |
| 13738759 | Name on file | Email address on file |
| 14036374 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14218485 | Name on file | Email address on file |
| 14542661 | Name on file | Email address on file |
| 13688606 | Name on file | Email address on file |
| 13282919 | Name on file | Email address on file |
| 14369149 | Name on file | Email address on file |
| 13438095 | Name on file | Email address on file |
| 13478788 | Name on file | Email address on file |
| 14547303 | Name on file | Email address on file |
| 14675174 | Name on file | Email address on file |
| 14603381 | Name on file | Email address on file |
| 13451253 | Name on file | Email address on file |
| 13619224 | Name on file | Email address on file |
| 14459064 | Name on file | Email address on file |
| 13492229 | Name on file | Email address on file |
| 14436252 | Name on file | Email address on file |
| 13339730 | Name on file | Email address on file |
| 14051805 | Name on file | Email address on file |
| 14066621 | Name on file | Email address on file |
| 14357248 | Name on file | Email address on file |
| 13300274 | Name on file | Email address on file |
| 14473296 | Name on file | Email address on file |
| 14145918 | Name on file | Email address on file |
| 13138099 | Name on file | Email address on file |
| 14474210 | Name on file | Email address on file |
| 13195197 | Name on file | Email address on file |
| 13541272 | Name on file | Email address on file |
| 14455412 | Name on file | Email address on file |
| 13449378 | Name on file | Email address on file |
| 14200720 | Name on file | Email address on file |
| 14437669 | Name on file | Email address on file |
| 14502226 | Name on file | Email address on file |
| 14535960 | Name on file | Email address on file |
| 15555667 | Name on file | Email address on file |
| 13265312 | Name on file | Email address on file |
| 14351138 | Name on file | Email address on file |
| 14109977 | Name on file | Email address on file |
| 13830440 | Name on file | Email address on file |
| 13459714 | Name on file | Email address on file |
| 13977723 | Name on file | Email address on file |
| 14175662 | Name on file | Email address on file |
| 14539881 | Name on file | Email address on file |
| 14005599 | Name on file | Email address on file |
| 13340721 | Name on file | Email address on file |
| 13965522 | Name on file | Email address on file |
| 13876957 | Name on file | Email address on file |
| 14165215 | Name on file | Email address on file |
| 14400402 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14235875 | Name on file | Email address on file |
| 14489015 | Name on file | Email address on file |
| 13971852 | Name on file | Email address on file |
| 13636485 | Name on file | Email address on file |
| 14334129 | Name on file | Email address on file |
| 14394000 | Name on file | Email address on file |
| 13991666 | Name on file | Email address on file |
| 13878134 | Name on file | Email address on file |
| 13466342 | Name on file | Email address on file |
| 14518722 | Name on file | Email address on file |
| 14034493 | Name on file | Email address on file |
| 14606871 | Name on file | Email address on file |
| 13640724 | Name on file | Email address on file |
| 13540177 | Name on file | Email address on file |
| 14491957 | Name on file | Email address on file |
| 15005205 | Name on file | Email address on file |
| 14115874 | Name on file | Email address on file |
| 15395980 | Name on file | Email address on file |
| 14607033 | Name on file | Email address on file |
| 14106071 | Name on file | Email address on file |
| 13420878 | Name on file | Email address on file |
| 14308067 | Name on file | Email address on file |
| 14191137 | Name on file | Email address on file |
| 13721054 | Name on file | Email address on file |
| 14675963 | Name on file | Email address on file |
| 14586787 | Name on file | Email address on file |
| 14481876 | Name on file | Email address on file |
| 14658024 | Name on file | Email address on file |
| 18255656 | Name on file | Email address on file |
| 13444443 | Name on file | Email address on file |
| 14225541 | Name on file | Email address on file |
| 13572320 | Name on file | Email address on file |
| 18318570 | Name on file | Email address on file |
| 14456522 | Name on file | Email address on file |
| 13178405 | Name on file | Email address on file |
| 13689196 | Name on file | Email address on file |
| 15555701 | Name on file | Email address on file |
| 14421673 | Name on file | Email address on file |
| 13378229 | Name on file | Email address on file |
| 13158976 | Name on file | Email address on file |
| 13664817 | Name on file | Email address on file |
| 14457953 | Name on file | Email address on file |
| 14612234 | Name on file | Email address on file |
| 14587084 | Name on file | Email address on file |
| 14365353 | Name on file | Email address on file |
| 14119278 | Name on file | Email address on file |
| 13863948 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14260814 | Name on file | Email address on file |
| 14374940 | Name on file | Email address on file |
| 15066987 | Name on file | Email address on file |
| 13821605 | Name on file | Email address on file |
| 13986268 | Name on file | Email address on file |
| 14319795 | Name on file | Email address on file |
| 13328196 | Name on file | Email address on file |
| 14367521 | Name on file | Email address on file |
| 14436026 | Name on file | Email address on file |
| 18992638 | Name on file | Email address on file |
| 13302498 | Name on file | Email address on file |
| 14138743 | Name on file | Email address on file |
| 13526072 | Name on file | Email address on file |
| 18993359 | Name on file | Email address on file |
| 13156963 | Name on file | Email address on file |
| 14499121 | Name on file | Email address on file |
| 14446594 | Name on file | Email address on file |
| 14195661 | Name on file | Email address on file |
| 13228627 | Name on file | Email address on file |
| 14461185 | Name on file | Email address on file |
| 14211747 | Name on file | Email address on file |
| 14466736 | Name on file | Email address on file |
| 13679691 | Name on file | Email address on file |
| 14208991 | Name on file | Email address on file |
| 19019560 | Name on file | Email address on file |
| 13757762 | Name on file | Email address on file |
| 13942378 | Name on file | Email address on file |
| 13426554 | Name on file | Email address on file |
| 14382946 | Name on file | Email address on file |
| 13419145 | Name on file | Email address on file |
| 13693983 | Name on file | Email address on file |
| 13733527 | Name on file | Email address on file |
| 13634376 | Name on file | Email address on file |
| 14396226 | Name on file | Email address on file |
| 14528112 | Name on file | Email address on file |
| 13474088 | Name on file | Email address on file |
| 14470667 | Name on file | Email address on file |
| 22427347 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 14126120 | Name on file | Email address on file |
| 14161920 | Name on file | Email address on file |
| 14446766 | Name on file | Email address on file |
| 13368432 | Name on file | Email address on file |
| 14538593 | Name on file | Email address on file |
| 14150338 | Name on file | Email address on file |
| 13381766 | Name on file | Email address on file |
| 14639585 | Name on file | Email address on file |
| 14049851 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13494591 | Name on file | Email address on file |
| 13184591 | Name on file | Email address on file |
| 13998274 | Name on file | Email address on file |
| 14509730 | Name on file | Email address on file |
| 14023980 | Name on file | Email address on file |
| 13501013 | Name on file | Email address on file |
| 14550379 | Name on file | Email address on file |
| 13468449 | Name on file | Email address on file |
| 13815162 | Name on file | Email address on file |
| 13562765 | Name on file | Email address on file |
| 14482452 | Name on file | Email address on file |
| 13263690 | Name on file | Email address on file |
| 18330753 | Name on file | Email address on file |
| 14102274 | Name on file | Email address on file |
| 18250645 | Name on file | Email address on file |
| 13252467 | Name on file | Email address on file |
| 13694787 | Name on file | Email address on file |
| 13961252 | Name on file | Email address on file |
| 14457021 | Name on file | Email address on file |
| 13908709 | Name on file | Email address on file |
| 14459148 | Name on file | Email address on file |
| 14452866 | Name on file | Email address on file |
| 14339310 | Name on file | Email address on file |
| 14632641 | Name on file | Email address on file |
| 13394527 | Name on file | Email address on file |
| 13431976 | Name on file | Email address on file |
| 14397572 | Name on file | Email address on file |
| 13952499 | Name on file | Email address on file |
| 13941612 | Name on file | Email address on file |
| 13835923 | Name on file | Email address on file |
| 13584777 | Name on file | Email address on file |
| 14343901 | Name on file | Email address on file |
| 14449948 | Name on file | Email address on file |
| 14436346 | Name on file | Email address on file |
| 13310346 | Name on file | Email address on file |
| 14101346 | Name on file | Email address on file |
| 14163819 | Name on file | Email address on file |
| 14060798 | Name on file | Email address on file |
| 14177808 | Name on file | Email address on file |
| 14418601 | Name on file | Email address on file |
| 13419696 | Name on file | Email address on file |
| 13208205 | Name on file | Email address on file |
| 13744876 | Name on file | Email address on file |
| 14360235 | Name on file | Email address on file |
| 13438443 | Name on file | Email address on file |
| 13399348 | Name on file | Email address on file |
| 13616287 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14105055 | Name on file | Email address on file |
| 14476908 | Name on file | Email address on file |
| 14437261 | Name on file | Email address on file |
| 14486479 | Name on file | Email address on file |
| 14408688 | Name on file | Email address on file |
| 14414382 | Name on file | Email address on file |
| 13605531 | Name on file | Email address on file |
| 14586355 | Name on file | Email address on file |
| 14274785 | Name on file | Email address on file |
| 13310173 | Name on file | Email address on file |
| 14440660 | Name on file | Email address on file |
| 14131242 | Name on file | Email address on file |
| 14279994 | Name on file | Email address on file |
| 14503545 | Name on file | Email address on file |
| 13438011 | Name on file | Email address on file |
| 13651357 | Name on file | Email address on file |
| 14314665 | Name on file | Email address on file |
| 14536111 | Name on file | Email address on file |
| 13231812 | Name on file | Email address on file |
| 14308905 | Name on file | Email address on file |
| 13341342 | Name on file | Email address on file |
| 13536884 | Name on file | Email address on file |
| 13968856 | Name on file | Email address on file |
| 14121156 | Name on file | Email address on file |
| 13244660 | Name on file | Email address on file |
| 13701953 | Name on file | Email address on file |
| 13523325 | Name on file | Email address on file |
| 14481539 | Name on file | Email address on file |
| 13377893 | Name on file | Email address on file |
| 13590647 | Name on file | Email address on file |
| 13272168 | Name on file | Email address on file |
| 14177452 | Name on file | Email address on file |
| 13403986 | Name on file | Email address on file |
| 14344693 | Name on file | Email address on file |
| 14288166 | Name on file | Email address on file |
| 13811055 | Name on file | Email address on file |
| 13649063 | Name on file | Email address on file |
| 13481124 | Name on file | Email address on file |
| 13947145 | Name on file | Email address on file |
| 13729762 | Name on file | Email address on file |
| 18304215 | Name on file | Email address on file |
| 13924851 | Name on file | Email address on file |
| 13638340 | Name on file | Email address on file |
| 14402507 | Name on file | Email address on file |
| 22195036 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22412820 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22162893 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22418043 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209429 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22212447 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22418779 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 14685374 | Name on file | Email address on file |
| 14173011 | Name on file | Email address on file |
| 13711942 | Name on file | Email address on file |
| 14450806 | Name on file | Email address on file |
| 13964383 | Name on file | Email address on file |
| 14524650 | Name on file | Email address on file |
| 14539328 | Name on file | Email address on file |
| 13884434 | Name on file | Email address on file |
| 14521039 | Name on file | Email address on file |
| 13640025 | Name on file | Email address on file |
| 13574645 | Name on file | Email address on file |
| 14309594 | Name on file | Email address on file |
| 14307107 | Name on file | Email address on file |
| 14506805 | Name on file | Email address on file |
| 14474744 | Name on file | Email address on file |
| 13640239 | Name on file | Email address on file |
| 13624871 | Name on file | Email address on file |
| 13640731 | Name on file | Email address on file |
| 13166975 | Name on file | Email address on file |
| 14960783 | Name on file | Email address on file |
| 14506583 | Name on file | Email address on file |
| 13955549 | Name on file | Email address on file |
| 14343572 | Name on file | Email address on file |
| 14535588 | Name on file | Email address on file |
| 14151960 | Name on file | Email address on file |
| 13300316 | Name on file | Email address on file |
| 13264256 | Name on file | Email address on file |
| 13413191 | Name on file | Email address on file |
| 14393919 | Name on file | Email address on file |
| 13300574 | Name on file | Email address on file |
| 13350672 | Name on file | Email address on file |
| 14598300 | Name on file | Email address on file |
| 14324646 | Name on file | Email address on file |
| 13356871 | Name on file | Email address on file |
| 13978761 | Name on file | Email address on file |
| 13605521 | Name on file | Email address on file |
| 13336859 | Name on file | Email address on file |
| 13459752 | Name on file | Email address on file |
| 13210945 | Name on file | Email address on file |
| 13885589 | Name on file | Email address on file |
| 13965426 | Name on file | Email address on file |
| 13302612 | Name on file | Email address on file |
| 14398494 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13153901 | Name on file | Email address on file |
| 14022513 | Name on file | Email address on file |
| 14219127 | Name on file | Email address on file |
| 14074586 | Name on file | Email address on file |
| 14440033 | Name on file | Email address on file |
| 13172417 | Name on file | Email address on file |
| 13711865 | Name on file | Email address on file |
| 14338986 | Name on file | Email address on file |
| 13188078 | Name on file | Email address on file |
| 13378122 | Name on file | Email address on file |
| 14164574 | Name on file | Email address on file |
| 13341333 | Name on file | Email address on file |
| 14332452 | Name on file | Email address on file |
| 14300953 | Name on file | Email address on file |
| 14030394 | Name on file | Email address on file |
| 14042556 | Name on file | Email address on file |
| 14272540 | Name on file | Email address on file |
| 14131174 | Name on file | Email address on file |
| 14146949 | Name on file | Email address on file |
| 14407620 | Name on file | Email address on file |
| 13528777 | Name on file | Email address on file |
| 13882993 | Name on file | Email address on file |
| 14542323 | Name on file | Email address on file |
| 13230682 | Name on file | Email address on file |
| 13757048 | Name on file | Email address on file |
| 13872602 | Name on file | Email address on file |
| 14477307 | Name on file | Email address on file |
| 13818955 | Name on file | Email address on file |
| 13310117 | Name on file | Email address on file |
| 14423566 | Name on file | Email address on file |
| 18986482 | Name on file | Email address on file |
| 13717323 | Name on file | Email address on file |
| 13717903 | Name on file | Email address on file |
| 13667241 | Name on file | Email address on file |
| 14343857 | Name on file | Email address on file |
| 15365519 | Name on file | Email address on file |
| 14264646 | Name on file | Email address on file |
| 22418886 | Name on file | Email address on file |
| 13522255 | Name on file | Email address on file |
| 13168209 | Name on file | Email address on file |
| 14512351 | Name on file | Email address on file |
| 13605600 | Name on file | Email address on file |
| 14367101 | Name on file | Email address on file |
| 14456512 | Name on file | Email address on file |
| 13882150 | Name on file | Email address on file |
| 14067417 | Name on file | Email address on file |
| 13927499 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14314630 | Name on file | Email address on file |
| 14227792 | Name on file | Email address on file |
| 13419672 | Name on file | Email address on file |
| 14257321 | Name on file | Email address on file |
| 14089330 | Name on file | Email address on file |
| 13605517 | Name on file | Email address on file |
| 13855045 | Name on file | Email address on file |
| 13651358 | Name on file | Email address on file |
| 14142863 | Name on file | Email address on file |
| 13309125 | Name on file | Email address on file |
| 14181923 | Name on file | Email address on file |
| 14333917 | Name on file | Email address on file |
| 15374251 | Name on file | Email address on file |
| 13901650 | Name on file | Email address on file |
| 13956823 | Name on file | Email address on file |
| 14456302 | Name on file | Email address on file |
| 15555600 | Name on file | Email address on file |
| 14489831 | Name on file | Email address on file |
| 14419566 | Name on file | Email address on file |
| 14260815 | Name on file | Email address on file |
| 13332311 | Name on file | Email address on file |
| 14009912 | Name on file | Email address on file |
| 13811079 | Name on file | Email address on file |
| 13946410 | Name on file | Email address on file |
| 13626893 | Name on file | Email address on file |
| 13455311 | Name on file | Email address on file |
| 13757707 | Name on file | Email address on file |
| 13322397 | Name on file | Email address on file |
| 14210350 | Name on file | Email address on file |
| 14325744 | Name on file | Email address on file |
| 14121215 | Name on file | Email address on file |
| 14541168 | Name on file | Email address on file |
| 14200769 | Name on file | Email address on file |
| 13494732 | Name on file | Email address on file |
| 13853715 | Name on file | Email address on file |
| 14462508 | Name on file | Email address on file |
| 13753283 | Name on file | Email address on file |
| 18950740 | Name on file | Email address on file |
| 13619244 | Name on file | Email address on file |
| 14525776 | Name on file | Email address on file |
| 13804289 | Name on file | Email address on file |
| 13345928 | Name on file | Email address on file |
| 14049785 | Name on file | Email address on file |
| 13432137 | Name on file | Email address on file |
| 13309095 | Name on file | Email address on file |
| 14321503 | Name on file | Email address on file |
| 14243222 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13931956 | Name on file | Email address on file |
| 13248374 | Name on file | Email address on file |
| 13999822 | Name on file | Email address on file |
| 14030952 | Name on file | Email address on file |
| 13534306 | Name on file | Email address on file |
| 18336016 | Name on file | Email address on file |
| 13978641 | Name on file | Email address on file |
| 14078767 | Name on file | Email address on file |
| 14238714 | Name on file | Email address on file |
| 15365721 | Name on file | Email address on file |
| 13901217 | Name on file | Email address on file |
| 13614267 | Name on file | Email address on file |
| 14298811 | Name on file | Email address on file |
| 14440016 | Name on file | Email address on file |
| 13332406 | Name on file | Email address on file |
| 14381052 | Name on file | Email address on file |
| 13250055 | Name on file | Email address on file |
| 14453420 | Name on file | Email address on file |
| 13207263 | Name on file | Email address on file |
| 15555596 | Name on file | Email address on file |
| 13418175 | Name on file | Email address on file |
| 14218178 | Name on file | Email address on file |
| 13411515 | Name on file | Email address on file |
| 14333931 | Name on file | Email address on file |
| 13230544 | Name on file | Email address on file |
| 14391842 | Name on file | Email address on file |
| 13527375 | Name on file | Email address on file |
| 14226204 | Name on file | Email address on file |
| 13998276 | Name on file | Email address on file |
| 14352555 | Name on file | Email address on file |
| 14623591 | Name on file | Email address on file |
| 13749241 | Name on file | Email address on file |
| 14421360 | Name on file | Email address on file |
| 13961259 | Name on file | Email address on file |
| 13867710 | Name on file | Email address on file |
| 14433387 | Name on file | Email address on file |
| 13828480 | Name on file | Email address on file |
| 14218528 | Name on file | Email address on file |
| 13219898 | Name on file | Email address on file |
| 13367686 | Name on file | Email address on file |
| 14457720 | Name on file | Email address on file |
| 14150670 | Name on file | Email address on file |
| 14384416 | Name on file | Email address on file |
| 14408681 | Name on file | Email address on file |
| 14402829 | Name on file | Email address on file |
| 13853720 | Name on file | Email address on file |
| 14528442 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13908167 | Name on file | Email address on file |
| 13192966 | Name on file | Email address on file |
| 13912297 | Name on file | Email address on file |
| 14418627 | Name on file | Email address on file |
| 13982755 | Name on file | Email address on file |
| 14628835 | Name on file | Email address on file |
| 14493103 | Name on file | Email address on file |
| 14062903 | Name on file | Email address on file |
| 14499163 | Name on file | Email address on file |
| 13340727 | Name on file | Email address on file |
| 13636678 | Name on file | Email address on file |
| 13717255 | Name on file | Email address on file |
| 13186066 | Name on file | Email address on file |
| 14185280 | Name on file | Email address on file |
| 13294899 | Name on file | Email address on file |
| 14367329 | Name on file | Email address on file |
| 14284805 | Name on file | Email address on file |
| 14379300 | Name on file | Email address on file |
| 13694165 | Name on file | Email address on file |
| 13994912 | Name on file | Email address on file |
| 14464636 | Name on file | Email address on file |
| 14452938 | Name on file | Email address on file |
| 18268709 | Name on file | Email address on file |
| 15359485 | Name on file | Email address on file |
| 13145909 | Name on file | Email address on file |
| 14593798 | Name on file | Email address on file |
| 14927087 | Name on file | Email address on file |
| 13929960 | Name on file | Email address on file |
| 14498781 | Name on file | Email address on file |
| 14382865 | Name on file | Email address on file |
| 14505268 | Name on file | Email address on file |
| 13548310 | Name on file | Email address on file |
| 14150619 | Name on file | Email address on file |
| 13316760 | Name on file | Email address on file |
| 13890163 | Name on file | Email address on file |
| 13368376 | Name on file | Email address on file |
| 13987872 | Name on file | Email address on file |
| 18251548 | Name on file | Email address on file |
| 14367063 | Name on file | Email address on file |
| 13729400 | Name on file | Email address on file |
| 14427550 | Name on file | Email address on file |
| 14310360 | Name on file | Email address on file |
| 22210316 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22412582 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22184939 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22426796 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 13802797 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14262231 | Name on file | Email address on file |
| 13885668 | Name on file | Email address on file |
| 13739572 | Name on file | Email address on file |
| 13188588 | Name on file | Email address on file |
| 14661525 | Name on file | Email address on file |
| 13672492 | Name on file | Email address on file |
| 14346742 | Name on file | Email address on file |
| 14321561 | Name on file | Email address on file |
| 13948034 | Name on file | Email address on file |
| 14350298 | Name on file | Email address on file |
| 13787199 | Name on file | Email address on file |
| 14260848 | Name on file | Email address on file |
| 14391710 | Name on file | Email address on file |
| 14009373 | Name on file | Email address on file |
| 13310364 | Name on file | Email address on file |
| 13364836 | Name on file | Email address on file |
| 13635302 | Name on file | Email address on file |
| 13397240 | Name on file | Email address on file |
| 13840581 | Name on file | Email address on file |
| 14009940 | Name on file | Email address on file |
| 14474704 | Name on file | Email address on file |
| 14488227 | Name on file | Email address on file |
| 13651921 | Name on file | Email address on file |
| 13606941 | Name on file | Email address on file |
| 14389400 | Name on file | Email address on file |
| 14488285 | Name on file | Email address on file |
| 13201459 | Name on file | Email address on file |
| 13510723 | Name on file | Email address on file |
| 14491167 | Name on file | Email address on file |
| 13623312 | Name on file | Email address on file |
| 13914469 | Name on file | Email address on file |
| 14030450 | Name on file | Email address on file |
| 14358990 | Name on file | Email address on file |
| 14282642 | Name on file | Email address on file |
| 13518903 | Name on file | Email address on file |
| 13635819 | Name on file | Email address on file |
| 13336530 | Name on file | Email address on file |
| 13510338 | Name on file | Email address on file |
| 13171954 | Name on file | Email address on file |
| 13584665 | Name on file | Email address on file |
| 13392489 | Name on file | Email address on file |
| 13322157 | Name on file | Email address on file |
| 14369694 | Name on file | Email address on file |
| 14414148 | Name on file | Email address on file |
| 14443325 | Name on file | Email address on file |
| 13811070 | Name on file | Email address on file |
| 13774373 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14303377 | Name on file | Email address on file |
| 14499277 | Name on file | Email address on file |
| 14534103 | Name on file | Email address on file |
| 14650077 | Name on file | Email address on file |
| 14338089 | Name on file | Email address on file |
| 13965469 | Name on file | Email address on file |
| 14483863 | Name on file | Email address on file |
| 14663427 | Name on file | Email address on file |
| 13309097 | Name on file | Email address on file |
| 13576674 | Name on file | Email address on file |
| 13677826 | Name on file | Email address on file |
| 14060861 | Name on file | Email address on file |
| 13735708 | Name on file | Email address on file |
| 14364001 | Name on file | Email address on file |
| 13605949 | Name on file | Email address on file |
| 13986250 | Name on file | Email address on file |
| 13942191 | Name on file | Email address on file |
| 13656992 | Name on file | Email address on file |
| 13800629 | Name on file | Email address on file |
| 14488618 | Name on file | Email address on file |
| 14274189 | Name on file | Email address on file |
| 14487330 | Name on file | Email address on file |
| 14524183 | Name on file | Email address on file |
| 13314516 | Name on file | Email address on file |
| 14122524 | Name on file | Email address on file |
| 13311511 | Name on file | Email address on file |
| 13336524 | Name on file | Email address on file |
| 14535369 | Name on file | Email address on file |
| 14104510 | Name on file | Email address on file |
| 13238215 | Name on file | Email address on file |
| 13964930 | Name on file | Email address on file |
| 13757040 | Name on file | Email address on file |
| 13819004 | Name on file | Email address on file |
| 13175788 | Name on file | Email address on file |
| 14125223 | Name on file | Email address on file |
| 14426049 | Name on file | Email address on file |
| 14322317 | Name on file | Email address on file |
| 13620062 | Name on file | Email address on file |
| 13238489 | Name on file | Email address on file |
| 15400647 | Name on file | Email address on file |
| 13662570 | Name on file | Email address on file |
| 13311768 | Name on file | Email address on file |
| 14259375 | Name on file | Email address on file |
| 13195434 | Name on file | Email address on file |
| 13717442 | Name on file | Email address on file |
| 14465936 | Name on file | Email address on file |
| 13837199 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14435160 | Name on file | Email address on file |
| 18986322 | Name on file | Email address on file |
| 14455765 | Name on file | Email address on file |
| 14195613 | Name on file | Email address on file |
| 13283952 | Name on file | Email address on file |
| 14084248 | Name on file | Email address on file |
| 13520735 | Name on file | Email address on file |
| 18311015 | Name on file | Email address on file |
| 22145602 | Name on file | Email address on file |
| 13180522 | Name on file | Email address on file |
| 14351149 | Name on file | Email address on file |
| 14003988 | Name on file | Email address on file |
| 14444051 | Name on file | Email address on file |
| 14650702 | Name on file | Email address on file |
| 14518497 | Name on file | Email address on file |
| 14418409 | Name on file | Email address on file |
| 13865846 | Name on file | Email address on file |
| 13573147 | Name on file | Email address on file |
| 13733304 | Name on file | Email address on file |
| 14195648 | Name on file | Email address on file |
| 14434389 | Name on file | Email address on file |
| 13389248 | Name on file | Email address on file |
| 18944369 | Name on file | Email address on file |
| 14478403 | Name on file | Email address on file |
| 14667992 | Name on file | Email address on file |
| 15400369 | Name on file | Email address on file |
| 14128278 | Name on file | Email address on file |
| 14327911 | Name on file | Email address on file |
| 13810006 | Name on file | Email address on file |
| 13160543 | Name on file | Email address on file |
| 13187085 | Name on file | Email address on file |
| 13341248 | Name on file | Email address on file |
| 13543537 | Name on file | Email address on file |
| 13140759 | Name on file | Email address on file |
| 14101329 | Name on file | Email address on file |
| 13589315 | Name on file | Email address on file |
| 14298797 | Name on file | Email address on file |
| 15400738 | Name on file | Email address on file |
| 14022499 | Name on file | Email address on file |
| 13403939 | Name on file | Email address on file |
| 13218214 | Name on file | Email address on file |
| 14278797 | Name on file | Email address on file |
| 13310395 | Name on file | Email address on file |
| 18260343 | Name on file | Email address on file |
| 13853141 | Name on file | Email address on file |
| 14227758 | Name on file | Email address on file |
| 14101390 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13938662 | Name on file | Email address on file |
| 14491773 | Name on file | Email address on file |
| 15072606 | Name on file | Email address on file |
| 13699325 | Name on file | Email address on file |
| 13961348 | Name on file | Email address on file |
| 14618061 | Name on file | Email address on file |
| 13771002 | Name on file | Email address on file |
| 13161428 | Name on file | Email address on file |
| 14289541 | Name on file | Email address on file |
| 13584773 | Name on file | Email address on file |
| 13919978 | Name on file | Email address on file |
| 15234084 | Name on file | Email address on file |
| 14501483 | Name on file | Email address on file |
| 13651325 | Name on file | Email address on file |
| 14461152 | Name on file | Email address on file |
| 18989931 | Name on file | Email address on file |
| 14076263 | Name on file | Email address on file |
| 13939214 | Name on file | Email address on file |
| 14388589 | Name on file | Email address on file |
| 13947007 | Name on file | Email address on file |
| 14121097 | Name on file | Email address on file |
| 13804255 | Name on file | Email address on file |
| 14450024 | Name on file | Email address on file |
| 13742649 | Name on file | Email address on file |
| 14291695 | Name on file | Email address on file |
| 14314533 | Name on file | Email address on file |
| 13172338 | Name on file | Email address on file |
| 13890159 | Name on file | Email address on file |
| 13356279 | Name on file | Email address on file |
| 14136495 | Name on file | Email address on file |
| 13191199 | Name on file | Email address on file |
| 13701203 | Name on file | Email address on file |
| 13506207 | Name on file | Email address on file |
| 15256481 | Name on file | Email address on file |
| 13322022 | Name on file | Email address on file |
| 13322666 | Name on file | Email address on file |
| 13897025 | Name on file | Email address on file |
| 14019553 | Name on file | Email address on file |
| 14309120 | Name on file | Email address on file |
| 13912273 | Name on file | Email address on file |
| 14980163 | Name on file | Email address on file |
| 13841226 | Name on file | Email address on file |
| 14318960 | Name on file | Email address on file |
| 14165211 | Name on file | Email address on file |
| 18969678 | Name on file | Email address on file |
| 14331420 | Name on file | Email address on file |
| 14346156 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14400451 | Name on file | Email address on file |
| 14014436 | Name on file | Email address on file |
| 14427670 | Name on file | Email address on file |
| 13800822 | Name on file | Email address on file |
| 14444679 | Name on file | Email address on file |
| 18336561 | Name on file | Email address on file |
| 13783766 | Name on file | Email address on file |
| 13818978 | Name on file | Email address on file |
| 14645194 | Name on file | Email address on file |
| 14480651 | Name on file | Email address on file |
| 13445122 | Name on file | Email address on file |
| 13340703 | Name on file | Email address on file |
| 14429731 | Name on file | Email address on file |
| 13478376 | Name on file | Email address on file |
| 14441159 | Name on file | Email address on file |
| 14327600 | Name on file | Email address on file |
| 13605958 | Name on file | Email address on file |
| 13393573 | Name on file | Email address on file |
| 14519504 | Name on file | Email address on file |
| 14476885 | Name on file | Email address on file |
| 13416383 | Name on file | Email address on file |
| 14019212 | Name on file | Email address on file |
| 14536152 | Name on file | Email address on file |
| 13768531 | Name on file | Email address on file |
| 13589296 | Name on file | Email address on file |
| 14335961 | Name on file | Email address on file |
| 13536844 | Name on file | Email address on file |
| 13636698 | Name on file | Email address on file |
| 13749249 | Name on file | Email address on file |
| 13570897 | Name on file | Email address on file |
| 14013779 | Name on file | Email address on file |
| 14311178 | Name on file | Email address on file |
| 13287540 | Name on file | Email address on file |
| 14679792 | Name on file | Email address on file |
| 13632052 | Name on file | Email address on file |
| 13406712 | Name on file | Email address on file |
| 13844607 | Name on file | Email address on file |
| 13662677 | Name on file | Email address on file |
| 14481754 | Name on file | Email address on file |
| 14687199 | Name on file | Email address on file |
| 18992491 | Name on file | Email address on file |
| 14588018 | Name on file | Email address on file |
| 14072138 | Name on file | Email address on file |
| 14391816 | Name on file | Email address on file |
| 14633530 | Name on file | Email address on file |
| 14323659 | Name on file | Email address on file |
| 14152556 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13646155 | Name on file | Email address on file |
| 14487751 | Name on file | Email address on file |
| 13509998 | Name on file | Email address on file |
| 13418156 | Name on file | Email address on file |
| 13572527 | Name on file | Email address on file |
| 13208241 | Name on file | Email address on file |
| 14344660 | Name on file | Email address on file |
| 13204892 | Name on file | Email address on file |
| 14514914 | Name on file | Email address on file |
| 13693963 | Name on file | Email address on file |
| 14543552 | Name on file | Email address on file |
| 13602194 | Name on file | Email address on file |
| 14355661 | Name on file | Email address on file |
| 14164612 | Name on file | Email address on file |
| 14345478 | Name on file | Email address on file |
| 14478023 | Name on file | Email address on file |
| 13808330 | Name on file | Email address on file |
| 14487178 | Name on file | Email address on file |
| 13623229 | Name on file | Email address on file |
| 13328231 | Name on file | Email address on file |
| 14304514 | Name on file | Email address on file |
| 13309122 | Name on file | Email address on file |
| 15234428 | Name on file | Email address on file |
| 13473651 | Name on file | Email address on file |
| 13740475 | Name on file | Email address on file |
| 14589067 | Name on file | Email address on file |
| 13955544 | Name on file | Email address on file |
| 14303433 | Name on file | Email address on file |
| 14089081 | Name on file | Email address on file |
| 14449728 | Name on file | Email address on file |
| 14115452 | Name on file | Email address on file |
| 14309603 | Name on file | Email address on file |
| 13194315 | Name on file | Email address on file |
| 14369235 | Name on file | Email address on file |
| 14515205 | Name on file | Email address on file |
| 14164580 | Name on file | Email address on file |
| 13892208 | Name on file | Email address on file |
| 14043975 | Name on file | Email address on file |
| 13408670 | Name on file | Email address on file |
| 13332391 | Name on file | Email address on file |
| 13627238 | Name on file | Email address on file |
| 14676692 | Name on file | Email address on file |
| 14443726 | Name on file | Email address on file |
| 13973604 | Name on file | Email address on file |
| 13953917 | Name on file | Email address on file |
| 14440197 | Name on file | Email address on file |
| 14375801 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13336857 | Name on file | Email address on file |
| 14306093 | Name on file | Email address on file |
| 13805918 | Name on file | Email address on file |
| 14299696 | Name on file | Email address on file |
| 22209214 | Name on file | Email address on file |
| 14583569 | Name on file | Email address on file |
| 14561739 | Name on file | Email address on file |
| 13936927 | Name on file | Email address on file |
| 13693951 | Name on file | Email address on file |
| 14204470 | Name on file | Email address on file |
| 13354906 | Name on file | Email address on file |
| 13961223 | Name on file | Email address on file |
| 15271359 | Name on file | Email address on file |
| 14547050 | Name on file | Email address on file |
| 13841220 | Name on file | Email address on file |
| 13818437 | Name on file | Email address on file |
| 14047059 | Name on file | Email address on file |
| 13513619 | Name on file | Email address on file |
| 13945039 | Name on file | Email address on file |
| 14369159 | Name on file | Email address on file |
| 14273713 | Name on file | Email address on file |
| 14330157 | Name on file | Email address on file |
| 14037238 | Name on file | Email address on file |
| 13908795 | Name on file | Email address on file |
| 13466324 | Name on file | Email address on file |
| 14653449 | Name on file | Email address on file |
| 14398648 | Name on file | Email address on file |
| 13886971 | Name on file | Email address on file |
| 13901341 | Name on file | Email address on file |
| 13815164 | Name on file | Email address on file |
| 14339258 | Name on file | Email address on file |
| 14093717 | Name on file | Email address on file |
| 14498487 | Name on file | Email address on file |
| 18264316 | Name on file | Email address on file |
| 13153053 | Name on file | Email address on file |
| 14507600 | Name on file | Email address on file |
| 15555717 | Name on file | Email address on file |
| 14398834 | Name on file | Email address on file |
| 13231814 | Name on file | Email address on file |
| 13597420 | Name on file | Email address on file |
| 13168321 | Name on file | Email address on file |
| 14312314 | Name on file | Email address on file |
| 14308856 | Name on file | Email address on file |
| 14049791 | Name on file | Email address on file |
| 13449970 | Name on file | Email address on file |
| 13145203 | Name on file | Email address on file |
| 13293138 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14313155 | Name on file | Email address on file |
| 13309476 | Name on file | Email address on file |
| 14556568 | Name on file | Email address on file |
| 14260861 | Name on file | Email address on file |
| 14309058 | Name on file | Email address on file |
| 14594497 | Name on file | Email address on file |
| 14295423 | Name on file | Email address on file |
| 14299935 | Name on file | Email address on file |
| 14547669 | Name on file | Email address on file |
| 14651376 | Name on file | Email address on file |
| 14461196 | Name on file | Email address on file |
| 14380894 | Name on file | Email address on file |
| 13520773 | Name on file | Email address on file |
| 14284483 | Name on file | Email address on file |
| 14329469 | Name on file | Email address on file |
| 14413735 | Name on file | Email address on file |
| 14677915 | Name on file | Email address on file |
| 13837190 | Name on file | Email address on file |
| 18272893 | Name on file | Email address on file |
| 15389136 | Name on file | Email address on file |
| 14320390 | Name on file | Email address on file |
| 13230541 | Name on file | Email address on file |
| 13908710 | Name on file | Email address on file |
| 14503130 | Name on file | Email address on file |
| 14338816 | Name on file | Email address on file |
| 13481342 | Name on file | Email address on file |
| 13688612 | Name on file | Email address on file |
| 15370792 | Name on file | Email address on file |
| 13757731 | Name on file | Email address on file |
| 13316674 | Name on file | Email address on file |
| 18969471 | Name on file | Email address on file |
| 18299331 | Name on file | Email address on file |
| 18950945 | Name on file | Email address on file |
| 14531469 | Name on file | Email address on file |
| 13885989 | Name on file | Email address on file |
| 15292211 | Name on file | Email address on file |
| 13233538 | Name on file | Email address on file |
| 14444897 | Name on file | Email address on file |
| 14498071 | Name on file | Email address on file |
| 15383899 | Name on file | Email address on file |
| 13739167 | Name on file | Email address on file |
| 14548399 | Name on file | Email address on file |
| 14423264 | Name on file | Email address on file |
| 13593319 | Name on file | Email address on file |
| 13787779 | Name on file | Email address on file |
| 14491363 | Name on file | Email address on file |
| 15173127 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14620551 | Name on file | Email address on file |
| 14342308 | Name on file | Email address on file |
| 13160119 | Name on file | Email address on file |
| 14671529 | Name on file | Email address on file |
| 13455316 | Name on file | Email address on file |
| 14297669 | Name on file | Email address on file |
| 14668893 | Name on file | Email address on file |
| 14340482 | Name on file | Email address on file |
| 14391686 | Name on file | Email address on file |
| 13856727 | Name on file | Email address on file |
| 14379142 | Name on file | Email address on file |
| 13503813 | Name on file | Email address on file |
| 14136483 | Name on file | Email address on file |
| 15408751 | Name on file | Email address on file |
| 13640733 | Name on file | Email address on file |
| 13628541 | Name on file | Email address on file |
| 14427241 | Name on file | Email address on file |
| 14047398 | Name on file | Email address on file |
| 14473608 | Name on file | Email address on file |
| 13821076 | Name on file | Email address on file |
| 15207495 | Name on file | Email address on file |
| 14525352 | Name on file | Email address on file |
| 14447449 | Name on file | Email address on file |
| 18306101 | Name on file | Email address on file |
| 18947092 | Name on file | Email address on file |
| 18942301 | Name on file | Email address on file |
| 18247686 | Name on file | Email address on file |
| 13483103 | Name on file | Email address on file |
| 14103073 | Name on file | Email address on file |
| 13872559 | Name on file | Email address on file |
| 13916107 | Name on file | Email address on file |
| 18945264 | Name on file | Email address on file |
| 13328230 | Name on file | Email address on file |
| 14313652 | Name on file | Email address on file |
| 14514450 | Name on file | Email address on file |
| 13906791 | Name on file | Email address on file |
| 14641767 | Name on file | Email address on file |
| 14478661 | Name on file | Email address on file |
| 13468944 | Name on file | Email address on file |
| 14436238 | Name on file | Email address on file |
| 14225738 | Name on file | Email address on file |
| 13298010 | Name on file | Email address on file |
| 14450763 | Name on file | Email address on file |
| 13968886 | Name on file | Email address on file |
| 13729291 | Name on file | Email address on file |
| 14548187 | Name on file | Email address on file |
| 13984371 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14351102 | Name on file | Email address on file |
| 13911778 | Name on file | Email address on file |
| 18336937 | Name on file | Email address on file |
| 14142253 | Name on file | Email address on file |
| 14310960 | Name on file | Email address on file |
| 13938672 | Name on file | Email address on file |
| 13968733 | Name on file | Email address on file |
| 14484685 | Name on file | Email address on file |
| 13238942 | Name on file | Email address on file |
| 13999596 | Name on file | Email address on file |
| 14302876 | Name on file | Email address on file |
| 13302497 | Name on file | Email address on file |
| 13545792 | Name on file | Email address on file |
| 14524546 | Name on file | Email address on file |
| 13438016 | Name on file | Email address on file |
| 14366314 | Name on file | Email address on file |
| 13818066 | Name on file | Email address on file |
| 13481359 | Name on file | Email address on file |
| 14347315 | Name on file | Email address on file |
| 13827353 | Name on file | Email address on file |
| 14312890 | Name on file | Email address on file |
| 14469345 | Name on file | Email address on file |
| 13958925 | Name on file | Email address on file |
| 13510641 | Name on file | Email address on file |
| 14075628 | Name on file | Email address on file |
| 14518742 | Name on file | Email address on file |
| 14101333 | Name on file | Email address on file |
| 13845036 | Name on file | Email address on file |
| 13525902 | Name on file | Email address on file |
| 13183529 | Name on file | Email address on file |
| 15383951 | Name on file | Email address on file |
| 13541862 | Name on file | Email address on file |
| 19008580 | Name on file | Email address on file |
| 18997841 | Name on file | Email address on file |
| 18263251 | Name on file | Email address on file |
| 18292951 | Name on file | Email address on file |
| 13403913 | Name on file | Email address on file |
| 14453752 | Name on file | Email address on file |
| 14444169 | Name on file | Email address on file |
| 14676242 | Name on file | Email address on file |
| 13650963 | Name on file | Email address on file |
| 14672325 | Name on file | Email address on file |
| 13930509 | Name on file | Email address on file |
| 15274331 | Name on file | Email address on file |
| 14648006 | Name on file | Email address on file |
| 14076108 | Name on file | Email address on file |
| 14595272 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14658068 | Name on file | Email address on file |
| 13605618 | Name on file | Email address on file |
| 14030401 | Name on file | Email address on file |
| 13425593 | Name on file | Email address on file |
| 13853726 | Name on file | Email address on file |
| 14334364 | Name on file | Email address on file |
| 13275855 | Name on file | Email address on file |
| 14673452 | Name on file | Email address on file |
| 14663617 | Name on file | Email address on file |
| 14284763 | Name on file | Email address on file |
| 14136477 | Name on file | Email address on file |
| 14459313 | Name on file | Email address on file |
| 14673582 | Name on file | Email address on file |
| 13681619 | Name on file | Email address on file |
| 13375970 | Name on file | Email address on file |
| 14960656 | Name on file | Email address on file |
| 14341687 | Name on file | Email address on file |
| 14428939 | Name on file | Email address on file |
| 14467627 | Name on file | Email address on file |
| 14467478 | Name on file | Email address on file |
| 15286198 | Name on file | Email address on file |
| 14393914 | Name on file | Email address on file |
| 13142142 | Name on file | Email address on file |
| 13518632 | Name on file | Email address on file |
| 14035844 | Name on file | Email address on file |
| 14092010 | Name on file | Email address on file |
| 13956737 | Name on file | Email address on file |
| 13642991 | Name on file | Email address on file |
| 14437998 | Name on file | Email address on file |
| 13876347 | Name on file | Email address on file |
| 14501001 | Name on file | Email address on file |
| 13341425 | Name on file | Email address on file |
| 13803232 | Name on file | Email address on file |
| 13970008 | Name on file | Email address on file |
| 13580499 | Name on file | Email address on file |
| 13724003 | Name on file | Email address on file |
| 14324007 | Name on file | Email address on file |
| 13941604 | Name on file | Email address on file |
| 13632021 | Name on file | Email address on file |
| 14257985 | Name on file | Email address on file |
| 13364731 | Name on file | Email address on file |
| 13995373 | Name on file | Email address on file |
| 14340641 | Name on file | Email address on file |
| 13196809 | Name on file | Email address on file |
| 13573812 | Name on file | Email address on file |
| 14353018 | Name on file | Email address on file |
| 14198425 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13438074 | Name on file | Email address on file |
| 13635810 | Name on file | Email address on file |
| 14276462 | Name on file | Email address on file |
| 14030892 | Name on file | Email address on file |
| 15555608 | Name on file | Email address on file |
| 13646137 | Name on file | Email address on file |
| 13280022 | Name on file | Email address on file |
| 13591190 | Name on file | Email address on file |
| 15393612 | Name on file | Email address on file |
| 14371589 | Name on file | Email address on file |
| 14525402 | Name on file | Email address on file |
| 14430442 | Name on file | Email address on file |
| 15292713 | Name on file | Email address on file |
| 13877299 | Name on file | Email address on file |
| 14654115 | Name on file | Email address on file |
| 13677869 | Name on file | Email address on file |
| 14962354 | Name on file | Email address on file |
| 14111660 | Name on file | Email address on file |
| 13315353 | Name on file | Email address on file |
| 15399960 | Name on file | Email address on file |
| 13893119 | Name on file | Email address on file |
| 13438553 | Name on file | Email address on file |
| 13274276 | Name on file | Email address on file |
| 14522121 | Name on file | Email address on file |
| 13645952 | Name on file | Email address on file |
| 13901133 | Name on file | Email address on file |
| 14202735 | Name on file | Email address on file |
| 14496873 | Name on file | Email address on file |
| 13622308 | Name on file | Email address on file |
| 13901218 | Name on file | Email address on file |
| 15406398 | Name on file | Email address on file |
| 13753265 | Name on file | Email address on file |
| 13509101 | Name on file | Email address on file |
| 14057167 | Name on file | Email address on file |
| 13503793 | Name on file | Email address on file |
| 14454578 | Name on file | Email address on file |
| 13248369 | Name on file | Email address on file |
| 14403031 | Name on file | Email address on file |
| 15373667 | Name on file | Email address on file |
| 14113626 | Name on file | Email address on file |
| 14646036 | Name on file | Email address on file |
| 14228564 | Name on file | Email address on file |
| 13279821 | Name on file | Email address on file |
| 19021412 | Name on file | Email address on file |
| 13520769 | Name on file | Email address on file |
| 15001445 | Name on file | Email address on file |
| 13868745 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14316933 | Name on file | Email address on file |
| 13367771 | Name on file | Email address on file |
| 14481607 | Name on file | Email address on file |
| 13488407 | Name on file | Email address on file |
| 13580625 | Name on file | Email address on file |
| 14445433 | Name on file | Email address on file |
| 13203578 | Name on file | Email address on file |
| 13927473 | Name on file | Email address on file |
| 14493157 | Name on file | Email address on file |
| 14355132 | Name on file | Email address on file |
| 13952516 | Name on file | Email address on file |
| 13488796 | Name on file | Email address on file |
| 13986253 | Name on file | Email address on file |
| 14432933 | Name on file | Email address on file |
| 13364732 | Name on file | Email address on file |
| 13391208 | Name on file | Email address on file |
| 13872539 | Name on file | Email address on file |
| 13916966 | Name on file | Email address on file |
| 14539867 | Name on file | Email address on file |
| 13455303 | Name on file | Email address on file |
| 14081472 | Name on file | Email address on file |
| 13329752 | Name on file | Email address on file |
| 14435588 | Name on file | Email address on file |
| 14535011 | Name on file | Email address on file |
| 13336880 | Name on file | Email address on file |
| 14433015 | Name on file | Email address on file |
| 13965879 | Name on file | Email address on file |
| 14506597 | Name on file | Email address on file |
| 14459846 | Name on file | Email address on file |
| 14674705 | Name on file | Email address on file |
| 14409527 | Name on file | Email address on file |
| 14527158 | Name on file | Email address on file |
| 13526736 | Name on file | Email address on file |
| 13782031 | Name on file | Email address on file |
| 14455572 | Name on file | Email address on file |
| 13598215 | Name on file | Email address on file |
| 13374439 | Name on file | Email address on file |
| 13230557 | Name on file | Email address on file |
| 13661905 | Name on file | Email address on file |
| 14086437 | Name on file | Email address on file |
| 13906558 | Name on file | Email address on file |
| 14371007 | Name on file | Email address on file |
| 14374147 | Name on file | Email address on file |
| 15184771 | Name on file | Email address on file |
| 13573221 | Name on file | Email address on file |
| 13316697 | Name on file | Email address on file |
| 13756330 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14546958 | Name on file | Email address on file |
| 14185402 | Name on file | Email address on file |
| 13861007 | Name on file | Email address on file |
| 13821880 | Name on file | Email address on file |
| 13196182 | Name on file | Email address on file |
| 15405950 | Name on file | Email address on file |
| 13652786 | Name on file | Email address on file |
| 13519029 | Name on file | Email address on file |
| 14190551 | Name on file | Email address on file |
| 14684412 | Name on file | Email address on file |
| 13438086 | Name on file | Email address on file |
| 13712196 | Name on file | Email address on file |
| 14343821 | Name on file | Email address on file |
| 14662398 | Name on file | Email address on file |
| 13368438 | Name on file | Email address on file |
| 13832456 | Name on file | Email address on file |
| 14023134 | Name on file | Email address on file |
| 13561213 | Name on file | Email address on file |
| 13458131 | Name on file | Email address on file |
| 13961239 | Name on file | Email address on file |
| 13760475 | Name on file | Email address on file |
| 14493365 | Name on file | Email address on file |
| 14154554 | Name on file | Email address on file |
| 14370893 | Name on file | Email address on file |
| 14129424 | Name on file | Email address on file |
| 14044015 | Name on file | Email address on file |
| 13926922 | Name on file | Email address on file |
| 13960573 | Name on file | Email address on file |
| 18308345 | Name on file | Email address on file |
| 19021800 | Name on file | Email address on file |
| 14121135 | Name on file | Email address on file |
| 14308410 | Name on file | Email address on file |
| 14208741 | Name on file | Email address on file |
| 13354924 | Name on file | Email address on file |
| 13640717 | Name on file | Email address on file |
| 13529867 | Name on file | Email address on file |
| 14398754 | Name on file | Email address on file |
| 13909639 | Name on file | Email address on file |
| 13845831 | Name on file | Email address on file |
| 14362991 | Name on file | Email address on file |
| 14005827 | Name on file | Email address on file |
| 14457350 | Name on file | Email address on file |
| 14353894 | Name on file | Email address on file |
| 13510652 | Name on file | Email address on file |
| 13186109 | Name on file | Email address on file |
| 13510283 | Name on file | Email address on file |
| 14446425 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14344932 | Name on file | Email address on file |
| 14503326 | Name on file | Email address on file |
| 14413454 | Name on file | Email address on file |
| 13160533 | Name on file | Email address on file |
| 14145931 | Name on file | Email address on file |
| 14231219 | Name on file | Email address on file |
| 13735176 | Name on file | Email address on file |
| 13672501 | Name on file | Email address on file |
| 14501603 | Name on file | Email address on file |
| 13899041 | Name on file | Email address on file |
| 13661996 | Name on file | Email address on file |
| 13869673 | Name on file | Email address on file |
| 18299321 | Name on file | Email address on file |
| 13142084 | Name on file | Email address on file |
| 14609705 | Name on file | Email address on file |
| 14051799 | Name on file | Email address on file |
| 13575984 | Name on file | Email address on file |
| 14353559 | Name on file | Email address on file |
| 14489855 | Name on file | Email address on file |
| 13991580 | Name on file | Email address on file |
| 13252483 | Name on file | Email address on file |
| 14439910 | Name on file | Email address on file |
| 14001136 | Name on file | Email address on file |
| 13142388 | Name on file | Email address on file |
| 14003726 | Name on file | Email address on file |
| 13837225 | Name on file | Email address on file |
| 13208395 | Name on file | Email address on file |
| 14398885 | Name on file | Email address on file |
| 13203586 | Name on file | Email address on file |
| 14464288 | Name on file | Email address on file |
| 14385764 | Name on file | Email address on file |
| 13941545 | Name on file | Email address on file |
| 13835940 | Name on file | Email address on file |
| 14001144 | Name on file | Email address on file |
| 13438082 | Name on file | Email address on file |
| 14467818 | Name on file | Email address on file |
| 14309890 | Name on file | Email address on file |
| 13367749 | Name on file | Email address on file |
| 13142160 | Name on file | Email address on file |
| 14433871 | Name on file | Email address on file |
| 14410430 | Name on file | Email address on file |
| 13679710 | Name on file | Email address on file |
| 13762798 | Name on file | Email address on file |
| 14442949 | Name on file | Email address on file |
| 13567180 | Name on file | Email address on file |
| 14385763 | Name on file | Email address on file |
| 13605937 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14393992 | Name on file | Email address on file |
| 13177818 | Name on file | Email address on file |
| 14279594 | Name on file | Email address on file |
| 13912298 | Name on file | Email address on file |
| 14434983 | Name on file | Email address on file |
| 13628592 | Name on file | Email address on file |
| 14438436 | Name on file | Email address on file |
| 14533917 | Name on file | Email address on file |
| 13925603 | Name on file | Email address on file |
| 14389997 | Name on file | Email address on file |
| 13885141 | Name on file | Email address on file |
| 13437884 | Name on file | Email address on file |
| 13704361 | Name on file | Email address on file |
| 13278716 | Name on file | Email address on file |
| 14106059 | Name on file | Email address on file |
| 14355650 | Name on file | Email address on file |
| 13435750 | Name on file | Email address on file |
| 13310417 | Name on file | Email address on file |
| 14463488 | Name on file | Email address on file |
| 14407433 | Name on file | Email address on file |
| 14341459 | Name on file | Email address on file |
| 13393292 | Name on file | Email address on file |
| 14136493 | Name on file | Email address on file |
| 14105123 | Name on file | Email address on file |
| 14158453 | Name on file | Email address on file |
| 14334677 | Name on file | Email address on file |
| 14208101 | Name on file | Email address on file |
| 14489903 | Name on file | Email address on file |
| 13729693 | Name on file | Email address on file |
| 13153048 | Name on file | Email address on file |
| 14314710 | Name on file | Email address on file |
| 14382909 | Name on file | Email address on file |
| 13302883 | Name on file | Email address on file |
| 14443818 | Name on file | Email address on file |
| 14358035 | Name on file | Email address on file |
| 13597537 | Name on file | Email address on file |
| 14314610 | Name on file | Email address on file |
| 13908737 | Name on file | Email address on file |
| 14279268 | Name on file | Email address on file |
| 13142083 | Name on file | Email address on file |
| 13699867 | Name on file | Email address on file |
| 14466946 | Name on file | Email address on file |
| 13360098 | Name on file | Email address on file |
| 14389108 | Name on file | Email address on file |
| 14542295 | Name on file | Email address on file |
| 14392225 | Name on file | Email address on file |
| 13903021 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14519154 | Name on file | Email address on file |
| 14322249 | Name on file | Email address on file |
| 13153062 | Name on file | Email address on file |
| 14048395 | Name on file | Email address on file |
| 13667939 | Name on file | Email address on file |
| 14411787 | Name on file | Email address on file |
| 13819055 | Name on file | Email address on file |
| 14478610 | Name on file | Email address on file |
| 13770258 | Name on file | Email address on file |
| 14001160 | Name on file | Email address on file |
| 14186037 | Name on file | Email address on file |
| 13188038 | Name on file | Email address on file |
| 13914988 | Name on file | Email address on file |
| 14671255 | Name on file | Email address on file |
| 14582151 | Name on file | Email address on file |
| 14163945 | Name on file | Email address on file |
| 13177168 | Name on file | Email address on file |
| 13529707 | Name on file | Email address on file |
| 14074991 | Name on file | Email address on file |
| 13789957 | Name on file | Email address on file |
| 14016312 | Name on file | Email address on file |
| 14138087 | Name on file | Email address on file |
| 14533265 | Name on file | Email address on file |
| 13336870 | Name on file | Email address on file |
| 14256949 | Name on file | Email address on file |
| 14199121 | Name on file | Email address on file |
| 14060772 | Name on file | Email address on file |
| 14433455 | Name on file | Email address on file |
| 13838588 | Name on file | Email address on file |
| 14526487 | Name on file | Email address on file |
| 14417703 | Name on file | Email address on file |
| 13161478 | Name on file | Email address on file |
| 13704504 | Name on file | Email address on file |
| 13558014 | Name on file | Email address on file |
| 14510515 | Name on file | Email address on file |
| 13880534 | Name on file | Email address on file |
| 13358711 | Name on file | Email address on file |
| 14124583 | Name on file | Email address on file |
| 14386205 | Name on file | Email address on file |
| 13885543 | Name on file | Email address on file |
| 14335902 | Name on file | Email address on file |
| 14367919 | Name on file | Email address on file |
| 14532716 | Name on file | Email address on file |
| 14227124 | Name on file | Email address on file |
| 14164497 | Name on file | Email address on file |
| 13265389 | Name on file | Email address on file |
| 14492425 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14518698 | Name on file | Email address on file |
| 14030944 | Name on file | Email address on file |
| 14924061 | Name on file | Email address on file |
| 13797470 | Name on file | Email address on file |
| 14085044 | Name on file | Email address on file |
| 14373742 | Name on file | Email address on file |
| 14014460 | Name on file | Email address on file |
| 13813015 | Name on file | Email address on file |
| 14350678 | Name on file | Email address on file |
| 13619247 | Name on file | Email address on file |
| 14456486 | Name on file | Email address on file |
| 14498653 | Name on file | Email address on file |
| 13475339 | Name on file | Email address on file |
| 13684862 | Name on file | Email address on file |
| 13882905 | Name on file | Email address on file |
| 14443932 | Name on file | Email address on file |
| 13544350 | Name on file | Email address on file |
| 13364840 | Name on file | Email address on file |
| 13188598 | Name on file | Email address on file |
| 13890338 | Name on file | Email address on file |
| 14399612 | Name on file | Email address on file |
| 14451934 | Name on file | Email address on file |
| 13320849 | Name on file | Email address on file |
| 13486958 | Name on file | Email address on file |
| 13695544 | Name on file | Email address on file |
| 13571834 | Name on file | Email address on file |
| 14458906 | Name on file | Email address on file |
| 13890306 | Name on file | Email address on file |
| 14393197 | Name on file | Email address on file |
| 14328828 | Name on file | Email address on file |
| 14330616 | Name on file | Email address on file |
| 14364548 | Name on file | Email address on file |
| 14356171 | Name on file | Email address on file |
| 14210807 | Name on file | Email address on file |
| 14387272 | Name on file | Email address on file |
| 14274813 | Name on file | Email address on file |
| 13409817 | Name on file | Email address on file |
| 14379580 | Name on file | Email address on file |
| 14387009 | Name on file | Email address on file |
| 14399324 | Name on file | Email address on file |
| 14428209 | Name on file | Email address on file |
| 13294971 | Name on file | Email address on file |
| 13704448 | Name on file | Email address on file |
| 13175650 | Name on file | Email address on file |
| 14533935 | Name on file | Email address on file |
| 13667959 | Name on file | Email address on file |
| 13364236 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13740737 | Name on file | Email address on file |
| 14273684 | Name on file | Email address on file |
| 13753291 | Name on file | Email address on file |
| 13435310 | Name on file | Email address on file |
| 14519444 | Name on file | Email address on file |
| 13372605 | Name on file | Email address on file |
| 13978651 | Name on file | Email address on file |
| 14351949 | Name on file | Email address on file |
| 13580491 | Name on file | Email address on file |
| 13410549 | Name on file | Email address on file |
| 14396750 | Name on file | Email address on file |
| 13418508 | Name on file | Email address on file |
| 14451978 | Name on file | Email address on file |
| 14274782 | Name on file | Email address on file |
| 13161217 | Name on file | Email address on file |
| 14309685 | Name on file | Email address on file |
| 14222220 | Name on file | Email address on file |
| 14124567 | Name on file | Email address on file |
| 13787477 | Name on file | Email address on file |
| 14293843 | Name on file | Email address on file |
| 14211203 | Name on file | Email address on file |
| 14434294 | Name on file | Email address on file |
| 14312439 | Name on file | Email address on file |
| 14326295 | Name on file | Email address on file |
| 14365869 | Name on file | Email address on file |
| 14044025 | Name on file | Email address on file |
| 14390090 | Name on file | Email address on file |
| 14310709 | Name on file | Email address on file |
| 13592166 | Name on file | Email address on file |
| 14007615 | Name on file | Email address on file |
| 14266520 | Name on file | Email address on file |
| 14527841 | Name on file | Email address on file |
| 13571077 | Name on file | Email address on file |
| 14165300 | Name on file | Email address on file |
| 13271453 | Name on file | Email address on file |
| 14334126 | Name on file | Email address on file |
| 14433388 | Name on file | Email address on file |
| 14428554 | Name on file | Email address on file |
| 14478844 | Name on file | Email address on file |
| 14353260 | Name on file | Email address on file |
| 13856335 | Name on file | Email address on file |
| 13644366 | Name on file | Email address on file |
| 15291102 | Name on file | Email address on file |
| 13839005 | Name on file | Email address on file |
| 14257178 | Name on file | Email address on file |
| 14420681 | Name on file | Email address on file |
| 14410840 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15555683 | Name on file | Email address on file |
| 13955564 | Name on file | Email address on file |
| 14164592 | Name on file | Email address on file |
| 15555659 | Name on file | Email address on file |
| 14293756 | Name on file | Email address on file |
| 14273679 | Name on file | Email address on file |
| 14413599 | Name on file | Email address on file |
| 14231200 | Name on file | Email address on file |
| 14362943 | Name on file | Email address on file |
| 14061659 | Name on file | Email address on file |
| 13861006 | Name on file | Email address on file |
| 13339900 | Name on file | Email address on file |
| 13938664 | Name on file | Email address on file |
| 13844909 | Name on file | Email address on file |
| 14511082 | Name on file | Email address on file |
| 13669247 | Name on file | Email address on file |
| 14359051 | Name on file | Email address on file |
| 14416892 | Name on file | Email address on file |
| 14329284 | Name on file | Email address on file |
| 13242678 | Name on file | Email address on file |
| 14331632 | Name on file | Email address on file |
| 13628645 | Name on file | Email address on file |
| 13194456 | Name on file | Email address on file |
| 14525957 | Name on file | Email address on file |
| 13503766 | Name on file | Email address on file |
| 14301763 | Name on file | Email address on file |
| 14489301 | Name on file | Email address on file |
| 13972933 | Name on file | Email address on file |
| 14462578 | Name on file | Email address on file |
| 13731218 | Name on file | Email address on file |
| 13691329 | Name on file | Email address on file |
| 14353289 | Name on file | Email address on file |
| 14486521 | Name on file | Email address on file |
| 13438020 | Name on file | Email address on file |
| 14082631 | Name on file | Email address on file |
| 13173749 | Name on file | Email address on file |
| 14441788 | Name on file | Email address on file |
| 14649640 | Name on file | Email address on file |
| 14464692 | Name on file | Email address on file |
| 14121160 | Name on file | Email address on file |
| 13699857 | Name on file | Email address on file |
| 13972410 | Name on file | Email address on file |
| 13850181 | Name on file | Email address on file |
| 14385830 | Name on file | Email address on file |
| 14479997 | Name on file | Email address on file |
| 14519523 | Name on file | Email address on file |
| 13438554 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13566589 | Name on file | Email address on file |
| 14487557 | Name on file | Email address on file |
| 13634570 | Name on file | Email address on file |
| 14034098 | Name on file | Email address on file |
| 14402973 | Name on file | Email address on file |
| 14653024 | Name on file | Email address on file |
| 13332393 | Name on file | Email address on file |
| 13694252 | Name on file | Email address on file |
| 13902968 | Name on file | Email address on file |
| 14057594 | Name on file | Email address on file |
| 14080401 | Name on file | Email address on file |
| 13743277 | Name on file | Email address on file |
| 15099647 | Name on file | Email address on file |
| 13403278 | Name on file | Email address on file |
| 14181126 | Name on file | Email address on file |
| 14057598 | Name on file | Email address on file |
| 19022824 | Name on file | Email address on file |
| 13262675 | Name on file | Email address on file |
| 14559574 | Name on file | Email address on file |
| 13620013 | Name on file | Email address on file |
| 14513678 | Name on file | Email address on file |
| 14558888 | Name on file | Email address on file |
| 14528445 | Name on file | Email address on file |
| 14320165 | Name on file | Email address on file |
| 13907758 | Name on file | Email address on file |
| 14539179 | Name on file | Email address on file |
| 14518500 | Name on file | Email address on file |
| 14384205 | Name on file | Email address on file |
| 13514086 | Name on file | Email address on file |
| 13874661 | Name on file | Email address on file |
| 14374497 | Name on file | Email address on file |
| 14441801 | Name on file | Email address on file |
| 13735624 | Name on file | Email address on file |
| 13813888 | Name on file | Email address on file |
| 14440857 | Name on file | Email address on file |
| 13938290 | Name on file | Email address on file |
| 14457110 | Name on file | Email address on file |
| 14101341 | Name on file | Email address on file |
| 13941240 | Name on file | Email address on file |
| 13215710 | Name on file | Email address on file |
| 13602577 | Name on file | Email address on file |
| 18329179 | Name on file | Email address on file |
| 13164849 | Name on file | Email address on file |
| 13540073 | Name on file | Email address on file |
| 13632041 | Name on file | Email address on file |
| 14484415 | Name on file | Email address on file |
| 13888387 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14310110 | Name on file | Email address on file |
| 14497006 | Name on file | Email address on file |
| 14674817 | Name on file | Email address on file |
| 13622431 | Name on file | Email address on file |
| 14352846 | Name on file | Email address on file |
| 14341970 | Name on file | Email address on file |
| 13309121 | Name on file | Email address on file |
| 13775325 | Name on file | Email address on file |
| 13549560 | Name on file | Email address on file |
| 13209160 | Name on file | Email address on file |
| 13767171 | Name on file | Email address on file |
| 13329514 | Name on file | Email address on file |
| 13733333 | Name on file | Email address on file |
| 13527399 | Name on file | Email address on file |
| 13514136 | Name on file | Email address on file |
| 13632389 | Name on file | Email address on file |
| 13296366 | Name on file | Email address on file |
| 14195602 | Name on file | Email address on file |
| 14380314 | Name on file | Email address on file |
| 14284806 | Name on file | Email address on file |
| 14150637 | Name on file | Email address on file |
| 14218533 | Name on file | Email address on file |
| 13691895 | Name on file | Email address on file |
| 13738129 | Name on file | Email address on file |
| 13835930 | Name on file | Email address on file |
| 13430180 | Name on file | Email address on file |
| 13393283 | Name on file | Email address on file |
| 13726460 | Name on file | Email address on file |
| 14353658 | Name on file | Email address on file |
| 15555660 | Name on file | Email address on file |
| 14407374 | Name on file | Email address on file |
| 14362947 | Name on file | Email address on file |
| 13263700 | Name on file | Email address on file |
| 14377254 | Name on file | Email address on file |
| 13377813 | Name on file | Email address on file |
| 13459709 | Name on file | Email address on file |
| 13756612 | Name on file | Email address on file |
| 14105022 | Name on file | Email address on file |
| 14043113 | Name on file | Email address on file |
| 13328315 | Name on file | Email address on file |
| 14003416 | Name on file | Email address on file |
| 13413290 | Name on file | Email address on file |
| 13396649 | Name on file | Email address on file |
| 14365422 | Name on file | Email address on file |
| 13186080 | Name on file | Email address on file |
| 14110200 | Name on file | Email address on file |
| 13634400 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13591203 | Name on file | Email address on file |
| 14456894 | Name on file | Email address on file |
| 14339943 | Name on file | Email address on file |
| 14031813 | Name on file | Email address on file |
| 14124108 | Name on file | Email address on file |
| 14332250 | Name on file | Email address on file |
| 14088499 | Name on file | Email address on file |
| 14019567 | Name on file | Email address on file |
| 14502882 | Name on file | Email address on file |
| 26280841 | Name on file | Email address on file |
| 13208223 | Name on file | Email address on file |
| 13292232 | Name on file | Email address on file |
| 13204867 | Name on file | Email address on file |
| 14186554 | Name on file | Email address on file |
| 14496971 | Name on file | Email address on file |
| 14448884 | Name on file | Email address on file |
| 13732195 | Name on file | Email address on file |
| 13862289 | Name on file | Email address on file |
| 13752847 | Name on file | Email address on file |
| 14312464 | Name on file | Email address on file |
| 13866835 | Name on file | Email address on file |
| 13150111 | Name on file | Email address on file |
| 13926938 | Name on file | Email address on file |
| 13811068 | Name on file | Email address on file |
| 13916826 | Name on file | Email address on file |
| 13526644 | Name on file | Email address on file |
| 13157580 | Name on file | Email address on file |
| 13667123 | Name on file | Email address on file |
| 14150668 | Name on file | Email address on file |
| 13244923 | Name on file | Email address on file |
| 13961180 | Name on file | Email address on file |
| 14357340 | Name on file | Email address on file |
| 14309652 | Name on file | Email address on file |
| 13614533 | Name on file | Email address on file |
| 14433026 | Name on file | Email address on file |
| 14439056 | Name on file | Email address on file |
| 14301245 | Name on file | Email address on file |
| 13142207 | Name on file | Email address on file |
| 14487181 | Name on file | Email address on file |
| 14482396 | Name on file | Email address on file |
| 14329389 | Name on file | Email address on file |
| 14096087 | Name on file | Email address on file |
| 14246178 | Name on file | Email address on file |
| 13820327 | Name on file | Email address on file |
| 14500057 | Name on file | Email address on file |
| 14167232 | Name on file | Email address on file |
| 14400624 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13919818 | Name on file | Email address on file |
| 14343820 | Name on file | Email address on file |
| 13673060 | Name on file | Email address on file |
| 13941287 | Name on file | Email address on file |
| 13867725 | Name on file | Email address on file |
| 13557185 | Name on file | Email address on file |
| 14350342 | Name on file | Email address on file |
| 13974108 | Name on file | Email address on file |
| 14398683 | Name on file | Email address on file |
| 14383698 | Name on file | Email address on file |
| 13168694 | Name on file | Email address on file |
| 13667963 | Name on file | Email address on file |
| 14199991 | Name on file | Email address on file |
| 13427583 | Name on file | Email address on file |
| 13201454 | Name on file | Email address on file |
| 13265306 | Name on file | Email address on file |
| 14225552 | Name on file | Email address on file |
| 14387456 | Name on file | Email address on file |
| 14014965 | Name on file | Email address on file |
| 14368130 | Name on file | Email address on file |
| 14274745 | Name on file | Email address on file |
| 13824005 | Name on file | Email address on file |
| 14494479 | Name on file | Email address on file |
| 13942175 | Name on file | Email address on file |
| 15285755 | Name on file | Email address on file |
| 13652775 | Name on file | Email address on file |
| 14060298 | Name on file | Email address on file |
| 14450184 | Name on file | Email address on file |
| 13868212 | Name on file | Email address on file |
| 13804273 | Name on file | Email address on file |
| 14165242 | Name on file | Email address on file |
| 14333132 | Name on file | Email address on file |
| 13192739 | Name on file | Email address on file |
| 14415200 | Name on file | Email address on file |
| 13262671 | Name on file | Email address on file |
| 14152581 | Name on file | Email address on file |
| 14626288 | Name on file | Email address on file |
| 14452049 | Name on file | Email address on file |
| 13247919 | Name on file | Email address on file |
| 13311521 | Name on file | Email address on file |
| 13240221 | Name on file | Email address on file |
| 13619236 | Name on file | Email address on file |
| 13991658 | Name on file | Email address on file |
| 13394477 | Name on file | Email address on file |
| 14198991 | Name on file | Email address on file |
| 13308677 | Name on file | Email address on file |
| 13955539 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13503604 | Name on file | Email address on file |
| 13832457 | Name on file | Email address on file |
| 13406756 | Name on file | Email address on file |
| 14253551 | Name on file | Email address on file |
| 13909623 | Name on file | Email address on file |
| 14106866 | Name on file | Email address on file |
| 18324576 | Name on file | Email address on file |
| 14161960 | Name on file | Email address on file |
| 14312289 | Name on file | Email address on file |
| 14310154 | Name on file | Email address on file |
| 14312358 | Name on file | Email address on file |
| 13309087 | Name on file | Email address on file |
| 13562796 | Name on file | Email address on file |
| 14525519 | Name on file | Email address on file |
| 13898538 | Name on file | Email address on file |
| 14336799 | Name on file | Email address on file |
| 13856953 | Name on file | Email address on file |
| 14353002 | Name on file | Email address on file |
| 13901255 | Name on file | Email address on file |
| 14030320 | Name on file | Email address on file |
| 14013040 | Name on file | Email address on file |
| 13140720 | Name on file | Email address on file |
| 14150646 | Name on file | Email address on file |
| 14452037 | Name on file | Email address on file |
| 14333426 | Name on file | Email address on file |
| 13953884 | Name on file | Email address on file |
| 14243919 | Name on file | Email address on file |
| 14165227 | Name on file | Email address on file |
| 14408987 | Name on file | Email address on file |
| 14379428 | Name on file | Email address on file |
| 13964926 | Name on file | Email address on file |
| 14528091 | Name on file | Email address on file |
| 13287464 | Name on file | Email address on file |
| 13337888 | Name on file | Email address on file |
| 13897085 | Name on file | Email address on file |
| 13924282 | Name on file | Email address on file |
| 13475137 | Name on file | Email address on file |
| 14027631 | Name on file | Email address on file |
| 13545117 | Name on file | Email address on file |
| 13853146 | Name on file | Email address on file |
| 13510332 | Name on file | Email address on file |
| 13866734 | Name on file | Email address on file |
| 14422036 | Name on file | Email address on file |
| 13232770 | Name on file | Email address on file |
| 13925631 | Name on file | Email address on file |
| 13157172 | Name on file | Email address on file |
| 14074829 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13221629 | Name on file | Email address on file |
| 13192925 | Name on file | Email address on file |
| 13566575 | Name on file | Email address on file |
| 14430053 | Name on file | Email address on file |
| 14151971 | Name on file | Email address on file |
| 13336887 | Name on file | Email address on file |
| 14308491 | Name on file | Email address on file |
| 14358489 | Name on file | Email address on file |
| 13832451 | Name on file | Email address on file |
| 14532874 | Name on file | Email address on file |
| 14333477 | Name on file | Email address on file |
| 14435796 | Name on file | Email address on file |
| 13242392 | Name on file | Email address on file |
| 13570280 | Name on file | Email address on file |
| 14478187 | Name on file | Email address on file |
| 13646680 | Name on file | Email address on file |
| 14183997 | Name on file | Email address on file |
| 18261665 | Name on file | Email address on file |
| 13557232 | Name on file | Email address on file |
| 13396637 | Name on file | Email address on file |
| 13815137 | Name on file | Email address on file |
| 14105998 | Name on file | Email address on file |
| 14475155 | Name on file | Email address on file |
| 13739560 | Name on file | Email address on file |
| 14513686 | Name on file | Email address on file |
| 14314727 | Name on file | Email address on file |
| 13361440 | Name on file | Email address on file |
| 13561223 | Name on file | Email address on file |
| 14015751 | Name on file | Email address on file |
| 14371812 | Name on file | Email address on file |
| 14399705 | Name on file | Email address on file |
| 13389257 | Name on file | Email address on file |
| 13345937 | Name on file | Email address on file |
| 13787480 | Name on file | Email address on file |
| 14101392 | Name on file | Email address on file |
| 14624119 | Name on file | Email address on file |
| 14666589 | Name on file | Email address on file |
| 13664928 | Name on file | Email address on file |
| 14247530 | Name on file | Email address on file |
| 13140740 | Name on file | Email address on file |
| 14229141 | Name on file | Email address on file |
| 13265316 | Name on file | Email address on file |
| 13804279 | Name on file | Email address on file |
| 13589290 | Name on file | Email address on file |
| 14532816 | Name on file | Email address on file |
| 13164941 | Name on file | Email address on file |
| 13162839 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14089890 | Name on file | Email address on file |
| 13915928 | Name on file | Email address on file |
| 14542763 | Name on file | Email address on file |
| 13901224 | Name on file | Email address on file |
| 14259175 | Name on file | Email address on file |
| 13991663 | Name on file | Email address on file |
| 14538402 | Name on file | Email address on file |
| 13341332 | Name on file | Email address on file |
| 15555606 | Name on file | Email address on file |
| 14284765 | Name on file | Email address on file |
| 13143541 | Name on file | Email address on file |
| 13782225 | Name on file | Email address on file |
| 14436337 | Name on file | Email address on file |
| 13566554 | Name on file | Email address on file |
| 14261348 | Name on file | Email address on file |
| 14498350 | Name on file | Email address on file |
| 14045555 | Name on file | Email address on file |
| 13146756 | Name on file | Email address on file |
| 15555655 | Name on file | Email address on file |
| 14468661 | Name on file | Email address on file |
| 13506200 | Name on file | Email address on file |
| 13804280 | Name on file | Email address on file |
| 14202756 | Name on file | Email address on file |
| 13818995 | Name on file | Email address on file |
| 13867761 | Name on file | Email address on file |
| 13953894 | Name on file | Email address on file |
| 13430577 | Name on file | Email address on file |
| 14445130 | Name on file | Email address on file |
| 13488761 | Name on file | Email address on file |
| 14537876 | Name on file | Email address on file |
| 14186559 | Name on file | Email address on file |
| 14488062 | Name on file | Email address on file |
| 14316951 | Name on file | Email address on file |
| 13870385 | Name on file | Email address on file |
| 14093725 | Name on file | Email address on file |
| 14257994 | Name on file | Email address on file |
| 13386698 | Name on file | Email address on file |
| 14412555 | Name on file | Email address on file |
| 14313316 | Name on file | Email address on file |
| 13743432 | Name on file | Email address on file |
| 13274176 | Name on file | Email address on file |
| 13853762 | Name on file | Email address on file |
| 13924326 | Name on file | Email address on file |
| 14500132 | Name on file | Email address on file |
| 14331963 | Name on file | Email address on file |
| 13885553 | Name on file | Email address on file |
| 13881614 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14304917 | Name on file | Email address on file |
| 14431721 | Name on file | Email address on file |
| 14437364 | Name on file | Email address on file |
| 13541270 | Name on file | Email address on file |
| 13340735 | Name on file | Email address on file |
| 14432241 | Name on file | Email address on file |
| 13735115 | Name on file | Email address on file |
| 13392765 | Name on file | Email address on file |
| 13777880 | Name on file | Email address on file |
| 14471091 | Name on file | Email address on file |
| 14436235 | Name on file | Email address on file |
| 14420493 | Name on file | Email address on file |
| 13882102 | Name on file | Email address on file |
| 14396017 | Name on file | Email address on file |
| 14049773 | Name on file | Email address on file |
| 13934192 | Name on file | Email address on file |
| 14448869 | Name on file | Email address on file |
| 14354995 | Name on file | Email address on file |
| 15189847 | Name on file | Email address on file |
| 13231822 | Name on file | Email address on file |
| 14397063 | Name on file | Email address on file |
| 13310355 | Name on file | Email address on file |
| 14013759 | Name on file | Email address on file |
| 13145927 | Name on file | Email address on file |
| 13377846 | Name on file | Email address on file |
| 14483762 | Name on file | Email address on file |
| 14062834 | Name on file | Email address on file |
| 14161939 | Name on file | Email address on file |
| 14308684 | Name on file | Email address on file |
| 13694732 | Name on file | Email address on file |
| 13753648 | Name on file | Email address on file |
| 13788260 | Name on file | Email address on file |
| 13481331 | Name on file | Email address on file |
| 13396622 | Name on file | Email address on file |
| 13240203 | Name on file | Email address on file |
| 13311504 | Name on file | Email address on file |
| 13644383 | Name on file | Email address on file |
| 14062936 | Name on file | Email address on file |
| 14284406 | Name on file | Email address on file |
| 13172360 | Name on file | Email address on file |
| 13888644 | Name on file | Email address on file |
| 13466340 | Name on file | Email address on file |
| 13942135 | Name on file | Email address on file |
| 13569125 | Name on file | Email address on file |
| 14373962 | Name on file | Email address on file |
| 13382311 | Name on file | Email address on file |
| 14375112 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14330687 | Name on file | Email address on file |
| 13739570 | Name on file | Email address on file |
| 14104511 | Name on file | Email address on file |
| 13145191 | Name on file | Email address on file |
| 14218524 | Name on file | Email address on file |
| 14536709 | Name on file | Email address on file |
| 13494980 | Name on file | Email address on file |
| 14093771 | Name on file | Email address on file |
| 13455147 | Name on file | Email address on file |
| 14388892 | Name on file | Email address on file |
| 14030369 | Name on file | Email address on file |
| 13291759 | Name on file | Email address on file |
| 14388296 | Name on file | Email address on file |
| 13673085 | Name on file | Email address on file |
| 14348914 | Name on file | Email address on file |
| 14279657 | Name on file | Email address on file |
| 14475639 | Name on file | Email address on file |
| 14267089 | Name on file | Email address on file |
| 13384009 | Name on file | Email address on file |
| 13230567 | Name on file | Email address on file |
| 14441676 | Name on file | Email address on file |
| 14374756 | Name on file | Email address on file |
| 18306384 | Name on file | Email address on file |
| 14042510 | Name on file | Email address on file |
| 13909593 | Name on file | Email address on file |
| 14530942 | Name on file | Email address on file |
| 13415323 | Name on file | Email address on file |
| 13509108 | Name on file | Email address on file |
| 13328258 | Name on file | Email address on file |
| 13844187 | Name on file | Email address on file |
| 14053125 | Name on file | Email address on file |
| 14281555 | Name on file | Email address on file |
| 18313038 | Name on file | Email address on file |
| 13882162 | Name on file | Email address on file |
| 14487823 | Name on file | Email address on file |
| 13712519 | Name on file | Email address on file |
| 14367258 | Name on file | Email address on file |
| 14323600 | Name on file | Email address on file |
| 13449030 | Name on file | Email address on file |
| 18323324 | Name on file | Email address on file |
| 14611974 | Name on file | Email address on file |
| 14032638 | Name on file | Email address on file |
| 14672705 | Name on file | Email address on file |
| 14671447 | Name on file | Email address on file |
| 14307628 | Name on file | Email address on file |
| 14005616 | Name on file | Email address on file |
| 13920552 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13961219 | Name on file | Email address on file |
| 14227173 | Name on file | Email address on file |
| 13547413 | Name on file | Email address on file |
| 13584771 | Name on file | Email address on file |
| 13876960 | Name on file | Email address on file |
| 13162564 | Name on file | Email address on file |
| 14421272 | Name on file | Email address on file |
| 14027602 | Name on file | Email address on file |
| 13273279 | Name on file | Email address on file |
| 13594874 | Name on file | Email address on file |
| 13540489 | Name on file | Email address on file |
| 13830696 | Name on file | Email address on file |
| 14163896 | Name on file | Email address on file |
| 13884189 | Name on file | Email address on file |
| 14165250 | Name on file | Email address on file |
| 13522876 | Name on file | Email address on file |
| 13963369 | Name on file | Email address on file |
| 14608437 | Name on file | Email address on file |
| 14669432 | Name on file | Email address on file |
| 14299998 | Name on file | Email address on file |
| 14117777 | Name on file | Email address on file |
| 13369061 | Name on file | Email address on file |
| 13644380 | Name on file | Email address on file |
| 13913034 | Name on file | Email address on file |
| 13544385 | Name on file | Email address on file |
| 14067503 | Name on file | Email address on file |
| 13139447 | Name on file | Email address on file |
| 13880139 | Name on file | Email address on file |
| 13953912 | Name on file | Email address on file |
| 14491578 | Name on file | Email address on file |
| 13594295 | Name on file | Email address on file |
| 13489186 | Name on file | Email address on file |
| 13797464 | Name on file | Email address on file |
| 13208204 | Name on file | Email address on file |
| 14260852 | Name on file | Email address on file |
| 13739548 | Name on file | Email address on file |
| 14351139 | Name on file | Email address on file |
| 14485710 | Name on file | Email address on file |
| 14329872 | Name on file | Email address on file |
| 14375347 | Name on file | Email address on file |
| 13814661 | Name on file | Email address on file |
| 14326646 | Name on file | Email address on file |
| 13955573 | Name on file | Email address on file |
| 14662546 | Name on file | Email address on file |
| 14291086 | Name on file | Email address on file |
| 13890134 | Name on file | Email address on file |
| 14097805 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13941560 | Name on file | Email address on file |
| 14504995 | Name on file | Email address on file |
| 13615579 | Name on file | Email address on file |
| 14461627 | Name on file | Email address on file |
| 14005598 | Name on file | Email address on file |
| 14305663 | Name on file | Email address on file |
| 13802758 | Name on file | Email address on file |
| 13365059 | Name on file | Email address on file |
| 14269727 | Name on file | Email address on file |
| 13349316 | Name on file | Email address on file |
| 13295086 | Name on file | Email address on file |
| 14336526 | Name on file | Email address on file |
| 14517902 | Name on file | Email address on file |
| 13590596 | Name on file | Email address on file |
| 13632077 | Name on file | Email address on file |
| 13140295 | Name on file | Email address on file |
| 14498880 | Name on file | Email address on file |
| 14474658 | Name on file | Email address on file |
| 13279157 | Name on file | Email address on file |
| 13810407 | Name on file | Email address on file |
| 14229156 | Name on file | Email address on file |
| 15223695 | Name on file | Email address on file |
| 13570288 | Name on file | Email address on file |
| 14233212 | Name on file | Email address on file |
| 15192515 | Name on file | Email address on file |
| 13796911 | Name on file | Email address on file |
| 14490407 | Name on file | Email address on file |
| 14319721 | Name on file | Email address on file |
| 14014455 | Name on file | Email address on file |
| 13549006 | Name on file | Email address on file |
| 14346113 | Name on file | Email address on file |
| 14044007 | Name on file | Email address on file |
| 13849289 | Name on file | Email address on file |
| 13231800 | Name on file | Email address on file |
| 13349270 | Name on file | Email address on file |
| 15555731 | Name on file | Email address on file |
| 14414757 | Name on file | Email address on file |
| 13848879 | Name on file | Email address on file |
| 13931961 | Name on file | Email address on file |
| 13598945 | Name on file | Email address on file |
| 13514114 | Name on file | Email address on file |
| 14104500 | Name on file | Email address on file |
| 13982629 | Name on file | Email address on file |
| 14301217 | Name on file | Email address on file |
| 13820247 | Name on file | Email address on file |
| 14447820 | Name on file | Email address on file |
| 13578204 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14319307 | Name on file | Email address on file |
| 14177755 | Name on file | Email address on file |
| 14465998 | Name on file | Email address on file |
| 13209181 | Name on file | Email address on file |
| 14487998 | Name on file | Email address on file |
| 14478714 | Name on file | Email address on file |
| 13912292 | Name on file | Email address on file |
| 14535969 | Name on file | Email address on file |
| 14005643 | Name on file | Email address on file |
| 14476269 | Name on file | Email address on file |
| 13956686 | Name on file | Email address on file |
| 14158478 | Name on file | Email address on file |
| 13359210 | Name on file | Email address on file |
| 13329598 | Name on file | Email address on file |
| 13300280 | Name on file | Email address on file |
| 13398444 | Name on file | Email address on file |
| 13271349 | Name on file | Email address on file |
| 14350300 | Name on file | Email address on file |
| 14542290 | Name on file | Email address on file |
| 14096450 | Name on file | Email address on file |
| 14067405 | Name on file | Email address on file |
| 13150030 | Name on file | Email address on file |
| 14070942 | Name on file | Email address on file |
| 13217967 | Name on file | Email address on file |
| 13626871 | Name on file | Email address on file |
| 14169621 | Name on file | Email address on file |
| 14142671 | Name on file | Email address on file |
| 14255629 | Name on file | Email address on file |
| 13253609 | Name on file | Email address on file |
| 13275077 | Name on file | Email address on file |
| 13327483 | Name on file | Email address on file |
| 14459939 | Name on file | Email address on file |
| 13712483 | Name on file | Email address on file |
| 13733317 | Name on file | Email address on file |
| 14494540 | Name on file | Email address on file |
| 13208454 | Name on file | Email address on file |
| 13557135 | Name on file | Email address on file |
| 14255631 | Name on file | Email address on file |
| 13407732 | Name on file | Email address on file |
| 13867673 | Name on file | Email address on file |
| 14455174 | Name on file | Email address on file |
| 13593367 | Name on file | Email address on file |
| 13669545 | Name on file | Email address on file |
| 13331160 | Name on file | Email address on file |
| 14495053 | Name on file | Email address on file |
| 14053415 | Name on file | Email address on file |
| 14288194 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13349273 | Name on file | Email address on file |
| 14211166 | Name on file | Email address on file |
| 14244803 | Name on file | Email address on file |
| 14111768 | Name on file | Email address on file |
| 14482213 | Name on file | Email address on file |
| 14479529 | Name on file | Email address on file |
| 14481119 | Name on file | Email address on file |
| 13584197 | Name on file | Email address on file |
| 13618975 | Name on file | Email address on file |
| 13917505 | Name on file | Email address on file |
| 13274280 | Name on file | Email address on file |
| 13140258 | Name on file | Email address on file |
| 13396647 | Name on file | Email address on file |
| 13575381 | Name on file | Email address on file |
| 14317486 | Name on file | Email address on file |
| 14475987 | Name on file | Email address on file |
| 14523869 | Name on file | Email address on file |
| 13540535 | Name on file | Email address on file |
| 14035849 | Name on file | Email address on file |
| 13876938 | Name on file | Email address on file |
| 14315387 | Name on file | Email address on file |
| 14362417 | Name on file | Email address on file |
| 14509477 | Name on file | Email address on file |
| 14065707 | Name on file | Email address on file |
| 14105102 | Name on file | Email address on file |
| 14171929 | Name on file | Email address on file |
| 13584350 | Name on file | Email address on file |
| 14136708 | Name on file | Email address on file |
| 13548470 | Name on file | Email address on file |
| 14424136 | Name on file | Email address on file |
| 14182595 | Name on file | Email address on file |
| 14217441 | Name on file | Email address on file |
| 13526737 | Name on file | Email address on file |
| 14495329 | Name on file | Email address on file |
| 13145992 | Name on file | Email address on file |
| 14302993 | Name on file | Email address on file |
| 14428534 | Name on file | Email address on file |
| 13232714 | Name on file | Email address on file |
| 13784680 | Name on file | Email address on file |
| 13358107 | Name on file | Email address on file |
| 14049586 | Name on file | Email address on file |
| 14394360 | Name on file | Email address on file |
| 16863330 | Name on file | Email address on file |
| 14511056 | Name on file | Email address on file |
| 13171958 | Name on file | Email address on file |
| 13739562 | Name on file | Email address on file |
| 13543645 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14075625 | Name on file | Email address on file |
| 14407296 | Name on file | Email address on file |
| 14288234 | Name on file | Email address on file |
| 13667865 | Name on file | Email address on file |
| 13867750 | Name on file | Email address on file |
| 13479830 | Name on file | Email address on file |
| 14452488 | Name on file | Email address on file |
| 13635814 | Name on file | Email address on file |
| 14352483 | Name on file | Email address on file |
| 14387038 | Name on file | Email address on file |
| 13484455 | Name on file | Email address on file |
| 13428249 | Name on file | Email address on file |
| 14513538 | Name on file | Email address on file |
| 14501845 | Name on file | Email address on file |
| 14523653 | Name on file | Email address on file |
| 14315496 | Name on file | Email address on file |
| 13248375 | Name on file | Email address on file |
| 13316767 | Name on file | Email address on file |
| 14332329 | Name on file | Email address on file |
| 14453396 | Name on file | Email address on file |
| 13558001 | Name on file | Email address on file |
| 13349302 | Name on file | Email address on file |
| 14227761 | Name on file | Email address on file |
| 13667256 | Name on file | Email address on file |
| 14475385 | Name on file | Email address on file |
| 14555779 | Name on file | Email address on file |
| 13289719 | Name on file | Email address on file |
| 14523818 | Name on file | Email address on file |
| 14105029 | Name on file | Email address on file |
| 14528354 | Name on file | Email address on file |
| 13367836 | Name on file | Email address on file |
| 14186827 | Name on file | Email address on file |
| 13941316 | Name on file | Email address on file |
| 14389397 | Name on file | Email address on file |
| 14121978 | Name on file | Email address on file |
| 14150380 | Name on file | Email address on file |
| 14152000 | Name on file | Email address on file |
| 14472538 | Name on file | Email address on file |
| 13853722 | Name on file | Email address on file |
| 14018269 | Name on file | Email address on file |
| 14148984 | Name on file | Email address on file |
| 14370245 | Name on file | Email address on file |
| 14543482 | Name on file | Email address on file |
| 13503790 | Name on file | Email address on file |
| 14369205 | Name on file | Email address on file |
| 14250774 | Name on file | Email address on file |
| 14001095 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14205012 | Name on file | Email address on file |
| 15555676 | Name on file | Email address on file |
| 13846234 | Name on file | Email address on file |
| 13899090 | Name on file | Email address on file |
| 14189573 | Name on file | Email address on file |
| 14084940 | Name on file | Email address on file |
| 14423878 | Name on file | Email address on file |
| 13632055 | Name on file | Email address on file |
| 13343866 | Name on file | Email address on file |
| 13697046 | Name on file | Email address on file |
| 14543292 | Name on file | Email address on file |
| 14394439 | Name on file | Email address on file |
| 14527941 | Name on file | Email address on file |
| 13920706 | Name on file | Email address on file |
| 13273458 | Name on file | Email address on file |
| 13911062 | Name on file | Email address on file |
| 13521042 | Name on file | Email address on file |
| 14522699 | Name on file | Email address on file |
| 13717276 | Name on file | Email address on file |
| 14062909 | Name on file | Email address on file |
| 13475310 | Name on file | Email address on file |
| 14329830 | Name on file | Email address on file |
| 14280725 | Name on file | Email address on file |
| 14361909 | Name on file | Email address on file |
| 14370976 | Name on file | Email address on file |
| 13522890 | Name on file | Email address on file |
| 14391990 | Name on file | Email address on file |
| 13368434 | Name on file | Email address on file |
| 13514167 | Name on file | Email address on file |
| 13302902 | Name on file | Email address on file |
| 14370113 | Name on file | Email address on file |
| 14591097 | Name on file | Email address on file |
| 13177865 | Name on file | Email address on file |
| 13682808 | Name on file | Email address on file |
| 14243906 | Name on file | Email address on file |
| 13820319 | Name on file | Email address on file |
| 13182070 | Name on file | Email address on file |
| 13912299 | Name on file | Email address on file |
| 14454613 | Name on file | Email address on file |
| 14120547 | Name on file | Email address on file |
| 13476436 | Name on file | Email address on file |
| 14370567 | Name on file | Email address on file |
| 13995359 | Name on file | Email address on file |
| 14338111 | Name on file | Email address on file |
| 14476017 | Name on file | Email address on file |
| 13151100 | Name on file | Email address on file |
| 14330290 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13341344 | Name on file | Email address on file |
| 14412126 | Name on file | Email address on file |
| 14149597 | Name on file | Email address on file |
| 13803603 | Name on file | Email address on file |
| 14484725 | Name on file | Email address on file |
| 13903509 | Name on file | Email address on file |
| 14545115 | Name on file | Email address on file |
| 13376059 | Name on file | Email address on file |
| 14526409 | Name on file | Email address on file |
| 14044001 | Name on file | Email address on file |
| 14093751 | Name on file | Email address on file |
| 14356839 | Name on file | Email address on file |
| 14511112 | Name on file | Email address on file |
| 13391139 | Name on file | Email address on file |
| 14436365 | Name on file | Email address on file |
| 14516141 | Name on file | Email address on file |
| 13492634 | Name on file | Email address on file |
| 13840570 | Name on file | Email address on file |
| 13157598 | Name on file | Email address on file |
| 13479789 | Name on file | Email address on file |
| 13699832 | Name on file | Email address on file |
| 14622976 | Name on file | Email address on file |
| 13573838 | Name on file | Email address on file |
| 13882888 | Name on file | Email address on file |
| 14508764 | Name on file | Email address on file |
| 19014679 | Name on file | Email address on file |
| 14602039 | Name on file | Email address on file |
| 13804036 | Name on file | Email address on file |
| 13950183 | Name on file | Email address on file |
| 14679243 | Name on file | Email address on file |
| 14104901 | Name on file | Email address on file |
| 14684443 | Name on file | Email address on file |
| 14542029 | Name on file | Email address on file |
| 13779866 | Name on file | Email address on file |
| 14395027 | Name on file | Email address on file |
| 13924316 | Name on file | Email address on file |
| 13841212 | Name on file | Email address on file |
| 13738761 | Name on file | Email address on file |
| 14520301 | Name on file | Email address on file |
| 13629937 | Name on file | Email address on file |
| 13740893 | Name on file | Email address on file |
| 13684261 | Name on file | Email address on file |
| 13614827 | Name on file | Email address on file |
| 14587814 | Name on file | Email address on file |
| 13959432 | Name on file | Email address on file |
| 13146031 | Name on file | Email address on file |
| 13937973 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14651639 | Name on file | Email address on file |
| 14133323 | Name on file | Email address on file |
| 14536770 | Name on file | Email address on file |
| 13607400 | Name on file | Email address on file |
| 13729302 | Name on file | Email address on file |
| 13230628 | Name on file | Email address on file |
| 14418793 | Name on file | Email address on file |
| 14433380 | Name on file | Email address on file |
| 14428716 | Name on file | Email address on file |
| 13145205 | Name on file | Email address on file |
| 13481314 | Name on file | Email address on file |
| 13403950 | Name on file | Email address on file |
| 14446596 | Name on file | Email address on file |
| 14089338 | Name on file | Email address on file |
| 13240624 | Name on file | Email address on file |
| 13228624 | Name on file | Email address on file |
| 14156502 | Name on file | Email address on file |
| 13818128 | Name on file | Email address on file |
| 14028310 | Name on file | Email address on file |
| 14115926 | Name on file | Email address on file |
| 14387590 | Name on file | Email address on file |
| 14075065 | Name on file | Email address on file |
| 14156402 | Name on file | Email address on file |
| 14109960 | Name on file | Email address on file |
| 14065060 | Name on file | Email address on file |
| 13907455 | Name on file | Email address on file |
| 14503767 | Name on file | Email address on file |
| 13228617 | Name on file | Email address on file |
| 14150677 | Name on file | Email address on file |
| 13688619 | Name on file | Email address on file |
| 14005584 | Name on file | Email address on file |
| 14062922 | Name on file | Email address on file |
| 14451915 | Name on file | Email address on file |
| 13540155 | Name on file | Email address on file |
| 14194893 | Name on file | Email address on file |
| 13770991 | Name on file | Email address on file |
| 13932505 | Name on file | Email address on file |
| 13168521 | Name on file | Email address on file |
| 14163772 | Name on file | Email address on file |
| 14085022 | Name on file | Email address on file |
| 13274992 | Name on file | Email address on file |
| 14028318 | Name on file | Email address on file |
| 14520271 | Name on file | Email address on file |
| 14413439 | Name on file | Email address on file |
| 13255169 | Name on file | Email address on file |
| 13344951 | Name on file | Email address on file |
| 14124639 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14083301 | Name on file | Email address on file |
| 14274140 | Name on file | Email address on file |
| 14302450 | Name on file | Email address on file |
| 13797474 | Name on file | Email address on file |
| 13620377 | Name on file | Email address on file |
| 14303253 | Name on file | Email address on file |
| 13746919 | Name on file | Email address on file |
| 14531230 | Name on file | Email address on file |
| 14280704 | Name on file | Email address on file |
| 14449382 | Name on file | Email address on file |
| 14307754 | Name on file | Email address on file |
| 14531595 | Name on file | Email address on file |
| 13744282 | Name on file | Email address on file |
| 14358760 | Name on file | Email address on file |
| 13172356 | Name on file | Email address on file |
| 13936479 | Name on file | Email address on file |
| 14315233 | Name on file | Email address on file |
| 14427680 | Name on file | Email address on file |
| 14302368 | Name on file | Email address on file |
| 14445121 | Name on file | Email address on file |
| 13634373 | Name on file | Email address on file |
| 13174563 | Name on file | Email address on file |
| 13867790 | Name on file | Email address on file |
| 15152275 | Name on file | Email address on file |
| 14507352 | Name on file | Email address on file |
| 14440123 | Name on file | Email address on file |
| 13230748 | Name on file | Email address on file |
| 14074599 | Name on file | Email address on file |
| 14329358 | Name on file | Email address on file |
| 14346690 | Name on file | Email address on file |
| 14417398 | Name on file | Email address on file |
| 14243957 | Name on file | Email address on file |
| 13231828 | Name on file | Email address on file |
| 13590633 | Name on file | Email address on file |
| 13218770 | Name on file | Email address on file |
| 14459084 | Name on file | Email address on file |
| 14422065 | Name on file | Email address on file |
| 14430827 | Name on file | Email address on file |
| 14482689 | Name on file | Email address on file |
| 13912320 | Name on file | Email address on file |
| 13746755 | Name on file | Email address on file |
| 13933518 | Name on file | Email address on file |
| 14125735 | Name on file | Email address on file |
| 13925616 | Name on file | Email address on file |
| 14436253 | Name on file | Email address on file |
| 14381529 | Name on file | Email address on file |
| 14489915 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14389339 | Name on file | Email address on file |
| 14395202 | Name on file | Email address on file |
| 14301774 | Name on file | Email address on file |
| 13618153 | Name on file | Email address on file |
| 14261343 | Name on file | Email address on file |
| 13696129 | Name on file | Email address on file |
| 13756591 | Name on file | Email address on file |
| 14469173 | Name on file | Email address on file |
| 13620015 | Name on file | Email address on file |
| 13995352 | Name on file | Email address on file |
| 14001154 | Name on file | Email address on file |
| 14390352 | Name on file | Email address on file |
| 14034157 | Name on file | Email address on file |
| 14375065 | Name on file | Email address on file |
| 13872572 | Name on file | Email address on file |
| 14354784 | Name on file | Email address on file |
| 14503954 | Name on file | Email address on file |
| 15076970 | Name on file | Email address on file |
| 14350680 | Name on file | Email address on file |
| 14520912 | Name on file | Email address on file |
| 14326962 | Name on file | Email address on file |
| 13849789 | Name on file | Email address on file |
| 13901223 | Name on file | Email address on file |
| 14414686 | Name on file | Email address on file |
| 13496784 | Name on file | Email address on file |
| 14110012 | Name on file | Email address on file |
| 14541068 | Name on file | Email address on file |
| 14600494 | Name on file | Email address on file |
| 13545504 | Name on file | Email address on file |
| 13384031 | Name on file | Email address on file |
| 14426114 | Name on file | Email address on file |
| 13302535 | Name on file | Email address on file |
| 14381106 | Name on file | Email address on file |
| 13934270 | Name on file | Email address on file |
| 14440606 | Name on file | Email address on file |
| 14111656 | Name on file | Email address on file |
| 14305475 | Name on file | Email address on file |
| 14352705 | Name on file | Email address on file |
| 13291541 | Name on file | Email address on file |
| 13713784 | Name on file | Email address on file |
| 13496725 | Name on file | Email address on file |
| 13999806 | Name on file | Email address on file |
| 14503727 | Name on file | Email address on file |
| 14122587 | Name on file | Email address on file |
| 14434706 | Name on file | Email address on file |
| 14454704 | Name on file | Email address on file |
| 13283910 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14455602 | Name on file | Email address on file |
| 14385824 | Name on file | Email address on file |
| 13670149 | Name on file | Email address on file |
| 13624682 | Name on file | Email address on file |
| 13770994 | Name on file | Email address on file |
| 14363724 | Name on file | Email address on file |
| 14222652 | Name on file | Email address on file |
| 13652013 | Name on file | Email address on file |
| 14416025 | Name on file | Email address on file |
| 13695609 | Name on file | Email address on file |
| 15555615 | Name on file | Email address on file |
| 14408462 | Name on file | Email address on file |
| 14268526 | Name on file | Email address on file |
| 14161934 | Name on file | Email address on file |
| 13770982 | Name on file | Email address on file |
| 14393843 | Name on file | Email address on file |
| 13428317 | Name on file | Email address on file |
| 14113632 | Name on file | Email address on file |
| 14408172 | Name on file | Email address on file |
| 13634369 | Name on file | Email address on file |
| 14540421 | Name on file | Email address on file |
| 13302572 | Name on file | Email address on file |
| 14525137 | Name on file | Email address on file |
| 14504936 | Name on file | Email address on file |
| 14308496 | Name on file | Email address on file |
| 14419375 | Name on file | Email address on file |
| 14104505 | Name on file | Email address on file |
| 13644400 | Name on file | Email address on file |
| 14296860 | Name on file | Email address on file |
| 13435833 | Name on file | Email address on file |
| 13168177 | Name on file | Email address on file |
| 13316698 | Name on file | Email address on file |
| 14378916 | Name on file | Email address on file |
| 14419828 | Name on file | Email address on file |
| 14497628 | Name on file | Email address on file |
| 13986782 | Name on file | Email address on file |
| 14136722 | Name on file | Email address on file |
| 13811056 | Name on file | Email address on file |
| 14380997 | Name on file | Email address on file |
| 13581201 | Name on file | Email address on file |
| 14530141 | Name on file | Email address on file |
| 14151358 | Name on file | Email address on file |
| 13699873 | Name on file | Email address on file |
| 13316680 | Name on file | Email address on file |
| 13659062 | Name on file | Email address on file |
| 14346263 | Name on file | Email address on file |
| 14169722 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14149614 | Name on file | Email address on file |
| 14415034 | Name on file | Email address on file |
| 14518731 | Name on file | Email address on file |
| 13466242 | Name on file | Email address on file |
| 13447841 | Name on file | Email address on file |
| 14292551 | Name on file | Email address on file |
| 14138005 | Name on file | Email address on file |
| 13986265 | Name on file | Email address on file |
| 14347983 | Name on file | Email address on file |
| 13605593 | Name on file | Email address on file |
| 13592771 | Name on file | Email address on file |
| 14405336 | Name on file | Email address on file |
| 14237702 | Name on file | Email address on file |
| 14274823 | Name on file | Email address on file |
| 14406043 | Name on file | Email address on file |
| 14367621 | Name on file | Email address on file |
| 14248689 | Name on file | Email address on file |
| 14441278 | Name on file | Email address on file |
| 14397491 | Name on file | Email address on file |
| 13572310 | Name on file | Email address on file |
| 13343074 | Name on file | Email address on file |
| 13252505 | Name on file | Email address on file |
| 14361048 | Name on file | Email address on file |
| 14542909 | Name on file | Email address on file |
| 14467041 | Name on file | Email address on file |
| 14284351 | Name on file | Email address on file |
| 14357104 | Name on file | Email address on file |
| 14426085 | Name on file | Email address on file |
| 14417145 | Name on file | Email address on file |
| 13272145 | Name on file | Email address on file |
| 14313301 | Name on file | Email address on file |
| 14477792 | Name on file | Email address on file |
| 13230540 | Name on file | Email address on file |
| 14311123 | Name on file | Email address on file |
| 14414259 | Name on file | Email address on file |
| 13590643 | Name on file | Email address on file |
| 14142508 | Name on file | Email address on file |
| 13175680 | Name on file | Email address on file |
| 13153059 | Name on file | Email address on file |
| 14526378 | Name on file | Email address on file |
| 14485921 | Name on file | Email address on file |
| 14497530 | Name on file | Email address on file |
| 13405162 | Name on file | Email address on file |
| 14397472 | Name on file | Email address on file |
| 14476048 | Name on file | Email address on file |
| 14460465 | Name on file | Email address on file |
| 14243289 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13231856 | Name on file | Email address on file |
| 14449950 | Name on file | Email address on file |
| 14212607 | Name on file | Email address on file |
| 14533684 | Name on file | Email address on file |
| 13267168 | Name on file | Email address on file |
| 15143777 | Name on file | Email address on file |
| 13289877 | Name on file | Email address on file |
| 14416059 | Name on file | Email address on file |
| 14195191 | Name on file | Email address on file |
| 14089337 | Name on file | Email address on file |
| 13916621 | Name on file | Email address on file |
| 14501464 | Name on file | Email address on file |
| 13309388 | Name on file | Email address on file |
| 14537958 | Name on file | Email address on file |
| 14398922 | Name on file | Email address on file |
| 13885560 | Name on file | Email address on file |
| 14313747 | Name on file | Email address on file |
| 14274165 | Name on file | Email address on file |
| 13571797 | Name on file | Email address on file |
| 14329369 | Name on file | Email address on file |
| 13738962 | Name on file | Email address on file |
| 14227748 | Name on file | Email address on file |
| 13520823 | Name on file | Email address on file |
| 14517420 | Name on file | Email address on file |
| 13208221 | Name on file | Email address on file |
| 13668642 | Name on file | Email address on file |
| 14318042 | Name on file | Email address on file |
| 13811053 | Name on file | Email address on file |
| 14310533 | Name on file | Email address on file |
| 14482526 | Name on file | Email address on file |
| 14488301 | Name on file | Email address on file |
| 14461272 | Name on file | Email address on file |
| 14072128 | Name on file | Email address on file |
| 14070911 | Name on file | Email address on file |
| 13544356 | Name on file | Email address on file |
| 13915045 | Name on file | Email address on file |
| 13711958 | Name on file | Email address on file |
| 14485446 | Name on file | Email address on file |
| 13697577 | Name on file | Email address on file |
| 13274267 | Name on file | Email address on file |
| 13925607 | Name on file | Email address on file |
| 14511614 | Name on file | Email address on file |
| 14284789 | Name on file | Email address on file |
| 14194863 | Name on file | Email address on file |
| 14337158 | Name on file | Email address on file |
| 13408828 | Name on file | Email address on file |
| 14051781 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14084957 | Name on file | Email address on file |
| 14436510 | Name on file | Email address on file |
| 13963189 | Name on file | Email address on file |
| 13140745 | Name on file | Email address on file |
| 14523563 | Name on file | Email address on file |
| 14352188 | Name on file | Email address on file |
| 14062916 | Name on file | Email address on file |
| 14204999 | Name on file | Email address on file |
| 14322880 | Name on file | Email address on file |
| 14476253 | Name on file | Email address on file |
| 13729765 | Name on file | Email address on file |
| 13868747 | Name on file | Email address on file |
| 13873544 | Name on file | Email address on file |
| 13644353 | Name on file | Email address on file |
| 14005608 | Name on file | Email address on file |
| 14542916 | Name on file | Email address on file |
| 14395048 | Name on file | Email address on file |
| 13986752 | Name on file | Email address on file |
| 14303655 | Name on file | Email address on file |
| 13641574 | Name on file | Email address on file |
| 13412374 | Name on file | Email address on file |
| 13774025 | Name on file | Email address on file |
| 14371939 | Name on file | Email address on file |
| 14284839 | Name on file | Email address on file |
| 14014461 | Name on file | Email address on file |
| 13698461 | Name on file | Email address on file |
| 13204884 | Name on file | Email address on file |
| 14541729 | Name on file | Email address on file |
| 13384032 | Name on file | Email address on file |
| 14499182 | Name on file | Email address on file |
| 14350306 | Name on file | Email address on file |
| 14031829 | Name on file | Email address on file |
| 14506936 | Name on file | Email address on file |
| 13201474 | Name on file | Email address on file |
| 14217533 | Name on file | Email address on file |
| 13418939 | Name on file | Email address on file |
| 14260978 | Name on file | Email address on file |
| 13228631 | Name on file | Email address on file |
| 14539901 | Name on file | Email address on file |
| 13668630 | Name on file | Email address on file |
| 14433096 | Name on file | Email address on file |
| 13693872 | Name on file | Email address on file |
| 14198377 | Name on file | Email address on file |
| 13445175 | Name on file | Email address on file |
| 13827438 | Name on file | Email address on file |
| 14478117 | Name on file | Email address on file |
| 14101347 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13360062 | Name on file | Email address on file |
| 15555698 | Name on file | Email address on file |
| 13605940 | Name on file | Email address on file |
| 14480328 | Name on file | Email address on file |
| 13466338 | Name on file | Email address on file |
| 14085125 | Name on file | Email address on file |
| 13986172 | Name on file | Email address on file |
| 13787418 | Name on file | Email address on file |
| 13208232 | Name on file | Email address on file |
| 14316807 | Name on file | Email address on file |
| 14075594 | Name on file | Email address on file |
| 14482588 | Name on file | Email address on file |
| 13543558 | Name on file | Email address on file |
| 14606190 | Name on file | Email address on file |
| 14413361 | Name on file | Email address on file |
| 13289977 | Name on file | Email address on file |
| 14465924 | Name on file | Email address on file |
| 14468131 | Name on file | Email address on file |
| 13253160 | Name on file | Email address on file |
| 14514603 | Name on file | Email address on file |
| 14457795 | Name on file | Email address on file |
| 14075204 | Name on file | Email address on file |
| 14204438 | Name on file | Email address on file |
| 13572318 | Name on file | Email address on file |
| 14121983 | Name on file | Email address on file |
| 14068405 | Name on file | Email address on file |
| 13874706 | Name on file | Email address on file |
| 13332422 | Name on file | Email address on file |
| 14500705 | Name on file | Email address on file |
| 13558024 | Name on file | Email address on file |
| 13936478 | Name on file | Email address on file |
| 14669475 | Name on file | Email address on file |
| 13382322 | Name on file | Email address on file |
| 13679696 | Name on file | Email address on file |
| 14051739 | Name on file | Email address on file |
| 14478910 | Name on file | Email address on file |
| 14333066 | Name on file | Email address on file |
| 14208986 | Name on file | Email address on file |
| 13411580 | Name on file | Email address on file |
| 13908179 | Name on file | Email address on file |
| 13584242 | Name on file | Email address on file |
| 14382405 | Name on file | Email address on file |
| 13920534 | Name on file | Email address on file |
| 13364814 | Name on file | Email address on file |
| 14470216 | Name on file | Email address on file |
| 14480157 | Name on file | Email address on file |
| 13557900 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13262640 | Name on file | Email address on file |
| 13704333 | Name on file | Email address on file |
| 13369209 | Name on file | Email address on file |
| 14560634 | Name on file | Email address on file |
| 13841187 | Name on file | Email address on file |
| 13274578 | Name on file | Email address on file |
| 13889176 | Name on file | Email address on file |
| 13785969 | Name on file | Email address on file |
| 14363744 | Name on file | Email address on file |
| 13844254 | Name on file | Email address on file |
| 14165801 | Name on file | Email address on file |
| 14310367 | Name on file | Email address on file |
| 14529247 | Name on file | Email address on file |
| 13557234 | Name on file | Email address on file |
| 13779211 | Name on file | Email address on file |
| 13837203 | Name on file | Email address on file |
| 14479468 | Name on file | Email address on file |
| 13952524 | Name on file | Email address on file |
| 14208076 | Name on file | Email address on file |
| 13652205 | Name on file | Email address on file |
| 14404721 | Name on file | Email address on file |
| 13316695 | Name on file | Email address on file |
| 14243147 | Name on file | Email address on file |
| 13655240 | Name on file | Email address on file |
| 13302511 | Name on file | Email address on file |
| 14398675 | Name on file | Email address on file |
| 13735626 | Name on file | Email address on file |
| 13438075 | Name on file | Email address on file |
| 13201359 | Name on file | Email address on file |
| 13953888 | Name on file | Email address on file |
| 14532612 | Name on file | Email address on file |
| 13795116 | Name on file | Email address on file |
| 13259825 | Name on file | Email address on file |
| 13662674 | Name on file | Email address on file |
| 13272292 | Name on file | Email address on file |
| 13311500 | Name on file | Email address on file |
| 14504163 | Name on file | Email address on file |
| 14390176 | Name on file | Email address on file |
| 14521646 | Name on file | Email address on file |
| 14430760 | Name on file | Email address on file |
| 14137025 | Name on file | Email address on file |
| 14642066 | Name on file | Email address on file |
| 13204785 | Name on file | Email address on file |
| 13721917 | Name on file | Email address on file |
| 14637182 | Name on file | Email address on file |
| 13910998 | Name on file | Email address on file |
| 13187262 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14680440 | Name on file | Email address on file |
| 13309096 | Name on file | Email address on file |
| 14383666 | Name on file | Email address on file |
| 18329168 | Name on file | Email address on file |
| 14231217 | Name on file | Email address on file |
| 15397716 | Name on file | Email address on file |
| 13638749 | Name on file | Email address on file |
| 14559757 | Name on file | Email address on file |
| 14594135 | Name on file | Email address on file |
| 19000410 | Name on file | Email address on file |
| 16849638 | Name on file | Email address on file |
| 13441469 | Name on file | Email address on file |
| 15364887 | Name on file | Email address on file |
| 14071465 | Name on file | Email address on file |
| 13753285 | Name on file | Email address on file |
| 13188591 | Name on file | Email address on file |
| 13435190 | Name on file | Email address on file |
| 13941534 | Name on file | Email address on file |
| 13692355 | Name on file | Email address on file |
| 13696610 | Name on file | Email address on file |
| 14247519 | Name on file | Email address on file |
| 13233501 | Name on file | Email address on file |
| 13635831 | Name on file | Email address on file |
| 13370647 | Name on file | Email address on file |
| 14497696 | Name on file | Email address on file |
| 14309050 | Name on file | Email address on file |
| 13166195 | Name on file | Email address on file |
| 13561272 | Name on file | Email address on file |
| 13188617 | Name on file | Email address on file |
| 13774400 | Name on file | Email address on file |
| 14181345 | Name on file | Email address on file |
| 14305880 | Name on file | Email address on file |
| 14289752 | Name on file | Email address on file |
| 14137981 | Name on file | Email address on file |
| 13302523 | Name on file | Email address on file |
| 13522897 | Name on file | Email address on file |
| 14439713 | Name on file | Email address on file |
| 13327993 | Name on file | Email address on file |
| 14326236 | Name on file | Email address on file |
| 13897605 | Name on file | Email address on file |
| 13222298 | Name on file | Email address on file |
| 14194775 | Name on file | Email address on file |
| 14070897 | Name on file | Email address on file |
| 13795207 | Name on file | Email address on file |
| 14160121 | Name on file | Email address on file |
| 14474551 | Name on file | Email address on file |
| 14309697 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14440133 | Name on file | Email address on file |
| 13182085 | Name on file | Email address on file |
| 13530145 | Name on file | Email address on file |
| 13773787 | Name on file | Email address on file |
| 14181912 | Name on file | Email address on file |
| 13945383 | Name on file | Email address on file |
| 14372614 | Name on file | Email address on file |
| 14310738 | Name on file | Email address on file |
| 14426244 | Name on file | Email address on file |
| 13557974 | Name on file | Email address on file |
| 13557957 | Name on file | Email address on file |
| 13966537 | Name on file | Email address on file |
| 13161432 | Name on file | Email address on file |
| 13752867 | Name on file | Email address on file |
| 13802945 | Name on file | Email address on file |
| 14418740 | Name on file | Email address on file |
| 14332623 | Name on file | Email address on file |
| 14353751 | Name on file | Email address on file |
| 13925589 | Name on file | Email address on file |
| 13441295 | Name on file | Email address on file |
| 13428305 | Name on file | Email address on file |
| 14401445 | Name on file | Email address on file |
| 14440907 | Name on file | Email address on file |
| 13349313 | Name on file | Email address on file |
| 13833455 | Name on file | Email address on file |
| 14323585 | Name on file | Email address on file |
| 14347173 | Name on file | Email address on file |
| 14136459 | Name on file | Email address on file |
| 14270351 | Name on file | Email address on file |
| 14505817 | Name on file | Email address on file |
| 13575986 | Name on file | Email address on file |
| 13911837 | Name on file | Email address on file |
| 14049761 | Name on file | Email address on file |
| 13350603 | Name on file | Email address on file |
| 13985802 | Name on file | Email address on file |
| 13924325 | Name on file | Email address on file |
| 14379328 | Name on file | Email address on file |
| 13830383 | Name on file | Email address on file |
| 14202702 | Name on file | Email address on file |
| 14121124 | Name on file | Email address on file |
| 14129120 | Name on file | Email address on file |
| 13448011 | Name on file | Email address on file |
| 13632023 | Name on file | Email address on file |
| 13729768 | Name on file | Email address on file |
| 13815145 | Name on file | Email address on file |
| 13459723 | Name on file | Email address on file |
| 14030406 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13828456 | Name on file | Email address on file |
| 14181106 | Name on file | Email address on file |
| 13626889 | Name on file | Email address on file |
| 14209005 | Name on file | Email address on file |
| 14016290 | Name on file | Email address on file |
| 14334253 | Name on file | Email address on file |
| 14151431 | Name on file | Email address on file |
| 14360152 | Name on file | Email address on file |
| 14374114 | Name on file | Email address on file |
| 13779356 | Name on file | Email address on file |
| 13529345 | Name on file | Email address on file |
| 13864095 | Name on file | Email address on file |
| 14057537 | Name on file | Email address on file |
| 14519018 | Name on file | Email address on file |
| 14353498 | Name on file | Email address on file |
| 14466683 | Name on file | Email address on file |
| 14164596 | Name on file | Email address on file |
| 14448886 | Name on file | Email address on file |
| 18274670 | Name on file | Email address on file |
| 14438976 | Name on file | Email address on file |
| 13182092 | Name on file | Email address on file |
| 13310333 | Name on file | Email address on file |
| 13986768 | Name on file | Email address on file |
| 14059405 | Name on file | Email address on file |
| 13219902 | Name on file | Email address on file |
| 13865829 | Name on file | Email address on file |
| 14425528 | Name on file | Email address on file |
| 13646669 | Name on file | Email address on file |
| 13349307 | Name on file | Email address on file |
| 14377198 | Name on file | Email address on file |
| 13173809 | Name on file | Email address on file |
| 13180094 | Name on file | Email address on file |
| 13540066 | Name on file | Email address on file |
| 14928185 | Name on file | Email address on file |
| 13160536 | Name on file | Email address on file |
| 14427682 | Name on file | Email address on file |
| 13159138 | Name on file | Email address on file |
| 14361929 | Name on file | Email address on file |
| 13890373 | Name on file | Email address on file |
| 13510796 | Name on file | Email address on file |
| 14670573 | Name on file | Email address on file |
| 13557964 | Name on file | Email address on file |
| 13237681 | Name on file | Email address on file |
| 14475966 | Name on file | Email address on file |
| 13971039 | Name on file | Email address on file |
| 13908169 | Name on file | Email address on file |
| 13195194 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13569166 | Name on file | Email address on file |
| 13787906 | Name on file | Email address on file |
| 13986778 | Name on file | Email address on file |
| 14507370 | Name on file | Email address on file |
| 14387060 | Name on file | Email address on file |
| 14353560 | Name on file | Email address on file |
| 14451833 | Name on file | Email address on file |
| 13475357 | Name on file | Email address on file |
| 13394510 | Name on file | Email address on file |
| 14365133 | Name on file | Email address on file |
| 13188603 | Name on file | Email address on file |
| 13832462 | Name on file | Email address on file |
| 14326984 | Name on file | Email address on file |
| 14284391 | Name on file | Email address on file |
| 13749247 | Name on file | Email address on file |
| 13206614 | Name on file | Email address on file |
| 13167842 | Name on file | Email address on file |
| 13901220 | Name on file | Email address on file |
| 13345924 | Name on file | Email address on file |
| 14284772 | Name on file | Email address on file |
| 13589833 | Name on file | Email address on file |
| 14668379 | Name on file | Email address on file |
| 13169137 | Name on file | Email address on file |
| 14448720 | Name on file | Email address on file |
| 13290744 | Name on file | Email address on file |
| 13599043 | Name on file | Email address on file |
| 14221046 | Name on file | Email address on file |
| 14403287 | Name on file | Email address on file |
| 13916803 | Name on file | Email address on file |
| 13499126 | Name on file | Email address on file |
| 13310099 | Name on file | Email address on file |
| 18262033 | Name on file | Email address on file |
| 14499390 | Name on file | Email address on file |
| 13239154 | Name on file | Email address on file |
| 14181931 | Name on file | Email address on file |
| 13446733 | Name on file | Email address on file |
| 14381080 | Name on file | Email address on file |
| 13453310 | Name on file | Email address on file |
| 14213738 | Name on file | Email address on file |
| 14495674 | Name on file | Email address on file |
| 14351261 | Name on file | Email address on file |
| 13292258 | Name on file | Email address on file |
| 13150127 | Name on file | Email address on file |
| 13313959 | Name on file | Email address on file |
| 13757165 | Name on file | Email address on file |
| 13549249 | Name on file | Email address on file |
| 13855876 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15146229 | Name on file | Email address on file |
| 14027581 | Name on file | Email address on file |
| 13589309 | Name on file | Email address on file |
| 13574715 | Name on file | Email address on file |
| 13764653 | Name on file | Email address on file |
| 14377621 | Name on file | Email address on file |
| 14602857 | Name on file | Email address on file |
| 13186113 | Name on file | Email address on file |
| 14498287 | Name on file | Email address on file |
| 14534952 | Name on file | Email address on file |
| 13256546 | Name on file | Email address on file |
| 13626886 | Name on file | Email address on file |
| 13697082 | Name on file | Email address on file |
| 13659306 | Name on file | Email address on file |
| 14413036 | Name on file | Email address on file |
| 13182107 | Name on file | Email address on file |
| 15225422 | Name on file | Email address on file |
| 13522819 | Name on file | Email address on file |
| 15389632 | Name on file | Email address on file |
| 13938738 | Name on file | Email address on file |
| 14266445 | Name on file | Email address on file |
| 14013757 | Name on file | Email address on file |
| 14376355 | Name on file | Email address on file |
| 13438023 | Name on file | Email address on file |
| 13150802 | Name on file | Email address on file |
| 14539139 | Name on file | Email address on file |
| 14173967 | Name on file | Email address on file |
| 13795115 | Name on file | Email address on file |
| 13315561 | Name on file | Email address on file |
| 14090054 | Name on file | Email address on file |
| 14032769 | Name on file | Email address on file |
| 14519557 | Name on file | Email address on file |
| 14210380 | Name on file | Email address on file |
| 15555700 | Name on file | Email address on file |
| 18322472 | Name on file | Email address on file |
| 13370627 | Name on file | Email address on file |
| 14280113 | Name on file | Email address on file |
| 13272160 | Name on file | Email address on file |
| 14030367 | Name on file | Email address on file |
| 14479298 | Name on file | Email address on file |
| 13349345 | Name on file | Email address on file |
| 13175651 | Name on file | Email address on file |
| 13626882 | Name on file | Email address on file |
| 13909640 | Name on file | Email address on file |
| 14506439 | Name on file | Email address on file |
| 14453748 | Name on file | Email address on file |
| 13518902 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14523517 | Name on file | Email address on file |
| 13354917 | Name on file | Email address on file |
| 14291134 | Name on file | Email address on file |
| 14324695 | Name on file | Email address on file |
| 14109462 | Name on file | Email address on file |
| 14387472 | Name on file | Email address on file |
| 14543531 | Name on file | Email address on file |
| 13872639 | Name on file | Email address on file |
| 13896936 | Name on file | Email address on file |
| 13311476 | Name on file | Email address on file |
| 13702130 | Name on file | Email address on file |
| 13536268 | Name on file | Email address on file |
| 14395417 | Name on file | Email address on file |
| 13344475 | Name on file | Email address on file |
| 13768485 | Name on file | Email address on file |
| 14109442 | Name on file | Email address on file |
| 13971880 | Name on file | Email address on file |
| 14332356 | Name on file | Email address on file |
| 13217410 | Name on file | Email address on file |
| 14163958 | Name on file | Email address on file |
| 13845868 | Name on file | Email address on file |
| 14093639 | Name on file | Email address on file |
| 14525846 | Name on file | Email address on file |
| 13419502 | Name on file | Email address on file |
| 14449816 | Name on file | Email address on file |
| 14523169 | Name on file | Email address on file |
| 13157576 | Name on file | Email address on file |
| 14329659 | Name on file | Email address on file |
| 13945793 | Name on file | Email address on file |
| 14510474 | Name on file | Email address on file |
| 14497824 | Name on file | Email address on file |
| 13173806 | Name on file | Email address on file |
| 13908207 | Name on file | Email address on file |
| 13669189 | Name on file | Email address on file |
| 14407366 | Name on file | Email address on file |
| 14387501 | Name on file | Email address on file |
| 14526402 | Name on file | Email address on file |
| 13256524 | Name on file | Email address on file |
| 14454356 | Name on file | Email address on file |
| 14075631 | Name on file | Email address on file |
| 13162838 | Name on file | Email address on file |
| 14491485 | Name on file | Email address on file |
| 14334233 | Name on file | Email address on file |
| 14443399 | Name on file | Email address on file |
| 13443533 | Name on file | Email address on file |
| 13336848 | Name on file | Email address on file |
| 13695606 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 26356488 | Name on file | Email address on file |
| 14424659 | Name on file | Email address on file |
| 13240466 | Name on file | Email address on file |
| 14374976 | Name on file | Email address on file |
| 14144473 | Name on file | Email address on file |
| 13761636 | Name on file | Email address on file |
| 14395777 | Name on file | Email address on file |
| 14027121 | Name on file | Email address on file |
| 15233506 | Name on file | Email address on file |
| 13161173 | Name on file | Email address on file |
| 13837216 | Name on file | Email address on file |
| 14347995 | Name on file | Email address on file |
| 14376607 | Name on file | Email address on file |
| 13393319 | Name on file | Email address on file |
| 14121125 | Name on file | Email address on file |
| 14452046 | Name on file | Email address on file |
| 14539882 | Name on file | Email address on file |
| 13320841 | Name on file | Email address on file |
| 14050596 | Name on file | Email address on file |
| 14101307 | Name on file | Email address on file |
| 14338917 | Name on file | Email address on file |
| 14329891 | Name on file | Email address on file |
| 14518316 | Name on file | Email address on file |
| 14310366 | Name on file | Email address on file |
| 14400886 | Name on file | Email address on file |
| 14399257 | Name on file | Email address on file |
| 13478040 | Name on file | Email address on file |
| 13509107 | Name on file | Email address on file |
| 14397560 | Name on file | Email address on file |
| 14163843 | Name on file | Email address on file |
| 13924835 | Name on file | Email address on file |
| 14541595 | Name on file | Email address on file |
| 14501663 | Name on file | Email address on file |
| 14438396 | Name on file | Email address on file |
| 13555740 | Name on file | Email address on file |
| 14353819 | Name on file | Email address on file |
| 14498862 | Name on file | Email address on file |
| 14202793 | Name on file | Email address on file |
| 14362870 | Name on file | Email address on file |
| 13713861 | Name on file | Email address on file |
| 13938671 | Name on file | Email address on file |
| 13770269 | Name on file | Email address on file |
| 13572342 | Name on file | Email address on file |
| 14398842 | Name on file | Email address on file |
| 13455870 | Name on file | Email address on file |
| 14075560 | Name on file | Email address on file |
| 13644373 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13746795 | Name on file | Email address on file |
| 14376220 | Name on file | Email address on file |
| 13775356 | Name on file | Email address on file |
| 14280688 | Name on file | Email address on file |
| 15358476 | Name on file | Email address on file |
| 14440331 | Name on file | Email address on file |
| 14433410 | Name on file | Email address on file |
| 13931873 | Name on file | Email address on file |
| 13366520 | Name on file | Email address on file |
| 13626877 | Name on file | Email address on file |
| 13465807 | Name on file | Email address on file |
| 13506538 | Name on file | Email address on file |
| 13822501 | Name on file | Email address on file |
| 14367340 | Name on file | Email address on file |
| 14355437 | Name on file | Email address on file |
| 14543377 | Name on file | Email address on file |
| 14348853 | Name on file | Email address on file |
| 14524689 | Name on file | Email address on file |
| 14532070 | Name on file | Email address on file |
| 14447278 | Name on file | Email address on file |
| 13804293 | Name on file | Email address on file |
| 13638000 | Name on file | Email address on file |
| 13350651 | Name on file | Email address on file |
| 13403929 | Name on file | Email address on file |
| 14470761 | Name on file | Email address on file |
| 13188574 | Name on file | Email address on file |
| 13366739 | Name on file | Email address on file |
| 13256565 | Name on file | Email address on file |
| 16863945 | Name on file | Email address on file |
| 14136480 | Name on file | Email address on file |
| 14388233 | Name on file | Email address on file |
| 13734414 | Name on file | Email address on file |
| 13391220 | Name on file | Email address on file |
| 13543556 | Name on file | Email address on file |
| 14243939 | Name on file | Email address on file |
| 14031119 | Name on file | Email address on file |
| 13699348 | Name on file | Email address on file |
| 14107559 | Name on file | Email address on file |
| 13160538 | Name on file | Email address on file |
| 14428679 | Name on file | Email address on file |
| 14428667 | Name on file | Email address on file |
| 14329861 | Name on file | Email address on file |
| 14311099 | Name on file | Email address on file |
| 14416852 | Name on file | Email address on file |
| 14435768 | Name on file | Email address on file |
| 13681208 | Name on file | Email address on file |
| 14449944 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13294662 | Name on file | Email address on file |
| 14290990 | Name on file | Email address on file |
| 13172331 | Name on file | Email address on file |
| 14209008 | Name on file | Email address on file |
| 13157609 | Name on file | Email address on file |
| 14145919 | Name on file | Email address on file |
| 13336893 | Name on file | Email address on file |
| 14067437 | Name on file | Email address on file |
| 14226442 | Name on file | Email address on file |
| 13652787 | Name on file | Email address on file |
| 13968869 | Name on file | Email address on file |
| 14434195 | Name on file | Email address on file |
| 14080296 | Name on file | Email address on file |
| 14518916 | Name on file | Email address on file |
| 13768503 | Name on file | Email address on file |
| 13361428 | Name on file | Email address on file |
| 13759543 | Name on file | Email address on file |
| 13887833 | Name on file | Email address on file |
| 14201369 | Name on file | Email address on file |
| 14408336 | Name on file | Email address on file |
| 13267890 | Name on file | Email address on file |
| 13779201 | Name on file | Email address on file |
| 14430674 | Name on file | Email address on file |
| 14512297 | Name on file | Email address on file |
| 14383089 | Name on file | Email address on file |
| 13309461 | Name on file | Email address on file |
| 13162029 | Name on file | Email address on file |
| 13375598 | Name on file | Email address on file |
| 14229150 | Name on file | Email address on file |
| 14468645 | Name on file | Email address on file |
| 14062934 | Name on file | Email address on file |
| 13572325 | Name on file | Email address on file |
| 13240641 | Name on file | Email address on file |
| 14274834 | Name on file | Email address on file |
| 13573146 | Name on file | Email address on file |
| 13315394 | Name on file | Email address on file |
| 14542725 | Name on file | Email address on file |
| 14486411 | Name on file | Email address on file |
| 13531503 | Name on file | Email address on file |
| 13526499 | Name on file | Email address on file |
| 14227778 | Name on file | Email address on file |
| 14532691 | Name on file | Email address on file |
| 14527849 | Name on file | Email address on file |
| 14465968 | Name on file | Email address on file |
| 13423349 | Name on file | Email address on file |
| 13581742 | Name on file | Email address on file |
| 14504773 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13142119 | Name on file | Email address on file |
| 14515592 | Name on file | Email address on file |
| 14333748 | Name on file | Email address on file |
| 13543293 | Name on file | Email address on file |
| 14058430 | Name on file | Email address on file |
| 13715904 | Name on file | Email address on file |
| 13942172 | Name on file | Email address on file |
| 13744562 | Name on file | Email address on file |
| 13916830 | Name on file | Email address on file |
| 14389133 | Name on file | Email address on file |
| 13959681 | Name on file | Email address on file |
| 14979577 | Name on file | Email address on file |
| 13140853 | Name on file | Email address on file |
| 18270167 | Name on file | Email address on file |
| 13800618 | Name on file | Email address on file |
| 13287370 | Name on file | Email address on file |
| 14195269 | Name on file | Email address on file |
| 14208974 | Name on file | Email address on file |
| 14426227 | Name on file | Email address on file |
| 13573828 | Name on file | Email address on file |
| 13847718 | Name on file | Email address on file |
| 13197900 | Name on file | Email address on file |
| 13926188 | Name on file | Email address on file |
| 13323852 | Name on file | Email address on file |
| 14284760 | Name on file | Email address on file |
| 13441253 | Name on file | Email address on file |
| 13941241 | Name on file | Email address on file |
| 13739172 | Name on file | Email address on file |
| 14169368 | Name on file | Email address on file |
| 13415679 | Name on file | Email address on file |
| 14264413 | Name on file | Email address on file |
| 14109496 | Name on file | Email address on file |
| 14159813 | Name on file | Email address on file |
| 13963163 | Name on file | Email address on file |
| 14497768 | Name on file | Email address on file |
| 15555678 | Name on file | Email address on file |
| 13986775 | Name on file | Email address on file |
| 13936790 | Name on file | Email address on file |
| 14610861 | Name on file | Email address on file |
| 18265235 | Name on file | Email address on file |
| 13619029 | Name on file | Email address on file |
| 14208749 | Name on file | Email address on file |
| 13262344 | Name on file | Email address on file |
| 14062392 | Name on file | Email address on file |
| 13441319 | Name on file | Email address on file |
| 14652820 | Name on file | Email address on file |
| 14042459 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14286049 | Name on file | Email address on file |
| 14633809 | Name on file | Email address on file |
| 14246723 | Name on file | Email address on file |
| 13725609 | Name on file | Email address on file |
| 13693958 | Name on file | Email address on file |
| 14173712 | Name on file | Email address on file |
| 13686774 | Name on file | Email address on file |
| 18262139 | Name on file | Email address on file |
| 18301633 | Name on file | Email address on file |
| 14364998 | Name on file | Email address on file |
| 13883481 | Name on file | Email address on file |
| 14026767 | Name on file | Email address on file |
| 14350800 | Name on file | Email address on file |
| 14545264 | Name on file | Email address on file |
| 13526715 | Name on file | Email address on file |
| 14535965 | Name on file | Email address on file |
| 13215679 | Name on file | Email address on file |
| 14051794 | Name on file | Email address on file |
| 14422474 | Name on file | Email address on file |
| 13349318 | Name on file | Email address on file |
| 14284811 | Name on file | Email address on file |
| 13529278 | Name on file | Email address on file |
| 14477790 | Name on file | Email address on file |
| 14453835 | Name on file | Email address on file |
| 14646834 | Name on file | Email address on file |
| 13805899 | Name on file | Email address on file |
| 13775300 | Name on file | Email address on file |
| 14326896 | Name on file | Email address on file |
| 13618159 | Name on file | Email address on file |
| 13328211 | Name on file | Email address on file |
| 13429382 | Name on file | Email address on file |
| 14082377 | Name on file | Email address on file |
| 13164577 | Name on file | Email address on file |
| 13952513 | Name on file | Email address on file |
| 15281623 | Name on file | Email address on file |
| 14043132 | Name on file | Email address on file |
| 14225560 | Name on file | Email address on file |
| 13865833 | Name on file | Email address on file |
| 13956716 | Name on file | Email address on file |
| 15407355 | Name on file | Email address on file |
| 13201471 | Name on file | Email address on file |
| 13867757 | Name on file | Email address on file |
| 13359603 | Name on file | Email address on file |
| 14101343 | Name on file | Email address on file |
| 14250734 | Name on file | Email address on file |
| 14658843 | Name on file | Email address on file |
| 14392218 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13804263 | Name on file | Email address on file |
| 14543230 | Name on file | Email address on file |
| 19001821 | Name on file | Email address on file |
| 13956666 | Name on file | Email address on file |
| 13272141 | Name on file | Email address on file |
| 14027621 | Name on file | Email address on file |
| 14383545 | Name on file | Email address on file |
| 14257971 | Name on file | Email address on file |
| 13443477 | Name on file | Email address on file |
| 14049800 | Name on file | Email address on file |
| 14918374 | Name on file | Email address on file |
| 13735646 | Name on file | Email address on file |
| 13633817 | Name on file | Email address on file |
| 15197643 | Name on file | Email address on file |
| 14209030 | Name on file | Email address on file |
| 15283820 | Name on file | Email address on file |
| 13600938 | Name on file | Email address on file |
| 13326604 | Name on file | Email address on file |
| 13661758 | Name on file | Email address on file |
| 14314986 | Name on file | Email address on file |
| 14121933 | Name on file | Email address on file |
| 14243371 | Name on file | Email address on file |
| 13193931 | Name on file | Email address on file |
| 13334516 | Name on file | Email address on file |
| 14508948 | Name on file | Email address on file |
| 18948152 | Name on file | Email address on file |
| 15270780 | Name on file | Email address on file |
| 19034030 | Name on file | Email address on file |
| 19034030 | Name on file | Email address on file |
| 14374197 | Name on file | Email address on file |
| 13252471 | Name on file | Email address on file |
| 13961247 | Name on file | Email address on file |
| 14519542 | Name on file | Email address on file |
| 14057156 | Name on file | Email address on file |
| 14381094 | Name on file | Email address on file |
| 14309913 | Name on file | Email address on file |
| 13285561 | Name on file | Email address on file |
| 13880742 | Name on file | Email address on file |
| 14656592 | Name on file | Email address on file |
| 14027603 | Name on file | Email address on file |
| 13475337 | Name on file | Email address on file |
| 13428267 | Name on file | Email address on file |
| 13177074 | Name on file | Email address on file |
| 13651914 | Name on file | Email address on file |
| 14097814 | Name on file | Email address on file |
| 14250659 | Name on file | Email address on file |
| 14400324 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13717264 | Name on file | Email address on file |
| 14516427 | Name on file | Email address on file |
| 13354920 | Name on file | Email address on file |
| 13815180 | Name on file | Email address on file |
| 18990560 | Name on file | Email address on file |
| 13637502 | Name on file | Email address on file |
| 15364557 | Name on file | Email address on file |
| 13699869 | Name on file | Email address on file |
| 14304216 | Name on file | Email address on file |
| 15411926 | Name on file | Email address on file |
| 14392191 | Name on file | Email address on file |
| 14467588 | Name on file | Email address on file |
| 13569235 | Name on file | Email address on file |
| 13336901 | Name on file | Email address on file |
| 14382371 | Name on file | Email address on file |
| 13766469 | Name on file | Email address on file |
| 14504572 | Name on file | Email address on file |
| 13906814 | Name on file | Email address on file |
| 13305564 | Name on file | Email address on file |
| 15082480 | Name on file | Email address on file |
| 14263902 | Name on file | Email address on file |
| 13142105 | Name on file | Email address on file |
| 14530731 | Name on file | Email address on file |
| 14319425 | Name on file | Email address on file |
| 14435993 | Name on file | Email address on file |
| 14675734 | Name on file | Email address on file |
| 13514099 | Name on file | Email address on file |
| 13575884 | Name on file | Email address on file |
| 13513920 | Name on file | Email address on file |
| 14488795 | Name on file | Email address on file |
| 15370199 | Name on file | Email address on file |
| 14536366 | Name on file | Email address on file |
| 18960105 | Name on file | Email address on file |
| 13749257 | Name on file | Email address on file |
| 13723460 | Name on file | Email address on file |
| 15555736 | Name on file | Email address on file |
| 14267001 | Name on file | Email address on file |
| 13959452 | Name on file | Email address on file |
| 14528131 | Name on file | Email address on file |
| 13799766 | Name on file | Email address on file |
| 13389254 | Name on file | Email address on file |
| 14121121 | Name on file | Email address on file |
| 14067443 | Name on file | Email address on file |
| 13465291 | Name on file | Email address on file |
| 14121212 | Name on file | Email address on file |
| 13302880 | Name on file | Email address on file |
| 13580528 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14121134 | Name on file | Email address on file |
| 14289561 | Name on file | Email address on file |
| 13753297 | Name on file | Email address on file |
| 18986496 | Name on file | Email address on file |
| 13995350 | Name on file | Email address on file |
| 14312935 | Name on file | Email address on file |
| 14440766 | Name on file | Email address on file |
| 14669418 | Name on file | Email address on file |
| 14070903 | Name on file | Email address on file |
| 13328240 | Name on file | Email address on file |
| 13835520 | Name on file | Email address on file |
| 13475322 | Name on file | Email address on file |
| 13443523 | Name on file | Email address on file |
| 14500467 | Name on file | Email address on file |
| 14479531 | Name on file | Email address on file |
| 13309926 | Name on file | Email address on file |
| 14322627 | Name on file | Email address on file |
| 13160542 | Name on file | Email address on file |
| 14332564 | Name on file | Email address on file |
| 14277823 | Name on file | Email address on file |
| 14030334 | Name on file | Email address on file |
| 13906552 | Name on file | Email address on file |
| 14479475 | Name on file | Email address on file |
| 13605396 | Name on file | Email address on file |
| 13561228 | Name on file | Email address on file |
| 14030945 | Name on file | Email address on file |
| 14299063 | Name on file | Email address on file |
| 13936230 | Name on file | Email address on file |
| 13531372 | Name on file | Email address on file |
| 14336880 | Name on file | Email address on file |
| 13661800 | Name on file | Email address on file |
| 13142435 | Name on file | Email address on file |
| 14305310 | Name on file | Email address on file |
| 13230562 | Name on file | Email address on file |
| 13164876 | Name on file | Email address on file |
| 13832881 | Name on file | Email address on file |
| 13811037 | Name on file | Email address on file |
| 13548989 | Name on file | Email address on file |
| 13271459 | Name on file | Email address on file |
| 14086894 | Name on file | Email address on file |
| 14374995 | Name on file | Email address on file |
| 13569135 | Name on file | Email address on file |
| 13196840 | Name on file | Email address on file |
| 13679702 | Name on file | Email address on file |
| 14389681 | Name on file | Email address on file |
| 14113668 | Name on file | Email address on file |
| 13589834 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14355012 | Name on file | Email address on file |
| 14463312 | Name on file | Email address on file |
| 13140736 | Name on file | Email address on file |
| 14313723 | Name on file | Email address on file |
| 14315788 | Name on file | Email address on file |
| 14367982 | Name on file | Email address on file |
| 14533839 | Name on file | Email address on file |
| 14341929 | Name on file | Email address on file |
| 13738307 | Name on file | Email address on file |
| 14683328 | Name on file | Email address on file |
| 14501468 | Name on file | Email address on file |
| 13580504 | Name on file | Email address on file |
| 14368169 | Name on file | Email address on file |
| 14423166 | Name on file | Email address on file |
| 13902971 | Name on file | Email address on file |
| 13358110 | Name on file | Email address on file |
| 15406472 | Name on file | Email address on file |
| 13396032 | Name on file | Email address on file |
| 13637913 | Name on file | Email address on file |
| 14315781 | Name on file | Email address on file |
| 14499293 | Name on file | Email address on file |
| 14449961 | Name on file | Email address on file |
| 14522082 | Name on file | Email address on file |
| 14128660 | Name on file | Email address on file |
| 13921096 | Name on file | Email address on file |
| 14089334 | Name on file | Email address on file |
| 14314837 | Name on file | Email address on file |
| 14667850 | Name on file | Email address on file |
| 14425342 | Name on file | Email address on file |
| 14508406 | Name on file | Email address on file |
| 18976832 | Name on file | Email address on file |
| 13717254 | Name on file | Email address on file |
| 13168215 | Name on file | Email address on file |
| 15284967 | Name on file | Email address on file |
| 14653171 | Name on file | Email address on file |
| 14296191 | Name on file | Email address on file |
| 14273386 | Name on file | Email address on file |
| 14410514 | Name on file | Email address on file |
| 13514138 | Name on file | Email address on file |
| 13908201 | Name on file | Email address on file |
| 15275691 | Name on file | Email address on file |
| 14440882 | Name on file | Email address on file |
| 13684328 | Name on file | Email address on file |
| 13340723 | Name on file | Email address on file |
| 14291012 | Name on file | Email address on file |
| 14443555 | Name on file | Email address on file |
| 13853706 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13956204 | Name on file | Email address on file |
| 14379701 | Name on file | Email address on file |
| 14317726 | Name on file | Email address on file |
| 14439496 | Name on file | Email address on file |
| 13635787 | Name on file | Email address on file |
| 13584045 | Name on file | Email address on file |
| 13419529 | Name on file | Email address on file |
| 13882138 | Name on file | Email address on file |
| 14456263 | Name on file | Email address on file |
| 14442582 | Name on file | Email address on file |
| 14438531 | Name on file | Email address on file |
| 14371591 | Name on file | Email address on file |
| 14287611 | Name on file | Email address on file |
| 13699342 | Name on file | Email address on file |
| 13832516 | Name on file | Email address on file |
| 13924242 | Name on file | Email address on file |
| 14548027 | Name on file | Email address on file |
| 14317348 | Name on file | Email address on file |
| 13652794 | Name on file | Email address on file |
| 13162836 | Name on file | Email address on file |
| 14047541 | Name on file | Email address on file |
| 13419670 | Name on file | Email address on file |
| 14390382 | Name on file | Email address on file |
| 13632010 | Name on file | Email address on file |
| 14317702 | Name on file | Email address on file |
| 14270410 | Name on file | Email address on file |
| 13652815 | Name on file | Email address on file |
| 14358926 | Name on file | Email address on file |
| 13513918 | Name on file | Email address on file |
| 14243201 | Name on file | Email address on file |
| 13343496 | Name on file | Email address on file |
| 13680809 | Name on file | Email address on file |
| 13208398 | Name on file | Email address on file |
| 13853681 | Name on file | Email address on file |
| 14043119 | Name on file | Email address on file |
| 13761125 | Name on file | Email address on file |
| 14482591 | Name on file | Email address on file |
| 13651312 | Name on file | Email address on file |
| 14426319 | Name on file | Email address on file |
| 14483813 | Name on file | Email address on file |
| 13420098 | Name on file | Email address on file |
| 13941603 | Name on file | Email address on file |
| 13170115 | Name on file | Email address on file |
| 13140751 | Name on file | Email address on file |
| 16852237 | Name on file | Email address on file |
| 13978752 | Name on file | Email address on file |
| 13412370 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13471479 | Name on file | Email address on file |
| 14681746 | Name on file | Email address on file |
| 14353220 | Name on file | Email address on file |
| 14416287 | Name on file | Email address on file |
| 14348908 | Name on file | Email address on file |
| 14030526 | Name on file | Email address on file |
| 13628639 | Name on file | Email address on file |
| 15555733 | Name on file | Email address on file |
| 14470231 | Name on file | Email address on file |
| 13603419 | Name on file | Email address on file |
| 13304018 | Name on file | Email address on file |
| 14060215 | Name on file | Email address on file |
| 13952515 | Name on file | Email address on file |
| 14307077 | Name on file | Email address on file |
| 13364786 | Name on file | Email address on file |
| 14404223 | Name on file | Email address on file |
| 13849808 | Name on file | Email address on file |
| 13591381 | Name on file | Email address on file |
| 18968492 | Name on file | Email address on file |
| 13666369 | Name on file | Email address on file |
| 14498647 | Name on file | Email address on file |
| 14028086 | Name on file | Email address on file |
| 14513058 | Name on file | Email address on file |
| 13343854 | Name on file | Email address on file |
| 14200747 | Name on file | Email address on file |
| 13408915 | Name on file | Email address on file |
| 13593312 | Name on file | Email address on file |
| 13557981 | Name on file | Email address on file |
| 14218420 | Name on file | Email address on file |
| 13902970 | Name on file | Email address on file |
| 13796910 | Name on file | Email address on file |
| 13955566 | Name on file | Email address on file |
| 13865468 | Name on file | Email address on file |
| 13924842 | Name on file | Email address on file |
| 13328238 | Name on file | Email address on file |
| 13830189 | Name on file | Email address on file |
| 14035913 | Name on file | Email address on file |
| 13351254 | Name on file | Email address on file |
| 14148219 | Name on file | Email address on file |
| 14442220 | Name on file | Email address on file |
| 13838502 | Name on file | Email address on file |
| 14555531 | Name on file | Email address on file |
| 14522859 | Name on file | Email address on file |
| 13238904 | Name on file | Email address on file |
| 14195617 | Name on file | Email address on file |
| 13867717 | Name on file | Email address on file |
| 18274500 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18262614 | Name on file | Email address on file |
| 18275014 | Name on file | Email address on file |
| 18329583 | Name on file | Email address on file |
| 18302966 | Name on file | Email address on file |
| 19027947 | Name on file | Email address on file |
| 18502637 | Name on file | Email address on file |
| 13332403 | Name on file | Email address on file |
| 14543237 | Name on file | Email address on file |
| 14340161 | Name on file | Email address on file |
| 14255651 | Name on file | Email address on file |
| 13510362 | Name on file | Email address on file |
| 13830737 | Name on file | Email address on file |
| 13924235 | Name on file | Email address on file |
| 13699478 | Name on file | Email address on file |
| 13218230 | Name on file | Email address on file |
| 13916815 | Name on file | Email address on file |
| 14075042 | Name on file | Email address on file |
| 13153836 | Name on file | Email address on file |
| 14524522 | Name on file | Email address on file |
| 14045323 | Name on file | Email address on file |
| 13881625 | Name on file | Email address on file |
| 13652760 | Name on file | Email address on file |
| 14358973 | Name on file | Email address on file |
| 13973051 | Name on file | Email address on file |
| 14018275 | Name on file | Email address on file |
| 14338868 | Name on file | Email address on file |
| 14437645 | Name on file | Email address on file |
| 14023137 | Name on file | Email address on file |
| 14501568 | Name on file | Email address on file |
| 13503607 | Name on file | Email address on file |
| 14500873 | Name on file | Email address on file |
| 14289584 | Name on file | Email address on file |
| 14267692 | Name on file | Email address on file |
| 13590757 | Name on file | Email address on file |
| 14552947 | Name on file | Email address on file |
| 14443310 | Name on file | Email address on file |
| 14450792 | Name on file | Email address on file |
| 13558887 | Name on file | Email address on file |
| 13872053 | Name on file | Email address on file |
| 14079663 | Name on file | Email address on file |
| 14354091 | Name on file | Email address on file |
| 13198759 | Name on file | Email address on file |
| 14023028 | Name on file | Email address on file |
| 14348665 | Name on file | Email address on file |
| 13547437 | Name on file | Email address on file |
| 15555684 | Name on file | Email address on file |
| 13186091 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15375899 | Name on file | Email address on file |
| 14030419 | Name on file | Email address on file |
| 14089857 | Name on file | Email address on file |
| 13368431 | Name on file | Email address on file |
| 15555734 | Name on file | Email address on file |
| 14358474 | Name on file | Email address on file |
| 14517610 | Name on file | Email address on file |
| 13788344 | Name on file | Email address on file |
| 14292311 | Name on file | Email address on file |
| 14280168 | Name on file | Email address on file |
| 13175676 | Name on file | Email address on file |
| 13882554 | Name on file | Email address on file |
| 13253341 | Name on file | Email address on file |
| 14450817 | Name on file | Email address on file |
| 14307139 | Name on file | Email address on file |
| 14292850 | Name on file | Email address on file |
| 14476865 | Name on file | Email address on file |
| 14437315 | Name on file | Email address on file |
| 13528314 | Name on file | Email address on file |
| 13689806 | Name on file | Email address on file |
| 14318058 | Name on file | Email address on file |
| 14662822 | Name on file | Email address on file |
| 13555451 | Name on file | Email address on file |
| 13609530 | Name on file | Email address on file |
| 13594740 | Name on file | Email address on file |
| 13343328 | Name on file | Email address on file |
| 18959802 | Name on file | Email address on file |
| 14589890 | Name on file | Email address on file |
| 14226206 | Name on file | Email address on file |
| 13368447 | Name on file | Email address on file |
| 14275489 | Name on file | Email address on file |
| 14304193 | Name on file | Email address on file |
| 13418161 | Name on file | Email address on file |
| 14423045 | Name on file | Email address on file |
| 15393944 | Name on file | Email address on file |
| 13642532 | Name on file | Email address on file |
| 15280433 | Name on file | Email address on file |
| 14680874 | Name on file | Email address on file |
| 14246079 | Name on file | Email address on file |
| 14360949 | Name on file | Email address on file |
| 14340175 | Name on file | Email address on file |
| 14478507 | Name on file | Email address on file |
| 14678221 | Name on file | Email address on file |
| 14650865 | Name on file | Email address on file |
| 13753264 | Name on file | Email address on file |
| 13319324 | Name on file | Email address on file |
| 14432584 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13934274 | Name on file | Email address on file |
| 13656760 | Name on file | Email address on file |
| 14331064 | Name on file | Email address on file |
| 14469525 | Name on file | Email address on file |
| 14666093 | Name on file | Email address on file |
| 14438256 | Name on file | Email address on file |
| 14195804 | Name on file | Email address on file |
| 18272777 | Name on file | Email address on file |
| 19009863 | Name on file | Email address on file |
| 15211673 | Name on file | Email address on file |
| 14534666 | Name on file | Email address on file |
| 14335143 | Name on file | Email address on file |
| 14518696 | Name on file | Email address on file |
| 14438251 | Name on file | Email address on file |
| 14139355 | Name on file | Email address on file |
| 13217746 | Name on file | Email address on file |
| 14149084 | Name on file | Email address on file |
| 13575464 | Name on file | Email address on file |
| 13467545 | Name on file | Email address on file |
| 13443530 | Name on file | Email address on file |
| 14010027 | Name on file | Email address on file |
| 14303757 | Name on file | Email address on file |
| 13593304 | Name on file | Email address on file |
| 14222512 | Name on file | Email address on file |
| 14421816 | Name on file | Email address on file |
| 18262971 | Name on file | Email address on file |
| 18952172 | Name on file | Email address on file |
| 13875163 | Name on file | Email address on file |
| 13690151 | Name on file | Email address on file |
| 14522930 | Name on file | Email address on file |
| 14385510 | Name on file | Email address on file |
| 13187691 | Name on file | Email address on file |
| 18940627 | Name on file | Email address on file |
| 13186087 | Name on file | Email address on file |
| 14247359 | Name on file | Email address on file |
| 13963141 | Name on file | Email address on file |
| 14257192 | Name on file | Email address on file |
| 13885584 | Name on file | Email address on file |
| 14005573 | Name on file | Email address on file |
| 13328197 | Name on file | Email address on file |
| 15372920 | Name on file | Email address on file |
| 13711959 | Name on file | Email address on file |
| 13865844 | Name on file | Email address on file |
| 14466856 | Name on file | Email address on file |
| 14222580 | Name on file | Email address on file |
| 18258792 | Name on file | Email address on file |
| 13589865 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13901215 | Name on file | Email address on file |
| 14390605 | Name on file | Email address on file |
| 14316068 | Name on file | Email address on file |
| 14673747 | Name on file | Email address on file |
| 14070783 | Name on file | Email address on file |
| 14314838 | Name on file | Email address on file |
| 14669305 | Name on file | Email address on file |
| 22418730 | Name on file | Email address on file |
| 14681618 | Name on file | Email address on file |
| 14680248 | Name on file | Email address on file |
| 14306061 | Name on file | Email address on file |
| 13912204 | Name on file | Email address on file |
| 14517158 | Name on file | Email address on file |
| 13149110 | Name on file | Email address on file |
| 13429557 | Name on file | Email address on file |
| 14443802 | Name on file | Email address on file |
| 13800408 | Name on file | Email address on file |
| 14667946 | Name on file | Email address on file |
| 14411915 | Name on file | Email address on file |
| 14030371 | Name on file | Email address on file |
| 13921076 | Name on file | Email address on file |
| 13153912 | Name on file | Email address on file |
| 13919378 | Name on file | Email address on file |
| 14513438 | Name on file | Email address on file |
| 14114197 | Name on file | Email address on file |
| 14053869 | Name on file | Email address on file |
| 15408236 | Name on file | Email address on file |
| 14470808 | Name on file | Email address on file |
| 13288891 | Name on file | Email address on file |
| 14410185 | Name on file | Email address on file |
| 15555636 | Name on file | Email address on file |
| 18302996 | Name on file | Email address on file |
| 18948812 | Name on file | Email address on file |
| 18963323 | Name on file | Email address on file |
| 18323703 | Name on file | Email address on file |
| 18324862 | Name on file | Email address on file |
| 18946381 | Name on file | Email address on file |
| 18938653 | Name on file | Email address on file |
| 18997011 | Name on file | Email address on file |
| 19001531 | Name on file | Email address on file |
| 14304822 | Name on file | Email address on file |
| 13985402 | Name on file | Email address on file |
| 14128717 | Name on file | Email address on file |
| 14407238 | Name on file | Email address on file |
| 14043129 | Name on file | Email address on file |
| 13403709 | Name on file | Email address on file |
| 13835916 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14660896 | Name on file | Email address on file |
| 14273711 | Name on file | Email address on file |
| 19027764 | Name on file | Email address on file |
| 14225549 | Name on file | Email address on file |
| 14541119 | Name on file | Email address on file |
| 14195644 | Name on file | Email address on file |
| 15368724 | Name on file | Email address on file |
| 13340732 | Name on file | Email address on file |
| 14070922 | Name on file | Email address on file |
| 14089331 | Name on file | Email address on file |
| 13942147 | Name on file | Email address on file |
| 13841179 | Name on file | Email address on file |
| 13626881 | Name on file | Email address on file |
| 14092813 | Name on file | Email address on file |
| 13916310 | Name on file | Email address on file |
| 15030531 | Name on file | Email address on file |
| 14680675 | Name on file | Email address on file |
| 14331365 | Name on file | Email address on file |
| 14668113 | Name on file | Email address on file |
| 14477641 | Name on file | Email address on file |
| 14428249 | Name on file | Email address on file |
| 13704376 | Name on file | Email address on file |
| 14670034 | Name on file | Email address on file |
| 14414120 | Name on file | Email address on file |
| 14661363 | Name on file | Email address on file |
| 14657049 | Name on file | Email address on file |
| 14227084 | Name on file | Email address on file |
| 14189627 | Name on file | Email address on file |
| 15555803 | Name on file | Email address on file |
| 13272407 | Name on file | Email address on file |
| 18960625 | Name on file | Email address on file |
| 18977534 | Name on file | Email address on file |
| 18967200 | Name on file | Email address on file |
| 13986784 | Name on file | Email address on file |
| 13655366 | Name on file | Email address on file |
| 13686634 | Name on file | Email address on file |
| 14113715 | Name on file | Email address on file |
| 18304119 | Name on file | Email address on file |
| 14551347 | Name on file | Email address on file |
| 13991581 | Name on file | Email address on file |
| 13868659 | Name on file | Email address on file |
| 14680868 | Name on file | Email address on file |
| 14508965 | Name on file | Email address on file |
| 14507560 | Name on file | Email address on file |
| 13466232 | Name on file | Email address on file |
| 14495379 | Name on file | Email address on file |
| 13157603 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13823913 | Name on file | Email address on file |
| 13717491 | Name on file | Email address on file |
| 14049798 | Name on file | Email address on file |
| 14429508 | Name on file | Email address on file |
| 14468595 | Name on file | Email address on file |
| 14398464 | Name on file | Email address on file |
| 13971860 | Name on file | Email address on file |
| 13867759 | Name on file | Email address on file |
| 14317500 | Name on file | Email address on file |
| 13526067 | Name on file | Email address on file |
| 18322077 | Name on file | Email address on file |
| 14165885 | Name on file | Email address on file |
| 13300305 | Name on file | Email address on file |
| 13481316 | Name on file | Email address on file |
| 13844824 | Name on file | Email address on file |
| 14408230 | Name on file | Email address on file |
| 14541286 | Name on file | Email address on file |
| 13790934 | Name on file | Email address on file |
| 13309042 | Name on file | Email address on file |
| 14273686 | Name on file | Email address on file |
| 14396501 | Name on file | Email address on file |
| 14243372 | Name on file | Email address on file |
| 14143302 | Name on file | Email address on file |
| 18309488 | Name on file | Email address on file |
| 14543498 | Name on file | Email address on file |
| 13561216 | Name on file | Email address on file |
| 13853167 | Name on file | Email address on file |
| 13917765 | Name on file | Email address on file |
| 13277219 | Name on file | Email address on file |
| 14491111 | Name on file | Email address on file |
| 13170145 | Name on file | Email address on file |
| 13986258 | Name on file | Email address on file |
| 14090082 | Name on file | Email address on file |
| 14494406 | Name on file | Email address on file |
| 13897559 | Name on file | Email address on file |
| 13475303 | Name on file | Email address on file |
| 18940368 | Name on file | Email address on file |
| 13503809 | Name on file | Email address on file |
| 13924850 | Name on file | Email address on file |
| 14092236 | Name on file | Email address on file |
| 13901181 | Name on file | Email address on file |
| 14417510 | Name on file | Email address on file |
| 14354486 | Name on file | Email address on file |
| 14136723 | Name on file | Email address on file |
| 14672395 | Name on file | Email address on file |
| 14394435 | Name on file | Email address on file |
| 14670442 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13836433 | Name on file | Email address on file |
| 13525861 | Name on file | Email address on file |
| 14477685 | Name on file | Email address on file |
| 18942303 | Name on file | Email address on file |
| 18967708 | Name on file | Email address on file |
| 14410897 | Name on file | Email address on file |
| 13538078 | Name on file | Email address on file |
| 14381424 | Name on file | Email address on file |
| 22437935 | Name on file | Email address on file |
| 13203599 | Name on file | Email address on file |
| 13659726 | Name on file | Email address on file |
| 13350046 | Name on file | Email address on file |
| 13208207 | Name on file | Email address on file |
| 14491950 | Name on file | Email address on file |
| 14089342 | Name on file | Email address on file |
| 13770272 | Name on file | Email address on file |
| 14505318 | Name on file | Email address on file |
| 14421675 | Name on file | Email address on file |
| 14225562 | Name on file | Email address on file |
| 14227741 | Name on file | Email address on file |
| 14520287 | Name on file | Email address on file |
| 13961150 | Name on file | Email address on file |
| 14321858 | Name on file | Email address on file |
| 14468540 | Name on file | Email address on file |
| 13548308 | Name on file | Email address on file |
| 13697075 | Name on file | Email address on file |
| 14137057 | Name on file | Email address on file |
| 13759599 | Name on file | Email address on file |
| 14044016 | Name on file | Email address on file |
| 13175590 | Name on file | Email address on file |
| 13566552 | Name on file | Email address on file |
| 13733329 | Name on file | Email address on file |
| 13961363 | Name on file | Email address on file |
| 14674520 | Name on file | Email address on file |
| 13169299 | Name on file | Email address on file |
| 13503601 | Name on file | Email address on file |
| 14469932 | Name on file | Email address on file |
| 14149099 | Name on file | Email address on file |
| 13774027 | Name on file | Email address on file |
| 14452098 | Name on file | Email address on file |
| 14435642 | Name on file | Email address on file |
| 14109465 | Name on file | Email address on file |
| 13706416 | Name on file | Email address on file |
| 14387127 | Name on file | Email address on file |
| 13168323 | Name on file | Email address on file |
| 13346760 | Name on file | Email address on file |
| 14163056 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13218077 | Name on file | Email address on file |
| 13610802 | Name on file | Email address on file |
| 14419618 | Name on file | Email address on file |
| 13802849 | Name on file | Email address on file |
| 14302995 | Name on file | Email address on file |
| 14326719 | Name on file | Email address on file |
| 13575403 | Name on file | Email address on file |
| 13572327 | Name on file | Email address on file |
| 14440945 | Name on file | Email address on file |
| 13916795 | Name on file | Email address on file |
| 14452145 | Name on file | Email address on file |
| 14533382 | Name on file | Email address on file |
| 14606447 | Name on file | Email address on file |
| 13221636 | Name on file | Email address on file |
| 13231807 | Name on file | Email address on file |
| 14140621 | Name on file | Email address on file |
| 14273726 | Name on file | Email address on file |
| 13989454 | Name on file | Email address on file |
| 14292673 | Name on file | Email address on file |
| 14067431 | Name on file | Email address on file |
| 13628527 | Name on file | Email address on file |
| 13818884 | Name on file | Email address on file |
| 14157284 | Name on file | Email address on file |
| 13742220 | Name on file | Email address on file |
| 13872113 | Name on file | Email address on file |
| 13558002 | Name on file | Email address on file |
| 13606184 | Name on file | Email address on file |
| 14141696 | Name on file | Email address on file |
| 13993433 | Name on file | Email address on file |
| 13924695 | Name on file | Email address on file |
| 14227083 | Name on file | Email address on file |
| 13711966 | Name on file | Email address on file |
| 14025447 | Name on file | Email address on file |
| 13785973 | Name on file | Email address on file |
| 13455265 | Name on file | Email address on file |
| 13477475 | Name on file | Email address on file |
| 14178217 | Name on file | Email address on file |
| 14541814 | Name on file | Email address on file |
| 14417384 | Name on file | Email address on file |
| 13791498 | Name on file | Email address on file |
| 14200719 | Name on file | Email address on file |
| 13959435 | Name on file | Email address on file |
| 14495225 | Name on file | Email address on file |
| 14495471 | Name on file | Email address on file |
| 14496486 | Name on file | Email address on file |
| 14322340 | Name on file | Email address on file |
| 14531331 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13560903 | Name on file | Email address on file |
| 14411120 | Name on file | Email address on file |
| 13799740 | Name on file | Email address on file |
| 14076244 | Name on file | Email address on file |
| 13475333 | Name on file | Email address on file |
| 13329604 | Name on file | Email address on file |
| 14416370 | Name on file | Email address on file |
| 14478039 | Name on file | Email address on file |
| 13747372 | Name on file | Email address on file |
| 14054131 | Name on file | Email address on file |
| 14217655 | Name on file | Email address on file |
| 14511103 | Name on file | Email address on file |
| 13712492 | Name on file | Email address on file |
| 15100328 | Name on file | Email address on file |
| 14290195 | Name on file | Email address on file |
| 13968859 | Name on file | Email address on file |
| 14676657 | Name on file | Email address on file |
| 14131308 | Name on file | Email address on file |
| 13781233 | Name on file | Email address on file |
| 14460772 | Name on file | Email address on file |
| 14380296 | Name on file | Email address on file |
| 14105030 | Name on file | Email address on file |
| 14310229 | Name on file | Email address on file |
| 14289563 | Name on file | Email address on file |
| 13311493 | Name on file | Email address on file |
| 13512933 | Name on file | Email address on file |
| 14579516 | Name on file | Email address on file |
| 14678435 | Name on file | Email address on file |
| 13654065 | Name on file | Email address on file |
| 14588701 | Name on file | Email address on file |
| 14049772 | Name on file | Email address on file |
| 13667139 | Name on file | Email address on file |
| 14241422 | Name on file | Email address on file |
| 14114371 | Name on file | Email address on file |
| 13785607 | Name on file | Email address on file |
| 13479840 | Name on file | Email address on file |
| 13142433 | Name on file | Email address on file |
| 13797480 | Name on file | Email address on file |
| 14341035 | Name on file | Email address on file |
| 13428315 | Name on file | Email address on file |
| 13384007 | Name on file | Email address on file |
| 13735650 | Name on file | Email address on file |
| 14437153 | Name on file | Email address on file |
| 14507533 | Name on file | Email address on file |
| 14254699 | Name on file | Email address on file |
| 13753647 | Name on file | Email address on file |
| 14445887 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14035628 | Name on file | Email address on file |
| 14284407 | Name on file | Email address on file |
| 13475189 | Name on file | Email address on file |
| 13531347 | Name on file | Email address on file |
| 14430239 | Name on file | Email address on file |
| 13474453 | Name on file | Email address on file |
| 14257969 | Name on file | Email address on file |
| 13909636 | Name on file | Email address on file |
| 14042206 | Name on file | Email address on file |
| 14101352 | Name on file | Email address on file |
| 13634363 | Name on file | Email address on file |
| 13320304 | Name on file | Email address on file |
| 13723463 | Name on file | Email address on file |
| 14294936 | Name on file | Email address on file |
| 14606856 | Name on file | Email address on file |
| 13956665 | Name on file | Email address on file |
| 13264068 | Name on file | Email address on file |
| 14433479 | Name on file | Email address on file |
| 15393357 | Name on file | Email address on file |
| 14384681 | Name on file | Email address on file |
| 14234026 | Name on file | Email address on file |
| 13240505 | Name on file | Email address on file |
| 13419673 | Name on file | Email address on file |
| 14391782 | Name on file | Email address on file |
| 14441870 | Name on file | Email address on file |
| 14423708 | Name on file | Email address on file |
| 13735649 | Name on file | Email address on file |
| 13729782 | Name on file | Email address on file |
| 13468556 | Name on file | Email address on file |
| 14216677 | Name on file | Email address on file |
| 14092215 | Name on file | Email address on file |
| 18249099 | Name on file | Email address on file |
| 13646671 | Name on file | Email address on file |
| 13781816 | Name on file | Email address on file |
| 14338577 | Name on file | Email address on file |
| 15366997 | Name on file | Email address on file |
| 13144522 | Name on file | Email address on file |
| 14971066 | Name on file | Email address on file |
| 13774548 | Name on file | Email address on file |
| 14388225 | Name on file | Email address on file |
| 14285623 | Name on file | Email address on file |
| 13605428 | Name on file | Email address on file |
| 15253114 | Name on file | Email address on file |
| 13774457 | Name on file | Email address on file |
| 13214485 | Name on file | Email address on file |
| 14326807 | Name on file | Email address on file |
| 13602158 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13965447 | Name on file | Email address on file |
| 14405178 | Name on file | Email address on file |
| 13622699 | Name on file | Email address on file |
| 14392486 | Name on file | Email address on file |
| 13605519 | Name on file | Email address on file |
| 13802752 | Name on file | Email address on file |
| 14088925 | Name on file | Email address on file |
| 13419492 | Name on file | Email address on file |
| 13260608 | Name on file | Email address on file |
| 13335791 | Name on file | Email address on file |
| 13632033 | Name on file | Email address on file |
| 13271405 | Name on file | Email address on file |
| 13527903 | Name on file | Email address on file |
| 14397187 | Name on file | Email address on file |
| 14096439 | Name on file | Email address on file |
| 13322106 | Name on file | Email address on file |
| 13643277 | Name on file | Email address on file |
| 13575976 | Name on file | Email address on file |
| 13386691 | Name on file | Email address on file |
| 13797447 | Name on file | Email address on file |
| 13837192 | Name on file | Email address on file |
| 14421785 | Name on file | Email address on file |
| 18991786 | Name on file | Email address on file |
| 13787502 | Name on file | Email address on file |
| 14315385 | Name on file | Email address on file |
| 14315828 | Name on file | Email address on file |
| 14348854 | Name on file | Email address on file |
| 13320853 | Name on file | Email address on file |
| 13669598 | Name on file | Email address on file |
| 14201164 | Name on file | Email address on file |
| 13773792 | Name on file | Email address on file |
| 14102302 | Name on file | Email address on file |
| 14466467 | Name on file | Email address on file |
| 14478055 | Name on file | Email address on file |
| 14313216 | Name on file | Email address on file |
| 13153823 | Name on file | Email address on file |
| 14475401 | Name on file | Email address on file |
| 14491508 | Name on file | Email address on file |
| 13708194 | Name on file | Email address on file |
| 13186471 | Name on file | Email address on file |
| 14284397 | Name on file | Email address on file |
| 13953883 | Name on file | Email address on file |
| 13561282 | Name on file | Email address on file |
| 13223828 | Name on file | Email address on file |
| 13779843 | Name on file | Email address on file |
| 14387129 | Name on file | Email address on file |
| 13832893 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13166209 | Name on file | Email address on file |
| 14242730 | Name on file | Email address on file |
| 13345919 | Name on file | Email address on file |
| 13241923 | Name on file | Email address on file |
| 14646536 | Name on file | Email address on file |
| 13274730 | Name on file | Email address on file |
| 13336846 | Name on file | Email address on file |
| 14097798 | Name on file | Email address on file |
| 13681618 | Name on file | Email address on file |
| 14464728 | Name on file | Email address on file |
| 14672517 | Name on file | Email address on file |
| 16861519 | Name on file | Email address on file |
| 14175003 | Name on file | Email address on file |
| 13681575 | Name on file | Email address on file |
| 13855092 | Name on file | Email address on file |
| 14375908 | Name on file | Email address on file |
| 14273275 | Name on file | Email address on file |
| 13244909 | Name on file | Email address on file |
| 13506231 | Name on file | Email address on file |
| 14329428 | Name on file | Email address on file |
| 14210386 | Name on file | Email address on file |
| 14531288 | Name on file | Email address on file |
| 13752037 | Name on file | Email address on file |
| 13261142 | Name on file | Email address on file |
| 13334438 | Name on file | Email address on file |
| 14545111 | Name on file | Email address on file |
| 14370611 | Name on file | Email address on file |
| 13841337 | Name on file | Email address on file |
| 14060766 | Name on file | Email address on file |
| 13396645 | Name on file | Email address on file |
| 14121110 | Name on file | Email address on file |
| 14311778 | Name on file | Email address on file |
| 13640665 | Name on file | Email address on file |
| 13280767 | Name on file | Email address on file |
| 14173375 | Name on file | Email address on file |
| 14332075 | Name on file | Email address on file |
| 13227429 | Name on file | Email address on file |
| 14450818 | Name on file | Email address on file |
| 14439954 | Name on file | Email address on file |
| 14391826 | Name on file | Email address on file |
| 14175211 | Name on file | Email address on file |
| 13739556 | Name on file | Email address on file |
| 14465186 | Name on file | Email address on file |
| 14265475 | Name on file | Email address on file |
| 13872574 | Name on file | Email address on file |
| 14542056 | Name on file | Email address on file |
| 13440938 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14331523 | Name on file | Email address on file |
| 13241235 | Name on file | Email address on file |
| 14257961 | Name on file | Email address on file |
| 13481150 | Name on file | Email address on file |
| 14062914 | Name on file | Email address on file |
| 13725613 | Name on file | Email address on file |
| 18941645 | Name on file | Email address on file |
| 13921093 | Name on file | Email address on file |
| 13173168 | Name on file | Email address on file |
| 13474093 | Name on file | Email address on file |
| 13394975 | Name on file | Email address on file |
| 14653071 | Name on file | Email address on file |
| 14354204 | Name on file | Email address on file |
| 13289004 | Name on file | Email address on file |
| 14499375 | Name on file | Email address on file |
| 14396116 | Name on file | Email address on file |
| 13271695 | Name on file | Email address on file |
| 14156412 | Name on file | Email address on file |
| 14444658 | Name on file | Email address on file |
| 13644402 | Name on file | Email address on file |
| 13796905 | Name on file | Email address on file |
| 13818996 | Name on file | Email address on file |
| 14504266 | Name on file | Email address on file |
| 13893209 | Name on file | Email address on file |
| 13503769 | Name on file | Email address on file |
| 13901210 | Name on file | Email address on file |
| 13213020 | Name on file | Email address on file |
| 13441299 | Name on file | Email address on file |
| 14292891 | Name on file | Email address on file |
| 13337949 | Name on file | Email address on file |
| 13141256 | Name on file | Email address on file |
| 13916806 | Name on file | Email address on file |
| 14308487 | Name on file | Email address on file |
| 13739552 | Name on file | Email address on file |
| 14307802 | Name on file | Email address on file |
| 14097666 | Name on file | Email address on file |
| 13345935 | Name on file | Email address on file |
| 13180433 | Name on file | Email address on file |
| 14310715 | Name on file | Email address on file |
| 14427366 | Name on file | Email address on file |
| 14496502 | Name on file | Email address on file |
| 13319385 | Name on file | Email address on file |
| 14533330 | Name on file | Email address on file |
| 14478615 | Name on file | Email address on file |
| 14395805 | Name on file | Email address on file |
| 13850695 | Name on file | Email address on file |
| 13377796 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14371849 | Name on file | Email address on file |
| 13971081 | Name on file | Email address on file |
| 14496735 | Name on file | Email address on file |
| 13748726 | Name on file | Email address on file |
| 14304916 | Name on file | Email address on file |
| 13779258 | Name on file | Email address on file |
| 14218000 | Name on file | Email address on file |
| 14412899 | Name on file | Email address on file |
| 14523674 | Name on file | Email address on file |
| 14302408 | Name on file | Email address on file |
| 14472234 | Name on file | Email address on file |
| 14480252 | Name on file | Email address on file |
| 14457534 | Name on file | Email address on file |
| 13219560 | Name on file | Email address on file |
| 14615556 | Name on file | Email address on file |
| 14417265 | Name on file | Email address on file |
| 13536255 | Name on file | Email address on file |
| 13377901 | Name on file | Email address on file |
| 13283663 | Name on file | Email address on file |
| 14355379 | Name on file | Email address on file |
| 13636694 | Name on file | Email address on file |
| 13708066 | Name on file | Email address on file |
| 14475108 | Name on file | Email address on file |
| 13166357 | Name on file | Email address on file |
| 13230766 | Name on file | Email address on file |
| 13906443 | Name on file | Email address on file |
| 13320850 | Name on file | Email address on file |
| 14528620 | Name on file | Email address on file |
| 14462428 | Name on file | Email address on file |
| 14230824 | Name on file | Email address on file |
| 13156524 | Name on file | Email address on file |
| 14398627 | Name on file | Email address on file |
| 13770970 | Name on file | Email address on file |
| 13572334 | Name on file | Email address on file |
| 14043105 | Name on file | Email address on file |
| 13487869 | Name on file | Email address on file |
| 14031156 | Name on file | Email address on file |
| 14496964 | Name on file | Email address on file |
| 14356875 | Name on file | Email address on file |
| 13987520 | Name on file | Email address on file |
| 14332433 | Name on file | Email address on file |
| 14310148 | Name on file | Email address on file |
| 14477854 | Name on file | Email address on file |
| 14544084 | Name on file | Email address on file |
| 14401046 | Name on file | Email address on file |
| 13336879 | Name on file | Email address on file |
| 14089859 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14210363 | Name on file | Email address on file |
| 13192938 | Name on file | Email address on file |
| 14087166 | Name on file | Email address on file |
| 13208229 | Name on file | Email address on file |
| 14305359 | Name on file | Email address on file |
| 14200735 | Name on file | Email address on file |
| 13309969 | Name on file | Email address on file |
| 13369418 | Name on file | Email address on file |
| 14001167 | Name on file | Email address on file |
| 14000662 | Name on file | Email address on file |
| 14107345 | Name on file | Email address on file |
| 14258803 | Name on file | Email address on file |
| 18312285 | Name on file | Email address on file |
| 14406305 | Name on file | Email address on file |
| 13696162 | Name on file | Email address on file |
| 13333793 | Name on file | Email address on file |
| 14622617 | Name on file | Email address on file |
| 14459213 | Name on file | Email address on file |
| 13310112 | Name on file | Email address on file |
| 13138899 | Name on file | Email address on file |
| 13931062 | Name on file | Email address on file |
| 13543646 | Name on file | Email address on file |
| 13814702 | Name on file | Email address on file |
| 14370557 | Name on file | Email address on file |
| 14260983 | Name on file | Email address on file |
| 13841152 | Name on file | Email address on file |
| 13251132 | Name on file | Email address on file |
| 13605952 | Name on file | Email address on file |
| 14253464 | Name on file | Email address on file |
| 13972411 | Name on file | Email address on file |
| 14397126 | Name on file | Email address on file |
| 14497050 | Name on file | Email address on file |
| 14001153 | Name on file | Email address on file |
| 14398161 | Name on file | Email address on file |
| 14472025 | Name on file | Email address on file |
| 13626797 | Name on file | Email address on file |
| 14275977 | Name on file | Email address on file |
| 14427385 | Name on file | Email address on file |
| 14421391 | Name on file | Email address on file |
| 14313448 | Name on file | Email address on file |
| 14500994 | Name on file | Email address on file |
| 14291892 | Name on file | Email address on file |
| 14634303 | Name on file | Email address on file |
| 13912296 | Name on file | Email address on file |
| 19015140 | Name on file | Email address on file |
| 13219051 | Name on file | Email address on file |
| 13188579 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14181881 | Name on file | Email address on file |
| 13869278 | Name on file | Email address on file |
| 13198025 | Name on file | Email address on file |
| 13506258 | Name on file | Email address on file |
| 14235400 | Name on file | Email address on file |
| 13872597 | Name on file | Email address on file |
| 14485996 | Name on file | Email address on file |
| 14173441 | Name on file | Email address on file |
| 14383104 | Name on file | Email address on file |
| 13316121 | Name on file | Email address on file |
| 14540796 | Name on file | Email address on file |
| 13449899 | Name on file | Email address on file |
| 14457264 | Name on file | Email address on file |
| 14178690 | Name on file | Email address on file |
| 13649895 | Name on file | Email address on file |
| 13556919 | Name on file | Email address on file |
| 13880525 | Name on file | Email address on file |
| 13892221 | Name on file | Email address on file |
| 13823838 | Name on file | Email address on file |
| 14200763 | Name on file | Email address on file |
| 14338769 | Name on file | Email address on file |
| 13959129 | Name on file | Email address on file |
| 14165202 | Name on file | Email address on file |
| 13717439 | Name on file | Email address on file |
| 13578772 | Name on file | Email address on file |
| 14054063 | Name on file | Email address on file |
| 14596003 | Name on file | Email address on file |
| 13953987 | Name on file | Email address on file |
| 13431956 | Name on file | Email address on file |
| 14377638 | Name on file | Email address on file |
| 13995372 | Name on file | Email address on file |
| 14304982 | Name on file | Email address on file |
| 13924833 | Name on file | Email address on file |
| 13524671 | Name on file | Email address on file |
| 14510587 | Name on file | Email address on file |
| 14518751 | Name on file | Email address on file |
| 14331228 | Name on file | Email address on file |
| 13218794 | Name on file | Email address on file |
| 14391046 | Name on file | Email address on file |
| 14540832 | Name on file | Email address on file |
| 14360533 | Name on file | Email address on file |
| 14065230 | Name on file | Email address on file |
| 14477521 | Name on file | Email address on file |
| 14332335 | Name on file | Email address on file |
| 14075038 | Name on file | Email address on file |
| 13697076 | Name on file | Email address on file |
| 13392518 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13428307 | Name on file | Email address on file |
| 13316643 | Name on file | Email address on file |
| 14447309 | Name on file | Email address on file |
| 13794060 | Name on file | Email address on file |
| 13182084 | Name on file | Email address on file |
| 13322464 | Name on file | Email address on file |
| 14361656 | Name on file | Email address on file |
| 14341003 | Name on file | Email address on file |
| 14505930 | Name on file | Email address on file |
| 14171393 | Name on file | Email address on file |
| 13435850 | Name on file | Email address on file |
| 14464735 | Name on file | Email address on file |
| 14407309 | Name on file | Email address on file |
| 14348079 | Name on file | Email address on file |
| 14489310 | Name on file | Email address on file |
| 13328223 | Name on file | Email address on file |
| 13147837 | Name on file | Email address on file |
| 14497377 | Name on file | Email address on file |
| 13292245 | Name on file | Email address on file |
| 14460490 | Name on file | Email address on file |
| 13740675 | Name on file | Email address on file |
| 13407424 | Name on file | Email address on file |
| 14540800 | Name on file | Email address on file |
| 13897087 | Name on file | Email address on file |
| 13600089 | Name on file | Email address on file |
| 14218011 | Name on file | Email address on file |
| 14501623 | Name on file | Email address on file |
| 13989414 | Name on file | Email address on file |
| 13592883 | Name on file | Email address on file |
| 13557977 | Name on file | Email address on file |
| 14412025 | Name on file | Email address on file |
| 14030143 | Name on file | Email address on file |
| 14277843 | Name on file | Email address on file |
| 13161433 | Name on file | Email address on file |
| 14340306 | Name on file | Email address on file |
| 14181857 | Name on file | Email address on file |
| 14337740 | Name on file | Email address on file |
| 14023083 | Name on file | Email address on file |
| 13999795 | Name on file | Email address on file |
| 15555668 | Name on file | Email address on file |
| 13177087 | Name on file | Email address on file |
| 13620005 | Name on file | Email address on file |
| 13707861 | Name on file | Email address on file |
| 13256499 | Name on file | Email address on file |
| 13140786 | Name on file | Email address on file |
| 14062399 | Name on file | Email address on file |
| 14149035 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14455051 | Name on file | Email address on file |
| 13506688 | Name on file | Email address on file |
| 14465253 | Name on file | Email address on file |
| 14260738 | Name on file | Email address on file |
| 13630021 | Name on file | Email address on file |
| 15555625 | Name on file | Email address on file |
| 14060862 | Name on file | Email address on file |
| 14328783 | Name on file | Email address on file |
| 13825774 | Name on file | Email address on file |
| 14315999 | Name on file | Email address on file |
| 13402795 | Name on file | Email address on file |
| 13876923 | Name on file | Email address on file |
| 13815177 | Name on file | Email address on file |
| 13747450 | Name on file | Email address on file |
| 14278783 | Name on file | Email address on file |
| 14337966 | Name on file | Email address on file |
| 14364450 | Name on file | Email address on file |
| 14312344 | Name on file | Email address on file |
| 14467237 | Name on file | Email address on file |
| 13195191 | Name on file | Email address on file |
| 13856372 | Name on file | Email address on file |
| 14493176 | Name on file | Email address on file |
| 13283719 | Name on file | Email address on file |
| 14314715 | Name on file | Email address on file |
| 14046006 | Name on file | Email address on file |
| 14231373 | Name on file | Email address on file |
| 13213563 | Name on file | Email address on file |
| 13478084 | Name on file | Email address on file |
| 13819688 | Name on file | Email address on file |
| 14200727 | Name on file | Email address on file |
| 14105058 | Name on file | Email address on file |
| 14027597 | Name on file | Email address on file |
| 14222589 | Name on file | Email address on file |
| 13886202 | Name on file | Email address on file |
| 14366026 | Name on file | Email address on file |
| 14318578 | Name on file | Email address on file |
| 14334646 | Name on file | Email address on file |
| 14043028 | Name on file | Email address on file |
| 14503496 | Name on file | Email address on file |
| 14292901 | Name on file | Email address on file |
| 13899053 | Name on file | Email address on file |
| 14137022 | Name on file | Email address on file |
| 14303602 | Name on file | Email address on file |
| 14408148 | Name on file | Email address on file |
| 13296351 | Name on file | Email address on file |
| 13273117 | Name on file | Email address on file |
| 14495374 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14049776 | Name on file | Email address on file |
| 14284784 | Name on file | Email address on file |
| 14497269 | Name on file | Email address on file |
| 14067438 | Name on file | Email address on file |
| 14373926 | Name on file | Email address on file |
| 13309079 | Name on file | Email address on file |
| 13841116 | Name on file | Email address on file |
| 14484590 | Name on file | Email address on file |
| 13818048 | Name on file | Email address on file |
| 14484081 | Name on file | Email address on file |
| 13968853 | Name on file | Email address on file |
| 14146908 | Name on file | Email address on file |
| 14391872 | Name on file | Email address on file |
| 14540515 | Name on file | Email address on file |
| 13267026 | Name on file | Email address on file |
| 13255508 | Name on file | Email address on file |
| 13773598 | Name on file | Email address on file |
| 14538900 | Name on file | Email address on file |
| 13791585 | Name on file | Email address on file |
| 13880156 | Name on file | Email address on file |
| 14181666 | Name on file | Email address on file |
| 13153797 | Name on file | Email address on file |
| 14301218 | Name on file | Email address on file |
| 14355188 | Name on file | Email address on file |
| 13310107 | Name on file | Email address on file |
| 14481308 | Name on file | Email address on file |
| 14080286 | Name on file | Email address on file |
| 13694144 | Name on file | Email address on file |
| 14495075 | Name on file | Email address on file |
| 13961069 | Name on file | Email address on file |
| 14292644 | Name on file | Email address on file |
| 14425522 | Name on file | Email address on file |
| 14629974 | Name on file | Email address on file |
| 13865331 | Name on file | Email address on file |
| 14500149 | Name on file | Email address on file |
| 14311055 | Name on file | Email address on file |
| 14326871 | Name on file | Email address on file |
| 14285222 | Name on file | Email address on file |
| 13654039 | Name on file | Email address on file |
| 14195214 | Name on file | Email address on file |
| 14358388 | Name on file | Email address on file |
| 13377858 | Name on file | Email address on file |
| 13316701 | Name on file | Email address on file |
| 14284405 | Name on file | Email address on file |
| 13767757 | Name on file | Email address on file |
| 14478957 | Name on file | Email address on file |
| 13960584 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13757749 | Name on file | Email address on file |
| 14373916 | Name on file | Email address on file |
| 13394976 | Name on file | Email address on file |
| 13841239 | Name on file | Email address on file |
| 13986288 | Name on file | Email address on file |
| 13445185 | Name on file | Email address on file |
| 13677272 | Name on file | Email address on file |
| 13495585 | Name on file | Email address on file |
| 14424288 | Name on file | Email address on file |
| 15195338 | Name on file | Email address on file |
| 14284408 | Name on file | Email address on file |
| 13681617 | Name on file | Email address on file |
| 14256686 | Name on file | Email address on file |
| 14181883 | Name on file | Email address on file |
| 14075027 | Name on file | Email address on file |
| 14472584 | Name on file | Email address on file |
| 14518403 | Name on file | Email address on file |
| 13646772 | Name on file | Email address on file |
| 14393952 | Name on file | Email address on file |
| 14459476 | Name on file | Email address on file |
| 14069517 | Name on file | Email address on file |
| 14280727 | Name on file | Email address on file |
| 14376397 | Name on file | Email address on file |
| 13270563 | Name on file | Email address on file |
| 13240252 | Name on file | Email address on file |
| 14136514 | Name on file | Email address on file |
| 13336856 | Name on file | Email address on file |
| 13901207 | Name on file | Email address on file |
| 13999831 | Name on file | Email address on file |
| 15241549 | Name on file | Email address on file |
| 13622677 | Name on file | Email address on file |
| 18265965 | Name on file | Email address on file |
| 13684386 | Name on file | Email address on file |
| 14222090 | Name on file | Email address on file |
| 13644390 | Name on file | Email address on file |
| 14208214 | Name on file | Email address on file |
| 14537307 | Name on file | Email address on file |
| 14335049 | Name on file | Email address on file |
| 13204883 | Name on file | Email address on file |
| 14424700 | Name on file | Email address on file |
| 18305417 | Name on file | Email address on file |
| 13560751 | Name on file | Email address on file |
| 13694167 | Name on file | Email address on file |
| 13637481 | Name on file | Email address on file |
| 13182104 | Name on file | Email address on file |
| 13725663 | Name on file | Email address on file |
| 13244921 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14406483 | Name on file | Email address on file |
| 13403744 | Name on file | Email address on file |
| 13307575 | Name on file | Email address on file |
| 14124517 | Name on file | Email address on file |
| 13757158 | Name on file | Email address on file |
| 14115298 | Name on file | Email address on file |
| 13244950 | Name on file | Email address on file |
| 13182511 | Name on file | Email address on file |
| 14429478 | Name on file | Email address on file |
| 13309481 | Name on file | Email address on file |
| 13567128 | Name on file | Email address on file |
| 13735188 | Name on file | Email address on file |
| 14354075 | Name on file | Email address on file |
| 14420730 | Name on file | Email address on file |
| 13396629 | Name on file | Email address on file |
| 13509710 | Name on file | Email address on file |
| 13966888 | Name on file | Email address on file |
| 13329394 | Name on file | Email address on file |
| 14315260 | Name on file | Email address on file |
| 13971838 | Name on file | Email address on file |
| 14432046 | Name on file | Email address on file |
| 14120515 | Name on file | Email address on file |
| 14089349 | Name on file | Email address on file |
| 14439099 | Name on file | Email address on file |
| 15394369 | Name on file | Email address on file |
| 14165883 | Name on file | Email address on file |
| 13220306 | Name on file | Email address on file |
| 18953482 | Name on file | Email address on file |
| 14685884 | Name on file | Email address on file |
| 14502804 | Name on file | Email address on file |
| 13278687 | Name on file | Email address on file |
| 18323830 | Name on file | Email address on file |
| 14304957 | Name on file | Email address on file |
| 19023374 | Name on file | Email address on file |
| 15555697 | Name on file | Email address on file |
| 13456519 | Name on file | Email address on file |
| 14070918 | Name on file | Email address on file |
| 13412434 | Name on file | Email address on file |
| 14165880 | Name on file | Email address on file |
| 13819008 | Name on file | Email address on file |
| 13336015 | Name on file | Email address on file |
| 13336862 | Name on file | Email address on file |
| 13867685 | Name on file | Email address on file |
| 14089375 | Name on file | Email address on file |
| 14257106 | Name on file | Email address on file |
| 14194859 | Name on file | Email address on file |
| 14433731 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13874683 | Name on file | Email address on file |
| 14476846 | Name on file | Email address on file |
| 14408135 | Name on file | Email address on file |
| 14308588 | Name on file | Email address on file |
| 14452928 | Name on file | Email address on file |
| 14473289 | Name on file | Email address on file |
| 14476578 | Name on file | Email address on file |
| 14389409 | Name on file | Email address on file |
| 14313810 | Name on file | Email address on file |
| 13327538 | Name on file | Email address on file |
| 13921117 | Name on file | Email address on file |
| 14501430 | Name on file | Email address on file |
| 14291042 | Name on file | Email address on file |
| 14312306 | Name on file | Email address on file |
| 14392001 | Name on file | Email address on file |
| 14495807 | Name on file | Email address on file |
| 14062353 | Name on file | Email address on file |
| 14204989 | Name on file | Email address on file |
| 13162038 | Name on file | Email address on file |
| 13145312 | Name on file | Email address on file |
| 14161053 | Name on file | Email address on file |
| 13832933 | Name on file | Email address on file |
| 14350066 | Name on file | Email address on file |
| 13811191 | Name on file | Email address on file |
| 13153902 | Name on file | Email address on file |
| 14389775 | Name on file | Email address on file |
| 14049787 | Name on file | Email address on file |
| 14376257 | Name on file | Email address on file |
| 14326051 | Name on file | Email address on file |
| 13973606 | Name on file | Email address on file |
| 13686617 | Name on file | Email address on file |
| 13828644 | Name on file | Email address on file |
| 13965419 | Name on file | Email address on file |
| 13289904 | Name on file | Email address on file |
| 14070912 | Name on file | Email address on file |
| 14444215 | Name on file | Email address on file |
| 13734484 | Name on file | Email address on file |
| 13582452 | Name on file | Email address on file |
| 14445175 | Name on file | Email address on file |
| 13751100 | Name on file | Email address on file |
| 14326256 | Name on file | Email address on file |
| 13837139 | Name on file | Email address on file |
| 13663287 | Name on file | Email address on file |
| 13310199 | Name on file | Email address on file |
| 13652002 | Name on file | Email address on file |
| 14151007 | Name on file | Email address on file |
| 13466315 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14457746 | Name on file | Email address on file |
| 13159895 | Name on file | Email address on file |
| 13725119 | Name on file | Email address on file |
| 14462389 | Name on file | Email address on file |
| 13488799 | Name on file | Email address on file |
| 14380062 | Name on file | Email address on file |
| 13454215 | Name on file | Email address on file |
| 13971553 | Name on file | Email address on file |
| 13882889 | Name on file | Email address on file |
| 14304266 | Name on file | Email address on file |
| 13714644 | Name on file | Email address on file |
| 13428884 | Name on file | Email address on file |
| 14332310 | Name on file | Email address on file |
| 14340599 | Name on file | Email address on file |
| 14284782 | Name on file | Email address on file |
| 14425862 | Name on file | Email address on file |
| 13435760 | Name on file | Email address on file |
| 14899283 | Name on file | Email address on file |
| 14463098 | Name on file | Email address on file |
| 13389222 | Name on file | Email address on file |
| 14195597 | Name on file | Email address on file |
| 13270826 | Name on file | Email address on file |
| 14412629 | Name on file | Email address on file |
| 15406658 | Name on file | Email address on file |
| 14137032 | Name on file | Email address on file |
| 14181160 | Name on file | Email address on file |
| 14354803 | Name on file | Email address on file |
| 14256914 | Name on file | Email address on file |
| 13575962 | Name on file | Email address on file |
| 26280818 | Name on file | Email address on file |
| 13182080 | Name on file | Email address on file |
| 14320767 | Name on file | Email address on file |
| 13168265 | Name on file | Email address on file |
| 15285674 | Name on file | Email address on file |
| 14489922 | Name on file | Email address on file |
| 14419300 | Name on file | Email address on file |
| 14377279 | Name on file | Email address on file |
| 13522865 | Name on file | Email address on file |
| 13503806 | Name on file | Email address on file |
| 13302870 | Name on file | Email address on file |
| 14458432 | Name on file | Email address on file |
| 13152552 | Name on file | Email address on file |
| 13963166 | Name on file | Email address on file |
| 13371141 | Name on file | Email address on file |
| 14310518 | Name on file | Email address on file |
| 13459673 | Name on file | Email address on file |
| 14057168 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13577420 | Name on file | Email address on file |
| 13217747 | Name on file | Email address on file |
| 13518908 | Name on file | Email address on file |
| 13956664 | Name on file | Email address on file |
| 13821110 | Name on file | Email address on file |
| 13576583 | Name on file | Email address on file |
| 14348158 | Name on file | Email address on file |
| 13766668 | Name on file | Email address on file |
| 14478929 | Name on file | Email address on file |
| 13510657 | Name on file | Email address on file |
| 13804251 | Name on file | Email address on file |
| 13514092 | Name on file | Email address on file |
| 14405327 | Name on file | Email address on file |
| 14314794 | Name on file | Email address on file |
| 14231193 | Name on file | Email address on file |
| 14260492 | Name on file | Email address on file |
| 13557240 | Name on file | Email address on file |
| 14531239 | Name on file | Email address on file |
| 14227742 | Name on file | Email address on file |
| 14351510 | Name on file | Email address on file |
| 14480381 | Name on file | Email address on file |
| 13459594 | Name on file | Email address on file |
| 14280712 | Name on file | Email address on file |
| 14399755 | Name on file | Email address on file |
| 14303300 | Name on file | Email address on file |
| 14075063 | Name on file | Email address on file |
| 13986754 | Name on file | Email address on file |
| 14376031 | Name on file | Email address on file |
| 14030423 | Name on file | Email address on file |
| 13589835 | Name on file | Email address on file |
| 14360487 | Name on file | Email address on file |
| 14181914 | Name on file | Email address on file |
| 14105120 | Name on file | Email address on file |
| 14120625 | Name on file | Email address on file |
| 14043124 | Name on file | Email address on file |
| 14161372 | Name on file | Email address on file |
| 13686611 | Name on file | Email address on file |
| 13265378 | Name on file | Email address on file |
| 13392274 | Name on file | Email address on file |
| 13667120 | Name on file | Email address on file |
| 13392216 | Name on file | Email address on file |
| 13712501 | Name on file | Email address on file |
| 13679789 | Name on file | Email address on file |
| 14419834 | Name on file | Email address on file |
| 14284785 | Name on file | Email address on file |
| 14333725 | Name on file | Email address on file |
| 14381843 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13941624 | Name on file | Email address on file |
| 13481117 | Name on file | Email address on file |
| 13667303 | Name on file | Email address on file |
| 14447487 | Name on file | Email address on file |
| 13446180 | Name on file | Email address on file |
| 13272092 | Name on file | Email address on file |
| 14341744 | Name on file | Email address on file |
| 14417425 | Name on file | Email address on file |
| 14231214 | Name on file | Email address on file |
| 13677937 | Name on file | Email address on file |
| 14435254 | Name on file | Email address on file |
| 14136478 | Name on file | Email address on file |
| 13340714 | Name on file | Email address on file |
| 14345900 | Name on file | Email address on file |
| 14115436 | Name on file | Email address on file |
| 13717328 | Name on file | Email address on file |
| 13500773 | Name on file | Email address on file |
| 14401321 | Name on file | Email address on file |
| 14362430 | Name on file | Email address on file |
| 13589311 | Name on file | Email address on file |
| 14437586 | Name on file | Email address on file |
| 14119288 | Name on file | Email address on file |
| 13514070 | Name on file | Email address on file |
| 13188596 | Name on file | Email address on file |
| 14003258 | Name on file | Email address on file |
| 13156911 | Name on file | Email address on file |
| 13757719 | Name on file | Email address on file |
| 14365223 | Name on file | Email address on file |
| 13892239 | Name on file | Email address on file |
| 13408886 | Name on file | Email address on file |
| 13955560 | Name on file | Email address on file |
| 13651276 | Name on file | Email address on file |
| 14423851 | Name on file | Email address on file |
| 13346015 | Name on file | Email address on file |
| 14309595 | Name on file | Email address on file |
| 13909603 | Name on file | Email address on file |
| 14319015 | Name on file | Email address on file |
| 14394493 | Name on file | Email address on file |
| 14306858 | Name on file | Email address on file |
| 13403770 | Name on file | Email address on file |
| 13589864 | Name on file | Email address on file |
| 14532669 | Name on file | Email address on file |
| 14478816 | Name on file | Email address on file |
| 14229974 | Name on file | Email address on file |
| 14165230 | Name on file | Email address on file |
| 14430633 | Name on file | Email address on file |
| 14513081 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13739311 | Name on file | Email address on file |
| 14324145 | Name on file | Email address on file |
| 13403926 | Name on file | Email address on file |
| 13168343 | Name on file | Email address on file |
| 13495128 | Name on file | Email address on file |
| 13664820 | Name on file | Email address on file |
| 13156944 | Name on file | Email address on file |
| 13759079 | Name on file | Email address on file |
| 13791187 | Name on file | Email address on file |
| 13896719 | Name on file | Email address on file |
| 14309981 | Name on file | Email address on file |
| 13420100 | Name on file | Email address on file |
| 13513922 | Name on file | Email address on file |
| 14451118 | Name on file | Email address on file |
| 13419675 | Name on file | Email address on file |
| 14369179 | Name on file | Email address on file |
| 13310102 | Name on file | Email address on file |
| 14509533 | Name on file | Email address on file |
| 13774045 | Name on file | Email address on file |
| 13853533 | Name on file | Email address on file |
| 13213026 | Name on file | Email address on file |
| 13886553 | Name on file | Email address on file |
| 13644711 | Name on file | Email address on file |
| 14310708 | Name on file | Email address on file |
| 14305921 | Name on file | Email address on file |
| 14389696 | Name on file | Email address on file |
| 14438418 | Name on file | Email address on file |
| 13888649 | Name on file | Email address on file |
| 13254365 | Name on file | Email address on file |
| 14315778 | Name on file | Email address on file |
| 14337295 | Name on file | Email address on file |
| 14030385 | Name on file | Email address on file |
| 14370225 | Name on file | Email address on file |
| 14658755 | Name on file | Email address on file |
| 14449987 | Name on file | Email address on file |
| 14419590 | Name on file | Email address on file |
| 13882151 | Name on file | Email address on file |
| 14522233 | Name on file | Email address on file |
| 13310447 | Name on file | Email address on file |
| 14433089 | Name on file | Email address on file |
| 14051840 | Name on file | Email address on file |
| 13849402 | Name on file | Email address on file |
| 14309954 | Name on file | Email address on file |
| 13535652 | Name on file | Email address on file |
| 13188083 | Name on file | Email address on file |
| 13695611 | Name on file | Email address on file |
| 14274827 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13742630 | Name on file | Email address on file |
| 13592091 | Name on file | Email address on file |
| 14626917 | Name on file | Email address on file |
| 15190515 | Name on file | Email address on file |
| 14227171 | Name on file | Email address on file |
| 14210392 | Name on file | Email address on file |
| 14000685 | Name on file | Email address on file |
| 14148715 | Name on file | Email address on file |
| 14421611 | Name on file | Email address on file |
| 13916781 | Name on file | Email address on file |
| 14358684 | Name on file | Email address on file |
| 13274264 | Name on file | Email address on file |
| 14298020 | Name on file | Email address on file |
| 15082840 | Name on file | Email address on file |
| 14391741 | Name on file | Email address on file |
| 14218480 | Name on file | Email address on file |
| 13881608 | Name on file | Email address on file |
| 14415740 | Name on file | Email address on file |
| 14895229 | Name on file | Email address on file |
| 13988358 | Name on file | Email address on file |
| 13201440 | Name on file | Email address on file |
| 14611590 | Name on file | Email address on file |
| 13865843 | Name on file | Email address on file |
| 13430162 | Name on file | Email address on file |
| 13309709 | Name on file | Email address on file |
| 14051760 | Name on file | Email address on file |
| 13774040 | Name on file | Email address on file |
| 13906778 | Name on file | Email address on file |
| 14483882 | Name on file | Email address on file |
| 14245241 | Name on file | Email address on file |
| 13466329 | Name on file | Email address on file |
| 14149027 | Name on file | Email address on file |
| 14222176 | Name on file | Email address on file |
| 13606803 | Name on file | Email address on file |
| 18322357 | Name on file | Email address on file |
| 14243150 | Name on file | Email address on file |
| 13566540 | Name on file | Email address on file |
| 13376774 | Name on file | Email address on file |
| 14383386 | Name on file | Email address on file |
| 13302492 | Name on file | Email address on file |
| 14444591 | Name on file | Email address on file |
| 13805130 | Name on file | Email address on file |
| 14183254 | Name on file | Email address on file |
| 14005596 | Name on file | Email address on file |
| 14235999 | Name on file | Email address on file |
| 14331561 | Name on file | Email address on file |
| 13415333 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14344485 | Name on file | Email address on file |
| 14320282 | Name on file | Email address on file |
| 14327173 | Name on file | Email address on file |
| 13965451 | Name on file | Email address on file |
| 14618064 | Name on file | Email address on file |
| 14622133 | Name on file | Email address on file |
| 14010032 | Name on file | Email address on file |
| 14622532 | Name on file | Email address on file |
| 13549732 | Name on file | Email address on file |
| 13302923 | Name on file | Email address on file |
| 13865835 | Name on file | Email address on file |
| 13368377 | Name on file | Email address on file |
| 14136488 | Name on file | Email address on file |
| 13628560 | Name on file | Email address on file |
| 13953891 | Name on file | Email address on file |
| 13646151 | Name on file | Email address on file |
| 13264676 | Name on file | Email address on file |
| 15286299 | Name on file | Email address on file |
| 14262353 | Name on file | Email address on file |
| 13239188 | Name on file | Email address on file |
| 14343343 | Name on file | Email address on file |
| 14331267 | Name on file | Email address on file |
| 14373717 | Name on file | Email address on file |
| 14586062 | Name on file | Email address on file |
| 13354905 | Name on file | Email address on file |
| 15555666 | Name on file | Email address on file |
| 13663492 | Name on file | Email address on file |
| 13418144 | Name on file | Email address on file |
| 14485756 | Name on file | Email address on file |
| 13316671 | Name on file | Email address on file |
| 13965467 | Name on file | Email address on file |
| 13991506 | Name on file | Email address on file |
| 13735654 | Name on file | Email address on file |
| 13140851 | Name on file | Email address on file |
| 14397275 | Name on file | Email address on file |
| 14483942 | Name on file | Email address on file |
| 13753273 | Name on file | Email address on file |
| 14104534 | Name on file | Email address on file |
| 13208399 | Name on file | Email address on file |
| 14390652 | Name on file | Email address on file |
| 13916811 | Name on file | Email address on file |
| 14429448 | Name on file | Email address on file |
| 13652773 | Name on file | Email address on file |
| 14121148 | Name on file | Email address on file |
| 14105034 | Name on file | Email address on file |
| 14650074 | Name on file | Email address on file |
| 14467054 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13708431 | Name on file | Email address on file |
| 14138093 | Name on file | Email address on file |
| 14026231 | Name on file | Email address on file |
| 14521150 | Name on file | Email address on file |
| 13269609 | Name on file | Email address on file |
| 14330234 | Name on file | Email address on file |
| 14218486 | Name on file | Email address on file |
| 14378225 | Name on file | Email address on file |
| 13818058 | Name on file | Email address on file |
| 14226436 | Name on file | Email address on file |
| 14111547 | Name on file | Email address on file |
| 13256402 | Name on file | Email address on file |
| 13742612 | Name on file | Email address on file |
| 14636677 | Name on file | Email address on file |
| 14322242 | Name on file | Email address on file |
| 13646148 | Name on file | Email address on file |
| 14028085 | Name on file | Email address on file |
| 13988138 | Name on file | Email address on file |
| 13865831 | Name on file | Email address on file |
| 14481186 | Name on file | Email address on file |
| 13438002 | Name on file | Email address on file |
| 14153580 | Name on file | Email address on file |
| 13148660 | Name on file | Email address on file |
| 13828092 | Name on file | Email address on file |
| 14010036 | Name on file | Email address on file |
| 14106079 | Name on file | Email address on file |
| 13537649 | Name on file | Email address on file |
| 14605559 | Name on file | Email address on file |
| 13739558 | Name on file | Email address on file |
| 14211755 | Name on file | Email address on file |
| 13526730 | Name on file | Email address on file |
| 14415337 | Name on file | Email address on file |
| 14497361 | Name on file | Email address on file |
| 13623314 | Name on file | Email address on file |
| 13853690 | Name on file | Email address on file |
| 14131976 | Name on file | Email address on file |
| 14505435 | Name on file | Email address on file |
| 13282916 | Name on file | Email address on file |
| 13311510 | Name on file | Email address on file |
| 14933667 | Name on file | Email address on file |
| 13527369 | Name on file | Email address on file |
| 13942167 | Name on file | Email address on file |
| 14606505 | Name on file | Email address on file |
| 14205034 | Name on file | Email address on file |
| 13457227 | Name on file | Email address on file |
| 13695588 | Name on file | Email address on file |
| 13758366 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14345797 | Name on file | Email address on file |
| 13971864 | Name on file | Email address on file |
| 13526734 | Name on file | Email address on file |
| 14428729 | Name on file | Email address on file |
| 14412854 | Name on file | Email address on file |
| 14062311 | Name on file | Email address on file |
| 13561184 | Name on file | Email address on file |
| 14328171 | Name on file | Email address on file |
| 14415077 | Name on file | Email address on file |
| 13201463 | Name on file | Email address on file |
| 14342665 | Name on file | Email address on file |
| 13606085 | Name on file | Email address on file |
| 13592885 | Name on file | Email address on file |
| 13313528 | Name on file | Email address on file |
| 15112894 | Name on file | Email address on file |
| 14204994 | Name on file | Email address on file |
| 15172775 | Name on file | Email address on file |
| 13313766 | Name on file | Email address on file |
| 14612550 | Name on file | Email address on file |
| 14638255 | Name on file | Email address on file |
| 13470491 | Name on file | Email address on file |
| 13859579 | Name on file | Email address on file |
| 14101342 | Name on file | Email address on file |
| 14338109 | Name on file | Email address on file |
| 14635571 | Name on file | Email address on file |
| 13986132 | Name on file | Email address on file |
| 15555690 | Name on file | Email address on file |
| 14299922 | Name on file | Email address on file |
| 13739181 | Name on file | Email address on file |
| 13331387 | Name on file | Email address on file |
| 14636591 | Name on file | Email address on file |
| 14062081 | Name on file | Email address on file |
| 14218499 | Name on file | Email address on file |
| 14417094 | Name on file | Email address on file |
| 13223633 | Name on file | Email address on file |
| 14459484 | Name on file | Email address on file |
| 14549111 | Name on file | Email address on file |
| 13607569 | Name on file | Email address on file |
| 13218761 | Name on file | Email address on file |
| 14460459 | Name on file | Email address on file |
| 14559306 | Name on file | Email address on file |
| 14484355 | Name on file | Email address on file |
| 14317308 | Name on file | Email address on file |
| 14528433 | Name on file | Email address on file |
| 14315954 | Name on file | Email address on file |
| 13241345 | Name on file | Email address on file |
| 14312508 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13906554 | Name on file | Email address on file |
| 14585059 | Name on file | Email address on file |
| 14104493 | Name on file | Email address on file |
| 13632691 | Name on file | Email address on file |
| 14631555 | Name on file | Email address on file |
| 15127707 | Name on file | Email address on file |
| 14334454 | Name on file | Email address on file |
| 13274716 | Name on file | Email address on file |
| 18255592 | Name on file | Email address on file |
| 22425249 | Name on file | Email address on file |
| 13593050 | Name on file | Email address on file |
| 15555602 | Name on file | Email address on file |
| 14060812 | Name on file | Email address on file |
| 13328210 | Name on file | Email address on file |
| 14209745 | Name on file | Email address on file |
| 13161139 | Name on file | Email address on file |
| 14043112 | Name on file | Email address on file |
| 15555710 | Name on file | Email address on file |
| 13175675 | Name on file | Email address on file |
| 13721070 | Name on file | Email address on file |
| 14639596 | Name on file | Email address on file |
| 14508009 | Name on file | Email address on file |
| 14149600 | Name on file | Email address on file |
| 13600143 | Name on file | Email address on file |
| 13300764 | Name on file | Email address on file |
| 19174491 | Name on file | Email address on file |
| 13841213 | Name on file | Email address on file |
| 13398382 | Name on file | Email address on file |
| 13956669 | Name on file | Email address on file |
| 14626244 | Name on file | Email address on file |
| 14502267 | Name on file | Email address on file |
| 14503590 | Name on file | Email address on file |
| 14455177 | Name on file | Email address on file |
| 13384026 | Name on file | Email address on file |
| 18274210 | Name on file | Email address on file |
| 14469899 | Name on file | Email address on file |
| 13393539 | Name on file | Email address on file |
| 18249311 | Name on file | Email address on file |
| 13217408 | Name on file | Email address on file |
| 14328957 | Name on file | Email address on file |
| 14493115 | Name on file | Email address on file |
| 14031772 | Name on file | Email address on file |
| 14017117 | Name on file | Email address on file |
| 14312403 | Name on file | Email address on file |
| 14304919 | Name on file | Email address on file |
| 13231827 | Name on file | Email address on file |
| 13791051 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14492372 | Name on file | Email address on file |
| 13384028 | Name on file | Email address on file |
| 13213568 | Name on file | Email address on file |
| 13356266 | Name on file | Email address on file |
| 15362539 | Name on file | Email address on file |
| 14320773 | Name on file | Email address on file |
| 13775290 | Name on file | Email address on file |
| 13309088 | Name on file | Email address on file |
| 14257194 | Name on file | Email address on file |
| 13358094 | Name on file | Email address on file |
| 13814609 | Name on file | Email address on file |
| 14507574 | Name on file | Email address on file |
| 22144841 | Name on file | Email address on file |
| 14355032 | Name on file | Email address on file |
| 13258677 | Name on file | Email address on file |
| 13963184 | Name on file | Email address on file |
| 14472969 | Name on file | Email address on file |
| 13929600 | Name on file | Email address on file |
| 26280908 | Name on file | Email address on file |
| 14123751 | Name on file | Email address on file |
| 13540080 | Name on file | Email address on file |
| 13939409 | Name on file | Email address on file |
| 14074953 | Name on file | Email address on file |
| 14067277 | Name on file | Email address on file |
| 13849341 | Name on file | Email address on file |
| 14397459 | Name on file | Email address on file |
| 13482260 | Name on file | Email address on file |
| 14332334 | Name on file | Email address on file |
| 13219864 | Name on file | Email address on file |
| 14154183 | Name on file | Email address on file |
| 14333899 | Name on file | Email address on file |
| 13659863 | Name on file | Email address on file |
| 14462217 | Name on file | Email address on file |
| 14436035 | Name on file | Email address on file |
| 15555616 | Name on file | Email address on file |
| 14459112 | Name on file | Email address on file |
| 14511840 | Name on file | Email address on file |
| 14105053 | Name on file | Email address on file |
| 14624007 | Name on file | Email address on file |
| 14412096 | Name on file | Email address on file |
| 14097796 | Name on file | Email address on file |
| 13884411 | Name on file | Email address on file |
| 14322078 | Name on file | Email address on file |
| 14536922 | Name on file | Email address on file |
| 13646686 | Name on file | Email address on file |
| 14027607 | Name on file | Email address on file |
| 14491118 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13300576 | Name on file | Email address on file |
| 13433184 | Name on file | Email address on file |
| 14509792 | Name on file | Email address on file |
| 14307794 | Name on file | Email address on file |
| 13909617 | Name on file | Email address on file |
| 14050720 | Name on file | Email address on file |
| 13814599 | Name on file | Email address on file |
| 14421998 | Name on file | Email address on file |
| 14410307 | Name on file | Email address on file |
| 14351997 | Name on file | Email address on file |
| 14341452 | Name on file | Email address on file |
| 14515177 | Name on file | Email address on file |
| 13264288 | Name on file | Email address on file |
| 14241855 | Name on file | Email address on file |
| 13667109 | Name on file | Email address on file |
| 14607490 | Name on file | Email address on file |
| 14380210 | Name on file | Email address on file |
| 13787478 | Name on file | Email address on file |
| 13368426 | Name on file | Email address on file |
| 13757125 | Name on file | Email address on file |
| 14274814 | Name on file | Email address on file |
| 14333696 | Name on file | Email address on file |
| 14225567 | Name on file | Email address on file |
| 14523336 | Name on file | Email address on file |
| 14204995 | Name on file | Email address on file |
| 14136594 | Name on file | Email address on file |
| 13797468 | Name on file | Email address on file |
| 13204881 | Name on file | Email address on file |
| 14336830 | Name on file | Email address on file |
| 14005580 | Name on file | Email address on file |
| 13963172 | Name on file | Email address on file |
| 14166632 | Name on file | Email address on file |
| 14238244 | Name on file | Email address on file |
| 14540860 | Name on file | Email address on file |
| 14524340 | Name on file | Email address on file |
| 14319818 | Name on file | Email address on file |
| 13885577 | Name on file | Email address on file |
| 14372583 | Name on file | Email address on file |
| 14518631 | Name on file | Email address on file |
| 14977116 | Name on file | Email address on file |
| 14403978 | Name on file | Email address on file |
| 14602228 | Name on file | Email address on file |
| 14335839 | Name on file | Email address on file |
| 14298827 | Name on file | Email address on file |
| 13188609 | Name on file | Email address on file |
| 13764210 | Name on file | Email address on file |
| 14007644 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14338902 | Name on file | Email address on file |
| 18312447 | Name on file | Email address on file |
| 22209099 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 14613562 | Name on file | Email address on file |
| 13193227 | Name on file | Email address on file |
| 15555739 | Name on file | Email address on file |
| 13613422 | Name on file | Email address on file |
| 13868816 | Name on file | Email address on file |
| 13667136 | Name on file | Email address on file |
| 13712510 | Name on file | Email address on file |
| 18258968 | Name on file | Email address on file |
| 14533847 | Name on file | Email address on file |
| 14667691 | Name on file | Email address on file |
| 14181093 | Name on file | Email address on file |
| 14000585 | Name on file | Email address on file |
| 13181167 | Name on file | Email address on file |
| 15283506 | Name on file | Email address on file |
| 14679704 | Name on file | Email address on file |
| 14318708 | Name on file | Email address on file |
| 14580531 | Name on file | Email address on file |
| 15282964 | Name on file | Email address on file |
| 14119605 | Name on file | Email address on file |
| 13406457 | Name on file | Email address on file |
| 14646889 | Name on file | Email address on file |
| 14601127 | Name on file | Email address on file |
| 13356920 | Name on file | Email address on file |
| 13879725 | Name on file | Email address on file |
| 14676517 | Name on file | Email address on file |
| 13147872 | Name on file | Email address on file |
| 13466394 | Name on file | Email address on file |
| 13591380 | Name on file | Email address on file |
| 14043094 | Name on file | Email address on file |
| 14092371 | Name on file | Email address on file |
| 13407930 | Name on file | Email address on file |
| 14447944 | Name on file | Email address on file |
| 13669315 | Name on file | Email address on file |
| 13403944 | Name on file | Email address on file |
| 18261721 | Name on file | Email address on file |
| 14329116 | Name on file | Email address on file |
| 14208999 | Name on file | Email address on file |
| 19029091 | Name on file | Email address on file |
| 13514123 | Name on file | Email address on file |
| 15555879 | Name on file | Email address on file |
| 14329477 | Name on file | Email address on file |
| 13726436 | Name on file | Email address on file |
| 14151952 | Name on file | Email address on file |
| 14042187 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14300930 | Name on file | Email address on file |
| 13198059 | Name on file | Email address on file |
| 14381521 | Name on file | Email address on file |
| 14507266 | Name on file | Email address on file |
| 14497518 | Name on file | Email address on file |
| 14291098 | Name on file | Email address on file |
| 14237977 | Name on file | Email address on file |
| 13528740 | Name on file | Email address on file |
| 14676588 | Name on file | Email address on file |
| 14035846 | Name on file | Email address on file |
| 13297998 | Name on file | Email address on file |
| 13653329 | Name on file | Email address on file |
| 13791496 | Name on file | Email address on file |
| 14443160 | Name on file | Email address on file |
| 13475380 | Name on file | Email address on file |
| 13605135 | Name on file | Email address on file |
| 14261274 | Name on file | Email address on file |
| 14279581 | Name on file | Email address on file |
| 14496462 | Name on file | Email address on file |
| 14395988 | Name on file | Email address on file |
| 14195628 | Name on file | Email address on file |
| 13397254 | Name on file | Email address on file |
| 14491161 | Name on file | Email address on file |
| 13573740 | Name on file | Email address on file |
| 14257156 | Name on file | Email address on file |
| 14182709 | Name on file | Email address on file |
| 13742566 | Name on file | Email address on file |
| 14415172 | Name on file | Email address on file |
| 14526711 | Name on file | Email address on file |
| 14184120 | Name on file | Email address on file |
| 14181124 | Name on file | Email address on file |
| 13971576 | Name on file | Email address on file |
| 14302457 | Name on file | Email address on file |
| 14136462 | Name on file | Email address on file |
| 14186542 | Name on file | Email address on file |
| 13876936 | Name on file | Email address on file |
| 14357078 | Name on file | Email address on file |
| 13549025 | Name on file | Email address on file |
| 14365217 | Name on file | Email address on file |
| 13161391 | Name on file | Email address on file |
| 14599655 | Name on file | Email address on file |
| 14377205 | Name on file | Email address on file |
| 14504101 | Name on file | Email address on file |
| 14289573 | Name on file | Email address on file |
| 13522922 | Name on file | Email address on file |
| 13717482 | Name on file | Email address on file |
| 14315282 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13766666 | Name on file | Email address on file |
| 13302516 | Name on file | Email address on file |
| 14338907 | Name on file | Email address on file |
| 15555738 | Name on file | Email address on file |
| 13269644 | Name on file | Email address on file |
| 13435772 | Name on file | Email address on file |
| 14373370 | Name on file | Email address on file |
| 13336912 | Name on file | Email address on file |
| 14310651 | Name on file | Email address on file |
| 13751081 | Name on file | Email address on file |
| 13272148 | Name on file | Email address on file |
| 14533411 | Name on file | Email address on file |
| 14486523 | Name on file | Email address on file |
| 13577661 | Name on file | Email address on file |
| 14386216 | Name on file | Email address on file |
| 13157565 | Name on file | Email address on file |
| 13641652 | Name on file | Email address on file |
| 14335668 | Name on file | Email address on file |
| 15205022 | Name on file | Email address on file |
| 14458966 | Name on file | Email address on file |
| 13667152 | Name on file | Email address on file |
| 14007593 | Name on file | Email address on file |
| 13835945 | Name on file | Email address on file |
| 14430702 | Name on file | Email address on file |
| 13869054 | Name on file | Email address on file |
| 13758324 | Name on file | Email address on file |
| 13868735 | Name on file | Email address on file |
| 13510575 | Name on file | Email address on file |
| 14319884 | Name on file | Email address on file |
| 14023122 | Name on file | Email address on file |
| 13961231 | Name on file | Email address on file |
| 14529819 | Name on file | Email address on file |
| 13876952 | Name on file | Email address on file |
| 14355119 | Name on file | Email address on file |
| 13219877 | Name on file | Email address on file |
| 13514112 | Name on file | Email address on file |
| 13753303 | Name on file | Email address on file |
| 14401319 | Name on file | Email address on file |
| 14266990 | Name on file | Email address on file |
| 13547806 | Name on file | Email address on file |
| 13918780 | Name on file | Email address on file |
| 14448115 | Name on file | Email address on file |
| 13171969 | Name on file | Email address on file |
| 13982759 | Name on file | Email address on file |
| 13261129 | Name on file | Email address on file |
| 13461623 | Name on file | Email address on file |
| 14070939 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13543538 | Name on file | Email address on file |
| 13641396 | Name on file | Email address on file |
| 14235813 | Name on file | Email address on file |
| 14461985 | Name on file | Email address on file |
| 14489589 | Name on file | Email address on file |
| 13999514 | Name on file | Email address on file |
| 16867798 | Name on file | Email address on file |
| 13890046 | Name on file | Email address on file |
| 13276132 | Name on file | Email address on file |
| 15371050 | Name on file | Email address on file |
| 13841349 | Name on file | Email address on file |
| 13192947 | Name on file | Email address on file |
| 14515594 | Name on file | Email address on file |
| 13307582 | Name on file | Email address on file |
| 14395626 | Name on file | Email address on file |
| 13174531 | Name on file | Email address on file |
| 13622650 | Name on file | Email address on file |
| 14413376 | Name on file | Email address on file |
| 14210804 | Name on file | Email address on file |
| 13991400 | Name on file | Email address on file |
| 13195189 | Name on file | Email address on file |
| 14681025 | Name on file | Email address on file |
| 14059443 | Name on file | Email address on file |
| 13885547 | Name on file | Email address on file |
| 13272193 | Name on file | Email address on file |
| 13845248 | Name on file | Email address on file |
| 14130389 | Name on file | Email address on file |
| 13676104 | Name on file | Email address on file |
| 13384019 | Name on file | Email address on file |
| 13675380 | Name on file | Email address on file |
| 14322835 | Name on file | Email address on file |
| 13438561 | Name on file | Email address on file |
| 13836539 | Name on file | Email address on file |
| 13521687 | Name on file | Email address on file |
| 13848594 | Name on file | Email address on file |
| 13600932 | Name on file | Email address on file |
| 13168247 | Name on file | Email address on file |
| 14520933 | Name on file | Email address on file |
| 13587916 | Name on file | Email address on file |
| 14982056 | Name on file | Email address on file |
| 14451606 | Name on file | Email address on file |
| 13820322 | Name on file | Email address on file |
| 13681614 | Name on file | Email address on file |
| 14593181 | Name on file | Email address on file |
| 14470774 | Name on file | Email address on file |
| 13162037 | Name on file | Email address on file |
| 13635820 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14380242 | Name on file | Email address on file |
| 13965449 | Name on file | Email address on file |
| 13238149 | Name on file | Email address on file |
| 14280628 | Name on file | Email address on file |
| 14351989 | Name on file | Email address on file |
| 13605639 | Name on file | Email address on file |
| 13730922 | Name on file | Email address on file |
| 13626884 | Name on file | Email address on file |
| 13742646 | Name on file | Email address on file |
| 13724974 | Name on file | Email address on file |
| 13824781 | Name on file | Email address on file |
| 14448897 | Name on file | Email address on file |
| 15382961 | Name on file | Email address on file |
| 14119263 | Name on file | Email address on file |
| 14519136 | Name on file | Email address on file |
| 13203602 | Name on file | Email address on file |
| 14284746 | Name on file | Email address on file |
| 13396639 | Name on file | Email address on file |
| 13605718 | Name on file | Email address on file |
| 13310090 | Name on file | Email address on file |
| 13921133 | Name on file | Email address on file |
| 13554382 | Name on file | Email address on file |
| 15275726 | Name on file | Email address on file |
| 13279812 | Name on file | Email address on file |
| 14103737 | Name on file | Email address on file |
| 13447797 | Name on file | Email address on file |
| 13723462 | Name on file | Email address on file |
| 13667142 | Name on file | Email address on file |
| 13739884 | Name on file | Email address on file |
| 13506256 | Name on file | Email address on file |
| 13924337 | Name on file | Email address on file |
| 13208211 | Name on file | Email address on file |
| 13194584 | Name on file | Email address on file |
| 13443497 | Name on file | Email address on file |
| 14097876 | Name on file | Email address on file |
| 14243152 | Name on file | Email address on file |
| 13774381 | Name on file | Email address on file |
| 13252476 | Name on file | Email address on file |
| 13309117 | Name on file | Email address on file |
| 14190854 | Name on file | Email address on file |
| 14324045 | Name on file | Email address on file |
| 14213240 | Name on file | Email address on file |
| 14291138 | Name on file | Email address on file |
| 13607573 | Name on file | Email address on file |
| 14523105 | Name on file | Email address on file |
| 13707849 | Name on file | Email address on file |
| 13897102 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13280220 | Name on file | Email address on file |
| 13488557 | Name on file | Email address on file |
| 14466447 | Name on file | Email address on file |
| 13952520 | Name on file | Email address on file |
| 14417713 | Name on file | Email address on file |
| 14433025 | Name on file | Email address on file |
| 13757156 | Name on file | Email address on file |
| 15392565 | Name on file | Email address on file |
| 14222571 | Name on file | Email address on file |
| 14053617 | Name on file | Email address on file |
| 13558655 | Name on file | Email address on file |
| 13548033 | Name on file | Email address on file |
| 14344950 | Name on file | Email address on file |
| 19026964 | Name on file | Email address on file |
| 13435841 | Name on file | Email address on file |
| 13908196 | Name on file | Email address on file |
| 14070925 | Name on file | Email address on file |
| 14525840 | Name on file | Email address on file |
| 14441859 | Name on file | Email address on file |
| 13495039 | Name on file | Email address on file |
| 14090083 | Name on file | Email address on file |
| 14266632 | Name on file | Email address on file |
| 13556896 | Name on file | Email address on file |
| 13908199 | Name on file | Email address on file |
| 13412336 | Name on file | Email address on file |
| 13835897 | Name on file | Email address on file |
| 14676019 | Name on file | Email address on file |
| 13561185 | Name on file | Email address on file |
| 13145946 | Name on file | Email address on file |
| 14180909 | Name on file | Email address on file |
| 15273143 | Name on file | Email address on file |
| 13731437 | Name on file | Email address on file |
| 13758394 | Name on file | Email address on file |
| 14164563 | Name on file | Email address on file |
| 13474087 | Name on file | Email address on file |
| 14626400 | Name on file | Email address on file |
| 18333710 | Name on file | Email address on file |
| 13869668 | Name on file | Email address on file |
| 14581160 | Name on file | Email address on file |
| 13250585 | Name on file | Email address on file |
| 13340712 | Name on file | Email address on file |
| 13188566 | Name on file | Email address on file |
| 13941653 | Name on file | Email address on file |
| 14285586 | Name on file | Email address on file |
| 13836889 | Name on file | Email address on file |
| 15391336 | Name on file | Email address on file |
| 13652820 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14555815 | Name on file | Email address on file |
| 14657735 | Name on file | Email address on file |
| 13181175 | Name on file | Email address on file |
| 18258902 | Name on file | Email address on file |
| 14316653 | Name on file | Email address on file |
| 14014388 | Name on file | Email address on file |
| 13865126 | Name on file | Email address on file |
| 13447999 | Name on file | Email address on file |
| 14192623 | Name on file | Email address on file |
| 13924704 | Name on file | Email address on file |
| 14433301 | Name on file | Email address on file |
| 13710116 | Name on file | Email address on file |
| 13889214 | Name on file | Email address on file |
| 14531942 | Name on file | Email address on file |
| 13445582 | Name on file | Email address on file |
| 14128723 | Name on file | Email address on file |
| 13291156 | Name on file | Email address on file |
| 15358952 | Name on file | Email address on file |
| 14225511 | Name on file | Email address on file |
| 13528748 | Name on file | Email address on file |
| 14593973 | Name on file | Email address on file |
| 13876445 | Name on file | Email address on file |
| 14687204 | Name on file | Email address on file |
| 14437655 | Name on file | Email address on file |
| 13403963 | Name on file | Email address on file |
| 13455098 | Name on file | Email address on file |
| 13986579 | Name on file | Email address on file |
| 14209006 | Name on file | Email address on file |
| 13354539 | Name on file | Email address on file |
| 13557217 | Name on file | Email address on file |
| 13885568 | Name on file | Email address on file |
| 13814597 | Name on file | Email address on file |
| 13961215 | Name on file | Email address on file |
| 13162033 | Name on file | Email address on file |
| 14626513 | Name on file | Email address on file |
| 14109206 | Name on file | Email address on file |
| 13418157 | Name on file | Email address on file |
| 13186073 | Name on file | Email address on file |
| 13248381 | Name on file | Email address on file |
| 14144483 | Name on file | Email address on file |
| 13791584 | Name on file | Email address on file |
| 14388579 | Name on file | Email address on file |
| 13681540 | Name on file | Email address on file |
| 14053592 | Name on file | Email address on file |
| 13771007 | Name on file | Email address on file |
| 13172236 | Name on file | Email address on file |
| 13634380 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14447720 | Name on file | Email address on file |
| 14473237 | Name on file | Email address on file |
| 13328202 | Name on file | Email address on file |
| 13725635 | Name on file | Email address on file |
| 13810193 | Name on file | Email address on file |
| 14375126 | Name on file | Email address on file |
| 13481158 | Name on file | Email address on file |
| 13385467 | Name on file | Email address on file |
| 14127963 | Name on file | Email address on file |
| 13591181 | Name on file | Email address on file |
| 14401045 | Name on file | Email address on file |
| 13371241 | Name on file | Email address on file |
| 13560830 | Name on file | Email address on file |
| 13332425 | Name on file | Email address on file |
| 14277314 | Name on file | Email address on file |
| 13505303 | Name on file | Email address on file |
| 14667547 | Name on file | Email address on file |
| 13853164 | Name on file | Email address on file |
| 13699860 | Name on file | Email address on file |
| 13733410 | Name on file | Email address on file |
| 14676633 | Name on file | Email address on file |
| 13941577 | Name on file | Email address on file |
| 13145879 | Name on file | Email address on file |
| 13753644 | Name on file | Email address on file |
| 16864911 | Name on file | Email address on file |
| 13819757 | Name on file | Email address on file |
| 13622682 | Name on file | Email address on file |
| 13960363 | Name on file | Email address on file |
| 13885573 | Name on file | Email address on file |
| 13219895 | Name on file | Email address on file |
| 13793270 | Name on file | Email address on file |
| 15358479 | Name on file | Email address on file |
| 13321883 | Name on file | Email address on file |
| 13291572 | Name on file | Email address on file |
| 13818049 | Name on file | Email address on file |
| 14352808 | Name on file | Email address on file |
| 13955563 | Name on file | Email address on file |
| 14376079 | Name on file | Email address on file |
| 18251626 | Name on file | Email address on file |
| 14313830 | Name on file | Email address on file |
| 14208988 | Name on file | Email address on file |
| 13356926 | Name on file | Email address on file |
| 14498657 | Name on file | Email address on file |
| 14441274 | Name on file | Email address on file |
| 14452733 | Name on file | Email address on file |
| 14369821 | Name on file | Email address on file |
| 13320760 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
### Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13573801 | Name on file | Email address on file |
| 14182610 | Name on file | Email address on file |
| 13145303 | Name on file | Email address on file |
| 13814689 | Name on file | Email address on file |
| 13876861 | Name on file | Email address on file |
| 14434953 | Name on file | Email address on file |
| 13972420 | Name on file | Email address on file |
| 14101325 | Name on file | Email address on file |
| 13589285 | Name on file | Email address on file |
| 14413057 | Name on file | Email address on file |
| 13609417 | Name on file | Email address on file |
| 14517699 | Name on file | Email address on file |
| 13981967 | Name on file | Email address on file |
| 15209112 | Name on file | Email address on file |
| 13358114 | Name on file | Email address on file |
| 14430665 | Name on file | Email address on file |
| 14482296 | Name on file | Email address on file |
| 14337190 | Name on file | Email address on file |
| 13157587 | Name on file | Email address on file |
| 13994624 | Name on file | Email address on file |
| 14628680 | Name on file | Email address on file |
| 13269588 | Name on file | Email address on file |
| 14351163 | Name on file | Email address on file |
| 14521997 | Name on file | Email address on file |
| 13936199 | Name on file | Email address on file |
| 14276719 | Name on file | Email address on file |
| 14368046 | Name on file | Email address on file |
| 14303769 | Name on file | Email address on file |
| 14055462 | Name on file | Email address on file |
| 13729370 | Name on file | Email address on file |
| 14449453 | Name on file | Email address on file |
| 13215717 | Name on file | Email address on file |
| 14329278 | Name on file | Email address on file |
| 13408897 | Name on file | Email address on file |
| 13972414 | Name on file | Email address on file |
| 14396044 | Name on file | Email address on file |
| 14477267 | Name on file | Email address on file |
| 14003720 | Name on file | Email address on file |
| 13180489 | Name on file | Email address on file |
| 14331993 | Name on file | Email address on file |
| 19000639 | Name on file | Email address on file |
| 14007539 | Name on file | Email address on file |
| 14013786 | Name on file | Email address on file |
| 14421784 | Name on file | Email address on file |
| 14441398 | Name on file | Email address on file |
| 13906773 | Name on file | Email address on file |
| 13231799 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22153514 | Name on file | Email address on file |
| 13425590 | Name on file | Email address on file |
| 13509115 | Name on file | Email address on file |
| 14173530 | Name on file | Email address on file |
| 13795126 | Name on file | Email address on file |
| 13272167 | Name on file | Email address on file |
| 14648635 | Name on file | Email address on file |
| 18306486 | Name on file | Email address on file |
| 13544389 | Name on file | Email address on file |
| 13349300 | Name on file | Email address on file |
| 15408257 | Name on file | Email address on file |
| 13580527 | Name on file | Email address on file |
| 20819481 | Name on file | Email address on file |
| 15395962 | Name on file | Email address on file |
| 14475686 | Name on file | Email address on file |
| 14445811 | Name on file | Email address on file |
| 14137932 | Name on file | Email address on file |
| 14333091 | Name on file | Email address on file |
| 13341330 | Name on file | Email address on file |
| 14590101 | Name on file | Email address on file |
| 14274794 | Name on file | Email address on file |
| 13168248 | Name on file | Email address on file |
| 13557959 | Name on file | Email address on file |
| 13561242 | Name on file | Email address on file |
| 19027077 | Name on file | Email address on file |
| 14545172 | Name on file | Email address on file |
| 14356404 | Name on file | Email address on file |
| 13992655 | Name on file | Email address on file |
| 13589299 | Name on file | Email address on file |
| 13544364 | Name on file | Email address on file |
| 13340713 | Name on file | Email address on file |
| 14319821 | Name on file | Email address on file |
| 14465003 | Name on file | Email address on file |
| 14109409 | Name on file | Email address on file |
| 13812488 | Name on file | Email address on file |
| 14002676 | Name on file | Email address on file |
| 14600637 | Name on file | Email address on file |
| 13278726 | Name on file | Email address on file |
| 14998377 | Name on file | Email address on file |
| 15191126 | Name on file | Email address on file |
| 14078127 | Name on file | Email address on file |
| 13358045 | Name on file | Email address on file |
| 14005686 | Name on file | Email address on file |
| 14452062 | Name on file | Email address on file |
| 14237699 | Name on file | Email address on file |
| 14417387 | Name on file | Email address on file |
| 14044831 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14437730 | Name on file | Email address on file |
| 13695598 | Name on file | Email address on file |
| 13886205 | Name on file | Email address on file |
| 13157685 | Name on file | Email address on file |
| 14454631 | Name on file | Email address on file |
| 13164889 | Name on file | Email address on file |
| 14314658 | Name on file | Email address on file |
| 13368445 | Name on file | Email address on file |
| 14362384 | Name on file | Email address on file |
| 14516429 | Name on file | Email address on file |
| 14518258 | Name on file | Email address on file |
| 13189592 | Name on file | Email address on file |
| 13960384 | Name on file | Email address on file |
| 13247911 | Name on file | Email address on file |
| 14257164 | Name on file | Email address on file |
| 14227136 | Name on file | Email address on file |
| 14270388 | Name on file | Email address on file |
| 14445679 | Name on file | Email address on file |
| 13503807 | Name on file | Email address on file |
| 14208065 | Name on file | Email address on file |
| 14243863 | Name on file | Email address on file |
| 14097714 | Name on file | Email address on file |
| 14115349 | Name on file | Email address on file |
| 13578992 | Name on file | Email address on file |
| 13489575 | Name on file | Email address on file |
| 14446495 | Name on file | Email address on file |
| 14266991 | Name on file | Email address on file |
| 13628538 | Name on file | Email address on file |
| 14334983 | Name on file | Email address on file |
| 13770961 | Name on file | Email address on file |
| 13478023 | Name on file | Email address on file |
| 13308465 | Name on file | Email address on file |
| 14092986 | Name on file | Email address on file |
| 13396613 | Name on file | Email address on file |
| 14538760 | Name on file | Email address on file |
| 14369171 | Name on file | Email address on file |
| 13201461 | Name on file | Email address on file |
| 13428852 | Name on file | Email address on file |
| 13453514 | Name on file | Email address on file |
| 13242623 | Name on file | Email address on file |
| 13356912 | Name on file | Email address on file |
| 14149160 | Name on file | Email address on file |
| 14107922 | Name on file | Email address on file |
| 14372094 | Name on file | Email address on file |
| 14311153 | Name on file | Email address on file |
| 13378493 | Name on file | Email address on file |
| 13406831 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13186084 | Name on file | Email address on file |
| 14536162 | Name on file | Email address on file |
| 14293724 | Name on file | Email address on file |
| 13316636 | Name on file | Email address on file |
| 14464591 | Name on file | Email address on file |
| 14308602 | Name on file | Email address on file |
| 13959057 | Name on file | Email address on file |
| 13562830 | Name on file | Email address on file |
| 13221638 | Name on file | Email address on file |
| 13641519 | Name on file | Email address on file |
| 14121163 | Name on file | Email address on file |
| 14540406 | Name on file | Email address on file |
| 14060860 | Name on file | Email address on file |
| 14318664 | Name on file | Email address on file |
| 14455482 | Name on file | Email address on file |
| 13799741 | Name on file | Email address on file |
| 13637491 | Name on file | Email address on file |
| 14391483 | Name on file | Email address on file |
| 14480408 | Name on file | Email address on file |
| 13544376 | Name on file | Email address on file |
| 13164952 | Name on file | Email address on file |
| 14379324 | Name on file | Email address on file |
| 14367920 | Name on file | Email address on file |
| 14424106 | Name on file | Email address on file |
| 14412838 | Name on file | Email address on file |
| 14405768 | Name on file | Email address on file |
| 14452853 | Name on file | Email address on file |
| 13959509 | Name on file | Email address on file |
| 13201480 | Name on file | Email address on file |
| 13849325 | Name on file | Email address on file |
| 14357861 | Name on file | Email address on file |
| 13399225 | Name on file | Email address on file |
| 14289454 | Name on file | Email address on file |
| 15555656 | Name on file | Email address on file |
| 14316727 | Name on file | Email address on file |
| 14535333 | Name on file | Email address on file |
| 13686609 | Name on file | Email address on file |
| 14015790 | Name on file | Email address on file |
| 13661820 | Name on file | Email address on file |
| 14291113 | Name on file | Email address on file |
| 13618152 | Name on file | Email address on file |
| 16862427 | Name on file | Email address on file |
| 13606605 | Name on file | Email address on file |
| 13138217 | Name on file | Email address on file |
| 15280750 | Name on file | Email address on file |
| 13766605 | Name on file | Email address on file |
| 14350610 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14298835 | Name on file | Email address on file |
| 13587572 | Name on file | Email address on file |
| 14522377 | Name on file | Email address on file |
| 13717653 | Name on file | Email address on file |
| 13818064 | Name on file | Email address on file |
| 13377875 | Name on file | Email address on file |
| 13444496 | Name on file | Email address on file |
| 14482514 | Name on file | Email address on file |
| 13952527 | Name on file | Email address on file |
| 13247910 | Name on file | Email address on file |
| 14043972 | Name on file | Email address on file |
| 14337650 | Name on file | Email address on file |
| 14260863 | Name on file | Email address on file |
| 13305366 | Name on file | Email address on file |
| 14424602 | Name on file | Email address on file |
| 14413546 | Name on file | Email address on file |
| 18323765 | Name on file | Email address on file |
| 14060236 | Name on file | Email address on file |
| 13584758 | Name on file | Email address on file |
| 14523445 | Name on file | Email address on file |
| 14200750 | Name on file | Email address on file |
| 13475366 | Name on file | Email address on file |
| 14218553 | Name on file | Email address on file |
| 13204874 | Name on file | Email address on file |
| 14280097 | Name on file | Email address on file |
| 13632022 | Name on file | Email address on file |
| 13669245 | Name on file | Email address on file |
| 13262654 | Name on file | Email address on file |
| 13878148 | Name on file | Email address on file |
| 13329574 | Name on file | Email address on file |
| 14523480 | Name on file | Email address on file |
| 13722916 | Name on file | Email address on file |
| 14045405 | Name on file | Email address on file |
| 13915053 | Name on file | Email address on file |
| 14331777 | Name on file | Email address on file |
| 14676483 | Name on file | Email address on file |
| 14088424 | Name on file | Email address on file |
| 13782226 | Name on file | Email address on file |
| 13520766 | Name on file | Email address on file |
| 13874640 | Name on file | Email address on file |
| 14089339 | Name on file | Email address on file |
| 13840683 | Name on file | Email address on file |
| 14452552 | Name on file | Email address on file |
| 14534768 | Name on file | Email address on file |
| 13910994 | Name on file | Email address on file |
| 14057257 | Name on file | Email address on file |
| 13405290 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13345979 | Name on file | Email address on file |
| 13882124 | Name on file | Email address on file |
| 14006986 | Name on file | Email address on file |
| 13332095 | Name on file | Email address on file |
| 14071237 | Name on file | Email address on file |
| 14358471 | Name on file | Email address on file |
| 14257221 | Name on file | Email address on file |
| 13787869 | Name on file | Email address on file |
| 13872567 | Name on file | Email address on file |
| 13240217 | Name on file | Email address on file |
| 14284287 | Name on file | Email address on file |
| 13218972 | Name on file | Email address on file |
| 13642393 | Name on file | Email address on file |
| 14312884 | Name on file | Email address on file |
| 13316655 | Name on file | Email address on file |
| 14517341 | Name on file | Email address on file |
| 14350313 | Name on file | Email address on file |
| 13311522 | Name on file | Email address on file |
| 14366318 | Name on file | Email address on file |
| 14025944 | Name on file | Email address on file |
| 14537973 | Name on file | Email address on file |
| 18305277 | Name on file | Email address on file |
| 14075037 | Name on file | Email address on file |
| 14637309 | Name on file | Email address on file |
| 14237848 | Name on file | Email address on file |
| 14519127 | Name on file | Email address on file |
| 14322836 | Name on file | Email address on file |
| 14370213 | Name on file | Email address on file |
| 14181906 | Name on file | Email address on file |
| 13153057 | Name on file | Email address on file |
| 14544009 | Name on file | Email address on file |
| 14182821 | Name on file | Email address on file |
| 13568354 | Name on file | Email address on file |
| 13343869 | Name on file | Email address on file |
| 14548086 | Name on file | Email address on file |
| 13219881 | Name on file | Email address on file |
| 13642454 | Name on file | Email address on file |
| 13802763 | Name on file | Email address on file |
| 13808119 | Name on file | Email address on file |
| 13923944 | Name on file | Email address on file |
| 13321945 | Name on file | Email address on file |
| 13972689 | Name on file | Email address on file |
| 13504598 | Name on file | Email address on file |
| 13221633 | Name on file | Email address on file |
| 13514100 | Name on file | Email address on file |
| 14472011 | Name on file | Email address on file |
| 13999821 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13646714 | Name on file | Email address on file |
| 13309460 | Name on file | Email address on file |
| 13589215 | Name on file | Email address on file |
| 13942180 | Name on file | Email address on file |
| 14533874 | Name on file | Email address on file |
| 14343282 | Name on file | Email address on file |
| 14454014 | Name on file | Email address on file |
| 13404015 | Name on file | Email address on file |
| 14145901 | Name on file | Email address on file |
| 13372055 | Name on file | Email address on file |
| 13216920 | Name on file | Email address on file |
| 14149005 | Name on file | Email address on file |
| 13461297 | Name on file | Email address on file |
| 13452165 | Name on file | Email address on file |
| 13544393 | Name on file | Email address on file |
| 14308787 | Name on file | Email address on file |
| 14370301 | Name on file | Email address on file |
| 14319023 | Name on file | Email address on file |
| 13640728 | Name on file | Email address on file |
| 13340974 | Name on file | Email address on file |
| 13188606 | Name on file | Email address on file |
| 14394244 | Name on file | Email address on file |
| 13645533 | Name on file | Email address on file |
| 22180879 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 13959505 | Name on file | Email address on file |
| 13893883 | Name on file | Email address on file |
| 14373718 | Name on file | Email address on file |
| 13667141 | Name on file | Email address on file |
| 14035842 | Name on file | Email address on file |
| 13785683 | Name on file | Email address on file |
| 13652785 | Name on file | Email address on file |
| 14547146 | Name on file | Email address on file |
| 13667703 | Name on file | Email address on file |
| 13277074 | Name on file | Email address on file |
| 13302851 | Name on file | Email address on file |
| 13219900 | Name on file | Email address on file |
| 13729224 | Name on file | Email address on file |
| 14336693 | Name on file | Email address on file |
| 14487450 | Name on file | Email address on file |
| 14030479 | Name on file | Email address on file |
| 15555604 | Name on file | Email address on file |
| 13513931 | Name on file | Email address on file |
| 13622587 | Name on file | Email address on file |
| 14072886 | Name on file | Email address on file |
| 13677843 | Name on file | Email address on file |
| 13536239 | Name on file | Email address on file |
| 14529234 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14351641 | Name on file | Email address on file |
| 13418158 | Name on file | Email address on file |
| 13982325 | Name on file | Email address on file |
| 13308466 | Name on file | Email address on file |
| 13458142 | Name on file | Email address on file |
| 14472558 | Name on file | Email address on file |
| 13469078 | Name on file | Email address on file |
| 14434823 | Name on file | Email address on file |
| 14509807 | Name on file | Email address on file |
| 14340187 | Name on file | Email address on file |
| 14531479 | Name on file | Email address on file |
| 13544372 | Name on file | Email address on file |
| 14218495 | Name on file | Email address on file |
| 14106021 | Name on file | Email address on file |
| 13853680 | Name on file | Email address on file |
| 13971558 | Name on file | Email address on file |
| 14545351 | Name on file | Email address on file |
| 13224936 | Name on file | Email address on file |
| 14198959 | Name on file | Email address on file |
| 13929788 | Name on file | Email address on file |
| 18944236 | Name on file | Email address on file |
| 13561203 | Name on file | Email address on file |
| 14060210 | Name on file | Email address on file |
| 14361994 | Name on file | Email address on file |
| 14559437 | Name on file | Email address on file |
| 13407393 | Name on file | Email address on file |
| 13991575 | Name on file | Email address on file |
| 13196828 | Name on file | Email address on file |
| 15000245 | Name on file | Email address on file |
| 13674063 | Name on file | Email address on file |
| 14145899 | Name on file | Email address on file |
| 13809999 | Name on file | Email address on file |
| 19010026 | Name on file | Email address on file |
| 13971851 | Name on file | Email address on file |
| 13171514 | Name on file | Email address on file |
| 14497008 | Name on file | Email address on file |
| 15386221 | Name on file | Email address on file |
| 14316708 | Name on file | Email address on file |
| 13770990 | Name on file | Email address on file |
| 14186529 | Name on file | Email address on file |
| 15407103 | Name on file | Email address on file |
| 14137887 | Name on file | Email address on file |
| 14092254 | Name on file | Email address on file |
| 13889211 | Name on file | Email address on file |
| 14141348 | Name on file | Email address on file |
| 14346048 | Name on file | Email address on file |
| 15249138 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14261338 | Name on file | Email address on file |
| 14597546 | Name on file | Email address on file |
| 14094300 | Name on file | Email address on file |
| 14075052 | Name on file | Email address on file |
| 13986239 | Name on file | Email address on file |
| 13285596 | Name on file | Email address on file |
| 14620636 | Name on file | Email address on file |
| 13364727 | Name on file | Email address on file |
| 14031136 | Name on file | Email address on file |
| 13557020 | Name on file | Email address on file |
| 14336804 | Name on file | Email address on file |
| 15191213 | Name on file | Email address on file |
| 14027625 | Name on file | Email address on file |
| 13179338 | Name on file | Email address on file |
| 14210382 | Name on file | Email address on file |
| 13795132 | Name on file | Email address on file |
| 13704444 | Name on file | Email address on file |
| 13356919 | Name on file | Email address on file |
| 13558600 | Name on file | Email address on file |
| 13953919 | Name on file | Email address on file |
| 14656298 | Name on file | Email address on file |
| 14209004 | Name on file | Email address on file |
| 13153063 | Name on file | Email address on file |
| 14228583 | Name on file | Email address on file |
| 13332400 | Name on file | Email address on file |
| 15360255 | Name on file | Email address on file |
| 13808841 | Name on file | Email address on file |
| 13370670 | Name on file | Email address on file |
| 14652770 | Name on file | Email address on file |
| 15364435 | Name on file | Email address on file |
| 19000316 | Name on file | Email address on file |
| 14111651 | Name on file | Email address on file |
| 13565369 | Name on file | Email address on file |
| 13672436 | Name on file | Email address on file |
| 14313114 | Name on file | Email address on file |
| 14303902 | Name on file | Email address on file |
| 14653716 | Name on file | Email address on file |
| 14291002 | Name on file | Email address on file |
| 13311257 | Name on file | Email address on file |
| 13971572 | Name on file | Email address on file |
| 13886222 | Name on file | Email address on file |
| 14348726 | Name on file | Email address on file |
| 14463298 | Name on file | Email address on file |
| 18335998 | Name on file | Email address on file |
| 18995944 | Name on file | Email address on file |
| 13336884 | Name on file | Email address on file |
| 14605497 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14341217 | Name on file | Email address on file |
| 14667632 | Name on file | Email address on file |
| 14335988 | Name on file | Email address on file |
| 13428329 | Name on file | Email address on file |
| 13618249 | Name on file | Email address on file |
| 13865842 | Name on file | Email address on file |
| 13217998 | Name on file | Email address on file |
| 14070945 | Name on file | Email address on file |
| 14505497 | Name on file | Email address on file |
| 14363410 | Name on file | Email address on file |
| 13503811 | Name on file | Email address on file |
| 13757727 | Name on file | Email address on file |
| 13316704 | Name on file | Email address on file |
| 13546465 | Name on file | Email address on file |
| 13527333 | Name on file | Email address on file |
| 14390912 | Name on file | Email address on file |
| 14526428 | Name on file | Email address on file |
| 14351129 | Name on file | Email address on file |
| 14136464 | Name on file | Email address on file |
| 14283961 | Name on file | Email address on file |
| 13201466 | Name on file | Email address on file |
| 14314099 | Name on file | Email address on file |
| 13597136 | Name on file | Email address on file |
| 13418181 | Name on file | Email address on file |
| 14027644 | Name on file | Email address on file |
| 13791781 | Name on file | Email address on file |
| 13729742 | Name on file | Email address on file |
| 13341983 | Name on file | Email address on file |
| 13908193 | Name on file | Email address on file |
| 14495293 | Name on file | Email address on file |
| 14049778 | Name on file | Email address on file |
| 13189007 | Name on file | Email address on file |
| 14227091 | Name on file | Email address on file |
| 14644897 | Name on file | Email address on file |
| 14297658 | Name on file | Email address on file |
| 14402853 | Name on file | Email address on file |
| 13309100 | Name on file | Email address on file |
| 15366754 | Name on file | Email address on file |
| 13819007 | Name on file | Email address on file |
| 13876344 | Name on file | Email address on file |
| 13735620 | Name on file | Email address on file |
| 13204893 | Name on file | Email address on file |
| 14049730 | Name on file | Email address on file |
| 13157601 | Name on file | Email address on file |
| 13221611 | Name on file | Email address on file |
| 14301795 | Name on file | Email address on file |
| 13177819 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13626440 | Name on file | Email address on file |
| 14272848 | Name on file | Email address on file |
| 14465148 | Name on file | Email address on file |
| 13986237 | Name on file | Email address on file |
| 19020336 | Name on file | Email address on file |
| 14481593 | Name on file | Email address on file |
| 14457056 | Name on file | Email address on file |
| 14060866 | Name on file | Email address on file |
| 14661880 | Name on file | Email address on file |
| 13140777 | Name on file | Email address on file |
| 14442165 | Name on file | Email address on file |
| 15384676 | Name on file | Email address on file |
| 13644399 | Name on file | Email address on file |
| 14430849 | Name on file | Email address on file |
| 14133340 | Name on file | Email address on file |
| 14026589 | Name on file | Email address on file |
| 14905319 | Name on file | Email address on file |
| 14404327 | Name on file | Email address on file |
| 14222587 | Name on file | Email address on file |
| 13965437 | Name on file | Email address on file |
| 13896953 | Name on file | Email address on file |
| 13341346 | Name on file | Email address on file |
| 14161965 | Name on file | Email address on file |
| 15291079 | Name on file | Email address on file |
| 14282630 | Name on file | Email address on file |
| 13634382 | Name on file | Email address on file |
| 14154059 | Name on file | Email address on file |
| 13241486 | Name on file | Email address on file |
| 14413948 | Name on file | Email address on file |
| 13419738 | Name on file | Email address on file |
| 13734951 | Name on file | Email address on file |
| 13804309 | Name on file | Email address on file |
| 13690176 | Name on file | Email address on file |
| 15046432 | Name on file | Email address on file |
| 14650079 | Name on file | Email address on file |
| 13695607 | Name on file | Email address on file |
| 13388217 | Name on file | Email address on file |
| 13267025 | Name on file | Email address on file |
| 13255828 | Name on file | Email address on file |
| 14231197 | Name on file | Email address on file |
| 13797477 | Name on file | Email address on file |
| 14426539 | Name on file | Email address on file |
| 13271364 | Name on file | Email address on file |
| 15139937 | Name on file | Email address on file |
| 13655716 | Name on file | Email address on file |
| 14377690 | Name on file | Email address on file |
| 13302531 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13605944 | Name on file | Email address on file |
| 14310989 | Name on file | Email address on file |
| 13756416 | Name on file | Email address on file |
| 13261132 | Name on file | Email address on file |
| 13680631 | Name on file | Email address on file |
| 14193291 | Name on file | Email address on file |
| 14389810 | Name on file | Email address on file |
| 14529208 | Name on file | Email address on file |
| 14452899 | Name on file | Email address on file |
| 13902979 | Name on file | Email address on file |
| 14420445 | Name on file | Email address on file |
| 13425563 | Name on file | Email address on file |
| 14092170 | Name on file | Email address on file |
| 14402082 | Name on file | Email address on file |
| 14456769 | Name on file | Email address on file |
| 13349299 | Name on file | Email address on file |
| 14330197 | Name on file | Email address on file |
| 13328282 | Name on file | Email address on file |
| 13329576 | Name on file | Email address on file |
| 14198435 | Name on file | Email address on file |
| 14330952 | Name on file | Email address on file |
| 14530174 | Name on file | Email address on file |
| 14030368 | Name on file | Email address on file |
| 13322405 | Name on file | Email address on file |
| 13256460 | Name on file | Email address on file |
| 13938701 | Name on file | Email address on file |
| 13171457 | Name on file | Email address on file |
| 13635833 | Name on file | Email address on file |
| 13167588 | Name on file | Email address on file |
| 14137264 | Name on file | Email address on file |
| 13241933 | Name on file | Email address on file |
| 14528121 | Name on file | Email address on file |
| 13527377 | Name on file | Email address on file |
| 14370491 | Name on file | Email address on file |
| 13757137 | Name on file | Email address on file |
| 13574599 | Name on file | Email address on file |
| 14525518 | Name on file | Email address on file |
| 14524781 | Name on file | Email address on file |
| 13350948 | Name on file | Email address on file |
| 13573831 | Name on file | Email address on file |
| 13509095 | Name on file | Email address on file |
| 13584112 | Name on file | Email address on file |
| 13329391 | Name on file | Email address on file |
| 13272163 | Name on file | Email address on file |
| 14632689 | Name on file | Email address on file |
| 14526479 | Name on file | Email address on file |
| 13262600 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14417685 | Name on file | Email address on file |
| 14218503 | Name on file | Email address on file |
| 13668626 | Name on file | Email address on file |
| 13911454 | Name on file | Email address on file |
| 14136533 | Name on file | Email address on file |
| 13164901 | Name on file | Email address on file |
| 13240246 | Name on file | Email address on file |
| 14526452 | Name on file | Email address on file |
| 14209803 | Name on file | Email address on file |
| 14291353 | Name on file | Email address on file |
| 14181099 | Name on file | Email address on file |
| 14487713 | Name on file | Email address on file |
| 14431645 | Name on file | Email address on file |
| 13277356 | Name on file | Email address on file |
| 14361836 | Name on file | Email address on file |
| 13725615 | Name on file | Email address on file |
| 13242691 | Name on file | Email address on file |
| 15274820 | Name on file | Email address on file |
| 14227754 | Name on file | Email address on file |
| 14092697 | Name on file | Email address on file |
| 14440038 | Name on file | Email address on file |
| 13593673 | Name on file | Email address on file |
| 14243909 | Name on file | Email address on file |
| 13173837 | Name on file | Email address on file |
| 13161178 | Name on file | Email address on file |
| 13856946 | Name on file | Email address on file |
| 13181119 | Name on file | Email address on file |
| 14437747 | Name on file | Email address on file |
| 13228643 | Name on file | Email address on file |
| 14249707 | Name on file | Email address on file |
| 14280624 | Name on file | Email address on file |
| 13240235 | Name on file | Email address on file |
| 14522395 | Name on file | Email address on file |
| 14319865 | Name on file | Email address on file |
| 13252511 | Name on file | Email address on file |
| 13499123 | Name on file | Email address on file |
| 13239153 | Name on file | Email address on file |
| 14042552 | Name on file | Email address on file |
| 14543145 | Name on file | Email address on file |
| 13454805 | Name on file | Email address on file |
| 14312492 | Name on file | Email address on file |
| 13196861 | Name on file | Email address on file |
| 13168238 | Name on file | Email address on file |
| 13697063 | Name on file | Email address on file |
| 14121162 | Name on file | Email address on file |
| 14301184 | Name on file | Email address on file |
| 14488536 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14372320 | Name on file | Email address on file |
| 14481082 | Name on file | Email address on file |
| 14611435 | Name on file | Email address on file |
| 14047689 | Name on file | Email address on file |
| 14261335 | Name on file | Email address on file |
| 13795124 | Name on file | Email address on file |
| 14328049 | Name on file | Email address on file |
| 13704398 | Name on file | Email address on file |
| 13860740 | Name on file | Email address on file |
| 14323747 | Name on file | Email address on file |
| 13652822 | Name on file | Email address on file |
| 13955535 | Name on file | Email address on file |
| 14406821 | Name on file | Email address on file |
| 14432651 | Name on file | Email address on file |
| 14023206 | Name on file | Email address on file |
| 14059966 | Name on file | Email address on file |
| 13238228 | Name on file | Email address on file |
| 14466291 | Name on file | Email address on file |
| 13968890 | Name on file | Email address on file |
| 14340702 | Name on file | Email address on file |
| 14089318 | Name on file | Email address on file |
| 14394433 | Name on file | Email address on file |
| 14073012 | Name on file | Email address on file |
| 13244929 | Name on file | Email address on file |
| 14367601 | Name on file | Email address on file |
| 14376456 | Name on file | Email address on file |
| 14483896 | Name on file | Email address on file |
| 14500487 | Name on file | Email address on file |
| 13995414 | Name on file | Email address on file |
| 13389418 | Name on file | Email address on file |
| 14464229 | Name on file | Email address on file |
| 13655698 | Name on file | Email address on file |
| 14527595 | Name on file | Email address on file |
| 13412270 | Name on file | Email address on file |
| 22432183 | Name on file | Email address on file |
| 14652325 | Name on file | Email address on file |
| 13633818 | Name on file | Email address on file |
| 14334505 | Name on file | Email address on file |
| 14257193 | Name on file | Email address on file |
| 13558031 | Name on file | Email address on file |
| 14362634 | Name on file | Email address on file |
| 13721039 | Name on file | Email address on file |
| 14376250 | Name on file | Email address on file |
| 13192391 | Name on file | Email address on file |
| 13656830 | Name on file | Email address on file |
| 18971746 | Name on file | Email address on file |
| 14070882 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13158002 | Name on file | Email address on file |
| 13866934 | Name on file | Email address on file |
| 14410477 | Name on file | Email address on file |
| 13856068 | Name on file | Email address on file |
| 13244494 | Name on file | Email address on file |
| 13580542 | Name on file | Email address on file |
| 13157215 | Name on file | Email address on file |
| 13903015 | Name on file | Email address on file |
| 13424254 | Name on file | Email address on file |
| 13677862 | Name on file | Email address on file |
| 13455176 | Name on file | Email address on file |
| 13596413 | Name on file | Email address on file |
| 13543560 | Name on file | Email address on file |
| 14100547 | Name on file | Email address on file |
| 13150610 | Name on file | Email address on file |
| 14121109 | Name on file | Email address on file |
| 14134879 | Name on file | Email address on file |
| 13589316 | Name on file | Email address on file |
| 13367614 | Name on file | Email address on file |
| 13142100 | Name on file | Email address on file |
| 13782409 | Name on file | Email address on file |
| 13509349 | Name on file | Email address on file |
| 14392294 | Name on file | Email address on file |
| 13188595 | Name on file | Email address on file |
| 14464140 | Name on file | Email address on file |
| 14537890 | Name on file | Email address on file |
| 14105720 | Name on file | Email address on file |
| 14520691 | Name on file | Email address on file |
| 14359010 | Name on file | Email address on file |
| 14261018 | Name on file | Email address on file |
| 14638399 | Name on file | Email address on file |
| 14301164 | Name on file | Email address on file |
| 14458073 | Name on file | Email address on file |
| 14270328 | Name on file | Email address on file |
| 14222108 | Name on file | Email address on file |
| 13425275 | Name on file | Email address on file |
| 13963155 | Name on file | Email address on file |
| 13168224 | Name on file | Email address on file |
| 14069481 | Name on file | Email address on file |
| 13587656 | Name on file | Email address on file |
| 13385353 | Name on file | Email address on file |
| 13638034 | Name on file | Email address on file |
| 14241906 | Name on file | Email address on file |
| 13412429 | Name on file | Email address on file |
| 14304474 | Name on file | Email address on file |
| 13208455 | Name on file | Email address on file |
| 14273694 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14416857 | Name on file | Email address on file |
| 14192604 | Name on file | Email address on file |
| 13942189 | Name on file | Email address on file |
| 14083102 | Name on file | Email address on file |
| 13977692 | Name on file | Email address on file |
| 13573803 | Name on file | Email address on file |
| 13609429 | Name on file | Email address on file |
| 14222591 | Name on file | Email address on file |
| 13956210 | Name on file | Email address on file |
| 13871091 | Name on file | Email address on file |
| 14481314 | Name on file | Email address on file |
| 14520309 | Name on file | Email address on file |
| 13320835 | Name on file | Email address on file |
| 13601798 | Name on file | Email address on file |
| 14208079 | Name on file | Email address on file |
| 14260663 | Name on file | Email address on file |
| 14030506 | Name on file | Email address on file |
| 14354454 | Name on file | Email address on file |
| 13640714 | Name on file | Email address on file |
| 14455579 | Name on file | Email address on file |
| 14163950 | Name on file | Email address on file |
| 13818059 | Name on file | Email address on file |
| 14443566 | Name on file | Email address on file |
| 13765557 | Name on file | Email address on file |
| 13757135 | Name on file | Email address on file |
| 14055084 | Name on file | Email address on file |
| 13897597 | Name on file | Email address on file |
| 14243952 | Name on file | Email address on file |
| 14328757 | Name on file | Email address on file |
| 14231094 | Name on file | Email address on file |
| 14460821 | Name on file | Email address on file |
| 14136719 | Name on file | Email address on file |
| 14425513 | Name on file | Email address on file |
| 13250048 | Name on file | Email address on file |
| 14500033 | Name on file | Email address on file |
| 14092279 | Name on file | Email address on file |
| 13800595 | Name on file | Email address on file |
| 13543647 | Name on file | Email address on file |
| 14513512 | Name on file | Email address on file |
| 14049781 | Name on file | Email address on file |
| 14178173 | Name on file | Email address on file |
| 13527359 | Name on file | Email address on file |
| 14540885 | Name on file | Email address on file |
| 14391110 | Name on file | Email address on file |
| 13513968 | Name on file | Email address on file |
| 13305688 | Name on file | Email address on file |
| 14275486 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14027098 | Name on file | Email address on file |
| 13757787 | Name on file | Email address on file |
| 13512265 | Name on file | Email address on file |
| 13936209 | Name on file | Email address on file |
| 13366607 | Name on file | Email address on file |
| 13331545 | Name on file | Email address on file |
| 15394761 | Name on file | Email address on file |
| 13729713 | Name on file | Email address on file |
| 18948441 | Name on file | Email address on file |
| 14173670 | Name on file | Email address on file |
| 14335044 | Name on file | Email address on file |
| 15555727 | Name on file | Email address on file |
| 14060259 | Name on file | Email address on file |
| 13253913 | Name on file | Email address on file |
| 18338617 | Name on file | Email address on file |
| 13942385 | Name on file | Email address on file |
| 13734960 | Name on file | Email address on file |
| 14406286 | Name on file | Email address on file |
| 13193890 | Name on file | Email address on file |
| 14472810 | Name on file | Email address on file |
| 14647266 | Name on file | Email address on file |
| 13955215 | Name on file | Email address on file |
| 14312674 | Name on file | Email address on file |
| 14181119 | Name on file | Email address on file |
| 14312110 | Name on file | Email address on file |
| 13393242 | Name on file | Email address on file |
| 14324163 | Name on file | Email address on file |
| 13756419 | Name on file | Email address on file |
| 14354830 | Name on file | Email address on file |
| 14535553 | Name on file | Email address on file |
| 13178605 | Name on file | Email address on file |
| 14365394 | Name on file | Email address on file |
| 13909631 | Name on file | Email address on file |
| 13145918 | Name on file | Email address on file |
| 13495072 | Name on file | Email address on file |
| 14518457 | Name on file | Email address on file |
| 13315611 | Name on file | Email address on file |
| 14354249 | Name on file | Email address on file |
| 13484434 | Name on file | Email address on file |
| 14412087 | Name on file | Email address on file |
| 14169174 | Name on file | Email address on file |
| 14276018 | Name on file | Email address on file |
| 13173730 | Name on file | Email address on file |
| 14509674 | Name on file | Email address on file |
| 14097810 | Name on file | Email address on file |
| 13896743 | Name on file | Email address on file |
| 14516932 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14276681 | Name on file | Email address on file |
| 14504879 | Name on file | Email address on file |
| 13441474 | Name on file | Email address on file |
| 13514156 | Name on file | Email address on file |
| 14089341 | Name on file | Email address on file |
| 14394206 | Name on file | Email address on file |
| 14449474 | Name on file | Email address on file |
| 13757129 | Name on file | Email address on file |
| 14334127 | Name on file | Email address on file |
| 14308842 | Name on file | Email address on file |
| 14435486 | Name on file | Email address on file |
| 14360094 | Name on file | Email address on file |
| 13192937 | Name on file | Email address on file |
| 13770957 | Name on file | Email address on file |
| 14380225 | Name on file | Email address on file |
| 14511558 | Name on file | Email address on file |
| 14247160 | Name on file | Email address on file |
| 13270930 | Name on file | Email address on file |
| 14185297 | Name on file | Email address on file |
| 14383176 | Name on file | Email address on file |
| 14519074 | Name on file | Email address on file |
| 14181120 | Name on file | Email address on file |
| 14306360 | Name on file | Email address on file |
| 13368423 | Name on file | Email address on file |
| 14209037 | Name on file | Email address on file |
| 14149579 | Name on file | Email address on file |
| 13902942 | Name on file | Email address on file |
| 14218478 | Name on file | Email address on file |
| 13186889 | Name on file | Email address on file |
| 14394055 | Name on file | Email address on file |
| 14402710 | Name on file | Email address on file |
| 13332389 | Name on file | Email address on file |
| 13334338 | Name on file | Email address on file |
| 14098001 | Name on file | Email address on file |
| 14328806 | Name on file | Email address on file |
| 14930418 | Name on file | Email address on file |
| 13329548 | Name on file | Email address on file |
| 13811064 | Name on file | Email address on file |
| 13876947 | Name on file | Email address on file |
| 13335901 | Name on file | Email address on file |
| 13756429 | Name on file | Email address on file |
| 14485806 | Name on file | Email address on file |
| 14630506 | Name on file | Email address on file |
| 14194861 | Name on file | Email address on file |
| 13795102 | Name on file | Email address on file |
| 14289572 | Name on file | Email address on file |
| 13986242 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14169711 | Name on file | Email address on file |
| 13466325 | Name on file | Email address on file |
| 14278798 | Name on file | Email address on file |
| 13853786 | Name on file | Email address on file |
| 13153054 | Name on file | Email address on file |
| 13779858 | Name on file | Email address on file |
| 14273698 | Name on file | Email address on file |
| 14493173 | Name on file | Email address on file |
| 14257157 | Name on file | Email address on file |
| 14072123 | Name on file | Email address on file |
| 14025439 | Name on file | Email address on file |
| 14352236 | Name on file | Email address on file |
| 13906777 | Name on file | Email address on file |
| 14060257 | Name on file | Email address on file |
| 13142088 | Name on file | Email address on file |
| 13782245 | Name on file | Email address on file |
| 13614486 | Name on file | Email address on file |
| 14306502 | Name on file | Email address on file |
| 13534248 | Name on file | Email address on file |
| 13977685 | Name on file | Email address on file |
| 14501407 | Name on file | Email address on file |
| 13185273 | Name on file | Email address on file |
| 14469160 | Name on file | Email address on file |
| 14400264 | Name on file | Email address on file |
| 13157568 | Name on file | Email address on file |
| 14332367 | Name on file | Email address on file |
| 13865875 | Name on file | Email address on file |
| 13605644 | Name on file | Email address on file |
| 13435826 | Name on file | Email address on file |
| 14458065 | Name on file | Email address on file |
| 14400441 | Name on file | Email address on file |
| 14136709 | Name on file | Email address on file |
| 14284749 | Name on file | Email address on file |
| 14288839 | Name on file | Email address on file |
| 14398527 | Name on file | Email address on file |
| 14370002 | Name on file | Email address on file |
| 13565782 | Name on file | Email address on file |
| 14178794 | Name on file | Email address on file |
| 14279585 | Name on file | Email address on file |
| 13991762 | Name on file | Email address on file |
| 13570910 | Name on file | Email address on file |
| 13182087 | Name on file | Email address on file |
| 13652779 | Name on file | Email address on file |
| 13646762 | Name on file | Email address on file |
| 13580541 | Name on file | Email address on file |
| 14331165 | Name on file | Email address on file |
| 13142147 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14014447 | Name on file | Email address on file |
| 14200718 | Name on file | Email address on file |
| 13947048 | Name on file | Email address on file |
| 14085041 | Name on file | Email address on file |
| 13839878 | Name on file | Email address on file |
| 14523749 | Name on file | Email address on file |
| 14424478 | Name on file | Email address on file |
| 13308472 | Name on file | Email address on file |
| 13810309 | Name on file | Email address on file |
| 13725617 | Name on file | Email address on file |
| 14299069 | Name on file | Email address on file |
| 14317426 | Name on file | Email address on file |
| 15360165 | Name on file | Email address on file |
| 13936346 | Name on file | Email address on file |
| 13890160 | Name on file | Email address on file |
| 14622690 | Name on file | Email address on file |
| 15043182 | Name on file | Email address on file |
| 13646672 | Name on file | Email address on file |
| 13771034 | Name on file | Email address on file |
| 13622746 | Name on file | Email address on file |
| 14184432 | Name on file | Email address on file |
| 13441766 | Name on file | Email address on file |
| 13643099 | Name on file | Email address on file |
| 14202726 | Name on file | Email address on file |
| 13140840 | Name on file | Email address on file |
| 13309457 | Name on file | Email address on file |
| 13992046 | Name on file | Email address on file |
| 14380243 | Name on file | Email address on file |
| 14377648 | Name on file | Email address on file |
| 13635818 | Name on file | Email address on file |
| 14347186 | Name on file | Email address on file |
| 14344591 | Name on file | Email address on file |
| 13345518 | Name on file | Email address on file |
| 13566538 | Name on file | Email address on file |
| 14485890 | Name on file | Email address on file |
| 14121111 | Name on file | Email address on file |
| 14504497 | Name on file | Email address on file |
| 13788313 | Name on file | Email address on file |
| 13354999 | Name on file | Email address on file |
| 14412473 | Name on file | Email address on file |
| 13145206 | Name on file | Email address on file |
| 13459694 | Name on file | Email address on file |
| 14302760 | Name on file | Email address on file |
| 14441157 | Name on file | Email address on file |
| 14500252 | Name on file | Email address on file |
| 14070931 | Name on file | Email address on file |
| 13328194 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14335859 | Name on file | Email address on file |
| 14413950 | Name on file | Email address on file |
| 14229978 | Name on file | Email address on file |
| 14518260 | Name on file | Email address on file |
| 14202724 | Name on file | Email address on file |
| 14227762 | Name on file | Email address on file |
| 14310485 | Name on file | Email address on file |
| 13596540 | Name on file | Email address on file |
| 13941264 | Name on file | Email address on file |
| 13795108 | Name on file | Email address on file |
| 14341018 | Name on file | Email address on file |
| 18951143 | Name on file | Email address on file |
| 13396625 | Name on file | Email address on file |
| 15097076 | Name on file | Email address on file |
| 13438559 | Name on file | Email address on file |
| 14522095 | Name on file | Email address on file |
| 13835864 | Name on file | Email address on file |
| 14044097 | Name on file | Email address on file |
| 14315780 | Name on file | Email address on file |
| 13751047 | Name on file | Email address on file |
| 14315599 | Name on file | Email address on file |
| 13332037 | Name on file | Email address on file |
| 14356224 | Name on file | Email address on file |
| 19028203 | Name on file | Email address on file |
| 14067578 | Name on file | Email address on file |
| 13242019 | Name on file | Email address on file |
| 14306389 | Name on file | Email address on file |
| 13258433 | Name on file | Email address on file |
| 14138545 | Name on file | Email address on file |
| 13744558 | Name on file | Email address on file |
| 14596594 | Name on file | Email address on file |
| 13502387 | Name on file | Email address on file |
| 13573165 | Name on file | Email address on file |
| 13186997 | Name on file | Email address on file |
| 14181660 | Name on file | Email address on file |
| 13973585 | Name on file | Email address on file |
| 14163886 | Name on file | Email address on file |
| 13514149 | Name on file | Email address on file |
| 13908153 | Name on file | Email address on file |
| 14257884 | Name on file | Email address on file |
| 14351157 | Name on file | Email address on file |
| 15368003 | Name on file | Email address on file |
| 13804206 | Name on file | Email address on file |
| 14479682 | Name on file | Email address on file |
| 14389319 | Name on file | Email address on file |
| 14331083 | Name on file | Email address on file |
| 14534898 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13934312 | Name on file | Email address on file |
| 14193303 | Name on file | Email address on file |
| 14059423 | Name on file | Email address on file |
| 13605636 | Name on file | Email address on file |
| 13961385 | Name on file | Email address on file |
| 13171550 | Name on file | Email address on file |
| 13908745 | Name on file | Email address on file |
| 14483771 | Name on file | Email address on file |
| 14274804 | Name on file | Email address on file |
| 13873152 | Name on file | Email address on file |
| 13479839 | Name on file | Email address on file |
| 13729771 | Name on file | Email address on file |
| 14342792 | Name on file | Email address on file |
| 13158994 | Name on file | Email address on file |
| 14398788 | Name on file | Email address on file |
| 14138660 | Name on file | Email address on file |
| 14218512 | Name on file | Email address on file |
| 13741887 | Name on file | Email address on file |
| 13790732 | Name on file | Email address on file |
| 14412138 | Name on file | Email address on file |
| 13920669 | Name on file | Email address on file |
| 14470715 | Name on file | Email address on file |
| 13438093 | Name on file | Email address on file |
| 13680649 | Name on file | Email address on file |
| 14354999 | Name on file | Email address on file |
| 13510724 | Name on file | Email address on file |
| 13172349 | Name on file | Email address on file |
| 14278325 | Name on file | Email address on file |
| 13561206 | Name on file | Email address on file |
| 13356937 | Name on file | Email address on file |
| 13735236 | Name on file | Email address on file |
| 13247951 | Name on file | Email address on file |
| 13924321 | Name on file | Email address on file |
| 14083315 | Name on file | Email address on file |
| 13201477 | Name on file | Email address on file |
| 13597602 | Name on file | Email address on file |
| 14427370 | Name on file | Email address on file |
| 14164360 | Name on file | Email address on file |
| 14509773 | Name on file | Email address on file |
| 13805564 | Name on file | Email address on file |
| 13361439 | Name on file | Email address on file |
| 14301102 | Name on file | Email address on file |
| 14474753 | Name on file | Email address on file |
| 14378900 | Name on file | Email address on file |
| 13557226 | Name on file | Email address on file |
| 14270334 | Name on file | Email address on file |
| 14443159 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13991512 | Name on file | Email address on file |
| 14489794 | Name on file | Email address on file |
| 14502744 | Name on file | Email address on file |
| 13290197 | Name on file | Email address on file |
| 14639989 | Name on file | Email address on file |
| 13320794 | Name on file | Email address on file |
| 14331423 | Name on file | Email address on file |
| 14060223 | Name on file | Email address on file |
| 14513611 | Name on file | Email address on file |
| 14186511 | Name on file | Email address on file |
| 13277363 | Name on file | Email address on file |
| 14256932 | Name on file | Email address on file |
| 14370620 | Name on file | Email address on file |
| 13819011 | Name on file | Email address on file |
| 14395965 | Name on file | Email address on file |
| 14043114 | Name on file | Email address on file |
| 14107291 | Name on file | Email address on file |
| 13929642 | Name on file | Email address on file |
| 13359175 | Name on file | Email address on file |
| 14068331 | Name on file | Email address on file |
| 14522546 | Name on file | Email address on file |
| 14382815 | Name on file | Email address on file |
| 14222173 | Name on file | Email address on file |
| 13161148 | Name on file | Email address on file |
| 13695616 | Name on file | Email address on file |
| 14481254 | Name on file | Email address on file |
| 13573830 | Name on file | Email address on file |
| 13995351 | Name on file | Email address on file |
| 13634353 | Name on file | Email address on file |
| 14054544 | Name on file | Email address on file |
| 14461405 | Name on file | Email address on file |
| 13770985 | Name on file | Email address on file |
| 13867718 | Name on file | Email address on file |
| 13622853 | Name on file | Email address on file |
| 13914090 | Name on file | Email address on file |
| 13978715 | Name on file | Email address on file |
| 14514377 | Name on file | Email address on file |
| 14344883 | Name on file | Email address on file |
| 14507638 | Name on file | Email address on file |
| 14335860 | Name on file | Email address on file |
| 14049774 | Name on file | Email address on file |
| 14284831 | Name on file | Email address on file |
| 13986262 | Name on file | Email address on file |
| 14243144 | Name on file | Email address on file |
| 14408140 | Name on file | Email address on file |
| 13986281 | Name on file | Email address on file |
| 14505756 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14370431 | Name on file | Email address on file |
| 14149028 | Name on file | Email address on file |
| 14519096 | Name on file | Email address on file |
| 13584776 | Name on file | Email address on file |
| 14481657 | Name on file | Email address on file |
| 13646168 | Name on file | Email address on file |
| 14475915 | Name on file | Email address on file |
| 13788269 | Name on file | Email address on file |
| 14120584 | Name on file | Email address on file |
| 14005601 | Name on file | Email address on file |
| 13646141 | Name on file | Email address on file |
| 13557236 | Name on file | Email address on file |
| 13510585 | Name on file | Email address on file |
| 13914100 | Name on file | Email address on file |
| 13263934 | Name on file | Email address on file |
| 14340639 | Name on file | Email address on file |
| 13540490 | Name on file | Email address on file |
| 13432976 | Name on file | Email address on file |
| 14541476 | Name on file | Email address on file |
| 13986787 | Name on file | Email address on file |
| 13182081 | Name on file | Email address on file |
| 14108200 | Name on file | Email address on file |
| 13230506 | Name on file | Email address on file |
| 13349355 | Name on file | Email address on file |
| 13367726 | Name on file | Email address on file |
| 14588359 | Name on file | Email address on file |
| 14379703 | Name on file | Email address on file |
| 13704335 | Name on file | Email address on file |
| 15281829 | Name on file | Email address on file |
| 14305572 | Name on file | Email address on file |
| 14617168 | Name on file | Email address on file |
| 19002010 | Name on file | Email address on file |
| 13481356 | Name on file | Email address on file |
| 13543533 | Name on file | Email address on file |
| 13441238 | Name on file | Email address on file |
| 13671490 | Name on file | Email address on file |
| 13695593 | Name on file | Email address on file |
| 13903042 | Name on file | Email address on file |
| 13348067 | Name on file | Email address on file |
| 14049788 | Name on file | Email address on file |
| 14070876 | Name on file | Email address on file |
| 13620024 | Name on file | Email address on file |
| 14113622 | Name on file | Email address on file |
| 14510542 | Name on file | Email address on file |
| 14406119 | Name on file | Email address on file |
| 13951798 | Name on file | Email address on file |
| 14468823 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14185427 | Name on file | Email address on file |
| 13197908 | Name on file | Email address on file |
| 14636371 | Name on file | Email address on file |
| 14383871 | Name on file | Email address on file |
| 13589287 | Name on file | Email address on file |
| 14280720 | Name on file | Email address on file |
| 13340730 | Name on file | Email address on file |
| 14369834 | Name on file | Email address on file |
| 13795972 | Name on file | Email address on file |
| 14030322 | Name on file | Email address on file |
| 14026772 | Name on file | Email address on file |
| 13621146 | Name on file | Email address on file |
| 14425941 | Name on file | Email address on file |
| 14507227 | Name on file | Email address on file |
| 14401314 | Name on file | Email address on file |
| 14308650 | Name on file | Email address on file |
| 14355975 | Name on file | Email address on file |
| 13876933 | Name on file | Email address on file |
| 13949420 | Name on file | Email address on file |
| 13764094 | Name on file | Email address on file |
| 14156507 | Name on file | Email address on file |
| 13244697 | Name on file | Email address on file |
| 13832452 | Name on file | Email address on file |
| 14393358 | Name on file | Email address on file |
| 14437810 | Name on file | Email address on file |
| 14060200 | Name on file | Email address on file |
| 18982131 | Name on file | Email address on file |
| 14366018 | Name on file | Email address on file |
| 14539628 | Name on file | Email address on file |
| 18336047 | Name on file | Email address on file |
| 18996814 | Name on file | Email address on file |
| 13201439 | Name on file | Email address on file |
| 13162558 | Name on file | Email address on file |
| 13195199 | Name on file | Email address on file |
| 14504180 | Name on file | Email address on file |
| 13288907 | Name on file | Email address on file |
| 13637013 | Name on file | Email address on file |
| 13953890 | Name on file | Email address on file |
| 14456694 | Name on file | Email address on file |
| 14270355 | Name on file | Email address on file |
| 14333580 | Name on file | Email address on file |
| 14548249 | Name on file | Email address on file |
| 13177765 | Name on file | Email address on file |
| 13882175 | Name on file | Email address on file |
| 13885594 | Name on file | Email address on file |
| 14432743 | Name on file | Email address on file |
| 13240250 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14370877 | Name on file | Email address on file |
| 14279747 | Name on file | Email address on file |
| 14208742 | Name on file | Email address on file |
| 13708086 | Name on file | Email address on file |
| 14416016 | Name on file | Email address on file |
| 14466894 | Name on file | Email address on file |
| 13956672 | Name on file | Email address on file |
| 15292494 | Name on file | Email address on file |
| 13180431 | Name on file | Email address on file |
| 13634374 | Name on file | Email address on file |
| 14362383 | Name on file | Email address on file |
| 13160534 | Name on file | Email address on file |
| 14311027 | Name on file | Email address on file |
| 14043093 | Name on file | Email address on file |
| 13145899 | Name on file | Email address on file |
| 14266995 | Name on file | Email address on file |
| 14454800 | Name on file | Email address on file |
| 13487371 | Name on file | Email address on file |
| 14333912 | Name on file | Email address on file |
| 14160903 | Name on file | Email address on file |
| 13739602 | Name on file | Email address on file |
| 14397161 | Name on file | Email address on file |
| 14115865 | Name on file | Email address on file |
| 13391074 | Name on file | Email address on file |
| 13756435 | Name on file | Email address on file |
| 14208052 | Name on file | Email address on file |
| 15391676 | Name on file | Email address on file |
| 13340738 | Name on file | Email address on file |
| 13925625 | Name on file | Email address on file |
| 14334775 | Name on file | Email address on file |
| 14527911 | Name on file | Email address on file |
| 14461585 | Name on file | Email address on file |
| 14399715 | Name on file | Email address on file |
| 14139769 | Name on file | Email address on file |
| 14129378 | Name on file | Email address on file |
| 13642857 | Name on file | Email address on file |
| 14334440 | Name on file | Email address on file |
| 14435504 | Name on file | Email address on file |
| 14545293 | Name on file | Email address on file |
| 14121202 | Name on file | Email address on file |
| 14496427 | Name on file | Email address on file |
| 13157191 | Name on file | Email address on file |
| 14211085 | Name on file | Email address on file |
| 13405173 | Name on file | Email address on file |
| 14414993 | Name on file | Email address on file |
| 13667116 | Name on file | Email address on file |
| 13140734 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14001796 | Name on file | Email address on file |
| 13664723 | Name on file | Email address on file |
| 13484414 | Name on file | Email address on file |
| 13240242 | Name on file | Email address on file |
| 14337316 | Name on file | Email address on file |
| 13455709 | Name on file | Email address on file |
| 14530797 | Name on file | Email address on file |
| 13836501 | Name on file | Email address on file |
| 13446746 | Name on file | Email address on file |
| 13872600 | Name on file | Email address on file |
| 13665922 | Name on file | Email address on file |
| 13651282 | Name on file | Email address on file |
| 13685054 | Name on file | Email address on file |
| 13513905 | Name on file | Email address on file |
| 13208219 | Name on file | Email address on file |
| 13145886 | Name on file | Email address on file |
| 14527489 | Name on file | Email address on file |
| 14092228 | Name on file | Email address on file |
| 13762757 | Name on file | Email address on file |
| 13804300 | Name on file | Email address on file |
| 13822457 | Name on file | Email address on file |
| 13968763 | Name on file | Email address on file |
| 14331426 | Name on file | Email address on file |
| 14284742 | Name on file | Email address on file |
| 13196851 | Name on file | Email address on file |
| 13506260 | Name on file | Email address on file |
| 14095640 | Name on file | Email address on file |
| 13381933 | Name on file | Email address on file |
| 14131214 | Name on file | Email address on file |
| 13490381 | Name on file | Email address on file |
| 13141251 | Name on file | Email address on file |
| 13167994 | Name on file | Email address on file |
| 13278775 | Name on file | Email address on file |
| 14642312 | Name on file | Email address on file |
| 14278328 | Name on file | Email address on file |
| 14590390 | Name on file | Email address on file |
| 13266459 | Name on file | Email address on file |
| 13162484 | Name on file | Email address on file |
| 14342019 | Name on file | Email address on file |
| 13524955 | Name on file | Email address on file |
| 13945023 | Name on file | Email address on file |
| 13589306 | Name on file | Email address on file |
| 13316664 | Name on file | Email address on file |
| 13157607 | Name on file | Email address on file |
| 13348104 | Name on file | Email address on file |
| 14099681 | Name on file | Email address on file |
| 13749231 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13667967 | Name on file | Email address on file |
| 14666792 | Name on file | Email address on file |
| 14132944 | Name on file | Email address on file |
| 13141339 | Name on file | Email address on file |
| 13284174 | Name on file | Email address on file |
| 13420552 | Name on file | Email address on file |
| 13902948 | Name on file | Email address on file |
| 13338445 | Name on file | Email address on file |
| 13177926 | Name on file | Email address on file |
| 13575910 | Name on file | Email address on file |
| 13300302 | Name on file | Email address on file |
| 14175984 | Name on file | Email address on file |
| 13589292 | Name on file | Email address on file |
| 14012936 | Name on file | Email address on file |
| 13160520 | Name on file | Email address on file |
| 14437811 | Name on file | Email address on file |
| 13302549 | Name on file | Email address on file |
| 14266404 | Name on file | Email address on file |
| 14497960 | Name on file | Email address on file |
| 14639903 | Name on file | Email address on file |
| 13870672 | Name on file | Email address on file |
| 13203459 | Name on file | Email address on file |
| 13474179 | Name on file | Email address on file |
| 13668658 | Name on file | Email address on file |
| 14610095 | Name on file | Email address on file |
| 13283884 | Name on file | Email address on file |
| 13166819 | Name on file | Email address on file |
| 14045528 | Name on file | Email address on file |
| 13285564 | Name on file | Email address on file |
| 13385149 | Name on file | Email address on file |
| 13602215 | Name on file | Email address on file |
| 14118856 | Name on file | Email address on file |
| 13759144 | Name on file | Email address on file |
| 15288568 | Name on file | Email address on file |
| 13569134 | Name on file | Email address on file |
| 14092230 | Name on file | Email address on file |
| 14506813 | Name on file | Email address on file |
| 14222245 | Name on file | Email address on file |
| 13442007 | Name on file | Email address on file |
| 15277005 | Name on file | Email address on file |
| 14208821 | Name on file | Email address on file |
| 13233479 | Name on file | Email address on file |
| 13906559 | Name on file | Email address on file |
| 13263210 | Name on file | Email address on file |
| 18323253 | Name on file | Email address on file |
| 13372600 | Name on file | Email address on file |
| 13982326 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13881629 | Name on file | Email address on file |
| 14674409 | Name on file | Email address on file |
| 13635773 | Name on file | Email address on file |
| 14053619 | Name on file | Email address on file |
| 13517861 | Name on file | Email address on file |
| 13161439 | Name on file | Email address on file |
| 14474109 | Name on file | Email address on file |
| 14430268 | Name on file | Email address on file |
| 14034061 | Name on file | Email address on file |
| 14283573 | Name on file | Email address on file |
| 13443520 | Name on file | Email address on file |
| 18944385 | Name on file | Email address on file |
| 15187962 | Name on file | Email address on file |
| 13173762 | Name on file | Email address on file |
| 13678027 | Name on file | Email address on file |
| 18971371 | Name on file | Email address on file |
| 18327239 | Name on file | Email address on file |
| 19019556 | Name on file | Email address on file |
| 19021999 | Name on file | Email address on file |
| 14348173 | Name on file | Email address on file |
| 13322055 | Name on file | Email address on file |
| 13339001 | Name on file | Email address on file |
| 13513962 | Name on file | Email address on file |
| 14497861 | Name on file | Email address on file |
| 14389785 | Name on file | Email address on file |
| 14370675 | Name on file | Email address on file |
| 14349487 | Name on file | Email address on file |
| 13169236 | Name on file | Email address on file |
| 14489278 | Name on file | Email address on file |
| 14346958 | Name on file | Email address on file |
| 14380233 | Name on file | Email address on file |
| 13309120 | Name on file | Email address on file |
| 13476457 | Name on file | Email address on file |
| 14458674 | Name on file | Email address on file |
| 14359732 | Name on file | Email address on file |
| 14465146 | Name on file | Email address on file |
| 14497529 | Name on file | Email address on file |
| 13774378 | Name on file | Email address on file |
| 14334679 | Name on file | Email address on file |
| 14391995 | Name on file | Email address on file |
| 13255607 | Name on file | Email address on file |
| 13693942 | Name on file | Email address on file |
| 14132895 | Name on file | Email address on file |
| 13697071 | Name on file | Email address on file |
| 14690425 | Name on file | Email address on file |
| 14369222 | Name on file | Email address on file |
| 13495013 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 26280536 | Name on file | Email address on file |
| 14435598 | Name on file | Email address on file |
| 13319368 | Name on file | Email address on file |
| 13350746 | Name on file | Email address on file |
| 14160075 | Name on file | Email address on file |
| 13926224 | Name on file | Email address on file |
| 13320806 | Name on file | Email address on file |
| 13791102 | Name on file | Email address on file |
| 13854466 | Name on file | Email address on file |
| 14444665 | Name on file | Email address on file |
| 14035837 | Name on file | Email address on file |
| 13620004 | Name on file | Email address on file |
| 14043965 | Name on file | Email address on file |
| 14377573 | Name on file | Email address on file |
| 14389573 | Name on file | Email address on file |
| 14248816 | Name on file | Email address on file |
| 13916813 | Name on file | Email address on file |
| 14225584 | Name on file | Email address on file |
| 14466292 | Name on file | Email address on file |
| 14440066 | Name on file | Email address on file |
| 15555675 | Name on file | Email address on file |
| 14113629 | Name on file | Email address on file |
| 14335012 | Name on file | Email address on file |
| 14369133 | Name on file | Email address on file |
| 14481551 | Name on file | Email address on file |
| 13670687 | Name on file | Email address on file |
| 14510513 | Name on file | Email address on file |
| 14000564 | Name on file | Email address on file |
| 14447873 | Name on file | Email address on file |
| 13771030 | Name on file | Email address on file |
| 13951740 | Name on file | Email address on file |
| 13819012 | Name on file | Email address on file |
| 14040254 | Name on file | Email address on file |
| 13575869 | Name on file | Email address on file |
| 14237980 | Name on file | Email address on file |
| 14525496 | Name on file | Email address on file |
| 14498939 | Name on file | Email address on file |
| 13335518 | Name on file | Email address on file |
| 13995342 | Name on file | Email address on file |
| 14406061 | Name on file | Email address on file |
| 14435635 | Name on file | Email address on file |
| 13560815 | Name on file | Email address on file |
| 14448455 | Name on file | Email address on file |
| 14330983 | Name on file | Email address on file |
| 13466574 | Name on file | Email address on file |
| 13201413 | Name on file | Email address on file |
| 14339672 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14273675 | Name on file | Email address on file |
| 13702533 | Name on file | Email address on file |
| 18330546 | Name on file | Email address on file |
| 13791901 | Name on file | Email address on file |
| 13282920 | Name on file | Email address on file |
| 13874649 | Name on file | Email address on file |
| 14182402 | Name on file | Email address on file |
| 13157594 | Name on file | Email address on file |
| 13908718 | Name on file | Email address on file |
| 14490383 | Name on file | Email address on file |
| 14355064 | Name on file | Email address on file |
| 19023762 | Name on file | Email address on file |
| 19023762 | Name on file | Email address on file |
| 14345425 | Name on file | Email address on file |
| 13785972 | Name on file | Email address on file |
| 14560249 | Name on file | Email address on file |
| 14678356 | Name on file | Email address on file |
| 14612624 | Name on file | Email address on file |
| 14617983 | Name on file | Email address on file |
| 14559290 | Name on file | Email address on file |
| 14260626 | Name on file | Email address on file |
| 13903290 | Name on file | Email address on file |
| 14587551 | Name on file | Email address on file |
| 13744564 | Name on file | Email address on file |
| 14208983 | Name on file | Email address on file |
| 13519052 | Name on file | Email address on file |
| 13936469 | Name on file | Email address on file |
| 13592827 | Name on file | Email address on file |
| 14458834 | Name on file | Email address on file |
| 13252491 | Name on file | Email address on file |
| 14275717 | Name on file | Email address on file |
| 13673069 | Name on file | Email address on file |
| 13514945 | Name on file | Email address on file |
| 15379277 | Name on file | Email address on file |
| 13942183 | Name on file | Email address on file |
| 14488033 | Name on file | Email address on file |
| 13797452 | Name on file | Email address on file |
| 13734539 | Name on file | Email address on file |
| 14186757 | Name on file | Email address on file |
| 14375903 | Name on file | Email address on file |
| 14000639 | Name on file | Email address on file |
| 14076820 | Name on file | Email address on file |
| 13513971 | Name on file | Email address on file |
| 13327582 | Name on file | Email address on file |
| 13200289 | Name on file | Email address on file |
| 13589897 | Name on file | Email address on file |
| 14523554 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13231783 | Name on file | Email address on file |
| 13411394 | Name on file | Email address on file |
| 14193933 | Name on file | Email address on file |
| 13865851 | Name on file | Email address on file |
| 14676655 | Name on file | Email address on file |
| 13161422 | Name on file | Email address on file |
| 14406065 | Name on file | Email address on file |
| 13627046 | Name on file | Email address on file |
| 14202716 | Name on file | Email address on file |
| 13558016 | Name on file | Email address on file |
| 14523597 | Name on file | Email address on file |
| 14489850 | Name on file | Email address on file |
| 14519727 | Name on file | Email address on file |
| 13590260 | Name on file | Email address on file |
| 14498830 | Name on file | Email address on file |
| 13902990 | Name on file | Email address on file |
| 14307153 | Name on file | Email address on file |
| 15044926 | Name on file | Email address on file |
| 14376319 | Name on file | Email address on file |
| 14333596 | Name on file | Email address on file |
| 14508063 | Name on file | Email address on file |
| 14104515 | Name on file | Email address on file |
| 14608273 | Name on file | Email address on file |
| 13729784 | Name on file | Email address on file |
| 13821717 | Name on file | Email address on file |
| 13399063 | Name on file | Email address on file |
| 13377904 | Name on file | Email address on file |
| 18273772 | Name on file | Email address on file |
| 14363635 | Name on file | Email address on file |
| 14680812 | Name on file | Email address on file |
| 13819761 | Name on file | Email address on file |
| 13916802 | Name on file | Email address on file |
| 14560699 | Name on file | Email address on file |
| 14482953 | Name on file | Email address on file |
| 13770988 | Name on file | Email address on file |
| 13428354 | Name on file | Email address on file |
| 13836423 | Name on file | Email address on file |
| 14477600 | Name on file | Email address on file |
| 13300491 | Name on file | Email address on file |
| 13686484 | Name on file | Email address on file |
| 14541282 | Name on file | Email address on file |
| 14439698 | Name on file | Email address on file |
| 13964988 | Name on file | Email address on file |
| 13240238 | Name on file | Email address on file |
| 13942177 | Name on file | Email address on file |
| 14302947 | Name on file | Email address on file |
| 14262900 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13386657 | Name on file | Email address on file |
| 13160529 | Name on file | Email address on file |
| 15555617 | Name on file | Email address on file |
| 13911127 | Name on file | Email address on file |
| 13573154 | Name on file | Email address on file |
| 14134231 | Name on file | Email address on file |
| 13459679 | Name on file | Email address on file |
| 13716890 | Name on file | Email address on file |
| 13622675 | Name on file | Email address on file |
| 13938656 | Name on file | Email address on file |
| 14638411 | Name on file | Email address on file |
| 14456485 | Name on file | Email address on file |
| 13926131 | Name on file | Email address on file |
| 14284794 | Name on file | Email address on file |
| 14161393 | Name on file | Email address on file |
| 14458515 | Name on file | Email address on file |
| 14280711 | Name on file | Email address on file |
| 13942186 | Name on file | Email address on file |
| 14348471 | Name on file | Email address on file |
| 13807086 | Name on file | Email address on file |
| 14229176 | Name on file | Email address on file |
| 13711973 | Name on file | Email address on file |
| 13250588 | Name on file | Email address on file |
| 13456126 | Name on file | Email address on file |
| 14415330 | Name on file | Email address on file |
| 13587286 | Name on file | Email address on file |
| 13430582 | Name on file | Email address on file |
| 14376368 | Name on file | Email address on file |
| 14375089 | Name on file | Email address on file |
| 13774035 | Name on file | Email address on file |
| 14533620 | Name on file | Email address on file |
| 14315226 | Name on file | Email address on file |
| 14270327 | Name on file | Email address on file |
| 13911095 | Name on file | Email address on file |
| 14329120 | Name on file | Email address on file |
| 14537941 | Name on file | Email address on file |
| 13883554 | Name on file | Email address on file |
| 14332880 | Name on file | Email address on file |
| 14420669 | Name on file | Email address on file |
| 14363703 | Name on file | Email address on file |
| 13354933 | Name on file | Email address on file |
| 13764092 | Name on file | Email address on file |
| 13358101 | Name on file | Email address on file |
| 14398160 | Name on file | Email address on file |
| 13655313 | Name on file | Email address on file |
| 13827914 | Name on file | Email address on file |
| 14537944 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13481235 | Name on file | Email address on file |
| 14334210 | Name on file | Email address on file |
| 14482229 | Name on file | Email address on file |
| 14491123 | Name on file | Email address on file |
| 13162821 | Name on file | Email address on file |
| 13584238 | Name on file | Email address on file |
| 13619240 | Name on file | Email address on file |
| 13894413 | Name on file | Email address on file |
| 13160537 | Name on file | Email address on file |
| 13508126 | Name on file | Email address on file |
| 13818388 | Name on file | Email address on file |
| 14132902 | Name on file | Email address on file |
| 18331446 | Name on file | Email address on file |
| 13300310 | Name on file | Email address on file |
| 14343414 | Name on file | Email address on file |
| 13367751 | Name on file | Email address on file |
| 15390842 | Name on file | Email address on file |
| 13882131 | Name on file | Email address on file |
| 14397111 | Name on file | Email address on file |
| 13361357 | Name on file | Email address on file |
| 13757827 | Name on file | Email address on file |
| 13773573 | Name on file | Email address on file |
| 13443536 | Name on file | Email address on file |
| 13712482 | Name on file | Email address on file |
| 18312947 | Name on file | Email address on file |
| 13774010 | Name on file | Email address on file |
| 13821193 | Name on file | Email address on file |
| 14495611 | Name on file | Email address on file |
| 13390720 | Name on file | Email address on file |
| 14409280 | Name on file | Email address on file |
| 14358557 | Name on file | Email address on file |
| 14320324 | Name on file | Email address on file |
| 13796918 | Name on file | Email address on file |
| 13481325 | Name on file | Email address on file |
| 14502268 | Name on file | Email address on file |
| 15078637 | Name on file | Email address on file |
| 14417673 | Name on file | Email address on file |
| 14633646 | Name on file | Email address on file |
| 13307159 | Name on file | Email address on file |
| 13432051 | Name on file | Email address on file |
| 14136609 | Name on file | Email address on file |
| 13605951 | Name on file | Email address on file |
| 14352691 | Name on file | Email address on file |
| 13343330 | Name on file | Email address on file |
| 13854625 | Name on file | Email address on file |
| 14095456 | Name on file | Email address on file |
| 13864585 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13785979 | Name on file | Email address on file |
| 13397167 | Name on file | Email address on file |
| 13384030 | Name on file | Email address on file |
| 13836434 | Name on file | Email address on file |
| 13600079 | Name on file | Email address on file |
| 14446011 | Name on file | Email address on file |
| 15281700 | Name on file | Email address on file |
| 14620458 | Name on file | Email address on file |
| 19026976 | Name on file | Email address on file |
| 13849278 | Name on file | Email address on file |
| 14411819 | Name on file | Email address on file |
| 14379717 | Name on file | Email address on file |
| 14030518 | Name on file | Email address on file |
| 14545551 | Name on file | Email address on file |
| 14608657 | Name on file | Email address on file |
| 15085343 | Name on file | Email address on file |
| 13175625 | Name on file | Email address on file |
| 13527335 | Name on file | Email address on file |
| 14163753 | Name on file | Email address on file |
| 14228725 | Name on file | Email address on file |
| 13741248 | Name on file | Email address on file |
| 13473160 | Name on file | Email address on file |
| 13466332 | Name on file | Email address on file |
| 14181843 | Name on file | Email address on file |
| 14488540 | Name on file | Email address on file |
| 14284353 | Name on file | Email address on file |
| 13652005 | Name on file | Email address on file |
| 14380893 | Name on file | Email address on file |
| 13475315 | Name on file | Email address on file |
| 18318909 | Name on file | Email address on file |
| 14419643 | Name on file | Email address on file |
| 14101316 | Name on file | Email address on file |
| 19022934 | Name on file | Email address on file |
| 13574678 | Name on file | Email address on file |
| 14478478 | Name on file | Email address on file |
| 13364778 | Name on file | Email address on file |
| 14496762 | Name on file | Email address on file |
| 14105056 | Name on file | Email address on file |
| 13890245 | Name on file | Email address on file |
| 13239164 | Name on file | Email address on file |
| 13196817 | Name on file | Email address on file |
| 13196839 | Name on file | Email address on file |
| 13320815 | Name on file | Email address on file |
| 13317322 | Name on file | Email address on file |
| 14558331 | Name on file | Email address on file |
| 14494722 | Name on file | Email address on file |
| 14288825 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14286021 | Name on file | Email address on file |
| 14257206 | Name on file | Email address on file |
| 14281498 | Name on file | Email address on file |
| 14507961 | Name on file | Email address on file |
| 14157360 | Name on file | Email address on file |
| 13697087 | Name on file | Email address on file |
| 14623164 | Name on file | Email address on file |
| 14136655 | Name on file | Email address on file |
| 14466020 | Name on file | Email address on file |
| 13548858 | Name on file | Email address on file |
| 13711974 | Name on file | Email address on file |
| 13507708 | Name on file | Email address on file |
| 14061664 | Name on file | Email address on file |
| 14435485 | Name on file | Email address on file |
| 13479845 | Name on file | Email address on file |
| 13892238 | Name on file | Email address on file |
| 14412153 | Name on file | Email address on file |
| 14596138 | Name on file | Email address on file |
| 13186110 | Name on file | Email address on file |
| 13481332 | Name on file | Email address on file |
| 14012940 | Name on file | Email address on file |
| 13566378 | Name on file | Email address on file |
| 15288937 | Name on file | Email address on file |
| 14027604 | Name on file | Email address on file |
| 15360076 | Name on file | Email address on file |
| 13561238 | Name on file | Email address on file |
| 13698243 | Name on file | Email address on file |
| 13403914 | Name on file | Email address on file |
| 13633799 | Name on file | Email address on file |
| 14121127 | Name on file | Email address on file |
| 14641782 | Name on file | Email address on file |
| 13641527 | Name on file | Email address on file |
| 13309126 | Name on file | Email address on file |
| 18963521 | Name on file | Email address on file |
| 13160448 | Name on file | Email address on file |
| 14315322 | Name on file | Email address on file |
| 14339835 | Name on file | Email address on file |
| 14623519 | Name on file | Email address on file |
| 13644696 | Name on file | Email address on file |
| 14635046 | Name on file | Email address on file |
| 14540691 | Name on file | Email address on file |
| 14400365 | Name on file | Email address on file |
| 14593368 | Name on file | Email address on file |
| 13217743 | Name on file | Email address on file |
| 13386987 | Name on file | Email address on file |
| 13328317 | Name on file | Email address on file |
| 15279493 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13190214 | Name on file | Email address on file |
| 13580537 | Name on file | Email address on file |
| 13732074 | Name on file | Email address on file |
| 14151958 | Name on file | Email address on file |
| 13293370 | Name on file | Email address on file |
| 14535616 | Name on file | Email address on file |
| 14620771 | Name on file | Email address on file |
| 13146449 | Name on file | Email address on file |
| 14181891 | Name on file | Email address on file |
| 13628567 | Name on file | Email address on file |
| 13272140 | Name on file | Email address on file |
| 13238491 | Name on file | Email address on file |
| 14145909 | Name on file | Email address on file |
| 14511547 | Name on file | Email address on file |
| 14526976 | Name on file | Email address on file |
| 14509774 | Name on file | Email address on file |
| 13140792 | Name on file | Email address on file |
| 13449535 | Name on file | Email address on file |
| 14675824 | Name on file | Email address on file |
| 14226434 | Name on file | Email address on file |
| 15409015 | Name on file | Email address on file |
| 14252636 | Name on file | Email address on file |
| 14456822 | Name on file | Email address on file |
| 13966543 | Name on file | Email address on file |
| 18336196 | Name on file | Email address on file |
| 14062432 | Name on file | Email address on file |
| 14178816 | Name on file | Email address on file |
| 13213513 | Name on file | Email address on file |
| 15291683 | Name on file | Email address on file |
| 13934317 | Name on file | Email address on file |
| 22144345 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22413859 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 13688910 | Name on file | Email address on file |
| 13811755 | Name on file | Email address on file |
| 13579938 | Name on file | Email address on file |
| 13264291 | Name on file | Email address on file |
| 14374933 | Name on file | Email address on file |
| 13788353 | Name on file | Email address on file |
| 13837218 | Name on file | Email address on file |
| 15555623 | Name on file | Email address on file |
| 14425284 | Name on file | Email address on file |
| 14408971 | Name on file | Email address on file |
| 14325411 | Name on file | Email address on file |
| 13518311 | Name on file | Email address on file |
| 13304104 | Name on file | Email address on file |
| 13244922 | Name on file | Email address on file |
| 14510494 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14478594 | Name on file | Email address on file |
| 14306519 | Name on file | Email address on file |
| 13419433 | Name on file | Email address on file |
| 13272273 | Name on file | Email address on file |
| 14395466 | Name on file | Email address on file |
| 13925604 | Name on file | Email address on file |
| 14310930 | Name on file | Email address on file |
| 14043718 | Name on file | Email address on file |
| 13818377 | Name on file | Email address on file |
| 13484453 | Name on file | Email address on file |
| 13240204 | Name on file | Email address on file |
| 13690303 | Name on file | Email address on file |
| 13580494 | Name on file | Email address on file |
| 13611099 | Name on file | Email address on file |
| 13978068 | Name on file | Email address on file |
| 14475114 | Name on file | Email address on file |
| 14473490 | Name on file | Email address on file |
| 13699305 | Name on file | Email address on file |
| 13201543 | Name on file | Email address on file |
| 15402671 | Name on file | Email address on file |
| 13785192 | Name on file | Email address on file |
| 14266608 | Name on file | Email address on file |
| 13543315 | Name on file | Email address on file |
| 14101337 | Name on file | Email address on file |
| 14363951 | Name on file | Email address on file |
| 13276128 | Name on file | Email address on file |
| 13644362 | Name on file | Email address on file |
| 14036065 | Name on file | Email address on file |
| 13841154 | Name on file | Email address on file |
| 14300931 | Name on file | Email address on file |
| 13272070 | Name on file | Email address on file |
| 13916808 | Name on file | Email address on file |
| 13233539 | Name on file | Email address on file |
| 14338881 | Name on file | Email address on file |
| 13274260 | Name on file | Email address on file |
| 13282926 | Name on file | Email address on file |
| 13203055 | Name on file | Email address on file |
| 13538379 | Name on file | Email address on file |
| 14016327 | Name on file | Email address on file |
| 13819683 | Name on file | Email address on file |
| 13182105 | Name on file | Email address on file |
| 13968874 | Name on file | Email address on file |
| 13303442 | Name on file | Email address on file |
| 14375397 | Name on file | Email address on file |
| 14075171 | Name on file | Email address on file |
| 14047599 | Name on file | Email address on file |
| 13791507 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14079313 | Name on file | Email address on file |
| 14536764 | Name on file | Email address on file |
| 14003821 | Name on file | Email address on file |
| 14303445 | Name on file | Email address on file |
| 14476819 | Name on file | Email address on file |
| 14435983 | Name on file | Email address on file |
| 13378233 | Name on file | Email address on file |
| 14260888 | Name on file | Email address on file |
| 14370058 | Name on file | Email address on file |
| 13782001 | Name on file | Email address on file |
| 14524284 | Name on file | Email address on file |
| 13749235 | Name on file | Email address on file |
| 14353246 | Name on file | Email address on file |
| 14085043 | Name on file | Email address on file |
| 13160546 | Name on file | Email address on file |
| 13509458 | Name on file | Email address on file |
| 14450985 | Name on file | Email address on file |
| 13219888 | Name on file | Email address on file |
| 14422670 | Name on file | Email address on file |
| 13774004 | Name on file | Email address on file |
| 14032371 | Name on file | Email address on file |
| 13646126 | Name on file | Email address on file |
| 13240216 | Name on file | Email address on file |
| 14502357 | Name on file | Email address on file |
| 14137006 | Name on file | Email address on file |
| 14431251 | Name on file | Email address on file |
| 13594000 | Name on file | Email address on file |
| 13479658 | Name on file | Email address on file |
| 14465495 | Name on file | Email address on file |
| 14173660 | Name on file | Email address on file |
| 14273749 | Name on file | Email address on file |
| 13412463 | Name on file | Email address on file |
| 13497515 | Name on file | Email address on file |
| 13392477 | Name on file | Email address on file |
| 13681577 | Name on file | Email address on file |
| 13337914 | Name on file | Email address on file |
| 13961235 | Name on file | Email address on file |
| 14079788 | Name on file | Email address on file |
| 15191996 | Name on file | Email address on file |
| 13311487 | Name on file | Email address on file |
| 13244917 | Name on file | Email address on file |
| 13320807 | Name on file | Email address on file |
| 13428284 | Name on file | Email address on file |
| 13883492 | Name on file | Email address on file |
| 14365417 | Name on file | Email address on file |
| 14458955 | Name on file | Email address on file |
| 14537147 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13358112 | Name on file | Email address on file |
| 14303449 | Name on file | Email address on file |
| 13359549 | Name on file | Email address on file |
| 14460273 | Name on file | Email address on file |
| 14428215 | Name on file | Email address on file |
| 13238196 | Name on file | Email address on file |
| 13528775 | Name on file | Email address on file |
| 13441296 | Name on file | Email address on file |
| 13300288 | Name on file | Email address on file |
| 14530073 | Name on file | Email address on file |
| 13264354 | Name on file | Email address on file |
| 14014886 | Name on file | Email address on file |
| 14378002 | Name on file | Email address on file |
| 13933752 | Name on file | Email address on file |
| 13329718 | Name on file | Email address on file |
| 14356943 | Name on file | Email address on file |
| 14421612 | Name on file | Email address on file |
| 14032342 | Name on file | Email address on file |
| 14075611 | Name on file | Email address on file |
| 14484339 | Name on file | Email address on file |
| 14280693 | Name on file | Email address on file |
| 13300890 | Name on file | Email address on file |
| 14407303 | Name on file | Email address on file |
| 13767438 | Name on file | Email address on file |
| 13640187 | Name on file | Email address on file |
| 14277852 | Name on file | Email address on file |
| 13302541 | Name on file | Email address on file |
| 13180430 | Name on file | Email address on file |
| 13327481 | Name on file | Email address on file |
| 14115900 | Name on file | Email address on file |
| 14513070 | Name on file | Email address on file |
| 14361852 | Name on file | Email address on file |
| 14069571 | Name on file | Email address on file |
| 13667147 | Name on file | Email address on file |
| 14405554 | Name on file | Email address on file |
| 13650634 | Name on file | Email address on file |
| 14523134 | Name on file | Email address on file |
| 14142673 | Name on file | Email address on file |
| 14502185 | Name on file | Email address on file |
| 13598186 | Name on file | Email address on file |
| 14310793 | Name on file | Email address on file |
| 14111476 | Name on file | Email address on file |
| 13849725 | Name on file | Email address on file |
| 13575993 | Name on file | Email address on file |
| 13162843 | Name on file | Email address on file |
| 13610876 | Name on file | Email address on file |
| 14455444 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14422641 | Name on file | Email address on file |
| 15272773 | Name on file | Email address on file |
| 14307849 | Name on file | Email address on file |
| 14329408 | Name on file | Email address on file |
| 14420693 | Name on file | Email address on file |
| 13580033 | Name on file | Email address on file |
| 18947986 | Name on file | Email address on file |
| 14542481 | Name on file | Email address on file |
| 14449449 | Name on file | Email address on file |
| 19005578 | Name on file | Email address on file |
| 13735017 | Name on file | Email address on file |
| 14312909 | Name on file | Email address on file |
| 13453426 | Name on file | Email address on file |
| 14341246 | Name on file | Email address on file |
| 14257881 | Name on file | Email address on file |
| 14410852 | Name on file | Email address on file |
| 14546497 | Name on file | Email address on file |
| 14535394 | Name on file | Email address on file |
| 15371158 | Name on file | Email address on file |
| 13867700 | Name on file | Email address on file |
| 13963198 | Name on file | Email address on file |
| 14469127 | Name on file | Email address on file |
| 14547338 | Name on file | Email address on file |
| 13682452 | Name on file | Email address on file |
| 18986247 | Name on file | Email address on file |
| 14399679 | Name on file | Email address on file |
| 14316488 | Name on file | Email address on file |
| 14136705 | Name on file | Email address on file |
| 13280210 | Name on file | Email address on file |
| 13238936 | Name on file | Email address on file |
| 18271387 | Name on file | Email address on file |
| 13605953 | Name on file | Email address on file |
| 14670453 | Name on file | Email address on file |
| 13274261 | Name on file | Email address on file |
| 14203331 | Name on file | Email address on file |
| 14593831 | Name on file | Email address on file |
| 13809442 | Name on file | Email address on file |
| 13947166 | Name on file | Email address on file |
| 18308754 | Name on file | Email address on file |
| 14025433 | Name on file | Email address on file |
| 14336270 | Name on file | Email address on file |
| 13849785 | Name on file | Email address on file |
| 13419706 | Name on file | Email address on file |
| 15081882 | Name on file | Email address on file |
| 14298015 | Name on file | Email address on file |
| 14528672 | Name on file | Email address on file |
| 14414345 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13971574 | Name on file | Email address on file |
| 13959014 | Name on file | Email address on file |
| 13820344 | Name on file | Email address on file |
| 14614665 | Name on file | Email address on file |
| 18322864 | Name on file | Email address on file |
| 14349882 | Name on file | Email address on file |
| 14059393 | Name on file | Email address on file |
| 14106759 | Name on file | Email address on file |
| 14010318 | Name on file | Email address on file |
| 14559741 | Name on file | Email address on file |
| 15369725 | Name on file | Email address on file |
| 14365999 | Name on file | Email address on file |
| 13968889 | Name on file | Email address on file |
| 13726479 | Name on file | Email address on file |
| 14340970 | Name on file | Email address on file |
| 14220874 | Name on file | Email address on file |
| 14260874 | Name on file | Email address on file |
| 13395604 | Name on file | Email address on file |
| 14329380 | Name on file | Email address on file |
| 14390312 | Name on file | Email address on file |
| 13901332 | Name on file | Email address on file |
| 14599616 | Name on file | Email address on file |
| 14898298 | Name on file | Email address on file |
| 14260838 | Name on file | Email address on file |
| 13870608 | Name on file | Email address on file |
| 13406290 | Name on file | Email address on file |
| 13455299 | Name on file | Email address on file |
| 14551101 | Name on file | Email address on file |
| 14231177 | Name on file | Email address on file |
| 13162825 | Name on file | Email address on file |
| 13340707 | Name on file | Email address on file |
| 13724851 | Name on file | Email address on file |
| 14194652 | Name on file | Email address on file |
| 13761790 | Name on file | Email address on file |
| 13620065 | Name on file | Email address on file |
| 14030856 | Name on file | Email address on file |
| 14521651 | Name on file | Email address on file |
| 22208395 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 14181669 | Name on file | Email address on file |
| 13738848 | Name on file | Email address on file |
| 14360498 | Name on file | Email address on file |
| 14377991 | Name on file | Email address on file |
| 13282917 | Name on file | Email address on file |
| 13227433 | Name on file | Email address on file |
| 13996367 | Name on file | Email address on file |
| 13815140 | Name on file | Email address on file |
| 13776452 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14631736 | Name on file | Email address on file |
| 13956663 | Name on file | Email address on file |
| 13364771 | Name on file | Email address on file |
| 14525940 | Name on file | Email address on file |
| 13968814 | Name on file | Email address on file |
| 13897785 | Name on file | Email address on file |
| 13972398 | Name on file | Email address on file |
| 13412318 | Name on file | Email address on file |
| 14202715 | Name on file | Email address on file |
| 14320228 | Name on file | Email address on file |
| 19008368 | Name on file | Email address on file |
| 13269668 | Name on file | Email address on file |
| 14121138 | Name on file | Email address on file |
| 14306655 | Name on file | Email address on file |
| 13153060 | Name on file | Email address on file |
| 14458838 | Name on file | Email address on file |
| 14030361 | Name on file | Email address on file |
| 13345934 | Name on file | Email address on file |
| 14057172 | Name on file | Email address on file |
| 14390116 | Name on file | Email address on file |
| 14341606 | Name on file | Email address on file |
| 13278701 | Name on file | Email address on file |
| 14602898 | Name on file | Email address on file |
| 14540298 | Name on file | Email address on file |
| 13401038 | Name on file | Email address on file |
| 13485337 | Name on file | Email address on file |
| 14674438 | Name on file | Email address on file |
| 14398043 | Name on file | Email address on file |
| 15372355 | Name on file | Email address on file |
| 13748962 | Name on file | Email address on file |
| 14208748 | Name on file | Email address on file |
| 14679693 | Name on file | Email address on file |
| 13218229 | Name on file | Email address on file |
| 14426403 | Name on file | Email address on file |
| 14329033 | Name on file | Email address on file |
| 14076856 | Name on file | Email address on file |
| 13355221 | Name on file | Email address on file |
| 14280671 | Name on file | Email address on file |
| 13667149 | Name on file | Email address on file |
| 13635206 | Name on file | Email address on file |
| 14324613 | Name on file | Email address on file |
| 13267981 | Name on file | Email address on file |
| 14309834 | Name on file | Email address on file |
| 13804310 | Name on file | Email address on file |
| 14027599 | Name on file | Email address on file |
| 13278742 | Name on file | Email address on file |
| 13188614 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13445621 | Name on file | Email address on file |
| 14378735 | Name on file | Email address on file |
| 13663391 | Name on file | Email address on file |
| 14348010 | Name on file | Email address on file |
| 13695597 | Name on file | Email address on file |
| 13561207 | Name on file | Email address on file |
| 13316714 | Name on file | Email address on file |
| 14127894 | Name on file | Email address on file |
| 14195642 | Name on file | Email address on file |
| 13711948 | Name on file | Email address on file |
| 14642374 | Name on file | Email address on file |
| 13224109 | Name on file | Email address on file |
| 14195645 | Name on file | Email address on file |
| 13916777 | Name on file | Email address on file |
| 14681767 | Name on file | Email address on file |
| 14227121 | Name on file | Email address on file |
| 13912837 | Name on file | Email address on file |
| 14593792 | Name on file | Email address on file |
| 18274125 | Name on file | Email address on file |
| 14013705 | Name on file | Email address on file |
| 14536893 | Name on file | Email address on file |
| 13336908 | Name on file | Email address on file |
| 14446946 | Name on file | Email address on file |
| 14353502 | Name on file | Email address on file |
| 18943886 | Name on file | Email address on file |
| 13433158 | Name on file | Email address on file |
| 13256403 | Name on file | Email address on file |
| 13145898 | Name on file | Email address on file |
| 13975161 | Name on file | Email address on file |
| 14305984 | Name on file | Email address on file |
| 14289557 | Name on file | Email address on file |
| 13986244 | Name on file | Email address on file |
| 14516898 | Name on file | Email address on file |
| 14149594 | Name on file | Email address on file |
| 18963514 | Name on file | Email address on file |
| 14297815 | Name on file | Email address on file |
| 14113636 | Name on file | Email address on file |
| 13527380 | Name on file | Email address on file |
| 14446062 | Name on file | Email address on file |
| 15555673 | Name on file | Email address on file |
| 13735709 | Name on file | Email address on file |
| 18305444 | Name on file | Email address on file |
| 14348221 | Name on file | Email address on file |
| 14233661 | Name on file | Email address on file |
| 13867754 | Name on file | Email address on file |
| 14506831 | Name on file | Email address on file |
| 13169284 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13749209 | Name on file | Email address on file |
| 13983153 | Name on file | Email address on file |
| 14454695 | Name on file | Email address on file |
| 13171530 | Name on file | Email address on file |
| 14364879 | Name on file | Email address on file |
| 13356914 | Name on file | Email address on file |
| 14047504 | Name on file | Email address on file |
| 14165238 | Name on file | Email address on file |
| 13353913 | Name on file | Email address on file |
| 14316715 | Name on file | Email address on file |
| 14537203 | Name on file | Email address on file |
| 13272156 | Name on file | Email address on file |
| 14329648 | Name on file | Email address on file |
| 14288826 | Name on file | Email address on file |
| 14317305 | Name on file | Email address on file |
| 14394448 | Name on file | Email address on file |
| 14452137 | Name on file | Email address on file |
| 13644372 | Name on file | Email address on file |
| 13988148 | Name on file | Email address on file |
| 14605928 | Name on file | Email address on file |
| 14280728 | Name on file | Email address on file |
| 13882164 | Name on file | Email address on file |
| 13468463 | Name on file | Email address on file |
| 13724205 | Name on file | Email address on file |
| 14373707 | Name on file | Email address on file |
| 14003838 | Name on file | Email address on file |
| 14528426 | Name on file | Email address on file |
| 14413881 | Name on file | Email address on file |
| 13787482 | Name on file | Email address on file |
| 14134588 | Name on file | Email address on file |
| 14293926 | Name on file | Email address on file |
| 13825756 | Name on file | Email address on file |
| 14017471 | Name on file | Email address on file |
| 13367763 | Name on file | Email address on file |
| 13261122 | Name on file | Email address on file |
| 14371588 | Name on file | Email address on file |
| 13481646 | Name on file | Email address on file |
| 14156552 | Name on file | Email address on file |
| 13544379 | Name on file | Email address on file |
| 15402672 | Name on file | Email address on file |
| 14519532 | Name on file | Email address on file |
| 13384047 | Name on file | Email address on file |
| 13527396 | Name on file | Email address on file |
| 13606946 | Name on file | Email address on file |
| 14257172 | Name on file | Email address on file |
| 13832461 | Name on file | Email address on file |
| 14129243 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14208075 | Name on file | Email address on file |
| 14213732 | Name on file | Email address on file |
| 13397435 | Name on file | Email address on file |
| 13168191 | Name on file | Email address on file |
| 13196480 | Name on file | Email address on file |
| 14104519 | Name on file | Email address on file |
| 14372146 | Name on file | Email address on file |
| 13511168 | Name on file | Email address on file |
| 13705346 | Name on file | Email address on file |
| 13478433 | Name on file | Email address on file |
| 13523280 | Name on file | Email address on file |
| 13475365 | Name on file | Email address on file |
| 14355157 | Name on file | Email address on file |
| 14347915 | Name on file | Email address on file |
| 14580516 | Name on file | Email address on file |
| 14396631 | Name on file | Email address on file |
| 14532267 | Name on file | Email address on file |
| 13640723 | Name on file | Email address on file |
| 14369647 | Name on file | Email address on file |
| 14360539 | Name on file | Email address on file |
| 14396040 | Name on file | Email address on file |
| 14018587 | Name on file | Email address on file |
| 14478056 | Name on file | Email address on file |
| 14630205 | Name on file | Email address on file |
| 13168731 | Name on file | Email address on file |
| 13367745 | Name on file | Email address on file |
| 14405302 | Name on file | Email address on file |
| 13367840 | Name on file | Email address on file |
| 18262338 | Name on file | Email address on file |
| 14439021 | Name on file | Email address on file |
| 13145884 | Name on file | Email address on file |
| 13547411 | Name on file | Email address on file |
| 15272904 | Name on file | Email address on file |
| 13493962 | Name on file | Email address on file |
| 13569141 | Name on file | Email address on file |
| 14474892 | Name on file | Email address on file |
| 14416000 | Name on file | Email address on file |
| 13938257 | Name on file | Email address on file |
| 13589318 | Name on file | Email address on file |
| 14350823 | Name on file | Email address on file |
| 14485464 | Name on file | Email address on file |
| 14248404 | Name on file | Email address on file |
| 13487094 | Name on file | Email address on file |
| 13626861 | Name on file | Email address on file |
| 13886211 | Name on file | Email address on file |
| 13634341 | Name on file | Email address on file |
| 14412415 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13704377 | Name on file | Email address on file |
| 13901208 | Name on file | Email address on file |
| 18976845 | Name on file | Email address on file |
| 14473405 | Name on file | Email address on file |
| 13534298 | Name on file | Email address on file |
| 14231156 | Name on file | Email address on file |
| 14501419 | Name on file | Email address on file |
| 14256108 | Name on file | Email address on file |
| 14039337 | Name on file | Email address on file |
| 13565703 | Name on file | Email address on file |
| 13224192 | Name on file | Email address on file |
| 13819693 | Name on file | Email address on file |
| 14398420 | Name on file | Email address on file |
| 14289655 | Name on file | Email address on file |
| 13983123 | Name on file | Email address on file |
| 13822483 | Name on file | Email address on file |
| 13908176 | Name on file | Email address on file |
| 13681591 | Name on file | Email address on file |
| 13142106 | Name on file | Email address on file |
| 14086938 | Name on file | Email address on file |
| 13549485 | Name on file | Email address on file |
| 14001155 | Name on file | Email address on file |
| 13819005 | Name on file | Email address on file |
| 13311536 | Name on file | Email address on file |
| 14440881 | Name on file | Email address on file |
| 14399062 | Name on file | Email address on file |
| 13574973 | Name on file | Email address on file |
| 13653219 | Name on file | Email address on file |
| 14542477 | Name on file | Email address on file |
| 14393153 | Name on file | Email address on file |
| 13196844 | Name on file | Email address on file |
| 13512258 | Name on file | Email address on file |
| 13459698 | Name on file | Email address on file |
| 13995998 | Name on file | Email address on file |
| 13187023 | Name on file | Email address on file |
| 14423924 | Name on file | Email address on file |
| 13377906 | Name on file | Email address on file |
| 14257183 | Name on file | Email address on file |
| 13939276 | Name on file | Email address on file |
| 13575971 | Name on file | Email address on file |
| 13393566 | Name on file | Email address on file |
| 13663507 | Name on file | Email address on file |
| 13327287 | Name on file | Email address on file |
| 14456961 | Name on file | Email address on file |
| 13455315 | Name on file | Email address on file |
| 14521497 | Name on file | Email address on file |
| 13419680 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13396642 | Name on file | Email address on file |
| 14379604 | Name on file | Email address on file |
| 13729753 | Name on file | Email address on file |
| 14435591 | Name on file | Email address on file |
| 14292761 | Name on file | Email address on file |
| 13606186 | Name on file | Email address on file |
| 14261252 | Name on file | Email address on file |
| 14353701 | Name on file | Email address on file |
| 14165246 | Name on file | Email address on file |
| 14343314 | Name on file | Email address on file |
| 13328251 | Name on file | Email address on file |
| 13517088 | Name on file | Email address on file |
| 13328207 | Name on file | Email address on file |
| 13157585 | Name on file | Email address on file |
| 13702471 | Name on file | Email address on file |
| 13583043 | Name on file | Email address on file |
| 14022436 | Name on file | Email address on file |
| 14906405 | Name on file | Email address on file |
| 13806371 | Name on file | Email address on file |
| 13438092 | Name on file | Email address on file |
| 13590654 | Name on file | Email address on file |
| 13868729 | Name on file | Email address on file |
| 14423936 | Name on file | Email address on file |
| 14274235 | Name on file | Email address on file |
| 14445425 | Name on file | Email address on file |
| 13802751 | Name on file | Email address on file |
| 13336858 | Name on file | Email address on file |
| 14112618 | Name on file | Email address on file |
| 14080605 | Name on file | Email address on file |
| 13626870 | Name on file | Email address on file |
| 13209158 | Name on file | Email address on file |
| 13580766 | Name on file | Email address on file |
| 14407392 | Name on file | Email address on file |
| 14389177 | Name on file | Email address on file |
| 13320851 | Name on file | Email address on file |
| 14370985 | Name on file | Email address on file |
| 14149042 | Name on file | Email address on file |
| 14333808 | Name on file | Email address on file |
| 14413966 | Name on file | Email address on file |
| 13901239 | Name on file | Email address on file |
| 14503734 | Name on file | Email address on file |
| 13256598 | Name on file | Email address on file |
| 14531307 | Name on file | Email address on file |
| 13262704 | Name on file | Email address on file |
| 13290203 | Name on file | Email address on file |
| 14513563 | Name on file | Email address on file |
| 14230308 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14464609 | Name on file | Email address on file |
| 18312478 | Name on file | Email address on file |
| 15275851 | Name on file | Email address on file |
| 13339000 | Name on file | Email address on file |
| 13805558 | Name on file | Email address on file |
| 14630186 | Name on file | Email address on file |
| 14444719 | Name on file | Email address on file |
| 14005602 | Name on file | Email address on file |
| 13721912 | Name on file | Email address on file |
| 14477736 | Name on file | Email address on file |
| 13547425 | Name on file | Email address on file |
| 14322818 | Name on file | Email address on file |
| 13753263 | Name on file | Email address on file |
| 13433128 | Name on file | Email address on file |
| 13800624 | Name on file | Email address on file |
| 13402262 | Name on file | Email address on file |
| 13390733 | Name on file | Email address on file |
| 13503694 | Name on file | Email address on file |
| 14040340 | Name on file | Email address on file |
| 16867676 | Name on file | Email address on file |
| 13299477 | Name on file | Email address on file |
| 14543128 | Name on file | Email address on file |
| 14358963 | Name on file | Email address on file |
| 13269657 | Name on file | Email address on file |
| 13539821 | Name on file | Email address on file |
| 14536858 | Name on file | Email address on file |
| 14527162 | Name on file | Email address on file |
| 14527944 | Name on file | Email address on file |
| 14452131 | Name on file | Email address on file |
| 14546855 | Name on file | Email address on file |
| 14525505 | Name on file | Email address on file |
| 14507063 | Name on file | Email address on file |
| 14502844 | Name on file | Email address on file |
| 14390405 | Name on file | Email address on file |
| 13641570 | Name on file | Email address on file |
| 13712511 | Name on file | Email address on file |
| 14423719 | Name on file | Email address on file |
| 13626883 | Name on file | Email address on file |
| 14262984 | Name on file | Email address on file |
| 14288831 | Name on file | Email address on file |
| 13622671 | Name on file | Email address on file |
| 13272188 | Name on file | Email address on file |
| 14393106 | Name on file | Email address on file |
| 14417733 | Name on file | Email address on file |
| 13322518 | Name on file | Email address on file |
| 13820330 | Name on file | Email address on file |
| 14340649 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13882105 | Name on file | Email address on file |
| 14406042 | Name on file | Email address on file |
| 14526474 | Name on file | Email address on file |
| 13872596 | Name on file | Email address on file |
| 13292553 | Name on file | Email address on file |
| 13597979 | Name on file | Email address on file |
| 14455184 | Name on file | Email address on file |
| 14428093 | Name on file | Email address on file |
| 13882153 | Name on file | Email address on file |
| 13159179 | Name on file | Email address on file |
| 14501437 | Name on file | Email address on file |
| 14329054 | Name on file | Email address on file |
| 13181184 | Name on file | Email address on file |
| 15366041 | Name on file | Email address on file |
| 14293727 | Name on file | Email address on file |
| 13544354 | Name on file | Email address on file |
| 14404265 | Name on file | Email address on file |
| 13418815 | Name on file | Email address on file |
| 14542655 | Name on file | Email address on file |
| 13941622 | Name on file | Email address on file |
| 13522910 | Name on file | Email address on file |
| 13916829 | Name on file | Email address on file |
| 13419499 | Name on file | Email address on file |
| 14428531 | Name on file | Email address on file |
| 14492367 | Name on file | Email address on file |
| 13679705 | Name on file | Email address on file |
| 13435821 | Name on file | Email address on file |
| 14582490 | Name on file | Email address on file |
| 13242544 | Name on file | Email address on file |
| 13393713 | Name on file | Email address on file |
| 14477243 | Name on file | Email address on file |
| 14289550 | Name on file | Email address on file |
| 13787865 | Name on file | Email address on file |
| 14343766 | Name on file | Email address on file |
| 13187686 | Name on file | Email address on file |
| 14421695 | Name on file | Email address on file |
| 13760487 | Name on file | Email address on file |
| 13795122 | Name on file | Email address on file |
| 14201665 | Name on file | Email address on file |
| 14522070 | Name on file | Email address on file |
| 14386134 | Name on file | Email address on file |
| 14351442 | Name on file | Email address on file |
| 13955546 | Name on file | Email address on file |
| 14585481 | Name on file | Email address on file |
| 14151964 | Name on file | Email address on file |
| 14678779 | Name on file | Email address on file |
| 14607243 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14447746 | Name on file | Email address on file |
| 13159022 | Name on file | Email address on file |
| 14417346 | Name on file | Email address on file |
| 14273556 | Name on file | Email address on file |
| 14379452 | Name on file | Email address on file |
| 13445514 | Name on file | Email address on file |
| 14021989 | Name on file | Email address on file |
| 14368010 | Name on file | Email address on file |
| 13562943 | Name on file | Email address on file |
| 14192469 | Name on file | Email address on file |
| 14482699 | Name on file | Email address on file |
| 14313124 | Name on file | Email address on file |
| 13858638 | Name on file | Email address on file |
| 14592821 | Name on file | Email address on file |
| 14597979 | Name on file | Email address on file |
| 14260864 | Name on file | Email address on file |
| 14516884 | Name on file | Email address on file |
| 14540570 | Name on file | Email address on file |
| 14047498 | Name on file | Email address on file |
| 13157586 | Name on file | Email address on file |
| 14463918 | Name on file | Email address on file |
| 13409562 | Name on file | Email address on file |
| 18328241 | Name on file | Email address on file |
| 13332405 | Name on file | Email address on file |
| 13648990 | Name on file | Email address on file |
| 14379344 | Name on file | Email address on file |
| 18252918 | Name on file | Email address on file |
| 18302381 | Name on file | Email address on file |
| 14310204 | Name on file | Email address on file |
| 15555665 | Name on file | Email address on file |
| 14390377 | Name on file | Email address on file |
| 13673097 | Name on file | Email address on file |
| 13861060 | Name on file | Email address on file |
| 13688611 | Name on file | Email address on file |
| 14254880 | Name on file | Email address on file |
| 14059391 | Name on file | Email address on file |
| 13311470 | Name on file | Email address on file |
| 14481719 | Name on file | Email address on file |
| 14289564 | Name on file | Email address on file |
| 14149577 | Name on file | Email address on file |
| 14365836 | Name on file | Email address on file |
| 13881632 | Name on file | Email address on file |
| 14245277 | Name on file | Email address on file |
| 13354593 | Name on file | Email address on file |
| 14496416 | Name on file | Email address on file |
| 13605503 | Name on file | Email address on file |
| 14375270 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15281516 | Name on file | Email address on file |
| 13652023 | Name on file | Email address on file |
| 14315770 | Name on file | Email address on file |
| 13901226 | Name on file | Email address on file |
| 13403928 | Name on file | Email address on file |
| 15381668 | Name on file | Email address on file |
| 13258314 | Name on file | Email address on file |
| 19033669 | Name on file | Email address on file |
| 19033669 | Name on file | Email address on file |
| 14435516 | Name on file | Email address on file |
| 18323357 | Name on file | Email address on file |
| 14502464 | Name on file | Email address on file |
| 13453480 | Name on file | Email address on file |
| 13870372 | Name on file | Email address on file |
| 14419837 | Name on file | Email address on file |
| 14312849 | Name on file | Email address on file |
| 14044023 | Name on file | Email address on file |
| 14333333 | Name on file | Email address on file |
| 14082704 | Name on file | Email address on file |
| 14339319 | Name on file | Email address on file |
| 14319852 | Name on file | Email address on file |
| 13166787 | Name on file | Email address on file |
| 13157148 | Name on file | Email address on file |
| 14243888 | Name on file | Email address on file |
| 14337106 | Name on file | Email address on file |
| 13965445 | Name on file | Email address on file |
| 14414265 | Name on file | Email address on file |
| 13646123 | Name on file | Email address on file |
| 14380257 | Name on file | Email address on file |
| 13557999 | Name on file | Email address on file |
| 14156417 | Name on file | Email address on file |
| 14151967 | Name on file | Email address on file |
| 13632028 | Name on file | Email address on file |
| 14057202 | Name on file | Email address on file |
| 14460309 | Name on file | Email address on file |
| 14394429 | Name on file | Email address on file |
| 13986264 | Name on file | Email address on file |
| 13593331 | Name on file | Email address on file |
| 14368106 | Name on file | Email address on file |
| 13994408 | Name on file | Email address on file |
| 13311102 | Name on file | Email address on file |
| 13953897 | Name on file | Email address on file |
| 14236022 | Name on file | Email address on file |
| 13965536 | Name on file | Email address on file |
| 14488609 | Name on file | Email address on file |
| 13358106 | Name on file | Email address on file |
| 13528720 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13244699 | Name on file | Email address on file |
| 14400410 | Name on file | Email address on file |
| 13697893 | Name on file | Email address on file |
| 14520259 | Name on file | Email address on file |
| 14355712 | Name on file | Email address on file |
| 14667904 | Name on file | Email address on file |
| 14460320 | Name on file | Email address on file |
| 13708549 | Name on file | Email address on file |
| 14541444 | Name on file | Email address on file |
| 14476425 | Name on file | Email address on file |
| 14483372 | Name on file | Email address on file |
| 14492486 | Name on file | Email address on file |
| 14105023 | Name on file | Email address on file |
| 14404314 | Name on file | Email address on file |
| 14124598 | Name on file | Email address on file |
| 13630206 | Name on file | Email address on file |
| 18979468 | Name on file | Email address on file |
| 13189445 | Name on file | Email address on file |
| 14165200 | Name on file | Email address on file |
| 13383994 | Name on file | Email address on file |
| 14516823 | Name on file | Email address on file |
| 13958926 | Name on file | Email address on file |
| 13628573 | Name on file | Email address on file |
| 13725620 | Name on file | Email address on file |
| 13887906 | Name on file | Email address on file |
| 14536959 | Name on file | Email address on file |
| 13304673 | Name on file | Email address on file |
| 14549115 | Name on file | Email address on file |
| 14587602 | Name on file | Email address on file |
| 14228745 | Name on file | Email address on file |
| 14614977 | Name on file | Email address on file |
| 13336022 | Name on file | Email address on file |
| 18310007 | Name on file | Email address on file |
| 18333787 | Name on file | Email address on file |
| 18267403 | Name on file | Email address on file |
| 15401312 | Name on file | Email address on file |
| 14497351 | Name on file | Email address on file |
| 14444779 | Name on file | Email address on file |
| 13350126 | Name on file | Email address on file |
| 13249860 | Name on file | Email address on file |
| 13738006 | Name on file | Email address on file |
| 14546432 | Name on file | Email address on file |
| 13646683 | Name on file | Email address on file |
| 18246966 | Name on file | Email address on file |
| 14591194 | Name on file | Email address on file |
| 13830072 | Name on file | Email address on file |
| 15094986 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15282531 | Name on file | Email address on file |
| 13815186 | Name on file | Email address on file |
| 13203589 | Name on file | Email address on file |
| 14405247 | Name on file | Email address on file |
| 13885540 | Name on file | Email address on file |
| 15123011 | Name on file | Email address on file |
| 14036056 | Name on file | Email address on file |
| 18949480 | Name on file | Email address on file |
| 13919288 | Name on file | Email address on file |
| 14368656 | Name on file | Email address on file |
| 14407174 | Name on file | Email address on file |
| 13662069 | Name on file | Email address on file |
| 14344789 | Name on file | Email address on file |
| 14039363 | Name on file | Email address on file |
| 13302937 | Name on file | Email address on file |
| 14442018 | Name on file | Email address on file |
| 14045365 | Name on file | Email address on file |
| 13222748 | Name on file | Email address on file |
| 14395949 | Name on file | Email address on file |
| 14237690 | Name on file | Email address on file |
| 13425602 | Name on file | Email address on file |
| 13146676 | Name on file | Email address on file |
| 14323399 | Name on file | Email address on file |
| 13262687 | Name on file | Email address on file |
| 13242665 | Name on file | Email address on file |
| 14445948 | Name on file | Email address on file |
| 13732954 | Name on file | Email address on file |
| 13162845 | Name on file | Email address on file |
| 13304143 | Name on file | Email address on file |
| 14403187 | Name on file | Email address on file |
| 13186154 | Name on file | Email address on file |
| 14181105 | Name on file | Email address on file |
| 14473443 | Name on file | Email address on file |
| 14426792 | Name on file | Email address on file |
| 13553558 | Name on file | Email address on file |
| 14434321 | Name on file | Email address on file |
| 14395265 | Name on file | Email address on file |
| 14520664 | Name on file | Email address on file |
| 14486851 | Name on file | Email address on file |
| 13349286 | Name on file | Email address on file |
| 13593306 | Name on file | Email address on file |
| 14365827 | Name on file | Email address on file |
| 14308442 | Name on file | Email address on file |
| 13811939 | Name on file | Email address on file |
| 14284776 | Name on file | Email address on file |
| 14023107 | Name on file | Email address on file |
| 13182165 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13339955 | Name on file | Email address on file |
| 13739569 | Name on file | Email address on file |
| 14275992 | Name on file | Email address on file |
| 14388967 | Name on file | Email address on file |
| 13729788 | Name on file | Email address on file |
| 14167170 | Name on file | Email address on file |
| 13444375 | Name on file | Email address on file |
| 13774043 | Name on file | Email address on file |
| 13664828 | Name on file | Email address on file |
| 14541489 | Name on file | Email address on file |
| 13921126 | Name on file | Email address on file |
| 14274229 | Name on file | Email address on file |
| 14332563 | Name on file | Email address on file |
| 13142109 | Name on file | Email address on file |
| 14310515 | Name on file | Email address on file |
| 13367750 | Name on file | Email address on file |
| 13988874 | Name on file | Email address on file |
| 14545191 | Name on file | Email address on file |
| 15205627 | Name on file | Email address on file |
| 14431738 | Name on file | Email address on file |
| 14166604 | Name on file | Email address on file |
| 14351428 | Name on file | Email address on file |
| 13787471 | Name on file | Email address on file |
| 14044006 | Name on file | Email address on file |
| 13213974 | Name on file | Email address on file |
| 14433682 | Name on file | Email address on file |
| 13198729 | Name on file | Email address on file |
| 13511262 | Name on file | Email address on file |
| 14077659 | Name on file | Email address on file |
| 14511070 | Name on file | Email address on file |
| 13766618 | Name on file | Email address on file |
| 14645267 | Name on file | Email address on file |
| 14474739 | Name on file | Email address on file |
| 14430280 | Name on file | Email address on file |
| 13282974 | Name on file | Email address on file |
| 14420781 | Name on file | Email address on file |
| 14436008 | Name on file | Email address on file |
| 14346685 | Name on file | Email address on file |
| 13328209 | Name on file | Email address on file |
| 13496813 | Name on file | Email address on file |
| 14013086 | Name on file | Email address on file |
| 14183225 | Name on file | Email address on file |
| 14260840 | Name on file | Email address on file |
| 13914994 | Name on file | Email address on file |
| 13870441 | Name on file | Email address on file |
| 13773532 | Name on file | Email address on file |
| 14404929 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15017291 | Name on file | Email address on file |
| 14043125 | Name on file | Email address on file |
| 14506849 | Name on file | Email address on file |
| 13953099 | Name on file | Email address on file |
| 13269627 | Name on file | Email address on file |
| 14598927 | Name on file | Email address on file |
| 14051306 | Name on file | Email address on file |
| 13651948 | Name on file | Email address on file |
| 13921087 | Name on file | Email address on file |
| 13972419 | Name on file | Email address on file |
| 13627539 | Name on file | Email address on file |
| 14667205 | Name on file | Email address on file |
| 13178532 | Name on file | Email address on file |
| 13959415 | Name on file | Email address on file |
| 13435502 | Name on file | Email address on file |
| 13550397 | Name on file | Email address on file |
| 13173808 | Name on file | Email address on file |
| 13343867 | Name on file | Email address on file |
| 13751409 | Name on file | Email address on file |
| 14499158 | Name on file | Email address on file |
| 13502628 | Name on file | Email address on file |
| 14312633 | Name on file | Email address on file |
| 14156414 | Name on file | Email address on file |
| 13671353 | Name on file | Email address on file |
| 13916820 | Name on file | Email address on file |
| 13973598 | Name on file | Email address on file |
| 13662682 | Name on file | Email address on file |
| 13510551 | Name on file | Email address on file |
| 13673207 | Name on file | Email address on file |
| 14593052 | Name on file | Email address on file |
| 13983173 | Name on file | Email address on file |
| 14054043 | Name on file | Email address on file |
| 13839007 | Name on file | Email address on file |
| 13646176 | Name on file | Email address on file |
| 13458738 | Name on file | Email address on file |
| 14118259 | Name on file | Email address on file |
| 14436046 | Name on file | Email address on file |
| 14383050 | Name on file | Email address on file |
| 13332380 | Name on file | Email address on file |
| 13273635 | Name on file | Email address on file |
| 13196849 | Name on file | Email address on file |
| 14451057 | Name on file | Email address on file |
| 13545550 | Name on file | Email address on file |
| 14338122 | Name on file | Email address on file |
| 13632057 | Name on file | Email address on file |
| 14164575 | Name on file | Email address on file |
| 14387217 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14138193 | Name on file | Email address on file |
| 13800508 | Name on file | Email address on file |
| 14316772 | Name on file | Email address on file |
| 14258422 | Name on file | Email address on file |
| 18262616 | Name on file | Email address on file |
| 14428591 | Name on file | Email address on file |
| 14416443 | Name on file | Email address on file |
| 14292666 | Name on file | Email address on file |
| 14054107 | Name on file | Email address on file |
| 14375278 | Name on file | Email address on file |
| 13292254 | Name on file | Email address on file |
| 13836262 | Name on file | Email address on file |
| 15555696 | Name on file | Email address on file |
| 13735651 | Name on file | Email address on file |
| 14092359 | Name on file | Email address on file |
| 13407360 | Name on file | Email address on file |
| 14545138 | Name on file | Email address on file |
| 14436287 | Name on file | Email address on file |
| 14353676 | Name on file | Email address on file |
| 13911729 | Name on file | Email address on file |
| 14457668 | Name on file | Email address on file |
| 13921142 | Name on file | Email address on file |
| 14228586 | Name on file | Email address on file |
| 13882556 | Name on file | Email address on file |
| 14504780 | Name on file | Email address on file |
| 14536792 | Name on file | Email address on file |
| 14369691 | Name on file | Email address on file |
| 13208080 | Name on file | Email address on file |
| 14310575 | Name on file | Email address on file |
| 13652203 | Name on file | Email address on file |
| 14115567 | Name on file | Email address on file |
| 13267951 | Name on file | Email address on file |
| 14001166 | Name on file | Email address on file |
| 14284366 | Name on file | Email address on file |
| 14609454 | Name on file | Email address on file |
| 14356854 | Name on file | Email address on file |
| 13510797 | Name on file | Email address on file |
| 14121106 | Name on file | Email address on file |
| 13140810 | Name on file | Email address on file |
| 14289574 | Name on file | Email address on file |
| 14445226 | Name on file | Email address on file |
| 13335623 | Name on file | Email address on file |
| 13270852 | Name on file | Email address on file |
| 14163838 | Name on file | Email address on file |
| 13509066 | Name on file | Email address on file |
| 14522467 | Name on file | Email address on file |
| 13142132 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14267525 | Name on file | Email address on file |
| 14399109 | Name on file | Email address on file |
| 14365772 | Name on file | Email address on file |
| 13278681 | Name on file | Email address on file |
| 13538381 | Name on file | Email address on file |
| 14229897 | Name on file | Email address on file |
| 13738792 | Name on file | Email address on file |
| 14104517 | Name on file | Email address on file |
| 13953880 | Name on file | Email address on file |
| 13558035 | Name on file | Email address on file |
| 14289420 | Name on file | Email address on file |
| 13218235 | Name on file | Email address on file |
| 13161174 | Name on file | Email address on file |
| 13929047 | Name on file | Email address on file |
| 15210372 | Name on file | Email address on file |
| 15281130 | Name on file | Email address on file |
| 14358292 | Name on file | Email address on file |
| 14628141 | Name on file | Email address on file |
| 13430388 | Name on file | Email address on file |
| 13519034 | Name on file | Email address on file |
| 16848197 | Name on file | Email address on file |
| 13844851 | Name on file | Email address on file |
| 13522907 | Name on file | Email address on file |
| 18981488 | Name on file | Email address on file |
| 14499807 | Name on file | Email address on file |
| 14518632 | Name on file | Email address on file |
| 14511809 | Name on file | Email address on file |
| 13270221 | Name on file | Email address on file |
| 13761795 | Name on file | Email address on file |
| 13802761 | Name on file | Email address on file |
| 14455532 | Name on file | Email address on file |
| 13818987 | Name on file | Email address on file |
| 14676575 | Name on file | Email address on file |
| 14421733 | Name on file | Email address on file |
| 13290198 | Name on file | Email address on file |
| 14398379 | Name on file | Email address on file |
| 14333224 | Name on file | Email address on file |
| 14288832 | Name on file | Email address on file |
| 14520326 | Name on file | Email address on file |
| 13308108 | Name on file | Email address on file |
| 14452181 | Name on file | Email address on file |
| 13170227 | Name on file | Email address on file |
| 13791582 | Name on file | Email address on file |
| 13796308 | Name on file | Email address on file |
| 14204993 | Name on file | Email address on file |
| 13942303 | Name on file | Email address on file |
| 14119897 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13774015 | Name on file | Email address on file |
| 14947339 | Name on file | Email address on file |
| 14461052 | Name on file | Email address on file |
| 13238501 | Name on file | Email address on file |
| 13473511 | Name on file | Email address on file |
| 14385294 | Name on file | Email address on file |
| 13168240 | Name on file | Email address on file |
| 14225551 | Name on file | Email address on file |
| 15022188 | Name on file | Email address on file |
| 13810023 | Name on file | Email address on file |
| 14546192 | Name on file | Email address on file |
| 13367876 | Name on file | Email address on file |
| 14387557 | Name on file | Email address on file |
| 13377876 | Name on file | Email address on file |
| 13475298 | Name on file | Email address on file |
| 13982757 | Name on file | Email address on file |
| 13144967 | Name on file | Email address on file |
| 14185079 | Name on file | Email address on file |
| 13427390 | Name on file | Email address on file |
| 14227764 | Name on file | Email address on file |
| 14218484 | Name on file | Email address on file |
| 13652018 | Name on file | Email address on file |
| 13288896 | Name on file | Email address on file |
| 14067412 | Name on file | Email address on file |
| 14037701 | Name on file | Email address on file |
| 15384019 | Name on file | Email address on file |
| 13671447 | Name on file | Email address on file |
| 13242380 | Name on file | Email address on file |
| 14561294 | Name on file | Email address on file |
| 14381224 | Name on file | Email address on file |
| 13915650 | Name on file | Email address on file |
| 13854179 | Name on file | Email address on file |
| 15381773 | Name on file | Email address on file |
| 14513325 | Name on file | Email address on file |
| 13407356 | Name on file | Email address on file |
| 14421712 | Name on file | Email address on file |
| 14398913 | Name on file | Email address on file |
| 14239868 | Name on file | Email address on file |
| 13737961 | Name on file | Email address on file |
| 13356935 | Name on file | Email address on file |
| 15555595 | Name on file | Email address on file |
| 15555706 | Name on file | Email address on file |
| 14541441 | Name on file | Email address on file |
| 13591217 | Name on file | Email address on file |
| 14429429 | Name on file | Email address on file |
| 13540518 | Name on file | Email address on file |
| 14396356 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13681584 | Name on file | Email address on file |
| 14062465 | Name on file | Email address on file |
| 14167221 | Name on file | Email address on file |
| 13693936 | Name on file | Email address on file |
| 14540881 | Name on file | Email address on file |
| 14475121 | Name on file | Email address on file |
| 14493499 | Name on file | Email address on file |
| 14504315 | Name on file | Email address on file |
| 14530107 | Name on file | Email address on file |
| 14395778 | Name on file | Email address on file |
| 13140594 | Name on file | Email address on file |
| 14265657 | Name on file | Email address on file |
| 14514961 | Name on file | Email address on file |
| 14308630 | Name on file | Email address on file |
| 19000956 | Name on file | Email address on file |
| 14667876 | Name on file | Email address on file |
| 14026748 | Name on file | Email address on file |
| 22282709 | Name on file | Email address on file |
| 13466339 | Name on file | Email address on file |
| 13840451 | Name on file | Email address on file |
| 13223517 | Name on file | Email address on file |
| 14301026 | Name on file | Email address on file |
| 14115441 | Name on file | Email address on file |
| 14662478 | Name on file | Email address on file |
| 13972424 | Name on file | Email address on file |
| 14405868 | Name on file | Email address on file |
| 14548814 | Name on file | Email address on file |
| 13965488 | Name on file | Email address on file |
| 14455776 | Name on file | Email address on file |
| 13811076 | Name on file | Email address on file |
| 15286990 | Name on file | Email address on file |
| 13184099 | Name on file | Email address on file |
| 18330444 | Name on file | Email address on file |
| 18279961 | Name on file | Email address on file |
| 18965520 | Name on file | Email address on file |
| 14053596 | Name on file | Email address on file |
| 13589851 | Name on file | Email address on file |
| 13548935 | Name on file | Email address on file |
| 13701960 | Name on file | Email address on file |
| 13685588 | Name on file | Email address on file |
| 13757753 | Name on file | Email address on file |
| 14442988 | Name on file | Email address on file |
| 13446464 | Name on file | Email address on file |
| 18968624 | Name on file | Email address on file |
| 13335918 | Name on file | Email address on file |
| 18295713 | Name on file | Email address on file |
| 14314810 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14621200 | Name on file | Email address on file |
| 14042212 | Name on file | Email address on file |
| 14411781 | Name on file | Email address on file |
| 14302694 | Name on file | Email address on file |
| 15293181 | Name on file | Email address on file |
| 14450794 | Name on file | Email address on file |
| 15379903 | Name on file | Email address on file |
| 14151110 | Name on file | Email address on file |
| 14353511 | Name on file | Email address on file |
| 14407073 | Name on file | Email address on file |
| 14420251 | Name on file | Email address on file |
| 13283062 | Name on file | Email address on file |
| 14537618 | Name on file | Email address on file |
| 13693953 | Name on file | Email address on file |
| 14538131 | Name on file | Email address on file |
| 13525714 | Name on file | Email address on file |
| 13393224 | Name on file | Email address on file |
| 13929764 | Name on file | Email address on file |
| 14181905 | Name on file | Email address on file |
| 19008679 | Name on file | Email address on file |
| 14136724 | Name on file | Email address on file |
| 14666870 | Name on file | Email address on file |
| 13553962 | Name on file | Email address on file |
| 18311988 | Name on file | Email address on file |
| 13729171 | Name on file | Email address on file |
| 18953225 | Name on file | Email address on file |
| 14539094 | Name on file | Email address on file |
| 13737972 | Name on file | Email address on file |
| 18248081 | Name on file | Email address on file |
| 14507554 | Name on file | Email address on file |
| 14163837 | Name on file | Email address on file |
| 13397755 | Name on file | Email address on file |
| 14400359 | Name on file | Email address on file |
| 14298661 | Name on file | Email address on file |
| 14353492 | Name on file | Email address on file |
| 14404655 | Name on file | Email address on file |
| 13420103 | Name on file | Email address on file |
| 13265319 | Name on file | Email address on file |
| 14641975 | Name on file | Email address on file |
| 14254897 | Name on file | Email address on file |
| 14481221 | Name on file | Email address on file |
| 14229166 | Name on file | Email address on file |
| 14075555 | Name on file | Email address on file |
| 13509421 | Name on file | Email address on file |
| 14113682 | Name on file | Email address on file |
| 14495238 | Name on file | Email address on file |
| 13958609 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14658260 | Name on file | Email address on file |
| 14257186 | Name on file | Email address on file |
| 13667941 | Name on file | Email address on file |
| 13481362 | Name on file | Email address on file |
| 14316806 | Name on file | Email address on file |
| 14272550 | Name on file | Email address on file |
| 14373116 | Name on file | Email address on file |
| 14195606 | Name on file | Email address on file |
| 14074800 | Name on file | Email address on file |
| 15555711 | Name on file | Email address on file |
| 14104532 | Name on file | Email address on file |
| 13145282 | Name on file | Email address on file |
| 13203573 | Name on file | Email address on file |
| 14229995 | Name on file | Email address on file |
| 13866932 | Name on file | Email address on file |
| 14341195 | Name on file | Email address on file |
| 14452917 | Name on file | Email address on file |
| 14353820 | Name on file | Email address on file |
| 14533641 | Name on file | Email address on file |
| 14211702 | Name on file | Email address on file |
| 14274100 | Name on file | Email address on file |
| 13915220 | Name on file | Email address on file |
| 13640908 | Name on file | Email address on file |
| 14316815 | Name on file | Email address on file |
| 14330288 | Name on file | Email address on file |
| 14367029 | Name on file | Email address on file |
| 14395303 | Name on file | Email address on file |
| 14439664 | Name on file | Email address on file |
| 13349367 | Name on file | Email address on file |
| 14409373 | Name on file | Email address on file |
| 15555618 | Name on file | Email address on file |
| 14506592 | Name on file | Email address on file |
| 13633081 | Name on file | Email address on file |
| 14297813 | Name on file | Email address on file |
| 14351761 | Name on file | Email address on file |
| 13908719 | Name on file | Email address on file |
| 13595717 | Name on file | Email address on file |
| 13494974 | Name on file | Email address on file |
| 13740799 | Name on file | Email address on file |
| 13204889 | Name on file | Email address on file |
| 13266701 | Name on file | Email address on file |
| 13775302 | Name on file | Email address on file |
| 14416567 | Name on file | Email address on file |
| 13541101 | Name on file | Email address on file |
| 14230629 | Name on file | Email address on file |
| 13311483 | Name on file | Email address on file |
| 14391977 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13159096 | Name on file | Email address on file |
| 13998874 | Name on file | Email address on file |
| 14382060 | Name on file | Email address on file |
| 14351443 | Name on file | Email address on file |
| 13145881 | Name on file | Email address on file |
| 13359596 | Name on file | Email address on file |
| 13809400 | Name on file | Email address on file |
| 13272289 | Name on file | Email address on file |
| 13926921 | Name on file | Email address on file |
| 14537191 | Name on file | Email address on file |
| 14256135 | Name on file | Email address on file |
| 14446870 | Name on file | Email address on file |
| 14535951 | Name on file | Email address on file |
| 13140749 | Name on file | Email address on file |
| 14559313 | Name on file | Email address on file |
| 14490449 | Name on file | Email address on file |
| 14406927 | Name on file | Email address on file |
| 13270846 | Name on file | Email address on file |
| 14355843 | Name on file | Email address on file |
| 13589922 | Name on file | Email address on file |
| 14321483 | Name on file | Email address on file |
| 13265283 | Name on file | Email address on file |
| 13809141 | Name on file | Email address on file |
| 13238946 | Name on file | Email address on file |
| 14310676 | Name on file | Email address on file |
| 14439631 | Name on file | Email address on file |
| 14257189 | Name on file | Email address on file |
| 14111841 | Name on file | Email address on file |
| 13244925 | Name on file | Email address on file |
| 13876430 | Name on file | Email address on file |
| 13465257 | Name on file | Email address on file |
| 14476838 | Name on file | Email address on file |
| 13288936 | Name on file | Email address on file |
| 14535917 | Name on file | Email address on file |
| 14525167 | Name on file | Email address on file |
| 14360581 | Name on file | Email address on file |
| 14257893 | Name on file | Email address on file |
| 14398563 | Name on file | Email address on file |
| 14315235 | Name on file | Email address on file |
| 13866716 | Name on file | Email address on file |
| 13516558 | Name on file | Email address on file |
| 14395457 | Name on file | Email address on file |
| 14517635 | Name on file | Email address on file |
| 15050170 | Name on file | Email address on file |
| 14423766 | Name on file | Email address on file |
| 13329562 | Name on file | Email address on file |
| 13741255 | Name on file | Email address on file |

Exhibit UU
Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14337951 | Name on file | Email address on file |
| 13240994 | Name on file | Email address on file |
| 14516371 | Name on file | Email address on file |
| 13972403 | Name on file | Email address on file |
| 13459697 | Name on file | Email address on file |
| 13849755 | Name on file | Email address on file |
| 13382318 | Name on file | Email address on file |
| 14092276 | Name on file | Email address on file |
| 13358103 | Name on file | Email address on file |
| 13419699 | Name on file | Email address on file |
| 14280659 | Name on file | Email address on file |
| 14421933 | Name on file | Email address on file |
| 19009838 | Name on file | Email address on file |
| 19009508 | Name on file | Email address on file |
| 22206884 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 14581444 | Name on file | Email address on file |
| 13981533 | Name on file | Email address on file |
| 13986271 | Name on file | Email address on file |
| 13519058 | Name on file | Email address on file |
| 13270895 | Name on file | Email address on file |
| 14337692 | Name on file | Email address on file |
| 15285589 | Name on file | Email address on file |
| 13474183 | Name on file | Email address on file |
| 15282147 | Name on file | Email address on file |
| 14243895 | Name on file | Email address on file |
| 14374357 | Name on file | Email address on file |
| 13637470 | Name on file | Email address on file |
| 14553361 | Name on file | Email address on file |
| 14621366 | Name on file | Email address on file |
| 13972112 | Name on file | Email address on file |
| 13367722 | Name on file | Email address on file |
| 14925791 | Name on file | Email address on file |
| 13908839 | Name on file | Email address on file |
| 13188590 | Name on file | Email address on file |
| 13756440 | Name on file | Email address on file |
| 18308267 | Name on file | Email address on file |
| 18247559 | Name on file | Email address on file |
| 13550322 | Name on file | Email address on file |
| 14683271 | Name on file | Email address on file |
| 13751731 | Name on file | Email address on file |
| 14383360 | Name on file | Email address on file |
| 13795133 | Name on file | Email address on file |
| 14092226 | Name on file | Email address on file |
| 13215755 | Name on file | Email address on file |
| 13521512 | Name on file | Email address on file |
| 13292281 | Name on file | Email address on file |
| 13419667 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14425601 | Name on file | Email address on file |
| 14673515 | Name on file | Email address on file |
| 13400006 | Name on file | Email address on file |
| 14416764 | Name on file | Email address on file |
| 13816289 | Name on file | Email address on file |
| 14284753 | Name on file | Email address on file |
| 14676209 | Name on file | Email address on file |
| 13631054 | Name on file | Email address on file |
| 14327122 | Name on file | Email address on file |
| 14362213 | Name on file | Email address on file |
| 14471856 | Name on file | Email address on file |
| 14299104 | Name on file | Email address on file |
| 13171465 | Name on file | Email address on file |
| 14559272 | Name on file | Email address on file |
| 14509268 | Name on file | Email address on file |
| 14316411 | Name on file | Email address on file |
| 14401592 | Name on file | Email address on file |
| 14671389 | Name on file | Email address on file |
| 13354394 | Name on file | Email address on file |
| 14672350 | Name on file | Email address on file |
| 14318184 | Name on file | Email address on file |
| 13688614 | Name on file | Email address on file |
| 18964657 | Name on file | Email address on file |
| 14341282 | Name on file | Email address on file |
| 14374764 | Name on file | Email address on file |
| 14293766 | Name on file | Email address on file |
| 14364437 | Name on file | Email address on file |
| 14459781 | Name on file | Email address on file |
| 14383699 | Name on file | Email address on file |
| 14414261 | Name on file | Email address on file |
| 14416839 | Name on file | Email address on file |
| 14460009 | Name on file | Email address on file |
| 13189473 | Name on file | Email address on file |
| 14355193 | Name on file | Email address on file |
| 14335904 | Name on file | Email address on file |
| 13331130 | Name on file | Email address on file |
| 14030421 | Name on file | Email address on file |
| 13303632 | Name on file | Email address on file |
| 13230431 | Name on file | Email address on file |
| 18982811 | Name on file | Email address on file |
| 18300440 | Name on file | Email address on file |
| 13605625 | Name on file | Email address on file |
| 14604711 | Name on file | Email address on file |
| 18333858 | Name on file | Email address on file |
| 13265281 | Name on file | Email address on file |
| 14322882 | Name on file | Email address on file |
| 13575998 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14433847 | Name on file | Email address on file |
| 13693932 | Name on file | Email address on file |
| 13459019 | Name on file | Email address on file |
| 14469773 | Name on file | Email address on file |
| 14497698 | Name on file | Email address on file |
| 14093519 | Name on file | Email address on file |
| 13354502 | Name on file | Email address on file |
| 14323957 | Name on file | Email address on file |
| 18323491 | Name on file | Email address on file |
| 13652283 | Name on file | Email address on file |
| 14136466 | Name on file | Email address on file |
| 13681522 | Name on file | Email address on file |
| 13170232 | Name on file | Email address on file |
| 14311138 | Name on file | Email address on file |
| 13155825 | Name on file | Email address on file |
| 18269286 | Name on file | Email address on file |
| 13600935 | Name on file | Email address on file |
| 13548472 | Name on file | Email address on file |
| 14434856 | Name on file | Email address on file |
| 14199814 | Name on file | Email address on file |
| 13836427 | Name on file | Email address on file |
| 13704339 | Name on file | Email address on file |
| 14067388 | Name on file | Email address on file |
| 14622181 | Name on file | Email address on file |
| 18948533 | Name on file | Email address on file |
| 19021706 | Name on file | Email address on file |
| 14561016 | Name on file | Email address on file |
| 13711968 | Name on file | Email address on file |
| 13192936 | Name on file | Email address on file |
| 13169332 | Name on file | Email address on file |
| 13349310 | Name on file | Email address on file |
| 13336881 | Name on file | Email address on file |
| 13843629 | Name on file | Email address on file |
| 13459702 | Name on file | Email address on file |
| 18983503 | Name on file | Email address on file |
| 13738319 | Name on file | Email address on file |
| 13340709 | Name on file | Email address on file |
| 14120597 | Name on file | Email address on file |
| 15363639 | Name on file | Email address on file |
| 14214406 | Name on file | Email address on file |
| 13758359 | Name on file | Email address on file |
| 13901214 | Name on file | Email address on file |
| 13656888 | Name on file | Email address on file |
| 13930734 | Name on file | Email address on file |
| 14626185 | Name on file | Email address on file |
| 13605650 | Name on file | Email address on file |
| 14361075 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14120621 | Name on file | Email address on file |
| 14502819 | Name on file | Email address on file |
| 13738005 | Name on file | Email address on file |
| 13475351 | Name on file | Email address on file |
| 13358035 | Name on file | Email address on file |
| 18276352 | Name on file | Email address on file |
| 13620034 | Name on file | Email address on file |
| 14390714 | Name on file | Email address on file |
| 15372697 | Name on file | Email address on file |
| 14014471 | Name on file | Email address on file |
| 14679967 | Name on file | Email address on file |
| 14516643 | Name on file | Email address on file |
| 13557975 | Name on file | Email address on file |
| 14441113 | Name on file | Email address on file |
| 14022384 | Name on file | Email address on file |
| 13302553 | Name on file | Email address on file |
| 13276120 | Name on file | Email address on file |
| 15405277 | Name on file | Email address on file |
| 15406309 | Name on file | Email address on file |
| 13527326 | Name on file | Email address on file |
| 13481915 | Name on file | Email address on file |
| 14670873 | Name on file | Email address on file |
| 14218850 | Name on file | Email address on file |
| 14297121 | Name on file | Email address on file |
| 14672025 | Name on file | Email address on file |
| 14530696 | Name on file | Email address on file |
| 14314671 | Name on file | Email address on file |
| 14324116 | Name on file | Email address on file |
| 14908500 | Name on file | Email address on file |
| 13226695 | Name on file | Email address on file |
| 14143445 | Name on file | Email address on file |
| 14243901 | Name on file | Email address on file |
| 13382327 | Name on file | Email address on file |
| 13448943 | Name on file | Email address on file |
| 15398609 | Name on file | Email address on file |
| 13459609 | Name on file | Email address on file |
| 13403941 | Name on file | Email address on file |
| 14679523 | Name on file | Email address on file |
| 14318499 | Name on file | Email address on file |
| 14181884 | Name on file | Email address on file |
| 14390426 | Name on file | Email address on file |
| 13522486 | Name on file | Email address on file |
| 13601742 | Name on file | Email address on file |
| 13573827 | Name on file | Email address on file |
| 14680387 | Name on file | Email address on file |
| 14309887 | Name on file | Email address on file |
| 13495779 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13322709 | Name on file | Email address on file |
| 14668365 | Name on file | Email address on file |
| 14489579 | Name on file | Email address on file |
| 14406177 | Name on file | Email address on file |
| 13921129 | Name on file | Email address on file |
| 13201445 | Name on file | Email address on file |
| 14060867 | Name on file | Email address on file |
| 14168736 | Name on file | Email address on file |
| 13509985 | Name on file | Email address on file |
| 14637205 | Name on file | Email address on file |
| 14654070 | Name on file | Email address on file |
| 14296176 | Name on file | Email address on file |
| 14528516 | Name on file | Email address on file |
| 14671869 | Name on file | Email address on file |
| 13412354 | Name on file | Email address on file |
| 13415258 | Name on file | Email address on file |
| 13512051 | Name on file | Email address on file |
| 14685050 | Name on file | Email address on file |
| 13667961 | Name on file | Email address on file |
| 14129312 | Name on file | Email address on file |
| 14210356 | Name on file | Email address on file |
| 13730906 | Name on file | Email address on file |
| 13986962 | Name on file | Email address on file |
| 14435157 | Name on file | Email address on file |
| 13462320 | Name on file | Email address on file |
| 13403722 | Name on file | Email address on file |
| 13792404 | Name on file | Email address on file |
| 13662362 | Name on file | Email address on file |
| 13828459 | Name on file | Email address on file |
| 14047685 | Name on file | Email address on file |
| 13952518 | Name on file | Email address on file |
| 13872577 | Name on file | Email address on file |
| 13712485 | Name on file | Email address on file |
| 13345749 | Name on file | Email address on file |
| 14275669 | Name on file | Email address on file |
| 13162828 | Name on file | Email address on file |
| 13735652 | Name on file | Email address on file |
| 13669481 | Name on file | Email address on file |
| 14643119 | Name on file | Email address on file |
| 14668062 | Name on file | Email address on file |
| 14610191 | Name on file | Email address on file |
| 13525599 | Name on file | Email address on file |
| 13367721 | Name on file | Email address on file |
| 13531526 | Name on file | Email address on file |
| 13510610 | Name on file | Email address on file |
| 14448867 | Name on file | Email address on file |
| 13952500 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14394444 | Name on file | Email address on file |
| 13815151 | Name on file | Email address on file |
| 18271116 | Name on file | Email address on file |
| 14227146 | Name on file | Email address on file |
| 13469844 | Name on file | Email address on file |
| 13327573 | Name on file | Email address on file |
| 14584216 | Name on file | Email address on file |
| 13491926 | Name on file | Email address on file |
| 13963176 | Name on file | Email address on file |
| 14286104 | Name on file | Email address on file |
| 13372995 | Name on file | Email address on file |
| 13188081 | Name on file | Email address on file |
| 14140062 | Name on file | Email address on file |
| 13549235 | Name on file | Email address on file |
| 14365584 | Name on file | Email address on file |
| 14560066 | Name on file | Email address on file |
| 14429189 | Name on file | Email address on file |
| 14149032 | Name on file | Email address on file |
| 13187449 | Name on file | Email address on file |
| 14605848 | Name on file | Email address on file |
| 14607648 | Name on file | Email address on file |
| 14677557 | Name on file | Email address on file |
| 15373169 | Name on file | Email address on file |
| 14342295 | Name on file | Email address on file |
| 14403027 | Name on file | Email address on file |
| 14266673 | Name on file | Email address on file |
| 14401323 | Name on file | Email address on file |
| 13968863 | Name on file | Email address on file |
| 14487042 | Name on file | Email address on file |
| 14642636 | Name on file | Email address on file |
| 13316677 | Name on file | Email address on file |
| 13571943 | Name on file | Email address on file |
| 13304078 | Name on file | Email address on file |
| 13391224 | Name on file | Email address on file |
| 16866458 | Name on file | Email address on file |
| 15292240 | Name on file | Email address on file |
| 14284262 | Name on file | Email address on file |
| 13581458 | Name on file | Email address on file |
| 15404032 | Name on file | Email address on file |
| 14067386 | Name on file | Email address on file |
| 13254648 | Name on file | Email address on file |
| 14284744 | Name on file | Email address on file |
| 14227078 | Name on file | Email address on file |
| 14078768 | Name on file | Email address on file |
| 14619840 | Name on file | Email address on file |
| 13487257 | Name on file | Email address on file |
| 14358486 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14276470 | Name on file | Email address on file |
| 13921100 | Name on file | Email address on file |
| 14273700 | Name on file | Email address on file |
| 14137031 | Name on file | Email address on file |
| 13485854 | Name on file | Email address on file |
| 14383397 | Name on file | Email address on file |
| 14508235 | Name on file | Email address on file |
| 14422707 | Name on file | Email address on file |
| 14319548 | Name on file | Email address on file |
| 14685054 | Name on file | Email address on file |
| 14243940 | Name on file | Email address on file |
| 13234372 | Name on file | Email address on file |
| 14503477 | Name on file | Email address on file |
| 14439380 | Name on file | Email address on file |
| 13819673 | Name on file | Email address on file |
| 14087019 | Name on file | Email address on file |
| 13995338 | Name on file | Email address on file |
| 14595117 | Name on file | Email address on file |
| 14430904 | Name on file | Email address on file |
| 13991799 | Name on file | Email address on file |
| 14494274 | Name on file | Email address on file |
| 14261334 | Name on file | Email address on file |
| 14358048 | Name on file | Email address on file |
| 13917784 | Name on file | Email address on file |
| 13779851 | Name on file | Email address on file |
| 14280668 | Name on file | Email address on file |
| 14332848 | Name on file | Email address on file |
| 14111644 | Name on file | Email address on file |
| 13711937 | Name on file | Email address on file |
| 14150650 | Name on file | Email address on file |
| 13757811 | Name on file | Email address on file |
| 14274817 | Name on file | Email address on file |
| 13841210 | Name on file | Email address on file |
| 14154994 | Name on file | Email address on file |
| 14350648 | Name on file | Email address on file |
| 14462189 | Name on file | Email address on file |
| 14378193 | Name on file | Email address on file |
| 14150662 | Name on file | Email address on file |
| 13510803 | Name on file | Email address on file |
| 14391077 | Name on file | Email address on file |
| 13162030 | Name on file | Email address on file |
| 14310217 | Name on file | Email address on file |
| 14279066 | Name on file | Email address on file |
| 14106876 | Name on file | Email address on file |
| 14502066 | Name on file | Email address on file |
| 14499086 | Name on file | Email address on file |
| 14075049 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14489900 | Name on file | Email address on file |
| 14346067 | Name on file | Email address on file |
| 14191006 | Name on file | Email address on file |
| 14494286 | Name on file | Email address on file |
| 14261347 | Name on file | Email address on file |
| 14351917 | Name on file | Email address on file |
| 14433693 | Name on file | Email address on file |
| 14501284 | Name on file | Email address on file |
| 13290084 | Name on file | Email address on file |
| 13253919 | Name on file | Email address on file |
| 13372871 | Name on file | Email address on file |
| 13819071 | Name on file | Email address on file |
| 14350611 | Name on file | Email address on file |
| 13726524 | Name on file | Email address on file |
| 15555627 | Name on file | Email address on file |
| 14389272 | Name on file | Email address on file |
| 13312684 | Name on file | Email address on file |
| 13225721 | Name on file | Email address on file |
| 15292627 | Name on file | Email address on file |
| 14539260 | Name on file | Email address on file |
| 14469087 | Name on file | Email address on file |
| 13727167 | Name on file | Email address on file |
| 14434110 | Name on file | Email address on file |
| 13793045 | Name on file | Email address on file |
| 13742614 | Name on file | Email address on file |
| 13989443 | Name on file | Email address on file |
| 13572326 | Name on file | Email address on file |
| 14360779 | Name on file | Email address on file |
| 14412898 | Name on file | Email address on file |
| 13939425 | Name on file | Email address on file |
| 13527964 | Name on file | Email address on file |
| 14342526 | Name on file | Email address on file |
| 14402944 | Name on file | Email address on file |
| 13489519 | Name on file | Email address on file |
| 14093696 | Name on file | Email address on file |
| 14390420 | Name on file | Email address on file |
| 14069815 | Name on file | Email address on file |
| 13867692 | Name on file | Email address on file |
| 14388905 | Name on file | Email address on file |
| 14456478 | Name on file | Email address on file |
| 13244991 | Name on file | Email address on file |
| 13681604 | Name on file | Email address on file |
| 13640729 | Name on file | Email address on file |
| 14536702 | Name on file | Email address on file |
| 13955565 | Name on file | Email address on file |
| 13885565 | Name on file | Email address on file |
| 14351162 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14227685 | Name on file | Email address on file |
| 13868209 | Name on file | Email address on file |
| 14418767 | Name on file | Email address on file |
| 14515204 | Name on file | Email address on file |
| 14133671 | Name on file | Email address on file |
| 13543658 | Name on file | Email address on file |
| 14524738 | Name on file | Email address on file |
| 13777754 | Name on file | Email address on file |
| 14523622 | Name on file | Email address on file |
| 14066764 | Name on file | Email address on file |
| 13300368 | Name on file | Email address on file |
| 13757734 | Name on file | Email address on file |
| 14419927 | Name on file | Email address on file |
| 14416932 | Name on file | Email address on file |
| 14337730 | Name on file | Email address on file |
| 14486507 | Name on file | Email address on file |
| 13192940 | Name on file | Email address on file |
| 13921088 | Name on file | Email address on file |
| 14142438 | Name on file | Email address on file |
| 14408261 | Name on file | Email address on file |
| 13618217 | Name on file | Email address on file |
| 14385799 | Name on file | Email address on file |
| 14436318 | Name on file | Email address on file |
| 13186609 | Name on file | Email address on file |
| 13171563 | Name on file | Email address on file |
| 13303226 | Name on file | Email address on file |
| 13182106 | Name on file | Email address on file |
| 13475313 | Name on file | Email address on file |
| 13397151 | Name on file | Email address on file |
| 13414546 | Name on file | Email address on file |
| 13971841 | Name on file | Email address on file |
| 14504323 | Name on file | Email address on file |
| 13277163 | Name on file | Email address on file |
| 13177996 | Name on file | Email address on file |
| 13218238 | Name on file | Email address on file |
| 14128719 | Name on file | Email address on file |
| 14350777 | Name on file | Email address on file |
| 15026095 | Name on file | Email address on file |
| 14548154 | Name on file | Email address on file |
| 13203605 | Name on file | Email address on file |
| 13531412 | Name on file | Email address on file |
| 15382837 | Name on file | Email address on file |
| 13265439 | Name on file | Email address on file |
| 13310345 | Name on file | Email address on file |
| 13628584 | Name on file | Email address on file |
| 14000674 | Name on file | Email address on file |
| 13466261 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14075586 | Name on file | Email address on file |
| 14532915 | Name on file | Email address on file |
| 18956069 | Name on file | Email address on file |
| 13286201 | Name on file | Email address on file |
| 13285554 | Name on file | Email address on file |
| 14204435 | Name on file | Email address on file |
| 13272164 | Name on file | Email address on file |
| 15369816 | Name on file | Email address on file |
| 14228539 | Name on file | Email address on file |
| 18300959 | Name on file | Email address on file |
| 14558120 | Name on file | Email address on file |
| 14502965 | Name on file | Email address on file |
| 13589828 | Name on file | Email address on file |
| 14149368 | Name on file | Email address on file |
| 13520967 | Name on file | Email address on file |
| 13871469 | Name on file | Email address on file |
| 14119002 | Name on file | Email address on file |
| 18996894 | Name on file | Email address on file |
| 13244616 | Name on file | Email address on file |
| 13509092 | Name on file | Email address on file |
| 13791591 | Name on file | Email address on file |
| 13688648 | Name on file | Email address on file |
| 13712473 | Name on file | Email address on file |
| 13150076 | Name on file | Email address on file |
| 14092245 | Name on file | Email address on file |
| 15359360 | Name on file | Email address on file |
| 14292880 | Name on file | Email address on file |
| 13343783 | Name on file | Email address on file |
| 14667794 | Name on file | Email address on file |
| 13628539 | Name on file | Email address on file |
| 14068374 | Name on file | Email address on file |
| 14494268 | Name on file | Email address on file |
| 14916884 | Name on file | Email address on file |
| 14603744 | Name on file | Email address on file |
| 14942813 | Name on file | Email address on file |
| 13188611 | Name on file | Email address on file |
| 14132091 | Name on file | Email address on file |
| 18968086 | Name on file | Email address on file |
| 14373145 | Name on file | Email address on file |
| 13269624 | Name on file | Email address on file |
| 14423654 | Name on file | Email address on file |
| 13140847 | Name on file | Email address on file |
| 13161209 | Name on file | Email address on file |
| 13175648 | Name on file | Email address on file |
| 18265190 | Name on file | Email address on file |
| 13729758 | Name on file | Email address on file |
| 18325529 | Name on file | Email address on file |

# Exhibit UU
## Class 5C Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14476676 | Name on file | Email address on file |
| 14004958 | Name on file | Email address on file |
| 14231223 | Name on file | Email address on file |
| 18262053 | Name on file | Email address on file |
| 13811058 | Name on file | Email address on file |
| 13938670 | Name on file | Email address on file |
| 14186628 | Name on file | Email address on file |
| 13684804 | Name on file | Email address on file |
| 13908197 | Name on file | Email address on file |
| 13194397 | Name on file | Email address on file |
| 13204213 | Name on file | Email address on file |
| 13924789 | Name on file | Email address on file |
| 14686586 | Name on file | Email address on file |
| 14949503 | Name on file | Email address on file |
| 14963814 | Name on file | Email address on file |
| 14985748 | Name on file | Email address on file |
| 15020419 | Name on file | Email address on file |
| 15051264 | Name on file | Email address on file |
| 15102390 | Name on file | Email address on file |
| 15156346 | Name on file | Email address on file |
| 15193288 | Name on file | Email address on file |
| 15198645 | Name on file | Email address on file |
| 15261632 | Name on file | Email address on file |
| 15275317 | Name on file | Email address on file |
| 15275626 | Name on file | Email address on file |
| 15284019 | Name on file | Email address on file |
| 15284041 | Name on file | Email address on file |
| 15285116 | Name on file | Email address on file |
| 15286086 | Name on file | Email address on file |
| 15286978 | Name on file | Email address on file |
| 15290112 | Name on file | Email address on file |
| 15293001 | Name on file | Email address on file |

# Exhibit VV

# Exhibit VV
## Class 5A Partial Transfers Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20639746 | Advanced Legal P.C. as Transferee of Name on File | Email address on file |
| 20620528 | Advanced Legal P.C. as Transferee of Name on File | Email address on file |
| 20803440 | Advanced Legal P.C. as Transferee of Name on File | Email address on file |
| 22283738 | Name on file | Email address on file |
| 10289747 | Name on file | Email address on file |
| 20639861 | Name on file | Email address on file |
| 22282701 | Bluefin Energy, LLC as Transferee of Name on File | Email address on file |
| 22212458 | Boway Holdings, LLC | Email address on file |
| 22181317 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22195122 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22196095 | Boway Holdings, LLC as Transferee of Name on File | Email address on file |
| 22141460 | Canyon Balanced Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22162778 | Canyon Balanced Master Fund, Ltd | Email address on file |
| 22162778 | Canyon Balanced Master Fund, Ltd | Email address on file |
| 22162778 | Canyon Balanced Master Fund, Ltd | Email address on file |
| 22206255 | Canyon Balanced Master Fund, Ltd as Transferee of Name on File | Email address on file |
| 22206614 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22162722 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22209602 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22426351 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22425656 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22163187 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22181962 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22282679 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22191034 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22212200 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22425627 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22192031 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22191072 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22212199 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22195367 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 20845412 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 22102944 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Email address on file |
| 20801962 | Canyon Distressed Opportunity Master Fund III, L.P. | Email address on file |
| 20801962 | Canyon Distressed Opportunity Master Fund III, L.P. | Email address on file |
| 20696448 | Canyon Distressed Opportunity Master Fund III, L.P. as Transferee of Name on File | Email address on file |
| 20795505 | Canyon Distressed Opportunity Master Fund III, L.P. as Transferee of Name on File | Email address on file |
| 20800474 | Canyon Distressed Opportunity Master Fund III, L.P. as Transferee of Name on File | Email address on file |
| 22182518 | Canyon Distressed Opportunity Master Fund III, L.P. as Transferee of Name on File | Email address on file |
| 22182962 | Canyon Distressed Opportunity Master Fund III, L.P. as Transferee of Name on File | Email address on file |
| 20807452 | Canyon Distressed Opportunity Master Fund III, L.P. as Transferee of Name on File | Email address on file |
| 22181341 | Canyon Distressed Opportunity Master Fund III, L.P. as Transferee of Name on File | Email address on file |
| 22191883 | Canyon Distressed Opportunity Master Fund III, LP as Transferee of Name on File | Email address on file |
| 22180850 | Canyon Distressed Opportunity Master Fund III, LP as Transferee of Name on File | Email address on file |
| 20802038 | Canyon Distressed TX (A) LLC | Email address on file |
| 20802038 | Canyon Distressed TX (A) LLC | Email address on file |
| 20802038 | Canyon Distressed TX (A) LLC | Email address on file |
| 22206342 | Canyon Distressed TX (A) LLC as Transferee of Name on File | Email address on file |
| 22209581 | Canyon Distressed TX (A) LLC as Transferee of Name on File | Email address on file |
| 22426406 | Canyon Distressed TX (A) LLC as Transferee of Name on File | Email address on file |
| 22425664 | Canyon Distressed TX (A) LLC as Transferee of Name on File | Email address on file |
| 22212209 | Canyon Distressed TX (A) LLC as Transferee of Name on File | Email address on file |
| 22192032 | Canyon Distressed TX (A) LLC as Transferee of Name on File | Email address on file |
| 22191069 | Canyon Distressed TX (A) LLC as Transferee of Name on File | Email address on file |
| 22212435 | Canyon Distressed TX (A) LLC as Transferee of Name on File | Email address on file |
| 22181356 | Canyon Distressed TX (A) LLC as Transferee of Name on File | Email address on file |
| 20845427 | Canyon Distressed TX (A) LLC as Transferee of Name on File | Email address on file |

Exhibit VV
Class 5A Partial Transfers Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22102945 | Canyon Distressed TX (A) LLC as Transferee of Name on File | Email address on file |
| 20802048 | Canyon Distressed TX (B) LLC | Email address on file |
| 20802048 | Canyon Distressed TX (B) LLC | Email address on file |
| 20802048 | Canyon Distressed TX (B) LLC | Email address on file |
| 22206362 | Canyon Distressed TX (B) LLC as Transferee of Name on File | Email address on file |
| 22192033 | Canyon Distressed TX (B) LLC as Transferee of Name on File | Email address on file |
| 22191074 | Canyon Distressed TX (B) LLC as Transferee of Name on File | Email address on file |
| 22181358 | Canyon Distressed TX (B) LLC as Transferee of Name on File | Email address on file |
| 20845439 | Canyon Distressed TX (B) LLC as Transferee of Name on File | Email address on file |
| 22102946 | Canyon Distressed TX (B) LLC as Transferee of Name on File | Email address on file |
| 22212737 | Canyon ESG Master Fund, L.P. | Email address on file |
| 22206402 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22209611 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22426448 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22425665 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22425979 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22163552 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22282705 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22428174 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22191075 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22191036 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22161788 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22195170 | Canyon ESG Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22162761 | Canyon ESG Master Fund, LP as Transferee of Name on File | Email address on file |
| 22162841 | Canyon IC Credit Master Fund L.P. | Email address on file |
| 22211854 | Canyon IC Credit Master Fund L.P. as Transferee of Name on File | Email address on file |
| 22282717 | Canyon IC Credit Master Fund L.P. as Transferee of Name on File | Email address on file |
| 22428182 | Canyon IC Credit Master Fund L.P. as Transferee of Name on File | Email address on file |
| 22191081 | Canyon IC Credit Master Fund L.P. as Transferee of Name on File | Email address on file |
| 22161804 | Canyon IC Credit Master Fund L.P. as Transferee of Name on File | Email address on file |
| 22195366 | Canyon IC Credit Master Fund L.P. as Transferee of Name on File | Email address on file |
| 22180748 | Canyon IC Credit Master Fund L.P. as Transferee of Name on File | Email address on file |
| 22191884 | Canyon IC Credit Master Fund LP as Transferee of Name on File | Email address on file |
| 20802054 | Canyon NZ-DOF Investing, L.P. | Email address on file |
| 20802054 | Canyon NZ-DOF Investing, L.P. | Email address on file |
| 20696483 | Canyon NZ-DOF Investing, L.P. as Transferee of Name on File | Email address on file |
| 20795520 | Canyon NZ-DOF Investing, L.P. as Transferee of Name on File | Email address on file |
| 20800485 | Canyon NZ-DOF Investing, L.P. as Transferee of Name on File | Email address on file |
| 22192092 | Canyon NZ-DOF Investing, L.P. as Transferee of Name on File | Email address on file |
| 22182522 | Canyon NZ-DOF Investing, L.P. as Transferee of Name on File | Email address on file |
| 22183025 | Canyon NZ-DOF Investing, L.P. as Transferee of Name on File | Email address on file |
| 20807503 | Canyon NZ-DOF Investing, L.P. as Transferee of Name on File | Email address on file |
| 22181375 | Canyon NZ-DOF Investing, L.P. as Transferee of Name on File | Email address on file |
| 22180853 | Canyon NZ-DOF Investing, LP as Transferee of Name on File | Email address on file |
| 22180754 | Canyon Value Realization Fund L.P. as Transferee of Name on File | Email address on file |
| 22162846 | Canyon Value Realization Fund, L.P. | Email address on file |
| 22162846 | Canyon Value Realization Fund, L.P. | Email address on file |
| 22162846 | Canyon Value Realization Fund, L.P. | Email address on file |
| 22206632 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22212210 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22206350 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22209608 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22426478 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22413538 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22141476 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22425670 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22163168 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |

Exhibit VV
Class 5A Partial Transfers Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22181963 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22428196 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22425616 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22191996 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22428225 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22190973 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22212203 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22191938 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22212434 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 20845450 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22102917 | Canyon Value Realization Fund, L.P. as Transferee of Name on File | Email address on file |
| 22162855 | Canyon-ASP Fund, L.P. | Email address on file |
| 22161841 | Canyon-ASP Fund, L.P. | Email address on file |
| 22209609 | Canyon-ASP Fund, L.P. as Transferee of Name on File | Email address on file |
| 22282729 | Canyon-ASP Fund, L.P. as Transferee of Name on File | Email address on file |
| 22428169 | Canyon-ASP Fund, L.P. as Transferee of Name on File | Email address on file |
| 22191018 | Canyon-ASP Fund, L.P. as Transferee of Name on File | Email address on file |
| 22425613 | Canyon-ASP Fund, L.P. as Transferee of Name on File | Email address on file |
| 22162727 | Canyon-ASP Fund, LP as Transferee of Name on File | Email address on file |
| 22426346 | Canyon-ASP Fund, LP as Transferee of Name on File | Email address on file |
| 22192107 | Canyon-ASP Fund, LP as Transferee of Name on File | Email address on file |
| 22425684 | Canyon-ASP Fund, LP as Transferee of Name on File | Email address on file |
| 22195365 | Canyon-ASP Fund, LP as Transferee of Name on File | Email address on file |
| 22212727 | CDOF IV Master Fund L.P. | Email address on file |
| 22212727 | CDOF IV Master Fund L.P. | Email address on file |
| 22212727 | CDOF IV Master Fund L.P. | Email address on file |
| 22212727 | CDOF IV Master Fund L.P. | Email address on file |
| 22426405 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22425688 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22163194 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22425948 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22163553 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22413663 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22424949 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22212436 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22162824 | CDOF IV Master Fund, LP as Transferee of Name on File | Email address on file |
| 22426485 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22424717 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22208480 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22428206 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22182066 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22191994 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22425691 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 20639885 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 22206662 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 13374866 | Name on file | Email address on file |
| 15556332 | Contrarian Funds, LLC as Transferee of Name on File | Email address on file |
| 12894924 | DCP Master Investments XIV LLC as Transferee of Name on File | Email address on file |
| 22152523 | DCP Master Investments XV LLC | Email address on file |
| 22425845 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22425838 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22191803 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22210925 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22425836 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22430854 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22425854 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22191079 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |

Exhibit VV
Class 5A Partial Transfers Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22425842 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22425850 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22423551 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22425858 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22191990 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22191993 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22207579 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22434226 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22425856 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22195277 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22159679 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22182064 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22426876 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22189121 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22424065 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22206758 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22206301 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22206352 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22426012 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22425714 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22207631 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22425794 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 22425851 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 18965955 | Name on file | Email address on file |
| 22424262 | FC CAYMAN A, L.L.C. as Transferee of Name on File | Email address on file |
| 22424103 | FC Cayman A, L.L.C. as Transferee of Name on File | Email address on file |
| 22209055 | FC Cayman A, L.L.C. as Transferee of Name on File | Email address on file |
| 20694544 | FC Cayman A, L.L.C. as Transferee of Name on File | Email address on file |
| 22182550 | FC Cayman A, L.L.C. as Transferee of Name on File | Email address on file |
| 22423548 | FC Cayman A, L.L.C. as Transferee of Name on File | Email address on file |
| 22183032 | FC Cayman A, L.L.C. as Transferee of Name on File | Email address on file |
| 22162156 | FC Cayman A, L.L.C. as Transferee of Name on File | Email address on file |
| 22182894 | FC Cayman A, L.L.C. as Transferee of Name on File | Email address on file |
| 22425241 | FC CAYMAN A, L.L.C. as Transferee of Name on File | Email address on file |
| 22416063 | FC Cayman A, L.L.C. as Transferee of Name on File | Email address on file |
| 22181377 | FC Cayman A, LLC | Email address on file |
| 22209055 | FC Cayman A, LLC | Email address on file |
| 22206721 | Fire Bourvardia, LLC | Email address on file |
| 22206676 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22212615 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22185811 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22206042 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22283744 | Goldman Sachs Lending Partners LLC | Email address on file |
| 18277505 | Name on file | Email address on file |
| 22182081 | Hudson Bay Claim Fund LLC | Email address on file |
| 22283634 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22161453 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22434195 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22161001 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22425781 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22160999 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22157423 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22283047 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22212299 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22423027 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 19176150 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22430992 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |

Exhibit VV
Class 5A Partial Transfers Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22431012 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22431058 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22434218 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22160921 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22430984 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22182063 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22141375 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22211170 | HUDSON BAY CLAIM FUND LLC as Transferee of Name on File | Email address on file |
| 22430978 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22419194 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22431027 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22431047 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22431086 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22206761 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22212501 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22211859 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22283072 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22283050 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 18271536 | Name on file | Email address on file |
| 18301676 | Name on file | Email address on file |
| 22211671 | Oaktree-Copley Investments, LLC | Email address on file |
| 22161734 | Oaktree-Copley Investments, LLC as Transferee of Name on File | Email address on file |
| 22206140 | Opps CY Holdings, LLC | Email address on file |
| 22196032 | Opps CY Holdings, LLC as Transferee for Name on File | Email address on file |
| 22181996 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22206032 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22211293 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22181338 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22211031 | OPPS CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22206510 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 22161736 | Opps CY Holdings, LLC as Transferee of Name on File | Email address on file |
| 18959520 | Name on file | Email address on file |
| 22282671 | Red River Digital Trading LLC as Transferee of Name on File | Email address on file |
| 22139551 | Name on file | Email address on file |
| 22427220 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22417825 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 12246740 | SPCP Group, LLC as Transferee of Name on File | Email address on file |
| 20622446 | SPCP Group, LLC as Transferee of Name on File | Email address on file |
| 20631855 | SPCP Group, LLC as Transferee of Name on File | Email address on file |
| 20620510 | SPCP Group, LLC as Transferee of Name on File | Email address on file |
| 12886554 | SPCP Group, LLC as Transferee of Name on File | Email address on file |
| 12817012 | SPCP Group, LLC as Transferee of Paradox Fund SPC | Email address on file |
| 12648659 | SPCP Institutional Group, LLC as Transferee of Name on File | Email address on file |
| 20622463 | SPCP Institutional Group, LLC as Transferee of Name on File | Email address on file |
| 20631884 | SPCP Institutional Group, LLC as Transferee of Name on File | Email address on file |
| 20640491 | SPCP Institutional Group, LLC as Transferee of Name on File | Email address on file |
| 12895027 | SPCP Institutional Group, LLC as Transferee of Name on File | Email address on file |
| 12777481 | SPCP Institutional Group, LLC as Transferee of Paradox Fund SPC | Email address on file |
| 22181376 | Svalbard Holdings Limited | Email address on file |
| 22209057 | Svalbard Holdings Limited | Email address on file |
| 22424290 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22424256 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22209057 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22182587 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22211717 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22183036 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22162209 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |

Exhibit VV
Class 5A Partial Transfers Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22182925 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22419388 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22211167 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22159180 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22190902 | The Canyon Value Realization Master Fund, L.P as Transferee of Name on File | Email address on file |
| 22162901 | The Canyon Value Realization Master Fund, L.P. | Email address on file |
| 22162901 | The Canyon Value Realization Master Fund, L.P. | Email address on file |
| 22162901 | The Canyon Value Realization Master Fund, L.P. | Email address on file |
| 22162901 | The Canyon Value Realization Master Fund, L.P. | Email address on file |
| 22206649 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22212394 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22206416 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22209597 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22426484 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22425218 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22425695 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22428205 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22425226 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22424946 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22191995 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22428224 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22195364 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22212437 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 20845452 | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22181381 | The Canyon Value Realization Master Fund, LP as Transferee of Name on File | Email address on file |
| 22163202 | The Canyon Value Realization Master Fund, Ltd. as Transferee of Name on File | Email address on file |

**Exhibit WW**

# Exhibit WW
## Class 5B Partial Transfers Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22424288 | Svalbard Holdings Limited as Transferee of Name on File | Address on file |
| 22424270 | FC CAYMAN A, L.L.C. as Transferee of Name on File | Address on file |

# **Exhibit XX**

# Exhibit XX
## Class 5A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18985647 | Name on file | Email address on file |
| 18939900 | Name on file | Email address on file |
| 18336804 | Name on file | Email address on file |
| 18295137 | Name on file | Email address on file |
| 26278390 | 117 Partners LTD as Transferee of Name on File | Email address on file |
| 22163409 | Name on file | Email address on file |
| 22145463 | Name on file | Email address on file |
| 19001949 | Name on file | Email address on file |
| 22210282 | Name on file | Email address on file |
| 22427840 | Name on file | Email address on file |
| 18943256 | Name on file | Email address on file |
| 22208565 | Name on file | Email address on file |
| 18268396 | Name on file | Email address on file |
| 22431716 | Name on file | Email address on file |
| 18972017 | Name on file | Email address on file |
| 22145586 | Name on file | Email address on file |
| 22272791 | Name on file | Email address on file |
| 12228009 | Name on file | Email address on file |
| 22419581 | Name on file | Email address on file |
| 18279299 | Name on file | Email address on file |
| 22144935 | Name on file | Email address on file |
| 22144948 | Name on file | Email address on file |
| 19024558 | Name on file | Email address on file |
| 22211356 | Name on file | Email address on file |
| 18256329 | Name on file | Email address on file |
| 18961152 | Name on file | Email address on file |
| 19029530 | Name on file | Email address on file |
| 22211652 | Name on file | Email address on file |
| 18248926 | Name on file | Email address on file |
| 16863767 | Name on file | Email address on file |
| 18259569 | Name on file | Email address on file |
| 18251930 | Name on file | Email address on file |
| 22425364 | Azure Distressed Opportunities Corporation as Transferee of Name on File | Email address on file |
| 22409785 | Name on file | Email address on file |
| 22159796 | Name on file | Email address on file |
| 22142345 | Name on file | Email address on file |
| 22145361 | Name on file | Email address on file |
| 22185516 | Name on file | Email address on file |
| 22282923 | Name on file | Email address on file |
| 22122090 | Name on file | Email address on file |
| 19014896 | Name on file | Email address on file |
| 18252439 | Name on file | Email address on file |
| 18247467 | Name on file | Email address on file |
| 18246846 | Name on file | Email address on file |
| 18326074 | Name on file | Email address on file |

# Exhibit XX
## Class 5A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19018607 | Name on file | Email address on file |
| 19003782 | Name on file | Email address on file |
| 22409790 | Name on file | Email address on file |
| 26280362 | Name on file | Email address on file |
| 16867342 | Name on file | Email address on file |
| 19016660 | Name on file | Email address on file |
| 18299591 | Name on file | Email address on file |
| 22154745 | Name on file | Email address on file |
| 22282544 | Name on file | Email address on file |
| 18270582 | Name on file | Email address on file |
| 13956137 | Name on file | Email address on file |
| 19015567 | Name on file | Email address on file |
| 10551624 | Name on file | Email address on file |
| 18939726 | Name on file | Email address on file |
| 18273522 | Name on file | Email address on file |
| 22142214 | Name on file | Email address on file |
| 18266726 | Name on file | Email address on file |
| 19169530 | Name on file | Email address on file |
| 13024958 | Name on file | Email address on file |
| 19028313 | Name on file | Email address on file |
| 22161249 | Name on file | Email address on file |
| 19015308 | Name on file | Email address on file |
| 19174692 | Name on file | Email address on file |
| 18246254 | Name on file | Email address on file |
| 18940821 | Name on file | Email address on file |
| 20798174 | Name on file | Email address on file |
| 19014472 | Name on file | Email address on file |
| 18253380 | Name on file | Email address on file |
| 18249542 | Name on file | Email address on file |
| 12123523 | Name on file | Email address on file |
| 18248957 | Name on file | Email address on file |
| 22413889 | Name on file | Email address on file |
| 22427367 | Name on file | Email address on file |
| 19016590 | Name on file | Email address on file |
| 20826393 | Name on file | Email address on file |
| 22161536 | Name on file | Email address on file |
| 18278060 | Name on file | Email address on file |
| 18265588 | Name on file | Email address on file |
| 18321289 | Name on file | Email address on file |
| 18299085 | Name on file | Email address on file |
| 22434139 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 22434139 | CDOF IV Master Fund, L.P. as Transferee of Name on File | Email address on file |
| 19001911 | Name on file | Email address on file |
| 19001934 | Name on file | Email address on file |
| 22425683 | Cerato Partners II GMBH as Transferee of Name on File | Email address on file |

# Exhibit XX
## Class 5A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22425683 | Name on file | Email address on file |
| 22424758 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22427240 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22181416 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22209308 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22208477 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22427340 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22432041 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22432126 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 22208723 | Ceratosaurus Investors, LLC as Transferee of Name on File | Email address on file |
| 18953191 | Name on file | Email address on file |
| 19022563 | Name on file | Email address on file |
| 19033899 | Name on file | Email address on file |
| 18285430 | Name on file | Email address on file |
| 19020534 | Name on file | Email address on file |
| 22282988 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 22152888 | Name on file | Email address on file |
| 19002777 | Name on file | Email address on file |
| 13019492 | Name on file | Email address on file |
| 18253053 | Name on file | Email address on file |
| 18270833 | Name on file | Email address on file |
| 18257772 | Name on file | Email address on file |
| 18962637 | Name on file | Email address on file |
| 18335322 | Name on file | Email address on file |
| 18983707 | Name on file | Email address on file |
| 20649355 | Name on file | Email address on file |
| 18248932 | Name on file | Email address on file |
| 20690526 | Name on file | Email address on file |
| 22145112 | Name on file | Email address on file |
| 12107583 | Name on file | Email address on file |
| 19018520 | Name on file | Email address on file |
| 22138725 | Name on file | Email address on file |
| 22412737 | Name on file | Email address on file |
| 22410082 | Name on file | Email address on file |
| 13020243 | Name on file | Email address on file |
| 18249259 | Name on file | Email address on file |
| 18984239 | Name on file | Email address on file |
| 22206304 | DCP Master Investments XV LLC as Transferee of Name on File | Email address on file |
| 20794210 | Name on file | Email address on file |
| 22418140 | Name on file | Email address on file |
| 20644553 | Name on file | Email address on file |
| 18949284 | Name on file | Email address on file |
| 18968815 | Name on file | Email address on file |
| 18997201 | Name on file | Email address on file |
| 19023463 | Name on file | Email address on file |

# Exhibit XX
## Class 5A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22194908 | Name on file | Email address on file |
| 22145842 | Name on file | Email address on file |
| 21755171 | Name on file | Email address on file |
| 18265231 | Name on file | Email address on file |
| 22139166 | Name on file | Email address on file |
| 18962434 | Name on file | Email address on file |
| 10585236 | Name on file | Email address on file |
| 22409811 | Name on file | Email address on file |
| 22155392 | Name on file | Email address on file |
| 13020453 | Name on file | Email address on file |
| 18309129 | Name on file | Email address on file |
| 19019749 | Name on file | Email address on file |
| 18177904 | Name on file | Email address on file |
| 22196541 | Name on file | Email address on file |
| 16851739 | Name on file | Email address on file |
| 18252923 | Name on file | Email address on file |
| 22283423 | Name on file | Email address on file |
| 19006413 | Name on file | Email address on file |
| 18253313 | Name on file | Email address on file |
| 19014774 | Name on file | Email address on file |
| 10548937 | Name on file | Email address on file |
| 22144990 | Name on file | Email address on file |
| 22144933 | Name on file | Email address on file |
| 22144954 | Name on file | Email address on file |
| 22412765 | Name on file | Email address on file |
| 22154476 | Name on file | Email address on file |
| 18979960 | Name on file | Email address on file |
| 20623397 | Name on file | Email address on file |
| 19022372 | Name on file | Email address on file |
| 19174946 | Name on file | Email address on file |
| 22206955 | Name on file | Email address on file |
| 22425029 | Fire Bouvardia, L.L.C. as Tansferee of Name on File | Email address on file |
| 22425790 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22425069 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22425720 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 22412769 | Name on file | Email address on file |
| 19003627 | Name on file | Email address on file |
| 20640124 | Name on file | Email address on file |
| 22155947 | Name on file | Email address on file |
| 19005918 | Name on file | Email address on file |
| 22142137 | Name on file | Email address on file |
| 18325767 | Name on file | Email address on file |
| 22427253 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22431221 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22424616 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |

# Exhibit XX
## Class 5A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22210294 | Name on file | Email address on file |
| 13057819 | Name on file | Email address on file |
| 22426891 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22432101 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22432103 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22432152 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22434203 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22434208 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22425573 | Name on file | Email address on file |
| 22425573 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22432103 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22432103 | Name on file | Email address on file |
| 22431063 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22427382 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22434203 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22432152 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22425708 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22425582 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22434208 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22424382 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22424724 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22424747 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22425356 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22427359 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22426891 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22425355 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22427323 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22427328 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22432101 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22425659 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22431188 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22431856 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22432098 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 18296151 | Name on file | Email address on file |
| 13119886 | Name on file | Email address on file |
| 21755162 | Name on file | Email address on file |
| 18973120 | Name on file | Email address on file |
| 13020376 | Name on file | Email address on file |
| 18951996 | Name on file | Email address on file |
| 18256144 | Name on file | Email address on file |
| 20812496 | Name on file | Email address on file |
| 18981783 | Name on file | Email address on file |
| 22282523 | Name on file | Email address on file |
| 18258388 | Name on file | Email address on file |
| 18997064 | Name on file | Email address on file |

# Exhibit XX
## Class 5A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18995409 | Name on file | Email address on file |
| 18280152 | Name on file | Email address on file |
| 22409511 | Name on file | Email address on file |
| 18257486 | Name on file | Email address on file |
| 18189874 | Name on file | Email address on file |
| 20820457 | Name on file | Email address on file |
| 22282865 | Name on file | Email address on file |
| 22409538 | Name on file | Email address on file |
| 22212516 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22432076 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432082 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 19022763 | Name on file | Email address on file |
| 18271059 | Name on file | Email address on file |
| 18256264 | Name on file | Email address on file |
| 19023717 | Name on file | Email address on file |
| 18293667 | Name on file | Email address on file |
| 18993154 | Name on file | Email address on file |
| 19021782 | Name on file | Email address on file |
| 18954330 | Name on file | Email address on file |
| 18276202 | Name on file | Email address on file |
| 18256047 | Name on file | Email address on file |
| 18258547 | Name on file | Email address on file |
| 18308484 | Name on file | Email address on file |
| 18971229 | Name on file | Email address on file |
| 10546964 | Name on file | Email address on file |
| 18335965 | Name on file | Email address on file |
| 18955255 | Name on file | Email address on file |
| 22161887 | Name on file | Email address on file |
| 22181020 | Name on file | Email address on file |
| 13059096 | Name on file | Email address on file |
| 20628396 | Name on file | Email address on file |
| 22425543 | Name on file | Email address on file |
| 19008167 | Name on file | Email address on file |
| 22412291 | Name on file | Email address on file |
| 18324543 | Name on file | Email address on file |
| 20797411 | Name on file | Email address on file |
| 14358888 | Name on file | Email address on file |
| 18983641 | Name on file | Email address on file |
| 18987773 | Name on file | Email address on file |
| 18992326 | Name on file | Email address on file |
| 22434204 | Hudson Bay Claim Fund LLC as Transferee of Name on File | Email address on file |
| 22103352 | Name on file | Email address on file |
| 18301417 | Name on file | Email address on file |
| 13851275 | Name on file | Email address on file |
| 18308328 | Name on file | Email address on file |

# Exhibit XX
## Class 5A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22412868 | Name on file | Email address on file |
| 18256911 | Name on file | Email address on file |
| 18306327 | Name on file | Email address on file |
| 18335277 | Name on file | Email address on file |
| 15556177 | Name on file | Email address on file |
| 22154624 | Name on file | Email address on file |
| 20805828 | Name on file | Email address on file |
| 22153402 | Name on file | Email address on file |
| 13491507 | Name on file | Email address on file |
| 22196565 | Name on file | Email address on file |
| 18267896 | Name on file | Email address on file |
| 18324614 | Name on file | Email address on file |
| 10541392 | Name on file | Email address on file |
| 19019953 | Name on file | Email address on file |
| 22424825 | Name on file | Email address on file |
| 22283196 | Name on file | Email address on file |
| 22282840 | Name on file | Email address on file |
| 22211818 | Name on file | Email address on file |
| 22145729 | Name on file | Email address on file |
| 18938968 | Name on file | Email address on file |
| 22282514 | Name on file | Email address on file |
| 18938492 | Name on file | Email address on file |
| 22144728 | Name on file | Email address on file |
| 12648650 | Name on file | Email address on file |
| 22145187 | Name on file | Email address on file |
| 18985355 | Name on file | Email address on file |
| 22102463 | Name on file | Email address on file |
| 19176379 | Name on file | Email address on file |
| 19004688 | Name on file | Email address on file |
| 22431208 | KIA II LLC as Transferee of Name on File | Email address on file |
| 22432116 | Kia II LLC as Transferee of Name on File | Email address on file |
| 19174537 | Name on file | Email address on file |
| 18336825 | Name on file | Email address on file |
| 18265745 | Name on file | Email address on file |
| 13019812 | Name on file | Email address on file |
| 22145758 | Name on file | Email address on file |
| 19020207 | Name on file | Email address on file |
| 18501920 | Name on file | Email address on file |
| 18978951 | Name on file | Email address on file |
| 22425754 | Name on file | Email address on file |
| 18328802 | Name on file | Email address on file |
| 13056861 | Name on file | Email address on file |
| 22144899 | Name on file | Email address on file |
| 18995990 | Name on file | Email address on file |
| 19024647 | Name on file | Email address on file |

# Exhibit XX
## Class 5A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16859685 | Name on file | Email address on file |
| 22180998 | Name on file | Email address on file |
| 18264325 | Name on file | Email address on file |
| 19014191 | Name on file | Email address on file |
| 16852163 | Name on file | Email address on file |
| 12917278 | Name on file | Email address on file |
| 22141666 | Name on file | Email address on file |
| 18295551 | Name on file | Email address on file |
| 18300554 | Name on file | Email address on file |
| 22410962 | Name on file | Email address on file |
| 19175731 | Name on file | Email address on file |
| 22152953 | Name on file | Email address on file |
| 18271337 | Name on file | Email address on file |
| 22425537 | Name on file | Email address on file |
| 18248555 | Name on file | Email address on file |
| 18256969 | Name on file | Email address on file |
| 18250380 | Name on file | Email address on file |
| 18268706 | Name on file | Email address on file |
| 18308045 | Name on file | Email address on file |
| 19175782 | Name on file | Email address on file |
| 12764821 | Name on file | Email address on file |
| 22413906 | Name on file | Email address on file |
| 18941107 | Name on file | Email address on file |
| 22211792 | Name on file | Email address on file |
| 18270608 | Name on file | Email address on file |
| 20817597 | Name on file | Email address on file |
| 20637610 | Name on file | Email address on file |
| 22138176 | Name on file | Email address on file |
| 18233650 | Name on file | Email address on file |
| 18270361 | Name on file | Email address on file |
| 22145233 | Name on file | Email address on file |
| 19018648 | Name on file | Email address on file |
| 19007144 | Name on file | Email address on file |
| 18248735 | Name on file | Email address on file |
| 18981429 | Name on file | Email address on file |
| 19022474 | Name on file | Email address on file |
| 22120394 | Name on file | Email address on file |
| 18256274 | Name on file | Email address on file |
| 18311046 | Name on file | Email address on file |
| 10548297 | Name on file | Email address on file |
| 22426733 | Name on file | Email address on file |
| 16849933 | Name on file | Email address on file |
| 22152852 | Name on file | Email address on file |
| 18950505 | Name on file | Email address on file |
| 20643068 | Name on file | Email address on file |

# Exhibit XX
## Class 5A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22211822 | Name on file | Email address on file |
| 22145478 | Name on file | Email address on file |
| 22144759 | Name on file | Email address on file |
| 18275547 | Name on file | Email address on file |
| 14545017 | Name on file | Email address on file |
| 22282823 | Name on file | Email address on file |
| 19007167 | Name on file | Email address on file |
| 22159784 | Name on file | Email address on file |
| 18258343 | Name on file | Email address on file |
| 18311593 | Name on file | Email address on file |
| 22409566 | Name on file | Email address on file |
| 18256514 | Name on file | Email address on file |
| 18256334 | Name on file | Email address on file |
| 13070485 | Name on file | Email address on file |
| 22410270 | Name on file | Email address on file |
| 18244873 | Name on file | Email address on file |
| 18241793 | Name on file | Email address on file |
| 22119392 | Name on file | Email address on file |
| 18258532 | Name on file | Email address on file |
| 18981668 | Name on file | Email address on file |
| 22145389 | Name on file | Email address on file |
| 18950493 | Name on file | Email address on file |
| 19015707 | Name on file | Email address on file |
| 22206778 | Name on file | Email address on file |
| 18996756 | Name on file | Email address on file |
| 22425257 | Nexxus Participation Vehicle III as Transferee of Name on File | Email address on file |
| 22182995 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22427353 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22425007 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22427208 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163328 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163211 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 19033675 | Name on file | Email address on file |
| 18252582 | Name on file | Email address on file |
| 18941947 | Name on file | Email address on file |
| 18501767 | Name on file | Email address on file |
| 18258239 | Name on file | Email address on file |
| 22144914 | Name on file | Email address on file |
| 22155933 | Name on file | Email address on file |
| 22144713 | Name on file | Email address on file |
| 18990722 | Name on file | Email address on file |
| 22155342 | Name on file | Email address on file |
| 18261749 | Name on file | Email address on file |
| 18281276 | Name on file | Email address on file |
| 22410081 | Name on file | Email address on file |

# Exhibit XX
## Class 5A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18276044 | Name on file | Email address on file |
| 19020829 | Name on file | Email address on file |
| 22410974 | Name on file | Email address on file |
| 18261125 | Name on file | Email address on file |
| 18257348 | Name on file | Email address on file |
| 22154083 | Name on file | Email address on file |
| 22423558 | Name on file | Email address on file |
| 18273543 | Name on file | Email address on file |
| 18332290 | Name on file | Email address on file |
| 12240507 | Name on file | Email address on file |
| 18259302 | Name on file | Email address on file |
| 19020964 | Name on file | Email address on file |
| 22431209 | OPY Credit Corp as Transferee of Name on File | Email address on file |
| 12858424 | Name on file | Email address on file |
| 22283262 | Name on file | Email address on file |
| 18321375 | Name on file | Email address on file |
| 18937163 | Name on file | Email address on file |
| 18332853 | Name on file | Email address on file |
| 22153361 | Name on file | Email address on file |
| 18300315 | Name on file | Email address on file |
| 19020692 | Name on file | Email address on file |
| 18254922 | Name on file | Email address on file |
| 22182248 | Name on file | Email address on file |
| 20632563 | Name on file | Email address on file |
| 22145773 | Name on file | Email address on file |
| 18328993 | Name on file | Email address on file |
| 22426583 | Name on file | Email address on file |
| 22211794 | Name on file | Email address on file |
| 18270735 | Name on file | Email address on file |
| 22426739 | Name on file | Email address on file |
| 18296340 | Name on file | Email address on file |
| 22161895 | Name on file | Email address on file |
| 18257413 | Name on file | Email address on file |
| 18965374 | Name on file | Email address on file |
| 18268402 | Name on file | Email address on file |
| 22211634 | Name on file | Email address on file |
| 22205701 | Name on file | Email address on file |
| 18261714 | Name on file | Email address on file |
| 17368360 | Name on file | Email address on file |
| 20641626 | Name on file | Email address on file |
| 18252334 | Name on file | Email address on file |
| 12096943 | Name on file | Email address on file |
| 18296241 | Name on file | Email address on file |
| 18321971 | Name on file | Email address on file |
| 18257662 | Name on file | Email address on file |

# Exhibit XX
## Class 5A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20628398 | Name on file | Email address on file |
| 22119449 | Name on file | Email address on file |
| 22139018 | Name on file | Email address on file |
| 20844015 | Name on file | Email address on file |
| 12243651 | Name on file | Email address on file |
| 13054459 | Name on file | Email address on file |
| 18262989 | Name on file | Email address on file |
| 22154631 | Name on file | Email address on file |
| 22153451 | Name on file | Email address on file |
| 22410947 | Name on file | Email address on file |
| 22207301 | Name on file | Email address on file |
| 19174502 | Name on file | Email address on file |
| 12173947 | Name on file | Email address on file |
| 19009755 | Name on file | Email address on file |
| 18231155 | Name on file | Email address on file |
| 10288813 | Name on file | Email address on file |
| 18283016 | Name on file | Email address on file |
| 11842048 | Name on file | Email address on file |
| 22103116 | Name on file | Email address on file |
| 19005152 | Name on file | Email address on file |
| 19174645 | Name on file | Email address on file |
| 22410157 | Name on file | Email address on file |
| 10591746 | Name on file | Email address on file |
| 18289816 | Name on file | Email address on file |
| 22120459 | Name on file | Email address on file |
| 13177212 | Name on file | Email address on file |
| 22145257 | Name on file | Email address on file |
| 18969838 | Name on file | Email address on file |
| 18258256 | Name on file | Email address on file |
| 18265424 | Name on file | Email address on file |
| 22137901 | Name on file | Email address on file |
| 18257586 | Name on file | Email address on file |
| 18270192 | Name on file | Email address on file |
| 13020385 | Name on file | Email address on file |
| 18280544 | Name on file | Email address on file |
| 22427398 | Name on file | Email address on file |
| 12104261 | Name on file | Email address on file |
| 18266359 | Name on file | Email address on file |
| 18939628 | Name on file | Email address on file |
| 18252027 | Name on file | Email address on file |
| 18332100 | Name on file | Email address on file |
| 18986752 | Name on file | Email address on file |
| 18308877 | Name on file | Email address on file |
| 18308878 | Name on file | Email address on file |
| 18501419 | Name on file | Email address on file |

# Exhibit XX
## Class 5A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18992248 | Name on file | Email address on file |
| 15599912 | Name on file | Email address on file |
| 20632829 | Name on file | Email address on file |
| 18992539 | Name on file | Email address on file |
| 18278921 | Name on file | Email address on file |
| 22102325 | Name on file | Email address on file |
| 11842082 | Name on file | Email address on file |
| 18977430 | Name on file | Email address on file |
| 22145036 | Name on file | Email address on file |
| 18268447 | Name on file | Email address on file |
| 18237851 | Name on file | Email address on file |
| 22182126 | Name on file | Email address on file |
| 22153389 | Name on file | Email address on file |
| 18287508 | Name on file | Email address on file |
| 18959093 | Name on file | Email address on file |
| 18946166 | Name on file | Email address on file |
| 20798352 | Name on file | Email address on file |
| 22159779 | Name on file | Email address on file |
| 16852842 | Name on file | Email address on file |
| 22161252 | Name on file | Email address on file |
| 20816319 | Name on file | Email address on file |
| 18967147 | Name on file | Email address on file |
| 14104593 | Name on file | Email address on file |
| 22432040 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22418914 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22432040 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22432032 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 18988674 | Name on file | Email address on file |
| 18258094 | Name on file | Email address on file |
| 18288217 | Name on file | Email address on file |
| 18255208 | Name on file | Email address on file |
| 22212327 | Name on file | Email address on file |
| 22426996 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22426996 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22426995 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22427409 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22159646 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22156108 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22156118 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22425773 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 22425673 | Svalbard Holdings Limited as Transferee of Name on File | Email address on file |
| 18986677 | Name on file | Email address on file |
| 18997012 | Name on file | Email address on file |
| 13593427 | Name on file | Email address on file |
| 18991409 | Name on file | Email address on file |

# Exhibit XX
## Class 5A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22152469 | Name on file | Email address on file |
| 19023849 | Name on file | Email address on file |
| 18256411 | Name on file | Email address on file |
| 19027993 | Name on file | Email address on file |
| 18965107 | Name on file | Email address on file |
| 18333011 | Name on file | Email address on file |
| 20794134 | Name on file | Email address on file |
| 18292382 | Name on file | Email address on file |
| 13428163 | Name on file | Email address on file |
| 22208569 | Name on file | Email address on file |
| 22162586 | Name on file | Email address on file |
| 22432113 | Trup Recovery LLC as Transferee of Name on File | Email address on file |
| 12639723 | Name on file | Email address on file |
| 10284038 | Name on file | Email address on file |
| 22142209 | Name on file | Email address on file |
| 22145025 | Name on file | Email address on file |
| 18257208 | Name on file | Email address on file |
| 22145338 | Name on file | Email address on file |
| 22206488 | Vitor Abreu Vozza | Email address on file |
| 22206488 | Vitor Abreu Vozza | Email address on file |
| 22211091 | Name on file | Email address on file |
| 19004201 | Name on file | Email address on file |
| 22157989 | Name on file | Email address on file |
| 18302566 | Name on file | Email address on file |
| 19009536 | Name on file | Email address on file |
| 18980328 | Name on file | Email address on file |
| 18316944 | Name on file | Email address on file |
| 18268914 | Name on file | Email address on file |
| 18257888 | Name on file | Email address on file |
| 19009614 | Name on file | Email address on file |
| 18981399 | Name on file | Email address on file |
| 19021201 | Name on file | Email address on file |
| 18268398 | Name on file | Email address on file |
| 22182221 | Name on file | Email address on file |
| 12764891 | Name on file | Email address on file |
| 18271007 | Name on file | Email address on file |
| 18277921 | Name on file | Email address on file |
| 13083773 | Name on file | Email address on file |
| 18278035 | Name on file | Email address on file |
| 20641758 | Name on file | Email address on file |
| 18953054 | Name on file | Email address on file |
| 18988647 | Name on file | Email address on file |
| 22153701 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22182307 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 13468782 | Name on file | Email address on file |

# Exhibit XX
## Class 5A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18992743 | Name on file | Email address on file |
| 18993009 | Name on file | Email address on file |
| 18325075 | Name on file | Email address on file |
| 18981916 | Name on file | Email address on file |
| 13929035 | Name on file | Email address on file |
| 13020329 | Name on file | Email address on file |
| 18250617 | Name on file | Email address on file |
| 19026207 | Name on file | Email address on file |
| 22190968 | Name on file | Email address on file |
| 22157465 | Name on file | Email address on file |
| 18329101 | Name on file | Email address on file |
| 19007415 | Name on file | Email address on file |
| 18293177 | Name on file | Email address on file |
| 19006813 | Name on file | Email address on file |
| 19174551 | Name on file | Email address on file |
| 18288807 | Name on file | Email address on file |
| 22145064 | Name on file | Email address on file |
| 20623569 | Name on file | Email address on file |
| 18256655 | Name on file | Email address on file |
| 19015674 | Name on file | Email address on file |
| 18273616 | Name on file | Email address on file |
| 18253625 | Name on file | Email address on file |
| 19016462 | Name on file | Email address on file |

# Exhibit YY

# Exhibit YY
## Class 5B Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22194905 | Name on file | Email address on file |
| 19017573 | Name on file | Email address on file |
| 19020185 | Name on file | Email address on file |
| 22157048 | Name on file | Email address on file |
| 18257221 | Name on file | Email address on file |
| 20797380 | Name on file | Email address on file |
| 19013284 | Name on file | Email address on file |
| 19013640 | Name on file | Email address on file |
| 20803073 | Name on file | Email address on file |
| 22189194 | Name on file | Email address on file |
| 19021734 | Name on file | Email address on file |
| 22155323 | Name on file | Email address on file |
| 18276851 | Name on file | Email address on file |
| 20640855 | Name on file | Email address on file |
| 20845790 | Name on file | Email address on file |
| 22422162 | Name on file | Email address on file |
| 20644630 | Name on file | Email address on file |
| 22412724 | Name on file | Email address on file |
| 22430683 | Name on file | Email address on file |
| 19012815 | Name on file | Email address on file |
| 20822982 | Name on file | Email address on file |
| 22419144 | Name on file | Email address on file |
| 18335944 | Name on file | Email address on file |
| 12245786 | Name on file | Email address on file |
| 20655219 | Name on file | Email address on file |
| 13275313 | Name on file | Email address on file |
| 20821198 | Name on file | Email address on file |
| 19013263 | Name on file | Email address on file |
| 22125550 | Name on file | Email address on file |
| 13019270 | Name on file | Email address on file |
| 22211829 | Name on file | Email address on file |
| 22154067 | Name on file | Email address on file |
| 22159408 | Name on file | Email address on file |
| 20815233 | Name on file | Email address on file |
| 22425056 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22426992 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 19011677 | Name on file | Email address on file |
| 18323340 | Name on file | Email address on file |
| 22412328 | Name on file | Email address on file |
| 19010258 | Name on file | Email address on file |

# Exhibit YY
## Class 5B Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19028456 | Name on file | Email address on file |
| 20623019 | Name on file | Email address on file |
| 18987773 | Name on file | Email address on file |
| 22161133 | Name on file | Email address on file |
| 20806849 | Name on file | Email address on file |
| 13774364 | Name on file | Email address on file |
| 22142104 | Name on file | Email address on file |
| 18950424 | Name on file | Email address on file |
| 18253511 | Name on file | Email address on file |
| 22415623 | Name on file | Email address on file |
| 22427222 | Kia II LLC as Transferee of Name on File | Email address on file |
| 19010288 | Name on file | Email address on file |
| 20693057 | Name on file | Email address on file |
| 18276265 | Name on file | Email address on file |
| 19033468 | Name on file | Email address on file |
| 19014124 | Name on file | Email address on file |
| 19024318 | Name on file | Email address on file |
| 14478898 | Name on file | Email address on file |
| 20805165 | Name on file | Email address on file |
| 22120786 | Name on file | Email address on file |
| 22163934 | Name on file | Email address on file |
| 20632709 | Name on file | Email address on file |
| 20645435 | Name on file | Email address on file |
| 19011005 | Name on file | Email address on file |
| 19011396 | Name on file | Email address on file |
| 22155408 | Name on file | Email address on file |
| 18959613 | Name on file | Email address on file |
| 22138679 | Name on file | Email address on file |
| 18328262 | Name on file | Email address on file |
| 18982944 | Name on file | Email address on file |
| 18297122 | Name on file | Email address on file |
| 18238887 | Name on file | Email address on file |
| 18270311 | Name on file | Email address on file |
| 18311625 | Name on file | Email address on file |
| 18953393 | Name on file | Email address on file |
| 18952698 | Name on file | Email address on file |
| 19013006 | Name on file | Email address on file |
| 22411007 | Name on file | Email address on file |
| 19175750 | Name on file | Email address on file |
| 22182693 | Name on file | Email address on file |

# Exhibit YY
## Class 5B Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22154369 | Name on file | Email address on file |
| 18306160 | Name on file | Email address on file |
| 22419164 | Name on file | Email address on file |
| 22156400 | Name on file | Email address on file |
| 20623307 | Name on file | Email address on file |
| 18268765 | Name on file | Email address on file |
| 22409506 | Name on file | Email address on file |
| 19169571 | Name on file | Email address on file |
| 22158543 | Name on file | Email address on file |
| 22184888 | Name on file | Email address on file |
| 18295704 | Name on file | Email address on file |
| 18305186 | Name on file | Email address on file |
| 19010743 | Name on file | Email address on file |
| 19012859 | Name on file | Email address on file |
| 19013476 | Name on file | Email address on file |
| 20690747 | Name on file | Email address on file |
| 20816202 | Name on file | Email address on file |
| 18267895 | Name on file | Email address on file |
| 20655236 | Name on file | Email address on file |
| 18953701 | Name on file | Email address on file |
| 13025395 | Name on file | Email address on file |
| 13025006 | Name on file | Email address on file |
| 18299400 | Name on file | Email address on file |
| 22427003 | Name on file | Email address on file |
| 22427004 | Name on file | Email address on file |
| 19011903 | Name on file | Email address on file |
| 18281506 | Name on file | Email address on file |
| 22210111 | Name on file | Email address on file |
| 19016796 | Name on file | Email address on file |
| 19011135 | Name on file | Email address on file |
| 22184882 | Name on file | Email address on file |
| 19013495 | Name on file | Email address on file |
| 18296043 | Name on file | Email address on file |
| 19010569 | Name on file | Email address on file |
| 22423777 | Name on file | Email address on file |
| 19011994 | Name on file | Email address on file |
| 22161020 | Name on file | Email address on file |
| 19015599 | Name on file | Email address on file |
| 19012149 | Name on file | Email address on file |

**Exhibit ZZ**

# Exhibit ZZ
## Class 6A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22154522 | Name on file | Email address on file |
| 22145647 | Name on file | Email address on file |
| 15191336 | Name on file | Email address on file |
| 22410089 | Name on file | Email address on file |
| 14963814 | Name on file | Email address on file |
| 15293001 | Name on file | Email address on file |
| 22155392 | Name on file | Email address on file |
| 20697451 | Name on file | Email address on file |
| 22283444 | Name on file | Email address on file |
| 22434208 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22209122 | Name on file | Email address on file |
| 22432183 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22431082 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427431 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424620 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432102 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425309 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425249 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424989 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22430907 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432060 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432069 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424627 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427366 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22434140 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426115 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22145831 | Name on file | Email address on file |
| 14396205 | Name on file | Email address on file |
| 22159803 | Name on file | Email address on file |
| 22191570 | Name on file | Email address on file |
| 20622984 | Name on file | Email address on file |
| 14312931 | Name on file | Email address on file |
| 22145684 | Name on file | Email address on file |
| 20835941 | Name on file | Email address on file |
| 22283489 | Name on file | Email address on file |
| 22209660 | Name on file | Email address on file |
| 15199486 | Name on file | Email address on file |
| 14004102 | Name on file | Email address on file |
| 19024278 | Name on file | Email address on file |
| 13853534 | Name on file | Email address on file |
| 19169468 | Name on file | Email address on file |
| 22145358 | Name on file | Email address on file |

# Exhibit ZZ
## Class 6A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22412284 | Name on file | Email address on file |
| 22163914 | Name on file | Email address on file |
| 14534711 | Name on file | Email address on file |

# Exhibit AAA

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18991479 | Name on file | Email address on file |
| 19005367 | Name on file | Email address on file |
| 20623015 | Name on file | Email address on file |
| 22427239 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 15292615 | Name on file | Email address on file |
| 15287500 | Name on file | Email address on file |
| 15280194 | Name on file | Email address on file |
| 15288017 | Name on file | Email address on file |
| 15283182 | Name on file | Email address on file |
| 15281301 | Name on file | Email address on file |
| 15279613 | Name on file | Email address on file |
| 15289537 | Name on file | Email address on file |
| 15283154 | Name on file | Email address on file |
| 15285241 | Name on file | Email address on file |
| 15290909 | Name on file | Email address on file |
| 15287439 | Name on file | Email address on file |
| 15284992 | Name on file | Email address on file |
| 15289334 | Name on file | Email address on file |
| 15289663 | Name on file | Email address on file |
| 15291356 | Name on file | Email address on file |
| 22184847 | 507 Investment Fund LLC as Transferee of Name on File | Email address on file |
| 15287277 | Name on file | Email address on file |
| 15284814 | Name on file | Email address on file |
| 15284039 | Name on file | Email address on file |
| 15281690 | Name on file | Email address on file |
| 14594178 | Name on file | Email address on file |
| 15287165 | Name on file | Email address on file |
| 14620853 | Name on file | Email address on file |
| 14676563 | Name on file | Email address on file |
| 15284270 | Name on file | Email address on file |
| 14594513 | Name on file | Email address on file |
| 14646242 | Name on file | Email address on file |
| 14677515 | Name on file | Email address on file |
| 14600874 | Name on file | Email address on file |
| 14602388 | Name on file | Email address on file |
| 14667103 | Name on file | Email address on file |
| 15284029 | Name on file | Email address on file |
| 14618577 | Name on file | Email address on file |
| 14596782 | Name on file | Email address on file |
| 14660866 | Name on file | Email address on file |
| 15292652 | Name on file | Email address on file |
| 14601892 | Name on file | Email address on file |
| 14587057 | Name on file | Email address on file |
| 14593440 | Name on file | Email address on file |
| 14583551 | Name on file | Email address on file |
| 14631484 | Name on file | Email address on file |
| 14658444 | Name on file | Email address on file |
| 14600546 | Name on file | Email address on file |
| 15281407 | Name on file | Email address on file |
| 14597749 | Name on file | Email address on file |
| 14653286 | Name on file | Email address on file |
| 14641554 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14678890 | Name on file | Email address on file |
| 15289399 | Name on file | Email address on file |
| 14597067 | Name on file | Email address on file |
| 14627629 | Name on file | Email address on file |
| 14641648 | Name on file | Email address on file |
| 14637990 | Name on file | Email address on file |
| 14639400 | Name on file | Email address on file |
| 14609001 | Name on file | Email address on file |
| 14677107 | Name on file | Email address on file |
| 14580047 | Name on file | Email address on file |
| 14615860 | Name on file | Email address on file |
| 14561368 | Name on file | Email address on file |
| 14585611 | Name on file | Email address on file |
| 14558480 | Name on file | Email address on file |
| 14621930 | Name on file | Email address on file |
| 14595444 | Name on file | Email address on file |
| 14675643 | Name on file | Email address on file |
| 14600336 | Name on file | Email address on file |
| 14582653 | Name on file | Email address on file |
| 15280861 | Name on file | Email address on file |
| 14675143 | Name on file | Email address on file |
| 14602356 | Name on file | Email address on file |
| 14654652 | Name on file | Email address on file |
| 15287299 | Name on file | Email address on file |
| 15286130 | Name on file | Email address on file |
| 15286816 | Name on file | Email address on file |
| 14678127 | Name on file | Email address on file |
| 14647896 | Name on file | Email address on file |
| 15286873 | Name on file | Email address on file |
| 14621196 | Name on file | Email address on file |
| 14593600 | Name on file | Email address on file |
| 14623651 | Name on file | Email address on file |
| 14607468 | Name on file | Email address on file |
| 14587058 | Name on file | Email address on file |
| 14614475 | Name on file | Email address on file |
| 14658384 | Name on file | Email address on file |
| 15292753 | Name on file | Email address on file |
| 14584384 | Name on file | Email address on file |
| 14611034 | Name on file | Email address on file |
| 13192989 | Name on file | Email address on file |
| 14610879 | Name on file | Email address on file |
| 13784222 | Name on file | Email address on file |
| 15279943 | Name on file | Email address on file |
| 22142379 | Name on file | Email address on file |
| 19004401 | Name on file | Email address on file |
| 22157119 | Name on file | Email address on file |
| 13665407 | Name on file | Email address on file |
| 14584714 | Name on file | Email address on file |
| 14020148 | Name on file | Email address on file |
| 18991718 | Name on file | Email address on file |
| 15285063 | Name on file | Email address on file |
| 14622551 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15286836 | Name on file | Email address on file |
| 14558505 | Name on file | Email address on file |
| 18323740 | Name on file | Email address on file |
| 18246585 | Name on file | Email address on file |
| 22163891 | Name on file | Email address on file |
| 14600628 | Name on file | Email address on file |
| 22184920 | Name on file | Email address on file |
| 20647030 | Name on file | Email address on file |
| 14659964 | Name on file | Email address on file |
| 14660610 | Name on file | Email address on file |
| 15287433 | Name on file | Email address on file |
| 14673237 | Name on file | Email address on file |
| 14595960 | Name on file | Email address on file |
| 14669531 | Name on file | Email address on file |
| 14662079 | Name on file | Email address on file |
| 14661935 | Name on file | Email address on file |
| 15292613 | Name on file | Email address on file |
| 14559469 | Name on file | Email address on file |
| 15292499 | Name on file | Email address on file |
| 14661460 | Name on file | Email address on file |
| 14558667 | Name on file | Email address on file |
| 14559959 | Name on file | Email address on file |
| 14648318 | Name on file | Email address on file |
| 14597973 | Name on file | Email address on file |
| 15409547 | Name on file | Email address on file |
| 14650897 | Name on file | Email address on file |
| 14684162 | Name on file | Email address on file |
| 15288101 | Name on file | Email address on file |
| 14579505 | Name on file | Email address on file |
| 14395017 | Name on file | Email address on file |
| 14669397 | Name on file | Email address on file |
| 14675858 | Name on file | Email address on file |
| 14581713 | Name on file | Email address on file |
| 15289265 | Name on file | Email address on file |
| 14626620 | Name on file | Email address on file |
| 14648743 | Name on file | Email address on file |
| 14666307 | Name on file | Email address on file |
| 14600712 | Name on file | Email address on file |
| 15292411 | Name on file | Email address on file |
| 14612648 | Name on file | Email address on file |
| 14586256 | Name on file | Email address on file |
| 14557812 | Name on file | Email address on file |
| 14632628 | Name on file | Email address on file |
| 14652016 | Name on file | Email address on file |
| 14670258 | Name on file | Email address on file |
| 14645161 | Name on file | Email address on file |
| 14606873 | Name on file | Email address on file |
| 14077815 | Name on file | Email address on file |
| 14582621 | Name on file | Email address on file |
| 19003187 | Name on file | Email address on file |
| 22154771 | Name on file | Email address on file |
| 18942095 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14604054 | Name on file | Email address on file |
| 20816362 | Name on file | Email address on file |
| 14604267 | Name on file | Email address on file |
| 14418903 | Name on file | Email address on file |
| 22139554 | Name on file | Email address on file |
| 14558866 | Name on file | Email address on file |
| 19169273 | Name on file | Email address on file |
| 14157486 | Name on file | Email address on file |
| 16851695 | Name on file | Email address on file |
| 15287581 | Name on file | Email address on file |
| 15292331 | Name on file | Email address on file |
| 14645984 | Name on file | Email address on file |
| 14435000 | Name on file | Email address on file |
| 18320163 | Name on file | Email address on file |
| 18231343 | Name on file | Email address on file |
| 18942654 | Name on file | Email address on file |
| 18312171 | Name on file | Email address on file |
| 14587515 | Name on file | Email address on file |
| 14560700 | Name on file | Email address on file |
| 15291181 | Name on file | Email address on file |
| 15279298 | Name on file | Email address on file |
| 14669468 | Name on file | Email address on file |
| 14647954 | Name on file | Email address on file |
| 22154032 | Name on file | Email address on file |
| 14624988 | Name on file | Email address on file |
| 14585351 | Name on file | Email address on file |
| 13478315 | Name on file | Email address on file |
| 15279799 | Name on file | Email address on file |
| 15286112 | Name on file | Email address on file |
| 22139040 | Name on file | Email address on file |
| 22161030 | Name on file | Email address on file |
| 14434446 | Name on file | Email address on file |
| 14646930 | Name on file | Email address on file |
| 22145647 | Name on file | Email address on file |
| 14532106 | Name on file | Email address on file |
| 14641668 | Name on file | Email address on file |
| 22181477 | Name on file | Email address on file |
| 13424188 | Name on file | Email address on file |
| 18322124 | Name on file | Email address on file |
| 18943113 | Name on file | Email address on file |
| 22157056 | Name on file | Email address on file |
| 14591519 | Name on file | Email address on file |
| 14640226 | Name on file | Email address on file |
| 22161047 | Name on file | Email address on file |
| 14610717 | Name on file | Email address on file |
| 14661983 | Name on file | Email address on file |
| 15283598 | Name on file | Email address on file |
| 20767134 | Name on file | Email address on file |
| 13675816 | Name on file | Email address on file |
| 20767126 | Name on file | Email address on file |
| 18272496 | Name on file | Email address on file |
| 15191336 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22424448 | Name on file | Email address on file |
| 15054389 | Name on file | Email address on file |
| 16851241 | Name on file | Email address on file |
| 22140224 | Name on file | Email address on file |
| 14616474 | Name on file | Email address on file |
| 14285060 | Name on file | Email address on file |
| 22140221 | Name on file | Email address on file |
| 14664356 | Name on file | Email address on file |
| 14655021 | Name on file | Email address on file |
| 22145240 | Name on file | Email address on file |
| 14611428 | Name on file | Email address on file |
| 13452608 | Name on file | Email address on file |
| 19024170 | Name on file | Email address on file |
| 14612927 | Name on file | Email address on file |
| 22152959 | Name on file | Email address on file |
| 18262290 | Name on file | Email address on file |
| 14636862 | Name on file | Email address on file |
| 14657868 | Name on file | Email address on file |
| 19017003 | Name on file | Email address on file |
| 13997091 | Name on file | Email address on file |
| 18976494 | Name on file | Email address on file |
| 22421897 | Name on file | Email address on file |
| 15287815 | Name on file | Email address on file |
| 14590621 | Name on file | Email address on file |
| 14654104 | Name on file | Email address on file |
| 22156370 | Name on file | Email address on file |
| 14560693 | Name on file | Email address on file |
| 22102284 | Name on file | Email address on file |
| 14588361 | Name on file | Email address on file |
| 14674805 | Name on file | Email address on file |
| 14656890 | Name on file | Email address on file |
| 22145324 | Name on file | Email address on file |
| 15286411 | Name on file | Email address on file |
| 22139608 | Name on file | Email address on file |
| 15411327 | Name on file | Email address on file |
| 14613041 | Name on file | Email address on file |
| 18275364 | Name on file | Email address on file |
| 15284488 | Name on file | Email address on file |
| 19006332 | Name on file | Email address on file |
| 18991826 | Name on file | Email address on file |
| 15032330 | Name on file | Email address on file |
| 18331237 | Name on file | Email address on file |
| 15281206 | Name on file | Email address on file |
| 18267047 | Name on file | Email address on file |
| 14598312 | Name on file | Email address on file |
| 22137047 | Name on file | Email address on file |
| 19028551 | Name on file | Email address on file |
| 20815225 | Name on file | Email address on file |
| 22137045 | Name on file | Email address on file |
| 15388198 | Name on file | Email address on file |
| 14049318 | Name on file | Email address on file |
| 14652239 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22138788 | Name on file | Email address on file |
| 14645804 | Name on file | Email address on file |
| 13849482 | Name on file | Email address on file |
| 18244024 | Name on file | Email address on file |
| 15283640 | Name on file | Email address on file |
| 16849306 | Name on file | Email address on file |
| 14509124 | Name on file | Email address on file |
| 15285065 | Name on file | Email address on file |
| 18268581 | Name on file | Email address on file |
| 20816330 | Name on file | Email address on file |
| 22161152 | Name on file | Email address on file |
| 19169683 | Name on file | Email address on file |
| 15283034 | Name on file | Email address on file |
| 18943228 | Name on file | Email address on file |
| 15081608 | Name on file | Email address on file |
| 15279315 | Name on file | Email address on file |
| 13374292 | Name on file | Email address on file |
| 16851693 | Name on file | Email address on file |
| 18980408 | Name on file | Email address on file |
| 13576930 | Name on file | Email address on file |
| 13170503 | Name on file | Email address on file |
| 22432093 | Azure Distressed Opportunities Corporation as Transferee of Name on File | Email address on file |
| 22434272 | Azure Distressed Opportunities Corporation as Transferee of Name on File | Email address on file |
| 22425735 | Azure Distressed Opportunities Corporation as Transferee of Name on File | Email address on file |
| 22434272 | Azure Distressed Opportunities Corporation as Transferee of Name on File | Email address on file |
| 22432093 | Azure Distressed Opportunities Corporation as Transferee of Name on File | Email address on file |
| 22123299 | Name on file | Email address on file |
| 14010409 | Name on file | Email address on file |
| 22409563 | Name on file | Email address on file |
| 22153398 | Name on file | Email address on file |
| 15280231 | Name on file | Email address on file |
| 16849899 | Name on file | Email address on file |
| 16856116 | Name on file | Email address on file |
| 22208572 | Name on file | Email address on file |
| 18275061 | Name on file | Email address on file |
| 18996062 | Name on file | Email address on file |
| 18252143 | Name on file | Email address on file |
| 18338416 | Name on file | Email address on file |
| 19169468 | Name on file | Email address on file |
| 18327750 | Name on file | Email address on file |
| 18990300 | Name on file | Email address on file |
| 19027698 | Name on file | Email address on file |
| 18982077 | Name on file | Email address on file |
| 18971636 | Name on file | Email address on file |
| 15168692 | Name on file | Email address on file |
| 22119510 | Name on file | Email address on file |
| 19003092 | Name on file | Email address on file |
| 14659157 | Name on file | Email address on file |
| 22163289 | Name on file | Email address on file |
| 22195313 | Name on file | Email address on file |
| 16859911 | Name on file | Email address on file |
| 20655232 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18965552 | Name on file | Email address on file |
| 16859391 | Name on file | Email address on file |
| 18991433 | Name on file | Email address on file |
| 18961488 | Name on file | Email address on file |
| 22419156 | Name on file | Email address on file |
| 22282637 | Name on file | Email address on file |
| 22155382 | Name on file | Email address on file |
| 18960482 | Name on file | Email address on file |
| 22191572 | Name on file | Email address on file |
| 13202357 | Name on file | Email address on file |
| 18972289 | Name on file | Email address on file |
| 16852938 | Name on file | Email address on file |
| 18980935 | Name on file | Email address on file |
| 22102290 | Name on file | Email address on file |
| 22192020 | Name on file | Email address on file |
| 13391115 | Name on file | Email address on file |
| 14599853 | Name on file | Email address on file |
| 15282440 | Name on file | Email address on file |
| 18990697 | Name on file | Email address on file |
| 22138383 | Name on file | Email address on file |
| 18985364 | Name on file | Email address on file |
| 22212582 | Name on file | Email address on file |
| 16852184 | Name on file | Email address on file |
| 18328580 | Name on file | Email address on file |
| 22161532 | Name on file | Email address on file |
| 13286616 | Name on file | Email address on file |
| 16852173 | Name on file | Email address on file |
| 18325271 | Name on file | Email address on file |
| 15280899 | Name on file | Email address on file |
| 20855125 | Name on file | Email address on file |
| 14628905 | Name on file | Email address on file |
| 18976456 | Name on file | Email address on file |
| 16860449 | Name on file | Email address on file |
| 19007381 | Name on file | Email address on file |
| 19007554 | Name on file | Email address on file |
| 13380744 | Name on file | Email address on file |
| 19022437 | Name on file | Email address on file |
| 18966869 | Name on file | Email address on file |
| 18293452 | Name on file | Email address on file |
| 18953668 | Name on file | Email address on file |
| 15281199 | Name on file | Email address on file |
| 22430696 | Name on file | Email address on file |
| 22430697 | Name on file | Email address on file |
| 14090241 | Name on file | Email address on file |
| 15286132 | Name on file | Email address on file |
| 14631653 | Name on file | Email address on file |
| 15288365 | Name on file | Email address on file |
| 22157915 | Name on file | Email address on file |
| 14605636 | Name on file | Email address on file |
| 22416490 | Name on file | Email address on file |
| 16851143 | Name on file | Email address on file |
| 18321495 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22102858 | Name on file | Email address on file |
| 13998534 | Name on file | Email address on file |
| 14639076 | Name on file | Email address on file |
| 22157872 | Name on file | Email address on file |
| 18273385 | Name on file | Email address on file |
| 19017427 | Name on file | Email address on file |
| 14626610 | Name on file | Email address on file |
| 18942964 | Name on file | Email address on file |
| 14622677 | Name on file | Email address on file |
| 18321397 | Name on file | Email address on file |
| 19006184 | Name on file | Email address on file |
| 18997153 | Name on file | Email address on file |
| 18971648 | Name on file | Email address on file |
| 22145563 | Name on file | Email address on file |
| 13206208 | Name on file | Email address on file |
| 22427315 | Name on file | Email address on file |
| 18270693 | Name on file | Email address on file |
| 20690529 | Name on file | Email address on file |
| 20812919 | Name on file | Email address on file |
| 19022489 | Name on file | Email address on file |
| 19022465 | Name on file | Email address on file |
| 22416166 | Name on file | Email address on file |
| 15289648 | Name on file | Email address on file |
| 14591118 | Name on file | Email address on file |
| 19016170 | Name on file | Email address on file |
| 22423505 | Name on file | Email address on file |
| 22121571 | Name on file | Email address on file |
| 22154078 | Name on file | Email address on file |
| 14657182 | Name on file | Email address on file |
| 22409571 | Name on file | Email address on file |
| 18947967 | Name on file | Email address on file |
| 22212571 | Name on file | Email address on file |
| 18258328 | Name on file | Email address on file |
| 22140232 | Name on file | Email address on file |
| 18940980 | Name on file | Email address on file |
| 18313132 | Name on file | Email address on file |
| 15286224 | Name on file | Email address on file |
| 22138691 | Name on file | Email address on file |
| 15291338 | Name on file | Email address on file |
| 14117644 | Name on file | Email address on file |
| 19023746 | Name on file | Email address on file |
| 18271806 | Name on file | Email address on file |
| 14118244 | Name on file | Email address on file |
| 14639328 | Name on file | Email address on file |
| 14618297 | Name on file | Email address on file |
| 14650434 | Name on file | Email address on file |
| 22282557 | Name on file | Email address on file |
| 22145486 | Name on file | Email address on file |
| 22423506 | Name on file | Email address on file |
| 22145230 | Name on file | Email address on file |
| 15186153 | Name on file | Email address on file |
| 14120718 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22145637 | Name on file | Email address on file |
| 18247740 | Name on file | Email address on file |
| 22161229 | Name on file | Email address on file |
| 19014677 | Name on file | Email address on file |
| 15280446 | Name on file | Email address on file |
| 22145643 | Name on file | Email address on file |
| 14656308 | Name on file | Email address on file |
| 14632008 | Name on file | Email address on file |
| 15282629 | Name on file | Email address on file |
| 14676159 | Name on file | Email address on file |
| 14608577 | Name on file | Email address on file |
| 14580995 | Name on file | Email address on file |
| 15288057 | Name on file | Email address on file |
| 13643587 | Name on file | Email address on file |
| 14673808 | Name on file | Email address on file |
| 14673813 | Name on file | Email address on file |
| 14671089 | Name on file | Email address on file |
| 14599685 | Name on file | Email address on file |
| 14657874 | Name on file | Email address on file |
| 14660707 | Name on file | Email address on file |
| 14656373 | Name on file | Email address on file |
| 16849158 | Name on file | Email address on file |
| 20643133 | Name on file | Email address on file |
| 19025372 | Name on file | Email address on file |
| 22154823 | Name on file | Email address on file |
| 13347309 | Name on file | Email address on file |
| 14610952 | Name on file | Email address on file |
| 20650345 | Name on file | Email address on file |
| 22282881 | Name on file | Email address on file |
| 18301301 | Name on file | Email address on file |
| 15287893 | Name on file | Email address on file |
| 13427400 | Name on file | Email address on file |
| 14609678 | Name on file | Email address on file |
| 14557982 | Name on file | Email address on file |
| 14665888 | Name on file | Email address on file |
| 14667316 | Name on file | Email address on file |
| 19005497 | Name on file | Email address on file |
| 22155975 | Name on file | Email address on file |
| 16850886 | Name on file | Email address on file |
| 18248034 | Name on file | Email address on file |
| 22145461 | Name on file | Email address on file |
| 19008578 | Name on file | Email address on file |
| 18955987 | Name on file | Email address on file |
| 14625660 | Name on file | Email address on file |
| 18267278 | Name on file | Email address on file |
| 18943026 | Name on file | Email address on file |
| 20637671 | Name on file | Email address on file |
| 14223623 | Name on file | Email address on file |
| 14633981 | Name on file | Email address on file |
| 13945237 | Name on file | Email address on file |
| 18962199 | Name on file | Email address on file |
| 14662867 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18276060 | Name on file | Email address on file |
| 14137641 | Name on file | Email address on file |
| 16862814 | Name on file | Email address on file |
| 16852718 | Name on file | Email address on file |
| 22121316 | Name on file | Email address on file |
| 13254548 | Name on file | Email address on file |
| 18971686 | Name on file | Email address on file |
| 22084593 | Name on file | Email address on file |
| 18277037 | Name on file | Email address on file |
| 18977996 | Name on file | Email address on file |
| 22430699 | Name on file | Email address on file |
| 22430699 | Name on file | Email address on file |
| 22430698 | Name on file | Email address on file |
| 16852045 | Name on file | Email address on file |
| 14649804 | Name on file | Email address on file |
| 14675892 | Name on file | Email address on file |
| 18274602 | Name on file | Email address on file |
| 13154900 | Name on file | Email address on file |
| 18325274 | Name on file | Email address on file |
| 14600847 | Name on file | Email address on file |
| 16849157 | Name on file | Email address on file |
| 13668252 | Name on file | Email address on file |
| 14664310 | Name on file | Email address on file |
| 13198556 | Name on file | Email address on file |
| 18332991 | Name on file | Email address on file |
| 14650697 | Name on file | Email address on file |
| 14657794 | Name on file | Email address on file |
| 14597540 | Name on file | Email address on file |
| 13480030 | Name on file | Email address on file |
| 14558968 | Name on file | Email address on file |
| 18276855 | Name on file | Email address on file |
| 15033613 | Name on file | Email address on file |
| 14648488 | Name on file | Email address on file |
| 22144957 | Name on file | Email address on file |
| 14621917 | Name on file | Email address on file |
| 14438025 | Name on file | Email address on file |
| 22412726 | Name on file | Email address on file |
| 14664953 | Name on file | Email address on file |
| 19169517 | Name on file | Email address on file |
| 22417290 | Name on file | Email address on file |
| 22192006 | Name on file | Email address on file |
| 22157058 | Name on file | Email address on file |
| 14676216 | Name on file | Email address on file |
| 14650042 | Name on file | Email address on file |
| 20696234 | Name on file | Email address on file |
| 14606785 | Name on file | Email address on file |
| 22153990 | Name on file | Email address on file |
| 19029557 | Name on file | Email address on file |
| 14614842 | Name on file | Email address on file |
| 22155374 | Name on file | Email address on file |
| 14582696 | Name on file | Email address on file |
| 14658821 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14580748 | Name on file | Email address on file |
| 14189004 | Name on file | Email address on file |
| 14583559 | Name on file | Email address on file |
| 14662268 | Name on file | Email address on file |
| 14646273 | Name on file | Email address on file |
| 19023908 | Name on file | Email address on file |
| 16849382 | Name on file | Email address on file |
| 22119380 | Name on file | Email address on file |
| 22103232 | Name on file | Email address on file |
| 22103231 | Name on file | Email address on file |
| 22426208 | Name on file | Email address on file |
| 20623045 | Name on file | Email address on file |
| 22157029 | Name on file | Email address on file |
| 15280867 | Name on file | Email address on file |
| 22425792 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 14614352 | Name on file | Email address on file |
| 14631646 | Name on file | Email address on file |
| 14558996 | Name on file | Email address on file |
| 14671624 | Name on file | Email address on file |
| 22155899 | Name on file | Email address on file |
| 14547708 | Name on file | Email address on file |
| 13230913 | Name on file | Email address on file |
| 14635931 | Name on file | Email address on file |
| 22157067 | Name on file | Email address on file |
| 19018737 | Name on file | Email address on file |
| 16851096 | Name on file | Email address on file |
| 14653797 | Name on file | Email address on file |
| 22163464 | Name on file | Email address on file |
| 14010275 | Name on file | Email address on file |
| 20804123 | Name on file | Email address on file |
| 18276659 | Name on file | Email address on file |
| 14586691 | Name on file | Email address on file |
| 22425568 | Name on file | Email address on file |
| 14559674 | Name on file | Email address on file |
| 13405879 | Name on file | Email address on file |
| 14595397 | Name on file | Email address on file |
| 14632002 | Name on file | Email address on file |
| 14593011 | Name on file | Email address on file |
| 13787684 | Name on file | Email address on file |
| 13256230 | Name on file | Email address on file |
| 14594389 | Name on file | Email address on file |
| 14632719 | Name on file | Email address on file |
| 14558471 | Name on file | Email address on file |
| 14606337 | Name on file | Email address on file |
| 22207315 | Name on file | Email address on file |
| 14584329 | Name on file | Email address on file |
| 14677232 | Name on file | Email address on file |
| 14660829 | Name on file | Email address on file |
| 14675034 | Name on file | Email address on file |
| 14676988 | Name on file | Email address on file |
| 14652415 | Name on file | Email address on file |
| 14641557 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13219804 | Name on file | Email address on file |
| 19018945 | Name on file | Email address on file |
| 22426577 | Name on file | Email address on file |
| 22426578 | Name on file | Email address on file |
| 14585991 | Name on file | Email address on file |
| 16860390 | Name on file | Email address on file |
| 14598167 | Name on file | Email address on file |
| 18991932 | Name on file | Email address on file |
| 14647294 | Name on file | Email address on file |
| 22156000 | Name on file | Email address on file |
| 13409676 | Name on file | Email address on file |
| 15289273 | Name on file | Email address on file |
| 14636588 | Name on file | Email address on file |
| 18988625 | Name on file | Email address on file |
| 22430692 | Name on file | Email address on file |
| 16848962 | Name on file | Email address on file |
| 18299143 | Name on file | Email address on file |
| 22159375 | Name on file | Email address on file |
| 19174483 | Name on file | Email address on file |
| 13411989 | Name on file | Email address on file |
| 13548780 | Name on file | Email address on file |
| 18280704 | Name on file | Email address on file |
| 19176321 | Name on file | Email address on file |
| 15075486 | Name on file | Email address on file |
| 18946795 | Name on file | Email address on file |
| 18961195 | Name on file | Email address on file |
| 18971420 | Name on file | Email address on file |
| 13225861 | Name on file | Email address on file |
| 20641805 | Name on file | Email address on file |
| 16859684 | Name on file | Email address on file |
| 18270832 | Name on file | Email address on file |
| 14653037 | Name on file | Email address on file |
| 19015552 | Name on file | Email address on file |
| 18320431 | Name on file | Email address on file |
| 15281194 | Name on file | Email address on file |
| 18966900 | Name on file | Email address on file |
| 18955979 | Name on file | Email address on file |
| 13646580 | Name on file | Email address on file |
| 15285576 | Name on file | Email address on file |
| 20623281 | Name on file | Email address on file |
| 15289826 | Name on file | Email address on file |
| 15290280 | Name on file | Email address on file |
| 15290445 | Name on file | Email address on file |
| 22119448 | Name on file | Email address on file |
| 20817582 | Name on file | Email address on file |
| 14620802 | Name on file | Email address on file |
| 14628445 | Name on file | Email address on file |
| 14671524 | Name on file | Email address on file |
| 14673212 | Name on file | Email address on file |
| 14678900 | Name on file | Email address on file |
| 14597931 | Name on file | Email address on file |
| 15292512 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14653425 | Name on file | Email address on file |
| 15290754 | Name on file | Email address on file |
| 14676777 | Name on file | Email address on file |
| 14579642 | Name on file | Email address on file |
| 14585319 | Name on file | Email address on file |
| 14656583 | Name on file | Email address on file |
| 14647960 | Name on file | Email address on file |
| 14611242 | Name on file | Email address on file |
| 14615013 | Name on file | Email address on file |
| 15411683 | Name on file | Email address on file |
| 14611842 | Name on file | Email address on file |
| 15287458 | Name on file | Email address on file |
| 15410384 | Name on file | Email address on file |
| 14639494 | Name on file | Email address on file |
| 14631077 | Name on file | Email address on file |
| 14663205 | Name on file | Email address on file |
| 14589741 | Name on file | Email address on file |
| 16851992 | Name on file | Email address on file |
| 18991974 | Name on file | Email address on file |
| 19029496 | Name on file | Email address on file |
| 19015871 | Name on file | Email address on file |
| 14640787 | Name on file | Email address on file |
| 18992475 | Name on file | Email address on file |
| 20800651 | Name on file | Email address on file |
| 22103229 | Name on file | Email address on file |
| 15289866 | Name on file | Email address on file |
| 13957980 | Name on file | Email address on file |
| 14580554 | Name on file | Email address on file |
| 15289225 | Name on file | Email address on file |
| 18283310 | Name on file | Email address on file |
| 15284085 | Name on file | Email address on file |
| 14069934 | Name on file | Email address on file |
| 22157913 | Name on file | Email address on file |
| 14653170 | Name on file | Email address on file |
| 14594916 | Name on file | Email address on file |
| 14598242 | Name on file | Email address on file |
| 14600985 | Name on file | Email address on file |
| 15293001 | Name on file | Email address on file |
| 15289207 | Name on file | Email address on file |
| 14558353 | Name on file | Email address on file |
| 18963555 | Name on file | Email address on file |
| 22211085 | Name on file | Email address on file |
| 18257246 | Name on file | Email address on file |
| 22145716 | Name on file | Email address on file |
| 14658790 | Name on file | Email address on file |
| 14650688 | Name on file | Email address on file |
| 22424652 | Name on file | Email address on file |
| 14665564 | Name on file | Email address on file |
| 13450485 | Name on file | Email address on file |
| 20632676 | Name on file | Email address on file |
| 14640272 | Name on file | Email address on file |
| 15284150 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15277742 | Name on file | Email address on file |
| 20812817 | Name on file | Email address on file |
| 15291133 | Name on file | Email address on file |
| 14630246 | Name on file | Email address on file |
| 18952996 | Name on file | Email address on file |
| 22426590 | Name on file | Email address on file |
| 22426591 | Name on file | Email address on file |
| 22426591 | Name on file | Email address on file |
| 18300406 | Name on file | Email address on file |
| 18269767 | Name on file | Email address on file |
| 13219683 | Name on file | Email address on file |
| 19017687 | Name on file | Email address on file |
| 19003330 | Name on file | Email address on file |
| 22413368 | Name on file | Email address on file |
| 20805048 | Name on file | Email address on file |
| 22144824 | Name on file | Email address on file |
| 22145458 | Name on file | Email address on file |
| 14655309 | Name on file | Email address on file |
| 22410967 | Name on file | Email address on file |
| 19004135 | Name on file | Email address on file |
| 18981901 | Name on file | Email address on file |
| 22211343 | Name on file | Email address on file |
| 16853315 | Name on file | Email address on file |
| 18995986 | Name on file | Email address on file |
| 22158961 | Name on file | Email address on file |
| 18980718 | Name on file | Email address on file |
| 15287545 | Name on file | Email address on file |
| 20623622 | Name on file | Email address on file |
| 22410961 | Name on file | Email address on file |
| 19024113 | Name on file | Email address on file |
| 14650676 | Name on file | Email address on file |
| 13740618 | Name on file | Email address on file |
| 22157108 | Name on file | Email address on file |
| 13731191 | Name on file | Email address on file |
| 18981752 | Name on file | Email address on file |
| 22154757 | Name on file | Email address on file |
| 13992317 | Name on file | Email address on file |
| 16851954 | Name on file | Email address on file |
| 16850639 | Name on file | Email address on file |
| 18261208 | Name on file | Email address on file |
| 16861375 | Name on file | Email address on file |
| 14649769 | Name on file | Email address on file |
| 14683500 | Name on file | Email address on file |
| 19016830 | Name on file | Email address on file |
| 22121246 | Name on file | Email address on file |
| 18967016 | Name on file | Email address on file |
| 14666104 | Name on file | Email address on file |
| 14610408 | Name on file | Email address on file |
| 13221459 | Name on file | Email address on file |
| 14582164 | Name on file | Email address on file |
| 14620595 | Name on file | Email address on file |
| 20628376 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14642329 | Name on file | Email address on file |
| 22157049 | Name on file | Email address on file |
| 14644521 | Name on file | Email address on file |
| 14588706 | Name on file | Email address on file |
| 15410039 | Name on file | Email address on file |
| 14606345 | Name on file | Email address on file |
| 14647928 | Name on file | Email address on file |
| 22282602 | Name on file | Email address on file |
| 18288534 | Name on file | Email address on file |
| 18329194 | Name on file | Email address on file |
| 22152799 | Name on file | Email address on file |
| 14610366 | Name on file | Email address on file |
| 18243011 | Name on file | Email address on file |
| 13522194 | Name on file | Email address on file |
| 15288231 | Name on file | Email address on file |
| 22154394 | Name on file | Email address on file |
| 14612351 | Name on file | Email address on file |
| 18306777 | Name on file | Email address on file |
| 15183356 | Name on file | Email address on file |
| 10284859 | Name on file | Email address on file |
| 14638076 | Name on file | Email address on file |
| 14512468 | Name on file | Email address on file |
| 14627352 | Name on file | Email address on file |
| 22122069 | Name on file | Email address on file |
| 16849298 | Name on file | Email address on file |
| 18969146 | Name on file | Email address on file |
| 18971974 | Name on file | Email address on file |
| 22103221 | Name on file | Email address on file |
| 14593431 | Name on file | Email address on file |
| 14665053 | Name on file | Email address on file |
| 14620946 | Name on file | Email address on file |
| 15409447 | Name on file | Email address on file |
| 14617290 | Name on file | Email address on file |
| 14663487 | Name on file | Email address on file |
| 14677591 | Name on file | Email address on file |
| 14638722 | Name on file | Email address on file |
| 15283276 | Name on file | Email address on file |
| 14610895 | Name on file | Email address on file |
| 14609228 | Name on file | Email address on file |
| 14659259 | Name on file | Email address on file |
| 14594099 | Name on file | Email address on file |
| 14616745 | Name on file | Email address on file |
| 14598929 | Name on file | Email address on file |
| 14623966 | Name on file | Email address on file |
| 14662431 | Name on file | Email address on file |
| 14617676 | Name on file | Email address on file |
| 14601216 | Name on file | Email address on file |
| 14677923 | Name on file | Email address on file |
| 14609622 | Name on file | Email address on file |
| 14592047 | Name on file | Email address on file |
| 14644532 | Name on file | Email address on file |
| 14645592 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14644279 | Name on file | Email address on file |
| 14645044 | Name on file | Email address on file |
| 14661586 | Name on file | Email address on file |
| 14658883 | Name on file | Email address on file |
| 14653182 | Name on file | Email address on file |
| 14636303 | Name on file | Email address on file |
| 14660282 | Name on file | Email address on file |
| 15281672 | Name on file | Email address on file |
| 14617547 | Name on file | Email address on file |
| 14636232 | Name on file | Email address on file |
| 14651053 | Name on file | Email address on file |
| 14667869 | Name on file | Email address on file |
| 14678772 | Name on file | Email address on file |
| 15288094 | Name on file | Email address on file |
| 14640522 | Name on file | Email address on file |
| 14644327 | Name on file | Email address on file |
| 14669942 | Name on file | Email address on file |
| 14655763 | Name on file | Email address on file |
| 14662132 | Name on file | Email address on file |
| 14627069 | Name on file | Email address on file |
| 14622654 | Name on file | Email address on file |
| 14617798 | Name on file | Email address on file |
| 14651166 | Name on file | Email address on file |
| 14622609 | Name on file | Email address on file |
| 14672593 | Name on file | Email address on file |
| 14591545 | Name on file | Email address on file |
| 14609941 | Name on file | Email address on file |
| 14621727 | Name on file | Email address on file |
| 14681251 | Name on file | Email address on file |
| 14675468 | Name on file | Email address on file |
| 14597928 | Name on file | Email address on file |
| 14655149 | Name on file | Email address on file |
| 14677039 | Name on file | Email address on file |
| 14670526 | Name on file | Email address on file |
| 14597859 | Name on file | Email address on file |
| 14660496 | Name on file | Email address on file |
| 14662163 | Name on file | Email address on file |
| 14635411 | Name on file | Email address on file |
| 14653999 | Name on file | Email address on file |
| 14635622 | Name on file | Email address on file |
| 14631814 | Name on file | Email address on file |
| 14604600 | Name on file | Email address on file |
| 14584216 | Name on file | Email address on file |
| 14605640 | Name on file | Email address on file |
| 14652026 | Name on file | Email address on file |
| 14673750 | Name on file | Email address on file |
| 14651442 | Name on file | Email address on file |
| 14592445 | Name on file | Email address on file |
| 14657115 | Name on file | Email address on file |
| 14645952 | Name on file | Email address on file |
| 14661538 | Name on file | Email address on file |
| 15412167 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14618064 | Name on file | Email address on file |
| 14614784 | Name on file | Email address on file |
| 14636055 | Name on file | Email address on file |
| 14597407 | Name on file | Email address on file |
| 14677827 | Name on file | Email address on file |
| 14615504 | Name on file | Email address on file |
| 14665875 | Name on file | Email address on file |
| 14652436 | Name on file | Email address on file |
| 14681143 | Name on file | Email address on file |
| 14625880 | Name on file | Email address on file |
| 14621421 | Name on file | Email address on file |
| 14625899 | Name on file | Email address on file |
| 14600629 | Name on file | Email address on file |
| 14586943 | Name on file | Email address on file |
| 13397422 | Name on file | Email address on file |
| 14598767 | Name on file | Email address on file |
| 14629425 | Name on file | Email address on file |
| 14616353 | Name on file | Email address on file |
| 14681679 | Name on file | Email address on file |
| 14661755 | Name on file | Email address on file |
| 14594581 | Name on file | Email address on file |
| 14611438 | Name on file | Email address on file |
| 14603972 | Name on file | Email address on file |
| 14585689 | Name on file | Email address on file |
| 14670481 | Name on file | Email address on file |
| 14581857 | Name on file | Email address on file |
| 14617289 | Name on file | Email address on file |
| 14682045 | Name on file | Email address on file |
| 14588976 | Name on file | Email address on file |
| 14604576 | Name on file | Email address on file |
| 14608151 | Name on file | Email address on file |
| 14646624 | Name on file | Email address on file |
| 14642146 | Name on file | Email address on file |
| 14625426 | Name on file | Email address on file |
| 14588830 | Name on file | Email address on file |
| 14605417 | Name on file | Email address on file |
| 14652048 | Name on file | Email address on file |
| 14668196 | Name on file | Email address on file |
| 14669456 | Name on file | Email address on file |
| 14674619 | Name on file | Email address on file |
| 14597911 | Name on file | Email address on file |
| 14656830 | Name on file | Email address on file |
| 14631431 | Name on file | Email address on file |
| 14583454 | Name on file | Email address on file |
| 14581476 | Name on file | Email address on file |
| 22155392 | Name on file | Email address on file |
| 15284860 | Name on file | Email address on file |
| 20844626 | Name on file | Email address on file |
| 22156344 | Name on file | Email address on file |
| 14613213 | Name on file | Email address on file |
| 13681298 | Name on file | Email address on file |
| 14672858 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14655109 | Name on file | Email address on file |
| 13205109 | Name on file | Email address on file |
| 14580642 | Name on file | Email address on file |
| 14560506 | Name on file | Email address on file |
| 14621728 | Name on file | Email address on file |
| 15288541 | Name on file | Email address on file |
| 18960841 | Name on file | Email address on file |
| 18978926 | Name on file | Email address on file |
| 18941166 | Name on file | Email address on file |
| 22282617 | Name on file | Email address on file |
| 22423057 | Name on file | Email address on file |
| 22423057 | Name on file | Email address on file |
| 15279293 | Name on file | Email address on file |
| 16850870 | Name on file | Email address on file |
| 14616886 | Name on file | Email address on file |
| 18306199 | Name on file | Email address on file |
| 20813655 | Name on file | Email address on file |
| 15286194 | Name on file | Email address on file |
| 14649313 | Name on file | Email address on file |
| 18949150 | Name on file | Email address on file |
| 14614983 | Name on file | Email address on file |
| 22163077 | Name on file | Email address on file |
| 14623280 | Name on file | Email address on file |
| 13280042 | Name on file | Email address on file |
| 19028402 | Name on file | Email address on file |
| 14661482 | Name on file | Email address on file |
| 14656261 | Name on file | Email address on file |
| 14585718 | Name on file | Email address on file |
| 15289381 | Name on file | Email address on file |
| 18249562 | Name on file | Email address on file |
| 18318467 | Name on file | Email address on file |
| 14661914 | Name on file | Email address on file |
| 14678744 | Name on file | Email address on file |
| 13772359 | Name on file | Email address on file |
| 19022742 | Name on file | Email address on file |
| 14618622 | Name on file | Email address on file |
| 22154567 | Name on file | Email address on file |
| 13255981 | Name on file | Email address on file |
| 15292735 | Name on file | Email address on file |
| 18326600 | Name on file | Email address on file |
| 14609577 | Name on file | Email address on file |
| 22145889 | Name on file | Email address on file |
| 19007323 | Name on file | Email address on file |
| 15279538 | Name on file | Email address on file |
| 15289639 | Name on file | Email address on file |
| 14637457 | Name on file | Email address on file |
| 15292128 | Name on file | Email address on file |
| 14684969 | Name on file | Email address on file |
| 14625328 | Name on file | Email address on file |
| 14667331 | Name on file | Email address on file |
| 14677617 | Name on file | Email address on file |
| 15410015 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14615635 | Name on file | Email address on file |
| 14601776 | Name on file | Email address on file |
| 14626289 | Name on file | Email address on file |
| 14661648 | Name on file | Email address on file |
| 14644517 | Name on file | Email address on file |
| 14635333 | Name on file | Email address on file |
| 14615461 | Name on file | Email address on file |
| 14603648 | Name on file | Email address on file |
| 13600782 | Name on file | Email address on file |
| 14657058 | Name on file | Email address on file |
| 15286664 | Name on file | Email address on file |
| 16852912 | Name on file | Email address on file |
| 19008584 | Name on file | Email address on file |
| 14623378 | Name on file | Email address on file |
| 14673423 | Name on file | Email address on file |
| 14679407 | Name on file | Email address on file |
| 14670768 | Name on file | Email address on file |
| 14678893 | Name on file | Email address on file |
| 16850764 | Name on file | Email address on file |
| 16852139 | Name on file | Email address on file |
| 14666829 | Name on file | Email address on file |
| 18970809 | Name on file | Email address on file |
| 22181004 | Name on file | Email address on file |
| 14584199 | Name on file | Email address on file |
| 19003813 | Name on file | Email address on file |
| 14581842 | Name on file | Email address on file |
| 16859779 | Name on file | Email address on file |
| 19029535 | Name on file | Email address on file |
| 22181013 | Name on file | Email address on file |
| 18977463 | Name on file | Email address on file |
| 18978948 | Name on file | Email address on file |
| 14601459 | Name on file | Email address on file |
| 13962803 | Name on file | Email address on file |
| 16852132 | Name on file | Email address on file |
| 22282807 | Name on file | Email address on file |
| 18996229 | Name on file | Email address on file |
| 22138712 | Name on file | Email address on file |
| 15412108 | Name on file | Email address on file |
| 14625183 | Name on file | Email address on file |
| 14594106 | Name on file | Email address on file |
| 18971989 | Name on file | Email address on file |
| 18983440 | Name on file | Email address on file |
| 13958033 | Name on file | Email address on file |
| 22182182 | Name on file | Email address on file |
| 14656573 | Name on file | Email address on file |
| 22138403 | Name on file | Email address on file |
| 16865669 | Name on file | Email address on file |
| 18271834 | Name on file | Email address on file |
| 15287305 | Name on file | Email address on file |
| 22119504 | Name on file | Email address on file |
| 22410122 | Name on file | Email address on file |
| 20643295 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19015974 | Name on file | Email address on file |
| 13650803 | Name on file | Email address on file |
| 22417292 | Name on file | Email address on file |
| 22417292 | Name on file | Email address on file |
| 18958586 | Name on file | Email address on file |
| 18944021 | Name on file | Email address on file |
| 16863281 | Name on file | Email address on file |
| 13680137 | Name on file | Email address on file |
| 14635383 | Name on file | Email address on file |
| 13483526 | Name on file | Email address on file |
| 15283194 | Name on file | Email address on file |
| 16853285 | Name on file | Email address on file |
| 14630958 | Name on file | Email address on file |
| 20632809 | Name on file | Email address on file |
| 22145377 | Name on file | Email address on file |
| 22208576 | Name on file | Email address on file |
| 15278568 | Name on file | Email address on file |
| 18332923 | Name on file | Email address on file |
| 14588780 | Name on file | Email address on file |
| 15135380 | Name on file | Email address on file |
| 16867756 | Name on file | Email address on file |
| 22138742 | Name on file | Email address on file |
| 14621400 | Name on file | Email address on file |
| 18982730 | Name on file | Email address on file |
| 18941252 | Name on file | Email address on file |
| 15287207 | Name on file | Email address on file |
| 22411019 | Name on file | Email address on file |
| 18953304 | Name on file | Email address on file |
| 14589737 | Name on file | Email address on file |
| 18996101 | Name on file | Email address on file |
| 16863822 | Name on file | Email address on file |
| 19019535 | Name on file | Email address on file |
| 19003776 | Name on file | Email address on file |
| 18963876 | Name on file | Email address on file |
| 15284832 | Name on file | Email address on file |
| 15280523 | Name on file | Email address on file |
| 18256009 | Name on file | Email address on file |
| 22427399 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22424640 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22425325 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22206888 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22424615 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22183273 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22209049 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 15286279 | Name on file | Email address on file |
| 22432177 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22432453 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22426494 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22210317 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22162575 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22424368 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22427349 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22427238 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22425331 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22432453 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22432177 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22207481 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163495 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163833 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22207598 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22417808 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22159186 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22412688 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 14645097 | Name on file | Email address on file |
| 18968155 | Name on file | Email address on file |
| 19026335 | Name on file | Email address on file |
| 14599203 | Name on file | Email address on file |
| 22430704 | Name on file | Email address on file |
| 22430704 | Name on file | Email address on file |
| 19169404 | Name on file | Email address on file |
| 14625475 | Name on file | Email address on file |
| 14915269 | Name on file | Email address on file |
| 18244083 | Name on file | Email address on file |
| 22119002 | Name on file | Email address on file |
| 22102420 | Name on file | Email address on file |
| 16852548 | Name on file | Email address on file |
| 15285153 | Name on file | Email address on file |
| 16862187 | Name on file | Email address on file |
| 18946785 | Name on file | Email address on file |
| 18326903 | Name on file | Email address on file |
| 14598177 | Name on file | Email address on file |
| 14689175 | Name on file | Email address on file |
| 22157918 | Name on file | Email address on file |
| 22153440 | Name on file | Email address on file |
| 18331184 | Name on file | Email address on file |
| 22142424 | Name on file | Email address on file |
| 19028338 | Name on file | Email address on file |
| 22205530 | Name on file | Email address on file |
| 14599128 | Name on file | Email address on file |
| 22145218 | Name on file | Email address on file |
| 22410971 | Name on file | Email address on file |
| 20649340 | Name on file | Email address on file |
| 14638826 | Name on file | Email address on file |
| 15285219 | Name on file | Email address on file |
| 15285586 | Name on file | Email address on file |
| 14604009 | Name on file | Email address on file |
| 13753449 | Name on file | Email address on file |
| 18977776 | Name on file | Email address on file |
| 18310039 | Name on file | Email address on file |
| 19021676 | Name on file | Email address on file |
| 18995510 | Name on file | Email address on file |
| 22154653 | Name on file | Email address on file |
| 22123323 | Name on file | Email address on file |
| 19024308 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15282827 | Name on file | Email address on file |
| 18312480 | Name on file | Email address on file |
| 14128409 | Name on file | Email address on file |
| 14651210 | Name on file | Email address on file |
| 22282517 | Name on file | Email address on file |
| 15010871 | Name on file | Email address on file |
| 22209122 | Name on file | Email address on file |
| 14659815 | Name on file | Email address on file |
| 20794169 | Name on file | Email address on file |
| 14628835 | Name on file | Email address on file |
| 14607238 | Name on file | Email address on file |
| 19023923 | Name on file | Email address on file |
| 18983659 | Name on file | Email address on file |
| 15292722 | Name on file | Email address on file |
| 15281726 | Name on file | Email address on file |
| 18965843 | Name on file | Email address on file |
| 14638439 | Name on file | Email address on file |
| 22154094 | Name on file | Email address on file |
| 22154094 | Name on file | Email address on file |
| 18274203 | Name on file | Email address on file |
| 14641830 | Name on file | Email address on file |
| 13665917 | Name on file | Email address on file |
| 22157870 | Name on file | Email address on file |
| 18317447 | Name on file | Email address on file |
| 22141244 | Name on file | Email address on file |
| 18273232 | Name on file | Email address on file |
| 22142179 | Name on file | Email address on file |
| 14297614 | Name on file | Email address on file |
| 14599880 | Name on file | Email address on file |
| 14650615 | Name on file | Email address on file |
| 18327919 | Name on file | Email address on file |
| 20843997 | Name on file | Email address on file |
| 15086262 | Name on file | Email address on file |
| 22432875 | Name on file | Email address on file |
| 22432875 | Name on file | Email address on file |
| 22432874 | Name on file | Email address on file |
| 22145192 | Name on file | Email address on file |
| 22141295 | Name on file | Email address on file |
| 14612397 | Name on file | Email address on file |
| 14617395 | Name on file | Email address on file |
| 18966317 | Name on file | Email address on file |
| 22426611 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22432183 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22425303 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22424991 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22424556 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22424609 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22427235 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22431207 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22425674 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22432183 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22426611 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22207648 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22427355 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22211109 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161102 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22160973 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22197048 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22419019 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22161326 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22159618 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163414 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22162883 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22423444 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22413661 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22424660 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22425961 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426115 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426990 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427225 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432097 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432108 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432112 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432120 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432184 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432191 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432300 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432584 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432907 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432991 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22434136 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22434140 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427452 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425361 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424980 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432037 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427057 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427326 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425357 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425578 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427058 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425553 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425047 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425345 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427389 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427206 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431082 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425256 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427329 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431028 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427415 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22430970 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427392 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427416 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22427375 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427431 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425583 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425258 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427395 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427410 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22430979 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431515 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427335 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431832 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425711 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432058 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427423 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427393 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424988 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427207 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427368 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424664 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425372 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424694 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431244 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431096 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424632 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425779 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22435291 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424669 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425522 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427488 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425058 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425265 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424751 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427169 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425351 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427387 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427391 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432027 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424711 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424620 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432031 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424639 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425255 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432039 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425587 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431248 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424727 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431050 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425334 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425606 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427403 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431137 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427215 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427397 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22427385 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432102 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424974 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427405 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425309 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425330 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22434125 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424989 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427337 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22430907 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425332 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425777 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432054 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432060 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425264 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427376 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424618 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432105 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425608 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432092 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427198 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432056 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427408 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431057 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425344 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427050 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427420 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432069 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424657 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424627 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427366 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425775 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425610 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424990 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424621 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431038 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427383 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425001 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425682 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431311 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425531 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427151 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427325 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432140 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427331 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427324 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432094 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427334 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22430987 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427402 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427345 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427165 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 22425590 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427181 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425716 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424627 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432184 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432112 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432097 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432120 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427225 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432108 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432991 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22434136 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432191 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432300 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22434140 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432584 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425961 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432907 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426115 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22426990 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432117 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432064 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431161 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432118 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432048 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432073 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432142 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431279 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432193 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 14652414 | Name on file | Email address on file |
| 18969609 | Name on file | Email address on file |
| 18951199 | Name on file | Email address on file |
| 15281570 | Name on file | Email address on file |
| 15289507 | Name on file | Email address on file |
| 15279795 | Name on file | Email address on file |
| 14654895 | Name on file | Email address on file |
| 22211966 | Name on file | Email address on file |
| 20642869 | Name on file | Email address on file |
| 18329204 | Name on file | Email address on file |
| 22145766 | Name on file | Email address on file |
| 18323135 | Name on file | Email address on file |
| 18276571 | Name on file | Email address on file |
| 22154414 | Name on file | Email address on file |
| 15018662 | Name on file | Email address on file |
| 19174542 | Name on file | Email address on file |
| 22125471 | Name on file | Email address on file |
| 18980505 | Name on file | Email address on file |
| 22182251 | Name on file | Email address on file |
| 15284714 | Name on file | Email address on file |
| 18948497 | Name on file | Email address on file |
| 22430703 | Name on file | Email address on file |
| 22144926 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18335595 | Name on file | Email address on file |
| 20649445 | Name on file | Email address on file |
| 14664436 | Name on file | Email address on file |
| 22145228 | Name on file | Email address on file |
| 18311527 | Name on file | Email address on file |
| 15290446 | Name on file | Email address on file |
| 14634134 | Name on file | Email address on file |
| 14599606 | Name on file | Email address on file |
| 18983175 | Name on file | Email address on file |
| 22211335 | Name on file | Email address on file |
| 18995843 | Name on file | Email address on file |
| 18980078 | Name on file | Email address on file |
| 20840737 | Name on file | Email address on file |
| 22212326 | Name on file | Email address on file |
| 20649360 | Name on file | Email address on file |
| 22426584 | Name on file | Email address on file |
| 22426585 | Name on file | Email address on file |
| 22412905 | Name on file | Email address on file |
| 14671800 | Name on file | Email address on file |
| 18257009 | Name on file | Email address on file |
| 13293969 | Name on file | Email address on file |
| 20649286 | Name on file | Email address on file |
| 18326214 | Name on file | Email address on file |
| 18323108 | Name on file | Email address on file |
| 22144839 | Name on file | Email address on file |
| 22142342 | Name on file | Email address on file |
| 22144695 | Name on file | Email address on file |
| 22142195 | Name on file | Email address on file |
| 18257063 | Name on file | Email address on file |
| 18991676 | Name on file | Email address on file |
| 18252356 | Name on file | Email address on file |
| 14647652 | Name on file | Email address on file |
| 19020778 | Name on file | Email address on file |
| 14606203 | Name on file | Email address on file |
| 18996462 | Name on file | Email address on file |
| 22282527 | Name on file | Email address on file |
| 14630354 | Name on file | Email address on file |
| 20623056 | Name on file | Email address on file |
| 22102482 | Name on file | Email address on file |
| 13159337 | Name on file | Email address on file |
| 22161043 | Name on file | Email address on file |
| 18306903 | Name on file | Email address on file |
| 18306904 | Name on file | Email address on file |
| 13799121 | Name on file | Email address on file |
| 15289874 | Name on file | Email address on file |
| 13153560 | Name on file | Email address on file |
| 19007996 | Name on file | Email address on file |
| 18318518 | Name on file | Email address on file |
| 22145761 | Name on file | Email address on file |
| 18963709 | Name on file | Email address on file |
| 15285707 | Name on file | Email address on file |
| 14633530 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14581843 | Name on file | Email address on file |
| 22145475 | Name on file | Email address on file |
| 14672046 | Name on file | Email address on file |
| 22145831 | Name on file | Email address on file |
| 18940110 | Name on file | Email address on file |
| 16861719 | Name on file | Email address on file |
| 15285224 | Name on file | Email address on file |
| 18971781 | Name on file | Email address on file |
| 16848084 | Name on file | Email address on file |
| 18247438 | Name on file | Email address on file |
| 14345208 | Name on file | Email address on file |
| 15287632 | Name on file | Email address on file |
| 15279533 | Name on file | Email address on file |
| 14635292 | Name on file | Email address on file |
| 20641803 | Name on file | Email address on file |
| 18996432 | Name on file | Email address on file |
| 18249048 | Name on file | Email address on file |
| 15425929 | Name on file | Email address on file |
| 13175849 | Name on file | Email address on file |
| 14593098 | Name on file | Email address on file |
| 14616829 | Name on file | Email address on file |
| 14613014 | Name on file | Email address on file |
| 22414913 | Name on file | Email address on file |
| 14617288 | Name on file | Email address on file |
| 14357941 | Name on file | Email address on file |
| 15287733 | Name on file | Email address on file |
| 19019812 | Name on file | Email address on file |
| 19003416 | Name on file | Email address on file |
| 14003521 | Name on file | Email address on file |
| 16850397 | Name on file | Email address on file |
| 14353467 | Name on file | Email address on file |
| 15290199 | Name on file | Email address on file |
| 18271872 | Name on file | Email address on file |
| 14683633 | Name on file | Email address on file |
| 14358839 | Name on file | Email address on file |
| 22161245 | Name on file | Email address on file |
| 14589777 | Name on file | Email address on file |
| 22416577 | Name on file | Email address on file |
| 14361375 | Name on file | Email address on file |
| 22282909 | Name on file | Email address on file |
| 14590617 | Name on file | Email address on file |
| 22156355 | Name on file | Email address on file |
| 14651603 | Name on file | Email address on file |
| 13171795 | Name on file | Email address on file |
| 18308522 | Name on file | Email address on file |
| 22195322 | Name on file | Email address on file |
| 15284263 | Name on file | Email address on file |
| 14599934 | Name on file | Email address on file |
| 14671732 | Name on file | Email address on file |
| 14653320 | Name on file | Email address on file |
| 19174742 | Name on file | Email address on file |
| 14676561 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13229669 | Name on file | Email address on file |
| 15282097 | Name on file | Email address on file |
| 14559383 | Name on file | Email address on file |
| 14591861 | Name on file | Email address on file |
| 14668511 | Name on file | Email address on file |
| 14648571 | Name on file | Email address on file |
| 14654815 | Name on file | Email address on file |
| 14621267 | Name on file | Email address on file |
| 14635912 | Name on file | Email address on file |
| 14652756 | Name on file | Email address on file |
| 14638600 | Name on file | Email address on file |
| 14677394 | Name on file | Email address on file |
| 14646392 | Name on file | Email address on file |
| 14617956 | Name on file | Email address on file |
| 14613557 | Name on file | Email address on file |
| 14600958 | Name on file | Email address on file |
| 14604917 | Name on file | Email address on file |
| 14604578 | Name on file | Email address on file |
| 14608078 | Name on file | Email address on file |
| 14560314 | Name on file | Email address on file |
| 14557928 | Name on file | Email address on file |
| 14655944 | Name on file | Email address on file |
| 14622650 | Name on file | Email address on file |
| 14633143 | Name on file | Email address on file |
| 14661379 | Name on file | Email address on file |
| 14559066 | Name on file | Email address on file |
| 14653740 | Name on file | Email address on file |
| 14617632 | Name on file | Email address on file |
| 14600989 | Name on file | Email address on file |
| 14632032 | Name on file | Email address on file |
| 14647784 | Name on file | Email address on file |
| 14608256 | Name on file | Email address on file |
| 14626205 | Name on file | Email address on file |
| 14674326 | Name on file | Email address on file |
| 15411956 | Name on file | Email address on file |
| 14685434 | Name on file | Email address on file |
| 15410275 | Name on file | Email address on file |
| 14626041 | Name on file | Email address on file |
| 14582279 | Name on file | Email address on file |
| 14246205 | Name on file | Email address on file |
| 14611884 | Name on file | Email address on file |
| 14624760 | Name on file | Email address on file |
| 14603411 | Name on file | Email address on file |
| 14642187 | Name on file | Email address on file |
| 14616362 | Name on file | Email address on file |
| 14690407 | Name on file | Email address on file |
| 14639932 | Name on file | Email address on file |
| 14680216 | Name on file | Email address on file |
| 14671885 | Name on file | Email address on file |
| 14680268 | Name on file | Email address on file |
| 14676028 | Name on file | Email address on file |
| 14613466 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14614525 | Name on file | Email address on file |
| 15410479 | Name on file | Email address on file |
| 14582469 | Name on file | Email address on file |
| 14634547 | Name on file | Email address on file |
| 14603393 | Name on file | Email address on file |
| 14579821 | Name on file | Email address on file |
| 14594860 | Name on file | Email address on file |
| 14656256 | Name on file | Email address on file |
| 14592761 | Name on file | Email address on file |
| 15410403 | Name on file | Email address on file |
| 14614402 | Name on file | Email address on file |
| 14636659 | Name on file | Email address on file |
| 14603775 | Name on file | Email address on file |
| 14631901 | Name on file | Email address on file |
| 13250351 | Name on file | Email address on file |
| 14557943 | Name on file | Email address on file |
| 14652233 | Name on file | Email address on file |
| 13828042 | Name on file | Email address on file |
| 22145579 | Name on file | Email address on file |
| 15290786 | Name on file | Email address on file |
| 22182669 | Name on file | Email address on file |
| 18311343 | Name on file | Email address on file |
| 22155384 | Name on file | Email address on file |
| 15290423 | Name on file | Email address on file |
| 18276152 | Name on file | Email address on file |
| 14584569 | Name on file | Email address on file |
| 15412252 | Name on file | Email address on file |
| 14637973 | Name on file | Email address on file |
| 14619334 | Name on file | Email address on file |
| 14579840 | Name on file | Email address on file |
| 14656359 | Name on file | Email address on file |
| 15284183 | Name on file | Email address on file |
| 18302358 | Name on file | Email address on file |
| 15409785 | Name on file | Email address on file |
| 14155275 | Name on file | Email address on file |
| 14626514 | Name on file | Email address on file |
| 15411853 | Name on file | Email address on file |
| 14672037 | Name on file | Email address on file |
| 14557821 | Name on file | Email address on file |
| 14673445 | Name on file | Email address on file |
| 14596764 | Name on file | Email address on file |
| 14634622 | Name on file | Email address on file |
| 14588896 | Name on file | Email address on file |
| 14670563 | Name on file | Email address on file |
| 22119841 | Name on file | Email address on file |
| 15281047 | Name on file | Email address on file |
| 14632526 | Name on file | Email address on file |
| 22153970 | Name on file | Email address on file |
| 15290894 | Name on file | Email address on file |
| 14604833 | Name on file | Email address on file |
| 20623420 | Name on file | Email address on file |
| 20812899 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18305059 | Name on file | Email address on file |
| 14583779 | Name on file | Email address on file |
| 14673195 | Name on file | Email address on file |
| 14642751 | Name on file | Email address on file |
| 14585179 | Name on file | Email address on file |
| 22145423 | Name on file | Email address on file |
| 14648539 | Name on file | Email address on file |
| 14644386 | Name on file | Email address on file |
| 14589817 | Name on file | Email address on file |
| 14645029 | Name on file | Email address on file |
| 14588382 | Name on file | Email address on file |
| 18966219 | Name on file | Email address on file |
| 15287088 | Name on file | Email address on file |
| 14598972 | Name on file | Email address on file |
| 14270621 | Name on file | Email address on file |
| 22154763 | Name on file | Email address on file |
| 14956966 | Name on file | Email address on file |
| 15283769 | Name on file | Email address on file |
| 22154840 | Name on file | Email address on file |
| 22158547 | Name on file | Email address on file |
| 20821221 | Name on file | Email address on file |
| 13679412 | Name on file | Email address on file |
| 18986766 | Name on file | Email address on file |
| 16848717 | Name on file | Email address on file |
| 22123294 | Name on file | Email address on file |
| 14653444 | Name on file | Email address on file |
| 20808460 | Name on file | Email address on file |
| 13173037 | Name on file | Email address on file |
| 18939865 | Name on file | Email address on file |
| 22142357 | Name on file | Email address on file |
| 14661425 | Name on file | Email address on file |
| 14650167 | Name on file | Email address on file |
| 13643837 | Name on file | Email address on file |
| 14583786 | Name on file | Email address on file |
| 14646513 | Name on file | Email address on file |
| 15287071 | Name on file | Email address on file |
| 18985372 | Name on file | Email address on file |
| 14597589 | Name on file | Email address on file |
| 15273783 | Name on file | Email address on file |
| 13745592 | Name on file | Email address on file |
| 14560376 | Name on file | Email address on file |
| 14629821 | Name on file | Email address on file |
| 14660693 | Name on file | Email address on file |
| 16850148 | Name on file | Email address on file |
| 14616024 | Name on file | Email address on file |
| 15278929 | Name on file | Email address on file |
| 13753909 | Name on file | Email address on file |
| 14667350 | Name on file | Email address on file |
| 14301996 | Name on file | Email address on file |
| 14640567 | Name on file | Email address on file |
| 15283278 | Name on file | Email address on file |
| 15285017 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14609779 | Name on file | Email address on file |
| 15130121 | Name on file | Email address on file |
| 14580821 | Name on file | Email address on file |
| 13829527 | Name on file | Email address on file |
| 14660198 | Name on file | Email address on file |
| 14650889 | Name on file | Email address on file |
| 22152779 | Name on file | Email address on file |
| 14621073 | Name on file | Email address on file |
| 15285960 | Name on file | Email address on file |
| 18981546 | Name on file | Email address on file |
| 15281812 | Name on file | Email address on file |
| 15286878 | Name on file | Email address on file |
| 15286657 | Name on file | Email address on file |
| 13274070 | Name on file | Email address on file |
| 15292276 | Name on file | Email address on file |
| 15157258 | Name on file | Email address on file |
| 15281196 | Name on file | Email address on file |
| 15282124 | Name on file | Email address on file |
| 19020083 | Name on file | Email address on file |
| 19019730 | Name on file | Email address on file |
| 22102452 | Name on file | Email address on file |
| 22145433 | Name on file | Email address on file |
| 14630993 | Name on file | Email address on file |
| 14657884 | Name on file | Email address on file |
| 18977153 | Name on file | Email address on file |
| 13684662 | Name on file | Email address on file |
| 14670561 | Name on file | Email address on file |
| 14635268 | Name on file | Email address on file |
| 15173884 | Name on file | Email address on file |
| 22144901 | Name on file | Email address on file |
| 14122143 | Name on file | Email address on file |
| 14656322 | Name on file | Email address on file |
| 18942902 | Name on file | Email address on file |
| 22208792 | Name on file | Email address on file |
| 14616335 | Name on file | Email address on file |
| 14627558 | Name on file | Email address on file |
| 13705553 | Name on file | Email address on file |
| 13496104 | Name on file | Email address on file |
| 14584482 | Name on file | Email address on file |
| 22141735 | Name on file | Email address on file |
| 14672521 | Name on file | Email address on file |
| 14643708 | Name on file | Email address on file |
| 14617743 | Name on file | Email address on file |
| 14662107 | Name on file | Email address on file |
| 18976824 | Name on file | Email address on file |
| 14643005 | Name on file | Email address on file |
| 18946641 | Name on file | Email address on file |
| 15282382 | Name on file | Email address on file |
| 14617361 | Name on file | Email address on file |
| 15003593 | Name on file | Email address on file |
| 15287371 | Name on file | Email address on file |
| 14590022 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18953568 | Name on file | Email address on file |
| 13812119 | Name on file | Email address on file |
| 18296920 | Name on file | Email address on file |
| 16850953 | Name on file | Email address on file |
| 22154797 | Name on file | Email address on file |
| 13197811 | Name on file | Email address on file |
| 14631104 | Name on file | Email address on file |
| 14584094 | Name on file | Email address on file |
| 19028062 | Name on file | Email address on file |
| 14598840 | Name on file | Email address on file |
| 15280474 | Name on file | Email address on file |
| 18959012 | Name on file | Email address on file |
| 18282412 | Name on file | Email address on file |
| 14659118 | Name on file | Email address on file |
| 18972872 | Name on file | Email address on file |
| 14615380 | Name on file | Email address on file |
| 14607271 | Name on file | Email address on file |
| 19008850 | Name on file | Email address on file |
| 15289936 | Name on file | Email address on file |
| 18945430 | Name on file | Email address on file |
| 19026423 | Name on file | Email address on file |
| 14647194 | Name on file | Email address on file |
| 15286950 | Name on file | Email address on file |
| 19174782 | Name on file | Email address on file |
| 14596377 | Name on file | Email address on file |
| 14641799 | Name on file | Email address on file |
| 14599713 | Name on file | Email address on file |
| 13499827 | Name on file | Email address on file |
| 22412300 | Name on file | Email address on file |
| 14647659 | Name on file | Email address on file |
| 14669573 | Name on file | Email address on file |
| 14593666 | Name on file | Email address on file |
| 14620578 | Name on file | Email address on file |
| 15282531 | Name on file | Email address on file |
| 22157890 | Name on file | Email address on file |
| 15278938 | Name on file | Email address on file |
| 15286639 | Name on file | Email address on file |
| 22282790 | Name on file | Email address on file |
| 22162590 | Name on file | Email address on file |
| 19006289 | Name on file | Email address on file |
| 15281868 | Name on file | Email address on file |
| 16850909 | Name on file | Email address on file |
| 18950773 | Name on file | Email address on file |
| 14614693 | Name on file | Email address on file |
| 14606261 | Name on file | Email address on file |
| 14689239 | Name on file | Email address on file |
| 22427316 | Name on file | Email address on file |
| 22427317 | Name on file | Email address on file |
| 18324472 | Name on file | Email address on file |
| 14600516 | Name on file | Email address on file |
| 14258191 | Name on file | Email address on file |
| 19023768 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14604851 | Name on file | Email address on file |
| 16853637 | Name on file | Email address on file |
| 22431725 | Name on file | Email address on file |
| 14672768 | Name on file | Email address on file |
| 14417970 | Name on file | Email address on file |
| 19033973 | Name on file | Email address on file |
| 14648092 | Name on file | Email address on file |
| 20816427 | Name on file | Email address on file |
| 20796441 | Name on file | Email address on file |
| 14637220 | Name on file | Email address on file |
| 14658884 | Name on file | Email address on file |
| 15286349 | Name on file | Email address on file |
| 14626254 | Name on file | Email address on file |
| 18326309 | Name on file | Email address on file |
| 22282811 | Name on file | Email address on file |
| 18965140 | Name on file | Email address on file |
| 18984080 | Name on file | Email address on file |
| 14424311 | Name on file | Email address on file |
| 13212645 | Name on file | Email address on file |
| 18954856 | Name on file | Email address on file |
| 19175740 | Name on file | Email address on file |
| 22120462 | Name on file | Email address on file |
| 22417313 | Name on file | Email address on file |
| 22282885 | Name on file | Email address on file |
| 18955565 | Name on file | Email address on file |
| 18338314 | Name on file | Email address on file |
| 18953031 | Name on file | Email address on file |
| 22119417 | Name on file | Email address on file |
| 18971134 | Name on file | Email address on file |
| 18960234 | Name on file | Email address on file |
| 22424452 | Name on file | Email address on file |
| 18290877 | Name on file | Email address on file |
| 14592764 | Name on file | Email address on file |
| 22139560 | Name on file | Email address on file |
| 18250892 | Name on file | Email address on file |
| 18977084 | Name on file | Email address on file |
| 14606758 | Name on file | Email address on file |
| 22161251 | Name on file | Email address on file |
| 14618775 | Name on file | Email address on file |
| 15290924 | Name on file | Email address on file |
| 18312417 | Name on file | Email address on file |
| 14652127 | Name on file | Email address on file |
| 18977271 | Name on file | Email address on file |
| 18265569 | Name on file | Email address on file |
| 18970938 | Name on file | Email address on file |
| 15055679 | Name on file | Email address on file |
| 18977293 | Name on file | Email address on file |
| 14611524 | Name on file | Email address on file |
| 16850723 | Name on file | Email address on file |
| 22282799 | Name on file | Email address on file |
| 18939916 | Name on file | Email address on file |
| 16848302 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16864755 | Name on file | Email address on file |
| 16852156 | Name on file | Email address on file |
| 22421349 | Name on file | Email address on file |
| 16847901 | Name on file | Email address on file |
| 22282549 | Name on file | Email address on file |
| 19023149 | Name on file | Email address on file |
| 22153981 | Name on file | Email address on file |
| 22119503 | Name on file | Email address on file |
| 14654329 | Name on file | Email address on file |
| 15408733 | Name on file | Email address on file |
| 14618818 | Name on file | Email address on file |
| 14625644 | Name on file | Email address on file |
| 16849710 | Name on file | Email address on file |
| 19020911 | Name on file | Email address on file |
| 15288074 | Name on file | Email address on file |
| 14581614 | Name on file | Email address on file |
| 19006286 | Name on file | Email address on file |
| 14624462 | Name on file | Email address on file |
| 18338650 | Name on file | Email address on file |
| 18312661 | Name on file | Email address on file |
| 15283777 | Name on file | Email address on file |
| 14629081 | Name on file | Email address on file |
| 18268348 | Name on file | Email address on file |
| 20643322 | Name on file | Email address on file |
| 13508225 | Name on file | Email address on file |
| 14640250 | Name on file | Email address on file |
| 14603274 | Name on file | Email address on file |
| 15290587 | Name on file | Email address on file |
| 14649064 | Name on file | Email address on file |
| 14625734 | Name on file | Email address on file |
| 14617415 | Name on file | Email address on file |
| 14627224 | Name on file | Email address on file |
| 22282592 | Name on file | Email address on file |
| 22120387 | Name on file | Email address on file |
| 14598507 | Name on file | Email address on file |
| 14614138 | Name on file | Email address on file |
| 14624513 | Name on file | Email address on file |
| 15410521 | Name on file | Email address on file |
| 18323753 | Name on file | Email address on file |
| 22153971 | Name on file | Email address on file |
| 16849391 | Name on file | Email address on file |
| 22155348 | Name on file | Email address on file |
| 19017387 | Name on file | Email address on file |
| 18337077 | Name on file | Email address on file |
| 22191570 | Name on file | Email address on file |
| 13693594 | Name on file | Email address on file |
| 15282313 | Name on file | Email address on file |
| 22145714 | Name on file | Email address on file |
| 14627594 | Name on file | Email address on file |
| 19033766 | Name on file | Email address on file |
| 22145890 | Name on file | Email address on file |
| 19033720 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
| --- | --- | --- |
| 14615925 | Name on file | Email address on file |
| 14642697 | Name on file | Email address on file |
| 16852240 | Name on file | Email address on file |
| 18955154 | Name on file | Email address on file |
| 15286365 | Name on file | Email address on file |
| 14661382 | Name on file | Email address on file |
| 22161258 | Name on file | Email address on file |
| 18310113 | Name on file | Email address on file |
| 18250637 | Name on file | Email address on file |
| 15412141 | Name on file | Email address on file |
| 18264339 | Name on file | Email address on file |
| 22141728 | Name on file | Email address on file |
| 14650597 | Name on file | Email address on file |
| 14651632 | Name on file | Email address on file |
| 14659819 | Name on file | Email address on file |
| 14636365 | Name on file | Email address on file |
| 14613289 | Name on file | Email address on file |
| 14581802 | Name on file | Email address on file |
| 13875383 | Name on file | Email address on file |
| 14652095 | Name on file | Email address on file |
| 19009411 | Name on file | Email address on file |
| 18300802 | Name on file | Email address on file |
| 22283414 | Name on file | Email address on file |
| 18289170 | Name on file | Email address on file |
| 19015068 | Name on file | Email address on file |
| 18959809 | Name on file | Email address on file |
| 18302494 | Name on file | Email address on file |
| 15168244 | Name on file | Email address on file |
| 13136712 | Name on file | Email address on file |
| 22145221 | Name on file | Email address on file |
| 13701031 | Name on file | Email address on file |
| 22145769 | Name on file | Email address on file |
| 18981058 | Name on file | Email address on file |
| 22155971 | Name on file | Email address on file |
| 14657106 | Name on file | Email address on file |
| 15281493 | Name on file | Email address on file |
| 14612894 | Name on file | Email address on file |
| 14560110 | Name on file | Email address on file |
| 14669847 | Name on file | Email address on file |
| 14652223 | Name on file | Email address on file |
| 14619938 | Name on file | Email address on file |
| 14673270 | Name on file | Email address on file |
| 14643830 | Name on file | Email address on file |
| 14580195 | Name on file | Email address on file |
| 22145511 | Name on file | Email address on file |
| 14622429 | Name on file | Email address on file |
| 14663098 | Name on file | Email address on file |
| 14639346 | Name on file | Email address on file |
| 15281220 | Name on file | Email address on file |
| 16855479 | Name on file | Email address on file |
| 14632592 | Name on file | Email address on file |
| 14609654 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14647569 | Name on file | Email address on file |
| 18261384 | Name on file | Email address on file |
| 22426215 | Name on file | Email address on file |
| 22152752 | Name on file | Email address on file |
| 20819465 | Name on file | Email address on file |
| 19023659 | Name on file | Email address on file |
| 19023970 | Name on file | Email address on file |
| 15279711 | Name on file | Email address on file |
| 14678192 | Name on file | Email address on file |
| 14558630 | Name on file | Email address on file |
| 14624283 | Name on file | Email address on file |
| 14673209 | Name on file | Email address on file |
| 14677842 | Name on file | Email address on file |
| 14662153 | Name on file | Email address on file |
| 15410035 | Name on file | Email address on file |
| 14677238 | Name on file | Email address on file |
| 20816713 | Name on file | Email address on file |
| 22420639 | Name on file | Email address on file |
| 16865085 | Name on file | Email address on file |
| 14397947 | Name on file | Email address on file |
| 18317364 | Name on file | Email address on file |
| 15288148 | Name on file | Email address on file |
| 22209643 | Name on file | Email address on file |
| 15293252 | Name on file | Email address on file |
| 14608843 | Name on file | Email address on file |
| 14595965 | Name on file | Email address on file |
| 14646004 | Name on file | Email address on file |
| 14628854 | Name on file | Email address on file |
| 14592944 | Name on file | Email address on file |
| 14647890 | Name on file | Email address on file |
| 14678147 | Name on file | Email address on file |
| 18948425 | Name on file | Email address on file |
| 18318329 | Name on file | Email address on file |
| 13743086 | Name on file | Email address on file |
| 16860395 | Name on file | Email address on file |
| 14684321 | Name on file | Email address on file |
| 13629141 | Name on file | Email address on file |
| 20640137 | Name on file | Email address on file |
| 22155341 | Name on file | Email address on file |
| 14641112 | Name on file | Email address on file |
| 19015471 | Name on file | Email address on file |
| 16864078 | Name on file | Email address on file |
| 13973066 | Name on file | Email address on file |
| 19009776 | Name on file | Email address on file |
| 19015572 | Name on file | Email address on file |
| 19018947 | Name on file | Email address on file |
| 22153447 | Name on file | Email address on file |
| 14613285 | Name on file | Email address on file |
| 14637528 | Name on file | Email address on file |
| 15279194 | Name on file | Email address on file |
| 13651538 | Name on file | Email address on file |
| 15286712 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18279528 | Name on file | Email address on file |
| 22194924 | Name on file | Email address on file |
| 14641062 | Name on file | Email address on file |
| 14613908 | Name on file | Email address on file |
| 14626854 | Name on file | Email address on file |
| 14652588 | Name on file | Email address on file |
| 15265828 | Name on file | Email address on file |
| 14617671 | Name on file | Email address on file |
| 22159377 | Name on file | Email address on file |
| 19027799 | Name on file | Email address on file |
| 14483909 | Name on file | Email address on file |
| 13665347 | Name on file | Email address on file |
| 20622984 | Name on file | Email address on file |
| 18274586 | Name on file | Email address on file |
| 22157977 | Name on file | Email address on file |
| 22119375 | Name on file | Email address on file |
| 16848115 | Name on file | Email address on file |
| 22426595 | Name on file | Email address on file |
| 16847922 | Name on file | Email address on file |
| 20647063 | Name on file | Email address on file |
| 18937604 | Name on file | Email address on file |
| 22182714 | Name on file | Email address on file |
| 18977614 | Name on file | Email address on file |
| 14634407 | Name on file | Email address on file |
| 22144942 | Name on file | Email address on file |
| 22426219 | Name on file | Email address on file |
| 22426220 | Name on file | Email address on file |
| 14585661 | Name on file | Email address on file |
| 22413898 | Name on file | Email address on file |
| 22409533 | Name on file | Email address on file |
| 18293137 | Name on file | Email address on file |
| 18260335 | Name on file | Email address on file |
| 15283757 | Name on file | Email address on file |
| 15287846 | Name on file | Email address on file |
| 14598359 | Name on file | Email address on file |
| 15149320 | Name on file | Email address on file |
| 13724604 | Name on file | Email address on file |
| 16848549 | Name on file | Email address on file |
| 14588387 | Name on file | Email address on file |
| 18322445 | Name on file | Email address on file |
| 14670386 | Name on file | Email address on file |
| 14617711 | Name on file | Email address on file |
| 18242041 | Name on file | Email address on file |
| 14610057 | Name on file | Email address on file |
| 22156386 | Name on file | Email address on file |
| 16853009 | Name on file | Email address on file |
| 22185506 | Name on file | Email address on file |
| 16860484 | Name on file | Email address on file |
| 14593577 | Name on file | Email address on file |
| 14580819 | Name on file | Email address on file |
| 14625041 | Name on file | Email address on file |
| 15281609 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13959862 | Name on file | Email address on file |
| 14581101 | Name on file | Email address on file |
| 14644347 | Name on file | Email address on file |
| 15408862 | Name on file | Email address on file |
| 15004184 | Name on file | Email address on file |
| 14558959 | Name on file | Email address on file |
| 19024225 | Name on file | Email address on file |
| 14652485 | Name on file | Email address on file |
| 14622833 | Name on file | Email address on file |
| 15280342 | Name on file | Email address on file |
| 15286751 | Name on file | Email address on file |
| 18248222 | Name on file | Email address on file |
| 14584022 | Name on file | Email address on file |
| 18311013 | Name on file | Email address on file |
| 18311456 | Name on file | Email address on file |
| 14603812 | Name on file | Email address on file |
| 16853333 | Name on file | Email address on file |
| 22163041 | Name on file | Email address on file |
| 22145845 | Name on file | Email address on file |
| 14587322 | Name on file | Email address on file |
| 14644158 | Name on file | Email address on file |
| 22145122 | Name on file | Email address on file |
| 20625316 | Name on file | Email address on file |
| 22102211 | Name on file | Email address on file |
| 22103336 | Name on file | Email address on file |
| 18337897 | Name on file | Email address on file |
| 22152957 | Name on file | Email address on file |
| 14597969 | Name on file | Email address on file |
| 18243752 | Name on file | Email address on file |
| 13760637 | Name on file | Email address on file |
| 14610307 | Name on file | Email address on file |
| 14686594 | Name on file | Email address on file |
| 22409553 | Name on file | Email address on file |
| 14659137 | Name on file | Email address on file |
| 15282355 | Name on file | Email address on file |
| 14616915 | Name on file | Email address on file |
| 14626813 | Name on file | Email address on file |
| 15287365 | Name on file | Email address on file |
| 14667878 | Name on file | Email address on file |
| 14557898 | Name on file | Email address on file |
| 14674102 | Name on file | Email address on file |
| 14114210 | Name on file | Email address on file |
| 15283354 | Name on file | Email address on file |
| 14638023 | Name on file | Email address on file |
| 18963548 | Name on file | Email address on file |
| 14649391 | Name on file | Email address on file |
| 14606274 | Name on file | Email address on file |
| 14604904 | Name on file | Email address on file |
| 14558553 | Name on file | Email address on file |
| 14538972 | Name on file | Email address on file |
| 14370891 | Name on file | Email address on file |
| 14609345 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15278516 | Name on file | Email address on file |
| 18944579 | Name on file | Email address on file |
| 14519227 | Name on file | Email address on file |
| 14520111 | Name on file | Email address on file |
| 14520607 | Name on file | Email address on file |
| 15281608 | Name on file | Email address on file |
| 19014976 | Name on file | Email address on file |
| 22154138 | Name on file | Email address on file |
| 22142085 | Name on file | Email address on file |
| 18964222 | Name on file | Email address on file |
| 16851201 | Name on file | Email address on file |
| 14526169 | Name on file | Email address on file |
| 13548876 | Name on file | Email address on file |
| 15291349 | Name on file | Email address on file |
| 14622632 | Name on file | Email address on file |
| 22139028 | Name on file | Email address on file |
| 14623270 | Name on file | Email address on file |
| 14676718 | Name on file | Email address on file |
| 18976221 | Name on file | Email address on file |
| 14666356 | Name on file | Email address on file |
| 22154427 | Name on file | Email address on file |
| 14592221 | Name on file | Email address on file |
| 18986624 | Name on file | Email address on file |
| 15284861 | Name on file | Email address on file |
| 18335230 | Name on file | Email address on file |
| 18965310 | Name on file | Email address on file |
| 22140217 | Name on file | Email address on file |
| 12164562 | Name on file | Email address on file |
| 15055089 | Name on file | Email address on file |
| 14582223 | Name on file | Email address on file |
| 14657896 | Name on file | Email address on file |
| 14617986 | Name on file | Email address on file |
| 14017463 | Name on file | Email address on file |
| 14597987 | Name on file | Email address on file |
| 19023977 | Name on file | Email address on file |
| 14640544 | Name on file | Email address on file |
| 14617865 | Name on file | Email address on file |
| 22103213 | Name on file | Email address on file |
| 15291980 | Name on file | Email address on file |
| 14664460 | Name on file | Email address on file |
| 13544548 | Name on file | Email address on file |
| 18959287 | Name on file | Email address on file |
| 16853192 | Name on file | Email address on file |
| 14624222 | Name on file | Email address on file |
| 14623922 | Name on file | Email address on file |
| 13341708 | Name on file | Email address on file |
| 18304858 | Name on file | Email address on file |
| 14594344 | Name on file | Email address on file |
| 19023206 | Name on file | Email address on file |
| 19016802 | Name on file | Email address on file |
| 19016801 | Name on file | Email address on file |
| 14540135 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16853379 | Name on file | Email address on file |
| 14667388 | Name on file | Email address on file |
| 14668170 | Name on file | Email address on file |
| 14638907 | Name on file | Email address on file |
| 15279448 | Name on file | Email address on file |
| 22422176 | Name on file | Email address on file |
| 18306051 | Name on file | Email address on file |
| 15282824 | Name on file | Email address on file |
| 14922115 | Name on file | Email address on file |
| 15287605 | Name on file | Email address on file |
| 14611878 | Name on file | Email address on file |
| 18280363 | Name on file | Email address on file |
| 14615542 | Name on file | Email address on file |
| 13956774 | Name on file | Email address on file |
| 18971884 | Name on file | Email address on file |
| 18256910 | Name on file | Email address on file |
| 18286418 | Name on file | Email address on file |
| 15286222 | Name on file | Email address on file |
| 15282200 | Name on file | Email address on file |
| 14549331 | Name on file | Email address on file |
| 20632486 | Name on file | Email address on file |
| 20643342 | Name on file | Email address on file |
| 13724934 | Name on file | Email address on file |
| 19024233 | Name on file | Email address on file |
| 14309524 | Name on file | Email address on file |
| 22210123 | Name on file | Email address on file |
| 14553396 | Name on file | Email address on file |
| 18981268 | Name on file | Email address on file |
| 14650264 | Name on file | Email address on file |
| 18308213 | Name on file | Email address on file |
| 18258214 | Name on file | Email address on file |
| 13963412 | Name on file | Email address on file |
| 22282631 | Name on file | Email address on file |
| 22209532 | Name on file | Email address on file |
| 18977722 | Name on file | Email address on file |
| 14615904 | Name on file | Email address on file |
| 22145685 | Name on file | Email address on file |
| 22145685 | Name on file | Email address on file |
| 22144798 | Name on file | Email address on file |
| 13552328 | Name on file | Email address on file |
| 19023770 | Name on file | Email address on file |
| 18286239 | Name on file | Email address on file |
| 19169487 | Name on file | Email address on file |
| 14589782 | Name on file | Email address on file |
| 22185489 | Name on file | Email address on file |
| 13219176 | Name on file | Email address on file |
| 13692894 | Name on file | Email address on file |
| 15028159 | Name on file | Email address on file |
| 18977504 | Name on file | Email address on file |
| 18279369 | Name on file | Email address on file |
| 15288583 | Name on file | Email address on file |
| 14217140 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14559361 | Name on file | Email address on file |
| 14604767 | Name on file | Email address on file |
| 14661545 | Name on file | Email address on file |
| 14642699 | Name on file | Email address on file |
| 16850585 | Name on file | Email address on file |
| 18943044 | Name on file | Email address on file |
| 14586416 | Name on file | Email address on file |
| 14625254 | Name on file | Email address on file |
| 14579810 | Name on file | Email address on file |
| 14631318 | Name on file | Email address on file |
| 14625934 | Name on file | Email address on file |
| 20623710 | Name on file | Email address on file |
| 14297696 | Name on file | Email address on file |
| 14553778 | Name on file | Email address on file |
| 14620260 | Name on file | Email address on file |
| 22419598 | Name on file | Email address on file |
| 15279264 | Name on file | Email address on file |
| 15286637 | Name on file | Email address on file |
| 22182978 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 14635474 | Name on file | Email address on file |
| 13904775 | Name on file | Email address on file |
| 14648779 | Name on file | Email address on file |
| 14558019 | Name on file | Email address on file |
| 14663482 | Name on file | Email address on file |
| 14610179 | Name on file | Email address on file |
| 14597097 | Name on file | Email address on file |
| 14601684 | Name on file | Email address on file |
| 14613301 | Name on file | Email address on file |
| 14642190 | Name on file | Email address on file |
| 14653909 | Name on file | Email address on file |
| 13954461 | Name on file | Email address on file |
| 14632720 | Name on file | Email address on file |
| 14620861 | Name on file | Email address on file |
| 14645149 | Name on file | Email address on file |
| 14665267 | Name on file | Email address on file |
| 14625522 | Name on file | Email address on file |
| 14643376 | Name on file | Email address on file |
| 14601133 | Name on file | Email address on file |
| 14599933 | Name on file | Email address on file |
| 14646030 | Name on file | Email address on file |
| 14609726 | Name on file | Email address on file |
| 14645596 | Name on file | Email address on file |
| 14628331 | Name on file | Email address on file |
| 13545867 | Name on file | Email address on file |
| 14616262 | Name on file | Email address on file |
| 14619378 | Name on file | Email address on file |
| 22412740 | Name on file | Email address on file |
| 20654509 | Name on file | Email address on file |
| 15285192 | Name on file | Email address on file |
| 15279537 | Name on file | Email address on file |
| 15291437 | Name on file | Email address on file |
| 15282583 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15286912 | Name on file | Email address on file |
| 14598120 | Name on file | Email address on file |
| 14620593 | Name on file | Email address on file |
| 14603308 | Name on file | Email address on file |
| 14596090 | Name on file | Email address on file |
| 14559367 | Name on file | Email address on file |
| 20806789 | Name on file | Email address on file |
| 14591814 | Name on file | Email address on file |
| 15286215 | Name on file | Email address on file |
| 14613714 | Name on file | Email address on file |
| 14620468 | Name on file | Email address on file |
| 14476624 | Name on file | Email address on file |
| 14612222 | Name on file | Email address on file |
| 18970175 | Name on file | Email address on file |
| 14599400 | Name on file | Email address on file |
| 14588761 | Name on file | Email address on file |
| 22156342 | Name on file | Email address on file |
| 15281694 | Name on file | Email address on file |
| 20815229 | Name on file | Email address on file |
| 22145304 | Name on file | Email address on file |
| 18249989 | Name on file | Email address on file |
| 14580602 | Name on file | Email address on file |
| 18265895 | Name on file | Email address on file |
| 18972806 | Name on file | Email address on file |
| 16852617 | Name on file | Email address on file |
| 22419580 | Name on file | Email address on file |
| 14637094 | Name on file | Email address on file |
| 18280314 | Name on file | Email address on file |
| 18963387 | Name on file | Email address on file |
| 18980831 | Name on file | Email address on file |
| 22158914 | Name on file | Email address on file |
| 15278947 | Name on file | Email address on file |
| 15291473 | Name on file | Email address on file |
| 14117182 | Name on file | Email address on file |
| 18308968 | Name on file | Email address on file |
| 18265580 | Name on file | Email address on file |
| 15039079 | Name on file | Email address on file |
| 18263703 | Name on file | Email address on file |
| 18948208 | Name on file | Email address on file |
| 18258695 | Name on file | Email address on file |
| 14626326 | Name on file | Email address on file |
| 14663031 | Name on file | Email address on file |
| 20835970 | Name on file | Email address on file |
| 13198946 | Name on file | Email address on file |
| 15291933 | Name on file | Email address on file |
| 14638092 | Name on file | Email address on file |
| 18942937 | Name on file | Email address on file |
| 21876250 | Name on file | Email address on file |
| 18338941 | Name on file | Email address on file |
| 14667612 | Name on file | Email address on file |
| 22153336 | Name on file | Email address on file |
| 13205842 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14640406 | Name on file | Email address on file |
| 14671591 | Name on file | Email address on file |
| 22163069 | Name on file | Email address on file |
| 19018694 | Name on file | Email address on file |
| 18308626 | Name on file | Email address on file |
| 14636852 | Name on file | Email address on file |
| 13059622 | Name on file | Email address on file |
| 22282649 | Name on file | Email address on file |
| 14626518 | Name on file | Email address on file |
| 13717159 | Name on file | Email address on file |
| 10594204 | Name on file | Email address on file |
| 13471313 | Name on file | Email address on file |
| 20632475 | Name on file | Email address on file |
| 14644307 | Name on file | Email address on file |
| 15293265 | Name on file | Email address on file |
| 14580120 | Name on file | Email address on file |
| 15281355 | Name on file | Email address on file |
| 19002875 | Name on file | Email address on file |
| 22154058 | Name on file | Email address on file |
| 22154057 | Name on file | Email address on file |
| 15190235 | Name on file | Email address on file |
| 14591287 | Name on file | Email address on file |
| 22210113 | Name on file | Email address on file |
| 22140279 | Name on file | Email address on file |
| 14589238 | Name on file | Email address on file |
| 13215480 | Name on file | Email address on file |
| 14655461 | Name on file | Email address on file |
| 14561291 | Name on file | Email address on file |
| 15292371 | Name on file | Email address on file |
| 18300365 | Name on file | Email address on file |
| 14603750 | Name on file | Email address on file |
| 14645316 | Name on file | Email address on file |
| 10551593 | Name on file | Email address on file |
| 18980928 | Name on file | Email address on file |
| 14619698 | Name on file | Email address on file |
| 20806807 | Name on file | Email address on file |
| 18328118 | Name on file | Email address on file |
| 14600637 | Name on file | Email address on file |
| 16854475 | Name on file | Email address on file |
| 14595300 | Name on file | Email address on file |
| 14627522 | Name on file | Email address on file |
| 14602533 | Name on file | Email address on file |
| 14668495 | Name on file | Email address on file |
| 14003679 | Name on file | Email address on file |
| 16852586 | Name on file | Email address on file |
| 22161909 | Name on file | Email address on file |
| 18938790 | Name on file | Email address on file |
| 14656507 | Name on file | Email address on file |
| 22210115 | Name on file | Email address on file |
| 18986456 | Name on file | Email address on file |
| 14605693 | Name on file | Email address on file |
| 14636992 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18311905 | Name on file | Email address on file |
| 18944501 | Name on file | Email address on file |
| 18289659 | Name on file | Email address on file |
| 18947921 | Name on file | Email address on file |
| 19169527 | Name on file | Email address on file |
| 22159781 | Name on file | Email address on file |
| 22416172 | Name on file | Email address on file |
| 14623487 | Name on file | Email address on file |
| 16848048 | Name on file | Email address on file |
| 16847836 | Name on file | Email address on file |
| 14652279 | Name on file | Email address on file |
| 14595443 | Name on file | Email address on file |
| 16852385 | Name on file | Email address on file |
| 16851232 | Name on file | Email address on file |
| 14624761 | Name on file | Email address on file |
| 15290868 | Name on file | Email address on file |
| 18967868 | Name on file | Email address on file |
| 14623099 | Name on file | Email address on file |
| 14582702 | Name on file | Email address on file |
| 13663182 | Name on file | Email address on file |
| 14654084 | Name on file | Email address on file |
| 14588508 | Name on file | Email address on file |
| 14604481 | Name on file | Email address on file |
| 14643720 | Name on file | Email address on file |
| 16859240 | Name on file | Email address on file |
| 22119431 | Name on file | Email address on file |
| 15280289 | Name on file | Email address on file |
| 22424973 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 18960370 | Name on file | Email address on file |
| 14626418 | Name on file | Email address on file |
| 14615093 | Name on file | Email address on file |
| 18255035 | Name on file | Email address on file |
| 14609618 | Name on file | Email address on file |
| 20794168 | Name on file | Email address on file |
| 14637221 | Name on file | Email address on file |
| 19020718 | Name on file | Email address on file |
| 18991105 | Name on file | Email address on file |
| 14592865 | Name on file | Email address on file |
| 14590882 | Name on file | Email address on file |
| 18971142 | Name on file | Email address on file |
| 14622444 | Name on file | Email address on file |
| 16861709 | Name on file | Email address on file |
| 20798198 | Name on file | Email address on file |
| 22154833 | Name on file | Email address on file |
| 15287291 | Name on file | Email address on file |
| 18976910 | Name on file | Email address on file |
| 22154009 | Name on file | Email address on file |
| 14677139 | Name on file | Email address on file |
| 18267943 | Name on file | Email address on file |
| 14638006 | Name on file | Email address on file |
| 20816399 | Name on file | Email address on file |
| 18966427 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19005565 | Name on file | Email address on file |
| 14609283 | Name on file | Email address on file |
| 22142340 | Name on file | Email address on file |
| 18249996 | Name on file | Email address on file |
| 19004622 | Name on file | Email address on file |
| 18984648 | Name on file | Email address on file |
| 19025218 | Name on file | Email address on file |
| 18995934 | Name on file | Email address on file |
| 14558934 | Name on file | Email address on file |
| 14666406 | Name on file | Email address on file |
| 18252440 | Name on file | Email address on file |
| 16852568 | Name on file | Email address on file |
| 19007132 | Name on file | Email address on file |
| 18970948 | Name on file | Email address on file |
| 14647945 | Name on file | Email address on file |
| 14582368 | Name on file | Email address on file |
| 20623690 | Name on file | Email address on file |
| 18262275 | Name on file | Email address on file |
| 14618627 | Name on file | Email address on file |
| 14588534 | Name on file | Email address on file |
| 22153367 | Name on file | Email address on file |
| 18317308 | Name on file | Email address on file |
| 22125461 | Name on file | Email address on file |
| 19003474 | Name on file | Email address on file |
| 15292752 | Name on file | Email address on file |
| 14652119 | Name on file | Email address on file |
| 14623869 | Name on file | Email address on file |
| 19024045 | Name on file | Email address on file |
| 14601291 | Name on file | Email address on file |
| 15281568 | Name on file | Email address on file |
| 20623360 | Name on file | Email address on file |
| 14644897 | Name on file | Email address on file |
| 22145379 | Name on file | Email address on file |
| 15291208 | Name on file | Email address on file |
| 18971633 | Name on file | Email address on file |
| 22154021 | Name on file | Email address on file |
| 14524180 | Name on file | Email address on file |
| 14590017 | Name on file | Email address on file |
| 14625033 | Name on file | Email address on file |
| 14617295 | Name on file | Email address on file |
| 15286649 | Name on file | Email address on file |
| 15289455 | Name on file | Email address on file |
| 22145311 | Name on file | Email address on file |
| 14300060 | Name on file | Email address on file |
| 22161886 | Name on file | Email address on file |
| 19014843 | Name on file | Email address on file |
| 14644145 | Name on file | Email address on file |
| 18983421 | Name on file | Email address on file |
| 22282861 | Name on file | Email address on file |
| 13223685 | Name on file | Email address on file |
| 15286627 | Name on file | Email address on file |
| 14584711 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18970401 | Name on file | Email address on file |
| 22139584 | Name on file | Email address on file |
| 14599625 | Name on file | Email address on file |
| 19016403 | Name on file | Email address on file |
| 14560202 | Name on file | Email address on file |
| 22211844 | Name on file | Email address on file |
| 20641790 | Name on file | Email address on file |
| 13859693 | Name on file | Email address on file |
| 15290524 | Name on file | Email address on file |
| 13019073 | Name on file | Email address on file |
| 18978201 | Name on file | Email address on file |
| 14660257 | Name on file | Email address on file |
| 14287268 | Name on file | Email address on file |
| 18980887 | Name on file | Email address on file |
| 18970679 | Name on file | Email address on file |
| 22103332 | Name on file | Email address on file |
| 14520559 | Name on file | Email address on file |
| 16848073 | Name on file | Email address on file |
| 18322800 | Name on file | Email address on file |
| 19001657 | Name on file | Email address on file |
| 14633428 | Name on file | Email address on file |
| 18307335 | Name on file | Email address on file |
| 14623025 | Name on file | Email address on file |
| 14686571 | Name on file | Email address on file |
| 22123305 | Name on file | Email address on file |
| 22417300 | Name on file | Email address on file |
| 22410155 | Name on file | Email address on file |
| 14384538 | Name on file | Email address on file |
| 18960152 | Name on file | Email address on file |
| 18941966 | Name on file | Email address on file |
| 20623721 | Name on file | Email address on file |
| 18254326 | Name on file | Email address on file |
| 14676994 | Name on file | Email address on file |
| 14641978 | Name on file | Email address on file |
| 19023183 | Name on file | Email address on file |
| 15288536 | Name on file | Email address on file |
| 14610072 | Name on file | Email address on file |
| 14579775 | Name on file | Email address on file |
| 14632761 | Name on file | Email address on file |
| 13699633 | Name on file | Email address on file |
| 14608887 | Name on file | Email address on file |
| 14585338 | Name on file | Email address on file |
| 14661000 | Name on file | Email address on file |
| 14593777 | Name on file | Email address on file |
| 14438088 | Name on file | Email address on file |
| 19006288 | Name on file | Email address on file |
| 15290661 | Name on file | Email address on file |
| 14658567 | Name on file | Email address on file |
| 14132311 | Name on file | Email address on file |
| 18325852 | Name on file | Email address on file |
| 18309842 | Name on file | Email address on file |
| 18256735 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 16848077 | Name on file | Email address on file |
| 14599572 | Name on file | Email address on file |
| 14600817 | Name on file | Email address on file |
| 14656232 | Name on file | Email address on file |
| 14629954 | Name on file | Email address on file |
| 14656986 | Name on file | Email address on file |
| 18986499 | Name on file | Email address on file |
| 14683548 | Name on file | Email address on file |
| 22410085 | Name on file | Email address on file |
| 19026403 | Name on file | Email address on file |
| 14608796 | Name on file | Email address on file |
| 22152885 | Name on file | Email address on file |
| 14643363 | Name on file | Email address on file |
| 15265238 | Name on file | Email address on file |
| 18983714 | Name on file | Email address on file |
| 22154558 | Name on file | Email address on file |
| 18942880 | Name on file | Email address on file |
| 18308288 | Name on file | Email address on file |
| 14649338 | Name on file | Email address on file |
| 14618899 | Name on file | Email address on file |
| 14584527 | Name on file | Email address on file |
| 14605495 | Name on file | Email address on file |
| 22418208 | Name on file | Email address on file |
| 14588359 | Name on file | Email address on file |
| 15285789 | Name on file | Email address on file |
| 15278031 | Name on file | Email address on file |
| 22103312 | Name on file | Email address on file |
| 14595159 | Name on file | Email address on file |
| 14658256 | Name on file | Email address on file |
| 18970743 | Name on file | Email address on file |
| 18970742 | Name on file | Email address on file |
| 15288438 | Name on file | Email address on file |
| 16847851 | Name on file | Email address on file |
| 19028613 | Name on file | Email address on file |
| 22410981 | Name on file | Email address on file |
| 19175742 | Name on file | Email address on file |
| 14606457 | Name on file | Email address on file |
| 14621640 | Name on file | Email address on file |
| 18943137 | Name on file | Email address on file |
| 18501979 | Name on file | Email address on file |
| 14615059 | Name on file | Email address on file |
| 19027631 | Name on file | Email address on file |
| 15226507 | Name on file | Email address on file |
| 22125537 | Name on file | Email address on file |
| 22209138 | Name on file | Email address on file |
| 14598364 | Name on file | Email address on file |
| 18970683 | Name on file | Email address on file |
| 20640080 | Name on file | Email address on file |
| 22123281 | Name on file | Email address on file |
| 22141711 | Name on file | Email address on file |
| 14641939 | Name on file | Email address on file |
| 14616891 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14599961 | Name on file | Email address on file |
| 18297510 | Name on file | Email address on file |
| 14655957 | Name on file | Email address on file |
| 20642927 | Name on file | Email address on file |
| 19017517 | Name on file | Email address on file |
| 14596623 | Name on file | Email address on file |
| 14613057 | Name on file | Email address on file |
| 14908839 | Name on file | Email address on file |
| 22122061 | Name on file | Email address on file |
| 18943794 | Name on file | Email address on file |
| 22138711 | Name on file | Email address on file |
| 20623123 | Name on file | Email address on file |
| 20816411 | Name on file | Email address on file |
| 22154547 | Name on file | Email address on file |
| 16859069 | Name on file | Email address on file |
| 14558091 | Name on file | Email address on file |
| 15286842 | Name on file | Email address on file |
| 22426724 | Name on file | Email address on file |
| 22426724 | Name on file | Email address on file |
| 22426723 | Name on file | Email address on file |
| 13608572 | Name on file | Email address on file |
| 18309072 | Name on file | Email address on file |
| 22144722 | Name on file | Email address on file |
| 16854297 | Name on file | Email address on file |
| 19169323 | Name on file | Email address on file |
| 14664175 | Name on file | Email address on file |
| 14015431 | Name on file | Email address on file |
| 22157887 | Name on file | Email address on file |
| 18982739 | Name on file | Email address on file |
| 22194925 | Name on file | Email address on file |
| 18958827 | Name on file | Email address on file |
| 22119477 | Name on file | Email address on file |
| 18949815 | Name on file | Email address on file |
| 22189177 | Name on file | Email address on file |
| 18323408 | Name on file | Email address on file |
| 18945253 | Name on file | Email address on file |
| 14663121 | Name on file | Email address on file |
| 18960267 | Name on file | Email address on file |
| 18272286 | Name on file | Email address on file |
| 18996977 | Name on file | Email address on file |
| 19009898 | Name on file | Email address on file |
| 10586794 | Name on file | Email address on file |
| 18964367 | Name on file | Email address on file |
| 14615228 | Name on file | Email address on file |
| 14606253 | Name on file | Email address on file |
| 15290391 | Name on file | Email address on file |
| 22152864 | Name on file | Email address on file |
| 22427011 | Name on file | Email address on file |
| 14460653 | Name on file | Email address on file |
| 14649070 | Name on file | Email address on file |
| 13319817 | Name on file | Email address on file |
| 22159416 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 18942898 | Name on file | Email address on file |
| 14583789 | Name on file | Email address on file |
| 14117736 | Name on file | Email address on file |
| 15286377 | Name on file | Email address on file |
| 22209661 | Name on file | Email address on file |
| 18952277 | Name on file | Email address on file |
| 14644324 | Name on file | Email address on file |
| 14679492 | Name on file | Email address on file |
| 16852239 | Name on file | Email address on file |
| 14449690 | Name on file | Email address on file |
| 18961764 | Name on file | Email address on file |
| 19029562 | Name on file | Email address on file |
| 18979254 | Name on file | Email address on file |
| 14632728 | Name on file | Email address on file |
| 15289951 | Name on file | Email address on file |
| 14351845 | Name on file | Email address on file |
| 15278918 | Name on file | Email address on file |
| 15284138 | Name on file | Email address on file |
| 14582291 | Name on file | Email address on file |
| 15287119 | Name on file | Email address on file |
| 14648897 | Name on file | Email address on file |
| 14641784 | Name on file | Email address on file |
| 14651472 | Name on file | Email address on file |
| 14664279 | Name on file | Email address on file |
| 15288860 | Name on file | Email address on file |
| 22138420 | Name on file | Email address on file |
| 18973087 | Name on file | Email address on file |
| 15288917 | Name on file | Email address on file |
| 19021950 | Name on file | Email address on file |
| 15409248 | Name on file | Email address on file |
| 14603682 | Name on file | Email address on file |
| 14674888 | Name on file | Email address on file |
| 14606314 | Name on file | Email address on file |
| 15284230 | Name on file | Email address on file |
| 18981606 | Name on file | Email address on file |
| 13530971 | Name on file | Email address on file |
| 14640665 | Name on file | Email address on file |
| 14588101 | Name on file | Email address on file |
| 18977977 | Name on file | Email address on file |
| 16848801 | Name on file | Email address on file |
| 22412764 | Name on file | Email address on file |
| 19014619 | Name on file | Email address on file |
| 18972112 | Name on file | Email address on file |
| 22431739 | Name on file | Email address on file |
| 22431739 | Name on file | Email address on file |
| 22431740 | Name on file | Email address on file |
| 14607791 | Name on file | Email address on file |
| 18942888 | Name on file | Email address on file |
| 14630985 | Name on file | Email address on file |
| 13229026 | Name on file | Email address on file |
| 14634188 | Name on file | Email address on file |
| 22161522 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13743782 | Name on file | Email address on file |
| 14615684 | Name on file | Email address on file |
| 18944457 | Name on file | Email address on file |
| 15289345 | Name on file | Email address on file |
| 15279262 | Name on file | Email address on file |
| 14755338 | Name on file | Email address on file |
| 22119371 | Name on file | Email address on file |
| 18238587 | Name on file | Email address on file |
| 22154435 | Name on file | Email address on file |
| 22410153 | Name on file | Email address on file |
| 18968658 | Name on file | Email address on file |
| 20655193 | Name on file | Email address on file |
| 22282792 | Name on file | Email address on file |
| 15280926 | Name on file | Email address on file |
| 15050253 | Name on file | Email address on file |
| 18320796 | Name on file | Email address on file |
| 22427830 | Name on file | Email address on file |
| 18318695 | Name on file | Email address on file |
| 15282150 | Name on file | Email address on file |
| 15199486 | Name on file | Email address on file |
| 18950580 | Name on file | Email address on file |
| 18320547 | Name on file | Email address on file |
| 19026362 | Name on file | Email address on file |
| 15290120 | Name on file | Email address on file |
| 13671595 | Name on file | Email address on file |
| 18971933 | Name on file | Email address on file |
| 18322926 | Name on file | Email address on file |
| 14652434 | Name on file | Email address on file |
| 22426717 | Name on file | Email address on file |
| 22426718 | Name on file | Email address on file |
| 15280102 | Name on file | Email address on file |
| 18279328 | Name on file | Email address on file |
| 22163909 | Name on file | Email address on file |
| 22153436 | Name on file | Email address on file |
| 14675563 | Name on file | Email address on file |
| 14004102 | Name on file | Email address on file |
| 15282180 | Name on file | Email address on file |
| 18501615 | Name on file | Email address on file |
| 14560242 | Name on file | Email address on file |
| 20625268 | Name on file | Email address on file |
| 14582905 | Name on file | Email address on file |
| 14608869 | Name on file | Email address on file |
| 22207863 | Name on file | Email address on file |
| 19024278 | Name on file | Email address on file |
| 16848505 | Name on file | Email address on file |
| 19004662 | Name on file | Email address on file |
| 14628541 | Name on file | Email address on file |
| 16853232 | Name on file | Email address on file |
| 14641505 | Name on file | Email address on file |
| 14619816 | Name on file | Email address on file |
| 14658530 | Name on file | Email address on file |
| 14613426 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14616870 | Name on file | Email address on file |
| 15289052 | Name on file | Email address on file |
| 18969691 | Name on file | Email address on file |
| 22282553 | Name on file | Email address on file |
| 13618539 | Name on file | Email address on file |
| 22182252 | Name on file | Email address on file |
| 18244771 | Name on file | Email address on file |
| 22208580 | Name on file | Email address on file |
| 16865787 | Name on file | Email address on file |
| 18940481 | Name on file | Email address on file |
| 22103302 | Name on file | Email address on file |
| 18322443 | Name on file | Email address on file |
| 14237046 | Name on file | Email address on file |
| 14598146 | Name on file | Email address on file |
| 14669311 | Name on file | Email address on file |
| 13990836 | Name on file | Email address on file |
| 22154551 | Name on file | Email address on file |
| 14090171 | Name on file | Email address on file |
| 14602975 | Name on file | Email address on file |
| 14641639 | Name on file | Email address on file |
| 15285042 | Name on file | Email address on file |
| 14190025 | Name on file | Email address on file |
| 19174756 | Name on file | Email address on file |
| 14620078 | Name on file | Email address on file |
| 14649805 | Name on file | Email address on file |
| 18990611 | Name on file | Email address on file |
| 14622135 | Name on file | Email address on file |
| 18278134 | Name on file | Email address on file |
| 14593087 | Name on file | Email address on file |
| 15284541 | Name on file | Email address on file |
| 14585806 | Name on file | Email address on file |
| 18247810 | Name on file | Email address on file |
| 14678352 | Name on file | Email address on file |
| 18972122 | Name on file | Email address on file |
| 18980464 | Name on file | Email address on file |
| 14603421 | Name on file | Email address on file |
| 14670790 | Name on file | Email address on file |
| 14616857 | Name on file | Email address on file |
| 22158952 | Name on file | Email address on file |
| 19029522 | Name on file | Email address on file |
| 19009393 | Name on file | Email address on file |
| 14671973 | Name on file | Email address on file |
| 14642984 | Name on file | Email address on file |
| 13650726 | Name on file | Email address on file |
| 15285790 | Name on file | Email address on file |
| 13194258 | Name on file | Email address on file |
| 13321744 | Name on file | Email address on file |
| 15282236 | Name on file | Email address on file |
| 14613890 | Name on file | Email address on file |
| 15410325 | Name on file | Email address on file |
| 18982198 | Name on file | Email address on file |
| 22156398 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15287741 | Name on file | Email address on file |
| 14627603 | Name on file | Email address on file |
| 14629290 | Name on file | Email address on file |
| 19005155 | Name on file | Email address on file |
| 22283418 | Name on file | Email address on file |
| 18319181 | Name on file | Email address on file |
| 14590128 | Name on file | Email address on file |
| 18319786 | Name on file | Email address on file |
| 14652746 | Name on file | Email address on file |
| 15411225 | Name on file | Email address on file |
| 15286977 | Name on file | Email address on file |
| 18978526 | Name on file | Email address on file |
| 15280405 | Name on file | Email address on file |
| 15281084 | Name on file | Email address on file |
| 13671764 | Name on file | Email address on file |
| 15116289 | Name on file | Email address on file |
| 18996147 | Name on file | Email address on file |
| 19003268 | Name on file | Email address on file |
| 14619086 | Name on file | Email address on file |
| 14595376 | Name on file | Email address on file |
| 15281042 | Name on file | Email address on file |
| 14560291 | Name on file | Email address on file |
| 13929351 | Name on file | Email address on file |
| 18962352 | Name on file | Email address on file |
| 14655805 | Name on file | Email address on file |
| 18261461 | Name on file | Email address on file |
| 15221681 | Name on file | Email address on file |
| 16854685 | Name on file | Email address on file |
| 14603113 | Name on file | Email address on file |
| 20641778 | Name on file | Email address on file |
| 13216771 | Name on file | Email address on file |
| 18501971 | Name on file | Email address on file |
| 13675748 | Name on file | Email address on file |
| 14585995 | Name on file | Email address on file |
| 16859730 | Name on file | Email address on file |
| 14585957 | Name on file | Email address on file |
| 14644296 | Name on file | Email address on file |
| 22154000 | Name on file | Email address on file |
| 14608736 | Name on file | Email address on file |
| 18501956 | Name on file | Email address on file |
| 14587022 | Name on file | Email address on file |
| 18967940 | Name on file | Email address on file |
| 14605260 | Name on file | Email address on file |
| 22283422 | Name on file | Email address on file |
| 15279718 | Name on file | Email address on file |
| 22121283 | Name on file | Email address on file |
| 22137054 | Name on file | Email address on file |
| 14582404 | Name on file | Email address on file |
| 14592211 | Name on file | Email address on file |
| 16863828 | Name on file | Email address on file |
| 14586344 | Name on file | Email address on file |
| 15283894 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22145359 | Name on file | Email address on file |
| 14647111 | Name on file | Email address on file |
| 14647100 | Name on file | Email address on file |
| 16850622 | Name on file | Email address on file |
| 14643577 | Name on file | Email address on file |
| 16850100 | Name on file | Email address on file |
| 22144621 | Name on file | Email address on file |
| 18278766 | Name on file | Email address on file |
| 13330170 | Name on file | Email address on file |
| 15285206 | Name on file | Email address on file |
| 15281660 | Name on file | Email address on file |
| 14647971 | Name on file | Email address on file |
| 14651791 | Name on file | Email address on file |
| 14630270 | Name on file | Email address on file |
| 19033800 | Name on file | Email address on file |
| 13582170 | Name on file | Email address on file |
| 19033977 | Name on file | Email address on file |
| 14678997 | Name on file | Email address on file |
| 14655416 | Name on file | Email address on file |
| 14598397 | Name on file | Email address on file |
| 15411228 | Name on file | Email address on file |
| 14641218 | Name on file | Email address on file |
| 18996781 | Name on file | Email address on file |
| 21755139 | Name on file | Email address on file |
| 18970796 | Name on file | Email address on file |
| 18338349 | Name on file | Email address on file |
| 22182681 | Name on file | Email address on file |
| 18985680 | Name on file | Email address on file |
| 14601822 | Name on file | Email address on file |
| 15284581 | Name on file | Email address on file |
| 14639333 | Name on file | Email address on file |
| 14625288 | Name on file | Email address on file |
| 14628455 | Name on file | Email address on file |
| 15411116 | Name on file | Email address on file |
| 14631634 | Name on file | Email address on file |
| 14654944 | Name on file | Email address on file |
| 19169649 | Name on file | Email address on file |
| 14623447 | Name on file | Email address on file |
| 22282571 | Name on file | Email address on file |
| 14662588 | Name on file | Email address on file |
| 21876238 | Name on file | Email address on file |
| 14912016 | Name on file | Email address on file |
| 14618527 | Name on file | Email address on file |
| 15286633 | Name on file | Email address on file |
| 19027610 | Name on file | Email address on file |
| 18995922 | Name on file | Email address on file |
| 20845795 | Name on file | Email address on file |
| 18955779 | Name on file | Email address on file |
| 14647028 | Name on file | Email address on file |
| 19027876 | Name on file | Email address on file |
| 13849672 | Name on file | Email address on file |
| 16851386 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14629885 | Name on file | Email address on file |
| 15071192 | Name on file | Email address on file |
| 18973505 | Name on file | Email address on file |
| 16849917 | Name on file | Email address on file |
| 14587105 | Name on file | Email address on file |
| 16848379 | Name on file | Email address on file |
| 16850261 | Name on file | Email address on file |
| 13973858 | Name on file | Email address on file |
| 16849179 | Name on file | Email address on file |
| 16852141 | Name on file | Email address on file |
| 15286450 | Name on file | Email address on file |
| 14675452 | Name on file | Email address on file |
| 16848593 | Name on file | Email address on file |
| 20843356 | Name on file | Email address on file |
| 16850733 | Name on file | Email address on file |
| 15068234 | Name on file | Email address on file |
| 14105464 | Name on file | Email address on file |
| 14818323 | Name on file | Email address on file |
| 18298227 | Name on file | Email address on file |
| 22139022 | Name on file | Email address on file |
| 18970367 | Name on file | Email address on file |
| 20640889 | Name on file | Email address on file |
| 16852191 | Name on file | Email address on file |
| 20624539 | Name on file | Email address on file |
| 22409491 | Name on file | Email address on file |
| 22154753 | Name on file | Email address on file |
| 14584771 | Name on file | Email address on file |
| 20650330 | Name on file | Email address on file |
| 18952807 | Name on file | Email address on file |
| 22425117 | Name on file | Email address on file |
| 22413886 | Name on file | Email address on file |
| 15282136 | Name on file | Email address on file |
| 19034048 | Name on file | Email address on file |
| 16848923 | Name on file | Email address on file |
| 18970235 | Name on file | Email address on file |
| 19008024 | Name on file | Email address on file |
| 14656390 | Name on file | Email address on file |
| 13336965 | Name on file | Email address on file |
| 18983550 | Name on file | Email address on file |
| 18958875 | Name on file | Email address on file |
| 18325440 | Name on file | Email address on file |
| 22410116 | Name on file | Email address on file |
| 22182256 | Name on file | Email address on file |
| 13948736 | Name on file | Email address on file |
| 16850507 | Name on file | Email address on file |
| 19002055 | Name on file | Email address on file |
| 16848026 | Name on file | Email address on file |
| 16853006 | Name on file | Email address on file |
| 18943746 | Name on file | Email address on file |
| 14614978 | Name on file | Email address on file |
| 14635497 | Name on file | Email address on file |
| 14668544 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14638972 | Name on file | Email address on file |
| 18307391 | Name on file | Email address on file |
| 10286274 | Name on file | Email address on file |
| 22205473 | Name on file | Email address on file |
| 14634772 | Name on file | Email address on file |
| 18971322 | Name on file | Email address on file |
| 14639697 | Name on file | Email address on file |
| 14650885 | Name on file | Email address on file |
| 14659136 | Name on file | Email address on file |
| 14660602 | Name on file | Email address on file |
| 14623577 | Name on file | Email address on file |
| 14639912 | Name on file | Email address on file |
| 18980074 | Name on file | Email address on file |
| 15281078 | Name on file | Email address on file |
| 15289879 | Name on file | Email address on file |
| 14610120 | Name on file | Email address on file |
| 19017943 | Name on file | Email address on file |
| 14627666 | Name on file | Email address on file |
| 19026399 | Name on file | Email address on file |
| 13799438 | Name on file | Email address on file |
| 22413362 | Name on file | Email address on file |
| 19018529 | Name on file | Email address on file |
| 15376389 | Name on file | Email address on file |
| 14674951 | Name on file | Email address on file |
| 14605602 | Name on file | Email address on file |
| 14584660 | Name on file | Email address on file |
| 14666396 | Name on file | Email address on file |
| 14664624 | Name on file | Email address on file |
| 14579599 | Name on file | Email address on file |
| 22412284 | Name on file | Email address on file |
| 13287840 | Name on file | Email address on file |
| 20654462 | Name on file | Email address on file |
| 18502229 | Name on file | Email address on file |
| 18310312 | Name on file | Email address on file |
| 22181456 | Name on file | Email address on file |
| 16852357 | Name on file | Email address on file |
| 15287431 | Name on file | Email address on file |
| 15285262 | Name on file | Email address on file |
| 14592926 | Name on file | Email address on file |
| 16848035 | Name on file | Email address on file |
| 16851402 | Name on file | Email address on file |
| 22138162 | Name on file | Email address on file |
| 22194887 | Name on file | Email address on file |
| 14639705 | Name on file | Email address on file |
| 18249041 | Name on file | Email address on file |
| 22163924 | Name on file | Email address on file |
| 20855121 | Name on file | Email address on file |
| 14529313 | Name on file | Email address on file |
| 18330360 | Name on file | Email address on file |
| 19033850 | Name on file | Email address on file |
| 18267196 | Name on file | Email address on file |
| 20817594 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15279606 | Name on file | Email address on file |
| 14606726 | Name on file | Email address on file |
| 14622188 | Name on file | Email address on file |
| 20640100 | Name on file | Email address on file |
| 22145633 | Name on file | Email address on file |
| 15286672 | Name on file | Email address on file |
| 19174586 | Name on file | Email address on file |
| 13974180 | Name on file | Email address on file |
| 14605014 | Name on file | Email address on file |
| 18246833 | Name on file | Email address on file |
| 22156394 | Name on file | Email address on file |
| 22425343 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22153895 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22153804 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 18937275 | Name on file | Email address on file |
| 15283447 | Name on file | Email address on file |
| 19005805 | Name on file | Email address on file |
| 18947527 | Name on file | Email address on file |
| 18319216 | Name on file | Email address on file |
| 22103182 | Name on file | Email address on file |
| 13988082 | Name on file | Email address on file |
| 14560150 | Name on file | Email address on file |
| 22138402 | Name on file | Email address on file |
| 22419154 | Name on file | Email address on file |
| 14671566 | Name on file | Email address on file |
| 22156336 | Name on file | Email address on file |
| 13663143 | Name on file | Email address on file |
| 22155921 | Name on file | Email address on file |
| 22417304 | Name on file | Email address on file |
| 19024507 | Name on file | Email address on file |
| 20794196 | Name on file | Email address on file |
| 18944206 | Name on file | Email address on file |
| 14651731 | Name on file | Email address on file |
| 14638125 | Name on file | Email address on file |
| 20840734 | Name on file | Email address on file |
| 18277571 | Name on file | Email address on file |
| 15287951 | Name on file | Email address on file |
| 14117798 | Name on file | Email address on file |
| 14585419 | Name on file | Email address on file |
| 14615279 | Name on file | Email address on file |
| 14659372 | Name on file | Email address on file |
| 14582988 | Name on file | Email address on file |
| 14608026 | Name on file | Email address on file |
| 14636757 | Name on file | Email address on file |
| 14621723 | Name on file | Email address on file |
| 14587581 | Name on file | Email address on file |
| 13851360 | Name on file | Email address on file |
| 14681042 | Name on file | Email address on file |
| 14633910 | Name on file | Email address on file |
| 14602310 | Name on file | Email address on file |
| 14677977 | Name on file | Email address on file |
| 22410995 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14614914 | Name on file | Email address on file |
| 14630970 | Name on file | Email address on file |
| 13171826 | Name on file | Email address on file |
| 13699619 | Name on file | Email address on file |
| 20815217 | Name on file | Email address on file |
| 14612546 | Name on file | Email address on file |
| 14656366 | Name on file | Email address on file |
| 14625601 | Name on file | Email address on file |
| 14582407 | Name on file | Email address on file |
| 13219017 | Name on file | Email address on file |
| 14644631 | Name on file | Email address on file |
| 15286743 | Name on file | Email address on file |
| 14633293 | Name on file | Email address on file |
| 18276521 | Name on file | Email address on file |
| 14581597 | Name on file | Email address on file |
| 14664961 | Name on file | Email address on file |
| 14662101 | Name on file | Email address on file |
| 19025366 | Name on file | Email address on file |
| 14595617 | Name on file | Email address on file |
| 14596842 | Name on file | Email address on file |
| 14582421 | Name on file | Email address on file |
| 14669469 | Name on file | Email address on file |
| 14675867 | Name on file | Email address on file |
| 15286644 | Name on file | Email address on file |
| 18273735 | Name on file | Email address on file |
| 18983774 | Name on file | Email address on file |
| 14651640 | Name on file | Email address on file |
| 14625727 | Name on file | Email address on file |
| 13205928 | Name on file | Email address on file |
| 18293283 | Name on file | Email address on file |
| 19007886 | Name on file | Email address on file |
| 14597819 | Name on file | Email address on file |
| 14637606 | Name on file | Email address on file |
| 18980530 | Name on file | Email address on file |
| 18948642 | Name on file | Email address on file |
| 14668260 | Name on file | Email address on file |
| 14670944 | Name on file | Email address on file |
| 14657423 | Name on file | Email address on file |
| 14612945 | Name on file | Email address on file |
| 14599094 | Name on file | Email address on file |
| 14588990 | Name on file | Email address on file |
| 13172574 | Name on file | Email address on file |
| 22102346 | Name on file | Email address on file |
| 15408698 | Name on file | Email address on file |
| 15281761 | Name on file | Email address on file |
| 15412064 | Name on file | Email address on file |
| 15278925 | Name on file | Email address on file |
| 19174580 | Name on file | Email address on file |
| 14634722 | Name on file | Email address on file |
| 14561597 | Name on file | Email address on file |
| 15286490 | Name on file | Email address on file |
| 14607843 | Name on file | Email address on file |

Exhibit AAA
Class 7A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15282172 | Name on file | Email address on file |
| 19022692 | Name on file | Email address on file |
| 14591187 | Name on file | Email address on file |
| 18965694 | Name on file | Email address on file |
| 14621649 | Name on file | Email address on file |
| 18317120 | Name on file | Email address on file |
| 15288744 | Name on file | Email address on file |
| 13913771 | Name on file | Email address on file |
| 14654318 | Name on file | Email address on file |
| 18327573 | Name on file | Email address on file |
| 18992770 | Name on file | Email address on file |
| 20805170 | Name on file | Email address on file |
| 15285332 | Name on file | Email address on file |

# Exhibit BBB

# Exhibit BBB
## Class 7B Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19006112 | Name on file | Email address on file |
| 19023609 | Name on file | Email address on file |
| 19024333 | Name on file | Email address on file |
| 13686088 | Name on file | Email address on file |
| 22154522 | Name on file | Email address on file |
| 13634631 | Name on file | Email address on file |
| 20767038 | Name on file | Email address on file |
| 20822942 | Name on file | Email address on file |
| 22119520 | Name on file | Email address on file |
| 18967149 | Name on file | Email address on file |
| 20816435 | Name on file | Email address on file |
| 19023699 | Name on file | Email address on file |
| 21755123 | Name on file | Email address on file |
| 13356030 | Name on file | Email address on file |
| 19008767 | Name on file | Email address on file |
| 20632763 | Name on file | Email address on file |
| 22156368 | Name on file | Email address on file |
| 13642389 | Name on file | Email address on file |
| 13187482 | Name on file | Email address on file |
| 22410089 | Name on file | Email address on file |
| 13640068 | Name on file | Email address on file |
| 12050141 | Name on file | Email address on file |
| 14013761 | Name on file | Email address on file |
| 20832260 | Name on file | Email address on file |
| 19016144 | Name on file | Email address on file |
| 18332805 | Name on file | Email address on file |
| 22282529 | Name on file | Email address on file |
| 14154188 | Name on file | Email address on file |
| 20644599 | Name on file | Email address on file |
| 19033788 | Name on file | Email address on file |
| 13788254 | Name on file | Email address on file |
| 13213872 | Name on file | Email address on file |
| 14963814 | Name on file | Email address on file |
| 22180469 | Name on file | Email address on file |
| 22426735 | Name on file | Email address on file |
| 22426736 | Name on file | Email address on file |
| 18990775 | Name on file | Email address on file |
| 18948358 | Name on file | Email address on file |
| 13693879 | Name on file | Email address on file |
| 22195336 | Name on file | Email address on file |
| 22119778 | Name on file | Email address on file |
| 22427837 | Name on file | Email address on file |
| 22427838 | Name on file | Email address on file |

# Exhibit BBB
## Class 7B Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22207300 | Name on file | Email address on file |
| 13790935 | Name on file | Email address on file |
| 14246126 | Name on file | Email address on file |
| 14260935 | Name on file | Email address on file |
| 13020300 | Name on file | Email address on file |
| 20646206 | Name on file | Email address on file |
| 22161022 | Name on file | Email address on file |
| 22434320 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431132 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425841 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425249 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427484 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22434320 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 13222840 | Name on file | Email address on file |
| 14337113 | Name on file | Email address on file |
| 20625358 | Name on file | Email address on file |
| 14374084 | Name on file | Email address on file |
| 14396205 | Name on file | Email address on file |
| 22122050 | Name on file | Email address on file |
| 13142430 | Name on file | Email address on file |
| 20623650 | Name on file | Email address on file |
| 22155902 | Name on file | Email address on file |
| 13756439 | Name on file | Email address on file |
| 19175041 | Name on file | Email address on file |
| 19175040 | Name on file | Email address on file |
| 18258744 | Name on file | Email address on file |
| 14343625 | Name on file | Email address on file |
| 13999485 | Name on file | Email address on file |
| 13218771 | Name on file | Email address on file |
| 18255226 | Name on file | Email address on file |
| 22184933 | Name on file | Email address on file |
| 22210293 | Name on file | Email address on file |
| 13686652 | Name on file | Email address on file |
| 14459779 | Name on file | Email address on file |
| 14972719 | Name on file | Email address on file |
| 13917576 | Name on file | Email address on file |
| 19033497 | Name on file | Email address on file |
| 18281271 | Name on file | Email address on file |
| 22410160 | Name on file | Email address on file |
| 22410141 | Name on file | Email address on file |
| 20845798 | Name on file | Email address on file |
| 18948388 | Name on file | Email address on file |
| 13999672 | Name on file | Email address on file |

# Exhibit BBB
## Class 7B Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14312931 | Name on file | Email address on file |
| 22159745 | Name on file | Email address on file |
| 14522012 | Name on file | Email address on file |
| 14383952 | Name on file | Email address on file |
| 22125556 | Name on file | Email address on file |
| 20649255 | Name on file | Email address on file |
| 13283050 | Name on file | Email address on file |
| 22157470 | Name on file | Email address on file |
| 18981567 | Name on file | Email address on file |
| 13019717 | Name on file | Email address on file |
| 13146014 | Name on file | Email address on file |
| 13713794 | Name on file | Email address on file |
| 13150824 | Name on file | Email address on file |
| 22410132 | Name on file | Email address on file |
| 22182269 | Name on file | Email address on file |
| 22138140 | Name on file | Email address on file |
| 13762847 | Name on file | Email address on file |
| 19007210 | Name on file | Email address on file |
| 19020482 | Name on file | Email address on file |
| 22159756 | Name on file | Email address on file |
| 22206119 | Philadelphia Indemnity Insurance Company as Transferee of Name on File | Email address on file |
| 13644783 | Name on file | Email address on file |
| 18939972 | Name on file | Email address on file |
| 20817550 | Name on file | Email address on file |
| 22155400 | Name on file | Email address on file |
| 13219869 | Name on file | Email address on file |
| 13996080 | Name on file | Email address on file |
| 19013704 | Name on file | Email address on file |
| 14009221 | Name on file | Email address on file |
| 13010231 | Name on file | Email address on file |
| 22180976 | Name on file | Email address on file |
| 22125560 | Name on file | Email address on file |
| 13982711 | Name on file | Email address on file |
| 18954131 | Name on file | Email address on file |
| 22141689 | Name on file | Email address on file |
| 20693039 | Name on file | Email address on file |
| 20632640 | Name on file | Email address on file |
| 13664961 | Name on file | Email address on file |
| 20798202 | Name on file | Email address on file |
| 20808450 | Name on file | Email address on file |
| 20840703 | Name on file | Email address on file |
| 20795145 | Name on file | Email address on file |
| 18995263 | Name on file | Email address on file |

# Exhibit BBB
## Class 7B Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13783215 | Name on file | Email address on file |
| 13024965 | Name on file | Email address on file |
| 20642884 | Name on file | Email address on file |
| 13197267 | Name on file | Email address on file |
| 14264301 | Name on file | Email address on file |
| 22155991 | Name on file | Email address on file |
| 13387951 | Name on file | Email address on file |
| 18268571 | Name on file | Email address on file |
| 22161056 | Name on file | Email address on file |
| 18328852 | Name on file | Email address on file |
| 18328853 | Name on file | Email address on file |
| 20649369 | Name on file | Email address on file |
| 19016103 | Name on file | Email address on file |
| 22282788 | Name on file | Email address on file |
| 20803517 | Name on file | Email address on file |
| 20812481 | Name on file | Email address on file |
| 19029555 | Name on file | Email address on file |
| 20805033 | Name on file | Email address on file |
| 20645369 | Name on file | Email address on file |
| 13645946 | Name on file | Email address on file |
| 14556998 | Name on file | Email address on file |
| 22122081 | Name on file | Email address on file |
| 22119563 | Name on file | Email address on file |
| 22412275 | Name on file | Email address on file |
| 13350372 | Name on file | Email address on file |
| 18246696 | Name on file | Email address on file |
| 20821263 | Name on file | Email address on file |
| 22157923 | Name on file | Email address on file |

**Exhibit CCC**

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 15295771 | Name on file | Email address on file |
| 14684110 | Name on file | Email address on file |
| 22163032 | Name on file | Email address on file |
| 22155319 | Name on file | Email address on file |
| 22191181 | Name on file | Email address on file |
| 15058172 | Name on file | Email address on file |
| 22161131 | Name on file | Email address on file |
| 20623642 | Name on file | Email address on file |
| 19174621 | Name on file | Email address on file |
| 14914977 | Name on file | Email address on file |
| 22427239 | 117 Partners LLC as Transferee of Name on File | Email address on file |
| 26278390 | 117 Partners LTD as Transferee of Name on File | Email address on file |
| 22122471 | Name on file | Email address on file |
| 13545261 | Name on file | Email address on file |
| 10276330 | Name on file | Email address on file |
| 10276330 | Name on file | Email address on file |
| 10276333 | Name on file | Email address on file |
| 10276333 | Name on file | Email address on file |
| 10276335 | Name on file | Email address on file |
| 10276335 | Name on file | Email address on file |
| 10277838 | Name on file | Email address on file |
| 10277838 | Name on file | Email address on file |
| 10277830 | Name on file | Email address on file |
| 10277830 | Name on file | Email address on file |
| 10276337 | Name on file | Email address on file |
| 10276337 | Name on file | Email address on file |
| 10277872 | Name on file | Email address on file |
| 10277872 | Name on file | Email address on file |
| 22184847 | 507 Investment Fund LLC as Transferee of Name on File | Email address on file |
| 10276338 | Name on file | Email address on file |
| 10276338 | Name on file | Email address on file |
| 10276341 | Name on file | Email address on file |
| 10276341 | Name on file | Email address on file |
| 22122813 | Name on file | Email address on file |
| 10276344 | Name on file | Email address on file |
| 10276344 | Name on file | Email address on file |
| 20637659 | Name on file | Email address on file |
| 10277826 | Name on file | Email address on file |
| 10277826 | Name on file | Email address on file |
| 10277844 | Name on file | Email address on file |
| 10277844 | Name on file | Email address on file |
| 10276347 | Name on file | Email address on file |
| 10276347 | Name on file | Email address on file |
| 10276349 | Name on file | Email address on file |
| 10276349 | Name on file | Email address on file |

Exhibit CCC
Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10276351 | Name on file | Email address on file |
| 10276351 | Name on file | Email address on file |
| 10276354 | Name on file | Email address on file |
| 10276354 | Name on file | Email address on file |
| 10276363 | Name on file | Email address on file |
| 10276363 | Name on file | Email address on file |
| 10276365 | Name on file | Email address on file |
| 10276365 | Name on file | Email address on file |
| 10276367 | Name on file | Email address on file |
| 10276367 | Name on file | Email address on file |
| 10276369 | Name on file | Email address on file |
| 10276369 | Name on file | Email address on file |
| 20647030 | Name on file | Email address on file |
| 18241816 | Name on file | Email address on file |
| 10276372 | Name on file | Email address on file |
| 10276372 | Name on file | Email address on file |
| 14395017 | Name on file | Email address on file |
| 10277847 | Name on file | Email address on file |
| 10277847 | Name on file | Email address on file |
| 10277811 | Name on file | Email address on file |
| 10277811 | Name on file | Email address on file |
| 19023758 | Name on file | Email address on file |
| 14026226 | Name on file | Email address on file |
| 20816363 | Name on file | Email address on file |
| 13657899 | Name on file | Email address on file |
| 22181437 | Name on file | Email address on file |
| 19174909 | Name on file | Email address on file |
| 13997091 | Name on file | Email address on file |
| 14418903 | Name on file | Email address on file |
| 10276376 | Name on file | Email address on file |
| 10276376 | Name on file | Email address on file |
| 20632650 | Name on file | Email address on file |
| 21876256 | Name on file | Email address on file |
| 22102230 | Name on file | Email address on file |
| 10276380 | Name on file | Email address on file |
| 10276380 | Name on file | Email address on file |
| 14113674 | Name on file | Email address on file |
| 10276381 | Name on file | Email address on file |
| 10276381 | Name on file | Email address on file |
| 22211090 | Name on file | Email address on file |
| 10276383 | Name on file | Email address on file |
| 10276383 | Name on file | Email address on file |
| 14622261 | Name on file | Email address on file |
| 10276384 | Name on file | Email address on file |
| 10276384 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10276386 | Name on file | Email address on file |
| 10276386 | Name on file | Email address on file |
| 10276388 | Name on file | Email address on file |
| 10276388 | Name on file | Email address on file |
| 10276392 | Name on file | Email address on file |
| 10276392 | Name on file | Email address on file |
| 10276394 | Name on file | Email address on file |
| 10276394 | Name on file | Email address on file |
| 10276396 | Name on file | Email address on file |
| 10276396 | Name on file | Email address on file |
| 13478315 | Name on file | Email address on file |
| 10276401 | Name on file | Email address on file |
| 10276401 | Name on file | Email address on file |
| 10276404 | Name on file | Email address on file |
| 10276404 | Name on file | Email address on file |
| 10276406 | Name on file | Email address on file |
| 10276406 | Name on file | Email address on file |
| 10276409 | Name on file | Email address on file |
| 10276409 | Name on file | Email address on file |
| 20816208 | Name on file | Email address on file |
| 20816208 | Name on file | Email address on file |
| 10276411 | Name on file | Email address on file |
| 10276411 | Name on file | Email address on file |
| 10276413 | Name on file | Email address on file |
| 10276413 | Name on file | Email address on file |
| 14434446 | Name on file | Email address on file |
| 22154796 | Name on file | Email address on file |
| 10276415 | Name on file | Email address on file |
| 10276415 | Name on file | Email address on file |
| 10276417 | Name on file | Email address on file |
| 10276417 | Name on file | Email address on file |
| 10276419 | Name on file | Email address on file |
| 10276419 | Name on file | Email address on file |
| 14532106 | Name on file | Email address on file |
| 10276421 | Name on file | Email address on file |
| 10276421 | Name on file | Email address on file |
| 10276423 | Name on file | Email address on file |
| 10276423 | Name on file | Email address on file |
| 10276426 | Name on file | Email address on file |
| 10276426 | Name on file | Email address on file |
| 22210119 | Name on file | Email address on file |
| 10276429 | Name on file | Email address on file |
| 10276429 | Name on file | Email address on file |
| 10276430 | Name on file | Email address on file |
| 10276430 | Name on file | Email address on file |

Exhibit CCC
Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22181478 | Name on file | Email address on file |
| 13424188 | Name on file | Email address on file |
| 14036074 | Name on file | Email address on file |
| 22152961 | Name on file | Email address on file |
| 10276433 | Name on file | Email address on file |
| 10276433 | Name on file | Email address on file |
| 10276435 | Name on file | Email address on file |
| 10276435 | Name on file | Email address on file |
| 20623463 | Name on file | Email address on file |
| 19024271 | Name on file | Email address on file |
| 19024271 | Name on file | Email address on file |
| 10276437 | Name on file | Email address on file |
| 10276437 | Name on file | Email address on file |
| 22282645 | Name on file | Email address on file |
| 10276439 | Name on file | Email address on file |
| 10276439 | Name on file | Email address on file |
| 10277866 | Name on file | Email address on file |
| 10277866 | Name on file | Email address on file |
| 22144948 | Name on file | Email address on file |
| 10276441 | Name on file | Email address on file |
| 10276441 | Name on file | Email address on file |
| 13675816 | Name on file | Email address on file |
| 19024422 | Name on file | Email address on file |
| 15191336 | Name on file | Email address on file |
| 10277814 | Name on file | Email address on file |
| 10277814 | Name on file | Email address on file |
| 10276444 | Name on file | Email address on file |
| 10276444 | Name on file | Email address on file |
| 10276446 | Name on file | Email address on file |
| 10276446 | Name on file | Email address on file |
| 22102236 | Name on file | Email address on file |
| 10277858 | Name on file | Email address on file |
| 10277858 | Name on file | Email address on file |
| 10276448 | Name on file | Email address on file |
| 10276448 | Name on file | Email address on file |
| 10276450 | Name on file | Email address on file |
| 10276450 | Name on file | Email address on file |
| 10276453 | Name on file | Email address on file |
| 10276453 | Name on file | Email address on file |
| 20646254 | Name on file | Email address on file |
| 18952159 | Name on file | Email address on file |
| 10276456 | Name on file | Email address on file |
| 10276456 | Name on file | Email address on file |
| 10276458 | Name on file | Email address on file |
| 10276458 | Name on file | Email address on file |

Exhibit CCC
Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10276460 | Name on file | Email address on file |
| 10276460 | Name on file | Email address on file |
| 10277871 | Name on file | Email address on file |
| 10277871 | Name on file | Email address on file |
| 22102285 | Name on file | Email address on file |
| 10276462 | Name on file | Email address on file |
| 10276462 | Name on file | Email address on file |
| 10276465 | Name on file | Email address on file |
| 10276465 | Name on file | Email address on file |
| 10276467 | Name on file | Email address on file |
| 10276467 | Name on file | Email address on file |
| 10276470 | Name on file | Email address on file |
| 10276470 | Name on file | Email address on file |
| 10276472 | Name on file | Email address on file |
| 10276472 | Name on file | Email address on file |
| 10276473 | Name on file | Email address on file |
| 10276473 | Name on file | Email address on file |
| 19026410 | Name on file | Email address on file |
| 10276475 | Name on file | Email address on file |
| 10276475 | Name on file | Email address on file |
| 10276477 | Name on file | Email address on file |
| 10276477 | Name on file | Email address on file |
| 14045048 | Name on file | Email address on file |
| 22138779 | Name on file | Email address on file |
| 22138779 | Name on file | Email address on file |
| 10276480 | Name on file | Email address on file |
| 10276480 | Name on file | Email address on file |
| 10276485 | Name on file | Email address on file |
| 10276485 | Name on file | Email address on file |
| 18243059 | Name on file | Email address on file |
| 19028552 | Name on file | Email address on file |
| 22154761 | Name on file | Email address on file |
| 22154761 | Name on file | Email address on file |
| 15388198 | Name on file | Email address on file |
| 10276489 | Name on file | Email address on file |
| 10276489 | Name on file | Email address on file |
| 10276491 | Name on file | Email address on file |
| 10276491 | Name on file | Email address on file |
| 20812825 | Name on file | Email address on file |
| 10276493 | Name on file | Email address on file |
| 10276493 | Name on file | Email address on file |
| 10276496 | Name on file | Email address on file |
| 10276496 | Name on file | Email address on file |
| 10276498 | Name on file | Email address on file |
| 10276498 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10276503 | Name on file | Email address on file |
| 10276503 | Name on file | Email address on file |
| 10276509 | Name on file | Email address on file |
| 10276509 | Name on file | Email address on file |
| 14051018 | Name on file | Email address on file |
| 20649354 | Name on file | Email address on file |
| 10276511 | Name on file | Email address on file |
| 10276511 | Name on file | Email address on file |
| 10276513 | Name on file | Email address on file |
| 10276513 | Name on file | Email address on file |
| 10276515 | Name on file | Email address on file |
| 10276515 | Name on file | Email address on file |
| 10276517 | Name on file | Email address on file |
| 10276517 | Name on file | Email address on file |
| 10276519 | Name on file | Email address on file |
| 10276519 | Name on file | Email address on file |
| 19169683 | Name on file | Email address on file |
| 13373068 | Name on file | Email address on file |
| 22432093 | Azure Distressed Opportunities Corporation as Transferee of Name on File | Email address on file |
| 22425735 | Azure Distressed Opportunities Corporation as Transferee of Name on File | Email address on file |
| 22409785 | Name on file | Email address on file |
| 22123299 | Name on file | Email address on file |
| 16850848 | Name on file | Email address on file |
| 22181433 | Name on file | Email address on file |
| 19023605 | Name on file | Email address on file |
| 20767134 | Name on file | Email address on file |
| 14059049 | Name on file | Email address on file |
| 19024116 | Name on file | Email address on file |
| 10276522 | Name on file | Email address on file |
| 10276522 | Name on file | Email address on file |
| 22145730 | Name on file | Email address on file |
| 10276525 | Name on file | Email address on file |
| 10276525 | Name on file | Email address on file |
| 14062240 | Name on file | Email address on file |
| 19169469 | Name on file | Email address on file |
| 22283503 | Name on file | Email address on file |
| 22121322 | Name on file | Email address on file |
| 22156007 | Name on file | Email address on file |
| 22137899 | Name on file | Email address on file |
| 20816225 | Name on file | Email address on file |
| 20816225 | Name on file | Email address on file |
| 14067012 | Name on file | Email address on file |
| 10276527 | Name on file | Email address on file |
| 10276527 | Name on file | Email address on file |
| 20805010 | Name on file | Email address on file |

Exhibit CCC
Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20655232 | Name on file | Email address on file |
| 22145769 | Name on file | Email address on file |
| 10276529 | Name on file | Email address on file |
| 10276529 | Name on file | Email address on file |
| 20814574 | Name on file | Email address on file |
| 14074174 | Name on file | Email address on file |
| 22144755 | Name on file | Email address on file |
| 10276533 | Name on file | Email address on file |
| 10276533 | Name on file | Email address on file |
| 13202357 | Name on file | Email address on file |
| 10276535 | Name on file | Email address on file |
| 10276535 | Name on file | Email address on file |
| 10276537 | Name on file | Email address on file |
| 10276537 | Name on file | Email address on file |
| 13205800 | Name on file | Email address on file |
| 10276539 | Name on file | Email address on file |
| 10276539 | Name on file | Email address on file |
| 20693041 | Name on file | Email address on file |
| 20826390 | Name on file | Email address on file |
| 14080877 | Name on file | Email address on file |
| 22138384 | Name on file | Email address on file |
| 14082503 | Name on file | Email address on file |
| 13286616 | Name on file | Email address on file |
| 22154839 | Name on file | Email address on file |
| 14083638 | Name on file | Email address on file |
| 20816345 | Name on file | Email address on file |
| 18261119 | Name on file | Email address on file |
| 18257736 | Name on file | Email address on file |
| 14804076 | Name on file | Email address on file |
| 22102293 | Name on file | Email address on file |
| 20802316 | Name on file | Email address on file |
| 13240804 | Name on file | Email address on file |
| 13240804 | Name on file | Email address on file |
| 14088615 | Name on file | Email address on file |
| 10276542 | Name on file | Email address on file |
| 10276542 | Name on file | Email address on file |
| 22409790 | Name on file | Email address on file |
| 10276544 | Name on file | Email address on file |
| 10276544 | Name on file | Email address on file |
| 13247044 | Name on file | Email address on file |
| 20816283 | Name on file | Email address on file |
| 10276546 | Name on file | Email address on file |
| 10276546 | Name on file | Email address on file |
| 10276548 | Name on file | Email address on file |
| 10276548 | Name on file | Email address on file |

Exhibit CCC
Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22413921 | Name on file | Email address on file |
| 26280362 | Name on file | Email address on file |
| 10277841 | Name on file | Email address on file |
| 10277841 | Name on file | Email address on file |
| 22155325 | Name on file | Email address on file |
| 13998534 | Name on file | Email address on file |
| 16856265 | Name on file | Email address on file |
| 16859680 | Name on file | Email address on file |
| 10276552 | Name on file | Email address on file |
| 10276552 | Name on file | Email address on file |
| 22145359 | Name on file | Email address on file |
| 22161515 | Name on file | Email address on file |
| 22122100 | Name on file | Email address on file |
| 18266689 | Name on file | Email address on file |
| 10276554 | Name on file | Email address on file |
| 10276554 | Name on file | Email address on file |
| 10276557 | Name on file | Email address on file |
| 10276557 | Name on file | Email address on file |
| 22155993 | Name on file | Email address on file |
| 22145322 | Name on file | Email address on file |
| 13241134 | Name on file | Email address on file |
| 22158975 | Name on file | Email address on file |
| 22158975 | Name on file | Email address on file |
| 22145564 | Name on file | Email address on file |
| 22125413 | Name on file | Email address on file |
| 22211319 | Name on file | Email address on file |
| 22211319 | Name on file | Email address on file |
| 22157459 | Name on file | Email address on file |
| 20812919 | Name on file | Email address on file |
| 22157905 | Name on file | Email address on file |
| 14101517 | Name on file | Email address on file |
| 22119363 | Name on file | Email address on file |
| 22138410 | Name on file | Email address on file |
| 10277857 | Name on file | Email address on file |
| 10277857 | Name on file | Email address on file |
| 22283436 | Name on file | Email address on file |
| 10276559 | Name on file | Email address on file |
| 10276559 | Name on file | Email address on file |
| 10276561 | Name on file | Email address on file |
| 10276561 | Name on file | Email address on file |
| 10277832 | Name on file | Email address on file |
| 10277832 | Name on file | Email address on file |
| 10276562 | Name on file | Email address on file |
| 10276562 | Name on file | Email address on file |
| 10276566 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10276566 | Name on file | Email address on file |
| 10276568 | Name on file | Email address on file |
| 10276568 | Name on file | Email address on file |
| 13956137 | Name on file | Email address on file |
| 22283515 | Name on file | Email address on file |
| 10277845 | Name on file | Email address on file |
| 10277845 | Name on file | Email address on file |
| 10551624 | Name on file | Email address on file |
| 10276571 | Name on file | Email address on file |
| 10276571 | Name on file | Email address on file |
| 10277815 | Name on file | Email address on file |
| 10277815 | Name on file | Email address on file |
| 10276575 | Name on file | Email address on file |
| 10276575 | Name on file | Email address on file |
| 13626702 | Name on file | Email address on file |
| 18290901 | Name on file | Email address on file |
| 20816322 | Name on file | Email address on file |
| 22191582 | Name on file | Email address on file |
| 20812501 | Name on file | Email address on file |
| 10276577 | Name on file | Email address on file |
| 10276577 | Name on file | Email address on file |
| 10276578 | Name on file | Email address on file |
| 10276578 | Name on file | Email address on file |
| 10276580 | Name on file | Email address on file |
| 10276580 | Name on file | Email address on file |
| 14117036 | Name on file | Email address on file |
| 10276583 | Name on file | Email address on file |
| 10276583 | Name on file | Email address on file |
| 19169575 | Name on file | Email address on file |
| 19023746 | Name on file | Email address on file |
| 14117900 | Name on file | Email address on file |
| 22145487 | Name on file | Email address on file |
| 22423506 | Name on file | Email address on file |
| 15233473 | Name on file | Email address on file |
| 13251508 | Name on file | Email address on file |
| 14121098 | Name on file | Email address on file |
| 22137920 | Name on file | Email address on file |
| 10277820 | Name on file | Email address on file |
| 10277820 | Name on file | Email address on file |
| 20643133 | Name on file | Email address on file |
| 20821202 | Name on file | Email address on file |
| 20815253 | Name on file | Email address on file |
| 10277855 | Name on file | Email address on file |
| 10277855 | Name on file | Email address on file |
| 10276585 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10276585 | Name on file | Email address on file |
| 22145845 | Name on file | Email address on file |
| 10276588 | Name on file | Email address on file |
| 10276588 | Name on file | Email address on file |
| 10276592 | Name on file | Email address on file |
| 10276592 | Name on file | Email address on file |
| 16852763 | Name on file | Email address on file |
| 10276595 | Name on file | Email address on file |
| 10276595 | Name on file | Email address on file |
| 10276596 | Name on file | Email address on file |
| 10276596 | Name on file | Email address on file |
| 10276599 | Name on file | Email address on file |
| 10276599 | Name on file | Email address on file |
| 13398415 | Name on file | Email address on file |
| 16849289 | Name on file | Email address on file |
| 22140224 | Name on file | Email address on file |
| 10276600 | Name on file | Email address on file |
| 10276600 | Name on file | Email address on file |
| 22430699 | Name on file | Email address on file |
| 22155946 | Name on file | Email address on file |
| 15411024 | Name on file | Email address on file |
| 13154900 | Name on file | Email address on file |
| 22425683 | Cerato Partners II GMBH as Transferee of Name on File | Email address on file |
| 22424758 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 22427340 | Ceratosaurus Investors, L.L.C. as Transferee of Name on File | Email address on file |
| 10276602 | Name on file | Email address on file |
| 10276602 | Name on file | Email address on file |
| 22205469 | Name on file | Email address on file |
| 10276604 | Name on file | Email address on file |
| 10276604 | Name on file | Email address on file |
| 10276605 | Name on file | Email address on file |
| 10276605 | Name on file | Email address on file |
| 19026334 | Name on file | Email address on file |
| 22155916 | Name on file | Email address on file |
| 22155916 | Name on file | Email address on file |
| 22138792 | Name on file | Email address on file |
| 10276608 | Name on file | Email address on file |
| 10276608 | Name on file | Email address on file |
| 13480030 | Name on file | Email address on file |
| 18264460 | Name on file | Email address on file |
| 18264459 | Name on file | Email address on file |
| 14144485 | Name on file | Email address on file |
| 22144958 | Name on file | Email address on file |
| 10276611 | Name on file | Email address on file |
| 10276611 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19169517 | Name on file | Email address on file |
| 22412726 | Name on file | Email address on file |
| 22417290 | Name on file | Email address on file |
| 10276613 | Name on file | Email address on file |
| 10276613 | Name on file | Email address on file |
| 10277878 | Name on file | Email address on file |
| 10277878 | Name on file | Email address on file |
| 22414909 | Name on file | Email address on file |
| 10276618 | Name on file | Email address on file |
| 10276618 | Name on file | Email address on file |
| 10276619 | Name on file | Email address on file |
| 10276619 | Name on file | Email address on file |
| 10276620 | Name on file | Email address on file |
| 10276620 | Name on file | Email address on file |
| 10277808 | Name on file | Email address on file |
| 10277808 | Name on file | Email address on file |
| 10276622 | Name on file | Email address on file |
| 10276622 | Name on file | Email address on file |
| 10276623 | Name on file | Email address on file |
| 10276623 | Name on file | Email address on file |
| 10276625 | Name on file | Email address on file |
| 10276625 | Name on file | Email address on file |
| 22144915 | Name on file | Email address on file |
| 10276626 | Name on file | Email address on file |
| 10276626 | Name on file | Email address on file |
| 10276628 | Name on file | Email address on file |
| 10276628 | Name on file | Email address on file |
| 10276630 | Name on file | Email address on file |
| 10276630 | Name on file | Email address on file |
| 22153469 | Name on file | Email address on file |
| 22161227 | Name on file | Email address on file |
| 22121234 | Name on file | Email address on file |
| 22119369 | Name on file | Email address on file |
| 22119369 | Name on file | Email address on file |
| 10276632 | Name on file | Email address on file |
| 10276632 | Name on file | Email address on file |
| 10276634 | Name on file | Email address on file |
| 10276634 | Name on file | Email address on file |
| 22412786 | Name on file | Email address on file |
| 22119381 | Name on file | Email address on file |
| 22084586 | Name on file | Email address on file |
| 22192018 | Name on file | Email address on file |
| 20623045 | Name on file | Email address on file |
| 10277859 | Name on file | Email address on file |
| 10277859 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19033814 | Name on file | Email address on file |
| 19033814 | Name on file | Email address on file |
| 22144797 | Name on file | Email address on file |
| 14150782 | Name on file | Email address on file |
| 22425792 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 20807719 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Email address on file |
| 10276638 | Name on file | Email address on file |
| 10276638 | Name on file | Email address on file |
| 16851890 | Name on file | Email address on file |
| 22155900 | Name on file | Email address on file |
| 14547708 | Name on file | Email address on file |
| 19023544 | Name on file | Email address on file |
| 10276643 | Name on file | Email address on file |
| 10276643 | Name on file | Email address on file |
| 10276645 | Name on file | Email address on file |
| 10276645 | Name on file | Email address on file |
| 22163464 | Name on file | Email address on file |
| 22209661 | Name on file | Email address on file |
| 22161539 | Name on file | Email address on file |
| 10276646 | Name on file | Email address on file |
| 10276646 | Name on file | Email address on file |
| 10276649 | Name on file | Email address on file |
| 10276649 | Name on file | Email address on file |
| 13405879 | Name on file | Email address on file |
| 10276650 | Name on file | Email address on file |
| 10276650 | Name on file | Email address on file |
| 10276652 | Name on file | Email address on file |
| 10276652 | Name on file | Email address on file |
| 13405978 | Name on file | Email address on file |
| 20799606 | Name on file | Email address on file |
| 10276655 | Name on file | Email address on file |
| 10276655 | Name on file | Email address on file |
| 13256230 | Name on file | Email address on file |
| 10276661 | Name on file | Email address on file |
| 10276661 | Name on file | Email address on file |
| 10276664 | Name on file | Email address on file |
| 10276664 | Name on file | Email address on file |
| 10276668 | Name on file | Email address on file |
| 10276668 | Name on file | Email address on file |
| 10276672 | Name on file | Email address on file |
| 10276672 | Name on file | Email address on file |
| 22122082 | Name on file | Email address on file |
| 10276675 | Name on file | Email address on file |
| 10276675 | Name on file | Email address on file |
| 18945958 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 14982980 | Name on file | Email address on file |
| 18246918 | Name on file | Email address on file |
| 13407959 | Name on file | Email address on file |
| 10276677 | Name on file | Email address on file |
| 10276677 | Name on file | Email address on file |
| 13749675 | Name on file | Email address on file |
| 22181462 | Name on file | Email address on file |
| 10276680 | Name on file | Email address on file |
| 10276680 | Name on file | Email address on file |
| 22156000 | Name on file | Email address on file |
| 10276681 | Name on file | Email address on file |
| 10276681 | Name on file | Email address on file |
| 22154149 | Name on file | Email address on file |
| 14163472 | Name on file | Email address on file |
| 10276683 | Name on file | Email address on file |
| 10276683 | Name on file | Email address on file |
| 10276685 | Name on file | Email address on file |
| 10276685 | Name on file | Email address on file |
| 22141286 | Name on file | Email address on file |
| 13868706 | Name on file | Email address on file |
| 10276689 | Name on file | Email address on file |
| 10276689 | Name on file | Email address on file |
| 19025380 | Name on file | Email address on file |
| 15075486 | Name on file | Email address on file |
| 13225861 | Name on file | Email address on file |
| 22102354 | Name on file | Email address on file |
| 10277833 | Name on file | Email address on file |
| 10277833 | Name on file | Email address on file |
| 18333596 | Name on file | Email address on file |
| 13646580 | Name on file | Email address on file |
| 20623281 | Name on file | Email address on file |
| 20817582 | Name on file | Email address on file |
| 20640899 | Name on file | Email address on file |
| 13417688 | Name on file | Email address on file |
| 22206156 | Name on file | Email address on file |
| 22412738 | Name on file | Email address on file |
| 10277852 | Name on file | Email address on file |
| 10277852 | Name on file | Email address on file |
| 10276693 | Name on file | Email address on file |
| 10276693 | Name on file | Email address on file |
| 15376389 | Name on file | Email address on file |
| 13287840 | Name on file | Email address on file |
| 22145234 | Name on file | Email address on file |
| 19029497 | Name on file | Email address on file |
| 22192020 | Name on file | Email address on file |

Exhibit CCC
Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20800652 | Name on file | Email address on file |
| 19023679 | Name on file | Email address on file |
| 22103230 | Name on file | Email address on file |
| 15555714 | Name on file | Email address on file |
| 13957980 | Name on file | Email address on file |
| 10277812 | Name on file | Email address on file |
| 10277812 | Name on file | Email address on file |
| 10276695 | Name on file | Email address on file |
| 10276695 | Name on file | Email address on file |
| 10276696 | Name on file | Email address on file |
| 10276696 | Name on file | Email address on file |
| 10276698 | Name on file | Email address on file |
| 10276698 | Name on file | Email address on file |
| 10277863 | Name on file | Email address on file |
| 10277863 | Name on file | Email address on file |
| 10276701 | Name on file | Email address on file |
| 10276701 | Name on file | Email address on file |
| 10277824 | Name on file | Email address on file |
| 10277824 | Name on file | Email address on file |
| 10276702 | Name on file | Email address on file |
| 10276702 | Name on file | Email address on file |
| 10276705 | Name on file | Email address on file |
| 10276705 | Name on file | Email address on file |
| 10276706 | Name on file | Email address on file |
| 10276706 | Name on file | Email address on file |
| 20806844 | Name on file | Email address on file |
| 20806844 | Name on file | Email address on file |
| 10276708 | Name on file | Email address on file |
| 10276708 | Name on file | Email address on file |
| 10276710 | Name on file | Email address on file |
| 10276710 | Name on file | Email address on file |
| 10276713 | Name on file | Email address on file |
| 10276713 | Name on file | Email address on file |
| 22211086 | Name on file | Email address on file |
| 10276714 | Name on file | Email address on file |
| 10276714 | Name on file | Email address on file |
| 19024174 | Name on file | Email address on file |
| 22142169 | Name on file | Email address on file |
| 10276719 | Name on file | Email address on file |
| 10276719 | Name on file | Email address on file |
| 10277860 | Name on file | Email address on file |
| 10277860 | Name on file | Email address on file |
| 10276722 | Name on file | Email address on file |
| 10276722 | Name on file | Email address on file |
| 20649273 | Name on file | Email address on file |

Exhibit CCC
Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22182722 | Name on file | Email address on file |
| 22182722 | Name on file | Email address on file |
| 13219683 | Name on file | Email address on file |
| 18296316 | Name on file | Email address on file |
| 22185469 | Name on file | Email address on file |
| 22144980 | Name on file | Email address on file |
| 22144825 | Name on file | Email address on file |
| 22145459 | Name on file | Email address on file |
| 19176319 | Name on file | Email address on file |
| 14197914 | Name on file | Email address on file |
| 10276729 | Name on file | Email address on file |
| 10276729 | Name on file | Email address on file |
| 22138777 | Name on file | Email address on file |
| 22206773 | Name on file | Email address on file |
| 14200847 | Name on file | Email address on file |
| 22119565 | Name on file | Email address on file |
| 19024114 | Name on file | Email address on file |
| 20649303 | Name on file | Email address on file |
| 10276731 | Name on file | Email address on file |
| 10276731 | Name on file | Email address on file |
| 13740618 | Name on file | Email address on file |
| 10276735 | Name on file | Email address on file |
| 10276735 | Name on file | Email address on file |
| 13731191 | Name on file | Email address on file |
| 22139590 | Name on file | Email address on file |
| 22414897 | Name on file | Email address on file |
| 22102365 | Name on file | Email address on file |
| 10276737 | Name on file | Email address on file |
| 10276737 | Name on file | Email address on file |
| 10276740 | Name on file | Email address on file |
| 10276740 | Name on file | Email address on file |
| 10276742 | Name on file | Email address on file |
| 10276742 | Name on file | Email address on file |
| 21755171 | Name on file | Email address on file |
| 20644524 | Name on file | Email address on file |
| 22191202 | Name on file | Email address on file |
| 22416188 | Name on file | Email address on file |
| 20819467 | Name on file | Email address on file |
| 20819467 | Name on file | Email address on file |
| 19033786 | Name on file | Email address on file |
| 22205504 | Name on file | Email address on file |
| 14214787 | Name on file | Email address on file |
| 10277873 | Name on file | Email address on file |
| 10277873 | Name on file | Email address on file |
| 22145109 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19024267 | Name on file | Email address on file |
| 19174422 | Name on file | Email address on file |
| 19174422 | Name on file | Email address on file |
| 20796416 | Name on file | Email address on file |
| 22152959 | Name on file | Email address on file |
| 10276747 | Name on file | Email address on file |
| 10276747 | Name on file | Email address on file |
| 10276749 | Name on file | Email address on file |
| 10276749 | Name on file | Email address on file |
| 16848215 | Name on file | Email address on file |
| 14226726 | Name on file | Email address on file |
| 10277807 | Name on file | Email address on file |
| 10277807 | Name on file | Email address on file |
| 15234227 | Name on file | Email address on file |
| 10276751 | Name on file | Email address on file |
| 10276751 | Name on file | Email address on file |
| 22157917 | Name on file | Email address on file |
| 10276753 | Name on file | Email address on file |
| 10276753 | Name on file | Email address on file |
| 18243119 | Name on file | Email address on file |
| 10276755 | Name on file | Email address on file |
| 10276755 | Name on file | Email address on file |
| 22423057 | Name on file | Email address on file |
| 10276758 | Name on file | Email address on file |
| 10276758 | Name on file | Email address on file |
| 14231009 | Name on file | Email address on file |
| 13437331 | Name on file | Email address on file |
| 10276760 | Name on file | Email address on file |
| 10276760 | Name on file | Email address on file |
| 10276763 | Name on file | Email address on file |
| 10276763 | Name on file | Email address on file |
| 10276765 | Name on file | Email address on file |
| 10276765 | Name on file | Email address on file |
| 14231491 | Name on file | Email address on file |
| 14931911 | Name on file | Email address on file |
| 14232070 | Name on file | Email address on file |
| 20813657 | Name on file | Email address on file |
| 18296559 | Name on file | Email address on file |
| 10276769 | Name on file | Email address on file |
| 10276769 | Name on file | Email address on file |
| 19174808 | Name on file | Email address on file |
| 22157896 | Name on file | Email address on file |
| 22419588 | Name on file | Email address on file |
| 19029532 | Name on file | Email address on file |
| 13620822 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13620822 | Name on file | Email address on file |
| 10276773 | Name on file | Email address on file |
| 10276773 | Name on file | Email address on file |
| 10276775 | Name on file | Email address on file |
| 10276775 | Name on file | Email address on file |
| 13752656 | Name on file | Email address on file |
| 22145889 | Name on file | Email address on file |
| 10276779 | Name on file | Email address on file |
| 10276779 | Name on file | Email address on file |
| 10276781 | Name on file | Email address on file |
| 10276781 | Name on file | Email address on file |
| 19029536 | Name on file | Email address on file |
| 22181448 | Name on file | Email address on file |
| 19025327 | Name on file | Email address on file |
| 22157475 | Name on file | Email address on file |
| 22144954 | Name on file | Email address on file |
| 22154476 | Name on file | Email address on file |
| 22145361 | Name on file | Email address on file |
| 20625347 | Name on file | Email address on file |
| 10276785 | Name on file | Email address on file |
| 10276785 | Name on file | Email address on file |
| 10276787 | Name on file | Email address on file |
| 10276787 | Name on file | Email address on file |
| 22102414 | Name on file | Email address on file |
| 10276790 | Name on file | Email address on file |
| 10276790 | Name on file | Email address on file |
| 19008086 | Name on file | Email address on file |
| 20816349 | Name on file | Email address on file |
| 10277809 | Name on file | Email address on file |
| 10277809 | Name on file | Email address on file |
| 22144962 | Name on file | Email address on file |
| 18279022 | Name on file | Email address on file |
| 10276791 | Name on file | Email address on file |
| 10276791 | Name on file | Email address on file |
| 10277834 | Name on file | Email address on file |
| 10277834 | Name on file | Email address on file |
| 10276793 | Name on file | Email address on file |
| 10276793 | Name on file | Email address on file |
| 22425069 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Email address on file |
| 20643295 | Name on file | Email address on file |
| 20628376 | Name on file | Email address on file |
| 22417292 | Name on file | Email address on file |
| 13483526 | Name on file | Email address on file |
| 14936004 | Name on file | Email address on file |
| 20632810 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10276797 | Name on file | Email address on file |
| 10276797 | Name on file | Email address on file |
| 14258788 | Name on file | Email address on file |
| 22145378 | Name on file | Email address on file |
| 22145221 | Name on file | Email address on file |
| 20697451 | Name on file | Email address on file |
| 22283444 | Name on file | Email address on file |
| 13449647 | Name on file | Email address on file |
| 20798312 | Name on file | Email address on file |
| 10276800 | Name on file | Email address on file |
| 10276800 | Name on file | Email address on file |
| 22155355 | Name on file | Email address on file |
| 20623483 | Name on file | Email address on file |
| 22424690 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22424652 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22431221 | FTX Claims SPV LLC as Transferee of Name on File | Email address on file |
| 22206488 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22183273 | FTX Creditor, LLC as Transferee of Name on File | Email address on file |
| 22209049 | FTX CREDITOR, LLC as Transferee of Name on File | Email address on file |
| 10277842 | Name on file | Email address on file |
| 10277842 | Name on file | Email address on file |
| 10276804 | Name on file | Email address on file |
| 10276804 | Name on file | Email address on file |
| 22432101 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22425331 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22427349 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22427359 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22425582 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22425708 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22427323 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22426494 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22210317 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22431856 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22432098 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163495 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22163833 | FTXCREDITOR, LLC as Transferee of Name on File | Email address on file |
| 22207598 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 22417808 | FTXCreditor, LLC as Transferee of Name on File | Email address on file |
| 20623668 | Name on file | Email address on file |
| 19026336 | Name on file | Email address on file |
| 10276806 | Name on file | Email address on file |
| 10276806 | Name on file | Email address on file |
| 10276808 | Name on file | Email address on file |
| 10276808 | Name on file | Email address on file |
| 10276810 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10276810 | Name on file | Email address on file |
| 10276813 | Name on file | Email address on file |
| 10276813 | Name on file | Email address on file |
| 10276814 | Name on file | Email address on file |
| 10276814 | Name on file | Email address on file |
| 18981999 | Name on file | Email address on file |
| 20767048 | Name on file | Email address on file |
| 20767048 | Name on file | Email address on file |
| 19033686 | Name on file | Email address on file |
| 14274132 | Name on file | Email address on file |
| 18961363 | Name on file | Email address on file |
| 20628361 | Name on file | Email address on file |
| 22157919 | Name on file | Email address on file |
| 22153441 | Name on file | Email address on file |
| 22084583 | Name on file | Email address on file |
| 10277843 | Name on file | Email address on file |
| 10277843 | Name on file | Email address on file |
| 22205530 | Name on file | Email address on file |
| 10276818 | Name on file | Email address on file |
| 10276818 | Name on file | Email address on file |
| 22138742 | Name on file | Email address on file |
| 20697476 | Name on file | Email address on file |
| 22282575 | Name on file | Email address on file |
| 22145311 | Name on file | Email address on file |
| 13713122 | Name on file | Email address on file |
| 22180999 | Name on file | Email address on file |
| 20794170 | Name on file | Email address on file |
| 22163472 | Name on file | Email address on file |
| 10276826 | Name on file | Email address on file |
| 10276826 | Name on file | Email address on file |
| 10276827 | Name on file | Email address on file |
| 10276827 | Name on file | Email address on file |
| 13964460 | Name on file | Email address on file |
| 19029551 | Name on file | Email address on file |
| 22102422 | Name on file | Email address on file |
| 22157870 | Name on file | Email address on file |
| 20823651 | Name on file | Email address on file |
| 22142179 | Name on file | Email address on file |
| 19174691 | Name on file | Email address on file |
| 10276832 | Name on file | Email address on file |
| 10276832 | Name on file | Email address on file |
| 22412302 | Name on file | Email address on file |
| 22412302 | Name on file | Email address on file |
| 22155353 | Name on file | Email address on file |
| 10276834 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10276834 | Name on file | Email address on file |
| 22137886 | Name on file | Email address on file |
| 10276835 | Name on file | Email address on file |
| 10276835 | Name on file | Email address on file |
| 10276837 | Name on file | Email address on file |
| 10276837 | Name on file | Email address on file |
| 22424991 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22197048 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22159618 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22163414 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22162883 | Grand Teton C I, LLC as Transferee of Name on File | Email address on file |
| 22427225 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424727 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425610 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425001 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431311 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427334 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431832 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425711 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425775 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425058 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432060 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427324 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427415 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424639 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425264 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431137 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425779 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425357 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427326 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424711 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425334 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424664 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424980 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427395 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424974 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424988 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424694 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432140 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427058 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432102 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424627 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427423 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424989 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427206 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |

Exhibit CCC
Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22430979 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424620 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432037 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431038 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424657 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22424621 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431050 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432058 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22430987 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425522 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431096 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427402 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22430907 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425309 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427368 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22427389 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431515 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425553 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22425345 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22421897 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432142 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432117 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432064 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431161 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22431279 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432048 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432118 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22432078 | Grand Teton C II, LLC as Transferee of Name on File | Email address on file |
| 22102478 | Name on file | Email address on file |
| 14302436 | Name on file | Email address on file |
| 10276843 | Name on file | Email address on file |
| 10276843 | Name on file | Email address on file |
| 22144917 | Name on file | Email address on file |
| 22145767 | Name on file | Email address on file |
| 20643108 | Name on file | Email address on file |
| 22157980 | Name on file | Email address on file |
| 22430704 | Name on file | Email address on file |
| 22144927 | Name on file | Email address on file |
| 20649446 | Name on file | Email address on file |
| 10276848 | Name on file | Email address on file |
| 10276848 | Name on file | Email address on file |
| 18246169 | Name on file | Email address on file |
| 10276850 | Name on file | Email address on file |
| 10276850 | Name on file | Email address on file |
| 22282521 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22163470 | Name on file | Email address on file |
| 20840737 | Name on file | Email address on file |
| 14316813 | Name on file | Email address on file |
| 20798412 | Name on file | Email address on file |
| 22144839 | Name on file | Email address on file |
| 22144696 | Name on file | Email address on file |
| 10276852 | Name on file | Email address on file |
| 10276852 | Name on file | Email address on file |
| 22419150 | Name on file | Email address on file |
| 10276855 | Name on file | Email address on file |
| 10276855 | Name on file | Email address on file |
| 10276858 | Name on file | Email address on file |
| 10276858 | Name on file | Email address on file |
| 14325379 | Name on file | Email address on file |
| 22191198 | Name on file | Email address on file |
| 10276860 | Name on file | Email address on file |
| 10276860 | Name on file | Email address on file |
| 10277849 | Name on file | Email address on file |
| 10277849 | Name on file | Email address on file |
| 10276862 | Name on file | Email address on file |
| 10276862 | Name on file | Email address on file |
| 10277817 | Name on file | Email address on file |
| 10277817 | Name on file | Email address on file |
| 10276865 | Name on file | Email address on file |
| 10276865 | Name on file | Email address on file |
| 10276867 | Name on file | Email address on file |
| 10276867 | Name on file | Email address on file |
| 22145787 | Name on file | Email address on file |
| 20628396 | Name on file | Email address on file |
| 10276871 | Name on file | Email address on file |
| 10276871 | Name on file | Email address on file |
| 10276873 | Name on file | Email address on file |
| 10276873 | Name on file | Email address on file |
| 14339582 | Name on file | Email address on file |
| 22121570 | Name on file | Email address on file |
| 10276875 | Name on file | Email address on file |
| 10276875 | Name on file | Email address on file |
| 22145018 | Name on file | Email address on file |
| 20645412 | Name on file | Email address on file |
| 22145831 | Name on file | Email address on file |
| 18963393 | Name on file | Email address on file |
| 22141665 | Name on file | Email address on file |
| 13830415 | Name on file | Email address on file |
| 20816336 | Name on file | Email address on file |
| 13251354 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13251354 | Name on file | Email address on file |
| 18338510 | Name on file | Email address on file |
| 10276877 | Name on file | Email address on file |
| 10276877 | Name on file | Email address on file |
| 22181441 | Name on file | Email address on file |
| 20641804 | Name on file | Email address on file |
| 10276880 | Name on file | Email address on file |
| 10276880 | Name on file | Email address on file |
| 10276881 | Name on file | Email address on file |
| 10276881 | Name on file | Email address on file |
| 22154405 | Name on file | Email address on file |
| 10276886 | Name on file | Email address on file |
| 10276886 | Name on file | Email address on file |
| 22145673 | Name on file | Email address on file |
| 20804919 | Name on file | Email address on file |
| 18335344 | Name on file | Email address on file |
| 20794209 | Name on file | Email address on file |
| 22153957 | Name on file | Email address on file |
| 22155309 | Name on file | Email address on file |
| 19025344 | Name on file | Email address on file |
| 22142370 | Name on file | Email address on file |
| 22416158 | Name on file | Email address on file |
| 22416158 | Name on file | Email address on file |
| 22185473 | Name on file | Email address on file |
| 13474504 | Name on file | Email address on file |
| 19024525 | Name on file | Email address on file |
| 22155410 | Name on file | Email address on file |
| 19174760 | Name on file | Email address on file |
| 22084573 | Name on file | Email address on file |
| 13475025 | Name on file | Email address on file |
| 10276889 | Name on file | Email address on file |
| 10276889 | Name on file | Email address on file |
| 22413341 | Name on file | Email address on file |
| 22413341 | Name on file | Email address on file |
| 22184910 | Name on file | Email address on file |
| 13171795 | Name on file | Email address on file |
| 10277823 | Name on file | Email address on file |
| 10277823 | Name on file | Email address on file |
| 10276892 | Name on file | Email address on file |
| 10276892 | Name on file | Email address on file |
| 22154532 | Name on file | Email address on file |
| 10277818 | Name on file | Email address on file |
| 10277818 | Name on file | Email address on file |
| 19174669 | Name on file | Email address on file |
| 20807985 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13914529 | Name on file | Email address on file |
| 22153473 | Name on file | Email address on file |
| 14653320 | Name on file | Email address on file |
| 19174742 | Name on file | Email address on file |
| 13229669 | Name on file | Email address on file |
| 13851275 | Name on file | Email address on file |
| 10276895 | Name on file | Email address on file |
| 10276895 | Name on file | Email address on file |
| 18946872 | Name on file | Email address on file |
| 22157913 | Name on file | Email address on file |
| 10276897 | Name on file | Email address on file |
| 10276897 | Name on file | Email address on file |
| 10276901 | Name on file | Email address on file |
| 10276901 | Name on file | Email address on file |
| 22182670 | Name on file | Email address on file |
| 10276903 | Name on file | Email address on file |
| 10276903 | Name on file | Email address on file |
| 10277853 | Name on file | Email address on file |
| 10277853 | Name on file | Email address on file |
| 22154018 | Name on file | Email address on file |
| 22154018 | Name on file | Email address on file |
| 10276907 | Name on file | Email address on file |
| 10276907 | Name on file | Email address on file |
| 10276908 | Name on file | Email address on file |
| 10276908 | Name on file | Email address on file |
| 10276910 | Name on file | Email address on file |
| 10276910 | Name on file | Email address on file |
| 10276911 | Name on file | Email address on file |
| 10276911 | Name on file | Email address on file |
| 10276912 | Name on file | Email address on file |
| 10276912 | Name on file | Email address on file |
| 10276913 | Name on file | Email address on file |
| 10276913 | Name on file | Email address on file |
| 10276914 | Name on file | Email address on file |
| 10276914 | Name on file | Email address on file |
| 22145230 | Name on file | Email address on file |
| 20805864 | Name on file | Email address on file |
| 20805864 | Name on file | Email address on file |
| 22156366 | Name on file | Email address on file |
| 10276918 | Name on file | Email address on file |
| 10276918 | Name on file | Email address on file |
| 10276922 | Name on file | Email address on file |
| 10276922 | Name on file | Email address on file |
| 19005820 | Name on file | Email address on file |
| 10276924 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10276924 | Name on file | Email address on file |
| 10276926 | Name on file | Email address on file |
| 10276926 | Name on file | Email address on file |
| 10276928 | Name on file | Email address on file |
| 10276928 | Name on file | Email address on file |
| 10276932 | Name on file | Email address on file |
| 10276932 | Name on file | Email address on file |
| 13754260 | Name on file | Email address on file |
| 10276934 | Name on file | Email address on file |
| 10276934 | Name on file | Email address on file |
| 10276936 | Name on file | Email address on file |
| 10276936 | Name on file | Email address on file |
| 19169268 | Name on file | Email address on file |
| 10276938 | Name on file | Email address on file |
| 10276938 | Name on file | Email address on file |
| 10276940 | Name on file | Email address on file |
| 10276940 | Name on file | Email address on file |
| 10276942 | Name on file | Email address on file |
| 10276942 | Name on file | Email address on file |
| 10276944 | Name on file | Email address on file |
| 10276944 | Name on file | Email address on file |
| 10276946 | Name on file | Email address on file |
| 10276946 | Name on file | Email address on file |
| 22282881 | Name on file | Email address on file |
| 22154036 | Name on file | Email address on file |
| 20844628 | Name on file | Email address on file |
| 20844628 | Name on file | Email address on file |
| 19024578 | Name on file | Email address on file |
| 10276947 | Name on file | Email address on file |
| 10276947 | Name on file | Email address on file |
| 14270621 | Name on file | Email address on file |
| 13483309 | Name on file | Email address on file |
| 20805045 | Name on file | Email address on file |
| 22138421 | Name on file | Email address on file |
| 10276952 | Name on file | Email address on file |
| 10276952 | Name on file | Email address on file |
| 22283210 | Name on file | Email address on file |
| 10276955 | Name on file | Email address on file |
| 10276955 | Name on file | Email address on file |
| 22159803 | Name on file | Email address on file |
| 10276958 | Name on file | Email address on file |
| 10276958 | Name on file | Email address on file |
| 10276961 | Name on file | Email address on file |
| 10276961 | Name on file | Email address on file |
| 13643837 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10276963 | Name on file | Email address on file |
| 10276963 | Name on file | Email address on file |
| 19171222 | Name on file | Email address on file |
| 10276966 | Name on file | Email address on file |
| 10276966 | Name on file | Email address on file |
| 10276967 | Name on file | Email address on file |
| 10276967 | Name on file | Email address on file |
| 10276968 | Name on file | Email address on file |
| 10276968 | Name on file | Email address on file |
| 10276969 | Name on file | Email address on file |
| 10276969 | Name on file | Email address on file |
| 22209657 | Name on file | Email address on file |
| 10276972 | Name on file | Email address on file |
| 10276972 | Name on file | Email address on file |
| 10276974 | Name on file | Email address on file |
| 10276974 | Name on file | Email address on file |
| 10277868 | Name on file | Email address on file |
| 10277868 | Name on file | Email address on file |
| 10276976 | Name on file | Email address on file |
| 10276976 | Name on file | Email address on file |
| 22153481 | Name on file | Email address on file |
| 10276977 | Name on file | Email address on file |
| 10276977 | Name on file | Email address on file |
| 10276979 | Name on file | Email address on file |
| 10276979 | Name on file | Email address on file |
| 19028440 | Name on file | Email address on file |
| 13793903 | Name on file | Email address on file |
| 13755625 | Name on file | Email address on file |
| 10276980 | Name on file | Email address on file |
| 10276980 | Name on file | Email address on file |
| 10276982 | Name on file | Email address on file |
| 10276982 | Name on file | Email address on file |
| 10276985 | Name on file | Email address on file |
| 10276985 | Name on file | Email address on file |
| 10276987 | Name on file | Email address on file |
| 10276987 | Name on file | Email address on file |
| 10276991 | Name on file | Email address on file |
| 10276991 | Name on file | Email address on file |
| 22431725 | Name on file | Email address on file |
| 20649313 | Name on file | Email address on file |
| 10276993 | Name on file | Email address on file |
| 10276993 | Name on file | Email address on file |
| 13829527 | Name on file | Email address on file |
| 10276995 | Name on file | Email address on file |
| 10276995 | Name on file | Email address on file |

Exhibit CCC
Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10277821 | Name on file | Email address on file |
| 10277821 | Name on file | Email address on file |
| 10276997 | Name on file | Email address on file |
| 10276997 | Name on file | Email address on file |
| 10276999 | Name on file | Email address on file |
| 10276999 | Name on file | Email address on file |
| 10277874 | Name on file | Email address on file |
| 10277874 | Name on file | Email address on file |
| 10277002 | Name on file | Email address on file |
| 10277002 | Name on file | Email address on file |
| 10277004 | Name on file | Email address on file |
| 10277004 | Name on file | Email address on file |
| 10277006 | Name on file | Email address on file |
| 10277006 | Name on file | Email address on file |
| 10277007 | Name on file | Email address on file |
| 10277007 | Name on file | Email address on file |
| 19024043 | Name on file | Email address on file |
| 13730792 | Name on file | Email address on file |
| 22145448 | Name on file | Email address on file |
| 14387961 | Name on file | Email address on file |
| 10277009 | Name on file | Email address on file |
| 10277009 | Name on file | Email address on file |
| 10277014 | Name on file | Email address on file |
| 10277014 | Name on file | Email address on file |
| 13684662 | Name on file | Email address on file |
| 10277016 | Name on file | Email address on file |
| 10277016 | Name on file | Email address on file |
| 10277875 | Name on file | Email address on file |
| 10277875 | Name on file | Email address on file |
| 10277018 | Name on file | Email address on file |
| 10277018 | Name on file | Email address on file |
| 10277021 | Name on file | Email address on file |
| 10277021 | Name on file | Email address on file |
| 10277022 | Name on file | Email address on file |
| 10277022 | Name on file | Email address on file |
| 10277025 | Name on file | Email address on file |
| 10277025 | Name on file | Email address on file |
| 10277026 | Name on file | Email address on file |
| 10277026 | Name on file | Email address on file |
| 10277030 | Name on file | Email address on file |
| 10277030 | Name on file | Email address on file |
| 14122143 | Name on file | Email address on file |
| 18291583 | Name on file | Email address on file |
| 10277033 | Name on file | Email address on file |
| 10277033 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10277034 | Name on file | Email address on file |
| 10277034 | Name on file | Email address on file |
| 10277036 | Name on file | Email address on file |
| 10277036 | Name on file | Email address on file |
| 22156338 | Name on file | Email address on file |
| 22102456 | Name on file | Email address on file |
| 10277038 | Name on file | Email address on file |
| 10277038 | Name on file | Email address on file |
| 22282875 | Name on file | Email address on file |
| 10277040 | Name on file | Email address on file |
| 10277040 | Name on file | Email address on file |
| 10277864 | Name on file | Email address on file |
| 10277864 | Name on file | Email address on file |
| 18961948 | Name on file | Email address on file |
| 10277043 | Name on file | Email address on file |
| 10277043 | Name on file | Email address on file |
| 10277045 | Name on file | Email address on file |
| 10277045 | Name on file | Email address on file |
| 22412768 | Name on file | Email address on file |
| 22412768 | Name on file | Email address on file |
| 16848718 | Name on file | Email address on file |
| 20643327 | Name on file | Email address on file |
| 22161511 | Name on file | Email address on file |
| 22154798 | Name on file | Email address on file |
| 22195305 | Name on file | Email address on file |
| 10277048 | Name on file | Email address on file |
| 10277048 | Name on file | Email address on file |
| 10277050 | Name on file | Email address on file |
| 10277050 | Name on file | Email address on file |
| 20643169 | Name on file | Email address on file |
| 22161902 | Name on file | Email address on file |
| 22157868 | Name on file | Email address on file |
| 22154429 | Name on file | Email address on file |
| 22119776 | Name on file | Email address on file |
| 14401520 | Name on file | Email address on file |
| 22102459 | Name on file | Email address on file |
| 10277054 | Name on file | Email address on file |
| 10277054 | Name on file | Email address on file |
| 10277056 | Name on file | Email address on file |
| 10277056 | Name on file | Email address on file |
| 10277059 | Name on file | Email address on file |
| 10277059 | Name on file | Email address on file |
| 10277064 | Name on file | Email address on file |
| 10277064 | Name on file | Email address on file |
| 20812899 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22184928 | Name on file | Email address on file |
| 22184928 | Name on file | Email address on file |
| 19026423 | Name on file | Email address on file |
| 10277070 | Name on file | Email address on file |
| 10277070 | Name on file | Email address on file |
| 20819495 | Name on file | Email address on file |
| 10277071 | Name on file | Email address on file |
| 10277071 | Name on file | Email address on file |
| 10277073 | Name on file | Email address on file |
| 10277073 | Name on file | Email address on file |
| 10277074 | Name on file | Email address on file |
| 10277074 | Name on file | Email address on file |
| 20640903 | Name on file | Email address on file |
| 14406735 | Name on file | Email address on file |
| 19169667 | Name on file | Email address on file |
| 10277078 | Name on file | Email address on file |
| 10277078 | Name on file | Email address on file |
| 14969109 | Name on file | Email address on file |
| 22153382 | Name on file | Email address on file |
| 20816220 | Name on file | Email address on file |
| 10277829 | Name on file | Email address on file |
| 10277829 | Name on file | Email address on file |
| 18253906 | Name on file | Email address on file |
| 10277089 | Name on file | Email address on file |
| 10277089 | Name on file | Email address on file |
| 10277092 | Name on file | Email address on file |
| 10277092 | Name on file | Email address on file |
| 10277095 | Name on file | Email address on file |
| 10277095 | Name on file | Email address on file |
| 10277100 | Name on file | Email address on file |
| 10277100 | Name on file | Email address on file |
| 22144990 | Name on file | Email address on file |
| 22154642 | Name on file | Email address on file |
| 22153461 | Name on file | Email address on file |
| 22145339 | Name on file | Email address on file |
| 22432116 | Kia II LLC as Transferee of Name on File | Email address on file |
| 14416420 | Name on file | Email address on file |
| 14416570 | Name on file | Email address on file |
| 10277103 | Name on file | Email address on file |
| 10277103 | Name on file | Email address on file |
| 19033899 | Name on file | Email address on file |
| 14417970 | Name on file | Email address on file |
| 22154517 | Name on file | Email address on file |
| 19033973 | Name on file | Email address on file |
| 22144692 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19174848 | Name on file | Email address on file |
| 22154789 | Name on file | Email address on file |
| 10277106 | Name on file | Email address on file |
| 10277106 | Name on file | Email address on file |
| 20796441 | Name on file | Email address on file |
| 10277107 | Name on file | Email address on file |
| 10277107 | Name on file | Email address on file |
| 22152885 | Name on file | Email address on file |
| 19175740 | Name on file | Email address on file |
| 22283432 | Name on file | Email address on file |
| 22154385 | Name on file | Email address on file |
| 22154385 | Name on file | Email address on file |
| 10277109 | Name on file | Email address on file |
| 10277109 | Name on file | Email address on file |
| 19033782 | Name on file | Email address on file |
| 22191196 | Name on file | Email address on file |
| 22159783 | Name on file | Email address on file |
| 22159783 | Name on file | Email address on file |
| 14606758 | Name on file | Email address on file |
| 10277851 | Name on file | Email address on file |
| 10277851 | Name on file | Email address on file |
| 20644522 | Name on file | Email address on file |
| 22145685 | Name on file | Email address on file |
| 18943204 | Name on file | Email address on file |
| 22142213 | Name on file | Email address on file |
| 20820460 | Name on file | Email address on file |
| 20820460 | Name on file | Email address on file |
| 22209122 | Name on file | Email address on file |
| 14433113 | Name on file | Email address on file |
| 20804888 | Name on file | Email address on file |
| 10277112 | Name on file | Email address on file |
| 10277112 | Name on file | Email address on file |
| 10277114 | Name on file | Email address on file |
| 10277114 | Name on file | Email address on file |
| 19028623 | Name on file | Email address on file |
| 19174625 | Name on file | Email address on file |
| 22153643 | Name on file | Email address on file |
| 22153643 | Name on file | Email address on file |
| 22153982 | Name on file | Email address on file |
| 14435489 | Name on file | Email address on file |
| 20798428 | Name on file | Email address on file |
| 22161158 | Name on file | Email address on file |
| 22182182 | Name on file | Email address on file |
| 22152779 | Name on file | Email address on file |
| 10277116 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10277116 | Name on file | Email address on file |
| 19022323 | Name on file | Email address on file |
| 20798408 | Name on file | Email address on file |
| 22153970 | Name on file | Email address on file |
| 18289143 | Name on file | Email address on file |
| 18992273 | Name on file | Email address on file |
| 22211975 | Name on file | Email address on file |
| 22153972 | Name on file | Email address on file |
| 10277121 | Name on file | Email address on file |
| 10277121 | Name on file | Email address on file |
| 22155349 | Name on file | Email address on file |
| 20690505 | Name on file | Email address on file |
| 19023748 | Name on file | Email address on file |
| 14922280 | Name on file | Email address on file |
| 22191570 | Name on file | Email address on file |
| 10277123 | Name on file | Email address on file |
| 10277123 | Name on file | Email address on file |
| 19023575 | Name on file | Email address on file |
| 19033767 | Name on file | Email address on file |
| 22145891 | Name on file | Email address on file |
| 10277126 | Name on file | Email address on file |
| 10277126 | Name on file | Email address on file |
| 10547217 | Name on file | Email address on file |
| 10547217 | Name on file | Email address on file |
| 19006513 | Name on file | Email address on file |
| 20623088 | Name on file | Email address on file |
| 10277129 | Name on file | Email address on file |
| 10277129 | Name on file | Email address on file |
| 14452465 | Name on file | Email address on file |
| 10277132 | Name on file | Email address on file |
| 10277132 | Name on file | Email address on file |
| 22120490 | Name on file | Email address on file |
| 10277135 | Name on file | Email address on file |
| 10277135 | Name on file | Email address on file |
| 18252010 | Name on file | Email address on file |
| 22155394 | Name on file | Email address on file |
| 14084558 | Name on file | Email address on file |
| 14084558 | Name on file | Email address on file |
| 22154373 | Name on file | Email address on file |
| 18256663 | Name on file | Email address on file |
| 19026437 | Name on file | Email address on file |
| 10277136 | Name on file | Email address on file |
| 10277136 | Name on file | Email address on file |
| 22139057 | Name on file | Email address on file |
| 20632484 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20808422 | Name on file | Email address on file |
| 20808422 | Name on file | Email address on file |
| 20796406 | Name on file | Email address on file |
| 22145038 | Name on file | Email address on file |
| 20643061 | Name on file | Email address on file |
| 20643061 | Name on file | Email address on file |
| 20632563 | Name on file | Email address on file |
| 16849400 | Name on file | Email address on file |
| 14460413 | Name on file | Email address on file |
| 10277139 | Name on file | Email address on file |
| 10277139 | Name on file | Email address on file |
| 15365458 | Name on file | Email address on file |
| 15365458 | Name on file | Email address on file |
| 13701031 | Name on file | Email address on file |
| 22154423 | Name on file | Email address on file |
| 20654499 | Name on file | Email address on file |
| 19174866 | Name on file | Email address on file |
| 14462995 | Name on file | Email address on file |
| 22283438 | Name on file | Email address on file |
| 22102473 | Name on file | Email address on file |
| 10277146 | Name on file | Email address on file |
| 10277146 | Name on file | Email address on file |
| 15159498 | Name on file | Email address on file |
| 22119522 | Name on file | Email address on file |
| 22283499 | Name on file | Email address on file |
| 10277149 | Name on file | Email address on file |
| 10277149 | Name on file | Email address on file |
| 14663098 | Name on file | Email address on file |
| 22212324 | Name on file | Email address on file |
| 22182666 | Name on file | Email address on file |
| 20796458 | Name on file | Email address on file |
| 22419152 | Name on file | Email address on file |
| 10277152 | Name on file | Email address on file |
| 10277152 | Name on file | Email address on file |
| 10277153 | Name on file | Email address on file |
| 10277153 | Name on file | Email address on file |
| 20845792 | Name on file | Email address on file |
| 22416170 | Name on file | Email address on file |
| 22152953 | Name on file | Email address on file |
| 22421347 | Name on file | Email address on file |
| 22421347 | Name on file | Email address on file |
| 10277155 | Name on file | Email address on file |
| 10277155 | Name on file | Email address on file |
| 19024364 | Name on file | Email address on file |
| 10277158 | Name on file | Email address on file |

Exhibit CCC
Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10277158 | Name on file | Email address on file |
| 12879293 | Name on file | Email address on file |
| 12879293 | Name on file | Email address on file |
| 22209644 | Name on file | Email address on file |
| 10277162 | Name on file | Email address on file |
| 10277162 | Name on file | Email address on file |
| 20654517 | Name on file | Email address on file |
| 20654517 | Name on file | Email address on file |
| 14474180 | Name on file | Email address on file |
| 19174766 | Name on file | Email address on file |
| 10277164 | Name on file | Email address on file |
| 10277164 | Name on file | Email address on file |
| 22154624 | Name on file | Email address on file |
| 19034018 | Name on file | Email address on file |
| 10277166 | Name on file | Email address on file |
| 10277166 | Name on file | Email address on file |
| 19176323 | Name on file | Email address on file |
| 10277169 | Name on file | Email address on file |
| 10277169 | Name on file | Email address on file |
| 10277171 | Name on file | Email address on file |
| 10277171 | Name on file | Email address on file |
| 22159787 | Name on file | Email address on file |
| 22155404 | Name on file | Email address on file |
| 22424437 | Name on file | Email address on file |
| 13522500 | Name on file | Email address on file |
| 20644582 | Name on file | Email address on file |
| 10277174 | Name on file | Email address on file |
| 10277174 | Name on file | Email address on file |
| 10277176 | Name on file | Email address on file |
| 10277176 | Name on file | Email address on file |
| 22141676 | Name on file | Email address on file |
| 14483698 | Name on file | Email address on file |
| 14483911 | Name on file | Email address on file |
| 14484495 | Name on file | Email address on file |
| 20622984 | Name on file | Email address on file |
| 22141740 | Name on file | Email address on file |
| 14951702 | Name on file | Email address on file |
| 22419175 | Name on file | Email address on file |
| 10277182 | Name on file | Email address on file |
| 10277182 | Name on file | Email address on file |
| 10277188 | Name on file | Email address on file |
| 10277188 | Name on file | Email address on file |
| 18245984 | Name on file | Email address on file |
| 22161522 | Name on file | Email address on file |
| 19024142 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22144943 | Name on file | Email address on file |
| 10277192 | Name on file | Email address on file |
| 10277192 | Name on file | Email address on file |
| 22426219 | Name on file | Email address on file |
| 22138677 | Name on file | Email address on file |
| 22194924 | Name on file | Email address on file |
| 13977629 | Name on file | Email address on file |
| 22182131 | Name on file | Email address on file |
| 15149320 | Name on file | Email address on file |
| 22121283 | Name on file | Email address on file |
| 13724604 | Name on file | Email address on file |
| 22145469 | Name on file | Email address on file |
| 10277198 | Name on file | Email address on file |
| 10277198 | Name on file | Email address on file |
| 22102209 | Name on file | Email address on file |
| 22141304 | Name on file | Email address on file |
| 20623672 | Name on file | Email address on file |
| 22154032 | Name on file | Email address on file |
| 20796384 | Name on file | Email address on file |
| 16852933 | Name on file | Email address on file |
| 20642927 | Name on file | Email address on file |
| 10277200 | Name on file | Email address on file |
| 10277200 | Name on file | Email address on file |
| 15211083 | Name on file | Email address on file |
| 13959862 | Name on file | Email address on file |
| 19029510 | Name on file | Email address on file |
| 10277201 | Name on file | Email address on file |
| 10277201 | Name on file | Email address on file |
| 10277203 | Name on file | Email address on file |
| 10277203 | Name on file | Email address on file |
| 10277877 | Name on file | Email address on file |
| 10277877 | Name on file | Email address on file |
| 10277206 | Name on file | Email address on file |
| 10277206 | Name on file | Email address on file |
| 10277208 | Name on file | Email address on file |
| 10277208 | Name on file | Email address on file |
| 10277209 | Name on file | Email address on file |
| 10277209 | Name on file | Email address on file |
| 13950144 | Name on file | Email address on file |
| 13846567 | Name on file | Email address on file |
| 22162613 | Name on file | Email address on file |
| 22416502 | Name on file | Email address on file |
| 13532261 | Name on file | Email address on file |
| 10277213 | Name on file | Email address on file |
| 10277213 | Name on file | Email address on file |

Exhibit CCC
Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10277215 | Name on file | Email address on file |
| 10277215 | Name on file | Email address on file |
| 19025319 | Name on file | Email address on file |
| 22145123 | Name on file | Email address on file |
| 22420640 | Name on file | Email address on file |
| 22420640 | Name on file | Email address on file |
| 10277219 | Name on file | Email address on file |
| 10277219 | Name on file | Email address on file |
| 10277221 | Name on file | Email address on file |
| 10277221 | Name on file | Email address on file |
| 22103147 | Name on file | Email address on file |
| 22120778 | Name on file | Email address on file |
| 10277223 | Name on file | Email address on file |
| 10277223 | Name on file | Email address on file |
| 10277225 | Name on file | Email address on file |
| 10277225 | Name on file | Email address on file |
| 10277226 | Name on file | Email address on file |
| 10277226 | Name on file | Email address on file |
| 10277229 | Name on file | Email address on file |
| 10277229 | Name on file | Email address on file |
| 10277231 | Name on file | Email address on file |
| 10277231 | Name on file | Email address on file |
| 10277234 | Name on file | Email address on file |
| 10277234 | Name on file | Email address on file |
| 10277235 | Name on file | Email address on file |
| 10277235 | Name on file | Email address on file |
| 14370891 | Name on file | Email address on file |
| 10277835 | Name on file | Email address on file |
| 10277835 | Name on file | Email address on file |
| 14512522 | Name on file | Email address on file |
| 14514504 | Name on file | Email address on file |
| 13537142 | Name on file | Email address on file |
| 14521860 | Name on file | Email address on file |
| 22155317 | Name on file | Email address on file |
| 14524497 | Name on file | Email address on file |
| 22209522 | Name on file | Email address on file |
| 22209522 | Name on file | Email address on file |
| 14525350 | Name on file | Email address on file |
| 20643350 | Name on file | Email address on file |
| 10277239 | Name on file | Email address on file |
| 10277239 | Name on file | Email address on file |
| 13548876 | Name on file | Email address on file |
| 18243307 | Name on file | Email address on file |
| 19029530 | Name on file | Email address on file |
| 10277243 | Name on file | Email address on file |

Exhibit CCC
Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10277243 | Name on file | Email address on file |
| 10277245 | Name on file | Email address on file |
| 10277245 | Name on file | Email address on file |
| 10277247 | Name on file | Email address on file |
| 10277247 | Name on file | Email address on file |
| 20802291 | Name on file | Email address on file |
| 14532252 | Name on file | Email address on file |
| 10277249 | Name on file | Email address on file |
| 10277249 | Name on file | Email address on file |
| 10277251 | Name on file | Email address on file |
| 10277251 | Name on file | Email address on file |
| 10277253 | Name on file | Email address on file |
| 10277253 | Name on file | Email address on file |
| 10277255 | Name on file | Email address on file |
| 10277255 | Name on file | Email address on file |
| 10277258 | Name on file | Email address on file |
| 10277258 | Name on file | Email address on file |
| 10277261 | Name on file | Email address on file |
| 10277261 | Name on file | Email address on file |
| 10277264 | Name on file | Email address on file |
| 10277264 | Name on file | Email address on file |
| 10277266 | Name on file | Email address on file |
| 10277266 | Name on file | Email address on file |
| 10277269 | Name on file | Email address on file |
| 10277269 | Name on file | Email address on file |
| 10277271 | Name on file | Email address on file |
| 10277271 | Name on file | Email address on file |
| 22207877 | Name on file | Email address on file |
| 20632676 | Name on file | Email address on file |
| 14540135 | Name on file | Email address on file |
| 22157915 | Name on file | Email address on file |
| 10277274 | Name on file | Email address on file |
| 10277274 | Name on file | Email address on file |
| 10277839 | Name on file | Email address on file |
| 10277839 | Name on file | Email address on file |
| 19033893 | Name on file | Email address on file |
| 14540735 | Name on file | Email address on file |
| 22155890 | Name on file | Email address on file |
| 15397366 | Name on file | Email address on file |
| 22144759 | Name on file | Email address on file |
| 10277276 | Name on file | Email address on file |
| 10277276 | Name on file | Email address on file |
| 10277277 | Name on file | Email address on file |
| 10277277 | Name on file | Email address on file |
| 14615542 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13956774 | Name on file | Email address on file |
| 20632771 | Name on file | Email address on file |
| 18256262 | Name on file | Email address on file |
| 13548946 | Name on file | Email address on file |
| 22125448 | Name on file | Email address on file |
| 14547173 | Name on file | Email address on file |
| 14547173 | Name on file | Email address on file |
| 22144658 | Name on file | Email address on file |
| 15063609 | Name on file | Email address on file |
| 20643342 | Name on file | Email address on file |
| 19024233 | Name on file | Email address on file |
| 22283442 | Name on file | Email address on file |
| 18960992 | Name on file | Email address on file |
| 10277278 | Name on file | Email address on file |
| 10277278 | Name on file | Email address on file |
| 22153362 | Name on file | Email address on file |
| 14554773 | Name on file | Email address on file |
| 22145586 | Name on file | Email address on file |
| 13921493 | Name on file | Email address on file |
| 13922050 | Name on file | Email address on file |
| 22159766 | Name on file | Email address on file |
| 19024434 | Name on file | Email address on file |
| 10277282 | Name on file | Email address on file |
| 10277282 | Name on file | Email address on file |
| 19024561 | Name on file | Email address on file |
| 10277285 | Name on file | Email address on file |
| 10277285 | Name on file | Email address on file |
| 13219176 | Name on file | Email address on file |
| 20816433 | Name on file | Email address on file |
| 13692894 | Name on file | Email address on file |
| 19024243 | Name on file | Email address on file |
| 19024537 | Name on file | Email address on file |
| 22159769 | Name on file | Email address on file |
| 22156328 | Name on file | Email address on file |
| 10277288 | Name on file | Email address on file |
| 10277288 | Name on file | Email address on file |
| 10277870 | Name on file | Email address on file |
| 10277870 | Name on file | Email address on file |
| 22412900 | Name on file | Email address on file |
| 10277290 | Name on file | Email address on file |
| 10277290 | Name on file | Email address on file |
| 10277295 | Name on file | Email address on file |
| 10277295 | Name on file | Email address on file |
| 10277299 | Name on file | Email address on file |
| 10277299 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10277302 | Name on file | Email address on file |
| 10277302 | Name on file | Email address on file |
| 13875209 | Name on file | Email address on file |
| 13555876 | Name on file | Email address on file |
| 20623710 | Name on file | Email address on file |
| 14553778 | Name on file | Email address on file |
| 10277307 | Name on file | Email address on file |
| 10277307 | Name on file | Email address on file |
| 10277309 | Name on file | Email address on file |
| 10277309 | Name on file | Email address on file |
| 13875350 | Name on file | Email address on file |
| 22427353 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22190968 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22182978 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22163211 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Email address on file |
| 22424819 | Name on file | Email address on file |
| 22145489 | Name on file | Email address on file |
| 10277315 | Name on file | Email address on file |
| 10277315 | Name on file | Email address on file |
| 22158560 | Name on file | Email address on file |
| 22180969 | Name on file | Email address on file |
| 22138675 | Name on file | Email address on file |
| 22138675 | Name on file | Email address on file |
| 10277317 | Name on file | Email address on file |
| 10277317 | Name on file | Email address on file |
| 18279388 | Name on file | Email address on file |
| 10277319 | Name on file | Email address on file |
| 10277319 | Name on file | Email address on file |
| 10277324 | Name on file | Email address on file |
| 10277324 | Name on file | Email address on file |
| 13762277 | Name on file | Email address on file |
| 10277325 | Name on file | Email address on file |
| 10277325 | Name on file | Email address on file |
| 10277327 | Name on file | Email address on file |
| 10277327 | Name on file | Email address on file |
| 10277329 | Name on file | Email address on file |
| 10277329 | Name on file | Email address on file |
| 14476624 | Name on file | Email address on file |
| 22158580 | Name on file | Email address on file |
| 20816393 | Name on file | Email address on file |
| 10277330 | Name on file | Email address on file |
| 10277330 | Name on file | Email address on file |
| 10277828 | Name on file | Email address on file |
| 10277828 | Name on file | Email address on file |
| 14550140 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 13874169 | Name on file | Email address on file |
| 13812267 | Name on file | Email address on file |
| 14227728 | Name on file | Email address on file |
| 14686315 | Name on file | Email address on file |
| 13781510 | Name on file | Email address on file |
| 14550140 | Name on file | Email address on file |
| 14686315 | Name on file | Email address on file |
| 15294646 | Name on file | Email address on file |
| 10275972 | Name on file | Email address on file |
| 10275972 | Name on file | Email address on file |
| 15272139 | Name on file | Email address on file |
| 15036586 | Name on file | Email address on file |
| 19024154 | Name on file | Email address on file |
| 10277337 | Name on file | Email address on file |
| 10277337 | Name on file | Email address on file |
| 10277340 | Name on file | Email address on file |
| 10277340 | Name on file | Email address on file |
| 14581345 | Name on file | Email address on file |
| 10277343 | Name on file | Email address on file |
| 10277343 | Name on file | Email address on file |
| 14583073 | Name on file | Email address on file |
| 18960920 | Name on file | Email address on file |
| 22145423 | Name on file | Email address on file |
| 22425877 | Name on file | Email address on file |
| 10277345 | Name on file | Email address on file |
| 10277345 | Name on file | Email address on file |
| 10277348 | Name on file | Email address on file |
| 10277348 | Name on file | Email address on file |
| 22282541 | Name on file | Email address on file |
| 20623487 | Name on file | Email address on file |
| 14588765 | Name on file | Email address on file |
| 22163879 | Name on file | Email address on file |
| 13561208 | Name on file | Email address on file |
| 10277350 | Name on file | Email address on file |
| 10277350 | Name on file | Email address on file |
| 22158908 | Name on file | Email address on file |
| 13205842 | Name on file | Email address on file |
| 18279936 | Name on file | Email address on file |
| 10277354 | Name on file | Email address on file |
| 10277354 | Name on file | Email address on file |
| 10277355 | Name on file | Email address on file |
| 10277355 | Name on file | Email address on file |
| 22102251 | Name on file | Email address on file |
| 22431209 | OPY Credit Corp as Transferee of Name on File | Email address on file |
| 22412894 | Name on file | Email address on file |

Exhibit CCC
Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22283531 | Name on file | Email address on file |
| 22283531 | Name on file | Email address on file |
| 22409495 | Name on file | Email address on file |
| 10277357 | Name on file | Email address on file |
| 10277357 | Name on file | Email address on file |
| 22418193 | Name on file | Email address on file |
| 22141655 | Name on file | Email address on file |
| 10277359 | Name on file | Email address on file |
| 10277359 | Name on file | Email address on file |
| 22138775 | Name on file | Email address on file |
| 20643348 | Name on file | Email address on file |
| 22154054 | Name on file | Email address on file |
| 22154058 | Name on file | Email address on file |
| 18248747 | Name on file | Email address on file |
| 22195348 | Name on file | Email address on file |
| 22195348 | Name on file | Email address on file |
| 20690533 | Name on file | Email address on file |
| 13215480 | Name on file | Email address on file |
| 22152770 | Name on file | Email address on file |
| 14602649 | Name on file | Email address on file |
| 22182261 | Name on file | Email address on file |
| 14603263 | Name on file | Email address on file |
| 10277816 | Name on file | Email address on file |
| 10277816 | Name on file | Email address on file |
| 10277364 | Name on file | Email address on file |
| 10277364 | Name on file | Email address on file |
| 10277366 | Name on file | Email address on file |
| 10277366 | Name on file | Email address on file |
| 19024239 | Name on file | Email address on file |
| 10277368 | Name on file | Email address on file |
| 10277368 | Name on file | Email address on file |
| 10277369 | Name on file | Email address on file |
| 10277369 | Name on file | Email address on file |
| 10277372 | Name on file | Email address on file |
| 10277372 | Name on file | Email address on file |
| 14605264 | Name on file | Email address on file |
| 22138823 | Name on file | Email address on file |
| 22123281 | Name on file | Email address on file |
| 19025378 | Name on file | Email address on file |
| 14612824 | Name on file | Email address on file |
| 10277376 | Name on file | Email address on file |
| 10277376 | Name on file | Email address on file |
| 10277379 | Name on file | Email address on file |
| 10277379 | Name on file | Email address on file |
| 14614287 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10277381 | Name on file | Email address on file |
| 10277381 | Name on file | Email address on file |
| 22145647 | Name on file | Email address on file |
| 22410162 | Name on file | Email address on file |
| 22182245 | Name on file | Email address on file |
| 22102259 | Name on file | Email address on file |
| 18332546 | Name on file | Email address on file |
| 22152723 | Name on file | Email address on file |
| 10277382 | Name on file | Email address on file |
| 10277382 | Name on file | Email address on file |
| 22155914 | Name on file | Email address on file |
| 22412907 | Name on file | Email address on file |
| 22145324 | Name on file | Email address on file |
| 19169527 | Name on file | Email address on file |
| 21755064 | Name on file | Email address on file |
| 20632535 | Name on file | Email address on file |
| 10277386 | Name on file | Email address on file |
| 10277386 | Name on file | Email address on file |
| 10277388 | Name on file | Email address on file |
| 10277388 | Name on file | Email address on file |
| 22212348 | Name on file | Email address on file |
| 22212348 | Name on file | Email address on file |
| 14624761 | Name on file | Email address on file |
| 22412858 | Name on file | Email address on file |
| 22413356 | Name on file | Email address on file |
| 22413356 | Name on file | Email address on file |
| 20794221 | Name on file | Email address on file |
| 22426583 | Name on file | Email address on file |
| 10277846 | Name on file | Email address on file |
| 10277846 | Name on file | Email address on file |
| 10277392 | Name on file | Email address on file |
| 10277392 | Name on file | Email address on file |
| 22424973 | Phoenix TF, LLC as Transferee of Name on File | Email address on file |
| 10277397 | Name on file | Email address on file |
| 10277397 | Name on file | Email address on file |
| 19024529 | Name on file | Email address on file |
| 20794168 | Name on file | Email address on file |
| 10277398 | Name on file | Email address on file |
| 10277398 | Name on file | Email address on file |
| 22157860 | Name on file | Email address on file |
| 14631092 | Name on file | Email address on file |
| 22158916 | Name on file | Email address on file |
| 21755132 | Name on file | Email address on file |
| 10277827 | Name on file | Email address on file |
| 10277827 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10277400 | Name on file | Email address on file |
| 10277400 | Name on file | Email address on file |
| 18294713 | Name on file | Email address on file |
| 20798184 | Name on file | Email address on file |
| 22154069 | Name on file | Email address on file |
| 22154068 | Name on file | Email address on file |
| 20821247 | Name on file | Email address on file |
| 22158521 | Name on file | Email address on file |
| 22158521 | Name on file | Email address on file |
| 22154002 | Name on file | Email address on file |
| 10277402 | Name on file | Email address on file |
| 10277402 | Name on file | Email address on file |
| 14639646 | Name on file | Email address on file |
| 22153368 | Name on file | Email address on file |
| 10277406 | Name on file | Email address on file |
| 10277406 | Name on file | Email address on file |
| 22283222 | Name on file | Email address on file |
| 22125462 | Name on file | Email address on file |
| 10277407 | Name on file | Email address on file |
| 10277407 | Name on file | Email address on file |
| 10277410 | Name on file | Email address on file |
| 10277410 | Name on file | Email address on file |
| 10277415 | Name on file | Email address on file |
| 10277415 | Name on file | Email address on file |
| 19024045 | Name on file | Email address on file |
| 10277416 | Name on file | Email address on file |
| 10277416 | Name on file | Email address on file |
| 22153450 | Name on file | Email address on file |
| 19169480 | Name on file | Email address on file |
| 10277421 | Name on file | Email address on file |
| 10277421 | Name on file | Email address on file |
| 14645102 | Name on file | Email address on file |
| 20623360 | Name on file | Email address on file |
| 10277422 | Name on file | Email address on file |
| 10277422 | Name on file | Email address on file |
| 10277423 | Name on file | Email address on file |
| 10277423 | Name on file | Email address on file |
| 22162610 | Name on file | Email address on file |
| 20816154 | Name on file | Email address on file |
| 22145380 | Name on file | Email address on file |
| 19023589 | Name on file | Email address on file |
| 14524180 | Name on file | Email address on file |
| 10277425 | Name on file | Email address on file |
| 10277425 | Name on file | Email address on file |
| 19023695 | Name on file | Email address on file |

Exhibit CCC
Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 20816732 | Name on file | Email address on file |
| 20816732 | Name on file | Email address on file |
| 20767079 | Name on file | Email address on file |
| 20767079 | Name on file | Email address on file |
| 20623699 | Name on file | Email address on file |
| 19176298 | Name on file | Email address on file |
| 22212346 | Name on file | Email address on file |
| 10277427 | Name on file | Email address on file |
| 10277427 | Name on file | Email address on file |
| 10277429 | Name on file | Email address on file |
| 10277429 | Name on file | Email address on file |
| 13223685 | Name on file | Email address on file |
| 19169675 | Name on file | Email address on file |
| 10277432 | Name on file | Email address on file |
| 10277432 | Name on file | Email address on file |
| 10277433 | Name on file | Email address on file |
| 10277433 | Name on file | Email address on file |
| 10277854 | Name on file | Email address on file |
| 10277854 | Name on file | Email address on file |
| 22156344 | Name on file | Email address on file |
| 10277436 | Name on file | Email address on file |
| 10277436 | Name on file | Email address on file |
| 10277438 | Name on file | Email address on file |
| 10277438 | Name on file | Email address on file |
| 22154086 | Name on file | Email address on file |
| 13580742 | Name on file | Email address on file |
| 10277836 | Name on file | Email address on file |
| 10277836 | Name on file | Email address on file |
| 20817592 | Name on file | Email address on file |
| 22084569 | Name on file | Email address on file |
| 14660257 | Name on file | Email address on file |
| 14287268 | Name on file | Email address on file |
| 10277440 | Name on file | Email address on file |
| 10277440 | Name on file | Email address on file |
| 22124133 | Name on file | Email address on file |
| 14662959 | Name on file | Email address on file |
| 10277445 | Name on file | Email address on file |
| 10277445 | Name on file | Email address on file |
| 22192010 | Name on file | Email address on file |
| 10277446 | Name on file | Email address on file |
| 10277446 | Name on file | Email address on file |
| 22163921 | Name on file | Email address on file |
| 10546152 | Name on file | Email address on file |
| 10546152 | Name on file | Email address on file |
| 10277449 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10277449 | Name on file | Email address on file |
| 10277453 | Name on file | Email address on file |
| 10277453 | Name on file | Email address on file |
| 18272878 | Name on file | Email address on file |
| 22154763 | Name on file | Email address on file |
| 10277457 | Name on file | Email address on file |
| 10277457 | Name on file | Email address on file |
| 13779881 | Name on file | Email address on file |
| 10277461 | Name on file | Email address on file |
| 10277461 | Name on file | Email address on file |
| 10277462 | Name on file | Email address on file |
| 10277462 | Name on file | Email address on file |
| 10277862 | Name on file | Email address on file |
| 10277862 | Name on file | Email address on file |
| 10277464 | Name on file | Email address on file |
| 10277464 | Name on file | Email address on file |
| 10277466 | Name on file | Email address on file |
| 10277466 | Name on file | Email address on file |
| 14673049 | Name on file | Email address on file |
| 14673049 | Name on file | Email address on file |
| 19023977 | Name on file | Email address on file |
| 20808420 | Name on file | Email address on file |
| 14675360 | Name on file | Email address on file |
| 14942080 | Name on file | Email address on file |
| 22424825 | Name on file | Email address on file |
| 22138770 | Name on file | Email address on file |
| 10277468 | Name on file | Email address on file |
| 10277468 | Name on file | Email address on file |
| 22154619 | Name on file | Email address on file |
| 13591024 | Name on file | Email address on file |
| 13591024 | Name on file | Email address on file |
| 19026360 | Name on file | Email address on file |
| 20696217 | Name on file | Email address on file |
| 10277473 | Name on file | Email address on file |
| 10277473 | Name on file | Email address on file |
| 14683548 | Name on file | Email address on file |
| 22194916 | Name on file | Email address on file |
| 14684091 | Name on file | Email address on file |
| 10277475 | Name on file | Email address on file |
| 10277475 | Name on file | Email address on file |
| 18272460 | Name on file | Email address on file |
| 22145842 | Name on file | Email address on file |
| 10277477 | Name on file | Email address on file |
| 10277477 | Name on file | Email address on file |
| 22140221 | Name on file | Email address on file |

Exhibit CCC
Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22144899 | Name on file | Email address on file |
| 15404370 | Name on file | Email address on file |
| 15404370 | Name on file | Email address on file |
| 10277482 | Name on file | Email address on file |
| 10277482 | Name on file | Email address on file |
| 10277484 | Name on file | Email address on file |
| 10277484 | Name on file | Email address on file |
| 22102281 | Name on file | Email address on file |
| 10277486 | Name on file | Email address on file |
| 10277486 | Name on file | Email address on file |
| 10277489 | Name on file | Email address on file |
| 10277489 | Name on file | Email address on file |
| 19028613 | Name on file | Email address on file |
| 22119503 | Name on file | Email address on file |
| 22192004 | Name on file | Email address on file |
| 22120445 | Name on file | Email address on file |
| 22145112 | Name on file | Email address on file |
| 22161024 | Name on file | Email address on file |
| 13202782 | Name on file | Email address on file |
| 15005107 | Name on file | Email address on file |
| 14707046 | Name on file | Email address on file |
| 10277495 | Name on file | Email address on file |
| 10277495 | Name on file | Email address on file |
| 10277497 | Name on file | Email address on file |
| 10277497 | Name on file | Email address on file |
| 13765020 | Name on file | Email address on file |
| 22427398 | Name on file | Email address on file |
| 10277502 | Name on file | Email address on file |
| 10277502 | Name on file | Email address on file |
| 13980659 | Name on file | Email address on file |
| 14698971 | Name on file | Email address on file |
| 14698971 | Name on file | Email address on file |
| 20647015 | Name on file | Email address on file |
| 15383162 | Name on file | Email address on file |
| 13302588 | Name on file | Email address on file |
| 20640140 | Name on file | Email address on file |
| 22283193 | Name on file | Email address on file |
| 10277876 | Name on file | Email address on file |
| 10277876 | Name on file | Email address on file |
| 22205545 | Name on file | Email address on file |
| 10277506 | Name on file | Email address on file |
| 10277506 | Name on file | Email address on file |
| 20814540 | Name on file | Email address on file |
| 19176294 | Name on file | Email address on file |
| 22153402 | Name on file | Email address on file |

Exhibit CCC
Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10277509 | Name on file | Email address on file |
| 10277509 | Name on file | Email address on file |
| 13608572 | Name on file | Email address on file |
| 10277511 | Name on file | Email address on file |
| 10277511 | Name on file | Email address on file |
| 19016490 | Name on file | Email address on file |
| 19169323 | Name on file | Email address on file |
| 22158527 | Name on file | Email address on file |
| 10277513 | Name on file | Email address on file |
| 10277513 | Name on file | Email address on file |
| 18262255 | Name on file | Email address on file |
| 15248261 | Name on file | Email address on file |
| 14707946 | Name on file | Email address on file |
| 14767801 | Name on file | Email address on file |
| 20805176 | Name on file | Email address on file |
| 10277867 | Name on file | Email address on file |
| 10277867 | Name on file | Email address on file |
| 10277515 | Name on file | Email address on file |
| 10277515 | Name on file | Email address on file |
| 15290401 | Name on file | Email address on file |
| 10277517 | Name on file | Email address on file |
| 10277517 | Name on file | Email address on file |
| 10277519 | Name on file | Email address on file |
| 10277519 | Name on file | Email address on file |
| 22159416 | Name on file | Email address on file |
| 19023762 | Name on file | Email address on file |
| 19023762 | Name on file | Email address on file |
| 19023761 | Name on file | Email address on file |
| 22409525 | Name on file | Email address on file |
| 10277521 | Name on file | Email address on file |
| 10277521 | Name on file | Email address on file |
| 20835935 | Name on file | Email address on file |
| 10277523 | Name on file | Email address on file |
| 10277523 | Name on file | Email address on file |
| 12879376 | Name on file | Email address on file |
| 12879376 | Name on file | Email address on file |
| 13210796 | Name on file | Email address on file |
| 14449690 | Name on file | Email address on file |
| 10277527 | Name on file | Email address on file |
| 10277527 | Name on file | Email address on file |
| 20807911 | Name on file | Email address on file |
| 19027819 | Name on file | Email address on file |
| 19029562 | Name on file | Email address on file |
| 20623366 | Name on file | Email address on file |
| 22282819 | Name on file | Email address on file |

Exhibit CCC
Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10277530 | Name on file | Email address on file |
| 10277530 | Name on file | Email address on file |
| 10277531 | Name on file | Email address on file |
| 10277531 | Name on file | Email address on file |
| 10277533 | Name on file | Email address on file |
| 10277533 | Name on file | Email address on file |
| 22142083 | Name on file | Email address on file |
| 13605451 | Name on file | Email address on file |
| 10277534 | Name on file | Email address on file |
| 10277534 | Name on file | Email address on file |
| 22145036 | Name on file | Email address on file |
| 10277538 | Name on file | Email address on file |
| 10277538 | Name on file | Email address on file |
| 18265095 | Name on file | Email address on file |
| 10277540 | Name on file | Email address on file |
| 10277540 | Name on file | Email address on file |
| 13304610 | Name on file | Email address on file |
| 22413884 | Name on file | Email address on file |
| 10277546 | Name on file | Email address on file |
| 10277546 | Name on file | Email address on file |
| 15158401 | Name on file | Email address on file |
| 13304706 | Name on file | Email address on file |
| 10277547 | Name on file | Email address on file |
| 10277547 | Name on file | Email address on file |
| 13530971 | Name on file | Email address on file |
| 10277550 | Name on file | Email address on file |
| 10277550 | Name on file | Email address on file |
| 22102328 | Name on file | Email address on file |
| 22282625 | Name on file | Email address on file |
| 22431739 | Name on file | Email address on file |
| 22431740 | Name on file | Email address on file |
| 14546450 | Name on file | Email address on file |
| 10277553 | Name on file | Email address on file |
| 10277553 | Name on file | Email address on file |
| 10277555 | Name on file | Email address on file |
| 10277555 | Name on file | Email address on file |
| 22152852 | Name on file | Email address on file |
| 13743782 | Name on file | Email address on file |
| 22413358 | Name on file | Email address on file |
| 22138397 | Name on file | Email address on file |
| 10277557 | Name on file | Email address on file |
| 10277557 | Name on file | Email address on file |
| 22410989 | Name on file | Email address on file |
| 19033496 | Name on file | Email address on file |
| 10277563 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
### Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10277563 | Name on file | Email address on file |
| 14747569 | Name on file | Email address on file |
| 22426747 | Name on file | Email address on file |
| 22144901 | Name on file | Email address on file |
| 22426717 | Name on file | Email address on file |
| 10277565 | Name on file | Email address on file |
| 10277565 | Name on file | Email address on file |
| 10277567 | Name on file | Email address on file |
| 10277567 | Name on file | Email address on file |
| 10277568 | Name on file | Email address on file |
| 10277568 | Name on file | Email address on file |
| 10277570 | Name on file | Email address on file |
| 10277570 | Name on file | Email address on file |
| 20623218 | Name on file | Email address on file |
| 14104593 | Name on file | Email address on file |
| 13887787 | Name on file | Email address on file |
| 22426928 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22432032 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22434277 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Email address on file |
| 22145511 | Name on file | Email address on file |
| 19025323 | Name on file | Email address on file |
| 19025323 | Name on file | Email address on file |
| 13615705 | Name on file | Email address on file |
| 20690716 | Name on file | Email address on file |
| 13267345 | Name on file | Email address on file |
| 19024278 | Name on file | Email address on file |
| 18251543 | Name on file | Email address on file |
| 10277578 | Name on file | Email address on file |
| 10277578 | Name on file | Email address on file |
| 10277579 | Name on file | Email address on file |
| 10277579 | Name on file | Email address on file |
| 10277582 | Name on file | Email address on file |
| 10277582 | Name on file | Email address on file |
| 10277585 | Name on file | Email address on file |
| 10277585 | Name on file | Email address on file |
| 10277587 | Name on file | Email address on file |
| 10277587 | Name on file | Email address on file |
| 10277591 | Name on file | Email address on file |
| 10277591 | Name on file | Email address on file |
| 19174818 | Name on file | Email address on file |
| 13307152 | Name on file | Email address on file |
| 14237046 | Name on file | Email address on file |
| 22212586 | Name on file | Email address on file |
| 22145698 | Name on file | Email address on file |
| 22154552 | Name on file | Email address on file |

Exhibit CCC
Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10277593 | Name on file | Email address on file |
| 10277593 | Name on file | Email address on file |
| 13299673 | Name on file | Email address on file |
| 10277598 | Name on file | Email address on file |
| 10277598 | Name on file | Email address on file |
| 22154659 | Name on file | Email address on file |
| 22180993 | Name on file | Email address on file |
| 20625301 | Name on file | Email address on file |
| 10277600 | Name on file | Email address on file |
| 10277600 | Name on file | Email address on file |
| 10277602 | Name on file | Email address on file |
| 10277602 | Name on file | Email address on file |
| 22145240 | Name on file | Email address on file |
| 20690529 | Name on file | Email address on file |
| 10277604 | Name on file | Email address on file |
| 10277604 | Name on file | Email address on file |
| 20807917 | Name on file | Email address on file |
| 13593427 | Name on file | Email address on file |
| 19034052 | Name on file | Email address on file |
| 19029522 | Name on file | Email address on file |
| 10277611 | Name on file | Email address on file |
| 10277611 | Name on file | Email address on file |
| 22416192 | Name on file | Email address on file |
| 20694772 | Name on file | Email address on file |
| 20694772 | Name on file | Email address on file |
| 13650726 | Name on file | Email address on file |
| 10277613 | Name on file | Email address on file |
| 10277613 | Name on file | Email address on file |
| 18936767 | Name on file | Email address on file |
| 10277615 | Name on file | Email address on file |
| 10277615 | Name on file | Email address on file |
| 13322751 | Name on file | Email address on file |
| 20623351 | Name on file | Email address on file |
| 20623351 | Name on file | Email address on file |
| 22145773 | Name on file | Email address on file |
| 10277616 | Name on file | Email address on file |
| 10277616 | Name on file | Email address on file |
| 22145579 | Name on file | Email address on file |
| 10277618 | Name on file | Email address on file |
| 10277618 | Name on file | Email address on file |
| 22283418 | Name on file | Email address on file |
| 22145062 | Name on file | Email address on file |
| 19033725 | Name on file | Email address on file |
| 10277819 | Name on file | Email address on file |
| 10277819 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10277621 | Name on file | Email address on file |
| 10277621 | Name on file | Email address on file |
| 10277623 | Name on file | Email address on file |
| 10277623 | Name on file | Email address on file |
| 22181010 | Name on file | Email address on file |
| 10277625 | Name on file | Email address on file |
| 10277625 | Name on file | Email address on file |
| 15008310 | Name on file | Email address on file |
| 10277822 | Name on file | Email address on file |
| 10277822 | Name on file | Email address on file |
| 10277628 | Name on file | Email address on file |
| 10277628 | Name on file | Email address on file |
| 10277631 | Name on file | Email address on file |
| 10277631 | Name on file | Email address on file |
| 10277635 | Name on file | Email address on file |
| 10277635 | Name on file | Email address on file |
| 10277637 | Name on file | Email address on file |
| 10277637 | Name on file | Email address on file |
| 13929351 | Name on file | Email address on file |
| 22152864 | Name on file | Email address on file |
| 10277639 | Name on file | Email address on file |
| 10277639 | Name on file | Email address on file |
| 19033809 | Name on file | Email address on file |
| 10277642 | Name on file | Email address on file |
| 10277642 | Name on file | Email address on file |
| 10277644 | Name on file | Email address on file |
| 10277644 | Name on file | Email address on file |
| 10277646 | Name on file | Email address on file |
| 10277646 | Name on file | Email address on file |
| 10277648 | Name on file | Email address on file |
| 10277648 | Name on file | Email address on file |
| 20796437 | Name on file | Email address on file |
| 22205506 | Name on file | Email address on file |
| 19174588 | Name on file | Email address on file |
| 14438025 | Name on file | Email address on file |
| 13428163 | Name on file | Email address on file |
| 22182208 | Name on file | Email address on file |
| 22182208 | Name on file | Email address on file |
| 22157496 | Name on file | Email address on file |
| 20799614 | Name on file | Email address on file |
| 10277653 | Name on file | Email address on file |
| 10277653 | Name on file | Email address on file |
| 10277654 | Name on file | Email address on file |
| 10277654 | Name on file | Email address on file |
| 10277655 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10277655 | Name on file | Email address on file |
| 22411001 | Name on file | Email address on file |
| 18317397 | Name on file | Email address on file |
| 18319959 | Name on file | Email address on file |
| 20808458 | Name on file | Email address on file |
| 22155384 | Name on file | Email address on file |
| 22102429 | Name on file | Email address on file |
| 19033800 | Name on file | Email address on file |
| 22154000 | Name on file | Email address on file |
| 22154048 | Name on file | Email address on file |
| 22419596 | Name on file | Email address on file |
| 10277659 | Name on file | Email address on file |
| 10277659 | Name on file | Email address on file |
| 10277661 | Name on file | Email address on file |
| 10277661 | Name on file | Email address on file |
| 10277665 | Name on file | Email address on file |
| 10277665 | Name on file | Email address on file |
| 10277666 | Name on file | Email address on file |
| 10277666 | Name on file | Email address on file |
| 10277669 | Name on file | Email address on file |
| 10277669 | Name on file | Email address on file |
| 22163077 | Name on file | Email address on file |
| 10277672 | Name on file | Email address on file |
| 10277672 | Name on file | Email address on file |
| 22412782 | Name on file | Email address on file |
| 22432113 | Trup Recovery LLC as Transferee of Name on File | Email address on file |
| 10277674 | Name on file | Email address on file |
| 10277674 | Name on file | Email address on file |
| 22191373 | Name on file | Email address on file |
| 22191373 | Name on file | Email address on file |
| 10277676 | Name on file | Email address on file |
| 10277676 | Name on file | Email address on file |
| 22282571 | Name on file | Email address on file |
| 10277677 | Name on file | Email address on file |
| 10277677 | Name on file | Email address on file |
| 10277679 | Name on file | Email address on file |
| 10277679 | Name on file | Email address on file |
| 19169348 | Name on file | Email address on file |
| 19169348 | Name on file | Email address on file |
| 21876238 | Name on file | Email address on file |
| 19025220 | Name on file | Email address on file |
| 22145433 | Name on file | Email address on file |
| 22154351 | Name on file | Email address on file |
| 19024527 | Name on file | Email address on file |
| 10277685 | Name on file | Email address on file |

Exhibit CCC
Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10277685 | Name on file | Email address on file |
| 20694780 | Name on file | Email address on file |
| 22182180 | Name on file | Email address on file |
| 20623578 | Name on file | Email address on file |
| 10277687 | Name on file | Email address on file |
| 10277687 | Name on file | Email address on file |
| 22139028 | Name on file | Email address on file |
| 10277690 | Name on file | Email address on file |
| 10277690 | Name on file | Email address on file |
| 22145714 | Name on file | Email address on file |
| 20624539 | Name on file | Email address on file |
| 10277692 | Name on file | Email address on file |
| 10277692 | Name on file | Email address on file |
| 22409491 | Name on file | Email address on file |
| 22161165 | Name on file | Email address on file |
| 20647036 | Name on file | Email address on file |
| 16848590 | Name on file | Email address on file |
| 22141261 | Name on file | Email address on file |
| 20806789 | Name on file | Email address on file |
| 10277694 | Name on file | Email address on file |
| 10277694 | Name on file | Email address on file |
| 22102435 | Name on file | Email address on file |
| 22413891 | Name on file | Email address on file |
| 13336434 | Name on file | Email address on file |
| 13336434 | Name on file | Email address on file |
| 18978238 | Name on file | Email address on file |
| 10277697 | Name on file | Email address on file |
| 10277697 | Name on file | Email address on file |
| 10277702 | Name on file | Email address on file |
| 10277702 | Name on file | Email address on file |
| 18968713 | Name on file | Email address on file |
| 10277705 | Name on file | Email address on file |
| 10277705 | Name on file | Email address on file |
| 10277707 | Name on file | Email address on file |
| 10277707 | Name on file | Email address on file |
| 10277710 | Name on file | Email address on file |
| 10277710 | Name on file | Email address on file |
| 22426231 | Name on file | Email address on file |
| 18983739 | Name on file | Email address on file |
| 20637671 | Name on file | Email address on file |
| 10277712 | Name on file | Email address on file |
| 10277712 | Name on file | Email address on file |
| 22410147 | Name on file | Email address on file |
| 22144935 | Name on file | Email address on file |
| 22154347 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 19024089 | Name on file | Email address on file |
| 20840699 | Name on file | Email address on file |
| 19026399 | Name on file | Email address on file |
| 13799438 | Name on file | Email address on file |
| 22410093 | Name on file | Email address on file |
| 22282825 | Name on file | Email address on file |
| 20654462 | Name on file | Email address on file |
| 22163915 | Name on file | Email address on file |
| 22163915 | Name on file | Email address on file |
| 22412284 | Name on file | Email address on file |
| 10277715 | Name on file | Email address on file |
| 10277715 | Name on file | Email address on file |
| 10277717 | Name on file | Email address on file |
| 10277717 | Name on file | Email address on file |
| 10277719 | Name on file | Email address on file |
| 10277719 | Name on file | Email address on file |
| 10277856 | Name on file | Email address on file |
| 10277856 | Name on file | Email address on file |
| 22194887 | Name on file | Email address on file |
| 19007438 | Name on file | Email address on file |
| 10277722 | Name on file | Email address on file |
| 10277722 | Name on file | Email address on file |
| 10277725 | Name on file | Email address on file |
| 10277725 | Name on file | Email address on file |
| 14529313 | Name on file | Email address on file |
| 10277726 | Name on file | Email address on file |
| 10277726 | Name on file | Email address on file |
| 10277728 | Name on file | Email address on file |
| 10277728 | Name on file | Email address on file |
| 10277730 | Name on file | Email address on file |
| 10277730 | Name on file | Email address on file |
| 10277731 | Name on file | Email address on file |
| 10277731 | Name on file | Email address on file |
| 10277733 | Name on file | Email address on file |
| 10277733 | Name on file | Email address on file |
| 10277734 | Name on file | Email address on file |
| 10277734 | Name on file | Email address on file |
| 10277736 | Name on file | Email address on file |
| 10277736 | Name on file | Email address on file |
| 22145716 | Name on file | Email address on file |
| 22121240 | Name on file | Email address on file |
| 22163041 | Name on file | Email address on file |
| 10277739 | Name on file | Email address on file |
| 10277739 | Name on file | Email address on file |
| 10277744 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10277744 | Name on file | Email address on file |
| 10277745 | Name on file | Email address on file |
| 10277745 | Name on file | Email address on file |
| 13313539 | Name on file | Email address on file |
| 19169669 | Name on file | Email address on file |
| 19169669 | Name on file | Email address on file |
| 14989917 | Name on file | Email address on file |
| 22102372 | Name on file | Email address on file |
| 13974180 | Name on file | Email address on file |
| 10277749 | Name on file | Email address on file |
| 10277749 | Name on file | Email address on file |
| 18953610 | Name on file | Email address on file |
| 22153895 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22153804 | Wireless Mouse I, LLC as Transferee of Name on File | Email address on file |
| 22145475 | Name on file | Email address on file |
| 13468782 | Name on file | Email address on file |
| 10277752 | Name on file | Email address on file |
| 10277752 | Name on file | Email address on file |
| 22125520 | Name on file | Email address on file |
| 22138402 | Name on file | Email address on file |
| 22419621 | Name on file | Email address on file |
| 10277754 | Name on file | Email address on file |
| 10277754 | Name on file | Email address on file |
| 22156336 | Name on file | Email address on file |
| 22417304 | Name on file | Email address on file |
| 19024468 | Name on file | Email address on file |
| 22102373 | Name on file | Email address on file |
| 10277755 | Name on file | Email address on file |
| 10277755 | Name on file | Email address on file |
| 10277756 | Name on file | Email address on file |
| 10277756 | Name on file | Email address on file |
| 20840734 | Name on file | Email address on file |
| 10277865 | Name on file | Email address on file |
| 10277865 | Name on file | Email address on file |
| 10277757 | Name on file | Email address on file |
| 10277757 | Name on file | Email address on file |
| 13929035 | Name on file | Email address on file |
| 22206523 | Name on file | Email address on file |
| 19025175 | Name on file | Email address on file |
| 22410995 | Name on file | Email address on file |
| 10277761 | Name on file | Email address on file |
| 10277761 | Name on file | Email address on file |
| 18968880 | Name on file | Email address on file |
| 10277762 | Name on file | Email address on file |
| 10277762 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 10277764 | Name on file | Email address on file |
| 10277764 | Name on file | Email address on file |
| 22144627 | Name on file | Email address on file |
| 22205696 | Name on file | Email address on file |
| 22424829 | Name on file | Email address on file |
| 10277770 | Name on file | Email address on file |
| 10277770 | Name on file | Email address on file |
| 22181464 | Name on file | Email address on file |
| 22282871 | Name on file | Email address on file |
| 22282871 | Name on file | Email address on file |
| 10277772 | Name on file | Email address on file |
| 10277772 | Name on file | Email address on file |
| 20622970 | Name on file | Email address on file |
| 10277774 | Name on file | Email address on file |
| 10277774 | Name on file | Email address on file |
| 19025366 | Name on file | Email address on file |
| 22211376 | Name on file | Email address on file |
| 10277775 | Name on file | Email address on file |
| 10277775 | Name on file | Email address on file |
| 13629141 | Name on file | Email address on file |
| 10277777 | Name on file | Email address on file |
| 10277777 | Name on file | Email address on file |
| 10277781 | Name on file | Email address on file |
| 10277781 | Name on file | Email address on file |
| 20815225 | Name on file | Email address on file |
| 10277783 | Name on file | Email address on file |
| 10277783 | Name on file | Email address on file |
| 22282795 | Name on file | Email address on file |
| 22138416 | Name on file | Email address on file |
| 20623568 | Name on file | Email address on file |
| 10277790 | Name on file | Email address on file |
| 10277790 | Name on file | Email address on file |
| 22145304 | Name on file | Email address on file |
| 22052055 | Name on file | Email address on file |
| 10277792 | Name on file | Email address on file |
| 10277792 | Name on file | Email address on file |
| 22157465 | Name on file | Email address on file |
| 19025338 | Name on file | Email address on file |
| 22410095 | Name on file | Email address on file |
| 10277796 | Name on file | Email address on file |
| 10277796 | Name on file | Email address on file |
| 10277797 | Name on file | Email address on file |
| 10277797 | Name on file | Email address on file |
| 22102345 | Name on file | Email address on file |
| 22282827 | Name on file | Email address on file |

# Exhibit CCC
## Impaired Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22211834 | Name on file | Email address on file |
| 22102347 | Name on file | Email address on file |
| 10277800 | Name on file | Email address on file |
| 10277800 | Name on file | Email address on file |
| 19174580 | Name on file | Email address on file |
| 22410174 | Name on file | Email address on file |
| 10277804 | Name on file | Email address on file |
| 10277804 | Name on file | Email address on file |
| 10277813 | Name on file | Email address on file |
| 10277813 | Name on file | Email address on file |
| 19033959 | Name on file | Email address on file |
| 22156364 | Name on file | Email address on file |

# Exhibit DDD

Exhibit DDD
Class 5A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14631799 | Name on file | Address on file | | | | | | | |
| 14585950 | Name on file | Address on file | | | | | | | |
| 13516403 | Name on file | Address on file | | | | | | | |
| 14894605 | Name on file | Address on file | | | | | | | |
| 18983837 | Name on file | Address on file | | | | | | | |
| 14636082 | Name on file | Address on file | | | | | | | |
| 16850705 | Name on file | Address on file | | | | | | | |
| 13364466 | Name on file | Address on file | | | | | | | |
| 18312412 | Name on file | Address on file | | | | | | | |
| 12875279 | Name on file | Address on file | | | | | | | |
| 13059617 | Name on file | Address on file | | | | | | | |
| 18262103 | Name on file | Address on file | | | | | | | |
| 18952077 | Name on file | Address on file | | | | | | | |
| 12163820 | Name on file | Address on file | | | | | | | |
| 18252746 | Name on file | Address on file | | | | | | | |
| 22155284 | Boway Holdings, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22145741 | Name on file | Address on file | | | | | | | |
| 18983811 | Name on file | Address on file | | | | | | | |
| 14683129 | Name on file | Address on file | | | | | | | |
| 12098051 | Name on file | Address on file | | | | | | | |
| 18311685 | Name on file | Address on file | | | | | | | |
| 18271029 | Name on file | Address on file | | | | | | | |
| 14022659 | Name on file | Address on file | | | | | | | |
| 19003200 | Name on file | Address on file | | | | | | | |
| 22211723 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18954283 | Name on file | Address on file | | | | | | | |
| 10288918 | Name on file | Address on file | | | | | | | |
| 18284243 | Name on file | Address on file | | | | | | | |
| 19023829 | Name on file | Address on file | | | | | | | |
| 14618809 | Name on file | Address on file | | | | | | | |
| 18501932 | Name on file | Address on file | | | | | | | |
| 13783027 | Name on file | Address on file | | | | | | | |
| 12139120 | Name on file | Address on file | | | | | | | |
| 18265233 | Name on file | Address on file | | | | | | | |
| 18280308 | Name on file | Address on file | | | | | | | |
| 18987754 | Name on file | Address on file | | | | | | | |
| 18249679 | Name on file | Address on file | | | | | | | |
| 19015818 | Name on file | Address on file | | | | | | | |
| 22191992 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Address on file | | | | | | | |
| 18317285 | Name on file | Address on file | | | | | | | |
| 22180852 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22431063 | FTXCreditor, LLC as Transferee of Name on File | Address on file | | | | | | | |

Exhibit DDD
Class 5A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18270765 | Name on file | Address on file | | | | | | | |
| 18309160 | Name on file | Address on file | | | | | | | |
| 19016346 | Name on file | Address on file | | | | | | | |
| 18973052 | Name on file | Address on file | | | | | | | |
| 18290424 | Name on file | Address on file | | | | | | | |
| 14608178 | Name on file | Address on file | | | | | | | |
| 12107431 | Name on file | Address on file | | | | | | | |
| 19023016 | Name on file | Address on file | | | | | | | |
| 18268705 | Name on file | Address on file | | | | | | | |
| 18954418 | Name on file | Address on file | | | | | | | |
| 18985600 | Name on file | Address on file | | | | | | | |
| 18282277 | Name on file | Address on file | | | | | | | |
| 18285878 | Name on file | Address on file | | | | | | | |
| 18250443 | Name on file | Address on file | | | | | | | |
| 12050287 | Name on file | Address on file | | | | | | | |
| 18331275 | Name on file | Address on file | | | | | | | |
| 18990971 | Name on file | Address on file | | | | | | | |
| 18282368 | Name on file | Address on file | | | | | | | |
| 18501726 | Name on file | Address on file | | | | | | | |
| 14474090 | Name on file | Address on file | | | | | | | |
| 18244941 | Name on file | Address on file | | | | | | | |
| 18955786 | Name on file | Address on file | | | | | | | |
| 18238131 | Name on file | Address on file | | | | | | | |
| 18277285 | Name on file | Address on file | | | | | | | |
| 10585449 | Name on file | Address on file | | | | | | | |
| 18339228 | Name on file | Address on file | | | | | | | |
| 19009890 | Name on file | Address on file | | | | | | | |
| 12048220 | Name on file | Address on file | | | | | | | |
| 18334037 | Name on file | Address on file | | | | | | | |
| 18333223 | Name on file | Address on file | | | | | | | |
| 18275729 | Name on file | Address on file | | | | | | | |
| 18956293 | Name on file | Address on file | | | | | | | |
| 13221508 | Name on file | Address on file | | | | | | | |
| 22191210 | Name on file | Address on file | | | | | | | |
| 19017168 | Name on file | Address on file | | | | | | | |
| 13060714 | Name on file | Address on file | | | | | | | |
| 13883107 | Name on file | Address on file | | | | | | | |
| 13216436 | Name on file | Address on file | | | | | | | |
| 18964637 | Name on file | Address on file | | | | | | | |
| 12243662 | Name on file | Address on file | | | | | | | |
| 12045363 | Name on file | Address on file | | | | | | | |
| 18981668 | Name on file | Address on file | | | | | | | |
| 19017969 | Name on file | Address on file | | | | | | | |

Exhibit DDD
Class 5A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 22424320 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Address on file | | | | | | | |
| 14246761 | Name on file | Address on file | | | | | | | |
| 18937131 | Name on file | Address on file | | | | | | | |
| 13464688 | Name on file | Address on file | | | | | | | |
| 12240507 | Name on file | Address on file | | | | | | | |
| 22413640 | Opps CY Holdings, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22431209 | OPY Credit Corp as Transferee of Name on File | Address on file | | | | | | | |
| 14087989 | Name on file | Address on file | | | | | | | |
| 19028363 | Name on file | Address on file | | | | | | | |
| 13025777 | Name on file | Address on file | | | | | | | |
| 12095824 | Name on file | Address on file | | | | | | | |
| 18328993 | Name on file | Address on file | | | | | | | |
| 12245290 | Name on file | Address on file | | | | | | | |
| 18270860 | Name on file | Address on file | | | | | | | |
| 10284032 | Name on file | Address on file | | | | | | | |
| 14161832 | Name on file | Address on file | | | | | | | |
| 13311258 | Name on file | Address on file | | | | | | | |
| 13183101 | Name on file | Address on file | | | | | | | |
| 14143184 | Name on file | Address on file | | | | | | | |
| 13834304 | Name on file | Address on file | | | | | | | |
| 12148849 | Name on file | Address on file | | | | | | | |
| 22207302 | Name on file | Address on file | | | | | | | |
| 13085589 | Name on file | Address on file | | | | | | | |
| 19007571 | Name on file | Address on file | | | | | | | |
| 18986776 | Name on file | Address on file | | | | | | | |
| 18294922 | Name on file | Address on file | | | | | | | |
| 19029491 | Name on file | Address on file | | | | | | | |
| 12184354 | Name on file | Address on file | | | | | | | |
| 11841895 | Name on file | Address on file | | | | | | | |
| 18287260 | Name on file | Address on file | | | | | | | |
| 13830260 | Name on file | Address on file | | | | | | | |
| 18282579 | Name on file | Address on file | | | | | | | |
| 18278290 | Name on file | Address on file | | | | | | | |
| 19018639 | Name on file | Address on file | | | | | | | |
| 18339373 | Name on file | Address on file | | | | | | | |
| 22409412 | Seaport Loan Products LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18941661 | Name on file | Address on file | | | | | | | |
| 13019095 | Name on file | Address on file | | | | | | | |
| 18969536 | Name on file | Address on file | | | | | | | |
| 19025281 | Name on file | Address on file | | | | | | | |
| 18293331 | Name on file | Address on file | | | | | | | |

Exhibit DDD
Class 5A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20799208 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22425883 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18273846 | Name on file | Address on file | | | | | | | |
| 18942321 | Name on file | Address on file | | | | | | | |
| 22421921 | Svalbard Holdings Limited as Transferee of Name on File | Address on file | | | | | | | |
| 22417829 | Svalbard Holdings Limited as Transferee of Name on File | Address on file | | | | | | | |
| 18991989 | Name on file | Address on file | | | | | | | |
| 13791713 | Name on file | Address on file | | | | | | | |
| 18257689 | Name on file | Address on file | | | | | | | |
| 13262510 | Name on file | Address on file | | | | | | | |
| 12115234 | Name on file | Address on file | | | | | | | |
| 19014692 | Name on file | Address on file | | | | | | | |
| 18319953 | Name on file | Address on file | | | | | | | |
| 18977542 | Name on file | Address on file | | | | | | | |
| 14645803 | Name on file | Address on file | | | | | | | |
| 13927923 | Name on file | Address on file | | | | | | | |
| 14633988 | Name on file | Address on file | | | | | | | |
| 20822960 | Name on file | Address on file | | | | | | | |
| 19021523 | Name on file | Address on file | | | | | | | |
| 18953022 | Name on file | Address on file | | | | | | | |
| 18948011 | Name on file | Address on file | | | | | | | |
| 13060958 | Name on file | Address on file | | | | | | | |

**Exhibit EEE**

Exhibit EEE
Class 5A Partial Transfers Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 22191072 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Address on file | | | | | | |
| 22192032 | Canyon Distressed TX (A) LLC as Transferee of Name on File | Address on file | | | | | | |
| 22181358 | Name on file | Address on file | | | | | | |
| 22183025 | Name on file | Address on file | | | | | | |
| 22190902 | The Canyon Value Realization Master Fund, L.P as Transferee of Name on File | Address on file | | | | | | |

**Exhibit FFF**

Exhibit FFF
Class 6A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 13586353 | Name on file | Address on file | | | | | | |
| 14542627 | Name on file | Address on file | | | | | | |
| 13732560 | Name on file | Address on file | | | | | | |
| 13716880 | Name on file | Address on file | | | | | | |
| 14593780 | Name on file | Address on file | | | | | | |
| 13154404 | Name on file | Address on file | | | | | | |
| 13626093 | Name on file | Address on file | | | | | | |
| 14324074 | Name on file | Address on file | | | | | | |
| 14115628 | Name on file | Address on file | | | | | | |
| 14061108 | Name on file | Address on file | | | | | | |
| 13279536 | Name on file | Address on file | | | | | | |
| 13241662 | Name on file | Address on file | | | | | | |
| 13643443 | Name on file | Address on file | | | | | | |
| 13490645 | Name on file | Address on file | | | | | | |
| 13387582 | Name on file | Address on file | | | | | | |
| 13663071 | Name on file | Address on file | | | | | | |
| 14248239 | Name on file | Address on file | | | | | | |
| 14384387 | Name on file | Address on file | | | | | | |
| 13746344 | Name on file | Address on file | | | | | | |
| 13452612 | Name on file | Address on file | | | | | | |
| 14154385 | Name on file | Address on file | | | | | | |
| 13503447 | Name on file | Address on file | | | | | | |
| 14643291 | Name on file | Address on file | | | | | | |
| 14142638 | Name on file | Address on file | | | | | | |
| 13622164 | Name on file | Address on file | | | | | | |
| 14607312 | Name on file | Address on file | | | | | | |
| 14606458 | Name on file | Address on file | | | | | | |
| 13780424 | Name on file | Address on file | | | | | | |
| 13568753 | Name on file | Address on file | | | | | | |
| 13783463 | Name on file | Address on file | | | | | | |
| 13751635 | Name on file | Address on file | | | | | | |
| 13348515 | Name on file | Address on file | | | | | | |
| 13637799 | Name on file | Address on file | | | | | | |
| 14672776 | Name on file | Address on file | | | | | | |
| 13710028 | Name on file | Address on file | | | | | | |
| 13581152 | Name on file | Address on file | | | | | | |
| 13152691 | Name on file | Address on file | | | | | | |
| 14671542 | Name on file | Address on file | | | | | | |
| 13762041 | Name on file | Address on file | | | | | | |
| 13867995 | Name on file | Address on file | | | | | | |
| 13880866 | Name on file | Address on file | | | | | | |
| 14347447 | Name on file | Address on file | | | | | | |
| 14323858 | Name on file | Address on file | | | | | | |
| 14668200 | Name on file | Address on file | | | | | | |
| 13791879 | Name on file | Address on file | | | | | | |

Exhibit FFF
Class 6A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 14158323 | Name on file | Address on file | | | | | | |
| 14619927 | Name on file | Address on file | | | | | | |
| 13197694 | Name on file | Address on file | | | | | | |
| 14611834 | Name on file | Address on file | | | | | | |
| 13215385 | Name on file | Address on file | | | | | | |
| 13805438 | Name on file | Address on file | | | | | | |
| 13724282 | Name on file | Address on file | | | | | | |
| 13520560 | Name on file | Address on file | | | | | | |
| 13204600 | Name on file | Address on file | | | | | | |
| 14132547 | Name on file | Address on file | | | | | | |
| 14144370 | Name on file | Address on file | | | | | | |
| 14653014 | Name on file | Address on file | | | | | | |
| 14147598 | Name on file | Address on file | | | | | | |
| 14668598 | Name on file | Address on file | | | | | | |
| 14690456 | Name on file | Address on file | | | | | | |
| 13139923 | Name on file | Address on file | | | | | | |
| 13808857 | Name on file | Address on file | | | | | | |
| 14079573 | Name on file | Address on file | | | | | | |
| 14529750 | Name on file | Address on file | | | | | | |
| 13634613 | Name on file | Address on file | | | | | | |
| 14366832 | Name on file | Address on file | | | | | | |
| 13916597 | Name on file | Address on file | | | | | | |
| 14311437 | Name on file | Address on file | | | | | | |
| 13551962 | Name on file | Address on file | | | | | | |
| 13257889 | Name on file | Address on file | | | | | | |
| 13213732 | Name on file | Address on file | | | | | | |
| 13562047 | Name on file | Address on file | | | | | | |
| 14439351 | Name on file | Address on file | | | | | | |
| 14193638 | Name on file | Address on file | | | | | | |
| 14484845 | Name on file | Address on file | | | | | | |
| 14486607 | Name on file | Address on file | | | | | | |
| 13749982 | Name on file | Address on file | | | | | | |
| 13895191 | Name on file | Address on file | | | | | | |
| 14081258 | Name on file | Address on file | | | | | | |
| 15368411 | Name on file | Address on file | | | | | | |
| 13393373 | Name on file | Address on file | | | | | | |
| 14036091 | Name on file | Address on file | | | | | | |
| 14585984 | Name on file | Address on file | | | | | | |
| 13335088 | Name on file | Address on file | | | | | | |
| 14270038 | Name on file | Address on file | | | | | | |
| 14653484 | Name on file | Address on file | | | | | | |
| 14650757 | Name on file | Address on file | | | | | | |
| 13697221 | Name on file | Address on file | | | | | | |
| 13798728 | Name on file | Address on file | | | | | | |
| 14062300 | Name on file | Address on file | | | | | | |

Exhibit FFF
Class 6A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 14345238 | Name on file | Address on file | | | | | | |
| 13312981 | Name on file | Address on file | | | | | | |
| 14214206 | Name on file | Address on file | | | | | | |
| 14338619 | Name on file | Address on file | | | | | | |
| 14677208 | Name on file | Address on file | | | | | | |
| 13205122 | Name on file | Address on file | | | | | | |
| 15375683 | Name on file | Address on file | | | | | | |
| 14599841 | Name on file | Address on file | | | | | | |
| 13162236 | Name on file | Address on file | | | | | | |
| 13999119 | Name on file | Address on file | | | | | | |
| 13592634 | Name on file | Address on file | | | | | | |
| 13419024 | Name on file | Address on file | | | | | | |
| 14418722 | Name on file | Address on file | | | | | | |
| 14333895 | Name on file | Address on file | | | | | | |
| 13164683 | Name on file | Address on file | | | | | | |
| 14329433 | Name on file | Address on file | | | | | | |
| 13528801 | Name on file | Address on file | | | | | | |
| 13644683 | Name on file | Address on file | | | | | | |
| 13788348 | Name on file | Address on file | | | | | | |
| 14157419 | Name on file | Address on file | | | | | | |
| 13712462 | Name on file | Address on file | | | | | | |
| 13706295 | Name on file | Address on file | | | | | | |
| 14095903 | Name on file | Address on file | | | | | | |
| 14284347 | Name on file | Address on file | | | | | | |
| 13961798 | Name on file | Address on file | | | | | | |
| 14325648 | Name on file | Address on file | | | | | | |
| 13259167 | Name on file | Address on file | | | | | | |
| 13717944 | Name on file | Address on file | | | | | | |
| 13708033 | Name on file | Address on file | | | | | | |
| 14379766 | Name on file | Address on file | | | | | | |
| 13677384 | Name on file | Address on file | | | | | | |
| 13245646 | Name on file | Address on file | | | | | | |
| 13372953 | Name on file | Address on file | | | | | | |
| 14067384 | Name on file | Address on file | | | | | | |
| 15402413 | Name on file | Address on file | | | | | | |
| 14375926 | Name on file | Address on file | | | | | | |
| 13219073 | Name on file | Address on file | | | | | | |
| 14105777 | Name on file | Address on file | | | | | | |
| 14249476 | Name on file | Address on file | | | | | | |
| 13392283 | Name on file | Address on file | | | | | | |
| 14414115 | Name on file | Address on file | | | | | | |
| 13690346 | Name on file | Address on file | | | | | | |
| 13569927 | Name on file | Address on file | | | | | | |
| 13321332 | Name on file | Address on file | | | | | | |
| 13220059 | Name on file | Address on file | | | | | | |

Exhibit FFF
Class 6A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 14541180 | Name on file | Address on file | | | | | | |
| 13917731 | Name on file | Address on file | | | | | | |
| 13195371 | Name on file | Address on file | | | | | | |
| 14627291 | Name on file | Address on file | | | | | | |
| 13260404 | Name on file | Address on file | | | | | | |
| 13822281 | Name on file | Address on file | | | | | | |
| 13323300 | Name on file | Address on file | | | | | | |
| 13625359 | Name on file | Address on file | | | | | | |
| 13792318 | Name on file | Address on file | | | | | | |
| 14376345 | Name on file | Address on file | | | | | | |
| 14686756 | Name on file | Address on file | | | | | | |
| 13377575 | Name on file | Address on file | | | | | | |
| 14376281 | Name on file | Address on file | | | | | | |
| 13465960 | Name on file | Address on file | | | | | | |
| 26354494 | Binance (Switzerland) AG | C/O Brian S. Rosen | LATHAM & WATKINS LLP | 1271 Avenue of the Americas | New York | NY | 10020 | |
| 14366696 | Name on file | Address on file | | | | | | |
| 14424778 | Name on file | Address on file | | | | | | |
| 14341414 | Name on file | Address on file | | | | | | |
| 14493188 | Name on file | Address on file | | | | | | |
| 13250446 | Name on file | Address on file | | | | | | |
| 13605626 | Name on file | Address on file | | | | | | |
| 13261201 | Name on file | Address on file | | | | | | |
| 14344900 | Name on file | Address on file | | | | | | |
| 13761583 | Name on file | Address on file | | | | | | |
| 13931998 | Name on file | Address on file | | | | | | |
| 13339675 | Name on file | Address on file | | | | | | |
| 13738262 | Name on file | Address on file | | | | | | |
| 13787904 | Name on file | Address on file | | | | | | |
| 14004782 | Name on file | Address on file | | | | | | |
| 13452680 | Name on file | Address on file | | | | | | |
| 14318012 | Name on file | Address on file | | | | | | |
| 14406482 | Name on file | Address on file | | | | | | |
| 13526716 | Name on file | Address on file | | | | | | |
| 13484463 | Name on file | Address on file | | | | | | |
| 13153079 | Name on file | Address on file | | | | | | |
| 14209804 | Name on file | Address on file | | | | | | |
| 14553665 | Name on file | Address on file | | | | | | |
| 13767679 | Name on file | Address on file | | | | | | |
| 14383157 | Name on file | Address on file | | | | | | |
| 14357020 | Name on file | Address on file | | | | | | |
| 13855952 | Name on file | Address on file | | | | | | |
| 14174365 | Name on file | Address on file | | | | | | |
| 13423578 | Name on file | Address on file | | | | | | |
| 14400667 | Name on file | Address on file | | | | | | |
| 14487978 | Name on file | Address on file | | | | | | |

Exhibit FFF
Class 6A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 13800830 | Name on file | Address on file | | | | | | |
| 14089404 | Name on file | Address on file | | | | | | |
| 13868741 | Name on file | Address on file | | | | | | |
| 14344891 | Name on file | Address on file | | | | | | |
| 14673214 | Name on file | Address on file | | | | | | |
| 13309714 | Name on file | Address on file | | | | | | |
| 14622053 | Name on file | Address on file | | | | | | |
| 14084547 | Name on file | Address on file | | | | | | |
| 14288567 | Name on file | Address on file | | | | | | |
| 13633311 | Name on file | Address on file | | | | | | |
| 15555607 | Name on file | Address on file | | | | | | |
| 13221713 | Name on file | Address on file | | | | | | |
| 13300367 | Name on file | Address on file | | | | | | |
| 14502137 | Name on file | Address on file | | | | | | |
| 13986195 | Name on file | Address on file | | | | | | |
| 14006990 | Name on file | Address on file | | | | | | |
| 13853177 | Name on file | Address on file | | | | | | |
| 14507763 | Name on file | Address on file | | | | | | |
| 13648008 | Name on file | Address on file | | | | | | |
| 14461270 | Name on file | Address on file | | | | | | |
| 14213920 | Name on file | Address on file | | | | | | |
| 14649911 | Name on file | Address on file | | | | | | |
| 14392471 | Name on file | Address on file | | | | | | |
| 14371455 | Name on file | Address on file | | | | | | |
| 14535588 | Name on file | Address on file | | | | | | |
| 14454609 | Name on file | Address on file | | | | | | |
| 15412072 | Name on file | Address on file | | | | | | |
| 13915049 | Name on file | Address on file | | | | | | |
| 13311144 | Name on file | Address on file | | | | | | |
| 14395176 | Name on file | Address on file | | | | | | |
| 14590592 | Name on file | Address on file | | | | | | |
| 15383215 | Name on file | Address on file | | | | | | |
| 13347298 | Name on file | Address on file | | | | | | |
| 13493863 | Name on file | Address on file | | | | | | |
| 13805901 | Name on file | Address on file | | | | | | |
| 13547229 | Name on file | Address on file | | | | | | |
| 13294953 | Name on file | Address on file | | | | | | |
| 13900136 | Name on file | Address on file | | | | | | |
| 13240914 | Name on file | Address on file | | | | | | |
| 14117302 | Name on file | Address on file | | | | | | |
| 14486344 | Name on file | Address on file | | | | | | |
| 14484561 | Name on file | Address on file | | | | | | |
| 14025262 | Name on file | Address on file | | | | | | |
| 13141079 | Name on file | Address on file | | | | | | |
| 15361889 | Name on file | Address on file | | | | | | |

Exhibit FFF
Class 6A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 14326844 | Name on file | Address on file | | | | | | |
| 14020649 | Name on file | Address on file | | | | | | |
| 15395933 | Name on file | Address on file | | | | | | |
| 13920640 | Name on file | Address on file | | | | | | |
| 14539964 | Name on file | Address on file | | | | | | |
| 14459846 | Name on file | Address on file | | | | | | |
| 13340093 | Name on file | Address on file | | | | | | |
| 13720979 | Name on file | Address on file | | | | | | |
| 14210822 | Name on file | Address on file | | | | | | |
| 14398754 | Name on file | Address on file | | | | | | |
| 13990332 | Name on file | Address on file | | | | | | |
| 14430329 | Name on file | Address on file | | | | | | |
| 14421976 | Name on file | Address on file | | | | | | |
| 14391423 | Name on file | Address on file | | | | | | |
| 14479997 | Name on file | Address on file | | | | | | |
| 13452893 | Name on file | Address on file | | | | | | |
| 13181162 | Name on file | Address on file | | | | | | |
| 14105995 | Name on file | Address on file | | | | | | |
| 14470706 | Name on file | Address on file | | | | | | |
| 14308485 | Name on file | Address on file | | | | | | |
| 14420493 | Name on file | Address on file | | | | | | |
| 13273097 | Name on file | Address on file | | | | | | |
| 14352682 | Name on file | Address on file | | | | | | |
| 14532793 | Name on file | Address on file | | | | | | |
| 14617118 | Name on file | Address on file | | | | | | |
| 14485710 | Name on file | Address on file | | | | | | |
| 14418810 | Name on file | Address on file | | | | | | |
| 14366609 | Name on file | Address on file | | | | | | |
| 14583849 | Name on file | Address on file | | | | | | |
| 14355377 | Name on file | Address on file | | | | | | |
| 14157956 | Name on file | Address on file | | | | | | |
| 14292730 | Name on file | Address on file | | | | | | |
| 14158385 | Name on file | Address on file | | | | | | |
| 14508885 | Name on file | Address on file | | | | | | |
| 14022808 | Name on file | Address on file | | | | | | |
| 13960444 | Name on file | Address on file | | | | | | |
| 14483421 | Name on file | Address on file | | | | | | |
| 14306500 | Name on file | Address on file | | | | | | |
| 14468085 | Name on file | Address on file | | | | | | |
| 13393317 | Name on file | Address on file | | | | | | |
| 14358371 | Name on file | Address on file | | | | | | |
| 14499805 | Name on file | Address on file | | | | | | |
| 14369411 | Name on file | Address on file | | | | | | |
| 14452300 | Name on file | Address on file | | | | | | |
| 14068044 | Name on file | Address on file | | | | | | |

Exhibit FFF
Class 6A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 13477822 | Name on file | Address on file | | | | | | |
| 14381816 | Name on file | Address on file | | | | | | |
| 14523602 | Name on file | Address on file | | | | | | |
| 14055599 | Name on file | Address on file | | | | | | |
| 14527103 | Name on file | Address on file | | | | | | |
| 13549867 | Name on file | Address on file | | | | | | |
| 14257204 | Name on file | Address on file | | | | | | |
| 14527849 | Name on file | Address on file | | | | | | |
| 13327028 | Name on file | Address on file | | | | | | |
| 13213013 | Name on file | Address on file | | | | | | |
| 14276624 | Name on file | Address on file | | | | | | |
| 14449983 | Name on file | Address on file | | | | | | |
| 14302597 | Name on file | Address on file | | | | | | |
| 13168215 | Name on file | Address on file | | | | | | |
| 14438531 | Name on file | Address on file | | | | | | |
| 13762870 | Name on file | Address on file | | | | | | |
| 13678709 | Name on file | Address on file | | | | | | |
| 13890452 | Name on file | Address on file | | | | | | |
| 13204473 | Name on file | Address on file | | | | | | |
| 13185009 | Name on file | Address on file | | | | | | |
| 14338084 | Name on file | Address on file | | | | | | |
| 14322300 | Name on file | Address on file | | | | | | |
| 13892846 | Name on file | Address on file | | | | | | |
| 13522986 | Name on file | Address on file | | | | | | |
| 14326390 | Name on file | Address on file | | | | | | |
| 14674651 | Name on file | Address on file | | | | | | |
| 14303352 | Name on file | Address on file | | | | | | |
| 14543498 | Name on file | Address on file | | | | | | |
| 14360062 | Name on file | Address on file | | | | | | |
| 14273726 | Name on file | Address on file | | | | | | |
| 13492615 | Name on file | Address on file | | | | | | |
| 13911516 | Name on file | Address on file | | | | | | |
| 14341853 | Name on file | Address on file | | | | | | |
| 13947116 | Name on file | Address on file | | | | | | |
| 13244498 | Name on file | Address on file | | | | | | |
| 13166781 | Name on file | Address on file | | | | | | |
| 14534118 | Name on file | Address on file | | | | | | |
| 13690338 | Name on file | Address on file | | | | | | |
| 14047511 | Name on file | Address on file | | | | | | |
| 14339715 | Name on file | Address on file | | | | | | |
| 13235119 | Name on file | Address on file | | | | | | |
| 13852713 | Name on file | Address on file | | | | | | |
| 13488212 | Name on file | Address on file | | | | | | |
| 14471718 | Name on file | Address on file | | | | | | |
| 14183422 | Name on file | Address on file | | | | | | |

Exhibit FFF
Class 6A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 13699367 | Name on file | Address on file | | | | | | |
| 13509978 | Name on file | Address on file | | | | | | |
| 14363610 | Name on file | Address on file | | | | | | |
| 14498599 | Name on file | Address on file | | | | | | |
| 13509384 | Name on file | Address on file | | | | | | |
| 13636486 | Name on file | Address on file | | | | | | |
| 14312119 | Name on file | Address on file | | | | | | |
| 13852358 | Name on file | Address on file | | | | | | |
| 14365933 | Name on file | Address on file | | | | | | |
| 13803686 | Name on file | Address on file | | | | | | |
| 14412854 | Name on file | Address on file | | | | | | |
| 14142451 | Name on file | Address on file | | | | | | |
| 13344808 | Name on file | Address on file | | | | | | |
| 14083004 | Name on file | Address on file | | | | | | |
| 14093076 | Name on file | Address on file | | | | | | |
| 14342849 | Name on file | Address on file | | | | | | |
| 22163008 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | Address on file | | | | | | |
| 14282013 | Name on file | Address on file | | | | | | |
| 13154508 | Name on file | Address on file | | | | | | |
| 13309203 | Name on file | Address on file | | | | | | |
| 14488757 | Name on file | Address on file | | | | | | |
| 13774136 | Name on file | Address on file | | | | | | |
| 13792392 | Name on file | Address on file | | | | | | |
| 14532628 | Name on file | Address on file | | | | | | |
| 13187735 | Name on file | Address on file | | | | | | |
| 13659314 | Name on file | Address on file | | | | | | |
| 13267949 | Name on file | Address on file | | | | | | |
| 14301897 | Name on file | Address on file | | | | | | |
| 13900653 | Name on file | Address on file | | | | | | |
| 13795999 | Name on file | Address on file | | | | | | |
| 13990426 | Name on file | Address on file | | | | | | |
| 15365418 | Name on file | Address on file | | | | | | |
| 14532277 | Name on file | Address on file | | | | | | |
| 13809627 | Name on file | Address on file | | | | | | |
| 15363817 | Name on file | Address on file | | | | | | |
| 13741295 | Name on file | Address on file | | | | | | |
| 14396012 | Name on file | Address on file | | | | | | |
| 13357771 | Name on file | Address on file | | | | | | |
| 13879421 | Name on file | Address on file | | | | | | |
| 13749541 | Name on file | Address on file | | | | | | |
| 13312452 | Name on file | Address on file | | | | | | |
| 13769558 | Name on file | Address on file | | | | | | |
| 14509802 | Name on file | Address on file | | | | | | |
| 13779707 | Name on file | Address on file | | | | | | |

Exhibit FFF
Class 6A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 14323496 | Name on file | Address on file | | | | | | |
| 14031905 | Name on file | Address on file | | | | | | |
| 14076165 | Name on file | Address on file | | | | | | |
| 13488945 | Name on file | Address on file | | | | | | |
| 13635386 | Name on file | Address on file | | | | | | |
| 13538874 | Name on file | Address on file | | | | | | |
| 14330197 | Name on file | Address on file | | | | | | |
| 13559605 | Name on file | Address on file | | | | | | |
| 14414959 | Name on file | Address on file | | | | | | |
| 14418695 | Name on file | Address on file | | | | | | |
| 14479434 | Name on file | Address on file | | | | | | |
| 13437717 | Name on file | Address on file | | | | | | |
| 14373138 | Name on file | Address on file | | | | | | |
| 13771036 | Name on file | Address on file | | | | | | |
| 13389418 | Name on file | Address on file | | | | | | |
| 14379525 | Name on file | Address on file | | | | | | |
| 13344159 | Name on file | Address on file | | | | | | |
| 13241698 | Name on file | Address on file | | | | | | |
| 13320454 | Name on file | Address on file | | | | | | |
| 13954536 | Name on file | Address on file | | | | | | |
| 13696399 | Name on file | Address on file | | | | | | |
| 14149579 | Name on file | Address on file | | | | | | |
| 14375359 | Name on file | Address on file | | | | | | |
| 14373997 | Name on file | Address on file | | | | | | |
| 14481138 | Name on file | Address on file | | | | | | |
| 14254669 | Name on file | Address on file | | | | | | |
| 13912492 | Name on file | Address on file | | | | | | |
| 14332372 | Name on file | Address on file | | | | | | |
| 13751161 | Name on file | Address on file | | | | | | |
| 14493359 | Name on file | Address on file | | | | | | |
| 14288550 | Name on file | Address on file | | | | | | |
| 13791754 | Name on file | Address on file | | | | | | |
| 14615869 | Name on file | Address on file | | | | | | |
| 13489125 | Name on file | Address on file | | | | | | |
| 13158485 | Name on file | Address on file | | | | | | |
| 14010093 | Name on file | Address on file | | | | | | |
| 14351367 | Name on file | Address on file | | | | | | |
| 14342019 | Name on file | Address on file | | | | | | |
| 13714560 | Name on file | Address on file | | | | | | |
| 13667127 | Name on file | Address on file | | | | | | |
| 13512291 | Name on file | Address on file | | | | | | |
| 13488533 | Name on file | Address on file | | | | | | |
| 13223385 | Name on file | Address on file | | | | | | |
| 13883833 | Name on file | Address on file | | | | | | |
| 14255213 | Name on file | Address on file | | | | | | |

Exhibit FFF
Class 6A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 14482978 | Name on file | Address on file | | | | | | |
| 13428520 | Name on file | Address on file | | | | | | |
| 13766080 | Name on file | Address on file | | | | | | |
| 13672420 | Name on file | Address on file | | | | | | |
| 13722056 | Name on file | Address on file | | | | | | |
| 19001503 | Name on file | Address on file | | | | | | |
| 15359054 | Name on file | Address on file | | | | | | |
| 14163000 | Name on file | Address on file | | | | | | |
| 15386109 | Name on file | Address on file | | | | | | |
| 13594000 | Name on file | Address on file | | | | | | |
| 14316877 | Name on file | Address on file | | | | | | |
| 14648940 | Name on file | Address on file | | | | | | |
| 13258932 | Name on file | Address on file | | | | | | |
| 14191906 | Name on file | Address on file | | | | | | |
| 13401194 | Name on file | Address on file | | | | | | |
| 14163606 | Name on file | Address on file | | | | | | |
| 14261570 | Name on file | Address on file | | | | | | |
| 13951392 | Name on file | Address on file | | | | | | |
| 14399490 | Name on file | Address on file | | | | | | |
| 14504095 | Name on file | Address on file | | | | | | |
| 15395385 | Name on file | Address on file | | | | | | |
| 14450035 | Name on file | Address on file | | | | | | |
| 14435401 | Name on file | Address on file | | | | | | |
| 14407392 | Name on file | Address on file | | | | | | |
| 13198916 | Name on file | Address on file | | | | | | |
| 14457333 | Name on file | Address on file | | | | | | |
| 14349929 | Name on file | Address on file | | | | | | |
| 13163677 | Name on file | Address on file | | | | | | |
| 13860711 | Name on file | Address on file | | | | | | |
| 14476469 | Name on file | Address on file | | | | | | |
| 13709344 | Name on file | Address on file | | | | | | |
| 14458266 | Name on file | Address on file | | | | | | |
| 14400744 | Name on file | Address on file | | | | | | |
| 14542336 | Name on file | Address on file | | | | | | |
| 14312827 | Name on file | Address on file | | | | | | |
| 15555618 | Name on file | Address on file | | | | | | |
| 14527875 | Name on file | Address on file | | | | | | |
| 14491915 | Name on file | Address on file | | | | | | |
| 13728902 | Name on file | Address on file | | | | | | |
| 13396652 | Name on file | Address on file | | | | | | |
| 13364717 | Name on file | Address on file | | | | | | |
| 14288764 | Name on file | Address on file | | | | | | |
| 13244071 | Name on file | Address on file | | | | | | |
| 13930734 | Name on file | Address on file | | | | | | |
| 14345145 | Name on file | Address on file | | | | | | |

Exhibit FFF
Class 6A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 14128011 | Name on file | Address on file | | | | | | |
| 13691800 | Name on file | Address on file | | | | | | |
| 15361489 | Name on file | Address on file | | | | | | |
| 13855701 | Name on file | Address on file | | | | | | |
| 13509006 | Name on file | Address on file | | | | | | |
| 13197771 | Name on file | Address on file | | | | | | |
| 14102004 | Name on file | Address on file | | | | | | |
| 14388881 | Name on file | Address on file | | | | | | |

# Exhibit GGG

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14618589 | Name on file | Address on file | | | | | | | |
| 15068763 | Name on file | Address on file | | | | | | | |
| 15378347 | Name on file | Address on file | | | | | | | |
| 13206704 | Name on file | Address on file | | | | | | | |
| 13647871 | Name on file | Address on file | | | | | | | |
| 14272383 | Name on file | Address on file | | | | | | | |
| 14220602 | Name on file | Address on file | | | | | | | |
| 14655328 | Name on file | Address on file | | | | | | | |
| 14669531 | Name on file | Address on file | | | | | | | |
| 15411508 | Name on file | Address on file | | | | | | | |
| 13280910 | Name on file | Address on file | | | | | | | |
| 14495981 | Name on file | Address on file | | | | | | | |
| 13358954 | Name on file | Address on file | | | | | | | |
| 14480835 | Name on file | Address on file | | | | | | | |
| 13238471 | Name on file | Address on file | | | | | | | |
| 13967340 | Name on file | Address on file | | | | | | | |
| 14555569 | Name on file | Address on file | | | | | | | |
| 13234821 | Name on file | Address on file | | | | | | | |
| 14238409 | Name on file | Address on file | | | | | | | |
| 13433725 | Name on file | Address on file | | | | | | | |
| 14285037 | Name on file | Address on file | | | | | | | |
| 14136740 | Name on file | Address on file | | | | | | | |
| 14473074 | Name on file | Address on file | | | | | | | |
| 14426415 | Name on file | Address on file | | | | | | | |
| 14671437 | Name on file | Address on file | | | | | | | |
| 14073226 | Name on file | Address on file | | | | | | | |
| 14677000 | Name on file | Address on file | | | | | | | |
| 14668528 | Name on file | Address on file | | | | | | | |
| 13316454 | Name on file | Address on file | | | | | | | |
| 13610126 | Name on file | Address on file | | | | | | | |
| 14061975 | Name on file | Address on file | | | | | | | |
| 14593708 | Name on file | Address on file | | | | | | | |
| 14552245 | Name on file | Address on file | | | | | | | |
| 13290446 | Name on file | Address on file | | | | | | | |
| 14626058 | Name on file | Address on file | | | | | | | |
| 13566448 | Name on file | Address on file | | | | | | | |
| 13327696 | Name on file | Address on file | | | | | | | |
| 15381998 | Name on file | Address on file | | | | | | | |
| 14086805 | Name on file | Address on file | | | | | | | |
| 14063772 | Name on file | Address on file | | | | | | | |
| 13855148 | Name on file | Address on file | | | | | | | |
| 13531163 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13979385 | Name on file | Address on file | | | | | | | |
| 14280861 | Name on file | Address on file | | | | | | | |
| 13249865 | Name on file | Address on file | | | | | | | |
| 13601392 | Name on file | Address on file | | | | | | | |
| 14480919 | Name on file | Address on file | | | | | | | |
| 13430346 | Name on file | Address on file | | | | | | | |
| 14596506 | Name on file | Address on file | | | | | | | |
| 14528551 | Name on file | Address on file | | | | | | | |
| 13576286 | Name on file | Address on file | | | | | | | |
| 14650341 | Name on file | Address on file | | | | | | | |
| 13180122 | Name on file | Address on file | | | | | | | |
| 14651294 | Name on file | Address on file | | | | | | | |
| 13720878 | Name on file | Address on file | | | | | | | |
| 13623612 | Name on file | Address on file | | | | | | | |
| 14524205 | Name on file | Address on file | | | | | | | |
| 14595659 | Name on file | Address on file | | | | | | | |
| 14400021 | Name on file | Address on file | | | | | | | |
| 14073133 | Name on file | Address on file | | | | | | | |
| 14511371 | Name on file | Address on file | | | | | | | |
| 13594693 | Name on file | Address on file | | | | | | | |
| 14306088 | Name on file | Address on file | | | | | | | |
| 14665904 | Name on file | Address on file | | | | | | | |
| 14475841 | Name on file | Address on file | | | | | | | |
| 13751550 | Name on file | Address on file | | | | | | | |
| 14677555 | Name on file | Address on file | | | | | | | |
| 14469291 | Name on file | Address on file | | | | | | | |
| 14512050 | Name on file | Address on file | | | | | | | |
| 14637740 | Name on file | Address on file | | | | | | | |
| 14459313 | Name on file | Address on file | | | | | | | |
| 13974625 | Name on file | Address on file | | | | | | | |
| 13314455 | Name on file | Address on file | | | | | | | |
| 13261033 | Name on file | Address on file | | | | | | | |
| 14496003 | Name on file | Address on file | | | | | | | |
| 13493430 | Name on file | Address on file | | | | | | | |
| 13295770 | Name on file | Address on file | | | | | | | |
| 13801801 | Name on file | Address on file | | | | | | | |
| 13937544 | Name on file | Address on file | | | | | | | |
| 13413710 | Name on file | Address on file | | | | | | | |
| 14585416 | Name on file | Address on file | | | | | | | |
| 13842991 | Name on file | Address on file | | | | | | | |
| 13814848 | Name on file | Address on file | | | | | | | |
| 13146560 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13941388 | Name on file | Address on file | | | | | | | |
| 14537717 | Name on file | Address on file | | | | | | | |
| 13698272 | Name on file | Address on file | | | | | | | |
| 13646830 | Name on file | Address on file | | | | | | | |
| 15397603 | Name on file | Address on file | | | | | | | |
| 13644251 | Name on file | Address on file | | | | | | | |
| 13608317 | Name on file | Address on file | | | | | | | |
| 13943942 | Name on file | Address on file | | | | | | | |
| 14629549 | Name on file | Address on file | | | | | | | |
| 13372959 | Name on file | Address on file | | | | | | | |
| 14099680 | Name on file | Address on file | | | | | | | |
| 14644344 | Name on file | Address on file | | | | | | | |
| 13488855 | Name on file | Address on file | | | | | | | |
| 13387298 | Name on file | Address on file | | | | | | | |
| 14612245 | Name on file | Address on file | | | | | | | |
| 14081229 | Name on file | Address on file | | | | | | | |
| 13356645 | Name on file | Address on file | | | | | | | |
| 13545370 | Name on file | Address on file | | | | | | | |
| 13171665 | Name on file | Address on file | | | | | | | |
| 14039091 | Name on file | Address on file | | | | | | | |
| 13708304 | Name on file | Address on file | | | | | | | |
| 13657927 | Name on file | Address on file | | | | | | | |
| 14289125 | Name on file | Address on file | | | | | | | |
| 13568678 | Name on file | Address on file | | | | | | | |
| 15412013 | Name on file | Address on file | | | | | | | |
| 14609603 | Name on file | Address on file | | | | | | | |
| 14528255 | Name on file | Address on file | | | | | | | |
| 14447644 | Name on file | Address on file | | | | | | | |
| 14601710 | Name on file | Address on file | | | | | | | |
| 13906344 | Name on file | Address on file | | | | | | | |
| 14544827 | Name on file | Address on file | | | | | | | |
| 13759313 | Name on file | Address on file | | | | | | | |
| 18983531 | Name on file | Address on file | | | | | | | |
| 14590610 | Name on file | Address on file | | | | | | | |
| 14242855 | Name on file | Address on file | | | | | | | |
| 14651656 | Name on file | Address on file | | | | | | | |
| 14632767 | Name on file | Address on file | | | | | | | |
| 13842371 | Name on file | Address on file | | | | | | | |
| 14344809 | Name on file | Address on file | | | | | | | |
| 14636787 | Name on file | Address on file | | | | | | | |
| 14608346 | Name on file | Address on file | | | | | | | |
| 14550357 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14625278 | Name on file | Address on file | | | | | | | |
| 14594133 | Name on file | Address on file | | | | | | | |
| 14129928 | Name on file | Address on file | | | | | | | |
| 13973148 | Name on file | Address on file | | | | | | | |
| 14276086 | Name on file | Address on file | | | | | | | |
| 13989052 | Name on file | Address on file | | | | | | | |
| 14328561 | Name on file | Address on file | | | | | | | |
| 14638904 | Name on file | Address on file | | | | | | | |
| 14671090 | Name on file | Address on file | | | | | | | |
| 13786919 | Name on file | Address on file | | | | | | | |
| 13801886 | Name on file | Address on file | | | | | | | |
| 13559389 | Name on file | Address on file | | | | | | | |
| 14498989 | Name on file | Address on file | | | | | | | |
| 13327699 | Name on file | Address on file | | | | | | | |
| 13994484 | Name on file | Address on file | | | | | | | |
| 14591861 | Name on file | Address on file | | | | | | | |
| 14632289 | Name on file | Address on file | | | | | | | |
| 13492562 | Name on file | Address on file | | | | | | | |
| 13410705 | Name on file | Address on file | | | | | | | |
| 13296608 | Name on file | Address on file | | | | | | | |
| 13402644 | Name on file | Address on file | | | | | | | |
| 13145007 | Name on file | Address on file | | | | | | | |
| 14643900 | Name on file | Address on file | | | | | | | |
| 14595151 | Name on file | Address on file | | | | | | | |
| 14622599 | Name on file | Address on file | | | | | | | |
| 14253710 | Name on file | Address on file | | | | | | | |
| 14658979 | Name on file | Address on file | | | | | | | |
| 13618551 | Name on file | Address on file | | | | | | | |
| 14289129 | Name on file | Address on file | | | | | | | |
| 13627976 | Name on file | Address on file | | | | | | | |
| 14654044 | Name on file | Address on file | | | | | | | |
| 13668314 | Name on file | Address on file | | | | | | | |
| 14236253 | Name on file | Address on file | | | | | | | |
| 14591303 | Name on file | Address on file | | | | | | | |
| 13448543 | Name on file | Address on file | | | | | | | |
| 13335500 | Name on file | Address on file | | | | | | | |
| 13921830 | Name on file | Address on file | | | | | | | |
| 14023397 | Name on file | Address on file | | | | | | | |
| 14646167 | Name on file | Address on file | | | | | | | |
| 13998492 | Name on file | Address on file | | | | | | | |
| 14046162 | Name on file | Address on file | | | | | | | |
| 13606789 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13497562 | Name on file | Address on file | | | | | | | |
| 15401966 | Name on file | Address on file | | | | | | | |
| 14128102 | Name on file | Address on file | | | | | | | |
| 14103242 | Name on file | Address on file | | | | | | | |
| 14137568 | Name on file | Address on file | | | | | | | |
| 13972068 | Name on file | Address on file | | | | | | | |
| 15392201 | Name on file | Address on file | | | | | | | |
| 13466705 | Name on file | Address on file | | | | | | | |
| 13979368 | Name on file | Address on file | | | | | | | |
| 14622179 | Name on file | Address on file | | | | | | | |
| 14429829 | Name on file | Address on file | | | | | | | |
| 14539346 | Name on file | Address on file | | | | | | | |
| 14240938 | Name on file | Address on file | | | | | | | |
| 14145612 | Name on file | Address on file | | | | | | | |
| 13577906 | Name on file | Address on file | | | | | | | |
| 14060732 | Name on file | Address on file | | | | | | | |
| 14597582 | Name on file | Address on file | | | | | | | |
| 13872679 | Name on file | Address on file | | | | | | | |
| 14512682 | Name on file | Address on file | | | | | | | |
| 14486138 | Name on file | Address on file | | | | | | | |
| 13760266 | Name on file | Address on file | | | | | | | |
| 14337878 | Name on file | Address on file | | | | | | | |
| 14422370 | Name on file | Address on file | | | | | | | |
| 14590443 | Name on file | Address on file | | | | | | | |
| 13182553 | Name on file | Address on file | | | | | | | |
| 14098050 | Name on file | Address on file | | | | | | | |
| 13852248 | Name on file | Address on file | | | | | | | |
| 13638123 | Name on file | Address on file | | | | | | | |
| 14549931 | Name on file | Address on file | | | | | | | |
| 13875797 | Name on file | Address on file | | | | | | | |
| 13332603 | Name on file | Address on file | | | | | | | |
| 13557877 | Name on file | Address on file | | | | | | | |
| 13183733 | Name on file | Address on file | | | | | | | |
| 14301576 | Name on file | Address on file | | | | | | | |
| 13143740 | Name on file | Address on file | | | | | | | |
| 14132150 | Name on file | Address on file | | | | | | | |
| 14157782 | Name on file | Address on file | | | | | | | |
| 14210016 | Name on file | Address on file | | | | | | | |
| 13450128 | Name on file | Address on file | | | | | | | |
| 14404091 | Name on file | Address on file | | | | | | | |
| 14640622 | Name on file | Address on file | | | | | | | |
| 14151575 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13945986 | Name on file | Address on file | | | | | | | |
| 14254987 | Name on file | Address on file | | | | | | | |
| 13282411 | Name on file | Address on file | | | | | | | |
| 15367538 | Name on file | Address on file | | | | | | | |
| 14287463 | Name on file | Address on file | | | | | | | |
| 13763058 | Name on file | Address on file | | | | | | | |
| 14197080 | Name on file | Address on file | | | | | | | |
| 14584710 | Name on file | Address on file | | | | | | | |
| 13907856 | Name on file | Address on file | | | | | | | |
| 14617707 | Name on file | Address on file | | | | | | | |
| 13257852 | Name on file | Address on file | | | | | | | |
| 14549448 | Name on file | Address on file | | | | | | | |
| 14151740 | Name on file | Address on file | | | | | | | |
| 14071720 | Name on file | Address on file | | | | | | | |
| 14202679 | Name on file | Address on file | | | | | | | |
| 14581064 | Name on file | Address on file | | | | | | | |
| 14063830 | Name on file | Address on file | | | | | | | |
| 14596764 | Name on file | Address on file | | | | | | | |
| 14055201 | Name on file | Address on file | | | | | | | |
| 13586977 | Name on file | Address on file | | | | | | | |
| 14350501 | Name on file | Address on file | | | | | | | |
| 14105299 | Name on file | Address on file | | | | | | | |
| 13766874 | Name on file | Address on file | | | | | | | |
| 13538367 | Name on file | Address on file | | | | | | | |
| 15386621 | Name on file | Address on file | | | | | | | |
| 14000463 | Name on file | Address on file | | | | | | | |
| 14659452 | Name on file | Address on file | | | | | | | |
| 13912963 | Name on file | Address on file | | | | | | | |
| 13840389 | Name on file | Address on file | | | | | | | |
| 13645260 | Name on file | Address on file | | | | | | | |
| 14652113 | Name on file | Address on file | | | | | | | |
| 14675455 | Name on file | Address on file | | | | | | | |
| 13902151 | Name on file | Address on file | | | | | | | |
| 13286577 | Name on file | Address on file | | | | | | | |
| 14667408 | Name on file | Address on file | | | | | | | |
| 14335292 | Name on file | Address on file | | | | | | | |
| 15386830 | Name on file | Address on file | | | | | | | |
| 14634246 | Name on file | Address on file | | | | | | | |
| 13383852 | Name on file | Address on file | | | | | | | |
| 13447217 | Name on file | Address on file | | | | | | | |
| 13956848 | Name on file | Address on file | | | | | | | |
| 13819482 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14352674 | Name on file | Address on file | | | | | | | |
| 13758097 | Name on file | Address on file | | | | | | | |
| 13904847 | Name on file | Address on file | | | | | | | |
| 13952254 | Name on file | Address on file | | | | | | | |
| 13914322 | Name on file | Address on file | | | | | | | |
| 13665043 | Name on file | Address on file | | | | | | | |
| 13341038 | Name on file | Address on file | | | | | | | |
| 13697222 | Name on file | Address on file | | | | | | | |
| 13658641 | Name on file | Address on file | | | | | | | |
| 13853234 | Name on file | Address on file | | | | | | | |
| 13513157 | Name on file | Address on file | | | | | | | |
| 14009020 | Name on file | Address on file | | | | | | | |
| 13356238 | Name on file | Address on file | | | | | | | |
| 13752485 | Name on file | Address on file | | | | | | | |
| 14274990 | Name on file | Address on file | | | | | | | |
| 13913310 | Name on file | Address on file | | | | | | | |
| 13392946 | Name on file | Address on file | | | | | | | |
| 13439001 | Name on file | Address on file | | | | | | | |
| 13555888 | Name on file | Address on file | | | | | | | |
| 13473248 | Name on file | Address on file | | | | | | | |
| 13679099 | Name on file | Address on file | | | | | | | |
| 13281920 | Name on file | Address on file | | | | | | | |
| 13996422 | Name on file | Address on file | | | | | | | |
| 15391881 | Name on file | Address on file | | | | | | | |
| 14528290 | Name on file | Address on file | | | | | | | |
| 15375808 | Name on file | Address on file | | | | | | | |
| 13984774 | Name on file | Address on file | | | | | | | |
| 13541418 | Name on file | Address on file | | | | | | | |
| 13400819 | Name on file | Address on file | | | | | | | |
| 13541417 | Name on file | Address on file | | | | | | | |
| 15412045 | Name on file | Address on file | | | | | | | |
| 13342134 | Name on file | Address on file | | | | | | | |
| 14266417 | Name on file | Address on file | | | | | | | |
| 13570097 | Name on file | Address on file | | | | | | | |
| 13634997 | Name on file | Address on file | | | | | | | |
| 13970951 | Name on file | Address on file | | | | | | | |
| 13294188 | Name on file | Address on file | | | | | | | |
| 13852026 | Name on file | Address on file | | | | | | | |
| 13386036 | Name on file | Address on file | | | | | | | |
| 14272129 | Name on file | Address on file | | | | | | | |
| 14059054 | Name on file | Address on file | | | | | | | |
| 13997815 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13369861 | Name on file | Address on file | | | | | | | |
| 13388727 | Name on file | Address on file | | | | | | | |
| 14160438 | Name on file | Address on file | | | | | | | |
| 14295119 | Name on file | Address on file | | | | | | | |
| 13637665 | Name on file | Address on file | | | | | | | |
| 15391348 | Name on file | Address on file | | | | | | | |
| 14324456 | Name on file | Address on file | | | | | | | |
| 14267253 | Name on file | Address on file | | | | | | | |
| 15390022 | Name on file | Address on file | | | | | | | |
| 14051284 | Name on file | Address on file | | | | | | | |
| 13297600 | Name on file | Address on file | | | | | | | |
| 15404527 | Name on file | Address on file | | | | | | | |
| 15396746 | Name on file | Address on file | | | | | | | |
| 13767932 | Name on file | Address on file | | | | | | | |
| 14241976 | Name on file | Address on file | | | | | | | |
| 15367397 | Name on file | Address on file | | | | | | | |
| 13352273 | Name on file | Address on file | | | | | | | |
| 13142893 | Name on file | Address on file | | | | | | | |
| 14000718 | Name on file | Address on file | | | | | | | |
| 15391101 | Name on file | Address on file | | | | | | | |
| 14609438 | Name on file | Address on file | | | | | | | |
| 13747287 | Name on file | Address on file | | | | | | | |
| 13286294 | Name on file | Address on file | | | | | | | |
| 14627697 | Name on file | Address on file | | | | | | | |
| 14108385 | Name on file | Address on file | | | | | | | |
| 15392241 | Name on file | Address on file | | | | | | | |
| 13569341 | Name on file | Address on file | | | | | | | |
| 13679393 | Name on file | Address on file | | | | | | | |
| 13814547 | Name on file | Address on file | | | | | | | |
| 15403714 | Name on file | Address on file | | | | | | | |
| 13723551 | Name on file | Address on file | | | | | | | |
| 15390008 | Name on file | Address on file | | | | | | | |
| 13836703 | Name on file | Address on file | | | | | | | |
| 13334744 | Name on file | Address on file | | | | | | | |
| 15387545 | Name on file | Address on file | | | | | | | |
| 14468741 | Name on file | Address on file | | | | | | | |
| 14228046 | Name on file | Address on file | | | | | | | |
| 13758980 | Name on file | Address on file | | | | | | | |
| 14272128 | Name on file | Address on file | | | | | | | |
| 15358755 | Name on file | Address on file | | | | | | | |
| 15394117 | Name on file | Address on file | | | | | | | |
| 13726663 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13970464 | Name on file | Address on file | | | | | | | |
| 15364587 | Name on file | Address on file | | | | | | | |
| 13758068 | Name on file | Address on file | | | | | | | |
| 13635976 | Name on file | Address on file | | | | | | | |
| 13435670 | Name on file | Address on file | | | | | | | |
| 13832633 | Name on file | Address on file | | | | | | | |
| 14486574 | Name on file | Address on file | | | | | | | |
| 13886902 | Name on file | Address on file | | | | | | | |
| 15361053 | Name on file | Address on file | | | | | | | |
| 15376032 | Name on file | Address on file | | | | | | | |
| 14118476 | Name on file | Address on file | | | | | | | |
| 14270080 | Name on file | Address on file | | | | | | | |
| 15370933 | Name on file | Address on file | | | | | | | |
| 13771798 | Name on file | Address on file | | | | | | | |
| 13957104 | Name on file | Address on file | | | | | | | |
| 13511278 | Name on file | Address on file | | | | | | | |
| 13667528 | Name on file | Address on file | | | | | | | |
| 14058922 | Name on file | Address on file | | | | | | | |
| 13974593 | Name on file | Address on file | | | | | | | |
| 14110582 | Name on file | Address on file | | | | | | | |
| 14105284 | Name on file | Address on file | | | | | | | |
| 13536989 | Name on file | Address on file | | | | | | | |
| 13878655 | Name on file | Address on file | | | | | | | |
| 13319586 | Name on file | Address on file | | | | | | | |
| 15403814 | Name on file | Address on file | | | | | | | |
| 14590620 | Name on file | Address on file | | | | | | | |
| 15409252 | Name on file | Address on file | | | | | | | |
| 14344320 | Name on file | Address on file | | | | | | | |
| 13896912 | Name on file | Address on file | | | | | | | |
| 13431131 | Name on file | Address on file | | | | | | | |
| 13678618 | Name on file | Address on file | | | | | | | |
| 13246196 | Name on file | Address on file | | | | | | | |
| 15368750 | Name on file | Address on file | | | | | | | |
| 15362919 | Name on file | Address on file | | | | | | | |
| 13652259 | Name on file | Address on file | | | | | | | |
| 15366640 | Name on file | Address on file | | | | | | | |
| 14179092 | Name on file | Address on file | | | | | | | |
| 14060033 | Name on file | Address on file | | | | | | | |
| 14085257 | Name on file | Address on file | | | | | | | |
| 14639943 | Name on file | Address on file | | | | | | | |
| 14248305 | Name on file | Address on file | | | | | | | |
| 15382845 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15404881 | Name on file | Address on file | | | | | | | |
| 14381279 | Name on file | Address on file | | | | | | | |
| 14311378 | Name on file | Address on file | | | | | | | |
| 13550228 | Name on file | Address on file | | | | | | | |
| 15411051 | Name on file | Address on file | | | | | | | |
| 14381922 | Name on file | Address on file | | | | | | | |
| 13482734 | Name on file | Address on file | | | | | | | |
| 14199408 | Name on file | Address on file | | | | | | | |
| 13926571 | Name on file | Address on file | | | | | | | |
| 14361148 | Name on file | Address on file | | | | | | | |
| 14027379 | Name on file | Address on file | | | | | | | |
| 13420937 | Name on file | Address on file | | | | | | | |
| 13386534 | Name on file | Address on file | | | | | | | |
| 15384703 | Name on file | Address on file | | | | | | | |
| 13153760 | Name on file | Address on file | | | | | | | |
| 14020587 | Name on file | Address on file | | | | | | | |
| 13520998 | Name on file | Address on file | | | | | | | |
| 14206821 | Name on file | Address on file | | | | | | | |
| 13575211 | Name on file | Address on file | | | | | | | |
| 13799266 | Name on file | Address on file | | | | | | | |
| 14120172 | Name on file | Address on file | | | | | | | |
| 15362472 | Name on file | Address on file | | | | | | | |
| 13246477 | Name on file | Address on file | | | | | | | |
| 14622345 | Name on file | Address on file | | | | | | | |
| 13718078 | Name on file | Address on file | | | | | | | |
| 13451767 | Name on file | Address on file | | | | | | | |
| 15361425 | Name on file | Address on file | | | | | | | |
| 15406331 | Name on file | Address on file | | | | | | | |
| 13451211 | Name on file | Address on file | | | | | | | |
| 14224608 | Name on file | Address on file | | | | | | | |
| 14368665 | Name on file | Address on file | | | | | | | |
| 14526957 | Name on file | Address on file | | | | | | | |
| 13472034 | Name on file | Address on file | | | | | | | |
| 14246724 | Name on file | Address on file | | | | | | | |
| 14035803 | Name on file | Address on file | | | | | | | |
| 13195290 | Name on file | Address on file | | | | | | | |
| 15390696 | Name on file | Address on file | | | | | | | |
| 14481437 | Name on file | Address on file | | | | | | | |
| 14373084 | Name on file | Address on file | | | | | | | |
| 13364388 | Name on file | Address on file | | | | | | | |
| 15361747 | Name on file | Address on file | | | | | | | |
| 13676299 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13186301 | Name on file | Address on file | | | | | | | |
| 14059712 | Name on file | Address on file | | | | | | | |
| 13807175 | Name on file | Address on file | | | | | | | |
| 14595932 | Name on file | Address on file | | | | | | | |
| 14599552 | Name on file | Address on file | | | | | | | |
| 14299560 | Name on file | Address on file | | | | | | | |
| 14209997 | Name on file | Address on file | | | | | | | |
| 13553423 | Name on file | Address on file | | | | | | | |
| 14657085 | Name on file | Address on file | | | | | | | |
| 13647244 | Name on file | Address on file | | | | | | | |
| 13241469 | Name on file | Address on file | | | | | | | |
| 13683489 | Name on file | Address on file | | | | | | | |
| 14031277 | Name on file | Address on file | | | | | | | |
| 14274562 | Name on file | Address on file | | | | | | | |
| 14471396 | Name on file | Address on file | | | | | | | |
| 14621483 | Name on file | Address on file | | | | | | | |
| 14559779 | Name on file | Address on file | | | | | | | |
| 14223453 | Name on file | Address on file | | | | | | | |
| 13800098 | Name on file | Address on file | | | | | | | |
| 13402042 | Name on file | Address on file | | | | | | | |
| 14674975 | Name on file | Address on file | | | | | | | |
| 13227768 | Name on file | Address on file | | | | | | | |
| 13966737 | Name on file | Address on file | | | | | | | |
| 14431897 | Name on file | Address on file | | | | | | | |
| 13324181 | Name on file | Address on file | | | | | | | |
| 13647857 | Name on file | Address on file | | | | | | | |
| 13620310 | Name on file | Address on file | | | | | | | |
| 13283837 | Name on file | Address on file | | | | | | | |
| 14224565 | Name on file | Address on file | | | | | | | |
| 14662968 | Name on file | Address on file | | | | | | | |
| 14015668 | Name on file | Address on file | | | | | | | |
| 14258937 | Name on file | Address on file | | | | | | | |
| 13973303 | Name on file | Address on file | | | | | | | |
| 13725059 | Name on file | Address on file | | | | | | | |
| 13834377 | Name on file | Address on file | | | | | | | |
| 14076746 | Name on file | Address on file | | | | | | | |
| 15409810 | Name on file | Address on file | | | | | | | |
| 13767735 | Name on file | Address on file | | | | | | | |
| 14136456 | Name on file | Address on file | | | | | | | |
| 13210409 | Name on file | Address on file | | | | | | | |
| 14295775 | Name on file | Address on file | | | | | | | |
| 14028588 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14216781 | Name on file | Address on file | | | | | | | |
| 14078600 | Name on file | Address on file | | | | | | | |
| 15365283 | Name on file | Address on file | | | | | | | |
| 13263264 | Name on file | Address on file | | | | | | | |
| 15409692 | Name on file | Address on file | | | | | | | |
| 13542117 | Name on file | Address on file | | | | | | | |
| 13377248 | Name on file | Address on file | | | | | | | |
| 13569822 | Name on file | Address on file | | | | | | | |
| 14683464 | Name on file | Address on file | | | | | | | |
| 13906322 | Name on file | Address on file | | | | | | | |
| 14549028 | Name on file | Address on file | | | | | | | |
| 13460844 | Name on file | Address on file | | | | | | | |
| 14004160 | Name on file | Address on file | | | | | | | |
| 14362286 | Name on file | Address on file | | | | | | | |
| 13909034 | Name on file | Address on file | | | | | | | |
| 13738031 | Name on file | Address on file | | | | | | | |
| 14016403 | Name on file | Address on file | | | | | | | |
| 14619074 | Name on file | Address on file | | | | | | | |
| 13876091 | Name on file | Address on file | | | | | | | |
| 14292600 | Name on file | Address on file | | | | | | | |
| 14651917 | Name on file | Address on file | | | | | | | |
| 18265556 | Name on file | Address on file | | | | | | | |
| 14515556 | Name on file | Address on file | | | | | | | |
| 13202255 | Name on file | Address on file | | | | | | | |
| 14581145 | Name on file | Address on file | | | | | | | |
| 15400387 | Name on file | Address on file | | | | | | | |
| 13408191 | Name on file | Address on file | | | | | | | |
| 14289092 | Name on file | Address on file | | | | | | | |
| 13498064 | Name on file | Address on file | | | | | | | |
| 18949760 | Name on file | Address on file | | | | | | | |
| 14650601 | Name on file | Address on file | | | | | | | |
| 13535968 | Name on file | Address on file | | | | | | | |
| 13477193 | Name on file | Address on file | | | | | | | |
| 13565826 | Name on file | Address on file | | | | | | | |
| 15382506 | Name on file | Address on file | | | | | | | |
| 14580389 | Name on file | Address on file | | | | | | | |
| 18318777 | Name on file | Address on file | | | | | | | |
| 14005297 | Name on file | Address on file | | | | | | | |
| 14676567 | Name on file | Address on file | | | | | | | |
| 13728744 | Name on file | Address on file | | | | | | | |
| 14137657 | Name on file | Address on file | | | | | | | |
| 13323800 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13325807 | Name on file | Address on file | | | | | | | |
| 13354138 | Name on file | Address on file | | | | | | | |
| 13306643 | Name on file | Address on file | | | | | | | |
| 14579811 | Name on file | Address on file | | | | | | | |
| 14603974 | Name on file | Address on file | | | | | | | |
| 13295208 | Name on file | Address on file | | | | | | | |
| 14126176 | Name on file | Address on file | | | | | | | |
| 13760272 | Name on file | Address on file | | | | | | | |
| 13368368 | Name on file | Address on file | | | | | | | |
| 13303509 | Name on file | Address on file | | | | | | | |
| 13432765 | Name on file | Address on file | | | | | | | |
| 14135515 | Name on file | Address on file | | | | | | | |
| 13568387 | Name on file | Address on file | | | | | | | |
| 13206138 | Name on file | Address on file | | | | | | | |
| 16867422 | Name on file | Address on file | | | | | | | |
| 14522266 | Name on file | Address on file | | | | | | | |
| 14632991 | Name on file | Address on file | | | | | | | |
| 14403779 | Name on file | Address on file | | | | | | | |
| 14604054 | Name on file | Address on file | | | | | | | |
| 15369512 | Name on file | Address on file | | | | | | | |
| 18328065 | Name on file | Address on file | | | | | | | |
| 14135348 | Name on file | Address on file | | | | | | | |
| 13752511 | Name on file | Address on file | | | | | | | |
| 13824627 | Name on file | Address on file | | | | | | | |
| 14453168 | Name on file | Address on file | | | | | | | |
| 13623796 | Name on file | Address on file | | | | | | | |
| 14468277 | Name on file | Address on file | | | | | | | |
| 14477872 | Name on file | Address on file | | | | | | | |
| 14259281 | Name on file | Address on file | | | | | | | |
| 14449682 | Name on file | Address on file | | | | | | | |
| 14306064 | Name on file | Address on file | | | | | | | |
| 14216982 | Name on file | Address on file | | | | | | | |
| 13683187 | Name on file | Address on file | | | | | | | |
| 14276510 | Name on file | Address on file | | | | | | | |
| 14082025 | Name on file | Address on file | | | | | | | |
| 13421436 | Name on file | Address on file | | | | | | | |
| 13768165 | Name on file | Address on file | | | | | | | |
| 19003615 | Name on file | Address on file | | | | | | | |
| 14320921 | Name on file | Address on file | | | | | | | |
| 13998184 | Name on file | Address on file | | | | | | | |
| 14472982 | Name on file | Address on file | | | | | | | |
| 13248902 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14130529 | Name on file | Address on file | | | | | | | |
| 14020757 | Name on file | Address on file | | | | | | | |
| 13683015 | Name on file | Address on file | | | | | | | |
| 14318168 | Name on file | Address on file | | | | | | | |
| 14121422 | Name on file | Address on file | | | | | | | |
| 13828882 | Name on file | Address on file | | | | | | | |
| 14526064 | Name on file | Address on file | | | | | | | |
| 14609409 | Name on file | Address on file | | | | | | | |
| 14629269 | Name on file | Address on file | | | | | | | |
| 14640519 | Name on file | Address on file | | | | | | | |
| 13280108 | Name on file | Address on file | | | | | | | |
| 13549381 | Name on file | Address on file | | | | | | | |
| 14172815 | Name on file | Address on file | | | | | | | |
| 14117672 | Name on file | Address on file | | | | | | | |
| 13230847 | Name on file | Address on file | | | | | | | |
| 13344037 | Name on file | Address on file | | | | | | | |
| 13933921 | Name on file | Address on file | | | | | | | |
| 13844404 | Name on file | Address on file | | | | | | | |
| 14503472 | Name on file | Address on file | | | | | | | |
| 14593989 | Name on file | Address on file | | | | | | | |
| 13997012 | Name on file | Address on file | | | | | | | |
| 14158231 | Name on file | Address on file | | | | | | | |
| 13342469 | Name on file | Address on file | | | | | | | |
| 14641938 | Name on file | Address on file | | | | | | | |
| 13723071 | Name on file | Address on file | | | | | | | |
| 16853092 | Name on file | Address on file | | | | | | | |
| 13185949 | Name on file | Address on file | | | | | | | |
| 16847797 | Name on file | Address on file | | | | | | | |
| 14451863 | Name on file | Address on file | | | | | | | |
| 14247732 | Name on file | Address on file | | | | | | | |
| 14215065 | Name on file | Address on file | | | | | | | |
| 13935368 | Name on file | Address on file | | | | | | | |
| 13428012 | Name on file | Address on file | | | | | | | |
| 13467370 | Name on file | Address on file | | | | | | | |
| 13548100 | Name on file | Address on file | | | | | | | |
| 13244117 | Name on file | Address on file | | | | | | | |
| 13460472 | Name on file | Address on file | | | | | | | |
| 14431974 | Name on file | Address on file | | | | | | | |
| 13687148 | Name on file | Address on file | | | | | | | |
| 13523899 | Name on file | Address on file | | | | | | | |
| 19020701 | Name on file | Address on file | | | | | | | |
| 15375263 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13388048 | Name on file | Address on file | | | | | | | |
| 18984323 | Name on file | Address on file | | | | | | | |
| 14114240 | Name on file | Address on file | | | | | | | |
| 14215551 | Name on file | Address on file | | | | | | | |
| 18285032 | Name on file | Address on file | | | | | | | |
| 13373168 | Name on file | Address on file | | | | | | | |
| 13262270 | Name on file | Address on file | | | | | | | |
| 18943114 | Name on file | Address on file | | | | | | | |
| 18244146 | Name on file | Address on file | | | | | | | |
| 18275353 | Name on file | Address on file | | | | | | | |
| 13928222 | Name on file | Address on file | | | | | | | |
| 13310750 | Name on file | Address on file | | | | | | | |
| 13737450 | Name on file | Address on file | | | | | | | |
| 13218902 | Name on file | Address on file | | | | | | | |
| 13914920 | Name on file | Address on file | | | | | | | |
| 18249336 | Name on file | Address on file | | | | | | | |
| 13587046 | Name on file | Address on file | | | | | | | |
| 13552810 | Name on file | Address on file | | | | | | | |
| 14513845 | Name on file | Address on file | | | | | | | |
| 14610717 | Name on file | Address on file | | | | | | | |
| 14203999 | Name on file | Address on file | | | | | | | |
| 13289007 | Name on file | Address on file | | | | | | | |
| 13745009 | Name on file | Address on file | | | | | | | |
| 13694052 | Name on file | Address on file | | | | | | | |
| 13304556 | Name on file | Address on file | | | | | | | |
| 13239453 | Name on file | Address on file | | | | | | | |
| 13952875 | Name on file | Address on file | | | | | | | |
| 14650460 | Name on file | Address on file | | | | | | | |
| 13446062 | Name on file | Address on file | | | | | | | |
| 18937150 | Name on file | Address on file | | | | | | | |
| 13623969 | Name on file | Address on file | | | | | | | |
| 14679515 | Name on file | Address on file | | | | | | | |
| 13879390 | Name on file | Address on file | | | | | | | |
| 14140941 | Name on file | Address on file | | | | | | | |
| 13801701 | Name on file | Address on file | | | | | | | |
| 14554364 | Name on file | Address on file | | | | | | | |
| 13264593 | Name on file | Address on file | | | | | | | |
| 15412438 | Name on file | Address on file | | | | | | | |
| 14646282 | Name on file | Address on file | | | | | | | |
| 14591587 | Name on file | Address on file | | | | | | | |
| 13856204 | Name on file | Address on file | | | | | | | |
| 13791951 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14362282 | Name on file | Address on file | | | | | | | |
| 16858293 | Name on file | Address on file | | | | | | | |
| 14393442 | Name on file | Address on file | | | | | | | |
| 14597429 | Name on file | Address on file | | | | | | | |
| 14580092 | Name on file | Address on file | | | | | | | |
| 14164058 | Name on file | Address on file | | | | | | | |
| 13548856 | Name on file | Address on file | | | | | | | |
| 13321615 | Name on file | Address on file | | | | | | | |
| 14083475 | Name on file | Address on file | | | | | | | |
| 13325865 | Name on file | Address on file | | | | | | | |
| 14287339 | Name on file | Address on file | | | | | | | |
| 14259085 | Name on file | Address on file | | | | | | | |
| 13788522 | Name on file | Address on file | | | | | | | |
| 14008743 | Name on file | Address on file | | | | | | | |
| 14527419 | Name on file | Address on file | | | | | | | |
| 13198896 | Name on file | Address on file | | | | | | | |
| 13410420 | Name on file | Address on file | | | | | | | |
| 14622686 | Name on file | Address on file | | | | | | | |
| 14649690 | Name on file | Address on file | | | | | | | |
| 13825579 | Name on file | Address on file | | | | | | | |
| 14221842 | Name on file | Address on file | | | | | | | |
| 13364865 | Name on file | Address on file | | | | | | | |
| 14551627 | Name on file | Address on file | | | | | | | |
| 14520204 | Name on file | Address on file | | | | | | | |
| 13945340 | Name on file | Address on file | | | | | | | |
| 18961514 | Name on file | Address on file | | | | | | | |
| 14112032 | Name on file | Address on file | | | | | | | |
| 13141372 | Name on file | Address on file | | | | | | | |
| 13624436 | Name on file | Address on file | | | | | | | |
| 14126534 | Name on file | Address on file | | | | | | | |
| 14132639 | Name on file | Address on file | | | | | | | |
| 14537593 | Name on file | Address on file | | | | | | | |
| 14588316 | Name on file | Address on file | | | | | | | |
| 13846233 | Name on file | Address on file | | | | | | | |
| 13432197 | Name on file | Address on file | | | | | | | |
| 13745573 | Name on file | Address on file | | | | | | | |
| 18947668 | Name on file | Address on file | | | | | | | |
| 13949364 | Name on file | Address on file | | | | | | | |
| 14417495 | Name on file | Address on file | | | | | | | |
| 14433577 | Name on file | Address on file | | | | | | | |
| 14294739 | Name on file | Address on file | | | | | | | |
| 14062178 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13238795 | Name on file | Address on file | | | | | | | |
| 16848153 | Name on file | Address on file | | | | | | | |
| 15408931 | Name on file | Address on file | | | | | | | |
| 14633735 | Name on file | Address on file | | | | | | | |
| 13191646 | Name on file | Address on file | | | | | | | |
| 14141217 | Name on file | Address on file | | | | | | | |
| 14143200 | Name on file | Address on file | | | | | | | |
| 14547819 | Name on file | Address on file | | | | | | | |
| 14161440 | Name on file | Address on file | | | | | | | |
| 14680452 | Name on file | Address on file | | | | | | | |
| 16852488 | Name on file | Address on file | | | | | | | |
| 14486379 | Name on file | Address on file | | | | | | | |
| 13760923 | Name on file | Address on file | | | | | | | |
| 13182015 | Name on file | Address on file | | | | | | | |
| 14629444 | Name on file | Address on file | | | | | | | |
| 13878754 | Name on file | Address on file | | | | | | | |
| 14246469 | Name on file | Address on file | | | | | | | |
| 13961423 | Name on file | Address on file | | | | | | | |
| 14098842 | Name on file | Address on file | | | | | | | |
| 13452513 | Name on file | Address on file | | | | | | | |
| 14418156 | Name on file | Address on file | | | | | | | |
| 13577715 | Name on file | Address on file | | | | | | | |
| 13927321 | Name on file | Address on file | | | | | | | |
| 13538894 | Name on file | Address on file | | | | | | | |
| 13601647 | Name on file | Address on file | | | | | | | |
| 14238624 | Name on file | Address on file | | | | | | | |
| 14058419 | Name on file | Address on file | | | | | | | |
| 13561036 | Name on file | Address on file | | | | | | | |
| 14622219 | Name on file | Address on file | | | | | | | |
| 13567710 | Name on file | Address on file | | | | | | | |
| 14357771 | Name on file | Address on file | | | | | | | |
| 13458686 | Name on file | Address on file | | | | | | | |
| 14631086 | Name on file | Address on file | | | | | | | |
| 13453602 | Name on file | Address on file | | | | | | | |
| 13691165 | Name on file | Address on file | | | | | | | |
| 13367296 | Name on file | Address on file | | | | | | | |
| 13254586 | Name on file | Address on file | | | | | | | |
| 13598598 | Name on file | Address on file | | | | | | | |
| 14070716 | Name on file | Address on file | | | | | | | |
| 13205922 | Name on file | Address on file | | | | | | | |
| 14648958 | Name on file | Address on file | | | | | | | |
| 13651611 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14659392 | Name on file | Address on file | | | | | | | |
| 13170496 | Name on file | Address on file | | | | | | | |
| 13547054 | Name on file | Address on file | | | | | | | |
| 13183280 | Name on file | Address on file | | | | | | | |
| 13338160 | Name on file | Address on file | | | | | | | |
| 13246062 | Name on file | Address on file | | | | | | | |
| 13178434 | Name on file | Address on file | | | | | | | |
| 19020027 | Name on file | Address on file | | | | | | | |
| 13354319 | Name on file | Address on file | | | | | | | |
| 18284006 | Name on file | Address on file | | | | | | | |
| 13987262 | Name on file | Address on file | | | | | | | |
| 18327578 | Name on file | Address on file | | | | | | | |
| 13305047 | Name on file | Address on file | | | | | | | |
| 14587876 | Name on file | Address on file | | | | | | | |
| 13328448 | Name on file | Address on file | | | | | | | |
| 18254587 | Name on file | Address on file | | | | | | | |
| 14103547 | Name on file | Address on file | | | | | | | |
| 14211483 | Name on file | Address on file | | | | | | | |
| 13311893 | Name on file | Address on file | | | | | | | |
| 13662866 | Name on file | Address on file | | | | | | | |
| 13929543 | Name on file | Address on file | | | | | | | |
| 13167588 | Name on file | Address on file | | | | | | | |
| 14192749 | Name on file | Address on file | | | | | | | |
| 13543775 | Name on file | Address on file | | | | | | | |
| 18297650 | Name on file | Address on file | | | | | | | |
| 18273534 | Name on file | Address on file | | | | | | | |
| 14605302 | Name on file | Address on file | | | | | | | |
| 13887624 | Name on file | Address on file | | | | | | | |
| 13804410 | Name on file | Address on file | | | | | | | |
| 18303737 | Name on file | Address on file | | | | | | | |
| 13326852 | Name on file | Address on file | | | | | | | |
| 13372449 | Name on file | Address on file | | | | | | | |
| 13417105 | Name on file | Address on file | | | | | | | |
| 22145884 | Name on file | Address on file | | | | | | | |
| 14084575 | Name on file | Address on file | | | | | | | |
| 13640485 | Name on file | Address on file | | | | | | | |
| 14552478 | Name on file | Address on file | | | | | | | |
| 14052466 | Name on file | Address on file | | | | | | | |
| 13963982 | Name on file | Address on file | | | | | | | |
| 13569798 | Name on file | Address on file | | | | | | | |
| 13490403 | Name on file | Address on file | | | | | | | |
| 13474499 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13249498 | Name on file | Address on file | | | | | | | |
| 15412423 | Name on file | Address on file | | | | | | | |
| 13257640 | Name on file | Address on file | | | | | | | |
| 13346946 | Name on file | Address on file | | | | | | | |
| 18945383 | Name on file | Address on file | | | | | | | |
| 18961702 | Name on file | Address on file | | | | | | | |
| 14621595 | Name on file | Address on file | | | | | | | |
| 13169109 | Name on file | Address on file | | | | | | | |
| 13353252 | Name on file | Address on file | | | | | | | |
| 13446453 | Name on file | Address on file | | | | | | | |
| 18980067 | Name on file | Address on file | | | | | | | |
| 18272859 | Name on file | Address on file | | | | | | | |
| 18316899 | Name on file | Address on file | | | | | | | |
| 13929728 | Name on file | Address on file | | | | | | | |
| 16848271 | Name on file | Address on file | | | | | | | |
| 18968147 | Name on file | Address on file | | | | | | | |
| 18269372 | Name on file | Address on file | | | | | | | |
| 14634136 | Name on file | Address on file | | | | | | | |
| 13879352 | Name on file | Address on file | | | | | | | |
| 19004717 | Name on file | Address on file | | | | | | | |
| 13439847 | Name on file | Address on file | | | | | | | |
| 13504047 | Name on file | Address on file | | | | | | | |
| 18985541 | Name on file | Address on file | | | | | | | |
| 13574056 | Name on file | Address on file | | | | | | | |
| 13524826 | Name on file | Address on file | | | | | | | |
| 13643777 | Name on file | Address on file | | | | | | | |
| 13632692 | Name on file | Address on file | | | | | | | |
| 14332971 | Name on file | Address on file | | | | | | | |
| 18250763 | Name on file | Address on file | | | | | | | |
| 14549063 | Name on file | Address on file | | | | | | | |
| 13550486 | Name on file | Address on file | | | | | | | |
| 13341807 | Name on file | Address on file | | | | | | | |
| 18978496 | Name on file | Address on file | | | | | | | |
| 14270268 | Name on file | Address on file | | | | | | | |
| 13323932 | Name on file | Address on file | | | | | | | |
| 13994974 | Name on file | Address on file | | | | | | | |
| 14627669 | Name on file | Address on file | | | | | | | |
| 14644465 | Name on file | Address on file | | | | | | | |
| 13326625 | Name on file | Address on file | | | | | | | |
| 13284360 | Name on file | Address on file | | | | | | | |
| 13514760 | Name on file | Address on file | | | | | | | |
| 13270728 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14659555 | Name on file | Address on file | | | | | | | |
| 19176325 | Name on file | Address on file | | | | | | | |
| 14535810 | Name on file | Address on file | | | | | | | |
| 13756814 | Name on file | Address on file | | | | | | | |
| 13307992 | Name on file | Address on file | | | | | | | |
| 13283142 | Name on file | Address on file | | | | | | | |
| 14260599 | Name on file | Address on file | | | | | | | |
| 14181980 | Name on file | Address on file | | | | | | | |
| 14057643 | Name on file | Address on file | | | | | | | |
| 14280308 | Name on file | Address on file | | | | | | | |
| 14625660 | Name on file | Address on file | | | | | | | |
| 13592723 | Name on file | Address on file | | | | | | | |
| 16849740 | Name on file | Address on file | | | | | | | |
| 13214747 | Name on file | Address on file | | | | | | | |
| 14081270 | Name on file | Address on file | | | | | | | |
| 13950088 | Name on file | Address on file | | | | | | | |
| 14663160 | Name on file | Address on file | | | | | | | |
| 14513759 | Name on file | Address on file | | | | | | | |
| 14250869 | Name on file | Address on file | | | | | | | |
| 13443089 | Name on file | Address on file | | | | | | | |
| 13417062 | Name on file | Address on file | | | | | | | |
| 14554452 | Name on file | Address on file | | | | | | | |
| 13317532 | Name on file | Address on file | | | | | | | |
| 13790450 | Name on file | Address on file | | | | | | | |
| 18323711 | Name on file | Address on file | | | | | | | |
| 18264209 | Name on file | Address on file | | | | | | | |
| 19003499 | Name on file | Address on file | | | | | | | |
| 13740312 | Name on file | Address on file | | | | | | | |
| 13590949 | Name on file | Address on file | | | | | | | |
| 13954171 | Name on file | Address on file | | | | | | | |
| 14075493 | Name on file | Address on file | | | | | | | |
| 13903798 | Name on file | Address on file | | | | | | | |
| 13411912 | Name on file | Address on file | | | | | | | |
| 18998930 | Name on file | Address on file | | | | | | | |
| 18336827 | Name on file | Address on file | | | | | | | |
| 16866332 | Name on file | Address on file | | | | | | | |
| 14656853 | Name on file | Address on file | | | | | | | |
| 18251184 | Name on file | Address on file | | | | | | | |
| 13663721 | Name on file | Address on file | | | | | | | |
| 14273087 | Name on file | Address on file | | | | | | | |
| 12115186 | Name on file | Address on file | | | | | | | |
| 14603750 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13992526 | Name on file | Address on file | | | | | | | |
| 18280351 | Name on file | Address on file | | | | | | | |
| 14323786 | Name on file | Address on file | | | | | | | |
| 19001515 | Name on file | Address on file | | | | | | | |
| 18260221 | Name on file | Address on file | | | | | | | |
| 18309901 | Name on file | Address on file | | | | | | | |
| 18995455 | Name on file | Address on file | | | | | | | |
| 19002399 | Name on file | Address on file | | | | | | | |
| 13987242 | Name on file | Address on file | | | | | | | |
| 14639185 | Name on file | Address on file | | | | | | | |
| 13188897 | Name on file | Address on file | | | | | | | |
| 13710211 | Name on file | Address on file | | | | | | | |
| 14059703 | Name on file | Address on file | | | | | | | |
| 13604924 | Name on file | Address on file | | | | | | | |
| 13356416 | Name on file | Address on file | | | | | | | |
| 13764586 | Name on file | Address on file | | | | | | | |
| 19006114 | Name on file | Address on file | | | | | | | |
| 14623991 | Name on file | Address on file | | | | | | | |
| 14452646 | Name on file | Address on file | | | | | | | |
| 13557707 | Name on file | Address on file | | | | | | | |
| 14511971 | Name on file | Address on file | | | | | | | |
| 18320873 | Name on file | Address on file | | | | | | | |
| 18998435 | Name on file | Address on file | | | | | | | |
| 18267257 | Name on file | Address on file | | | | | | | |
| 18328069 | Name on file | Address on file | | | | | | | |
| 18259956 | Name on file | Address on file | | | | | | | |
| 18248853 | Name on file | Address on file | | | | | | | |
| 18320712 | Name on file | Address on file | | | | | | | |
| 18273224 | Name on file | Address on file | | | | | | | |
| 18948648 | Name on file | Address on file | | | | | | | |
| 14310800 | Name on file | Address on file | | | | | | | |
| 18943455 | Name on file | Address on file | | | | | | | |
| 14242879 | Name on file | Address on file | | | | | | | |
| 14548059 | Name on file | Address on file | | | | | | | |
| 14286044 | Name on file | Address on file | | | | | | | |
| 19017637 | Name on file | Address on file | | | | | | | |
| 14539499 | Name on file | Address on file | | | | | | | |
| 14182826 | Name on file | Address on file | | | | | | | |
| 14519938 | Name on file | Address on file | | | | | | | |
| 13281243 | Name on file | Address on file | | | | | | | |
| 13453113 | Name on file | Address on file | | | | | | | |
| 13940201 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18264417 | Name on file | Address on file | | | | | | | |
| 13288562 | Name on file | Address on file | | | | | | | |
| 15393475 | Name on file | Address on file | | | | | | | |
| 14511224 | Name on file | Address on file | | | | | | | |
| 13808171 | Name on file | Address on file | | | | | | | |
| 13843671 | Name on file | Address on file | | | | | | | |
| 18965207 | Name on file | Address on file | | | | | | | |
| 13745825 | Name on file | Address on file | | | | | | | |
| 14507707 | Name on file | Address on file | | | | | | | |
| 14598924 | Name on file | Address on file | | | | | | | |
| 13602967 | Name on file | Address on file | | | | | | | |
| 13761295 | Name on file | Address on file | | | | | | | |
| 13377467 | Name on file | Address on file | | | | | | | |
| 13509276 | Name on file | Address on file | | | | | | | |
| 14558295 | Name on file | Address on file | | | | | | | |
| 14090312 | Name on file | Address on file | | | | | | | |
| 13491967 | Name on file | Address on file | | | | | | | |
| 13616419 | Name on file | Address on file | | | | | | | |
| 14163497 | Name on file | Address on file | | | | | | | |
| 14099106 | Name on file | Address on file | | | | | | | |
| 13577578 | Name on file | Address on file | | | | | | | |
| 14441623 | Name on file | Address on file | | | | | | | |
| 14280876 | Name on file | Address on file | | | | | | | |
| 15555750 | Name on file | Address on file | | | | | | | |
| 14527581 | Name on file | Address on file | | | | | | | |
| 14549884 | Name on file | Address on file | | | | | | | |
| 13246226 | Name on file | Address on file | | | | | | | |
| 14536208 | Name on file | Address on file | | | | | | | |
| 14633319 | Name on file | Address on file | | | | | | | |
| 13562727 | Name on file | Address on file | | | | | | | |
| 14495002 | Name on file | Address on file | | | | | | | |
| 14279206 | Name on file | Address on file | | | | | | | |
| 14663621 | Name on file | Address on file | | | | | | | |
| 18970929 | Name on file | Address on file | | | | | | | |
| 14218738 | Name on file | Address on file | | | | | | | |
| 13669889 | Name on file | Address on file | | | | | | | |
| 13635915 | Name on file | Address on file | | | | | | | |
| 14494966 | Name on file | Address on file | | | | | | | |
| 14367704 | Name on file | Address on file | | | | | | | |
| 13710806 | Name on file | Address on file | | | | | | | |
| 14150957 | Name on file | Address on file | | | | | | | |
| 13559980 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13664597 | Name on file | Address on file | | | | | | | |
| 13603675 | Name on file | Address on file | | | | | | | |
| 13618521 | Name on file | Address on file | | | | | | | |
| 14640118 | Name on file | Address on file | | | | | | | |
| 14648514 | Name on file | Address on file | | | | | | | |
| 13913006 | Name on file | Address on file | | | | | | | |
| 13857838 | Name on file | Address on file | | | | | | | |
| 13780409 | Name on file | Address on file | | | | | | | |
| 14110443 | Name on file | Address on file | | | | | | | |
| 13833078 | Name on file | Address on file | | | | | | | |
| 13470525 | Name on file | Address on file | | | | | | | |
| 22207201 | Name on file | Address on file | | | | | | | |
| 18324419 | Name on file | Address on file | | | | | | | |
| 14382465 | Name on file | Address on file | | | | | | | |
| 19017106 | Name on file | Address on file | | | | | | | |
| 13904981 | Name on file | Address on file | | | | | | | |
| 14656644 | Name on file | Address on file | | | | | | | |
| 13372380 | Name on file | Address on file | | | | | | | |
| 13397970 | Name on file | Address on file | | | | | | | |
| 13696823 | Name on file | Address on file | | | | | | | |
| 13294779 | Name on file | Address on file | | | | | | | |
| 14405157 | Name on file | Address on file | | | | | | | |
| 14132014 | Name on file | Address on file | | | | | | | |
| 13833004 | Name on file | Address on file | | | | | | | |
| 13544901 | Name on file | Address on file | | | | | | | |
| 14064108 | Name on file | Address on file | | | | | | | |
| 18318755 | Name on file | Address on file | | | | | | | |
| 18282581 | Name on file | Address on file | | | | | | | |
| 13825378 | Name on file | Address on file | | | | | | | |
| 13629674 | Name on file | Address on file | | | | | | | |
| 18252944 | Name on file | Address on file | | | | | | | |
| 19023212 | Name on file | Address on file | | | | | | | |
| 15405058 | Name on file | Address on file | | | | | | | |
| 14536294 | Name on file | Address on file | | | | | | | |
| 13540696 | Name on file | Address on file | | | | | | | |
| 18960758 | Name on file | Address on file | | | | | | | |
| 13640406 | Name on file | Address on file | | | | | | | |
| 18249064 | Name on file | Address on file | | | | | | | |
| 13537836 | Name on file | Address on file | | | | | | | |
| 14166348 | Name on file | Address on file | | | | | | | |
| 14310873 | Name on file | Address on file | | | | | | | |
| 14677998 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14641758 | Name on file | Address on file | | | | | | | |
| 13825879 | Name on file | Address on file | | | | | | | |
| 14103290 | Name on file | Address on file | | | | | | | |
| 13755940 | Name on file | Address on file | | | | | | | |
| 13261339 | Name on file | Address on file | | | | | | | |
| 13420971 | Name on file | Address on file | | | | | | | |
| 13173037 | Name on file | Address on file | | | | | | | |
| 13365013 | Name on file | Address on file | | | | | | | |
| 13461290 | Name on file | Address on file | | | | | | | |
| 19009739 | Name on file | Address on file | | | | | | | |
| 13380136 | Name on file | Address on file | | | | | | | |
| 14134557 | Name on file | Address on file | | | | | | | |
| 15387344 | Name on file | Address on file | | | | | | | |
| 14255201 | Name on file | Address on file | | | | | | | |
| 13304490 | Name on file | Address on file | | | | | | | |
| 13342719 | Name on file | Address on file | | | | | | | |
| 14595054 | Name on file | Address on file | | | | | | | |
| 13656785 | Name on file | Address on file | | | | | | | |
| 13941514 | Name on file | Address on file | | | | | | | |
| 13990374 | Name on file | Address on file | | | | | | | |
| 14060988 | Name on file | Address on file | | | | | | | |
| 14282981 | Name on file | Address on file | | | | | | | |
| 13602295 | Name on file | Address on file | | | | | | | |
| 13923282 | Name on file | Address on file | | | | | | | |
| 13198570 | Name on file | Address on file | | | | | | | |
| 13889144 | Name on file | Address on file | | | | | | | |
| 13272950 | Name on file | Address on file | | | | | | | |
| 13905267 | Name on file | Address on file | | | | | | | |
| 10543538 | Name on file | Address on file | | | | | | | |
| 13751195 | Name on file | Address on file | | | | | | | |
| 14619913 | Name on file | Address on file | | | | | | | |
| 16849519 | Name on file | Address on file | | | | | | | |
| 13925693 | Name on file | Address on file | | | | | | | |
| 13932967 | Name on file | Address on file | | | | | | | |
| 13608655 | Name on file | Address on file | | | | | | | |
| 14602222 | Name on file | Address on file | | | | | | | |
| 13522515 | Name on file | Address on file | | | | | | | |
| 14617234 | Name on file | Address on file | | | | | | | |
| 14453932 | Name on file | Address on file | | | | | | | |
| 13306967 | Name on file | Address on file | | | | | | | |
| 16853598 | Name on file | Address on file | | | | | | | |
| 13957415 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14344475 | Name on file | Address on file | | | | | | | |
| 13428987 | Name on file | Address on file | | | | | | | |
| 13537185 | Name on file | Address on file | | | | | | | |
| 13226305 | Name on file | Address on file | | | | | | | |
| 13244405 | Name on file | Address on file | | | | | | | |
| 14464885 | Name on file | Address on file | | | | | | | |
| 14587655 | Name on file | Address on file | | | | | | | |
| 13801876 | Name on file | Address on file | | | | | | | |
| 18996816 | Name on file | Address on file | | | | | | | |
| 19169406 | Name on file | Address on file | | | | | | | |
| 18955740 | Name on file | Address on file | | | | | | | |
| 18278871 | Name on file | Address on file | | | | | | | |
| 18291441 | Name on file | Address on file | | | | | | | |
| 14121492 | Name on file | Address on file | | | | | | | |
| 13246318 | Name on file | Address on file | | | | | | | |
| 13413557 | Name on file | Address on file | | | | | | | |
| 14488419 | Name on file | Address on file | | | | | | | |
| 18332965 | Name on file | Address on file | | | | | | | |
| 14616352 | Name on file | Address on file | | | | | | | |
| 14462076 | Name on file | Address on file | | | | | | | |
| 14366731 | Name on file | Address on file | | | | | | | |
| 13794860 | Name on file | Address on file | | | | | | | |
| 13948250 | Name on file | Address on file | | | | | | | |
| 14414044 | Name on file | Address on file | | | | | | | |
| 13764533 | Name on file | Address on file | | | | | | | |
| 14678854 | Name on file | Address on file | | | | | | | |
| 14024852 | Name on file | Address on file | | | | | | | |
| 14220188 | Name on file | Address on file | | | | | | | |
| 13196945 | Name on file | Address on file | | | | | | | |
| 18331664 | Name on file | Address on file | | | | | | | |
| 13445329 | Name on file | Address on file | | | | | | | |
| 13250267 | Name on file | Address on file | | | | | | | |
| 13296967 | Name on file | Address on file | | | | | | | |
| 16851333 | Name on file | Address on file | | | | | | | |
| 13514318 | Name on file | Address on file | | | | | | | |
| 14467375 | Name on file | Address on file | | | | | | | |
| 19008897 | Name on file | Address on file | | | | | | | |
| 14158574 | Name on file | Address on file | | | | | | | |
| 13401352 | Name on file | Address on file | | | | | | | |
| 13525928 | Name on file | Address on file | | | | | | | |
| 14021959 | Name on file | Address on file | | | | | | | |
| 13559710 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19020713 | Name on file | Address on file | | | | | | | |
| 15412200 | Name on file | Address on file | | | | | | | |
| 13611222 | Name on file | Address on file | | | | | | | |
| 10594206 | Name on file | Address on file | | | | | | | |
| 18305698 | Name on file | Address on file | | | | | | | |
| 14444766 | Name on file | Address on file | | | | | | | |
| 13793479 | Name on file | Address on file | | | | | | | |
| 13696544 | Name on file | Address on file | | | | | | | |
| 18945580 | Name on file | Address on file | | | | | | | |
| 12242028 | Name on file | Address on file | | | | | | | |
| 13382072 | Name on file | Address on file | | | | | | | |
| 14506042 | Name on file | Address on file | | | | | | | |
| 14551118 | Name on file | Address on file | | | | | | | |
| 15380387 | Name on file | Address on file | | | | | | | |
| 14335411 | Name on file | Address on file | | | | | | | |
| 18310924 | Name on file | Address on file | | | | | | | |
| 13502471 | Name on file | Address on file | | | | | | | |
| 14289188 | Name on file | Address on file | | | | | | | |
| 13466139 | Name on file | Address on file | | | | | | | |
| 13258562 | Name on file | Address on file | | | | | | | |
| 13896827 | Name on file | Address on file | | | | | | | |
| 14511331 | Name on file | Address on file | | | | | | | |
| 13200774 | Name on file | Address on file | | | | | | | |
| 14265569 | Name on file | Address on file | | | | | | | |
| 18302261 | Name on file | Address on file | | | | | | | |
| 13156854 | Name on file | Address on file | | | | | | | |
| 13629158 | Name on file | Address on file | | | | | | | |
| 13674584 | Name on file | Address on file | | | | | | | |
| 14119490 | Name on file | Address on file | | | | | | | |
| 13308447 | Name on file | Address on file | | | | | | | |
| 13834267 | Name on file | Address on file | | | | | | | |
| 13791701 | Name on file | Address on file | | | | | | | |
| 14491613 | Name on file | Address on file | | | | | | | |
| 18322188 | Name on file | Address on file | | | | | | | |
| 18291196 | Name on file | Address on file | | | | | | | |
| 14189702 | Name on file | Address on file | | | | | | | |
| 13265144 | Name on file | Address on file | | | | | | | |
| 13583696 | Name on file | Address on file | | | | | | | |
| 14552973 | Name on file | Address on file | | | | | | | |
| 14078067 | Name on file | Address on file | | | | | | | |
| 14653701 | Name on file | Address on file | | | | | | | |
| 14202379 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14029000 | Name on file | Address on file | | | | | | | |
| 13324255 | Name on file | Address on file | | | | | | | |
| 14285338 | Name on file | Address on file | | | | | | | |
| 14496596 | Name on file | Address on file | | | | | | | |
| 12105329 | Name on file | Address on file | | | | | | | |
| 13599865 | Name on file | Address on file | | | | | | | |
| 13907135 | Name on file | Address on file | | | | | | | |
| 13925508 | Name on file | Address on file | | | | | | | |
| 13506995 | Name on file | Address on file | | | | | | | |
| 14492099 | Name on file | Address on file | | | | | | | |
| 13970074 | Name on file | Address on file | | | | | | | |
| 13567929 | Name on file | Address on file | | | | | | | |
| 13562876 | Name on file | Address on file | | | | | | | |
| 14157921 | Name on file | Address on file | | | | | | | |
| 14590910 | Name on file | Address on file | | | | | | | |
| 14625100 | Name on file | Address on file | | | | | | | |
| 13608665 | Name on file | Address on file | | | | | | | |
| 14221554 | Name on file | Address on file | | | | | | | |
| 14367661 | Name on file | Address on file | | | | | | | |
| 13945459 | Name on file | Address on file | | | | | | | |
| 14193193 | Name on file | Address on file | | | | | | | |
| 13601245 | Name on file | Address on file | | | | | | | |
| 13408445 | Name on file | Address on file | | | | | | | |
| 14145490 | Name on file | Address on file | | | | | | | |
| 13305811 | Name on file | Address on file | | | | | | | |
| 13371489 | Name on file | Address on file | | | | | | | |
| 18941168 | Name on file | Address on file | | | | | | | |
| 13422301 | Name on file | Address on file | | | | | | | |
| 13342119 | Name on file | Address on file | | | | | | | |
| 14113855 | Name on file | Address on file | | | | | | | |
| 13811999 | Name on file | Address on file | | | | | | | |
| 13577699 | Name on file | Address on file | | | | | | | |
| 13804779 | Name on file | Address on file | | | | | | | |
| 13622555 | Name on file | Address on file | | | | | | | |
| 14669858 | Name on file | Address on file | | | | | | | |
| 13207699 | Name on file | Address on file | | | | | | | |
| 14606540 | Name on file | Address on file | | | | | | | |
| 14471794 | Name on file | Address on file | | | | | | | |
| 13194178 | Name on file | Address on file | | | | | | | |
| 13445283 | Name on file | Address on file | | | | | | | |
| 14391556 | Name on file | Address on file | | | | | | | |
| 13331964 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14420154 | Name on file | Address on file | | | | | | | |
| 14076558 | Name on file | Address on file | | | | | | | |
| 13819809 | Name on file | Address on file | | | | | | | |
| 14432633 | Name on file | Address on file | | | | | | | |
| 13705529 | Name on file | Address on file | | | | | | | |
| 13498703 | Name on file | Address on file | | | | | | | |
| 13449930 | Name on file | Address on file | | | | | | | |
| 13173209 | Name on file | Address on file | | | | | | | |
| 13381642 | Name on file | Address on file | | | | | | | |
| 13241033 | Name on file | Address on file | | | | | | | |
| 13478848 | Name on file | Address on file | | | | | | | |
| 13287352 | Name on file | Address on file | | | | | | | |
| 14665032 | Name on file | Address on file | | | | | | | |
| 14467425 | Name on file | Address on file | | | | | | | |
| 13809757 | Name on file | Address on file | | | | | | | |
| 18333818 | Name on file | Address on file | | | | | | | |
| 13440341 | Name on file | Address on file | | | | | | | |
| 16852847 | Name on file | Address on file | | | | | | | |
| 14399009 | Name on file | Address on file | | | | | | | |
| 16853637 | Name on file | Address on file | | | | | | | |
| 14224605 | Name on file | Address on file | | | | | | | |
| 13569438 | Name on file | Address on file | | | | | | | |
| 13985667 | Name on file | Address on file | | | | | | | |
| 14261110 | Name on file | Address on file | | | | | | | |
| 13529502 | Name on file | Address on file | | | | | | | |
| 13371951 | Name on file | Address on file | | | | | | | |
| 13554009 | Name on file | Address on file | | | | | | | |
| 18330958 | Name on file | Address on file | | | | | | | |
| 14586334 | Name on file | Address on file | | | | | | | |
| 13528443 | Name on file | Address on file | | | | | | | |
| 13442242 | Name on file | Address on file | | | | | | | |
| 14466058 | Name on file | Address on file | | | | | | | |
| 13385610 | Name on file | Address on file | | | | | | | |
| 18324778 | Name on file | Address on file | | | | | | | |
| 13157953 | Name on file | Address on file | | | | | | | |
| 13602717 | Name on file | Address on file | | | | | | | |
| 18984948 | Name on file | Address on file | | | | | | | |
| 13554858 | Name on file | Address on file | | | | | | | |
| 18286526 | Name on file | Address on file | | | | | | | |
| 14633089 | Name on file | Address on file | | | | | | | |
| 16850816 | Name on file | Address on file | | | | | | | |
| 14544243 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14167915 | Name on file | Address on file | | | | | | | |
| 13421182 | Name on file | Address on file | | | | | | | |
| 13910619 | Name on file | Address on file | | | | | | | |
| 13382631 | Name on file | Address on file | | | | | | | |
| 15386891 | Name on file | Address on file | | | | | | | |
| 14687185 | Name on file | Address on file | | | | | | | |
| 14483310 | Name on file | Address on file | | | | | | | |
| 13439850 | Name on file | Address on file | | | | | | | |
| 13238345 | Name on file | Address on file | | | | | | | |
| 13558301 | Name on file | Address on file | | | | | | | |
| 13186433 | Name on file | Address on file | | | | | | | |
| 13267289 | Name on file | Address on file | | | | | | | |
| 14414825 | Name on file | Address on file | | | | | | | |
| 13666038 | Name on file | Address on file | | | | | | | |
| 14388724 | Name on file | Address on file | | | | | | | |
| 14064142 | Name on file | Address on file | | | | | | | |
| 13442967 | Name on file | Address on file | | | | | | | |
| 14600888 | Name on file | Address on file | | | | | | | |
| 16855378 | Name on file | Address on file | | | | | | | |
| 13992041 | Name on file | Address on file | | | | | | | |
| 13940058 | Name on file | Address on file | | | | | | | |
| 14069255 | Name on file | Address on file | | | | | | | |
| 13915707 | Name on file | Address on file | | | | | | | |
| 14612107 | Name on file | Address on file | | | | | | | |
| 14069929 | Name on file | Address on file | | | | | | | |
| 13641111 | Name on file | Address on file | | | | | | | |
| 22154475 | Federico Natali as Transferee of Name on File | Address on file | | | | | | | |
| 22421840 | Federico Natali as Transferee of Name on File | Address on file | | | | | | | |
| 22182935 | Federico Natali as Transferee of Name on File | Address on file | | | | | | | |
| 13881784 | Name on file | Address on file | | | | | | | |
| 13745651 | Name on file | Address on file | | | | | | | |
| 14518154 | Name on file | Address on file | | | | | | | |
| 13436688 | Name on file | Address on file | | | | | | | |
| 13633283 | Name on file | Address on file | | | | | | | |
| 14265527 | Name on file | Address on file | | | | | | | |
| 14602103 | Name on file | Address on file | | | | | | | |
| 18970364 | Name on file | Address on file | | | | | | | |
| 18305135 | Name on file | Address on file | | | | | | | |
| 14195452 | Name on file | Address on file | | | | | | | |
| 13539934 | Name on file | Address on file | | | | | | | |
| 13847867 | Name on file | Address on file | | | | | | | |
| 13487561 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14098591 | Name on file | Address on file | | | | | | | |
| 18289752 | Name on file | Address on file | | | | | | | |
| 13782102 | Name on file | Address on file | | | | | | | |
| 13245487 | Name on file | Address on file | | | | | | | |
| 15365705 | Name on file | Address on file | | | | | | | |
| 18296347 | Name on file | Address on file | | | | | | | |
| 14113887 | Name on file | Address on file | | | | | | | |
| 14668352 | Name on file | Address on file | | | | | | | |
| 18964376 | Name on file | Address on file | | | | | | | |
| 14356997 | Name on file | Address on file | | | | | | | |
| 14019100 | Name on file | Address on file | | | | | | | |
| 14053160 | Name on file | Address on file | | | | | | | |
| 14162560 | Name on file | Address on file | | | | | | | |
| 14594670 | Name on file | Address on file | | | | | | | |
| 18287825 | Name on file | Address on file | | | | | | | |
| 13740945 | Name on file | Address on file | | | | | | | |
| 18296763 | Name on file | Address on file | | | | | | | |
| 14422882 | Name on file | Address on file | | | | | | | |
| 14500435 | Name on file | Address on file | | | | | | | |
| 14671174 | Name on file | Address on file | | | | | | | |
| 13772652 | Name on file | Address on file | | | | | | | |
| 13499810 | Name on file | Address on file | | | | | | | |
| 13752271 | Name on file | Address on file | | | | | | | |
| 14362082 | Name on file | Address on file | | | | | | | |
| 14212704 | Name on file | Address on file | | | | | | | |
| 13883641 | Name on file | Address on file | | | | | | | |
| 13372216 | Name on file | Address on file | | | | | | | |
| 19018128 | Name on file | Address on file | | | | | | | |
| 13789759 | Name on file | Address on file | | | | | | | |
| 13630529 | Name on file | Address on file | | | | | | | |
| 13454603 | Name on file | Address on file | | | | | | | |
| 15399793 | Name on file | Address on file | | | | | | | |
| 13315656 | Name on file | Address on file | | | | | | | |
| 14295741 | Name on file | Address on file | | | | | | | |
| 14336160 | Name on file | Address on file | | | | | | | |
| 14141796 | Name on file | Address on file | | | | | | | |
| 14162330 | Name on file | Address on file | | | | | | | |
| 13253409 | Name on file | Address on file | | | | | | | |
| 13451133 | Name on file | Address on file | | | | | | | |
| 22410798 | FTX Creditor, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 13473899 | Name on file | Address on file | | | | | | | |
| 18969046 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13578851 | Name on file | Address on file | | | | | | | |
| 13267741 | Name on file | Address on file | | | | | | | |
| 14027524 | Name on file | Address on file | | | | | | | |
| 13661956 | Name on file | Address on file | | | | | | | |
| 13840023 | Name on file | Address on file | | | | | | | |
| 14174242 | Name on file | Address on file | | | | | | | |
| 14548758 | Name on file | Address on file | | | | | | | |
| 14251235 | Name on file | Address on file | | | | | | | |
| 13218446 | Name on file | Address on file | | | | | | | |
| 14527697 | Name on file | Address on file | | | | | | | |
| 14246767 | Name on file | Address on file | | | | | | | |
| 13242215 | Name on file | Address on file | | | | | | | |
| 13760049 | Name on file | Address on file | | | | | | | |
| 13228900 | Name on file | Address on file | | | | | | | |
| 14258062 | Name on file | Address on file | | | | | | | |
| 13807244 | Name on file | Address on file | | | | | | | |
| 13816357 | Name on file | Address on file | | | | | | | |
| 14068285 | Name on file | Address on file | | | | | | | |
| 18331379 | Name on file | Address on file | | | | | | | |
| 14436168 | Name on file | Address on file | | | | | | | |
| 15367478 | Name on file | Address on file | | | | | | | |
| 15361533 | Name on file | Address on file | | | | | | | |
| 13548716 | Name on file | Address on file | | | | | | | |
| 14627014 | Name on file | Address on file | | | | | | | |
| 13706824 | Name on file | Address on file | | | | | | | |
| 14596446 | Name on file | Address on file | | | | | | | |
| 13469788 | Name on file | Address on file | | | | | | | |
| 14337664 | Name on file | Address on file | | | | | | | |
| 13919448 | Name on file | Address on file | | | | | | | |
| 19024152 | Name on file | Address on file | | | | | | | |
| 13581198 | Name on file | Address on file | | | | | | | |
| 13931242 | Name on file | Address on file | | | | | | | |
| 13982837 | Name on file | Address on file | | | | | | | |
| 14658732 | Name on file | Address on file | | | | | | | |
| 14485312 | Name on file | Address on file | | | | | | | |
| 13811518 | Name on file | Address on file | | | | | | | |
| 13448578 | Name on file | Address on file | | | | | | | |
| 13660850 | Name on file | Address on file | | | | | | | |
| 14485289 | Name on file | Address on file | | | | | | | |
| 13335397 | Name on file | Address on file | | | | | | | |
| 13466951 | Name on file | Address on file | | | | | | | |
| 18970982 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13676752 | Name on file | Address on file | | | | | | | |
| 13217915 | Name on file | Address on file | | | | | | | |
| 13868978 | Name on file | Address on file | | | | | | | |
| 13280839 | Name on file | Address on file | | | | | | | |
| 15383860 | Name on file | Address on file | | | | | | | |
| 13160574 | Name on file | Address on file | | | | | | | |
| 13290320 | Name on file | Address on file | | | | | | | |
| 14131830 | Name on file | Address on file | | | | | | | |
| 14101172 | Name on file | Address on file | | | | | | | |
| 14017017 | Name on file | Address on file | | | | | | | |
| 13406217 | Name on file | Address on file | | | | | | | |
| 14113937 | Name on file | Address on file | | | | | | | |
| 13762637 | Name on file | Address on file | | | | | | | |
| 13792848 | Name on file | Address on file | | | | | | | |
| 19006477 | Name on file | Address on file | | | | | | | |
| 14162125 | Name on file | Address on file | | | | | | | |
| 18302956 | Name on file | Address on file | | | | | | | |
| 18956099 | Name on file | Address on file | | | | | | | |
| 19001147 | Name on file | Address on file | | | | | | | |
| 13398603 | Name on file | Address on file | | | | | | | |
| 18305993 | Name on file | Address on file | | | | | | | |
| 13459392 | Name on file | Address on file | | | | | | | |
| 13489736 | Name on file | Address on file | | | | | | | |
| 14607743 | Name on file | Address on file | | | | | | | |
| 13375316 | Name on file | Address on file | | | | | | | |
| 22156865 | Grand Teton C I, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 13922394 | Name on file | Address on file | | | | | | | |
| 19019952 | Name on file | Address on file | | | | | | | |
| 13925913 | Name on file | Address on file | | | | | | | |
| 14173623 | Name on file | Address on file | | | | | | | |
| 18270321 | Name on file | Address on file | | | | | | | |
| 18287912 | Name on file | Address on file | | | | | | | |
| 18955653 | Name on file | Address on file | | | | | | | |
| 14140857 | Name on file | Address on file | | | | | | | |
| 13723251 | Name on file | Address on file | | | | | | | |
| 14526576 | Name on file | Address on file | | | | | | | |
| 13723409 | Name on file | Address on file | | | | | | | |
| 14630568 | Name on file | Address on file | | | | | | | |
| 15391466 | Name on file | Address on file | | | | | | | |
| 13970266 | Name on file | Address on file | | | | | | | |
| 14667282 | Name on file | Address on file | | | | | | | |
| 14230454 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14262751 | Name on file | Address on file | | | | | | | |
| 13775515 | Name on file | Address on file | | | | | | | |
| 13745850 | Name on file | Address on file | | | | | | | |
| 13141051 | Name on file | Address on file | | | | | | | |
| 18271058 | Name on file | Address on file | | | | | | | |
| 13671179 | Name on file | Address on file | | | | | | | |
| 15412239 | Name on file | Address on file | | | | | | | |
| 13283402 | Name on file | Address on file | | | | | | | |
| 14411213 | Name on file | Address on file | | | | | | | |
| 14460154 | Name on file | Address on file | | | | | | | |
| 14158302 | Name on file | Address on file | | | | | | | |
| 14392853 | Name on file | Address on file | | | | | | | |
| 14330020 | Name on file | Address on file | | | | | | | |
| 14625504 | Name on file | Address on file | | | | | | | |
| 13887378 | Name on file | Address on file | | | | | | | |
| 13320147 | Name on file | Address on file | | | | | | | |
| 14618061 | Name on file | Address on file | | | | | | | |
| 13889072 | Name on file | Address on file | | | | | | | |
| 14081108 | Name on file | Address on file | | | | | | | |
| 13983792 | Name on file | Address on file | | | | | | | |
| 14609210 | Name on file | Address on file | | | | | | | |
| 13555616 | Name on file | Address on file | | | | | | | |
| 15409463 | Name on file | Address on file | | | | | | | |
| 14531914 | Name on file | Address on file | | | | | | | |
| 13762434 | Name on file | Address on file | | | | | | | |
| 13927063 | Name on file | Address on file | | | | | | | |
| 18982148 | Name on file | Address on file | | | | | | | |
| 14158680 | Name on file | Address on file | | | | | | | |
| 18328108 | Name on file | Address on file | | | | | | | |
| 13742530 | Name on file | Address on file | | | | | | | |
| 12182017 | Name on file | Address on file | | | | | | | |
| 10287204 | Name on file | Address on file | | | | | | | |
| 14353954 | Name on file | Address on file | | | | | | | |
| 13290443 | Name on file | Address on file | | | | | | | |
| 19002503 | Name on file | Address on file | | | | | | | |
| 13459302 | Name on file | Address on file | | | | | | | |
| 13327183 | Name on file | Address on file | | | | | | | |
| 13629169 | Name on file | Address on file | | | | | | | |
| 13938219 | Name on file | Address on file | | | | | | | |
| 13685011 | Name on file | Address on file | | | | | | | |
| 14031044 | Name on file | Address on file | | | | | | | |
| 14420318 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13449562 | Name on file | Address on file | | | | | | | |
| 14346540 | Name on file | Address on file | | | | | | | |
| 14647049 | Name on file | Address on file | | | | | | | |
| 18258606 | Name on file | Address on file | | | | | | | |
| 13642573 | Name on file | Address on file | | | | | | | |
| 13930864 | Name on file | Address on file | | | | | | | |
| 13819828 | Name on file | Address on file | | | | | | | |
| 10546096 | Name on file | Address on file | | | | | | | |
| 13489684 | Name on file | Address on file | | | | | | | |
| 14279132 | Name on file | Address on file | | | | | | | |
| 22145083 | Name on file | Address on file | | | | | | | |
| 14223245 | Name on file | Address on file | | | | | | | |
| 14610043 | Name on file | Address on file | | | | | | | |
| 13212651 | Name on file | Address on file | | | | | | | |
| 18993581 | Name on file | Address on file | | | | | | | |
| 14672837 | Name on file | Address on file | | | | | | | |
| 18303921 | Name on file | Address on file | | | | | | | |
| 14622298 | Name on file | Address on file | | | | | | | |
| 13393847 | Name on file | Address on file | | | | | | | |
| 14489166 | Name on file | Address on file | | | | | | | |
| 13454674 | Name on file | Address on file | | | | | | | |
| 14604012 | Name on file | Address on file | | | | | | | |
| 13941421 | Name on file | Address on file | | | | | | | |
| 13762201 | Name on file | Address on file | | | | | | | |
| 13318664 | Name on file | Address on file | | | | | | | |
| 14405674 | Name on file | Address on file | | | | | | | |
| 14447110 | Name on file | Address on file | | | | | | | |
| 18950468 | Name on file | Address on file | | | | | | | |
| 13151660 | Name on file | Address on file | | | | | | | |
| 13259698 | Name on file | Address on file | | | | | | | |
| 13970550 | Name on file | Address on file | | | | | | | |
| 13944194 | Name on file | Address on file | | | | | | | |
| 14369913 | Name on file | Address on file | | | | | | | |
| 22416160 | Name on file | Address on file | | | | | | | |
| 14081590 | Name on file | Address on file | | | | | | | |
| 13798871 | Name on file | Address on file | | | | | | | |
| 14096735 | Name on file | Address on file | | | | | | | |
| 13613007 | Name on file | Address on file | | | | | | | |
| 13258664 | Name on file | Address on file | | | | | | | |
| 14392440 | Name on file | Address on file | | | | | | | |
| 13887397 | Name on file | Address on file | | | | | | | |
| 18948778 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15380558 | Name on file | Address on file | | | | | | | |
| 14379918 | Name on file | Address on file | | | | | | | |
| 13310764 | Name on file | Address on file | | | | | | | |
| 13893554 | Name on file | Address on file | | | | | | | |
| 14378706 | Name on file | Address on file | | | | | | | |
| 14052707 | Name on file | Address on file | | | | | | | |
| 13586283 | Name on file | Address on file | | | | | | | |
| 13886989 | Name on file | Address on file | | | | | | | |
| 13395206 | Name on file | Address on file | | | | | | | |
| 13215343 | Name on file | Address on file | | | | | | | |
| 13819204 | Name on file | Address on file | | | | | | | |
| 19029141 | Name on file | Address on file | | | | | | | |
| 13887100 | Name on file | Address on file | | | | | | | |
| 14106747 | Name on file | Address on file | | | | | | | |
| 13843010 | Name on file | Address on file | | | | | | | |
| 13430384 | Name on file | Address on file | | | | | | | |
| 14540219 | Name on file | Address on file | | | | | | | |
| 13535206 | Name on file | Address on file | | | | | | | |
| 18309573 | Name on file | Address on file | | | | | | | |
| 13589774 | Name on file | Address on file | | | | | | | |
| 13550262 | Name on file | Address on file | | | | | | | |
| 13288365 | Name on file | Address on file | | | | | | | |
| 14601638 | Name on file | Address on file | | | | | | | |
| 14024757 | Name on file | Address on file | | | | | | | |
| 18273002 | Name on file | Address on file | | | | | | | |
| 13396481 | Name on file | Address on file | | | | | | | |
| 14247787 | Name on file | Address on file | | | | | | | |
| 14423188 | Name on file | Address on file | | | | | | | |
| 13764049 | Name on file | Address on file | | | | | | | |
| 15403511 | Name on file | Address on file | | | | | | | |
| 14685105 | Name on file | Address on file | | | | | | | |
| 22154622 | Name on file | Address on file | | | | | | | |
| 13247692 | Name on file | Address on file | | | | | | | |
| 13380217 | Name on file | Address on file | | | | | | | |
| 13903707 | Name on file | Address on file | | | | | | | |
| 13357314 | Name on file | Address on file | | | | | | | |
| 14030759 | Name on file | Address on file | | | | | | | |
| 14283968 | Name on file | Address on file | | | | | | | |
| 14068770 | Name on file | Address on file | | | | | | | |
| 13238715 | Name on file | Address on file | | | | | | | |
| 14639051 | Name on file | Address on file | | | | | | | |
| 14063757 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14390842 | Name on file | Address on file | | | | | | | |
| 13758808 | Name on file | Address on file | | | | | | | |
| 13870495 | Name on file | Address on file | | | | | | | |
| 14615846 | Name on file | Address on file | | | | | | | |
| 18986950 | Name on file | Address on file | | | | | | | |
| 19021800 | Name on file | Address on file | | | | | | | |
| 13284895 | Name on file | Address on file | | | | | | | |
| 13567692 | Name on file | Address on file | | | | | | | |
| 13610108 | Name on file | Address on file | | | | | | | |
| 14185860 | Name on file | Address on file | | | | | | | |
| 14649103 | Name on file | Address on file | | | | | | | |
| 13335882 | Name on file | Address on file | | | | | | | |
| 14550926 | Name on file | Address on file | | | | | | | |
| 15361263 | Name on file | Address on file | | | | | | | |
| 13466631 | Name on file | Address on file | | | | | | | |
| 14654705 | Name on file | Address on file | | | | | | | |
| 13498715 | Name on file | Address on file | | | | | | | |
| 13732724 | Name on file | Address on file | | | | | | | |
| 14474898 | Name on file | Address on file | | | | | | | |
| 13855179 | Name on file | Address on file | | | | | | | |
| 13809725 | Name on file | Address on file | | | | | | | |
| 13185027 | Name on file | Address on file | | | | | | | |
| 14267223 | Name on file | Address on file | | | | | | | |
| 14286976 | Name on file | Address on file | | | | | | | |
| 13348692 | Name on file | Address on file | | | | | | | |
| 14531184 | Name on file | Address on file | | | | | | | |
| 14460658 | Name on file | Address on file | | | | | | | |
| 14657904 | Name on file | Address on file | | | | | | | |
| 13630924 | Name on file | Address on file | | | | | | | |
| 13675685 | Name on file | Address on file | | | | | | | |
| 13594862 | Name on file | Address on file | | | | | | | |
| 22137894 | Name on file | Address on file | | | | | | | |
| 14678988 | Name on file | Address on file | | | | | | | |
| 13396523 | Name on file | Address on file | | | | | | | |
| 13942466 | Name on file | Address on file | | | | | | | |
| 13607134 | Name on file | Address on file | | | | | | | |
| 14263128 | Name on file | Address on file | | | | | | | |
| 14452593 | Name on file | Address on file | | | | | | | |
| 22158547 | Name on file | Address on file | | | | | | | |
| 14619512 | Name on file | Address on file | | | | | | | |
| 13777221 | Name on file | Address on file | | | | | | | |
| 14058945 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14266712 | Name on file | Address on file | | | | | | | |
| 13443598 | Name on file | Address on file | | | | | | | |
| 13380671 | Name on file | Address on file | | | | | | | |
| 13190335 | Name on file | Address on file | | | | | | | |
| 13818172 | Name on file | Address on file | | | | | | | |
| 13270434 | Name on file | Address on file | | | | | | | |
| 14028443 | Name on file | Address on file | | | | | | | |
| 13905724 | Name on file | Address on file | | | | | | | |
| 13805739 | Name on file | Address on file | | | | | | | |
| 14608083 | Name on file | Address on file | | | | | | | |
| 14492565 | Name on file | Address on file | | | | | | | |
| 13965997 | Name on file | Address on file | | | | | | | |
| 13610028 | Name on file | Address on file | | | | | | | |
| 13448675 | Name on file | Address on file | | | | | | | |
| 14601172 | Name on file | Address on file | | | | | | | |
| 13770929 | Name on file | Address on file | | | | | | | |
| 13865806 | Name on file | Address on file | | | | | | | |
| 14456330 | Name on file | Address on file | | | | | | | |
| 13776878 | Name on file | Address on file | | | | | | | |
| 14032389 | Name on file | Address on file | | | | | | | |
| 13359883 | Name on file | Address on file | | | | | | | |
| 13195510 | Name on file | Address on file | | | | | | | |
| 13498557 | Name on file | Address on file | | | | | | | |
| 18970046 | Name on file | Address on file | | | | | | | |
| 13759454 | Name on file | Address on file | | | | | | | |
| 15555779 | Name on file | Address on file | | | | | | | |
| 13275643 | Name on file | Address on file | | | | | | | |
| 14090178 | Name on file | Address on file | | | | | | | |
| 14486347 | Name on file | Address on file | | | | | | | |
| 14633894 | Name on file | Address on file | | | | | | | |
| 13977767 | Name on file | Address on file | | | | | | | |
| 13477259 | Name on file | Address on file | | | | | | | |
| 13782946 | Name on file | Address on file | | | | | | | |
| 13490450 | Name on file | Address on file | | | | | | | |
| 18238550 | Name on file | Address on file | | | | | | | |
| 13891159 | Name on file | Address on file | | | | | | | |
| 14456639 | Name on file | Address on file | | | | | | | |
| 13802156 | Name on file | Address on file | | | | | | | |
| 13593161 | Name on file | Address on file | | | | | | | |
| 13924086 | Name on file | Address on file | | | | | | | |
| 13541958 | Name on file | Address on file | | | | | | | |
| 13724548 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14255091 | Name on file | Address on file | | | | | | | |
| 14557751 | Name on file | Address on file | | | | | | | |
| 13968529 | Name on file | Address on file | | | | | | | |
| 13308817 | Name on file | Address on file | | | | | | | |
| 14629851 | Name on file | Address on file | | | | | | | |
| 14600697 | Name on file | Address on file | | | | | | | |
| 13986703 | Name on file | Address on file | | | | | | | |
| 13562731 | Name on file | Address on file | | | | | | | |
| 13959376 | Name on file | Address on file | | | | | | | |
| 14620649 | Name on file | Address on file | | | | | | | |
| 14382544 | Name on file | Address on file | | | | | | | |
| 13977523 | Name on file | Address on file | | | | | | | |
| 14484001 | Name on file | Address on file | | | | | | | |
| 13851510 | Name on file | Address on file | | | | | | | |
| 13425992 | Name on file | Address on file | | | | | | | |
| 18990311 | Name on file | Address on file | | | | | | | |
| 14482971 | Name on file | Address on file | | | | | | | |
| 14240856 | Name on file | Address on file | | | | | | | |
| 13587836 | Name on file | Address on file | | | | | | | |
| 14552106 | Name on file | Address on file | | | | | | | |
| 14138910 | Name on file | Address on file | | | | | | | |
| 13410032 | Name on file | Address on file | | | | | | | |
| 14231944 | Name on file | Address on file | | | | | | | |
| 13642733 | Name on file | Address on file | | | | | | | |
| 13214808 | Name on file | Address on file | | | | | | | |
| 13477325 | Name on file | Address on file | | | | | | | |
| 14295915 | Name on file | Address on file | | | | | | | |
| 15384140 | Name on file | Address on file | | | | | | | |
| 14427710 | Name on file | Address on file | | | | | | | |
| 13454088 | Name on file | Address on file | | | | | | | |
| 14560195 | Name on file | Address on file | | | | | | | |
| 14209537 | Name on file | Address on file | | | | | | | |
| 14422427 | Name on file | Address on file | | | | | | | |
| 13865948 | Name on file | Address on file | | | | | | | |
| 14592659 | Name on file | Address on file | | | | | | | |
| 13574151 | Name on file | Address on file | | | | | | | |
| 13581844 | Name on file | Address on file | | | | | | | |
| 13533307 | Name on file | Address on file | | | | | | | |
| 13144877 | Name on file | Address on file | | | | | | | |
| 13483639 | Name on file | Address on file | | | | | | | |
| 14164780 | Name on file | Address on file | | | | | | | |
| 13347358 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14077967 | Name on file | Address on file | | | | | | | |
| 13769276 | Name on file | Address on file | | | | | | | |
| 14616491 | Name on file | Address on file | | | | | | | |
| 13771877 | Name on file | Address on file | | | | | | | |
| 13946680 | Name on file | Address on file | | | | | | | |
| 14610784 | Name on file | Address on file | | | | | | | |
| 15406899 | Name on file | Address on file | | | | | | | |
| 14622965 | Name on file | Address on file | | | | | | | |
| 14242071 | Name on file | Address on file | | | | | | | |
| 14507820 | Name on file | Address on file | | | | | | | |
| 14190857 | Name on file | Address on file | | | | | | | |
| 14079649 | Name on file | Address on file | | | | | | | |
| 13934514 | Name on file | Address on file | | | | | | | |
| 14405948 | Name on file | Address on file | | | | | | | |
| 13969903 | Name on file | Address on file | | | | | | | |
| 14300222 | Name on file | Address on file | | | | | | | |
| 13554074 | Name on file | Address on file | | | | | | | |
| 13452203 | Name on file | Address on file | | | | | | | |
| 14615737 | Name on file | Address on file | | | | | | | |
| 14331361 | Name on file | Address on file | | | | | | | |
| 14618367 | Name on file | Address on file | | | | | | | |
| 13314488 | Name on file | Address on file | | | | | | | |
| 14385375 | Name on file | Address on file | | | | | | | |
| 13812040 | Name on file | Address on file | | | | | | | |
| 13205220 | Name on file | Address on file | | | | | | | |
| 14153892 | Name on file | Address on file | | | | | | | |
| 13981172 | Name on file | Address on file | | | | | | | |
| 13565532 | Name on file | Address on file | | | | | | | |
| 14620335 | Name on file | Address on file | | | | | | | |
| 18960902 | Name on file | Address on file | | | | | | | |
| 14639118 | Name on file | Address on file | | | | | | | |
| 14094465 | Name on file | Address on file | | | | | | | |
| 13175991 | Name on file | Address on file | | | | | | | |
| 18246418 | Name on file | Address on file | | | | | | | |
| 15412219 | Name on file | Address on file | | | | | | | |
| 13735074 | Name on file | Address on file | | | | | | | |
| 14627419 | Name on file | Address on file | | | | | | | |
| 13377107 | Name on file | Address on file | | | | | | | |
| 14458545 | Name on file | Address on file | | | | | | | |
| 13951314 | Name on file | Address on file | | | | | | | |
| 14223710 | Name on file | Address on file | | | | | | | |
| 13617397 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13675845 | Name on file | Address on file | | | | | | | |
| 13351546 | Name on file | Address on file | | | | | | | |
| 14639361 | Name on file | Address on file | | | | | | | |
| 18964906 | Name on file | Address on file | | | | | | | |
| 13379197 | Name on file | Address on file | | | | | | | |
| 22154798 | Name on file | Address on file | | | | | | | |
| 18248604 | Name on file | Address on file | | | | | | | |
| 13446285 | Name on file | Address on file | | | | | | | |
| 13414634 | Name on file | Address on file | | | | | | | |
| 14605863 | Name on file | Address on file | | | | | | | |
| 18278888 | Name on file | Address on file | | | | | | | |
| 14081851 | Name on file | Address on file | | | | | | | |
| 14211331 | Name on file | Address on file | | | | | | | |
| 13781641 | Name on file | Address on file | | | | | | | |
| 14162658 | Name on file | Address on file | | | | | | | |
| 13632675 | Name on file | Address on file | | | | | | | |
| 14324360 | Name on file | Address on file | | | | | | | |
| 14647194 | Name on file | Address on file | | | | | | | |
| 13970479 | Name on file | Address on file | | | | | | | |
| 14186925 | Name on file | Address on file | | | | | | | |
| 13173685 | Name on file | Address on file | | | | | | | |
| 15361920 | Name on file | Address on file | | | | | | | |
| 13327686 | Name on file | Address on file | | | | | | | |
| 13698663 | Name on file | Address on file | | | | | | | |
| 14228929 | Name on file | Address on file | | | | | | | |
| 14388769 | Name on file | Address on file | | | | | | | |
| 13648457 | Name on file | Address on file | | | | | | | |
| 14611156 | Name on file | Address on file | | | | | | | |
| 13801780 | Name on file | Address on file | | | | | | | |
| 13284309 | Name on file | Address on file | | | | | | | |
| 14660923 | Name on file | Address on file | | | | | | | |
| 14598381 | Name on file | Address on file | | | | | | | |
| 13479327 | Name on file | Address on file | | | | | | | |
| 14300830 | Name on file | Address on file | | | | | | | |
| 18954958 | Name on file | Address on file | | | | | | | |
| 13449623 | Name on file | Address on file | | | | | | | |
| 13847486 | Name on file | Address on file | | | | | | | |
| 19008359 | Name on file | Address on file | | | | | | | |
| 14649515 | Name on file | Address on file | | | | | | | |
| 14617847 | Name on file | Address on file | | | | | | | |
| 18241696 | Name on file | Address on file | | | | | | | |
| 18292392 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14612487 | Name on file | Address on file | | | | | | | |
| 14513754 | Name on file | Address on file | | | | | | | |
| 13216291 | Name on file | Address on file | | | | | | | |
| 13980458 | Name on file | Address on file | | | | | | | |
| 14124138 | Name on file | Address on file | | | | | | | |
| 13788147 | Name on file | Address on file | | | | | | | |
| 13746006 | Name on file | Address on file | | | | | | | |
| 14192153 | Name on file | Address on file | | | | | | | |
| 13780274 | Name on file | Address on file | | | | | | | |
| 15375694 | Name on file | Address on file | | | | | | | |
| 13908345 | Name on file | Address on file | | | | | | | |
| 14045170 | Name on file | Address on file | | | | | | | |
| 18310980 | Name on file | Address on file | | | | | | | |
| 15383029 | Name on file | Address on file | | | | | | | |
| 13851482 | Name on file | Address on file | | | | | | | |
| 18965540 | Name on file | Address on file | | | | | | | |
| 18299788 | Name on file | Address on file | | | | | | | |
| 19004541 | Name on file | Address on file | | | | | | | |
| 18274064 | Name on file | Address on file | | | | | | | |
| 18248234 | Name on file | Address on file | | | | | | | |
| 18274139 | Name on file | Address on file | | | | | | | |
| 13175290 | Name on file | Address on file | | | | | | | |
| 13453528 | Name on file | Address on file | | | | | | | |
| 18257173 | Name on file | Address on file | | | | | | | |
| 14654637 | Name on file | Address on file | | | | | | | |
| 14594006 | Name on file | Address on file | | | | | | | |
| 14221211 | Name on file | Address on file | | | | | | | |
| 12925049 | Name on file | Address on file | | | | | | | |
| 12649955 | Name on file | Address on file | | | | | | | |
| 18956246 | Name on file | Address on file | | | | | | | |
| 18294893 | Name on file | Address on file | | | | | | | |
| 18969180 | Name on file | Address on file | | | | | | | |
| 18238882 | Name on file | Address on file | | | | | | | |
| 14593715 | Name on file | Address on file | | | | | | | |
| 13494081 | Name on file | Address on file | | | | | | | |
| 14580696 | Name on file | Address on file | | | | | | | |
| 18312418 | Name on file | Address on file | | | | | | | |
| 13165881 | Name on file | Address on file | | | | | | | |
| 14250080 | Name on file | Address on file | | | | | | | |
| 13873326 | Name on file | Address on file | | | | | | | |
| 13952994 | Name on file | Address on file | | | | | | | |
| 14617083 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18280586 | Name on file | Address on file | | | | | | | |
| 18310574 | Name on file | Address on file | | | | | | | |
| 14422328 | Name on file | Address on file | | | | | | | |
| 13389999 | Name on file | Address on file | | | | | | | |
| 14557727 | Name on file | Address on file | | | | | | | |
| 20800696 | Name on file | Address on file | | | | | | | |
| 14237062 | Name on file | Address on file | | | | | | | |
| 14503520 | Name on file | Address on file | | | | | | | |
| 13417774 | Name on file | Address on file | | | | | | | |
| 13454144 | Name on file | Address on file | | | | | | | |
| 13161797 | Name on file | Address on file | | | | | | | |
| 13860696 | Name on file | Address on file | | | | | | | |
| 18955995 | Name on file | Address on file | | | | | | | |
| 13277022 | Name on file | Address on file | | | | | | | |
| 13334479 | Name on file | Address on file | | | | | | | |
| 13224549 | Name on file | Address on file | | | | | | | |
| 13485770 | Name on file | Address on file | | | | | | | |
| 18253850 | Name on file | Address on file | | | | | | | |
| 14095533 | Name on file | Address on file | | | | | | | |
| 18288411 | Name on file | Address on file | | | | | | | |
| 18256279 | Name on file | Address on file | | | | | | | |
| 13852262 | Name on file | Address on file | | | | | | | |
| 15385333 | Name on file | Address on file | | | | | | | |
| 13326850 | Name on file | Address on file | | | | | | | |
| 14640112 | Name on file | Address on file | | | | | | | |
| 15399052 | Name on file | Address on file | | | | | | | |
| 13820683 | Name on file | Address on file | | | | | | | |
| 13735421 | Name on file | Address on file | | | | | | | |
| 13637703 | Name on file | Address on file | | | | | | | |
| 14027450 | Name on file | Address on file | | | | | | | |
| 13190667 | Name on file | Address on file | | | | | | | |
| 14585707 | Name on file | Address on file | | | | | | | |
| 19015202 | Name on file | Address on file | | | | | | | |
| 19028194 | Name on file | Address on file | | | | | | | |
| 18251490 | Name on file | Address on file | | | | | | | |
| 18269889 | Name on file | Address on file | | | | | | | |
| 13348009 | Name on file | Address on file | | | | | | | |
| 19000168 | Name on file | Address on file | | | | | | | |
| 14274052 | Name on file | Address on file | | | | | | | |
| 12115095 | Name on file | Address on file | | | | | | | |
| 13306300 | Name on file | Address on file | | | | | | | |
| 14646437 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19003572 | Name on file | Address on file | | | | | | | |
| 14687378 | Name on file | Address on file | | | | | | | |
| 13568364 | Name on file | Address on file | | | | | | | |
| 14153496 | Name on file | Address on file | | | | | | | |
| 13754631 | Name on file | Address on file | | | | | | | |
| 13387329 | Name on file | Address on file | | | | | | | |
| 13724610 | Name on file | Address on file | | | | | | | |
| 13541527 | Name on file | Address on file | | | | | | | |
| 14273633 | Name on file | Address on file | | | | | | | |
| 13327295 | Name on file | Address on file | | | | | | | |
| 13344350 | Name on file | Address on file | | | | | | | |
| 13815024 | Name on file | Address on file | | | | | | | |
| 13373409 | Name on file | Address on file | | | | | | | |
| 14650597 | Name on file | Address on file | | | | | | | |
| 14114947 | Name on file | Address on file | | | | | | | |
| 13345635 | Name on file | Address on file | | | | | | | |
| 13798197 | Name on file | Address on file | | | | | | | |
| 13567910 | Name on file | Address on file | | | | | | | |
| 13658694 | Name on file | Address on file | | | | | | | |
| 14427536 | Name on file | Address on file | | | | | | | |
| 14246364 | Name on file | Address on file | | | | | | | |
| 13793361 | Name on file | Address on file | | | | | | | |
| 22103486 | Name on file | Address on file | | | | | | | |
| 19002308 | Name on file | Address on file | | | | | | | |
| 18982172 | Name on file | Address on file | | | | | | | |
| 18973545 | Name on file | Address on file | | | | | | | |
| 18242036 | Name on file | Address on file | | | | | | | |
| 18246683 | Name on file | Address on file | | | | | | | |
| 14236932 | Name on file | Address on file | | | | | | | |
| 13521591 | Name on file | Address on file | | | | | | | |
| 13963670 | Name on file | Address on file | | | | | | | |
| 14652396 | Name on file | Address on file | | | | | | | |
| 13205073 | Name on file | Address on file | | | | | | | |
| 14465841 | Name on file | Address on file | | | | | | | |
| 13566259 | Name on file | Address on file | | | | | | | |
| 14428259 | Name on file | Address on file | | | | | | | |
| 14246286 | Name on file | Address on file | | | | | | | |
| 13677993 | Name on file | Address on file | | | | | | | |
| 14602923 | Name on file | Address on file | | | | | | | |
| 13537967 | Name on file | Address on file | | | | | | | |
| 14541686 | Name on file | Address on file | | | | | | | |
| 13391376 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15407060 | Name on file | Address on file | | | | | | | |
| 14639284 | Name on file | Address on file | | | | | | | |
| 13153283 | Name on file | Address on file | | | | | | | |
| 14133440 | Name on file | Address on file | | | | | | | |
| 13274858 | Name on file | Address on file | | | | | | | |
| 18293709 | Name on file | Address on file | | | | | | | |
| 18338649 | Name on file | Address on file | | | | | | | |
| 18277555 | Name on file | Address on file | | | | | | | |
| 14339737 | Name on file | Address on file | | | | | | | |
| 13933198 | Name on file | Address on file | | | | | | | |
| 18304393 | Name on file | Address on file | | | | | | | |
| 13550410 | Name on file | Address on file | | | | | | | |
| 13391851 | Name on file | Address on file | | | | | | | |
| 14041755 | Name on file | Address on file | | | | | | | |
| 14592063 | Name on file | Address on file | | | | | | | |
| 13166707 | Name on file | Address on file | | | | | | | |
| 13267364 | Name on file | Address on file | | | | | | | |
| 14193430 | Name on file | Address on file | | | | | | | |
| 13493618 | Name on file | Address on file | | | | | | | |
| 13703183 | Name on file | Address on file | | | | | | | |
| 13248303 | Name on file | Address on file | | | | | | | |
| 18277029 | Name on file | Address on file | | | | | | | |
| 18259471 | Name on file | Address on file | | | | | | | |
| 18245194 | Name on file | Address on file | | | | | | | |
| 18283590 | Name on file | Address on file | | | | | | | |
| 18310555 | Name on file | Address on file | | | | | | | |
| 18327912 | Name on file | Address on file | | | | | | | |
| 13575168 | Name on file | Address on file | | | | | | | |
| 13564173 | Name on file | Address on file | | | | | | | |
| 19169378 | Name on file | Address on file | | | | | | | |
| 13729619 | Name on file | Address on file | | | | | | | |
| 13265047 | Name on file | Address on file | | | | | | | |
| 13393742 | Name on file | Address on file | | | | | | | |
| 13931597 | Name on file | Address on file | | | | | | | |
| 13163000 | Name on file | Address on file | | | | | | | |
| 14512440 | Name on file | Address on file | | | | | | | |
| 14487420 | Name on file | Address on file | | | | | | | |
| 14359537 | Name on file | Address on file | | | | | | | |
| 13782766 | Name on file | Address on file | | | | | | | |
| 13149364 | Name on file | Address on file | | | | | | | |
| 12964056 | Name on file | Address on file | | | | | | | |
| 14456357 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18279601 | Name on file | Address on file | | | | | | | |
| 13288500 | Name on file | Address on file | | | | | | | |
| 13756703 | Name on file | Address on file | | | | | | | |
| 14496608 | Name on file | Address on file | | | | | | | |
| 13931483 | Name on file | Address on file | | | | | | | |
| 18267725 | Name on file | Address on file | | | | | | | |
| 14173567 | Name on file | Address on file | | | | | | | |
| 13964026 | Name on file | Address on file | | | | | | | |
| 14637800 | Name on file | Address on file | | | | | | | |
| 14089221 | Name on file | Address on file | | | | | | | |
| 14679974 | Name on file | Address on file | | | | | | | |
| 13780635 | Name on file | Address on file | | | | | | | |
| 14427242 | Name on file | Address on file | | | | | | | |
| 14052571 | Name on file | Address on file | | | | | | | |
| 14489516 | Name on file | Address on file | | | | | | | |
| 14621942 | Name on file | Address on file | | | | | | | |
| 13360749 | Name on file | Address on file | | | | | | | |
| 13250646 | Name on file | Address on file | | | | | | | |
| 18984006 | Name on file | Address on file | | | | | | | |
| 14365522 | Name on file | Address on file | | | | | | | |
| 14159520 | Name on file | Address on file | | | | | | | |
| 13799240 | Name on file | Address on file | | | | | | | |
| 13865179 | Name on file | Address on file | | | | | | | |
| 14017004 | Name on file | Address on file | | | | | | | |
| 14359211 | Name on file | Address on file | | | | | | | |
| 13565627 | Name on file | Address on file | | | | | | | |
| 14681318 | Name on file | Address on file | | | | | | | |
| 13968366 | Name on file | Address on file | | | | | | | |
| 13481209 | Name on file | Address on file | | | | | | | |
| 13531882 | Name on file | Address on file | | | | | | | |
| 13447648 | Name on file | Address on file | | | | | | | |
| 13658039 | Name on file | Address on file | | | | | | | |
| 12044321 | Name on file | Address on file | | | | | | | |
| 14442357 | Name on file | Address on file | | | | | | | |
| 15404834 | Name on file | Address on file | | | | | | | |
| 14617671 | Name on file | Address on file | | | | | | | |
| 13229630 | Name on file | Address on file | | | | | | | |
| 14652260 | Name on file | Address on file | | | | | | | |
| 14646072 | Name on file | Address on file | | | | | | | |
| 13780441 | Name on file | Address on file | | | | | | | |
| 18257837 | Name on file | Address on file | | | | | | | |
| 15398657 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14525614 | Name on file | Address on file | | | | | | | |
| 18250118 | Name on file | Address on file | | | | | | | |
| 18322298 | Name on file | Address on file | | | | | | | |
| 18318015 | Name on file | Address on file | | | | | | | |
| 13821594 | Name on file | Address on file | | | | | | | |
| 18332499 | Name on file | Address on file | | | | | | | |
| 14309170 | Name on file | Address on file | | | | | | | |
| 14173543 | Name on file | Address on file | | | | | | | |
| 18996633 | Name on file | Address on file | | | | | | | |
| 13801933 | Name on file | Address on file | | | | | | | |
| 18288834 | Name on file | Address on file | | | | | | | |
| 14258251 | Name on file | Address on file | | | | | | | |
| 13239703 | Name on file | Address on file | | | | | | | |
| 15396313 | Name on file | Address on file | | | | | | | |
| 14267184 | Name on file | Address on file | | | | | | | |
| 13275937 | Name on file | Address on file | | | | | | | |
| 13487590 | Name on file | Address on file | | | | | | | |
| 14273827 | Name on file | Address on file | | | | | | | |
| 13625434 | Name on file | Address on file | | | | | | | |
| 13571325 | Name on file | Address on file | | | | | | | |
| 13556094 | Name on file | Address on file | | | | | | | |
| 13312565 | Name on file | Address on file | | | | | | | |
| 13987728 | Name on file | Address on file | | | | | | | |
| 13363023 | Name on file | Address on file | | | | | | | |
| 14051976 | Name on file | Address on file | | | | | | | |
| 13284185 | Name on file | Address on file | | | | | | | |
| 14618328 | Name on file | Address on file | | | | | | | |
| 14628420 | Name on file | Address on file | | | | | | | |
| 14081097 | Name on file | Address on file | | | | | | | |
| 14512455 | Name on file | Address on file | | | | | | | |
| 14233314 | Name on file | Address on file | | | | | | | |
| 13792122 | Name on file | Address on file | | | | | | | |
| 14602485 | Name on file | Address on file | | | | | | | |
| 13630669 | Name on file | Address on file | | | | | | | |
| 13857540 | Name on file | Address on file | | | | | | | |
| 14650746 | Name on file | Address on file | | | | | | | |
| 13245497 | Name on file | Address on file | | | | | | | |
| 13960064 | Name on file | Address on file | | | | | | | |
| 13752274 | Name on file | Address on file | | | | | | | |
| 22163458 | Name on file | Address on file | | | | | | | |
| 13373532 | Name on file | Address on file | | | | | | | |
| 13662226 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14230929 | Name on file | Address on file | | | | | | | |
| 16851547 | Name on file | Address on file | | | | | | | |
| 13763018 | Name on file | Address on file | | | | | | | |
| 13240111 | Name on file | Address on file | | | | | | | |
| 14286405 | Name on file | Address on file | | | | | | | |
| 13549351 | Name on file | Address on file | | | | | | | |
| 13656784 | Name on file | Address on file | | | | | | | |
| 13962263 | Name on file | Address on file | | | | | | | |
| 13677542 | Name on file | Address on file | | | | | | | |
| 13546489 | Name on file | Address on file | | | | | | | |
| 14145353 | Name on file | Address on file | | | | | | | |
| 14659346 | Name on file | Address on file | | | | | | | |
| 13330815 | Name on file | Address on file | | | | | | | |
| 13762953 | Name on file | Address on file | | | | | | | |
| 13510911 | Name on file | Address on file | | | | | | | |
| 16867310 | Name on file | Address on file | | | | | | | |
| 13551676 | Name on file | Address on file | | | | | | | |
| 13352401 | Name on file | Address on file | | | | | | | |
| 13876128 | Name on file | Address on file | | | | | | | |
| 14608167 | Name on file | Address on file | | | | | | | |
| 13682549 | Name on file | Address on file | | | | | | | |
| 14313022 | Name on file | Address on file | | | | | | | |
| 15403102 | Name on file | Address on file | | | | | | | |
| 13324058 | Name on file | Address on file | | | | | | | |
| 13297879 | Name on file | Address on file | | | | | | | |
| 13977756 | Name on file | Address on file | | | | | | | |
| 14320863 | Name on file | Address on file | | | | | | | |
| 13483694 | Name on file | Address on file | | | | | | | |
| 13539910 | Name on file | Address on file | | | | | | | |
| 13403037 | Name on file | Address on file | | | | | | | |
| 13316890 | Name on file | Address on file | | | | | | | |
| 13290933 | Name on file | Address on file | | | | | | | |
| 16851210 | Name on file | Address on file | | | | | | | |
| 14219466 | Name on file | Address on file | | | | | | | |
| 13939949 | Name on file | Address on file | | | | | | | |
| 13729582 | Name on file | Address on file | | | | | | | |
| 13963938 | Name on file | Address on file | | | | | | | |
| 13637623 | Name on file | Address on file | | | | | | | |
| 14109781 | Name on file | Address on file | | | | | | | |
| 13996773 | Name on file | Address on file | | | | | | | |
| 13561028 | Name on file | Address on file | | | | | | | |
| 14406952 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14592920 | Name on file | Address on file | | | | | | | |
| 13955145 | Name on file | Address on file | | | | | | | |
| 14002828 | Name on file | Address on file | | | | | | | |
| 13446043 | Name on file | Address on file | | | | | | | |
| 13380756 | Name on file | Address on file | | | | | | | |
| 13558578 | Name on file | Address on file | | | | | | | |
| 14381683 | Name on file | Address on file | | | | | | | |
| 13160788 | Name on file | Address on file | | | | | | | |
| 13148830 | Name on file | Address on file | | | | | | | |
| 13902639 | Name on file | Address on file | | | | | | | |
| 14551388 | Name on file | Address on file | | | | | | | |
| 13435150 | Name on file | Address on file | | | | | | | |
| 13617854 | Name on file | Address on file | | | | | | | |
| 14473885 | Name on file | Address on file | | | | | | | |
| 14659339 | Name on file | Address on file | | | | | | | |
| 14670726 | Name on file | Address on file | | | | | | | |
| 13316518 | Name on file | Address on file | | | | | | | |
| 13796374 | Name on file | Address on file | | | | | | | |
| 14436974 | Name on file | Address on file | | | | | | | |
| 13476037 | Name on file | Address on file | | | | | | | |
| 13385826 | Name on file | Address on file | | | | | | | |
| 13967242 | Name on file | Address on file | | | | | | | |
| 13625205 | Name on file | Address on file | | | | | | | |
| 13645654 | Name on file | Address on file | | | | | | | |
| 18941507 | Name on file | Address on file | | | | | | | |
| 14618167 | Name on file | Address on file | | | | | | | |
| 13647088 | Name on file | Address on file | | | | | | | |
| 13206159 | Name on file | Address on file | | | | | | | |
| 13487211 | Name on file | Address on file | | | | | | | |
| 13259644 | Name on file | Address on file | | | | | | | |
| 14110715 | Name on file | Address on file | | | | | | | |
| 14609345 | Name on file | Address on file | | | | | | | |
| 14202983 | Name on file | Address on file | | | | | | | |
| 13165219 | Name on file | Address on file | | | | | | | |
| 12824673 | Name on file | Address on file | | | | | | | |
| 13778186 | Name on file | Address on file | | | | | | | |
| 13817271 | Name on file | Address on file | | | | | | | |
| 13574769 | Name on file | Address on file | | | | | | | |
| 14156720 | Name on file | Address on file | | | | | | | |
| 13757830 | Name on file | Address on file | | | | | | | |
| 14492860 | Name on file | Address on file | | | | | | | |
| 13780491 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14652437 | Name on file | Address on file | | | | | | | |
| 13559041 | Name on file | Address on file | | | | | | | |
| 14657164 | Name on file | Address on file | | | | | | | |
| 13522762 | Name on file | Address on file | | | | | | | |
| 12205097 | Name on file | Address on file | | | | | | | |
| 14258183 | Name on file | Address on file | | | | | | | |
| 14621928 | Name on file | Address on file | | | | | | | |
| 13501585 | Name on file | Address on file | | | | | | | |
| 14278600 | Name on file | Address on file | | | | | | | |
| 13371006 | Name on file | Address on file | | | | | | | |
| 14673061 | Name on file | Address on file | | | | | | | |
| 18267848 | Name on file | Address on file | | | | | | | |
| 14107147 | Name on file | Address on file | | | | | | | |
| 13505284 | Name on file | Address on file | | | | | | | |
| 13741442 | Name on file | Address on file | | | | | | | |
| 13442557 | Name on file | Address on file | | | | | | | |
| 18257133 | Name on file | Address on file | | | | | | | |
| 14092073 | Name on file | Address on file | | | | | | | |
| 13900300 | Name on file | Address on file | | | | | | | |
| 13867909 | Name on file | Address on file | | | | | | | |
| 13426073 | Name on file | Address on file | | | | | | | |
| 14168962 | Name on file | Address on file | | | | | | | |
| 14589160 | Name on file | Address on file | | | | | | | |
| 14269454 | Name on file | Address on file | | | | | | | |
| 13783537 | Name on file | Address on file | | | | | | | |
| 14491587 | Name on file | Address on file | | | | | | | |
| 13937550 | Name on file | Address on file | | | | | | | |
| 14228338 | Name on file | Address on file | | | | | | | |
| 13880938 | Name on file | Address on file | | | | | | | |
| 13323906 | Name on file | Address on file | | | | | | | |
| 13243651 | Name on file | Address on file | | | | | | | |
| 13888995 | Name on file | Address on file | | | | | | | |
| 13422747 | Name on file | Address on file | | | | | | | |
| 13258908 | Name on file | Address on file | | | | | | | |
| 18297325 | Name on file | Address on file | | | | | | | |
| 13165214 | Name on file | Address on file | | | | | | | |
| 14552653 | Name on file | Address on file | | | | | | | |
| 16865003 | Name on file | Address on file | | | | | | | |
| 13137435 | Name on file | Address on file | | | | | | | |
| 14275365 | Name on file | Address on file | | | | | | | |
| 18261440 | Name on file | Address on file | | | | | | | |
| 13603973 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13244382 | Name on file | Address on file | | | | | | | |
| 13139163 | Name on file | Address on file | | | | | | | |
| 15378950 | Name on file | Address on file | | | | | | | |
| 14271515 | Name on file | Address on file | | | | | | | |
| 18980695 | Name on file | Address on file | | | | | | | |
| 14283493 | Name on file | Address on file | | | | | | | |
| 13787545 | Name on file | Address on file | | | | | | | |
| 18969781 | Name on file | Address on file | | | | | | | |
| 14276949 | Name on file | Address on file | | | | | | | |
| 13819923 | Name on file | Address on file | | | | | | | |
| 13285419 | Name on file | Address on file | | | | | | | |
| 14297700 | Name on file | Address on file | | | | | | | |
| 13239488 | Name on file | Address on file | | | | | | | |
| 13530525 | Name on file | Address on file | | | | | | | |
| 14097429 | Name on file | Address on file | | | | | | | |
| 13257275 | Name on file | Address on file | | | | | | | |
| 16848290 | Name on file | Address on file | | | | | | | |
| 14474445 | Name on file | Address on file | | | | | | | |
| 14589893 | Name on file | Address on file | | | | | | | |
| 13424996 | Name on file | Address on file | | | | | | | |
| 14207766 | Name on file | Address on file | | | | | | | |
| 13520929 | Name on file | Address on file | | | | | | | |
| 14272788 | Name on file | Address on file | | | | | | | |
| 18291490 | Name on file | Address on file | | | | | | | |
| 19015758 | Name on file | Address on file | | | | | | | |
| 14416976 | Name on file | Address on file | | | | | | | |
| 18995861 | Name on file | Address on file | | | | | | | |
| 14625324 | Name on file | Address on file | | | | | | | |
| 18325773 | Name on file | Address on file | | | | | | | |
| 18254729 | Name on file | Address on file | | | | | | | |
| 14583249 | Name on file | Address on file | | | | | | | |
| 14105517 | Name on file | Address on file | | | | | | | |
| 13894045 | Name on file | Address on file | | | | | | | |
| 13401248 | Name on file | Address on file | | | | | | | |
| 13933309 | Name on file | Address on file | | | | | | | |
| 14560408 | Name on file | Address on file | | | | | | | |
| 14031528 | Name on file | Address on file | | | | | | | |
| 13834359 | Name on file | Address on file | | | | | | | |
| 13180954 | Name on file | Address on file | | | | | | | |
| 14220374 | Name on file | Address on file | | | | | | | |
| 13136896 | Name on file | Address on file | | | | | | | |
| 13829185 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18248097 | Name on file | Address on file | | | | | | | |
| 11842111 | Name on file | Address on file | | | | | | | |
| 14135362 | Name on file | Address on file | | | | | | | |
| 18251313 | Name on file | Address on file | | | | | | | |
| 14581824 | Name on file | Address on file | | | | | | | |
| 14149521 | Name on file | Address on file | | | | | | | |
| 14401263 | Name on file | Address on file | | | | | | | |
| 14471586 | Name on file | Address on file | | | | | | | |
| 18277193 | Name on file | Address on file | | | | | | | |
| 14255523 | Name on file | Address on file | | | | | | | |
| 13435991 | Name on file | Address on file | | | | | | | |
| 12969673 | Name on file | Address on file | | | | | | | |
| 13743150 | Name on file | Address on file | | | | | | | |
| 13371488 | Name on file | Address on file | | | | | | | |
| 13896840 | Name on file | Address on file | | | | | | | |
| 13911219 | Name on file | Address on file | | | | | | | |
| 14238633 | Name on file | Address on file | | | | | | | |
| 14526031 | Name on file | Address on file | | | | | | | |
| 13702324 | Name on file | Address on file | | | | | | | |
| 14143974 | Name on file | Address on file | | | | | | | |
| 14612666 | Name on file | Address on file | | | | | | | |
| 14609205 | Name on file | Address on file | | | | | | | |
| 13645206 | Name on file | Address on file | | | | | | | |
| 14280425 | Name on file | Address on file | | | | | | | |
| 14164785 | Name on file | Address on file | | | | | | | |
| 18299522 | Name on file | Address on file | | | | | | | |
| 13911614 | Name on file | Address on file | | | | | | | |
| 14337523 | Name on file | Address on file | | | | | | | |
| 18325386 | Name on file | Address on file | | | | | | | |
| 13653087 | Name on file | Address on file | | | | | | | |
| 13927621 | Name on file | Address on file | | | | | | | |
| 14124425 | Name on file | Address on file | | | | | | | |
| 14619486 | Name on file | Address on file | | | | | | | |
| 13791338 | Name on file | Address on file | | | | | | | |
| 13367187 | Name on file | Address on file | | | | | | | |
| 19023222 | Name on file | Address on file | | | | | | | |
| 18979312 | Name on file | Address on file | | | | | | | |
| 14626242 | Name on file | Address on file | | | | | | | |
| 14359428 | Name on file | Address on file | | | | | | | |
| 14611224 | Name on file | Address on file | | | | | | | |
| 14326183 | Name on file | Address on file | | | | | | | |
| 14354553 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13486277 | Name on file | Address on file | | | | | | | |
| 18995785 | Name on file | Address on file | | | | | | | |
| 14204117 | Name on file | Address on file | | | | | | | |
| 13975283 | Name on file | Address on file | | | | | | | |
| 13137352 | Name on file | Address on file | | | | | | | |
| 14607019 | Name on file | Address on file | | | | | | | |
| 14028736 | Name on file | Address on file | | | | | | | |
| 14553782 | Name on file | Address on file | | | | | | | |
| 13432214 | Name on file | Address on file | | | | | | | |
| 13385553 | Name on file | Address on file | | | | | | | |
| 13272420 | Name on file | Address on file | | | | | | | |
| 14550059 | Name on file | Address on file | | | | | | | |
| 12886983 | Name on file | Address on file | | | | | | | |
| 13879408 | Name on file | Address on file | | | | | | | |
| 14155050 | Name on file | Address on file | | | | | | | |
| 13692515 | Name on file | Address on file | | | | | | | |
| 13515787 | Name on file | Address on file | | | | | | | |
| 14270514 | Name on file | Address on file | | | | | | | |
| 14367426 | Name on file | Address on file | | | | | | | |
| 13929413 | Name on file | Address on file | | | | | | | |
| 13178999 | Name on file | Address on file | | | | | | | |
| 14649744 | Name on file | Address on file | | | | | | | |
| 19005063 | Name on file | Address on file | | | | | | | |
| 13885888 | Name on file | Address on file | | | | | | | |
| 13503017 | Name on file | Address on file | | | | | | | |
| 13824133 | Name on file | Address on file | | | | | | | |
| 14418368 | Name on file | Address on file | | | | | | | |
| 13788178 | Name on file | Address on file | | | | | | | |
| 13875075 | Name on file | Address on file | | | | | | | |
| 14369413 | Name on file | Address on file | | | | | | | |
| 14239079 | Name on file | Address on file | | | | | | | |
| 13961999 | Name on file | Address on file | | | | | | | |
| 16865788 | Name on file | Address on file | | | | | | | |
| 14014015 | Name on file | Address on file | | | | | | | |
| 13488145 | Name on file | Address on file | | | | | | | |
| 14063776 | Name on file | Address on file | | | | | | | |
| 14331939 | Name on file | Address on file | | | | | | | |
| 13747067 | Name on file | Address on file | | | | | | | |
| 14301875 | Name on file | Address on file | | | | | | | |
| 13262936 | Name on file | Address on file | | | | | | | |
| 14101197 | Name on file | Address on file | | | | | | | |
| 14332911 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14530233 | Name on file | Address on file | | | | | | | |
| 13686334 | Name on file | Address on file | | | | | | | |
| 14256597 | Name on file | Address on file | | | | | | | |
| 14174549 | Name on file | Address on file | | | | | | | |
| 13261972 | Name on file | Address on file | | | | | | | |
| 14105623 | Name on file | Address on file | | | | | | | |
| 13635481 | Name on file | Address on file | | | | | | | |
| 14224425 | Name on file | Address on file | | | | | | | |
| 13855581 | Name on file | Address on file | | | | | | | |
| 14396987 | Name on file | Address on file | | | | | | | |
| 13949510 | Name on file | Address on file | | | | | | | |
| 14610160 | Name on file | Address on file | | | | | | | |
| 14024756 | Name on file | Address on file | | | | | | | |
| 13678992 | Name on file | Address on file | | | | | | | |
| 18990866 | Name on file | Address on file | | | | | | | |
| 22425592 | NORTHWAY HOUSING, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18951306 | Name on file | Address on file | | | | | | | |
| 10596799 | Name on file | Address on file | | | | | | | |
| 14213859 | Name on file | Address on file | | | | | | | |
| 19017220 | Name on file | Address on file | | | | | | | |
| 13304874 | Name on file | Address on file | | | | | | | |
| 13367600 | Name on file | Address on file | | | | | | | |
| 13469753 | Name on file | Address on file | | | | | | | |
| 13300441 | Name on file | Address on file | | | | | | | |
| 13241310 | Name on file | Address on file | | | | | | | |
| 18331146 | Name on file | Address on file | | | | | | | |
| 13688437 | Name on file | Address on file | | | | | | | |
| 14163326 | Name on file | Address on file | | | | | | | |
| 14372559 | Name on file | Address on file | | | | | | | |
| 18259758 | Name on file | Address on file | | | | | | | |
| 18277391 | Name on file | Address on file | | | | | | | |
| 18308684 | Name on file | Address on file | | | | | | | |
| 13800269 | Name on file | Address on file | | | | | | | |
| 13673730 | Name on file | Address on file | | | | | | | |
| 13395588 | Name on file | Address on file | | | | | | | |
| 13400621 | Name on file | Address on file | | | | | | | |
| 14142835 | Name on file | Address on file | | | | | | | |
| 13426063 | Name on file | Address on file | | | | | | | |
| 13757957 | Name on file | Address on file | | | | | | | |
| 13976140 | Name on file | Address on file | | | | | | | |
| 14444481 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13329312 | Name on file | Address on file | | | | | | | |
| 13604451 | Name on file | Address on file | | | | | | | |
| 19024586 | Name on file | Address on file | | | | | | | |
| 14342594 | Name on file | Address on file | | | | | | | |
| 14651530 | Name on file | Address on file | | | | | | | |
| 14612157 | Name on file | Address on file | | | | | | | |
| 13709102 | Name on file | Address on file | | | | | | | |
| 13199054 | Name on file | Address on file | | | | | | | |
| 13768125 | Name on file | Address on file | | | | | | | |
| 13152966 | Name on file | Address on file | | | | | | | |
| 13645054 | Name on file | Address on file | | | | | | | |
| 13973037 | Name on file | Address on file | | | | | | | |
| 13667536 | Name on file | Address on file | | | | | | | |
| 14153126 | Name on file | Address on file | | | | | | | |
| 14654660 | Name on file | Address on file | | | | | | | |
| 13204651 | Name on file | Address on file | | | | | | | |
| 13912577 | Name on file | Address on file | | | | | | | |
| 10594204 | Name on file | Address on file | | | | | | | |
| 13966063 | Name on file | Address on file | | | | | | | |
| 14153894 | Name on file | Address on file | | | | | | | |
| 13410392 | Name on file | Address on file | | | | | | | |
| 13856679 | Name on file | Address on file | | | | | | | |
| 18943684 | Name on file | Address on file | | | | | | | |
| 18991489 | Name on file | Address on file | | | | | | | |
| 14026540 | Name on file | Address on file | | | | | | | |
| 18307122 | Name on file | Address on file | | | | | | | |
| 18964330 | Name on file | Address on file | | | | | | | |
| 14381715 | Name on file | Address on file | | | | | | | |
| 19015132 | Name on file | Address on file | | | | | | | |
| 14105360 | Name on file | Address on file | | | | | | | |
| 15406262 | Name on file | Address on file | | | | | | | |
| 14647373 | Name on file | Address on file | | | | | | | |
| 13853240 | Name on file | Address on file | | | | | | | |
| 14224893 | Name on file | Address on file | | | | | | | |
| 14656967 | Name on file | Address on file | | | | | | | |
| 14401977 | Name on file | Address on file | | | | | | | |
| 13154008 | Name on file | Address on file | | | | | | | |
| 22123281 | Name on file | Address on file | | | | | | | |
| 13625344 | Name on file | Address on file | | | | | | | |
| 18336673 | Name on file | Address on file | | | | | | | |
| 19021617 | Name on file | Address on file | | | | | | | |
| 13281964 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13623918 | Name on file | Address on file | | | | | | | |
| 16867569 | Name on file | Address on file | | | | | | | |
| 13761704 | Name on file | Address on file | | | | | | | |
| 13442370 | Name on file | Address on file | | | | | | | |
| 13490580 | Name on file | Address on file | | | | | | | |
| 14615979 | Name on file | Address on file | | | | | | | |
| 14131304 | Name on file | Address on file | | | | | | | |
| 14340819 | Name on file | Address on file | | | | | | | |
| 14253948 | Name on file | Address on file | | | | | | | |
| 14508575 | Name on file | Address on file | | | | | | | |
| 13289047 | Name on file | Address on file | | | | | | | |
| 13534934 | Name on file | Address on file | | | | | | | |
| 14555184 | Name on file | Address on file | | | | | | | |
| 14407881 | Name on file | Address on file | | | | | | | |
| 14048747 | Name on file | Address on file | | | | | | | |
| 13638088 | Name on file | Address on file | | | | | | | |
| 13928280 | Name on file | Address on file | | | | | | | |
| 13422726 | Name on file | Address on file | | | | | | | |
| 13397713 | Name on file | Address on file | | | | | | | |
| 13918521 | Name on file | Address on file | | | | | | | |
| 13531823 | Name on file | Address on file | | | | | | | |
| 13517408 | Name on file | Address on file | | | | | | | |
| 18312117 | Name on file | Address on file | | | | | | | |
| 13541561 | Name on file | Address on file | | | | | | | |
| 14641428 | Name on file | Address on file | | | | | | | |
| 14302739 | Name on file | Address on file | | | | | | | |
| 14437484 | Name on file | Address on file | | | | | | | |
| 14287369 | Name on file | Address on file | | | | | | | |
| 13393115 | Name on file | Address on file | | | | | | | |
| 18962036 | Name on file | Address on file | | | | | | | |
| 13468108 | Name on file | Address on file | | | | | | | |
| 14423244 | Name on file | Address on file | | | | | | | |
| 13481788 | Name on file | Address on file | | | | | | | |
| 18280682 | Name on file | Address on file | | | | | | | |
| 13362510 | Name on file | Address on file | | | | | | | |
| 14551807 | Name on file | Address on file | | | | | | | |
| 14126384 | Name on file | Address on file | | | | | | | |
| 13637718 | Name on file | Address on file | | | | | | | |
| 13844801 | Name on file | Address on file | | | | | | | |
| 14338221 | Name on file | Address on file | | | | | | | |
| 14124502 | Name on file | Address on file | | | | | | | |
| 14126418 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13459048 | Name on file | Address on file | | | | | | | |
| 14254387 | Name on file | Address on file | | | | | | | |
| 13632302 | Name on file | Address on file | | | | | | | |
| 20623426 | Name on file | Address on file | | | | | | | |
| 13505297 | Name on file | Address on file | | | | | | | |
| 14496837 | Name on file | Address on file | | | | | | | |
| 18309210 | Name on file | Address on file | | | | | | | |
| 15398044 | Name on file | Address on file | | | | | | | |
| 14589763 | Name on file | Address on file | | | | | | | |
| 14598276 | Name on file | Address on file | | | | | | | |
| 13514776 | Name on file | Address on file | | | | | | | |
| 14157036 | Name on file | Address on file | | | | | | | |
| 14534349 | Name on file | Address on file | | | | | | | |
| 13926073 | Name on file | Address on file | | | | | | | |
| 13877452 | Name on file | Address on file | | | | | | | |
| 22206517 | Phoenix TF, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18270019 | Name on file | Address on file | | | | | | | |
| 13163545 | Name on file | Address on file | | | | | | | |
| 14667937 | Name on file | Address on file | | | | | | | |
| 22153955 | Name on file | Address on file | | | | | | | |
| 18284095 | Name on file | Address on file | | | | | | | |
| 13636102 | Name on file | Address on file | | | | | | | |
| 18309674 | Name on file | Address on file | | | | | | | |
| 18978231 | Name on file | Address on file | | | | | | | |
| 18285049 | Name on file | Address on file | | | | | | | |
| 15366570 | Name on file | Address on file | | | | | | | |
| 13612687 | Name on file | Address on file | | | | | | | |
| 18243249 | Name on file | Address on file | | | | | | | |
| 14638074 | Name on file | Address on file | | | | | | | |
| 14137189 | Name on file | Address on file | | | | | | | |
| 18973269 | Name on file | Address on file | | | | | | | |
| 13707661 | Name on file | Address on file | | | | | | | |
| 14584580 | Name on file | Address on file | | | | | | | |
| 13724020 | Name on file | Address on file | | | | | | | |
| 15405577 | Name on file | Address on file | | | | | | | |
| 13620641 | Name on file | Address on file | | | | | | | |
| 13693406 | Name on file | Address on file | | | | | | | |
| 14627624 | Name on file | Address on file | | | | | | | |
| 18304410 | Name on file | Address on file | | | | | | | |
| 14267665 | Name on file | Address on file | | | | | | | |
| 13722561 | Name on file | Address on file | | | | | | | |
| 18968102 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13562521 | Name on file | Address on file | | | | | | | |
| 18284633 | Name on file | Address on file | | | | | | | |
| 14642609 | Name on file | Address on file | | | | | | | |
| 14579733 | Name on file | Address on file | | | | | | | |
| 18304379 | Name on file | Address on file | | | | | | | |
| 13707780 | Name on file | Address on file | | | | | | | |
| 13425398 | Name on file | Address on file | | | | | | | |
| 13773054 | Name on file | Address on file | | | | | | | |
| 13592687 | Name on file | Address on file | | | | | | | |
| 13405948 | Name on file | Address on file | | | | | | | |
| 13333536 | Name on file | Address on file | | | | | | | |
| 13436648 | Name on file | Address on file | | | | | | | |
| 15367191 | Name on file | Address on file | | | | | | | |
| 13170340 | Name on file | Address on file | | | | | | | |
| 14164779 | Name on file | Address on file | | | | | | | |
| 14556139 | Name on file | Address on file | | | | | | | |
| 14607341 | Name on file | Address on file | | | | | | | |
| 14642588 | Name on file | Address on file | | | | | | | |
| 18264894 | Name on file | Address on file | | | | | | | |
| 14089669 | Name on file | Address on file | | | | | | | |
| 15411588 | Name on file | Address on file | | | | | | | |
| 14215858 | Name on file | Address on file | | | | | | | |
| 14148220 | Name on file | Address on file | | | | | | | |
| 13983339 | Name on file | Address on file | | | | | | | |
| 18995914 | Name on file | Address on file | | | | | | | |
| 14040810 | Name on file | Address on file | | | | | | | |
| 13381477 | Name on file | Address on file | | | | | | | |
| 14394703 | Name on file | Address on file | | | | | | | |
| 13898175 | Name on file | Address on file | | | | | | | |
| 14100081 | Name on file | Address on file | | | | | | | |
| 13852707 | Name on file | Address on file | | | | | | | |
| 14332918 | Name on file | Address on file | | | | | | | |
| 13526822 | Name on file | Address on file | | | | | | | |
| 13971724 | Name on file | Address on file | | | | | | | |
| 13796099 | Name on file | Address on file | | | | | | | |
| 14013571 | Name on file | Address on file | | | | | | | |
| 14645944 | Name on file | Address on file | | | | | | | |
| 18279110 | Name on file | Address on file | | | | | | | |
| 13594671 | Name on file | Address on file | | | | | | | |
| 13626073 | Name on file | Address on file | | | | | | | |
| 18325892 | Name on file | Address on file | | | | | | | |
| 13853220 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14176254 | Name on file | Address on file | | | | | | | |
| 14160537 | Name on file | Address on file | | | | | | | |
| 13349697 | Name on file | Address on file | | | | | | | |
| 14557666 | Name on file | Address on file | | | | | | | |
| 13330871 | Name on file | Address on file | | | | | | | |
| 13390362 | Name on file | Address on file | | | | | | | |
| 19020201 | Name on file | Address on file | | | | | | | |
| 14548862 | Name on file | Address on file | | | | | | | |
| 14581078 | Name on file | Address on file | | | | | | | |
| 13819649 | Name on file | Address on file | | | | | | | |
| 13456348 | Name on file | Address on file | | | | | | | |
| 14183043 | Name on file | Address on file | | | | | | | |
| 13647353 | Name on file | Address on file | | | | | | | |
| 14422896 | Name on file | Address on file | | | | | | | |
| 13958196 | Name on file | Address on file | | | | | | | |
| 14098944 | Name on file | Address on file | | | | | | | |
| 13955816 | Name on file | Address on file | | | | | | | |
| 18989479 | Name on file | Address on file | | | | | | | |
| 14234809 | Name on file | Address on file | | | | | | | |
| 13688828 | Name on file | Address on file | | | | | | | |
| 14037490 | Name on file | Address on file | | | | | | | |
| 14317591 | Name on file | Address on file | | | | | | | |
| 14164795 | Name on file | Address on file | | | | | | | |
| 14419039 | Name on file | Address on file | | | | | | | |
| 13959297 | Name on file | Address on file | | | | | | | |
| 14656247 | Name on file | Address on file | | | | | | | |
| 13297196 | Name on file | Address on file | | | | | | | |
| 13622630 | Name on file | Address on file | | | | | | | |
| 14231229 | Name on file | Address on file | | | | | | | |
| 14474469 | Name on file | Address on file | | | | | | | |
| 19004470 | Name on file | Address on file | | | | | | | |
| 14146453 | Name on file | Address on file | | | | | | | |
| 10549019 | Name on file | Address on file | | | | | | | |
| 19023183 | Name on file | Address on file | | | | | | | |
| 13678154 | Name on file | Address on file | | | | | | | |
| 13868080 | Name on file | Address on file | | | | | | | |
| 14584924 | Name on file | Address on file | | | | | | | |
| 13280659 | Name on file | Address on file | | | | | | | |
| 13227746 | Name on file | Address on file | | | | | | | |
| 14658110 | Name on file | Address on file | | | | | | | |
| 13842127 | Name on file | Address on file | | | | | | | |
| 13446437 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12095945 | Name on file | Address on file | | | | | | | |
| 13969525 | Name on file | Address on file | | | | | | | |
| 14548526 | Name on file | Address on file | | | | | | | |
| 14126774 | Name on file | Address on file | | | | | | | |
| 14380632 | Name on file | Address on file | | | | | | | |
| 14613441 | Name on file | Address on file | | | | | | | |
| 19018454 | Name on file | Address on file | | | | | | | |
| 13961783 | Name on file | Address on file | | | | | | | |
| 13964060 | Name on file | Address on file | | | | | | | |
| 13905827 | Name on file | Address on file | | | | | | | |
| 14557672 | Name on file | Address on file | | | | | | | |
| 13566388 | Name on file | Address on file | | | | | | | |
| 14597348 | Name on file | Address on file | | | | | | | |
| 14297296 | Name on file | Address on file | | | | | | | |
| 13641204 | Name on file | Address on file | | | | | | | |
| 14185471 | Name on file | Address on file | | | | | | | |
| 14495187 | Name on file | Address on file | | | | | | | |
| 13792669 | Name on file | Address on file | | | | | | | |
| 18257196 | Name on file | Address on file | | | | | | | |
| 18256735 | Name on file | Address on file | | | | | | | |
| 18296687 | Name on file | Address on file | | | | | | | |
| 14554840 | Name on file | Address on file | | | | | | | |
| 13505450 | Name on file | Address on file | | | | | | | |
| 13442239 | Name on file | Address on file | | | | | | | |
| 13328608 | Name on file | Address on file | | | | | | | |
| 13475614 | Name on file | Address on file | | | | | | | |
| 16848324 | Name on file | Address on file | | | | | | | |
| 14082863 | Name on file | Address on file | | | | | | | |
| 13401332 | Name on file | Address on file | | | | | | | |
| 15365911 | Name on file | Address on file | | | | | | | |
| 13976269 | Name on file | Address on file | | | | | | | |
| 14488775 | Name on file | Address on file | | | | | | | |
| 14605456 | Name on file | Address on file | | | | | | | |
| 13900942 | Name on file | Address on file | | | | | | | |
| 13637312 | Name on file | Address on file | | | | | | | |
| 13980001 | Name on file | Address on file | | | | | | | |
| 13444159 | Name on file | Address on file | | | | | | | |
| 13695835 | Name on file | Address on file | | | | | | | |
| 13944149 | Name on file | Address on file | | | | | | | |
| 16849517 | Name on file | Address on file | | | | | | | |
| 14503098 | Name on file | Address on file | | | | | | | |
| 13755174 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13981932 | Name on file | Address on file | | | | | | | |
| 18267185 | Name on file | Address on file | | | | | | | |
| 13891506 | Name on file | Address on file | | | | | | | |
| 18962208 | Name on file | Address on file | | | | | | | |
| 14615634 | Name on file | Address on file | | | | | | | |
| 14176467 | Name on file | Address on file | | | | | | | |
| 14116718 | Name on file | Address on file | | | | | | | |
| 13204472 | Name on file | Address on file | | | | | | | |
| 13549360 | Name on file | Address on file | | | | | | | |
| 14652514 | Name on file | Address on file | | | | | | | |
| 13870197 | Name on file | Address on file | | | | | | | |
| 13924544 | Name on file | Address on file | | | | | | | |
| 13144912 | Name on file | Address on file | | | | | | | |
| 13777590 | Name on file | Address on file | | | | | | | |
| 14243497 | Name on file | Address on file | | | | | | | |
| 13918961 | Name on file | Address on file | | | | | | | |
| 13807662 | Name on file | Address on file | | | | | | | |
| 18946053 | Name on file | Address on file | | | | | | | |
| 13937295 | Name on file | Address on file | | | | | | | |
| 13282410 | Name on file | Address on file | | | | | | | |
| 14614165 | Name on file | Address on file | | | | | | | |
| 18938276 | Name on file | Address on file | | | | | | | |
| 18320787 | Name on file | Address on file | | | | | | | |
| 14133174 | Name on file | Address on file | | | | | | | |
| 14318264 | Name on file | Address on file | | | | | | | |
| 15358841 | Name on file | Address on file | | | | | | | |
| 13246585 | Name on file | Address on file | | | | | | | |
| 13563675 | Name on file | Address on file | | | | | | | |
| 14559988 | Name on file | Address on file | | | | | | | |
| 14295570 | Name on file | Address on file | | | | | | | |
| 13380282 | Name on file | Address on file | | | | | | | |
| 14253297 | Name on file | Address on file | | | | | | | |
| 18330968 | Name on file | Address on file | | | | | | | |
| 20798351 | Name on file | Address on file | | | | | | | |
| 13772518 | Name on file | Address on file | | | | | | | |
| 14496070 | Name on file | Address on file | | | | | | | |
| 13255005 | Name on file | Address on file | | | | | | | |
| 14666476 | Name on file | Address on file | | | | | | | |
| 13716944 | Name on file | Address on file | | | | | | | |
| 13901848 | Name on file | Address on file | | | | | | | |
| 13569865 | Name on file | Address on file | | | | | | | |
| 18250300 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13139168 | Name on file | Address on file | | | | | | | |
| 13425051 | Name on file | Address on file | | | | | | | |
| 13199036 | Name on file | Address on file | | | | | | | |
| 18316909 | Name on file | Address on file | | | | | | | |
| 18274033 | Name on file | Address on file | | | | | | | |
| 14152089 | Name on file | Address on file | | | | | | | |
| 13784975 | Name on file | Address on file | | | | | | | |
| 14137205 | Name on file | Address on file | | | | | | | |
| 19002487 | Name on file | Address on file | | | | | | | |
| 22154371 | Name on file | Address on file | | | | | | | |
| 19017286 | Name on file | Address on file | | | | | | | |
| 13809634 | Name on file | Address on file | | | | | | | |
| 13558494 | Name on file | Address on file | | | | | | | |
| 10544263 | Name on file | Address on file | | | | | | | |
| 14064255 | Name on file | Address on file | | | | | | | |
| 14027266 | Name on file | Address on file | | | | | | | |
| 19029073 | Name on file | Address on file | | | | | | | |
| 14589898 | Name on file | Address on file | | | | | | | |
| 13913318 | Name on file | Address on file | | | | | | | |
| 13250678 | Name on file | Address on file | | | | | | | |
| 14303553 | Name on file | Address on file | | | | | | | |
| 14222084 | Name on file | Address on file | | | | | | | |
| 13422525 | Name on file | Address on file | | | | | | | |
| 18334129 | Name on file | Address on file | | | | | | | |
| 13952832 | Name on file | Address on file | | | | | | | |
| 19003125 | Name on file | Address on file | | | | | | | |
| 14423586 | Name on file | Address on file | | | | | | | |
| 14433939 | Name on file | Address on file | | | | | | | |
| 20628298 | Name on file | Address on file | | | | | | | |
| 16851211 | Name on file | Address on file | | | | | | | |
| 14423680 | Name on file | Address on file | | | | | | | |
| 13783536 | Name on file | Address on file | | | | | | | |
| 14660522 | Name on file | Address on file | | | | | | | |
| 13594256 | Name on file | Address on file | | | | | | | |
| 13313419 | Name on file | Address on file | | | | | | | |
| 13356464 | Name on file | Address on file | | | | | | | |
| 18254572 | Name on file | Address on file | | | | | | | |
| 18266630 | Name on file | Address on file | | | | | | | |
| 18997546 | Name on file | Address on file | | | | | | | |
| 16851075 | Name on file | Address on file | | | | | | | |
| 14615991 | Name on file | Address on file | | | | | | | |
| 18330482 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14460580 | Name on file | Address on file | | | | | | | |
| 13966706 | Name on file | Address on file | | | | | | | |
| 13810728 | Name on file | Address on file | | | | | | | |
| 14212053 | Name on file | Address on file | | | | | | | |
| 13716379 | Name on file | Address on file | | | | | | | |
| 16853609 | Name on file | Address on file | | | | | | | |
| 13176131 | Name on file | Address on file | | | | | | | |
| 13933235 | Name on file | Address on file | | | | | | | |
| 15405288 | Name on file | Address on file | | | | | | | |
| 13975200 | Name on file | Address on file | | | | | | | |
| 13264953 | Name on file | Address on file | | | | | | | |
| 13249937 | Name on file | Address on file | | | | | | | |
| 18991320 | Name on file | Address on file | | | | | | | |
| 13480331 | Name on file | Address on file | | | | | | | |
| 13692996 | Name on file | Address on file | | | | | | | |
| 13970052 | Name on file | Address on file | | | | | | | |
| 14655071 | Name on file | Address on file | | | | | | | |
| 13649023 | Name on file | Address on file | | | | | | | |
| 14395530 | Name on file | Address on file | | | | | | | |
| 13646664 | Name on file | Address on file | | | | | | | |
| 13293287 | Name on file | Address on file | | | | | | | |
| 13746207 | Name on file | Address on file | | | | | | | |
| 13844416 | Name on file | Address on file | | | | | | | |
| 18271934 | Name on file | Address on file | | | | | | | |
| 14037663 | Name on file | Address on file | | | | | | | |
| 14436911 | Name on file | Address on file | | | | | | | |
| 15409388 | Name on file | Address on file | | | | | | | |
| 18997942 | Name on file | Address on file | | | | | | | |
| 13431132 | Name on file | Address on file | | | | | | | |
| 13284367 | Name on file | Address on file | | | | | | | |
| 14336463 | Name on file | Address on file | | | | | | | |
| 14108817 | Name on file | Address on file | | | | | | | |
| 13511775 | Name on file | Address on file | | | | | | | |
| 18959026 | Name on file | Address on file | | | | | | | |
| 13359919 | Name on file | Address on file | | | | | | | |
| 14140912 | Name on file | Address on file | | | | | | | |
| 13847645 | Name on file | Address on file | | | | | | | |
| 13531828 | Name on file | Address on file | | | | | | | |
| 13343223 | Name on file | Address on file | | | | | | | |
| 13898641 | Name on file | Address on file | | | | | | | |
| 13426483 | Name on file | Address on file | | | | | | | |
| 14352393 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14036109 | Name on file | Address on file | | | | | | | |
| 19002360 | Name on file | Address on file | | | | | | | |
| 13668357 | Name on file | Address on file | | | | | | | |
| 14133370 | Name on file | Address on file | | | | | | | |
| 13965377 | Name on file | Address on file | | | | | | | |
| 14250193 | Name on file | Address on file | | | | | | | |
| 13390612 | Name on file | Address on file | | | | | | | |
| 18255286 | Name on file | Address on file | | | | | | | |
| 15384515 | Name on file | Address on file | | | | | | | |
| 15388771 | Name on file | Address on file | | | | | | | |
| 13893068 | Name on file | Address on file | | | | | | | |
| 18299345 | Name on file | Address on file | | | | | | | |
| 14232066 | Name on file | Address on file | | | | | | | |
| 18946540 | Name on file | Address on file | | | | | | | |
| 13139590 | Name on file | Address on file | | | | | | | |
| 14021054 | Name on file | Address on file | | | | | | | |
| 18979056 | Name on file | Address on file | | | | | | | |
| 13665972 | Name on file | Address on file | | | | | | | |
| 14519857 | Name on file | Address on file | | | | | | | |
| 12245174 | Name on file | Address on file | | | | | | | |
| 14552532 | Name on file | Address on file | | | | | | | |
| 13691646 | Name on file | Address on file | | | | | | | |
| 18984690 | Name on file | Address on file | | | | | | | |
| 14168285 | Name on file | Address on file | | | | | | | |
| 18334107 | Name on file | Address on file | | | | | | | |
| 18265541 | Name on file | Address on file | | | | | | | |
| 13401838 | Name on file | Address on file | | | | | | | |
| 18259029 | Name on file | Address on file | | | | | | | |
| 15408896 | Name on file | Address on file | | | | | | | |
| 13315755 | Name on file | Address on file | | | | | | | |
| 20647009 | Name on file | Address on file | | | | | | | |
| 13947509 | Name on file | Address on file | | | | | | | |
| 14623020 | Name on file | Address on file | | | | | | | |
| 14620669 | Name on file | Address on file | | | | | | | |
| 18327243 | Name on file | Address on file | | | | | | | |
| 13661122 | Name on file | Address on file | | | | | | | |
| 13371510 | Name on file | Address on file | | | | | | | |
| 13358770 | Name on file | Address on file | | | | | | | |
| 13464356 | Name on file | Address on file | | | | | | | |
| 13280424 | Name on file | Address on file | | | | | | | |
| 16867253 | Name on file | Address on file | | | | | | | |
| 14050195 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18333849 | Name on file | Address on file | | | | | | | |
| 18272152 | Name on file | Address on file | | | | | | | |
| 14194250 | Name on file | Address on file | | | | | | | |
| 14159878 | Name on file | Address on file | | | | | | | |
| 14664039 | Name on file | Address on file | | | | | | | |
| 13906327 | Name on file | Address on file | | | | | | | |
| 14640197 | Name on file | Address on file | | | | | | | |
| 14650044 | Name on file | Address on file | | | | | | | |
| 18279322 | Name on file | Address on file | | | | | | | |
| 15402798 | Name on file | Address on file | | | | | | | |
| 13589592 | Name on file | Address on file | | | | | | | |
| 19008021 | Name on file | Address on file | | | | | | | |
| 12173995 | Name on file | Address on file | | | | | | | |
| 13217094 | Name on file | Address on file | | | | | | | |
| 14237046 | Name on file | Address on file | | | | | | | |
| 18970318 | Name on file | Address on file | | | | | | | |
| 18271246 | Name on file | Address on file | | | | | | | |
| 13020144 | Name on file | Address on file | | | | | | | |
| 18284670 | Name on file | Address on file | | | | | | | |
| 14677142 | Name on file | Address on file | | | | | | | |
| 13339202 | Name on file | Address on file | | | | | | | |
| 13483294 | Name on file | Address on file | | | | | | | |
| 13314115 | Name on file | Address on file | | | | | | | |
| 13668198 | Name on file | Address on file | | | | | | | |
| 14078436 | Name on file | Address on file | | | | | | | |
| 14077352 | Name on file | Address on file | | | | | | | |
| 18298232 | Name on file | Address on file | | | | | | | |
| 13641873 | Name on file | Address on file | | | | | | | |
| 13507018 | Name on file | Address on file | | | | | | | |
| 14640570 | Name on file | Address on file | | | | | | | |
| 13365109 | Name on file | Address on file | | | | | | | |
| 14621087 | Name on file | Address on file | | | | | | | |
| 13151447 | Name on file | Address on file | | | | | | | |
| 13439266 | Name on file | Address on file | | | | | | | |
| 14510164 | Name on file | Address on file | | | | | | | |
| 12050578 | Name on file | Address on file | | | | | | | |
| 14612538 | Name on file | Address on file | | | | | | | |
| 14079266 | Name on file | Address on file | | | | | | | |
| 13323057 | Name on file | Address on file | | | | | | | |
| 14288979 | Name on file | Address on file | | | | | | | |
| 14599071 | Name on file | Address on file | | | | | | | |
| 14250486 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13996367 | Name on file | Address on file | | | | | | | |
| 13607145 | Name on file | Address on file | | | | | | | |
| 14483059 | Name on file | Address on file | | | | | | | |
| 13947745 | Name on file | Address on file | | | | | | | |
| 18237923 | Name on file | Address on file | | | | | | | |
| 14623815 | Name on file | Address on file | | | | | | | |
| 18318763 | Name on file | Address on file | | | | | | | |
| 13520448 | Name on file | Address on file | | | | | | | |
| 13851238 | Name on file | Address on file | | | | | | | |
| 13705369 | Name on file | Address on file | | | | | | | |
| 13424859 | Name on file | Address on file | | | | | | | |
| 14201030 | Name on file | Address on file | | | | | | | |
| 14243828 | Name on file | Address on file | | | | | | | |
| 14620855 | Name on file | Address on file | | | | | | | |
| 13149036 | Name on file | Address on file | | | | | | | |
| 13984894 | Name on file | Address on file | | | | | | | |
| 14382809 | Name on file | Address on file | | | | | | | |
| 14218202 | Name on file | Address on file | | | | | | | |
| 13956852 | Name on file | Address on file | | | | | | | |
| 13503590 | Name on file | Address on file | | | | | | | |
| 14090320 | Name on file | Address on file | | | | | | | |
| 13623370 | Name on file | Address on file | | | | | | | |
| 13958426 | Name on file | Address on file | | | | | | | |
| 13338519 | Name on file | Address on file | | | | | | | |
| 13515994 | Name on file | Address on file | | | | | | | |
| 18955539 | Name on file | Address on file | | | | | | | |
| 15366807 | Name on file | Address on file | | | | | | | |
| 14148562 | Name on file | Address on file | | | | | | | |
| 13330214 | Name on file | Address on file | | | | | | | |
| 14055650 | Name on file | Address on file | | | | | | | |
| 13802680 | Name on file | Address on file | | | | | | | |
| 13150923 | Name on file | Address on file | | | | | | | |
| 14001650 | Name on file | Address on file | | | | | | | |
| 14010179 | Name on file | Address on file | | | | | | | |
| 13584902 | Name on file | Address on file | | | | | | | |
| 13489158 | Name on file | Address on file | | | | | | | |
| 19018409 | Name on file | Address on file | | | | | | | |
| 14176578 | Name on file | Address on file | | | | | | | |
| 14606632 | Name on file | Address on file | | | | | | | |
| 13904746 | Name on file | Address on file | | | | | | | |
| 15383445 | Name on file | Address on file | | | | | | | |
| 13832333 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13983323 | Name on file | Address on file | | | | | | | |
| 14520607 | Name on file | Address on file | | | | | | | |
| 14588047 | Name on file | Address on file | | | | | | | |
| 18967101 | Name on file | Address on file | | | | | | | |
| 13946897 | Name on file | Address on file | | | | | | | |
| 13280677 | Name on file | Address on file | | | | | | | |
| 13609063 | Name on file | Address on file | | | | | | | |
| 14015016 | Name on file | Address on file | | | | | | | |
| 13323690 | Name on file | Address on file | | | | | | | |
| 14553580 | Name on file | Address on file | | | | | | | |
| 13273990 | Name on file | Address on file | | | | | | | |
| 13340544 | Name on file | Address on file | | | | | | | |
| 13692756 | Name on file | Address on file | | | | | | | |
| 13313276 | Name on file | Address on file | | | | | | | |
| 13542479 | Name on file | Address on file | | | | | | | |
| 14592459 | Name on file | Address on file | | | | | | | |
| 14073054 | Name on file | Address on file | | | | | | | |
| 13915131 | Name on file | Address on file | | | | | | | |
| 13164366 | Name on file | Address on file | | | | | | | |
| 14171717 | Name on file | Address on file | | | | | | | |
| 13718789 | Name on file | Address on file | | | | | | | |
| 13668527 | Name on file | Address on file | | | | | | | |
| 13600743 | Name on file | Address on file | | | | | | | |
| 13541811 | Name on file | Address on file | | | | | | | |
| 14606895 | Name on file | Address on file | | | | | | | |
| 13675661 | Name on file | Address on file | | | | | | | |
| 14630161 | Name on file | Address on file | | | | | | | |
| 18282593 | Name on file | Address on file | | | | | | | |
| 13604370 | Name on file | Address on file | | | | | | | |
| 13921276 | Name on file | Address on file | | | | | | | |
| 13861568 | Name on file | Address on file | | | | | | | |
| 13607180 | Name on file | Address on file | | | | | | | |
| 13407112 | Name on file | Address on file | | | | | | | |
| 14042822 | Name on file | Address on file | | | | | | | |
| 13456243 | Name on file | Address on file | | | | | | | |
| 13225972 | Name on file | Address on file | | | | | | | |
| 13248513 | Name on file | Address on file | | | | | | | |
| 14239292 | Name on file | Address on file | | | | | | | |
| 19001837 | Name on file | Address on file | | | | | | | |
| 13515762 | Name on file | Address on file | | | | | | | |
| 13677210 | Name on file | Address on file | | | | | | | |
| 18273696 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14185546 | Name on file | Address on file | | | | | | | |
| 14023342 | Name on file | Address on file | | | | | | | |
| 14593298 | Name on file | Address on file | | | | | | | |
| 14589581 | Name on file | Address on file | | | | | | | |
| 13365406 | Name on file | Address on file | | | | | | | |
| 14158674 | Name on file | Address on file | | | | | | | |
| 14514087 | Name on file | Address on file | | | | | | | |
| 19017571 | Name on file | Address on file | | | | | | | |
| 14661695 | Name on file | Address on file | | | | | | | |
| 13276202 | Name on file | Address on file | | | | | | | |
| 13931110 | Name on file | Address on file | | | | | | | |
| 14343947 | Name on file | Address on file | | | | | | | |
| 13574256 | Name on file | Address on file | | | | | | | |
| 16867769 | Name on file | Address on file | | | | | | | |
| 18245466 | Name on file | Address on file | | | | | | | |
| 13528403 | Name on file | Address on file | | | | | | | |
| 14488750 | Name on file | Address on file | | | | | | | |
| 13175036 | Name on file | Address on file | | | | | | | |
| 13634331 | Name on file | Address on file | | | | | | | |
| 13280074 | Name on file | Address on file | | | | | | | |
| 11841888 | Name on file | Address on file | | | | | | | |
| 14380651 | Name on file | Address on file | | | | | | | |
| 14281464 | Name on file | Address on file | | | | | | | |
| 14230161 | Name on file | Address on file | | | | | | | |
| 14514257 | Name on file | Address on file | | | | | | | |
| 14005244 | Name on file | Address on file | | | | | | | |
| 14622917 | Name on file | Address on file | | | | | | | |
| 14088629 | Name on file | Address on file | | | | | | | |
| 18338824 | Name on file | Address on file | | | | | | | |
| 18945328 | Name on file | Address on file | | | | | | | |
| 14550070 | Name on file | Address on file | | | | | | | |
| 14474055 | Name on file | Address on file | | | | | | | |
| 13468756 | Name on file | Address on file | | | | | | | |
| 15372814 | Name on file | Address on file | | | | | | | |
| 18937179 | Name on file | Address on file | | | | | | | |
| 13201109 | Name on file | Address on file | | | | | | | |
| 13870195 | Name on file | Address on file | | | | | | | |
| 13426072 | Name on file | Address on file | | | | | | | |
| 12104460 | Name on file | Address on file | | | | | | | |
| 14643672 | Name on file | Address on file | | | | | | | |
| 14144627 | Name on file | Address on file | | | | | | | |
| 13521627 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18982970 | Name on file | Address on file | | | | | | | |
| 18946660 | Name on file | Address on file | | | | | | | |
| 14671740 | Name on file | Address on file | | | | | | | |
| 13351850 | Name on file | Address on file | | | | | | | |
| 14618076 | Name on file | Address on file | | | | | | | |
| 13805323 | Name on file | Address on file | | | | | | | |
| 14629564 | Name on file | Address on file | | | | | | | |
| 13250032 | Name on file | Address on file | | | | | | | |
| 14659898 | Name on file | Address on file | | | | | | | |
| 14513012 | Name on file | Address on file | | | | | | | |
| 13712785 | Name on file | Address on file | | | | | | | |
| 13365329 | Name on file | Address on file | | | | | | | |
| 13293678 | Name on file | Address on file | | | | | | | |
| 14591088 | Name on file | Address on file | | | | | | | |
| 13991404 | Name on file | Address on file | | | | | | | |
| 13531006 | Name on file | Address on file | | | | | | | |
| 14356162 | Name on file | Address on file | | | | | | | |
| 14603184 | Name on file | Address on file | | | | | | | |
| 14607634 | Name on file | Address on file | | | | | | | |
| 12252120 | Name on file | Address on file | | | | | | | |
| 13622275 | Name on file | Address on file | | | | | | | |
| 14296623 | Name on file | Address on file | | | | | | | |
| 13810690 | Name on file | Address on file | | | | | | | |
| 14224122 | Name on file | Address on file | | | | | | | |
| 14041717 | Name on file | Address on file | | | | | | | |
| 14076542 | Name on file | Address on file | | | | | | | |
| 14271438 | Name on file | Address on file | | | | | | | |
| 10359214 | Name on file | Address on file | | | | | | | |
| 18253033 | Name on file | Address on file | | | | | | | |
| 18296184 | Name on file | Address on file | | | | | | | |
| 14266141 | Name on file | Address on file | | | | | | | |
| 18251086 | Name on file | Address on file | | | | | | | |
| 18241510 | Name on file | Address on file | | | | | | | |
| 14469563 | Name on file | Address on file | | | | | | | |
| 13445461 | Name on file | Address on file | | | | | | | |
| 15404267 | Name on file | Address on file | | | | | | | |
| 13642057 | Name on file | Address on file | | | | | | | |
| 14484912 | Name on file | Address on file | | | | | | | |
| 13505522 | Name on file | Address on file | | | | | | | |
| 14000506 | Name on file | Address on file | | | | | | | |
| 14662221 | Name on file | Address on file | | | | | | | |
| 18942133 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13851974 | Name on file | Address on file | | | | | | | |
| 14435273 | Name on file | Address on file | | | | | | | |
| 13260334 | Name on file | Address on file | | | | | | | |
| 13943542 | Name on file | Address on file | | | | | | | |
| 14640521 | Name on file | Address on file | | | | | | | |
| 16866305 | Name on file | Address on file | | | | | | | |
| 14382996 | Name on file | Address on file | | | | | | | |
| 14209278 | Name on file | Address on file | | | | | | | |
| 14600798 | Name on file | Address on file | | | | | | | |
| 13907618 | Name on file | Address on file | | | | | | | |
| 13668199 | Name on file | Address on file | | | | | | | |
| 14531788 | Name on file | Address on file | | | | | | | |
| 13190905 | Name on file | Address on file | | | | | | | |
| 13624476 | Name on file | Address on file | | | | | | | |
| 13697844 | Name on file | Address on file | | | | | | | |
| 13463788 | Name on file | Address on file | | | | | | | |
| 14232570 | Name on file | Address on file | | | | | | | |
| 13816148 | Name on file | Address on file | | | | | | | |
| 14271246 | Name on file | Address on file | | | | | | | |
| 14352577 | Name on file | Address on file | | | | | | | |
| 14271461 | Name on file | Address on file | | | | | | | |
| 14371396 | Name on file | Address on file | | | | | | | |
| 13661161 | Name on file | Address on file | | | | | | | |
| 13806865 | Name on file | Address on file | | | | | | | |
| 14628094 | Name on file | Address on file | | | | | | | |
| 13887055 | Name on file | Address on file | | | | | | | |
| 18971504 | Name on file | Address on file | | | | | | | |
| 13472201 | Name on file | Address on file | | | | | | | |
| 19022310 | Name on file | Address on file | | | | | | | |
| 13681394 | Name on file | Address on file | | | | | | | |
| 13386634 | Name on file | Address on file | | | | | | | |
| 14619398 | Name on file | Address on file | | | | | | | |
| 14540256 | Name on file | Address on file | | | | | | | |
| 13634012 | Name on file | Address on file | | | | | | | |
| 14011626 | Name on file | Address on file | | | | | | | |
| 13479969 | Name on file | Address on file | | | | | | | |
| 13408000 | Name on file | Address on file | | | | | | | |
| 14032230 | Name on file | Address on file | | | | | | | |
| 18266973 | Name on file | Address on file | | | | | | | |
| 14169072 | Name on file | Address on file | | | | | | | |
| 18976350 | Name on file | Address on file | | | | | | | |
| 19007866 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13540928 | Name on file | Address on file | | | | | | | |
| 13915718 | Name on file | Address on file | | | | | | | |
| 14684885 | Name on file | Address on file | | | | | | | |
| 12876463 | Name on file | Address on file | | | | | | | |
| 14244034 | Name on file | Address on file | | | | | | | |
| 14480878 | Name on file | Address on file | | | | | | | |
| 13910589 | Name on file | Address on file | | | | | | | |
| 18252482 | Name on file | Address on file | | | | | | | |
| 18245213 | Name on file | Address on file | | | | | | | |
| 13282218 | Name on file | Address on file | | | | | | | |
| 14293635 | Name on file | Address on file | | | | | | | |
| 13981567 | Name on file | Address on file | | | | | | | |
| 14519190 | Name on file | Address on file | | | | | | | |
| 13618636 | Name on file | Address on file | | | | | | | |
| 14634225 | Name on file | Address on file | | | | | | | |
| 14175909 | Name on file | Address on file | | | | | | | |
| 22143986 | Wireless Mouse I, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22207606 | Wireless Mouse I, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22153895 | Wireless Mouse I, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 13974930 | Name on file | Address on file | | | | | | | |
| 13879571 | Name on file | Address on file | | | | | | | |
| 13224712 | Name on file | Address on file | | | | | | | |
| 14653086 | Name on file | Address on file | | | | | | | |
| 14618251 | Name on file | Address on file | | | | | | | |
| 13798574 | Name on file | Address on file | | | | | | | |
| 14281094 | Name on file | Address on file | | | | | | | |
| 13907554 | Name on file | Address on file | | | | | | | |
| 18269949 | Name on file | Address on file | | | | | | | |
| 14607892 | Name on file | Address on file | | | | | | | |
| 13452745 | Name on file | Address on file | | | | | | | |
| 14661589 | Name on file | Address on file | | | | | | | |
| 18288679 | Name on file | Address on file | | | | | | | |
| 13530333 | Name on file | Address on file | | | | | | | |
| 14308752 | Name on file | Address on file | | | | | | | |
| 13165661 | Name on file | Address on file | | | | | | | |
| 14636741 | Name on file | Address on file | | | | | | | |
| 14483516 | Name on file | Address on file | | | | | | | |
| 13522023 | Name on file | Address on file | | | | | | | |
| 13920984 | Name on file | Address on file | | | | | | | |
| 14032632 | Name on file | Address on file | | | | | | | |
| 14559545 | Name on file | Address on file | | | | | | | |
| 13231601 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14632692 | Name on file | Address on file | | | | | | | |
| 13237864 | Name on file | Address on file | | | | | | | |
| 14419141 | Name on file | Address on file | | | | | | | |
| 14397452 | Name on file | Address on file | | | | | | | |
| 14624396 | Name on file | Address on file | | | | | | | |
| 14191950 | Name on file | Address on file | | | | | | | |
| 14559595 | Name on file | Address on file | | | | | | | |
| 15381131 | Name on file | Address on file | | | | | | | |
| 14610148 | Name on file | Address on file | | | | | | | |
| 13414714 | Name on file | Address on file | | | | | | | |
| 18977597 | Name on file | Address on file | | | | | | | |
| 14682167 | Name on file | Address on file | | | | | | | |
| 14160349 | Name on file | Address on file | | | | | | | |
| 18285932 | Name on file | Address on file | | | | | | | |
| 13291974 | Name on file | Address on file | | | | | | | |
| 13754563 | Name on file | Address on file | | | | | | | |
| 13322583 | Name on file | Address on file | | | | | | | |
| 18259768 | Name on file | Address on file | | | | | | | |
| 14492581 | Name on file | Address on file | | | | | | | |
| 13438729 | Name on file | Address on file | | | | | | | |
| 13474439 | Name on file | Address on file | | | | | | | |
| 19004715 | Name on file | Address on file | | | | | | | |
| 13708337 | Name on file | Address on file | | | | | | | |
| 14444081 | Name on file | Address on file | | | | | | | |
| 14561091 | Name on file | Address on file | | | | | | | |
| 14419047 | Name on file | Address on file | | | | | | | |
| 13770051 | Name on file | Address on file | | | | | | | |
| 13466028 | Name on file | Address on file | | | | | | | |
| 14496085 | Name on file | Address on file | | | | | | | |
| 13408448 | Name on file | Address on file | | | | | | | |
| 18999019 | Name on file | Address on file | | | | | | | |
| 14034171 | Name on file | Address on file | | | | | | | |
| 14467079 | Name on file | Address on file | | | | | | | |
| 14646386 | Name on file | Address on file | | | | | | | |
| 14589397 | Name on file | Address on file | | | | | | | |
| 14148567 | Name on file | Address on file | | | | | | | |
| 13740078 | Name on file | Address on file | | | | | | | |
| 15359602 | Name on file | Address on file | | | | | | | |
| 13908434 | Name on file | Address on file | | | | | | | |
| 18259663 | Name on file | Address on file | | | | | | | |
| 13881218 | Name on file | Address on file | | | | | | | |
| 14670785 | Name on file | Address on file | | | | | | | |

Exhibit GGG
Class 7A Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13826498 | Name on file | Address on file | | | | | | | |
| 13801179 | Name on file | Address on file | | | | | | | |
| 13469763 | Name on file | Address on file | | | | | | | |
| 13992551 | Name on file | Address on file | | | | | | | |
| 13630584 | Name on file | Address on file | | | | | | | |
| 14128886 | Name on file | Address on file | | | | | | | |
| 14336966 | Name on file | Address on file | | | | | | | |
| 13453597 | Name on file | Address on file | | | | | | | |
| 16848695 | Name on file | Address on file | | | | | | | |
| 12045188 | Name on file | Address on file | | | | | | | |
| 14126198 | Name on file | Address on file | | | | | | | |
| 13565526 | Name on file | Address on file | | | | | | | |
| 14076411 | Name on file | Address on file | | | | | | | |
| 14612945 | Name on file | Address on file | | | | | | | |
| 18318802 | Name on file | Address on file | | | | | | | |
| 18292326 | Name on file | Address on file | | | | | | | |
| 18272166 | Name on file | Address on file | | | | | | | |
| 18250282 | Name on file | Address on file | | | | | | | |
| 14551981 | Name on file | Address on file | | | | | | | |
| 13801076 | Name on file | Address on file | | | | | | | |
| 14199515 | Name on file | Address on file | | | | | | | |
| 14661491 | Name on file | Address on file | | | | | | | |
| 14167804 | Name on file | Address on file | | | | | | | |
| 13489010 | Name on file | Address on file | | | | | | | |
| 14534600 | Name on file | Address on file | | | | | | | |

# Exhibit HHH

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13697856 | Name on file | Address on file | | | | | | | |
| 14631799 | Name on file | Address on file | | | | | | | |
| 14618589 | Name on file | Address on file | | | | | | | |
| 13454439 | Name on file | Address on file | | | | | | | |
| 14593243 | Name on file | Address on file | | | | | | | |
| 14652843 | Name on file | Address on file | | | | | | | |
| 13538878 | Name on file | Address on file | | | | | | | |
| 14224208 | Name on file | Address on file | | | | | | | |
| 13639116 | Name on file | Address on file | | | | | | | |
| 14590315 | Name on file | Address on file | | | | | | | |
| 15068763 | Name on file | Address on file | | | | | | | |
| 13300923 | Name on file | Address on file | | | | | | | |
| 13138226 | Name on file | Address on file | | | | | | | |
| 13586353 | Name on file | Address on file | | | | | | | |
| 15388366 | Name on file | Address on file | | | | | | | |
| 14552496 | Name on file | Address on file | | | | | | | |
| 15375097 | Name on file | Address on file | | | | | | | |
| 14149163 | Name on file | Address on file | | | | | | | |
| 15383346 | Name on file | Address on file | | | | | | | |
| 15386196 | Name on file | Address on file | | | | | | | |
| 15393847 | Name on file | Address on file | | | | | | | |
| 13865927 | Name on file | Address on file | | | | | | | |
| 13271997 | Name on file | Address on file | | | | | | | |
| 13611392 | Name on file | Address on file | | | | | | | |
| 13304741 | Name on file | Address on file | | | | | | | |
| 15372781 | Name on file | Address on file | | | | | | | |
| 13322372 | Name on file | Address on file | | | | | | | |
| 13752323 | Name on file | Address on file | | | | | | | |
| 13158735 | Name on file | Address on file | | | | | | | |
| 14667766 | Name on file | Address on file | | | | | | | |
| 14097787 | Name on file | Address on file | | | | | | | |
| 14472955 | Name on file | Address on file | | | | | | | |
| 14682818 | Name on file | Address on file | | | | | | | |
| 13188476 | Name on file | Address on file | | | | | | | |
| 13154461 | Name on file | Address on file | | | | | | | |
| 13369289 | Name on file | Address on file | | | | | | | |
| 14437028 | Name on file | Address on file | | | | | | | |
| 13977721 | Name on file | Address on file | | | | | | | |
| 14144690 | Name on file | Address on file | | | | | | | |
| 14418338 | Name on file | Address on file | | | | | | | |
| 14542627 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13978462 | Name on file | Address on file | | | | | | | |
| 13978508 | Name on file | Address on file | | | | | | | |
| 14460700 | Name on file | Address on file | | | | | | | |
| 13282690 | Name on file | Address on file | | | | | | | |
| 13675524 | Name on file | Address on file | | | | | | | |
| 13788623 | Name on file | Address on file | | | | | | | |
| 13485305 | Name on file | Address on file | | | | | | | |
| 14448298 | Name on file | Address on file | | | | | | | |
| 14542044 | Name on file | Address on file | | | | | | | |
| 14244842 | Name on file | Address on file | | | | | | | |
| 14633942 | Name on file | Address on file | | | | | | | |
| 13480777 | Name on file | Address on file | | | | | | | |
| 13181728 | Name on file | Address on file | | | | | | | |
| 14134105 | Name on file | Address on file | | | | | | | |
| 13945446 | Name on file | Address on file | | | | | | | |
| 14175208 | Name on file | Address on file | | | | | | | |
| 14523945 | Name on file | Address on file | | | | | | | |
| 14472980 | Name on file | Address on file | | | | | | | |
| 14100113 | Name on file | Address on file | | | | | | | |
| 13945247 | Name on file | Address on file | | | | | | | |
| 15411508 | Name on file | Address on file | | | | | | | |
| 13300008 | Name on file | Address on file | | | | | | | |
| 13454418 | Name on file | Address on file | | | | | | | |
| 14609873 | Name on file | Address on file | | | | | | | |
| 14494553 | Name on file | Address on file | | | | | | | |
| 14543752 | Name on file | Address on file | | | | | | | |
| 13614057 | Name on file | Address on file | | | | | | | |
| 13442979 | Name on file | Address on file | | | | | | | |
| 13583251 | Name on file | Address on file | | | | | | | |
| 14048257 | Name on file | Address on file | | | | | | | |
| 14581231 | Name on file | Address on file | | | | | | | |
| 14632157 | Name on file | Address on file | | | | | | | |
| 13772911 | Name on file | Address on file | | | | | | | |
| 14012194 | Name on file | Address on file | | | | | | | |
| 13716880 | Name on file | Address on file | | | | | | | |
| 13536655 | Name on file | Address on file | | | | | | | |
| 14138772 | Name on file | Address on file | | | | | | | |
| 15396833 | Name on file | Address on file | | | | | | | |
| 13904645 | Name on file | Address on file | | | | | | | |
| 14593780 | Name on file | Address on file | | | | | | | |
| 13442040 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15395546 | Name on file | Address on file | | | | | | | |
| 14439247 | Name on file | Address on file | | | | | | | |
| 13261234 | Name on file | Address on file | | | | | | | |
| 14361181 | Name on file | Address on file | | | | | | | |
| 13257345 | Name on file | Address on file | | | | | | | |
| 13179239 | Name on file | Address on file | | | | | | | |
| 13792650 | Name on file | Address on file | | | | | | | |
| 13721788 | Name on file | Address on file | | | | | | | |
| 13359982 | Name on file | Address on file | | | | | | | |
| 13818764 | Name on file | Address on file | | | | | | | |
| 14217488 | Name on file | Address on file | | | | | | | |
| 13676253 | Name on file | Address on file | | | | | | | |
| 13685195 | Name on file | Address on file | | | | | | | |
| 14555569 | Name on file | Address on file | | | | | | | |
| 14517148 | Name on file | Address on file | | | | | | | |
| 14363479 | Name on file | Address on file | | | | | | | |
| 14616706 | Name on file | Address on file | | | | | | | |
| 13154404 | Name on file | Address on file | | | | | | | |
| 13769682 | Name on file | Address on file | | | | | | | |
| 14162812 | Name on file | Address on file | | | | | | | |
| 14299862 | Name on file | Address on file | | | | | | | |
| 14600393 | Name on file | Address on file | | | | | | | |
| 13315284 | Name on file | Address on file | | | | | | | |
| 13311855 | Name on file | Address on file | | | | | | | |
| 13625295 | Name on file | Address on file | | | | | | | |
| 13497608 | Name on file | Address on file | | | | | | | |
| 13799283 | Name on file | Address on file | | | | | | | |
| 13821263 | Name on file | Address on file | | | | | | | |
| 13607700 | Name on file | Address on file | | | | | | | |
| 13954303 | Name on file | Address on file | | | | | | | |
| 13578889 | Name on file | Address on file | | | | | | | |
| 14137731 | Name on file | Address on file | | | | | | | |
| 13626093 | Name on file | Address on file | | | | | | | |
| 14324074 | Name on file | Address on file | | | | | | | |
| 14115628 | Name on file | Address on file | | | | | | | |
| 13338420 | Name on file | Address on file | | | | | | | |
| 14233360 | Name on file | Address on file | | | | | | | |
| 14590289 | Name on file | Address on file | | | | | | | |
| 15381152 | Name on file | Address on file | | | | | | | |
| 14061108 | Name on file | Address on file | | | | | | | |
| 14588885 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14596041 | Name on file | Address on file | | | | | | | |
| 13310807 | Name on file | Address on file | | | | | | | |
| 13837356 | Name on file | Address on file | | | | | | | |
| 13438198 | Name on file | Address on file | | | | | | | |
| 13279536 | Name on file | Address on file | | | | | | | |
| 13604997 | Name on file | Address on file | | | | | | | |
| 13359877 | Name on file | Address on file | | | | | | | |
| 13668429 | Name on file | Address on file | | | | | | | |
| 13447941 | Name on file | Address on file | | | | | | | |
| 13189961 | Name on file | Address on file | | | | | | | |
| 13240354 | Name on file | Address on file | | | | | | | |
| 13259882 | Name on file | Address on file | | | | | | | |
| 13291588 | Name on file | Address on file | | | | | | | |
| 13626077 | Name on file | Address on file | | | | | | | |
| 14669675 | Name on file | Address on file | | | | | | | |
| 14336987 | Name on file | Address on file | | | | | | | |
| 15399114 | Name on file | Address on file | | | | | | | |
| 13927067 | Name on file | Address on file | | | | | | | |
| 14560614 | Name on file | Address on file | | | | | | | |
| 14645894 | Name on file | Address on file | | | | | | | |
| 13700923 | Name on file | Address on file | | | | | | | |
| 13842822 | Name on file | Address on file | | | | | | | |
| 14254590 | Name on file | Address on file | | | | | | | |
| 13544687 | Name on file | Address on file | | | | | | | |
| 14635776 | Name on file | Address on file | | | | | | | |
| 13948914 | Name on file | Address on file | | | | | | | |
| 14676273 | Name on file | Address on file | | | | | | | |
| 13741451 | Name on file | Address on file | | | | | | | |
| 13542985 | Name on file | Address on file | | | | | | | |
| 14667356 | Name on file | Address on file | | | | | | | |
| 14680142 | Name on file | Address on file | | | | | | | |
| 14150741 | Name on file | Address on file | | | | | | | |
| 14532952 | Name on file | Address on file | | | | | | | |
| 14360657 | Name on file | Address on file | | | | | | | |
| 14319086 | Name on file | Address on file | | | | | | | |
| 13910777 | Name on file | Address on file | | | | | | | |
| 14349596 | Name on file | Address on file | | | | | | | |
| 13588086 | Name on file | Address on file | | | | | | | |
| 14624574 | Name on file | Address on file | | | | | | | |
| 13264668 | Name on file | Address on file | | | | | | | |
| 13858080 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13582223 | Name on file | Address on file | | | | | | | |
| 13659616 | Name on file | Address on file | | | | | | | |
| 13635843 | Name on file | Address on file | | | | | | | |
| 13364517 | Name on file | Address on file | | | | | | | |
| 13601599 | Name on file | Address on file | | | | | | | |
| 13367240 | Name on file | Address on file | | | | | | | |
| 13701349 | Name on file | Address on file | | | | | | | |
| 13299892 | Name on file | Address on file | | | | | | | |
| 14061784 | Name on file | Address on file | | | | | | | |
| 14061975 | Name on file | Address on file | | | | | | | |
| 13241662 | Name on file | Address on file | | | | | | | |
| 13643443 | Name on file | Address on file | | | | | | | |
| 13746075 | Name on file | Address on file | | | | | | | |
| 13890145 | Name on file | Address on file | | | | | | | |
| 13235214 | Name on file | Address on file | | | | | | | |
| 15358844 | Name on file | Address on file | | | | | | | |
| 14614655 | Name on file | Address on file | | | | | | | |
| 14357586 | Name on file | Address on file | | | | | | | |
| 14112210 | Name on file | Address on file | | | | | | | |
| 14433622 | Name on file | Address on file | | | | | | | |
| 13655576 | Name on file | Address on file | | | | | | | |
| 13846566 | Name on file | Address on file | | | | | | | |
| 13865164 | Name on file | Address on file | | | | | | | |
| 13719918 | Name on file | Address on file | | | | | | | |
| 15393332 | Name on file | Address on file | | | | | | | |
| 14052626 | Name on file | Address on file | | | | | | | |
| 15409666 | Name on file | Address on file | | | | | | | |
| 13290446 | Name on file | Address on file | | | | | | | |
| 14626058 | Name on file | Address on file | | | | | | | |
| 13969401 | Name on file | Address on file | | | | | | | |
| 13453797 | Name on file | Address on file | | | | | | | |
| 13188777 | Name on file | Address on file | | | | | | | |
| 13406471 | Name on file | Address on file | | | | | | | |
| 13746165 | Name on file | Address on file | | | | | | | |
| 14625683 | Name on file | Address on file | | | | | | | |
| 13876558 | Name on file | Address on file | | | | | | | |
| 13441118 | Name on file | Address on file | | | | | | | |
| 13858244 | Name on file | Address on file | | | | | | | |
| 13567723 | Name on file | Address on file | | | | | | | |
| 13327696 | Name on file | Address on file | | | | | | | |
| 15388843 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13463775 | Name on file | Address on file | | | | | | | |
| 13502436 | Name on file | Address on file | | | | | | | |
| 13783680 | Name on file | Address on file | | | | | | | |
| 13573342 | Name on file | Address on file | | | | | | | |
| 13734636 | Name on file | Address on file | | | | | | | |
| 13772364 | Name on file | Address on file | | | | | | | |
| 13861837 | Name on file | Address on file | | | | | | | |
| 13943239 | Name on file | Address on file | | | | | | | |
| 15370155 | Name on file | Address on file | | | | | | | |
| 13381864 | Name on file | Address on file | | | | | | | |
| 14234680 | Name on file | Address on file | | | | | | | |
| 13236328 | Name on file | Address on file | | | | | | | |
| 13531273 | Name on file | Address on file | | | | | | | |
| 13800093 | Name on file | Address on file | | | | | | | |
| 14233845 | Name on file | Address on file | | | | | | | |
| 14203494 | Name on file | Address on file | | | | | | | |
| 13344739 | Name on file | Address on file | | | | | | | |
| 13286539 | Name on file | Address on file | | | | | | | |
| 13518432 | Name on file | Address on file | | | | | | | |
| 14648902 | Name on file | Address on file | | | | | | | |
| 13997209 | Name on file | Address on file | | | | | | | |
| 13326780 | Name on file | Address on file | | | | | | | |
| 13649478 | Name on file | Address on file | | | | | | | |
| 14066160 | Name on file | Address on file | | | | | | | |
| 13394061 | Name on file | Address on file | | | | | | | |
| 15379717 | Name on file | Address on file | | | | | | | |
| 14178008 | Name on file | Address on file | | | | | | | |
| 14224587 | Name on file | Address on file | | | | | | | |
| 13238170 | Name on file | Address on file | | | | | | | |
| 14054174 | Name on file | Address on file | | | | | | | |
| 13834821 | Name on file | Address on file | | | | | | | |
| 14250839 | Name on file | Address on file | | | | | | | |
| 13208775 | Name on file | Address on file | | | | | | | |
| 13356599 | Name on file | Address on file | | | | | | | |
| 13844770 | Name on file | Address on file | | | | | | | |
| 14025529 | Name on file | Address on file | | | | | | | |
| 13506803 | Name on file | Address on file | | | | | | | |
| 14160448 | Name on file | Address on file | | | | | | | |
| 13154222 | Name on file | Address on file | | | | | | | |
| 14218082 | Name on file | Address on file | | | | | | | |
| 14166425 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13904120 | Name on file | Address on file | | | | | | | |
| 13770403 | Name on file | Address on file | | | | | | | |
| 13903579 | Name on file | Address on file | | | | | | | |
| 13293069 | Name on file | Address on file | | | | | | | |
| 14068579 | Name on file | Address on file | | | | | | | |
| 15365827 | Name on file | Address on file | | | | | | | |
| 13245443 | Name on file | Address on file | | | | | | | |
| 13739022 | Name on file | Address on file | | | | | | | |
| 13705817 | Name on file | Address on file | | | | | | | |
| 13565367 | Name on file | Address on file | | | | | | | |
| 13188734 | Name on file | Address on file | | | | | | | |
| 13325185 | Name on file | Address on file | | | | | | | |
| 13229122 | Name on file | Address on file | | | | | | | |
| 14420309 | Name on file | Address on file | | | | | | | |
| 13493336 | Name on file | Address on file | | | | | | | |
| 13536974 | Name on file | Address on file | | | | | | | |
| 13251350 | Name on file | Address on file | | | | | | | |
| 13595462 | Name on file | Address on file | | | | | | | |
| 14337012 | Name on file | Address on file | | | | | | | |
| 14663390 | Name on file | Address on file | | | | | | | |
| 13635333 | Name on file | Address on file | | | | | | | |
| 14495113 | Name on file | Address on file | | | | | | | |
| 14159055 | Name on file | Address on file | | | | | | | |
| 13820816 | Name on file | Address on file | | | | | | | |
| 13682685 | Name on file | Address on file | | | | | | | |
| 13884601 | Name on file | Address on file | | | | | | | |
| 13928658 | Name on file | Address on file | | | | | | | |
| 14626420 | Name on file | Address on file | | | | | | | |
| 13648560 | Name on file | Address on file | | | | | | | |
| 14555022 | Name on file | Address on file | | | | | | | |
| 13349506 | Name on file | Address on file | | | | | | | |
| 14207451 | Name on file | Address on file | | | | | | | |
| 13718191 | Name on file | Address on file | | | | | | | |
| 13430346 | Name on file | Address on file | | | | | | | |
| 13648450 | Name on file | Address on file | | | | | | | |
| 13726760 | Name on file | Address on file | | | | | | | |
| 14657570 | Name on file | Address on file | | | | | | | |
| 13605321 | Name on file | Address on file | | | | | | | |
| 13142037 | Name on file | Address on file | | | | | | | |
| 13941503 | Name on file | Address on file | | | | | | | |
| 13664929 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14271960 | Name on file | Address on file | | | | | | | |
| 13622137 | Name on file | Address on file | | | | | | | |
| 13816753 | Name on file | Address on file | | | | | | | |
| 13202934 | Name on file | Address on file | | | | | | | |
| 13740141 | Name on file | Address on file | | | | | | | |
| 14420272 | Name on file | Address on file | | | | | | | |
| 14522696 | Name on file | Address on file | | | | | | | |
| 13402080 | Name on file | Address on file | | | | | | | |
| 14162896 | Name on file | Address on file | | | | | | | |
| 14579478 | Name on file | Address on file | | | | | | | |
| 13380803 | Name on file | Address on file | | | | | | | |
| 14079288 | Name on file | Address on file | | | | | | | |
| 13975609 | Name on file | Address on file | | | | | | | |
| 14298542 | Name on file | Address on file | | | | | | | |
| 14528551 | Name on file | Address on file | | | | | | | |
| 13144616 | Name on file | Address on file | | | | | | | |
| 13369287 | Name on file | Address on file | | | | | | | |
| 13416280 | Name on file | Address on file | | | | | | | |
| 13974179 | Name on file | Address on file | | | | | | | |
| 14019940 | Name on file | Address on file | | | | | | | |
| 13166594 | Name on file | Address on file | | | | | | | |
| 14375681 | Name on file | Address on file | | | | | | | |
| 14354575 | Name on file | Address on file | | | | | | | |
| 13581622 | Name on file | Address on file | | | | | | | |
| 14057873 | Name on file | Address on file | | | | | | | |
| 13710867 | Name on file | Address on file | | | | | | | |
| 13562098 | Name on file | Address on file | | | | | | | |
| 13427019 | Name on file | Address on file | | | | | | | |
| 13570490 | Name on file | Address on file | | | | | | | |
| 14321044 | Name on file | Address on file | | | | | | | |
| 13320956 | Name on file | Address on file | | | | | | | |
| 13490645 | Name on file | Address on file | | | | | | | |
| 13387582 | Name on file | Address on file | | | | | | | |
| 14069688 | Name on file | Address on file | | | | | | | |
| 13679954 | Name on file | Address on file | | | | | | | |
| 13663071 | Name on file | Address on file | | | | | | | |
| 14248239 | Name on file | Address on file | | | | | | | |
| 13511417 | Name on file | Address on file | | | | | | | |
| 14384387 | Name on file | Address on file | | | | | | | |
| 13340297 | Name on file | Address on file | | | | | | | |
| 13415125 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13243327 | Name on file | Address on file | | | | | | | |
| 14521938 | Name on file | Address on file | | | | | | | |
| 13290807 | Name on file | Address on file | | | | | | | |
| 13791143 | Name on file | Address on file | | | | | | | |
| 14507872 | Name on file | Address on file | | | | | | | |
| 14595659 | Name on file | Address on file | | | | | | | |
| 13726933 | Name on file | Address on file | | | | | | | |
| 13594590 | Name on file | Address on file | | | | | | | |
| 13215817 | Name on file | Address on file | | | | | | | |
| 14257654 | Name on file | Address on file | | | | | | | |
| 14471750 | Name on file | Address on file | | | | | | | |
| 13878550 | Name on file | Address on file | | | | | | | |
| 13455367 | Name on file | Address on file | | | | | | | |
| 13525946 | Name on file | Address on file | | | | | | | |
| 13794982 | Name on file | Address on file | | | | | | | |
| 14308174 | Name on file | Address on file | | | | | | | |
| 13218179 | Name on file | Address on file | | | | | | | |
| 13746344 | Name on file | Address on file | | | | | | | |
| 14400021 | Name on file | Address on file | | | | | | | |
| 13452612 | Name on file | Address on file | | | | | | | |
| 14647817 | Name on file | Address on file | | | | | | | |
| 14498162 | Name on file | Address on file | | | | | | | |
| 14138194 | Name on file | Address on file | | | | | | | |
| 13217872 | Name on file | Address on file | | | | | | | |
| 14055825 | Name on file | Address on file | | | | | | | |
| 14282831 | Name on file | Address on file | | | | | | | |
| 13464972 | Name on file | Address on file | | | | | | | |
| 13694091 | Name on file | Address on file | | | | | | | |
| 14538563 | Name on file | Address on file | | | | | | | |
| 14180738 | Name on file | Address on file | | | | | | | |
| 14007223 | Name on file | Address on file | | | | | | | |
| 14098623 | Name on file | Address on file | | | | | | | |
| 13949757 | Name on file | Address on file | | | | | | | |
| 13852205 | Name on file | Address on file | | | | | | | |
| 14051631 | Name on file | Address on file | | | | | | | |
| 13594693 | Name on file | Address on file | | | | | | | |
| 14143987 | Name on file | Address on file | | | | | | | |
| 14166232 | Name on file | Address on file | | | | | | | |
| 13758054 | Name on file | Address on file | | | | | | | |
| 14018758 | Name on file | Address on file | | | | | | | |
| 13182601 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14002636 | Name on file | Address on file | | | | | | | |
| 14552909 | Name on file | Address on file | | | | | | | |
| 14590011 | Name on file | Address on file | | | | | | | |
| 15410480 | Name on file | Address on file | | | | | | | |
| 13751550 | Name on file | Address on file | | | | | | | |
| 13296322 | Name on file | Address on file | | | | | | | |
| 14627724 | Name on file | Address on file | | | | | | | |
| 13881855 | Name on file | Address on file | | | | | | | |
| 13857320 | Name on file | Address on file | | | | | | | |
| 14154385 | Name on file | Address on file | | | | | | | |
| 13446060 | Name on file | Address on file | | | | | | | |
| 13205290 | Name on file | Address on file | | | | | | | |
| 13409775 | Name on file | Address on file | | | | | | | |
| 14677555 | Name on file | Address on file | | | | | | | |
| 13537263 | Name on file | Address on file | | | | | | | |
| 14593083 | Name on file | Address on file | | | | | | | |
| 13336087 | Name on file | Address on file | | | | | | | |
| 14076565 | Name on file | Address on file | | | | | | | |
| 13823282 | Name on file | Address on file | | | | | | | |
| 13406428 | Name on file | Address on file | | | | | | | |
| 13656210 | Name on file | Address on file | | | | | | | |
| 14097736 | Name on file | Address on file | | | | | | | |
| 13198682 | Name on file | Address on file | | | | | | | |
| 13413720 | Name on file | Address on file | | | | | | | |
| 14287372 | Name on file | Address on file | | | | | | | |
| 13420377 | Name on file | Address on file | | | | | | | |
| 13960135 | Name on file | Address on file | | | | | | | |
| 13543478 | Name on file | Address on file | | | | | | | |
| 14655038 | Name on file | Address on file | | | | | | | |
| 14131801 | Name on file | Address on file | | | | | | | |
| 13734746 | Name on file | Address on file | | | | | | | |
| 14658533 | Name on file | Address on file | | | | | | | |
| 14213869 | Name on file | Address on file | | | | | | | |
| 13638454 | Name on file | Address on file | | | | | | | |
| 13284326 | Name on file | Address on file | | | | | | | |
| 13319579 | Name on file | Address on file | | | | | | | |
| 13692348 | Name on file | Address on file | | | | | | | |
| 14166875 | Name on file | Address on file | | | | | | | |
| 13861661 | Name on file | Address on file | | | | | | | |
| 13465144 | Name on file | Address on file | | | | | | | |
| 13593634 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13727543 | Name on file | Address on file | | | | | | | |
| 13903782 | Name on file | Address on file | | | | | | | |
| 13503447 | Name on file | Address on file | | | | | | | |
| 13945972 | Name on file | Address on file | | | | | | | |
| 14257416 | Name on file | Address on file | | | | | | | |
| 14533113 | Name on file | Address on file | | | | | | | |
| 13543087 | Name on file | Address on file | | | | | | | |
| 13412690 | Name on file | Address on file | | | | | | | |
| 13914226 | Name on file | Address on file | | | | | | | |
| 14294183 | Name on file | Address on file | | | | | | | |
| 13746244 | Name on file | Address on file | | | | | | | |
| 13185424 | Name on file | Address on file | | | | | | | |
| 14001453 | Name on file | Address on file | | | | | | | |
| 13941070 | Name on file | Address on file | | | | | | | |
| 13162687 | Name on file | Address on file | | | | | | | |
| 14052995 | Name on file | Address on file | | | | | | | |
| 13635393 | Name on file | Address on file | | | | | | | |
| 13478786 | Name on file | Address on file | | | | | | | |
| 14202879 | Name on file | Address on file | | | | | | | |
| 14547473 | Name on file | Address on file | | | | | | | |
| 14007366 | Name on file | Address on file | | | | | | | |
| 13478899 | Name on file | Address on file | | | | | | | |
| 14252329 | Name on file | Address on file | | | | | | | |
| 14016980 | Name on file | Address on file | | | | | | | |
| 14383832 | Name on file | Address on file | | | | | | | |
| 13240335 | Name on file | Address on file | | | | | | | |
| 13217063 | Name on file | Address on file | | | | | | | |
| 13892334 | Name on file | Address on file | | | | | | | |
| 13396525 | Name on file | Address on file | | | | | | | |
| 13851236 | Name on file | Address on file | | | | | | | |
| 13141966 | Name on file | Address on file | | | | | | | |
| 14206097 | Name on file | Address on file | | | | | | | |
| 13187169 | Name on file | Address on file | | | | | | | |
| 14071029 | Name on file | Address on file | | | | | | | |
| 14202468 | Name on file | Address on file | | | | | | | |
| 15370666 | Name on file | Address on file | | | | | | | |
| 13329011 | Name on file | Address on file | | | | | | | |
| 13678058 | Name on file | Address on file | | | | | | | |
| 13353690 | Name on file | Address on file | | | | | | | |
| 14656936 | Name on file | Address on file | | | | | | | |
| 14643291 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13834548 | Name on file | Address on file | | | | | | | |
| 14221824 | Name on file | Address on file | | | | | | | |
| 13227020 | Name on file | Address on file | | | | | | | |
| 13620856 | Name on file | Address on file | | | | | | | |
| 13927865 | Name on file | Address on file | | | | | | | |
| 14142638 | Name on file | Address on file | | | | | | | |
| 14560144 | Name on file | Address on file | | | | | | | |
| 14164943 | Name on file | Address on file | | | | | | | |
| 13459434 | Name on file | Address on file | | | | | | | |
| 13344841 | Name on file | Address on file | | | | | | | |
| 14560797 | Name on file | Address on file | | | | | | | |
| 14036713 | Name on file | Address on file | | | | | | | |
| 14619324 | Name on file | Address on file | | | | | | | |
| 13622164 | Name on file | Address on file | | | | | | | |
| 13509818 | Name on file | Address on file | | | | | | | |
| 13856174 | Name on file | Address on file | | | | | | | |
| 13361713 | Name on file | Address on file | | | | | | | |
| 14607312 | Name on file | Address on file | | | | | | | |
| 13542075 | Name on file | Address on file | | | | | | | |
| 14607549 | Name on file | Address on file | | | | | | | |
| 13418861 | Name on file | Address on file | | | | | | | |
| 13529205 | Name on file | Address on file | | | | | | | |
| 13776722 | Name on file | Address on file | | | | | | | |
| 13680132 | Name on file | Address on file | | | | | | | |
| 13319598 | Name on file | Address on file | | | | | | | |
| 14627651 | Name on file | Address on file | | | | | | | |
| 13422669 | Name on file | Address on file | | | | | | | |
| 13354287 | Name on file | Address on file | | | | | | | |
| 13373075 | Name on file | Address on file | | | | | | | |
| 13802378 | Name on file | Address on file | | | | | | | |
| 13476972 | Name on file | Address on file | | | | | | | |
| 13452068 | Name on file | Address on file | | | | | | | |
| 14131322 | Name on file | Address on file | | | | | | | |
| 14176454 | Name on file | Address on file | | | | | | | |
| 13275901 | Name on file | Address on file | | | | | | | |
| 13220447 | Name on file | Address on file | | | | | | | |
| 13856828 | Name on file | Address on file | | | | | | | |
| 13871676 | Name on file | Address on file | | | | | | | |
| 13259708 | Name on file | Address on file | | | | | | | |
| 13245269 | Name on file | Address on file | | | | | | | |
| 13724425 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13796600 | Name on file | Address on file | | | | | | | |
| 13430031 | Name on file | Address on file | | | | | | | |
| 13764833 | Name on file | Address on file | | | | | | | |
| 13818262 | Name on file | Address on file | | | | | | | |
| 14634096 | Name on file | Address on file | | | | | | | |
| 14590577 | Name on file | Address on file | | | | | | | |
| 13363558 | Name on file | Address on file | | | | | | | |
| 13325217 | Name on file | Address on file | | | | | | | |
| 13612328 | Name on file | Address on file | | | | | | | |
| 14153428 | Name on file | Address on file | | | | | | | |
| 13935560 | Name on file | Address on file | | | | | | | |
| 13939578 | Name on file | Address on file | | | | | | | |
| 13947104 | Name on file | Address on file | | | | | | | |
| 13627475 | Name on file | Address on file | | | | | | | |
| 13640809 | Name on file | Address on file | | | | | | | |
| 13341946 | Name on file | Address on file | | | | | | | |
| 13240530 | Name on file | Address on file | | | | | | | |
| 13788392 | Name on file | Address on file | | | | | | | |
| 14211253 | Name on file | Address on file | | | | | | | |
| 13223352 | Name on file | Address on file | | | | | | | |
| 13707534 | Name on file | Address on file | | | | | | | |
| 13370041 | Name on file | Address on file | | | | | | | |
| 13950053 | Name on file | Address on file | | | | | | | |
| 13806270 | Name on file | Address on file | | | | | | | |
| 13266245 | Name on file | Address on file | | | | | | | |
| 13832386 | Name on file | Address on file | | | | | | | |
| 14606458 | Name on file | Address on file | | | | | | | |
| 15370170 | Name on file | Address on file | | | | | | | |
| 13209345 | Name on file | Address on file | | | | | | | |
| 14664351 | Name on file | Address on file | | | | | | | |
| 13421193 | Name on file | Address on file | | | | | | | |
| 14545959 | Name on file | Address on file | | | | | | | |
| 14282415 | Name on file | Address on file | | | | | | | |
| 13501375 | Name on file | Address on file | | | | | | | |
| 13244332 | Name on file | Address on file | | | | | | | |
| 15365925 | Name on file | Address on file | | | | | | | |
| 14167477 | Name on file | Address on file | | | | | | | |
| 14148847 | Name on file | Address on file | | | | | | | |
| 14176612 | Name on file | Address on file | | | | | | | |
| 13887309 | Name on file | Address on file | | | | | | | |
| 14201165 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13892295 | Name on file | Address on file | | | | | | | |
| 15396966 | Name on file | Address on file | | | | | | | |
| 14618280 | Name on file | Address on file | | | | | | | |
| 14171916 | Name on file | Address on file | | | | | | | |
| 14044125 | Name on file | Address on file | | | | | | | |
| 13733092 | Name on file | Address on file | | | | | | | |
| 13971785 | Name on file | Address on file | | | | | | | |
| 13355447 | Name on file | Address on file | | | | | | | |
| 14206631 | Name on file | Address on file | | | | | | | |
| 14297629 | Name on file | Address on file | | | | | | | |
| 14629549 | Name on file | Address on file | | | | | | | |
| 14682931 | Name on file | Address on file | | | | | | | |
| 13780424 | Name on file | Address on file | | | | | | | |
| 13502957 | Name on file | Address on file | | | | | | | |
| 13568753 | Name on file | Address on file | | | | | | | |
| 14644344 | Name on file | Address on file | | | | | | | |
| 13473675 | Name on file | Address on file | | | | | | | |
| 13549406 | Name on file | Address on file | | | | | | | |
| 14154736 | Name on file | Address on file | | | | | | | |
| 14411320 | Name on file | Address on file | | | | | | | |
| 14023611 | Name on file | Address on file | | | | | | | |
| 13488855 | Name on file | Address on file | | | | | | | |
| 13279651 | Name on file | Address on file | | | | | | | |
| 13389486 | Name on file | Address on file | | | | | | | |
| 13577980 | Name on file | Address on file | | | | | | | |
| 14408097 | Name on file | Address on file | | | | | | | |
| 14662133 | Name on file | Address on file | | | | | | | |
| 13427714 | Name on file | Address on file | | | | | | | |
| 13923790 | Name on file | Address on file | | | | | | | |
| 13630266 | Name on file | Address on file | | | | | | | |
| 13485337 | Name on file | Address on file | | | | | | | |
| 13457132 | Name on file | Address on file | | | | | | | |
| 13350855 | Name on file | Address on file | | | | | | | |
| 14207260 | Name on file | Address on file | | | | | | | |
| 14299271 | Name on file | Address on file | | | | | | | |
| 13677977 | Name on file | Address on file | | | | | | | |
| 14042997 | Name on file | Address on file | | | | | | | |
| 13913896 | Name on file | Address on file | | | | | | | |
| 14083446 | Name on file | Address on file | | | | | | | |
| 13783463 | Name on file | Address on file | | | | | | | |
| 13826903 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13293355 | Name on file | Address on file | | | | | | | |
| 14194066 | Name on file | Address on file | | | | | | | |
| 13650676 | Name on file | Address on file | | | | | | | |
| 13729120 | Name on file | Address on file | | | | | | | |
| 14599151 | Name on file | Address on file | | | | | | | |
| 13596689 | Name on file | Address on file | | | | | | | |
| 13556306 | Name on file | Address on file | | | | | | | |
| 14290519 | Name on file | Address on file | | | | | | | |
| 13658444 | Name on file | Address on file | | | | | | | |
| 15395304 | Name on file | Address on file | | | | | | | |
| 13729548 | Name on file | Address on file | | | | | | | |
| 14325001 | Name on file | Address on file | | | | | | | |
| 14651864 | Name on file | Address on file | | | | | | | |
| 14073072 | Name on file | Address on file | | | | | | | |
| 13347807 | Name on file | Address on file | | | | | | | |
| 13330705 | Name on file | Address on file | | | | | | | |
| 14202394 | Name on file | Address on file | | | | | | | |
| 14211005 | Name on file | Address on file | | | | | | | |
| 14191408 | Name on file | Address on file | | | | | | | |
| 13715489 | Name on file | Address on file | | | | | | | |
| 13499931 | Name on file | Address on file | | | | | | | |
| 14532924 | Name on file | Address on file | | | | | | | |
| 13708304 | Name on file | Address on file | | | | | | | |
| 13880472 | Name on file | Address on file | | | | | | | |
| 13461189 | Name on file | Address on file | | | | | | | |
| 14182949 | Name on file | Address on file | | | | | | | |
| 13751635 | Name on file | Address on file | | | | | | | |
| 13801817 | Name on file | Address on file | | | | | | | |
| 13482068 | Name on file | Address on file | | | | | | | |
| 14193215 | Name on file | Address on file | | | | | | | |
| 13491992 | Name on file | Address on file | | | | | | | |
| 13364904 | Name on file | Address on file | | | | | | | |
| 13902931 | Name on file | Address on file | | | | | | | |
| 13869398 | Name on file | Address on file | | | | | | | |
| 13706209 | Name on file | Address on file | | | | | | | |
| 13280296 | Name on file | Address on file | | | | | | | |
| 13634137 | Name on file | Address on file | | | | | | | |
| 13348515 | Name on file | Address on file | | | | | | | |
| 14106681 | Name on file | Address on file | | | | | | | |
| 14638628 | Name on file | Address on file | | | | | | | |
| 13377411 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13763163 | Name on file | Address on file | | | | | | | |
| 15412013 | Name on file | Address on file | | | | | | | |
| 13644147 | Name on file | Address on file | | | | | | | |
| 15386724 | Name on file | Address on file | | | | | | | |
| 13260273 | Name on file | Address on file | | | | | | | |
| 14609603 | Name on file | Address on file | | | | | | | |
| 13970798 | Name on file | Address on file | | | | | | | |
| 13896853 | Name on file | Address on file | | | | | | | |
| 14037672 | Name on file | Address on file | | | | | | | |
| 13495658 | Name on file | Address on file | | | | | | | |
| 13139847 | Name on file | Address on file | | | | | | | |
| 14500408 | Name on file | Address on file | | | | | | | |
| 14048673 | Name on file | Address on file | | | | | | | |
| 14246443 | Name on file | Address on file | | | | | | | |
| 13818157 | Name on file | Address on file | | | | | | | |
| 14360607 | Name on file | Address on file | | | | | | | |
| 13453750 | Name on file | Address on file | | | | | | | |
| 14496197 | Name on file | Address on file | | | | | | | |
| 13516926 | Name on file | Address on file | | | | | | | |
| 13620640 | Name on file | Address on file | | | | | | | |
| 13637799 | Name on file | Address on file | | | | | | | |
| 13884540 | Name on file | Address on file | | | | | | | |
| 14358128 | Name on file | Address on file | | | | | | | |
| 14638096 | Name on file | Address on file | | | | | | | |
| 14406531 | Name on file | Address on file | | | | | | | |
| 14505230 | Name on file | Address on file | | | | | | | |
| 14151268 | Name on file | Address on file | | | | | | | |
| 14602190 | Name on file | Address on file | | | | | | | |
| 13656590 | Name on file | Address on file | | | | | | | |
| 14194020 | Name on file | Address on file | | | | | | | |
| 14579589 | Name on file | Address on file | | | | | | | |
| 13530741 | Name on file | Address on file | | | | | | | |
| 13495440 | Name on file | Address on file | | | | | | | |
| 14492679 | Name on file | Address on file | | | | | | | |
| 14585950 | Name on file | Address on file | | | | | | | |
| 13896389 | Name on file | Address on file | | | | | | | |
| 13495570 | Name on file | Address on file | | | | | | | |
| 14017018 | Name on file | Address on file | | | | | | | |
| 14408917 | Name on file | Address on file | | | | | | | |
| 14661173 | Name on file | Address on file | | | | | | | |
| 13353772 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13340860 | Name on file | Address on file | | | | | | | |
| 13376335 | Name on file | Address on file | | | | | | | |
| 15369446 | Name on file | Address on file | | | | | | | |
| 13402748 | Name on file | Address on file | | | | | | | |
| 13146169 | Name on file | Address on file | | | | | | | |
| 13734693 | Name on file | Address on file | | | | | | | |
| 14657889 | Name on file | Address on file | | | | | | | |
| 13566211 | Name on file | Address on file | | | | | | | |
| 13655931 | Name on file | Address on file | | | | | | | |
| 13595295 | Name on file | Address on file | | | | | | | |
| 14066105 | Name on file | Address on file | | | | | | | |
| 14205674 | Name on file | Address on file | | | | | | | |
| 14112275 | Name on file | Address on file | | | | | | | |
| 14590610 | Name on file | Address on file | | | | | | | |
| 13535293 | Name on file | Address on file | | | | | | | |
| 13259026 | Name on file | Address on file | | | | | | | |
| 14457834 | Name on file | Address on file | | | | | | | |
| 15407292 | Name on file | Address on file | | | | | | | |
| 13772574 | Name on file | Address on file | | | | | | | |
| 14307286 | Name on file | Address on file | | | | | | | |
| 14475486 | Name on file | Address on file | | | | | | | |
| 13897618 | Name on file | Address on file | | | | | | | |
| 14475227 | Name on file | Address on file | | | | | | | |
| 14212036 | Name on file | Address on file | | | | | | | |
| 13641010 | Name on file | Address on file | | | | | | | |
| 13415743 | Name on file | Address on file | | | | | | | |
| 14542883 | Name on file | Address on file | | | | | | | |
| 15555650 | Name on file | Address on file | | | | | | | |
| 14584823 | Name on file | Address on file | | | | | | | |
| 13283135 | Name on file | Address on file | | | | | | | |
| 13638061 | Name on file | Address on file | | | | | | | |
| 13464550 | Name on file | Address on file | | | | | | | |
| 13798774 | Name on file | Address on file | | | | | | | |
| 14646651 | Name on file | Address on file | | | | | | | |
| 13801678 | Name on file | Address on file | | | | | | | |
| 14632767 | Name on file | Address on file | | | | | | | |
| 13842371 | Name on file | Address on file | | | | | | | |
| 14652494 | Name on file | Address on file | | | | | | | |
| 14096181 | Name on file | Address on file | | | | | | | |
| 13440103 | Name on file | Address on file | | | | | | | |
| 14094480 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14253223 | Name on file | Address on file | | | | | | | |
| 13157473 | Name on file | Address on file | | | | | | | |
| 14636787 | Name on file | Address on file | | | | | | | |
| 13195520 | Name on file | Address on file | | | | | | | |
| 13665413 | Name on file | Address on file | | | | | | | |
| 13732532 | Name on file | Address on file | | | | | | | |
| 13407311 | Name on file | Address on file | | | | | | | |
| 14298603 | Name on file | Address on file | | | | | | | |
| 14349919 | Name on file | Address on file | | | | | | | |
| 13176282 | Name on file | Address on file | | | | | | | |
| 13720921 | Name on file | Address on file | | | | | | | |
| 13948749 | Name on file | Address on file | | | | | | | |
| 14608346 | Name on file | Address on file | | | | | | | |
| 13261207 | Name on file | Address on file | | | | | | | |
| 13516841 | Name on file | Address on file | | | | | | | |
| 14652832 | Name on file | Address on file | | | | | | | |
| 13480588 | Name on file | Address on file | | | | | | | |
| 14058728 | Name on file | Address on file | | | | | | | |
| 13366495 | Name on file | Address on file | | | | | | | |
| 14638120 | Name on file | Address on file | | | | | | | |
| 14536429 | Name on file | Address on file | | | | | | | |
| 13491962 | Name on file | Address on file | | | | | | | |
| 14514155 | Name on file | Address on file | | | | | | | |
| 13141972 | Name on file | Address on file | | | | | | | |
| 13812419 | Name on file | Address on file | | | | | | | |
| 13156259 | Name on file | Address on file | | | | | | | |
| 14625278 | Name on file | Address on file | | | | | | | |
| 13712448 | Name on file | Address on file | | | | | | | |
| 13269399 | Name on file | Address on file | | | | | | | |
| 14295126 | Name on file | Address on file | | | | | | | |
| 14170175 | Name on file | Address on file | | | | | | | |
| 14596925 | Name on file | Address on file | | | | | | | |
| 13467007 | Name on file | Address on file | | | | | | | |
| 13780902 | Name on file | Address on file | | | | | | | |
| 14649909 | Name on file | Address on file | | | | | | | |
| 14655293 | Name on file | Address on file | | | | | | | |
| 13352257 | Name on file | Address on file | | | | | | | |
| 13388772 | Name on file | Address on file | | | | | | | |
| 14124356 | Name on file | Address on file | | | | | | | |
| 13202770 | Name on file | Address on file | | | | | | | |
| 13312344 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13710028 | Name on file | Address on file | | | | | | | |
| 13790127 | Name on file | Address on file | | | | | | | |
| 13901919 | Name on file | Address on file | | | | | | | |
| 13355384 | Name on file | Address on file | | | | | | | |
| 14490166 | Name on file | Address on file | | | | | | | |
| 13436746 | Name on file | Address on file | | | | | | | |
| 13912592 | Name on file | Address on file | | | | | | | |
| 14179496 | Name on file | Address on file | | | | | | | |
| 13770349 | Name on file | Address on file | | | | | | | |
| 13749701 | Name on file | Address on file | | | | | | | |
| 13230866 | Name on file | Address on file | | | | | | | |
| 14094456 | Name on file | Address on file | | | | | | | |
| 13949751 | Name on file | Address on file | | | | | | | |
| 14034619 | Name on file | Address on file | | | | | | | |
| 14650068 | Name on file | Address on file | | | | | | | |
| 14276086 | Name on file | Address on file | | | | | | | |
| 13269414 | Name on file | Address on file | | | | | | | |
| 13272022 | Name on file | Address on file | | | | | | | |
| 13723034 | Name on file | Address on file | | | | | | | |
| 14592638 | Name on file | Address on file | | | | | | | |
| 14284506 | Name on file | Address on file | | | | | | | |
| 13497010 | Name on file | Address on file | | | | | | | |
| 13603864 | Name on file | Address on file | | | | | | | |
| 13713332 | Name on file | Address on file | | | | | | | |
| 14010703 | Name on file | Address on file | | | | | | | |
| 13183388 | Name on file | Address on file | | | | | | | |
| 13896799 | Name on file | Address on file | | | | | | | |
| 13460916 | Name on file | Address on file | | | | | | | |
| 13581152 | Name on file | Address on file | | | | | | | |
| 14638904 | Name on file | Address on file | | | | | | | |
| 13990452 | Name on file | Address on file | | | | | | | |
| 13495315 | Name on file | Address on file | | | | | | | |
| 14671090 | Name on file | Address on file | | | | | | | |
| 14257855 | Name on file | Address on file | | | | | | | |
| 13424684 | Name on file | Address on file | | | | | | | |
| 13645789 | Name on file | Address on file | | | | | | | |
| 14524179 | Name on file | Address on file | | | | | | | |
| 13505695 | Name on file | Address on file | | | | | | | |
| 13599812 | Name on file | Address on file | | | | | | | |
| 14606231 | Name on file | Address on file | | | | | | | |
| 13801886 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13559389 | Name on file | Address on file | | | | | | | |
| 13148100 | Name on file | Address on file | | | | | | | |
| 13516338 | Name on file | Address on file | | | | | | | |
| 14147185 | Name on file | Address on file | | | | | | | |
| 13799575 | Name on file | Address on file | | | | | | | |
| 13678770 | Name on file | Address on file | | | | | | | |
| 13948912 | Name on file | Address on file | | | | | | | |
| 13700555 | Name on file | Address on file | | | | | | | |
| 14617245 | Name on file | Address on file | | | | | | | |
| 13184341 | Name on file | Address on file | | | | | | | |
| 14228792 | Name on file | Address on file | | | | | | | |
| 15381041 | Name on file | Address on file | | | | | | | |
| 13861714 | Name on file | Address on file | | | | | | | |
| 13617131 | Name on file | Address on file | | | | | | | |
| 14094500 | Name on file | Address on file | | | | | | | |
| 14013532 | Name on file | Address on file | | | | | | | |
| 14336373 | Name on file | Address on file | | | | | | | |
| 14222545 | Name on file | Address on file | | | | | | | |
| 15370426 | Name on file | Address on file | | | | | | | |
| 13149839 | Name on file | Address on file | | | | | | | |
| 14607269 | Name on file | Address on file | | | | | | | |
| 13555482 | Name on file | Address on file | | | | | | | |
| 13538220 | Name on file | Address on file | | | | | | | |
| 14591861 | Name on file | Address on file | | | | | | | |
| 13368680 | Name on file | Address on file | | | | | | | |
| 13816609 | Name on file | Address on file | | | | | | | |
| 13293940 | Name on file | Address on file | | | | | | | |
| 14323867 | Name on file | Address on file | | | | | | | |
| 13772628 | Name on file | Address on file | | | | | | | |
| 14192562 | Name on file | Address on file | | | | | | | |
| 13268419 | Name on file | Address on file | | | | | | | |
| 13830803 | Name on file | Address on file | | | | | | | |
| 13575745 | Name on file | Address on file | | | | | | | |
| 14609633 | Name on file | Address on file | | | | | | | |
| 15396096 | Name on file | Address on file | | | | | | | |
| 14002483 | Name on file | Address on file | | | | | | | |
| 14083510 | Name on file | Address on file | | | | | | | |
| 13946775 | Name on file | Address on file | | | | | | | |
| 14044756 | Name on file | Address on file | | | | | | | |
| 13450107 | Name on file | Address on file | | | | | | | |
| 13530761 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14285915 | Name on file | Address on file | | | | | | | |
| 13156075 | Name on file | Address on file | | | | | | | |
| 14287332 | Name on file | Address on file | | | | | | | |
| 13319562 | Name on file | Address on file | | | | | | | |
| 14356740 | Name on file | Address on file | | | | | | | |
| 13765305 | Name on file | Address on file | | | | | | | |
| 13446576 | Name on file | Address on file | | | | | | | |
| 13502877 | Name on file | Address on file | | | | | | | |
| 13338755 | Name on file | Address on file | | | | | | | |
| 13286402 | Name on file | Address on file | | | | | | | |
| 13387757 | Name on file | Address on file | | | | | | | |
| 13847863 | Name on file | Address on file | | | | | | | |
| 13554672 | Name on file | Address on file | | | | | | | |
| 13656690 | Name on file | Address on file | | | | | | | |
| 13538338 | Name on file | Address on file | | | | | | | |
| 13639009 | Name on file | Address on file | | | | | | | |
| 14022216 | Name on file | Address on file | | | | | | | |
| 13784200 | Name on file | Address on file | | | | | | | |
| 13658440 | Name on file | Address on file | | | | | | | |
| 13402644 | Name on file | Address on file | | | | | | | |
| 13373665 | Name on file | Address on file | | | | | | | |
| 13967633 | Name on file | Address on file | | | | | | | |
| 14279503 | Name on file | Address on file | | | | | | | |
| 13715504 | Name on file | Address on file | | | | | | | |
| 13407558 | Name on file | Address on file | | | | | | | |
| 15375625 | Name on file | Address on file | | | | | | | |
| 13459858 | Name on file | Address on file | | | | | | | |
| 13858279 | Name on file | Address on file | | | | | | | |
| 13342829 | Name on file | Address on file | | | | | | | |
| 13905149 | Name on file | Address on file | | | | | | | |
| 13416232 | Name on file | Address on file | | | | | | | |
| 14024160 | Name on file | Address on file | | | | | | | |
| 13967121 | Name on file | Address on file | | | | | | | |
| 13152691 | Name on file | Address on file | | | | | | | |
| 14268662 | Name on file | Address on file | | | | | | | |
| 13847662 | Name on file | Address on file | | | | | | | |
| 14104612 | Name on file | Address on file | | | | | | | |
| 14643900 | Name on file | Address on file | | | | | | | |
| 13488996 | Name on file | Address on file | | | | | | | |
| 14595151 | Name on file | Address on file | | | | | | | |
| 13661984 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13205657 | Name on file | Address on file | | | | | | | |
| 14030661 | Name on file | Address on file | | | | | | | |
| 14671542 | Name on file | Address on file | | | | | | | |
| 14266880 | Name on file | Address on file | | | | | | | |
| 14441686 | Name on file | Address on file | | | | | | | |
| 13202402 | Name on file | Address on file | | | | | | | |
| 13505030 | Name on file | Address on file | | | | | | | |
| 14622599 | Name on file | Address on file | | | | | | | |
| 13644063 | Name on file | Address on file | | | | | | | |
| 13313392 | Name on file | Address on file | | | | | | | |
| 14244192 | Name on file | Address on file | | | | | | | |
| 14658979 | Name on file | Address on file | | | | | | | |
| 14092113 | Name on file | Address on file | | | | | | | |
| 13918484 | Name on file | Address on file | | | | | | | |
| 13933947 | Name on file | Address on file | | | | | | | |
| 13737369 | Name on file | Address on file | | | | | | | |
| 14108163 | Name on file | Address on file | | | | | | | |
| 13618284 | Name on file | Address on file | | | | | | | |
| 13559798 | Name on file | Address on file | | | | | | | |
| 13766809 | Name on file | Address on file | | | | | | | |
| 13656473 | Name on file | Address on file | | | | | | | |
| 13238831 | Name on file | Address on file | | | | | | | |
| 14289129 | Name on file | Address on file | | | | | | | |
| 13762041 | Name on file | Address on file | | | | | | | |
| 14267368 | Name on file | Address on file | | | | | | | |
| 13694581 | Name on file | Address on file | | | | | | | |
| 13720486 | Name on file | Address on file | | | | | | | |
| 13745446 | Name on file | Address on file | | | | | | | |
| 13627976 | Name on file | Address on file | | | | | | | |
| 14119346 | Name on file | Address on file | | | | | | | |
| 14654044 | Name on file | Address on file | | | | | | | |
| 13259000 | Name on file | Address on file | | | | | | | |
| 13278186 | Name on file | Address on file | | | | | | | |
| 14408822 | Name on file | Address on file | | | | | | | |
| 13249899 | Name on file | Address on file | | | | | | | |
| 14677070 | Name on file | Address on file | | | | | | | |
| 13546783 | Name on file | Address on file | | | | | | | |
| 15362702 | Name on file | Address on file | | | | | | | |
| 13994799 | Name on file | Address on file | | | | | | | |
| 14224788 | Name on file | Address on file | | | | | | | |
| 13923510 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13637634 | Name on file | Address on file | | | | | | | |
| 13167594 | Name on file | Address on file | | | | | | | |
| 14211229 | Name on file | Address on file | | | | | | | |
| 14591303 | Name on file | Address on file | | | | | | | |
| 13268479 | Name on file | Address on file | | | | | | | |
| 14062292 | Name on file | Address on file | | | | | | | |
| 13145139 | Name on file | Address on file | | | | | | | |
| 15367138 | Name on file | Address on file | | | | | | | |
| 13335500 | Name on file | Address on file | | | | | | | |
| 14288400 | Name on file | Address on file | | | | | | | |
| 13344766 | Name on file | Address on file | | | | | | | |
| 13585051 | Name on file | Address on file | | | | | | | |
| 13682024 | Name on file | Address on file | | | | | | | |
| 14229515 | Name on file | Address on file | | | | | | | |
| 14023397 | Name on file | Address on file | | | | | | | |
| 13850459 | Name on file | Address on file | | | | | | | |
| 13390564 | Name on file | Address on file | | | | | | | |
| 14656143 | Name on file | Address on file | | | | | | | |
| 14558522 | Name on file | Address on file | | | | | | | |
| 14386418 | Name on file | Address on file | | | | | | | |
| 13728222 | Name on file | Address on file | | | | | | | |
| 13538230 | Name on file | Address on file | | | | | | | |
| 13555771 | Name on file | Address on file | | | | | | | |
| 13586257 | Name on file | Address on file | | | | | | | |
| 13714966 | Name on file | Address on file | | | | | | | |
| 13771812 | Name on file | Address on file | | | | | | | |
| 13205676 | Name on file | Address on file | | | | | | | |
| 13926249 | Name on file | Address on file | | | | | | | |
| 14135331 | Name on file | Address on file | | | | | | | |
| 13438543 | Name on file | Address on file | | | | | | | |
| 13970486 | Name on file | Address on file | | | | | | | |
| 13284153 | Name on file | Address on file | | | | | | | |
| 13256678 | Name on file | Address on file | | | | | | | |
| 13847427 | Name on file | Address on file | | | | | | | |
| 14017941 | Name on file | Address on file | | | | | | | |
| 14316645 | Name on file | Address on file | | | | | | | |
| 14098823 | Name on file | Address on file | | | | | | | |
| 14180551 | Name on file | Address on file | | | | | | | |
| 14135078 | Name on file | Address on file | | | | | | | |
| 13480724 | Name on file | Address on file | | | | | | | |
| 13859491 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14000045 | Name on file | Address on file | | | | | | | |
| 14285789 | Name on file | Address on file | | | | | | | |
| 14597190 | Name on file | Address on file | | | | | | | |
| 13961435 | Name on file | Address on file | | | | | | | |
| 13159487 | Name on file | Address on file | | | | | | | |
| 13588256 | Name on file | Address on file | | | | | | | |
| 13356626 | Name on file | Address on file | | | | | | | |
| 13900285 | Name on file | Address on file | | | | | | | |
| 13957464 | Name on file | Address on file | | | | | | | |
| 13532279 | Name on file | Address on file | | | | | | | |
| 13410869 | Name on file | Address on file | | | | | | | |
| 13735998 | Name on file | Address on file | | | | | | | |
| 14161734 | Name on file | Address on file | | | | | | | |
| 13935830 | Name on file | Address on file | | | | | | | |
| 13462022 | Name on file | Address on file | | | | | | | |
| 14552730 | Name on file | Address on file | | | | | | | |
| 13608657 | Name on file | Address on file | | | | | | | |
| 13706866 | Name on file | Address on file | | | | | | | |
| 13959213 | Name on file | Address on file | | | | | | | |
| 14075703 | Name on file | Address on file | | | | | | | |
| 13343587 | Name on file | Address on file | | | | | | | |
| 13847548 | Name on file | Address on file | | | | | | | |
| 13564024 | Name on file | Address on file | | | | | | | |
| 13214155 | Name on file | Address on file | | | | | | | |
| 13984338 | Name on file | Address on file | | | | | | | |
| 13931395 | Name on file | Address on file | | | | | | | |
| 13258939 | Name on file | Address on file | | | | | | | |
| 14552399 | Name on file | Address on file | | | | | | | |
| 14659035 | Name on file | Address on file | | | | | | | |
| 13561608 | Name on file | Address on file | | | | | | | |
| 14036703 | Name on file | Address on file | | | | | | | |
| 13975030 | Name on file | Address on file | | | | | | | |
| 13685388 | Name on file | Address on file | | | | | | | |
| 13867995 | Name on file | Address on file | | | | | | | |
| 13466705 | Name on file | Address on file | | | | | | | |
| 13692643 | Name on file | Address on file | | | | | | | |
| 14187438 | Name on file | Address on file | | | | | | | |
| 13395320 | Name on file | Address on file | | | | | | | |
| 13192024 | Name on file | Address on file | | | | | | | |
| 14241784 | Name on file | Address on file | | | | | | | |
| 13924981 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13549267 | Name on file | Address on file | | | | | | | |
| 13880866 | Name on file | Address on file | | | | | | | |
| 14622179 | Name on file | Address on file | | | | | | | |
| 14257442 | Name on file | Address on file | | | | | | | |
| 13398322 | Name on file | Address on file | | | | | | | |
| 13891000 | Name on file | Address on file | | | | | | | |
| 13638127 | Name on file | Address on file | | | | | | | |
| 14373912 | Name on file | Address on file | | | | | | | |
| 13515937 | Name on file | Address on file | | | | | | | |
| 14073929 | Name on file | Address on file | | | | | | | |
| 14238043 | Name on file | Address on file | | | | | | | |
| 13998465 | Name on file | Address on file | | | | | | | |
| 14139760 | Name on file | Address on file | | | | | | | |
| 13415263 | Name on file | Address on file | | | | | | | |
| 13611687 | Name on file | Address on file | | | | | | | |
| 13278866 | Name on file | Address on file | | | | | | | |
| 13505515 | Name on file | Address on file | | | | | | | |
| 14115785 | Name on file | Address on file | | | | | | | |
| 13688050 | Name on file | Address on file | | | | | | | |
| 13954791 | Name on file | Address on file | | | | | | | |
| 13187375 | Name on file | Address on file | | | | | | | |
| 13683506 | Name on file | Address on file | | | | | | | |
| 13395792 | Name on file | Address on file | | | | | | | |
| 13729070 | Name on file | Address on file | | | | | | | |
| 14138695 | Name on file | Address on file | | | | | | | |
| 13563283 | Name on file | Address on file | | | | | | | |
| 14597582 | Name on file | Address on file | | | | | | | |
| 14265445 | Name on file | Address on file | | | | | | | |
| 15399004 | Name on file | Address on file | | | | | | | |
| 13588631 | Name on file | Address on file | | | | | | | |
| 13158330 | Name on file | Address on file | | | | | | | |
| 13616554 | Name on file | Address on file | | | | | | | |
| 13193631 | Name on file | Address on file | | | | | | | |
| 14595468 | Name on file | Address on file | | | | | | | |
| 13948910 | Name on file | Address on file | | | | | | | |
| 14020320 | Name on file | Address on file | | | | | | | |
| 13610423 | Name on file | Address on file | | | | | | | |
| 14278523 | Name on file | Address on file | | | | | | | |
| 14347447 | Name on file | Address on file | | | | | | | |
| 13304565 | Name on file | Address on file | | | | | | | |
| 14323858 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13542761 | Name on file | Address on file | | | | | | | |
| 13903187 | Name on file | Address on file | | | | | | | |
| 14625613 | Name on file | Address on file | | | | | | | |
| 13407318 | Name on file | Address on file | | | | | | | |
| 13527138 | Name on file | Address on file | | | | | | | |
| 13753503 | Name on file | Address on file | | | | | | | |
| 14657601 | Name on file | Address on file | | | | | | | |
| 13994852 | Name on file | Address on file | | | | | | | |
| 13711210 | Name on file | Address on file | | | | | | | |
| 14058188 | Name on file | Address on file | | | | | | | |
| 14538554 | Name on file | Address on file | | | | | | | |
| 14344794 | Name on file | Address on file | | | | | | | |
| 14143968 | Name on file | Address on file | | | | | | | |
| 14108699 | Name on file | Address on file | | | | | | | |
| 13728650 | Name on file | Address on file | | | | | | | |
| 13692027 | Name on file | Address on file | | | | | | | |
| 15359466 | Name on file | Address on file | | | | | | | |
| 14495146 | Name on file | Address on file | | | | | | | |
| 14220918 | Name on file | Address on file | | | | | | | |
| 14059293 | Name on file | Address on file | | | | | | | |
| 13945845 | Name on file | Address on file | | | | | | | |
| 13443847 | Name on file | Address on file | | | | | | | |
| 14108847 | Name on file | Address on file | | | | | | | |
| 13490330 | Name on file | Address on file | | | | | | | |
| 13394663 | Name on file | Address on file | | | | | | | |
| 13930527 | Name on file | Address on file | | | | | | | |
| 14098050 | Name on file | Address on file | | | | | | | |
| 13169587 | Name on file | Address on file | | | | | | | |
| 13437698 | Name on file | Address on file | | | | | | | |
| 13251790 | Name on file | Address on file | | | | | | | |
| 14189863 | Name on file | Address on file | | | | | | | |
| 14021145 | Name on file | Address on file | | | | | | | |
| 13531178 | Name on file | Address on file | | | | | | | |
| 13513347 | Name on file | Address on file | | | | | | | |
| 14070971 | Name on file | Address on file | | | | | | | |
| 14016062 | Name on file | Address on file | | | | | | | |
| 13412840 | Name on file | Address on file | | | | | | | |
| 14213053 | Name on file | Address on file | | | | | | | |
| 13935531 | Name on file | Address on file | | | | | | | |
| 13253042 | Name on file | Address on file | | | | | | | |
| 14549931 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14115595 | Name on file | Address on file | | | | | | | |
| 14668200 | Name on file | Address on file | | | | | | | |
| 14144037 | Name on file | Address on file | | | | | | | |
| 14020318 | Name on file | Address on file | | | | | | | |
| 13568141 | Name on file | Address on file | | | | | | | |
| 13393854 | Name on file | Address on file | | | | | | | |
| 13183733 | Name on file | Address on file | | | | | | | |
| 13761749 | Name on file | Address on file | | | | | | | |
| 13148719 | Name on file | Address on file | | | | | | | |
| 13357292 | Name on file | Address on file | | | | | | | |
| 13691976 | Name on file | Address on file | | | | | | | |
| 13396961 | Name on file | Address on file | | | | | | | |
| 14179051 | Name on file | Address on file | | | | | | | |
| 13791879 | Name on file | Address on file | | | | | | | |
| 13650306 | Name on file | Address on file | | | | | | | |
| 13340105 | Name on file | Address on file | | | | | | | |
| 15383211 | Name on file | Address on file | | | | | | | |
| 13235601 | Name on file | Address on file | | | | | | | |
| 13351268 | Name on file | Address on file | | | | | | | |
| 13532894 | Name on file | Address on file | | | | | | | |
| 14064166 | Name on file | Address on file | | | | | | | |
| 13696523 | Name on file | Address on file | | | | | | | |
| 13569649 | Name on file | Address on file | | | | | | | |
| 13378993 | Name on file | Address on file | | | | | | | |
| 13181465 | Name on file | Address on file | | | | | | | |
| 14074732 | Name on file | Address on file | | | | | | | |
| 13182745 | Name on file | Address on file | | | | | | | |
| 13471446 | Name on file | Address on file | | | | | | | |
| 13623777 | Name on file | Address on file | | | | | | | |
| 14199735 | Name on file | Address on file | | | | | | | |
| 14210016 | Name on file | Address on file | | | | | | | |
| 15406850 | Name on file | Address on file | | | | | | | |
| 14240795 | Name on file | Address on file | | | | | | | |
| 13979853 | Name on file | Address on file | | | | | | | |
| 13789135 | Name on file | Address on file | | | | | | | |
| 13406413 | Name on file | Address on file | | | | | | | |
| 14625706 | Name on file | Address on file | | | | | | | |
| 13665829 | Name on file | Address on file | | | | | | | |
| 14208518 | Name on file | Address on file | | | | | | | |
| 14293897 | Name on file | Address on file | | | | | | | |
| 14017318 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13680291 | Name on file | Address on file | | | | | | | |
| 14125747 | Name on file | Address on file | | | | | | | |
| 14123447 | Name on file | Address on file | | | | | | | |
| 14240419 | Name on file | Address on file | | | | | | | |
| 14149393 | Name on file | Address on file | | | | | | | |
| 13249062 | Name on file | Address on file | | | | | | | |
| 14225218 | Name on file | Address on file | | | | | | | |
| 14158323 | Name on file | Address on file | | | | | | | |
| 13537370 | Name on file | Address on file | | | | | | | |
| 14135262 | Name on file | Address on file | | | | | | | |
| 13282686 | Name on file | Address on file | | | | | | | |
| 14316656 | Name on file | Address on file | | | | | | | |
| 13945986 | Name on file | Address on file | | | | | | | |
| 14580390 | Name on file | Address on file | | | | | | | |
| 14254987 | Name on file | Address on file | | | | | | | |
| 13266167 | Name on file | Address on file | | | | | | | |
| 14648129 | Name on file | Address on file | | | | | | | |
| 14003104 | Name on file | Address on file | | | | | | | |
| 14646347 | Name on file | Address on file | | | | | | | |
| 14014671 | Name on file | Address on file | | | | | | | |
| 14659289 | Name on file | Address on file | | | | | | | |
| 13954045 | Name on file | Address on file | | | | | | | |
| 13786986 | Name on file | Address on file | | | | | | | |
| 13862014 | Name on file | Address on file | | | | | | | |
| 15396629 | Name on file | Address on file | | | | | | | |
| 13864751 | Name on file | Address on file | | | | | | | |
| 13904029 | Name on file | Address on file | | | | | | | |
| 13810279 | Name on file | Address on file | | | | | | | |
| 14002394 | Name on file | Address on file | | | | | | | |
| 13248552 | Name on file | Address on file | | | | | | | |
| 13282411 | Name on file | Address on file | | | | | | | |
| 14619927 | Name on file | Address on file | | | | | | | |
| 13780833 | Name on file | Address on file | | | | | | | |
| 13287226 | Name on file | Address on file | | | | | | | |
| 13938526 | Name on file | Address on file | | | | | | | |
| 13895126 | Name on file | Address on file | | | | | | | |
| 13740265 | Name on file | Address on file | | | | | | | |
| 13821433 | Name on file | Address on file | | | | | | | |
| 13842134 | Name on file | Address on file | | | | | | | |
| 13428519 | Name on file | Address on file | | | | | | | |
| 13357717 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13784839 | Name on file | Address on file | | | | | | | |
| 15392920 | Name on file | Address on file | | | | | | | |
| 14276060 | Name on file | Address on file | | | | | | | |
| 13289572 | Name on file | Address on file | | | | | | | |
| 13410302 | Name on file | Address on file | | | | | | | |
| 15400468 | Name on file | Address on file | | | | | | | |
| 14401548 | Name on file | Address on file | | | | | | | |
| 13197694 | Name on file | Address on file | | | | | | | |
| 14053194 | Name on file | Address on file | | | | | | | |
| 14611834 | Name on file | Address on file | | | | | | | |
| 14584710 | Name on file | Address on file | | | | | | | |
| 13142798 | Name on file | Address on file | | | | | | | |
| 14214929 | Name on file | Address on file | | | | | | | |
| 13229596 | Name on file | Address on file | | | | | | | |
| 14209686 | Name on file | Address on file | | | | | | | |
| 13603678 | Name on file | Address on file | | | | | | | |
| 13812006 | Name on file | Address on file | | | | | | | |
| 13785238 | Name on file | Address on file | | | | | | | |
| 14621820 | Name on file | Address on file | | | | | | | |
| 13310648 | Name on file | Address on file | | | | | | | |
| 13262019 | Name on file | Address on file | | | | | | | |
| 13976197 | Name on file | Address on file | | | | | | | |
| 13603234 | Name on file | Address on file | | | | | | | |
| 13981931 | Name on file | Address on file | | | | | | | |
| 14617707 | Name on file | Address on file | | | | | | | |
| 14549448 | Name on file | Address on file | | | | | | | |
| 13185537 | Name on file | Address on file | | | | | | | |
| 14174840 | Name on file | Address on file | | | | | | | |
| 13772466 | Name on file | Address on file | | | | | | | |
| 14026139 | Name on file | Address on file | | | | | | | |
| 14595862 | Name on file | Address on file | | | | | | | |
| 13607557 | Name on file | Address on file | | | | | | | |
| 14202679 | Name on file | Address on file | | | | | | | |
| 13447203 | Name on file | Address on file | | | | | | | |
| 14062174 | Name on file | Address on file | | | | | | | |
| 15362675 | Name on file | Address on file | | | | | | | |
| 14257351 | Name on file | Address on file | | | | | | | |
| 13639981 | Name on file | Address on file | | | | | | | |
| 13687818 | Name on file | Address on file | | | | | | | |
| 14055551 | Name on file | Address on file | | | | | | | |
| 13789213 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13376728 | Name on file | Address on file | | | | | | | |
| 13255381 | Name on file | Address on file | | | | | | | |
| 13430988 | Name on file | Address on file | | | | | | | |
| 14109298 | Name on file | Address on file | | | | | | | |
| 15369272 | Name on file | Address on file | | | | | | | |
| 13693176 | Name on file | Address on file | | | | | | | |
| 14083497 | Name on file | Address on file | | | | | | | |
| 14237071 | Name on file | Address on file | | | | | | | |
| 14626700 | Name on file | Address on file | | | | | | | |
| 14650243 | Name on file | Address on file | | | | | | | |
| 13830156 | Name on file | Address on file | | | | | | | |
| 13432240 | Name on file | Address on file | | | | | | | |
| 13244477 | Name on file | Address on file | | | | | | | |
| 14002063 | Name on file | Address on file | | | | | | | |
| 14202397 | Name on file | Address on file | | | | | | | |
| 13437316 | Name on file | Address on file | | | | | | | |
| 14166539 | Name on file | Address on file | | | | | | | |
| 13428443 | Name on file | Address on file | | | | | | | |
| 14317847 | Name on file | Address on file | | | | | | | |
| 13326016 | Name on file | Address on file | | | | | | | |
| 13750801 | Name on file | Address on file | | | | | | | |
| 13444694 | Name on file | Address on file | | | | | | | |
| 14055754 | Name on file | Address on file | | | | | | | |
| 13239323 | Name on file | Address on file | | | | | | | |
| 14240680 | Name on file | Address on file | | | | | | | |
| 13798754 | Name on file | Address on file | | | | | | | |
| 14284450 | Name on file | Address on file | | | | | | | |
| 13671890 | Name on file | Address on file | | | | | | | |
| 13338745 | Name on file | Address on file | | | | | | | |
| 14554857 | Name on file | Address on file | | | | | | | |
| 13191932 | Name on file | Address on file | | | | | | | |
| 15395683 | Name on file | Address on file | | | | | | | |
| 13840849 | Name on file | Address on file | | | | | | | |
| 14118299 | Name on file | Address on file | | | | | | | |
| 13432389 | Name on file | Address on file | | | | | | | |
| 13746003 | Name on file | Address on file | | | | | | | |
| 13248601 | Name on file | Address on file | | | | | | | |
| 13215385 | Name on file | Address on file | | | | | | | |
| 14105299 | Name on file | Address on file | | | | | | | |
| 13728572 | Name on file | Address on file | | | | | | | |
| 13762422 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13803848 | Name on file | Address on file | | | | | | | |
| 13854719 | Name on file | Address on file | | | | | | | |
| 14295032 | Name on file | Address on file | | | | | | | |
| 14072341 | Name on file | Address on file | | | | | | | |
| 13469151 | Name on file | Address on file | | | | | | | |
| 13610641 | Name on file | Address on file | | | | | | | |
| 13805438 | Name on file | Address on file | | | | | | | |
| 14229413 | Name on file | Address on file | | | | | | | |
| 13471350 | Name on file | Address on file | | | | | | | |
| 14060676 | Name on file | Address on file | | | | | | | |
| 13863925 | Name on file | Address on file | | | | | | | |
| 13785821 | Name on file | Address on file | | | | | | | |
| 13184748 | Name on file | Address on file | | | | | | | |
| 14283211 | Name on file | Address on file | | | | | | | |
| 13598902 | Name on file | Address on file | | | | | | | |
| 13587406 | Name on file | Address on file | | | | | | | |
| 14368206 | Name on file | Address on file | | | | | | | |
| 14454889 | Name on file | Address on file | | | | | | | |
| 14072824 | Name on file | Address on file | | | | | | | |
| 13191941 | Name on file | Address on file | | | | | | | |
| 13582676 | Name on file | Address on file | | | | | | | |
| 14615781 | Name on file | Address on file | | | | | | | |
| 13341565 | Name on file | Address on file | | | | | | | |
| 14090994 | Name on file | Address on file | | | | | | | |
| 14345213 | Name on file | Address on file | | | | | | | |
| 14261811 | Name on file | Address on file | | | | | | | |
| 13173013 | Name on file | Address on file | | | | | | | |
| 14383227 | Name on file | Address on file | | | | | | | |
| 14659452 | Name on file | Address on file | | | | | | | |
| 13892673 | Name on file | Address on file | | | | | | | |
| 13224975 | Name on file | Address on file | | | | | | | |
| 13690237 | Name on file | Address on file | | | | | | | |
| 13401502 | Name on file | Address on file | | | | | | | |
| 13376863 | Name on file | Address on file | | | | | | | |
| 13724282 | Name on file | Address on file | | | | | | | |
| 13893621 | Name on file | Address on file | | | | | | | |
| 13549324 | Name on file | Address on file | | | | | | | |
| 13520560 | Name on file | Address on file | | | | | | | |
| 14601061 | Name on file | Address on file | | | | | | | |
| 13204600 | Name on file | Address on file | | | | | | | |
| 13465615 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13896449 | Name on file | Address on file | | | | | | | |
| 13840389 | Name on file | Address on file | | | | | | | |
| 14169005 | Name on file | Address on file | | | | | | | |
| 13587217 | Name on file | Address on file | | | | | | | |
| 13507893 | Name on file | Address on file | | | | | | | |
| 14212096 | Name on file | Address on file | | | | | | | |
| 13415871 | Name on file | Address on file | | | | | | | |
| 14265092 | Name on file | Address on file | | | | | | | |
| 13226892 | Name on file | Address on file | | | | | | | |
| 14291521 | Name on file | Address on file | | | | | | | |
| 14496233 | Name on file | Address on file | | | | | | | |
| 13849637 | Name on file | Address on file | | | | | | | |
| 13444766 | Name on file | Address on file | | | | | | | |
| 13408080 | Name on file | Address on file | | | | | | | |
| 14182944 | Name on file | Address on file | | | | | | | |
| 14617601 | Name on file | Address on file | | | | | | | |
| 13725786 | Name on file | Address on file | | | | | | | |
| 13858875 | Name on file | Address on file | | | | | | | |
| 13417477 | Name on file | Address on file | | | | | | | |
| 13400981 | Name on file | Address on file | | | | | | | |
| 14401780 | Name on file | Address on file | | | | | | | |
| 14213192 | Name on file | Address on file | | | | | | | |
| 13947626 | Name on file | Address on file | | | | | | | |
| 13266218 | Name on file | Address on file | | | | | | | |
| 13351191 | Name on file | Address on file | | | | | | | |
| 13801836 | Name on file | Address on file | | | | | | | |
| 14675455 | Name on file | Address on file | | | | | | | |
| 13236119 | Name on file | Address on file | | | | | | | |
| 13279865 | Name on file | Address on file | | | | | | | |
| 14630316 | Name on file | Address on file | | | | | | | |
| 13980323 | Name on file | Address on file | | | | | | | |
| 13774124 | Name on file | Address on file | | | | | | | |
| 13840141 | Name on file | Address on file | | | | | | | |
| 14132547 | Name on file | Address on file | | | | | | | |
| 14174862 | Name on file | Address on file | | | | | | | |
| 14289792 | Name on file | Address on file | | | | | | | |
| 14047082 | Name on file | Address on file | | | | | | | |
| 13286577 | Name on file | Address on file | | | | | | | |
| 13995176 | Name on file | Address on file | | | | | | | |
| 13490202 | Name on file | Address on file | | | | | | | |
| 13807951 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13450101 | Name on file | Address on file | | | | | | | |
| 14144370 | Name on file | Address on file | | | | | | | |
| 13807929 | Name on file | Address on file | | | | | | | |
| 13546734 | Name on file | Address on file | | | | | | | |
| 13995201 | Name on file | Address on file | | | | | | | |
| 14034118 | Name on file | Address on file | | | | | | | |
| 13489302 | Name on file | Address on file | | | | | | | |
| 13634507 | Name on file | Address on file | | | | | | | |
| 14634786 | Name on file | Address on file | | | | | | | |
| 14019983 | Name on file | Address on file | | | | | | | |
| 14024198 | Name on file | Address on file | | | | | | | |
| 13944647 | Name on file | Address on file | | | | | | | |
| 13530384 | Name on file | Address on file | | | | | | | |
| 13738988 | Name on file | Address on file | | | | | | | |
| 13824088 | Name on file | Address on file | | | | | | | |
| 13654976 | Name on file | Address on file | | | | | | | |
| 13444571 | Name on file | Address on file | | | | | | | |
| 14634246 | Name on file | Address on file | | | | | | | |
| 13359376 | Name on file | Address on file | | | | | | | |
| 14210597 | Name on file | Address on file | | | | | | | |
| 13383852 | Name on file | Address on file | | | | | | | |
| 13447217 | Name on file | Address on file | | | | | | | |
| 13715477 | Name on file | Address on file | | | | | | | |
| 13550667 | Name on file | Address on file | | | | | | | |
| 14347672 | Name on file | Address on file | | | | | | | |
| 14653014 | Name on file | Address on file | | | | | | | |
| 14555561 | Name on file | Address on file | | | | | | | |
| 13191263 | Name on file | Address on file | | | | | | | |
| 13394752 | Name on file | Address on file | | | | | | | |
| 14347721 | Name on file | Address on file | | | | | | | |
| 13220024 | Name on file | Address on file | | | | | | | |
| 14359417 | Name on file | Address on file | | | | | | | |
| 13834974 | Name on file | Address on file | | | | | | | |
| 13662921 | Name on file | Address on file | | | | | | | |
| 13652988 | Name on file | Address on file | | | | | | | |
| 14478463 | Name on file | Address on file | | | | | | | |
| 13625685 | Name on file | Address on file | | | | | | | |
| 13694148 | Name on file | Address on file | | | | | | | |
| 14650807 | Name on file | Address on file | | | | | | | |
| 13807329 | Name on file | Address on file | | | | | | | |
| 14147598 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13913013 | Name on file | Address on file | | | | | | | |
| 13454394 | Name on file | Address on file | | | | | | | |
| 13928021 | Name on file | Address on file | | | | | | | |
| 14092616 | Name on file | Address on file | | | | | | | |
| 13324903 | Name on file | Address on file | | | | | | | |
| 13149635 | Name on file | Address on file | | | | | | | |
| 13983799 | Name on file | Address on file | | | | | | | |
| 14614176 | Name on file | Address on file | | | | | | | |
| 13602943 | Name on file | Address on file | | | | | | | |
| 14279923 | Name on file | Address on file | | | | | | | |
| 13508756 | Name on file | Address on file | | | | | | | |
| 13533694 | Name on file | Address on file | | | | | | | |
| 13348679 | Name on file | Address on file | | | | | | | |
| 13223084 | Name on file | Address on file | | | | | | | |
| 13434467 | Name on file | Address on file | | | | | | | |
| 13724781 | Name on file | Address on file | | | | | | | |
| 14168203 | Name on file | Address on file | | | | | | | |
| 13257989 | Name on file | Address on file | | | | | | | |
| 14136140 | Name on file | Address on file | | | | | | | |
| 13616911 | Name on file | Address on file | | | | | | | |
| 14287132 | Name on file | Address on file | | | | | | | |
| 13509900 | Name on file | Address on file | | | | | | | |
| 13888664 | Name on file | Address on file | | | | | | | |
| 13442187 | Name on file | Address on file | | | | | | | |
| 13879226 | Name on file | Address on file | | | | | | | |
| 13726010 | Name on file | Address on file | | | | | | | |
| 14668598 | Name on file | Address on file | | | | | | | |
| 14097746 | Name on file | Address on file | | | | | | | |
| 14048736 | Name on file | Address on file | | | | | | | |
| 13151440 | Name on file | Address on file | | | | | | | |
| 14673788 | Name on file | Address on file | | | | | | | |
| 13532393 | Name on file | Address on file | | | | | | | |
| 13235274 | Name on file | Address on file | | | | | | | |
| 14006854 | Name on file | Address on file | | | | | | | |
| 13238087 | Name on file | Address on file | | | | | | | |
| 14227638 | Name on file | Address on file | | | | | | | |
| 13422638 | Name on file | Address on file | | | | | | | |
| 13831792 | Name on file | Address on file | | | | | | | |
| 15391437 | Name on file | Address on file | | | | | | | |
| 13824489 | Name on file | Address on file | | | | | | | |
| 13280000 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13186667 | Name on file | Address on file | | | | | | | |
| 13967649 | Name on file | Address on file | | | | | | | |
| 13500864 | Name on file | Address on file | | | | | | | |
| 14205922 | Name on file | Address on file | | | | | | | |
| 14548488 | Name on file | Address on file | | | | | | | |
| 13658641 | Name on file | Address on file | | | | | | | |
| 13868334 | Name on file | Address on file | | | | | | | |
| 13596523 | Name on file | Address on file | | | | | | | |
| 13869194 | Name on file | Address on file | | | | | | | |
| 15385490 | Name on file | Address on file | | | | | | | |
| 13818174 | Name on file | Address on file | | | | | | | |
| 13744387 | Name on file | Address on file | | | | | | | |
| 13559815 | Name on file | Address on file | | | | | | | |
| 13853234 | Name on file | Address on file | | | | | | | |
| 13647488 | Name on file | Address on file | | | | | | | |
| 14643924 | Name on file | Address on file | | | | | | | |
| 13859174 | Name on file | Address on file | | | | | | | |
| 14082227 | Name on file | Address on file | | | | | | | |
| 13356238 | Name on file | Address on file | | | | | | | |
| 13151140 | Name on file | Address on file | | | | | | | |
| 14260586 | Name on file | Address on file | | | | | | | |
| 13637960 | Name on file | Address on file | | | | | | | |
| 13718656 | Name on file | Address on file | | | | | | | |
| 14108295 | Name on file | Address on file | | | | | | | |
| 13752485 | Name on file | Address on file | | | | | | | |
| 13612061 | Name on file | Address on file | | | | | | | |
| 14267517 | Name on file | Address on file | | | | | | | |
| 15410637 | Name on file | Address on file | | | | | | | |
| 13179182 | Name on file | Address on file | | | | | | | |
| 13470539 | Name on file | Address on file | | | | | | | |
| 13728668 | Name on file | Address on file | | | | | | | |
| 13343001 | Name on file | Address on file | | | | | | | |
| 14652261 | Name on file | Address on file | | | | | | | |
| 13974958 | Name on file | Address on file | | | | | | | |
| 13520606 | Name on file | Address on file | | | | | | | |
| 13745745 | Name on file | Address on file | | | | | | | |
| 13338026 | Name on file | Address on file | | | | | | | |
| 13757499 | Name on file | Address on file | | | | | | | |
| 13269762 | Name on file | Address on file | | | | | | | |
| 13758738 | Name on file | Address on file | | | | | | | |
| 13254173 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13846317 | Name on file | Address on file | | | | | | | |
| 13758188 | Name on file | Address on file | | | | | | | |
| 13227817 | Name on file | Address on file | | | | | | | |
| 13789672 | Name on file | Address on file | | | | | | | |
| 14239436 | Name on file | Address on file | | | | | | | |
| 13901323 | Name on file | Address on file | | | | | | | |
| 13808102 | Name on file | Address on file | | | | | | | |
| 13258916 | Name on file | Address on file | | | | | | | |
| 13973131 | Name on file | Address on file | | | | | | | |
| 13600836 | Name on file | Address on file | | | | | | | |
| 14629973 | Name on file | Address on file | | | | | | | |
| 14114221 | Name on file | Address on file | | | | | | | |
| 14611195 | Name on file | Address on file | | | | | | | |
| 13944672 | Name on file | Address on file | | | | | | | |
| 14184904 | Name on file | Address on file | | | | | | | |
| 14229467 | Name on file | Address on file | | | | | | | |
| 13393526 | Name on file | Address on file | | | | | | | |
| 13773777 | Name on file | Address on file | | | | | | | |
| 14509306 | Name on file | Address on file | | | | | | | |
| 14690456 | Name on file | Address on file | | | | | | | |
| 13995163 | Name on file | Address on file | | | | | | | |
| 14068488 | Name on file | Address on file | | | | | | | |
| 13708925 | Name on file | Address on file | | | | | | | |
| 13530668 | Name on file | Address on file | | | | | | | |
| 14073787 | Name on file | Address on file | | | | | | | |
| 14641708 | Name on file | Address on file | | | | | | | |
| 14592175 | Name on file | Address on file | | | | | | | |
| 13412211 | Name on file | Address on file | | | | | | | |
| 14182873 | Name on file | Address on file | | | | | | | |
| 13495820 | Name on file | Address on file | | | | | | | |
| 14277650 | Name on file | Address on file | | | | | | | |
| 13226671 | Name on file | Address on file | | | | | | | |
| 14261214 | Name on file | Address on file | | | | | | | |
| 14462333 | Name on file | Address on file | | | | | | | |
| 14503145 | Name on file | Address on file | | | | | | | |
| 13421397 | Name on file | Address on file | | | | | | | |
| 13364227 | Name on file | Address on file | | | | | | | |
| 13147696 | Name on file | Address on file | | | | | | | |
| 13851254 | Name on file | Address on file | | | | | | | |
| 15366271 | Name on file | Address on file | | | | | | | |
| 13428990 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13281920 | Name on file | Address on file | | | | | | | |
| 13307764 | Name on file | Address on file | | | | | | | |
| 13996422 | Name on file | Address on file | | | | | | | |
| 13584789 | Name on file | Address on file | | | | | | | |
| 14102798 | Name on file | Address on file | | | | | | | |
| 14259634 | Name on file | Address on file | | | | | | | |
| 15371745 | Name on file | Address on file | | | | | | | |
| 13139923 | Name on file | Address on file | | | | | | | |
| 13767948 | Name on file | Address on file | | | | | | | |
| 14015616 | Name on file | Address on file | | | | | | | |
| 14326243 | Name on file | Address on file | | | | | | | |
| 13206205 | Name on file | Address on file | | | | | | | |
| 15392138 | Name on file | Address on file | | | | | | | |
| 15395163 | Name on file | Address on file | | | | | | | |
| 13959321 | Name on file | Address on file | | | | | | | |
| 13835342 | Name on file | Address on file | | | | | | | |
| 13354691 | Name on file | Address on file | | | | | | | |
| 15386973 | Name on file | Address on file | | | | | | | |
| 15363320 | Name on file | Address on file | | | | | | | |
| 14657652 | Name on file | Address on file | | | | | | | |
| 15391239 | Name on file | Address on file | | | | | | | |
| 13734631 | Name on file | Address on file | | | | | | | |
| 15380331 | Name on file | Address on file | | | | | | | |
| 14129058 | Name on file | Address on file | | | | | | | |
| 13393911 | Name on file | Address on file | | | | | | | |
| 14039182 | Name on file | Address on file | | | | | | | |
| 15377222 | Name on file | Address on file | | | | | | | |
| 14490478 | Name on file | Address on file | | | | | | | |
| 15372774 | Name on file | Address on file | | | | | | | |
| 13402852 | Name on file | Address on file | | | | | | | |
| 14516287 | Name on file | Address on file | | | | | | | |
| 15374304 | Name on file | Address on file | | | | | | | |
| 13798969 | Name on file | Address on file | | | | | | | |
| 13433587 | Name on file | Address on file | | | | | | | |
| 15397693 | Name on file | Address on file | | | | | | | |
| 14097494 | Name on file | Address on file | | | | | | | |
| 14463584 | Name on file | Address on file | | | | | | | |
| 13328399 | Name on file | Address on file | | | | | | | |
| 13486205 | Name on file | Address on file | | | | | | | |
| 15376602 | Name on file | Address on file | | | | | | | |
| 13940693 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14645167 | Name on file | Address on file | | | | | | | |
| 14296482 | Name on file | Address on file | | | | | | | |
| 13309727 | Name on file | Address on file | | | | | | | |
| 13970001 | Name on file | Address on file | | | | | | | |
| 13529165 | Name on file | Address on file | | | | | | | |
| 13519434 | Name on file | Address on file | | | | | | | |
| 13404417 | Name on file | Address on file | | | | | | | |
| 13569768 | Name on file | Address on file | | | | | | | |
| 14250343 | Name on file | Address on file | | | | | | | |
| 15370873 | Name on file | Address on file | | | | | | | |
| 14341875 | Name on file | Address on file | | | | | | | |
| 13745300 | Name on file | Address on file | | | | | | | |
| 15360692 | Name on file | Address on file | | | | | | | |
| 13843057 | Name on file | Address on file | | | | | | | |
| 14583063 | Name on file | Address on file | | | | | | | |
| 15365371 | Name on file | Address on file | | | | | | | |
| 14635154 | Name on file | Address on file | | | | | | | |
| 13763395 | Name on file | Address on file | | | | | | | |
| 14070222 | Name on file | Address on file | | | | | | | |
| 14581506 | Name on file | Address on file | | | | | | | |
| 14648666 | Name on file | Address on file | | | | | | | |
| 15408381 | Name on file | Address on file | | | | | | | |
| 14114538 | Name on file | Address on file | | | | | | | |
| 14059767 | Name on file | Address on file | | | | | | | |
| 14237340 | Name on file | Address on file | | | | | | | |
| 14404469 | Name on file | Address on file | | | | | | | |
| 15366418 | Name on file | Address on file | | | | | | | |
| 15362807 | Name on file | Address on file | | | | | | | |
| 13456274 | Name on file | Address on file | | | | | | | |
| 14109251 | Name on file | Address on file | | | | | | | |
| 13945348 | Name on file | Address on file | | | | | | | |
| 13626951 | Name on file | Address on file | | | | | | | |
| 13428576 | Name on file | Address on file | | | | | | | |
| 13539213 | Name on file | Address on file | | | | | | | |
| 14603473 | Name on file | Address on file | | | | | | | |
| 14219884 | Name on file | Address on file | | | | | | | |
| 15385382 | Name on file | Address on file | | | | | | | |
| 14256078 | Name on file | Address on file | | | | | | | |
| 13703635 | Name on file | Address on file | | | | | | | |
| 14015579 | Name on file | Address on file | | | | | | | |
| 15379143 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13809870 | Name on file | Address on file | | | | | | | |
| 14611625 | Name on file | Address on file | | | | | | | |
| 13584367 | Name on file | Address on file | | | | | | | |
| 14614053 | Name on file | Address on file | | | | | | | |
| 13919414 | Name on file | Address on file | | | | | | | |
| 13702912 | Name on file | Address on file | | | | | | | |
| 13154937 | Name on file | Address on file | | | | | | | |
| 13599038 | Name on file | Address on file | | | | | | | |
| 13550654 | Name on file | Address on file | | | | | | | |
| 14065756 | Name on file | Address on file | | | | | | | |
| 13424662 | Name on file | Address on file | | | | | | | |
| 13808857 | Name on file | Address on file | | | | | | | |
| 13892152 | Name on file | Address on file | | | | | | | |
| 13388727 | Name on file | Address on file | | | | | | | |
| 13495305 | Name on file | Address on file | | | | | | | |
| 13781674 | Name on file | Address on file | | | | | | | |
| 13818544 | Name on file | Address on file | | | | | | | |
| 13922874 | Name on file | Address on file | | | | | | | |
| 15377005 | Name on file | Address on file | | | | | | | |
| 13980435 | Name on file | Address on file | | | | | | | |
| 13722724 | Name on file | Address on file | | | | | | | |
| 14651767 | Name on file | Address on file | | | | | | | |
| 13511332 | Name on file | Address on file | | | | | | | |
| 13895116 | Name on file | Address on file | | | | | | | |
| 14228319 | Name on file | Address on file | | | | | | | |
| 15373141 | Name on file | Address on file | | | | | | | |
| 14008843 | Name on file | Address on file | | | | | | | |
| 13675180 | Name on file | Address on file | | | | | | | |
| 14264124 | Name on file | Address on file | | | | | | | |
| 15393707 | Name on file | Address on file | | | | | | | |
| 14068366 | Name on file | Address on file | | | | | | | |
| 15374815 | Name on file | Address on file | | | | | | | |
| 14559025 | Name on file | Address on file | | | | | | | |
| 13688727 | Name on file | Address on file | | | | | | | |
| 13652258 | Name on file | Address on file | | | | | | | |
| 13999955 | Name on file | Address on file | | | | | | | |
| 13332977 | Name on file | Address on file | | | | | | | |
| 13492104 | Name on file | Address on file | | | | | | | |
| 15397491 | Name on file | Address on file | | | | | | | |
| 13479310 | Name on file | Address on file | | | | | | | |
| 14628061 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13147952 | Name on file | Address on file | | | | | | | |
| 13401552 | Name on file | Address on file | | | | | | | |
| 14042335 | Name on file | Address on file | | | | | | | |
| 13449972 | Name on file | Address on file | | | | | | | |
| 15397010 | Name on file | Address on file | | | | | | | |
| 14079573 | Name on file | Address on file | | | | | | | |
| 15362104 | Name on file | Address on file | | | | | | | |
| 13539439 | Name on file | Address on file | | | | | | | |
| 15384829 | Name on file | Address on file | | | | | | | |
| 13986321 | Name on file | Address on file | | | | | | | |
| 15377119 | Name on file | Address on file | | | | | | | |
| 14051284 | Name on file | Address on file | | | | | | | |
| 15401120 | Name on file | Address on file | | | | | | | |
| 14496835 | Name on file | Address on file | | | | | | | |
| 14114091 | Name on file | Address on file | | | | | | | |
| 15369871 | Name on file | Address on file | | | | | | | |
| 15364468 | Name on file | Address on file | | | | | | | |
| 13165742 | Name on file | Address on file | | | | | | | |
| 14171666 | Name on file | Address on file | | | | | | | |
| 13599886 | Name on file | Address on file | | | | | | | |
| 15366538 | Name on file | Address on file | | | | | | | |
| 14637330 | Name on file | Address on file | | | | | | | |
| 14642792 | Name on file | Address on file | | | | | | | |
| 13747834 | Name on file | Address on file | | | | | | | |
| 14190093 | Name on file | Address on file | | | | | | | |
| 13454213 | Name on file | Address on file | | | | | | | |
| 13684209 | Name on file | Address on file | | | | | | | |
| 13524097 | Name on file | Address on file | | | | | | | |
| 13177353 | Name on file | Address on file | | | | | | | |
| 14663421 | Name on file | Address on file | | | | | | | |
| 15380857 | Name on file | Address on file | | | | | | | |
| 14627619 | Name on file | Address on file | | | | | | | |
| 13278833 | Name on file | Address on file | | | | | | | |
| 13764830 | Name on file | Address on file | | | | | | | |
| 13627032 | Name on file | Address on file | | | | | | | |
| 15384571 | Name on file | Address on file | | | | | | | |
| 14169735 | Name on file | Address on file | | | | | | | |
| 14267516 | Name on file | Address on file | | | | | | | |
| 13767932 | Name on file | Address on file | | | | | | | |
| 14484271 | Name on file | Address on file | | | | | | | |
| 14620231 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13868321 | Name on file | Address on file | | | | | | | |
| 14057712 | Name on file | Address on file | | | | | | | |
| 15374425 | Name on file | Address on file | | | | | | | |
| 15379534 | Name on file | Address on file | | | | | | | |
| 13164033 | Name on file | Address on file | | | | | | | |
| 13548598 | Name on file | Address on file | | | | | | | |
| 13634613 | Name on file | Address on file | | | | | | | |
| 13176358 | Name on file | Address on file | | | | | | | |
| 14611631 | Name on file | Address on file | | | | | | | |
| 14202544 | Name on file | Address on file | | | | | | | |
| 14432601 | Name on file | Address on file | | | | | | | |
| 14247697 | Name on file | Address on file | | | | | | | |
| 15394260 | Name on file | Address on file | | | | | | | |
| 13879655 | Name on file | Address on file | | | | | | | |
| 13638748 | Name on file | Address on file | | | | | | | |
| 15382896 | Name on file | Address on file | | | | | | | |
| 13287853 | Name on file | Address on file | | | | | | | |
| 15394821 | Name on file | Address on file | | | | | | | |
| 14585452 | Name on file | Address on file | | | | | | | |
| 13784860 | Name on file | Address on file | | | | | | | |
| 13894680 | Name on file | Address on file | | | | | | | |
| 15410798 | Name on file | Address on file | | | | | | | |
| 15395540 | Name on file | Address on file | | | | | | | |
| 14624033 | Name on file | Address on file | | | | | | | |
| 13926642 | Name on file | Address on file | | | | | | | |
| 13475770 | Name on file | Address on file | | | | | | | |
| 15367397 | Name on file | Address on file | | | | | | | |
| 15410505 | Name on file | Address on file | | | | | | | |
| 13589753 | Name on file | Address on file | | | | | | | |
| 13418712 | Name on file | Address on file | | | | | | | |
| 14627108 | Name on file | Address on file | | | | | | | |
| 13239554 | Name on file | Address on file | | | | | | | |
| 13180828 | Name on file | Address on file | | | | | | | |
| 13380376 | Name on file | Address on file | | | | | | | |
| 14204727 | Name on file | Address on file | | | | | | | |
| 13442212 | Name on file | Address on file | | | | | | | |
| 15366757 | Name on file | Address on file | | | | | | | |
| 14255994 | Name on file | Address on file | | | | | | | |
| 13195027 | Name on file | Address on file | | | | | | | |
| 13687995 | Name on file | Address on file | | | | | | | |
| 14120016 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15367965 | Name on file | Address on file | | | | | | | |
| 15380169 | Name on file | Address on file | | | | | | | |
| 15394721 | Name on file | Address on file | | | | | | | |
| 13820607 | Name on file | Address on file | | | | | | | |
| 14613621 | Name on file | Address on file | | | | | | | |
| 13833250 | Name on file | Address on file | | | | | | | |
| 15399873 | Name on file | Address on file | | | | | | | |
| 15370908 | Name on file | Address on file | | | | | | | |
| 13717032 | Name on file | Address on file | | | | | | | |
| 15410263 | Name on file | Address on file | | | | | | | |
| 15359249 | Name on file | Address on file | | | | | | | |
| 14601990 | Name on file | Address on file | | | | | | | |
| 13493622 | Name on file | Address on file | | | | | | | |
| 14627697 | Name on file | Address on file | | | | | | | |
| 13439717 | Name on file | Address on file | | | | | | | |
| 14177559 | Name on file | Address on file | | | | | | | |
| 13472531 | Name on file | Address on file | | | | | | | |
| 13306114 | Name on file | Address on file | | | | | | | |
| 13795947 | Name on file | Address on file | | | | | | | |
| 13270004 | Name on file | Address on file | | | | | | | |
| 15396142 | Name on file | Address on file | | | | | | | |
| 14684433 | Name on file | Address on file | | | | | | | |
| 15379845 | Name on file | Address on file | | | | | | | |
| 14271460 | Name on file | Address on file | | | | | | | |
| 14366832 | Name on file | Address on file | | | | | | | |
| 15380276 | Name on file | Address on file | | | | | | | |
| 14363803 | Name on file | Address on file | | | | | | | |
| 15399643 | Name on file | Address on file | | | | | | | |
| 15409340 | Name on file | Address on file | | | | | | | |
| 13869428 | Name on file | Address on file | | | | | | | |
| 13569341 | Name on file | Address on file | | | | | | | |
| 14447051 | Name on file | Address on file | | | | | | | |
| 13651856 | Name on file | Address on file | | | | | | | |
| 14592645 | Name on file | Address on file | | | | | | | |
| 13814547 | Name on file | Address on file | | | | | | | |
| 15380618 | Name on file | Address on file | | | | | | | |
| 13333542 | Name on file | Address on file | | | | | | | |
| 13806851 | Name on file | Address on file | | | | | | | |
| 13809299 | Name on file | Address on file | | | | | | | |
| 13726329 | Name on file | Address on file | | | | | | | |
| 13815991 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13577181 | Name on file | Address on file | | | | | | | |
| 13503341 | Name on file | Address on file | | | | | | | |
| 13795764 | Name on file | Address on file | | | | | | | |
| 15402114 | Name on file | Address on file | | | | | | | |
| 14641838 | Name on file | Address on file | | | | | | | |
| 13452627 | Name on file | Address on file | | | | | | | |
| 14242778 | Name on file | Address on file | | | | | | | |
| 13849006 | Name on file | Address on file | | | | | | | |
| 15377706 | Name on file | Address on file | | | | | | | |
| 13612013 | Name on file | Address on file | | | | | | | |
| 14192154 | Name on file | Address on file | | | | | | | |
| 13164489 | Name on file | Address on file | | | | | | | |
| 13798173 | Name on file | Address on file | | | | | | | |
| 13210044 | Name on file | Address on file | | | | | | | |
| 13487986 | Name on file | Address on file | | | | | | | |
| 14210685 | Name on file | Address on file | | | | | | | |
| 13896480 | Name on file | Address on file | | | | | | | |
| 15363662 | Name on file | Address on file | | | | | | | |
| 14660186 | Name on file | Address on file | | | | | | | |
| 15369454 | Name on file | Address on file | | | | | | | |
| 13916597 | Name on file | Address on file | | | | | | | |
| 15376715 | Name on file | Address on file | | | | | | | |
| 13335735 | Name on file | Address on file | | | | | | | |
| 13637849 | Name on file | Address on file | | | | | | | |
| 15375431 | Name on file | Address on file | | | | | | | |
| 15395611 | Name on file | Address on file | | | | | | | |
| 14617543 | Name on file | Address on file | | | | | | | |
| 15359139 | Name on file | Address on file | | | | | | | |
| 13921871 | Name on file | Address on file | | | | | | | |
| 13639712 | Name on file | Address on file | | | | | | | |
| 15393084 | Name on file | Address on file | | | | | | | |
| 13446015 | Name on file | Address on file | | | | | | | |
| 13771107 | Name on file | Address on file | | | | | | | |
| 15399516 | Name on file | Address on file | | | | | | | |
| 14050381 | Name on file | Address on file | | | | | | | |
| 13310907 | Name on file | Address on file | | | | | | | |
| 15363623 | Name on file | Address on file | | | | | | | |
| 14656748 | Name on file | Address on file | | | | | | | |
| 13762530 | Name on file | Address on file | | | | | | | |
| 15376841 | Name on file | Address on file | | | | | | | |
| 14464136 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15381832 | Name on file | Address on file | | | | | | | |
| 15401643 | Name on file | Address on file | | | | | | | |
| 15394755 | Name on file | Address on file | | | | | | | |
| 13356157 | Name on file | Address on file | | | | | | | |
| 15399746 | Name on file | Address on file | | | | | | | |
| 14311437 | Name on file | Address on file | | | | | | | |
| 14008499 | Name on file | Address on file | | | | | | | |
| 15373293 | Name on file | Address on file | | | | | | | |
| 15364910 | Name on file | Address on file | | | | | | | |
| 13282483 | Name on file | Address on file | | | | | | | |
| 14159230 | Name on file | Address on file | | | | | | | |
| 14414075 | Name on file | Address on file | | | | | | | |
| 15398555 | Name on file | Address on file | | | | | | | |
| 14291971 | Name on file | Address on file | | | | | | | |
| 13814185 | Name on file | Address on file | | | | | | | |
| 15375779 | Name on file | Address on file | | | | | | | |
| 15367402 | Name on file | Address on file | | | | | | | |
| 15394951 | Name on file | Address on file | | | | | | | |
| 13551962 | Name on file | Address on file | | | | | | | |
| 15368825 | Name on file | Address on file | | | | | | | |
| 14154496 | Name on file | Address on file | | | | | | | |
| 14363259 | Name on file | Address on file | | | | | | | |
| 13855818 | Name on file | Address on file | | | | | | | |
| 13315647 | Name on file | Address on file | | | | | | | |
| 14559890 | Name on file | Address on file | | | | | | | |
| 13706224 | Name on file | Address on file | | | | | | | |
| 14595964 | Name on file | Address on file | | | | | | | |
| 15410783 | Name on file | Address on file | | | | | | | |
| 13251137 | Name on file | Address on file | | | | | | | |
| 14619948 | Name on file | Address on file | | | | | | | |
| 14604662 | Name on file | Address on file | | | | | | | |
| 15410057 | Name on file | Address on file | | | | | | | |
| 13648719 | Name on file | Address on file | | | | | | | |
| 13257889 | Name on file | Address on file | | | | | | | |
| 13863651 | Name on file | Address on file | | | | | | | |
| 15359566 | Name on file | Address on file | | | | | | | |
| 14172881 | Name on file | Address on file | | | | | | | |
| 14555879 | Name on file | Address on file | | | | | | | |
| 14602738 | Name on file | Address on file | | | | | | | |
| 15366790 | Name on file | Address on file | | | | | | | |
| 13356652 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13369511 | Name on file | Address on file | | | | | | | |
| 13885241 | Name on file | Address on file | | | | | | | |
| 13702977 | Name on file | Address on file | | | | | | | |
| 13991968 | Name on file | Address on file | | | | | | | |
| 13882744 | Name on file | Address on file | | | | | | | |
| 13594680 | Name on file | Address on file | | | | | | | |
| 13773156 | Name on file | Address on file | | | | | | | |
| 13943284 | Name on file | Address on file | | | | | | | |
| 15385504 | Name on file | Address on file | | | | | | | |
| 15403355 | Name on file | Address on file | | | | | | | |
| 14583439 | Name on file | Address on file | | | | | | | |
| 13631913 | Name on file | Address on file | | | | | | | |
| 13185019 | Name on file | Address on file | | | | | | | |
| 15385327 | Name on file | Address on file | | | | | | | |
| 14407988 | Name on file | Address on file | | | | | | | |
| 13573692 | Name on file | Address on file | | | | | | | |
| 14366064 | Name on file | Address on file | | | | | | | |
| 13524096 | Name on file | Address on file | | | | | | | |
| 13295741 | Name on file | Address on file | | | | | | | |
| 15410981 | Name on file | Address on file | | | | | | | |
| 15398875 | Name on file | Address on file | | | | | | | |
| 13191951 | Name on file | Address on file | | | | | | | |
| 15359777 | Name on file | Address on file | | | | | | | |
| 14112692 | Name on file | Address on file | | | | | | | |
| 14128001 | Name on file | Address on file | | | | | | | |
| 13662453 | Name on file | Address on file | | | | | | | |
| 15381072 | Name on file | Address on file | | | | | | | |
| 15377480 | Name on file | Address on file | | | | | | | |
| 13950492 | Name on file | Address on file | | | | | | | |
| 15362218 | Name on file | Address on file | | | | | | | |
| 15364000 | Name on file | Address on file | | | | | | | |
| 14639129 | Name on file | Address on file | | | | | | | |
| 13790254 | Name on file | Address on file | | | | | | | |
| 15358416 | Name on file | Address on file | | | | | | | |
| 13504072 | Name on file | Address on file | | | | | | | |
| 15372860 | Name on file | Address on file | | | | | | | |
| 14603833 | Name on file | Address on file | | | | | | | |
| 13491730 | Name on file | Address on file | | | | | | | |
| 13652181 | Name on file | Address on file | | | | | | | |
| 13556087 | Name on file | Address on file | | | | | | | |
| 13917348 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13669109 | Name on file | Address on file | | | | | | | |
| 14628073 | Name on file | Address on file | | | | | | | |
| 13861761 | Name on file | Address on file | | | | | | | |
| 15370961 | Name on file | Address on file | | | | | | | |
| 14611210 | Name on file | Address on file | | | | | | | |
| 13325388 | Name on file | Address on file | | | | | | | |
| 13239556 | Name on file | Address on file | | | | | | | |
| 13148167 | Name on file | Address on file | | | | | | | |
| 13284196 | Name on file | Address on file | | | | | | | |
| 13373206 | Name on file | Address on file | | | | | | | |
| 15383133 | Name on file | Address on file | | | | | | | |
| 14637144 | Name on file | Address on file | | | | | | | |
| 14018096 | Name on file | Address on file | | | | | | | |
| 15393706 | Name on file | Address on file | | | | | | | |
| 14611522 | Name on file | Address on file | | | | | | | |
| 13213732 | Name on file | Address on file | | | | | | | |
| 15380053 | Name on file | Address on file | | | | | | | |
| 14623296 | Name on file | Address on file | | | | | | | |
| 15383151 | Name on file | Address on file | | | | | | | |
| 13820976 | Name on file | Address on file | | | | | | | |
| 15401710 | Name on file | Address on file | | | | | | | |
| 13938445 | Name on file | Address on file | | | | | | | |
| 14051573 | Name on file | Address on file | | | | | | | |
| 15398731 | Name on file | Address on file | | | | | | | |
| 13400831 | Name on file | Address on file | | | | | | | |
| 14664505 | Name on file | Address on file | | | | | | | |
| 14648834 | Name on file | Address on file | | | | | | | |
| 15406367 | Name on file | Address on file | | | | | | | |
| 13168887 | Name on file | Address on file | | | | | | | |
| 14292399 | Name on file | Address on file | | | | | | | |
| 15363036 | Name on file | Address on file | | | | | | | |
| 13263830 | Name on file | Address on file | | | | | | | |
| 14208497 | Name on file | Address on file | | | | | | | |
| 15380432 | Name on file | Address on file | | | | | | | |
| 14630822 | Name on file | Address on file | | | | | | | |
| 15403821 | Name on file | Address on file | | | | | | | |
| 15392940 | Name on file | Address on file | | | | | | | |
| 13866015 | Name on file | Address on file | | | | | | | |
| 14628847 | Name on file | Address on file | | | | | | | |
| 14644623 | Name on file | Address on file | | | | | | | |
| 13801081 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15380855 | Name on file | Address on file | | | | | | | |
| 13354205 | Name on file | Address on file | | | | | | | |
| 13174284 | Name on file | Address on file | | | | | | | |
| 15398179 | Name on file | Address on file | | | | | | | |
| 14619273 | Name on file | Address on file | | | | | | | |
| 15368416 | Name on file | Address on file | | | | | | | |
| 15388122 | Name on file | Address on file | | | | | | | |
| 13396956 | Name on file | Address on file | | | | | | | |
| 14277408 | Name on file | Address on file | | | | | | | |
| 13541482 | Name on file | Address on file | | | | | | | |
| 13688051 | Name on file | Address on file | | | | | | | |
| 15374992 | Name on file | Address on file | | | | | | | |
| 15362086 | Name on file | Address on file | | | | | | | |
| 13175888 | Name on file | Address on file | | | | | | | |
| 14482040 | Name on file | Address on file | | | | | | | |
| 14296043 | Name on file | Address on file | | | | | | | |
| 14667576 | Name on file | Address on file | | | | | | | |
| 13495611 | Name on file | Address on file | | | | | | | |
| 15408520 | Name on file | Address on file | | | | | | | |
| 13830214 | Name on file | Address on file | | | | | | | |
| 14256002 | Name on file | Address on file | | | | | | | |
| 13590804 | Name on file | Address on file | | | | | | | |
| 15369603 | Name on file | Address on file | | | | | | | |
| 13605223 | Name on file | Address on file | | | | | | | |
| 15386985 | Name on file | Address on file | | | | | | | |
| 14664516 | Name on file | Address on file | | | | | | | |
| 13401601 | Name on file | Address on file | | | | | | | |
| 13895332 | Name on file | Address on file | | | | | | | |
| 15404822 | Name on file | Address on file | | | | | | | |
| 15399336 | Name on file | Address on file | | | | | | | |
| 13655910 | Name on file | Address on file | | | | | | | |
| 14621186 | Name on file | Address on file | | | | | | | |
| 15361667 | Name on file | Address on file | | | | | | | |
| 13775794 | Name on file | Address on file | | | | | | | |
| 15383677 | Name on file | Address on file | | | | | | | |
| 15400767 | Name on file | Address on file | | | | | | | |
| 13175405 | Name on file | Address on file | | | | | | | |
| 13718013 | Name on file | Address on file | | | | | | | |
| 13235349 | Name on file | Address on file | | | | | | | |
| 14171752 | Name on file | Address on file | | | | | | | |
| 15395719 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14141891 | Name on file | Address on file | | | | | | | |
| 14592428 | Name on file | Address on file | | | | | | | |
| 15389656 | Name on file | Address on file | | | | | | | |
| 13691485 | Name on file | Address on file | | | | | | | |
| 13998774 | Name on file | Address on file | | | | | | | |
| 13463717 | Name on file | Address on file | | | | | | | |
| 15375765 | Name on file | Address on file | | | | | | | |
| 15377249 | Name on file | Address on file | | | | | | | |
| 13582914 | Name on file | Address on file | | | | | | | |
| 13728196 | Name on file | Address on file | | | | | | | |
| 13562047 | Name on file | Address on file | | | | | | | |
| 14266346 | Name on file | Address on file | | | | | | | |
| 13587446 | Name on file | Address on file | | | | | | | |
| 13482936 | Name on file | Address on file | | | | | | | |
| 14207680 | Name on file | Address on file | | | | | | | |
| 15409391 | Name on file | Address on file | | | | | | | |
| 13447251 | Name on file | Address on file | | | | | | | |
| 13627555 | Name on file | Address on file | | | | | | | |
| 14482837 | Name on file | Address on file | | | | | | | |
| 14579473 | Name on file | Address on file | | | | | | | |
| 13376913 | Name on file | Address on file | | | | | | | |
| 15410093 | Name on file | Address on file | | | | | | | |
| 14657471 | Name on file | Address on file | | | | | | | |
| 14229837 | Name on file | Address on file | | | | | | | |
| 13591116 | Name on file | Address on file | | | | | | | |
| 13836996 | Name on file | Address on file | | | | | | | |
| 15374539 | Name on file | Address on file | | | | | | | |
| 13193268 | Name on file | Address on file | | | | | | | |
| 15373509 | Name on file | Address on file | | | | | | | |
| 14217133 | Name on file | Address on file | | | | | | | |
| 14080893 | Name on file | Address on file | | | | | | | |
| 13733202 | Name on file | Address on file | | | | | | | |
| 15358613 | Name on file | Address on file | | | | | | | |
| 13403532 | Name on file | Address on file | | | | | | | |
| 15358435 | Name on file | Address on file | | | | | | | |
| 13298314 | Name on file | Address on file | | | | | | | |
| 13537422 | Name on file | Address on file | | | | | | | |
| 13828351 | Name on file | Address on file | | | | | | | |
| 15380758 | Name on file | Address on file | | | | | | | |
| 13587762 | Name on file | Address on file | | | | | | | |
| 15369926 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13390075 | Name on file | Address on file | | | | | | | |
| 13812082 | Name on file | Address on file | | | | | | | |
| 13702633 | Name on file | Address on file | | | | | | | |
| 14439351 | Name on file | Address on file | | | | | | | |
| 15385657 | Name on file | Address on file | | | | | | | |
| 13827148 | Name on file | Address on file | | | | | | | |
| 14550898 | Name on file | Address on file | | | | | | | |
| 15407558 | Name on file | Address on file | | | | | | | |
| 14002728 | Name on file | Address on file | | | | | | | |
| 13306504 | Name on file | Address on file | | | | | | | |
| 14073857 | Name on file | Address on file | | | | | | | |
| 15374691 | Name on file | Address on file | | | | | | | |
| 15389945 | Name on file | Address on file | | | | | | | |
| 15378208 | Name on file | Address on file | | | | | | | |
| 13846641 | Name on file | Address on file | | | | | | | |
| 15360019 | Name on file | Address on file | | | | | | | |
| 15409573 | Name on file | Address on file | | | | | | | |
| 13896912 | Name on file | Address on file | | | | | | | |
| 14078517 | Name on file | Address on file | | | | | | | |
| 13878239 | Name on file | Address on file | | | | | | | |
| 15390306 | Name on file | Address on file | | | | | | | |
| 15378628 | Name on file | Address on file | | | | | | | |
| 14309197 | Name on file | Address on file | | | | | | | |
| 13438927 | Name on file | Address on file | | | | | | | |
| 15404010 | Name on file | Address on file | | | | | | | |
| 13678618 | Name on file | Address on file | | | | | | | |
| 14099880 | Name on file | Address on file | | | | | | | |
| 13353459 | Name on file | Address on file | | | | | | | |
| 15361834 | Name on file | Address on file | | | | | | | |
| 13952221 | Name on file | Address on file | | | | | | | |
| 14373082 | Name on file | Address on file | | | | | | | |
| 15369999 | Name on file | Address on file | | | | | | | |
| 13642039 | Name on file | Address on file | | | | | | | |
| 13746651 | Name on file | Address on file | | | | | | | |
| 14067840 | Name on file | Address on file | | | | | | | |
| 14173371 | Name on file | Address on file | | | | | | | |
| 13646665 | Name on file | Address on file | | | | | | | |
| 15369647 | Name on file | Address on file | | | | | | | |
| 13522689 | Name on file | Address on file | | | | | | | |
| 13430717 | Name on file | Address on file | | | | | | | |
| 13252607 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14165104 | Name on file | Address on file | | | | | | | |
| 14662937 | Name on file | Address on file | | | | | | | |
| 15375622 | Name on file | Address on file | | | | | | | |
| 14589379 | Name on file | Address on file | | | | | | | |
| 14616094 | Name on file | Address on file | | | | | | | |
| 13423634 | Name on file | Address on file | | | | | | | |
| 13656617 | Name on file | Address on file | | | | | | | |
| 15410600 | Name on file | Address on file | | | | | | | |
| 13495234 | Name on file | Address on file | | | | | | | |
| 14583560 | Name on file | Address on file | | | | | | | |
| 13438442 | Name on file | Address on file | | | | | | | |
| 13542493 | Name on file | Address on file | | | | | | | |
| 15367017 | Name on file | Address on file | | | | | | | |
| 15381302 | Name on file | Address on file | | | | | | | |
| 14120751 | Name on file | Address on file | | | | | | | |
| 15387352 | Name on file | Address on file | | | | | | | |
| 14622299 | Name on file | Address on file | | | | | | | |
| 14642459 | Name on file | Address on file | | | | | | | |
| 13792663 | Name on file | Address on file | | | | | | | |
| 14327814 | Name on file | Address on file | | | | | | | |
| 13457381 | Name on file | Address on file | | | | | | | |
| 13919518 | Name on file | Address on file | | | | | | | |
| 13520989 | Name on file | Address on file | | | | | | | |
| 15400181 | Name on file | Address on file | | | | | | | |
| 13878226 | Name on file | Address on file | | | | | | | |
| 15389493 | Name on file | Address on file | | | | | | | |
| 13581513 | Name on file | Address on file | | | | | | | |
| 14153382 | Name on file | Address on file | | | | | | | |
| 13193862 | Name on file | Address on file | | | | | | | |
| 15395057 | Name on file | Address on file | | | | | | | |
| 14085257 | Name on file | Address on file | | | | | | | |
| 13622139 | Name on file | Address on file | | | | | | | |
| 14219504 | Name on file | Address on file | | | | | | | |
| 14654541 | Name on file | Address on file | | | | | | | |
| 13719153 | Name on file | Address on file | | | | | | | |
| 14193638 | Name on file | Address on file | | | | | | | |
| 13604554 | Name on file | Address on file | | | | | | | |
| 14639943 | Name on file | Address on file | | | | | | | |
| 15380059 | Name on file | Address on file | | | | | | | |
| 15365433 | Name on file | Address on file | | | | | | | |
| 14014134 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14126195 | Name on file | Address on file | | | | | | | |
| 13580931 | Name on file | Address on file | | | | | | | |
| 14248305 | Name on file | Address on file | | | | | | | |
| 14635612 | Name on file | Address on file | | | | | | | |
| 13388502 | Name on file | Address on file | | | | | | | |
| 14587389 | Name on file | Address on file | | | | | | | |
| 13485182 | Name on file | Address on file | | | | | | | |
| 14087470 | Name on file | Address on file | | | | | | | |
| 13813644 | Name on file | Address on file | | | | | | | |
| 15372692 | Name on file | Address on file | | | | | | | |
| 13242898 | Name on file | Address on file | | | | | | | |
| 14105266 | Name on file | Address on file | | | | | | | |
| 13360904 | Name on file | Address on file | | | | | | | |
| 13795743 | Name on file | Address on file | | | | | | | |
| 13461383 | Name on file | Address on file | | | | | | | |
| 15395872 | Name on file | Address on file | | | | | | | |
| 14491614 | Name on file | Address on file | | | | | | | |
| 13698150 | Name on file | Address on file | | | | | | | |
| 15406586 | Name on file | Address on file | | | | | | | |
| 15402180 | Name on file | Address on file | | | | | | | |
| 15370652 | Name on file | Address on file | | | | | | | |
| 14583651 | Name on file | Address on file | | | | | | | |
| 13361604 | Name on file | Address on file | | | | | | | |
| 14484845 | Name on file | Address on file | | | | | | | |
| 14627104 | Name on file | Address on file | | | | | | | |
| 15370928 | Name on file | Address on file | | | | | | | |
| 13220982 | Name on file | Address on file | | | | | | | |
| 14593496 | Name on file | Address on file | | | | | | | |
| 14229189 | Name on file | Address on file | | | | | | | |
| 14493022 | Name on file | Address on file | | | | | | | |
| 13268868 | Name on file | Address on file | | | | | | | |
| 13328393 | Name on file | Address on file | | | | | | | |
| 13391653 | Name on file | Address on file | | | | | | | |
| 13898906 | Name on file | Address on file | | | | | | | |
| 15365457 | Name on file | Address on file | | | | | | | |
| 15374039 | Name on file | Address on file | | | | | | | |
| 14217719 | Name on file | Address on file | | | | | | | |
| 13539194 | Name on file | Address on file | | | | | | | |
| 14486607 | Name on file | Address on file | | | | | | | |
| 15406054 | Name on file | Address on file | | | | | | | |
| 14143248 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15366675 | Name on file | Address on file | | | | | | | |
| 15398313 | Name on file | Address on file | | | | | | | |
| 15374761 | Name on file | Address on file | | | | | | | |
| 15398110 | Name on file | Address on file | | | | | | | |
| 15403578 | Name on file | Address on file | | | | | | | |
| 13646519 | Name on file | Address on file | | | | | | | |
| 13207677 | Name on file | Address on file | | | | | | | |
| 15377208 | Name on file | Address on file | | | | | | | |
| 14621195 | Name on file | Address on file | | | | | | | |
| 13885632 | Name on file | Address on file | | | | | | | |
| 13814103 | Name on file | Address on file | | | | | | | |
| 13563912 | Name on file | Address on file | | | | | | | |
| 15379705 | Name on file | Address on file | | | | | | | |
| 13818565 | Name on file | Address on file | | | | | | | |
| 13753404 | Name on file | Address on file | | | | | | | |
| 14616038 | Name on file | Address on file | | | | | | | |
| 14229341 | Name on file | Address on file | | | | | | | |
| 14273817 | Name on file | Address on file | | | | | | | |
| 15393440 | Name on file | Address on file | | | | | | | |
| 13974947 | Name on file | Address on file | | | | | | | |
| 15391092 | Name on file | Address on file | | | | | | | |
| 15386774 | Name on file | Address on file | | | | | | | |
| 15379280 | Name on file | Address on file | | | | | | | |
| 13178356 | Name on file | Address on file | | | | | | | |
| 13901068 | Name on file | Address on file | | | | | | | |
| 13195821 | Name on file | Address on file | | | | | | | |
| 13620536 | Name on file | Address on file | | | | | | | |
| 14622433 | Name on file | Address on file | | | | | | | |
| 13559960 | Name on file | Address on file | | | | | | | |
| 15369534 | Name on file | Address on file | | | | | | | |
| 13815536 | Name on file | Address on file | | | | | | | |
| 15365316 | Name on file | Address on file | | | | | | | |
| 15380386 | Name on file | Address on file | | | | | | | |
| 13567888 | Name on file | Address on file | | | | | | | |
| 15365054 | Name on file | Address on file | | | | | | | |
| 13420937 | Name on file | Address on file | | | | | | | |
| 14521948 | Name on file | Address on file | | | | | | | |
| 13688900 | Name on file | Address on file | | | | | | | |
| 13256344 | Name on file | Address on file | | | | | | | |
| 15382159 | Name on file | Address on file | | | | | | | |
| 15385946 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15367700 | Name on file | Address on file | | | | | | | |
| 15399091 | Name on file | Address on file | | | | | | | |
| 13566353 | Name on file | Address on file | | | | | | | |
| 13878274 | Name on file | Address on file | | | | | | | |
| 13878275 | Name on file | Address on file | | | | | | | |
| 13695152 | Name on file | Address on file | | | | | | | |
| 15401058 | Name on file | Address on file | | | | | | | |
| 13623692 | Name on file | Address on file | | | | | | | |
| 14652052 | Name on file | Address on file | | | | | | | |
| 14103572 | Name on file | Address on file | | | | | | | |
| 13555129 | Name on file | Address on file | | | | | | | |
| 13699045 | Name on file | Address on file | | | | | | | |
| 13961993 | Name on file | Address on file | | | | | | | |
| 13696500 | Name on file | Address on file | | | | | | | |
| 15382263 | Name on file | Address on file | | | | | | | |
| 13340396 | Name on file | Address on file | | | | | | | |
| 15386998 | Name on file | Address on file | | | | | | | |
| 13770656 | Name on file | Address on file | | | | | | | |
| 14156855 | Name on file | Address on file | | | | | | | |
| 15387002 | Name on file | Address on file | | | | | | | |
| 13574938 | Name on file | Address on file | | | | | | | |
| 15375460 | Name on file | Address on file | | | | | | | |
| 13972887 | Name on file | Address on file | | | | | | | |
| 14302110 | Name on file | Address on file | | | | | | | |
| 15400964 | Name on file | Address on file | | | | | | | |
| 15403547 | Name on file | Address on file | | | | | | | |
| 13183965 | Name on file | Address on file | | | | | | | |
| 14147909 | Name on file | Address on file | | | | | | | |
| 13211688 | Name on file | Address on file | | | | | | | |
| 14343122 | Name on file | Address on file | | | | | | | |
| 14517283 | Name on file | Address on file | | | | | | | |
| 13749982 | Name on file | Address on file | | | | | | | |
| 13813651 | Name on file | Address on file | | | | | | | |
| 14161117 | Name on file | Address on file | | | | | | | |
| 14264399 | Name on file | Address on file | | | | | | | |
| 15366560 | Name on file | Address on file | | | | | | | |
| 13741884 | Name on file | Address on file | | | | | | | |
| 13591750 | Name on file | Address on file | | | | | | | |
| 15365726 | Name on file | Address on file | | | | | | | |
| 15365746 | Name on file | Address on file | | | | | | | |
| 13155767 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14041726 | Name on file | Address on file | | | | | | | |
| 15398140 | Name on file | Address on file | | | | | | | |
| 13347981 | Name on file | Address on file | | | | | | | |
| 14116498 | Name on file | Address on file | | | | | | | |
| 15360714 | Name on file | Address on file | | | | | | | |
| 13701590 | Name on file | Address on file | | | | | | | |
| 14236557 | Name on file | Address on file | | | | | | | |
| 13878102 | Name on file | Address on file | | | | | | | |
| 13139738 | Name on file | Address on file | | | | | | | |
| 13688407 | Name on file | Address on file | | | | | | | |
| 15360159 | Name on file | Address on file | | | | | | | |
| 14196077 | Name on file | Address on file | | | | | | | |
| 13509293 | Name on file | Address on file | | | | | | | |
| 15407123 | Name on file | Address on file | | | | | | | |
| 14253105 | Name on file | Address on file | | | | | | | |
| 13554862 | Name on file | Address on file | | | | | | | |
| 13288468 | Name on file | Address on file | | | | | | | |
| 15390344 | Name on file | Address on file | | | | | | | |
| 15403680 | Name on file | Address on file | | | | | | | |
| 14642466 | Name on file | Address on file | | | | | | | |
| 14636126 | Name on file | Address on file | | | | | | | |
| 13581185 | Name on file | Address on file | | | | | | | |
| 15370399 | Name on file | Address on file | | | | | | | |
| 14585167 | Name on file | Address on file | | | | | | | |
| 13486095 | Name on file | Address on file | | | | | | | |
| 13411471 | Name on file | Address on file | | | | | | | |
| 15376752 | Name on file | Address on file | | | | | | | |
| 15400293 | Name on file | Address on file | | | | | | | |
| 13148172 | Name on file | Address on file | | | | | | | |
| 13895191 | Name on file | Address on file | | | | | | | |
| 15371373 | Name on file | Address on file | | | | | | | |
| 13724127 | Name on file | Address on file | | | | | | | |
| 14411415 | Name on file | Address on file | | | | | | | |
| 15383624 | Name on file | Address on file | | | | | | | |
| 15367577 | Name on file | Address on file | | | | | | | |
| 13524986 | Name on file | Address on file | | | | | | | |
| 15401434 | Name on file | Address on file | | | | | | | |
| 15394456 | Name on file | Address on file | | | | | | | |
| 15374753 | Name on file | Address on file | | | | | | | |
| 13587783 | Name on file | Address on file | | | | | | | |
| 13919463 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13420905 | Name on file | Address on file | | | | | | | |
| 13379693 | Name on file | Address on file | | | | | | | |
| 14211367 | Name on file | Address on file | | | | | | | |
| 13886457 | Name on file | Address on file | | | | | | | |
| 13429124 | Name on file | Address on file | | | | | | | |
| 14458790 | Name on file | Address on file | | | | | | | |
| 14002417 | Name on file | Address on file | | | | | | | |
| 15366528 | Name on file | Address on file | | | | | | | |
| 13702382 | Name on file | Address on file | | | | | | | |
| 13352025 | Name on file | Address on file | | | | | | | |
| 15376182 | Name on file | Address on file | | | | | | | |
| 13890936 | Name on file | Address on file | | | | | | | |
| 13337543 | Name on file | Address on file | | | | | | | |
| 15375962 | Name on file | Address on file | | | | | | | |
| 14428022 | Name on file | Address on file | | | | | | | |
| 13912221 | Name on file | Address on file | | | | | | | |
| 13476622 | Name on file | Address on file | | | | | | | |
| 15369471 | Name on file | Address on file | | | | | | | |
| 13786580 | Name on file | Address on file | | | | | | | |
| 14656871 | Name on file | Address on file | | | | | | | |
| 13780263 | Name on file | Address on file | | | | | | | |
| 13240906 | Name on file | Address on file | | | | | | | |
| 14095580 | Name on file | Address on file | | | | | | | |
| 14081258 | Name on file | Address on file | | | | | | | |
| 14092712 | Name on file | Address on file | | | | | | | |
| 14100643 | Name on file | Address on file | | | | | | | |
| 15387679 | Name on file | Address on file | | | | | | | |
| 13541894 | Name on file | Address on file | | | | | | | |
| 14304667 | Name on file | Address on file | | | | | | | |
| 13997060 | Name on file | Address on file | | | | | | | |
| 13737048 | Name on file | Address on file | | | | | | | |
| 13670992 | Name on file | Address on file | | | | | | | |
| 14283811 | Name on file | Address on file | | | | | | | |
| 14004203 | Name on file | Address on file | | | | | | | |
| 14462760 | Name on file | Address on file | | | | | | | |
| 15386842 | Name on file | Address on file | | | | | | | |
| 15368781 | Name on file | Address on file | | | | | | | |
| 13677280 | Name on file | Address on file | | | | | | | |
| 13267442 | Name on file | Address on file | | | | | | | |
| 13186231 | Name on file | Address on file | | | | | | | |
| 14158567 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15379662 | Name on file | Address on file | | | | | | | |
| 14117315 | Name on file | Address on file | | | | | | | |
| 14397796 | Name on file | Address on file | | | | | | | |
| 15404487 | Name on file | Address on file | | | | | | | |
| 14191493 | Name on file | Address on file | | | | | | | |
| 14507187 | Name on file | Address on file | | | | | | | |
| 13284079 | Name on file | Address on file | | | | | | | |
| 15370858 | Name on file | Address on file | | | | | | | |
| 15377116 | Name on file | Address on file | | | | | | | |
| 15367279 | Name on file | Address on file | | | | | | | |
| 15371206 | Name on file | Address on file | | | | | | | |
| 15404319 | Name on file | Address on file | | | | | | | |
| 13512441 | Name on file | Address on file | | | | | | | |
| 15372133 | Name on file | Address on file | | | | | | | |
| 13264559 | Name on file | Address on file | | | | | | | |
| 13231948 | Name on file | Address on file | | | | | | | |
| 13496923 | Name on file | Address on file | | | | | | | |
| 13886964 | Name on file | Address on file | | | | | | | |
| 14489566 | Name on file | Address on file | | | | | | | |
| 13861641 | Name on file | Address on file | | | | | | | |
| 13508818 | Name on file | Address on file | | | | | | | |
| 13225028 | Name on file | Address on file | | | | | | | |
| 13910431 | Name on file | Address on file | | | | | | | |
| 13911214 | Name on file | Address on file | | | | | | | |
| 13362980 | Name on file | Address on file | | | | | | | |
| 14161467 | Name on file | Address on file | | | | | | | |
| 14640149 | Name on file | Address on file | | | | | | | |
| 15360979 | Name on file | Address on file | | | | | | | |
| 14503016 | Name on file | Address on file | | | | | | | |
| 13234272 | Name on file | Address on file | | | | | | | |
| 14299995 | Name on file | Address on file | | | | | | | |
| 14657599 | Name on file | Address on file | | | | | | | |
| 15400051 | Name on file | Address on file | | | | | | | |
| 15412338 | Name on file | Address on file | | | | | | | |
| 13369605 | Name on file | Address on file | | | | | | | |
| 15373066 | Name on file | Address on file | | | | | | | |
| 15397904 | Name on file | Address on file | | | | | | | |
| 13242441 | Name on file | Address on file | | | | | | | |
| 14010214 | Name on file | Address on file | | | | | | | |
| 14054576 | Name on file | Address on file | | | | | | | |
| 15407540 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15359741 | Name on file | Address on file | | | | | | | |
| 15397075 | Name on file | Address on file | | | | | | | |
| 13410548 | Name on file | Address on file | | | | | | | |
| 14494050 | Name on file | Address on file | | | | | | | |
| 14075551 | Name on file | Address on file | | | | | | | |
| 14110112 | Name on file | Address on file | | | | | | | |
| 14226076 | Name on file | Address on file | | | | | | | |
| 13907102 | Name on file | Address on file | | | | | | | |
| 13615190 | Name on file | Address on file | | | | | | | |
| 13992856 | Name on file | Address on file | | | | | | | |
| 13475913 | Name on file | Address on file | | | | | | | |
| 14035803 | Name on file | Address on file | | | | | | | |
| 15368411 | Name on file | Address on file | | | | | | | |
| 13795831 | Name on file | Address on file | | | | | | | |
| 15366373 | Name on file | Address on file | | | | | | | |
| 15391724 | Name on file | Address on file | | | | | | | |
| 14676851 | Name on file | Address on file | | | | | | | |
| 14075091 | Name on file | Address on file | | | | | | | |
| 13794865 | Name on file | Address on file | | | | | | | |
| 13598912 | Name on file | Address on file | | | | | | | |
| 14625102 | Name on file | Address on file | | | | | | | |
| 13499925 | Name on file | Address on file | | | | | | | |
| 13482454 | Name on file | Address on file | | | | | | | |
| 13594768 | Name on file | Address on file | | | | | | | |
| 13170527 | Name on file | Address on file | | | | | | | |
| 14319269 | Name on file | Address on file | | | | | | | |
| 13993722 | Name on file | Address on file | | | | | | | |
| 13416603 | Name on file | Address on file | | | | | | | |
| 15388414 | Name on file | Address on file | | | | | | | |
| 13388781 | Name on file | Address on file | | | | | | | |
| 13759281 | Name on file | Address on file | | | | | | | |
| 13922884 | Name on file | Address on file | | | | | | | |
| 14127986 | Name on file | Address on file | | | | | | | |
| 13272359 | Name on file | Address on file | | | | | | | |
| 13319587 | Name on file | Address on file | | | | | | | |
| 13671735 | Name on file | Address on file | | | | | | | |
| 14628898 | Name on file | Address on file | | | | | | | |
| 13737002 | Name on file | Address on file | | | | | | | |
| 15405074 | Name on file | Address on file | | | | | | | |
| 13565229 | Name on file | Address on file | | | | | | | |
| 15362796 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13952864 | Name on file | Address on file | | | | | | | |
| 13895269 | Name on file | Address on file | | | | | | | |
| 13489103 | Name on file | Address on file | | | | | | | |
| 13418279 | Name on file | Address on file | | | | | | | |
| 13832744 | Name on file | Address on file | | | | | | | |
| 14283285 | Name on file | Address on file | | | | | | | |
| 14255761 | Name on file | Address on file | | | | | | | |
| 13181265 | Name on file | Address on file | | | | | | | |
| 14476124 | Name on file | Address on file | | | | | | | |
| 14086627 | Name on file | Address on file | | | | | | | |
| 13989076 | Name on file | Address on file | | | | | | | |
| 13386379 | Name on file | Address on file | | | | | | | |
| 13869132 | Name on file | Address on file | | | | | | | |
| 14599172 | Name on file | Address on file | | | | | | | |
| 14392106 | Name on file | Address on file | | | | | | | |
| 13387446 | Name on file | Address on file | | | | | | | |
| 14059712 | Name on file | Address on file | | | | | | | |
| 13546979 | Name on file | Address on file | | | | | | | |
| 14642710 | Name on file | Address on file | | | | | | | |
| 14184481 | Name on file | Address on file | | | | | | | |
| 13365099 | Name on file | Address on file | | | | | | | |
| 14315119 | Name on file | Address on file | | | | | | | |
| 13268883 | Name on file | Address on file | | | | | | | |
| 13756653 | Name on file | Address on file | | | | | | | |
| 13455505 | Name on file | Address on file | | | | | | | |
| 13415748 | Name on file | Address on file | | | | | | | |
| 14045491 | Name on file | Address on file | | | | | | | |
| 14313275 | Name on file | Address on file | | | | | | | |
| 13644509 | Name on file | Address on file | | | | | | | |
| 13253384 | Name on file | Address on file | | | | | | | |
| 13298904 | Name on file | Address on file | | | | | | | |
| 14278515 | Name on file | Address on file | | | | | | | |
| 14130245 | Name on file | Address on file | | | | | | | |
| 13405438 | Name on file | Address on file | | | | | | | |
| 14595932 | Name on file | Address on file | | | | | | | |
| 14455314 | Name on file | Address on file | | | | | | | |
| 13962062 | Name on file | Address on file | | | | | | | |
| 13493666 | Name on file | Address on file | | | | | | | |
| 13290575 | Name on file | Address on file | | | | | | | |
| 14179773 | Name on file | Address on file | | | | | | | |
| 13138481 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14667748 | Name on file | Address on file | | | | | | | |
| 13515804 | Name on file | Address on file | | | | | | | |
| 13492958 | Name on file | Address on file | | | | | | | |
| 13893590 | Name on file | Address on file | | | | | | | |
| 13352357 | Name on file | Address on file | | | | | | | |
| 14596505 | Name on file | Address on file | | | | | | | |
| 13179422 | Name on file | Address on file | | | | | | | |
| 13631899 | Name on file | Address on file | | | | | | | |
| 13904915 | Name on file | Address on file | | | | | | | |
| 14149800 | Name on file | Address on file | | | | | | | |
| 13393373 | Name on file | Address on file | | | | | | | |
| 13635969 | Name on file | Address on file | | | | | | | |
| 13648023 | Name on file | Address on file | | | | | | | |
| 14018830 | Name on file | Address on file | | | | | | | |
| 13513391 | Name on file | Address on file | | | | | | | |
| 13653608 | Name on file | Address on file | | | | | | | |
| 14629431 | Name on file | Address on file | | | | | | | |
| 14106093 | Name on file | Address on file | | | | | | | |
| 14623588 | Name on file | Address on file | | | | | | | |
| 13310233 | Name on file | Address on file | | | | | | | |
| 14253132 | Name on file | Address on file | | | | | | | |
| 13489344 | Name on file | Address on file | | | | | | | |
| 13785436 | Name on file | Address on file | | | | | | | |
| 14599552 | Name on file | Address on file | | | | | | | |
| 13720239 | Name on file | Address on file | | | | | | | |
| 13180963 | Name on file | Address on file | | | | | | | |
| 13143001 | Name on file | Address on file | | | | | | | |
| 13963771 | Name on file | Address on file | | | | | | | |
| 14047084 | Name on file | Address on file | | | | | | | |
| 13251561 | Name on file | Address on file | | | | | | | |
| 14036091 | Name on file | Address on file | | | | | | | |
| 13662836 | Name on file | Address on file | | | | | | | |
| 14048951 | Name on file | Address on file | | | | | | | |
| 14237604 | Name on file | Address on file | | | | | | | |
| 13149299 | Name on file | Address on file | | | | | | | |
| 14209997 | Name on file | Address on file | | | | | | | |
| 14466238 | Name on file | Address on file | | | | | | | |
| 13992519 | Name on file | Address on file | | | | | | | |
| 13446958 | Name on file | Address on file | | | | | | | |
| 13348620 | Name on file | Address on file | | | | | | | |
| 15383120 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13974707 | Name on file | Address on file | | | | | | | |
| 14657085 | Name on file | Address on file | | | | | | | |
| 13647244 | Name on file | Address on file | | | | | | | |
| 13257620 | Name on file | Address on file | | | | | | | |
| 13855557 | Name on file | Address on file | | | | | | | |
| 15362594 | Name on file | Address on file | | | | | | | |
| 14608384 | Name on file | Address on file | | | | | | | |
| 13361924 | Name on file | Address on file | | | | | | | |
| 13306231 | Name on file | Address on file | | | | | | | |
| 13880943 | Name on file | Address on file | | | | | | | |
| 14559911 | Name on file | Address on file | | | | | | | |
| 13170270 | Name on file | Address on file | | | | | | | |
| 13362766 | Name on file | Address on file | | | | | | | |
| 13413922 | Name on file | Address on file | | | | | | | |
| 13382469 | Name on file | Address on file | | | | | | | |
| 13965609 | Name on file | Address on file | | | | | | | |
| 13381233 | Name on file | Address on file | | | | | | | |
| 13962923 | Name on file | Address on file | | | | | | | |
| 14132308 | Name on file | Address on file | | | | | | | |
| 13251342 | Name on file | Address on file | | | | | | | |
| 13320622 | Name on file | Address on file | | | | | | | |
| 14248810 | Name on file | Address on file | | | | | | | |
| 13619928 | Name on file | Address on file | | | | | | | |
| 14660349 | Name on file | Address on file | | | | | | | |
| 13726569 | Name on file | Address on file | | | | | | | |
| 13389673 | Name on file | Address on file | | | | | | | |
| 13962930 | Name on file | Address on file | | | | | | | |
| 13763176 | Name on file | Address on file | | | | | | | |
| 14046253 | Name on file | Address on file | | | | | | | |
| 13255664 | Name on file | Address on file | | | | | | | |
| 14652427 | Name on file | Address on file | | | | | | | |
| 14274562 | Name on file | Address on file | | | | | | | |
| 13464589 | Name on file | Address on file | | | | | | | |
| 13366330 | Name on file | Address on file | | | | | | | |
| 13484802 | Name on file | Address on file | | | | | | | |
| 14291531 | Name on file | Address on file | | | | | | | |
| 13716926 | Name on file | Address on file | | | | | | | |
| 14221157 | Name on file | Address on file | | | | | | | |
| 14585984 | Name on file | Address on file | | | | | | | |
| 13229531 | Name on file | Address on file | | | | | | | |
| 13651731 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14559779 | Name on file | Address on file | | | | | | | |
| 13335088 | Name on file | Address on file | | | | | | | |
| 14270038 | Name on file | Address on file | | | | | | | |
| 13436216 | Name on file | Address on file | | | | | | | |
| 13529395 | Name on file | Address on file | | | | | | | |
| 14161163 | Name on file | Address on file | | | | | | | |
| 14413119 | Name on file | Address on file | | | | | | | |
| 13281337 | Name on file | Address on file | | | | | | | |
| 13998669 | Name on file | Address on file | | | | | | | |
| 13951431 | Name on file | Address on file | | | | | | | |
| 14121684 | Name on file | Address on file | | | | | | | |
| 13800098 | Name on file | Address on file | | | | | | | |
| 14653484 | Name on file | Address on file | | | | | | | |
| 14151540 | Name on file | Address on file | | | | | | | |
| 14000780 | Name on file | Address on file | | | | | | | |
| 13812665 | Name on file | Address on file | | | | | | | |
| 13399093 | Name on file | Address on file | | | | | | | |
| 13714518 | Name on file | Address on file | | | | | | | |
| 13642101 | Name on file | Address on file | | | | | | | |
| 13278351 | Name on file | Address on file | | | | | | | |
| 13181929 | Name on file | Address on file | | | | | | | |
| 13608543 | Name on file | Address on file | | | | | | | |
| 13709131 | Name on file | Address on file | | | | | | | |
| 13491290 | Name on file | Address on file | | | | | | | |
| 14674975 | Name on file | Address on file | | | | | | | |
| 14650757 | Name on file | Address on file | | | | | | | |
| 13177420 | Name on file | Address on file | | | | | | | |
| 14020221 | Name on file | Address on file | | | | | | | |
| 13571431 | Name on file | Address on file | | | | | | | |
| 13184685 | Name on file | Address on file | | | | | | | |
| 14671041 | Name on file | Address on file | | | | | | | |
| 13631030 | Name on file | Address on file | | | | | | | |
| 14163565 | Name on file | Address on file | | | | | | | |
| 14219825 | Name on file | Address on file | | | | | | | |
| 13511279 | Name on file | Address on file | | | | | | | |
| 13731055 | Name on file | Address on file | | | | | | | |
| 13891177 | Name on file | Address on file | | | | | | | |
| 13676190 | Name on file | Address on file | | | | | | | |
| 13541914 | Name on file | Address on file | | | | | | | |
| 13217910 | Name on file | Address on file | | | | | | | |
| 13718627 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13360365 | Name on file | Address on file | | | | | | | |
| 13418795 | Name on file | Address on file | | | | | | | |
| 13356332 | Name on file | Address on file | | | | | | | |
| 13244341 | Name on file | Address on file | | | | | | | |
| 14462351 | Name on file | Address on file | | | | | | | |
| 13900806 | Name on file | Address on file | | | | | | | |
| 14612886 | Name on file | Address on file | | | | | | | |
| 14178835 | Name on file | Address on file | | | | | | | |
| 14586354 | Name on file | Address on file | | | | | | | |
| 13695034 | Name on file | Address on file | | | | | | | |
| 13147116 | Name on file | Address on file | | | | | | | |
| 14220598 | Name on file | Address on file | | | | | | | |
| 13267242 | Name on file | Address on file | | | | | | | |
| 13956618 | Name on file | Address on file | | | | | | | |
| 14073624 | Name on file | Address on file | | | | | | | |
| 13907051 | Name on file | Address on file | | | | | | | |
| 13807973 | Name on file | Address on file | | | | | | | |
| 13577274 | Name on file | Address on file | | | | | | | |
| 13660914 | Name on file | Address on file | | | | | | | |
| 13763127 | Name on file | Address on file | | | | | | | |
| 13644140 | Name on file | Address on file | | | | | | | |
| 15410727 | Name on file | Address on file | | | | | | | |
| 14517128 | Name on file | Address on file | | | | | | | |
| 14243398 | Name on file | Address on file | | | | | | | |
| 14604487 | Name on file | Address on file | | | | | | | |
| 13283837 | Name on file | Address on file | | | | | | | |
| 13898197 | Name on file | Address on file | | | | | | | |
| 13551625 | Name on file | Address on file | | | | | | | |
| 14297461 | Name on file | Address on file | | | | | | | |
| 13311883 | Name on file | Address on file | | | | | | | |
| 13355439 | Name on file | Address on file | | | | | | | |
| 13431863 | Name on file | Address on file | | | | | | | |
| 13741241 | Name on file | Address on file | | | | | | | |
| 13510261 | Name on file | Address on file | | | | | | | |
| 13821499 | Name on file | Address on file | | | | | | | |
| 13697221 | Name on file | Address on file | | | | | | | |
| 13272947 | Name on file | Address on file | | | | | | | |
| 13828165 | Name on file | Address on file | | | | | | | |
| 13698659 | Name on file | Address on file | | | | | | | |
| 14662968 | Name on file | Address on file | | | | | | | |
| 13798728 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14212411 | Name on file | Address on file | | | | | | | |
| 14535271 | Name on file | Address on file | | | | | | | |
| 14046797 | Name on file | Address on file | | | | | | | |
| 13235482 | Name on file | Address on file | | | | | | | |
| 14418304 | Name on file | Address on file | | | | | | | |
| 13495832 | Name on file | Address on file | | | | | | | |
| 14219628 | Name on file | Address on file | | | | | | | |
| 13424450 | Name on file | Address on file | | | | | | | |
| 13672227 | Name on file | Address on file | | | | | | | |
| 13815638 | Name on file | Address on file | | | | | | | |
| 13645433 | Name on file | Address on file | | | | | | | |
| 13214798 | Name on file | Address on file | | | | | | | |
| 14045461 | Name on file | Address on file | | | | | | | |
| 14325665 | Name on file | Address on file | | | | | | | |
| 13406437 | Name on file | Address on file | | | | | | | |
| 13358984 | Name on file | Address on file | | | | | | | |
| 14192143 | Name on file | Address on file | | | | | | | |
| 13504784 | Name on file | Address on file | | | | | | | |
| 13903812 | Name on file | Address on file | | | | | | | |
| 14095871 | Name on file | Address on file | | | | | | | |
| 14149217 | Name on file | Address on file | | | | | | | |
| 13366099 | Name on file | Address on file | | | | | | | |
| 13141300 | Name on file | Address on file | | | | | | | |
| 13397675 | Name on file | Address on file | | | | | | | |
| 13965991 | Name on file | Address on file | | | | | | | |
| 13347364 | Name on file | Address on file | | | | | | | |
| 13478707 | Name on file | Address on file | | | | | | | |
| 13766949 | Name on file | Address on file | | | | | | | |
| 14230354 | Name on file | Address on file | | | | | | | |
| 14215606 | Name on file | Address on file | | | | | | | |
| 14010277 | Name on file | Address on file | | | | | | | |
| 13715452 | Name on file | Address on file | | | | | | | |
| 13463207 | Name on file | Address on file | | | | | | | |
| 13968942 | Name on file | Address on file | | | | | | | |
| 13430317 | Name on file | Address on file | | | | | | | |
| 15399529 | Name on file | Address on file | | | | | | | |
| 13564694 | Name on file | Address on file | | | | | | | |
| 13404243 | Name on file | Address on file | | | | | | | |
| 13405559 | Name on file | Address on file | | | | | | | |
| 13662874 | Name on file | Address on file | | | | | | | |
| 14017243 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13508170 | Name on file | Address on file | | | | | | | |
| 14269604 | Name on file | Address on file | | | | | | | |
| 13762730 | Name on file | Address on file | | | | | | | |
| 14076540 | Name on file | Address on file | | | | | | | |
| 13292294 | Name on file | Address on file | | | | | | | |
| 14640024 | Name on file | Address on file | | | | | | | |
| 14667517 | Name on file | Address on file | | | | | | | |
| 14062300 | Name on file | Address on file | | | | | | | |
| 13590080 | Name on file | Address on file | | | | | | | |
| 14179396 | Name on file | Address on file | | | | | | | |
| 13603040 | Name on file | Address on file | | | | | | | |
| 13407942 | Name on file | Address on file | | | | | | | |
| 15409810 | Name on file | Address on file | | | | | | | |
| 13166704 | Name on file | Address on file | | | | | | | |
| 14121067 | Name on file | Address on file | | | | | | | |
| 14345238 | Name on file | Address on file | | | | | | | |
| 14069325 | Name on file | Address on file | | | | | | | |
| 14136456 | Name on file | Address on file | | | | | | | |
| 15397847 | Name on file | Address on file | | | | | | | |
| 13709105 | Name on file | Address on file | | | | | | | |
| 15368710 | Name on file | Address on file | | | | | | | |
| 13424485 | Name on file | Address on file | | | | | | | |
| 13387231 | Name on file | Address on file | | | | | | | |
| 13671118 | Name on file | Address on file | | | | | | | |
| 13523071 | Name on file | Address on file | | | | | | | |
| 13952710 | Name on file | Address on file | | | | | | | |
| 13142259 | Name on file | Address on file | | | | | | | |
| 14639109 | Name on file | Address on file | | | | | | | |
| 13762472 | Name on file | Address on file | | | | | | | |
| 13781746 | Name on file | Address on file | | | | | | | |
| 14627467 | Name on file | Address on file | | | | | | | |
| 13487147 | Name on file | Address on file | | | | | | | |
| 14044770 | Name on file | Address on file | | | | | | | |
| 13356357 | Name on file | Address on file | | | | | | | |
| 13824573 | Name on file | Address on file | | | | | | | |
| 13385584 | Name on file | Address on file | | | | | | | |
| 14124941 | Name on file | Address on file | | | | | | | |
| 13641034 | Name on file | Address on file | | | | | | | |
| 15387354 | Name on file | Address on file | | | | | | | |
| 14050924 | Name on file | Address on file | | | | | | | |
| 13906210 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13312981 | Name on file | Address on file | | | | | | | |
| 13948151 | Name on file | Address on file | | | | | | | |
| 14045438 | Name on file | Address on file | | | | | | | |
| 13450884 | Name on file | Address on file | | | | | | | |
| 13525152 | Name on file | Address on file | | | | | | | |
| 13138332 | Name on file | Address on file | | | | | | | |
| 14171502 | Name on file | Address on file | | | | | | | |
| 13756110 | Name on file | Address on file | | | | | | | |
| 14214206 | Name on file | Address on file | | | | | | | |
| 14078600 | Name on file | Address on file | | | | | | | |
| 14511683 | Name on file | Address on file | | | | | | | |
| 13674261 | Name on file | Address on file | | | | | | | |
| 14522977 | Name on file | Address on file | | | | | | | |
| 13435131 | Name on file | Address on file | | | | | | | |
| 13742513 | Name on file | Address on file | | | | | | | |
| 13446265 | Name on file | Address on file | | | | | | | |
| 14430397 | Name on file | Address on file | | | | | | | |
| 14270653 | Name on file | Address on file | | | | | | | |
| 14176123 | Name on file | Address on file | | | | | | | |
| 14213185 | Name on file | Address on file | | | | | | | |
| 13817731 | Name on file | Address on file | | | | | | | |
| 14102038 | Name on file | Address on file | | | | | | | |
| 15366868 | Name on file | Address on file | | | | | | | |
| 13635957 | Name on file | Address on file | | | | | | | |
| 13879490 | Name on file | Address on file | | | | | | | |
| 13827971 | Name on file | Address on file | | | | | | | |
| 14101842 | Name on file | Address on file | | | | | | | |
| 13789103 | Name on file | Address on file | | | | | | | |
| 13749965 | Name on file | Address on file | | | | | | | |
| 14338619 | Name on file | Address on file | | | | | | | |
| 13589381 | Name on file | Address on file | | | | | | | |
| 13730273 | Name on file | Address on file | | | | | | | |
| 13384191 | Name on file | Address on file | | | | | | | |
| 14677208 | Name on file | Address on file | | | | | | | |
| 13181372 | Name on file | Address on file | | | | | | | |
| 14636498 | Name on file | Address on file | | | | | | | |
| 14130011 | Name on file | Address on file | | | | | | | |
| 13185048 | Name on file | Address on file | | | | | | | |
| 13545163 | Name on file | Address on file | | | | | | | |
| 13166630 | Name on file | Address on file | | | | | | | |
| 13338618 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13707774 | Name on file | Address on file | | | | | | | |
| 14219679 | Name on file | Address on file | | | | | | | |
| 13460846 | Name on file | Address on file | | | | | | | |
| 14142937 | Name on file | Address on file | | | | | | | |
| 13967320 | Name on file | Address on file | | | | | | | |
| 13712954 | Name on file | Address on file | | | | | | | |
| 15396192 | Name on file | Address on file | | | | | | | |
| 13165766 | Name on file | Address on file | | | | | | | |
| 13906865 | Name on file | Address on file | | | | | | | |
| 14619149 | Name on file | Address on file | | | | | | | |
| 13852957 | Name on file | Address on file | | | | | | | |
| 13297316 | Name on file | Address on file | | | | | | | |
| 14176823 | Name on file | Address on file | | | | | | | |
| 13907779 | Name on file | Address on file | | | | | | | |
| 13478868 | Name on file | Address on file | | | | | | | |
| 13645201 | Name on file | Address on file | | | | | | | |
| 13484124 | Name on file | Address on file | | | | | | | |
| 13738707 | Name on file | Address on file | | | | | | | |
| 13205122 | Name on file | Address on file | | | | | | | |
| 15409692 | Name on file | Address on file | | | | | | | |
| 13979794 | Name on file | Address on file | | | | | | | |
| 13416423 | Name on file | Address on file | | | | | | | |
| 13803535 | Name on file | Address on file | | | | | | | |
| 14422327 | Name on file | Address on file | | | | | | | |
| 13833738 | Name on file | Address on file | | | | | | | |
| 13217522 | Name on file | Address on file | | | | | | | |
| 14301667 | Name on file | Address on file | | | | | | | |
| 13601192 | Name on file | Address on file | | | | | | | |
| 13732369 | Name on file | Address on file | | | | | | | |
| 14683464 | Name on file | Address on file | | | | | | | |
| 13801122 | Name on file | Address on file | | | | | | | |
| 14132267 | Name on file | Address on file | | | | | | | |
| 15375683 | Name on file | Address on file | | | | | | | |
| 15359438 | Name on file | Address on file | | | | | | | |
| 13505559 | Name on file | Address on file | | | | | | | |
| 13694969 | Name on file | Address on file | | | | | | | |
| 14340506 | Name on file | Address on file | | | | | | | |
| 14599841 | Name on file | Address on file | | | | | | | |
| 13808515 | Name on file | Address on file | | | | | | | |
| 14664144 | Name on file | Address on file | | | | | | | |
| 14126721 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14123981 | Name on file | Address on file | | | | | | | |
| 13482574 | Name on file | Address on file | | | | | | | |
| 13460844 | Name on file | Address on file | | | | | | | |
| 14107737 | Name on file | Address on file | | | | | | | |
| 14250462 | Name on file | Address on file | | | | | | | |
| 13491995 | Name on file | Address on file | | | | | | | |
| 14229436 | Name on file | Address on file | | | | | | | |
| 13505466 | Name on file | Address on file | | | | | | | |
| 13413252 | Name on file | Address on file | | | | | | | |
| 13700178 | Name on file | Address on file | | | | | | | |
| 15383752 | Name on file | Address on file | | | | | | | |
| 13776971 | Name on file | Address on file | | | | | | | |
| 13802511 | Name on file | Address on file | | | | | | | |
| 13537745 | Name on file | Address on file | | | | | | | |
| 13368311 | Name on file | Address on file | | | | | | | |
| 14195033 | Name on file | Address on file | | | | | | | |
| 13503908 | Name on file | Address on file | | | | | | | |
| 13745685 | Name on file | Address on file | | | | | | | |
| 13760039 | Name on file | Address on file | | | | | | | |
| 14604872 | Name on file | Address on file | | | | | | | |
| 14168787 | Name on file | Address on file | | | | | | | |
| 13162236 | Name on file | Address on file | | | | | | | |
| 13466915 | Name on file | Address on file | | | | | | | |
| 13551553 | Name on file | Address on file | | | | | | | |
| 14490278 | Name on file | Address on file | | | | | | | |
| 14007441 | Name on file | Address on file | | | | | | | |
| 13519920 | Name on file | Address on file | | | | | | | |
| 13797220 | Name on file | Address on file | | | | | | | |
| 13562582 | Name on file | Address on file | | | | | | | |
| 13294297 | Name on file | Address on file | | | | | | | |
| 14649160 | Name on file | Address on file | | | | | | | |
| 13649059 | Name on file | Address on file | | | | | | | |
| 13290963 | Name on file | Address on file | | | | | | | |
| 13209049 | Name on file | Address on file | | | | | | | |
| 13999119 | Name on file | Address on file | | | | | | | |
| 14627791 | Name on file | Address on file | | | | | | | |
| 15362237 | Name on file | Address on file | | | | | | | |
| 13424766 | Name on file | Address on file | | | | | | | |
| 14156666 | Name on file | Address on file | | | | | | | |
| 14211834 | Name on file | Address on file | | | | | | | |
| 13887700 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15368111 | Name on file | Address on file | | | | | | | |
| 13628079 | Name on file | Address on file | | | | | | | |
| 13164616 | Name on file | Address on file | | | | | | | |
| 14248263 | Name on file | Address on file | | | | | | | |
| 13948007 | Name on file | Address on file | | | | | | | |
| 13750799 | Name on file | Address on file | | | | | | | |
| 13698020 | Name on file | Address on file | | | | | | | |
| 13444538 | Name on file | Address on file | | | | | | | |
| 14407503 | Name on file | Address on file | | | | | | | |
| 13592634 | Name on file | Address on file | | | | | | | |
| 13215806 | Name on file | Address on file | | | | | | | |
| 13492092 | Name on file | Address on file | | | | | | | |
| 14063252 | Name on file | Address on file | | | | | | | |
| 13530573 | Name on file | Address on file | | | | | | | |
| 13154064 | Name on file | Address on file | | | | | | | |
| 13582231 | Name on file | Address on file | | | | | | | |
| 14502942 | Name on file | Address on file | | | | | | | |
| 13924513 | Name on file | Address on file | | | | | | | |
| 13366103 | Name on file | Address on file | | | | | | | |
| 13993516 | Name on file | Address on file | | | | | | | |
| 13358896 | Name on file | Address on file | | | | | | | |
| 13717965 | Name on file | Address on file | | | | | | | |
| 13244712 | Name on file | Address on file | | | | | | | |
| 13665878 | Name on file | Address on file | | | | | | | |
| 13402867 | Name on file | Address on file | | | | | | | |
| 13280523 | Name on file | Address on file | | | | | | | |
| 14655773 | Name on file | Address on file | | | | | | | |
| 13931531 | Name on file | Address on file | | | | | | | |
| 13672557 | Name on file | Address on file | | | | | | | |
| 13409608 | Name on file | Address on file | | | | | | | |
| 13225852 | Name on file | Address on file | | | | | | | |
| 13206877 | Name on file | Address on file | | | | | | | |
| 14619074 | Name on file | Address on file | | | | | | | |
| 14112477 | Name on file | Address on file | | | | | | | |
| 13542803 | Name on file | Address on file | | | | | | | |
| 14167675 | Name on file | Address on file | | | | | | | |
| 13419024 | Name on file | Address on file | | | | | | | |
| 13862071 | Name on file | Address on file | | | | | | | |
| 13346887 | Name on file | Address on file | | | | | | | |
| 14459916 | Name on file | Address on file | | | | | | | |
| 13944421 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13285273 | Name on file | Address on file | | | | | | | |
| 13168140 | Name on file | Address on file | | | | | | | |
| 13678000 | Name on file | Address on file | | | | | | | |
| 13769713 | Name on file | Address on file | | | | | | | |
| 13279852 | Name on file | Address on file | | | | | | | |
| 14322334 | Name on file | Address on file | | | | | | | |
| 13386833 | Name on file | Address on file | | | | | | | |
| 14522380 | Name on file | Address on file | | | | | | | |
| 14281260 | Name on file | Address on file | | | | | | | |
| 14292600 | Name on file | Address on file | | | | | | | |
| 14464327 | Name on file | Address on file | | | | | | | |
| 14388895 | Name on file | Address on file | | | | | | | |
| 13386690 | Name on file | Address on file | | | | | | | |
| 13562309 | Name on file | Address on file | | | | | | | |
| 13510692 | Name on file | Address on file | | | | | | | |
| 13463612 | Name on file | Address on file | | | | | | | |
| 14296175 | Name on file | Address on file | | | | | | | |
| 13840289 | Name on file | Address on file | | | | | | | |
| 13185352 | Name on file | Address on file | | | | | | | |
| 13217374 | Name on file | Address on file | | | | | | | |
| 14345799 | Name on file | Address on file | | | | | | | |
| 13699629 | Name on file | Address on file | | | | | | | |
| 14343185 | Name on file | Address on file | | | | | | | |
| 14355180 | Name on file | Address on file | | | | | | | |
| 14410258 | Name on file | Address on file | | | | | | | |
| 14418722 | Name on file | Address on file | | | | | | | |
| 14350897 | Name on file | Address on file | | | | | | | |
| 14389746 | Name on file | Address on file | | | | | | | |
| 14651245 | Name on file | Address on file | | | | | | | |
| 13345303 | Name on file | Address on file | | | | | | | |
| 18265556 | Name on file | Address on file | | | | | | | |
| 13855374 | Name on file | Address on file | | | | | | | |
| 13305658 | Name on file | Address on file | | | | | | | |
| 13703764 | Name on file | Address on file | | | | | | | |
| 14033000 | Name on file | Address on file | | | | | | | |
| 13554771 | Name on file | Address on file | | | | | | | |
| 14331134 | Name on file | Address on file | | | | | | | |
| 13764448 | Name on file | Address on file | | | | | | | |
| 13570496 | Name on file | Address on file | | | | | | | |
| 14172420 | Name on file | Address on file | | | | | | | |
| 13780155 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14060534 | Name on file | Address on file | | | | | | | |
| 13623340 | Name on file | Address on file | | | | | | | |
| 13563694 | Name on file | Address on file | | | | | | | |
| 13197419 | Name on file | Address on file | | | | | | | |
| 14461399 | Name on file | Address on file | | | | | | | |
| 14607900 | Name on file | Address on file | | | | | | | |
| 13868818 | Name on file | Address on file | | | | | | | |
| 13358368 | Name on file | Address on file | | | | | | | |
| 13947821 | Name on file | Address on file | | | | | | | |
| 13856479 | Name on file | Address on file | | | | | | | |
| 14502666 | Name on file | Address on file | | | | | | | |
| 13713625 | Name on file | Address on file | | | | | | | |
| 13205172 | Name on file | Address on file | | | | | | | |
| 14104092 | Name on file | Address on file | | | | | | | |
| 13539423 | Name on file | Address on file | | | | | | | |
| 14212086 | Name on file | Address on file | | | | | | | |
| 13324088 | Name on file | Address on file | | | | | | | |
| 13268056 | Name on file | Address on file | | | | | | | |
| 13845474 | Name on file | Address on file | | | | | | | |
| 14557905 | Name on file | Address on file | | | | | | | |
| 14172005 | Name on file | Address on file | | | | | | | |
| 14268580 | Name on file | Address on file | | | | | | | |
| 14167816 | Name on file | Address on file | | | | | | | |
| 13805401 | Name on file | Address on file | | | | | | | |
| 13178814 | Name on file | Address on file | | | | | | | |
| 13203854 | Name on file | Address on file | | | | | | | |
| 13701687 | Name on file | Address on file | | | | | | | |
| 14381341 | Name on file | Address on file | | | | | | | |
| 14395099 | Name on file | Address on file | | | | | | | |
| 13563268 | Name on file | Address on file | | | | | | | |
| 14229875 | Name on file | Address on file | | | | | | | |
| 14333895 | Name on file | Address on file | | | | | | | |
| 14048972 | Name on file | Address on file | | | | | | | |
| 13799427 | Name on file | Address on file | | | | | | | |
| 13456828 | Name on file | Address on file | | | | | | | |
| 13156595 | Name on file | Address on file | | | | | | | |
| 14240183 | Name on file | Address on file | | | | | | | |
| 14403340 | Name on file | Address on file | | | | | | | |
| 14650601 | Name on file | Address on file | | | | | | | |
| 14110158 | Name on file | Address on file | | | | | | | |
| 13519506 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14024395 | Name on file | Address on file | | | | | | | |
| 13164683 | Name on file | Address on file | | | | | | | |
| 13463751 | Name on file | Address on file | | | | | | | |
| 13358231 | Name on file | Address on file | | | | | | | |
| 13197813 | Name on file | Address on file | | | | | | | |
| 13427706 | Name on file | Address on file | | | | | | | |
| 13174520 | Name on file | Address on file | | | | | | | |
| 13647774 | Name on file | Address on file | | | | | | | |
| 14329433 | Name on file | Address on file | | | | | | | |
| 13364021 | Name on file | Address on file | | | | | | | |
| 13219037 | Name on file | Address on file | | | | | | | |
| 15359784 | Name on file | Address on file | | | | | | | |
| 14193734 | Name on file | Address on file | | | | | | | |
| 14525857 | Name on file | Address on file | | | | | | | |
| 14605377 | Name on file | Address on file | | | | | | | |
| 13329699 | Name on file | Address on file | | | | | | | |
| 13488892 | Name on file | Address on file | | | | | | | |
| 13651755 | Name on file | Address on file | | | | | | | |
| 14053104 | Name on file | Address on file | | | | | | | |
| 13602109 | Name on file | Address on file | | | | | | | |
| 14188634 | Name on file | Address on file | | | | | | | |
| 13469853 | Name on file | Address on file | | | | | | | |
| 13507102 | Name on file | Address on file | | | | | | | |
| 14276707 | Name on file | Address on file | | | | | | | |
| 15385420 | Name on file | Address on file | | | | | | | |
| 15403596 | Name on file | Address on file | | | | | | | |
| 13184250 | Name on file | Address on file | | | | | | | |
| 13370949 | Name on file | Address on file | | | | | | | |
| 14487082 | Name on file | Address on file | | | | | | | |
| 13528801 | Name on file | Address on file | | | | | | | |
| 13552292 | Name on file | Address on file | | | | | | | |
| 14583049 | Name on file | Address on file | | | | | | | |
| 14356425 | Name on file | Address on file | | | | | | | |
| 13841346 | Name on file | Address on file | | | | | | | |
| 13574004 | Name on file | Address on file | | | | | | | |
| 13960775 | Name on file | Address on file | | | | | | | |
| 13408057 | Name on file | Address on file | | | | | | | |
| 13378371 | Name on file | Address on file | | | | | | | |
| 14525520 | Name on file | Address on file | | | | | | | |
| 14054137 | Name on file | Address on file | | | | | | | |
| 14273714 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13901578 | Name on file | Address on file | | | | | | | |
| 13763736 | Name on file | Address on file | | | | | | | |
| 13769229 | Name on file | Address on file | | | | | | | |
| 13560305 | Name on file | Address on file | | | | | | | |
| 14634922 | Name on file | Address on file | | | | | | | |
| 13688209 | Name on file | Address on file | | | | | | | |
| 13939352 | Name on file | Address on file | | | | | | | |
| 13787378 | Name on file | Address on file | | | | | | | |
| 13606251 | Name on file | Address on file | | | | | | | |
| 13805194 | Name on file | Address on file | | | | | | | |
| 13914550 | Name on file | Address on file | | | | | | | |
| 14521050 | Name on file | Address on file | | | | | | | |
| 13219043 | Name on file | Address on file | | | | | | | |
| 13952510 | Name on file | Address on file | | | | | | | |
| 14313801 | Name on file | Address on file | | | | | | | |
| 13280265 | Name on file | Address on file | | | | | | | |
| 13559911 | Name on file | Address on file | | | | | | | |
| 14366935 | Name on file | Address on file | | | | | | | |
| 13748632 | Name on file | Address on file | | | | | | | |
| 14483206 | Name on file | Address on file | | | | | | | |
| 14463260 | Name on file | Address on file | | | | | | | |
| 13360177 | Name on file | Address on file | | | | | | | |
| 14444447 | Name on file | Address on file | | | | | | | |
| 13434540 | Name on file | Address on file | | | | | | | |
| 13216183 | Name on file | Address on file | | | | | | | |
| 13652345 | Name on file | Address on file | | | | | | | |
| 13526547 | Name on file | Address on file | | | | | | | |
| 15361918 | Name on file | Address on file | | | | | | | |
| 14493114 | Name on file | Address on file | | | | | | | |
| 20655378 | Name on file | Address on file | | | | | | | |
| 13285848 | Name on file | Address on file | | | | | | | |
| 14224681 | Name on file | Address on file | | | | | | | |
| 14214154 | Name on file | Address on file | | | | | | | |
| 13479715 | Name on file | Address on file | | | | | | | |
| 18242938 | Name on file | Address on file | | | | | | | |
| 14278519 | Name on file | Address on file | | | | | | | |
| 13728744 | Name on file | Address on file | | | | | | | |
| 13406325 | Name on file | Address on file | | | | | | | |
| 14113366 | Name on file | Address on file | | | | | | | |
| 14172758 | Name on file | Address on file | | | | | | | |
| 14136280 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13180015 | Name on file | Address on file | | | | | | | |
| 14008683 | Name on file | Address on file | | | | | | | |
| 13878451 | Name on file | Address on file | | | | | | | |
| 14252307 | Name on file | Address on file | | | | | | | |
| 13477588 | Name on file | Address on file | | | | | | | |
| 13433188 | Name on file | Address on file | | | | | | | |
| 14245971 | Name on file | Address on file | | | | | | | |
| 13710070 | Name on file | Address on file | | | | | | | |
| 13487456 | Name on file | Address on file | | | | | | | |
| 14084761 | Name on file | Address on file | | | | | | | |
| 13142055 | Name on file | Address on file | | | | | | | |
| 14348698 | Name on file | Address on file | | | | | | | |
| 13576087 | Name on file | Address on file | | | | | | | |
| 14514219 | Name on file | Address on file | | | | | | | |
| 13234721 | Name on file | Address on file | | | | | | | |
| 14059243 | Name on file | Address on file | | | | | | | |
| 13484862 | Name on file | Address on file | | | | | | | |
| 15381406 | Name on file | Address on file | | | | | | | |
| 13860800 | Name on file | Address on file | | | | | | | |
| 15359574 | Name on file | Address on file | | | | | | | |
| 13644683 | Name on file | Address on file | | | | | | | |
| 13957877 | Name on file | Address on file | | | | | | | |
| 13841303 | Name on file | Address on file | | | | | | | |
| 13788348 | Name on file | Address on file | | | | | | | |
| 14518682 | Name on file | Address on file | | | | | | | |
| 14128593 | Name on file | Address on file | | | | | | | |
| 14157419 | Name on file | Address on file | | | | | | | |
| 13178529 | Name on file | Address on file | | | | | | | |
| 13547585 | Name on file | Address on file | | | | | | | |
| 13372676 | Name on file | Address on file | | | | | | | |
| 14251172 | Name on file | Address on file | | | | | | | |
| 14579811 | Name on file | Address on file | | | | | | | |
| 14640908 | Name on file | Address on file | | | | | | | |
| 14603974 | Name on file | Address on file | | | | | | | |
| 13848071 | Name on file | Address on file | | | | | | | |
| 13901031 | Name on file | Address on file | | | | | | | |
| 13750304 | Name on file | Address on file | | | | | | | |
| 13265006 | Name on file | Address on file | | | | | | | |
| 14186534 | Name on file | Address on file | | | | | | | |
| 13441008 | Name on file | Address on file | | | | | | | |
| 14374781 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14398646 | Name on file | Address on file | | | | | | | |
| 14388513 | Name on file | Address on file | | | | | | | |
| 16849280 | Name on file | Address on file | | | | | | | |
| 13244814 | Name on file | Address on file | | | | | | | |
| 13636498 | Name on file | Address on file | | | | | | | |
| 14560403 | Name on file | Address on file | | | | | | | |
| 13575185 | Name on file | Address on file | | | | | | | |
| 14249501 | Name on file | Address on file | | | | | | | |
| 14215808 | Name on file | Address on file | | | | | | | |
| 13616824 | Name on file | Address on file | | | | | | | |
| 13768239 | Name on file | Address on file | | | | | | | |
| 13967229 | Name on file | Address on file | | | | | | | |
| 13486990 | Name on file | Address on file | | | | | | | |
| 14403812 | Name on file | Address on file | | | | | | | |
| 13391677 | Name on file | Address on file | | | | | | | |
| 13982472 | Name on file | Address on file | | | | | | | |
| 13338971 | Name on file | Address on file | | | | | | | |
| 13557848 | Name on file | Address on file | | | | | | | |
| 13554782 | Name on file | Address on file | | | | | | | |
| 13828076 | Name on file | Address on file | | | | | | | |
| 13572807 | Name on file | Address on file | | | | | | | |
| 13486144 | Name on file | Address on file | | | | | | | |
| 13679009 | Name on file | Address on file | | | | | | | |
| 14272121 | Name on file | Address on file | | | | | | | |
| 13438111 | Name on file | Address on file | | | | | | | |
| 14011887 | Name on file | Address on file | | | | | | | |
| 13656162 | Name on file | Address on file | | | | | | | |
| 14170454 | Name on file | Address on file | | | | | | | |
| 14324531 | Name on file | Address on file | | | | | | | |
| 13575272 | Name on file | Address on file | | | | | | | |
| 13810250 | Name on file | Address on file | | | | | | | |
| 13538188 | Name on file | Address on file | | | | | | | |
| 15381761 | Name on file | Address on file | | | | | | | |
| 14473653 | Name on file | Address on file | | | | | | | |
| 14305104 | Name on file | Address on file | | | | | | | |
| 14207658 | Name on file | Address on file | | | | | | | |
| 13925147 | Name on file | Address on file | | | | | | | |
| 13258446 | Name on file | Address on file | | | | | | | |
| 14293001 | Name on file | Address on file | | | | | | | |
| 13608640 | Name on file | Address on file | | | | | | | |
| 13515488 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14441598 | Name on file | Address on file | | | | | | | |
| 13663936 | Name on file | Address on file | | | | | | | |
| 14178260 | Name on file | Address on file | | | | | | | |
| 14151718 | Name on file | Address on file | | | | | | | |
| 13946279 | Name on file | Address on file | | | | | | | |
| 13905718 | Name on file | Address on file | | | | | | | |
| 14139007 | Name on file | Address on file | | | | | | | |
| 13555026 | Name on file | Address on file | | | | | | | |
| 13723595 | Name on file | Address on file | | | | | | | |
| 14201827 | Name on file | Address on file | | | | | | | |
| 13756027 | Name on file | Address on file | | | | | | | |
| 13860632 | Name on file | Address on file | | | | | | | |
| 13895818 | Name on file | Address on file | | | | | | | |
| 14516748 | Name on file | Address on file | | | | | | | |
| 13496056 | Name on file | Address on file | | | | | | | |
| 13735779 | Name on file | Address on file | | | | | | | |
| 13416986 | Name on file | Address on file | | | | | | | |
| 14644554 | Name on file | Address on file | | | | | | | |
| 14164182 | Name on file | Address on file | | | | | | | |
| 14190070 | Name on file | Address on file | | | | | | | |
| 14266884 | Name on file | Address on file | | | | | | | |
| 14246405 | Name on file | Address on file | | | | | | | |
| 14481147 | Name on file | Address on file | | | | | | | |
| 13555676 | Name on file | Address on file | | | | | | | |
| 13918147 | Name on file | Address on file | | | | | | | |
| 13607472 | Name on file | Address on file | | | | | | | |
| 13508159 | Name on file | Address on file | | | | | | | |
| 13952689 | Name on file | Address on file | | | | | | | |
| 13738961 | Name on file | Address on file | | | | | | | |
| 13789792 | Name on file | Address on file | | | | | | | |
| 13439839 | Name on file | Address on file | | | | | | | |
| 14522266 | Name on file | Address on file | | | | | | | |
| 14496268 | Name on file | Address on file | | | | | | | |
| 14330474 | Name on file | Address on file | | | | | | | |
| 13765210 | Name on file | Address on file | | | | | | | |
| 13730182 | Name on file | Address on file | | | | | | | |
| 13505500 | Name on file | Address on file | | | | | | | |
| 14261794 | Name on file | Address on file | | | | | | | |
| 14056330 | Name on file | Address on file | | | | | | | |
| 14266787 | Name on file | Address on file | | | | | | | |
| 13688684 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13766886 | Name on file | Address on file | | | | | | | |
| 14019329 | Name on file | Address on file | | | | | | | |
| 13704131 | Name on file | Address on file | | | | | | | |
| 13955814 | Name on file | Address on file | | | | | | | |
| 14010265 | Name on file | Address on file | | | | | | | |
| 13852552 | Name on file | Address on file | | | | | | | |
| 13960262 | Name on file | Address on file | | | | | | | |
| 13675125 | Name on file | Address on file | | | | | | | |
| 14226216 | Name on file | Address on file | | | | | | | |
| 14098618 | Name on file | Address on file | | | | | | | |
| 14140043 | Name on file | Address on file | | | | | | | |
| 13691048 | Name on file | Address on file | | | | | | | |
| 13570124 | Name on file | Address on file | | | | | | | |
| 13407116 | Name on file | Address on file | | | | | | | |
| 13621802 | Name on file | Address on file | | | | | | | |
| 14253995 | Name on file | Address on file | | | | | | | |
| 13798902 | Name on file | Address on file | | | | | | | |
| 14495338 | Name on file | Address on file | | | | | | | |
| 14604054 | Name on file | Address on file | | | | | | | |
| 14094725 | Name on file | Address on file | | | | | | | |
| 13812453 | Name on file | Address on file | | | | | | | |
| 14164322 | Name on file | Address on file | | | | | | | |
| 15369512 | Name on file | Address on file | | | | | | | |
| 13836296 | Name on file | Address on file | | | | | | | |
| 14132690 | Name on file | Address on file | | | | | | | |
| 14036307 | Name on file | Address on file | | | | | | | |
| 14206741 | Name on file | Address on file | | | | | | | |
| 13678423 | Name on file | Address on file | | | | | | | |
| 13352694 | Name on file | Address on file | | | | | | | |
| 13728060 | Name on file | Address on file | | | | | | | |
| 13859065 | Name on file | Address on file | | | | | | | |
| 14618013 | Name on file | Address on file | | | | | | | |
| 15393837 | Name on file | Address on file | | | | | | | |
| 14118811 | Name on file | Address on file | | | | | | | |
| 18328065 | Name on file | Address on file | | | | | | | |
| 14010939 | Name on file | Address on file | | | | | | | |
| 13434465 | Name on file | Address on file | | | | | | | |
| 14270574 | Name on file | Address on file | | | | | | | |
| 14238551 | Name on file | Address on file | | | | | | | |
| 13432788 | Name on file | Address on file | | | | | | | |
| 15361481 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13409443 | Name on file | Address on file | | | | | | | |
| 13609776 | Name on file | Address on file | | | | | | | |
| 13443702 | Name on file | Address on file | | | | | | | |
| 13370531 | Name on file | Address on file | | | | | | | |
| 14095903 | Name on file | Address on file | | | | | | | |
| 13951391 | Name on file | Address on file | | | | | | | |
| 13212943 | Name on file | Address on file | | | | | | | |
| 13695344 | Name on file | Address on file | | | | | | | |
| 13427737 | Name on file | Address on file | | | | | | | |
| 14192184 | Name on file | Address on file | | | | | | | |
| 13267098 | Name on file | Address on file | | | | | | | |
| 13420042 | Name on file | Address on file | | | | | | | |
| 13675422 | Name on file | Address on file | | | | | | | |
| 13899025 | Name on file | Address on file | | | | | | | |
| 13913167 | Name on file | Address on file | | | | | | | |
| 14391694 | Name on file | Address on file | | | | | | | |
| 14191475 | Name on file | Address on file | | | | | | | |
| 14378979 | Name on file | Address on file | | | | | | | |
| 14194656 | Name on file | Address on file | | | | | | | |
| 13264677 | Name on file | Address on file | | | | | | | |
| 14147836 | Name on file | Address on file | | | | | | | |
| 14077978 | Name on file | Address on file | | | | | | | |
| 14273310 | Name on file | Address on file | | | | | | | |
| 14324197 | Name on file | Address on file | | | | | | | |
| 13281669 | Name on file | Address on file | | | | | | | |
| 13584603 | Name on file | Address on file | | | | | | | |
| 13480117 | Name on file | Address on file | | | | | | | |
| 13185567 | Name on file | Address on file | | | | | | | |
| 13730186 | Name on file | Address on file | | | | | | | |
| 13755659 | Name on file | Address on file | | | | | | | |
| 13484972 | Name on file | Address on file | | | | | | | |
| 13762939 | Name on file | Address on file | | | | | | | |
| 13395063 | Name on file | Address on file | | | | | | | |
| 13776555 | Name on file | Address on file | | | | | | | |
| 13782742 | Name on file | Address on file | | | | | | | |
| 13644133 | Name on file | Address on file | | | | | | | |
| 14401313 | Name on file | Address on file | | | | | | | |
| 13345535 | Name on file | Address on file | | | | | | | |
| 14367996 | Name on file | Address on file | | | | | | | |
| 14140320 | Name on file | Address on file | | | | | | | |
| 13940018 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13822156 | Name on file | Address on file | | | | | | | |
| 13569397 | Name on file | Address on file | | | | | | | |
| 13699069 | Name on file | Address on file | | | | | | | |
| 14239317 | Name on file | Address on file | | | | | | | |
| 13767525 | Name on file | Address on file | | | | | | | |
| 13936409 | Name on file | Address on file | | | | | | | |
| 13161747 | Name on file | Address on file | | | | | | | |
| 13757050 | Name on file | Address on file | | | | | | | |
| 14631614 | Name on file | Address on file | | | | | | | |
| 13679783 | Name on file | Address on file | | | | | | | |
| 13982908 | Name on file | Address on file | | | | | | | |
| 13226768 | Name on file | Address on file | | | | | | | |
| 14289154 | Name on file | Address on file | | | | | | | |
| 14303583 | Name on file | Address on file | | | | | | | |
| 13430286 | Name on file | Address on file | | | | | | | |
| 13576257 | Name on file | Address on file | | | | | | | |
| 13609652 | Name on file | Address on file | | | | | | | |
| 14258276 | Name on file | Address on file | | | | | | | |
| 13652132 | Name on file | Address on file | | | | | | | |
| 13655868 | Name on file | Address on file | | | | | | | |
| 13645750 | Name on file | Address on file | | | | | | | |
| 13471207 | Name on file | Address on file | | | | | | | |
| 13193622 | Name on file | Address on file | | | | | | | |
| 13320947 | Name on file | Address on file | | | | | | | |
| 14441464 | Name on file | Address on file | | | | | | | |
| 13374856 | Name on file | Address on file | | | | | | | |
| 13609141 | Name on file | Address on file | | | | | | | |
| 13683434 | Name on file | Address on file | | | | | | | |
| 13886492 | Name on file | Address on file | | | | | | | |
| 13586796 | Name on file | Address on file | | | | | | | |
| 15362046 | Name on file | Address on file | | | | | | | |
| 13204667 | Name on file | Address on file | | | | | | | |
| 13654664 | Name on file | Address on file | | | | | | | |
| 13361608 | Name on file | Address on file | | | | | | | |
| 13998639 | Name on file | Address on file | | | | | | | |
| 13604894 | Name on file | Address on file | | | | | | | |
| 13481694 | Name on file | Address on file | | | | | | | |
| 13376740 | Name on file | Address on file | | | | | | | |
| 13344701 | Name on file | Address on file | | | | | | | |
| 13764580 | Name on file | Address on file | | | | | | | |
| 13630756 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15402251 | Name on file | Address on file | | | | | | | |
| 13261543 | Name on file | Address on file | | | | | | | |
| 13875311 | Name on file | Address on file | | | | | | | |
| 14346372 | Name on file | Address on file | | | | | | | |
| 13365564 | Name on file | Address on file | | | | | | | |
| 14151401 | Name on file | Address on file | | | | | | | |
| 14418235 | Name on file | Address on file | | | | | | | |
| 13649205 | Name on file | Address on file | | | | | | | |
| 14483319 | Name on file | Address on file | | | | | | | |
| 13374692 | Name on file | Address on file | | | | | | | |
| 14346552 | Name on file | Address on file | | | | | | | |
| 13961798 | Name on file | Address on file | | | | | | | |
| 14398597 | Name on file | Address on file | | | | | | | |
| 13402506 | Name on file | Address on file | | | | | | | |
| 13839724 | Name on file | Address on file | | | | | | | |
| 14440418 | Name on file | Address on file | | | | | | | |
| 13294608 | Name on file | Address on file | | | | | | | |
| 13357128 | Name on file | Address on file | | | | | | | |
| 15380739 | Name on file | Address on file | | | | | | | |
| 13747087 | Name on file | Address on file | | | | | | | |
| 13987551 | Name on file | Address on file | | | | | | | |
| 13613055 | Name on file | Address on file | | | | | | | |
| 14217762 | Name on file | Address on file | | | | | | | |
| 13269800 | Name on file | Address on file | | | | | | | |
| 14320107 | Name on file | Address on file | | | | | | | |
| 13775986 | Name on file | Address on file | | | | | | | |
| 14069898 | Name on file | Address on file | | | | | | | |
| 13206912 | Name on file | Address on file | | | | | | | |
| 14610190 | Name on file | Address on file | | | | | | | |
| 13592838 | Name on file | Address on file | | | | | | | |
| 13332269 | Name on file | Address on file | | | | | | | |
| 13415467 | Name on file | Address on file | | | | | | | |
| 13849900 | Name on file | Address on file | | | | | | | |
| 14132187 | Name on file | Address on file | | | | | | | |
| 13335035 | Name on file | Address on file | | | | | | | |
| 14320921 | Name on file | Address on file | | | | | | | |
| 14335857 | Name on file | Address on file | | | | | | | |
| 13156283 | Name on file | Address on file | | | | | | | |
| 13592016 | Name on file | Address on file | | | | | | | |
| 14452108 | Name on file | Address on file | | | | | | | |
| 13201572 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13314125 | Name on file | Address on file | | | | | | | |
| 14188911 | Name on file | Address on file | | | | | | | |
| 13324664 | Name on file | Address on file | | | | | | | |
| 13928385 | Name on file | Address on file | | | | | | | |
| 13472939 | Name on file | Address on file | | | | | | | |
| 13670841 | Name on file | Address on file | | | | | | | |
| 13560392 | Name on file | Address on file | | | | | | | |
| 14400629 | Name on file | Address on file | | | | | | | |
| 14438684 | Name on file | Address on file | | | | | | | |
| 14584139 | Name on file | Address on file | | | | | | | |
| 13984644 | Name on file | Address on file | | | | | | | |
| 13578894 | Name on file | Address on file | | | | | | | |
| 13456871 | Name on file | Address on file | | | | | | | |
| 14515684 | Name on file | Address on file | | | | | | | |
| 13730996 | Name on file | Address on file | | | | | | | |
| 14471113 | Name on file | Address on file | | | | | | | |
| 13375807 | Name on file | Address on file | | | | | | | |
| 14130003 | Name on file | Address on file | | | | | | | |
| 13899625 | Name on file | Address on file | | | | | | | |
| 13204561 | Name on file | Address on file | | | | | | | |
| 13780912 | Name on file | Address on file | | | | | | | |
| 13903644 | Name on file | Address on file | | | | | | | |
| 15390572 | Name on file | Address on file | | | | | | | |
| 15396457 | Name on file | Address on file | | | | | | | |
| 15361831 | Name on file | Address on file | | | | | | | |
| 13610360 | Name on file | Address on file | | | | | | | |
| 14557992 | Name on file | Address on file | | | | | | | |
| 13949573 | Name on file | Address on file | | | | | | | |
| 14282452 | Name on file | Address on file | | | | | | | |
| 14282813 | Name on file | Address on file | | | | | | | |
| 14495930 | Name on file | Address on file | | | | | | | |
| 14615700 | Name on file | Address on file | | | | | | | |
| 15404847 | Name on file | Address on file | | | | | | | |
| 15411675 | Name on file | Address on file | | | | | | | |
| 13248902 | Name on file | Address on file | | | | | | | |
| 14602860 | Name on file | Address on file | | | | | | | |
| 13956374 | Name on file | Address on file | | | | | | | |
| 13175207 | Name on file | Address on file | | | | | | | |
| 15376839 | Name on file | Address on file | | | | | | | |
| 13286963 | Name on file | Address on file | | | | | | | |
| 15360881 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13878994 | Name on file | Address on file | | | | | | | |
| 14621433 | Name on file | Address on file | | | | | | | |
| 13555586 | Name on file | Address on file | | | | | | | |
| 13449971 | Name on file | Address on file | | | | | | | |
| 13916953 | Name on file | Address on file | | | | | | | |
| 13394349 | Name on file | Address on file | | | | | | | |
| 13712391 | Name on file | Address on file | | | | | | | |
| 13443974 | Name on file | Address on file | | | | | | | |
| 14373091 | Name on file | Address on file | | | | | | | |
| 14339527 | Name on file | Address on file | | | | | | | |
| 13938760 | Name on file | Address on file | | | | | | | |
| 13567715 | Name on file | Address on file | | | | | | | |
| 15383121 | Name on file | Address on file | | | | | | | |
| 13927986 | Name on file | Address on file | | | | | | | |
| 13969928 | Name on file | Address on file | | | | | | | |
| 13411620 | Name on file | Address on file | | | | | | | |
| 14521854 | Name on file | Address on file | | | | | | | |
| 13701309 | Name on file | Address on file | | | | | | | |
| 14010619 | Name on file | Address on file | | | | | | | |
| 13982907 | Name on file | Address on file | | | | | | | |
| 13639486 | Name on file | Address on file | | | | | | | |
| 13960968 | Name on file | Address on file | | | | | | | |
| 13554392 | Name on file | Address on file | | | | | | | |
| 13758856 | Name on file | Address on file | | | | | | | |
| 14194308 | Name on file | Address on file | | | | | | | |
| 13644044 | Name on file | Address on file | | | | | | | |
| 13807079 | Name on file | Address on file | | | | | | | |
| 13282423 | Name on file | Address on file | | | | | | | |
| 13798342 | Name on file | Address on file | | | | | | | |
| 14593314 | Name on file | Address on file | | | | | | | |
| 13683015 | Name on file | Address on file | | | | | | | |
| 14325648 | Name on file | Address on file | | | | | | | |
| 13829676 | Name on file | Address on file | | | | | | | |
| 14199280 | Name on file | Address on file | | | | | | | |
| 13884569 | Name on file | Address on file | | | | | | | |
| 14526064 | Name on file | Address on file | | | | | | | |
| 13955939 | Name on file | Address on file | | | | | | | |
| 13864134 | Name on file | Address on file | | | | | | | |
| 13168085 | Name on file | Address on file | | | | | | | |
| 13545408 | Name on file | Address on file | | | | | | | |
| 14065704 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14415838 | Name on file | Address on file | | | | | | | |
| 13735170 | Name on file | Address on file | | | | | | | |
| 13322819 | Name on file | Address on file | | | | | | | |
| 14629269 | Name on file | Address on file | | | | | | | |
| 13653934 | Name on file | Address on file | | | | | | | |
| 13301013 | Name on file | Address on file | | | | | | | |
| 13747393 | Name on file | Address on file | | | | | | | |
| 14640519 | Name on file | Address on file | | | | | | | |
| 13535876 | Name on file | Address on file | | | | | | | |
| 14138554 | Name on file | Address on file | | | | | | | |
| 13933792 | Name on file | Address on file | | | | | | | |
| 14135631 | Name on file | Address on file | | | | | | | |
| 13209806 | Name on file | Address on file | | | | | | | |
| 13312256 | Name on file | Address on file | | | | | | | |
| 14074754 | Name on file | Address on file | | | | | | | |
| 13357367 | Name on file | Address on file | | | | | | | |
| 13739357 | Name on file | Address on file | | | | | | | |
| 13756206 | Name on file | Address on file | | | | | | | |
| 14439009 | Name on file | Address on file | | | | | | | |
| 13638020 | Name on file | Address on file | | | | | | | |
| 13650822 | Name on file | Address on file | | | | | | | |
| 14375893 | Name on file | Address on file | | | | | | | |
| 13462713 | Name on file | Address on file | | | | | | | |
| 14050721 | Name on file | Address on file | | | | | | | |
| 14128621 | Name on file | Address on file | | | | | | | |
| 14436289 | Name on file | Address on file | | | | | | | |
| 14413490 | Name on file | Address on file | | | | | | | |
| 13168022 | Name on file | Address on file | | | | | | | |
| 13717944 | Name on file | Address on file | | | | | | | |
| 14109777 | Name on file | Address on file | | | | | | | |
| 14502220 | Name on file | Address on file | | | | | | | |
| 14070751 | Name on file | Address on file | | | | | | | |
| 13144519 | Name on file | Address on file | | | | | | | |
| 14355638 | Name on file | Address on file | | | | | | | |
| 13973731 | Name on file | Address on file | | | | | | | |
| 13511822 | Name on file | Address on file | | | | | | | |
| 13538578 | Name on file | Address on file | | | | | | | |
| 13485682 | Name on file | Address on file | | | | | | | |
| 13445585 | Name on file | Address on file | | | | | | | |
| 13657006 | Name on file | Address on file | | | | | | | |
| 13486710 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15397589 | Name on file | Address on file | | | | | | | |
| 13339859 | Name on file | Address on file | | | | | | | |
| 13798424 | Name on file | Address on file | | | | | | | |
| 14639221 | Name on file | Address on file | | | | | | | |
| 13965797 | Name on file | Address on file | | | | | | | |
| 14254115 | Name on file | Address on file | | | | | | | |
| 13487588 | Name on file | Address on file | | | | | | | |
| 13572240 | Name on file | Address on file | | | | | | | |
| 14277582 | Name on file | Address on file | | | | | | | |
| 14065233 | Name on file | Address on file | | | | | | | |
| 14647727 | Name on file | Address on file | | | | | | | |
| 13175454 | Name on file | Address on file | | | | | | | |
| 14103879 | Name on file | Address on file | | | | | | | |
| 14189830 | Name on file | Address on file | | | | | | | |
| 13924292 | Name on file | Address on file | | | | | | | |
| 13875068 | Name on file | Address on file | | | | | | | |
| 13445596 | Name on file | Address on file | | | | | | | |
| 13221518 | Name on file | Address on file | | | | | | | |
| 13472393 | Name on file | Address on file | | | | | | | |
| 13740643 | Name on file | Address on file | | | | | | | |
| 13195052 | Name on file | Address on file | | | | | | | |
| 13328542 | Name on file | Address on file | | | | | | | |
| 14024530 | Name on file | Address on file | | | | | | | |
| 13223126 | Name on file | Address on file | | | | | | | |
| 13568109 | Name on file | Address on file | | | | | | | |
| 14668050 | Name on file | Address on file | | | | | | | |
| 13921657 | Name on file | Address on file | | | | | | | |
| 13708033 | Name on file | Address on file | | | | | | | |
| 13470687 | Name on file | Address on file | | | | | | | |
| 14205546 | Name on file | Address on file | | | | | | | |
| 14028352 | Name on file | Address on file | | | | | | | |
| 14502836 | Name on file | Address on file | | | | | | | |
| 14363221 | Name on file | Address on file | | | | | | | |
| 14111218 | Name on file | Address on file | | | | | | | |
| 13767032 | Name on file | Address on file | | | | | | | |
| 14101120 | Name on file | Address on file | | | | | | | |
| 14278965 | Name on file | Address on file | | | | | | | |
| 14379766 | Name on file | Address on file | | | | | | | |
| 13944614 | Name on file | Address on file | | | | | | | |
| 13902468 | Name on file | Address on file | | | | | | | |
| 14484677 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14619449 | Name on file | Address on file | | | | | | | |
| 13871248 | Name on file | Address on file | | | | | | | |
| 14019978 | Name on file | Address on file | | | | | | | |
| 13605151 | Name on file | Address on file | | | | | | | |
| 13274525 | Name on file | Address on file | | | | | | | |
| 13814205 | Name on file | Address on file | | | | | | | |
| 14196362 | Name on file | Address on file | | | | | | | |
| 13902491 | Name on file | Address on file | | | | | | | |
| 13295656 | Name on file | Address on file | | | | | | | |
| 14593989 | Name on file | Address on file | | | | | | | |
| 13450520 | Name on file | Address on file | | | | | | | |
| 13501481 | Name on file | Address on file | | | | | | | |
| 13344789 | Name on file | Address on file | | | | | | | |
| 13724324 | Name on file | Address on file | | | | | | | |
| 13144346 | Name on file | Address on file | | | | | | | |
| 14641938 | Name on file | Address on file | | | | | | | |
| 13825567 | Name on file | Address on file | | | | | | | |
| 13856882 | Name on file | Address on file | | | | | | | |
| 13922905 | Name on file | Address on file | | | | | | | |
| 13827305 | Name on file | Address on file | | | | | | | |
| 13249836 | Name on file | Address on file | | | | | | | |
| 14175974 | Name on file | Address on file | | | | | | | |
| 14478525 | Name on file | Address on file | | | | | | | |
| 13372277 | Name on file | Address on file | | | | | | | |
| 13692705 | Name on file | Address on file | | | | | | | |
| 13785905 | Name on file | Address on file | | | | | | | |
| 13772276 | Name on file | Address on file | | | | | | | |
| 14262659 | Name on file | Address on file | | | | | | | |
| 14156772 | Name on file | Address on file | | | | | | | |
| 14131822 | Name on file | Address on file | | | | | | | |
| 13563046 | Name on file | Address on file | | | | | | | |
| 14257089 | Name on file | Address on file | | | | | | | |
| 13276321 | Name on file | Address on file | | | | | | | |
| 14343290 | Name on file | Address on file | | | | | | | |
| 13848501 | Name on file | Address on file | | | | | | | |
| 13709728 | Name on file | Address on file | | | | | | | |
| 13746771 | Name on file | Address on file | | | | | | | |
| 14613672 | Name on file | Address on file | | | | | | | |
| 14120831 | Name on file | Address on file | | | | | | | |
| 13291559 | Name on file | Address on file | | | | | | | |
| 14431646 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14193537 | Name on file | Address on file | | | | | | | |
| 13845924 | Name on file | Address on file | | | | | | | |
| 14333871 | Name on file | Address on file | | | | | | | |
| 13640856 | Name on file | Address on file | | | | | | | |
| 13700201 | Name on file | Address on file | | | | | | | |
| 14385543 | Name on file | Address on file | | | | | | | |
| 13788961 | Name on file | Address on file | | | | | | | |
| 13923636 | Name on file | Address on file | | | | | | | |
| 14442168 | Name on file | Address on file | | | | | | | |
| 15402769 | Name on file | Address on file | | | | | | | |
| 13289330 | Name on file | Address on file | | | | | | | |
| 13643694 | Name on file | Address on file | | | | | | | |
| 14439569 | Name on file | Address on file | | | | | | | |
| 14161582 | Name on file | Address on file | | | | | | | |
| 13288733 | Name on file | Address on file | | | | | | | |
| 14246548 | Name on file | Address on file | | | | | | | |
| 14509686 | Name on file | Address on file | | | | | | | |
| 13696240 | Name on file | Address on file | | | | | | | |
| 13461772 | Name on file | Address on file | | | | | | | |
| 14345798 | Name on file | Address on file | | | | | | | |
| 14894605 | Name on file | Address on file | | | | | | | |
| 13874529 | Name on file | Address on file | | | | | | | |
| 13592967 | Name on file | Address on file | | | | | | | |
| 13410614 | Name on file | Address on file | | | | | | | |
| 13431883 | Name on file | Address on file | | | | | | | |
| 14055822 | Name on file | Address on file | | | | | | | |
| 14110111 | Name on file | Address on file | | | | | | | |
| 13281411 | Name on file | Address on file | | | | | | | |
| 13353140 | Name on file | Address on file | | | | | | | |
| 13406700 | Name on file | Address on file | | | | | | | |
| 13653120 | Name on file | Address on file | | | | | | | |
| 13323817 | Name on file | Address on file | | | | | | | |
| 13864389 | Name on file | Address on file | | | | | | | |
| 13462445 | Name on file | Address on file | | | | | | | |
| 13753101 | Name on file | Address on file | | | | | | | |
| 13557972 | Name on file | Address on file | | | | | | | |
| 13880486 | Name on file | Address on file | | | | | | | |
| 18260799 | Name on file | Address on file | | | | | | | |
| 14209122 | Name on file | Address on file | | | | | | | |
| 13408653 | Name on file | Address on file | | | | | | | |
| 13460472 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14256826 | Name on file | Address on file | | | | | | | |
| 13919459 | Name on file | Address on file | | | | | | | |
| 13423582 | Name on file | Address on file | | | | | | | |
| 13396482 | Name on file | Address on file | | | | | | | |
| 13871717 | Name on file | Address on file | | | | | | | |
| 14200211 | Name on file | Address on file | | | | | | | |
| 13652711 | Name on file | Address on file | | | | | | | |
| 13757001 | Name on file | Address on file | | | | | | | |
| 13610122 | Name on file | Address on file | | | | | | | |
| 13187705 | Name on file | Address on file | | | | | | | |
| 14427791 | Name on file | Address on file | | | | | | | |
| 15400846 | Name on file | Address on file | | | | | | | |
| 14070826 | Name on file | Address on file | | | | | | | |
| 15361421 | Name on file | Address on file | | | | | | | |
| 13677384 | Name on file | Address on file | | | | | | | |
| 13633484 | Name on file | Address on file | | | | | | | |
| 14557654 | Name on file | Address on file | | | | | | | |
| 13692520 | Name on file | Address on file | | | | | | | |
| 13782626 | Name on file | Address on file | | | | | | | |
| 13447671 | Name on file | Address on file | | | | | | | |
| 13861611 | Name on file | Address on file | | | | | | | |
| 13245646 | Name on file | Address on file | | | | | | | |
| 13949485 | Name on file | Address on file | | | | | | | |
| 14116303 | Name on file | Address on file | | | | | | | |
| 14357185 | Name on file | Address on file | | | | | | | |
| 13269059 | Name on file | Address on file | | | | | | | |
| 13811958 | Name on file | Address on file | | | | | | | |
| 13372953 | Name on file | Address on file | | | | | | | |
| 13866795 | Name on file | Address on file | | | | | | | |
| 13756421 | Name on file | Address on file | | | | | | | |
| 14087100 | Name on file | Address on file | | | | | | | |
| 14226689 | Name on file | Address on file | | | | | | | |
| 14023656 | Name on file | Address on file | | | | | | | |
| 13725725 | Name on file | Address on file | | | | | | | |
| 14115678 | Name on file | Address on file | | | | | | | |
| 13778190 | Name on file | Address on file | | | | | | | |
| 14495346 | Name on file | Address on file | | | | | | | |
| 13588174 | Name on file | Address on file | | | | | | | |
| 13137468 | Name on file | Address on file | | | | | | | |
| 14040913 | Name on file | Address on file | | | | | | | |
| 13894005 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14328218 | Name on file | Address on file | | | | | | | |
| 13805378 | Name on file | Address on file | | | | | | | |
| 14084854 | Name on file | Address on file | | | | | | | |
| 14049533 | Name on file | Address on file | | | | | | | |
| 14086421 | Name on file | Address on file | | | | | | | |
| 13927447 | Name on file | Address on file | | | | | | | |
| 13375252 | Name on file | Address on file | | | | | | | |
| 13881878 | Name on file | Address on file | | | | | | | |
| 13765961 | Name on file | Address on file | | | | | | | |
| 13859613 | Name on file | Address on file | | | | | | | |
| 14103870 | Name on file | Address on file | | | | | | | |
| 14268008 | Name on file | Address on file | | | | | | | |
| 13350402 | Name on file | Address on file | | | | | | | |
| 13330808 | Name on file | Address on file | | | | | | | |
| 13775196 | Name on file | Address on file | | | | | | | |
| 15362175 | Name on file | Address on file | | | | | | | |
| 13856712 | Name on file | Address on file | | | | | | | |
| 13577304 | Name on file | Address on file | | | | | | | |
| 14607865 | Name on file | Address on file | | | | | | | |
| 14284189 | Name on file | Address on file | | | | | | | |
| 13542644 | Name on file | Address on file | | | | | | | |
| 13606076 | Name on file | Address on file | | | | | | | |
| 13889289 | Name on file | Address on file | | | | | | | |
| 13742980 | Name on file | Address on file | | | | | | | |
| 14459053 | Name on file | Address on file | | | | | | | |
| 18275353 | Name on file | Address on file | | | | | | | |
| 14162841 | Name on file | Address on file | | | | | | | |
| 15369830 | Name on file | Address on file | | | | | | | |
| 13497917 | Name on file | Address on file | | | | | | | |
| 13641856 | Name on file | Address on file | | | | | | | |
| 14011756 | Name on file | Address on file | | | | | | | |
| 14015992 | Name on file | Address on file | | | | | | | |
| 13608437 | Name on file | Address on file | | | | | | | |
| 14580151 | Name on file | Address on file | | | | | | | |
| 13949009 | Name on file | Address on file | | | | | | | |
| 14187982 | Name on file | Address on file | | | | | | | |
| 14175925 | Name on file | Address on file | | | | | | | |
| 13218902 | Name on file | Address on file | | | | | | | |
| 10276433 | Name on file | Address on file | | | | | | | |
| 13797010 | Name on file | Address on file | | | | | | | |
| 14239470 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13304961 | Name on file | Address on file | | | | | | | |
| 13779455 | Name on file | Address on file | | | | | | | |
| 14143279 | Name on file | Address on file | | | | | | | |
| 14490518 | Name on file | Address on file | | | | | | | |
| 14491886 | Name on file | Address on file | | | | | | | |
| 13413225 | Name on file | Address on file | | | | | | | |
| 13533759 | Name on file | Address on file | | | | | | | |
| 13444409 | Name on file | Address on file | | | | | | | |
| 13232537 | Name on file | Address on file | | | | | | | |
| 13999637 | Name on file | Address on file | | | | | | | |
| 13791750 | Name on file | Address on file | | | | | | | |
| 14273290 | Name on file | Address on file | | | | | | | |
| 13855995 | Name on file | Address on file | | | | | | | |
| 13948638 | Name on file | Address on file | | | | | | | |
| 13189897 | Name on file | Address on file | | | | | | | |
| 14493912 | Name on file | Address on file | | | | | | | |
| 13367586 | Name on file | Address on file | | | | | | | |
| 13952886 | Name on file | Address on file | | | | | | | |
| 13821999 | Name on file | Address on file | | | | | | | |
| 13806746 | Name on file | Address on file | | | | | | | |
| 14402849 | Name on file | Address on file | | | | | | | |
| 14041032 | Name on file | Address on file | | | | | | | |
| 14175721 | Name on file | Address on file | | | | | | | |
| 13485095 | Name on file | Address on file | | | | | | | |
| 13639624 | Name on file | Address on file | | | | | | | |
| 13414299 | Name on file | Address on file | | | | | | | |
| 13516330 | Name on file | Address on file | | | | | | | |
| 14402081 | Name on file | Address on file | | | | | | | |
| 14271311 | Name on file | Address on file | | | | | | | |
| 13551794 | Name on file | Address on file | | | | | | | |
| 13587046 | Name on file | Address on file | | | | | | | |
| 13693626 | Name on file | Address on file | | | | | | | |
| 14195389 | Name on file | Address on file | | | | | | | |
| 14145142 | Name on file | Address on file | | | | | | | |
| 13974506 | Name on file | Address on file | | | | | | | |
| 14067384 | Name on file | Address on file | | | | | | | |
| 13893199 | Name on file | Address on file | | | | | | | |
| 14460944 | Name on file | Address on file | | | | | | | |
| 14395372 | Name on file | Address on file | | | | | | | |
| 14489424 | Name on file | Address on file | | | | | | | |
| 13596717 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13162544 | Name on file | Address on file | | | | | | | |
| 14104719 | Name on file | Address on file | | | | | | | |
| 13673377 | Name on file | Address on file | | | | | | | |
| 14372152 | Name on file | Address on file | | | | | | | |
| 13777011 | Name on file | Address on file | | | | | | | |
| 14339281 | Name on file | Address on file | | | | | | | |
| 13618981 | Name on file | Address on file | | | | | | | |
| 13485076 | Name on file | Address on file | | | | | | | |
| 13201709 | Name on file | Address on file | | | | | | | |
| 14151577 | Name on file | Address on file | | | | | | | |
| 13739430 | Name on file | Address on file | | | | | | | |
| 18326738 | Name on file | Address on file | | | | | | | |
| 13762345 | Name on file | Address on file | | | | | | | |
| 13792889 | Name on file | Address on file | | | | | | | |
| 14471412 | Name on file | Address on file | | | | | | | |
| 14110436 | Name on file | Address on file | | | | | | | |
| 13170655 | Name on file | Address on file | | | | | | | |
| 13723807 | Name on file | Address on file | | | | | | | |
| 14283771 | Name on file | Address on file | | | | | | | |
| 13467658 | Name on file | Address on file | | | | | | | |
| 13750602 | Name on file | Address on file | | | | | | | |
| 15374233 | Name on file | Address on file | | | | | | | |
| 13931380 | Name on file | Address on file | | | | | | | |
| 13479803 | Name on file | Address on file | | | | | | | |
| 13776274 | Name on file | Address on file | | | | | | | |
| 13600320 | Name on file | Address on file | | | | | | | |
| 14610717 | Name on file | Address on file | | | | | | | |
| 14285051 | Name on file | Address on file | | | | | | | |
| 13886561 | Name on file | Address on file | | | | | | | |
| 14626476 | Name on file | Address on file | | | | | | | |
| 13534829 | Name on file | Address on file | | | | | | | |
| 13342477 | Name on file | Address on file | | | | | | | |
| 14203999 | Name on file | Address on file | | | | | | | |
| 13809897 | Name on file | Address on file | | | | | | | |
| 14406496 | Name on file | Address on file | | | | | | | |
| 14163748 | Name on file | Address on file | | | | | | | |
| 14330841 | Name on file | Address on file | | | | | | | |
| 13289007 | Name on file | Address on file | | | | | | | |
| 13981651 | Name on file | Address on file | | | | | | | |
| 14186939 | Name on file | Address on file | | | | | | | |
| 13885686 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14137461 | Name on file | Address on file | | | | | | | |
| 14196361 | Name on file | Address on file | | | | | | | |
| 14298116 | Name on file | Address on file | | | | | | | |
| 13900691 | Name on file | Address on file | | | | | | | |
| 14215773 | Name on file | Address on file | | | | | | | |
| 13633571 | Name on file | Address on file | | | | | | | |
| 13328473 | Name on file | Address on file | | | | | | | |
| 13270789 | Name on file | Address on file | | | | | | | |
| 13578676 | Name on file | Address on file | | | | | | | |
| 14280173 | Name on file | Address on file | | | | | | | |
| 13878513 | Name on file | Address on file | | | | | | | |
| 13994873 | Name on file | Address on file | | | | | | | |
| 13551481 | Name on file | Address on file | | | | | | | |
| 14460883 | Name on file | Address on file | | | | | | | |
| 13675262 | Name on file | Address on file | | | | | | | |
| 14515719 | Name on file | Address on file | | | | | | | |
| 14241292 | Name on file | Address on file | | | | | | | |
| 14650460 | Name on file | Address on file | | | | | | | |
| 13493674 | Name on file | Address on file | | | | | | | |
| 14112252 | Name on file | Address on file | | | | | | | |
| 14150990 | Name on file | Address on file | | | | | | | |
| 13994425 | Name on file | Address on file | | | | | | | |
| 13397743 | Name on file | Address on file | | | | | | | |
| 14300200 | Name on file | Address on file | | | | | | | |
| 13598022 | Name on file | Address on file | | | | | | | |
| 13633303 | Name on file | Address on file | | | | | | | |
| 13473750 | Name on file | Address on file | | | | | | | |
| 14072057 | Name on file | Address on file | | | | | | | |
| 13938994 | Name on file | Address on file | | | | | | | |
| 18937150 | Name on file | Address on file | | | | | | | |
| 13460568 | Name on file | Address on file | | | | | | | |
| 13288357 | Name on file | Address on file | | | | | | | |
| 14189822 | Name on file | Address on file | | | | | | | |
| 13797183 | Name on file | Address on file | | | | | | | |
| 14187272 | Name on file | Address on file | | | | | | | |
| 14230849 | Name on file | Address on file | | | | | | | |
| 13869524 | Name on file | Address on file | | | | | | | |
| 13967196 | Name on file | Address on file | | | | | | | |
| 14190955 | Name on file | Address on file | | | | | | | |
| 13862377 | Name on file | Address on file | | | | | | | |
| 14352703 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13686363 | Name on file | Address on file | | | | | | | |
| 14191000 | Name on file | Address on file | | | | | | | |
| 13822342 | Name on file | Address on file | | | | | | | |
| 15364444 | Name on file | Address on file | | | | | | | |
| 13807745 | Name on file | Address on file | | | | | | | |
| 15369505 | Name on file | Address on file | | | | | | | |
| 15402413 | Name on file | Address on file | | | | | | | |
| 13679898 | Name on file | Address on file | | | | | | | |
| 15408919 | Name on file | Address on file | | | | | | | |
| 13425383 | Name on file | Address on file | | | | | | | |
| 15377646 | Name on file | Address on file | | | | | | | |
| 14280252 | Name on file | Address on file | | | | | | | |
| 13339921 | Name on file | Address on file | | | | | | | |
| 13358140 | Name on file | Address on file | | | | | | | |
| 13453399 | Name on file | Address on file | | | | | | | |
| 14663171 | Name on file | Address on file | | | | | | | |
| 14214959 | Name on file | Address on file | | | | | | | |
| 14459222 | Name on file | Address on file | | | | | | | |
| 13719330 | Name on file | Address on file | | | | | | | |
| 13297641 | Name on file | Address on file | | | | | | | |
| 14126130 | Name on file | Address on file | | | | | | | |
| 14024764 | Name on file | Address on file | | | | | | | |
| 14171068 | Name on file | Address on file | | | | | | | |
| 13215999 | Name on file | Address on file | | | | | | | |
| 13483169 | Name on file | Address on file | | | | | | | |
| 15412438 | Name on file | Address on file | | | | | | | |
| 15374878 | Name on file | Address on file | | | | | | | |
| 14022473 | Name on file | Address on file | | | | | | | |
| 13921207 | Name on file | Address on file | | | | | | | |
| 13678069 | Name on file | Address on file | | | | | | | |
| 13360600 | Name on file | Address on file | | | | | | | |
| 15377246 | Name on file | Address on file | | | | | | | |
| 13294222 | Name on file | Address on file | | | | | | | |
| 14646282 | Name on file | Address on file | | | | | | | |
| 14022233 | Name on file | Address on file | | | | | | | |
| 13746423 | Name on file | Address on file | | | | | | | |
| 14106685 | Name on file | Address on file | | | | | | | |
| 14626573 | Name on file | Address on file | | | | | | | |
| 13920726 | Name on file | Address on file | | | | | | | |
| 14310994 | Name on file | Address on file | | | | | | | |
| 13181401 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14155300 | Name on file | Address on file | | | | | | | |
| 13462938 | Name on file | Address on file | | | | | | | |
| 14636082 | Name on file | Address on file | | | | | | | |
| 13856204 | Name on file | Address on file | | | | | | | |
| 13370499 | Name on file | Address on file | | | | | | | |
| 14093406 | Name on file | Address on file | | | | | | | |
| 13323567 | Name on file | Address on file | | | | | | | |
| 13378791 | Name on file | Address on file | | | | | | | |
| 13892779 | Name on file | Address on file | | | | | | | |
| 14070172 | Name on file | Address on file | | | | | | | |
| 13731550 | Name on file | Address on file | | | | | | | |
| 13934017 | Name on file | Address on file | | | | | | | |
| 13913026 | Name on file | Address on file | | | | | | | |
| 14362282 | Name on file | Address on file | | | | | | | |
| 13661042 | Name on file | Address on file | | | | | | | |
| 13397932 | Name on file | Address on file | | | | | | | |
| 13564404 | Name on file | Address on file | | | | | | | |
| 13352122 | Name on file | Address on file | | | | | | | |
| 15555943 | Name on file | Address on file | | | | | | | |
| 13884914 | Name on file | Address on file | | | | | | | |
| 13365275 | Name on file | Address on file | | | | | | | |
| 14155082 | Name on file | Address on file | | | | | | | |
| 14374863 | Name on file | Address on file | | | | | | | |
| 14580092 | Name on file | Address on file | | | | | | | |
| 13290301 | Name on file | Address on file | | | | | | | |
| 13765379 | Name on file | Address on file | | | | | | | |
| 13800231 | Name on file | Address on file | | | | | | | |
| 13382410 | Name on file | Address on file | | | | | | | |
| 13281205 | Name on file | Address on file | | | | | | | |
| 13340053 | Name on file | Address on file | | | | | | | |
| 13308635 | Name on file | Address on file | | | | | | | |
| 13694418 | Name on file | Address on file | | | | | | | |
| 15555601 | Name on file | Address on file | | | | | | | |
| 13445141 | Name on file | Address on file | | | | | | | |
| 14090921 | Name on file | Address on file | | | | | | | |
| 13452394 | Name on file | Address on file | | | | | | | |
| 13417911 | Name on file | Address on file | | | | | | | |
| 13896478 | Name on file | Address on file | | | | | | | |
| 13981147 | Name on file | Address on file | | | | | | | |
| 15397213 | Name on file | Address on file | | | | | | | |
| 13999033 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13531629 | Name on file | Address on file | | | | | | | |
| 14583896 | Name on file | Address on file | | | | | | | |
| 14593493 | Name on file | Address on file | | | | | | | |
| 13304764 | Name on file | Address on file | | | | | | | |
| 15401269 | Name on file | Address on file | | | | | | | |
| 13211877 | Name on file | Address on file | | | | | | | |
| 15409595 | Name on file | Address on file | | | | | | | |
| 14083475 | Name on file | Address on file | | | | | | | |
| 13575760 | Name on file | Address on file | | | | | | | |
| 13809719 | Name on file | Address on file | | | | | | | |
| 13406048 | Name on file | Address on file | | | | | | | |
| 13977808 | Name on file | Address on file | | | | | | | |
| 13259692 | Name on file | Address on file | | | | | | | |
| 14412617 | Name on file | Address on file | | | | | | | |
| 14139700 | Name on file | Address on file | | | | | | | |
| 13763279 | Name on file | Address on file | | | | | | | |
| 15374378 | Name on file | Address on file | | | | | | | |
| 13208722 | Name on file | Address on file | | | | | | | |
| 14430670 | Name on file | Address on file | | | | | | | |
| 13221915 | Name on file | Address on file | | | | | | | |
| 14270471 | Name on file | Address on file | | | | | | | |
| 14100182 | Name on file | Address on file | | | | | | | |
| 14430716 | Name on file | Address on file | | | | | | | |
| 14430820 | Name on file | Address on file | | | | | | | |
| 13433855 | Name on file | Address on file | | | | | | | |
| 14522880 | Name on file | Address on file | | | | | | | |
| 14330548 | Name on file | Address on file | | | | | | | |
| 13170094 | Name on file | Address on file | | | | | | | |
| 13420644 | Name on file | Address on file | | | | | | | |
| 13671489 | Name on file | Address on file | | | | | | | |
| 13880384 | Name on file | Address on file | | | | | | | |
| 13447317 | Name on file | Address on file | | | | | | | |
| 14650570 | Name on file | Address on file | | | | | | | |
| 13821792 | Name on file | Address on file | | | | | | | |
| 13281978 | Name on file | Address on file | | | | | | | |
| 14122660 | Name on file | Address on file | | | | | | | |
| 13819692 | Name on file | Address on file | | | | | | | |
| 13681143 | Name on file | Address on file | | | | | | | |
| 14410510 | Name on file | Address on file | | | | | | | |
| 14337906 | Name on file | Address on file | | | | | | | |
| 13367878 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14525064 | Name on file | Address on file | | | | | | | |
| 14063612 | Name on file | Address on file | | | | | | | |
| 14096996 | Name on file | Address on file | | | | | | | |
| 13674939 | Name on file | Address on file | | | | | | | |
| 13257481 | Name on file | Address on file | | | | | | | |
| 14204694 | Name on file | Address on file | | | | | | | |
| 13627309 | Name on file | Address on file | | | | | | | |
| 14034669 | Name on file | Address on file | | | | | | | |
| 14004009 | Name on file | Address on file | | | | | | | |
| 13403676 | Name on file | Address on file | | | | | | | |
| 14097900 | Name on file | Address on file | | | | | | | |
| 14166356 | Name on file | Address on file | | | | | | | |
| 13266477 | Name on file | Address on file | | | | | | | |
| 13455606 | Name on file | Address on file | | | | | | | |
| 14410715 | Name on file | Address on file | | | | | | | |
| 14515008 | Name on file | Address on file | | | | | | | |
| 13759913 | Name on file | Address on file | | | | | | | |
| 14609563 | Name on file | Address on file | | | | | | | |
| 13409536 | Name on file | Address on file | | | | | | | |
| 15368241 | Name on file | Address on file | | | | | | | |
| 13957890 | Name on file | Address on file | | | | | | | |
| 13474263 | Name on file | Address on file | | | | | | | |
| 13299189 | Name on file | Address on file | | | | | | | |
| 13193270 | Name on file | Address on file | | | | | | | |
| 13832028 | Name on file | Address on file | | | | | | | |
| 14170274 | Name on file | Address on file | | | | | | | |
| 14003077 | Name on file | Address on file | | | | | | | |
| 13333763 | Name on file | Address on file | | | | | | | |
| 13855940 | Name on file | Address on file | | | | | | | |
| 14380252 | Name on file | Address on file | | | | | | | |
| 14030836 | Name on file | Address on file | | | | | | | |
| 14096283 | Name on file | Address on file | | | | | | | |
| 13774417 | Name on file | Address on file | | | | | | | |
| 13625019 | Name on file | Address on file | | | | | | | |
| 13378444 | Name on file | Address on file | | | | | | | |
| 14278588 | Name on file | Address on file | | | | | | | |
| 14601117 | Name on file | Address on file | | | | | | | |
| 13519050 | Name on file | Address on file | | | | | | | |
| 15397318 | Name on file | Address on file | | | | | | | |
| 13601096 | Name on file | Address on file | | | | | | | |
| 13928195 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13790192 | Name on file | Address on file | | | | | | | |
| 13417580 | Name on file | Address on file | | | | | | | |
| 13651505 | Name on file | Address on file | | | | | | | |
| 15381624 | Name on file | Address on file | | | | | | | |
| 13984529 | Name on file | Address on file | | | | | | | |
| 13431317 | Name on file | Address on file | | | | | | | |
| 13332541 | Name on file | Address on file | | | | | | | |
| 14005817 | Name on file | Address on file | | | | | | | |
| 14162121 | Name on file | Address on file | | | | | | | |
| 13614659 | Name on file | Address on file | | | | | | | |
| 14021482 | Name on file | Address on file | | | | | | | |
| 14105777 | Name on file | Address on file | | | | | | | |
| 13510849 | Name on file | Address on file | | | | | | | |
| 14249476 | Name on file | Address on file | | | | | | | |
| 13687136 | Name on file | Address on file | | | | | | | |
| 13668200 | Name on file | Address on file | | | | | | | |
| 13600295 | Name on file | Address on file | | | | | | | |
| 13947917 | Name on file | Address on file | | | | | | | |
| 13630754 | Name on file | Address on file | | | | | | | |
| 13652740 | Name on file | Address on file | | | | | | | |
| 13783764 | Name on file | Address on file | | | | | | | |
| 14187761 | Name on file | Address on file | | | | | | | |
| 14161774 | Name on file | Address on file | | | | | | | |
| 13727683 | Name on file | Address on file | | | | | | | |
| 13825270 | Name on file | Address on file | | | | | | | |
| 13353352 | Name on file | Address on file | | | | | | | |
| 14173328 | Name on file | Address on file | | | | | | | |
| 14376149 | Name on file | Address on file | | | | | | | |
| 13425265 | Name on file | Address on file | | | | | | | |
| 14037013 | Name on file | Address on file | | | | | | | |
| 13321455 | Name on file | Address on file | | | | | | | |
| 13389040 | Name on file | Address on file | | | | | | | |
| 13241891 | Name on file | Address on file | | | | | | | |
| 13540585 | Name on file | Address on file | | | | | | | |
| 14221842 | Name on file | Address on file | | | | | | | |
| 14104939 | Name on file | Address on file | | | | | | | |
| 13944939 | Name on file | Address on file | | | | | | | |
| 13196470 | Name on file | Address on file | | | | | | | |
| 14258709 | Name on file | Address on file | | | | | | | |
| 14309689 | Name on file | Address on file | | | | | | | |
| 13392283 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13791109 | Name on file | Address on file | | | | | | | |
| 13300298 | Name on file | Address on file | | | | | | | |
| 13368803 | Name on file | Address on file | | | | | | | |
| 13826782 | Name on file | Address on file | | | | | | | |
| 13170047 | Name on file | Address on file | | | | | | | |
| 13552090 | Name on file | Address on file | | | | | | | |
| 13447980 | Name on file | Address on file | | | | | | | |
| 13404308 | Name on file | Address on file | | | | | | | |
| 13710271 | Name on file | Address on file | | | | | | | |
| 14285172 | Name on file | Address on file | | | | | | | |
| 13147178 | Name on file | Address on file | | | | | | | |
| 14368013 | Name on file | Address on file | | | | | | | |
| 13683751 | Name on file | Address on file | | | | | | | |
| 13720560 | Name on file | Address on file | | | | | | | |
| 14443218 | Name on file | Address on file | | | | | | | |
| 13564604 | Name on file | Address on file | | | | | | | |
| 14551627 | Name on file | Address on file | | | | | | | |
| 14442359 | Name on file | Address on file | | | | | | | |
| 14361728 | Name on file | Address on file | | | | | | | |
| 14174917 | Name on file | Address on file | | | | | | | |
| 13480418 | Name on file | Address on file | | | | | | | |
| 13498959 | Name on file | Address on file | | | | | | | |
| 13374615 | Name on file | Address on file | | | | | | | |
| 13792228 | Name on file | Address on file | | | | | | | |
| 14161489 | Name on file | Address on file | | | | | | | |
| 13901938 | Name on file | Address on file | | | | | | | |
| 14113890 | Name on file | Address on file | | | | | | | |
| 13798559 | Name on file | Address on file | | | | | | | |
| 13475083 | Name on file | Address on file | | | | | | | |
| 13399035 | Name on file | Address on file | | | | | | | |
| 13948848 | Name on file | Address on file | | | | | | | |
| 13141132 | Name on file | Address on file | | | | | | | |
| 14235465 | Name on file | Address on file | | | | | | | |
| 14414115 | Name on file | Address on file | | | | | | | |
| 13650496 | Name on file | Address on file | | | | | | | |
| 13798382 | Name on file | Address on file | | | | | | | |
| 13398809 | Name on file | Address on file | | | | | | | |
| 14551752 | Name on file | Address on file | | | | | | | |
| 13890238 | Name on file | Address on file | | | | | | | |
| 15400775 | Name on file | Address on file | | | | | | | |
| 13690346 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14071859 | Name on file | Address on file | | | | | | | |
| 13225747 | Name on file | Address on file | | | | | | | |
| 13569927 | Name on file | Address on file | | | | | | | |
| 13541273 | Name on file | Address on file | | | | | | | |
| 14458152 | Name on file | Address on file | | | | | | | |
| 14616752 | Name on file | Address on file | | | | | | | |
| 13602268 | Name on file | Address on file | | | | | | | |
| 13517926 | Name on file | Address on file | | | | | | | |
| 13940121 | Name on file | Address on file | | | | | | | |
| 14425037 | Name on file | Address on file | | | | | | | |
| 14532305 | Name on file | Address on file | | | | | | | |
| 15398725 | Name on file | Address on file | | | | | | | |
| 15381070 | Name on file | Address on file | | | | | | | |
| 13732779 | Name on file | Address on file | | | | | | | |
| 13321332 | Name on file | Address on file | | | | | | | |
| 13297425 | Name on file | Address on file | | | | | | | |
| 14135351 | Name on file | Address on file | | | | | | | |
| 14408081 | Name on file | Address on file | | | | | | | |
| 13161287 | Name on file | Address on file | | | | | | | |
| 13854116 | Name on file | Address on file | | | | | | | |
| 14081213 | Name on file | Address on file | | | | | | | |
| 14102615 | Name on file | Address on file | | | | | | | |
| 13338087 | Name on file | Address on file | | | | | | | |
| 14030993 | Name on file | Address on file | | | | | | | |
| 13438322 | Name on file | Address on file | | | | | | | |
| 14430361 | Name on file | Address on file | | | | | | | |
| 14052960 | Name on file | Address on file | | | | | | | |
| 13416135 | Name on file | Address on file | | | | | | | |
| 14383103 | Name on file | Address on file | | | | | | | |
| 14104704 | Name on file | Address on file | | | | | | | |
| 13760291 | Name on file | Address on file | | | | | | | |
| 13454565 | Name on file | Address on file | | | | | | | |
| 13398820 | Name on file | Address on file | | | | | | | |
| 13766495 | Name on file | Address on file | | | | | | | |
| 14292663 | Name on file | Address on file | | | | | | | |
| 13236278 | Name on file | Address on file | | | | | | | |
| 14539872 | Name on file | Address on file | | | | | | | |
| 14047472 | Name on file | Address on file | | | | | | | |
| 14151413 | Name on file | Address on file | | | | | | | |
| 13250578 | Name on file | Address on file | | | | | | | |
| 13890766 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14111122 | Name on file | Address on file | | | | | | | |
| 18947668 | Name on file | Address on file | | | | | | | |
| 14052513 | Name on file | Address on file | | | | | | | |
| 13243360 | Name on file | Address on file | | | | | | | |
| 13220059 | Name on file | Address on file | | | | | | | |
| 13279946 | Name on file | Address on file | | | | | | | |
| 14142687 | Name on file | Address on file | | | | | | | |
| 13982859 | Name on file | Address on file | | | | | | | |
| 13738788 | Name on file | Address on file | | | | | | | |
| 13740210 | Name on file | Address on file | | | | | | | |
| 13341914 | Name on file | Address on file | | | | | | | |
| 14417495 | Name on file | Address on file | | | | | | | |
| 13961288 | Name on file | Address on file | | | | | | | |
| 13665810 | Name on file | Address on file | | | | | | | |
| 14434946 | Name on file | Address on file | | | | | | | |
| 14481175 | Name on file | Address on file | | | | | | | |
| 13486950 | Name on file | Address on file | | | | | | | |
| 13470976 | Name on file | Address on file | | | | | | | |
| 14294481 | Name on file | Address on file | | | | | | | |
| 14262855 | Name on file | Address on file | | | | | | | |
| 13971515 | Name on file | Address on file | | | | | | | |
| 14539688 | Name on file | Address on file | | | | | | | |
| 13733602 | Name on file | Address on file | | | | | | | |
| 14455226 | Name on file | Address on file | | | | | | | |
| 13672037 | Name on file | Address on file | | | | | | | |
| 13809140 | Name on file | Address on file | | | | | | | |
| 14504161 | Name on file | Address on file | | | | | | | |
| 13718407 | Name on file | Address on file | | | | | | | |
| 13156920 | Name on file | Address on file | | | | | | | |
| 14382151 | Name on file | Address on file | | | | | | | |
| 13809200 | Name on file | Address on file | | | | | | | |
| 13686678 | Name on file | Address on file | | | | | | | |
| 13151072 | Name on file | Address on file | | | | | | | |
| 14182480 | Name on file | Address on file | | | | | | | |
| 14231187 | Name on file | Address on file | | | | | | | |
| 13686726 | Name on file | Address on file | | | | | | | |
| 13519379 | Name on file | Address on file | | | | | | | |
| 13298419 | Name on file | Address on file | | | | | | | |
| 13681107 | Name on file | Address on file | | | | | | | |
| 13764621 | Name on file | Address on file | | | | | | | |
| 13883553 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13783695 | Name on file | Address on file | | | | | | | |
| 13965443 | Name on file | Address on file | | | | | | | |
| 13235737 | Name on file | Address on file | | | | | | | |
| 13841432 | Name on file | Address on file | | | | | | | |
| 14485476 | Name on file | Address on file | | | | | | | |
| 14181288 | Name on file | Address on file | | | | | | | |
| 13406878 | Name on file | Address on file | | | | | | | |
| 14541180 | Name on file | Address on file | | | | | | | |
| 13313636 | Name on file | Address on file | | | | | | | |
| 14017088 | Name on file | Address on file | | | | | | | |
| 14378558 | Name on file | Address on file | | | | | | | |
| 14435194 | Name on file | Address on file | | | | | | | |
| 14382413 | Name on file | Address on file | | | | | | | |
| 14385528 | Name on file | Address on file | | | | | | | |
| 13257271 | Name on file | Address on file | | | | | | | |
| 13978602 | Name on file | Address on file | | | | | | | |
| 14103102 | Name on file | Address on file | | | | | | | |
| 14327674 | Name on file | Address on file | | | | | | | |
| 13917731 | Name on file | Address on file | | | | | | | |
| 14539114 | Name on file | Address on file | | | | | | | |
| 14294739 | Name on file | Address on file | | | | | | | |
| 13455424 | Name on file | Address on file | | | | | | | |
| 14088896 | Name on file | Address on file | | | | | | | |
| 14532763 | Name on file | Address on file | | | | | | | |
| 13681569 | Name on file | Address on file | | | | | | | |
| 13832184 | Name on file | Address on file | | | | | | | |
| 14420014 | Name on file | Address on file | | | | | | | |
| 13762192 | Name on file | Address on file | | | | | | | |
| 13429705 | Name on file | Address on file | | | | | | | |
| 14510110 | Name on file | Address on file | | | | | | | |
| 13276677 | Name on file | Address on file | | | | | | | |
| 14062178 | Name on file | Address on file | | | | | | | |
| 13762507 | Name on file | Address on file | | | | | | | |
| 13966914 | Name on file | Address on file | | | | | | | |
| 15408931 | Name on file | Address on file | | | | | | | |
| 13538104 | Name on file | Address on file | | | | | | | |
| 13652886 | Name on file | Address on file | | | | | | | |
| 13361722 | Name on file | Address on file | | | | | | | |
| 13724803 | Name on file | Address on file | | | | | | | |
| 13268037 | Name on file | Address on file | | | | | | | |
| 13140121 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13510128 | Name on file | Address on file | | | | | | | |
| 15398093 | Name on file | Address on file | | | | | | | |
| 14626501 | Name on file | Address on file | | | | | | | |
| 15402347 | Name on file | Address on file | | | | | | | |
| 14092372 | Name on file | Address on file | | | | | | | |
| 13709920 | Name on file | Address on file | | | | | | | |
| 13943393 | Name on file | Address on file | | | | | | | |
| 13314898 | Name on file | Address on file | | | | | | | |
| 15397815 | Name on file | Address on file | | | | | | | |
| 14187772 | Name on file | Address on file | | | | | | | |
| 15367106 | Name on file | Address on file | | | | | | | |
| 14026355 | Name on file | Address on file | | | | | | | |
| 13824577 | Name on file | Address on file | | | | | | | |
| 13305828 | Name on file | Address on file | | | | | | | |
| 14211421 | Name on file | Address on file | | | | | | | |
| 14252210 | Name on file | Address on file | | | | | | | |
| 13959119 | Name on file | Address on file | | | | | | | |
| 14012143 | Name on file | Address on file | | | | | | | |
| 13896552 | Name on file | Address on file | | | | | | | |
| 14218675 | Name on file | Address on file | | | | | | | |
| 14320648 | Name on file | Address on file | | | | | | | |
| 14525336 | Name on file | Address on file | | | | | | | |
| 14547819 | Name on file | Address on file | | | | | | | |
| 13258651 | Name on file | Address on file | | | | | | | |
| 13664653 | Name on file | Address on file | | | | | | | |
| 14002992 | Name on file | Address on file | | | | | | | |
| 13853804 | Name on file | Address on file | | | | | | | |
| 13516471 | Name on file | Address on file | | | | | | | |
| 16853571 | Name on file | Address on file | | | | | | | |
| 14389288 | Name on file | Address on file | | | | | | | |
| 13518532 | Name on file | Address on file | | | | | | | |
| 14419561 | Name on file | Address on file | | | | | | | |
| 13645630 | Name on file | Address on file | | | | | | | |
| 13793729 | Name on file | Address on file | | | | | | | |
| 13743429 | Name on file | Address on file | | | | | | | |
| 14265688 | Name on file | Address on file | | | | | | | |
| 13816978 | Name on file | Address on file | | | | | | | |
| 13738348 | Name on file | Address on file | | | | | | | |
| 13701468 | Name on file | Address on file | | | | | | | |
| 13241743 | Name on file | Address on file | | | | | | | |
| 14127655 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13793055 | Name on file | Address on file | | | | | | | |
| 14372431 | Name on file | Address on file | | | | | | | |
| 13486431 | Name on file | Address on file | | | | | | | |
| 13431341 | Name on file | Address on file | | | | | | | |
| 13195371 | Name on file | Address on file | | | | | | | |
| 13612082 | Name on file | Address on file | | | | | | | |
| 14391491 | Name on file | Address on file | | | | | | | |
| 13196728 | Name on file | Address on file | | | | | | | |
| 14302578 | Name on file | Address on file | | | | | | | |
| 13228672 | Name on file | Address on file | | | | | | | |
| 14182136 | Name on file | Address on file | | | | | | | |
| 14226729 | Name on file | Address on file | | | | | | | |
| 14157865 | Name on file | Address on file | | | | | | | |
| 13394771 | Name on file | Address on file | | | | | | | |
| 14541936 | Name on file | Address on file | | | | | | | |
| 14627291 | Name on file | Address on file | | | | | | | |
| 13812012 | Name on file | Address on file | | | | | | | |
| 13147356 | Name on file | Address on file | | | | | | | |
| 14407936 | Name on file | Address on file | | | | | | | |
| 13260404 | Name on file | Address on file | | | | | | | |
| 13921244 | Name on file | Address on file | | | | | | | |
| 13765290 | Name on file | Address on file | | | | | | | |
| 15364291 | Name on file | Address on file | | | | | | | |
| 13331554 | Name on file | Address on file | | | | | | | |
| 13597922 | Name on file | Address on file | | | | | | | |
| 14629444 | Name on file | Address on file | | | | | | | |
| 13818191 | Name on file | Address on file | | | | | | | |
| 13148523 | Name on file | Address on file | | | | | | | |
| 13966949 | Name on file | Address on file | | | | | | | |
| 13428232 | Name on file | Address on file | | | | | | | |
| 14117656 | Name on file | Address on file | | | | | | | |
| 14023688 | Name on file | Address on file | | | | | | | |
| 13286443 | Name on file | Address on file | | | | | | | |
| 14069554 | Name on file | Address on file | | | | | | | |
| 14624865 | Name on file | Address on file | | | | | | | |
| 13479163 | Name on file | Address on file | | | | | | | |
| 13866010 | Name on file | Address on file | | | | | | | |
| 14246469 | Name on file | Address on file | | | | | | | |
| 13420909 | Name on file | Address on file | | | | | | | |
| 14068345 | Name on file | Address on file | | | | | | | |
| 14049750 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13144525 | Name on file | Address on file | | | | | | | |
| 14143609 | Name on file | Address on file | | | | | | | |
| 13941900 | Name on file | Address on file | | | | | | | |
| 13452513 | Name on file | Address on file | | | | | | | |
| 13490180 | Name on file | Address on file | | | | | | | |
| 14045887 | Name on file | Address on file | | | | | | | |
| 13705015 | Name on file | Address on file | | | | | | | |
| 14327531 | Name on file | Address on file | | | | | | | |
| 13529706 | Name on file | Address on file | | | | | | | |
| 14149988 | Name on file | Address on file | | | | | | | |
| 13976012 | Name on file | Address on file | | | | | | | |
| 14149037 | Name on file | Address on file | | | | | | | |
| 14418156 | Name on file | Address on file | | | | | | | |
| 13477512 | Name on file | Address on file | | | | | | | |
| 13639618 | Name on file | Address on file | | | | | | | |
| 13375701 | Name on file | Address on file | | | | | | | |
| 13399326 | Name on file | Address on file | | | | | | | |
| 14440193 | Name on file | Address on file | | | | | | | |
| 13356774 | Name on file | Address on file | | | | | | | |
| 14524986 | Name on file | Address on file | | | | | | | |
| 14285340 | Name on file | Address on file | | | | | | | |
| 13365531 | Name on file | Address on file | | | | | | | |
| 14658836 | Name on file | Address on file | | | | | | | |
| 13268791 | Name on file | Address on file | | | | | | | |
| 14368688 | Name on file | Address on file | | | | | | | |
| 14026200 | Name on file | Address on file | | | | | | | |
| 13585030 | Name on file | Address on file | | | | | | | |
| 13749713 | Name on file | Address on file | | | | | | | |
| 14082229 | Name on file | Address on file | | | | | | | |
| 14150247 | Name on file | Address on file | | | | | | | |
| 13634495 | Name on file | Address on file | | | | | | | |
| 13942815 | Name on file | Address on file | | | | | | | |
| 13161611 | Name on file | Address on file | | | | | | | |
| 14558928 | Name on file | Address on file | | | | | | | |
| 14560672 | Name on file | Address on file | | | | | | | |
| 14007796 | Name on file | Address on file | | | | | | | |
| 14402836 | Name on file | Address on file | | | | | | | |
| 13914420 | Name on file | Address on file | | | | | | | |
| 14100216 | Name on file | Address on file | | | | | | | |
| 13921437 | Name on file | Address on file | | | | | | | |
| 14225946 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13373013 | Name on file | Address on file | | | | | | | |
| 13998212 | Name on file | Address on file | | | | | | | |
| 13627248 | Name on file | Address on file | | | | | | | |
| 14154094 | Name on file | Address on file | | | | | | | |
| 13682342 | Name on file | Address on file | | | | | | | |
| 13514346 | Name on file | Address on file | | | | | | | |
| 13337858 | Name on file | Address on file | | | | | | | |
| 14211705 | Name on file | Address on file | | | | | | | |
| 13300562 | Name on file | Address on file | | | | | | | |
| 14425961 | Name on file | Address on file | | | | | | | |
| 13807689 | Name on file | Address on file | | | | | | | |
| 14086893 | Name on file | Address on file | | | | | | | |
| 14504268 | Name on file | Address on file | | | | | | | |
| 13341276 | Name on file | Address on file | | | | | | | |
| 13822281 | Name on file | Address on file | | | | | | | |
| 14411699 | Name on file | Address on file | | | | | | | |
| 14196170 | Name on file | Address on file | | | | | | | |
| 14298523 | Name on file | Address on file | | | | | | | |
| 14044935 | Name on file | Address on file | | | | | | | |
| 13409342 | Name on file | Address on file | | | | | | | |
| 14046835 | Name on file | Address on file | | | | | | | |
| 13967190 | Name on file | Address on file | | | | | | | |
| 14471963 | Name on file | Address on file | | | | | | | |
| 13692884 | Name on file | Address on file | | | | | | | |
| 13422478 | Name on file | Address on file | | | | | | | |
| 13873977 | Name on file | Address on file | | | | | | | |
| 14128530 | Name on file | Address on file | | | | | | | |
| 13992014 | Name on file | Address on file | | | | | | | |
| 14393681 | Name on file | Address on file | | | | | | | |
| 14707946 | Name on file | Address on file | | | | | | | |
| 14279592 | Name on file | Address on file | | | | | | | |
| 13425121 | Name on file | Address on file | | | | | | | |
| 13837859 | Name on file | Address on file | | | | | | | |
| 14637681 | Name on file | Address on file | | | | | | | |
| 13472602 | Name on file | Address on file | | | | | | | |
| 14353334 | Name on file | Address on file | | | | | | | |
| 13579109 | Name on file | Address on file | | | | | | | |
| 14229610 | Name on file | Address on file | | | | | | | |
| 13377332 | Name on file | Address on file | | | | | | | |
| 13529965 | Name on file | Address on file | | | | | | | |
| 13196864 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13902003 | Name on file | Address on file | | | | | | | |
| 13298319 | Name on file | Address on file | | | | | | | |
| 13950868 | Name on file | Address on file | | | | | | | |
| 15389395 | Name on file | Address on file | | | | | | | |
| 13721821 | Name on file | Address on file | | | | | | | |
| 13237798 | Name on file | Address on file | | | | | | | |
| 13851596 | Name on file | Address on file | | | | | | | |
| 13552830 | Name on file | Address on file | | | | | | | |
| 13689193 | Name on file | Address on file | | | | | | | |
| 14456761 | Name on file | Address on file | | | | | | | |
| 14395621 | Name on file | Address on file | | | | | | | |
| 13442778 | Name on file | Address on file | | | | | | | |
| 13890380 | Name on file | Address on file | | | | | | | |
| 14442839 | Name on file | Address on file | | | | | | | |
| 15367987 | Name on file | Address on file | | | | | | | |
| 13306233 | Name on file | Address on file | | | | | | | |
| 13438106 | Name on file | Address on file | | | | | | | |
| 13624070 | Name on file | Address on file | | | | | | | |
| 13874876 | Name on file | Address on file | | | | | | | |
| 14183725 | Name on file | Address on file | | | | | | | |
| 13905645 | Name on file | Address on file | | | | | | | |
| 13677815 | Name on file | Address on file | | | | | | | |
| 15398382 | Name on file | Address on file | | | | | | | |
| 15400274 | Name on file | Address on file | | | | | | | |
| 13930548 | Name on file | Address on file | | | | | | | |
| 15385847 | Name on file | Address on file | | | | | | | |
| 13156482 | Name on file | Address on file | | | | | | | |
| 15399672 | Name on file | Address on file | | | | | | | |
| 14221780 | Name on file | Address on file | | | | | | | |
| 13906253 | Name on file | Address on file | | | | | | | |
| 14321623 | Name on file | Address on file | | | | | | | |
| 13260544 | Name on file | Address on file | | | | | | | |
| 14087301 | Name on file | Address on file | | | | | | | |
| 14357309 | Name on file | Address on file | | | | | | | |
| 14336416 | Name on file | Address on file | | | | | | | |
| 13709670 | Name on file | Address on file | | | | | | | |
| 14153858 | Name on file | Address on file | | | | | | | |
| 13593105 | Name on file | Address on file | | | | | | | |
| 14439119 | Name on file | Address on file | | | | | | | |
| 15388440 | Name on file | Address on file | | | | | | | |
| 13323300 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13648964 | Name on file | Address on file | | | | | | | |
| 13910915 | Name on file | Address on file | | | | | | | |
| 14652728 | Name on file | Address on file | | | | | | | |
| 13817482 | Name on file | Address on file | | | | | | | |
| 14127859 | Name on file | Address on file | | | | | | | |
| 14171944 | Name on file | Address on file | | | | | | | |
| 14144647 | Name on file | Address on file | | | | | | | |
| 14375531 | Name on file | Address on file | | | | | | | |
| 13685196 | Name on file | Address on file | | | | | | | |
| 14303807 | Name on file | Address on file | | | | | | | |
| 13525690 | Name on file | Address on file | | | | | | | |
| 13675142 | Name on file | Address on file | | | | | | | |
| 14622219 | Name on file | Address on file | | | | | | | |
| 13991014 | Name on file | Address on file | | | | | | | |
| 14177890 | Name on file | Address on file | | | | | | | |
| 14402600 | Name on file | Address on file | | | | | | | |
| 13842383 | Name on file | Address on file | | | | | | | |
| 13781260 | Name on file | Address on file | | | | | | | |
| 14150269 | Name on file | Address on file | | | | | | | |
| 14198496 | Name on file | Address on file | | | | | | | |
| 13717804 | Name on file | Address on file | | | | | | | |
| 13364950 | Name on file | Address on file | | | | | | | |
| 13644480 | Name on file | Address on file | | | | | | | |
| 14524441 | Name on file | Address on file | | | | | | | |
| 14303813 | Name on file | Address on file | | | | | | | |
| 14001481 | Name on file | Address on file | | | | | | | |
| 13618272 | Name on file | Address on file | | | | | | | |
| 13312224 | Name on file | Address on file | | | | | | | |
| 13583560 | Name on file | Address on file | | | | | | | |
| 14207183 | Name on file | Address on file | | | | | | | |
| 14221504 | Name on file | Address on file | | | | | | | |
| 13863032 | Name on file | Address on file | | | | | | | |
| 13485713 | Name on file | Address on file | | | | | | | |
| 13813106 | Name on file | Address on file | | | | | | | |
| 14245725 | Name on file | Address on file | | | | | | | |
| 13957406 | Name on file | Address on file | | | | | | | |
| 15397747 | Name on file | Address on file | | | | | | | |
| 14297094 | Name on file | Address on file | | | | | | | |
| 13805059 | Name on file | Address on file | | | | | | | |
| 14286994 | Name on file | Address on file | | | | | | | |
| 13675936 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13523033 | Name on file | Address on file | | | | | | | |
| 13434011 | Name on file | Address on file | | | | | | | |
| 14100750 | Name on file | Address on file | | | | | | | |
| 13351947 | Name on file | Address on file | | | | | | | |
| 13219623 | Name on file | Address on file | | | | | | | |
| 15389346 | Name on file | Address on file | | | | | | | |
| 13767249 | Name on file | Address on file | | | | | | | |
| 13524931 | Name on file | Address on file | | | | | | | |
| 13462053 | Name on file | Address on file | | | | | | | |
| 13449987 | Name on file | Address on file | | | | | | | |
| 13306805 | Name on file | Address on file | | | | | | | |
| 13957436 | Name on file | Address on file | | | | | | | |
| 14278905 | Name on file | Address on file | | | | | | | |
| 13676808 | Name on file | Address on file | | | | | | | |
| 13940815 | Name on file | Address on file | | | | | | | |
| 13711067 | Name on file | Address on file | | | | | | | |
| 14329549 | Name on file | Address on file | | | | | | | |
| 14102955 | Name on file | Address on file | | | | | | | |
| 14369794 | Name on file | Address on file | | | | | | | |
| 15383417 | Name on file | Address on file | | | | | | | |
| 14222987 | Name on file | Address on file | | | | | | | |
| 13178845 | Name on file | Address on file | | | | | | | |
| 14064987 | Name on file | Address on file | | | | | | | |
| 13458686 | Name on file | Address on file | | | | | | | |
| 14276400 | Name on file | Address on file | | | | | | | |
| 13742585 | Name on file | Address on file | | | | | | | |
| 13564040 | Name on file | Address on file | | | | | | | |
| 14631086 | Name on file | Address on file | | | | | | | |
| 13574528 | Name on file | Address on file | | | | | | | |
| 13719772 | Name on file | Address on file | | | | | | | |
| 13531505 | Name on file | Address on file | | | | | | | |
| 13696969 | Name on file | Address on file | | | | | | | |
| 13525213 | Name on file | Address on file | | | | | | | |
| 13288324 | Name on file | Address on file | | | | | | | |
| 14298120 | Name on file | Address on file | | | | | | | |
| 13406665 | Name on file | Address on file | | | | | | | |
| 14299141 | Name on file | Address on file | | | | | | | |
| 14294902 | Name on file | Address on file | | | | | | | |
| 13923851 | Name on file | Address on file | | | | | | | |
| 13331454 | Name on file | Address on file | | | | | | | |
| 13499281 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14408304 | Name on file | Address on file | | | | | | | |
| 13461771 | Name on file | Address on file | | | | | | | |
| 13464985 | Name on file | Address on file | | | | | | | |
| 14093561 | Name on file | Address on file | | | | | | | |
| 14081425 | Name on file | Address on file | | | | | | | |
| 13972809 | Name on file | Address on file | | | | | | | |
| 14027637 | Name on file | Address on file | | | | | | | |
| 13597809 | Name on file | Address on file | | | | | | | |
| 15397722 | Name on file | Address on file | | | | | | | |
| 13998027 | Name on file | Address on file | | | | | | | |
| 14284893 | Name on file | Address on file | | | | | | | |
| 14475831 | Name on file | Address on file | | | | | | | |
| 14417480 | Name on file | Address on file | | | | | | | |
| 15382790 | Name on file | Address on file | | | | | | | |
| 13763581 | Name on file | Address on file | | | | | | | |
| 15359774 | Name on file | Address on file | | | | | | | |
| 13404988 | Name on file | Address on file | | | | | | | |
| 13645542 | Name on file | Address on file | | | | | | | |
| 14423341 | Name on file | Address on file | | | | | | | |
| 13463659 | Name on file | Address on file | | | | | | | |
| 13470579 | Name on file | Address on file | | | | | | | |
| 13556165 | Name on file | Address on file | | | | | | | |
| 13625359 | Name on file | Address on file | | | | | | | |
| 14013553 | Name on file | Address on file | | | | | | | |
| 13792318 | Name on file | Address on file | | | | | | | |
| 13344931 | Name on file | Address on file | | | | | | | |
| 14246753 | Name on file | Address on file | | | | | | | |
| 13367296 | Name on file | Address on file | | | | | | | |
| 14028841 | Name on file | Address on file | | | | | | | |
| 13347213 | Name on file | Address on file | | | | | | | |
| 13793027 | Name on file | Address on file | | | | | | | |
| 13673208 | Name on file | Address on file | | | | | | | |
| 13448398 | Name on file | Address on file | | | | | | | |
| 16861729 | Name on file | Address on file | | | | | | | |
| 13156556 | Name on file | Address on file | | | | | | | |
| 14632484 | Name on file | Address on file | | | | | | | |
| 13578066 | Name on file | Address on file | | | | | | | |
| 13373547 | Name on file | Address on file | | | | | | | |
| 13221881 | Name on file | Address on file | | | | | | | |
| 13330925 | Name on file | Address on file | | | | | | | |
| 14118028 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14100757 | Name on file | Address on file | | | | | | | |
| 14073773 | Name on file | Address on file | | | | | | | |
| 13956827 | Name on file | Address on file | | | | | | | |
| 13376985 | Name on file | Address on file | | | | | | | |
| 14176219 | Name on file | Address on file | | | | | | | |
| 14273780 | Name on file | Address on file | | | | | | | |
| 14359995 | Name on file | Address on file | | | | | | | |
| 15389520 | Name on file | Address on file | | | | | | | |
| 13835492 | Name on file | Address on file | | | | | | | |
| 13396487 | Name on file | Address on file | | | | | | | |
| 13476294 | Name on file | Address on file | | | | | | | |
| 13419715 | Name on file | Address on file | | | | | | | |
| 13462939 | Name on file | Address on file | | | | | | | |
| 14251380 | Name on file | Address on file | | | | | | | |
| 13821907 | Name on file | Address on file | | | | | | | |
| 14261649 | Name on file | Address on file | | | | | | | |
| 13603632 | Name on file | Address on file | | | | | | | |
| 13336365 | Name on file | Address on file | | | | | | | |
| 13452128 | Name on file | Address on file | | | | | | | |
| 13415957 | Name on file | Address on file | | | | | | | |
| 14670160 | Name on file | Address on file | | | | | | | |
| 13843918 | Name on file | Address on file | | | | | | | |
| 14309037 | Name on file | Address on file | | | | | | | |
| 13769348 | Name on file | Address on file | | | | | | | |
| 13205922 | Name on file | Address on file | | | | | | | |
| 14154774 | Name on file | Address on file | | | | | | | |
| 13889695 | Name on file | Address on file | | | | | | | |
| 13329556 | Name on file | Address on file | | | | | | | |
| 13613712 | Name on file | Address on file | | | | | | | |
| 14204948 | Name on file | Address on file | | | | | | | |
| 14238332 | Name on file | Address on file | | | | | | | |
| 13373522 | Name on file | Address on file | | | | | | | |
| 14075121 | Name on file | Address on file | | | | | | | |
| 13460494 | Name on file | Address on file | | | | | | | |
| 13242666 | Name on file | Address on file | | | | | | | |
| 14118651 | Name on file | Address on file | | | | | | | |
| 13823623 | Name on file | Address on file | | | | | | | |
| 14141449 | Name on file | Address on file | | | | | | | |
| 14347585 | Name on file | Address on file | | | | | | | |
| 13889507 | Name on file | Address on file | | | | | | | |
| 13830687 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14463037 | Name on file | Address on file | | | | | | | |
| 13168330 | Name on file | Address on file | | | | | | | |
| 14333698 | Name on file | Address on file | | | | | | | |
| 14178219 | Name on file | Address on file | | | | | | | |
| 14186016 | Name on file | Address on file | | | | | | | |
| 13153022 | Name on file | Address on file | | | | | | | |
| 14386210 | Name on file | Address on file | | | | | | | |
| 14319346 | Name on file | Address on file | | | | | | | |
| 13230690 | Name on file | Address on file | | | | | | | |
| 13707898 | Name on file | Address on file | | | | | | | |
| 14354200 | Name on file | Address on file | | | | | | | |
| 14080536 | Name on file | Address on file | | | | | | | |
| 13480712 | Name on file | Address on file | | | | | | | |
| 14373567 | Name on file | Address on file | | | | | | | |
| 14306277 | Name on file | Address on file | | | | | | | |
| 13514151 | Name on file | Address on file | | | | | | | |
| 13936913 | Name on file | Address on file | | | | | | | |
| 13268148 | Name on file | Address on file | | | | | | | |
| 13810499 | Name on file | Address on file | | | | | | | |
| 14193793 | Name on file | Address on file | | | | | | | |
| 13643625 | Name on file | Address on file | | | | | | | |
| 13389318 | Name on file | Address on file | | | | | | | |
| 13299471 | Name on file | Address on file | | | | | | | |
| 13431436 | Name on file | Address on file | | | | | | | |
| 14002902 | Name on file | Address on file | | | | | | | |
| 13843282 | Name on file | Address on file | | | | | | | |
| 14676904 | Name on file | Address on file | | | | | | | |
| 15397590 | Name on file | Address on file | | | | | | | |
| 13224094 | Name on file | Address on file | | | | | | | |
| 14496621 | Name on file | Address on file | | | | | | | |
| 13296869 | Name on file | Address on file | | | | | | | |
| 13424586 | Name on file | Address on file | | | | | | | |
| 14155946 | Name on file | Address on file | | | | | | | |
| 15379761 | Name on file | Address on file | | | | | | | |
| 13866088 | Name on file | Address on file | | | | | | | |
| 14349582 | Name on file | Address on file | | | | | | | |
| 13547054 | Name on file | Address on file | | | | | | | |
| 13797209 | Name on file | Address on file | | | | | | | |
| 14627625 | Name on file | Address on file | | | | | | | |
| 14460126 | Name on file | Address on file | | | | | | | |
| 14134137 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13521747 | Name on file | Address on file | | | | | | | |
| 14329065 | Name on file | Address on file | | | | | | | |
| 13692091 | Name on file | Address on file | | | | | | | |
| 13183280 | Name on file | Address on file | | | | | | | |
| 14262425 | Name on file | Address on file | | | | | | | |
| 13494834 | Name on file | Address on file | | | | | | | |
| 13576986 | Name on file | Address on file | | | | | | | |
| 13965186 | Name on file | Address on file | | | | | | | |
| 14293483 | Name on file | Address on file | | | | | | | |
| 13677731 | Name on file | Address on file | | | | | | | |
| 13698670 | Name on file | Address on file | | | | | | | |
| 13727146 | Name on file | Address on file | | | | | | | |
| 13782983 | Name on file | Address on file | | | | | | | |
| 14079209 | Name on file | Address on file | | | | | | | |
| 13631375 | Name on file | Address on file | | | | | | | |
| 13291420 | Name on file | Address on file | | | | | | | |
| 14215058 | Name on file | Address on file | | | | | | | |
| 13622620 | Name on file | Address on file | | | | | | | |
| 13179989 | Name on file | Address on file | | | | | | | |
| 13503518 | Name on file | Address on file | | | | | | | |
| 13661979 | Name on file | Address on file | | | | | | | |
| 13207591 | Name on file | Address on file | | | | | | | |
| 13434094 | Name on file | Address on file | | | | | | | |
| 13787692 | Name on file | Address on file | | | | | | | |
| 14114081 | Name on file | Address on file | | | | | | | |
| 13554560 | Name on file | Address on file | | | | | | | |
| 13584905 | Name on file | Address on file | | | | | | | |
| 13425718 | Name on file | Address on file | | | | | | | |
| 14545028 | Name on file | Address on file | | | | | | | |
| 13162166 | Name on file | Address on file | | | | | | | |
| 14157048 | Name on file | Address on file | | | | | | | |
| 14310370 | Name on file | Address on file | | | | | | | |
| 14686756 | Name on file | Address on file | | | | | | | |
| 14010354 | Name on file | Address on file | | | | | | | |
| 13469142 | Name on file | Address on file | | | | | | | |
| 14595967 | Name on file | Address on file | | | | | | | |
| 13258557 | Name on file | Address on file | | | | | | | |
| 13385616 | Name on file | Address on file | | | | | | | |
| 13470842 | Name on file | Address on file | | | | | | | |
| 13970580 | Name on file | Address on file | | | | | | | |
| 13371820 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14208726 | Name on file | Address on file | | | | | | | |
| 14424070 | Name on file | Address on file | | | | | | | |
| 14164728 | Name on file | Address on file | | | | | | | |
| 13735111 | Name on file | Address on file | | | | | | | |
| 13930430 | Name on file | Address on file | | | | | | | |
| 13988268 | Name on file | Address on file | | | | | | | |
| 13953988 | Name on file | Address on file | | | | | | | |
| 14422503 | Name on file | Address on file | | | | | | | |
| 13733007 | Name on file | Address on file | | | | | | | |
| 13152973 | Name on file | Address on file | | | | | | | |
| 13384326 | Name on file | Address on file | | | | | | | |
| 13634746 | Name on file | Address on file | | | | | | | |
| 13534978 | Name on file | Address on file | | | | | | | |
| 13606528 | Name on file | Address on file | | | | | | | |
| 13987352 | Name on file | Address on file | | | | | | | |
| 13693786 | Name on file | Address on file | | | | | | | |
| 13813730 | Name on file | Address on file | | | | | | | |
| 13498354 | Name on file | Address on file | | | | | | | |
| 15368460 | Name on file | Address on file | | | | | | | |
| 13841100 | Name on file | Address on file | | | | | | | |
| 13414879 | Name on file | Address on file | | | | | | | |
| 14040000 | Name on file | Address on file | | | | | | | |
| 14150959 | Name on file | Address on file | | | | | | | |
| 13818028 | Name on file | Address on file | | | | | | | |
| 13820680 | Name on file | Address on file | | | | | | | |
| 13225158 | Name on file | Address on file | | | | | | | |
| 14597364 | Name on file | Address on file | | | | | | | |
| 13757580 | Name on file | Address on file | | | | | | | |
| 13340543 | Name on file | Address on file | | | | | | | |
| 13233338 | Name on file | Address on file | | | | | | | |
| 14188507 | Name on file | Address on file | | | | | | | |
| 14215068 | Name on file | Address on file | | | | | | | |
| 13995133 | Name on file | Address on file | | | | | | | |
| 13374873 | Name on file | Address on file | | | | | | | |
| 13812175 | Name on file | Address on file | | | | | | | |
| 14121537 | Name on file | Address on file | | | | | | | |
| 13598882 | Name on file | Address on file | | | | | | | |
| 14605838 | Name on file | Address on file | | | | | | | |
| 14408127 | Name on file | Address on file | | | | | | | |
| 14448306 | Name on file | Address on file | | | | | | | |
| 13953265 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14003899 | Name on file | Address on file | | | | | | | |
| 19000404 | Name on file | Address on file | | | | | | | |
| 15408231 | Name on file | Address on file | | | | | | | |
| 13699424 | Name on file | Address on file | | | | | | | |
| 18327578 | Name on file | Address on file | | | | | | | |
| 13612225 | Name on file | Address on file | | | | | | | |
| 13992688 | Name on file | Address on file | | | | | | | |
| 13305047 | Name on file | Address on file | | | | | | | |
| 13361412 | Name on file | Address on file | | | | | | | |
| 14071927 | Name on file | Address on file | | | | | | | |
| 13440035 | Name on file | Address on file | | | | | | | |
| 14587876 | Name on file | Address on file | | | | | | | |
| 14633323 | Name on file | Address on file | | | | | | | |
| 14116719 | Name on file | Address on file | | | | | | | |
| 14196866 | Name on file | Address on file | | | | | | | |
| 13860805 | Name on file | Address on file | | | | | | | |
| 14443324 | Name on file | Address on file | | | | | | | |
| 13505108 | Name on file | Address on file | | | | | | | |
| 13621046 | Name on file | Address on file | | | | | | | |
| 13765663 | Name on file | Address on file | | | | | | | |
| 13629902 | Name on file | Address on file | | | | | | | |
| 14478439 | Name on file | Address on file | | | | | | | |
| 14419115 | Name on file | Address on file | | | | | | | |
| 22156007 | Name on file | Address on file | | | | | | | |
| 15368930 | Name on file | Address on file | | | | | | | |
| 13438513 | Name on file | Address on file | | | | | | | |
| 13765394 | Name on file | Address on file | | | | | | | |
| 14121227 | Name on file | Address on file | | | | | | | |
| 13237832 | Name on file | Address on file | | | | | | | |
| 13910509 | Name on file | Address on file | | | | | | | |
| 14268431 | Name on file | Address on file | | | | | | | |
| 13641582 | Name on file | Address on file | | | | | | | |
| 13428256 | Name on file | Address on file | | | | | | | |
| 13693500 | Name on file | Address on file | | | | | | | |
| 13796754 | Name on file | Address on file | | | | | | | |
| 13173150 | Name on file | Address on file | | | | | | | |
| 13727669 | Name on file | Address on file | | | | | | | |
| 14465230 | Name on file | Address on file | | | | | | | |
| 13272902 | Name on file | Address on file | | | | | | | |
| 13580331 | Name on file | Address on file | | | | | | | |
| 14612436 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13366022 | Name on file | Address on file | | | | | | | |
| 13244303 | Name on file | Address on file | | | | | | | |
| 13825578 | Name on file | Address on file | | | | | | | |
| 13435764 | Name on file | Address on file | | | | | | | |
| 13976440 | Name on file | Address on file | | | | | | | |
| 13809942 | Name on file | Address on file | | | | | | | |
| 14174777 | Name on file | Address on file | | | | | | | |
| 13857200 | Name on file | Address on file | | | | | | | |
| 13362247 | Name on file | Address on file | | | | | | | |
| 14667482 | Name on file | Address on file | | | | | | | |
| 13343229 | Name on file | Address on file | | | | | | | |
| 10276527 | Name on file | Address on file | | | | | | | |
| 13448113 | Name on file | Address on file | | | | | | | |
| 14161236 | Name on file | Address on file | | | | | | | |
| 13929543 | Name on file | Address on file | | | | | | | |
| 14126621 | Name on file | Address on file | | | | | | | |
| 13816323 | Name on file | Address on file | | | | | | | |
| 13182389 | Name on file | Address on file | | | | | | | |
| 13860599 | Name on file | Address on file | | | | | | | |
| 13800383 | Name on file | Address on file | | | | | | | |
| 13915408 | Name on file | Address on file | | | | | | | |
| 13865219 | Name on file | Address on file | | | | | | | |
| 13864525 | Name on file | Address on file | | | | | | | |
| 13415566 | Name on file | Address on file | | | | | | | |
| 13377575 | Name on file | Address on file | | | | | | | |
| 13890799 | Name on file | Address on file | | | | | | | |
| 14008129 | Name on file | Address on file | | | | | | | |
| 13965558 | Name on file | Address on file | | | | | | | |
| 14235335 | Name on file | Address on file | | | | | | | |
| 13167588 | Name on file | Address on file | | | | | | | |
| 14239030 | Name on file | Address on file | | | | | | | |
| 13427554 | Name on file | Address on file | | | | | | | |
| 14021857 | Name on file | Address on file | | | | | | | |
| 14192749 | Name on file | Address on file | | | | | | | |
| 14052078 | Name on file | Address on file | | | | | | | |
| 13732118 | Name on file | Address on file | | | | | | | |
| 13330246 | Name on file | Address on file | | | | | | | |
| 14111369 | Name on file | Address on file | | | | | | | |
| 13147820 | Name on file | Address on file | | | | | | | |
| 14251074 | Name on file | Address on file | | | | | | | |
| 14049261 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14076299 | Name on file | Address on file | | | | | | | |
| 14104783 | Name on file | Address on file | | | | | | | |
| 14175124 | Name on file | Address on file | | | | | | | |
| 13905623 | Name on file | Address on file | | | | | | | |
| 18273534 | Name on file | Address on file | | | | | | | |
| 13758279 | Name on file | Address on file | | | | | | | |
| 14379669 | Name on file | Address on file | | | | | | | |
| 13371399 | Name on file | Address on file | | | | | | | |
| 13983064 | Name on file | Address on file | | | | | | | |
| 13611492 | Name on file | Address on file | | | | | | | |
| 14269691 | Name on file | Address on file | | | | | | | |
| 14046342 | Name on file | Address on file | | | | | | | |
| 13630311 | Name on file | Address on file | | | | | | | |
| 13311325 | Name on file | Address on file | | | | | | | |
| 13823943 | Name on file | Address on file | | | | | | | |
| 14080101 | Name on file | Address on file | | | | | | | |
| 13314201 | Name on file | Address on file | | | | | | | |
| 14384663 | Name on file | Address on file | | | | | | | |
| 14669775 | Name on file | Address on file | | | | | | | |
| 13887624 | Name on file | Address on file | | | | | | | |
| 13629954 | Name on file | Address on file | | | | | | | |
| 14133621 | Name on file | Address on file | | | | | | | |
| 14244498 | Name on file | Address on file | | | | | | | |
| 15374911 | Name on file | Address on file | | | | | | | |
| 13819971 | Name on file | Address on file | | | | | | | |
| 14227569 | Name on file | Address on file | | | | | | | |
| 14486857 | Name on file | Address on file | | | | | | | |
| 14029921 | Name on file | Address on file | | | | | | | |
| 13489805 | Name on file | Address on file | | | | | | | |
| 14245150 | Name on file | Address on file | | | | | | | |
| 13305089 | Name on file | Address on file | | | | | | | |
| 13973579 | Name on file | Address on file | | | | | | | |
| 14027833 | Name on file | Address on file | | | | | | | |
| 13538856 | Name on file | Address on file | | | | | | | |
| 14158274 | Name on file | Address on file | | | | | | | |
| 13281228 | Name on file | Address on file | | | | | | | |
| 13728043 | Name on file | Address on file | | | | | | | |
| 13264323 | Name on file | Address on file | | | | | | | |
| 13677822 | Name on file | Address on file | | | | | | | |
| 14134891 | Name on file | Address on file | | | | | | | |
| 13978643 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13571917 | Name on file | Address on file | | | | | | | |
| 14317103 | Name on file | Address on file | | | | | | | |
| 13795602 | Name on file | Address on file | | | | | | | |
| 14061785 | Name on file | Address on file | | | | | | | |
| 13701914 | Name on file | Address on file | | | | | | | |
| 14611617 | Name on file | Address on file | | | | | | | |
| 13377076 | Name on file | Address on file | | | | | | | |
| 13458604 | Name on file | Address on file | | | | | | | |
| 13470447 | Name on file | Address on file | | | | | | | |
| 14097028 | Name on file | Address on file | | | | | | | |
| 13860584 | Name on file | Address on file | | | | | | | |
| 13823951 | Name on file | Address on file | | | | | | | |
| 14170553 | Name on file | Address on file | | | | | | | |
| 13922942 | Name on file | Address on file | | | | | | | |
| 14451880 | Name on file | Address on file | | | | | | | |
| 13354517 | Name on file | Address on file | | | | | | | |
| 14080249 | Name on file | Address on file | | | | | | | |
| 14183092 | Name on file | Address on file | | | | | | | |
| 13755971 | Name on file | Address on file | | | | | | | |
| 14062009 | Name on file | Address on file | | | | | | | |
| 14166793 | Name on file | Address on file | | | | | | | |
| 14656020 | Name on file | Address on file | | | | | | | |
| 13220744 | Name on file | Address on file | | | | | | | |
| 14244220 | Name on file | Address on file | | | | | | | |
| 14107024 | Name on file | Address on file | | | | | | | |
| 13303172 | Name on file | Address on file | | | | | | | |
| 13561037 | Name on file | Address on file | | | | | | | |
| 15367281 | Name on file | Address on file | | | | | | | |
| 14209423 | Name on file | Address on file | | | | | | | |
| 14636826 | Name on file | Address on file | | | | | | | |
| 14440148 | Name on file | Address on file | | | | | | | |
| 13272271 | Name on file | Address on file | | | | | | | |
| 13418134 | Name on file | Address on file | | | | | | | |
| 13159890 | Name on file | Address on file | | | | | | | |
| 14494826 | Name on file | Address on file | | | | | | | |
| 14396555 | Name on file | Address on file | | | | | | | |
| 13339800 | Name on file | Address on file | | | | | | | |
| 13434920 | Name on file | Address on file | | | | | | | |
| 14606007 | Name on file | Address on file | | | | | | | |
| 14035084 | Name on file | Address on file | | | | | | | |
| 13274656 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14001782 | Name on file | Address on file | | | | | | | |
| 14235216 | Name on file | Address on file | | | | | | | |
| 13868499 | Name on file | Address on file | | | | | | | |
| 14262744 | Name on file | Address on file | | | | | | | |
| 13400632 | Name on file | Address on file | | | | | | | |
| 13220261 | Name on file | Address on file | | | | | | | |
| 13458780 | Name on file | Address on file | | | | | | | |
| 14003618 | Name on file | Address on file | | | | | | | |
| 13797853 | Name on file | Address on file | | | | | | | |
| 13380146 | Name on file | Address on file | | | | | | | |
| 13507625 | Name on file | Address on file | | | | | | | |
| 14014258 | Name on file | Address on file | | | | | | | |
| 13556840 | Name on file | Address on file | | | | | | | |
| 13577962 | Name on file | Address on file | | | | | | | |
| 13791732 | Name on file | Address on file | | | | | | | |
| 13569798 | Name on file | Address on file | | | | | | | |
| 14207662 | Name on file | Address on file | | | | | | | |
| 14360845 | Name on file | Address on file | | | | | | | |
| 13139317 | Name on file | Address on file | | | | | | | |
| 14282026 | Name on file | Address on file | | | | | | | |
| 14153504 | Name on file | Address on file | | | | | | | |
| 13217860 | Name on file | Address on file | | | | | | | |
| 13983178 | Name on file | Address on file | | | | | | | |
| 14288285 | Name on file | Address on file | | | | | | | |
| 14044537 | Name on file | Address on file | | | | | | | |
| 13481409 | Name on file | Address on file | | | | | | | |
| 14402253 | Name on file | Address on file | | | | | | | |
| 14114255 | Name on file | Address on file | | | | | | | |
| 13180420 | Name on file | Address on file | | | | | | | |
| 15393266 | Name on file | Address on file | | | | | | | |
| 14519799 | Name on file | Address on file | | | | | | | |
| 14296500 | Name on file | Address on file | | | | | | | |
| 13367660 | Name on file | Address on file | | | | | | | |
| 14623805 | Name on file | Address on file | | | | | | | |
| 13465960 | Name on file | Address on file | | | | | | | |
| 13423501 | Name on file | Address on file | | | | | | | |
| 14509718 | Name on file | Address on file | | | | | | | |
| 13659182 | Name on file | Address on file | | | | | | | |
| 14460966 | Name on file | Address on file | | | | | | | |
| 14019107 | Name on file | Address on file | | | | | | | |
| 13316716 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15412423 | Name on file | Address on file | | | | | | | |
| 13618227 | Name on file | Address on file | | | | | | | |
| 19002905 | Name on file | Address on file | | | | | | | |
| 13480845 | Name on file | Address on file | | | | | | | |
| 13759474 | Name on file | Address on file | | | | | | | |
| 14006622 | Name on file | Address on file | | | | | | | |
| 14371658 | Name on file | Address on file | | | | | | | |
| 14438320 | Name on file | Address on file | | | | | | | |
| 13394311 | Name on file | Address on file | | | | | | | |
| 13442006 | Name on file | Address on file | | | | | | | |
| 13247863 | Name on file | Address on file | | | | | | | |
| 13674863 | Name on file | Address on file | | | | | | | |
| 14292737 | Name on file | Address on file | | | | | | | |
| 13315927 | Name on file | Address on file | | | | | | | |
| 13191232 | Name on file | Address on file | | | | | | | |
| 14447376 | Name on file | Address on file | | | | | | | |
| 14541210 | Name on file | Address on file | | | | | | | |
| 13274531 | Name on file | Address on file | | | | | | | |
| 14425207 | Name on file | Address on file | | | | | | | |
| 13824891 | Name on file | Address on file | | | | | | | |
| 14330977 | Name on file | Address on file | | | | | | | |
| 14369160 | Name on file | Address on file | | | | | | | |
| 13483007 | Name on file | Address on file | | | | | | | |
| 14385959 | Name on file | Address on file | | | | | | | |
| 14479121 | Name on file | Address on file | | | | | | | |
| 13553438 | Name on file | Address on file | | | | | | | |
| 13687157 | Name on file | Address on file | | | | | | | |
| 14057603 | Name on file | Address on file | | | | | | | |
| 13507964 | Name on file | Address on file | | | | | | | |
| 12163820 | Name on file | Address on file | | | | | | | |
| 13737053 | Name on file | Address on file | | | | | | | |
| 13412492 | Name on file | Address on file | | | | | | | |
| 14287010 | Name on file | Address on file | | | | | | | |
| 15360053 | Name on file | Address on file | | | | | | | |
| 14093397 | Name on file | Address on file | | | | | | | |
| 13824811 | Name on file | Address on file | | | | | | | |
| 14084838 | Name on file | Address on file | | | | | | | |
| 14501404 | Name on file | Address on file | | | | | | | |
| 13735168 | Name on file | Address on file | | | | | | | |
| 13781947 | Name on file | Address on file | | | | | | | |
| 18980067 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13932397 | Name on file | Address on file | | | | | | | |
| 14027149 | Name on file | Address on file | | | | | | | |
| 14437001 | Name on file | Address on file | | | | | | | |
| 13641853 | Name on file | Address on file | | | | | | | |
| 14198978 | Name on file | Address on file | | | | | | | |
| 13718613 | Name on file | Address on file | | | | | | | |
| 15392618 | Name on file | Address on file | | | | | | | |
| 15379215 | Name on file | Address on file | | | | | | | |
| 14415968 | Name on file | Address on file | | | | | | | |
| 14172807 | Name on file | Address on file | | | | | | | |
| 13727811 | Name on file | Address on file | | | | | | | |
| 13755068 | Name on file | Address on file | | | | | | | |
| 15370885 | Name on file | Address on file | | | | | | | |
| 13588107 | Name on file | Address on file | | | | | | | |
| 13506793 | Name on file | Address on file | | | | | | | |
| 13888557 | Name on file | Address on file | | | | | | | |
| 13212182 | Name on file | Address on file | | | | | | | |
| 13959763 | Name on file | Address on file | | | | | | | |
| 13484009 | Name on file | Address on file | | | | | | | |
| 13670901 | Name on file | Address on file | | | | | | | |
| 14230190 | Name on file | Address on file | | | | | | | |
| 18272859 | Name on file | Address on file | | | | | | | |
| 13703879 | Name on file | Address on file | | | | | | | |
| 13812384 | Name on file | Address on file | | | | | | | |
| 14669327 | Name on file | Address on file | | | | | | | |
| 13416100 | Name on file | Address on file | | | | | | | |
| 13810306 | Name on file | Address on file | | | | | | | |
| 14641537 | Name on file | Address on file | | | | | | | |
| 13635914 | Name on file | Address on file | | | | | | | |
| 14625455 | Name on file | Address on file | | | | | | | |
| 13773072 | Name on file | Address on file | | | | | | | |
| 13507027 | Name on file | Address on file | | | | | | | |
| 14232852 | Name on file | Address on file | | | | | | | |
| 13514876 | Name on file | Address on file | | | | | | | |
| 14067720 | Name on file | Address on file | | | | | | | |
| 14342961 | Name on file | Address on file | | | | | | | |
| 14555168 | Name on file | Address on file | | | | | | | |
| 13681400 | Name on file | Address on file | | | | | | | |
| 14625339 | Name on file | Address on file | | | | | | | |
| 20797376 | Name on file | Address on file | | | | | | | |
| 13742798 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14608415 | Name on file | Address on file | | | | | | | |
| 13159482 | Name on file | Address on file | | | | | | | |
| 13302338 | Name on file | Address on file | | | | | | | |
| 22155284 | Boway Holdings, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 13424138 | Name on file | Address on file | | | | | | | |
| 13338157 | Name on file | Address on file | | | | | | | |
| 14019070 | Name on file | Address on file | | | | | | | |
| 13357897 | Name on file | Address on file | | | | | | | |
| 18269372 | Name on file | Address on file | | | | | | | |
| 13431914 | Name on file | Address on file | | | | | | | |
| 14379255 | Name on file | Address on file | | | | | | | |
| 14050722 | Name on file | Address on file | | | | | | | |
| 13910209 | Name on file | Address on file | | | | | | | |
| 14065745 | Name on file | Address on file | | | | | | | |
| 13753251 | Name on file | Address on file | | | | | | | |
| 13990308 | Name on file | Address on file | | | | | | | |
| 14248174 | Name on file | Address on file | | | | | | | |
| 13890360 | Name on file | Address on file | | | | | | | |
| 14634136 | Name on file | Address on file | | | | | | | |
| 14622422 | Name on file | Address on file | | | | | | | |
| 14531659 | Name on file | Address on file | | | | | | | |
| 14418286 | Name on file | Address on file | | | | | | | |
| 14536004 | Name on file | Address on file | | | | | | | |
| 14233998 | Name on file | Address on file | | | | | | | |
| 13590317 | Name on file | Address on file | | | | | | | |
| 14039649 | Name on file | Address on file | | | | | | | |
| 13168344 | Name on file | Address on file | | | | | | | |
| 19006802 | Name on file | Address on file | | | | | | | |
| 18964151 | Name on file | Address on file | | | | | | | |
| 13469113 | Name on file | Address on file | | | | | | | |
| 14398945 | Name on file | Address on file | | | | | | | |
| 14396087 | Name on file | Address on file | | | | | | | |
| 14476493 | Name on file | Address on file | | | | | | | |
| 13440327 | Name on file | Address on file | | | | | | | |
| 13568675 | Name on file | Address on file | | | | | | | |
| 13249629 | Name on file | Address on file | | | | | | | |
| 13924346 | Name on file | Address on file | | | | | | | |
| 13923885 | Name on file | Address on file | | | | | | | |
| 13534293 | Name on file | Address on file | | | | | | | |
| 13414346 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13360592 | Name on file | Address on file | | | | | | | |
| 14497612 | Name on file | Address on file | | | | | | | |
| 14493188 | Name on file | Address on file | | | | | | | |
| 14400795 | Name on file | Address on file | | | | | | | |
| 13250446 | Name on file | Address on file | | | | | | | |
| 14440906 | Name on file | Address on file | | | | | | | |
| 13324665 | Name on file | Address on file | | | | | | | |
| 13291213 | Name on file | Address on file | | | | | | | |
| 13496597 | Name on file | Address on file | | | | | | | |
| 14334435 | Name on file | Address on file | | | | | | | |
| 13273043 | Name on file | Address on file | | | | | | | |
| 13154206 | Name on file | Address on file | | | | | | | |
| 14481635 | Name on file | Address on file | | | | | | | |
| 13534317 | Name on file | Address on file | | | | | | | |
| 14306811 | Name on file | Address on file | | | | | | | |
| 14493695 | Name on file | Address on file | | | | | | | |
| 14179004 | Name on file | Address on file | | | | | | | |
| 14248669 | Name on file | Address on file | | | | | | | |
| 13138260 | Name on file | Address on file | | | | | | | |
| 14524692 | Name on file | Address on file | | | | | | | |
| 13818896 | Name on file | Address on file | | | | | | | |
| 14428658 | Name on file | Address on file | | | | | | | |
| 14336001 | Name on file | Address on file | | | | | | | |
| 14475366 | Name on file | Address on file | | | | | | | |
| 13620683 | Name on file | Address on file | | | | | | | |
| 14414308 | Name on file | Address on file | | | | | | | |
| 14115052 | Name on file | Address on file | | | | | | | |
| 13423261 | Name on file | Address on file | | | | | | | |
| 14137913 | Name on file | Address on file | | | | | | | |
| 14258704 | Name on file | Address on file | | | | | | | |
| 14540472 | Name on file | Address on file | | | | | | | |
| 13751151 | Name on file | Address on file | | | | | | | |
| 13539713 | Name on file | Address on file | | | | | | | |
| 14351486 | Name on file | Address on file | | | | | | | |
| 14319735 | Name on file | Address on file | | | | | | | |
| 14369781 | Name on file | Address on file | | | | | | | |
| 14443375 | Name on file | Address on file | | | | | | | |
| 13446717 | Name on file | Address on file | | | | | | | |
| 14487256 | Name on file | Address on file | | | | | | | |
| 13622656 | Name on file | Address on file | | | | | | | |
| 14343840 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14246689 | Name on file | Address on file | | | | | | | |
| 13834981 | Name on file | Address on file | | | | | | | |
| 14481177 | Name on file | Address on file | | | | | | | |
| 13504047 | Name on file | Address on file | | | | | | | |
| 13526394 | Name on file | Address on file | | | | | | | |
| 14365468 | Name on file | Address on file | | | | | | | |
| 14441094 | Name on file | Address on file | | | | | | | |
| 14156636 | Name on file | Address on file | | | | | | | |
| 14170439 | Name on file | Address on file | | | | | | | |
| 14137894 | Name on file | Address on file | | | | | | | |
| 13547587 | Name on file | Address on file | | | | | | | |
| 13898573 | Name on file | Address on file | | | | | | | |
| 13925996 | Name on file | Address on file | | | | | | | |
| 14195701 | Name on file | Address on file | | | | | | | |
| 14366975 | Name on file | Address on file | | | | | | | |
| 14422626 | Name on file | Address on file | | | | | | | |
| 14046411 | Name on file | Address on file | | | | | | | |
| 14155652 | Name on file | Address on file | | | | | | | |
| 14137900 | Name on file | Address on file | | | | | | | |
| 13467926 | Name on file | Address on file | | | | | | | |
| 13833925 | Name on file | Address on file | | | | | | | |
| 22145741 | Name on file | Address on file | | | | | | | |
| 14377498 | Name on file | Address on file | | | | | | | |
| 13369737 | Name on file | Address on file | | | | | | | |
| 13937877 | Name on file | Address on file | | | | | | | |
| 14141977 | Name on file | Address on file | | | | | | | |
| 13972959 | Name on file | Address on file | | | | | | | |
| 13446663 | Name on file | Address on file | | | | | | | |
| 14412065 | Name on file | Address on file | | | | | | | |
| 13915301 | Name on file | Address on file | | | | | | | |
| 14078424 | Name on file | Address on file | | | | | | | |
| 13635629 | Name on file | Address on file | | | | | | | |
| 14069459 | Name on file | Address on file | | | | | | | |
| 13549217 | Name on file | Address on file | | | | | | | |
| 14150569 | Name on file | Address on file | | | | | | | |
| 13246755 | Name on file | Address on file | | | | | | | |
| 13682778 | Name on file | Address on file | | | | | | | |
| 13684410 | Name on file | Address on file | | | | | | | |
| 13775359 | Name on file | Address on file | | | | | | | |
| 13467614 | Name on file | Address on file | | | | | | | |
| 13393235 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13965962 | Name on file | Address on file | | | | | | | |
| 13930754 | Name on file | Address on file | | | | | | | |
| 13787202 | Name on file | Address on file | | | | | | | |
| 14189314 | Name on file | Address on file | | | | | | | |
| 14177202 | Name on file | Address on file | | | | | | | |
| 13761062 | Name on file | Address on file | | | | | | | |
| 14076923 | Name on file | Address on file | | | | | | | |
| 14310573 | Name on file | Address on file | | | | | | | |
| 13239595 | Name on file | Address on file | | | | | | | |
| 13582405 | Name on file | Address on file | | | | | | | |
| 13272091 | Name on file | Address on file | | | | | | | |
| 14042196 | Name on file | Address on file | | | | | | | |
| 13558699 | Name on file | Address on file | | | | | | | |
| 14093537 | Name on file | Address on file | | | | | | | |
| 13424149 | Name on file | Address on file | | | | | | | |
| 14094938 | Name on file | Address on file | | | | | | | |
| 13597682 | Name on file | Address on file | | | | | | | |
| 13261201 | Name on file | Address on file | | | | | | | |
| 14665840 | Name on file | Address on file | | | | | | | |
| 13325532 | Name on file | Address on file | | | | | | | |
| 14068150 | Name on file | Address on file | | | | | | | |
| 14235494 | Name on file | Address on file | | | | | | | |
| 13279095 | Name on file | Address on file | | | | | | | |
| 14063311 | Name on file | Address on file | | | | | | | |
| 14248318 | Name on file | Address on file | | | | | | | |
| 13433040 | Name on file | Address on file | | | | | | | |
| 13232164 | Name on file | Address on file | | | | | | | |
| 13172304 | Name on file | Address on file | | | | | | | |
| 14479393 | Name on file | Address on file | | | | | | | |
| 13678494 | Name on file | Address on file | | | | | | | |
| 14016344 | Name on file | Address on file | | | | | | | |
| 14343333 | Name on file | Address on file | | | | | | | |
| 13831975 | Name on file | Address on file | | | | | | | |
| 14067497 | Name on file | Address on file | | | | | | | |
| 14478205 | Name on file | Address on file | | | | | | | |
| 14502719 | Name on file | Address on file | | | | | | | |
| 13222769 | Name on file | Address on file | | | | | | | |
| 13437108 | Name on file | Address on file | | | | | | | |
| 14442995 | Name on file | Address on file | | | | | | | |
| 13616219 | Name on file | Address on file | | | | | | | |
| 13738937 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13463986 | Name on file | Address on file | | | | | | | |
| 14341381 | Name on file | Address on file | | | | | | | |
| 13951980 | Name on file | Address on file | | | | | | | |
| 13646018 | Name on file | Address on file | | | | | | | |
| 14262374 | Name on file | Address on file | | | | | | | |
| 13213390 | Name on file | Address on file | | | | | | | |
| 13793127 | Name on file | Address on file | | | | | | | |
| 13291216 | Name on file | Address on file | | | | | | | |
| 14141512 | Name on file | Address on file | | | | | | | |
| 14459904 | Name on file | Address on file | | | | | | | |
| 14115145 | Name on file | Address on file | | | | | | | |
| 13916275 | Name on file | Address on file | | | | | | | |
| 14516396 | Name on file | Address on file | | | | | | | |
| 13479398 | Name on file | Address on file | | | | | | | |
| 13329784 | Name on file | Address on file | | | | | | | |
| 13711790 | Name on file | Address on file | | | | | | | |
| 13915925 | Name on file | Address on file | | | | | | | |
| 14503806 | Name on file | Address on file | | | | | | | |
| 14509489 | Name on file | Address on file | | | | | | | |
| 13447143 | Name on file | Address on file | | | | | | | |
| 13687883 | Name on file | Address on file | | | | | | | |
| 14332971 | Name on file | Address on file | | | | | | | |
| 13324824 | Name on file | Address on file | | | | | | | |
| 13859618 | Name on file | Address on file | | | | | | | |
| 13412646 | Name on file | Address on file | | | | | | | |
| 13204158 | Name on file | Address on file | | | | | | | |
| 14281399 | Name on file | Address on file | | | | | | | |
| 14262179 | Name on file | Address on file | | | | | | | |
| 13549553 | Name on file | Address on file | | | | | | | |
| 13572783 | Name on file | Address on file | | | | | | | |
| 14217987 | Name on file | Address on file | | | | | | | |
| 13693356 | Name on file | Address on file | | | | | | | |
| 13137460 | Name on file | Address on file | | | | | | | |
| 13277797 | Name on file | Address on file | | | | | | | |
| 13274811 | Name on file | Address on file | | | | | | | |
| 14297235 | Name on file | Address on file | | | | | | | |
| 13913277 | Name on file | Address on file | | | | | | | |
| 13397702 | Name on file | Address on file | | | | | | | |
| 14648562 | Name on file | Address on file | | | | | | | |
| 13969043 | Name on file | Address on file | | | | | | | |
| 13897341 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13212009 | Name on file | Address on file | | | | | | | |
| 13665839 | Name on file | Address on file | | | | | | | |
| 13315746 | Name on file | Address on file | | | | | | | |
| 13310007 | Name on file | Address on file | | | | | | | |
| 13860354 | Name on file | Address on file | | | | | | | |
| 14288207 | Name on file | Address on file | | | | | | | |
| 13970958 | Name on file | Address on file | | | | | | | |
| 14344900 | Name on file | Address on file | | | | | | | |
| 13840257 | Name on file | Address on file | | | | | | | |
| 13423266 | Name on file | Address on file | | | | | | | |
| 14511616 | Name on file | Address on file | | | | | | | |
| 14419817 | Name on file | Address on file | | | | | | | |
| 13350585 | Name on file | Address on file | | | | | | | |
| 14543562 | Name on file | Address on file | | | | | | | |
| 14115867 | Name on file | Address on file | | | | | | | |
| 13985828 | Name on file | Address on file | | | | | | | |
| 13761583 | Name on file | Address on file | | | | | | | |
| 13646027 | Name on file | Address on file | | | | | | | |
| 14311107 | Name on file | Address on file | | | | | | | |
| 14476779 | Name on file | Address on file | | | | | | | |
| 14394251 | Name on file | Address on file | | | | | | | |
| 14519529 | Name on file | Address on file | | | | | | | |
| 13706743 | Name on file | Address on file | | | | | | | |
| 14121190 | Name on file | Address on file | | | | | | | |
| 13495826 | Name on file | Address on file | | | | | | | |
| 13367959 | Name on file | Address on file | | | | | | | |
| 14499661 | Name on file | Address on file | | | | | | | |
| 13726413 | Name on file | Address on file | | | | | | | |
| 13943060 | Name on file | Address on file | | | | | | | |
| 14194651 | Name on file | Address on file | | | | | | | |
| 13415843 | Name on file | Address on file | | | | | | | |
| 14273376 | Name on file | Address on file | | | | | | | |
| 13972881 | Name on file | Address on file | | | | | | | |
| 10276583 | Name on file | Address on file | | | | | | | |
| 13423990 | Name on file | Address on file | | | | | | | |
| 13699606 | Name on file | Address on file | | | | | | | |
| 13817120 | Name on file | Address on file | | | | | | | |
| 13788495 | Name on file | Address on file | | | | | | | |
| 13878791 | Name on file | Address on file | | | | | | | |
| 13820702 | Name on file | Address on file | | | | | | | |
| 13293075 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13333387 | Name on file | Address on file | | | | | | | |
| 14207152 | Name on file | Address on file | | | | | | | |
| 13801970 | Name on file | Address on file | | | | | | | |
| 13233881 | Name on file | Address on file | | | | | | | |
| 13899611 | Name on file | Address on file | | | | | | | |
| 14167658 | Name on file | Address on file | | | | | | | |
| 14215096 | Name on file | Address on file | | | | | | | |
| 13811986 | Name on file | Address on file | | | | | | | |
| 13291464 | Name on file | Address on file | | | | | | | |
| 14286206 | Name on file | Address on file | | | | | | | |
| 13726204 | Name on file | Address on file | | | | | | | |
| 13505238 | Name on file | Address on file | | | | | | | |
| 13864464 | Name on file | Address on file | | | | | | | |
| 13335367 | Name on file | Address on file | | | | | | | |
| 14177889 | Name on file | Address on file | | | | | | | |
| 13233936 | Name on file | Address on file | | | | | | | |
| 14201153 | Name on file | Address on file | | | | | | | |
| 14072419 | Name on file | Address on file | | | | | | | |
| 13427738 | Name on file | Address on file | | | | | | | |
| 13646516 | Name on file | Address on file | | | | | | | |
| 13439982 | Name on file | Address on file | | | | | | | |
| 13540970 | Name on file | Address on file | | | | | | | |
| 13154226 | Name on file | Address on file | | | | | | | |
| 13677553 | Name on file | Address on file | | | | | | | |
| 14290831 | Name on file | Address on file | | | | | | | |
| 13592377 | Name on file | Address on file | | | | | | | |
| 14277238 | Name on file | Address on file | | | | | | | |
| 14270620 | Name on file | Address on file | | | | | | | |
| 13281690 | Name on file | Address on file | | | | | | | |
| 13361709 | Name on file | Address on file | | | | | | | |
| 13630550 | Name on file | Address on file | | | | | | | |
| 13978342 | Name on file | Address on file | | | | | | | |
| 13478542 | Name on file | Address on file | | | | | | | |
| 13328440 | Name on file | Address on file | | | | | | | |
| 13581084 | Name on file | Address on file | | | | | | | |
| 18978496 | Name on file | Address on file | | | | | | | |
| 13177522 | Name on file | Address on file | | | | | | | |
| 14639977 | Name on file | Address on file | | | | | | | |
| 13427930 | Name on file | Address on file | | | | | | | |
| 13444202 | Name on file | Address on file | | | | | | | |
| 13454787 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13818158 | Name on file | Address on file | | | | | | | |
| 14002602 | Name on file | Address on file | | | | | | | |
| 13759323 | Name on file | Address on file | | | | | | | |
| 13362872 | Name on file | Address on file | | | | | | | |
| 14073657 | Name on file | Address on file | | | | | | | |
| 13978347 | Name on file | Address on file | | | | | | | |
| 15401947 | Name on file | Address on file | | | | | | | |
| 13721367 | Name on file | Address on file | | | | | | | |
| 14608036 | Name on file | Address on file | | | | | | | |
| 14627669 | Name on file | Address on file | | | | | | | |
| 13931998 | Name on file | Address on file | | | | | | | |
| 13183525 | Name on file | Address on file | | | | | | | |
| 13508236 | Name on file | Address on file | | | | | | | |
| 13600983 | Name on file | Address on file | | | | | | | |
| 13421952 | Name on file | Address on file | | | | | | | |
| 13353047 | Name on file | Address on file | | | | | | | |
| 13272668 | Name on file | Address on file | | | | | | | |
| 13145776 | Name on file | Address on file | | | | | | | |
| 13917024 | Name on file | Address on file | | | | | | | |
| 14493734 | Name on file | Address on file | | | | | | | |
| 13810632 | Name on file | Address on file | | | | | | | |
| 13481976 | Name on file | Address on file | | | | | | | |
| 14148588 | Name on file | Address on file | | | | | | | |
| 13599369 | Name on file | Address on file | | | | | | | |
| 15391221 | Name on file | Address on file | | | | | | | |
| 14683129 | Name on file | Address on file | | | | | | | |
| 13437996 | Name on file | Address on file | | | | | | | |
| 14025430 | Name on file | Address on file | | | | | | | |
| 14629339 | Name on file | Address on file | | | | | | | |
| 13948513 | Name on file | Address on file | | | | | | | |
| 14022132 | Name on file | Address on file | | | | | | | |
| 13646826 | Name on file | Address on file | | | | | | | |
| 13356104 | Name on file | Address on file | | | | | | | |
| 14237078 | Name on file | Address on file | | | | | | | |
| 13749471 | Name on file | Address on file | | | | | | | |
| 13339675 | Name on file | Address on file | | | | | | | |
| 13691487 | Name on file | Address on file | | | | | | | |
| 13959819 | Name on file | Address on file | | | | | | | |
| 13967571 | Name on file | Address on file | | | | | | | |
| 14265460 | Name on file | Address on file | | | | | | | |
| 14141259 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13739015 | Name on file | Address on file | | | | | | | |
| 13260687 | Name on file | Address on file | | | | | | | |
| 13345341 | Name on file | Address on file | | | | | | | |
| 19176325 | Name on file | Address on file | | | | | | | |
| 18258678 | Name on file | Address on file | | | | | | | |
| 13507589 | Name on file | Address on file | | | | | | | |
| 13647142 | Name on file | Address on file | | | | | | | |
| 14304386 | Name on file | Address on file | | | | | | | |
| 14464597 | Name on file | Address on file | | | | | | | |
| 13765906 | Name on file | Address on file | | | | | | | |
| 13837885 | Name on file | Address on file | | | | | | | |
| 14427622 | Name on file | Address on file | | | | | | | |
| 14012207 | Name on file | Address on file | | | | | | | |
| 14334589 | Name on file | Address on file | | | | | | | |
| 14148185 | Name on file | Address on file | | | | | | | |
| 14332210 | Name on file | Address on file | | | | | | | |
| 13756814 | Name on file | Address on file | | | | | | | |
| 13942533 | Name on file | Address on file | | | | | | | |
| 13425010 | Name on file | Address on file | | | | | | | |
| 14492133 | Name on file | Address on file | | | | | | | |
| 14408217 | Name on file | Address on file | | | | | | | |
| 13618847 | Name on file | Address on file | | | | | | | |
| 15386396 | Name on file | Address on file | | | | | | | |
| 14506306 | Name on file | Address on file | | | | | | | |
| 14476237 | Name on file | Address on file | | | | | | | |
| 13204434 | Name on file | Address on file | | | | | | | |
| 14364522 | Name on file | Address on file | | | | | | | |
| 13644545 | Name on file | Address on file | | | | | | | |
| 13292610 | Name on file | Address on file | | | | | | | |
| 13416293 | Name on file | Address on file | | | | | | | |
| 13263991 | Name on file | Address on file | | | | | | | |
| 13463356 | Name on file | Address on file | | | | | | | |
| 14102481 | Name on file | Address on file | | | | | | | |
| 13899513 | Name on file | Address on file | | | | | | | |
| 14463406 | Name on file | Address on file | | | | | | | |
| 13344311 | Name on file | Address on file | | | | | | | |
| 13958706 | Name on file | Address on file | | | | | | | |
| 13668765 | Name on file | Address on file | | | | | | | |
| 13795796 | Name on file | Address on file | | | | | | | |
| 13733421 | Name on file | Address on file | | | | | | | |
| 13538396 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14000113 | Name on file | Address on file | | | | | | | |
| 13319939 | Name on file | Address on file | | | | | | | |
| 13220882 | Name on file | Address on file | | | | | | | |
| 13388276 | Name on file | Address on file | | | | | | | |
| 13368748 | Name on file | Address on file | | | | | | | |
| 13569938 | Name on file | Address on file | | | | | | | |
| 13972831 | Name on file | Address on file | | | | | | | |
| 13395581 | Name on file | Address on file | | | | | | | |
| 13906619 | Name on file | Address on file | | | | | | | |
| 26281110 | Name on file | Address on file | | | | | | | |
| 13366221 | Name on file | Address on file | | | | | | | |
| 20655382 | Name on file | Address on file | | | | | | | |
| 14483941 | Name on file | Address on file | | | | | | | |
| 13891930 | Name on file | Address on file | | | | | | | |
| 13602903 | Name on file | Address on file | | | | | | | |
| 13167670 | Name on file | Address on file | | | | | | | |
| 13315287 | Name on file | Address on file | | | | | | | |
| 14220160 | Name on file | Address on file | | | | | | | |
| 14440068 | Name on file | Address on file | | | | | | | |
| 13955297 | Name on file | Address on file | | | | | | | |
| 14390009 | Name on file | Address on file | | | | | | | |
| 13318696 | Name on file | Address on file | | | | | | | |
| 13687568 | Name on file | Address on file | | | | | | | |
| 13541380 | Name on file | Address on file | | | | | | | |
| 14630733 | Name on file | Address on file | | | | | | | |
| 22191072 | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File | Address on file | | | | | | | |
| 22192032 | Canyon Distressed TX (A) LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22181358 | Name on file | Address on file | | | | | | | |
| 13357287 | Name on file | Address on file | | | | | | | |
| 14214413 | Name on file | Address on file | | | | | | | |
| 15376391 | Name on file | Address on file | | | | | | | |
| 13361745 | Name on file | Address on file | | | | | | | |
| 13462635 | Name on file | Address on file | | | | | | | |
| 13807060 | Name on file | Address on file | | | | | | | |
| 13389347 | Name on file | Address on file | | | | | | | |
| 14172644 | Name on file | Address on file | | | | | | | |
| 14238473 | Name on file | Address on file | | | | | | | |
| 13537874 | Name on file | Address on file | | | | | | | |
| 13986644 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13291950 | Name on file | Address on file | | | | | | | |
| 13354524 | Name on file | Address on file | | | | | | | |
| 13626212 | Name on file | Address on file | | | | | | | |
| 14625660 | Name on file | Address on file | | | | | | | |
| 13594132 | Name on file | Address on file | | | | | | | |
| 13657655 | Name on file | Address on file | | | | | | | |
| 13415347 | Name on file | Address on file | | | | | | | |
| 13738262 | Name on file | Address on file | | | | | | | |
| 13592046 | Name on file | Address on file | | | | | | | |
| 13496227 | Name on file | Address on file | | | | | | | |
| 13953558 | Name on file | Address on file | | | | | | | |
| 13921058 | Name on file | Address on file | | | | | | | |
| 22145845 | Name on file | Address on file | | | | | | | |
| 14059374 | Name on file | Address on file | | | | | | | |
| 14423633 | Name on file | Address on file | | | | | | | |
| 14499794 | Name on file | Address on file | | | | | | | |
| 13380375 | Name on file | Address on file | | | | | | | |
| 13408707 | Name on file | Address on file | | | | | | | |
| 13204106 | Name on file | Address on file | | | | | | | |
| 13795388 | Name on file | Address on file | | | | | | | |
| 14162200 | Name on file | Address on file | | | | | | | |
| 14030527 | Name on file | Address on file | | | | | | | |
| 13214747 | Name on file | Address on file | | | | | | | |
| 13601532 | Name on file | Address on file | | | | | | | |
| 13278077 | Name on file | Address on file | | | | | | | |
| 13191615 | Name on file | Address on file | | | | | | | |
| 14095400 | Name on file | Address on file | | | | | | | |
| 13180099 | Name on file | Address on file | | | | | | | |
| 13880500 | Name on file | Address on file | | | | | | | |
| 14148479 | Name on file | Address on file | | | | | | | |
| 14066531 | Name on file | Address on file | | | | | | | |
| 13630350 | Name on file | Address on file | | | | | | | |
| 13400665 | Name on file | Address on file | | | | | | | |
| 14250869 | Name on file | Address on file | | | | | | | |
| 13613705 | Name on file | Address on file | | | | | | | |
| 15378233 | Name on file | Address on file | | | | | | | |
| 13394613 | Name on file | Address on file | | | | | | | |
| 14447865 | Name on file | Address on file | | | | | | | |
| 14050704 | Name on file | Address on file | | | | | | | |
| 14316439 | Name on file | Address on file | | | | | | | |
| 14462446 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13143537 | Name on file | Address on file | | | | | | | |
| 13443089 | Name on file | Address on file | | | | | | | |
| 13951690 | Name on file | Address on file | | | | | | | |
| 14346882 | Name on file | Address on file | | | | | | | |
| 14554452 | Name on file | Address on file | | | | | | | |
| 13361606 | Name on file | Address on file | | | | | | | |
| 14475495 | Name on file | Address on file | | | | | | | |
| 13549831 | Name on file | Address on file | | | | | | | |
| 13578977 | Name on file | Address on file | | | | | | | |
| 14433274 | Name on file | Address on file | | | | | | | |
| 14279017 | Name on file | Address on file | | | | | | | |
| 13156230 | Name on file | Address on file | | | | | | | |
| 13763184 | Name on file | Address on file | | | | | | | |
| 14274763 | Name on file | Address on file | | | | | | | |
| 14637698 | Name on file | Address on file | | | | | | | |
| 13332370 | Name on file | Address on file | | | | | | | |
| 13462936 | Name on file | Address on file | | | | | | | |
| 13471444 | Name on file | Address on file | | | | | | | |
| 13518508 | Name on file | Address on file | | | | | | | |
| 14203656 | Name on file | Address on file | | | | | | | |
| 14262351 | Name on file | Address on file | | | | | | | |
| 13573352 | Name on file | Address on file | | | | | | | |
| 19003499 | Name on file | Address on file | | | | | | | |
| 14479606 | Name on file | Address on file | | | | | | | |
| 13446603 | Name on file | Address on file | | | | | | | |
| 15394794 | Name on file | Address on file | | | | | | | |
| 14338056 | Name on file | Address on file | | | | | | | |
| 14161915 | Name on file | Address on file | | | | | | | |
| 14497788 | Name on file | Address on file | | | | | | | |
| 14113719 | Name on file | Address on file | | | | | | | |
| 13273879 | Name on file | Address on file | | | | | | | |
| 14520335 | Name on file | Address on file | | | | | | | |
| 13991529 | Name on file | Address on file | | | | | | | |
| 13985626 | Name on file | Address on file | | | | | | | |
| 14501478 | Name on file | Address on file | | | | | | | |
| 13509048 | Name on file | Address on file | | | | | | | |
| 14435804 | Name on file | Address on file | | | | | | | |
| 14308460 | Name on file | Address on file | | | | | | | |
| 14413637 | Name on file | Address on file | | | | | | | |
| 13932496 | Name on file | Address on file | | | | | | | |
| 14157291 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13693118 | Name on file | Address on file | | | | | | | |
| 13314157 | Name on file | Address on file | | | | | | | |
| 14456288 | Name on file | Address on file | | | | | | | |
| 13708964 | Name on file | Address on file | | | | | | | |
| 18964583 | Name on file | Address on file | | | | | | | |
| 19018911 | Name on file | Address on file | | | | | | | |
| 14224864 | Name on file | Address on file | | | | | | | |
| 13770486 | Name on file | Address on file | | | | | | | |
| 14317715 | Name on file | Address on file | | | | | | | |
| 13979161 | Name on file | Address on file | | | | | | | |
| 14439693 | Name on file | Address on file | | | | | | | |
| 14280174 | Name on file | Address on file | | | | | | | |
| 15394452 | Name on file | Address on file | | | | | | | |
| 13204898 | Name on file | Address on file | | | | | | | |
| 13579946 | Name on file | Address on file | | | | | | | |
| 13436762 | Name on file | Address on file | | | | | | | |
| 13943666 | Name on file | Address on file | | | | | | | |
| 13181837 | Name on file | Address on file | | | | | | | |
| 13344666 | Name on file | Address on file | | | | | | | |
| 13354607 | Name on file | Address on file | | | | | | | |
| 13378851 | Name on file | Address on file | | | | | | | |
| 13368840 | Name on file | Address on file | | | | | | | |
| 13940782 | Name on file | Address on file | | | | | | | |
| 13889233 | Name on file | Address on file | | | | | | | |
| 13837873 | Name on file | Address on file | | | | | | | |
| 13233545 | Name on file | Address on file | | | | | | | |
| 13271496 | Name on file | Address on file | | | | | | | |
| 14117393 | Name on file | Address on file | | | | | | | |
| 13706168 | Name on file | Address on file | | | | | | | |
| 13761101 | Name on file | Address on file | | | | | | | |
| 14177727 | Name on file | Address on file | | | | | | | |
| 13813852 | Name on file | Address on file | | | | | | | |
| 14094358 | Name on file | Address on file | | | | | | | |
| 14532503 | Name on file | Address on file | | | | | | | |
| 14507146 | Name on file | Address on file | | | | | | | |
| 14408512 | Name on file | Address on file | | | | | | | |
| 13416024 | Name on file | Address on file | | | | | | | |
| 13714356 | Name on file | Address on file | | | | | | | |
| 13354778 | Name on file | Address on file | | | | | | | |
| 13179404 | Name on file | Address on file | | | | | | | |
| 13303876 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14656853 | Name on file | Address on file | | | | | | | |
| 13348988 | Name on file | Address on file | | | | | | | |
| 14241053 | Name on file | Address on file | | | | | | | |
| 18251184 | Name on file | Address on file | | | | | | | |
| 13868717 | Name on file | Address on file | | | | | | | |
| 14328378 | Name on file | Address on file | | | | | | | |
| 13980642 | Name on file | Address on file | | | | | | | |
| 13808708 | Name on file | Address on file | | | | | | | |
| 13345328 | Name on file | Address on file | | | | | | | |
| 13828325 | Name on file | Address on file | | | | | | | |
| 13823638 | Name on file | Address on file | | | | | | | |
| 13938744 | Name on file | Address on file | | | | | | | |
| 13707432 | Name on file | Address on file | | | | | | | |
| 13566329 | Name on file | Address on file | | | | | | | |
| 13663721 | Name on file | Address on file | | | | | | | |
| 13373084 | Name on file | Address on file | | | | | | | |
| 13338835 | Name on file | Address on file | | | | | | | |
| 14651414 | Name on file | Address on file | | | | | | | |
| 13577842 | Name on file | Address on file | | | | | | | |
| 13650319 | Name on file | Address on file | | | | | | | |
| 14557617 | Name on file | Address on file | | | | | | | |
| 13331570 | Name on file | Address on file | | | | | | | |
| 13225137 | Name on file | Address on file | | | | | | | |
| 13398473 | Name on file | Address on file | | | | | | | |
| 14149476 | Name on file | Address on file | | | | | | | |
| 18311685 | Name on file | Address on file | | | | | | | |
| 13681120 | Name on file | Address on file | | | | | | | |
| 13209234 | Name on file | Address on file | | | | | | | |
| 13422882 | Name on file | Address on file | | | | | | | |
| 13626155 | Name on file | Address on file | | | | | | | |
| 14002812 | Name on file | Address on file | | | | | | | |
| 14211281 | Name on file | Address on file | | | | | | | |
| 13295867 | Name on file | Address on file | | | | | | | |
| 18995455 | Name on file | Address on file | | | | | | | |
| 14091133 | Name on file | Address on file | | | | | | | |
| 14110023 | Name on file | Address on file | | | | | | | |
| 13977728 | Name on file | Address on file | | | | | | | |
| 13525920 | Name on file | Address on file | | | | | | | |
| 13141016 | Name on file | Address on file | | | | | | | |
| 14462395 | Name on file | Address on file | | | | | | | |
| 13547673 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14662625 | Name on file | Address on file | | | | | | | |
| 14183724 | Name on file | Address on file | | | | | | | |
| 14371116 | Name on file | Address on file | | | | | | | |
| 18304440 | Name on file | Address on file | | | | | | | |
| 13642655 | Name on file | Address on file | | | | | | | |
| 13427124 | Name on file | Address on file | | | | | | | |
| 13509811 | Name on file | Address on file | | | | | | | |
| 13531702 | Name on file | Address on file | | | | | | | |
| 14322839 | Name on file | Address on file | | | | | | | |
| 13856017 | Name on file | Address on file | | | | | | | |
| 13371729 | Name on file | Address on file | | | | | | | |
| 14639185 | Name on file | Address on file | | | | | | | |
| 13860834 | Name on file | Address on file | | | | | | | |
| 13712087 | Name on file | Address on file | | | | | | | |
| 13804498 | Name on file | Address on file | | | | | | | |
| 14018649 | Name on file | Address on file | | | | | | | |
| 14502095 | Name on file | Address on file | | | | | | | |
| 13344523 | Name on file | Address on file | | | | | | | |
| 14623499 | Name on file | Address on file | | | | | | | |
| 13201699 | Name on file | Address on file | | | | | | | |
| 13315458 | Name on file | Address on file | | | | | | | |
| 14391605 | Name on file | Address on file | | | | | | | |
| 14499474 | Name on file | Address on file | | | | | | | |
| 13533873 | Name on file | Address on file | | | | | | | |
| 14238514 | Name on file | Address on file | | | | | | | |
| 14498934 | Name on file | Address on file | | | | | | | |
| 14343793 | Name on file | Address on file | | | | | | | |
| 13501650 | Name on file | Address on file | | | | | | | |
| 14536026 | Name on file | Address on file | | | | | | | |
| 13241926 | Name on file | Address on file | | | | | | | |
| 14351663 | Name on file | Address on file | | | | | | | |
| 13962641 | Name on file | Address on file | | | | | | | |
| 13744610 | Name on file | Address on file | | | | | | | |
| 13300180 | Name on file | Address on file | | | | | | | |
| 13965650 | Name on file | Address on file | | | | | | | |
| 14520191 | Name on file | Address on file | | | | | | | |
| 13578499 | Name on file | Address on file | | | | | | | |
| 13254882 | Name on file | Address on file | | | | | | | |
| 14059703 | Name on file | Address on file | | | | | | | |
| 13682079 | Name on file | Address on file | | | | | | | |
| 14345410 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14375923 | Name on file | Address on file | | | | | | | |
| 13758351 | Name on file | Address on file | | | | | | | |
| 13889272 | Name on file | Address on file | | | | | | | |
| 13914954 | Name on file | Address on file | | | | | | | |
| 14278579 | Name on file | Address on file | | | | | | | |
| 13959810 | Name on file | Address on file | | | | | | | |
| 14124076 | Name on file | Address on file | | | | | | | |
| 14105459 | Name on file | Address on file | | | | | | | |
| 13937789 | Name on file | Address on file | | | | | | | |
| 13679690 | Name on file | Address on file | | | | | | | |
| 13217730 | Name on file | Address on file | | | | | | | |
| 13769347 | Name on file | Address on file | | | | | | | |
| 14555953 | Name on file | Address on file | | | | | | | |
| 13963216 | Name on file | Address on file | | | | | | | |
| 14227783 | Name on file | Address on file | | | | | | | |
| 14148107 | Name on file | Address on file | | | | | | | |
| 14612501 | Name on file | Address on file | | | | | | | |
| 14286397 | Name on file | Address on file | | | | | | | |
| 13301798 | Name on file | Address on file | | | | | | | |
| 14492260 | Name on file | Address on file | | | | | | | |
| 13452680 | Name on file | Address on file | | | | | | | |
| 13338128 | Name on file | Address on file | | | | | | | |
| 14615043 | Name on file | Address on file | | | | | | | |
| 15373487 | Name on file | Address on file | | | | | | | |
| 13894156 | Name on file | Address on file | | | | | | | |
| 14022659 | Name on file | Address on file | | | | | | | |
| 15378323 | Name on file | Address on file | | | | | | | |
| 13875713 | Name on file | Address on file | | | | | | | |
| 13244177 | Name on file | Address on file | | | | | | | |
| 14105587 | Name on file | Address on file | | | | | | | |
| 18320873 | Name on file | Address on file | | | | | | | |
| 18298925 | Name on file | Address on file | | | | | | | |
| 18328069 | Name on file | Address on file | | | | | | | |
| 18259956 | Name on file | Address on file | | | | | | | |
| 18248853 | Name on file | Address on file | | | | | | | |
| 19003200 | Name on file | Address on file | | | | | | | |
| 18948648 | Name on file | Address on file | | | | | | | |
| 13295221 | Name on file | Address on file | | | | | | | |
| 13407177 | Name on file | Address on file | | | | | | | |
| 13720255 | Name on file | Address on file | | | | | | | |
| 15376761 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14452946 | Name on file | Address on file | | | | | | | |
| 13771551 | Name on file | Address on file | | | | | | | |
| 18943455 | Name on file | Address on file | | | | | | | |
| 14016299 | Name on file | Address on file | | | | | | | |
| 14546551 | Name on file | Address on file | | | | | | | |
| 14537455 | Name on file | Address on file | | | | | | | |
| 18265276 | Name on file | Address on file | | | | | | | |
| 14048085 | Name on file | Address on file | | | | | | | |
| 22211723 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 13888350 | Name on file | Address on file | | | | | | | |
| 13437831 | Name on file | Address on file | | | | | | | |
| 14196617 | Name on file | Address on file | | | | | | | |
| 13643962 | Name on file | Address on file | | | | | | | |
| 13533859 | Name on file | Address on file | | | | | | | |
| 13868992 | Name on file | Address on file | | | | | | | |
| 13582474 | Name on file | Address on file | | | | | | | |
| 13421784 | Name on file | Address on file | | | | | | | |
| 13556977 | Name on file | Address on file | | | | | | | |
| 14653789 | Name on file | Address on file | | | | | | | |
| 14406482 | Name on file | Address on file | | | | | | | |
| 13750452 | Name on file | Address on file | | | | | | | |
| 14242879 | Name on file | Address on file | | | | | | | |
| 13975206 | Name on file | Address on file | | | | | | | |
| 13841468 | Name on file | Address on file | | | | | | | |
| 14157063 | Name on file | Address on file | | | | | | | |
| 14366670 | Name on file | Address on file | | | | | | | |
| 15555944 | Name on file | Address on file | | | | | | | |
| 14207417 | Name on file | Address on file | | | | | | | |
| 13665988 | Name on file | Address on file | | | | | | | |
| 14152197 | Name on file | Address on file | | | | | | | |
| 14040986 | Name on file | Address on file | | | | | | | |
| 13416909 | Name on file | Address on file | | | | | | | |
| 14147982 | Name on file | Address on file | | | | | | | |
| 14436080 | Name on file | Address on file | | | | | | | |
| 18954283 | Name on file | Address on file | | | | | | | |
| 13561706 | Name on file | Address on file | | | | | | | |
| 13559152 | Name on file | Address on file | | | | | | | |
| 13398703 | Name on file | Address on file | | | | | | | |
| 14467240 | Name on file | Address on file | | | | | | | |
| 13610205 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14667578 | Name on file | Address on file | | | | | | | |
| 14258342 | Name on file | Address on file | | | | | | | |
| 14579530 | Name on file | Address on file | | | | | | | |
| 13526716 | Name on file | Address on file | | | | | | | |
| 13726257 | Name on file | Address on file | | | | | | | |
| 14498273 | Name on file | Address on file | | | | | | | |
| 14086565 | Name on file | Address on file | | | | | | | |
| 13704782 | Name on file | Address on file | | | | | | | |
| 18264417 | Name on file | Address on file | | | | | | | |
| 13207203 | Name on file | Address on file | | | | | | | |
| 14511224 | Name on file | Address on file | | | | | | | |
| 13545153 | Name on file | Address on file | | | | | | | |
| 13419737 | Name on file | Address on file | | | | | | | |
| 13819820 | Name on file | Address on file | | | | | | | |
| 14295821 | Name on file | Address on file | | | | | | | |
| 13828715 | Name on file | Address on file | | | | | | | |
| 13843671 | Name on file | Address on file | | | | | | | |
| 18305432 | Name on file | Address on file | | | | | | | |
| 13999070 | Name on file | Address on file | | | | | | | |
| 18325499 | Name on file | Address on file | | | | | | | |
| 10288918 | Name on file | Address on file | | | | | | | |
| 13570573 | Name on file | Address on file | | | | | | | |
| 13298449 | Name on file | Address on file | | | | | | | |
| 13647653 | Name on file | Address on file | | | | | | | |
| 13982250 | Name on file | Address on file | | | | | | | |
| 14468633 | Name on file | Address on file | | | | | | | |
| 13274189 | Name on file | Address on file | | | | | | | |
| 13746575 | Name on file | Address on file | | | | | | | |
| 14207135 | Name on file | Address on file | | | | | | | |
| 14245419 | Name on file | Address on file | | | | | | | |
| 14399155 | Name on file | Address on file | | | | | | | |
| 14379427 | Name on file | Address on file | | | | | | | |
| 14511574 | Name on file | Address on file | | | | | | | |
| 14144432 | Name on file | Address on file | | | | | | | |
| 13745825 | Name on file | Address on file | | | | | | | |
| 14086725 | Name on file | Address on file | | | | | | | |
| 13309236 | Name on file | Address on file | | | | | | | |
| 13310359 | Name on file | Address on file | | | | | | | |
| 13261004 | Name on file | Address on file | | | | | | | |
| 13557660 | Name on file | Address on file | | | | | | | |
| 13670116 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14466485 | Name on file | Address on file | | | | | | | |
| 13937743 | Name on file | Address on file | | | | | | | |
| 13546354 | Name on file | Address on file | | | | | | | |
| 13996721 | Name on file | Address on file | | | | | | | |
| 14274345 | Name on file | Address on file | | | | | | | |
| 14052079 | Name on file | Address on file | | | | | | | |
| 14273650 | Name on file | Address on file | | | | | | | |
| 13151966 | Name on file | Address on file | | | | | | | |
| 14050708 | Name on file | Address on file | | | | | | | |
| 14222849 | Name on file | Address on file | | | | | | | |
| 13755942 | Name on file | Address on file | | | | | | | |
| 14598924 | Name on file | Address on file | | | | | | | |
| 14398556 | Name on file | Address on file | | | | | | | |
| 13534936 | Name on file | Address on file | | | | | | | |
| 13486556 | Name on file | Address on file | | | | | | | |
| 14419346 | Name on file | Address on file | | | | | | | |
| 13985061 | Name on file | Address on file | | | | | | | |
| 14325093 | Name on file | Address on file | | | | | | | |
| 13596486 | Name on file | Address on file | | | | | | | |
| 13959836 | Name on file | Address on file | | | | | | | |
| 13377467 | Name on file | Address on file | | | | | | | |
| 14006702 | Name on file | Address on file | | | | | | | |
| 13700525 | Name on file | Address on file | | | | | | | |
| 14122008 | Name on file | Address on file | | | | | | | |
| 13288048 | Name on file | Address on file | | | | | | | |
| 13783002 | Name on file | Address on file | | | | | | | |
| 14153534 | Name on file | Address on file | | | | | | | |
| 14140620 | Name on file | Address on file | | | | | | | |
| 14558295 | Name on file | Address on file | | | | | | | |
| 13844260 | Name on file | Address on file | | | | | | | |
| 14481742 | Name on file | Address on file | | | | | | | |
| 13638008 | Name on file | Address on file | | | | | | | |
| 14399850 | Name on file | Address on file | | | | | | | |
| 14660747 | Name on file | Address on file | | | | | | | |
| 14164380 | Name on file | Address on file | | | | | | | |
| 13491967 | Name on file | Address on file | | | | | | | |
| 13633488 | Name on file | Address on file | | | | | | | |
| 18284243 | Name on file | Address on file | | | | | | | |
| 14503955 | Name on file | Address on file | | | | | | | |
| 13260560 | Name on file | Address on file | | | | | | | |
| 13565042 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14519780 | Name on file | Address on file | | | | | | | |
| 14391464 | Name on file | Address on file | | | | | | | |
| 13766049 | Name on file | Address on file | | | | | | | |
| 13771752 | Name on file | Address on file | | | | | | | |
| 13484463 | Name on file | Address on file | | | | | | | |
| 14019515 | Name on file | Address on file | | | | | | | |
| 13371734 | Name on file | Address on file | | | | | | | |
| 13271992 | Name on file | Address on file | | | | | | | |
| 14194728 | Name on file | Address on file | | | | | | | |
| 14638047 | Name on file | Address on file | | | | | | | |
| 14481267 | Name on file | Address on file | | | | | | | |
| 13935395 | Name on file | Address on file | | | | | | | |
| 13289811 | Name on file | Address on file | | | | | | | |
| 13951874 | Name on file | Address on file | | | | | | | |
| 14494777 | Name on file | Address on file | | | | | | | |
| 14232033 | Name on file | Address on file | | | | | | | |
| 14351477 | Name on file | Address on file | | | | | | | |
| 13570811 | Name on file | Address on file | | | | | | | |
| 13637047 | Name on file | Address on file | | | | | | | |
| 13399190 | Name on file | Address on file | | | | | | | |
| 13177801 | Name on file | Address on file | | | | | | | |
| 13916926 | Name on file | Address on file | | | | | | | |
| 13506470 | Name on file | Address on file | | | | | | | |
| 13653293 | Name on file | Address on file | | | | | | | |
| 13196714 | Name on file | Address on file | | | | | | | |
| 13650478 | Name on file | Address on file | | | | | | | |
| 13882113 | Name on file | Address on file | | | | | | | |
| 14102333 | Name on file | Address on file | | | | | | | |
| 14064795 | Name on file | Address on file | | | | | | | |
| 14433083 | Name on file | Address on file | | | | | | | |
| 13366254 | Name on file | Address on file | | | | | | | |
| 14517406 | Name on file | Address on file | | | | | | | |
| 13362047 | Name on file | Address on file | | | | | | | |
| 13153079 | Name on file | Address on file | | | | | | | |
| 13421653 | Name on file | Address on file | | | | | | | |
| 13302914 | Name on file | Address on file | | | | | | | |
| 13744661 | Name on file | Address on file | | | | | | | |
| 14311566 | Name on file | Address on file | | | | | | | |
| 14306369 | Name on file | Address on file | | | | | | | |
| 14541469 | Name on file | Address on file | | | | | | | |
| 13319822 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14506610 | Name on file | Address on file | | | | | | | |
| 13247309 | Name on file | Address on file | | | | | | | |
| 14046050 | Name on file | Address on file | | | | | | | |
| 13860536 | Name on file | Address on file | | | | | | | |
| 13682314 | Name on file | Address on file | | | | | | | |
| 14432993 | Name on file | Address on file | | | | | | | |
| 14159984 | Name on file | Address on file | | | | | | | |
| 13975260 | Name on file | Address on file | | | | | | | |
| 14103269 | Name on file | Address on file | | | | | | | |
| 14251107 | Name on file | Address on file | | | | | | | |
| 13827442 | Name on file | Address on file | | | | | | | |
| 14662466 | Name on file | Address on file | | | | | | | |
| 14353599 | Name on file | Address on file | | | | | | | |
| 13329899 | Name on file | Address on file | | | | | | | |
| 13419129 | Name on file | Address on file | | | | | | | |
| 13414538 | Name on file | Address on file | | | | | | | |
| 14228657 | Name on file | Address on file | | | | | | | |
| 13504659 | Name on file | Address on file | | | | | | | |
| 14538916 | Name on file | Address on file | | | | | | | |
| 13562256 | Name on file | Address on file | | | | | | | |
| 13369354 | Name on file | Address on file | | | | | | | |
| 13428924 | Name on file | Address on file | | | | | | | |
| 14156138 | Name on file | Address on file | | | | | | | |
| 14353005 | Name on file | Address on file | | | | | | | |
| 14501313 | Name on file | Address on file | | | | | | | |
| 13264034 | Name on file | Address on file | | | | | | | |
| 13743343 | Name on file | Address on file | | | | | | | |
| 14006293 | Name on file | Address on file | | | | | | | |
| 14107132 | Name on file | Address on file | | | | | | | |
| 14344864 | Name on file | Address on file | | | | | | | |
| 13580464 | Name on file | Address on file | | | | | | | |
| 14510203 | Name on file | Address on file | | | | | | | |
| 13201429 | Name on file | Address on file | | | | | | | |
| 13690514 | Name on file | Address on file | | | | | | | |
| 13632989 | Name on file | Address on file | | | | | | | |
| 14146744 | Name on file | Address on file | | | | | | | |
| 14411102 | Name on file | Address on file | | | | | | | |
| 13730654 | Name on file | Address on file | | | | | | | |
| 13565195 | Name on file | Address on file | | | | | | | |
| 14523596 | Name on file | Address on file | | | | | | | |
| 13646706 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14481051 | Name on file | Address on file | | | | | | | |
| 14268271 | Name on file | Address on file | | | | | | | |
| 14407254 | Name on file | Address on file | | | | | | | |
| 14528924 | Name on file | Address on file | | | | | | | |
| 15555750 | Name on file | Address on file | | | | | | | |
| 13966506 | Name on file | Address on file | | | | | | | |
| 14155885 | Name on file | Address on file | | | | | | | |
| 13664789 | Name on file | Address on file | | | | | | | |
| 14022355 | Name on file | Address on file | | | | | | | |
| 13715760 | Name on file | Address on file | | | | | | | |
| 14426351 | Name on file | Address on file | | | | | | | |
| 13859621 | Name on file | Address on file | | | | | | | |
| 14534097 | Name on file | Address on file | | | | | | | |
| 13256619 | Name on file | Address on file | | | | | | | |
| 14093022 | Name on file | Address on file | | | | | | | |
| 14297688 | Name on file | Address on file | | | | | | | |
| 13246226 | Name on file | Address on file | | | | | | | |
| 13957285 | Name on file | Address on file | | | | | | | |
| 14358538 | Name on file | Address on file | | | | | | | |
| 14127830 | Name on file | Address on file | | | | | | | |
| 13447610 | Name on file | Address on file | | | | | | | |
| 14476193 | Name on file | Address on file | | | | | | | |
| 14095616 | Name on file | Address on file | | | | | | | |
| 14015781 | Name on file | Address on file | | | | | | | |
| 14368006 | Name on file | Address on file | | | | | | | |
| 13223160 | Name on file | Address on file | | | | | | | |
| 14541099 | Name on file | Address on file | | | | | | | |
| 14083331 | Name on file | Address on file | | | | | | | |
| 14524690 | Name on file | Address on file | | | | | | | |
| 13900713 | Name on file | Address on file | | | | | | | |
| 13160338 | Name on file | Address on file | | | | | | | |
| 14310753 | Name on file | Address on file | | | | | | | |
| 14136604 | Name on file | Address on file | | | | | | | |
| 14420736 | Name on file | Address on file | | | | | | | |
| 13239745 | Name on file | Address on file | | | | | | | |
| 14052103 | Name on file | Address on file | | | | | | | |
| 14366136 | Name on file | Address on file | | | | | | | |
| 14348598 | Name on file | Address on file | | | | | | | |
| 14559087 | Name on file | Address on file | | | | | | | |
| 14262948 | Name on file | Address on file | | | | | | | |
| 13524043 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14085568 | Name on file | Address on file | | | | | | | |
| 13656875 | Name on file | Address on file | | | | | | | |
| 14068578 | Name on file | Address on file | | | | | | | |
| 14536208 | Name on file | Address on file | | | | | | | |
| 14553665 | Name on file | Address on file | | | | | | | |
| 14114458 | Name on file | Address on file | | | | | | | |
| 13562727 | Name on file | Address on file | | | | | | | |
| 14142678 | Name on file | Address on file | | | | | | | |
| 13347092 | Name on file | Address on file | | | | | | | |
| 13881487 | Name on file | Address on file | | | | | | | |
| 14321025 | Name on file | Address on file | | | | | | | |
| 14015321 | Name on file | Address on file | | | | | | | |
| 14258953 | Name on file | Address on file | | | | | | | |
| 13767679 | Name on file | Address on file | | | | | | | |
| 13418536 | Name on file | Address on file | | | | | | | |
| 14090482 | Name on file | Address on file | | | | | | | |
| 13561943 | Name on file | Address on file | | | | | | | |
| 13874034 | Name on file | Address on file | | | | | | | |
| 13846045 | Name on file | Address on file | | | | | | | |
| 13738469 | Name on file | Address on file | | | | | | | |
| 14071514 | Name on file | Address on file | | | | | | | |
| 13669889 | Name on file | Address on file | | | | | | | |
| 14209305 | Name on file | Address on file | | | | | | | |
| 13237880 | Name on file | Address on file | | | | | | | |
| 10276675 | Name on file | Address on file | | | | | | | |
| 14507205 | Name on file | Address on file | | | | | | | |
| 14432251 | Name on file | Address on file | | | | | | | |
| 13725699 | Name on file | Address on file | | | | | | | |
| 13478451 | Name on file | Address on file | | | | | | | |
| 13632839 | Name on file | Address on file | | | | | | | |
| 13922547 | Name on file | Address on file | | | | | | | |
| 13879199 | Name on file | Address on file | | | | | | | |
| 13889045 | Name on file | Address on file | | | | | | | |
| 13600832 | Name on file | Address on file | | | | | | | |
| 13558309 | Name on file | Address on file | | | | | | | |
| 14015068 | Name on file | Address on file | | | | | | | |
| 14456680 | Name on file | Address on file | | | | | | | |
| 14233775 | Name on file | Address on file | | | | | | | |
| 14352853 | Name on file | Address on file | | | | | | | |
| 13895427 | Name on file | Address on file | | | | | | | |
| 13606142 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13605525 | Name on file | Address on file | | | | | | | |
| 13459952 | Name on file | Address on file | | | | | | | |
| 13696414 | Name on file | Address on file | | | | | | | |
| 13579913 | Name on file | Address on file | | | | | | | |
| 13306354 | Name on file | Address on file | | | | | | | |
| 13277446 | Name on file | Address on file | | | | | | | |
| 14185348 | Name on file | Address on file | | | | | | | |
| 13710806 | Name on file | Address on file | | | | | | | |
| 14150957 | Name on file | Address on file | | | | | | | |
| 13770083 | Name on file | Address on file | | | | | | | |
| 14178635 | Name on file | Address on file | | | | | | | |
| 13652550 | Name on file | Address on file | | | | | | | |
| 13506034 | Name on file | Address on file | | | | | | | |
| 13449687 | Name on file | Address on file | | | | | | | |
| 13471107 | Name on file | Address on file | | | | | | | |
| 14160436 | Name on file | Address on file | | | | | | | |
| 13840856 | Name on file | Address on file | | | | | | | |
| 14248105 | Name on file | Address on file | | | | | | | |
| 13551555 | Name on file | Address on file | | | | | | | |
| 14293725 | Name on file | Address on file | | | | | | | |
| 13440775 | Name on file | Address on file | | | | | | | |
| 13314146 | Name on file | Address on file | | | | | | | |
| 13857825 | Name on file | Address on file | | | | | | | |
| 13295321 | Name on file | Address on file | | | | | | | |
| 14350471 | Name on file | Address on file | | | | | | | |
| 13564244 | Name on file | Address on file | | | | | | | |
| 13843651 | Name on file | Address on file | | | | | | | |
| 13501140 | Name on file | Address on file | | | | | | | |
| 13975441 | Name on file | Address on file | | | | | | | |
| 13590734 | Name on file | Address on file | | | | | | | |
| 14661474 | Name on file | Address on file | | | | | | | |
| 13702568 | Name on file | Address on file | | | | | | | |
| 14583578 | Name on file | Address on file | | | | | | | |
| 14350586 | Name on file | Address on file | | | | | | | |
| 14075051 | Name on file | Address on file | | | | | | | |
| 14308984 | Name on file | Address on file | | | | | | | |
| 14439956 | Name on file | Address on file | | | | | | | |
| 13404330 | Name on file | Address on file | | | | | | | |
| 13629946 | Name on file | Address on file | | | | | | | |
| 14089445 | Name on file | Address on file | | | | | | | |
| 13291835 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13137877 | Name on file | Address on file | | | | | | | |
| 13261591 | Name on file | Address on file | | | | | | | |
| 13564119 | Name on file | Address on file | | | | | | | |
| 14262692 | Name on file | Address on file | | | | | | | |
| 13610935 | Name on file | Address on file | | | | | | | |
| 13943195 | Name on file | Address on file | | | | | | | |
| 13836504 | Name on file | Address on file | | | | | | | |
| 13362120 | Name on file | Address on file | | | | | | | |
| 13787282 | Name on file | Address on file | | | | | | | |
| 14370339 | Name on file | Address on file | | | | | | | |
| 14140939 | Name on file | Address on file | | | | | | | |
| 13421284 | Name on file | Address on file | | | | | | | |
| 13449744 | Name on file | Address on file | | | | | | | |
| 14505745 | Name on file | Address on file | | | | | | | |
| 13640132 | Name on file | Address on file | | | | | | | |
| 14383157 | Name on file | Address on file | | | | | | | |
| 13492817 | Name on file | Address on file | | | | | | | |
| 14521596 | Name on file | Address on file | | | | | | | |
| 14218258 | Name on file | Address on file | | | | | | | |
| 14424477 | Name on file | Address on file | | | | | | | |
| 14445070 | Name on file | Address on file | | | | | | | |
| 14141518 | Name on file | Address on file | | | | | | | |
| 14412520 | Name on file | Address on file | | | | | | | |
| 13956930 | Name on file | Address on file | | | | | | | |
| 13668726 | Name on file | Address on file | | | | | | | |
| 14020938 | Name on file | Address on file | | | | | | | |
| 13339974 | Name on file | Address on file | | | | | | | |
| 14003367 | Name on file | Address on file | | | | | | | |
| 13886598 | Name on file | Address on file | | | | | | | |
| 14062121 | Name on file | Address on file | | | | | | | |
| 13685088 | Name on file | Address on file | | | | | | | |
| 19023829 | Name on file | Address on file | | | | | | | |
| 22102352 | Name on file | Address on file | | | | | | | |
| 13467006 | Name on file | Address on file | | | | | | | |
| 14171945 | Name on file | Address on file | | | | | | | |
| 14345363 | Name on file | Address on file | | | | | | | |
| 14067282 | Name on file | Address on file | | | | | | | |
| 13897783 | Name on file | Address on file | | | | | | | |
| 14176047 | Name on file | Address on file | | | | | | | |
| 13778505 | Name on file | Address on file | | | | | | | |
| 14164377 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13359208 | Name on file | Address on file | | | | | | | |
| 14428216 | Name on file | Address on file | | | | | | | |
| 14330310 | Name on file | Address on file | | | | | | | |
| 13932713 | Name on file | Address on file | | | | | | | |
| 14559580 | Name on file | Address on file | | | | | | | |
| 14357020 | Name on file | Address on file | | | | | | | |
| 13619003 | Name on file | Address on file | | | | | | | |
| 13653624 | Name on file | Address on file | | | | | | | |
| 14249730 | Name on file | Address on file | | | | | | | |
| 14506862 | Name on file | Address on file | | | | | | | |
| 14336509 | Name on file | Address on file | | | | | | | |
| 13975272 | Name on file | Address on file | | | | | | | |
| 13565201 | Name on file | Address on file | | | | | | | |
| 15392540 | Name on file | Address on file | | | | | | | |
| 13318436 | Name on file | Address on file | | | | | | | |
| 13461833 | Name on file | Address on file | | | | | | | |
| 13955425 | Name on file | Address on file | | | | | | | |
| 13826667 | Name on file | Address on file | | | | | | | |
| 18284823 | Name on file | Address on file | | | | | | | |
| 13303043 | Name on file | Address on file | | | | | | | |
| 14080412 | Name on file | Address on file | | | | | | | |
| 14648514 | Name on file | Address on file | | | | | | | |
| 13154611 | Name on file | Address on file | | | | | | | |
| 18242699 | Name on file | Address on file | | | | | | | |
| 13913006 | Name on file | Address on file | | | | | | | |
| 13857838 | Name on file | Address on file | | | | | | | |
| 13516823 | Name on file | Address on file | | | | | | | |
| 14375735 | Name on file | Address on file | | | | | | | |
| 13931343 | Name on file | Address on file | | | | | | | |
| 13923864 | Name on file | Address on file | | | | | | | |
| 13686214 | Name on file | Address on file | | | | | | | |
| 14433082 | Name on file | Address on file | | | | | | | |
| 13914143 | Name on file | Address on file | | | | | | | |
| 14370315 | Name on file | Address on file | | | | | | | |
| 14502469 | Name on file | Address on file | | | | | | | |
| 14669070 | Name on file | Address on file | | | | | | | |
| 13450732 | Name on file | Address on file | | | | | | | |
| 13360134 | Name on file | Address on file | | | | | | | |
| 13824463 | Name on file | Address on file | | | | | | | |
| 14467859 | Name on file | Address on file | | | | | | | |
| 14079057 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13697861 | Name on file | Address on file | | | | | | | |
| 13918660 | Name on file | Address on file | | | | | | | |
| 13493291 | Name on file | Address on file | | | | | | | |
| 14453071 | Name on file | Address on file | | | | | | | |
| 14412661 | Name on file | Address on file | | | | | | | |
| 13887319 | Name on file | Address on file | | | | | | | |
| 13274444 | Name on file | Address on file | | | | | | | |
| 13525221 | Name on file | Address on file | | | | | | | |
| 13367935 | Name on file | Address on file | | | | | | | |
| 14414964 | Name on file | Address on file | | | | | | | |
| 14332400 | Name on file | Address on file | | | | | | | |
| 13197133 | Name on file | Address on file | | | | | | | |
| 13833078 | Name on file | Address on file | | | | | | | |
| 14351569 | Name on file | Address on file | | | | | | | |
| 13529687 | Name on file | Address on file | | | | | | | |
| 13730843 | Name on file | Address on file | | | | | | | |
| 13558971 | Name on file | Address on file | | | | | | | |
| 14119737 | Name on file | Address on file | | | | | | | |
| 13627057 | Name on file | Address on file | | | | | | | |
| 14210294 | Name on file | Address on file | | | | | | | |
| 14239848 | Name on file | Address on file | | | | | | | |
| 14064732 | Name on file | Address on file | | | | | | | |
| 13963668 | Name on file | Address on file | | | | | | | |
| 14414503 | Name on file | Address on file | | | | | | | |
| 13999660 | Name on file | Address on file | | | | | | | |
| 14032568 | Name on file | Address on file | | | | | | | |
| 13713748 | Name on file | Address on file | | | | | | | |
| 13388731 | Name on file | Address on file | | | | | | | |
| 14033337 | Name on file | Address on file | | | | | | | |
| 13607491 | Name on file | Address on file | | | | | | | |
| 14491317 | Name on file | Address on file | | | | | | | |
| 13916785 | Name on file | Address on file | | | | | | | |
| 14599124 | Name on file | Address on file | | | | | | | |
| 14445221 | Name on file | Address on file | | | | | | | |
| 14523721 | Name on file | Address on file | | | | | | | |
| 14096472 | Name on file | Address on file | | | | | | | |
| 13417410 | Name on file | Address on file | | | | | | | |
| 13575013 | Name on file | Address on file | | | | | | | |
| 13658899 | Name on file | Address on file | | | | | | | |
| 14329465 | Name on file | Address on file | | | | | | | |
| 13426901 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13916302 | Name on file | Address on file | | | | | | | |
| 22207201 | Name on file | Address on file | | | | | | | |
| 19022651 | Name on file | Address on file | | | | | | | |
| 14352176 | Name on file | Address on file | | | | | | | |
| 14382465 | Name on file | Address on file | | | | | | | |
| 13448516 | Name on file | Address on file | | | | | | | |
| 13397152 | Name on file | Address on file | | | | | | | |
| 14018644 | Name on file | Address on file | | | | | | | |
| 14061588 | Name on file | Address on file | | | | | | | |
| 14316926 | Name on file | Address on file | | | | | | | |
| 13653260 | Name on file | Address on file | | | | | | | |
| 13807082 | Name on file | Address on file | | | | | | | |
| 13347955 | Name on file | Address on file | | | | | | | |
| 13474307 | Name on file | Address on file | | | | | | | |
| 13141163 | Name on file | Address on file | | | | | | | |
| 14251927 | Name on file | Address on file | | | | | | | |
| 14341223 | Name on file | Address on file | | | | | | | |
| 14618809 | Name on file | Address on file | | | | | | | |
| 14445389 | Name on file | Address on file | | | | | | | |
| 14517932 | Name on file | Address on file | | | | | | | |
| 13392567 | Name on file | Address on file | | | | | | | |
| 13951138 | Name on file | Address on file | | | | | | | |
| 13328132 | Name on file | Address on file | | | | | | | |
| 14389587 | Name on file | Address on file | | | | | | | |
| 14483449 | Name on file | Address on file | | | | | | | |
| 13817609 | Name on file | Address on file | | | | | | | |
| 13409832 | Name on file | Address on file | | | | | | | |
| 13972776 | Name on file | Address on file | | | | | | | |
| 14533349 | Name on file | Address on file | | | | | | | |
| 14516000 | Name on file | Address on file | | | | | | | |
| 14499638 | Name on file | Address on file | | | | | | | |
| 13961167 | Name on file | Address on file | | | | | | | |
| 13715822 | Name on file | Address on file | | | | | | | |
| 13206736 | Name on file | Address on file | | | | | | | |
| 14163385 | Name on file | Address on file | | | | | | | |
| 13935321 | Name on file | Address on file | | | | | | | |
| 13843117 | Name on file | Address on file | | | | | | | |
| 13267715 | Name on file | Address on file | | | | | | | |
| 13826202 | Name on file | Address on file | | | | | | | |
| 13970311 | Name on file | Address on file | | | | | | | |
| 13327103 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14312580 | Name on file | Address on file | | | | | | | |
| 14393715 | Name on file | Address on file | | | | | | | |
| 15367575 | Name on file | Address on file | | | | | | | |
| 13190195 | Name on file | Address on file | | | | | | | |
| 13567212 | Name on file | Address on file | | | | | | | |
| 13438973 | Name on file | Address on file | | | | | | | |
| 13890671 | Name on file | Address on file | | | | | | | |
| 13449510 | Name on file | Address on file | | | | | | | |
| 13277807 | Name on file | Address on file | | | | | | | |
| 18501932 | Name on file | Address on file | | | | | | | |
| 13370591 | Name on file | Address on file | | | | | | | |
| 13994515 | Name on file | Address on file | | | | | | | |
| 13387979 | Name on file | Address on file | | | | | | | |
| 14133267 | Name on file | Address on file | | | | | | | |
| 13840531 | Name on file | Address on file | | | | | | | |
| 13596490 | Name on file | Address on file | | | | | | | |
| 14096305 | Name on file | Address on file | | | | | | | |
| 13549348 | Name on file | Address on file | | | | | | | |
| 13270405 | Name on file | Address on file | | | | | | | |
| 13774486 | Name on file | Address on file | | | | | | | |
| 13589542 | Name on file | Address on file | | | | | | | |
| 14112211 | Name on file | Address on file | | | | | | | |
| 14171548 | Name on file | Address on file | | | | | | | |
| 13846721 | Name on file | Address on file | | | | | | | |
| 14328566 | Name on file | Address on file | | | | | | | |
| 13313375 | Name on file | Address on file | | | | | | | |
| 13327912 | Name on file | Address on file | | | | | | | |
| 14416712 | Name on file | Address on file | | | | | | | |
| 14173430 | Name on file | Address on file | | | | | | | |
| 13398415 | Name on file | Address on file | | | | | | | |
| 14310665 | Name on file | Address on file | | | | | | | |
| 14255620 | Name on file | Address on file | | | | | | | |
| 13444343 | Name on file | Address on file | | | | | | | |
| 13569279 | Name on file | Address on file | | | | | | | |
| 14301480 | Name on file | Address on file | | | | | | | |
| 14005094 | Name on file | Address on file | | | | | | | |
| 13902792 | Name on file | Address on file | | | | | | | |
| 13579737 | Name on file | Address on file | | | | | | | |
| 13196796 | Name on file | Address on file | | | | | | | |
| 14450376 | Name on file | Address on file | | | | | | | |
| 13971019 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13982677 | Name on file | Address on file | | | | | | | |
| 14067633 | Name on file | Address on file | | | | | | | |
| 10277852 | Name on file | Address on file | | | | | | | |
| 13759177 | Name on file | Address on file | | | | | | | |
| 13825378 | Name on file | Address on file | | | | | | | |
| 13601634 | Name on file | Address on file | | | | | | | |
| 13905905 | Name on file | Address on file | | | | | | | |
| 14174365 | Name on file | Address on file | | | | | | | |
| 18252944 | Name on file | Address on file | | | | | | | |
| 19023212 | Name on file | Address on file | | | | | | | |
| 13992356 | Name on file | Address on file | | | | | | | |
| 14370267 | Name on file | Address on file | | | | | | | |
| 13338934 | Name on file | Address on file | | | | | | | |
| 13738927 | Name on file | Address on file | | | | | | | |
| 13423578 | Name on file | Address on file | | | | | | | |
| 13888925 | Name on file | Address on file | | | | | | | |
| 13410099 | Name on file | Address on file | | | | | | | |
| 14170906 | Name on file | Address on file | | | | | | | |
| 13403371 | Name on file | Address on file | | | | | | | |
| 13883633 | Name on file | Address on file | | | | | | | |
| 13304568 | Name on file | Address on file | | | | | | | |
| 13700281 | Name on file | Address on file | | | | | | | |
| 13821776 | Name on file | Address on file | | | | | | | |
| 14031443 | Name on file | Address on file | | | | | | | |
| 13985229 | Name on file | Address on file | | | | | | | |
| 14427435 | Name on file | Address on file | | | | | | | |
| 18960758 | Name on file | Address on file | | | | | | | |
| 14601140 | Name on file | Address on file | | | | | | | |
| 13924191 | Name on file | Address on file | | | | | | | |
| 13680798 | Name on file | Address on file | | | | | | | |
| 13865894 | Name on file | Address on file | | | | | | | |
| 14380206 | Name on file | Address on file | | | | | | | |
| 13640406 | Name on file | Address on file | | | | | | | |
| 13414094 | Name on file | Address on file | | | | | | | |
| 14202169 | Name on file | Address on file | | | | | | | |
| 14304436 | Name on file | Address on file | | | | | | | |
| 14020435 | Name on file | Address on file | | | | | | | |
| 13985772 | Name on file | Address on file | | | | | | | |
| 14502146 | Name on file | Address on file | | | | | | | |
| 13460980 | Name on file | Address on file | | | | | | | |
| 14353532 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14302369 | Name on file | Address on file | | | | | | | |
| 14410321 | Name on file | Address on file | | | | | | | |
| 14498574 | Name on file | Address on file | | | | | | | |
| 14320397 | Name on file | Address on file | | | | | | | |
| 13345155 | Name on file | Address on file | | | | | | | |
| 13141135 | Name on file | Address on file | | | | | | | |
| 13556895 | Name on file | Address on file | | | | | | | |
| 14368402 | Name on file | Address on file | | | | | | | |
| 13507548 | Name on file | Address on file | | | | | | | |
| 14616968 | Name on file | Address on file | | | | | | | |
| 13753257 | Name on file | Address on file | | | | | | | |
| 14522640 | Name on file | Address on file | | | | | | | |
| 14196359 | Name on file | Address on file | | | | | | | |
| 14399144 | Name on file | Address on file | | | | | | | |
| 14411978 | Name on file | Address on file | | | | | | | |
| 13897802 | Name on file | Address on file | | | | | | | |
| 14580907 | Name on file | Address on file | | | | | | | |
| 14310873 | Name on file | Address on file | | | | | | | |
| 14418762 | Name on file | Address on file | | | | | | | |
| 13667114 | Name on file | Address on file | | | | | | | |
| 14276020 | Name on file | Address on file | | | | | | | |
| 13747276 | Name on file | Address on file | | | | | | | |
| 13799770 | Name on file | Address on file | | | | | | | |
| 14513508 | Name on file | Address on file | | | | | | | |
| 14043804 | Name on file | Address on file | | | | | | | |
| 13791436 | Name on file | Address on file | | | | | | | |
| 13927556 | Name on file | Address on file | | | | | | | |
| 14119714 | Name on file | Address on file | | | | | | | |
| 13561304 | Name on file | Address on file | | | | | | | |
| 14262347 | Name on file | Address on file | | | | | | | |
| 14473260 | Name on file | Address on file | | | | | | | |
| 13833198 | Name on file | Address on file | | | | | | | |
| 13476945 | Name on file | Address on file | | | | | | | |
| 13225605 | Name on file | Address on file | | | | | | | |
| 14219167 | Name on file | Address on file | | | | | | | |
| 13705154 | Name on file | Address on file | | | | | | | |
| 13643619 | Name on file | Address on file | | | | | | | |
| 13738622 | Name on file | Address on file | | | | | | | |
| 13829467 | Name on file | Address on file | | | | | | | |
| 14292379 | Name on file | Address on file | | | | | | | |
| 13963627 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14128139 | Name on file | Address on file | | | | | | | |
| 13297204 | Name on file | Address on file | | | | | | | |
| 13181768 | Name on file | Address on file | | | | | | | |
| 13757350 | Name on file | Address on file | | | | | | | |
| 14002341 | Name on file | Address on file | | | | | | | |
| 13773485 | Name on file | Address on file | | | | | | | |
| 13340306 | Name on file | Address on file | | | | | | | |
| 13627971 | Name on file | Address on file | | | | | | | |
| 14422441 | Name on file | Address on file | | | | | | | |
| 14083576 | Name on file | Address on file | | | | | | | |
| 13894483 | Name on file | Address on file | | | | | | | |
| 14067316 | Name on file | Address on file | | | | | | | |
| 13768431 | Name on file | Address on file | | | | | | | |
| 13388404 | Name on file | Address on file | | | | | | | |
| 13188030 | Name on file | Address on file | | | | | | | |
| 13943674 | Name on file | Address on file | | | | | | | |
| 13335011 | Name on file | Address on file | | | | | | | |
| 14331225 | Name on file | Address on file | | | | | | | |
| 13664230 | Name on file | Address on file | | | | | | | |
| 13261339 | Name on file | Address on file | | | | | | | |
| 13635197 | Name on file | Address on file | | | | | | | |
| 14002945 | Name on file | Address on file | | | | | | | |
| 13287592 | Name on file | Address on file | | | | | | | |
| 13997839 | Name on file | Address on file | | | | | | | |
| 13919662 | Name on file | Address on file | | | | | | | |
| 13443942 | Name on file | Address on file | | | | | | | |
| 14370676 | Name on file | Address on file | | | | | | | |
| 13144004 | Name on file | Address on file | | | | | | | |
| 13642350 | Name on file | Address on file | | | | | | | |
| 13805622 | Name on file | Address on file | | | | | | | |
| 14395362 | Name on file | Address on file | | | | | | | |
| 14668809 | Name on file | Address on file | | | | | | | |
| 13615938 | Name on file | Address on file | | | | | | | |
| 14634031 | Name on file | Address on file | | | | | | | |
| 14422128 | Name on file | Address on file | | | | | | | |
| 13232779 | Name on file | Address on file | | | | | | | |
| 14487978 | Name on file | Address on file | | | | | | | |
| 14411271 | Name on file | Address on file | | | | | | | |
| 14319209 | Name on file | Address on file | | | | | | | |
| 14044950 | Name on file | Address on file | | | | | | | |
| 13293568 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13577943 | Name on file | Address on file | | | | | | | |
| 13530243 | Name on file | Address on file | | | | | | | |
| 14116582 | Name on file | Address on file | | | | | | | |
| 14135777 | Name on file | Address on file | | | | | | | |
| 13392912 | Name on file | Address on file | | | | | | | |
| 14524367 | Name on file | Address on file | | | | | | | |
| 14160004 | Name on file | Address on file | | | | | | | |
| 13728912 | Name on file | Address on file | | | | | | | |
| 14410441 | Name on file | Address on file | | | | | | | |
| 14429283 | Name on file | Address on file | | | | | | | |
| 14040606 | Name on file | Address on file | | | | | | | |
| 13254792 | Name on file | Address on file | | | | | | | |
| 13651489 | Name on file | Address on file | | | | | | | |
| 13302186 | Name on file | Address on file | | | | | | | |
| 13596360 | Name on file | Address on file | | | | | | | |
| 13659889 | Name on file | Address on file | | | | | | | |
| 13786967 | Name on file | Address on file | | | | | | | |
| 14526965 | Name on file | Address on file | | | | | | | |
| 14143724 | Name on file | Address on file | | | | | | | |
| 13862246 | Name on file | Address on file | | | | | | | |
| 13881250 | Name on file | Address on file | | | | | | | |
| 14224201 | Name on file | Address on file | | | | | | | |
| 13461290 | Name on file | Address on file | | | | | | | |
| 13393601 | Name on file | Address on file | | | | | | | |
| 13314262 | Name on file | Address on file | | | | | | | |
| 13649422 | Name on file | Address on file | | | | | | | |
| 13670242 | Name on file | Address on file | | | | | | | |
| 13380136 | Name on file | Address on file | | | | | | | |
| 14375467 | Name on file | Address on file | | | | | | | |
| 13972394 | Name on file | Address on file | | | | | | | |
| 14276484 | Name on file | Address on file | | | | | | | |
| 14136503 | Name on file | Address on file | | | | | | | |
| 14167157 | Name on file | Address on file | | | | | | | |
| 13854463 | Name on file | Address on file | | | | | | | |
| 14483104 | Name on file | Address on file | | | | | | | |
| 13699593 | Name on file | Address on file | | | | | | | |
| 14134557 | Name on file | Address on file | | | | | | | |
| 14171225 | Name on file | Address on file | | | | | | | |
| 14392847 | Name on file | Address on file | | | | | | | |
| 13489603 | Name on file | Address on file | | | | | | | |
| 14017086 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14115904 | Name on file | Address on file | | | | | | | |
| 13970845 | Name on file | Address on file | | | | | | | |
| 13824774 | Name on file | Address on file | | | | | | | |
| 13239736 | Name on file | Address on file | | | | | | | |
| 14593658 | Name on file | Address on file | | | | | | | |
| 15384083 | Name on file | Address on file | | | | | | | |
| 13267884 | Name on file | Address on file | | | | | | | |
| 14442158 | Name on file | Address on file | | | | | | | |
| 13217202 | Name on file | Address on file | | | | | | | |
| 13901086 | Name on file | Address on file | | | | | | | |
| 14033883 | Name on file | Address on file | | | | | | | |
| 13985751 | Name on file | Address on file | | | | | | | |
| 14319414 | Name on file | Address on file | | | | | | | |
| 13203425 | Name on file | Address on file | | | | | | | |
| 14159481 | Name on file | Address on file | | | | | | | |
| 14147484 | Name on file | Address on file | | | | | | | |
| 13679046 | Name on file | Address on file | | | | | | | |
| 14210733 | Name on file | Address on file | | | | | | | |
| 13394302 | Name on file | Address on file | | | | | | | |
| 14550456 | Name on file | Address on file | | | | | | | |
| 13809042 | Name on file | Address on file | | | | | | | |
| 13489668 | Name on file | Address on file | | | | | | | |
| 13992290 | Name on file | Address on file | | | | | | | |
| 14307912 | Name on file | Address on file | | | | | | | |
| 13643013 | Name on file | Address on file | | | | | | | |
| 13839030 | Name on file | Address on file | | | | | | | |
| 14552395 | Name on file | Address on file | | | | | | | |
| 13238480 | Name on file | Address on file | | | | | | | |
| 13555085 | Name on file | Address on file | | | | | | | |
| 14385408 | Name on file | Address on file | | | | | | | |
| 14028656 | Name on file | Address on file | | | | | | | |
| 13565203 | Name on file | Address on file | | | | | | | |
| 13385238 | Name on file | Address on file | | | | | | | |
| 15389524 | Name on file | Address on file | | | | | | | |
| 13563551 | Name on file | Address on file | | | | | | | |
| 13740953 | Name on file | Address on file | | | | | | | |
| 13615445 | Name on file | Address on file | | | | | | | |
| 14595137 | Name on file | Address on file | | | | | | | |
| 13965639 | Name on file | Address on file | | | | | | | |
| 14058273 | Name on file | Address on file | | | | | | | |
| 13656785 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14268502 | Name on file | Address on file | | | | | | | |
| 14156804 | Name on file | Address on file | | | | | | | |
| 13330880 | Name on file | Address on file | | | | | | | |
| 15361426 | Name on file | Address on file | | | | | | | |
| 14372954 | Name on file | Address on file | | | | | | | |
| 13333516 | Name on file | Address on file | | | | | | | |
| 13507104 | Name on file | Address on file | | | | | | | |
| 14628469 | Name on file | Address on file | | | | | | | |
| 13899558 | Name on file | Address on file | | | | | | | |
| 13240293 | Name on file | Address on file | | | | | | | |
| 13247325 | Name on file | Address on file | | | | | | | |
| 14150426 | Name on file | Address on file | | | | | | | |
| 13897062 | Name on file | Address on file | | | | | | | |
| 14010618 | Name on file | Address on file | | | | | | | |
| 13772897 | Name on file | Address on file | | | | | | | |
| 14328579 | Name on file | Address on file | | | | | | | |
| 13470909 | Name on file | Address on file | | | | | | | |
| 13357267 | Name on file | Address on file | | | | | | | |
| 13781492 | Name on file | Address on file | | | | | | | |
| 13778643 | Name on file | Address on file | | | | | | | |
| 14388906 | Name on file | Address on file | | | | | | | |
| 14364525 | Name on file | Address on file | | | | | | | |
| 13960451 | Name on file | Address on file | | | | | | | |
| 13406902 | Name on file | Address on file | | | | | | | |
| 13975695 | Name on file | Address on file | | | | | | | |
| 13544294 | Name on file | Address on file | | | | | | | |
| 14609748 | Name on file | Address on file | | | | | | | |
| 14459322 | Name on file | Address on file | | | | | | | |
| 14511486 | Name on file | Address on file | | | | | | | |
| 13498122 | Name on file | Address on file | | | | | | | |
| 13766791 | Name on file | Address on file | | | | | | | |
| 13475389 | Name on file | Address on file | | | | | | | |
| 13828310 | Name on file | Address on file | | | | | | | |
| 13951999 | Name on file | Address on file | | | | | | | |
| 15359034 | Name on file | Address on file | | | | | | | |
| 13833725 | Name on file | Address on file | | | | | | | |
| 14366108 | Name on file | Address on file | | | | | | | |
| 14365629 | Name on file | Address on file | | | | | | | |
| 14511493 | Name on file | Address on file | | | | | | | |
| 13933743 | Name on file | Address on file | | | | | | | |
| 14457648 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13188541 | Name on file | Address on file | | | | | | | |
| 14506334 | Name on file | Address on file | | | | | | | |
| 13192388 | Name on file | Address on file | | | | | | | |
| 13498137 | Name on file | Address on file | | | | | | | |
| 13945693 | Name on file | Address on file | | | | | | | |
| 13759061 | Name on file | Address on file | | | | | | | |
| 13824458 | Name on file | Address on file | | | | | | | |
| 13872015 | Name on file | Address on file | | | | | | | |
| 13191174 | Name on file | Address on file | | | | | | | |
| 13748616 | Name on file | Address on file | | | | | | | |
| 14107534 | Name on file | Address on file | | | | | | | |
| 13840661 | Name on file | Address on file | | | | | | | |
| 13911465 | Name on file | Address on file | | | | | | | |
| 14465173 | Name on file | Address on file | | | | | | | |
| 13453679 | Name on file | Address on file | | | | | | | |
| 14545405 | Name on file | Address on file | | | | | | | |
| 13545584 | Name on file | Address on file | | | | | | | |
| 13779881 | Name on file | Address on file | | | | | | | |
| 13383990 | Name on file | Address on file | | | | | | | |
| 13506612 | Name on file | Address on file | | | | | | | |
| 13730631 | Name on file | Address on file | | | | | | | |
| 14260003 | Name on file | Address on file | | | | | | | |
| 14526457 | Name on file | Address on file | | | | | | | |
| 14352735 | Name on file | Address on file | | | | | | | |
| 15397601 | Name on file | Address on file | | | | | | | |
| 14399358 | Name on file | Address on file | | | | | | | |
| 13971195 | Name on file | Address on file | | | | | | | |
| 13483242 | Name on file | Address on file | | | | | | | |
| 14189501 | Name on file | Address on file | | | | | | | |
| 13278142 | Name on file | Address on file | | | | | | | |
| 14089404 | Name on file | Address on file | | | | | | | |
| 13682254 | Name on file | Address on file | | | | | | | |
| 13659203 | Name on file | Address on file | | | | | | | |
| 13651708 | Name on file | Address on file | | | | | | | |
| 14369682 | Name on file | Address on file | | | | | | | |
| 14417100 | Name on file | Address on file | | | | | | | |
| 14181866 | Name on file | Address on file | | | | | | | |
| 14243968 | Name on file | Address on file | | | | | | | |
| 13346353 | Name on file | Address on file | | | | | | | |
| 13251365 | Name on file | Address on file | | | | | | | |
| 13597100 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13181092 | Name on file | Address on file | | | | | | | |
| 14246860 | Name on file | Address on file | | | | | | | |
| 14266509 | Name on file | Address on file | | | | | | | |
| 14083551 | Name on file | Address on file | | | | | | | |
| 14318637 | Name on file | Address on file | | | | | | | |
| 14513067 | Name on file | Address on file | | | | | | | |
| 13475245 | Name on file | Address on file | | | | | | | |
| 13518170 | Name on file | Address on file | | | | | | | |
| 14424949 | Name on file | Address on file | | | | | | | |
| 14400374 | Name on file | Address on file | | | | | | | |
| 14529225 | Name on file | Address on file | | | | | | | |
| 13747743 | Name on file | Address on file | | | | | | | |
| 14345838 | Name on file | Address on file | | | | | | | |
| 14363620 | Name on file | Address on file | | | | | | | |
| 13667917 | Name on file | Address on file | | | | | | | |
| 13710708 | Name on file | Address on file | | | | | | | |
| 13200412 | Name on file | Address on file | | | | | | | |
| 13799574 | Name on file | Address on file | | | | | | | |
| 14130209 | Name on file | Address on file | | | | | | | |
| 13927929 | Name on file | Address on file | | | | | | | |
| 14263489 | Name on file | Address on file | | | | | | | |
| 14049509 | Name on file | Address on file | | | | | | | |
| 14331625 | Name on file | Address on file | | | | | | | |
| 14100969 | Name on file | Address on file | | | | | | | |
| 14340659 | Name on file | Address on file | | | | | | | |
| 13812710 | Name on file | Address on file | | | | | | | |
| 13437755 | Name on file | Address on file | | | | | | | |
| 14391920 | Name on file | Address on file | | | | | | | |
| 13618876 | Name on file | Address on file | | | | | | | |
| 14502466 | Name on file | Address on file | | | | | | | |
| 14619913 | Name on file | Address on file | | | | | | | |
| 13893977 | Name on file | Address on file | | | | | | | |
| 14487051 | Name on file | Address on file | | | | | | | |
| 14030446 | Name on file | Address on file | | | | | | | |
| 13925921 | Name on file | Address on file | | | | | | | |
| 14346810 | Name on file | Address on file | | | | | | | |
| 14250708 | Name on file | Address on file | | | | | | | |
| 14089439 | Name on file | Address on file | | | | | | | |
| 14154678 | Name on file | Address on file | | | | | | | |
| 14377171 | Name on file | Address on file | | | | | | | |
| 13705797 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13497544 | Name on file | Address on file | | | | | | | |
| 15393712 | Name on file | Address on file | | | | | | | |
| 14347569 | Name on file | Address on file | | | | | | | |
| 13361235 | Name on file | Address on file | | | | | | | |
| 13898996 | Name on file | Address on file | | | | | | | |
| 14284807 | Name on file | Address on file | | | | | | | |
| 13775546 | Name on file | Address on file | | | | | | | |
| 14431155 | Name on file | Address on file | | | | | | | |
| 14490466 | Name on file | Address on file | | | | | | | |
| 13801409 | Name on file | Address on file | | | | | | | |
| 14378073 | Name on file | Address on file | | | | | | | |
| 13921411 | Name on file | Address on file | | | | | | | |
| 14405603 | Name on file | Address on file | | | | | | | |
| 13519062 | Name on file | Address on file | | | | | | | |
| 13696147 | Name on file | Address on file | | | | | | | |
| 13495385 | Name on file | Address on file | | | | | | | |
| 13262075 | Name on file | Address on file | | | | | | | |
| 14009201 | Name on file | Address on file | | | | | | | |
| 13644676 | Name on file | Address on file | | | | | | | |
| 14155884 | Name on file | Address on file | | | | | | | |
| 14602222 | Name on file | Address on file | | | | | | | |
| 13921840 | Name on file | Address on file | | | | | | | |
| 13444030 | Name on file | Address on file | | | | | | | |
| 14439097 | Name on file | Address on file | | | | | | | |
| 13405264 | Name on file | Address on file | | | | | | | |
| 13450574 | Name on file | Address on file | | | | | | | |
| 13947870 | Name on file | Address on file | | | | | | | |
| 13186548 | Name on file | Address on file | | | | | | | |
| 13771273 | Name on file | Address on file | | | | | | | |
| 14371248 | Name on file | Address on file | | | | | | | |
| 14055438 | Name on file | Address on file | | | | | | | |
| 13279712 | Name on file | Address on file | | | | | | | |
| 14378279 | Name on file | Address on file | | | | | | | |
| 14312279 | Name on file | Address on file | | | | | | | |
| 13687141 | Name on file | Address on file | | | | | | | |
| 14447813 | Name on file | Address on file | | | | | | | |
| 13868741 | Name on file | Address on file | | | | | | | |
| 14515229 | Name on file | Address on file | | | | | | | |
| 14544493 | Name on file | Address on file | | | | | | | |
| 14088674 | Name on file | Address on file | | | | | | | |
| 13201719 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13895435 | Name on file | Address on file | | | | | | | |
| 13336947 | Name on file | Address on file | | | | | | | |
| 14018336 | Name on file | Address on file | | | | | | | |
| 13969981 | Name on file | Address on file | | | | | | | |
| 14162646 | Name on file | Address on file | | | | | | | |
| 14159382 | Name on file | Address on file | | | | | | | |
| 14414875 | Name on file | Address on file | | | | | | | |
| 13192838 | Name on file | Address on file | | | | | | | |
| 13565020 | Name on file | Address on file | | | | | | | |
| 14042477 | Name on file | Address on file | | | | | | | |
| 14551999 | Name on file | Address on file | | | | | | | |
| 14547746 | Name on file | Address on file | | | | | | | |
| 13874918 | Name on file | Address on file | | | | | | | |
| 13478968 | Name on file | Address on file | | | | | | | |
| 14059944 | Name on file | Address on file | | | | | | | |
| 14618959 | Name on file | Address on file | | | | | | | |
| 14363965 | Name on file | Address on file | | | | | | | |
| 14047700 | Name on file | Address on file | | | | | | | |
| 13379551 | Name on file | Address on file | | | | | | | |
| 13949619 | Name on file | Address on file | | | | | | | |
| 14439935 | Name on file | Address on file | | | | | | | |
| 13367481 | Name on file | Address on file | | | | | | | |
| 13352358 | Name on file | Address on file | | | | | | | |
| 13157810 | Name on file | Address on file | | | | | | | |
| 14000121 | Name on file | Address on file | | | | | | | |
| 14013623 | Name on file | Address on file | | | | | | | |
| 14402346 | Name on file | Address on file | | | | | | | |
| 13590383 | Name on file | Address on file | | | | | | | |
| 13931641 | Name on file | Address on file | | | | | | | |
| 13727691 | Name on file | Address on file | | | | | | | |
| 14342476 | Name on file | Address on file | | | | | | | |
| 13923948 | Name on file | Address on file | | | | | | | |
| 13770246 | Name on file | Address on file | | | | | | | |
| 14447234 | Name on file | Address on file | | | | | | | |
| 14294995 | Name on file | Address on file | | | | | | | |
| 14079779 | Name on file | Address on file | | | | | | | |
| 13404333 | Name on file | Address on file | | | | | | | |
| 13382668 | Name on file | Address on file | | | | | | | |
| 14291259 | Name on file | Address on file | | | | | | | |
| 14392082 | Name on file | Address on file | | | | | | | |
| 14533824 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13914044 | Name on file | Address on file | | | | | | | |
| 13763593 | Name on file | Address on file | | | | | | | |
| 14254415 | Name on file | Address on file | | | | | | | |
| 14635641 | Name on file | Address on file | | | | | | | |
| 13950114 | Name on file | Address on file | | | | | | | |
| 14470729 | Name on file | Address on file | | | | | | | |
| 14195658 | Name on file | Address on file | | | | | | | |
| 13157130 | Name on file | Address on file | | | | | | | |
| 14639182 | Name on file | Address on file | | | | | | | |
| 14344891 | Name on file | Address on file | | | | | | | |
| 14372497 | Name on file | Address on file | | | | | | | |
| 15402129 | Name on file | Address on file | | | | | | | |
| 14587655 | Name on file | Address on file | | | | | | | |
| 13298952 | Name on file | Address on file | | | | | | | |
| 14272350 | Name on file | Address on file | | | | | | | |
| 13433953 | Name on file | Address on file | | | | | | | |
| 14059123 | Name on file | Address on file | | | | | | | |
| 13870065 | Name on file | Address on file | | | | | | | |
| 14277349 | Name on file | Address on file | | | | | | | |
| 14322228 | Name on file | Address on file | | | | | | | |
| 13750039 | Name on file | Address on file | | | | | | | |
| 14401362 | Name on file | Address on file | | | | | | | |
| 14449829 | Name on file | Address on file | | | | | | | |
| 14540900 | Name on file | Address on file | | | | | | | |
| 13607451 | Name on file | Address on file | | | | | | | |
| 13590267 | Name on file | Address on file | | | | | | | |
| 14057496 | Name on file | Address on file | | | | | | | |
| 18278871 | Name on file | Address on file | | | | | | | |
| 22182722 | Name on file | Address on file | | | | | | | |
| 18291441 | Name on file | Address on file | | | | | | | |
| 13748691 | Name on file | Address on file | | | | | | | |
| 13574943 | Name on file | Address on file | | | | | | | |
| 13866642 | Name on file | Address on file | | | | | | | |
| 13925834 | Name on file | Address on file | | | | | | | |
| 14621077 | Name on file | Address on file | | | | | | | |
| 13142211 | Name on file | Address on file | | | | | | | |
| 13444447 | Name on file | Address on file | | | | | | | |
| 14455103 | Name on file | Address on file | | | | | | | |
| 13681175 | Name on file | Address on file | | | | | | | |
| 14491152 | Name on file | Address on file | | | | | | | |
| 13465734 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14374486 | Name on file | Address on file | | | | | | | |
| 14388315 | Name on file | Address on file | | | | | | | |
| 13842308 | Name on file | Address on file | | | | | | | |
| 14033253 | Name on file | Address on file | | | | | | | |
| 13873092 | Name on file | Address on file | | | | | | | |
| 14031745 | Name on file | Address on file | | | | | | | |
| 13446584 | Name on file | Address on file | | | | | | | |
| 13788967 | Name on file | Address on file | | | | | | | |
| 13607426 | Name on file | Address on file | | | | | | | |
| 14343494 | Name on file | Address on file | | | | | | | |
| 13205366 | Name on file | Address on file | | | | | | | |
| 13371748 | Name on file | Address on file | | | | | | | |
| 13973228 | Name on file | Address on file | | | | | | | |
| 14330222 | Name on file | Address on file | | | | | | | |
| 13254303 | Name on file | Address on file | | | | | | | |
| 13626027 | Name on file | Address on file | | | | | | | |
| 13924480 | Name on file | Address on file | | | | | | | |
| 14359761 | Name on file | Address on file | | | | | | | |
| 13458933 | Name on file | Address on file | | | | | | | |
| 13297210 | Name on file | Address on file | | | | | | | |
| 14298347 | Name on file | Address on file | | | | | | | |
| 15369854 | Name on file | Address on file | | | | | | | |
| 13920658 | Name on file | Address on file | | | | | | | |
| 14167394 | Name on file | Address on file | | | | | | | |
| 13736952 | Name on file | Address on file | | | | | | | |
| 14038725 | Name on file | Address on file | | | | | | | |
| 14160789 | Name on file | Address on file | | | | | | | |
| 13374350 | Name on file | Address on file | | | | | | | |
| 14281253 | Name on file | Address on file | | | | | | | |
| 14403068 | Name on file | Address on file | | | | | | | |
| 13743833 | Name on file | Address on file | | | | | | | |
| 14237717 | Name on file | Address on file | | | | | | | |
| 13255087 | Name on file | Address on file | | | | | | | |
| 14635433 | Name on file | Address on file | | | | | | | |
| 14086288 | Name on file | Address on file | | | | | | | |
| 13527267 | Name on file | Address on file | | | | | | | |
| 13601428 | Name on file | Address on file | | | | | | | |
| 13920438 | Name on file | Address on file | | | | | | | |
| 14045727 | Name on file | Address on file | | | | | | | |
| 14347423 | Name on file | Address on file | | | | | | | |
| 14344870 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14230258 | Name on file | Address on file | | | | | | | |
| 13533523 | Name on file | Address on file | | | | | | | |
| 14349475 | Name on file | Address on file | | | | | | | |
| 13342416 | Name on file | Address on file | | | | | | | |
| 13758822 | Name on file | Address on file | | | | | | | |
| 14361008 | Name on file | Address on file | | | | | | | |
| 13674745 | Name on file | Address on file | | | | | | | |
| 15399845 | Name on file | Address on file | | | | | | | |
| 13683584 | Name on file | Address on file | | | | | | | |
| 18978980 | Name on file | Address on file | | | | | | | |
| 18983306 | Name on file | Address on file | | | | | | | |
| 13394474 | Name on file | Address on file | | | | | | | |
| 14481230 | Name on file | Address on file | | | | | | | |
| 14248087 | Name on file | Address on file | | | | | | | |
| 13665023 | Name on file | Address on file | | | | | | | |
| 13556584 | Name on file | Address on file | | | | | | | |
| 18266747 | Name on file | Address on file | | | | | | | |
| 15360546 | Name on file | Address on file | | | | | | | |
| 15382775 | Name on file | Address on file | | | | | | | |
| 13329667 | Name on file | Address on file | | | | | | | |
| 15391363 | Name on file | Address on file | | | | | | | |
| 13579258 | Name on file | Address on file | | | | | | | |
| 13457847 | Name on file | Address on file | | | | | | | |
| 13248509 | Name on file | Address on file | | | | | | | |
| 13826676 | Name on file | Address on file | | | | | | | |
| 13783027 | Name on file | Address on file | | | | | | | |
| 15402023 | Name on file | Address on file | | | | | | | |
| 13651581 | Name on file | Address on file | | | | | | | |
| 14250380 | Name on file | Address on file | | | | | | | |
| 14113801 | Name on file | Address on file | | | | | | | |
| 13172364 | Name on file | Address on file | | | | | | | |
| 13732679 | Name on file | Address on file | | | | | | | |
| 14067621 | Name on file | Address on file | | | | | | | |
| 13852546 | Name on file | Address on file | | | | | | | |
| 13904652 | Name on file | Address on file | | | | | | | |
| 14673214 | Name on file | Address on file | | | | | | | |
| 13181303 | Name on file | Address on file | | | | | | | |
| 13799791 | Name on file | Address on file | | | | | | | |
| 13597440 | Name on file | Address on file | | | | | | | |
| 13800199 | Name on file | Address on file | | | | | | | |
| 13533770 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13865694 | Name on file | Address on file | | | | | | | |
| 13876644 | Name on file | Address on file | | | | | | | |
| 13794860 | Name on file | Address on file | | | | | | | |
| 13258769 | Name on file | Address on file | | | | | | | |
| 13364862 | Name on file | Address on file | | | | | | | |
| 13379828 | Name on file | Address on file | | | | | | | |
| 13758482 | Name on file | Address on file | | | | | | | |
| 14337105 | Name on file | Address on file | | | | | | | |
| 13461401 | Name on file | Address on file | | | | | | | |
| 14443293 | Name on file | Address on file | | | | | | | |
| 13898035 | Name on file | Address on file | | | | | | | |
| 13621959 | Name on file | Address on file | | | | | | | |
| 14678854 | Name on file | Address on file | | | | | | | |
| 13861285 | Name on file | Address on file | | | | | | | |
| 13885799 | Name on file | Address on file | | | | | | | |
| 13643329 | Name on file | Address on file | | | | | | | |
| 13315619 | Name on file | Address on file | | | | | | | |
| 13971518 | Name on file | Address on file | | | | | | | |
| 13814467 | Name on file | Address on file | | | | | | | |
| 13494599 | Name on file | Address on file | | | | | | | |
| 13436784 | Name on file | Address on file | | | | | | | |
| 13299559 | Name on file | Address on file | | | | | | | |
| 13567334 | Name on file | Address on file | | | | | | | |
| 14433108 | Name on file | Address on file | | | | | | | |
| 13482196 | Name on file | Address on file | | | | | | | |
| 14489328 | Name on file | Address on file | | | | | | | |
| 14606610 | Name on file | Address on file | | | | | | | |
| 14223205 | Name on file | Address on file | | | | | | | |
| 13962142 | Name on file | Address on file | | | | | | | |
| 13349172 | Name on file | Address on file | | | | | | | |
| 14398427 | Name on file | Address on file | | | | | | | |
| 14369515 | Name on file | Address on file | | | | | | | |
| 14409138 | Name on file | Address on file | | | | | | | |
| 13190885 | Name on file | Address on file | | | | | | | |
| 13291740 | Name on file | Address on file | | | | | | | |
| 13309168 | Name on file | Address on file | | | | | | | |
| 13584780 | Name on file | Address on file | | | | | | | |
| 14337043 | Name on file | Address on file | | | | | | | |
| 14415871 | Name on file | Address on file | | | | | | | |
| 14441044 | Name on file | Address on file | | | | | | | |
| 14509143 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13698589 | Name on file | Address on file | | | | | | | |
| 14161989 | Name on file | Address on file | | | | | | | |
| 13883795 | Name on file | Address on file | | | | | | | |
| 13711296 | Name on file | Address on file | | | | | | | |
| 14426538 | Name on file | Address on file | | | | | | | |
| 14365028 | Name on file | Address on file | | | | | | | |
| 13204098 | Name on file | Address on file | | | | | | | |
| 13473197 | Name on file | Address on file | | | | | | | |
| 14322875 | Name on file | Address on file | | | | | | | |
| 14322805 | Name on file | Address on file | | | | | | | |
| 13858511 | Name on file | Address on file | | | | | | | |
| 13861408 | Name on file | Address on file | | | | | | | |
| 13314563 | Name on file | Address on file | | | | | | | |
| 13262158 | Name on file | Address on file | | | | | | | |
| 14502360 | Name on file | Address on file | | | | | | | |
| 14518999 | Name on file | Address on file | | | | | | | |
| 13795441 | Name on file | Address on file | | | | | | | |
| 13194455 | Name on file | Address on file | | | | | | | |
| 13993964 | Name on file | Address on file | | | | | | | |
| 14540487 | Name on file | Address on file | | | | | | | |
| 14038047 | Name on file | Address on file | | | | | | | |
| 13964906 | Name on file | Address on file | | | | | | | |
| 14478980 | Name on file | Address on file | | | | | | | |
| 13961005 | Name on file | Address on file | | | | | | | |
| 14187607 | Name on file | Address on file | | | | | | | |
| 13774862 | Name on file | Address on file | | | | | | | |
| 13949846 | Name on file | Address on file | | | | | | | |
| 13269429 | Name on file | Address on file | | | | | | | |
| 14436311 | Name on file | Address on file | | | | | | | |
| 14056442 | Name on file | Address on file | | | | | | | |
| 13196917 | Name on file | Address on file | | | | | | | |
| 13830727 | Name on file | Address on file | | | | | | | |
| 14016913 | Name on file | Address on file | | | | | | | |
| 13717940 | Name on file | Address on file | | | | | | | |
| 13454837 | Name on file | Address on file | | | | | | | |
| 13893973 | Name on file | Address on file | | | | | | | |
| 13924089 | Name on file | Address on file | | | | | | | |
| 13503644 | Name on file | Address on file | | | | | | | |
| 13971186 | Name on file | Address on file | | | | | | | |
| 13353867 | Name on file | Address on file | | | | | | | |
| 13694249 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13277108 | Name on file | Address on file | | | | | | | |
| 13726422 | Name on file | Address on file | | | | | | | |
| 13768799 | Name on file | Address on file | | | | | | | |
| 13432567 | Name on file | Address on file | | | | | | | |
| 13831395 | Name on file | Address on file | | | | | | | |
| 13980969 | Name on file | Address on file | | | | | | | |
| 14293967 | Name on file | Address on file | | | | | | | |
| 13901935 | Name on file | Address on file | | | | | | | |
| 13949280 | Name on file | Address on file | | | | | | | |
| 13293009 | Name on file | Address on file | | | | | | | |
| 14224202 | Name on file | Address on file | | | | | | | |
| 14427704 | Name on file | Address on file | | | | | | | |
| 13298201 | Name on file | Address on file | | | | | | | |
| 13798133 | Name on file | Address on file | | | | | | | |
| 13461513 | Name on file | Address on file | | | | | | | |
| 13891111 | Name on file | Address on file | | | | | | | |
| 13294164 | Name on file | Address on file | | | | | | | |
| 14097438 | Name on file | Address on file | | | | | | | |
| 13924746 | Name on file | Address on file | | | | | | | |
| 13616433 | Name on file | Address on file | | | | | | | |
| 13484645 | Name on file | Address on file | | | | | | | |
| 14244382 | Name on file | Address on file | | | | | | | |
| 13461892 | Name on file | Address on file | | | | | | | |
| 13487377 | Name on file | Address on file | | | | | | | |
| 13324334 | Name on file | Address on file | | | | | | | |
| 15383275 | Name on file | Address on file | | | | | | | |
| 13520107 | Name on file | Address on file | | | | | | | |
| 13741830 | Name on file | Address on file | | | | | | | |
| 13183439 | Name on file | Address on file | | | | | | | |
| 13597432 | Name on file | Address on file | | | | | | | |
| 14269279 | Name on file | Address on file | | | | | | | |
| 13513980 | Name on file | Address on file | | | | | | | |
| 13170632 | Name on file | Address on file | | | | | | | |
| 13481866 | Name on file | Address on file | | | | | | | |
| 13760329 | Name on file | Address on file | | | | | | | |
| 13359884 | Name on file | Address on file | | | | | | | |
| 18319500 | Name on file | Address on file | | | | | | | |
| 14149280 | Name on file | Address on file | | | | | | | |
| 13576857 | Name on file | Address on file | | | | | | | |
| 14589946 | Name on file | Address on file | | | | | | | |
| 13671263 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14399510 | Name on file | Address on file | | | | | | | |
| 13438730 | Name on file | Address on file | | | | | | | |
| 14352881 | Name on file | Address on file | | | | | | | |
| 13309714 | Name on file | Address on file | | | | | | | |
| 13703332 | Name on file | Address on file | | | | | | | |
| 13601397 | Name on file | Address on file | | | | | | | |
| 13403320 | Name on file | Address on file | | | | | | | |
| 14054898 | Name on file | Address on file | | | | | | | |
| 13940228 | Name on file | Address on file | | | | | | | |
| 14439939 | Name on file | Address on file | | | | | | | |
| 13642566 | Name on file | Address on file | | | | | | | |
| 15367100 | Name on file | Address on file | | | | | | | |
| 13950817 | Name on file | Address on file | | | | | | | |
| 14188825 | Name on file | Address on file | | | | | | | |
| 14114093 | Name on file | Address on file | | | | | | | |
| 13686319 | Name on file | Address on file | | | | | | | |
| 14189272 | Name on file | Address on file | | | | | | | |
| 13843040 | Name on file | Address on file | | | | | | | |
| 13656184 | Name on file | Address on file | | | | | | | |
| 14279028 | Name on file | Address on file | | | | | | | |
| 13291436 | Name on file | Address on file | | | | | | | |
| 13968493 | Name on file | Address on file | | | | | | | |
| 13690625 | Name on file | Address on file | | | | | | | |
| 13738146 | Name on file | Address on file | | | | | | | |
| 13838150 | Name on file | Address on file | | | | | | | |
| 13851242 | Name on file | Address on file | | | | | | | |
| 13871767 | Name on file | Address on file | | | | | | | |
| 13293078 | Name on file | Address on file | | | | | | | |
| 13807588 | Name on file | Address on file | | | | | | | |
| 13579201 | Name on file | Address on file | | | | | | | |
| 14133549 | Name on file | Address on file | | | | | | | |
| 14286185 | Name on file | Address on file | | | | | | | |
| 13710058 | Name on file | Address on file | | | | | | | |
| 13637749 | Name on file | Address on file | | | | | | | |
| 13864382 | Name on file | Address on file | | | | | | | |
| 13793597 | Name on file | Address on file | | | | | | | |
| 13992319 | Name on file | Address on file | | | | | | | |
| 13863915 | Name on file | Address on file | | | | | | | |
| 13352802 | Name on file | Address on file | | | | | | | |
| 13817139 | Name on file | Address on file | | | | | | | |
| 15372330 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14228841 | Name on file | Address on file | | | | | | | |
| 19028776 | Name on file | Address on file | | | | | | | |
| 13327634 | Name on file | Address on file | | | | | | | |
| 14107640 | Name on file | Address on file | | | | | | | |
| 14169355 | Name on file | Address on file | | | | | | | |
| 13200237 | Name on file | Address on file | | | | | | | |
| 14109472 | Name on file | Address on file | | | | | | | |
| 14309343 | Name on file | Address on file | | | | | | | |
| 13575596 | Name on file | Address on file | | | | | | | |
| 15369660 | Name on file | Address on file | | | | | | | |
| 13998722 | Name on file | Address on file | | | | | | | |
| 15382813 | Name on file | Address on file | | | | | | | |
| 14155259 | Name on file | Address on file | | | | | | | |
| 13783761 | Name on file | Address on file | | | | | | | |
| 15412200 | Name on file | Address on file | | | | | | | |
| 13996812 | Name on file | Address on file | | | | | | | |
| 13611222 | Name on file | Address on file | | | | | | | |
| 13709697 | Name on file | Address on file | | | | | | | |
| 13613050 | Name on file | Address on file | | | | | | | |
| 13718848 | Name on file | Address on file | | | | | | | |
| 14430575 | Name on file | Address on file | | | | | | | |
| 13636280 | Name on file | Address on file | | | | | | | |
| 13181473 | Name on file | Address on file | | | | | | | |
| 13977279 | Name on file | Address on file | | | | | | | |
| 14331218 | Name on file | Address on file | | | | | | | |
| 13882488 | Name on file | Address on file | | | | | | | |
| 13323096 | Name on file | Address on file | | | | | | | |
| 13154260 | Name on file | Address on file | | | | | | | |
| 14310768 | Name on file | Address on file | | | | | | | |
| 14283399 | Name on file | Address on file | | | | | | | |
| 14597935 | Name on file | Address on file | | | | | | | |
| 13606455 | Name on file | Address on file | | | | | | | |
| 14007026 | Name on file | Address on file | | | | | | | |
| 14057637 | Name on file | Address on file | | | | | | | |
| 13361897 | Name on file | Address on file | | | | | | | |
| 18305698 | Name on file | Address on file | | | | | | | |
| 13620395 | Name on file | Address on file | | | | | | | |
| 14252511 | Name on file | Address on file | | | | | | | |
| 13563189 | Name on file | Address on file | | | | | | | |
| 13753120 | Name on file | Address on file | | | | | | | |
| 13330134 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14188198 | Name on file | Address on file | | | | | | | |
| 13371316 | Name on file | Address on file | | | | | | | |
| 13513091 | Name on file | Address on file | | | | | | | |
| 14124032 | Name on file | Address on file | | | | | | | |
| 14302292 | Name on file | Address on file | | | | | | | |
| 14075412 | Name on file | Address on file | | | | | | | |
| 13593213 | Name on file | Address on file | | | | | | | |
| 14310357 | Name on file | Address on file | | | | | | | |
| 13980872 | Name on file | Address on file | | | | | | | |
| 13505942 | Name on file | Address on file | | | | | | | |
| 14622053 | Name on file | Address on file | | | | | | | |
| 13243439 | Name on file | Address on file | | | | | | | |
| 13994548 | Name on file | Address on file | | | | | | | |
| 13939388 | Name on file | Address on file | | | | | | | |
| 13254892 | Name on file | Address on file | | | | | | | |
| 14270229 | Name on file | Address on file | | | | | | | |
| 14244110 | Name on file | Address on file | | | | | | | |
| 13480525 | Name on file | Address on file | | | | | | | |
| 13414868 | Name on file | Address on file | | | | | | | |
| 14147636 | Name on file | Address on file | | | | | | | |
| 14162760 | Name on file | Address on file | | | | | | | |
| 13835102 | Name on file | Address on file | | | | | | | |
| 18280308 | Name on file | Address on file | | | | | | | |
| 14172832 | Name on file | Address on file | | | | | | | |
| 13917999 | Name on file | Address on file | | | | | | | |
| 14324210 | Name on file | Address on file | | | | | | | |
| 14411773 | Name on file | Address on file | | | | | | | |
| 15377724 | Name on file | Address on file | | | | | | | |
| 15380846 | Name on file | Address on file | | | | | | | |
| 14187203 | Name on file | Address on file | | | | | | | |
| 15406684 | Name on file | Address on file | | | | | | | |
| 13137395 | Name on file | Address on file | | | | | | | |
| 14340584 | Name on file | Address on file | | | | | | | |
| 13705343 | Name on file | Address on file | | | | | | | |
| 13337289 | Name on file | Address on file | | | | | | | |
| 13258062 | Name on file | Address on file | | | | | | | |
| 14522155 | Name on file | Address on file | | | | | | | |
| 13494216 | Name on file | Address on file | | | | | | | |
| 15402094 | Name on file | Address on file | | | | | | | |
| 14113649 | Name on file | Address on file | | | | | | | |
| 15362713 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13921317 | Name on file | Address on file | | | | | | | |
| 14295502 | Name on file | Address on file | | | | | | | |
| 13878459 | Name on file | Address on file | | | | | | | |
| 14423742 | Name on file | Address on file | | | | | | | |
| 13414636 | Name on file | Address on file | | | | | | | |
| 13936462 | Name on file | Address on file | | | | | | | |
| 15410939 | Name on file | Address on file | | | | | | | |
| 13863034 | Name on file | Address on file | | | | | | | |
| 14084547 | Name on file | Address on file | | | | | | | |
| 14057308 | Name on file | Address on file | | | | | | | |
| 13738681 | Name on file | Address on file | | | | | | | |
| 14383856 | Name on file | Address on file | | | | | | | |
| 13661148 | Name on file | Address on file | | | | | | | |
| 13724125 | Name on file | Address on file | | | | | | | |
| 14288567 | Name on file | Address on file | | | | | | | |
| 13517541 | Name on file | Address on file | | | | | | | |
| 13165483 | Name on file | Address on file | | | | | | | |
| 13588525 | Name on file | Address on file | | | | | | | |
| 14084079 | Name on file | Address on file | | | | | | | |
| 13739807 | Name on file | Address on file | | | | | | | |
| 13820862 | Name on file | Address on file | | | | | | | |
| 13557883 | Name on file | Address on file | | | | | | | |
| 13884514 | Name on file | Address on file | | | | | | | |
| 13380016 | Name on file | Address on file | | | | | | | |
| 14159257 | Name on file | Address on file | | | | | | | |
| 18310924 | Name on file | Address on file | | | | | | | |
| 13523175 | Name on file | Address on file | | | | | | | |
| 13516033 | Name on file | Address on file | | | | | | | |
| 13859344 | Name on file | Address on file | | | | | | | |
| 13745678 | Name on file | Address on file | | | | | | | |
| 13484088 | Name on file | Address on file | | | | | | | |
| 13740902 | Name on file | Address on file | | | | | | | |
| 13968523 | Name on file | Address on file | | | | | | | |
| 13358184 | Name on file | Address on file | | | | | | | |
| 14132422 | Name on file | Address on file | | | | | | | |
| 14409040 | Name on file | Address on file | | | | | | | |
| 14284215 | Name on file | Address on file | | | | | | | |
| 13974587 | Name on file | Address on file | | | | | | | |
| 13633311 | Name on file | Address on file | | | | | | | |
| 14079491 | Name on file | Address on file | | | | | | | |
| 14192724 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13382579 | Name on file | Address on file | | | | | | | |
| 13999454 | Name on file | Address on file | | | | | | | |
| 14189378 | Name on file | Address on file | | | | | | | |
| 14312628 | Name on file | Address on file | | | | | | | |
| 13774135 | Name on file | Address on file | | | | | | | |
| 14522242 | Name on file | Address on file | | | | | | | |
| 13254825 | Name on file | Address on file | | | | | | | |
| 14545311 | Name on file | Address on file | | | | | | | |
| 14308064 | Name on file | Address on file | | | | | | | |
| 13787240 | Name on file | Address on file | | | | | | | |
| 13742401 | Name on file | Address on file | | | | | | | |
| 13366579 | Name on file | Address on file | | | | | | | |
| 13404268 | Name on file | Address on file | | | | | | | |
| 13387012 | Name on file | Address on file | | | | | | | |
| 14643146 | Name on file | Address on file | | | | | | | |
| 14644895 | Name on file | Address on file | | | | | | | |
| 14033327 | Name on file | Address on file | | | | | | | |
| 13944642 | Name on file | Address on file | | | | | | | |
| 14360436 | Name on file | Address on file | | | | | | | |
| 14184927 | Name on file | Address on file | | | | | | | |
| 14212214 | Name on file | Address on file | | | | | | | |
| 14297304 | Name on file | Address on file | | | | | | | |
| 13258562 | Name on file | Address on file | | | | | | | |
| 13483976 | Name on file | Address on file | | | | | | | |
| 13647773 | Name on file | Address on file | | | | | | | |
| 14435477 | Name on file | Address on file | | | | | | | |
| 14454620 | Name on file | Address on file | | | | | | | |
| 14432034 | Name on file | Address on file | | | | | | | |
| 13991369 | Name on file | Address on file | | | | | | | |
| 14373736 | Name on file | Address on file | | | | | | | |
| 14346079 | Name on file | Address on file | | | | | | | |
| 13943615 | Name on file | Address on file | | | | | | | |
| 13287761 | Name on file | Address on file | | | | | | | |
| 14112620 | Name on file | Address on file | | | | | | | |
| 14200158 | Name on file | Address on file | | | | | | | |
| 13961275 | Name on file | Address on file | | | | | | | |
| 13467526 | Name on file | Address on file | | | | | | | |
| 14250724 | Name on file | Address on file | | | | | | | |
| 13783121 | Name on file | Address on file | | | | | | | |
| 13687550 | Name on file | Address on file | | | | | | | |
| 14183150 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13198121 | Name on file | Address on file | | | | | | | |
| 13764395 | Name on file | Address on file | | | | | | | |
| 13353084 | Name on file | Address on file | | | | | | | |
| 14461080 | Name on file | Address on file | | | | | | | |
| 13485081 | Name on file | Address on file | | | | | | | |
| 13406683 | Name on file | Address on file | | | | | | | |
| 13266467 | Name on file | Address on file | | | | | | | |
| 14235381 | Name on file | Address on file | | | | | | | |
| 14138590 | Name on file | Address on file | | | | | | | |
| 14471046 | Name on file | Address on file | | | | | | | |
| 14385545 | Name on file | Address on file | | | | | | | |
| 13864048 | Name on file | Address on file | | | | | | | |
| 14536711 | Name on file | Address on file | | | | | | | |
| 13322053 | Name on file | Address on file | | | | | | | |
| 14361883 | Name on file | Address on file | | | | | | | |
| 14599542 | Name on file | Address on file | | | | | | | |
| 15397784 | Name on file | Address on file | | | | | | | |
| 14044759 | Name on file | Address on file | | | | | | | |
| 13309550 | Name on file | Address on file | | | | | | | |
| 14309597 | Name on file | Address on file | | | | | | | |
| 13302895 | Name on file | Address on file | | | | | | | |
| 14170837 | Name on file | Address on file | | | | | | | |
| 13665116 | Name on file | Address on file | | | | | | | |
| 13343562 | Name on file | Address on file | | | | | | | |
| 13375611 | Name on file | Address on file | | | | | | | |
| 13178331 | Name on file | Address on file | | | | | | | |
| 13619558 | Name on file | Address on file | | | | | | | |
| 14027457 | Name on file | Address on file | | | | | | | |
| 19008825 | Name on file | Address on file | | | | | | | |
| 13961280 | Name on file | Address on file | | | | | | | |
| 14316802 | Name on file | Address on file | | | | | | | |
| 13628346 | Name on file | Address on file | | | | | | | |
| 14380124 | Name on file | Address on file | | | | | | | |
| 14275400 | Name on file | Address on file | | | | | | | |
| 13895416 | Name on file | Address on file | | | | | | | |
| 13794657 | Name on file | Address on file | | | | | | | |
| 14054121 | Name on file | Address on file | | | | | | | |
| 14011616 | Name on file | Address on file | | | | | | | |
| 14016323 | Name on file | Address on file | | | | | | | |
| 13365881 | Name on file | Address on file | | | | | | | |
| 13757779 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14652021 | Name on file | Address on file | | | | | | | |
| 13591033 | Name on file | Address on file | | | | | | | |
| 14160400 | Name on file | Address on file | | | | | | | |
| 13346686 | Name on file | Address on file | | | | | | | |
| 14509057 | Name on file | Address on file | | | | | | | |
| 14422958 | Name on file | Address on file | | | | | | | |
| 13644706 | Name on file | Address on file | | | | | | | |
| 14382090 | Name on file | Address on file | | | | | | | |
| 14156375 | Name on file | Address on file | | | | | | | |
| 14205446 | Name on file | Address on file | | | | | | | |
| 14451497 | Name on file | Address on file | | | | | | | |
| 13335563 | Name on file | Address on file | | | | | | | |
| 13772263 | Name on file | Address on file | | | | | | | |
| 13939241 | Name on file | Address on file | | | | | | | |
| 14205447 | Name on file | Address on file | | | | | | | |
| 13308509 | Name on file | Address on file | | | | | | | |
| 14140940 | Name on file | Address on file | | | | | | | |
| 13822061 | Name on file | Address on file | | | | | | | |
| 13971181 | Name on file | Address on file | | | | | | | |
| 14054474 | Name on file | Address on file | | | | | | | |
| 14131470 | Name on file | Address on file | | | | | | | |
| 13662071 | Name on file | Address on file | | | | | | | |
| 13597071 | Name on file | Address on file | | | | | | | |
| 13350910 | Name on file | Address on file | | | | | | | |
| 13237847 | Name on file | Address on file | | | | | | | |
| 13531547 | Name on file | Address on file | | | | | | | |
| 14009510 | Name on file | Address on file | | | | | | | |
| 14018531 | Name on file | Address on file | | | | | | | |
| 13933707 | Name on file | Address on file | | | | | | | |
| 13403372 | Name on file | Address on file | | | | | | | |
| 14216736 | Name on file | Address on file | | | | | | | |
| 13250235 | Name on file | Address on file | | | | | | | |
| 13876436 | Name on file | Address on file | | | | | | | |
| 13604226 | Name on file | Address on file | | | | | | | |
| 14090965 | Name on file | Address on file | | | | | | | |
| 14065725 | Name on file | Address on file | | | | | | | |
| 13329887 | Name on file | Address on file | | | | | | | |
| 14466704 | Name on file | Address on file | | | | | | | |
| 14286659 | Name on file | Address on file | | | | | | | |
| 14150614 | Name on file | Address on file | | | | | | | |
| 14307488 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14372435 | Name on file | Address on file | | | | | | | |
| 13465310 | Name on file | Address on file | | | | | | | |
| 14118638 | Name on file | Address on file | | | | | | | |
| 13815194 | Name on file | Address on file | | | | | | | |
| 13659840 | Name on file | Address on file | | | | | | | |
| 13322381 | Name on file | Address on file | | | | | | | |
| 13221713 | Name on file | Address on file | | | | | | | |
| 13376960 | Name on file | Address on file | | | | | | | |
| 13324167 | Name on file | Address on file | | | | | | | |
| 13423997 | Name on file | Address on file | | | | | | | |
| 13447402 | Name on file | Address on file | | | | | | | |
| 14654582 | Name on file | Address on file | | | | | | | |
| 19010653 | Name on file | Address on file | | | | | | | |
| 13807170 | Name on file | Address on file | | | | | | | |
| 13705468 | Name on file | Address on file | | | | | | | |
| 13300367 | Name on file | Address on file | | | | | | | |
| 13603232 | Name on file | Address on file | | | | | | | |
| 13744295 | Name on file | Address on file | | | | | | | |
| 13603830 | Name on file | Address on file | | | | | | | |
| 14505816 | Name on file | Address on file | | | | | | | |
| 14334230 | Name on file | Address on file | | | | | | | |
| 13900390 | Name on file | Address on file | | | | | | | |
| 13447308 | Name on file | Address on file | | | | | | | |
| 13684068 | Name on file | Address on file | | | | | | | |
| 14166661 | Name on file | Address on file | | | | | | | |
| 13869090 | Name on file | Address on file | | | | | | | |
| 13501372 | Name on file | Address on file | | | | | | | |
| 13492242 | Name on file | Address on file | | | | | | | |
| 14092199 | Name on file | Address on file | | | | | | | |
| 13831006 | Name on file | Address on file | | | | | | | |
| 14087328 | Name on file | Address on file | | | | | | | |
| 14485808 | Name on file | Address on file | | | | | | | |
| 14091938 | Name on file | Address on file | | | | | | | |
| 13603805 | Name on file | Address on file | | | | | | | |
| 14047072 | Name on file | Address on file | | | | | | | |
| 13511644 | Name on file | Address on file | | | | | | | |
| 13456614 | Name on file | Address on file | | | | | | | |
| 13536070 | Name on file | Address on file | | | | | | | |
| 14623512 | Name on file | Address on file | | | | | | | |
| 13482226 | Name on file | Address on file | | | | | | | |
| 13778665 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13412035 | Name on file | Address on file | | | | | | | |
| 14005962 | Name on file | Address on file | | | | | | | |
| 14157899 | Name on file | Address on file | | | | | | | |
| 13543142 | Name on file | Address on file | | | | | | | |
| 15373885 | Name on file | Address on file | | | | | | | |
| 14150506 | Name on file | Address on file | | | | | | | |
| 13782227 | Name on file | Address on file | | | | | | | |
| 13665976 | Name on file | Address on file | | | | | | | |
| 14668025 | Name on file | Address on file | | | | | | | |
| 13644652 | Name on file | Address on file | | | | | | | |
| 13180744 | Name on file | Address on file | | | | | | | |
| 13413149 | Name on file | Address on file | | | | | | | |
| 13754259 | Name on file | Address on file | | | | | | | |
| 14105672 | Name on file | Address on file | | | | | | | |
| 14309578 | Name on file | Address on file | | | | | | | |
| 14402870 | Name on file | Address on file | | | | | | | |
| 13509036 | Name on file | Address on file | | | | | | | |
| 14423709 | Name on file | Address on file | | | | | | | |
| 14202379 | Name on file | Address on file | | | | | | | |
| 14552531 | Name on file | Address on file | | | | | | | |
| 13216003 | Name on file | Address on file | | | | | | | |
| 14362875 | Name on file | Address on file | | | | | | | |
| 14478882 | Name on file | Address on file | | | | | | | |
| 13991573 | Name on file | Address on file | | | | | | | |
| 14375210 | Name on file | Address on file | | | | | | | |
| 13932565 | Name on file | Address on file | | | | | | | |
| 14069522 | Name on file | Address on file | | | | | | | |
| 14119662 | Name on file | Address on file | | | | | | | |
| 14377532 | Name on file | Address on file | | | | | | | |
| 14502803 | Name on file | Address on file | | | | | | | |
| 13568103 | Name on file | Address on file | | | | | | | |
| 13659315 | Name on file | Address on file | | | | | | | |
| 14449494 | Name on file | Address on file | | | | | | | |
| 13773886 | Name on file | Address on file | | | | | | | |
| 13862411 | Name on file | Address on file | | | | | | | |
| 13168688 | Name on file | Address on file | | | | | | | |
| 13804120 | Name on file | Address on file | | | | | | | |
| 13798557 | Name on file | Address on file | | | | | | | |
| 13538105 | Name on file | Address on file | | | | | | | |
| 14268558 | Name on file | Address on file | | | | | | | |
| 14651074 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14346427 | Name on file | Address on file | | | | | | | |
| 13733463 | Name on file | Address on file | | | | | | | |
| 14139254 | Name on file | Address on file | | | | | | | |
| 14056862 | Name on file | Address on file | | | | | | | |
| 13449633 | Name on file | Address on file | | | | | | | |
| 13791068 | Name on file | Address on file | | | | | | | |
| 14264950 | Name on file | Address on file | | | | | | | |
| 14378251 | Name on file | Address on file | | | | | | | |
| 13237899 | Name on file | Address on file | | | | | | | |
| 13525004 | Name on file | Address on file | | | | | | | |
| 14173052 | Name on file | Address on file | | | | | | | |
| 14020610 | Name on file | Address on file | | | | | | | |
| 13995684 | Name on file | Address on file | | | | | | | |
| 13782998 | Name on file | Address on file | | | | | | | |
| 13787718 | Name on file | Address on file | | | | | | | |
| 13749798 | Name on file | Address on file | | | | | | | |
| 13616049 | Name on file | Address on file | | | | | | | |
| 13158028 | Name on file | Address on file | | | | | | | |
| 13757560 | Name on file | Address on file | | | | | | | |
| 13301155 | Name on file | Address on file | | | | | | | |
| 13842302 | Name on file | Address on file | | | | | | | |
| 14457224 | Name on file | Address on file | | | | | | | |
| 13260556 | Name on file | Address on file | | | | | | | |
| 13599865 | Name on file | Address on file | | | | | | | |
| 14587754 | Name on file | Address on file | | | | | | | |
| 14306524 | Name on file | Address on file | | | | | | | |
| 13365100 | Name on file | Address on file | | | | | | | |
| 14475478 | Name on file | Address on file | | | | | | | |
| 13257042 | Name on file | Address on file | | | | | | | |
| 14312838 | Name on file | Address on file | | | | | | | |
| 13222716 | Name on file | Address on file | | | | | | | |
| 13863264 | Name on file | Address on file | | | | | | | |
| 13875353 | Name on file | Address on file | | | | | | | |
| 13774724 | Name on file | Address on file | | | | | | | |
| 14477785 | Name on file | Address on file | | | | | | | |
| 14608066 | Name on file | Address on file | | | | | | | |
| 13811103 | Name on file | Address on file | | | | | | | |
| 13666025 | Name on file | Address on file | | | | | | | |
| 14125060 | Name on file | Address on file | | | | | | | |
| 14317618 | Name on file | Address on file | | | | | | | |
| 14147038 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13860817 | Name on file | Address on file | | | | | | | |
| 13171790 | Name on file | Address on file | | | | | | | |
| 13509934 | Name on file | Address on file | | | | | | | |
| 14202389 | Name on file | Address on file | | | | | | | |
| 14112894 | Name on file | Address on file | | | | | | | |
| 14043715 | Name on file | Address on file | | | | | | | |
| 14395887 | Name on file | Address on file | | | | | | | |
| 13754734 | Name on file | Address on file | | | | | | | |
| 13515797 | Name on file | Address on file | | | | | | | |
| 13619736 | Name on file | Address on file | | | | | | | |
| 14590910 | Name on file | Address on file | | | | | | | |
| 13619499 | Name on file | Address on file | | | | | | | |
| 13758903 | Name on file | Address on file | | | | | | | |
| 14625100 | Name on file | Address on file | | | | | | | |
| 13698413 | Name on file | Address on file | | | | | | | |
| 13368190 | Name on file | Address on file | | | | | | | |
| 14140625 | Name on file | Address on file | | | | | | | |
| 13733809 | Name on file | Address on file | | | | | | | |
| 13447817 | Name on file | Address on file | | | | | | | |
| 13892763 | Name on file | Address on file | | | | | | | |
| 13156229 | Name on file | Address on file | | | | | | | |
| 13736231 | Name on file | Address on file | | | | | | | |
| 13413587 | Name on file | Address on file | | | | | | | |
| 13945459 | Name on file | Address on file | | | | | | | |
| 14258950 | Name on file | Address on file | | | | | | | |
| 13301671 | Name on file | Address on file | | | | | | | |
| 14379551 | Name on file | Address on file | | | | | | | |
| 13179097 | Name on file | Address on file | | | | | | | |
| 13225646 | Name on file | Address on file | | | | | | | |
| 13733278 | Name on file | Address on file | | | | | | | |
| 13256506 | Name on file | Address on file | | | | | | | |
| 13761519 | Name on file | Address on file | | | | | | | |
| 14529144 | Name on file | Address on file | | | | | | | |
| 14049777 | Name on file | Address on file | | | | | | | |
| 14301489 | Name on file | Address on file | | | | | | | |
| 13719011 | Name on file | Address on file | | | | | | | |
| 14460259 | Name on file | Address on file | | | | | | | |
| 14018134 | Name on file | Address on file | | | | | | | |
| 13841174 | Name on file | Address on file | | | | | | | |
| 13986195 | Name on file | Address on file | | | | | | | |
| 13898608 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13369114 | Name on file | Address on file | | | | | | | |
| 14249947 | Name on file | Address on file | | | | | | | |
| 14091332 | Name on file | Address on file | | | | | | | |
| 14388919 | Name on file | Address on file | | | | | | | |
| 14394576 | Name on file | Address on file | | | | | | | |
| 14355982 | Name on file | Address on file | | | | | | | |
| 13654010 | Name on file | Address on file | | | | | | | |
| 13403645 | Name on file | Address on file | | | | | | | |
| 13878920 | Name on file | Address on file | | | | | | | |
| 13297488 | Name on file | Address on file | | | | | | | |
| 13406865 | Name on file | Address on file | | | | | | | |
| 13676129 | Name on file | Address on file | | | | | | | |
| 13294044 | Name on file | Address on file | | | | | | | |
| 13459117 | Name on file | Address on file | | | | | | | |
| 13993702 | Name on file | Address on file | | | | | | | |
| 13941465 | Name on file | Address on file | | | | | | | |
| 14212512 | Name on file | Address on file | | | | | | | |
| 13408445 | Name on file | Address on file | | | | | | | |
| 13732503 | Name on file | Address on file | | | | | | | |
| 13572212 | Name on file | Address on file | | | | | | | |
| 14067704 | Name on file | Address on file | | | | | | | |
| 14275202 | Name on file | Address on file | | | | | | | |
| 15358772 | Name on file | Address on file | | | | | | | |
| 14162406 | Name on file | Address on file | | | | | | | |
| 13457350 | Name on file | Address on file | | | | | | | |
| 13923528 | Name on file | Address on file | | | | | | | |
| 14481008 | Name on file | Address on file | | | | | | | |
| 13223461 | Name on file | Address on file | | | | | | | |
| 13863991 | Name on file | Address on file | | | | | | | |
| 13332140 | Name on file | Address on file | | | | | | | |
| 15401110 | Name on file | Address on file | | | | | | | |
| 13918153 | Name on file | Address on file | | | | | | | |
| 13905873 | Name on file | Address on file | | | | | | | |
| 15367045 | Name on file | Address on file | | | | | | | |
| 13765493 | Name on file | Address on file | | | | | | | |
| 15400779 | Name on file | Address on file | | | | | | | |
| 13441077 | Name on file | Address on file | | | | | | | |
| 14226245 | Name on file | Address on file | | | | | | | |
| 13618591 | Name on file | Address on file | | | | | | | |
| 13682710 | Name on file | Address on file | | | | | | | |
| 14192793 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14668817 | Name on file | Address on file | | | | | | | |
| 13302393 | Name on file | Address on file | | | | | | | |
| 14623149 | Name on file | Address on file | | | | | | | |
| 13409282 | Name on file | Address on file | | | | | | | |
| 13803415 | Name on file | Address on file | | | | | | | |
| 14252940 | Name on file | Address on file | | | | | | | |
| 14285419 | Name on file | Address on file | | | | | | | |
| 13589526 | Name on file | Address on file | | | | | | | |
| 13788459 | Name on file | Address on file | | | | | | | |
| 13275358 | Name on file | Address on file | | | | | | | |
| 18281977 | Name on file | Address on file | | | | | | | |
| 13899285 | Name on file | Address on file | | | | | | | |
| 13779346 | Name on file | Address on file | | | | | | | |
| 14224756 | Name on file | Address on file | | | | | | | |
| 13297406 | Name on file | Address on file | | | | | | | |
| 14597714 | Name on file | Address on file | | | | | | | |
| 15370243 | Name on file | Address on file | | | | | | | |
| 14358187 | Name on file | Address on file | | | | | | | |
| 13793290 | Name on file | Address on file | | | | | | | |
| 14105811 | Name on file | Address on file | | | | | | | |
| 13516443 | Name on file | Address on file | | | | | | | |
| 14367906 | Name on file | Address on file | | | | | | | |
| 13268822 | Name on file | Address on file | | | | | | | |
| 14479980 | Name on file | Address on file | | | | | | | |
| 13143125 | Name on file | Address on file | | | | | | | |
| 14436103 | Name on file | Address on file | | | | | | | |
| 14224772 | Name on file | Address on file | | | | | | | |
| 14443951 | Name on file | Address on file | | | | | | | |
| 13222662 | Name on file | Address on file | | | | | | | |
| 13826818 | Name on file | Address on file | | | | | | | |
| 13488517 | Name on file | Address on file | | | | | | | |
| 13720501 | Name on file | Address on file | | | | | | | |
| 13577699 | Name on file | Address on file | | | | | | | |
| 13459075 | Name on file | Address on file | | | | | | | |
| 14008781 | Name on file | Address on file | | | | | | | |
| 14461666 | Name on file | Address on file | | | | | | | |
| 13900096 | Name on file | Address on file | | | | | | | |
| 14274718 | Name on file | Address on file | | | | | | | |
| 14005721 | Name on file | Address on file | | | | | | | |
| 14005137 | Name on file | Address on file | | | | | | | |
| 13232608 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13206351 | Name on file | Address on file | | | | | | | |
| 13433066 | Name on file | Address on file | | | | | | | |
| 14611988 | Name on file | Address on file | | | | | | | |
| 13775234 | Name on file | Address on file | | | | | | | |
| 14510584 | Name on file | Address on file | | | | | | | |
| 13310397 | Name on file | Address on file | | | | | | | |
| 14331604 | Name on file | Address on file | | | | | | | |
| 13695845 | Name on file | Address on file | | | | | | | |
| 14669858 | Name on file | Address on file | | | | | | | |
| 13341439 | Name on file | Address on file | | | | | | | |
| 13259862 | Name on file | Address on file | | | | | | | |
| 13387031 | Name on file | Address on file | | | | | | | |
| 13185238 | Name on file | Address on file | | | | | | | |
| 13307222 | Name on file | Address on file | | | | | | | |
| 14424715 | Name on file | Address on file | | | | | | | |
| 14554320 | Name on file | Address on file | | | | | | | |
| 13937691 | Name on file | Address on file | | | | | | | |
| 13691593 | Name on file | Address on file | | | | | | | |
| 13313096 | Name on file | Address on file | | | | | | | |
| 13558736 | Name on file | Address on file | | | | | | | |
| 14606540 | Name on file | Address on file | | | | | | | |
| 13787550 | Name on file | Address on file | | | | | | | |
| 13339071 | Name on file | Address on file | | | | | | | |
| 13320093 | Name on file | Address on file | | | | | | | |
| 14490778 | Name on file | Address on file | | | | | | | |
| 13505385 | Name on file | Address on file | | | | | | | |
| 14141692 | Name on file | Address on file | | | | | | | |
| 13663085 | Name on file | Address on file | | | | | | | |
| 13687145 | Name on file | Address on file | | | | | | | |
| 13954728 | Name on file | Address on file | | | | | | | |
| 13545351 | Name on file | Address on file | | | | | | | |
| 13583948 | Name on file | Address on file | | | | | | | |
| 13996689 | Name on file | Address on file | | | | | | | |
| 13631854 | Name on file | Address on file | | | | | | | |
| 13883852 | Name on file | Address on file | | | | | | | |
| 14187951 | Name on file | Address on file | | | | | | | |
| 13977591 | Name on file | Address on file | | | | | | | |
| 13186204 | Name on file | Address on file | | | | | | | |
| 14552417 | Name on file | Address on file | | | | | | | |
| 14592562 | Name on file | Address on file | | | | | | | |
| 14470887 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13700491 | Name on file | Address on file | | | | | | | |
| 14076558 | Name on file | Address on file | | | | | | | |
| 13391352 | Name on file | Address on file | | | | | | | |
| 13634321 | Name on file | Address on file | | | | | | | |
| 13401521 | Name on file | Address on file | | | | | | | |
| 14157571 | Name on file | Address on file | | | | | | | |
| 14234366 | Name on file | Address on file | | | | | | | |
| 13564900 | Name on file | Address on file | | | | | | | |
| 13235156 | Name on file | Address on file | | | | | | | |
| 14195268 | Name on file | Address on file | | | | | | | |
| 13862215 | Name on file | Address on file | | | | | | | |
| 13822857 | Name on file | Address on file | | | | | | | |
| 14333209 | Name on file | Address on file | | | | | | | |
| 13650635 | Name on file | Address on file | | | | | | | |
| 13658083 | Name on file | Address on file | | | | | | | |
| 13498703 | Name on file | Address on file | | | | | | | |
| 13545812 | Name on file | Address on file | | | | | | | |
| 14388838 | Name on file | Address on file | | | | | | | |
| 13545428 | Name on file | Address on file | | | | | | | |
| 13244574 | Name on file | Address on file | | | | | | | |
| 14357147 | Name on file | Address on file | | | | | | | |
| 14390313 | Name on file | Address on file | | | | | | | |
| 13478491 | Name on file | Address on file | | | | | | | |
| 13450866 | Name on file | Address on file | | | | | | | |
| 13173209 | Name on file | Address on file | | | | | | | |
| 13485196 | Name on file | Address on file | | | | | | | |
| 14407257 | Name on file | Address on file | | | | | | | |
| 13819868 | Name on file | Address on file | | | | | | | |
| 13773512 | Name on file | Address on file | | | | | | | |
| 14471548 | Name on file | Address on file | | | | | | | |
| 14358381 | Name on file | Address on file | | | | | | | |
| 14477410 | Name on file | Address on file | | | | | | | |
| 14166882 | Name on file | Address on file | | | | | | | |
| 14505119 | Name on file | Address on file | | | | | | | |
| 14061846 | Name on file | Address on file | | | | | | | |
| 13316896 | Name on file | Address on file | | | | | | | |
| 14587107 | Name on file | Address on file | | | | | | | |
| 13539844 | Name on file | Address on file | | | | | | | |
| 13991319 | Name on file | Address on file | | | | | | | |
| 14387402 | Name on file | Address on file | | | | | | | |
| 13637893 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13837182 | Name on file | Address on file | | | | | | | |
| 13733548 | Name on file | Address on file | | | | | | | |
| 13915211 | Name on file | Address on file | | | | | | | |
| 14006990 | Name on file | Address on file | | | | | | | |
| 13460973 | Name on file | Address on file | | | | | | | |
| 14230035 | Name on file | Address on file | | | | | | | |
| 13546512 | Name on file | Address on file | | | | | | | |
| 14277069 | Name on file | Address on file | | | | | | | |
| 13383408 | Name on file | Address on file | | | | | | | |
| 14192919 | Name on file | Address on file | | | | | | | |
| 13808378 | Name on file | Address on file | | | | | | | |
| 14220159 | Name on file | Address on file | | | | | | | |
| 13185673 | Name on file | Address on file | | | | | | | |
| 13751499 | Name on file | Address on file | | | | | | | |
| 13606511 | Name on file | Address on file | | | | | | | |
| 13812879 | Name on file | Address on file | | | | | | | |
| 15401108 | Name on file | Address on file | | | | | | | |
| 13875868 | Name on file | Address on file | | | | | | | |
| 13935602 | Name on file | Address on file | | | | | | | |
| 13847599 | Name on file | Address on file | | | | | | | |
| 13545680 | Name on file | Address on file | | | | | | | |
| 13769063 | Name on file | Address on file | | | | | | | |
| 14601303 | Name on file | Address on file | | | | | | | |
| 13740903 | Name on file | Address on file | | | | | | | |
| 13157073 | Name on file | Address on file | | | | | | | |
| 14057376 | Name on file | Address on file | | | | | | | |
| 14462892 | Name on file | Address on file | | | | | | | |
| 13799045 | Name on file | Address on file | | | | | | | |
| 14266349 | Name on file | Address on file | | | | | | | |
| 13938305 | Name on file | Address on file | | | | | | | |
| 13482638 | Name on file | Address on file | | | | | | | |
| 13564784 | Name on file | Address on file | | | | | | | |
| 13293064 | Name on file | Address on file | | | | | | | |
| 13312502 | Name on file | Address on file | | | | | | | |
| 13776784 | Name on file | Address on file | | | | | | | |
| 14112684 | Name on file | Address on file | | | | | | | |
| 14527999 | Name on file | Address on file | | | | | | | |
| 13897720 | Name on file | Address on file | | | | | | | |
| 13843248 | Name on file | Address on file | | | | | | | |
| 13967557 | Name on file | Address on file | | | | | | | |
| 13954354 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13605895 | Name on file | Address on file | | | | | | | |
| 14384200 | Name on file | Address on file | | | | | | | |
| 13156543 | Name on file | Address on file | | | | | | | |
| 13204415 | Name on file | Address on file | | | | | | | |
| 14361988 | Name on file | Address on file | | | | | | | |
| 14507692 | Name on file | Address on file | | | | | | | |
| 14004717 | Name on file | Address on file | | | | | | | |
| 13599675 | Name on file | Address on file | | | | | | | |
| 13137245 | Name on file | Address on file | | | | | | | |
| 14202351 | Name on file | Address on file | | | | | | | |
| 13988449 | Name on file | Address on file | | | | | | | |
| 14620209 | Name on file | Address on file | | | | | | | |
| 18333818 | Name on file | Address on file | | | | | | | |
| 13804820 | Name on file | Address on file | | | | | | | |
| 13445854 | Name on file | Address on file | | | | | | | |
| 14090927 | Name on file | Address on file | | | | | | | |
| 13386416 | Name on file | Address on file | | | | | | | |
| 14269615 | Name on file | Address on file | | | | | | | |
| 13693569 | Name on file | Address on file | | | | | | | |
| 14064205 | Name on file | Address on file | | | | | | | |
| 14039094 | Name on file | Address on file | | | | | | | |
| 13788065 | Name on file | Address on file | | | | | | | |
| 13846472 | Name on file | Address on file | | | | | | | |
| 13498649 | Name on file | Address on file | | | | | | | |
| 13217894 | Name on file | Address on file | | | | | | | |
| 13746284 | Name on file | Address on file | | | | | | | |
| 14658730 | Name on file | Address on file | | | | | | | |
| 13598096 | Name on file | Address on file | | | | | | | |
| 13299809 | Name on file | Address on file | | | | | | | |
| 14020886 | Name on file | Address on file | | | | | | | |
| 13370215 | Name on file | Address on file | | | | | | | |
| 13516495 | Name on file | Address on file | | | | | | | |
| 13889636 | Name on file | Address on file | | | | | | | |
| 13967255 | Name on file | Address on file | | | | | | | |
| 13543010 | Name on file | Address on file | | | | | | | |
| 13440341 | Name on file | Address on file | | | | | | | |
| 13651961 | Name on file | Address on file | | | | | | | |
| 14452039 | Name on file | Address on file | | | | | | | |
| 14376096 | Name on file | Address on file | | | | | | | |
| 13659041 | Name on file | Address on file | | | | | | | |
| 14596447 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14400788 | Name on file | Address on file | | | | | | | |
| 13386081 | Name on file | Address on file | | | | | | | |
| 13853177 | Name on file | Address on file | | | | | | | |
| 14326636 | Name on file | Address on file | | | | | | | |
| 14537500 | Name on file | Address on file | | | | | | | |
| 13710277 | Name on file | Address on file | | | | | | | |
| 14321338 | Name on file | Address on file | | | | | | | |
| 13172028 | Name on file | Address on file | | | | | | | |
| 13313380 | Name on file | Address on file | | | | | | | |
| 13824800 | Name on file | Address on file | | | | | | | |
| 14518692 | Name on file | Address on file | | | | | | | |
| 13471252 | Name on file | Address on file | | | | | | | |
| 14472610 | Name on file | Address on file | | | | | | | |
| 13898998 | Name on file | Address on file | | | | | | | |
| 13517139 | Name on file | Address on file | | | | | | | |
| 14399009 | Name on file | Address on file | | | | | | | |
| 14069686 | Name on file | Address on file | | | | | | | |
| 13284698 | Name on file | Address on file | | | | | | | |
| 13854416 | Name on file | Address on file | | | | | | | |
| 13591345 | Name on file | Address on file | | | | | | | |
| 14639884 | Name on file | Address on file | | | | | | | |
| 14490033 | Name on file | Address on file | | | | | | | |
| 14289123 | Name on file | Address on file | | | | | | | |
| 13924802 | Name on file | Address on file | | | | | | | |
| 13304091 | Name on file | Address on file | | | | | | | |
| 13247356 | Name on file | Address on file | | | | | | | |
| 13810497 | Name on file | Address on file | | | | | | | |
| 13770045 | Name on file | Address on file | | | | | | | |
| 13902332 | Name on file | Address on file | | | | | | | |
| 13449994 | Name on file | Address on file | | | | | | | |
| 14261110 | Name on file | Address on file | | | | | | | |
| 13760989 | Name on file | Address on file | | | | | | | |
| 13145624 | Name on file | Address on file | | | | | | | |
| 13308685 | Name on file | Address on file | | | | | | | |
| 14438623 | Name on file | Address on file | | | | | | | |
| 13422794 | Name on file | Address on file | | | | | | | |
| 14637015 | Name on file | Address on file | | | | | | | |
| 13469847 | Name on file | Address on file | | | | | | | |
| 13554009 | Name on file | Address on file | | | | | | | |
| 13799566 | Name on file | Address on file | | | | | | | |
| 13439949 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14482544 | Name on file | Address on file | | | | | | | |
| 13952740 | Name on file | Address on file | | | | | | | |
| 13518254 | Name on file | Address on file | | | | | | | |
| 13464263 | Name on file | Address on file | | | | | | | |
| 14164623 | Name on file | Address on file | | | | | | | |
| 14141797 | Name on file | Address on file | | | | | | | |
| 13797451 | Name on file | Address on file | | | | | | | |
| 13617031 | Name on file | Address on file | | | | | | | |
| 14474577 | Name on file | Address on file | | | | | | | |
| 14586334 | Name on file | Address on file | | | | | | | |
| 13838062 | Name on file | Address on file | | | | | | | |
| 14524970 | Name on file | Address on file | | | | | | | |
| 13915779 | Name on file | Address on file | | | | | | | |
| 13346901 | Name on file | Address on file | | | | | | | |
| 13394304 | Name on file | Address on file | | | | | | | |
| 14542321 | Name on file | Address on file | | | | | | | |
| 14152363 | Name on file | Address on file | | | | | | | |
| 14297155 | Name on file | Address on file | | | | | | | |
| 13920603 | Name on file | Address on file | | | | | | | |
| 13260211 | Name on file | Address on file | | | | | | | |
| 13358961 | Name on file | Address on file | | | | | | | |
| 13349835 | Name on file | Address on file | | | | | | | |
| 14636771 | Name on file | Address on file | | | | | | | |
| 14130816 | Name on file | Address on file | | | | | | | |
| 13602717 | Name on file | Address on file | | | | | | | |
| 14136215 | Name on file | Address on file | | | | | | | |
| 14019529 | Name on file | Address on file | | | | | | | |
| 14481886 | Name on file | Address on file | | | | | | | |
| 13575031 | Name on file | Address on file | | | | | | | |
| 13612432 | Name on file | Address on file | | | | | | | |
| 13258262 | Name on file | Address on file | | | | | | | |
| 13177666 | Name on file | Address on file | | | | | | | |
| 13624783 | Name on file | Address on file | | | | | | | |
| 14482295 | Name on file | Address on file | | | | | | | |
| 13986412 | Name on file | Address on file | | | | | | | |
| 14480703 | Name on file | Address on file | | | | | | | |
| 13645425 | Name on file | Address on file | | | | | | | |
| 18984948 | Name on file | Address on file | | | | | | | |
| 13987706 | Name on file | Address on file | | | | | | | |
| 14204958 | Name on file | Address on file | | | | | | | |
| 14009997 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13314931 | Name on file | Address on file | | | | | | | |
| 13793795 | Name on file | Address on file | | | | | | | |
| 13348682 | Name on file | Address on file | | | | | | | |
| 13265206 | Name on file | Address on file | | | | | | | |
| 13578930 | Name on file | Address on file | | | | | | | |
| 14503176 | Name on file | Address on file | | | | | | | |
| 14472019 | Name on file | Address on file | | | | | | | |
| 13586126 | Name on file | Address on file | | | | | | | |
| 14633089 | Name on file | Address on file | | | | | | | |
| 13417783 | Name on file | Address on file | | | | | | | |
| 13810170 | Name on file | Address on file | | | | | | | |
| 13921796 | Name on file | Address on file | | | | | | | |
| 14254245 | Name on file | Address on file | | | | | | | |
| 13362302 | Name on file | Address on file | | | | | | | |
| 14452996 | Name on file | Address on file | | | | | | | |
| 14369180 | Name on file | Address on file | | | | | | | |
| 14053377 | Name on file | Address on file | | | | | | | |
| 13932043 | Name on file | Address on file | | | | | | | |
| 13230674 | Name on file | Address on file | | | | | | | |
| 13961850 | Name on file | Address on file | | | | | | | |
| 14085298 | Name on file | Address on file | | | | | | | |
| 14614309 | Name on file | Address on file | | | | | | | |
| 14136603 | Name on file | Address on file | | | | | | | |
| 13240610 | Name on file | Address on file | | | | | | | |
| 13951932 | Name on file | Address on file | | | | | | | |
| 13893133 | Name on file | Address on file | | | | | | | |
| 13780991 | Name on file | Address on file | | | | | | | |
| 14139815 | Name on file | Address on file | | | | | | | |
| 14450266 | Name on file | Address on file | | | | | | | |
| 13884282 | Name on file | Address on file | | | | | | | |
| 13706107 | Name on file | Address on file | | | | | | | |
| 13631773 | Name on file | Address on file | | | | | | | |
| 13402621 | Name on file | Address on file | | | | | | | |
| 15407425 | Name on file | Address on file | | | | | | | |
| 14544243 | Name on file | Address on file | | | | | | | |
| 13985982 | Name on file | Address on file | | | | | | | |
| 14073614 | Name on file | Address on file | | | | | | | |
| 13524503 | Name on file | Address on file | | | | | | | |
| 13179141 | Name on file | Address on file | | | | | | | |
| 13675345 | Name on file | Address on file | | | | | | | |
| 13843932 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14129864 | Name on file | Address on file | | | | | | | |
| 13551240 | Name on file | Address on file | | | | | | | |
| 13473842 | Name on file | Address on file | | | | | | | |
| 14611041 | Name on file | Address on file | | | | | | | |
| 14265816 | Name on file | Address on file | | | | | | | |
| 13910619 | Name on file | Address on file | | | | | | | |
| 13788983 | Name on file | Address on file | | | | | | | |
| 14391851 | Name on file | Address on file | | | | | | | |
| 13945722 | Name on file | Address on file | | | | | | | |
| 13823940 | Name on file | Address on file | | | | | | | |
| 14087528 | Name on file | Address on file | | | | | | | |
| 14480965 | Name on file | Address on file | | | | | | | |
| 13949415 | Name on file | Address on file | | | | | | | |
| 13749389 | Name on file | Address on file | | | | | | | |
| 13636587 | Name on file | Address on file | | | | | | | |
| 14640056 | Name on file | Address on file | | | | | | | |
| 13654726 | Name on file | Address on file | | | | | | | |
| 14444295 | Name on file | Address on file | | | | | | | |
| 13161468 | Name on file | Address on file | | | | | | | |
| 13714747 | Name on file | Address on file | | | | | | | |
| 13469184 | Name on file | Address on file | | | | | | | |
| 13846936 | Name on file | Address on file | | | | | | | |
| 15360082 | Name on file | Address on file | | | | | | | |
| 13924501 | Name on file | Address on file | | | | | | | |
| 14405882 | Name on file | Address on file | | | | | | | |
| 13507959 | Name on file | Address on file | | | | | | | |
| 14507763 | Name on file | Address on file | | | | | | | |
| 13841332 | Name on file | Address on file | | | | | | | |
| 15408623 | Name on file | Address on file | | | | | | | |
| 13320177 | Name on file | Address on file | | | | | | | |
| 15400083 | Name on file | Address on file | | | | | | | |
| 13541636 | Name on file | Address on file | | | | | | | |
| 14067867 | Name on file | Address on file | | | | | | | |
| 13778060 | Name on file | Address on file | | | | | | | |
| 13897706 | Name on file | Address on file | | | | | | | |
| 14130879 | Name on file | Address on file | | | | | | | |
| 13477420 | Name on file | Address on file | | | | | | | |
| 14579683 | Name on file | Address on file | | | | | | | |
| 14464821 | Name on file | Address on file | | | | | | | |
| 13980526 | Name on file | Address on file | | | | | | | |
| 13190861 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14158954 | Name on file | Address on file | | | | | | | |
| 13395772 | Name on file | Address on file | | | | | | | |
| 14610739 | Name on file | Address on file | | | | | | | |
| 13302111 | Name on file | Address on file | | | | | | | |
| 14103658 | Name on file | Address on file | | | | | | | |
| 13757332 | Name on file | Address on file | | | | | | | |
| 14541810 | Name on file | Address on file | | | | | | | |
| 14190288 | Name on file | Address on file | | | | | | | |
| 14410220 | Name on file | Address on file | | | | | | | |
| 13260390 | Name on file | Address on file | | | | | | | |
| 13196465 | Name on file | Address on file | | | | | | | |
| 14103506 | Name on file | Address on file | | | | | | | |
| 14288664 | Name on file | Address on file | | | | | | | |
| 13588200 | Name on file | Address on file | | | | | | | |
| 13224379 | Name on file | Address on file | | | | | | | |
| 13324447 | Name on file | Address on file | | | | | | | |
| 14152278 | Name on file | Address on file | | | | | | | |
| 14523474 | Name on file | Address on file | | | | | | | |
| 14277218 | Name on file | Address on file | | | | | | | |
| 13155604 | Name on file | Address on file | | | | | | | |
| 13798305 | Name on file | Address on file | | | | | | | |
| 14144393 | Name on file | Address on file | | | | | | | |
| 14023573 | Name on file | Address on file | | | | | | | |
| 13839621 | Name on file | Address on file | | | | | | | |
| 13648008 | Name on file | Address on file | | | | | | | |
| 13233222 | Name on file | Address on file | | | | | | | |
| 14461270 | Name on file | Address on file | | | | | | | |
| 13499918 | Name on file | Address on file | | | | | | | |
| 13467259 | Name on file | Address on file | | | | | | | |
| 13166343 | Name on file | Address on file | | | | | | | |
| 13927600 | Name on file | Address on file | | | | | | | |
| 13557206 | Name on file | Address on file | | | | | | | |
| 14112769 | Name on file | Address on file | | | | | | | |
| 13633200 | Name on file | Address on file | | | | | | | |
| 14024334 | Name on file | Address on file | | | | | | | |
| 13181258 | Name on file | Address on file | | | | | | | |
| 13776717 | Name on file | Address on file | | | | | | | |
| 13766271 | Name on file | Address on file | | | | | | | |
| 13493908 | Name on file | Address on file | | | | | | | |
| 13186433 | Name on file | Address on file | | | | | | | |
| 14445048 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13960403 | Name on file | Address on file | | | | | | | |
| 14239900 | Name on file | Address on file | | | | | | | |
| 14200266 | Name on file | Address on file | | | | | | | |
| 14077786 | Name on file | Address on file | | | | | | | |
| 13787557 | Name on file | Address on file | | | | | | | |
| 13843751 | Name on file | Address on file | | | | | | | |
| 13340305 | Name on file | Address on file | | | | | | | |
| 14248966 | Name on file | Address on file | | | | | | | |
| 14187001 | Name on file | Address on file | | | | | | | |
| 13346822 | Name on file | Address on file | | | | | | | |
| 13988506 | Name on file | Address on file | | | | | | | |
| 14195034 | Name on file | Address on file | | | | | | | |
| 14610237 | Name on file | Address on file | | | | | | | |
| 14172559 | Name on file | Address on file | | | | | | | |
| 13705229 | Name on file | Address on file | | | | | | | |
| 13489725 | Name on file | Address on file | | | | | | | |
| 13390027 | Name on file | Address on file | | | | | | | |
| 13451068 | Name on file | Address on file | | | | | | | |
| 13268853 | Name on file | Address on file | | | | | | | |
| 14213920 | Name on file | Address on file | | | | | | | |
| 13903451 | Name on file | Address on file | | | | | | | |
| 14559183 | Name on file | Address on file | | | | | | | |
| 13826947 | Name on file | Address on file | | | | | | | |
| 13344954 | Name on file | Address on file | | | | | | | |
| 14335949 | Name on file | Address on file | | | | | | | |
| 13177223 | Name on file | Address on file | | | | | | | |
| 14608692 | Name on file | Address on file | | | | | | | |
| 13579488 | Name on file | Address on file | | | | | | | |
| 13820682 | Name on file | Address on file | | | | | | | |
| 13400456 | Name on file | Address on file | | | | | | | |
| 14116133 | Name on file | Address on file | | | | | | | |
| 13606382 | Name on file | Address on file | | | | | | | |
| 14268490 | Name on file | Address on file | | | | | | | |
| 14300374 | Name on file | Address on file | | | | | | | |
| 14066454 | Name on file | Address on file | | | | | | | |
| 13425977 | Name on file | Address on file | | | | | | | |
| 14584647 | Name on file | Address on file | | | | | | | |
| 15370610 | Name on file | Address on file | | | | | | | |
| 13282980 | Name on file | Address on file | | | | | | | |
| 14123909 | Name on file | Address on file | | | | | | | |
| 13779798 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14486033 | Name on file | Address on file | | | | | | | |
| 15401533 | Name on file | Address on file | | | | | | | |
| 13550959 | Name on file | Address on file | | | | | | | |
| 13910721 | Name on file | Address on file | | | | | | | |
| 13442967 | Name on file | Address on file | | | | | | | |
| 13346516 | Name on file | Address on file | | | | | | | |
| 14600888 | Name on file | Address on file | | | | | | | |
| 13476119 | Name on file | Address on file | | | | | | | |
| 14114747 | Name on file | Address on file | | | | | | | |
| 13227416 | Name on file | Address on file | | | | | | | |
| 13144079 | Name on file | Address on file | | | | | | | |
| 13199081 | Name on file | Address on file | | | | | | | |
| 14233353 | Name on file | Address on file | | | | | | | |
| 13365633 | Name on file | Address on file | | | | | | | |
| 13417048 | Name on file | Address on file | | | | | | | |
| 15365142 | Name on file | Address on file | | | | | | | |
| 13432396 | Name on file | Address on file | | | | | | | |
| 14249083 | Name on file | Address on file | | | | | | | |
| 13589869 | Name on file | Address on file | | | | | | | |
| 14303045 | Name on file | Address on file | | | | | | | |
| 13162792 | Name on file | Address on file | | | | | | | |
| 14202048 | Name on file | Address on file | | | | | | | |
| 14659733 | Name on file | Address on file | | | | | | | |
| 13699578 | Name on file | Address on file | | | | | | | |
| 13568411 | Name on file | Address on file | | | | | | | |
| 13723231 | Name on file | Address on file | | | | | | | |
| 13984398 | Name on file | Address on file | | | | | | | |
| 13913423 | Name on file | Address on file | | | | | | | |
| 13623377 | Name on file | Address on file | | | | | | | |
| 13848617 | Name on file | Address on file | | | | | | | |
| 13494627 | Name on file | Address on file | | | | | | | |
| 14247201 | Name on file | Address on file | | | | | | | |
| 13451977 | Name on file | Address on file | | | | | | | |
| 13402069 | Name on file | Address on file | | | | | | | |
| 13402773 | Name on file | Address on file | | | | | | | |
| 13675974 | Name on file | Address on file | | | | | | | |
| 13531585 | Name on file | Address on file | | | | | | | |
| 14502424 | Name on file | Address on file | | | | | | | |
| 13265036 | Name on file | Address on file | | | | | | | |
| 14080706 | Name on file | Address on file | | | | | | | |
| 14306812 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13579762 | Name on file | Address on file | | | | | | | |
| 22154475 | Federico Natali as Transferee of Name on File | Address on file | | | | | | | |
| 22182935 | Federico Natali as Transferee of Name on File | Address on file | | | | | | | |
| 22421840 | Federico Natali as Transferee of Name on File | Address on file | | | | | | | |
| 14189486 | Name on file | Address on file | | | | | | | |
| 13576959 | Name on file | Address on file | | | | | | | |
| 14649911 | Name on file | Address on file | | | | | | | |
| 13667826 | Name on file | Address on file | | | | | | | |
| 14230963 | Name on file | Address on file | | | | | | | |
| 14262462 | Name on file | Address on file | | | | | | | |
| 13727159 | Name on file | Address on file | | | | | | | |
| 13881784 | Name on file | Address on file | | | | | | | |
| 14165858 | Name on file | Address on file | | | | | | | |
| 13402647 | Name on file | Address on file | | | | | | | |
| 13799498 | Name on file | Address on file | | | | | | | |
| 14466128 | Name on file | Address on file | | | | | | | |
| 14061330 | Name on file | Address on file | | | | | | | |
| 13816678 | Name on file | Address on file | | | | | | | |
| 13554779 | Name on file | Address on file | | | | | | | |
| 13243886 | Name on file | Address on file | | | | | | | |
| 14245986 | Name on file | Address on file | | | | | | | |
| 14654982 | Name on file | Address on file | | | | | | | |
| 13211502 | Name on file | Address on file | | | | | | | |
| 13967801 | Name on file | Address on file | | | | | | | |
| 14028012 | Name on file | Address on file | | | | | | | |
| 14265527 | Name on file | Address on file | | | | | | | |
| 13884819 | Name on file | Address on file | | | | | | | |
| 14430666 | Name on file | Address on file | | | | | | | |
| 13978531 | Name on file | Address on file | | | | | | | |
| 14138552 | Name on file | Address on file | | | | | | | |
| 13719487 | Name on file | Address on file | | | | | | | |
| 14353682 | Name on file | Address on file | | | | | | | |
| 13259489 | Name on file | Address on file | | | | | | | |
| 18970364 | Name on file | Address on file | | | | | | | |
| 13864408 | Name on file | Address on file | | | | | | | |
| 13849611 | Name on file | Address on file | | | | | | | |
| 14253090 | Name on file | Address on file | | | | | | | |
| 13306218 | Name on file | Address on file | | | | | | | |
| 14460448 | Name on file | Address on file | | | | | | | |
| 13978423 | Name on file | Address on file | | | | | | | |
| 18305135 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13981192 | Name on file | Address on file | | | | | | | |
| 13460722 | Name on file | Address on file | | | | | | | |
| 13539934 | Name on file | Address on file | | | | | | | |
| 13295406 | Name on file | Address on file | | | | | | | |
| 14142767 | Name on file | Address on file | | | | | | | |
| 13754724 | Name on file | Address on file | | | | | | | |
| 13779772 | Name on file | Address on file | | | | | | | |
| 13304223 | Name on file | Address on file | | | | | | | |
| 14546208 | Name on file | Address on file | | | | | | | |
| 15374802 | Name on file | Address on file | | | | | | | |
| 13458675 | Name on file | Address on file | | | | | | | |
| 14154253 | Name on file | Address on file | | | | | | | |
| 13498222 | Name on file | Address on file | | | | | | | |
| 13257609 | Name on file | Address on file | | | | | | | |
| 13295590 | Name on file | Address on file | | | | | | | |
| 13629244 | Name on file | Address on file | | | | | | | |
| 13929278 | Name on file | Address on file | | | | | | | |
| 18289752 | Name on file | Address on file | | | | | | | |
| 18977958 | Name on file | Address on file | | | | | | | |
| 14333158 | Name on file | Address on file | | | | | | | |
| 13975274 | Name on file | Address on file | | | | | | | |
| 14018534 | Name on file | Address on file | | | | | | | |
| 14247203 | Name on file | Address on file | | | | | | | |
| 13708207 | Name on file | Address on file | | | | | | | |
| 13263120 | Name on file | Address on file | | | | | | | |
| 13522505 | Name on file | Address on file | | | | | | | |
| 14040380 | Name on file | Address on file | | | | | | | |
| 13789165 | Name on file | Address on file | | | | | | | |
| 14018533 | Name on file | Address on file | | | | | | | |
| 14071338 | Name on file | Address on file | | | | | | | |
| 13458779 | Name on file | Address on file | | | | | | | |
| 14226249 | Name on file | Address on file | | | | | | | |
| 13939242 | Name on file | Address on file | | | | | | | |
| 13632509 | Name on file | Address on file | | | | | | | |
| 13365156 | Name on file | Address on file | | | | | | | |
| 13290570 | Name on file | Address on file | | | | | | | |
| 14009509 | Name on file | Address on file | | | | | | | |
| 14073172 | Name on file | Address on file | | | | | | | |
| 14078799 | Name on file | Address on file | | | | | | | |
| 14665454 | Name on file | Address on file | | | | | | | |
| 13293208 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13844777 | Name on file | Address on file | | | | | | | |
| 14394865 | Name on file | Address on file | | | | | | | |
| 14650719 | Name on file | Address on file | | | | | | | |
| 14085463 | Name on file | Address on file | | | | | | | |
| 14552619 | Name on file | Address on file | | | | | | | |
| 14049184 | Name on file | Address on file | | | | | | | |
| 13496707 | Name on file | Address on file | | | | | | | |
| 13459420 | Name on file | Address on file | | | | | | | |
| 15403971 | Name on file | Address on file | | | | | | | |
| 13550132 | Name on file | Address on file | | | | | | | |
| 13569648 | Name on file | Address on file | | | | | | | |
| 14125810 | Name on file | Address on file | | | | | | | |
| 14385978 | Name on file | Address on file | | | | | | | |
| 13765079 | Name on file | Address on file | | | | | | | |
| 13233961 | Name on file | Address on file | | | | | | | |
| 14116664 | Name on file | Address on file | | | | | | | |
| 13595433 | Name on file | Address on file | | | | | | | |
| 13796290 | Name on file | Address on file | | | | | | | |
| 14656551 | Name on file | Address on file | | | | | | | |
| 22191992 | Fire Bouvardia, L.L.C. as Transferee of Name on File | Address on file | | | | | | | |
| 13162119 | Name on file | Address on file | | | | | | | |
| 14120995 | Name on file | Address on file | | | | | | | |
| 14638849 | Name on file | Address on file | | | | | | | |
| 14590175 | Name on file | Address on file | | | | | | | |
| 13766499 | Name on file | Address on file | | | | | | | |
| 18964376 | Name on file | Address on file | | | | | | | |
| 13890712 | Name on file | Address on file | | | | | | | |
| 13916055 | Name on file | Address on file | | | | | | | |
| 13987672 | Name on file | Address on file | | | | | | | |
| 14523647 | Name on file | Address on file | | | | | | | |
| 13415687 | Name on file | Address on file | | | | | | | |
| 14162868 | Name on file | Address on file | | | | | | | |
| 13994550 | Name on file | Address on file | | | | | | | |
| 14076456 | Name on file | Address on file | | | | | | | |
| 13641460 | Name on file | Address on file | | | | | | | |
| 13466166 | Name on file | Address on file | | | | | | | |
| 13356261 | Name on file | Address on file | | | | | | | |
| 13422471 | Name on file | Address on file | | | | | | | |
| 14150874 | Name on file | Address on file | | | | | | | |
| 13314687 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13314421 | Name on file | Address on file | | | | | | | |
| 13758964 | Name on file | Address on file | | | | | | | |
| 13865561 | Name on file | Address on file | | | | | | | |
| 13542211 | Name on file | Address on file | | | | | | | |
| 13269489 | Name on file | Address on file | | | | | | | |
| 13440871 | Name on file | Address on file | | | | | | | |
| 14163379 | Name on file | Address on file | | | | | | | |
| 13356605 | Name on file | Address on file | | | | | | | |
| 13994549 | Name on file | Address on file | | | | | | | |
| 13727379 | Name on file | Address on file | | | | | | | |
| 13792294 | Name on file | Address on file | | | | | | | |
| 14042379 | Name on file | Address on file | | | | | | | |
| 13614554 | Name on file | Address on file | | | | | | | |
| 13879493 | Name on file | Address on file | | | | | | | |
| 18317285 | Name on file | Address on file | | | | | | | |
| 13569223 | Name on file | Address on file | | | | | | | |
| 13642436 | Name on file | Address on file | | | | | | | |
| 13747631 | Name on file | Address on file | | | | | | | |
| 14086532 | Name on file | Address on file | | | | | | | |
| 14594670 | Name on file | Address on file | | | | | | | |
| 13875861 | Name on file | Address on file | | | | | | | |
| 13212667 | Name on file | Address on file | | | | | | | |
| 13478891 | Name on file | Address on file | | | | | | | |
| 14057495 | Name on file | Address on file | | | | | | | |
| 13531532 | Name on file | Address on file | | | | | | | |
| 14036610 | Name on file | Address on file | | | | | | | |
| 13865391 | Name on file | Address on file | | | | | | | |
| 13632800 | Name on file | Address on file | | | | | | | |
| 13557476 | Name on file | Address on file | | | | | | | |
| 15555549 | Name on file | Address on file | | | | | | | |
| 14139957 | Name on file | Address on file | | | | | | | |
| 13546947 | Name on file | Address on file | | | | | | | |
| 14422882 | Name on file | Address on file | | | | | | | |
| 14072063 | Name on file | Address on file | | | | | | | |
| 13160408 | Name on file | Address on file | | | | | | | |
| 13530257 | Name on file | Address on file | | | | | | | |
| 13432068 | Name on file | Address on file | | | | | | | |
| 14034808 | Name on file | Address on file | | | | | | | |
| 14021882 | Name on file | Address on file | | | | | | | |
| 13585410 | Name on file | Address on file | | | | | | | |
| 13848670 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13440608 | Name on file | Address on file | | | | | | | |
| 13434776 | Name on file | Address on file | | | | | | | |
| 13772652 | Name on file | Address on file | | | | | | | |
| 14154547 | Name on file | Address on file | | | | | | | |
| 13525470 | Name on file | Address on file | | | | | | | |
| 13940630 | Name on file | Address on file | | | | | | | |
| 13665968 | Name on file | Address on file | | | | | | | |
| 14264901 | Name on file | Address on file | | | | | | | |
| 14320231 | Name on file | Address on file | | | | | | | |
| 13602223 | Name on file | Address on file | | | | | | | |
| 13507590 | Name on file | Address on file | | | | | | | |
| 14611275 | Name on file | Address on file | | | | | | | |
| 13371056 | Name on file | Address on file | | | | | | | |
| 13480585 | Name on file | Address on file | | | | | | | |
| 13718089 | Name on file | Address on file | | | | | | | |
| 13727421 | Name on file | Address on file | | | | | | | |
| 14130026 | Name on file | Address on file | | | | | | | |
| 14292088 | Name on file | Address on file | | | | | | | |
| 13791581 | Name on file | Address on file | | | | | | | |
| 13249375 | Name on file | Address on file | | | | | | | |
| 13718819 | Name on file | Address on file | | | | | | | |
| 13918557 | Name on file | Address on file | | | | | | | |
| 13515351 | Name on file | Address on file | | | | | | | |
| 13194884 | Name on file | Address on file | | | | | | | |
| 13580960 | Name on file | Address on file | | | | | | | |
| 19018128 | Name on file | Address on file | | | | | | | |
| 13584046 | Name on file | Address on file | | | | | | | |
| 14053990 | Name on file | Address on file | | | | | | | |
| 13221744 | Name on file | Address on file | | | | | | | |
| 13649007 | Name on file | Address on file | | | | | | | |
| 13762495 | Name on file | Address on file | | | | | | | |
| 13407836 | Name on file | Address on file | | | | | | | |
| 14172278 | Name on file | Address on file | | | | | | | |
| 14112324 | Name on file | Address on file | | | | | | | |
| 13471089 | Name on file | Address on file | | | | | | | |
| 14371455 | Name on file | Address on file | | | | | | | |
| 14077003 | Name on file | Address on file | | | | | | | |
| 13412982 | Name on file | Address on file | | | | | | | |
| 13806456 | Name on file | Address on file | | | | | | | |
| 14333977 | Name on file | Address on file | | | | | | | |
| 13949451 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13461891 | Name on file | Address on file | | | | | | | |
| 13752563 | Name on file | Address on file | | | | | | | |
| 13467606 | Name on file | Address on file | | | | | | | |
| 13437973 | Name on file | Address on file | | | | | | | |
| 13507158 | Name on file | Address on file | | | | | | | |
| 14130190 | Name on file | Address on file | | | | | | | |
| 13589913 | Name on file | Address on file | | | | | | | |
| 13219280 | Name on file | Address on file | | | | | | | |
| 14412766 | Name on file | Address on file | | | | | | | |
| 13798827 | Name on file | Address on file | | | | | | | |
| 13304019 | Name on file | Address on file | | | | | | | |
| 13707182 | Name on file | Address on file | | | | | | | |
| 13272006 | Name on file | Address on file | | | | | | | |
| 14295741 | Name on file | Address on file | | | | | | | |
| 13931479 | Name on file | Address on file | | | | | | | |
| 14649776 | Name on file | Address on file | | | | | | | |
| 13673380 | Name on file | Address on file | | | | | | | |
| 14303221 | Name on file | Address on file | | | | | | | |
| 14496601 | Name on file | Address on file | | | | | | | |
| 13311412 | Name on file | Address on file | | | | | | | |
| 13742269 | Name on file | Address on file | | | | | | | |
| 14123630 | Name on file | Address on file | | | | | | | |
| 14515453 | Name on file | Address on file | | | | | | | |
| 14021263 | Name on file | Address on file | | | | | | | |
| 13900492 | Name on file | Address on file | | | | | | | |
| 13934048 | Name on file | Address on file | | | | | | | |
| 14156187 | Name on file | Address on file | | | | | | | |
| 13538365 | Name on file | Address on file | | | | | | | |
| 13691264 | Name on file | Address on file | | | | | | | |
| 13196612 | Name on file | Address on file | | | | | | | |
| 13165630 | Name on file | Address on file | | | | | | | |
| 13531544 | Name on file | Address on file | | | | | | | |
| 14208797 | Name on file | Address on file | | | | | | | |
| 14208800 | Name on file | Address on file | | | | | | | |
| 22180852 | FTX Claims SPV LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22410798 | FTX Creditor, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 18937423 | Name on file | Address on file | | | | | | | |
| 13545717 | Name on file | Address on file | | | | | | | |
| 14167008 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14200250 | Name on file | Address on file | | | | | | | |
| 18969046 | Name on file | Address on file | | | | | | | |
| 13827125 | Name on file | Address on file | | | | | | | |
| 13455990 | Name on file | Address on file | | | | | | | |
| 13144857 | Name on file | Address on file | | | | | | | |
| 13536094 | Name on file | Address on file | | | | | | | |
| 13938639 | Name on file | Address on file | | | | | | | |
| 13856193 | Name on file | Address on file | | | | | | | |
| 13160396 | Name on file | Address on file | | | | | | | |
| 13301541 | Name on file | Address on file | | | | | | | |
| 14069885 | Name on file | Address on file | | | | | | | |
| 13402084 | Name on file | Address on file | | | | | | | |
| 13632567 | Name on file | Address on file | | | | | | | |
| 14099776 | Name on file | Address on file | | | | | | | |
| 14176680 | Name on file | Address on file | | | | | | | |
| 13460389 | Name on file | Address on file | | | | | | | |
| 14321758 | Name on file | Address on file | | | | | | | |
| 13826254 | Name on file | Address on file | | | | | | | |
| 13355937 | Name on file | Address on file | | | | | | | |
| 13400275 | Name on file | Address on file | | | | | | | |
| 14128293 | Name on file | Address on file | | | | | | | |
| 14164546 | Name on file | Address on file | | | | | | | |
| 13638543 | Name on file | Address on file | | | | | | | |
| 13823873 | Name on file | Address on file | | | | | | | |
| 13864303 | Name on file | Address on file | | | | | | | |
| 14327791 | Name on file | Address on file | | | | | | | |
| 13648497 | Name on file | Address on file | | | | | | | |
| 14185186 | Name on file | Address on file | | | | | | | |
| 13350019 | Name on file | Address on file | | | | | | | |
| 14027524 | Name on file | Address on file | | | | | | | |
| 13175097 | Name on file | Address on file | | | | | | | |
| 14432245 | Name on file | Address on file | | | | | | | |
| 13651020 | Name on file | Address on file | | | | | | | |
| 13946956 | Name on file | Address on file | | | | | | | |
| 13200915 | Name on file | Address on file | | | | | | | |
| 13730095 | Name on file | Address on file | | | | | | | |
| 14070327 | Name on file | Address on file | | | | | | | |
| 14161592 | Name on file | Address on file | | | | | | | |
| 14094091 | Name on file | Address on file | | | | | | | |
| 13365708 | Name on file | Address on file | | | | | | | |
| 13999474 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13239477 | Name on file | Address on file | | | | | | | |
| 13532427 | Name on file | Address on file | | | | | | | |
| 14338131 | Name on file | Address on file | | | | | | | |
| 13977057 | Name on file | Address on file | | | | | | | |
| 14457729 | Name on file | Address on file | | | | | | | |
| 13840023 | Name on file | Address on file | | | | | | | |
| 13890011 | Name on file | Address on file | | | | | | | |
| 13700641 | Name on file | Address on file | | | | | | | |
| 13207007 | Name on file | Address on file | | | | | | | |
| 14274602 | Name on file | Address on file | | | | | | | |
| 13493655 | Name on file | Address on file | | | | | | | |
| 15394560 | Name on file | Address on file | | | | | | | |
| 14370663 | Name on file | Address on file | | | | | | | |
| 13258586 | Name on file | Address on file | | | | | | | |
| 13635179 | Name on file | Address on file | | | | | | | |
| 13299678 | Name on file | Address on file | | | | | | | |
| 13433611 | Name on file | Address on file | | | | | | | |
| 13218446 | Name on file | Address on file | | | | | | | |
| 14085934 | Name on file | Address on file | | | | | | | |
| 14515203 | Name on file | Address on file | | | | | | | |
| 13572958 | Name on file | Address on file | | | | | | | |
| 13242215 | Name on file | Address on file | | | | | | | |
| 13201972 | Name on file | Address on file | | | | | | | |
| 13791662 | Name on file | Address on file | | | | | | | |
| 13987376 | Name on file | Address on file | | | | | | | |
| 13699935 | Name on file | Address on file | | | | | | | |
| 13917314 | Name on file | Address on file | | | | | | | |
| 13376937 | Name on file | Address on file | | | | | | | |
| 14220995 | Name on file | Address on file | | | | | | | |
| 13427176 | Name on file | Address on file | | | | | | | |
| 13653416 | Name on file | Address on file | | | | | | | |
| 15383132 | Name on file | Address on file | | | | | | | |
| 13267360 | Name on file | Address on file | | | | | | | |
| 13228900 | Name on file | Address on file | | | | | | | |
| 13903800 | Name on file | Address on file | | | | | | | |
| 13858033 | Name on file | Address on file | | | | | | | |
| 14502299 | Name on file | Address on file | | | | | | | |
| 18309160 | Name on file | Address on file | | | | | | | |
| 14024217 | Name on file | Address on file | | | | | | | |
| 13823725 | Name on file | Address on file | | | | | | | |
| 14491609 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13693179 | Name on file | Address on file | | | | | | | |
| 14387674 | Name on file | Address on file | | | | | | | |
| 14545114 | Name on file | Address on file | | | | | | | |
| 13823349 | Name on file | Address on file | | | | | | | |
| 13986647 | Name on file | Address on file | | | | | | | |
| 13922649 | Name on file | Address on file | | | | | | | |
| 13530262 | Name on file | Address on file | | | | | | | |
| 13855674 | Name on file | Address on file | | | | | | | |
| 13946910 | Name on file | Address on file | | | | | | | |
| 15399935 | Name on file | Address on file | | | | | | | |
| 15395083 | Name on file | Address on file | | | | | | | |
| 15412072 | Name on file | Address on file | | | | | | | |
| 14166339 | Name on file | Address on file | | | | | | | |
| 13151346 | Name on file | Address on file | | | | | | | |
| 13786443 | Name on file | Address on file | | | | | | | |
| 14519898 | Name on file | Address on file | | | | | | | |
| 13851587 | Name on file | Address on file | | | | | | | |
| 14243304 | Name on file | Address on file | | | | | | | |
| 14397482 | Name on file | Address on file | | | | | | | |
| 13601787 | Name on file | Address on file | | | | | | | |
| 14519775 | Name on file | Address on file | | | | | | | |
| 13748357 | Name on file | Address on file | | | | | | | |
| 14212858 | Name on file | Address on file | | | | | | | |
| 13898466 | Name on file | Address on file | | | | | | | |
| 13317217 | Name on file | Address on file | | | | | | | |
| 13565702 | Name on file | Address on file | | | | | | | |
| 14278288 | Name on file | Address on file | | | | | | | |
| 13934171 | Name on file | Address on file | | | | | | | |
| 13810369 | Name on file | Address on file | | | | | | | |
| 14481695 | Name on file | Address on file | | | | | | | |
| 13553445 | Name on file | Address on file | | | | | | | |
| 15367293 | Name on file | Address on file | | | | | | | |
| 13481267 | Name on file | Address on file | | | | | | | |
| 14196421 | Name on file | Address on file | | | | | | | |
| 14526779 | Name on file | Address on file | | | | | | | |
| 13536059 | Name on file | Address on file | | | | | | | |
| 14229979 | Name on file | Address on file | | | | | | | |
| 14502795 | Name on file | Address on file | | | | | | | |
| 13816357 | Name on file | Address on file | | | | | | | |
| 13148630 | Name on file | Address on file | | | | | | | |
| 13917552 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13735616 | Name on file | Address on file | | | | | | | |
| 13889683 | Name on file | Address on file | | | | | | | |
| 13780195 | Name on file | Address on file | | | | | | | |
| 14068285 | Name on file | Address on file | | | | | | | |
| 13770942 | Name on file | Address on file | | | | | | | |
| 14381985 | Name on file | Address on file | | | | | | | |
| 13286906 | Name on file | Address on file | | | | | | | |
| 13412624 | Name on file | Address on file | | | | | | | |
| 14639401 | Name on file | Address on file | | | | | | | |
| 14258137 | Name on file | Address on file | | | | | | | |
| 13379864 | Name on file | Address on file | | | | | | | |
| 13807631 | Name on file | Address on file | | | | | | | |
| 13464711 | Name on file | Address on file | | | | | | | |
| 13814298 | Name on file | Address on file | | | | | | | |
| 13946459 | Name on file | Address on file | | | | | | | |
| 14195780 | Name on file | Address on file | | | | | | | |
| 14130117 | Name on file | Address on file | | | | | | | |
| 14021966 | Name on file | Address on file | | | | | | | |
| 14314661 | Name on file | Address on file | | | | | | | |
| 14224753 | Name on file | Address on file | | | | | | | |
| 14182471 | Name on file | Address on file | | | | | | | |
| 13989951 | Name on file | Address on file | | | | | | | |
| 13481627 | Name on file | Address on file | | | | | | | |
| 14057493 | Name on file | Address on file | | | | | | | |
| 13250086 | Name on file | Address on file | | | | | | | |
| 13650916 | Name on file | Address on file | | | | | | | |
| 13670695 | Name on file | Address on file | | | | | | | |
| 14558273 | Name on file | Address on file | | | | | | | |
| 13720204 | Name on file | Address on file | | | | | | | |
| 13890093 | Name on file | Address on file | | | | | | | |
| 14115587 | Name on file | Address on file | | | | | | | |
| 13412503 | Name on file | Address on file | | | | | | | |
| 13422129 | Name on file | Address on file | | | | | | | |
| 15386707 | Name on file | Address on file | | | | | | | |
| 13610198 | Name on file | Address on file | | | | | | | |
| 13809277 | Name on file | Address on file | | | | | | | |
| 13462891 | Name on file | Address on file | | | | | | | |
| 13481303 | Name on file | Address on file | | | | | | | |
| 13973791 | Name on file | Address on file | | | | | | | |
| 13961292 | Name on file | Address on file | | | | | | | |
| 14007069 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13250730 | Name on file | Address on file | | | | | | | |
| 13547225 | Name on file | Address on file | | | | | | | |
| 14289369 | Name on file | Address on file | | | | | | | |
| 13437649 | Name on file | Address on file | | | | | | | |
| 13719786 | Name on file | Address on file | | | | | | | |
| 14358098 | Name on file | Address on file | | | | | | | |
| 14023121 | Name on file | Address on file | | | | | | | |
| 14308440 | Name on file | Address on file | | | | | | | |
| 13266487 | Name on file | Address on file | | | | | | | |
| 14156263 | Name on file | Address on file | | | | | | | |
| 14359514 | Name on file | Address on file | | | | | | | |
| 14251844 | Name on file | Address on file | | | | | | | |
| 13191575 | Name on file | Address on file | | | | | | | |
| 14475009 | Name on file | Address on file | | | | | | | |
| 14073537 | Name on file | Address on file | | | | | | | |
| 14412580 | Name on file | Address on file | | | | | | | |
| 13836804 | Name on file | Address on file | | | | | | | |
| 13629957 | Name on file | Address on file | | | | | | | |
| 13448070 | Name on file | Address on file | | | | | | | |
| 13485073 | Name on file | Address on file | | | | | | | |
| 14437834 | Name on file | Address on file | | | | | | | |
| 14627014 | Name on file | Address on file | | | | | | | |
| 14541921 | Name on file | Address on file | | | | | | | |
| 13706824 | Name on file | Address on file | | | | | | | |
| 13433149 | Name on file | Address on file | | | | | | | |
| 14520478 | Name on file | Address on file | | | | | | | |
| 14558123 | Name on file | Address on file | | | | | | | |
| 15393151 | Name on file | Address on file | | | | | | | |
| 13224747 | Name on file | Address on file | | | | | | | |
| 14596446 | Name on file | Address on file | | | | | | | |
| 14244539 | Name on file | Address on file | | | | | | | |
| 15390532 | Name on file | Address on file | | | | | | | |
| 13946748 | Name on file | Address on file | | | | | | | |
| 13153816 | Name on file | Address on file | | | | | | | |
| 13771019 | Name on file | Address on file | | | | | | | |
| 13413099 | Name on file | Address on file | | | | | | | |
| 13834379 | Name on file | Address on file | | | | | | | |
| 13410581 | Name on file | Address on file | | | | | | | |
| 13482559 | Name on file | Address on file | | | | | | | |
| 13233171 | Name on file | Address on file | | | | | | | |
| 14331214 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14288064 | Name on file | Address on file | | | | | | | |
| 13634045 | Name on file | Address on file | | | | | | | |
| 14312353 | Name on file | Address on file | | | | | | | |
| 14229535 | Name on file | Address on file | | | | | | | |
| 13656573 | Name on file | Address on file | | | | | | | |
| 14486331 | Name on file | Address on file | | | | | | | |
| 13466624 | Name on file | Address on file | | | | | | | |
| 14040959 | Name on file | Address on file | | | | | | | |
| 13447707 | Name on file | Address on file | | | | | | | |
| 14274750 | Name on file | Address on file | | | | | | | |
| 13505594 | Name on file | Address on file | | | | | | | |
| 14423079 | Name on file | Address on file | | | | | | | |
| 13521424 | Name on file | Address on file | | | | | | | |
| 13889927 | Name on file | Address on file | | | | | | | |
| 14679259 | Name on file | Address on file | | | | | | | |
| 13659424 | Name on file | Address on file | | | | | | | |
| 14130174 | Name on file | Address on file | | | | | | | |
| 13242183 | Name on file | Address on file | | | | | | | |
| 13253947 | Name on file | Address on file | | | | | | | |
| 14395824 | Name on file | Address on file | | | | | | | |
| 19001714 | Name on file | Address on file | | | | | | | |
| 14349224 | Name on file | Address on file | | | | | | | |
| 14213003 | Name on file | Address on file | | | | | | | |
| 14221353 | Name on file | Address on file | | | | | | | |
| 13524559 | Name on file | Address on file | | | | | | | |
| 14217434 | Name on file | Address on file | | | | | | | |
| 14378769 | Name on file | Address on file | | | | | | | |
| 13588299 | Name on file | Address on file | | | | | | | |
| 18973052 | Name on file | Address on file | | | | | | | |
| 13547472 | Name on file | Address on file | | | | | | | |
| 13705784 | Name on file | Address on file | | | | | | | |
| 13588300 | Name on file | Address on file | | | | | | | |
| 14008108 | Name on file | Address on file | | | | | | | |
| 14101720 | Name on file | Address on file | | | | | | | |
| 15395279 | Name on file | Address on file | | | | | | | |
| 13199738 | Name on file | Address on file | | | | | | | |
| 13797759 | Name on file | Address on file | | | | | | | |
| 13319596 | Name on file | Address on file | | | | | | | |
| 13982837 | Name on file | Address on file | | | | | | | |
| 14485312 | Name on file | Address on file | | | | | | | |
| 13273170 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13699863 | Name on file | Address on file | | | | | | | |
| 13152956 | Name on file | Address on file | | | | | | | |
| 14373003 | Name on file | Address on file | | | | | | | |
| 13448578 | Name on file | Address on file | | | | | | | |
| 13152958 | Name on file | Address on file | | | | | | | |
| 14630878 | Name on file | Address on file | | | | | | | |
| 13656565 | Name on file | Address on file | | | | | | | |
| 13418459 | Name on file | Address on file | | | | | | | |
| 13537905 | Name on file | Address on file | | | | | | | |
| 14291564 | Name on file | Address on file | | | | | | | |
| 13267060 | Name on file | Address on file | | | | | | | |
| 13839649 | Name on file | Address on file | | | | | | | |
| 13394395 | Name on file | Address on file | | | | | | | |
| 14192283 | Name on file | Address on file | | | | | | | |
| 13714589 | Name on file | Address on file | | | | | | | |
| 14457720 | Name on file | Address on file | | | | | | | |
| 13806249 | Name on file | Address on file | | | | | | | |
| 14258641 | Name on file | Address on file | | | | | | | |
| 13900694 | Name on file | Address on file | | | | | | | |
| 13848853 | Name on file | Address on file | | | | | | | |
| 14014603 | Name on file | Address on file | | | | | | | |
| 14277266 | Name on file | Address on file | | | | | | | |
| 14339803 | Name on file | Address on file | | | | | | | |
| 14115340 | Name on file | Address on file | | | | | | | |
| 13301906 | Name on file | Address on file | | | | | | | |
| 13873784 | Name on file | Address on file | | | | | | | |
| 14438048 | Name on file | Address on file | | | | | | | |
| 14236530 | Name on file | Address on file | | | | | | | |
| 13231603 | Name on file | Address on file | | | | | | | |
| 14540358 | Name on file | Address on file | | | | | | | |
| 13139142 | Name on file | Address on file | | | | | | | |
| 14171371 | Name on file | Address on file | | | | | | | |
| 13534500 | Name on file | Address on file | | | | | | | |
| 13615840 | Name on file | Address on file | | | | | | | |
| 14025604 | Name on file | Address on file | | | | | | | |
| 13178526 | Name on file | Address on file | | | | | | | |
| 14585526 | Name on file | Address on file | | | | | | | |
| 13174538 | Name on file | Address on file | | | | | | | |
| 13975137 | Name on file | Address on file | | | | | | | |
| 14167986 | Name on file | Address on file | | | | | | | |
| 14332478 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14406518 | Name on file | Address on file | | | | | | | |
| 13651364 | Name on file | Address on file | | | | | | | |
| 13571708 | Name on file | Address on file | | | | | | | |
| 14026756 | Name on file | Address on file | | | | | | | |
| 14336203 | Name on file | Address on file | | | | | | | |
| 13191694 | Name on file | Address on file | | | | | | | |
| 13900509 | Name on file | Address on file | | | | | | | |
| 14215501 | Name on file | Address on file | | | | | | | |
| 14200070 | Name on file | Address on file | | | | | | | |
| 14473240 | Name on file | Address on file | | | | | | | |
| 14396576 | Name on file | Address on file | | | | | | | |
| 13302069 | Name on file | Address on file | | | | | | | |
| 13598433 | Name on file | Address on file | | | | | | | |
| 13229275 | Name on file | Address on file | | | | | | | |
| 13373842 | Name on file | Address on file | | | | | | | |
| 13476894 | Name on file | Address on file | | | | | | | |
| 14153157 | Name on file | Address on file | | | | | | | |
| 13595929 | Name on file | Address on file | | | | | | | |
| 13436802 | Name on file | Address on file | | | | | | | |
| 13418318 | Name on file | Address on file | | | | | | | |
| 14293492 | Name on file | Address on file | | | | | | | |
| 13845451 | Name on file | Address on file | | | | | | | |
| 14123667 | Name on file | Address on file | | | | | | | |
| 13535460 | Name on file | Address on file | | | | | | | |
| 14033509 | Name on file | Address on file | | | | | | | |
| 15389823 | Name on file | Address on file | | | | | | | |
| 13349977 | Name on file | Address on file | | | | | | | |
| 13198651 | Name on file | Address on file | | | | | | | |
| 14395176 | Name on file | Address on file | | | | | | | |
| 14608178 | Name on file | Address on file | | | | | | | |
| 15381840 | Name on file | Address on file | | | | | | | |
| 13901854 | Name on file | Address on file | | | | | | | |
| 14033708 | Name on file | Address on file | | | | | | | |
| 13574359 | Name on file | Address on file | | | | | | | |
| 13971943 | Name on file | Address on file | | | | | | | |
| 14264949 | Name on file | Address on file | | | | | | | |
| 13364123 | Name on file | Address on file | | | | | | | |
| 14347030 | Name on file | Address on file | | | | | | | |
| 14247767 | Name on file | Address on file | | | | | | | |
| 13218960 | Name on file | Address on file | | | | | | | |
| 13196311 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13254279 | Name on file | Address on file | | | | | | | |
| 13631904 | Name on file | Address on file | | | | | | | |
| 19006477 | Name on file | Address on file | | | | | | | |
| 14662965 | Name on file | Address on file | | | | | | | |
| 13995695 | Name on file | Address on file | | | | | | | |
| 15168661 | Name on file | Address on file | | | | | | | |
| 14072335 | Name on file | Address on file | | | | | | | |
| 13732392 | Name on file | Address on file | | | | | | | |
| 13563207 | Name on file | Address on file | | | | | | | |
| 14496991 | Name on file | Address on file | | | | | | | |
| 13595347 | Name on file | Address on file | | | | | | | |
| 13261083 | Name on file | Address on file | | | | | | | |
| 18956099 | Name on file | Address on file | | | | | | | |
| 14590592 | Name on file | Address on file | | | | | | | |
| 14117184 | Name on file | Address on file | | | | | | | |
| 14007795 | Name on file | Address on file | | | | | | | |
| 14211329 | Name on file | Address on file | | | | | | | |
| 13526222 | Name on file | Address on file | | | | | | | |
| 13691504 | Name on file | Address on file | | | | | | | |
| 14452384 | Name on file | Address on file | | | | | | | |
| 13362044 | Name on file | Address on file | | | | | | | |
| 14593443 | Name on file | Address on file | | | | | | | |
| 13427945 | Name on file | Address on file | | | | | | | |
| 13947214 | Name on file | Address on file | | | | | | | |
| 14256136 | Name on file | Address on file | | | | | | | |
| 13986110 | Name on file | Address on file | | | | | | | |
| 13433951 | Name on file | Address on file | | | | | | | |
| 13957961 | Name on file | Address on file | | | | | | | |
| 13666868 | Name on file | Address on file | | | | | | | |
| 13862099 | Name on file | Address on file | | | | | | | |
| 14249789 | Name on file | Address on file | | | | | | | |
| 14438709 | Name on file | Address on file | | | | | | | |
| 13257856 | Name on file | Address on file | | | | | | | |
| 13489736 | Name on file | Address on file | | | | | | | |
| 13406415 | Name on file | Address on file | | | | | | | |
| 14155329 | Name on file | Address on file | | | | | | | |
| 22156865 | Grand Teton C I, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 13418914 | Name on file | Address on file | | | | | | | |
| 13258053 | Name on file | Address on file | | | | | | | |
| 13834288 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14391428 | Name on file | Address on file | | | | | | | |
| 13849560 | Name on file | Address on file | | | | | | | |
| 14520276 | Name on file | Address on file | | | | | | | |
| 13417437 | Name on file | Address on file | | | | | | | |
| 13161789 | Name on file | Address on file | | | | | | | |
| 14134287 | Name on file | Address on file | | | | | | | |
| 13548205 | Name on file | Address on file | | | | | | | |
| 14504003 | Name on file | Address on file | | | | | | | |
| 13180673 | Name on file | Address on file | | | | | | | |
| 14308488 | Name on file | Address on file | | | | | | | |
| 14069085 | Name on file | Address on file | | | | | | | |
| 13369427 | Name on file | Address on file | | | | | | | |
| 14308051 | Name on file | Address on file | | | | | | | |
| 14329128 | Name on file | Address on file | | | | | | | |
| 14217940 | Name on file | Address on file | | | | | | | |
| 14461973 | Name on file | Address on file | | | | | | | |
| 13357001 | Name on file | Address on file | | | | | | | |
| 14148392 | Name on file | Address on file | | | | | | | |
| 14474362 | Name on file | Address on file | | | | | | | |
| 14080578 | Name on file | Address on file | | | | | | | |
| 13255317 | Name on file | Address on file | | | | | | | |
| 13528019 | Name on file | Address on file | | | | | | | |
| 14109396 | Name on file | Address on file | | | | | | | |
| 13510677 | Name on file | Address on file | | | | | | | |
| 13399532 | Name on file | Address on file | | | | | | | |
| 14478105 | Name on file | Address on file | | | | | | | |
| 15381775 | Name on file | Address on file | | | | | | | |
| 13177902 | Name on file | Address on file | | | | | | | |
| 13997637 | Name on file | Address on file | | | | | | | |
| 14173623 | Name on file | Address on file | | | | | | | |
| 13844131 | Name on file | Address on file | | | | | | | |
| 15390485 | Name on file | Address on file | | | | | | | |
| 13463184 | Name on file | Address on file | | | | | | | |
| 15381216 | Name on file | Address on file | | | | | | | |
| 13433048 | Name on file | Address on file | | | | | | | |
| 14192002 | Name on file | Address on file | | | | | | | |
| 13554419 | Name on file | Address on file | | | | | | | |
| 13166256 | Name on file | Address on file | | | | | | | |
| 14240423 | Name on file | Address on file | | | | | | | |
| 14114262 | Name on file | Address on file | | | | | | | |
| 13652443 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14530793 | Name on file | Address on file | | | | | | | |
| 13601979 | Name on file | Address on file | | | | | | | |
| 13995473 | Name on file | Address on file | | | | | | | |
| 15396259 | Name on file | Address on file | | | | | | | |
| 13264637 | Name on file | Address on file | | | | | | | |
| 13290499 | Name on file | Address on file | | | | | | | |
| 13956288 | Name on file | Address on file | | | | | | | |
| 13853263 | Name on file | Address on file | | | | | | | |
| 14166177 | Name on file | Address on file | | | | | | | |
| 18955653 | Name on file | Address on file | | | | | | | |
| 14140857 | Name on file | Address on file | | | | | | | |
| 13338840 | Name on file | Address on file | | | | | | | |
| 14326350 | Name on file | Address on file | | | | | | | |
| 13723251 | Name on file | Address on file | | | | | | | |
| 13318308 | Name on file | Address on file | | | | | | | |
| 13376591 | Name on file | Address on file | | | | | | | |
| 14642307 | Name on file | Address on file | | | | | | | |
| 13538439 | Name on file | Address on file | | | | | | | |
| 14384185 | Name on file | Address on file | | | | | | | |
| 13613597 | Name on file | Address on file | | | | | | | |
| 14513388 | Name on file | Address on file | | | | | | | |
| 14383521 | Name on file | Address on file | | | | | | | |
| 13989819 | Name on file | Address on file | | | | | | | |
| 14605215 | Name on file | Address on file | | | | | | | |
| 14385070 | Name on file | Address on file | | | | | | | |
| 14362628 | Name on file | Address on file | | | | | | | |
| 13292348 | Name on file | Address on file | | | | | | | |
| 13265139 | Name on file | Address on file | | | | | | | |
| 14091190 | Name on file | Address on file | | | | | | | |
| 13314688 | Name on file | Address on file | | | | | | | |
| 13446873 | Name on file | Address on file | | | | | | | |
| 14614953 | Name on file | Address on file | | | | | | | |
| 14139622 | Name on file | Address on file | | | | | | | |
| 14097894 | Name on file | Address on file | | | | | | | |
| 14163959 | Name on file | Address on file | | | | | | | |
| 13717544 | Name on file | Address on file | | | | | | | |
| 13985155 | Name on file | Address on file | | | | | | | |
| 13734078 | Name on file | Address on file | | | | | | | |
| 13713543 | Name on file | Address on file | | | | | | | |
| 14458799 | Name on file | Address on file | | | | | | | |
| 13564273 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13852599 | Name on file | Address on file | | | | | | | |
| 14597707 | Name on file | Address on file | | | | | | | |
| 13589179 | Name on file | Address on file | | | | | | | |
| 14011545 | Name on file | Address on file | | | | | | | |
| 13970266 | Name on file | Address on file | | | | | | | |
| 13412931 | Name on file | Address on file | | | | | | | |
| 13875165 | Name on file | Address on file | | | | | | | |
| 13963890 | Name on file | Address on file | | | | | | | |
| 13632570 | Name on file | Address on file | | | | | | | |
| 14262751 | Name on file | Address on file | | | | | | | |
| 13756125 | Name on file | Address on file | | | | | | | |
| 13500198 | Name on file | Address on file | | | | | | | |
| 14242316 | Name on file | Address on file | | | | | | | |
| 14171561 | Name on file | Address on file | | | | | | | |
| 13774522 | Name on file | Address on file | | | | | | | |
| 14266506 | Name on file | Address on file | | | | | | | |
| 15383215 | Name on file | Address on file | | | | | | | |
| 13327013 | Name on file | Address on file | | | | | | | |
| 14083853 | Name on file | Address on file | | | | | | | |
| 13765494 | Name on file | Address on file | | | | | | | |
| 14054356 | Name on file | Address on file | | | | | | | |
| 13477876 | Name on file | Address on file | | | | | | | |
| 13602398 | Name on file | Address on file | | | | | | | |
| 14036186 | Name on file | Address on file | | | | | | | |
| 13926841 | Name on file | Address on file | | | | | | | |
| 13361858 | Name on file | Address on file | | | | | | | |
| 13965599 | Name on file | Address on file | | | | | | | |
| 13868908 | Name on file | Address on file | | | | | | | |
| 14161295 | Name on file | Address on file | | | | | | | |
| 14166473 | Name on file | Address on file | | | | | | | |
| 13925089 | Name on file | Address on file | | | | | | | |
| 14100398 | Name on file | Address on file | | | | | | | |
| 13395325 | Name on file | Address on file | | | | | | | |
| 14075877 | Name on file | Address on file | | | | | | | |
| 18271058 | Name on file | Address on file | | | | | | | |
| 14157065 | Name on file | Address on file | | | | | | | |
| 13418738 | Name on file | Address on file | | | | | | | |
| 13500206 | Name on file | Address on file | | | | | | | |
| 15376061 | Name on file | Address on file | | | | | | | |
| 14061979 | Name on file | Address on file | | | | | | | |
| 14057830 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 20655381 | Name on file | Address on file | | | | | | | |
| 13278148 | Name on file | Address on file | | | | | | | |
| 13552753 | Name on file | Address on file | | | | | | | |
| 14210731 | Name on file | Address on file | | | | | | | |
| 13147551 | Name on file | Address on file | | | | | | | |
| 13931107 | Name on file | Address on file | | | | | | | |
| 13234624 | Name on file | Address on file | | | | | | | |
| 13713626 | Name on file | Address on file | | | | | | | |
| 13831635 | Name on file | Address on file | | | | | | | |
| 13626245 | Name on file | Address on file | | | | | | | |
| 13904154 | Name on file | Address on file | | | | | | | |
| 15402241 | Name on file | Address on file | | | | | | | |
| 13347298 | Name on file | Address on file | | | | | | | |
| 13622946 | Name on file | Address on file | | | | | | | |
| 14204186 | Name on file | Address on file | | | | | | | |
| 15399353 | Name on file | Address on file | | | | | | | |
| 14251661 | Name on file | Address on file | | | | | | | |
| 13265166 | Name on file | Address on file | | | | | | | |
| 18336643 | Name on file | Address on file | | | | | | | |
| 15412239 | Name on file | Address on file | | | | | | | |
| 13975973 | Name on file | Address on file | | | | | | | |
| 13700893 | Name on file | Address on file | | | | | | | |
| 14425043 | Name on file | Address on file | | | | | | | |
| 14269443 | Name on file | Address on file | | | | | | | |
| 14377015 | Name on file | Address on file | | | | | | | |
| 13967363 | Name on file | Address on file | | | | | | | |
| 13841302 | Name on file | Address on file | | | | | | | |
| 13340581 | Name on file | Address on file | | | | | | | |
| 14270944 | Name on file | Address on file | | | | | | | |
| 14063376 | Name on file | Address on file | | | | | | | |
| 13588173 | Name on file | Address on file | | | | | | | |
| 13435907 | Name on file | Address on file | | | | | | | |
| 13928047 | Name on file | Address on file | | | | | | | |
| 15388231 | Name on file | Address on file | | | | | | | |
| 13597938 | Name on file | Address on file | | | | | | | |
| 14333764 | Name on file | Address on file | | | | | | | |
| 13479031 | Name on file | Address on file | | | | | | | |
| 13679191 | Name on file | Address on file | | | | | | | |
| 13379463 | Name on file | Address on file | | | | | | | |
| 14173452 | Name on file | Address on file | | | | | | | |
| 13781572 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13493863 | Name on file | Address on file | | | | | | | |
| 13511328 | Name on file | Address on file | | | | | | | |
| 14411213 | Name on file | Address on file | | | | | | | |
| 13982358 | Name on file | Address on file | | | | | | | |
| 13769273 | Name on file | Address on file | | | | | | | |
| 14519846 | Name on file | Address on file | | | | | | | |
| 14019511 | Name on file | Address on file | | | | | | | |
| 13303747 | Name on file | Address on file | | | | | | | |
| 13170431 | Name on file | Address on file | | | | | | | |
| 14237913 | Name on file | Address on file | | | | | | | |
| 14103714 | Name on file | Address on file | | | | | | | |
| 13227029 | Name on file | Address on file | | | | | | | |
| 13847418 | Name on file | Address on file | | | | | | | |
| 14460154 | Name on file | Address on file | | | | | | | |
| 13894785 | Name on file | Address on file | | | | | | | |
| 13376201 | Name on file | Address on file | | | | | | | |
| 13402001 | Name on file | Address on file | | | | | | | |
| 13463490 | Name on file | Address on file | | | | | | | |
| 13657372 | Name on file | Address on file | | | | | | | |
| 14089989 | Name on file | Address on file | | | | | | | |
| 13587257 | Name on file | Address on file | | | | | | | |
| 14454046 | Name on file | Address on file | | | | | | | |
| 13556458 | Name on file | Address on file | | | | | | | |
| 14299150 | Name on file | Address on file | | | | | | | |
| 13427071 | Name on file | Address on file | | | | | | | |
| 18302776 | Name on file | Address on file | | | | | | | |
| 14263993 | Name on file | Address on file | | | | | | | |
| 13494734 | Name on file | Address on file | | | | | | | |
| 13682916 | Name on file | Address on file | | | | | | | |
| 13625164 | Name on file | Address on file | | | | | | | |
| 15368272 | Name on file | Address on file | | | | | | | |
| 14339512 | Name on file | Address on file | | | | | | | |
| 14039858 | Name on file | Address on file | | | | | | | |
| 14029097 | Name on file | Address on file | | | | | | | |
| 14105650 | Name on file | Address on file | | | | | | | |
| 13916527 | Name on file | Address on file | | | | | | | |
| 14581428 | Name on file | Address on file | | | | | | | |
| 13690273 | Name on file | Address on file | | | | | | | |
| 13855841 | Name on file | Address on file | | | | | | | |
| 13937013 | Name on file | Address on file | | | | | | | |
| 13583565 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13700108 | Name on file | Address on file | | | | | | | |
| 13141287 | Name on file | Address on file | | | | | | | |
| 14549435 | Name on file | Address on file | | | | | | | |
| 20655373 | Name on file | Address on file | | | | | | | |
| 13617234 | Name on file | Address on file | | | | | | | |
| 13506780 | Name on file | Address on file | | | | | | | |
| 14625504 | Name on file | Address on file | | | | | | | |
| 13229232 | Name on file | Address on file | | | | | | | |
| 14174495 | Name on file | Address on file | | | | | | | |
| 13595035 | Name on file | Address on file | | | | | | | |
| 13988577 | Name on file | Address on file | | | | | | | |
| 12107431 | Name on file | Address on file | | | | | | | |
| 14303958 | Name on file | Address on file | | | | | | | |
| 13427728 | Name on file | Address on file | | | | | | | |
| 13828182 | Name on file | Address on file | | | | | | | |
| 14585606 | Name on file | Address on file | | | | | | | |
| 14347033 | Name on file | Address on file | | | | | | | |
| 13805901 | Name on file | Address on file | | | | | | | |
| 13967408 | Name on file | Address on file | | | | | | | |
| 15383438 | Name on file | Address on file | | | | | | | |
| 13320147 | Name on file | Address on file | | | | | | | |
| 13153489 | Name on file | Address on file | | | | | | | |
| 13953368 | Name on file | Address on file | | | | | | | |
| 14618061 | Name on file | Address on file | | | | | | | |
| 13939461 | Name on file | Address on file | | | | | | | |
| 14298218 | Name on file | Address on file | | | | | | | |
| 13450824 | Name on file | Address on file | | | | | | | |
| 14609210 | Name on file | Address on file | | | | | | | |
| 13445681 | Name on file | Address on file | | | | | | | |
| 13682418 | Name on file | Address on file | | | | | | | |
| 13242673 | Name on file | Address on file | | | | | | | |
| 13362045 | Name on file | Address on file | | | | | | | |
| 14224607 | Name on file | Address on file | | | | | | | |
| 13975981 | Name on file | Address on file | | | | | | | |
| 14132894 | Name on file | Address on file | | | | | | | |
| 13321709 | Name on file | Address on file | | | | | | | |
| 14444769 | Name on file | Address on file | | | | | | | |
| 13641563 | Name on file | Address on file | | | | | | | |
| 13860013 | Name on file | Address on file | | | | | | | |
| 14186283 | Name on file | Address on file | | | | | | | |
| 13310694 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13927063 | Name on file | Address on file | | | | | | | |
| 14646974 | Name on file | Address on file | | | | | | | |
| 13929847 | Name on file | Address on file | | | | | | | |
| 13901339 | Name on file | Address on file | | | | | | | |
| 13661287 | Name on file | Address on file | | | | | | | |
| 13437370 | Name on file | Address on file | | | | | | | |
| 13867774 | Name on file | Address on file | | | | | | | |
| 14040907 | Name on file | Address on file | | | | | | | |
| 13611660 | Name on file | Address on file | | | | | | | |
| 14439182 | Name on file | Address on file | | | | | | | |
| 13855666 | Name on file | Address on file | | | | | | | |
| 14338848 | Name on file | Address on file | | | | | | | |
| 13283827 | Name on file | Address on file | | | | | | | |
| 13168801 | Name on file | Address on file | | | | | | | |
| 13896469 | Name on file | Address on file | | | | | | | |
| 13700245 | Name on file | Address on file | | | | | | | |
| 14040872 | Name on file | Address on file | | | | | | | |
| 14001229 | Name on file | Address on file | | | | | | | |
| 13530537 | Name on file | Address on file | | | | | | | |
| 15409937 | Name on file | Address on file | | | | | | | |
| 13389738 | Name on file | Address on file | | | | | | | |
| 13547229 | Name on file | Address on file | | | | | | | |
| 13220065 | Name on file | Address on file | | | | | | | |
| 13246187 | Name on file | Address on file | | | | | | | |
| 13363414 | Name on file | Address on file | | | | | | | |
| 14045832 | Name on file | Address on file | | | | | | | |
| 14256824 | Name on file | Address on file | | | | | | | |
| 14661266 | Name on file | Address on file | | | | | | | |
| 13836299 | Name on file | Address on file | | | | | | | |
| 13215583 | Name on file | Address on file | | | | | | | |
| 14470518 | Name on file | Address on file | | | | | | | |
| 13319195 | Name on file | Address on file | | | | | | | |
| 14497188 | Name on file | Address on file | | | | | | | |
| 13507613 | Name on file | Address on file | | | | | | | |
| 14167044 | Name on file | Address on file | | | | | | | |
| 14227179 | Name on file | Address on file | | | | | | | |
| 14009149 | Name on file | Address on file | | | | | | | |
| 14140411 | Name on file | Address on file | | | | | | | |
| 13858783 | Name on file | Address on file | | | | | | | |
| 14521799 | Name on file | Address on file | | | | | | | |
| 14615673 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14030103 | Name on file | Address on file | | | | | | | |
| 14480289 | Name on file | Address on file | | | | | | | |
| 14399336 | Name on file | Address on file | | | | | | | |
| 14136645 | Name on file | Address on file | | | | | | | |
| 13294953 | Name on file | Address on file | | | | | | | |
| 14689267 | Name on file | Address on file | | | | | | | |
| 13942007 | Name on file | Address on file | | | | | | | |
| 14348816 | Name on file | Address on file | | | | | | | |
| 14269872 | Name on file | Address on file | | | | | | | |
| 13527304 | Name on file | Address on file | | | | | | | |
| 13598753 | Name on file | Address on file | | | | | | | |
| 14093713 | Name on file | Address on file | | | | | | | |
| 13952337 | Name on file | Address on file | | | | | | | |
| 13303513 | Name on file | Address on file | | | | | | | |
| 14071870 | Name on file | Address on file | | | | | | | |
| 14293556 | Name on file | Address on file | | | | | | | |
| 13893149 | Name on file | Address on file | | | | | | | |
| 13980965 | Name on file | Address on file | | | | | | | |
| 14143370 | Name on file | Address on file | | | | | | | |
| 14038681 | Name on file | Address on file | | | | | | | |
| 13617455 | Name on file | Address on file | | | | | | | |
| 13541952 | Name on file | Address on file | | | | | | | |
| 13324353 | Name on file | Address on file | | | | | | | |
| 18954418 | Name on file | Address on file | | | | | | | |
| 13630407 | Name on file | Address on file | | | | | | | |
| 14438411 | Name on file | Address on file | | | | | | | |
| 13380033 | Name on file | Address on file | | | | | | | |
| 14141477 | Name on file | Address on file | | | | | | | |
| 14353027 | Name on file | Address on file | | | | | | | |
| 14348197 | Name on file | Address on file | | | | | | | |
| 14103810 | Name on file | Address on file | | | | | | | |
| 13991815 | Name on file | Address on file | | | | | | | |
| 13563703 | Name on file | Address on file | | | | | | | |
| 14091902 | Name on file | Address on file | | | | | | | |
| 13775690 | Name on file | Address on file | | | | | | | |
| 14444089 | Name on file | Address on file | | | | | | | |
| 22102483 | Name on file | Address on file | | | | | | | |
| 13360161 | Name on file | Address on file | | | | | | | |
| 13971185 | Name on file | Address on file | | | | | | | |
| 13900136 | Name on file | Address on file | | | | | | | |
| 13146043 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13729724 | Name on file | Address on file | | | | | | | |
| 14659757 | Name on file | Address on file | | | | | | | |
| 14641126 | Name on file | Address on file | | | | | | | |
| 13195884 | Name on file | Address on file | | | | | | | |
| 14255709 | Name on file | Address on file | | | | | | | |
| 14526946 | Name on file | Address on file | | | | | | | |
| 13478703 | Name on file | Address on file | | | | | | | |
| 13395221 | Name on file | Address on file | | | | | | | |
| 14671837 | Name on file | Address on file | | | | | | | |
| 13158080 | Name on file | Address on file | | | | | | | |
| 13354743 | Name on file | Address on file | | | | | | | |
| 22121570 | Name on file | Address on file | | | | | | | |
| 13849876 | Name on file | Address on file | | | | | | | |
| 13629226 | Name on file | Address on file | | | | | | | |
| 14462535 | Name on file | Address on file | | | | | | | |
| 14170965 | Name on file | Address on file | | | | | | | |
| 14035779 | Name on file | Address on file | | | | | | | |
| 14158183 | Name on file | Address on file | | | | | | | |
| 13539749 | Name on file | Address on file | | | | | | | |
| 14204433 | Name on file | Address on file | | | | | | | |
| 14611039 | Name on file | Address on file | | | | | | | |
| 13309994 | Name on file | Address on file | | | | | | | |
| 13568686 | Name on file | Address on file | | | | | | | |
| 13915081 | Name on file | Address on file | | | | | | | |
| 13508790 | Name on file | Address on file | | | | | | | |
| 14513071 | Name on file | Address on file | | | | | | | |
| 14436939 | Name on file | Address on file | | | | | | | |
| 13454729 | Name on file | Address on file | | | | | | | |
| 14379430 | Name on file | Address on file | | | | | | | |
| 13145123 | Name on file | Address on file | | | | | | | |
| 14199142 | Name on file | Address on file | | | | | | | |
| 13786462 | Name on file | Address on file | | | | | | | |
| 13193750 | Name on file | Address on file | | | | | | | |
| 14285992 | Name on file | Address on file | | | | | | | |
| 13685011 | Name on file | Address on file | | | | | | | |
| 15360362 | Name on file | Address on file | | | | | | | |
| 14666705 | Name on file | Address on file | | | | | | | |
| 14417389 | Name on file | Address on file | | | | | | | |
| 13828315 | Name on file | Address on file | | | | | | | |
| 13275730 | Name on file | Address on file | | | | | | | |
| 13662445 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13588766 | Name on file | Address on file | | | | | | | |
| 14187221 | Name on file | Address on file | | | | | | | |
| 13441309 | Name on file | Address on file | | | | | | | |
| 13541266 | Name on file | Address on file | | | | | | | |
| 13554920 | Name on file | Address on file | | | | | | | |
| 13651099 | Name on file | Address on file | | | | | | | |
| 13881227 | Name on file | Address on file | | | | | | | |
| 13892947 | Name on file | Address on file | | | | | | | |
| 14020733 | Name on file | Address on file | | | | | | | |
| 14229632 | Name on file | Address on file | | | | | | | |
| 15386653 | Name on file | Address on file | | | | | | | |
| 14031307 | Name on file | Address on file | | | | | | | |
| 14100452 | Name on file | Address on file | | | | | | | |
| 13811597 | Name on file | Address on file | | | | | | | |
| 13709170 | Name on file | Address on file | | | | | | | |
| 13576234 | Name on file | Address on file | | | | | | | |
| 14647049 | Name on file | Address on file | | | | | | | |
| 14073147 | Name on file | Address on file | | | | | | | |
| 14254240 | Name on file | Address on file | | | | | | | |
| 14175992 | Name on file | Address on file | | | | | | | |
| 14069076 | Name on file | Address on file | | | | | | | |
| 13600986 | Name on file | Address on file | | | | | | | |
| 13652583 | Name on file | Address on file | | | | | | | |
| 14206410 | Name on file | Address on file | | | | | | | |
| 13262688 | Name on file | Address on file | | | | | | | |
| 13292024 | Name on file | Address on file | | | | | | | |
| 13223717 | Name on file | Address on file | | | | | | | |
| 13946895 | Name on file | Address on file | | | | | | | |
| 13523905 | Name on file | Address on file | | | | | | | |
| 14024622 | Name on file | Address on file | | | | | | | |
| 14067609 | Name on file | Address on file | | | | | | | |
| 13501608 | Name on file | Address on file | | | | | | | |
| 13442574 | Name on file | Address on file | | | | | | | |
| 14015622 | Name on file | Address on file | | | | | | | |
| 13819828 | Name on file | Address on file | | | | | | | |
| 14024948 | Name on file | Address on file | | | | | | | |
| 14358765 | Name on file | Address on file | | | | | | | |
| 13142842 | Name on file | Address on file | | | | | | | |
| 13240914 | Name on file | Address on file | | | | | | | |
| 14305780 | Name on file | Address on file | | | | | | | |
| 13280088 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14348966 | Name on file | Address on file | | | | | | | |
| 13636266 | Name on file | Address on file | | | | | | | |
| 14276562 | Name on file | Address on file | | | | | | | |
| 13589277 | Name on file | Address on file | | | | | | | |
| 14202634 | Name on file | Address on file | | | | | | | |
| 13804417 | Name on file | Address on file | | | | | | | |
| 13212651 | Name on file | Address on file | | | | | | | |
| 18993581 | Name on file | Address on file | | | | | | | |
| 13189338 | Name on file | Address on file | | | | | | | |
| 13538332 | Name on file | Address on file | | | | | | | |
| 14413244 | Name on file | Address on file | | | | | | | |
| 13690621 | Name on file | Address on file | | | | | | | |
| 14072368 | Name on file | Address on file | | | | | | | |
| 14117929 | Name on file | Address on file | | | | | | | |
| 14072369 | Name on file | Address on file | | | | | | | |
| 13463792 | Name on file | Address on file | | | | | | | |
| 13548039 | Name on file | Address on file | | | | | | | |
| 13970575 | Name on file | Address on file | | | | | | | |
| 13136954 | Name on file | Address on file | | | | | | | |
| 14181804 | Name on file | Address on file | | | | | | | |
| 13577144 | Name on file | Address on file | | | | | | | |
| 14550990 | Name on file | Address on file | | | | | | | |
| 13525554 | Name on file | Address on file | | | | | | | |
| 14007087 | Name on file | Address on file | | | | | | | |
| 13906373 | Name on file | Address on file | | | | | | | |
| 14128488 | Name on file | Address on file | | | | | | | |
| 13546124 | Name on file | Address on file | | | | | | | |
| 13199755 | Name on file | Address on file | | | | | | | |
| 13723352 | Name on file | Address on file | | | | | | | |
| 15405090 | Name on file | Address on file | | | | | | | |
| 13967448 | Name on file | Address on file | | | | | | | |
| 14215056 | Name on file | Address on file | | | | | | | |
| 13851257 | Name on file | Address on file | | | | | | | |
| 13928190 | Name on file | Address on file | | | | | | | |
| 13722629 | Name on file | Address on file | | | | | | | |
| 13745877 | Name on file | Address on file | | | | | | | |
| 13709359 | Name on file | Address on file | | | | | | | |
| 13447403 | Name on file | Address on file | | | | | | | |
| 13952187 | Name on file | Address on file | | | | | | | |
| 14160404 | Name on file | Address on file | | | | | | | |
| 13801960 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13206175 | Name on file | Address on file | | | | | | | |
| 14045060 | Name on file | Address on file | | | | | | | |
| 13146843 | Name on file | Address on file | | | | | | | |
| 13528930 | Name on file | Address on file | | | | | | | |
| 13517494 | Name on file | Address on file | | | | | | | |
| 13225185 | Name on file | Address on file | | | | | | | |
| 13291458 | Name on file | Address on file | | | | | | | |
| 13930035 | Name on file | Address on file | | | | | | | |
| 13246829 | Name on file | Address on file | | | | | | | |
| 14129498 | Name on file | Address on file | | | | | | | |
| 14180216 | Name on file | Address on file | | | | | | | |
| 13544610 | Name on file | Address on file | | | | | | | |
| 13764578 | Name on file | Address on file | | | | | | | |
| 13224834 | Name on file | Address on file | | | | | | | |
| 13781223 | Name on file | Address on file | | | | | | | |
| 14251412 | Name on file | Address on file | | | | | | | |
| 14072370 | Name on file | Address on file | | | | | | | |
| 15382010 | Name on file | Address on file | | | | | | | |
| 14600130 | Name on file | Address on file | | | | | | | |
| 15403144 | Name on file | Address on file | | | | | | | |
| 13196771 | Name on file | Address on file | | | | | | | |
| 14267881 | Name on file | Address on file | | | | | | | |
| 13184511 | Name on file | Address on file | | | | | | | |
| 13541345 | Name on file | Address on file | | | | | | | |
| 15375159 | Name on file | Address on file | | | | | | | |
| 13393847 | Name on file | Address on file | | | | | | | |
| 14532779 | Name on file | Address on file | | | | | | | |
| 13856507 | Name on file | Address on file | | | | | | | |
| 13700748 | Name on file | Address on file | | | | | | | |
| 13634016 | Name on file | Address on file | | | | | | | |
| 13454674 | Name on file | Address on file | | | | | | | |
| 13762999 | Name on file | Address on file | | | | | | | |
| 13326878 | Name on file | Address on file | | | | | | | |
| 13459909 | Name on file | Address on file | | | | | | | |
| 15380177 | Name on file | Address on file | | | | | | | |
| 14177111 | Name on file | Address on file | | | | | | | |
| 14216462 | Name on file | Address on file | | | | | | | |
| 15401337 | Name on file | Address on file | | | | | | | |
| 14349847 | Name on file | Address on file | | | | | | | |
| 22102491 | Name on file | Address on file | | | | | | | |
| 14604012 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13340585 | Name on file | Address on file | | | | | | | |
| 14212625 | Name on file | Address on file | | | | | | | |
| 14488272 | Name on file | Address on file | | | | | | | |
| 14084848 | Name on file | Address on file | | | | | | | |
| 14117302 | Name on file | Address on file | | | | | | | |
| 13939224 | Name on file | Address on file | | | | | | | |
| 13848026 | Name on file | Address on file | | | | | | | |
| 13263121 | Name on file | Address on file | | | | | | | |
| 13586757 | Name on file | Address on file | | | | | | | |
| 14365508 | Name on file | Address on file | | | | | | | |
| 13529400 | Name on file | Address on file | | | | | | | |
| 14324902 | Name on file | Address on file | | | | | | | |
| 14635500 | Name on file | Address on file | | | | | | | |
| 14588465 | Name on file | Address on file | | | | | | | |
| 14643637 | Name on file | Address on file | | | | | | | |
| 13375466 | Name on file | Address on file | | | | | | | |
| 14275317 | Name on file | Address on file | | | | | | | |
| 13621076 | Name on file | Address on file | | | | | | | |
| 14309083 | Name on file | Address on file | | | | | | | |
| 18258120 | Name on file | Address on file | | | | | | | |
| 22413341 | Name on file | Address on file | | | | | | | |
| 13367798 | Name on file | Address on file | | | | | | | |
| 13171584 | Name on file | Address on file | | | | | | | |
| 13143867 | Name on file | Address on file | | | | | | | |
| 13338513 | Name on file | Address on file | | | | | | | |
| 13467230 | Name on file | Address on file | | | | | | | |
| 14193717 | Name on file | Address on file | | | | | | | |
| 13581988 | Name on file | Address on file | | | | | | | |
| 13423983 | Name on file | Address on file | | | | | | | |
| 13578453 | Name on file | Address on file | | | | | | | |
| 13707399 | Name on file | Address on file | | | | | | | |
| 13654650 | Name on file | Address on file | | | | | | | |
| 13866329 | Name on file | Address on file | | | | | | | |
| 13669454 | Name on file | Address on file | | | | | | | |
| 14055630 | Name on file | Address on file | | | | | | | |
| 14389894 | Name on file | Address on file | | | | | | | |
| 13453207 | Name on file | Address on file | | | | | | | |
| 22416160 | Name on file | Address on file | | | | | | | |
| 18254308 | Name on file | Address on file | | | | | | | |
| 18998907 | Name on file | Address on file | | | | | | | |
| 18984376 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13962676 | Name on file | Address on file | | | | | | | |
| 14233157 | Name on file | Address on file | | | | | | | |
| 13895792 | Name on file | Address on file | | | | | | | |
| 13833648 | Name on file | Address on file | | | | | | | |
| 13575632 | Name on file | Address on file | | | | | | | |
| 13689174 | Name on file | Address on file | | | | | | | |
| 13452388 | Name on file | Address on file | | | | | | | |
| 13804215 | Name on file | Address on file | | | | | | | |
| 14081590 | Name on file | Address on file | | | | | | | |
| 14178971 | Name on file | Address on file | | | | | | | |
| 14328044 | Name on file | Address on file | | | | | | | |
| 18953990 | Name on file | Address on file | | | | | | | |
| 13408045 | Name on file | Address on file | | | | | | | |
| 13613007 | Name on file | Address on file | | | | | | | |
| 14478912 | Name on file | Address on file | | | | | | | |
| 13623886 | Name on file | Address on file | | | | | | | |
| 14634732 | Name on file | Address on file | | | | | | | |
| 14263807 | Name on file | Address on file | | | | | | | |
| 13317267 | Name on file | Address on file | | | | | | | |
| 14550230 | Name on file | Address on file | | | | | | | |
| 14640495 | Name on file | Address on file | | | | | | | |
| 14476615 | Name on file | Address on file | | | | | | | |
| 14344319 | Name on file | Address on file | | | | | | | |
| 13996506 | Name on file | Address on file | | | | | | | |
| 14226329 | Name on file | Address on file | | | | | | | |
| 13499261 | Name on file | Address on file | | | | | | | |
| 14116931 | Name on file | Address on file | | | | | | | |
| 14318541 | Name on file | Address on file | | | | | | | |
| 13450770 | Name on file | Address on file | | | | | | | |
| 14234048 | Name on file | Address on file | | | | | | | |
| 14137334 | Name on file | Address on file | | | | | | | |
| 14480409 | Name on file | Address on file | | | | | | | |
| 14065644 | Name on file | Address on file | | | | | | | |
| 13678086 | Name on file | Address on file | | | | | | | |
| 14651389 | Name on file | Address on file | | | | | | | |
| 14317732 | Name on file | Address on file | | | | | | | |
| 13482474 | Name on file | Address on file | | | | | | | |
| 14235080 | Name on file | Address on file | | | | | | | |
| 13642808 | Name on file | Address on file | | | | | | | |
| 13449244 | Name on file | Address on file | | | | | | | |
| 14238644 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15365935 | Name on file | Address on file | | | | | | | |
| 14025262 | Name on file | Address on file | | | | | | | |
| 13213069 | Name on file | Address on file | | | | | | | |
| 14343907 | Name on file | Address on file | | | | | | | |
| 13426576 | Name on file | Address on file | | | | | | | |
| 14526164 | Name on file | Address on file | | | | | | | |
| 13605875 | Name on file | Address on file | | | | | | | |
| 14203389 | Name on file | Address on file | | | | | | | |
| 13476469 | Name on file | Address on file | | | | | | | |
| 15396875 | Name on file | Address on file | | | | | | | |
| 13242501 | Name on file | Address on file | | | | | | | |
| 13141079 | Name on file | Address on file | | | | | | | |
| 15371139 | Name on file | Address on file | | | | | | | |
| 15385292 | Name on file | Address on file | | | | | | | |
| 13373031 | Name on file | Address on file | | | | | | | |
| 14315683 | Name on file | Address on file | | | | | | | |
| 13935670 | Name on file | Address on file | | | | | | | |
| 14188699 | Name on file | Address on file | | | | | | | |
| 13470773 | Name on file | Address on file | | | | | | | |
| 13310764 | Name on file | Address on file | | | | | | | |
| 13179159 | Name on file | Address on file | | | | | | | |
| 14419392 | Name on file | Address on file | | | | | | | |
| 14064076 | Name on file | Address on file | | | | | | | |
| 13165024 | Name on file | Address on file | | | | | | | |
| 14319479 | Name on file | Address on file | | | | | | | |
| 13706401 | Name on file | Address on file | | | | | | | |
| 13474211 | Name on file | Address on file | | | | | | | |
| 13816937 | Name on file | Address on file | | | | | | | |
| 13732286 | Name on file | Address on file | | | | | | | |
| 14067385 | Name on file | Address on file | | | | | | | |
| 13228406 | Name on file | Address on file | | | | | | | |
| 14480914 | Name on file | Address on file | | | | | | | |
| 13221999 | Name on file | Address on file | | | | | | | |
| 13609193 | Name on file | Address on file | | | | | | | |
| 13638032 | Name on file | Address on file | | | | | | | |
| 14000621 | Name on file | Address on file | | | | | | | |
| 14233868 | Name on file | Address on file | | | | | | | |
| 13222500 | Name on file | Address on file | | | | | | | |
| 13144591 | Name on file | Address on file | | | | | | | |
| 13326586 | Name on file | Address on file | | | | | | | |
| 14101195 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13484201 | Name on file | Address on file | | | | | | | |
| 13893554 | Name on file | Address on file | | | | | | | |
| 13647769 | Name on file | Address on file | | | | | | | |
| 13260928 | Name on file | Address on file | | | | | | | |
| 14133290 | Name on file | Address on file | | | | | | | |
| 13845047 | Name on file | Address on file | | | | | | | |
| 13935659 | Name on file | Address on file | | | | | | | |
| 13719478 | Name on file | Address on file | | | | | | | |
| 13295472 | Name on file | Address on file | | | | | | | |
| 13262080 | Name on file | Address on file | | | | | | | |
| 13739831 | Name on file | Address on file | | | | | | | |
| 13759821 | Name on file | Address on file | | | | | | | |
| 13644951 | Name on file | Address on file | | | | | | | |
| 14156992 | Name on file | Address on file | | | | | | | |
| 13895021 | Name on file | Address on file | | | | | | | |
| 14052707 | Name on file | Address on file | | | | | | | |
| 13946365 | Name on file | Address on file | | | | | | | |
| 13967565 | Name on file | Address on file | | | | | | | |
| 13961126 | Name on file | Address on file | | | | | | | |
| 13201290 | Name on file | Address on file | | | | | | | |
| 15410133 | Name on file | Address on file | | | | | | | |
| 13589115 | Name on file | Address on file | | | | | | | |
| 13880396 | Name on file | Address on file | | | | | | | |
| 14558049 | Name on file | Address on file | | | | | | | |
| 13336140 | Name on file | Address on file | | | | | | | |
| 13149039 | Name on file | Address on file | | | | | | | |
| 14202837 | Name on file | Address on file | | | | | | | |
| 13586768 | Name on file | Address on file | | | | | | | |
| 14681411 | Name on file | Address on file | | | | | | | |
| 14222517 | Name on file | Address on file | | | | | | | |
| 14162326 | Name on file | Address on file | | | | | | | |
| 13880281 | Name on file | Address on file | | | | | | | |
| 15383502 | Name on file | Address on file | | | | | | | |
| 13631221 | Name on file | Address on file | | | | | | | |
| 14036312 | Name on file | Address on file | | | | | | | |
| 14283700 | Name on file | Address on file | | | | | | | |
| 13630843 | Name on file | Address on file | | | | | | | |
| 13187524 | Name on file | Address on file | | | | | | | |
| 13632758 | Name on file | Address on file | | | | | | | |
| 14395889 | Name on file | Address on file | | | | | | | |
| 14385597 | Name on file | Address on file | | | | | | | |

# Exhibit HHH
## Impaired Supplemental Service List
### Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13963311 | Name on file | Address on file | | | | | | | |
| 13729819 | Name on file | Address on file | | | | | | | |
| 14606594 | Name on file | Address on file | | | | | | | |
| 13544977 | Name on file | Address on file | | | | | | | |
| 13584200 | Name on file | Address on file | | | | | | | |
| 14080274 | Name on file | Address on file | | | | | | | |
| 14453303 | Name on file | Address on file | | | | | | | |
| 13860682 | Name on file | Address on file | | | | | | | |
| 13611682 | Name on file | Address on file | | | | | | | |
| 14301931 | Name on file | Address on file | | | | | | | |
| 14615761 | Name on file | Address on file | | | | | | | |
| 13321748 | Name on file | Address on file | | | | | | | |
| 13672826 | Name on file | Address on file | | | | | | | |
| 14371169 | Name on file | Address on file | | | | | | | |
| 14059230 | Name on file | Address on file | | | | | | | |
| 14074200 | Name on file | Address on file | | | | | | | |
| 13942501 | Name on file | Address on file | | | | | | | |
| 14106747 | Name on file | Address on file | | | | | | | |
| 13436907 | Name on file | Address on file | | | | | | | |
| 14600278 | Name on file | Address on file | | | | | | | |
| 15393081 | Name on file | Address on file | | | | | | | |
| 14369432 | Name on file | Address on file | | | | | | | |
| 13373590 | Name on file | Address on file | | | | | | | |
| 13528938 | Name on file | Address on file | | | | | | | |
| 13966692 | Name on file | Address on file | | | | | | | |
| 13798747 | Name on file | Address on file | | | | | | | |
| 15393541 | Name on file | Address on file | | | | | | | |
| 13836962 | Name on file | Address on file | | | | | | | |
| 14206559 | Name on file | Address on file | | | | | | | |
| 15361889 | Name on file | Address on file | | | | | | | |
| 13657348 | Name on file | Address on file | | | | | | | |
| 15363503 | Name on file | Address on file | | | | | | | |
| 13984149 | Name on file | Address on file | | | | | | | |
| 14086739 | Name on file | Address on file | | | | | | | |
| 13605869 | Name on file | Address on file | | | | | | | |
| 13674507 | Name on file | Address on file | | | | | | | |
| 15369110 | Name on file | Address on file | | | | | | | |
| 13979501 | Name on file | Address on file | | | | | | | |
| 13561670 | Name on file | Address on file | | | | | | | |
| 13963347 | Name on file | Address on file | | | | | | | |
| 14326844 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14477851 | Name on file | Address on file | | | | | | | |
| 14120023 | Name on file | Address on file | | | | | | | |
| 18979679 | Name on file | Address on file | | | | | | | |
| 14150123 | Name on file | Address on file | | | | | | | |
| 13500240 | Name on file | Address on file | | | | | | | |
| 14645516 | Name on file | Address on file | | | | | | | |
| 13236471 | Name on file | Address on file | | | | | | | |
| 13427471 | Name on file | Address on file | | | | | | | |
| 13611309 | Name on file | Address on file | | | | | | | |
| 15391345 | Name on file | Address on file | | | | | | | |
| 14541681 | Name on file | Address on file | | | | | | | |
| 13182197 | Name on file | Address on file | | | | | | | |
| 13774939 | Name on file | Address on file | | | | | | | |
| 13512892 | Name on file | Address on file | | | | | | | |
| 13421019 | Name on file | Address on file | | | | | | | |
| 13192092 | Name on file | Address on file | | | | | | | |
| 13253697 | Name on file | Address on file | | | | | | | |
| 14097875 | Name on file | Address on file | | | | | | | |
| 14147998 | Name on file | Address on file | | | | | | | |
| 13186772 | Name on file | Address on file | | | | | | | |
| 13512345 | Name on file | Address on file | | | | | | | |
| 18946363 | Name on file | Address on file | | | | | | | |
| 13390902 | Name on file | Address on file | | | | | | | |
| 13457182 | Name on file | Address on file | | | | | | | |
| 13247875 | Name on file | Address on file | | | | | | | |
| 18273002 | Name on file | Address on file | | | | | | | |
| 13568301 | Name on file | Address on file | | | | | | | |
| 14416173 | Name on file | Address on file | | | | | | | |
| 14002843 | Name on file | Address on file | | | | | | | |
| 14020649 | Name on file | Address on file | | | | | | | |
| 15391634 | Name on file | Address on file | | | | | | | |
| 15402265 | Name on file | Address on file | | | | | | | |
| 13906924 | Name on file | Address on file | | | | | | | |
| 13929028 | Name on file | Address on file | | | | | | | |
| 15395933 | Name on file | Address on file | | | | | | | |
| 13760052 | Name on file | Address on file | | | | | | | |
| 14359378 | Name on file | Address on file | | | | | | | |
| 13302896 | Name on file | Address on file | | | | | | | |
| 14088688 | Name on file | Address on file | | | | | | | |
| 13440641 | Name on file | Address on file | | | | | | | |
| 14098741 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13664443 | Name on file | Address on file | | | | | | | |
| 13762651 | Name on file | Address on file | | | | | | | |
| 13724404 | Name on file | Address on file | | | | | | | |
| 14685105 | Name on file | Address on file | | | | | | | |
| 13666036 | Name on file | Address on file | | | | | | | |
| 13363014 | Name on file | Address on file | | | | | | | |
| 15405191 | Name on file | Address on file | | | | | | | |
| 13185744 | Name on file | Address on file | | | | | | | |
| 14000123 | Name on file | Address on file | | | | | | | |
| 13584895 | Name on file | Address on file | | | | | | | |
| 13409987 | Name on file | Address on file | | | | | | | |
| 14176108 | Name on file | Address on file | | | | | | | |
| 14443538 | Name on file | Address on file | | | | | | | |
| 13607138 | Name on file | Address on file | | | | | | | |
| 13526604 | Name on file | Address on file | | | | | | | |
| 14263453 | Name on file | Address on file | | | | | | | |
| 14516420 | Name on file | Address on file | | | | | | | |
| 13476581 | Name on file | Address on file | | | | | | | |
| 14128627 | Name on file | Address on file | | | | | | | |
| 13678871 | Name on file | Address on file | | | | | | | |
| 14327167 | Name on file | Address on file | | | | | | | |
| 13818518 | Name on file | Address on file | | | | | | | |
| 13764229 | Name on file | Address on file | | | | | | | |
| 14138556 | Name on file | Address on file | | | | | | | |
| 13398604 | Name on file | Address on file | | | | | | | |
| 14545601 | Name on file | Address on file | | | | | | | |
| 13854832 | Name on file | Address on file | | | | | | | |
| 14381038 | Name on file | Address on file | | | | | | | |
| 13840653 | Name on file | Address on file | | | | | | | |
| 13634996 | Name on file | Address on file | | | | | | | |
| 13643252 | Name on file | Address on file | | | | | | | |
| 13178862 | Name on file | Address on file | | | | | | | |
| 13305330 | Name on file | Address on file | | | | | | | |
| 13574029 | Name on file | Address on file | | | | | | | |
| 13815861 | Name on file | Address on file | | | | | | | |
| 13662687 | Name on file | Address on file | | | | | | | |
| 14274929 | Name on file | Address on file | | | | | | | |
| 13634612 | Name on file | Address on file | | | | | | | |
| 14361585 | Name on file | Address on file | | | | | | | |
| 13170012 | Name on file | Address on file | | | | | | | |
| 14335834 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14480236 | Name on file | Address on file | | | | | | | |
| 14247699 | Name on file | Address on file | | | | | | | |
| 14424480 | Name on file | Address on file | | | | | | | |
| 14382346 | Name on file | Address on file | | | | | | | |
| 14378524 | Name on file | Address on file | | | | | | | |
| 13920640 | Name on file | Address on file | | | | | | | |
| 13988529 | Name on file | Address on file | | | | | | | |
| 13365185 | Name on file | Address on file | | | | | | | |
| 13923552 | Name on file | Address on file | | | | | | | |
| 14539964 | Name on file | Address on file | | | | | | | |
| 13781631 | Name on file | Address on file | | | | | | | |
| 14018467 | Name on file | Address on file | | | | | | | |
| 13439727 | Name on file | Address on file | | | | | | | |
| 13942084 | Name on file | Address on file | | | | | | | |
| 13481323 | Name on file | Address on file | | | | | | | |
| 13943569 | Name on file | Address on file | | | | | | | |
| 15376385 | Name on file | Address on file | | | | | | | |
| 14409527 | Name on file | Address on file | | | | | | | |
| 14336673 | Name on file | Address on file | | | | | | | |
| 14490475 | Name on file | Address on file | | | | | | | |
| 14086884 | Name on file | Address on file | | | | | | | |
| 14215104 | Name on file | Address on file | | | | | | | |
| 14233011 | Name on file | Address on file | | | | | | | |
| 13226164 | Name on file | Address on file | | | | | | | |
| 13354763 | Name on file | Address on file | | | | | | | |
| 13184762 | Name on file | Address on file | | | | | | | |
| 13473280 | Name on file | Address on file | | | | | | | |
| 13851695 | Name on file | Address on file | | | | | | | |
| 14286670 | Name on file | Address on file | | | | | | | |
| 13458712 | Name on file | Address on file | | | | | | | |
| 13346954 | Name on file | Address on file | | | | | | | |
| 13765888 | Name on file | Address on file | | | | | | | |
| 14434341 | Name on file | Address on file | | | | | | | |
| 14338262 | Name on file | Address on file | | | | | | | |
| 13720979 | Name on file | Address on file | | | | | | | |
| 13896306 | Name on file | Address on file | | | | | | | |
| 13922406 | Name on file | Address on file | | | | | | | |
| 13734400 | Name on file | Address on file | | | | | | | |
| 14129991 | Name on file | Address on file | | | | | | | |
| 14051323 | Name on file | Address on file | | | | | | | |
| 13494742 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13573221 | Name on file | Address on file | | | | | | | |
| 14052852 | Name on file | Address on file | | | | | | | |
| 13453365 | Name on file | Address on file | | | | | | | |
| 14214650 | Name on file | Address on file | | | | | | | |
| 14098539 | Name on file | Address on file | | | | | | | |
| 14643959 | Name on file | Address on file | | | | | | | |
| 14554193 | Name on file | Address on file | | | | | | | |
| 14052476 | Name on file | Address on file | | | | | | | |
| 14113845 | Name on file | Address on file | | | | | | | |
| 13869117 | Name on file | Address on file | | | | | | | |
| 15379635 | Name on file | Address on file | | | | | | | |
| 13198163 | Name on file | Address on file | | | | | | | |
| 14132958 | Name on file | Address on file | | | | | | | |
| 14039433 | Name on file | Address on file | | | | | | | |
| 13877530 | Name on file | Address on file | | | | | | | |
| 13231400 | Name on file | Address on file | | | | | | | |
| 13674844 | Name on file | Address on file | | | | | | | |
| 14127572 | Name on file | Address on file | | | | | | | |
| 13703212 | Name on file | Address on file | | | | | | | |
| 14057826 | Name on file | Address on file | | | | | | | |
| 13772415 | Name on file | Address on file | | | | | | | |
| 13275222 | Name on file | Address on file | | | | | | | |
| 13693987 | Name on file | Address on file | | | | | | | |
| 13760359 | Name on file | Address on file | | | | | | | |
| 13841963 | Name on file | Address on file | | | | | | | |
| 13644388 | Name on file | Address on file | | | | | | | |
| 14118281 | Name on file | Address on file | | | | | | | |
| 13716333 | Name on file | Address on file | | | | | | | |
| 14171088 | Name on file | Address on file | | | | | | | |
| 13420021 | Name on file | Address on file | | | | | | | |
| 14093000 | Name on file | Address on file | | | | | | | |
| 14007704 | Name on file | Address on file | | | | | | | |
| 13433239 | Name on file | Address on file | | | | | | | |
| 13493278 | Name on file | Address on file | | | | | | | |
| 14610625 | Name on file | Address on file | | | | | | | |
| 13869921 | Name on file | Address on file | | | | | | | |
| 13795341 | Name on file | Address on file | | | | | | | |
| 13555643 | Name on file | Address on file | | | | | | | |
| 15407182 | Name on file | Address on file | | | | | | | |
| 13416477 | Name on file | Address on file | | | | | | | |
| 15390827 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13721087 | Name on file | Address on file | | | | | | | |
| 13975829 | Name on file | Address on file | | | | | | | |
| 15367491 | Name on file | Address on file | | | | | | | |
| 13603925 | Name on file | Address on file | | | | | | | |
| 13796295 | Name on file | Address on file | | | | | | | |
| 13239248 | Name on file | Address on file | | | | | | | |
| 13890893 | Name on file | Address on file | | | | | | | |
| 14045350 | Name on file | Address on file | | | | | | | |
| 13627588 | Name on file | Address on file | | | | | | | |
| 13533465 | Name on file | Address on file | | | | | | | |
| 13785196 | Name on file | Address on file | | | | | | | |
| 14228433 | Name on file | Address on file | | | | | | | |
| 13342439 | Name on file | Address on file | | | | | | | |
| 13901986 | Name on file | Address on file | | | | | | | |
| 13555930 | Name on file | Address on file | | | | | | | |
| 14615846 | Name on file | Address on file | | | | | | | |
| 13658570 | Name on file | Address on file | | | | | | | |
| 13985511 | Name on file | Address on file | | | | | | | |
| 18986950 | Name on file | Address on file | | | | | | | |
| 13746515 | Name on file | Address on file | | | | | | | |
| 19021800 | Name on file | Address on file | | | | | | | |
| 14337751 | Name on file | Address on file | | | | | | | |
| 13740624 | Name on file | Address on file | | | | | | | |
| 13733118 | Name on file | Address on file | | | | | | | |
| 13610841 | Name on file | Address on file | | | | | | | |
| 13853018 | Name on file | Address on file | | | | | | | |
| 13657673 | Name on file | Address on file | | | | | | | |
| 13189544 | Name on file | Address on file | | | | | | | |
| 14445574 | Name on file | Address on file | | | | | | | |
| 13957771 | Name on file | Address on file | | | | | | | |
| 14000088 | Name on file | Address on file | | | | | | | |
| 13981684 | Name on file | Address on file | | | | | | | |
| 13485333 | Name on file | Address on file | | | | | | | |
| 14219288 | Name on file | Address on file | | | | | | | |
| 13284895 | Name on file | Address on file | | | | | | | |
| 14398754 | Name on file | Address on file | | | | | | | |
| 13990332 | Name on file | Address on file | | | | | | | |
| 13732552 | Name on file | Address on file | | | | | | | |
| 13693265 | Name on file | Address on file | | | | | | | |
| 14430329 | Name on file | Address on file | | | | | | | |
| 13898653 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14660163 | Name on file | Address on file | | | | | | | |
| 14535574 | Name on file | Address on file | | | | | | | |
| 14193736 | Name on file | Address on file | | | | | | | |
| 13365060 | Name on file | Address on file | | | | | | | |
| 13300818 | Name on file | Address on file | | | | | | | |
| 14061546 | Name on file | Address on file | | | | | | | |
| 14517626 | Name on file | Address on file | | | | | | | |
| 14328184 | Name on file | Address on file | | | | | | | |
| 14080087 | Name on file | Address on file | | | | | | | |
| 14168046 | Name on file | Address on file | | | | | | | |
| 13674348 | Name on file | Address on file | | | | | | | |
| 14441809 | Name on file | Address on file | | | | | | | |
| 14456009 | Name on file | Address on file | | | | | | | |
| 13545058 | Name on file | Address on file | | | | | | | |
| 14070326 | Name on file | Address on file | | | | | | | |
| 14436890 | Name on file | Address on file | | | | | | | |
| 14169292 | Name on file | Address on file | | | | | | | |
| 13217655 | Name on file | Address on file | | | | | | | |
| 13977053 | Name on file | Address on file | | | | | | | |
| 14477868 | Name on file | Address on file | | | | | | | |
| 14522606 | Name on file | Address on file | | | | | | | |
| 13793120 | Name on file | Address on file | | | | | | | |
| 14544363 | Name on file | Address on file | | | | | | | |
| 14067393 | Name on file | Address on file | | | | | | | |
| 13348762 | Name on file | Address on file | | | | | | | |
| 14200794 | Name on file | Address on file | | | | | | | |
| 14550926 | Name on file | Address on file | | | | | | | |
| 14033514 | Name on file | Address on file | | | | | | | |
| 13771891 | Name on file | Address on file | | | | | | | |
| 13510107 | Name on file | Address on file | | | | | | | |
| 14382899 | Name on file | Address on file | | | | | | | |
| 14431592 | Name on file | Address on file | | | | | | | |
| 13901499 | Name on file | Address on file | | | | | | | |
| 13569358 | Name on file | Address on file | | | | | | | |
| 14421976 | Name on file | Address on file | | | | | | | |
| 14177436 | Name on file | Address on file | | | | | | | |
| 13167639 | Name on file | Address on file | | | | | | | |
| 14484022 | Name on file | Address on file | | | | | | | |
| 13751932 | Name on file | Address on file | | | | | | | |
| 14429033 | Name on file | Address on file | | | | | | | |
| 14341917 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13617233 | Name on file | Address on file | | | | | | | |
| 13465710 | Name on file | Address on file | | | | | | | |
| 13825723 | Name on file | Address on file | | | | | | | |
| 14374273 | Name on file | Address on file | | | | | | | |
| 13711555 | Name on file | Address on file | | | | | | | |
| 14336351 | Name on file | Address on file | | | | | | | |
| 13336817 | Name on file | Address on file | | | | | | | |
| 13523283 | Name on file | Address on file | | | | | | | |
| 13480907 | Name on file | Address on file | | | | | | | |
| 14234294 | Name on file | Address on file | | | | | | | |
| 14588073 | Name on file | Address on file | | | | | | | |
| 13718400 | Name on file | Address on file | | | | | | | |
| 13203022 | Name on file | Address on file | | | | | | | |
| 13534541 | Name on file | Address on file | | | | | | | |
| 14254995 | Name on file | Address on file | | | | | | | |
| 14002965 | Name on file | Address on file | | | | | | | |
| 13282959 | Name on file | Address on file | | | | | | | |
| 15376218 | Name on file | Address on file | | | | | | | |
| 14634049 | Name on file | Address on file | | | | | | | |
| 14458802 | Name on file | Address on file | | | | | | | |
| 13870219 | Name on file | Address on file | | | | | | | |
| 13674796 | Name on file | Address on file | | | | | | | |
| 14140385 | Name on file | Address on file | | | | | | | |
| 13306580 | Name on file | Address on file | | | | | | | |
| 15407116 | Name on file | Address on file | | | | | | | |
| 14164645 | Name on file | Address on file | | | | | | | |
| 14376790 | Name on file | Address on file | | | | | | | |
| 14137566 | Name on file | Address on file | | | | | | | |
| 13929683 | Name on file | Address on file | | | | | | | |
| 14505912 | Name on file | Address on file | | | | | | | |
| 14654705 | Name on file | Address on file | | | | | | | |
| 13630867 | Name on file | Address on file | | | | | | | |
| 13921859 | Name on file | Address on file | | | | | | | |
| 14327007 | Name on file | Address on file | | | | | | | |
| 13793258 | Name on file | Address on file | | | | | | | |
| 13963410 | Name on file | Address on file | | | | | | | |
| 14101904 | Name on file | Address on file | | | | | | | |
| 14539870 | Name on file | Address on file | | | | | | | |
| 14407960 | Name on file | Address on file | | | | | | | |
| 14461614 | Name on file | Address on file | | | | | | | |
| 14177097 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13250776 | Name on file | Address on file | | | | | | | |
| 13606023 | Name on file | Address on file | | | | | | | |
| 14553157 | Name on file | Address on file | | | | | | | |
| 13661660 | Name on file | Address on file | | | | | | | |
| 14159708 | Name on file | Address on file | | | | | | | |
| 14417703 | Name on file | Address on file | | | | | | | |
| 14253391 | Name on file | Address on file | | | | | | | |
| 13557059 | Name on file | Address on file | | | | | | | |
| 13450769 | Name on file | Address on file | | | | | | | |
| 14140882 | Name on file | Address on file | | | | | | | |
| 13314861 | Name on file | Address on file | | | | | | | |
| 14043618 | Name on file | Address on file | | | | | | | |
| 13648390 | Name on file | Address on file | | | | | | | |
| 13472058 | Name on file | Address on file | | | | | | | |
| 13953525 | Name on file | Address on file | | | | | | | |
| 13492119 | Name on file | Address on file | | | | | | | |
| 14127215 | Name on file | Address on file | | | | | | | |
| 13357320 | Name on file | Address on file | | | | | | | |
| 14324049 | Name on file | Address on file | | | | | | | |
| 13801560 | Name on file | Address on file | | | | | | | |
| 13936510 | Name on file | Address on file | | | | | | | |
| 14305994 | Name on file | Address on file | | | | | | | |
| 14251177 | Name on file | Address on file | | | | | | | |
| 14052186 | Name on file | Address on file | | | | | | | |
| 14049097 | Name on file | Address on file | | | | | | | |
| 13768966 | Name on file | Address on file | | | | | | | |
| 13686676 | Name on file | Address on file | | | | | | | |
| 14298722 | Name on file | Address on file | | | | | | | |
| 13992403 | Name on file | Address on file | | | | | | | |
| 13677104 | Name on file | Address on file | | | | | | | |
| 14521262 | Name on file | Address on file | | | | | | | |
| 13778521 | Name on file | Address on file | | | | | | | |
| 14427319 | Name on file | Address on file | | | | | | | |
| 13234208 | Name on file | Address on file | | | | | | | |
| 13624530 | Name on file | Address on file | | | | | | | |
| 14539987 | Name on file | Address on file | | | | | | | |
| 13996346 | Name on file | Address on file | | | | | | | |
| 13928614 | Name on file | Address on file | | | | | | | |
| 13282908 | Name on file | Address on file | | | | | | | |
| 13655563 | Name on file | Address on file | | | | | | | |
| 14461171 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14151001 | Name on file | Address on file | | | | | | | |
| 13441173 | Name on file | Address on file | | | | | | | |
| 13809725 | Name on file | Address on file | | | | | | | |
| 14128904 | Name on file | Address on file | | | | | | | |
| 14156509 | Name on file | Address on file | | | | | | | |
| 13859786 | Name on file | Address on file | | | | | | | |
| 14279064 | Name on file | Address on file | | | | | | | |
| 13984499 | Name on file | Address on file | | | | | | | |
| 13684035 | Name on file | Address on file | | | | | | | |
| 13390833 | Name on file | Address on file | | | | | | | |
| 13488489 | Name on file | Address on file | | | | | | | |
| 14260991 | Name on file | Address on file | | | | | | | |
| 14439819 | Name on file | Address on file | | | | | | | |
| 13873171 | Name on file | Address on file | | | | | | | |
| 13475339 | Name on file | Address on file | | | | | | | |
| 13974244 | Name on file | Address on file | | | | | | | |
| 14324803 | Name on file | Address on file | | | | | | | |
| 14376976 | Name on file | Address on file | | | | | | | |
| 13161219 | Name on file | Address on file | | | | | | | |
| 14437619 | Name on file | Address on file | | | | | | | |
| 13574511 | Name on file | Address on file | | | | | | | |
| 13766493 | Name on file | Address on file | | | | | | | |
| 13564403 | Name on file | Address on file | | | | | | | |
| 13178986 | Name on file | Address on file | | | | | | | |
| 14485684 | Name on file | Address on file | | | | | | | |
| 13670432 | Name on file | Address on file | | | | | | | |
| 13725463 | Name on file | Address on file | | | | | | | |
| 13436141 | Name on file | Address on file | | | | | | | |
| 13231871 | Name on file | Address on file | | | | | | | |
| 13797429 | Name on file | Address on file | | | | | | | |
| 14407780 | Name on file | Address on file | | | | | | | |
| 14397268 | Name on file | Address on file | | | | | | | |
| 13362355 | Name on file | Address on file | | | | | | | |
| 14168086 | Name on file | Address on file | | | | | | | |
| 14128609 | Name on file | Address on file | | | | | | | |
| 14418603 | Name on file | Address on file | | | | | | | |
| 13872861 | Name on file | Address on file | | | | | | | |
| 14189302 | Name on file | Address on file | | | | | | | |
| 13914962 | Name on file | Address on file | | | | | | | |
| 13741756 | Name on file | Address on file | | | | | | | |
| 14186579 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14103866 | Name on file | Address on file | | | | | | | |
| 13158993 | Name on file | Address on file | | | | | | | |
| 14156535 | Name on file | Address on file | | | | | | | |
| 13404674 | Name on file | Address on file | | | | | | | |
| 14457803 | Name on file | Address on file | | | | | | | |
| 13808319 | Name on file | Address on file | | | | | | | |
| 14494535 | Name on file | Address on file | | | | | | | |
| 13807664 | Name on file | Address on file | | | | | | | |
| 13318515 | Name on file | Address on file | | | | | | | |
| 14457271 | Name on file | Address on file | | | | | | | |
| 13496742 | Name on file | Address on file | | | | | | | |
| 13727710 | Name on file | Address on file | | | | | | | |
| 14261605 | Name on file | Address on file | | | | | | | |
| 13762130 | Name on file | Address on file | | | | | | | |
| 14531184 | Name on file | Address on file | | | | | | | |
| 14263511 | Name on file | Address on file | | | | | | | |
| 13778499 | Name on file | Address on file | | | | | | | |
| 13425777 | Name on file | Address on file | | | | | | | |
| 13807127 | Name on file | Address on file | | | | | | | |
| 14042130 | Name on file | Address on file | | | | | | | |
| 13985826 | Name on file | Address on file | | | | | | | |
| 14324681 | Name on file | Address on file | | | | | | | |
| 14202769 | Name on file | Address on file | | | | | | | |
| 14165859 | Name on file | Address on file | | | | | | | |
| 13596469 | Name on file | Address on file | | | | | | | |
| 13842283 | Name on file | Address on file | | | | | | | |
| 13773851 | Name on file | Address on file | | | | | | | |
| 14518397 | Name on file | Address on file | | | | | | | |
| 13757394 | Name on file | Address on file | | | | | | | |
| 13730043 | Name on file | Address on file | | | | | | | |
| 13745416 | Name on file | Address on file | | | | | | | |
| 13271058 | Name on file | Address on file | | | | | | | |
| 14657904 | Name on file | Address on file | | | | | | | |
| 13883466 | Name on file | Address on file | | | | | | | |
| 14210323 | Name on file | Address on file | | | | | | | |
| 14460466 | Name on file | Address on file | | | | | | | |
| 13150278 | Name on file | Address on file | | | | | | | |
| 13842285 | Name on file | Address on file | | | | | | | |
| 13336815 | Name on file | Address on file | | | | | | | |
| 14218409 | Name on file | Address on file | | | | | | | |
| 13973183 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13963255 | Name on file | Address on file | | | | | | | |
| 13702108 | Name on file | Address on file | | | | | | | |
| 14185007 | Name on file | Address on file | | | | | | | |
| 14280485 | Name on file | Address on file | | | | | | | |
| 13876141 | Name on file | Address on file | | | | | | | |
| 13222093 | Name on file | Address on file | | | | | | | |
| 14391423 | Name on file | Address on file | | | | | | | |
| 14127383 | Name on file | Address on file | | | | | | | |
| 14528861 | Name on file | Address on file | | | | | | | |
| 14156462 | Name on file | Address on file | | | | | | | |
| 14293263 | Name on file | Address on file | | | | | | | |
| 14258719 | Name on file | Address on file | | | | | | | |
| 13582282 | Name on file | Address on file | | | | | | | |
| 13291227 | Name on file | Address on file | | | | | | | |
| 13204225 | Name on file | Address on file | | | | | | | |
| 14235214 | Name on file | Address on file | | | | | | | |
| 14032938 | Name on file | Address on file | | | | | | | |
| 14092736 | Name on file | Address on file | | | | | | | |
| 14034088 | Name on file | Address on file | | | | | | | |
| 14120122 | Name on file | Address on file | | | | | | | |
| 13458395 | Name on file | Address on file | | | | | | | |
| 14501728 | Name on file | Address on file | | | | | | | |
| 13823820 | Name on file | Address on file | | | | | | | |
| 13958581 | Name on file | Address on file | | | | | | | |
| 14292456 | Name on file | Address on file | | | | | | | |
| 13494893 | Name on file | Address on file | | | | | | | |
| 14520707 | Name on file | Address on file | | | | | | | |
| 13966478 | Name on file | Address on file | | | | | | | |
| 14479997 | Name on file | Address on file | | | | | | | |
| 14250655 | Name on file | Address on file | | | | | | | |
| 13150277 | Name on file | Address on file | | | | | | | |
| 14486009 | Name on file | Address on file | | | | | | | |
| 14232082 | Name on file | Address on file | | | | | | | |
| 13499285 | Name on file | Address on file | | | | | | | |
| 14513913 | Name on file | Address on file | | | | | | | |
| 14224440 | Name on file | Address on file | | | | | | | |
| 13293311 | Name on file | Address on file | | | | | | | |
| 13607134 | Name on file | Address on file | | | | | | | |
| 13621567 | Name on file | Address on file | | | | | | | |
| 13615986 | Name on file | Address on file | | | | | | | |
| 14027996 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14309827 | Name on file | Address on file | | | | | | | |
| 13648932 | Name on file | Address on file | | | | | | | |
| 14196346 | Name on file | Address on file | | | | | | | |
| 15390530 | Name on file | Address on file | | | | | | | |
| 13793859 | Name on file | Address on file | | | | | | | |
| 13538175 | Name on file | Address on file | | | | | | | |
| 13995984 | Name on file | Address on file | | | | | | | |
| 14159938 | Name on file | Address on file | | | | | | | |
| 14510776 | Name on file | Address on file | | | | | | | |
| 14461499 | Name on file | Address on file | | | | | | | |
| 14099695 | Name on file | Address on file | | | | | | | |
| 14503951 | Name on file | Address on file | | | | | | | |
| 14128184 | Name on file | Address on file | | | | | | | |
| 14437242 | Name on file | Address on file | | | | | | | |
| 13636106 | Name on file | Address on file | | | | | | | |
| 13873963 | Name on file | Address on file | | | | | | | |
| 13452893 | Name on file | Address on file | | | | | | | |
| 13553614 | Name on file | Address on file | | | | | | | |
| 13698408 | Name on file | Address on file | | | | | | | |
| 13443598 | Name on file | Address on file | | | | | | | |
| 14136991 | Name on file | Address on file | | | | | | | |
| 14377286 | Name on file | Address on file | | | | | | | |
| 14110275 | Name on file | Address on file | | | | | | | |
| 14515659 | Name on file | Address on file | | | | | | | |
| 14265137 | Name on file | Address on file | | | | | | | |
| 14351976 | Name on file | Address on file | | | | | | | |
| 14457321 | Name on file | Address on file | | | | | | | |
| 13910550 | Name on file | Address on file | | | | | | | |
| 13216043 | Name on file | Address on file | | | | | | | |
| 14296167 | Name on file | Address on file | | | | | | | |
| 14348404 | Name on file | Address on file | | | | | | | |
| 14057626 | Name on file | Address on file | | | | | | | |
| 14250701 | Name on file | Address on file | | | | | | | |
| 13419666 | Name on file | Address on file | | | | | | | |
| 13921035 | Name on file | Address on file | | | | | | | |
| 13181162 | Name on file | Address on file | | | | | | | |
| 13362349 | Name on file | Address on file | | | | | | | |
| 14097734 | Name on file | Address on file | | | | | | | |
| 13943033 | Name on file | Address on file | | | | | | | |
| 13425891 | Name on file | Address on file | | | | | | | |
| 13246977 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13963739 | Name on file | Address on file | | | | | | | |
| 14298101 | Name on file | Address on file | | | | | | | |
| 14376255 | Name on file | Address on file | | | | | | | |
| 14316020 | Name on file | Address on file | | | | | | | |
| 13530841 | Name on file | Address on file | | | | | | | |
| 14520761 | Name on file | Address on file | | | | | | | |
| 14360513 | Name on file | Address on file | | | | | | | |
| 14146867 | Name on file | Address on file | | | | | | | |
| 13707277 | Name on file | Address on file | | | | | | | |
| 14454166 | Name on file | Address on file | | | | | | | |
| 14005673 | Name on file | Address on file | | | | | | | |
| 14391148 | Name on file | Address on file | | | | | | | |
| 14388330 | Name on file | Address on file | | | | | | | |
| 14454204 | Name on file | Address on file | | | | | | | |
| 14186560 | Name on file | Address on file | | | | | | | |
| 13518172 | Name on file | Address on file | | | | | | | |
| 14288699 | Name on file | Address on file | | | | | | | |
| 14348004 | Name on file | Address on file | | | | | | | |
| 14066588 | Name on file | Address on file | | | | | | | |
| 13267170 | Name on file | Address on file | | | | | | | |
| 14365438 | Name on file | Address on file | | | | | | | |
| 13787838 | Name on file | Address on file | | | | | | | |
| 14502164 | Name on file | Address on file | | | | | | | |
| 13696655 | Name on file | Address on file | | | | | | | |
| 15373355 | Name on file | Address on file | | | | | | | |
| 14484714 | Name on file | Address on file | | | | | | | |
| 13254980 | Name on file | Address on file | | | | | | | |
| 14369630 | Name on file | Address on file | | | | | | | |
| 13516201 | Name on file | Address on file | | | | | | | |
| 14365947 | Name on file | Address on file | | | | | | | |
| 13774445 | Name on file | Address on file | | | | | | | |
| 13866672 | Name on file | Address on file | | | | | | | |
| 14282624 | Name on file | Address on file | | | | | | | |
| 14259160 | Name on file | Address on file | | | | | | | |
| 13156961 | Name on file | Address on file | | | | | | | |
| 13277417 | Name on file | Address on file | | | | | | | |
| 14103630 | Name on file | Address on file | | | | | | | |
| 14413391 | Name on file | Address on file | | | | | | | |
| 13558979 | Name on file | Address on file | | | | | | | |
| 14173023 | Name on file | Address on file | | | | | | | |
| 13527995 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14443879 | Name on file | Address on file | | | | | | | |
| 13693974 | Name on file | Address on file | | | | | | | |
| 14357027 | Name on file | Address on file | | | | | | | |
| 14284767 | Name on file | Address on file | | | | | | | |
| 13535484 | Name on file | Address on file | | | | | | | |
| 13564872 | Name on file | Address on file | | | | | | | |
| 14395217 | Name on file | Address on file | | | | | | | |
| 13777288 | Name on file | Address on file | | | | | | | |
| 13356904 | Name on file | Address on file | | | | | | | |
| 13169589 | Name on file | Address on file | | | | | | | |
| 13272798 | Name on file | Address on file | | | | | | | |
| 13703460 | Name on file | Address on file | | | | | | | |
| 13480108 | Name on file | Address on file | | | | | | | |
| 14258307 | Name on file | Address on file | | | | | | | |
| 13766038 | Name on file | Address on file | | | | | | | |
| 15387011 | Name on file | Address on file | | | | | | | |
| 13899926 | Name on file | Address on file | | | | | | | |
| 14028443 | Name on file | Address on file | | | | | | | |
| 14648217 | Name on file | Address on file | | | | | | | |
| 14237713 | Name on file | Address on file | | | | | | | |
| 14432546 | Name on file | Address on file | | | | | | | |
| 13362722 | Name on file | Address on file | | | | | | | |
| 14371506 | Name on file | Address on file | | | | | | | |
| 13280118 | Name on file | Address on file | | | | | | | |
| 13480234 | Name on file | Address on file | | | | | | | |
| 14310104 | Name on file | Address on file | | | | | | | |
| 14244958 | Name on file | Address on file | | | | | | | |
| 14309206 | Name on file | Address on file | | | | | | | |
| 13667207 | Name on file | Address on file | | | | | | | |
| 13168703 | Name on file | Address on file | | | | | | | |
| 13284102 | Name on file | Address on file | | | | | | | |
| 14409514 | Name on file | Address on file | | | | | | | |
| 13972179 | Name on file | Address on file | | | | | | | |
| 14097988 | Name on file | Address on file | | | | | | | |
| 14023071 | Name on file | Address on file | | | | | | | |
| 14369472 | Name on file | Address on file | | | | | | | |
| 14559597 | Name on file | Address on file | | | | | | | |
| 14307659 | Name on file | Address on file | | | | | | | |
| 14425240 | Name on file | Address on file | | | | | | | |
| 13804249 | Name on file | Address on file | | | | | | | |
| 13661142 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14534979 | Name on file | Address on file | | | | | | | |
| 14467298 | Name on file | Address on file | | | | | | | |
| 14486836 | Name on file | Address on file | | | | | | | |
| 13349003 | Name on file | Address on file | | | | | | | |
| 14133286 | Name on file | Address on file | | | | | | | |
| 13855950 | Name on file | Address on file | | | | | | | |
| 14342485 | Name on file | Address on file | | | | | | | |
| 14417783 | Name on file | Address on file | | | | | | | |
| 13595949 | Name on file | Address on file | | | | | | | |
| 14184074 | Name on file | Address on file | | | | | | | |
| 13907377 | Name on file | Address on file | | | | | | | |
| 14302363 | Name on file | Address on file | | | | | | | |
| 13159826 | Name on file | Address on file | | | | | | | |
| 14471183 | Name on file | Address on file | | | | | | | |
| 13524555 | Name on file | Address on file | | | | | | | |
| 13745389 | Name on file | Address on file | | | | | | | |
| 14194087 | Name on file | Address on file | | | | | | | |
| 13799285 | Name on file | Address on file | | | | | | | |
| 14246924 | Name on file | Address on file | | | | | | | |
| 14525752 | Name on file | Address on file | | | | | | | |
| 13402501 | Name on file | Address on file | | | | | | | |
| 14601172 | Name on file | Address on file | | | | | | | |
| 14483223 | Name on file | Address on file | | | | | | | |
| 13756768 | Name on file | Address on file | | | | | | | |
| 13937289 | Name on file | Address on file | | | | | | | |
| 13596201 | Name on file | Address on file | | | | | | | |
| 13770929 | Name on file | Address on file | | | | | | | |
| 14107288 | Name on file | Address on file | | | | | | | |
| 13474693 | Name on file | Address on file | | | | | | | |
| 13375251 | Name on file | Address on file | | | | | | | |
| 13700947 | Name on file | Address on file | | | | | | | |
| 14195023 | Name on file | Address on file | | | | | | | |
| 14579656 | Name on file | Address on file | | | | | | | |
| 13169222 | Name on file | Address on file | | | | | | | |
| 13622857 | Name on file | Address on file | | | | | | | |
| 13945337 | Name on file | Address on file | | | | | | | |
| 14536771 | Name on file | Address on file | | | | | | | |
| 13286739 | Name on file | Address on file | | | | | | | |
| 13975803 | Name on file | Address on file | | | | | | | |
| 13938496 | Name on file | Address on file | | | | | | | |
| 13935372 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14012125 | Name on file | Address on file | | | | | | | |
| 13678185 | Name on file | Address on file | | | | | | | |
| 13802302 | Name on file | Address on file | | | | | | | |
| 22102447 | Name on file | Address on file | | | | | | | |
| 13552489 | Name on file | Address on file | | | | | | | |
| 14271359 | Name on file | Address on file | | | | | | | |
| 13189493 | Name on file | Address on file | | | | | | | |
| 14338116 | Name on file | Address on file | | | | | | | |
| 14470706 | Name on file | Address on file | | | | | | | |
| 13718382 | Name on file | Address on file | | | | | | | |
| 13500094 | Name on file | Address on file | | | | | | | |
| 13964640 | Name on file | Address on file | | | | | | | |
| 13771353 | Name on file | Address on file | | | | | | | |
| 14034397 | Name on file | Address on file | | | | | | | |
| 13625692 | Name on file | Address on file | | | | | | | |
| 13285247 | Name on file | Address on file | | | | | | | |
| 13659152 | Name on file | Address on file | | | | | | | |
| 13560564 | Name on file | Address on file | | | | | | | |
| 13479373 | Name on file | Address on file | | | | | | | |
| 13739176 | Name on file | Address on file | | | | | | | |
| 13597934 | Name on file | Address on file | | | | | | | |
| 13393584 | Name on file | Address on file | | | | | | | |
| 13377802 | Name on file | Address on file | | | | | | | |
| 14378386 | Name on file | Address on file | | | | | | | |
| 13678801 | Name on file | Address on file | | | | | | | |
| 13869036 | Name on file | Address on file | | | | | | | |
| 14017071 | Name on file | Address on file | | | | | | | |
| 14298393 | Name on file | Address on file | | | | | | | |
| 14618812 | Name on file | Address on file | | | | | | | |
| 14335172 | Name on file | Address on file | | | | | | | |
| 14504826 | Name on file | Address on file | | | | | | | |
| 14026171 | Name on file | Address on file | | | | | | | |
| 13982031 | Name on file | Address on file | | | | | | | |
| 14404213 | Name on file | Address on file | | | | | | | |
| 14027166 | Name on file | Address on file | | | | | | | |
| 13288437 | Name on file | Address on file | | | | | | | |
| 13549571 | Name on file | Address on file | | | | | | | |
| 13386338 | Name on file | Address on file | | | | | | | |
| 14588131 | Name on file | Address on file | | | | | | | |
| 13416393 | Name on file | Address on file | | | | | | | |
| 14279523 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14052005 | Name on file | Address on file | | | | | | | |
| 14327515 | Name on file | Address on file | | | | | | | |
| 14058276 | Name on file | Address on file | | | | | | | |
| 13574542 | Name on file | Address on file | | | | | | | |
| 14412270 | Name on file | Address on file | | | | | | | |
| 14592757 | Name on file | Address on file | | | | | | | |
| 14369240 | Name on file | Address on file | | | | | | | |
| 13427596 | Name on file | Address on file | | | | | | | |
| 13563062 | Name on file | Address on file | | | | | | | |
| 13729677 | Name on file | Address on file | | | | | | | |
| 14383606 | Name on file | Address on file | | | | | | | |
| 13502525 | Name on file | Address on file | | | | | | | |
| 14097066 | Name on file | Address on file | | | | | | | |
| 13598528 | Name on file | Address on file | | | | | | | |
| 13525821 | Name on file | Address on file | | | | | | | |
| 13151169 | Name on file | Address on file | | | | | | | |
| 13799760 | Name on file | Address on file | | | | | | | |
| 13924340 | Name on file | Address on file | | | | | | | |
| 13993507 | Name on file | Address on file | | | | | | | |
| 13140022 | Name on file | Address on file | | | | | | | |
| 14198378 | Name on file | Address on file | | | | | | | |
| 14482692 | Name on file | Address on file | | | | | | | |
| 14312352 | Name on file | Address on file | | | | | | | |
| 13406869 | Name on file | Address on file | | | | | | | |
| 13915992 | Name on file | Address on file | | | | | | | |
| 13805522 | Name on file | Address on file | | | | | | | |
| 14257011 | Name on file | Address on file | | | | | | | |
| 14025794 | Name on file | Address on file | | | | | | | |
| 13462952 | Name on file | Address on file | | | | | | | |
| 13271519 | Name on file | Address on file | | | | | | | |
| 13143057 | Name on file | Address on file | | | | | | | |
| 14027922 | Name on file | Address on file | | | | | | | |
| 13620145 | Name on file | Address on file | | | | | | | |
| 13498557 | Name on file | Address on file | | | | | | | |
| 13265469 | Name on file | Address on file | | | | | | | |
| 14044418 | Name on file | Address on file | | | | | | | |
| 14271832 | Name on file | Address on file | | | | | | | |
| 13759454 | Name on file | Address on file | | | | | | | |
| 13772589 | Name on file | Address on file | | | | | | | |
| 15363417 | Name on file | Address on file | | | | | | | |
| 13265316 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13783757 | Name on file | Address on file | | | | | | | |
| 13955670 | Name on file | Address on file | | | | | | | |
| 14148384 | Name on file | Address on file | | | | | | | |
| 14055087 | Name on file | Address on file | | | | | | | |
| 13916257 | Name on file | Address on file | | | | | | | |
| 13656907 | Name on file | Address on file | | | | | | | |
| 13353630 | Name on file | Address on file | | | | | | | |
| 14005092 | Name on file | Address on file | | | | | | | |
| 14412677 | Name on file | Address on file | | | | | | | |
| 14424488 | Name on file | Address on file | | | | | | | |
| 14370446 | Name on file | Address on file | | | | | | | |
| 13175496 | Name on file | Address on file | | | | | | | |
| 13937964 | Name on file | Address on file | | | | | | | |
| 13454860 | Name on file | Address on file | | | | | | | |
| 15398449 | Name on file | Address on file | | | | | | | |
| 13455790 | Name on file | Address on file | | | | | | | |
| 13721720 | Name on file | Address on file | | | | | | | |
| 15555779 | Name on file | Address on file | | | | | | | |
| 14470712 | Name on file | Address on file | | | | | | | |
| 13825280 | Name on file | Address on file | | | | | | | |
| 14386242 | Name on file | Address on file | | | | | | | |
| 14395104 | Name on file | Address on file | | | | | | | |
| 14247535 | Name on file | Address on file | | | | | | | |
| 13865303 | Name on file | Address on file | | | | | | | |
| 14093725 | Name on file | Address on file | | | | | | | |
| 13798501 | Name on file | Address on file | | | | | | | |
| 13518679 | Name on file | Address on file | | | | | | | |
| 14227452 | Name on file | Address on file | | | | | | | |
| 14154630 | Name on file | Address on file | | | | | | | |
| 13597670 | Name on file | Address on file | | | | | | | |
| 13769533 | Name on file | Address on file | | | | | | | |
| 14387762 | Name on file | Address on file | | | | | | | |
| 14308485 | Name on file | Address on file | | | | | | | |
| 13600056 | Name on file | Address on file | | | | | | | |
| 13314232 | Name on file | Address on file | | | | | | | |
| 13675334 | Name on file | Address on file | | | | | | | |
| 14506701 | Name on file | Address on file | | | | | | | |
| 14420493 | Name on file | Address on file | | | | | | | |
| 14246776 | Name on file | Address on file | | | | | | | |
| 13668467 | Name on file | Address on file | | | | | | | |
| 13418185 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13475588 | Name on file | Address on file | | | | | | | |
| 13359518 | Name on file | Address on file | | | | | | | |
| 13567839 | Name on file | Address on file | | | | | | | |
| 13683777 | Name on file | Address on file | | | | | | | |
| 14084721 | Name on file | Address on file | | | | | | | |
| 14643583 | Name on file | Address on file | | | | | | | |
| 13713029 | Name on file | Address on file | | | | | | | |
| 14157603 | Name on file | Address on file | | | | | | | |
| 13452095 | Name on file | Address on file | | | | | | | |
| 14435966 | Name on file | Address on file | | | | | | | |
| 14309717 | Name on file | Address on file | | | | | | | |
| 13975786 | Name on file | Address on file | | | | | | | |
| 13651019 | Name on file | Address on file | | | | | | | |
| 13291583 | Name on file | Address on file | | | | | | | |
| 13311527 | Name on file | Address on file | | | | | | | |
| 13467530 | Name on file | Address on file | | | | | | | |
| 14033780 | Name on file | Address on file | | | | | | | |
| 14434920 | Name on file | Address on file | | | | | | | |
| 13649974 | Name on file | Address on file | | | | | | | |
| 13864197 | Name on file | Address on file | | | | | | | |
| 14346025 | Name on file | Address on file | | | | | | | |
| 14119807 | Name on file | Address on file | | | | | | | |
| 14292583 | Name on file | Address on file | | | | | | | |
| 14023069 | Name on file | Address on file | | | | | | | |
| 13412075 | Name on file | Address on file | | | | | | | |
| 14352682 | Name on file | Address on file | | | | | | | |
| 13841884 | Name on file | Address on file | | | | | | | |
| 13426452 | Name on file | Address on file | | | | | | | |
| 13187479 | Name on file | Address on file | | | | | | | |
| 14454140 | Name on file | Address on file | | | | | | | |
| 14415325 | Name on file | Address on file | | | | | | | |
| 14366723 | Name on file | Address on file | | | | | | | |
| 14127011 | Name on file | Address on file | | | | | | | |
| 13554696 | Name on file | Address on file | | | | | | | |
| 13976340 | Name on file | Address on file | | | | | | | |
| 13870710 | Name on file | Address on file | | | | | | | |
| 14426851 | Name on file | Address on file | | | | | | | |
| 14638790 | Name on file | Address on file | | | | | | | |
| 13766693 | Name on file | Address on file | | | | | | | |
| 14532793 | Name on file | Address on file | | | | | | | |
| 13463047 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14245535 | Name on file | Address on file | | | | | | | |
| 14151645 | Name on file | Address on file | | | | | | | |
| 14434708 | Name on file | Address on file | | | | | | | |
| 13598761 | Name on file | Address on file | | | | | | | |
| 14302356 | Name on file | Address on file | | | | | | | |
| 14262766 | Name on file | Address on file | | | | | | | |
| 14471095 | Name on file | Address on file | | | | | | | |
| 13948228 | Name on file | Address on file | | | | | | | |
| 13797019 | Name on file | Address on file | | | | | | | |
| 14318926 | Name on file | Address on file | | | | | | | |
| 13786947 | Name on file | Address on file | | | | | | | |
| 13649167 | Name on file | Address on file | | | | | | | |
| 14274430 | Name on file | Address on file | | | | | | | |
| 14091157 | Name on file | Address on file | | | | | | | |
| 13834411 | Name on file | Address on file | | | | | | | |
| 14268973 | Name on file | Address on file | | | | | | | |
| 14248509 | Name on file | Address on file | | | | | | | |
| 15403241 | Name on file | Address on file | | | | | | | |
| 14471713 | Name on file | Address on file | | | | | | | |
| 13473474 | Name on file | Address on file | | | | | | | |
| 13480481 | Name on file | Address on file | | | | | | | |
| 13156247 | Name on file | Address on file | | | | | | | |
| 14413474 | Name on file | Address on file | | | | | | | |
| 15360644 | Name on file | Address on file | | | | | | | |
| 13308272 | Name on file | Address on file | | | | | | | |
| 14253980 | Name on file | Address on file | | | | | | | |
| 15381859 | Name on file | Address on file | | | | | | | |
| 14329210 | Name on file | Address on file | | | | | | | |
| 13551988 | Name on file | Address on file | | | | | | | |
| 13999026 | Name on file | Address on file | | | | | | | |
| 13361432 | Name on file | Address on file | | | | | | | |
| 13286089 | Name on file | Address on file | | | | | | | |
| 13472331 | Name on file | Address on file | | | | | | | |
| 18238550 | Name on file | Address on file | | | | | | | |
| 14503155 | Name on file | Address on file | | | | | | | |
| 13246197 | Name on file | Address on file | | | | | | | |
| 13961567 | Name on file | Address on file | | | | | | | |
| 14660153 | Name on file | Address on file | | | | | | | |
| 14515643 | Name on file | Address on file | | | | | | | |
| 14534831 | Name on file | Address on file | | | | | | | |
| 13670493 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13453397 | Name on file | Address on file | | | | | | | |
| 13401826 | Name on file | Address on file | | | | | | | |
| 13463413 | Name on file | Address on file | | | | | | | |
| 13890003 | Name on file | Address on file | | | | | | | |
| 14259168 | Name on file | Address on file | | | | | | | |
| 14078158 | Name on file | Address on file | | | | | | | |
| 14115428 | Name on file | Address on file | | | | | | | |
| 14436240 | Name on file | Address on file | | | | | | | |
| 13933313 | Name on file | Address on file | | | | | | | |
| 14498875 | Name on file | Address on file | | | | | | | |
| 14346809 | Name on file | Address on file | | | | | | | |
| 14088555 | Name on file | Address on file | | | | | | | |
| 13370623 | Name on file | Address on file | | | | | | | |
| 14086081 | Name on file | Address on file | | | | | | | |
| 13880403 | Name on file | Address on file | | | | | | | |
| 14413353 | Name on file | Address on file | | | | | | | |
| 14309934 | Name on file | Address on file | | | | | | | |
| 14112742 | Name on file | Address on file | | | | | | | |
| 14546000 | Name on file | Address on file | | | | | | | |
| 14379870 | Name on file | Address on file | | | | | | | |
| 13215825 | Name on file | Address on file | | | | | | | |
| 13393463 | Name on file | Address on file | | | | | | | |
| 14028911 | Name on file | Address on file | | | | | | | |
| 13546339 | Name on file | Address on file | | | | | | | |
| 14182986 | Name on file | Address on file | | | | | | | |
| 14617118 | Name on file | Address on file | | | | | | | |
| 14249949 | Name on file | Address on file | | | | | | | |
| 13874515 | Name on file | Address on file | | | | | | | |
| 14671826 | Name on file | Address on file | | | | | | | |
| 13463553 | Name on file | Address on file | | | | | | | |
| 13402107 | Name on file | Address on file | | | | | | | |
| 13424870 | Name on file | Address on file | | | | | | | |
| 13994281 | Name on file | Address on file | | | | | | | |
| 13355229 | Name on file | Address on file | | | | | | | |
| 14325554 | Name on file | Address on file | | | | | | | |
| 13614522 | Name on file | Address on file | | | | | | | |
| 13802156 | Name on file | Address on file | | | | | | | |
| 13406866 | Name on file | Address on file | | | | | | | |
| 14253221 | Name on file | Address on file | | | | | | | |
| 14115025 | Name on file | Address on file | | | | | | | |
| 13918532 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14533283 | Name on file | Address on file | | | | | | | |
| 13681735 | Name on file | Address on file | | | | | | | |
| 13768720 | Name on file | Address on file | | | | | | | |
| 13899367 | Name on file | Address on file | | | | | | | |
| 14077207 | Name on file | Address on file | | | | | | | |
| 14498233 | Name on file | Address on file | | | | | | | |
| 13554234 | Name on file | Address on file | | | | | | | |
| 14436086 | Name on file | Address on file | | | | | | | |
| 14286723 | Name on file | Address on file | | | | | | | |
| 14376168 | Name on file | Address on file | | | | | | | |
| 14131217 | Name on file | Address on file | | | | | | | |
| 14457475 | Name on file | Address on file | | | | | | | |
| 13345455 | Name on file | Address on file | | | | | | | |
| 14226159 | Name on file | Address on file | | | | | | | |
| 14316098 | Name on file | Address on file | | | | | | | |
| 13779766 | Name on file | Address on file | | | | | | | |
| 13772958 | Name on file | Address on file | | | | | | | |
| 14544698 | Name on file | Address on file | | | | | | | |
| 13709123 | Name on file | Address on file | | | | | | | |
| 13183446 | Name on file | Address on file | | | | | | | |
| 13498089 | Name on file | Address on file | | | | | | | |
| 14485710 | Name on file | Address on file | | | | | | | |
| 13802591 | Name on file | Address on file | | | | | | | |
| 15389644 | Name on file | Address on file | | | | | | | |
| 14479463 | Name on file | Address on file | | | | | | | |
| 14435572 | Name on file | Address on file | | | | | | | |
| 13200434 | Name on file | Address on file | | | | | | | |
| 13805749 | Name on file | Address on file | | | | | | | |
| 14484813 | Name on file | Address on file | | | | | | | |
| 13386191 | Name on file | Address on file | | | | | | | |
| 14435498 | Name on file | Address on file | | | | | | | |
| 14483503 | Name on file | Address on file | | | | | | | |
| 13232710 | Name on file | Address on file | | | | | | | |
| 13600820 | Name on file | Address on file | | | | | | | |
| 14529809 | Name on file | Address on file | | | | | | | |
| 13407574 | Name on file | Address on file | | | | | | | |
| 14155555 | Name on file | Address on file | | | | | | | |
| 13617807 | Name on file | Address on file | | | | | | | |
| 14620228 | Name on file | Address on file | | | | | | | |
| 13933376 | Name on file | Address on file | | | | | | | |
| 14068367 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13692316 | Name on file | Address on file | | | | | | | |
| 14433690 | Name on file | Address on file | | | | | | | |
| 13650986 | Name on file | Address on file | | | | | | | |
| 13360174 | Name on file | Address on file | | | | | | | |
| 14585778 | Name on file | Address on file | | | | | | | |
| 13308817 | Name on file | Address on file | | | | | | | |
| 13152736 | Name on file | Address on file | | | | | | | |
| 13523697 | Name on file | Address on file | | | | | | | |
| 13894270 | Name on file | Address on file | | | | | | | |
| 14583849 | Name on file | Address on file | | | | | | | |
| 13436228 | Name on file | Address on file | | | | | | | |
| 13894293 | Name on file | Address on file | | | | | | | |
| 13141871 | Name on file | Address on file | | | | | | | |
| 13639856 | Name on file | Address on file | | | | | | | |
| 13559053 | Name on file | Address on file | | | | | | | |
| 13267408 | Name on file | Address on file | | | | | | | |
| 14600697 | Name on file | Address on file | | | | | | | |
| 13587766 | Name on file | Address on file | | | | | | | |
| 14164345 | Name on file | Address on file | | | | | | | |
| 13465492 | Name on file | Address on file | | | | | | | |
| 14418372 | Name on file | Address on file | | | | | | | |
| 14083432 | Name on file | Address on file | | | | | | | |
| 13738400 | Name on file | Address on file | | | | | | | |
| 13489730 | Name on file | Address on file | | | | | | | |
| 13271914 | Name on file | Address on file | | | | | | | |
| 14593166 | Name on file | Address on file | | | | | | | |
| 13722256 | Name on file | Address on file | | | | | | | |
| 13839615 | Name on file | Address on file | | | | | | | |
| 14620649 | Name on file | Address on file | | | | | | | |
| 13594319 | Name on file | Address on file | | | | | | | |
| 13329840 | Name on file | Address on file | | | | | | | |
| 13682694 | Name on file | Address on file | | | | | | | |
| 14406324 | Name on file | Address on file | | | | | | | |
| 14155446 | Name on file | Address on file | | | | | | | |
| 13827935 | Name on file | Address on file | | | | | | | |
| 13982207 | Name on file | Address on file | | | | | | | |
| 14281928 | Name on file | Address on file | | | | | | | |
| 13555422 | Name on file | Address on file | | | | | | | |
| 13374606 | Name on file | Address on file | | | | | | | |
| 13365833 | Name on file | Address on file | | | | | | | |
| 14384198 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13958852 | Name on file | Address on file | | | | | | | |
| 14447820 | Name on file | Address on file | | | | | | | |
| 13148752 | Name on file | Address on file | | | | | | | |
| 13991631 | Name on file | Address on file | | | | | | | |
| 14202092 | Name on file | Address on file | | | | | | | |
| 13191564 | Name on file | Address on file | | | | | | | |
| 14027656 | Name on file | Address on file | | | | | | | |
| 13172366 | Name on file | Address on file | | | | | | | |
| 14045992 | Name on file | Address on file | | | | | | | |
| 14496796 | Name on file | Address on file | | | | | | | |
| 13783914 | Name on file | Address on file | | | | | | | |
| 13619259 | Name on file | Address on file | | | | | | | |
| 14054138 | Name on file | Address on file | | | | | | | |
| 14292779 | Name on file | Address on file | | | | | | | |
| 13482401 | Name on file | Address on file | | | | | | | |
| 14341135 | Name on file | Address on file | | | | | | | |
| 14138570 | Name on file | Address on file | | | | | | | |
| 14527842 | Name on file | Address on file | | | | | | | |
| 13978575 | Name on file | Address on file | | | | | | | |
| 13856025 | Name on file | Address on file | | | | | | | |
| 13976520 | Name on file | Address on file | | | | | | | |
| 14001339 | Name on file | Address on file | | | | | | | |
| 13195873 | Name on file | Address on file | | | | | | | |
| 14245333 | Name on file | Address on file | | | | | | | |
| 14635021 | Name on file | Address on file | | | | | | | |
| 14350636 | Name on file | Address on file | | | | | | | |
| 14045839 | Name on file | Address on file | | | | | | | |
| 14372386 | Name on file | Address on file | | | | | | | |
| 13844609 | Name on file | Address on file | | | | | | | |
| 13762663 | Name on file | Address on file | | | | | | | |
| 13672106 | Name on file | Address on file | | | | | | | |
| 13963681 | Name on file | Address on file | | | | | | | |
| 13785031 | Name on file | Address on file | | | | | | | |
| 14446590 | Name on file | Address on file | | | | | | | |
| 13592447 | Name on file | Address on file | | | | | | | |
| 14020866 | Name on file | Address on file | | | | | | | |
| 13343101 | Name on file | Address on file | | | | | | | |
| 14234971 | Name on file | Address on file | | | | | | | |
| 14204976 | Name on file | Address on file | | | | | | | |
| 13684001 | Name on file | Address on file | | | | | | | |
| 13273494 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13234100 | Name on file | Address on file | | | | | | | |
| 13960598 | Name on file | Address on file | | | | | | | |
| 13312269 | Name on file | Address on file | | | | | | | |
| 14185003 | Name on file | Address on file | | | | | | | |
| 14266460 | Name on file | Address on file | | | | | | | |
| 14200536 | Name on file | Address on file | | | | | | | |
| 13960604 | Name on file | Address on file | | | | | | | |
| 14329483 | Name on file | Address on file | | | | | | | |
| 13226479 | Name on file | Address on file | | | | | | | |
| 14396158 | Name on file | Address on file | | | | | | | |
| 14476464 | Name on file | Address on file | | | | | | | |
| 13718180 | Name on file | Address on file | | | | | | | |
| 13329686 | Name on file | Address on file | | | | | | | |
| 13374620 | Name on file | Address on file | | | | | | | |
| 13295380 | Name on file | Address on file | | | | | | | |
| 14082930 | Name on file | Address on file | | | | | | | |
| 13857646 | Name on file | Address on file | | | | | | | |
| 14403999 | Name on file | Address on file | | | | | | | |
| 13810968 | Name on file | Address on file | | | | | | | |
| 13374626 | Name on file | Address on file | | | | | | | |
| 13974651 | Name on file | Address on file | | | | | | | |
| 13177117 | Name on file | Address on file | | | | | | | |
| 14477828 | Name on file | Address on file | | | | | | | |
| 13597915 | Name on file | Address on file | | | | | | | |
| 14319933 | Name on file | Address on file | | | | | | | |
| 14432769 | Name on file | Address on file | | | | | | | |
| 13672877 | Name on file | Address on file | | | | | | | |
| 14452213 | Name on file | Address on file | | | | | | | |
| 13861431 | Name on file | Address on file | | | | | | | |
| 13925515 | Name on file | Address on file | | | | | | | |
| 13210094 | Name on file | Address on file | | | | | | | |
| 13956291 | Name on file | Address on file | | | | | | | |
| 14457374 | Name on file | Address on file | | | | | | | |
| 14428664 | Name on file | Address on file | | | | | | | |
| 14335882 | Name on file | Address on file | | | | | | | |
| 13687318 | Name on file | Address on file | | | | | | | |
| 14481323 | Name on file | Address on file | | | | | | | |
| 14058148 | Name on file | Address on file | | | | | | | |
| 14481533 | Name on file | Address on file | | | | | | | |
| 15380458 | Name on file | Address on file | | | | | | | |
| 13248622 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15361108 | Name on file | Address on file | | | | | | | |
| 13608382 | Name on file | Address on file | | | | | | | |
| 15376805 | Name on file | Address on file | | | | | | | |
| 13351134 | Name on file | Address on file | | | | | | | |
| 13694866 | Name on file | Address on file | | | | | | | |
| 13268359 | Name on file | Address on file | | | | | | | |
| 14501149 | Name on file | Address on file | | | | | | | |
| 15359444 | Name on file | Address on file | | | | | | | |
| 14443556 | Name on file | Address on file | | | | | | | |
| 13468582 | Name on file | Address on file | | | | | | | |
| 14467071 | Name on file | Address on file | | | | | | | |
| 14386141 | Name on file | Address on file | | | | | | | |
| 14509655 | Name on file | Address on file | | | | | | | |
| 13626367 | Name on file | Address on file | | | | | | | |
| 13311697 | Name on file | Address on file | | | | | | | |
| 13944213 | Name on file | Address on file | | | | | | | |
| 13951985 | Name on file | Address on file | | | | | | | |
| 14097846 | Name on file | Address on file | | | | | | | |
| 13715299 | Name on file | Address on file | | | | | | | |
| 13763326 | Name on file | Address on file | | | | | | | |
| 13233948 | Name on file | Address on file | | | | | | | |
| 13465917 | Name on file | Address on file | | | | | | | |
| 13928787 | Name on file | Address on file | | | | | | | |
| 14138910 | Name on file | Address on file | | | | | | | |
| 15377682 | Name on file | Address on file | | | | | | | |
| 15368739 | Name on file | Address on file | | | | | | | |
| 13541431 | Name on file | Address on file | | | | | | | |
| 14317971 | Name on file | Address on file | | | | | | | |
| 13214808 | Name on file | Address on file | | | | | | | |
| 13779256 | Name on file | Address on file | | | | | | | |
| 13538645 | Name on file | Address on file | | | | | | | |
| 13276667 | Name on file | Address on file | | | | | | | |
| 13491979 | Name on file | Address on file | | | | | | | |
| 14396510 | Name on file | Address on file | | | | | | | |
| 13387046 | Name on file | Address on file | | | | | | | |
| 13916658 | Name on file | Address on file | | | | | | | |
| 14430212 | Name on file | Address on file | | | | | | | |
| 13437154 | Name on file | Address on file | | | | | | | |
| 14369842 | Name on file | Address on file | | | | | | | |
| 13362086 | Name on file | Address on file | | | | | | | |
| 13664005 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13277670 | Name on file | Address on file | | | | | | | |
| 14003355 | Name on file | Address on file | | | | | | | |
| 13768762 | Name on file | Address on file | | | | | | | |
| 13372379 | Name on file | Address on file | | | | | | | |
| 13687292 | Name on file | Address on file | | | | | | | |
| 14478340 | Name on file | Address on file | | | | | | | |
| 14355237 | Name on file | Address on file | | | | | | | |
| 13177892 | Name on file | Address on file | | | | | | | |
| 13729340 | Name on file | Address on file | | | | | | | |
| 14580143 | Name on file | Address on file | | | | | | | |
| 14381360 | Name on file | Address on file | | | | | | | |
| 14260397 | Name on file | Address on file | | | | | | | |
| 14242705 | Name on file | Address on file | | | | | | | |
| 14158385 | Name on file | Address on file | | | | | | | |
| 13790653 | Name on file | Address on file | | | | | | | |
| 14343522 | Name on file | Address on file | | | | | | | |
| 13350859 | Name on file | Address on file | | | | | | | |
| 13156949 | Name on file | Address on file | | | | | | | |
| 13569355 | Name on file | Address on file | | | | | | | |
| 14425546 | Name on file | Address on file | | | | | | | |
| 13779274 | Name on file | Address on file | | | | | | | |
| 14455135 | Name on file | Address on file | | | | | | | |
| 13556936 | Name on file | Address on file | | | | | | | |
| 13346655 | Name on file | Address on file | | | | | | | |
| 14079480 | Name on file | Address on file | | | | | | | |
| 13454088 | Name on file | Address on file | | | | | | | |
| 15365811 | Name on file | Address on file | | | | | | | |
| 13629903 | Name on file | Address on file | | | | | | | |
| 14114325 | Name on file | Address on file | | | | | | | |
| 13895101 | Name on file | Address on file | | | | | | | |
| 13490365 | Name on file | Address on file | | | | | | | |
| 14123622 | Name on file | Address on file | | | | | | | |
| 13856029 | Name on file | Address on file | | | | | | | |
| 14546786 | Name on file | Address on file | | | | | | | |
| 13291791 | Name on file | Address on file | | | | | | | |
| 14375069 | Name on file | Address on file | | | | | | | |
| 14299093 | Name on file | Address on file | | | | | | | |
| 13294276 | Name on file | Address on file | | | | | | | |
| 14399579 | Name on file | Address on file | | | | | | | |
| 13632522 | Name on file | Address on file | | | | | | | |
| 13187502 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14029853 | Name on file | Address on file | | | | | | | |
| 13675797 | Name on file | Address on file | | | | | | | |
| 13778707 | Name on file | Address on file | | | | | | | |
| 13916893 | Name on file | Address on file | | | | | | | |
| 13843659 | Name on file | Address on file | | | | | | | |
| 14215703 | Name on file | Address on file | | | | | | | |
| 13471165 | Name on file | Address on file | | | | | | | |
| 13343319 | Name on file | Address on file | | | | | | | |
| 14112408 | Name on file | Address on file | | | | | | | |
| 14023165 | Name on file | Address on file | | | | | | | |
| 13657056 | Name on file | Address on file | | | | | | | |
| 13309978 | Name on file | Address on file | | | | | | | |
| 13486034 | Name on file | Address on file | | | | | | | |
| 13889271 | Name on file | Address on file | | | | | | | |
| 14584378 | Name on file | Address on file | | | | | | | |
| 13994825 | Name on file | Address on file | | | | | | | |
| 13461236 | Name on file | Address on file | | | | | | | |
| 14018871 | Name on file | Address on file | | | | | | | |
| 14022808 | Name on file | Address on file | | | | | | | |
| 14271786 | Name on file | Address on file | | | | | | | |
| 14055055 | Name on file | Address on file | | | | | | | |
| 13811104 | Name on file | Address on file | | | | | | | |
| 13962960 | Name on file | Address on file | | | | | | | |
| 13328952 | Name on file | Address on file | | | | | | | |
| 15392262 | Name on file | Address on file | | | | | | | |
| 14520700 | Name on file | Address on file | | | | | | | |
| 13254710 | Name on file | Address on file | | | | | | | |
| 13442313 | Name on file | Address on file | | | | | | | |
| 15360298 | Name on file | Address on file | | | | | | | |
| 14290844 | Name on file | Address on file | | | | | | | |
| 13458696 | Name on file | Address on file | | | | | | | |
| 14390065 | Name on file | Address on file | | | | | | | |
| 14034291 | Name on file | Address on file | | | | | | | |
| 13615569 | Name on file | Address on file | | | | | | | |
| 14415180 | Name on file | Address on file | | | | | | | |
| 14528488 | Name on file | Address on file | | | | | | | |
| 14366643 | Name on file | Address on file | | | | | | | |
| 13336528 | Name on file | Address on file | | | | | | | |
| 14145894 | Name on file | Address on file | | | | | | | |
| 13360182 | Name on file | Address on file | | | | | | | |
| 13584172 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13772551 | Name on file | Address on file | | | | | | | |
| 14136614 | Name on file | Address on file | | | | | | | |
| 13562752 | Name on file | Address on file | | | | | | | |
| 13446875 | Name on file | Address on file | | | | | | | |
| 13601806 | Name on file | Address on file | | | | | | | |
| 14043811 | Name on file | Address on file | | | | | | | |
| 14503738 | Name on file | Address on file | | | | | | | |
| 13486459 | Name on file | Address on file | | | | | | | |
| 14290270 | Name on file | Address on file | | | | | | | |
| 14188865 | Name on file | Address on file | | | | | | | |
| 13700345 | Name on file | Address on file | | | | | | | |
| 13782191 | Name on file | Address on file | | | | | | | |
| 13822369 | Name on file | Address on file | | | | | | | |
| 14346765 | Name on file | Address on file | | | | | | | |
| 14632810 | Name on file | Address on file | | | | | | | |
| 13347002 | Name on file | Address on file | | | | | | | |
| 14537756 | Name on file | Address on file | | | | | | | |
| 13653543 | Name on file | Address on file | | | | | | | |
| 14021651 | Name on file | Address on file | | | | | | | |
| 13483338 | Name on file | Address on file | | | | | | | |
| 14461166 | Name on file | Address on file | | | | | | | |
| 14084188 | Name on file | Address on file | | | | | | | |
| 13668041 | Name on file | Address on file | | | | | | | |
| 13290840 | Name on file | Address on file | | | | | | | |
| 13347358 | Name on file | Address on file | | | | | | | |
| 13350697 | Name on file | Address on file | | | | | | | |
| 13614216 | Name on file | Address on file | | | | | | | |
| 14354187 | Name on file | Address on file | | | | | | | |
| 13693462 | Name on file | Address on file | | | | | | | |
| 14289580 | Name on file | Address on file | | | | | | | |
| 14622218 | Name on file | Address on file | | | | | | | |
| 13732594 | Name on file | Address on file | | | | | | | |
| 14113705 | Name on file | Address on file | | | | | | | |
| 14173803 | Name on file | Address on file | | | | | | | |
| 13256271 | Name on file | Address on file | | | | | | | |
| 13498856 | Name on file | Address on file | | | | | | | |
| 13421529 | Name on file | Address on file | | | | | | | |
| 14117090 | Name on file | Address on file | | | | | | | |
| 14191446 | Name on file | Address on file | | | | | | | |
| 13175492 | Name on file | Address on file | | | | | | | |
| 14023607 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14616491 | Name on file | Address on file | | | | | | | |
| 13963923 | Name on file | Address on file | | | | | | | |
| 14427466 | Name on file | Address on file | | | | | | | |
| 13651558 | Name on file | Address on file | | | | | | | |
| 14196224 | Name on file | Address on file | | | | | | | |
| 14271725 | Name on file | Address on file | | | | | | | |
| 13959586 | Name on file | Address on file | | | | | | | |
| 13771877 | Name on file | Address on file | | | | | | | |
| 13665387 | Name on file | Address on file | | | | | | | |
| 13819395 | Name on file | Address on file | | | | | | | |
| 13281072 | Name on file | Address on file | | | | | | | |
| 14394613 | Name on file | Address on file | | | | | | | |
| 13517288 | Name on file | Address on file | | | | | | | |
| 14478161 | Name on file | Address on file | | | | | | | |
| 13778234 | Name on file | Address on file | | | | | | | |
| 13646476 | Name on file | Address on file | | | | | | | |
| 13356671 | Name on file | Address on file | | | | | | | |
| 13611627 | Name on file | Address on file | | | | | | | |
| 13847930 | Name on file | Address on file | | | | | | | |
| 14060524 | Name on file | Address on file | | | | | | | |
| 13931156 | Name on file | Address on file | | | | | | | |
| 14046311 | Name on file | Address on file | | | | | | | |
| 13245231 | Name on file | Address on file | | | | | | | |
| 13983026 | Name on file | Address on file | | | | | | | |
| 13152284 | Name on file | Address on file | | | | | | | |
| 13414638 | Name on file | Address on file | | | | | | | |
| 14090143 | Name on file | Address on file | | | | | | | |
| 13273110 | Name on file | Address on file | | | | | | | |
| 13655349 | Name on file | Address on file | | | | | | | |
| 13975594 | Name on file | Address on file | | | | | | | |
| 13998237 | Name on file | Address on file | | | | | | | |
| 13911041 | Name on file | Address on file | | | | | | | |
| 13496081 | Name on file | Address on file | | | | | | | |
| 14622965 | Name on file | Address on file | | | | | | | |
| 13540976 | Name on file | Address on file | | | | | | | |
| 13274785 | Name on file | Address on file | | | | | | | |
| 14211742 | Name on file | Address on file | | | | | | | |
| 13377428 | Name on file | Address on file | | | | | | | |
| 14131288 | Name on file | Address on file | | | | | | | |
| 13962996 | Name on file | Address on file | | | | | | | |
| 14207749 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13333321 | Name on file | Address on file | | | | | | | |
| 13185373 | Name on file | Address on file | | | | | | | |
| 14414686 | Name on file | Address on file | | | | | | | |
| 14393430 | Name on file | Address on file | | | | | | | |
| 13308622 | Name on file | Address on file | | | | | | | |
| 13203935 | Name on file | Address on file | | | | | | | |
| 14258020 | Name on file | Address on file | | | | | | | |
| 13524796 | Name on file | Address on file | | | | | | | |
| 13370483 | Name on file | Address on file | | | | | | | |
| 13680975 | Name on file | Address on file | | | | | | | |
| 13692539 | Name on file | Address on file | | | | | | | |
| 13561344 | Name on file | Address on file | | | | | | | |
| 14321609 | Name on file | Address on file | | | | | | | |
| 13606187 | Name on file | Address on file | | | | | | | |
| 13518361 | Name on file | Address on file | | | | | | | |
| 13720378 | Name on file | Address on file | | | | | | | |
| 14008209 | Name on file | Address on file | | | | | | | |
| 14347974 | Name on file | Address on file | | | | | | | |
| 14322329 | Name on file | Address on file | | | | | | | |
| 13180586 | Name on file | Address on file | | | | | | | |
| 13699882 | Name on file | Address on file | | | | | | | |
| 14295049 | Name on file | Address on file | | | | | | | |
| 14092455 | Name on file | Address on file | | | | | | | |
| 13766505 | Name on file | Address on file | | | | | | | |
| 14481648 | Name on file | Address on file | | | | | | | |
| 13945714 | Name on file | Address on file | | | | | | | |
| 13266493 | Name on file | Address on file | | | | | | | |
| 14111602 | Name on file | Address on file | | | | | | | |
| 13228601 | Name on file | Address on file | | | | | | | |
| 14408206 | Name on file | Address on file | | | | | | | |
| 13597608 | Name on file | Address on file | | | | | | | |
| 14238791 | Name on file | Address on file | | | | | | | |
| 13491118 | Name on file | Address on file | | | | | | | |
| 13887936 | Name on file | Address on file | | | | | | | |
| 14447811 | Name on file | Address on file | | | | | | | |
| 14156638 | Name on file | Address on file | | | | | | | |
| 14454983 | Name on file | Address on file | | | | | | | |
| 13911448 | Name on file | Address on file | | | | | | | |
| 14341187 | Name on file | Address on file | | | | | | | |
| 13900682 | Name on file | Address on file | | | | | | | |
| 13781110 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13562339 | Name on file | Address on file | | | | | | | |
| 13991103 | Name on file | Address on file | | | | | | | |
| 13796209 | Name on file | Address on file | | | | | | | |
| 13902835 | Name on file | Address on file | | | | | | | |
| 14543500 | Name on file | Address on file | | | | | | | |
| 13632066 | Name on file | Address on file | | | | | | | |
| 14422084 | Name on file | Address on file | | | | | | | |
| 13644400 | Name on file | Address on file | | | | | | | |
| 14474328 | Name on file | Address on file | | | | | | | |
| 13148617 | Name on file | Address on file | | | | | | | |
| 13552441 | Name on file | Address on file | | | | | | | |
| 14371899 | Name on file | Address on file | | | | | | | |
| 13703813 | Name on file | Address on file | | | | | | | |
| 13889205 | Name on file | Address on file | | | | | | | |
| 13282811 | Name on file | Address on file | | | | | | | |
| 14391095 | Name on file | Address on file | | | | | | | |
| 14483421 | Name on file | Address on file | | | | | | | |
| 14621703 | Name on file | Address on file | | | | | | | |
| 13139493 | Name on file | Address on file | | | | | | | |
| 13166399 | Name on file | Address on file | | | | | | | |
| 13241139 | Name on file | Address on file | | | | | | | |
| 14657988 | Name on file | Address on file | | | | | | | |
| 14170207 | Name on file | Address on file | | | | | | | |
| 14522916 | Name on file | Address on file | | | | | | | |
| 13860686 | Name on file | Address on file | | | | | | | |
| 14370451 | Name on file | Address on file | | | | | | | |
| 14016229 | Name on file | Address on file | | | | | | | |
| 14089018 | Name on file | Address on file | | | | | | | |
| 13427606 | Name on file | Address on file | | | | | | | |
| 13620082 | Name on file | Address on file | | | | | | | |
| 13213894 | Name on file | Address on file | | | | | | | |
| 13564272 | Name on file | Address on file | | | | | | | |
| 14298274 | Name on file | Address on file | | | | | | | |
| 13662684 | Name on file | Address on file | | | | | | | |
| 13687949 | Name on file | Address on file | | | | | | | |
| 13941103 | Name on file | Address on file | | | | | | | |
| 14355757 | Name on file | Address on file | | | | | | | |
| 14081368 | Name on file | Address on file | | | | | | | |
| 14487915 | Name on file | Address on file | | | | | | | |
| 14527111 | Name on file | Address on file | | | | | | | |
| 14211658 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14200781 | Name on file | Address on file | | | | | | | |
| 14343265 | Name on file | Address on file | | | | | | | |
| 13834319 | Name on file | Address on file | | | | | | | |
| 13245209 | Name on file | Address on file | | | | | | | |
| 13899806 | Name on file | Address on file | | | | | | | |
| 13567342 | Name on file | Address on file | | | | | | | |
| 14185819 | Name on file | Address on file | | | | | | | |
| 14542302 | Name on file | Address on file | | | | | | | |
| 13855989 | Name on file | Address on file | | | | | | | |
| 14457745 | Name on file | Address on file | | | | | | | |
| 14525844 | Name on file | Address on file | | | | | | | |
| 14520091 | Name on file | Address on file | | | | | | | |
| 14355164 | Name on file | Address on file | | | | | | | |
| 13543673 | Name on file | Address on file | | | | | | | |
| 14296289 | Name on file | Address on file | | | | | | | |
| 13423320 | Name on file | Address on file | | | | | | | |
| 13908841 | Name on file | Address on file | | | | | | | |
| 14313393 | Name on file | Address on file | | | | | | | |
| 13729262 | Name on file | Address on file | | | | | | | |
| 13746501 | Name on file | Address on file | | | | | | | |
| 14260499 | Name on file | Address on file | | | | | | | |
| 14312597 | Name on file | Address on file | | | | | | | |
| 14141364 | Name on file | Address on file | | | | | | | |
| 13721071 | Name on file | Address on file | | | | | | | |
| 14230532 | Name on file | Address on file | | | | | | | |
| 13389133 | Name on file | Address on file | | | | | | | |
| 13636509 | Name on file | Address on file | | | | | | | |
| 14413083 | Name on file | Address on file | | | | | | | |
| 14291669 | Name on file | Address on file | | | | | | | |
| 13509331 | Name on file | Address on file | | | | | | | |
| 14268908 | Name on file | Address on file | | | | | | | |
| 14355020 | Name on file | Address on file | | | | | | | |
| 13171313 | Name on file | Address on file | | | | | | | |
| 13310956 | Name on file | Address on file | | | | | | | |
| 13294560 | Name on file | Address on file | | | | | | | |
| 13583944 | Name on file | Address on file | | | | | | | |
| 13242976 | Name on file | Address on file | | | | | | | |
| 13976469 | Name on file | Address on file | | | | | | | |
| 13773429 | Name on file | Address on file | | | | | | | |
| 14497868 | Name on file | Address on file | | | | | | | |
| 14410028 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14452880 | Name on file | Address on file | | | | | | | |
| 13845083 | Name on file | Address on file | | | | | | | |
| 14053723 | Name on file | Address on file | | | | | | | |
| 13501380 | Name on file | Address on file | | | | | | | |
| 14581846 | Name on file | Address on file | | | | | | | |
| 14525451 | Name on file | Address on file | | | | | | | |
| 13631278 | Name on file | Address on file | | | | | | | |
| 13530448 | Name on file | Address on file | | | | | | | |
| 13526172 | Name on file | Address on file | | | | | | | |
| 13783725 | Name on file | Address on file | | | | | | | |
| 14243189 | Name on file | Address on file | | | | | | | |
| 14333131 | Name on file | Address on file | | | | | | | |
| 13872304 | Name on file | Address on file | | | | | | | |
| 13861384 | Name on file | Address on file | | | | | | | |
| 14536713 | Name on file | Address on file | | | | | | | |
| 13751984 | Name on file | Address on file | | | | | | | |
| 13393317 | Name on file | Address on file | | | | | | | |
| 14351526 | Name on file | Address on file | | | | | | | |
| 13644625 | Name on file | Address on file | | | | | | | |
| 13880776 | Name on file | Address on file | | | | | | | |
| 13759174 | Name on file | Address on file | | | | | | | |
| 14161075 | Name on file | Address on file | | | | | | | |
| 14446805 | Name on file | Address on file | | | | | | | |
| 14410390 | Name on file | Address on file | | | | | | | |
| 13298408 | Name on file | Address on file | | | | | | | |
| 14378568 | Name on file | Address on file | | | | | | | |
| 13356891 | Name on file | Address on file | | | | | | | |
| 14226301 | Name on file | Address on file | | | | | | | |
| 13582468 | Name on file | Address on file | | | | | | | |
| 14427660 | Name on file | Address on file | | | | | | | |
| 13960695 | Name on file | Address on file | | | | | | | |
| 14288753 | Name on file | Address on file | | | | | | | |
| 14048825 | Name on file | Address on file | | | | | | | |
| 13438809 | Name on file | Address on file | | | | | | | |
| 13579653 | Name on file | Address on file | | | | | | | |
| 13305786 | Name on file | Address on file | | | | | | | |
| 13926228 | Name on file | Address on file | | | | | | | |
| 13240781 | Name on file | Address on file | | | | | | | |
| 14325481 | Name on file | Address on file | | | | | | | |
| 14644994 | Name on file | Address on file | | | | | | | |
| 13364261 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13748659 | Name on file | Address on file | | | | | | | |
| 13280786 | Name on file | Address on file | | | | | | | |
| 14420826 | Name on file | Address on file | | | | | | | |
| 13597339 | Name on file | Address on file | | | | | | | |
| 13795345 | Name on file | Address on file | | | | | | | |
| 13395175 | Name on file | Address on file | | | | | | | |
| 13177160 | Name on file | Address on file | | | | | | | |
| 13827544 | Name on file | Address on file | | | | | | | |
| 13554651 | Name on file | Address on file | | | | | | | |
| 15389535 | Name on file | Address on file | | | | | | | |
| 14521000 | Name on file | Address on file | | | | | | | |
| 15381856 | Name on file | Address on file | | | | | | | |
| 14491046 | Name on file | Address on file | | | | | | | |
| 13638071 | Name on file | Address on file | | | | | | | |
| 14615737 | Name on file | Address on file | | | | | | | |
| 13394562 | Name on file | Address on file | | | | | | | |
| 13538423 | Name on file | Address on file | | | | | | | |
| 14146235 | Name on file | Address on file | | | | | | | |
| 13343065 | Name on file | Address on file | | | | | | | |
| 13281574 | Name on file | Address on file | | | | | | | |
| 13246786 | Name on file | Address on file | | | | | | | |
| 13256533 | Name on file | Address on file | | | | | | | |
| 13723237 | Name on file | Address on file | | | | | | | |
| 13930453 | Name on file | Address on file | | | | | | | |
| 13721103 | Name on file | Address on file | | | | | | | |
| 13454559 | Name on file | Address on file | | | | | | | |
| 13730501 | Name on file | Address on file | | | | | | | |
| 14144826 | Name on file | Address on file | | | | | | | |
| 13220752 | Name on file | Address on file | | | | | | | |
| 13809264 | Name on file | Address on file | | | | | | | |
| 13963383 | Name on file | Address on file | | | | | | | |
| 14605132 | Name on file | Address on file | | | | | | | |
| 13297366 | Name on file | Address on file | | | | | | | |
| 14346862 | Name on file | Address on file | | | | | | | |
| 14006948 | Name on file | Address on file | | | | | | | |
| 13492990 | Name on file | Address on file | | | | | | | |
| 13309030 | Name on file | Address on file | | | | | | | |
| 14377687 | Name on file | Address on file | | | | | | | |
| 14085294 | Name on file | Address on file | | | | | | | |
| 13586219 | Name on file | Address on file | | | | | | | |
| 13266464 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14558326 | Name on file | Address on file | | | | | | | |
| 13241663 | Name on file | Address on file | | | | | | | |
| 14190856 | Name on file | Address on file | | | | | | | |
| 15358681 | Name on file | Address on file | | | | | | | |
| 13603852 | Name on file | Address on file | | | | | | | |
| 14637798 | Name on file | Address on file | | | | | | | |
| 14286870 | Name on file | Address on file | | | | | | | |
| 14402691 | Name on file | Address on file | | | | | | | |
| 13463634 | Name on file | Address on file | | | | | | | |
| 14078325 | Name on file | Address on file | | | | | | | |
| 14030452 | Name on file | Address on file | | | | | | | |
| 14036378 | Name on file | Address on file | | | | | | | |
| 13809124 | Name on file | Address on file | | | | | | | |
| 14521202 | Name on file | Address on file | | | | | | | |
| 14099325 | Name on file | Address on file | | | | | | | |
| 13491013 | Name on file | Address on file | | | | | | | |
| 13988700 | Name on file | Address on file | | | | | | | |
| 13385282 | Name on file | Address on file | | | | | | | |
| 14293893 | Name on file | Address on file | | | | | | | |
| 13471145 | Name on file | Address on file | | | | | | | |
| 13374375 | Name on file | Address on file | | | | | | | |
| 14214823 | Name on file | Address on file | | | | | | | |
| 13432791 | Name on file | Address on file | | | | | | | |
| 13477138 | Name on file | Address on file | | | | | | | |
| 14320162 | Name on file | Address on file | | | | | | | |
| 14660511 | Name on file | Address on file | | | | | | | |
| 13843664 | Name on file | Address on file | | | | | | | |
| 13488725 | Name on file | Address on file | | | | | | | |
| 13965356 | Name on file | Address on file | | | | | | | |
| 13205220 | Name on file | Address on file | | | | | | | |
| 14667041 | Name on file | Address on file | | | | | | | |
| 14329856 | Name on file | Address on file | | | | | | | |
| 13511840 | Name on file | Address on file | | | | | | | |
| 14026665 | Name on file | Address on file | | | | | | | |
| 13890615 | Name on file | Address on file | | | | | | | |
| 14129116 | Name on file | Address on file | | | | | | | |
| 13843426 | Name on file | Address on file | | | | | | | |
| 14616039 | Name on file | Address on file | | | | | | | |
| 14077488 | Name on file | Address on file | | | | | | | |
| 14245455 | Name on file | Address on file | | | | | | | |
| 14086418 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13451676 | Name on file | Address on file | | | | | | | |
| 13658309 | Name on file | Address on file | | | | | | | |
| 14237673 | Name on file | Address on file | | | | | | | |
| 13810501 | Name on file | Address on file | | | | | | | |
| 13561893 | Name on file | Address on file | | | | | | | |
| 14113601 | Name on file | Address on file | | | | | | | |
| 13271644 | Name on file | Address on file | | | | | | | |
| 14032497 | Name on file | Address on file | | | | | | | |
| 13589816 | Name on file | Address on file | | | | | | | |
| 14623830 | Name on file | Address on file | | | | | | | |
| 13355419 | Name on file | Address on file | | | | | | | |
| 13981172 | Name on file | Address on file | | | | | | | |
| 13457249 | Name on file | Address on file | | | | | | | |
| 14369680 | Name on file | Address on file | | | | | | | |
| 13153962 | Name on file | Address on file | | | | | | | |
| 14465553 | Name on file | Address on file | | | | | | | |
| 13687444 | Name on file | Address on file | | | | | | | |
| 15389804 | Name on file | Address on file | | | | | | | |
| 13374220 | Name on file | Address on file | | | | | | | |
| 13746242 | Name on file | Address on file | | | | | | | |
| 14257551 | Name on file | Address on file | | | | | | | |
| 13900646 | Name on file | Address on file | | | | | | | |
| 13946706 | Name on file | Address on file | | | | | | | |
| 14089304 | Name on file | Address on file | | | | | | | |
| 14090210 | Name on file | Address on file | | | | | | | |
| 14002370 | Name on file | Address on file | | | | | | | |
| 14094465 | Name on file | Address on file | | | | | | | |
| 13621515 | Name on file | Address on file | | | | | | | |
| 14165952 | Name on file | Address on file | | | | | | | |
| 13612224 | Name on file | Address on file | | | | | | | |
| 13633561 | Name on file | Address on file | | | | | | | |
| 13759047 | Name on file | Address on file | | | | | | | |
| 13393717 | Name on file | Address on file | | | | | | | |
| 14260153 | Name on file | Address on file | | | | | | | |
| 14560972 | Name on file | Address on file | | | | | | | |
| 13660087 | Name on file | Address on file | | | | | | | |
| 13277426 | Name on file | Address on file | | | | | | | |
| 14426611 | Name on file | Address on file | | | | | | | |
| 14372887 | Name on file | Address on file | | | | | | | |
| 13475094 | Name on file | Address on file | | | | | | | |
| 14126483 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13622408 | Name on file | Address on file | | | | | | | |
| 13729698 | Name on file | Address on file | | | | | | | |
| 15412219 | Name on file | Address on file | | | | | | | |
| 13544552 | Name on file | Address on file | | | | | | | |
| 14218554 | Name on file | Address on file | | | | | | | |
| 13470084 | Name on file | Address on file | | | | | | | |
| 15407888 | Name on file | Address on file | | | | | | | |
| 13690959 | Name on file | Address on file | | | | | | | |
| 14271962 | Name on file | Address on file | | | | | | | |
| 13330524 | Name on file | Address on file | | | | | | | |
| 14189708 | Name on file | Address on file | | | | | | | |
| 14047359 | Name on file | Address on file | | | | | | | |
| 14052681 | Name on file | Address on file | | | | | | | |
| 13462707 | Name on file | Address on file | | | | | | | |
| 14165085 | Name on file | Address on file | | | | | | | |
| 13210137 | Name on file | Address on file | | | | | | | |
| 18262946 | Name on file | Address on file | | | | | | | |
| 14147525 | Name on file | Address on file | | | | | | | |
| 14234396 | Name on file | Address on file | | | | | | | |
| 13766385 | Name on file | Address on file | | | | | | | |
| 14429656 | Name on file | Address on file | | | | | | | |
| 14176683 | Name on file | Address on file | | | | | | | |
| 14369411 | Name on file | Address on file | | | | | | | |
| 14373451 | Name on file | Address on file | | | | | | | |
| 13172200 | Name on file | Address on file | | | | | | | |
| 13716105 | Name on file | Address on file | | | | | | | |
| 14081448 | Name on file | Address on file | | | | | | | |
| 13140926 | Name on file | Address on file | | | | | | | |
| 13581193 | Name on file | Address on file | | | | | | | |
| 13504640 | Name on file | Address on file | | | | | | | |
| 13970728 | Name on file | Address on file | | | | | | | |
| 14030171 | Name on file | Address on file | | | | | | | |
| 13363459 | Name on file | Address on file | | | | | | | |
| 14245056 | Name on file | Address on file | | | | | | | |
| 14312816 | Name on file | Address on file | | | | | | | |
| 13870679 | Name on file | Address on file | | | | | | | |
| 13308498 | Name on file | Address on file | | | | | | | |
| 13253939 | Name on file | Address on file | | | | | | | |
| 13557061 | Name on file | Address on file | | | | | | | |
| 14213734 | Name on file | Address on file | | | | | | | |
| 13839922 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13873920 | Name on file | Address on file | | | | | | | |
| 14151005 | Name on file | Address on file | | | | | | | |
| 14452300 | Name on file | Address on file | | | | | | | |
| 13827570 | Name on file | Address on file | | | | | | | |
| 14154228 | Name on file | Address on file | | | | | | | |
| 13785342 | Name on file | Address on file | | | | | | | |
| 13499239 | Name on file | Address on file | | | | | | | |
| 13794076 | Name on file | Address on file | | | | | | | |
| 13156581 | Name on file | Address on file | | | | | | | |
| 14476137 | Name on file | Address on file | | | | | | | |
| 14310990 | Name on file | Address on file | | | | | | | |
| 14152169 | Name on file | Address on file | | | | | | | |
| 14519497 | Name on file | Address on file | | | | | | | |
| 14287395 | Name on file | Address on file | | | | | | | |
| 13339773 | Name on file | Address on file | | | | | | | |
| 14330287 | Name on file | Address on file | | | | | | | |
| 13533763 | Name on file | Address on file | | | | | | | |
| 14440693 | Name on file | Address on file | | | | | | | |
| 13774649 | Name on file | Address on file | | | | | | | |
| 13146701 | Name on file | Address on file | | | | | | | |
| 13461353 | Name on file | Address on file | | | | | | | |
| 13403630 | Name on file | Address on file | | | | | | | |
| 14298889 | Name on file | Address on file | | | | | | | |
| 14259181 | Name on file | Address on file | | | | | | | |
| 14260447 | Name on file | Address on file | | | | | | | |
| 14444301 | Name on file | Address on file | | | | | | | |
| 13244563 | Name on file | Address on file | | | | | | | |
| 13495077 | Name on file | Address on file | | | | | | | |
| 14096269 | Name on file | Address on file | | | | | | | |
| 14164646 | Name on file | Address on file | | | | | | | |
| 13634958 | Name on file | Address on file | | | | | | | |
| 13471639 | Name on file | Address on file | | | | | | | |
| 13882542 | Name on file | Address on file | | | | | | | |
| 13191398 | Name on file | Address on file | | | | | | | |
| 13916262 | Name on file | Address on file | | | | | | | |
| 13273462 | Name on file | Address on file | | | | | | | |
| 14438233 | Name on file | Address on file | | | | | | | |
| 14056678 | Name on file | Address on file | | | | | | | |
| 13355489 | Name on file | Address on file | | | | | | | |
| 13391301 | Name on file | Address on file | | | | | | | |
| 14188811 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13778227 | Name on file | Address on file | | | | | | | |
| 13239168 | Name on file | Address on file | | | | | | | |
| 13377107 | Name on file | Address on file | | | | | | | |
| 13295022 | Name on file | Address on file | | | | | | | |
| 14055576 | Name on file | Address on file | | | | | | | |
| 13671480 | Name on file | Address on file | | | | | | | |
| 13350656 | Name on file | Address on file | | | | | | | |
| 13320429 | Name on file | Address on file | | | | | | | |
| 14167649 | Name on file | Address on file | | | | | | | |
| 13540225 | Name on file | Address on file | | | | | | | |
| 14153893 | Name on file | Address on file | | | | | | | |
| 14144401 | Name on file | Address on file | | | | | | | |
| 13363953 | Name on file | Address on file | | | | | | | |
| 14524638 | Name on file | Address on file | | | | | | | |
| 14240235 | Name on file | Address on file | | | | | | | |
| 13557958 | Name on file | Address on file | | | | | | | |
| 14101093 | Name on file | Address on file | | | | | | | |
| 14208256 | Name on file | Address on file | | | | | | | |
| 13464747 | Name on file | Address on file | | | | | | | |
| 14284033 | Name on file | Address on file | | | | | | | |
| 13927397 | Name on file | Address on file | | | | | | | |
| 13295663 | Name on file | Address on file | | | | | | | |
| 13241297 | Name on file | Address on file | | | | | | | |
| 14055144 | Name on file | Address on file | | | | | | | |
| 13787276 | Name on file | Address on file | | | | | | | |
| 13372143 | Name on file | Address on file | | | | | | | |
| 13421926 | Name on file | Address on file | | | | | | | |
| 14410554 | Name on file | Address on file | | | | | | | |
| 13795311 | Name on file | Address on file | | | | | | | |
| 14068398 | Name on file | Address on file | | | | | | | |
| 13570786 | Name on file | Address on file | | | | | | | |
| 13944649 | Name on file | Address on file | | | | | | | |
| 13806299 | Name on file | Address on file | | | | | | | |
| 13888531 | Name on file | Address on file | | | | | | | |
| 13894739 | Name on file | Address on file | | | | | | | |
| 13164569 | Name on file | Address on file | | | | | | | |
| 14639361 | Name on file | Address on file | | | | | | | |
| 14068044 | Name on file | Address on file | | | | | | | |
| 14070887 | Name on file | Address on file | | | | | | | |
| 18964906 | Name on file | Address on file | | | | | | | |
| 14142816 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13787906 | Name on file | Address on file | | | | | | | |
| 13938753 | Name on file | Address on file | | | | | | | |
| 15381698 | Name on file | Address on file | | | | | | | |
| 13477822 | Name on file | Address on file | | | | | | | |
| 14457084 | Name on file | Address on file | | | | | | | |
| 14381816 | Name on file | Address on file | | | | | | | |
| 14358764 | Name on file | Address on file | | | | | | | |
| 13446720 | Name on file | Address on file | | | | | | | |
| 14220491 | Name on file | Address on file | | | | | | | |
| 13213554 | Name on file | Address on file | | | | | | | |
| 13774459 | Name on file | Address on file | | | | | | | |
| 14003729 | Name on file | Address on file | | | | | | | |
| 13643302 | Name on file | Address on file | | | | | | | |
| 13672686 | Name on file | Address on file | | | | | | | |
| 13857141 | Name on file | Address on file | | | | | | | |
| 13621704 | Name on file | Address on file | | | | | | | |
| 22154798 | Name on file | Address on file | | | | | | | |
| 15376540 | Name on file | Address on file | | | | | | | |
| 14087819 | Name on file | Address on file | | | | | | | |
| 14233880 | Name on file | Address on file | | | | | | | |
| 13269220 | Name on file | Address on file | | | | | | | |
| 13450459 | Name on file | Address on file | | | | | | | |
| 14357239 | Name on file | Address on file | | | | | | | |
| 14500103 | Name on file | Address on file | | | | | | | |
| 13455220 | Name on file | Address on file | | | | | | | |
| 13838998 | Name on file | Address on file | | | | | | | |
| 14078253 | Name on file | Address on file | | | | | | | |
| 13239263 | Name on file | Address on file | | | | | | | |
| 14323234 | Name on file | Address on file | | | | | | | |
| 13659970 | Name on file | Address on file | | | | | | | |
| 13321239 | Name on file | Address on file | | | | | | | |
| 13716632 | Name on file | Address on file | | | | | | | |
| 13641000 | Name on file | Address on file | | | | | | | |
| 15396573 | Name on file | Address on file | | | | | | | |
| 13591976 | Name on file | Address on file | | | | | | | |
| 14169216 | Name on file | Address on file | | | | | | | |
| 13615250 | Name on file | Address on file | | | | | | | |
| 13983022 | Name on file | Address on file | | | | | | | |
| 13704454 | Name on file | Address on file | | | | | | | |
| 13689066 | Name on file | Address on file | | | | | | | |
| 13499247 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13728678 | Name on file | Address on file | | | | | | | |
| 13617545 | Name on file | Address on file | | | | | | | |
| 13483121 | Name on file | Address on file | | | | | | | |
| 13938574 | Name on file | Address on file | | | | | | | |
| 14052492 | Name on file | Address on file | | | | | | | |
| 13930176 | Name on file | Address on file | | | | | | | |
| 13418616 | Name on file | Address on file | | | | | | | |
| 13689294 | Name on file | Address on file | | | | | | | |
| 14364480 | Name on file | Address on file | | | | | | | |
| 13164091 | Name on file | Address on file | | | | | | | |
| 14170383 | Name on file | Address on file | | | | | | | |
| 13886035 | Name on file | Address on file | | | | | | | |
| 13906238 | Name on file | Address on file | | | | | | | |
| 13923435 | Name on file | Address on file | | | | | | | |
| 13904682 | Name on file | Address on file | | | | | | | |
| 14493268 | Name on file | Address on file | | | | | | | |
| 14492321 | Name on file | Address on file | | | | | | | |
| 13903511 | Name on file | Address on file | | | | | | | |
| 13504969 | Name on file | Address on file | | | | | | | |
| 14166714 | Name on file | Address on file | | | | | | | |
| 14188044 | Name on file | Address on file | | | | | | | |
| 13369291 | Name on file | Address on file | | | | | | | |
| 14414739 | Name on file | Address on file | | | | | | | |
| 14497138 | Name on file | Address on file | | | | | | | |
| 14131207 | Name on file | Address on file | | | | | | | |
| 14187151 | Name on file | Address on file | | | | | | | |
| 13544963 | Name on file | Address on file | | | | | | | |
| 14076659 | Name on file | Address on file | | | | | | | |
| 14051063 | Name on file | Address on file | | | | | | | |
| 14426878 | Name on file | Address on file | | | | | | | |
| 14540393 | Name on file | Address on file | | | | | | | |
| 14053499 | Name on file | Address on file | | | | | | | |
| 13562885 | Name on file | Address on file | | | | | | | |
| 14236927 | Name on file | Address on file | | | | | | | |
| 14248556 | Name on file | Address on file | | | | | | | |
| 15376936 | Name on file | Address on file | | | | | | | |
| 13186770 | Name on file | Address on file | | | | | | | |
| 14171116 | Name on file | Address on file | | | | | | | |
| 13861256 | Name on file | Address on file | | | | | | | |
| 13316584 | Name on file | Address on file | | | | | | | |
| 13501528 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14211331 | Name on file | Address on file | | | | | | | |
| 13493594 | Name on file | Address on file | | | | | | | |
| 14529404 | Name on file | Address on file | | | | | | | |
| 14315537 | Name on file | Address on file | | | | | | | |
| 13825336 | Name on file | Address on file | | | | | | | |
| 13460701 | Name on file | Address on file | | | | | | | |
| 13820362 | Name on file | Address on file | | | | | | | |
| 13917984 | Name on file | Address on file | | | | | | | |
| 13420584 | Name on file | Address on file | | | | | | | |
| 13782966 | Name on file | Address on file | | | | | | | |
| 13325413 | Name on file | Address on file | | | | | | | |
| 14523602 | Name on file | Address on file | | | | | | | |
| 14097471 | Name on file | Address on file | | | | | | | |
| 13695457 | Name on file | Address on file | | | | | | | |
| 13556860 | Name on file | Address on file | | | | | | | |
| 13765323 | Name on file | Address on file | | | | | | | |
| 13324365 | Name on file | Address on file | | | | | | | |
| 13552490 | Name on file | Address on file | | | | | | | |
| 13360507 | Name on file | Address on file | | | | | | | |
| 15405481 | Name on file | Address on file | | | | | | | |
| 13540702 | Name on file | Address on file | | | | | | | |
| 13756799 | Name on file | Address on file | | | | | | | |
| 14227483 | Name on file | Address on file | | | | | | | |
| 13741758 | Name on file | Address on file | | | | | | | |
| 14016428 | Name on file | Address on file | | | | | | | |
| 13569293 | Name on file | Address on file | | | | | | | |
| 14239798 | Name on file | Address on file | | | | | | | |
| 13828326 | Name on file | Address on file | | | | | | | |
| 14647194 | Name on file | Address on file | | | | | | | |
| 14414300 | Name on file | Address on file | | | | | | | |
| 13704621 | Name on file | Address on file | | | | | | | |
| 13362241 | Name on file | Address on file | | | | | | | |
| 13492321 | Name on file | Address on file | | | | | | | |
| 14378399 | Name on file | Address on file | | | | | | | |
| 14246080 | Name on file | Address on file | | | | | | | |
| 14307855 | Name on file | Address on file | | | | | | | |
| 14051970 | Name on file | Address on file | | | | | | | |
| 13569285 | Name on file | Address on file | | | | | | | |
| 13568522 | Name on file | Address on file | | | | | | | |
| 14167837 | Name on file | Address on file | | | | | | | |
| 13537394 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13506476 | Name on file | Address on file | | | | | | | |
| 13340761 | Name on file | Address on file | | | | | | | |
| 13734513 | Name on file | Address on file | | | | | | | |
| 13930741 | Name on file | Address on file | | | | | | | |
| 13549852 | Name on file | Address on file | | | | | | | |
| 13257101 | Name on file | Address on file | | | | | | | |
| 14504943 | Name on file | Address on file | | | | | | | |
| 14262255 | Name on file | Address on file | | | | | | | |
| 14160177 | Name on file | Address on file | | | | | | | |
| 14459981 | Name on file | Address on file | | | | | | | |
| 14110858 | Name on file | Address on file | | | | | | | |
| 13206244 | Name on file | Address on file | | | | | | | |
| 13938075 | Name on file | Address on file | | | | | | | |
| 13698663 | Name on file | Address on file | | | | | | | |
| 14241840 | Name on file | Address on file | | | | | | | |
| 13221315 | Name on file | Address on file | | | | | | | |
| 14421582 | Name on file | Address on file | | | | | | | |
| 14126321 | Name on file | Address on file | | | | | | | |
| 13603339 | Name on file | Address on file | | | | | | | |
| 13181714 | Name on file | Address on file | | | | | | | |
| 13165756 | Name on file | Address on file | | | | | | | |
| 14055599 | Name on file | Address on file | | | | | | | |
| 14443406 | Name on file | Address on file | | | | | | | |
| 13819652 | Name on file | Address on file | | | | | | | |
| 14235230 | Name on file | Address on file | | | | | | | |
| 13857325 | Name on file | Address on file | | | | | | | |
| 13790763 | Name on file | Address on file | | | | | | | |
| 14012956 | Name on file | Address on file | | | | | | | |
| 13260561 | Name on file | Address on file | | | | | | | |
| 13317284 | Name on file | Address on file | | | | | | | |
| 14296791 | Name on file | Address on file | | | | | | | |
| 15367916 | Name on file | Address on file | | | | | | | |
| 14056761 | Name on file | Address on file | | | | | | | |
| 18245452 | Name on file | Address on file | | | | | | | |
| 13882940 | Name on file | Address on file | | | | | | | |
| 14505906 | Name on file | Address on file | | | | | | | |
| 14652416 | Name on file | Address on file | | | | | | | |
| 13638004 | Name on file | Address on file | | | | | | | |
| 14363144 | Name on file | Address on file | | | | | | | |
| 14415173 | Name on file | Address on file | | | | | | | |
| 13491508 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15366326 | Name on file | Address on file | | | | | | | |
| 13614597 | Name on file | Address on file | | | | | | | |
| 14534156 | Name on file | Address on file | | | | | | | |
| 14339869 | Name on file | Address on file | | | | | | | |
| 13642672 | Name on file | Address on file | | | | | | | |
| 13877053 | Name on file | Address on file | | | | | | | |
| 14507958 | Name on file | Address on file | | | | | | | |
| 14362905 | Name on file | Address on file | | | | | | | |
| 14029275 | Name on file | Address on file | | | | | | | |
| 13611419 | Name on file | Address on file | | | | | | | |
| 13349138 | Name on file | Address on file | | | | | | | |
| 13531926 | Name on file | Address on file | | | | | | | |
| 14500860 | Name on file | Address on file | | | | | | | |
| 14435878 | Name on file | Address on file | | | | | | | |
| 14442524 | Name on file | Address on file | | | | | | | |
| 13177944 | Name on file | Address on file | | | | | | | |
| 13305782 | Name on file | Address on file | | | | | | | |
| 13776730 | Name on file | Address on file | | | | | | | |
| 14132387 | Name on file | Address on file | | | | | | | |
| 13843639 | Name on file | Address on file | | | | | | | |
| 13336611 | Name on file | Address on file | | | | | | | |
| 14243186 | Name on file | Address on file | | | | | | | |
| 13253769 | Name on file | Address on file | | | | | | | |
| 13863895 | Name on file | Address on file | | | | | | | |
| 13675409 | Name on file | Address on file | | | | | | | |
| 13436065 | Name on file | Address on file | | | | | | | |
| 13536052 | Name on file | Address on file | | | | | | | |
| 14598381 | Name on file | Address on file | | | | | | | |
| 14179649 | Name on file | Address on file | | | | | | | |
| 13434522 | Name on file | Address on file | | | | | | | |
| 14049605 | Name on file | Address on file | | | | | | | |
| 14527094 | Name on file | Address on file | | | | | | | |
| 13484689 | Name on file | Address on file | | | | | | | |
| 14116555 | Name on file | Address on file | | | | | | | |
| 13727158 | Name on file | Address on file | | | | | | | |
| 13396009 | Name on file | Address on file | | | | | | | |
| 13245149 | Name on file | Address on file | | | | | | | |
| 13777090 | Name on file | Address on file | | | | | | | |
| 14381355 | Name on file | Address on file | | | | | | | |
| 14127462 | Name on file | Address on file | | | | | | | |
| 14199921 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13839920 | Name on file | Address on file | | | | | | | |
| 13397658 | Name on file | Address on file | | | | | | | |
| 13711671 | Name on file | Address on file | | | | | | | |
| 13227400 | Name on file | Address on file | | | | | | | |
| 14486437 | Name on file | Address on file | | | | | | | |
| 13301761 | Name on file | Address on file | | | | | | | |
| 14366106 | Name on file | Address on file | | | | | | | |
| 13344166 | Name on file | Address on file | | | | | | | |
| 14275875 | Name on file | Address on file | | | | | | | |
| 13960985 | Name on file | Address on file | | | | | | | |
| 13855101 | Name on file | Address on file | | | | | | | |
| 14478951 | Name on file | Address on file | | | | | | | |
| 13286721 | Name on file | Address on file | | | | | | | |
| 13541444 | Name on file | Address on file | | | | | | | |
| 14376607 | Name on file | Address on file | | | | | | | |
| 13383040 | Name on file | Address on file | | | | | | | |
| 14079946 | Name on file | Address on file | | | | | | | |
| 14643909 | Name on file | Address on file | | | | | | | |
| 14413657 | Name on file | Address on file | | | | | | | |
| 13349182 | Name on file | Address on file | | | | | | | |
| 14060629 | Name on file | Address on file | | | | | | | |
| 14352956 | Name on file | Address on file | | | | | | | |
| 14452046 | Name on file | Address on file | | | | | | | |
| 13168019 | Name on file | Address on file | | | | | | | |
| 14190446 | Name on file | Address on file | | | | | | | |
| 13213985 | Name on file | Address on file | | | | | | | |
| 13842423 | Name on file | Address on file | | | | | | | |
| 13824863 | Name on file | Address on file | | | | | | | |
| 13745823 | Name on file | Address on file | | | | | | | |
| 13790696 | Name on file | Address on file | | | | | | | |
| 13640698 | Name on file | Address on file | | | | | | | |
| 14216857 | Name on file | Address on file | | | | | | | |
| 14411535 | Name on file | Address on file | | | | | | | |
| 14034380 | Name on file | Address on file | | | | | | | |
| 13533739 | Name on file | Address on file | | | | | | | |
| 14423838 | Name on file | Address on file | | | | | | | |
| 14427312 | Name on file | Address on file | | | | | | | |
| 13732761 | Name on file | Address on file | | | | | | | |
| 13644612 | Name on file | Address on file | | | | | | | |
| 13158937 | Name on file | Address on file | | | | | | | |
| 13510639 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13365255 | Name on file | Address on file | | | | | | | |
| 13844201 | Name on file | Address on file | | | | | | | |
| 14005894 | Name on file | Address on file | | | | | | | |
| 13495532 | Name on file | Address on file | | | | | | | |
| 13143825 | Name on file | Address on file | | | | | | | |
| 13362755 | Name on file | Address on file | | | | | | | |
| 13805208 | Name on file | Address on file | | | | | | | |
| 13637096 | Name on file | Address on file | | | | | | | |
| 13549867 | Name on file | Address on file | | | | | | | |
| 13839620 | Name on file | Address on file | | | | | | | |
| 13382725 | Name on file | Address on file | | | | | | | |
| 14019082 | Name on file | Address on file | | | | | | | |
| 18241696 | Name on file | Address on file | | | | | | | |
| 14487786 | Name on file | Address on file | | | | | | | |
| 14092752 | Name on file | Address on file | | | | | | | |
| 14378883 | Name on file | Address on file | | | | | | | |
| 14252062 | Name on file | Address on file | | | | | | | |
| 14258710 | Name on file | Address on file | | | | | | | |
| 14462059 | Name on file | Address on file | | | | | | | |
| 14450916 | Name on file | Address on file | | | | | | | |
| 14308408 | Name on file | Address on file | | | | | | | |
| 14464628 | Name on file | Address on file | | | | | | | |
| 14322048 | Name on file | Address on file | | | | | | | |
| 13810421 | Name on file | Address on file | | | | | | | |
| 14267129 | Name on file | Address on file | | | | | | | |
| 14128547 | Name on file | Address on file | | | | | | | |
| 14024779 | Name on file | Address on file | | | | | | | |
| 13509537 | Name on file | Address on file | | | | | | | |
| 13758796 | Name on file | Address on file | | | | | | | |
| 14283049 | Name on file | Address on file | | | | | | | |
| 14097979 | Name on file | Address on file | | | | | | | |
| 13287675 | Name on file | Address on file | | | | | | | |
| 13809219 | Name on file | Address on file | | | | | | | |
| 14405585 | Name on file | Address on file | | | | | | | |
| 14257204 | Name on file | Address on file | | | | | | | |
| 13285368 | Name on file | Address on file | | | | | | | |
| 13952761 | Name on file | Address on file | | | | | | | |
| 13927022 | Name on file | Address on file | | | | | | | |
| 13191579 | Name on file | Address on file | | | | | | | |
| 13613198 | Name on file | Address on file | | | | | | | |
| 13493678 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13924602 | Name on file | Address on file | | | | | | | |
| 13194484 | Name on file | Address on file | | | | | | | |
| 14156627 | Name on file | Address on file | | | | | | | |
| 13419144 | Name on file | Address on file | | | | | | | |
| 14260327 | Name on file | Address on file | | | | | | | |
| 13197883 | Name on file | Address on file | | | | | | | |
| 14251121 | Name on file | Address on file | | | | | | | |
| 13826812 | Name on file | Address on file | | | | | | | |
| 14427624 | Name on file | Address on file | | | | | | | |
| 13527343 | Name on file | Address on file | | | | | | | |
| 13370716 | Name on file | Address on file | | | | | | | |
| 14131956 | Name on file | Address on file | | | | | | | |
| 13878502 | Name on file | Address on file | | | | | | | |
| 13504281 | Name on file | Address on file | | | | | | | |
| 14188747 | Name on file | Address on file | | | | | | | |
| 14190575 | Name on file | Address on file | | | | | | | |
| 14334148 | Name on file | Address on file | | | | | | | |
| 14465548 | Name on file | Address on file | | | | | | | |
| 14312323 | Name on file | Address on file | | | | | | | |
| 14165833 | Name on file | Address on file | | | | | | | |
| 14371039 | Name on file | Address on file | | | | | | | |
| 14210313 | Name on file | Address on file | | | | | | | |
| 13859608 | Name on file | Address on file | | | | | | | |
| 14503984 | Name on file | Address on file | | | | | | | |
| 14631165 | Name on file | Address on file | | | | | | | |
| 14006988 | Name on file | Address on file | | | | | | | |
| 14045019 | Name on file | Address on file | | | | | | | |
| 13691467 | Name on file | Address on file | | | | | | | |
| 14216280 | Name on file | Address on file | | | | | | | |
| 13269126 | Name on file | Address on file | | | | | | | |
| 13672389 | Name on file | Address on file | | | | | | | |
| 14210283 | Name on file | Address on file | | | | | | | |
| 13372886 | Name on file | Address on file | | | | | | | |
| 13941566 | Name on file | Address on file | | | | | | | |
| 13626366 | Name on file | Address on file | | | | | | | |
| 13251785 | Name on file | Address on file | | | | | | | |
| 14097618 | Name on file | Address on file | | | | | | | |
| 14527849 | Name on file | Address on file | | | | | | | |
| 13900009 | Name on file | Address on file | | | | | | | |
| 14166961 | Name on file | Address on file | | | | | | | |
| 14508753 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14476484 | Name on file | Address on file | | | | | | | |
| 13553698 | Name on file | Address on file | | | | | | | |
| 14199936 | Name on file | Address on file | | | | | | | |
| 15368490 | Name on file | Address on file | | | | | | | |
| 14129647 | Name on file | Address on file | | | | | | | |
| 14398769 | Name on file | Address on file | | | | | | | |
| 13927635 | Name on file | Address on file | | | | | | | |
| 14598601 | Name on file | Address on file | | | | | | | |
| 13199604 | Name on file | Address on file | | | | | | | |
| 13571927 | Name on file | Address on file | | | | | | | |
| 13551738 | Name on file | Address on file | | | | | | | |
| 13762408 | Name on file | Address on file | | | | | | | |
| 13300612 | Name on file | Address on file | | | | | | | |
| 14208549 | Name on file | Address on file | | | | | | | |
| 13930440 | Name on file | Address on file | | | | | | | |
| 13887534 | Name on file | Address on file | | | | | | | |
| 13915232 | Name on file | Address on file | | | | | | | |
| 14049536 | Name on file | Address on file | | | | | | | |
| 13465299 | Name on file | Address on file | | | | | | | |
| 15402859 | Name on file | Address on file | | | | | | | |
| 13539610 | Name on file | Address on file | | | | | | | |
| 13860749 | Name on file | Address on file | | | | | | | |
| 18985779 | Name on file | Address on file | | | | | | | |
| 13554703 | Name on file | Address on file | | | | | | | |
| 14212934 | Name on file | Address on file | | | | | | | |
| 13588852 | Name on file | Address on file | | | | | | | |
| 14267260 | Name on file | Address on file | | | | | | | |
| 13836099 | Name on file | Address on file | | | | | | | |
| 13700997 | Name on file | Address on file | | | | | | | |
| 14054303 | Name on file | Address on file | | | | | | | |
| 13591790 | Name on file | Address on file | | | | | | | |
| 13225638 | Name on file | Address on file | | | | | | | |
| 13668284 | Name on file | Address on file | | | | | | | |
| 13527689 | Name on file | Address on file | | | | | | | |
| 14296657 | Name on file | Address on file | | | | | | | |
| 13552809 | Name on file | Address on file | | | | | | | |
| 14296659 | Name on file | Address on file | | | | | | | |
| 13719400 | Name on file | Address on file | | | | | | | |
| 13715894 | Name on file | Address on file | | | | | | | |
| 14311746 | Name on file | Address on file | | | | | | | |
| 13612235 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13184997 | Name on file | Address on file | | | | | | | |
| 14064785 | Name on file | Address on file | | | | | | | |
| 13406424 | Name on file | Address on file | | | | | | | |
| 14399999 | Name on file | Address on file | | | | | | | |
| 13210535 | Name on file | Address on file | | | | | | | |
| 15359479 | Name on file | Address on file | | | | | | | |
| 13970588 | Name on file | Address on file | | | | | | | |
| 13328466 | Name on file | Address on file | | | | | | | |
| 13874802 | Name on file | Address on file | | | | | | | |
| 14046447 | Name on file | Address on file | | | | | | | |
| 14632214 | Name on file | Address on file | | | | | | | |
| 13338901 | Name on file | Address on file | | | | | | | |
| 13282229 | Name on file | Address on file | | | | | | | |
| 13435861 | Name on file | Address on file | | | | | | | |
| 14374394 | Name on file | Address on file | | | | | | | |
| 13672858 | Name on file | Address on file | | | | | | | |
| 13343285 | Name on file | Address on file | | | | | | | |
| 14412316 | Name on file | Address on file | | | | | | | |
| 14268764 | Name on file | Address on file | | | | | | | |
| 13193279 | Name on file | Address on file | | | | | | | |
| 14468340 | Name on file | Address on file | | | | | | | |
| 13315816 | Name on file | Address on file | | | | | | | |
| 13764034 | Name on file | Address on file | | | | | | | |
| 13985174 | Name on file | Address on file | | | | | | | |
| 13448494 | Name on file | Address on file | | | | | | | |
| 13991963 | Name on file | Address on file | | | | | | | |
| 14212247 | Name on file | Address on file | | | | | | | |
| 14676140 | Name on file | Address on file | | | | | | | |
| 13716256 | Name on file | Address on file | | | | | | | |
| 13515929 | Name on file | Address on file | | | | | | | |
| 18965540 | Name on file | Address on file | | | | | | | |
| 18246537 | Name on file | Address on file | | | | | | | |
| 18299788 | Name on file | Address on file | | | | | | | |
| 18274064 | Name on file | Address on file | | | | | | | |
| 18238131 | Name on file | Address on file | | | | | | | |
| 13558912 | Name on file | Address on file | | | | | | | |
| 13511871 | Name on file | Address on file | | | | | | | |
| 13568674 | Name on file | Address on file | | | | | | | |
| 13440776 | Name on file | Address on file | | | | | | | |
| 14055115 | Name on file | Address on file | | | | | | | |
| 14198484 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14386295 | Name on file | Address on file | | | | | | | |
| 14173438 | Name on file | Address on file | | | | | | | |
| 13636470 | Name on file | Address on file | | | | | | | |
| 13916012 | Name on file | Address on file | | | | | | | |
| 14514991 | Name on file | Address on file | | | | | | | |
| 13893852 | Name on file | Address on file | | | | | | | |
| 13146687 | Name on file | Address on file | | | | | | | |
| 13885123 | Name on file | Address on file | | | | | | | |
| 14059985 | Name on file | Address on file | | | | | | | |
| 14015463 | Name on file | Address on file | | | | | | | |
| 15404373 | Name on file | Address on file | | | | | | | |
| 13666714 | Name on file | Address on file | | | | | | | |
| 13788979 | Name on file | Address on file | | | | | | | |
| 13453528 | Name on file | Address on file | | | | | | | |
| 14037180 | Name on file | Address on file | | | | | | | |
| 13226702 | Name on file | Address on file | | | | | | | |
| 18330932 | Name on file | Address on file | | | | | | | |
| 14262446 | Name on file | Address on file | | | | | | | |
| 14438181 | Name on file | Address on file | | | | | | | |
| 15380623 | Name on file | Address on file | | | | | | | |
| 13317165 | Name on file | Address on file | | | | | | | |
| 14157882 | Name on file | Address on file | | | | | | | |
| 13148495 | Name on file | Address on file | | | | | | | |
| 13391288 | Name on file | Address on file | | | | | | | |
| 13874079 | Name on file | Address on file | | | | | | | |
| 15389673 | Name on file | Address on file | | | | | | | |
| 14446724 | Name on file | Address on file | | | | | | | |
| 13338593 | Name on file | Address on file | | | | | | | |
| 14190984 | Name on file | Address on file | | | | | | | |
| 14256222 | Name on file | Address on file | | | | | | | |
| 14580927 | Name on file | Address on file | | | | | | | |
| 15368473 | Name on file | Address on file | | | | | | | |
| 13974995 | Name on file | Address on file | | | | | | | |
| 13537184 | Name on file | Address on file | | | | | | | |
| 13793353 | Name on file | Address on file | | | | | | | |
| 14335050 | Name on file | Address on file | | | | | | | |
| 14000459 | Name on file | Address on file | | | | | | | |
| 13564802 | Name on file | Address on file | | | | | | | |
| 14318231 | Name on file | Address on file | | | | | | | |
| 13676238 | Name on file | Address on file | | | | | | | |
| 13808113 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13870048 | Name on file | Address on file | | | | | | | |
| 13541907 | Name on file | Address on file | | | | | | | |
| 14034391 | Name on file | Address on file | | | | | | | |
| 14479582 | Name on file | Address on file | | | | | | | |
| 14026818 | Name on file | Address on file | | | | | | | |
| 13966720 | Name on file | Address on file | | | | | | | |
| 14002637 | Name on file | Address on file | | | | | | | |
| 13591789 | Name on file | Address on file | | | | | | | |
| 14548602 | Name on file | Address on file | | | | | | | |
| 13543024 | Name on file | Address on file | | | | | | | |
| 14498521 | Name on file | Address on file | | | | | | | |
| 13449647 | Name on file | Address on file | | | | | | | |
| 19006817 | Name on file | Address on file | | | | | | | |
| 14219771 | Name on file | Address on file | | | | | | | |
| 13746149 | Name on file | Address on file | | | | | | | |
| 13634460 | Name on file | Address on file | | | | | | | |
| 14537934 | Name on file | Address on file | | | | | | | |
| 14619868 | Name on file | Address on file | | | | | | | |
| 14471590 | Name on file | Address on file | | | | | | | |
| 13283107 | Name on file | Address on file | | | | | | | |
| 14617937 | Name on file | Address on file | | | | | | | |
| 14107297 | Name on file | Address on file | | | | | | | |
| 14375321 | Name on file | Address on file | | | | | | | |
| 13986116 | Name on file | Address on file | | | | | | | |
| 14140728 | Name on file | Address on file | | | | | | | |
| 15377120 | Name on file | Address on file | | | | | | | |
| 15394234 | Name on file | Address on file | | | | | | | |
| 15401924 | Name on file | Address on file | | | | | | | |
| 14593715 | Name on file | Address on file | | | | | | | |
| 13494081 | Name on file | Address on file | | | | | | | |
| 14660406 | Name on file | Address on file | | | | | | | |
| 13815779 | Name on file | Address on file | | | | | | | |
| 14580696 | Name on file | Address on file | | | | | | | |
| 14020737 | Name on file | Address on file | | | | | | | |
| 13432677 | Name on file | Address on file | | | | | | | |
| 18310574 | Name on file | Address on file | | | | | | | |
| 15391857 | Name on file | Address on file | | | | | | | |
| 14216536 | Name on file | Address on file | | | | | | | |
| 14031043 | Name on file | Address on file | | | | | | | |
| 14036641 | Name on file | Address on file | | | | | | | |
| 14244274 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14502508 | Name on file | Address on file | | | | | | | |
| 14680886 | Name on file | Address on file | | | | | | | |
| 14520224 | Name on file | Address on file | | | | | | | |
| 14510459 | Name on file | Address on file | | | | | | | |
| 15394077 | Name on file | Address on file | | | | | | | |
| 13488976 | Name on file | Address on file | | | | | | | |
| 13712683 | Name on file | Address on file | | | | | | | |
| 13528678 | Name on file | Address on file | | | | | | | |
| 14390690 | Name on file | Address on file | | | | | | | |
| 13486968 | Name on file | Address on file | | | | | | | |
| 14206908 | Name on file | Address on file | | | | | | | |
| 13316578 | Name on file | Address on file | | | | | | | |
| 20800696 | Name on file | Address on file | | | | | | | |
| 13361683 | Name on file | Address on file | | | | | | | |
| 14091116 | Name on file | Address on file | | | | | | | |
| 13989304 | Name on file | Address on file | | | | | | | |
| 15361938 | Name on file | Address on file | | | | | | | |
| 13505057 | Name on file | Address on file | | | | | | | |
| 13565752 | Name on file | Address on file | | | | | | | |
| 13472179 | Name on file | Address on file | | | | | | | |
| 13440578 | Name on file | Address on file | | | | | | | |
| 13287159 | Name on file | Address on file | | | | | | | |
| 14580160 | Name on file | Address on file | | | | | | | |
| 14647582 | Name on file | Address on file | | | | | | | |
| 14641470 | Name on file | Address on file | | | | | | | |
| 13454144 | Name on file | Address on file | | | | | | | |
| 14261259 | Name on file | Address on file | | | | | | | |
| 13567327 | Name on file | Address on file | | | | | | | |
| 13732986 | Name on file | Address on file | | | | | | | |
| 13604491 | Name on file | Address on file | | | | | | | |
| 14474677 | Name on file | Address on file | | | | | | | |
| 13291693 | Name on file | Address on file | | | | | | | |
| 13285390 | Name on file | Address on file | | | | | | | |
| 14055106 | Name on file | Address on file | | | | | | | |
| 14490433 | Name on file | Address on file | | | | | | | |
| 13866761 | Name on file | Address on file | | | | | | | |
| 13835614 | Name on file | Address on file | | | | | | | |
| 14259165 | Name on file | Address on file | | | | | | | |
| 13525064 | Name on file | Address on file | | | | | | | |
| 14409543 | Name on file | Address on file | | | | | | | |
| 13341999 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14484393 | Name on file | Address on file | | | | | | | |
| 14621707 | Name on file | Address on file | | | | | | | |
| 13327992 | Name on file | Address on file | | | | | | | |
| 13334479 | Name on file | Address on file | | | | | | | |
| 13442950 | Name on file | Address on file | | | | | | | |
| 13375393 | Name on file | Address on file | | | | | | | |
| 13224549 | Name on file | Address on file | | | | | | | |
| 13691876 | Name on file | Address on file | | | | | | | |
| 14369273 | Name on file | Address on file | | | | | | | |
| 13576627 | Name on file | Address on file | | | | | | | |
| 14374354 | Name on file | Address on file | | | | | | | |
| 14090905 | Name on file | Address on file | | | | | | | |
| 13474972 | Name on file | Address on file | | | | | | | |
| 13983186 | Name on file | Address on file | | | | | | | |
| 15394254 | Name on file | Address on file | | | | | | | |
| 13153324 | Name on file | Address on file | | | | | | | |
| 14167265 | Name on file | Address on file | | | | | | | |
| 13247132 | Name on file | Address on file | | | | | | | |
| 13870750 | Name on file | Address on file | | | | | | | |
| 13427072 | Name on file | Address on file | | | | | | | |
| 13699067 | Name on file | Address on file | | | | | | | |
| 14191766 | Name on file | Address on file | | | | | | | |
| 18253850 | Name on file | Address on file | | | | | | | |
| 18257755 | Name on file | Address on file | | | | | | | |
| 13548674 | Name on file | Address on file | | | | | | | |
| 14056988 | Name on file | Address on file | | | | | | | |
| 13956370 | Name on file | Address on file | | | | | | | |
| 14043808 | Name on file | Address on file | | | | | | | |
| 13771000 | Name on file | Address on file | | | | | | | |
| 14225815 | Name on file | Address on file | | | | | | | |
| 14322894 | Name on file | Address on file | | | | | | | |
| 13518924 | Name on file | Address on file | | | | | | | |
| 14473519 | Name on file | Address on file | | | | | | | |
| 13925575 | Name on file | Address on file | | | | | | | |
| 18256279 | Name on file | Address on file | | | | | | | |
| 13890273 | Name on file | Address on file | | | | | | | |
| 14221090 | Name on file | Address on file | | | | | | | |
| 14586521 | Name on file | Address on file | | | | | | | |
| 13984871 | Name on file | Address on file | | | | | | | |
| 18339228 | Name on file | Address on file | | | | | | | |
| 13326850 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14027701 | Name on file | Address on file | | | | | | | |
| 13561461 | Name on file | Address on file | | | | | | | |
| 14233425 | Name on file | Address on file | | | | | | | |
| 14460006 | Name on file | Address on file | | | | | | | |
| 13884359 | Name on file | Address on file | | | | | | | |
| 13587661 | Name on file | Address on file | | | | | | | |
| 13539015 | Name on file | Address on file | | | | | | | |
| 14480548 | Name on file | Address on file | | | | | | | |
| 14479218 | Name on file | Address on file | | | | | | | |
| 13873186 | Name on file | Address on file | | | | | | | |
| 13781451 | Name on file | Address on file | | | | | | | |
| 13841169 | Name on file | Address on file | | | | | | | |
| 13889341 | Name on file | Address on file | | | | | | | |
| 13139467 | Name on file | Address on file | | | | | | | |
| 13831005 | Name on file | Address on file | | | | | | | |
| 14544865 | Name on file | Address on file | | | | | | | |
| 14451108 | Name on file | Address on file | | | | | | | |
| 14218370 | Name on file | Address on file | | | | | | | |
| 13345978 | Name on file | Address on file | | | | | | | |
| 13273661 | Name on file | Address on file | | | | | | | |
| 13897005 | Name on file | Address on file | | | | | | | |
| 14534915 | Name on file | Address on file | | | | | | | |
| 14246092 | Name on file | Address on file | | | | | | | |
| 13663574 | Name on file | Address on file | | | | | | | |
| 13775390 | Name on file | Address on file | | | | | | | |
| 13869455 | Name on file | Address on file | | | | | | | |
| 13442339 | Name on file | Address on file | | | | | | | |
| 14508174 | Name on file | Address on file | | | | | | | |
| 14277886 | Name on file | Address on file | | | | | | | |
| 14228072 | Name on file | Address on file | | | | | | | |
| 13429187 | Name on file | Address on file | | | | | | | |
| 13811565 | Name on file | Address on file | | | | | | | |
| 13385782 | Name on file | Address on file | | | | | | | |
| 13557745 | Name on file | Address on file | | | | | | | |
| 13423981 | Name on file | Address on file | | | | | | | |
| 14228307 | Name on file | Address on file | | | | | | | |
| 13485747 | Name on file | Address on file | | | | | | | |
| 13307752 | Name on file | Address on file | | | | | | | |
| 13206828 | Name on file | Address on file | | | | | | | |
| 14296626 | Name on file | Address on file | | | | | | | |
| 14302597 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13159186 | Name on file | Address on file | | | | | | | |
| 14450256 | Name on file | Address on file | | | | | | | |
| 14088648 | Name on file | Address on file | | | | | | | |
| 13775545 | Name on file | Address on file | | | | | | | |
| 13800590 | Name on file | Address on file | | | | | | | |
| 14124743 | Name on file | Address on file | | | | | | | |
| 15404116 | Name on file | Address on file | | | | | | | |
| 13886898 | Name on file | Address on file | | | | | | | |
| 13313257 | Name on file | Address on file | | | | | | | |
| 13817169 | Name on file | Address on file | | | | | | | |
| 13730378 | Name on file | Address on file | | | | | | | |
| 13577486 | Name on file | Address on file | | | | | | | |
| 13712798 | Name on file | Address on file | | | | | | | |
| 14280229 | Name on file | Address on file | | | | | | | |
| 13655985 | Name on file | Address on file | | | | | | | |
| 13373328 | Name on file | Address on file | | | | | | | |
| 13505943 | Name on file | Address on file | | | | | | | |
| 15390568 | Name on file | Address on file | | | | | | | |
| 14234736 | Name on file | Address on file | | | | | | | |
| 14585707 | Name on file | Address on file | | | | | | | |
| 13199749 | Name on file | Address on file | | | | | | | |
| 13843862 | Name on file | Address on file | | | | | | | |
| 14281273 | Name on file | Address on file | | | | | | | |
| 13340899 | Name on file | Address on file | | | | | | | |
| 15362353 | Name on file | Address on file | | | | | | | |
| 13258920 | Name on file | Address on file | | | | | | | |
| 15385698 | Name on file | Address on file | | | | | | | |
| 13746342 | Name on file | Address on file | | | | | | | |
| 14068567 | Name on file | Address on file | | | | | | | |
| 14655057 | Name on file | Address on file | | | | | | | |
| 13463797 | Name on file | Address on file | | | | | | | |
| 13958155 | Name on file | Address on file | | | | | | | |
| 14004220 | Name on file | Address on file | | | | | | | |
| 13803170 | Name on file | Address on file | | | | | | | |
| 13939206 | Name on file | Address on file | | | | | | | |
| 14029517 | Name on file | Address on file | | | | | | | |
| 14244085 | Name on file | Address on file | | | | | | | |
| 13597816 | Name on file | Address on file | | | | | | | |
| 19015202 | Name on file | Address on file | | | | | | | |
| 18246471 | Name on file | Address on file | | | | | | | |
| 14209921 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14246089 | Name on file | Address on file | | | | | | | |
| 13456679 | Name on file | Address on file | | | | | | | |
| 13593291 | Name on file | Address on file | | | | | | | |
| 13887206 | Name on file | Address on file | | | | | | | |
| 14635373 | Name on file | Address on file | | | | | | | |
| 13736617 | Name on file | Address on file | | | | | | | |
| 13979442 | Name on file | Address on file | | | | | | | |
| 13698719 | Name on file | Address on file | | | | | | | |
| 13375145 | Name on file | Address on file | | | | | | | |
| 13887064 | Name on file | Address on file | | | | | | | |
| 13984316 | Name on file | Address on file | | | | | | | |
| 13745879 | Name on file | Address on file | | | | | | | |
| 13136615 | Name on file | Address on file | | | | | | | |
| 13873315 | Name on file | Address on file | | | | | | | |
| 13811979 | Name on file | Address on file | | | | | | | |
| 13793598 | Name on file | Address on file | | | | | | | |
| 18251490 | Name on file | Address on file | | | | | | | |
| 18269889 | Name on file | Address on file | | | | | | | |
| 13430227 | Name on file | Address on file | | | | | | | |
| 13994454 | Name on file | Address on file | | | | | | | |
| 14465195 | Name on file | Address on file | | | | | | | |
| 14437656 | Name on file | Address on file | | | | | | | |
| 14448641 | Name on file | Address on file | | | | | | | |
| 14448062 | Name on file | Address on file | | | | | | | |
| 14338592 | Name on file | Address on file | | | | | | | |
| 14385189 | Name on file | Address on file | | | | | | | |
| 14298113 | Name on file | Address on file | | | | | | | |
| 13379289 | Name on file | Address on file | | | | | | | |
| 14164520 | Name on file | Address on file | | | | | | | |
| 14257965 | Name on file | Address on file | | | | | | | |
| 14184604 | Name on file | Address on file | | | | | | | |
| 14559508 | Name on file | Address on file | | | | | | | |
| 14199847 | Name on file | Address on file | | | | | | | |
| 13604675 | Name on file | Address on file | | | | | | | |
| 13285370 | Name on file | Address on file | | | | | | | |
| 13284534 | Name on file | Address on file | | | | | | | |
| 13385090 | Name on file | Address on file | | | | | | | |
| 14537185 | Name on file | Address on file | | | | | | | |
| 13359177 | Name on file | Address on file | | | | | | | |
| 14438531 | Name on file | Address on file | | | | | | | |
| 15368258 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14444733 | Name on file | Address on file | | | | | | | |
| 13629359 | Name on file | Address on file | | | | | | | |
| 13844778 | Name on file | Address on file | | | | | | | |
| 13616386 | Name on file | Address on file | | | | | | | |
| 13714835 | Name on file | Address on file | | | | | | | |
| 13349155 | Name on file | Address on file | | | | | | | |
| 13995262 | Name on file | Address on file | | | | | | | |
| 13656328 | Name on file | Address on file | | | | | | | |
| 14104109 | Name on file | Address on file | | | | | | | |
| 13863112 | Name on file | Address on file | | | | | | | |
| 14360145 | Name on file | Address on file | | | | | | | |
| 14546774 | Name on file | Address on file | | | | | | | |
| 13170143 | Name on file | Address on file | | | | | | | |
| 14356329 | Name on file | Address on file | | | | | | | |
| 14021139 | Name on file | Address on file | | | | | | | |
| 13538946 | Name on file | Address on file | | | | | | | |
| 13298650 | Name on file | Address on file | | | | | | | |
| 13586666 | Name on file | Address on file | | | | | | | |
| 13460459 | Name on file | Address on file | | | | | | | |
| 14275322 | Name on file | Address on file | | | | | | | |
| 13202185 | Name on file | Address on file | | | | | | | |
| 13662087 | Name on file | Address on file | | | | | | | |
| 13701557 | Name on file | Address on file | | | | | | | |
| 13918870 | Name on file | Address on file | | | | | | | |
| 14354919 | Name on file | Address on file | | | | | | | |
| 14140907 | Name on file | Address on file | | | | | | | |
| 13266268 | Name on file | Address on file | | | | | | | |
| 14212910 | Name on file | Address on file | | | | | | | |
| 13776032 | Name on file | Address on file | | | | | | | |
| 13757363 | Name on file | Address on file | | | | | | | |
| 13828333 | Name on file | Address on file | | | | | | | |
| 13174070 | Name on file | Address on file | | | | | | | |
| 13683591 | Name on file | Address on file | | | | | | | |
| 14217988 | Name on file | Address on file | | | | | | | |
| 13685946 | Name on file | Address on file | | | | | | | |
| 14176475 | Name on file | Address on file | | | | | | | |
| 13156024 | Name on file | Address on file | | | | | | | |
| 13541583 | Name on file | Address on file | | | | | | | |
| 14197755 | Name on file | Address on file | | | | | | | |
| 14108736 | Name on file | Address on file | | | | | | | |
| 13362373 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14687378 | Name on file | Address on file | | | | | | | |
| 13359207 | Name on file | Address on file | | | | | | | |
| 14113048 | Name on file | Address on file | | | | | | | |
| 13464247 | Name on file | Address on file | | | | | | | |
| 14361103 | Name on file | Address on file | | | | | | | |
| 13208017 | Name on file | Address on file | | | | | | | |
| 13732645 | Name on file | Address on file | | | | | | | |
| 13471679 | Name on file | Address on file | | | | | | | |
| 14631895 | Name on file | Address on file | | | | | | | |
| 13459054 | Name on file | Address on file | | | | | | | |
| 13963647 | Name on file | Address on file | | | | | | | |
| 13678709 | Name on file | Address on file | | | | | | | |
| 13890452 | Name on file | Address on file | | | | | | | |
| 13183833 | Name on file | Address on file | | | | | | | |
| 14035079 | Name on file | Address on file | | | | | | | |
| 13233345 | Name on file | Address on file | | | | | | | |
| 13980079 | Name on file | Address on file | | | | | | | |
| 13917398 | Name on file | Address on file | | | | | | | |
| 13849688 | Name on file | Address on file | | | | | | | |
| 14153496 | Name on file | Address on file | | | | | | | |
| 14113103 | Name on file | Address on file | | | | | | | |
| 13444564 | Name on file | Address on file | | | | | | | |
| 13188160 | Name on file | Address on file | | | | | | | |
| 13741078 | Name on file | Address on file | | | | | | | |
| 14117060 | Name on file | Address on file | | | | | | | |
| 13368267 | Name on file | Address on file | | | | | | | |
| 13782740 | Name on file | Address on file | | | | | | | |
| 13827970 | Name on file | Address on file | | | | | | | |
| 14295568 | Name on file | Address on file | | | | | | | |
| 13967447 | Name on file | Address on file | | | | | | | |
| 13168899 | Name on file | Address on file | | | | | | | |
| 13709183 | Name on file | Address on file | | | | | | | |
| 13423585 | Name on file | Address on file | | | | | | | |
| 13204473 | Name on file | Address on file | | | | | | | |
| 13612953 | Name on file | Address on file | | | | | | | |
| 14228299 | Name on file | Address on file | | | | | | | |
| 13585259 | Name on file | Address on file | | | | | | | |
| 14117909 | Name on file | Address on file | | | | | | | |
| 14037173 | Name on file | Address on file | | | | | | | |
| 13687682 | Name on file | Address on file | | | | | | | |
| 13606453 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13849520 | Name on file | Address on file | | | | | | | |
| 13394060 | Name on file | Address on file | | | | | | | |
| 13769891 | Name on file | Address on file | | | | | | | |
| 13850569 | Name on file | Address on file | | | | | | | |
| 13899577 | Name on file | Address on file | | | | | | | |
| 13185009 | Name on file | Address on file | | | | | | | |
| 14054359 | Name on file | Address on file | | | | | | | |
| 14287187 | Name on file | Address on file | | | | | | | |
| 14620131 | Name on file | Address on file | | | | | | | |
| 14273633 | Name on file | Address on file | | | | | | | |
| 14195224 | Name on file | Address on file | | | | | | | |
| 13294154 | Name on file | Address on file | | | | | | | |
| 14115418 | Name on file | Address on file | | | | | | | |
| 14432279 | Name on file | Address on file | | | | | | | |
| 13534853 | Name on file | Address on file | | | | | | | |
| 14645971 | Name on file | Address on file | | | | | | | |
| 13351635 | Name on file | Address on file | | | | | | | |
| 13775454 | Name on file | Address on file | | | | | | | |
| 13373313 | Name on file | Address on file | | | | | | | |
| 13798547 | Name on file | Address on file | | | | | | | |
| 14650597 | Name on file | Address on file | | | | | | | |
| 13198123 | Name on file | Address on file | | | | | | | |
| 14590120 | Name on file | Address on file | | | | | | | |
| 14339172 | Name on file | Address on file | | | | | | | |
| 14553609 | Name on file | Address on file | | | | | | | |
| 13877959 | Name on file | Address on file | | | | | | | |
| 13345635 | Name on file | Address on file | | | | | | | |
| 13293135 | Name on file | Address on file | | | | | | | |
| 13407997 | Name on file | Address on file | | | | | | | |
| 13327775 | Name on file | Address on file | | | | | | | |
| 13959401 | Name on file | Address on file | | | | | | | |
| 13695466 | Name on file | Address on file | | | | | | | |
| 15366074 | Name on file | Address on file | | | | | | | |
| 13640749 | Name on file | Address on file | | | | | | | |
| 13856425 | Name on file | Address on file | | | | | | | |
| 14250402 | Name on file | Address on file | | | | | | | |
| 13702370 | Name on file | Address on file | | | | | | | |
| 13590868 | Name on file | Address on file | | | | | | | |
| 13241505 | Name on file | Address on file | | | | | | | |
| 13818779 | Name on file | Address on file | | | | | | | |
| 13533298 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13542311 | Name on file | Address on file | | | | | | | |
| 13679444 | Name on file | Address on file | | | | | | | |
| 14217044 | Name on file | Address on file | | | | | | | |
| 13718664 | Name on file | Address on file | | | | | | | |
| 22103486 | Name on file | Address on file | | | | | | | |
| 20808422 | Name on file | Address on file | | | | | | | |
| 22145038 | Name on file | Address on file | | | | | | | |
| 19002308 | Name on file | Address on file | | | | | | | |
| 18982172 | Name on file | Address on file | | | | | | | |
| 18246683 | Name on file | Address on file | | | | | | | |
| 14019953 | Name on file | Address on file | | | | | | | |
| 14402258 | Name on file | Address on file | | | | | | | |
| 14234576 | Name on file | Address on file | | | | | | | |
| 14280140 | Name on file | Address on file | | | | | | | |
| 15384990 | Name on file | Address on file | | | | | | | |
| 13165076 | Name on file | Address on file | | | | | | | |
| 13922512 | Name on file | Address on file | | | | | | | |
| 13809508 | Name on file | Address on file | | | | | | | |
| 14322300 | Name on file | Address on file | | | | | | | |
| 14098868 | Name on file | Address on file | | | | | | | |
| 14157285 | Name on file | Address on file | | | | | | | |
| 13587495 | Name on file | Address on file | | | | | | | |
| 14122200 | Name on file | Address on file | | | | | | | |
| 14496787 | Name on file | Address on file | | | | | | | |
| 13700959 | Name on file | Address on file | | | | | | | |
| 14347556 | Name on file | Address on file | | | | | | | |
| 14195223 | Name on file | Address on file | | | | | | | |
| 14283120 | Name on file | Address on file | | | | | | | |
| 14652396 | Name on file | Address on file | | | | | | | |
| 13551049 | Name on file | Address on file | | | | | | | |
| 13664004 | Name on file | Address on file | | | | | | | |
| 13910433 | Name on file | Address on file | | | | | | | |
| 14152883 | Name on file | Address on file | | | | | | | |
| 13979807 | Name on file | Address on file | | | | | | | |
| 13403775 | Name on file | Address on file | | | | | | | |
| 14184059 | Name on file | Address on file | | | | | | | |
| 13884830 | Name on file | Address on file | | | | | | | |
| 13815384 | Name on file | Address on file | | | | | | | |
| 13193319 | Name on file | Address on file | | | | | | | |
| 13656779 | Name on file | Address on file | | | | | | | |
| 14471600 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14256194 | Name on file | Address on file | | | | | | | |
| 13657895 | Name on file | Address on file | | | | | | | |
| 14416863 | Name on file | Address on file | | | | | | | |
| 13708072 | Name on file | Address on file | | | | | | | |
| 13250750 | Name on file | Address on file | | | | | | | |
| 13658983 | Name on file | Address on file | | | | | | | |
| 14436141 | Name on file | Address on file | | | | | | | |
| 13457895 | Name on file | Address on file | | | | | | | |
| 13226923 | Name on file | Address on file | | | | | | | |
| 13612276 | Name on file | Address on file | | | | | | | |
| 13595870 | Name on file | Address on file | | | | | | | |
| 13314747 | Name on file | Address on file | | | | | | | |
| 13524401 | Name on file | Address on file | | | | | | | |
| 13751815 | Name on file | Address on file | | | | | | | |
| 14140973 | Name on file | Address on file | | | | | | | |
| 14388465 | Name on file | Address on file | | | | | | | |
| 14397110 | Name on file | Address on file | | | | | | | |
| 13936193 | Name on file | Address on file | | | | | | | |
| 14319230 | Name on file | Address on file | | | | | | | |
| 14213412 | Name on file | Address on file | | | | | | | |
| 14528266 | Name on file | Address on file | | | | | | | |
| 13408519 | Name on file | Address on file | | | | | | | |
| 13967566 | Name on file | Address on file | | | | | | | |
| 13934569 | Name on file | Address on file | | | | | | | |
| 15386971 | Name on file | Address on file | | | | | | | |
| 13784486 | Name on file | Address on file | | | | | | | |
| 13603565 | Name on file | Address on file | | | | | | | |
| 14035178 | Name on file | Address on file | | | | | | | |
| 13553285 | Name on file | Address on file | | | | | | | |
| 14154360 | Name on file | Address on file | | | | | | | |
| 13694185 | Name on file | Address on file | | | | | | | |
| 14615418 | Name on file | Address on file | | | | | | | |
| 13203755 | Name on file | Address on file | | | | | | | |
| 14483665 | Name on file | Address on file | | | | | | | |
| 13892846 | Name on file | Address on file | | | | | | | |
| 13782057 | Name on file | Address on file | | | | | | | |
| 13778471 | Name on file | Address on file | | | | | | | |
| 13655827 | Name on file | Address on file | | | | | | | |
| 14098843 | Name on file | Address on file | | | | | | | |
| 14360558 | Name on file | Address on file | | | | | | | |
| 13632846 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15368685 | Name on file | Address on file | | | | | | | |
| 14269415 | Name on file | Address on file | | | | | | | |
| 14586644 | Name on file | Address on file | | | | | | | |
| 13865218 | Name on file | Address on file | | | | | | | |
| 13678551 | Name on file | Address on file | | | | | | | |
| 14355639 | Name on file | Address on file | | | | | | | |
| 14247714 | Name on file | Address on file | | | | | | | |
| 13477934 | Name on file | Address on file | | | | | | | |
| 14199742 | Name on file | Address on file | | | | | | | |
| 13350347 | Name on file | Address on file | | | | | | | |
| 18942041 | Name on file | Address on file | | | | | | | |
| 14016130 | Name on file | Address on file | | | | | | | |
| 13343135 | Name on file | Address on file | | | | | | | |
| 13901429 | Name on file | Address on file | | | | | | | |
| 13773924 | Name on file | Address on file | | | | | | | |
| 14103589 | Name on file | Address on file | | | | | | | |
| 13680149 | Name on file | Address on file | | | | | | | |
| 13642823 | Name on file | Address on file | | | | | | | |
| 13451979 | Name on file | Address on file | | | | | | | |
| 14639284 | Name on file | Address on file | | | | | | | |
| 13322635 | Name on file | Address on file | | | | | | | |
| 14227501 | Name on file | Address on file | | | | | | | |
| 13415092 | Name on file | Address on file | | | | | | | |
| 14238932 | Name on file | Address on file | | | | | | | |
| 13331080 | Name on file | Address on file | | | | | | | |
| 13322631 | Name on file | Address on file | | | | | | | |
| 13831394 | Name on file | Address on file | | | | | | | |
| 13323027 | Name on file | Address on file | | | | | | | |
| 13676128 | Name on file | Address on file | | | | | | | |
| 13766846 | Name on file | Address on file | | | | | | | |
| 13423163 | Name on file | Address on file | | | | | | | |
| 15377820 | Name on file | Address on file | | | | | | | |
| 13352064 | Name on file | Address on file | | | | | | | |
| 14379246 | Name on file | Address on file | | | | | | | |
| 14683563 | Name on file | Address on file | | | | | | | |
| 18293709 | Name on file | Address on file | | | | | | | |
| 18338649 | Name on file | Address on file | | | | | | | |
| 13969094 | Name on file | Address on file | | | | | | | |
| 13967039 | Name on file | Address on file | | | | | | | |
| 13596946 | Name on file | Address on file | | | | | | | |
| 14248926 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14309183 | Name on file | Address on file | | | | | | | |
| 13746660 | Name on file | Address on file | | | | | | | |
| 13486338 | Name on file | Address on file | | | | | | | |
| 14290290 | Name on file | Address on file | | | | | | | |
| 13898782 | Name on file | Address on file | | | | | | | |
| 14235910 | Name on file | Address on file | | | | | | | |
| 14409165 | Name on file | Address on file | | | | | | | |
| 13586306 | Name on file | Address on file | | | | | | | |
| 15390316 | Name on file | Address on file | | | | | | | |
| 13952186 | Name on file | Address on file | | | | | | | |
| 18277555 | Name on file | Address on file | | | | | | | |
| 13889061 | Name on file | Address on file | | | | | | | |
| 19009890 | Name on file | Address on file | | | | | | | |
| 14055465 | Name on file | Address on file | | | | | | | |
| 14110455 | Name on file | Address on file | | | | | | | |
| 13233407 | Name on file | Address on file | | | | | | | |
| 13514173 | Name on file | Address on file | | | | | | | |
| 13318673 | Name on file | Address on file | | | | | | | |
| 13959939 | Name on file | Address on file | | | | | | | |
| 14285576 | Name on file | Address on file | | | | | | | |
| 13921812 | Name on file | Address on file | | | | | | | |
| 13459870 | Name on file | Address on file | | | | | | | |
| 13394260 | Name on file | Address on file | | | | | | | |
| 14171222 | Name on file | Address on file | | | | | | | |
| 13839029 | Name on file | Address on file | | | | | | | |
| 13432554 | Name on file | Address on file | | | | | | | |
| 13522986 | Name on file | Address on file | | | | | | | |
| 13647767 | Name on file | Address on file | | | | | | | |
| 13421068 | Name on file | Address on file | | | | | | | |
| 14172883 | Name on file | Address on file | | | | | | | |
| 14522463 | Name on file | Address on file | | | | | | | |
| 14596592 | Name on file | Address on file | | | | | | | |
| 13717394 | Name on file | Address on file | | | | | | | |
| 13270825 | Name on file | Address on file | | | | | | | |
| 13827502 | Name on file | Address on file | | | | | | | |
| 13881122 | Name on file | Address on file | | | | | | | |
| 13874335 | Name on file | Address on file | | | | | | | |
| 14592063 | Name on file | Address on file | | | | | | | |
| 14624686 | Name on file | Address on file | | | | | | | |
| 14201120 | Name on file | Address on file | | | | | | | |
| 13659661 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14030592 | Name on file | Address on file | | | | | | | |
| 14156170 | Name on file | Address on file | | | | | | | |
| 13267364 | Name on file | Address on file | | | | | | | |
| 13548703 | Name on file | Address on file | | | | | | | |
| 13526214 | Name on file | Address on file | | | | | | | |
| 19026771 | Name on file | Address on file | | | | | | | |
| 14326390 | Name on file | Address on file | | | | | | | |
| 14193430 | Name on file | Address on file | | | | | | | |
| 13493618 | Name on file | Address on file | | | | | | | |
| 13141527 | Name on file | Address on file | | | | | | | |
| 15390875 | Name on file | Address on file | | | | | | | |
| 13918131 | Name on file | Address on file | | | | | | | |
| 13311758 | Name on file | Address on file | | | | | | | |
| 13410225 | Name on file | Address on file | | | | | | | |
| 14040030 | Name on file | Address on file | | | | | | | |
| 13909805 | Name on file | Address on file | | | | | | | |
| 14335378 | Name on file | Address on file | | | | | | | |
| 13316032 | Name on file | Address on file | | | | | | | |
| 14470107 | Name on file | Address on file | | | | | | | |
| 14674651 | Name on file | Address on file | | | | | | | |
| 13757381 | Name on file | Address on file | | | | | | | |
| 13248303 | Name on file | Address on file | | | | | | | |
| 13440010 | Name on file | Address on file | | | | | | | |
| 18334037 | Name on file | Address on file | | | | | | | |
| 18984825 | Name on file | Address on file | | | | | | | |
| 18259471 | Name on file | Address on file | | | | | | | |
| 18245194 | Name on file | Address on file | | | | | | | |
| 13956661 | Name on file | Address on file | | | | | | | |
| 18283590 | Name on file | Address on file | | | | | | | |
| 18310555 | Name on file | Address on file | | | | | | | |
| 18327912 | Name on file | Address on file | | | | | | | |
| 13904394 | Name on file | Address on file | | | | | | | |
| 13556363 | Name on file | Address on file | | | | | | | |
| 13551938 | Name on file | Address on file | | | | | | | |
| 13913884 | Name on file | Address on file | | | | | | | |
| 13485988 | Name on file | Address on file | | | | | | | |
| 14200887 | Name on file | Address on file | | | | | | | |
| 13304498 | Name on file | Address on file | | | | | | | |
| 13711537 | Name on file | Address on file | | | | | | | |
| 14289958 | Name on file | Address on file | | | | | | | |
| 13290183 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14373462 | Name on file | Address on file | | | | | | | |
| 13805116 | Name on file | Address on file | | | | | | | |
| 13166780 | Name on file | Address on file | | | | | | | |
| 13238767 | Name on file | Address on file | | | | | | | |
| 14047827 | Name on file | Address on file | | | | | | | |
| 13719409 | Name on file | Address on file | | | | | | | |
| 13172012 | Name on file | Address on file | | | | | | | |
| 14606587 | Name on file | Address on file | | | | | | | |
| 13849528 | Name on file | Address on file | | | | | | | |
| 14257120 | Name on file | Address on file | | | | | | | |
| 13859050 | Name on file | Address on file | | | | | | | |
| 13446604 | Name on file | Address on file | | | | | | | |
| 14250715 | Name on file | Address on file | | | | | | | |
| 14148381 | Name on file | Address on file | | | | | | | |
| 14138541 | Name on file | Address on file | | | | | | | |
| 13499283 | Name on file | Address on file | | | | | | | |
| 13694744 | Name on file | Address on file | | | | | | | |
| 13255069 | Name on file | Address on file | | | | | | | |
| 13909261 | Name on file | Address on file | | | | | | | |
| 13803616 | Name on file | Address on file | | | | | | | |
| 13822034 | Name on file | Address on file | | | | | | | |
| 15368624 | Name on file | Address on file | | | | | | | |
| 13486597 | Name on file | Address on file | | | | | | | |
| 13767843 | Name on file | Address on file | | | | | | | |
| 13907062 | Name on file | Address on file | | | | | | | |
| 13875761 | Name on file | Address on file | | | | | | | |
| 14599170 | Name on file | Address on file | | | | | | | |
| 13905671 | Name on file | Address on file | | | | | | | |
| 13632508 | Name on file | Address on file | | | | | | | |
| 13161569 | Name on file | Address on file | | | | | | | |
| 14487420 | Name on file | Address on file | | | | | | | |
| 13680488 | Name on file | Address on file | | | | | | | |
| 13936520 | Name on file | Address on file | | | | | | | |
| 14350793 | Name on file | Address on file | | | | | | | |
| 13618052 | Name on file | Address on file | | | | | | | |
| 14190060 | Name on file | Address on file | | | | | | | |
| 13479246 | Name on file | Address on file | | | | | | | |
| 13162723 | Name on file | Address on file | | | | | | | |
| 13839669 | Name on file | Address on file | | | | | | | |
| 13313961 | Name on file | Address on file | | | | | | | |
| 14476460 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13215167 | Name on file | Address on file | | | | | | | |
| 13478161 | Name on file | Address on file | | | | | | | |
| 13802836 | Name on file | Address on file | | | | | | | |
| 14402996 | Name on file | Address on file | | | | | | | |
| 14480438 | Name on file | Address on file | | | | | | | |
| 14150479 | Name on file | Address on file | | | | | | | |
| 13646185 | Name on file | Address on file | | | | | | | |
| 14324147 | Name on file | Address on file | | | | | | | |
| 15364916 | Name on file | Address on file | | | | | | | |
| 14057930 | Name on file | Address on file | | | | | | | |
| 13380921 | Name on file | Address on file | | | | | | | |
| 13149364 | Name on file | Address on file | | | | | | | |
| 13665151 | Name on file | Address on file | | | | | | | |
| 13446703 | Name on file | Address on file | | | | | | | |
| 14661879 | Name on file | Address on file | | | | | | | |
| 13522386 | Name on file | Address on file | | | | | | | |
| 13638657 | Name on file | Address on file | | | | | | | |
| 14162191 | Name on file | Address on file | | | | | | | |
| 15367879 | Name on file | Address on file | | | | | | | |
| 14303352 | Name on file | Address on file | | | | | | | |
| 13610196 | Name on file | Address on file | | | | | | | |
| 13274718 | Name on file | Address on file | | | | | | | |
| 13359610 | Name on file | Address on file | | | | | | | |
| 13349185 | Name on file | Address on file | | | | | | | |
| 13175568 | Name on file | Address on file | | | | | | | |
| 13401178 | Name on file | Address on file | | | | | | | |
| 13185530 | Name on file | Address on file | | | | | | | |
| 13768757 | Name on file | Address on file | | | | | | | |
| 14273142 | Name on file | Address on file | | | | | | | |
| 14169105 | Name on file | Address on file | | | | | | | |
| 13266495 | Name on file | Address on file | | | | | | | |
| 13839901 | Name on file | Address on file | | | | | | | |
| 13545754 | Name on file | Address on file | | | | | | | |
| 13381617 | Name on file | Address on file | | | | | | | |
| 14195943 | Name on file | Address on file | | | | | | | |
| 14427069 | Name on file | Address on file | | | | | | | |
| 14366914 | Name on file | Address on file | | | | | | | |
| 14385999 | Name on file | Address on file | | | | | | | |
| 13969427 | Name on file | Address on file | | | | | | | |
| 14183373 | Name on file | Address on file | | | | | | | |
| 14365235 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13571948 | Name on file | Address on file | | | | | | | |
| 13562313 | Name on file | Address on file | | | | | | | |
| 13703049 | Name on file | Address on file | | | | | | | |
| 15394353 | Name on file | Address on file | | | | | | | |
| 13441608 | Name on file | Address on file | | | | | | | |
| 14543498 | Name on file | Address on file | | | | | | | |
| 14225324 | Name on file | Address on file | | | | | | | |
| 13517476 | Name on file | Address on file | | | | | | | |
| 13384584 | Name on file | Address on file | | | | | | | |
| 14198510 | Name on file | Address on file | | | | | | | |
| 13746785 | Name on file | Address on file | | | | | | | |
| 14464322 | Name on file | Address on file | | | | | | | |
| 13665164 | Name on file | Address on file | | | | | | | |
| 14360062 | Name on file | Address on file | | | | | | | |
| 13801774 | Name on file | Address on file | | | | | | | |
| 14187427 | Name on file | Address on file | | | | | | | |
| 14471261 | Name on file | Address on file | | | | | | | |
| 14008301 | Name on file | Address on file | | | | | | | |
| 13466499 | Name on file | Address on file | | | | | | | |
| 13268571 | Name on file | Address on file | | | | | | | |
| 13647648 | Name on file | Address on file | | | | | | | |
| 13329370 | Name on file | Address on file | | | | | | | |
| 13607353 | Name on file | Address on file | | | | | | | |
| 13230704 | Name on file | Address on file | | | | | | | |
| 13832609 | Name on file | Address on file | | | | | | | |
| 14173567 | Name on file | Address on file | | | | | | | |
| 14533786 | Name on file | Address on file | | | | | | | |
| 13336047 | Name on file | Address on file | | | | | | | |
| 14407028 | Name on file | Address on file | | | | | | | |
| 14143472 | Name on file | Address on file | | | | | | | |
| 14153130 | Name on file | Address on file | | | | | | | |
| 13911965 | Name on file | Address on file | | | | | | | |
| 14089221 | Name on file | Address on file | | | | | | | |
| 14120284 | Name on file | Address on file | | | | | | | |
| 13898161 | Name on file | Address on file | | | | | | | |
| 14124580 | Name on file | Address on file | | | | | | | |
| 13591149 | Name on file | Address on file | | | | | | | |
| 14000893 | Name on file | Address on file | | | | | | | |
| 14544873 | Name on file | Address on file | | | | | | | |
| 13522854 | Name on file | Address on file | | | | | | | |
| 14450877 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13553655 | Name on file | Address on file | | | | | | | |
| 14427242 | Name on file | Address on file | | | | | | | |
| 13635577 | Name on file | Address on file | | | | | | | |
| 13369622 | Name on file | Address on file | | | | | | | |
| 13610479 | Name on file | Address on file | | | | | | | |
| 13505848 | Name on file | Address on file | | | | | | | |
| 13664941 | Name on file | Address on file | | | | | | | |
| 13624296 | Name on file | Address on file | | | | | | | |
| 13884851 | Name on file | Address on file | | | | | | | |
| 14342901 | Name on file | Address on file | | | | | | | |
| 14357055 | Name on file | Address on file | | | | | | | |
| 13301518 | Name on file | Address on file | | | | | | | |
| 13919534 | Name on file | Address on file | | | | | | | |
| 13538287 | Name on file | Address on file | | | | | | | |
| 13545927 | Name on file | Address on file | | | | | | | |
| 13452211 | Name on file | Address on file | | | | | | | |
| 13333975 | Name on file | Address on file | | | | | | | |
| 14302999 | Name on file | Address on file | | | | | | | |
| 14499365 | Name on file | Address on file | | | | | | | |
| 13756957 | Name on file | Address on file | | | | | | | |
| 14162834 | Name on file | Address on file | | | | | | | |
| 13620789 | Name on file | Address on file | | | | | | | |
| 14502916 | Name on file | Address on file | | | | | | | |
| 14328922 | Name on file | Address on file | | | | | | | |
| 13653633 | Name on file | Address on file | | | | | | | |
| 14041165 | Name on file | Address on file | | | | | | | |
| 13945355 | Name on file | Address on file | | | | | | | |
| 14621942 | Name on file | Address on file | | | | | | | |
| 13545933 | Name on file | Address on file | | | | | | | |
| 13840532 | Name on file | Address on file | | | | | | | |
| 14651591 | Name on file | Address on file | | | | | | | |
| 13910088 | Name on file | Address on file | | | | | | | |
| 14498314 | Name on file | Address on file | | | | | | | |
| 13777496 | Name on file | Address on file | | | | | | | |
| 13533452 | Name on file | Address on file | | | | | | | |
| 13472194 | Name on file | Address on file | | | | | | | |
| 13969658 | Name on file | Address on file | | | | | | | |
| 13401481 | Name on file | Address on file | | | | | | | |
| 13574825 | Name on file | Address on file | | | | | | | |
| 14187953 | Name on file | Address on file | | | | | | | |
| 14411663 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14476336 | Name on file | Address on file | | | | | | | |
| 14488846 | Name on file | Address on file | | | | | | | |
| 14238555 | Name on file | Address on file | | | | | | | |
| 14339926 | Name on file | Address on file | | | | | | | |
| 14592888 | Name on file | Address on file | | | | | | | |
| 14479922 | Name on file | Address on file | | | | | | | |
| 13962527 | Name on file | Address on file | | | | | | | |
| 13471055 | Name on file | Address on file | | | | | | | |
| 14279991 | Name on file | Address on file | | | | | | | |
| 13771232 | Name on file | Address on file | | | | | | | |
| 13356561 | Name on file | Address on file | | | | | | | |
| 14315393 | Name on file | Address on file | | | | | | | |
| 13316731 | Name on file | Address on file | | | | | | | |
| 13666474 | Name on file | Address on file | | | | | | | |
| 14379971 | Name on file | Address on file | | | | | | | |
| 14584892 | Name on file | Address on file | | | | | | | |
| 13285298 | Name on file | Address on file | | | | | | | |
| 13815265 | Name on file | Address on file | | | | | | | |
| 13758800 | Name on file | Address on file | | | | | | | |
| 13389521 | Name on file | Address on file | | | | | | | |
| 14055358 | Name on file | Address on file | | | | | | | |
| 13139414 | Name on file | Address on file | | | | | | | |
| 14401150 | Name on file | Address on file | | | | | | | |
| 14681318 | Name on file | Address on file | | | | | | | |
| 14546700 | Name on file | Address on file | | | | | | | |
| 14031042 | Name on file | Address on file | | | | | | | |
| 13272119 | Name on file | Address on file | | | | | | | |
| 13591560 | Name on file | Address on file | | | | | | | |
| 13955494 | Name on file | Address on file | | | | | | | |
| 14270937 | Name on file | Address on file | | | | | | | |
| 13700261 | Name on file | Address on file | | | | | | | |
| 14371192 | Name on file | Address on file | | | | | | | |
| 14390112 | Name on file | Address on file | | | | | | | |
| 14458758 | Name on file | Address on file | | | | | | | |
| 14017002 | Name on file | Address on file | | | | | | | |
| 14077990 | Name on file | Address on file | | | | | | | |
| 13830247 | Name on file | Address on file | | | | | | | |
| 14257728 | Name on file | Address on file | | | | | | | |
| 13889012 | Name on file | Address on file | | | | | | | |
| 13425068 | Name on file | Address on file | | | | | | | |
| 13646863 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13531882 | Name on file | Address on file | | | | | | | |
| 13365962 | Name on file | Address on file | | | | | | | |
| 14265747 | Name on file | Address on file | | | | | | | |
| 14613556 | Name on file | Address on file | | | | | | | |
| 14469716 | Name on file | Address on file | | | | | | | |
| 13898545 | Name on file | Address on file | | | | | | | |
| 14494782 | Name on file | Address on file | | | | | | | |
| 14273498 | Name on file | Address on file | | | | | | | |
| 13604141 | Name on file | Address on file | | | | | | | |
| 13189531 | Name on file | Address on file | | | | | | | |
| 14081901 | Name on file | Address on file | | | | | | | |
| 13195619 | Name on file | Address on file | | | | | | | |
| 14016167 | Name on file | Address on file | | | | | | | |
| 13479531 | Name on file | Address on file | | | | | | | |
| 16853447 | Name on file | Address on file | | | | | | | |
| 14043305 | Name on file | Address on file | | | | | | | |
| 14601698 | Name on file | Address on file | | | | | | | |
| 13859455 | Name on file | Address on file | | | | | | | |
| 13213987 | Name on file | Address on file | | | | | | | |
| 15404834 | Name on file | Address on file | | | | | | | |
| 14551989 | Name on file | Address on file | | | | | | | |
| 14617671 | Name on file | Address on file | | | | | | | |
| 14149411 | Name on file | Address on file | | | | | | | |
| 13499295 | Name on file | Address on file | | | | | | | |
| 13887732 | Name on file | Address on file | | | | | | | |
| 13353394 | Name on file | Address on file | | | | | | | |
| 13518945 | Name on file | Address on file | | | | | | | |
| 14428814 | Name on file | Address on file | | | | | | | |
| 13742536 | Name on file | Address on file | | | | | | | |
| 13546983 | Name on file | Address on file | | | | | | | |
| 13435359 | Name on file | Address on file | | | | | | | |
| 13360732 | Name on file | Address on file | | | | | | | |
| 13555295 | Name on file | Address on file | | | | | | | |
| 13479268 | Name on file | Address on file | | | | | | | |
| 14236548 | Name on file | Address on file | | | | | | | |
| 13864410 | Name on file | Address on file | | | | | | | |
| 14268645 | Name on file | Address on file | | | | | | | |
| 14160024 | Name on file | Address on file | | | | | | | |
| 13528352 | Name on file | Address on file | | | | | | | |
| 13842309 | Name on file | Address on file | | | | | | | |
| 13930787 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13565408 | Name on file | Address on file | | | | | | | |
| 13534970 | Name on file | Address on file | | | | | | | |
| 13989126 | Name on file | Address on file | | | | | | | |
| 14255241 | Name on file | Address on file | | | | | | | |
| 13871394 | Name on file | Address on file | | | | | | | |
| 14027194 | Name on file | Address on file | | | | | | | |
| 14101863 | Name on file | Address on file | | | | | | | |
| 13572693 | Name on file | Address on file | | | | | | | |
| 13816560 | Name on file | Address on file | | | | | | | |
| 13832701 | Name on file | Address on file | | | | | | | |
| 13938584 | Name on file | Address on file | | | | | | | |
| 13723342 | Name on file | Address on file | | | | | | | |
| 13687064 | Name on file | Address on file | | | | | | | |
| 13436836 | Name on file | Address on file | | | | | | | |
| 13925076 | Name on file | Address on file | | | | | | | |
| 13812054 | Name on file | Address on file | | | | | | | |
| 13267854 | Name on file | Address on file | | | | | | | |
| 14057077 | Name on file | Address on file | | | | | | | |
| 13416487 | Name on file | Address on file | | | | | | | |
| 13963653 | Name on file | Address on file | | | | | | | |
| 13394232 | Name on file | Address on file | | | | | | | |
| 13447469 | Name on file | Address on file | | | | | | | |
| 13524322 | Name on file | Address on file | | | | | | | |
| 13793614 | Name on file | Address on file | | | | | | | |
| 14258119 | Name on file | Address on file | | | | | | | |
| 13803158 | Name on file | Address on file | | | | | | | |
| 13558228 | Name on file | Address on file | | | | | | | |
| 13251641 | Name on file | Address on file | | | | | | | |
| 14281678 | Name on file | Address on file | | | | | | | |
| 14072443 | Name on file | Address on file | | | | | | | |
| 14177906 | Name on file | Address on file | | | | | | | |
| 13341153 | Name on file | Address on file | | | | | | | |
| 14055497 | Name on file | Address on file | | | | | | | |
| 13371643 | Name on file | Address on file | | | | | | | |
| 14177907 | Name on file | Address on file | | | | | | | |
| 13305475 | Name on file | Address on file | | | | | | | |
| 13146930 | Name on file | Address on file | | | | | | | |
| 13959921 | Name on file | Address on file | | | | | | | |
| 13341164 | Name on file | Address on file | | | | | | | |
| 14004217 | Name on file | Address on file | | | | | | | |
| 13785145 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13590221 | Name on file | Address on file | | | | | | | |
| 13803167 | Name on file | Address on file | | | | | | | |
| 14112169 | Name on file | Address on file | | | | | | | |
| 13889508 | Name on file | Address on file | | | | | | | |
| 13725669 | Name on file | Address on file | | | | | | | |
| 13659201 | Name on file | Address on file | | | | | | | |
| 14317669 | Name on file | Address on file | | | | | | | |
| 18257837 | Name on file | Address on file | | | | | | | |
| 13971245 | Name on file | Address on file | | | | | | | |
| 13384095 | Name on file | Address on file | | | | | | | |
| 14184321 | Name on file | Address on file | | | | | | | |
| 13439977 | Name on file | Address on file | | | | | | | |
| 13717695 | Name on file | Address on file | | | | | | | |
| 13542269 | Name on file | Address on file | | | | | | | |
| 13944567 | Name on file | Address on file | | | | | | | |
| 13492615 | Name on file | Address on file | | | | | | | |
| 14130543 | Name on file | Address on file | | | | | | | |
| 14041607 | Name on file | Address on file | | | | | | | |
| 14125878 | Name on file | Address on file | | | | | | | |
| 13559732 | Name on file | Address on file | | | | | | | |
| 15399070 | Name on file | Address on file | | | | | | | |
| 15410466 | Name on file | Address on file | | | | | | | |
| 14182114 | Name on file | Address on file | | | | | | | |
| 14072083 | Name on file | Address on file | | | | | | | |
| 13717999 | Name on file | Address on file | | | | | | | |
| 15399682 | Name on file | Address on file | | | | | | | |
| 14138698 | Name on file | Address on file | | | | | | | |
| 13368328 | Name on file | Address on file | | | | | | | |
| 13481980 | Name on file | Address on file | | | | | | | |
| 13506795 | Name on file | Address on file | | | | | | | |
| 13284235 | Name on file | Address on file | | | | | | | |
| 14399064 | Name on file | Address on file | | | | | | | |
| 14279596 | Name on file | Address on file | | | | | | | |
| 14100335 | Name on file | Address on file | | | | | | | |
| 14460422 | Name on file | Address on file | | | | | | | |
| 14112628 | Name on file | Address on file | | | | | | | |
| 14327057 | Name on file | Address on file | | | | | | | |
| 18250118 | Name on file | Address on file | | | | | | | |
| 14004196 | Name on file | Address on file | | | | | | | |
| 14225881 | Name on file | Address on file | | | | | | | |
| 13798109 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14447499 | Name on file | Address on file | | | | | | | |
| 18318015 | Name on file | Address on file | | | | | | | |
| 13655988 | Name on file | Address on file | | | | | | | |
| 14121775 | Name on file | Address on file | | | | | | | |
| 13407198 | Name on file | Address on file | | | | | | | |
| 13697897 | Name on file | Address on file | | | | | | | |
| 13222012 | Name on file | Address on file | | | | | | | |
| 13857395 | Name on file | Address on file | | | | | | | |
| 13665849 | Name on file | Address on file | | | | | | | |
| 14137683 | Name on file | Address on file | | | | | | | |
| 14586619 | Name on file | Address on file | | | | | | | |
| 18275729 | Name on file | Address on file | | | | | | | |
| 13265393 | Name on file | Address on file | | | | | | | |
| 14032619 | Name on file | Address on file | | | | | | | |
| 13647569 | Name on file | Address on file | | | | | | | |
| 14177697 | Name on file | Address on file | | | | | | | |
| 14161327 | Name on file | Address on file | | | | | | | |
| 14517570 | Name on file | Address on file | | | | | | | |
| 13339200 | Name on file | Address on file | | | | | | | |
| 13907081 | Name on file | Address on file | | | | | | | |
| 13489107 | Name on file | Address on file | | | | | | | |
| 13406870 | Name on file | Address on file | | | | | | | |
| 13717556 | Name on file | Address on file | | | | | | | |
| 13409438 | Name on file | Address on file | | | | | | | |
| 13325306 | Name on file | Address on file | | | | | | | |
| 13950692 | Name on file | Address on file | | | | | | | |
| 14073953 | Name on file | Address on file | | | | | | | |
| 14517580 | Name on file | Address on file | | | | | | | |
| 14101060 | Name on file | Address on file | | | | | | | |
| 13815042 | Name on file | Address on file | | | | | | | |
| 14325898 | Name on file | Address on file | | | | | | | |
| 15391202 | Name on file | Address on file | | | | | | | |
| 13550224 | Name on file | Address on file | | | | | | | |
| 13685580 | Name on file | Address on file | | | | | | | |
| 13641490 | Name on file | Address on file | | | | | | | |
| 13607219 | Name on file | Address on file | | | | | | | |
| 14012766 | Name on file | Address on file | | | | | | | |
| 14078367 | Name on file | Address on file | | | | | | | |
| 13252170 | Name on file | Address on file | | | | | | | |
| 13271686 | Name on file | Address on file | | | | | | | |
| 13284296 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13532249 | Name on file | Address on file | | | | | | | |
| 13718569 | Name on file | Address on file | | | | | | | |
| 13724037 | Name on file | Address on file | | | | | | | |
| 13865509 | Name on file | Address on file | | | | | | | |
| 13914289 | Name on file | Address on file | | | | | | | |
| 14264117 | Name on file | Address on file | | | | | | | |
| 14264539 | Name on file | Address on file | | | | | | | |
| 13911516 | Name on file | Address on file | | | | | | | |
| 13264196 | Name on file | Address on file | | | | | | | |
| 14507128 | Name on file | Address on file | | | | | | | |
| 13414940 | Name on file | Address on file | | | | | | | |
| 13518069 | Name on file | Address on file | | | | | | | |
| 13873842 | Name on file | Address on file | | | | | | | |
| 13737768 | Name on file | Address on file | | | | | | | |
| 14026349 | Name on file | Address on file | | | | | | | |
| 14015229 | Name on file | Address on file | | | | | | | |
| 14042806 | Name on file | Address on file | | | | | | | |
| 14254982 | Name on file | Address on file | | | | | | | |
| 13168749 | Name on file | Address on file | | | | | | | |
| 13519830 | Name on file | Address on file | | | | | | | |
| 14051509 | Name on file | Address on file | | | | | | | |
| 13988766 | Name on file | Address on file | | | | | | | |
| 13981751 | Name on file | Address on file | | | | | | | |
| 14309170 | Name on file | Address on file | | | | | | | |
| 14178012 | Name on file | Address on file | | | | | | | |
| 13619060 | Name on file | Address on file | | | | | | | |
| 14362219 | Name on file | Address on file | | | | | | | |
| 13506810 | Name on file | Address on file | | | | | | | |
| 13296221 | Name on file | Address on file | | | | | | | |
| 14496655 | Name on file | Address on file | | | | | | | |
| 14005526 | Name on file | Address on file | | | | | | | |
| 13353487 | Name on file | Address on file | | | | | | | |
| 14613531 | Name on file | Address on file | | | | | | | |
| 13409723 | Name on file | Address on file | | | | | | | |
| 14012234 | Name on file | Address on file | | | | | | | |
| 14210722 | Name on file | Address on file | | | | | | | |
| 14094377 | Name on file | Address on file | | | | | | | |
| 15359095 | Name on file | Address on file | | | | | | | |
| 13781414 | Name on file | Address on file | | | | | | | |
| 13769305 | Name on file | Address on file | | | | | | | |
| 15383960 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13156074 | Name on file | Address on file | | | | | | | |
| 13716310 | Name on file | Address on file | | | | | | | |
| 13492222 | Name on file | Address on file | | | | | | | |
| 15386956 | Name on file | Address on file | | | | | | | |
| 13543827 | Name on file | Address on file | | | | | | | |
| 14674729 | Name on file | Address on file | | | | | | | |
| 13351312 | Name on file | Address on file | | | | | | | |
| 13845611 | Name on file | Address on file | | | | | | | |
| 13463345 | Name on file | Address on file | | | | | | | |
| 13358746 | Name on file | Address on file | | | | | | | |
| 15379690 | Name on file | Address on file | | | | | | | |
| 13767546 | Name on file | Address on file | | | | | | | |
| 13922581 | Name on file | Address on file | | | | | | | |
| 13519059 | Name on file | Address on file | | | | | | | |
| 14341853 | Name on file | Address on file | | | | | | | |
| 13515025 | Name on file | Address on file | | | | | | | |
| 14253248 | Name on file | Address on file | | | | | | | |
| 14136114 | Name on file | Address on file | | | | | | | |
| 13992943 | Name on file | Address on file | | | | | | | |
| 15405212 | Name on file | Address on file | | | | | | | |
| 14077348 | Name on file | Address on file | | | | | | | |
| 14026417 | Name on file | Address on file | | | | | | | |
| 13762751 | Name on file | Address on file | | | | | | | |
| 15392716 | Name on file | Address on file | | | | | | | |
| 14266534 | Name on file | Address on file | | | | | | | |
| 13499118 | Name on file | Address on file | | | | | | | |
| 14380320 | Name on file | Address on file | | | | | | | |
| 14167813 | Name on file | Address on file | | | | | | | |
| 14070374 | Name on file | Address on file | | | | | | | |
| 15369406 | Name on file | Address on file | | | | | | | |
| 13425993 | Name on file | Address on file | | | | | | | |
| 14102204 | Name on file | Address on file | | | | | | | |
| 13363917 | Name on file | Address on file | | | | | | | |
| 13561749 | Name on file | Address on file | | | | | | | |
| 13953244 | Name on file | Address on file | | | | | | | |
| 13393025 | Name on file | Address on file | | | | | | | |
| 14335967 | Name on file | Address on file | | | | | | | |
| 15383182 | Name on file | Address on file | | | | | | | |
| 13777769 | Name on file | Address on file | | | | | | | |
| 15401383 | Name on file | Address on file | | | | | | | |
| 14423934 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14590824 | Name on file | Address on file | | | | | | | |
| 14525343 | Name on file | Address on file | | | | | | | |
| 13801726 | Name on file | Address on file | | | | | | | |
| 14094841 | Name on file | Address on file | | | | | | | |
| 14133673 | Name on file | Address on file | | | | | | | |
| 14300235 | Name on file | Address on file | | | | | | | |
| 13272240 | Name on file | Address on file | | | | | | | |
| 15385571 | Name on file | Address on file | | | | | | | |
| 14399239 | Name on file | Address on file | | | | | | | |
| 14179474 | Name on file | Address on file | | | | | | | |
| 14260981 | Name on file | Address on file | | | | | | | |
| 13346546 | Name on file | Address on file | | | | | | | |
| 14039843 | Name on file | Address on file | | | | | | | |
| 13301388 | Name on file | Address on file | | | | | | | |
| 13785172 | Name on file | Address on file | | | | | | | |
| 13453871 | Name on file | Address on file | | | | | | | |
| 13436871 | Name on file | Address on file | | | | | | | |
| 13664051 | Name on file | Address on file | | | | | | | |
| 13554948 | Name on file | Address on file | | | | | | | |
| 14160505 | Name on file | Address on file | | | | | | | |
| 13921838 | Name on file | Address on file | | | | | | | |
| 15394148 | Name on file | Address on file | | | | | | | |
| 13905080 | Name on file | Address on file | | | | | | | |
| 13743854 | Name on file | Address on file | | | | | | | |
| 13361716 | Name on file | Address on file | | | | | | | |
| 14071987 | Name on file | Address on file | | | | | | | |
| 13354018 | Name on file | Address on file | | | | | | | |
| 13478612 | Name on file | Address on file | | | | | | | |
| 15375606 | Name on file | Address on file | | | | | | | |
| 13279056 | Name on file | Address on file | | | | | | | |
| 13413250 | Name on file | Address on file | | | | | | | |
| 13286450 | Name on file | Address on file | | | | | | | |
| 13637533 | Name on file | Address on file | | | | | | | |
| 13533322 | Name on file | Address on file | | | | | | | |
| 13639950 | Name on file | Address on file | | | | | | | |
| 13360333 | Name on file | Address on file | | | | | | | |
| 13635052 | Name on file | Address on file | | | | | | | |
| 14371866 | Name on file | Address on file | | | | | | | |
| 13408186 | Name on file | Address on file | | | | | | | |
| 14429751 | Name on file | Address on file | | | | | | | |
| 13980163 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13594841 | Name on file | Address on file | | | | | | | |
| 13979480 | Name on file | Address on file | | | | | | | |
| 13808863 | Name on file | Address on file | | | | | | | |
| 13504872 | Name on file | Address on file | | | | | | | |
| 13899744 | Name on file | Address on file | | | | | | | |
| 14532396 | Name on file | Address on file | | | | | | | |
| 14440551 | Name on file | Address on file | | | | | | | |
| 13684568 | Name on file | Address on file | | | | | | | |
| 13844183 | Name on file | Address on file | | | | | | | |
| 14020235 | Name on file | Address on file | | | | | | | |
| 13301136 | Name on file | Address on file | | | | | | | |
| 13661039 | Name on file | Address on file | | | | | | | |
| 15366028 | Name on file | Address on file | | | | | | | |
| 14046078 | Name on file | Address on file | | | | | | | |
| 13563135 | Name on file | Address on file | | | | | | | |
| 13175816 | Name on file | Address on file | | | | | | | |
| 13724796 | Name on file | Address on file | | | | | | | |
| 14348118 | Name on file | Address on file | | | | | | | |
| 13803442 | Name on file | Address on file | | | | | | | |
| 14018929 | Name on file | Address on file | | | | | | | |
| 13357511 | Name on file | Address on file | | | | | | | |
| 13868132 | Name on file | Address on file | | | | | | | |
| 13284185 | Name on file | Address on file | | | | | | | |
| 14618328 | Name on file | Address on file | | | | | | | |
| 14174268 | Name on file | Address on file | | | | | | | |
| 14078752 | Name on file | Address on file | | | | | | | |
| 13356698 | Name on file | Address on file | | | | | | | |
| 13585973 | Name on file | Address on file | | | | | | | |
| 15373908 | Name on file | Address on file | | | | | | | |
| 14446818 | Name on file | Address on file | | | | | | | |
| 14218150 | Name on file | Address on file | | | | | | | |
| 13422834 | Name on file | Address on file | | | | | | | |
| 13621576 | Name on file | Address on file | | | | | | | |
| 14257761 | Name on file | Address on file | | | | | | | |
| 13928668 | Name on file | Address on file | | | | | | | |
| 13542923 | Name on file | Address on file | | | | | | | |
| 13923747 | Name on file | Address on file | | | | | | | |
| 13774909 | Name on file | Address on file | | | | | | | |
| 13658593 | Name on file | Address on file | | | | | | | |
| 14054732 | Name on file | Address on file | | | | | | | |
| 13144134 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14087270 | Name on file | Address on file | | | | | | | |
| 14044175 | Name on file | Address on file | | | | | | | |
| 13216671 | Name on file | Address on file | | | | | | | |
| 13485358 | Name on file | Address on file | | | | | | | |
| 13964023 | Name on file | Address on file | | | | | | | |
| 13653641 | Name on file | Address on file | | | | | | | |
| 14060477 | Name on file | Address on file | | | | | | | |
| 13319739 | Name on file | Address on file | | | | | | | |
| 13843384 | Name on file | Address on file | | | | | | | |
| 13444542 | Name on file | Address on file | | | | | | | |
| 14026828 | Name on file | Address on file | | | | | | | |
| 14210351 | Name on file | Address on file | | | | | | | |
| 13949034 | Name on file | Address on file | | | | | | | |
| 14529272 | Name on file | Address on file | | | | | | | |
| 14548345 | Name on file | Address on file | | | | | | | |
| 13273106 | Name on file | Address on file | | | | | | | |
| 13953251 | Name on file | Address on file | | | | | | | |
| 14250531 | Name on file | Address on file | | | | | | | |
| 14250085 | Name on file | Address on file | | | | | | | |
| 14539343 | Name on file | Address on file | | | | | | | |
| 13853999 | Name on file | Address on file | | | | | | | |
| 14527665 | Name on file | Address on file | | | | | | | |
| 14650746 | Name on file | Address on file | | | | | | | |
| 13558320 | Name on file | Address on file | | | | | | | |
| 15388343 | Name on file | Address on file | | | | | | | |
| 13960064 | Name on file | Address on file | | | | | | | |
| 13770276 | Name on file | Address on file | | | | | | | |
| 13275165 | Name on file | Address on file | | | | | | | |
| 13499304 | Name on file | Address on file | | | | | | | |
| 13364005 | Name on file | Address on file | | | | | | | |
| 13856015 | Name on file | Address on file | | | | | | | |
| 13373532 | Name on file | Address on file | | | | | | | |
| 13457493 | Name on file | Address on file | | | | | | | |
| 13610637 | Name on file | Address on file | | | | | | | |
| 14107421 | Name on file | Address on file | | | | | | | |
| 14341702 | Name on file | Address on file | | | | | | | |
| 14121745 | Name on file | Address on file | | | | | | | |
| 13978237 | Name on file | Address on file | | | | | | | |
| 13416804 | Name on file | Address on file | | | | | | | |
| 13991359 | Name on file | Address on file | | | | | | | |
| 13526802 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13138348 | Name on file | Address on file | | | | | | | |
| 13471397 | Name on file | Address on file | | | | | | | |
| 14271880 | Name on file | Address on file | | | | | | | |
| 13820697 | Name on file | Address on file | | | | | | | |
| 14194873 | Name on file | Address on file | | | | | | | |
| 13965135 | Name on file | Address on file | | | | | | | |
| 13662226 | Name on file | Address on file | | | | | | | |
| 13918510 | Name on file | Address on file | | | | | | | |
| 13988832 | Name on file | Address on file | | | | | | | |
| 13248829 | Name on file | Address on file | | | | | | | |
| 14230929 | Name on file | Address on file | | | | | | | |
| 13604139 | Name on file | Address on file | | | | | | | |
| 13382903 | Name on file | Address on file | | | | | | | |
| 14056799 | Name on file | Address on file | | | | | | | |
| 13514819 | Name on file | Address on file | | | | | | | |
| 14638163 | Name on file | Address on file | | | | | | | |
| 13763018 | Name on file | Address on file | | | | | | | |
| 13979961 | Name on file | Address on file | | | | | | | |
| 13606561 | Name on file | Address on file | | | | | | | |
| 13549351 | Name on file | Address on file | | | | | | | |
| 13741405 | Name on file | Address on file | | | | | | | |
| 13947116 | Name on file | Address on file | | | | | | | |
| 13669909 | Name on file | Address on file | | | | | | | |
| 14088475 | Name on file | Address on file | | | | | | | |
| 13557518 | Name on file | Address on file | | | | | | | |
| 13278019 | Name on file | Address on file | | | | | | | |
| 14229902 | Name on file | Address on file | | | | | | | |
| 13263090 | Name on file | Address on file | | | | | | | |
| 14496036 | Name on file | Address on file | | | | | | | |
| 13656784 | Name on file | Address on file | | | | | | | |
| 13962263 | Name on file | Address on file | | | | | | | |
| 13578102 | Name on file | Address on file | | | | | | | |
| 13244498 | Name on file | Address on file | | | | | | | |
| 13664617 | Name on file | Address on file | | | | | | | |
| 13574641 | Name on file | Address on file | | | | | | | |
| 13588415 | Name on file | Address on file | | | | | | | |
| 13348725 | Name on file | Address on file | | | | | | | |
| 13708720 | Name on file | Address on file | | | | | | | |
| 13531628 | Name on file | Address on file | | | | | | | |
| 14386787 | Name on file | Address on file | | | | | | | |
| 14249799 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13317268 | Name on file | Address on file | | | | | | | |
| 13660524 | Name on file | Address on file | | | | | | | |
| 13623557 | Name on file | Address on file | | | | | | | |
| 13914185 | Name on file | Address on file | | | | | | | |
| 15365943 | Name on file | Address on file | | | | | | | |
| 13645113 | Name on file | Address on file | | | | | | | |
| 13811767 | Name on file | Address on file | | | | | | | |
| 14035488 | Name on file | Address on file | | | | | | | |
| 13288766 | Name on file | Address on file | | | | | | | |
| 13396600 | Name on file | Address on file | | | | | | | |
| 13546256 | Name on file | Address on file | | | | | | | |
| 13512232 | Name on file | Address on file | | | | | | | |
| 13427044 | Name on file | Address on file | | | | | | | |
| 13836009 | Name on file | Address on file | | | | | | | |
| 13252429 | Name on file | Address on file | | | | | | | |
| 13352401 | Name on file | Address on file | | | | | | | |
| 13296290 | Name on file | Address on file | | | | | | | |
| 14354178 | Name on file | Address on file | | | | | | | |
| 14611030 | Name on file | Address on file | | | | | | | |
| 13822301 | Name on file | Address on file | | | | | | | |
| 14153821 | Name on file | Address on file | | | | | | | |
| 13631422 | Name on file | Address on file | | | | | | | |
| 14016219 | Name on file | Address on file | | | | | | | |
| 14475263 | Name on file | Address on file | | | | | | | |
| 13569459 | Name on file | Address on file | | | | | | | |
| 14301812 | Name on file | Address on file | | | | | | | |
| 13563277 | Name on file | Address on file | | | | | | | |
| 14264727 | Name on file | Address on file | | | | | | | |
| 14148406 | Name on file | Address on file | | | | | | | |
| 13797674 | Name on file | Address on file | | | | | | | |
| 14053083 | Name on file | Address on file | | | | | | | |
| 14389013 | Name on file | Address on file | | | | | | | |
| 13510134 | Name on file | Address on file | | | | | | | |
| 13457983 | Name on file | Address on file | | | | | | | |
| 13323267 | Name on file | Address on file | | | | | | | |
| 13777017 | Name on file | Address on file | | | | | | | |
| 14235212 | Name on file | Address on file | | | | | | | |
| 13410271 | Name on file | Address on file | | | | | | | |
| 13238078 | Name on file | Address on file | | | | | | | |
| 13844987 | Name on file | Address on file | | | | | | | |
| 14170979 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13166781 | Name on file | Address on file | | | | | | | |
| 13224432 | Name on file | Address on file | | | | | | | |
| 13199218 | Name on file | Address on file | | | | | | | |
| 14148957 | Name on file | Address on file | | | | | | | |
| 14118113 | Name on file | Address on file | | | | | | | |
| 14320863 | Name on file | Address on file | | | | | | | |
| 13253045 | Name on file | Address on file | | | | | | | |
| 14349613 | Name on file | Address on file | | | | | | | |
| 14352005 | Name on file | Address on file | | | | | | | |
| 13414774 | Name on file | Address on file | | | | | | | |
| 13984102 | Name on file | Address on file | | | | | | | |
| 15384372 | Name on file | Address on file | | | | | | | |
| 13252414 | Name on file | Address on file | | | | | | | |
| 13178874 | Name on file | Address on file | | | | | | | |
| 13573200 | Name on file | Address on file | | | | | | | |
| 14187080 | Name on file | Address on file | | | | | | | |
| 14075961 | Name on file | Address on file | | | | | | | |
| 14534118 | Name on file | Address on file | | | | | | | |
| 13395093 | Name on file | Address on file | | | | | | | |
| 13482681 | Name on file | Address on file | | | | | | | |
| 13483858 | Name on file | Address on file | | | | | | | |
| 14246090 | Name on file | Address on file | | | | | | | |
| 14418605 | Name on file | Address on file | | | | | | | |
| 13249455 | Name on file | Address on file | | | | | | | |
| 14422571 | Name on file | Address on file | | | | | | | |
| 13523322 | Name on file | Address on file | | | | | | | |
| 13516703 | Name on file | Address on file | | | | | | | |
| 14468302 | Name on file | Address on file | | | | | | | |
| 13607126 | Name on file | Address on file | | | | | | | |
| 13290933 | Name on file | Address on file | | | | | | | |
| 14230527 | Name on file | Address on file | | | | | | | |
| 13158294 | Name on file | Address on file | | | | | | | |
| 14410746 | Name on file | Address on file | | | | | | | |
| 13226196 | Name on file | Address on file | | | | | | | |
| 14460015 | Name on file | Address on file | | | | | | | |
| 14052693 | Name on file | Address on file | | | | | | | |
| 13162208 | Name on file | Address on file | | | | | | | |
| 14259151 | Name on file | Address on file | | | | | | | |
| 13829248 | Name on file | Address on file | | | | | | | |
| 13746535 | Name on file | Address on file | | | | | | | |
| 13991932 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14270074 | Name on file | Address on file | | | | | | | |
| 13309486 | Name on file | Address on file | | | | | | | |
| 13573319 | Name on file | Address on file | | | | | | | |
| 13348729 | Name on file | Address on file | | | | | | | |
| 13352207 | Name on file | Address on file | | | | | | | |
| 13886419 | Name on file | Address on file | | | | | | | |
| 13756112 | Name on file | Address on file | | | | | | | |
| 14256832 | Name on file | Address on file | | | | | | | |
| 13819028 | Name on file | Address on file | | | | | | | |
| 14300095 | Name on file | Address on file | | | | | | | |
| 14461924 | Name on file | Address on file | | | | | | | |
| 13430208 | Name on file | Address on file | | | | | | | |
| 13518155 | Name on file | Address on file | | | | | | | |
| 14609895 | Name on file | Address on file | | | | | | | |
| 14446577 | Name on file | Address on file | | | | | | | |
| 13376007 | Name on file | Address on file | | | | | | | |
| 14047594 | Name on file | Address on file | | | | | | | |
| 13607067 | Name on file | Address on file | | | | | | | |
| 14262469 | Name on file | Address on file | | | | | | | |
| 13663573 | Name on file | Address on file | | | | | | | |
| 14332153 | Name on file | Address on file | | | | | | | |
| 13989673 | Name on file | Address on file | | | | | | | |
| 13381358 | Name on file | Address on file | | | | | | | |
| 13267011 | Name on file | Address on file | | | | | | | |
| 13488660 | Name on file | Address on file | | | | | | | |
| 14108465 | Name on file | Address on file | | | | | | | |
| 13378446 | Name on file | Address on file | | | | | | | |
| 13748658 | Name on file | Address on file | | | | | | | |
| 13312070 | Name on file | Address on file | | | | | | | |
| 13151290 | Name on file | Address on file | | | | | | | |
| 14328751 | Name on file | Address on file | | | | | | | |
| 13562329 | Name on file | Address on file | | | | | | | |
| 14592524 | Name on file | Address on file | | | | | | | |
| 13691374 | Name on file | Address on file | | | | | | | |
| 14477332 | Name on file | Address on file | | | | | | | |
| 13434425 | Name on file | Address on file | | | | | | | |
| 13580287 | Name on file | Address on file | | | | | | | |
| 13399498 | Name on file | Address on file | | | | | | | |
| 14310940 | Name on file | Address on file | | | | | | | |
| 13668780 | Name on file | Address on file | | | | | | | |
| 14089303 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13690338 | Name on file | Address on file | | | | | | | |
| 13179716 | Name on file | Address on file | | | | | | | |
| 14044076 | Name on file | Address on file | | | | | | | |
| 13932255 | Name on file | Address on file | | | | | | | |
| 14013309 | Name on file | Address on file | | | | | | | |
| 13927331 | Name on file | Address on file | | | | | | | |
| 13637623 | Name on file | Address on file | | | | | | | |
| 13526344 | Name on file | Address on file | | | | | | | |
| 14632426 | Name on file | Address on file | | | | | | | |
| 14631061 | Name on file | Address on file | | | | | | | |
| 14580761 | Name on file | Address on file | | | | | | | |
| 15371379 | Name on file | Address on file | | | | | | | |
| 13355336 | Name on file | Address on file | | | | | | | |
| 13924170 | Name on file | Address on file | | | | | | | |
| 14181830 | Name on file | Address on file | | | | | | | |
| 13517232 | Name on file | Address on file | | | | | | | |
| 14125916 | Name on file | Address on file | | | | | | | |
| 13776167 | Name on file | Address on file | | | | | | | |
| 13431173 | Name on file | Address on file | | | | | | | |
| 13266423 | Name on file | Address on file | | | | | | | |
| 13911737 | Name on file | Address on file | | | | | | | |
| 14002321 | Name on file | Address on file | | | | | | | |
| 13453333 | Name on file | Address on file | | | | | | | |
| 13475959 | Name on file | Address on file | | | | | | | |
| 14402160 | Name on file | Address on file | | | | | | | |
| 14411840 | Name on file | Address on file | | | | | | | |
| 14047511 | Name on file | Address on file | | | | | | | |
| 14336016 | Name on file | Address on file | | | | | | | |
| 15411309 | Name on file | Address on file | | | | | | | |
| 14416219 | Name on file | Address on file | | | | | | | |
| 13943053 | Name on file | Address on file | | | | | | | |
| 13629958 | Name on file | Address on file | | | | | | | |
| 13996773 | Name on file | Address on file | | | | | | | |
| 13822822 | Name on file | Address on file | | | | | | | |
| 13266484 | Name on file | Address on file | | | | | | | |
| 13995541 | Name on file | Address on file | | | | | | | |
| 14143470 | Name on file | Address on file | | | | | | | |
| 13379377 | Name on file | Address on file | | | | | | | |
| 14270486 | Name on file | Address on file | | | | | | | |
| 14436351 | Name on file | Address on file | | | | | | | |
| 13525568 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14655297 | Name on file | Address on file | | | | | | | |
| 13169719 | Name on file | Address on file | | | | | | | |
| 14121244 | Name on file | Address on file | | | | | | | |
| 14672602 | Name on file | Address on file | | | | | | | |
| 14406952 | Name on file | Address on file | | | | | | | |
| 14252031 | Name on file | Address on file | | | | | | | |
| 13521024 | Name on file | Address on file | | | | | | | |
| 14014702 | Name on file | Address on file | | | | | | | |
| 14316269 | Name on file | Address on file | | | | | | | |
| 14222213 | Name on file | Address on file | | | | | | | |
| 14601171 | Name on file | Address on file | | | | | | | |
| 13392160 | Name on file | Address on file | | | | | | | |
| 14082965 | Name on file | Address on file | | | | | | | |
| 14085388 | Name on file | Address on file | | | | | | | |
| 14269280 | Name on file | Address on file | | | | | | | |
| 13993933 | Name on file | Address on file | | | | | | | |
| 14212089 | Name on file | Address on file | | | | | | | |
| 13306480 | Name on file | Address on file | | | | | | | |
| 13740043 | Name on file | Address on file | | | | | | | |
| 13727139 | Name on file | Address on file | | | | | | | |
| 13736235 | Name on file | Address on file | | | | | | | |
| 14241221 | Name on file | Address on file | | | | | | | |
| 13461414 | Name on file | Address on file | | | | | | | |
| 13723134 | Name on file | Address on file | | | | | | | |
| 13244938 | Name on file | Address on file | | | | | | | |
| 15372940 | Name on file | Address on file | | | | | | | |
| 13290243 | Name on file | Address on file | | | | | | | |
| 14227528 | Name on file | Address on file | | | | | | | |
| 14159783 | Name on file | Address on file | | | | | | | |
| 13322540 | Name on file | Address on file | | | | | | | |
| 14678153 | Name on file | Address on file | | | | | | | |
| 13952784 | Name on file | Address on file | | | | | | | |
| 14310178 | Name on file | Address on file | | | | | | | |
| 13647342 | Name on file | Address on file | | | | | | | |
| 26281249 | Name on file | Address on file | | | | | | | |
| 13747878 | Name on file | Address on file | | | | | | | |
| 12649992 | Name on file | Address on file | | | | | | | |
| 13778819 | Name on file | Address on file | | | | | | | |
| 13740625 | Name on file | Address on file | | | | | | | |
| 13434169 | Name on file | Address on file | | | | | | | |
| 13668750 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13242510 | Name on file | Address on file | | | | | | | |
| 14538947 | Name on file | Address on file | | | | | | | |
| 13938177 | Name on file | Address on file | | | | | | | |
| 14672091 | Name on file | Address on file | | | | | | | |
| 13266483 | Name on file | Address on file | | | | | | | |
| 13878724 | Name on file | Address on file | | | | | | | |
| 13727662 | Name on file | Address on file | | | | | | | |
| 13686060 | Name on file | Address on file | | | | | | | |
| 14215439 | Name on file | Address on file | | | | | | | |
| 14469426 | Name on file | Address on file | | | | | | | |
| 13376742 | Name on file | Address on file | | | | | | | |
| 13911154 | Name on file | Address on file | | | | | | | |
| 15394621 | Name on file | Address on file | | | | | | | |
| 13485069 | Name on file | Address on file | | | | | | | |
| 15403088 | Name on file | Address on file | | | | | | | |
| 13151273 | Name on file | Address on file | | | | | | | |
| 15375301 | Name on file | Address on file | | | | | | | |
| 13257721 | Name on file | Address on file | | | | | | | |
| 14030149 | Name on file | Address on file | | | | | | | |
| 15361677 | Name on file | Address on file | | | | | | | |
| 14140674 | Name on file | Address on file | | | | | | | |
| 13456993 | Name on file | Address on file | | | | | | | |
| 13581025 | Name on file | Address on file | | | | | | | |
| 13657321 | Name on file | Address on file | | | | | | | |
| 14464746 | Name on file | Address on file | | | | | | | |
| 13367415 | Name on file | Address on file | | | | | | | |
| 14665058 | Name on file | Address on file | | | | | | | |
| 13855177 | Name on file | Address on file | | | | | | | |
| 13271889 | Name on file | Address on file | | | | | | | |
| 13555198 | Name on file | Address on file | | | | | | | |
| 13627980 | Name on file | Address on file | | | | | | | |
| 14248768 | Name on file | Address on file | | | | | | | |
| 13175028 | Name on file | Address on file | | | | | | | |
| 13859840 | Name on file | Address on file | | | | | | | |
| 15403798 | Name on file | Address on file | | | | | | | |
| 14504524 | Name on file | Address on file | | | | | | | |
| 14035208 | Name on file | Address on file | | | | | | | |
| 14166929 | Name on file | Address on file | | | | | | | |
| 14008960 | Name on file | Address on file | | | | | | | |
| 13255869 | Name on file | Address on file | | | | | | | |
| 14628856 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13947523 | Name on file | Address on file | | | | | | | |
| 13242926 | Name on file | Address on file | | | | | | | |
| 14058676 | Name on file | Address on file | | | | | | | |
| 14339715 | Name on file | Address on file | | | | | | | |
| 14150904 | Name on file | Address on file | | | | | | | |
| 13268749 | Name on file | Address on file | | | | | | | |
| 13150747 | Name on file | Address on file | | | | | | | |
| 13489171 | Name on file | Address on file | | | | | | | |
| 14292051 | Name on file | Address on file | | | | | | | |
| 13423533 | Name on file | Address on file | | | | | | | |
| 14138126 | Name on file | Address on file | | | | | | | |
| 13250127 | Name on file | Address on file | | | | | | | |
| 14077946 | Name on file | Address on file | | | | | | | |
| 13775934 | Name on file | Address on file | | | | | | | |
| 13617921 | Name on file | Address on file | | | | | | | |
| 14254690 | Name on file | Address on file | | | | | | | |
| 13908504 | Name on file | Address on file | | | | | | | |
| 13562163 | Name on file | Address on file | | | | | | | |
| 15406014 | Name on file | Address on file | | | | | | | |
| 14323556 | Name on file | Address on file | | | | | | | |
| 14006373 | Name on file | Address on file | | | | | | | |
| 14497094 | Name on file | Address on file | | | | | | | |
| 14403237 | Name on file | Address on file | | | | | | | |
| 14239953 | Name on file | Address on file | | | | | | | |
| 13902639 | Name on file | Address on file | | | | | | | |
| 14543613 | Name on file | Address on file | | | | | | | |
| 14614409 | Name on file | Address on file | | | | | | | |
| 13617854 | Name on file | Address on file | | | | | | | |
| 13182164 | Name on file | Address on file | | | | | | | |
| 13700741 | Name on file | Address on file | | | | | | | |
| 14226550 | Name on file | Address on file | | | | | | | |
| 13164191 | Name on file | Address on file | | | | | | | |
| 13577458 | Name on file | Address on file | | | | | | | |
| 13680143 | Name on file | Address on file | | | | | | | |
| 13526821 | Name on file | Address on file | | | | | | | |
| 14334929 | Name on file | Address on file | | | | | | | |
| 13297084 | Name on file | Address on file | | | | | | | |
| 13796374 | Name on file | Address on file | | | | | | | |
| 14183041 | Name on file | Address on file | | | | | | | |
| 13803360 | Name on file | Address on file | | | | | | | |
| 13734968 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13349183 | Name on file | Address on file | | | | | | | |
| 14435180 | Name on file | Address on file | | | | | | | |
| 14124876 | Name on file | Address on file | | | | | | | |
| 13944305 | Name on file | Address on file | | | | | | | |
| 13483075 | Name on file | Address on file | | | | | | | |
| 14443939 | Name on file | Address on file | | | | | | | |
| 14344284 | Name on file | Address on file | | | | | | | |
| 14399152 | Name on file | Address on file | | | | | | | |
| 14083132 | Name on file | Address on file | | | | | | | |
| 14344077 | Name on file | Address on file | | | | | | | |
| 13857931 | Name on file | Address on file | | | | | | | |
| 14140125 | Name on file | Address on file | | | | | | | |
| 14019474 | Name on file | Address on file | | | | | | | |
| 14533159 | Name on file | Address on file | | | | | | | |
| 14225799 | Name on file | Address on file | | | | | | | |
| 14288106 | Name on file | Address on file | | | | | | | |
| 13417368 | Name on file | Address on file | | | | | | | |
| 13640112 | Name on file | Address on file | | | | | | | |
| 13274334 | Name on file | Address on file | | | | | | | |
| 14138490 | Name on file | Address on file | | | | | | | |
| 14133679 | Name on file | Address on file | | | | | | | |
| 14473871 | Name on file | Address on file | | | | | | | |
| 13892269 | Name on file | Address on file | | | | | | | |
| 13281616 | Name on file | Address on file | | | | | | | |
| 13752863 | Name on file | Address on file | | | | | | | |
| 13849068 | Name on file | Address on file | | | | | | | |
| 14502703 | Name on file | Address on file | | | | | | | |
| 13942823 | Name on file | Address on file | | | | | | | |
| 14377882 | Name on file | Address on file | | | | | | | |
| 13810855 | Name on file | Address on file | | | | | | | |
| 14463250 | Name on file | Address on file | | | | | | | |
| 13819858 | Name on file | Address on file | | | | | | | |
| 13872580 | Name on file | Address on file | | | | | | | |
| 13266522 | Name on file | Address on file | | | | | | | |
| 13485107 | Name on file | Address on file | | | | | | | |
| 14458180 | Name on file | Address on file | | | | | | | |
| 14160697 | Name on file | Address on file | | | | | | | |
| 13855471 | Name on file | Address on file | | | | | | | |
| 13686729 | Name on file | Address on file | | | | | | | |
| 13385826 | Name on file | Address on file | | | | | | | |
| 13668473 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13956166 | Name on file | Address on file | | | | | | | |
| 14395185 | Name on file | Address on file | | | | | | | |
| 14284461 | Name on file | Address on file | | | | | | | |
| 14455601 | Name on file | Address on file | | | | | | | |
| 13186891 | Name on file | Address on file | | | | | | | |
| 14150143 | Name on file | Address on file | | | | | | | |
| 13880780 | Name on file | Address on file | | | | | | | |
| 14234287 | Name on file | Address on file | | | | | | | |
| 14476773 | Name on file | Address on file | | | | | | | |
| 14107438 | Name on file | Address on file | | | | | | | |
| 13673531 | Name on file | Address on file | | | | | | | |
| 13367479 | Name on file | Address on file | | | | | | | |
| 13518757 | Name on file | Address on file | | | | | | | |
| 13283605 | Name on file | Address on file | | | | | | | |
| 13622771 | Name on file | Address on file | | | | | | | |
| 13741812 | Name on file | Address on file | | | | | | | |
| 13991950 | Name on file | Address on file | | | | | | | |
| 14493708 | Name on file | Address on file | | | | | | | |
| 14309716 | Name on file | Address on file | | | | | | | |
| 13598851 | Name on file | Address on file | | | | | | | |
| 13577823 | Name on file | Address on file | | | | | | | |
| 14595295 | Name on file | Address on file | | | | | | | |
| 13534063 | Name on file | Address on file | | | | | | | |
| 13352638 | Name on file | Address on file | | | | | | | |
| 14075399 | Name on file | Address on file | | | | | | | |
| 13556426 | Name on file | Address on file | | | | | | | |
| 15173386 | Name on file | Address on file | | | | | | | |
| 13269678 | Name on file | Address on file | | | | | | | |
| 13902559 | Name on file | Address on file | | | | | | | |
| 13278616 | Name on file | Address on file | | | | | | | |
| 13911224 | Name on file | Address on file | | | | | | | |
| 14211492 | Name on file | Address on file | | | | | | | |
| 13518464 | Name on file | Address on file | | | | | | | |
| 13523767 | Name on file | Address on file | | | | | | | |
| 14208538 | Name on file | Address on file | | | | | | | |
| 13189147 | Name on file | Address on file | | | | | | | |
| 13846478 | Name on file | Address on file | | | | | | | |
| 14034820 | Name on file | Address on file | | | | | | | |
| 14183304 | Name on file | Address on file | | | | | | | |
| 13895871 | Name on file | Address on file | | | | | | | |
| 14258573 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14004087 | Name on file | Address on file | | | | | | | |
| 18941507 | Name on file | Address on file | | | | | | | |
| 13978208 | Name on file | Address on file | | | | | | | |
| 14003267 | Name on file | Address on file | | | | | | | |
| 14011095 | Name on file | Address on file | | | | | | | |
| 14618167 | Name on file | Address on file | | | | | | | |
| 13615301 | Name on file | Address on file | | | | | | | |
| 13647088 | Name on file | Address on file | | | | | | | |
| 13685163 | Name on file | Address on file | | | | | | | |
| 14189093 | Name on file | Address on file | | | | | | | |
| 13721148 | Name on file | Address on file | | | | | | | |
| 14395649 | Name on file | Address on file | | | | | | | |
| 13954010 | Name on file | Address on file | | | | | | | |
| 14598737 | Name on file | Address on file | | | | | | | |
| 13808847 | Name on file | Address on file | | | | | | | |
| 14225669 | Name on file | Address on file | | | | | | | |
| 14307199 | Name on file | Address on file | | | | | | | |
| 13806506 | Name on file | Address on file | | | | | | | |
| 14084815 | Name on file | Address on file | | | | | | | |
| 14331954 | Name on file | Address on file | | | | | | | |
| 14090052 | Name on file | Address on file | | | | | | | |
| 14162137 | Name on file | Address on file | | | | | | | |
| 13562298 | Name on file | Address on file | | | | | | | |
| 13487211 | Name on file | Address on file | | | | | | | |
| 14003275 | Name on file | Address on file | | | | | | | |
| 13249558 | Name on file | Address on file | | | | | | | |
| 13684480 | Name on file | Address on file | | | | | | | |
| 13641573 | Name on file | Address on file | | | | | | | |
| 13502652 | Name on file | Address on file | | | | | | | |
| 13510300 | Name on file | Address on file | | | | | | | |
| 13396900 | Name on file | Address on file | | | | | | | |
| 13180421 | Name on file | Address on file | | | | | | | |
| 13355892 | Name on file | Address on file | | | | | | | |
| 13596683 | Name on file | Address on file | | | | | | | |
| 14141339 | Name on file | Address on file | | | | | | | |
| 14153288 | Name on file | Address on file | | | | | | | |
| 14328154 | Name on file | Address on file | | | | | | | |
| 14301136 | Name on file | Address on file | | | | | | | |
| 13232683 | Name on file | Address on file | | | | | | | |
| 13573497 | Name on file | Address on file | | | | | | | |
| 13599184 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13664388 | Name on file | Address on file | | | | | | | |
| 14132751 | Name on file | Address on file | | | | | | | |
| 13382001 | Name on file | Address on file | | | | | | | |
| 15358733 | Name on file | Address on file | | | | | | | |
| 14164331 | Name on file | Address on file | | | | | | | |
| 13515405 | Name on file | Address on file | | | | | | | |
| 14226183 | Name on file | Address on file | | | | | | | |
| 13980807 | Name on file | Address on file | | | | | | | |
| 14059136 | Name on file | Address on file | | | | | | | |
| 13449615 | Name on file | Address on file | | | | | | | |
| 14082401 | Name on file | Address on file | | | | | | | |
| 13293524 | Name on file | Address on file | | | | | | | |
| 13960576 | Name on file | Address on file | | | | | | | |
| 13258675 | Name on file | Address on file | | | | | | | |
| 14215345 | Name on file | Address on file | | | | | | | |
| 13389893 | Name on file | Address on file | | | | | | | |
| 13915422 | Name on file | Address on file | | | | | | | |
| 13323918 | Name on file | Address on file | | | | | | | |
| 13867804 | Name on file | Address on file | | | | | | | |
| 13178263 | Name on file | Address on file | | | | | | | |
| 13588385 | Name on file | Address on file | | | | | | | |
| 14460923 | Name on file | Address on file | | | | | | | |
| 14437069 | Name on file | Address on file | | | | | | | |
| 13655604 | Name on file | Address on file | | | | | | | |
| 14609345 | Name on file | Address on file | | | | | | | |
| 14497787 | Name on file | Address on file | | | | | | | |
| 13857620 | Name on file | Address on file | | | | | | | |
| 14233694 | Name on file | Address on file | | | | | | | |
| 14397562 | Name on file | Address on file | | | | | | | |
| 13912990 | Name on file | Address on file | | | | | | | |
| 14214973 | Name on file | Address on file | | | | | | | |
| 13485082 | Name on file | Address on file | | | | | | | |
| 13208788 | Name on file | Address on file | | | | | | | |
| 13845663 | Name on file | Address on file | | | | | | | |
| 14515664 | Name on file | Address on file | | | | | | | |
| 13177837 | Name on file | Address on file | | | | | | | |
| 13757823 | Name on file | Address on file | | | | | | | |
| 14616950 | Name on file | Address on file | | | | | | | |
| 13758969 | Name on file | Address on file | | | | | | | |
| 13448471 | Name on file | Address on file | | | | | | | |
| 13804577 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14396287 | Name on file | Address on file | | | | | | | |
| 13764283 | Name on file | Address on file | | | | | | | |
| 13407338 | Name on file | Address on file | | | | | | | |
| 13768718 | Name on file | Address on file | | | | | | | |
| 13845621 | Name on file | Address on file | | | | | | | |
| 13644113 | Name on file | Address on file | | | | | | | |
| 13570438 | Name on file | Address on file | | | | | | | |
| 13804851 | Name on file | Address on file | | | | | | | |
| 14233088 | Name on file | Address on file | | | | | | | |
| 13440589 | Name on file | Address on file | | | | | | | |
| 14047953 | Name on file | Address on file | | | | | | | |
| 15360545 | Name on file | Address on file | | | | | | | |
| 13818219 | Name on file | Address on file | | | | | | | |
| 13869463 | Name on file | Address on file | | | | | | | |
| 14181705 | Name on file | Address on file | | | | | | | |
| 13544950 | Name on file | Address on file | | | | | | | |
| 14089485 | Name on file | Address on file | | | | | | | |
| 14437710 | Name on file | Address on file | | | | | | | |
| 13630530 | Name on file | Address on file | | | | | | | |
| 13965740 | Name on file | Address on file | | | | | | | |
| 13626757 | Name on file | Address on file | | | | | | | |
| 14236612 | Name on file | Address on file | | | | | | | |
| 13235119 | Name on file | Address on file | | | | | | | |
| 13456192 | Name on file | Address on file | | | | | | | |
| 13281555 | Name on file | Address on file | | | | | | | |
| 13413588 | Name on file | Address on file | | | | | | | |
| 14068792 | Name on file | Address on file | | | | | | | |
| 14008293 | Name on file | Address on file | | | | | | | |
| 14537079 | Name on file | Address on file | | | | | | | |
| 14458827 | Name on file | Address on file | | | | | | | |
| 13586290 | Name on file | Address on file | | | | | | | |
| 13692245 | Name on file | Address on file | | | | | | | |
| 13967705 | Name on file | Address on file | | | | | | | |
| 13358762 | Name on file | Address on file | | | | | | | |
| 13438757 | Name on file | Address on file | | | | | | | |
| 13963382 | Name on file | Address on file | | | | | | | |
| 13425169 | Name on file | Address on file | | | | | | | |
| 13536624 | Name on file | Address on file | | | | | | | |
| 13852713 | Name on file | Address on file | | | | | | | |
| 13254345 | Name on file | Address on file | | | | | | | |
| 13250687 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13669674 | Name on file | Address on file | | | | | | | |
| 14605158 | Name on file | Address on file | | | | | | | |
| 14281973 | Name on file | Address on file | | | | | | | |
| 14229229 | Name on file | Address on file | | | | | | | |
| 14325601 | Name on file | Address on file | | | | | | | |
| 13376695 | Name on file | Address on file | | | | | | | |
| 13698190 | Name on file | Address on file | | | | | | | |
| 13757830 | Name on file | Address on file | | | | | | | |
| 13488212 | Name on file | Address on file | | | | | | | |
| 13614425 | Name on file | Address on file | | | | | | | |
| 13996581 | Name on file | Address on file | | | | | | | |
| 13574737 | Name on file | Address on file | | | | | | | |
| 14056021 | Name on file | Address on file | | | | | | | |
| 13414762 | Name on file | Address on file | | | | | | | |
| 14471718 | Name on file | Address on file | | | | | | | |
| 13755728 | Name on file | Address on file | | | | | | | |
| 14148378 | Name on file | Address on file | | | | | | | |
| 13978582 | Name on file | Address on file | | | | | | | |
| 14194654 | Name on file | Address on file | | | | | | | |
| 13400587 | Name on file | Address on file | | | | | | | |
| 14264971 | Name on file | Address on file | | | | | | | |
| 13613774 | Name on file | Address on file | | | | | | | |
| 15365169 | Name on file | Address on file | | | | | | | |
| 13680603 | Name on file | Address on file | | | | | | | |
| 14162597 | Name on file | Address on file | | | | | | | |
| 14479109 | Name on file | Address on file | | | | | | | |
| 14362055 | Name on file | Address on file | | | | | | | |
| 13660612 | Name on file | Address on file | | | | | | | |
| 14251509 | Name on file | Address on file | | | | | | | |
| 13806545 | Name on file | Address on file | | | | | | | |
| 13730215 | Name on file | Address on file | | | | | | | |
| 14652437 | Name on file | Address on file | | | | | | | |
| 13246826 | Name on file | Address on file | | | | | | | |
| 14063029 | Name on file | Address on file | | | | | | | |
| 13704098 | Name on file | Address on file | | | | | | | |
| 13504819 | Name on file | Address on file | | | | | | | |
| 13668465 | Name on file | Address on file | | | | | | | |
| 13648314 | Name on file | Address on file | | | | | | | |
| 14029241 | Name on file | Address on file | | | | | | | |
| 14072056 | Name on file | Address on file | | | | | | | |
| 13361662 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13989642 | Name on file | Address on file | | | | | | | |
| 14026237 | Name on file | Address on file | | | | | | | |
| 13831520 | Name on file | Address on file | | | | | | | |
| 13251428 | Name on file | Address on file | | | | | | | |
| 14319215 | Name on file | Address on file | | | | | | | |
| 13928551 | Name on file | Address on file | | | | | | | |
| 13785548 | Name on file | Address on file | | | | | | | |
| 14657164 | Name on file | Address on file | | | | | | | |
| 14224595 | Name on file | Address on file | | | | | | | |
| 13155536 | Name on file | Address on file | | | | | | | |
| 13625410 | Name on file | Address on file | | | | | | | |
| 13260701 | Name on file | Address on file | | | | | | | |
| 13339422 | Name on file | Address on file | | | | | | | |
| 13757836 | Name on file | Address on file | | | | | | | |
| 14250796 | Name on file | Address on file | | | | | | | |
| 13215440 | Name on file | Address on file | | | | | | | |
| 14230102 | Name on file | Address on file | | | | | | | |
| 13942763 | Name on file | Address on file | | | | | | | |
| 13598674 | Name on file | Address on file | | | | | | | |
| 13735882 | Name on file | Address on file | | | | | | | |
| 12205097 | Name on file | Address on file | | | | | | | |
| 14155589 | Name on file | Address on file | | | | | | | |
| 15371208 | Name on file | Address on file | | | | | | | |
| 15367873 | Name on file | Address on file | | | | | | | |
| 15377849 | Name on file | Address on file | | | | | | | |
| 15389779 | Name on file | Address on file | | | | | | | |
| 13743405 | Name on file | Address on file | | | | | | | |
| 14148405 | Name on file | Address on file | | | | | | | |
| 13290110 | Name on file | Address on file | | | | | | | |
| 14350667 | Name on file | Address on file | | | | | | | |
| 14301613 | Name on file | Address on file | | | | | | | |
| 14045307 | Name on file | Address on file | | | | | | | |
| 13658153 | Name on file | Address on file | | | | | | | |
| 13467090 | Name on file | Address on file | | | | | | | |
| 13498374 | Name on file | Address on file | | | | | | | |
| 13720068 | Name on file | Address on file | | | | | | | |
| 15391807 | Name on file | Address on file | | | | | | | |
| 13629204 | Name on file | Address on file | | | | | | | |
| 14479161 | Name on file | Address on file | | | | | | | |
| 14173467 | Name on file | Address on file | | | | | | | |
| 14558885 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13827519 | Name on file | Address on file | | | | | | | |
| 13889509 | Name on file | Address on file | | | | | | | |
| 14534734 | Name on file | Address on file | | | | | | | |
| 13518160 | Name on file | Address on file | | | | | | | |
| 13204215 | Name on file | Address on file | | | | | | | |
| 13866626 | Name on file | Address on file | | | | | | | |
| 14608919 | Name on file | Address on file | | | | | | | |
| 13921063 | Name on file | Address on file | | | | | | | |
| 14340367 | Name on file | Address on file | | | | | | | |
| 15393408 | Name on file | Address on file | | | | | | | |
| 15407255 | Name on file | Address on file | | | | | | | |
| 15387731 | Name on file | Address on file | | | | | | | |
| 15389464 | Name on file | Address on file | | | | | | | |
| 13755722 | Name on file | Address on file | | | | | | | |
| 13392054 | Name on file | Address on file | | | | | | | |
| 15388875 | Name on file | Address on file | | | | | | | |
| 15369496 | Name on file | Address on file | | | | | | | |
| 13187124 | Name on file | Address on file | | | | | | | |
| 13960945 | Name on file | Address on file | | | | | | | |
| 14278600 | Name on file | Address on file | | | | | | | |
| 14106370 | Name on file | Address on file | | | | | | | |
| 13822647 | Name on file | Address on file | | | | | | | |
| 13215451 | Name on file | Address on file | | | | | | | |
| 13654841 | Name on file | Address on file | | | | | | | |
| 14095987 | Name on file | Address on file | | | | | | | |
| 15367328 | Name on file | Address on file | | | | | | | |
| 14673061 | Name on file | Address on file | | | | | | | |
| 13923295 | Name on file | Address on file | | | | | | | |
| 15388719 | Name on file | Address on file | | | | | | | |
| 15359976 | Name on file | Address on file | | | | | | | |
| 13561082 | Name on file | Address on file | | | | | | | |
| 15408930 | Name on file | Address on file | | | | | | | |
| 14107147 | Name on file | Address on file | | | | | | | |
| 15382448 | Name on file | Address on file | | | | | | | |
| 13922933 | Name on file | Address on file | | | | | | | |
| 13988071 | Name on file | Address on file | | | | | | | |
| 14027356 | Name on file | Address on file | | | | | | | |
| 14161681 | Name on file | Address on file | | | | | | | |
| 14536431 | Name on file | Address on file | | | | | | | |
| 13899962 | Name on file | Address on file | | | | | | | |
| 13505284 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13700126 | Name on file | Address on file | | | | | | | |
| 10355858 | Name on file | Address on file | | | | | | | |
| 15368202 | Name on file | Address on file | | | | | | | |
| 13341350 | Name on file | Address on file | | | | | | | |
| 14407074 | Name on file | Address on file | | | | | | | |
| 13389021 | Name on file | Address on file | | | | | | | |
| 13186452 | Name on file | Address on file | | | | | | | |
| 13150694 | Name on file | Address on file | | | | | | | |
| 14477244 | Name on file | Address on file | | | | | | | |
| 13507172 | Name on file | Address on file | | | | | | | |
| 14044860 | Name on file | Address on file | | | | | | | |
| 13136761 | Name on file | Address on file | | | | | | | |
| 13543682 | Name on file | Address on file | | | | | | | |
| 13524544 | Name on file | Address on file | | | | | | | |
| 13861101 | Name on file | Address on file | | | | | | | |
| 13308827 | Name on file | Address on file | | | | | | | |
| 13400454 | Name on file | Address on file | | | | | | | |
| 13634850 | Name on file | Address on file | | | | | | | |
| 14139912 | Name on file | Address on file | | | | | | | |
| 14005225 | Name on file | Address on file | | | | | | | |
| 15384280 | Name on file | Address on file | | | | | | | |
| 13342168 | Name on file | Address on file | | | | | | | |
| 13312319 | Name on file | Address on file | | | | | | | |
| 14084828 | Name on file | Address on file | | | | | | | |
| 14514344 | Name on file | Address on file | | | | | | | |
| 13203409 | Name on file | Address on file | | | | | | | |
| 14306464 | Name on file | Address on file | | | | | | | |
| 13394427 | Name on file | Address on file | | | | | | | |
| 13479380 | Name on file | Address on file | | | | | | | |
| 14490627 | Name on file | Address on file | | | | | | | |
| 13194350 | Name on file | Address on file | | | | | | | |
| 13808678 | Name on file | Address on file | | | | | | | |
| 13338145 | Name on file | Address on file | | | | | | | |
| 13617433 | Name on file | Address on file | | | | | | | |
| 14230252 | Name on file | Address on file | | | | | | | |
| 14459754 | Name on file | Address on file | | | | | | | |
| 14378083 | Name on file | Address on file | | | | | | | |
| 14369101 | Name on file | Address on file | | | | | | | |
| 14318585 | Name on file | Address on file | | | | | | | |
| 13359190 | Name on file | Address on file | | | | | | | |
| 13654364 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14005088 | Name on file | Address on file | | | | | | | |
| 14251591 | Name on file | Address on file | | | | | | | |
| 14319135 | Name on file | Address on file | | | | | | | |
| 14157145 | Name on file | Address on file | | | | | | | |
| 14310822 | Name on file | Address on file | | | | | | | |
| 14414342 | Name on file | Address on file | | | | | | | |
| 14340163 | Name on file | Address on file | | | | | | | |
| 13268118 | Name on file | Address on file | | | | | | | |
| 14033144 | Name on file | Address on file | | | | | | | |
| 14554499 | Name on file | Address on file | | | | | | | |
| 13758422 | Name on file | Address on file | | | | | | | |
| 13224145 | Name on file | Address on file | | | | | | | |
| 13681642 | Name on file | Address on file | | | | | | | |
| 14001777 | Name on file | Address on file | | | | | | | |
| 14179557 | Name on file | Address on file | | | | | | | |
| 14309270 | Name on file | Address on file | | | | | | | |
| 13291264 | Name on file | Address on file | | | | | | | |
| 14480504 | Name on file | Address on file | | | | | | | |
| 13716767 | Name on file | Address on file | | | | | | | |
| 13366718 | Name on file | Address on file | | | | | | | |
| 13820018 | Name on file | Address on file | | | | | | | |
| 13582452 | Name on file | Address on file | | | | | | | |
| 13978620 | Name on file | Address on file | | | | | | | |
| 13650529 | Name on file | Address on file | | | | | | | |
| 13487385 | Name on file | Address on file | | | | | | | |
| 13698464 | Name on file | Address on file | | | | | | | |
| 14277478 | Name on file | Address on file | | | | | | | |
| 13835549 | Name on file | Address on file | | | | | | | |
| 13810073 | Name on file | Address on file | | | | | | | |
| 14350408 | Name on file | Address on file | | | | | | | |
| 13658082 | Name on file | Address on file | | | | | | | |
| 14292953 | Name on file | Address on file | | | | | | | |
| 14274168 | Name on file | Address on file | | | | | | | |
| 14442715 | Name on file | Address on file | | | | | | | |
| 13932707 | Name on file | Address on file | | | | | | | |
| 13842297 | Name on file | Address on file | | | | | | | |
| 14221421 | Name on file | Address on file | | | | | | | |
| 13691840 | Name on file | Address on file | | | | | | | |
| 13882801 | Name on file | Address on file | | | | | | | |
| 13220249 | Name on file | Address on file | | | | | | | |
| 14219670 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13900700 | Name on file | Address on file | | | | | | | |
| 14019510 | Name on file | Address on file | | | | | | | |
| 14314997 | Name on file | Address on file | | | | | | | |
| 13696989 | Name on file | Address on file | | | | | | | |
| 13590651 | Name on file | Address on file | | | | | | | |
| 13998161 | Name on file | Address on file | | | | | | | |
| 13385201 | Name on file | Address on file | | | | | | | |
| 13530778 | Name on file | Address on file | | | | | | | |
| 13221053 | Name on file | Address on file | | | | | | | |
| 14059733 | Name on file | Address on file | | | | | | | |
| 13640523 | Name on file | Address on file | | | | | | | |
| 14101362 | Name on file | Address on file | | | | | | | |
| 13371746 | Name on file | Address on file | | | | | | | |
| 14272920 | Name on file | Address on file | | | | | | | |
| 13518723 | Name on file | Address on file | | | | | | | |
| 13688187 | Name on file | Address on file | | | | | | | |
| 14113017 | Name on file | Address on file | | | | | | | |
| 13899110 | Name on file | Address on file | | | | | | | |
| 13659935 | Name on file | Address on file | | | | | | | |
| 14096453 | Name on file | Address on file | | | | | | | |
| 14377538 | Name on file | Address on file | | | | | | | |
| 14074535 | Name on file | Address on file | | | | | | | |
| 14464211 | Name on file | Address on file | | | | | | | |
| 13302423 | Name on file | Address on file | | | | | | | |
| 14190363 | Name on file | Address on file | | | | | | | |
| 14070880 | Name on file | Address on file | | | | | | | |
| 13867122 | Name on file | Address on file | | | | | | | |
| 14586858 | Name on file | Address on file | | | | | | | |
| 13864016 | Name on file | Address on file | | | | | | | |
| 14113160 | Name on file | Address on file | | | | | | | |
| 14027475 | Name on file | Address on file | | | | | | | |
| 14423066 | Name on file | Address on file | | | | | | | |
| 13141328 | Name on file | Address on file | | | | | | | |
| 14279029 | Name on file | Address on file | | | | | | | |
| 13291829 | Name on file | Address on file | | | | | | | |
| 14271292 | Name on file | Address on file | | | | | | | |
| 14052738 | Name on file | Address on file | | | | | | | |
| 14098858 | Name on file | Address on file | | | | | | | |
| 13896744 | Name on file | Address on file | | | | | | | |
| 13988107 | Name on file | Address on file | | | | | | | |
| 13764952 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13470726 | Name on file | Address on file | | | | | | | |
| 14431608 | Name on file | Address on file | | | | | | | |
| 13982687 | Name on file | Address on file | | | | | | | |
| 13247361 | Name on file | Address on file | | | | | | | |
| 14251128 | Name on file | Address on file | | | | | | | |
| 14535573 | Name on file | Address on file | | | | | | | |
| 13171349 | Name on file | Address on file | | | | | | | |
| 13509978 | Name on file | Address on file | | | | | | | |
| 13451912 | Name on file | Address on file | | | | | | | |
| 13479449 | Name on file | Address on file | | | | | | | |
| 13570256 | Name on file | Address on file | | | | | | | |
| 14363610 | Name on file | Address on file | | | | | | | |
| 14512013 | Name on file | Address on file | | | | | | | |
| 13574984 | Name on file | Address on file | | | | | | | |
| 13590350 | Name on file | Address on file | | | | | | | |
| 13987613 | Name on file | Address on file | | | | | | | |
| 14391748 | Name on file | Address on file | | | | | | | |
| 13626371 | Name on file | Address on file | | | | | | | |
| 13771749 | Name on file | Address on file | | | | | | | |
| 13788509 | Name on file | Address on file | | | | | | | |
| 14030933 | Name on file | Address on file | | | | | | | |
| 14058157 | Name on file | Address on file | | | | | | | |
| 14037435 | Name on file | Address on file | | | | | | | |
| 13449129 | Name on file | Address on file | | | | | | | |
| 14401976 | Name on file | Address on file | | | | | | | |
| 14426486 | Name on file | Address on file | | | | | | | |
| 13353340 | Name on file | Address on file | | | | | | | |
| 13223133 | Name on file | Address on file | | | | | | | |
| 13621922 | Name on file | Address on file | | | | | | | |
| 14132539 | Name on file | Address on file | | | | | | | |
| 14155822 | Name on file | Address on file | | | | | | | |
| 13645774 | Name on file | Address on file | | | | | | | |
| 13595761 | Name on file | Address on file | | | | | | | |
| 13928463 | Name on file | Address on file | | | | | | | |
| 14676244 | Name on file | Address on file | | | | | | | |
| 14127023 | Name on file | Address on file | | | | | | | |
| 13551764 | Name on file | Address on file | | | | | | | |
| 13752657 | Name on file | Address on file | | | | | | | |
| 13423332 | Name on file | Address on file | | | | | | | |
| 13976885 | Name on file | Address on file | | | | | | | |
| 13291750 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13187465 | Name on file | Address on file | | | | | | | |
| 13219899 | Name on file | Address on file | | | | | | | |
| 13676528 | Name on file | Address on file | | | | | | | |
| 14591158 | Name on file | Address on file | | | | | | | |
| 14417439 | Name on file | Address on file | | | | | | | |
| 14223605 | Name on file | Address on file | | | | | | | |
| 14374246 | Name on file | Address on file | | | | | | | |
| 14526723 | Name on file | Address on file | | | | | | | |
| 13151246 | Name on file | Address on file | | | | | | | |
| 14106065 | Name on file | Address on file | | | | | | | |
| 13620031 | Name on file | Address on file | | | | | | | |
| 13841162 | Name on file | Address on file | | | | | | | |
| 14259177 | Name on file | Address on file | | | | | | | |
| 14150700 | Name on file | Address on file | | | | | | | |
| 13243651 | Name on file | Address on file | | | | | | | |
| 14008899 | Name on file | Address on file | | | | | | | |
| 14224727 | Name on file | Address on file | | | | | | | |
| 14498599 | Name on file | Address on file | | | | | | | |
| 13549213 | Name on file | Address on file | | | | | | | |
| 13610581 | Name on file | Address on file | | | | | | | |
| 14655910 | Name on file | Address on file | | | | | | | |
| 14313956 | Name on file | Address on file | | | | | | | |
| 14104754 | Name on file | Address on file | | | | | | | |
| 14081091 | Name on file | Address on file | | | | | | | |
| 13420100 | Name on file | Address on file | | | | | | | |
| 14194263 | Name on file | Address on file | | | | | | | |
| 13342472 | Name on file | Address on file | | | | | | | |
| 14214688 | Name on file | Address on file | | | | | | | |
| 14149358 | Name on file | Address on file | | | | | | | |
| 13888995 | Name on file | Address on file | | | | | | | |
| 13676269 | Name on file | Address on file | | | | | | | |
| 13154214 | Name on file | Address on file | | | | | | | |
| 13162503 | Name on file | Address on file | | | | | | | |
| 13686690 | Name on file | Address on file | | | | | | | |
| 13795442 | Name on file | Address on file | | | | | | | |
| 13736696 | Name on file | Address on file | | | | | | | |
| 13593672 | Name on file | Address on file | | | | | | | |
| 14527154 | Name on file | Address on file | | | | | | | |
| 14474029 | Name on file | Address on file | | | | | | | |
| 13789500 | Name on file | Address on file | | | | | | | |
| 13602959 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13263362 | Name on file | Address on file | | | | | | | |
| 14551300 | Name on file | Address on file | | | | | | | |
| 14662810 | Name on file | Address on file | | | | | | | |
| 13679079 | Name on file | Address on file | | | | | | | |
| 14331749 | Name on file | Address on file | | | | | | | |
| 13495439 | Name on file | Address on file | | | | | | | |
| 14472381 | Name on file | Address on file | | | | | | | |
| 14437420 | Name on file | Address on file | | | | | | | |
| 13682466 | Name on file | Address on file | | | | | | | |
| 14552653 | Name on file | Address on file | | | | | | | |
| 13666696 | Name on file | Address on file | | | | | | | |
| 13287707 | Name on file | Address on file | | | | | | | |
| 13886976 | Name on file | Address on file | | | | | | | |
| 13620738 | Name on file | Address on file | | | | | | | |
| 14262029 | Name on file | Address on file | | | | | | | |
| 14621324 | Name on file | Address on file | | | | | | | |
| 14172873 | Name on file | Address on file | | | | | | | |
| 13940462 | Name on file | Address on file | | | | | | | |
| 13713445 | Name on file | Address on file | | | | | | | |
| 13485627 | Name on file | Address on file | | | | | | | |
| 13173832 | Name on file | Address on file | | | | | | | |
| 13594851 | Name on file | Address on file | | | | | | | |
| 14341297 | Name on file | Address on file | | | | | | | |
| 14172523 | Name on file | Address on file | | | | | | | |
| 14530117 | Name on file | Address on file | | | | | | | |
| 14285561 | Name on file | Address on file | | | | | | | |
| 13703478 | Name on file | Address on file | | | | | | | |
| 13936730 | Name on file | Address on file | | | | | | | |
| 13151808 | Name on file | Address on file | | | | | | | |
| 14290193 | Name on file | Address on file | | | | | | | |
| 13406859 | Name on file | Address on file | | | | | | | |
| 14276597 | Name on file | Address on file | | | | | | | |
| 13961912 | Name on file | Address on file | | | | | | | |
| 13666099 | Name on file | Address on file | | | | | | | |
| 14635185 | Name on file | Address on file | | | | | | | |
| 13525813 | Name on file | Address on file | | | | | | | |
| 14675945 | Name on file | Address on file | | | | | | | |
| 13817974 | Name on file | Address on file | | | | | | | |
| 13898214 | Name on file | Address on file | | | | | | | |
| 13684917 | Name on file | Address on file | | | | | | | |
| 13987984 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14642511 | Name on file | Address on file | | | | | | | |
| 15389930 | Name on file | Address on file | | | | | | | |
| 15388179 | Name on file | Address on file | | | | | | | |
| 18261440 | Name on file | Address on file | | | | | | | |
| 15373641 | Name on file | Address on file | | | | | | | |
| 13550504 | Name on file | Address on file | | | | | | | |
| 14220626 | Name on file | Address on file | | | | | | | |
| 15374718 | Name on file | Address on file | | | | | | | |
| 13990302 | Name on file | Address on file | | | | | | | |
| 13398878 | Name on file | Address on file | | | | | | | |
| 13554762 | Name on file | Address on file | | | | | | | |
| 14525626 | Name on file | Address on file | | | | | | | |
| 13646500 | Name on file | Address on file | | | | | | | |
| 13280335 | Name on file | Address on file | | | | | | | |
| 14155023 | Name on file | Address on file | | | | | | | |
| 13934069 | Name on file | Address on file | | | | | | | |
| 13345676 | Name on file | Address on file | | | | | | | |
| 13307997 | Name on file | Address on file | | | | | | | |
| 13894714 | Name on file | Address on file | | | | | | | |
| 14078866 | Name on file | Address on file | | | | | | | |
| 14203486 | Name on file | Address on file | | | | | | | |
| 13696553 | Name on file | Address on file | | | | | | | |
| 14019513 | Name on file | Address on file | | | | | | | |
| 14416767 | Name on file | Address on file | | | | | | | |
| 13583144 | Name on file | Address on file | | | | | | | |
| 14312119 | Name on file | Address on file | | | | | | | |
| 14098536 | Name on file | Address on file | | | | | | | |
| 13328959 | Name on file | Address on file | | | | | | | |
| 13953256 | Name on file | Address on file | | | | | | | |
| 14283413 | Name on file | Address on file | | | | | | | |
| 14596492 | Name on file | Address on file | | | | | | | |
| 14321976 | Name on file | Address on file | | | | | | | |
| 14207003 | Name on file | Address on file | | | | | | | |
| 13351480 | Name on file | Address on file | | | | | | | |
| 13553953 | Name on file | Address on file | | | | | | | |
| 13535219 | Name on file | Address on file | | | | | | | |
| 14585533 | Name on file | Address on file | | | | | | | |
| 13650320 | Name on file | Address on file | | | | | | | |
| 14276833 | Name on file | Address on file | | | | | | | |
| 14073289 | Name on file | Address on file | | | | | | | |
| 14585903 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13552154 | Name on file | Address on file | | | | | | | |
| 14432766 | Name on file | Address on file | | | | | | | |
| 13977610 | Name on file | Address on file | | | | | | | |
| 13878230 | Name on file | Address on file | | | | | | | |
| 13761269 | Name on file | Address on file | | | | | | | |
| 13625712 | Name on file | Address on file | | | | | | | |
| 14198091 | Name on file | Address on file | | | | | | | |
| 14600168 | Name on file | Address on file | | | | | | | |
| 13901329 | Name on file | Address on file | | | | | | | |
| 13468571 | Name on file | Address on file | | | | | | | |
| 14084778 | Name on file | Address on file | | | | | | | |
| 15380677 | Name on file | Address on file | | | | | | | |
| 14287196 | Name on file | Address on file | | | | | | | |
| 13782147 | Name on file | Address on file | | | | | | | |
| 13953253 | Name on file | Address on file | | | | | | | |
| 13345396 | Name on file | Address on file | | | | | | | |
| 14028523 | Name on file | Address on file | | | | | | | |
| 14271515 | Name on file | Address on file | | | | | | | |
| 15400759 | Name on file | Address on file | | | | | | | |
| 13638866 | Name on file | Address on file | | | | | | | |
| 13765426 | Name on file | Address on file | | | | | | | |
| 13674868 | Name on file | Address on file | | | | | | | |
| 14155879 | Name on file | Address on file | | | | | | | |
| 14098305 | Name on file | Address on file | | | | | | | |
| 18980695 | Name on file | Address on file | | | | | | | |
| 13859459 | Name on file | Address on file | | | | | | | |
| 13855533 | Name on file | Address on file | | | | | | | |
| 14013574 | Name on file | Address on file | | | | | | | |
| 13716288 | Name on file | Address on file | | | | | | | |
| 13759929 | Name on file | Address on file | | | | | | | |
| 13224250 | Name on file | Address on file | | | | | | | |
| 13438517 | Name on file | Address on file | | | | | | | |
| 13918972 | Name on file | Address on file | | | | | | | |
| 20655380 | Name on file | Address on file | | | | | | | |
| 13852358 | Name on file | Address on file | | | | | | | |
| 13349152 | Name on file | Address on file | | | | | | | |
| 13763715 | Name on file | Address on file | | | | | | | |
| 13685048 | Name on file | Address on file | | | | | | | |
| 13456628 | Name on file | Address on file | | | | | | | |
| 14226784 | Name on file | Address on file | | | | | | | |
| 14140106 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13147392 | Name on file | Address on file | | | | | | | |
| 14276949 | Name on file | Address on file | | | | | | | |
| 13458949 | Name on file | Address on file | | | | | | | |
| 13179453 | Name on file | Address on file | | | | | | | |
| 14458496 | Name on file | Address on file | | | | | | | |
| 14185883 | Name on file | Address on file | | | | | | | |
| 14193249 | Name on file | Address on file | | | | | | | |
| 13883107 | Name on file | Address on file | | | | | | | |
| 14266609 | Name on file | Address on file | | | | | | | |
| 13451980 | Name on file | Address on file | | | | | | | |
| 14226511 | Name on file | Address on file | | | | | | | |
| 13588301 | Name on file | Address on file | | | | | | | |
| 15390736 | Name on file | Address on file | | | | | | | |
| 13522062 | Name on file | Address on file | | | | | | | |
| 14158056 | Name on file | Address on file | | | | | | | |
| 14440390 | Name on file | Address on file | | | | | | | |
| 14063844 | Name on file | Address on file | | | | | | | |
| 14443279 | Name on file | Address on file | | | | | | | |
| 14332987 | Name on file | Address on file | | | | | | | |
| 14383861 | Name on file | Address on file | | | | | | | |
| 13613565 | Name on file | Address on file | | | | | | | |
| 14127821 | Name on file | Address on file | | | | | | | |
| 13830414 | Name on file | Address on file | | | | | | | |
| 13245032 | Name on file | Address on file | | | | | | | |
| 13692888 | Name on file | Address on file | | | | | | | |
| 13311993 | Name on file | Address on file | | | | | | | |
| 13444948 | Name on file | Address on file | | | | | | | |
| 13341723 | Name on file | Address on file | | | | | | | |
| 14219464 | Name on file | Address on file | | | | | | | |
| 13530525 | Name on file | Address on file | | | | | | | |
| 13947573 | Name on file | Address on file | | | | | | | |
| 14365933 | Name on file | Address on file | | | | | | | |
| 13582207 | Name on file | Address on file | | | | | | | |
| 14277640 | Name on file | Address on file | | | | | | | |
| 13472286 | Name on file | Address on file | | | | | | | |
| 13551581 | Name on file | Address on file | | | | | | | |
| 13660378 | Name on file | Address on file | | | | | | | |
| 14373494 | Name on file | Address on file | | | | | | | |
| 14513050 | Name on file | Address on file | | | | | | | |
| 14615542 | Name on file | Address on file | | | | | | | |
| 13401985 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15409330 | Name on file | Address on file | | | | | | | |
| 14055934 | Name on file | Address on file | | | | | | | |
| 14344330 | Name on file | Address on file | | | | | | | |
| 14512879 | Name on file | Address on file | | | | | | | |
| 13883304 | Name on file | Address on file | | | | | | | |
| 14122671 | Name on file | Address on file | | | | | | | |
| 15377135 | Name on file | Address on file | | | | | | | |
| 13832842 | Name on file | Address on file | | | | | | | |
| 14407705 | Name on file | Address on file | | | | | | | |
| 13388222 | Name on file | Address on file | | | | | | | |
| 14590266 | Name on file | Address on file | | | | | | | |
| 13693763 | Name on file | Address on file | | | | | | | |
| 13827242 | Name on file | Address on file | | | | | | | |
| 14606499 | Name on file | Address on file | | | | | | | |
| 14043427 | Name on file | Address on file | | | | | | | |
| 13875940 | Name on file | Address on file | | | | | | | |
| 13650071 | Name on file | Address on file | | | | | | | |
| 13525196 | Name on file | Address on file | | | | | | | |
| 14645607 | Name on file | Address on file | | | | | | | |
| 13197081 | Name on file | Address on file | | | | | | | |
| 13490364 | Name on file | Address on file | | | | | | | |
| 13606498 | Name on file | Address on file | | | | | | | |
| 13696688 | Name on file | Address on file | | | | | | | |
| 14494275 | Name on file | Address on file | | | | | | | |
| 14631956 | Name on file | Address on file | | | | | | | |
| 15394442 | Name on file | Address on file | | | | | | | |
| 13387203 | Name on file | Address on file | | | | | | | |
| 13904398 | Name on file | Address on file | | | | | | | |
| 13879704 | Name on file | Address on file | | | | | | | |
| 13529223 | Name on file | Address on file | | | | | | | |
| 13436705 | Name on file | Address on file | | | | | | | |
| 14589893 | Name on file | Address on file | | | | | | | |
| 14139631 | Name on file | Address on file | | | | | | | |
| 13803420 | Name on file | Address on file | | | | | | | |
| 13936131 | Name on file | Address on file | | | | | | | |
| 13362879 | Name on file | Address on file | | | | | | | |
| 14126318 | Name on file | Address on file | | | | | | | |
| 13857133 | Name on file | Address on file | | | | | | | |
| 14196568 | Name on file | Address on file | | | | | | | |
| 13248851 | Name on file | Address on file | | | | | | | |
| 14376491 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13287912 | Name on file | Address on file | | | | | | | |
| 13163923 | Name on file | Address on file | | | | | | | |
| 13529171 | Name on file | Address on file | | | | | | | |
| 14016352 | Name on file | Address on file | | | | | | | |
| 14415337 | Name on file | Address on file | | | | | | | |
| 13613698 | Name on file | Address on file | | | | | | | |
| 15401342 | Name on file | Address on file | | | | | | | |
| 15392883 | Name on file | Address on file | | | | | | | |
| 13427034 | Name on file | Address on file | | | | | | | |
| 13822379 | Name on file | Address on file | | | | | | | |
| 14349227 | Name on file | Address on file | | | | | | | |
| 13633560 | Name on file | Address on file | | | | | | | |
| 13378065 | Name on file | Address on file | | | | | | | |
| 14185861 | Name on file | Address on file | | | | | | | |
| 13271995 | Name on file | Address on file | | | | | | | |
| 14381639 | Name on file | Address on file | | | | | | | |
| 15380913 | Name on file | Address on file | | | | | | | |
| 13644986 | Name on file | Address on file | | | | | | | |
| 14469411 | Name on file | Address on file | | | | | | | |
| 13328243 | Name on file | Address on file | | | | | | | |
| 14442529 | Name on file | Address on file | | | | | | | |
| 14176670 | Name on file | Address on file | | | | | | | |
| 13413896 | Name on file | Address on file | | | | | | | |
| 13441796 | Name on file | Address on file | | | | | | | |
| 14159973 | Name on file | Address on file | | | | | | | |
| 15362012 | Name on file | Address on file | | | | | | | |
| 13978540 | Name on file | Address on file | | | | | | | |
| 13994092 | Name on file | Address on file | | | | | | | |
| 14191504 | Name on file | Address on file | | | | | | | |
| 15401888 | Name on file | Address on file | | | | | | | |
| 19015758 | Name on file | Address on file | | | | | | | |
| 19010739 | Name on file | Address on file | | | | | | | |
| 14090475 | Name on file | Address on file | | | | | | | |
| 13331876 | Name on file | Address on file | | | | | | | |
| 14403185 | Name on file | Address on file | | | | | | | |
| 14580825 | Name on file | Address on file | | | | | | | |
| 13565200 | Name on file | Address on file | | | | | | | |
| 14625324 | Name on file | Address on file | | | | | | | |
| 13328820 | Name on file | Address on file | | | | | | | |
| 13831315 | Name on file | Address on file | | | | | | | |
| 13345640 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13947850 | Name on file | Address on file | | | | | | | |
| 14302878 | Name on file | Address on file | | | | | | | |
| 15381276 | Name on file | Address on file | | | | | | | |
| 15360446 | Name on file | Address on file | | | | | | | |
| 14387120 | Name on file | Address on file | | | | | | | |
| 13522708 | Name on file | Address on file | | | | | | | |
| 15377112 | Name on file | Address on file | | | | | | | |
| 14100772 | Name on file | Address on file | | | | | | | |
| 13843135 | Name on file | Address on file | | | | | | | |
| 15379239 | Name on file | Address on file | | | | | | | |
| 13940985 | Name on file | Address on file | | | | | | | |
| 13798259 | Name on file | Address on file | | | | | | | |
| 13386896 | Name on file | Address on file | | | | | | | |
| 13728351 | Name on file | Address on file | | | | | | | |
| 13883364 | Name on file | Address on file | | | | | | | |
| 13493754 | Name on file | Address on file | | | | | | | |
| 14534178 | Name on file | Address on file | | | | | | | |
| 14110370 | Name on file | Address on file | | | | | | | |
| 13501103 | Name on file | Address on file | | | | | | | |
| 13424575 | Name on file | Address on file | | | | | | | |
| 13939562 | Name on file | Address on file | | | | | | | |
| 13639383 | Name on file | Address on file | | | | | | | |
| 15358723 | Name on file | Address on file | | | | | | | |
| 15373525 | Name on file | Address on file | | | | | | | |
| 13309819 | Name on file | Address on file | | | | | | | |
| 14251711 | Name on file | Address on file | | | | | | | |
| 13542816 | Name on file | Address on file | | | | | | | |
| 13883782 | Name on file | Address on file | | | | | | | |
| 13612840 | Name on file | Address on file | | | | | | | |
| 14142451 | Name on file | Address on file | | | | | | | |
| 13894045 | Name on file | Address on file | | | | | | | |
| 13963422 | Name on file | Address on file | | | | | | | |
| 14237208 | Name on file | Address on file | | | | | | | |
| 13869276 | Name on file | Address on file | | | | | | | |
| 14245102 | Name on file | Address on file | | | | | | | |
| 14654896 | Name on file | Address on file | | | | | | | |
| 13239790 | Name on file | Address on file | | | | | | | |
| 13877744 | Name on file | Address on file | | | | | | | |
| 13749880 | Name on file | Address on file | | | | | | | |
| 15379693 | Name on file | Address on file | | | | | | | |
| 14019271 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13357549 | Name on file | Address on file | | | | | | | |
| 14257673 | Name on file | Address on file | | | | | | | |
| 13363136 | Name on file | Address on file | | | | | | | |
| 14235725 | Name on file | Address on file | | | | | | | |
| 14189149 | Name on file | Address on file | | | | | | | |
| 13355111 | Name on file | Address on file | | | | | | | |
| 15379811 | Name on file | Address on file | | | | | | | |
| 13856522 | Name on file | Address on file | | | | | | | |
| 14221558 | Name on file | Address on file | | | | | | | |
| 13622240 | Name on file | Address on file | | | | | | | |
| 13740336 | Name on file | Address on file | | | | | | | |
| 14560408 | Name on file | Address on file | | | | | | | |
| 13946888 | Name on file | Address on file | | | | | | | |
| 14627364 | Name on file | Address on file | | | | | | | |
| 13229473 | Name on file | Address on file | | | | | | | |
| 15374401 | Name on file | Address on file | | | | | | | |
| 14284986 | Name on file | Address on file | | | | | | | |
| 14441408 | Name on file | Address on file | | | | | | | |
| 15409841 | Name on file | Address on file | | | | | | | |
| 14586851 | Name on file | Address on file | | | | | | | |
| 14351694 | Name on file | Address on file | | | | | | | |
| 14030016 | Name on file | Address on file | | | | | | | |
| 13442853 | Name on file | Address on file | | | | | | | |
| 14130573 | Name on file | Address on file | | | | | | | |
| 15387626 | Name on file | Address on file | | | | | | | |
| 13478229 | Name on file | Address on file | | | | | | | |
| 13351809 | Name on file | Address on file | | | | | | | |
| 13431650 | Name on file | Address on file | | | | | | | |
| 13397814 | Name on file | Address on file | | | | | | | |
| 13336995 | Name on file | Address on file | | | | | | | |
| 14638296 | Name on file | Address on file | | | | | | | |
| 15359569 | Name on file | Address on file | | | | | | | |
| 13317950 | Name on file | Address on file | | | | | | | |
| 13968918 | Name on file | Address on file | | | | | | | |
| 14135338 | Name on file | Address on file | | | | | | | |
| 13530565 | Name on file | Address on file | | | | | | | |
| 14681685 | Name on file | Address on file | | | | | | | |
| 15391531 | Name on file | Address on file | | | | | | | |
| 13225635 | Name on file | Address on file | | | | | | | |
| 13749601 | Name on file | Address on file | | | | | | | |
| 13507867 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14160936 | Name on file | Address on file | | | | | | | |
| 13464282 | Name on file | Address on file | | | | | | | |
| 13515603 | Name on file | Address on file | | | | | | | |
| 13208285 | Name on file | Address on file | | | | | | | |
| 13687937 | Name on file | Address on file | | | | | | | |
| 14514810 | Name on file | Address on file | | | | | | | |
| 15381936 | Name on file | Address on file | | | | | | | |
| 13498378 | Name on file | Address on file | | | | | | | |
| 13383494 | Name on file | Address on file | | | | | | | |
| 13446219 | Name on file | Address on file | | | | | | | |
| 13136896 | Name on file | Address on file | | | | | | | |
| 14166288 | Name on file | Address on file | | | | | | | |
| 14663141 | Name on file | Address on file | | | | | | | |
| 13317974 | Name on file | Address on file | | | | | | | |
| 13601064 | Name on file | Address on file | | | | | | | |
| 13742030 | Name on file | Address on file | | | | | | | |
| 13832690 | Name on file | Address on file | | | | | | | |
| 13911188 | Name on file | Address on file | | | | | | | |
| 13341014 | Name on file | Address on file | | | | | | | |
| 14153561 | Name on file | Address on file | | | | | | | |
| 13567381 | Name on file | Address on file | | | | | | | |
| 14483312 | Name on file | Address on file | | | | | | | |
| 14224814 | Name on file | Address on file | | | | | | | |
| 13424937 | Name on file | Address on file | | | | | | | |
| 14657530 | Name on file | Address on file | | | | | | | |
| 14237268 | Name on file | Address on file | | | | | | | |
| 13204955 | Name on file | Address on file | | | | | | | |
| 13285473 | Name on file | Address on file | | | | | | | |
| 14552125 | Name on file | Address on file | | | | | | | |
| 13771924 | Name on file | Address on file | | | | | | | |
| 13604170 | Name on file | Address on file | | | | | | | |
| 13853402 | Name on file | Address on file | | | | | | | |
| 15393654 | Name on file | Address on file | | | | | | | |
| 14652027 | Name on file | Address on file | | | | | | | |
| 13820947 | Name on file | Address on file | | | | | | | |
| 13185960 | Name on file | Address on file | | | | | | | |
| 14586867 | Name on file | Address on file | | | | | | | |
| 14051468 | Name on file | Address on file | | | | | | | |
| 13606781 | Name on file | Address on file | | | | | | | |
| 14056117 | Name on file | Address on file | | | | | | | |
| 14658712 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13550933 | Name on file | Address on file | | | | | | | |
| 13808549 | Name on file | Address on file | | | | | | | |
| 15379595 | Name on file | Address on file | | | | | | | |
| 14086703 | Name on file | Address on file | | | | | | | |
| 14240788 | Name on file | Address on file | | | | | | | |
| 13211505 | Name on file | Address on file | | | | | | | |
| 18973167 | Name on file | Address on file | | | | | | | |
| 13717796 | Name on file | Address on file | | | | | | | |
| 13805318 | Name on file | Address on file | | | | | | | |
| 13364434 | Name on file | Address on file | | | | | | | |
| 13966082 | Name on file | Address on file | | | | | | | |
| 14605566 | Name on file | Address on file | | | | | | | |
| 13315964 | Name on file | Address on file | | | | | | | |
| 14024510 | Name on file | Address on file | | | | | | | |
| 13307659 | Name on file | Address on file | | | | | | | |
| 13505552 | Name on file | Address on file | | | | | | | |
| 13344586 | Name on file | Address on file | | | | | | | |
| 13616076 | Name on file | Address on file | | | | | | | |
| 14663576 | Name on file | Address on file | | | | | | | |
| 14090411 | Name on file | Address on file | | | | | | | |
| 14183798 | Name on file | Address on file | | | | | | | |
| 13466579 | Name on file | Address on file | | | | | | | |
| 18248097 | Name on file | Address on file | | | | | | | |
| 13473384 | Name on file | Address on file | | | | | | | |
| 13344808 | Name on file | Address on file | | | | | | | |
| 13251614 | Name on file | Address on file | | | | | | | |
| 13680825 | Name on file | Address on file | | | | | | | |
| 15374337 | Name on file | Address on file | | | | | | | |
| 13929943 | Name on file | Address on file | | | | | | | |
| 13395678 | Name on file | Address on file | | | | | | | |
| 13768695 | Name on file | Address on file | | | | | | | |
| 13810013 | Name on file | Address on file | | | | | | | |
| 15402478 | Name on file | Address on file | | | | | | | |
| 14282797 | Name on file | Address on file | | | | | | | |
| 13405963 | Name on file | Address on file | | | | | | | |
| 14286149 | Name on file | Address on file | | | | | | | |
| 18251313 | Name on file | Address on file | | | | | | | |
| 13750444 | Name on file | Address on file | | | | | | | |
| 13557924 | Name on file | Address on file | | | | | | | |
| 13686818 | Name on file | Address on file | | | | | | | |
| 13526269 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14581824 | Name on file | Address on file | | | | | | | |
| 14240017 | Name on file | Address on file | | | | | | | |
| 13961724 | Name on file | Address on file | | | | | | | |
| 13396764 | Name on file | Address on file | | | | | | | |
| 13855586 | Name on file | Address on file | | | | | | | |
| 13728445 | Name on file | Address on file | | | | | | | |
| 13657145 | Name on file | Address on file | | | | | | | |
| 14656892 | Name on file | Address on file | | | | | | | |
| 13249818 | Name on file | Address on file | | | | | | | |
| 13255824 | Name on file | Address on file | | | | | | | |
| 14418966 | Name on file | Address on file | | | | | | | |
| 13993149 | Name on file | Address on file | | | | | | | |
| 13361055 | Name on file | Address on file | | | | | | | |
| 13360265 | Name on file | Address on file | | | | | | | |
| 15405214 | Name on file | Address on file | | | | | | | |
| 13482340 | Name on file | Address on file | | | | | | | |
| 14210019 | Name on file | Address on file | | | | | | | |
| 14452333 | Name on file | Address on file | | | | | | | |
| 13958012 | Name on file | Address on file | | | | | | | |
| 15396522 | Name on file | Address on file | | | | | | | |
| 13707497 | Name on file | Address on file | | | | | | | |
| 14149521 | Name on file | Address on file | | | | | | | |
| 14222737 | Name on file | Address on file | | | | | | | |
| 14143904 | Name on file | Address on file | | | | | | | |
| 13421846 | Name on file | Address on file | | | | | | | |
| 13587005 | Name on file | Address on file | | | | | | | |
| 14100819 | Name on file | Address on file | | | | | | | |
| 14239177 | Name on file | Address on file | | | | | | | |
| 14353447 | Name on file | Address on file | | | | | | | |
| 13656155 | Name on file | Address on file | | | | | | | |
| 13501687 | Name on file | Address on file | | | | | | | |
| 13693465 | Name on file | Address on file | | | | | | | |
| 13244777 | Name on file | Address on file | | | | | | | |
| 13385591 | Name on file | Address on file | | | | | | | |
| 13653449 | Name on file | Address on file | | | | | | | |
| 14131827 | Name on file | Address on file | | | | | | | |
| 13542497 | Name on file | Address on file | | | | | | | |
| 13640018 | Name on file | Address on file | | | | | | | |
| 13629276 | Name on file | Address on file | | | | | | | |
| 14006862 | Name on file | Address on file | | | | | | | |
| 14400305 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14044203 | Name on file | Address on file | | | | | | | |
| 14093433 | Name on file | Address on file | | | | | | | |
| 18277193 | Name on file | Address on file | | | | | | | |
| 13713431 | Name on file | Address on file | | | | | | | |
| 13845397 | Name on file | Address on file | | | | | | | |
| 13440500 | Name on file | Address on file | | | | | | | |
| 14022915 | Name on file | Address on file | | | | | | | |
| 14055038 | Name on file | Address on file | | | | | | | |
| 13255090 | Name on file | Address on file | | | | | | | |
| 13624745 | Name on file | Address on file | | | | | | | |
| 14411037 | Name on file | Address on file | | | | | | | |
| 13950141 | Name on file | Address on file | | | | | | | |
| 15408133 | Name on file | Address on file | | | | | | | |
| 14158578 | Name on file | Address on file | | | | | | | |
| 13320095 | Name on file | Address on file | | | | | | | |
| 15376494 | Name on file | Address on file | | | | | | | |
| 13634553 | Name on file | Address on file | | | | | | | |
| 14033020 | Name on file | Address on file | | | | | | | |
| 14446102 | Name on file | Address on file | | | | | | | |
| 13355098 | Name on file | Address on file | | | | | | | |
| 14182347 | Name on file | Address on file | | | | | | | |
| 13282991 | Name on file | Address on file | | | | | | | |
| 13157720 | Name on file | Address on file | | | | | | | |
| 14090851 | Name on file | Address on file | | | | | | | |
| 13891384 | Name on file | Address on file | | | | | | | |
| 13371488 | Name on file | Address on file | | | | | | | |
| 13456744 | Name on file | Address on file | | | | | | | |
| 14219207 | Name on file | Address on file | | | | | | | |
| 13851555 | Name on file | Address on file | | | | | | | |
| 14036959 | Name on file | Address on file | | | | | | | |
| 14253211 | Name on file | Address on file | | | | | | | |
| 14380828 | Name on file | Address on file | | | | | | | |
| 13829812 | Name on file | Address on file | | | | | | | |
| 15401984 | Name on file | Address on file | | | | | | | |
| 13879170 | Name on file | Address on file | | | | | | | |
| 14027248 | Name on file | Address on file | | | | | | | |
| 13314947 | Name on file | Address on file | | | | | | | |
| 14067725 | Name on file | Address on file | | | | | | | |
| 13922917 | Name on file | Address on file | | | | | | | |
| 14395720 | Name on file | Address on file | | | | | | | |
| 13947602 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14194985 | Name on file | Address on file | | | | | | | |
| 14045022 | Name on file | Address on file | | | | | | | |
| 13374905 | Name on file | Address on file | | | | | | | |
| 15362653 | Name on file | Address on file | | | | | | | |
| 14502267 | Name on file | Address on file | | | | | | | |
| 13606041 | Name on file | Address on file | | | | | | | |
| 14059462 | Name on file | Address on file | | | | | | | |
| 13702324 | Name on file | Address on file | | | | | | | |
| 14201337 | Name on file | Address on file | | | | | | | |
| 13730083 | Name on file | Address on file | | | | | | | |
| 13567391 | Name on file | Address on file | | | | | | | |
| 13338980 | Name on file | Address on file | | | | | | | |
| 13938199 | Name on file | Address on file | | | | | | | |
| 14480202 | Name on file | Address on file | | | | | | | |
| 14675764 | Name on file | Address on file | | | | | | | |
| 13353527 | Name on file | Address on file | | | | | | | |
| 14226786 | Name on file | Address on file | | | | | | | |
| 13279618 | Name on file | Address on file | | | | | | | |
| 19017969 | Name on file | Address on file | | | | | | | |
| 13564516 | Name on file | Address on file | | | | | | | |
| 14464113 | Name on file | Address on file | | | | | | | |
| 13319698 | Name on file | Address on file | | | | | | | |
| 14067636 | Name on file | Address on file | | | | | | | |
| 13143466 | Name on file | Address on file | | | | | | | |
| 13772362 | Name on file | Address on file | | | | | | | |
| 13164199 | Name on file | Address on file | | | | | | | |
| 13395633 | Name on file | Address on file | | | | | | | |
| 13611741 | Name on file | Address on file | | | | | | | |
| 14078237 | Name on file | Address on file | | | | | | | |
| 14448067 | Name on file | Address on file | | | | | | | |
| 13908048 | Name on file | Address on file | | | | | | | |
| 14609205 | Name on file | Address on file | | | | | | | |
| 13314644 | Name on file | Address on file | | | | | | | |
| 13931815 | Name on file | Address on file | | | | | | | |
| 13686393 | Name on file | Address on file | | | | | | | |
| 13307359 | Name on file | Address on file | | | | | | | |
| 14251721 | Name on file | Address on file | | | | | | | |
| 13304952 | Name on file | Address on file | | | | | | | |
| 15392506 | Name on file | Address on file | | | | | | | |
| 14264418 | Name on file | Address on file | | | | | | | |
| 13222493 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14083004 | Name on file | Address on file | | | | | | | |
| 14544054 | Name on file | Address on file | | | | | | | |
| 13496033 | Name on file | Address on file | | | | | | | |
| 13400045 | Name on file | Address on file | | | | | | | |
| 14347797 | Name on file | Address on file | | | | | | | |
| 13552336 | Name on file | Address on file | | | | | | | |
| 13976629 | Name on file | Address on file | | | | | | | |
| 14164785 | Name on file | Address on file | | | | | | | |
| 14492502 | Name on file | Address on file | | | | | | | |
| 13513034 | Name on file | Address on file | | | | | | | |
| 13674882 | Name on file | Address on file | | | | | | | |
| 14256335 | Name on file | Address on file | | | | | | | |
| 14671149 | Name on file | Address on file | | | | | | | |
| 14087790 | Name on file | Address on file | | | | | | | |
| 13547551 | Name on file | Address on file | | | | | | | |
| 15394504 | Name on file | Address on file | | | | | | | |
| 14507656 | Name on file | Address on file | | | | | | | |
| 13986696 | Name on file | Address on file | | | | | | | |
| 13331442 | Name on file | Address on file | | | | | | | |
| 13625595 | Name on file | Address on file | | | | | | | |
| 13660103 | Name on file | Address on file | | | | | | | |
| 14392495 | Name on file | Address on file | | | | | | | |
| 13327345 | Name on file | Address on file | | | | | | | |
| 14264952 | Name on file | Address on file | | | | | | | |
| 14612187 | Name on file | Address on file | | | | | | | |
| 13413502 | Name on file | Address on file | | | | | | | |
| 13445577 | Name on file | Address on file | | | | | | | |
| 13140896 | Name on file | Address on file | | | | | | | |
| 13659204 | Name on file | Address on file | | | | | | | |
| 14106699 | Name on file | Address on file | | | | | | | |
| 13913638 | Name on file | Address on file | | | | | | | |
| 13200252 | Name on file | Address on file | | | | | | | |
| 14483868 | Name on file | Address on file | | | | | | | |
| 14517581 | Name on file | Address on file | | | | | | | |
| 13719467 | Name on file | Address on file | | | | | | | |
| 14605124 | Name on file | Address on file | | | | | | | |
| 14176717 | Name on file | Address on file | | | | | | | |
| 14411869 | Name on file | Address on file | | | | | | | |
| 13322680 | Name on file | Address on file | | | | | | | |
| 14287225 | Name on file | Address on file | | | | | | | |
| 13494961 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14361906 | Name on file | Address on file | | | | | | | |
| 13340095 | Name on file | Address on file | | | | | | | |
| 13245893 | Name on file | Address on file | | | | | | | |
| 13822486 | Name on file | Address on file | | | | | | | |
| 13740428 | Name on file | Address on file | | | | | | | |
| 14402092 | Name on file | Address on file | | | | | | | |
| 13560377 | Name on file | Address on file | | | | | | | |
| 14397766 | Name on file | Address on file | | | | | | | |
| 13725758 | Name on file | Address on file | | | | | | | |
| 13394130 | Name on file | Address on file | | | | | | | |
| 14462665 | Name on file | Address on file | | | | | | | |
| 14201685 | Name on file | Address on file | | | | | | | |
| 14347066 | Name on file | Address on file | | | | | | | |
| 13257811 | Name on file | Address on file | | | | | | | |
| 13427424 | Name on file | Address on file | | | | | | | |
| 14093076 | Name on file | Address on file | | | | | | | |
| 14353306 | Name on file | Address on file | | | | | | | |
| 14337587 | Name on file | Address on file | | | | | | | |
| 14124425 | Name on file | Address on file | | | | | | | |
| 13761999 | Name on file | Address on file | | | | | | | |
| 13739349 | Name on file | Address on file | | | | | | | |
| 14466509 | Name on file | Address on file | | | | | | | |
| 13978826 | Name on file | Address on file | | | | | | | |
| 13889700 | Name on file | Address on file | | | | | | | |
| 14013632 | Name on file | Address on file | | | | | | | |
| 13324826 | Name on file | Address on file | | | | | | | |
| 14271269 | Name on file | Address on file | | | | | | | |
| 13626041 | Name on file | Address on file | | | | | | | |
| 13406506 | Name on file | Address on file | | | | | | | |
| 14668794 | Name on file | Address on file | | | | | | | |
| 13538020 | Name on file | Address on file | | | | | | | |
| 14199573 | Name on file | Address on file | | | | | | | |
| 13585957 | Name on file | Address on file | | | | | | | |
| 14250454 | Name on file | Address on file | | | | | | | |
| 15371130 | Name on file | Address on file | | | | | | | |
| 13881825 | Name on file | Address on file | | | | | | | |
| 14001847 | Name on file | Address on file | | | | | | | |
| 13960272 | Name on file | Address on file | | | | | | | |
| 13411140 | Name on file | Address on file | | | | | | | |
| 13393030 | Name on file | Address on file | | | | | | | |
| 13201910 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14548912 | Name on file | Address on file | | | | | | | |
| 14523990 | Name on file | Address on file | | | | | | | |
| 14376293 | Name on file | Address on file | | | | | | | |
| 13411995 | Name on file | Address on file | | | | | | | |
| 13619456 | Name on file | Address on file | | | | | | | |
| 14667232 | Name on file | Address on file | | | | | | | |
| 14534523 | Name on file | Address on file | | | | | | | |
| 13568255 | Name on file | Address on file | | | | | | | |
| 13966152 | Name on file | Address on file | | | | | | | |
| 13692264 | Name on file | Address on file | | | | | | | |
| 14342849 | Name on file | Address on file | | | | | | | |
| 18979312 | Name on file | Address on file | | | | | | | |
| 15399614 | Name on file | Address on file | | | | | | | |
| 14475274 | Name on file | Address on file | | | | | | | |
| 14368853 | Name on file | Address on file | | | | | | | |
| 13420867 | Name on file | Address on file | | | | | | | |
| 15379176 | Name on file | Address on file | | | | | | | |
| 15378885 | Name on file | Address on file | | | | | | | |
| 14211962 | Name on file | Address on file | | | | | | | |
| 14162679 | Name on file | Address on file | | | | | | | |
| 13663935 | Name on file | Address on file | | | | | | | |
| 13350599 | Name on file | Address on file | | | | | | | |
| 14168143 | Name on file | Address on file | | | | | | | |
| 13156733 | Name on file | Address on file | | | | | | | |
| 14067491 | Name on file | Address on file | | | | | | | |
| 14519718 | Name on file | Address on file | | | | | | | |
| 14466411 | Name on file | Address on file | | | | | | | |
| 13615044 | Name on file | Address on file | | | | | | | |
| 14338850 | Name on file | Address on file | | | | | | | |
| 13341408 | Name on file | Address on file | | | | | | | |
| 13804952 | Name on file | Address on file | | | | | | | |
| 13456961 | Name on file | Address on file | | | | | | | |
| 14069492 | Name on file | Address on file | | | | | | | |
| 13924736 | Name on file | Address on file | | | | | | | |
| 14000849 | Name on file | Address on file | | | | | | | |
| 14326183 | Name on file | Address on file | | | | | | | |
| 13196784 | Name on file | Address on file | | | | | | | |
| 14445417 | Name on file | Address on file | | | | | | | |
| 13351924 | Name on file | Address on file | | | | | | | |
| 14285821 | Name on file | Address on file | | | | | | | |
| 14501906 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14390207 | Name on file | Address on file | | | | | | | |
| 13614445 | Name on file | Address on file | | | | | | | |
| 13437844 | Name on file | Address on file | | | | | | | |
| 13998953 | Name on file | Address on file | | | | | | | |
| 13506000 | Name on file | Address on file | | | | | | | |
| 14341242 | Name on file | Address on file | | | | | | | |
| 15397020 | Name on file | Address on file | | | | | | | |
| 13787726 | Name on file | Address on file | | | | | | | |
| 13267769 | Name on file | Address on file | | | | | | | |
| 13925537 | Name on file | Address on file | | | | | | | |
| 20794166 | Name on file | Address on file | | | | | | | |
| 14263348 | Name on file | Address on file | | | | | | | |
| 18995785 | Name on file | Address on file | | | | | | | |
| 14309217 | Name on file | Address on file | | | | | | | |
| 14104643 | Name on file | Address on file | | | | | | | |
| 14244371 | Name on file | Address on file | | | | | | | |
| 13788479 | Name on file | Address on file | | | | | | | |
| 13849139 | Name on file | Address on file | | | | | | | |
| 14163845 | Name on file | Address on file | | | | | | | |
| 14398605 | Name on file | Address on file | | | | | | | |
| 14303332 | Name on file | Address on file | | | | | | | |
| 13384374 | Name on file | Address on file | | | | | | | |
| 13406827 | Name on file | Address on file | | | | | | | |
| 13417454 | Name on file | Address on file | | | | | | | |
| 14105319 | Name on file | Address on file | | | | | | | |
| 13294643 | Name on file | Address on file | | | | | | | |
| 14607019 | Name on file | Address on file | | | | | | | |
| 14028736 | Name on file | Address on file | | | | | | | |
| 13991942 | Name on file | Address on file | | | | | | | |
| 14639664 | Name on file | Address on file | | | | | | | |
| 13394522 | Name on file | Address on file | | | | | | | |
| 13532684 | Name on file | Address on file | | | | | | | |
| 13524708 | Name on file | Address on file | | | | | | | |
| 13974943 | Name on file | Address on file | | | | | | | |
| 13656711 | Name on file | Address on file | | | | | | | |
| 13540191 | Name on file | Address on file | | | | | | | |
| 13662999 | Name on file | Address on file | | | | | | | |
| 14067031 | Name on file | Address on file | | | | | | | |
| 13539916 | Name on file | Address on file | | | | | | | |
| 13245430 | Name on file | Address on file | | | | | | | |
| 13599919 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14177667 | Name on file | Address on file | | | | | | | |
| 13256171 | Name on file | Address on file | | | | | | | |
| 13925125 | Name on file | Address on file | | | | | | | |
| 14099379 | Name on file | Address on file | | | | | | | |
| 14251508 | Name on file | Address on file | | | | | | | |
| 13342555 | Name on file | Address on file | | | | | | | |
| 13197440 | Name on file | Address on file | | | | | | | |
| 13392594 | Name on file | Address on file | | | | | | | |
| 13921582 | Name on file | Address on file | | | | | | | |
| 13726184 | Name on file | Address on file | | | | | | | |
| 13919289 | Name on file | Address on file | | | | | | | |
| 13479250 | Name on file | Address on file | | | | | | | |
| 14089182 | Name on file | Address on file | | | | | | | |
| 13877721 | Name on file | Address on file | | | | | | | |
| 13433373 | Name on file | Address on file | | | | | | | |
| 13187315 | Name on file | Address on file | | | | | | | |
| 13246153 | Name on file | Address on file | | | | | | | |
| 14314333 | Name on file | Address on file | | | | | | | |
| 13335314 | Name on file | Address on file | | | | | | | |
| 13923968 | Name on file | Address on file | | | | | | | |
| 13658834 | Name on file | Address on file | | | | | | | |
| 15371529 | Name on file | Address on file | | | | | | | |
| 13622628 | Name on file | Address on file | | | | | | | |
| 13688776 | Name on file | Address on file | | | | | | | |
| 14104078 | Name on file | Address on file | | | | | | | |
| 13416980 | Name on file | Address on file | | | | | | | |
| 13763315 | Name on file | Address on file | | | | | | | |
| 13711262 | Name on file | Address on file | | | | | | | |
| 13376942 | Name on file | Address on file | | | | | | | |
| 13519464 | Name on file | Address on file | | | | | | | |
| 15393234 | Name on file | Address on file | | | | | | | |
| 13800367 | Name on file | Address on file | | | | | | | |
| 13269276 | Name on file | Address on file | | | | | | | |
| 13788483 | Name on file | Address on file | | | | | | | |
| 13800965 | Name on file | Address on file | | | | | | | |
| 13873361 | Name on file | Address on file | | | | | | | |
| 13651053 | Name on file | Address on file | | | | | | | |
| 13287622 | Name on file | Address on file | | | | | | | |
| 13505856 | Name on file | Address on file | | | | | | | |
| 14550482 | Name on file | Address on file | | | | | | | |
| 13400560 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14625178 | Name on file | Address on file | | | | | | | |
| 13809681 | Name on file | Address on file | | | | | | | |
| 14501166 | Name on file | Address on file | | | | | | | |
| 13318960 | Name on file | Address on file | | | | | | | |
| 13919674 | Name on file | Address on file | | | | | | | |
| 14155154 | Name on file | Address on file | | | | | | | |
| 13358340 | Name on file | Address on file | | | | | | | |
| 13323189 | Name on file | Address on file | | | | | | | |
| 13492141 | Name on file | Address on file | | | | | | | |
| 14252693 | Name on file | Address on file | | | | | | | |
| 13267821 | Name on file | Address on file | | | | | | | |
| 13417283 | Name on file | Address on file | | | | | | | |
| 13267819 | Name on file | Address on file | | | | | | | |
| 13838121 | Name on file | Address on file | | | | | | | |
| 13637744 | Name on file | Address on file | | | | | | | |
| 13296271 | Name on file | Address on file | | | | | | | |
| 13199568 | Name on file | Address on file | | | | | | | |
| 14282013 | Name on file | Address on file | | | | | | | |
| 13517613 | Name on file | Address on file | | | | | | | |
| 13316430 | Name on file | Address on file | | | | | | | |
| 13405863 | Name on file | Address on file | | | | | | | |
| 13172864 | Name on file | Address on file | | | | | | | |
| 13154508 | Name on file | Address on file | | | | | | | |
| 13297464 | Name on file | Address on file | | | | | | | |
| 13753038 | Name on file | Address on file | | | | | | | |
| 13551036 | Name on file | Address on file | | | | | | | |
| 13172875 | Name on file | Address on file | | | | | | | |
| 13328445 | Name on file | Address on file | | | | | | | |
| 13724576 | Name on file | Address on file | | | | | | | |
| 13460036 | Name on file | Address on file | | | | | | | |
| 13278089 | Name on file | Address on file | | | | | | | |
| 14128155 | Name on file | Address on file | | | | | | | |
| 13185012 | Name on file | Address on file | | | | | | | |
| 13965242 | Name on file | Address on file | | | | | | | |
| 15379900 | Name on file | Address on file | | | | | | | |
| 15381502 | Name on file | Address on file | | | | | | | |
| 15396748 | Name on file | Address on file | | | | | | | |
| 13172700 | Name on file | Address on file | | | | | | | |
| 13439590 | Name on file | Address on file | | | | | | | |
| 13368161 | Name on file | Address on file | | | | | | | |
| 14138805 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14002470 | Name on file | Address on file | | | | | | | |
| 14632024 | Name on file | Address on file | | | | | | | |
| 14228071 | Name on file | Address on file | | | | | | | |
| 13533044 | Name on file | Address on file | | | | | | | |
| 13714945 | Name on file | Address on file | | | | | | | |
| 14066156 | Name on file | Address on file | | | | | | | |
| 14298360 | Name on file | Address on file | | | | | | | |
| 13581552 | Name on file | Address on file | | | | | | | |
| 14410051 | Name on file | Address on file | | | | | | | |
| 13692515 | Name on file | Address on file | | | | | | | |
| 14150146 | Name on file | Address on file | | | | | | | |
| 13183627 | Name on file | Address on file | | | | | | | |
| 14661277 | Name on file | Address on file | | | | | | | |
| 13395097 | Name on file | Address on file | | | | | | | |
| 14248512 | Name on file | Address on file | | | | | | | |
| 14017198 | Name on file | Address on file | | | | | | | |
| 13510820 | Name on file | Address on file | | | | | | | |
| 13590072 | Name on file | Address on file | | | | | | | |
| 13426586 | Name on file | Address on file | | | | | | | |
| 13690066 | Name on file | Address on file | | | | | | | |
| 14050863 | Name on file | Address on file | | | | | | | |
| 14021218 | Name on file | Address on file | | | | | | | |
| 13505167 | Name on file | Address on file | | | | | | | |
| 14230932 | Name on file | Address on file | | | | | | | |
| 13811612 | Name on file | Address on file | | | | | | | |
| 13309149 | Name on file | Address on file | | | | | | | |
| 13779709 | Name on file | Address on file | | | | | | | |
| 14041456 | Name on file | Address on file | | | | | | | |
| 13631809 | Name on file | Address on file | | | | | | | |
| 13484148 | Name on file | Address on file | | | | | | | |
| 13207490 | Name on file | Address on file | | | | | | | |
| 13754654 | Name on file | Address on file | | | | | | | |
| 13820722 | Name on file | Address on file | | | | | | | |
| 13360765 | Name on file | Address on file | | | | | | | |
| 13545366 | Name on file | Address on file | | | | | | | |
| 13319259 | Name on file | Address on file | | | | | | | |
| 14288905 | Name on file | Address on file | | | | | | | |
| 13233876 | Name on file | Address on file | | | | | | | |
| 13649457 | Name on file | Address on file | | | | | | | |
| 14034648 | Name on file | Address on file | | | | | | | |
| 13827048 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13230706 | Name on file | Address on file | | | | | | | |
| 14225596 | Name on file | Address on file | | | | | | | |
| 14139497 | Name on file | Address on file | | | | | | | |
| 13989096 | Name on file | Address on file | | | | | | | |
| 14624398 | Name on file | Address on file | | | | | | | |
| 13228939 | Name on file | Address on file | | | | | | | |
| 14189219 | Name on file | Address on file | | | | | | | |
| 13878824 | Name on file | Address on file | | | | | | | |
| 13178999 | Name on file | Address on file | | | | | | | |
| 13584886 | Name on file | Address on file | | | | | | | |
| 14405619 | Name on file | Address on file | | | | | | | |
| 13161058 | Name on file | Address on file | | | | | | | |
| 14113374 | Name on file | Address on file | | | | | | | |
| 13675176 | Name on file | Address on file | | | | | | | |
| 13248729 | Name on file | Address on file | | | | | | | |
| 13648176 | Name on file | Address on file | | | | | | | |
| 13328428 | Name on file | Address on file | | | | | | | |
| 14282311 | Name on file | Address on file | | | | | | | |
| 13966137 | Name on file | Address on file | | | | | | | |
| 13935442 | Name on file | Address on file | | | | | | | |
| 14133834 | Name on file | Address on file | | | | | | | |
| 13342316 | Name on file | Address on file | | | | | | | |
| 14117460 | Name on file | Address on file | | | | | | | |
| 13309203 | Name on file | Address on file | | | | | | | |
| 13326224 | Name on file | Address on file | | | | | | | |
| 13183003 | Name on file | Address on file | | | | | | | |
| 14222380 | Name on file | Address on file | | | | | | | |
| 13697927 | Name on file | Address on file | | | | | | | |
| 14488757 | Name on file | Address on file | | | | | | | |
| 14649744 | Name on file | Address on file | | | | | | | |
| 13208304 | Name on file | Address on file | | | | | | | |
| 13766098 | Name on file | Address on file | | | | | | | |
| 13963944 | Name on file | Address on file | | | | | | | |
| 13477783 | Name on file | Address on file | | | | | | | |
| 14267321 | Name on file | Address on file | | | | | | | |
| 13293953 | Name on file | Address on file | | | | | | | |
| 13732144 | Name on file | Address on file | | | | | | | |
| 13833102 | Name on file | Address on file | | | | | | | |
| 13912564 | Name on file | Address on file | | | | | | | |
| 13384272 | Name on file | Address on file | | | | | | | |
| 13358308 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14222800 | Name on file | Address on file | | | | | | | |
| 13300629 | Name on file | Address on file | | | | | | | |
| 14267295 | Name on file | Address on file | | | | | | | |
| 14062334 | Name on file | Address on file | | | | | | | |
| 14074265 | Name on file | Address on file | | | | | | | |
| 13712761 | Name on file | Address on file | | | | | | | |
| 13202757 | Name on file | Address on file | | | | | | | |
| 13586837 | Name on file | Address on file | | | | | | | |
| 13844732 | Name on file | Address on file | | | | | | | |
| 13774136 | Name on file | Address on file | | | | | | | |
| 13409408 | Name on file | Address on file | | | | | | | |
| 14245033 | Name on file | Address on file | | | | | | | |
| 14079320 | Name on file | Address on file | | | | | | | |
| 14244175 | Name on file | Address on file | | | | | | | |
| 13417190 | Name on file | Address on file | | | | | | | |
| 13691128 | Name on file | Address on file | | | | | | | |
| 13927147 | Name on file | Address on file | | | | | | | |
| 13868993 | Name on file | Address on file | | | | | | | |
| 13760015 | Name on file | Address on file | | | | | | | |
| 13231559 | Name on file | Address on file | | | | | | | |
| 13296269 | Name on file | Address on file | | | | | | | |
| 14086759 | Name on file | Address on file | | | | | | | |
| 13828219 | Name on file | Address on file | | | | | | | |
| 13822856 | Name on file | Address on file | | | | | | | |
| 13421973 | Name on file | Address on file | | | | | | | |
| 13712772 | Name on file | Address on file | | | | | | | |
| 13652999 | Name on file | Address on file | | | | | | | |
| 13359809 | Name on file | Address on file | | | | | | | |
| 14301345 | Name on file | Address on file | | | | | | | |
| 13529501 | Name on file | Address on file | | | | | | | |
| 14612526 | Name on file | Address on file | | | | | | | |
| 14632012 | Name on file | Address on file | | | | | | | |
| 13913718 | Name on file | Address on file | | | | | | | |
| 13294208 | Name on file | Address on file | | | | | | | |
| 13472436 | Name on file | Address on file | | | | | | | |
| 14534476 | Name on file | Address on file | | | | | | | |
| 13902859 | Name on file | Address on file | | | | | | | |
| 13739294 | Name on file | Address on file | | | | | | | |
| 13948932 | Name on file | Address on file | | | | | | | |
| 13213483 | Name on file | Address on file | | | | | | | |
| 14472623 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14298248 | Name on file | Address on file | | | | | | | |
| 13329792 | Name on file | Address on file | | | | | | | |
| 13570809 | Name on file | Address on file | | | | | | | |
| 14102364 | Name on file | Address on file | | | | | | | |
| 13172370 | Name on file | Address on file | | | | | | | |
| 13890342 | Name on file | Address on file | | | | | | | |
| 13204816 | Name on file | Address on file | | | | | | | |
| 13361302 | Name on file | Address on file | | | | | | | |
| 14040264 | Name on file | Address on file | | | | | | | |
| 13353365 | Name on file | Address on file | | | | | | | |
| 14659503 | Name on file | Address on file | | | | | | | |
| 13532509 | Name on file | Address on file | | | | | | | |
| 13645998 | Name on file | Address on file | | | | | | | |
| 13915134 | Name on file | Address on file | | | | | | | |
| 13824133 | Name on file | Address on file | | | | | | | |
| 14626303 | Name on file | Address on file | | | | | | | |
| 13500541 | Name on file | Address on file | | | | | | | |
| 14047540 | Name on file | Address on file | | | | | | | |
| 13860311 | Name on file | Address on file | | | | | | | |
| 13759093 | Name on file | Address on file | | | | | | | |
| 13858761 | Name on file | Address on file | | | | | | | |
| 14413028 | Name on file | Address on file | | | | | | | |
| 14453474 | Name on file | Address on file | | | | | | | |
| 14331127 | Name on file | Address on file | | | | | | | |
| 14324158 | Name on file | Address on file | | | | | | | |
| 14547998 | Name on file | Address on file | | | | | | | |
| 13977061 | Name on file | Address on file | | | | | | | |
| 14107348 | Name on file | Address on file | | | | | | | |
| 14227097 | Name on file | Address on file | | | | | | | |
| 13625711 | Name on file | Address on file | | | | | | | |
| 14179199 | Name on file | Address on file | | | | | | | |
| 14460274 | Name on file | Address on file | | | | | | | |
| 14284722 | Name on file | Address on file | | | | | | | |
| 14253171 | Name on file | Address on file | | | | | | | |
| 13752815 | Name on file | Address on file | | | | | | | |
| 14261470 | Name on file | Address on file | | | | | | | |
| 13574968 | Name on file | Address on file | | | | | | | |
| 14166668 | Name on file | Address on file | | | | | | | |
| 13536587 | Name on file | Address on file | | | | | | | |
| 14551076 | Name on file | Address on file | | | | | | | |
| 13923513 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13797386 | Name on file | Address on file | | | | | | | |
| 14069322 | Name on file | Address on file | | | | | | | |
| 13612536 | Name on file | Address on file | | | | | | | |
| 14485025 | Name on file | Address on file | | | | | | | |
| 14522854 | Name on file | Address on file | | | | | | | |
| 14144421 | Name on file | Address on file | | | | | | | |
| 13678803 | Name on file | Address on file | | | | | | | |
| 14362902 | Name on file | Address on file | | | | | | | |
| 13273819 | Name on file | Address on file | | | | | | | |
| 13650631 | Name on file | Address on file | | | | | | | |
| 13460765 | Name on file | Address on file | | | | | | | |
| 13890922 | Name on file | Address on file | | | | | | | |
| 13714255 | Name on file | Address on file | | | | | | | |
| 13905195 | Name on file | Address on file | | | | | | | |
| 14340708 | Name on file | Address on file | | | | | | | |
| 13554694 | Name on file | Address on file | | | | | | | |
| 13778478 | Name on file | Address on file | | | | | | | |
| 13673966 | Name on file | Address on file | | | | | | | |
| 14056568 | Name on file | Address on file | | | | | | | |
| 14084857 | Name on file | Address on file | | | | | | | |
| 13690410 | Name on file | Address on file | | | | | | | |
| 14387112 | Name on file | Address on file | | | | | | | |
| 13280229 | Name on file | Address on file | | | | | | | |
| 13988124 | Name on file | Address on file | | | | | | | |
| 14553593 | Name on file | Address on file | | | | | | | |
| 13859940 | Name on file | Address on file | | | | | | | |
| 13913747 | Name on file | Address on file | | | | | | | |
| 13594273 | Name on file | Address on file | | | | | | | |
| 14063776 | Name on file | Address on file | | | | | | | |
| 14060475 | Name on file | Address on file | | | | | | | |
| 14188458 | Name on file | Address on file | | | | | | | |
| 14274186 | Name on file | Address on file | | | | | | | |
| 13899376 | Name on file | Address on file | | | | | | | |
| 13616803 | Name on file | Address on file | | | | | | | |
| 13671916 | Name on file | Address on file | | | | | | | |
| 14059020 | Name on file | Address on file | | | | | | | |
| 14193805 | Name on file | Address on file | | | | | | | |
| 13186774 | Name on file | Address on file | | | | | | | |
| 14315428 | Name on file | Address on file | | | | | | | |
| 15387014 | Name on file | Address on file | | | | | | | |
| 15384093 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13456574 | Name on file | Address on file | | | | | | | |
| 14231972 | Name on file | Address on file | | | | | | | |
| 15365172 | Name on file | Address on file | | | | | | | |
| 13573877 | Name on file | Address on file | | | | | | | |
| 13413429 | Name on file | Address on file | | | | | | | |
| 14172350 | Name on file | Address on file | | | | | | | |
| 15404866 | Name on file | Address on file | | | | | | | |
| 13789206 | Name on file | Address on file | | | | | | | |
| 14580643 | Name on file | Address on file | | | | | | | |
| 13996150 | Name on file | Address on file | | | | | | | |
| 13924318 | Name on file | Address on file | | | | | | | |
| 13316025 | Name on file | Address on file | | | | | | | |
| 13550868 | Name on file | Address on file | | | | | | | |
| 13857877 | Name on file | Address on file | | | | | | | |
| 14171188 | Name on file | Address on file | | | | | | | |
| 13228844 | Name on file | Address on file | | | | | | | |
| 13927421 | Name on file | Address on file | | | | | | | |
| 13640900 | Name on file | Address on file | | | | | | | |
| 13987380 | Name on file | Address on file | | | | | | | |
| 14224641 | Name on file | Address on file | | | | | | | |
| 13451252 | Name on file | Address on file | | | | | | | |
| 13239821 | Name on file | Address on file | | | | | | | |
| 13456220 | Name on file | Address on file | | | | | | | |
| 14645481 | Name on file | Address on file | | | | | | | |
| 13663852 | Name on file | Address on file | | | | | | | |
| 13631589 | Name on file | Address on file | | | | | | | |
| 14109806 | Name on file | Address on file | | | | | | | |
| 13792392 | Name on file | Address on file | | | | | | | |
| 14414771 | Name on file | Address on file | | | | | | | |
| 13944784 | Name on file | Address on file | | | | | | | |
| 14058634 | Name on file | Address on file | | | | | | | |
| 13587727 | Name on file | Address on file | | | | | | | |
| 18277142 | Name on file | Address on file | | | | | | | |
| 13838157 | Name on file | Address on file | | | | | | | |
| 13225174 | Name on file | Address on file | | | | | | | |
| 14662161 | Name on file | Address on file | | | | | | | |
| 13981819 | Name on file | Address on file | | | | | | | |
| 14131624 | Name on file | Address on file | | | | | | | |
| 14224425 | Name on file | Address on file | | | | | | | |
| 13425459 | Name on file | Address on file | | | | | | | |
| 13400123 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13144537 | Name on file | Address on file | | | | | | | |
| 10277828 | Name on file | Address on file | | | | | | | |
| 13288535 | Name on file | Address on file | | | | | | | |
| 14021716 | Name on file | Address on file | | | | | | | |
| 13812267 | Name on file | Address on file | | | | | | | |
| 14686315 | Name on file | Address on file | | | | | | | |
| 13187595 | Name on file | Address on file | | | | | | | |
| 14197048 | Name on file | Address on file | | | | | | | |
| 14165956 | Name on file | Address on file | | | | | | | |
| 13261846 | Name on file | Address on file | | | | | | | |
| 13469918 | Name on file | Address on file | | | | | | | |
| 13752282 | Name on file | Address on file | | | | | | | |
| 13205056 | Name on file | Address on file | | | | | | | |
| 14118195 | Name on file | Address on file | | | | | | | |
| 14202956 | Name on file | Address on file | | | | | | | |
| 13537940 | Name on file | Address on file | | | | | | | |
| 14107128 | Name on file | Address on file | | | | | | | |
| 14117760 | Name on file | Address on file | | | | | | | |
| 14215643 | Name on file | Address on file | | | | | | | |
| 13991605 | Name on file | Address on file | | | | | | | |
| 15363514 | Name on file | Address on file | | | | | | | |
| 14606477 | Name on file | Address on file | | | | | | | |
| 13202814 | Name on file | Address on file | | | | | | | |
| 13988791 | Name on file | Address on file | | | | | | | |
| 13912998 | Name on file | Address on file | | | | | | | |
| 14196898 | Name on file | Address on file | | | | | | | |
| 15362258 | Name on file | Address on file | | | | | | | |
| 13635855 | Name on file | Address on file | | | | | | | |
| 13574557 | Name on file | Address on file | | | | | | | |
| 13824897 | Name on file | Address on file | | | | | | | |
| 14089328 | Name on file | Address on file | | | | | | | |
| 13177770 | Name on file | Address on file | | | | | | | |
| 13502824 | Name on file | Address on file | | | | | | | |
| 13345376 | Name on file | Address on file | | | | | | | |
| 13453000 | Name on file | Address on file | | | | | | | |
| 14046067 | Name on file | Address on file | | | | | | | |
| 14222025 | Name on file | Address on file | | | | | | | |
| 13748635 | Name on file | Address on file | | | | | | | |
| 14230067 | Name on file | Address on file | | | | | | | |
| 13314667 | Name on file | Address on file | | | | | | | |
| 15365976 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14443729 | Name on file | Address on file | | | | | | | |
| 13591628 | Name on file | Address on file | | | | | | | |
| 14453153 | Name on file | Address on file | | | | | | | |
| 14610160 | Name on file | Address on file | | | | | | | |
| 14120554 | Name on file | Address on file | | | | | | | |
| 14357152 | Name on file | Address on file | | | | | | | |
| 13153021 | Name on file | Address on file | | | | | | | |
| 13798539 | Name on file | Address on file | | | | | | | |
| 14532628 | Name on file | Address on file | | | | | | | |
| 13508405 | Name on file | Address on file | | | | | | | |
| 13187735 | Name on file | Address on file | | | | | | | |
| 15376238 | Name on file | Address on file | | | | | | | |
| 13638357 | Name on file | Address on file | | | | | | | |
| 14190056 | Name on file | Address on file | | | | | | | |
| 15397574 | Name on file | Address on file | | | | | | | |
| 13477877 | Name on file | Address on file | | | | | | | |
| 13179582 | Name on file | Address on file | | | | | | | |
| 13426256 | Name on file | Address on file | | | | | | | |
| 14230992 | Name on file | Address on file | | | | | | | |
| 13277189 | Name on file | Address on file | | | | | | | |
| 14224940 | Name on file | Address on file | | | | | | | |
| 13260781 | Name on file | Address on file | | | | | | | |
| 13320726 | Name on file | Address on file | | | | | | | |
| 13911393 | Name on file | Address on file | | | | | | | |
| 13901978 | Name on file | Address on file | | | | | | | |
| 13842135 | Name on file | Address on file | | | | | | | |
| 14453701 | Name on file | Address on file | | | | | | | |
| 14129386 | Name on file | Address on file | | | | | | | |
| 13755566 | Name on file | Address on file | | | | | | | |
| 22425592 | NORTHWAY HOUSING, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 13769002 | Name on file | Address on file | | | | | | | |
| 15382707 | Name on file | Address on file | | | | | | | |
| 13830793 | Name on file | Address on file | | | | | | | |
| 13225327 | Name on file | Address on file | | | | | | | |
| 13950119 | Name on file | Address on file | | | | | | | |
| 13659314 | Name on file | Address on file | | | | | | | |
| 14152575 | Name on file | Address on file | | | | | | | |
| 14213859 | Name on file | Address on file | | | | | | | |
| 18937131 | Name on file | Address on file | | | | | | | |
| 13804728 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13901346 | Name on file | Address on file | | | | | | | |
| 14438019 | Name on file | Address on file | | | | | | | |
| 14176018 | Name on file | Address on file | | | | | | | |
| 13373635 | Name on file | Address on file | | | | | | | |
| 14280944 | Name on file | Address on file | | | | | | | |
| 13267949 | Name on file | Address on file | | | | | | | |
| 13372596 | Name on file | Address on file | | | | | | | |
| 14095877 | Name on file | Address on file | | | | | | | |
| 14174476 | Name on file | Address on file | | | | | | | |
| 14243829 | Name on file | Address on file | | | | | | | |
| 14267923 | Name on file | Address on file | | | | | | | |
| 15371156 | Name on file | Address on file | | | | | | | |
| 14162745 | Name on file | Address on file | | | | | | | |
| 13736699 | Name on file | Address on file | | | | | | | |
| 13966376 | Name on file | Address on file | | | | | | | |
| 13468502 | Name on file | Address on file | | | | | | | |
| 13431246 | Name on file | Address on file | | | | | | | |
| 13834199 | Name on file | Address on file | | | | | | | |
| 13634993 | Name on file | Address on file | | | | | | | |
| 14660329 | Name on file | Address on file | | | | | | | |
| 13161069 | Name on file | Address on file | | | | | | | |
| 14628763 | Name on file | Address on file | | | | | | | |
| 13849913 | Name on file | Address on file | | | | | | | |
| 15370546 | Name on file | Address on file | | | | | | | |
| 13469753 | Name on file | Address on file | | | | | | | |
| 13547942 | Name on file | Address on file | | | | | | | |
| 13740849 | Name on file | Address on file | | | | | | | |
| 13190999 | Name on file | Address on file | | | | | | | |
| 13219747 | Name on file | Address on file | | | | | | | |
| 14198616 | Name on file | Address on file | | | | | | | |
| 13876489 | Name on file | Address on file | | | | | | | |
| 13671114 | Name on file | Address on file | | | | | | | |
| 13860698 | Name on file | Address on file | | | | | | | |
| 13950918 | Name on file | Address on file | | | | | | | |
| 14669896 | Name on file | Address on file | | | | | | | |
| 14461818 | Name on file | Address on file | | | | | | | |
| 14467716 | Name on file | Address on file | | | | | | | |
| 13648465 | Name on file | Address on file | | | | | | | |
| 14482380 | Name on file | Address on file | | | | | | | |
| 14416893 | Name on file | Address on file | | | | | | | |
| 13366572 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13668207 | Name on file | Address on file | | | | | | | |
| 14144816 | Name on file | Address on file | | | | | | | |
| 13859600 | Name on file | Address on file | | | | | | | |
| 13450679 | Name on file | Address on file | | | | | | | |
| 13507582 | Name on file | Address on file | | | | | | | |
| 13697578 | Name on file | Address on file | | | | | | | |
| 15383313 | Name on file | Address on file | | | | | | | |
| 13627662 | Name on file | Address on file | | | | | | | |
| 13158463 | Name on file | Address on file | | | | | | | |
| 13468360 | Name on file | Address on file | | | | | | | |
| 18259758 | Name on file | Address on file | | | | | | | |
| 18277391 | Name on file | Address on file | | | | | | | |
| 13469071 | Name on file | Address on file | | | | | | | |
| 13348503 | Name on file | Address on file | | | | | | | |
| 14074223 | Name on file | Address on file | | | | | | | |
| 13697896 | Name on file | Address on file | | | | | | | |
| 14290020 | Name on file | Address on file | | | | | | | |
| 13318070 | Name on file | Address on file | | | | | | | |
| 14189316 | Name on file | Address on file | | | | | | | |
| 13274896 | Name on file | Address on file | | | | | | | |
| 13382891 | Name on file | Address on file | | | | | | | |
| 13217219 | Name on file | Address on file | | | | | | | |
| 14602536 | Name on file | Address on file | | | | | | | |
| 14112601 | Name on file | Address on file | | | | | | | |
| 13804676 | Name on file | Address on file | | | | | | | |
| 14216409 | Name on file | Address on file | | | | | | | |
| 13920248 | Name on file | Address on file | | | | | | | |
| 15393274 | Name on file | Address on file | | | | | | | |
| 14187026 | Name on file | Address on file | | | | | | | |
| 13483607 | Name on file | Address on file | | | | | | | |
| 18955054 | Name on file | Address on file | | | | | | | |
| 13489079 | Name on file | Address on file | | | | | | | |
| 13765267 | Name on file | Address on file | | | | | | | |
| 13499417 | Name on file | Address on file | | | | | | | |
| 14158053 | Name on file | Address on file | | | | | | | |
| 13398208 | Name on file | Address on file | | | | | | | |
| 14182427 | Name on file | Address on file | | | | | | | |
| 14490252 | Name on file | Address on file | | | | | | | |
| 13384431 | Name on file | Address on file | | | | | | | |
| 13774787 | Name on file | Address on file | | | | | | | |
| 14609743 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13437025 | Name on file | Address on file | | | | | | | |
| 13335312 | Name on file | Address on file | | | | | | | |
| 15404982 | Name on file | Address on file | | | | | | | |
| 14490975 | Name on file | Address on file | | | | | | | |
| 14301897 | Name on file | Address on file | | | | | | | |
| 13449980 | Name on file | Address on file | | | | | | | |
| 14180504 | Name on file | Address on file | | | | | | | |
| 13630776 | Name on file | Address on file | | | | | | | |
| 15360038 | Name on file | Address on file | | | | | | | |
| 13878463 | Name on file | Address on file | | | | | | | |
| 13568858 | Name on file | Address on file | | | | | | | |
| 13878461 | Name on file | Address on file | | | | | | | |
| 15394795 | Name on file | Address on file | | | | | | | |
| 13627872 | Name on file | Address on file | | | | | | | |
| 13955188 | Name on file | Address on file | | | | | | | |
| 15369576 | Name on file | Address on file | | | | | | | |
| 13509374 | Name on file | Address on file | | | | | | | |
| 13750107 | Name on file | Address on file | | | | | | | |
| 13511455 | Name on file | Address on file | | | | | | | |
| 13205371 | Name on file | Address on file | | | | | | | |
| 15382091 | Name on file | Address on file | | | | | | | |
| 13998830 | Name on file | Address on file | | | | | | | |
| 13567849 | Name on file | Address on file | | | | | | | |
| 13581459 | Name on file | Address on file | | | | | | | |
| 14400768 | Name on file | Address on file | | | | | | | |
| 13288459 | Name on file | Address on file | | | | | | | |
| 14229782 | Name on file | Address on file | | | | | | | |
| 15359209 | Name on file | Address on file | | | | | | | |
| 13847019 | Name on file | Address on file | | | | | | | |
| 14096155 | Name on file | Address on file | | | | | | | |
| 13905682 | Name on file | Address on file | | | | | | | |
| 13969064 | Name on file | Address on file | | | | | | | |
| 14047306 | Name on file | Address on file | | | | | | | |
| 15411526 | Name on file | Address on file | | | | | | | |
| 14354472 | Name on file | Address on file | | | | | | | |
| 13164656 | Name on file | Address on file | | | | | | | |
| 13730099 | Name on file | Address on file | | | | | | | |
| 13651142 | Name on file | Address on file | | | | | | | |
| 13889573 | Name on file | Address on file | | | | | | | |
| 13413597 | Name on file | Address on file | | | | | | | |
| 14547029 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13574259 | Name on file | Address on file | | | | | | | |
| 14651530 | Name on file | Address on file | | | | | | | |
| 13365598 | Name on file | Address on file | | | | | | | |
| 14107368 | Name on file | Address on file | | | | | | | |
| 13977222 | Name on file | Address on file | | | | | | | |
| 14607015 | Name on file | Address on file | | | | | | | |
| 14268881 | Name on file | Address on file | | | | | | | |
| 14024151 | Name on file | Address on file | | | | | | | |
| 14161317 | Name on file | Address on file | | | | | | | |
| 13583504 | Name on file | Address on file | | | | | | | |
| 14094483 | Name on file | Address on file | | | | | | | |
| 14633545 | Name on file | Address on file | | | | | | | |
| 13748644 | Name on file | Address on file | | | | | | | |
| 13900653 | Name on file | Address on file | | | | | | | |
| 13240666 | Name on file | Address on file | | | | | | | |
| 13354520 | Name on file | Address on file | | | | | | | |
| 13203943 | Name on file | Address on file | | | | | | | |
| 13535018 | Name on file | Address on file | | | | | | | |
| 14198757 | Name on file | Address on file | | | | | | | |
| 13833525 | Name on file | Address on file | | | | | | | |
| 13344272 | Name on file | Address on file | | | | | | | |
| 14030052 | Name on file | Address on file | | | | | | | |
| 14213722 | Name on file | Address on file | | | | | | | |
| 13272610 | Name on file | Address on file | | | | | | | |
| 13395133 | Name on file | Address on file | | | | | | | |
| 14424918 | Name on file | Address on file | | | | | | | |
| 13918531 | Name on file | Address on file | | | | | | | |
| 14299954 | Name on file | Address on file | | | | | | | |
| 13445091 | Name on file | Address on file | | | | | | | |
| 22162541 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | Address on file | | | | | | | |
| 13306526 | Name on file | Address on file | | | | | | | |
| 14356590 | Name on file | Address on file | | | | | | | |
| 14530788 | Name on file | Address on file | | | | | | | |
| 13426422 | Name on file | Address on file | | | | | | | |
| 13191495 | Name on file | Address on file | | | | | | | |
| 14318232 | Name on file | Address on file | | | | | | | |
| 14428962 | Name on file | Address on file | | | | | | | |
| 14476806 | Name on file | Address on file | | | | | | | |
| 13831518 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13203663 | Name on file | Address on file | | | | | | | |
| 13394444 | Name on file | Address on file | | | | | | | |
| 13391034 | Name on file | Address on file | | | | | | | |
| 14121834 | Name on file | Address on file | | | | | | | |
| 14552025 | Name on file | Address on file | | | | | | | |
| 14220943 | Name on file | Address on file | | | | | | | |
| 13394298 | Name on file | Address on file | | | | | | | |
| 15377483 | Name on file | Address on file | | | | | | | |
| 14492979 | Name on file | Address on file | | | | | | | |
| 13920155 | Name on file | Address on file | | | | | | | |
| 13702009 | Name on file | Address on file | | | | | | | |
| 13256826 | Name on file | Address on file | | | | | | | |
| 13268482 | Name on file | Address on file | | | | | | | |
| 13817617 | Name on file | Address on file | | | | | | | |
| 10277354 | Name on file | Address on file | | | | | | | |
| 13868583 | Name on file | Address on file | | | | | | | |
| 13795999 | Name on file | Address on file | | | | | | | |
| 13310630 | Name on file | Address on file | | | | | | | |
| 14556445 | Name on file | Address on file | | | | | | | |
| 13318462 | Name on file | Address on file | | | | | | | |
| 13356845 | Name on file | Address on file | | | | | | | |
| 13456256 | Name on file | Address on file | | | | | | | |
| 22413640 | Opps CY Holdings, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22431209 | OPY Credit Corp as Transferee of Name on File | Address on file | | | | | | | |
| 13168324 | Name on file | Address on file | | | | | | | |
| 13634319 | Name on file | Address on file | | | | | | | |
| 14537254 | Name on file | Address on file | | | | | | | |
| 13990426 | Name on file | Address on file | | | | | | | |
| 13915584 | Name on file | Address on file | | | | | | | |
| 13626254 | Name on file | Address on file | | | | | | | |
| 14437428 | Name on file | Address on file | | | | | | | |
| 14457614 | Name on file | Address on file | | | | | | | |
| 13848599 | Name on file | Address on file | | | | | | | |
| 14493117 | Name on file | Address on file | | | | | | | |
| 13273907 | Name on file | Address on file | | | | | | | |
| 13474583 | Name on file | Address on file | | | | | | | |
| 14654660 | Name on file | Address on file | | | | | | | |
| 13459756 | Name on file | Address on file | | | | | | | |
| 15365418 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13548677 | Name on file | Address on file | | | | | | | |
| 13764430 | Name on file | Address on file | | | | | | | |
| 13624886 | Name on file | Address on file | | | | | | | |
| 14478919 | Name on file | Address on file | | | | | | | |
| 13500095 | Name on file | Address on file | | | | | | | |
| 13674339 | Name on file | Address on file | | | | | | | |
| 14609831 | Name on file | Address on file | | | | | | | |
| 13508584 | Name on file | Address on file | | | | | | | |
| 13835807 | Name on file | Address on file | | | | | | | |
| 16851763 | Name on file | Address on file | | | | | | | |
| 14475266 | Name on file | Address on file | | | | | | | |
| 13348517 | Name on file | Address on file | | | | | | | |
| 14473657 | Name on file | Address on file | | | | | | | |
| 14192359 | Name on file | Address on file | | | | | | | |
| 13793680 | Name on file | Address on file | | | | | | | |
| 13861529 | Name on file | Address on file | | | | | | | |
| 13860031 | Name on file | Address on file | | | | | | | |
| 13374852 | Name on file | Address on file | | | | | | | |
| 15411599 | Name on file | Address on file | | | | | | | |
| 13962392 | Name on file | Address on file | | | | | | | |
| 13956682 | Name on file | Address on file | | | | | | | |
| 13864604 | Name on file | Address on file | | | | | | | |
| 13438956 | Name on file | Address on file | | | | | | | |
| 14403039 | Name on file | Address on file | | | | | | | |
| 13519402 | Name on file | Address on file | | | | | | | |
| 14497615 | Name on file | Address on file | | | | | | | |
| 14235845 | Name on file | Address on file | | | | | | | |
| 14013742 | Name on file | Address on file | | | | | | | |
| 13888127 | Name on file | Address on file | | | | | | | |
| 14682140 | Name on file | Address on file | | | | | | | |
| 13816887 | Name on file | Address on file | | | | | | | |
| 14363394 | Name on file | Address on file | | | | | | | |
| 13862885 | Name on file | Address on file | | | | | | | |
| 13144544 | Name on file | Address on file | | | | | | | |
| 13593053 | Name on file | Address on file | | | | | | | |
| 14067627 | Name on file | Address on file | | | | | | | |
| 13269588 | Name on file | Address on file | | | | | | | |
| 14396768 | Name on file | Address on file | | | | | | | |
| 14435443 | Name on file | Address on file | | | | | | | |
| 14040056 | Name on file | Address on file | | | | | | | |
| 13332671 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14117518 | Name on file | Address on file | | | | | | | |
| 13176774 | Name on file | Address on file | | | | | | | |
| 18943684 | Name on file | Address on file | | | | | | | |
| 13373390 | Name on file | Address on file | | | | | | | |
| 14532277 | Name on file | Address on file | | | | | | | |
| 13710858 | Name on file | Address on file | | | | | | | |
| 13597711 | Name on file | Address on file | | | | | | | |
| 14277406 | Name on file | Address on file | | | | | | | |
| 18307122 | Name on file | Address on file | | | | | | | |
| 18241995 | Name on file | Address on file | | | | | | | |
| 13257166 | Name on file | Address on file | | | | | | | |
| 13873098 | Name on file | Address on file | | | | | | | |
| 14017560 | Name on file | Address on file | | | | | | | |
| 14164771 | Name on file | Address on file | | | | | | | |
| 14122433 | Name on file | Address on file | | | | | | | |
| 13162127 | Name on file | Address on file | | | | | | | |
| 13413604 | Name on file | Address on file | | | | | | | |
| 14636948 | Name on file | Address on file | | | | | | | |
| 13809627 | Name on file | Address on file | | | | | | | |
| 13269672 | Name on file | Address on file | | | | | | | |
| 14362775 | Name on file | Address on file | | | | | | | |
| 13256961 | Name on file | Address on file | | | | | | | |
| 13642894 | Name on file | Address on file | | | | | | | |
| 14641583 | Name on file | Address on file | | | | | | | |
| 13717968 | Name on file | Address on file | | | | | | | |
| 13348739 | Name on file | Address on file | | | | | | | |
| 14090235 | Name on file | Address on file | | | | | | | |
| 14331993 | Name on file | Address on file | | | | | | | |
| 14019949 | Name on file | Address on file | | | | | | | |
| 13943713 | Name on file | Address on file | | | | | | | |
| 14360362 | Name on file | Address on file | | | | | | | |
| 15363817 | Name on file | Address on file | | | | | | | |
| 13475885 | Name on file | Address on file | | | | | | | |
| 14538255 | Name on file | Address on file | | | | | | | |
| 13427100 | Name on file | Address on file | | | | | | | |
| 13485109 | Name on file | Address on file | | | | | | | |
| 13233581 | Name on file | Address on file | | | | | | | |
| 13376211 | Name on file | Address on file | | | | | | | |
| 13902667 | Name on file | Address on file | | | | | | | |
| 13897433 | Name on file | Address on file | | | | | | | |
| 15385153 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13857883 | Name on file | Address on file | | | | | | | |
| 13817887 | Name on file | Address on file | | | | | | | |
| 13386057 | Name on file | Address on file | | | | | | | |
| 13866683 | Name on file | Address on file | | | | | | | |
| 13689574 | Name on file | Address on file | | | | | | | |
| 14128519 | Name on file | Address on file | | | | | | | |
| 13919588 | Name on file | Address on file | | | | | | | |
| 19029227 | Name on file | Address on file | | | | | | | |
| 14115102 | Name on file | Address on file | | | | | | | |
| 14019825 | Name on file | Address on file | | | | | | | |
| 14586719 | Name on file | Address on file | | | | | | | |
| 14267100 | Name on file | Address on file | | | | | | | |
| 13996180 | Name on file | Address on file | | | | | | | |
| 13636863 | Name on file | Address on file | | | | | | | |
| 13866149 | Name on file | Address on file | | | | | | | |
| 14023389 | Name on file | Address on file | | | | | | | |
| 14403325 | Name on file | Address on file | | | | | | | |
| 13756162 | Name on file | Address on file | | | | | | | |
| 15387168 | Name on file | Address on file | | | | | | | |
| 10277364 | Name on file | Address on file | | | | | | | |
| 13640990 | Name on file | Address on file | | | | | | | |
| 13934868 | Name on file | Address on file | | | | | | | |
| 13947851 | Name on file | Address on file | | | | | | | |
| 14273282 | Name on file | Address on file | | | | | | | |
| 13963604 | Name on file | Address on file | | | | | | | |
| 13219357 | Name on file | Address on file | | | | | | | |
| 13648946 | Name on file | Address on file | | | | | | | |
| 13631410 | Name on file | Address on file | | | | | | | |
| 14217992 | Name on file | Address on file | | | | | | | |
| 14126595 | Name on file | Address on file | | | | | | | |
| 14510366 | Name on file | Address on file | | | | | | | |
| 14647373 | Name on file | Address on file | | | | | | | |
| 13741295 | Name on file | Address on file | | | | | | | |
| 13481210 | Name on file | Address on file | | | | | | | |
| 13650808 | Name on file | Address on file | | | | | | | |
| 13604038 | Name on file | Address on file | | | | | | | |
| 13905305 | Name on file | Address on file | | | | | | | |
| 13486233 | Name on file | Address on file | | | | | | | |
| 14215685 | Name on file | Address on file | | | | | | | |
| 13848259 | Name on file | Address on file | | | | | | | |
| 13360467 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13640651 | Name on file | Address on file | | | | | | | |
| 14513333 | Name on file | Address on file | | | | | | | |
| 13862058 | Name on file | Address on file | | | | | | | |
| 13932747 | Name on file | Address on file | | | | | | | |
| 13713092 | Name on file | Address on file | | | | | | | |
| 13250690 | Name on file | Address on file | | | | | | | |
| 13434514 | Name on file | Address on file | | | | | | | |
| 13185468 | Name on file | Address on file | | | | | | | |
| 14144131 | Name on file | Address on file | | | | | | | |
| 14123732 | Name on file | Address on file | | | | | | | |
| 18262437 | Name on file | Address on file | | | | | | | |
| 14282667 | Name on file | Address on file | | | | | | | |
| 13343956 | Name on file | Address on file | | | | | | | |
| 14026780 | Name on file | Address on file | | | | | | | |
| 14109409 | Name on file | Address on file | | | | | | | |
| 13518405 | Name on file | Address on file | | | | | | | |
| 13480644 | Name on file | Address on file | | | | | | | |
| 13546162 | Name on file | Address on file | | | | | | | |
| 13674370 | Name on file | Address on file | | | | | | | |
| 13792940 | Name on file | Address on file | | | | | | | |
| 22123281 | Name on file | Address on file | | | | | | | |
| 13259563 | Name on file | Address on file | | | | | | | |
| 13306232 | Name on file | Address on file | | | | | | | |
| 13253004 | Name on file | Address on file | | | | | | | |
| 13983402 | Name on file | Address on file | | | | | | | |
| 13157744 | Name on file | Address on file | | | | | | | |
| 18307226 | Name on file | Address on file | | | | | | | |
| 14423010 | Name on file | Address on file | | | | | | | |
| 14221195 | Name on file | Address on file | | | | | | | |
| 13670069 | Name on file | Address on file | | | | | | | |
| 13825738 | Name on file | Address on file | | | | | | | |
| 13898210 | Name on file | Address on file | | | | | | | |
| 14581189 | Name on file | Address on file | | | | | | | |
| 13319486 | Name on file | Address on file | | | | | | | |
| 13447960 | Name on file | Address on file | | | | | | | |
| 13281964 | Name on file | Address on file | | | | | | | |
| 13866636 | Name on file | Address on file | | | | | | | |
| 14024319 | Name on file | Address on file | | | | | | | |
| 13879216 | Name on file | Address on file | | | | | | | |
| 13620556 | Name on file | Address on file | | | | | | | |
| 13520937 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13371743 | Name on file | Address on file | | | | | | | |
| 14434419 | Name on file | Address on file | | | | | | | |
| 14614622 | Name on file | Address on file | | | | | | | |
| 13474736 | Name on file | Address on file | | | | | | | |
| 14337137 | Name on file | Address on file | | | | | | | |
| 14432533 | Name on file | Address on file | | | | | | | |
| 14218471 | Name on file | Address on file | | | | | | | |
| 13760750 | Name on file | Address on file | | | | | | | |
| 14054852 | Name on file | Address on file | | | | | | | |
| 13896981 | Name on file | Address on file | | | | | | | |
| 13841368 | Name on file | Address on file | | | | | | | |
| 13985442 | Name on file | Address on file | | | | | | | |
| 13449279 | Name on file | Address on file | | | | | | | |
| 14414687 | Name on file | Address on file | | | | | | | |
| 13636465 | Name on file | Address on file | | | | | | | |
| 14194442 | Name on file | Address on file | | | | | | | |
| 13437015 | Name on file | Address on file | | | | | | | |
| 14097126 | Name on file | Address on file | | | | | | | |
| 14106860 | Name on file | Address on file | | | | | | | |
| 13799068 | Name on file | Address on file | | | | | | | |
| 13664002 | Name on file | Address on file | | | | | | | |
| 13578428 | Name on file | Address on file | | | | | | | |
| 13761704 | Name on file | Address on file | | | | | | | |
| 13606512 | Name on file | Address on file | | | | | | | |
| 13256874 | Name on file | Address on file | | | | | | | |
| 14093884 | Name on file | Address on file | | | | | | | |
| 13735768 | Name on file | Address on file | | | | | | | |
| 14262299 | Name on file | Address on file | | | | | | | |
| 14352021 | Name on file | Address on file | | | | | | | |
| 14121977 | Name on file | Address on file | | | | | | | |
| 13976500 | Name on file | Address on file | | | | | | | |
| 14648854 | Name on file | Address on file | | | | | | | |
| 13983986 | Name on file | Address on file | | | | | | | |
| 14090669 | Name on file | Address on file | | | | | | | |
| 13800596 | Name on file | Address on file | | | | | | | |
| 14396012 | Name on file | Address on file | | | | | | | |
| 14440838 | Name on file | Address on file | | | | | | | |
| 13185878 | Name on file | Address on file | | | | | | | |
| 14595014 | Name on file | Address on file | | | | | | | |
| 14615979 | Name on file | Address on file | | | | | | | |
| 14416358 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14103030 | Name on file | Address on file | | | | | | | |
| 13439111 | Name on file | Address on file | | | | | | | |
| 13330426 | Name on file | Address on file | | | | | | | |
| 14067883 | Name on file | Address on file | | | | | | | |
| 13807497 | Name on file | Address on file | | | | | | | |
| 13985824 | Name on file | Address on file | | | | | | | |
| 13895020 | Name on file | Address on file | | | | | | | |
| 14524404 | Name on file | Address on file | | | | | | | |
| 13783811 | Name on file | Address on file | | | | | | | |
| 13771694 | Name on file | Address on file | | | | | | | |
| 13849090 | Name on file | Address on file | | | | | | | |
| 13671218 | Name on file | Address on file | | | | | | | |
| 13725457 | Name on file | Address on file | | | | | | | |
| 13188310 | Name on file | Address on file | | | | | | | |
| 13507882 | Name on file | Address on file | | | | | | | |
| 14247373 | Name on file | Address on file | | | | | | | |
| 13897304 | Name on file | Address on file | | | | | | | |
| 14260587 | Name on file | Address on file | | | | | | | |
| 13451700 | Name on file | Address on file | | | | | | | |
| 13592569 | Name on file | Address on file | | | | | | | |
| 14194133 | Name on file | Address on file | | | | | | | |
| 13932071 | Name on file | Address on file | | | | | | | |
| 13337724 | Name on file | Address on file | | | | | | | |
| 13357771 | Name on file | Address on file | | | | | | | |
| 14348269 | Name on file | Address on file | | | | | | | |
| 14087179 | Name on file | Address on file | | | | | | | |
| 13425094 | Name on file | Address on file | | | | | | | |
| 13722777 | Name on file | Address on file | | | | | | | |
| 14555184 | Name on file | Address on file | | | | | | | |
| 13622068 | Name on file | Address on file | | | | | | | |
| 13957868 | Name on file | Address on file | | | | | | | |
| 13580519 | Name on file | Address on file | | | | | | | |
| 14261545 | Name on file | Address on file | | | | | | | |
| 14381732 | Name on file | Address on file | | | | | | | |
| 14608108 | Name on file | Address on file | | | | | | | |
| 14547888 | Name on file | Address on file | | | | | | | |
| 14372367 | Name on file | Address on file | | | | | | | |
| 14160466 | Name on file | Address on file | | | | | | | |
| 14157479 | Name on file | Address on file | | | | | | | |
| 14341196 | Name on file | Address on file | | | | | | | |
| 13456589 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14259208 | Name on file | Address on file | | | | | | | |
| 14164552 | Name on file | Address on file | | | | | | | |
| 14027170 | Name on file | Address on file | | | | | | | |
| 13773550 | Name on file | Address on file | | | | | | | |
| 14048747 | Name on file | Address on file | | | | | | | |
| 14256641 | Name on file | Address on file | | | | | | | |
| 13489979 | Name on file | Address on file | | | | | | | |
| 13689742 | Name on file | Address on file | | | | | | | |
| 13386217 | Name on file | Address on file | | | | | | | |
| 14256505 | Name on file | Address on file | | | | | | | |
| 13937145 | Name on file | Address on file | | | | | | | |
| 13916698 | Name on file | Address on file | | | | | | | |
| 13827754 | Name on file | Address on file | | | | | | | |
| 14146206 | Name on file | Address on file | | | | | | | |
| 13755107 | Name on file | Address on file | | | | | | | |
| 13399392 | Name on file | Address on file | | | | | | | |
| 14236420 | Name on file | Address on file | | | | | | | |
| 13498202 | Name on file | Address on file | | | | | | | |
| 13397713 | Name on file | Address on file | | | | | | | |
| 14372543 | Name on file | Address on file | | | | | | | |
| 14238020 | Name on file | Address on file | | | | | | | |
| 14017287 | Name on file | Address on file | | | | | | | |
| 13918521 | Name on file | Address on file | | | | | | | |
| 13199677 | Name on file | Address on file | | | | | | | |
| 14161312 | Name on file | Address on file | | | | | | | |
| 13879421 | Name on file | Address on file | | | | | | | |
| 14168958 | Name on file | Address on file | | | | | | | |
| 13611932 | Name on file | Address on file | | | | | | | |
| 13182718 | Name on file | Address on file | | | | | | | |
| 14286418 | Name on file | Address on file | | | | | | | |
| 13420800 | Name on file | Address on file | | | | | | | |
| 13310986 | Name on file | Address on file | | | | | | | |
| 15409670 | Name on file | Address on file | | | | | | | |
| 13845326 | Name on file | Address on file | | | | | | | |
| 14012799 | Name on file | Address on file | | | | | | | |
| 13808423 | Name on file | Address on file | | | | | | | |
| 13539082 | Name on file | Address on file | | | | | | | |
| 13479705 | Name on file | Address on file | | | | | | | |
| 14407117 | Name on file | Address on file | | | | | | | |
| 14135483 | Name on file | Address on file | | | | | | | |
| 13749541 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14020016 | Name on file | Address on file | | | | | | | |
| 13529781 | Name on file | Address on file | | | | | | | |
| 14122979 | Name on file | Address on file | | | | | | | |
| 14121671 | Name on file | Address on file | | | | | | | |
| 15411597 | Name on file | Address on file | | | | | | | |
| 15358865 | Name on file | Address on file | | | | | | | |
| 13795815 | Name on file | Address on file | | | | | | | |
| 13244463 | Name on file | Address on file | | | | | | | |
| 18312117 | Name on file | Address on file | | | | | | | |
| 13800001 | Name on file | Address on file | | | | | | | |
| 15409493 | Name on file | Address on file | | | | | | | |
| 13340387 | Name on file | Address on file | | | | | | | |
| 13940020 | Name on file | Address on file | | | | | | | |
| 13556776 | Name on file | Address on file | | | | | | | |
| 13861959 | Name on file | Address on file | | | | | | | |
| 14120076 | Name on file | Address on file | | | | | | | |
| 14286771 | Name on file | Address on file | | | | | | | |
| 14521387 | Name on file | Address on file | | | | | | | |
| 13422986 | Name on file | Address on file | | | | | | | |
| 13312452 | Name on file | Address on file | | | | | | | |
| 13455758 | Name on file | Address on file | | | | | | | |
| 15410947 | Name on file | Address on file | | | | | | | |
| 13895389 | Name on file | Address on file | | | | | | | |
| 13332135 | Name on file | Address on file | | | | | | | |
| 13849852 | Name on file | Address on file | | | | | | | |
| 14403985 | Name on file | Address on file | | | | | | | |
| 13193840 | Name on file | Address on file | | | | | | | |
| 14059444 | Name on file | Address on file | | | | | | | |
| 13908161 | Name on file | Address on file | | | | | | | |
| 14442963 | Name on file | Address on file | | | | | | | |
| 13355056 | Name on file | Address on file | | | | | | | |
| 15379750 | Name on file | Address on file | | | | | | | |
| 15387389 | Name on file | Address on file | | | | | | | |
| 13655853 | Name on file | Address on file | | | | | | | |
| 14196366 | Name on file | Address on file | | | | | | | |
| 13140710 | Name on file | Address on file | | | | | | | |
| 14377151 | Name on file | Address on file | | | | | | | |
| 13759374 | Name on file | Address on file | | | | | | | |
| 13993766 | Name on file | Address on file | | | | | | | |
| 13706892 | Name on file | Address on file | | | | | | | |
| 13530205 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13973793 | Name on file | Address on file | | | | | | | |
| 13435357 | Name on file | Address on file | | | | | | | |
| 14063893 | Name on file | Address on file | | | | | | | |
| 13216417 | Name on file | Address on file | | | | | | | |
| 14661779 | Name on file | Address on file | | | | | | | |
| 14104435 | Name on file | Address on file | | | | | | | |
| 14273883 | Name on file | Address on file | | | | | | | |
| 14522377 | Name on file | Address on file | | | | | | | |
| 13591427 | Name on file | Address on file | | | | | | | |
| 13576718 | Name on file | Address on file | | | | | | | |
| 13692192 | Name on file | Address on file | | | | | | | |
| 14138955 | Name on file | Address on file | | | | | | | |
| 13830759 | Name on file | Address on file | | | | | | | |
| 13831539 | Name on file | Address on file | | | | | | | |
| 13958413 | Name on file | Address on file | | | | | | | |
| 13462937 | Name on file | Address on file | | | | | | | |
| 13976372 | Name on file | Address on file | | | | | | | |
| 13393115 | Name on file | Address on file | | | | | | | |
| 14223904 | Name on file | Address on file | | | | | | | |
| 13645438 | Name on file | Address on file | | | | | | | |
| 13846564 | Name on file | Address on file | | | | | | | |
| 13384001 | Name on file | Address on file | | | | | | | |
| 13171879 | Name on file | Address on file | | | | | | | |
| 13986421 | Name on file | Address on file | | | | | | | |
| 15404314 | Name on file | Address on file | | | | | | | |
| 13481788 | Name on file | Address on file | | | | | | | |
| 13656225 | Name on file | Address on file | | | | | | | |
| 13842299 | Name on file | Address on file | | | | | | | |
| 14660893 | Name on file | Address on file | | | | | | | |
| 13212047 | Name on file | Address on file | | | | | | | |
| 13971069 | Name on file | Address on file | | | | | | | |
| 13613904 | Name on file | Address on file | | | | | | | |
| 14472972 | Name on file | Address on file | | | | | | | |
| 15374524 | Name on file | Address on file | | | | | | | |
| 14215158 | Name on file | Address on file | | | | | | | |
| 13740738 | Name on file | Address on file | | | | | | | |
| 14001392 | Name on file | Address on file | | | | | | | |
| 13921979 | Name on file | Address on file | | | | | | | |
| 14312238 | Name on file | Address on file | | | | | | | |
| 14551807 | Name on file | Address on file | | | | | | | |
| 13632022 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13758675 | Name on file | Address on file | | | | | | | |
| 13407179 | Name on file | Address on file | | | | | | | |
| 13688455 | Name on file | Address on file | | | | | | | |
| 13262926 | Name on file | Address on file | | | | | | | |
| 14497447 | Name on file | Address on file | | | | | | | |
| 13257060 | Name on file | Address on file | | | | | | | |
| 13882965 | Name on file | Address on file | | | | | | | |
| 13984015 | Name on file | Address on file | | | | | | | |
| 13300806 | Name on file | Address on file | | | | | | | |
| 13759309 | Name on file | Address on file | | | | | | | |
| 13600867 | Name on file | Address on file | | | | | | | |
| 14196330 | Name on file | Address on file | | | | | | | |
| 14131662 | Name on file | Address on file | | | | | | | |
| 13926945 | Name on file | Address on file | | | | | | | |
| 13368105 | Name on file | Address on file | | | | | | | |
| 13193489 | Name on file | Address on file | | | | | | | |
| 13882124 | Name on file | Address on file | | | | | | | |
| 14293889 | Name on file | Address on file | | | | | | | |
| 13555334 | Name on file | Address on file | | | | | | | |
| 14299140 | Name on file | Address on file | | | | | | | |
| 13836877 | Name on file | Address on file | | | | | | | |
| 14435042 | Name on file | Address on file | | | | | | | |
| 14291981 | Name on file | Address on file | | | | | | | |
| 14065643 | Name on file | Address on file | | | | | | | |
| 13645859 | Name on file | Address on file | | | | | | | |
| 13769558 | Name on file | Address on file | | | | | | | |
| 13919031 | Name on file | Address on file | | | | | | | |
| 13359214 | Name on file | Address on file | | | | | | | |
| 14250204 | Name on file | Address on file | | | | | | | |
| 13532681 | Name on file | Address on file | | | | | | | |
| 13309573 | Name on file | Address on file | | | | | | | |
| 14195252 | Name on file | Address on file | | | | | | | |
| 13698126 | Name on file | Address on file | | | | | | | |
| 14087454 | Name on file | Address on file | | | | | | | |
| 14081614 | Name on file | Address on file | | | | | | | |
| 13332715 | Name on file | Address on file | | | | | | | |
| 13247482 | Name on file | Address on file | | | | | | | |
| 20623426 | Name on file | Address on file | | | | | | | |
| 14290546 | Name on file | Address on file | | | | | | | |
| 13247193 | Name on file | Address on file | | | | | | | |
| 13602476 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13814326 | Name on file | Address on file | | | | | | | |
| 18309210 | Name on file | Address on file | | | | | | | |
| 12095824 | Name on file | Address on file | | | | | | | |
| 14027025 | Name on file | Address on file | | | | | | | |
| 13923691 | Name on file | Address on file | | | | | | | |
| 13679659 | Name on file | Address on file | | | | | | | |
| 13836630 | Name on file | Address on file | | | | | | | |
| 13172676 | Name on file | Address on file | | | | | | | |
| 14056068 | Name on file | Address on file | | | | | | | |
| 13572106 | Name on file | Address on file | | | | | | | |
| 14011254 | Name on file | Address on file | | | | | | | |
| 13421213 | Name on file | Address on file | | | | | | | |
| 15396682 | Name on file | Address on file | | | | | | | |
| 13834180 | Name on file | Address on file | | | | | | | |
| 13270030 | Name on file | Address on file | | | | | | | |
| 13617735 | Name on file | Address on file | | | | | | | |
| 13387269 | Name on file | Address on file | | | | | | | |
| 14218085 | Name on file | Address on file | | | | | | | |
| 13834816 | Name on file | Address on file | | | | | | | |
| 13748812 | Name on file | Address on file | | | | | | | |
| 13690651 | Name on file | Address on file | | | | | | | |
| 13494064 | Name on file | Address on file | | | | | | | |
| 13612906 | Name on file | Address on file | | | | | | | |
| 14075847 | Name on file | Address on file | | | | | | | |
| 14064075 | Name on file | Address on file | | | | | | | |
| 13505280 | Name on file | Address on file | | | | | | | |
| 14180130 | Name on file | Address on file | | | | | | | |
| 13546644 | Name on file | Address on file | | | | | | | |
| 15376849 | Name on file | Address on file | | | | | | | |
| 13791401 | Name on file | Address on file | | | | | | | |
| 14131037 | Name on file | Address on file | | | | | | | |
| 14509802 | Name on file | Address on file | | | | | | | |
| 14235558 | Name on file | Address on file | | | | | | | |
| 14230764 | Name on file | Address on file | | | | | | | |
| 13779707 | Name on file | Address on file | | | | | | | |
| 14113102 | Name on file | Address on file | | | | | | | |
| 13708007 | Name on file | Address on file | | | | | | | |
| 13142287 | Name on file | Address on file | | | | | | | |
| 14281272 | Name on file | Address on file | | | | | | | |
| 14190703 | Name on file | Address on file | | | | | | | |
| 14205110 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14290855 | Name on file | Address on file | | | | | | | |
| 13877455 | Name on file | Address on file | | | | | | | |
| 13322388 | Name on file | Address on file | | | | | | | |
| 14323496 | Name on file | Address on file | | | | | | | |
| 13371166 | Name on file | Address on file | | | | | | | |
| 14077513 | Name on file | Address on file | | | | | | | |
| 13655075 | Name on file | Address on file | | | | | | | |
| 13769897 | Name on file | Address on file | | | | | | | |
| 14155056 | Name on file | Address on file | | | | | | | |
| 13967454 | Name on file | Address on file | | | | | | | |
| 13815708 | Name on file | Address on file | | | | | | | |
| 13256835 | Name on file | Address on file | | | | | | | |
| 13680124 | Name on file | Address on file | | | | | | | |
| 14239781 | Name on file | Address on file | | | | | | | |
| 13137029 | Name on file | Address on file | | | | | | | |
| 13879743 | Name on file | Address on file | | | | | | | |
| 13632547 | Name on file | Address on file | | | | | | | |
| 14585730 | Name on file | Address on file | | | | | | | |
| 14589763 | Name on file | Address on file | | | | | | | |
| 13754665 | Name on file | Address on file | | | | | | | |
| 13225160 | Name on file | Address on file | | | | | | | |
| 14089137 | Name on file | Address on file | | | | | | | |
| 13714470 | Name on file | Address on file | | | | | | | |
| 15365066 | Name on file | Address on file | | | | | | | |
| 13388603 | Name on file | Address on file | | | | | | | |
| 14651644 | Name on file | Address on file | | | | | | | |
| 14026592 | Name on file | Address on file | | | | | | | |
| 13793050 | Name on file | Address on file | | | | | | | |
| 14238973 | Name on file | Address on file | | | | | | | |
| 14395203 | Name on file | Address on file | | | | | | | |
| 14055954 | Name on file | Address on file | | | | | | | |
| 13300817 | Name on file | Address on file | | | | | | | |
| 13147809 | Name on file | Address on file | | | | | | | |
| 14623535 | Name on file | Address on file | | | | | | | |
| 14429927 | Name on file | Address on file | | | | | | | |
| 13606289 | Name on file | Address on file | | | | | | | |
| 13690563 | Name on file | Address on file | | | | | | | |
| 13719495 | Name on file | Address on file | | | | | | | |
| 14337732 | Name on file | Address on file | | | | | | | |
| 14504923 | Name on file | Address on file | | | | | | | |
| 13394013 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14347820 | Name on file | Address on file | | | | | | | |
| 14181256 | Name on file | Address on file | | | | | | | |
| 13909995 | Name on file | Address on file | | | | | | | |
| 14534349 | Name on file | Address on file | | | | | | | |
| 14511969 | Name on file | Address on file | | | | | | | |
| 14439520 | Name on file | Address on file | | | | | | | |
| 13610172 | Name on file | Address on file | | | | | | | |
| 13508501 | Name on file | Address on file | | | | | | | |
| 13961388 | Name on file | Address on file | | | | | | | |
| 13345392 | Name on file | Address on file | | | | | | | |
| 13612983 | Name on file | Address on file | | | | | | | |
| 13272241 | Name on file | Address on file | | | | | | | |
| 13434204 | Name on file | Address on file | | | | | | | |
| 13181164 | Name on file | Address on file | | | | | | | |
| 13737490 | Name on file | Address on file | | | | | | | |
| 14378147 | Name on file | Address on file | | | | | | | |
| 15366465 | Name on file | Address on file | | | | | | | |
| 13481328 | Name on file | Address on file | | | | | | | |
| 13838389 | Name on file | Address on file | | | | | | | |
| 14064688 | Name on file | Address on file | | | | | | | |
| 14011242 | Name on file | Address on file | | | | | | | |
| 13368277 | Name on file | Address on file | | | | | | | |
| 13191531 | Name on file | Address on file | | | | | | | |
| 14082747 | Name on file | Address on file | | | | | | | |
| 13350563 | Name on file | Address on file | | | | | | | |
| 13901675 | Name on file | Address on file | | | | | | | |
| 13161074 | Name on file | Address on file | | | | | | | |
| 13732052 | Name on file | Address on file | | | | | | | |
| 14534504 | Name on file | Address on file | | | | | | | |
| 14180742 | Name on file | Address on file | | | | | | | |
| 13956450 | Name on file | Address on file | | | | | | | |
| 13788741 | Name on file | Address on file | | | | | | | |
| 14289559 | Name on file | Address on file | | | | | | | |
| 14384281 | Name on file | Address on file | | | | | | | |
| 14135718 | Name on file | Address on file | | | | | | | |
| 13455465 | Name on file | Address on file | | | | | | | |
| 13136397 | Name on file | Address on file | | | | | | | |
| 13650750 | Name on file | Address on file | | | | | | | |
| 13779277 | Name on file | Address on file | | | | | | | |
| 18940718 | Name on file | Address on file | | | | | | | |
| 18284095 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13289259 | Name on file | Address on file | | | | | | | |
| 13195811 | Name on file | Address on file | | | | | | | |
| 13955557 | Name on file | Address on file | | | | | | | |
| 14251831 | Name on file | Address on file | | | | | | | |
| 18948805 | Name on file | Address on file | | | | | | | |
| 13370164 | Name on file | Address on file | | | | | | | |
| 13162642 | Name on file | Address on file | | | | | | | |
| 13632151 | Name on file | Address on file | | | | | | | |
| 14193052 | Name on file | Address on file | | | | | | | |
| 18978231 | Name on file | Address on file | | | | | | | |
| 14031905 | Name on file | Address on file | | | | | | | |
| 14074752 | Name on file | Address on file | | | | | | | |
| 13568424 | Name on file | Address on file | | | | | | | |
| 13520675 | Name on file | Address on file | | | | | | | |
| 13972197 | Name on file | Address on file | | | | | | | |
| 13514057 | Name on file | Address on file | | | | | | | |
| 14008388 | Name on file | Address on file | | | | | | | |
| 14033317 | Name on file | Address on file | | | | | | | |
| 14638074 | Name on file | Address on file | | | | | | | |
| 14499036 | Name on file | Address on file | | | | | | | |
| 14076165 | Name on file | Address on file | | | | | | | |
| 13426983 | Name on file | Address on file | | | | | | | |
| 15403766 | Name on file | Address on file | | | | | | | |
| 18952642 | Name on file | Address on file | | | | | | | |
| 13468049 | Name on file | Address on file | | | | | | | |
| 15397717 | Name on file | Address on file | | | | | | | |
| 13361067 | Name on file | Address on file | | | | | | | |
| 14209153 | Name on file | Address on file | | | | | | | |
| 13992660 | Name on file | Address on file | | | | | | | |
| 14053157 | Name on file | Address on file | | | | | | | |
| 13670770 | Name on file | Address on file | | | | | | | |
| 13304824 | Name on file | Address on file | | | | | | | |
| 14242903 | Name on file | Address on file | | | | | | | |
| 15381056 | Name on file | Address on file | | | | | | | |
| 18270860 | Name on file | Address on file | | | | | | | |
| 13738432 | Name on file | Address on file | | | | | | | |
| 15386055 | Name on file | Address on file | | | | | | | |
| 13270415 | Name on file | Address on file | | | | | | | |
| 14162186 | Name on file | Address on file | | | | | | | |
| 15374540 | Name on file | Address on file | | | | | | | |
| 13399776 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13975063 | Name on file | Address on file | | | | | | | |
| 13942039 | Name on file | Address on file | | | | | | | |
| 13488945 | Name on file | Address on file | | | | | | | |
| 13793800 | Name on file | Address on file | | | | | | | |
| 14055104 | Name on file | Address on file | | | | | | | |
| 13975681 | Name on file | Address on file | | | | | | | |
| 13184732 | Name on file | Address on file | | | | | | | |
| 14074005 | Name on file | Address on file | | | | | | | |
| 14091206 | Name on file | Address on file | | | | | | | |
| 13404435 | Name on file | Address on file | | | | | | | |
| 13635386 | Name on file | Address on file | | | | | | | |
| 13635683 | Name on file | Address on file | | | | | | | |
| 14584580 | Name on file | Address on file | | | | | | | |
| 14520883 | Name on file | Address on file | | | | | | | |
| 13182244 | Name on file | Address on file | | | | | | | |
| 14000773 | Name on file | Address on file | | | | | | | |
| 14006718 | Name on file | Address on file | | | | | | | |
| 14082838 | Name on file | Address on file | | | | | | | |
| 15380663 | Name on file | Address on file | | | | | | | |
| 13467040 | Name on file | Address on file | | | | | | | |
| 14208230 | Name on file | Address on file | | | | | | | |
| 13213149 | Name on file | Address on file | | | | | | | |
| 13733031 | Name on file | Address on file | | | | | | | |
| 13342854 | Name on file | Address on file | | | | | | | |
| 14236481 | Name on file | Address on file | | | | | | | |
| 13664404 | Name on file | Address on file | | | | | | | |
| 13706088 | Name on file | Address on file | | | | | | | |
| 14131803 | Name on file | Address on file | | | | | | | |
| 14097167 | Name on file | Address on file | | | | | | | |
| 13654672 | Name on file | Address on file | | | | | | | |
| 13899407 | Name on file | Address on file | | | | | | | |
| 13693406 | Name on file | Address on file | | | | | | | |
| 14201524 | Name on file | Address on file | | | | | | | |
| 13674495 | Name on file | Address on file | | | | | | | |
| 14397155 | Name on file | Address on file | | | | | | | |
| 13888593 | Name on file | Address on file | | | | | | | |
| 14291201 | Name on file | Address on file | | | | | | | |
| 14427629 | Name on file | Address on file | | | | | | | |
| 14461065 | Name on file | Address on file | | | | | | | |
| 13787238 | Name on file | Address on file | | | | | | | |
| 13851311 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14099302 | Name on file | Address on file | | | | | | | |
| 13527280 | Name on file | Address on file | | | | | | | |
| 14597601 | Name on file | Address on file | | | | | | | |
| 13727330 | Name on file | Address on file | | | | | | | |
| 13279598 | Name on file | Address on file | | | | | | | |
| 13922610 | Name on file | Address on file | | | | | | | |
| 13431233 | Name on file | Address on file | | | | | | | |
| 13546041 | Name on file | Address on file | | | | | | | |
| 14138262 | Name on file | Address on file | | | | | | | |
| 13985185 | Name on file | Address on file | | | | | | | |
| 14639624 | Name on file | Address on file | | | | | | | |
| 13788130 | Name on file | Address on file | | | | | | | |
| 14284278 | Name on file | Address on file | | | | | | | |
| 13818515 | Name on file | Address on file | | | | | | | |
| 13269426 | Name on file | Address on file | | | | | | | |
| 13681146 | Name on file | Address on file | | | | | | | |
| 14521493 | Name on file | Address on file | | | | | | | |
| 18968102 | Name on file | Address on file | | | | | | | |
| 13535731 | Name on file | Address on file | | | | | | | |
| 13280889 | Name on file | Address on file | | | | | | | |
| 13562521 | Name on file | Address on file | | | | | | | |
| 13456184 | Name on file | Address on file | | | | | | | |
| 14292371 | Name on file | Address on file | | | | | | | |
| 14642609 | Name on file | Address on file | | | | | | | |
| 13501284 | Name on file | Address on file | | | | | | | |
| 13969191 | Name on file | Address on file | | | | | | | |
| 14579733 | Name on file | Address on file | | | | | | | |
| 13417859 | Name on file | Address on file | | | | | | | |
| 13491436 | Name on file | Address on file | | | | | | | |
| 13183101 | Name on file | Address on file | | | | | | | |
| 14253874 | Name on file | Address on file | | | | | | | |
| 13578997 | Name on file | Address on file | | | | | | | |
| 13608882 | Name on file | Address on file | | | | | | | |
| 13934161 | Name on file | Address on file | | | | | | | |
| 13763668 | Name on file | Address on file | | | | | | | |
| 14239269 | Name on file | Address on file | | | | | | | |
| 15411575 | Name on file | Address on file | | | | | | | |
| 13793552 | Name on file | Address on file | | | | | | | |
| 13647058 | Name on file | Address on file | | | | | | | |
| 13753662 | Name on file | Address on file | | | | | | | |
| 19033834 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13683119 | Name on file | Address on file | | | | | | | |
| 13427121 | Name on file | Address on file | | | | | | | |
| 13215862 | Name on file | Address on file | | | | | | | |
| 13984578 | Name on file | Address on file | | | | | | | |
| 13997868 | Name on file | Address on file | | | | | | | |
| 13318948 | Name on file | Address on file | | | | | | | |
| 13479296 | Name on file | Address on file | | | | | | | |
| 15555950 | Name on file | Address on file | | | | | | | |
| 14113262 | Name on file | Address on file | | | | | | | |
| 13428592 | Name on file | Address on file | | | | | | | |
| 13855653 | Name on file | Address on file | | | | | | | |
| 14551733 | Name on file | Address on file | | | | | | | |
| 13910166 | Name on file | Address on file | | | | | | | |
| 13377715 | Name on file | Address on file | | | | | | | |
| 13253368 | Name on file | Address on file | | | | | | | |
| 14303391 | Name on file | Address on file | | | | | | | |
| 13709772 | Name on file | Address on file | | | | | | | |
| 13743901 | Name on file | Address on file | | | | | | | |
| 14293908 | Name on file | Address on file | | | | | | | |
| 13356976 | Name on file | Address on file | | | | | | | |
| 13462921 | Name on file | Address on file | | | | | | | |
| 13320079 | Name on file | Address on file | | | | | | | |
| 14372329 | Name on file | Address on file | | | | | | | |
| 14261575 | Name on file | Address on file | | | | | | | |
| 13973779 | Name on file | Address on file | | | | | | | |
| 14152679 | Name on file | Address on file | | | | | | | |
| 15407753 | Name on file | Address on file | | | | | | | |
| 14580415 | Name on file | Address on file | | | | | | | |
| 14347336 | Name on file | Address on file | | | | | | | |
| 13323186 | Name on file | Address on file | | | | | | | |
| 13618310 | Name on file | Address on file | | | | | | | |
| 14013505 | Name on file | Address on file | | | | | | | |
| 13414272 | Name on file | Address on file | | | | | | | |
| 14335390 | Name on file | Address on file | | | | | | | |
| 13811192 | Name on file | Address on file | | | | | | | |
| 13674326 | Name on file | Address on file | | | | | | | |
| 13354266 | Name on file | Address on file | | | | | | | |
| 14155046 | Name on file | Address on file | | | | | | | |
| 14514516 | Name on file | Address on file | | | | | | | |
| 13480855 | Name on file | Address on file | | | | | | | |
| 13330624 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13560794 | Name on file | Address on file | | | | | | | |
| 13992052 | Name on file | Address on file | | | | | | | |
| 13374629 | Name on file | Address on file | | | | | | | |
| 14115385 | Name on file | Address on file | | | | | | | |
| 13874131 | Name on file | Address on file | | | | | | | |
| 13786112 | Name on file | Address on file | | | | | | | |
| 13597416 | Name on file | Address on file | | | | | | | |
| 15377865 | Name on file | Address on file | | | | | | | |
| 13477861 | Name on file | Address on file | | | | | | | |
| 13346042 | Name on file | Address on file | | | | | | | |
| 14651732 | Name on file | Address on file | | | | | | | |
| 13714780 | Name on file | Address on file | | | | | | | |
| 14053450 | Name on file | Address on file | | | | | | | |
| 14372642 | Name on file | Address on file | | | | | | | |
| 14507331 | Name on file | Address on file | | | | | | | |
| 13570426 | Name on file | Address on file | | | | | | | |
| 13343456 | Name on file | Address on file | | | | | | | |
| 13753553 | Name on file | Address on file | | | | | | | |
| 14034058 | Name on file | Address on file | | | | | | | |
| 13493656 | Name on file | Address on file | | | | | | | |
| 13566024 | Name on file | Address on file | | | | | | | |
| 14527414 | Name on file | Address on file | | | | | | | |
| 13803423 | Name on file | Address on file | | | | | | | |
| 14287911 | Name on file | Address on file | | | | | | | |
| 14324989 | Name on file | Address on file | | | | | | | |
| 13417658 | Name on file | Address on file | | | | | | | |
| 13405902 | Name on file | Address on file | | | | | | | |
| 13591644 | Name on file | Address on file | | | | | | | |
| 13823717 | Name on file | Address on file | | | | | | | |
| 13478485 | Name on file | Address on file | | | | | | | |
| 14556139 | Name on file | Address on file | | | | | | | |
| 13434870 | Name on file | Address on file | | | | | | | |
| 13725834 | Name on file | Address on file | | | | | | | |
| 14399864 | Name on file | Address on file | | | | | | | |
| 14513623 | Name on file | Address on file | | | | | | | |
| 13856610 | Name on file | Address on file | | | | | | | |
| 14461030 | Name on file | Address on file | | | | | | | |
| 13881836 | Name on file | Address on file | | | | | | | |
| 13500954 | Name on file | Address on file | | | | | | | |
| 13526243 | Name on file | Address on file | | | | | | | |
| 13575616 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13655930 | Name on file | Address on file | | | | | | | |
| 13317548 | Name on file | Address on file | | | | | | | |
| 13306735 | Name on file | Address on file | | | | | | | |
| 13545885 | Name on file | Address on file | | | | | | | |
| 14032746 | Name on file | Address on file | | | | | | | |
| 13912069 | Name on file | Address on file | | | | | | | |
| 13569014 | Name on file | Address on file | | | | | | | |
| 14074244 | Name on file | Address on file | | | | | | | |
| 14133669 | Name on file | Address on file | | | | | | | |
| 14626355 | Name on file | Address on file | | | | | | | |
| 13613815 | Name on file | Address on file | | | | | | | |
| 13571135 | Name on file | Address on file | | | | | | | |
| 14350827 | Name on file | Address on file | | | | | | | |
| 14642588 | Name on file | Address on file | | | | | | | |
| 15377265 | Name on file | Address on file | | | | | | | |
| 15380555 | Name on file | Address on file | | | | | | | |
| 13860501 | Name on file | Address on file | | | | | | | |
| 15400090 | Name on file | Address on file | | | | | | | |
| 14634307 | Name on file | Address on file | | | | | | | |
| 13396894 | Name on file | Address on file | | | | | | | |
| 13827398 | Name on file | Address on file | | | | | | | |
| 14479808 | Name on file | Address on file | | | | | | | |
| 14658784 | Name on file | Address on file | | | | | | | |
| 13206280 | Name on file | Address on file | | | | | | | |
| 15401191 | Name on file | Address on file | | | | | | | |
| 13610862 | Name on file | Address on file | | | | | | | |
| 13199200 | Name on file | Address on file | | | | | | | |
| 14418376 | Name on file | Address on file | | | | | | | |
| 14048201 | Name on file | Address on file | | | | | | | |
| 13941018 | Name on file | Address on file | | | | | | | |
| 14657850 | Name on file | Address on file | | | | | | | |
| 13892329 | Name on file | Address on file | | | | | | | |
| 13448374 | Name on file | Address on file | | | | | | | |
| 14594295 | Name on file | Address on file | | | | | | | |
| 13235328 | Name on file | Address on file | | | | | | | |
| 13736073 | Name on file | Address on file | | | | | | | |
| 13631836 | Name on file | Address on file | | | | | | | |
| 14213188 | Name on file | Address on file | | | | | | | |
| 13835789 | Name on file | Address on file | | | | | | | |
| 15372607 | Name on file | Address on file | | | | | | | |
| 14182113 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13903747 | Name on file | Address on file | | | | | | | |
| 13538874 | Name on file | Address on file | | | | | | | |
| 13672276 | Name on file | Address on file | | | | | | | |
| 13500304 | Name on file | Address on file | | | | | | | |
| 13624176 | Name on file | Address on file | | | | | | | |
| 13697977 | Name on file | Address on file | | | | | | | |
| 13485375 | Name on file | Address on file | | | | | | | |
| 13274963 | Name on file | Address on file | | | | | | | |
| 13539132 | Name on file | Address on file | | | | | | | |
| 14222879 | Name on file | Address on file | | | | | | | |
| 13900696 | Name on file | Address on file | | | | | | | |
| 13235619 | Name on file | Address on file | | | | | | | |
| 13428547 | Name on file | Address on file | | | | | | | |
| 13818684 | Name on file | Address on file | | | | | | | |
| 13310219 | Name on file | Address on file | | | | | | | |
| 13160629 | Name on file | Address on file | | | | | | | |
| 14061124 | Name on file | Address on file | | | | | | | |
| 13728883 | Name on file | Address on file | | | | | | | |
| 14581281 | Name on file | Address on file | | | | | | | |
| 18995914 | Name on file | Address on file | | | | | | | |
| 13799686 | Name on file | Address on file | | | | | | | |
| 13692219 | Name on file | Address on file | | | | | | | |
| 13607181 | Name on file | Address on file | | | | | | | |
| 14050605 | Name on file | Address on file | | | | | | | |
| 14162369 | Name on file | Address on file | | | | | | | |
| 14031399 | Name on file | Address on file | | | | | | | |
| 14425515 | Name on file | Address on file | | | | | | | |
| 13633343 | Name on file | Address on file | | | | | | | |
| 13941511 | Name on file | Address on file | | | | | | | |
| 13729180 | Name on file | Address on file | | | | | | | |
| 13242449 | Name on file | Address on file | | | | | | | |
| 14308397 | Name on file | Address on file | | | | | | | |
| 13288242 | Name on file | Address on file | | | | | | | |
| 13257463 | Name on file | Address on file | | | | | | | |
| 13759242 | Name on file | Address on file | | | | | | | |
| 14100081 | Name on file | Address on file | | | | | | | |
| 13954048 | Name on file | Address on file | | | | | | | |
| 13644434 | Name on file | Address on file | | | | | | | |
| 13977127 | Name on file | Address on file | | | | | | | |
| 13889347 | Name on file | Address on file | | | | | | | |
| 13445537 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13201698 | Name on file | Address on file | | | | | | | |
| 13235095 | Name on file | Address on file | | | | | | | |
| 13817867 | Name on file | Address on file | | | | | | | |
| 14617944 | Name on file | Address on file | | | | | | | |
| 14033755 | Name on file | Address on file | | | | | | | |
| 14244810 | Name on file | Address on file | | | | | | | |
| 14398298 | Name on file | Address on file | | | | | | | |
| 13929134 | Name on file | Address on file | | | | | | | |
| 13876251 | Name on file | Address on file | | | | | | | |
| 14464645 | Name on file | Address on file | | | | | | | |
| 14050707 | Name on file | Address on file | | | | | | | |
| 13987605 | Name on file | Address on file | | | | | | | |
| 14332918 | Name on file | Address on file | | | | | | | |
| 14594630 | Name on file | Address on file | | | | | | | |
| 13938742 | Name on file | Address on file | | | | | | | |
| 13602944 | Name on file | Address on file | | | | | | | |
| 13276763 | Name on file | Address on file | | | | | | | |
| 13186844 | Name on file | Address on file | | | | | | | |
| 13773950 | Name on file | Address on file | | | | | | | |
| 13942621 | Name on file | Address on file | | | | | | | |
| 13891374 | Name on file | Address on file | | | | | | | |
| 13475250 | Name on file | Address on file | | | | | | | |
| 13193216 | Name on file | Address on file | | | | | | | |
| 13773608 | Name on file | Address on file | | | | | | | |
| 14287565 | Name on file | Address on file | | | | | | | |
| 14013230 | Name on file | Address on file | | | | | | | |
| 13459871 | Name on file | Address on file | | | | | | | |
| 13416282 | Name on file | Address on file | | | | | | | |
| 13304306 | Name on file | Address on file | | | | | | | |
| 13724316 | Name on file | Address on file | | | | | | | |
| 13864674 | Name on file | Address on file | | | | | | | |
| 13910486 | Name on file | Address on file | | | | | | | |
| 14296710 | Name on file | Address on file | | | | | | | |
| 14112531 | Name on file | Address on file | | | | | | | |
| 14683761 | Name on file | Address on file | | | | | | | |
| 13586678 | Name on file | Address on file | | | | | | | |
| 13399860 | Name on file | Address on file | | | | | | | |
| 14496191 | Name on file | Address on file | | | | | | | |
| 13565338 | Name on file | Address on file | | | | | | | |
| 14333367 | Name on file | Address on file | | | | | | | |
| 14036789 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13802538 | Name on file | Address on file | | | | | | | |
| 14534138 | Name on file | Address on file | | | | | | | |
| 13853209 | Name on file | Address on file | | | | | | | |
| 14287270 | Name on file | Address on file | | | | | | | |
| 13559605 | Name on file | Address on file | | | | | | | |
| 14426861 | Name on file | Address on file | | | | | | | |
| 14400371 | Name on file | Address on file | | | | | | | |
| 13344082 | Name on file | Address on file | | | | | | | |
| 14531077 | Name on file | Address on file | | | | | | | |
| 15360280 | Name on file | Address on file | | | | | | | |
| 14131070 | Name on file | Address on file | | | | | | | |
| 15401890 | Name on file | Address on file | | | | | | | |
| 13358320 | Name on file | Address on file | | | | | | | |
| 18279110 | Name on file | Address on file | | | | | | | |
| 13871312 | Name on file | Address on file | | | | | | | |
| 15395044 | Name on file | Address on file | | | | | | | |
| 14098201 | Name on file | Address on file | | | | | | | |
| 14130739 | Name on file | Address on file | | | | | | | |
| 13847986 | Name on file | Address on file | | | | | | | |
| 13235141 | Name on file | Address on file | | | | | | | |
| 13461550 | Name on file | Address on file | | | | | | | |
| 14414959 | Name on file | Address on file | | | | | | | |
| 14332349 | Name on file | Address on file | | | | | | | |
| 13525355 | Name on file | Address on file | | | | | | | |
| 14202193 | Name on file | Address on file | | | | | | | |
| 13612096 | Name on file | Address on file | | | | | | | |
| 13679776 | Name on file | Address on file | | | | | | | |
| 13807438 | Name on file | Address on file | | | | | | | |
| 14331483 | Name on file | Address on file | | | | | | | |
| 14092697 | Name on file | Address on file | | | | | | | |
| 13708718 | Name on file | Address on file | | | | | | | |
| 13481632 | Name on file | Address on file | | | | | | | |
| 13511597 | Name on file | Address on file | | | | | | | |
| 13775569 | Name on file | Address on file | | | | | | | |
| 14420625 | Name on file | Address on file | | | | | | | |
| 13566755 | Name on file | Address on file | | | | | | | |
| 13903762 | Name on file | Address on file | | | | | | | |
| 14421891 | Name on file | Address on file | | | | | | | |
| 14502646 | Name on file | Address on file | | | | | | | |
| 13856481 | Name on file | Address on file | | | | | | | |
| 13620050 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13814416 | Name on file | Address on file | | | | | | | |
| 18325892 | Name on file | Address on file | | | | | | | |
| 14061932 | Name on file | Address on file | | | | | | | |
| 14541396 | Name on file | Address on file | | | | | | | |
| 13265340 | Name on file | Address on file | | | | | | | |
| 13810513 | Name on file | Address on file | | | | | | | |
| 14330930 | Name on file | Address on file | | | | | | | |
| 14119904 | Name on file | Address on file | | | | | | | |
| 14298102 | Name on file | Address on file | | | | | | | |
| 14501532 | Name on file | Address on file | | | | | | | |
| 13684795 | Name on file | Address on file | | | | | | | |
| 14457526 | Name on file | Address on file | | | | | | | |
| 13771036 | Name on file | Address on file | | | | | | | |
| 14216092 | Name on file | Address on file | | | | | | | |
| 14613288 | Name on file | Address on file | | | | | | | |
| 13565085 | Name on file | Address on file | | | | | | | |
| 13823761 | Name on file | Address on file | | | | | | | |
| 13812629 | Name on file | Address on file | | | | | | | |
| 14410907 | Name on file | Address on file | | | | | | | |
| 15402252 | Name on file | Address on file | | | | | | | |
| 14404718 | Name on file | Address on file | | | | | | | |
| 13829485 | Name on file | Address on file | | | | | | | |
| 14160537 | Name on file | Address on file | | | | | | | |
| 13896154 | Name on file | Address on file | | | | | | | |
| 13523986 | Name on file | Address on file | | | | | | | |
| 13565189 | Name on file | Address on file | | | | | | | |
| 14234629 | Name on file | Address on file | | | | | | | |
| 13385058 | Name on file | Address on file | | | | | | | |
| 13707862 | Name on file | Address on file | | | | | | | |
| 13931947 | Name on file | Address on file | | | | | | | |
| 13962459 | Name on file | Address on file | | | | | | | |
| 13981972 | Name on file | Address on file | | | | | | | |
| 14026559 | Name on file | Address on file | | | | | | | |
| 13930762 | Name on file | Address on file | | | | | | | |
| 13429855 | Name on file | Address on file | | | | | | | |
| 15374857 | Name on file | Address on file | | | | | | | |
| 13623107 | Name on file | Address on file | | | | | | | |
| 13470663 | Name on file | Address on file | | | | | | | |
| 14273416 | Name on file | Address on file | | | | | | | |
| 14590873 | Name on file | Address on file | | | | | | | |
| 13953750 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13618984 | Name on file | Address on file | | | | | | | |
| 14376282 | Name on file | Address on file | | | | | | | |
| 14023206 | Name on file | Address on file | | | | | | | |
| 13392879 | Name on file | Address on file | | | | | | | |
| 14209055 | Name on file | Address on file | | | | | | | |
| 15403633 | Name on file | Address on file | | | | | | | |
| 13590905 | Name on file | Address on file | | | | | | | |
| 14640949 | Name on file | Address on file | | | | | | | |
| 13844081 | Name on file | Address on file | | | | | | | |
| 13927795 | Name on file | Address on file | | | | | | | |
| 14417674 | Name on file | Address on file | | | | | | | |
| 14391811 | Name on file | Address on file | | | | | | | |
| 14582594 | Name on file | Address on file | | | | | | | |
| 13494312 | Name on file | Address on file | | | | | | | |
| 14138207 | Name on file | Address on file | | | | | | | |
| 13243985 | Name on file | Address on file | | | | | | | |
| 13692529 | Name on file | Address on file | | | | | | | |
| 14548862 | Name on file | Address on file | | | | | | | |
| 13389418 | Name on file | Address on file | | | | | | | |
| 13928215 | Name on file | Address on file | | | | | | | |
| 14162154 | Name on file | Address on file | | | | | | | |
| 14036962 | Name on file | Address on file | | | | | | | |
| 13320951 | Name on file | Address on file | | | | | | | |
| 13387843 | Name on file | Address on file | | | | | | | |
| 13716469 | Name on file | Address on file | | | | | | | |
| 14175570 | Name on file | Address on file | | | | | | | |
| 13347916 | Name on file | Address on file | | | | | | | |
| 13510072 | Name on file | Address on file | | | | | | | |
| 14616308 | Name on file | Address on file | | | | | | | |
| 14498256 | Name on file | Address on file | | | | | | | |
| 14231165 | Name on file | Address on file | | | | | | | |
| 14106844 | Name on file | Address on file | | | | | | | |
| 13633118 | Name on file | Address on file | | | | | | | |
| 13367150 | Name on file | Address on file | | | | | | | |
| 14224042 | Name on file | Address on file | | | | | | | |
| 13416446 | Name on file | Address on file | | | | | | | |
| 14557684 | Name on file | Address on file | | | | | | | |
| 15386927 | Name on file | Address on file | | | | | | | |
| 14481244 | Name on file | Address on file | | | | | | | |
| 14651337 | Name on file | Address on file | | | | | | | |
| 14152740 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13233042 | Name on file | Address on file | | | | | | | |
| 13891288 | Name on file | Address on file | | | | | | | |
| 13378831 | Name on file | Address on file | | | | | | | |
| 14603594 | Name on file | Address on file | | | | | | | |
| 13826543 | Name on file | Address on file | | | | | | | |
| 13200296 | Name on file | Address on file | | | | | | | |
| 13626334 | Name on file | Address on file | | | | | | | |
| 14482490 | Name on file | Address on file | | | | | | | |
| 13576536 | Name on file | Address on file | | | | | | | |
| 14225359 | Name on file | Address on file | | | | | | | |
| 13721378 | Name on file | Address on file | | | | | | | |
| 14396283 | Name on file | Address on file | | | | | | | |
| 13471637 | Name on file | Address on file | | | | | | | |
| 13239917 | Name on file | Address on file | | | | | | | |
| 13399243 | Name on file | Address on file | | | | | | | |
| 14047001 | Name on file | Address on file | | | | | | | |
| 13750458 | Name on file | Address on file | | | | | | | |
| 14246887 | Name on file | Address on file | | | | | | | |
| 13492066 | Name on file | Address on file | | | | | | | |
| 13190768 | Name on file | Address on file | | | | | | | |
| 14128624 | Name on file | Address on file | | | | | | | |
| 14434351 | Name on file | Address on file | | | | | | | |
| 14423850 | Name on file | Address on file | | | | | | | |
| 13164768 | Name on file | Address on file | | | | | | | |
| 14523202 | Name on file | Address on file | | | | | | | |
| 18989479 | Name on file | Address on file | | | | | | | |
| 13295138 | Name on file | Address on file | | | | | | | |
| 14225700 | Name on file | Address on file | | | | | | | |
| 15359520 | Name on file | Address on file | | | | | | | |
| 15372358 | Name on file | Address on file | | | | | | | |
| 14003640 | Name on file | Address on file | | | | | | | |
| 13958290 | Name on file | Address on file | | | | | | | |
| 13148603 | Name on file | Address on file | | | | | | | |
| 13476472 | Name on file | Address on file | | | | | | | |
| 14258465 | Name on file | Address on file | | | | | | | |
| 13694202 | Name on file | Address on file | | | | | | | |
| 13522504 | Name on file | Address on file | | | | | | | |
| 13943750 | Name on file | Address on file | | | | | | | |
| 13932773 | Name on file | Address on file | | | | | | | |
| 13742498 | Name on file | Address on file | | | | | | | |
| 13800952 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14113109 | Name on file | Address on file | | | | | | | |
| 14477601 | Name on file | Address on file | | | | | | | |
| 13431947 | Name on file | Address on file | | | | | | | |
| 13790388 | Name on file | Address on file | | | | | | | |
| 14413272 | Name on file | Address on file | | | | | | | |
| 13436215 | Name on file | Address on file | | | | | | | |
| 14026026 | Name on file | Address on file | | | | | | | |
| 13663305 | Name on file | Address on file | | | | | | | |
| 13782746 | Name on file | Address on file | | | | | | | |
| 13528520 | Name on file | Address on file | | | | | | | |
| 14555764 | Name on file | Address on file | | | | | | | |
| 13335542 | Name on file | Address on file | | | | | | | |
| 14236037 | Name on file | Address on file | | | | | | | |
| 14029619 | Name on file | Address on file | | | | | | | |
| 14419039 | Name on file | Address on file | | | | | | | |
| 13977480 | Name on file | Address on file | | | | | | | |
| 14659550 | Name on file | Address on file | | | | | | | |
| 13490667 | Name on file | Address on file | | | | | | | |
| 13706065 | Name on file | Address on file | | | | | | | |
| 13880685 | Name on file | Address on file | | | | | | | |
| 13648805 | Name on file | Address on file | | | | | | | |
| 14351140 | Name on file | Address on file | | | | | | | |
| 13203508 | Name on file | Address on file | | | | | | | |
| 13404430 | Name on file | Address on file | | | | | | | |
| 14456272 | Name on file | Address on file | | | | | | | |
| 14491909 | Name on file | Address on file | | | | | | | |
| 13993808 | Name on file | Address on file | | | | | | | |
| 14656247 | Name on file | Address on file | | | | | | | |
| 14379525 | Name on file | Address on file | | | | | | | |
| 14456510 | Name on file | Address on file | | | | | | | |
| 13523344 | Name on file | Address on file | | | | | | | |
| 14364742 | Name on file | Address on file | | | | | | | |
| 13911133 | Name on file | Address on file | | | | | | | |
| 13436942 | Name on file | Address on file | | | | | | | |
| 14181194 | Name on file | Address on file | | | | | | | |
| 13572319 | Name on file | Address on file | | | | | | | |
| 14450688 | Name on file | Address on file | | | | | | | |
| 14635526 | Name on file | Address on file | | | | | | | |
| 14200132 | Name on file | Address on file | | | | | | | |
| 14142391 | Name on file | Address on file | | | | | | | |
| 13495311 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13565179 | Name on file | Address on file | | | | | | | |
| 13356857 | Name on file | Address on file | | | | | | | |
| 14138032 | Name on file | Address on file | | | | | | | |
| 14184227 | Name on file | Address on file | | | | | | | |
| 13822841 | Name on file | Address on file | | | | | | | |
| 14431603 | Name on file | Address on file | | | | | | | |
| 13889330 | Name on file | Address on file | | | | | | | |
| 13938874 | Name on file | Address on file | | | | | | | |
| 13474904 | Name on file | Address on file | | | | | | | |
| 14252136 | Name on file | Address on file | | | | | | | |
| 13333173 | Name on file | Address on file | | | | | | | |
| 14173442 | Name on file | Address on file | | | | | | | |
| 13941350 | Name on file | Address on file | | | | | | | |
| 13964891 | Name on file | Address on file | | | | | | | |
| 13885474 | Name on file | Address on file | | | | | | | |
| 13518177 | Name on file | Address on file | | | | | | | |
| 13389416 | Name on file | Address on file | | | | | | | |
| 14640704 | Name on file | Address on file | | | | | | | |
| 14001401 | Name on file | Address on file | | | | | | | |
| 13988681 | Name on file | Address on file | | | | | | | |
| 13565032 | Name on file | Address on file | | | | | | | |
| 14312118 | Name on file | Address on file | | | | | | | |
| 13468868 | Name on file | Address on file | | | | | | | |
| 14375329 | Name on file | Address on file | | | | | | | |
| 13595764 | Name on file | Address on file | | | | | | | |
| 13725456 | Name on file | Address on file | | | | | | | |
| 13336481 | Name on file | Address on file | | | | | | | |
| 13958721 | Name on file | Address on file | | | | | | | |
| 13835859 | Name on file | Address on file | | | | | | | |
| 13955395 | Name on file | Address on file | | | | | | | |
| 13588968 | Name on file | Address on file | | | | | | | |
| 14474469 | Name on file | Address on file | | | | | | | |
| 13767790 | Name on file | Address on file | | | | | | | |
| 14228147 | Name on file | Address on file | | | | | | | |
| 13719004 | Name on file | Address on file | | | | | | | |
| 13763488 | Name on file | Address on file | | | | | | | |
| 14067955 | Name on file | Address on file | | | | | | | |
| 15396932 | Name on file | Address on file | | | | | | | |
| 14294479 | Name on file | Address on file | | | | | | | |
| 13607948 | Name on file | Address on file | | | | | | | |
| 13690951 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13852904 | Name on file | Address on file | | | | | | | |
| 13239207 | Name on file | Address on file | | | | | | | |
| 13934864 | Name on file | Address on file | | | | | | | |
| 14018108 | Name on file | Address on file | | | | | | | |
| 13344159 | Name on file | Address on file | | | | | | | |
| 14123638 | Name on file | Address on file | | | | | | | |
| 14253149 | Name on file | Address on file | | | | | | | |
| 14371649 | Name on file | Address on file | | | | | | | |
| 13943904 | Name on file | Address on file | | | | | | | |
| 13891568 | Name on file | Address on file | | | | | | | |
| 15373882 | Name on file | Address on file | | | | | | | |
| 13623062 | Name on file | Address on file | | | | | | | |
| 15382123 | Name on file | Address on file | | | | | | | |
| 15402466 | Name on file | Address on file | | | | | | | |
| 13830991 | Name on file | Address on file | | | | | | | |
| 15366723 | Name on file | Address on file | | | | | | | |
| 14168786 | Name on file | Address on file | | | | | | | |
| 13861298 | Name on file | Address on file | | | | | | | |
| 13362038 | Name on file | Address on file | | | | | | | |
| 13157250 | Name on file | Address on file | | | | | | | |
| 14466427 | Name on file | Address on file | | | | | | | |
| 13898407 | Name on file | Address on file | | | | | | | |
| 14197487 | Name on file | Address on file | | | | | | | |
| 13733674 | Name on file | Address on file | | | | | | | |
| 13241698 | Name on file | Address on file | | | | | | | |
| 15380819 | Name on file | Address on file | | | | | | | |
| 14475704 | Name on file | Address on file | | | | | | | |
| 13866284 | Name on file | Address on file | | | | | | | |
| 13268900 | Name on file | Address on file | | | | | | | |
| 15401799 | Name on file | Address on file | | | | | | | |
| 13720862 | Name on file | Address on file | | | | | | | |
| 14002706 | Name on file | Address on file | | | | | | | |
| 13523047 | Name on file | Address on file | | | | | | | |
| 13797609 | Name on file | Address on file | | | | | | | |
| 13234886 | Name on file | Address on file | | | | | | | |
| 13361839 | Name on file | Address on file | | | | | | | |
| 13320454 | Name on file | Address on file | | | | | | | |
| 13958626 | Name on file | Address on file | | | | | | | |
| 13403606 | Name on file | Address on file | | | | | | | |
| 13616476 | Name on file | Address on file | | | | | | | |
| 14385069 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14354832 | Name on file | Address on file | | | | | | | |
| 13465974 | Name on file | Address on file | | | | | | | |
| 14142200 | Name on file | Address on file | | | | | | | |
| 13288541 | Name on file | Address on file | | | | | | | |
| 14361860 | Name on file | Address on file | | | | | | | |
| 14423867 | Name on file | Address on file | | | | | | | |
| 13920391 | Name on file | Address on file | | | | | | | |
| 13711792 | Name on file | Address on file | | | | | | | |
| 14471102 | Name on file | Address on file | | | | | | | |
| 14374963 | Name on file | Address on file | | | | | | | |
| 13554565 | Name on file | Address on file | | | | | | | |
| 13768113 | Name on file | Address on file | | | | | | | |
| 13868080 | Name on file | Address on file | | | | | | | |
| 13272523 | Name on file | Address on file | | | | | | | |
| 14497884 | Name on file | Address on file | | | | | | | |
| 14438905 | Name on file | Address on file | | | | | | | |
| 13747649 | Name on file | Address on file | | | | | | | |
| 13157663 | Name on file | Address on file | | | | | | | |
| 14400463 | Name on file | Address on file | | | | | | | |
| 13805087 | Name on file | Address on file | | | | | | | |
| 13634856 | Name on file | Address on file | | | | | | | |
| 13733053 | Name on file | Address on file | | | | | | | |
| 14387925 | Name on file | Address on file | | | | | | | |
| 13924448 | Name on file | Address on file | | | | | | | |
| 14264259 | Name on file | Address on file | | | | | | | |
| 13474630 | Name on file | Address on file | | | | | | | |
| 14584924 | Name on file | Address on file | | | | | | | |
| 14436244 | Name on file | Address on file | | | | | | | |
| 13231870 | Name on file | Address on file | | | | | | | |
| 13177106 | Name on file | Address on file | | | | | | | |
| 13382145 | Name on file | Address on file | | | | | | | |
| 14418683 | Name on file | Address on file | | | | | | | |
| 14067640 | Name on file | Address on file | | | | | | | |
| 14181096 | Name on file | Address on file | | | | | | | |
| 14525484 | Name on file | Address on file | | | | | | | |
| 13831910 | Name on file | Address on file | | | | | | | |
| 13610091 | Name on file | Address on file | | | | | | | |
| 13784262 | Name on file | Address on file | | | | | | | |
| 13696399 | Name on file | Address on file | | | | | | | |
| 13842313 | Name on file | Address on file | | | | | | | |
| 13953238 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14216919 | Name on file | Address on file | | | | | | | |
| 14097559 | Name on file | Address on file | | | | | | | |
| 14222304 | Name on file | Address on file | | | | | | | |
| 13274633 | Name on file | Address on file | | | | | | | |
| 14483859 | Name on file | Address on file | | | | | | | |
| 14126987 | Name on file | Address on file | | | | | | | |
| 13146065 | Name on file | Address on file | | | | | | | |
| 14235202 | Name on file | Address on file | | | | | | | |
| 13168783 | Name on file | Address on file | | | | | | | |
| 13684040 | Name on file | Address on file | | | | | | | |
| 13958512 | Name on file | Address on file | | | | | | | |
| 13731321 | Name on file | Address on file | | | | | | | |
| 14149579 | Name on file | Address on file | | | | | | | |
| 14350615 | Name on file | Address on file | | | | | | | |
| 14287812 | Name on file | Address on file | | | | | | | |
| 14328380 | Name on file | Address on file | | | | | | | |
| 13808594 | Name on file | Address on file | | | | | | | |
| 14031773 | Name on file | Address on file | | | | | | | |
| 13142339 | Name on file | Address on file | | | | | | | |
| 14264263 | Name on file | Address on file | | | | | | | |
| 13693266 | Name on file | Address on file | | | | | | | |
| 13968876 | Name on file | Address on file | | | | | | | |
| 13339805 | Name on file | Address on file | | | | | | | |
| 14054457 | Name on file | Address on file | | | | | | | |
| 13520770 | Name on file | Address on file | | | | | | | |
| 13549203 | Name on file | Address on file | | | | | | | |
| 13440205 | Name on file | Address on file | | | | | | | |
| 14375359 | Name on file | Address on file | | | | | | | |
| 13777771 | Name on file | Address on file | | | | | | | |
| 14006297 | Name on file | Address on file | | | | | | | |
| 14383163 | Name on file | Address on file | | | | | | | |
| 13518222 | Name on file | Address on file | | | | | | | |
| 14019545 | Name on file | Address on file | | | | | | | |
| 14028349 | Name on file | Address on file | | | | | | | |
| 14096306 | Name on file | Address on file | | | | | | | |
| 14287580 | Name on file | Address on file | | | | | | | |
| 14483492 | Name on file | Address on file | | | | | | | |
| 13795346 | Name on file | Address on file | | | | | | | |
| 13656389 | Name on file | Address on file | | | | | | | |
| 14373997 | Name on file | Address on file | | | | | | | |
| 14207012 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13552784 | Name on file | Address on file | | | | | | | |
| 13867435 | Name on file | Address on file | | | | | | | |
| 13371234 | Name on file | Address on file | | | | | | | |
| 14142796 | Name on file | Address on file | | | | | | | |
| 14002630 | Name on file | Address on file | | | | | | | |
| 13670367 | Name on file | Address on file | | | | | | | |
| 13184631 | Name on file | Address on file | | | | | | | |
| 13416851 | Name on file | Address on file | | | | | | | |
| 13425272 | Name on file | Address on file | | | | | | | |
| 13749749 | Name on file | Address on file | | | | | | | |
| 13459218 | Name on file | Address on file | | | | | | | |
| 13602341 | Name on file | Address on file | | | | | | | |
| 14126774 | Name on file | Address on file | | | | | | | |
| 13246242 | Name on file | Address on file | | | | | | | |
| 14380632 | Name on file | Address on file | | | | | | | |
| 13416199 | Name on file | Address on file | | | | | | | |
| 13683916 | Name on file | Address on file | | | | | | | |
| 14151060 | Name on file | Address on file | | | | | | | |
| 13481965 | Name on file | Address on file | | | | | | | |
| 13900681 | Name on file | Address on file | | | | | | | |
| 13574145 | Name on file | Address on file | | | | | | | |
| 13513025 | Name on file | Address on file | | | | | | | |
| 14038316 | Name on file | Address on file | | | | | | | |
| 14279861 | Name on file | Address on file | | | | | | | |
| 14047652 | Name on file | Address on file | | | | | | | |
| 14485495 | Name on file | Address on file | | | | | | | |
| 18328944 | Name on file | Address on file | | | | | | | |
| 13895441 | Name on file | Address on file | | | | | | | |
| 13898808 | Name on file | Address on file | | | | | | | |
| 14311410 | Name on file | Address on file | | | | | | | |
| 13612996 | Name on file | Address on file | | | | | | | |
| 13460685 | Name on file | Address on file | | | | | | | |
| 14220638 | Name on file | Address on file | | | | | | | |
| 13187018 | Name on file | Address on file | | | | | | | |
| 13171485 | Name on file | Address on file | | | | | | | |
| 14182469 | Name on file | Address on file | | | | | | | |
| 14389727 | Name on file | Address on file | | | | | | | |
| 13712672 | Name on file | Address on file | | | | | | | |
| 13207898 | Name on file | Address on file | | | | | | | |
| 14146428 | Name on file | Address on file | | | | | | | |
| 13764576 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13465044 | Name on file | Address on file | | | | | | | |
| 13402111 | Name on file | Address on file | | | | | | | |
| 14045873 | Name on file | Address on file | | | | | | | |
| 13647449 | Name on file | Address on file | | | | | | | |
| 14481138 | Name on file | Address on file | | | | | | | |
| 13524412 | Name on file | Address on file | | | | | | | |
| 13619776 | Name on file | Address on file | | | | | | | |
| 13869240 | Name on file | Address on file | | | | | | | |
| 14117048 | Name on file | Address on file | | | | | | | |
| 13529616 | Name on file | Address on file | | | | | | | |
| 13409685 | Name on file | Address on file | | | | | | | |
| 14257712 | Name on file | Address on file | | | | | | | |
| 13322233 | Name on file | Address on file | | | | | | | |
| 15387134 | Name on file | Address on file | | | | | | | |
| 13161754 | Name on file | Address on file | | | | | | | |
| 13191141 | Name on file | Address on file | | | | | | | |
| 14185471 | Name on file | Address on file | | | | | | | |
| 13655750 | Name on file | Address on file | | | | | | | |
| 13959697 | Name on file | Address on file | | | | | | | |
| 14080455 | Name on file | Address on file | | | | | | | |
| 13609277 | Name on file | Address on file | | | | | | | |
| 18986776 | Name on file | Address on file | | | | | | | |
| 20808420 | Name on file | Address on file | | | | | | | |
| 13256690 | Name on file | Address on file | | | | | | | |
| 13960106 | Name on file | Address on file | | | | | | | |
| 14554840 | Name on file | Address on file | | | | | | | |
| 13596042 | Name on file | Address on file | | | | | | | |
| 14050334 | Name on file | Address on file | | | | | | | |
| 13298409 | Name on file | Address on file | | | | | | | |
| 13482265 | Name on file | Address on file | | | | | | | |
| 14046938 | Name on file | Address on file | | | | | | | |
| 14279585 | Name on file | Address on file | | | | | | | |
| 14201693 | Name on file | Address on file | | | | | | | |
| 13528710 | Name on file | Address on file | | | | | | | |
| 14293968 | Name on file | Address on file | | | | | | | |
| 14079369 | Name on file | Address on file | | | | | | | |
| 13442239 | Name on file | Address on file | | | | | | | |
| 13905917 | Name on file | Address on file | | | | | | | |
| 13545069 | Name on file | Address on file | | | | | | | |
| 14116622 | Name on file | Address on file | | | | | | | |
| 14375309 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13565790 | Name on file | Address on file | | | | | | | |
| 13585305 | Name on file | Address on file | | | | | | | |
| 13474198 | Name on file | Address on file | | | | | | | |
| 13657064 | Name on file | Address on file | | | | | | | |
| 14508116 | Name on file | Address on file | | | | | | | |
| 14050496 | Name on file | Address on file | | | | | | | |
| 14109161 | Name on file | Address on file | | | | | | | |
| 14225844 | Name on file | Address on file | | | | | | | |
| 14417375 | Name on file | Address on file | | | | | | | |
| 13815934 | Name on file | Address on file | | | | | | | |
| 14131295 | Name on file | Address on file | | | | | | | |
| 14394706 | Name on file | Address on file | | | | | | | |
| 14285136 | Name on file | Address on file | | | | | | | |
| 13401332 | Name on file | Address on file | | | | | | | |
| 14002994 | Name on file | Address on file | | | | | | | |
| 13744775 | Name on file | Address on file | | | | | | | |
| 13769249 | Name on file | Address on file | | | | | | | |
| 14422737 | Name on file | Address on file | | | | | | | |
| 13541401 | Name on file | Address on file | | | | | | | |
| 13733920 | Name on file | Address on file | | | | | | | |
| 13932908 | Name on file | Address on file | | | | | | | |
| 15390718 | Name on file | Address on file | | | | | | | |
| 13976269 | Name on file | Address on file | | | | | | | |
| 13250305 | Name on file | Address on file | | | | | | | |
| 13923312 | Name on file | Address on file | | | | | | | |
| 15388404 | Name on file | Address on file | | | | | | | |
| 13861550 | Name on file | Address on file | | | | | | | |
| 14324156 | Name on file | Address on file | | | | | | | |
| 13898582 | Name on file | Address on file | | | | | | | |
| 15375371 | Name on file | Address on file | | | | | | | |
| 13212781 | Name on file | Address on file | | | | | | | |
| 13594567 | Name on file | Address on file | | | | | | | |
| 14435013 | Name on file | Address on file | | | | | | | |
| 14094404 | Name on file | Address on file | | | | | | | |
| 13170586 | Name on file | Address on file | | | | | | | |
| 13704805 | Name on file | Address on file | | | | | | | |
| 14254669 | Name on file | Address on file | | | | | | | |
| 14280163 | Name on file | Address on file | | | | | | | |
| 13955642 | Name on file | Address on file | | | | | | | |
| 14113026 | Name on file | Address on file | | | | | | | |
| 14333833 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13240384 | Name on file | Address on file | | | | | | | |
| 14055016 | Name on file | Address on file | | | | | | | |
| 13496628 | Name on file | Address on file | | | | | | | |
| 14555406 | Name on file | Address on file | | | | | | | |
| 13617258 | Name on file | Address on file | | | | | | | |
| 13729923 | Name on file | Address on file | | | | | | | |
| 13150971 | Name on file | Address on file | | | | | | | |
| 13778516 | Name on file | Address on file | | | | | | | |
| 13650812 | Name on file | Address on file | | | | | | | |
| 14523665 | Name on file | Address on file | | | | | | | |
| 13309091 | Name on file | Address on file | | | | | | | |
| 14139811 | Name on file | Address on file | | | | | | | |
| 14598293 | Name on file | Address on file | | | | | | | |
| 14312645 | Name on file | Address on file | | | | | | | |
| 13968536 | Name on file | Address on file | | | | | | | |
| 13627813 | Name on file | Address on file | | | | | | | |
| 13678812 | Name on file | Address on file | | | | | | | |
| 13752734 | Name on file | Address on file | | | | | | | |
| 14148388 | Name on file | Address on file | | | | | | | |
| 14315302 | Name on file | Address on file | | | | | | | |
| 13297699 | Name on file | Address on file | | | | | | | |
| 13557448 | Name on file | Address on file | | | | | | | |
| 13697095 | Name on file | Address on file | | | | | | | |
| 14295657 | Name on file | Address on file | | | | | | | |
| 13403383 | Name on file | Address on file | | | | | | | |
| 14528109 | Name on file | Address on file | | | | | | | |
| 14177075 | Name on file | Address on file | | | | | | | |
| 13678107 | Name on file | Address on file | | | | | | | |
| 13812704 | Name on file | Address on file | | | | | | | |
| 14005086 | Name on file | Address on file | | | | | | | |
| 14480181 | Name on file | Address on file | | | | | | | |
| 14212153 | Name on file | Address on file | | | | | | | |
| 13864269 | Name on file | Address on file | | | | | | | |
| 13217859 | Name on file | Address on file | | | | | | | |
| 13489268 | Name on file | Address on file | | | | | | | |
| 18336940 | Name on file | Address on file | | | | | | | |
| 13423073 | Name on file | Address on file | | | | | | | |
| 13697353 | Name on file | Address on file | | | | | | | |
| 13366780 | Name on file | Address on file | | | | | | | |
| 13943038 | Name on file | Address on file | | | | | | | |
| 14183014 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13992685 | Name on file | Address on file | | | | | | | |
| 14469143 | Name on file | Address on file | | | | | | | |
| 14182129 | Name on file | Address on file | | | | | | | |
| 13293858 | Name on file | Address on file | | | | | | | |
| 14501672 | Name on file | Address on file | | | | | | | |
| 13473850 | Name on file | Address on file | | | | | | | |
| 14354719 | Name on file | Address on file | | | | | | | |
| 13920860 | Name on file | Address on file | | | | | | | |
| 14603559 | Name on file | Address on file | | | | | | | |
| 13637312 | Name on file | Address on file | | | | | | | |
| 13193780 | Name on file | Address on file | | | | | | | |
| 14311101 | Name on file | Address on file | | | | | | | |
| 14539198 | Name on file | Address on file | | | | | | | |
| 14418402 | Name on file | Address on file | | | | | | | |
| 14077505 | Name on file | Address on file | | | | | | | |
| 13830987 | Name on file | Address on file | | | | | | | |
| 13481904 | Name on file | Address on file | | | | | | | |
| 13803055 | Name on file | Address on file | | | | | | | |
| 14367689 | Name on file | Address on file | | | | | | | |
| 13383515 | Name on file | Address on file | | | | | | | |
| 13430207 | Name on file | Address on file | | | | | | | |
| 13987574 | Name on file | Address on file | | | | | | | |
| 14022814 | Name on file | Address on file | | | | | | | |
| 13369546 | Name on file | Address on file | | | | | | | |
| 13303899 | Name on file | Address on file | | | | | | | |
| 18294922 | Name on file | Address on file | | | | | | | |
| 14601883 | Name on file | Address on file | | | | | | | |
| 13388264 | Name on file | Address on file | | | | | | | |
| 13826048 | Name on file | Address on file | | | | | | | |
| 14088878 | Name on file | Address on file | | | | | | | |
| 13978567 | Name on file | Address on file | | | | | | | |
| 13587157 | Name on file | Address on file | | | | | | | |
| 14495557 | Name on file | Address on file | | | | | | | |
| 15044446 | Name on file | Address on file | | | | | | | |
| 13396320 | Name on file | Address on file | | | | | | | |
| 13742041 | Name on file | Address on file | | | | | | | |
| 13308720 | Name on file | Address on file | | | | | | | |
| 13309506 | Name on file | Address on file | | | | | | | |
| 13649917 | Name on file | Address on file | | | | | | | |
| 14222242 | Name on file | Address on file | | | | | | | |
| 13544360 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13555114 | Name on file | Address on file | | | | | | | |
| 13324838 | Name on file | Address on file | | | | | | | |
| 14058199 | Name on file | Address on file | | | | | | | |
| 13838914 | Name on file | Address on file | | | | | | | |
| 13194033 | Name on file | Address on file | | | | | | | |
| 14339383 | Name on file | Address on file | | | | | | | |
| 14147124 | Name on file | Address on file | | | | | | | |
| 14231472 | Name on file | Address on file | | | | | | | |
| 14072635 | Name on file | Address on file | | | | | | | |
| 14217604 | Name on file | Address on file | | | | | | | |
| 14190154 | Name on file | Address on file | | | | | | | |
| 13234864 | Name on file | Address on file | | | | | | | |
| 13216230 | Name on file | Address on file | | | | | | | |
| 13354455 | Name on file | Address on file | | | | | | | |
| 14356349 | Name on file | Address on file | | | | | | | |
| 13304994 | Name on file | Address on file | | | | | | | |
| 14093588 | Name on file | Address on file | | | | | | | |
| 13761688 | Name on file | Address on file | | | | | | | |
| 13354978 | Name on file | Address on file | | | | | | | |
| 13406517 | Name on file | Address on file | | | | | | | |
| 18267185 | Name on file | Address on file | | | | | | | |
| 13696326 | Name on file | Address on file | | | | | | | |
| 13488865 | Name on file | Address on file | | | | | | | |
| 14359349 | Name on file | Address on file | | | | | | | |
| 14415946 | Name on file | Address on file | | | | | | | |
| 13398668 | Name on file | Address on file | | | | | | | |
| 14094179 | Name on file | Address on file | | | | | | | |
| 13411799 | Name on file | Address on file | | | | | | | |
| 15370181 | Name on file | Address on file | | | | | | | |
| 14192109 | Name on file | Address on file | | | | | | | |
| 14634288 | Name on file | Address on file | | | | | | | |
| 13259776 | Name on file | Address on file | | | | | | | |
| 15407961 | Name on file | Address on file | | | | | | | |
| 14255034 | Name on file | Address on file | | | | | | | |
| 15411574 | Name on file | Address on file | | | | | | | |
| 15391894 | Name on file | Address on file | | | | | | | |
| 13851525 | Name on file | Address on file | | | | | | | |
| 15381934 | Name on file | Address on file | | | | | | | |
| 13795470 | Name on file | Address on file | | | | | | | |
| 14024059 | Name on file | Address on file | | | | | | | |
| 13389151 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18317023 | Name on file | Address on file | | | | | | | |
| 13724173 | Name on file | Address on file | | | | | | | |
| 13784415 | Name on file | Address on file | | | | | | | |
| 13394929 | Name on file | Address on file | | | | | | | |
| 19029491 | Name on file | Address on file | | | | | | | |
| 13960152 | Name on file | Address on file | | | | | | | |
| 15367866 | Name on file | Address on file | | | | | | | |
| 14100533 | Name on file | Address on file | | | | | | | |
| 14353234 | Name on file | Address on file | | | | | | | |
| 14493246 | Name on file | Address on file | | | | | | | |
| 13382818 | Name on file | Address on file | | | | | | | |
| 14449921 | Name on file | Address on file | | | | | | | |
| 14288550 | Name on file | Address on file | | | | | | | |
| 13832794 | Name on file | Address on file | | | | | | | |
| 14323620 | Name on file | Address on file | | | | | | | |
| 13260554 | Name on file | Address on file | | | | | | | |
| 13713143 | Name on file | Address on file | | | | | | | |
| 14008352 | Name on file | Address on file | | | | | | | |
| 14518306 | Name on file | Address on file | | | | | | | |
| 14043818 | Name on file | Address on file | | | | | | | |
| 13491151 | Name on file | Address on file | | | | | | | |
| 14135706 | Name on file | Address on file | | | | | | | |
| 13498681 | Name on file | Address on file | | | | | | | |
| 14421656 | Name on file | Address on file | | | | | | | |
| 13362138 | Name on file | Address on file | | | | | | | |
| 14362825 | Name on file | Address on file | | | | | | | |
| 14411734 | Name on file | Address on file | | | | | | | |
| 13224081 | Name on file | Address on file | | | | | | | |
| 13596266 | Name on file | Address on file | | | | | | | |
| 13623884 | Name on file | Address on file | | | | | | | |
| 13273137 | Name on file | Address on file | | | | | | | |
| 13773507 | Name on file | Address on file | | | | | | | |
| 14514411 | Name on file | Address on file | | | | | | | |
| 13412091 | Name on file | Address on file | | | | | | | |
| 13893849 | Name on file | Address on file | | | | | | | |
| 13597038 | Name on file | Address on file | | | | | | | |
| 13444417 | Name on file | Address on file | | | | | | | |
| 13543529 | Name on file | Address on file | | | | | | | |
| 13376803 | Name on file | Address on file | | | | | | | |
| 14093701 | Name on file | Address on file | | | | | | | |
| 14347497 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14001390 | Name on file | Address on file | | | | | | | |
| 13376008 | Name on file | Address on file | | | | | | | |
| 14148393 | Name on file | Address on file | | | | | | | |
| 14218641 | Name on file | Address on file | | | | | | | |
| 13551388 | Name on file | Address on file | | | | | | | |
| 14261561 | Name on file | Address on file | | | | | | | |
| 14058126 | Name on file | Address on file | | | | | | | |
| 14054807 | Name on file | Address on file | | | | | | | |
| 14494657 | Name on file | Address on file | | | | | | | |
| 13883530 | Name on file | Address on file | | | | | | | |
| 14638799 | Name on file | Address on file | | | | | | | |
| 13363788 | Name on file | Address on file | | | | | | | |
| 14493095 | Name on file | Address on file | | | | | | | |
| 14246098 | Name on file | Address on file | | | | | | | |
| 13144912 | Name on file | Address on file | | | | | | | |
| 13739732 | Name on file | Address on file | | | | | | | |
| 14483741 | Name on file | Address on file | | | | | | | |
| 13948558 | Name on file | Address on file | | | | | | | |
| 14474618 | Name on file | Address on file | | | | | | | |
| 13322437 | Name on file | Address on file | | | | | | | |
| 14312416 | Name on file | Address on file | | | | | | | |
| 13487981 | Name on file | Address on file | | | | | | | |
| 14169674 | Name on file | Address on file | | | | | | | |
| 14419008 | Name on file | Address on file | | | | | | | |
| 13789877 | Name on file | Address on file | | | | | | | |
| 14355969 | Name on file | Address on file | | | | | | | |
| 14237783 | Name on file | Address on file | | | | | | | |
| 13396419 | Name on file | Address on file | | | | | | | |
| 14101057 | Name on file | Address on file | | | | | | | |
| 13900871 | Name on file | Address on file | | | | | | | |
| 13882559 | Name on file | Address on file | | | | | | | |
| 14261244 | Name on file | Address on file | | | | | | | |
| 13870946 | Name on file | Address on file | | | | | | | |
| 13307120 | Name on file | Address on file | | | | | | | |
| 14086815 | Name on file | Address on file | | | | | | | |
| 15398273 | Name on file | Address on file | | | | | | | |
| 13666149 | Name on file | Address on file | | | | | | | |
| 14108594 | Name on file | Address on file | | | | | | | |
| 14593146 | Name on file | Address on file | | | | | | | |
| 13812305 | Name on file | Address on file | | | | | | | |
| 14492048 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13882186 | Name on file | Address on file | | | | | | | |
| 13619452 | Name on file | Address on file | | | | | | | |
| 13468457 | Name on file | Address on file | | | | | | | |
| 14223791 | Name on file | Address on file | | | | | | | |
| 13224586 | Name on file | Address on file | | | | | | | |
| 14244205 | Name on file | Address on file | | | | | | | |
| 13474542 | Name on file | Address on file | | | | | | | |
| 14227845 | Name on file | Address on file | | | | | | | |
| 13140271 | Name on file | Address on file | | | | | | | |
| 14083319 | Name on file | Address on file | | | | | | | |
| 13291622 | Name on file | Address on file | | | | | | | |
| 13929998 | Name on file | Address on file | | | | | | | |
| 14523670 | Name on file | Address on file | | | | | | | |
| 13402972 | Name on file | Address on file | | | | | | | |
| 14378910 | Name on file | Address on file | | | | | | | |
| 13272695 | Name on file | Address on file | | | | | | | |
| 13841724 | Name on file | Address on file | | | | | | | |
| 14444470 | Name on file | Address on file | | | | | | | |
| 14615869 | Name on file | Address on file | | | | | | | |
| 13195007 | Name on file | Address on file | | | | | | | |
| 14300446 | Name on file | Address on file | | | | | | | |
| 14116340 | Name on file | Address on file | | | | | | | |
| 13378721 | Name on file | Address on file | | | | | | | |
| 13372723 | Name on file | Address on file | | | | | | | |
| 13489125 | Name on file | Address on file | | | | | | | |
| 13466655 | Name on file | Address on file | | | | | | | |
| 11841895 | Name on file | Address on file | | | | | | | |
| 14634569 | Name on file | Address on file | | | | | | | |
| 13975334 | Name on file | Address on file | | | | | | | |
| 13650620 | Name on file | Address on file | | | | | | | |
| 14297473 | Name on file | Address on file | | | | | | | |
| 14437410 | Name on file | Address on file | | | | | | | |
| 14614165 | Name on file | Address on file | | | | | | | |
| 13893831 | Name on file | Address on file | | | | | | | |
| 18938276 | Name on file | Address on file | | | | | | | |
| 13490399 | Name on file | Address on file | | | | | | | |
| 13601252 | Name on file | Address on file | | | | | | | |
| 13855346 | Name on file | Address on file | | | | | | | |
| 13394403 | Name on file | Address on file | | | | | | | |
| 18955173 | Name on file | Address on file | | | | | | | |
| 14655886 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14267920 | Name on file | Address on file | | | | | | | |
| 14258928 | Name on file | Address on file | | | | | | | |
| 14237264 | Name on file | Address on file | | | | | | | |
| 13158485 | Name on file | Address on file | | | | | | | |
| 14170391 | Name on file | Address on file | | | | | | | |
| 13728170 | Name on file | Address on file | | | | | | | |
| 14216922 | Name on file | Address on file | | | | | | | |
| 14154339 | Name on file | Address on file | | | | | | | |
| 13750525 | Name on file | Address on file | | | | | | | |
| 13413561 | Name on file | Address on file | | | | | | | |
| 13228560 | Name on file | Address on file | | | | | | | |
| 14352502 | Name on file | Address on file | | | | | | | |
| 14087343 | Name on file | Address on file | | | | | | | |
| 14546332 | Name on file | Address on file | | | | | | | |
| 13545473 | Name on file | Address on file | | | | | | | |
| 14107430 | Name on file | Address on file | | | | | | | |
| 14010093 | Name on file | Address on file | | | | | | | |
| 14080132 | Name on file | Address on file | | | | | | | |
| 14453304 | Name on file | Address on file | | | | | | | |
| 14300274 | Name on file | Address on file | | | | | | | |
| 13724753 | Name on file | Address on file | | | | | | | |
| 13462316 | Name on file | Address on file | | | | | | | |
| 13787333 | Name on file | Address on file | | | | | | | |
| 15374152 | Name on file | Address on file | | | | | | | |
| 13616212 | Name on file | Address on file | | | | | | | |
| 14093281 | Name on file | Address on file | | | | | | | |
| 13167529 | Name on file | Address on file | | | | | | | |
| 13970973 | Name on file | Address on file | | | | | | | |
| 13613454 | Name on file | Address on file | | | | | | | |
| 14150546 | Name on file | Address on file | | | | | | | |
| 14377847 | Name on file | Address on file | | | | | | | |
| 14518061 | Name on file | Address on file | | | | | | | |
| 13611820 | Name on file | Address on file | | | | | | | |
| 13525858 | Name on file | Address on file | | | | | | | |
| 14005344 | Name on file | Address on file | | | | | | | |
| 13680385 | Name on file | Address on file | | | | | | | |
| 14135452 | Name on file | Address on file | | | | | | | |
| 13403629 | Name on file | Address on file | | | | | | | |
| 15395616 | Name on file | Address on file | | | | | | | |
| 13398748 | Name on file | Address on file | | | | | | | |
| 14215812 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14402190 | Name on file | Address on file | | | | | | | |
| 13570543 | Name on file | Address on file | | | | | | | |
| 13764127 | Name on file | Address on file | | | | | | | |
| 14023033 | Name on file | Address on file | | | | | | | |
| 14310948 | Name on file | Address on file | | | | | | | |
| 14354363 | Name on file | Address on file | | | | | | | |
| 13775296 | Name on file | Address on file | | | | | | | |
| 13249699 | Name on file | Address on file | | | | | | | |
| 13760513 | Name on file | Address on file | | | | | | | |
| 14196278 | Name on file | Address on file | | | | | | | |
| 13417529 | Name on file | Address on file | | | | | | | |
| 14063692 | Name on file | Address on file | | | | | | | |
| 13500230 | Name on file | Address on file | | | | | | | |
| 13655368 | Name on file | Address on file | | | | | | | |
| 14477831 | Name on file | Address on file | | | | | | | |
| 13978583 | Name on file | Address on file | | | | | | | |
| 13462940 | Name on file | Address on file | | | | | | | |
| 13924156 | Name on file | Address on file | | | | | | | |
| 13213901 | Name on file | Address on file | | | | | | | |
| 14024602 | Name on file | Address on file | | | | | | | |
| 14022200 | Name on file | Address on file | | | | | | | |
| 15391898 | Name on file | Address on file | | | | | | | |
| 13538278 | Name on file | Address on file | | | | | | | |
| 13658486 | Name on file | Address on file | | | | | | | |
| 14150030 | Name on file | Address on file | | | | | | | |
| 14485840 | Name on file | Address on file | | | | | | | |
| 14400158 | Name on file | Address on file | | | | | | | |
| 14275944 | Name on file | Address on file | | | | | | | |
| 14518390 | Name on file | Address on file | | | | | | | |
| 13449724 | Name on file | Address on file | | | | | | | |
| 13847194 | Name on file | Address on file | | | | | | | |
| 13377272 | Name on file | Address on file | | | | | | | |
| 14452524 | Name on file | Address on file | | | | | | | |
| 14141419 | Name on file | Address on file | | | | | | | |
| 13693082 | Name on file | Address on file | | | | | | | |
| 14115390 | Name on file | Address on file | | | | | | | |
| 13462632 | Name on file | Address on file | | | | | | | |
| 13497842 | Name on file | Address on file | | | | | | | |
| 13858649 | Name on file | Address on file | | | | | | | |
| 14150980 | Name on file | Address on file | | | | | | | |
| 13980659 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14083649 | Name on file | Address on file | | | | | | | |
| 14501632 | Name on file | Address on file | | | | | | | |
| 13560884 | Name on file | Address on file | | | | | | | |
| 13772518 | Name on file | Address on file | | | | | | | |
| 14605263 | Name on file | Address on file | | | | | | | |
| 14266996 | Name on file | Address on file | | | | | | | |
| 14519152 | Name on file | Address on file | | | | | | | |
| 14520659 | Name on file | Address on file | | | | | | | |
| 14553219 | Name on file | Address on file | | | | | | | |
| 13193027 | Name on file | Address on file | | | | | | | |
| 14667952 | Name on file | Address on file | | | | | | | |
| 14666476 | Name on file | Address on file | | | | | | | |
| 13571134 | Name on file | Address on file | | | | | | | |
| 14350526 | Name on file | Address on file | | | | | | | |
| 14314792 | Name on file | Address on file | | | | | | | |
| 14159086 | Name on file | Address on file | | | | | | | |
| 13705867 | Name on file | Address on file | | | | | | | |
| 13813428 | Name on file | Address on file | | | | | | | |
| 13694828 | Name on file | Address on file | | | | | | | |
| 14510712 | Name on file | Address on file | | | | | | | |
| 13324223 | Name on file | Address on file | | | | | | | |
| 13148983 | Name on file | Address on file | | | | | | | |
| 14095459 | Name on file | Address on file | | | | | | | |
| 13478349 | Name on file | Address on file | | | | | | | |
| 14092584 | Name on file | Address on file | | | | | | | |
| 13757511 | Name on file | Address on file | | | | | | | |
| 13740663 | Name on file | Address on file | | | | | | | |
| 13385052 | Name on file | Address on file | | | | | | | |
| 14075140 | Name on file | Address on file | | | | | | | |
| 14550365 | Name on file | Address on file | | | | | | | |
| 13158230 | Name on file | Address on file | | | | | | | |
| 13837818 | Name on file | Address on file | | | | | | | |
| 14258640 | Name on file | Address on file | | | | | | | |
| 14201808 | Name on file | Address on file | | | | | | | |
| 14231528 | Name on file | Address on file | | | | | | | |
| 14267310 | Name on file | Address on file | | | | | | | |
| 13648173 | Name on file | Address on file | | | | | | | |
| 13641301 | Name on file | Address on file | | | | | | | |
| 13892357 | Name on file | Address on file | | | | | | | |
| 14429729 | Name on file | Address on file | | | | | | | |
| 14216021 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13634351 | Name on file | Address on file | | | | | | | |
| 14342019 | Name on file | Address on file | | | | | | | |
| 13714724 | Name on file | Address on file | | | | | | | |
| 13775418 | Name on file | Address on file | | | | | | | |
| 14057522 | Name on file | Address on file | | | | | | | |
| 14125596 | Name on file | Address on file | | | | | | | |
| 13450377 | Name on file | Address on file | | | | | | | |
| 13408273 | Name on file | Address on file | | | | | | | |
| 14044212 | Name on file | Address on file | | | | | | | |
| 14331019 | Name on file | Address on file | | | | | | | |
| 14073654 | Name on file | Address on file | | | | | | | |
| 18316909 | Name on file | Address on file | | | | | | | |
| 13517251 | Name on file | Address on file | | | | | | | |
| 13725578 | Name on file | Address on file | | | | | | | |
| 13534189 | Name on file | Address on file | | | | | | | |
| 14152660 | Name on file | Address on file | | | | | | | |
| 13879889 | Name on file | Address on file | | | | | | | |
| 14491279 | Name on file | Address on file | | | | | | | |
| 13298251 | Name on file | Address on file | | | | | | | |
| 13748032 | Name on file | Address on file | | | | | | | |
| 13640959 | Name on file | Address on file | | | | | | | |
| 14537100 | Name on file | Address on file | | | | | | | |
| 13952855 | Name on file | Address on file | | | | | | | |
| 14131051 | Name on file | Address on file | | | | | | | |
| 13784975 | Name on file | Address on file | | | | | | | |
| 13793263 | Name on file | Address on file | | | | | | | |
| 14073464 | Name on file | Address on file | | | | | | | |
| 13186829 | Name on file | Address on file | | | | | | | |
| 14489711 | Name on file | Address on file | | | | | | | |
| 13760718 | Name on file | Address on file | | | | | | | |
| 13437679 | Name on file | Address on file | | | | | | | |
| 13581814 | Name on file | Address on file | | | | | | | |
| 13557611 | Name on file | Address on file | | | | | | | |
| 14088509 | Name on file | Address on file | | | | | | | |
| 14149104 | Name on file | Address on file | | | | | | | |
| 13714560 | Name on file | Address on file | | | | | | | |
| 14198902 | Name on file | Address on file | | | | | | | |
| 14141871 | Name on file | Address on file | | | | | | | |
| 14431377 | Name on file | Address on file | | | | | | | |
| 13909549 | Name on file | Address on file | | | | | | | |
| 13935487 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14490300 | Name on file | Address on file | | | | | | | |
| 13189478 | Name on file | Address on file | | | | | | | |
| 13777684 | Name on file | Address on file | | | | | | | |
| 14005099 | Name on file | Address on file | | | | | | | |
| 13717199 | Name on file | Address on file | | | | | | | |
| 13669457 | Name on file | Address on file | | | | | | | |
| 14455944 | Name on file | Address on file | | | | | | | |
| 19002487 | Name on file | Address on file | | | | | | | |
| 13821057 | Name on file | Address on file | | | | | | | |
| 13581829 | Name on file | Address on file | | | | | | | |
| 14045037 | Name on file | Address on file | | | | | | | |
| 14111303 | Name on file | Address on file | | | | | | | |
| 14201737 | Name on file | Address on file | | | | | | | |
| 13730124 | Name on file | Address on file | | | | | | | |
| 14099847 | Name on file | Address on file | | | | | | | |
| 14519149 | Name on file | Address on file | | | | | | | |
| 13639305 | Name on file | Address on file | | | | | | | |
| 13594645 | Name on file | Address on file | | | | | | | |
| 13585303 | Name on file | Address on file | | | | | | | |
| 13213193 | Name on file | Address on file | | | | | | | |
| 15393839 | Name on file | Address on file | | | | | | | |
| 14259152 | Name on file | Address on file | | | | | | | |
| 13581257 | Name on file | Address on file | | | | | | | |
| 13436432 | Name on file | Address on file | | | | | | | |
| 14251168 | Name on file | Address on file | | | | | | | |
| 14068822 | Name on file | Address on file | | | | | | | |
| 13329856 | Name on file | Address on file | | | | | | | |
| 13619391 | Name on file | Address on file | | | | | | | |
| 13214895 | Name on file | Address on file | | | | | | | |
| 13426573 | Name on file | Address on file | | | | | | | |
| 13650269 | Name on file | Address on file | | | | | | | |
| 14128613 | Name on file | Address on file | | | | | | | |
| 13597438 | Name on file | Address on file | | | | | | | |
| 13946825 | Name on file | Address on file | | | | | | | |
| 13180454 | Name on file | Address on file | | | | | | | |
| 13914814 | Name on file | Address on file | | | | | | | |
| 13975324 | Name on file | Address on file | | | | | | | |
| 13822175 | Name on file | Address on file | | | | | | | |
| 13253651 | Name on file | Address on file | | | | | | | |
| 14273762 | Name on file | Address on file | | | | | | | |
| 13298414 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13567344 | Name on file | Address on file | | | | | | | |
| 13311631 | Name on file | Address on file | | | | | | | |
| 13857861 | Name on file | Address on file | | | | | | | |
| 13915268 | Name on file | Address on file | | | | | | | |
| 13457341 | Name on file | Address on file | | | | | | | |
| 13477270 | Name on file | Address on file | | | | | | | |
| 13936736 | Name on file | Address on file | | | | | | | |
| 14283711 | Name on file | Address on file | | | | | | | |
| 15389365 | Name on file | Address on file | | | | | | | |
| 13795869 | Name on file | Address on file | | | | | | | |
| 13558494 | Name on file | Address on file | | | | | | | |
| 13653106 | Name on file | Address on file | | | | | | | |
| 13656014 | Name on file | Address on file | | | | | | | |
| 13687082 | Name on file | Address on file | | | | | | | |
| 13425448 | Name on file | Address on file | | | | | | | |
| 13288498 | Name on file | Address on file | | | | | | | |
| 13612864 | Name on file | Address on file | | | | | | | |
| 13802842 | Name on file | Address on file | | | | | | | |
| 13294371 | Name on file | Address on file | | | | | | | |
| 13851457 | Name on file | Address on file | | | | | | | |
| 14038188 | Name on file | Address on file | | | | | | | |
| 14174854 | Name on file | Address on file | | | | | | | |
| 13957065 | Name on file | Address on file | | | | | | | |
| 13823269 | Name on file | Address on file | | | | | | | |
| 13152248 | Name on file | Address on file | | | | | | | |
| 13981143 | Name on file | Address on file | | | | | | | |
| 13234342 | Name on file | Address on file | | | | | | | |
| 15403536 | Name on file | Address on file | | | | | | | |
| 14118962 | Name on file | Address on file | | | | | | | |
| 18991591 | Name on file | Address on file | | | | | | | |
| 13449548 | Name on file | Address on file | | | | | | | |
| 14589898 | Name on file | Address on file | | | | | | | |
| 13627408 | Name on file | Address on file | | | | | | | |
| 15395459 | Name on file | Address on file | | | | | | | |
| 13838341 | Name on file | Address on file | | | | | | | |
| 13434101 | Name on file | Address on file | | | | | | | |
| 14661216 | Name on file | Address on file | | | | | | | |
| 14492720 | Name on file | Address on file | | | | | | | |
| 13471059 | Name on file | Address on file | | | | | | | |
| 13495697 | Name on file | Address on file | | | | | | | |
| 14546106 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13724219 | Name on file | Address on file | | | | | | | |
| 14641506 | Name on file | Address on file | | | | | | | |
| 13545199 | Name on file | Address on file | | | | | | | |
| 13554751 | Name on file | Address on file | | | | | | | |
| 13512288 | Name on file | Address on file | | | | | | | |
| 18334129 | Name on file | Address on file | | | | | | | |
| 13952832 | Name on file | Address on file | | | | | | | |
| 18968674 | Name on file | Address on file | | | | | | | |
| 14423586 | Name on file | Address on file | | | | | | | |
| 14162537 | Name on file | Address on file | | | | | | | |
| 14433939 | Name on file | Address on file | | | | | | | |
| 19017371 | Name on file | Address on file | | | | | | | |
| 20628298 | Name on file | Address on file | | | | | | | |
| 19019120 | Name on file | Address on file | | | | | | | |
| 13201712 | Name on file | Address on file | | | | | | | |
| 13203431 | Name on file | Address on file | | | | | | | |
| 14491389 | Name on file | Address on file | | | | | | | |
| 13568609 | Name on file | Address on file | | | | | | | |
| 14366623 | Name on file | Address on file | | | | | | | |
| 13457475 | Name on file | Address on file | | | | | | | |
| 14155882 | Name on file | Address on file | | | | | | | |
| 14452900 | Name on file | Address on file | | | | | | | |
| 14338791 | Name on file | Address on file | | | | | | | |
| 14413379 | Name on file | Address on file | | | | | | | |
| 14490170 | Name on file | Address on file | | | | | | | |
| 14454243 | Name on file | Address on file | | | | | | | |
| 13715406 | Name on file | Address on file | | | | | | | |
| 13170054 | Name on file | Address on file | | | | | | | |
| 14115431 | Name on file | Address on file | | | | | | | |
| 13402579 | Name on file | Address on file | | | | | | | |
| 13488533 | Name on file | Address on file | | | | | | | |
| 14315981 | Name on file | Address on file | | | | | | | |
| 14479424 | Name on file | Address on file | | | | | | | |
| 13584289 | Name on file | Address on file | | | | | | | |
| 14168182 | Name on file | Address on file | | | | | | | |
| 13751959 | Name on file | Address on file | | | | | | | |
| 13227460 | Name on file | Address on file | | | | | | | |
| 13397594 | Name on file | Address on file | | | | | | | |
| 13420134 | Name on file | Address on file | | | | | | | |
| 13253945 | Name on file | Address on file | | | | | | | |
| 13951843 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13309504 | Name on file | Address on file | | | | | | | |
| 13239256 | Name on file | Address on file | | | | | | | |
| 13503649 | Name on file | Address on file | | | | | | | |
| 13980967 | Name on file | Address on file | | | | | | | |
| 13565696 | Name on file | Address on file | | | | | | | |
| 13549554 | Name on file | Address on file | | | | | | | |
| 14226248 | Name on file | Address on file | | | | | | | |
| 13487076 | Name on file | Address on file | | | | | | | |
| 13951839 | Name on file | Address on file | | | | | | | |
| 13258311 | Name on file | Address on file | | | | | | | |
| 13350979 | Name on file | Address on file | | | | | | | |
| 14237782 | Name on file | Address on file | | | | | | | |
| 13691280 | Name on file | Address on file | | | | | | | |
| 13148602 | Name on file | Address on file | | | | | | | |
| 14134173 | Name on file | Address on file | | | | | | | |
| 13195223 | Name on file | Address on file | | | | | | | |
| 13880559 | Name on file | Address on file | | | | | | | |
| 14240475 | Name on file | Address on file | | | | | | | |
| 13308510 | Name on file | Address on file | | | | | | | |
| 13148600 | Name on file | Address on file | | | | | | | |
| 13761826 | Name on file | Address on file | | | | | | | |
| 13372503 | Name on file | Address on file | | | | | | | |
| 13357980 | Name on file | Address on file | | | | | | | |
| 13875702 | Name on file | Address on file | | | | | | | |
| 14104410 | Name on file | Address on file | | | | | | | |
| 13768800 | Name on file | Address on file | | | | | | | |
| 13195924 | Name on file | Address on file | | | | | | | |
| 13554416 | Name on file | Address on file | | | | | | | |
| 13852847 | Name on file | Address on file | | | | | | | |
| 14087964 | Name on file | Address on file | | | | | | | |
| 13453407 | Name on file | Address on file | | | | | | | |
| 13908720 | Name on file | Address on file | | | | | | | |
| 13320518 | Name on file | Address on file | | | | | | | |
| 13975835 | Name on file | Address on file | | | | | | | |
| 14396525 | Name on file | Address on file | | | | | | | |
| 14331808 | Name on file | Address on file | | | | | | | |
| 14435611 | Name on file | Address on file | | | | | | | |
| 13223385 | Name on file | Address on file | | | | | | | |
| 14453062 | Name on file | Address on file | | | | | | | |
| 14510513 | Name on file | Address on file | | | | | | | |
| 13903062 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14346832 | Name on file | Address on file | | | | | | | |
| 14495145 | Name on file | Address on file | | | | | | | |
| 13604780 | Name on file | Address on file | | | | | | | |
| 13661767 | Name on file | Address on file | | | | | | | |
| 14660522 | Name on file | Address on file | | | | | | | |
| 13585361 | Name on file | Address on file | | | | | | | |
| 14609769 | Name on file | Address on file | | | | | | | |
| 13324881 | Name on file | Address on file | | | | | | | |
| 13256567 | Name on file | Address on file | | | | | | | |
| 13396847 | Name on file | Address on file | | | | | | | |
| 13670814 | Name on file | Address on file | | | | | | | |
| 13892842 | Name on file | Address on file | | | | | | | |
| 13757434 | Name on file | Address on file | | | | | | | |
| 13663775 | Name on file | Address on file | | | | | | | |
| 13790499 | Name on file | Address on file | | | | | | | |
| 13567622 | Name on file | Address on file | | | | | | | |
| 13315567 | Name on file | Address on file | | | | | | | |
| 14520901 | Name on file | Address on file | | | | | | | |
| 14181498 | Name on file | Address on file | | | | | | | |
| 14272317 | Name on file | Address on file | | | | | | | |
| 14596288 | Name on file | Address on file | | | | | | | |
| 13697709 | Name on file | Address on file | | | | | | | |
| 13276424 | Name on file | Address on file | | | | | | | |
| 13337472 | Name on file | Address on file | | | | | | | |
| 13921164 | Name on file | Address on file | | | | | | | |
| 13883833 | Name on file | Address on file | | | | | | | |
| 13906637 | Name on file | Address on file | | | | | | | |
| 13694500 | Name on file | Address on file | | | | | | | |
| 14650420 | Name on file | Address on file | | | | | | | |
| 14086734 | Name on file | Address on file | | | | | | | |
| 13569914 | Name on file | Address on file | | | | | | | |
| 13688631 | Name on file | Address on file | | | | | | | |
| 13596188 | Name on file | Address on file | | | | | | | |
| 14366483 | Name on file | Address on file | | | | | | | |
| 14355092 | Name on file | Address on file | | | | | | | |
| 13377023 | Name on file | Address on file | | | | | | | |
| 13592518 | Name on file | Address on file | | | | | | | |
| 13763334 | Name on file | Address on file | | | | | | | |
| 14255213 | Name on file | Address on file | | | | | | | |
| 14612128 | Name on file | Address on file | | | | | | | |
| 14254797 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13224750 | Name on file | Address on file | | | | | | | |
| 14248358 | Name on file | Address on file | | | | | | | |
| 13308802 | Name on file | Address on file | | | | | | | |
| 18996944 | Name on file | Address on file | | | | | | | |
| 13422821 | Name on file | Address on file | | | | | | | |
| 18254572 | Name on file | Address on file | | | | | | | |
| 13728197 | Name on file | Address on file | | | | | | | |
| 13604290 | Name on file | Address on file | | | | | | | |
| 18266630 | Name on file | Address on file | | | | | | | |
| 14166305 | Name on file | Address on file | | | | | | | |
| 14401937 | Name on file | Address on file | | | | | | | |
| 15406360 | Name on file | Address on file | | | | | | | |
| 13508251 | Name on file | Address on file | | | | | | | |
| 14139141 | Name on file | Address on file | | | | | | | |
| 14073750 | Name on file | Address on file | | | | | | | |
| 14278068 | Name on file | Address on file | | | | | | | |
| 14625521 | Name on file | Address on file | | | | | | | |
| 14253832 | Name on file | Address on file | | | | | | | |
| 13562587 | Name on file | Address on file | | | | | | | |
| 13389677 | Name on file | Address on file | | | | | | | |
| 13294106 | Name on file | Address on file | | | | | | | |
| 13747893 | Name on file | Address on file | | | | | | | |
| 13986610 | Name on file | Address on file | | | | | | | |
| 13332940 | Name on file | Address on file | | | | | | | |
| 13886808 | Name on file | Address on file | | | | | | | |
| 14120288 | Name on file | Address on file | | | | | | | |
| 14590839 | Name on file | Address on file | | | | | | | |
| 13663483 | Name on file | Address on file | | | | | | | |
| 14316771 | Name on file | Address on file | | | | | | | |
| 14460580 | Name on file | Address on file | | | | | | | |
| 13803754 | Name on file | Address on file | | | | | | | |
| 13635558 | Name on file | Address on file | | | | | | | |
| 13950175 | Name on file | Address on file | | | | | | | |
| 13586729 | Name on file | Address on file | | | | | | | |
| 13377572 | Name on file | Address on file | | | | | | | |
| 13802869 | Name on file | Address on file | | | | | | | |
| 14456169 | Name on file | Address on file | | | | | | | |
| 14050187 | Name on file | Address on file | | | | | | | |
| 15378711 | Name on file | Address on file | | | | | | | |
| 13767288 | Name on file | Address on file | | | | | | | |
| 14195284 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13425937 | Name on file | Address on file | | | | | | | |
| 14025348 | Name on file | Address on file | | | | | | | |
| 14619493 | Name on file | Address on file | | | | | | | |
| 13966706 | Name on file | Address on file | | | | | | | |
| 13194889 | Name on file | Address on file | | | | | | | |
| 13318328 | Name on file | Address on file | | | | | | | |
| 14387396 | Name on file | Address on file | | | | | | | |
| 13343305 | Name on file | Address on file | | | | | | | |
| 14438437 | Name on file | Address on file | | | | | | | |
| 13333940 | Name on file | Address on file | | | | | | | |
| 13714758 | Name on file | Address on file | | | | | | | |
| 13468241 | Name on file | Address on file | | | | | | | |
| 13417753 | Name on file | Address on file | | | | | | | |
| 13440772 | Name on file | Address on file | | | | | | | |
| 13324834 | Name on file | Address on file | | | | | | | |
| 14251668 | Name on file | Address on file | | | | | | | |
| 14192420 | Name on file | Address on file | | | | | | | |
| 14274996 | Name on file | Address on file | | | | | | | |
| 13542708 | Name on file | Address on file | | | | | | | |
| 13716379 | Name on file | Address on file | | | | | | | |
| 13505371 | Name on file | Address on file | | | | | | | |
| 13434035 | Name on file | Address on file | | | | | | | |
| 14482978 | Name on file | Address on file | | | | | | | |
| 14220271 | Name on file | Address on file | | | | | | | |
| 14193692 | Name on file | Address on file | | | | | | | |
| 14210634 | Name on file | Address on file | | | | | | | |
| 13387737 | Name on file | Address on file | | | | | | | |
| 14058623 | Name on file | Address on file | | | | | | | |
| 13521836 | Name on file | Address on file | | | | | | | |
| 13937674 | Name on file | Address on file | | | | | | | |
| 13612747 | Name on file | Address on file | | | | | | | |
| 13779948 | Name on file | Address on file | | | | | | | |
| 13660217 | Name on file | Address on file | | | | | | | |
| 13228467 | Name on file | Address on file | | | | | | | |
| 15379828 | Name on file | Address on file | | | | | | | |
| 14220608 | Name on file | Address on file | | | | | | | |
| 13358870 | Name on file | Address on file | | | | | | | |
| 14090028 | Name on file | Address on file | | | | | | | |
| 13567961 | Name on file | Address on file | | | | | | | |
| 14190967 | Name on file | Address on file | | | | | | | |
| 15367306 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14129930 | Name on file | Address on file | | | | | | | |
| 15374352 | Name on file | Address on file | | | | | | | |
| 13958115 | Name on file | Address on file | | | | | | | |
| 13975200 | Name on file | Address on file | | | | | | | |
| 13331699 | Name on file | Address on file | | | | | | | |
| 14269207 | Name on file | Address on file | | | | | | | |
| 13152235 | Name on file | Address on file | | | | | | | |
| 14633467 | Name on file | Address on file | | | | | | | |
| 14186727 | Name on file | Address on file | | | | | | | |
| 14307464 | Name on file | Address on file | | | | | | | |
| 14609835 | Name on file | Address on file | | | | | | | |
| 14424499 | Name on file | Address on file | | | | | | | |
| 14527056 | Name on file | Address on file | | | | | | | |
| 13797547 | Name on file | Address on file | | | | | | | |
| 13810082 | Name on file | Address on file | | | | | | | |
| 14103660 | Name on file | Address on file | | | | | | | |
| 14097866 | Name on file | Address on file | | | | | | | |
| 14094906 | Name on file | Address on file | | | | | | | |
| 13507153 | Name on file | Address on file | | | | | | | |
| 14323932 | Name on file | Address on file | | | | | | | |
| 13820611 | Name on file | Address on file | | | | | | | |
| 13192541 | Name on file | Address on file | | | | | | | |
| 13466119 | Name on file | Address on file | | | | | | | |
| 14125852 | Name on file | Address on file | | | | | | | |
| 13249937 | Name on file | Address on file | | | | | | | |
| 15374885 | Name on file | Address on file | | | | | | | |
| 18270077 | Name on file | Address on file | | | | | | | |
| 18991320 | Name on file | Address on file | | | | | | | |
| 14617976 | Name on file | Address on file | | | | | | | |
| 13913297 | Name on file | Address on file | | | | | | | |
| 13323638 | Name on file | Address on file | | | | | | | |
| 14363854 | Name on file | Address on file | | | | | | | |
| 14170977 | Name on file | Address on file | | | | | | | |
| 14184966 | Name on file | Address on file | | | | | | | |
| 13541475 | Name on file | Address on file | | | | | | | |
| 13671479 | Name on file | Address on file | | | | | | | |
| 14293966 | Name on file | Address on file | | | | | | | |
| 14176017 | Name on file | Address on file | | | | | | | |
| 13893150 | Name on file | Address on file | | | | | | | |
| 13957053 | Name on file | Address on file | | | | | | | |
| 13140925 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14513629 | Name on file | Address on file | | | | | | | |
| 14408436 | Name on file | Address on file | | | | | | | |
| 13405259 | Name on file | Address on file | | | | | | | |
| 14090967 | Name on file | Address on file | | | | | | | |
| 14312899 | Name on file | Address on file | | | | | | | |
| 14082094 | Name on file | Address on file | | | | | | | |
| 13610554 | Name on file | Address on file | | | | | | | |
| 14121866 | Name on file | Address on file | | | | | | | |
| 13898739 | Name on file | Address on file | | | | | | | |
| 14170059 | Name on file | Address on file | | | | | | | |
| 14219303 | Name on file | Address on file | | | | | | | |
| 13899339 | Name on file | Address on file | | | | | | | |
| 13462407 | Name on file | Address on file | | | | | | | |
| 14294260 | Name on file | Address on file | | | | | | | |
| 14448876 | Name on file | Address on file | | | | | | | |
| 13174900 | Name on file | Address on file | | | | | | | |
| 13790922 | Name on file | Address on file | | | | | | | |
| 14609911 | Name on file | Address on file | | | | | | | |
| 13154603 | Name on file | Address on file | | | | | | | |
| 13633355 | Name on file | Address on file | | | | | | | |
| 13428520 | Name on file | Address on file | | | | | | | |
| 14268681 | Name on file | Address on file | | | | | | | |
| 15372873 | Name on file | Address on file | | | | | | | |
| 14267927 | Name on file | Address on file | | | | | | | |
| 18242807 | Name on file | Address on file | | | | | | | |
| 13665232 | Name on file | Address on file | | | | | | | |
| 13766080 | Name on file | Address on file | | | | | | | |
| 14124669 | Name on file | Address on file | | | | | | | |
| 13696259 | Name on file | Address on file | | | | | | | |
| 13568690 | Name on file | Address on file | | | | | | | |
| 13333926 | Name on file | Address on file | | | | | | | |
| 14253273 | Name on file | Address on file | | | | | | | |
| 13930344 | Name on file | Address on file | | | | | | | |
| 14410341 | Name on file | Address on file | | | | | | | |
| 14191049 | Name on file | Address on file | | | | | | | |
| 13390955 | Name on file | Address on file | | | | | | | |
| 13947102 | Name on file | Address on file | | | | | | | |
| 13949062 | Name on file | Address on file | | | | | | | |
| 13562819 | Name on file | Address on file | | | | | | | |
| 13386657 | Name on file | Address on file | | | | | | | |
| 14284298 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13672420 | Name on file | Address on file | | | | | | | |
| 14097124 | Name on file | Address on file | | | | | | | |
| 13588446 | Name on file | Address on file | | | | | | | |
| 14483402 | Name on file | Address on file | | | | | | | |
| 13944292 | Name on file | Address on file | | | | | | | |
| 13774645 | Name on file | Address on file | | | | | | | |
| 14247619 | Name on file | Address on file | | | | | | | |
| 13598056 | Name on file | Address on file | | | | | | | |
| 14183193 | Name on file | Address on file | | | | | | | |
| 13659188 | Name on file | Address on file | | | | | | | |
| 13609486 | Name on file | Address on file | | | | | | | |
| 14346052 | Name on file | Address on file | | | | | | | |
| 14531864 | Name on file | Address on file | | | | | | | |
| 13420620 | Name on file | Address on file | | | | | | | |
| 13688599 | Name on file | Address on file | | | | | | | |
| 13331448 | Name on file | Address on file | | | | | | | |
| 13339992 | Name on file | Address on file | | | | | | | |
| 14334996 | Name on file | Address on file | | | | | | | |
| 13506596 | Name on file | Address on file | | | | | | | |
| 14023057 | Name on file | Address on file | | | | | | | |
| 13710191 | Name on file | Address on file | | | | | | | |
| 14262202 | Name on file | Address on file | | | | | | | |
| 13179910 | Name on file | Address on file | | | | | | | |
| 14090086 | Name on file | Address on file | | | | | | | |
| 13339594 | Name on file | Address on file | | | | | | | |
| 14010506 | Name on file | Address on file | | | | | | | |
| 13845965 | Name on file | Address on file | | | | | | | |
| 13992145 | Name on file | Address on file | | | | | | | |
| 14062748 | Name on file | Address on file | | | | | | | |
| 13565186 | Name on file | Address on file | | | | | | | |
| 13864529 | Name on file | Address on file | | | | | | | |
| 13716868 | Name on file | Address on file | | | | | | | |
| 13838993 | Name on file | Address on file | | | | | | | |
| 13366395 | Name on file | Address on file | | | | | | | |
| 14448147 | Name on file | Address on file | | | | | | | |
| 13756373 | Name on file | Address on file | | | | | | | |
| 14305683 | Name on file | Address on file | | | | | | | |
| 13545316 | Name on file | Address on file | | | | | | | |
| 13637251 | Name on file | Address on file | | | | | | | |
| 14499344 | Name on file | Address on file | | | | | | | |
| 14223937 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13809954 | Name on file | Address on file | | | | | | | |
| 14592387 | Name on file | Address on file | | | | | | | |
| 13526300 | Name on file | Address on file | | | | | | | |
| 14533906 | Name on file | Address on file | | | | | | | |
| 14439192 | Name on file | Address on file | | | | | | | |
| 14495228 | Name on file | Address on file | | | | | | | |
| 13644617 | Name on file | Address on file | | | | | | | |
| 14301551 | Name on file | Address on file | | | | | | | |
| 13872850 | Name on file | Address on file | | | | | | | |
| 14030124 | Name on file | Address on file | | | | | | | |
| 14034387 | Name on file | Address on file | | | | | | | |
| 13594942 | Name on file | Address on file | | | | | | | |
| 13362040 | Name on file | Address on file | | | | | | | |
| 13510771 | Name on file | Address on file | | | | | | | |
| 14309529 | Name on file | Address on file | | | | | | | |
| 13499110 | Name on file | Address on file | | | | | | | |
| 14118921 | Name on file | Address on file | | | | | | | |
| 13516114 | Name on file | Address on file | | | | | | | |
| 14176557 | Name on file | Address on file | | | | | | | |
| 18980634 | Name on file | Address on file | | | | | | | |
| 14212059 | Name on file | Address on file | | | | | | | |
| 14204334 | Name on file | Address on file | | | | | | | |
| 13627254 | Name on file | Address on file | | | | | | | |
| 14033022 | Name on file | Address on file | | | | | | | |
| 14530688 | Name on file | Address on file | | | | | | | |
| 13174373 | Name on file | Address on file | | | | | | | |
| 13233089 | Name on file | Address on file | | | | | | | |
| 13633428 | Name on file | Address on file | | | | | | | |
| 14502724 | Name on file | Address on file | | | | | | | |
| 13835883 | Name on file | Address on file | | | | | | | |
| 13782026 | Name on file | Address on file | | | | | | | |
| 14234274 | Name on file | Address on file | | | | | | | |
| 13697034 | Name on file | Address on file | | | | | | | |
| 14025258 | Name on file | Address on file | | | | | | | |
| 13674492 | Name on file | Address on file | | | | | | | |
| 13931517 | Name on file | Address on file | | | | | | | |
| 13274509 | Name on file | Address on file | | | | | | | |
| 13852934 | Name on file | Address on file | | | | | | | |
| 13966530 | Name on file | Address on file | | | | | | | |
| 13266372 | Name on file | Address on file | | | | | | | |
| 14100603 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14054406 | Name on file | Address on file | | | | | | | |
| 13929781 | Name on file | Address on file | | | | | | | |
| 14470222 | Name on file | Address on file | | | | | | | |
| 13747734 | Name on file | Address on file | | | | | | | |
| 18271934 | Name on file | Address on file | | | | | | | |
| 18997942 | Name on file | Address on file | | | | | | | |
| 13555474 | Name on file | Address on file | | | | | | | |
| 13725217 | Name on file | Address on file | | | | | | | |
| 13468859 | Name on file | Address on file | | | | | | | |
| 14232634 | Name on file | Address on file | | | | | | | |
| 13722056 | Name on file | Address on file | | | | | | | |
| 13960670 | Name on file | Address on file | | | | | | | |
| 14378037 | Name on file | Address on file | | | | | | | |
| 14218746 | Name on file | Address on file | | | | | | | |
| 13601511 | Name on file | Address on file | | | | | | | |
| 13366781 | Name on file | Address on file | | | | | | | |
| 13524288 | Name on file | Address on file | | | | | | | |
| 15385846 | Name on file | Address on file | | | | | | | |
| 13481623 | Name on file | Address on file | | | | | | | |
| 15393256 | Name on file | Address on file | | | | | | | |
| 13805577 | Name on file | Address on file | | | | | | | |
| 13431132 | Name on file | Address on file | | | | | | | |
| 14100627 | Name on file | Address on file | | | | | | | |
| 13422163 | Name on file | Address on file | | | | | | | |
| 13463488 | Name on file | Address on file | | | | | | | |
| 13707440 | Name on file | Address on file | | | | | | | |
| 13154729 | Name on file | Address on file | | | | | | | |
| 13618861 | Name on file | Address on file | | | | | | | |
| 14400522 | Name on file | Address on file | | | | | | | |
| 13997766 | Name on file | Address on file | | | | | | | |
| 13396556 | Name on file | Address on file | | | | | | | |
| 13983378 | Name on file | Address on file | | | | | | | |
| 13317627 | Name on file | Address on file | | | | | | | |
| 13309273 | Name on file | Address on file | | | | | | | |
| 13313527 | Name on file | Address on file | | | | | | | |
| 13421933 | Name on file | Address on file | | | | | | | |
| 13690984 | Name on file | Address on file | | | | | | | |
| 14366876 | Name on file | Address on file | | | | | | | |
| 13718445 | Name on file | Address on file | | | | | | | |
| 13824617 | Name on file | Address on file | | | | | | | |
| 14607753 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15372239 | Name on file | Address on file | | | | | | | |
| 15377259 | Name on file | Address on file | | | | | | | |
| 14131781 | Name on file | Address on file | | | | | | | |
| 13312936 | Name on file | Address on file | | | | | | | |
| 13801947 | Name on file | Address on file | | | | | | | |
| 13295531 | Name on file | Address on file | | | | | | | |
| 13410824 | Name on file | Address on file | | | | | | | |
| 13710239 | Name on file | Address on file | | | | | | | |
| 13448162 | Name on file | Address on file | | | | | | | |
| 13260979 | Name on file | Address on file | | | | | | | |
| 13944112 | Name on file | Address on file | | | | | | | |
| 14597044 | Name on file | Address on file | | | | | | | |
| 13144488 | Name on file | Address on file | | | | | | | |
| 13788686 | Name on file | Address on file | | | | | | | |
| 13147797 | Name on file | Address on file | | | | | | | |
| 13723829 | Name on file | Address on file | | | | | | | |
| 13724571 | Name on file | Address on file | | | | | | | |
| 14122271 | Name on file | Address on file | | | | | | | |
| 13559846 | Name on file | Address on file | | | | | | | |
| 13208289 | Name on file | Address on file | | | | | | | |
| 14373881 | Name on file | Address on file | | | | | | | |
| 14539201 | Name on file | Address on file | | | | | | | |
| 13679991 | Name on file | Address on file | | | | | | | |
| 13970441 | Name on file | Address on file | | | | | | | |
| 18959026 | Name on file | Address on file | | | | | | | |
| 14460856 | Name on file | Address on file | | | | | | | |
| 13537400 | Name on file | Address on file | | | | | | | |
| 14456701 | Name on file | Address on file | | | | | | | |
| 14118073 | Name on file | Address on file | | | | | | | |
| 13541834 | Name on file | Address on file | | | | | | | |
| 13359919 | Name on file | Address on file | | | | | | | |
| 14214184 | Name on file | Address on file | | | | | | | |
| 13703765 | Name on file | Address on file | | | | | | | |
| 13812644 | Name on file | Address on file | | | | | | | |
| 14435621 | Name on file | Address on file | | | | | | | |
| 14381874 | Name on file | Address on file | | | | | | | |
| 14140912 | Name on file | Address on file | | | | | | | |
| 14130363 | Name on file | Address on file | | | | | | | |
| 13761743 | Name on file | Address on file | | | | | | | |
| 13398281 | Name on file | Address on file | | | | | | | |
| 13763953 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13583786 | Name on file | Address on file | | | | | | | |
| 14378887 | Name on file | Address on file | | | | | | | |
| 14603033 | Name on file | Address on file | | | | | | | |
| 14625829 | Name on file | Address on file | | | | | | | |
| 13726652 | Name on file | Address on file | | | | | | | |
| 14426446 | Name on file | Address on file | | | | | | | |
| 14199645 | Name on file | Address on file | | | | | | | |
| 13810843 | Name on file | Address on file | | | | | | | |
| 13327701 | Name on file | Address on file | | | | | | | |
| 14377033 | Name on file | Address on file | | | | | | | |
| 13524330 | Name on file | Address on file | | | | | | | |
| 13393670 | Name on file | Address on file | | | | | | | |
| 13296899 | Name on file | Address on file | | | | | | | |
| 13983567 | Name on file | Address on file | | | | | | | |
| 14038935 | Name on file | Address on file | | | | | | | |
| 13752331 | Name on file | Address on file | | | | | | | |
| 13778264 | Name on file | Address on file | | | | | | | |
| 14546428 | Name on file | Address on file | | | | | | | |
| 14631517 | Name on file | Address on file | | | | | | | |
| 13798003 | Name on file | Address on file | | | | | | | |
| 13464594 | Name on file | Address on file | | | | | | | |
| 14282000 | Name on file | Address on file | | | | | | | |
| 13930833 | Name on file | Address on file | | | | | | | |
| 13336739 | Name on file | Address on file | | | | | | | |
| 19002360 | Name on file | Address on file | | | | | | | |
| 13721973 | Name on file | Address on file | | | | | | | |
| 13848760 | Name on file | Address on file | | | | | | | |
| 13641472 | Name on file | Address on file | | | | | | | |
| 13551687 | Name on file | Address on file | | | | | | | |
| 13537396 | Name on file | Address on file | | | | | | | |
| 14492190 | Name on file | Address on file | | | | | | | |
| 13222462 | Name on file | Address on file | | | | | | | |
| 13882520 | Name on file | Address on file | | | | | | | |
| 13942617 | Name on file | Address on file | | | | | | | |
| 13282472 | Name on file | Address on file | | | | | | | |
| 13550739 | Name on file | Address on file | | | | | | | |
| 13950267 | Name on file | Address on file | | | | | | | |
| 14137735 | Name on file | Address on file | | | | | | | |
| 14464773 | Name on file | Address on file | | | | | | | |
| 14255199 | Name on file | Address on file | | | | | | | |
| 13271959 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13209727 | Name on file | Address on file | | | | | | | |
| 19033496 | Name on file | Address on file | | | | | | | |
| 13791138 | Name on file | Address on file | | | | | | | |
| 14316712 | Name on file | Address on file | | | | | | | |
| 13971522 | Name on file | Address on file | | | | | | | |
| 13291836 | Name on file | Address on file | | | | | | | |
| 13624100 | Name on file | Address on file | | | | | | | |
| 18963521 | Name on file | Address on file | | | | | | | |
| 13673750 | Name on file | Address on file | | | | | | | |
| 14255359 | Name on file | Address on file | | | | | | | |
| 13919020 | Name on file | Address on file | | | | | | | |
| 14244176 | Name on file | Address on file | | | | | | | |
| 14279844 | Name on file | Address on file | | | | | | | |
| 13772808 | Name on file | Address on file | | | | | | | |
| 14242201 | Name on file | Address on file | | | | | | | |
| 13825556 | Name on file | Address on file | | | | | | | |
| 13470927 | Name on file | Address on file | | | | | | | |
| 13943012 | Name on file | Address on file | | | | | | | |
| 13793488 | Name on file | Address on file | | | | | | | |
| 18299345 | Name on file | Address on file | | | | | | | |
| 14232066 | Name on file | Address on file | | | | | | | |
| 14286234 | Name on file | Address on file | | | | | | | |
| 13696458 | Name on file | Address on file | | | | | | | |
| 14065855 | Name on file | Address on file | | | | | | | |
| 14300033 | Name on file | Address on file | | | | | | | |
| 13497050 | Name on file | Address on file | | | | | | | |
| 13420350 | Name on file | Address on file | | | | | | | |
| 13920786 | Name on file | Address on file | | | | | | | |
| 15384387 | Name on file | Address on file | | | | | | | |
| 13279833 | Name on file | Address on file | | | | | | | |
| 15358410 | Name on file | Address on file | | | | | | | |
| 15368236 | Name on file | Address on file | | | | | | | |
| 14252035 | Name on file | Address on file | | | | | | | |
| 13442732 | Name on file | Address on file | | | | | | | |
| 15388001 | Name on file | Address on file | | | | | | | |
| 13260626 | Name on file | Address on file | | | | | | | |
| 14226490 | Name on file | Address on file | | | | | | | |
| 14001504 | Name on file | Address on file | | | | | | | |
| 18979056 | Name on file | Address on file | | | | | | | |
| 13276747 | Name on file | Address on file | | | | | | | |
| 13186415 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15391038 | Name on file | Address on file | | | | | | | |
| 14519857 | Name on file | Address on file | | | | | | | |
| 14586741 | Name on file | Address on file | | | | | | | |
| 14552532 | Name on file | Address on file | | | | | | | |
| 18982552 | Name on file | Address on file | | | | | | | |
| 14209253 | Name on file | Address on file | | | | | | | |
| 18293331 | Name on file | Address on file | | | | | | | |
| 13844616 | Name on file | Address on file | | | | | | | |
| 13326530 | Name on file | Address on file | | | | | | | |
| 13231539 | Name on file | Address on file | | | | | | | |
| 14189190 | Name on file | Address on file | | | | | | | |
| 19001503 | Name on file | Address on file | | | | | | | |
| 13336300 | Name on file | Address on file | | | | | | | |
| 14078152 | Name on file | Address on file | | | | | | | |
| 13420083 | Name on file | Address on file | | | | | | | |
| 13254485 | Name on file | Address on file | | | | | | | |
| 14674848 | Name on file | Address on file | | | | | | | |
| 14174980 | Name on file | Address on file | | | | | | | |
| 13994287 | Name on file | Address on file | | | | | | | |
| 13802844 | Name on file | Address on file | | | | | | | |
| 13640505 | Name on file | Address on file | | | | | | | |
| 13724225 | Name on file | Address on file | | | | | | | |
| 13393913 | Name on file | Address on file | | | | | | | |
| 13241031 | Name on file | Address on file | | | | | | | |
| 18984690 | Name on file | Address on file | | | | | | | |
| 13645020 | Name on file | Address on file | | | | | | | |
| 14185739 | Name on file | Address on file | | | | | | | |
| 14408284 | Name on file | Address on file | | | | | | | |
| 14498932 | Name on file | Address on file | | | | | | | |
| 14038168 | Name on file | Address on file | | | | | | | |
| 13864142 | Name on file | Address on file | | | | | | | |
| 13949568 | Name on file | Address on file | | | | | | | |
| 18334107 | Name on file | Address on file | | | | | | | |
| 13139778 | Name on file | Address on file | | | | | | | |
| 14149082 | Name on file | Address on file | | | | | | | |
| 13227393 | Name on file | Address on file | | | | | | | |
| 14079800 | Name on file | Address on file | | | | | | | |
| 14434763 | Name on file | Address on file | | | | | | | |
| 13475717 | Name on file | Address on file | | | | | | | |
| 14092631 | Name on file | Address on file | | | | | | | |
| 18265541 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13499772 | Name on file | Address on file | | | | | | | |
| 13276069 | Name on file | Address on file | | | | | | | |
| 20799208 | SP Multi Claims Holdings, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 14535958 | Name on file | Address on file | | | | | | | |
| 14010793 | Name on file | Address on file | | | | | | | |
| 13776171 | Name on file | Address on file | | | | | | | |
| 18259029 | Name on file | Address on file | | | | | | | |
| 13821004 | Name on file | Address on file | | | | | | | |
| 14264658 | Name on file | Address on file | | | | | | | |
| 13675015 | Name on file | Address on file | | | | | | | |
| 13738224 | Name on file | Address on file | | | | | | | |
| 15402377 | Name on file | Address on file | | | | | | | |
| 15379282 | Name on file | Address on file | | | | | | | |
| 15408896 | Name on file | Address on file | | | | | | | |
| 14049959 | Name on file | Address on file | | | | | | | |
| 13180617 | Name on file | Address on file | | | | | | | |
| 14102161 | Name on file | Address on file | | | | | | | |
| 14501615 | Name on file | Address on file | | | | | | | |
| 13600982 | Name on file | Address on file | | | | | | | |
| 13195927 | Name on file | Address on file | | | | | | | |
| 13541819 | Name on file | Address on file | | | | | | | |
| 14186721 | Name on file | Address on file | | | | | | | |
| 14167692 | Name on file | Address on file | | | | | | | |
| 13153888 | Name on file | Address on file | | | | | | | |
| 13349178 | Name on file | Address on file | | | | | | | |
| 13179559 | Name on file | Address on file | | | | | | | |
| 13955102 | Name on file | Address on file | | | | | | | |
| 13917930 | Name on file | Address on file | | | | | | | |
| 13694605 | Name on file | Address on file | | | | | | | |
| 13482611 | Name on file | Address on file | | | | | | | |
| 14077314 | Name on file | Address on file | | | | | | | |
| 14163000 | Name on file | Address on file | | | | | | | |
| 13139632 | Name on file | Address on file | | | | | | | |
| 13837793 | Name on file | Address on file | | | | | | | |
| 14283583 | Name on file | Address on file | | | | | | | |
| 14521244 | Name on file | Address on file | | | | | | | |
| 14217920 | Name on file | Address on file | | | | | | | |
| 14489851 | Name on file | Address on file | | | | | | | |
| 14239643 | Name on file | Address on file | | | | | | | |
| 18327243 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13507462 | Name on file | Address on file | | | | | | | |
| 13713740 | Name on file | Address on file | | | | | | | |
| 13363787 | Name on file | Address on file | | | | | | | |
| 13983014 | Name on file | Address on file | | | | | | | |
| 14590044 | Name on file | Address on file | | | | | | | |
| 14685417 | Name on file | Address on file | | | | | | | |
| 14644939 | Name on file | Address on file | | | | | | | |
| 14168297 | Name on file | Address on file | | | | | | | |
| 14075696 | Name on file | Address on file | | | | | | | |
| 13963658 | Name on file | Address on file | | | | | | | |
| 14050195 | Name on file | Address on file | | | | | | | |
| 14098214 | Name on file | Address on file | | | | | | | |
| 14415181 | Name on file | Address on file | | | | | | | |
| 13917607 | Name on file | Address on file | | | | | | | |
| 14194250 | Name on file | Address on file | | | | | | | |
| 13874798 | Name on file | Address on file | | | | | | | |
| 13324504 | Name on file | Address on file | | | | | | | |
| 15386109 | Name on file | Address on file | | | | | | | |
| 14187309 | Name on file | Address on file | | | | | | | |
| 13917296 | Name on file | Address on file | | | | | | | |
| 14585413 | Name on file | Address on file | | | | | | | |
| 14024480 | Name on file | Address on file | | | | | | | |
| 14664039 | Name on file | Address on file | | | | | | | |
| 13171049 | Name on file | Address on file | | | | | | | |
| 13301958 | Name on file | Address on file | | | | | | | |
| 13364498 | Name on file | Address on file | | | | | | | |
| 14108327 | Name on file | Address on file | | | | | | | |
| 14439136 | Name on file | Address on file | | | | | | | |
| 14464299 | Name on file | Address on file | | | | | | | |
| 13272463 | Name on file | Address on file | | | | | | | |
| 13362364 | Name on file | Address on file | | | | | | | |
| 14086923 | Name on file | Address on file | | | | | | | |
| 14186736 | Name on file | Address on file | | | | | | | |
| 13891995 | Name on file | Address on file | | | | | | | |
| 13372493 | Name on file | Address on file | | | | | | | |
| 13781983 | Name on file | Address on file | | | | | | | |
| 13303442 | Name on file | Address on file | | | | | | | |
| 13657701 | Name on file | Address on file | | | | | | | |
| 14262459 | Name on file | Address on file | | | | | | | |
| 14090988 | Name on file | Address on file | | | | | | | |
| 13989609 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13238211 | Name on file | Address on file | | | | | | | |
| 13478563 | Name on file | Address on file | | | | | | | |
| 13329363 | Name on file | Address on file | | | | | | | |
| 13142416 | Name on file | Address on file | | | | | | | |
| 14523686 | Name on file | Address on file | | | | | | | |
| 14065910 | Name on file | Address on file | | | | | | | |
| 14389882 | Name on file | Address on file | | | | | | | |
| 13217791 | Name on file | Address on file | | | | | | | |
| 13961048 | Name on file | Address on file | | | | | | | |
| 14545660 | Name on file | Address on file | | | | | | | |
| 13735699 | Name on file | Address on file | | | | | | | |
| 13901466 | Name on file | Address on file | | | | | | | |
| 13846883 | Name on file | Address on file | | | | | | | |
| 13880789 | Name on file | Address on file | | | | | | | |
| 13649949 | Name on file | Address on file | | | | | | | |
| 13421214 | Name on file | Address on file | | | | | | | |
| 13704228 | Name on file | Address on file | | | | | | | |
| 14333742 | Name on file | Address on file | | | | | | | |
| 14034247 | Name on file | Address on file | | | | | | | |
| 13531666 | Name on file | Address on file | | | | | | | |
| 14524436 | Name on file | Address on file | | | | | | | |
| 14488245 | Name on file | Address on file | | | | | | | |
| 14316877 | Name on file | Address on file | | | | | | | |
| 13643963 | Name on file | Address on file | | | | | | | |
| 13170046 | Name on file | Address on file | | | | | | | |
| 14294307 | Name on file | Address on file | | | | | | | |
| 14533134 | Name on file | Address on file | | | | | | | |
| 14291577 | Name on file | Address on file | | | | | | | |
| 14397510 | Name on file | Address on file | | | | | | | |
| 13587491 | Name on file | Address on file | | | | | | | |
| 14065924 | Name on file | Address on file | | | | | | | |
| 13305646 | Name on file | Address on file | | | | | | | |
| 13808345 | Name on file | Address on file | | | | | | | |
| 13374517 | Name on file | Address on file | | | | | | | |
| 13775104 | Name on file | Address on file | | | | | | | |
| 14396137 | Name on file | Address on file | | | | | | | |
| 14391762 | Name on file | Address on file | | | | | | | |
| 13872287 | Name on file | Address on file | | | | | | | |
| 14305458 | Name on file | Address on file | | | | | | | |
| 13202439 | Name on file | Address on file | | | | | | | |
| 13323481 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14376291 | Name on file | Address on file | | | | | | | |
| 14407258 | Name on file | Address on file | | | | | | | |
| 14323436 | Name on file | Address on file | | | | | | | |
| 14175437 | Name on file | Address on file | | | | | | | |
| 13543255 | Name on file | Address on file | | | | | | | |
| 14063266 | Name on file | Address on file | | | | | | | |
| 14634399 | Name on file | Address on file | | | | | | | |
| 13895413 | Name on file | Address on file | | | | | | | |
| 13659764 | Name on file | Address on file | | | | | | | |
| 13267066 | Name on file | Address on file | | | | | | | |
| 14024719 | Name on file | Address on file | | | | | | | |
| 14387206 | Name on file | Address on file | | | | | | | |
| 13479908 | Name on file | Address on file | | | | | | | |
| 13603402 | Name on file | Address on file | | | | | | | |
| 14231559 | Name on file | Address on file | | | | | | | |
| 13246934 | Name on file | Address on file | | | | | | | |
| 13857889 | Name on file | Address on file | | | | | | | |
| 13858037 | Name on file | Address on file | | | | | | | |
| 13575372 | Name on file | Address on file | | | | | | | |
| 13899225 | Name on file | Address on file | | | | | | | |
| 14264440 | Name on file | Address on file | | | | | | | |
| 13392989 | Name on file | Address on file | | | | | | | |
| 13777849 | Name on file | Address on file | | | | | | | |
| 14142441 | Name on file | Address on file | | | | | | | |
| 13676171 | Name on file | Address on file | | | | | | | |
| 14226837 | Name on file | Address on file | | | | | | | |
| 14650044 | Name on file | Address on file | | | | | | | |
| 14426996 | Name on file | Address on file | | | | | | | |
| 14456604 | Name on file | Address on file | | | | | | | |
| 14391724 | Name on file | Address on file | | | | | | | |
| 13205774 | Name on file | Address on file | | | | | | | |
| 13970670 | Name on file | Address on file | | | | | | | |
| 14090890 | Name on file | Address on file | | | | | | | |
| 18279322 | Name on file | Address on file | | | | | | | |
| 14345682 | Name on file | Address on file | | | | | | | |
| 15402798 | Name on file | Address on file | | | | | | | |
| 13295224 | Name on file | Address on file | | | | | | | |
| 14607780 | Name on file | Address on file | | | | | | | |
| 13280249 | Name on file | Address on file | | | | | | | |
| 13153787 | Name on file | Address on file | | | | | | | |
| 14292546 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14509419 | Name on file | Address on file | | | | | | | |
| 14237046 | Name on file | Address on file | | | | | | | |
| 13325985 | Name on file | Address on file | | | | | | | |
| 13426968 | Name on file | Address on file | | | | | | | |
| 18271246 | Name on file | Address on file | | | | | | | |
| 18284670 | Name on file | Address on file | | | | | | | |
| 14677142 | Name on file | Address on file | | | | | | | |
| 13988739 | Name on file | Address on file | | | | | | | |
| 13339202 | Name on file | Address on file | | | | | | | |
| 13398597 | Name on file | Address on file | | | | | | | |
| 13580484 | Name on file | Address on file | | | | | | | |
| 13483294 | Name on file | Address on file | | | | | | | |
| 13581161 | Name on file | Address on file | | | | | | | |
| 13809159 | Name on file | Address on file | | | | | | | |
| 14308499 | Name on file | Address on file | | | | | | | |
| 14656804 | Name on file | Address on file | | | | | | | |
| 13225910 | Name on file | Address on file | | | | | | | |
| 14503759 | Name on file | Address on file | | | | | | | |
| 14060279 | Name on file | Address on file | | | | | | | |
| 14129680 | Name on file | Address on file | | | | | | | |
| 13802846 | Name on file | Address on file | | | | | | | |
| 13458973 | Name on file | Address on file | | | | | | | |
| 13557556 | Name on file | Address on file | | | | | | | |
| 15362022 | Name on file | Address on file | | | | | | | |
| 14014281 | Name on file | Address on file | | | | | | | |
| 14126174 | Name on file | Address on file | | | | | | | |
| 14648940 | Name on file | Address on file | | | | | | | |
| 14108697 | Name on file | Address on file | | | | | | | |
| 13935558 | Name on file | Address on file | | | | | | | |
| 14354441 | Name on file | Address on file | | | | | | | |
| 13357357 | Name on file | Address on file | | | | | | | |
| 13970251 | Name on file | Address on file | | | | | | | |
| 13507035 | Name on file | Address on file | | | | | | | |
| 13297191 | Name on file | Address on file | | | | | | | |
| 13268722 | Name on file | Address on file | | | | | | | |
| 13578030 | Name on file | Address on file | | | | | | | |
| 13244196 | Name on file | Address on file | | | | | | | |
| 13462909 | Name on file | Address on file | | | | | | | |
| 14120765 | Name on file | Address on file | | | | | | | |
| 13618350 | Name on file | Address on file | | | | | | | |
| 14298628 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13459103 | Name on file | Address on file | | | | | | | |
| 13574179 | Name on file | Address on file | | | | | | | |
| 13790389 | Name on file | Address on file | | | | | | | |
| 13301475 | Name on file | Address on file | | | | | | | |
| 13363125 | Name on file | Address on file | | | | | | | |
| 14386514 | Name on file | Address on file | | | | | | | |
| 14080513 | Name on file | Address on file | | | | | | | |
| 13868484 | Name on file | Address on file | | | | | | | |
| 13258932 | Name on file | Address on file | | | | | | | |
| 13851295 | Name on file | Address on file | | | | | | | |
| 14676024 | Name on file | Address on file | | | | | | | |
| 18298230 | Name on file | Address on file | | | | | | | |
| 13456357 | Name on file | Address on file | | | | | | | |
| 13214566 | Name on file | Address on file | | | | | | | |
| 13804795 | Name on file | Address on file | | | | | | | |
| 14640570 | Name on file | Address on file | | | | | | | |
| 14062564 | Name on file | Address on file | | | | | | | |
| 14211257 | Name on file | Address on file | | | | | | | |
| 13925933 | Name on file | Address on file | | | | | | | |
| 13950056 | Name on file | Address on file | | | | | | | |
| 13617610 | Name on file | Address on file | | | | | | | |
| 13621658 | Name on file | Address on file | | | | | | | |
| 13583118 | Name on file | Address on file | | | | | | | |
| 15368017 | Name on file | Address on file | | | | | | | |
| 13250115 | Name on file | Address on file | | | | | | | |
| 13173386 | Name on file | Address on file | | | | | | | |
| 14066534 | Name on file | Address on file | | | | | | | |
| 13466843 | Name on file | Address on file | | | | | | | |
| 14508399 | Name on file | Address on file | | | | | | | |
| 13573930 | Name on file | Address on file | | | | | | | |
| 15395239 | Name on file | Address on file | | | | | | | |
| 14621087 | Name on file | Address on file | | | | | | | |
| 13209777 | Name on file | Address on file | | | | | | | |
| 14224626 | Name on file | Address on file | | | | | | | |
| 14169528 | Name on file | Address on file | | | | | | | |
| 13755910 | Name on file | Address on file | | | | | | | |
| 14455258 | Name on file | Address on file | | | | | | | |
| 13845754 | Name on file | Address on file | | | | | | | |
| 14555282 | Name on file | Address on file | | | | | | | |
| 14313629 | Name on file | Address on file | | | | | | | |
| 14057633 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14275964 | Name on file | Address on file | | | | | | | |
| 13741315 | Name on file | Address on file | | | | | | | |
| 13645652 | Name on file | Address on file | | | | | | | |
| 12050578 | Name on file | Address on file | | | | | | | |
| 13201833 | Name on file | Address on file | | | | | | | |
| 14493759 | Name on file | Address on file | | | | | | | |
| 13562806 | Name on file | Address on file | | | | | | | |
| 13371267 | Name on file | Address on file | | | | | | | |
| 13895723 | Name on file | Address on file | | | | | | | |
| 14443067 | Name on file | Address on file | | | | | | | |
| 13698998 | Name on file | Address on file | | | | | | | |
| 13909726 | Name on file | Address on file | | | | | | | |
| 13471737 | Name on file | Address on file | | | | | | | |
| 13988672 | Name on file | Address on file | | | | | | | |
| 13798314 | Name on file | Address on file | | | | | | | |
| 14175069 | Name on file | Address on file | | | | | | | |
| 13849074 | Name on file | Address on file | | | | | | | |
| 13143919 | Name on file | Address on file | | | | | | | |
| 14612538 | Name on file | Address on file | | | | | | | |
| 14636966 | Name on file | Address on file | | | | | | | |
| 13174036 | Name on file | Address on file | | | | | | | |
| 14081427 | Name on file | Address on file | | | | | | | |
| 14325824 | Name on file | Address on file | | | | | | | |
| 13594840 | Name on file | Address on file | | | | | | | |
| 18942321 | Name on file | Address on file | | | | | | | |
| 13933852 | Name on file | Address on file | | | | | | | |
| 13323057 | Name on file | Address on file | | | | | | | |
| 13315714 | Name on file | Address on file | | | | | | | |
| 14159911 | Name on file | Address on file | | | | | | | |
| 14126536 | Name on file | Address on file | | | | | | | |
| 14234290 | Name on file | Address on file | | | | | | | |
| 22421921 | Svalbard Holdings Limited as Transferee of Name on File | Address on file | | | | | | | |
| 22417829 | Svalbard Holdings Limited as Transferee of Name on File | Address on file | | | | | | | |
| 14288979 | Name on file | Address on file | | | | | | | |
| 14447606 | Name on file | Address on file | | | | | | | |
| 13630242 | Name on file | Address on file | | | | | | | |
| 14045068 | Name on file | Address on file | | | | | | | |
| 13360401 | Name on file | Address on file | | | | | | | |
| 13912808 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14614438 | Name on file | Address on file | | | | | | | |
| 13216995 | Name on file | Address on file | | | | | | | |
| 13825470 | Name on file | Address on file | | | | | | | |
| 14250486 | Name on file | Address on file | | | | | | | |
| 14223400 | Name on file | Address on file | | | | | | | |
| 13876664 | Name on file | Address on file | | | | | | | |
| 13907863 | Name on file | Address on file | | | | | | | |
| 13532461 | Name on file | Address on file | | | | | | | |
| 14120820 | Name on file | Address on file | | | | | | | |
| 13947745 | Name on file | Address on file | | | | | | | |
| 13756288 | Name on file | Address on file | | | | | | | |
| 14509904 | Name on file | Address on file | | | | | | | |
| 14264763 | Name on file | Address on file | | | | | | | |
| 14235069 | Name on file | Address on file | | | | | | | |
| 14341438 | Name on file | Address on file | | | | | | | |
| 14293930 | Name on file | Address on file | | | | | | | |
| 13585514 | Name on file | Address on file | | | | | | | |
| 13478680 | Name on file | Address on file | | | | | | | |
| 13175221 | Name on file | Address on file | | | | | | | |
| 13580999 | Name on file | Address on file | | | | | | | |
| 13385984 | Name on file | Address on file | | | | | | | |
| 15375800 | Name on file | Address on file | | | | | | | |
| 15404659 | Name on file | Address on file | | | | | | | |
| 13618273 | Name on file | Address on file | | | | | | | |
| 13194432 | Name on file | Address on file | | | | | | | |
| 14032062 | Name on file | Address on file | | | | | | | |
| 13496670 | Name on file | Address on file | | | | | | | |
| 13935559 | Name on file | Address on file | | | | | | | |
| 13465733 | Name on file | Address on file | | | | | | | |
| 13164797 | Name on file | Address on file | | | | | | | |
| 14191906 | Name on file | Address on file | | | | | | | |
| 14109548 | Name on file | Address on file | | | | | | | |
| 13487807 | Name on file | Address on file | | | | | | | |
| 15368656 | Name on file | Address on file | | | | | | | |
| 18318763 | Name on file | Address on file | | | | | | | |
| 13975420 | Name on file | Address on file | | | | | | | |
| 13971350 | Name on file | Address on file | | | | | | | |
| 13520448 | Name on file | Address on file | | | | | | | |
| 13138230 | Name on file | Address on file | | | | | | | |
| 13247550 | Name on file | Address on file | | | | | | | |
| 13290660 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13475540 | Name on file | Address on file | | | | | | | |
| 13613149 | Name on file | Address on file | | | | | | | |
| 13743643 | Name on file | Address on file | | | | | | | |
| 13808318 | Name on file | Address on file | | | | | | | |
| 13811745 | Name on file | Address on file | | | | | | | |
| 13917527 | Name on file | Address on file | | | | | | | |
| 14013619 | Name on file | Address on file | | | | | | | |
| 13744860 | Name on file | Address on file | | | | | | | |
| 13643348 | Name on file | Address on file | | | | | | | |
| 14228300 | Name on file | Address on file | | | | | | | |
| 13953022 | Name on file | Address on file | | | | | | | |
| 13394147 | Name on file | Address on file | | | | | | | |
| 13684282 | Name on file | Address on file | | | | | | | |
| 14188508 | Name on file | Address on file | | | | | | | |
| 13481986 | Name on file | Address on file | | | | | | | |
| 13837528 | Name on file | Address on file | | | | | | | |
| 13921201 | Name on file | Address on file | | | | | | | |
| 13996616 | Name on file | Address on file | | | | | | | |
| 14396871 | Name on file | Address on file | | | | | | | |
| 13274481 | Name on file | Address on file | | | | | | | |
| 14010823 | Name on file | Address on file | | | | | | | |
| 13904979 | Name on file | Address on file | | | | | | | |
| 14134902 | Name on file | Address on file | | | | | | | |
| 14092679 | Name on file | Address on file | | | | | | | |
| 14278872 | Name on file | Address on file | | | | | | | |
| 13953677 | Name on file | Address on file | | | | | | | |
| 13156411 | Name on file | Address on file | | | | | | | |
| 15406992 | Name on file | Address on file | | | | | | | |
| 13829094 | Name on file | Address on file | | | | | | | |
| 13428584 | Name on file | Address on file | | | | | | | |
| 13629114 | Name on file | Address on file | | | | | | | |
| 13433787 | Name on file | Address on file | | | | | | | |
| 13820913 | Name on file | Address on file | | | | | | | |
| 13245431 | Name on file | Address on file | | | | | | | |
| 14309807 | Name on file | Address on file | | | | | | | |
| 13872529 | Name on file | Address on file | | | | | | | |
| 13397527 | Name on file | Address on file | | | | | | | |
| 13545698 | Name on file | Address on file | | | | | | | |
| 13581415 | Name on file | Address on file | | | | | | | |
| 15386088 | Name on file | Address on file | | | | | | | |
| 13765276 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14263705 | Name on file | Address on file | | | | | | | |
| 13513113 | Name on file | Address on file | | | | | | | |
| 13879547 | Name on file | Address on file | | | | | | | |
| 14353536 | Name on file | Address on file | | | | | | | |
| 14631111 | Name on file | Address on file | | | | | | | |
| 13846981 | Name on file | Address on file | | | | | | | |
| 14176691 | Name on file | Address on file | | | | | | | |
| 13540384 | Name on file | Address on file | | | | | | | |
| 14659876 | Name on file | Address on file | | | | | | | |
| 13845637 | Name on file | Address on file | | | | | | | |
| 14086720 | Name on file | Address on file | | | | | | | |
| 18991989 | Name on file | Address on file | | | | | | | |
| 14433586 | Name on file | Address on file | | | | | | | |
| 13871736 | Name on file | Address on file | | | | | | | |
| 14040213 | Name on file | Address on file | | | | | | | |
| 14019547 | Name on file | Address on file | | | | | | | |
| 13626494 | Name on file | Address on file | | | | | | | |
| 14597704 | Name on file | Address on file | | | | | | | |
| 13164068 | Name on file | Address on file | | | | | | | |
| 14501597 | Name on file | Address on file | | | | | | | |
| 14231790 | Name on file | Address on file | | | | | | | |
| 13787461 | Name on file | Address on file | | | | | | | |
| 14186720 | Name on file | Address on file | | | | | | | |
| 14240122 | Name on file | Address on file | | | | | | | |
| 13548096 | Name on file | Address on file | | | | | | | |
| 13226723 | Name on file | Address on file | | | | | | | |
| 13301617 | Name on file | Address on file | | | | | | | |
| 13834300 | Name on file | Address on file | | | | | | | |
| 14055382 | Name on file | Address on file | | | | | | | |
| 13832640 | Name on file | Address on file | | | | | | | |
| 14556334 | Name on file | Address on file | | | | | | | |
| 14090320 | Name on file | Address on file | | | | | | | |
| 13533397 | Name on file | Address on file | | | | | | | |
| 13958426 | Name on file | Address on file | | | | | | | |
| 13493603 | Name on file | Address on file | | | | | | | |
| 14661194 | Name on file | Address on file | | | | | | | |
| 13881732 | Name on file | Address on file | | | | | | | |
| 14083525 | Name on file | Address on file | | | | | | | |
| 13786367 | Name on file | Address on file | | | | | | | |
| 13401194 | Name on file | Address on file | | | | | | | |
| 13321670 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14536893 | Name on file | Address on file | | | | | | | |
| 14163606 | Name on file | Address on file | | | | | | | |
| 13205795 | Name on file | Address on file | | | | | | | |
| 14175151 | Name on file | Address on file | | | | | | | |
| 13147299 | Name on file | Address on file | | | | | | | |
| 14435717 | Name on file | Address on file | | | | | | | |
| 13599042 | Name on file | Address on file | | | | | | | |
| 13818588 | Name on file | Address on file | | | | | | | |
| 13354105 | Name on file | Address on file | | | | | | | |
| 14261570 | Name on file | Address on file | | | | | | | |
| 13486028 | Name on file | Address on file | | | | | | | |
| 13812032 | Name on file | Address on file | | | | | | | |
| 15401556 | Name on file | Address on file | | | | | | | |
| 13843940 | Name on file | Address on file | | | | | | | |
| 14008798 | Name on file | Address on file | | | | | | | |
| 13682185 | Name on file | Address on file | | | | | | | |
| 13608862 | Name on file | Address on file | | | | | | | |
| 14525190 | Name on file | Address on file | | | | | | | |
| 14033450 | Name on file | Address on file | | | | | | | |
| 13973242 | Name on file | Address on file | | | | | | | |
| 13577461 | Name on file | Address on file | | | | | | | |
| 14269033 | Name on file | Address on file | | | | | | | |
| 14167818 | Name on file | Address on file | | | | | | | |
| 13423045 | Name on file | Address on file | | | | | | | |
| 13815833 | Name on file | Address on file | | | | | | | |
| 13505256 | Name on file | Address on file | | | | | | | |
| 13558236 | Name on file | Address on file | | | | | | | |
| 13806010 | Name on file | Address on file | | | | | | | |
| 13558347 | Name on file | Address on file | | | | | | | |
| 13331074 | Name on file | Address on file | | | | | | | |
| 13874611 | Name on file | Address on file | | | | | | | |
| 14451710 | Name on file | Address on file | | | | | | | |
| 14653338 | Name on file | Address on file | | | | | | | |
| 14010179 | Name on file | Address on file | | | | | | | |
| 13549219 | Name on file | Address on file | | | | | | | |
| 13378818 | Name on file | Address on file | | | | | | | |
| 13694475 | Name on file | Address on file | | | | | | | |
| 14299470 | Name on file | Address on file | | | | | | | |
| 13891599 | Name on file | Address on file | | | | | | | |
| 13867225 | Name on file | Address on file | | | | | | | |
| 14034211 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13948907 | Name on file | Address on file | | | | | | | |
| 14052953 | Name on file | Address on file | | | | | | | |
| 14180021 | Name on file | Address on file | | | | | | | |
| 14644163 | Name on file | Address on file | | | | | | | |
| 13447635 | Name on file | Address on file | | | | | | | |
| 13282979 | Name on file | Address on file | | | | | | | |
| 14226029 | Name on file | Address on file | | | | | | | |
| 13999062 | Name on file | Address on file | | | | | | | |
| 13365591 | Name on file | Address on file | | | | | | | |
| 14652602 | Name on file | Address on file | | | | | | | |
| 14448166 | Name on file | Address on file | | | | | | | |
| 13350747 | Name on file | Address on file | | | | | | | |
| 13697687 | Name on file | Address on file | | | | | | | |
| 13371966 | Name on file | Address on file | | | | | | | |
| 14107193 | Name on file | Address on file | | | | | | | |
| 13951392 | Name on file | Address on file | | | | | | | |
| 14601498 | Name on file | Address on file | | | | | | | |
| 14471634 | Name on file | Address on file | | | | | | | |
| 13416886 | Name on file | Address on file | | | | | | | |
| 13407502 | Name on file | Address on file | | | | | | | |
| 14280896 | Name on file | Address on file | | | | | | | |
| 13718247 | Name on file | Address on file | | | | | | | |
| 14173428 | Name on file | Address on file | | | | | | | |
| 13305791 | Name on file | Address on file | | | | | | | |
| 13509032 | Name on file | Address on file | | | | | | | |
| 14217991 | Name on file | Address on file | | | | | | | |
| 14474945 | Name on file | Address on file | | | | | | | |
| 14051139 | Name on file | Address on file | | | | | | | |
| 13381822 | Name on file | Address on file | | | | | | | |
| 14456300 | Name on file | Address on file | | | | | | | |
| 13407785 | Name on file | Address on file | | | | | | | |
| 13530184 | Name on file | Address on file | | | | | | | |
| 14199897 | Name on file | Address on file | | | | | | | |
| 13303755 | Name on file | Address on file | | | | | | | |
| 14374788 | Name on file | Address on file | | | | | | | |
| 18252218 | Name on file | Address on file | | | | | | | |
| 13904746 | Name on file | Address on file | | | | | | | |
| 14024333 | Name on file | Address on file | | | | | | | |
| 13221559 | Name on file | Address on file | | | | | | | |
| 13253494 | Name on file | Address on file | | | | | | | |
| 13983323 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13578933 | Name on file | Address on file | | | | | | | |
| 14534291 | Name on file | Address on file | | | | | | | |
| 13648575 | Name on file | Address on file | | | | | | | |
| 13346349 | Name on file | Address on file | | | | | | | |
| 13776146 | Name on file | Address on file | | | | | | | |
| 14638292 | Name on file | Address on file | | | | | | | |
| 14421225 | Name on file | Address on file | | | | | | | |
| 13922694 | Name on file | Address on file | | | | | | | |
| 14188599 | Name on file | Address on file | | | | | | | |
| 14239803 | Name on file | Address on file | | | | | | | |
| 14588047 | Name on file | Address on file | | | | | | | |
| 14013385 | Name on file | Address on file | | | | | | | |
| 13854703 | Name on file | Address on file | | | | | | | |
| 14525670 | Name on file | Address on file | | | | | | | |
| 14319943 | Name on file | Address on file | | | | | | | |
| 15404139 | Name on file | Address on file | | | | | | | |
| 14106741 | Name on file | Address on file | | | | | | | |
| 13804442 | Name on file | Address on file | | | | | | | |
| 14211701 | Name on file | Address on file | | | | | | | |
| 14214796 | Name on file | Address on file | | | | | | | |
| 13406877 | Name on file | Address on file | | | | | | | |
| 14264951 | Name on file | Address on file | | | | | | | |
| 14071413 | Name on file | Address on file | | | | | | | |
| 14364447 | Name on file | Address on file | | | | | | | |
| 14141455 | Name on file | Address on file | | | | | | | |
| 13167432 | Name on file | Address on file | | | | | | | |
| 13223636 | Name on file | Address on file | | | | | | | |
| 13749094 | Name on file | Address on file | | | | | | | |
| 13373156 | Name on file | Address on file | | | | | | | |
| 14369751 | Name on file | Address on file | | | | | | | |
| 14382059 | Name on file | Address on file | | | | | | | |
| 14155794 | Name on file | Address on file | | | | | | | |
| 13479013 | Name on file | Address on file | | | | | | | |
| 13826582 | Name on file | Address on file | | | | | | | |
| 14186008 | Name on file | Address on file | | | | | | | |
| 14139880 | Name on file | Address on file | | | | | | | |
| 14476213 | Name on file | Address on file | | | | | | | |
| 14319737 | Name on file | Address on file | | | | | | | |
| 14056371 | Name on file | Address on file | | | | | | | |
| 13286720 | Name on file | Address on file | | | | | | | |
| 13315879 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13881624 | Name on file | Address on file | | | | | | | |
| 14248215 | Name on file | Address on file | | | | | | | |
| 13260547 | Name on file | Address on file | | | | | | | |
| 13349143 | Name on file | Address on file | | | | | | | |
| 13681323 | Name on file | Address on file | | | | | | | |
| 13678878 | Name on file | Address on file | | | | | | | |
| 13477948 | Name on file | Address on file | | | | | | | |
| 14198081 | Name on file | Address on file | | | | | | | |
| 14155516 | Name on file | Address on file | | | | | | | |
| 13449032 | Name on file | Address on file | | | | | | | |
| 13764641 | Name on file | Address on file | | | | | | | |
| 13292416 | Name on file | Address on file | | | | | | | |
| 13617821 | Name on file | Address on file | | | | | | | |
| 13822845 | Name on file | Address on file | | | | | | | |
| 13168719 | Name on file | Address on file | | | | | | | |
| 13196980 | Name on file | Address on file | | | | | | | |
| 13196983 | Name on file | Address on file | | | | | | | |
| 13268132 | Name on file | Address on file | | | | | | | |
| 13300507 | Name on file | Address on file | | | | | | | |
| 13301451 | Name on file | Address on file | | | | | | | |
| 13364237 | Name on file | Address on file | | | | | | | |
| 13364238 | Name on file | Address on file | | | | | | | |
| 13396391 | Name on file | Address on file | | | | | | | |
| 13463963 | Name on file | Address on file | | | | | | | |
| 13469477 | Name on file | Address on file | | | | | | | |
| 13518635 | Name on file | Address on file | | | | | | | |
| 13551380 | Name on file | Address on file | | | | | | | |
| 13597905 | Name on file | Address on file | | | | | | | |
| 13597908 | Name on file | Address on file | | | | | | | |
| 13645535 | Name on file | Address on file | | | | | | | |
| 13674732 | Name on file | Address on file | | | | | | | |
| 13688896 | Name on file | Address on file | | | | | | | |
| 13688906 | Name on file | Address on file | | | | | | | |
| 13705737 | Name on file | Address on file | | | | | | | |
| 13748998 | Name on file | Address on file | | | | | | | |
| 13762230 | Name on file | Address on file | | | | | | | |
| 13762233 | Name on file | Address on file | | | | | | | |
| 13764855 | Name on file | Address on file | | | | | | | |
| 13782246 | Name on file | Address on file | | | | | | | |
| 13799301 | Name on file | Address on file | | | | | | | |
| 13846252 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13889914 | Name on file | Address on file | | | | | | | |
| 13901456 | Name on file | Address on file | | | | | | | |
| 13971420 | Name on file | Address on file | | | | | | | |
| 14064741 | Name on file | Address on file | | | | | | | |
| 14121616 | Name on file | Address on file | | | | | | | |
| 14123628 | Name on file | Address on file | | | | | | | |
| 14123758 | Name on file | Address on file | | | | | | | |
| 14148675 | Name on file | Address on file | | | | | | | |
| 14195149 | Name on file | Address on file | | | | | | | |
| 14203018 | Name on file | Address on file | | | | | | | |
| 14228242 | Name on file | Address on file | | | | | | | |
| 14542314 | Name on file | Address on file | | | | | | | |
| 13424971 | Name on file | Address on file | | | | | | | |
| 13679968 | Name on file | Address on file | | | | | | | |
| 13819975 | Name on file | Address on file | | | | | | | |
| 13882428 | Name on file | Address on file | | | | | | | |
| 13900912 | Name on file | Address on file | | | | | | | |
| 14059684 | Name on file | Address on file | | | | | | | |
| 14122659 | Name on file | Address on file | | | | | | | |
| 14143867 | Name on file | Address on file | | | | | | | |
| 14149183 | Name on file | Address on file | | | | | | | |
| 14241977 | Name on file | Address on file | | | | | | | |
| 14266441 | Name on file | Address on file | | | | | | | |
| 13981968 | Name on file | Address on file | | | | | | | |
| 13301676 | Name on file | Address on file | | | | | | | |
| 13587253 | Name on file | Address on file | | | | | | | |
| 15381400 | Name on file | Address on file | | | | | | | |
| 13344732 | Name on file | Address on file | | | | | | | |
| 13818838 | Name on file | Address on file | | | | | | | |
| 14233154 | Name on file | Address on file | | | | | | | |
| 13622269 | Name on file | Address on file | | | | | | | |
| 13521324 | Name on file | Address on file | | | | | | | |
| 14553580 | Name on file | Address on file | | | | | | | |
| 14664190 | Name on file | Address on file | | | | | | | |
| 13337292 | Name on file | Address on file | | | | | | | |
| 10277819 | Name on file | Address on file | | | | | | | |
| 14380048 | Name on file | Address on file | | | | | | | |
| 13843863 | Name on file | Address on file | | | | | | | |
| 15370815 | Name on file | Address on file | | | | | | | |
| 13345767 | Name on file | Address on file | | | | | | | |
| 13851233 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13476927 | Name on file | Address on file | | | | | | | |
| 14555775 | Name on file | Address on file | | | | | | | |
| 14184474 | Name on file | Address on file | | | | | | | |
| 13373329 | Name on file | Address on file | | | | | | | |
| 13599921 | Name on file | Address on file | | | | | | | |
| 15378748 | Name on file | Address on file | | | | | | | |
| 13740916 | Name on file | Address on file | | | | | | | |
| 14005522 | Name on file | Address on file | | | | | | | |
| 14217307 | Name on file | Address on file | | | | | | | |
| 14055817 | Name on file | Address on file | | | | | | | |
| 14221338 | Name on file | Address on file | | | | | | | |
| 14665496 | Name on file | Address on file | | | | | | | |
| 13692756 | Name on file | Address on file | | | | | | | |
| 14257480 | Name on file | Address on file | | | | | | | |
| 13789670 | Name on file | Address on file | | | | | | | |
| 13871848 | Name on file | Address on file | | | | | | | |
| 14604279 | Name on file | Address on file | | | | | | | |
| 13390003 | Name on file | Address on file | | | | | | | |
| 14117832 | Name on file | Address on file | | | | | | | |
| 14026427 | Name on file | Address on file | | | | | | | |
| 13593765 | Name on file | Address on file | | | | | | | |
| 14285235 | Name on file | Address on file | | | | | | | |
| 13884054 | Name on file | Address on file | | | | | | | |
| 13265122 | Name on file | Address on file | | | | | | | |
| 13541724 | Name on file | Address on file | | | | | | | |
| 14086009 | Name on file | Address on file | | | | | | | |
| 13744114 | Name on file | Address on file | | | | | | | |
| 22190902 | The Canyon Value Realization Master Fund, L.P as Transferee of Name on File | Address on file | | | | | | | |
| 14592459 | Name on file | Address on file | | | | | | | |
| 13290451 | Name on file | Address on file | | | | | | | |
| 13714921 | Name on file | Address on file | | | | | | | |
| 13618247 | Name on file | Address on file | | | | | | | |
| 13578167 | Name on file | Address on file | | | | | | | |
| 13905346 | Name on file | Address on file | | | | | | | |
| 13350799 | Name on file | Address on file | | | | | | | |
| 14429407 | Name on file | Address on file | | | | | | | |
| 15409832 | Name on file | Address on file | | | | | | | |
| 13856508 | Name on file | Address on file | | | | | | | |
| 13457667 | Name on file | Address on file | | | | | | | |
| 13790446 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13277655 | Name on file | Address on file | | | | | | | |
| 13878537 | Name on file | Address on file | | | | | | | |
| 14111332 | Name on file | Address on file | | | | | | | |
| 14254761 | Name on file | Address on file | | | | | | | |
| 13646588 | Name on file | Address on file | | | | | | | |
| 14156678 | Name on file | Address on file | | | | | | | |
| 13419047 | Name on file | Address on file | | | | | | | |
| 13144656 | Name on file | Address on file | | | | | | | |
| 13866064 | Name on file | Address on file | | | | | | | |
| 13336294 | Name on file | Address on file | | | | | | | |
| 13160617 | Name on file | Address on file | | | | | | | |
| 14040662 | Name on file | Address on file | | | | | | | |
| 14125681 | Name on file | Address on file | | | | | | | |
| 14492110 | Name on file | Address on file | | | | | | | |
| 13277855 | Name on file | Address on file | | | | | | | |
| 14499007 | Name on file | Address on file | | | | | | | |
| 14204720 | Name on file | Address on file | | | | | | | |
| 14148852 | Name on file | Address on file | | | | | | | |
| 13282070 | Name on file | Address on file | | | | | | | |
| 13931015 | Name on file | Address on file | | | | | | | |
| 13849503 | Name on file | Address on file | | | | | | | |
| 14032733 | Name on file | Address on file | | | | | | | |
| 15395385 | Name on file | Address on file | | | | | | | |
| 14450035 | Name on file | Address on file | | | | | | | |
| 14278393 | Name on file | Address on file | | | | | | | |
| 14588956 | Name on file | Address on file | | | | | | | |
| 13569507 | Name on file | Address on file | | | | | | | |
| 14448414 | Name on file | Address on file | | | | | | | |
| 14489282 | Name on file | Address on file | | | | | | | |
| 14339139 | Name on file | Address on file | | | | | | | |
| 13203614 | Name on file | Address on file | | | | | | | |
| 13714145 | Name on file | Address on file | | | | | | | |
| 13718856 | Name on file | Address on file | | | | | | | |
| 13604200 | Name on file | Address on file | | | | | | | |
| 13291567 | Name on file | Address on file | | | | | | | |
| 13222765 | Name on file | Address on file | | | | | | | |
| 13855499 | Name on file | Address on file | | | | | | | |
| 14282496 | Name on file | Address on file | | | | | | | |
| 13812963 | Name on file | Address on file | | | | | | | |
| 13554144 | Name on file | Address on file | | | | | | | |
| 13468094 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13681242 | Name on file | Address on file | | | | | | | |
| 13183511 | Name on file | Address on file | | | | | | | |
| 13957463 | Name on file | Address on file | | | | | | | |
| 13341666 | Name on file | Address on file | | | | | | | |
| 14411679 | Name on file | Address on file | | | | | | | |
| 14117078 | Name on file | Address on file | | | | | | | |
| 13268951 | Name on file | Address on file | | | | | | | |
| 13745274 | Name on file | Address on file | | | | | | | |
| 14313999 | Name on file | Address on file | | | | | | | |
| 14450801 | Name on file | Address on file | | | | | | | |
| 13823793 | Name on file | Address on file | | | | | | | |
| 14213015 | Name on file | Address on file | | | | | | | |
| 14631094 | Name on file | Address on file | | | | | | | |
| 14426187 | Name on file | Address on file | | | | | | | |
| 13699304 | Name on file | Address on file | | | | | | | |
| 13819607 | Name on file | Address on file | | | | | | | |
| 13541811 | Name on file | Address on file | | | | | | | |
| 14435401 | Name on file | Address on file | | | | | | | |
| 13161385 | Name on file | Address on file | | | | | | | |
| 13890017 | Name on file | Address on file | | | | | | | |
| 13451889 | Name on file | Address on file | | | | | | | |
| 13859620 | Name on file | Address on file | | | | | | | |
| 13330741 | Name on file | Address on file | | | | | | | |
| 14258766 | Name on file | Address on file | | | | | | | |
| 14242209 | Name on file | Address on file | | | | | | | |
| 13375243 | Name on file | Address on file | | | | | | | |
| 13275176 | Name on file | Address on file | | | | | | | |
| 14630161 | Name on file | Address on file | | | | | | | |
| 14540446 | Name on file | Address on file | | | | | | | |
| 14558454 | Name on file | Address on file | | | | | | | |
| 13633777 | Name on file | Address on file | | | | | | | |
| 14407392 | Name on file | Address on file | | | | | | | |
| 14585802 | Name on file | Address on file | | | | | | | |
| 13869640 | Name on file | Address on file | | | | | | | |
| 13860413 | Name on file | Address on file | | | | | | | |
| 13176852 | Name on file | Address on file | | | | | | | |
| 14068254 | Name on file | Address on file | | | | | | | |
| 13959655 | Name on file | Address on file | | | | | | | |
| 13198916 | Name on file | Address on file | | | | | | | |
| 18282593 | Name on file | Address on file | | | | | | | |
| 13360697 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13775499 | Name on file | Address on file | | | | | | | |
| 13456692 | Name on file | Address on file | | | | | | | |
| 14283782 | Name on file | Address on file | | | | | | | |
| 14174152 | Name on file | Address on file | | | | | | | |
| 14072979 | Name on file | Address on file | | | | | | | |
| 13694200 | Name on file | Address on file | | | | | | | |
| 13569461 | Name on file | Address on file | | | | | | | |
| 13833351 | Name on file | Address on file | | | | | | | |
| 13514191 | Name on file | Address on file | | | | | | | |
| 14223373 | Name on file | Address on file | | | | | | | |
| 14057094 | Name on file | Address on file | | | | | | | |
| 14057109 | Name on file | Address on file | | | | | | | |
| 13723372 | Name on file | Address on file | | | | | | | |
| 14173813 | Name on file | Address on file | | | | | | | |
| 13704982 | Name on file | Address on file | | | | | | | |
| 14202202 | Name on file | Address on file | | | | | | | |
| 13797736 | Name on file | Address on file | | | | | | | |
| 13277661 | Name on file | Address on file | | | | | | | |
| 14254945 | Name on file | Address on file | | | | | | | |
| 14155883 | Name on file | Address on file | | | | | | | |
| 15373531 | Name on file | Address on file | | | | | | | |
| 13143055 | Name on file | Address on file | | | | | | | |
| 13441620 | Name on file | Address on file | | | | | | | |
| 13740939 | Name on file | Address on file | | | | | | | |
| 14224007 | Name on file | Address on file | | | | | | | |
| 13578198 | Name on file | Address on file | | | | | | | |
| 14523621 | Name on file | Address on file | | | | | | | |
| 14532037 | Name on file | Address on file | | | | | | | |
| 14229545 | Name on file | Address on file | | | | | | | |
| 13323491 | Name on file | Address on file | | | | | | | |
| 13496851 | Name on file | Address on file | | | | | | | |
| 14297077 | Name on file | Address on file | | | | | | | |
| 13496328 | Name on file | Address on file | | | | | | | |
| 13449074 | Name on file | Address on file | | | | | | | |
| 14023064 | Name on file | Address on file | | | | | | | |
| 14177136 | Name on file | Address on file | | | | | | | |
| 13281386 | Name on file | Address on file | | | | | | | |
| 13903786 | Name on file | Address on file | | | | | | | |
| 13784383 | Name on file | Address on file | | | | | | | |
| 13296019 | Name on file | Address on file | | | | | | | |
| 13494261 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14589553 | Name on file | Address on file | | | | | | | |
| 13212050 | Name on file | Address on file | | | | | | | |
| 14168075 | Name on file | Address on file | | | | | | | |
| 14434122 | Name on file | Address on file | | | | | | | |
| 13844922 | Name on file | Address on file | | | | | | | |
| 13410378 | Name on file | Address on file | | | | | | | |
| 13851645 | Name on file | Address on file | | | | | | | |
| 13612968 | Name on file | Address on file | | | | | | | |
| 14066836 | Name on file | Address on file | | | | | | | |
| 13644931 | Name on file | Address on file | | | | | | | |
| 13445574 | Name on file | Address on file | | | | | | | |
| 14109177 | Name on file | Address on file | | | | | | | |
| 13855930 | Name on file | Address on file | | | | | | | |
| 13266368 | Name on file | Address on file | | | | | | | |
| 14137352 | Name on file | Address on file | | | | | | | |
| 14023461 | Name on file | Address on file | | | | | | | |
| 13859625 | Name on file | Address on file | | | | | | | |
| 14146689 | Name on file | Address on file | | | | | | | |
| 14399815 | Name on file | Address on file | | | | | | | |
| 14402971 | Name on file | Address on file | | | | | | | |
| 13239203 | Name on file | Address on file | | | | | | | |
| 13945696 | Name on file | Address on file | | | | | | | |
| 13312709 | Name on file | Address on file | | | | | | | |
| 14059457 | Name on file | Address on file | | | | | | | |
| 13275317 | Name on file | Address on file | | | | | | | |
| 13274580 | Name on file | Address on file | | | | | | | |
| 14251104 | Name on file | Address on file | | | | | | | |
| 13532070 | Name on file | Address on file | | | | | | | |
| 13483482 | Name on file | Address on file | | | | | | | |
| 13720106 | Name on file | Address on file | | | | | | | |
| 13488697 | Name on file | Address on file | | | | | | | |
| 13462039 | Name on file | Address on file | | | | | | | |
| 13467582 | Name on file | Address on file | | | | | | | |
| 14476496 | Name on file | Address on file | | | | | | | |
| 13601741 | Name on file | Address on file | | | | | | | |
| 13309614 | Name on file | Address on file | | | | | | | |
| 13225972 | Name on file | Address on file | | | | | | | |
| 13259156 | Name on file | Address on file | | | | | | | |
| 14517401 | Name on file | Address on file | | | | | | | |
| 14419448 | Name on file | Address on file | | | | | | | |
| 13232781 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15373510 | Name on file | Address on file | | | | | | | |
| 13706179 | Name on file | Address on file | | | | | | | |
| 13746713 | Name on file | Address on file | | | | | | | |
| 13713048 | Name on file | Address on file | | | | | | | |
| 13402609 | Name on file | Address on file | | | | | | | |
| 13913627 | Name on file | Address on file | | | | | | | |
| 14011405 | Name on file | Address on file | | | | | | | |
| 14331642 | Name on file | Address on file | | | | | | | |
| 13995206 | Name on file | Address on file | | | | | | | |
| 14473348 | Name on file | Address on file | | | | | | | |
| 13595284 | Name on file | Address on file | | | | | | | |
| 14437013 | Name on file | Address on file | | | | | | | |
| 13592061 | Name on file | Address on file | | | | | | | |
| 13620237 | Name on file | Address on file | | | | | | | |
| 14302330 | Name on file | Address on file | | | | | | | |
| 19001837 | Name on file | Address on file | | | | | | | |
| 13269819 | Name on file | Address on file | | | | | | | |
| 14237351 | Name on file | Address on file | | | | | | | |
| 13709822 | Name on file | Address on file | | | | | | | |
| 13781133 | Name on file | Address on file | | | | | | | |
| 13464363 | Name on file | Address on file | | | | | | | |
| 14424077 | Name on file | Address on file | | | | | | | |
| 14473496 | Name on file | Address on file | | | | | | | |
| 13630736 | Name on file | Address on file | | | | | | | |
| 13881432 | Name on file | Address on file | | | | | | | |
| 13782856 | Name on file | Address on file | | | | | | | |
| 13300933 | Name on file | Address on file | | | | | | | |
| 13666686 | Name on file | Address on file | | | | | | | |
| 13841364 | Name on file | Address on file | | | | | | | |
| 13754562 | Name on file | Address on file | | | | | | | |
| 13136623 | Name on file | Address on file | | | | | | | |
| 14117991 | Name on file | Address on file | | | | | | | |
| 14112710 | Name on file | Address on file | | | | | | | |
| 14071727 | Name on file | Address on file | | | | | | | |
| 13467252 | Name on file | Address on file | | | | | | | |
| 13213492 | Name on file | Address on file | | | | | | | |
| 13316849 | Name on file | Address on file | | | | | | | |
| 13981907 | Name on file | Address on file | | | | | | | |
| 14423169 | Name on file | Address on file | | | | | | | |
| 14060879 | Name on file | Address on file | | | | | | | |
| 13736962 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14327452 | Name on file | Address on file | | | | | | | |
| 14023342 | Name on file | Address on file | | | | | | | |
| 14513826 | Name on file | Address on file | | | | | | | |
| 13538022 | Name on file | Address on file | | | | | | | |
| 14178655 | Name on file | Address on file | | | | | | | |
| 14593298 | Name on file | Address on file | | | | | | | |
| 14651542 | Name on file | Address on file | | | | | | | |
| 13943792 | Name on file | Address on file | | | | | | | |
| 13365406 | Name on file | Address on file | | | | | | | |
| 13809180 | Name on file | Address on file | | | | | | | |
| 14337154 | Name on file | Address on file | | | | | | | |
| 13470799 | Name on file | Address on file | | | | | | | |
| 14026622 | Name on file | Address on file | | | | | | | |
| 13749336 | Name on file | Address on file | | | | | | | |
| 13711949 | Name on file | Address on file | | | | | | | |
| 14313757 | Name on file | Address on file | | | | | | | |
| 13367781 | Name on file | Address on file | | | | | | | |
| 13294253 | Name on file | Address on file | | | | | | | |
| 13827744 | Name on file | Address on file | | | | | | | |
| 15386563 | Name on file | Address on file | | | | | | | |
| 13156532 | Name on file | Address on file | | | | | | | |
| 15381941 | Name on file | Address on file | | | | | | | |
| 13535782 | Name on file | Address on file | | | | | | | |
| 13337369 | Name on file | Address on file | | | | | | | |
| 14383031 | Name on file | Address on file | | | | | | | |
| 13775738 | Name on file | Address on file | | | | | | | |
| 14201671 | Name on file | Address on file | | | | | | | |
| 14277043 | Name on file | Address on file | | | | | | | |
| 13666273 | Name on file | Address on file | | | | | | | |
| 13478863 | Name on file | Address on file | | | | | | | |
| 14661695 | Name on file | Address on file | | | | | | | |
| 13829559 | Name on file | Address on file | | | | | | | |
| 14118445 | Name on file | Address on file | | | | | | | |
| 14372229 | Name on file | Address on file | | | | | | | |
| 14082311 | Name on file | Address on file | | | | | | | |
| 14295031 | Name on file | Address on file | | | | | | | |
| 13980302 | Name on file | Address on file | | | | | | | |
| 13286391 | Name on file | Address on file | | | | | | | |
| 14147867 | Name on file | Address on file | | | | | | | |
| 15380582 | Name on file | Address on file | | | | | | | |
| 13590968 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13411333 | Name on file | Address on file | | | | | | | |
| 14388164 | Name on file | Address on file | | | | | | | |
| 13969974 | Name on file | Address on file | | | | | | | |
| 13242000 | Name on file | Address on file | | | | | | | |
| 13867037 | Name on file | Address on file | | | | | | | |
| 13257644 | Name on file | Address on file | | | | | | | |
| 13872845 | Name on file | Address on file | | | | | | | |
| 13243959 | Name on file | Address on file | | | | | | | |
| 13458841 | Name on file | Address on file | | | | | | | |
| 14379791 | Name on file | Address on file | | | | | | | |
| 13430794 | Name on file | Address on file | | | | | | | |
| 13142838 | Name on file | Address on file | | | | | | | |
| 13503057 | Name on file | Address on file | | | | | | | |
| 13896698 | Name on file | Address on file | | | | | | | |
| 13468850 | Name on file | Address on file | | | | | | | |
| 13754629 | Name on file | Address on file | | | | | | | |
| 13801973 | Name on file | Address on file | | | | | | | |
| 13269901 | Name on file | Address on file | | | | | | | |
| 13208713 | Name on file | Address on file | | | | | | | |
| 13263493 | Name on file | Address on file | | | | | | | |
| 13249773 | Name on file | Address on file | | | | | | | |
| 13581923 | Name on file | Address on file | | | | | | | |
| 14623525 | Name on file | Address on file | | | | | | | |
| 14249737 | Name on file | Address on file | | | | | | | |
| 13685441 | Name on file | Address on file | | | | | | | |
| 13863020 | Name on file | Address on file | | | | | | | |
| 13865841 | Name on file | Address on file | | | | | | | |
| 14478177 | Name on file | Address on file | | | | | | | |
| 13159005 | Name on file | Address on file | | | | | | | |
| 13265204 | Name on file | Address on file | | | | | | | |
| 14336490 | Name on file | Address on file | | | | | | | |
| 13600754 | Name on file | Address on file | | | | | | | |
| 15382487 | Name on file | Address on file | | | | | | | |
| 14467996 | Name on file | Address on file | | | | | | | |
| 14096052 | Name on file | Address on file | | | | | | | |
| 13863618 | Name on file | Address on file | | | | | | | |
| 14366586 | Name on file | Address on file | | | | | | | |
| 13584153 | Name on file | Address on file | | | | | | | |
| 13417475 | Name on file | Address on file | | | | | | | |
| 14200791 | Name on file | Address on file | | | | | | | |
| 13607945 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13609912 | Name on file | Address on file | | | | | | | |
| 13782947 | Name on file | Address on file | | | | | | | |
| 13354593 | Name on file | Address on file | | | | | | | |
| 18245466 | Name on file | Address on file | | | | | | | |
| 13769717 | Name on file | Address on file | | | | | | | |
| 13673379 | Name on file | Address on file | | | | | | | |
| 15370011 | Name on file | Address on file | | | | | | | |
| 13995390 | Name on file | Address on file | | | | | | | |
| 13902292 | Name on file | Address on file | | | | | | | |
| 14349914 | Name on file | Address on file | | | | | | | |
| 13531170 | Name on file | Address on file | | | | | | | |
| 13850788 | Name on file | Address on file | | | | | | | |
| 13757300 | Name on file | Address on file | | | | | | | |
| 13986636 | Name on file | Address on file | | | | | | | |
| 13265016 | Name on file | Address on file | | | | | | | |
| 14155135 | Name on file | Address on file | | | | | | | |
| 15379480 | Name on file | Address on file | | | | | | | |
| 15364798 | Name on file | Address on file | | | | | | | |
| 14628415 | Name on file | Address on file | | | | | | | |
| 14234730 | Name on file | Address on file | | | | | | | |
| 13466500 | Name on file | Address on file | | | | | | | |
| 13138892 | Name on file | Address on file | | | | | | | |
| 13307770 | Name on file | Address on file | | | | | | | |
| 13335329 | Name on file | Address on file | | | | | | | |
| 13316489 | Name on file | Address on file | | | | | | | |
| 14095169 | Name on file | Address on file | | | | | | | |
| 13506755 | Name on file | Address on file | | | | | | | |
| 13705024 | Name on file | Address on file | | | | | | | |
| 14229296 | Name on file | Address on file | | | | | | | |
| 13349153 | Name on file | Address on file | | | | | | | |
| 13260539 | Name on file | Address on file | | | | | | | |
| 13828334 | Name on file | Address on file | | | | | | | |
| 14148735 | Name on file | Address on file | | | | | | | |
| 14488750 | Name on file | Address on file | | | | | | | |
| 13483937 | Name on file | Address on file | | | | | | | |
| 13599912 | Name on file | Address on file | | | | | | | |
| 14210922 | Name on file | Address on file | | | | | | | |
| 14350133 | Name on file | Address on file | | | | | | | |
| 13795953 | Name on file | Address on file | | | | | | | |
| 13802778 | Name on file | Address on file | | | | | | | |
| 13985356 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13184213 | Name on file | Address on file | | | | | | | |
| 14089164 | Name on file | Address on file | | | | | | | |
| 13745855 | Name on file | Address on file | | | | | | | |
| 13354280 | Name on file | Address on file | | | | | | | |
| 13404056 | Name on file | Address on file | | | | | | | |
| 13677523 | Name on file | Address on file | | | | | | | |
| 14166278 | Name on file | Address on file | | | | | | | |
| 14131048 | Name on file | Address on file | | | | | | | |
| 14349929 | Name on file | Address on file | | | | | | | |
| 13407544 | Name on file | Address on file | | | | | | | |
| 14157015 | Name on file | Address on file | | | | | | | |
| 13917905 | Name on file | Address on file | | | | | | | |
| 14145587 | Name on file | Address on file | | | | | | | |
| 13492133 | Name on file | Address on file | | | | | | | |
| 14174821 | Name on file | Address on file | | | | | | | |
| 14233349 | Name on file | Address on file | | | | | | | |
| 13337132 | Name on file | Address on file | | | | | | | |
| 13933864 | Name on file | Address on file | | | | | | | |
| 13499964 | Name on file | Address on file | | | | | | | |
| 14156421 | Name on file | Address on file | | | | | | | |
| 13559423 | Name on file | Address on file | | | | | | | |
| 13838110 | Name on file | Address on file | | | | | | | |
| 13673672 | Name on file | Address on file | | | | | | | |
| 13930096 | Name on file | Address on file | | | | | | | |
| 14024346 | Name on file | Address on file | | | | | | | |
| 14086721 | Name on file | Address on file | | | | | | | |
| 14101072 | Name on file | Address on file | | | | | | | |
| 13930761 | Name on file | Address on file | | | | | | | |
| 14551103 | Name on file | Address on file | | | | | | | |
| 13703580 | Name on file | Address on file | | | | | | | |
| 13720104 | Name on file | Address on file | | | | | | | |
| 13764224 | Name on file | Address on file | | | | | | | |
| 13378157 | Name on file | Address on file | | | | | | | |
| 14074844 | Name on file | Address on file | | | | | | | |
| 14254972 | Name on file | Address on file | | | | | | | |
| 13686610 | Name on file | Address on file | | | | | | | |
| 13581850 | Name on file | Address on file | | | | | | | |
| 13551250 | Name on file | Address on file | | | | | | | |
| 14398403 | Name on file | Address on file | | | | | | | |
| 14173760 | Name on file | Address on file | | | | | | | |
| 13485569 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14545280 | Name on file | Address on file | | | | | | | |
| 14334682 | Name on file | Address on file | | | | | | | |
| 14507309 | Name on file | Address on file | | | | | | | |
| 14368106 | Name on file | Address on file | | | | | | | |
| 14370042 | Name on file | Address on file | | | | | | | |
| 13210290 | Name on file | Address on file | | | | | | | |
| 14058887 | Name on file | Address on file | | | | | | | |
| 14417260 | Name on file | Address on file | | | | | | | |
| 13484602 | Name on file | Address on file | | | | | | | |
| 13685718 | Name on file | Address on file | | | | | | | |
| 14489830 | Name on file | Address on file | | | | | | | |
| 14517648 | Name on file | Address on file | | | | | | | |
| 13450209 | Name on file | Address on file | | | | | | | |
| 10277661 | Name on file | Address on file | | | | | | | |
| 13966098 | Name on file | Address on file | | | | | | | |
| 19014692 | Name on file | Address on file | | | | | | | |
| 15359421 | Name on file | Address on file | | | | | | | |
| 13448416 | Name on file | Address on file | | | | | | | |
| 14658763 | Name on file | Address on file | | | | | | | |
| 13938254 | Name on file | Address on file | | | | | | | |
| 13223698 | Name on file | Address on file | | | | | | | |
| 13754775 | Name on file | Address on file | | | | | | | |
| 14290350 | Name on file | Address on file | | | | | | | |
| 13601797 | Name on file | Address on file | | | | | | | |
| 13782141 | Name on file | Address on file | | | | | | | |
| 14429352 | Name on file | Address on file | | | | | | | |
| 14248194 | Name on file | Address on file | | | | | | | |
| 13756941 | Name on file | Address on file | | | | | | | |
| 13794084 | Name on file | Address on file | | | | | | | |
| 14446392 | Name on file | Address on file | | | | | | | |
| 13635981 | Name on file | Address on file | | | | | | | |
| 13187980 | Name on file | Address on file | | | | | | | |
| 13540699 | Name on file | Address on file | | | | | | | |
| 13930192 | Name on file | Address on file | | | | | | | |
| 14289651 | Name on file | Address on file | | | | | | | |
| 13454080 | Name on file | Address on file | | | | | | | |
| 14146765 | Name on file | Address on file | | | | | | | |
| 13480527 | Name on file | Address on file | | | | | | | |
| 13871928 | Name on file | Address on file | | | | | | | |
| 13810930 | Name on file | Address on file | | | | | | | |
| 14054373 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13868995 | Name on file | Address on file | | | | | | | |
| 13177255 | Name on file | Address on file | | | | | | | |
| 14205750 | Name on file | Address on file | | | | | | | |
| 14191360 | Name on file | Address on file | | | | | | | |
| 13673885 | Name on file | Address on file | | | | | | | |
| 14255898 | Name on file | Address on file | | | | | | | |
| 13364203 | Name on file | Address on file | | | | | | | |
| 13338866 | Name on file | Address on file | | | | | | | |
| 13152931 | Name on file | Address on file | | | | | | | |
| 14388258 | Name on file | Address on file | | | | | | | |
| 14520673 | Name on file | Address on file | | | | | | | |
| 13305238 | Name on file | Address on file | | | | | | | |
| 18338824 | Name on file | Address on file | | | | | | | |
| 13509888 | Name on file | Address on file | | | | | | | |
| 13328335 | Name on file | Address on file | | | | | | | |
| 15372814 | Name on file | Address on file | | | | | | | |
| 13551032 | Name on file | Address on file | | | | | | | |
| 13614595 | Name on file | Address on file | | | | | | | |
| 13172743 | Name on file | Address on file | | | | | | | |
| 13580485 | Name on file | Address on file | | | | | | | |
| 13342856 | Name on file | Address on file | | | | | | | |
| 13961559 | Name on file | Address on file | | | | | | | |
| 14162890 | Name on file | Address on file | | | | | | | |
| 13201109 | Name on file | Address on file | | | | | | | |
| 14348191 | Name on file | Address on file | | | | | | | |
| 13336040 | Name on file | Address on file | | | | | | | |
| 13614272 | Name on file | Address on file | | | | | | | |
| 13804523 | Name on file | Address on file | | | | | | | |
| 13850029 | Name on file | Address on file | | | | | | | |
| 13860711 | Name on file | Address on file | | | | | | | |
| 14067539 | Name on file | Address on file | | | | | | | |
| 13166305 | Name on file | Address on file | | | | | | | |
| 13998404 | Name on file | Address on file | | | | | | | |
| 13437405 | Name on file | Address on file | | | | | | | |
| 13448017 | Name on file | Address on file | | | | | | | |
| 13554491 | Name on file | Address on file | | | | | | | |
| 14281061 | Name on file | Address on file | | | | | | | |
| 13442879 | Name on file | Address on file | | | | | | | |
| 13449543 | Name on file | Address on file | | | | | | | |
| 13766908 | Name on file | Address on file | | | | | | | |
| 13329414 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14259126 | Name on file | Address on file | | | | | | | |
| 14097898 | Name on file | Address on file | | | | | | | |
| 14089345 | Name on file | Address on file | | | | | | | |
| 13618873 | Name on file | Address on file | | | | | | | |
| 14476528 | Name on file | Address on file | | | | | | | |
| 14327653 | Name on file | Address on file | | | | | | | |
| 13872862 | Name on file | Address on file | | | | | | | |
| 13791740 | Name on file | Address on file | | | | | | | |
| 14476469 | Name on file | Address on file | | | | | | | |
| 13365204 | Name on file | Address on file | | | | | | | |
| 14164433 | Name on file | Address on file | | | | | | | |
| 13792457 | Name on file | Address on file | | | | | | | |
| 14079059 | Name on file | Address on file | | | | | | | |
| 13462634 | Name on file | Address on file | | | | | | | |
| 13478121 | Name on file | Address on file | | | | | | | |
| 13288931 | Name on file | Address on file | | | | | | | |
| 13169267 | Name on file | Address on file | | | | | | | |
| 14523177 | Name on file | Address on file | | | | | | | |
| 13864924 | Name on file | Address on file | | | | | | | |
| 13300986 | Name on file | Address on file | | | | | | | |
| 13803299 | Name on file | Address on file | | | | | | | |
| 13727144 | Name on file | Address on file | | | | | | | |
| 14357080 | Name on file | Address on file | | | | | | | |
| 14092285 | Name on file | Address on file | | | | | | | |
| 14503647 | Name on file | Address on file | | | | | | | |
| 13602257 | Name on file | Address on file | | | | | | | |
| 13787172 | Name on file | Address on file | | | | | | | |
| 13300921 | Name on file | Address on file | | | | | | | |
| 15363825 | Name on file | Address on file | | | | | | | |
| 13318079 | Name on file | Address on file | | | | | | | |
| 14481758 | Name on file | Address on file | | | | | | | |
| 14213287 | Name on file | Address on file | | | | | | | |
| 14461595 | Name on file | Address on file | | | | | | | |
| 13266352 | Name on file | Address on file | | | | | | | |
| 14084863 | Name on file | Address on file | | | | | | | |
| 13544658 | Name on file | Address on file | | | | | | | |
| 14631160 | Name on file | Address on file | | | | | | | |
| 13869017 | Name on file | Address on file | | | | | | | |
| 13356995 | Name on file | Address on file | | | | | | | |
| 14229504 | Name on file | Address on file | | | | | | | |
| 13929359 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14232879 | Name on file | Address on file | | | | | | | |
| 14230986 | Name on file | Address on file | | | | | | | |
| 14032524 | Name on file | Address on file | | | | | | | |
| 13718218 | Name on file | Address on file | | | | | | | |
| 13874068 | Name on file | Address on file | | | | | | | |
| 13362384 | Name on file | Address on file | | | | | | | |
| 13927571 | Name on file | Address on file | | | | | | | |
| 13331049 | Name on file | Address on file | | | | | | | |
| 13928843 | Name on file | Address on file | | | | | | | |
| 13882485 | Name on file | Address on file | | | | | | | |
| 13619990 | Name on file | Address on file | | | | | | | |
| 14222417 | Name on file | Address on file | | | | | | | |
| 15368620 | Name on file | Address on file | | | | | | | |
| 13889513 | Name on file | Address on file | | | | | | | |
| 13215158 | Name on file | Address on file | | | | | | | |
| 13387837 | Name on file | Address on file | | | | | | | |
| 14098793 | Name on file | Address on file | | | | | | | |
| 13357499 | Name on file | Address on file | | | | | | | |
| 13709344 | Name on file | Address on file | | | | | | | |
| 14523932 | Name on file | Address on file | | | | | | | |
| 15378307 | Name on file | Address on file | | | | | | | |
| 15406727 | Name on file | Address on file | | | | | | | |
| 13377323 | Name on file | Address on file | | | | | | | |
| 15410577 | Name on file | Address on file | | | | | | | |
| 13964583 | Name on file | Address on file | | | | | | | |
| 18982970 | Name on file | Address on file | | | | | | | |
| 13212624 | Name on file | Address on file | | | | | | | |
| 14091504 | Name on file | Address on file | | | | | | | |
| 14538681 | Name on file | Address on file | | | | | | | |
| 18946660 | Name on file | Address on file | | | | | | | |
| 14671740 | Name on file | Address on file | | | | | | | |
| 14586819 | Name on file | Address on file | | | | | | | |
| 13592291 | Name on file | Address on file | | | | | | | |
| 13925318 | Name on file | Address on file | | | | | | | |
| 13528423 | Name on file | Address on file | | | | | | | |
| 13214686 | Name on file | Address on file | | | | | | | |
| 13834185 | Name on file | Address on file | | | | | | | |
| 13773988 | Name on file | Address on file | | | | | | | |
| 13743100 | Name on file | Address on file | | | | | | | |
| 13953957 | Name on file | Address on file | | | | | | | |
| 15376339 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14487139 | Name on file | Address on file | | | | | | | |
| 14125651 | Name on file | Address on file | | | | | | | |
| 14419803 | Name on file | Address on file | | | | | | | |
| 18335546 | Name on file | Address on file | | | | | | | |
| 13485589 | Name on file | Address on file | | | | | | | |
| 13860518 | Name on file | Address on file | | | | | | | |
| 13451105 | Name on file | Address on file | | | | | | | |
| 14196352 | Name on file | Address on file | | | | | | | |
| 14230844 | Name on file | Address on file | | | | | | | |
| 13363210 | Name on file | Address on file | | | | | | | |
| 14242434 | Name on file | Address on file | | | | | | | |
| 13238455 | Name on file | Address on file | | | | | | | |
| 13581846 | Name on file | Address on file | | | | | | | |
| 13368173 | Name on file | Address on file | | | | | | | |
| 14659898 | Name on file | Address on file | | | | | | | |
| 13638362 | Name on file | Address on file | | | | | | | |
| 15363244 | Name on file | Address on file | | | | | | | |
| 13650884 | Name on file | Address on file | | | | | | | |
| 13934928 | Name on file | Address on file | | | | | | | |
| 14042836 | Name on file | Address on file | | | | | | | |
| 13478154 | Name on file | Address on file | | | | | | | |
| 13449300 | Name on file | Address on file | | | | | | | |
| 13962838 | Name on file | Address on file | | | | | | | |
| 13710133 | Name on file | Address on file | | | | | | | |
| 14240168 | Name on file | Address on file | | | | | | | |
| 13853940 | Name on file | Address on file | | | | | | | |
| 13323106 | Name on file | Address on file | | | | | | | |
| 13206149 | Name on file | Address on file | | | | | | | |
| 15375851 | Name on file | Address on file | | | | | | | |
| 13463782 | Name on file | Address on file | | | | | | | |
| 13864381 | Name on file | Address on file | | | | | | | |
| 15362466 | Name on file | Address on file | | | | | | | |
| 13818296 | Name on file | Address on file | | | | | | | |
| 13821507 | Name on file | Address on file | | | | | | | |
| 13305288 | Name on file | Address on file | | | | | | | |
| 13705023 | Name on file | Address on file | | | | | | | |
| 14246777 | Name on file | Address on file | | | | | | | |
| 13460058 | Name on file | Address on file | | | | | | | |
| 14153198 | Name on file | Address on file | | | | | | | |
| 13894572 | Name on file | Address on file | | | | | | | |
| 14458266 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13185677 | Name on file | Address on file | | | | | | | |
| 13433380 | Name on file | Address on file | | | | | | | |
| 13597725 | Name on file | Address on file | | | | | | | |
| 14300425 | Name on file | Address on file | | | | | | | |
| 13243481 | Name on file | Address on file | | | | | | | |
| 13466566 | Name on file | Address on file | | | | | | | |
| 13528228 | Name on file | Address on file | | | | | | | |
| 13705402 | Name on file | Address on file | | | | | | | |
| 13928589 | Name on file | Address on file | | | | | | | |
| 13629337 | Name on file | Address on file | | | | | | | |
| 13604312 | Name on file | Address on file | | | | | | | |
| 13870952 | Name on file | Address on file | | | | | | | |
| 18953358 | Name on file | Address on file | | | | | | | |
| 14025229 | Name on file | Address on file | | | | | | | |
| 13482066 | Name on file | Address on file | | | | | | | |
| 13417905 | Name on file | Address on file | | | | | | | |
| 14230900 | Name on file | Address on file | | | | | | | |
| 13521949 | Name on file | Address on file | | | | | | | |
| 13366306 | Name on file | Address on file | | | | | | | |
| 14409251 | Name on file | Address on file | | | | | | | |
| 13312659 | Name on file | Address on file | | | | | | | |
| 13413394 | Name on file | Address on file | | | | | | | |
| 13368520 | Name on file | Address on file | | | | | | | |
| 13926672 | Name on file | Address on file | | | | | | | |
| 15373038 | Name on file | Address on file | | | | | | | |
| 14229791 | Name on file | Address on file | | | | | | | |
| 14631249 | Name on file | Address on file | | | | | | | |
| 13346187 | Name on file | Address on file | | | | | | | |
| 14278605 | Name on file | Address on file | | | | | | | |
| 13778495 | Name on file | Address on file | | | | | | | |
| 14030362 | Name on file | Address on file | | | | | | | |
| 13919075 | Name on file | Address on file | | | | | | | |
| 14368527 | Name on file | Address on file | | | | | | | |
| 14195325 | Name on file | Address on file | | | | | | | |
| 14436046 | Name on file | Address on file | | | | | | | |
| 14603184 | Name on file | Address on file | | | | | | | |
| 13321649 | Name on file | Address on file | | | | | | | |
| 13727478 | Name on file | Address on file | | | | | | | |
| 14065548 | Name on file | Address on file | | | | | | | |
| 13989089 | Name on file | Address on file | | | | | | | |
| 14501122 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13857466 | Name on file | Address on file | | | | | | | |
| 14645803 | Name on file | Address on file | | | | | | | |
| 14483894 | Name on file | Address on file | | | | | | | |
| 13330349 | Name on file | Address on file | | | | | | | |
| 10277692 | Name on file | Address on file | | | | | | | |
| 14099883 | Name on file | Address on file | | | | | | | |
| 13591354 | Name on file | Address on file | | | | | | | |
| 13927923 | Name on file | Address on file | | | | | | | |
| 14399958 | Name on file | Address on file | | | | | | | |
| 13318115 | Name on file | Address on file | | | | | | | |
| 13486585 | Name on file | Address on file | | | | | | | |
| 14228164 | Name on file | Address on file | | | | | | | |
| 13246882 | Name on file | Address on file | | | | | | | |
| 14672559 | Name on file | Address on file | | | | | | | |
| 13217709 | Name on file | Address on file | | | | | | | |
| 14000221 | Name on file | Address on file | | | | | | | |
| 13787949 | Name on file | Address on file | | | | | | | |
| 13606196 | Name on file | Address on file | | | | | | | |
| 15395896 | Name on file | Address on file | | | | | | | |
| 13352801 | Name on file | Address on file | | | | | | | |
| 14385435 | Name on file | Address on file | | | | | | | |
| 13963935 | Name on file | Address on file | | | | | | | |
| 14233119 | Name on file | Address on file | | | | | | | |
| 14156817 | Name on file | Address on file | | | | | | | |
| 14067806 | Name on file | Address on file | | | | | | | |
| 14272275 | Name on file | Address on file | | | | | | | |
| 13994617 | Name on file | Address on file | | | | | | | |
| 13432970 | Name on file | Address on file | | | | | | | |
| 13754317 | Name on file | Address on file | | | | | | | |
| 13576667 | Name on file | Address on file | | | | | | | |
| 13233658 | Name on file | Address on file | | | | | | | |
| 14663234 | Name on file | Address on file | | | | | | | |
| 14373536 | Name on file | Address on file | | | | | | | |
| 13211322 | Name on file | Address on file | | | | | | | |
| 13243928 | Name on file | Address on file | | | | | | | |
| 14627903 | Name on file | Address on file | | | | | | | |
| 14607328 | Name on file | Address on file | | | | | | | |
| 13953449 | Name on file | Address on file | | | | | | | |
| 13389573 | Name on file | Address on file | | | | | | | |
| 14247783 | Name on file | Address on file | | | | | | | |
| 15366095 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13223763 | Name on file | Address on file | | | | | | | |
| 13862459 | Name on file | Address on file | | | | | | | |
| 13731357 | Name on file | Address on file | | | | | | | |
| 13685776 | Name on file | Address on file | | | | | | | |
| 14477852 | Name on file | Address on file | | | | | | | |
| 13463628 | Name on file | Address on file | | | | | | | |
| 13166252 | Name on file | Address on file | | | | | | | |
| 13845184 | Name on file | Address on file | | | | | | | |
| 14423252 | Name on file | Address on file | | | | | | | |
| 14316243 | Name on file | Address on file | | | | | | | |
| 13494268 | Name on file | Address on file | | | | | | | |
| 13147280 | Name on file | Address on file | | | | | | | |
| 14615729 | Name on file | Address on file | | | | | | | |
| 13193791 | Name on file | Address on file | | | | | | | |
| 13932891 | Name on file | Address on file | | | | | | | |
| 13545667 | Name on file | Address on file | | | | | | | |
| 13982795 | Name on file | Address on file | | | | | | | |
| 14175534 | Name on file | Address on file | | | | | | | |
| 15373483 | Name on file | Address on file | | | | | | | |
| 14342694 | Name on file | Address on file | | | | | | | |
| 13272239 | Name on file | Address on file | | | | | | | |
| 13844094 | Name on file | Address on file | | | | | | | |
| 14266141 | Name on file | Address on file | | | | | | | |
| 14476549 | Name on file | Address on file | | | | | | | |
| 14484440 | Name on file | Address on file | | | | | | | |
| 14165226 | Name on file | Address on file | | | | | | | |
| 13235479 | Name on file | Address on file | | | | | | | |
| 13401022 | Name on file | Address on file | | | | | | | |
| 13872690 | Name on file | Address on file | | | | | | | |
| 14032900 | Name on file | Address on file | | | | | | | |
| 14183523 | Name on file | Address on file | | | | | | | |
| 14469563 | Name on file | Address on file | | | | | | | |
| 14416493 | Name on file | Address on file | | | | | | | |
| 13562331 | Name on file | Address on file | | | | | | | |
| 14097351 | Name on file | Address on file | | | | | | | |
| 14253330 | Name on file | Address on file | | | | | | | |
| 13559570 | Name on file | Address on file | | | | | | | |
| 13967553 | Name on file | Address on file | | | | | | | |
| 13364784 | Name on file | Address on file | | | | | | | |
| 13495069 | Name on file | Address on file | | | | | | | |
| 13161051 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13691576 | Name on file | Address on file | | | | | | | |
| 13180415 | Name on file | Address on file | | | | | | | |
| 13463721 | Name on file | Address on file | | | | | | | |
| 13536762 | Name on file | Address on file | | | | | | | |
| 13475921 | Name on file | Address on file | | | | | | | |
| 13329295 | Name on file | Address on file | | | | | | | |
| 13168908 | Name on file | Address on file | | | | | | | |
| 14113101 | Name on file | Address on file | | | | | | | |
| 13968695 | Name on file | Address on file | | | | | | | |
| 13346962 | Name on file | Address on file | | | | | | | |
| 13987036 | Name on file | Address on file | | | | | | | |
| 13547836 | Name on file | Address on file | | | | | | | |
| 13398747 | Name on file | Address on file | | | | | | | |
| 14150786 | Name on file | Address on file | | | | | | | |
| 13867458 | Name on file | Address on file | | | | | | | |
| 14075450 | Name on file | Address on file | | | | | | | |
| 13901345 | Name on file | Address on file | | | | | | | |
| 13576678 | Name on file | Address on file | | | | | | | |
| 14307518 | Name on file | Address on file | | | | | | | |
| 14541484 | Name on file | Address on file | | | | | | | |
| 13242693 | Name on file | Address on file | | | | | | | |
| 14461876 | Name on file | Address on file | | | | | | | |
| 13281061 | Name on file | Address on file | | | | | | | |
| 14297571 | Name on file | Address on file | | | | | | | |
| 13866690 | Name on file | Address on file | | | | | | | |
| 13708221 | Name on file | Address on file | | | | | | | |
| 14339301 | Name on file | Address on file | | | | | | | |
| 13198971 | Name on file | Address on file | | | | | | | |
| 13530530 | Name on file | Address on file | | | | | | | |
| 14331277 | Name on file | Address on file | | | | | | | |
| 13779758 | Name on file | Address on file | | | | | | | |
| 13549107 | Name on file | Address on file | | | | | | | |
| 14186019 | Name on file | Address on file | | | | | | | |
| 13845143 | Name on file | Address on file | | | | | | | |
| 13743935 | Name on file | Address on file | | | | | | | |
| 14080733 | Name on file | Address on file | | | | | | | |
| 13671707 | Name on file | Address on file | | | | | | | |
| 13828135 | Name on file | Address on file | | | | | | | |
| 13415927 | Name on file | Address on file | | | | | | | |
| 13373782 | Name on file | Address on file | | | | | | | |
| 14514579 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13238302 | Name on file | Address on file | | | | | | | |
| 13674353 | Name on file | Address on file | | | | | | | |
| 14107692 | Name on file | Address on file | | | | | | | |
| 13830194 | Name on file | Address on file | | | | | | | |
| 14064643 | Name on file | Address on file | | | | | | | |
| 13546244 | Name on file | Address on file | | | | | | | |
| 13548374 | Name on file | Address on file | | | | | | | |
| 13838846 | Name on file | Address on file | | | | | | | |
| 13309959 | Name on file | Address on file | | | | | | | |
| 13266506 | Name on file | Address on file | | | | | | | |
| 14444644 | Name on file | Address on file | | | | | | | |
| 14511555 | Name on file | Address on file | | | | | | | |
| 14373702 | Name on file | Address on file | | | | | | | |
| 13475583 | Name on file | Address on file | | | | | | | |
| 14280446 | Name on file | Address on file | | | | | | | |
| 14277957 | Name on file | Address on file | | | | | | | |
| 14384170 | Name on file | Address on file | | | | | | | |
| 13288020 | Name on file | Address on file | | | | | | | |
| 14269945 | Name on file | Address on file | | | | | | | |
| 13424435 | Name on file | Address on file | | | | | | | |
| 13629746 | Name on file | Address on file | | | | | | | |
| 13456240 | Name on file | Address on file | | | | | | | |
| 14042114 | Name on file | Address on file | | | | | | | |
| 14013400 | Name on file | Address on file | | | | | | | |
| 14195012 | Name on file | Address on file | | | | | | | |
| 13843020 | Name on file | Address on file | | | | | | | |
| 13361851 | Name on file | Address on file | | | | | | | |
| 14442917 | Name on file | Address on file | | | | | | | |
| 13399054 | Name on file | Address on file | | | | | | | |
| 14224693 | Name on file | Address on file | | | | | | | |
| 14173190 | Name on file | Address on file | | | | | | | |
| 14282743 | Name on file | Address on file | | | | | | | |
| 13843180 | Name on file | Address on file | | | | | | | |
| 14059183 | Name on file | Address on file | | | | | | | |
| 15389239 | Name on file | Address on file | | | | | | | |
| 13981586 | Name on file | Address on file | | | | | | | |
| 14078020 | Name on file | Address on file | | | | | | | |
| 14289321 | Name on file | Address on file | | | | | | | |
| 15360323 | Name on file | Address on file | | | | | | | |
| 14590550 | Name on file | Address on file | | | | | | | |
| 13889076 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18942133 | Name on file | Address on file | | | | | | | |
| 14034201 | Name on file | Address on file | | | | | | | |
| 13251282 | Name on file | Address on file | | | | | | | |
| 13816410 | Name on file | Address on file | | | | | | | |
| 14089158 | Name on file | Address on file | | | | | | | |
| 14011579 | Name on file | Address on file | | | | | | | |
| 13475135 | Name on file | Address on file | | | | | | | |
| 14171286 | Name on file | Address on file | | | | | | | |
| 13654463 | Name on file | Address on file | | | | | | | |
| 14663564 | Name on file | Address on file | | | | | | | |
| 14254552 | Name on file | Address on file | | | | | | | |
| 13604650 | Name on file | Address on file | | | | | | | |
| 13344353 | Name on file | Address on file | | | | | | | |
| 13543969 | Name on file | Address on file | | | | | | | |
| 13396891 | Name on file | Address on file | | | | | | | |
| 14211667 | Name on file | Address on file | | | | | | | |
| 13833591 | Name on file | Address on file | | | | | | | |
| 14536984 | Name on file | Address on file | | | | | | | |
| 14640521 | Name on file | Address on file | | | | | | | |
| 13602961 | Name on file | Address on file | | | | | | | |
| 14002323 | Name on file | Address on file | | | | | | | |
| 13971215 | Name on file | Address on file | | | | | | | |
| 13569487 | Name on file | Address on file | | | | | | | |
| 13274291 | Name on file | Address on file | | | | | | | |
| 14182043 | Name on file | Address on file | | | | | | | |
| 13499940 | Name on file | Address on file | | | | | | | |
| 14153880 | Name on file | Address on file | | | | | | | |
| 14224840 | Name on file | Address on file | | | | | | | |
| 14206116 | Name on file | Address on file | | | | | | | |
| 13457137 | Name on file | Address on file | | | | | | | |
| 13853998 | Name on file | Address on file | | | | | | | |
| 13990593 | Name on file | Address on file | | | | | | | |
| 14504063 | Name on file | Address on file | | | | | | | |
| 13677481 | Name on file | Address on file | | | | | | | |
| 13935939 | Name on file | Address on file | | | | | | | |
| 13569298 | Name on file | Address on file | | | | | | | |
| 13619755 | Name on file | Address on file | | | | | | | |
| 14505646 | Name on file | Address on file | | | | | | | |
| 14201338 | Name on file | Address on file | | | | | | | |
| 13788890 | Name on file | Address on file | | | | | | | |
| 13717687 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13791830 | Name on file | Address on file | | | | | | | |
| 13915874 | Name on file | Address on file | | | | | | | |
| 14043552 | Name on file | Address on file | | | | | | | |
| 13927560 | Name on file | Address on file | | | | | | | |
| 15402497 | Name on file | Address on file | | | | | | | |
| 13457016 | Name on file | Address on file | | | | | | | |
| 13888156 | Name on file | Address on file | | | | | | | |
| 13984599 | Name on file | Address on file | | | | | | | |
| 14051348 | Name on file | Address on file | | | | | | | |
| 13522142 | Name on file | Address on file | | | | | | | |
| 15408738 | Name on file | Address on file | | | | | | | |
| 14655294 | Name on file | Address on file | | | | | | | |
| 14062575 | Name on file | Address on file | | | | | | | |
| 13259712 | Name on file | Address on file | | | | | | | |
| 13473228 | Name on file | Address on file | | | | | | | |
| 13624476 | Name on file | Address on file | | | | | | | |
| 13861762 | Name on file | Address on file | | | | | | | |
| 14532484 | Name on file | Address on file | | | | | | | |
| 13804813 | Name on file | Address on file | | | | | | | |
| 14433988 | Name on file | Address on file | | | | | | | |
| 14526254 | Name on file | Address on file | | | | | | | |
| 14321780 | Name on file | Address on file | | | | | | | |
| 13156505 | Name on file | Address on file | | | | | | | |
| 13519263 | Name on file | Address on file | | | | | | | |
| 14147784 | Name on file | Address on file | | | | | | | |
| 14150119 | Name on file | Address on file | | | | | | | |
| 14066190 | Name on file | Address on file | | | | | | | |
| 14332566 | Name on file | Address on file | | | | | | | |
| 13225269 | Name on file | Address on file | | | | | | | |
| 13370572 | Name on file | Address on file | | | | | | | |
| 13346171 | Name on file | Address on file | | | | | | | |
| 14113891 | Name on file | Address on file | | | | | | | |
| 13456427 | Name on file | Address on file | | | | | | | |
| 13373816 | Name on file | Address on file | | | | | | | |
| 14209958 | Name on file | Address on file | | | | | | | |
| 13871384 | Name on file | Address on file | | | | | | | |
| 13372879 | Name on file | Address on file | | | | | | | |
| 14653779 | Name on file | Address on file | | | | | | | |
| 13463788 | Name on file | Address on file | | | | | | | |
| 13309622 | Name on file | Address on file | | | | | | | |
| 13890877 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13691258 | Name on file | Address on file | | | | | | | |
| 13971336 | Name on file | Address on file | | | | | | | |
| 14215251 | Name on file | Address on file | | | | | | | |
| 14271730 | Name on file | Address on file | | | | | | | |
| 14242267 | Name on file | Address on file | | | | | | | |
| 13816148 | Name on file | Address on file | | | | | | | |
| 14418309 | Name on file | Address on file | | | | | | | |
| 13810834 | Name on file | Address on file | | | | | | | |
| 13792357 | Name on file | Address on file | | | | | | | |
| 13770908 | Name on file | Address on file | | | | | | | |
| 14602380 | Name on file | Address on file | | | | | | | |
| 14633905 | Name on file | Address on file | | | | | | | |
| 14655498 | Name on file | Address on file | | | | | | | |
| 13905425 | Name on file | Address on file | | | | | | | |
| 15410037 | Name on file | Address on file | | | | | | | |
| 13417646 | Name on file | Address on file | | | | | | | |
| 13455405 | Name on file | Address on file | | | | | | | |
| 13263203 | Name on file | Address on file | | | | | | | |
| 13609901 | Name on file | Address on file | | | | | | | |
| 13482528 | Name on file | Address on file | | | | | | | |
| 13434009 | Name on file | Address on file | | | | | | | |
| 14224611 | Name on file | Address on file | | | | | | | |
| 13592924 | Name on file | Address on file | | | | | | | |
| 13764456 | Name on file | Address on file | | | | | | | |
| 13492419 | Name on file | Address on file | | | | | | | |
| 13666512 | Name on file | Address on file | | | | | | | |
| 13223498 | Name on file | Address on file | | | | | | | |
| 13614684 | Name on file | Address on file | | | | | | | |
| 15382591 | Name on file | Address on file | | | | | | | |
| 13195869 | Name on file | Address on file | | | | | | | |
| 13919015 | Name on file | Address on file | | | | | | | |
| 14055852 | Name on file | Address on file | | | | | | | |
| 13805693 | Name on file | Address on file | | | | | | | |
| 13305581 | Name on file | Address on file | | | | | | | |
| 13179186 | Name on file | Address on file | | | | | | | |
| 13480459 | Name on file | Address on file | | | | | | | |
| 13285933 | Name on file | Address on file | | | | | | | |
| 14147339 | Name on file | Address on file | | | | | | | |
| 13677560 | Name on file | Address on file | | | | | | | |
| 14177899 | Name on file | Address on file | | | | | | | |
| 14057687 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13938522 | Name on file | Address on file | | | | | | | |
| 13664699 | Name on file | Address on file | | | | | | | |
| 14239815 | Name on file | Address on file | | | | | | | |
| 14206523 | Name on file | Address on file | | | | | | | |
| 13963645 | Name on file | Address on file | | | | | | | |
| 14206528 | Name on file | Address on file | | | | | | | |
| 14153095 | Name on file | Address on file | | | | | | | |
| 13913473 | Name on file | Address on file | | | | | | | |
| 13416483 | Name on file | Address on file | | | | | | | |
| 13349026 | Name on file | Address on file | | | | | | | |
| 13838291 | Name on file | Address on file | | | | | | | |
| 14400744 | Name on file | Address on file | | | | | | | |
| 13492071 | Name on file | Address on file | | | | | | | |
| 13589987 | Name on file | Address on file | | | | | | | |
| 15388895 | Name on file | Address on file | | | | | | | |
| 14079408 | Name on file | Address on file | | | | | | | |
| 13519535 | Name on file | Address on file | | | | | | | |
| 13656807 | Name on file | Address on file | | | | | | | |
| 14209646 | Name on file | Address on file | | | | | | | |
| 14628094 | Name on file | Address on file | | | | | | | |
| 13314176 | Name on file | Address on file | | | | | | | |
| 13298072 | Name on file | Address on file | | | | | | | |
| 14161206 | Name on file | Address on file | | | | | | | |
| 13972187 | Name on file | Address on file | | | | | | | |
| 13381667 | Name on file | Address on file | | | | | | | |
| 14086325 | Name on file | Address on file | | | | | | | |
| 14434830 | Name on file | Address on file | | | | | | | |
| 13365501 | Name on file | Address on file | | | | | | | |
| 14256705 | Name on file | Address on file | | | | | | | |
| 13887055 | Name on file | Address on file | | | | | | | |
| 13480767 | Name on file | Address on file | | | | | | | |
| 13890886 | Name on file | Address on file | | | | | | | |
| 13414091 | Name on file | Address on file | | | | | | | |
| 13702682 | Name on file | Address on file | | | | | | | |
| 15365544 | Name on file | Address on file | | | | | | | |
| 13584887 | Name on file | Address on file | | | | | | | |
| 14270628 | Name on file | Address on file | | | | | | | |
| 13817149 | Name on file | Address on file | | | | | | | |
| 13726201 | Name on file | Address on file | | | | | | | |
| 13882454 | Name on file | Address on file | | | | | | | |
| 14112173 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13501419 | Name on file | Address on file | | | | | | | |
| 13833344 | Name on file | Address on file | | | | | | | |
| 13882457 | Name on file | Address on file | | | | | | | |
| 14019612 | Name on file | Address on file | | | | | | | |
| 13424003 | Name on file | Address on file | | | | | | | |
| 13820723 | Name on file | Address on file | | | | | | | |
| 13423980 | Name on file | Address on file | | | | | | | |
| 13554866 | Name on file | Address on file | | | | | | | |
| 13188996 | Name on file | Address on file | | | | | | | |
| 13984315 | Name on file | Address on file | | | | | | | |
| 14270629 | Name on file | Address on file | | | | | | | |
| 13604219 | Name on file | Address on file | | | | | | | |
| 13501421 | Name on file | Address on file | | | | | | | |
| 13693817 | Name on file | Address on file | | | | | | | |
| 13681808 | Name on file | Address on file | | | | | | | |
| 13632568 | Name on file | Address on file | | | | | | | |
| 13225192 | Name on file | Address on file | | | | | | | |
| 14027198 | Name on file | Address on file | | | | | | | |
| 13769696 | Name on file | Address on file | | | | | | | |
| 13922405 | Name on file | Address on file | | | | | | | |
| 13846875 | Name on file | Address on file | | | | | | | |
| 13575657 | Name on file | Address on file | | | | | | | |
| 13882462 | Name on file | Address on file | | | | | | | |
| 13952189 | Name on file | Address on file | | | | | | | |
| 14102819 | Name on file | Address on file | | | | | | | |
| 14006165 | Name on file | Address on file | | | | | | | |
| 14102821 | Name on file | Address on file | | | | | | | |
| 13829417 | Name on file | Address on file | | | | | | | |
| 13917857 | Name on file | Address on file | | | | | | | |
| 14072376 | Name on file | Address on file | | | | | | | |
| 13220940 | Name on file | Address on file | | | | | | | |
| 13771449 | Name on file | Address on file | | | | | | | |
| 13804412 | Name on file | Address on file | | | | | | | |
| 13397042 | Name on file | Address on file | | | | | | | |
| 14293019 | Name on file | Address on file | | | | | | | |
| 13860588 | Name on file | Address on file | | | | | | | |
| 13878872 | Name on file | Address on file | | | | | | | |
| 13225224 | Name on file | Address on file | | | | | | | |
| 13447465 | Name on file | Address on file | | | | | | | |
| 13558221 | Name on file | Address on file | | | | | | | |
| 13441655 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15405828 | Name on file | Address on file | | | | | | | |
| 13387746 | Name on file | Address on file | | | | | | | |
| 13766338 | Name on file | Address on file | | | | | | | |
| 14010268 | Name on file | Address on file | | | | | | | |
| 13865560 | Name on file | Address on file | | | | | | | |
| 14128229 | Name on file | Address on file | | | | | | | |
| 15397554 | Name on file | Address on file | | | | | | | |
| 13524358 | Name on file | Address on file | | | | | | | |
| 13634462 | Name on file | Address on file | | | | | | | |
| 13329867 | Name on file | Address on file | | | | | | | |
| 18971504 | Name on file | Address on file | | | | | | | |
| 14042006 | Name on file | Address on file | | | | | | | |
| 13860421 | Name on file | Address on file | | | | | | | |
| 13477185 | Name on file | Address on file | | | | | | | |
| 14632280 | Name on file | Address on file | | | | | | | |
| 14661839 | Name on file | Address on file | | | | | | | |
| 13494577 | Name on file | Address on file | | | | | | | |
| 13990824 | Name on file | Address on file | | | | | | | |
| 13681394 | Name on file | Address on file | | | | | | | |
| 13945691 | Name on file | Address on file | | | | | | | |
| 14619398 | Name on file | Address on file | | | | | | | |
| 13576157 | Name on file | Address on file | | | | | | | |
| 14057792 | Name on file | Address on file | | | | | | | |
| 13830792 | Name on file | Address on file | | | | | | | |
| 13251039 | Name on file | Address on file | | | | | | | |
| 13276562 | Name on file | Address on file | | | | | | | |
| 14260810 | Name on file | Address on file | | | | | | | |
| 14100843 | Name on file | Address on file | | | | | | | |
| 13329301 | Name on file | Address on file | | | | | | | |
| 13683972 | Name on file | Address on file | | | | | | | |
| 13311519 | Name on file | Address on file | | | | | | | |
| 13316373 | Name on file | Address on file | | | | | | | |
| 13869265 | Name on file | Address on file | | | | | | | |
| 15410159 | Name on file | Address on file | | | | | | | |
| 13816358 | Name on file | Address on file | | | | | | | |
| 14173263 | Name on file | Address on file | | | | | | | |
| 13220948 | Name on file | Address on file | | | | | | | |
| 14011626 | Name on file | Address on file | | | | | | | |
| 14190419 | Name on file | Address on file | | | | | | | |
| 13229347 | Name on file | Address on file | | | | | | | |
| 14345176 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13209674 | Name on file | Address on file | | | | | | | |
| 14609550 | Name on file | Address on file | | | | | | | |
| 13831088 | Name on file | Address on file | | | | | | | |
| 14303759 | Name on file | Address on file | | | | | | | |
| 13408000 | Name on file | Address on file | | | | | | | |
| 14679509 | Name on file | Address on file | | | | | | | |
| 13471407 | Name on file | Address on file | | | | | | | |
| 13442213 | Name on file | Address on file | | | | | | | |
| 18266973 | Name on file | Address on file | | | | | | | |
| 14131805 | Name on file | Address on file | | | | | | | |
| 13143632 | Name on file | Address on file | | | | | | | |
| 14013114 | Name on file | Address on file | | | | | | | |
| 14169072 | Name on file | Address on file | | | | | | | |
| 13972281 | Name on file | Address on file | | | | | | | |
| 14497068 | Name on file | Address on file | | | | | | | |
| 14173427 | Name on file | Address on file | | | | | | | |
| 13531631 | Name on file | Address on file | | | | | | | |
| 13292481 | Name on file | Address on file | | | | | | | |
| 13240329 | Name on file | Address on file | | | | | | | |
| 13243935 | Name on file | Address on file | | | | | | | |
| 13673612 | Name on file | Address on file | | | | | | | |
| 13894915 | Name on file | Address on file | | | | | | | |
| 13794382 | Name on file | Address on file | | | | | | | |
| 14138277 | Name on file | Address on file | | | | | | | |
| 13581044 | Name on file | Address on file | | | | | | | |
| 13213353 | Name on file | Address on file | | | | | | | |
| 18970160 | Name on file | Address on file | | | | | | | |
| 13293226 | Name on file | Address on file | | | | | | | |
| 14003349 | Name on file | Address on file | | | | | | | |
| 13311542 | Name on file | Address on file | | | | | | | |
| 13653233 | Name on file | Address on file | | | | | | | |
| 14171687 | Name on file | Address on file | | | | | | | |
| 14179606 | Name on file | Address on file | | | | | | | |
| 13332373 | Name on file | Address on file | | | | | | | |
| 13799983 | Name on file | Address on file | | | | | | | |
| 13424548 | Name on file | Address on file | | | | | | | |
| 14082393 | Name on file | Address on file | | | | | | | |
| 13963012 | Name on file | Address on file | | | | | | | |
| 13578957 | Name on file | Address on file | | | | | | | |
| 13577160 | Name on file | Address on file | | | | | | | |
| 14078117 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19007866 | Name on file | Address on file | | | | | | | |
| 13174267 | Name on file | Address on file | | | | | | | |
| 13630945 | Name on file | Address on file | | | | | | | |
| 13185439 | Name on file | Address on file | | | | | | | |
| 13193632 | Name on file | Address on file | | | | | | | |
| 14290900 | Name on file | Address on file | | | | | | | |
| 13585104 | Name on file | Address on file | | | | | | | |
| 14397085 | Name on file | Address on file | | | | | | | |
| 13144777 | Name on file | Address on file | | | | | | | |
| 14159635 | Name on file | Address on file | | | | | | | |
| 13287759 | Name on file | Address on file | | | | | | | |
| 13153373 | Name on file | Address on file | | | | | | | |
| 13177992 | Name on file | Address on file | | | | | | | |
| 14346939 | Name on file | Address on file | | | | | | | |
| 14313171 | Name on file | Address on file | | | | | | | |
| 13605100 | Name on file | Address on file | | | | | | | |
| 14143684 | Name on file | Address on file | | | | | | | |
| 13369728 | Name on file | Address on file | | | | | | | |
| 13873102 | Name on file | Address on file | | | | | | | |
| 13866005 | Name on file | Address on file | | | | | | | |
| 10277726 | Name on file | Address on file | | | | | | | |
| 13202120 | Name on file | Address on file | | | | | | | |
| 13440956 | Name on file | Address on file | | | | | | | |
| 13684722 | Name on file | Address on file | | | | | | | |
| 14291601 | Name on file | Address on file | | | | | | | |
| 20652108 | Name on file | Address on file | | | | | | | |
| 13470571 | Name on file | Address on file | | | | | | | |
| 14019822 | Name on file | Address on file | | | | | | | |
| 14542457 | Name on file | Address on file | | | | | | | |
| 13316491 | Name on file | Address on file | | | | | | | |
| 13176146 | Name on file | Address on file | | | | | | | |
| 13798352 | Name on file | Address on file | | | | | | | |
| 13913239 | Name on file | Address on file | | | | | | | |
| 15396309 | Name on file | Address on file | | | | | | | |
| 13140870 | Name on file | Address on file | | | | | | | |
| 13789912 | Name on file | Address on file | | | | | | | |
| 13911909 | Name on file | Address on file | | | | | | | |
| 14106912 | Name on file | Address on file | | | | | | | |
| 14282842 | Name on file | Address on file | | | | | | | |
| 14582145 | Name on file | Address on file | | | | | | | |
| 14294447 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13787225 | Name on file | Address on file | | | | | | | |
| 13785198 | Name on file | Address on file | | | | | | | |
| 14043822 | Name on file | Address on file | | | | | | | |
| 13828402 | Name on file | Address on file | | | | | | | |
| 13564096 | Name on file | Address on file | | | | | | | |
| 13781606 | Name on file | Address on file | | | | | | | |
| 13741774 | Name on file | Address on file | | | | | | | |
| 14324877 | Name on file | Address on file | | | | | | | |
| 14015804 | Name on file | Address on file | | | | | | | |
| 14606450 | Name on file | Address on file | | | | | | | |
| 13884660 | Name on file | Address on file | | | | | | | |
| 14034685 | Name on file | Address on file | | | | | | | |
| 14253319 | Name on file | Address on file | | | | | | | |
| 14312827 | Name on file | Address on file | | | | | | | |
| 14534873 | Name on file | Address on file | | | | | | | |
| 13467595 | Name on file | Address on file | | | | | | | |
| 13652792 | Name on file | Address on file | | | | | | | |
| 14234288 | Name on file | Address on file | | | | | | | |
| 13499062 | Name on file | Address on file | | | | | | | |
| 13780169 | Name on file | Address on file | | | | | | | |
| 14137089 | Name on file | Address on file | | | | | | | |
| 14546802 | Name on file | Address on file | | | | | | | |
| 14452134 | Name on file | Address on file | | | | | | | |
| 14384005 | Name on file | Address on file | | | | | | | |
| 14479927 | Name on file | Address on file | | | | | | | |
| 13829743 | Name on file | Address on file | | | | | | | |
| 14398589 | Name on file | Address on file | | | | | | | |
| 13151367 | Name on file | Address on file | | | | | | | |
| 13844243 | Name on file | Address on file | | | | | | | |
| 13722851 | Name on file | Address on file | | | | | | | |
| 14211059 | Name on file | Address on file | | | | | | | |
| 13358499 | Name on file | Address on file | | | | | | | |
| 14333858 | Name on file | Address on file | | | | | | | |
| 14112619 | Name on file | Address on file | | | | | | | |
| 14031093 | Name on file | Address on file | | | | | | | |
| 13370628 | Name on file | Address on file | | | | | | | |
| 13789332 | Name on file | Address on file | | | | | | | |
| 14245295 | Name on file | Address on file | | | | | | | |
| 14017266 | Name on file | Address on file | | | | | | | |
| 14491915 | Name on file | Address on file | | | | | | | |
| 13640254 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13145649 | Name on file | Address on file | | | | | | | |
| 13486648 | Name on file | Address on file | | | | | | | |
| 14129777 | Name on file | Address on file | | | | | | | |
| 13277978 | Name on file | Address on file | | | | | | | |
| 13321872 | Name on file | Address on file | | | | | | | |
| 13643006 | Name on file | Address on file | | | | | | | |
| 13460562 | Name on file | Address on file | | | | | | | |
| 14215801 | Name on file | Address on file | | | | | | | |
| 13634963 | Name on file | Address on file | | | | | | | |
| 14640371 | Name on file | Address on file | | | | | | | |
| 13516094 | Name on file | Address on file | | | | | | | |
| 14047659 | Name on file | Address on file | | | | | | | |
| 13808584 | Name on file | Address on file | | | | | | | |
| 13897528 | Name on file | Address on file | | | | | | | |
| 13728902 | Name on file | Address on file | | | | | | | |
| 13672495 | Name on file | Address on file | | | | | | | |
| 14127615 | Name on file | Address on file | | | | | | | |
| 13720447 | Name on file | Address on file | | | | | | | |
| 13186898 | Name on file | Address on file | | | | | | | |
| 13999334 | Name on file | Address on file | | | | | | | |
| 14242449 | Name on file | Address on file | | | | | | | |
| 13950395 | Name on file | Address on file | | | | | | | |
| 13330124 | Name on file | Address on file | | | | | | | |
| 14397674 | Name on file | Address on file | | | | | | | |
| 13618636 | Name on file | Address on file | | | | | | | |
| 13574454 | Name on file | Address on file | | | | | | | |
| 13955331 | Name on file | Address on file | | | | | | | |
| 14533832 | Name on file | Address on file | | | | | | | |
| 14473272 | Name on file | Address on file | | | | | | | |
| 13255261 | Name on file | Address on file | | | | | | | |
| 14188730 | Name on file | Address on file | | | | | | | |
| 13863314 | Name on file | Address on file | | | | | | | |
| 14483671 | Name on file | Address on file | | | | | | | |
| 14634225 | Name on file | Address on file | | | | | | | |
| 14030117 | Name on file | Address on file | | | | | | | |
| 13648285 | Name on file | Address on file | | | | | | | |
| 13980843 | Name on file | Address on file | | | | | | | |
| 15374290 | Name on file | Address on file | | | | | | | |
| 13522967 | Name on file | Address on file | | | | | | | |
| 13265756 | Name on file | Address on file | | | | | | | |
| 13238562 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13626746 | Name on file | Address on file | | | | | | | |
| 20822960 | Name on file | Address on file | | | | | | | |
| 22207606 | Wireless Mouse I, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 22153895 | Wireless Mouse I, LLC as Transferee of Name on File | Address on file | | | | | | | |
| 14145147 | Name on file | Address on file | | | | | | | |
| 14251169 | Name on file | Address on file | | | | | | | |
| 13382495 | Name on file | Address on file | | | | | | | |
| 14082018 | Name on file | Address on file | | | | | | | |
| 13157265 | Name on file | Address on file | | | | | | | |
| 13224712 | Name on file | Address on file | | | | | | | |
| 14653086 | Name on file | Address on file | | | | | | | |
| 14008415 | Name on file | Address on file | | | | | | | |
| 13836406 | Name on file | Address on file | | | | | | | |
| 14638270 | Name on file | Address on file | | | | | | | |
| 13798574 | Name on file | Address on file | | | | | | | |
| 13927603 | Name on file | Address on file | | | | | | | |
| 14531201 | Name on file | Address on file | | | | | | | |
| 19006979 | Name on file | Address on file | | | | | | | |
| 18337607 | Name on file | Address on file | | | | | | | |
| 14195814 | Name on file | Address on file | | | | | | | |
| 13513456 | Name on file | Address on file | | | | | | | |
| 13159772 | Name on file | Address on file | | | | | | | |
| 14384128 | Name on file | Address on file | | | | | | | |
| 14308220 | Name on file | Address on file | | | | | | | |
| 13852754 | Name on file | Address on file | | | | | | | |
| 13478690 | Name on file | Address on file | | | | | | | |
| 18288679 | Name on file | Address on file | | | | | | | |
| 13969784 | Name on file | Address on file | | | | | | | |
| 14045849 | Name on file | Address on file | | | | | | | |
| 13178070 | Name on file | Address on file | | | | | | | |
| 13804806 | Name on file | Address on file | | | | | | | |
| 13401538 | Name on file | Address on file | | | | | | | |
| 14183910 | Name on file | Address on file | | | | | | | |
| 13978921 | Name on file | Address on file | | | | | | | |
| 14636741 | Name on file | Address on file | | | | | | | |
| 13893699 | Name on file | Address on file | | | | | | | |
| 13592057 | Name on file | Address on file | | | | | | | |
| 14132755 | Name on file | Address on file | | | | | | | |
| 13212750 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13612525 | Name on file | Address on file | | | | | | | |
| 18262744 | Name on file | Address on file | | | | | | | |
| 14242259 | Name on file | Address on file | | | | | | | |
| 13217997 | Name on file | Address on file | | | | | | | |
| 14255049 | Name on file | Address on file | | | | | | | |
| 13675284 | Name on file | Address on file | | | | | | | |
| 13372640 | Name on file | Address on file | | | | | | | |
| 13223285 | Name on file | Address on file | | | | | | | |
| 13511411 | Name on file | Address on file | | | | | | | |
| 13436980 | Name on file | Address on file | | | | | | | |
| 13846319 | Name on file | Address on file | | | | | | | |
| 13977795 | Name on file | Address on file | | | | | | | |
| 13245415 | Name on file | Address on file | | | | | | | |
| 13406071 | Name on file | Address on file | | | | | | | |
| 13941943 | Name on file | Address on file | | | | | | | |
| 14584273 | Name on file | Address on file | | | | | | | |
| 13260574 | Name on file | Address on file | | | | | | | |
| 14255025 | Name on file | Address on file | | | | | | | |
| 13819084 | Name on file | Address on file | | | | | | | |
| 13920984 | Name on file | Address on file | | | | | | | |
| 14500541 | Name on file | Address on file | | | | | | | |
| 14484357 | Name on file | Address on file | | | | | | | |
| 13504956 | Name on file | Address on file | | | | | | | |
| 13558149 | Name on file | Address on file | | | | | | | |
| 13268138 | Name on file | Address on file | | | | | | | |
| 14641681 | Name on file | Address on file | | | | | | | |
| 13119958 | Name on file | Address on file | | | | | | | |
| 14217087 | Name on file | Address on file | | | | | | | |
| 13762474 | Name on file | Address on file | | | | | | | |
| 14401126 | Name on file | Address on file | | | | | | | |
| 14616606 | Name on file | Address on file | | | | | | | |
| 13812133 | Name on file | Address on file | | | | | | | |
| 14325582 | Name on file | Address on file | | | | | | | |
| 13164397 | Name on file | Address on file | | | | | | | |
| 13739808 | Name on file | Address on file | | | | | | | |
| 14559088 | Name on file | Address on file | | | | | | | |
| 18339092 | Name on file | Address on file | | | | | | | |
| 15409633 | Name on file | Address on file | | | | | | | |
| 14309404 | Name on file | Address on file | | | | | | | |
| 13754813 | Name on file | Address on file | | | | | | | |
| 14153924 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13332954 | Name on file | Address on file | | | | | | | |
| 13393029 | Name on file | Address on file | | | | | | | |
| 14031194 | Name on file | Address on file | | | | | | | |
| 14273612 | Name on file | Address on file | | | | | | | |
| 13317845 | Name on file | Address on file | | | | | | | |
| 13377190 | Name on file | Address on file | | | | | | | |
| 13846645 | Name on file | Address on file | | | | | | | |
| 13803354 | Name on file | Address on file | | | | | | | |
| 13193782 | Name on file | Address on file | | | | | | | |
| 13745103 | Name on file | Address on file | | | | | | | |
| 14088513 | Name on file | Address on file | | | | | | | |
| 13665661 | Name on file | Address on file | | | | | | | |
| 13645868 | Name on file | Address on file | | | | | | | |
| 13625269 | Name on file | Address on file | | | | | | | |
| 13397737 | Name on file | Address on file | | | | | | | |
| 13194162 | Name on file | Address on file | | | | | | | |
| 13982220 | Name on file | Address on file | | | | | | | |
| 14620296 | Name on file | Address on file | | | | | | | |
| 13394628 | Name on file | Address on file | | | | | | | |
| 13657958 | Name on file | Address on file | | | | | | | |
| 13658819 | Name on file | Address on file | | | | | | | |
| 13227766 | Name on file | Address on file | | | | | | | |
| 18978615 | Name on file | Address on file | | | | | | | |
| 14092356 | Name on file | Address on file | | | | | | | |
| 13324560 | Name on file | Address on file | | | | | | | |
| 15382085 | Name on file | Address on file | | | | | | | |
| 14393634 | Name on file | Address on file | | | | | | | |
| 15381131 | Name on file | Address on file | | | | | | | |
| 14610148 | Name on file | Address on file | | | | | | | |
| 14631719 | Name on file | Address on file | | | | | | | |
| 13911503 | Name on file | Address on file | | | | | | | |
| 13244071 | Name on file | Address on file | | | | | | | |
| 18977597 | Name on file | Address on file | | | | | | | |
| 13921323 | Name on file | Address on file | | | | | | | |
| 14483096 | Name on file | Address on file | | | | | | | |
| 13769422 | Name on file | Address on file | | | | | | | |
| 13816209 | Name on file | Address on file | | | | | | | |
| 13261423 | Name on file | Address on file | | | | | | | |
| 14217023 | Name on file | Address on file | | | | | | | |
| 14682167 | Name on file | Address on file | | | | | | | |
| 14582698 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14423204 | Name on file | Address on file | | | | | | | |
| 14382898 | Name on file | Address on file | | | | | | | |
| 14078492 | Name on file | Address on file | | | | | | | |
| 13914798 | Name on file | Address on file | | | | | | | |
| 14323818 | Name on file | Address on file | | | | | | | |
| 13714320 | Name on file | Address on file | | | | | | | |
| 13818547 | Name on file | Address on file | | | | | | | |
| 13847052 | Name on file | Address on file | | | | | | | |
| 14167632 | Name on file | Address on file | | | | | | | |
| 13713563 | Name on file | Address on file | | | | | | | |
| 13334059 | Name on file | Address on file | | | | | | | |
| 14207552 | Name on file | Address on file | | | | | | | |
| 14109294 | Name on file | Address on file | | | | | | | |
| 13321713 | Name on file | Address on file | | | | | | | |
| 15387082 | Name on file | Address on file | | | | | | | |
| 13387340 | Name on file | Address on file | | | | | | | |
| 13930734 | Name on file | Address on file | | | | | | | |
| 13231532 | Name on file | Address on file | | | | | | | |
| 14117391 | Name on file | Address on file | | | | | | | |
| 13894020 | Name on file | Address on file | | | | | | | |
| 13879646 | Name on file | Address on file | | | | | | | |
| 13793693 | Name on file | Address on file | | | | | | | |
| 13893086 | Name on file | Address on file | | | | | | | |
| 14345145 | Name on file | Address on file | | | | | | | |
| 13809045 | Name on file | Address on file | | | | | | | |
| 13953172 | Name on file | Address on file | | | | | | | |
| 14025296 | Name on file | Address on file | | | | | | | |
| 13823287 | Name on file | Address on file | | | | | | | |
| 14033985 | Name on file | Address on file | | | | | | | |
| 14678530 | Name on file | Address on file | | | | | | | |
| 13906072 | Name on file | Address on file | | | | | | | |
| 13528347 | Name on file | Address on file | | | | | | | |
| 14500954 | Name on file | Address on file | | | | | | | |
| 15388075 | Name on file | Address on file | | | | | | | |
| 13773129 | Name on file | Address on file | | | | | | | |
| 14196452 | Name on file | Address on file | | | | | | | |
| 13353773 | Name on file | Address on file | | | | | | | |
| 14657986 | Name on file | Address on file | | | | | | | |
| 15396854 | Name on file | Address on file | | | | | | | |
| 13692596 | Name on file | Address on file | | | | | | | |
| 13252434 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14128011 | Name on file | Address on file | | | | | | | |
| 18259768 | Name on file | Address on file | | | | | | | |
| 14238003 | Name on file | Address on file | | | | | | | |
| 15374159 | Name on file | Address on file | | | | | | | |
| 13477227 | Name on file | Address on file | | | | | | | |
| 13828869 | Name on file | Address on file | | | | | | | |
| 14250081 | Name on file | Address on file | | | | | | | |
| 14020681 | Name on file | Address on file | | | | | | | |
| 14062753 | Name on file | Address on file | | | | | | | |
| 14173284 | Name on file | Address on file | | | | | | | |
| 15363228 | Name on file | Address on file | | | | | | | |
| 13959798 | Name on file | Address on file | | | | | | | |
| 13569469 | Name on file | Address on file | | | | | | | |
| 13440560 | Name on file | Address on file | | | | | | | |
| 14612901 | Name on file | Address on file | | | | | | | |
| 13692929 | Name on file | Address on file | | | | | | | |
| 14181901 | Name on file | Address on file | | | | | | | |
| 13759034 | Name on file | Address on file | | | | | | | |
| 13647887 | Name on file | Address on file | | | | | | | |
| 15386146 | Name on file | Address on file | | | | | | | |
| 15382394 | Name on file | Address on file | | | | | | | |
| 14520334 | Name on file | Address on file | | | | | | | |
| 18271304 | Name on file | Address on file | | | | | | | |
| 14419047 | Name on file | Address on file | | | | | | | |
| 15411347 | Name on file | Address on file | | | | | | | |
| 14346515 | Name on file | Address on file | | | | | | | |
| 13905694 | Name on file | Address on file | | | | | | | |
| 14276750 | Name on file | Address on file | | | | | | | |
| 14149841 | Name on file | Address on file | | | | | | | |
| 14182439 | Name on file | Address on file | | | | | | | |
| 13156496 | Name on file | Address on file | | | | | | | |
| 13701239 | Name on file | Address on file | | | | | | | |
| 13667736 | Name on file | Address on file | | | | | | | |
| 14454883 | Name on file | Address on file | | | | | | | |
| 18999019 | Name on file | Address on file | | | | | | | |
| 14277694 | Name on file | Address on file | | | | | | | |
| 15389946 | Name on file | Address on file | | | | | | | |
| 15407199 | Name on file | Address on file | | | | | | | |
| 13975219 | Name on file | Address on file | | | | | | | |
| 14108391 | Name on file | Address on file | | | | | | | |
| 14096140 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13267619 | Name on file | Address on file | | | | | | | |
| 13730048 | Name on file | Address on file | | | | | | | |
| 13201256 | Name on file | Address on file | | | | | | | |
| 13968008 | Name on file | Address on file | | | | | | | |
| 13265736 | Name on file | Address on file | | | | | | | |
| 15394384 | Name on file | Address on file | | | | | | | |
| 13252908 | Name on file | Address on file | | | | | | | |
| 13482729 | Name on file | Address on file | | | | | | | |
| 13184209 | Name on file | Address on file | | | | | | | |
| 13786365 | Name on file | Address on file | | | | | | | |
| 13755473 | Name on file | Address on file | | | | | | | |
| 13994631 | Name on file | Address on file | | | | | | | |
| 13666805 | Name on file | Address on file | | | | | | | |
| 13310181 | Name on file | Address on file | | | | | | | |
| 15393355 | Name on file | Address on file | | | | | | | |
| 15383765 | Name on file | Address on file | | | | | | | |
| 13850346 | Name on file | Address on file | | | | | | | |
| 13996151 | Name on file | Address on file | | | | | | | |
| 15402669 | Name on file | Address on file | | | | | | | |
| 15389643 | Name on file | Address on file | | | | | | | |
| 13508902 | Name on file | Address on file | | | | | | | |
| 14662752 | Name on file | Address on file | | | | | | | |
| 13910262 | Name on file | Address on file | | | | | | | |
| 13934888 | Name on file | Address on file | | | | | | | |
| 13573398 | Name on file | Address on file | | | | | | | |
| 14436467 | Name on file | Address on file | | | | | | | |
| 14554084 | Name on file | Address on file | | | | | | | |
| 14325065 | Name on file | Address on file | | | | | | | |
| 13493479 | Name on file | Address on file | | | | | | | |
| 18269186 | Name on file | Address on file | | | | | | | |
| 13395138 | Name on file | Address on file | | | | | | | |
| 15360722 | Name on file | Address on file | | | | | | | |
| 14343979 | Name on file | Address on file | | | | | | | |
| 13691800 | Name on file | Address on file | | | | | | | |
| 14148567 | Name on file | Address on file | | | | | | | |
| 13962667 | Name on file | Address on file | | | | | | | |
| 14101135 | Name on file | Address on file | | | | | | | |
| 13550538 | Name on file | Address on file | | | | | | | |
| 13439336 | Name on file | Address on file | | | | | | | |
| 13704246 | Name on file | Address on file | | | | | | | |
| 13951446 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14211324 | Name on file | Address on file | | | | | | | |
| 15376592 | Name on file | Address on file | | | | | | | |
| 13842081 | Name on file | Address on file | | | | | | | |
| 13283810 | Name on file | Address on file | | | | | | | |
| 13550965 | Name on file | Address on file | | | | | | | |
| 19015057 | Name on file | Address on file | | | | | | | |
| 14112834 | Name on file | Address on file | | | | | | | |
| 14165331 | Name on file | Address on file | | | | | | | |
| 18948011 | Name on file | Address on file | | | | | | | |
| 13301577 | Name on file | Address on file | | | | | | | |
| 13751179 | Name on file | Address on file | | | | | | | |
| 13795323 | Name on file | Address on file | | | | | | | |
| 14437490 | Name on file | Address on file | | | | | | | |
| 14466242 | Name on file | Address on file | | | | | | | |
| 14010598 | Name on file | Address on file | | | | | | | |
| 13265285 | Name on file | Address on file | | | | | | | |
| 13786502 | Name on file | Address on file | | | | | | | |
| 15384123 | Name on file | Address on file | | | | | | | |
| 14152585 | Name on file | Address on file | | | | | | | |
| 14608835 | Name on file | Address on file | | | | | | | |
| 13871609 | Name on file | Address on file | | | | | | | |
| 13299013 | Name on file | Address on file | | | | | | | |
| 13671667 | Name on file | Address on file | | | | | | | |
| 18259663 | Name on file | Address on file | | | | | | | |
| 13838176 | Name on file | Address on file | | | | | | | |
| 14625898 | Name on file | Address on file | | | | | | | |
| 13701322 | Name on file | Address on file | | | | | | | |
| 13684757 | Name on file | Address on file | | | | | | | |
| 13813170 | Name on file | Address on file | | | | | | | |
| 13773605 | Name on file | Address on file | | | | | | | |
| 14214421 | Name on file | Address on file | | | | | | | |
| 13542392 | Name on file | Address on file | | | | | | | |
| 14670785 | Name on file | Address on file | | | | | | | |
| 13241047 | Name on file | Address on file | | | | | | | |
| 14456605 | Name on file | Address on file | | | | | | | |
| 13398149 | Name on file | Address on file | | | | | | | |
| 13383874 | Name on file | Address on file | | | | | | | |
| 14161690 | Name on file | Address on file | | | | | | | |
| 14047632 | Name on file | Address on file | | | | | | | |
| 13632172 | Name on file | Address on file | | | | | | | |
| 13916254 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14294097 | Name on file | Address on file | | | | | | | |
| 13632176 | Name on file | Address on file | | | | | | | |
| 14056374 | Name on file | Address on file | | | | | | | |
| 15361489 | Name on file | Address on file | | | | | | | |
| 13706527 | Name on file | Address on file | | | | | | | |
| 13365446 | Name on file | Address on file | | | | | | | |
| 13186304 | Name on file | Address on file | | | | | | | |
| 13265192 | Name on file | Address on file | | | | | | | |
| 13302838 | Name on file | Address on file | | | | | | | |
| 13685328 | Name on file | Address on file | | | | | | | |
| 15370168 | Name on file | Address on file | | | | | | | |
| 14639075 | Name on file | Address on file | | | | | | | |
| 13458528 | Name on file | Address on file | | | | | | | |
| 13738675 | Name on file | Address on file | | | | | | | |
| 14166552 | Name on file | Address on file | | | | | | | |
| 13375873 | Name on file | Address on file | | | | | | | |
| 13686756 | Name on file | Address on file | | | | | | | |
| 14186066 | Name on file | Address on file | | | | | | | |
| 15364554 | Name on file | Address on file | | | | | | | |
| 13995258 | Name on file | Address on file | | | | | | | |
| 14268964 | Name on file | Address on file | | | | | | | |
| 14259536 | Name on file | Address on file | | | | | | | |
| 13816890 | Name on file | Address on file | | | | | | | |
| 13919456 | Name on file | Address on file | | | | | | | |
| 13697510 | Name on file | Address on file | | | | | | | |
| 14266191 | Name on file | Address on file | | | | | | | |
| 13586322 | Name on file | Address on file | | | | | | | |
| 15410583 | Name on file | Address on file | | | | | | | |
| 14028038 | Name on file | Address on file | | | | | | | |
| 13855701 | Name on file | Address on file | | | | | | | |
| 13606447 | Name on file | Address on file | | | | | | | |
| 13576270 | Name on file | Address on file | | | | | | | |
| 13740213 | Name on file | Address on file | | | | | | | |
| 13142857 | Name on file | Address on file | | | | | | | |
| 13937995 | Name on file | Address on file | | | | | | | |
| 14272501 | Name on file | Address on file | | | | | | | |
| 14537712 | Name on file | Address on file | | | | | | | |
| 14595371 | Name on file | Address on file | | | | | | | |
| 13194241 | Name on file | Address on file | | | | | | | |
| 13389665 | Name on file | Address on file | | | | | | | |
| 14262643 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14583429 | Name on file | Address on file | | | | | | | |
| 13707407 | Name on file | Address on file | | | | | | | |
| 13469763 | Name on file | Address on file | | | | | | | |
| 13384287 | Name on file | Address on file | | | | | | | |
| 13741716 | Name on file | Address on file | | | | | | | |
| 13339418 | Name on file | Address on file | | | | | | | |
| 13765539 | Name on file | Address on file | | | | | | | |
| 14103096 | Name on file | Address on file | | | | | | | |
| 13430708 | Name on file | Address on file | | | | | | | |
| 13518477 | Name on file | Address on file | | | | | | | |
| 13644291 | Name on file | Address on file | | | | | | | |
| 13677449 | Name on file | Address on file | | | | | | | |
| 14598058 | Name on file | Address on file | | | | | | | |
| 13448766 | Name on file | Address on file | | | | | | | |
| 13493008 | Name on file | Address on file | | | | | | | |
| 13826797 | Name on file | Address on file | | | | | | | |
| 13866706 | Name on file | Address on file | | | | | | | |
| 13934157 | Name on file | Address on file | | | | | | | |
| 13225187 | Name on file | Address on file | | | | | | | |
| 13929550 | Name on file | Address on file | | | | | | | |
| 13548424 | Name on file | Address on file | | | | | | | |
| 14059584 | Name on file | Address on file | | | | | | | |
| 14365093 | Name on file | Address on file | | | | | | | |
| 13595765 | Name on file | Address on file | | | | | | | |
| 14460240 | Name on file | Address on file | | | | | | | |
| 14410497 | Name on file | Address on file | | | | | | | |
| 13499607 | Name on file | Address on file | | | | | | | |
| 14278289 | Name on file | Address on file | | | | | | | |
| 14511575 | Name on file | Address on file | | | | | | | |
| 14315813 | Name on file | Address on file | | | | | | | |
| 13519046 | Name on file | Address on file | | | | | | | |
| 13943538 | Name on file | Address on file | | | | | | | |
| 13897800 | Name on file | Address on file | | | | | | | |
| 13907452 | Name on file | Address on file | | | | | | | |
| 13354671 | Name on file | Address on file | | | | | | | |
| 13423346 | Name on file | Address on file | | | | | | | |
| 13699276 | Name on file | Address on file | | | | | | | |
| 13281071 | Name on file | Address on file | | | | | | | |
| 14315399 | Name on file | Address on file | | | | | | | |
| 14414277 | Name on file | Address on file | | | | | | | |
| 13583941 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13289100 | Name on file | Address on file | | | | | | | |
| 13485105 | Name on file | Address on file | | | | | | | |
| 13298126 | Name on file | Address on file | | | | | | | |
| 13197037 | Name on file | Address on file | | | | | | | |
| 14143064 | Name on file | Address on file | | | | | | | |
| 13428392 | Name on file | Address on file | | | | | | | |
| 14622836 | Name on file | Address on file | | | | | | | |
| 13803577 | Name on file | Address on file | | | | | | | |
| 13249186 | Name on file | Address on file | | | | | | | |
| 14121680 | Name on file | Address on file | | | | | | | |
| 14478968 | Name on file | Address on file | | | | | | | |
| 13516193 | Name on file | Address on file | | | | | | | |
| 14311112 | Name on file | Address on file | | | | | | | |
| 13538938 | Name on file | Address on file | | | | | | | |
| 14653914 | Name on file | Address on file | | | | | | | |
| 13779876 | Name on file | Address on file | | | | | | | |
| 13699503 | Name on file | Address on file | | | | | | | |
| 13509006 | Name on file | Address on file | | | | | | | |
| 14558132 | Name on file | Address on file | | | | | | | |
| 14078212 | Name on file | Address on file | | | | | | | |
| 14338178 | Name on file | Address on file | | | | | | | |
| 13640408 | Name on file | Address on file | | | | | | | |
| 13463342 | Name on file | Address on file | | | | | | | |
| 18245652 | Name on file | Address on file | | | | | | | |
| 12045215 | Name on file | Address on file | | | | | | | |
| 14660051 | Name on file | Address on file | | | | | | | |
| 13565526 | Name on file | Address on file | | | | | | | |
| 14048687 | Name on file | Address on file | | | | | | | |
| 14677368 | Name on file | Address on file | | | | | | | |
| 13753601 | Name on file | Address on file | | | | | | | |
| 13998023 | Name on file | Address on file | | | | | | | |
| 13197771 | Name on file | Address on file | | | | | | | |
| 14102004 | Name on file | Address on file | | | | | | | |
| 13451976 | Name on file | Address on file | | | | | | | |
| 15405617 | Name on file | Address on file | | | | | | | |
| 14612945 | Name on file | Address on file | | | | | | | |
| 14656726 | Name on file | Address on file | | | | | | | |
| 13719355 | Name on file | Address on file | | | | | | | |
| 13937110 | Name on file | Address on file | | | | | | | |
| 13998042 | Name on file | Address on file | | | | | | | |
| 14678757 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18952424 | Name on file | Address on file | | | | | | | |
| 18292326 | Name on file | Address on file | | | | | | | |
| 13191204 | Name on file | Address on file | | | | | | | |
| 13879123 | Name on file | Address on file | | | | | | | |
| 14132896 | Name on file | Address on file | | | | | | | |
| 14018221 | Name on file | Address on file | | | | | | | |
| 18272166 | Name on file | Address on file | | | | | | | |
| 13627020 | Name on file | Address on file | | | | | | | |
| 13602119 | Name on file | Address on file | | | | | | | |
| 14392146 | Name on file | Address on file | | | | | | | |
| 13597991 | Name on file | Address on file | | | | | | | |
| 13964242 | Name on file | Address on file | | | | | | | |
| 14103465 | Name on file | Address on file | | | | | | | |
| 13545887 | Name on file | Address on file | | | | | | | |
| 15407525 | Name on file | Address on file | | | | | | | |
| 14130930 | Name on file | Address on file | | | | | | | |
| 13620268 | Name on file | Address on file | | | | | | | |
| 13339449 | Name on file | Address on file | | | | | | | |
| 14100183 | Name on file | Address on file | | | | | | | |
| 14454054 | Name on file | Address on file | | | | | | | |
| 13212007 | Name on file | Address on file | | | | | | | |
| 14332006 | Name on file | Address on file | | | | | | | |
| 14507655 | Name on file | Address on file | | | | | | | |
| 14107930 | Name on file | Address on file | | | | | | | |
| 13272817 | Name on file | Address on file | | | | | | | |
| 13581207 | Name on file | Address on file | | | | | | | |
| 14199515 | Name on file | Address on file | | | | | | | |
| 14367925 | Name on file | Address on file | | | | | | | |
| 14377223 | Name on file | Address on file | | | | | | | |
| 14661491 | Name on file | Address on file | | | | | | | |
| 13771080 | Name on file | Address on file | | | | | | | |
| 13654220 | Name on file | Address on file | | | | | | | |
| 13839006 | Name on file | Address on file | | | | | | | |
| 15388351 | Name on file | Address on file | | | | | | | |
| 13630809 | Name on file | Address on file | | | | | | | |
| 13637750 | Name on file | Address on file | | | | | | | |
| 13898393 | Name on file | Address on file | | | | | | | |
| 14142703 | Name on file | Address on file | | | | | | | |
| 14388881 | Name on file | Address on file | | | | | | | |
| 14302701 | Name on file | Address on file | | | | | | | |
| 14103653 | Name on file | Address on file | | | | | | | |

Exhibit HHH
Impaired Supplemental Service List
Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14386587 | Name on file | Address on file | | | | | | | |
| 13489010 | Name on file | Address on file | | | | | | | |
| 13683511 | Name on file | Address on file | | | | | | | |
| 14644927 | Name on file | Address on file | | | | | | | |
| 14151269 | Name on file | Address on file | | | | | | | |
| 13237713 | Name on file | Address on file | | | | | | | |

**Exhibit III**

# Exhibit III
## Unimpaired Supplemental Service List
### Served via First Class Mail

| Address ID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 13055136 | Evolve Bank and Trust | c/o Robert Ducklo | 6000 Poplar Avenue | Suite 300 | Memphis | TN | 38119 |
| 12894016 | Name on file | Address on file | | | | | |
| 18972891 | Name on file | Address on file | | | | | |
| 22161140 | Name on file | Address on file | | | | | |
| 13069294 | Name on file | Address on file | | | | | |
| 18258947 | Name on file | Address on file | | | | | |
| 18963521 | Name on file | Address on file | | | | | |
| 18323491 | Name on file | Address on file | | | | | |

# **Exhibit JJJ**

# Exhibit JJJ
## Class 6A Supplemental Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 22155391 | Name on file | Email address on file |
| 14396205 | Name on file | Email address on file |
| 22159802 | Name on file | Email address on file |
| 14312931 | Name on file | Email address on file |
| 22145684 | Name on file | Email address on file |
| 13068762 | SkyBridge GP Holdings, LLC | MNoble@skybridge.com; BMessing@skybridge.com |
| 14004102 | Name on file | Email address on file |